# UNITED STATES BANKRUPTCY COURT

## NORTHERN DISTRICT OF CALIFORNIA

### SAN FRANCISCO DIVISION

| | |
|---|---|
| **In re:** | **Bankruptcy Case** |
| **PG&E CORPORATION,** | **No. 19-30088 (DM)** |
| - and - | |
| **PACIFIC GAS AND ELECTRIC** | **Chapter 11** |
| **COMPANY,** | **(Lead Case)** |
| Debtors. | **(Jointly Administered)** |

## CERTIFICATE OF SERVICE

I, Michael J. Hill, do declare and state as follows:

1.      I am employed at Prime Clerk LLC ("***Prime Clerk***"), the claims and noticing agent for the debtors in the above-referenced chapter 11 bankruptcy cases.

2.      On July 2, 2020, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served by the method set forth on the Master Service List attached hereto as **Exhibit A**; and (2) by first class mail on the Master Mailing List attached hereto as **Exhibit B**:

- Notice of Entry of Confirmation Order and Occurrence of Effective Date of Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated June 19, 2020, a copy of which is attached hereto as **Exhibit C** (***Notice of Effective Date***)

3.      On July 6, 2020, at my direction and under my supervision, employees of Prime Clerk caused the Notice of Effective Date to be served via overnight mail or next day business service on the banks, brokers, dealer agents, or nominees that hold the Debtors' publicly-traded securities in "street name" on behalf of the beneficial holders of those securities (collectively and with their agents, the "Nominees").  The Nominees are identified on the service list attached hereto as **Exhibit D**.

4.      In addition, the Nominees were provided with instructions and sufficient quantities to distribute the Notice of Effective Date to the beneficial holders of the Debtors' public securities.

5.      In addition to the hard copy service detailed above, on July 7, 2020, at my direction and under my supervision, employees of Prime Clerk caused the Notice of Effective Date to be served via Email on the service list attached hereto as **Exhibit E**.

6.      I have reviewed the Notices of Electronic Filing for the above-listed documents and understand that parties listed in each NEF as having received notice through electronic mail were electronically served with that document through the Court's Electronic Case Filing system.

7.      I declare under penalty of perjury under the laws of the United States of America, that the foregoing is true and correct and that if called upon as a witness, I could and would competently testify thereto.


Executed this 15th day of July 2020, at New York, NY.


                                        */s/ Michael J. Hill*
                                        Michael J. Hill

**Exhibit A**

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to ADVENTIST HEALTHSYSTEM/WEST, a California non-profit religious corporation | ADVENTIST HEALTH SYSTEM/WEST | ATTN: ROBERT L. LAYTON ONE Adventist Health Way Roseville CA 95661 | laytonrl@ah.org | Email |
| Counsel to TRANSWESTERN PIPELINE COMPANY, LLC | AKERMAN LLP | Attn: JOHN E. MITCHELL and YELENA ARCHIYAN 2001 Ross Avenue, Suite 3600 Dallas TX 75201 | john.mitchell@akerman.com yelena.archiyan@akerman.com | Email |
| Counsel to the Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company | Akin Gump Strauss Hauer & Feld LLP | Attn: Michael S. Stamer, Ira S. Dizengoff, David H. Botter One Bryant Park New York NY 10036 | mstamer@akingump.com idizengoff@akingump.com dbotter@akingump.com | Email |
| Counsel for BOKF, NA, solely in its capacity as Indenture Trustee | ARENT FOX LLP | Attn: Andrew I. Silfen, Beth M. Brownstein, Jordana L. Renert 1301 Avenue of the Americas 42nd Floor New York NY 10019 | Beth.Brownstein@arentfox.com Jordana.Renert@arentfox.com | Email |
| Counsel for Genesys Telecommunications Laboratories Inc. | Arent Fox LLP | Attn: Andy S. Kong and Christopher K.S. Wong 555 West Fifth Street 48th Floor Los Angeles CA 90013-1065 | andy.kong@arentfox.com | Email |
| Counsel for BOKF, NA, solely in its capacity as Indenture Trustee | ARENT FOX LLP | Attn: Aram Ordubegian 555 West Fifth Street 48th Floor Los Angeles CA 90013-1065 | Aram.Ordubegian@arentfox.com | Email |
| Counsel for AT&T | Arnold & Porter Kaye Scholer LLP | Attn: Brian Lohan, Esq. 250 West 55th Street New York NY 10019 | brian.lohan@arnoldporter.com | Email |
| Counsel for AT&T | AT&T | Attn: James W. Grudus, Esq. One AT&T Way, Room 3A115 Bedminster NJ 07921 | Jg5786@att.com | Email |
| Counsel to California State Agencies | Attorney General of California | Attn: XAVIER BECERRA, DANETTE VALDEZ, and ANNADEL ALMENDRAS 455 Golden Gate Avenue Suite 11000 San Francisco CA 94102-7004 | Danette.Valdez@doj.ca.gov | Email |
| Counsel to California State Agencies | Attorney General of California | Attn: XAVIER BECERRA, MARGARITA PADILLA, and JAMES POTTER 1515 Clay Street, 20th Floor P.O. Box 70550 Oakland CA 94612-0550 | James.Potter@doj.ca.gov | Email |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 4 of 4823

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to California State Agencies | Attorney General of California | Attn: XAVIER BECERRA, MARGARITA PADILLA, and JAMES POTTER<br>300 South Spring Street<br>Suite 1702<br>Los Angeles CA 90013 | James.Potter@doj.ca.gov | Email |
| Special Bankruptcy Counsel for Certain Fire Damage Plaintiffs Claimants | BAILEY AND ROMERO LAW FIRM | Attn: MARTHA E. ROMERO<br>12518 Beverly Boulevard<br>Whittier CA 90601 | marthaeromerolaw@gmail.com | Email |
| Counsel for Black & Veatch Construction, Inc. | BAKER BOTTS L.L.P. | Attn: Jonathan Shapiro, Daniel Martin<br>101 California Street, Suite 3600<br>San Francisco CA 94111 | jonathan.shapiro@bakerbotts.com<br>daniel.martin@bakerbotts.com | Email |
| Counsel for Phillips and Jordan | Baker, Donelson, Bearman, Caldwell & Berkowitz, PC | Attn: John H. Rowland<br>211 Commerce Street<br>Suite 800<br>Nashville TN 37201 | jrowland@bakerdonelson.com | Email |
| URENCO Limited and Louisiana Energy Services, LLC | Ballard Spahr LLP | Attn: Matthew G. Summers<br>919 North Market Street<br>11th Floor<br>Wilmington DE 19801 | summersm@ballardspahr.com | Email |
| Counsel to Campos EPC, LLC | BALLARD SPAHR LLP | Attn: Theodore J. Hartl, Esq.<br>1225 17th Street<br>Suite 2300<br>Denver CO 80202 | hartlt@ballardspahr.com | Email |
| Counsel for Bank of America, N.A. | Bank of America | Attn: John McCusker<br>Mail Code: NY1-100-21-01<br>One Bryant Park<br>New York NY 10036 | John.mccusker@baml.com | Email |
| Counsel for Creditors<br>Public Entities Impacted by the Wildfires | Baron & Budd, P.C. | Attn: Scott Summy, John Fiske<br>3102 Oak Lawn Avenue #1100<br>Dallas TX 75219 | ssummy@baronbudd.com<br>jfiske@baronbudd.com | Email |
| Counsel to Majesti Mai Bagorio, et al., creditors and plaintiffs in Bagorio, et al. v. PG&E Corporation, et al., case number CNC-19-554581 | BAUM HEDLUND ARISTEI & GOLDMAN, PC | Attn: Ronald L.M. Goldman, Diane Marger Moore<br>10940 Wilshire Boulevard, 17th Floor<br>Los Angeles CA 90024 | rgoldman@baumhedlundlaw.com | Email |
| Counsel for Infosys Limited, Counsel for ACRT, Inc. | BENESCH, FRIEDLANDER, COPLAN & ARONOFF LLP | Attn: Kevin M. Capuzzi, Michael J. Barrie<br>222 Delaware Avenue<br>Suite 801<br>Wilmington DE 19801 | kcapuzzi@beneschlaw.com<br>mbarrie@beneschlaw.com | Email |
| Counsel to Oklahoma Firefighters Pension and Reitrement System | Berman Tabacco | Attn: Daniel E. Barenbaum<br>44 Montgomery Street, Suite 650<br>San Francisco CA 94104 | dbarenbaum@bermantabacco.com | Email |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 5 of 4823

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to American Construction and Supply, Inc. | BLOOMFIELD LAW GROUP, INC., P.C. | Attn: Neil J. Bloomfield<br>901 E St., Suite 100<br>San Rafael CA 94901 | bklargecase@njblaw.com | Email |
| Co-Counsel to the Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company | BraunHagey & Borden LLP | Attn: J. Noah Hagey, Jeffrey M. Theodore, David H. Kwasniewski, Andrew Levine<br>351 California Street<br>Tenth Floor<br>San Francisco CA 94104 | theodore@braunhagey.com<br>kwasniewski@braunhagey.com<br>levine@braunhagey.com | Email |
| Counsel for MDR Inc. (dba Accu-Bore Directional Drilling), Veteran Power, Inc. | Brothers Smith LLP | Attn: Mark V. Isola<br>2033 N. Main Street<br>Suite 720<br>Walnut Creek CA 94596 | misola@brotherssmithlaw.com | Email |
| Counsel for Trustee and Claims Administrator | BROWN RUDNICK LLP | Attn: David J. Molton<br>Seven Times Square<br>New York NY 10036 | DMolton@brownrudnick.com | Email |
| California Public Utilities Commission | California Public Utilities Commission | Attn: Arocles Aguilar, Geoffrey Dryvynsyde, and Candace Morey<br>505 Van Ness Avenue<br>San Francisco CA 94102 | arocles.aguilar@cpuc.ca.gov<br>candace.morey@cpuc.ca.gov | Email |
| Counsel to Certain Victims from the Camp Fire and 2017 North Bay Fires, Creditor Patricia Garrison | CASEY GERRY SCHENK FRANCAVILLA BLATT & PENFIELD, LLP | Attn: David S. Casey, Jr., Jeremy Robinson, P. Camille Guerra, and James M. Davis<br>110 Laurel Street<br>San Diego CA 92101 | dcasey@cglaw.com<br>jrobinson@cglaw.com<br>camille@cglaw.com | Email |
| Counsel to Chevron Products Company, a division of Chevron U.S.A. Inc. | CHEVRON PRODUCTS COMPANY, A DIVISION OF CHEVRON U.S.A. INC. | Attn: Melanie Cruz, M. Armstrong<br>6001 Bollinger Canyon Road<br>T2110<br>San Ramon CA 94583 | melaniecruz@chevron.com<br>marmstrong@chevron.com | Email |
| Counsel to Liberty Mutual Insurance Company | Choate, Hall & Stewart LLP | Attn: Douglas R. Gooding<br>Two International Place<br>Boston MA 02110 | dgooding@choate.com | Email |
| Counsel to Liberty Mutual Insurance Company | Choate, Hall & Stewart LLP | Attn: Johnathan D. Marshall<br>Two International Place<br>Boston MA 02110 | jmarshall@choate.com | Email |
| Counsel to Solon | CKR Law, LLP | Attn: Kristine Takvoryan<br>1800 Century Park East, 14th Floor<br>Los Angeles CA 90067 | ktakvoryan@ckrlaw.com | Email |
| Counsel to Western Electricity Coordinating Council | COHNE KINGHORN, P.C. | Attn: George Hofmann<br>111 East Broadway, 11th Floor<br>Salt Lake City UT 84111 | ghofmann@cohnekinghorn.com | Email |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 6 of 4823

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for Office of Unemployment Compensation Tax Services | Commonwealth of Pennsylvania | Department of Labor and Industry Collections Support Unit 651 Boas Street, Room 702 Harrisburg PA 17121 | ra-li-ucts-bankrupt@state.pa.us | Email |
| Counsel for Fire Victim Creditors | COREY, LUZAICH, DE GHETALDI & RIDDLE LLP | Attn: Dario de Ghetaldi, Amanda L. Riddle, Steven M. Berki, Sumble Manzoor 700 El Camino Real PO Box 669 Millbrae CA 94030-0669 | alr@coreylaw.com smb@coreylaw.com sm@coreylaw.com | Email |
| Individual Plaintiffs Executive Committee appointed by the California Superior Court in the North Bay Fire Cases, Judicial Council Coordination Proceeding Number 4955, Pursuant to the terms of the Court's Case Management Order No. 1 | Cotchett, Pitre & Mccarthy, LLP | Attn: Frank M. Pitre, Alison E. Cordova San Francisco Airport Office Center 840 Malcolm Road, Suite 200 Burlingame CA 94010 | fpitre@cpmlegal.com acordova@cpmlegal.com | Email |
| Counsel for Valley Clean Energy Alliance | COUNTY OF YOLO | Attn: Eric May 625 Court Street Room 201 Woodland CA 95695 | eric.may@yolocounty.org | Email |
| Counsel to Liberty Mutual Insurance Company | Cozen O'Connor | Attn: Fulton Smith, III 101 Montgomery Street Suite 1400 San Francisco CA 94101 | fsmith@cozen.com | Email |
| Counsel for Fire Victim Creditors | DANKO MEREDITH | Attn: Michael S. Danko, Kristine K. Meredith, Shawn R. Miller 333 Twin Dolphin Drive Suite 145 Redwood Shores CA 94065 | mdanko@dankolaw.com kmeredith@dankolaw.com smiller@dankolaw.com | Email |
| Counsel for the agent under the Debtors' proposed debtor in possession financing facilities, Counsel for Citibank N.A., as Administrative Agent for the Utility Revolving Credit Facility | Davis Polk & Wardwell LLP | Attn: Eli J. Vonnegut, David Schiff, Timothy Graulich 450 Lexington Avenue New York NY 10017 | eli.vonnegut@davispolk.com david.schiff@davispolk.com timothy.graulich@davispolk.com | Email |
| Creditor and Counsel to Debra Grassgreen | Debra Grassgreen | Attn: Karl Knight 1339 Pearl Street Suite 201 Napa CA 94558 | dgrassgreen@gmail.com | Email |
| Counsel for State Farm Mutual Automobile Insurance Company and its affiliates | Dechert LLP | Attn: Allan S. Brilliant, Shmuel Vasser, Alaina R. Heine 1095 Avenue of the Americas New York NY 10036 | allan.brilliant@dechert.com shmuel.vasser@dechert.com | Email |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 7 of 4823

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for Capital Power Corporation and Halkirk I Wind Project LP | Dentons US LLP | Attn: Lauren Macksoud<br>1221 Avenue of the Americas<br>New York NY 10020-1089 | Lauren.macksoud@dentons.com | Email |
| Counsel for Capital Power Corporation and Halkirk I Wind Project LP | Dentons US LLP | Attn: Oscar N. Pinkas<br>1221 Avenue of the Americas<br>New York NY 10020-1089 | oscar.pinkas@dentons.com | Email |
| Counsel for Travelers Insurance | Dentons US LLP | Attn: Peter D. Wolfson<br>1221 Avenue of the Americas<br>New York NY 10020 | peter.wolfson@dentons.com | Email |
| Counsel for the Ad Hoc Committee of Unsecured Tort Claimant Creditors | DLA PIPER LLP (US) | Attn: Eric Goldberg, David Riley<br>2000 Avenue of the Stars<br>Suite 400 North Tower<br>Los Angeles CA 90067-4704 | david.riley@dlapiper.com | Email |
| Counsel for East Bay Community Energy Authority | East Bay Community Energy Authority | Attn: Leah S. Goldberg<br>1111 Broadway<br>3rd Floor<br>Oakland CA 94607 | lgoldberg@ebce.org | Email |
| Counsel for survivors of the Camp Fire | Edelson PC | Attn: Rafey S. Balabanian, Todd Logan, Brandt Silver-Korn<br>123 Townsend Street, Suite 100<br>San Francisco CA 94107 | rbalabanian@edelson.com<br>tlogan@edelson.com<br>bsilverkorn@edelson.com | Email |
| Counsel for EDP Renewables North America LLC, Rising Tree Wind Farm II LLC, and Arlington Wind Power Project LLC | EDP Renewables North America LLC | Attn: Randy Sawyer<br>808 Travis<br>Suite 700<br>Houston TX 77002 | Randy.Sawyer@edpr.com | Email |
| Information Agent for the Official Committee of Unsecured Creditors, and the Official Committee of Tort Claimants | Epiq Corporate Restructuring, LLC | Attn: PG&E UCC and PG&E TCC<br>777 Third Avenue, 12th Floor<br>New York NY 10017 | sgarabato@epiqglobal.com | Email |
| Federal Energy Regulatory Commission | Federal Energy Regulatory Commission | Attn: General Counsel<br>888 First St NE<br>Washington DC 20426 | | First Class Mail |
| Attorneys for Objector Patricia Garrison | Feinberg Fitch | Attn: Michael S. Feinberg<br>41911 Fifth Street, Ste. 300<br>Temecula CA 92590 | feinberg@feinbergfitchlaw.com | Email |
| Counsel to California State Agencies | FELDERSTEIN FITZGERALD WILLOUGHBY & PASCUZZI LLP | Attn: STEVEN H. FELDERSTEIN and PAUL J. PASCUZZI<br>500 Capitol Mall, Suite 2250<br>Sacramento CA 95814 | sfelderstein@ffwplaw.com | Email |
| Counsel for BOKF, NA, solely in its capacity as Indenture Trustee | FREDERIC DORWART, LAWYERS PLLC | Attn: Samuel S. Ory<br>124 East Fourth Street<br>Tulsa OK 74103-5010 | sory@fdlaw.com | Email |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 8 of 4823

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for Itron, Inc. | GELLERT SCALI BUSENKELL & BROWN, LLC | Attn: Michael Busenkell<br>1201 N. Orange St.<br>Suite 300<br>Wilmington DE 19801 | mbusenkell@gsbblaw.com | Email |
| Counsel for Fire Victim Creditors | GIBBS LAW GROUP | Attn: Eric Gibbs, Dylan Hughes<br>505 14th Street, Suite 1110<br>Oakland CA 94612 | ehg@classlawgroup.com<br>dsh@classlawgroup.com | Email |
| Counsel for Topaz Solar Farms LLC | Gibson, Dunn & Crutcher LLP | Attn: Michael A. Rosenthal, Alan Moskowitz<br>200 Park Avenue<br>New York NY 10166-0193 | Mrosenthal@gibsondunn.com<br>Amoskowitz@gibsondunn.com | Email |
| Counsel to the Ad Hoc Committee of Holders of Trade Claims | GIBSON, DUNN & CRUTCHER LLP | Attn: Michael S. Neumeister and Michelle Choi<br>333 South Grand Avenue<br>Los Angeles CA 90071-3197 | mchoi@gibsondunn.com | Email |
| Counsel for MassMutual Life Insurance Company and Its Funds | GOODWIN PROCTER LLP | Attn: Kizzy L. Jarashow, Stacy Dasaro<br>620 Eighth Avenue<br>New York NY 10018 | sdasaro@goodwinlaw.com | Email |
| Counsel for Cardno, Inc. | Greenberg Traurig, LLP | Attn: Diane Vuocolo<br>1717 Arch Street<br>Suite 400<br>Philadelphia PA 19103 | vuocolod@gtlaw.com | Email |
| Counsel for Nationwide Entities | Grotefeld Hoffmann | Attn: Mark S. Grotefeld, Maura Walsh Ochoa, Waylon J. Pickett<br>700 Larkspur Landing Circle, Suite 280<br>Larkspur CA 94939 | mgrotefeld@ghlaw-llp.com<br>mochoa@ghlaw-llp.com<br>wpickett@ghlaw-llp.com | Email |
| Counsel to Creditors<br>KAREN ROBERDS and ANITA FREEMAN | HALLISEY AND JOHNSON PC | Attn: Jeremiah F. Hallisay, Esq.<br>465 California St., Ste. 405<br>San Francisco CA 94104 | jfhallisey@gmail.com | Email |
| Attorneys for Certain Kincade (2019) claimants | Hansen&Miller Law Firm | Attn: Roy E. Miller<br>415 Russell Ave.<br>Santa Rosa CA 95403 | roy@hansenmiller.com | Email |
| Attorneys for HercRentals | HercRentals | Attn: Sharon Petrosino, Esq.<br>27500 Riverview Center Blvd.<br>Bonita Springs FL 34134 | Sharon.petrosino@hercrentals.com | Email |
| COUNSEL FOR PARTIES-IN-INTEREST<br>ESVOLTA, LP AND HUMMINGBIRD ENERGY STORAGE, LLC | HOGAN LOVELLS US LLP | Attn Erin N Brady<br>1999 Avenue of the Stars<br>Suite 1400<br>Los Angeles CA 90067 | erin.brady@hoganlovells.com | Email |
| Counsel for McKinsey & Company, Inc. U.S. | HOGAN LOVELLS US LLP | Attn: Bennett L. Spiegel<br>1999 Avenue of the Stars<br>Suite 1400<br>Los Angeles CA 90067 | bennett.spiegel@hoganlovells.com | Email |

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for McKinsey & Company, Inc. U.S. | HOGAN LOVELLS US LLP | Attn: Peter A. Ivanick, Alex M. Sher<br>875 Third Avenue<br>New York NY 10022 | alex.sher@hoganlovells.com<br>peter.ivanick@hoganlovells.com | Email |
| Counsel for Deutsche Bank Trust Company Americas and Deutsche Bank National Trust Company as Indenture Trustees for certain bondholders | Holland & Knight LLP | Attn: Robert J. Labate, David I. Holtzman<br>50 California Street<br>Suite 2800<br>San Francisco CA 94111 | robert.labate@hklaw.com | Email |
| Counsel to Hyundai Corporation USA | Hughes Hubbard & Reed LLP | Attn: Kathryn A. Coleman<br>One Battery Park Plaza<br>New York NY 10004 | katie.coleman@hugheshubbard.com | Email |
| Counsel for DTE Stockton, LLC, Mt. Poso Cogeneration Company, LLC f/k/a Mt. Poso Cogeneration Company, L.P., Potrero Hills Energy Producers, LLC, Sunshine Gas Producers, LLC, Woodland Biomass Power, LLC f/k/a Woodland Biomass Power, Ltd. | HUNTON ANDREWS KURTH LLP | Attn: Kevin M. Eckhardt<br>50 California Street<br>Suite 1700<br>San Francisco CA 94111 | | First Class Mail |
| Counsel for DTE Stockton, LLC, Mt. Poso Cogeneration Company, LLC f/k/a Mt. Poso Cogeneration Company, L.P., Potrero Hills Energy Producers, LLC, Sunshine Gas Producers, LLC, Woodland Biomass Power, LLC f/k/a Woodland Biomass Power, Ltd. | HUNTON ANDREWS KURTH LLP | Attn: Peter S. Partee, Sr.<br>200 Park Avenue<br>53rd Floor<br>New York NY 10166 | ppartee@huntonak.com | Email |
| Counsel to International Business Machines Corp | IBM Corporation | Attn: Marie-Josee Dube<br>275 Viger East<br>Montreal QC H2X 3R7 Canada | | First Class Mail |
| Internal Revenue Service | Internal Revenue Service | Centralized Insolvency Operation<br>2970 Market St<br>Philadelphia PA 19104-5016 | | First Class Mail |
| Counsel for BlueMountain Capital Management, LLC | Irell & Manella LLP | Attn: Craig Varnen, Andrew J. Strabone<br>1800 Avenue of the Stars<br>Suite 900<br>Los Angeles CA 90067-4276 | cvarnen@irell.com<br>astrabone@irell.com | Email |
| Counsel for BlueMountain Capital Management, LLC | Irell & Manella LLP | Attn: Michael H. Strub, Jr.<br>840 Newport Center Drive<br>Suite 400<br>Newport Beach CA 92660-6324 | mstrub@irell.com | Email |
| Counsel to Iron Mountain Information Management, LLC | Iron Mountain Information Management, LLC | Attn: Joseph Corrigan<br>One Federal Street<br>Boston MA 02110 | Bankruptcy2@ironmountain.com | Email |

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Interested Party CH2M HILL Engineers, Inc. | Jacobs Engineering | Attn: Robert Albery<br>Associate General Counsel<br>9191 South Jamaica Street<br>Englewood CO 80112 | robert.albery@jacobs.com | Email |
| Counsel for Nationwide Entities | Jang & Associates, LLP | Attn: Alan J. Jang<br>1766 Lacassie Ave., Suite 200<br>Walnut Creek CA 94596 | ajang@janglit.com | Email |
| Counsel to Sodexo, Inc. | JD Thompson Law | Attn: Judy D. Thompson, Esq.<br>P.O. Box 33127<br>Charlotte NC 28233 | jdt@jdthompsonlaw.com | Email |
| Interested Party John A. Vos A | John A. Vos | 1430 Lincoln Avenue<br>San Rafael CA 94901 | | First Class Mail |
| Counsel for A&J Electric Cable Corporation | JORDAN, HOLZER & ORTIZ, PC | Attn: Antonio Ortiz, Shelby A Jordan<br>500 N. Shoreline<br>Suite 900<br>Corpus Christi TX 78401 | aortiz@jhwclaw.com<br>sjordan@jhwclaw.com<br>ecf@jhwclaw.com | Email |
| Counsel for Kompogas SLO LLC and Tata Consultancy Services | Kelley Drye & Warren LLP | Attn: Benjamin D. Feder<br>101 Park Avenue<br>New York NY 10178 | bfeder@kelleydrye.com | Email |
| Counsel to Oldcastle Infrastructure, Inc. f/k/a Oldcastle Precast, Inc. and Affiliates | KILPATRICK TOWNSEND & STOCKTON LLP | Attn: Benjamin M. Kleinman, Esq.<br>Two Embarcadero Center, Suite 1900<br>San Francisco CA 94111 | bkleinman@kilpatricktownsend.com | Email |
| Counsel for Ruby Pipeline, L.L.C. | Kinder Morgan, Inc. | Attn: Mark A. Minich<br>Two North Nevada<br>Colorado Springs CO 80903 | Mark_Minich@kindermorgan.com | Email |
| Counsel for Ruby Pipeline, L.L.C. | Kinder Morgan, Inc. | Attn: Mosby Perrow<br>1001 Louisiana<br>Suite 1000<br>Houston TX 77002 | mosby_perrow@kindermorgan.com | Email |
| Counsel for Calpine Corporation | Kirkland & Ellis LLP | Attn: Aparna Yenamandra<br>601 Lexington Avenue<br>New York NY 10022 | aparna.yenamandra@kirkland.com | Email |
| Counsel for Calpine Corporation | Kirkland & Ellis LLP | Attn: David R. Seligman, P.C.<br>300 North LaSalle<br>Chicago IL 60654 | david.seligman@kirkland.com | Email |
| Counsel for the Federal Monitor | Kirkland & Ellis LLP | Attn: Marc Kieselstein, P.C.<br>300 North LaSalle<br>Chicago IL 60654 | marc.kieselstein@kirkland.com | Email |
| Counsel for Calpine Corporation | Kirkland & Ellis LLP | Attn: Mark McKane, P.C., Michael P. Esser<br>555 California Street<br>San Francisco CA 94104 | mark.mckane@kirkland.com | Email |

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for the Federal Monitor | Kirkland & Ellis LLP | Attn: Stephen E. Hessler, P.C.<br>601 Lexington Avenue<br>New York NY 10022 | stephen.hessler@kirkland.com | Email |
| Counsel for NextEra Energy Inc. et al. | Klee, Tuchin, Bogdanoff & Stern LLP | Attn: Kenneth N. Klee, David M. Stern, Samuel M. Kidder<br>1999 Avenue of the Stars<br>Thirty-Ninth Floor<br>Los Angeles CA 90067 | kklee@ktbslaw.com | Email |
| Counsel for PG&E Holdco Group | KRAMER LEVIN NAFTALIS & FRANKEL LLP | Attn: Amy Caton and Megan Wasson<br>1177 Avenue of the Americas<br>New York NY 10036 | acaton@kramerlevin.com<br>mwasson@kramerlevin.com | Email |
| Counsel to Public Employees Retirement Association of New Mexico | LABATON SUCHAROW LLP | Attn: Thomas A. Dubbs, Louis Gottlieb, Carol C. Villegas & Jeffrey A. Dubbin<br>140 Broadway<br>New York NY 10005 | tdubbs@labaton.com<br>cvillegas@labaton.com<br>jdubbin@labaton.com | Email |
| Counsel to County of San Luis Obispo | LAMB & KAWAKAMI LLP | Attn: Kevin J. Lamb, Michael K. Slattery, Thomas G. Kelch<br>333 South Grand Avenue<br>Suite 4200<br>Los Angeles CA 90071 | klamb@lkfirm.com<br>tkelch@lkfirm.com | Email |
| Counsel for Sonoma County Treasurer & Tax Collector, Counsel for the County of Placer | Lamb and Kawakami LLP | Attn: Barry S. Glaser<br>333 South Grand Avenue<br>42nd Floor<br>Los Angeles CA 90071 | bglaser@lkfirm.com | Email |
| Counsel to Dynegy Marketing and Trade, LLC | Latham & Watkins LLP | Attn: Caroline A. Reckler, Andrew M. Parlen<br>885 Third Avenue<br>New York NY 10022-4834 | andrew.parlen@lw.com | Email |
| Counsel for Crockett Cogeneration, Middle River Power, LLC, and MRP San Joaquin Energy, LLC | Latham & Watkins LLP | Attn: Christopher Harris, Andrew M. Parlen<br>885 Third Avenue<br>New York NY 10022 | christopher.harris@lw.com<br>andrew.parlen@lw.com | Email |
| Unsecured Creditor | Laurie A. Deuschel | Attn: Laurie A. Deuschel<br>5120 Second Street<br>Rocklin CA 95677 | ldeuschel@hotmail.com | Email |
| Attorneys for Objector Patricia Garrison | Law Office of Angela Jae Chun | Attn: Angela Jae Chun<br>777 S. Highway 101, Ste. 215<br>Solana Beach CA 92075 | ajc@chun.law | Email |
| Counsel for Ruby Pipeline, L.L.C. | LAW OFFICE OF PATRICIA WILLIAMS PREWITT | Attn: Patricia Williams Prewitt<br>10953 Vista Lake Ct.<br>Navasota TX 77868 | pwp@pattiprewittlaw.com | Email |

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Creditors GER HOSPITALITY, LLC and RICHARD W. CARPENETI | LAW OFFICES OF FRANCIS O. SCARPULLA | Attn: Francis O. Scarpulla and Patrick B. Clayton 456 Montgomery Street, 17th Floor San Francisco CA 94104 | pbc@scarpullalaw.com | Email |
| Counsel for W. Bradley Electric, Inc. | Law Offices of James Shepherd | Attn: James A. Shepherd 3000 Citrus Circle Suite 204 Walnut Creek CA 94598 | jim@jsheplaw.com | Email |
| Counsel to Ruckman-Leal Creditors, Counsel to Michael Marroquin | Law Offices of Leonard K. Welsh | Attn: Leonard K. Welsh, Esq. 4550 California Avenue, Second Floor Bakersfield CA 93309 | lwelsh@lkwelshlaw.com | Email |
| Creditor and Counsel to Debra Grassgreen | Law Offices of Thomas J. Brandi | Attn: Thomas J. Brandi 345 Pine Street 3rd Floor San Francisco CA 94104 | tjb@brandilaw.com | Email |
| Counsel to Kepco California LLC, RE Astoria LLC | Lewis Brisbois Bisgaard & Smith LLP | Attn: Lovee D. Sarenas, Scott Lee, Amy L. Goldman 633 West 5th Street, Suite 4000 Los Angeles CA 90071 | Amy.Goldman@lewisbrisbois.com | Email |
| Counsel to Quanta Energy Services, Inc., Underground Construction Co., Inc., Mears Group, Inc., Dashiell Corporation, Quanta Technology LLC, and PAR Electrical Contractors | Locke Lord LLP | Attn: Elizabeth M. Guffy JPMorgan Chase Tower 600 Travis, Suite 2800 Houston TX 77002 | eguffy@lockelord.com | Email |
| Counsel to Quanta Energy Services, Inc., Underground Construction Co., Inc., Mears Group, Inc., Dashiell Corporation, Quanta Technology LLC, and PAR Electrical Contractors | Locke Lord LLP | Attn: Kinga L. Wright 101 Montgomery Street, Suite 1950 San Francisco CA 94104 | kinga.wright@lockelord.com | Email |
| Counsel for International Brotherhood of Electrical Workers Local Union 1245 | Locke Lord LLP | Attn: W. Steven Bryant 600 Congress Street Suite 2200 Austin TX 78701 | sbryant@lockelord.com | Email |
| Counsel to Quanta Energy Services LLC | Locke Lord LLP | Attn: Xiyi Fu and Kinga L. Wright 101 Montgomery Street, Suite 1950 San Francisco CA 94104 | kinga.wright@lockelord.com | Email |
| Counsel for California Power Exchange Corporation | LOEB & LOEB LLP | Attn: Marc S. Cohen, Alicia Clough 10100 Santa Monica Blvd Suite 2200 Los Angeles CA 90067 | mscohen@loeb.com | Email |
| Counsel to Public Employees Retirement Association of New Mexico | LOWENSTEIN SANDLER LLP | Attn: Michael S. Etkin, Andrew Behlmann One Lowenstein Drive Roseland NJ 070068 | golivera@lowenstein.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Interested Party | Macdonald \| Fernandez LLP | Attn: Iain A. Macdonald<br>221 Sansome Street<br>Third Floor<br>San Francisco CA 94104-2323 | imac@macfern.com | Email |
| Counsel to Aegion Corporation and its subsidiary entities: Corrpro Companies, Inc., Insituform Technologies, LLC and Fibrwrap Construction Services, Inc. | MARGULIES FAITH, LLP | ATTN: CRAIG G. MARGULIES<br>16030 VENTURA BOULEVARD<br>SUTIE 470<br>ENCINO CA 91436 | Craig@MarguliesFaithLaw.com | Email |
| Counsel to SLF Fire Victim Claimants | MARSHACK HAYS LLP | Attn: RICHARD A. MARSHACK, DAVID A. WOOD, LAILA MASUD<br>870 Roosevelt<br>Irvine CA 92620 | dwood@marshackhays.com | Email |
| Counsel for Ghost Ship Warehouse Plaintiffs' Executive Committee | MARY ALEXANDER & ASSOCIATES, P.C. | Attn: Mary E. Alexander<br>44 Montgomery Street, Suite 1303<br>San Francisco CA 94104 | malexander@maryalexanderlaw.com | Email |
| Counsel to BNP Paribas | MAYER BROWN LLP | Attn: Brian Trust, Joaquin C de Baca<br>1221 Avenue of the Americas<br>New York NY 10020 | btrust@mayerbrown.com<br>jcdebaca@mayerbrown.com | Email |
| Counsel to Mesa Associates, Inc. | Maynard, Cooper & Gale | Attn: Duane Kumagai<br>1901 Avenue of the Stars Suite 1900<br>Los Angeles CA 90067 | dkumagai@maynardcooper.com | Email |
| Counsel for A.J. Excavation Inc. | McCormick Barstow LLP | Attn: David L. Emerzian, H. Annie Duong Counsel for A.J. Excavation Inc.<br>7647 North Fresno Street<br>Fresno CA 93720 | demerzian@mccormickbarstow.com | Email |
| Counsel to Davey Tree Expert Company, Davey Tree Surgery Company, and Davey Resource Group, Inc. | MCDERMOTT WILL & EMERY LLP | Attn: Jeffrey M. Reisner and Kerri A. Lyman<br>2049 Century Park East, Suite 3200<br>Los Angeles CA 90067-3206 | jreisner@mwe.com<br>klyman@mwe.com | Email |
| Counsel to Winners Industry Co., Ltd. | McKool Smith, P.C. | Attn: James H. Smith<br>One Bryant Park, 47th Floor<br>New York NY 10036 | jsmith@mckoolsmith.com | Email |
| Counsel for the Official Committee of Unsecured Creditors | Milbank LLP | Attn: Gregory A. Bray, Thomas R. Kreller, Samir L. Vora<br>2029 Century Park East, 33rd Floor<br>Los Angeles CA 90067 | Gbray@milbank.com | Email |
| Counsel for the Official Committee of Unsecured Creditors | Milbank LLP | Attn: Samir L. Vora<br>1850 K St., N.W., Suite 1100<br>Washington DC 20006 | svora@milbank.com | Email |
| Counsel for Marin Clean Energy | Mintz Levin Cohn Ferris Glovsky and Popeo, P.C. | Attn: Abigail V. O'Brient, Andrew B. Levin<br>2029 Century Park East<br>Suite 3100<br>Los Angeles CA 90067 | avobrient@mintz.com<br>ablevin@mintz.com | Email |

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for Exponent, Inc. | Newmeyer & Dillion LLP | Attn: James J. Ficenec, Joshua B. Bevitz<br>1333 N. California Blvd<br>Suite 600<br>Walnut Creek CA 94596 | Joshua.Bevitz@ndlf.com | Email |
| Counsel for CALIFORNIA SELF-INSURERS' SECURITY FUND | NIXON PEABODY LLP | Attn: MAXIMILIAN A. FERULLO<br>55 West 46th Street<br>New York NY 10036 | mferullo@nixonpeabody.com | Email |
| Counsel for CALIFORNIA SELF-INSURERS' SECURITY FUND | NIXON PEABODY LLP | Attn: RICHARD C. PEDONE<br>Exchange Place<br>53 State Street<br>Boston MA 02109 | rpedone@nixonpeabody.com | Email |
| Counsel for Michael Vairo, Marie Dierssen, Catherine McClure, Tonia Hanson, Deirdre Coderre, Denise Stooksberry, John Stooksberry, Bryan Sullivan, Sara Hill, Isaiah Vera, Michael Williams, Joel Batts, Annaleisa Batts, Claudia Bijstra, Andries Bijstra, Roger Martinez, Candice Seals, Gretchen Franklin, Christopher Franklin, Paul Bowen, Kelly Jones, Tami Coleman, Cecil Morris, Linda Schooling, Jennifer Makin, Barbara Cruise, Benjamin Hernandez, Irma Enriquez, Constantina Howard, Leroy Howard, Edward Delongfield, Brenda Howell, Lynda Howell, Angela Coker, Sally Thorp, Paradise Moose Lodge, Nancy Seals | Northern California Law Group, PC | Attn: Joseph Feist<br>2611 Esplanade<br>Chico CA 95973 | joe@norcallawgroup.net | Email |
| Counsel to ADVENTIST HEALTHSYSTEM/WEST, a California non-profit religious corporation | NORTON ROSE FULBRIGHT US LLP | ATTN: DAVID A. ROSENZWEIG<br>1301 Avenue of the Americas, Floor 2945<br>New York NY 10019-6022 | david.rosenzweig@nortonrosefulbright.com | Email |
| Counsel for NextEra Energy Inc., NextEra Energy Partners, L.P. | NORTON ROSE FULBRIGHT US LLP | Attn: Howard Seife, Andrew Rosenblatt, Christy Rivera<br>1301 Avenue of the Americas<br>New York NY 10019-6022 | howard.seife@nortonrosefulbright.com<br>andrew.rosenblatt@nortonrosefulbright.com<br>christy.rivera@nortonrosefulbright.com | Email |
| Counsel to Department of Finance for the State of California and Governor Gavin Newsom | O'MELVENY & MYERS LLP | Attn: John J. Rapisardi, Nancy A. Mitchell and Daniel S. Shamah<br>7 Times Square<br>New York NY 10036 | jrapisardi@omm.com<br>dshamah@omm.com | Email |
| Office of the California Attorney General | Office of the California Attorney General | Attn: Bankruptcy Dept<br>P.O. Box 944255<br>Sacramento CA 94244-2550 | bankruptcy@coag.gov | Email |

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Office of the United States Attorney for the Northern District of California | Office of the United States Attorney for the Northern District of California | Attn: Bankruptcy Unit Federal Courthouse 450 Golden Gate Avenue San Francisco CA 94102 | | First Class Mail |
| Office of the United States Trustee | Office of the United States Trustee | Attn: James L. Snyder, Esq. & Timothy Lafreddi, Esq., Marta E. Villacorta 450 Golden Gate Ave Suite 05-0153 San Francisco CA 94102 | James.L.Snyder@usdoj.gov | Email |
| Counsel for EDP Renewables North America LLC, Rising Tree Wind Farm II LLC, and Arlington Wind Power Project LLC | Orrick, Herrington & Sutcliffe LLP | Attn: Debra Felder 1152 15th Street, NW Washington DC 20005 | dfelder@orrick.com | Email |
| Counsel to Centerbridge Partners, L.P. | ORRICK, HERRINGTON & SUTCLIFFE LLP | Attn: Douglas S. Mintz Columbia Center 1152 15th Street, N.W. Washington DC 20005-1706 | dmintz@orrick.com | Email |
| Counsel for EDP Renewables North America LLC, Rising Tree Wind Farm II LLC, and Arlington Wind Power Project LLC | Orrick, Herrington & Sutcliffe LLP | Attn: Lorraine McGowen 51 West 52nd Street New York NY 10019 | lmcgowen@orrick.com | Email |
| Counsel for The Baupost Group, L.L.C., as the general partner and investment manager for certain entities | Pachulski Stang Ziehl & Jones LLP | Attn: Isaac M. Pachulski, Debra I. Grassgreen, Gabriel I. Glazer, John W. Lucas 150 California Street 15th Floor San Francisco CA 94111 | ipachulski@pszjlaw.com | Email |
| Counsel to Southwire Company LLC | Parker, Hudson, Rainer & Dobbs, LLP | Attn: Bryan E. Bates, Esq. 303 Peachtree St., NE, Suite 5300 Atlanta GA 30308 | bbates@phrd.com | Email |
| Counsel to Southwire Company, LLC | Parker, Hudson, Rainer & Dobbs, LLP | Attn: Bryan E. Bates, Esq. 303 Peachtree Street, Suite 3600 Atlanta GA 30308 | bbates@phrd.com | Email |
| Counsel to California Public Utilities Commission | Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Alan W. Kornberg, Brian S. Hermann, Walter R. Rieman, Sean A. Mitchell, Neal P. Donnelly 1285 Avenue of the Americas New York NY 10019-6064 | bhermann@paulweiss.com wrieman@paulweiss.com smitchell@paulweiss.com ndonnelly@paulweiss.com | Email |
| Attorney for Certain Camp Fire Claimants and as Ad Hoc Counsel for Camp Fire Real Property Owners | Peluso Law Group, PC | Attn: Larry A. Peluso P.O. Box 7620 Incline Village NV 89450 | firm@pelusolaw.net | Email |
| Counsel for Bank of America, N.A. | Pillsbury Winthrop Shaw Pittman LLP | Attn: Leo T. Crowley 1540 Broadway New York NY 10036 | leo.crowley@pillsburylaw.com | Email |

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Interested Party Placer County Office of the Treasurer-Tax Collector | Placer County Office of the Treasurer-Tax Collector | Attn: Robert Kanngiesser<br>2976 Richardson Drive<br>Auburn CA 95603 | | First Class Mail |
| Counsel for Ad Hoc Group of Institutional Par Bondholders of Pacific Gas and Electric Co. | Proskauer Rose LLP | Attn: Martin J. Bienenstock, Brian S. Rosen, Maja Zerjal<br>Eleven Times Square<br>New York NY 10036-8299 | mbienenstock@proskauer.com<br>brosen@proskauer.com<br>mzerjal@proskauer.com | Email |
| Counsel for Ad Hoc Group of Institutional Par Bondholders of Pacific Gas and Electric Co. | Proskauer Rose LLP | Attn: Michael A. Firestein, Lary Alan Rappaport, Steve Y. Ma<br>2029 Century Park East<br>Suite 2400<br>Los Angeles CA 90067-3010 | mfirestein@proskauer.com<br>sma@proskauer.com | Email |
| Counsel to Canyon Capital Advisors LLC | QUINN EMANUEL URQUHART & SULLIVAN, LLP | Attn: Bennett Murphy<br>865 South Figueroa Street<br>10th Floor<br>Los Angeles CA 90017-2543 | bennettmurphy@quinnemanuel.com | Email |
| Counsel for Nevada Irrigation District, Lodi Gas Storage, L.L.P., Wild Goose, LLC | Reed Smith LLP | Attn: Monique B. Howery<br>10 S. Wacker Drive<br>40th Floor<br>Chicago IL 60606 | mhowery@reedsmith.com | Email |
| Counsel for Bank of New York Mellon | Reed Smith LLP | Attn: Robert P. Simons<br>225 Fifth Avenue<br>Suite 1200<br>Pittsburgh PA 15222 | rsimons@reedsmith.com | Email |
| Counsel for Matthew E. Gerspacher and Abigail N. Gerspacher (Davis) | Reimer Law, PC | Attn: Nicole B. Reimer<br>313 Walnut Street<br>Ste 120<br>Chico CA 95973 | nbreimer.esq@gmail.com | Email |
| Counsel to Richards Law Firm Claimants | Richards Law Firm | Attn: John T. Richards, Evan Willis<br>101 W. Broadway<br>Suite 1950<br>San Diego CA 92101 | john@jtrlaw1.com<br>evan@jtrlaw1.com | Email |
| Counsel to Fremont Bank | ROBERTSON & LEWIS | Attn: Wm. Thomas Lewis, Esq.<br>Post Office Box 1257<br>Gilroy CA 95021-1257 | | First Class Mail |
| Individual Plaintiffs Executive Committee appointed by the California Superior Court in the North Bay Fire Cases, Judicial Council Coordination Proceeding Number 4955, Pursuant to the terms of the Court's Case Management Order No. 1 | Robins Cloud LLP | Attn: Bill Robins, III, Robert Bryson<br>650 California Street<br>Site 450<br>Santa Monica CA 90401 | robins@robinscloud.com<br>rbryson@robinscloud.com | Email |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 17 of 4823

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Ruckman-Leal Creditors, Counsel to Michael Marroquin | Rodriguez & Associates | Attn: Joseph Whittington, Esq. and Daniel Turek, Esq. 2020 Eye Street Bakersfield CA 93301 | | First Class Mail |
| Counsel to CREATIVE CEILINGS, INC. | ROPERS, MAJESKI, KOHN & BENTLEY | Attn: STEVEN G. POLARD 445 South Figueroa Street, Suite 3000 Los Angeles CA 90071 | steven.polard@rmkb.com | Email |
| Counsel for ELLIOTT MANAGEMENT CORPORATION, on behalf of itself and certain funds and accounts managed, advised, or sub-advised by it | ROPES & GRAY LLP | Attn: Gregg M. Galardi, Keith H. Wofford, Daniel G. Egan 1211 Avenue of the Americas New York NY 10036-8704 | keith.wofford@ropesgray.com daniel.egan@ropesgray.com | Email |
| Counsel for The Baupost Group L.L.C., as the managing general partner and/or investment manager for certain entities | Ropes & Gray LLP | Attn: Matthew M. Roose, Mark I. Bane 1211 Avenue of the Americas New York NY 10036-8704 | mark.bane@ropesgray.com matthew.roose@ropesgray.com | Email |
| Counsel for The Baupost Group L.L.C., as the managing general partner and/or investment manager for certain entities | Ropes & Gray LLP | Attn: Peter L. Welsh & Patricia I. Chen Prudential Tower 800 Boylston Street Boston MA 02199-3600 | peter.welsh@ropesgray.com patricia.chen@ropesgray.com | Email |
| Counsel for ELLIOTT MANAGEMENT CORPORATION, on behalf of itself and certain funds and accounts managed, advised, or sub-advised by it | ROPES & GRAY LLP | Attn: Stephen Moeller-Sally, Matthew L. McGinnis Prudential Tower, 800 Boylston Street Boston MA 02199-3600 | ssally@ropesgray.com matthew.mcginnis@ropesgray.com | Email |
| Counsel for Creditor ARB, INC. | RUTAN & TUCKER, LLP | Attn: Roger F. Friedman, Philip J. Blanchard 611 Anton Boulevard Suite 1400 Costa Mesa CA 92626-1931 | pblanchard@rutan.com | Email |
| Counsel for for City and County of San Francisco, including all of its agencies, departments, or instrumentalities | San Francisco City Attorney's Office | Attn: Owen Clements 1390 Market Street 7th Floor San Francisco CA 94102 | Owen.Clements@sfcityatty.org Catheryn.Daly@sfcityatty.org | Email |
| Counsel for International Business Machines Corp. | Satterlee Stephens LLP | Attn: Christopher R. Belmonte, Esq., Pamela A. Bosswick, Esq. 230 Park Avenue New York NY 10169 | cbelmonte@ssbb.com pbosswick@ssbb.com | Email |
| Counsel for SBA Steel II, LLC | Saul Ewing Arnstein & Lehr LLP | Attn: Barry A. Chatz 161 N. Clark Street, Suite 4200 Chicago IL 60601 | barry.chatz@saul.com | Email |
| Counsel for SBA Steel II, LLC | Saul Ewing Arnstein & Lehr LLP | Attn: Lucian B. Murley 1201 North Market Street, Suite 2300 Wilmington DE 19801 | luke.murley@saul.com | Email |

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO MARIE VALENZA, BRANDEE GOODRICH, KRISTAL DAVIS-BOLIN, ASHLEY DUITSMAN, BARBARA MORRIS, MARY HAINES | SAVAGE, LAMB & LUNDE, PC | ATTN: E. RYAN LAMB<br>1550 Humboldt Road, Suite 4<br>CHICO CA 95928 | erlamblaw@gmail.com | Email |
| Counsel to Agua Caliente Solar, LLC, Clearway Energy Group LLC, Clearway Energy, Inc., MC Shiloh IV Holdings LLC, NRG Energy, Inc., Solar Partners II LLC, Solar Partners VIII LLC, and TerraForm Power, Inc. | Shearman & Sterling LLP | Attn: Daniel Laguardia<br>535 Mission Street 25th Floor<br>San Francisco CA 94105 | daniel.laguardia@shearman.com | Email |
| Counsel for East Bay Community Energy Authority | Shemanolaw | Attn: David B. Shemano<br>1801 Century Park East<br>Suite 1600<br>Los Angeles CA 90067 | dshemano@shemanolaw.com | Email |
| Counsel for PG&E Holdco Group | SHEPPARD, MULLIN, RICHTER & HAMPTON LLP | Attn: ORI KATZ, MICHAEL M. LAUTER, and SHADI FARZAN<br>Four Embarcadero Center, 17th Floor<br>San Francisco CA 94111-4109 | sfarzan@sheppardmullin.com | Email |
| Attorneys for Cushman & Wakefield, Inc. | Shulman Hodges & Bastian LLP | Attn: Leonard M. Shulman, Melissa Davis Lowe<br>100 Spectrum Center Drive<br>Suite 600<br>Irvine CA 92618 | mlowe@shbllp.com | Email |
| Counsel to the Board of PG&E Corporation and Pacific Gas and Electric Company and Certain Current and Former Independent Directors | SIMPSON THACHER & BARTLETT LLP | Attn: Michael H. Torkin, Nicholas Goldin, Kathrine A. McLendon, Jamie J. Fell<br>425 Lexington Avenue<br>New York NY 10017 | michael.torkin@stblaw.com<br>ngoldin@stblaw.com<br>kmclendon@stblaw.com<br>jamie.fell@stblaw.com | Email |
| Counsel to the Ad Hoc Committee of Unsecured Tort Claimant Creditors and the Singleton Law Firm Fire Victim Claimants | SINGLETON LAW FIRM, APC | Attn: Gerald Singleton & John C. Lemon<br>450 A Street, 5th Floor<br>San Diego CA 92101 | john@slffirm.com | Email |
| Counsel to Righetti Ranch, LP and Righetti NC, LLC | Solomon Ward Seidenwurm & Smith, LLP | Attn: Michael D. Breslauer<br>401 B Street, Suite 1200<br>San Diego CA 92101 | mbreslauer@swsslaw.com | Email |
| Counsel for Southern California Edison Company | Southern California Edison Company | Attn: Julia A. Mosel, Patricia A. Cirucci<br>2244 Walnut Grove Avenue<br>3rd Floor<br>Rosemead CA 91770 | Julia.Mosel@sce.com<br>patricia.cirucci@sce.com | Email |
| Attorney for California Department of Industrial Relations Office of Self-Insured Plans | State of California, Department of Industrial Relations | Attn: Pamela Allen<br>1515 Clay Street, 17th Floor<br>Oakland CA 94612 | pallen@dir.ca.gov | Email |
| Counsel to Davey Tree Expert Company, Davey Tree Surgery Company, and Davey Resource Group, Inc. | STEPTOE & JOHNSON LLP | Attn: Jeffrey M. Reisner & Kerri A. Lyman<br>633 West Fifth Street, Suite 1900<br>Los Angeles CA 90071 | jreisner@mwe.com<br>klyman@mwe.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Individual 2015 Butte Fire Victim Creditor | Steve Christopher | PO Box 281<br>Altaville CA 95221 | sc2104271@gmail.com | Email |
| Counsel to Allianz Global Corporate & Specialty | Stevens & Lee, P.C. | Attn: Constantine D. Pourakis<br>485 Madison Avenue<br>20th Floor<br>New York NY 10022 | cp@stevenslee.com | Email |
| Counsel to Allianz Global Corporate & Specialty | Stevens & Lee, P.C. | Attn: Leonard P. Goldberger<br>620 Freedom Business Center<br>Suite 200<br>King of Prussia PA 19406 | lpg@stevenslee.com | Email |
| Counsel for Liberty Mutual Life Insurance Company | Stewart Sokol & Larkin LLC | Attn: Jan D. Sokol, Esq., Kevin M. Coles, Esq.<br>2300 SW First Avenue, Suite 200<br>Portland OR 97201 | kcoles@lawssl.com | Email |
| Counsel for Tanforan Industrial Park, LLC | STEYER LOWENTHAL BOODROOKAS ALVAREZ & SMITH LLP | Attn: Jeffrey H. Lowenthal<br>235 Pine Street<br>15th Floor<br>San Francisco CA 94104 | jlowenthal@steyerlaw.com | Email |
| Counsel to South San Joaquin Irrigation District | STRADLING YOCCA CARLSON & RAUTH, P.C. | ATTN: PAUL R GLASSMAN<br>100 Wilshire Boulevard, 4th Floor<br>Santa Monica CA 90401 | pglassman@sycr.com | Email |
| Counsel for Mizuho Bank, Ltd. | STROOCK & STROOCK & LAVAN LLP | Attn: David W. Moon<br>2029 Century Park East<br>Los Angeles CA 90067-3086 | dmoon@stroock.com | Email |
| Counsel for JPMorgan Chase Bank, N.A., as DIP Administrative Agent | Stroock & Stroock & Lavan LLP | Attn: Frank A. Merola<br>2029 Century Park East<br>Los Angeles CA 90067-3086 | fmerola@stroock.com | Email |
| Counsel for JPMorgan Chase Bank, N.A., as DIP Administrative Agent | Stroock & Stroock & Lavan LLP | Attn: Kristopher M. Hansen, Erez E. Gilad, Matthew G. Garofalo<br>180 Maiden Lane<br>New York NY 10038-4982 | khansen@stroock.com<br>egilad@stroock.com<br>mgarofalo@stroock.com | Email |
| Counsel for Mizuho Bank, Ltd. | STROOCK & STROOCK & LAVAN LLP | Attn: Mark A. Speiser, Kenneth Pasquale, Sherry J. Millman, Harold A. Olsen<br>180 Maiden Lane<br>New York NY 10038-4982 | khansen@stroock.com<br>egilad@stroock.com<br>mgarofalo@stroock.com<br>holsen@stroock.com<br>mspeiser@stroock.com<br>kpasquale@stroock.com<br>smillman@stroock.com | Email |
| Counsel for Creditors<br>Public Entities Impacted by the Wildfires | Stutzman, Bromberg, Esserman & Plifka, P.C. | Attn: Sander L. Esserman, Cliff I. Taylor<br>2323 Bryan Street<br>Suite 2200<br>Dallas TX 5201-2689 | esserman@sbep-law.com<br>taylor@sbep-law.com | Email |

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for BrightView Enterprise Solutions, LLC, Counsel for Granite Construction Incorporated, BrightView Landscape Services, Inc. | Taylor English Duma LLP | Attn: John W. Mills, III<br>1600 Parkwood Circle<br>Suite 200<br>Atlanta GA 30339 | jmills@taylorenglish.com | Email |
| Counsel for The Davey Tree Expert Company | The Davey Tree Expert Company | Attn: Erika J. Schoenberger, General Counel<br>1500 N. Mantua Street<br>Kent OH 44240 | Erika.Schoenberger@davey.com | Email |
| Counsel to International Church of the Foursquare Gospel | The Law Office of Joseph West | Attn: Joseph West Esq.<br>575 E. Locust Ave., Suite 120<br>Fresno CA 93720 | josephwest@westlawfirmofcalifornia.com | Email |
| ATTORNEYS FOR CLAIMANT ZACKARY FERNANDEZ, Individually, and as Successor in Interest to, JESUS PEDRO FERNANDEZ, Deceased. | The Veen Firm | Attn: Elinor Leary, Brian Gregory<br>20 Haight Street<br>San Francisco CA 94102 | b.gregory@veenfirm.com | Email |
| Counsel to Compass Lexecon, LLC | TOGUT, SEGAL & SEGAL LLP | Attn: Albert Togut, Kyle J. Ortiz, Amy M. Oden, Amanda C. Glaubach<br>One Penn Plaza<br>Suite 3335<br>New York NY 10119 | altogut@teamtogut.com<br>kortiz@teamtogut.com<br>aoden@teamtogut.com<br>aglaubach@teamtogut.com | Email |
| Attorneys for Objector Patricia Garrison | Tosdal Law Firm | Attn: Thomas Tosdal<br>777 S. Highway 101, Ste. 215<br>Solana Beach CA 92075 | tom@tosdallaw.com | Email |
| Counsel for Consolidated Edison Development Inc. | TROUTMAN SANDERS LLP | Attn: Gabriel Ozel<br>11682 El Camino Real, Suite 400<br>San Diego CA 92130-2092 | gabriel.ozel@troutman.com | Email |
| Counsel for Southern Power Company | TROUTMAN SANDERS LLP | Attn: Harris B. Winsberg, Esq., Matthew G. Roberts, Esq.<br>600 Peachtree St. NE<br>Suite 3000<br>Atlanta GA 30308 | harris.winsberg@troutman.com<br>matthew.roberts2@troutman.com | Email |
| Counsel to Osmose Utilities Services, Inc., outhern Power Company | TROUTMAN SANDERS LLP | Attn: Jared D. Bissell<br>222 Central Park Ave<br>Suite 2000<br>Virignia Beach VA 23462 | jared.bissell@troutman.com | Email |
| Counsel to Southern Power Company, Consolidated Edison Development, Inc. | TROUTMAN SANDERS LLP | Attn: Marcus T. Hall<br>3 Embarcadero Center<br>Suite 800<br>San Francisco CA 94111 | marcus.hall@troutman.com | Email |
| Nuclear Regulatory Commission | U.S. Nuclear Regulatory Commission | Attn: General Counsel<br>U.S. NRC Region IV<br>1600 E. Lamar Blvd.<br>Arlington TX 76011 | | First Class Mail |

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Nuclear Regulatory Commission | U.S. Nuclear Regulatory Commission | Attn: General Counsel<br>Washington DC 20555-0001 | | First Class Mail |
| Interested Party | Union Pacific Railroad Company | Attn: Tonya W. Conley, Lila L. Howe<br>1400 Douglas Street<br>STOP 1580<br>Omaha NE 68179 | bankruptcynotices@up.com | Email |
| Unsecured Creditor Claim No. 7072 | Unsecured Creditor Claim No. 7072 | Attn: John Ramirez, Marta Ramirez<br>38006 Pueblo Road<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 7083 | Unsecured Creditor Claim No. 7083 | Attn: Aurang Zaib Khan, Halima Zahib<br>1969 East Cooley Ave.<br>San Bernardino CA 92408 | | First Class Mail |
| Unsecured Creditor Claim No. 7167 | Unsecured Creditor Claim No. 7167 | Attn: Ken Nitao<br>244 S. Citrus Avenue<br>Alhambra CA 91801 | | First Class Mail |
| Unsecured Creditor Claim No. 7168 | Unsecured Creditor Claim No. 7168 | Attn: Robert Miller, Donna Learmont<br>37241 Sycamore Street<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 7171 | Unsecured Creditor Claim No. 7171 | Attn: Shirley Holcroft, Sam Cabrera<br>P.O. Box HD<br>Barstow CA 92311 | | First Class Mail |
| Unsecured Creditor Claim No. 7175 | Unsecured Creditor Claim No. 7175 | Attn: Andrea Williams, Dan S. Williams<br>36796 Hillview Road<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 7176 | Unsecured Creditor Claim No. 7176 | Attn: Keith Hawes<br>P.O. Box 376<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 7180 | Unsecured Creditor Claim No. 7180 | Attn: Oscar Urbina<br>3617 Slauson Ave.<br>Maywood CA 90270 | | First Class Mail |
| Unsecured Creditor Claim No. 7183 | Unsecured Creditor Claim No. 7183 | Attn: Martin Garza, Lynette Brown<br>P.O. Box 344<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 7199 | Unsecured Creditor Claim No. 7199 | Attn: Carolyn Bolin, William Bolin<br>36310 Lenwood Road<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 7200 | Unsecured Creditor Claim No. 7200 | Attn: Sandra L. Brown<br>P.O. Box 192<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 7201 | Unsecured Creditor Claim No. 7201 | Attn: Barbara A. Vinson, Lloyd K. Vinson<br>3220 Cindy Circle<br>Anderson CA 96007 | | First Class Mail |

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Unsecured Creditor Claim No. 7226 | Unsecured Creditor Claim No. 7226 | Attn: Rosaiba Hernandez<br>18284 Pacific Street<br>Hesperia CA 92345 | | First Class Mail |
| Unsecured Creditor Claim No. 7229 | Unsecured Creditor Claim No. 7229 | Attn: David Matthiesen, Candace Matthiesen<br>36709 Hidden River Road<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 7244 | Unsecured Creditor Claim No. 7244 | Attn: Agustin Carrera, Maritza Carrera<br>886 Gina Ct.<br>Upland CA 91784 | | First Class Mail |
| Unsecured Creditor Claim No. 7244 | Unsecured Creditor Claim No. 7244 | Attn: Aquilla Frederick<br>20455 Halstead Road<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 7264 | Unsecured Creditor Claim No. 7264 | Attn: Darlene Herring Jenkins<br>P.O. Box 376<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 7301 | Unsecured Creditor Claim No. 7301 | Attn: Marina Riebeling, Adoifo Riebeling<br>4600 Jerry Ave.<br>Baldwin Park CA 91706 | | First Class Mail |
| Unsecured Creditor Claim No. 7585 | Unsecured Creditor Claim No. 7585 | Attn: Clell Courtney, Hennie Courtney<br>25595 Ash Road<br>Barstow CA 92311 | | First Class Mail |
| Unsecured Creditor Claim No. 7591 | Unsecured Creditor Claim No. 7591 | Attn: Cindy Sue Downing<br>P.O. Box 376<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 7657 | Unsecured Creditor Claim No. 7657 | Attn: Joel A. Christison<br>P.O. Box 9048<br>Alta Loma CA 91701 | | First Class Mail |
| Unsecured Creditor Claim No. 7704 | Unsecured Creditor Claim No. 7704 | Attn: Nick Panchev<br>25633 Anderson Avenue<br>Barstow CA 92311 | | First Class Mail |
| Unsecured Creditor Claim No. 8273 | Unsecured Creditor Claim No. 8273 | Attn: Charles Matthiesen, Matsue Matthiesen<br>36771 Hidden River Rd.<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 8274 | Unsecured Creditor Claim No. 8274 | Attn: Juliana Martinez, Manuel Martinez<br>36633 Hidden River Road<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 8274 | Unsecured Creditor Claim No. 8274 | Attn: Norman Halstead<br>20455 Halstead Road<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 8278 | Unsecured Creditor Claim No. 8278 | Attn: Kimberly Blowney<br>36816 Hillview Road<br>Hinkley CA 92347 | | First Class Mail |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 23 of 4823

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Unsecured Creditor Claim No. 8283 | Unsecured Creditor Claim No. 8283 | Attn: Saray Ordaz, Victor Suarez<br>1042 E. Sandison St. Apt. 1<br>Wilmington CA 90744 | | First Class Mail |
| Unsecured Creditor Claim No. Pending | Unsecured Creditor Claim No. Pending | Attn: Yvonne Kirkpatrick, Herbert Nethery<br>23394 Alcudia Rd.<br>Hinkley CA 92347 | | First Class Mail |
| US Securities and Exchange Commission | US Securities and Exchange Commission | Attn: Jina Choi, Regional Director<br>San Francisco Regional Office<br>44 Montgomery Street, Suite 2800<br>San Francisco CA 94104 | sanfrancisco@sec.gov | Email |
| US Securities and Exchange Commission | US Securities and Exchange Commission | Attn: Office of General Counsel<br>100 F St. NE MS 6041B<br>Washington DC 20549 | secbankruptcy@sec.gov | Email |
| Counsel for Interstate Fire & Casualty Company | Vedder Price CA LLP | Attn: Scott H. Olson<br>275 Battery Street, Suite 2464<br>San Francisco CA 94111 | solson@vedderprice.com | Email |
| Counsel to Public Employees Retirement Association of New Mexico | WAGSTAFFE, VON LOEWENFELDT, BUSCH & RADWICK, LLP | Attn: James M. Wagstaffe & Frank Busch<br>100 Pine Street<br>Suite 725<br>San Francisco CA 94111 | wagstaffe@wvbrlaw.com<br>busch@wvbrlaw.com | Email |
| Individual Plaintiffs Executive Committee appointed by the California Superior Court in the North Bay Fire Cases, Judicial Council Coordination Proceeding Number 4955, Pursuant to the terms of the Court's Case Management Order No. 1 | Walkup Melodia Kelly & Schoenberger | Attn: Michael A. Kelly, Khaldoun A. Baghdadi, Max Schuver<br>650 California Street<br>26th Floor<br>San Francisco CA 94108 | mkelly@walkuplawoffice.com<br>kbaghdadi@walkuplawoffice.com<br>mschuver@walkuplawoffice.com | Email |
| Counsel for Aera Energy LLC, Midway Sunset Congeneration Company | Walter Wilhelm Law Group a Professional Corporation | Attn: Riiley C. Walter, Michael L. Wilhelm<br>205 E. River Park Circle<br>Suite 410<br>Fresno CA 93720 | rileywalter@W2LG.com<br>Mwilhelm@W2LG.com | Email |
| Counsel for Engineers and Scientists of California, Local 20, IFPTE, Counsel for SEIU United Service Workers - West | Weinberg Roger & Rosenfeld | Attn: Emily P. Rich<br>1001 Marina Village Parkway<br>Suite 200<br>Alameda CA 94501-1091 | cgray@unioncounsel.net | Email |
| Counsel for Sempra Energy, San Diego Gas & Electric Company, and Southern California Gas Company | White & Case LLP | Attn: J.Christopher Shore<br>1221 Avenue of the Americas<br>New York NY 10020-1095 | cshore@whitecase.com | Email |
| Counsel for Sempra Energy, San Diego Gas & Electric Company, and Southern California Gas Company | White & Case LLP | Attn: Thomas E Lauria, Matthew C. Brown<br>Southeast Financial Center<br>200 South Biscayne Boulevard, Suite 4900<br>Miami FL 33131-2352 | tlauria@whitecase.com<br>mbrown@whitecase.com | Email |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 24 of 4823

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for Ballard Marine Construction, Inc. | Williams Kastner | Attn: Todd W. Blischke<br>601 Union Street<br>Suite 4100<br>Seattle WA 98101-2380 | | First Class Mail |
| Counsel for Macquarie Energy LLC | Winston & Strawn LLP | Attn: Michael A. Yuffee<br>1700 K Street, N.W.<br>Washington DC 20006-3817 | myuffee@winston.com | Email |
| Counsel to Plaintiffs Santiago Gatto and Anastasia Tkal | Young Ward & Lothert, A Professional Law Corporation | Attn: Scott Ward, Esq.<br>995 Morning Star Dr., Suite C<br>Sonora CA 95370-5192 | info@youngwardlothert.com | Email |

**Exhibit B**

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 6012226 | % MELINDA MORRO RANCH COMPANY LLC | 1750 ATASCADERO ROAD | MORRO BAY | CA | 93465 | |
| 7326517 | (Allen) Smith, Julia | Address on file | | | | |
| 5009095 | (Amerman), Kyle | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, Dario de Ghetaldi, Amanda L Riddle, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5009096 | (Amerman), Kyle | DANKO MEREDITH, Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5008889 | (Amerman), Robert E. | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, Dario de Ghetaldi, Amanda L Riddle, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008890 | (Amerman), Robert E. | DANKO MEREDITH, Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5009085 | (Ancar), Lavonne Marie | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, Dario de Ghetaldi, Amanda L Riddle, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5009086 | (Ancar), Lavonne Marie | DANKO MEREDITH, Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5008163 | (Barretto), Caleb Jon-Keith | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, Dario de Ghetaldi, Amanda L Riddle, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008164 | (Barretto), Caleb Jon-Keith | DANKO MEREDITH, Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5008893 | (Barretto), Megan | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, Dario de Ghetaldi, Amanda L Riddle, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008894 | (Barretto), Megan | DANKO MEREDITH, Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5008895 | (Barretto), Michael | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, Dario de Ghetaldi, Amanda L Riddle, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008896 | (Barretto), Michael | DANKO MEREDITH, Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 7205649 | (Davis) Gerspacher, Abigail N. | Address on file | | | | |
| 6058744 | (FED) NatureBridge - Yosemite Environmental Edu. Ctr Ph 2 | 28 GEARY ST STE 650 | SAN FRANCISCO | CA | 94108 | |
| 7940110 | (FED) NATUREBRIDGE - YOSEMITE ENVIRONMENTAL EDU. CTR PH 2 | 28 GEARY ST STE 650 | YOSEMITE | CA | 94108 | |
| 6058745 | (FED) NPS, NatureBridge - Yosemite Envir Edu Ctr (16975) | 28 GEARY ST STE 650 | SAN FRANCISCO | CA | 94108 | |
| 7940111 | (FED) NPS, NATUREBRIDGE - YOSEMITE ENVIR EDU CTR (16975) | 28 GEARY ST STE 650 | YOSEMITE | CA | 94108 | |
| 7240144 | (Gleeson) Augusto, Maureen T. | Address on file | | | | |
| 7323262 | (Summer Burns and Kelly Burns), R.K.B., a Minor | Address on file | | | | |
| 7323262 | (Summer Burns and Kelly Burns), R.K.B., a Minor | Address on file | | | | |
| 7323262 | (Summer Burns and Kelly Burns), R.K.B., a Minor | Address on file | | | | |
| 7323262 | (Summer Burns and Kelly Burns), R.K.B., a Minor | Address on file | | | | |
| 5865841 | @HomeLLC | Address on file | | | | |
| 6140161 | 0 QUIETWATER RIDGE LLC | Address on file | | | | |
| 6008920 | 0-100, LLC | 2875 SANTA ROSA AVE., SUITE B | Santa Rosa | CA | 95407 | |
| 6010629 | 05-4695-N23 STATE FARM | P.O. BOX 106172 | ATLANTA | CA | 30348-6172 | |
| 5984168 | 09215783 ENTERPRISE-RENT A CAR | PO Box 843369 | Kansas City | CA | 64184 | |
| 4934585 | 09215783 ENTERPRISE-RENT A CAR | PO Box 843369 | Kansas City | MO | 64184 | |
| 5865842 | 0CENTER FARMS | Address on file | | | | |
| 7940112 | 1 E LIMITED | C P HOUSE 97-107 UXBRIDGE RD | LONDON | | W5 5TL | |
| 6058746 | 1 E LIMITED | CP House | London | | | |
| 5865843 | 1 SANSOME PROPERTY LLC | Address on file | | | | |
| 4915225 | 100 BLACK MEN OF THE BAY AREA INC | 1630 12TH ST | OAKLAND | CA | 94607 | |
| 6009168 | 100 Halcyon Owner LLC | 415 Mission Street, 45th Floor | SAN FRANCISCO | CA | 94105 | |
| 5864450 | 100 STADIUM RD LP | Address on file | | | | |
| 5865844 | 1000 Oakville Cross Road LLC | Address on file | | | | |
| 4915226 | 10000 DEGREES | 1650 LOS GAMOS DR STE 110 | SAN RAFAEL | CA | 94903 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4915227 | 101 ENTERPRISES FOUNDATION | PO Box 45143 | LOS ANGELES | CA | 11111 | |
| 4975168 | 101 NETLINK | Seth Johannesen, P.O. Box 101 | Whitethorn | CA | 95589 | |
| 5865845 | 101 Williams | Address on file | | | | |
| 5865846 | 102 HILLCREST DR. LLC | Address on file | | | | |
| 5864971 | 1020 Jennings Avenue, LLC | Address on file | | | | |
| 5864598 | 1030 Polk Associates | Address on file | | | | |
| 6144566 | 1031 FUNDING & REVERSE CORP | Address on file | | | | |
| 5865847 | 1036 MISSION GP LLC | Address on file | | | | |
| 5865848 | 105TH MANAGEMENT COMPANY INC. | Address on file | | | | |
| 5865849 | 1066 MARKET, LLC | Address on file | | | | |
| 5865850 | 1076 Howard Street LLC | Address on file | | | | |
| 6134575 | 108 PINE STREET PARTNERSHIP | Address on file | | | | |
| 4932478 | 1080 Chestnut Corp. | 1080 Chestnut St | San Francisco | CA | 94109 | |
| 6118495 | 1080 Chestnut Corp. | Carole Medeiros, 1080 Chestnut Corporation, 1080 Chestnut Street 2B | San Francisco | CA | 94109 | |
| 6116159 | 1080 CHESTNUT INCORP. | C/O MARY MOORE & ASSOC, 1080 Chestnut Street | San Francisco | CA | 94109 | |
| 5864682 | 1095 Market Street Owner, LLC | Address on file | | | | |
| 5865851 | 10-950 Gough Owner LLC | Address on file | | | | |
| 5865852 | 1100 BROADWAY OWNER, LLC | Address on file | | | | |
| 4933757 | 1101 Howard Street Apartments-Verdiyan, Zoya | 1101 Howard Street | San Francisco | CA | 94103 | |
| 6008740 | 11061998, LLC | 659 CHAPMAN DR | CORTE MADERA | CA | 94925 | |
| 5864471 | 1110 S I ST LP | Address on file | | | | |
| 6058749 | 1111 COUNTRY CLUB DR LLC | PO BOX 446 | FRESNO | CA | 93709 | |
| 5865853 | 1113 CONNECTICUT ST ASSOCIATION | Address on file | | | | |
| 5864639 | 1121-1139 4TH STREET, LLC | Address on file | | | | |
| 5865854 | 1125 BC2 LLC | Address on file | | | | |
| 5865855 | 1140 HARBOUR WAY S LLC | Address on file | | | | |
| 5865856 | 1140 HARRISON ASSOCIATES LP | Address on file | | | | |
| 5865857 | 115 TELEGRAPH, LLC | Address on file | | | | |
| 6058750 | 1150 SEVENTEENTH STREET ASSOCIATES,1150 17 STREET ASSOCIATES | 1720 17th st | Huntington | WV | 25701 | |
| 5865858 | 1160 Elmer Street, LLC | Address on file | | | | |
| 6008316 | 1169 EUCLID AVENUE LLC | 1169 EUCLID AVENUE | BERKELEY | CA | 94708 | |
| 5865859 | 1169 MARKET ST, LP | Address on file | | | | |
| 6058752 | 1185 CAMPBELL AVE WAREHOUSING LLC - 1185 CAMPBELL | PO BOX 41339 | SANTA BARBARA | CA | 93140 | |
| 5865861 | 1185 Terra Bella, LLC | Address on file | | | | |
| 6132435 | 11950 WEST ROAD LLC | Address on file | | | | |
| 6144485 | 12 MOONS RANCH LLC | Address on file | | | | |
| 5865862 | 12 South First Street Owner LLC | Address on file | | | | |
| 5864579 | 1200 Ashby, LLC. | Address on file | | | | |
| 6116160 | 1200 CALIFORNIA CORPORATION | 1200 California Street | San Francisco | CA | 94109 | |
| 5865863 | 1215 BRIGGS LLC | Address on file | | | | |
| 5865864 | 1228 Thirty-Sixth Avenue, LP | Address on file | | | | |
| 5865865 | 127 BUCHANAN LLC | Address on file | | | | |
| 6139649 | 12700 SONOMA HIGHWAY LLC | Address on file | | | | |
| 5865866 | 1275 LLC | Address on file | | | | |
| 5865867 | 1291 Investors, LLC | Address on file | | | | |
| 5865868 | 1300 FOURTH STREET ASSOCIATES, L.P. Corp | Address on file | | | | |
| 5865869 | 1313 Franklin, LLC | Address on file | | | | |
| 5865870 | 1350 4th Street Investors | Address on file | | | | |
| 6058753 | 1355 ASSOCIATES INC - 1355 N DUTTON AVE # 1 | PO BOX 6518 | SANTA ROSA | CA | 95406 | |
| 7241008 | 1368 Garnet LLC | Sieglock Law, A.P.C., Christopher Sieglock, 700 El Camino Real | Del Mar | CA | 92014 | |
| 5865871 | 1382 San Anselmo Ave | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5865872 | 139 Westside Road LLC | Address on file | | | | |
| 5865873 | 1394 Harrison Street | Address on file | | | | |
| 5865874 | 1395 Union I7, LP | Address on file | | | | |
| 6058754 | 13TH DISTRICT AGRICULTURAL ASSOCIATION - 442 FRANK | 590 W LOCUST AVE, SUITE 103 | FRESNO | CA | 93650 | |
| 6008654 | 14 Jewel Ct, LLC | 129 Millthwait Dr | Martinez | CA | 94553 | |
| 6008655 | 14 Jewel Ct, LLC | 5063 Commercial Circle Unit C | CONCORD | CA | 94520 | |
| 5865875 | 140 MASON, LLC. | Address on file | | | | |
| 5006501 | 1411 LASSEN VIEW DR | 14504 Richardson Springs Road | Chico | CA | 95973 | |
| 6116083 | 1415 MERIDIAN PLAZA INVESTORS LP | Attn: Jessica Young, 1415 L Street, Suite 780 | SACRAMENTO | CA | 95814 | |
| 7952041 | 1415 MERIDIAN PLAZA LP | 1415 MERIDIAN PLAZA LP | SACRAMENTO | CA | 95826 | |
| 4915228 | 1415 MERIDIAN PLAZA LP | 7700 COLLEGE TOWN DR STE 118 | SACRAMENTO | CA | 95826 | |
| 6161003 | 1415 Meridian Plaza LP | Attn: Taylor Waterman, 1415 MERIDIAN PLAZA INVESTORS LP, 1415 L Street, Suite 780 | SACRAMENTO | CA | 95814 | |
| 5865876 | 1419 34th Avenue LLC | Address on file | | | | |
| 5865877 | 1431 Grove LLC | Address on file | | | | |
| 5865878 | 1431 Jefferson, LLC | Address on file | | | | |
| 7233802 | 14341 Tomki Trust | Address on file | | | | |
| 7465602 | 14360 Skyway Family Trust | Address on file | | | | |
| 5865879 | 1440 DevCo, LLC | Address on file | | | | |
| 7230771 | 14401 Tomki Trust | Address on file | | | | |
| 5865880 | 1446 5TH ST, LLC | Address on file | | | | |
| 6058756 | 1475 SARATOGA AVE., LLC - 1475 SARATOGA AVE # 10 | 1475 SARATOGA AVE STE 100 | SAN JOSE | CA | 95129 | |
| 6058757 | 14TH DISTRICT AGRICULTURAL ASSOC- HECKER PASS | 877 Cedar Street, Suite 240 | Santa Cruz | CA | 95060 | |
| 5865881 | 150 Airport SSF, LLC | Address on file | | | | |
| 5865882 | 1500 MISSION URBAN HOUSING, LP | Address on file | | | | |
| 5865883 | 1500 San Pablo, LLC | Address on file | | | | |
| 5865884 | 152 North Third Street LLC | Address on file | | | | |
| 6146609 | 15205 LLC | Address on file | | | | |
| 5865885 | 1532 Harrison Owner, LLC | Address on file | | | | |
| 7675567 | 1535 N CICERO AVENUE CORP | Address on file | | | | |
| 5865886 | 160 10th Street LLC | Address on file | | | | |
| 6058758 | 1600-2000-0193-R2,DEPT FISH GAME,DRUM WATERSHED,STATE CALIFORNIA,STREAMBED ALTERATION AGREEMENT | P.O. Box 944209 | Sacramento | CA | 94244-2090 | |
| 5865888 | 1610 Golden Gate G1, LP | Address on file | | | | |
| 6058759 | 1660 Bay Street, LLC | 1660 Bay St. | San Francisco | CA | 94123 | |
| 7340279 | 16600 Cellars LLC | Bill Robins III, 808 Wilshire Blvd., Suite 450 | Santa Monica | CA | 90401 | |
| 5865889 | 167 POWELL LP PARTNERSHIP | Address on file | | | | |
| 5865890 | 16th Dist Ag Assoc | Address on file | | | | |
| 4915229 | 1700 CALIFORNIA STREET OWNERS LLC | 300 MONTGOMERY ST STE 800 | SAN FRANCISCO | CA | 94104 | |
| 5865891 | 1700 Market Street LLC | Address on file | | | | |
| 5865892 | 1705 Eaton, LLC | Address on file | | | | |
| 5864563 | 1715 WASHINGTON ST. LP | Address on file | | | | |
| 5992429 | 172 Parker Avenue, LLC-Kurzbard, Phylis | 2343 39th Avenue | San Francisco | CA | 94116 | |
| 6058761 | 1725 K STREET INCORPORATED | 3315 Scott Blvd. Suite 250 | Santa Clara | CA | 95054 | |
| 5984310 | 1730 S El Camino Real Partners, LP-Cheung, Queenie | 1730 S El Camino Real, Suite 450 | San Mateo | CA | 94402 | |
| 4933650 | 1730 S El Camino Real Partners, LP-Cheung, Queenie | 1730 S El Camino Real | San Mateo | CA | 94402 | |
| 5865894 | 17390 Monterey Rd LLC | Address on file | | | | |
| 5865895 | 1799 HAMILTON AVE | Address on file | | | | |
| 4936035 | 17th Street Launderland-Oh, Seung | 390 Sanchez Street | San Francisco | CA | 94114 | |
| 4937254 | 17th Street Launderland-Oh, Steve | 390 Sanchez Street | San Francisco | CA | 94114 | |
| 4939809 | 18 Grams, LLC DBA fifty/fifty-Phan, Van | 3157 Geary Blvd | San Francisco | CA | 94118 | |
| 5865896 | 1800 23RD STREET LLC | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7477482 | 1-800-Radiator of Fairfield, Inc | Address on file | | | | |
| 6130811 | 1809255 ONTARIO INC | Address on file | | | | |
| 5865898 | 181 FREMONT STREET LLC | Address on file | | | | |
| 6058765 | 1824 24TH ST LLC - 8224 ESPRESSO DR | 9530 Hageman Rd, B #196 | Bakersfield | CA | 93312 | |
| 6146018 | 18345 HIGHWAY 128 LLC | Address on file | | | | |
| 5865899 | 1850 Bryant Land llc. | Address on file | | | | |
| 7940113 | 1854 INC | 106 T ST | EUREKA | CA | 95501 | |
| 6058766 | 1854 INC DBA TIMES PRINTING CO | 106 T ST | EUREKA | CA | 95501 | |
| 5865112 | 1875 MISSION STREET PARTNERS LLC | Address on file | | | | |
| 4943809 | 1883 new long valley rd-mcewen, chris | 1883 new long valley rd | clearlake oaks | CA | 95423 | |
| 5865900 | 1890 PUEBLO, LLC | Address on file | | | | |
| 5865901 | 19 Bway Tower Development, LLC | Address on file | | | | |
| 4939191 | 1934-Aivazian, Ted | 34 Sutter Ct | Bay Point | CA | 94565 | |
| 6008792 | 1935 ADDISON LLC | 1935 ADDISON ST | BERKELEY | CA | 94704 | |
| 4936769 | 1942-LaGalante, Judith | 1605 Chianti Ln | Brentwood | CA | 94513 | |
| 5986204 | 1942-LaGalante, Judith | 21117 Brush Rd., None | Los Gatos | CA | 95033 | |
| 4935746 | 1942-Smith, Calvin | 8608 Jade Crest Ct. | Elk Grove | CA | 95624 | |
| 5987078 | 1943-Combs, Roy | 1200 Park Avenue, #245, 25 | CHICO | CA | 95928 | |
| 4936413 | 1943-Combs, Roy | 1200 Park Avenue, #245 | CHICO | CA | 95928 | |
| 4938971 | 1945-Overman, Ken | 2121 Terry Ave #1502 | Seattle | CA | 98121 | |
| 6002254 | 1945-Overman, Ken | 3445 NE DAVIS ST | PORTLAND | OR | 97232-3403 | |
| 5992627 | 1948-Greene, Brendan | 611 Northern Ave | Mill Valley | CA | 94941 | |
| 4943815 | 1948-POKORNY, RICHARD | 2822 LAKESHORE BLVD | LAKEPORT | CA | 95453 | |
| 4944252 | 1949-Chang, Samuel | 758 Pacheco Street | San Francisco | CA | 94116 | |
| 5987985 | 1949-Montgomery, Linda | 765 Market Street, 34F | San Francisco | CA | 94103 | |
| 4939310 | 1949-Montgomery, Linda | 765 Market Street | San Francisco | CA | 94103 | |
| 5865902 | 1950 Mission Housing Associates, LP | Address on file | | | | |
| 5865722 | 1950 MLK, LLC | Address on file | | | | |
| 5938862 | 1950-Allan, Peter and Kathleen | 925 WILD OAK DR | SANTA ROSA | CA | 95409 | |
| 4943635 | 1950-Stark, Gary | 22171 NUBBIN LN | PALO CEDRO | CA | 96073 | |
| 5938863 | 1951-RYAN, SAMANTHA | 158 Silverado Springs Dr | Napa | CA | 94558 | |
| 4938447 | 1952-Agnoletti, Susan | 3435 Taper Ave | San Jose | CA | 95124 | |
| 4942204 | 1952-austin, karla | 2774 SPEARS ROAD | EUREKA | CA | 95503 | |
| 5988066 | 1952-Sarno, Lorene | 221 Hillcrest Avenue | Marina | CA | 93933 | |
| 6002628 | 1952-Sarno, Lorene | 970 Curtin Rd | Cottage Grove | OR | 97424-9756 | |
| 4941335 | 1953-Young, Lynne | 38 PRINCE ROYAL PSGE | CORTE MADERA | CA | 94925 | |
| 4938407 | 1954-Bauer, Laurie | 208 Soledad Place | Monterey | CA | 93940 | |
| 4938129 | 1954-Driscoll, Jerry | 725 San Vincente Ave | Salinas | CA | 93901 | |
| 4934894 | 1954-Wander, Thomas | PO BOX 617 | DIABLO | CA | 94528 | |
| 5865903 | 1955 BROADWAY (OAKLAND) OWNER, LLC | Address on file | | | | |
| 4938422 | 1956-Jeng, Ray | 13495 Beaumont Ave | Saratoga | CA | 95070 | |
| 4937974 | 1956-Nelson, Dana | 79 Crazy Horse Canyon | Salinas | CA | 93907 | |
| 4936751 | 1957-Lynch, William | 17947 Pesante Rd | Salinas | CA | 93907 | |
| 4941113 | 1957-polega, michael | 4044 Pier Pt | discovery bay | CA | 94505 | |
| 4940073 | 1958-NAVEA, DINIA | 1620 ROCKINGHAM TER | BRENTWOOD | CA | 94513 | |
| 6002586 | 1958-NAVEA, DINIA | 330 W Cypress RD | Oakley | CA | 94561-3201 | |
| 5988025 | 1958-NAVEA, DINIA | Navea, 330 W Cypress Rd. | Oakley | CA | 94561 | |
| 4939589 | 1958-welch, clayton | 3730 N Lakeshore Blvd | Loomis | CA | 95650 | |
| 4942658 | 1959-Caminada, Brian | 10095 POMO PLACE | GILROY | CA | 95020 | |
| 4943259 | 1959-Sarragossa, Jeannine | 910 Ashwood Ct | Petaluma | CA | 94954 | |
| 5986043 | 1960-Benson, Melody | 807 CARRION CIRCLE, 807 | Winters | CA | 95694 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4936904 | 1960-Benson, Melody | 807 CARRION CIRCLE | Winters | CA | 95694 | |
| 4939890 | 1961-Angle, Laura | 174 Grand Oak Dr | Oroville | CA | 95966 | |
| 4942785 | 1961-DANIEL, IRENE | 972 RED GUM LN | NIPOMO | CA | 93444 | |
| 4939241 | 1961-Dobbs, Linda | 1281 Sirah Ct. | Ukiah | CA | 95482 | |
| 4938043 | 1961-h, Robert | 15860 Avery Lane | Prunedale | CA | 93907 | |
| 4937340 | 1961-Little, Jeff | 36396 Marciel Ave | Madera | CA | 93636 | |
| 4938594 | 1963-Dudley, Elizabeth | 107 American Way | Vacaville | CA | 95687 | |
| 4938919 | 1963-Salazar, Joanne | 2184 Parkwood Way | San Jose | CA | 95125 | |
| 4941078 | 1964-CONNER, ROBERT | 2500 Concord Avenue | Brentwood | CA | 94513 | |
| 4937754 | 1964-Phelps, Laura | 317 Oxford Way | Santa Cruz | CA | 95060 | |
| 4935532 | 1965-Lescoe, Robert | 1232 Sutter Street | San Francisco | CA | 94109 | |
| 5985005 | 1966-Davis, Ted | 13760 lancaster road, None | oakdale | CA | 95361 | |
| 4935091 | 1966-Davis, Ted | 13760 lancaster road | oakdale | CA | 95361 | |
| 4942189 | 1966-Rodriguez, romulo | 1266 Rose ave | Selma | CA | 93662 | |
| 4943743 | 1967-bettencourt, nancy | po box,601 | LUCERNE | CA | 95458 | |
| 4937202 | 1967-Do, Thao | 731 jenny court | san jose | CA | 95138 | |
| 5990739 | 1967-Evinger, Dawn | 540 Jones Street, 303 | SAN FRANCISCO | CA | 94102 | |
| 4940558 | 1967-Evinger, Dawn | 540 Jones Street | SAN FRANCISCO | CA | 94102 | |
| 5938284 | 1967-Kent, Denise | 420 Occidental Circle | Santa Rosa | CA | 95401 | |
| 4940358 | 1968-Arias, Maria | 302 East Moltke St. | Daly City | CA | 94014 | |
| 5988282 | 1968-Arias, Maria | 302 East Moltke St., same as above | Daly City | CA | 94014 | |
| 4939645 | 1969-Hefter, Edward | 201 MONT BLANC CT | DANVILLE | CA | 94526-5404 | |
| 5987755 | 1969-Hefter, Edward | 2648 Shadow mountain drive | san ramon | CA | 94583 | |
| 4942069 | 1969-Pendleton, Rochelle | 7026 Cerro Ct | Anderson | CA | 96007 | |
| 5991848 | 1970-Stubblefield, Angela | 336 Folsom Dr. | Vacaville | CA | 95687 | |
| 4936263 | 1971-Vieths, Kenneth | 196 Brownwood Ln | Oakdale | CA | 95361 | |
| 4940796 | 1973-Luu, Warren | 659 Frederick Street | San Francisco | CA | 94117 | |
| 4938419 | 1973-Sciuto, Monica | 174 Carmel Riviera Drive | Carmel | CA | 93923 | |
| 6001168 | 1973-Sciuto, Monica | 4036 El Bosque Dr | Pebble Beach | CA | 93953-3011 | |
| 5991988 | 1974-Farman, Forrest | 3330 CHISOM TRL | LOOMIS | CA | 95650 | |
| 4939300 | 1974-Schultz, Emily | 40 Sunnyside Lane | ORINDA | CA | 94563 | |
| 4940267 | 1975-Sakellariou, Kathryn | 1005 Stimel Drive | Concord | CA | 94518 | |
| 4938916 | 1976-Andrade, Sean | 2508 Tea tree Court | martinez | CA | 94553 | |
| 5985609 | 1976-Astorga Ruiz, Hilda | 245 La Pala Drive, 40 | SAN JOSE | CA | 95127 | |
| 4936023 | 1976-Astorga Ruiz, Hilda | 245 La Pala Drive | SAN JOSE | CA | 95127 | |
| 4937802 | 1978-Janisch, Kenneth | 15260 Charter Oak Blvd | Salinas | CA | 93907 | |
| 4938831 | 1978-Koshnick, Nicholas | 365 N. California Ave | Palo Alto | CA | 94301 | |
| 4944558 | 1978-Lemos, Tiffany | 5425 Spring Cir | Placerville | CA | 95667 | |
| 4944687 | 1978-Matthews, Pamela | 6195 Shady Acres Dr. | Placerville | CA | 95667 | |
| 5986171 | 1979-VISWANATHAN, LALITHA | 1571 W El Camino Real, 60 | Mountain View | CA | 94040 | |
| 4937182 | 1979-VISWANATHAN, LALITHA | 1571 W El Camino Real | Mountain View | CA | 94040 | |
| 5986929 | 1980-carroll, kheena | 6330 gardenia street, 1 | philadelphia | CA | 19144 | |
| 4938649 | 1980-carroll, kheena | 6330 gardenia street | Philadelphia | PA | 19144 | |
| 5865904 | 1980s Old Mission Drive, LLC | Address on file | | | | |
| 4942310 | 1980-Sislin, Caitlin | 8335 Appian Way | Sebastopol | CA | 95472 | |
| 4939756 | 1981-shannon, derek and courtney | 4833 Accord Court | Sacramento | CA | 95842 | |
| 5992700 | 1982-Roberts, Bron | 19555 tunnel drive, 26 | Redding | CA | 96003 | |
| 4941954 | 1983-Gazitt, Danielle | 1982 Scott Street | San Francisco | CA | 94115 | |
| 5986489 | 1984-Ronen, Guy | 122 Crescent Ct, 122 | Brisbane | CA | 94005 | |
| 4938400 | 1984-Ronen, Guy | 122 Crescent Ct | Brisbane | CA | 94005 | |
| 5985221 | 1985-Koenig, Katy | 1475 Lincoln Ave., Apt 2 | Burlingame | CA | 94010 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4935445 | 1985-Koenig, Katy | 1475 Lincoln Ave. | Burlingame | CA | 94010 | |
| 4943270 | 1985-Long, Rebecca | PO Box 152 | Zamora | CA | 95698 | |
| 5992555 | 1987-Carroll, Merissa | 3472 Bixby rd | Cottonwood | CA | 96022 | |
| 4937854 | 1987-Terry, Amanda | 7920 Sandy Hill Dr | Salinas | CA | 93907 | |
| 4941265 | 1987-Wells, Katherine | 216 MORRISSEY BLVD | SANTA CRUZ | CA | 95062 | |
| 6041191 | 1988 REES TRUST,FIRST INTERSTATE BANK CALIFORNIA,GAINES, ANDREW B,REES,CYNTHIA C,REES,BURTON S,GAINES, MARTA C | 184 La Canada | Santa Cruz | CA | 95060 | |
| 5987227 | 1988-Felix, Kenol Junior | 1104 Baywood Drive, 127 | Petaluma | CA | 94954 | |
| 4938801 | 1988-Felix, Kenol Junior | 1104 Baywood Drive | Petaluma | CA | 94954 | |
| 5990481 | 1988-Kimball, Ashley | P.o. box 1598, 12482 foothill blvd | Clearlake oaks | CA | 95423 | |
| 4943767 | 1988-Kimball, Ashley | P.o. box 1598 | Clearlake oaks | CA | 95423 | |
| 5881189 | 1988-Melendy, Cameron | 3366 Mendocino Ave, Apt4 | Santa Rosa | CA | 95403 | |
| 5865906 | 1990 Folsom Housing Associates, L.P | Address on file | | | | |
| 4941971 | 1991-jasperbatson, Christian | 1035 south st | Redding | CA | 96001 | |
| 4943756 | 1991-Maracle, kyndra | 455 Avenue A | Lakeport | CA | 95453 | |
| 4943821 | 1994-Hernandez, Julianna | 2905 Rancho Vista Dr | Lurcerne | CA | 95458 | |
| 7182416 | 1996 Carlenzoli Family Trust dated June 19,1996, as Amended and Restated in 2016 | Address on file | | | | |
| 7182416 | 1996 Carlenzoli Family Trust dated June 19,1996, as Amended and Restated in 2016 | Address on file | | | | |
| 7198177 | 1997 Buzza Family Trust | Address on file | | | | |
| 7198177 | 1997 Buzza Family Trust | Address on file | | | | |
| 7196854 | 1997 Nowacki Family Revocable Trust | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196854 | 1997 Nowacki Family Revocable Trust | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7196854 | 1997 Nowacki Family Revocable Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196854 | 1997 Nowacki Family Revocable Trust | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196854 | 1997 Nowacki Family Revocable Trust | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7196854 | 1997 Nowacki Family Revocable Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7145774 | 1997 Paul J. Ward & Kathleen A. Ward Revocable Trust | Address on file | | | | |
| 7145774 | 1997 Paul J. Ward & Kathleen A. Ward Revocable Trust | Address on file | | | | |
| 7145774 | 1997 Paul J. Ward & Kathleen A. Ward Revocable Trust | Address on file | | | | |
| 7145774 | 1997 Paul J. Ward & Kathleen A. Ward Revocable Trust | Address on file | | | | |
| 7193061 | 1999 Andrew Logar Revocable Trust | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193061 | 1999 Andrew Logar Revocable Trust | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7193061 | 1999 Andrew Logar Revocable Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193061 | 1999 Andrew Logar Revocable Trust | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193061 | 1999 Andrew Logar Revocable Trust | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7193061 | 1999 Andrew Logar Revocable Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7206165 | 1999 Michael and Teresa Schramm Trust | Address on file | | | | |
| 7206165 | 1999 Michael and Teresa Schramm Trust | Address on file | | | | |
| 7197528 | 1999 ROBERT E. KENT & LAUREL R. GREENFIELD REVOCABLE TRUST | Address on file | | | | |
| 7197528 | 1999 ROBERT E. KENT & LAUREL R. GREENFIELD REVOCABLE TRUST | Address on file | | | | |
| 7197528 | 1999 ROBERT E. KENT & LAUREL R. GREENFIELD REVOCABLE TRUST | Address on file | | | | |
| 7197528 | 1999 ROBERT E. KENT & LAUREL R. GREENFIELD REVOCABLE TRUST | Address on file | | | | |
| 7197528 | 1999 ROBERT E. KENT & LAUREL R. GREENFIELD REVOCABLE TRUST | Address on file | | | | |
| 7197528 | 1999 ROBERT E. KENT & LAUREL R. GREENFIELD REVOCABLE TRUST | Address on file | | | | |
| 7289014 | 1st Class Limos LLC | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 5865907 | 1ST DESIGN FORSALE, INC. | Address on file | | | | |
| 5864900 | 1ST LIGHT ENERGY, INC | Address on file | | | | |
| 5865908 | 1UP FITNESS GROUP NORTH AMERICA LP | Address on file | | | | |
| 5864932 | 2 B FARMING | Address on file | | | | |
| 6142397 | 2 BROTHERS PROPERTIES LP | Address on file | | | | |
| 7477070 | 2 PLUS 2 BOOKKEEPING | Skikos Crawford Skikos Joseph LLP, Greg Skikos, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4915231 | 2 PLUS 3 LLC | 3525 PIEDMONT RD NE BLDG 5 STE 210 | ATLANTA | GA | 30305 | |
| 7169169 | 2 Tread Brewing Company | Bill Robins III, 1236 DE MEO ST | SANTA MONICA | CA | 95407-5924 | |
| 6012264 | 20 BARNESON ASSOCIATION | 20 BARNESON AVE | SAN MATEO | CA | 94402 | |
| 6058779 | 200 Paul, LLC | 200 Paul Ave. | San Francisco | CA | 94124 | |
| 6058780 | 2000 AOS PARTNERS LLC - 4725 PANAMA LN BLDG D | 9530 Hageman Rd. B #196 | Bakersfield | CA | 93312 | |
| 6058781 | 2000 AOS PARTNERS LLC - 4725 PANAMA LN STE D18 | 9530 HAGEMAN RD B #196 | BAKERSFIELD | CA | 93312 | |
| 4915232 | 2000 INTL LLC | PARC SONOMA, 6221 MONTECITO BLVD STE OFC | SANTA ROSA | CA | 95409 | |
| 7187623 | 2000 Michael V and Cecelia G Chobotov Revocable Trust | Address on file | | | | |
| 7187623 | 2000 Michael V and Cecelia G Chobotov Revocable Trust | Address on file | | | | |
| 7474491 | 2000 Sheahan Family Trust | Address on file | | | | |
| 7474491 | 2000 Sheahan Family Trust | Address on file | | | | |
| 7474491 | 2000 Sheahan Family Trust | Address on file | | | | |
| 7474491 | 2000 Sheahan Family Trust | Address on file | | | | |
| 6185545 | 2001 Beebe Family Trust dated 2/15/2001 | Address on file | | | | |
| 7940114 | 2001 TAYLOR FAMILY TRUST | 33 CHICORY ROAD | CHICO | CA | 95928 | |
| 4976263 | 2001 Taylor Family Trust | Gayland and Nancy Taylor, 33 Chicory Road | Chico | CA | 95928 | |
| 7477107 | 2002 Ronald and Shannon Hawkins Revocable Living Trust as amended and Restated in 2016 | Address on file | | | | |
| 7477107 | 2002 Ronald and Shannon Hawkins Revocable Living Trust as amended and Restated in 2016 | Address on file | | | | |
| 7477107 | 2002 Ronald and Shannon Hawkins Revocable Living Trust as amended and Restated in 2016 | Address on file | | | | |
| 7477107 | 2002 Ronald and Shannon Hawkins Revocable Living Trust as amended and Restated in 2016 | Address on file | | | | |
| 7156575 | 2003 Harlan F. Nystrom and Beverly A. Nystrom Revocable Trust dated 9/19/2003 | Address on file | | | | |
| 4915233 | 2004 BINGAMAN IRREV TRUST 1 | PO Box 1116 | SALINAS | CA | 93902 | |
| 7969633 | 2004 Michael and Toby Alexander Trust | Address on file | | | | |
| 7326713 | 2004 Wood Family Trust | Address on file | | | | |
| 7326713 | 2004 Wood Family Trust | Address on file | | | | |
| 7326713 | 2004 Wood Family Trust | Address on file | | | | |
| 7326713 | 2004 Wood Family Trust | Address on file | | | | |
| 7165108 | 2005 Kitzerow and Mills Family Trust | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7196942 | 2005 Larry E Argel & Celeste A. Argel Trust | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196942 | 2005 Larry E Argel & Celeste A. Argel Trust | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196942 | 2005 Larry E Argel & Celeste A. Argel Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196942 | 2005 Larry E Argel & Celeste A. Argel Trust | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196942 | 2005 Larry E Argel & Celeste A. Argel Trust | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196942 | 2005 Larry E Argel & Celeste A. Argel Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7322712 | 2005 Larry E Argel & Celeste A. Argel Trust | Address on file | | | | |
| 7322712 | 2005 Larry E Argel & Celeste A. Argel Trust | Address on file | | | | |
| 7322712 | 2005 Larry E Argel & Celeste A. Argel Trust | Address on file | | | | |
| 7322712 | 2005 Larry E Argel & Celeste A. Argel Trust | Address on file | | | | |
| 7187634 | 2005 Matilde Merello and James W. McCarthy Revocable Trust | Address on file | | | | |
| 7187634 | 2005 Matilde Merello and James W. McCarthy Revocable Trust | Address on file | | | | |
| 7176197 | 2005 Perkins Family Trust | Address on file | | | | |
| 7176197 | 2005 Perkins Family Trust | Address on file | | | | |
| 7176197 | 2005 Perkins Family Trust | Address on file | | | | |
| 7176197 | 2005 Perkins Family Trust | Address on file | | | | |
| 7182466 | 2005 Shende/Crossland Family Trust | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7182466 | 2005 Shende/Crossland Family Trust | Address on file | | | | |
| 7193128 | 2006 Berger-Spencer Family Trust | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193128 | 2006 Berger-Spencer Family Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193128 | 2006 Berger-Spencer Family Trust | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193128 | 2006 Berger-Spencer Family Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7483580 | 2006 James M Sickles and Linda J. Mannion Terra Family Trust | Address on file | | | | |
| 7471747 | 2007 Edgar W. Northcote Revocable Trust | Address on file | | | | |
| 7471747 | 2007 Edgar W. Northcote Revocable Trust | Address on file | | | | |
| 7471747 | 2007 Edgar W. Northcote Revocable Trust | Address on file | | | | |
| 7471747 | 2007 Edgar W. Northcote Revocable Trust | Address on file | | | | |
| 7325808 | 2007 Robert B. Mims, MD Revocable Trust | Address on file | | | | |
| 7325808 | 2007 Robert B. Mims, MD Revocable Trust | Address on file | | | | |
| 7325808 | 2007 Robert B. Mims, MD Revocable Trust | Address on file | | | | |
| 7325808 | 2007 Robert B. Mims, MD Revocable Trust | Address on file | | | | |
| 7199493 | 2008 Garcia Family Trust | Address on file | | | | |
| 7199493 | 2008 Garcia Family Trust | Address on file | | | | |
| 7170845 | 2009 Christine A. Demello Revocable Trust | Address on file | | | | |
| 7170845 | 2009 Christine A. Demello Revocable Trust | Address on file | | | | |
| 7170845 | 2009 Christine A. Demello Revocable Trust | Address on file | | | | |
| 7170845 | 2009 Christine A. Demello Revocable Trust | Address on file | | | | |
| 6009406 | 201 Broadway Associates LLC c/o The | Austin Group LLC, 164 OAK RD | ALAMO | CA | 94507 | |
| 5864712 | 201 FOLSOM ACQUISITION, L.P. | Address on file | | | | |
| 7274001 | 201 River Street LLC | 1937 17th Ave | Santa Cruz | CA | 95062 | |
| 6058783 | 201 River Street LLC | 201 River Street | Santa Cruz | CA | 95060 | |
| 7232950 | 2010 Amended and Rest. Donald E. Lapedes & Eileen A. Lapedes Revoc. Trust | Address on file | | | | |
| 7323352 | 2010 Harbert Family Trust | Address on file | | | | |
| 7471163 | 2010 Johnson Dwyer Revocable Trust | Address on file | | | | |
| 7471163 | 2010 Johnson Dwyer Revocable Trust | Address on file | | | | |
| 7471163 | 2010 Johnson Dwyer Revocable Trust | Address on file | | | | |
| 7174808 | 2010 MICHAEL HOSTOSKI AND HENRIETTE HOSTOSKI REVOCABLE TRUST DATED APRIL 15, 2010, C/O HENRIETTE HOSTOSKI, TRUSTEE | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7174808 | 2010 MICHAEL HOSTOSKI AND HENRIETTE HOSTOSKI REVOCABLE TRUST DATED APRIL 15, 2010, C/O HENRIETTE HOSTOSKI, TRUSTEE | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue | Sacrametno | CA | 95864 | |
| 7160421 | 2011 AUDRIE KLEINERT REVOCABLE TRUST | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160421 | 2011 AUDRIE KLEINERT REVOCABLE TRUST | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7228302 | 2011 Mark G. Ritter and Peter R. LaSalle Revocable Trust | Dave Fox, 225 W Plaza Street, Suite 102 | Solana Beach | CA | 92075 | |
| 7477406 | 2011 Richard L. Emig and Ann E. Emig Revocable Trust | Address on file | | | | |
| 7477406 | 2011 Richard L. Emig and Ann E. Emig Revocable Trust | Address on file | | | | |
| 7940115 | 2012 FIBER OPTIC PROJECT CONTACT NEIL HATTENBURG | 2633 CAMINO RAMON   SUITE 160 | SAN RAMON | CA | 94583 | |
| 4974431 | 2012 Fiber Optic Project Contact Neil Hattenburg | Bechtel, 2633 Camino Ramon Suite 160 | San Ramon | CA | 94583 | |
| 7476578 | 2013 Darleen Gordon Revocable Trust, Darleen Gordon, TTEE | Address on file | | | | |
| 7980135 | 2013 Morris Family Trust | Address on file | | | | |
| 7229742 | 2013 Ramstetter Revocable Trust | Address on file | | | | |
| 7166137 | 2013 TERRY G. GRAHAM AND MIRANDA FRANCES GRAHAM REVOCABLE TRUST | Thomas Brandi, 354 PINE STREET - 3RD FL | SAN FRANCISCO | CA | 94104 | |
| 7916443 | 2013-10 US Corporate Bond Fund, a Series Trust of Global Cayman Investment Trust-CORPPI | Attn: Global Cash Services, Brown Brothers Harriman & Co., 50 Post Office Square, 11th Floor | Boston | MA | 02109 | |
| 7916443 | 2013-10 US Corporate Bond Fund, a Series Trust of Global Cayman Investment Trust-CORPPI | PGIM Inc. Attn: Denise Taylor, P.O. Box 32339 | Newark | NJ | 07102 | |
| 7216516 | 2014 2nd Restatement Michael D. Wray 2009 Family Trust Dated February 18th, 2009 | Address on file | | | | |
| 7195679 | 2014 Zoltan Vasale & Muffy Vasale Revocable Trust | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7195679 | 2014 Zoltan Vasale & Muffy Vasale Revocable Trust | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195679 | 2014 Zoltan Vasale & Muffy Vasale Revocable Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195679 | 2014 Zoltan Vasale & Muffy Vasale Revocable Trust | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195679 | 2014 Zoltan Vasale & Muffy Vasale Revocable Trust | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195679 | 2014 Zoltan Vasale & Muffy Vasale Revocable Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 5986307 | 2014-Barclift, Brook | 316 California st, #4 | Salinas | CA | 93901 | |
| 4937717 | 2014-Barclift, Brook | 316 California st | Salinas | CA | 93901 | |
| 6146198 | 2015 REDWOOD HILL LLC | Address on file | | | | |
| 5914230 | 2016 B-J Living Trust Dated June 24 | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 5952466 | 2016 B-J Living Trust Dated June 24 | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5914232 | 2016 B-J Living Trust Dated June 24 | John F. McGuire, J. Domenic Martini, Thorsnes Bartolotta McGuire LLP, 2550 Fifth Ave., 11th Floor | San Diego | CA | 92103 | |
| 5914231 | 2016 B-J Living Trust Dated June 24 | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718, McNicholas & McNicholas, LLP, 236 Broadway Suite B | Chico | CA | 95928 | |
| 5914229 | 2016 B-J Living Trust Dated June 24 | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 450 A St Ste 500 | San Diego | CA | 92101-4290 | |
| 5914228 | 2016 B-J Living Trust Dated June 24 | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street | San Francisco | CA | 94108 | |
| 7175126 | 2018 Collins Family Revocable Trust (Trustee: Melvin Leroy Collins) | Address on file | | | | |
| 7175126 | 2018 Collins Family Revocable Trust (Trustee: Melvin Leroy Collins) | Address on file | | | | |
| 7175126 | 2018 Collins Family Revocable Trust (Trustee: Melvin Leroy Collins) | Address on file | | | | |
| 7175126 | 2018 Collins Family Revocable Trust (Trustee: Melvin Leroy Collins) | Address on file | | | | |
| 7175126 | 2018 Collins Family Revocable Trust (Trustee: Melvin Leroy Collins) | Address on file | | | | |
| 7175126 | 2018 Collins Family Revocable Trust (Trustee: Melvin Leroy Collins) | Address on file | | | | |
| 4915234 | 2018 SAN FRANCISCO INAUGURAL FUND | 2352 MARKET ST STE B | SAN FRANCISCO | CA | 94114 | |
| 4939411 | 2020 Ellis St. HOA-Machado, Jeffery | 2020 Ellis St. | San Francisco | CA | 94115 | |
| 5865471 | 2020 INVESTMENT GROUP INC | Address on file | | | | |
| 7154901 | 2035 North Pacific Avenue LLC | 2035 North Pacific Avenue | Santa Cruz | CA | 95060 | |
| 6058786 | 2035 North Pacific Avenue LLC | 783 Rio Del Mar Blvd. #41 | Aptos | CA | 95003 | |
| 6058787 | 2040 FAIRFAX INC - 2040 SF DRAKE BLVD | 448 Ignacio Blvd. #242 | Novato | CA | 94949 | |
| 5803345 | 2041 ALVARES PRISTINE SUN | Attn: Troy Helming, Solarenewal LLC, 548 Market Street, Suite 13000 | SAN FRANCISCO | CA | 94104 | |
| 5865911 | 2041 Linden Street LLC | Address on file | | | | |
| 6058788 | 2050 Partners | 81 Coral Drive | Orinda | CA | 94563 | |
| 6058819 | 2050 Partners, Inc. | 81 Coral Drive | Orinda | CA | 94563 | |
| 7157732 | 2050 Partners, Inc. | Whitney Pope, 81 Coral Drive | Orinda | CA | 94653 | |
| 5803346 | 2056 JARDINE PRISTINE SUN | 649 MISSION ST | SAN FRANCISCO | CA | 94105 | |
| 5807458 | 2056 JARDINE PRISTINE SUN | Attn: Troy Helming, Solarenewal LLC, 548 Market Street, Suite 13000 | San Francisco | CA | 94104 | |
| 5803347 | 2059 SCHERZ | 548 Market Street, Suite 13000 | SAN FRANCISCO | CA | 994104 | |
| 5807459 | 2059 SCHERZ | Attn: Troy Helming, Solarenewal LLC, 548 Market Street, Suite 13000 | San Francisco | CA | 94104 | |
| 5865913 | 2060 FOLSOM HOUSING, L.P. | Address on file | | | | |
| 5803348 | 2065 ROGERS PRISTINE SUN | 649 MISSION ST | SAN FRANCISCO | CA | 94105 | |
| 5807460 | 2065 ROGERS PRISTINE SUN | Attn: Troy Helming, Solarenewal LLC, 548 Market Street, Suite 13000 | San Francisco | CA | 94104 | |
| 5803349 | 2081 TERZIAN | Attn: Troy Helming, Solarenewal LLC, 548 Market Street, Suite 13000 | SAN FRANCISCO | CA | 94104 | |
| 5803350 | 2094 BUZZELLE PRISTINE SUN | 649 MISSION ST | SAN FRANCISCO | CA | 94105 | |
| 5807462 | 2094 BUZZELLE PRISTINE SUN | Attn: Troy Helming, Solarenewal LLC, 548 Market Street, Suite 13000 | San Francisco | CA | 94104 | |
| 5803351 | 2096 COTTON PRISTINE SUN | Attn: Troy Helming, Solarenewal LLC, 548 Market Street, Suite 13000 | SAN FRANCISCO | CA | 94104 | |
| 5803352 | 2097 HELTON PRISTINE SUN | 2625 ALCATRAZ AVE #111 | BERKELEY | CA | 94705-2702 | |
| 5807464 | 2097 HELTON PRISTINE SUN | Attn: Troy Helming, Solarenewal LLC, 548 Market Street, Suite 13000 | San Francisco | CA | 94104 | |
| 4915236 | 20TH DISTRICT AGRICULTURAL ASSOCIAT | DBA GOLD COUNTRY FAIR, 1273 HIGH ST | AUBURN | CA | 95603 | |
| 6058821 | 20TH DISTRICT AGRICULTURE ASSOCIATION | P.O. BOX 27 | JACKSON | CA | 95642 | |
| 4936635 | 20th St Associates - Lam, Chiu | 3130 20th Street | San Francisco | CA | 94110 | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 35 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7906983 | 20UGS (UCITS) Funds TCW Unconstrained Plus Bond Strategy | TCW, Attn: Class Actions, 865 S. Figueroa Street, Suite 1800 | Los Angeles | CA | 90017 | |
| 7952050 | 21 st Century | PO Box 268994 | Oklahoma City | OK | 73126-8994 | |
| 5803353 | 2102 CHRISTENSEN PRISTINE SUN | 649 MISSION ST | SAN FRANCISCO | CA | 94105 | |
| 5807465 | 2102 CHRISTENSEN PRISTINE SUN | Attn: Troy Helming, Solarenewal LLC, 548 Market Street, Suite 13000 | San Francisco | CA | 94104 | |
| 5803354 | 2103 HILL PRISTINE SUN | 2625 ALCATRAZ AVE # 111 | BERKELEY | CA | 94705-2702 | |
| 5807466 | 2103 HILL PRISTINE SUN | Attn: Troy Helming, Solarenewal LLC, 548 Market Street, Suite 13000 | San Francisco | CA | 94104 | |
| 5807467 | 2105 HART (Oroville Solar) | Attn: Sean Robinson, One Ferry Building, 1 MARITIME PLZ FL 4 | SAN FRANCISCO | CA | 94111-3405 | |
| 7328137 | 21100 Pocket Ranch, LLC | Gerald Singleton, 450 A St, 5th Floor | San Diego | CA | 92101 | |
| 7328102 | 21100 Pocket Ranch, LLC | Address on file | | | | |
| 5865914 | 2111 Herndon LLC | Address on file | | | | |
| 5803355 | 2113 FITZJARRELL PRISTINE SUN | Attn: Troy Helming, Solarenewal LLC, 548 Market Street, Suite 13000 | SAN FRANCISCO | CA | 94104 | |
| 5865915 | 2120 Saint Francis LLC | Address on file | | | | |
| 7952043 | 2121 ARG Lloyd's Syndicate | Victoria House, Queens Rd | Norwich | | NR1 3Q | |
| 7247719 | 2124 Bancroft Way, LLC | c/o Hoge, Fenton, Jones & Appel, Inc., Attn: Sblend A. Sblendorio, 4309 Hacienda Drive, #350 | Pleasanton | CA | 94588 | |
| 5803356 | 2125 JARVIS PRISTINE SUN | 649 MISSION ST | SAN FRANCISCO | CA | 94105 | |
| 5807469 | 2125 JARVIS PRISTINE SUN | Attn: Troy Helming, Solarenewal LLC, 548 Market Street, Suite 13000 | San Francisco | CA | 94104 | |
| 5803357 | 2127 HARRIS PRISTINE SUN | 649 MISSION ST | SAN FRANCISCO | CA | 94105 | |
| 5807470 | 2127 HARRIS PRISTINE SUN | Attn: Troy Helming, Solarenewal LLC, 548 Market Street, Suite 13000 | San Francisco | CA | 94104 | |
| 5864236 | 2154 Foote (Q0742-WD) | Address on file | | | | |
| 5803358 | 2158 STROING PRISTINE SUN | 649 MISSION ST | SAN FRANCISCO | CA | 94105 | |
| 5807472 | 2158 STROING PRISTINE SUN | Attn: Troy Helming, Solarenewal LLC, 548 Market Street, Suite 13000 | San Francisco | CA | 94104 | |
| 6009249 | 217 CONNER, LLC | 39 RESERVOIR RD | LOS GATOS | CA | 95030 | |
| 4943289 | 21717 Almaden Rd., San Jose Application #11309801-Merschon, Adi | PO Box 73 | New Almaden | CA | 95042 | |
| 5865916 | 2177 Third Street Property Owner, LLC | Address on file | | | | |
| 5803359 | 2179 SMOTHERMAN | 649 MISSION ST | SAN FRANCISCO | CA | 94105 | |
| 5807473 | 2179 SMOTHERMAN | Attn: Troy Helming, Solarenewal LLC, 548 Market Street, Suite 13000 | San Francisco | CA | 94104 | |
| 5865917 | 218 27th Avenue LLC | Address on file | | | | |
| 5803360 | 2184 GRUBER (ENERPARC) | 1999 HARRISON ST STE 830 | OAKLAND | CA | 94612 | |
| 5807474 | 2184 GRUBER (ENERPARC) | Attn: Bryan Banke, 1999 Harrison Street | Oakland | CA | 94612 | |
| 5807475 | 2192 RAMIREZ (Oroville Solar) | Attn: Sean Robinson, One Ferry Building, 1 MARITIME PLZ FL 4 | SAN F | CA | 94111-3405 | |
| 6058822 | 21ST AMENDMENT BREWERY CAFE LLC - 2040 WILLIAMS ST | 877 CEDAR ST. SUITE 240 | SANTA CRUZ | CA | 95060 | |
| 4945339 | 21st Century Casualty Company | Berger Kahn, A Law Corporation, Craig S. Simon, 1 Park Plaza, Suite 340 | Irvine | CA | 92614 | |
| 5912967 | 21st Century Casualty Company | Craig S. Simon, Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340 | Irvine | CA | 92614 | |
| 7952046 | 21st Century Ins | PO Box 268994 | Oklahoma City | OK | 73126 | |
| 7952047 | 21st Century Insurance | PO Box 268994 | Oklahoma City | OK | 73126 | |
| 7952048 | 21st Century Insurance | PO Box 268994 | Oklahoma | OK | 73126 | |
| 5912968 | 21st Century Insurance Company | Craig S. Simon, Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340 | Irvine | CA | 92614 | |
| 5913891 | 21st Century Insurance Company | Craig S. Simon (SBN 78158), Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340 | Irvine | CA | 92614 | |
| 4945340 | 21st Century Insurance Company | Berger Kahn, A Law Corporation, Craig S. Simon, 1 Park Plaza, Suite 340 | Irvine | CA | 92614 | |
| 7952044 | 21st Century, Allison Miller | PO Box 268994 | Oklahoma City | OK | 73126 | |
| 7952045 | 21st Century, Aubrey Salberg | PO Box 268994 | Oklahoma City | OK | 73126 | |
| 7952049 | 21st Century, Justin Quinn | PO Box 268994 | Oklahoma City | OK | 73126 | |
| 6058823 | 21ST DISTRICT AGRICULTURAL ASSOC - 4482 E KINGS CA | 1121 S Chance Ave | Fresno | CA | 93702 | |
| 5865918 | 2227 TAYLOR, LLC | Address on file | | | | |
| 6133112 | 224 PROPERTY GROUP LLC | Address on file | | | | |
| 5865387 | 2245 VALLEYVIEW, L.P. | Address on file | | | | |
| 5865919 | 226 6TH ST LLC | Address on file | | | | |
| 7474975 | 227 Healdsburg Ave, LLC | 227 Healdsburg Avenue | Healdsburg | CA | 95448 | |
| 5865920 | 2270 BROADWAY OWNER, LP | Address on file | | | | |
| 5865921 | 230 O'CONNER VENTURES, LLC | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5865922 | 2322 LOMBARD ST, LLC | Address on file | | | | |
| 4944021 | 2339 Ward St/Berkeley-Shehabi, Farrokh | 2633 La Honda Ave | Elcerrito | CA | 94530 | |
| 5865923 | 2346 Lombard St LLC | Address on file | | | | |
| 5865924 | 2349 SHIBLEY, LLC | Address on file | | | | |
| 5865925 | 235 CORTLAND AVE LLC | Address on file | | | | |
| 6130517 | 2387 ATLAS PEAK ROAD LLC | Address on file | | | | |
| 7201038 | 2387 Atlas Peak Road, LLC | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7201038 | 2387 Atlas Peak Road, LLC | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 6130674 | 2395 OSSR LLC | Address on file | | | | |
| 7940116 | 24 HOUR FITNESS USA INC | 24 HOUR FITNESS USA INC | LOS ANGELES | CA | 90051-5318 | |
| 4915237 | 24 HOUR FITNESS USA INC | PO Box 51018 | LOS ANGELES | CA | 90051-5318 | |
| 7185549 | 24 HOUR TELECOM | Address on file | | | | |
| 7185549 | 24 HOUR TELECOM | Address on file | | | | |
| 5865926 | 2440 VAN NESS LP | Address on file | | | | |
| 5865927 | 2444 LOMBARD STREET, LLC | Address on file | | | | |
| 5864302 | 246 First St. (SF) Owner, LLC | Address on file | | | | |
| 5865928 | 250 Ninth Avenue Partners, LLC | Address on file | | | | |
| 5865929 | 2527 SAN PABLO LLC | Address on file | | | | |
| 5984354 | 256 North San Mateo Drive Company-Ellerhost, Tom | 256 N San Mateo Dr, #1 | San Mateo | CA | 94401 | |
| 4933853 | 256 North San Mateo Drive Company-Ellerhost, Tom | 256 N San Mateo Dr | San Mateo | CA | 94401 | |
| 5865930 | 25906 Gading Road Hayward Inc. | Address on file | | | | |
| 4944961 | 2595 Mission Street LLC-Brennan, Mark | 50 Everson Street | San Francisco | CA | 94131 | |
| 7940117 | 25TH DISTRICT AGRICULTURAL ASSN | 575 THIRD STREET | NAPA | CA | 94559 | |
| 7952051 | 25TH DISTRICT AGRICULTURAL ASSOC | 25TH DISTRICT AGRICULTURAL ASSOC | NAPA | CA | 94559 | |
| 6058827 | 25TH DISTRICT AGRICULTURAL ASSOC, NAPA VALLEY EXPO | 575 THIRD ST | NAPA | CA | 94559 | |
| 5865675 | 25th District Agricultural Association | Address on file | | | | |
| 7073927 | 26 Brix LLC dba B Cellars Vineyards and Winery | Duffy Keys, Thomas Tosdal, 67834, 777 S. Hwy 101 Ste. 215 | Solana Beach | CA | 92075 | |
| 5988722 | 2600 Basement Inc. DBA Blind Tiger-Liang, Benjamin | 2600 Telegraph ave, Ste B | oakland | CA | 94612 | |
| 4940926 | 2600 Basement Inc. DBA Blind Tiger-Liang, Benjamin | 2600 Telegraph ave | oakland | CA | 94612 | |
| 6116161 | 2600 CR, LLC | 2600 Camino Ramon | San Ramon | CA | 94583 | |
| 6009449 | 2614 Buchanan Street Homeowners Association | 2614 Buchanan St | SAN FRANCISCO | CA | 94115 | |
| 5865931 | 2621 HARRISON STREET LLC | Address on file | | | | |
| 6058828 | 2621 Tenth Street, LLC | 1120 Nye Street, Suite 400 | San Rafael | CA | 94901 | |
| 5865932 | 2631 Durant Developer, LLC | Address on file | | | | |
| 5865933 | 2675 GEARY BOULEVARD LP | Address on file | | | | |
| 4915239 | 2700 YGNACIO PARTNERS LLC | 257 E MAIN ST STE 200 | BARRINGTON | IL | 60010 | |
| 5865934 | 2728 Pacific LLC | Address on file | | | | |
| 5865089 | 275 Atherton Avenue Partners, LLC | Address on file | | | | |
| 5865935 | 27th & Telegraph, LLC | Address on file | | | | |
| 6058829 | 280 MEDICAL CONDOMINIUM ASSOCIATION | 130 E. MAIN ST., JEFF JOHNSON - PRESIDENT | GRASS VALLEY | CA | 95945 | |
| 5865936 | 2821 ECR, LLC | Address on file | | | | |
| 5865937 | 2821 EL CAMINO REAL, L.P. | Address on file | | | | |
| 7150663 | 2866 DDB LLC | Address on file | | | | |
| 5865938 | 2868 Hannah St, LLC | Address on file | | | | |
| 5865939 | 2880 STEVENS CREEK LLC | Address on file | | | | |
| 4915240 | 2925 S MAPLE PARTNERS LLC | 4520 EVERETT AVE | VERNON | CA | 90058 | |
| 6058830 | 2929 SEVENTH ST., LLC | 14355 Industry Circle | La Mirada | CA | 90638 | |
| 5865940 | 2970 Summit Apartments LLC | Address on file | | | | |
| 4944000 | 29SC Hayward Berry, LP-Phipps, Julieann | 4080 Campbell Ave. | Menlo Park | CA | 94025 | |
| 4915241 | 29TH DISTRICT AGRICULTURAL ASSOC | MOTHER LODE FAIR, 220 SOUTH GATE DR | SONORA | CA | 95370 | |
| 4915242 | 2ND WATCH INC | 2310 N MOLTER AVE STE 130 | LIBERTY LAKE | WA | 99019 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5824063 | 2nd Watch, Inc. | 2310 N. Molter Rd., Suite 340 | Liberty Lake | WA | 99019 | |
| 7327437 | 2Today Furniture | Gerald Singleton, 450 A Street, 5th Floor | San Diego | CA | 92101 | |
| 4915243 | 3 Day Blinds, LLC | 167 Technology Drive | Irvine | CA | 92618 | |
| 6147255 | 3 Days Blinds LLC | 167 Technology Drive | Irvine | CA | 92618 | |
| 5865941 | 3 J Investments, LLC | Address on file | | | | |
| 7303205 | 3 Lime Creative | Serena Shapiro, 328 Ridgeway Avenue | Santa Rosa | CA | 95403 | |
| 4915244 | 3 PHASES RENEWABLES LLC | 2100 SEPULVEDA BLVD STE 37 | MANHATTAN BEACH | CA | 90266 | |
| 4932479 | 3 Phases Renewables, Inc. | 1228 E. Grand Avenue | El Segundo | CA | 90245 | |
| 4932480 | 3 Phases Renewables, Inc. | 2100 Sepulveda Blvd., Suite 37 | Manhattan Beach | CA | 90266 | |
| 6118878 | 3 Phases Renewables, Inc. | 3 Phases Renewables Contract Management, 1228 E. Grand Ave. | El Segundo | CA | 90245 | |
| 6058835 | 3 Phases Renewables, Inc. | 3 Phases Renewables Inc., 1228 E. Grand Avenue | El Segundo | CA | 90245 | |
| 6118589 | 3 Phases Renewables, Inc. | Contact: 3 Phases Renewables, 2100 Sepulveda Blvd., Suite 37 | Manhattan Beach | CA | 90266 | |
| 6118925 | 3 Phases Renewables, Inc. | Michael Leone, 3 Phases Renewables, Inc., 1228 E. Grand Avenue | El Segundo | CA | 90245 | |
| 6118590 | 3 Phases Renewables, Inc. | Nick DePasquale, 3 Phases Renewables Inc., 1228 E. Grand Avenue | El Segundo | CA | 90245 | |
| 4915245 | 3 PHAZE ELECTRIC | 2099 BRENNAN LN | MANTECA | CA | 95337 | |
| 7952058 | 3 POINT PAYMENT PROCESSING INC | 3 POINT PAYMENT PROCESSING INC | ST PAUL | MN | 55110 | |
| 6058848 | 3 Point Payment Processing, Inc. | 3500 Willow Lake Blvd, Suite 200 | St. Paul | MN | 55110 | |
| 4939655 | 3 Pyramids-Ibrahim, Sameh | 3509 Clayton Rd. | Concord | CA | 94519 | |
| 7189982 | 3 Rock Ranch | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7189982 | 3 Rock Ranch | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor | San Diego | CA | 92101 | |
| 4942853 | 3 Seasons Thai Bistro-Phaothongsuk, Suteerasa | 1506 Leimert Blvd | Oakland | CA | 94602 | |
| 5865942 | 3- WAY FARMS, INC | Address on file | | | | |
| 6008422 | 30 CRESCENT ROAD LLC | 323 WILLOW AVE | CORTE MADERA | CA | 94925 | |
| 5865800 | 3001 ECR PARTNERS LLC | Address on file | | | | |
| 5865801 | 303 AUSTIN STREET LLC | Address on file | | | | |
| 5865802 | 303 Baldwin, LP | Address on file | | | | |
| 5865803 | 305 burlingame investments llc | Address on file | | | | |
| 5865804 | 3060 FILLMORE CENTERCAL LLC | Address on file | | | | |
| 5865805 | 3093 Broadway Holdings, L.L.C. a Delaware limited liability company | Address on file | | | | |
| 5865806 | 30th Civil Engineering Squadron | Address on file | | | | |
| 6058850 | 31301 ALVARADO NILES LLC | 3633 Norwood Ave | San Jose | CA | 95148 | |
| 5865321 | 3134 24th St LLC | Address on file | | | | |
| 5865807 | 3150 Third LLC | Address on file | | | | |
| 5981566 | 31st Union (Golden State Partners LLC), Hunsaker, David | 810 Crossway Road, 5 South Ellsworth Ave | San Mateo | CA | 94401 | |
| 4939611 | 31st Union (Golden State Partners LLC), Hunsaker, David | 810 Crossway Road | San Mateo | CA | 94401 | |
| 4915247 | 321 MIDDLEFIELD LLC | 150 PORTOLA RD | PORTOLA VALLEY | CA | 94028 | |
| 5865808 | 3228 ADELINE LLC | Address on file | | | | |
| 5865809 | 3255 Scott Boulevard, LLC | Address on file | | | | |
| 6058851 | 3260 BLUME DRIVE ASSOCIATES - 3260 BLUME DR | 14355 Industry Circle | La Mirada | CA | 90638 | |
| 6058852 | 3260 Blume Drive Associates, LLC | 3825 Happy Valley Rd | Lafayette | CA | 94549 | |
| 5865810 | 326FIRST LLC | Address on file | | | | |
| 6139911 | 3281 NAPA ROAD LLC | Address on file | | | | |
| 5865811 | 3300 BROADWAY INVESTORS, LLC | Address on file | | | | |
| 6142685 | 3303 MTN HOME RANCH ASSOCIATES LLC | Address on file | | | | |
| 7329825 | 3303 Mtn. Home Ranch Road Associates, LLC | 3303 Mtn. Home Ranch Associates, LLC, Michael Halper | San Francisco | CA | 94111 | |
| 7329825 | 3303 Mtn. Home Ranch Road Associates, LLC | ATC Partners, LLC, 1000 Sansome Street, 1st Floor | San Francisco | CA | 94111 | |
| 5865812 | 3310 Mission LP | Address on file | | | | |
| 5984259 | 3318 California Street HOA-Bercovich, David | 473 Parker Ave | San Francisco | CA | 94118 | |
| 6058853 | 335 MCGLINCY LLC - 335 E MCGLINCY LN | 877 CEDAR ST. STE 240 | SANTA CRUZ | CA | 95060 | |
| 7940118 | 3395 MCMAUDE, LLC | 4879 GROVE STREET | SONOMA | CA | 95476 | |
| 7191760 | 3396 Old Zinfandel Lane, Inc. | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6140972 | 3421 CLEVELAND OWNER LLC | Address on file | | | | |
| 6058854 | 3421 CLEVELAND OWNER LLC - 3421 CLEVELAND AVE | 6644 N. HIGHLAND | CLOVIS | CA | 93619 | |
| 5865813 | 345 6TH STREET, LLC | Address on file | | | | |
| 5865814 | 345 6th, LLC | Address on file | | | | |
| 5865815 | 348 OAKVIEW DRIVE LLC | Address on file | | | | |
| 5865816 | 350 11TH STREET LLC | Address on file | | | | |
| 6058855 | 351 California Street Holdings, LLC | 201 Spear St. | San Francisco | CA | 94105 | |
| 5865817 | 3525 17th Street Partners LLC | Address on file | | | | |
| 5865818 | 353 Kearny Street | Address on file | | | | |
| 7952052 | 3551 PEGASUS PARNTERS LP | 3551 PEGASUS PARNTERS LP | SAN LUIS OBISPO | CA | 93401 | |
| 4915248 | 3551 PEGASUS PARNTERS LP | PO Box 1188 | SAN LUIS OBISPO | CA | 93406 | |
| 6058856 | 3551 Pegasus Partners LP | 3551 PEGASUS PARNTERS LP, 468 MARSH ST | SAN LUIS OBISPO | CA | 93401 | |
| 6161460 | 3551 PEGASUS PARTNERS LP | Attn: General Counsel, P.O. Box 1188 | San Luis Obispo | CA | 93406 | |
| 6116084 | 3551 Pegasus Partners LP | P.O. Box 1188 | San Luis Obispo | CA | 93406 | |
| 6139629 | 3575 MATANZAS CREEK LLC | Address on file | | | | |
| 7186740 | 3575 Matanzas Creek, LLC | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7186740 | 3575 Matanzas Creek, LLC | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 6143276 | 3575 MENDOCINO AVENUE ASSOCIATES LLC | Address on file | | | | |
| 7227976 | 3575 Mendocino Avenue Associates, LLC | c/o Binder & Malter, LLP, Attn: Robert Harris, 2775 Park Ave. | Santa Clara | CA | 95050 | |
| 4915249 | 35-A DISTRICT AGRICULTURAL | ASSOCIATION MARIPOSA FAIRGROUNDS, 5007 FAIRGROUNDS RD | MARIPOSA | CA | 95338 | |
| 5992077 | 35th Ave Union 76 Inc-Thai, Khafom | 3070 Fruitvale Ave | Oakland | CA | 94602 | |
| 6013693 | 35TH DISTRICT AGRICULTURAL ASSN | 900 MARTIN LUTHER KING JR WY | MERCED | CA | 95340 | |
| 4915250 | 35TH DISTRICT AGRICULTURAL ASSN | MERCED COUNTY FAIR, 900 MARTIN LUTHER KING JR WY | MERCED | CA | 95340 | |
| 5865820 | 360 Fifth LLC | Address on file | | | | |
| 6058857 | 360 Training | 6801 N Capitol of TX Hwy, Ste. 150 Bldg. 2 | Austin | TX | 78731 | |
| 6058858 | 360 TRAINING.COM INC DBA L&K INTERNATIONAL TRAINING | 13801 N MOPAC STE 100 | AUSTIN | TX | 78727 | |
| 5865353 | 360 VENTURES II, LLC | Address on file | | | | |
| 4943421 | 3622-Bastoni, Robert | 6200 Channel Dr | Santa Rosa | CA | 95409 | |
| 5865821 | 363 6th, LLC | Address on file | | | | |
| 5865822 | 3631 Seaport LLC | Address on file | | | | |
| 5865545 | 370 CATHERINE LLC | Address on file | | | | |
| 5865823 | 3701 Noriega Street LLC | Address on file | | | | |
| 5865824 | 3701 Noriega Street LLC | Address on file | | | | |
| 6058859 | 3741 Buchanan Street Associates, LLC | 3741 Buchanan St | San Francisco | CA | 94123 | |
| 7952053 | 3741 BUCHANAN STREET LLC | 3741 Buchanan St | San Francisco | CA | 94123 | |
| 4915252 | 3741 BUCHANAN STREET LLC | C/O DINO DERCOLE, 790 W 26TH AVE | SAN MATEO | CA | 94403 | |
| 4915253 | 37TH DISTRICT AGRICULTURAL | ASSOCIATION, 937 S THORNBURG ST | SANTA MARIA | CA | 93458 | |
| 6009110 | 385 OAKDALE HARRIS LLC | PO BOX 787 | CHOWCHILLA | CA | 93610 | |
| 6161454 | 3900 WEST LANE BUILDING | Attn: RICK JOHNSON, 3900 WEST LANE | STOCKTON | CA | 95204 | |
| 7952054 | 3900 WEST LANE BUILDING CO | 3900 WEST LANE BUILDING CO | STOCKTON | CA | 95204 | |
| 4915254 | 3900 WEST LANE BUILDING CO | 3900 WEST LN | STOCKTON | CA | 95204 | |
| 5865825 | 3910 24TH ST LLC | Address on file | | | | |
| 6008481 | 399 FREMONT LLC | 400 Oyster Point Boulevard, Suite 3 | SOUTH SAN FRANCISCO | CA | 94080 | |
| 6143237 | 3991 MTN HOME RANCH ASSOCIATES LLC | Address on file | | | | |
| 7329839 | 3991 Mtn. Home Ranch Associates, LLC | ATC Partners, LLC, 1000 Sansome Street, 1st Floor | San Francisco | CA | 94111 | |
| 7329839 | 3991 Mtn. Home Ranch Associates, LLC | Michael G. Halper, 1000 Sansome Street, 1st Floor | San Francisco | CA | 94111 | |
| 4915255 | 39TH DISTRICT AGRICULTURAL ASSOC | CALAVERAS COUNTY FAIR, 2465 GUN CLUB RD | ANGELS CAMP | CA | 95222 | |
| 5865826 | 39th St Properties | Address on file | | | | |
| 5865827 | 3B Developement | Address on file | | | | |
| 5865829 | 3B DEVELOPMENT, INC. | Address on file | | | | |
| 4915256 | 3B ENTERPRISES LLC | 11171 SUN CENTER DR STE 200B | RANCHO CORDOVA | CA | 95670 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 13 of 9539

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7952055 | 3B Enterprises LLC | PO Box 1177 | Elverta | CA | 95626 | |
| 6058878 | 3B Enterprises, LLC | 11171 Sun Center Drive, Suite 200, PO Box 2372 | Rancho Cordova | CA | 95741 | |
| 5823702 | 3B Enterprises, LLC | PO Box 1177 | Elverta | CA | 95626-1177 | |
| 4915257 | 3CORE INC | 3120 COHASSET RD STE 5 | CHICO | CA | 95973 | |
| 4915258 | 3D - FORENSIC | ONE MARKET ST STE 3600 | SAN FRANCISCO | CA | 94105 | |
| 7952056 | 3D Cargo Inc | 1327 KRYSTYNA PLACE | LEMONT | IL | 60439 | |
| 4915259 | 3D INFOTECH INC | 7 HUBBLE | IRVINE | CA | 92618 | |
| 4915260 | 3D MEDICAL DIAGNOSTICS INC | 304 E LEMON AVE | GLENDORA | CA | 91741 | |
| 4915261 | 3D RESULTS LLC | 872 S MILWAUKEE AVE STE 140 | LIBERTYVILLE | IL | 60048 | |
| 4915261 | 3D RESULTS LLC | RIZING LLC, 300 FIRST STAMFORD PLACE | STAMFORD | CT | 06902 | |
| 4915262 | 3D SYSTEMS INC | 333 THREE D SYSTEMS CIRCLE | ROCK HILL | SC | 29730 | |
| 6011265 | 3DEGREES GROUP INC | 235 MONTGOMERY ST STE 320 | SAN FRANCISCO | CA | 94104-3121 | |
| 4915263 | 3DEGREES GROUP INC | 407 SANSOME ST 4TH FL | SAN FRANCISCO | CA | 94111 | |
| 5861622 | 3Degrees Group, Inc. | 235 Montgomery St., Suite 320 | San Francisco | CA | 94104 | |
| 6058883 | 3D-Forensic | One Market Street Spear Tower Suite 3600 | San Francisco | CA | 94105 | |
| 6149381 | 3D-Forensic, Inc. | One Market Street (Spear Tower) #3600 | San Francisco | CA | 94105 | |
| 4915264 | 3DINTERNET LLC | 3DINTERNET, 633 W FIFTH ST FL 28 US BANK T | LOS ANGELES | CA | 90071 | |
| 4915265 | 3E CO | 3207 GREY HAWK CT STE 200 | CARLSBAD | CA | 92010-6664 | |
| 4915266 | 3E COMPANY | PO Box 5307 | NEW YORK | NY | 10087-5307 | |
| 4915267 | 3E COMPANY ENVIRONMENTAL ECOLOGICA | AND ENGINEERING VERISK 3E, 545 WASHINGTON BLVD | JERSEY CITY | NJ | 07310 | |
| 4915268 | 3M COMPANY | ELECTRICAL MARKETS DIVISION, 3M CENTER BLDG 251-2A-39 | ST PAUL | MN | 55144-1000 | |
| 7982161 | 3M Defined Benefit | 400 RIVER'S EDGE DRIVE, FOURTH FLOOR | MEDFORD | MA | 02155 | |
| 7987054 | 3M DEFINED BENEFIT | FINANCIAL RECOVERY TECHNOLOGIES, 400 RIVER'S EDGE DRIVE, FOURTH FLOOR | MEDFORD | MA | 02155 | |
| 4915269 | 3P PIPELINE PETROLEUM & PRECISION | SERVICES GMBH & CO KG, MEITNERSTR 10-12 | WIETMARSCHEN | | 49835 | |
| 4915270 | 3PS INC | 1300 ARROW POINT DR | CEDAR PARK | TX | 78613 | |
| 7952059 | 3QC INC | 3QC INC | FOLSOM | CA | 95630 | |
| 4915271 | 3QC INC | 950 GLENN DRIVE # 200 | FOLSOM | CA | 95630 | |
| 5865830 | 3RD STREET PROPERTIES, LLC | Address on file | | | | |
| 4915272 | 3V GEOMATICS INC | 4350 ARBUTUS STREET | VANCOUVER | BC | V6J 4A2 | |
| 4940177 | 4 G Ranch Duck Club-Grillat, Richard | 4740 Vogelsang Lane | Placerville | CA | 95667 | |
| 5979773 | 4 Starr Auto Park, Renee Skidmore | PO BOx 1321, 16235 Main Street | Lower Lake | CA | 95457 | |
| 5864546 | 400 MAIN MORRIS, LLC | Address on file | | | | |
| 7331798 | 401 Washington LLC | 721 N Elm Dr | Beverly Hills | CA | 90210 | |
| 7164598 | 4055 SONOMA PROPERTIES LLC | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164598 | 4055 SONOMA PROPERTIES LLC | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 6139747 | 4055 SONOMA PROPERTIES LLC | Address on file | | | | |
| 5865831 | 4080 Vineyard, LLC | Address on file | | | | |
| 5865832 | 411 W MACARTHUR LLC | Address on file | | | | |
| 6008982 | 41100 BOYCE ROAD LLC | 3353 GATEWAY BLVD | FREMONT | CA | 94538 | |
| 4915273 | 4141 MINISTRIES | 1865 HERNDON AVE STE. K PMB 31 | CLOVIS | CA | 93611 | |
| 5865833 | 4183 Big Ranch, LLC | Address on file | | | | |
| 6058895 | 41MB 8ME, LLC (Lotus Solar Farm) | 5455 Wilshire Blvd | Los Angeles | CA | 90036 | |
| 4915274 | 425 MKT REIT LLC | DBA 425 MARKET ST, 425 MARKET ST STE 955 | SAN FRANCISCO | CA | 94105 | |
| 5865834 | 426 Eleven, LLC | Address on file | | | | |
| 7777385 | 428165 B C LTD | 2905 ALTAMONT CRES | WEST VANCOUVER | BC | V7V 3B9 | |
| 7836177 | 428360 B C LTD | C/O MONICA SLOAN, 66 DISOVERY RIDGE VIEW SW, CALGARY AB  T3H 4P9 | CALGARY | AB | T3H 4P9 | |
| 7675568 | 428360 B C LTD | Address on file | | | | |
| 6009243 | 435 Duboce Ave, LLC | 231 6th Street | SAN FRANCISCO | CA | 94103 | |
| 6009090 | 437 DUNCAN ST, LLC | 271 JERSEY ST | SAN FRANCISCO | CA | 94114 | |
| 4915275 | 44 NEW ENGLAND MANAGEMENT COMPANY | DBA HYATT HOUSE PLEASANT HILL, 44 HERSHA DR | HARRISBURG | PA | 17102 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 6140453 | 4400 CAVEDALE ASSOCIATES | Address on file | | | | |
| 4915276 | 44TH DISTRICT AGRICULTURAL | COLUSA COUNTY FAIR, 1303 10TH ST | COLUSA | CA | 95932 | |
| 5865835 | 450 Maple, LLC | Address on file | | | | |
| 5865836 | 455 FELL LP | Address on file | | | | |
| 4915277 | 45700 NORTHPORT LOOP LLC | 4350 STARBOARD DR | FREMONT | CA | 94538 | |
| 4915278 | 4580 AUTO MALL CONDOMINIUM OWNERS | ASSOCIATION, 3180 CROW CANYON PLACE 3100 | SAN RAMON | CA | 94583 | |
| 5865837 | 4690 tompkins development llc | Address on file | | | | |
| 6009452 | 4740 ECR -LOS ALTOS LLC | ORNIA, 901 MARINERS ISLAND BLVD SUITE 700 | SAN MATEO | CA | 94404 | |
| 5865838 | 475 SIXTH STREET SF LLC | Address on file | | | | |
| 5865839 | 4833 CPV LLC | Address on file | | | | |
| 5865840 | 487 MCKINLEY, LLC | Address on file | | | | |
| 5865943 | 490 SVN HOUSING ASSOCIATES, LP | Address on file | | | | |
| 5865944 | 492Randolph, LLC | Address on file | | | | |
| 4915279 | 493 EASTMOOR INVESTMENT LLC | 22330 SANTA PAULA AVE | CUPERTINO | CA | 95014 | |
| 4915280 | 49TH DISTRICT AGRICULTURE ASSN | LAKE COUNTY FAIR, 401 MARTIN ST | LAKEPORT | CA | 95453 | |
| 5865327 | 4-F RANCHES CORPORATION | Address on file | | | | |
| 7940119 | 4L TOPCO CORPORATION | 8600 N ROYAL LN STE 150 | IRVING | TX | 75063 | |
| 6058896 | 4L TOPCO CORPORATION, CLOVER TELECOM ASSET MANAGEMENT LLC | 120 DIVIDEND DR STE 160 | COPPELL | TX | 75019 | |
| 6058897 | 4L TOPCO CORPORATION, CLOVER TELECOM ASSET MANAGEMENT LLC | 8600 N ROYAL LN STE 150 | IRVING | TX | 75063 | |
| 5865945 | 4M Khouri Properties, LLC | Address on file | | | | |
| 4915282 | 4MD URGENT CARE INC | MD STAT URGENT CARE, 3840 ELDORADO HILLS BLVD STE 3 | EL DORADO HILLS | CA | 95762 | |
| 5865946 | 4th & Harrison SF, LLC | Address on file | | | | |
| 7326520 | 4th Street Medical Building, LLC | 50 Old Courthouse Square, Suite 200 | Santa Rosa | CA | 95404 | |
| 4915283 | 4TH STREET PARKING LLC | 1139 ARROWHEAD CT | RICHMOND | CA | 94806 | |
| 7952061 | 5 Star Moving Labor LLC | 6521 San Pablo Avenue Apt 204 | Emeryville | CA | 94608 | |
| 4915284 | 500 KIRKHAM LLC | 1321 MISSION ST STE 101 | SAN FRANCISCO | CA | 94103 | |
| 5865947 | 500 MILLER AVE LLC | Address on file | | | | |
| 6130675 | 5017 LLC | Address on file | | | | |
| 4915285 | 5034 WEST BULLARD LP | 7543 N INGRAM AVE #108 | FRESNO | CA | 93711 | |
| 6143001 | 5050 LAVENDER LLC | Address on file | | | | |
| 5865710 | 515 WORK ST GP | Address on file | | | | |
| 5865948 | 52 Alpine LLC | Address on file | | | | |
| 5865949 | 525 Oxford, LLC | Address on file | | | | |
| 6058898 | 530 E MARKET ST, STOCKTON | 7083 Commerce circle, #A | Pleasanton | CA | 94588 | |
| 7324680 | 530 Green Trees Delivery | Singleton, Gerald, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 5865950 | 530 Walnut St., LLC | Address on file | | | | |
| 5865951 | 533 Clayton Street LLC, DE, LIMITED LIABILITY CO | Address on file | | | | |
| 5865952 | 537 Grove St LLC | Address on file | | | | |
| 5865953 | 540 De Haro LLC | Address on file | | | | |
| 5865954 | 544 Magnolia LP | Address on file | | | | |
| 4915286 | 54KR 8ME LLC | 5455 WILSHIRE BLVD #2010 | LOS ANGELES | CA | 90036 | |
| 6157734 | 55 Dolores Street LLC | 1746 Union Street | San Francisco | CA | 94123 | |
| 6157734 | 55 Dolores Street LLC | David P McCloskey, Manager, Urban Green Investments, LLC, 1746 Union Street | San Francisco | CA | 94123 | |
| 5801477 | 55 Lilibeth Drive | 27 Waterview Drive | Shelton | CT | 06484 | |
| 6041228 | 562760,732312,1501E1,150565 | 2650 LOU MENK DRIVE | Fort Worth | TX | 76131 | |
| 6142808 | 57 TAYLOR ENTERPRISES LLC | Address on file | | | | |
| 5865957 | 57 Taylor I7, LP | Address on file | | | | |
| 5865958 | 570 O'FARRELL STREET, LLC | Address on file | | | | |
| 6008372 | 575 ETHEL AVE, LLC | 340 OLEMA RD | FAIRFAX | CA | 94930 | |
| 5865959 | 578 CLEVELAND LLC | Address on file | | | | |
| 6058900 | 5820 STONERIDGE MALL ROAD II | 1725 RUTAN DRIVE | LIVERMORE | CA | 94551 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5987726 | 588 Missouri Strret HOA-Trinh, David | 588 Missouri St, B | San Francisco | CA | 94107 | |
| 4939098 | 588 Missouri Strret HOA-Trinh, David | 588 Missouri St | San Francisco | CA | 94107 | |
| 7228094 | 5933 Skyway, LLC | 4801 Feather River Blvd #29 | Oroville | CA | 95965 | |
| 7182547 | 5980 Haire Lane LLC | Address on file | | | | |
| 7182547 | 5980 Haire Lane LLC | Address on file | | | | |
| 7485307 | 5991 Faught Road K & C Ranch, LLC | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real | Millbrae | CA | 94030 | |
| 4915287 | 59DAYSOFCODE | 700 VAN NESS AVE STE 215 | FRESNO | CA | 93721 | |
| 4915288 | 5CITIES HOMELESS COALITION | 1566 W GRAND AVE | GROVER BEACH | CA | 93433 | |
| 7952060 | 5-Star Construction | 7817 Ocean Park Drive | Antelope | CA | 95843 | |
| 5865960 | 5TH & G PLAZA INC | Address on file | | | | |
| 5865961 | 5th Street Jr, LLC | Address on file | | | | |
| 6133005 | 60 CLEAR CREEK HOLDINGS LLC | Address on file | | | | |
| 7940120 | 60 CONSQ/LGCV - TRAVIS AFB | TRAVIS AFB | FAIRFIELD | CA | 94535-2632 | |
| 6116162 | 60 CONSQ/LGCV - TRAVIS AFB | Travis AFB | Travis AFB | CA | 94535-2632 | |
| 4939101 | 600 Missouri St. Housemeter-Yang, Austin | 600A Missouri St | San Francisco | CA | 94107 | |
| 6058901 | 6005 JARVIS AVENUE LLC | 3633 NORWOOD AVE, JAY KAILEY, OWNER | SAN JOSE | CA | 95148 | |
| 5865962 | 6098 Mission Llc | Address on file | | | | |
| 5865137 | 610 Weddell-Sunnyvale, LLC | Address on file | | | | |
| 7952062 | 6134 Harmon LLC, Attn: Eduardo Axtle | 239 Dorchester Ln. | Alamo | CA | 94507 | |
| 6058902 | 619 LLC A CALIFORNIA LIMITED LIABILITY COMPANY | PO BOX 17000 | GREENVILLE | SC | 29606 | |
| 5865963 | 6200 GR, LLC | Address on file | | | | |
| 5865964 | 625 SAN ANSELMO LLC | Address on file | | | | |
| 5865965 | 626 51ST STREET LLC | Address on file | | | | |
| 5865966 | 6300 Shattuck LLC | Address on file | | | | |
| 6130052 | 6394 SILVERADO CORPORATION | Address on file | | | | |
| 5865595 | 650 Live Oaks, LLC | Address on file | | | | |
| 5865967 | 657-667 Mission Property Owner LLC | Address on file | | | | |
| 7978549 | 658 Monterey St LP, GP | Address on file | | | | |
| 7220282 | 65HK 8me, LLC | sPower, Ryan Liddell, 2180 South 1300 East, Suite 600 | Salt Lake City | UT | 84106 | |
| 7220282 | 65HK 8me, LLC | Stoel Rives LLP, Andrew Morton, 600 University Street, Suite 3600 | Seattle | WA | 98101 | |
| 7952063 | 66 One Auto Body Repair | 6 S. Bliss Street | Bakersfield | CA | 93305 | |
| 6058903 | 665 BUSH STREET INC | 838 FRANCISCO BLVD. WEST, MARC LARBY - LIGHT EXPRESS REPRESENTATIVE | SAN RAFAEL | CA | 94901 | |
| 7250411 | 67RK 8me, LLC | c/o Stoel Rives LLP, Attn: Andrew Morton, 600 University Street, Suite 3600 | Seattle | WA | 98101 | |
| 7250411 | 67RK 8me, LLC | SPower, Attn: Ryan Liddell, 2180 South 1300 East, Suite 600 | Salt Lake City | UT | 84106 | |
| 5865968 | 681 FLORIDA HOUSING ASSOCIATES, LP | Address on file | | | | |
| 7675569 | 683 CAPITAL PARTNERS LP | Address on file | | | | |
| 5865317 | 69 CAROL LN., L.P. | Address on file | | | | |
| 6139928 | 69 MWS LLC | Address on file | | | | |
| 7198588 | 69 MWS, LLC | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 7198588 | 69 MWS, LLC | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 7229497 | 6x7 Networks, LLC | Address on file | | | | |
| 5865969 | 7 Hills, Inc. | Address on file | | | | |
| 5865970 | 7 I LLC | Address on file | | | | |
| 4944056 | 7 Mile House-Garcia, Vanessa | 2800 Bayshore Blvd. | Brisbane | CA | 94005 | |
| 6009364 | 701 CONGO LLC | 701 CONGO STREET | SAN FRANCISCO | CA | 94131 | |
| 5865971 | 706 MISSION STREET CO LLC | Address on file | | | | |
| 5865972 | 706-716 Santa Cruz Ave., LLC | Address on file | | | | |
| 5865103 | 71 CAROL LN., L.P. | Address on file | | | | |
| 5865973 | 7100 GUINDA HOLDINGS LLC | Address on file | | | | |
| 4915289 | 7173 NORTH SHARON AVENUE OPERATING | COMPANY LLC, 5 E RIVER PARK PL E STE 460 | FRESNO | CA | 93720-1405 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4934100 | 72 Hour LLC dba Chevrolet of Watsonville, Chevrolet of Watsonville | 490 Auto Center Dr | Watsonville | CA | 95076 | |
| 4944342 | 72876834-quintana, claudia | 1811 primrose lane | pinole | CA | 94564 | |
| 5865975 | 737 Buena Vista LLC | Address on file | | | | |
| 6008997 | 74 Monte Vista, LLC | 74 Monte Vista Ave | ATHERTON | CA | 94027 | |
| 6041235 | 753230,UNITEDSTATES,162260,DEPTAGRICULTU,316720,FORESTSERVICE | 1400 Independence Ave., S.W. | Washington | DC | 20250 | |
| 6041236 | 753252,SOUTHE,753360 | 1758 N Siskiyou Ave | Kerman | CA | 93630 | |
| 5865976 | 755 Bush St., LLC | Address on file | | | | |
| 6058909 | 755 COSTA LLC-755 SASOME ST | 870 Market st, Ste 628 | San Francisco | CA | 94102 | |
| 4935627 | 76 El Cerrito Gas Station-Begum, Bushra | 3160 Carlson Blvd | El Cerrito | CA | 94530 | |
| 5865977 | 77 FEDERAL ST LLC | Address on file | | | | |
| 5865978 | 772 Corona Rd, LLC | Address on file | | | | |
| 4934733 | 782 Berryessa Rental-Chai, Ten | 1588 Daphne Dr., | San Jose | CA | 95129 | |
| 4974420 | 7-Eleven, Inc. | 3200 Hackberry Road | Irving | TX | 75063 | |
| 4938102 | 7Eleven-Chahal, Ravi | 701 S . Elm St | arroyo grande | CA | 93420 | |
| 4976200 | 7-M CO | 0253 LAKE ALMANOR WEST DR, 1694 Park Vista Dr | Chico | CA | 95928 | |
| 6112743 | 7-M CO | 1694 Park Vista Dr | Chico | CA | 95928 | |
| 6058912 | 7TH AGRICULTURAL DISTRICT ASSOC - MONTEREY COUNTY | 877 Cedar Street, Suite 240 | Santa Cruz | CA | 95060 | |
| 5865979 | 7TH Standard Ranch Co | Address on file | | | | |
| 4915290 | 8 HIMCO IRREVOCABLE TRUST | 155 N EUCALYPTUS DR | ANAHEIM | CA | 92808 | |
| 5865980 | 8 Wildwood LLC | Address on file | | | | |
| 5865981 | 80 Macbain, LLC | Address on file | | | | |
| 6145256 | 800 PINER RD INVESTORS | Address on file | | | | |
| 4915291 | 801 CHESLEY LLC | 201 W RICHMOND AVE STE C | RICHMOND | CA | 94801 | |
| 6116163 | 808 RENEWABLE ENERGY CORPORATION | 50 Beale Street | San Francisco | CA | 94105 | |
| 5865982 | 809 Montgomery, LLC | Address on file | | | | |
| 6142775 | 820 THOMPSON DEVELOPMENT COMPANY GP | Address on file | | | | |
| 6009434 | 825 STEWART ACQUISITIONS PARTNERS LLC | 2479 EAST BAYSHORE ROAD #26 | PALO ALTO | CA | 94303 | |
| 4915292 | 826 VALENCIA | 826 VALENCIA ST | SAN FRANCISCO | CA | 94110 | |
| 5865983 | 830 CDM LLC | Address on file | | | | |
| 4942600 | 834 7th Ave Crockett,ca-Alvarado, Dominic | 834 7th ave | Crockett | CA | 94525 | |
| 5992785 | 834-Drake, Joshua | 12127 Shaver Ln | REDDING | CA | 96003 | |
| 4932481 | 83WI 8ME LLC | 1325 Airmotive Way, Suite 370 | Reno | NV | 89502 | |
| 6058913 | 83WI 8ME LLC | 83WI 8ME, LLC, 1325 Airmotive Way, Suite 370 | Reno | NV | 89502 | |
| 6118828 | 83WI 8ME LLC | Hector Pena, 83WI 8ME, LLC, 1325 Airmotive Way, Suite 370 | Reno | NV | 89502 | |
| 4915293 | 851-853 HOWARD STREET LLC | 2509 PACIFIC AVE | SAN FRANCISCO | CA | 94115 | |
| 7952064 | 851-853 HOWARD STREET LLC | 851-853 HOWARD STREET LLC | SAN FRANCISCO | CA | 94115 | |
| 6142792 | 855 FOUNTAINGROVE PARKWAY ASSOCIATES LLC | Address on file | | | | |
| 5865984 | 855 FRONT ST LLC | Address on file | | | | |
| 5865985 | 855 Main Street RWC | Address on file | | | | |
| 6166618 | 8570 Corte, LLC | 125 S Bowling Green Way | Los Angeles | CA | 90049-4101 | |
| 5992347 | 858 glow skin care-sikes, leah | 858 second street | santa rosa | CA | 95404 | |
| 4932482 | 87RL 8ME LLC | 2180 South 1300 East Suite 600 | Salt Lake City | UT | 84106 | |
| 6118815 | 87RL 8ME LLC | Robert Jansen, 2180 South 1300 East Suite 600 | Salt Lake City | UT | 84106 | |
| 7250076 | 87RL 8me, LLC | c/o Stoel Rives LLP, Attn: Andrew H. Morton, 600 University Street, Suite 3600 | Seattle | WA | 98101 | |
| 7250076 | 87RL 8me, LLC | SPower, Attn: Ryan Liddell, 2180 South 1300 East, Suite 600 | Salt Lake City | UT | 84106 | |
| 5865986 | 88 Broadway Family LP | Address on file | | | | |
| 4915294 | 88 INVESTMENTS INC | 21850 E LIBERTY RD | CLEMENTS | CA | 95227 | |
| 5865987 | 8M Property-1, LLC | Address on file | | | | |
| 4915295 | 8MINUTENERGY RENEWABLES LLC | 5455 WUKSGURE BLVD SUITE 2010 | LOS ANGELES | CA | 90036-4220 | |
| 4933505 | 8th Avenue Road Fund-Goucher, Judy | PO Box 863 | Trinidad | CA | 95570 | |
| 4943666 | 901 E Street, LLC-Hunt, Marshall | PO Box 314 | Belvedere | CA | 94920 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4938997 | 902 Fulton Mall, LLC-Pak, Shari | 1459 North Occidental Blvd | Los Angeles | CA | 90026 | |
| 4937308 | 906 Villa LLC-Diamond, Lee | P.O. Box 460484 | San Francisco | CA | 94146 | |
| 6015162 | 911 CLEAN JANITORIAL SERVICE | 2265 QUARTZ AVE | OROVILLE | CA | 95966 | |
| 4915296 | 916 INK | 3301 37TH AVE STE 14 | SACRAMENTO | CA | 95824 | |
| 5865988 | 949 Ruff Dr Associates, LLC | Address on file | | | | |
| 5865989 | 950 Macadamia | Address on file | | | | |
| 5865990 | 950 PROPERTY LLC | Address on file | | | | |
| 5865991 | 950 TENNESSEE LLC | Address on file | | | | |
| 5865992 | 955 PAGE ST LLC | Address on file | | | | |
| 5865993 | 972 MISSION LLC | Address on file | | | | |
| 4915297 | 978 SECOND STREET LLC | PO Box 2950 | MARTINEZ | CA | 94533 | |
| 4944901 | 980 Covington LLC - Nguyen, Hiep | 496 First St, #200 | Los Altos | CA | 94022 | |
| 5865994 | 980 COVINGTON, LLC | Address on file | | | | |
| 6008729 | 990 GEARY C1 | 500 Washington Street #488 | SAN FRANCISCO | CA | 94111 | |
| 5865995 | 994 Guerrero C1, LP | Address on file | | | | |
| 6116164 | 9W HALO WESTERN OPCO LP DBA Angelica | 422 S Fruit | Fresno | CA | 93706 | |
| 6116165 | 9W HALO WESTERN OPCO LP DBA ANGELICA | 701 Willow Pass Rd STE 10 | Pittsburg | CA | 94565 | |
| 6116166 | 9W HALO WESTERN OPCO LP DBA ANGELICA | 8360 Belvedere Ave | Sacramento | CA | 95826 | |
| 4915298 | A & A LEGAL SERVICES INC | 880 MITTEN RD STE 102 | BURLINGAME | CA | 94010-1309 | |
| 5802947 | A & A Portables, Inc. | 201 Roscoe Rd. | Modesto | CA | 95357 | |
| 6058916 | A & A TARZANA PLAZA LP - 480 W SHAW AVE # 560 | 590 W Locust Avenue, Suite 103 | Fresno | CA | 93650 | |
| 4915299 | A & B FIRE PROTECTION & SAFETY INC | 755 ALPHONSO ST | SAN LUIS OBISPO | CA | 93401 | |
| 4943128 | A & D CHEVRON GROUP LLC-KHAHERA, AVTAR | 99 placerville drive | PLACERVILLE | CA | 95667 | |
| 4915300 | A & G COMPRESSOR PARTS INC | 13671 BORA DR | SANTA FE SPRINGS | CA | 90670 | |
| 6012089 | A & J ELECTRIC CABLE | 1932 W WINTON AVE #9 | HAYWARD | CA | 94545 | |
| 4915301 | A & J ELECTRIC CABLE | 1932 W. WINTON AVE. #9 | HAYWARD | TX | 94545 | |
| 5803195 | A & J Electric Cable Corporation | 20770 US 281 N. #108-612 | San Antonio | TX | 78258 | |
| 5803195 | A & J Electric Cable Corporation | Jordan Holzer & Ortiz, P.C., c/o Antonio Ortiz, 500 North Shoreline, Suite 900 | Corpus Christi | TX | 78401 | |
| 7952116 | A & J Fencing, Brie | 2336 Bates Avenue | Concord | CA | 94520 | |
| 4915302 | A & K BHATTI REVOCABLE TRUST | 1500 REED RD | YUBA CITY | CA | 95993 | |
| 5865997 | A & M Ranch | Address on file | | | | |
| 4937861 | A O Specialty Pharmacy-Gonzales, Aaron | 26 s filice st | Salinas | CA | 93901 | |
| 6010972 | A & P HELICOPTERS INC | 1778 RICHVALE HWY | RICHVALE | CA | 95974 | |
| 4915303 | A & P HELICOPTERS INC | PO BOX 245, 1778 RICHVALE HWY | RICHVALE | CA | 95974 | |
| 5865998 | A & Q ELECTRICAL INC | Address on file | | | | |
| 4915304 | A & R BERTOLINI PARTNERSHIP | 2649 A N BEALE RD | MARYSVILLE | CA | 95901 | |
| 4936183 | A & R Body Shop-Ramirez, Samuel | 608 Wible Rd | Bakersfield | CA | 93307 | |
| 7675570 | A A & BOB ALLEN INC | Address on file | | | | |
| 4915306 | A ALPHA ANSWERING SERVICE INC | DBA CENTRAL VOICE, 1411 HWY 35N #101 | OCEAN | NJ | 07712 | |
| 6058937 | A AND C LIUS LLC - 1777 N CALIFORNIA BLVD | 10011 Pioneer Blvd | Santa Fe Springs | CA | 90670 | |
| 7764701 | A BERCHARD COPPENS JR TR A B | COPPENS, JR TRUST UA APR 22 88 10271 WILDWOOD CIR, PO BOX 4756 | DOWLING PARK | FL | 32064-1508 | |
| 4915307 | A BETTER VALLEY CRANE LLC | 6933 MCCOMBER ST | SACRAMENTO | CA | 95828 | |
| 7770991 | A BRUCE MAY | C/O ROSA FOX, 7600 LAKE BLUFF RD | WOLCOTT | NY | 14590-9393 | |
| 7675571 | A BRUCE SUNDBERG | Address on file | | | | |
| 6058939 | A BUSINESS ENTERPRISE | 10012 SAN PABLO AVE., BHUPINDER DHINDSA - Pic N Pac Liquor | EL CERRITO | CA | 94530 | |
| 7675572 | A C & C E INVESTMENTS INC | Address on file | | | | |
| 5865999 | A C ELECTRIC | Address on file | | | | |
| 5865999 | A C ELECTRIC | Address on file | | | | |
| 5865999 | A C ELECTRIC | Address on file | | | | |
| 7781292 | A C MEADOWS III | 5297 PROCTOR RD | CASTRO VALLEY | CA | 94546-1540 | |
| 7771267 | A C MEADOWS JR & | A C MEADOWS III JT TEN, 5297 PROCTOR RD | CASTRO VALLEY | CA | 94546-1540 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7675573 | A CHRISTOPHER EAMES & PETER M | Address on file | | | | |
| 7328028 | A Cut Above Paradise | Singleton Gerald, 450 A Street, Fifth Floor | San Diego | CA | 92101 | |
| 7776214 | A DEAN VAN ZANT & | JANE A VAN ZANT, JT TEN, 2005 JUNIPER CT | BAKERSFIELD | CA | 93309-5008 | |
| 7675574 | A DEAN WILLIAMS | Address on file | | | | |
| 5914233 | A Delaware Corporation | Paul A. Casetta (Pro Hac Pending), Alan B. McMaster (Pro Hac Pending), Jarett M. Smith, Media Benjamin, Zachary P. Marks, Denenberg Tuffley PLLC, 1900 Avenue of the Stars, Suite 300 | Los Angeles | CA | 90067 | |
| 7675575 | A DONALD MERCIER & | Address on file | | | | |
| 7769232 | A DWIGHT KESTER & | ELLEN S KESTER JT TEN, 550 ELM WAY APT 410 | EDMONDS | WA | 98020-4629 | |
| 7675576 | A EUGENE HAMMERMASTER | Address on file | | | | |
| 7675577 | A EUGENE SPRINGER | Address on file | | | | |
| 6058940 | A F EQUIPMENT CO | 1285 HAMMERWOOD AVE | SUNNYVALE | CA | 94089 | |
| 4915308 | A F EQUIPMENT CO | 1285 HAMMERWOOD AVE | SUNNYVALE | CA | 94089-2216 | |
| 7675578 | A F GORZELL | Address on file | | | | |
| 4915309 | A F MURPHY DIE & MACHINE CO INC | 430 HANCOCK ST | NORTH QUINCY | MA | 02171 | |
| 7325712 | A Family Law, Inc. | Gerald Singleton, 450 A Street, 5th Floor | San Diego | CA | 92101 | |
| 4915310 | A FLUID GAUGE CO | PO Box 881833 | SAN FRANCISCO | CA | 94188 | |
| 7785378 | A G EDWARDS & SONS INC | 1 N JEFFERSON AVE | SAINT LOUIS | MO | 63103-2205 | |
| 7785398 | A G EDWARDS & SONS INC | ONE NORTH JEFFERSON | ST LOUIS | MO | 63103 | |
| 7675579 | A G EDWARDS & SONS INC CUST | Address on file | | | | |
| 7775923 | A G EDWARDS TR | IRA FBO BARBARA HELEN TOPIL, 06 29 05, 1142 CONTINENTALS WAY | BELMONT | CA | 94002-3119 | |
| 4915311 | A GAVIOLA INC | DBA EVERGREEN VALERO, 3303 SAN FELIPE RD | SAN JOSE | CA | 95135 | |
| 7675580 | A GEORGE SEELKE | Address on file | | | | |
| 5866000 | A Gifted Education, Inc. | Address on file | | | | |
| 7763887 | A GOMEZ CAMBEROS | APARTADO 1-1751, 418 CALLE 60 S R | GUADALAJARA JALISCO | | | |
| 7675581 | A H MADEIRA & | Address on file | | | | |
| 4915312 | A HEALTHY HOUSE WITHIN A | MATCH COALITION, 301 W 18TH ST STE 101 | MERCED | CA | 95340 | |
| 7675582 | A HELEN NICHOLSON | Address on file | | | | |
| 6058942 | A J B RANCH | 15857 BEAR MOUNTAIN BLVD. | BAKERSFIELD | CA | 93311 | |
| 7952115 | A J Excavation Inc | 9662 West Kearney Blvd | Fresno | CA | 93706 | |
| 7675584 | A J KIRKREIT | Address on file | | | | |
| 7675585 | A J NOSLER & | Address on file | | | | |
| 4915313 | A J P J LLC | 1720 N STATE ST | UKIAH | CA | 95482 | |
| 7675586 | A J VAN WYHE | Address on file | | | | |
| 7675587 | A JACK SCHEIDEL & | Address on file | | | | |
| 7773547 | A JEAN REYNOLDS & | THEODORE HILL REYNOLDS, COMMUNITY PROPERTY, 9950 W PROGRESS PL | LITTLETON | CO | 80123-2178 | |
| 7773546 | A JEAN REYNOLDS & | THEODORE H REYNOLDS, COMMUNITY PROPERTY, 9950 W PROGRESS PL | LITTLETON | CO | 80123-2178 | |
| 7675588 | A JOHN VITALE & | Address on file | | | | |
| 7675589 | A JOSEPH GHIO | Address on file | | | | |
| 7786094 | A JOYCE PRICE JONES TR | JONES SURVIVORS TRUST, UA FEB 10 95, 1217 SINGINGWOOD CT 4 | WALNUT CREEK | CA | 94595-3234 | |
| 7675590 | A KATHRYN SPONSELLER | Address on file | | | | |
| 6116167 | A L GILBERT CO | 304 N. Yosemite | Oakdale | CA | 95361 | |
| 6058943 | A L LEASE CO INC - 1220 W BEACH ST | 804 ESTATES DR. STE.202 | APTOS | CA | 95003 | |
| 7766064 | A L VARANO & ANGELA J HILL TR | UA AUG 10 00 THE VARANO-HILL, FAMILY TRUST, PO BOX 81 | CASSEL | CA | 96016-0081 | |
| 7952121 | A Land of Design | 34 Holstein Road | San Anselmo | CA | 94960 | |
| 7675591 | A LEROY BOOTH & | Address on file | | | | |
| 7675592 | A LINDA NUNES | Address on file | | | | |
| 7675593 | A LOUISE THOMPSON | Address on file | | | | |
| 6011231 | A M WIGHTON & SONS INC | 4096 HORIZON LN | SAN LUIS OBISPO | CA | 93401-7591 | |
| 4915316 | A M WIGHTON & SONS INC | A & J REFRIGERATION, 4096 HORIZON LN | SAN LUIS OBISPO | CA | 93401-7591 | |
| 6058948 | A M Wighton & Sons, Inc./A & J Refrigeration | 4096 Horizon Lane | San Luis Obispo | CA | 93401 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7769736 | A MARGARET LANDIS | 2331 N RIDLEY CREEK RD | MEDIA | PA | 19063-1969 | |
| 7675594 | A MICHAEL RUSSO CUST | Address on file | | | | |
| 6130446 | A MI-CIEL VINEYARD LLC | Address on file | | | | |
| 7762034 | A MINICK RUSHTON NOMINEE | 806 SHADYRIDGE DR | CEDAR HILL | TX | 75104-1504 | |
| 7675595 | A NAKLOWYCZ JR | Address on file | | | | |
| 7675596 | A NEIL COLA CUST | Address on file | | | | |
| 4915317 | A NEW WAY OF LIFE | RE-ENTRY PROJECT, PO Box 875288 | LOS ANGELES | CA | 90087 | |
| 7765628 | A NORMAN DRUCKER | 801 NE 167TH ST STE 308 | NORTH MIAMI BEACH | FL | 33162-3729 | |
| 4915318 | A P BUCK INC | 7101 PRESIDENTS DR STE 110 | ORLANDO | FL | 32809 | |
| 7771323 | A P MELIOPOULOS & | KATHRYN MELIOPOULOS, JT TEN, 1886 FISHER TRL NE | ATLANTA | GA | 30345-3466 | |
| 7952223 | A Pain in the Drain Plumbing & Rooter Service | 1170 Kenny Drive #21 | Yuba City | CA | 95991 | |
| 4915319 | A PHILLIP RANDOLPH INSTITUTE | SAN FRANCISCO CHAPTER, 1301 EVANS AVENUE | SAN FRANCISCO | CA | 94124 | |
| 7675599 | A R BROOKS JR & MARY L BROOKS | Address on file | | | | |
| 7762130 | A R M ALAMOUD & | IMAN S ALROUQ JT TEN, P O BOX 85633 | RIYADH | | 11612 | |
| 7763436 | A RAY BRANNON & | DORIS J BRANNON JT TEN, 1400 ENTERPRISE DR APT N131 | LYNCHBURG | VA | 24502-5772 | |
| 7675600 | A ROSS CUTTER JR | Address on file | | | | |
| 7675601 | A ROSS CUTTER JR & | Address on file | | | | |
| 4915321 | A RUIZ CONSTRUCTION CO & ASSOC INC | 1601 CORTLAND AVE | SAN FRANCISCO | CA | 94110 | |
| 7932815 | A Russell Bobo 2012 / RRevoc Trust 9/21/12 | Timara Bobo Ttee, 1 Halidon Court | Palm Beach Gardens | Fl | 33418 | |
| 5980555 | A Sambado & Son Inc, Lawrence Sambado | PO Box 461, .4mi W/O Duncan 1/2mi | Linden | CA | 95236 | |
| 4935326 | A Sambado & Son Inc, Lawrence Sambado | PO Box 461 | Linden | CA | 95236 | |
| 7675602 | A SCOTT CULBERTSON & | Address on file | | | | |
| 7675603 | A SCOTT LEFEVRE | Address on file | | | | |
| 4935988 | A Sedgwick Company Vericlaim | 2281 Lava Ridge Ct, Ste 360 | Roseville | CA | 95661 | |
| 5989520 | A Simple Solution-Jaroszek Jr, Tom | 1744 G St., Ste G | Merced | CA | 95340 | |
| 4942311 | A Simple Solution-Jaroszek Jr, Tom | 1744 G St. | Merced | CA | 95340 | |
| 7675604 | A STEVEN RAYMOND | Address on file | | | | |
| 6041237 | A T T WIRELESS SERVICES CALIFORNIA INCORPORATED,A T T WIRELESS SERVICES CALIFORNIA LLC,ATT WIRELESS SERVICES CALIFORNIA INCORPORATED,ATT WIRELESS SERVICES CALIFORNIA LLC,THIRD AMENDMENT | 208 S. Akard Street, Suite 2954 | Dallas | TX | 75202 | |
| 6041238 | A T T WIRELESS SERVICES CALIFORNIA INCORPORATED,A T T WIRELESS SERVICES CALIFORNIA LLC,SECOND AMENDMENT,ATT WIRELESS SERVICES CALIFORNIA LLC,ATT WIRELESS SERVICES CALIFORNIA INCORPORATED | 208 S. Akard Street, Suite 2954 | Dallas | TX | 75202 | |
| 6059023 | A T T WIRELESS SERVICES CALIFORNIA INCORPORATED,FIRST AMENDMENT,ATT WIRELESS SERVICES CALIFORNIA INCORPORATED | 208 S. Akard Street, Suite 2954 | Dallas | TX | 75202 | |
| 4915322 | A TEICHERT & SON INC | 3500 AMERICAN RIVER DR | SACRAMENTO | CA | 95851-1002 | |
| 6059024 | A TEICHERT & SON INC - 4249 HAMMONTON | 4637 S. East Ave | Fresno | CA | 93725 | |
| 7952259 | A TEICHERT AND SON INC | 3500 American River Drive | SACRAMENTO | CA | 95864 | |
| 6116169 | A TEICHERT AND SON INC | 35030 County Rd 20 | Woodland | CA | 95695 | |
| 6116168 | A TEICHERT AND SON INC | 36314 S Bird Rd | Tracy | CA | 95376 | |
| 6041239 | A TEICHERT AND SON INC | 8760 Kiefer Blvd. | Sacramento | CA | 95826 | |
| 6012014 | A TEICHERT AND SON INC | P.O. BOX 15002 | SACRAMENTO | CA | 95851 | |
| 5803381 | A TEICHERT AND SON INC | TEICHERT AGGREGATES, PO BOX 15002 | SACRAMENTO | CA | 95851 | |
| 7940122 | A TO Z TREE NURSERY INC | PO BOX 320940 | LOS GATOS | CA | 95032 | |
| 4974610 | A to Z Tree Nursery, Inc. | Jon P. Anderson, President & Ted Miljevich, P.O. Box 320940 | Los Gatos | CA | 95032 | |
| 4915323 | A TOUCH OF UNDERSTANDING | 5280 STIRLING ST STE 102 | GRANITE BAY | CA | 95746 | |
| 5866001 | A U Energy, LLC | Address on file | | | | |
| 7765422 | A V DIXON JR & | CAROLE DIXON JT TEN, 106 HARRINGTON CT | FLORENCE | AL | 35630-6665 | |
| 7774716 | A V KNUDSEN CUST | DAVID SHOMAKER UNIF, GIFT MIN ACT CA, 320 CAVANAUGH ST | SAN MATEO | CA | 94401-1213 | |
| 7762718 | A VICTOR BARROWMAN & | LYDIA A BARROWMAN JT TEN, 1907 CASCADE FALLS LN | KNOXVILLE | TN | 37931-4046 | |
| 7763934 | A VINCENT CANNISTRACI | 3030 LEADERSHIP PKWY UNIT 5104 | RENO | NV | 89503-2099 | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 46 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7161261 | A WOMAN'S TOUCH LANDSCAPING MAINTENANCE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161261 | A WOMAN'S TOUCH LANDSCAPING MAINTENANCE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7763874 | A Z CALLICOAT & | NALDA CALLICOAT JT TEN, 425 S 90TH ST | ENID | OK | 73701-5183 | |
| 4915324 | A&A READY MIXED CONCRETE | DBA A&A CONCRETE SUPPLY INC, 8272 BERRY AVE | SACRAMENTO | CA | 95828 | |
| 4915325 | A&A READY MIXED CONCRETE INC | A&A CONCRETE SUPPLY, 4621 TELLER AVE SUITE 130 | NEWPORT BEACH | CA | 92660 | |
| 7952082 | A&B Construction, Steve Winch | 1350 4th Street | Berkeley | CA | 94710 | |
| 6013855 | A&E COURT REPORTERS INC | 5200 Village GRN | Los Angeles | CA | 90016-5208 | |
| 5866003 | A&E ELECTRICAL INC | Address on file | | | | |
| 5866002 | A&E ELECTRICAL INC | Address on file | | | | |
| 5866004 | A&E ELECTRICAL INC | Address on file | | | | |
| 5866006 | A&H INVESTMENT | Address on file | | | | |
| 5866007 | A&H INVESTMENT LLC | Address on file | | | | |
| 7196476 | A&J Poulsen Revocable Trust | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196476 | A&J Poulsen Revocable Trust | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7196476 | A&J Poulsen Revocable Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196476 | A&J Poulsen Revocable Trust | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196476 | A&J Poulsen Revocable Trust | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7196476 | A&J Poulsen Revocable Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7230801 | A&M Restaurant., Inc. doing business as Napa Valley Bistro | Adler Law Group, APLC, Elliot Adler , 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5866008 | A&N INVESTMENTS LLC | Address on file | | | | |
| 6059026 | A&P Helicopters, Inc. | PO Box 245 | Richvale | CA | 95974 | |
| 4936910 | A&S Squab-JAMISON, ALLEN | 7051 PATTERSON ROAD | OAKDALE | CA | 95361 | |
| 5866009 | A. & G. Montna Properties, LP | Address on file | | | | |
| 7162912 | A. A. (Pankaj & Ruchi Arora, Parents) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7162912 | A. A. (Pankaj & Ruchi Arora, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7338042 | A. A. (Thyra Asbury, Parent) | Address on file | | | | |
| 7181560 | A. A., minor child | Address on file | | | | |
| 7181560 | A. A., minor child | Address on file | | | | |
| 7462724 | A. A., minor child (Bridget Ann Rangel, parent) | Address on file | | | | |
| 7206204 | A. A., minor child (Bridget Ann Rangel, parent) | Address on file | | | | |
| 7206204 | A. A., minor child (Bridget Ann Rangel, parent) | Address on file | | | | |
| 7462724 | A. A., minor child (Bridget Ann Rangel, parent) | Address on file | | | | |
| 7200428 | A. A., minor child (Meagan Austin, parent) | Address on file | | | | |
| 7200428 | A. A., minor child (Meagan Austin, parent) | Address on file | | | | |
| 7200428 | A. A., minor child (Meagan Austin, parent) | Address on file | | | | |
| 7200428 | A. A., minor child (Meagan Austin, parent) | Address on file | | | | |
| 4937155 | A. Art Kaslow, DDS-Kaslow, Art | 795 Alamo Pintado Rd | Solvang | CA | 93463 | |
| 7163914 | A. B. (David Berry, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7163914 | A. B. (David Berry, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7162929 | A. B. (Parmjit & Rajbinder Bassi, Parents) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7162929 | A. B. (Parmjit & Rajbinder Bassi, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7164266 | A. B. (Todd & Ginger Bergman, Parents) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164266 | A. B. (Todd & Ginger Bergman, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7190693 | A. B., minor child | Address on file | | | | |
| 7190693 | A. B., minor child | Address on file | | | | |
| 7190693 | A. B., minor child | Address on file | | | | |
| 7190693 | A. B., minor child | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7185560 | A. B., minor child | Address on file | | | | |
| 7185560 | A. B., minor child | Address on file | | | | |
| 7190036 | A. B., minor child | Address on file | | | | |
| 7190036 | A. B., minor child | Address on file | | | | |
| 7340233 | A. B., minor child (Connie Begrove, Grandmother Gaurdian) | Address on file | | | | |
| 7190944 | A. B., minor child (Jessanna Levitsky, parent) | Address on file | | | | |
| 7190944 | A. B., minor child (Jessanna Levitsky, parent) | Address on file | | | | |
| 7190944 | A. B., minor child (Jessanna Levitsky, parent) | Address on file | | | | |
| 7190944 | A. B., minor child (Jessanna Levitsky, parent) | Address on file | | | | |
| 7176174 | A. B., minor child (Michelle Burton) | Address on file | | | | |
| 7176174 | A. B., minor child (Michelle Burton) | Address on file | | | | |
| 7176174 | A. B., minor child (Michelle Burton) | Address on file | | | | |
| 7176174 | A. B., minor child (Michelle Burton) | Address on file | | | | |
| 7462729 | A. B., minor child (Todd Lynn Boston & Elizabeth Marie Boston, parents) | Address on file | | | | |
| 7206205 | A. B., minor child (Todd Lynn Boston & Elizabeth Marie Boston, parents) | Address on file | | | | |
| 7206205 | A. B., minor child (Todd Lynn Boston & Elizabeth Marie Boston, parents) | Address on file | | | | |
| 7462729 | A. B., minor child (Todd Lynn Boston & Elizabeth Marie Boston, parents) | Address on file | | | | |
| 7164827 | A. C. (Brad Chun, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | 95401 | | |
| 7164827 | A. C. (Brad Chun, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | 95401 | | |
| 7165711 | A. C. (Christy Christen, Parent) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165711 | A. C. (Christy Christen, Parent) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7164430 | A. C. (Nicole Winslow, Parent) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164430 | A. C. (Nicole Winslow, Parent) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7163277 | A. C. (Terry & Julie Cates, Parents) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163277 | A. C. (Terry & Julie Cates, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7170351 | A. C., (Maria Anguiano) | Address on file | | | | |
| 7170351 | A. C., (Maria Anguiano) | Address on file | | | | |
| 7340606 | A. C., a minor child (Daniel Canellos, parent) | Address on file | | | | |
| 7159114 | A. C., a minor child (Kristina Esquivel, parent) | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7200275 | A. C., minor child | Address on file | | | | |
| 7200275 | A. C., minor child | Address on file | | | | |
| 7185541 | A. C., minor child | Address on file | | | | |
| 7185541 | A. C., minor child | Address on file | | | | |
| 7190051 | A. C., minor child | Address on file | | | | |
| 7190051 | A. C., minor child | Address on file | | | | |
| 7200275 | A. C., minor child | Address on file | | | | |
| 7475274 | A. C., minor child (Amy Curtis, parent) | Address on file | | | | |
| 7475274 | A. C., minor child (Amy Curtis, parent) | Address on file | | | | |
| 7475274 | A. C., minor child (Amy Curtis, parent) | Address on file | | | | |
| 7475274 | A. C., minor child (Amy Curtis, parent) | Address on file | | | | |
| 7164057 | A. D. (Bryan Daher, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | 95401 | | |
| 7164057 | A. D. (Bryan Daher, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa | CA | 95401 | | |
| 7170445 | A. D. (Erin Dell'Anno, Parent) | Address on file | | | | |
| 7170445 | A. D. (Erin Dell'Anno, Parent) | Address on file | | | | |
| 7163737 | A. D. (Jennifer Douglas, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | 95401 | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7163737 | A. D. (Jennifer Douglas, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7163002 | A. D. (Scott and Christina Dennis, Parents) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163002 | A. D. (Scott and Christina Dennis, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7164072 | A. D. (Sean Donovan, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7164072 | A. D. (Sean Donovan, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa | CA | | 95401 | |
| 7169067 | A. D., minor child | Randall E Strauss, 1999 HARRISON STREET, SUITE 1600 | OAKLAND | CA | 94612 | |
| 7169067 | A. D., minor child | Randall E. Strauss, Attorney, Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street Suite 1600 | Oakland | CA | 94612 | |
| 7181696 | A. D., minor child | Address on file | | | | |
| 7181696 | A. D., minor child | Address on file | | | | |
| 7170683 | A. D., minor child | Address on file | | | | |
| 7170683 | A. D., minor child | Address on file | | | | |
| 7170683 | A. D., minor child | Address on file | | | | |
| 7170683 | A. D., minor child | Address on file | | | | |
| 7486924 | A. E., a minor child (Krista Enos, parent) | Address on file | | | | |
| 7486924 | A. E., a minor child (Krista Enos, parent) | Address on file | | | | |
| 7486924 | A. E., a minor child (Krista Enos, parent) | Address on file | | | | |
| 7486924 | A. E., a minor child (Krista Enos, parent) | Address on file | | | | |
| 7181728 | A. E., minor child | Address on file | | | | |
| 7181728 | A. E., minor child | Address on file | | | | |
| 7182513 | A. E., minor child | Address on file | | | | |
| 7165274 | A. F. (Julia & Jesse Fox, Parents) | Khaldoun Baghdadi, 650 California St., 26th Floor | San Francisco | CA | 94108 | |
| 7165577 | A. F. (Lisa Fogg, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7165577 | A. F. (Lisa Fogg, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7324796 | A. F., minor child (Laura Friedrich, parent) | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7324796 | A. F., minor child (Laura Friedrich, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7324796 | A. F., minor child (Laura Friedrich, parent) | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7324796 | A. F., minor child (Laura Friedrich, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7163839 | A. G. (Jason Gebhart, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7163839 | A. G. (Jason Gebhart, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7164252 | A. G. (Olga Gutteridge, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7164252 | A. G. (Olga Gutteridge, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7340175 | A. G., minor child | Address on file | | | | |
| 7340175 | A. G., minor child | Address on file | | | | |
| 7340175 | A. G., minor child | Address on file | | | | |
| 7340175 | A. G., minor child | Address on file | | | | |
| 7187243 | A. G., minor child | Address on file | | | | |
| 7187243 | A. G., minor child | Address on file | | | | |
| 7181783 | A. G., minor child | Address on file | | | | |
| 7181783 | A. G., minor child | Address on file | | | | |
| 7182564 | A. G., minor child | Address on file | | | | |
| 7338054 | A. G., minor child (Alicia Grable, parent) | Address on file | | | | |
| 7486933 | A. G., minor child (Chondra Gutierrez, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7486933 | A. G., minor child (Chondra Gutierrez, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7486933 | A. G., minor child (Chondra Gutierrez, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7486933 | A. G., minor child (Chondra Gutierrez, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7325834 | A. G., minor child (Kelsi Dancer, parent) | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7325834 | A. G., minor child (Kelsi Dancer, parent) | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7325834 | A. G., minor child (Kelsi Dancer, parent) | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7325834 | A. G., minor child (Kelsi Dancer, parent) | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 6059029 | A. GAVIOLA, INC | 3 Rosell Drive | Ballston Lake | NY | 12019 | |
| 7164621 | A. H. (Daniel & Michelle Hickman, Parents) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164621 | A. H. (Daniel & Michelle Hickman, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7164064 | A. H. (Dave Hawk, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7164064 | A. H. (Dave Hawk, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa | | CA | 95401 | |
| 7165741 | A. H. (Jaime and Brian Happ, Parents) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165741 | A. H. (Jaime and Brian Happ, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7165259 | A. H. (Jarrod and Judith Holmes, Parents) | Khaldoun Baghdadi, 650 California St., 26th Floor | San Francisco | CA | 94108 | |
| 7163654 | A. H. (Nicole Hyde, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7163654 | A. H. (Nicole Hyde, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | | CA | 95401 | |
| 7327486 | A. H. minor child (Michael Hubbard, parent) | Address on file | | | | |
| 7327486 | A. H. minor child (Michael Hubbard, parent) | Address on file | | | | |
| 7327486 | A. H. minor child (Michael Hubbard, parent) | Address on file | | | | |
| 7327486 | A. H. minor child (Michael Hubbard, parent) | Address on file | | | | |
| 7327486 | A. H. minor child (Michael Hubbard, parent) | Address on file | | | | |
| 7327486 | A. H. minor child (Michael Hubbard, parent) | Address on file | | | | |
| 7462641 | A. H., minor child | Address on file | | | | |
| 7462641 | A. H., minor child | Address on file | | | | |
| 7185748 | A. H., minor child | Address on file | | | | |
| 7185748 | A. H., minor child | Address on file | | | | |
| 7182815 | A. H., minor child | Address on file | | | | |
| 7182815 | A. H., minor child | Address on file | | | | |
| 7170684 | A. H., minor child | Address on file | | | | |
| 7170684 | A. H., minor child | Address on file | | | | |
| 7170581 | A. H., minor child | Address on file | | | | |
| 7170581 | A. H., minor child | Address on file | | | | |
| 7462817 | A. H., minor child (Christy Hanosh, parent) | Address on file | | | | |
| 7176155 | A. H., minor child (Christy Hanosh, parent) | Address on file | | | | |
| 7176155 | A. H., minor child (Christy Hanosh, parent) | Address on file | | | | |
| 7462817 | A. H., minor child (Christy Hanosh, parent) | Address on file | | | | |
| 7472195 | A. H., minor child (Kristin Hodges, parent) | Address on file | | | | |
| 7472195 | A. H., minor child (Kristin Hodges, parent) | Address on file | | | | |
| 7472195 | A. H., minor child (Kristin Hodges, parent) | Address on file | | | | |
| 7472195 | A. H., minor child (Kristin Hodges, parent) | Address on file | | | | |
| 7487288 | A. H., minor child (Michael Hubbard, parent) | Address on file | | | | |
| 7487288 | A. H., minor child (Michael Hubbard, parent) | Address on file | | | | |
| 7487288 | A. H., minor child (Michael Hubbard, parent) | Address on file | | | | |
| 7487288 | A. H., minor child (Michael Hubbard, parent) | Address on file | | | | |
| 7324640 | A. J. H., a minor child | Singleton, Gerald, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7324773 | A. J. minor child (Daniel william Jeffrey, parent) | Earley, Joseph M, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7324773 | A. J. minor child (Daniel william Jeffrey, parent) | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7185567 | A. J., minor child | Address on file | | | | |
| 7185567 | A. J., minor child | Address on file | | | | |
| 7190068 | A. J., minor child | Address on file | | | | |
| 7182625 | A. J., minor child | Address on file | | | | |
| 7182625 | A. J., minor child | Address on file | | | | |
| 7165902 | A. K. (Kersten Kunde, Parent) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165902 | A. K. (Kersten Kunde, Parent) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7170481 | A. K., minor child | Address on file | | | | |
| 7170481 | A. K., minor child | Address on file | | | | |
| 7181869 | A. K., minor child | Address on file | | | | |
| 7181869 | A. K., minor child | Address on file | | | | |
| 7180064 | A. K.., a minor (Parent, Thomas Kwiatkowski) | Address on file | | | | |
| 7164349 | A. L. (Deron & Shannon Ludwig, Parents) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164349 | A. L. (Deron & Shannon Ludwig, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7163109 | A. L. (George & Deanne Lee, Parents) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163109 | A. L. (George & Deanne Lee, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7952136 | A. L. Gilbert Company | PO Box 160 | Keyes | CA | 95328 | |
| 7185863 | A. L., minor child | Address on file | | | | |
| 7185863 | A. L., minor child | Address on file | | | | |
| 7181902 | A. L., minor child | Address on file | | | | |
| 7181902 | A. L., minor child | Address on file | | | | |
| 7200523 | A. L., minor child (Alexander Laufer & Kerri Laufer, parents) | Address on file | | | | |
| 7200523 | A. L., minor child (Alexander Laufer & Kerri Laufer, parents) | Address on file | | | | |
| 7200523 | A. L., minor child (Alexander Laufer & Kerri Laufer, parents) | Address on file | | | | |
| 7200523 | A. L., minor child (Alexander Laufer & Kerri Laufer, parents) | Address on file | | | | |
| 7475038 | A. L., minor child (David Larson, parent) | Address on file | | | | |
| 7475038 | A. L., minor child (David Larson, parent) | Address on file | | | | |
| 7477384 | A. L., minor child (David Larson, parent) | Address on file | | | | |
| 7477384 | A. L., minor child (David Larson, parent) | Address on file | | | | |
| 7164591 | A. M. (Afshin and Ida Mohammadi, Parents) | Address on file | | | | |
| 7338028 | A. M. (Afshin and Ida Mohammadi, Parents) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164190 | A. M. (Casey Mattson, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | 95401 | | |
| 7164190 | A. M. (Casey Mattson, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa | CA | 95401 | | |
| 7163127 | A. M. (David & Natalie Manning, Parents) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163127 | A. M. (David & Natalie Manning, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7163142 | A. M. (Matthew & Anne McKamey, Parents) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163142 | A. M. (Matthew & Anne McKamey, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7163714 | A. M. (Olga Moen, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163714 | A. M. (Olga Moen, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 7165850 | A. M. (Theodore & Jennifer Muller, Parents) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165850 | A. M. (Theodore & Jennifer Muller, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7301559 | A. M., a minor child(Adam McKeon,parent) | Address on file | | | | |
| 7186066 | A. M., minor child | Address on file | | | | |
| 7186066 | A. M., minor child | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7181936 | A. M., minor child | Address on file | | | | |
| 7181936 | A. M., minor child | Address on file | | | | |
| 7182492 | A. M., minor child | Address on file | | | | |
| 7165980 | A. M., minor child (Christina Scott and Ryan Melvin, Parents) | JOHN N DEMAS, 701 HOWE AVE, SUITE A-1 | SACRAMENTO | CA | 95825 | |
| 7165980 | A. M., minor child (Christina Scott and Ryan Melvin, Parents) | Adam A Sorrells, 60 INDEPENDENCE CIRCLE #100, CHICO | CA | | 95973 | |
| 7165980 | A. M., minor child (Christina Scott and Ryan Melvin, Parents) | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle, Chico | CA | | 95973 | |
| 7327321 | A. M., minor child (Jaime Elliott, parent) | Address on file | | | | |
| 7327321 | A. M., minor child (Jaime Elliott, parent) | Address on file | | | | |
| 7327321 | A. M., minor child (Jaime Elliott, parent) | Address on file | | | | |
| 7327321 | A. M., minor child (Jaime Elliott, parent) | Address on file | | | | |
| 7327321 | A. M., minor child (Jaime Elliott, parent) | Address on file | | | | |
| 7327321 | A. M., minor child (Jaime Elliott, parent) | Address on file | | | | |
| 7473328 | A. M., Minor Child (Taressa Miley, parent) | Address on file | | | | |
| 7473328 | A. M., Minor Child (Taressa Miley, parent) | Address on file | | | | |
| 7473328 | A. M., Minor Child (Taressa Miley, parent) | Address on file | | | | |
| 7473328 | A. M., Minor Child (Taressa Miley, parent) | Address on file | | | | |
| 7175873 | A. M., minor child (Terry Watters, parent) | Address on file | | | | |
| 7175873 | A. M., minor child (Terry Watters, parent) | Address on file | | | | |
| 7175873 | A. M., minor child (Terry Watters, parent) | Address on file | | | | |
| 7175873 | A. M., minor child (Terry Watters, parent) | Address on file | | | | |
| 7200331 | A. M., minor child (Ward Mintonye, parent) | Address on file | | | | |
| 7200331 | A. M., minor child (Ward Mintonye, parent) | Address on file | | | | |
| 7200331 | A. M., minor child (Ward Mintonye, parent) | Address on file | | | | |
| 7200331 | A. M., minor child (Ward Mintonye, parent) | Address on file | | | | |
| 7200331 | A. M., minor child (Ward Mintonye, parent) | Address on file | | | | |
| 7200331 | A. M., minor child (Ward Mintonye, parent) | Address on file | | | | |
| 7472119 | A. M., minor child, (Nicole Mitchell, parent) | Address on file | | | | |
| 7472119 | A. M., minor child, (Nicole Mitchell, parent) | Address on file | | | | |
| 7472119 | A. M., minor child, (Nicole Mitchell, parent) | Address on file | | | | |
| 7472119 | A. M., minor child, (Nicole Mitchell, parent) | Address on file | | | | |
| 7190053 | A. N., minor child | Address on file | | | | |
| 7190053 | A. N., minor child | Address on file | | | | |
| 7325780 | A. N., minor child (Robert Michael Nelson, parent) | Address on file | | | | |
| 7325780 | A. N., minor child (Robert Michael Nelson, parent) | Address on file | | | | |
| 7325780 | A. N., minor child (Robert Michael Nelson, parent) | Address on file | | | | |
| 7325780 | A. N., minor child (Robert Michael Nelson, parent) | Address on file | | | | |
| 7325780 | A. N., minor child (Robert Michael Nelson, parent) | Address on file | | | | |
| 7325780 | A. N., minor child (Robert Michael Nelson, parent) | Address on file | | | | |
| 7185485 | A. O., minor child | Address on file | | | | |
| 7185485 | A. O., minor child | Address on file | | | | |
| 7183223 | A. O., minor child | Address on file | | | | |
| 7183223 | A. O., minor child | Address on file | | | | |
| 7487259 | A. O., minor child (Christine Cox, parent) | Address on file | | | | |
| 7487259 | A. O., minor child (Christine Cox, parent) | Address on file | | | | |
| 7487259 | A. O., minor child (Christine Cox, parent) | Address on file | | | | |
| 7487259 | A. O., minor child (Christine Cox, parent) | Address on file | | | | |
| 7487259 | A. O., minor child (Christine Cox, parent) | Address on file | | | | |
| 7487259 | A. O., minor child (Christine Cox, parent) | Address on file | | | | |
| 7165217 | A. P. (Oscar Pardo, Parent) | Brendan Kunkle, 100 Stony Point Rd., #200 | Santa Rosa | CA | 95401 | |
| 7164374 | A. P. (Tanya Pezzi, Parent) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7164374 | A. P. (Tanya Pezzi, Parent) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7185744 | A. P., minor child | Address on file | | | | |
| 7185744 | A. P., minor child | Address on file | | | | |
| 7182040 | A. P., minor child | Address on file | | | | |
| 7182040 | A. P., minor child | Address on file | | | | |
| 7163195 | A. R. (Vicente Reyes, Parent) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163195 | A. R. (Vicente Reyes, Parent) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7487233 | A. R., a minor child (Tasha M. Dykes, parent) | Address on file | | | | |
| 7487233 | A. R., a minor child (Tasha M. Dykes, parent) | Address on file | | | | |
| 7487233 | A. R., a minor child (Tasha M. Dykes, parent) | Address on file | | | | |
| 7487233 | A. R., a minor child (Tasha M. Dykes, parent) | Address on file | | | | |
| 7182395 | A. R., minor child | Address on file | | | | |
| 7182395 | A. R., minor child | Address on file | | | | |
| 7200476 | A. R., minor child (Australia Duran-Roach, parent) | Address on file | | | | |
| 7200476 | A. R., minor child (Australia Duran-Roach, parent) | Address on file | | | | |
| 7200476 | A. R., minor child (Australia Duran-Roach, parent) | Address on file | | | | |
| 7200476 | A. R., minor child (Australia Duran-Roach, parent) | Address on file | | | | |
| 7328053 | A. R., minor child (Jennifer Ann Rowen, parent) | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7200436 | A. R., minor child (Jennifer Gonzalez, parent) | Address on file | | | | |
| 7200436 | A. R., minor child (Jennifer Gonzalez, parent) | Address on file | | | | |
| 7460765 | A. R., minor child (Tasha M. Dykes, parent) | Address on file | | | | |
| 7460765 | A. R., minor child (Tasha M. Dykes, parent) | Address on file | | | | |
| 7460765 | A. R., minor child (Tasha M. Dykes, parent) | Address on file | | | | |
| 7460765 | A. R., minor child (Tasha M. Dykes, parent) | Address on file | | | | |
| 7163948 | A. S. (Albert Sae, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163948 | A. S. (Albert Sae, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 7164389 | A. S. (Daniel & Cheri Salas, Parents) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164389 | A. S. (Daniel & Cheri Salas, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7163219 | A. S. (Jennifer & Jason Smits, Parents) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163219 | A. S. (Jennifer & Jason Smits, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7170358 | A. S. (Jonathan and Carol Sebastiani, Parents) | Address on file | | | | |
| 7170358 | A. S. (Jonathan and Carol Sebastiani, Parents) | Address on file | | | | |
| 7165903 | A. S. (Kersten Kunde, Parent) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165903 | A. S. (Kersten Kunde, Parent) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7162088 | A. S., a minor child (Tarrah Selland, Parent) | Address on file | | | | |
| 7182130 | A. S., minor child | Address on file | | | | |
| 7182130 | A. S., minor child | Address on file | | | | |
| 7182680 | A. S., minor child | Address on file | | | | |
| 7200328 | A. S., minor child (Taya Wall, parent) | Address on file | | | | |
| 7200328 | A. S., minor child (Taya Wall, parent) | Address on file | | | | |
| 7200328 | A. S., minor child (Taya Wall, parent) | Address on file | | | | |
| 7200328 | A. S., minor child (Taya Wall, parent) | Address on file | | | | |
| 7163227 | A. T. (Eric & Luciana Taylor, Parents) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163227 | A. T. (Eric & Luciana Taylor, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7163774 | A. T. (Matthew Todhunter, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 53 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7163774 | A. T. (Matthew Todhunter, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7675532 | A. T., a minor child (Jonathan Slaton, parent) | Address on file | | | | |
| 7675532 | A. T., a minor child (Jonathan Slaton, parent) | Address on file | | | | |
| 7482383 | A. T., a minor child (Justine Guerrero, parent) | Address on file | | | | |
| 7482383 | A. T., a minor child (Justine Guerrero, parent) | Address on file | | | | |
| 7482383 | A. T., a minor child (Justine Guerrero, parent) | Address on file | | | | |
| 7482383 | A. T., a minor child (Justine Guerrero, parent) | Address on file | | | | |
| 7166215 | A. T., minor child | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7166215 | A. T., minor child | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7166215 | A. T., minor child | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7166215 | A. T., minor child | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7183291 | A. T., minor child | Address on file | | | | |
| 7183291 | A. T., minor child | Address on file | | | | |
| 7155205 | A. Teichert & Son, Inc. | c/o Sean Collins, Credit Manager, 3500 American River Drive | Sacramento | CA | 95864 | |
| 7155205 | A. Teichert & Son, Inc. | Downey Brand LLP, c/o Jamie P. Dreher, 621 Capitol Mall, 18th Floor | Sacramento | CA | 95814 | |
| 5015236 | A. Teichert & Son, Inc. | Sedgwick Claim Management Services, 2281 Lava Ridge Court, #360 | Roseville | CA | 95661 | |
| 5856226 | A. Teichert & Son, Inc. d/b/a Teichert Aggregates | Downey Brand LLP, Jamie P. Dreher, 621 Capitol Mall, 18th Floor | Sacramento | CA | 95814 | |
| 5856226 | A. Teichert & Son, Inc. d/b/a Teichert Aggregates | Sean Collins, 3500 American River Drive | Sacramento | CA | 95864 | |
| 5992416 | A. Teichert & Son, Inc.-McClintock, Casey | 2281 Lava Ridge Ct, 360 | Roseville | CA | 95662 | |
| 7940123 | A. TEICHERT & SONS INC. | 36314 S BIRD RD | TRACY | CA | 95376 | |
| 7325771 | A. U., minor child (Terrin Marin Graham) | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7325771 | A. U., minor child (Terrin Marin Graham) | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7325771 | A. U., minor child (Terrin Marin Graham) | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7325771 | A. U., minor child (Terrin Marin Graham) | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7479468 | A. V. (Krystal Tyranowsky, Parent) | Address on file | | | | |
| 7170385 | A. V., minor child | Address on file | | | | |
| 7170385 | A. V., minor child | Address on file | | | | |
| 7170385 | A. V., minor child | Address on file | | | | |
| 7170385 | A. V., minor child | Address on file | | | | |
| 7341216 | A. V., minor child (Gary Vrooman, parent) | Address on file | | | | |
| 7273130 | A. V-W., a minor child (Charlotte Wood, parent) | Address on file | | | | |
| 7165950 | A. W. (William & Heather Wilson, Parents) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165950 | A. W. (William & Heather Wilson, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7185563 | A. W., minor child | Address on file | | | | |
| 7185563 | A. W., minor child | Address on file | | | | |
| 7182276 | A. W., minor child | Address on file | | | | |
| 7182276 | A. W., minor child | Address on file | | | | |
| 7187063 | A. Z., minor child | Address on file | | | | |
| 7187063 | A. Z., minor child | Address on file | | | | |
| 7327488 | A. Z., minor child (Shannon Zuiderweg, parent) | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7327488 | A. Z., minor child (Shannon Zuiderweg, parent) | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7327488 | A. Z., minor child (Shannon Zuiderweg, parent) | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95968 | |
| 7327488 | A. Z., minor child (Shannon Zuiderweg, parent) | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7327488 | A. Z., minor child (Shannon Zuiderweg, parent) | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7327488 | A. Z., minor child (Shannon Zuiderweg, parent) | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95968 | |
| 7325897 | A., G, minor child (Jamie Laree Green, parent) | Address on file | | | | |
| 7325897 | A., G, minor child (Jamie Laree Green, parent) | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 54
of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7325897 | A., G, minor child (Jamie Laree Green, parent) | Address on file | | | | |
| 7325897 | A., G, minor child (Jamie Laree Green, parent) | Address on file | | | | |
| 7220823 | A.A (Christy Astorga, Parent) | James P. Frantz, Esq., 402 W. Broadway, Ste.860 | San Diego | CA | 92101 | |
| 7329234 | A.A (Christy Astorga, Parent) | Address on file | | | | |
| 7218538 | A.A (Christy Astorga, Parent) | Address on file | | | | |
| 7234467 | A.A. (2), a minor child (Jason Adams, Parent) | Address on file | | | | |
| 7146995 | A.A. (Crystal Andrews, parent) | Address on file | | | | |
| 7273554 | A.A. a minor child (Jose Avila, parent) | Address on file | | | | |
| 7229456 | A.A.(1), a minor child (Jason Adams, Parent) | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 7145457 | A.A., a minor child ( , parent) | Address on file | | | | |
| 7145457 | A.A., a minor child ( , parent) | Address on file | | | | |
| 7145457 | A.A., a minor child ( , parent) | Address on file | | | | |
| 7145457 | A.A., a minor child ( , parent) | Address on file | | | | |
| 7193429 | A.A., a minor child (ADELE MARIE ANDERSON, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193429 | A.A., a minor child (ADELE MARIE ANDERSON, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7140994 | A.A., a minor child (Christine Appleton, parent) | Address on file | | | | |
| 7140994 | A.A., a minor child (Christine Appleton, parent) | Address on file | | | | |
| 7140994 | A.A., a minor child (Christine Appleton, parent) | Address on file | | | | |
| 7140994 | A.A., a minor child (Christine Appleton, parent) | Address on file | | | | |
| 7270634 | A.A., a minor child (Jennifer Aloisi, parent) | Address on file | | | | |
| 7265568 | A.A., a minor child (Jeremy Anaya, parent) | Address on file | | | | |
| 7256438 | A.A., a minor child (Mara Anderson, parent) | Address on file | | | | |
| 7205978 | A.A., a minor child (RICHARD MARK ANDERSON, guardian) | Address on file | | | | |
| 7205978 | A.A., a minor child (RICHARD MARK ANDERSON, guardian) | Address on file | | | | |
| 7195165 | A.A., a minor child (Sandra Galon, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195165 | A.A., a minor child (Sandra Galon, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7169464 | A.A., a minor child (Sandra Galon, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169464 | A.A., a minor child (Sandra Galon, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7221849 | A.A., a minor child (Sasheena Arbogast-Alvarez and Enrique Alvarez, parents) | Address on file | | | | |
| 7277486 | A.A., minor child (Manuel Arellano, parent) | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7277486 | A.A., minor child (Manuel Arellano, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7277486 | A.A., minor child (Manuel Arellano, parent) | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7277486 | A.A., minor child (Manuel Arellano, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7327798 | A.A., minor child (Mieka Starr, parent) | Address on file | | | | |
| 7327798 | A.A., minor child (Mieka Starr, parent) | Address on file | | | | |
| 7327798 | A.A., minor child (Mieka Starr, parent) | Address on file | | | | |
| 7327798 | A.A., minor child (Mieka Starr, parent) | Address on file | | | | |
| 7327798 | A.A., minor child (Mieka Starr, parent) | Address on file | | | | |
| 7327798 | A.A., minor child (Mieka Starr, parent) | Address on file | | | | |
| 7159473 | A.A.B., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159473 | A.A.B., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7170287 | A.A.G. (Stephany Winston) | Address on file | | | | |
| 7170287 | A.A.G. (Stephany Winston) | Address on file | | | | |
| 7160583 | A.A.M., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160583 | A.A.M., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7180730 | A.A.P., a minor child (Rosalina Petatan, parent) | Murray Law Firm, Jessica W. Hayes, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 7169654 | A.A.R.M. (Mirta ARodarte) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7161072 | A.A.R.S., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161072 | A.A.R.S., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7161163 | A.A.S., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7161163 | A.A.S., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7288488 | A.B. (1), a minor child (Roy Bickford, parent) | Address on file | | | | |
| 7283038 | A.B. (2), a minor child (Roy Bickford, parent) | Address on file | | | | |
| 7190783 | A.B. (Harold Brown) | Address on file | | | | |
| 7190783 | A.B. (Harold Brown) | Address on file | | | | |
| 7170433 | A.B. (Jeff Borges) | Address on file | | | | |
| 7170433 | A.B. (Jeff Borges) | Address on file | | | | |
| 7179501 | A.B. (minor child of Anthony and Jamin Pimpo) | Address on file | | | | |
| 7461820 | A.B. a minor (Raymond George Glass, Parent) | Address on file | | | | |
| 7295089 | A.B. a minor (Raymond Bekham, parent) | Address on file | | | | |
| 7159665 | A.B., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159665 | A.B., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7476326 | A.B., a minor child (Amber Abney-Bass) | Address on file | | | | |
| 7469970 | A.B., a minor child (Amber Abney-Bass, Parent) | Address on file | | | | |
| 7199788 | A.B., a minor child (BARBARA SUE BRUNO, guardian) | Address on file | | | | |
| 7199788 | A.B., a minor child (BARBARA SUE BRUNO, guardian) | Address on file | | | | |
| 7158993 | A.B., a minor child (Brad Brown, parent) | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7320051 | A.B., a minor child (Brandi Lowrey, parent) | Address on file | | | | |
| 7249889 | A.B., a minor child (Brandon Bowen, parent) | Address on file | | | | |
| 7142931 | A.B., a minor child (Britney Stiles, parent) | Address on file | | | | |
| 7142931 | A.B., a minor child (Britney Stiles, parent) | Address on file | | | | |
| 7142931 | A.B., a minor child (Britney Stiles, parent) | Address on file | | | | |
| 7142931 | A.B., a minor child (Britney Stiles, parent) | Address on file | | | | |
| 7193521 | A.B., a minor child (CHRIS BOSTER, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193521 | A.B., a minor child (CHRIS BOSTER, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7141264 | A.B., a minor child (Claud Bates, parent) | Address on file | | | | |
| 7141264 | A.B., a minor child (Claud Bates, parent) | Address on file | | | | |
| 7253790 | A.B., a minor child (Cynthia Smith, guardian) | Address on file | | | | |
| 7266234 | A.B., a minor child (Daryl Butts, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7250164 | A.B., a minor child (Deborah Bidwell, guardian) | Address on file | | | | |
| 7199827 | A.B., a minor child (EMMANUEL DAVID BROWN, guardian) | Address on file | | | | |
| 7199827 | A.B., a minor child (EMMANUEL DAVID BROWN, guardian) | Address on file | | | | |
| 7143879 | A.B., a minor child (Eridan Bazan, parent) | Address on file | | | | |
| 7143879 | A.B., a minor child (Eridan Bazan, parent) | Address on file | | | | |
| 7192634 | A.B., a minor child (HUMBERTO BOTELLO, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192634 | A.B., a minor child (HUMBERTO BOTELLO, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7286261 | A.B., a minor child (Janice Harris, guardian) | Address on file | | | | |
| 7158986 | A.B., a minor child (Jason Brazell, parent) | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7200056 | A.B., a minor child (JENNA BROWN, guardian) | Address on file | | | | |
| 7200056 | A.B., a minor child (JENNA BROWN, guardian) | Address on file | | | | |
| 7193157 | A.B., a minor child (JOSEPH EDWARD BARNES, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193157 | A.B., a minor child (JOSEPH EDWARD BARNES, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7194377 | A.B., a minor child (JOSEPH SMITH, guardian) | Address on file | | | | |
| 7194377 | A.B., a minor child (JOSEPH SMITH, guardian) | Address on file | | | | |
| 7303072 | A.B., a minor child (Justin Petersen, parent) | Address on file | | | | |
| 7141843 | A.B., a minor child (Kurtis Birch, parent) | Address on file | | | | |
| 7141843 | A.B., a minor child (Kurtis Birch, parent) | Address on file | | | | |
| 7141843 | A.B., a minor child (Kurtis Birch, parent) | Address on file | | | | |
| 7141843 | A.B., a minor child (Kurtis Birch, parent) | Address on file | | | | |
| 7196872 | A.B., a minor child (LESLIE SALGADO, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7196872 | A.B., a minor child (LESLIE SALGADO, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196872 | A.B., a minor child (LESLIE SALGADO, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196872 | A.B., a minor child (LESLIE SALGADO, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196872 | A.B., a minor child (LESLIE SALGADO, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196872 | A.B., a minor child (LESLIE SALGADO, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7207198 | A.B., a minor child (Levi Mills, parent) | Address on file | | | | |
| 7153534 | A.B., a minor child (Lydia Haskins, parent) | Address on file | | | | |
| 7153534 | A.B., a minor child (Lydia Haskins, parent) | Address on file | | | | |
| 7153534 | A.B., a minor child (Lydia Haskins, parent) | Address on file | | | | |
| 7153534 | A.B., a minor child (Lydia Haskins, parent) | Address on file | | | | |
| 7153534 | A.B., a minor child (Lydia Haskins, parent) | Address on file | | | | |
| 7153534 | A.B., a minor child (Lydia Haskins, parent) | Address on file | | | | |
| 7270855 | A.B., a minor child (Mathew Bentley, a parent) | Address on file | | | | |
| 7196007 | A.B., a minor child (MELISSA BARRAZA, guardian) | Address on file | | | | |
| 7196007 | A.B., a minor child (MELISSA BARRAZA, guardian) | Address on file | | | | |
| 7323655 | A.B., a minor child (Michael Bock, Parent) | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100 | San Francisco | CA | 94107 | |
| 7311881 | A.B., a minor child (Michael Bock, Parent) | Address on file | | | | |
| 7200709 | A.B., a minor child (MICHAEL BORK, guardian) | Address on file | | | | |
| 7200709 | A.B., a minor child (MICHAEL BORK, guardian) | Address on file | | | | |
| 7199923 | A.B., a minor child (MONICA BRAVO, guardian) | Address on file | | | | |
| 7199923 | A.B., a minor child (MONICA BRAVO, guardian) | Address on file | | | | |
| 7228321 | A.B., a minor child (Parents Roger and Monica Barajas) | Address on file | | | | |
| 7314872 | A.B., a minor child (Parents Roger and Monica Barajas) | Address on file | | | | |
| 7200062 | A.B., a minor child (RACHEL ALTIMIRANO BOCKOVER, guardian) | Address on file | | | | |
| 7200062 | A.B., a minor child (RACHEL ALTIMIRANO BOCKOVER, guardian) | Address on file | | | | |
| 7200171 | A.B., a minor child (REBEKAH BEDELL, guardian) | Address on file | | | | |
| 7200171 | A.B., a minor child (REBEKAH BEDELL, guardian) | Address on file | | | | |
| 7169392 | A.B., a minor child (Romona Hendrix, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169392 | A.B., a minor child (Romona Hendrix, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7199811 | A.B., a minor child (SAMANTHA NICOLE EMM, guardian) | Address on file | | | | |
| 7199811 | A.B., a minor child (SAMANTHA NICOLE EMM, guardian) | Address on file | | | | |
| 7200149 | A.B., a minor child (SARA KRISTINE BROWN, guardian) | Address on file | | | | |
| 7200149 | A.B., a minor child (SARA KRISTINE BROWN, guardian) | Address on file | | | | |
| 7144447 | A.B., a minor child (Sharon Bagnato, parent) | Address on file | | | | |
| 7144447 | A.B., a minor child (Sharon Bagnato, parent) | Address on file | | | | |
| 7144447 | A.B., a minor child (Sharon Bagnato, parent) | Address on file | | | | |
| 7144447 | A.B., a minor child (Sharon Bagnato, parent) | Address on file | | | | |
| 7153224 | A.B., a minor child (Sonya Butts, parent) | Address on file | | | | |
| 7153224 | A.B., a minor child (Sonya Butts, parent) | Address on file | | | | |
| 7153224 | A.B., a minor child (Sonya Butts, parent) | Address on file | | | | |
| 7153224 | A.B., a minor child (Sonya Butts, parent) | Address on file | | | | |
| 7153224 | A.B., a minor child (Sonya Butts, parent) | Address on file | | | | |
| 7153224 | A.B., a minor child (Sonya Butts, parent) | Address on file | | | | |
| 7325820 | A.B., a minor child (Stephanie and Jay Berkowitz, parents) | Address on file | | | | |
| 7325820 | A.B., a minor child (Stephanie and Jay Berkowitz, parents) | Address on file | | | | |
| 7325820 | A.B., a minor child (Stephanie and Jay Berkowitz, parents) | Address on file | | | | |
| 7325820 | A.B., a minor child (Stephanie and Jay Berkowitz, parents) | Address on file | | | | |
| 7199812 | A.B., a minor child (STEVE BOWNE II, guardian) | Address on file | | | | |
| 7199812 | A.B., a minor child (STEVE BOWNE II, guardian) | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7141661 | A.B., a minor child (Theresa Pearson, parent) | Address on file | | | | |
| 7141661 | A.B., a minor child (Theresa Pearson, parent) | Address on file | | | | |
| 7141661 | A.B., a minor child (Theresa Pearson, parent) | Address on file | | | | |
| 7141661 | A.B., a minor child (Theresa Pearson, parent) | Address on file | | | | |
| 7308697 | A.B., a minor child (Tiffany Kennedy, parent) | Address on file | | | | |
| 7193487 | A.B., a minor child (TYLER BELFIORE, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193487 | A.B., a minor child (TYLER BELFIORE, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7323060 | A.B., minor child (Darrell Medford, parent) | Address on file | | | | |
| 7149367 | A.B., minor child (John Bettencourt, Parent) | Address on file | | | | |
| 7325087 | A.B., minor child (Melisse Boyd, parent) | Address on file | | | | |
| 7325087 | A.B., minor child (Melisse Boyd, parent) | Address on file | | | | |
| 7325087 | A.B., minor child (Melisse Boyd, parent) | Address on file | | | | |
| 7325087 | A.B., minor child (Melisse Boyd, parent) | Address on file | | | | |
| 7233246 | A.B.,a minor child (Parents Christopher and Sequoia Beebe) | Address on file | | | | |
| 7285240 | A.B.B., a minor child ( Shawn Boutelle & Melissa Guba, Parents) | Address on file | | | | |
| 7159166 | A.B.O., a minor child (Carly Olsen, parent) | Eric J Ratinoff, 401 Watt Avenue | Sacramento | CA | 95864 | |
| 7159166 | A.B.O., a minor child (Carly Olsen, parent) | Robert Jackson, Attorney, Law Offices of Robert W. Jackson, A.P.C., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7159166 | A.B.O., a minor child (Carly Olsen, parent) | Robert W Jackson, 205 WEST ALVARADO | FALLBROK | CA | 92028 | |
| 7160916 | A.B.R., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160916 | A.B.R., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7227888 | A.B.V., a minor child (Soa Vang parent) | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7340954 | A.C. (Michael Coronado Jr, Parent) | Address on file | | | | |
| 7279978 | A.C. a minor child (Jennifer Dickinson, parent) | Address on file | | | | |
| 7159201 | A.C. a minor child, (Andre Cummings, Parent) | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7159201 | A.C. a minor child, (Andre Cummings, Parent) | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue | Sacramento | CA | 95864 | |
| 7159202 | A.C. a minor child, (Cynthia Anspach, Parent) | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7159202 | A.C. a minor child, (Cynthia Anspach, Parent) | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue | Sacrametno | CA | 95864 | |
| 7327174 | A.C. minor child (Joshua Curtis, parent) | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7334804 | A.C., a minor child #2 (David Carranza, parent) | Address on file | | | | |
| 7142103 | A.C., a minor child (Adam Charp, parent) | Address on file | | | | |
| 7142103 | A.C., a minor child (Adam Charp, parent) | Address on file | | | | |
| 7142103 | A.C., a minor child (Adam Charp, parent) | Address on file | | | | |
| 7142103 | A.C., a minor child (Adam Charp, parent) | Address on file | | | | |
| 7154342 | A.C., a minor child (Aidee AlvarezValencia, parent) | Address on file | | | | |
| 7154342 | A.C., a minor child (Aidee AlvarezValencia, parent) | Address on file | | | | |
| 7154342 | A.C., a minor child (Aidee AlvarezValencia, parent) | Address on file | | | | |
| 7154342 | A.C., a minor child (Aidee AlvarezValencia, parent) | Address on file | | | | |
| 7154342 | A.C., a minor child (Aidee AlvarezValencia, parent) | Address on file | | | | |
| 7154342 | A.C., a minor child (Aidee AlvarezValencia, parent) | Address on file | | | | |
| 7197069 | A.C., a minor child (Alberto Cardenas, parent) | Address on file | | | | |
| 7197069 | A.C., a minor child (Alberto Cardenas, parent) | Address on file | | | | |
| 7197069 | A.C., a minor child (Alberto Cardenas, parent) | Address on file | | | | |
| 7197069 | A.C., a minor child (Alberto Cardenas, parent) | Address on file | | | | |
| 7197069 | A.C., a minor child (Alberto Cardenas, parent) | Address on file | | | | |
| 7197069 | A.C., a minor child (Alberto Cardenas, parent) | Address on file | | | | |
| 7231280 | A.C., a minor child (Amanda Cope, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7199133 | A.C., a minor child (Beau Corso, parent) | Address on file | | | | |
| 7199133 | A.C., a minor child (Beau Corso, parent) | Address on file | | | | |
| 7199133 | A.C., a minor child (Beau Corso, parent) | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7199133 | A.C., a minor child (Beau Corso, parent) | Address on file | | | | |
| 7249895 | A.C., a minor child (Bud Cooper and Sheila Olvera, parents) | Address on file | | | | |
| 7141942 | A.C., a minor child (Carlos Torres, parent) | Address on file | | | | |
| 7141942 | A.C., a minor child (Carlos Torres, parent) | Address on file | | | | |
| 7141942 | A.C., a minor child (Carlos Torres, parent) | Address on file | | | | |
| 7141942 | A.C., a minor child (Carlos Torres, parent) | Address on file | | | | |
| 7192978 | A.C., a minor child (Cesar Cortez, parent) | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7168289 | A.C., a minor child (Cesar Cortez, parent) | Address on file | | | | |
| 7168289 | A.C., a minor child (Cesar Cortez, parent) | Address on file | | | | |
| 7168289 | A.C., a minor child (Cesar Cortez, parent) | Address on file | | | | |
| 7168289 | A.C., a minor child (Cesar Cortez, parent) | Address on file | | | | |
| 7460539 | A.C., a minor child (Cody Childers, parent) | Address on file | | | | |
| 7334575 | A.C., a minor child (David Carranza, parent) | Address on file | | | | |
| 7192594 | A.C., a minor child (FRANCISCO E CORRALES, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192594 | A.C., a minor child (FRANCISCO E CORRALES, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7152418 | A.C., a minor child (Greg Cato, parent) | Address on file | | | | |
| 7152418 | A.C., a minor child (Greg Cato, parent) | Address on file | | | | |
| 7152418 | A.C., a minor child (Greg Cato, parent) | Address on file | | | | |
| 7152418 | A.C., a minor child (Greg Cato, parent) | Address on file | | | | |
| 7165004 | A.C., a minor child (Gregory Currier, parent) | Alison E Cordova, 840 MALCOLM ROAD SUITE 200 | BURLINGAME | CA | 94010 | |
| 7200299 | A.C., a minor child (guardian, MICHAEL CLARK) | Address on file | | | | |
| 7200299 | A.C., a minor child (guardian, MICHAEL CLARK) | Address on file | | | | |
| 7143339 | A.C., a minor child (Jamie Chapman, parent) | Address on file | | | | |
| 7143339 | A.C., a minor child (Jamie Chapman, parent) | Address on file | | | | |
| 7143339 | A.C., a minor child (Jamie Chapman, parent) | Address on file | | | | |
| 7143339 | A.C., a minor child (Jamie Chapman, parent) | Address on file | | | | |
| 7193603 | A.C., a minor child (JASON CHOLWELL, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193603 | A.C., a minor child (JASON CHOLWELL, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7193608 | A.C., a minor child (JENNIFER CHRISTENSEN, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193608 | A.C., a minor child (JENNIFER CHRISTENSEN, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7141209 | A.C., a minor child (Jose Cruz, parent) | Address on file | | | | |
| 7141209 | A.C., a minor child (Jose Cruz, parent) | Address on file | | | | |
| 7141209 | A.C., a minor child (Jose Cruz, parent) | Address on file | | | | |
| 7141209 | A.C., a minor child (Jose Cruz, parent) | Address on file | | | | |
| 7198729 | A.C., a minor child (Joseph Cortez, parent) | Address on file | | | | |
| 7198729 | A.C., a minor child (Joseph Cortez, parent) | Address on file | | | | |
| 7198729 | A.C., a minor child (Joseph Cortez, parent) | Address on file | | | | |
| 7198729 | A.C., a minor child (Joseph Cortez, parent) | Address on file | | | | |
| 7198729 | A.C., a minor child (Joseph Cortez, parent) | Address on file | | | | |
| 7198729 | A.C., a minor child (Joseph Cortez, parent) | Address on file | | | | |
| 7144051 | A.C., a minor child (Kayla Cox, parent) | Address on file | | | | |
| 7144051 | A.C., a minor child (Kayla Cox, parent) | Address on file | | | | |
| 7144051 | A.C., a minor child (Kayla Cox, parent) | Address on file | | | | |
| 7144051 | A.C., a minor child (Kayla Cox, parent) | Address on file | | | | |
| 7280459 | A.C., a minor child (Kurtis Camacho, parent) | Address on file | | | | |
| 7193576 | A.C., a minor child (MANDY CAGLE, guardian) | Address on file | | | | |
| 7193576 | A.C., a minor child (MANDY CAGLE, guardian) | Address on file | | | | |
| 7199934 | A.C., a minor child (MARTIN CIBULKA, guardian) | Address on file | | | | |
| 7199934 | A.C., a minor child (MARTIN CIBULKA, guardian) | Address on file | | | | |
| 7476202 | A.C., a minor child (Matthew Crosbie, parent) | Address on file | | | | |
| 7153692 | A.C., a minor child (Megan Butler, parent) | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7153692 | A.C., a minor child (Megan Butler, parent) | Address on file | | | | |
| 7153692 | A.C., a minor child (Megan Butler, parent) | Address on file | | | | |
| 7153692 | A.C., a minor child (Megan Butler, parent) | Address on file | | | | |
| 7153692 | A.C., a minor child (Megan Butler, parent) | Address on file | | | | |
| 7153692 | A.C., a minor child (Megan Butler, parent) | Address on file | | | | |
| 7325755 | A.C., a minor child (Patricia Conner, parent) | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7325755 | A.C., a minor child (Patricia Conner, parent) | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95969 | |
| 7325755 | A.C., a minor child (Patricia Conner, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7325755 | A.C., a minor child (Patricia Conner, parent) | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7325755 | A.C., a minor child (Patricia Conner, parent) | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95969 | |
| 7325755 | A.C., a minor child (Patricia Conner, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7206044 | A.C., a minor child (PETER GIVENS, guardian) | Address on file | | | | |
| 7206044 | A.C., a minor child (PETER GIVENS, guardian) | Address on file | | | | |
| 7143887 | A.C., a minor child (Ralph Castro, parent) | Address on file | | | | |
| 7143887 | A.C., a minor child (Ralph Castro, parent) | Address on file | | | | |
| 7143887 | A.C., a minor child (Ralph Castro, parent) | Address on file | | | | |
| 7143887 | A.C., a minor child (Ralph Castro, parent) | Address on file | | | | |
| 7196015 | A.C., a minor child (STACY GIVENS, guardian) | Address on file | | | | |
| 7196015 | A.C., a minor child (STACY GIVENS, guardian) | Address on file | | | | |
| 7153089 | A.C., a minor child (Tammy Haladwala, parent) | Address on file | | | | |
| 7153089 | A.C., a minor child (Tammy Haladwala, parent) | Address on file | | | | |
| 7153089 | A.C., a minor child (Tammy Haladwala, parent) | Address on file | | | | |
| 7153089 | A.C., a minor child (Tammy Haladwala, parent) | Address on file | | | | |
| 7153089 | A.C., a minor child (Tammy Haladwala, parent) | Address on file | | | | |
| 7153089 | A.C., a minor child (Tammy Haladwala, parent) | Address on file | | | | |
| 7229717 | A.C., a minor child (Tanasije Chobanov, parent) | Address on file | | | | |
| 7145088 | A.C., a minor child (Todd Conner, parent) | Address on file | | | | |
| 7145088 | A.C., a minor child (Todd Conner, parent) | Address on file | | | | |
| 7196013 | A.C., a minor child (TRAVIS CARRANZA, guardian) | Address on file | | | | |
| 7196013 | A.C., a minor child (TRAVIS CARRANZA, guardian) | Address on file | | | | |
| 7325703 | A.C., a minor child(Travis and Jessie Richardson, parents) | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7325703 | A.C., a minor child(Travis and Jessie Richardson, parents) | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7325703 | A.C., a minor child(Travis and Jessie Richardson, parents) | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7325703 | A.C., a minor child(Travis and Jessie Richardson, parents) | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7298323 | A.C., a minor child, (Kristen Lake, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7255578 | A.C., a minor child, (Nichol Carnegie and Andrew Campbell, parents) | Address on file | | | | |
| 6185468 | A.C., a minor child, DOB 08/30/2009 (Emily Conway, parent) | Address on file | | | | |
| 6185754 | A.C., a minor child, DOB 12/09/2011 (Emily Conway, parent) | Address on file | | | | |
| 7464025 | A.C., minor child (Delcie E.J. Mills, parent) | Address on file | | | | |
| 7464025 | A.C., minor child (Delcie E.J. Mills, parent) | Address on file | | | | |
| 7464025 | A.C., minor child (Delcie E.J. Mills, parent) | Address on file | | | | |
| 7464025 | A.C., minor child (Delcie E.J. Mills, parent) | Address on file | | | | |
| 7460447 | A.C., minor child (Jessica Neunzig, parent) | Address on file | | | | |
| 7161517 | A.C.B., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161517 | A.C.B., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7292985 | A.C.F., a minor child (Danielle Fierro, Parent) | Address on file | | | | |
| 7169138 | A.C.H. (Robert Heidingsfelder) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7169138 | A.C.H. (Robert Heidingsfelder) | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd Suite 450 | Santa Monica | CA | 90401 | |
| 7160008 | A.C.I.C., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7160008 | A.C.I.C., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7455513 | A.C.R.(Tabbitha Marie Rogers,Parent) | Address on file | | | | |
| 7224829 | A.D. (MaryAnn Talbott, Parent) | Address on file | | | | |
| 7226980 | A.D. minor child (Sherry Parker, parent) | Address on file | | | | |
| 7226980 | A.D. minor child (Sherry Parker, parent) | Address on file | | | | |
| 7226980 | A.D. minor child (Sherry Parker, parent) | Address on file | | | | |
| 7226980 | A.D. minor child (Sherry Parker, parent) | Address on file | | | | |
| 5866010 | A.D. Seeno Construction Company, Inc. | Address on file | | | | |
| 7141014 | A.D., a minor child (Adrian Diaz, parent) | Address on file | | | | |
| 7141014 | A.D., a minor child (Adrian Diaz, parent) | Address on file | | | | |
| 7141014 | A.D., a minor child (Adrian Diaz, parent) | Address on file | | | | |
| 7141014 | A.D., a minor child (Adrian Diaz, parent) | Address on file | | | | |
| 7192690 | A.D., a minor child (ALFREDO DOMINGUEZ REGIS, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192690 | A.D., a minor child (ALFREDO DOMINGUEZ REGIS, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7282170 | A.D., a minor child (Cora Williams, grandparent) | Address on file | | | | |
| 7251405 | A.D., a minor child (Crystal Johnstone, parent) | Address on file | | | | |
| 7200724 | A.D., a minor child (DAVID DELAPP, guardian) | Address on file | | | | |
| 7200724 | A.D., a minor child (DAVID DELAPP, guardian) | Address on file | | | | |
| 7195981 | A.D., a minor child (DILRANI BHADARE, guardian) | Address on file | | | | |
| 7195981 | A.D., a minor child (DILRANI BHADARE, guardian) | Address on file | | | | |
| 7300310 | A.D., a minor child (Gregory Dobbs and Julie Anna Joseph, guardians) | Address on file | | | | |
| 7219106 | A.D., a minor child (Harmon, Emily) | Gerald Singleton, 450 A Street, 5th Floor | San Diego | CA | 92101 | |
| 7244714 | A.D., a minor child (Jessica DePriest, parent) | Address on file | | | | |
| 7264286 | A.D., a minor child (Jessica Distefano, parent) | Address on file | | | | |
| 7169273 | A.D., a minor child (Jessica Farrington, parent) | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7169273 | A.D., a minor child (Jessica Farrington, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7169273 | A.D., a minor child (Jessica Farrington, parent) | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7169273 | A.D., a minor child (Jessica Farrington, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7459822 | A.D., a minor child (Jewell Wickstrom, parent) | Address on file | | | | |
| 7206539 | A.D., a minor child (John Vincent Dunlap, Parent) | Address on file | | | | |
| 7272945 | A.D., a minor child (Joshua Dodson, parent) | Address on file | | | | |
| 7293286 | A.D., a minor child (June and Keith Doerffler, parents) | Address on file | | | | |
| 7154285 | A.D., a minor child (Kimberlee De Graw, parent) | Address on file | | | | |
| 7154285 | A.D., a minor child (Kimberlee De Graw, parent) | Address on file | | | | |
| 7154285 | A.D., a minor child (Kimberlee De Graw, parent) | Address on file | | | | |
| 7154285 | A.D., a minor child (Kimberlee De Graw, parent) | Address on file | | | | |
| 7154285 | A.D., a minor child (Kimberlee De Graw, parent) | Address on file | | | | |
| 7154285 | A.D., a minor child (Kimberlee De Graw, parent) | Address on file | | | | |
| 7193676 | A.D., a minor child (LORINDA DAVIS, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193676 | A.D., a minor child (LORINDA DAVIS, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7142308 | A.D., a minor child (Malcolm Chase, parent) | Address on file | | | | |
| 7142308 | A.D., a minor child (Malcolm Chase, parent) | Address on file | | | | |
| 7142308 | A.D., a minor child (Malcolm Chase, parent) | Address on file | | | | |
| 7142308 | A.D., a minor child (Malcolm Chase, parent) | Address on file | | | | |
| 7159210 | A.D., a minor child (Nicole Delgado, parent) | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7231338 | A.D., a minor child (Nicole Parrish, parent) | Address on file | | | | |
| 7249865 | A.D., a minor child (Shannon Hill, parent) | Address on file | | | | |
| 7159006 | A.D., a minor child (Stacy DeFrietas, parent) | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7261016 | A.D., a minor child (Travis Decoito, parent) | Address on file | | | | |
| 7161037 | A.D.C., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161037 | A.D.C., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7471682 | A.D.J.C., a minor child (Delcie EJ Mills, parent) | Address on file | | | | |
| 7471682 | A.D.J.C., a minor child (Delcie EJ Mills, parent) | Address on file | | | | |
| 7471682 | A.D.J.C., a minor child (Delcie EJ Mills, parent) | Address on file | | | | |
| 7471682 | A.D.J.C., a minor child (Delcie EJ Mills, parent) | Address on file | | | | |
| 7161081 | A.D.M.B-H., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161081 | A.D.M.B-H., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7160324 | A.D.S., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160324 | A.D.S., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7482361 | A.E minor child (Tabatha Dawn Devlin, Parent) | Address on file | | | | |
| 7482361 | A.E minor child (Tabatha Dawn Devlin, Parent) | Address on file | | | | |
| 7482361 | A.E minor child (Tabatha Dawn Devlin, Parent) | Address on file | | | | |
| 7482361 | A.E minor child (Tabatha Dawn Devlin, Parent) | Address on file | | | | |
| 7170123 | A.E. (JORDAN EDWARDS) | Address on file | | | | |
| 7170123 | A.E. (JORDAN EDWARDS) | Address on file | | | | |
| 7170030 | A.E. (ROBERT ESTRADA) | Address on file | | | | |
| 7170030 | A.E. (ROBERT ESTRADA) | Address on file | | | | |
| 7195890 | A.E., a minor child ( , parent) | Address on file | | | | |
| 7195890 | A.E., a minor child ( , parent) | Address on file | | | | |
| 7195890 | A.E., a minor child ( , parent) | Address on file | | | | |
| 7195890 | A.E., a minor child ( , parent) | Address on file | | | | |
| 7195890 | A.E., a minor child ( , parent) | Address on file | | | | |
| 7195890 | A.E., a minor child ( , parent) | Address on file | | | | |
| 7152490 | A.E., a minor child (Angela England, parent) | Address on file | | | | |
| 7152490 | A.E., a minor child (Angela England, parent) | Address on file | | | | |
| 7152490 | A.E., a minor child (Angela England, parent) | Address on file | | | | |
| 7152490 | A.E., a minor child (Angela England, parent) | Address on file | | | | |
| 7152490 | A.E., a minor child (Angela England, parent) | Address on file | | | | |
| 7152490 | A.E., a minor child (Angela England, parent) | Address on file | | | | |
| 7141477 | A.E., a minor child (Ann Eberts, parent) | Address on file | | | | |
| 7141477 | A.E., a minor child (Ann Eberts, parent) | Address on file | | | | |
| 7141477 | A.E., a minor child (Ann Eberts, parent) | Address on file | | | | |
| 7141477 | A.E., a minor child (Ann Eberts, parent) | Address on file | | | | |
| 7200676 | A.E., a minor child (HILDA RAZO, guardian) | Address on file | | | | |
| 7200676 | A.E., a minor child (HILDA RAZO, guardian) | Address on file | | | | |
| 7177751 | A.E., a minor child (Ivan Egge, parent) | Mark Potter, 8033 Linda Vista Road, Suite 200 | San Diego | CA | 92111 | |
| 7142223 | A.E., a minor child (Juan Evangelista, parent) | Address on file | | | | |
| 7142223 | A.E., a minor child (Juan Evangelista, parent) | Address on file | | | | |
| 7142223 | A.E., a minor child (Juan Evangelista, parent) | Address on file | | | | |
| 7142223 | A.E., a minor child (Juan Evangelista, parent) | Address on file | | | | |
| 7479460 | A.E., a minor child (LeeAnn Estep, parent) | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7165003 | A.E., a minor child (LeeAnn Estep, parent) | Address on file | | | | |
| 7235531 | A.E., a minor child (Lori Fillmore, Parent) | Address on file | | | | |
| 7142947 | A.E., a minor child (Melissa Sandoval, parent) | Address on file | | | | |
| 7142947 | A.E., a minor child (Melissa Sandoval, parent) | Address on file | | | | |
| 7142947 | A.E., a minor child (Melissa Sandoval, parent) | Address on file | | | | |
| 7142947 | A.E., a minor child (Melissa Sandoval, parent) | Address on file | | | | |
| 7200141 | A.E., a minor child (SASHA JEAN EMERY, guardian) | Address on file | | | | |
| 7200141 | A.E., a minor child (SASHA JEAN EMERY, guardian) | Address on file | | | | |
| 7144766 | A.E., a minor child (Shelley Eaglin, parent) | Address on file | | | | |
| 7144766 | A.E., a minor child (Shelley Eaglin, parent) | Address on file | | | | |
| 7144766 | A.E., a minor child (Shelley Eaglin, parent) | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7144766 | A.E., a minor child (Shelley Eaglin, parent) | Address on file | | | | |
| 7272211 | A.E., a minor child, (Parent, Magaly Espinoza) | Address on file | | | | |
| 7270839 | A.E., minor child (Poua Ecklund, parent) | Address on file | | | | |
| 7174292 | A.E.A., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174292 | A.E.A., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 7160304 | A.E.E.J., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160304 | A.E.E.J., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7145919 | A.E.M., a minor child (Krista Marie Moore, parent) | Address on file | | | | |
| 7145919 | A.E.M., a minor child (Krista Marie Moore, parent) | Address on file | | | | |
| 7326635 | A.E.R., a minor child (Hilda Ruiz, guardian) | Adriana Desmond, Skikos, Crawford, Skikos & Joseph, LLP, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 7947616 | A.E.S., a minor child | Address on file | | | | |
| 7169236 | A.E.T. (Maria de Carmen Paloma Godinez) | Bill Robins III, PO BOX 932 | PARADISE | CA | 95967-0932 | |
| 7228203 | A.F, a minor child, (Parent, Audrey Brandon) | Address on file | | | | |
| 7319753 | A.F., a Minor (Douglas Friedrich) | Address on file | | | | |
| 7319753 | A.F., a Minor (Douglas Friedrich) | Address on file | | | | |
| 7319753 | A.F., a Minor (Douglas Friedrich) | Address on file | | | | |
| 7319753 | A.F., a Minor (Douglas Friedrich) | Address on file | | | | |
| 7482561 | A.F., a minor child | Address on file | | | | |
| 7141539 | A.F., a minor child ( , parent) | Address on file | | | | |
| 7141539 | A.F., a minor child ( , parent) | Address on file | | | | |
| 7141539 | A.F., a minor child ( , parent) | Address on file | | | | |
| 7141539 | A.F., a minor child ( , parent) | Address on file | | | | |
| 7145527 | A.F., a minor child (Adam Fairbanks, parent) | Address on file | | | | |
| 7145527 | A.F., a minor child (Adam Fairbanks, parent) | Address on file | | | | |
| 7145527 | A.F., a minor child (Adam Fairbanks, parent) | Address on file | | | | |
| 7145527 | A.F., a minor child (Adam Fairbanks, parent) | Address on file | | | | |
| 7199946 | A.F., a minor child (CHAD JASON FINCH, guardian) | Address on file | | | | |
| 7199946 | A.F., a minor child (CHAD JASON FINCH, guardian) | Address on file | | | | |
| 7255242 | A.F., a minor child (Cynthia Smith, guardian) | Address on file | | | | |
| 7468084 | A.F., a minor child (Diana Fabian, parent) | Address on file | | | | |
| 7260496 | A.F., a minor child (Elisha Figueroa, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 EL Camino Real | Millbrae | CA | 94030 | |
| 7141903 | A.F., a minor child (Hailey Carrillo, parent) | Address on file | | | | |
| 7141903 | A.F., a minor child (Hailey Carrillo, parent) | Address on file | | | | |
| 7141903 | A.F., a minor child (Hailey Carrillo, parent) | Address on file | | | | |
| 7141903 | A.F., a minor child (Hailey Carrillo, parent) | Address on file | | | | |
| 7276505 | A.F., a minor child (Henry Freimuth, parent) | Address on file | | | | |
| 7252234 | A.F., a minor child (Janyce Cardenas, parent) | Address on file | | | | |
| 7822801 | A.F., a minor child (Randall Ford , parent) | Address on file | | | | |
| 7822801 | A.F., a minor child (Randall Ford , parent) | Address on file | | | | |
| 7328072 | A.F., a minor Teresa Thorp, parent) | Address on file | | | | |
| 7328072 | A.F., a minor Teresa Thorp, parent) | Address on file | | | | |
| 7328072 | A.F., a minor Teresa Thorp, parent) | Address on file | | | | |
| 7328072 | A.F., a minor Teresa Thorp, parent) | Address on file | | | | |
| 7328072 | A.F., a minor Teresa Thorp, parent) | Address on file | | | | |
| 7328072 | A.F., a minor Teresa Thorp, parent) | Address on file | | | | |
| 7159360 | A.F.M., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159360 | A.F.M., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7161272 | A.F.T., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161272 | A.F.T., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7325676 | A.F.T., a minor child (Anette Raquel Till, guardian) | Address on file | | | | |
| 7954071 | A.F.T., a minor child (Michael Taylor, Parent) | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 63
of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7954071 | A.F.T., a minor child (Michael Taylor, Parent) | Address on file | | | | |
| 7954071 | A.F.T., a minor child (Michael Taylor, Parent) | Address on file | | | | |
| 7168440 | A.G. (HILDA CEJA) | Address on file | | | | |
| 7168440 | A.G. (HILDA CEJA) | Address on file | | | | |
| 7170205 | A.G. (Yvonne Gould) | Address on file | | | | |
| 7170205 | A.G. (Yvonne Gould) | Address on file | | | | |
| 7319446 | A.G. a minor child (Andrea Gonzales, parent) | Address on file | | | | |
| 7317418 | A.G. a minor child, (Nathan Thomas, parent) | Address on file | | | | |
| 5903660 | A.G. Phillips | Address on file | | | | |
| 5910469 | A.G. Phillips | Address on file | | | | |
| 5907465 | A.G. Phillips | Address on file | | | | |
| 7253620 | A.G. Phillips III and Elizabeth Phillips, as Trustees, U.D.T. (Under Declaration of Trust), dated March 2, 1989 | Address on file | | | | |
| 7237379 | A.G., a minor (Antoni Grippi, parent) | Address on file | | | | |
| 7312476 | A.G., a minor (Mieka Starr, a parent) | Address on file | | | | |
| 7312476 | A.G., a minor (Mieka Starr, a parent) | Address on file | | | | |
| 7312476 | A.G., a minor (Mieka Starr, a parent) | Address on file | | | | |
| 7312476 | A.G., a minor (Mieka Starr, a parent) | Address on file | | | | |
| 7160043 | A.G., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160043 | A.G., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7287621 | A.G., a minor child (Amber and Ben Greenwald, parents) | Address on file | | | | |
| 7206231 | A.G., a minor child (ANTHONY NICHOLAS CORKILL, guardian) | Address on file | | | | |
| 7206231 | A.G., a minor child (ANTHONY NICHOLAS CORKILL, guardian) | Address on file | | | | |
| 7199791 | A.G., a minor child (BRITTNEY DARLENE TORRES-CHRISTIAN, guardian) | Address on file | | | | |
| 7199791 | A.G., a minor child (BRITTNEY DARLENE TORRES-CHRISTIAN, guardian) | Address on file | | | | |
| 7161727 | A.G., a minor child (Brittney Speights, parent) | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7200185 | A.G., a minor child (BROOKE RUTH GARDNER, guardian) | Address on file | | | | |
| 7200185 | A.G., a minor child (BROOKE RUTH GARDNER, guardian) | Address on file | | | | |
| 7226502 | A.G., a minor child (Carolyn Max, Guardian) | Address on file | | | | |
| 7152517 | A.G., a minor child (Dayton Green, parent) | Address on file | | | | |
| 7152517 | A.G., a minor child (Dayton Green, parent) | Address on file | | | | |
| 7152517 | A.G., a minor child (Dayton Green, parent) | Address on file | | | | |
| 7152517 | A.G., a minor child (Dayton Green, parent) | Address on file | | | | |
| 7152517 | A.G., a minor child (Dayton Green, parent) | Address on file | | | | |
| 7152517 | A.G., a minor child (Dayton Green, parent) | Address on file | | | | |
| 7141680 | A.G., a minor child (Gabriel Garcia, parent) | Address on file | | | | |
| 7141680 | A.G., a minor child (Gabriel Garcia, parent) | Address on file | | | | |
| 7141680 | A.G., a minor child (Gabriel Garcia, parent) | Address on file | | | | |
| 7141680 | A.G., a minor child (Gabriel Garcia, parent) | Address on file | | | | |
| 7192727 | A.G., a minor child (guardian, GINA MARINO) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192727 | A.G., a minor child (guardian, GINA MARINO) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7277557 | A.G., a minor child (Jamie Graves, parent) | Address on file | | | | |
| 7200202 | A.G., a minor child (JASON GORDON, guardian) | Address on file | | | | |
| 7200202 | A.G., a minor child (JASON GORDON, guardian) | Address on file | | | | |
| 7145199 | A.G., a minor child (Jaya Gregory, parent) | Address on file | | | | |
| 7145199 | A.G., a minor child (Jaya Gregory, parent) | Address on file | | | | |
| 7145199 | A.G., a minor child (Jaya Gregory, parent) | Address on file | | | | |
| 7145199 | A.G., a minor child (Jaya Gregory, parent) | Address on file | | | | |
| 7251211 | A.G., a minor child (Jennie Chavarria, parent) | Address on file | | | | |
| 7327000 | A.G., a minor child (Joshua Dancer, parent) | Address on file | | | | |
| 7327000 | A.G., a minor child (Joshua Dancer, parent) | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7327000 | A.G., a minor child (Joshua Dancer, parent) | Address on file | | | | |
| 7327000 | A.G., a minor child (Joshua Dancer, parent) | Address on file | | | | |
| 7197441 | A.g., a minor child (julian Gonzales, parent) | Address on file | | | | |
| 7197441 | A.g., a minor child (julian Gonzales, parent) | Address on file | | | | |
| 7197441 | A.g., a minor child (julian Gonzales, parent) | Address on file | | | | |
| 7197441 | A.g., a minor child (julian Gonzales, parent) | Address on file | | | | |
| 7197441 | A.g., a minor child (julian Gonzales, parent) | Address on file | | | | |
| 7197441 | A.g., a minor child (julian Gonzales, parent) | Address on file | | | | |
| 7268710 | A.G., a minor child (Kasey Gibbs, Parent) | Address on file | | | | |
| 7145591 | A.G., a minor child (Keeley Gregory, parent) | Address on file | | | | |
| 7145591 | A.G., a minor child (Keeley Gregory, parent) | Address on file | | | | |
| 7145591 | A.G., a minor child (Keeley Gregory, parent) | Address on file | | | | |
| 7145591 | A.G., a minor child (Keeley Gregory, parent) | Address on file | | | | |
| 7325356 | A.G., a minor child (Leticia Garcia and Victor Garcia, parents) | Address on file | | | | |
| 7236662 | A.G., a minor child (Lynn Gandolfi, parent) | Address on file | | | | |
| 7199880 | A.G., a minor child (Melissa Crain, parent) | Address on file | | | | |
| 7199880 | A.G., a minor child (Melissa Crain, parent) | Address on file | | | | |
| 7194755 | A.G., a minor child (Melissa Eitel, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194755 | A.G., a minor child (Melissa Eitel, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194755 | A.G., a minor child (Melissa Eitel, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194755 | A.G., a minor child (Melissa Eitel, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194755 | A.G., a minor child (Melissa Eitel, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194755 | A.G., a minor child (Melissa Eitel, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7200695 | A.G., a minor child (NATHAN ADKINS, guardian) | Address on file | | | | |
| 7200695 | A.G., a minor child (NATHAN ADKINS, guardian) | Address on file | | | | |
| 7219754 | A.G., a minor child (Samuel Garcia and Maria Guadalupe Nunez Zepeda, parents) | Address on file | | | | |
| 7241184 | A.G., a minor child (Wendy Frazer-Siegal, parent) | Address on file | | | | |
| 7325985 | A.G., minor child (Alexandria Gergely, parent) | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7325985 | A.G., minor child (Alexandria Gergely, parent) | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7325985 | A.G., minor child (Alexandria Gergely, parent) | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7325985 | A.G., minor child (Alexandria Gergely, parent) | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7325985 | A.G., minor child (Alexandria Gergely, parent) | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7325985 | A.G., minor child (Alexandria Gergely, parent) | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7325614 | A.G., minor child (Robert Anthony & Jamie Laree Green, parents) | Address on file | | | | |
| 7325614 | A.G., minor child (Robert Anthony & Jamie Laree Green, parents) | Address on file | | | | |
| 7325614 | A.G., minor child (Robert Anthony & Jamie Laree Green, parents) | Address on file | | | | |
| 7325614 | A.G., minor child (Robert Anthony & Jamie Laree Green, parents) | Address on file | | | | |
| 7325614 | A.G., minor child (Robert Anthony & Jamie Laree Green, parents) | Address on file | | | | |
| 7325614 | A.G., minor child (Robert Anthony & Jamie Laree Green, parents) | Address on file | | | | |
| 7325077 | A.G., minor child(Maribel Barrera Escamilla, parent) | Boldt, Paige N., 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7325077 | A.G., minor child(Maribel Barrera Escamilla, parent) | Cox, John C., 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7325077 | A.G., minor child(Maribel Barrera Escamilla, parent) | Boldt, Paige N., 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7325077 | A.G., minor child(Maribel Barrera Escamilla, parent) | Cox, John C., 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7205624 | A.G.G., a minor child (Joshua Gallagher & Erin Gallagher, Parents) | Address on file | | | | |
| 7168517 | A.G.P. (DELIA PALOMAR) | Address on file | | | | |
| 7168517 | A.G.P. (DELIA PALOMAR) | Address on file | | | | |
| 7161503 | A.G.W., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 65
of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7161503 | A.G.W., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7212270 | A.G.W.J (Laurie White-Jones, Parent) | Address on file | | | | |
| 7169510 | A.H. (Gabriel Hernandez) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7168545 | A.H. (Jovito Hernandez) | Address on file | | | | |
| 7170038 | A.H. (Kevin Youngblood) | Address on file | | | | |
| 7170038 | A.H. (Kevin Youngblood) | Address on file | | | | |
| 7169139 | A.H. (Malinda Hentz) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7169139 | A.H. (Malinda Hentz) | Bill Robins, Robins Cloud LLP, 808 Wilshire Blvd Suite 450 | Santa Monica | CA | 90401 | |
| 7074419 | A.H. a minor child, (Candice Herfurth, Parent) | Address on file | | | | |
| 7175851 | A.H., a minor (Nichola Schmitz, parent) | Address on file | | | | |
| 7160380 | A.H., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160380 | A.H., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7145438 | A.H., a minor child (Alan Hivale, parent) | Address on file | | | | |
| 7145438 | A.H., a minor child (Alan Hivale, parent) | Address on file | | | | |
| 7145438 | A.H., a minor child (Alan Hivale, parent) | Address on file | | | | |
| 7145438 | A.H., a minor child (Alan Hivale, parent) | Address on file | | | | |
| 7255739 | A.H., a minor child (Alisha Hill, Parent) | Address on file | | | | |
| 7200805 | A.H., a minor child (AMANDA KENSHALO) | Address on file | | | | |
| 7200805 | A.H., a minor child (AMANDA KENSHALO) | Address on file | | | | |
| 7324587 | A.H., a minor child (Amber Anderson, parent) | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7324587 | A.H., a minor child (Amber Anderson, parent) | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7324587 | A.H., a minor child (Amber Anderson, parent) | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7324587 | A.H., a minor child (Amber Anderson, parent) | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7317510 | A.H., a minor child (Brandon Levi Hamlett, parent) | Address on file | | | | |
| 7314657 | A.H., a minor child (Cindy Haak-Tomasini, parent) | Address on file | | | | |
| 7201133 | A.H., a minor child (CLARA HOPPER, guardian) | Address on file | | | | |
| 7201133 | A.H., a minor child (CLARA HOPPER, guardian) | Address on file | | | | |
| 7200703 | A.H., a minor child (DAVID HOPPER, guardian) | Address on file | | | | |
| 7200703 | A.H., a minor child (DAVID HOPPER, guardian) | Address on file | | | | |
| 7193816 | A.H., a minor child (JACK HUNTER, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193816 | A.H., a minor child (JACK HUNTER, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7200126 | A.H., a minor child (JAMMIE NACOLE HERL, guardian) | Address on file | | | | |
| 7200126 | A.H., a minor child (JAMMIE NACOLE HERL, guardian) | Address on file | | | | |
| 7306614 | A.H., a minor child (Jasmine Hamburg, parent) | Address on file | | | | |
| 7193252 | A.H., a minor child (JAYSON HILMER, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193252 | A.H., a minor child (JAYSON HILMER, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7259901 | A.H., a minor child (Jennifer Hurd, parent) | Address on file | | | | |
| 7195998 | A.H., a minor child (JIM WADSWORTH, guardian) | Address on file | | | | |
| 7195998 | A.H., a minor child (JIM WADSWORTH, guardian) | Address on file | | | | |
| 7153155 | A.H., a minor child (Julie Houtman, parent) | Address on file | | | | |
| 7153155 | A.H., a minor child (Julie Houtman, parent) | Address on file | | | | |
| 7153155 | A.H., a minor child (Julie Houtman, parent) | Address on file | | | | |
| 7153155 | A.H., a minor child (Julie Houtman, parent) | Address on file | | | | |
| 7153155 | A.H., a minor child (Julie Houtman, parent) | Address on file | | | | |
| 7153155 | A.H., a minor child (Julie Houtman, parent) | Address on file | | | | |
| 7270538 | A.H., a minor child (Krystine Harvey, Parent) | Address on file | | | | |
| 7251933 | A.H., a minor child (Nichole Gilman, parent) | Address on file | | | | |
| 7169560 | A.H., a minor child (Reynaldo Hernandez, parent) | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7169560 | A.H., a minor child (Reynaldo Hernandez, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7169560 | A.H., a minor child (Reynaldo Hernandez, parent) | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7169560 | A.H., a minor child (Reynaldo Hernandez, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7192499 | A.H., a minor child (ROSIE FAVILA, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192499 | A.H., a minor child (ROSIE FAVILA, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7199985 | A.H., a minor child (Rosie Favila, parent) | Address on file | | | | |
| 7199985 | A.H., a minor child (Rosie Favila, parent) | Address on file | | | | |
| 7195914 | A.H., a minor child (Ryan Hornsby, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195914 | A.H., a minor child (Ryan Hornsby, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195914 | A.H., a minor child (Ryan Hornsby, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195914 | A.H., a minor child (Ryan Hornsby, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195914 | A.H., a minor child (Ryan Hornsby, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195914 | A.H., a minor child (Ryan Hornsby, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7328063 | A.H., a minor child (SHANNON GALLAHER, guardian) | Skikos Crawford Skikos & Joseph LLP, Gregory Skikos, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 7328063 | A.H., a minor child (SHANNON GALLAHER, guardian) | Tarik Naber, Attorney, Skikos Crawford Skikos & Joseph LLP, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 7156197 | A.H., a minor child (Spencer Holtom, parent) | Address on file | | | | |
| 7325395 | A.H., a minor child (Stacey Hallman, Guardian) | James Frantz, 402 W Broadway Ste 860 | San Diego | CA | 92101 | |
| 7250821 | A.H., a minor child (Tristan Harper, parent) | Address on file | | | | |
| 7279561 | A.H., a minor child (Zachary Held, parent) | Address on file | | | | |
| 7325744 | A.H., minor child (Michael Hedges-Zamagni, parent) | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7325744 | A.H., minor child (Michael Hedges-Zamagni, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7325744 | A.H., minor child (Michael Hedges-Zamagni, parent) | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7325744 | A.H., minor child (Michael Hedges-Zamagni, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7294021 | A.H.,(Donald Franklin Harp, Parent) | Address on file | | | | |
| 7148832 | A.H.S., a minor child (Kayla Janie Anne Snow, parent) | Address on file | | | | |
| 7141050 | A.I., a minor child (Anca Iancu, parent) | Address on file | | | | |
| 7141050 | A.I., a minor child (Anca Iancu, parent) | Address on file | | | | |
| 7142969 | A.I., a minor child (Paula Neher, parent) | Address on file | | | | |
| 7142969 | A.I., a minor child (Paula Neher, parent) | Address on file | | | | |
| 7142969 | A.I., a minor child (Paula Neher, parent) | Address on file | | | | |
| 7142969 | A.I., a minor child (Paula Neher, parent) | Address on file | | | | |
| 7996968 | A.J. (Amber Jolley) | Address on file | | | | |
| 7169247 | A.J. (Amber Jolly) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7169247 | A.J. (Amber Jolly) | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Ste. 450 | Santa Monica | CA | 90401 | |
| 7169884 | A.J. (Julie Jenks) | Address on file | | | | |
| 7169884 | A.J. (Julie Jenks) | Address on file | | | | |
| 7159004 | A.J. a minor child (Brooke Clyde, Parent) | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7159004 | A.J. a minor child (Brooke Clyde, Parent) | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue | Sacramento | CA | 95819 | |
| 7466810 | A.J. A Minor Child (Jennifer Cramer) | Address on file | | | | |
| 6019681 | A.J. Excavation, Inc | McCormick Barstow LLP, c/o A.J. Excavation, Inc., 7647 North Fresno Street | Fresno | CA | 93270 | |
| 5815167 | A.J. Excavation, Inc. | McCormick Barstow LLP, 7647 North Fresno Street | Fresno | CA | 93230 | |
| 5805823 | A.J. Excavation, Inc. | McCormick Barstow LLP, 7647 North Fresno Street | Fresno | CA | 93720 | |
| 7141742 | A.J., a minor child (Adriana Jojoa, parent) | Address on file | | | | |
| 7141742 | A.J., a minor child (Adriana Jojoa, parent) | Address on file | | | | |
| 7141742 | A.J., a minor child (Adriana Jojoa, parent) | Address on file | | | | |
| 7141742 | A.J., a minor child (Adriana Jojoa, parent) | Address on file | | | | |
| 7193941 | A.J., a minor child (Bethann Jauron, guardian) | Address on file | | | | |
| 7141405 | A.J., a minor child (Cecilia Jara, parent) | Address on file | | | | |
| 7141405 | A.J., a minor child (Cecilia Jara, parent) | Address on file | | | | |
| 7141405 | A.J., a minor child (Cecilia Jara, parent) | Address on file | | | | |
| 7141405 | A.J., a minor child (Cecilia Jara, parent) | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7274656 | A.J., a minor child (Joanne Hansen, parent) | Address on file | | | | |
| 7200746 | A.J., a minor child (KRISHA JONES, guardian) | Address on file | | | | |
| 7200746 | A.J., a minor child (KRISHA JONES, guardian) | Address on file | | | | |
| 7140999 | A.J., a minor child (Lindsey Bassignani, parent) | Address on file | | | | |
| 7140999 | A.J., a minor child (Lindsey Bassignani, parent) | Address on file | | | | |
| 7140999 | A.J., a minor child (Lindsey Bassignani, parent) | Address on file | | | | |
| 7140999 | A.J., a minor child (Lindsey Bassignani, parent) | Address on file | | | | |
| 7195838 | A.J., a minor child (Matthew Johnson, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195838 | A.J., a minor child (Matthew Johnson, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195838 | A.J., a minor child (Matthew Johnson, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195838 | A.J., a minor child (Matthew Johnson, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195838 | A.J., a minor child (Matthew Johnson, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195838 | A.J., a minor child (Matthew Johnson, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7142367 | A.J., a minor child (Matthew Johnson, parent) | Address on file | | | | |
| 7142367 | A.J., a minor child (Matthew Johnson, parent) | Address on file | | | | |
| 7142367 | A.J., a minor child (Matthew Johnson, parent) | Address on file | | | | |
| 7142367 | A.J., a minor child (Matthew Johnson, parent) | Address on file | | | | |
| 7192501 | A.J., a minor child (MELISSA JINKS, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192501 | A.J., a minor child (MELISSA JINKS, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7174035 | A.J.B., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174035 | A.J.B., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 7147136 | A.J.C., a minor child (Rosemary Christine Bublitz, parent) | Address on file | | | | |
| 7211371 | A.J.G., a minor child (Beau Jess Goggia, parent) | Address on file | | | | |
| 7160355 | A.J.K., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160355 | A.J.K., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7160509 | A.J.L., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160509 | A.J.L., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7327686 | A.J.L.V, a minor child | Singleton, Gerald, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7165985 | A.J.N.M., a minor child (Jamiee V. Neben and Scott E. McPherren) | John N Demas, 701 HOWE AVE. STE A-1 | SACRAMENTO | CA | 95825 | |
| 7165985 | A.J.N.M., a minor child (Jamiee V. Neben and Scott E. McPherren) | ADAM D SORRELLS, 60 Independence Circle, Suite 100, Chico | CA | | 95973 | |
| 7165985 | A.J.N.M., a minor child (Jamiee V. Neben and Scott E. McPherren) | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle, Chico | CA | | 95973 | |
| 7187125 | A.J.N.M., a minor child (Jamiee V. Neben and Scott E. McPherren) | Address on file | | | | |
| 7186155 | A.J.P., a minor child (Nino Pinocchio and Valerie Pinocchio, Parents) | Address on file | | | | |
| 7196908 | A.J.S., a minor child (Nicole T. Sanders and Jason T. Sanders, Parents) | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle, Chico | CA | | 95973 | |
| 7165793 | A.J.S., a minor child (Nicole T. Sanders and Jason T. Sanders, Parents) | Adam D Sorrells, 60 Independence Circle, Suite 100 | Chico | CA | 95973 | |
| 7165793 | A.J.S., a minor child (Nicole T. Sanders and Jason T. Sanders, Parents) | John N Demas, 701 Howe Ave. Ste A-1 | Sacramento | CA | 95825 | |
| 7187119 | A.J.S., a minor child (Nicole T. Sanders and Jason T. Sanders, Parents) | Address on file | | | | |
| 7168714 | A.J.S.R. (BLANCA RIVERA VARGAS) | Address on file | | | | |
| 7161279 | A.J.T., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161279 | A.J.T., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7325184 | A.J.T., a minor child (Christa Hawthorne, Parent) | Address on file | | | | |
| 7325184 | A.J.T., a minor child (Christa Hawthorne, Parent) | Address on file | | | | |
| 7325184 | A.J.T., a minor child (Christa Hawthorne, Parent) | Address on file | | | | |
| 7474928 | A.K. (Tom Kwiatkowski, Parent) | Address on file | | | | |
| 7190627 | A.K. (WILLIAM KING) | Address on file | | | | |
| 7325519 | A.K. a minor child (An Khong Khalil, parent) | Joseph M Earley 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7325519 | A.K. a minor child (An Khong Khalil, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7325519 | A.K. a minor child (An Khong Khalil, parent) | Joseph M Earley 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7325519 | A.K. a minor child (An Khong Khalil, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7303822 | A.K. Bara, Inc. | Address on file | | | | |
| 7142541 | A.K., a minor child (Allan Kristiansen, parent) | Address on file | | | | |
| 7142541 | A.K., a minor child (Allan Kristiansen, parent) | Address on file | | | | |
| 7142541 | A.K., a minor child (Allan Kristiansen, parent) | Address on file | | | | |
| 7142541 | A.K., a minor child (Allan Kristiansen, parent) | Address on file | | | | |
| 7165180 | A.K., a minor child (Ami Khiroya-Kumar, parent) | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7196477 | A.K., a minor child (Katey Koehler, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196477 | A.K., a minor child (Katey Koehler, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196477 | A.K., a minor child (Katey Koehler, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196477 | A.K., a minor child (Katey Koehler, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196477 | A.K., a minor child (Katey Koehler, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196477 | A.K., a minor child (Katey Koehler, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7153195 | A.K., a minor child (Michael Kennefic, parent) | Address on file | | | | |
| 7153195 | A.K., a minor child (Michael Kennefic, parent) | Address on file | | | | |
| 7153195 | A.K., a minor child (Michael Kennefic, parent) | Address on file | | | | |
| 7153195 | A.K., a minor child (Michael Kennefic, parent) | Address on file | | | | |
| 7153195 | A.K., a minor child (Michael Kennefic, parent) | Address on file | | | | |
| 7153195 | A.K., a minor child (Michael Kennefic, parent) | Address on file | | | | |
| 7229567 | A.K., a minor child (Parent Eric Kaster) | Address on file | | | | |
| 7250358 | A.K., a minor child (Samuel Knowles, parent) | Address on file | | | | |
| 7273246 | A.K., a minor child (Sarah Kester, Parent) | Address on file | | | | |
| 7249743 | A.K., a minor child (Scot Kim, parent) | Address on file | | | | |
| 7200005 | A.K., a minor child (SEAJIN KIM, guardian) | Address on file | | | | |
| 7200005 | A.K., a minor child (SEAJIN KIM, guardian) | Address on file | | | | |
| 7174614 | A.K.B., a minor child | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174614 | A.K.B., a minor child | Elliot Adler, Attorney, Adler Law Group, 402 W Broadway Suite 860 | San Diego | CA | 92101 | |
| 7180395 | A.K.B., a minor child (Brian James Baumgartner, Parent) | Mark Potter, 8033 Linda Vista Road, Suite 200 | San Diego | CA | 92111 | |
| 7985657 | A.K.B., a minor child (Brian James Baumgartner, Parent) | Address on file | | | | |
| 6170694 | A.K.C., a minor child (Dustin Cooper & Christine Cooper, Parents) | Address on file | | | | |
| 7160401 | A.K.F., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160401 | A.K.F., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7160566 | A.K.M., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160566 | A.K.M., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7168013 | A.K.N. (JEFFREY ALBERT NEGRI) | Address on file | | | | |
| 7168013 | A.K.N. (JEFFREY ALBERT NEGRI) | Address on file | | | | |
| 7168733 | A.L. (Veronica Salinas) | Address on file | | | | |
| 7168733 | A.L. (Veronica Salinas) | Address on file | | | | |
| 7141814 | A.L., a minor child ( , parent) | Address on file | | | | |
| 7141814 | A.L., a minor child ( , parent) | Address on file | | | | |
| 7141814 | A.L., a minor child ( , parent) | Address on file | | | | |
| 7141814 | A.L., a minor child ( , parent) | Address on file | | | | |
| 7257090 | A.L., a minor child (Amanda Lynn Pitera, parent) | Address on file | | | | |
| 7152898 | A.L., a minor child (Carolyn Potter, parent) | Address on file | | | | |
| 7152898 | A.L., a minor child (Carolyn Potter, parent) | Address on file | | | | |
| 7152898 | A.L., a minor child (Carolyn Potter, parent) | Address on file | | | | |
| 7152898 | A.L., a minor child (Carolyn Potter, parent) | Address on file | | | | |
| 7152898 | A.L., a minor child (Carolyn Potter, parent) | Address on file | | | | |
| 7152898 | A.L., a minor child (Carolyn Potter, parent) | Address on file | | | | |
| 7196498 | A.L., a minor child (Christina Lord, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7196498 | A.L., a minor child (Christina Lord, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196498 | A.L., a minor child (Christina Lord, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196498 | A.L., a minor child (Christina Lord, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196498 | A.L., a minor child (Christina Lord, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196498 | A.L., a minor child (Christina Lord, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7145329 | A.L., a minor child (Clifton Leake, parent) | Address on file | | | | |
| 7145329 | A.L., a minor child (Clifton Leake, parent) | Address on file | | | | |
| 7145329 | A.L., a minor child (Clifton Leake, parent) | Address on file | | | | |
| 7145329 | A.L., a minor child (Clifton Leake, parent) | Address on file | | | | |
| 7184876 | A.L., a minor child (Corey Benson, parent) | Address on file | | | | |
| 7822807 | A.L., a minor child (Cynthia Michelle Pryor, parent) | Address on file | | | | |
| 7822807 | A.L., a minor child (Cynthia Michelle Pryor, parent) | Address on file | | | | |
| 7154288 | A.L., a minor child (Daniel Lewis, parent) | Address on file | | | | |
| 7154288 | A.L., a minor child (Daniel Lewis, parent) | Address on file | | | | |
| 7154288 | A.L., a minor child (Daniel Lewis, parent) | Address on file | | | | |
| 7154288 | A.L., a minor child (Daniel Lewis, parent) | Address on file | | | | |
| 7154288 | A.L., a minor child (Daniel Lewis, parent) | Address on file | | | | |
| 7154288 | A.L., a minor child (Daniel Lewis, parent) | Address on file | | | | |
| 7194584 | A.L., a minor child (Jamie Levert, parent) | Address on file | | | | |
| 7194584 | A.L., a minor child (Jamie Levert, parent) | Address on file | | | | |
| 7194584 | A.L., a minor child (Jamie Levert, parent) | Address on file | | | | |
| 7194584 | A.L., a minor child (Jamie Levert, parent) | Address on file | | | | |
| 7194584 | A.L., a minor child (Jamie Levert, parent) | Address on file | | | | |
| 7194584 | A.L., a minor child (Jamie Levert, parent) | Address on file | | | | |
| 7142217 | A.L., a minor child (Javier Alvarez Garnica, parent) | Address on file | | | | |
| 7142217 | A.L., a minor child (Javier Alvarez Garnica, parent) | Address on file | | | | |
| 7142217 | A.L., a minor child (Javier Alvarez Garnica, parent) | Address on file | | | | |
| 7142217 | A.L., a minor child (Javier Alvarez Garnica, parent) | Address on file | | | | |
| 7199043 | A.L., a minor child (Jeffrey Lexner, parent) | Address on file | | | | |
| 7199043 | A.L., a minor child (Jeffrey Lexner, parent) | Address on file | | | | |
| 7199043 | A.L., a minor child (Jeffrey Lexner, parent) | Address on file | | | | |
| 7199043 | A.L., a minor child (Jeffrey Lexner, parent) | Address on file | | | | |
| 7265217 | A.L., a minor child (Jennifer Weiler-Lindberg, parent) | Address on file | | | | |
| 7200806 | A.L., a minor child (JOHN H WEDGE, guardian) | Address on file | | | | |
| 7200806 | A.L., a minor child (JOHN H WEDGE, guardian) | Address on file | | | | |
| 7198940 | A.L., a minor child (Jordan Kelly , parent) | Address on file | | | | |
| 7198940 | A.L., a minor child (Jordan Kelly , parent) | Address on file | | | | |
| 7198940 | A.L., a minor child (Jordan Kelly , parent) | Address on file | | | | |
| 7198940 | A.L., a minor child (Jordan Kelly , parent) | Address on file | | | | |
| 7324851 | A.L., a minor child (Kristin Milinkevich, parent) | Address on file | | | | |
| 7324851 | A.L., a minor child (Kristin Milinkevich, parent) | Address on file | | | | |
| 7324851 | A.L., a minor child (Kristin Milinkevich, parent) | Address on file | | | | |
| 7324851 | A.L., a minor child (Kristin Milinkevich, parent) | Address on file | | | | |
| 7200753 | A.L., a minor child (LEONARDO LYONS, guardian) | Address on file | | | | |
| 7200753 | A.L., a minor child (LEONARDO LYONS, guardian) | Address on file | | | | |
| 7200154 | A.L., a minor child (LINDSAY KREMPER, guardian) | Address on file | | | | |
| 7200154 | A.L., a minor child (LINDSAY KREMPER, guardian) | Address on file | | | | |
| 7145311 | A.L., a minor child (Michael Ladd, parent) | Address on file | | | | |
| 7145311 | A.L., a minor child (Michael Ladd, parent) | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7145311 | A.L., a minor child (Michael Ladd, parent) | Address on file | | | | |
| 7145311 | A.L., a minor child (Michael Ladd, parent) | Address on file | | | | |
| 7195779 | A.L., a minor child (Michelle Lewis, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195779 | A.L., a minor child (Michelle Lewis, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195779 | A.L., a minor child (Michelle Lewis, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195779 | A.L., a minor child (Michelle Lewis, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195779 | A.L., a minor child (Michelle Lewis, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195779 | A.L., a minor child (Michelle Lewis, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7249483 | A.L., a minor child (Nathan Lincicum, parent) | Address on file | | | | |
| 7251843 | A.L., a minor child (Paul Lackovic, parent) | Address on file | | | | |
| 7235767 | A.L., a minor child (Richard Laudari, parent) | Address on file | | | | |
| 7268157 | A.L., a minor child (Robert Forbes, parent) | Address on file | | | | |
| 7158999 | A.L., a minor child (Sandra Burdick, Great Aunt) | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7483316 | A.L., a minor child (Tierra Lloyd, parent) | Address on file | | | | |
| 7476568 | A.L., minor (Zerah Saufnauer, parent) | Address on file | | | | |
| 7476568 | A.L., minor (Zerah Saufnauer, parent) | Address on file | | | | |
| 7476568 | A.L., minor (Zerah Saufnauer, parent) | Address on file | | | | |
| 7476568 | A.L., minor (Zerah Saufnauer, parent) | Address on file | | | | |
| 7296070 | A.L., minor child (Evan Lucido, parent) | Address on file | | | | |
| 7296070 | A.L., minor child (Evan Lucido, parent) | Address on file | | | | |
| 7296070 | A.L., minor child (Evan Lucido, parent) | Address on file | | | | |
| 7296070 | A.L., minor child (Evan Lucido, parent) | Address on file | | | | |
| 7140238 | A.L.C., a minor child (Tiffany Marie Parker, parent) | Address on file | | | | |
| 7145686 | A.L.Hughes, a minor child (Jarrod Hughes, parent) | Address on file | | | | |
| 7145686 | A.L.Hughes, a minor child (Jarrod Hughes, parent) | Address on file | | | | |
| 7145686 | A.L.Hughes, a minor child (Jarrod Hughes, parent) | Address on file | | | | |
| 7160356 | A.L.K., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160356 | A.L.K., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7169181 | A.L.N. (JEFFREY ALBERT NEGRI) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7168228 | A.L.P. (Lakhena Poeng) | Address on file | | | | |
| 7168228 | A.L.P. (Lakhena Poeng) | Address on file | | | | |
| 7311429 | A.L.S., a minor child (Sandra Charlene Simmons & Jeremy Nathan Matthew Simmons, Parents) | Address on file | | | | |
| 7161362 | A.L.V., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161362 | A.L.V., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7199892 | A.M, a minor child (Pamela Van Halsema, Parent) | Address on file | | | | |
| 7199892 | A.M, a minor child (Pamela Van Halsema, Parent) | Address on file | | | | |
| 7463957 | A.M. ( Alicia Lucrelle Mechling, Parent) | Address on file | | | | |
| 7978228 | A.M. (Alejandro Menendez, Parent) | Address on file | | | | |
| 7226493 | A.M. (ALICIA MECHLING, PARENT) | JAMES P FRANTZ, 402 WEST BROADWAY, SUITE 860 | SAN DIEGO | CA | 92101 | |
| 7169180 | A.M. (SHONNA BADERTSCHER) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7169180 | A.M. (SHONNA BADERTSCHER) | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Ste. 450 | Santa Monica | CA | 90401 | |
| 7248117 | A.M. a minor child (Amy McFarland, parent) | Address on file | | | | |
| 4915326 | A.M. CASTLE & CO | DBA CASTLE METALS, 1625 TILLIE LEWIS DR | STOCKTON | CA | 95206 | |
| 7173692 | A.M. Goggia, a minor child (Beau Jess Goggia, parent) | Address on file | | | | |
| 7225764 | A.M. Minor Child (Kathryn McGregor, parent) | Address on file | | | | |
| 7225764 | A.M. Minor Child (Kathryn McGregor, parent) | Address on file | | | | |
| 7225764 | A.M. Minor Child (Kathryn McGregor, parent) | Address on file | | | | |
| 7225764 | A.M. Minor Child (Kathryn McGregor, parent) | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 71
of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7162467 | A.M. Wighton and Sons dba A & J Refrigeration | c/o Edwin J. Rambuski, 1401 Higuera Street | San Luis Obispo | CA | 93401 | |
| 7160547 | A.M., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174302 | A.M., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 7160547 | A.M., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7292775 | A.M., a minor child (Amanda Montgomery, parent) | Address on file | | | | |
| 7193944 | A.M., a minor child (Bethann Jauron, guardian) | Address on file | | | | |
| 7238594 | A.M., a minor child (Brandon Miland, parent) | Address on file | | | | |
| 7263822 | A.M., a minor child (Christine Grado, parent) | Address on file | | | | |
| 7462755 | A.M., a minor child (Diana Menou, parent) | Address on file | | | | |
| 7198807 | A.M., a minor child (Diana Menou, parent) | Address on file | | | | |
| 7198807 | A.M., a minor child (Diana Menou, parent) | Address on file | | | | |
| 7462755 | A.M., a minor child (Diana Menou, parent) | Address on file | | | | |
| 7145663 | A.M., a minor child (Erin Mansanares, parent) | Address on file | | | | |
| 7145663 | A.M., a minor child (Erin Mansanares, parent) | Address on file | | | | |
| 7145663 | A.M., a minor child (Erin Mansanares, parent) | Address on file | | | | |
| 7145663 | A.M., a minor child (Erin Mansanares, parent) | Address on file | | | | |
| 7259617 | A.M., a minor child (Frank Medina, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7194106 | A.M., a minor child (HUGO TORRES MARTINEZ, JR., guardian) | Address on file | | | | |
| 7194106 | A.M., a minor child (HUGO TORRES MARTINEZ, JR., guardian) | Address on file | | | | |
| 7143852 | A.M., a minor child (Jennifer Edwards, parent) | Address on file | | | | |
| 7143852 | A.M., a minor child (Jennifer Edwards, parent) | Address on file | | | | |
| 7143852 | A.M., a minor child (Jennifer Edwards, parent) | Address on file | | | | |
| 7143852 | A.M., a minor child (Jennifer Edwards, parent) | Address on file | | | | |
| 7142800 | A.M., a minor child (John Maguire, parent) | Address on file | | | | |
| 7142800 | A.M., a minor child (John Maguire, parent) | Address on file | | | | |
| 7142800 | A.M., a minor child (John Maguire, parent) | Address on file | | | | |
| 7142800 | A.M., a minor child (John Maguire, parent) | Address on file | | | | |
| 7206003 | A.M., a minor child (JUDY LALONDE, guardian) | Address on file | | | | |
| 7206003 | A.M., a minor child (JUDY LALONDE, guardian) | Address on file | | | | |
| 7168331 | A.M., a minor child (Korin McCaffrey, parent) | Address on file | | | | |
| 7168331 | A.M., a minor child (Korin McCaffrey, parent) | Address on file | | | | |
| 7168331 | A.M., a minor child (Korin McCaffrey, parent) | Address on file | | | | |
| 7168331 | A.M., a minor child (Korin McCaffrey, parent) | Address on file | | | | |
| 7145145 | A.M., a minor child (Laurel Merz, parent) | Address on file | | | | |
| 7145145 | A.M., a minor child (Laurel Merz, parent) | Address on file | | | | |
| 7145145 | A.M., a minor child (Laurel Merz, parent) | Address on file | | | | |
| 7145145 | A.M., a minor child (Laurel Merz, parent) | Address on file | | | | |
| 7170273 | A.M., a minor child (Lynsey Martin, Parent) | Address on file | | | | |
| 7170273 | A.M., a minor child (Lynsey Martin, Parent) | Address on file | | | | |
| 7193292 | A.M., a minor child (MARIO MARTINEZ, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193292 | A.M., a minor child (MARIO MARTINEZ, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7235940 | A.M., a minor child (Michael Minor, parent) | Address on file | | | | |
| 7154965 | A.M., a minor child (Michael Thathuvaswamy,parent) | Eason & Tambornini, A Law Corporation, 1234 H Street, Suite 200 | Sacramento | CA | 95814 | |
| 7327197 | A.M., a minor child (Michele Carr, parent) | Address on file | | | | |
| 7143418 | A.M., a minor child (Nicole Powers, parent) | Address on file | | | | |
| 7143418 | A.M., a minor child (Nicole Powers, parent) | Address on file | | | | |
| 7143418 | A.M., a minor child (Nicole Powers, parent) | Address on file | | | | |
| 7143418 | A.M., a minor child (Nicole Powers, parent) | Address on file | | | | |
| 7195301 | A.M., a minor child (Rico Martinez, parent) | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7169550 | A.M., a minor child (Rico Martinez, parent) | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7169550 | A.M., a minor child (Rico Martinez, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7195301 | A.M., a minor child (Rico Martinez, parent) | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7462398 | A.M., a minor child (Rico Martinez, parent) | Address on file | | | | |
| 7462398 | A.M., a minor child (Rico Martinez, parent) | Address on file | | | | |
| 7154243 | A.M., a minor child (Robert Martin, parent) | Address on file | | | | |
| 7154243 | A.M., a minor child (Robert Martin, parent) | Address on file | | | | |
| 7154243 | A.M., a minor child (Robert Martin, parent) | Address on file | | | | |
| 7154243 | A.M., a minor child (Robert Martin, parent) | Address on file | | | | |
| 7154243 | A.M., a minor child (Robert Martin, parent) | Address on file | | | | |
| 7154243 | A.M., a minor child (Robert Martin, parent) | Address on file | | | | |
| 7174821 | A.M., a minor child (RoseAnne Pease, parent) | Address on file | | | | |
| 7197343 | A.M., a minor child (Russell Messana, parent) | Address on file | | | | |
| 7197343 | A.M., a minor child (Russell Messana, parent) | Address on file | | | | |
| 7197343 | A.M., a minor child (Russell Messana, parent) | Address on file | | | | |
| 7197343 | A.M., a minor child (Russell Messana, parent) | Address on file | | | | |
| 7197343 | A.M., a minor child (Russell Messana, parent) | Address on file | | | | |
| 7197343 | A.M., a minor child (Russell Messana, parent) | Address on file | | | | |
| 7196497 | A.M., a minor child (Sabrina Hanes, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196497 | A.M., a minor child (Sabrina Hanes, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196497 | A.M., a minor child (Sabrina Hanes, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196497 | A.M., a minor child (Sabrina Hanes, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196497 | A.M., a minor child (Sabrina Hanes, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196497 | A.M., a minor child (Sabrina Hanes, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7248352 | A.M., a minor child (Sarah Carpenter, parent) | Address on file | | | | |
| 7275912 | A.M., a minor child (Shandra Frame, parent) | Address on file | | | | |
| 7200058 | A.M., a minor child (SHANE MULLINS, guardian) | Address on file | | | | |
| 7200058 | A.M., a minor child (SHANE MULLINS, guardian) | Address on file | | | | |
| 7192527 | A.M., a minor child (TROY MOORE, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192527 | A.M., a minor child (TROY MOORE, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7316285 | A.M., a minor child, (Parent, Baudencio Martinez) | Address on file | | | | |
| 7325207 | A.M., minor child (Shandra Frame & Brandon S. Moon, legal guardians) | Address on file | | | | |
| 7325207 | A.M., minor child (Shandra Frame & Brandon S. Moon, legal guardians) | Address on file | | | | |
| 7325207 | A.M., minor child (Shandra Frame & Brandon S. Moon, legal guardians) | Address on file | | | | |
| 7325207 | A.M., minor child (Shandra Frame & Brandon S. Moon, legal guardians) | Address on file | | | | |
| 7325207 | A.M., minor child (Shandra Frame & Brandon S. Moon, legal guardians) | Address on file | | | | |
| 7325207 | A.M., minor child (Shandra Frame & Brandon S. Moon, legal guardians) | Address on file | | | | |
| 7148601 | A.M.C., a minor child (Rosemary Christine Bublitz, parent) | Address on file | | | | |
| 7174671 | A.M.C.P., a minor child | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174671 | A.M.C.P., a minor child | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway | San Diego | CA | 92101 | |
| 7174072 | A.M.H., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174072 | A.M.H., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 7145918 | A.M.M., a minor child (Krista Marie Moore, parent) | Address on file | | | | |
| 7145918 | A.M.M., a minor child (Krista Marie Moore, parent) | Address on file | | | | |
| 7160303 | A.M.R.J., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160303 | A.M.R.J., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7161479 | A.M.R.W., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161479 | A.M.R.W., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7298686 | A.M.S.H (Lauren Kenyon, mother) | Address on file | | | | |
| 7318665 | A.M.T., a minor child (Alex Tibbs, parent) | Address on file | | | | |
| 7326133 | A.N. a minor child (Joseph Noble, Michelle Mariano, Parents) | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7286999 | A.N., a Minor (Andy Neumann, Stephanie Neumann) | Address on file | | | | |
| 7286999 | A.N., a Minor (Andy Neumann, Stephanie Neumann) | Address on file | | | | |
| 7286999 | A.N., a Minor (Andy Neumann, Stephanie Neumann) | Address on file | | | | |
| 7286999 | A.N., a Minor (Andy Neumann, Stephanie Neumann) | Address on file | | | | |
| 7143458 | A.N., a minor child (Danielle Netherton, parent) | Address on file | | | | |
| 7143458 | A.N., a minor child (Danielle Netherton, parent) | Address on file | | | | |
| 7143458 | A.N., a minor child (Danielle Netherton, parent) | Address on file | | | | |
| 7143458 | A.N., a minor child (Danielle Netherton, parent) | Address on file | | | | |
| 7259802 | A.N., a minor child (Donna Nelson, mother) | Address on file | | | | |
| 7200122 | A.N., a minor child (KERSTIN GUDRUN NORTEN, guardian) | Address on file | | | | |
| 7200122 | A.N., a minor child (KERSTIN GUDRUN NORTEN, guardian) | Address on file | | | | |
| 7200108 | A.N., a minor child (KRYSTAL NUNEZ, guardian) | Address on file | | | | |
| 7200108 | A.N., a minor child (KRYSTAL NUNEZ, guardian) | Address on file | | | | |
| 7200404 | A.N., a minor child (NOVAN VAN NGUYEN, guardian) | Address on file | | | | |
| 7200404 | A.N., a minor child (NOVAN VAN NGUYEN, guardian) | Address on file | | | | |
| 7142970 | A.N., a minor child (Paula Neher, parent) | Address on file | | | | |
| 7142970 | A.N., a minor child (Paula Neher, parent) | Address on file | | | | |
| 7142970 | A.N., a minor child (Paula Neher, parent) | Address on file | | | | |
| 7142970 | A.N., a minor child (Paula Neher, parent) | Address on file | | | | |
| 7153434 | A.N., a minor child (Raaid Nijim, parent) | Address on file | | | | |
| 7153434 | A.N., a minor child (Raaid Nijim, parent) | Address on file | | | | |
| 7153434 | A.N., a minor child (Raaid Nijim, parent) | Address on file | | | | |
| 7153434 | A.N., a minor child (Raaid Nijim, parent) | Address on file | | | | |
| 7153434 | A.N., a minor child (Raaid Nijim, parent) | Address on file | | | | |
| 7153434 | A.N., a minor child (Raaid Nijim, parent) | Address on file | | | | |
| 7204952 | A.N., a minor child (Rachel Nelson, parent) | Address on file | | | | |
| 7159830 | A.N.E., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159830 | A.N.E., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7160871 | A.N.H.H., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160871 | A.N.H.H., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7169636 | A.N.S. (IDALIA SWANGLER) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7215991 | A.N.S.H.(Marina Hawkins, Parent) | Frantz Law Group, James P. Frantz, Esq., 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174609 | A.N.T., a minor child | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174609 | A.N.T., a minor child | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860 | San Diego | CA | 92101 | |
| 7141022 | A.O., a minor child (Adriana Castillo, parent) | Address on file | | | | |
| 7141022 | A.O., a minor child (Adriana Castillo, parent) | Address on file | | | | |
| 7459608 | A.O., a minor child (Amannda Oakley, parent) | Address on file | | | | |
| 7200124 | A.O., a minor child (JAMES OPPENHEIM, guardian) | Address on file | | | | |
| 7200124 | A.O., a minor child (JAMES OPPENHEIM, guardian) | Address on file | | | | |
| 7462762 | A.O., a minor child (Jesus Ontiveros, parent) | Address on file | | | | |
| 7198825 | A.O., a minor child (Jesus Ontiveros, parent) | Address on file | | | | |
| 7198825 | A.O., a minor child (Jesus Ontiveros, parent) | Address on file | | | | |
| 7462762 | A.O., a minor child (Jesus Ontiveros, parent) | Address on file | | | | |
| 7152450 | A.O., a minor child (Jose Orozco Abarca, parent) | Address on file | | | | |
| 7152450 | A.O., a minor child (Jose Orozco Abarca, parent) | Address on file | | | | |
| 7152450 | A.O., a minor child (Jose Orozco Abarca, parent) | Address on file | | | | |
| 7152450 | A.O., a minor child (Jose Orozco Abarca, parent) | Address on file | | | | |
| 7141432 | A.O., a minor child (Maria Orozco, parent) | Address on file | | | | |
| 7141432 | A.O., a minor child (Maria Orozco, parent) | Address on file | | | | |
| 7141432 | A.O., a minor child (Maria Orozco, parent) | Address on file | | | | |
| 7141432 | A.O., a minor child (Maria Orozco, parent) | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7210299 | A.O., a minor child (Nicole Hewson and Miguel Ortiz, parents) | Address on file | | | | |
| 7141084 | A.O., a minor child (Silvia Santiago, parent) | Address on file | | | | |
| 7141084 | A.O., a minor child (Silvia Santiago, parent) | Address on file | | | | |
| 7141084 | A.O., a minor child (Silvia Santiago, parent) | Address on file | | | | |
| 7141084 | A.O., a minor child (Silvia Santiago, parent) | Address on file | | | | |
| 7325824 | A.O., minor child (Steven Douglas Cox, parent) | Address on file | | | | |
| 7325824 | A.O., minor child (Steven Douglas Cox, parent) | Address on file | | | | |
| 7325824 | A.O., minor child (Steven Douglas Cox, parent) | Address on file | | | | |
| 7325824 | A.O., minor child (Steven Douglas Cox, parent) | Address on file | | | | |
| 7159952 | A.O.B., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159952 | A.O.B., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7169153 | A.P. (SOPHEAP PHENAROUNE) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7169935 | A.P. (Stefan Petry) | Address on file | | | | |
| 7169935 | A.P. (Stefan Petry) | Address on file | | | | |
| 7478016 | A.P. a minor child (Mishann Powell, Parent) | Address on file | | | | |
| 7244623 | A.P., a minor child ( Nicholas Peters, parent) | Address on file | | | | |
| 7200095 | A.P., a minor child (APRIL MARIE PACK, guardian) | Address on file | | | | |
| 7200095 | A.P., a minor child (APRIL MARIE PACK, guardian) | Address on file | | | | |
| 7145642 | A.P., a minor child (Caitlyn Moulton, parent) | Address on file | | | | |
| 7145642 | A.P., a minor child (Caitlyn Moulton, parent) | Address on file | | | | |
| 7145642 | A.P., a minor child (Caitlyn Moulton, parent) | Address on file | | | | |
| 7145642 | A.P., a minor child (Caitlyn Moulton, parent) | Address on file | | | | |
| 7153042 | A.P., a minor child (Carmen Portillo, parent) | Address on file | | | | |
| 7153042 | A.P., a minor child (Carmen Portillo, parent) | Address on file | | | | |
| 7153042 | A.P., a minor child (Carmen Portillo, parent) | Address on file | | | | |
| 7153042 | A.P., a minor child (Carmen Portillo, parent) | Address on file | | | | |
| 7153042 | A.P., a minor child (Carmen Portillo, parent) | Address on file | | | | |
| 7153042 | A.P., a minor child (Carmen Portillo, parent) | Address on file | | | | |
| 7290954 | A.P., a minor child (Daniel S. Pardini, parent) | Address on file | | | | |
| 7310173 | A.P., a minor child (Jose Gutierrez, parent) | Address on file | | | | |
| 7142019 | A.P., a minor child (Joshua Perkett, parent) | Address on file | | | | |
| 7142019 | A.P., a minor child (Joshua Perkett, parent) | Address on file | | | | |
| 7142019 | A.P., a minor child (Joshua Perkett, parent) | Address on file | | | | |
| 7142019 | A.P., a minor child (Joshua Perkett, parent) | Address on file | | | | |
| 7141792 | A.P., a minor child (Kamlesh Patel, parent) | Address on file | | | | |
| 7141792 | A.P., a minor child (Kamlesh Patel, parent) | Address on file | | | | |
| 7141792 | A.P., a minor child (Kamlesh Patel, parent) | Address on file | | | | |
| 7141792 | A.P., a minor child (Kamlesh Patel, parent) | Address on file | | | | |
| 7462798 | A.P., a minor child (Katherine Prather, parent) | Address on file | | | | |
| 7462798 | A.P., a minor child (Katherine Prather, parent) | Address on file | | | | |
| 7199135 | A.P., a minor child (Katherine Prather, parent) | Address on file | | | | |
| 7199135 | A.P., a minor child (Katherine Prather, parent) | Address on file | | | | |
| 7251085 | A.P., a minor child (Kelly Peirce, parent) | Address on file | | | | |
| 7185010 | A.P., a minor child (Kenny Plouvier, parent) | Address on file | | | | |
| 7141203 | A.P., a minor child (Mark Pedersen, parent) | Address on file | | | | |
| 7141203 | A.P., a minor child (Mark Pedersen, parent) | Address on file | | | | |
| 7141203 | A.P., a minor child (Mark Pedersen, parent) | Address on file | | | | |
| 7141203 | A.P., a minor child (Mark Pedersen, parent) | Address on file | | | | |
| 7201727 | A.P., a minor child (Parent, Jonathan Potter) | Address on file | | | | |
| 7207318 | A.P., a minor child (Roy Peterka, parent) | Address on file | | | | |
| 7145567 | A.P., a minor child (Scott Price, parent) | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7145567 | A.P., a minor child (Scott Price, parent) | Address on file | | | | |
| 7145567 | A.P., a minor child (Scott Price, parent) | Address on file | | | | |
| 7145567 | A.P., a minor child (Scott Price, parent) | Address on file | | | | |
| 7290263 | A.P., a minor child (Sierra Player, parent) | Address on file | | | | |
| 7192536 | A.P., a minor child (TROY MOORE, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192536 | A.P., a minor child (TROY MOORE, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7482529 | A.P., minor child (Nancy Anne Torres, parent) | Address on file | | | | |
| 7482529 | A.P., minor child (Nancy Anne Torres, parent) | Address on file | | | | |
| 7482529 | A.P., minor child (Nancy Anne Torres, parent) | Address on file | | | | |
| 7482529 | A.P., minor child (Nancy Anne Torres, parent) | Address on file | | | | |
| 7480241 | A.P., minor child (Nancy Torres, Parent) | Address on file | | | | |
| 7480241 | A.P., minor child (Nancy Torres, Parent) | Address on file | | | | |
| 7154158 | A.Q., a minor child ( , parent) | Address on file | | | | |
| 7154158 | A.Q., a minor child ( , parent) | Address on file | | | | |
| 7154158 | A.Q., a minor child ( , parent) | Address on file | | | | |
| 7154158 | A.Q., a minor child ( , parent) | Address on file | | | | |
| 7154158 | A.Q., a minor child ( , parent) | Address on file | | | | |
| 7154158 | A.Q., a minor child ( , parent) | Address on file | | | | |
| 7239639 | A.R, a minor child, (Parents Allison Rossback-Brooker and Marshall Rossbach) | Address on file | | | | |
| 7168257 | A.R. (Aaron Ross) | Address on file | | | | |
| 7168257 | A.R. (Aaron Ross) | Address on file | | | | |
| 7169513 | A.R. (Andrea Rivera) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7341573 | A.R. (Cody Reinert, Parent) | Address on file | | | | |
| 7168689 | A.R. (Jazmin Reyes) | Address on file | | | | |
| 7169643 | A.R. (Marco Antonio Resendiz Arteaga) | Bill Robins III, 808 Wilshire Blvd. Suite 450 | Santa Monica | CA | 90401 | |
| 7341467 | A.R. (Nathaniel Reinert, Parent) | Address on file | | | | |
| 7184973 | A.R.(1), a minor child (Alexandria Robbins, parent) | William A Kershaw, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7184976 | A.R.(2), a minor child (Alexandria Robbins, parent) | William A Kershaw, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7196856 | A.R., a minor child ( , parent) | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196856 | A.R., a minor child ( , parent) | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7196856 | A.R., a minor child ( , parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196856 | A.R., a minor child ( , parent) | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196856 | A.R., a minor child ( , parent) | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7196856 | A.R., a minor child ( , parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7231226 | A.R., a minor child (Alexander Russel, Parent) | Address on file | | | | |
| 7463470 | A.R., a minor child (Andrew Ryan Ringel, Parent) | Address on file | | | | |
| 7153444 | A.R., a minor child (Bruno Remy, parent) | Address on file | | | | |
| 7153444 | A.R., a minor child (Bruno Remy, parent) | Address on file | | | | |
| 7153444 | A.R., a minor child (Bruno Remy, parent) | Address on file | | | | |
| 7153444 | A.R., a minor child (Bruno Remy, parent) | Address on file | | | | |
| 7153444 | A.R., a minor child (Bruno Remy, parent) | Address on file | | | | |
| 7153444 | A.R., a minor child (Bruno Remy, parent) | Address on file | | | | |
| 7153202 | A.R., a minor child (Christopher Rainey, parent) | Address on file | | | | |
| 7153202 | A.R., a minor child (Christopher Rainey, parent) | Address on file | | | | |
| 7153202 | A.R., a minor child (Christopher Rainey, parent) | Address on file | | | | |
| 7153202 | A.R., a minor child (Christopher Rainey, parent) | Address on file | | | | |
| 7153202 | A.R., a minor child (Christopher Rainey, parent) | Address on file | | | | |
| 7153202 | A.R., a minor child (Christopher Rainey, parent) | Address on file | | | | |
| 7207868 | A.R., a minor child (Dacia Williams, parent) | Address on file | | | | |
| 7165036 | A.R., a minor child (Daniel Rosas, parent) | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7200104 | A.R., a minor child (guardian Liz Rash) | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7200104 | A.R., a minor child (guardian Liz Rash) | Address on file | | | | |
| 7262854 | A.R., a minor child (Jared Rael, parent) | Address on file | | | | |
| 7141571 | A.R., a minor child (Jennafer Carlin Rosset, parent) | Address on file | | | | |
| 7141571 | A.R., a minor child (Jennafer Carlin Rosset, parent) | Address on file | | | | |
| 7141571 | A.R., a minor child (Jennafer Carlin Rosset, parent) | Address on file | | | | |
| 7141571 | A.R., a minor child (Jennafer Carlin Rosset, parent) | Address on file | | | | |
| 7141080 | A.R., a minor child (Jonathan Reiter, parent) | Address on file | | | | |
| 7141080 | A.R., a minor child (Jonathan Reiter, parent) | Address on file | | | | |
| 7141080 | A.R., a minor child (Jonathan Reiter, parent) | Address on file | | | | |
| 7141080 | A.R., a minor child (Jonathan Reiter, parent) | Address on file | | | | |
| 7823204 | A.R., a minor child (Joseph Dallas Roberts, Sr., parent) | Address on file | | | | |
| 7823204 | A.R., a minor child (Joseph Dallas Roberts, Sr., parent) | Address on file | | | | |
| 7213569 | A.R., a minor child (Julian Rogers, parent) | Address on file | | | | |
| 7213569 | A.R., a minor child (Julian Rogers, parent) | Address on file | | | | |
| 7213569 | A.R., a minor child (Julian Rogers, parent) | Address on file | | | | |
| 7213569 | A.R., a minor child (Julian Rogers, parent) | Address on file | | | | |
| 7200021 | A.R., a minor child (MANUELA RIEF, guardian) | Address on file | | | | |
| 7200021 | A.R., a minor child (MANUELA RIEF, guardian) | Address on file | | | | |
| 7200022 | A.R., a minor child (Manuela Rief, parent) | Address on file | | | | |
| 7200022 | A.R., a minor child (Manuela Rief, parent) | Address on file | | | | |
| 7144236 | A.R., a minor child (Mark Roberts, parent) | Address on file | | | | |
| 7144236 | A.R., a minor child (Mark Roberts, parent) | Address on file | | | | |
| 7144236 | A.R., a minor child (Mark Roberts, parent) | Address on file | | | | |
| 7144236 | A.R., a minor child (Mark Roberts, parent) | Address on file | | | | |
| 7325776 | A.R., a minor child (Marlena Acosta-Reyes, parents) | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7325776 | A.R., a minor child (Marlena Acosta-Reyes, parents) | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7325776 | A.R., a minor child (Marlena Acosta-Reyes, parents) | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7325776 | A.R., a minor child (Marlena Acosta-Reyes, parents) | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7145543 | A.R., a minor child (Meaghan Roth, parent) | Address on file | | | | |
| 7145543 | A.R., a minor child (Meaghan Roth, parent) | Address on file | | | | |
| 7145543 | A.R., a minor child (Meaghan Roth, parent) | Address on file | | | | |
| 7145543 | A.R., a minor child (Meaghan Roth, parent) | Address on file | | | | |
| 7195331 | A.R., a minor child (Norma Sahagun-Raygoza, parent) | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195331 | A.R., a minor child (Norma Sahagun-Raygoza, parent) | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195331 | A.R., a minor child (Norma Sahagun-Raygoza, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195331 | A.R., a minor child (Norma Sahagun-Raygoza, parent) | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195331 | A.R., a minor child (Norma Sahagun-Raygoza, parent) | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195331 | A.R., a minor child (Norma Sahagun-Raygoza, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7206252 | A.R., a minor child (OSWALDO RIVERA, guardian) | Address on file | | | | |
| 7206252 | A.R., a minor child (OSWALDO RIVERA, guardian) | Address on file | | | | |
| 7256063 | A.R., a minor child (Randall Rose, parent) | Address on file | | | | |
| 7200232 | A.R., a minor child (RYAN RIVERA, guardian) | Address on file | | | | |
| 7200232 | A.R., a minor child (RYAN RIVERA, guardian) | Address on file | | | | |
| 7145028 | A.R., a minor child (Shanele DeMartini, parent) | Address on file | | | | |
| 7145028 | A.R., a minor child (Shanele DeMartini, parent) | Address on file | | | | |
| 7145028 | A.R., a minor child (Shanele DeMartini, parent) | Address on file | | | | |
| 7145028 | A.R., a minor child (Shanele DeMartini, parent) | Address on file | | | | |
| 7252267 | A.R., a minor child (Shanna Rutherford, parent) | Address on file | | | | |
| 7324368 | A.R., a minor child (Stephanie Matheneney, parent) | Address on file | | | | |
| 7143946 | A.R., a minor child (Tina Robison, parent) | Address on file | | | | |
| 7143946 | A.R., a minor child (Tina Robison, parent) | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7143946 | A.R., a minor child (Tina Robison, parent) | Address on file | | | | |
| 7143946 | A.R., a minor child (Tina Robison, parent) | Address on file | | | | |
| 7325995 | A.R., a minor client (Brandee Rothgery, parent) | Address on file | | | | |
| 7325995 | A.R., a minor client (Brandee Rothgery, parent) | Address on file | | | | |
| 7325995 | A.R., a minor client (Brandee Rothgery, parent) | Address on file | | | | |
| 7325995 | A.R., a minor client (Brandee Rothgery, parent) | Address on file | | | | |
| 7327172 | A.R., minor child (Holly Hamilton) | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7327172 | A.R., minor child (Holly Hamilton) | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7327172 | A.R., minor child (Holly Hamilton) | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7327172 | A.R., minor child (Holly Hamilton) | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7487324 | A.R., minor child (Holly Hamilton, parent) | Address on file | | | | |
| 7159462 | A.R.B-R., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159462 | A.R.B-R., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7147159 | A.R.C., a minor child (Rosemary Christine Bublitz, parent) | Address on file | | | | |
| 7159783 | A.R.D., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159783 | A.R.D., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7301154 | A.R.F., a minor child (Daniel Fierro, Parent) | Address on file | | | | |
| 7160259 | A.R.H., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160259 | A.R.H., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7169853 | A.R.J. (Aaron Johnen) | Address on file | | | | |
| 7169853 | A.R.J. (Aaron Johnen) | Address on file | | | | |
| 7174075 | A.R.J., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174075 | A.R.J., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 7159178 | A.R.M., a minor child (Jon & Julia Mallon, parents) | Eric J Ratinoff, 401 Watt Avenue | Sacramento | CA | 95864 | |
| 7159178 | A.R.M., a minor child (Jon & Julia Mallon, parents) | Robert Jackson, 205 WEST ALVARADO STREET | FALLBROOK | CA | 92028 | |
| 7145917 | A.R.M., a minor child (Krista Marie Moore, parent) | Address on file | | | | |
| 7145917 | A.R.M., a minor child (Krista Marie Moore, parent) | Address on file | | | | |
| 7168037 | A.R.P. (Brian Douglas Padgett) | Address on file | | | | |
| 7159174 | A.R.R., minor child (Greg & Whitney Richter, parents) | Eric J Ratinoff, 401 Watt Avenue | Sacramento | CA | 95864 | |
| 7159174 | A.R.R., minor child (Greg & Whitney Richter, parents) | Robert Jackson, Attorney, Law Offices of Robert W. Jackson, A.P.C., 2557 CACTUS AVE | SANTA ROSA | CA | 95405-9010 | |
| 7161071 | A.R.S., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161071 | A.R.S., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7168686 | A.R.V. (Eleazar Reyes) | Address on file | | | | |
| 7161382 | A.R.W., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161382 | A.R.W., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7168122 | A.S. (Andrew Supinger) | Address on file | | | | |
| 7168122 | A.S. (Andrew Supinger) | Address on file | | | | |
| 7464499 | A.S. (Brandon Martini, Parent) | Address on file | | | | |
| 7169232 | A.S. (Daniel Sottana) | Bill Robins III, 2 SAN PABLO CT | CHICO | CA | 95973-1099 | |
| 7169232 | A.S. (Daniel Sottana) | Bill Robins, Robins Cloud LLP, 808 Wilshire Blvd Suite 450 | Santa Monica | CA | 90401 | |
| 7464533 | A.S. (Garland Lee Sanchez Jr., parent) | Address on file | | | | |
| 7169249 | A.S. (Gerry Jones) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7168113 | A.S. (Yadira Fuentes) | Address on file | | | | |
| 7460655 | A.S. a minor child, (Breanna Stachowski, parent) | Address on file | | | | |
| 7329024 | A.S. minor child, (Breanna Stachowski, parent) | Address on file | | | | |
| 7275488 | A.S. minor child (Marc Silver, parent) | Address on file | | | | |
| 7174100 | A.S., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174100 | A.S., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 7141091 | A.S., a minor child ( , parent) | Address on file | | | | |
| 7141091 | A.S., a minor child ( , parent) | Address on file | | | | |
| 7141091 | A.S., a minor child ( , parent) | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7141091 | A.S., a minor child ( , parent) | Address on file | | | | |
| 7324972 | A.S., a minor child (Alexis Clyde & David Dimbat II, parents) | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7324972 | A.S., a minor child (Alexis Clyde & David Dimbat II, parents) | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7324972 | A.S., a minor child (Alexis Clyde & David Dimbat II, parents) | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7324972 | A.S., a minor child (Alexis Clyde & David Dimbat II, parents) | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7145751 | A.S., a minor child (Audel Sandoval, parent) | Address on file | | | | |
| 7145751 | A.S., a minor child (Audel Sandoval, parent) | Address on file | | | | |
| 7145751 | A.S., a minor child (Audel Sandoval, parent) | Address on file | | | | |
| 7145751 | A.S., a minor child (Audel Sandoval, parent) | Address on file | | | | |
| 7144001 | A.S., a minor child (Baliey Ross, parent) | Address on file | | | | |
| 7144001 | A.S., a minor child (Baliey Ross, parent) | Address on file | | | | |
| 7144001 | A.S., a minor child (Baliey Ross, parent) | Address on file | | | | |
| 7144001 | A.S., a minor child (Baliey Ross, parent) | Address on file | | | | |
| 7205832 | A.S., a minor child (Benjamin & Ann Stevens, Parents) | Address on file | | | | |
| 7326986 | A.S., a minor child (Bonnie Sitter, parent) | Address on file | | | | |
| 7326986 | A.S., a minor child (Bonnie Sitter, parent) | Address on file | | | | |
| 7326986 | A.S., a minor child (Bonnie Sitter, parent) | Address on file | | | | |
| 7326986 | A.S., a minor child (Bonnie Sitter, parent) | Address on file | | | | |
| 7153044 | A.S., a minor child (Carmen Portillo, parent) | Address on file | | | | |
| 7153044 | A.S., a minor child (Carmen Portillo, parent) | Address on file | | | | |
| 7153044 | A.S., a minor child (Carmen Portillo, parent) | Address on file | | | | |
| 7153044 | A.S., a minor child (Carmen Portillo, parent) | Address on file | | | | |
| 7153044 | A.S., a minor child (Carmen Portillo, parent) | Address on file | | | | |
| 7153044 | A.S., a minor child (Carmen Portillo, parent) | Address on file | | | | |
| 7195956 | A.S., a minor child (Christina Scott, Parent) | Address on file | | | | |
| 7251112 | A.S., a minor child (Christine Grado, parent) | Address on file | | | | |
| 7278059 | A.S., a minor child (Christopher Smith, parent) | Address on file | | | | |
| 7255624 | A.S., a minor child (Cynthia Smith, parent) | Address on file | | | | |
| 7296936 | A.S., a minor child (Eric Salerno, parent) | Address on file | | | | |
| 7141081 | A.S., a minor child (Esther Rivas, parent) | Address on file | | | | |
| 7141081 | A.S., a minor child (Esther Rivas, parent) | Address on file | | | | |
| 7141081 | A.S., a minor child (Esther Rivas, parent) | Address on file | | | | |
| 7141081 | A.S., a minor child (Esther Rivas, parent) | Address on file | | | | |
| 7192923 | A.S., a minor child (Felicia Valente, parent) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192923 | A.S., a minor child (Felicia Valente, parent) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7197091 | A.S., a minor child (Hiren Shah, parent) | Address on file | | | | |
| 7197091 | A.S., a minor child (Hiren Shah, parent) | Address on file | | | | |
| 7197091 | A.S., a minor child (Hiren Shah, parent) | Address on file | | | | |
| 7197091 | A.S., a minor child (Hiren Shah, parent) | Address on file | | | | |
| 7197091 | A.S., a minor child (Hiren Shah, parent) | Address on file | | | | |
| 7197091 | A.S., a minor child (Hiren Shah, parent) | Address on file | | | | |
| 7592952 | A.S., a minor child (Jamie Ditmore, parent) | Address on file | | | | |
| 7592952 | A.S., a minor child (Jamie Ditmore, parent) | Address on file | | | | |
| 7592952 | A.S., a minor child (Jamie Ditmore, parent) | Address on file | | | | |
| 7592952 | A.S., a minor child (Jamie Ditmore, parent) | Address on file | | | | |
| 7475286 | A.S., a minor child (Joshua, Sharp, Parent) | Address on file | | | | |
| 7251621 | A.S., a Minor Child (Leslie Hawthorne, parent) | Address on file | | | | |
| 7243895 | A.S., a minor child (Martha Sapien, parent) | Address on file | | | | |
| 7071547 | A.S., a minor child (Mauren Sevilla, parent) | Address on file | | | | |
| 7071547 | A.S., a minor child (Mauren Sevilla, parent) | Address on file | | | | |
| 7071547 | A.S., a minor child (Mauren Sevilla, parent) | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7071547 | A.S., a minor child (Mauren Sevilla, parent) | Address on file | | | | |
| 7278988 | A.S., a minor child (Nichola Schmitz, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7145805 | A.S., a minor child (Nicholas Shaulis, parent) | Address on file | | | | |
| 7145805 | A.S., a minor child (Nicholas Shaulis, parent) | Address on file | | | | |
| 7145805 | A.S., a minor child (Nicholas Shaulis, parent) | Address on file | | | | |
| 7145805 | A.S., a minor child (Nicholas Shaulis, parent) | Address on file | | | | |
| 7169570 | A.S., a minor child (Rendy Hinerman, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7169570 | A.S., a minor child (Rendy Hinerman, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169570 | A.S., a minor child (Rendy Hinerman, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169570 | A.S., a minor child (Rendy Hinerman, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7169570 | A.S., a minor child (Rendy Hinerman, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169570 | A.S., a minor child (Rendy Hinerman, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7143307 | A.S., a minor child (Shawn Smith, parent) | Address on file | | | | |
| 7143307 | A.S., a minor child (Shawn Smith, parent) | Address on file | | | | |
| 7143307 | A.S., a minor child (Shawn Smith, parent) | Address on file | | | | |
| 7143307 | A.S., a minor child (Shawn Smith, parent) | Address on file | | | | |
| 7197376 | A.S., a minor child (Stacey Shaffer, parent) | Address on file | | | | |
| 7197376 | A.S., a minor child (Stacey Shaffer, parent) | Address on file | | | | |
| 7197376 | A.S., a minor child (Stacey Shaffer, parent) | Address on file | | | | |
| 7197376 | A.S., a minor child (Stacey Shaffer, parent) | Address on file | | | | |
| 7197376 | A.S., a minor child (Stacey Shaffer, parent) | Address on file | | | | |
| 7197376 | A.S., a minor child (Stacey Shaffer, parent) | Address on file | | | | |
| 7199829 | A.S., a minor child (STEVEN TODD STUART, guardian) | Address on file | | | | |
| 7199829 | A.S., a minor child (STEVEN TODD STUART, guardian) | Address on file | | | | |
| 7285693 | A.S., a minor child (Susanna Segura, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7319787 | A.S., a minor child (Taryn Stears, parent) | Address on file | | | | |
| 7250486 | A.S., a minor child (Terrie Bannister, parent) | Address on file | | | | |
| 7192891 | A.S., a minor child (TIMOTHY R SJODEN, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192891 | A.S., a minor child (TIMOTHY R SJODEN, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7201103 | A.S., a minor child (TODD J SALNAS, guardian) | Address on file | | | | |
| 7201103 | A.S., a minor child (TODD J SALNAS, guardian) | Address on file | | | | |
| 7200013 | A.S., a minor child (Todd Salnas, parent) | Address on file | | | | |
| 7200013 | A.S., a minor child (Todd Salnas, parent) | Address on file | | | | |
| 7250727 | A.S., a minor child(Daniel Stuermer, parent) | Address on file | | | | |
| 7284401 | A.S., a minor child, (Jered Sprague, Parent) | Address on file | | | | |
| 7156351 | A.S., a minor child, (Kathlena Schnurr, parent) | Address on file | | | | |
| 7482796 | A.S., minor child (Christopher John Dalton, parent) | Address on file | | | | |
| 7482796 | A.S., minor child (Christopher John Dalton, parent) | Address on file | | | | |
| 7482796 | A.S., minor child (Christopher John Dalton, parent) | Address on file | | | | |
| 7482796 | A.S., minor child (Christopher John Dalton, parent) | Address on file | | | | |
| 7211414 | A.S.B, a minor child (Tiffany Becker, parent) | Address on file | | | | |
| 7159472 | A.S.B., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159472 | A.S.B., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7159359 | A.S.D., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159359 | A.S.D., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7169218 | A.S.M. (SCOTT MOFFATT) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7169218 | A.S.M. (SCOTT MOFFATT) | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Ste. 450 | Santa Monica | CA | 90401 | |
| 7160090 | A.S.M.W., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160090 | A.S.M.W., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7225515 | A.S.O., a minor child (David Velediaz, guardian) | Address on file | | | | |
| 7169725 | A.T. (ELLIOT TENTER) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7169725 | A.T. (ELLIOT TENTER) | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Ste. 450 | Santa Monica | CA | 90401 | |
| 7304131 | A.T. a minor child (Maria Godinez parent) | Address on file | | | | |
| 7201137 | A.T., a minor child (ANETTE RAQUEL TILL, guardian) | Address on file | | | | |
| 7201137 | A.T., a minor child (ANETTE RAQUEL TILL, guardian) | Address on file | | | | |
| 7153283 | A.T., a minor child (Breanna Slaton, parent) | Address on file | | | | |
| 7153283 | A.T., a minor child (Breanna Slaton, parent) | Address on file | | | | |
| 7153283 | A.T., a minor child (Breanna Slaton, parent) | Address on file | | | | |
| 7153283 | A.T., a minor child (Breanna Slaton, parent) | Address on file | | | | |
| 7153283 | A.T., a minor child (Breanna Slaton, parent) | Address on file | | | | |
| 7153283 | A.T., a minor child (Breanna Slaton, parent) | Address on file | | | | |
| 7306575 | A.T., a minor child (Cindy Haak-Tomasini, parent) | Address on file | | | | |
| 7200296 | A.T., a minor child (guardian, MARIA SALAS) | Address on file | | | | |
| 7200296 | A.T., a minor child (guardian, MARIA SALAS) | Address on file | | | | |
| 7192823 | A.T., a minor child (JENNIFER MORGAN, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192823 | A.T., a minor child (JENNIFER MORGAN, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7203410 | A.T., a minor child (Marc Traverso and Katherine Traverso, parents) | Address on file | | | | |
| 7153068 | A.T., a minor child (Stephen Tankersley, parent) | Address on file | | | | |
| 7153068 | A.T., a minor child (Stephen Tankersley, parent) | Address on file | | | | |
| 7153068 | A.T., a minor child (Stephen Tankersley, parent) | Address on file | | | | |
| 7476260 | A.T., a minor child (Vanessa Salas-Trejo, parent) | Address on file | | | | |
| 7326453 | A.T., a minor child (VANESSA TREJO-SALAS, guardian) | Address on file | | | | |
| 7258023 | A.T., minor child (Stacey Fisher, parent) | Address on file | | | | |
| 7160582 | A.T.M., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160582 | A.T.M., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7168038 | A.T.P. (Brian Douglas Padgett) | Address on file | | | | |
| 7168038 | A.T.P. (Brian Douglas Padgett) | Address on file | | | | |
| 6185030 | A.T.P., a minor child (Timothy D Price and Lianna Price, Parents) | Address on file | | | | |
| 7474917 | A.U. minor child (Terrin Graham, parent) | Address on file | | | | |
| 7474917 | A.U. minor child (Terrin Graham, parent) | Address on file | | | | |
| 7474917 | A.U. minor child (Terrin Graham, parent) | Address on file | | | | |
| 7474917 | A.U. minor child (Terrin Graham, parent) | Address on file | | | | |
| 7194098 | A.U., a minor child (APRIL MANSANARES, guardian) | Address on file | | | | |
| 7194098 | A.U., a minor child (APRIL MANSANARES, guardian) | Address on file | | | | |
| 7169681 | A.V. (Bianca Medina) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7169681 | A.V. (Bianca Medina) | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Ste. 450 | Santa Monica | CA | 90401 | |
| 7475953 | A.V. (Krystal Tyranowsky,Parent) | Address on file | | | | |
| 7174760 | A.V., a minor child | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174760 | A.V., a minor child | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway | San Diego | CA | 92101 | |
| 7192926 | A.V., a minor child (Allyson Valente, parent) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192926 | A.V., a minor child (Allyson Valente, parent) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7143951 | A.V., a minor child (Betty Varner, parent) | Address on file | | | | |
| 7143951 | A.V., a minor child (Betty Varner, parent) | Address on file | | | | |
| 7143951 | A.V., a minor child (Betty Varner, parent) | Address on file | | | | |
| 7143951 | A.V., a minor child (Betty Varner, parent) | Address on file | | | | |
| 7233822 | A.V., a minor child (Canvis Villanueva, parent) | Address on file | | | | |
| 7168350 | A.V., a minor child (Earl Vinson, parent) | Address on file | | | | |
| 7168350 | A.V., a minor child (Earl Vinson, parent) | Address on file | | | | |
| 7168350 | A.V., a minor child (Earl Vinson, parent) | Address on file | | | | |
| 7168350 | A.V., a minor child (Earl Vinson, parent) | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7141346 | A.V., a minor child (Joel Vargas, parent) | Address on file | | | | |
| 7141346 | A.V., a minor child (Joel Vargas, parent) | Address on file | | | | |
| 7141346 | A.V., a minor child (Joel Vargas, parent) | Address on file | | | | |
| 7141346 | A.V., a minor child (Joel Vargas, parent) | Address on file | | | | |
| 7142951 | A.V., a minor child (Johnny Vincent, parent) | Address on file | | | | |
| 7142951 | A.V., a minor child (Johnny Vincent, parent) | Address on file | | | | |
| 7142951 | A.V., a minor child (Johnny Vincent, parent) | Address on file | | | | |
| 7142951 | A.V., a minor child (Johnny Vincent, parent) | Address on file | | | | |
| 7472203 | A.V., a minor child (Justin Joel Vargas, parent) | Address on file | | | | |
| 7472203 | A.V., a minor child (Justin Joel Vargas, parent) | Address on file | | | | |
| 7472203 | A.V., a minor child (Justin Joel Vargas, parent) | Address on file | | | | |
| 7472203 | A.V., a minor child (Justin Joel Vargas, parent) | Address on file | | | | |
| 7195986 | A.V., a minor child (MARCOS F VALSECCHI, guardian) | Address on file | | | | |
| 7195986 | A.V., a minor child (MARCOS F VALSECCHI, guardian) | Address on file | | | | |
| 7192869 | A.V., a minor child (MIGUEL VILLASEÑOR, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192869 | A.V., a minor child (MIGUEL VILLASEÑOR, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7165037 | A.V., a minor child (Nino Vranjes, parent) | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7195327 | A.V., a minor child (Virginia Hernandez, parent) | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195327 | A.V., a minor child (Virginia Hernandez, parent) | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195327 | A.V., a minor child (Virginia Hernandez, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195327 | A.V., a minor child (Virginia Hernandez, parent) | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195327 | A.V., a minor child (Virginia Hernandez, parent) | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195327 | A.V., a minor child (Virginia Hernandez, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7462407 | A.V., a minor child (Virginia Hernandez, parent) | Address on file | | | | |
| 7462407 | A.V., a minor child (Virginia Hernandez, parent) | Address on file | | | | |
| 7141567 | A.V., a minor child (Yvette Vaid, parent) | Address on file | | | | |
| 7141567 | A.V., a minor child (Yvette Vaid, parent) | Address on file | | | | |
| 7141567 | A.V., a minor child (Yvette Vaid, parent) | Address on file | | | | |
| 7141567 | A.V., a minor child (Yvette Vaid, parent) | Address on file | | | | |
| 7325320 | A.V., minor child (Elizabeth & Scott Diller, parents) | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7325320 | A.V., minor child (Elizabeth & Scott Diller, parents) | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7325320 | A.V., minor child (Elizabeth & Scott Diller, parents) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7325320 | A.V., minor child (Elizabeth & Scott Diller, parents) | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7325320 | A.V., minor child (Elizabeth & Scott Diller, parents) | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7325320 | A.V., minor child (Elizabeth & Scott Diller, parents) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7590854 | A.V., minor child (Gary Vrooman, parent) | Address on file | | | | |
| 7590854 | A.V., minor child (Gary Vrooman, parent) | Address on file | | | | |
| 7590854 | A.V., minor child (Gary Vrooman, parent) | Address on file | | | | |
| 7590854 | A.V., minor child (Gary Vrooman, parent) | Address on file | | | | |
| 7159968 | A.V.G., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159968 | A.V.G., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7311474 | A.V.H., a minor child (Ashley Velaquez, parent) | Address on file | | | | |
| 7460000 | A.V.H., a minor child (Ashley Velazquez, parent) | Address on file | | | | |
| 7170091 | A.W. (GRAHAM -WALL, NOELLE BROOKE) | Address on file | | | | |
| 7167841 | A.W. (Tiffani Rost) | Address on file | | | | |
| 7167841 | A.W. (Tiffani Rost) | Address on file | | | | |
| 7169112 | A.W. a minor child (Brooke Clyde, Parent) | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7169112 | A.W. a minor child (Brooke Clyde, Parent) | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue | Sacramento | CA | 95819 | |
| 5866011 | A.W. Johnson & Son | Address on file | | | | |
| 7208790 | A.W., a minor (Scott Wolf, parent) | Address on file | | | | |
| 7208790 | A.W., a minor (Scott Wolf, parent) | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7208790 | A.W., a minor (Scott Wolf, parent) | Address on file | | | | |
| 7208790 | A.W., a minor (Scott Wolf, parent) | Address on file | | | | |
| 7195062 | A.W., a minor child (Adam Wilson, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195062 | A.W., a minor child (Adam Wilson, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195062 | A.W., a minor child (Adam Wilson, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195062 | A.W., a minor child (Adam Wilson, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195062 | A.W., a minor child (Adam Wilson, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195062 | A.W., a minor child (Adam Wilson, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7247184 | A.W., a minor child (Alayna Wyatt, Parent) | Address on file | | | | |
| 7141101 | A.W., a minor child (Anastacia Wolfe, parent) | Address on file | | | | |
| 7141101 | A.W., a minor child (Anastacia Wolfe, parent) | Address on file | | | | |
| 7141101 | A.W., a minor child (Anastacia Wolfe, parent) | Address on file | | | | |
| 7141101 | A.W., a minor child (Anastacia Wolfe, parent) | Address on file | | | | |
| 7200208 | A.W., a minor child (BRITTANY WHITING, guardian) | Address on file | | | | |
| 7200208 | A.W., a minor child (BRITTANY WHITING, guardian) | Address on file | | | | |
| 7194498 | A.W., a minor child (BRYAN WOOD, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830 | San Francisco | CA | 94104 | |
| 7194498 | A.W., a MINOR child (BRYAN WOOD, guardian) | Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7230977 | A.W., A MINOR CHILD (CARLA ALBERT, PARENT) | Address on file | | | | |
| 7193355 | A.W., a minor child (CHRISTOPHER WILLIAMS, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193355 | A.W., a minor child (CHRISTOPHER WILLIAMS, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7234543 | A.W., a minor child (Daryl C. Wilson and Julia Wilson, parents) | Address on file | | | | |
| 7316216 | A.W., a minor child (Derek Ware and Brittani Shear, parents) | Address on file | | | | |
| 7193840 | A.W., a minor child (DIANNE WOOLF, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193840 | A.W., a minor child (DIANNE WOOLF, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7161713 | A.W., a minor child (Jason Wayman, Parent) | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7249981 | A.W., a minor child (John Z. White, parent) | Address on file | | | | |
| 7145251 | A.W., a minor child (Joshua Warren, parent) | Address on file | | | | |
| 7145251 | A.W., a minor child (Joshua Warren, parent) | Address on file | | | | |
| 7145251 | A.W., a minor child (Joshua Warren, parent) | Address on file | | | | |
| 7145251 | A.W., a minor child (Joshua Warren, parent) | Address on file | | | | |
| 7200809 | A.W., a minor child (MARTWANN WALKER, guardian) | Address on file | | | | |
| 7200809 | A.W., a minor child (MARTWANN WALKER, guardian) | Address on file | | | | |
| 7298239 | A.W., a minor child (Michellena Vallare, parent) | Address on file | | | | |
| 7200115 | A.W., a minor child (MONICA ROSE WATSON, guardian) | Address on file | | | | |
| 7315519 | A.W., a minor child (Nathaniel Warner, parent) | Address on file | | | | |
| 7460637 | A.W., a minor child (Nathaniel Warner, parent) | Address on file | | | | |
| 7233782 | A.W., a minor child (Parent, Marie Wilson) | Address on file | | | | |
| 7194268 | A.W., a minor child (SHARDAE WOOD, guardian) | Address on file | | | | |
| 7194268 | A.W., a minor child (SHARDAE WOOD, guardian) | Address on file | | | | |
| 7155517 | A.W., a minor Child (Shelby Wrangham, Parent) | Address on file | | | | |
| 7145514 | A.W., a minor child (Steven Munjar, parent) | Address on file | | | | |
| 7145514 | A.W., a minor child (Steven Munjar, parent) | Address on file | | | | |
| 7145514 | A.W., a minor child (Steven Munjar, parent) | Address on file | | | | |
| 7145514 | A.W., a minor child (Steven Munjar, parent) | Address on file | | | | |
| 7200069 | A.W., a minor child (SUSAN WOODS, guardian) | Address on file | | | | |
| 7200069 | A.W., a minor child (SUSAN WOODS, guardian) | Address on file | | | | |
| 7475306 | A.W., minor child (Carly Lynn Wolf, parent) | Address on file | | | | |
| 7475306 | A.W., minor child (Carly Lynn Wolf, parent) | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7475306 | A.W., minor child (Carly Lynn Wolf, parent) | Address on file | | | | |
| 7475306 | A.W., minor child (Carly Lynn Wolf, parent) | Address on file | | | | |
| 7327677 | A.W., minor child (Jeremy Wilson, parent) | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7327677 | A.W., minor child (Jeremy Wilson, parent) | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7327677 | A.W., minor child (Jeremy Wilson, parent) | Paige N. Boldt, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7327677 | A.W., minor child (Jeremy Wilson, parent) | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7327677 | A.W., minor child (Jeremy Wilson, parent) | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7327677 | A.W., minor child (Jeremy Wilson, parent) | Paige N. Boldt, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7160429 | A.W.B., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160429 | A.W.B., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7159613 | A.W.C., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159613 | A.W.C., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7170153 | A.W.R. (ANDY RUAN) | Address on file | | | | |
| 7194510 | A.Y., a minor child (KRYSTLE YOUNG, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830 | San Francisco | CA | 94104 | |
| 7194510 | A.Y., a minor child (KRYSTLE YOUNG, guardian) | Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7185289 | A.Z., a minor child (Kirk Zeller, parent) | Address on file | | | | |
| 7185289 | A.Z., a minor child (Kirk Zeller, parent) | Address on file | | | | |
| 7185289 | A.Z., a minor child (Kirk Zeller, parent) | Address on file | | | | |
| 7325402 | A.Z., a minor child (Michael Zuccolillo, Guardian) | James Frantz, 402 W Broadway Ste 860 | San Diego | CA | 92101 | |
| 5981563 | A/S/O Attila Danku, Farmer's Insurance | P.O. Box 268992 | Oklahoma City | CA | 73126-8992 | |
| 4939469 | A/S/O Attila Danku, Farmer's Insurance | P.O. Box 268992 | Oklahoma City | OK | 73126-8992 | |
| 4934507 | A/S/O Fred Valle, Progressive Insurance | P.O. Box 512929 | Los Angeles | CA | 90051-0929 | |
| 4936572 | A/S/O JASON MARTIN, MERCURY INS. CO | PO Box 10730 | Santa Ana | CA | 92711 | |
| 4939530 | A/S/O Nanette Bosworth, Liberty Mutual | P.O. Box 515097 | Los Angeles | CA | 90051-5097 | |
| 7906824 | A/T Jerry Sutow and Rita Sutowdtd 8/16/2005 | Address on file | | | | |
| 5866012 | A0690 WINDSOR LP | Address on file | | | | |
| 4915327 | A-1 ADVANTAGE ASPHALT INC | 1308 PLACER LANE | SACRAMENTO | CA | 95827 | |
| 6059079 | A-1 Advantage Asphalt, Inc. | 10308 Placer Ln | Sacramento | CA | 95827 | |
| 7201071 | A-1 Builders General Contractors Inc. | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7201071 | A-1 Builders General Contractors Inc. | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7224257 | A-1 Builders General Contractors, Inc., formerly d/b/a A-1 Builders | Skikos Crawford Skikos & Joseph LLP, Gregory Skikos, Tarik Naber, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 5866013 | A1 ELECTRICAL | Address on file | | | | |
| 4915328 | A-1 FENCE INC | 14820 STORY RD | SAN JOSE | CA | 95127 | |
| 4933874 | A1 food Store, Singh Harbans | 75 Coombs St | Napa | CA | 94559 | |
| 5822236 | A-1 Milmac, Inc. | 460 Cabot Rd. | South San Francisco | CA | 94080 | |
| 7471384 | A-1 Mini Storage | Gerald Singleton, 450 A Street, 5th Floor | San Diego | CA | 92101 | |
| 7195253 | A1 Professional Window Cleaning | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195253 | A1 Professional Window Cleaning | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195253 | A1 Professional Window Cleaning | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195253 | A1 Professional Window Cleaning | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195253 | A1 Professional Window Cleaning | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195253 | A1 Professional Window Cleaning | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7200376 | A-1 U Lock Mini Storage LLC | Bill Robins, Attorney, Robins Cloud LLP, 808 Wilshire Blvd Suite 450 | Santa Monica | CA | 90401 | |
| 7200376 | A-1 U Lock Mini Storage LLC | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 5864258 | A100US LLC | Address on file | | | | |
| 5866014 | A3 Hospitality Natomas LLC | Address on file | | | | |
| 7199976 | AA Driving School c/o William Perkins, Sole Proprietor | Address on file | | | | |
| 7199976 | AA Driving School c/o William Perkins, Sole Proprietor | Address on file | | | | |
| 7306173 | A-A FCI I Holding LLC | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7306173 | A-A FCI I Holding LLC | Address on file | | | | |
| 5983733 | AAA | PO BOX 24523 | OAKLAND | CA | 94623 | |
| 4936153 | AAA /Van Hagen | PO BOX 24523 | OAKLAND | CA | 94623 | |
| 5866015 | AAA BUKATY DEVELOPMENT | Address on file | | | | |
| 5983954 | AAA Claims aso C. Henderson, AAA Claims | PO BOX 24523 | OAKLAND | CA | 94623 | |
| 4915330 | AAA ELECTRICAL SUPPLY | 1014 S MONTEBELLO BLVD | MONTEBELLO | CA | 90640 | |
| 6059081 | AAA Energy Services LLC | 1422 East 71st., Suite J | Tulsa | OK | 74136 | |
| 7952066 | AAA Insurance | 16920 S Figueroa St | Gardena | CA | 90248 | |
| 7952069 | AAA Insurance | PO BOX 24523 | OAKLAND | CA | 94623 | |
| 5983097 | AAA Insurance | P.O. Box 24523 | Oakland | CA | 94623-1523 | |
| 5980654 | AAA Insurance | P.O. Box 24523 | Oakland | CA | 94623-9839 | |
| 7952070 | AAA Insurance | PO Box 24524 | Oakland | CA | 94623 | |
| 4938909 | AAA Insurance - Li Ling, Hui | PO BOX 24523 | OAKLAND | CA | 94623 | |
| 4934399 | AAA Insurance - Razvi, Syed Basit | 16784 Road 30 1/2 | Madera | CA | 93636 | |
| 4940466 | AAA Insurance Oakland, Vaughn Woodberry - Claimant | PO BOX 24523 | OAKLAND | CA | 94623 | |
| 7952067 | AAA Insurance, Deyanira Rodriguez | P.O. Box 24523 | Oakland | CA | 94623-9839 | |
| 4943215 | AAA Insurance, Elaine Moeller | P.O. Box 24523 | Oakland | CA | 94623-1523 | |
| 7952068 | AAA Insurance, Kimberly Jo Smith | P.O. Box 24523 | Oakland | CA | 94623-1523 | |
| 4935838 | AAA Insurance, Laurie Gloria | PO BOX 24523 | OAKLAND | CA | 94623 | |
| 4934451 | AAA Insurance, May Reyes | P.O. Box 24523 | Oakland | CA | 94623-9839 | |
| 7952071 | AAA Insurance, Rob Figueira | PO BOX 24523 | OAKLAND | CA | 94623 | |
| 4933721 | AAA Insurance, Shanisty Whittington | PO BOX 24523 | OAKLAND | CA | 94623 | |
| 5982110 | AAA Insurance-Agnes Bojorques | P.O. Box 24523, Oakland, Ca. 94623, 710 Casselman Dr | West Sacramento | CA | 95605-2408 | |
| 4940256 | AAA Insurance-Agnes Bojorques | P.O. Box 24523 | West Sacramento | CA | 95605-2408 | |
| 4934971 | AAA Insurance-Banks, Necole | PO BOX 24523 | OAKLAND | CA | 94623 | |
| 5991830 | AAA Insurance-Cohn, Tamar | 395 Quitewood dr | San Rafael | CA | 94903 | |
| 4915331 | AAA MOBILE SOLUTIONS INC | 23100 ROAD 201 | VISALIA | CA | 93247 | |
| 4999944 | AAA Northern California Nevada & Utah Insurance Exchange, as Subrogee of its Policyholders Affected by the Butte Fire | Alan J. Jang, Sally Noma, Jennifer A. Stewart, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 5866017 | AAA PLUS INC | Address on file | | | | |
| 5866018 | AAA Quality Services | Address on file | | | | |
| 4940794 | AAA, Attn: Jillian Wendtland | P.O. Box 24523 | Oakland | CA | 94626 | |
| 5983985 | AAA, CSAA Insurance Exchange | PO Box 24523 | Oakland | CA | 94623-1523 | |
| 5982696 | AAA, Jacob Ryan Ponce | 9820 Gibson Lane | Potter Valley | CA | 95469 | |
| 7952072 | AAA, Josette | P.O. Box 24523 | Oakland | CA | 94623 | |
| 5980969 | AAA, Lisa Rizzo | P.O. Box 24523 | Oakland | CA | 94623 | |
| 4939386 | AAA, Noel Ross | PO Box 24523 | Oakland | CA | 94623-2450 | |
| 7952074 | AAA, Ryan Allen | PO BOX 24523 | OAKLAND | CA | 94623 | |
| 4935163 | AAA, Sarah | PO BOX 24523 | OAKLAND | CA | 94623 | |
| 4938705 | AAA, Sharon Garrett | PO Box 91839 | Long Beach | CA | 91839 | |
| 7952075 | AAA, Steve Emily | PO BOX 24523 | OAKLAND | CA | 94623 | |
| 4942007 | AAA-Bush, Kristin | PO BOX 24523 | OAKLAND | CA | 94623 | |
| 7169974 | AAACC Roofing | Randall E. Strauss, Attorney, Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 HARRISON STREET, SUITE 1600 | Oakland | CA | 94612 | |
| 7169974 | AAACC Roofing | Randall Strauss, Randall Strauss, 1999 HARRISON STREET | OAKLAND | CA | 94612 | |
| 7340161 | AAACE Roofing | Randall Strauss, Randall Strauss, 1999 HARRISON STREET | OAKLAND | CA | 94612 | |
| 5991924 | AAA-Cerna, Lupe | PO BOX 24523 | OAKLAND | CA | 94623 | |
| 4931587 | AACHI, VENKAT | 11891 BROOKGLEN DR | SARATOGA | CA | 95070 | |
| 4915332 | AADIJ INVESTMENT INC | MONTAGUE VALERO, 1289 MONTAGUE EXPRESSWAY | SAN JOSE | CA | 95131 | |
| 6059083 | AAES INC | 605 Market St., #509 | San Francisco | CA | 94105 | |
| 4915333 | AAF-MCQUAY INC | DBA AAF INTERNATIONAL, 10300 ORMSBY PARK PLACE SUITE 600 | LOUISVILLE | KY | 40223-6169 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7142770 | Aage Madsen | Address on file | | | | |
| 7142770 | Aage Madsen | Address on file | | | | |
| 7142770 | Aage Madsen | Address on file | | | | |
| 7142770 | Aage Madsen | Address on file | | | | |
| 5914236 | Aage Madsen | Address on file | | | | |
| 5914235 | Aage Madsen | Address on file | | | | |
| 5914237 | Aage Madsen | Address on file | | | | |
| 5914234 | Aage Madsen | Address on file | | | | |
| 7916681 | AAM/HIMCO Global Enhanced Dividend Fund | John Sidlow, The Hartford, One Hartford Plaza, HO-1-142 | Hartford | CT | 06155 | |
| 4959898 | Aamir, Ali | Address on file | | | | |
| 6134220 | AAMODT EARL K AND MARY A | Address on file | | | | |
| 7168387 | AANESTAD, JEFFREY | Address on file | | | | |
| 5014769 | Aanestad, Jeffrey S. and Laurie D. | Address on file | | | | |
| 7168388 | AANESTAD, LAURIE | Address on file | | | | |
| 4915334 | AAR ALLEN SERVICES INC | AAR AIRCRAFT COMPONENT SVCS INC, 747 ZECKENDORF BLVD | GARDEN CITY | NY | 11530 | |
| 5907879 | Aarav Kumar | Address on file | | | | |
| 5904167 | Aarav Kumar | Address on file | | | | |
| 5910626 | Aarav Kumar | Address on file | | | | |
| 4936477 | aArnold, Collen | 787 Saint francis ave | Novato | CA | 94947 | |
| 6012270 | AARON &MARIA ZAMORA ANGUIANO | 627 - 13TH ST, STE C | MODESTO | CA | 95354 | |
| 7326843 | Aaron and Brenda Jennings | Address on file | | | | |
| 7675605 | AARON B CHIN | Address on file | | | | |
| 7176235 | Aaron Barrett | Address on file | | | | |
| 7180955 | Aaron Barrett | Address on file | | | | |
| 7176235 | Aaron Barrett | Address on file | | | | |
| 5908397 | Aaron Barrett | Address on file | | | | |
| 5904820 | Aaron Barrett | Address on file | | | | |
| 7932916 | AARON BLAKEY.;. | 2635 BALLANTYNE DR | MERCED | CA | 95340 | |
| 7932917 | AARON BORBA.;. | 2928 E. CHRISTOPHER DR. | FRESNO | CA | 93720 | |
| 5914240 | Aaron Bowers | Address on file | | | | |
| 5914239 | Aaron Bowers | Address on file | | | | |
| 5914241 | Aaron Bowers | Address on file | | | | |
| 5914238 | Aaron Bowers | Address on file | | | | |
| 7675606 | AARON BRANSCOMB | Address on file | | | | |
| 7193542 | AARON BRISKA | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193542 | AARON BRISKA | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7675607 | AARON BROWNING & DARLENE D | Address on file | | | | |
| 5914242 | Aaron Burrows | Address on file | | | | |
| 5014814 | AARON BURROWS AND KELLEY CORDON | Address on file | | | | |
| 7184363 | Aaron C. Frey | Address on file | | | | |
| 7184363 | Aaron C. Frey | Address on file | | | | |
| 5914245 | Aaron Cooper | Address on file | | | | |
| 5914246 | Aaron Cooper | Address on file | | | | |
| 5914244 | Aaron Cooper | Address on file | | | | |
| 5952481 | Aaron Cooper | Address on file | | | | |
| 5914247 | Aaron Cooper | Address on file | | | | |
| 5914243 | Aaron Cooper | Address on file | | | | |
| 7675608 | AARON D MCGOVERN | Address on file | | | | |
| 7675609 | AARON D W JUE | Address on file | | | | |
| 5914250 | Aaron Davis | Address on file | | | | |
| 5914251 | Aaron Davis | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5914252 | Aaron Davis | Address on file | | | | |
| 5914249 | Aaron Davis | Address on file | | | | |
| 7187683 | Aaron Dennis Macomber | Address on file | | | | |
| 7187683 | Aaron Dennis Macomber | Address on file | | | | |
| 6012284 | AARON DIGNAN | Address on file | | | | |
| 6059084 | AARON DIGNAN, THE READY NETWORK LLC | 110 E 25TH ST | NEW YORK | NY | 10010 | |
| 5952493 | Aaron E Brehmer | Address on file | | | | |
| 5914254 | Aaron E Brehmer | Address on file | | | | |
| 5914255 | Aaron E Brehmer | Address on file | | | | |
| 5914257 | Aaron E Brehmer | Address on file | | | | |
| 5914256 | Aaron E Brehmer | Address on file | | | | |
| 5914253 | Aaron E Brehmer | Address on file | | | | |
| 7778985 | AARON E CHEW | 668 2ND AVE | SAN FRANCISCO | CA | 94118-4008 | |
| 7779732 | AARON EDWARD CHEW | 668 2ND AVE | SAN FRANCISCO | CA | 94118-4008 | |
| 7675610 | AARON FISCHER | Address on file | | | | |
| 7193121 | Aaron G. Locks | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193121 | Aaron G. Locks | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193121 | Aaron G. Locks | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193121 | Aaron G. Locks | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7143069 | Aaron Giebel | Address on file | | | | |
| 7143069 | Aaron Giebel | Address on file | | | | |
| 7143069 | Aaron Giebel | Address on file | | | | |
| 7143069 | Aaron Giebel | Address on file | | | | |
| 7781703 | AARON GRANT BATT | PO BOX 32 | BOONE | IA | 50036-0032 | |
| 5903639 | Aaron Groves | Address on file | | | | |
| 5910460 | Aaron Groves | Address on file | | | | |
| 5907452 | Aaron Groves | Address on file | | | | |
| 5914260 | Aaron Harper | Address on file | | | | |
| 5914259 | Aaron Harper | Address on file | | | | |
| 5914261 | Aaron Harper | Address on file | | | | |
| 5914258 | Aaron Harper | Address on file | | | | |
| 7143271 | Aaron Hattley | Address on file | | | | |
| 7143271 | Aaron Hattley | Address on file | | | | |
| 7143271 | Aaron Hattley | Address on file | | | | |
| 7143271 | Aaron Hattley | Address on file | | | | |
| 5914263 | Aaron Hattley | Address on file | | | | |
| 5914264 | Aaron Hattley | Address on file | | | | |
| 5914265 | Aaron Hattley | Address on file | | | | |
| 5914262 | Aaron Hattley | Address on file | | | | |
| 7153183 | Aaron Hedrick | Address on file | | | | |
| 7153183 | Aaron Hedrick | Address on file | | | | |
| 7153183 | Aaron Hedrick | Address on file | | | | |
| 7153183 | Aaron Hedrick | Address on file | | | | |
| 7153183 | Aaron Hedrick | Address on file | | | | |
| 7153183 | Aaron Hedrick | Address on file | | | | |
| 7932918 | AARON HENSON.;. | 11536 OAK HILL DR | OAKDALE | CA | 95361 | |
| 7153988 | Aaron Holly Potter | Address on file | | | | |
| 7153988 | Aaron Holly Potter | Address on file | | | | |
| 7153988 | Aaron Holly Potter | Address on file | | | | |
| 7153988 | Aaron Holly Potter | Address on file | | | | |
| 7153988 | Aaron Holly Potter | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7153988 | Aaron Holly Potter | Address on file | | | | |
| 7164320 | AARON HOLT | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164320 | AARON HOLT | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7193264 | AARON HUFF | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193264 | AARON HUFF | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7675611 | AARON J GILBERT | Address on file | | | | |
| 7772750 | AARON J PEPPERS & | KERSTIN S PEPPERS JT TEN, PO BOX 498 | MOUNTAIN VIEW | HI | 96771-0498 | |
| 7932919 | AARON J SALGADO.;. | 2723 RIVER PLAZA DR APT 123 | SACRAMENTO | CA | 95833 | |
| 7174846 | Aaron J Singer | Address on file | | | | |
| 7174846 | Aaron J Singer | Address on file | | | | |
| 7174846 | Aaron J Singer | Address on file | | | | |
| 7174846 | Aaron J Singer | Address on file | | | | |
| 7675612 | AARON J WEISS | Address on file | | | | |
| 6132983 | AARON JASON & KATHERINE | Address on file | | | | |
| 7775822 | AARON JAY THRASHER | 2821 WINDSOR DR | ALAMEDA | CA | 94501-1658 | |
| 6132963 | AARON JERRY D & PEGGY J | Address on file | | | | |
| 7768582 | AARON JESSE JAMES | 2025 ULLMAN AVE NW | SALEM | OR | 97304-3509 | |
| 5914266 | Aaron Johnson | Address on file | | | | |
| 7675613 | AARON JOHNSON | Address on file | | | | |
| 5866019 | Aaron Johnson | Address on file | | | | |
| 6132916 | AARON JUSTIN & DARLA | Address on file | | | | |
| 7675614 | AARON K DEAN & | Address on file | | | | |
| 7675615 | AARON L ILANO | Address on file | | | | |
| 7932920 | AARON L RACKLEFF.;. | 443 STONEHOUSE DR | NAPA | CA | 94558 | |
| 5866020 | Aaron Lay | Address on file | | | | |
| 7195112 | Aaron Lord | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195112 | Aaron Lord | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7152864 | Aaron Lord | Address on file | | | | |
| 7152864 | Aaron Lord | Address on file | | | | |
| 7152864 | Aaron Lord | Address on file | | | | |
| 5914268 | Aaron M Arnold | Address on file | | | | |
| 5914269 | Aaron M Arnold | Address on file | | | | |
| 5914271 | Aaron M Arnold | Address on file | | | | |
| 5914270 | Aaron M Arnold | Address on file | | | | |
| 5914267 | Aaron M Arnold | Address on file | | | | |
| 7675616 | AARON M FONG | Address on file | | | | |
| 5866021 | AARON M SWEAT | Address on file | | | | |
| 7932921 | AARON M WICKLUND.;. | 801 SUTTER STREET #401 | SAN FRANCISCO | CA | 94109 | |
| 6010053 | Aaron Marin | Address on file | | | | |
| 6010109 | Aaron Marin | Address on file | | | | |
| 7777517 | AARON MERKIN MOROKOFF | 7822 SEAGLEN DR | HUNTINGTON BEACH | CA | 92648-5703 | |
| 7675617 | AARON MEYERS | Address on file | | | | |
| 7675618 | AARON MICHAEL ROSE | Address on file | | | | |
| 7194843 | Aaron Michael Weber | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194843 | Aaron Michael Weber | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194843 | Aaron Michael Weber | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194843 | Aaron Michael Weber | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194843 | Aaron Michael Weber | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7194843 | Aaron Michael Weber | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7142875 | Aaron Micheal Dockings | Address on file | | | | |
| 7142875 | Aaron Micheal Dockings | Address on file | | | | |
| 7142875 | Aaron Micheal Dockings | Address on file | | | | |
| 7142875 | Aaron Micheal Dockings | Address on file | | | | |
| 5909205 | Aaron Nelson | Address on file | | | | |
| 5912641 | Aaron Nelson | Address on file | | | | |
| 5911174 | Aaron Nelson | Address on file | | | | |
| 5943998 | Aaron Nelson | Address on file | | | | |
| 5905744 | Aaron Nelson | Address on file | | | | |
| 5912046 | Aaron Nelson | Address on file | | | | |
| 7772303 | AARON O FARRELL | 5232 MISTY MEADOW WAY | ELK GROVE | CA | 95758-5239 | |
| 7187684 | Aaron Parmley | Address on file | | | | |
| 7187684 | Aaron Parmley | Address on file | | | | |
| 7675619 | AARON PATRICK RUTHNICK | Address on file | | | | |
| 7779002 | AARON PLATFOOT | 340 S LEMON AVE # 1219 | WALNUT | CA | 91789-2706 | |
| 7932922 | AARON R GARNER;. | 228 CAMELLIA STREET | FAIRFIELD | CA | 94533 | |
| 7266618 | Aaron R. Groves and Judith Y. Hong, Trustees Under the Aaron R. Groves and Judith Y. Hong Trust Agreement dated July 22, 2016 | Address on file | | | | |
| 4915336 | AARON READ & ASSOCIATES LLC | 1415 L ST #1100 | SACRAMENTO | CA | 95814 | |
| 7773532 | AARON REQUIRO | 2510 N EDGEMERE ST | PHOENIX | AZ | 85006-1114 | |
| 7675620 | AARON RODNEY IACOBUCCI | Address on file | | | | |
| 5903379 | Aaron Ruhs | Address on file | | | | |
| 5914273 | Aaron S Ellsworth | Address on file | | | | |
| 5914274 | Aaron S Ellsworth | Address on file | | | | |
| 5952513 | Aaron S Ellsworth | Address on file | | | | |
| 5914276 | Aaron S Ellsworth | Address on file | | | | |
| 5914275 | Aaron S Ellsworth | Address on file | | | | |
| 5914272 | Aaron S Ellsworth | Address on file | | | | |
| 7675621 | AARON S KATZ | Address on file | | | | |
| 7175277 | Aaron S. Brown | Address on file | | | | |
| 7175277 | Aaron S. Brown | Address on file | | | | |
| 7175277 | Aaron S. Brown | Address on file | | | | |
| 7175277 | Aaron S. Brown | Address on file | | | | |
| 7175277 | Aaron S. Brown | Address on file | | | | |
| 7175277 | Aaron S. Brown | Address on file | | | | |
| 7675622 | AARON SANDLER | Address on file | | | | |
| 7940124 | AARON SEANDEL | 1207 DRIFTWOOD COVE ROAD | WESTWOOD | CA | 96137 | |
| 5914278 | Aaron Speer | Address on file | | | | |
| 5914279 | Aaron Speer | Address on file | | | | |
| 5914281 | Aaron Speer | Address on file | | | | |
| 5952518 | Aaron Speer | Address on file | | | | |
| 5914280 | Aaron Speer | Address on file | | | | |
| 5914277 | Aaron Speer | Address on file | | | | |
| 7144557 | Aaron Strosnider | Address on file | | | | |
| 7144557 | Aaron Strosnider | Address on file | | | | |
| 7144557 | Aaron Strosnider | Address on file | | | | |
| 7144557 | Aaron Strosnider | Address on file | | | | |
| 7675623 | AARON STUART KRUG CUST | Address on file | | | | |
| 7932923 | AARON T JONES.;. | 21775 ELK TRAIL WEST | REDDING | CA | 96003 | |
| 6059087 | AARON TEUSCHER | BIG DOG ELECTRIC, PO Box 535 | ALTURAS | CA | 96101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7940125 | AARON TEUSCHER | PO BOX 535 | ALTURAS | CA | 96101 | |
| 5914282 | Aaron Tyler Burrows | Address on file | | | | |
| 5914286 | Aaron Vipperman | Address on file | | | | |
| 5914285 | Aaron Vipperman | Address on file | | | | |
| 5914284 | Aaron Vipperman | Address on file | | | | |
| 5914283 | Aaron Vipperman | Address on file | | | | |
| 5866022 | AARON WILLIAM BEAN, INC | Address on file | | | | |
| 7141611 | Aaron William Rosa | Address on file | | | | |
| 7141611 | Aaron William Rosa | Address on file | | | | |
| 7141611 | Aaron William Rosa | Address on file | | | | |
| 7141611 | Aaron William Rosa | Address on file | | | | |
| 7675624 | AARON ZURBORG | Address on file | | | | |
| 5866023 | Aaron Zuzack | Address on file | | | | |
| 4944436 | Aaron, Ali | 1148 Lokoya Road | Napa | CA | 94558 | |
| 5938401 | aaron, amanda | Address on file | | | | |
| 4987406 | Aaron, Douglas | Address on file | | | | |
| 7969222 | Aaron, Jannice O. | Address on file | | | | |
| 4992334 | Aaron, Raymond | Address on file | | | | |
| 4986842 | Aaron, Rozell | Address on file | | | | |
| 7195278 | AARON, RUIZ JAMES | Matthew J Quinlan, 3223 Webster Street | San Francisco | CA | 94123 | |
| 7952076 | AARP | PO Box 660912 | Dallas | TX | 75266 | |
| 7338758 | Aarrenberg, Kyle Lanritz | Address on file | | | | |
| 7474787 | Aars, Jenny | Address on file | | | | |
| 4958410 | Aars, Richard | Address on file | | | | |
| 6170453 | Aarti Dhillon and Kulwant S | Address on file | | | | |
| 7192585 | AASEN, BRUCE | BRUCE AASEN, Steve Skikos, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 4984407 | Aasen, Christina | Address on file | | | | |
| 4995779 | Aasland, Mary | Address on file | | | | |
| 7142915 | Aautumn Eve Salazar | Address on file | | | | |
| 7142915 | Aautumn Eve Salazar | Address on file | | | | |
| 7142915 | Aautumn Eve Salazar | Address on file | | | | |
| 7142915 | Aautumn Eve Salazar | Address on file | | | | |
| 5866024 | AAYAN Capital Group LLC | Address on file | | | | |
| 7836178 | AAZAM BEHROUZAN | PO BOX 3237, STATION TERMINAL VANCOUVER BC V6B 3X8 | VANCOUVER | BC | V6B 3X8 | |
| 7675625 | AAZAM BEHROUZAN | Address on file | | | | |
| 7167795 | AB (Sefik Bayar) | Address on file | | | | |
| 7175278 | AB, a minor child (Parent: Aaron S. Brown) | Address on file | | | | |
| 7175278 | AB, a minor child (Parent: Aaron S. Brown) | Address on file | | | | |
| 7175278 | AB, a minor child (Parent: Aaron S. Brown) | Address on file | | | | |
| 7175201 | AB, a minor child (Parent: Luke Bartow) | Address on file | | | | |
| 7175201 | AB, a minor child (Parent: Luke Bartow) | Address on file | | | | |
| 7175201 | AB, a minor child (Parent: Luke Bartow) | Address on file | | | | |
| 7175425 | AB, a minor child (Parent: Steve Bolin) | Address on file | | | | |
| 7175425 | AB, a minor child (Parent: Steve Bolin) | Address on file | | | | |
| 7175425 | AB, a minor child (Parent: Steve Bolin) | Address on file | | | | |
| 7175425 | AB, a minor child (Parent: Steve Bolin) | Address on file | | | | |
| 7175425 | AB, a minor child (Parent: Steve Bolin) | Address on file | | | | |
| 7175425 | AB, a minor child (Parent: Steve Bolin) | Address on file | | | | |
| 6059088 | Ababneh, Ahmad | Address on file | | | | |
| 4972224 | Ababneh, Ahmad | Address on file | | | | |
| 4915338 | ABAC LLC | LONESTAR SHELTER MANUFACTURING, 141 SEABORN RD | PONDER | TX | 76259 | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 90 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4915339 | ABACI & MASSEY PAIN MGMT MED CORP | BAY AREA PAIN AND WELLNESS CTR, 4400 CAPITOLA RD #200 | CAPITOLA | CA | 95010 | |
| 5855526 | Abacus Construction, Inc. | PO Box 940 | Palo Cedro | CA | 96073 | |
| 4915341 | ABACUS ELECTRONICS INC | 1018 W MAUDE AVE | SUNNYVALE | CA | 94088 | |
| 7781778 | ABACUS GUARDIANSHIP INC | PO BOX 13682 | DES MOINES | WA | 98198-1010 | |
| 4982590 | Abad Jr., Santiago | Address on file | | | | |
| 4971253 | Abad Tallon, Manuel | Address on file | | | | |
| 4951803 | Abad, Manuel S | Address on file | | | | |
| 4979988 | Abad, Teresita | Address on file | | | | |
| 4971110 | Abad-Gresham, April Susana | Address on file | | | | |
| 4915342 | ABAG POWER | 375 BEALE ST STE 700 | SAN FRANCISCO | CA | 94105 | |
| 6059093 | ABAG Publicly OWned Energy Resources (POWER) | 3072 N. Sharon Avenue | Meridian | ID | 83646 | |
| 6059094 | ABAG Publicly OWned Energy Resources (POWER) | 375 Beale Street, Suite 700 | San Francisco | CA | 94105 | |
| 6156171 | Abair, Martha | Address on file | | | | |
| 4963289 | Abajian, James Frank | Address on file | | | | |
| 7883642 | Abajian, Stephanie | Address on file | | | | |
| 6009310 | ABAKUS ENTERPRISES, INC. | 2819 WEMBERLY DR | BELMONT | CA | 94002 | |
| 4983889 | Abalayan, Cynthia | Address on file | | | | |
| 4987145 | Abalos Jr., Jose | Address on file | | | | |
| 4973184 | Abalos, Anthony | Address on file | | | | |
| 4913029 | Abalos, Junald Solis | Address on file | | | | |
| 4934713 | Abalos, Victor | 4010 Carracci lane | San Jose | CA | 95135 | |
| 4953403 | Aban, Alexander V | Address on file | | | | |
| 4933460 | ABAN, MICHAEL | 1606 STARLITE DR | MILPITAS | CA | 95035 | |
| 4984991 | Abao, Edgardo | Address on file | | | | |
| 7195212 | Abarca Landscaping | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195212 | Abarca Landscaping | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195212 | Abarca Landscaping | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195212 | Abarca Landscaping | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195212 | Abarca Landscaping | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195212 | Abarca Landscaping | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 4963751 | Abarca V, Olga | Address on file | | | | |
| 4965258 | Abarca, Mark Anthony | Address on file | | | | |
| 6008883 | ABARCA, WALTER | Address on file | | | | |
| 7325242 | Abarca-Vazquez , Ma Dolores | Boldt, Paige N., 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7325242 | Abarca-Vazquez , Ma Dolores | Cox, John C., 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7325242 | Abarca-Vazquez , Ma Dolores | Boldt, Paige N., 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7325242 | Abarca-Vazquez , Ma Dolores | Cox, John C., 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 6177110 | Abascal-Moulton 1995 Survivors Trust Beatrice A. Moulton, Trustee | Beatrice A moulton, 2140 Cactus Ct #1 | Walnut Creek | CA | 94595 | |
| 7170175 | ABASI, MAJED | Address on file | | | | |
| 6171624 | ABASS, DEBORAH O | Address on file | | | | |
| 7952077 | Abassi, Glumakai | 39440 Civic Center Drive Apt 209 | Fremont | CA | 94538 | |
| 4936287 | Abasta, Luisito | 1657 Westmoor Road | Burlingame | CA | 94010 | |
| 4984062 | Abate, Jeanne | Address on file | | | | |
| 5890135 | Abate, Jules | Address on file | | | | |
| 6059095 | Abatement Fuels LLC | 19 Bromley Pl | San Francisco | CA | 94115 | |
| 4915343 | ABATIX CORPORATION | 2400 SKYLINE DR #400 | MESQUITE | TX | 75149 | |
| 4941836 | Abayachi, Ali | 50 Edgemar Street | Daly City | CA | 94014 | |
| 7940126 | ABB AUTOMATION INC | 815 ARNOLD DR #118 | MARTINEZ | CA | 94553 | |
| 4915344 | ABB AUTOMATION INC | CFM-SF INC, 815 ARNOLD DR #118 | MARTINEZ | CA | 94553 | |
| 6059097 | ABB AUTOMATION INC | C/O CFM-SF INC, 815 ARNOLD DR #118 | MARTINEZ | CA | 94553 | |
| 6010950 | ABB ENTERPRISE SOFTWARE INC | 400 PERIMETER CENTER TER STE 5 | ATLANTA | GA | 30346 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6059099 | ABB ENTERPRISE SOFTWARE INC FORMERLY KNOWN AS VENTYX INC | 400 PERIMETER CENTER TER STE 5 | ATLANTA | GA | 30346 | |
| 6059103 | ABB Enterprise Software, Inc | 400 Perimeter Center Terrace, Suite 500 | Atlanta | GA | 33046 | |
| 6118370 | ABB Enterprise Software, Inc | ABB Enterprise Software, Inc, 25499 Network Place | Chicago | IL | 60673-1254 | |
| 4915356 | ABB INC | 3400 RUE PIERRE-ARDOUIN | QUEBEC | QC | G1P 0B2 | |
| 6059104 | ABB INC | 3400 RUE PIERRE-ARDOUIN | QUEBEC | QC | G1P 1N7 | |
| 6059108 | ABB INC | 800 HYMUS BLVD | ST LAURENT | QC | H4S 2G1 | |
| 4915355 | ABB INC | EXCITATION SYSTEM SRVC, 10300 HENRI-BOURASSA BLVD WEST | ST LAURENT | PQ | H4S 1N6 | |
| 4915346 | ABB INC | 12040 REGENCY PKWY STE 300 | CARY | NC | 27518 | |
| 7952079 | ABB INC | 29801 EUCLID AVE | WICKLIFFE | OH | 44092 | |
| 4915347 | ABB INC | 579 EXECUTIVE CAMPUS DR | WESTERVILLE | OH | 43082 | |
| 4915348 | ABB INC | 7051 INDUSTRIAL BLVD | BARTLESVILLE | OK | 74006 | |
| 4915351 | ABB INC | ABB INC, 23000 HARVARD RD | CLEVELAND | OH | 44122-7234 | |
| 4915354 | ABB INC | INDUSTRIAL SOULTIONS, 29713 NETWORK PL | CHICAGO | IL | 60673-1297 | |
| 4915352 | ABB INC | PO Box 88868 | CHICAGO | IL | 60695-1868 | |
| 6059291 | ABB INC HIGH VOLTAGE SYSTEMS DIVISION | 940 MAIN CAMPUS DR #400 | RALEIGH | NC | 27606 | |
| 5861903 | ABB Inc. | Nixon Peabody LLP, Louis J. Cisz, III, One Embarcadero Center, 32nd Floor | San Francisco | CA | 94111 | |
| 4915357 | ABB SERVICE CO | 6752 PRESTON AVE | LIVERMORE | CA | 94550 | |
| 4915358 | ABB SUBSTATION CONTRACTING US LLC | 901 MAIN CAMPUS DR STE 210 | RALEIGH | NC | 27606 | |
| 7940128 | ABB VEMO GRAY INC., AEROCHEM INC, AEROJET GENERAL CORPORATION; ATLANTIC RICHFIELD COMPANY (ARCO); CASPIAN INC | CHEVRON CORPORATION; CITY OF LOS ANGELES; CITY OF LOS ANGELES HARBOR; CITY OF OXNARD; CLAIROL, INC., COASTAL OIL & GAS CORPORATION; CONOCO INC, 3300 NTU ROAD | CASMALIA | CA | 93429 | |
| 6059292 | ABB Vemo Gray Inc., Aerochem Inc, AEROJET GENERAL CORPORATION; ATLANTIC RICHFIELD COMPANY (ARCO); Caspian Inc.; CHEVRON CORPORATION; CITY OF LOS ANGELES HARBOR; CITY OF OXNARD; | CLAIROL, INC. ; COASTAL OIL & GAS CORPORATION; CONOCO INC, 3300 NTU ROAD | CASMALIA | CA | 93429 | |
| 6059293 | ABB, Inc. | 1601 Industrial Blvd | Sugar Land | TX | 77478 | |
| 6059294 | ABB, Inc. | 1850 Mt. Diablo Blvd., Suite 400 | Walnut Creek | CA | 94596 | |
| 6059295 | ABB, Inc. | 305 Gregson Drive | Cary | NC | 27511 | |
| 6059297 | ABB, Inc. | 4 Embarcadero Center, Suite 1432 | San Francisco | CA | 94111 | |
| 6059299 | ABB, Inc. | 7051 Industrial Boulevard | Bartesville | OK | 74006 | |
| 6059300 | ABB, Inc. | 940 Main Campus Drive, Suite 200 | Raleigh | NC | 27606 | |
| 7952078 | ABB; Inc. | 201 South Rogers Lane | Raleigh | NC | 27511 | |
| 5992195 | Abbanat, Brian | Address on file | | | | |
| 4937518 | Abbas, Abbas | 1676 Darwin Street | Seaside | CA | 93955 | |
| 5866025 | ABBATE, GLADYS | Address on file | | | | |
| 7275580 | Abbay, Alexandra Jane | Address on file | | | | |
| 7275580 | Abbay, Alexandra Jane | Address on file | | | | |
| 7275580 | Abbay, Alexandra Jane | Address on file | | | | |
| 7275580 | Abbay, Alexandra Jane | Address on file | | | | |
| 7268346 | Abbay, Katharine Marsha | Address on file | | | | |
| 7268346 | Abbay, Katharine Marsha | Address on file | | | | |
| 7268346 | Abbay, Katharine Marsha | Address on file | | | | |
| 7268346 | Abbay, Katharine Marsha | Address on file | | | | |
| 7267561 | Abbay, Mark Christopher | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7267561 | Abbay, Mark Christopher | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7267561 | Abbay, Mark Christopher | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7267561 | Abbay, Mark Christopher | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7258087 | Abbay, Nancy Lyn | Address on file | | | | |
| 7258087 | Abbay, Nancy Lyn | Address on file | | | | |
| 7258087 | Abbay, Nancy Lyn | Address on file | | | | |
| 7258087 | Abbay, Nancy Lyn | Address on file | | | | |
| 7675626 | ABBE MCCLENAHAN | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7675627 | ABBE RACHELLE GREGORY-LEIGHTON | Address on file | | | | |
| 7823000 | Abbe, Marian L | Address on file | | | | |
| 7823000 | Abbe, Marian L | Address on file | | | | |
| 4915359 | ABBEON CAL INC | 123 GRAY AVE | SANTA BARBARA | CA | 93101 | |
| 7675628 | ABBEY BESS HOROWITZ CUST | Address on file | | | | |
| 5864851 | ABBEY RANCH INC | Address on file | | | | |
| 5992572 | Abbey, Molly | Address on file | | | | |
| 4986974 | Abbey, Neil | Address on file | | | | |
| 4945772 | Abbiati, Jill | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 4945773 | Abbiati, Jill | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 7256722 | Abbiati, Jill Lynn | Address on file | | | | |
| 7675629 | ABBIE FENTRESS SWANSON | Address on file | | | | |
| 7675630 | ABBIE K BERAN | Address on file | | | | |
| 7675631 | ABBIGAIL WYONNA MOTHORN CUST | Address on file | | | | |
| 6132869 | ABBOT JOHN M | Address on file | | | | |
| 7952081 | Abbot Jr, Gregory | 830 Crestwood Way | Willows | CA | 95988 | |
| 6130148 | ABBOTT AMAR I ETAL | Address on file | | | | |
| 6129966 | ABBOTT ERNEST L & CURLIE J TR | Address on file | | | | |
| 4915361 | ABBOTT STRINGMAN & LYNCH | 1530 MERIDIAN AVE 2ND FL | SAN JOSE | CA | 95125 | |
| 6059302 | ABBOTT, AYNDRIEA | Address on file | | | | |
| 5000004 | Abbott, Barbara | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 5000002 | Abbott, Barbara | Eric Ratinoff, Coell M. Simmons, 401 Watt A venue | Sacramento | CA | 95864 | |
| 5000005 | Abbott, Barbara | Friedemann Goldberg LLP, John F. Friedemann, 420 Aviation Blvd., Suite 201 | Santa Rosa | CA | 95403 | |
| 5000003 | Abbott, Barbara | Robert W. Jackson , Brett R. Parkinson, Daniel E. Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4985326 | Abbott, Barbara | Address on file | | | | |
| 7162738 | ABBOTT, BARBARA A | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7328808 | Abbott, Barbara Jean | Address on file | | | | |
| 7178991 | Abbott, Connie | Address on file | | | | |
| 7320608 | Abbott, Critt D. | Address on file | | | | |
| 4975178 | Abbott, Jessica | Institute for Wildlife Studies, P.O. Box 1104 | Arcata | CA | 95518 | |
| 7991613 | Abbott, Jodi | Address on file | | | | |
| 7303901 | Abbott, John | Address on file | | | | |
| 7296938 | Abbott, John Michael | Address on file | | | | |
| 4937962 | Abbott, Richard | 7705 Fallen Leaf Lane | Salinas | CA | 93907 | |
| 5000008 | Abbott, Robert | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 7173768 | ABBOTT, ROBERT | Eric James Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Ave | Sacramento | CA | 95864 | |
| 7162739 | ABBOTT, ROBERT | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 5000006 | Abbott, Robert | Eric Ratinoff, Coell M. Simmons, 401 Watt A venue | Sacramento | CA | 95864 | |
| 5000009 | Abbott, Robert | Friedemann Goldberg LLP, John F. Friedemann, 420 Aviation Blvd., Suite 201 | Santa Rosa | CA | 95403 | |
| 5000007 | Abbott, Robert | Robert W. Jackson , Brett R. Parkinson, Daniel E. Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 6059301 | Abbott, Roberta | Address on file | | | | |
| 4993061 | Abbott, Sharee | Address on file | | | | |
| 4912288 | Abbott, Sharee Ilene | Address on file | | | | |
| 6059303 | ABBOTT, WAYNE | Address on file | | | | |
| 4995898 | Abbott, William | Address on file | | | | |
| 4911541 | Abbott, William Michael | Address on file | | | | |
| 7675632 | ABBY G KLEPPER CUST | Address on file | | | | |
| 7675633 | ABBY G SCHRAGER | Address on file | | | | |
| 7675634 | ABBY K RAHN | Address on file | | | | |
| 7152509 | Abby Laighton Fletcher | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7152509 | Abby Laighton Fletcher | Address on file | | | | |
| 7152509 | Abby Laighton Fletcher | Address on file | | | | |
| 7152509 | Abby Laighton Fletcher | Address on file | | | | |
| 7152509 | Abby Laighton Fletcher | Address on file | | | | |
| 7152509 | Abby Laighton Fletcher | Address on file | | | | |
| 7675635 | ABBY MA | Address on file | | | | |
| 7177323 | Abby Nabavi | Address on file | | | | |
| 7187450 | Abby Nabavi | Address on file | | | | |
| 5908025 | Abby Nabavi | Address on file | | | | |
| 5904347 | Abby Nabavi | Address on file | | | | |
| 7187450 | Abby Nabavi | Address on file | | | | |
| 7194216 | ABBY ORNDORFF | Address on file | | | | |
| 7194216 | ABBY ORNDORFF | Address on file | | | | |
| 7675636 | ABBY W BARRAL | Address on file | | | | |
| 7340060 | ABBYGAIL MARIE STROMER | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7340060 | ABBYGAIL MARIE STROMER | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7340060 | ABBYGAIL MARIE STROMER | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7340060 | ABBYGAIL MARIE STROMER | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 5866026 | ABC CONSTRUCTION COMPANY | Address on file | | | | |
| 5866027 | ABC CONSTRUCTION, LLC | Address on file | | | | |
| 5862973 | ABC LANDSCAPING & EXCAVATION INC | ABC Landscaping & Excavation, 6568 Bridgewood Dr | Santa Rosa | CA | 95409 | |
| 7261809 | ABC Landscaping & Excavation, Inc. | 6568 Bridgewood Drive, Attn: Donald Carter | Santa Rosa | CA | 95409 | |
| 7261809 | ABC Landscaping & Excavation, Inc. | Sheppard Mullin Richter & Hampton LLP, c/o Ori Katz, Esq., 4 Embarcadero Center, 17th Floor | San Francisco | CA | 94111 | |
| 7175037 | ABC Martin Family Trust (Trustee: William Martin & Ann Martin) | Address on file | | | | |
| 7175037 | ABC Martin Family Trust (Trustee: William Martin & Ann Martin) | Address on file | | | | |
| 7175037 | ABC Martin Family Trust (Trustee: William Martin & Ann Martin) | Address on file | | | | |
| 7175037 | ABC Martin Family Trust (Trustee: William Martin & Ann Martin) | Address on file | | | | |
| 7175037 | ABC Martin Family Trust (Trustee: William Martin & Ann Martin) | Address on file | | | | |
| 7175037 | ABC Martin Family Trust (Trustee: William Martin & Ann Martin) | Address on file | | | | |
| 6013175 | ABC PAINTING INC | 1260 RAILROAD AVE BLDG 750 | VALLEJO | CA | 94592 | |
| 6059304 | ABC PAINTING INC ABRASIVE BLASTING & COATING INC | 1260 RAILROAD AVE BLDG 750 | VALLEJO | CA | 94592 | |
| 6009186 | ABC Tree Farms, LLC | 2464 El Camino Real 934 | SANTA CLARA | CA | 95051 | |
| 7199729 | ABCNAPAVALLEY.COM | Address on file | | | | |
| 7199729 | ABCNAPAVALLEY.COM | Address on file | | | | |
| 4961654 | Abd, Aileen | Address on file | | | | |
| 6059305 | Abd, Aileen | Address on file | | | | |
| 7823460 | ABDAL, WALID I. | Address on file | | | | |
| 4953128 | Abdelmisseh, Peter | Address on file | | | | |
| 7161641 | ABDELNOUR, SALLY | Thomas Brandi, 354 PINE STREET - 3RD FL | SAN FRANCISCO | CA | 94104 | |
| 4973590 | Abdelrahman, Alaa | Address on file | | | | |
| 6059306 | ABDI FUGFUGOSH AND AHMED FUGUFGOSH | 27992 Camino Capistrano | Laguna Niguel | CA | 92677 | |
| 7174886 | Abdiel Bosque | Address on file | | | | |
| 7174886 | Abdiel Bosque | Address on file | | | | |
| 7174886 | Abdiel Bosque | Address on file | | | | |
| 7174886 | Abdiel Bosque | Address on file | | | | |
| 4952193 | Abdin, Khaled | Address on file | | | | |
| 4915363 | ABDO ALMOLIAIKI | 125 MAZE BLVD | MODESTO | CA | 95351 | |
| 7198162 | ABDOL JOOYANDEH | Address on file | | | | |
| 7198162 | ABDOL JOOYANDEH | Address on file | | | | |
| 7675639 | ABDOLLAH MINOO & | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7141488 | Abdollah Nabavi | Address on file | | | | |
| 7141488 | Abdollah Nabavi | Address on file | | | | |
| 7141488 | Abdollah Nabavi | Address on file | | | | |
| 7141488 | Abdollah Nabavi | Address on file | | | | |
| 4954520 | Abdollahi, Marzieh | Address on file | | | | |
| 4919469 | ABDOO, DAVID | DBA SALINAS VALLEY, 110 HARDEN PARKWAY #101 | SALINAS | CA | 93906 | |
| 4954119 | Abdosh, Najib | Address on file | | | | |
| 7767449 | ABDUL HAFIZ & | MAJIMAN HAFIZ JT TEN, 1867 VENTURA DR | PITTSBURG | CA | 94565-6477 | |
| 6059307 | Abdul Hussein dba Lucero Market | 328 Greenwood Place | Bonita | CA | 91902 | |
| 4954071 | Abdul-Hadi, Belal | Address on file | | | | |
| 6131943 | ABDUL-KARIM KAMAL W & LEILA TRUSTEE | Address on file | | | | |
| 7952083 | Abdulla, Abeed | 500 S. Brawley Avenue | Fresno | CA | 93706 | |
| 4966050 | Abdulla, Anthony C | Address on file | | | | |
| 4956864 | Abdulla, Omar Steven | Address on file | | | | |
| 7932924 | ABDULLAH ARAKOZIE.;. | 1027 GLADE COURT | BRENTWOOD | CA | 94513 | |
| 7675640 | ABDULLAH D SAAH & | Address on file | | | | |
| 6168250 | Abdullah, Malek Mahood | Address on file | | | | |
| 4959844 | Abdullah, Rasheed | Address on file | | | | |
| 4990057 | Abdullah, Sharon | Address on file | | | | |
| 7230197 | Abdullah, Tameekah | Address on file | | | | |
| 4914307 | Abdullahi Sr., Mohamed A | Address on file | | | | |
| 4954451 | Abdullahi Sr., Mohamed A | Address on file | | | | |
| 7328160 | Abdulmassih, Bashir | Wagner Jones Kopfman & Artenian LLP, Nicholas John Paul Wagner, 1111 E Herndon Ave Suite #317 | Fresno | CA | 93720 | |
| 6012303 | ABDULRAHANA SAID | 15025 SOUTH MCCALL AVENUE | SELMA | CA | 93662 | |
| 7675641 | ABE BORENSTEIN & | Address on file | | | | |
| 4915364 | ABE CONSTRUCTION SERVICES INC | 5111 DOOLAN RD | LIVERMORE | CA | 94551 | |
| 7675642 | ABE GEWIRTZ CUST | Address on file | | | | |
| 7771729 | ABE MORGENSTERN | 1728 W CITRUS WAY | PHOENIX | AZ | 85015-2026 | |
| 4939656 | ABE, MELISSA | 4907 Harmony Way | San Jose | CA | 95130 | |
| 7325444 | Abea, Destiny | Address on file | | | | |
| 7826535 | Abebe, Meron | Address on file | | | | |
| 7826535 | Abebe, Meron | Address on file | | | | |
| 6118874 | ABEC #2 LLC | N. Ross Buckenham, ABEC Bidart-Stockdale LLC, c/o California Bioenergy LLC, 500 N. Akard Street, Suite 1500 | Dallas | TX | 75201 | |
| 4932485 | ABEC #3 LLC | 500 N. Akard Street, Suite 1500 | Dallas | TX | 75201 | |
| 6059308 | ABEC #3 LLC | c/o California Bioenergy LLC, 500 N. Akard Street, Suite 1500 | Dallas | TX | 75201 | |
| 6118875 | ABEC #3 LLC | Ross Buckenham, c/o California Bioenergy LLC, 500 N. Akard Street, Suite 1500 | Dallas | TX | 75201 | |
| 4932486 | ABEC #4 LLC | 500 N. Akard Street, Suite 1500 | Dallas | TX | 75201 | |
| 6118876 | ABEC #4 LLC | Ross Buckenham, c/o California Bioenergy LLC, 500 N. Akard Street, Suite 1500 | Dallas | TX | 75201 | |
| 4915365 | ABEC 2 LLC | 2828 ROUTH ST STE 500 | DALLAS | TX | 75201 | |
| 7940130 | ABEC 2 LLC | 500 N. AKARD STREET, SUITE 1500 | DALLAS | TX | 75201 | |
| 6041251 | ABEC 2 LLC | c/o California Bioenergy LLC, 500 N. Akard Street, Suite 1500 | Dallas | TX | 75201 | |
| 4915366 | ABEC 3 LLC | 2828 ROUTH ST STE 500 | DALLAS | TX | 75201 | |
| 6059310 | ABEC 3 LLC dba Lakeview Dairy Biogas | 2828 Routh St Ste 500 | Dallas | TX | 75201 | |
| 4915367 | ABEC 4 LLC | 2828 ROUTH ST STE 500 | DALLAS | TX | 75201 | |
| 6041253 | ABEC 4 LLC | c/o California Bioenergy LLC, 500 N. Akard Street, Suite 1500 | Dallas | TX | 75201 | |
| 4915368 | ABEC BIDAR OLD RIVER LLC | CALIFONIA BIOENERGY, 2828 ROUTH ST STE 500 | DALLAS | TX | 75201 | |
| 4915369 | ABEC BIDAR-STOCKDALE LLC | 2828 ROUTH ST STE 500 | DALLAS | TX | 75201 | |
| 5807728 | ABEC BIDART OLD RIVER | c/o California Bioenergy LLC, 500 N. Akard Street, Suite 1500 | Dallas | TX | 75201 | |
| 4932487 | ABEC Bidart-Old River LLC | 500 N. Akard Street, Suite 1500 | Dallas | TX | 75201 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6041254 | ABEC Bidart-Old River LLC | c/o California Bioenergy LLC, 500 N. Akard Street, Suite 1500 | Dallas | TX | 75201 | |
| 6118796 | ABEC Bidart-Old River LLC | N. Ross Buckenham, ABEC Bidart-Old River LLC, c/o California Bioenergy LLC, 500 N. Akard Street, Suite 1500 | Dallas | TX | 75201 | |
| 5980358 | ABEC Bidart-Old River LLC, N Ross Buckenham | 2828 Routh Street Ste. 500 Dallas, Tx 75201, 20400 Old River Road | Bakersfield | CA | 93311 | |
| 4934804 | ABEC Bidart-Old River LLC, N Ross Buckenham | 2828 Routh Street Ste. 500 Dallas, Tx 75201 | Bakersfield | CA | 93311 | |
| 4932488 | ABEC Bidart-Stockdale LLC | 2828 Routh Street, Suite 500 | Dallas | TX | 75201 | |
| 6059311 | ABEC Bidart-Stockdale LLC | California Bioenergy LLC, 2828 Routh Street, Suite 500 | Dallas | TX | 75201 | |
| 5807729 | ABEC BIDART-STOCKDALE LLC | c/o California Bioenergy LLC, 500 N. Akard Street, Suite 1500 | Dallas | TX | 75201 | |
| 5807478 | ABEC BIDART-STOCKDALE LLC | Attn: Neil Black, California Bioenergy LLC, 2828 Routh Street, Suite 500 | Dallas | TX | 75201 | |
| 6118797 | ABEC Bidart-Stockdale LLC | N. Ross Buckenham, ABEC Bidart-Stockdale LLC, c/o California Bioenergy LLC, 500 N. Akard Street, Suite 1500 | Dallas | TX | 75201 | |
| 4950533 | Abecia, Marilou | Address on file | | | | |
| 4970695 | Abedi, Aliya | Address on file | | | | |
| 4993232 | Abeel, Carol | Address on file | | | | |
| 4978855 | Abeel, Theron | Address on file | | | | |
| 4956434 | Abejuela, Michelle | Address on file | | | | |
| 7141045 | Abel Hernandez Dominguez | Address on file | | | | |
| 7141045 | Abel Hernandez Dominguez | Address on file | | | | |
| 7141045 | Abel Hernandez Dominguez | Address on file | | | | |
| 7141045 | Abel Hernandez Dominguez | Address on file | | | | |
| 7932925 | ABEL MEDINA, JR.,. | 2230 ROTH WAY | TURLOCK | CA | 95380 | |
| 7766508 | ABEL R FREGOSO & | RAQUEL FREGOSO JT TEN, 3411 LOU ST | NATIONAL CITY | CA | 91950-3141 | |
| 7781331 | ABEL R FREGOSO TR | UA 02 09 95, FREGOSO FAMILY TRUST, 3411 LOU ST | NATIONAL CITY | CA | 91950-3141 | |
| 4963313 | Abel, Arthur Aspen | Address on file | | | | |
| 6122287 | Abel, Arthur Aspen | Address on file | | | | |
| 6059312 | Abel, Arthur Aspen | Address on file | | | | |
| 5866028 | ABEL, GINA | Address on file | | | | |
| 4923123 | ABEL, JEFF | ABEL FIRE EQUIPMENT, PO Box 791 | DIAMOND SPRINGS | CA | 95619 | |
| 5866029 | Abel, Ken | Address on file | | | | |
| 4938742 | Abel, Suzanne | PO Box 545 | Kelseyville | CA | 95457 | |
| 5981391 | Abel, Suzanne | Address on file | | | | |
| 4987298 | Abela, Bernadette | Address on file | | | | |
| 7187685 | Abelardo C Alvarado | Address on file | | | | |
| 7187685 | Abelardo C Alvarado | Address on file | | | | |
| 7675643 | ABELARDO R DAVID JR & | Address on file | | | | |
| 4919978 | ABELES MD, DOUGLAS J | 21030 REDWOOD RD | CASTRO VALLEY | CA | 94546 | |
| 4995084 | Abella, Darlene | Address on file | | | | |
| 4982135 | Abella, Frederick | Address on file | | | | |
| 5992027 | Abellana, Emma | Address on file | | | | |
| 4958831 | Abellana, Ronald C | Address on file | | | | |
| 4929958 | ABELOW MD, STEPHEN P | ELITE EVALUATIONS MEDICAL GROUP, 2311 LAKE TAHOE BLVD STE 6 | SOUTH LAKE TAHOE | CA | 96150 | |
| 4915370 | ABELSON HERRON HALPERN LLP | 333 SOUTH GRAND AVE STE 1550 | LOS ANGELES | CA | 90071-1559 | |
| 7854857 | Abenaim, Gary | Address on file | | | | |
| 4969830 | Abend, Tema | Address on file | | | | |
| 7184797 | Abenicio Walkingbear Sanchez | Address on file | | | | |
| 7184797 | Abenicio Walkingbear Sanchez | Address on file | | | | |
| 4965520 | Abenoja, Dominic David | Address on file | | | | |
| 4913259 | Abenoja, Dominic David | Address on file | | | | |
| 5866030 | ABERCROMBIE FARMS | Address on file | | | | |
| 4915371 | ABERCROMBIE FARMS LAND LP | 16110 W AMERICAN AVE | KERMAN | CA | 93630 | |
| 4977136 | Abercrombie, David | Address on file | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 70 of 9539

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 96 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4988623 | Abercrombie, Eydie | Address on file | | | | |
| 5866031 | ABERCROMBIE, JEFF | Address on file | | | | |
| 6173185 | Abercrombie, June | Address on file | | | | |
| 4987433 | Abercrombie, Mark | Address on file | | | | |
| 4934130 | ABERCROMBIE, MATT & PAT | 16110 W AMERICAN | KERMAN | CA | 93630 | |
| 6059313 | Abercrombie, Sean P | Address on file | | | | |
| 4912048 | Abercrombie, Shonda Lynn | Address on file | | | | |
| 7915654 | ABERDEEN STANDARD INVESTORS, FILING ON BEHALF OF CLIENT | 1735 MARKET STREET, 32ND FLOOR | PHILADELPHIA | PA | 19103 | |
| 7915654 | ABERDEEN STANDARD INVESTORS, FILING ON BEHALF OF CLIENT | BNP PARIBAS, 555 CROTON RD | KING OF PRUSSIA | PA | 19406 | |
| 6134103 | ABERNATHY ANNIE P | Address on file | | | | |
| 6134844 | ABERNATHY STEVEN W ETAL | Address on file | | | | |
| 5992970 | abernathy, judy | Address on file | | | | |
| 7185481 | ABERNATHY, MARIE ANN | Address on file | | | | |
| 7185481 | ABERNATHY, MARIE ANN | Address on file | | | | |
| 4954141 | Abernethy, James Michael Garick | Address on file | | | | |
| 4952192 | Aberra, Fanuel | Address on file | | | | |
| 7178703 | Abetya, Edith | Address on file | | | | |
| 7242774 | Abeyta , Josephine | Address on file | | | | |
| 7326967 | Abeyta E. M. Living Trust | Address on file | | | | |
| 4965002 | Abeyta, Christopher | Address on file | | | | |
| 4998205 | Abeyta, Edith | Address on file | | | | |
| 7159244 | ABEYTA, EDITH MARIE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159244 | ABEYTA, EDITH MARIE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7341380 | Abeyta, Joseph | Address on file | | | | |
| 5006661 | Abeyta, Josephine | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006662 | Abeyta, Josephine | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4945787 | Abeyta, Josephine | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 5006659 | Abeyta, Nicholas | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006660 | Abeyta, Nicholas | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4945786 | Abeyta, Nicholas | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7250004 | Abeyta, Nicholas | Address on file | | | | |
| 6059314 | ABF DATA SYSTEMS INC., DIRECT SYSTEMS SUPPORT | 9020 KENAMAR DR STE 201 | SAN DIEGO | CA | 92121 | |
| 7177236 | Abhainn Hamilton (Gregory Hamilton, Parent) | Address on file | | | | |
| 7273307 | Abhainn Hamilton (Gregory Hamilton, Parent) | Address on file | | | | |
| 7183984 | Abhainn Hamilton (Gregory Hamilton, Parent) | Address on file | | | | |
| 6132452 | ABHAYAGIRI MONASTIC FOUNDATION | Address on file | | | | |
| 5866032 | Abhyanker, Sonal | Address on file | | | | |
| 4965573 | Abia, Anietang | Address on file | | | | |
| 6135181 | ABID CUMMINGS LINDA | Address on file | | | | |
| 4984366 | Abiecunas, Larilee | Address on file | | | | |
| 7675644 | ABIGAIL A WALSH & | Address on file | | | | |
| 6012331 | ABIGAIL ADAMS | Address on file | | | | |
| 7932926 | ABIGAIL AGUILAR.;. | 436 CLEMENTINA STREET #301 | SAN FRANCISCO | CA | 94103 | |
| 7675645 | ABIGAIL B RUHLMAN | Address on file | | | | |
| 5914289 | Abigail Baber | Address on file | | | | |
| 5914288 | Abigail Baber | Address on file | | | | |
| 5914287 | Abigail Baber | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5914290 | Abigail Baber | Address on file | | | | |
| 7181279 | Abigail Couto Medeiros | Address on file | | | | |
| 7176561 | Abigail Couto Medeiros | Address on file | | | | |
| 7176561 | Abigail Couto Medeiros | Address on file | | | | |
| 7195587 | Abigail Deloris Moore | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195587 | Abigail Deloris Moore | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195587 | Abigail Deloris Moore | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195587 | Abigail Deloris Moore | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195587 | Abigail Deloris Moore | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195587 | Abigail Deloris Moore | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7327714 | Abigail Ferguson | James P Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 5914293 | Abigail Gee | Address on file | | | | |
| 5914294 | Abigail Gee | Address on file | | | | |
| 5914296 | Abigail Gee | Address on file | | | | |
| 5914291 | Abigail Gee | Address on file | | | | |
| 5914295 | Abigail Gee | Address on file | | | | |
| 7197988 | ABIGAIL GENE COVELL | Address on file | | | | |
| 7197988 | ABIGAIL GENE COVELL | Address on file | | | | |
| 7767181 | ABIGAIL GRANT | 5130 SW MULTNOMAH BLVD APT J | PORTLAND | OR | 97219-3377 | |
| 7836179 | ABIGAIL HAROLD & | CAROL SIMSEN SCHMITKE JT TEN, 28 HUGHES RD, EDMONTON AB T5A 4E2 | CANADA | AB | T5A 4E2 | |
| 7675646 | ABIGAIL HAROLD & | Address on file | | | | |
| 7675647 | ABIGAIL LUSTIG | Address on file | | | | |
| 7189472 | Abigail Medeiros | Address on file | | | | |
| 7189472 | Abigail Medeiros | Address on file | | | | |
| 5908411 | Abigail Medeiros | Address on file | | | | |
| 5904834 | Abigail Medeiros | Address on file | | | | |
| 7199460 | ABIGAIL R DAMRON | Address on file | | | | |
| 7199460 | ABIGAIL R DAMRON | Address on file | | | | |
| 4915373 | ABILITY CENTER INC | 2563 N FORDHAM AVE | FRESNO | CA | 93727 | |
| 7775448 | ABINA SULLIVAN TR ABINA SULLIVAN | FAMILY TRUST UA DEC 27 91, C/O JAMES WHELAN, 3029 RIVERA DR | BURLINGAME | CA | 94010-5833 | |
| 4914180 | AbiNader, Mark Alan | Address on file | | | | |
| 6132521 | ABINANTE LISA LYNETTE 1/2 | Address on file | | | | |
| 4967247 | Abinante, Diana K. | Address on file | | | | |
| 4966524 | Abinante, Richard Joseph | Address on file | | | | |
| 4997922 | Abinante, Thomas | Address on file | | | | |
| 4914713 | Abinante, Thomas Edward | Address on file | | | | |
| 4951725 | Abinanti III, Joseph | Address on file | | | | |
| 4978498 | Abisia, Cristino | Address on file | | | | |
| 4980000 | Abitz, William | Address on file | | | | |
| 4915374 | ABJ SURGERY CENTER INC | A MEDICAL CORPORATION, 104 ST MATTHEWS AVE | SAN MATEO | CA | 94401-2807 | |
| 7325163 | Abken, Andrew | Greg Skikos, Attorney, Skikos, Crawford, Skikos & Joseph, LLP, One Sansome Street, Ste. 2830 | San Francisco | CA | 94104 | |
| 7325163 | Abken, Andrew | Greg Skikos, One Sansome Street, Ste. 2830 | San Francisco | CA | 94104 | |
| 7325168 | Abken, Andrew and Stephanie | Address on file | | | | |
| 7155279 | Abken, Andrew Ryan | Address on file | | | | |
| 7325186 | Abken, Stephanie | Greg Skikos, One Sansome Street, Ste. 2830 | San Francisco | CA | 94104 | |
| 4915375 | ABLE 2 PRODUCTS CO | 804 E HWY 248 | CASSVILLE | MO | 65625 | |
| 7940131 | ABLE BUILDING MAINTENANCE CO. | 868 FOLSOM STREET | SAN FRANCISCO | CA | 94107 | |
| 5866033 | ABLE COSTAJO LLC | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 98
of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4915376 | ABLE FENCE CO INC | PO Box 219 | PETALUMA | CA | 94953 | |
| 6028905 | Able Fence Company, Inc. | PO Box 219 | Petaluma | CA | 94953 | |
| 4915377 | ABLE GRID INFRASTRUCTURE HOLDINGS | BECKWOURTH GRID, LLC, 3000 EL CAMINO REAL STE 5-700 | PALO ALTO | CA | 94306 | |
| 7171838 | Able Home Services, Inc. | P.O. Box 7907 | Chico | CA | 95927 | |
| 7209568 | Abler, Ronald C | Address on file | | | | |
| 5866034 | ABLE-Rosedale, LLC | Address on file | | | | |
| 4964414 | Ables, Arlon Ray | Address on file | | | | |
| 4914474 | Ables, James Ogden | Address on file | | | | |
| 6146840 | ABLETT KEVIN T ET AL | Address on file | | | | |
| 7144976 | Ablett, Garrick Shayne | Address on file | | | | |
| 7144976 | Ablett, Garrick Shayne | Address on file | | | | |
| 7144976 | Ablett, Garrick Shayne | Address on file | | | | |
| 7144976 | Ablett, Garrick Shayne | Address on file | | | | |
| 6143364 | ABLON JOAN I TR | Address on file | | | | |
| 4915378 | ABM BUILDING SOLUTIONS LLC | 1005 WINDWARD RIDGE PKWY | ALPHARETTA | GA | 30005 | |
| 6059322 | ABM Building Solutions LLC | AMB Building Solutions LLC, 1005 Windward Ridge Parkway | Alpharetta | GA | 30005 | |
| 6059323 | ABM Building Solutions, LLC | 5725 Alder Ave | Sacramento | CA | 95828 | |
| 7150722 | ABM Building Solutions, LLC | Smith, Gambrell & Russell, LLP, Anne K. Edwards, Esq., 444 S. Flower Street, Suite 1700 | Los Angeles | CA | 90071 | |
| 4934045 | ABM Electrical Power Services-Allen, Katie | 14201 Franklin Ave | Tustin | CA | 92780 | |
| 5984773 | ABM Electrical Power Services-Allen, Katie | 152 Technology Drive | Irvine | CA | 92618 | |
| 7071794 | ABM Industries | Attention: Collections Dept., 14141 Southwest Freeway , Suite 400 | Sugar Land | TX | 77478 | |
| 7071794 | ABM Industries | PO Box 52609 | Los Angeles | CA | 90074-2609 | |
| 4915379 | ABM JANITORIAL NORTHERN CALIF | PO Box 743251 | LOS ANGELES | CA | 11111 | |
| 4915380 | ABM JANITORIAL SVCS | 4747 N BENDEL #104 | FRESNO | CA | 93722 | |
| 4915381 | ABN AMRO INCORPORATED | 100 Park Avenue, 17th floor | New York | NY | 10017 | |
| 7782668 | ABNER E ALFORD JR | PO BOX 1687 | COOLIDGE | AZ | 85128 | |
| 7675648 | ABNER E ALFORD JR | Address on file | | | | |
| 4996213 | Abney, Alice | Address on file | | | | |
| 4954689 | Abney, Charlotte Ann | Address on file | | | | |
| 4991313 | Abney, Gary | Address on file | | | | |
| 4939113 | Abney, Michael | 2105 Park Ave | San Jose | CA | 95126 | |
| 4957520 | Abney, Patricia A | Address on file | | | | |
| 4979433 | Abney, Robert | Address on file | | | | |
| 7463843 | Abney-Bass, Amber | Address on file | | | | |
| 7463843 | Abney-Bass, Amber | Address on file | | | | |
| 4915382 | ABODE SERVICES | 40849 FREMONT BLVD | FREMONT | CA | 94538 | |
| 5866035 | Abodeely, James | Address on file | | | | |
| 5866036 | Abolmoluki, Bahram | Address on file | | | | |
| 4950057 | Abordo, Sallyann Yee | Address on file | | | | |
| 4982166 | Aboudara, John | Address on file | | | | |
| 4984517 | Aboudara, Susan | Address on file | | | | |
| 7276340 | Aboui, Mahyar | Address on file | | | | |
| 7229032 | Aboui, Nasser M. | Sieglock Law, A.P.C. , Christopher Sieglock, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 4928601 | ABOUMRAD, SALWA G | 42000 PICO ROAD | FREMONT | CA | 94539 | |
| 4933210 | ABQ ENERGY | 3022 Corrales Road | Corrales | NM | 87048 | |
| 5803361 | ABQ ENERGY GROUP LTD | 3022 Corrales Road | Corrales | NM | 87048 | |
| 4986796 | Abracosa, Renato | Address on file | | | | |
| 4958518 | Abracosa, Renato M | Address on file | | | | |
| 6147057 | ABRAHA TEKESTE TECLU & TESFALIDET EDEN | Address on file | | | | |
| 7675651 | ABRAHAM GROSS & SONS | Address on file | | | | |
| 7219995 | Abraham Irrevocable Trust- Heni Heni Trustee | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 99
of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7765292 | ABRAHAM J DE RUYTER & | MAGDALENA DE RUYTER JT TEN, 2536 HURON DR | CONCORD | CA | 94519-2035 | |
| 4963456 | Abraham Jr., Dennis Shay | Address on file | | | | |
| 5905433 | Abraham M. Rudolph | Address on file | | | | |
| 5908913 | Abraham M. Rudolph | Address on file | | | | |
| 5909182 | Abraham Masarweh | Address on file | | | | |
| 5912617 | Abraham Masarweh | Address on file | | | | |
| 5911152 | Abraham Masarweh | Address on file | | | | |
| 5943977 | Abraham Masarweh | Address on file | | | | |
| 5905723 | Abraham Masarweh | Address on file | | | | |
| 5912023 | Abraham Masarweh | Address on file | | | | |
| 7675652 | ABRAHAM REISS | Address on file | | | | |
| 7675653 | ABRAHAM Y LIU | Address on file | | | | |
| 4971353 | Abraham, Adam | Address on file | | | | |
| 7207000 | Abraham, Brandon William | Address on file | | | | |
| 5866037 | Abraham, Deena | Address on file | | | | |
| 4977338 | Abraham, Helen | Address on file | | | | |
| 7178382 | Abraham, Jack | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 4937970 | abraham, jean | 25664 creekview court | salinas | CA | 93908 | |
| 7902383 | Abraham, Jimmy | Address on file | | | | |
| 4960153 | Abraham, John | Address on file | | | | |
| 7210387 | Abraham, Kimet | Address on file | | | | |
| 7206785 | Abraham, Kimet Maurine | Address on file | | | | |
| 5866038 | ABRAHAMIAN, KENNETH | Address on file | | | | |
| 6146517 | ABRAHAMS FARM LLC | Address on file | | | | |
| 6059327 | Abrahams, Jennifer | Address on file | | | | |
| 4997258 | Abrahamson, Jeffry | Address on file | | | | |
| 4997383 | Abrahamson, Norman | Address on file | | | | |
| 4914028 | Abrahamson, Norman A | Address on file | | | | |
| 5902029 | ABRAHAMSON, NORMAN A | Address on file | | | | |
| 4981145 | Abrahamzon, Charles | Address on file | | | | |
| 7675654 | ABRAM C GIDDES JR & | Address on file | | | | |
| 4981153 | Abram, Carl | Address on file | | | | |
| 4952055 | Abram, Cassondra Yvette | Address on file | | | | |
| 5879839 | Abram, Cassondra Yvette | Address on file | | | | |
| 6159514 | Abram, Donna | Address on file | | | | |
| 5984198 | Abram, Lawrence | Address on file | | | | |
| 4938107 | Abram, Lori | PO Box A | Gonzales | CA | 93926 | |
| 5004982 | Abram, Quinisha | Baron & Budd, P.C., Scott Summy, John P. Fiske, Victoria E. Sherlin, 11440 W Bernardo Ct, STE 265 | San Diego | CA | 92127-1663 | |
| 5011838 | Abram, Quinisha | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5004981 | Abram, Quinisha | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5011839 | Abram, Quinisha | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5004983 | Abram, Quinisha | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7186638 | Abram, Quinisha Kyree | Address on file | | | | |
| 7186638 | Abram, Quinisha Kyree | Address on file | | | | |
| 5837065 | Abramovitz, Melissa | Address on file | | | | |
| 4988818 | Abramovitz, Melissa | Address on file | | | | |
| 7675655 | ABRAMS CAPITAL PARTNERS II LP | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4962631 | Abrams III, Raymond Isadore | Address on file | | | | |
| 6146961 | ABRAMS WILLIAM B TR & ABRAMS EKI SHOLA E TR | Address on file | | | | |
| 7248138 | Abrams, Aaron | Address on file | | | | |
| 4982581 | Abrams, Cheryl | Address on file | | | | |
| 4982764 | Abrams, Dale | Address on file | | | | |
| 7247558 | Abrams, Desiree | Address on file | | | | |
| 5009168 | Abrams, Eki | Lieff Cabraser Heimann & Bernstein, LLP, Elizabeth J Cabraser, Robert J Nelson, Lexi Hazam, Fabrice N. Vincent, Annika K. Martin, Abby R. Wolf, 275 Battery Street, 29th Floor | San Francisco | CA | 94111-3339 | |
| 7150987 | Abrams, Elizabeth | Address on file | | | | |
| 7473433 | Abrams, Elizabeth | Address on file | | | | |
| 4973586 | Abrams, Jacquelyn Elizabeth | Address on file | | | | |
| 6162264 | ABRAMS, JAMES L | Address on file | | | | |
| 6162264 | ABRAMS, JAMES L | Address on file | | | | |
| 7149573 | Abrams, James Lee and Lisa | Address on file | | | | |
| 7478953 | Abrams, Kenneth | Address on file | | | | |
| 4938122 | Abrams, Lawrence | PO Box 1285 | Watsonville | CA | 95077 | |
| 4952990 | Abrams, Mark Brian | Address on file | | | | |
| 7072773 | Abrams, Robin | Address on file | | | | |
| 4928587 | ABRAMS, SALLY | 138 CORTLAND | SAN FRANCISCO | CA | 94110 | |
| 7072885 | Abrams, Terrell | Address on file | | | | |
| 5009169 | Abrams, William | Lieff Cabraser Heimann & Bernstein, LLP, Elizabeth J Cabraser, Robert J Nelson, Lexi Hazam, Fabrice N. Vincent, Annika K. Martin, Abby R. Wolf, 275 Battery Street, 29th Floor | San Francisco | CA | 94111-3339 | |
| 7205918 | ABRAMS, WILLIAM | Address on file | | | | |
| 7145937 | ABRAMS, WILLIAM | Address on file | | | | |
| 7145937 | ABRAMS, WILLIAM | Address on file | | | | |
| 7145937 | ABRAMS, WILLIAM | Address on file | | | | |
| 7675566 | Abrams, William B. | Address on file | | | | |
| 7155386 | Abrams, William E | Address on file | | | | |
| 6140296 | ABRAMSON WILLIAM R & KAREN A TR | Address on file | | | | |
| 7938051 | Abramson, Michael Zachary | Address on file | | | | |
| 4969503 | Abranches, Andrew P | Address on file | | | | |
| 5866039 | ABRARI & ASSOCIATES INC | Address on file | | | | |
| 6143647 | ABRAS ALEXEI | Address on file | | | | |
| 7179159 | Abras, Alexei | Address on file | | | | |
| 5982656 | Abrasive Concepts, Inc, Tim Bockman | PO Box 12551, 2700 Q Street | bakersfield | CA | 93301 | |
| 4942730 | Abrasive Concepts, Inc, Tim Bockman | PO Box 12551 | bakersfield | CA | 93301 | |
| 4915383 | ABRAXSYS CORPORATION | PO Box 752 | LAHASKA | PA | 18931 | |
| 4988228 | Abregana, Dante | Address on file | | | | |
| 4934681 | Abrego, Jesus | 302 E. Beach St | Watsonville | CA | 95076 | |
| 4964851 | Abreu, Alex | Address on file | | | | |
| 4980412 | Abreu, Kenneth | Address on file | | | | |
| 4984743 | Abrew, Joann | Address on file | | | | |
| 4978321 | Abrew, Judith | Address on file | | | | |
| 4982360 | Abrew, Melvin | Address on file | | | | |
| 7193540 | ABREY LEIGH BRIGGS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193540 | ABREY LEIGH BRIGGS | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 4997529 | Abriam, Edward | Address on file | | | | |
| 4914149 | Abriam, Edward Chris | Address on file | | | | |
| 7675656 | ABRIELLE NICOLE GOEHRING | Address on file | | | | |
| 4950318 | Abril, Jon | Address on file | | | | |
| 4964524 | Abruzzini, Andrew | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4994359 | Abruzzini, Helen | Address on file | | | | |
| 7186850 | Abruzzo, Nancy | Address on file | | | | |
| 7186850 | Abruzzo, Nancy | Address on file | | | | |
| 7940132 | ABSG CONSULTING INC | 16855 NORTHCHASE DR | HOUSTON | TX | 77060-6008 | |
| 6059328 | ABSG CONSULTING INC RISK CONSULTING DIVISION | 16855 NORTHCHASE DR | HOUSTON | TX | 77060 | |
| 6059330 | ABSG CONSULTING INC RISK CONSULTING DIVISION | 1701 CITY PLAZA DR | SPRING | TX | 77389-1031 | |
| 6059329 | ABSG CONSULTING INC RISK CONSULTING DIVISION | 1701 CITY PLAZA DR | SPRING | TX | 77389-1831 | |
| 6059331 | ABSG Consulting, Inc. | 300 Commerce Drive, Suite 200 | Irvine | CA | 92602 | |
| 4976738 | Absher, Dorla | Address on file | | | | |
| 4977664 | Abshire, Billy | Address on file | | | | |
| 5839199 | Absolute Consulting, Inc. | 7552 Navarre Parkway, Suite 63 | Navarre | FL | 32566 | |
| 4915386 | ABSOLUTE COURT REPORTERS | 80 GARDEN CT STE 270 | MONTEREY | CA | 93940 | |
| 4915387 | ABSOLUTE DIAGNOSTICS LLC | 9974 SCRIPPS RANCH BLVD STE 36 | SAN DIEGO | CA | 92131 | |
| 5866040 | ABSOLUTE ELECTRICAL SOLUTIONS | Address on file | | | | |
| 4941309 | Absolute Legal Document Prep Group-Gill, Amberjeet | 1960 Erickson Circle | Stockton | CA | 95206 | |
| 4960850 | Abston, Robert Franklin | Address on file | | | | |
| 7169660 | ABT, BETHANY | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 4938007 | Abtahi Balas, Attosa | 17080 Wilson Way | Royal Oaks | CA | 95076 | |
| 7913891 | Abu Dhabi Investment Authority | Attn: Mohamed Al Hashmi, 211 Corniche Street, PO Box 3600 | Abu Dhabi | | | |
| 7913891 | Abu Dhabi Investment Authority | Kirby McInerney LLP, Attn: Daniel Hume and Elaine Mui, 250 Park Avenue, Suite 820 | New York | NY | 10177 | |
| 4997726 | Abueg, Almario | Address on file | | | | |
| 4914255 | Abueg, Almario Z | Address on file | | | | |
| 5866041 | Abu-GHABEN, MIKE | Address on file | | | | |
| 7952084 | Abumohor, Jack | 2409 Rio Oso Rd | Rio Oso | CA | 95674 | |
| 6009177 | Abundant Energy Construction, Inc. | 5010 LISA MARIE CT | BAKERSFIELD | CA | 93313-2700 | |
| 4993028 | Abundis, Wayne | Address on file | | | | |
| 5866042 | ABUNDIZ, OCIEL | Address on file | | | | |
| 4943420 | Abunto, Maria | 67 Parkwood Drive | Daly City | CA | 94015 | |
| 4951162 | Abusaif, Aiman M | Address on file | | | | |
| 4941957 | Abushaban, Mohamed | 6257 Grand Oak Way | San Jose | CA | 95135 | |
| 4940298 | ABVSF LLC-Reichborn, Erik | 3174 16th street | San Francisco | CA | 94103 | |
| 7182381 | Abzakh, Majdei | Address on file | | | | |
| 7182381 | Abzakh, Majdei | Address on file | | | | |
| 6170268 | Abzakh, Majdei | Address on file | | | | |
| 7173819 | AC (Cynthia Caughie) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7169196 | AC (Fermin Castaneda) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7168453 | AC (Geoffrey Chinnock) | Address on file | | | | |
| 7169128 | AC (Joe Chan) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7168202 | AC (JOSSELYN CLAUDIO) | Address on file | | | | |
| 7168436 | AC (Melana Cavenecia) | Address on file | | | | |
| 7167857 | AC (MICHAEL CONWAY) | Address on file | | | | |
| 7168426 | AC (Monica Cardenas) | Address on file | | | | |
| 4915388 | AC CALDERONI & CO INC | 99 NORTH HILL DR | BRISBANE | CA | 94005 | |
| 4915389 | AC CONTROLS COMPANY INC | 4500 MORRIS PARK DR | CHARLOTTE | NC | 28227 | |
| 4915390 | A-C ELECTRIC COMPANY | PO BOX 81977 | BAKERSFIELD | CA | 93380-1977 | |
| 4915391 | AC HOME PERFORMANCE INC | ANDREW O WAHL, 754 AZORES CIR | BAY POINT | CA | 94565 | |
| 5866043 | AC MART AND DELI | Address on file | | | | |
| 4915392 | A-C SERVICE & REPAIR INC | 130 GREENWOOD RD | SPRING GROVE | PA | 17362 | |
| 4915393 | A-C SERVICE & REPAIR INC | 5166 COMMERCE DR | YORK | PA | 17404 | |
| 5866044 | AC Transit | Address on file | | | | |
| 4915394 | AC3 POWER SCAFFOLD SERVICES | PO Box 507 | ALAMEDA | CA | 94501 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6133127 | ACACIA SPRINGS RANCH LLC | Address on file | | | | |
| 4953186 | Academia, Ronald Joshua Bonifacio | Address on file | | | | |
| 5866045 | ACADEMY HILLS PARTNERSHIP | Address on file | | | | |
| 4915395 | ACADEMY PARTNERS LLC | 222 RUSH LANDING RD | NOVATO | CA | 94945 | |
| 4915396 | ACADIA PAIN MANAGEMENT GRP | 4704 HOEN AVE | SANTA ROSA | CA | 95405 | |
| 7191722 | Acadiz, Epifanio | Address on file | | | | |
| 4964398 | Acain, Gage Casey | Address on file | | | | |
| 7763187 | ACALANES MASONIC BLDG | ASSOCIATION, PO BOX 1 | LAFAYETTE | CA | 94549-0001 | |
| 5003702 | Acampora, Alyssa | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5011064 | Acampora, Alyssa | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 7249520 | Acampora, Alyssa | Address on file | | | | |
| 7763094 | ACAR Z BILL & KAZUKO BILL TR | BILL REVOCABLE INTERVIVOS TRUST, UA OCT 11 88, 1640 W BEAVER LAKE DR SE | SAMMAMISH | WA | 98075-8000 | |
| 4982576 | Acay, Gregoria | Address on file | | | | |
| 5980363 | ACB CN 201512 0J 0072 KLE, AT&T | 909 Chestnut St, Room 39-N-13 | St. Louis | CA | 63101-3099 | |
| 5866046 | ACC Concrete Company | Address on file | | | | |
| 5864331 | ACC OP (Bancroft) LLC | Address on file | | | | |
| 5866047 | ACC OP Development, LLC | Address on file | | | | |
| 5866048 | ACCEL AIR SYSTEMS INC | Address on file | | | | |
| 5866049 | Accel Equity III LLC | Address on file | | | | |
| 7904422 | Accel Math & Science Tutoring LLC 401K | 1201 S. Prairie Ave., Apt. 2705 | Chicago | IL | 60605 | |
| 5803362 | ACCELERATED CONSTRUCTION & METAL | 2955 FARRAR AVE | MODESTO | CA | 95354 | |
| 5815952 | Accelerated Construction & Metal, LLC | 2955 Farrar Ave | Modesto | CA | 95354 | |
| 6059366 | Accelerated Growth Solutions, LLC | 1791 Tribute Rd, Ste G | Sacramento | CA | 95815 | |
| 4915397 | ACCELERATED METAL FABRICATION LLC | 2955 FARRAR AVE | MODESTO | CA | 95354 | |
| 6059367 | Accentura LLP | 5450 Explorer Drive, Suite 400 | Mississauga | ON | L4W 5N1 | |
| 6059369 | Accentura LLP | 161 N. Clark Street | Chicago | IL | 60601 | |
| 6118371 | Accentura LLP | Attn: Director of HCM Software Sales, NA, 5221 O'Connor, Suite 1400 | Las Colinas | TX | 75039 | |
| 6118372 | Accentura LLP | Attn: VP Sales, NA Accentura Software HCM, 1441 Main Street | Columbia | SC | 29201 | |
| 4915398 | ACCENTURE LLP | 1255 TREAT BLVD STE 250 | WALNUT CREEK | CA | 94597 | |
| 7220284 | Accenture, LLP | P.O. Box 70629 | Chicago | IL | 60673-0629 | |
| 7220284 | Accenture, LLP | Quintairos, Prieto, Wood & Boyer, Damon Newman, Esq., 233 S. Wacker Drive, 70th Floor | Chicago | IL | 60606 | |
| 7952086 | Access General Insurance | PO Box 105143 | Atlanta | GA | 30348 | |
| 7952085 | Access General Insurance, CIGA | PO Box 105143 | Atlanta | GA | 30348 | |
| 7952087 | Access Insurance Company, Inc | PO Box 105143 | Atlanta | GA | 30348 | |
| 4915399 | ACCESS MEDIQUIP LLC | 1717 ST JAMES PL STE 250 | HOUSTON | TX | 77056 | |
| 4915400 | ACCESS SUPPORT NETWORK | 1320 NIPOMO ST | SAN LUIS OBISPO | CA | 93401 | |
| 6013100 | ACCESS SYSTEMS & SOLUTIONS INC | 183A BEACON ST | SOUTH SAN FRANCISCO | CA | 94080 | |
| 6059383 | ACCESS SYSTEMS & SOLUTIONS INC SCAFFOLD INSPECTION & TESTING CO | 183A BEACON ST | SOUTH SAN FRANCISCO | CA | 94080 | |
| 4915402 | ACCESS TRANSPORT SVCS HOLDING INC | ACCESS ON TIME, 3210 LAKE EMMA RD STE 2000 | LAKE MARY | FL | 32746 | |
| 4965192 | Accetta, Michael David | Address on file | | | | |
| 6129974 | ACCETTOLA FRANK J TR | Address on file | | | | |
| 7915532 | Accident Compensation Corporation | 5 Hanover Square, Suite 2300 | New York | NY | 10004 | |
| 7325164 | Accinelli, John | Address on file | | | | |
| 7325178 | Accinelli, Mark | Address on file | | | | |
| 6012921 | ACCION GROUP | 244 N MAIN ST | CONCORD | NH | 03301 | |
| 7952088 | Accion Group | 244 North Main Street | Concord | NH | 03301 | |
| 4915403 | ACCION GROUP | THE CARRIAGE HOUSE, 244 N MAIN ST | CONCORD | NH | 03301 | |
| 7940134 | ACCION GROUP, INC. | 244 NORTH MAIN STREET | CONCORD | NH | 03301 | |
| 6059384 | Accion Group, Inc. | Attn: Harold T. Judd, President, 244 North Main Street | Concord | NH | 03301 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 6059386 | ACCO Engineered Systems Inc | 1133 Aladdin Ave | San Leandro | CA | 94577 | |
| 4915404 | ACCO ENGINEERED SYSTEMS INC | 6265 SAN FERNANDO RD | GLENDALE | CA | 91201 | |
| 6172306 | ACCO Engineered Systems Inc | c/o Rogers Joseph O' Donnell, Attn: Tyson Arbuthnot, Emily A. Wieser, 311 California Street | San Francisco | CA | 94104 | |
| 4915405 | ACCOUNTABILITY BUSINESS & HUMAN DEV | 7785 W SUNSET BLVD | LOS ANGELES | CA | 90046 | |
| 6059391 | Accounting Office - Dept of Industrial Relations (State of California) | HEALTH DEPARTMENT OF INDUSTRIAL, PO Box 420603 | SAN FRANCISCO | CA | 94142 | |
| 7940135 | ACCOUNTING OFFICE - DEPT OF INDUSTRIAL RELATIONS (STATE OF CALIFORNIA) | PO BOX 420603 | SAN FRANCISCO | CA | 94142 | |
| 4915406 | ACCOUNTING OFFICE OCCUPATIONAL | SAFETY & HEALTH DEPARTMENT, PO Box 511232 | LOS ANGELES | CA | 90051-3030 | |
| 4915407 | ACCOUNTING OFFICE OCCUPATIONAL SAFE | HEALTH DEPARTMENT OF INDUSTRIAL, PO Box 420603 | SAN FRANCISCO | CA | 94142 | |
| 6013216 | ACCOUNTING OFFICE OCCUPATIONAL SAFE | P.O. BOX 420603 | SAN FRANCISCO | CA | 94142 | |
| 4943856 | Accounting, Business Services & Taxes, Inc.-SCHWARTZ, DAVID | PO Box 682 | Capitola | CA | 95010 | |
| 4915408 | ACCRUENT LLC | 10801 2 N MOPAC EXPY STE 400 | AUSTIN | TX | 78759 | |
| 6059392 | ACCRUENT LLC | 10801-2 North Mo-Pac Expressway, Ste 400 | Austin | TX | 78759 | |
| 7217582 | Accruent, LLC | Brenda Tarpley, AR Manager, 11500 Alterra Pkwy, #110 | Austin | TX | 78758 | |
| 7217582 | Accruent, LLC | Dept 3636, PO Box 123636 | Dallas | TX | 75312-3636 | |
| 5985869 | ACCT# is 37335702389-Warthemann, Toby | 216 Mt. Hermon Rd Ste #, 333 | Scotts Valley | CA | 95066 | |
| 4936293 | ACCT# is 37335702389-Warthemann, Toby | 216 Mt. Hermon Rd Ste # | Scotts Valley | CA | 95066 | |
| 6059393 | Accu-Bore Directional Drilling, Inc. | 511 E. Channel Road, Suite A | Benicia | CA | 94510 | |
| 6059394 | Accu-Bore Directional Drilling, Inc. | P.O. Box 639 | Benicia | CA | 94510 | |
| 6177973 | Accularm Security Systems by Dan Ledford and Betty Ledford (owners) | Barr & Mudford LLP, Troy Douglas Mudford, 156392, 1824 Court Street / PO Box 994390 | Redding | CA | 96099-4390 | |
| 4932440 | ACCURATE AIR ENGINEERING | 710 N SACRAMENTO ST | LODI | CA | 95240 | |
| 4915409 | ACCURATE AIR ENGINEERING INC | 5517 STANDARD ST | BAKERSFIELD | CA | 93308 | |
| 4915410 | ACCURATE AIR ENGINEERING INC | 710 N SACRAMENTO ST | LODI | CA | 95241 | |
| 4915411 | ACCURATE CORROSION CONTROL INC | 7310 N 108TH AVE | GLENDALE | AZ | 85307 | |
| 7952090 | ACCURATE CORROSION CONTROL INC. | 7310 N 108TH AVE | GLENDALE | AZ | 85307-2803 | |
| 6059417 | Accurate Corrosion Control, Inc. | 7310 North 108th Avenue | Glendale | AZ | 85307 | |
| 6059420 | Accurate Corrosion Control, Inc. | Attn: David Bramer, 7310 N. 108th Avenue | Glendale | AZ | 85307 | |
| 7339460 | Accurate Home Services Inc. | The Law office of Joseph West, Joseph West, 575 E. Locust Ave., Suite 120 | Fresno | CA | 93720 | |
| 7461644 | Accurate Metal Processing, Inc. | Address on file | | | | |
| 4915412 | ACD LLC | 2321 S PULLMAN ST | SANTA ANA | CA | 92705-5506 | |
| 7675657 | ACDM PARTNERS | Address on file | | | | |
| 7227652 | ACE America Insurance Company, Allianz Global Risks US Insurance Company, Inc., Liberty International Underwriters, et al | Clausen Miller, PC, Attn: Martin C. Sener, 10 South LaSalle Street, Attn: Martin C. Sener | Chicago | IL | 60603 | |
| 7156051 | ACE America Insurance Company, Inc. (by Starr Technical Risks Agency) | Clausen Miller, PC, Attn: Martin C. Sener, 10 South LaSalle Street | Chicago | IL | 60603 | |
| 7952092 | ACE American (Chubb) | Chubb P.O. Box 5105 | Scranton | PA | 18505-0518 | |
| 4949932 | Ace American Insurance Co. | Adelson, Testan, Bruno & Popalardo, 1851 E. First Street, Suite 100 | Santa Ana | CA | 92705 | |
| 6118171 | Ace American Insurance Company | c/o Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600 | Southfield | MI | 48034 | |
| 7952093 | Ace American Insurance Company | 399 Park Avenue, 8th Floor | New York | NY | 10022 | |
| 6118330 | Ace American Insurance Company | 463 Walnut Street, 4th Floor | Philadelphia | PA | 19106 | |
| 5913568 | Ace American Insurance Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 4976332 | Ace American Insurance Company | Allison Keenan, 436 Walnut Street | Philadelphia | PA | 19106 | |
| 7301484 | Ace American Insurance Company | c/o Chubb f/k/a ACE, Attention: Collateral Manager, 436 Walnut Street | Philadelphia | PA | 19106 | |
| 7249142 | Ace American Insurance Company | c/o Chubb f/k/a ACE, Attention: Collateral Manager, Chubb, 436 Walnut Street | Philadelphia | PA | 19106 | |
| 4945352 | Ace American Insurance Company | Cozen O'Connor, Howard D. Maycon, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 4945353 | Ace American Insurance Company | Cozen O'Connor, Kevin D. Bush, Thomas M. Regan, David D. Brisco, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 7249142 | Ace American Insurance Company | Duane Morris LLP, Wendy M. Simkulak, 30 S. 17th Street | Philadelphia | PA | 19103 | |
| 5912971 | Ace American Insurance Company | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 5913301 | ACE American Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5913892 | Ace American Insurance Company | Paul A. Casetta (Pro Hac Pending), Alan B. McMaster (Pro Hac Pending), Jarett M. Smith, Media Benjamin, Zachary P. Marks, Denenberg Tuffley PLLC, 1900 Avenue of the Stars, Suite 300 | Los Angeles | CA | 90067 | |
| 7918161 | Ace American Insurance Company | Ramy Heness, 510 Walnut Street, W806D | Philadelphia | PA | 19106 | |
| 5914297 | Ace American Insurance Company | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 4976374 | ACE American Insurance Company (Starr Tech) | Ray Walshe, 399 Park Avenue, 9th Floor | New York | NY | 10022 | |
| 7215609 | Ace American Insurance Company, Bankers Standard Insurance Company, Chubb Custom Insurance Company, Federal Insurance Company, Indemnity Insurance Company of North America et al. | Grotefeld Hoffmann LLP, Maura Walsh Ochoa, Waylon J. Pickett, 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 7215609 | Ace American Insurance Company, Bankers Standard Insurance Company, Chubb Custom Insurance Company, Federal Insurance Company, Indemnity Insurance Company of North America et al. | John A. Serio, Litigation Specialist, Recovery, Chubb, 150 Allen Road, Suite 207 | Basking Ridge | NJ | 07920 | |
| 7215609 | Ace American Insurance Company, Bankers Standard Insurance Company, Chubb Custom Insurance Company, Federal Insurance Company, Indemnity Insurance Company of North America et al. | TLFI Investments, LLC, Attention: Joshua Peck, 2100 McKinney Avenue, Suite 1500 | Dallas | TX | 75201 | |
| 7968209 | ACE American Insurance Company, Chubb Custom Insurance Company, Indemnity Insurance Company of North America, Vigilant Insurance Company, Bankers Standard Insurance Company, Federal Insurance Company | Grotefeld Hoffmann LLP, Maura Walsh Ochoa, Waylon J. Pickett, 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 7968209 | ACE American Insurance Company, Chubb Custom Insurance Company, Indemnity Insurance Company of North America, Vigilant Insurance Company, Bankers Standard Insurance Company, Federal Insurance Company | John A. Serio, Litigation Specialist, Recovery, Chubb, 150 Allen Road, Suite 207 | Basking Ridge | NJ | 07920 | |
| 7968209 | ACE American Insurance Company, Chubb Custom Insurance Company, Indemnity Insurance Company of North America, Vigilant Insurance Company, Bankers Standard Insurance Company, Federal Insurance Company | TLFI Investments, LLC, Attention: Joshua Peck, 2100 McKinney Avenue, Suite 1500 | Dallas | TX | 75201 | |
| 7215869 | ACE American Insurance, General Security Indemnity Company of Arizona, Starr Surplus Lines Insurance Company | Denenberg Tuffley, PLLC, Attn: Paul Casetta, 28411 Northwestern Hwy, Suite 600 | Southfield | MI | 48034 | |
| 7952091 | Ace American, Cheryl Statzel | P.O. Box 27920 | Scottsdale | AZ | 85255 | |
| 7940136 | ACE BERMUDA INSURANCE LTD. | 17 WOODBOURNE AVENUE | HAMILTON | | HM08 | |
| 6059429 | ACE Bermuda Insurance Ltd. | Chubb Building, 17 Woodbourne Avenue | Hamilton | | HM08 | |
| 4915413 | ACE CUTTING EQUIPMENT & SUPPLY INC | 25806 NOVI RD | NOVI | MI | 48375 | |
| 5866050 | Ace Design & Construction, Inc. | Address on file | | | | |
| 5866051 | ACE ELECTRIC | Address on file | | | | |
| 4915414 | ACE EMBOSSING AND GRAPHICS INC | 525 SINCLAIR FRONTAGE RD | MILPITAS | CA | 95035 | |
| 4915415 | ACE ENVIRONMENTAL MANAGEMENT INC | PO Box 5970 | AUBURN | CA | 95604 | |
| 5914298 | Ace Property & Casualty Insurance Company | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 7869179 | Ace Rentals | Joseph M Early, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7869179 | Ace Rentals | Paige N Boldt, 2561 California Park Drive Ste 100 | Chico | CA | 95928 | |
| 5866052 | Ace Robey | Address on file | | | | |
| 4915416 | ACE SUPPLY COMPANY INC | 3095 KERNER BLVD STE X | SAN RAFAEL | CA | 94901 | |
| 5914299 | Ace Towers | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street | San Francisco | Ca | 94108 | |
| 5914300 | Ace Towers | Address on file | | | | |
| 5914301 | Ace Towers | Address on file | | | | |
| 5914302 | Ace Towers | Address on file | | | | |
| 7952094 | ACE USA | Brandywine Group Insurance and Reinsurance Companies, 555 S. Flower St. 5th Floor | Los Angeles | CA | 90071 | |
| 4972639 | Ace, Andrew Steven | Address on file | | | | |
| 4967143 | Acebedo, Carlos A | Address on file | | | | |
| 7175743 | ACEBEDO, MICHAEL A | Address on file | | | | |
| 7175743 | ACEBEDO, MICHAEL A | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7175743 | ACEBEDO, MICHAEL A | Address on file | | | | |
| 7175743 | ACEBEDO, MICHAEL A | Address on file | | | | |
| 7254662 | Acebedo, Michael A. | Address on file | | | | |
| 4991560 | Acebo, David | Address on file | | | | |
| 4912149 | Acebo, David R | Address on file | | | | |
| 6059433 | ACECO EQUIPMENT RENTALS & SALES | 1125 W Shawnee Ave | Muskogee | OK | 74401 | |
| 6059434 | ACEEE | 529 14th St, NW, Suite 600 | Washington | DC | 20045 | |
| 4915417 | ACE-FEDERAL REPORTERS INC | 1625 I ST NW STE 790 | WASHINGTON | DC | 20006 | |
| 4989054 | Acelar, Virginia | Address on file | | | | |
| 7161181 | ACENCIO, ROBERTO | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161181 | ACENCIO, ROBERTO | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4975161 | Acer Landscape Materials | Bradley John and Marth Beata Fischer, 3931-B Durock Road | Shingle Springs | CA | 95680 | |
| 7940137 | ACER LANDSCAPE MATERIALS | P. O. BOX 416 | BASS LAKE | CA | 93604 | |
| 7940138 | ACES WASTE SERVICES | 6500 BUENA VISTA RD | IONE | CA | 95640 | |
| 4915418 | ACES WASTE SERVICES INC | 6500 BUENA VISTA RD | IONE | CA | 95640 | |
| 5938505 | Acevalos, Jose | Address on file | | | | |
| 7268281 | Acevedo Rodriguez, Nevada | Address on file | | | | |
| 6174060 | Acevedo Rodriguez, Nevada | Address on file | | | | |
| 7268383 | Acevedo Rodriguez, Nevada | Address on file | | | | |
| 7159245 | ACEVEDO, ELIZABETH DAWN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159245 | ACEVEDO, ELIZABETH DAWN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4962098 | Acevedo, Gilberto A | Address on file | | | | |
| 7159246 | ACEVEDO, GUILLERMO | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159246 | ACEVEDO, GUILLERMO | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4938687 | Acevedo, Herlinda | 1791 Willow Street | San Jose | CA | 95125 | |
| 4933442 | Acevedo, Maria | 629 N. Mildred Avenue | King City | CA | 93930 | |
| 7325362 | Acevedo, Nicole | Address on file | | | | |
| 4956677 | Acevedo, Zulema | Address on file | | | | |
| 6144855 | ACEVES CHRISTINE L | Address on file | | | | |
| 6145364 | ACEVES CHRISTINE LANAI TR | Address on file | | | | |
| 6144797 | ACEVES CHRSITINE LANAI TR | Address on file | | | | |
| 6141404 | ACEVES JAVIER J TR & ACEVES DIANE L TR | Address on file | | | | |
| 4964845 | Aceves Sr., Francisco Jesus | Address on file | | | | |
| 7465373 | Aceves, Amalia Diaz | Address on file | | | | |
| 6155494 | Aceves, Belen | Address on file | | | | |
| 4997829 | Aceves, Berta | Address on file | | | | |
| 7162655 | ACEVES, CHRISTINE | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7162655 | ACEVES, CHRISTINE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa | | CA | 95401 | |
| 5009170 | Aceves, Christine | Abbey, Weitzenberg, Warren & Emery, PC, Brendan M Kunkle, Michael D Green, Scott R Montgomery, 100 Stony Point Rd, Suite 200 | Santa Rosa | CA | 95401 | |
| 5009171 | Aceves, Christine | Cotchett, Pitre & McCarthy, LLP, Frank Pitre, Joseph Cotchett, Alison Cordova,, Abigail Blodgett, San Francisco Airport Off Cntr, 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5000181 | Aceves, Christine | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 5000182 | Aceves, Christine | Walkup Melodia Kelly & Schoenberger, Michael A. Kelly, 650 California Street | San Francisco | CA | 94108 | |
| 5000180 | Aceves, Christine | Panish Shea & Boyle, LLP, Brian J. Panish, 11111 Santa Monica Blvd., Suite 700 | Los Angeles | CA | 90025 | |
| 5004350 | Aceves, Diane | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5004349 | Aceves, Diane | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 7072918 | Aceves, Diane Lucinda | Address on file | | | | |
| 4990914 | Aceves, Donna | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5009172 | Aceves, Isabella | Abbey, Weitzenberg, Warren & Emery, PC, Brendan M Kunkle, Michael D Green, Scott R Montgomery, 100 Stony Point Rd, Suite 200 | Santa Rosa | CA | 95401 | |
| 5009173 | Aceves, Isabella | Cotchett, Pitre & McCarthy, LLP, Frank Pitre, Joseph Cotchett, Alison Cordova,, Abigail Blodgett, San Francisco Airport Off Cntr, 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5000184 | Aceves, Isabella | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 5000185 | Aceves, Isabella | Walkup Melodia Kelly & Schoenberger, Michael A. Kelly, 650 California Street | San Francisco | CA | 94108 | |
| 5000183 | Aceves, Isabella | Panish Shea & Boyle, LLP, Brian J. Panish, 11111 Santa Monica Blvd., Suite 700 | Los Angeles | CA | 90025 | |
| 5004348 | Aceves, Javier | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5004347 | Aceves, Javier | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4938038 | ACEVES, MARIA GUADALUPE | 862 SAN MIGUEL CANYON RD | WATSONVILLE | CA | 95076 | |
| 4971532 | Aceves, Sara Daniela | Address on file | | | | |
| 5009174 | Aceves, Sophia | Abbey, Weitzenberg, Warren & Emery, PC, Brendan M Kunkle, Michael D Green, Scott R Montgomery, 100 Stony Point Rd, Suite 200 | Santa Rosa | CA | 95401 | |
| 5009175 | Aceves, Sophia | Cotchett, Pitre & McCarthy, LLP, Frank Pitre, Joseph Cotchett, Alison Cordova,, Abigail Blodgett, San Francisco Airport Off Cntr, 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5000187 | Aceves, Sophia | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 5000188 | Aceves, Sophia | Walkup Melodia Kelly & Schoenberger, Michael A. Kelly, 650 California Street | San Francisco | CA | 94108 | |
| 5000186 | Aceves, Sophia | Panish Shea & Boyle, LLP, Brian J. Panish, 11111 Santa Monica Blvd., Suite 700 | Los Angeles | CA | 90025 | |
| 6133738 | ACFALLE JENNIFER L | Address on file | | | | |
| 7175093 | ACH, a minor child (Parent: Natalia Padilla) | Address on file | | | | |
| 7175093 | ACH, a minor child (Parent: Natalia Padilla) | Address on file | | | | |
| 7175093 | ACH, a minor child (Parent: Natalia Padilla) | Address on file | | | | |
| 7175093 | ACH, a minor child (Parent: Natalia Padilla) | Address on file | | | | |
| 7175093 | ACH, a minor child (Parent: Natalia Padilla) | Address on file | | | | |
| 7175093 | ACH, a minor child (Parent: Natalia Padilla) | Address on file | | | | |
| 4942896 | Achach, Rosa | 1600 Aster Dr | Antioch | CA | 94509 | |
| 5989882 | Achach, Rosa | Address on file | | | | |
| 4963352 | Achatz, Ted Herman | Address on file | | | | |
| 4961524 | Ache, Rafael | Address on file | | | | |
| 4992787 | ACHEFF, ALLA | Address on file | | | | |
| 7235563 | Achieve Charter School of Paradise, Inc | Jack W. Weaver (Welty, Weaver & Currie, PC), 3333 Mendocino Ave., Suite 210 | Santa Rosa | CA | 95403 | |
| 7973243 | Achievement Master Fund Ltd. | 231 Sansome Street, 4th Floor | San Francisco | CA | 94104 | |
| 7919976 | Achievement Master Fund Ltd. | c/o Battea Class Action Services, 231 Sansome Street, 4th Floor | San Francisco | CA | 94104 | |
| 7919976 | Achievement Master Fund Ltd. | c/o PEAK6 Capital Management LLC, 141 W. Jackson Blvd., Suite 500 | Chicago | IL | 60604 | |
| 7675658 | ACHILLE ANGELONE & | Address on file | | | | |
| 7172109 | Achziger, Wayne Alan | Address on file | | | | |
| 4915419 | ACI SERVICES INC | 125 STEUBENVILLE AVE | CAMBRIDGE | OH | 43725 | |
| 4933562 | Acito, Lucille | 2311 Sand Point Ct. | Discovery Bay | CA | 94505 | |
| 6140078 | ACKEN MARGARET L TR | Address on file | | | | |
| 7466409 | Acker, Fred Michael | Address on file | | | | |
| 4923000 | ACKER, JAMES E | 13005 FIRCREST DR | SAN MARTIN | CA | 95046 | |
| 5866053 | ACKER, KEITH | Address on file | | | | |
| 7185602 | ACKER, STEVE SANDERS | Address on file | | | | |
| 7185602 | ACKER, STEVE SANDERS | Address on file | | | | |
| 7159248 | ACKER, STEVEN SAUNDERS | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159248 | ACKER, STEVEN SAUNDERS | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4991314 | Ackerman, Clark | Address on file | | | | |
| 4987523 | Ackerman, Darlene | Address on file | | | | |
| 7185316 | ACKERMAN, GLENN CLAY | Address on file | | | | |
| 4962473 | Ackerman, Jacob Curtis | Address on file | | | | |
| 4965086 | Ackerman, Jacob Robert | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4979232 | Ackerman, Robert | Address on file | | | | |
| 4935936 | Ackerman, Sam | 14961 S. Union Ave | Bakersfield | CA | 93307 | |
| 5890657 | Ackerman, Scott | Address on file | | | | |
| 7186201 | ACKERMAN, SHAYLA MICHELLE | Address on file | | | | |
| 7944209 | Ackerman-Bodmer, Beverly | Address on file | | | | |
| 6131880 | ACKERMANN KARLENE | Address on file | | | | |
| 4993675 | Ackerson, Kelly | Address on file | | | | |
| 4957235 | Ackerson, Kelly Michael | Address on file | | | | |
| 6059438 | Ackerson, Kelly Michael | Address on file | | | | |
| 7185878 | ACKLEY ENGINEERING/DIRT DIGGLER | Elliot Adler, 402 WEST BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7185878 | ACKLEY ENGINEERING/DIRT DIGGLER | Elliot Adler, Attorney, Adler Law Group, APLC, 402 WEST BROADWAY, STE 860 | San Diego | CA | 92101 | |
| 4915420 | ACKLEY RANCH LLC | 33300 HIGHWAY 139 A | TULELAKE | CA | 96134 | |
| 6009919 | Ackley Ranch LLC | 33300 State Highway 139A | Tule Lake | CA | 96134 | |
| 7155610 | Ackley, Harrison | Address on file | | | | |
| 7185877 | ACKLEY, JASON D | Address on file | | | | |
| 7185877 | ACKLEY, JASON D | Address on file | | | | |
| 7158754 | ACKLEY, KRISTI | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7158754 | ACKLEY, KRISTI | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue | Sacramento | CA | 95864 | |
| 4945874 | Ackley, Kristi | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4945875 | Ackley, Kristi | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4945873 | Ackley, Kristi | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 7187228 | ACKLEY, LISA | Address on file | | | | |
| 7187228 | ACKLEY, LISA | Address on file | | | | |
| 5938630 | Ackroyd, Caroline | Address on file | | | | |
| 7228504 | Ackzien , Debra | Address on file | | | | |
| 6030417 | Ackzien, Debra | Address on file | | | | |
| 4988505 | Aclan, Mercedes | Address on file | | | | |
| 4980062 | Aclan, Teodoro | Address on file | | | | |
| 4915421 | ACLARA METERS LLC | 77 WESPORT PLAZA dr ste 500 | ST LOUIS | MO | 63146 | |
| 7940139 | ACLARA METERS LLC | 945 HORNET DR. | HAZELWOOD | MO | 63042 | |
| 6059463 | Aclara Meters LLC | 945 Hornet Dr. | St. Louis | MO | 63042 | |
| 5862517 | Aclara Meters LLC | c/o Lynne B. Xerras, Esq., Holland & Knight LLP, 10 St. James Avenue | Boston | MA | 02116 | |
| 6118373 | Aclara Meters LLC | Attn: General Counsel, 945 Hornet Drive | Hazelwood | MO | 63042 | |
| 5862517 | Aclara Meters LLC | Robert O. Enyard, Jr., VP, Legal Counsel, 77 Westport Plaza, Suite 500 | St. Louis | MO | 63146 | |
| 5803209 | Aclara Meters, LLC | Attn: Robert Enyard, 77 Westport Plaza, Suite 500 | St. Louis | MO | 63146 | |
| 4915422 | ACLARA POWER-LINE SYSTEMS INC | 77 WESTPORT PLAZA STE 500 | ST LOUIS | MO | 63146-3126 | |
| 4915423 | ACLARA RF SYSTEMS INC | 77 WESTPORT PLAZA STE 500 | ST. LOUIS | MO | 63146-3126 | |
| 6059464 | Aclara RF Systems Inc. | 945 Hornet Drive | Hazelwood | MO | 63042 | |
| 6059465 | ACLARA TECHNOLOGIES LLC | 77 WESTPORT PLAZA STE 500 | ST LOUIS | MO | 63146 | |
| 4915424 | ACLARA TECHNOLOGIES LLC | 77 WESTPORT PLAZA STE 500 | ST LOUIS | MO | 63146-3126 | |
| 6059470 | Aclara Technologies LLC | 945 Hornet Dr. | Hazelwood | MO | 63042 | |
| 6177710 | Aclara Technologies LLC | Holland & Knight LLP, c/o Lynne B. Xerras, Esq., 10 St. James Avenue | Boston | MA | 02116 | |
| 6177710 | Aclara Technologies LLC | Robert O. Enyard, Jr., VP, Legal Counsel, 77 Westport Plaza, Suite 500 | St. Louis | MO | 63146 | |
| 5803210 | Aclara Technology, LLC | Attn: Robert Enyard, 77 Westport Plaza, Suite 500 | St. Louis | MO | 63146 | |
| 5866054 | ACM Construction Inc | Address on file | | | | |
| 4915425 | ACME ENGINEERING PRODUCTS INC | 2330 STATE ROUTE 11 PMB 10 | MOOERS | NY | 12958 | |
| 4936221 | Acme Press Inc-Taheripour, Mardjan | 2312 Stanwell dr | CONCORD | CA | 94520 | |
| 6130195 | ACME ROCKET SLEDS INC | Address on file | | | | |
| 6130208 | ACME ROCKET SLEDS INC ETAL | Address on file | | | | |
| 7221373 | ACME Rocket Sleds, Inc. | Kevin Wells, 16 Adam Way | Atherton | CA | 94027 | |
| 6059472 | ACME SECURITY SYSTEMS | 1660 FACTOR AVE | SAN LEANDRO | CA | 94577 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4915426 | ACME SECURITY SYSTEMS | 1660 FACTOR AVE | SAN LEANDRO | CA | 94577-5618 | |
| 5802842 | ACME Toilet Rentarls LLC | PO Box 3607 | Chico | CA | 95927 | |
| 5866055 | ACMPC California 1 | Address on file | | | | |
| 5866057 | ACMPC California 4, LLC | Address on file | | | | |
| 5866058 | ACMPC california 9, LLC | Address on file | | | | |
| 4985391 | Acojido, Benjamin | Address on file | | | | |
| 5866059 | ACON BULIDERS CONSTRUCTION | Address on file | | | | |
| 4915427 | ACOPIAN CORP | 131 LOOMIS ST | EASTON | PA | 18044 | |
| 7242298 | Acord, Jacob | Address on file | | | | |
| 7249012 | Acord, Judy | Address on file | | | | |
| 7241928 | Acord, Kenneth | Address on file | | | | |
| 7940140 | ACORN II SELF STORAGE, LLC | 8117 MARSH CREEK ROAD | CLAYTON | CA | 94517 | |
| 6059525 | ACORN II SELF STORAGE, LLC | Jim J. Moita, 8117 Marsh Creek Road | Clayton | CA | 94517 | |
| 4915428 | ACORN INDUSTRIES INC | 11844 BROOKFIELD AVE | LIVONIA | MI | 48150 | |
| 7175550 | Acorn LLC | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7175550 | Acorn LLC | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200 | REDDING | CA | 96001 | |
| 7175550 | Acorn LLC | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr | Redding | CA | 96001 | |
| 7175550 | Acorn LLC | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7175550 | Acorn LLC | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200 | REDDING | CA | 96001 | |
| 7175550 | Acorn LLC | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr | Redding | CA | 96001 | |
| 6059526 | ACORN PROPERTY MANAGEMENT&DEVELOPMENT COMPANY LLC | 12820 Earhart Ave | Auburn | CA | 95602 | |
| 4973543 | Acorn, Sarah Christine | Address on file | | | | |
| 4936378 | Acosta & Daughters LLC-Acosta, Cliff | 3812 Green Jade Ct | Modesto | CA | 95355 | |
| 5864638 | ACOSTA CONSTRUCTION, INC | Address on file | | | | |
| 4949863 | Acosta Family et al. | Carlson & Johnson, 472 S. Glassell Street | Orange | CA | 92866 | |
| 7230814 | ACOSTA III, SIMON IAN | Address on file | | | | |
| 6132471 | ACOSTA RYAN M | Address on file | | | | |
| 4983241 | Acosta, Alex | Address on file | | | | |
| 4990200 | Acosta, Alfred | Address on file | | | | |
| 7191684 | ACOSTA, ANDREA | Address on file | | | | |
| 4951336 | Acosta, Anthony Curtis | Address on file | | | | |
| 4959289 | Acosta, Bienvenido A | Address on file | | | | |
| 4914329 | Acosta, Elenita | Address on file | | | | |
| 4963457 | Acosta, Francisco Jesus | Address on file | | | | |
| 4921455 | ACOSTA, GARY | PO Box 93 | HICKMAN | CA | 95213 | |
| 4934303 | Acosta, James | 18130 Bourbon Street | Jackson | CA | 95642 | |
| 4955960 | Acosta, Jesse M | Address on file | | | | |
| 4994486 | Acosta, Juana | Address on file | | | | |
| 4971960 | Acosta, Lawrence Herbert | Address on file | | | | |
| 7230713 | Acosta, Madison | Address on file | | | | |
| 4960485 | Acosta, Marco Antonio | Address on file | | | | |
| 7166387 | Acosta, Maria | Address on file | | | | |
| 4994360 | Acosta, Marian | Address on file | | | | |
| 7241738 | Acosta, Maya | Address on file | | | | |
| 5007910 | Acosta, Mayra | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007911 | Acosta, Mayra | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4949639 | Acosta, Mayra | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 4952840 | Acosta, Monica | Address on file | | | | |
| 4963566 | Acosta, Raymond Alexander | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7185946 | ACOSTA, RICHARD | Address on file | | | | |
| 7185946 | ACOSTA, RICHARD | Address on file | | | | |
| 7473501 | Acosta, Richard | Address on file | | | | |
| 5892385 | Acosta, Richard | Address on file | | | | |
| 4959719 | Acosta, Rudolph | Address on file | | | | |
| 7230139 | Acosta, Simon | Address on file | | | | |
| 4944246 | Acosta, Tiffany | 351 Rockwood dr. | South San Francisco | CA | 94080 | |
| 7324689 | Acosta-Reyes, Marlena | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7324689 | Acosta-Reyes, Marlena | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7324689 | Acosta-Reyes, Marlena | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7324689 | Acosta-Reyes, Marlena | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 4915429 | ACOUSTIBLOK INC | 6900 INTERBAY BLVD | TAMPA | FL | 33616 | |
| 4915430 | ACPAYUMO | MD LLC, 848 S BERETANIA ST #408 | HONOLULU | HI | 96813 | |
| 5866060 | Acquistapace Farms | Address on file | | | | |
| 6140980 | ACQUISTAPACE JERRY J ET AL | Address on file | | | | |
| 4915431 | ACR SYSTEMS INC | 201-15110-54A AVE | SURREY | BC | V3W 5X7 | |
| 7175390 | ACR, a minor child (Parent: Sarah M. Richter) | Address on file | | | | |
| 7175390 | ACR, a minor child (Parent: Sarah M. Richter) | Address on file | | | | |
| 7175390 | ACR, a minor child (Parent: Sarah M. Richter) | Address on file | | | | |
| 7175390 | ACR, a minor child (Parent: Sarah M. Richter) | Address on file | | | | |
| 7175390 | ACR, a minor child (Parent: Sarah M. Richter) | Address on file | | | | |
| 7175390 | ACR, a minor child (Parent: Sarah M. Richter) | Address on file | | | | |
| 4944004 | Acree, Darlene | 2722 Lexington Ave | Merced | CA | 95340 | |
| 5003643 | Acree, JT | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5011005 | Acree, JT | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 7250462 | Acree, JT | Address on file | | | | |
| 5914305 | Acres of Paradise Investors LLC | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5914306 | Acres of Paradise Investors LLC | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office of Joseph M. Earley III, 2561 California Park Dr. Unit 100 | Chico | CA | 95928 | |
| 5914303 | Acres of Paradise Investors LLC | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street | San Francisco | Ca | 94108 | |
| 5914304 | Acres of Paradise Investors LLC | Address on file | | | | |
| 7475549 | Acres of Paradise Investors, LLC | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7185827 | ACRES OF PARADISE INVESTORS, LLC | Elliot Adler, 402 WEST BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7185827 | ACRES OF PARADISE INVESTORS, LLC | Elliot Adler, Attorney, Adler Law Group, APLC, 402 WEST BROADWAY, SUITE 860 | San Diego | CA | 92101 | |
| 7157506 | Acres of Paradise Mobile Home Park, LLC | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 5914309 | Acres Of Paradise Mobile Home Park, LLC, A California Limited Liability Company | Frank M. Pitre (Sbn 100077), Alison E. Cordova (Sbn 284942), John P. Thyken (Sbn 286598), Cotchett, Pitre & Mccarthy, LLP, San Francisco Airport Office Center, 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5914310 | Acres Of Paradise Mobile Home Park, LLC, A California Limited Liability Company | Richard L. Harriman (SBN66124), Law Offices Of Richard L. Harriman, 1078 Via Verona Dr. | Chico | CA | 95973 | |
| 5914308 | Acres Of Paradise Mobile Home Park, LLC, A California Limited Liability Company | Brianj. Panish (Sbn 116060), Panish Shea &Boyle, Llp, 11111 Santa Monica Blvd., Suite 700 | Los Angeles | Ca | 90025 | |
| 5914307 | Acres Of Paradise Mobile Home Park, LLC, A California Limited Liability Company | Michaela. Kelly (Sbn 71460), Walkup Melodia Kelly& Schoenberger, 650 California Street | San Francisco | Ca | 94108 | |
| 7245173 | ACRET, KAITLYN | Address on file | | | | |
| 4943746 | Acrey, Kenneth | p.o. box 900 | nice | CA | 95464 | |
| 4941390 | Acri, George or Edna | 1220 Maxwell Lane | Redwood City | CA | 94062 | |
| 5866061 | ACRI, PAUL | Address on file | | | | |
| 4953758 | Acridge, Kelly James | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7940141 | ACRT INC | 1333 HOME AVE | AKRON | OH | 44310 | |
| 6011348 | ACRT INC | 4500 COURTHOUSE BLVD STE 150 | STOW | OH | 44224-6837 | |
| 6059527 | ACRT INC APPRAISAL CONS RESEARCH & TRAINING | 1333 HOME AVE | AKRON | OH | 44310 | |
| 6059535 | ACRT INC APPRAISAL CONS RESEARCH & TRAINING | 4500 COURTHOUSE BLVD STE 150 | STON | OH | 44224-6837 | |
| 6059534 | ACRT INC APPRAISAL CONS RESEARCH & TRAINING | 4500 COURTHOUSE BLVD STE 150 | STOW | OH | 44224-6837 | |
| 4915433 | ACRT PACIFIC LLC | 1333 HOME AVE | AKRON | OH | 44310 | |
| 6059540 | ACRT PACIFIC LLC | 4500 COURTHOUSE BLVD STE 150 | STOW | OH | 44224-6837 | |
| 7281249 | ACRT Pacific, Inc. | Address on file | | | | |
| 6059545 | ACRT Pacific, LLC | 3443 Deer Park Drive, Suite B | Stockton | CA | 95219 | |
| 6040826 | ACRT Pacific, LLC | John Wasmer, 3443 Deer Park Drive, Suite B | Stockton | CA | 95219 | |
| 6040826 | ACRT Pacific, LLC | Matthew Guilmette, 4500 Courthouse Blvd., Suite 150 | Stow | OH | 44224 | |
| 7952096 | ACRT Pacific; LLC | 3443 Deer Park Drive | Stockton | CA | 95219 | |
| 4915434 | ACS HYDRAULICS | 3370 W 1ST AVE | EUGENE | OR | 97402 | |
| 7675473 | ACT 1 LIMITED PARTNERSHIP | Address on file | | | | |
| 6059547 | ACTC | 1333 BROADWAY ST. 300 | Oakland | CA | 94612 | |
| 4915435 | ACTERRA ACTION FOR A HEALTHY PLANET | 3921 E BAYSHORE RD | PALO ALTO | CA | 94303 | |
| 6013037 | ACTION BATTERY WHOLESALERS INC | 853 A COTTING CT | VACAVILLE | CA | 95688 | |
| 4915436 | ACTION BATTERY WHOLESALERS INC | DBA BAE BATTERIES USA, 853 A COTTING CT | VACAVILLE | CA | 95688 | |
| 6059550 | ACTION BATTERY WHOLESALERS INC DBA BAE BATTERIES USA | C/O GEO E HONN INC, 853 A COTTING CT | VACAVILLE | CA | 95688 | |
| 4915437 | ACTION COUNCIL OF MONTEREY | COUNTY INC, 295 MAIN ST STE 300 | SALINAS | CA | 93901 | |
| 7189379 | Action EWP | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7189379 | Action EWP | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7189379 | Action EWP | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7189379 | Action EWP | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7186120 | ACTION LIGHTING | Elliot Adler, 402 WEST BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7186120 | ACTION LIGHTING | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste. 860 | San Diego | CA | 92101 | |
| 7952097 | Action Tree Service LLC | 833 US Highway 41A North | Dixon | CA | 42409 | |
| 4915438 | ACTIVE BAKERSFIELD ALLIANCE | 9900 LIGHTNER WAY | BAKERSFIELD | CA | 93311 | |
| 4915439 | ACTIVE CARE CHIROPRACTIC | 1775 HARRISON AVE | EUREKA | CA | 95501 | |
| 7161702 | Active Ink Software, Inc. | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7161702 | Active Ink Software, Inc. | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue | Sacramento | CA | 95819 | |
| 4915440 | ACTIVE PACKING & GASKETS INC | 873 WEST 4TH ST UNIT C | BEAUMONT | CA | 92223 | |
| 4915441 | Active Risk Inc | Anna Duell, Assistant Accountant, 1 Grenfell Road | Maidenhead | | SL6 1HN | |
| 4915441 | Active Risk Inc | 13221 Woodland Park Rd Ste 440 | Herndon | VA | 20171 | |
| 4915442 | ACTON ENVIRONMENTAL TESTING | DBA NATIONAL TESTING SYSTEMS INC, 533 MAIN ST | ACTON | MA | 01720 | |
| 4993555 | Acton, Carmen | Address on file | | | | |
| 4996329 | Acton, Judith | Address on file | | | | |
| 4912178 | Acton, Patrick | Address on file | | | | |
| 4915443 | ACUITY SPECIALTY PRODUCTS INC | ZEP MANUFACTURING COMPANY, FILE 50188 | LOS ANGELES | CA | 90074-0188 | |
| 4952675 | Acuna, Ernesto Burga | Address on file | | | | |
| 5002029 | Acuna, Jaime | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5002028 | Acuna, Jaime | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4963068 | Acuna, Jeff | Address on file | | | | |
| 6178425 | Acuna, Mark | Address on file | | | | |
| 6178425 | Acuna, Mark | Address on file | | | | |
| 4951824 | Acuna, Mark A | Address on file | | | | |
| 5002031 | Acuna, Miriam Alvarado | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5002030 | Acuna, Miriam Alvarado | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4915444 | ACUPUNCTURE & CHINESE HERBAL | MEDICINE INC, 1590 EL CAMINO REAL STE G | SAN BRUNO | CA | 94066 | |
| 4915445 | ACUPUNCTURE HEAVEN INC | 3405 CONCETTA WAY | SACRAMENTO | CA | 95821 | |
| 7470056 | Acura Honda Connection | 1010 Stockton Ave. | San Jose | CA | 95110 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6011424 | ACUREN INSPECTION | 600 KENRICK DR STE C-1 | HOUSTON | TX | 77060 | |
| 4915447 | ACUREN INSPECTION INC | PO Box 846313 | DALLAS | TX | 75284 | |
| 6059553 | ACUREN INSPECTION, CODEWEST | 600 KENRICK DR STE C-1 | HOUSTON | TX | 77060 | |
| 6040443 | Acuren Inspection, Inc. | 445 Minnesota St, Ste 700 | St. Paul | MN | 55101 | |
| 4915448 | ACUTE CARE SURGERY MEDICAL | GROUP INC, PO Box 398102 | SAN FRANCISCO | CA | 94139 | |
| 4915449 | ACUTE MEDICAL PROVIDERS INC | 3303 SOUTH MERIDIAN AVE | OKLAHOMA CITY | OK | 73119 | |
| 4925167 | ACUTT, MERYL | 1694 STEVENS PL | LOS ALTOS | CA | 94024 | |
| 4915450 | ACUWON WELLNESS SOLUTION | 6500 DUBLIN BLVD STE 215 | DUBLIN | CA | 94568 | |
| 7209874 | ACWA JPIA | Edward S. Diab, Esq., Wildfire Recovery Attorneys, 3102 Oak Lawn Ave., Suite 1100, Dallas | TX | | 75219 | |
| 5866062 | ACWORTH, PETER | Address on file | | | | |
| 7168474 | AD (HEATHER DAVIS) | Address on file | | | | |
| 7174864 | AD, a minor child (: Nicole Delgado) | Address on file | | | | |
| 7174864 | AD, a minor child (: Nicole Delgado) | Address on file | | | | |
| 7174864 | AD, a minor child (: Nicole Delgado) | Address on file | | | | |
| 7174864 | AD, a minor child (: Nicole Delgado) | Address on file | | | | |
| 7463030 | AD, a minor child (Raj Dhiman, parent) | Address on file | | | | |
| 7768390 | ADA A HURT TR UDT MAY 23 86 | 800 BLOSSOM HILL RD UNIT R172 | LOS GATOS | CA | 95032-3571 | |
| 7784450 | ADA B BROWN TR UA APR 02 90 THE | GEORGE AND ADA BROWN SPOUSAL, TRUST, 616 W HOLMBERG LANE | SPOKANE | WA | 99218 | |
| 7784183 | ADA B BROWN TR UA APR 02 90 THE | GEORGE AND ADA BROWN SPOUSAL, TRUST, 616 W HOLMBERG LN | SPOKANE | WA | 99218-2268 | |
| 7762619 | ADA BANDONI | 23 VALLEJO WAY | SAN RAFAEL | CA | 94903-2337 | |
| 7779136 | ADA BANDONI-KIRCHGESSNER | 23 VALLEJO WAY | SAN RAFAEL | CA | 94903-2337 | |
| 7764827 | ADA CRAIG | C/O ANTHONY C WIRTH, 1527 26TH AVE | SAN FRANCISCO | CA | 94122-3217 | |
| 7763836 | ADA C CABALZAR | 221 NOE ST APT 1 | SAN FRANCISCO | CA | 94114-1544 | |
| 7776545 | ADA E WATSON TR UA OCT 30 98 | ADA E WATSON REVOCABLE TRUST, 1114 SILVA AVE | SANTA ROSA | CA | 95404-2926 | |
| 7766433 | ADA FRANCO & | JUDITH E FRANCO &, ROBERT G FRANCO JT TEN, 354 50TH ST | OAKLAND | CA | 94609-2204 | |
| 7153926 | Ada Gilbert | Address on file | | | | |
| 7153926 | Ada Gilbert | Address on file | | | | |
| 7153926 | Ada Gilbert | Address on file | | | | |
| 7153926 | Ada Gilbert | Address on file | | | | |
| 7153926 | Ada Gilbert | Address on file | | | | |
| 7153926 | Ada Gilbert | Address on file | | | | |
| 7783407 | ADA L MORANDO TR UA NOV 1 92 | MORANDO SURVIVORS TRUST, 944 TROPHY DR | MOUNTAIN VIEW | CA | 94040-2945 | |
| 7675660 | ADA L MORANDO TR UA NOV 1 92 | Address on file | | | | |
| 7763390 | ADA M BOZZA TR | ADA M BOZZA TRUST UA MAY 6 94, ATTN STEVE GONZALES, PO BOX 4691 | BURLINGAME | CA | 94011-4691 | |
| 7786011 | ADA M EDWARDS | PO BOX 176 | BIG PINE | CA | 93513-0176 | |
| 7762060 | ADA M LANZA & DARIO LANZA TR UA | NOV 04 98 THE ADA M LANZA, SURVIVORS TRUST, 1205 MANZANITA DR | MILLBRAE | CA | 94030-2933 | |
| 7769758 | ADA RAE LANGIE | 2937 NORD AVE | CHICO | CA | 95973-8704 | |
| 7675662 | ADA YELLAND & | Address on file | | | | |
| 7202770 | Ada, Francisco F. | Address on file | | | | |
| 7765120 | ADABELLE SUE DAY TR | ADABELLE SUE DAY REVOCABLE, LIVING TRUST UA AUG 23 82, 80 DANIEL TRCE | BURLINGTON | CT | 06013-1533 | |
| 4951068 | Adachi, Eleanor Midori | Address on file | | | | |
| 5866063 | ADAFLEAGBE, WILLIAM | Address on file | | | | |
| 7675663 | ADAH HASKINS | Address on file | | | | |
| 4916036 | ADAIR, ANDREA | DBA ADAIR & ASSOCIATES, 660 HAYMARKET RD | WEST JEFFERSON | OH | 43162 | |
| 4917771 | ADAIR, CAROL | 16190 FERN WAY | GUERNEVILLE | CA | 95446 | |
| 7197450 | ADAIR, GERALD | Address on file | | | | |
| 7197450 | ADAIR, GERALD | Address on file | | | | |
| 7197450 | ADAIR, GERALD | Address on file | | | | |
| 7197450 | ADAIR, GERALD | Address on file | | | | |
| 7275771 | Adair, Janis Elaine | Address on file | | | | |
| 4952544 | Adair, Joshua | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 112
of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7198184 | ADALBERTO BARBA | Address on file | | | | |
| 7198184 | ADALBERTO BARBA | Address on file | | | | |
| 7767078 | ADALINE F GOOD | 8149 NE 150TH ST | KENMORE | WA | 98028-4742 | |
| 5914315 | Adalynn Dickens | Address on file | | | | |
| 5914313 | Adalynn Dickens | Address on file | | | | |
| 5914311 | Adalynn Dickens | Address on file | | | | |
| 5914312 | Adalynn Dickens | Address on file | | | | |
| 5914314 | Adalynn Dickens | Address on file | | | | |
| 7187686 | Adalynn Grace Dickens | Address on file | | | | |
| 7187686 | Adalynn Grace Dickens | Address on file | | | | |
| 5008891 | Adam (Barretto) | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, Dario de Ghetaldi, Amanda L Riddle, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008892 | Adam (Barretto) | DANKO MEREDITH, Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 7940142 | ADAM ALBRIGHT | 1322 BORDEAUX DRIVE | SUNNYVALE | CA | 94089 | |
| 7193445 | ADAM ASHFORD | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193445 | ADAM ASHFORD | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 6012347 | ADAM AUCELLA | Address on file | | | | |
| 5914320 | Adam Aviles | Address on file | | | | |
| 5914317 | Adam Aviles | Address on file | | | | |
| 5914318 | Adam Aviles | Address on file | | | | |
| 5952557 | Adam Aviles | Address on file | | | | |
| 5914319 | Adam Aviles | Address on file | | | | |
| 5914316 | Adam Aviles | Address on file | | | | |
| 7762517 | ADAM BABITZ | 4206 CLOVER KNOLL CT | CARMICHAEL | CA | 95608-6733 | |
| 5914322 | Adam Ballejos | Address on file | | | | |
| 5914324 | Adam Ballejos | Address on file | | | | |
| 5914323 | Adam Ballejos | Address on file | | | | |
| 5914321 | Adam Ballejos | Address on file | | | | |
| 5914326 | Adam Balogh | Address on file | | | | |
| 5914329 | Adam Balogh | Address on file | | | | |
| 5952564 | Adam Balogh | Address on file | | | | |
| 5914325 | Adam Balogh | Address on file | | | | |
| 5914328 | Adam Balogh | Address on file | | | | |
| 7328318 | Adam Ben Jordan Jr | Address on file | | | | |
| 7328318 | Adam Ben Jordan Jr | Address on file | | | | |
| 7328318 | Adam Ben Jordan Jr | Address on file | | | | |
| 7328318 | Adam Ben Jordan Jr | Address on file | | | | |
| 5914333 | Adam Berry | Address on file | | | | |
| 5914331 | Adam Berry | Address on file | | | | |
| 5914334 | Adam Berry | Address on file | | | | |
| 5914330 | Adam Berry | Address on file | | | | |
| 5914332 | Adam Berry | Address on file | | | | |
| 7168969 | Adam Brian Winters | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168969 | Adam Brian Winters | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168969 | Adam Brian Winters | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168969 | Adam Brian Winters | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7675664 | ADAM C JUNG | Address on file | | | | |
| 7764284 | ADAM CHEBL & | SAMAR CHEBL JT TEN, 4227 MAHER ST | NAPA | CA | 94558-2273 | |
| 7836338 | ADAM CHRISTOPHER CLARK | VIA REZZONICO 39, COMO  22100 | ITALY | A1 | 22100 | |
| 7675665 | ADAM CHRISTOPHER CLARK | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7181151 | Adam Christopher Hill | Address on file | | | | |
| 7181151 | Adam Christopher Hill | Address on file | | | | |
| 5914337 | Adam Clark | Address on file | | | | |
| 5914336 | Adam Clark | Address on file | | | | |
| 5914338 | Adam Clark | Address on file | | | | |
| 5914335 | Adam Clark | Address on file | | | | |
| 7675666 | ADAM COOPER JR | Address on file | | | | |
| 4915452 | ADAM DIASTI DDSPC | SMILECARE SAN LEANDRO, 15301 WASHINGTON AVE | SAN LEANDRO | CA | 94579 | |
| 7145528 | Adam Doonan Fairbanks | Address on file | | | | |
| 7145528 | Adam Doonan Fairbanks | Address on file | | | | |
| 7145528 | Adam Doonan Fairbanks | Address on file | | | | |
| 7145528 | Adam Doonan Fairbanks | Address on file | | | | |
| 7932927 | ADAM E BEENE.;. | 1259 PASEO REDONDO DR. | MERCED | CA | 95348 | |
| 7072785 | Adam E. Stephens, DDS, INC. | Dental & Medical Counsel, PC, Mukesh Advani, 117974, 111 Deerwood Road, Suite 340 | San Ramon | CA | 94583 | |
| 7144763 | Adam Eaglin | Address on file | | | | |
| 7144763 | Adam Eaglin | Address on file | | | | |
| 7144763 | Adam Eaglin | Address on file | | | | |
| 7144763 | Adam Eaglin | Address on file | | | | |
| 7196478 | Adam Espinoza | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196478 | Adam Espinoza | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196478 | Adam Espinoza | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196478 | Adam Espinoza | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196478 | Adam Espinoza | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196478 | Adam Espinoza | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7675667 | ADAM F GROSS | Address on file | | | | |
| 7940143 | ADAM FLETCHER | 2750 SANDESTIN DR. | RENO | NV | 89523 | |
| 7675668 | ADAM FOREST | Address on file | | | | |
| 5905103 | Adam Granneman | Address on file | | | | |
| 5908647 | Adam Granneman | Address on file | | | | |
| 5914341 | Adam Hargrave | Address on file | | | | |
| 5914340 | Adam Hargrave | Address on file | | | | |
| 5914342 | Adam Hargrave | Address on file | | | | |
| 5914339 | Adam Hargrave | Address on file | | | | |
| 5903855 | Adam Hill | Address on file | | | | |
| 5907585 | Adam Hill | Address on file | | | | |
| 5914347 | Adam Holly | Address on file | | | | |
| 5914344 | Adam Holly | Address on file | | | | |
| 5914345 | Adam Holly | Address on file | | | | |
| 5952584 | Adam Holly | Address on file | | | | |
| 5914346 | Adam Holly | Address on file | | | | |
| 5914343 | Adam Holly | Address on file | | | | |
| 7675669 | ADAM ISIDORE | Address on file | | | | |
| 7932928 | ADAM J GREEN.;. | 5440 ALAIRE VIE DR. | FAIR OAKS | CA | 95628 | |
| 7675670 | ADAM J KENT | Address on file | | | | |
| 7932929 | ADAM J PRATHER.;. | PO BOX 741 | AUBERRY | CA | 93602 | |
| 7675671 | ADAM J SCHRAGER | Address on file | | | | |
| 4915455 | ADAM J STEWART INC A PROF LAW CORP | MOORAD CLARK & STEWART, 1420 F ST 2ND FLR | MODESTO | CA | 95354 | |
| 7932930 | ADAM J WHITE.;. | 372 SHIRE OAKS CT | LAFAYETTE | CA | 94549 | |
| 5914348 | Adam J. Deppe | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5914350 | Adam J. Deppe | Address on file | | | | |
| 5914351 | Adam J. Deppe | Address on file | | | | |
| 5952588 | Adam J. Deppe | Address on file | | | | |
| 5914352 | Adam J. Deppe | Address on file | | | | |
| 5914349 | Adam J. Deppe | Address on file | | | | |
| 7143200 | Adam James McFarland | Address on file | | | | |
| 7143200 | Adam James McFarland | Address on file | | | | |
| 7143200 | Adam James McFarland | Address on file | | | | |
| 7143200 | Adam James McFarland | Address on file | | | | |
| 7195131 | Adam Jason Moes | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195131 | Adam Jason Moes | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195131 | Adam Jason Moes | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195131 | Adam Jason Moes | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195131 | Adam Jason Moes | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195131 | Adam Jason Moes | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7778575 | ADAM JEFFREY SUR | 450 W VERMONT AVE UNIT 1101 | ESCONDIDO | CA | 92025-6507 | |
| 7675672 | ADAM JOEL COHEN | Address on file | | | | |
| 6010670 | ADAM JOHN MCNULTY | Address on file | | | | |
| 7675673 | ADAM JONES JR & | Address on file | | | | |
| 7142102 | Adam Joseph Charp | Address on file | | | | |
| 7142102 | Adam Joseph Charp | Address on file | | | | |
| 7142102 | Adam Joseph Charp | Address on file | | | | |
| 7142102 | Adam Joseph Charp | Address on file | | | | |
| 7266335 | Adam Jr, Paul | Address on file | | | | |
| 5914356 | Adam Karlan | Address on file | | | | |
| 5914355 | Adam Karlan | Address on file | | | | |
| 5914354 | Adam Karlan | Address on file | | | | |
| 5914353 | Adam Karlan | Address on file | | | | |
| 6010115 | Adam Kennon | Address on file | | | | |
| 6010163 | Adam Kennon | Address on file | | | | |
| 5914358 | Adam Kimball | Address on file | | | | |
| 5914360 | Adam Kimball | Address on file | | | | |
| 5914359 | Adam Kimball | Address on file | | | | |
| 5914357 | Adam Kimball | Address on file | | | | |
| 7194007 | ADAM KINGSLEY | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7194007 | ADAM KINGSLEY | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7952098 | ADAM KOCHANSKI | 887 East Nighthawk Drive Sandy | Sandy | UT | 84094 | |
| 7187687 | Adam Layne Seaholm | Address on file | | | | |
| 7187687 | Adam Layne Seaholm | Address on file | | | | |
| 5866064 | Adam Lee | Address on file | | | | |
| 5866065 | Adam Lint | Address on file | | | | |
| 7144292 | Adam Lucien Gosselin | Address on file | | | | |
| 7144292 | Adam Lucien Gosselin | Address on file | | | | |
| 7144292 | Adam Lucien Gosselin | Address on file | | | | |
| 7144292 | Adam Lucien Gosselin | Address on file | | | | |
| 7675674 | ADAM M DERAGISCH | Address on file | | | | |
| 7675675 | ADAM M HANDLER | Address on file | | | | |
| 7675676 | ADAM M HOLBROOK | Address on file | | | | |
| 5914361 | Adam Malloy | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5914363 | Adam Malloy | Address on file | | | | |
| 5914364 | Adam Malloy | Address on file | | | | |
| 5914365 | Adam Malloy | Address on file | | | | |
| 5914362 | Adam Malloy | Address on file | | | | |
| 5914366 | Adam Meek | Address on file | | | | |
| 5914368 | Adam Meek | Address on file | | | | |
| 5914369 | Adam Meek | Address on file | | | | |
| 5914370 | Adam Meek | Address on file | | | | |
| 5914367 | Adam Meek | Address on file | | | | |
| 5866066 | Adam Messmore | Address on file | | | | |
| 7195979 | ADAM MICHAEL ROBERTSON | Address on file | | | | |
| 7195979 | ADAM MICHAEL ROBERTSON | Address on file | | | | |
| 7152844 | Adam Michael Wilson | Address on file | | | | |
| 7152844 | Adam Michael Wilson | Address on file | | | | |
| 7152844 | Adam Michael Wilson | Address on file | | | | |
| 7152844 | Adam Michael Wilson | Address on file | | | | |
| 7152844 | Adam Michael Wilson | Address on file | | | | |
| 7152844 | Adam Michael Wilson | Address on file | | | | |
| 7198306 | ADAM MIKEL MEYER | Address on file | | | | |
| 7198306 | ADAM MIKEL MEYER | Address on file | | | | |
| 7675677 | ADAM MILLER | Address on file | | | | |
| 5906354 | Adam Nathaniel Davis | Address on file | | | | |
| 5909703 | Adam Nathaniel Davis | Address on file | | | | |
| 5902343 | Adam Nathaniel Davis | Address on file | | | | |
| 7326149 | Adam Norvell | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7326149 | Adam Norvell | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7326149 | Adam Norvell | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley, III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7326149 | Adam Norvell | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7326149 | Adam Norvell | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7326149 | Adam Norvell | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley, III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7143977 | Adam Patrick Aranyos | Address on file | | | | |
| 7143977 | Adam Patrick Aranyos | Address on file | | | | |
| 7143977 | Adam Patrick Aranyos | Address on file | | | | |
| 7143977 | Adam Patrick Aranyos | Address on file | | | | |
| 7168308 | Adam Paul Eberts | Address on file | | | | |
| 7168308 | Adam Paul Eberts | Address on file | | | | |
| 7675678 | ADAM R BOHLKE | Address on file | | | | |
| 7675679 | ADAM R MORINE & | Address on file | | | | |
| 7675680 | ADAM S LAU | Address on file | | | | |
| 7199030 | Adam Samuel Baker | Address on file | | | | |
| 7199030 | Adam Samuel Baker | Address on file | | | | |
| 7199030 | Adam Samuel Baker | Address on file | | | | |
| 7199030 | Adam Samuel Baker | Address on file | | | | |
| 7675681 | ADAM SEID | Address on file | | | | |
| 7187688 | Adam Siler | Address on file | | | | |
| 7187688 | Adam Siler | Address on file | | | | |
| 5905858 | Adam Simms | Address on file | | | | |
| 5909319 | Adam Simms | Address on file | | | | |
| 7675682 | ADAM STARON & THERESA STARON | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7675683 | ADAM SZLAMKOWICZ & | Address on file | | | | |
| 7278176 | Adam T. Kleemeyer, individually, and as Trustee of the Norma J. Haxton Trust | Address on file | | | | |
| 7154350 | Adam Tracy Detro | Address on file | | | | |
| 7154350 | Adam Tracy Detro | Address on file | | | | |
| 7154350 | Adam Tracy Detro | Address on file | | | | |
| 7154350 | Adam Tracy Detro | Address on file | | | | |
| 7154350 | Adam Tracy Detro | Address on file | | | | |
| 7154350 | Adam Tracy Detro | Address on file | | | | |
| 7940144 | ADAM TREIBER | 3033 CLEVELAND AVE | SANTA ROSA | CA | 95403 | |
| 7170055 | Adam Tullett DBA Adam Tullett Electrical | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7170055 | Adam Tullett DBA Adam Tullett Electrical | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7170056 | Adam Tullett dba Adam Tullett Livestock | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7170056 | Adam Tullett dba Adam Tullett Livestock | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7197170 | Adam Victor Flores | Address on file | | | | |
| 7197170 | Adam Victor Flores | Address on file | | | | |
| 7197170 | Adam Victor Flores | Address on file | | | | |
| 7197170 | Adam Victor Flores | Address on file | | | | |
| 7197170 | Adam Victor Flores | Address on file | | | | |
| 7197170 | Adam Victor Flores | Address on file | | | | |
| 5905992 | Adam Wachter | Address on file | | | | |
| 5911330 | Adam Wachter | Address on file | | | | |
| 5909409 | Adam Wachter | Address on file | | | | |
| 5912172 | Adam Wachter | Address on file | | | | |
| 7153023 | Adam Wade Parsons | Address on file | | | | |
| 7153023 | Adam Wade Parsons | Address on file | | | | |
| 7153023 | Adam Wade Parsons | Address on file | | | | |
| 7153023 | Adam Wade Parsons | Address on file | | | | |
| 7153023 | Adam Wade Parsons | Address on file | | | | |
| 7153023 | Adam Wade Parsons | Address on file | | | | |
| 7675684 | ADAM WILSON | Address on file | | | | |
| 7675685 | ADAM YOUNG | Address on file | | | | |
| 7140577 | Adam Zachariah Granneman | Address on file | | | | |
| 7140577 | Adam Zachariah Granneman | Address on file | | | | |
| 7140577 | Adam Zachariah Granneman | Address on file | | | | |
| 7140577 | Adam Zachariah Granneman | Address on file | | | | |
| 7675686 | ADAM ZAPATA GARCIA JR | Address on file | | | | |
| 5866067 | Adamas Builders, Inc. | Address on file | | | | |
| 4986002 | adame, amelia rae | Address on file | | | | |
| 4985613 | Adame, Jeronimo | Address on file | | | | |
| 4990273 | Adame, Linda | Address on file | | | | |
| 7211176 | Adame, Martin J | Address on file | | | | |
| 4937206 | Adamee, Monica | 3466 Saginaw Ave | Clovis | CA | 93619 | |
| 5995053 | Adamee, Monica | Address on file | | | | |
| 5981118 | Adamee, Monica | Address on file | | | | |
| 4959346 | Adames, Alex A | Address on file | | | | |
| 4915459 | ADAM-HILL CO | 142 UTAH AVE | SOUTH SAN FRANCISCO | CA | 94080 | |
| 4970204 | Adamo, Alison Ennis | Address on file | | | | |
| 4969923 | Adamo, Hugh C. | Address on file | | | | |
| 4961990 | Adamo, Hunter Wayne | Address on file | | | | |
| 7326791 | Adams , Matthew Merle | Address on file | | | | |
| 7326791 | Adams , Matthew Merle | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7326791 | Adams , Matthew Merle | Address on file | | | | |
| 7326791 | Adams , Matthew Merle | Address on file | | | | |
| 7326791 | Adams , Matthew Merle | Address on file | | | | |
| 7326791 | Adams , Matthew Merle | Address on file | | | | |
| 6135111 | ADAMS ALLEN & ADRIENNE | Address on file | | | | |
| 5866068 | Adams Commercial General Contracting Inc. | Address on file | | | | |
| 6134291 | ADAMS DAVID B AND SUZETTE K TRUSTEES | Address on file | | | | |
| 6132977 | ADAMS DAVID W & GERILYNE | Address on file | | | | |
| 6133985 | ADAMS DENNIS J & PAT L | Address on file | | | | |
| 6133277 | ADAMS DENNIS J AND PATRICIA L | Address on file | | | | |
| 5864237 | Adams East (NU) (Q632) | Address on file | | | | |
| 4915461 | ADAMS FERRONE & FERRONE | 4333 PARK TERRACE DR STE 200 | WESTLAKE VILLAGE | CA | 91361 | |
| 6135112 | ADAMS GLEN AND KATHLEEN M | Address on file | | | | |
| 5864403 | ADAMS GRAIN COMPANY | Address on file | | | | |
| 6143620 | ADAMS JAMES E TR & ADAMS LYDIA L TR | Address on file | | | | |
| 6131336 | ADAMS JASON K | Address on file | | | | |
| 6132738 | ADAMS JEFFREY S ETAL | Address on file | | | | |
| 4928019 | ADAMS JR, RICHARD WAYNE | 25248 AGATE RD | BARSTOW | CA | 92311 | |
| 4961072 | Adams Jr., Stephen Lee | Address on file | | | | |
| 6133110 | ADAMS MARK S & THORNTON JULIE A | Address on file | | | | |
| 6141093 | ADAMS NOEL FRANKLIN TR | Address on file | | | | |
| 6131213 | ADAMS NORMAN LIFE ESTATE | Address on file | | | | |
| 6131250 | ADAMS PATRICK & DIANA TRUSTEES | Address on file | | | | |
| 6146346 | ADAMS RONALD J & E DARLENE TR | Address on file | | | | |
| 6142050 | ADAMS SCOTT ROBERT TR | Address on file | | | | |
| 6130032 | ADAMS SUSAN E TR | Address on file | | | | |
| 6116173 | ADAMS VEGETABLE OILS INC | 7301 John Galt Way | Arbuckle | CA | 95912 | |
| 5864432 | ADAM'S VEGETABLE OILS INC | Address on file | | | | |
| 6145378 | ADAMS WILLIAM F & NANCI | Address on file | | | | |
| 7221922 | Adams Winery, LLC | Adams Winery, LLC, c/o Lynn Adams, 9711 W. Dry Creek Road | Healdsburg | CA | 95448 | |
| 7221922 | Adams Winery, LLC | Carle, Mackie, Power & Ross LLP, Philip J. Terry, Esq., 100 B Street, Suite 400 | Santa Rosa | CA | 95401 | |
| 6144248 | ADAMS YVONNE & ADAMS LOGAN W | Address on file | | | | |
| 4967692 | Adams, Aaron T | Address on file | | | | |
| 4977899 | Adams, Adrian | Address on file | | | | |
| 4998236 | Adams, Adrienne Mary | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174441 | ADAMS, ADRIENNE MARY | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174441 | ADAMS, ADRIENNE MARY | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway | San Diego | CA | 92101 | |
| 4998237 | Adams, Adrienne Mary | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008145 | Adams, Adrienne Mary | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5975735 | Adams, Adrienne Mary | Address on file | | | | |
| 5937362 | Adams, Adrienne Mary | Address on file | | | | |
| 5937363 | Adams, Adrienne Mary | Address on file | | | | |
| 5937360 | Adams, Adrienne Mary | Address on file | | | | |
| 4960819 | Adams, Alexander Eugene | Address on file | | | | |
| 7262856 | Adams, Amy | Address on file | | | | |
| 5866069 | Adams, Andrew | Address on file | | | | |
| 4993806 | Adams, Angelina | Address on file | | | | |
| 4944113 | Adams, Anthony | 360 Hiawatha Rd | Boulder Creek | CA | 95006 | |
| 4967164 | Adams, Anthony Scott | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 118 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4934269 | ADAMS, ARHEA | 27366 SAUNDERS RD | MADERA | CA | 93637 | |
| 5938669 | Adams, Barbara | Address on file | | | | |
| 4941061 | Adams, Betty | 2247 Cove Court | DISCOVERY BAY | CA | 94505 | |
| 4990376 | Adams, Billy | Address on file | | | | |
| 4986216 | Adams, Bobby | Address on file | | | | |
| 5866070 | ADAMS, BRIAN | Address on file | | | | |
| 7164797 | ADAMS, BRIAN STACEY | JOHN N DEMAS, 701 HOWE AVE, SUITE A-1 | SACRAMENTO | CA | 95825 | |
| 7164797 | ADAMS, BRIAN STACEY | ADAM D SORRELLS, 60 Independence Circle, Suite 100, Chico | CA | | 95973 | |
| 7164797 | ADAMS, BRIAN STACEY | Adam Sorrells, Attorney, Law Office of Adam Sorrells, 60 Independence Circle #100, Chico | CA | | 95973 | |
| 4960774 | Adams, Brian Theodore | Address on file | | | | |
| 6059554 | Adams, Brian Theodore | Address on file | | | | |
| 7338947 | ADAMS, CAMBREIA | Address on file | | | | |
| 7231095 | Adams, Candy | Address on file | | | | |
| 4982295 | Adams, Carl | Address on file | | | | |
| 4942624 | Adams, Carrie | 10337 Mountain Lion Lane | GRASS VALLEY | CA | 95949 | |
| 4988953 | Adams, Charisse | Address on file | | | | |
| 4977563 | Adams, Charles | Address on file | | | | |
| 4978622 | Adams, Charles | Address on file | | | | |
| 4962740 | Adams, Chris S | Address on file | | | | |
| 4968617 | Adams, Christine Louise | Address on file | | | | |
| 7477721 | Adams, Christopher | Address on file | | | | |
| 7477721 | Adams, Christopher | Address on file | | | | |
| 6179760 | Adams, Cynthia | Address on file | | | | |
| 4971122 | Adams, Dallas Lee | Address on file | | | | |
| 6059555 | Adams, Dallas Lee | Address on file | | | | |
| 4971812 | Adams, Danielle Alyssia | Address on file | | | | |
| 7321145 | Adams, David & Geri Lyne | Address on file | | | | |
| 6131227 | ADAMS, DAVID AND FRANCES | Address on file | | | | |
| 6182984 | Adams, David Westey & Gerilyn | Address on file | | | | |
| 4992085 | Adams, Deborah | Address on file | | | | |
| 7298002 | Adams, Diana | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 4968217 | Adams, Dionne | Address on file | | | | |
| 4957516 | Adams, Donald | Address on file | | | | |
| 4984763 | Adams, Dorothy | Address on file | | | | |
| 7170661 | ADAMS, DUSTIN STUART | Address on file | | | | |
| 7170661 | ADAMS, DUSTIN STUART | Address on file | | | | |
| 7170661 | ADAMS, DUSTIN STUART | Address on file | | | | |
| 7170661 | ADAMS, DUSTIN STUART | Address on file | | | | |
| 4946484 | Adams, Earl | Cotchett, Pitre, & Mccarthy, LLP, Alison E. Cordova, Esq., Frank M. Pitre, Esq., 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 4946483 | Adams, Earl | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., Andrea R. Crowl, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4946485 | Adams, Earl | Walkup, Melodia, Kelly & Schoenberger, Michael A. Kelly, Esq., Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 7182310 | Adams, Edna Charlotte | Address on file | | | | |
| 7182310 | Adams, Edna Charlotte | Address on file | | | | |
| 7258595 | Adams, Elizabeth | Address on file | | | | |
| 4955585 | Adams, Gary Lee | Address on file | | | | |
| 5893435 | ADAMS, GERILYN | Address on file | | | | |
| 4972001 | Adams, Gregory Richard | Address on file | | | | |
| 4984278 | Adams, Hazel | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4987193 | Adams, Ignacio | Address on file | | | | |
| 7260241 | Adams, Jacob Hershal | Joseph M. Early III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7260241 | Adams, Jacob Hershal | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7260241 | Adams, Jacob Hershal | Joseph M. Early III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7260241 | Adams, Jacob Hershal | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 4980847 | Adams, James | Address on file | | | | |
| 4988757 | Adams, James | Address on file | | | | |
| 4980768 | Adams, James | Address on file | | | | |
| 6008874 | ADAMS, JAMES | Address on file | | | | |
| 4950047 | Adams, James Di Benedetto | Address on file | | | | |
| 7203030 | Adams, Janet | Address on file | | | | |
| 4993553 | Adams, Janice | Address on file | | | | |
| 7312728 | Adams, Janiece Roberta | Address on file | | | | |
| 7234040 | Adams, Jason | Address on file | | | | |
| 7164795 | ADAMS, JENNIFER | JOHN N DEMAS, 701 HOWE AVE, SUITE A-1 | SACRAMENTO | CA | 95825 | |
| 7164795 | ADAMS, JENNIFER | ADAM D SORRELLS, 60 Independence Circle, Suite 100, Chico | CA | 95973 | | |
| 7164795 | ADAMS, JENNIFER | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle, Chico | CA | 95973 | | |
| 7173931 | ADAMS, JENNIFER | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle suite 100, Chico | CA | 95973 | | |
| 4923218 | ADAMS, JEREMY T | PO Box 492680 | REDDING | CA | 96049-2680 | |
| 4969246 | Adams, Jill Fox | Address on file | | | | |
| 7298409 | Adams, John | Address on file | | | | |
| 4976909 | Adams, John | Address on file | | | | |
| 7289946 | Adams, John Walter | Address on file | | | | |
| 4962235 | Adams, Jonathan R | Address on file | | | | |
| 5866071 | ADAMS, JOSIAH | Address on file | | | | |
| 4984234 | Adams, Judith | Address on file | | | | |
| 7298596 | Adams, Juliana Rose | Address on file | | | | |
| 7257720 | Adams, Juliana Rose | Address on file | | | | |
| 7335944 | Adams, Kara | Address on file | | | | |
| 4967599 | Adams, Kelly L | Address on file | | | | |
| 7220429 | Adams, Kevin | Address on file | | | | |
| 4968688 | Adams, Kevin M | Address on file | | | | |
| 5984022 | Adams, Kristina | Address on file | | | | |
| 7461576 | Adams, Kristine A.S | Address on file | | | | |
| 4913264 | Adams, LaNia Reni | Address on file | | | | |
| 4942586 | ADAMS, LARRY | 347 W MADILL ST | ANTIOCH | CA | 94509 | |
| 4943715 | Adams, Laurence | P.O. Box 1704 | Lucerne | CA | 95458 | |
| 4985502 | Adams, Layne | Address on file | | | | |
| 4989597 | Adams, Leslie | Address on file | | | | |
| 5866072 | Adams, Leslie | Address on file | | | | |
| 7240121 | Adams, Lindy | Address on file | | | | |
| 5000189 | Adams, Logan | Edgar Law Firm, Donald S. Edgar, 408 College Avenue | Santa Rosa | CA | 95401 | |
| 5009176 | Adams, Logan | Robins Cloud LLP, Bill Robins III, Robert T Bryson, Kevin M Pollack,, 808 Wilshire Boulevard, Suite 450 | Santa Monica | CA | 90401 | |
| 7167552 | ADAMS, LOGAN | Address on file | | | | |
| 5013211 | Adams, Logan and Yvonne | Address on file | | | | |
| 4964581 | Adams, Lukeus M. | Address on file | | | | |
| 4942957 | Adams, Lyn | 8065 Chestnut Ct. | Granite Bay | CA | 95746 | |
| 4964286 | Adams, Manuel | Address on file | | | | |
| 4993607 | Adams, Marjorie | Address on file | | | | |
| 7170094 | ADAMS, MARLEY | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7479009 | Adams, Mary | Address on file | | | | |
| 7479009 | Adams, Mary | Address on file | | | | |
| 7479009 | Adams, Mary | Address on file | | | | |
| 7479009 | Adams, Mary | Address on file | | | | |
| 7243215 | Adams, Mary | Address on file | | | | |
| 7172610 | Adams, Matthew | Address on file | | | | |
| 7071634 | Adams, Merry C | Address on file | | | | |
| 7468969 | Adams, Michael | Address on file | | | | |
| 7468969 | Adams, Michael | Address on file | | | | |
| 7468969 | Adams, Michael | Address on file | | | | |
| 7468969 | Adams, Michael | Address on file | | | | |
| 7192199 | Adams, Michael | Address on file | | | | |
| 7180453 | Adams, Michael | Address on file | | | | |
| 4964319 | Adams, Michael | Address on file | | | | |
| 7225456 | Adams, Michael G. | Address on file | | | | |
| 5890393 | Adams, Mike Anthony | Address on file | | | | |
| 4962452 | Adams, Mike Anthony | Address on file | | | | |
| 7182307 | Adams, Misty Rose | Address on file | | | | |
| 7182307 | Adams, Misty Rose | Address on file | | | | |
| 4932475 | Adams, Moss | 635 Campbell Technology Parkway | CAMPBELL | CA | 95124 | |
| 7168390 | ADAMS, NANCY | Address on file | | | | |
| 7197571 | ADAMS, NICOLE KAYLIE | Address on file | | | | |
| 7197571 | ADAMS, NICOLE KAYLIE | Address on file | | | | |
| 7197571 | ADAMS, NICOLE KAYLIE | Address on file | | | | |
| 7197571 | ADAMS, NICOLE KAYLIE | Address on file | | | | |
| 7183345 | Adams, Noel Franklin | Address on file | | | | |
| 7183345 | Adams, Noel Franklin | Address on file | | | | |
| 7315658 | Adams, Patrick | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 4977249 | Adams, Philip | Address on file | | | | |
| 4976608 | Adams, Pilar | Address on file | | | | |
| 4955385 | Adams, Rachael Marie | Address on file | | | | |
| 4942106 | Adams, Rachel | P.O. Box 831 | Windsor | CA | 95492 | |
| 7140945 | ADAMS, RACHEL | Address on file | | | | |
| 5866073 | ADAMS, RALPH | Address on file | | | | |
| 4913719 | Adams, Randy | Address on file | | | | |
| 6170874 | Adams, Raven | Address on file | | | | |
| 7318874 | Adams, Rebecca | Address on file | | | | |
| 5983869 | Adams, Richard | Address on file | | | | |
| 4987870 | Adams, Richard | Address on file | | | | |
| 7474363 | Adams, Richele | Address on file | | | | |
| 7906883 | Adams, Rickie M | Address on file | | | | |
| 4944840 | ADAMS, ROBERT | 11438 inverness way | Auburn | CA | 95602 | |
| 7189365 | ADAMS, ROBERT WILLIAM | Address on file | | | | |
| 7189365 | ADAMS, ROBERT WILLIAM | Address on file | | | | |
| 7189365 | ADAMS, ROBERT WILLIAM | Address on file | | | | |
| 7189365 | ADAMS, ROBERT WILLIAM | Address on file | | | | |
| 4941088 | ADAMS, ROBIN | 2247 COVE CT | DISCOVERY BAY | CA | 94505 | |
| 4935428 | Adams, Ronald | PO Box 383 | San Andreas | CA | 95249 | |
| 5949110 | Adams, Ronald | Address on file | | | | |
| 4941628 | Adams, Russell | 2730 Las Aromas | Oakland | CA | 94611 | |
| 4964810 | Adams, Ryan D | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4979372 | Adams, Samuel | Address on file | | | | |
| 7279387 | Adams, Sarah Elizabeth | Address on file | | | | |
| 7279387 | Adams, Sarah Elizabeth | Address on file | | | | |
| 7279387 | Adams, Sarah Elizabeth | Address on file | | | | |
| 7279387 | Adams, Sarah Elizabeth | Address on file | | | | |
| 5920347 | Adams, Scott | Address on file | | | | |
| 7251945 | Adams, Scott P. | Address on file | | | | |
| 5991893 | Adams, Seth | Address on file | | | | |
| 4961465 | Adams, Seth Charles | Address on file | | | | |
| 4983441 | Adams, Sharon | Address on file | | | | |
| 4957066 | Adams, Sharon | Address on file | | | | |
| 7161182 | ADAMS, SHAUN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161182 | ADAMS, SHAUN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7313493 | Adams, Shawn | Address on file | | | | |
| 4973427 | Adams, Shelanda Rochell | Address on file | | | | |
| 4991971 | Adams, Silvie | Address on file | | | | |
| 7180446 | Adams, Solvin | Address on file | | | | |
| 7319558 | Adams, Stephen | Address on file | | | | |
| 4951395 | Adams, Stephen Matthew | Address on file | | | | |
| 7268785 | Adams, Susan | Address on file | | | | |
| 4995455 | Adams, Susan | Address on file | | | | |
| 7168389 | ADAMS, THOMAS | Address on file | | | | |
| 4993265 | Adams, Thomas | Address on file | | | | |
| 4993168 | Adams, Thomas | Address on file | | | | |
| 4977548 | Adams, Thomas | Address on file | | | | |
| 5015165 | Adams, Thomas and Nancy | Address on file | | | | |
| 5016314 | Adams, Thomas and Nancy | Address on file | | | | |
| 7259232 | Adams, Timothy | Address on file | | | | |
| 4946005 | Adams, Tosha | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 4946006 | Adams, Tosha | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 7185317 | ADAMS, TOSHA | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS | TX | | 75219 | |
| 6162055 | Adams, Tracy | Address on file | | | | |
| 4959025 | Adams, Unice John | Address on file | | | | |
| 4994433 | Adams, Virginia | Address on file | | | | |
| 4977433 | Adams, William | Address on file | | | | |
| 4987789 | Adams, Wyvonne | Address on file | | | | |
| 5000190 | Adams, Yvonne | Edgar Law Firm, Donald S. Edgar, 408 College Avenue | Santa Rosa | CA | 95401 | |
| 5009177 | Adams, Yvonne | Robins Cloud LLP, Bill Robins III, Robert T Bryson, Kevin M Pollack,, 808 Wilshire Boulevard, Suite 450 | Santa Monica | CA | 90401 | |
| 7167553 | ADAMS, YVONNE | Address on file | | | | |
| 5895901 | ADAMS, YVONNE | Address on file | | | | |
| 6041257 | ADAMS,HENRY,STOCKTON CITY | 425 N. El Dorado St | Stockton | CA | 95202 | |
| 6142481 | ADAMSKI LUCAS & ADAMSKI KIMBERLEE | Address on file | | | | |
| 5866074 | Adamski, Chris | Address on file | | | | |
| 7187367 | ADAMS-MORLAN, GAIL MARIETTA | Address on file | | | | |
| 7187367 | ADAMS-MORLAN, GAIL MARIETTA | Address on file | | | | |
| 6141301 | ADAMSON CHARLES W TR & ADAMSON JUDITH A TR | Address on file | | | | |
| 6141752 | ADAMSON CHARLES W TR & JUDITH TR | Address on file | | | | |
| 6131732 | ADAMSON CORY J & BETTY JO JT | Address on file | | | | |
| 6131491 | ADAMSON FRED EDWARD III & TAMI LOREE JT | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7223538 | Adamson IV, Fred | Address on file | | | | |
| 4971248 | Adamson Jr., Jim | Address on file | | | | |
| 7218483 | Adamson, Ashley | Address on file | | | | |
| 7183914 | Adamson, Fred Edward | Address on file | | | | |
| 7183914 | Adamson, Fred Edward | Address on file | | | | |
| 7294261 | Adamson, Fred Edward | Address on file | | | | |
| 4987919 | Adamson, Mary | Address on file | | | | |
| 4980266 | Adamson, Norman | Address on file | | | | |
| 4927018 | ADAMSON, PHILIP D | PO Box 174 | LOWER LAKE | CA | 95457 | |
| 4938627 | ADAMSON, RITA | 404 DENTON WAY | SANTA ROSA | CA | 95401 | |
| 4970262 | Adamson, Sterling G | Address on file | | | | |
| 7183915 | Adamson, Tami | Address on file | | | | |
| 7183915 | Adamson, Tami | Address on file | | | | |
| 4954367 | Adamson, Todd | Address on file | | | | |
| 6059556 | ADAMSON,DWIGHT - 6831 LONETREE BLVD BLDG E STE 102 | 12122 Dry Creek Rd 103 | Auburn | CA | 95602 | |
| 5938809 | Adamu, Colleen | Address on file | | | | |
| 4955688 | Adamyan, Suzanne Nora | Address on file | | | | |
| 7140402 | Adan Alvez | Address on file | | | | |
| 7140402 | Adan Alvez | Address on file | | | | |
| 7140402 | Adan Alvez | Address on file | | | | |
| 7140402 | Adan Alvez | Address on file | | | | |
| 5909772 | Adan Alvez | Address on file | | | | |
| 5902429 | Adan Alvez | Address on file | | | | |
| 5906436 | Adan Alvez | Address on file | | | | |
| 4979474 | Adan, Vincent | Address on file | | | | |
| 4915462 | ADAPTATION ENVIRONMENTAL SERVICES | PO Box 6030 | DENVER | CO | 80206 | |
| 4915463 | ADAPTECH SOLUTIONS INC | 422 RICHARDS ST STE 170 | VANCOUVER | BC | V6B2Z4 | |
| 4915464 | ADARA POWER INC | 15466 LOS GATOS BLVD #109351 | LOS GATOS | CA | 95032 | |
| 4978362 | Aday, Geraldine | Address on file | | | | |
| 4988632 | Aday, Janice | Address on file | | | | |
| 4958255 | Adayan Jr., Michael | Address on file | | | | |
| 4915465 | ADCO BILLING SOLUTIONS LP | 3401 GRANDA VISTA DR STE 683 | NEWBURY PARK | CA | 91320 | |
| 4941184 | Adcock, Adam | 3725 Kellogg Creek Rd | Byron | CA | 94514 | |
| 4987285 | Adcock, William | Address on file | | | | |
| 6012348 | ADDAM GARFIELD PICKETT SOLAR | 1395 N PALM BLUFFS AVE, STE 101 | FRESNO | CA | 93711 | |
| 6059558 | ADDENDUM NO 12,PGT PIPELINE EXPANSION PROJECT,PRC 54381,STATE CALIFORNIA,STATE LANDS COMMISSION | 100 Howe Avenue, Suite 100 South | Sacramento | CA | 95825 | |
| 7940145 | ADDENDUM NO 14,PRC 5438.1,STATE CALIFORNIA,STATE LANDS COMMISSION | 100 Howe Ave # 100S | SACRAMENTO | CA | 95825 | |
| 6041259 | ADDENDUM NO 14,PRC 5438.1,STATE CALIFORNIA,STATE LANDS COMMISSION | Deseased | Sacramento | CA | 95825 | |
| 4972600 | Adderly, Shawn | Address on file | | | | |
| 7777004 | ADDIE S WONG & JULIE A WONG JT | TEN, 2257 HIGHGATE DR | RICHMOND | CA | 94806-5280 | |
| 7777064 | ADDIE S WONG & JULIE A WONG TR UA | Address on file | | | | |
| 7776446 | ADDIE WALLACE | 809 GRAFTON AVE | SAN FRANCISCO | CA | 94112-2221 | |
| 4915466 | ADDIEGO BYPASS TR & DEPINTO | FAMILY L&D, 7449 STOCKING LANE | VACAVILLE | CA | 95688 | |
| 4981388 | Addiego, James | Address on file | | | | |
| 7173261 | Addington, Barbara | Address on file | | | | |
| 4919523 | ADDINGTON, DAVID P | Address on file | | | | |
| 7467095 | Addington, Glinda | Address on file | | | | |
| 7159249 | ADDINGTON, KIRK | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159249 | ADDINGTON, KIRK | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7919287 | Addington, Martha | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7919287 | Addington, Martha | Address on file | | | | |
| 7275234 | Addis, Alan | Address on file | | | | |
| 7675687 | ADDISON ALAVA | Address on file | | | | |
| 7305695 | Addison John Haley (Wrynna Kohler, Parent) | Address on file | | | | |
| 7187689 | Addison John Haley (Wrynna Kohler, Parent) | Address on file | | | | |
| 7187689 | Addison John Haley (Wrynna Kohler, Parent) | Address on file | | | | |
| 4999190 | Addison Martin, minor through GAL Shannon Baird-Martin | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999191 | Addison Martin, minor through GAL Shannon Baird-Martin | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008714 | Addison Martin, minor through GAL Shannon Baird-Martin | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 7304471 | Addison Nicole Hutts (Ryan Hutts, Parent) | Address on file | | | | |
| 7187690 | Addison Nicole Hutts (Ryan Hutts, Parent) | Address on file | | | | |
| 7187690 | Addison Nicole Hutts (Ryan Hutts, Parent) | Address on file | | | | |
| 4915467 | ADDISON PROFESSIONAL FINANCIAL | SEARCH LLC CVPARTNERS, 7076 SOLUTIONS CENTER | CHICAGO | IL | 60677-7000 | |
| 7189480 | Addison Reinert | Address on file | | | | |
| 7189480 | Addison Reinert | Address on file | | | | |
| 4950665 | Addison, Anne | Address on file | | | | |
| 7232147 | Addison, Eric K. | Jack W. Weaver , Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210 | Santa Rosa | CA | 95403 | |
| 7269519 | Addison, Mason | Address on file | | | | |
| 4955301 | Addison, Nicole Mireille | Address on file | | | | |
| 7237455 | Addison, Riley | Address on file | | | | |
| 7312153 | Addison, Spencer | Address on file | | | | |
| 7189115 | Addison, Spencer | Address on file | | | | |
| 7189115 | Addison, Spencer | Address on file | | | | |
| 4953097 | Addous, Majid Mohammad | Address on file | | | | |
| 4911614 | Adduci II, Donald Arthur | Address on file | | | | |
| 7675688 | ADDUS TROY BACHMAN | Address on file | | | | |
| 7294981 | Addyson Aldred (Kristen Schreiber, Parent) | Address on file | | | | |
| 7184631 | Addyson Aldred (Kristen Schreiber, Parent) | Address on file | | | | |
| 7184631 | Addyson Aldred (Kristen Schreiber, Parent) | Address on file | | | | |
| 4963641 | Ade, Carl Travis | Address on file | | | | |
| 4941607 | Adedeji-Watson, Kwesi | 247 Ruby Ave | Richmond | CA | 94801 | |
| 4950694 | Adedoyin, Akinola A | Address on file | | | | |
| 5866077 | Adeeb, Ayman | Address on file | | | | |
| 7763565 | ADEEN P BROOKS & GORDON A | BROOKS & JONNY W BROOKS &, ANGELIQUE D BROOKS JT TEN, PO BOX 1335 | WEAVERVILLE | CA | 96093-1335 | |
| 5914372 | Adel Mubaraka | Address on file | | | | |
| 5914373 | Adel Mubaraka | Address on file | | | | |
| 5914374 | Adel Mubaraka | Address on file | | | | |
| 5914371 | Adel Mubaraka | Address on file | | | | |
| 7675689 | ADELA CHAVEZ & | Address on file | | | | |
| 7762560 | ADELA LOUISE BAKER | 1300 E DON CARLOS AVE | TEMPE | AZ | 85281-4363 | |
| 7675690 | ADELA P HATTON & | Address on file | | | | |
| 7765071 | ADELAIDE H DAVIDSON | 2860 SAN CARLOS DR | WALNUT CREEK | CA | 94598-4110 | |
| 7675691 | ADELAIDE H RUSANOWSKI CUST | Address on file | | | | |
| 7675692 | ADELAIDE H RUSANOWSKI CUST | Address on file | | | | |
| 7764565 | ADELAIDE J COLE | 727 EVERGREEN DR | WEST HEMPSTEAD | NY | 11552-3404 | |
| 7780495 | ADELAIDE J COLE TR | UA 03 05 10, ADELAIDE J COLE REV LIV TRUST, 727 EVERGREEN DR | WEST HEMPSTEAD | NY | 11552-3404 | |
| 5914376 | Adelaide M Hardt | Address on file | | | | |
| 5914377 | Adelaide M Hardt | Address on file | | | | |
| 5952616 | Adelaide M Hardt | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5914379 | Adelaide M Hardt | Address on file | | | | |
| 5914378 | Adelaide M Hardt | Address on file | | | | |
| 5914375 | Adelaide M Hardt | Address on file | | | | |
| 7675693 | ADELAIDE PORTASH | Address on file | | | | |
| 6059560 | Adelante Capital Management LLC | 555 12th St, Suite 2100 | Oakland | CA | 94607 | |
| 4925246 | ADELBERG MD, MICHAEL G | ADELBERG ASSOCIATES MEDICAL GROUP, 3111 FITE CIRCLE STE 103 | SACRAMENTO | CA | 95827 | |
| 7675694 | ADELE A DUMONT | Address on file | | | | |
| 7775172 | ADELE B STACK TR | UA APR 3 91, STACK SURVIVORS TRUST, 1042 LARCH AVE | MORAGA | CA | 94556-1853 | |
| 7675695 | ADELE C SMITH TR UA JUL 29 09 | Address on file | | | | |
| 7675696 | ADELE CASSINELLI TR | Address on file | | | | |
| 7675697 | ADELE COOK OLEARY | Address on file | | | | |
| 7675700 | ADELE CREEL | Address on file | | | | |
| 5907210 | Adele Diffley | Address on file | | | | |
| 5903325 | Adele Diffley | Address on file | | | | |
| 7675701 | ADELE E HELMGREN TR ADELE E | Address on file | | | | |
| 7675702 | ADELE G CERRELLI | Address on file | | | | |
| 7767037 | ADELE GOLDMAN | 1670 31ST AVE | SAN FRANCISCO | CA | 94122-3106 | |
| 7767349 | ADELE GUANTONIO & | JOHN LOUIS GUANTONIO JT TEN, 1017 DRESSLERVILLE RD | GARDNERVILLE | NV | 89460-8987 | |
| 5914384 | Adele Leard | Address on file | | | | |
| 5914382 | Adele Leard | Address on file | | | | |
| 5914381 | Adele Leard | Address on file | | | | |
| 5914380 | Adele Leard | Address on file | | | | |
| 7675703 | ADELE LEONARD | Address on file | | | | |
| 7784368 | ADELE LOUISE CULLINANE | 3033 HOLYROOD DR | OAKLAND | CA | 94611-2541 | |
| 7675704 | ADELE LOUISE CULLINANE | Address on file | | | | |
| 7143741 | Adele Lynn Petrero | Address on file | | | | |
| 7143741 | Adele Lynn Petrero | Address on file | | | | |
| 7143741 | Adele Lynn Petrero | Address on file | | | | |
| 7143741 | Adele Lynn Petrero | Address on file | | | | |
| 7773191 | ADELE M PRINSTER TR FBO ADELE M | PRINSTER TRUST UA JAN 6 84, 707 EMGE RD # 122 | O FALLON | MO | 63366-2118 | |
| 7675706 | ADELE MAILE REARDON | Address on file | | | | |
| 7193428 | ADELE MARIE ANDERSON | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193428 | ADELE MARIE ANDERSON | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7784330 | ADELE MARIE BRUNO | 150 OLD MILL ROAD UNIT 225 | CARTERSVILLE | GA | 30120 | |
| 7784170 | ADELE MARIE BRUNO | 150 OLD MILL RD UNIT 225 | CARTERSVILLE | GA | 30120-4142 | |
| 7773650 | ADELE RIGGS | 14968 LA MESA ST | SYLMAR | CA | 91342-2015 | |
| 7780960 | ADELE SUSAN HARPER EX | EST E BLAIR HARPER, C/O KAO LAW, 17 E FRONT ST | MEDIA | PA | 19063-2911 | |
| 7781220 | ADELE SUSAN WARNER EX | EST E BLAIR HARPER, C/O KAO LAW OFFICE, 17 E FRONT ST | MEDIA | PA | 19063-2911 | |
| 7325156 | Adele Winnemucca | Greg Skikos, One Sansome Street, Ste. 2830 | San Francisco | CA | 94104 | |
| 7675707 | ADELE YOFFE | Address on file | | | | |
| 4938802 | Adelekan, Kelly | 2028 Sultana Drive | Petaluma | CA | 94954 | |
| 7141941 | Adelina Bahena Arroyo | Address on file | | | | |
| 7141941 | Adelina Bahena Arroyo | Address on file | | | | |
| 7141941 | Adelina Bahena Arroyo | Address on file | | | | |
| 7141941 | Adelina Bahena Arroyo | Address on file | | | | |
| 5866078 | Adelina Huerta | Address on file | | | | |
| 7675708 | ADELINA LORENZA CUEVAS | Address on file | | | | |
| 5904792 | Adelina McNeive | Address on file | | | | |
| 7774937 | ADELINE D SMITH & BETTE JANE | SWANSON JT TEN, 8213 N EL DORADO ST | STOCKTON | CA | 95210-2309 | |
| 7675709 | ADELINE F MCCLAIN TR UA AUG 20 96 | Address on file | | | | |
| 7675710 | ADELINE H MOSHELL | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7184173 | Adeline Hallam | Address on file | | | | |
| 7184173 | Adeline Hallam | Address on file | | | | |
| 7675711 | ADELINE L AGOSTINI TR | Address on file | | | | |
| 7675712 | ADELINE L AGOSTINI TR | Address on file | | | | |
| 7770907 | ADELINE LAVIANI & DOLORES LAVIANI | TR UA OCT 11 07 THE MARY LAVIANI, IRREVOCABLE TRUST, 5229 DOUGLASTON PKWY | DOUGLASTON | NY | 11362-1526 | |
| 7767499 | ADELINE OLEARY HALLOCK | 14263 S 12TH PL | PHOENIX | AZ | 85048-4404 | |
| 7675714 | ADELINE PATELLARO & | Address on file | | | | |
| 7184645 | Adeline Rita Garcia | Address on file | | | | |
| 7184645 | Adeline Rita Garcia | Address on file | | | | |
| 7675715 | ADELINE S GREENWELL TR | Address on file | | | | |
| 7675716 | ADELINE T RANDAZZO | Address on file | | | | |
| 7142942 | Adelio Eileen Fraga | Address on file | | | | |
| 7142942 | Adelio Eileen Fraga | Address on file | | | | |
| 7142942 | Adelio Eileen Fraga | Address on file | | | | |
| 7142942 | Adelio Eileen Fraga | Address on file | | | | |
| 7784927 | ADELL E KEARNEY TOD | DEBRA L COYLE, SUBJECT TO STA TOD RULES, 38804 GRANT AVENUE | SELBYVILLE | DE | 19975-4403 | |
| 7675717 | ADELL E KEARNEY TOD | Address on file | | | | |
| 4983564 | Adell, Franklin | Address on file | | | | |
| 7675719 | ADELLA MAE EWERT | Address on file | | | | |
| 7779171 | ADELLA MAE HAVARD | 307 SLEEPY HOLLOW DR APT 710 | CLEVELAND | TX | 77327-4369 | |
| 7275087 | Adella Naomi Frankovich (Christopher Frankovich, Parent) | Address on file | | | | |
| 7187691 | Adella Naomi Frankovich (Christopher Frankovich, Parent) | Address on file | | | | |
| 7187691 | Adella Naomi Frankovich (Christopher Frankovich, Parent) | Address on file | | | | |
| 7675720 | ADELLE FISHER & | Address on file | | | | |
| 7675721 | ADELLE J LEOPOLD | Address on file | | | | |
| 7675722 | ADELLE MARIE MALOOF | Address on file | | | | |
| 7766918 | ADELMA P GILLESPIE | 29 HICKORY KINGDOM RD | BEDFORD | NY | 10506-2011 | |
| 4922130 | ADELMAN, HAROLD F | MD PLLC, 3008 DAWN DR STE #103 | GEORGETOWN | TX | 78628 | |
| 4922131 | ADELMAN, HAROLD F | MD PLLC, PO Box 2749 | GEORGETOWN | TX | 78627 | |
| 4923292 | ADELMAN, JOE | EVERYTHING MEDICAL, 2376 ATHENS AVE | REDDING | CA | 96001 | |
| 7830228 | Adelmann, William | Address on file | | | | |
| 7675723 | ADELPHINE JUNTO | Address on file | | | | |
| 5866080 | ADELPHOS LLC | Address on file | | | | |
| 4938340 | Adelus, John | 15210 Old Ranch Rd | Los Gatos | CA | 95033 | |
| 5995288 | Adelus, John | Address on file | | | | |
| 7675724 | ADELYN J WILLIAMS | Address on file | | | | |
| 7459960 | Adema, Mattew | Address on file | | | | |
| 7208288 | Adema, Matthew | Address on file | | | | |
| 5866081 | Ademo Construction, Inc | Address on file | | | | |
| 7331477 | Ademola, Lilian | Address on file | | | | |
| 7762090 | ADENA M KALAL TR UA JUL 14 03 | THE ADENA KALAL TRUST, 6833 W 2ND ST | RIO LINDA | CA | 95673-2020 | |
| 4913222 | Adent, Duane Mark | Address on file | | | | |
| 4972941 | Adeoye, Oluwakemi | Address on file | | | | |
| 7249417 | Adera Solar, LLC | Andrew H. Morton, Stoel Rives LLP, 600 University Street, Suite 3600 | Seattle | WA | 98101 | |
| 7249417 | Adera Solar, LLC | sPower , Ryan Liddell, 2180 South 1300 East, Suite 600 | Salt Lake City | UT | 84106 | |
| 4915469 | ADERANT HOLDINGS INC | 500 NORTHRIDGE RD STE 800 | ATLANTA | GA | 30350 | |
| 7144239 | Aderia L Manzo | Address on file | | | | |
| 7144239 | Aderia L Manzo | Address on file | | | | |
| 7144239 | Aderia L Manzo | Address on file | | | | |
| 7144239 | Aderia L Manzo | Address on file | | | | |
| 6153138 | ADESINA, MAYOWA | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6176236 | Adesokan, Stella N | Address on file | | | | |
| 7168901 | Adessa Marie Herrera | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168901 | Adessa Marie Herrera | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194721 | Adessa Marie Herrera | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194721 | Adessa Marie Herrera | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 5866082 | ADHIKARI, PARAMESH | Address on file | | | | |
| 4976928 | Adhya, Kiran | Address on file | | | | |
| 5914386 | Adia Bartow | Address on file | | | | |
| 5914387 | Adia Bartow | Address on file | | | | |
| 5914388 | Adia Bartow | Address on file | | | | |
| 5914385 | Adia Bartow | Address on file | | | | |
| 7775064 | ADIAN L SOMMERVILLE | 2167 40TH AVE | SAN FRANCISCO | CA | 94116-1655 | |
| 4971304 | Adil, Rauf | Address on file | | | | |
| 7195243 | Adilene Alaniz | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195243 | Adilene Alaniz | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195243 | Adilene Alaniz | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195243 | Adilene Alaniz | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195243 | Adilene Alaniz | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195243 | Adilene Alaniz | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7952099 | Adin Amador and Amilcar Hernandez | 510 Washington Street | Bakersfield | CA | 93307 | |
| 7783661 | ADIS SOZZI | 2986 26TH ST | SAN FRANCISCO | CA | 94110-4838 | |
| 5983740 | Aditajs, Mara | Address on file | | | | |
| 5816144 | Aditajs, Mara K | Address on file | | | | |
| 7197799 | ADITI SHREESH UPADHYE | Address on file | | | | |
| 7197799 | ADITI SHREESH UPADHYE | Address on file | | | | |
| 6013185 | ADJUDICATE INC | 1851 EAST FIRST ST #1600 | SANTA ANA | CA | 92705 | |
| 4915470 | ADJUDICATE INC | DBA JUDICATE WEST, 1851 EAST FIRST ST #1600 | SANTA ANA | CA | 92705 | |
| 7989067 | ADK Soho Fund LP | 350 Lincoln Road, 2nd Floor | Miami Beach | FL | 33139 | |
| 6141726 | ADKINS GWEN S TR | Address on file | | | | |
| 6129972 | ADKINS KENNETH M & LEMARIE-ADKINS RENEE | Address on file | | | | |
| 6147131 | ADKINS MARYBETH | Address on file | | | | |
| 6133313 | ADKINS SHERELLE D AND DALE E | Address on file | | | | |
| 7272891 | Adkins, Clay Jordan | Address on file | | | | |
| 7272891 | Adkins, Clay Jordan | Address on file | | | | |
| 4933918 | Adkins, Cynthia | 7630 Morningside Drive | Granite Bay | CA | 95746 | |
| 7307277 | Adkins, Doliver | Address on file | | | | |
| 4978871 | Adkins, Earl | Address on file | | | | |
| 5011503 | Adkins, Gwen Shepherd | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5004074 | Adkins, Gwen Shepherd | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7271594 | Adkins, Gwen Shepherd | Address on file | | | | |
| 7271594 | Adkins, Gwen Shepherd | Address on file | | | | |
| 7160747 | ADKINS, JAMIE R. | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160747 | ADKINS, JAMIE R. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4966152 | Adkins, John Vincent | Address on file | | | | |
| 4965986 | Adkins, Justin Thomas | Address on file | | | | |
| 7823010 | Adkins, Larry | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7823010 | Adkins, Larry | Address on file | | | | |
| 4924693 | ADKINS, MARGIE J | 420 EAST FIRST ST | NAPA | CA | 94559 | |
| 7164541 | ADKINS, MARYBETH | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7164541 | ADKINS, MARYBETH | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | | CA | 95401 | |
| 4985689 | Adkins, Paul | Address on file | | | | |
| 4956169 | Adkins, Rochelle L | Address on file | | | | |
| 6173447 | Adkins, Simone | Address on file | | | | |
| 6008416 | ADKINS, TIMOTHY | Address on file | | | | |
| 7466314 | Adkison, Eric | Address on file | | | | |
| 5865638 | ADL 2 LLC | Address on file | | | | |
| 5989719 | ADL 5, LLC-Aron, Navneet | 655 Castro St., STE 8 | Mountain View | CA | 94041 | |
| 4942619 | ADL 5, LLC-Aron, Navneet | 655 Castro St. | Mountain View | CA | 94041 | |
| 5866084 | ADL 7, LLC | Address on file | | | | |
| 6059563 | ADL Ventures LLC | 815 Masonic Avenue | San Francisco | CA | 94117 | |
| 7157163 | Adlam, Sanjay | Address on file | | | | |
| 4981715 | Adlao, Cornelio | Address on file | | | | |
| 7675725 | ADLER A CARREON | Address on file | | | | |
| 6143303 | ADLER MICHAEL F TR & ZSAMBOK CAROLINE E TR | Address on file | | | | |
| 6140449 | ADLER NICHOLAS & ADLER SARA | Address on file | | | | |
| 4915472 | ADLER TANK RENTALS LLC | 5700 LAS POSITAS RD | LIVERMORE | CA | 94551 | |
| 7239968 | Adler Tank Rentals, LLC | Barack Ferrazzano Kirschbaum & Nagelberg LLP, Nathan Q. Rugg, 200 W. Madison St., Suite 3900 | Chicago | IL | 60606 | |
| 7239968 | Adler Tank Rentals, LLC | Janna Glenn, 2751 Aaron St. | Deer Park | TX | 77536 | |
| 4978364 | Adler, Aletha | Address on file | | | | |
| 4941031 | Adler, Heather | 2467 Aberdeen Lane | Discovery Bay | CA | 94505 | |
| 4991315 | Adler, Jeff | Address on file | | | | |
| 6161593 | Adler, Judith | Address on file | | | | |
| 7240948 | Adler, Nancy | Address on file | | | | |
| 6149051 | Adler, Nicholas M | Address on file | | | | |
| 7261640 | Adler, Phyllis | Address on file | | | | |
| 7896349 | Adler, Ryan | Address on file | | | | |
| 7314979 | Adler, Vicky | Address on file | | | | |
| 6140400 | ADLER-MILSTEIN JULIA ROSE TR ET AL | Address on file | | | | |
| 7262798 | Adler-Milstein, Julia | Address on file | | | | |
| 6059567 | ADM Associates, Inc. | 3239 Ramos Circle | Sacramento | CA | 95827 | |
| 5861148 | ADM Welding & Fabrication, LLC | 37 Broadhead Street | Warren | PA | 16365 | |
| 7175588 | ADM, a minor child (Parent: Derek David Soriano) | Address on file | | | | |
| 7175588 | ADM, a minor child (Parent: Derek David Soriano) | Address on file | | | | |
| 7175588 | ADM, a minor child (Parent: Derek David Soriano) | Address on file | | | | |
| 7175588 | ADM, a minor child (Parent: Derek David Soriano) | Address on file | | | | |
| 7175588 | ADM, a minor child (Parent: Derek David Soriano) | Address on file | | | | |
| 7175588 | ADM, a minor child (Parent: Derek David Soriano) | Address on file | | | | |
| 5902182 | ADMASSU, DANIEL | Address on file | | | | |
| 6008426 | Administrative Office of the Courts | 2860 Gateway Oaks Drive | SACRAMENTO | CA | 95833 | |
| 7193076 | Administrative Trust Created Under The Katzin 2003 Family Trust | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193076 | Administrative Trust Created Under The Katzin 2003 Family Trust | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7193076 | Administrative Trust Created Under The Katzin 2003 Family Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193076 | Administrative Trust Created Under The Katzin 2003 Family Trust | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193076 | Administrative Trust Created Under The Katzin 2003 Family Trust | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7193076 | Administrative Trust Created Under The Katzin 2003 Family Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4999624 | administrator and successor in interest of the Estate of Delores Silvas (Ashton) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999625 | administrator and successor in interest of the Estate of Delores Silvas (Ashton) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008991 | administrator and successor in interest of the Estate of Delores Silvas (Ashton) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 6012914 | ADMINMONITOR INC | 1206 SAN ANTONIO ST | AUSTIN | TX | 78746 | |
| 6059570 | ADMINMONITOR INC CALIFORNIAADMIN COM INC | 1206 SAN ANTONIO ST | AUSTIN | TX | 78746 | |
| 7238648 | Admiral Insurance Company | Watkins & Letofsky, LLP, Jeffery A. Korinko, Esq., 2900 S. Harbor Boulevard, Suite 240 | Santa Ana | CA | 92704 | |
| 4943747 | Admiral, Kimberly | 6890 Floyd Way | Nice | CA | 95464 | |
| 5914390 | Adnan Mushammel | Address on file | | | | |
| 5914391 | Adnan Mushammel | Address on file | | | | |
| 5914392 | Adnan Mushammel | Address on file | | | | |
| 5914389 | Adnan Mushammel | Address on file | | | | |
| 4954588 | Adney, Brett Edward | Address on file | | | | |
| 5000234 | Adney, Donna | Law Offices of Alexander M. Schack, Alexander M. Schack, Natasha N. Serino, 16870 West Bemardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5000233 | Adney, Donna | Murray Law Firm, Stephen B. Murray, Sr., Jessica Hayes, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5000235 | Adney, Donna | Welty Welty, PC, Matthew H. Welty, Jack W. Weaver, 141 North Street | Healdsburg | CA | 95448 | |
| 7214679 | Adney, Donna | Address on file | | | | |
| 6142395 | ADOBE CANYON INC | Address on file | | | | |
| 5980129 | Adobe Creek Orchards, Kenneth Barr | PO Box 946, 40 Mendenhall Avenue, Upper Lake | Kelseyville | CA | 95451 | |
| 4934126 | Adobe Creek Orchards, Kenneth Barr | PO Box 946 | Kelseyville | CA | 95451 | |
| 4937502 | Adobe Inn, LLC, Engdahl Ken | Adobe Inn / Delores and th | Carmel | CA | 93921 | |
| 5864238 | Adobe Solar Switching Station (Q622B) | Address on file | | | | |
| 7220447 | Adobe Solar, LLC c/o Southern Power Company | Southern Power Company, Attn: Elliott Spencer, 30 Ivan Allen Jr. Blvd, BIN SC1104 | Atlanta | GA | 30308 | |
| 7220447 | Adobe Solar, LLC c/o Southern Power Company | Troutman Sanders LLP, Attn: Harris B. Winsberg, Esq., Attn: Matthew G. Roberts, Esq., 600 Peachtree St. NE, Suite 3000 | Atlanta | GA | 30308 | |
| 6116174 | ADOBE SYSTEMS INC | 321 Park Ave | San Jose | CA | 95110 | |
| 6116175 | ADOBE SYSTEMS, INC. | 650 King Street | San Francisco | CA | 94103 | |
| 7675726 | ADOLF W SATTELBERG & | Address on file | | | | |
| 7764101 | ADOLFO G CASTELLON | 1525 CENTER RD | NOVATO | CA | 94947-4005 | |
| 7940146 | ADOLFO GARCIA | 320 INDUSTRIAL RD STE #105 | WATSONVILLE | CA | 95076 | |
| 6059572 | ADOLFO GARCIA, COMMUNITY TREE SERVICE | 320 INDUSTRIAL RD STE #105 | WATSONVILLE | CA | 95076 | |
| 7675727 | ADOLFO PAGLINAWAN | Address on file | | | | |
| 7325492 | Adolfo Torres | Address on file | | | | |
| 7462603 | Adolfo Vigil | Address on file | | | | |
| 7462603 | Adolfo Vigil | Address on file | | | | |
| 7197519 | Adolfo Vigil | Address on file | | | | |
| 7197519 | Adolfo Vigil | Address on file | | | | |
| 7197519 | Adolfo Vigil | Address on file | | | | |
| 7197519 | Adolfo Vigil | Address on file | | | | |
| 7197519 | Adolfo Vigil | Address on file | | | | |
| 7197519 | Adolfo Vigil | Address on file | | | | |
| 7675728 | ADOLPH D MIRTELLI | Address on file | | | | |
| 7675729 | ADOLPH J BEVILAQUA | Address on file | | | | |
| 7675730 | ADOLPH J BEVILAQUA TTEE OF | Address on file | | | | |
| 7785994 | ADOLPH V DE MARTINI & | ROSEMARIE DE MARTINI JT TEN, 88 GOLDENHIND PASSAGE | CORTE MADERA | CA | 94925 | |
| 7675731 | ADOLPH V DE MARTINI & | Address on file | | | | |
| 7675733 | ADOLPH W LUND & PHYLLIS J HOBBS | Address on file | | | | |
| 4992882 | Adolph, Jeffrey | Address on file | | | | |
| 4997425 | Adona, Alan | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4913989 | Adona, Alan J | Address on file | | | | |
| 6012949 | ADONAI PERAZIM INC | 1643 S MAIN ST | MILPITAS | CA | 95035 | |
| 4915478 | ADONAI PERAZIM INC | PRINTS CHARLES REPROGRAPHICS, 1643 S MAIN ST | MILPITAS | CA | 95035 | |
| 7675734 | ADONIS L GRAY | Address on file | | | | |
| 7675735 | ADORA HEWLETT | Address on file | | | | |
| 7675736 | ADORACION VINZON-SALCEDO TR | Address on file | | | | |
| 4960463 | Adorni, Justin William | Address on file | | | | |
| 4915480 | ADP INC | 1950 HASSEL RD | HOFFMAN ESTATE | IL | 60195 | |
| 4915479 | ADP INC | GARNISHMENTS, 1950 HASSELL RD | SCHAUMBURG | IL | 60195 | |
| 6027980 | ADP LLC | 1851 N. RESLER | El Paso | TX | 79912 | |
| 4915481 | ADR SERVICES INC | 100 1ST ST 27TH FL | SAN FRANCISCO | CA | 94105 | |
| 4995131 | Adragna, Joe | Address on file | | | | |
| 7199115 | Adria Davis | Address on file | | | | |
| 7199115 | Adria Davis | Address on file | | | | |
| 7199115 | Adria Davis | Address on file | | | | |
| 7199115 | Adria Davis | Address on file | | | | |
| 7152625 | Adria Terese Johnson | Address on file | | | | |
| 7152625 | Adria Terese Johnson | Address on file | | | | |
| 7152625 | Adria Terese Johnson | Address on file | | | | |
| 7152625 | Adria Terese Johnson | Address on file | | | | |
| 7152625 | Adria Terese Johnson | Address on file | | | | |
| 7152625 | Adria Terese Johnson | Address on file | | | | |
| 7675737 | ADRIA VICTORIA PENILLA | Address on file | | | | |
| 7675738 | ADRIAAN VAN VELTHUYSEN | Address on file | | | | |
| 4933453 | Adriaansz, Mary | 125 Lori Lane | Aptos | CA | 95003 | |
| 6126095 | Adriaenssens Family Trust | Address on file | | | | |
| 4926947 | ADRIAENSSENS, PETER | 1109 EL MONTE AVE | MOUNTAIN VIEW | CA | 94040 | |
| 5914398 | Adrian Andreoni | Address on file | | | | |
| 5914395 | Adrian Andreoni | Address on file | | | | |
| 5914396 | Adrian Andreoni | Address on file | | | | |
| 5914397 | Adrian Andreoni | Address on file | | | | |
| 5914394 | Adrian Andreoni | Address on file | | | | |
| 7675739 | ADRIAN ANN MILLS | Address on file | | | | |
| 7762543 | ADRIAN BAGNESCHI | 1170 COURT LN | CONCORD | CA | 94518-1707 | |
| 7183565 | Adrian Bouttavong | Address on file | | | | |
| 7176815 | Adrian Bouttavong | Address on file | | | | |
| 7176815 | Adrian Bouttavong | Address on file | | | | |
| 5914401 | Adrian Bowers | Address on file | | | | |
| 5914403 | Adrian Bowers | Address on file | | | | |
| 5914399 | Adrian Bowers | Address on file | | | | |
| 5914400 | Adrian Bowers | Address on file | | | | |
| 5914402 | Adrian Bowers | Address on file | | | | |
| 7776101 | ADRIAN C ULVOG | 9163 127TH AVE NE | CAVALIER | ND | 58220-9316 | |
| 7184027 | Adrian Costen | Address on file | | | | |
| 7184027 | Adrian Costen | Address on file | | | | |
| 7184027 | Adrian Costen | Address on file | | | | |
| 7184027 | Adrian Costen | Address on file | | | | |
| 7932931 | ADRIAN D GONZALEZ.;. | 1090 WESTWARD DR | HOLLISTER | CA | 95023-5717 | |
| 6134129 | ADRIAN DIANA L | Address on file | | | | |
| 5903314 | Adrian Diaz | Address on file | | | | |
| 5907200 | Adrian Diaz | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7168997 | Adrian Dorame | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168997 | Adrian Dorame | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168997 | Adrian Dorame | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168997 | Adrian Dorame | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 5866085 | Adrian Dusi | Address on file | | | | |
| 7145777 | Adrian Francisco Soto | Address on file | | | | |
| 7145777 | Adrian Francisco Soto | Address on file | | | | |
| 7145777 | Adrian Francisco Soto | Address on file | | | | |
| 7145777 | Adrian Francisco Soto | Address on file | | | | |
| 7181356 | Adrian G Pop | Address on file | | | | |
| 7176638 | Adrian G Pop | Address on file | | | | |
| 7176638 | Adrian G Pop | Address on file | | | | |
| 7473022 | Adrian G Pop individually and dba 101 Express Smog and dba 101 Express Registration | Address on file | | | | |
| 5908232 | Adrian G. Pop | Address on file | | | | |
| 5904556 | Adrian G. Pop | Address on file | | | | |
| 5905434 | Adrian Garcia | Address on file | | | | |
| 7675740 | ADRIAN GONZALEZ & | Address on file | | | | |
| 5914406 | Adrian Gowins | Address on file | | | | |
| 5914407 | Adrian Gowins | Address on file | | | | |
| 5914405 | Adrian Gowins | Address on file | | | | |
| 5914404 | Adrian Gowins | Address on file | | | | |
| 7774877 | ADRIAN HEATH SKINNER | 964 S PORTER ST | GILBERT | AZ | 85296-3654 | |
| 7932932 | ADRIAN HERNANDEZ.;. | 500 ROCKY HILL RD APT. D | VACAVILLE | CA | 95688 | |
| 6126096 | Adrian Howard and Amber Howard | Address on file | | | | |
| 6009920 | Adrian Howard or Amber Howard | Address on file | | | | |
| 5907803 | Adrian John | Address on file | | | | |
| 5910584 | Adrian John | Address on file | | | | |
| 5912846 | Adrian John | Address on file | | | | |
| 5942304 | Adrian John | Address on file | | | | |
| 5904087 | Adrian John | Address on file | | | | |
| 5911653 | Adrian John | Address on file | | | | |
| 5912296 | Adrian John | Address on file | | | | |
| 7763192 | ADRIAN LAKE BLEIDISTEL | 22606 FONTHILL AVE | TORRANCE | CA | 90505-2831 | |
| 7187692 | Adrian Maisonet | Address on file | | | | |
| 7187692 | Adrian Maisonet | Address on file | | | | |
| 5914415 | Adrian Maisonet | Address on file | | | | |
| 5914416 | Adrian Maisonet | Address on file | | | | |
| 5914411 | Adrian Maisonet | Address on file | | | | |
| 5914412 | Adrian Maisonet | Address on file | | | | |
| 5914413 | Adrian Maisonet | Address on file | | | | |
| 5914410 | Adrian Maisonet | Address on file | | | | |
| 5914408 | Adrian Maisonet | Address on file | | | | |
| 5914409 | Adrian Maisonet | Address on file | | | | |
| 5914414 | Adrian Maisonet | Address on file | | | | |
| 7675741 | ADRIAN MATTHEW METTLER | Address on file | | | | |
| 7140515 | Adrian Michael Diaz | Address on file | | | | |
| 7140515 | Adrian Michael Diaz | Address on file | | | | |
| 7140515 | Adrian Michael Diaz | Address on file | | | | |
| 7140515 | Adrian Michael Diaz | Address on file | | | | |
| 7932933 | ADRIAN P MOORE.;. | PO BOX 655 | PIONEER | CA | 95666 | |
| 5914418 | Adrian R Andreoni | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5914419 | Adrian R Andreoni | Address on file | | | | |
| 5914421 | Adrian R Andreoni | Address on file | | | | |
| 5952658 | Adrian R Andreoni | Address on file | | | | |
| 5914420 | Adrian R Andreoni | Address on file | | | | |
| 5914417 | Adrian R Andreoni | Address on file | | | | |
| 7192541 | ADRIAN REYES | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192541 | ADRIAN REYES | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7675742 | ADRIAN S GLATT | Address on file | | | | |
| 5914422 | Adrian Sandchez De La Cruz | Address on file | | | | |
| 7145421 | Adrian Soto | Address on file | | | | |
| 7145421 | Adrian Soto | Address on file | | | | |
| 7145421 | Adrian Soto | Address on file | | | | |
| 7145421 | Adrian Soto | Address on file | | | | |
| 5914423 | Adrian Torres | Address on file | | | | |
| 7940147 | ADRIAN VALENCIA | 5090 E CLINTON WAY | FRESNO | CA | 93727 | |
| 4995094 | Adrian, Loren | Address on file | | | | |
| 7145522 | Adriana B. Black | Address on file | | | | |
| 7145522 | Adriana B. Black | Address on file | | | | |
| 7145522 | Adriana B. Black | Address on file | | | | |
| 7145522 | Adriana B. Black | Address on file | | | | |
| 5909881 | Adriana Castillo | Address on file | | | | |
| 5902551 | Adriana Castillo | Address on file | | | | |
| 5906548 | Adriana Castillo | Address on file | | | | |
| 7142599 | Adriana Curiel Marquez | Address on file | | | | |
| 7142599 | Adriana Curiel Marquez | Address on file | | | | |
| 7142599 | Adriana Curiel Marquez | Address on file | | | | |
| 7142599 | Adriana Curiel Marquez | Address on file | | | | |
| 7675744 | ADRIANA D D ELIA | Address on file | | | | |
| 7675745 | ADRIANA D D ELIA CUST | Address on file | | | | |
| 7675746 | ADRIANA D ELIA CUST | Address on file | | | | |
| 7141743 | Adriana Del Pilar JoJoa | Address on file | | | | |
| 7141743 | Adriana Del Pilar JoJoa | Address on file | | | | |
| 7141743 | Adriana Del Pilar JoJoa | Address on file | | | | |
| 7141743 | Adriana Del Pilar JoJoa | Address on file | | | | |
| 5903288 | Adriana Del Santo Gizzi | Address on file | | | | |
| 5014996 | Adriana Del Santo Gizzi, Joseph Del Santo; Michael Del Santo and Susan Del Santo | Address on file | | | | |
| 7675747 | ADRIANA DELIA CUST | Address on file | | | | |
| 7675748 | ADRIANA DELIA CUST | Address on file | | | | |
| 7675749 | ADRIANA GOMEZ & | Address on file | | | | |
| 7675750 | ADRIANA GOMEZ CUST | Address on file | | | | |
| 7675751 | ADRIANA GOMEZ CUST | Address on file | | | | |
| 7675752 | ADRIANA LILIANA LANDUCCI | Address on file | | | | |
| 7177355 | Adriana Malykin (Galina Yusupov, Parent) | Address on file | | | | |
| 7254521 | Adriana Malykin (Galina Yusupov, Parent) | Address on file | | | | |
| 7177355 | Adriana Malykin (Galina Yusupov, Parent) | Address on file | | | | |
| 7773196 | ADRIANA PROCISSI | 215 MARSHALL WAY | AUBURN | CA | 95603-4510 | |
| 7932934 | ADRIANA R CONTRERAS.;. | 201 HULL AVE | MADERA | CA | 93638 | |
| 7140465 | Adriana Rizo Castillo | Address on file | | | | |
| 7140465 | Adriana Rizo Castillo | Address on file | | | | |
| 7140465 | Adriana Rizo Castillo | Address on file | | | | |
| 7140465 | Adriana Rizo Castillo | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7675753 | ADRIANA ROBLES | Address on file | | | | |
| 7675754 | ADRIANA ROSATI | Address on file | | | | |
| 7675755 | ADRIANA S KLINGENSMITH TR UA | Address on file | | | | |
| 7326188 | ADRIANA SHIER | 4625 CODY LN/PO BOX 849 | FOREST RANCH | CA | 95942 | |
| 7675756 | ADRIANA VIGLIENZONI | Address on file | | | | |
| 7163487 | ADRIANNA GOZZA | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7163487 | ADRIANNA GOZZA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 5914427 | Adrianna Oneal | Address on file | | | | |
| 5914425 | Adrianna Oneal | Address on file | | | | |
| 5914428 | Adrianna Oneal | Address on file | | | | |
| 5914424 | Adrianna Oneal | Address on file | | | | |
| 5914426 | Adrianna Oneal | Address on file | | | | |
| 7189481 | Adrianne A Rolph | Address on file | | | | |
| 7189481 | Adrianne A Rolph | Address on file | | | | |
| 7780677 | ADRIANNE E PIERCE | 293 BENEDICT AVE | TARRYTOWN | NY | 10591-4327 | |
| 5984597 | Adrianne Gomez Day Care-Gomez, Jose | 1999 N Patterson Rd | Stockton | CA | 95215 | |
| 7675757 | ADRIANNE S SULLIVAN | Address on file | | | | |
| 7675758 | ADRIANNE W WEIR | Address on file | | | | |
| 4955786 | Adriano, Katrina | Address on file | | | | |
| 7675759 | ADRIANOA TAVARES & | Address on file | | | | |
| 5914433 | Adrieanna Basford | Address on file | | | | |
| 5914430 | Adrieanna Basford | Address on file | | | | |
| 5914431 | Adrieanna Basford | Address on file | | | | |
| 5952670 | Adrieanna Basford | Address on file | | | | |
| 5914432 | Adrieanna Basford | Address on file | | | | |
| 5914429 | Adrieanna Basford | Address on file | | | | |
| 5914434 | Adrieanna Brasford | Address on file | | | | |
| 7675760 | ADRIEN A STEWART CUST | Address on file | | | | |
| 5913893 | Adrien Acuna-Beck, by and through his guradian ad litem, Daniel Banuelos | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 5913896 | Adrien Acuna-Beck, by and through his guradian ad litem, Daniel Banuelos | Mary E. Alexander, Esq. (Sbn: 104173), Mary Alexander & Associates, P.C., 44 Montgomery Street, Suite 1303 | San Francisco | Ca | 94104 | |
| 5913895 | Adrien Acuna-Beck, by and through his guradian ad litem, Daniel Banuelos | Catherine Lombardo (SBN # 160461), The Lombardo Law Group, 433 W Arrow Highway | Claremont | CA | 91711 | |
| 5913897 | Adrien Acuna-Beck, by and through his guradian ad litem, Daniel Banuelos | Mark P. Robinson, Jr. (Sbn 054426), Robinson Calcagnie, Inc., 19 Corporate Plaza Drive | Newport Beach | CA | 92660 | |
| 5913894 | Adrien Acuna-Beck, by and through his guradian ad litem, Daniel Banuelos | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street | San Francisco | CA | 94108 | |
| 7675761 | ADRIENE MILLER CUST | Address on file | | | | |
| 7940148 | ADRIENNE A BADARACCO | 9310 E COOPERS HAWK DR | SUNLAKES | AZ | 85248 | |
| 7675762 | ADRIENNE A GOUDEAU | Address on file | | | | |
| 7781849 | ADRIENNE B ROTH | 633 DESOTO LN | INDIAN HARBOUR BEACH | FL | 32937-4009 | |
| 7762488 | ADRIENNE C AVERY TR UA MAR 23 99 | ADRIENNE C AVERY REVOCABLE, LIVING TRUST, 60112 STATE ROUTE 410 E | ENUMCLAW | WA | 98022-8083 | |
| 7675763 | ADRIENNE COX | Address on file | | | | |
| 7675764 | ADRIENNE E DEFAZIO & | Address on file | | | | |
| 7764990 | ADRIENNE H DALRYMPLE | 2827 MARINA DR | ALAMEDA | CA | 94501-1633 | |
| 7675765 | ADRIENNE H MORINE | Address on file | | | | |
| 7769913 | ADRIENNE HELENE LEE | PO BOX 11397 | SANTA ROSA | CA | 95406-1397 | |
| 7675766 | ADRIENNE HINK-ARCHIBALD | Address on file | | | | |
| 7940149 | ADRIENNE HIRT | 2667 37TH AVE | SAN FRANCISCO | CA | 94116 | |
| 7859822 | Adrienne I Longley Cook & Mark T Longley Cook JTTEN | Address on file | | | | |
| 7675767 | ADRIENNE J ROMANI & | Address on file | | | | |
| 7142140 | Adrienne Jean Barner | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 133 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7142140 | Adrienne Jean Barner | Address on file | | | | |
| 7142140 | Adrienne Jean Barner | Address on file | | | | |
| 7142140 | Adrienne Jean Barner | Address on file | | | | |
| 7198552 | Adrienne Klamt | Address on file | | | | |
| 7198552 | Adrienne Klamt | Address on file | | | | |
| 7780081 | ADRIENNE KUBOSE TR | UA 08 15 14, ADRIENNE KIMURA KUBOSE TRUST, 28372 MARGARET RD | COARSEGOLD | CA | 93614-8800 | |
| 7675768 | ADRIENNE LEE HYAM | Address on file | | | | |
| 7675769 | ADRIENNE M WEIER | Address on file | | | | |
| 7771189 | ADRIENNE MCKANNAY | PO BOX 29475 | SAN FRANCISCO | CA | 94129-0475 | |
| 7675770 | ADRIENNE MOORE | Address on file | | | | |
| 6115651 | Adrienne Moran and John Sverko | Address on file | | | | |
| 7675771 | ADRIENNE NETTELMANN FURUYA & | Address on file | | | | |
| 7772893 | ADRIENNE PHILLIPS | 23 CERRITO ROJO RD | PLACITAS | NM | 87043-9003 | |
| 7932935 | ADRIENNE V OSBORNE.;. | 17501 KINGSTON WAY | CASTRO VALLEY | CA | 94546 | |
| 7932936 | ADRION VAN BEURDEN.;. | 12550 RICH LN | ATASCADERO | CA | 93422 | |
| 4915483 | ADRM SOFTWARE INC | 2360 CORPORATE CIRCLE STE 400 | HENDERSON | NV | 89074 | |
| 7196479 | Adryan Espinoza | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196479 | Adryan Espinoza | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196479 | Adryan Espinoza | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196479 | Adryan Espinoza | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196479 | Adryan Espinoza | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196479 | Adryan Espinoza | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 6012477 | ADS LLC | 340 BRIDGE ST STE 204 | HUNTSVILLE | AL | 35806 | |
| 6059575 | ADS LLC, ACCUSONIC TECHNOLOGIES | 340 BRIDGE ST STE 204 | HUNTSVILLE | AL | 35806 | |
| 5838926 | ADS, LLC | 340 The Bridge Street, Suite 204 | Huntsville | AL | 35806 | |
| 5838926 | ADS, LLC | Thomas J. Lallier, Foley & Mansfield PLLP, 250 Marquette Avenue, Suite 1200 | Minneapolis | MN | 55401 | |
| 7675772 | ADU H BAGLEY TR UA FEB 02 92 THE | Address on file | | | | |
| 4913278 | Adukia, Lisa M. | Address on file | | | | |
| 4915485 | ADULT EDUCATION AND MANAGEMENT | RESEARCH INSTITUTE INC, 590 VAIL DRIVE | FRANKFORT | IL | 60423 | |
| 4971173 | Adusumilli, Haritha | Address on file | | | | |
| 4915486 | ADVANCE FIBER OPTICS INC | PO Box 27942 | SALT LAKE CITY | UT | 84127 | |
| 7332045 | ADVANCE LIGHTING SERVICES, Inc | 6681 SIERRA LANE, STE A | DUBLIN | CA | 945468 | |
| 4915487 | ADVANCE REDDING | 700 AUDITORIUM DR | REDDING | CA | 96001 | |
| 4915488 | ADVANCED AIR LEAK DETECTION | 318 Lindberch Ave | LIVERMORE | CA | 94551-9511 | |
| 6012404 | ADVANCED AIR LEAK DETECTION | 318 Lindbergh Ave | LIVERMORE | CA | 94551-9511 | |
| 6059576 | ADVANCED AIR LEAK DETECTION | 6111 SOUTHFRONT ROAD STE D | LIVERMORE | CA | 94551 | |
| 6059578 | ADVANCED AIR LEAK DETECTION | Advanced Air Leak Detection Services, 318 Lindbergh Ave. | LIVERMORE | CA | 94551 | |
| 4915489 | ADVANCED AMBULATORY SURGERY CTR LP | 1901 W LUGONIA AVE STE 100 | REDLANDS | CA | 92374-9704 | |
| 6012210 | ADVANCED APPRAISAL INTERNATIONAL | 268 BUSH STREET #2100 | SAN FRANCISCO | CA | 94104 | |
| 6059580 | Advanced Appraisal International, Inc. | 268 Bush Street #2100 | San Francisco | CA | 94104 | |
| 4915491 | ADVANCED CONCEPTS INC | 20235 N CAVE CREEK RD STE 104-626 | PHOENIX | AZ | 85024 | |
| 5822230 | Advanced Concepts Incorporated | Attn: Deborah Spaulding, 20235 N. Cave Creek Rd., Suite 104-626 | Phoenix | AZ | 85260 | |
| 5822230 | Advanced Concepts Incorporated | Richter Law PLLC, Shawn Richter, Attorney, 8889 E. Bell Road, Suite 205 | Scottsdale | AZ | 85260 | |
| 6059585 | Advanced Concepts, Inc. | 2841 N. 7th Street | Scottsdale | AZ | 85266 | |
| 4915492 | ADVANCED CONTROL SOLUTIONS | 3065 RICHMOND PKWY #106 | RICHMOND | CA | 94806 | |
| 4915493 | ADVANCED CONVERSION TECHNOLOGY INC | 2001 FULLING MILL RD | MIDDLETOWN | PA | 17057-0070 | |
| 4915494 | ADVANCED DIAGNOSTIC LABS INC | 22505 N 19TH AVE STE 102 | PHOENIX | AZ | 85027-2161 | |
| 4915495 | ADVANCED DISCOVERY LLC | 13915 N MOPAC EXPY STE 400 | AUSTIN | TX | 78728 | |
| 6059586 | Advanced Drainage Systems | 1025 Commerce Drive | Madera | CA | 93637 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4938294 | Advanced Electric-Maridon, Russel | 180 Lakeview | Watsonville | CA | 95076 | |
| 4915496 | ADVANCED ENERGY ECONOMY INC | PO Box 398651 | SAN FRANCISCO | CA | 94139-8651 | |
| 4915497 | ADVANCED ENERGY INDUSTRIES INC | 1625 SHARP POINT DR | FORT COLLINS | CO | 80525 | |
| 4915498 | ADVANCED ENERGY INDUSTRIES INC | DEPT LA23896 | PASADENA | CA | 91185-3896 | |
| 4915499 | ADVANCED ENVIRONMENTAL COMPLIANCE | 1347 W TRENTON AVE | ORANGE | CA | 92867 | |
| 4915500 | ADVANCED GEOLOGICAL SERVICES | 3 MYSTIC LN | MALVERN | PA | 19355 | |
| 4915501 | ADVANCED GEOSCIENCES INC | 2121 GEOSCIENCES DR | AUSTIN | TX | 78726 | |
| 4915502 | ADVANCED HEARING PROVIDERS LLC | ADVANCED HEARING PROVIDERS, 18801 SW MARTINAZZI AVE STE 20 | TUALATIN | OR | 97062 | |
| 4915503 | ADVANCED IMAGING CENTER INC | PO Box 50677 | LOS ANGELES | CA | 90074-0677 | |
| 6010640 | ADVANCED INFRASTRUCTURE | 3055 KASHIWA ST | TORRANCE | CA | 90505 | |
| 6059598 | ADVANCED INFRASTRUCTURE, TECHNOLOGIES LLC | 3055 KASHIWA ST | TORRANCE | CA | 90505 | |
| 6176635 | Advanced Integrated Pest Management | 1110 Melody Ln | Roseville | CA | 95678-5193 | |
| 6175141 | Advanced Integrated Pest Management | Francine Coker, 1110 Melody Lane | Roseville | CA | 95678 | |
| 6182502 | Advanced Lighting Services | 6681 Sierra Ln | Dublin | CA | 94568 | |
| 6182433 | Advanced Lighting Services (Lighting Only) | 9877 Eastgate | Newburgh | IN | 47630 | |
| 7940150 | ADVANCED LIGHTING SERVICES INC | 6681 SIERRA LANE STE. A | DUBLIN | CA | 94568-2613 | |
| 6059627 | Advanced Lighting Services Inc. | Attn: David Taylor, 6805 Sierra Ct, Ste B | Dublin | CA | 94568 | |
| 7332151 | Advanced Lighting Services, Inc. | 6681 Sierra Lane, Suite A | Dublin | CA | 94568 | |
| 6059629 | Advanced Lighting Services, Inc. | Attn: David Taylor, 6681 Sierra Lane, Suite A | Dublin | CA | 94568 | |
| 4945056 | Advanced Logical Design, Inc.-Keenan, John | 22215 Mt. Eden Rd | Saratoga | CA | 95070 | |
| 5991562 | Advanced Logical Design, Inc.-Keenan, John | 22215 Mt. Eden Rd | Saratoga, CA 95070 | CA | 95070 | |
| 4915506 | ADVANCED MEASUREMENT | TECHNOLOGY INC, 801 SOUTH ILLINOIS AVE | OAK RIDGE | TN | 37830 | |
| 4915507 | ADVANCED MEASUREMENT & | ANALYSIS GROUP INC, 2396 DUNWIN DR | MISSISSAUGA | ON | L5L 1J9 | |
| 4915508 | ADVANCED MEDICAL SOLUTIONS LLC | 7111 W 151ST ST | OVERLAND PARK | KS | 66223-2231 | |
| 6059630 | ADVANCED MICRO SYSTEMS INC | 271 ROUTE 46 W BLDG A-105 | FAIRFIELD | NJ | 07004 | |
| 4915509 | ADVANCED MICRO SYSTEMS INC | 695 US HIGHWAY 46 STE 407 | FAIRFIELD | NJ | 07004-1561 | |
| 4915510 | ADVANCED MICROGRID SOLUTIONS INC | 695 US HIGHWAY 46 STE 407 | FAIRFIELD | NJ | 07004-1561 | |
| 4915511 | ADVANCED NUCLEAR TECHNOLOGY | INTERNATIONAL EUROPE AB, ANALYSVÄGEN 5 | MÖLNLYCKE | | 435 33 | |
| 4915512 | ADVANCED PAIN AND REHAB MED GROUP | 429 LLEWELLYN AVE | CAMPBELL | CA | 95008-1948 | |
| 4915513 | ADVANCED PAIN ASSOC OF CA | ADVANCED PAIN SOLUTIONS INC, 6169 N THESTA ST | FRESNO | CA | 93710 | |
| 4915514 | ADVANCED PAIN MGMT & | REHAB MED GROUP INC, 19850 LAKE CHABOT RD | CASTRO VALLEY | CA | 94546 | |
| 4915515 | ADVANCED PHYSICAL MEDICINE AND REHA | GROUP INC, 300 GRAND AVE | OAKLAND | CA | 94610 | |
| 4936327 | Advanced Pool Coatings-Walter, Dave | 6141 Angelo Court | Loomis | CA | 95650 | |
| 7154749 | Advanced Power Systems | P.O. Box 1706 | Novato | CA | 94948-1706 | |
| 4915516 | ADVANCED RAIL ENERGY STORAGE LLC | 2815 TOWNSGATE RD STE 225 | WESTLAKE VILLAGE | CA | 91362 | |
| 4915518 | ADVANCED RESOLUTIONS LLC | 630 ESCOBAR ST | MARTINEZ | CA | 94598 | |
| 4915517 | ADVANCED RESOLUTIONS LLC | 725 MARINA VISTA BLVD | MARTINEZ | CA | 94553 | |
| 4915519 | ADVANCED RX MANAGEMENT | 2430 CAMINO RAMON STE 240 | SAN RAMON | CA | 94583-4321 | |
| 5810184 | Advanced Sealing | ERIKS North America, Attn: James King, 160 McClaren Road | Coraopolis | PA | 15108 | |
| 5810184 | Advanced Sealing | Metz Lewis Brodman Must O'Keefe LLC, Attn: Eric D. Rosenberg, Esq., 535 Smithfield Street, Suite 800 | Pittsburgh | PA | 15222 | |
| 4915520 | ADVANCED SEALING AND SUPPLY CO INC | 15500 BLACKBURN AVE | NORWALK | CA | 90650 | |
| 4915521 | ADVANCED SKIN INSTITUTE INC | 3800 GEER RD STE 200 | TURLOCK | CA | 95382 | |
| 6009170 | ADVANCED SOLAR SOLUTIONS, INC. | 39650 MALLARD | BASS LAKE | CA | 93604 | |
| 4915522 | ADVANCED SPINE PAIN SPECIALISTS | 274 N MAIN ST | LOGAN | UT | 84321-3915 | |
| 4915523 | ADVANCED SYSTEMS FOR POWER | ENGINEERING INC, PO Box 249 | SAN MATEO | CA | 94401 | |
| 7940151 | ADVANCED SYSTEMS FOR POWER | PO BOX 249 | SAN MATEO | CA | 94401 | |
| 5865681 | ADVANCED TECHNOLOGY CONSTRUCTION | Address on file | | | | |
| 4915524 | ADVANCED TRAINING SYSTEMS INC | 4524 HIGHWAY 61 N | ST PAUL | MN | 55110 | |
| 4915525 | ADVANCED UTILITY SOLUTIONS INC | 8050 SANTA TERESA BLVD STE 200 | GILROY | CA | 95020 | |
| 5840833 | Advanced Utility Solutions, Inc. | 8080 Santa Teresa Blvd #230 | Gilroy | CA | 95020 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 109 of 9539

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6059641 | Advanced Utility Solutions, Inc. | 8080 SANTA TERESA BLVD STE 230 | GILROY | CA | 95020-3866 | |
| 7071060 | Advanced Viticulture Consulting, Inc. | Geoff J. Spreter, Esq., 257077, 601 3rd Street | Coronado | CA | 92118 | |
| 7071008 | Advanced Viticulture, Inc. | Geoff Spreter, 257707, 601 3rd Street | Coronado | CA | 92118 | |
| 4915526 | ADVANCED WELLNESS HELP GRINGERI | CHIROPRACTIC CORP, 1171 HOMESTEAD RD STE 160 | SANTA CLARA | CA | 95050 | |
| 4930233 | ADVANI, SWATI VIJAY | 484 WALSH RD | ATHERTON | CA | 94027 | |
| 5991879 | Advantage Carpet Care and building Maintenance-Moser Jr., Ray | 3000 College Drive | San Bruno | CA | 94066 | |
| 4915528 | ADVANTAGE ENGINEERING INC | 2461 RELIABLE PKY | CHICAGO | IL | 60686 | |
| 4915527 | ADVANTAGE ENGINEERING INC | 525 E STOP 18 RD | GREENWOOD | IN | 46143 | |
| 4942090 | Advantage Metal Products, Inc-LeVan, Lisa | 7855 Southfront Road | Livermore | CA | 94551 | |
| 4915529 | ADVANTAGE MRI ROSEVILLE | 2990 LAVA RIDGE CT STE 100 | ROSEVILLE | CA | 95661 | |
| 4915530 | ADVANTAGE PLUS MRI | 800 HOWE AVE STE 250 | SACRAMENTO | CA | 95825 | |
| 4915531 | ADVANTAGE REPORTING SVCS LLC | 1083 LINCOLN AVE | SAN JOSE | CA | 95125 | |
| 5866087 | ADVANTEC COMPUTER INC | Address on file | | | | |
| 4915532 | ADVANTECH CORPORATION | 380 FAIRVIEW WAY | MILPITAS | CA | 93035 | |
| 4934795 | Advantech Corporation-Zheng, Snow | 380 Fairview Way | Milpitas | CA | 95035 | |
| 6118172 | Advent Underwriting Ltd. | 2 Minster Court, Mincing Lane | London | | EC3R 7BB | |
| 4915533 | ADVENTIST HEALTH CALF MED GRP INC | ST. HELENA COON JOINT REPLACEMENT, 821 S ST HELENA HWY STE 208 | ST HELENA | CA | 94574 | |
| 4915535 | ADVENTIST HEALTH PHYSICIANS NETWORK | 1524 W Lacey Blvd | HANFORD | CA | 93230 | |
| 4915534 | ADVENTIST HEALTH PHYSICIANS NETWORK | 2100 DOUGLAS BLVD | ROSEVILLE | CA | 95661 | |
| 4915536 | ADVENTIST HEALTH PHYSICIANS NETWORK | 936 G ST STE B | REEDLEY | CA | 93654 | |
| 5012793 | ADVENTIST HEALTH PHYSICIANS NETWORK | PO Box 2087 | HANFORD | CA | 38101-1954 | |
| 7178263 | Adventist Health System/West and Feather River Hospital d/b/a Adventist Health Feather River | Robert L. Layton, Adventist Health System/West, One Adventist Health Way | Roseville | CA | 95661 | |
| 4915537 | ADVENTIST HOME CARE | 440 GREENFIELD AVE STE B | HANFORD | CA | 93230-3568 | |
| 4945571 | Adventist Risk Management, Inc. | Berger Kahn, A Law Corporation, Craig S. Simon, 1 Park Plaza, Suite 340 | Irvine | CA | 92614 | |
| 5913188 | Adventist Risk Management, Inc. | Craig S. Simon, Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340 | Irvine | CA | 92614 | |
| 5914435 | Adventist Risk Management, Inc. | Shawn E. Cairne, Law Offices of Shawn E. Caine, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 4942251 | Adversalo, Donald | 9262 Tavern Rd. | Wilton | CA | 95693 | |
| 5982947 | Adversalo, Donald | Address on file | | | | |
| 4985730 | Advincula, Richard | Address on file | | | | |
| 7940152 | ADVISIAN WORLEY PARSONS GROUP | 2330 E. BIDWELL STREET SUITE 150 | FOLSOM | CA | 95630 | |
| 4932956 | Advokatfirmaet BA-HR DA | P.O Box 1524 VIKA | Oslo | | NO-0117 | |
| 4928122 | ADY, ROBERT BRUCE | 10519 E POSADA AVE | MESA | AZ | 85212 | |
| 5866088 | ADZICH, GEORGE | Address on file | | | | |
| 6116176 | AE ADVANCED FUELS KEYES, INC. | 4209 Jessup Rd, | Ceres | CA | 95318 | |
| 4915538 | AE SOLAR ENERGY | 1625 SHARP POINT DR | FORT COLLINS | CO | 80525 | |
| 4915539 | AE SOLAR ENERGY | DEPT LA 0023896 | PASADENA | CA | 91185-3896 | |
| 4915540 | AE3V LLC | 4900 HOPYARD RD STE 100 | PLEASANTON | CA | 94588 | |
| 4962403 | Aebly Jr., Lawrence Arthur | Address on file | | | | |
| 7175540 | AEC, a minor child (Parent: Vanessa D Caulkins) | Address on file | | | | |
| 7175540 | AEC, a minor child (Parent: Vanessa D Caulkins) | Address on file | | | | |
| 7175540 | AEC, a minor child (Parent: Vanessa D Caulkins) | Address on file | | | | |
| 7175540 | AEC, a minor child (Parent: Vanessa D Caulkins) | Address on file | | | | |
| 7175540 | AEC, a minor child (Parent: Vanessa D Caulkins) | Address on file | | | | |
| 7175540 | AEC, a minor child (Parent: Vanessa D Caulkins) | Address on file | | | | |
| 6059645 | AECOM TECHNICAL SERVICES INC | 515 S FLOWER ST STE 1050 | LOS ANGELES | CA | 90071 | |
| 6059689 | AECOM Technical Services, Inc. | 440 Stevens Ave., Ste. 250 | Solana Beach | CA | 92705 | |
| 5862876 | AECOM TECHNICAL SERVICES, INC. | 515 S FLOWER ST STE 1050 | LOS ANGELES | CA | 90071-2201 | |
| 7166587 | AECOM Technical Services, Inc. | Armond Tatevossian, 300 South Grand Avenue | Los Angeles | CA | 90071 | |
| 7263124 | AECOM Technical Services, Inc. | Attn: Bob Turley, 300 Lakeside Drive, 4th Floor | Oakland | CA | 94612 | |
| 6183505 | AECOM Technical Services, Inc. | c/o Reed Smith LLP , Marsha A. Houston; Christopher O.Rivas, 355 S. Grand Ave, Suite 2900 | Los Angeles | CA | 90071 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7263124 | AECOM Technical Services, Inc. | Attn: Marsha A. Houston, Christopher O. Rivas, 355 S. Grand Ave., Suite 2900 | Los Angeles | CA | 90071 | |
| 7166587 | AECOM Technical Services, Inc. | Marsha A. Houston, Christopher O. Rivas, 355 South Grand Avenue, Suite 2900 | Los Angeles | CA | 90071-1514 | |
| 6183432 | AECOM Technical Services, Inc. | Reed Smith LLP, Marsha A. Houston; Christopher O. Rivas, 355 S. Grand Ave., Suite 2900 | Los Angeles | CA | 90071 | |
| 6183501 | AECOM Technical Services, Inc. | Robert K. Turley, Vice President, 300 Lakeside Drive, 4th Floor | Oakland | CA | 94612 | |
| 6183432 | AECOM Technical Services, Inc. | Robert K. Turley, 300 Lakeside Drive, 4th Floor | Oakland | CA | 94612 | |
| 6183499 | AECOM Technical Services, Inc. | Robert K. Turley, Vice President, 300 Lakeside Drive, 4th Floor | Oakland | CA | 94612 | |
| 6183510 | AECOM Technical Services, Inc. | Robert K. Turley, Vice President, AECOM Technical Services, Inc., 300 Lakeside Drive, 4th Floor | Oakland | CA | 94612 | |
| 6183505 | AECOM Technical Services, Inc. | Robert K. Turley, VP, 300 Lakeside Drive, 4th Floor | Oakland | CA | 94612 | |
| 7175410 | AEFP, a minor child (Parent: Jairo Favela-Soto) | Address on file | | | | |
| 7175410 | AEFP, a minor child (Parent: Jairo Favela-Soto) | Address on file | | | | |
| 7175410 | AEFP, a minor child (Parent: Jairo Favela-Soto) | Address on file | | | | |
| 7175410 | AEFP, a minor child (Parent: Jairo Favela-Soto) | Address on file | | | | |
| 7175410 | AEFP, a minor child (Parent: Jairo Favela-Soto) | Address on file | | | | |
| 7175410 | AEFP, a minor child (Parent: Jairo Favela-Soto) | Address on file | | | | |
| 4915542 | AEG OAKLAND COMMUNITY FOUNDATION | 7000 COLISEUM WAY | OAKLAND | CA | 94621 | |
| 4915543 | AEGIS ASSOCIATED ELECTRIC & GAS | INSURANCE SERVICES LIMITED, ONE MEADOWLANDS PLZ | EAST RUTHERFORD | NJ | 07073 | |
| 6059691 | AEGIS Insurance | 4507 N Front St #200 | Harrisburg | PA | 17110 | |
| 6024699 | Aegis Retail One LLC | 235 Montgomery Street, Suite 600 | San Francisco | CA | 94104 | |
| 6059692 | Aegis Retail One LLC (Customer #: 986186) | 177 Post Street | San Francisco | CA | 94108 | |
| 5877786 | Aegis Retail One, LLC. | 515 GREAT CIRCLE RD | EAST RUTHERFORD | NJ | 07073 | |
| 4915544 | AEGIS SCIENCES CORPORATION | 515 GREAT CIRCLE RD | NASHVILLE | TN | 37228 | |
| 7982483 | Aegis Security Insurance | Manning & Kass, Lilit Shamiryan, 801 S Figueroa St #15 | Los Angeles | CA | 90017 | |
| 7981677 | Aegis Security Insurance Company | Manning & Kass, Ellrod, Ramirez, Trester, Lilit Shamiryan, 801 S. Figueroa St. #15 | Los Angeles | CA | 90017 | |
| 7919615 | Aegon Large Cap Value Fund | c/o Levin Easterly Partners LLC, 595 Madison Avenue, 17th Floor | New York | NY | 10022 | |
| 7311762 | Aeilts, Daniel | Address on file | | | | |
| 7313144 | Aeilts, Mary Margaret | Address on file | | | | |
| 7169532 | AEMG (MARIA DEL CARMEN MAGALLON) | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Suite 450 | Santa Monica | CA | 90401 | |
| 7169532 | AEMG (MARIA DEL CARMEN MAGALLON) | GALLEGOS-MAGALLON, ANGELICA EMILY, Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 4915545 | AEOLUS WIND POWER II LLC | 1125 NW COUCH ST #700 | PORTLAND | OR | 97209 | |
| 4915546 | AEOLUS WIND POWER IV LLC | 1125 NW COUCH ST STE 700 | PORTLAND | OR | 97209 | |
| 4915547 | AEP ENERGY SERVICES INC | DONALD C COOK NUCLEAR PLANT, 500 CIRCLE DR | BUCHANNAN | MI | 49107 | |
| 4915548 | AEP ENERGY SERVICES INC | DONALD C COOK NUCLEAR PLANT, ONE COOK PLACE | BRIDGMAN | MI | 49106 | |
| 6059693 | AERA ENERGY LLC | 10000 Ming Avenue | Bakersfield | CA | 93311 | |
| 6059696 | Aera Energy LLC | 10000 Ming Avenue, PO Box 11164 | Bakersfield | CA | 93311 | |
| 4932489 | Aera Energy LLC | 59231 Main Camp Road | McKittrick | CA | 93241 | |
| 5862124 | Aera Energy LLC | Attn: Briand Driesen, 1000 Ming Avenue | Bakersfield | CA | 93311 | |
| 6118544 | Aera Energy LLC | Caitlyn Denny, 10000 Ming Avenue, PO Box 11164 | Bakersfield | CA | 93389-1164 | |
| 6116177 | AERA ENERGY LLC | Coalinga Nose Dehyrator Station | Coalinga | CA | 93210 | |
| 5803363 | AERA ENERGY LLC | PO BOX 35248 | NEWARK | NJ | 07193-5248 | |
| 6116178 | AERA ENERGY LLC | S1 T20 R14 | Coalinga | CA | 93210 | |
| 6116179 | AERA ENERGY LLC | SE SW 4 20 16 Oil City Rd at Palmer | Coalinga | CA | 93210 | |
| 5862124 | Aera Energy LLC | Wanger Jones Helsley, Attn: Michael L. Wilhelm, 265 E. River Park Circle, Suite 310 | Fresno | CA | 93720 | |
| 5866090 | Aera Energy LLC | Address on file | | | | |
| 5866090 | Aera Energy LLC | Address on file | | | | |
| 5807730 | AERA ENERGY LLC. (COALINGA) | 10000 Ming Avenue, PO Box 11164 | Bakersfield | CA | 93389-1164 | |
| 4932490 | Aera Energy Llc. (Coalinga) | 29010 Shell Road | Coalinga | CA | 93210 | |
| 6118553 | Aera Energy Llc. (Coalinga) | Caitlyn Denny, 10000 Ming Avenue, PO Box 11164 | Bakersfield | CA | 93389-1164 | |
| 5807479 | AERA ENERGY LLC. (COALINGA) | Attn: E. Patterson, 29010 Shell Road | Coalinga | CA | 93210 | |
| 5807480 | AERA ENERGY LLC. (S. BELRIDGE) | Attn: Caitlyn Denny, 10000 Ming Avenue, PO Box 11164 | Bakersfield | CA | 93389-1164 | |
| 5866091 | AERATION TECHNOLOGY | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4915549 | AERIAL ALCHEMY | 10825 SANTA ROSA RD | CAMARILLO | CA | 93012 | |
| 6059699 | AERIAL FIRE DETECTION PATROL,SMITH AIR | 12730 Fair Lakes Cir., Suite 600 | Fairfax | VA | 22033 | |
| 6059702 | AERO 1 OWNERS ASSOCIATION - 805 AEROVISTA PL BLDG | 3421 Empresa Dr | San Luis Obispo | CA | 93401 | |
| 6059703 | AERO AIR LLC | 2050 NE 25TH AVE | HILLSBORO | OR | 97124 | |
| 4915550 | AERO AIR LLC | 2050 NE 25TH AVE | HILLSBORO | OR | 97124-5964 | |
| 4915551 | AERO COMPRESSOR | 22983 CASTLE PINES CT | MURRIETA | CA | 92562-5005 | |
| 4915552 | AEROGO INC | 1170 ANDOVER PARK WEST | SEATTLE | WA | 98188 | |
| 7940153 | AEROJET GENERAL | HIGHWAY 50 & AEROJET RD | RANCHO CORDOVA | CA | 95670 | |
| 6116180 | AEROJET GENERAL CORPORATION | HIGHWAY 50 & AEROJET RD | Rancho Cordova | CA | 95670 | |
| 6041260 | AEROJET GENERAL CORPORATION | HWY US 50 & AEROJET RD | Rancho Cordova | CA | 95670 | |
| 6059708 | Aerojet Rocketdyne Inc, Aramark Uniform&Career Apparel, LLC, Arris International, AT&T Corp, Bayer Crop Science Inc, Beazer East Inc., Bio Rad Laboratories Inc., The Boeing Company, Atlantic | Richfield, Bridgestone Tire, Broadcom corp, Chevron, Crown Beve, 1401 McKinney, Suite 1900 | Houston | TX | 77010 | |
| 7299346 | Aerojet Rocketdyne, Inc. | William Hvidsten, Assistant General Counsel, 2001 Aerojet Road | Rancho Cordova | CA | 95742 | |
| 7675773 | AERON A BABCOCK | Address on file | | | | |
| 4915553 | AERVOE-PACIFIC CO | 1198 SAWMILL RD | GARDNERVILLE | NV | 89410 | |
| 6145033 | AERY NITIN & AERY PUNAM | Address on file | | | | |
| 7175509 | AERY, KOMAL | Address on file | | | | |
| 7175509 | AERY, KOMAL | Address on file | | | | |
| 7175510 | AERY, KRISHNA | Address on file | | | | |
| 7175510 | AERY, KRISHNA | Address on file | | | | |
| 7175508 | AERY, NIKHIL | Address on file | | | | |
| 7175508 | AERY, NIKHIL | Address on file | | | | |
| 7175482 | AERY, NITIN | Address on file | | | | |
| 7175482 | AERY, NITIN | Address on file | | | | |
| 7172762 | Aery, Nitin | Address on file | | | | |
| 7175507 | AERY, PUNAM | Address on file | | | | |
| 7175507 | AERY, PUNAM | Address on file | | | | |
| 6012639 | AES DE RS II LLC | 4875 PEARL E CIRCLE STE 200 | BOULDER | CO | 80301 | |
| 5803364 | AES DE RS II LLC | BAKERSFIELD INDUSTRIAL PV 1 LLC, 4875 PEARL E CIRCLE STE 200 | BOULDER | CO | 80301 | |
| 4915554 | AES DE RS II LLC | BAKERSFIELD PV 1 LLC, 4875 PEARL E CIRCLE STE 200 | BOULDER | CO | 80301 | |
| 5803365 | AES DE RS II LLC | DELANO PV 1 LLC, 4875 PEARL E CIRCLE STE 200 | BOULDER | CO | 80301 | |
| 5803366 | AES DE RS II LLC | MANTECA PV 1 LLC, 4875 PEARL E CIRCLE STE 200 | BOULDER | CO | 80301 | |
| 6013539 | AES DISTRIBUTED ENERGY INC | 4875 PEARL EAST CIR STE 200 | BOULDER | CO | 80301 | |
| 4915555 | AES DISTRIBUTED ENERGY INC | LEMOORE PV 1 LLC, 4875 PEARL EAST CIR STE 200 | BOULDER | CO | 80301 | |
| 4915556 | AES ENERGY STORAGE LLC | 4300 WILSON BLVD | ARLINGTON | VA | 22203 | |
| 5866092 | Aesculus Partners | Address on file | | | | |
| 4934778 | Aesthetic Dermatology | 535 Miller Avenue | Mill Valley | CA | 94920 | |
| 5938864 | AESTHETICS OFFICE IN-FOX, NANCIE | 648 LARKFIELD CTR | SANTA ROSA | CA | 95403 | |
| 7918941 | Aetna 401(k) Master Trust | C/O Russell P. Smith, REAA, 151 Farmington Ave. | Hartford | CT | 06156 | |
| 7903536 | Aetna Health and Life Insurance Company (Connecticut) | Aetna Life Insurance Company, Attn:  Michael Greene   RTAA, 151 Farmington Avenue | Hartford | CT | 06156 | |
| 4976317 | Aetna International | 15400 Calhoun Drive , Suite 300 | Rockville | MD | 20855 | |
| 4915557 | AETNA LIFE AND CASUALTY BERMUDA LTD | 15400 Calhoun Drive, Suite 300 | Rockville | MD | 20855 | |
| 7903478 | Aetna Life Insurance Company (Segment 10 LTC) | Aetna Life Insurance Company, Attn:  Michael Greene   RTAA, 151 Farmington Avenue | Hartford | CT | 06156 | |
| 7903234 | Aetna Life Insurance Company (Segment 2 Single Premium) | Address on file | | | | |
| 7903234 | Aetna Life Insurance Company (Segment 2 Single Premium) | Address on file | | | | |
| 7903330 | Aetna Life Insurance Company (Segment 4) | Address on file | | | | |
| 7903350 | Aetna Life Insurance Company (Segment 5 AHBD) | Address on file | | | | |
| 7903350 | Aetna Life Insurance Company (Segment 5 AHBD) | Address on file | | | | |
| 7903381 | Aetna Life Insurance Company (Segment 6) | Attn:  Michael Greene   RTAA, 151 Farmington Avenue | Hartford | CT | 06156 | |
| 7903375 | Aetna Life Insurance Company (Separate Account 138) | Aetna Life Insurance Company, Attn:  Michael Greene   RTAA, 151 Farmington Avenue | Hartford | CT | 06156 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4933685 | AFA Claim Services, Pacific Pioneer Insurance | PO Box 25329 | ARTESIA | CA | 90703 | |
| 5980275 | AFA Claim Services, Pacific Pioneer Insurance | PO Box 25329 | Los Angeles | CA | 90703 | |
| 7902437 | AFA Trygghetsförsäkringsaktiebolag | AFA Trygghetsförsäkringsaktiebolag, Klara Södra Kyrkogata 18 | Stockholm | | 106 27 | |
| 7902437 | AFA Trygghetsförsäkringsaktiebolag | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 4983978 | Afana, Helen | Address on file | | | | |
| 4988032 | Afana, Laura | Address on file | | | | |
| 5866093 | AFFENTRANGER & SONS DAIRY FARMS, INC | Address on file | | | | |
| 4938763 | Affentranger & Sons Dairy Farms, Rosemarie Millan | 18107 Kratzmeyer Raoad | Bakersfield | CA | 93314 | |
| 4913039 | Affi, N'guessan M | Address on file | | | | |
| 6059716 | Affiliated Engineers, Inc. | 123 Mission Street, 7th Floor | San Francisco | CA | 94105 | |
| 4915558 | AFFILIATED FM INSURANCE COMPANY | 270 CENTRAL AVE | JOHNSTON | RI | 02919 | |
| 4915560 | AFFILIATED PATHOLOGISTS OF THE | CENTRAL COAST, PO Box 3857 | SAN LUIS OBISPO | CA | 93403 | |
| 4915561 | AFFILIATES IN IMAGING | A MEDICAL GROUP INC, 411 30TH ST STE 508 | OAKLAND | CA | 94609 | |
| 6118185 | Affiliates of The Baupost Group, L.L.C. as set forth on attached Schedule I | Attn: Frederick H. Fogel, 10 St. James Avenue, 17th Fl | Boston | MA | 02116 | |
| 6118185 | Affiliates of The Baupost Group, L.L.C. as set forth on attached Schedule I | Ropes & Gray LLP, Mark Bane and Matthew Roose, 1211 Avenue of the Americas | New York | NY | 10036-8704 | |
| 5866095 | AFFINITO, MICHAEL | Address on file | | | | |
| 5866094 | AFFINITO, MICHAEL | Address on file | | | | |
| 7482821 | Affinito, Robert J. | Address on file | | | | |
| 5866096 | Affinito, Vince | Address on file | | | | |
| 4939688 | Affinity for Beauty & Wellness Spa-Bean, Krista | 152 South K Street | livermore | CA | 94550 | |
| 4915562 | AFFINITY HEALTH SOLUTIONS INC | KEVIN HAWES, 5340 ERICKSON DR | GRANITE BAY | CA | 95746 | |
| 6009444 | AFFINITY LAND AND CONSTRUCTION CO I | NC, 2155 RIDGEWOOD RD | ALAMO | CA | 94507 | |
| 7240838 | Affinity Nursing Services | Kelly Walubengo, 4141 Northgate Blvd Ste 6 | Sacramento | CA | 95834-1231 | |
| 4915563 | AFFINITY SPECIALTY APPAREL INC | AFFINITY RMC INC, 1202 DAYTON-YELLOW SPRINGS RD | FAIRBORN | OH | 45324 | |
| 5980547 | AFFL-AF-201606-AF-0010-CRL, ATT PACBELL AFFL-AF-201606-AF-0010-CRL | 909 CHESTNUT ST, 12920 EARHART AVE, AUBURN CA | SAINT LOUIS | CA | 63101-2017 | |
| 4934790 | AFFL-AF-201606-AF-0010-CRL, ATT PACBELL AFFL AFFL-AF-201606-AF-0010-CRL | 909 CHESTNUT ST | SAINT LOUIS | MO | 63101-2017 | |
| 4967077 | Affleck, Brian S | Address on file | | | | |
| 4984706 | Affleck, Frances | Address on file | | | | |
| 7159250 | AFFLERBACH, JONATHAN SHERMAN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159250 | AFFLERBACH, JONATHAN SHERMAN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 6140792 | AFFLIXIO MATTHEW C TR | Address on file | | | | |
| 7235352 | Afflixio, Matt | Address on file | | | | |
| 7249029 | Affonsa, Deborah | Address on file | | | | |
| 7249029 | Affonsa, Deborah | Address on file | | | | |
| 4954626 | Affonsa, Deborah T | Address on file | | | | |
| 4954626 | Affonsa, Deborah T | Address on file | | | | |
| 4933370 | Affonsa, Deborah T. | Address on file | | | | |
| 4995434 | Affonso Sr., Rodney | Address on file | | | | |
| 7485081 | Affordable Auto & Truck Sales, Inc | 728 Silverado Estates Court | Chico | CA | 95973 | |
| 7209091 | Affordable Carpet Care | M. Elizabeth Graham, 123 Justison Street | Wilmington | DE | 19801 | |
| 5866097 | Affordable Commercial Construction, INC | Address on file | | | | |
| 7952104 | Affordable Fence | 2712 E FREMONT ST | STOCKTON | CA | 95205 | |
| 5992818 | Affordable Garage Doors-Duncan, Jo | 22592 Sonoma St | Hayward | CA | 94541 | |
| 7214252 | Affordable Housing Risk Pool | c/o Kevin Clonts, Rizzo Mattingly Bosworth, 1300 SW 6th Ave, Ste. 330 | Portland | OR | 97201 | |
| 7212914 | Affordable Housing Risk Pool | c/o Kevin Clouts, Rizzo Mattingly Bosworth, 1300 SW 6th Ave. Ste. 330 | Portland | OR | 97201 | |
| 5804234 | Affordable Plumbing & Drain inc. | 316 Ocean View Ave | Santa Cruz | CA | 95062 | |
| 4915564 | AFFORDABLE PLUMBING AND DRAIN INC | 316 OCEAN VIEW AVE | SANTTA CRUZ | CA | 95062 | |
| 4915565 | AFFORDABLE SELF STORAGE INC | 750 AVENUE E TREASURE ISLAND | SAN FRANCISCO | CA | 94130 | |
| 4915566 | AFGHAN COALITION | 39155 LIBERTY ST STE D460 | FREMONT | CA | 94538 | |
| 7332149 | Afghan, Karima | Address on file | | | | |
| 4991316 | Aflague, Darlene | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4951854 | Aflague, Darlene M | Address on file | | | | |
| 7214410 | Aflague, TA | Address on file | | | | |
| 7201216 | Aflague, Theresa | Address on file | | | | |
| 5981810 | AFNI, Joanna Roland | PO box 3068 | Bloomington | CA | 61702-3068 | |
| 4941757 | AFNI, Joanna Roland | PO box 3068 | Bloomington | IL | 61702-3068 | |
| 5980961 | AFNI, Nancy Dreckman | 308 Harbor View Ave | Pismo Beach | CA | 93449 | |
| 5980961 | AFNI, Nancy Dreckman | PO Box 3068 | Bloomington | IL | 61702 | |
| 4935842 | AFNI, Nancy Dreckman | PO Box 3068 | Pismo Beach | CA | 93449 | |
| 5982440 | AFNI, Subrogation Department | P.O. Box 3068 | Bloomington | CA | 61702-3068 | |
| 4940165 | AFNI, Subrogation Department | P.O. Box 3068 | Bloomington | IL | 61702-3068 | |
| 4914460 | Afolabi, Ayo | Address on file | | | | |
| 7675774 | AFRA C VUGRENES | Address on file | | | | |
| 7675775 | AFRANCITA D ABISIA | Address on file | | | | |
| 7675776 | AFRANCITA D ABISIA CUST | Address on file | | | | |
| 4915567 | AFRICAN AMERICAN ART AND | CULTURE COMPLEX, 762 FULTON AVE | SAN FRANCISCO | CA | 94102 | |
| 4915568 | AFRICAN AMERICAN CHAMBER | OF COMMERCE SAN JOAQUIN, 42 SUTTER ST STE 217 | STOCKTON | CA | 95202 | |
| 4915569 | AFRICAN AMERICAN COMMUNITY | SERVICE AGENCY, 304 N 6TH ST | SAN JOSE | CA | 95112 | |
| 7177328 | Afsaneh Taromi | Address on file | | | | |
| 7177328 | Afsaneh Taromi | Address on file | | | | |
| 6169303 | Afsari, Beejahn | Address on file | | | | |
| 5866098 | AFSCME Local 3299 | Address on file | | | | |
| 4940447 | Afshan, Ambreen | 9165 Torino Way | Sacramento | CA | 95829 | |
| 7268545 | Afshar, Behnam | Address on file | | | | |
| 5866099 | AFSHAR, BEHNAM | Address on file | | | | |
| 4923924 | AFSHARI, KOOROSH | ADR STRATEGIES GROUP, 455 MARKET ST STE 1910 | SAN FRANCISCO | CA | 94105 | |
| 6012351 | AFSHIN AMTELTEK INC.-GHANEH | 20221 SKYLINE BLVD | REDWOOD CITY | CA | 94062 | |
| 7338021 | AFSHIN MOHAMMADI | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 6174940 | Aftanas, Ronald Brian | Address on file | | | | |
| 7170752 | AFTER THE EARTH ART LLC | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7902826 | AFTRA Retirement Fund | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 7902826 | AFTRA Retirement Fund | Attn: Linda Sherrill, 261 Madison Avenue, 7th Floor | New York | NY | 10016 | |
| 6145287 | AFUAN FELI TR & CASTELL-AFUAN ALICIA TR | Address on file | | | | |
| 7301456 | Afuan, Feli Lumbo | Address on file | | | | |
| 4970370 | Afzal, Masood | Address on file | | | | |
| 4974668 | Afzao Chaudhry, General Manager | 245 South Airport Blvd. | South San Francisco | CA | 94080 | |
| 6116181 | AG FORMULATORS INC. | 5427 E. Central | Fresno | CA | 93725 | |
| 4915570 | AG INNOVATIONS NETWORK | 101 MORRIS ST STE 212 | SEBASTOPOL | CA | 95472 | |
| 5866100 | AG KEY LLC. | Address on file | | | | |
| 5865302 | AG Spanos Construction Inc | Address on file | | | | |
| 7175155 | AG, a minor child (Parent: Sarah Garcia) | Address on file | | | | |
| 7175155 | AG, a minor child (Parent: Sarah Garcia) | Address on file | | | | |
| 7175155 | AG, a minor child (Parent: Sarah Garcia) | Address on file | | | | |
| 7175155 | AG, a minor child (Parent: Sarah Garcia) | Address on file | | | | |
| 7175155 | AG, a minor child (Parent: Sarah Garcia) | Address on file | | | | |
| 7175155 | AG, a minor child (Parent: Sarah Garcia) | Address on file | | | | |
| 7224762 | Agajanian, Inc. d/b/a Agajanian Vineyards & Wine Company | c/o Andrews & Thornton, AAL, ALC, Sean T. Higgins, 4701 Von Karman Avenue, Suite 300 | Newport Beach | CA | 92660 | |
| 5009220 | Agajanian, Inc., d/b/a Agajanian Vineyards & Wine Company | Andrews & Thornton, John C Thornton, Anne Andrews, Sean Thomas Higgins, 2 Corporate Park, Suite 110 | Irvine | CA | 92606 | |
| 5940569 | Agajanian, Inc., d/b/a Agajanian Vineyards & Wine Company | Anne Andrews, John C. Thornton, Sean Thomas Higgins, Andrews & Thornton, 2 Corporate Park, Suite 110 | Irvine | CA | 92606 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5902384 | Agajanian, Inc., d/b/a Agajanian Vineyards & Wine Company | Anne Andrews, John C. Thornton, Sean Thomas Higgins, Andrews & Thornton, 4701 VON KARMAN AVE STE 300 | NEWPORT BEACH | CA | 92660-2193 | |
| 5009221 | Agajanian, Inc., d/b/a Agajanian Vineyards & Wine Company | Skikos, Crawford, Skikos, & Joseph, Mark G Crawford, Steven J Skikos, Gregory T Skikos, Matthew J Skikos, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 5906395 | Agajanian, Inc., d/b/a Agajanian Vineyards & Wine Company | Steven J. Skikos, Mark G. Crawford, Gregory T. Skikos, Matthew J. Skikos, Skikos, Crawford, Skikos, & Joseph, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 7325641 | Agajanian, Inc., dba Agajanian Vineyards & Wine Company | David R. Jenkins, Esq., , 8050 N Palm Ave, Ste 300 | Fresno, CA 93711 | CA | 93711 | |
| 7325641 | Agajanian, Inc., dba Agajanian Vineyards & Wine Company | Gary Agajanian, 11060 Highway 41 | Madera | CA | 93636 | |
| 7171644 | Agaman, Heather | M. Elizabeth Graham, 123 Justison Street | Wilmington | DE | 19801 | |
| 7334483 | agaman, heather | Address on file | | | | |
| 4979247 | Aganon, Cesar | Address on file | | | | |
| 5866101 | Agape LLC | Address on file | | | | |
| 4915571 | AGAPE VILLAGE INC | 3160 CROW CANYON PL STE 120 | SAN RAMON | CA | 94583 | |
| 7675777 | AGAPETO BOLENTE CUST | Address on file | | | | |
| 4935157 | Agarkar/Atty Rep | 2057 Forest Avenue, Suite 3 | Chico | CA | 95928 | |
| 5866102 | AGARWAL, ARVIND | Address on file | | | | |
| 4913048 | Agarwal, Avichal | Address on file | | | | |
| 4976506 | Agarwal, Dinesh | Address on file | | | | |
| 7305545 | Agarwal, Jyoti | Address on file | | | | |
| 7336410 | Agarwal, Jyoti | Address on file | | | | |
| 4969691 | Agarwal, Mukesh | Address on file | | | | |
| 4928849 | AGARWAL, SANJAY | SC, 410 TOWNSQUARE LN | HUNTINGTON BEACH | CA | 92648 | |
| 5866103 | agarwal, sanjay | Address on file | | | | |
| 4935394 | Agarwal, Satish kumar | 39349 Monterey Way | Fremont | CA | 94538 | |
| 4998238 | Agasi-Horn, Cody Alan | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4998239 | Agasi-Horn, Cody Alan | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008146 | Agasi-Horn, Cody Alan | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5937366 | Agasi-Horn, Cody Alan; Agasi-Horn, The Estate Of Cody Alan | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5937365 | Agasi-Horn, Cody Alan; Agasi-Horn, The Estate Of Cody Alan | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5975736 | Agasi-Horn, Cody Alan; Agasi-Horn, The Estate Of Cody Alan | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5937364 | Agasi-Horn, Cody Alan; Agasi-Horn, The Estate Of Cody Alan | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 450 A St Ste 500 | San Diego | CA | 92101-4290 | |
| 4998240 | Agasi-Horn, The Estate Of Cody Alan | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4998241 | Agasi-Horn, The Estate Of Cody Alan | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008147 | Agasi-Horn, The Estate Of Cody Alan | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 7765847 | AGATA D ELIA | 10001 41ST AVE NE | SEATTLE | WA | 98125-8105 | |
| 7765848 | AGATA ELIA CUST | ALICIA ELIA, WA UNIF TRANSFERS MIN ACT, 10001 41ST AVE NE | SEATTLE | WA | 98125-8105 | |
| 7765850 | AGATA ELIA CUST | GINO NICOL ELIA, WA UNIF TRANSFERS MIN ACT, 10001 41ST AVE NE | SEATTLE | WA | 98125-8105 | |
| 7675778 | AGATHA E LANE & | Address on file | | | | |
| 6135208 | AGATHA GILBERT G AND MARY L | Address on file | | | | |
| 7763748 | AGATHA M BURGER | 2360 FILBERT ST | SAN FRANCISCO | CA | 94123-3381 | |
| 7181519 | Agatha Wyetma | Address on file | | | | |
| 7176803 | Agatha Wyetma | Address on file | | | | |
| 7176803 | Agatha Wyetma | Address on file | | | | |
| 5903963 | Agatha Wyetma | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5907693 | Agatha Wyetma | Address on file | | | | |
| 4913126 | Agbabiaka, Risi | Address on file | | | | |
| 4965807 | Agbabiaka, Risi | Address on file | | | | |
| 4960577 | Agbalog Jr., Vincent Anthony | Address on file | | | | |
| 4915572 | AGBAYANI CONSTRUCTION CORPORATION | 88 DIXON COURT | DALY CITY | CA | 94014 | |
| 4952612 | Agbayani, Khristine Ann C. | Address on file | | | | |
| 4988817 | Agboatwala, Ash | Address on file | | | | |
| 4972754 | Agbulos, Laurence Mathew | Address on file | | | | |
| 4973008 | Agbulos, Ricky Ray | Address on file | | | | |
| 4913336 | Agcaoili, Beverly Ann | Address on file | | | | |
| 4953024 | Agcaoili, Jamie | Address on file | | | | |
| 4992870 | Agcaoili, Norverto | Address on file | | | | |
| 5866104 | AG-CCRP PUBLIC MARKET, LP | Address on file | | | | |
| 5912972 | AGCS Marine Insurance Company | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 5913302 | AGCS Marine Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5913569 | AGCS Marine Insurance Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 4945354 | AGCS Marine Insurance Company | Cozen O'Connor, Howard D. Maycon, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 4945355 | AGCS Marine Insurance Company | Cozen O'Connor, Kevin D. Bush, Thomas M. Regan, David D. Brisco, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 7310333 | AGE Crypto GP, LLC | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 4984183 | Agee, Eleanor | Address on file | | | | |
| 4958374 | Agee, James William | Address on file | | | | |
| 4964333 | Agee, Robert David | Address on file | | | | |
| 5866105 | Agemark Corporation | Address on file | | | | |
| 4961871 | Agens, John | Address on file | | | | |
| 7940154 | AGERA ENERGY LLC | 555 PLEASANTVILLE ROAD | BRIARCLIFF MANOR | NY | 10510 | |
| 4915573 | AGERA ENERGY LLC | 555 PLEASANTVILLE RD STE S107 | BRIARCLIFF MANOR | NY | 10510 | |
| 6059721 | Agera Energy LLC | 555 Pleasantville Road, South Building, Suite S-107 | Briarcliff Manor | NY | 10510 | |
| 6146701 | AGERS ROBERT J ET AL | Address on file | | | | |
| 7155372 | Agerter, Linda | Address on file | | | | |
| 7155261 | Agerter, Linda | Address on file | | | | |
| 4988872 | Agerter, Linda | Address on file | | | | |
| 5866106 | Aggarwal, Anup | Address on file | | | | |
| 5866107 | AGGARWAL, ARUN | Address on file | | | | |
| 4938395 | Aggarwal, Deepa | 10457 Manzanita Court | Cupertino | CA | 95014 | |
| 6154720 | Aggarwal, Khushbu | Address on file | | | | |
| 6154720 | Aggarwal, Khushbu | Address on file | | | | |
| 4914334 | Aggarwal, Renu | Address on file | | | | |
| 5866108 | AGGIE GENETICS | Address on file | | | | |
| 6059746 | Aggreko, LLC | 160 W. Industrial Way | Benicia | CA | 94510 | |
| 6177758 | Aggreko, LLC | 4607 W. Admiral Doyle Drive | New Iberia | LA | 70560 | |
| 4937539 | Agha, JoAnn | 8710 Prunedale North Spc #20 | Salinas | CA | 93907 | |
| 4989424 | Agid, Bruce | Address on file | | | | |
| 7299441 | Agid, Tara | Address on file | | | | |
| 4966437 | Agid, Tara Lynn | Address on file | | | | |
| 6145047 | AGIL EMAD & AGIL IBRAHIM | Address on file | | | | |
| 6142085 | AGIL EMAD & AGIL ZAHE | Address on file | | | | |
| 7241989 | Agil, Emad | Address on file | | | | |
| 7174823 | AGIL, JANNETTE | Address on file | | | | |
| 7174824 | AGIL, MIKE | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7168208 | AGIL, ZAHE | Address on file | | | | |
| 4915575 | AGILE LEARNING LABS | 255 S B ST STE 200 | SAN MATEO | CA | 94401 | |
| 6010783 | Agile Sourcing Partners, Inc. | 2385 RAILROAD ST | CORONA | CA | 92882 | |
| 4915576 | Agile Sourcing Partners, Inc. | Attn: Courtney Gaik, 2385 Railroad Street | Corona | CA | 92880 | |
| 7952108 | Agile Sourcing Partners; Inc | 2385 Railroad Street | Corona | CA | 92880 | |
| 4915577 | AGILENT TECHNOLOGIES | 10090 FOOTHILLS BLVD DOCK DOOR#1284 | ROSEVILLE | CA | 95747 | |
| 4915578 | AGILENT TECHNOLOGIES INC | 5301 STEVENS CREEK BLVD | SANTA CLARA | CA | 95051 | |
| 7952107 | AgileOne | 1999 W. 190th St. | Torrance | CA | 90504 | |
| 6059804 | AgilQuest Corporation | 9407 Hull Street Road | Richmond | VA | 23236 | |
| 6059807 | Agin, Alyssa Anne | Address on file | | | | |
| 4962883 | Agin, Alyssa Anne | Address on file | | | | |
| 6122217 | Agin, Alyssa Anne | Address on file | | | | |
| 4962336 | Agin, Anne E | Address on file | | | | |
| 6059806 | Agin, Anne E | Address on file | | | | |
| 5866109 | Agin, Nathan | Address on file | | | | |
| 4930462 | AGIN, TERRY | OPTICAL CONCEPTS, 889 OAK PARK BLVD | PISMO BEACH | CA | 93449 | |
| 6010832 | AGISTIX | 177 Bovet Road, Suite 110 | SAN MATEO | CA | 94402 | |
| 4915580 | AGISTIX | 1900 ALAMEDA DE LAS PULGAS ste 100 | SAN MATEO | CA | 94403 | |
| 6059810 | AGISTIX | Agistix, 177 Bovet Rd., Ste. 110 | SAN MATEO | CA | 94402 | |
| 6146507 | AGIUS JAMES L JR TR & AGIUS MAUREEN R TR | Address on file | | | | |
| 4957814 | Agius, John J | Address on file | | | | |
| 7175582 | AGK, a minor child (Parent: Julie A. Kitto) | Address on file | | | | |
| 7175582 | AGK, a minor child (Parent: Julie A. Kitto) | Address on file | | | | |
| 7175582 | AGK, a minor child (Parent: Julie A. Kitto) | Address on file | | | | |
| 7175582 | AGK, a minor child (Parent: Julie A. Kitto) | Address on file | | | | |
| 7175582 | AGK, a minor child (Parent: Julie A. Kitto) | Address on file | | | | |
| 7175582 | AGK, a minor child (Parent: Julie A. Kitto) | Address on file | | | | |
| 7675779 | AGLAIA G FOX | Address on file | | | | |
| 7675780 | AGLAIA MARGO GEORGESON FOX | Address on file | | | | |
| 4915581 | AGLAND CAPITAL LLC | PO Box 673 | SALINAS | CA | 93902 | |
| 5866110 | AGLand Properites, Inc | Address on file | | | | |
| 4915582 | AGLANTIS | 62 SCENIC DR | ORINDA | CA | 94563 | |
| 7310438 | Agliolo, Michael | Address on file | | | | |
| 7460793 | Agliolo, Nancy | Address on file | | | | |
| 4981597 | Agloro, Federico | Address on file | | | | |
| 4915583 | AGM CALIFORNIA INC | PO Box 2700 | BAKERSFIELD | CA | 93303 | |
| 5866111 | AGMA FAMILY PARTNERS LLP | Address on file | | | | |
| 5866112 | Agmon, Smadar | Address on file | | | | |
| 7946138 | Agnello, Margaret | Address on file | | | | |
| 7946169 | Agnello, Margaret & Carl | Address on file | | | | |
| 7769777 | AGNES A LANYON | 7102 112 ST NW | EDMONTON | AB | T6G 1J1 | |
| 7785798 | AGNES ANN HINDLE | PO BOX 294 | BEL ALTON | MD | 20611-0294 | |
| 7773878 | AGNES ANN MEVES CUST | NANCY ANN ROMATZICK, UNIF GIFT MIN ACT CA, 235 ALAMEDA DEL PRADO | NOVATO | CA | 94949-6657 | |
| 7675781 | AGNES C KOZEL | Address on file | | | | |
| 7769664 | AGNES C LABADIE & | JEAN LABADIE TR UA AUG 9 02, THE LABADIE FAMILY TRUST, 1135 7TH ST | HOOD RIVER | OR | 97031-2255 | |
| 7675782 | AGNES COSIO SULLIVAN CUST | Address on file | | | | |
| 7675783 | AGNES G LETU & | Address on file | | | | |
| 7675784 | AGNES GOLENSKI | Address on file | | | | |
| 7871233 | Agnes H. Smith Trust | Address on file | | | | |
| 7768146 | AGNES HOLBROOK TR UA MAY 14 91 | AGNES HOLBROOK, 2542 OAKES DR | HAYWARD | CA | 94542-1224 | |
| 7782664 | AGNES J PIVA TR UA JAN 24 09 THE | AGNES J PIVA LIVING TRUST, 4589 18TH ST | SAN FRANCISCO | CA | 94114 | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 143 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7782406 | AGNES J PIVA TR UA JAN 24 09 THE | AGNES J PIVA LIVING TRUST, 4589 18TH ST | SAN FRANCISCO | CA | 94114-1831 | |
| 7781946 | AGNES K LOZANO | 7101 MESA DR | AUSTIN | TX | 78731-2101 | |
| 7675785 | AGNES L GOMES | Address on file | | | | |
| 7198157 | AGNES LIGETI | Address on file | | | | |
| 7198157 | AGNES LIGETI | Address on file | | | | |
| 7675787 | AGNES LOQUACI | Address on file | | | | |
| 7675788 | AGNES M BEARSE | Address on file | | | | |
| 7765960 | AGNES M ERICKSON | PO BOX 445 | VALLEY FORD | CA | 94972-0445 | |
| 7675789 | AGNES M FLYNN & WILLIAM D | Address on file | | | | |
| 7772680 | AGNES M PEACE | 401 MARIETTA AVE | HAWTHORNE | NY | 10532-1330 | |
| 7783828 | AGNES MEISSNER ZEFF | 218 LOIS AVE | MODESTO | CA | 95350-5246 | |
| 7782622 | AGNES MEISSNER ZEFF | 26246 CAMINO REAL | CARMEL | CA | 93923-9240 | |
| 7675790 | AGNES O YU | Address on file | | | | |
| 7772580 | AGNES PARNASS & AVA LYNN | PARNASS JT TEN, 1754 48TH STREET | BROOKLYN | NY | 11204 | |
| 7762384 | AGNES R ARIEY CUST | ELIZABETH LOUISE ARIEY, UNIF GIFT MIN ACT CALIFORNIA, 829 SAN LUIS RD | BERKELEY | CA | 94707-2031 | |
| 7675791 | AGNES R BELVIN | Address on file | | | | |
| 7229689 | Agnes R. Kolling Marital Trust u/a/d 3/22/94 | Address on file | | | | |
| 7786953 | AGNES REED TR AGNES REED | REVOCABLE, TRUST UA AUG 17 89, 1493 SHAFFER DR | SAN JOSE | CA | 95132-3625 | |
| 7675792 | AGNES ROWLEY | Address on file | | | | |
| 7675793 | AGNES SEE | Address on file | | | | |
| 7775982 | AGNES TEATON CUST FOR | BRYAN TREATON, U/T NEW YORK UNIF GIFTS TO MINORS ACT, 1103 1ST AVE | NEW YORK | NY | 10065-8729 | |
| 7675794 | AGNES TERESIA SMITH & | Address on file | | | | |
| 7786789 | AGNES V GROSSHART | 1307 EL CORRAL LANE | SAN MARCOS | CA | 92078-5219 | |
| 7836508 | AGNES V RETI TR UA APR 12 89 THE | 100 Thorndale Dr Apt 351 | San Rafael | CA | 94903 | |
| 7675795 | AGNES V RETI TR UA APR 12 89 THE | Address on file | | | | |
| 7762212 | AGNES W ALLISON TR AGNES W | ALLISON, LIVING TRUST UA SEP 15 83, 1243 GOOSEBERRY CT | SUNNYVALE | CA | 94087-2077 | |
| 7675796 | AGNESE ROCCUCCI TR UA APR 04 | Address on file | | | | |
| 7152629 | Agneta Brigitta Stevens | Address on file | | | | |
| 7152629 | Agneta Brigitta Stevens | Address on file | | | | |
| 7152629 | Agneta Brigitta Stevens | Address on file | | | | |
| 7152629 | Agneta Brigitta Stevens | Address on file | | | | |
| 7152629 | Agneta Brigitta Stevens | Address on file | | | | |
| 7152629 | Agneta Brigitta Stevens | Address on file | | | | |
| 5914437 | Agneta Stevens | Address on file | | | | |
| 5914438 | Agneta Stevens | Address on file | | | | |
| 5914439 | Agneta Stevens | Address on file | | | | |
| 5914436 | Agneta Stevens | Address on file | | | | |
| 6175977 | Agnew , Emma June | Address on file | | | | |
| 6175977 | Agnew , Emma June | Address on file | | | | |
| 4967052 | Agnew, Brian Keith | Address on file | | | | |
| 4998022 | Agnew, Emma | Address on file | | | | |
| 4966670 | Agnew, Heidi Lydon | Address on file | | | | |
| 4979369 | Agnew, Ronald | Address on file | | | | |
| 4975751 | AGNEW, THOMAS | 0206 PENINSULA DR, 15450 County Road 97A | Woodland | CA | 95901 | |
| 6095185 | AGNEW, THOMAS | Address on file | | | | |
| 7289429 | Agnitsch, Debbie | Address on file | | | | |
| 5866114 | Agnone, Joe | Address on file | | | | |
| 4999576 | Agoncillo, Priscilla Ciubal | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999577 | Agoncillo, Priscilla Ciubal | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7174343 | AGONCILLO, PRISCILLA CIUBAL | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7174343 | AGONCILLO, PRISCILLA CIUBAL | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 5008960 | Agoncillo, Priscilla Ciubal | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 6008492 | AG-ORCHARD-CENTRUM SSF, LLC | 1800 Quail St Ste 100 | NEWPORT BEACH | CA | 92660 | |
| 4986953 | Agorilla, Alfredo | Address on file | | | | |
| 7149250 | Agost, Chelsea | Address on file | | | | |
| 7255725 | Agost, Chelsea Lee | Address on file | | | | |
| 7148863 | Agost, Cody | Address on file | | | | |
| 4946007 | Agost, Cody | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 4946008 | Agost, Cody | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 7185156 | AGOST, CODY | Address on file | | | | |
| 7250580 | Agost, Cody John | Address on file | | | | |
| 7172809 | Agost, Cody John | Address on file | | | | |
| 7253648 | Agosta, Fredrick | Address on file | | | | |
| 7073017 | Agosta, Fredrick | Address on file | | | | |
| 5866115 | AGOSTINI, SEBASTIEN | Address on file | | | | |
| 7768497 | AGOSTINO A ISOLA | 5307 THOMAS AVE | OAKLAND | CA | 94618-1433 | |
| 7675797 | AGOSTINO A ISOLA & | Address on file | | | | |
| 7766163 | AGOSTINO J FERRARI & | MARY L FERRARI JT TEN, 3798 WILLOW CREEK CT | CONCORD | CA | 94518-1612 | |
| 4972486 | Agostino Martin, Patrice L | Address on file | | | | |
| 7249900 | Agostino, Angela | Address on file | | | | |
| 7257885 | Agostino, Barbara | Address on file | | | | |
| 7293640 | Agostino, David | Address on file | | | | |
| 4982573 | Agoston, Eva | Address on file | | | | |
| 5866116 | AGP 815 O'Farrell, LLC | Address on file | | | | |
| 4915584 | AGP VIDEO INC | 390 PRESTON LANE | MORRO BAY | CA | 93442 | |
| 5866117 | AGPM 666 O'Farrell LP | Address on file | | | | |
| 4950157 | Agpoon, John Michael | Address on file | | | | |
| 4938899 | Agraviador, Helen | 33670 Colgate Drive | Union City | CA | 94587 | |
| 4914926 | Agrawal, Manavi | Address on file | | | | |
| 4969719 | Agrawal, Praveen | Address on file | | | | |
| 6133822 | AGREDANO JOSE LUIS | Address on file | | | | |
| 5866118 | AGRESERVES, INC | Address on file | | | | |
| 5866119 | AGRESERVES, INC., A UT Corporation | Address on file | | | | |
| 5865796 | Agrico Cogeneration (Fresno Cogen) | Address on file | | | | |
| 4915586 | AGRI-COMM APPRAISAL LLC | 119 S CLOVERDALE BLVD | CLOVERDALE | CA | 95425 | |
| 6059819 | Agri-Comm Appraisal, LLC | 119 South Cloverdale Boulevard | Cloverdale | CA | 95425 | |
| 5866120 | Agriland Farming Company, Inc. | Address on file | | | | |
| 5866121 | Agro Jal Farms | Address on file | | | | |
| 6059820 | Agro Merchants | 4300 Pleasantdale Road | Atlanta | GA | 30340 | |
| 4935828 | AgroJal Farms-Maldonado, Alejandro | PO Box 1862 | Santa Maria | CA | 93456 | |
| 4984043 | Agrusa, Nancy | Address on file | | | | |
| 7207631 | AGS Construction Services | Matthew Skikos , Skikos Crawford Skikos & Joseph LLP, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 4915587 | AGS INC | 5 FREELON ST | SAN FRANCISCO | CA | 94107 | |
| 4915588 | AGSAFE | PO Box 1011 | MODESTO | CA | 95356 | |
| 4990497 | Agtang, Frank | Address on file | | | | |
| 4980360 | Agtual, Domini | Address on file | | | | |
| 6011922 | AGUA CALIENTE SOLAR LLC | 211 CARNEGIE CTR | PRINCETON | NJ | 08540 | |
| 4915589 | AGUA CALIENTE SOLAR LLC | 67500 East Palomas Road | Dateland | AZ | 85333 | |
| 4932491 | Agua Caliente Solar, LLC | 5790 Fleet Street, Suite 200 | Carlsbad | CA | 92008 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5807731 | AGUA CALIENTE SOLAR, LLC | 5790 Fleet Street, c/o NRG Solar LLC, 5790 Fleet Street, Suite 200 | Carlsbad | CA | 92008 | |
| 5840660 | Agua Caliente Solar, LLC | Gaetan Frotte, Vice President Treasury, 804 Carnegue Center | Princeton | NJ | 08540 | |
| 6118694 | Agua Caliente Solar, LLC | John Karam, 5790 Fleet Street NRG Solar LLC, 5790 Fleet Street, Suite 200 | Carlsbad | CA | 92008 | |
| 5840660 | Agua Caliente Solar, LLC | Attn: Kevin Malcarney, 300 Carnegie Center, Suite 300 | Princeton | NJ | 08540 | |
| 5840660 | Agua Caliente Solar, LLC | Sherman & Sterling LLP, Attn: C. Luckey McDowell; Ian E. Roberts, 1100 Louisiana St #3300 | Houston | TX | 75201 | |
| 5840660 | Agua Caliente Solar, LLC | Attn: Stephanie Miller, 4900 N. Scottsdale Rd, Suite 5000 | Scottsdale | AZ | 85251 | |
| 4912443 | Aguardo, Angelica | Address on file | | | | |
| 4970993 | Aguas, Jerome | Address on file | | | | |
| 6134787 | AGUAYO ISIDRO O AND EVA S | Address on file | | | | |
| 4960459 | Aguayo Jr., Luis | Address on file | | | | |
| 4960740 | Aguayo Jr., Manuel | Address on file | | | | |
| 4972294 | Aguayo Mendez, Omar A | Address on file | | | | |
| 7158128 | Aguayo, Amber J. | Address on file | | | | |
| 7301541 | Aguayo, Angelica | Address on file | | | | |
| 4993418 | Aguayo, Danny | Address on file | | | | |
| 7161820 | Aguayo, Epigmenio | Address on file | | | | |
| 5010275 | Aguayo, Irene | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002558 | Aguayo, Irene | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7259668 | Aguayo, Irene Felipa | Address on file | | | | |
| 5003703 | Aguayo, Joel | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5011065 | Aguayo, Joel | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002559 | Aguayo, Joel | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7273746 | Aguayo, Joel | Address on file | | | | |
| 6008981 | AGUAYO, JOSE | Address on file | | | | |
| 7162420 | Aguayo, Jr., Gustavo | Address on file | | | | |
| 4967489 | Aguayo, Ricardo | Address on file | | | | |
| 7213725 | Aguayo, Teresa | Address on file | | | | |
| 6159288 | Aguda, Wilson | Address on file | | | | |
| 6145469 | AGUDELO STELLA TR | Address on file | | | | |
| 7192261 | Agudelo, Stella | Address on file | | | | |
| 6059822 | AGUEDA, LUIS | Address on file | | | | |
| 6059823 | AGUEDA,DANNY - 4390 FOX RD | 2395 N. SIERRA SPRINGS CT. | ATWATER | CA | 95301 | |
| 6059824 | AGUEDA,DANNY - NW NW SE 4 7-13 | 2395 N Sierra Springs Ct | Atwater | CA | 95301 | |
| 6165903 | Aguerralde, Jimmy | Address on file | | | | |
| 6165443 | Aguerralde, Jimmy | Address on file | | | | |
| 6165903 | Aguerralde, Jimmy | Address on file | | | | |
| 4945104 | Aguiar, Carlota | 1011 Georgia Ave | Madera | CA | 93637 | |
| 7159253 | AGUIAR, DANIEL ELIJAH | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159253 | AGUIAR, DANIEL ELIJAH | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4967155 | Aguiar, David Joseph | Address on file | | | | |
| 4951921 | Aguiar, Demetrio M | Address on file | | | | |
| 4953448 | Aguiar, Luiz | Address on file | | | | |
| 7472424 | Aguiar, Michael | Address on file | | | | |
| 7472424 | Aguiar, Michael | Address on file | | | | |
| 7472424 | Aguiar, Michael | Address on file | | | | |
| 7472424 | Aguiar, Michael | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7173228 | AGUIAR, MICHAEL JOSEPH | Address on file | | | | |
| 7321252 | Aguila Jr., Joe | Address on file | | | | |
| 7474004 | Aguila, Jr, Joe | Address on file | | | | |
| 6145220 | AGUILAR EMILA T ET AL | Address on file | | | | |
| 4965638 | Aguilar II, Derrick Jess | Address on file | | | | |
| 4962547 | Aguilar Jr., Ace M | Address on file | | | | |
| 4954398 | Aguilar Jr., Enrique | Address on file | | | | |
| 4997705 | Aguilar Jr., Larry | Address on file | | | | |
| 4943620 | AGUILAR LOPEZ, MARINA | 1038 E LAUREL DR APT C | SALINAS | CA | 93905 | |
| 5000490 | Aguilar Martinez, Jaime Antonio | Hansen and Miller Law Finn, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5000491 | Aguilar Martinez, Jaime Antonio | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5000489 | Aguilar Martinez, Jaime Antonio | Watts Guera LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4973169 | Aguilar, Abigail | Address on file | | | | |
| 5984048 | Aguilar, Adriana | Address on file | | | | |
| 7182311 | Aguilar, Ampelio | Address on file | | | | |
| 7182311 | Aguilar, Ampelio | Address on file | | | | |
| 4961270 | Aguilar, Angel Alejandro | Address on file | | | | |
| 4935800 | Aguilar, Angela | 2050 Soquel Ave | Santa Cruz | CA | 95060 | |
| 5948439 | Aguilar, Angela | Address on file | | | | |
| 7823198 | Aguilar, Anita M | Address on file | | | | |
| 7823198 | Aguilar, Anita M | Address on file | | | | |
| 7288530 | Aguilar, Anthony | Address on file | | | | |
| 4989144 | Aguilar, Arthur | Address on file | | | | |
| 4933938 | Aguilar, Baldomero | 7538 Baldwin st | Valley Springs | CA | 95252 | |
| 6040681 | Aguilar, Carlos | Address on file | | | | |
| 4979316 | Aguilar, Carlos | Address on file | | | | |
| 4958694 | Aguilar, Cathy A | Address on file | | | | |
| 4965296 | Aguilar, Charles Love | Address on file | | | | |
| 4942638 | Aguilar, Christina | 15018 E FLORAL AVE | PARLIER | CA | 93648 | |
| 4955156 | Aguilar, Christine Veronica | Address on file | | | | |
| 4953576 | Aguilar, Christopher Ryan | Address on file | | | | |
| 4969057 | Aguilar, David | Address on file | | | | |
| 4960298 | Aguilar, Delia | Address on file | | | | |
| 6174856 | Aguilar, Erica G | Address on file | | | | |
| 4949961 | Aguilar, Erick | Treyzon & Associates, 6 Hutton Centre Drive, Suite 600 | Santa Ana | CA | 92707 | |
| 4994240 | Aguilar, Eva | Address on file | | | | |
| 4951526 | Aguilar, Fernando A | Address on file | | | | |
| 4997273 | Aguilar, Gerald | Address on file | | | | |
| 4913542 | Aguilar, Gerald A | Address on file | | | | |
| 7242329 | Aguilar, Jaime P. | Address on file | | | | |
| 4961033 | Aguilar, Jessica | Address on file | | | | |
| 4963859 | Aguilar, Jody M | Address on file | | | | |
| 4956277 | Aguilar, Johnna K | Address on file | | | | |
| 7274294 | Aguilar, Juan | Address on file | | | | |
| 4939660 | Aguilar, Karina | 4460 W Corona Ave | Fresno | CA | 93722 | |
| 7319668 | Aguilar, Katarina | Address on file | | | | |
| 4994246 | Aguilar, Lisa | Address on file | | | | |
| 5938865 | Aguilar, Lucia | Address on file | | | | |
| 5975783 | Aguilar, Luis | Address on file | | | | |
| 4924517 | AGUILAR, LUIS ANTONIO | 2645 PFE RD | ROSEVILLE | CA | 95747 | |
| 7952110 | Aguilar, Manual | 355 Cabernet Drive | Oakdale | CA | 95361 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7186930 | Aguilar, Margarita Reyes | Address on file | | | | |
| 5866122 | AGUILAR, MARK | Address on file | | | | |
| 5866123 | AGUILAR, MEDEM | Address on file | | | | |
| 7293891 | Aguilar, Michele | Address on file | | | | |
| 7312210 | Aguilar, Michele | Address on file | | | | |
| 7325547 | Aguilar, Nickolas | Address on file | | | | |
| 5938866 | Aguilar, Octavio | Address on file | | | | |
| 4973786 | Aguilar, Ramon | Address on file | | | | |
| 6059825 | Aguilar, Ramon | Address on file | | | | |
| 7465887 | Aguilar, Richard | Address on file | | | | |
| 4940354 | Aguilar, Robert | 770 Sir Francis Drake Blvd | San anselmo | CA | 94960 | |
| 7295204 | Aguilar, Robert | Address on file | | | | |
| 5988284 | Aguilar, Robert | Address on file | | | | |
| 6179525 | Aguilar, Robert | Address on file | | | | |
| 6002845 | Aguilar, Robert | Address on file | | | | |
| 5865282 | AGUILAR, SERGIO | Address on file | | | | |
| 4987437 | Aguilar, Sonia Maritza | Address on file | | | | |
| 4939368 | Aguilar, Teresa | 35820 S Lassen Ave | Huron | CA | 93234 | |
| 5981833 | Aguilar, Teresa | Address on file | | | | |
| 4956367 | Aguilar, Theresa Veronica | Address on file | | | | |
| 4987559 | Aguilar, Thomas | Address on file | | | | |
| 5009223 | Aguilar, Uriel | Levin Simes LLP, William A Levin, Laurel L Simes, Rachel B Abrams, Meghan E McCormick, 44 Montgomery St., 32nd Floor | San Francisco | CA | 94104 | |
| 5009222 | Aguilar, Uriel | Merlin Law Group, P.A., William F Merlin Jr, Denise Hsu Sze, Stephanie Poli, 505 Montgomery St., 11th Floor | San Francisco | CA | 94111 | |
| 7162841 | AGUILAR, URIEL CORONA | Meghan McCormick, 1700 MONTGOMERY ST., SUITE 250 | SAN FRANCISCO | CA | 94111 | |
| 7162841 | AGUILAR, URIEL CORONA | Sara B. Craig, Attorney, Levin Simes Abrams LLP, 1700 Montgomery Street, Suite 250 | San Francisco | CA | 94111 | |
| 4950192 | Aguilar, Velia | Address on file | | | | |
| 4935748 | Aguilar, Veronica | 2451 Myran Avenue | Stockton | CA | 95205 | |
| 5938867 | AGUILAR, VERONICA | Address on file | | | | |
| 5000603 | Aguilar, Victor | Hansen and Miller Law Finn, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5000604 | Aguilar, Victor | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5000602 | Aguilar, Victor | Watts Guera LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 5938868 | AGUILAR, VICTOR | Address on file | | | | |
| 4942044 | AGUILERA ALDRETE, DORA | 534 20TH ST | RICHMOND | CA | 94801 | |
| 4965791 | Aguilera Perez, Rafael De Jesus | Address on file | | | | |
| 4922266 | AGUILERA QUEZADA, HELMEN A | 409 N SHERMAN AVE | MANTECA | CA | 95336 | |
| 7148705 | Aguilera, Jeffrey | Address on file | | | | |
| 7158389 | AGUILERA, LORENZO | THOMAS BRANDI, 354 PINE STREET - 3RD FL | SAN FRANCISCO | CA | 94104 | |
| 5000769 | Aguilera, Lorenzo | Hansen & Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5000768 | Aguilera, Lorenzo | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5009415 | Aguilera, Lorenzo | Watts Guerra LLP, Ryan L Thompson, Paige Boldt, Mikal C Watts, Guy L Watts, 811 Barton Springs Rd., Ste. 225 | Austin | TX | 78704 | |
| 4987905 | Aguilera, Maria | Address on file | | | | |
| 4973067 | Aguilera, Michael Charles | Address on file | | | | |
| 5006833 | Aguilera, Nicole | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006834 | Aguilera, Nicole | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946642 | Aguilera, Nicole | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7243857 | Aguilera, Nicole | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4940601 | AGUILERA, REYNA | 1438 20th Avenue | San Francisco | CA | 94122 | |
| 4992633 | AGUILERA, RUBEN | Address on file | | | | |
| 4988262 | Aguilera, Sandra | Address on file | | | | |
| 4965467 | Aguillen, Juan | Address on file | | | | |
| 5866125 | AGUILLON, GEORGE | Address on file | | | | |
| 4939715 | AGUINALDO, DANIEL | 2820 MCAIN CT | SAN JOSE | CA | 95121 | |
| 5938869 | Aguirre Hernandez, Salvador | Address on file | | | | |
| 6143460 | AGUIRRE HUGO R TR & AGUIRRE PATRICIA K TR | Address on file | | | | |
| 6139440 | AGUIRRE KEITH E TR & RUTH E TR | Address on file | | | | |
| 4951307 | Aguirre, Alfredo E | Address on file | | | | |
| 7304221 | Aguirre, Angelina | Address on file | | | | |
| 7304221 | Aguirre, Angelina | Address on file | | | | |
| 7304221 | Aguirre, Angelina | Address on file | | | | |
| 7304221 | Aguirre, Angelina | Address on file | | | | |
| 7304221 | Aguirre, Angelina | Address on file | | | | |
| 7304221 | Aguirre, Angelina | Address on file | | | | |
| 7265572 | Aguirre, Cliff | Address on file | | | | |
| 7259794 | Aguirre, Edward | Address on file | | | | |
| 4951455 | Aguirre, Elba | Address on file | | | | |
| 4965998 | Aguirre, Fernando Perez | Address on file | | | | |
| 7241176 | Aguirre, Geneva | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real | Millbrae | CA | 94030 | |
| 5007065 | Aguirre, Geneva | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007066 | Aguirre, Geneva | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946793 | Aguirre, Geneva | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 5992074 | Aguirre, James | Address on file | | | | |
| 4988800 | Aguirre, Jesse | Address on file | | | | |
| 4995053 | Aguirre, Jesse | Address on file | | | | |
| 5866126 | AGUIRRE, JOSE | Address on file | | | | |
| 4963195 | Aguirre, Josue | Address on file | | | | |
| 5938870 | Aguirre, Juan | Address on file | | | | |
| 4954203 | Aguirre, Juan Jose | Address on file | | | | |
| 5866127 | Aguirre, Luis | Address on file | | | | |
| 4956314 | Aguirre, Marcos | Address on file | | | | |
| 4967914 | Aguirre, Margo Marie | Address on file | | | | |
| 6169251 | Aguirre, Maria | Address on file | | | | |
| 7333164 | Aguirre, Maria | Address on file | | | | |
| 4959150 | Aguirre, Mario C | Address on file | | | | |
| 7280564 | Aguirre, Michelle | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7280564 | Aguirre, Michelle | Regina Bagdasarian, 402 West Broadway Ste., 860 | San Diego | CA | 92101 | |
| 7229976 | Aguirre, Michelle R. | Address on file | | | | |
| 5992120 | Aguirre, Miguel | Address on file | | | | |
| 4956821 | Aguirre, Nathaniel | Address on file | | | | |
| 4968261 | Aguirre, Rene | Address on file | | | | |
| 7269228 | Aguirre, Robert | Address on file | | | | |
| 4935759 | Aguirre, Rose | 57 Park Sharon Dr. | San Jose | CA | 95136 | |
| 4942914 | Aguirre, Sonya | 1642 W Griffith Way | Fresno | CA | 93705 | |
| 5888677 | Aguirre, Steven G. | Address on file | | | | |
| 4960813 | Aguirre, Steven G. | Address on file | | | | |
| 4940242 | Aguirre, Vanessa | 21117 Gary Drive | Hayward | CA | 94546 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4937891 | AGUIRRE, YOLANDA | PO BOX 6762 | SALINAS | CA | 93912 | |
| 4996019 | Aguirre, Ysidro | Address on file | | | | |
| 4911942 | Aguirre, Ysidro C | Address on file | | | | |
| 7474321 | Aguliar, Anthony | Address on file | | | | |
| 4985218 | Agundez, Daniel C | Address on file | | | | |
| 7675798 | AGUSTIN LAPEMA CASTILLO | Address on file | | | | |
| 7145545 | Agustin Sedano | Address on file | | | | |
| 7145545 | Agustin Sedano | Address on file | | | | |
| 7145545 | Agustin Sedano | Address on file | | | | |
| 7145545 | Agustin Sedano | Address on file | | | | |
| 4954075 | Agustin, Deborah Ivy Sevilla | Address on file | | | | |
| 4969752 | Agustin, Melody | Address on file | | | | |
| 7675799 | AGUSTINA BORRERO | Address on file | | | | |
| 7156977 | AG-Wise Enterprise, Inc. | c/o Grant Genovese & Baratta, LLP, 2030 Main Street, Ste 1600 | Irvine | CA | 92614 | |
| 7156986 | AG-Wise Enterprise, Inc. | c/o Grant Genovese & Baratta, LLP, Attn: James M. Baratta, 2030 Main Street, Ste 1600 | Irvine | CA | 92614 | |
| 4915590 | AGX CONTROLS INC | 1122 S ROBERTSON BLVD UNIT 8 | LOS ANGELES | CA | 90035 | |
| 5864491 | AGY DELASGUE, ARMANDO 5/26/05 | Address on file | | | | |
| 5866128 | Aha Electric Inc. | Address on file | | | | |
| 5007205 | Ahad, Albert | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007206 | Ahad, Albert | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946863 | Ahad, Albert | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7246623 | Ahad, Albert | Address on file | | | | |
| 5006835 | Ahad, Sam | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006836 | Ahad, Sam | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946643 | Ahad, Sam | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7246412 | Ahad, Sam | Address on file | | | | |
| 5006837 | Ahad, Violet | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006838 | Ahad, Violet | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946644 | Ahad, Violet | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7245242 | Ahad, Violet | Address on file | | | | |
| 6148801 | Ahadzadah, Abdul Hamid | Address on file | | | | |
| 6149632 | Ahadzadah, Khalida J | Address on file | | | | |
| 4940777 | Ahaev, Anthony and Victoria | 22461 Forest Hill | Lake Forest | CA | 92630 | |
| 4993572 | Ahart, David | Address on file | | | | |
| 4938586 | Ahearn, George | 123 Verona Ct | Los Gatos | CA | 95030 | |
| 5866129 | AHERN CONSTRUCTION | Address on file | | | | |
| 6142960 | AHERN JO ANN D TR | Address on file | | | | |
| 6140976 | AHERN MARGARET MARIE TR | Address on file | | | | |
| 6145722 | AHERN PETER C & CAROL A B | Address on file | | | | |
| 5984141 | Ahern Rentals | attn: Bob Wurtz, Risk Mgt., 1401 Mineral Ave. | Las Vegas | CA | 89106 | |
| 5802321 | Ahern Rentals, Inc | 1401 Mineral Ave. | Las Vegas | NV | 89106 | |
| 5984668 | AHERN RENTALS-MUNOZ, JOHN | 1885 W BONANZA RD | LAS VEGAS | CA | 89106 | |
| 4934362 | AHERN RENTALS-MUNOZ, JOHN | 1885 W BONANZA RD | LAS VEGAS | NV | 89106 | |
| 7159254 | AHERN, CATHERINE ANN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159254 | AHERN, CATHERINE ANN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4960540 | Ahern, Daniel | Address on file | | | | |
| 4998244 | Ahern, Edward Joseph Carl (A Minor, By And Through His Guardian Ad Litem Lauretta Ann Ahern) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4998245 | Ahern, Edward Joseph Carl (A Minor, By And Through His Guardian Ad Litem Lauretta Ann Ahern) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008149 | Ahern, Edward Joseph Carl (A Minor, By And Through His Guardian Ad Litem Lauretta Ann Ahern) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5868227 | AHERN, JOSEPH E | Address on file | | | | |
| 4998242 | Ahern, Lauretta Ann | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4998243 | Ahern, Lauretta Ann | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7174021 | AHERN, LAURETTA ANN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174021 | AHERN, LAURETTA ANN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 5008148 | Ahern, Lauretta Ann | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5937369 | Ahern, Lauretta Ann; Ahern, Edward Joseph Carl (A Minor, By And Through His Guardian Ad Litem Lauretta Ann Ahern) | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5937368 | Ahern, Lauretta Ann; Ahern, Edward Joseph Carl (A Minor, By And Through His Guardian Ad Litem Lauretta Ann Ahern) | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5975739 | Ahern, Lauretta Ann; Ahern, Edward Joseph Carl (A Minor, By And Through His Guardian Ad Litem Lauretta Ann Ahern) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5937367 | Ahern, Lauretta Ann; Ahern, Edward Joseph Carl (A Minor, By And Through His Guardian Ad Litem Lauretta Ann Ahern) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 450 A St Ste 500 | San Diego | CA | 92101-4290 | |
| 7175634 | AHERN, MARGARET | Address on file | | | | |
| 4995665 | Ahern, Patricia | Address on file | | | | |
| 4956120 | Ahjaz, Tanvir Amad | Address on file | | | | |
| 6183163 | Ahl, Sherman B | Address on file | | | | |
| 6133955 | AHLAS SALLY LOUISE TR | Address on file | | | | |
| 4915591 | AHLBERG CAMERAS INC | 419 B RALEIGH ST | WILMINGTON | NC | 28412 | |
| 4915592 | AHLBERG ELECTRONICS AB | GOSVAGEN 22 | NORRTALJE | | 761 41 | |
| 4936954 | Ahlberg, Laurie | PO Box 714 | Arnold | CA | 95223 | |
| 6126705 | Ahlborn Fence & Steel, Inc. | 1230 Century Court | Santa Rosa | CA | 95403 | |
| 6126705 | Ahlborn Fence & Steel, Inc. | Law Office of Michael C. Fallon, 100 E Street, Suite 219 | Santa Rosa | CA | 95404 | |
| 5862006 | Ahlborn Structural Steel, Inc | 1230 Century Ct. | Santa Rosa | CA | 95403 | |
| 7483196 | Ahlemeier, Jason C | Address on file | | | | |
| 6145058 | AHLERS JEFF D & AHLERS KELLY J | Address on file | | | | |
| 5000446 | Ahlers, Elijah | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 5000447 | Ahlers, Elijah | Eric Ratinoff Law Corp, Eric Ratinoff, Coell M. Simmons, 401 Watt A venue | Sacramento | CA | 95864 | |
| 5000448 | Ahlers, Elijah | Friedemann Goldberg LLP, John F. Friedemann, 420 Aviation Blvd., Suite 201 | Santa Rosa | CA | 95403 | |
| 5009227 | Ahlers, Elijah | Jackson & Parkinson, Trial Lawyers, Robert W Jackson, Brett R Parkinson, Daniel E Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4969588 | Ahlers, Helena | Address on file | | | | |
| 5000437 | Ahlers, Jeffrey | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 7158204 | AHLERS, JEFFREY | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 5000438 | Ahlers, Jeffrey | Eric Ratinoff Law Corp, Eric Ratinoff, Coell M. Simmons, 401 Watt A venue | Sacramento | CA | 95864 | |
| 5000439 | Ahlers, Jeffrey | Friedemann Goldberg LLP, John F. Friedemann, 420 Aviation Blvd., Suite 201 | Santa Rosa | CA | 95403 | |
| 5009224 | Ahlers, Jeffrey | Jackson & Parkinson, Trial Lawyers, Robert W Jackson, Brett R Parkinson, Daniel E Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5000443 | Ahlers, Kaylie | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 5000444 | Ahlers, Kaylie | Eric Ratinoff Law Corp, Eric Ratinoff, Coell M. Simmons, 401 Watt A venue | Sacramento | CA | 95864 | |
| 5000445 | Ahlers, Kaylie | Friedemann Goldberg LLP, John F. Friedemann, 420 Aviation Blvd., Suite 201 | Santa Rosa | CA | 95403 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5009226 | Ahlers, Kaylie | Jackson & Parkinson, Trial Lawyers, Robert W Jackson, Brett R Parkinson, Daniel E Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5000440 | Ahlers, Kelly | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 7158205 | AHLERS, KELLY | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 5000441 | Ahlers, Kelly | Eric Ratinoff Law Corp, Eric Ratinoff, Coell M. Simmons, 401 Watt A venue | Sacramento | CA | 95864 | |
| 5000442 | Ahlers, Kelly | Friedemann Goldberg LLP, John F. Friedemann, 420 Aviation Blvd., Suite 201 | Santa Rosa | CA | 95403 | |
| 5009225 | Ahlers, Kelly | Jackson & Parkinson, Trial Lawyers, Robert W Jackson, Brett R Parkinson, Daniel E Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5000449 | Ahlers, Malakai | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 5000450 | Ahlers, Malakai | Eric Ratinoff Law Corp, Eric Ratinoff, Coell M. Simmons, 401 Watt A venue | Sacramento | CA | 95864 | |
| 5000451 | Ahlers, Malakai | Friedemann Goldberg LLP, John F. Friedemann, 420 Aviation Blvd., Suite 201 | Santa Rosa | CA | 95403 | |
| 5009228 | Ahlers, Malakai | Jackson & Parkinson, Trial Lawyers, Robert W Jackson, Brett R Parkinson, Daniel E Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4997071 | Ahlers, Robert | Address on file | | | | |
| 4938572 | AHLERS, ROBERTO | 10270 STERLING BLVD | CUPERTINO | CA | 95014 | |
| 4979391 | Ahles, Danny | Address on file | | | | |
| 4993585 | Ahlgren, Charles | Address on file | | | | |
| 4962990 | Ahlgren, David Arno | Address on file | | | | |
| 7072777 | Ahlgren, Jon | Address on file | | | | |
| 7466499 | Ahlgren, Jon | Address on file | | | | |
| 6139441 | AHLGRIM RUSSELL L & CAROL J TR | Address on file | | | | |
| 4939252 | Ahlone Chynoweth Mini Market-Moussa, Antanios | 5330 Terner Way, Suite #10 | San Jose | CA | 95136 | |
| 4991604 | Ahlquist, Margaret | Address on file | | | | |
| 4975240 | Ahlswede, Kent | 2314 ALMANOR DRIVE WEST, 2314 Almanor Drive West | Lake Almanor | CA | 95923 | |
| 6088627 | Ahlswede, Kent | Address on file | | | | |
| 4946897 | Ahlswede, Randal | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4946898 | Ahlswede, Randal | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4946896 | Ahlswede, Randal | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 7301441 | Ahluwalia, Darshan | Address on file | | | | |
| 7301441 | Ahluwalia, Darshan | Address on file | | | | |
| 4944130 | Ahluwalia, Tarunjit | 513 Emerald Hill Circle | Fairfield | CA | 94533 | |
| 7250552 | Ahl-Wright, Amy | Address on file | | | | |
| 7932937 | AHMAD G MCCARTY SR..;. | 2335 SAINT ANTHONY | BEAUMONT | TX | 77701 | |
| 7675801 | AHMAD RAMEZ KUTRIEH CUST | Address on file | | | | |
| 5914441 | Ahmad Rostami | Address on file | | | | |
| 5914442 | Ahmad Rostami | Address on file | | | | |
| 5914443 | Ahmad Rostami | Address on file | | | | |
| 5914440 | Ahmad Rostami | Address on file | | | | |
| 5902030 | AHMAD, LAIQ | Address on file | | | | |
| 7952111 | Ahmad, Majdi | 1605 W Biggs Gridley Rd | Gridley | CA | 95948 | |
| 4929104 | AHMAD, SERAJ | 3232 OSO GRANDE WAY | ANTIOCH | CA | 94531 | |
| 5000452 | Ahmad, Shaheen | Law Offices of John Cox, P.C., John Cox (Cal. State Bar No. 197687), 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5009229 | Ahmad, Shaheen | Watts Guerra LLP, Mikal C Watts, Guy Watts, Ryan L Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 7952112 | Ahmad, Thaer | 2817 E Spruce Ave Apt 121 | Fresno | CA | 93720 | |
| 4991221 | Ahmadi, Bahman | Address on file | | | | |
| 5866130 | AHMADI, SHIVA | Address on file | | | | |
| 4972880 | Ahmadijazi, Roozbeh | Address on file | | | | |
| 7932938 | AHMED A QUDDUS.;. | 8072 DAISY HILL DRIVE | SACRAMENTO | CA | 95829 | |
| 6059828 | AHMED ALBASHAN dba ONE STAR MINI MART | 328 Greenwood Place, Adriana Aldana | Bonita | CA | 91902 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7675802 | AHMED GHARIB | Address on file | | | | |
| 7675803 | AHMED Y AHMED | Address on file | | | | |
| 4970412 | Ahmed, Adnan | Address on file | | | | |
| 7334295 | Ahmed, Jared | Address on file | | | | |
| 4941817 | AHMED, MAQSOOD | 1024 2ND ST | LAFAYETTE | CA | 94549 | |
| 5991246 | AHMED, MAQSOOD | Address on file | | | | |
| 4912374 | Ahmed, Mehdi | Address on file | | | | |
| 7248387 | AHMED, MUNIR | Address on file | | | | |
| 4970969 | Ahmed, Naila Samina | Address on file | | | | |
| 4943098 | Ahmed, Ramzi | 3915 Finish Line Drive | Bakersfield | CA | 93306 | |
| 4950754 | Ahmed, Sahar Syed | Address on file | | | | |
| 4972888 | Ahmed, Shakeel | Address on file | | | | |
| 7330387 | Ahmed, Shannah J | Address on file | | | | |
| 4953954 | Ahmed, Waleed | Address on file | | | | |
| 6059827 | Ahmed, Waleed | Address on file | | | | |
| 6008606 | AHMED, ZULFIKAR | Address on file | | | | |
| 4971073 | Ahmed-Leonora, Suzanne | Address on file | | | | |
| 6059829 | AHMED'S SONS INC/ DBA AHMED'S CHEVRON | 328 Greenwood Place | Bonita | CA | 91902 | |
| 7072573 | Ahmer Bilal Inc., dba Tire Depot | Richards Law Firm, Evan Willis, Esq., 314797, 101 W. Broadway, Suite 1950 | San Diego | CA | 92101 | |
| 4978390 | Ahn, Byung | Address on file | | | | |
| 4913362 | Ahn, Mong Diep | Address on file | | | | |
| 4937531 | Ahn, Pyong Gag | 1356 Kenneth Street | Seaside | CA | 93955 | |
| 7484170 | Ahn, Suk Young | Address on file | | | | |
| 7484170 | Ahn, Suk Young | Address on file | | | | |
| 7484170 | Ahn, Suk Young | Address on file | | | | |
| 7484170 | Ahn, Suk Young | Address on file | | | | |
| 7172336 | Ahnberg, Bruce | Address on file | | | | |
| 4970094 | Ahner, Julie Ann | Address on file | | | | |
| 6130583 | AHNFELDT BRUCE & CARDUCCI CELESTE | Address on file | | | | |
| 5009231 | Ahnfeldt, Ashley | Dreyer Babich Buccola Wood Campora, LLP, Robert A Buccola, Steven M Campora, Catia G Saraiva, Andrea R Crowl, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 5009232 | Ahnfeldt, Bruce | The Arns Law Firm, Robert S Arns, Jonathan E Davis, Kevin M Osborne, Shounak S Dharap, 515 Folsom Street, Third Floor | San Francisco | CA | 94105 | |
| 5009233 | Ahnfeldt, Bruce | The Brandi Law Firm, Thomas J Brandi, Terrence D Edwards, Jason B Friedman, 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |
| 7140318 | AHNFELDT, BRUCE | Address on file | | | | |
| 7205904 | AHNFELDT, BRUCE | Address on file | | | | |
| 7140318 | AHNFELDT, BRUCE | Address on file | | | | |
| 7180920 | AHNFELDT, BRUCE | Address on file | | | | |
| 5009234 | Ahnfeldt, Celeste | The Arns Law Firm, Robert S Arns, Jonathan E Davis, Kevin M Osborne, Shounak S Dharap, 515 Folsom Street, Third Floor | San Francisco | CA | 94105 | |
| 5009235 | Ahnfeldt, Celeste | The Brandi Law Firm, Thomas J Brandi, Terrence D Edwards, Jason B Friedman, 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |
| 7186202 | AHNMARK, KELLIE J | Address on file | | | | |
| 7185318 | AHNMARK, STEVEN L | Address on file | | | | |
| 7326615 | Aho, Erik C. | Address on file | | | | |
| 7908164 | Ahold USA, Inc. Pension Plan | c/o Peter Beyeler, Retail Business Services, 145 Pleasant Hill Road | Scarborough | ME | 04074 | |
| 4964357 | Ahoorai, Fred Aviles | Address on file | | | | |
| 7239031 | Ahr, Robert | Address on file | | | | |
| 4959547 | Ahranjani, Jeffrey | Address on file | | | | |
| 4952318 | Ahrendes, Rebekah | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 153 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4934197 | Ahrens, Jane | 2750 Merritt Road | Kelseyville | CA | 95451 | |
| 4963218 | Ahrens, Nathan | Address on file | | | | |
| 4962910 | Ahrens, Perry R | Address on file | | | | |
| 4950538 | Ahrens, Tiffany | Address on file | | | | |
| 4946900 | AHRS Paradise LLC | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4946901 | AHRS Paradise LLC | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5914446 | AHRS Paradise LLC | Robert W. Jackson, Esq., #117228, Law Offices of Robert W. Jackson, APC, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4946899 | AHRS Paradise LLC | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 5914444 | AHRS Paradise LLC | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street | San Francisco | Ca | 94108 | |
| 5914445 | AHRS Paradise LLC | Address on file | | | | |
| 5914447 | AHRS Paradise LLC | Address on file | | | | |
| 7175008 | Ahrs Paradise, LLC (Holly Hills Mobile Estates) | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7175008 | Ahrs Paradise, LLC (Holly Hills Mobile Estates) | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200 | REDDING | CA | 96001 | |
| 7175008 | Ahrs Paradise, LLC (Holly Hills Mobile Estates) | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Suite 200 | Redding | CA | 96001 | |
| 7175008 | Ahrs Paradise, LLC (Holly Hills Mobile Estates) | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7175008 | Ahrs Paradise, LLC (Holly Hills Mobile Estates) | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200 | REDDING | CA | 96001 | |
| 7175008 | Ahrs Paradise, LLC (Holly Hills Mobile Estates) | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Suite 200 | Redding | CA | 96001 | |
| 4915594 | AHS HILLCREST MEDICAL CENTER LLC | HILLCREST MEDICAL CENTER, 1120 S UTICA AVE | TULSA | OK | 74104-4012 | |
| 6171898 | Ahsan, Mohammad | Address on file | | | | |
| 4915596 | AHTNA GOVERNMENT SERVICES CORP | 3100 BEACON BOULEVARD | WEST SACRAMENTO | CA | 95691 | |
| 6184717 | Ahtna Government Services Corporation | Nicholas P. Ostrovsky, Attorney, Ahtna, Inc., 100 W 38th Avenue | Anchorage | AK | 99503 | |
| 6184717 | Ahtna Government Services Corporation | Timothy A. Lukas, Attorney for creditor, Holland & Hart LLP, 5441 Kietzke Lane, Second Floor | Reno | NV | 89511 | |
| 7186086 | AHTOR (ANIMAL HOSPITAL ON THE RIDGE), A VETERINARY CORP | Elliot Adler, 402 WEST BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7186086 | AHTOR (ANIMAL HOSPITAL ON THE RIDGE), A VETERINARY CORP | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste. 860 | San Diego | CA | 92101 | |
| 5991954 | Ahu, Raymond | Address on file | | | | |
| 5800883 | Ahu, Raymond R. | Address on file | | | | |
| 4927617 | AHUJA, RAJENDRA K | RAJ AHUJA CONSULTING, 43729 CAMERON HILLS DR | FREMONT | CA | 94539 | |
| 6059872 | AHUJA, RAJENDRA K | Address on file | | | | |
| 4971015 | Ahuja, Sheelwant K | Address on file | | | | |
| 4987681 | Ahumada, Albert | Address on file | | | | |
| 6183263 | Ahumada, Billy | Address on file | | | | |
| 4937637 | Ahumada, Humberto & Dulce | 305 Harrison Road | Salinas | CA | 93907 | |
| 7461678 | Ahumada, Joshua | Address on file | | | | |
| 6175425 | Ahumada, Joshua | Address on file | | | | |
| 6177009 | Ahumada, Larry | Address on file | | | | |
| 5866131 | AI CALIFORNIA LLC | Address on file | | | | |
| 6140753 | AI EVERETT TR & AI KATHRYN TR | Address on file | | | | |
| 5992995 | Ai kinjo slo Inc. Dba Izakaya Raku-Shin, Kyung | 953 W Grand Ave | Grover Beach | CA | 93433 | |
| 7675804 | AI SHEIH SUNG | Address on file | | | | |
| 4915596 | AIA SAN FRANCISCO | 130 SUTTER ST #600 | SAN FRANCISCO | CA | 94104 | |
| 5980983 | Aichele v PGE, (Atty Anthony Calero) | 2055 Junction Ave Ste 138, 17545 Hillview Ln, Morgan Hill | San Jose | CA | 95131 | |
| 6123273 | Aichele, Jeffrey M. | Address on file | | | | |
| 6123287 | Aichele, Jeffrey M. | Address on file | | | | |
| 7241678 | Aichinger, Alexis A | Address on file | | | | |
| 7246733 | Aichinger, Karen L. | Address on file | | | | |
| 7675805 | AIDA G FONTANA TR | Address on file | | | | |
| 7152827 | Aida Hager | Address on file | | | | |
| 7152827 | Aida Hager | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 154
of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7152827 | Aida Hager | Address on file | | | | |
| 7152827 | Aida Hager | Address on file | | | | |
| 7152827 | Aida Hager | Address on file | | | | |
| 7152827 | Aida Hager | Address on file | | | | |
| 7675806 | AIDA L ESCUTON & | Address on file | | | | |
| 5904794 | Aida Rodriguez | Address on file | | | | |
| 7675807 | AIDAN J CHU & TOMMY SUI MING CHU | Address on file | | | | |
| 7187693 | Aidan R Vega (Jessica Nickel, Parent) | Address on file | | | | |
| 7187693 | Aidan R Vega (Jessica Nickel, Parent) | Address on file | | | | |
| 7675808 | AIDAN W BRULEY | Address on file | | | | |
| 7675809 | AIDAN YAN HO KWAN CUST | Address on file | | | | |
| 7154144 | Aidee Alvarez Valencia | Address on file | | | | |
| 7154144 | Aidee Alvarez Valencia | Address on file | | | | |
| 7154144 | Aidee Alvarez Valencia | Address on file | | | | |
| 7154144 | Aidee Alvarez Valencia | Address on file | | | | |
| 7154144 | Aidee Alvarez Valencia | Address on file | | | | |
| 7154144 | Aidee Alvarez Valencia | Address on file | | | | |
| 7282617 | Aiden Bouttavong (Adrian Bouttavong, Parent) | Address on file | | | | |
| 7176904 | Aiden Bouttavong (Adrian Bouttavong, Parent) | Address on file | | | | |
| 7282617 | Aiden Bouttavong (Adrian Bouttavong, Parent) | Address on file | | | | |
| 7177206 | Aiden Brackett (Iris Lorentino, Parent) | Address on file | | | | |
| 7183954 | Aiden Brackett (Iris Lorentino, Parent) | Address on file | | | | |
| 7276866 | Aiden Brackett (Iris Lorentino, Parent) | Address on file | | | | |
| 7177206 | Aiden Brackett (Iris Lorentino, Parent) | Address on file | | | | |
| 5914452 | Aiden Coronado | Address on file | | | | |
| 5914450 | Aiden Coronado | Address on file | | | | |
| 5914448 | Aiden Coronado | Address on file | | | | |
| 5914449 | Aiden Coronado | Address on file | | | | |
| 5914451 | Aiden Coronado | Address on file | | | | |
| 7297420 | Aiden Coronado (Michael Coronado Jr, Parent) | Address on file | | | | |
| 7187694 | Aiden Coronado (Michael Coronado Jr, Parent) | Address on file | | | | |
| 7187694 | Aiden Coronado (Michael Coronado Jr, Parent) | Address on file | | | | |
| 7187695 | Aiden James Dickens | Address on file | | | | |
| 7187695 | Aiden James Dickens | Address on file | | | | |
| 5914457 | Aiden James Dickens | Address on file | | | | |
| 5914455 | Aiden James Dickens | Address on file | | | | |
| 5914453 | Aiden James Dickens | Address on file | | | | |
| 5914454 | Aiden James Dickens | Address on file | | | | |
| 5914456 | Aiden James Dickens | Address on file | | | | |
| 7286965 | Aiden Lower (Se Jang, Parent) | Address on file | | | | |
| 7176934 | Aiden Lower (Se Jang, Parent) | Address on file | | | | |
| 7187696 | Aiden Luna (Chawne Luna, Parent) | Address on file | | | | |
| 7187696 | Aiden Luna (Chawne Luna, Parent) | Address on file | | | | |
| 5914458 | Aiden W. Krueger | Address on file | | | | |
| 5914460 | Aiden W. Krueger | Address on file | | | | |
| 5952698 | Aiden W. Krueger | Address on file | | | | |
| 5914461 | Aiden W. Krueger | Address on file | | | | |
| 5914462 | Aiden W. Krueger | Address on file | | | | |
| 5914459 | Aiden W. Krueger | Address on file | | | | |
| 4940310 | Aiden, Dino | 503 Calistoga Road | Santa Rosa | CA | 95409 | |
| 4915597 | AIDS WALK SAN FRANCISCO FOUNDATION | 273 9TH ST 2ND FL | SAN FRANCISCO | CA | 94103 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6133624 | AIELLO ANDREW J & CHARLOTTE M | Address on file | | | | |
| 4951891 | Aiello Jr., William | Address on file | | | | |
| 4956727 | Aiello, Alexas Kathryn | Address on file | | | | |
| 7471721 | Aiello, Carolyn Marie | Address on file | | | | |
| 7471721 | Aiello, Carolyn Marie | Address on file | | | | |
| 7471721 | Aiello, Carolyn Marie | Address on file | | | | |
| 7471721 | Aiello, Carolyn Marie | Address on file | | | | |
| 4973329 | Aiello, Eric | Address on file | | | | |
| 4923305 | AIELLO, JOELLE ELIZABETH | 610 COLBY CT | WALNUT CREEK | CA | 94598 | |
| 7155568 | Aiello, Joseph | Address on file | | | | |
| 4979320 | Aiello, Peter | Address on file | | | | |
| 7980602 | Aiello, Roberta | Address on file | | | | |
| 7980602 | Aiello, Roberta | Address on file | | | | |
| 7251565 | Aiello, Salvatore Orazio | Address on file | | | | |
| 7204167 | Aiello, Samantha | Address on file | | | | |
| 7225478 | Aiello, Sophia | Address on file | | | | |
| 4970973 | Aiello, Vincent Mario | Address on file | | | | |
| 4953364 | Aiemjoy, Glenn | Address on file | | | | |
| 7952113 | AIG (Bermuda) | AIG Attn: Financial Lines Claims , P.O. Box 25947 | Shawnee Mission | KS | 66225 | |
| 7922262 | AIG Asset Management | 400 Rivers Edge Drive, Fourth Floor | Medford | MA | 02155 | |
| 7985320 | AIG ASSET MANAGEMENT | Address on file | | | | |
| 6118173 | AIG Europe Limited | c/o Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600 | Southfield | MI | 48034 | |
| 7212847 | AIG Europe Limited | Attn: Paul Casetta, Denenberg Tuffley, PLLC, 28411 Northwestern Hwy., Suite 600 | Southfield | MI | 48034 | |
| 6118310 | AIG Europe Limited | 175 Water Street | New York | NY | 10038 | |
| 5913648 | AIG Europe Limited | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 4945499 | AIG Europe Limited | Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, Maura Walsh Ochoa, Waylon J. Pickett, 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 5913383 | AIG Europe Limited | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5913051 | AIG Europe Limited | Maura Walsh Ochoa, Waylon J. Pickett, Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 5913898 | Aig Europe Limited | Paul A. Casetta (Pro Hac Pending), Alan B. McMaster (Pro Hac Pending), Jarett M. Smith, Media Benjamin, Zachary P. Marks, Denenberg Tuffley PLLC, 1900 Avenue of the Stars, Suite 300 | Los Angeles | CA | 90067 | |
| 6059881 | AIG Property Casualty | 175 Water Street, 18th Floor | New York | NY | 10038 | |
| 5913372 | AIG Property Casualty Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5914463 | AIG Property Casualty Company | Maura Walsh Ochoa (SBN 193799), Waylon J. Pickett (SBN 248865), Grotefeld Hoffmann, 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 5913040 | AIG Property Casualty Company | Maura Walsh Ochoa, Waylon J. Pickett, Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 5913637 | AIG Property Casualty Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 6118311 | AIG Property Casualty Company | 175 Water Street | New York | NY | 10038 | |
| 7268847 | AIG Property Casualty Company | American International Group, Inc., c/o: John Sprague, 10 N. Martingale Road, 6th Floor | Schaumburg | IL | 60173 | |
| 7268847 | AIG Property Casualty Company | American International Group, Inc., c/o: Russell L. Lippman, 80 Pine Street, 13th Floor | New York | NY | 10005 | |
| 7268847 | AIG Property Casualty Company | Gibson, Dunn & Crutcher LLP, Attn: Jeffrey C. Krause, Rama Douglas, 333 S. Grand Avenue | Los Angeles | CA | 90071 | |
| 4945488 | AIG Property Casualty Company | Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, Maura Walsh Ochoa, Waylon J. Pickett, 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 6118312 | AIG Specialty Insurance Company | 175 Water Street | New York | NY | 10038 | |
| 4983864 | Aigeltinger, Joanne | Address on file | | | | |
| 4962977 | Aigner, Joseph William | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4915192 | Aigner, Joshua Wade | Address on file | | | | |
| 4962109 | Aigner, Robert Ernest | Address on file | | | | |
| 6131031 | AIKAWA GRACE N TR | Address on file | | | | |
| 7471821 | Aikawa, Charles | Address on file | | | | |
| 7471821 | Aikawa, Charles | Address on file | | | | |
| 7471821 | Aikawa, Charles | Address on file | | | | |
| 7471821 | Aikawa, Charles | Address on file | | | | |
| 7472046 | Aikawa, DDS, Charles | Address on file | | | | |
| 7472046 | Aikawa, DDS, Charles | Address on file | | | | |
| 7472046 | Aikawa, DDS, Charles | Address on file | | | | |
| 7472046 | Aikawa, DDS, Charles | Address on file | | | | |
| 4966680 | Aikawa, Marianne Cocard | Address on file | | | | |
| 6059883 | AIKEN & FAIRBANKS INC FAIRBANKS PAVING COMPANY | 2590 S 5TH AVE | OROVILLE | CA | 95965 | |
| 6145308 | AIKEN GEORGE & THAYER WENDY | Address on file | | | | |
| 7190724 | AIKEN, GEORGE ARNOLD | Address on file | | | | |
| 7190724 | AIKEN, GEORGE ARNOLD | Address on file | | | | |
| 7190724 | AIKEN, GEORGE ARNOLD | Address on file | | | | |
| 7190724 | AIKEN, GEORGE ARNOLD | Address on file | | | | |
| 7190724 | AIKEN, GEORGE ARNOLD | Address on file | | | | |
| 7190724 | AIKEN, GEORGE ARNOLD | Address on file | | | | |
| 5938871 | AIKEN, JENNIFER | Address on file | | | | |
| 4981941 | Aiken, Neil | Address on file | | | | |
| 7176096 | AIKINS, BONNIE MICHELLE | Address on file | | | | |
| 7176096 | AIKINS, BONNIE MICHELLE | Address on file | | | | |
| 7176096 | AIKINS, BONNIE MICHELLE | Address on file | | | | |
| 7176096 | AIKINS, BONNIE MICHELLE | Address on file | | | | |
| 6174807 | Aikman, Marty | Address on file | | | | |
| 7778410 | AIKO AILEEN DAIRIKI & | ARTHUR NAKAZATO SUCC TTEES, THE KEI NAKAZATO TR UA DTD 05 07 2001, 3037 CORTE PORTOFINO | NEWPORT BEACH | CA | 92660-3265 | |
| 7675810 | AIKO S HUNTER & WILLIAM H HUNTER | Address on file | | | | |
| 7675811 | AIKO SANO | Address on file | | | | |
| 7487153 | Ailamer Investments LLC | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7487153 | Ailamer Investments LLC | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7487153 | Ailamer Investments LLC | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7487153 | Ailamer Investments LLC | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7487153 | Ailamer Investments LLC | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7487153 | Ailamer Investments LLC | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7932939 | AILEEN B BERNARD.;. | 107 GARDEN LN | DALY CITY | CA | 94015 | |
| 7675812 | AILEEN B KOZLOSKY | Address on file | | | | |
| 7787116 | AILEEN B MARTIN | 1100 E SPRUCE AVE APT 351 | FRESNO | CA | 93720-3339 | |
| 7675813 | AILEEN BUTT | Address on file | | | | |
| 7932940 | AILEEN C BARTSCHT.;. | 1410 VERNON ST | EUREKA | CA | 95501 | |
| 7675814 | AILEEN CAROL SNODGRASS | Address on file | | | | |
| 7675815 | AILEEN CLARK & MARK S CLARK TR UA | Address on file | | | | |
| 7675816 | AILEEN E BOYD | Address on file | | | | |
| 7675817 | AILEEN F LUEKER | Address on file | | | | |
| 7932941 | AILEEN F. LEE.;. | 777 11TH AVENUE | SAN FRANCISCO | CA | 94118 | |
| 7782282 | AILEEN FEDERIZO CONS | EST FUMIE IRIE, 5805 WHITE OAK AVE UNIT 16744 | ENCINO | CA | 91416-5039 | |
| 7675819 | AILEEN GAGE & DENNIS GAGE JT TEN | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7675820 | AILEEN H FONG | Address on file | | | | |
| 7779063 | AILEEN I FAGAN | 1106 DALEBROOK DR | ALEXANDRIA | VA | 22308-2018 | |
| 7932942 | AILEEN JUANITA LOGAN.;. | 1733 SANTA INES ST | ROSEVILLE | CA | 95747 | |
| 7764905 | AILEEN L CUILLA | 5644 CAZADERO WAY | SACRAMENTO | CA | 95822-3106 | |
| 7675821 | AILEEN LEUKER | Address on file | | | | |
| 7675823 | AILEEN LOVETT TTEE | Address on file | | | | |
| 7675824 | AILEEN M BARKAUS | Address on file | | | | |
| 7675825 | AILEEN M DOUGLAS | Address on file | | | | |
| 7675826 | AILEEN M NORTON | Address on file | | | | |
| 7932943 | AILEEN PLUMLEE.;. | 3046 CYPRESS | CLOVIS | CA | 93611 | |
| 7675827 | AILEEN R COGGER & | Address on file | | | | |
| 7781593 | AILEEN R SMITH & | JEANNE MARTIN TR, UA 03 22 96 THE SMITH FAMILY TRUST, 1573 RIEGER AVE | HAYWARD | CA | 94544-4363 | |
| 7779612 | AILEEN R SMITH TOD | JEANNE MARTIN, SUBJECT TO STA TOD RULES, 1573 RIEGER AVE | HAYWARD | CA | 94544-4363 | |
| 7786273 | AILEEN TAGGART & | LEONA P TAGGART JT TEN, 111 TERRACE DR | CHICO | CA | 95926-1508 | |
| 7785721 | AILEEN THELMA TOWNES | C/O KATHY ZIMMERMAN ADM, 1804 TERRACE PL | DELANO | CA | 93215-1455 | |
| 4915599 | AIM HIGH FOR HIGH SCHOOL | PO Box 410715 | SAN FRANCISCO | CA | 94141 | |
| 7181542 | Aimaq, Mojib | Address on file | | | | |
| 7181542 | Aimaq, Mojib | Address on file | | | | |
| 5866132 | Aimco- Bayview Preservation LP | Address on file | | | | |
| 5914467 | Aimee Bronnenberg | Address on file | | | | |
| 5914466 | Aimee Bronnenberg | Address on file | | | | |
| 5914465 | Aimee Bronnenberg | Address on file | | | | |
| 5914464 | Aimee Bronnenberg | Address on file | | | | |
| 6154410 | Aimee Chagnon, MD | Address on file | | | | |
| 7675828 | AIMEE DAWN FITZGERALD | Address on file | | | | |
| 7675829 | AIMEE F R MOSS | Address on file | | | | |
| 7675830 | AIMEE G DOYLE | Address on file | | | | |
| 7675831 | AIMEE HONG | Address on file | | | | |
| 7675833 | AIMEE J PINTENS CUST | Address on file | | | | |
| 7675834 | AIMEE J PINTENS CUST | Address on file | | | | |
| 7675835 | AIMEE J PINTENS CUST | Address on file | | | | |
| 7675832 | AIMEE J PINTENS CUST | Address on file | | | | |
| 7675836 | AIMEE L HENDRICKSON | Address on file | | | | |
| 7174940 | Aimee L Sampson | Address on file | | | | |
| 7174940 | Aimee L Sampson | Address on file | | | | |
| 7174940 | Aimee L Sampson | Address on file | | | | |
| 7174940 | Aimee L Sampson | Address on file | | | | |
| 7174940 | Aimee L Sampson | Address on file | | | | |
| 7174940 | Aimee L Sampson | Address on file | | | | |
| 7142971 | Aimee Marie Duval-Critser | Address on file | | | | |
| 7142971 | Aimee Marie Duval-Critser | Address on file | | | | |
| 7142971 | Aimee Marie Duval-Critser | Address on file | | | | |
| 7142971 | Aimee Marie Duval-Critser | Address on file | | | | |
| 7150353 | Aimee Meyer and Chadwick Meyer, as Co-Trustees of the Chadwick and Aimee Meyer Family Trust | Address on file | | | | |
| 7184089 | Aimee Nicole Frey | Address on file | | | | |
| 7184089 | Aimee Nicole Frey | Address on file | | | | |
| 7675837 | AIMEE SAHLSTROM | Address on file | | | | |
| 7162556 | Aimee Sayer, Bryan Shaver | Address on file | | | | |
| 7187697 | Aimee Yvonne Sickles | Address on file | | | | |
| 7187697 | Aimee Yvonne Sickles | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 158 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4984505 | Aimo, Yvonne | Address on file | | | | |
| 4937805 | Aimonetti, Jamie | 5941 Holgate Avenue | San Jose | CA | 95123 | |
| 4915600 | AIMS PVIC CA LLC | 9304 E VERDE GROVE VIEW ste 100 | SCOTTSDALE | AZ | 85255 | |
| 6059891 | AIMS/PVIC | 452 Hester St | San Leandro | CA | 94577 | |
| 6059893 | AIMS/PVIC CA LLC | 452 Hester St. | San Leandro | CA | 94577 | |
| 7675838 | AINA M CARTER TR | Address on file | | | | |
| 4986848 | Aines, Amy Lisa | Address on file | | | | |
| 7163527 | AINGER, KRIS | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7163527 | AINGER, KRIS | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | | CA | 95401 | |
| 7163529 | AINGER, MARK | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7163529 | AINGER, MARK | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | | CA | 95401 | |
| 7163528 | AINGER, MICHAEL | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7163528 | AINGER, MICHAEL | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | | CA | 95401 | |
| 7163526 | AINGER, RON | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7163526 | AINGER, RON | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | | CA | 95401 | |
| 7194911 | Ainlay Family Trust | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194911 | Ainlay Family Trust | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7190812 | Ainlay Family Trust | Address on file | | | | |
| 7190812 | Ainlay Family Trust | Address on file | | | | |
| 7225871 | Ainlay, John Kevin | Address on file | | | | |
| 7151630 | Ainsworth, Calvin | Address on file | | | | |
| 4990444 | Ainsworth, Kevin | Address on file | | | | |
| 4937772 | Ainsworth, Wendy | 28779 Underwood Road | Salinas | CA | 93908 | |
| 4915601 | AIP-BI HOLDINGS INC | BROOKS INSTRUMENT, 22901 SAVI RANCH PKWY #B | YORBA LINDA | CA | 92887 | |
| 4915602 | AIR & GAS TECHNOLOGIES INC | 42 INDUSTRIAL DR | CLIFFWOOD BEACH | NJ | 07735 | |
| 4915603 | AIR BLOWN CONCRETE | PO Box 99 | ELVERTA | CA | 95626 | |
| 7923316 | Air Canada Pension Master Trust Fund | Institutional Protection Services, Third Floor, 1-3 Staple Inn | London | | WC1V7QH | |
| 4915604 | AIR DALE COMPRESSORS INC | 335 BARNEVELD AVE | SAN FRANCISCO | CA | 94124-1319 | |
| 4915605 | AIR EXCHANGE INC | 495 EDISON CT STE A | FAIRFIELD | CA | 94534 | |
| 6059897 | AIR FORCE, DEPT OF | 1060 Air Force Pentagon | Washington | DC | 20330 | |
| 5866138 | AIR GAS US LLC | Address on file | | | | |
| 4915606 | AIR LIQUIDE AMERICA CORP | 700 DE COTO RD | UNION CITY | CA | 94587 | |
| 6116184 | AIR LIQUIDE LARGE INDUSTRIES U.S. LP | 1391 San Pablo Ave | Rodeo | CA | 94572 | |
| 6059929 | AIR LIQUIDE LARGE INDUSTRIES U.S. LP | 3535 W 12th St - 4th Floor Nat | Houston | TX | 77008 | |
| 5864923 | Air Liquide US | Address on file | | | | |
| 4915607 | AIR PREHEATER COMPANY | ALSTOM POWER INC, PO Box 372 | WELLSVILLE | NY | 14895 | |
| 7940155 | AIR PREHEATER COMPANY | PO BOX 372 | WELLSVILLE | NY | 14895 | |
| 4915608 | AIR PRODUCTS & CHEMICALS INC | 7201 HAMILTON BLVD | ALLENTOWN | PA | 18195-1501 | |
| 6027891 | Air Products and Chemicals Inc. | Attn: Steve Parks, 7201 Hamilton Blvd | Allentown | PA | 18195 | |
| 6116185 | AIR PRODUCTS AND CHEMICALS, INC. | 5025 83rd Street | Sacramento | CA | 95826 | |
| 6059933 | AIR PRODUCTS AND CHEMICALS, INC. | 7201 Hamilton Blvd. | Allentown | PA | 18195 | |
| 4915609 | AIR RESCUE SYSTEMS CORPORATION | PO Box 3009 | ASHLAND | OR | 97520 | |
| 4915610 | AIR RESOURCES BOARD | ACCOUNTING DEPT NON-VEHICULAR SOURC, 1001 I ST | SACRAMENTO | CA | 95814 | |
| 4915611 | AIR SHASTA ROTOR & WING INC | 3770 FLIGHT AVE | REDDING | CA | 96002 | |
| 4915613 | AIR SYSTEMS INC | AIR SYSTEMS INTERNATIONAL INC., 829 JUNIPER CRESCENT | CHESAPEAKE | VA | 23320-2627 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6059936 | AIR SYSTEMS INC AIR SYSTEMS INTERNATIONAL INC. | 829 JUNIPER CRESCENT | CHESAPEAKE | VA | 23320 | |
| 7219708 | Air Systems, Inc. | Address on file | | | | |
| 6059939 | AIR TOUCH CELLULAR,SACRAMENTO VALLEY LIMITED PARTNERSHIP | 1095 Avenue of the Americas | New York | NY | 10013 | |
| 4915614 | AIR TREATMENT CORPORATION | 640 N. PUENTE ST. | BREA | CA | 92821 | |
| 4915614 | AIR TREATMENT CORPORATION | ATTN: ACCOUNTS RECEIVABLE, 640 N. PUENTE ST. | BREA | CA | 92821 | |
| 6059941 | AIR TREATMENT CORPORATION, ATC | 640 N PUENTE ST | BREA | CA | 92821 | |
| 4915615 | AIR VOL BLOCKS INC | 1 SUBURBAN | SAN LUIS OBISPO | CA | 93406 | |
| 6059942 | AIR Worldwide Coporation | 131 Dartmouth Street | Boston | MA | 02116 | |
| 4915617 | AIR WORLDWIDE CORPORATION | 131 DARTMOUTH ST 4TH FL | BOSTON | MA | 02116 | |
| 7952114 | AIR WORLDWIDE CORPORATION | 131 Dartmouth Street | Boston | MA | 02116 | |
| 5855894 | Air, Weather & Sea Conditions, Inc | Jay S. Rosenthal, 1046 Monument St | Pacific Palisades | CA | 90272 | |
| 5855372 | Air, Weather & Sea Conditions, Inc. | PO Box 512 | Pacific Palisades | CA | 90272 | |
| 5909777 | Aira Melanie Monte | Address on file | | | | |
| 5902434 | Aira Melanie Monte | Address on file | | | | |
| 5906441 | Aira Melanie Monte | Address on file | | | | |
| 7152376 | Aira Melanie Uy Monte | Address on file | | | | |
| 7152376 | Aira Melanie Uy Monte | Address on file | | | | |
| 7152376 | Aira Melanie Uy Monte | Address on file | | | | |
| 7152376 | Aira Melanie Uy Monte | Address on file | | | | |
| 4938939 | Airbnb-Kadkhodayan, Parinaz | 12853 Normandy lane | Los altos | CA | 94022 | |
| 4915618 | AIRBUS AMERICAS INC | 2550 WASSER TERRACE STE 9100 | HERNDON | VA | 20171 | |
| 6059945 | Aircare International | 401 E 25th St H | Tacoma | WA | 98421 | |
| 6059948 | Aircon Energy | 830 West Stadium Ln | Sacramento | CA | 95834 | |
| 4915619 | AIRCON ENERGY INC | 830 W STADIUM LN | SACRAMENTO | CA | 95834 | |
| 4994686 | Aird, James | Address on file | | | | |
| 5937825 | Aires, Daniel | Address on file | | | | |
| 4988721 | Aires, Rochelle | Address on file | | | | |
| 4996843 | Airey, Ronald | Address on file | | | | |
| 4912946 | Airey, Ronald Lawrence | Address on file | | | | |
| 4938660 | AIRFILM-HERRING, SCOTT | 6245 AERODROME WAY | GEORGETOWN | CA | 95634 | |
| 5987300 | AIRFILM-HERRING, SCOTT | Address on file | | | | |
| 6059949 | Airgas | 709 Orange St. | Chico | CA | 95928 | |
| 4915620 | AIRGAS NCN | PO Box 7425 | PASADENA | CA | 91109-7425 | |
| 6011536 | AIRGAS NORTHERN CA & NV INC | 6849 DUBLIN BLVD | DUBLIN | CA | 94568 | |
| 6059950 | AIRGAS NORTHERN CA & NV INC AIRCO SUPPLY CO | 6849 DUBLIN BLVD | DUBLIN | CA | 94568 | |
| 4915623 | AIRGAS SAFETY INC | 128 WHARTON RD | BRISTOL | PA | 19007 | |
| 4915622 | AIRGAS SAFETY INC | 9449 GLADES DR | HAMILTON | OH | 45011 | |
| 4915624 | AIRGAS SPECIALITY PRODUCTS INC | 2530 SEVER RD STE 300 | LAWRENCEVILLE | GA | 30043 | |
| 5858247 | Airgas Specialty Products | Lloyd & McDaniel, PLC, Michael V. Brodarick, 700 N. Hurtsbourne Pkwy., Suite 200 | Lousville | KY | 40222 | |
| 5859760 | AIRGAS SPECIALTY PRODUCTS | LLOYD & MCDANIEL, PLC, MICHAEL V. BRODARICK, ATTORNEY, 700 N. HURSTBOURNE PARKWAY, SUITE 200 | LOUISVILLE | KY | 40222 | |
| 5858247 | Airgas Specialty Products | Lloyd & McDaniel, PLC, Michael V. Brodarick, PO Box 232000 | Lousville | KY | 40233-0200 | |
| 5859760 | Airgas Specialty Products | MICHAEL V. BRODARICK, LLOYD & MCDANIEL,PLC, PO BOX 23200 | LOUISVILLE | KY | 40223-0200 | |
| 5858247 | Airgas Specialty Products | PO Box 934434 | Atlanta | GA | 31193-4434 | |
| 6059958 | Airgas Specialty Products Inc | 2530 Sever Rd., Suite 300 | Lawrenceville | GA | 30043 | |
| 6011674 | AIRGAS USA LLC | 259 N RADNOR CHESTER RD | RADNOR | PA | 19087 | |
| 4915626 | AIRGAS USA LLC | PO Box 7423 | Pasadena | CA | 91109-7423 | |
| 4915625 | AIRGAS USA LLC | USE V1108915 VENDOR HAS NEW TIN EDI, 259 N RADNOR CHESTER RD | RADNOR | PA | 19087 | |
| 6059981 | Airgas USA, LLC | 3737 Worsham Ave | Long Beach | CA | 90808 | |
| 6059981 | Airgas USA, LLC | PO Box 102289 | Pasadena | CA | 91189-2289 | |
| 4915627 | AIRGAS WEST | 205 TANK FARM RD | SAN LUIS OBISPO | CA | 93401 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5938872 | Airington, Michael | Address on file | | | | |
| 7070988 | Airoldi, Chelsea G | Address on file | | | | |
| 5866139 | AIRPORT BUSINESS CENTER | Address on file | | | | |
| 4932492 | Airport Club | 432 Aviation Way | Santa Rosa | CA | 95403 | |
| 6118497 | Airport Club | Vickie Morse, 432 Aviation Way | Santa Rosa | CA | 95403 | |
| 5866140 | AIRPORT PETROLEUM, LLC | Address on file | | | | |
| 4915628 | AIRPURE FILTER SALES & SERVICE INC | DBA CALIFORNIA FILTRATION PRODUCTS, 17122 MARQUARDT | CERRITOS | CA | 90703 | |
| 4915629 | AIR-SEA CONTAINERS INC | DBA CONSTOR KOOLTEK RENTALS, 9832 GOULD ST | OAKLAND | CA | 94603 | |
| 4915630 | AIRSTRIKE BIRD CONTROL INC | PO Box 1458 | ASH FORK | AZ | 86320-1458 | |
| 7190781 | AIRTH, AMBER | Address on file | | | | |
| 7190781 | AIRTH, AMBER | Address on file | | | | |
| 7190781 | AIRTH, AMBER | Address on file | | | | |
| 7190781 | AIRTH, AMBER | Address on file | | | | |
| 7190784 | AIRTH, PAUL EDWARD | Address on file | | | | |
| 7190784 | AIRTH, PAUL EDWARD | Address on file | | | | |
| 7190784 | AIRTH, PAUL EDWARD | Address on file | | | | |
| 7190784 | AIRTH, PAUL EDWARD | Address on file | | | | |
| 5866142 | Airtouch Cellular, , a California Corporation | Address on file | | | | |
| 5866143 | AIRTOUCH CELLULAR, a California coporation | Address on file | | | | |
| 5866144 | AIRTOUCH CELLULAR, a California Corporation | Address on file | | | | |
| 6029979 | AIS Specialty Insurance Company a/s/o Paradise Moose Lodge #2227 | White and Williams LLP, David S. Huberman, Esquire, 1650 Market Street, Suite 1800 | Philadelphia | PA | 19103 | |
| 7209029 | Aisenbrey, Joyce | Address on file | | | | |
| 7236414 | Aisenbrey, Joyce | Address on file | | | | |
| 7164691 | AISH, WISFE ABED | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7771933 | AISHA NAKHUDA | 33 MILLAND DR | MILL VALLEY | CA | 94941-4909 | |
| 5905845 | Aisha Walls | Address on file | | | | |
| 5909306 | Aisha Walls | Address on file | | | | |
| 5912743 | Aisha Walls | Address on file | | | | |
| 5911276 | Aisha Walls | Address on file | | | | |
| 5944099 | Aisha Walls | Address on file | | | | |
| 5912146 | Aisha Walls | Address on file | | | | |
| 4944395 | Aison, Marvin | Address on file | | | | |
| 5866145 | AIT, CHRISTOPHER | Address on file | | | | |
| 5866146 | AITCHISON, STEVE | Address on file | | | | |
| 4984173 | Aitken, Judy | Address on file | | | | |
| 7159256 | AITKENS, KEITH BRIAN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159256 | AITKENS, KEITH BRIAN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4986859 | Aiu Jr., Alexius | Address on file | | | | |
| 5913640 | AIX - Nova Casualty Company Program | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 4945491 | AIX - Nova Casualty Company Program | Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, Maura Walsh Ochoa, Waylon J. Pickett, 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 5913375 | AIX - Nova Casualty Company Program | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5914468 | AIX - Nova Casualty Company Program | Maura Walsh Ochoa (SBN 193799), Waylon J. Pickett (SBN 248865), Grotefeld Hoffmann, 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 5913043 | AIX - Nova Casualty Company Program | Maura Walsh Ochoa, Waylon J. Pickett, Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 5865442 | AIX CORPORATION, Corporation | Address on file | | | | |
| 5855553 | AIX Specialty Insurance Company a/s/o Paradise Moose Lodge #2227 | White and Williams LLP, David S. Huberman, Esquire, 1650 Market Street, Suite 1800 | Philadelphia | PA | 19103 | |
| 4915632 | AJ EXCAVATION INC | 9662 W KEARNEY BLVD | FRESNO | CA | 93706 | |
| 7675839 | AJ FARMS | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5866147 | AJ INVESTMENTS LLC | Address on file | | | | |
| 5914470 | Aj lex Harland | Address on file | | | | |
| 5914471 | Aj lex Harland | Address on file | | | | |
| 5952710 | Aj lex Harland | Address on file | | | | |
| 5914473 | Aj lex Harland | Address on file | | | | |
| 5914472 | Aj lex Harland | Address on file | | | | |
| 5914469 | Aj lex Harland | Address on file | | | | |
| 4936233 | AJ Slenders Farms-Slenders, Andy | 625 E. Coleman Ave | Laton | CA | 93242 | |
| 7164959 | AJ, a minor child (Charles Justice and Ashley Justice, Parents) | John N Demas, 701 HOWE AVE. STE A-1 | SACRAMENTO | CA | 95825 | |
| 7164959 | AJ, a minor child (Charles Justice and Ashley Justice, Parents) | ADAM D SORRELLS, 60 Independence Circle, Suite 100, Chico | CA | | 95973 | |
| 7164959 | AJ, a minor child (Charles Justice and Ashley Justice, Parents) | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle, Chico | CA | | 95973 | |
| 4942185 | Ajaelo, Nkiru | 4616 MacArthur Blvd | Oakland | CA | 94619 | |
| 7675840 | AJAH SILVA | Address on file | | | | |
| 7198098 | Ajaib & Sukhninder Bhadare Trust | Address on file | | | | |
| 7198098 | Ajaib & Sukhninder Bhadare Trust | Address on file | | | | |
| 7195980 | AJAIB S BHADARE | Address on file | | | | |
| 7195980 | AJAIB S BHADARE | Address on file | | | | |
| 4915633 | A-JAY EXCAVATING INC | 8315 MORRO RD STE 102 | ATASCADERO | CA | 93422 | |
| 4961165 | Ajayi, Sonia | Address on file | | | | |
| 4934822 | AJIBOLA, HILDA | 2925 E 16TH ST APT A | OAKLAND | CA | 94601 | |
| 7675841 | AJIT K GOEL & | Address on file | | | | |
| 7142187 | Ajit Lal | Address on file | | | | |
| 7142187 | Ajit Lal | Address on file | | | | |
| 7142187 | Ajit Lal | Address on file | | | | |
| 7142187 | Ajit Lal | Address on file | | | | |
| 6013479 | AJIT S BAINS | Address on file | | | | |
| 5866148 | AJK FARMS LLC | Address on file | | | | |
| 7175642 | AJK, a minor child (Parent: Kristen Lillie Kruger) | Address on file | | | | |
| 7175642 | AJK, a minor child (Parent: Kristen Lillie Kruger) | Address on file | | | | |
| 7175642 | AJK, a minor child (Parent: Kristen Lillie Kruger) | Address on file | | | | |
| 7175642 | AJK, a minor child (Parent: Kristen Lillie Kruger) | Address on file | | | | |
| 7175642 | AJK, a minor child (Parent: Kristen Lillie Kruger) | Address on file | | | | |
| 7175642 | AJK, a minor child (Parent: Kristen Lillie Kruger) | Address on file | | | | |
| 4985058 | Ajouny, Jerry | Address on file | | | | |
| 7197837 | AJM & LDM Living Trust B Estate | Address on file | | | | |
| 7197837 | AJM & LDM Living Trust B Estate | Address on file | | | | |
| 4947746 | Ajmal, Enayatulla | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4947747 | Ajmal, Enayatulla | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4947745 | Ajmal, Enayatulla | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 7158755 | AJMAL, ENAYATULLAH | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7158755 | AJMAL, ENAYATULLAH | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue | Sacramento | CA | 95864 | |
| 4947089 | Ajmal, Enayatullah | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4947090 | Ajmal, Enayatullah | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4947088 | Ajmal, Enayatullah | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 7164917 | AJP, a minor child (Nino Pinocchio and Valerie Pinocchio, Parents) | John N Demas, 701 HOWE AVE. STE A-1 | SACRAMENTO | CA | 95825 | |
| 7164917 | AJP, a minor child (Nino Pinocchio and Valerie Pinocchio, Parents) | ADAM D SORRELLS, 60 Independence Circle, Suite 100, Chico | CA | | 95973 | |
| 7164917 | AJP, a minor child (Nino Pinocchio and Valerie Pinocchio, Parents) | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle, Chico | CA | | 95973 | |
| 7340226 | AJR, by and through her parents and natural guardians, Jerome Ryan and Naomi Ryan | Address on file | | | | |
| 7340226 | AJR, by and through her parents and natural guardians, Jerome Ryan and Naomi Ryan | Address on file | | | | |
| 7164816 | AJT, a minor child (Christa Hawthorn, Parent) | John N Demas, 701 HOWE AVE. STE A-1 | SACRAMENTO | CA | 95825 | |
| 7164816 | AJT, a minor child (Christa Hawthorn, Parent) | ADAM D SORRELLS, 60 Independence Circle, Suite 100, Chico | CA | | 95973 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7164816 | AJT, a minor child (Christa Hawthorn, Parent) | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle, Chico | CA | | 95973 | |
| 7285222 | AJW Construction | 966-81 Avenue | Oakland | CA | 94621 | |
| 6060099 | AJW Construction | 966 81st Avenue | Oakland | CA | 94621 | |
| 4915635 | AJW CONSTRUCTION | 966 - 81ST AVENUE | OAKLAND | CA | 94621-2512 | |
| 6010788 | AJW CONSTRUCTION | Charles Edward Toombs, McInerney & Dillon, P.C., 1999 Harrison Street, Suite 1700 | Oakland | CA | 94612-4727 | |
| 7285222 | AJW Construction | McInerney & Dillon P.C., Charles Edward Toombs, 1999 Harrison Street, Suite 1700 | Oakland | CA | 94612 | |
| 4915636 | AJW INC | 2200 WILSON BLVD STE 310 | ARLINGTON | VA | 22201 | |
| 5866149 | AK Developers Inc | Address on file | | | | |
| 7175274 | AK, a minor child (Parent: Jennifer Hyun An) | Address on file | | | | |
| 7175274 | AK, a minor child (Parent: Jennifer Hyun An) | Address on file | | | | |
| 7175274 | AK, a minor child (Parent: Jennifer Hyun An) | Address on file | | | | |
| 7175274 | AK, a minor child (Parent: Jennifer Hyun An) | Address on file | | | | |
| 7175274 | AK, a minor child (Parent: Jennifer Hyun An) | Address on file | | | | |
| 7175274 | AK, a minor child (Parent: Jennifer Hyun An) | Address on file | | | | |
| 6170635 | Akaba, Jack T. Tamio | Address on file | | | | |
| 4970817 | Akaba, Lamine | Address on file | | | | |
| 4941577 | AKAGI RESTAURANT-TAKAHASHI, NOBUMASA | 713 CAMINO PLZ | SAN BRUNO | CA | 94066 | |
| 5866150 | AKAL AGRICULTURE LLC | Address on file | | | | |
| 7152330 | Akam, Theresia | Address on file | | | | |
| 4967871 | Akamine, David | Address on file | | | | |
| 7675842 | AKASJHA ELLEGAARD | Address on file | | | | |
| 7181543 | Akau, Kale | Address on file | | | | |
| 7181543 | Akau, Kale | Address on file | | | | |
| 5004988 | Akau, Kale' | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5011842 | Akau, Kale' | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5004987 | Akau, Kale' | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5011843 | Akau, Kale' | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5004989 | Akau, Kale' | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7182892 | Akau, Tiffany | Address on file | | | | |
| 7182892 | Akau, Tiffany | Address on file | | | | |
| 4990859 | Akay, Patricia | Address on file | | | | |
| 5866151 | Akbar Abdollahi | Address on file | | | | |
| 6008958 | Akbar Lashanlo | Address on file | | | | |
| 4970546 | Akbar, Amara | Address on file | | | | |
| 4955107 | Akbar, Laurie I | Address on file | | | | |
| 4943500 | Akbari, Safia | 1783 Egret Drive | Tracy | CA | 95376 | |
| 7198153 | AKEMI BROWN | Address on file | | | | |
| 7198153 | AKEMI BROWN | Address on file | | | | |
| 7778282 | AKEMI YAMANE-MIYASHIRO TTEE | THE AKEMI TRUST, UA DTD 09 26 2003, 4402 PRAIRIE WILLOW CT | CONCORD | CA | 94521-4441 | |
| 4954752 | Aker, Barbara J | Address on file | | | | |
| 4997445 | Aker, Ronald | Address on file | | | | |
| 4914010 | Aker, Ronald Leroy | Address on file | | | | |
| 4953865 | Akers, Daniel Ray | Address on file | | | | |
| 7170057 | AKERS, ERICA | Address on file | | | | |
| 7170057 | AKERS, ERICA | Address on file | | | | |
| 7325656 | Akers, Joseph George | Address on file | | | | |
| 7325656 | Akers, Joseph George | Address on file | | | | |
| 7325656 | Akers, Joseph George | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7325656 | Akers, Joseph George | Address on file | | | | |
| 7073677 | Akers, Kenneth Lee | Address on file | | | | |
| 7073677 | Akers, Kenneth Lee | Address on file | | | | |
| 7073677 | Akers, Kenneth Lee | Address on file | | | | |
| 7073677 | Akers, Kenneth Lee | Address on file | | | | |
| 7204425 | Akers, Susan E. | Address on file | | | | |
| 7204425 | Akers, Susan E. | Address on file | | | | |
| 7204425 | Akers, Susan E. | Address on file | | | | |
| 7204425 | Akers, Susan E. | Address on file | | | | |
| 7221353 | Akers, Susan Elaine | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7221353 | Akers, Susan Elaine | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7221353 | Akers, Susan Elaine | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7221353 | Akers, Susan Elaine | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7149076 | Akers, Terri L | Address on file | | | | |
| 7172909 | Akers, William MJ | Mark Potter, Potter Handy LLP, 8033 Linda Vista Road, Suite 200 | San Diego | CA | 92111 | |
| 7149210 | Akers, William MJ | Address on file | | | | |
| 7170062 | AKERS-SMITH, ZACHARIAH | Address on file | | | | |
| 7170062 | AKERS-SMITH, ZACHARIAH | Address on file | | | | |
| 7675843 | AKESA L FAKAVA | Address on file | | | | |
| 7675848 | AKESA L FAKAVA CUST | Address on file | | | | |
| 4972790 | Akey, Kevin Joseph | Address on file | | | | |
| 5000454 | Akey, Mark | Law Offices of John Cox, P.C., John Cox (Cal. State Bar No. 197687), 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5009236 | Akey, Mark | Watts Guerra LLP, Mikal C Watts, Guy Watts, Ryan L Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 7144948 | Akey, Saskia Victoria | Address on file | | | | |
| 7144948 | Akey, Saskia Victoria | Address on file | | | | |
| 7144948 | Akey, Saskia Victoria | Address on file | | | | |
| 7144948 | Akey, Saskia Victoria | Address on file | | | | |
| 6170234 | Akhavan, Rokai | Address on file | | | | |
| 4915637 | AKHAVI LLC | PO Box 356 | KERMAN | CA | 93630 | |
| 4956322 | Akhbari, Shannon | Address on file | | | | |
| 6142904 | AKHTAR SHAFQAT M | Address on file | | | | |
| 4998246 | Akhtar, Jahan Z. | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4998247 | Akhtar, Jahan Z. | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7174350 | AKHTAR, JAHAN Z. | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174350 | AKHTAR, JAHAN Z. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 5008150 | Akhtar, Jahan Z. | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5937370 | Akhtar, Jahan Z. | Address on file | | | | |
| 5937371 | Akhtar, Jahan Z. | Address on file | | | | |
| 5975743 | Akhtar, Jahan Z. | Address on file | | | | |
| 5937372 | Akhtar, Jahan Z. | Address on file | | | | |
| 5866152 | AKHTAR, JAVAID | Address on file | | | | |
| 7163538 | AKHTAR, NATASHA | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7163538 | AKHTAR, NATASHA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | | CA | 95401 | |
| 7163539 | AKHTAR, SALMAN | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7163539 | AKHTAR, SALMAN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | | CA | 95401 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7163537 | AKHTAR, SHAFQAT | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7163537 | AKHTAR, SHAFQAT | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7969757 | Akhter, Muhammad S. | Address on file | | | | |
| 7771918 | AKI NAGATOMI | 17 NORTHRIDGE DR | DALY CITY | CA | 94015-4608 | |
| 7675849 | AKIHIRO NISHIMURA & | Address on file | | | | |
| 7675850 | AKIKO HASHIMOTO CUST | Address on file | | | | |
| 7675851 | AKIKO HASHIMOTO CUST | Address on file | | | | |
| 7776116 | AKIKO LYNN URIU | 901 KENT DR | DAVIS | CA | 95616-0930 | |
| 7675852 | AKIKO MOTOSHIGE | Address on file | | | | |
| 7675853 | AKIKO Y INOUYE TR AKIKO Y INOUYE | Address on file | | | | |
| 4915639 | AKIN GUMP STRAUSS HAUER & FELD LLP | 2029 CENTURY PARK EAST STE 240 | LOS ANGELES | CA | 90067 | |
| 4915638 | AKIN GUMP STRAUSS HAUER & FELD LLP | ATTORNEYS AT LAW, 1333 NEW HAMPSHIRE AVE NW | WASHINGTON | DC | 20036-1564 | |
| 4932957 | Akin Gump Strauss Hauer & Feld, LLP | The Robert S. Strauss Building | Washington | DC | 20036-1564 | |
| 7282530 | Akin, Barbara Jane | Address on file | | | | |
| 7304554 | Akin, Barbara Jane | Address on file | | | | |
| 7319115 | Akin, Christopher | Address on file | | | | |
| 7300383 | Akin, Christopher John | Address on file | | | | |
| 7290095 | Akin, Jeffery | Address on file | | | | |
| 6177929 | Akin, Patricia | Address on file | | | | |
| 6162436 | Akin, Patricia | Address on file | | | | |
| 7185462 | AKIN, RAELEENE | Address on file | | | | |
| 7185462 | AKIN, RAELEENE | Address on file | | | | |
| 7249474 | Akin, Rebecca Jean | Address on file | | | | |
| 7249474 | Akin, Rebecca Jean | Address on file | | | | |
| 7249474 | Akin, Rebecca Jean | Address on file | | | | |
| 7249474 | Akin, Rebecca Jean | Address on file | | | | |
| 7252076 | Akin, Stacey | Address on file | | | | |
| 4991065 | Akin, Thomas | Address on file | | | | |
| 6069098 | Akins | 18780 Rea Ave | Aromas | CA | 95004 | |
| 4976045 | Akins | 3011 HIGHWAY 147, 18780 Rea Ave | Aromas | CA | 95004 | |
| 7940157 | AKINS | 3011 HIGHWAY 147 | AROMAS | CA | 95004 | |
| 4915640 | AKINS OFFICE SYSTEMS LLC | 54 GILBERT ST | SAN FRANCISCO | CA | 94103 | |
| 4941200 | Akins, Gary | 2224 Reef Court | Discovery Bay | CA | 94505 | |
| 7232023 | Akins, Victoria | Address on file | | | | |
| 5984834 | Akintomide, Felix | PO BOX 496149 | GARLAND | CA | 75049 | |
| 7777206 | AKIO YOKOYAMA | 140 S WILBUR AVE | COVINA | CA | 91724-3246 | |
| 7777207 | AKIO YOKOYAMA & | AKIO YOKOYAMA JR JT TEN, 140 S WILBUR AVE | COVINA | CA | 91724-3246 | |
| 7762126 | AKIO YOKOYAMA & FLORA T YOKOYAMA | TR UA DEC 12 03 AKIO YOKOYAMA &, FLORA T YOKOYAMA TRUST, 140 S WILBUR AVE | COVINA | CA | 91724-3246 | |
| 7762127 | AKIRA HIRAI & CAROLYN ANN JUNG | TR UA JAN 13 06 THE AKIRA HIRAI &, CAROLYN ANN JUNG REVOCABLE TRUST, 1449 FRANKLIN ST | SANTA CLARA | CA | 95050-4712 | |
| 5942706 | Akita 1010, LLC, Nancy Macallister | 1010 Fair Ave #12 | Santa Cruz | CA | 95060 | |
| 4936386 | Akitoye, Brian | 3234 E 27th Street #2 | Oakland | CA | 94601 | |
| 5866153 | Akiyama, Sue | Address on file | | | | |
| 6008488 | AKKARAPORN, CHAP | Address on file | | | | |
| 7214915 | Akker, Linda Van Den | Address on file | | | | |
| 7306795 | Akkineni, Amarnath | Address on file | | | | |
| 4944905 | Akl, Fady | 133 Bedford | Hercules | CA | 94567 | |
| 4939321 | Akl, Randy | 617 Mia Court | Danville | CA | 94526 | |
| 7265171 | Akman, Daniel Lee | Address on file | | | | |
| 7273065 | Akman, Jonathan | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 EL Camino Real | Millbrae | CA | 94030 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4915641 | AKO INC | 50 BAKER HOLLOW RD | WINDSOR | CT | 06095 | |
| 4963961 | Ako, Chauncey K | Address on file | | | | |
| 4963962 | Ako, Thomas L | Address on file | | | | |
| 4931564 | AKRABOFF, VANYA J | 600 A LOCUST ST | SAUSALITO | CA | 94965 | |
| 7174897 | Akram A Elkhechen | Address on file | | | | |
| 7174897 | Akram A Elkhechen | Address on file | | | | |
| 7174897 | Akram A Elkhechen | Address on file | | | | |
| 7174897 | Akram A Elkhechen | Address on file | | | | |
| 7174897 | Akram A Elkhechen | Address on file | | | | |
| 7174897 | Akram A Elkhechen | Address on file | | | | |
| 5914475 | Akram Elkhechen | Address on file | | | | |
| 5914476 | Akram Elkhechen | Address on file | | | | |
| 5914477 | Akram Elkhechen | Address on file | | | | |
| 5914474 | Akram Elkhechen | Address on file | | | | |
| 4915642 | AKRAYA INC | 5201 GREAT AMERICA PKWY STE 42 | SANTA CLARA | CA | 95054 | |
| 4937105 | AKROUSH, HELEN | 2809 Del Monte Dr | Bakersfield | CA | 93306 | |
| 5994966 | AKROUSH, HELEN | Address on file | | | | |
| 5866154 | AKS Hospitality | Address on file | | | | |
| 4917797 | AKSAMIT, CARROLL F | 11 MARVION AVE | SAUSALITO | CA | 94965 | |
| 4934321 | Aksenoff, Maria | 575 Boyd Rd | Pleasant Hill | CA | 94523 | |
| 5866155 | AKSHAR LLC | Address on file | | | | |
| 4996393 | Aksland, Thor | Address on file | | | | |
| 4912320 | Aksland, Thor M | Address on file | | | | |
| 5866156 | AKT Development Corporation | Address on file | | | | |
| 4915643 | AKT PRODUCTIONS LIMITED | 262 WATERLOO RD | LONDON | | SE1 8RQ | |
| 5866157 | AKT Promontory, LLC | Address on file | | | | |
| 7292675 | Akui-MacDonald, Margaret | Address on file | | | | |
| 4932958 | Akulian Ninnis & Cribbs | 3120 Willow Avenue | Clovis | CA | 93612 | |
| 4915644 | AKULIAN NINNIS & CRIBBS | A PROF LAW CORP, 3120 WILLOW AVE #101 | CLOVIS | CA | 93612 | |
| 7949022 | Akutagawa, Richard T. | Address on file | | | | |
| 4915645 | AKZO NOBEL COASTINGS INC | INTERNATIONAL PAINT LLC, 1830 WEST TEXAS ST | FAIRFIELD | CA | 94533 | |
| 4915646 | AKZO NOBEL PAINTS LLC | PO Box 847120 | DALLAS | TX | 75284-7120 | |
| 4915647 | AL AGUILAR TRUCKING | 1570 DIAS DR | SAN MARTIN | CA | 95046 | |
| 7675854 | AL ANTHONY CARRASCO CUST | Address on file | | | | |
| 4935371 | AL ASHER & SONS, INC.-NERI, PATTY | 5301 VALLEY BLVD. | LOS ANGELES | CA | 90032 | |
| 4915648 | AL CALA & ASSOCIATES INC | PO Box 1930 | MODESTO | CA | 95353 | |
| 7940158 | AL CHANG | 7825 SAN LEANDRO STREET OAKLAND CA 94621 | OAKLAND | CA | 94555 | |
| 7940159 | AL EVANS | 19644 NEEDHAM LN. | SARATOGA | CA | 95070 | |
| 7940160 | AL FREEDMAN | 4201 HIGHWAY 147 | WESTWOOD | CA | 96137 | |
| 7783038 | AL GOLDMAN | 6538 N ALBANY AVE | CHICAGO | IL | 60645-4104 | |
| 7675855 | AL GOULD | Address on file | | | | |
| 7940161 | AL HEER | 10241 CORFU DRIVE | ELKGROVE | CA | 95624 | |
| 7769078 | AL ICHIRO KATAOKA & YOSHIKO M | KATAOKA TR UA SEP 19 90, AL ICHIRO & YOSHIKO M KATAOKA TRUST, 3671 BUCKINGHAM AVE | CLOVIS | CA | 93619-7254 | |
| 7675856 | AL KING YEE | Address on file | | | | |
| 7913867 | AL Mehwar Commercial Investments LLC | Al Bahr Towers, Sheikh Zayed Bin Sultan Street, Intersection with Shakhbout Bin Sultan Street, 19th Street, PO Box 61999 | Abu Dhabi | | | |
| 7675857 | AL MEILLON | Address on file | | | | |
| 7169437 | Al Per Dean Thomas | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169437 | Al Per Dean Thomas | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169437 | Al Per Dean Thomas | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7169437 | Al Per Dean Thomas | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 5866158 | AL PIERCE | Address on file | | | | |
| 5914481 | Al Rydell | Address on file | | | | |
| 5914480 | Al Rydell | Address on file | | | | |
| 5914482 | Al Rydell | Address on file | | | | |
| 5914478 | Al Rydell | Address on file | | | | |
| 4973059 | Al Sinafi, Ibrahim | Address on file | | | | |
| 7940162 | AL SMITH | 5851 CRESTMOOR DR., | PARADISE | CA | 95969 | |
| 7675858 | AL TARIF | Address on file | | | | |
| 5866159 | Al V., Inc | Address on file | | | | |
| 7175529 | AL, a minor child (Parent: Meera Chong) | Address on file | | | | |
| 7175529 | AL, a minor child (Parent: Meera Chong) | Address on file | | | | |
| 7175529 | AL, a minor child (Parent: Meera Chong) | Address on file | | | | |
| 7175529 | AL, a minor child (Parent: Meera Chong) | Address on file | | | | |
| 7175529 | AL, a minor child (Parent: Meera Chong) | Address on file | | | | |
| 7175529 | AL, a minor child (Parent: Meera Chong) | Address on file | | | | |
| 7174906 | AL, a minor child (Parent: Sandra Lois Burdick) | Address on file | | | | |
| 7174906 | AL, a minor child (Parent: Sandra Lois Burdick) | Address on file | | | | |
| 7174906 | AL, a minor child (Parent: Sandra Lois Burdick) | Address on file | | | | |
| 7174906 | AL, a minor child (Parent: Sandra Lois Burdick) | Address on file | | | | |
| 7174906 | AL, a minor child (Parent: Sandra Lois Burdick) | Address on file | | | | |
| 7174906 | AL, a minor child (Parent: Sandra Lois Burdick) | Address on file | | | | |
| 4915650 | ALABAMA METAL INDUSTRIES CORP | PO Box 3928 | BIRMINGHAM | AL | 35208 | |
| 4915651 | ALABAMA ORTHOPAEDIC SPECIALISTS | PA, 4294 LOMAC ST | MONTGOMERY | AL | 36106-3604 | |
| 4915652 | ALABAMA POWER CO | ATTN CORPORATE ACCOUNTING, PO Box 2641 | BIRMINGHAM | AL | 35291-0105 | |
| 7910345 | Alabama Public Employees' Individual Retirement Account Fund | Attn: Jared Morris, Legal Division, 201 S. Union Street | Montgomery | AL | 36104 | |
| 7909983 | Alabama Public Employees' Individual Retirement Account Fund | Retirement Systems of Alabama, Attn: Jared Morris, Legal Division, 201 S. Union Street | Montgomery | AL | 36104 | |
| 7910541 | Alabama Retired Education Employees' Health Care Trust | Attn: Jared Morris, Legal Division, Retirement Systems of Alabama, 201 South Union Street | Montgomery | AL | 36104 | |
| 7909594 | Alabama Retired Education Employees' Health Care Trust | Retirement Systems of Alabama, Attn: Jared Morris, Legal Division, 201 S. Union Street | Montgomery | AL | 36104 | |
| 7909959 | Alabama Trust Fund | Retirement Systems of Alabama, Attn: Jared Morris, Legal Division, 201 S. Union Street | Montgomery | AL | 36104 | |
| 5866160 | Alabona, Paul | Address on file | | | | |
| 4918613 | ALADE, CLEMENT O | MD INC, 8221 N FRESNO ST | FRESNO | CA | 93720 | |
| 6139380 | ALAEI ALIREZA J | Address on file | | | | |
| 6165988 | Alaei, Abbas | Address on file | | | | |
| 4990089 | Alafriz, Eleanor | Address on file | | | | |
| 6007839 | Alaga, Alex | Address on file | | | | |
| 4952214 | Alaga, Alex | Address on file | | | | |
| 4983335 | Alaga, John | Address on file | | | | |
| 4979150 | Alaga, William | Address on file | | | | |
| 7174856 | Alaimo Revocable Inter Vivos Trust Dated October 7, 2004 (Trustee: Kerry and Vincent Alaimo) | Address on file | | | | |
| 7174856 | Alaimo Revocable Inter Vivos Trust Dated October 7, 2004 (Trustee: Kerry and Vincent Alaimo) | Address on file | | | | |
| 7174856 | Alaimo Revocable Inter Vivos Trust Dated October 7, 2004 (Trustee: Kerry and Vincent Alaimo) | Address on file | | | | |
| 7174856 | Alaimo Revocable Inter Vivos Trust Dated October 7, 2004 (Trustee: Kerry and Vincent Alaimo) | Address on file | | | | |
| 7464614 | Alaimo, Lisa Briseno | Address on file | | | | |
| 7464602 | Alaimo, Sal | Address on file | | | | |
| 7774911 | ALAIN H SMALL & | INES K SMALL, COMMUNITY PROPERTY, 1725 MARION AVE APT D3 | NOVATO | CA | 94945-4234 | |
| 7153076 | Alaina Scisinger | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 167 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7153076 | Alaina Scisinger | Address on file | | | | |
| 7153076 | Alaina Scisinger | Address on file | | | | |
| 7153076 | Alaina Scisinger | Address on file | | | | |
| 7153076 | Alaina Scisinger | Address on file | | | | |
| 7153076 | Alaina Scisinger | Address on file | | | | |
| 7144181 | Alainna Marie Murray | Address on file | | | | |
| 7144181 | Alainna Marie Murray | Address on file | | | | |
| 7144181 | Alainna Marie Murray | Address on file | | | | |
| 7144181 | Alainna Marie Murray | Address on file | | | | |
| 4944297 | ALAJOU, SAMIR | 431 Wilhaggin Dr | SACRAMENTO | CA | 95864 | |
| 4969308 | Alalade, Adenekan | Address on file | | | | |
| 4915653 | ALAMEDA ACUPUNCTURE CORP | 2258 SANTA CLARA AVE STE 1 | ALAMEDA | CA | 94501 | |
| 4915654 | ALAMEDA ANES ASSOC MED GRP INC | DEPT 34237 PO BOX 39000 | SAN FRANCISCO | CA | 94139 | |
| 5866161 | ALAMEDA BAYFARM INVESTMENT, LLC | Address on file | | | | |
| 7940163 | ALAMEDA BELT LINE | 1400 DOUGLAS ST, STOP 1690 | OMAHA | NE | 68179 | |
| 4915655 | ALAMEDA BOYS & GIRLS CLUB INC | PO Box 1069 | ALAMEDA | CA | 11111 | |
| 7940164 | ALAMEDA CO DEPT OF ENVIRONMENTAL HEALTH, DIVISION OF ENVIRONMENTAL PROTECTION | 1131 HARBOR WAY PARKWAY 2ND FLOOR | ALAMEDA | CA | 94502 | |
| 6060112 | Alameda Co Dept of Environmental Health, Division of Environmental Protection | Attn: Paresh Khatri, 1131 Harbor Way Parkway, 2nd Floor | Alameda | CA | 94502 | |
| 5981867 | Alameda Construction, Alameda, Dwayne | PO Box 111, Lander Ave | Turlock | CA | 95380 | |
| 4940362 | Alameda Construction, Alameda, Dwayne | PO Box 111 | Turlock | CA | 95380 | |
| 6013673 | ALAMEDA COUNTY | 1131 HARBOR PKWY #250 | ALAMEDA | CA | 94502-6577 | |
| 6060113 | Alameda County | 1401 Lakeside Drive, 6th Floor | Oakland | CA | 94612 | |
| 4915656 | ALAMEDA COUNTY | ENVIRONMENTAL HEALTH SVCS, 1131 HARBOR PKWY #250 | ALAMEDA | CA | 94502-6577 | |
| 4915657 | ALAMEDA COUNTY | RESOURCE CONSERVATION DISTRICT, 3585 GREENVILLE RD STE 2 | LIVERMORE | CA | 94550 | |
| 4915658 | ALAMEDA COUNTY CALIFORNIA | ZONE 7 WATER AGENCY, 100 NORTH CANYONS PKWY | LIVERMORE | CA | 94551 | |
| 4915659 | ALAMEDA COUNTY COMMUNITY | FOOD BANK, 7900 EDGEWATER DR | OAKLAND | CA | 94621 | |
| 5866162 | Alameda County Community Development Agency | Address on file | | | | |
| 4976400 | Alameda County Department of Health | 1131 Harbor Way Parkway | Alameda | CA | 94502 | |
| 4976401 | Alameda County Department of Health | Dilan Roe, 1131 Harbor Way Parkway | Alameda | CA | 94502 | |
| 4915661 | ALAMEDA COUNTY FAIR ASSOCIATION | 4501 PLEASANTON AVE | PLEASANTON | CA | 94566 | |
| 5866163 | Alameda County Flood Control & Water Conservation District | Address on file | | | | |
| 6060114 | ALAMEDA COUNTY FLOOD CONTROL WATER CONSERVATI | 399 Elmhurst Street | Hayward | CA | 94544 | |
| 7940165 | ALAMEDA COUNTY FLOOD CONTROL WATER CONSERVATI | 399 ELMHURST STREET | HAYWARD | CA | 94544-1395 | |
| 6060115 | Alameda County Health Care SVS Agency | 1131 Harbor Bay Parkway,ste 250 | Alameda | CA | 94502 | |
| 5866164 | Alameda County Industries | Address on file | | | | |
| 6116186 | ALAMEDA COUNTY MEDICAL CENTER | 15400 FOOTHILL BLVD | SAN LEANDRO | CA | 94528 | |
| 6116187 | ALAMEDA COUNTY MEDICAL CENTER | 2701 14TH AVE | OAKLAND | CA | 94606 | |
| 7785775 | ALAMEDA COUNTY PUBLIC ADMINISTRATOR | ESTATE OF SHERRIE LYNN WILBER, C/O SEAN TROIANO, 6955 FOOTHILL BLVD SUITE 300 | OAKLAND | CA | 94605 | |
| 7785394 | ALAMEDA COUNTY PUBLIC ADMINISTRATOR | ESTATE OF SHERRIE LYNN WILBER, C/O SEAN TROIANO, 6955 FOOTHILL BLVD STE 300 | OAKLAND | CA | 94605-2421 | |
| 7783946 | ALAMEDA COUNTY PUBLIC GUARDIAN | CONSERVATOR FBO ROBERT H LANZINGER &, BEAULA LANZINGER, P O BOX 2071 | OAKLAND | CA | 94604 | |
| 7782658 | ALAMEDA COUNTY PUBLIC GUARDIAN | CONSERVATOR FBO ROBERT H LANZINGER &, BEAULA LANZINGER, PO BOX 2071 | OAKLAND | CA | 94604-2071 | |
| 7777464 | ALAMEDA COUNTY PUBLIC GUARDIAN | FBO ESTATE OF JOLINE MOLINAS, PO BOX 2071 | OAKLAND | CA | 94604-2071 | |
| 7675859 | ALAMEDA COUNTY PUBLIC GUARDIAN | Address on file | | | | |
| 5866165 | ALAMEDA COUNTY PUBLIC WORKS AGENCY | Address on file | | | | |
| 5866166 | ALAMEDA COUNTY PUBLIC WORKS AGENCY PLUS CONTROL WATER | Address on file | | | | |
| 6183717 | Alameda County Tax Collector | 1221 Oak Street | Oakland | CA | 94612 | |
| 4915662 | Alameda County Tax Collector | 1221 Oak Street, Room 131 | Oakland | CA | 94612-4223 | |
| 5863823 | Alameda County Tax Collector | 1221 Oak Street, Room 131 | Oakland | CA | 94612-4287 | |
| 4915663 | ALAMEDA COUNTY TRANSPORTATION | 111 BROADWAY STE 800 | OAKLAND | CA | 94607 | |
| 7940166 | ALAMEDA COUNTY WATER | 43885 SO GRIMMER BLVD | FREMONT | CA | 94538-6348 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4938497 | Alameda County Water District | 43885 S. Grimmer Blvd. | Fremont | CA | 94538 | |
| 6060116 | ALAMEDA COUNTY WATER DISTRICT | 43885 SO GRIMMER BLVD | FREMONT | CA | 94538 | |
| 4915664 | ALAMEDA COUNTY WATER DISTRICT | 43885 SO GRIMMER BLVD | FREMONT | CA | 94538-6348 | |
| 5866168 | Alameda County Water District | Address on file | | | | |
| 4915665 | ALAMEDA HEALTH SYSTEM | ALAMEDA HOSPITAL, 2070 CLINTON AVE | ALAMEDA | CA | 94501 | |
| 6060117 | Alameda Municipal Power | 2000 GRAND ST | ALAMEDA | CA | 94501 | |
| 4915666 | ALAMEDA MUNICIPAL POWER | 2000 GRAND ST | ALAMEDA | CA | 94501-0263 | |
| 6116188 | Alameda Municipal Power | Attn: Nicolas Procos, General Manager; Andre Basler, 2000 Grand St | Alameda | CA | 94501 | |
| 5866170 | Alameda Point Partners, LLC. | Address on file | | | | |
| 4915667 | ALAMEDA URGENT CARE CENTER | URGENT CARE CENTER OF ALAMEDA, 2421 ENCINAL AVE STE A | ALAMEDA | CA | 94501 | |
| 4999443 | Alameda, Amadaeous (Minors, By And Through Their Guardian Ad Litem Erika Francine Rummerfield) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999444 | Alameda, Amadaeous (Minors, By And Through Their Guardian Ad Litem Erika Francine Rummerfield) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008849 | Alameda, Amadaeous (Minors, By And Through Their Guardian Ad Litem Erika Francine Rummerfield) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 6041270 | ALAMEDA, CITY OF | 950 W. Mall Square Suite 110 | Alameda | CA | 94501 | |
| 6060118 | ALAMEDA, CITY OF | 1221 Oak Street, Room 536 | Oakland | CA | 94612 | |
| 4920053 | ALAMEDA, DUANE | PO Box 111 | TURLOCK | CA | 95381-0111 | |
| 4990613 | Alameda, Patrick | Address on file | | | | |
| 4997584 | Alameda, Virginia | Address on file | | | | |
| 6116189 | ALAMEDA-CONTRA COSTA TRANSIT DISTRICT | 1040 Seminary Avenue | Oakland | CA | 94621 | |
| 7177481 | Alameda-Contra Costa Transit District | Attn: Accounts Payable, 1600 Franklin Street | Oakland | CA | 94612-2806 | |
| 5866172 | Alameda-Contra Costa Transit District | Address on file | | | | |
| 4953457 | Alameedi, Ali Mohammed | Address on file | | | | |
| 6154993 | Alameen, Assadiq | Address on file | | | | |
| 5866179 | Alamillo Rebar, Inc. | Address on file | | | | |
| 5865428 | ALAMO HIGHLANDS HOA INC | Address on file | | | | |
| 4915668 | ALAMO LEARNING SYSTEMS | 465 CONSTITUTION DR | DANVILLE | CA | 94526 | |
| 4915669 | ALAMO MOCHO RANCH | 25685 COMMUNITY BLVD | BARSTOW | CA | 92311 | |
| 5803367 | ALAMO SOLAR | ALAMO SOLAR LLC, 120 TREDEGAR ST | RICHMOND | VA | 23219 | |
| 5807482 | ALAMO SOLAR | Attn: Thomas Rooney, 120 Tredegar Street, DEC - Third Floor | Richmond | VA | 23219 | |
| 4932493 | Alamo Solar, LLC | 120 Tredegar Street DEC - Third Floor | Richmond | VA | 23219 | |
| 5862255 | Alamo Solar, LLC | Dominion Energy, Inc., Angela L. Marquez, 120 Tredegar Street | Richmond | VA | 23219 | |
| 5862255 | Alamo Solar, LLC | McGuireWoods LLP, Aaron G. McCollough, 77 W. Wacker Dr., Suite 4100 | Chicago | IL | 60601 | |
| 6118792 | Alamo Solar, LLC | Ron Armstrong, 120 Tredegar Street, DEC - 3rd Floor | Richmond | VA | 23219 | |
| 5864239 | Alamo Springs Solar 2 (Q1157) | Address on file | | | | |
| 4915670 | ALAMO SURGERY CENTER | 200 BUTCHER RD #A | VACAVILLE | CA | 95687 | |
| 4937538 | Alamo, Norma | 1021 Polk Street | Salinas | CA | 93906 | |
| 7908338 | Alan & Diane Linne | Address on file | | | | |
| 7940167 | ALAN & PATTI ANDERSON | 3099 SILVERBELL RD | CHICO | CA | 95973 | |
| 7675860 | ALAN A JENSEN | Address on file | | | | |
| 7675861 | ALAN A KEEZER TR UA OCT 24 12 | Address on file | | | | |
| 7196480 | Alan Akin | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196480 | Alan Akin | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196480 | Alan Akin | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196480 | Alan Akin | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196480 | Alan Akin | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196480 | Alan Akin | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 143 of 9539

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7178500 | Alan and Darlene McGie Revocable Trust | Address on file | | | | |
| 7211349 | Alan and Deborah Lieberman | Address on file | | | | |
| 7328484 | Alan and Deborah Lieberman | Address on file | | | | |
| 7994059 | Alan and Leslie Crane | 25 Quidnic Road | Waban | MA | 02468 | |
| 7483148 | Alan and Susan Seidenfeld | Address on file | | | | |
| 7675862 | ALAN ANTHONY PELUFFO | Address on file | | | | |
| 7675863 | ALAN ASHBY | Address on file | | | | |
| 7675864 | ALAN B BAILEY & | Address on file | | | | |
| 7675865 | ALAN B CADY & | Address on file | | | | |
| 7675866 | ALAN B CARTER & ALTA STONER | Address on file | | | | |
| 7675867 | ALAN B CASAMAJOR & JULIA | Address on file | | | | |
| 7675868 | ALAN B DEP | Address on file | | | | |
| 7765984 | ALAN B ERWIN | 8477 S COLLEGE AVE | TULSA | OK | 74137-1420 | |
| 7675869 | ALAN B MARSCH | Address on file | | | | |
| 7773083 | ALAN B PORT | 7025 YELLOWSTONE BLVD APT 4V | FOREST HILLS | NY | 11375-3167 | |
| 7675870 | ALAN B VAINES & | Address on file | | | | |
| 7675871 | ALAN B WYNNE | Address on file | | | | |
| 7777221 | ALAN B YOUNG | 361 HANNON AVE | MONTEREY | CA | 93940-3856 | |
| 7779488 | ALAN B YOUNG & LAWRENCE | RUSSELL YOUNG TTEES, YOUNG 1997 FAMILY TRUST DTD 6/12/97, 361 HANNON AVE | MONTEREY | CA | 93940-3856 | |
| 7835311 | ALAN B. SCHARF TRUSTEE | Address on file | | | | |
| 7770999 | ALAN BARRY MAYER CUST | GREGORY RYAN MAYER, CA UNIF TRANSFERS MIN ACT, 322 STARFISH DR | VALLEJO | CA | 94591-7167 | |
| 7932944 | ALAN BECKER.;. | 2224 MEADOWBROOK DR | LODI | CA | 95242 | |
| 5905573 | Alan Berg | Address on file | | | | |
| 5909032 | Alan Berg | Address on file | | | | |
| 5912461 | Alan Berg | Address on file | | | | |
| 5910996 | Alan Berg | Address on file | | | | |
| 5943826 | Alan Berg | Address on file | | | | |
| 5911874 | Alan Berg | Address on file | | | | |
| 7675872 | ALAN BERMAN CUST | Address on file | | | | |
| 5866180 | ALAN BONGIO CONSTRUCTION, INC | Address on file | | | | |
| 7675873 | ALAN BONOMINI & | Address on file | | | | |
| 7782680 | ALAN BRUCE ANDERSON | 13940 WEST MEEKER BLVD NO 115-203 | SUN CITY WEST | AZ | 85375-5869 | |
| 7782410 | ALAN BRUCE ANDERSON | 13940 W MEEKER BLVD # 115-203 | SUN CITY WEST | AZ | 85375-4492 | |
| 7675874 | ALAN BRUCE ANDERSON | Address on file | | | | |
| 7142838 | Alan Bruce Baxter | Address on file | | | | |
| 7142838 | Alan Bruce Baxter | Address on file | | | | |
| 7142838 | Alan Bruce Baxter | Address on file | | | | |
| 7142838 | Alan Bruce Baxter | Address on file | | | | |
| 5914485 | Alan Bruce Baxter | Address on file | | | | |
| 5914484 | Alan Bruce Baxter | Address on file | | | | |
| 5914486 | Alan Bruce Baxter | Address on file | | | | |
| 5914483 | Alan Bruce Baxter | Address on file | | | | |
| 7675875 | ALAN BRUCE CASTLE | Address on file | | | | |
| 7780073 | ALAN BRUE EX | EST HENRY GARGIULO, 21498 ARAPAHOE TRL | CHATSWORTH | CA | 91311-7506 | |
| 7675876 | ALAN BULLARD | Address on file | | | | |
| 7675877 | ALAN C DAL PORTO | Address on file | | | | |
| 7675878 | ALAN C GROFFMAN | Address on file | | | | |
| 7785612 | ALAN C MERSEREAU & JUDITH A | MERSEREAU TR MERSEREAU, REVOCABLE INTER-VIVOS TRUST UA JUL 18 91, 1191 MAN O WAR | MORCO | CA | 91760-2072 | |
| 7784650 | ALAN C MERSEREAU & JUDITH A | MERSEREAU TR MERSEREAU, REVOCABLE INTER VIVOS TRUST UA JUL 18 91, 1191 MAN O WAR | NORCO | CA | 92860-2072 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7206211 | Alan C. Jones, Dawn R. Jones Family Revocable Living Trust | Address on file | | | | |
| 7462786 | Alan C. Jones, Dawn R. Jones Family Revocable Living Trust | Address on file | | | | |
| 7206211 | Alan C. Jones, Dawn R. Jones Family Revocable Living Trust | Address on file | | | | |
| 7206211 | Alan C. Jones, Dawn R. Jones Family Revocable Living Trust | Address on file | | | | |
| 7462786 | Alan C. Jones, Dawn R. Jones Family Revocable Living Trust | Address on file | | | | |
| 7675879 | Alan C. Mersereau & Judith A. Mersereau TR | Address on file | | | | |
| 7184083 | Alan Carlos Hinman Jr. | Address on file | | | | |
| 7184083 | Alan Carlos Hinman Jr. | Address on file | | | | |
| 7764141 | ALAN CECCHI CUST | 5109 POND SIDE WAY | FAIRFIELD | CA | 94534-4109 | |
| 7675880 | ALAN CHENG & | Address on file | | | | |
| 7994035 | Alan Crane Family Irrev Trust | Address on file | | | | |
| 7675881 | ALAN D CAMPBELL | Address on file | | | | |
| 7675882 | ALAN D CARPENETTI | Address on file | | | | |
| 7767740 | ALAN D HASTIE & | BRADLEY JOHN HASTIE JT TEN, 2221 VAQUERO AVE | LA HABRA | CA | 90631-4254 | |
| 7778345 | ALAN D KLEE TTEE | T W KLEE TRUST U/A, DTD 02/28/2007, 103 LUCINDA LN | ROCHESTER | NY | 14626-1286 | |
| 7777504 | ALAN D MACCLYMENT & | VICKI MACCLYMENT JT TEN, 3220 RIDGEMONT CT | MODESTO | CA | 95355-8448 | |
| 7778894 | ALAN D MACCLYMENT & VICKI S MACCLYMENT TTEES | THE ALAN & VICKI MACCLYMENT 2015 TR UA DTD 05 15 2015, 3220 RIDGEMONT CT | MODESTO | CA | 95355-8448 | |
| 7675883 | ALAN D RAMSEY | Address on file | | | | |
| 7675884 | ALAN D REYNOLDS | Address on file | | | | |
| 7675885 | ALAN D WATSON & | Address on file | | | | |
| 5914487 | Alan D. Hetts | Address on file | | | | |
| 5914489 | Alan D. Hetts | Address on file | | | | |
| 5914490 | Alan D. Hetts | Address on file | | | | |
| 5952727 | Alan D. Hetts | Address on file | | | | |
| 5914491 | Alan D. Hetts | Address on file | | | | |
| 5914488 | Alan D. Hetts | Address on file | | | | |
| 7675886 | ALAN DEARDEN CUST | Address on file | | | | |
| 7765392 | ALAN DINDAS & | ROCHELLE DINDAS JT TEN, 45 AVIS DR | NEW ROCHELLE | NY | 10804-3003 | |
| 7675887 | ALAN E BROWN | Address on file | | | | |
| 7764944 | ALAN E CURTIS | 17676 E WOOLSEY WAY | RIO VERDE | AZ | 85263-5347 | |
| 7675888 | ALAN E DAHL | Address on file | | | | |
| 7675889 | ALAN E MC GLAUFLIN & | Address on file | | | | |
| 7675890 | ALAN E MCGLAUFLIN & | Address on file | | | | |
| 7675891 | ALAN E MILLER & | Address on file | | | | |
| 7675893 | ALAN E MILLER CUST | Address on file | | | | |
| 7675892 | ALAN E MILLER CUST | Address on file | | | | |
| 7675894 | ALAN E NIELSEN | Address on file | | | | |
| 7316841 | Alan E. Hanley Living Trust | Address on file | | | | |
| 7675895 | ALAN EDWARD GOLDBLATT | Address on file | | | | |
| 7675896 | ALAN ERNEST GOOD | Address on file | | | | |
| 7675897 | ALAN F CHINN & | Address on file | | | | |
| 7932945 | ALAN F NADELL,;. | 21 GILRIX COURT | PETALUMA | CA | 94954 | |
| 7675898 | ALAN F QUINTANA & | Address on file | | | | |
| 7784988 | ALAN F TURNER TR | UA 01 27 95, STANLEY ASHUR TURNER JR BYPASS TRUST, 5028 MAIDEN LN | SANTA ROSA | CA | 95409-3218 | |
| 7932946 | ALAN FISHER.;. | 2293 KENT STREET | SAN MATEO | CA | 94403 | |
| 7142657 | Alan Fleming | Address on file | | | | |
| 7142657 | Alan Fleming | Address on file | | | | |
| 7142657 | Alan Fleming | Address on file | | | | |
| 7142657 | Alan Fleming | Address on file | | | | |
| 7675899 | ALAN FRANKLIN | Address on file | | | | |
| 7142009 | Alan Fred Williams | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7142009 | Alan Fred Williams | Address on file | | | | |
| 7142009 | Alan Fred Williams | Address on file | | | | |
| 7142009 | Alan Fred Williams | Address on file | | | | |
| 7675900 | ALAN G CUMMINGS & | Address on file | | | | |
| 7196481 | Alan G Cunningham | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196481 | Alan G Cunningham | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196481 | Alan G Cunningham | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196481 | Alan G Cunningham | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196481 | Alan G Cunningham | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196481 | Alan G Cunningham | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7675901 | ALAN G DALMASO & TARA ANNE | Address on file | | | | |
| 7675902 | ALAN G DEMBNER | Address on file | | | | |
| 7675903 | ALAN G EDMONDSON | Address on file | | | | |
| 7932947 | ALAN G LAURICELLA.;. | 21065 MARS LN. | REDDING | CA | 96003 | |
| 7762132 | ALAN G PENCZEK TR UA JUN 29 09 | THE ALAN G PENCZEK TRUST, 19 JONATHANS CT | COCKEYSVILLE | MD | 21030-1419 | |
| 7836538 | ALAN GILE | 10 LONGVIEW CIR | AYER | MA | 01432-5515 | |
| 7767225 | ALAN GREEN & | ENID GREEN JT TEN, 401 BRIGHTON AVE | SPRING LAKE | NJ | 07762-1514 | |
| 5903645 | Alan Gustafson | Address on file | | | | |
| 5907456 | Alan Gustafson | Address on file | | | | |
| 7675904 | ALAN GUTKIN | Address on file | | | | |
| 7675905 | ALAN H BRUNNER | Address on file | | | | |
| 7763756 | ALAN H BURKE | 2004 STEVENSON LN | FLOWER MOUND | TX | 75028-3755 | |
| 7675906 | ALAN H ROSENBERG CUST | Address on file | | | | |
| 7777296 | ALAN H ZACHER | 4803 CORDOVA CT | PASCO | WA | 99301-8186 | |
| 7767563 | ALAN HANSBARGER | 4273 BEAMSVILLE UNION CITY RD | ANSONIA | OH | 45303-8921 | |
| 7784497 | ALAN HEFTMAN | 97 ACRE VIEW DR | STAMFORD | CT | 06903-2510 | |
| 7783105 | ALAN HENDRICKS | 8543 KENNETH VIEW CT | FAIR OAKS | CA | 95628-2668 | |
| 7675907 | ALAN HUSTON | Address on file | | | | |
| 6115668 | Alan Hyman and Sarah Bell | Address on file | | | | |
| 7675908 | ALAN I EDRICK | Address on file | | | | |
| 7762045 | ALAN J ABRAMITE | 6301 BRET DR | OAK FOREST | IL | 60452-2771 | |
| 7675909 | ALAN J GREENBERG | Address on file | | | | |
| 7768795 | ALAN J JOHNSON CUST | CARLY DENISE JOHNSON, CA UNIF TRANSFERS MIN ACT, 685 FARALLEN LN | LEMOORE | CA | 93245-4929 | |
| 7769876 | ALAN J LAZARUS & | MARIANNE LAZARUS JT TEN, 22 WOODLAND RD | LEXINGTON | MA | 02420-2007 | |
| 7932948 | ALAN J LEIBOWITZ.;. | 40 DEVONSHIRE DR | NOVATO | CA | 94947 | |
| 7675910 | ALAN J LEIGHTON TR UA JAN 19 95 | Address on file | | | | |
| 7762131 | ALAN J LEVIN & JUDITH P LEVIN TR | UA JAN 17 08 THE ALAN AND JUDITH, LEVIN FAMILY TRUST, 209 VISTA BELLA DR | SANTA CRUZ | CA | 95060-1943 | |
| 7772600 | ALAN J PASKOFF | 100 DALY BLVD APT 2405 | OCEANSIDE | NY | 11572-6026 | |
| 7675911 | ALAN J PICCARDO CUST | Address on file | | | | |
| 7781757 | ALAN J STATMAN TR | UA 05 10 99, THE NANCY P PRATT LIVING TRUST, 4096 PIEDMONT AVE PMB 559 | OAKLAND | CA | 94611-5221 | |
| 6012190 | ALAN JANECHEK | Address on file | | | | |
| 7675912 | ALAN JIRO SASAKI | Address on file | | | | |
| 7199556 | ALAN JOHNSON | Address on file | | | | |
| 7199556 | ALAN JOHNSON | Address on file | | | | |
| 7199559 | Alan Johnson Trust | Address on file | | | | |
| 7199559 | Alan Johnson Trust | Address on file | | | | |
| 7187698 | Alan Joseph Nichols | Address on file | | | | |
| 7187698 | Alan Joseph Nichols | Address on file | | | | |
| 7328210 | Alan K Curtis Trust | Skikos Crawford Skikos & Joseph LLP, Greg Skikos, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 172
of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7199390 | Alan K Curtis Trust | Address on file | | | | |
| 7199390 | Alan K Curtis Trust | Address on file | | | | |
| 7675913 | ALAN K LEW | Address on file | | | | |
| 7675914 | ALAN K ULIBARRI | Address on file | | | | |
| 7932949 | ALAN KEENEY.;. | 1305 CELLINI CT | TEHACHAPI | CA | 93561 | |
| 7181198 | Alan Keosaeng | Address on file | | | | |
| 7176480 | Alan Keosaeng | Address on file | | | | |
| 7181198 | Alan Keosaeng | Address on file | | | | |
| 5908277 | Alan Keosaeng | Address on file | | | | |
| 5904601 | Alan Keosaeng | Address on file | | | | |
| 7675915 | ALAN L BARNES | Address on file | | | | |
| 7764174 | ALAN L CHAIMOV | 1640 SW WESTWOOD CT | PORTLAND | OR | 97239-2786 | |
| 7675916 | ALAN L CHETTERO | Address on file | | | | |
| 7675917 | ALAN L HEIKKINEN & | Address on file | | | | |
| 7932950 | ALAN L NICHOLSON.;. | Address on file | | | | |
| 7675918 | ALAN L WILLIAMS & | Address on file | | | | |
| 7675919 | ALAN LACHTMAN | Address on file | | | | |
| 7940168 | ALAN LARSON | 1469 BUTTE HOUSE RD STE B | YUBA CITY | CA | 95993 | |
| 6060146 | ALAN LARSON, SAFETY MANAGEMENT CONSULTATION SVCS | 1469 BUTTE HOUSE RD STE B | YUBA CITY | CA | 95993 | |
| 7675920 | ALAN LEAVENS CUST | Address on file | | | | |
| 7675921 | ALAN LEE LIBBY | Address on file | | | | |
| 7675922 | ALAN LEE VOSS | Address on file | | | | |
| 7675923 | ALAN LEIGH ARMSTRONG & | Address on file | | | | |
| 7180215 | Alan Lieberman as Trustee of the 1997 Lieberman Revocable Inter Vivos Trust | Address on file | | | | |
| 7675924 | ALAN LOUIS GRAVES | Address on file | | | | |
| 7762133 | ALAN M BROTHERS | 999 SAN PASQUAL ST APT 7 | PASADENA | CA | 91106-3395 | |
| 7763710 | ALAN M BUEHLER | 1400 SANTA YNEZ WAY | SACRAMENTO | CA | 95816-6626 | |
| 7764371 | ALAN M CHRISTENFELD | 166 RIVER RD | SCARBOROUGH | NY | 10510-2414 | |
| 7675926 | ALAN M GOLDBERG | Address on file | | | | |
| 7675927 | ALAN M HANSEN & | Address on file | | | | |
| 7771920 | ALAN M NAGUWA & | MRS CHIEKO NAGUWA JT TEN, 199 TERRACE DR | HILO | HI | 96720-1760 | |
| 7675928 | ALAN M ROBELL | Address on file | | | | |
| 7773965 | ALAN M ROTTERSMAN | 60 BEECHWOOD RD | WELLESLEY | MA | 02482-2333 | |
| 7940169 | ALAN MAC | 6985 HIGHWAY 147 | LAFAYETTE | CA | 94549 | |
| 7675929 | ALAN MAC MILLAN DREIMAN | Address on file | | | | |
| 7675930 | ALAN MARK MION | Address on file | | | | |
| 7675931 | ALAN MARK PALADINO | Address on file | | | | |
| 7238256 | Alan Merritt Pettit, Trustee of the Alan Merritt Pettit Revocable Living Trust created 3/1/2013 | Address on file | | | | |
| 7675932 | ALAN MICHAEL DARE | Address on file | | | | |
| 7771466 | ALAN MILDWURN | 10015 TOBY RD | SAN RAMON | CA | 94583-2552 | |
| 7675933 | ALAN MILES JOHNSON | Address on file | | | | |
| 7675934 | ALAN MILLER & LETA MILLER TTEES | Address on file | | | | |
| 7772818 | ALAN MONCK PETERSON TR | ALAN MONCK PETERSON REVOCABLE, LIVING TRUST UA OCT 22 96, 1895 EAMES ST | WAHIAWA | HI | 96786-2609 | |
| 7183813 | Alan Morrell | Address on file | | | | |
| 7177063 | Alan Morrell | Address on file | | | | |
| 7177063 | Alan Morrell | Address on file | | | | |
| 7675935 | ALAN N SATOW | Address on file | | | | |
| 7932951 | ALAN NEGORO.;. | 6530 N ADOLINE AVENUE | FRESNO | CA | 93711 | |
| 7675936 | ALAN NEIL FRANDSEN | Address on file | | | | |
| 5866181 | Alan Ng | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7675937 | ALAN P FISHER | Address on file | | | | |
| 7675938 | ALAN P TOCCHINI | Address on file | | | | |
| 7675939 | ALAN PANKRATZ | Address on file | | | | |
| 7675940 | ALAN PATRICK MAR & | Address on file | | | | |
| 7675941 | ALAN PAUL JOSEPH THYM | Address on file | | | | |
| 7168988 | Alan Paul Lopes | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168988 | Alan Paul Lopes | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168988 | Alan Paul Lopes | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168988 | Alan Paul Lopes | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194232 | ALAN PEARSON | Address on file | | | | |
| 7194232 | ALAN PEARSON | Address on file | | | | |
| 7778245 | ALAN PEDRAZZI TTEE | PEDRAZZI LIVING SURVIVORS TRUST 1984, U/A DTD 01/09/84, 1240 HIGH SCHOOL RD | SEBASTOPOL | CA | 95472 | |
| 7145437 | Alan Peter Hivale | Address on file | | | | |
| 7145437 | Alan Peter Hivale | Address on file | | | | |
| 7145437 | Alan Peter Hivale | Address on file | | | | |
| 7145437 | Alan Peter Hivale | Address on file | | | | |
| 5914494 | Alan Pettit | Address on file | | | | |
| 5914493 | Alan Pettit | Address on file | | | | |
| 5914495 | Alan Pettit | Address on file | | | | |
| 5914492 | Alan Pettit | Address on file | | | | |
| 4915686 | ALAN PRE-FAB BUILDING CORPORATION | ALAN PORTABLE BUILDINGS, 17817 EVELYN AVE | GARDENA | CA | 90248 | |
| 7141912 | Alan Pursell | Address on file | | | | |
| 7141912 | Alan Pursell | Address on file | | | | |
| 7141912 | Alan Pursell | Address on file | | | | |
| 7141912 | Alan Pursell | Address on file | | | | |
| 7932952 | ALAN R BEERS.;. | 226 EL CAMPO DR | SOUTH SAN FRANCISCO | CA | 94080 | |
| 7675942 | ALAN R BROWN | Address on file | | | | |
| 7785083 | ALAN R BROWN & | CAROL A BROWN JT TEN, 1020 CANYON HILLS ROAD | SAN RAMON | CA | 94582-4600 | |
| 7675943 | ALAN R CASE & | Address on file | | | | |
| 7675944 | ALAN R HOOGS & | Address on file | | | | |
| 7675945 | ALAN R LAROSE | Address on file | | | | |
| 7675946 | ALAN R MUIR | Address on file | | | | |
| 7675947 | ALAN R SANTOS | Address on file | | | | |
| 7762134 | ALAN R SCHWARTZ TR UA NOV 02 10 | THE ALAN R SCHWARTZ TRUST, 1529 RELIEZ VALLEY RD | LAFAYETTE | CA | 94549-2337 | |
| 7675948 | ALAN R SPRING & | Address on file | | | | |
| 7200091 | ALAN R THOMAS | Address on file | | | | |
| 7200091 | ALAN R THOMAS | Address on file | | | | |
| 7675949 | ALAN R TUBBS | Address on file | | | | |
| 7781106 | ALAN R VAN CLEAVE & | DIANA VAN CLEAVE JT TEN, 302 ODEBOLT DR | THOUSAND OAKS | CA | 91360-1713 | |
| 7675950 | ALAN R WEHAUSEN | Address on file | | | | |
| 7675951 | ALAN R WERNSTRUM | Address on file | | | | |
| 7771292 | ALAN RAYMOND MEGENITY & | MARSHA LYNN MEGENITY JT TEN, 6068 BURNBANK PL | SAN JOSE | CA | 95120-2702 | |
| 7785287 | ALAN ROBINSON | C/O ELINA N AGNOLI, 140 BRANSCOMB ROAD | LAYTONVILLE | CA | 95454 | |
| 7785037 | ALAN ROBINSON | C/O ELINA N AGNOLI, 140 BRANSCOMB RD | LAYTONVILLE | CA | 95454-9731 | |
| 7142745 | Alan Roger Carter | Address on file | | | | |
| 7142745 | Alan Roger Carter | Address on file | | | | |
| 7142745 | Alan Roger Carter | Address on file | | | | |
| 7142745 | Alan Roger Carter | Address on file | | | | |
| 7675952 | ALAN ROSS LUHMAN | Address on file | | | | |
| 7763988 | ALAN S CARLSON & | PAULA AKERLEY TR, UA 09 27 91 BY ALAN S CARLSON, 115 CHASE RD | LONDONDERRY | NH | 03053-4071 | |
| 7675953 | ALAN S COOPERMAN | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7766220 | ALAN S FISCHER | 6129 TOWN COLONY DR APT 622 | BOCA RATON | FL | 33433-1920 | |
| 7675954 | ALAN S IGE | Address on file | | | | |
| 7675955 | ALAN S JOHNSON TR ALAN S JOHNSON | Address on file | | | | |
| 7675956 | ALAN S ROEBUCK | Address on file | | | | |
| 7675957 | ALAN SCHWARTZ CUST | Address on file | | | | |
| 7675958 | ALAN SCOTT OWEN | Address on file | | | | |
| 7675959 | ALAN SHAW | Address on file | | | | |
| 7675960 | ALAN SONEDA | Address on file | | | | |
| 7675961 | ALAN STEINBERGER | Address on file | | | | |
| 7675962 | ALAN STUDER | Address on file | | | | |
| 7783659 | ALAN T SORTOR | 5533 N FRESNO ST APT 210 | FRESNO | CA | 93710-6177 | |
| 7779753 | ALAN THOMAS SCHAAF | 21 MARINER GREEN DR | CORTE MADERA | CA | 94925-2043 | |
| 7775851 | ALAN TIMMONS | 1428 NOE ST | SAN FRANCISCO | CA | 94131-1952 | |
| 7675963 | ALAN V DI VITTORIO | Address on file | | | | |
| 7675964 | ALAN V NIELSEN | Address on file | | | | |
| 7675965 | ALAN W DER | Address on file | | | | |
| 7766326 | ALAN W FONG | 857 UNIVERSITY ST | SAN FRANCISCO | CA | 94134-1843 | |
| 7675966 | ALAN W FREMMER | Address on file | | | | |
| 7769559 | ALAN W KRIEG & | SHARON M KRIEG JT TEN, 810 KODY ALAN DR | ESSEX | IL | 60935-6152 | |
| 7770826 | ALAN W MARSHALL | 9534 APPALOOSA PL | ELK GROVE | CA | 95624-6008 | |
| 7195388 | Alan Warren | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195388 | Alan Warren | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195388 | Alan Warren | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195388 | Alan Warren | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195388 | Alan Warren | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195388 | Alan Warren | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7940170 | ALAN WILLIAMS | 4448 GOLDENROD WAY | CHICO | CA | 95928 | |
| 7675967 | ALAN Y TOKUNAGA | Address on file | | | | |
| 7675968 | ALAN ZAHLER | Address on file | | | | |
| 7326612 | Alana & John Dwyer, Dwyer John & Alana Trust | Address on file | | | | |
| 7326612 | Alana & John Dwyer, Dwyer John & Alana Trust | Address on file | | | | |
| 7781400 | ALANA A GLENNON | 274 FINE AVE | SONOMA | CA | 95476-7607 | |
| 7675969 | ALANA C BUCKLEY & | Address on file | | | | |
| 7675970 | ALANA M DUGAN CUST | Address on file | | | | |
| 7199682 | ALANA MACKEN | Address on file | | | | |
| 7199682 | ALANA MACKEN | Address on file | | | | |
| 7675971 | ALANA S MORRIS | Address on file | | | | |
| 7675974 | ALANA SUE MORRIS | Address on file | | | | |
| 7328477 | AlanDean Thor Smith | Address on file | | | | |
| 5938873 | ALANDER, BARBARA | Address on file | | | | |
| 4955958 | Alanis, Diana M | Address on file | | | | |
| 4959584 | Alanis, Edward | Address on file | | | | |
| 5938874 | ALANIS, JOSE | Address on file | | | | |
| 7952122 | Alanis, Ruben Diaz | 70 West Hedding St | San Jose | CA | 95110 | |
| 4955731 | Alaniz, Regina Jamie | Address on file | | | | |
| 4985608 | Alaniz, Roy | Address on file | | | | |
| 7327802 | Alanna Jane Rademacher | Address on file | | | | |
| 7273712 | Alanna Reiber | James P Frantz, 402 WEST BROADWAY, SUITE 860 | SAN DIEGO | CA | 92101 | |
| 7183581 | Alanna Reiber | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7176831 | Alanna Reiber | Address on file | | | | |
| 7675975 | ALANNA ROSE CROSETTI | Address on file | | | | |
| 4914773 | Alao, Haretha | Address on file | | | | |
| 4950863 | Alapat, Samantha Varkey | Address on file | | | | |
| 4950864 | Alapat, Teresa Varkey | Address on file | | | | |
| 4970479 | Alapati, Rama L | Address on file | | | | |
| 6040338 | Alarcon Bohm | PO Box 24301 | Oakland | CA | 94623 | |
| 6040338 | Alarcon Bohm | William F. McLaughlin, Attorney At Law, 1305 Franklin Street, Suite 311 | Oakland | CA | 94612 | |
| 6135041 | ALARCON ROBERT AND DEBORAH A | Address on file | | | | |
| 6185280 | Alarcon Vincent, Theresa B. | Address on file | | | | |
| 4917152 | ALARCON, BRENDA | 2310 GUERNEVILLE RD | SANTA ROSA | CA | 95403 | |
| 7185851 | ALARCON, CLAYTON | Address on file | | | | |
| 7185851 | ALARCON, CLAYTON | Address on file | | | | |
| 4996288 | Alarcon, Cruz | Address on file | | | | |
| 7322919 | Alarcon, Karinne | Address on file | | | | |
| 7185854 | ALARCON, NICOLE | Address on file | | | | |
| 7185854 | ALARCON, NICOLE | Address on file | | | | |
| 4951355 | Alarcon, Reynaldo Osorio | Address on file | | | | |
| 7169786 | ALARCON-VINCENT, THERESA | Christopher D Moon, 600 WEST BROADWAY, SUITE 700 | SAN DIEGO | CA | 92101 | |
| 7269132 | Alarcon-Vincent, Theresa | Address on file | | | | |
| 4970389 | Alaria, Keri | Address on file | | | | |
| 7778338 | ALARIC FREEMAN STEIN | 7009 BAKER LN | SEBASTOPOL | CA | 95472-5002 | |
| 4975781 | Alarid | 0128 PENINSULA DR, 190 Fall River Dr | Folsom | CA | 96137 | |
| 6098911 | Alarid | Address on file | | | | |
| 4959839 | Alarid, Scott Christopher | Address on file | | | | |
| 7163823 | ALARIE, LYNNE | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | 95401 | | |
| 7163823 | ALARIE, LYNNE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | 95401 | | |
| 4915690 | ALARM CONCEPTS INC | DBA ALARMSUPPLIES.COM, 10840 SWITZER #110 | DALLAS | TX | 75238 | |
| 7153050 | Alarm Secure LTD | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7153050 | Alarm Secure LTD | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7153050 | Alarm Secure LTD | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7153050 | Alarm Secure LTD | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7153050 | Alarm Secure LTD | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7153050 | Alarm Secure LTD | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 4915691 | ALARM SUPPLIERS INC (ASI) | 44 VICTORY AVE | SOUTH SAN FRANCISCO | CA | 94080-6312 | |
| 5938875 | ALAS, BLANCA | Address on file | | | | |
| 7300652 | Alas, Blanca | Address on file | | | | |
| 4915692 | ALASKA DEPARTMENT OF REVENUE | TREASURY DIVISION, PO Box 110405 | JUNEAU | AK | 99811-0405 | |
| 7787127 | ALASKA DEPARTMENT OF REVENUE | TREASURY DIVISION, UNCLAIMED PROPERTY SECTION, 333 WILLOUGHBY AVE, 11TH FLOOR | JUNEAU | AK | 99801 | |
| 5863862 | Alaska Gas Exploration Associates | Department of the Treasury, Internal Revenue Service Center | Ogden | UT | 84201 | |
| 7922396 | Alaska Permanent Fund Corporation | Attn: Chris Poag, 801 W 10th, Suite 302 | Juneau | AK | 99801 | |
| 7922893 | Alaska Permanent Fund Corporation | Attn: Chris Poag & Valerie Mertz, 801 W 10th, Suite 302 | Juneau | AL | 99801 | |
| 7922396 | Alaska Permanent Fund Corporation | Valerie Mertz, 801 W 10th, Suite 302 | Juneau | AK | 99801 | |
| 7921645 | Alaska Retirement Management Board | Alaska Department of Law, Attn: Ben Hofmeister, 123 4th Street, Suite 600 | Juneau | AK | 99801-0300 | |
| 7920659 | Alaska Retirement Management Board | Ben Hofmeister, Alaska Department of Law, 123 4th Street, Suite 600 | Juneau | AK | 99801-0300 | |
| 7920659 | Alaska Retirement Management Board | Pamela Leary Department of Revenue, PO Box 110405 | Juneau | AK | 99811-0405 | |
| 7921645 | Alaska Retirement Management Board | Pamela Leary, PO Box 110405 | Juneau | AK | 99811-0405 | |
| 7921648 | Alaska Retirement Management Board - DC Common Trust Fund | Attn: Ben Hofmeister, Alaska Department of Law, 123 4th Street, Suite 600 | Juneau | AK | 99801-0300 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7921648 | Alaska Retirement Management Board - DC Common Trust Fund | Pamela Leary, PO Box 110405 | Juneau | AK | 99811-0405 | |
| 4915693 | ALASKA TECHNICAL TRAINING INC | 36696 KIMBALL CT | STERLING | AK | 99672 | |
| 4973414 | Alatorre, Mark Anthony | Address on file | | | | |
| 4933211 | ALAUN GROUP | 9435 Lorton Market St Suite 131 | Lorton | VA | 22079 | |
| 4960208 | Alaura, Karlo Rodrigo | Address on file | | | | |
| 4988579 | Alaura, Rogelio | Address on file | | | | |
| 7474156 | Alavazo, Eulobem | Address on file | | | | |
| 7474156 | Alavazo, Eulobem | Address on file | | | | |
| 7474156 | Alavazo, Eulobem | Address on file | | | | |
| 7474156 | Alavazo, Eulobem | Address on file | | | | |
| 7470784 | Alavazo, Eunilyn | Address on file | | | | |
| 7470784 | Alavazo, Eunilyn | Address on file | | | | |
| 7470784 | Alavazo, Eunilyn | Address on file | | | | |
| 7470784 | Alavazo, Eunilyn | Address on file | | | | |
| 7474229 | Alavazo, Noreli | Address on file | | | | |
| 7474229 | Alavazo, Noreli | Address on file | | | | |
| 7474229 | Alavazo, Noreli | Address on file | | | | |
| 7474229 | Alavazo, Noreli | Address on file | | | | |
| 6134104 | ALAVERAZ HUGO A AND ERIKA | Address on file | | | | |
| 6172539 | Alavos, Ramon | Address on file | | | | |
| 7157109 | Alaways, Jeremy | Address on file | | | | |
| 4938755 | Alazzawy, Safwan | 786 Santa Paula Ave | Sunnyvale | CA | 94085 | |
| 6060153 | ALB Inc | 552 West 10h Street | Pittsburgh | CA | 94565 | |
| 6060197 | ALB Inc | 552 West 10th Street | Pittsburg | CA | 94565 | |
| 5860856 | ALB, Inc. | 552 W. 10th St | Pittsburgh | CA | 94565 | |
| 7183859 | Alba Corrales (Martin Avilez, Parent) | Address on file | | | | |
| 7177110 | Alba Corrales (Martin Avilez, Parent) | Address on file | | | | |
| 7183859 | Alba Corrales (Martin Avilez, Parent) | Address on file | | | | |
| 7177237 | Alba Hamilton (Gregory Hamilton, Parent) | Address on file | | | | |
| 7183985 | Alba Hamilton (Gregory Hamilton, Parent) | Address on file | | | | |
| 7274855 | Alba Hamilton (Gregory Hamilton, Parent) | Address on file | | | | |
| 7177237 | Alba Hamilton (Gregory Hamilton, Parent) | Address on file | | | | |
| 4915695 | ALBA POWER INC | 710 KANSAS AVE | SOUTH HOUSTON | TX | 77578 | |
| 7777400 | ALBA RIGALI TTEE | RIGALI FAMILY TRUST, U/A DTD 03/21/1994, 5 SYCAMORE CT | REDWOOD CITY | CA | 94061-2660 | |
| 4972605 | Alba, Janice | Address on file | | | | |
| 4913405 | Alba, Jeremy | Address on file | | | | |
| 4979623 | Alba, Teresita | Address on file | | | | |
| 4994505 | Alba-Gamblin, Eydie | Address on file | | | | |
| 7675976 | ALBAN E COLLETTE | Address on file | | | | |
| 7675977 | ALBAN E COLLETTE CUST | Address on file | | | | |
| 5866182 | Alban Vineyards, Inc., A California Corporation | Address on file | | | | |
| 5004835 | Alban, James Leland | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5004834 | Alban, James Leland | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4952693 | Albanese, Eric Robert | Address on file | | | | |
| 4984477 | Albanese, Jill | Address on file | | | | |
| 6140024 | ALBANO ADRIANA TR & ALBANO JAMES STEPHEN TR | Address on file | | | | |
| 6145474 | ALBANO JOSEPH A & ALBANO LAURIE | Address on file | | | | |
| 7472512 | Albano, Craig Anthony | Address on file | | | | |
| 7472512 | Albano, Craig Anthony | Address on file | | | | |
| 7472512 | Albano, Craig Anthony | Address on file | | | | |
| 7472512 | Albano, Craig Anthony | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7470912 | Albano, Eric John | Address on file | | | | |
| 7470912 | Albano, Eric John | Address on file | | | | |
| 7470912 | Albano, Eric John | Address on file | | | | |
| 7470912 | Albano, Eric John | Address on file | | | | |
| 7189362 | ALBANO, JOSEPH ANTHONY | Address on file | | | | |
| 7189363 | ALBANO, JOSEPH ANTHONY | Address on file | | | | |
| 7189363 | ALBANO, JOSEPH ANTHONY | Address on file | | | | |
| 7189362 | ALBANO, JOSEPH ANTHONY | Address on file | | | | |
| 7189362 | ALBANO, JOSEPH ANTHONY | Address on file | | | | |
| 6151257 | ALBANO, JUDITH | Address on file | | | | |
| 7170779 | ALBANO, LAURIE LYNN | Address on file | | | | |
| 7170779 | ALBANO, LAURIE LYNN | Address on file | | | | |
| 7170779 | ALBANO, LAURIE LYNN | Address on file | | | | |
| 7170779 | ALBANO, LAURIE LYNN | Address on file | | | | |
| 7170779 | ALBANO, LAURIE LYNN | Address on file | | | | |
| 7170779 | ALBANO, LAURIE LYNN | Address on file | | | | |
| 4952265 | Albano, Leslie Calado | Address on file | | | | |
| 5009852 | Albano, Lona | Corey, Luzaich, De Ghetaldi & Riddle LLP, Dario De Ghetaldi, Amanda L Riddle,, Steven M Berki, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5009853 | Albano, Lona | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5001996 | Albano, Lona | Gibbs Law Group, Eric Gibbs, Dylan Hughes, Steven A. Lopez, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7270819 | Albano, Lona | Address on file | | | | |
| 6060199 | ALBANY CITY | 1000 San Pablo Ave. | Albany | CA | 94706 | |
| 6116190 | ALBANY UNIFIED SCHOOL DISTRICT | 603 Key Route Road | Albany | CA | 94706 | |
| 4991103 | Albarillo, Rolando | Address on file | | | | |
| 4953452 | Albarran Cardenas, Jose Guadalupe | Address on file | | | | |
| 4955785 | Albarran, Monique Marie | Address on file | | | | |
| 6168123 | Albazi, Janet | Address on file | | | | |
| 4960677 | Albee, Brian Peter | Address on file | | | | |
| 4942209 | ALBEE, DEBRA | 10118 BARNES DR | BAKERSFIELD | CA | 93311 | |
| 4977397 | Albee, Juanita | Address on file | | | | |
| 7770661 | ALBENA M MALONE & MARSHA LYNN | JACKSON JT TEN, 1300 W OLSON AVE SPC 52 | REEDLEY | CA | 93654-3657 | |
| 7770662 | ALBENA M MALONE & MELISSA GAYLE | STEVENSON JT TEN, 1300 W OLSON AVE SPC 52 | REEDLEY | CA | 93654-3657 | |
| 7770660 | ALBENA M MALONE & MONICA ANN | HELZER JT TEN, 1300 W OLSON AVE SPC 52 | REEDLEY | CA | 93654-3657 | |
| 7773160 | ALBENA PRESKAR & | NANCY STRATFORD &, MERRILYN MARKER JT TEN, P O BOX 573 | ANACONDA | MT | 59711-0573 | |
| 7675978 | ALBENO PANERIO CUST FOR | Address on file | | | | |
| 4915696 | ALBERCORP | 7775 W OAKLAND PARK BLVD | SUNRISE | FL | 33351 | |
| 4915697 | ALBERCORP/BANK ONE | PO Box 70474 | CHICAGO | IL | 60673 | |
| 6133629 | ALBERG FRED A ETAL | Address on file | | | | |
| 4993179 | Alberico, Nancy | Address on file | | | | |
| 4988683 | Alberico, Russell | Address on file | | | | |
| 6145573 | ALBERIGI TERRENCE FRANCISCO TR & ALBERIGI DARLYNNE | Address on file | | | | |
| 5000458 | Alberigi, Darlynne | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 7158206 | ALBERIGI, DARLYNNE | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 5000459 | Alberigi, Darlynne | Eric Ratinoff Law Corp, Eric Ratinoff, Coell M. Simmons, 401 Watt A venue | Sacramento | CA | 95864 | |
| 5000460 | Alberigi, Darlynne | Friedemann Goldberg LLP, John F. Friedemann, 420 Aviation Blvd., Suite 201 | Santa Rosa | CA | 95403 | |
| 5009238 | Alberigi, Darlynne | Jackson & Parkinson, Trial Lawyers, Robert W Jackson, Brett R Parkinson, Daniel E Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5000455 | Alberigi, Terence | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 7158207 | ALBERIGI, TERENCE | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5000456 | Alberigi, Terence | Eric Ratinoff Law Corp, Eric Ratinoff, Coell M. Simmons, 401 Watt A venue | Sacramento | CA | 95864 | |
| 5000457 | Alberigi, Terence | Friedemann Goldberg LLP, John F. Friedemann, 420 Aviation Blvd., Suite 201 | Santa Rosa | CA | 95403 | |
| 5009237 | Alberigi, Terence | Jackson & Parkinson, Trial Lawyers, Robert W Jackson, Brett R Parkinson, Daniel E Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7144862 | Albers, Jennifer | Address on file | | | | |
| 7144862 | Albers, Jennifer | Address on file | | | | |
| 4980234 | Albers, Jerry | Address on file | | | | |
| 4995236 | Albers, John | Address on file | | | | |
| 7324734 | Albert & Jacqualine Bloise | Address on file | | | | |
| 7324734 | Albert & Jacqualine Bloise | Address on file | | | | |
| 7326654 | Albert & Jacqualine Bloise, Donna Hazel | Address on file | | | | |
| 7764994 | ALBERT A DALVA | 22430 PHILIPRIMM ST | WOODLAND HILLS | CA | 91367-4461 | |
| 7766169 | ALBERT A FERREIRA & CLAIRE G | FERREIRA TR FERREIRA FAMILY, REVOCABLE TRUST UA JUN 20 96, 5521 LINDA LN | CARMICHAEL | CA | 95608-5728 | |
| 7675979 | ALBERT A HECKES TR ALBERT A & | Address on file | | | | |
| 7675980 | ALBERT A HOGA CUST | Address on file | | | | |
| 7675981 | ALBERT A NELSON | Address on file | | | | |
| 7762139 | ALBERT A PENNINGTON & | JENNY C PENNINGTON TR UA SEP 24 99 ALBERT A PENNINGTON, & JENNY C PENNINGTON REV LIV TRUST, 6323 W LAUREL VALLEY AVE | BANNING | CA | 92220-5458 | |
| 5914499 | Albert Ahad | Address on file | | | | |
| 5914498 | Albert Ahad | Address on file | | | | |
| 5914497 | Albert Ahad | Address on file | | | | |
| 5914496 | Albert Ahad | Address on file | | | | |
| 7175464 | Albert Alameda | Address on file | | | | |
| 7175464 | Albert Alameda | Address on file | | | | |
| 7175464 | Albert Alameda | Address on file | | | | |
| 7175464 | Albert Alameda | Address on file | | | | |
| 7175464 | Albert Alameda | Address on file | | | | |
| 7175464 | Albert Alameda | Address on file | | | | |
| 7675982 | ALBERT ALHADEFF | Address on file | | | | |
| 7197683 | Albert and Paula Russ Trust | Address on file | | | | |
| 7197683 | Albert and Paula Russ Trust | Address on file | | | | |
| 7675983 | ALBERT ANNUNZIO SR EX | Address on file | | | | |
| 7199578 | Albert Armanini Sr. Trust | Address on file | | | | |
| 7199578 | Albert Armanini Sr. Trust | Address on file | | | | |
| 7770068 | ALBERT ARTHUR LEROUX JR | 131 PARKVIEW CT | SAN BRUNO | CA | 94066-4796 | |
| 7675984 | ALBERT B KLAY TR KLAY TRUST | Address on file | | | | |
| 7770042 | ALBERT B LEON & | LOIS LEON JT TEN, 6766 108TH ST APT A43 | FOREST HILLS | NY | 11375-2912 | |
| 7772185 | ALBERT B NORRIS JR & | BEVERLY M NORRIS JT TEN, 7529 QUAIL VISTA LN | CITRUS HEIGHTS | CA | 95610-8804 | |
| 7675985 | ALBERT B STONE & | Address on file | | | | |
| 7174845 | Albert Bedrosian | Address on file | | | | |
| 7174845 | Albert Bedrosian | Address on file | | | | |
| 7174845 | Albert Bedrosian | Address on file | | | | |
| 7174845 | Albert Bedrosian | Address on file | | | | |
| 5914501 | Albert Bedrosian | Address on file | | | | |
| 5914502 | Albert Bedrosian | Address on file | | | | |
| 5914503 | Albert Bedrosian | Address on file | | | | |
| 5914500 | Albert Bedrosian | Address on file | | | | |
| 7763286 | ALBERT BONFIGLIO & | MRS GERTRUDE L BONFIGLIO, JT TEN, 2 BUNGALOW AVE | SAN RAFAEL | CA | 94901-5141 | |
| 7782431 | ALBERT BOUWHUIS | 3044 N 1800 E | LOGAN | UT | 84341-8346 | |
| 7782752 | ALBERT BOUWHUIS | 781 NORTH 3 EAST | LOGAN | UT | 84321-3319 | |
| 7675986 | ALBERT BOWERS JR & | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7163678 | ALBERT BRACHT | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7163678 | ALBERT BRACHT | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7165292 | Albert Bracht and Shannon King Bracht, Trustees of the Bracht Family Revocable Trust dated June 19, 2001 and Successor Trustees thereunder, as Community Property | Brendan Kunkle, 100 Stony Point Rd., #200 | Santa Rosa | CA | 95401 | |
| 7764372 | ALBERT BRUCE CHRISTENSON | 716 29TH AVE | SAN MATEO | CA | 94403-3232 | |
| 7675987 | ALBERT C ANDERSON III | Address on file | | | | |
| 7762140 | ALBERT C ANDREWS & DIANE J | ANDREWS TR UA AUG 17 05 THE, ALBERT C ANDREWS AND DIANE J ANDREWS TRUST OF 2005, 1740 VINSON DR | REDDING | CA | 96003-7939 | |
| 7762996 | ALBERT C BERNASCONI | 10550 RAGGIO AVE | LAS VEGAS | NV | 89135-3217 | |
| 7675988 | ALBERT C BERNASCONI TTEE | Address on file | | | | |
| 7675989 | ALBERT C BORBELY & URSULA M | Address on file | | | | |
| 7782912 | ALBERT C DOLEZEL TR | DOLEZEL LIVING TRUST B, NOV 26 96, 1998 SUMAC DR | OJAI | CA | 93023-4177 | |
| 7675990 | ALBERT C DUNCAN & | Address on file | | | | |
| 7675991 | ALBERT C GREINER | Address on file | | | | |
| 7785137 | ALBERT C JONES TR ALBERT C JONES | INTER VIVOS TRUST UA OCT 3 91, 517 EAST RIDGE VILLAGE DRIVE | CUTLER BAY | FL | 33157-9111 | |
| 7675992 | ALBERT C JONES TR ALBERT C JONES | Address on file | | | | |
| 7675996 | ALBERT C MUNDON | Address on file | | | | |
| 7152659 | Albert C Roach | Address on file | | | | |
| 7152659 | Albert C Roach | Address on file | | | | |
| 7152659 | Albert C Roach | Address on file | | | | |
| 7152659 | Albert C Roach | Address on file | | | | |
| 7152659 | Albert C Roach | Address on file | | | | |
| 7152659 | Albert C Roach | Address on file | | | | |
| 7675997 | ALBERT C TO | Address on file | | | | |
| 7776584 | ALBERT C WEBER | SPR LK FRMS WASHINGTON TOWNSHIP, 120 ROLLING ACRE DR | GLASSBORO | NJ | 08028-2702 | |
| 7675998 | ALBERT C WONG | Address on file | | | | |
| 5910244 | Albert C. Lee | Address on file | | | | |
| 5907008 | Albert C. Lee | Address on file | | | | |
| 5903081 | Albert C. Lee | Address on file | | | | |
| 7783961 | ALBERT CARNIGLIA | 1395 BIRCH, PO BOX 370449 | MONTARA | CA | 94037-0449 | |
| 7675999 | ALBERT CHARLES MARSAC | Address on file | | | | |
| 7676000 | ALBERT CHIN | Address on file | | | | |
| 7676001 | ALBERT CHIN & | Address on file | | | | |
| 7676002 | ALBERT CHING CHU | Address on file | | | | |
| 4937215 | Albert Chow Medical Corporation, Albert Chow | 1 Daniel Durham Court, Suite 368C | San Francisco | CA | 94109 | |
| 7676003 | ALBERT CLARK KELLEHER | Address on file | | | | |
| 7676004 | ALBERT CLINTON WALLING 2ND & | Address on file | | | | |
| 7142483 | Albert D Alderete | Address on file | | | | |
| 7142483 | Albert D Alderete | Address on file | | | | |
| 7142483 | Albert D Alderete | Address on file | | | | |
| 7142483 | Albert D Alderete | Address on file | | | | |
| 7762343 | ALBERT D ANTHNEY | 2321 B ST NE | MIAMI | OK | 74354-1613 | |
| 7932953 | ALBERT D ESCALANTE.;. | 2033 SQUIRE WAY | LODI | CA | 95240 | |
| 7676005 | ALBERT D GIANNECCHINI & DEBORAH L | Address on file | | | | |
| 7772652 | ALBERT D PAUL | PO BOX 7236 | LAGUNA BEACH | CA | 92607-7236 | |
| 7952123 | ALBERT D SEENO CONSTRUCTION CO | 1800 WILL PASS CT. | CONCORD | CA | 94520 | |
| 6060200 | ALBERT D SEENO CONSTRUCTION CO INC - 1600 BUCHANAN | 1800 WILL PASS CT. | CONCORD | CA | 94520 | |
| 7777415 | ALBERT D TRENCHARD | 7 BELMONT AVE # A | FAIRFAX | CA | 94930-1708 | |
| 7782605 | ALBERT D TRENCHARD & | BERNARDINE W TRENCHARD TR, TRENCHARD TRUST UA APR 28 94, 7 BELMONT AVE # A | FAIRFAX | CA | 94930-1708 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7783723 | ALBERT D TRENCHARD & | BERNARDINE W TRENCHARD TR, TRENCHARD TRUST UA APR 28 94, 900 ANGUS AVENUE WEST | SAN BRUNO | CA | 94066-3419 | |
| 5866183 | Albert D. Seeno Construction Co. | Address on file | | | | |
| 5914505 | Albert Darby | Address on file | | | | |
| 5914508 | Albert Darby | Address on file | | | | |
| 5914506 | Albert Darby | Address on file | | | | |
| 5914504 | Albert Darby | Address on file | | | | |
| 7187699 | Albert Dean Clement | Address on file | | | | |
| 7187699 | Albert Dean Clement | Address on file | | | | |
| 7676006 | ALBERT DEGENHARDT | Address on file | | | | |
| 7676007 | ALBERT DOON MOCK CUST | Address on file | | | | |
| 7676008 | ALBERT DURWOOD DAVIDSON | Address on file | | | | |
| 7676009 | ALBERT E GOODAY JR | Address on file | | | | |
| 7767884 | ALBERT E HENDERSON JR & PHYLIS J HENDERSON TR ALBERT | E HENDERSON JR & PHYLIS J HENDERSON TRUST UA SEP 27 90, 14500 KINNEY AVE | RED BLUFF | CA | 96080-9794 | |
| 7787176 | ALBERT E JOHNSON & | JACQUELINE M JOHNSON, COMMUNITY PROPERTY, 29855 ORANGE AVE | ESCALON | CA | 95320-8606 | |
| 7787270 | ALBERT E JOHNSON & | JACQUELINE M JOHNSON, COMMUNITY PROPERTY, 29855 ORANGE | ESCALON | CA | 95320-8606 | |
| 7776674 | ALBERT E WERKING & | DOROTHY I WERKING JT TEN, 16505 VIRGINIA AVE UNIT 1111 | WILLIAMSPORT | MD | 21795-1482 | |
| 7198963 | Albert Edward Copping | Address on file | | | | |
| 7198963 | Albert Edward Copping | Address on file | | | | |
| 7198963 | Albert Edward Copping | Address on file | | | | |
| 7198963 | Albert Edward Copping | Address on file | | | | |
| 7676010 | ALBERT F BUTALA & | Address on file | | | | |
| 7676011 | ALBERT F DEBO & | Address on file | | | | |
| 7765773 | ALBERT F EDEL JR | 97 PARK CIR | WEST HAZLETON | PA | 18202-1532 | |
| 7676012 | ALBERT F EDEL JR TR | Address on file | | | | |
| 7676013 | ALBERT F LAUDEL | Address on file | | | | |
| 7676014 | ALBERT F LINDAHL & | Address on file | | | | |
| 7676015 | ALBERT F PARLOW | Address on file | | | | |
| 7774016 | ALBERT F RUEFLI & | VICTORIA NICHOLSON RUEFLI JT TEN, 702 SEVILLE WAY | NOVATO | CA | 94949-6228 | |
| 7676016 | ALBERT F SANDERS | Address on file | | | | |
| 7676017 | ALBERT F SKINNER & | Address on file | | | | |
| 7785026 | ALBERT F TRATHEN | 7518 S 44TH DR | LAVEEN | AZ | 85339-2226 | |
| 7782616 | ALBERT F WIESEL | 70 ROUND ROBIN LN | RENO | NV | 89502-4622 | |
| 7783786 | ALBERT F WIESEL | 70 ROUND ROBIN LN | RENO | NV | 89502-4644 | |
| 7907368 | Albert F. Maier Jr & Deborah Maier | Address on file | | | | |
| 5866184 | Albert Filipelli | Address on file | | | | |
| 7676018 | ALBERT FISHER CUST | Address on file | | | | |
| 7766352 | ALBERT FONG & MABEL FONG TR UA | AUG 24 12 FONG FAMILY 2012, REVOCABLE TRUST, 3958 GLEN ABBY CIR | STOCKTON | CA | 95219-1805 | |
| 7766622 | ALBERT FRANK GAETANO & HELEN | JOYCE GAETANO TR ALBERT F &, HELEN J GAETANO 1992 FAMILY TRUST UA JUL 2 92, 9119 DEAN MARTIN DR | LAS VEGAS | NV | 89139-8124 | |
| 7676019 | ALBERT FRED AZVEDO JR | Address on file | | | | |
| 7766550 | ALBERT FROSINI & HELENE FROSINI | TR ALBERT & HELENE FROSINI, FAMILY LIVING TRUST UA JUN 8 92, 387 NORTHWOOD CMNS | LIVERMORE | CA | 94551-3057 | |
| 7676023 | ALBERT G ANDERSON & AGATHA M | Address on file | | | | |
| 7676024 | ALBERT G RAISCH | Address on file | | | | |
| 7676025 | ALBERT G REDMOND | Address on file | | | | |
| 7774938 | ALBERT G SMITH | 8502 RAMPART PL | SHREVEPORT | LA | 71106-6226 | |
| 7199094 | Albert Gene Perkins | Address on file | | | | |
| 7199094 | Albert Gene Perkins | Address on file | | | | |
| 7199094 | Albert Gene Perkins | Address on file | | | | |
| 7199094 | Albert Gene Perkins | Address on file | | | | |
| 7676026 | ALBERT GOLDHAGEN & | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7676027 | ALBERT GREENBERG & | Address on file | | | | |
| 6012352 | ALBERT GUERRERO | Address on file | | | | |
| 5914512 | Albert Gurlue | Address on file | | | | |
| 5914510 | Albert Gurlue | Address on file | | | | |
| 5914513 | Albert Gurlue | Address on file | | | | |
| 5914509 | Albert Gurlue | Address on file | | | | |
| 5914511 | Albert Gurlue | Address on file | | | | |
| 7676028 | ALBERT H ALLEN | Address on file | | | | |
| 7676029 | ALBERT H KINDLER JR | Address on file | | | | |
| 7676030 | ALBERT H MASRY & | Address on file | | | | |
| 7784258 | ALBERT H MASRY & DOLORES M | MASRY TR UA AUG 14 01 ALBERT H, MASRY & DOLORES M MASRY TRUST, 235 ARLINGTON RD APT 201 | REDWOOD CITY | CA | 94062-1771 | |
| 7676032 | ALBERT H NEWTON JR & STEPHEN B LEWIS & | Address on file | | | | |
| 7676033 | ALBERT H NEWTON JR & STEPHEN B LEWIS & | Address on file | | | | |
| 7775139 | ALBERT H SPIES & PEGGY L SPIES TR | ALBERT H SPIES & PEGGY L SPIES, REVOCABLE LIVING TRUST UA SEP 3 97, 7762 MADERA AVE | HESPERIA | CA | 92345-7417 | |
| 7777215 | ALBERT H YOUNG & | BETTY ANN YOUNG TR, YOUNG 1997 FAMILY TRUST UA JUN 12 97, 361 HANNON AVE | MONTEREY | CA | 93940-3856 | |
| 7676034 | ALBERT HAEBERLIN | Address on file | | | | |
| 7196482 | Albert Harry Aragon | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196482 | Albert Harry Aragon | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196482 | Albert Harry Aragon | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196482 | Albert Harry Aragon | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196482 | Albert Harry Aragon | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196482 | Albert Harry Aragon | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7676035 | ALBERT HENRY NIEDAN | Address on file | | | | |
| 5866185 | Albert Huang | Address on file | | | | |
| 7782745 | ALBERT J BOLLA & | DELPHINE M BOLLA JT TEN, 3253 KEITH AVE | CASTRO VALLEY | CA | 94546-2925 | |
| 7676036 | ALBERT J BORAGNO CUST | Address on file | | | | |
| 7676037 | ALBERT J BROCKUS | Address on file | | | | |
| 7764211 | ALBERT J CHANG | 619 BAYLOR ST | PACIFIC PALISADES | CA | 90272-3302 | |
| 7676038 | ALBERT J CHANG | Address on file | | | | |
| 7676039 | ALBERT J CHINN CUST | Address on file | | | | |
| 7676040 | ALBERT J ENGELHART JR & LISSI K | Address on file | | | | |
| 7767188 | ALBERT J GRANUCCI & LINDA T | GRANUCCI TR UA MAR 17 04 THE, GRANUCCI REVOCABLE TRUST, 3785 RED OAK WAY | REDWOOD CITY | CA | 94061-1132 | |
| 7676041 | ALBERT J HALEY | Address on file | | | | |
| 7676042 | ALBERT J HALEY JR | Address on file | | | | |
| 7676043 | ALBERT J JORGE | Address on file | | | | |
| 7676044 | ALBERT J KOLARSICK | Address on file | | | | |
| 7769528 | ALBERT J KRALIK CUST | JAMES M KRALIK, UNIF GIFT MIN ACT CA, 64 DEER CREST PL | DANVILLE | CA | 94506-6028 | |
| 5914516 | Albert J Lopez | Address on file | | | | |
| 5914517 | Albert J Lopez | Address on file | | | | |
| 5914519 | Albert J Lopez | Address on file | | | | |
| 5952755 | Albert J Lopez | Address on file | | | | |
| 5914518 | Albert J Lopez | Address on file | | | | |
| 5914515 | Albert J Lopez | Address on file | | | | |
| 7676045 | ALBERT J NEWMAN & | Address on file | | | | |
| 7676046 | ALBERT J PALACIO TR UA MAR 28 11 | Address on file | | | | |
| 7783526 | ALBERT J RAINERI & | HOLLY I RAINERI JT TEN, 1074 ANNERLEY RD | PIEDMONT | CA | 94610-1110 | |
| 7774276 | ALBERT J SAWYER & | MARY F SAWYER JT TEN, 5009 MEADOWS LILLY AVE | LAS VEGAS | NV | 89108-4080 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7783638 | ALBERT J SILVA & | MURIEL A SILVA JT TEN, 2534 OAKES DR | HAYWARD | CA | 94542-1224 | |
| 7156465 | Albert Jack & Karen Wrobel, individually and as trustees of the Wrobel Revocable Intervivos Trust dated September 20, 2006 | Address on file | | | | |
| 7156465 | Albert Jack & Karen Wrobel, individually and as trustees of the Wrobel Revocable Intervivos Trust dated September 20, 2006 | Address on file | | | | |
| 7156465 | Albert Jack & Karen Wrobel, individually and as trustees of the Wrobel Revocable Intervivos Trust dated September 20, 2006 | Address on file | | | | |
| 7156465 | Albert Jack & Karen Wrobel, individually and as trustees of the Wrobel Revocable Intervivos Trust dated September 20, 2006 | Address on file | | | | |
| 7676047 | ALBERT JOHN & OLIVE DEE | Address on file | | | | |
| 5914524 | Albert John Wrobel | Address on file | | | | |
| 5914522 | Albert John Wrobel | Address on file | | | | |
| 5914521 | Albert John Wrobel | Address on file | | | | |
| 5914520 | Albert John Wrobel | Address on file | | | | |
| 7676048 | ALBERT JORDAN | Address on file | | | | |
| 7676049 | ALBERT JOSEPH BALISTRERI TR | Address on file | | | | |
| 7676050 | ALBERT JOSEPH DUNN | Address on file | | | | |
| 7676051 | ALBERT K AU & | Address on file | | | | |
| 7768811 | ALBERT K JOHNSON CUST | ELIZABETH LEE JOHNSON, UNIF GIFT MIN ACT CALIF, 3337 WASHINGTON BLVD | FREMONT | CA | 94539-5060 | |
| 7676052 | ALBERT K LEE | Address on file | | | | |
| 7676053 | ALBERT K MURRAY | Address on file | | | | |
| 7676054 | ALBERT K S JUNG CUST | Address on file | | | | |
| 7676056 | ALBERT K S JUNG CUST | Address on file | | | | |
| 7676055 | ALBERT K S JUNG CUST | Address on file | | | | |
| 7676057 | ALBERT K S JUNG CUST | Address on file | | | | |
| 7676058 | ALBERT K SUPP & | Address on file | | | | |
| 7676059 | ALBERT K WONG | Address on file | | | | |
| 7676060 | ALBERT KAM FAI LAM CUST | Address on file | | | | |
| 7785920 | ALBERT L ANNIS | 7 COURTNEY LANE | DANVILLE | CA | 94506-4705 | |
| 7784380 | ALBERT L DEAN | 4250 N E 2ND | GRESHAM | OR | 97030 | |
| 7676061 | ALBERT L DEAN | Address on file | | | | |
| 7676064 | ALBERT L DEAN & | Address on file | | | | |
| 7676065 | ALBERT L DILLEN & | Address on file | | | | |
| 7676066 | ALBERT L LIGH & | Address on file | | | | |
| 7676067 | ALBERT L MORTON & | Address on file | | | | |
| 7676068 | ALBERT L PAPP JR | Address on file | | | | |
| 7676069 | ALBERT LAWRENCE BARSANTI | Address on file | | | | |
| 7167446 | Albert Lee, Todd Cass | Address on file | | | | |
| 7770354 | ALBERT LOUIE & | PAULINE LOUIE JT TEN, 28 IRIS AVE | SAN FRANCISCO | CA | 94118-2727 | |
| 7676070 | ALBERT LOUIS TSCHANTZ HAHN JR | Address on file | | | | |
| 7676071 | ALBERT LOVECCHIO & | Address on file | | | | |
| 5914527 | Albert Low | Address on file | | | | |
| 5914525 | Albert Low | Address on file | | | | |
| 5914529 | Albert Low | Address on file | | | | |
| 5914526 | Albert Low | Address on file | | | | |
| 5914528 | Albert Low | Address on file | | | | |
| 7770388 | ALBERT LOW & | CAROL LOW JT TEN, 19543 PARSONS AVE | CASTRO VALLEY | CA | 94546-3418 | |
| 7770385 | ALBERT LOW & CAROL LEE LOW TR | ALBERT LOW & CAROL LEE LOW, REVOCABLE TRUST UA JUL 12 94, 19543 PARSONS AVE | CASTRO VALLEY | CA | 94546-3418 | |
| 4915703 | ALBERT M AHERN TRUST UNDER WILL | 601 W RIVERSIDE AVE STE FL 5 | SPOKANE | WA | 99201 | |
| 7676072 | ALBERT M C WONG & NANCY S L WONG | Address on file | | | | |
| 7676073 | ALBERT M C WONG & NANCY S L WONG | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7676074 | ALBERT M CHIN & | Address on file | | | | |
| 7676075 | ALBERT M CHIN CUST | Address on file | | | | |
| 7676076 | ALBERT M CHIN CUST | Address on file | | | | |
| 7676077 | ALBERT M NAVA & | Address on file | | | | |
| 7676078 | ALBERT M NAVA CUST | Address on file | | | | |
| 7772334 | ALBERT M OKUNO & KAZUKO OKUNO TR | OKUNO FAMILY TRUST UA JUL 28 88, 353 CLARENCE AVE | SUNNYVALE | CA | 94086-5910 | |
| 7786926 | ALBERT M PARIANI & | LOUISE M PARIANI JT TEN, 8529 BRITTANIA WAY | DALLAS | TX | 75243-8029 | |
| 7676079 | ALBERT M SUEZAKI & | Address on file | | | | |
| 7775564 | ALBERT M SWIFT & | PHYLLIS A SWIFT JT TEN, PO BOX 220091 | GREAT NECK | NY | 11022-0091 | |
| 7676080 | ALBERT M WAISEMPACHER JR | Address on file | | | | |
| 7676081 | ALBERT M YOUNG | Address on file | | | | |
| 7676083 | ALBERT M YUEN | Address on file | | | | |
| 7676084 | ALBERT MARTIN | Address on file | | | | |
| 7143585 | Albert McGreehan | Address on file | | | | |
| 7143585 | Albert McGreehan | Address on file | | | | |
| 7143585 | Albert McGreehan | Address on file | | | | |
| 7143585 | Albert McGreehan | Address on file | | | | |
| 7143843 | Albert Moniz | Address on file | | | | |
| 7143843 | Albert Moniz | Address on file | | | | |
| 7143843 | Albert Moniz | Address on file | | | | |
| 7143843 | Albert Moniz | Address on file | | | | |
| 7785570 | ALBERT N LEAS | 101 EAGLE CREST LN | CHEHALIS | WA | 98532-7621 | |
| 7170276 | Albert Negri Trustee of the Albert William Negri and Helen Alyce Negri 1986 Trust | Address on file | | | | |
| 7676085 | ALBERT NESSEN | Address on file | | | | |
| 7676086 | ALBERT NORMAN JR | Address on file | | | | |
| 7676087 | ALBERT O J LANDUCCI TR FOR | Address on file | | | | |
| 7783769 | ALBERT O WEND & | MRS JEAN WEND JT TEN, 59 W WEND STREET | LEMONT | IL | 60439-4492 | |
| 7778614 | ALBERT OTTO SONJI GOTZMER | 11172 W FROST ST | STAR | ID | 83669-5492 | |
| 7676088 | ALBERT P NELSON CUST | Address on file | | | | |
| 7676089 | ALBERT P S MINN & SHIRLEY ANN | Address on file | | | | |
| 7676090 | ALBERT P TARCA & | Address on file | | | | |
| 7772948 | ALBERT PIERNI | 350 REVERE BEACH BLVD APT 5-5X | REVERE | MA | 02151-4851 | |
| 7676091 | ALBERT PRINCIPE | Address on file | | | | |
| 7676092 | ALBERT PROMIS COL | Address on file | | | | |
| 7676093 | ALBERT R HILL JR & | Address on file | | | | |
| 7770887 | ALBERT R MARX & | LOUISE MARX JT TEN, 1935 WEISGERBER WAY | YORK | PA | 17404-6709 | |
| 7676094 | ALBERT R MC DANIELS & | Address on file | | | | |
| 7772507 | ALBERT R PALMA | 715 25TH ST | AMBRIDGE | PA | 15003-1406 | |
| 7772506 | ALBERT R PALMA TOD | RICHARD A WEBER, SUBJECT TO STA TOD RULES, 715 25TH ST | AMBRIDGE | PA | 15003-1406 | |
| 7676095 | ALBERT R PENDER & | Address on file | | | | |
| 7774207 | ALBERT R SANDY & | DIANE B SANDY JT TEN, 934 BEL PASSI DR | MODESTO | CA | 95350-1616 | |
| 7676096 | ALBERT REIF | Address on file | | | | |
| 7762381 | ALBERT REX ARELLANES | 4159 1/2 REDONDO BEACH BLVD | LAWNDALE | CA | 90260-3340 | |
| 7676097 | ALBERT REX ARELLANES II | Address on file | | | | |
| 7773690 | ALBERT RIVOIRE & BETTY H RIVOIRE | TR RIVOIRE REVOCABLE TRUST, UA MAY 6 98, 2308 NORTHRIDGE CT | FORT COLLINS | CO | 80521-1355 | |
| 7836611 | ALBERT ROCCO BRUCE | PO BOX 5337 | BAKERSFIELD | CA | 93388-5337 | |
| 7676098 | ALBERT ROCCO BRUCE | Address on file | | | | |
| 5909253 | Albert Rodriguez | Address on file | | | | |
| 5912689 | Albert Rodriguez | Address on file | | | | |
| 5911222 | Albert Rodriguez | Address on file | | | | |
| 5944045 | Albert Rodriguez | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5905792 | Albert Rodriguez | Address on file | | | | |
| 5912092 | Albert Rodriguez | Address on file | | | | |
| 7773862 | ALBERT ROHLEDER TR ALBERT | ROHLEDER FAMILY TRUST, UA OCT 10 90, 4605 FIR DR NE | BREMERTON | WA | 98310-9550 | |
| 7940171 | ALBERT ROSE | 155 W. KELLY ROAD | NEWBURY PARK | CA | 91320 | |
| 7786037 | ALBERT ROY GAFNER & | HELEN LEONA GAFNER TR, GAFNER LIVING TRUST UA APR 4 97, 12617 STILLBROOK DR | BAKERSFIELD | CA | 93311 | |
| 7676099 | ALBERT ROY GAFNER & | Address on file | | | | |
| 7764953 | ALBERT S CWANGER & | AILEEN P CWANGER JT TEN, 36 DOWNING ST | CHERRY HILL | NJ | 08003-1519 | |
| 7676100 | ALBERT S FANG | Address on file | | | | |
| 7829932 | Albert Samuel Tootikian Trustee | The Albert Samuel Tootikian Living Trust Dated 12/11/2008, 714 Pinto Cir | Gardnerville | NV | 89410-7811 | |
| 7676102 | ALBERT SCHLESINGER & | Address on file | | | | |
| 7192888 | ALBERT SEIBOLD | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192888 | ALBERT SEIBOLD | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7774730 | ALBERT SHUFELBERGER | PO BOX 492110 | REDDING | CA | 96049-2110 | |
| 7676104 | ALBERT SMITH CARTER III | Address on file | | | | |
| 7676103 | ALBERT SMITH CARTER III | Address on file | | | | |
| 7676105 | ALBERT SPINUZZI JR | Address on file | | | | |
| 7676106 | ALBERT STEPICEVICH | Address on file | | | | |
| 7163283 | ALBERT STOLL | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163283 | ALBERT STOLL | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 5905904 | Albert Styles | Address on file | | | | |
| 7676107 | ALBERT T CRONIN & | Address on file | | | | |
| 7765816 | ALBERT T EGGEN & HAZEL EGGEN TR | EGGEN FAMILY TRUST UA APR 29 87, 1261 PINE AVE | SAN JOSE | CA | 95125-3965 | |
| 7676108 | ALBERT T ISAACS & ANNE J ISAACS | Address on file | | | | |
| 7676108 | ALBERT T ISAACS & ANNE J ISAACS | Address on file | | | | |
| 7776537 | ALBERT T WATANABE & | MARIKO WATANABE JT TEN, 293 REMINGTON LOOP | DANVILLE | CA | 94526-3731 | |
| 7775584 | ALBERT TAFFONI | 192 EL PASO AVE | CLOVIS | CA | 93611-7095 | |
| 7783693 | ALBERT TEGLIA & | VERNA TEGLIA JT TEN, 35 GARIBALDI ST | DALY CITY | CA | 94014-2248 | |
| 7782599 | ALBERT TEGLIA & | VERNA TEGLIA JT TEN, PO BOX 548 | NEVERSINK | NY | 12765-0548 | |
| 7940172 | ALBERT TENBRUGGENCATE | 301 GREENFIELD AVENUE | SAN MATEO | CA | 94403 | |
| 7676109 | ALBERT TIM CHANG CHOY | Address on file | | | | |
| 7184291 | Albert Tong | Address on file | | | | |
| 7184291 | Albert Tong | Address on file | | | | |
| 7787328 | ALBERT TRAGES | BOX 323, WATERMILL | WATER MILL | NY | 11976-0323 | |
| 7787196 | ALBERT TRAGES | WATERMILL, PO BOX 323 | WATER MILL | NY | 11976-0323 | |
| 7764450 | ALBERT U CLARK & | MRS JOHNNIE R CLARK JT TEN, 391 LANSDALE AVE | SAN FRANCISCO | CA | 94127-1614 | |
| 7676110 | ALBERT URIBE & | Address on file | | | | |
| 7776139 | ALBERT VAIRORA | 885 HALIDON WAY APT 914 | FOLSOM | CA | 95630-8438 | |
| 7676111 | ALBERT W CUNNINGHAM & | Address on file | | | | |
| 7762148 | ALBERT W FLUEHR TR UA MAR 10 00 | ALBERT W FLUEHR TRUST, 18851 MOUNT JASPER DR | CASTRO VALLEY | CA | 94552-1939 | |
| 7676113 | ALBERT W GREEN | Address on file | | | | |
| 7676114 | ALBERT W HART | Address on file | | | | |
| 7676115 | ALBERT W JEKELIS JR | Address on file | | | | |
| 7676116 | ALBERT W L NG | Address on file | | | | |
| 7195643 | Albert W Sheller | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195643 | Albert W Sheller | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195643 | Albert W Sheller | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195643 | Albert W Sheller | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195643 | Albert W Sheller | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7195643 | Albert W Sheller | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7143580 | Albert W Spinelli | Address on file | | | | |
| 7143580 | Albert W Spinelli | Address on file | | | | |
| 7143580 | Albert W Spinelli | Address on file | | | | |
| 7143580 | Albert W Spinelli | Address on file | | | | |
| 7676117 | ALBERT WEINER TR UA MAR 31 | Address on file | | | | |
| 7676118 | ALBERT WENDEL DIETZ | Address on file | | | | |
| 7776662 | ALBERT WENDT & | JANET WENDT JT TEN, 161 PRAIRIE VIEW AVE | GRAYSLAKE | IL | 60030-1465 | |
| 7676119 | ALBERT WILLIAM BUNT IV | Address on file | | | | |
| 7836620 | ALBERT WILLIAM SMITH II | 128 FRANCIS CT | SANTACRUZ | CA | 95062-2634 | |
| 7676120 | ALBERT WILLIAM SMITH II | Address on file | | | | |
| 7781705 | ALBERT WONG ADM | EST DORIS LEW, 162 E SANNER ST | SOMERSET | PA | 15501-2235 | |
| 7676121 | ALBERT WONG EX | Address on file | | | | |
| 7676122 | ALBERT Y LEONG & JEAN T LEONG | Address on file | | | | |
| 7676123 | ALBERT YAW-NIAN YU & | Address on file | | | | |
| 7234029 | Albert, Carla | Address on file | | | | |
| 7937980 | Albert, Carroll Parker | Address on file | | | | |
| 7473809 | Albert, Charles | Address on file | | | | |
| 4979028 | Albert, George | Address on file | | | | |
| 6154868 | Albert, Kay | Address on file | | | | |
| 4959373 | Albert, Lamar D | Address on file | | | | |
| 4994978 | Albert, Michael | Address on file | | | | |
| 4977227 | Albert, Robert | Address on file | | | | |
| 7895504 | Albert, Roger Charles | Address on file | | | | |
| 7189752 | Albert, Steven | Address on file | | | | |
| 4951160 | Albert, Warren Anthony | Address on file | | | | |
| 7775358 | ALBERTA A STORDAHL CUST | ANNIE ELIZABETH STORDAHL, CA UNIF TRANSFERS MIN ACT, 11923 DARLINGTON AVE UNIT 101 | LOS ANGELES | CA | 90049-5633 | |
| 7766111 | ALBERTA A STORDAHL CUST | FRANCESCA FAVILIA, CA UNIF TRANSFERS MIN ACT, 5930 18TH AVE | SACRAMENTO | CA | 95820-3104 | |
| 7775359 | ALBERTA A STORDAHL CUST | MARK STORDAHL, CA UNIF TRANSFERS MIN ACT, 27131 PARADA | MISSION VIEJO | CA | 92691-5043 | |
| 7766112 | ALBERTA A STORDAHL CUST | STEFAN FAVILIA, CA UNIF TRANSFERS MIN ACT, 5930 18TH AVE | SACRAMENTO | CA | 95820-3104 | |
| 7787305 | ALBERTA C BURGESS & ROBERT | O BURGESS TR UA MAY 08 04, THE ROBERT O & ALBERTA C BURGESS TRUST, 764 PARMA WAY | LOS ALTOS | CA | 94024-4850 | |
| 7767160 | ALBERTA D GRAHAM TR ALBERTA D | GRAHAM REVOCABLE TRUST, UA SEP 17 96, 648 ALAMEDA DE LAS PULGAS | REDWOOD CITY | CA | 94061-1358 | |
| 7980124 | Alberta De George Living Trust | Address on file | | | | |
| 7980124 | Alberta De George Living Trust | Address on file | | | | |
| 7765741 | ALBERTA DYKSTRA | 15 W SUMMIT AVE | MIDLAND PARK | NJ | 07432-1235 | |
| 7784519 | ALBERTA GENE HOWARD | 8020 WALERGA RD, UNIT 1061 | ANTELOPE | CA | 95843 | |
| 7676124 | ALBERTA GENE HOWARD | Address on file | | | | |
| 7308331 | Alberta Gilardi Survivors Trust | Address on file | | | | |
| 7676126 | ALBERTA HOWARD | Address on file | | | | |
| 7676127 | ALBERTA J HOLMES TR | Address on file | | | | |
| 7676129 | ALBERTA K GRECO | Address on file | | | | |
| 7764241 | ALBERTA L CHAPPELL | 37 ROSSMORE RD | LYNNFIELD | MA | 01940-1553 | |
| 7784798 | ALBERTA L SPARGO & | ANNETTE M GROMMESH JT TEN, P O BOX 369 | RENO | NV | 89504-0369 | |
| 7784605 | ALBERTA LUCIO | C/O DUVAL LUCIO, 3520 TABORA DRIVE | ANTIOCH | CA | 94509-5438 | |
| 7676130 | ALBERTA M COOK | Address on file | | | | |
| 7762142 | ALBERTA M ROSSETTO | TR UA MAR 29 01, ALBERTA M ROSSETTO 2001 TRUST, 18879 STANTON AVE | CASTRO VALLEY | CA | 94546-2715 | |
| 7676131 | ALBERTA M STANTON TR ALBERTA M | Address on file | | | | |
| 7676132 | ALBERTA PARKER HORN CUST | Address on file | | | | |
| 7676133 | ALBERTA R MENDONCA | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7676134 | ALBERTA R WHITE & | Address on file | | | | |
| 7784411 | ALBERTA RAMSEY TR UA JUL 10 02 | THE ELLEN ROSALIE TRENGOVE, REVOCABLE TRUST, 2886 CALL COURT | WEST SACRAMENTO | CA | 95691 | |
| 7784180 | ALBERTA RAMSEY TR UA JUL 10 02 | THE ELLEN ROSALIE TRENGOVE, REVOCABLE TRUST, 2886 CALL CT | WEST SACRAMENTO | CA | 95691-4453 | |
| 6012373 | ALBERTA SAMUELS | P.O. BOX 417 | SAN LEANDRO | CA | 94577 | |
| 7783674 | ALBERTA STRAHAN | 1703 BARKING WOLF | SAN ANTONIO | TX | 78245-2348 | |
| 7676135 | ALBERTA V FLORA CUST | Address on file | | | | |
| 7676136 | ALBERTA VAN GRAAFEILAND | Address on file | | | | |
| 7776197 | ALBERTA VAN GRAAFEILAND & | ROBERT VAN GRAAFEILAND JT TEN, 1471 LONG POND RD APT 204 | ROCHESTER | NY | 14626-4129 | |
| 7782374 | ALBERTA W ADAMS | 2808 PIEDRA DR | PLANO | TX | 75023-5412 | |
| 6129879 | ALBERTI NANCY TRSTE | Address on file | | | | |
| 4964229 | Alberti, Charles | Address on file | | | | |
| 4993580 | Alberti, David | Address on file | | | | |
| 7324005 | Alberti, Gustavo | Address on file | | | | |
| 4993419 | Alberti, James | Address on file | | | | |
| 4997049 | Alberti, Rosanne | Address on file | | | | |
| 7273602 | Alberti, Terri Annette | Address on file | | | | |
| 7189169 | Alberti, Terri Annette | Address on file | | | | |
| 7160948 | ALBERTIE, JAMES W. | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160948 | ALBERTIE, JAMES W. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7676137 | ALBERTINE M STANLEY TR ALBERTINE | Address on file | | | | |
| 7676138 | ALBERTJ MCCARTHY & CAROLDRU M | Address on file | | | | |
| 7676139 | ALBERTO A MADRID & | Address on file | | | | |
| 7676140 | ALBERTO B DE LA CRUZ CUST | Address on file | | | | |
| 7176292 | Alberto Cardenas | Address on file | | | | |
| 7181012 | Alberto Cardenas | Address on file | | | | |
| 7176292 | Alberto Cardenas | Address on file | | | | |
| 5908266 | Alberto Cardenas | Address on file | | | | |
| 5904590 | Alberto Cardenas | Address on file | | | | |
| 5914530 | Alberto Cardenas | Address on file | | | | |
| 7932954 | ALBERTO CONTRERAS.;. | 1339 NEWPORT AVE. | GROVER BEACH | CA | 93433 | |
| 7144966 | Alberto Fajardo | Address on file | | | | |
| 7144966 | Alberto Fajardo | Address on file | | | | |
| 7144966 | Alberto Fajardo | Address on file | | | | |
| 7144966 | Alberto Fajardo | Address on file | | | | |
| 7676141 | ALBERTO GARCIA | Address on file | | | | |
| 7197032 | Alberto Hoeflich Cardenas | Address on file | | | | |
| 7197032 | Alberto Hoeflich Cardenas | Address on file | | | | |
| 7197032 | Alberto Hoeflich Cardenas | Address on file | | | | |
| 7197032 | Alberto Hoeflich Cardenas | Address on file | | | | |
| 7197032 | Alberto Hoeflich Cardenas | Address on file | | | | |
| 7197032 | Alberto Hoeflich Cardenas | Address on file | | | | |
| 5906884 | Alberto Lopez | Address on file | | | | |
| 5910166 | Alberto Lopez | Address on file | | | | |
| 5902921 | Alberto Lopez | Address on file | | | | |
| 4915707 | ALBERTO PANERO DO INCORPORATED | 2801 K ST STE 330 | SACRAMENTO | CA | 95816 | |
| 5906723 | Alberto Rodriguez | Address on file | | | | |
| 5910032 | Alberto Rodriguez | Address on file | | | | |
| 5902734 | Alberto Rodriguez | Address on file | | | | |
| 7141440 | Alberto T Lana | Address on file | | | | |
| 7141440 | Alberto T Lana | Address on file | | | | |
| 7141440 | Alberto T Lana | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 187 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7141440 | Alberto T Lana | Address on file | | | | |
| 6141525 | ALBERTONI ERIC STEPHAN TR & ALBERTONI MICHELLE MIK | Address on file | | | | |
| 7173277 | Albertoni, Eric | Address on file | | | | |
| 7173277 | Albertoni, Eric | Address on file | | | | |
| 6134110 | ALBERTS ELEANOR M | Address on file | | | | |
| 7248488 | Alberts, Helen & David | Address on file | | | | |
| 4998248 | Alberts, Nikolas Paul | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4998249 | Alberts, Nikolas Paul | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7174120 | ALBERTS, NIKOLAS PAUL | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174120 | ALBERTS, NIKOLAS PAUL | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 5008151 | Alberts, Nikolas Paul | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5937375 | Alberts, Nikolas Paul | Address on file | | | | |
| 5937374 | Alberts, Nikolas Paul | Address on file | | | | |
| 5975748 | Alberts, Nikolas Paul | Address on file | | | | |
| 5937373 | Alberts, Nikolas Paul | Address on file | | | | |
| 4936643 | ALBERTSEN, KELLY | 21970 ALLAN ROAD | VOLCANO | CA | 95689 | |
| 6131485 | ALBERTSON SCOTT & ANGELA JT | Address on file | | | | |
| 7159260 | ALBERTSON, CURTIS GRANT | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159260 | ALBERTSON, CURTIS GRANT | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 5983798 | Albertson, Ursula | Address on file | | | | |
| 7178672 | Albertsons Companies Inc | Attn: Michael Dingel, 250 ParkCenter Blvd | Boise | ID | 83706 | |
| 6144625 | ALBERTZ BRENDA | Address on file | | | | |
| 5938877 | Albertz, Brenda | Address on file | | | | |
| 5938876 | Albertz, Brenda | Address on file | | | | |
| 4982666 | Albi, John | Address on file | | | | |
| 7237097 | Albicker, Todd | Address on file | | | | |
| 4970643 | Albietz, Jessica | Address on file | | | | |
| 4942063 | Albin Livestock LLC-Albin, Sarah | PO Box 601 | Fortuna | CA | 95540 | |
| 6142780 | ALBIN ROBERT DALE & KATHRYN MARY | Address on file | | | | |
| 7676142 | ALBIN STRUNING | Address on file | | | | |
| 7775476 | ALBIN W SUNDSTEN JR & MARGARET D | SUNDSTEN TR UA AUG 15 96, SUNDSTEN FAMILY TRUST, 4625 SPRINGWOOD WAY | CONCORD | CA | 94521-1904 | |
| 4985690 | Albin, Dennis | Address on file | | | | |
| 7163933 | ALBIN, KATHRYN MARY | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7163933 | ALBIN, KATHRYN MARY | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7163934 | ALBIN, ROBERT DALE | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7163934 | ALBIN, ROBERT DALE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 4994328 | Albin, Stella | Address on file | | | | |
| 7783488 | ALBINA PELLEGRINI | 835 PALM AVE | PENNGROVE | CA | 94951-9681 | |
| 7769063 | ALBINAS KARNIUS & ANGELE KARNIUS | JT TEN, 8174 TERRACE GARDEN DR N UNIT 204 | SAINT PETERSBURG | FL | 33709-1079 | |
| 6142762 | ALBINI LAWRENCE JR & PATRICIA TR | Address on file | | | | |
| 4937578 | Albino, Gloria | 828 Toby Way | Shandon | CA | 93461 | |
| 4915708 | ALBION ENVIRONMENTAL INC | 1414 SOQUEL AVENUE SUITE 205 | SANTA CRUZ | CA | 95062 | |
| 5866186 | Albion Power Company | Address on file | | | | |
| 7952125 | Albiter, Marselina | 1323 Kingfisher Way, #3 | Sunnyvale | CA | 94087 | |
| 7474907 | Albo Jacobs Napa House LLC | John G. Roussas, 401 Watt Ave. | Sacramento | CA | 95864 | |
| 7182302 | ALBO JACOBS NAPA HOUSE LLC | John G Roussas, Attorney, Cutter Law PC, 401 Watt Ave. | Sacramento | CA | 95864 | |
| 7182302 | ALBO JACOBS NAPA HOUSE LLC | John Roussas, 401 WATT AVE. | SACRAMENTO | CA | 95864 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5009239 | Albo Jacobs Napa House LLC | Cutter Law P.C., C Brooks Cutter, John Roussas, Matthew Breining, 401 Watt Avenue | Sacramento | Ca | 95864 | |
| 6158139 | Albo Jacobs Napa House LLC | Robert Albo, Cutter Law, 119 Van Ripper Ln. | Orinda | CA | 94563 | |
| 5902399 | Albo Jacobs Napa House LLC | Address on file | | | | |
| 6130799 | ALBO JACOBS NAPA HOUSE LLC | Address on file | | | | |
| 4954115 | Albonico, Ryan I | Address on file | | | | |
| 6141132 | ALBOR GABRIEL & CAROLINA | Address on file | | | | |
| 5866187 | ALBOR ORCHARD MANAGEMENT | Address on file | | | | |
| 7187636 | ALBOR, MARIA ROSA VIGIL | Address on file | | | | |
| 7187636 | ALBOR, MARIA ROSA VIGIL | Address on file | | | | |
| 5866188 | ALBOR, MIGUEL | Address on file | | | | |
| 7484716 | Albor, Rosa Maria | Address on file | | | | |
| 7207227 | Albornoz, Johanna | Address on file | | | | |
| 4951012 | Albornoz, Johanna D | Address on file | | | | |
| 5905228 | Alborz Scakouri Partovi | Address on file | | | | |
| 4979620 | Albovias, Reynaldo | Address on file | | | | |
| 4968589 | Albovias, Wilfred F | Address on file | | | | |
| 4951667 | Albovias, Wilfredo Alcantara | Address on file | | | | |
| 6135355 | ALBRECHT CAROL CHAFFIN ETAL | Address on file | | | | |
| 6141772 | ALBRECHT FRED | Address on file | | | | |
| 6135382 | ALBRECHT KURT & CAROL RESIDENCE TRUST | Address on file | | | | |
| 6135354 | ALBRECHT KURT F & CAROL C FAMILY TRUST ETAL | Address on file | | | | |
| 6135384 | ALBRECHT KURT F & CAROL C FAMILY TRUST ETAL | Address on file | | | | |
| 6131102 | ALBRECHT MARK L & LINDSEY M | Address on file | | | | |
| 6135352 | ALBRECHT RESIDENCE TRUST | Address on file | | | | |
| 5001476 | Albrecht, Carol | Franklin D. Azar & Associates, Ivy T. Ngo, 14426 East Evans Avenue | Aurora | CO | 80014 | |
| 5001477 | Albrecht, Carol | Garner & Associates, John R. Garner, Maria E. Minney, P.O. Box 908, 109 N. Marshall Ave. | Willows | CA | 95988 | |
| 7228798 | ALBRECHT, CAROL C. | Address on file | | | | |
| 7289503 | Albrecht, Fred Herman | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7289503 | Albrecht, Fred Herman | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7289503 | Albrecht, Fred Herman | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7289503 | Albrecht, Fred Herman | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 4934782 | Albrecht, Johnny | 525 Pine Street | Coalinga | CA | 93210 | |
| 4958978 | Albrecht, Kenneth | Address on file | | | | |
| 6060201 | Albrecht, Kenneth | Address on file | | | | |
| 5001474 | Albrecht, Kurt | Franklin D. Azar & Associates, Ivy T. Ngo, 14426 East Evans Avenue | Aurora | CO | 80014 | |
| 5001475 | Albrecht, Kurt | Garner & Associates, John R. Garner, Maria E. Minney, P.O. Box 908, 109 N. Marshall Ave. | Willows | CA | 95988 | |
| 7215417 | Albrecht, Kurt and Carol | Address on file | | | | |
| 5004991 | Albrecht, Teri | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5011844 | Albrecht, Teri | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5004990 | Albrecht, Teri | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5011845 | Albrecht, Teri | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5004992 | Albrecht, Teri | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7181546 | Albrecht, Teri Lynn | Address on file | | | | |
| 7181546 | Albrecht, Teri Lynn | Address on file | | | | |
| 5004994 | Albrecht, Tina | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5011846 | Albrecht, Tina | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5004993 | Albrecht, Tina | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5011847 | Albrecht, Tina | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5004995 | Albrecht, Tina | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 6171998 | Albrecht, Tina | Address on file | | | | |
| 7181547 | Albrecht, Tina Jean | Address on file | | | | |
| 7181547 | Albrecht, Tina Jean | Address on file | | | | |
| 4941261 | Albrecht/Sprinsock, Kristine/Brion | 417 Pacheco Ave. | Santa Cruz | CA | 95062 | |
| 7327646 | Albright , Richard and Shelley Brett, Lynn | Address on file | | | | |
| 6141118 | ALBRIGHT EUGENE E TR & ALBRIGHT PETRA U TR | Address on file | | | | |
| 6060202 | Albright, Adam | Address on file | | | | |
| 4960108 | Albright, Anthony J | Address on file | | | | |
| 4996373 | Albright, Barbara | Address on file | | | | |
| 4986700 | Albright, Bettie | Address on file | | | | |
| 4984976 | Albright, David | Address on file | | | | |
| 4988227 | Albright, Douglas | Address on file | | | | |
| 5003195 | Albright, Eugene | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5003194 | Albright, Eugene | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4993586 | Albright, James | Address on file | | | | |
| 4950345 | Albright, Michael David | Address on file | | | | |
| 7474237 | Albright, Patrick | Address on file | | | | |
| 5003197 | Albright, Petra | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5003196 | Albright, Petra | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 7190610 | ALBRIGHT, RICHARD | Address on file | | | | |
| 7190610 | ALBRIGHT, RICHARD | Address on file | | | | |
| 4988932 | Albright, Sherry | Address on file | | | | |
| 4966561 | Albrigo, Theodore Robert | Address on file | | | | |
| 7244827 | Albritton, David | Address on file | | | | |
| 7260386 | Albritton, Evone Venese | Address on file | | | | |
| 7260386 | Albritton, Evone Venese | Address on file | | | | |
| 7961879 | Albritton, Martha M. | Address on file | | | | |
| 4985996 | Albro, Amelia Ruth | Address on file | | | | |
| 4963076 | Albrow, Jeremie Lavan | Address on file | | | | |
| 6008579 | ALBUQUERQUE, AUGUSTINE | Address on file | | | | |
| 4970459 | Alburquerque-Kurtz, Julia | Address on file | | | | |
| 6060203 | ALBUSAISI, ALI | Address on file | | | | |
| 4943152 | ALC Machine Inc-Follansbee, Gina | 244B Colgan Ave | Santa Rosa | CA | 95404 | |
| 4915709 | ALCAIDE RANCH LLC | NATASHA HUNT, PO Box 648 | COALINGA | CA | 93210 | |
| 4954156 | Alcaire, Daniel Joseph | Address on file | | | | |
| 4942647 | ALCALA, ESPERANZA | 8332 Joe Rodgers Rd. | Granite Bay | CA | 95746 | |
| 6169559 | Alcala, Idalia | Address on file | | | | |
| 5003564 | Alcala, Jesusa | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5010926 | Alcala, Jesusa | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 7267933 | Alcala, Jesusa Guadalupe | Address on file | | | | |
| 7267933 | Alcala, Jesusa Guadalupe | Address on file | | | | |
| 4937568 | ALCALA, JOSE | 21871 Granceville Blvd | Lemoore | CA | 93245 | |
| 5979840 | Alcala, Maria | Address on file | | | | |
| 6166427 | Alcala, Monica | Address on file | | | | |
| 5866190 | ALCALA, RAMIRO | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 190 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4992343 | Alcala, Raul | Address on file | | | | |
| 6060204 | Alcalde Ranch LLC | Natasha Hunt, P.O. Box 648 | Coalinga | CA | 93210 | |
| 5866191 | Alcalde Ranch LLC | Address on file | | | | |
| 6140454 | ALCANTAR MICHAEL | Address on file | | | | |
| 7210236 | Alcantar, Carlos | Address on file | | | | |
| 7185237 | ALCANTAR, CHRIS | Address on file | | | | |
| 4943689 | Alcantar, Crystal | 4301 Gatson Rd | Shafter | CA | 93314 | |
| 4962328 | Alcantara, Jules | Address on file | | | | |
| 4950244 | Alcantara, Karen E | Address on file | | | | |
| 4951477 | Alcantara, Violeta | Address on file | | | | |
| 5938878 | Alcantara, Zenaida | Address on file | | | | |
| 4960258 | Alcantor Jr., Robert | Address on file | | | | |
| 4964500 | Alcantor, Rodney Christopher | Address on file | | | | |
| 4964887 | Alcantor, Spencer Thomas | Address on file | | | | |
| 4938285 | ALCARAZ, MARIA | 110 College Road | Watsonville | CA | 95076 | |
| 4982362 | Alcaraz, Phillip | Address on file | | | | |
| 4965207 | Alcaraz, Rene | Address on file | | | | |
| 5866192 | ALCARAZ, SONIA | Address on file | | | | |
| 4934040 | Alcarraz, Nazari | 32940 Soquel St | Union City | CA | 94587 | |
| 6140800 | ALCAZAR MANUEL & ALCAZAR MARIA | Address on file | | | | |
| 4956498 | Alcazar, Luis | Address on file | | | | |
| 4955649 | Alcazar, Marta S | Address on file | | | | |
| 4912721 | Alcazar, Marta S | Address on file | | | | |
| 5866193 | ALCHEMIST SCIENTIFIC LLC | Address on file | | | | |
| 4923322 | ALCHEMY MD, JOHN | A MEDICAL CORPORATION, 2360 MENDOCINO AVE STE A2 325 | SANTA ROSA | CA | 95403 | |
| 4915710 | ALCO IRON & METAL CO | 2140 DAVIS ST | SAN LEANDRO | CA | 94577 | |
| 7952126 | Alco Steel Fabrication | 5912 Auburn Blvd. | Citrus Heights | CA | 95621 | |
| 5992887 | Alcocer, barbara | Address on file | | | | |
| 5986321 | Alcocer, Edwin | Address on file | | | | |
| 4937726 | Alcocer, Edwin | 2294 North Main Street | Salinas | CA | 93906 | |
| 7182313 | Alcocer, Victoria Alexes | Address on file | | | | |
| 7182313 | Alcocer, Victoria Alexes | Address on file | | | | |
| 5866194 | ALCOHOL & DRUG AWARENESS PROGRAM INC | Address on file | | | | |
| 4962256 | Alcon, Ryan Joseph | Address on file | | | | |
| 4995583 | Alcorn V, Doyle | Address on file | | | | |
| 4950300 | Alcorn, Christopher A | Address on file | | | | |
| 4957330 | Alcorn, David Kurt | Address on file | | | | |
| 7260309 | Alcorn, Donna | Address on file | | | | |
| 6140888 | ALCOTT NANCY JEANNE TR ET AL | Address on file | | | | |
| 7166289 | ALCOTT, KEVIN | John Roussas, 401 WATT AVE. | SACRAMENTO | CA | 95864 | |
| 7166289 | ALCOTT, KEVIN | John Roussas, Attorney, Cutter Law, 401 cutter law | Sacramento | CA | 95864 | |
| 7175686 | ALCOTT, KEVIN | Address on file | | | | |
| 5009241 | Alcott, Nancy | Levin Simes LLP, William A Levin, Laurel L Simes, Rachel B Abrams, Meghan E McCormick, 44 Montgomery St., 32nd Floor | San Francisco | CA | 94104 | |
| 5009240 | Alcott, Nancy | Merlin Law Group, P.A., William F Merlin Jr, Denise Hsu Sze, Stephanie Poli, 505 Montgomery St., 11th Floor | San Francisco | CA | 94111 | |
| 7162842 | ALCOTT, NANCY Jeanne | Meghan McCormick, 1700 MONTGOMERY ST., SUITE 250 | SAN FRANCISCO | CA | 94111 | |
| 7162842 | ALCOTT, NANCY Jeanne | Sara B. Craig, Attorney, Levin Simes Abrams LLP, 1700 Montgomery Street, Suite 250 | San Francisco | CA | 94111 | |
| 4951885 | Alcott, Thomas Lyle | Address on file | | | | |
| 6060213 | Alcott, Thomas Lyle | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5007067 | Alcover, Crystal | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007068 | Alcover, Crystal | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946794 | Alcover, Crystal | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7235721 | Alcover, Crystal | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7247312 | Alcover, Gina-Maria | Address on file | | | | |
| 5007069 | Alcover, Matthew | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007070 | Alcover, Matthew | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946795 | Alcover, Matthew | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7243756 | Alcover, Matthew | Address on file | | | | |
| 7175544 | ALD, a minor child (Parent: Eileena M Chrestensen) | Address on file | | | | |
| 7175544 | ALD, a minor child (Parent: Eileena M Chrestensen) | Address on file | | | | |
| 7175544 | ALD, a minor child (Parent: Eileena M Chrestensen) | Address on file | | | | |
| 7175544 | ALD, a minor child (Parent: Eileena M Chrestensen) | Address on file | | | | |
| 7175544 | ALD, a minor child (Parent: Eileena M Chrestensen) | Address on file | | | | |
| 7175544 | ALD, a minor child (Parent: Eileena M Chrestensen) | Address on file | | | | |
| 7676143 | ALDA MARIE MCNICHOL | Address on file | | | | |
| 7766418 | ALDA P FOX | 8490 ROOSEVELT ST | ENGLEWOOD | FL | 34224-8814 | |
| 7158982 | ALDACO, KATELIN CHRISLEEN | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 4993871 | Aldama, Betty | Address on file | | | | |
| 7952127 | Aldama, Nicholas Ryan | 2066 Canover Court | Santa Rosa | CA | 95403 | |
| 7676144 | ALDAN JOHN PARKER CUST | Address on file | | | | |
| 6122390 | Aldana, Silvia R. | Address on file | | | | |
| 6058688 | Aldana, Silvia R. | Address on file | | | | |
| 4951381 | Aldape, Manuel Arturo | Address on file | | | | |
| 7952128 | ALDEGHI, DANIEL | 1029 COPENHAGEN RD | LOLETA | CA | 95551-9653 | |
| 7676145 | ALDEN BRYANT | Address on file | | | | |
| 6139426 | ALDEN ELLIS J TR | Address on file | | | | |
| 6139424 | ALDEN FAMILY VINEYARDS LP | Address on file | | | | |
| 6139425 | ALDEN FAMILY VINEYARDS LP | Address on file | | | | |
| 7163656 | ALDEN PARK VINEYARDS, LP | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7163656 | ALDEN PARK VINEYARDS, LP | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 4915711 | ALDEN RESEARCH LABORATORY | CALIBRATIONS, 30 SHREWSBURY ST | HOLDEN | MA | 01520 | |
| 4962028 | Alderete, Roger | Address on file | | | | |
| 7325739 | Alderin , Matthew Stone | Address on file | | | | |
| 7325739 | Alderin , Matthew Stone | Address on file | | | | |
| 7325739 | Alderin , Matthew Stone | Address on file | | | | |
| 7325739 | Alderin , Matthew Stone | Address on file | | | | |
| 7325746 | Alderin, Joanna Powell | Address on file | | | | |
| 7325746 | Alderin, Joanna Powell | Address on file | | | | |
| 7325746 | Alderin, Joanna Powell | Address on file | | | | |
| 7325746 | Alderin, Joanna Powell | Address on file | | | | |
| 7463755 | Alderin, Matthew | Address on file | | | | |
| 7463755 | Alderin, Matthew | Address on file | | | | |
| 7463755 | Alderin, Matthew | Address on file | | | | |
| 7463755 | Alderin, Matthew | Address on file | | | | |
| 6131167 | ALDERMAN IA & SPENCER C JT | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7159263 | ALDERMAN, DAVID | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159263 | ALDERMAN, DAVID | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7190371 | Alderman, David James | Address on file | | | | |
| 7190371 | Alderman, David James | Address on file | | | | |
| 4983246 | Alderman, Gary | Address on file | | | | |
| 7159264 | ALDERMAN, KIRA | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159264 | ALDERMAN, KIRA | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7190406 | Alderman, Kira Marie | Address on file | | | | |
| 7190406 | Alderman, Kira Marie | Address on file | | | | |
| 4985506 | Alderman, Louis | Address on file | | | | |
| 7161109 | ALDERMAN, NICOLE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161109 | ALDERMAN, NICOLE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7287280 | Alderman, Nicole Cheri | Address on file | | | | |
| 7462174 | Alderman, Steven Eugene | Address on file | | | | |
| 7462174 | Alderman, Steven Eugene | Address on file | | | | |
| 7462174 | Alderman, Steven Eugene | Address on file | | | | |
| 7462174 | Alderman, Steven Eugene | Address on file | | | | |
| 6008796 | ALDERSON CONSTRUCTION | 710 CHANNING WAY | BERKELEY | CA | 94710 | |
| 6131679 | ALDERSON H WARREN & BEVERLY E TRUSTEES | Address on file | | | | |
| 7313785 | Alderson Revocable Inter Vivos Trust dated May 3, 2007 | Address on file | | | | |
| 7313785 | Alderson Revocable Inter Vivos Trust dated May 3, 2007 | Address on file | | | | |
| 7313785 | Alderson Revocable Inter Vivos Trust dated May 3, 2007 | Address on file | | | | |
| 7313785 | Alderson Revocable Inter Vivos Trust dated May 3, 2007 | Address on file | | | | |
| 7226977 | Alderson, Anne | Address on file | | | | |
| 7480185 | Alderson, Clara | Address on file | | | | |
| 7480185 | Alderson, Clara | Address on file | | | | |
| 7480877 | Alderson, Clara | Address on file | | | | |
| 7480877 | Alderson, Clara | Address on file | | | | |
| 7480877 | Alderson, Clara | Address on file | | | | |
| 7480877 | Alderson, Clara | Address on file | | | | |
| 7480185 | Alderson, Clara | Address on file | | | | |
| 7480185 | Alderson, Clara | Address on file | | | | |
| 4986938 | Alderson, Gennie | Address on file | | | | |
| 7155467 | Alderson, James | Address on file | | | | |
| 7337964 | Alderson, Katelyn | Address on file | | | | |
| 7299409 | Aldina Vineyards, LLC | Welty, Weaver & Currie, P.C., Jack C. Weaver, 3333 Mendocino Ave., Suite 210 | Santa Rosa | CA | 95403 | |
| 7676146 | ALDINE W LOONEY TR | Address on file | | | | |
| 4923684 | ALDINGER, KEITH | 1081 LAGUNA STREET | LIVERMORE | CA | 94550 | |
| 7682351 | ALDINI, CHARLES L | Address on file | | | | |
| 7764771 | ALDO B COULTAS JR | 14 PINE AVE | MADISON | NJ | 07940-1119 | |
| 7676147 | ALDO C CIMA & | Address on file | | | | |
| 7676148 | ALDO CUNEO | Address on file | | | | |
| 7676150 | ALDO DARIO BARSOTTI | Address on file | | | | |
| 7676151 | ALDO F BARSOTTI | Address on file | | | | |
| 7676152 | ALDO FIGONE CUST | Address on file | | | | |
| 7676153 | ALDO FIGONE CUST | Address on file | | | | |
| 7766943 | ALDO GIOMI & ELEFTERIA GIOMI TR | UDT SEP 1 89, 1538 PEARL ST | ALAMEDA | CA | 94501-3037 | |
| 7676154 | ALDO I ASSALI | Address on file | | | | |
| 7767023 | ALDO L GOGNA & IRENE A GOGNA TR | GOGNA, FAMILY TRUST UA MAY 19 92, 731 MILLER AVE | SOUTH SAN FRANCISCO | CA | 94080-2528 | |
| 7766196 | ALDO P FIGONE & | LIANA G FIGONE JT TEN, 2465 FRANCISCO ST | SAN FRANCISCO | CA | 94123-1814 | |
| 7676155 | ALDO R PASQUINELLI & CAROL H | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7763396 | ALDO V BRACCIOTTI & | CLARA M BRACCIOTTI TR, BRACCIOTTI FAMILY TRUST UA JUN 16 97, 205 RAMONA AVE | EL CERRITO | CA | 94530-4144 | |
| 4941105 | ALDO, JENNIFER | 4941 CLIPPER DR | DISCOVERY BAY | CA | 94505 | |
| 7767070 | ALDORA A GONSALVES TR UA OCT 13 | 93 THE TR GONSALVES TRUST, 22841 7TH ST | HAYWARD | CA | 94541-4356 | |
| 7260044 | Aldred, Bryan M. | Address on file | | | | |
| 7260044 | Aldred, Bryan M. | Address on file | | | | |
| 4946009 | Aldred, Christopher | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 4946010 | Aldred, Christopher | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 7185319 | ALDRED, CHRISTOPHER ALLEN | Address on file | | | | |
| 7211045 | Aldred, Fred Mark | Address on file | | | | |
| 7299662 | Aldred, Spencer Phillip | Address on file | | | | |
| 4956931 | Aldrete, Beatriz | Address on file | | | | |
| 4965933 | Aldrete, Christopher Michael | Address on file | | | | |
| 4956660 | Aldrete, Martha Lizette | Address on file | | | | |
| 4956519 | Aldrete, Veronica | Address on file | | | | |
| 4915713 | ALDRICH & BONNEFIN PLC | 18500 VON KARMEN AVE STE 300 | IRVINE | CA | 92612 | |
| 4932959 | Aldrich & Bonnefin, PLC | 18500 Von Karman Avenue Suite 300 | Irvine | CA | 92612 | |
| 6131607 | ALDRICH RICHARD L & CAROL P JT | Address on file | | | | |
| 6131013 | ALDRICH WILLIAM N & LISA | Address on file | | | | |
| 6147052 | ALDRICH WINFIELD SCOTT & SUSAN MARIE | Address on file | | | | |
| 7248835 | Aldrich, Brian | Address on file | | | | |
| 7208770 | Aldrich, Debra | Address on file | | | | |
| 5992603 | Aldrich, Jaime | Address on file | | | | |
| 4979524 | Aldrich, James | Address on file | | | | |
| 7484208 | Aldrich, Katherine | Address on file | | | | |
| 5009249 | Aldrich, Lisa | Dreyer Babich Buccola Wood Campora, LLP, Robert A Buccola, Steven M Campora, Catia G Saraiva, Andrea R Crowl, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4976146 | Aldrich, Michael | 0129 KOKANEE LANE, 410 Bunce Road | Yuba City | CA | 95993 | |
| 5979722 | Aldrich, Robin | Address on file | | | | |
| 7482948 | Aldrich, Susan M. | Address on file | | | | |
| 5009248 | Aldrich, William | Dreyer Babich Buccola Wood Campora, LLP, Robert A Buccola, Steven M Campora, Catia G Saraiva, Andrea R Crowl, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 7148795 | Aldrich, William | Address on file | | | | |
| 7316271 | Aldridge, Amber Noel | Address on file | | | | |
| 7316271 | Aldridge, Amber Noel | Address on file | | | | |
| 7316271 | Aldridge, Amber Noel | Address on file | | | | |
| 7316271 | Aldridge, Amber Noel | Address on file | | | | |
| 7952129 | Aldridge, Anthony | 7809 August Avenue | Westland | MI | 48185 | |
| 7212980 | Aldridge, Ernest | Address on file | | | | |
| 7212980 | Aldridge, Ernest | Address on file | | | | |
| 7200449 | ALDRIDGE, JEAN MARIE | Address on file | | | | |
| 7200449 | ALDRIDGE, JEAN MARIE | Address on file | | | | |
| 7200449 | ALDRIDGE, JEAN MARIE | Address on file | | | | |
| 7200449 | ALDRIDGE, JEAN MARIE | Address on file | | | | |
| 4950840 | Aldridge, Mocha M | Address on file | | | | |
| 7195677 | Aleae T. Pennette | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195677 | Aleae T. Pennette | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195677 | Aleae T. Pennette | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195677 | Aleae T. Pennette | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195677 | Aleae T. Pennette | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195677 | Aleae T. Pennette | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7292730 | Aleai, Alireza Jay | Sieglock Law, A.P.C., Christopher Sieglock , 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 7197323 | Aleasha Lee Wright | Address on file | | | | |
| 7197323 | Aleasha Lee Wright | Address on file | | | | |
| 7197323 | Aleasha Lee Wright | Address on file | | | | |
| 7197323 | Aleasha Lee Wright | Address on file | | | | |
| 7197323 | Aleasha Lee Wright | Address on file | | | | |
| 7197323 | Aleasha Lee Wright | Address on file | | | | |
| 7676156 | ALEC C MACPHAIL & CAROL I | Address on file | | | | |
| 7187700 | Alec Dade Price | Address on file | | | | |
| 7187700 | Alec Dade Price | Address on file | | | | |
| 7142661 | Alec Lovett | Address on file | | | | |
| 7142661 | Alec Lovett | Address on file | | | | |
| 7142661 | Alec Lovett | Address on file | | | | |
| 7142661 | Alec Lovett | Address on file | | | | |
| 7189482 | Alec Mosier | Address on file | | | | |
| 7189482 | Alec Mosier | Address on file | | | | |
| 5866195 | Alec Olivieri | Address on file | | | | |
| 5914532 | Alec Page | Address on file | | | | |
| 5914533 | Alec Page | Address on file | | | | |
| 5914534 | Alec Page | Address on file | | | | |
| 5914531 | Alec Page | Address on file | | | | |
| 7676157 | ALEC R WILLIS & RACHEL A WILLIS | Address on file | | | | |
| 7676158 | ALEC REYES CUST | Address on file | | | | |
| 4915714 | ALEC RORABAGH ET AL | 15800 MOUNTAIN HOUSE RD | HOPLAND | CA | 95449-9810 | |
| 7187701 | Alec Stroud | Address on file | | | | |
| 7187701 | Alec Stroud | Address on file | | | | |
| 7939586 | Alec Yen Nien Lui MO TTEE | Address on file | | | | |
| 7189483 | Alec Z Stroud | Address on file | | | | |
| 7189483 | Alec Z Stroud | Address on file | | | | |
| 4952396 | Alec, Regina Marcianna | Address on file | | | | |
| 7193451 | ALECIA AURENTZ | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193451 | ALECIA AURENTZ | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7952130 | Alecka Paving Inc. | 754 The Alameda #7108 | San Jose | CA | 95126 | |
| 5866197 | Aleco Electric, Inc. | Address on file | | | | |
| 6116191 | Alectra Utilities | Attn: An officer, managing or general agent, 55 John Street North | Hamilton | ON | L8R 3M8 | |
| 7932955 | ALEENA J GALLOWAY;. | 62 PALMA HARBOUR PLACE | SACRAMENTO | CA | 95834 | |
| 7836633 | ALEENE C REISINGER | 9014 Cerro Vester Dr | El Dorado Hills | CA | 95762 | |
| 7676159 | ALEENE C REISINGER | Address on file | | | | |
| 7465285 | Aleesha Garcia, Trustee of The Deborah Cole Residence Trust | Address on file | | | | |
| 5866199 | ALEF CONSTRUCTION CORP | Address on file | | | | |
| 6143159 | ALEGRE DANIEL TR & ALEGRE GINA TR | Address on file | | | | |
| 4961915 | Alegre, Christopher | Address on file | | | | |
| 5866200 | ALEGRE, DANIEL | Address on file | | | | |
| 4950459 | Alegre, Roenna | Address on file | | | | |
| 5866201 | Alegre, Rosa | Address on file | | | | |
| 4967751 | Alegria Jr., Cesar | Address on file | | | | |
| 7221536 | Alegria, Jr., Cesar V. | Address on file | | | | |
| 4966455 | Alegria, Luis | Address on file | | | | |
| 6183809 | Alejandes, Jamie | Address on file | | | | |
| 7192367 | Alejandra Castellanos Radillo | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7192367 | Alejandra Castellanos Radillo | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7192367 | Alejandra Castellanos Radillo | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7192367 | Alejandra Castellanos Radillo | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7192367 | Alejandra Castellanos Radillo | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7192367 | Alejandra Castellanos Radillo | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 5909872 | Alejandra Costellanos | Address on file | | | | |
| 5902542 | Alejandra Costellanos | Address on file | | | | |
| 5906539 | Alejandra Costellanos | Address on file | | | | |
| 7676160 | ALEJANDRA D BALIU | Address on file | | | | |
| 7676161 | ALEJANDRA DE HARO & | Address on file | | | | |
| 5910404 | Alejandra Radillo | Address on file | | | | |
| 5903345 | Alejandra Radillo | Address on file | | | | |
| 5903506 | Alejandra Radillo | Address on file | | | | |
| 5907228 | Alejandra Radillo | Address on file | | | | |
| 5907355 | Alejandra Radillo | Address on file | | | | |
| 7169263 | Alejandrina Sanchez Rios | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7169263 | Alejandrina Sanchez Rios | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7169263 | Alejandrina Sanchez Rios | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7169263 | Alejandrina Sanchez Rios | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7169263 | Alejandrina Sanchez Rios | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7169263 | Alejandrina Sanchez Rios | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7189484 | Alejandro Alvarez | Address on file | | | | |
| 7189484 | Alejandro Alvarez | Address on file | | | | |
| 7676162 | ALEJANDRO B HALILI & | Address on file | | | | |
| 7198639 | Alejandro Carrada Cholula | Address on file | | | | |
| 7198639 | Alejandro Carrada Cholula | Address on file | | | | |
| 7198639 | Alejandro Carrada Cholula | Address on file | | | | |
| 7198639 | Alejandro Carrada Cholula | Address on file | | | | |
| 7198639 | Alejandro Carrada Cholula | Address on file | | | | |
| 7198639 | Alejandro Carrada Cholula | Address on file | | | | |
| 7142016 | Alejandro Elizarraraz Espinoza | Address on file | | | | |
| 7142016 | Alejandro Elizarraraz Espinoza | Address on file | | | | |
| 7142016 | Alejandro Elizarraraz Espinoza | Address on file | | | | |
| 7142016 | Alejandro Elizarraraz Espinoza | Address on file | | | | |
| 7187702 | Alejandro Fidel Alvarez | Address on file | | | | |
| 7187702 | Alejandro Fidel Alvarez | Address on file | | | | |
| 7169543 | Alejandro Gomez Camargo | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7169543 | Alejandro Gomez Camargo | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7169543 | Alejandro Gomez Camargo | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7169543 | Alejandro Gomez Camargo | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7153002 | Alejandro Gonzalez | Address on file | | | | |
| 7153002 | Alejandro Gonzalez | Address on file | | | | |
| 7153002 | Alejandro Gonzalez | Address on file | | | | |
| 7153002 | Alejandro Gonzalez | Address on file | | | | |
| 7153002 | Alejandro Gonzalez | Address on file | | | | |
| 7153002 | Alejandro Gonzalez | Address on file | | | | |
| 7469956 | Alejandro Lozada Lozada dba Beyond the Horizon Landscaping | Bill Robins III, 808 Wilshire Blvd., Suite 450 | Santa Monica | CA | 90401 | |
| 7676163 | ALEJANDRO R GONZAGA | Address on file | | | | |
| 7169829 | Alejandro Ramirez Rojas and Josefina Fregoso de Ramirez as trustees of The Ramirez/Fregoso Accord Trust, Dated March 21, 2017 | Address on file | | | | |
| 5914535 | Alejandro Rivera | Address on file | | | | |
| 7169991 | Alejandro Rivera DBA Tacos El Paraiso | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7169991 | Alejandro Rivera DBA Tacos El Paraiso | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7676164 | ALEJANDRO SALAZAR A MINOR | Address on file | | | | |
| 7142172 | Alejandro Torres Yanez | Address on file | | | | |
| 7142172 | Alejandro Torres Yanez | Address on file | | | | |
| 7142172 | Alejandro Torres Yanez | Address on file | | | | |
| 7142172 | Alejandro Torres Yanez | Address on file | | | | |
| 7247786 | ALEJANDRO VALLEJO (XXX-XX-2190) | Address on file | | | | |
| 5003652 | Alejo, Ana | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5011014 | Alejo, Ana | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 7291696 | Alejo, Ana Mendoza | Leslie Danielson, Guardian, James P Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7270443 | Alejo, Javier | Address on file | | | | |
| 4961338 | Alejo-Havens, Aaron Brian | Address on file | | | | |
| 7199371 | ALEKSANDER CICHOSZ | Address on file | | | | |
| 7199371 | ALEKSANDER CICHOSZ | Address on file | | | | |
| 7216166 | Aleksandrovna, Yana S. | Address on file | | | | |
| 4970391 | Alekseenko, Igor | Address on file | | | | |
| 7952131 | Aleman, Jose Cruz | 9814 P Street | Live Oak | CA | 95953 | |
| 7200450 | ALEMAN, KATHEYN | Address on file | | | | |
| 4952073 | Alemania, Gary S | Address on file | | | | |
| 4952171 | Alemu, Aytegeb T | Address on file | | | | |
| 6170611 | Alemu, Tadesse | Address on file | | | | |
| 7785078 | ALENE BEDFORD CUST TERRY | ALLEN BEDFORD UNIF GIFT MIN, ACT CALIFORNIA, 20 HARRISON PL | SPARKS | NV | 89441-7211 | |
| 7786722 | ALENE DELPH | C/O MRS DAYLE A BUFORD, 81 RUSSELL DR | ANTIOCH | CA | 94509-3645 | |
| 7762457 | ALENE M ATKINS | 1055 301 BLVD E APT 410 | BRADENTON | FL | 34203-3656 | |
| 7676165 | ALENE R EDEN | Address on file | | | | |
| 7676166 | ALENE ROHRER | Address on file | | | | |
| 7778832 | ALENE Y SOLEY EXEC | ESTATE OF CHARLES HAMILTON SOLEY, 4987 N WISHON CT | FRESNO | CA | 93704-3146 | |
| 6040060 | ALERT DOOR SERVICE, INC. | 925 NORTH AMPHLETT BLVD. | SAN MATEO | CA | 94401 | |
| 4915717 | ALERT-O-LITE INC | 2379 SOUTH G ST | FRESNO | CA | 93721 | |
| 7177387 | Alese Petras | Address on file | | | | |
| 7177387 | Alese Petras | Address on file | | | | |
| 7144348 | Alesha Ann Mills | Address on file | | | | |
| 7144348 | Alesha Ann Mills | Address on file | | | | |
| 7144348 | Alesha Ann Mills | Address on file | | | | |
| 7144348 | Alesha Ann Mills | Address on file | | | | |
| 7165969 | Alesha Lacroix | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165969 | Alesha Lacroix | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 6014338 | Aleshire, Terry & Darleen | Address on file | | | | |
| 6014338 | Aleshire, Terry & Darleen | Address on file | | | | |
| 4937449 | Aleso, Camila | 567 N Eden avenue | Sunnyvale | CA | 94085-3744 | |
| 7978204 | Alessandri, Bettiann | Address on file | | | | |
| 7676167 | ALESSANDRO G LANDUCCI | Address on file | | | | |
| 7676168 | ALESSANDRO LIPPI | Address on file | | | | |
| 4994216 | Alessandro, Carl | Address on file | | | | |
| 5866202 | Alessi, Joseph | Address on file | | | | |
| 4914343 | Alessi, Lana | Address on file | | | | |
| 7467087 | Alessio, Frank | Address on file | | | | |
| 4951471 | Alessio-Medrano, Crystale | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7777890 | ALETA FORREST DIMAS | 310 JEAN DR | SANTA ROSA | CA | 95405-4715 | |
| 7676169 | ALETA LYNN BARITELLE & | Address on file | | | | |
| 7676170 | ALETHA M NEELY | Address on file | | | | |
| 7676171 | ALETHEA WURZBURGER | Address on file | | | | |
| 4983161 | Aletto, Leroy | Address on file | | | | |
| 4950516 | Alewine, Lukas C. | Address on file | | | | |
| 7676173 | ALEX A BAUTISTA | Address on file | | | | |
| 5914539 | Alex Aichinger | Address on file | | | | |
| 5914538 | Alex Aichinger | Address on file | | | | |
| 5914537 | Alex Aichinger | Address on file | | | | |
| 5914536 | Alex Aichinger | Address on file | | | | |
| 7140409 | Alex Andrew Armstrong | Address on file | | | | |
| 7140409 | Alex Andrew Armstrong | Address on file | | | | |
| 7140409 | Alex Andrew Armstrong | Address on file | | | | |
| 7140409 | Alex Andrew Armstrong | Address on file | | | | |
| 5910334 | Alex Armstrong | Address on file | | | | |
| 5903260 | Alex Armstrong | Address on file | | | | |
| 5907161 | Alex Armstrong | Address on file | | | | |
| 7676174 | ALEX B IBARRA | Address on file | | | | |
| 7777183 | ALEX B YEE | 5630 OWENS DR APT 304 | PLEASANTON | CA | 94588-4629 | |
| 7676175 | ALEX BAER | Address on file | | | | |
| 7940173 | ALEX BRICE | 5900 BROKEN SOUND PARKWAY NW | BOCA RATON | FL | 33487 | |
| 5914543 | Alex Burger | Address on file | | | | |
| 5914542 | Alex Burger | Address on file | | | | |
| 5914541 | Alex Burger | Address on file | | | | |
| 5914540 | Alex Burger | Address on file | | | | |
| 5866203 | Alex Carpenter | Address on file | | | | |
| 6012377 | ALEX CASTELLANOS | Address on file | | | | |
| 5866204 | Alex Chan | Address on file | | | | |
| 7144283 | Alex Clyde Smith | Address on file | | | | |
| 7144283 | Alex Clyde Smith | Address on file | | | | |
| 7144283 | Alex Clyde Smith | Address on file | | | | |
| 7144283 | Alex Clyde Smith | Address on file | | | | |
| 7676176 | ALEX CORONEOS | Address on file | | | | |
| 7164139 | ALEX CRANSTOUN | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7164139 | ALEX CRANSTOUN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa | CA | | 95401 | |
| 7193673 | ALEX DAVIES | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193673 | ALEX DAVIES | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 5914548 | Alex Davis | Address on file | | | | |
| 5914546 | Alex Davis | Address on file | | | | |
| 5914544 | Alex Davis | Address on file | | | | |
| 5914547 | Alex Davis | Address on file | | | | |
| 5914545 | Alex Davis | Address on file | | | | |
| 7676177 | ALEX DE LUCA | Address on file | | | | |
| 7676178 | ALEX E WITUSZYNSKI & | Address on file | | | | |
| 7326795 | Alex Felberg | 161 Saint James Drive | Santa Rosa | CA | 95403 | |
| 7193214 | ALEX GALLIONE | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193214 | ALEX GALLIONE | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7932956 | ALEX GARCIA.;. | 5244 N. REESE | FRESNO | CA | 93722 | |
| 7676179 | ALEX HOGUE | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7169552 | Alex Hsieh | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7169552 | Alex Hsieh | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7169552 | Alex Hsieh | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7169552 | Alex Hsieh | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7200128 | ALEX HUGHES | Address on file | | | | |
| 7200128 | ALEX HUGHES | Address on file | | | | |
| 7676180 | ALEX J PREFTOKIS & | Address on file | | | | |
| 7676182 | ALEX J SMITH | Address on file | | | | |
| 7325493 | Alex Jacobs | Address on file | | | | |
| 7770244 | ALEX LITVINOV & | IRENE J LITVINOV JT TEN, 371 BEDFORD LN | OAKLEY | CA | 94561-2282 | |
| 7932957 | ALEX MA.;. | 3594 PLEASANT ECHO DRIVE | SAN JOSE | CA | 95148 | |
| 7142980 | Alex McFarlane Mood | Address on file | | | | |
| 7142980 | Alex McFarlane Mood | Address on file | | | | |
| 7142980 | Alex McFarlane Mood | Address on file | | | | |
| 7142980 | Alex McFarlane Mood | Address on file | | | | |
| 7462485 | Alex N. Stultz | Address on file | | | | |
| 7195949 | Alex N. Stultz | Address on file | | | | |
| 7195949 | Alex N. Stultz | Address on file | | | | |
| 7195949 | Alex N. Stultz | Address on file | | | | |
| 7462485 | Alex N. Stultz | Address on file | | | | |
| 7676183 | ALEX P THRAPPAS | Address on file | | | | |
| 7785650 | ALEX PREFTOKIS & | GEORGIA PREFTOKIS JT TEN, 3551 MAPLE AVE | OAKLAND | CA | 94602-3235 | |
| 7676184 | ALEX R HAWES | Address on file | | | | |
| 7932958 | ALEX R SANCHEZ.;. | 640 PORT ASHLEY | CHULA VISTA | CA | 91913 | |
| 7835751 | Alex R Yguado & Patricia A Yguado JT Ten | Address on file | | | | |
| 7676186 | ALEX RONALD LAFFRANCHI | Address on file | | | | |
| 7769653 | ALEX S KWONG & | FRANCES C KWONG JT TEN, 371 MANOR DR | PACIFICA | CA | 94044-1931 | |
| 5904090 | Alex Sanchez | Address on file | | | | |
| 5907806 | Alex Sanchez | Address on file | | | | |
| 5910587 | Alex Sanchez | Address on file | | | | |
| 5912849 | Alex Sanchez | Address on file | | | | |
| 5942307 | Alex Sanchez | Address on file | | | | |
| 5911656 | Alex Sanchez | Address on file | | | | |
| 5912299 | Alex Sanchez | Address on file | | | | |
| 5914553 | Alex Smith | Address on file | | | | |
| 5914552 | Alex Smith | Address on file | | | | |
| 5914550 | Alex Smith | Address on file | | | | |
| 5914549 | Alex Smith | Address on file | | | | |
| 7195982 | ALEX SPENTZOS | Address on file | | | | |
| 7195982 | ALEX SPENTZOS | Address on file | | | | |
| 7770245 | ALEX T LITVINOV & | IRENE J LITVINOV JT TEN, 371 BEDFORD LN | OAKLEY | CA | 94561-2282 | |
| 7176909 | Alex Tait | Address on file | | | | |
| 7176909 | Alex Tait | Address on file | | | | |
| 6060215 | ALEX VAZQUEZ & ARTURO FLORES - 8331 KERN CANYON RD | N28W23050 ROUNDY DR SUITE 100 | PEWAUKEE | WI | 53072 | |
| 5866205 | Alex Vilchitsa dba AVICO Group | Address on file | | | | |
| 7777647 | ALEX W TALMANT JR & SANDRA A TALMANT | TTEES OF THE TALMANT FAMILY TRUST, DTD 06/26/13, 2575 FERN MEADOW CIR | CARSON CITY | NV | 89703 | |
| 7676187 | ALEX WHEELER | Address on file | | | | |
| 7932959 | ALEX WILLIAMS.;. | 3617 KRANHOLD WAY | SACRAMENTO | CA | 95827 | |
| 5006307 | Alex, Alaga | 10301Wrangler Drive | Elk Grove | CA | 95624 | |
| 7676189 | ALEXA A SUSLOW CUST | Address on file | | | | |
| 7676188 | ALEXA A SUSLOW CUST | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7197601 | ALEXA GABRIELA MAY REESER | Address on file | | | | |
| 7197601 | ALEXA GABRIELA MAY REESER | Address on file | | | | |
| 7676190 | ALEXA RAE BELBEN | Address on file | | | | |
| 7770218 | ALEXANDER A LINNIK & | SOPHIA H LINNIK JT TEN, 14175 TUOLUMNE RD | SONORA | CA | 95370-9706 | |
| 7200513 | Alexander A. Laufer and Kerri L. Laufer Revocable Living Trust | Address on file | | | | |
| 7200513 | Alexander A. Laufer and Kerri L. Laufer Revocable Living Trust | Address on file | | | | |
| 7200513 | Alexander A. Laufer and Kerri L. Laufer Revocable Living Trust | Address on file | | | | |
| 7200513 | Alexander A. Laufer and Kerri L. Laufer Revocable Living Trust | Address on file | | | | |
| 7145308 | Alexander Angus Imrie | Address on file | | | | |
| 7145308 | Alexander Angus Imrie | Address on file | | | | |
| 7145308 | Alexander Angus Imrie | Address on file | | | | |
| 7145308 | Alexander Angus Imrie | Address on file | | | | |
| 7779720 | ALEXANDER B PETROVICH | C/O ALICE L ROY, 2110 CREEK SIDE DR | PAPILLION | NE | 68046-3324 | |
| 7772858 | ALEXANDER B PETROVICH & | DOROTHY A PETROVICH JT TEN, 2820 S 80TH ST APT 27 | OMAHA | NE | 68124-3288 | |
| 5006332 | Alexander B. Haedrich Revocable Trust | Haedrich, Alexander, 0209 LAKE ALMANOR WEST DR, 3362 Tryna Drive | Mountain View | CA | 94040 | |
| 7676191 | ALEXANDER C GUO | Address on file | | | | |
| 5905589 | Alexander Canovas | Address on file | | | | |
| 5909048 | Alexander Canovas | Address on file | | | | |
| 5912477 | Alexander Canovas | Address on file | | | | |
| 5911013 | Alexander Canovas | Address on file | | | | |
| 5943841 | Alexander Canovas | Address on file | | | | |
| 5911890 | Alexander Canovas | Address on file | | | | |
| 7676192 | ALEXANDER CASE & | Address on file | | | | |
| 7461068 | Alexander Christian Khalil Ortman | Address on file | | | | |
| 7676193 | ALEXANDER CUESTA | Address on file | | | | |
| 7779100 | ALEXANDER D KAMIMORI | 1192 PLACER ST | SEASIDE | CA | 93955-5726 | |
| 7676194 | ALEXANDER E DOZIER | Address on file | | | | |
| 7780044 | ALEXANDER E TAVLIAN TR | Address on file | | | | |
| 6130761 | ALEXANDER EARL E JR & JILL MCCAW TR | Address on file | | | | |
| 7781627 | ALEXANDER EG CHEYNE | 3212 NW SPARKS AVE | ALBANY | OR | 97321-9339 | |
| 7676195 | ALEXANDER G BOLEN TTEE | Address on file | | | | |
| 7676196 | ALEXANDER G DIMITRIJEVIC | Address on file | | | | |
| 7676197 | ALEXANDER G PATRINOS | Address on file | | | | |
| 7194474 | ALEXANDER G WEDIN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830 | San Francisco | CA | 94104 | |
| 7194474 | ALEXANDER G WEDIN | Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7676198 | ALEXANDER GIBBONS HENRY | Address on file | | | | |
| 7192495 | Alexander Glick | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192495 | Alexander Glick | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7940174 | ALEXANDER GRANT | 3711 19TH AVE | SAN FRANCISCO | CA | 94132 | |
| 5904025 | Alexander Guilhot | Address on file | | | | |
| 5907741 | Alexander Guilhot | Address on file | | | | |
| 5910517 | Alexander Guilhot | Address on file | | | | |
| 5912784 | Alexander Guilhot | Address on file | | | | |
| 5942242 | Alexander Guilhot | Address on file | | | | |
| 5911588 | Alexander Guilhot | Address on file | | | | |
| 5912234 | Alexander Guilhot | Address on file | | | | |
| 7676199 | ALEXANDER HAGOSIAN AS CUST FOR | Address on file | | | | |
| 7676200 | ALEXANDER HARRIS CHOW | Address on file | | | | |
| 6142771 | ALEXANDER IAN & ALEXANDER LISA | Address on file | | | | |
| 7762561 | ALEXANDER II DANIEL BAKER | 3573 N JAMESON AVE | FRESNO | CA | 93723-9511 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7787238 | ALEXANDER J COMAZZI TR UA JUL | 03 03 THE COMAZZI REVOCABLE, SURVIVORS TRUST, 201 COMAZZI LN | CLOVERDALE | CA | 95425-4254 | |
| 7676201 | ALEXANDER J JUGANT TOD | Address on file | | | | |
| 7176532 | Alexander J Lozano | Address on file | | | | |
| 7181250 | Alexander J Lozano | Address on file | | | | |
| 7176532 | Alexander J Lozano | Address on file | | | | |
| 7207295 | Alexander J Lozano as Trustee for Susan M. lozano Revocable Living Trust | Address on file | | | | |
| 6145225 | ALEXANDER JAY A | Address on file | | | | |
| 7676203 | ALEXANDER K BEFU | Address on file | | | | |
| 6133574 | ALEXANDER KIRK A & LISA | Address on file | | | | |
| 7676204 | ALEXANDER KOKOLIOS | Address on file | | | | |
| 7776219 | ALEXANDER L VARGAS | 1925 RIDGEMONT DR | SAN JOSE | CA | 95148-1119 | |
| 7785574 | ALEXANDER LIEBERMAN | 2830 KINNOW PLACE | ROWLAND HEIGHTS | CA | 91748-4776 | |
| 5903558 | Alexander Lozano | Address on file | | | | |
| 5907405 | Alexander Lozano | Address on file | | | | |
| 7197465 | Alexander Luis Diaz | Address on file | | | | |
| 7197465 | Alexander Luis Diaz | Address on file | | | | |
| 7197465 | Alexander Luis Diaz | Address on file | | | | |
| 7197465 | Alexander Luis Diaz | Address on file | | | | |
| 7197465 | Alexander Luis Diaz | Address on file | | | | |
| 7197465 | Alexander Luis Diaz | Address on file | | | | |
| 7676205 | ALEXANDER M NAKLOWYCZ | Address on file | | | | |
| 7676206 | ALEXANDER M SCHULTZ | Address on file | | | | |
| 7676207 | ALEXANDER M SHEA | Address on file | | | | |
| 7676208 | ALEXANDER M WOLFE & | Address on file | | | | |
| 4915722 | ALEXANDER MCGEOCH | 1870 N HIGH ST | LAKEPORT | CA | 95453 | |
| 7781906 | ALEXANDER METZ | 4521 TURQUOISE LN | MADISON | WI | 53714-2532 | |
| 7786896 | ALEXANDER MILAN & | BETTY J MILAN JT TEN, 6710 ANCHOR WAY | SARASOTA | FL | 34231-5704 | |
| 7153149 | Alexander Miller | Address on file | | | | |
| 7153149 | Alexander Miller | Address on file | | | | |
| 7153149 | Alexander Miller | Address on file | | | | |
| 7153149 | Alexander Miller | Address on file | | | | |
| 7153149 | Alexander Miller | Address on file | | | | |
| 7153149 | Alexander Miller | Address on file | | | | |
| 5904897 | Alexander Milotich | Address on file | | | | |
| 7676209 | ALEXANDER N GLAZER & | Address on file | | | | |
| 7676210 | ALEXANDER N NETTO | Address on file | | | | |
| 7676211 | ALEXANDER N THALER | Address on file | | | | |
| 7676212 | ALEXANDER PENICK & | Address on file | | | | |
| 7192852 | ALEXANDER PERKINS | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192852 | ALEXANDER PERKINS | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7676213 | ALEXANDER PETER VUKASIN | Address on file | | | | |
| 5909236 | Alexander Provost | Address on file | | | | |
| 5912671 | Alexander Provost | Address on file | | | | |
| 5911204 | Alexander Provost | Address on file | | | | |
| 5905775 | Alexander Provost | Address on file | | | | |
| 5912075 | Alexander Provost | Address on file | | | | |
| 7676214 | ALEXANDER QUEEN | Address on file | | | | |
| 7676215 | ALEXANDER R MEYER | Address on file | | | | |
| 7676216 | ALEXANDER R SABO & DOREN J SABO | Address on file | | | | |
| 6116086 | Alexander R. Mcgeoch, DDS | Attn:  Carole McGeoch, 6633 Eickoff Road | Lakeport | CA | 95453 | |
| 7940175 | ALEXANDER R. MCGEOCH, DDS, AND CAROLE MCGEOCH | 6633 EICKOFF ROAD | LAKEPORT | CA | 95453 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7187546 | Alexander Randick | Address on file | | | | |
| 7187546 | Alexander Randick | Address on file | | | | |
| 6145561 | ALEXANDER RICHARD ALLEN & JILL | Address on file | | | | |
| 6133607 | ALEXANDER RICHARD L TRUSTEE | Address on file | | | | |
| 7165277 | Alexander Rink | Khaldoun Baghdadi, 650 California St., 26th Floor | San Francisco | CA | 94108 | |
| 7768560 | ALEXANDER ROBB JACOBY | 516 BERGEN ST | LAWRENCE TOWNSHIP | NJ | 08648-1068 | |
| 7187703 | Alexander Robert Stanton | Address on file | | | | |
| 7187703 | Alexander Robert Stanton | Address on file | | | | |
| 5866206 | Alexander Rosenberg | Address on file | | | | |
| 5866207 | ALEXANDER ROZENTSVAYG DBA AR ELECTR BUILDERS | Address on file | | | | |
| 7175367 | Alexander Rozycki | Address on file | | | | |
| 7175367 | Alexander Rozycki | Address on file | | | | |
| 7175367 | Alexander Rozycki | Address on file | | | | |
| 7175367 | Alexander Rozycki | Address on file | | | | |
| 7175367 | Alexander Rozycki | Address on file | | | | |
| 7175367 | Alexander Rozycki | Address on file | | | | |
| 7772056 | ALEXANDER S NEWBOLD & ESTHER M | NEWBOLD TR NEWBOLD FAM TRUST, UA DEC 20 89, 2712 BELMONT CANYON RD | BELMONT | CA | 94002-1247 | |
| 7780368 | ALEXANDER S NEWBOLD & WILLIAM A | NEWBOLD & JOHN S NEWBOLD TR, UA 12 20 89 NEWBOLD FAMILY TRUST, 2712 BELMONT CANYON RD | BELMONT | CA | 94002-1247 | |
| 7165918 | Alexander Scharf | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165918 | Alexander Scharf | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7676217 | ALEXANDER SCHNEIDER & | Address on file | | | | |
| 6146809 | ALEXANDER SCOTT F TR & ALEXANDER KATHLEEN F TR | Address on file | | | | |
| 5906726 | Alexander Seidel | Address on file | | | | |
| 5910035 | Alexander Seidel | Address on file | | | | |
| 5902737 | Alexander Seidel | Address on file | | | | |
| 7073671 | Alexander Seidel 2012 Trust dated 12/12/2012 | Address on file | | | | |
| 7766824 | ALEXANDER SHARP TR UA SEP 16 91 | GEORGE HAND SHARP TRUST, PO BOX 239 | WASHINGTON | VA | 22747-0239 | |
| 7199383 | ALEXANDER SINGH | Address on file | | | | |
| 7199383 | ALEXANDER SINGH | Address on file | | | | |
| 7777780 | ALEXANDER SPEIER | 6268 LAUREN ASHTON AVE | LAS VEGAS | NV | 89131-3801 | |
| 4960838 | Alexander Sr., Darrick Lamar | Address on file | | | | |
| 5864656 | Alexander Steakhouse Inc. | Address on file | | | | |
| 7676218 | ALEXANDER STEIN | Address on file | | | | |
| 7676219 | ALEXANDER STYGAR | Address on file | | | | |
| 7775432 | ALEXANDER STYGAR & | JOANNE STYGAR JT TEN, 3825 ROBIN RD | EAU CLAIRE | WI | 54703-0445 | |
| 7932960 | ALEXANDER TESSIER.; | 468 DIABLO WAY | MARTINEZ | CA | 94553 | |
| 7676220 | ALEXANDER TOPONCE | Address on file | | | | |
| 7152725 | Alexander Travis Bennett | Address on file | | | | |
| 7152725 | Alexander Travis Bennett | Address on file | | | | |
| 7152725 | Alexander Travis Bennett | Address on file | | | | |
| 7152725 | Alexander Travis Bennett | Address on file | | | | |
| 7152725 | Alexander Travis Bennett | Address on file | | | | |
| 7152725 | Alexander Travis Bennett | Address on file | | | | |
| 7985074 | Alexander Ttee, Linda M. | Address on file | | | | |
| 7776097 | ALEXANDER UKANWA | 1521 AVENIDA DE LOS PADRES | MORGAN HILL | CA | 95037-2949 | |
| 7193610 | ALEXANDER URQUHART | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193610 | ALEXANDER URQUHART | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7772894 | ALEXANDER V PHILLIPS III | 14220 EL TOPO DR | POWAY | CA | 92064-2727 | |
| 4940223 | ALEXANDER VALLEY UNION SCHOOL DISTRICT-RENO, MATT | 8511 HIGHWAY 128 | HEALDSBURG | CA | 95448 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7676221 | ALEXANDER VICTOR | Address on file | | | | |
| 7836656 | ALEXANDER W RYCHALSKY & | JOSEPHINE T RYCHALSKY, JT TEN, PO BOX 517 | MARSHFIELDHILLS | FL | 34145-4101 | |
| 7676222 | ALEXANDER W RYCHALSKY & | Address on file | | | | |
| 7774097 | ALEXANDER W RYCHALSKY & JOSEPHINE T RYCHALSKY, JT TEN | Address on file | | | | |
| 7940176 | ALEXANDER WALKER | 15 ELMWOOD PLACE | MENLO PARK | CA | 94025 | |
| 7194492 | ALEXANDER WILLIAMS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830 | San Francisco | CA | 94104 | |
| 7194492 | ALEXANDER WILLIAMS | Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7676223 | ALEXANDER YU WYANE KWAN | Address on file | | | | |
| 7676225 | ALEXANDER YU WYANE KWAN CUST | Address on file | | | | |
| 7177024 | Alexander Yusupov | Address on file | | | | |
| 7177024 | Alexander Yusupov | Address on file | | | | |
| 6177826 | Alexander, Alexis | Address on file | | | | |
| 7476021 | Alexander, Angela | Address on file | | | | |
| 7146847 | Alexander, Angelique W | Address on file | | | | |
| 4969294 | Alexander, Anthony Eric | Address on file | | | | |
| 7327642 | Alexander, Barbara Louise | Address on file | | | | |
| 5866209 | ALEXANDER, BERNADETTE | Address on file | | | | |
| 7178079 | Alexander, Beverly | Address on file | | | | |
| 7158045 | Alexander, Beverly | Address on file | | | | |
| 4985845 | Alexander, Beverly | Address on file | | | | |
| 4934326 | Alexander, Brian | 1250 Road D | Redwood Valley | CA | 95470 | |
| 4967510 | Alexander, Brian R | Address on file | | | | |
| 7978513 | Alexander, Captain Scott | Address on file | | | | |
| 4960302 | Alexander, Charlene | Address on file | | | | |
| 4997972 | Alexander, Charles | Address on file | | | | |
| 7274424 | Alexander, Christian | Address on file | | | | |
| 4913639 | Alexander, Clifford | Address on file | | | | |
| 5000237 | Alexander, Crystal | Law Offices of Alexander M. Schack, Alexander M. Schack, Natasha N. Serino, 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5000236 | Alexander, Crystal | Murray Law Firm, Stephen B. Murray, Sr., Jessica Hayes, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5000238 | Alexander, Crystal | Welty Welty, PC, Matthew H. Welty, Jack W. Weaver, 141 North Street | Healdsburg | CA | 95448 | |
| 7166360 | Alexander, Crystal Ellen | Address on file | | | | |
| 7176144 | ALEXANDER, CYNTHIA JANEL | Address on file | | | | |
| 7176144 | ALEXANDER, CYNTHIA JANEL | Address on file | | | | |
| 7176144 | ALEXANDER, CYNTHIA JANEL | Address on file | | | | |
| 7176144 | ALEXANDER, CYNTHIA JANEL | Address on file | | | | |
| 4998250 | Alexander, Daniel Benjamin | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4998251 | Alexander, Daniel Benjamin | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7174300 | ALEXANDER, DANIEL BENJAMIN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174300 | ALEXANDER, DANIEL BENJAMIN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 5008152 | Alexander, Daniel Benjamin | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5975750 | Alexander, Daniel Benjamin | Address on file | | | | |
| 5937378 | Alexander, Daniel Benjamin | Address on file | | | | |
| 5937377 | Alexander, Daniel Benjamin | Address on file | | | | |
| 5937376 | Alexander, Daniel Benjamin | Address on file | | | | |
| 4940113 | Alexander, David | 525 Kentucky Ave | San Mateo | CA | 94402 | |
| 4969187 | Alexander, David John | Address on file | | | | |
| 7469354 | Alexander, Deborah | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 203 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6171166 | Alexander, Demarcus | Address on file | | | | |
| 4967006 | Alexander, Denise C | Address on file | | | | |
| 5938879 | Alexander, Dorothy | Address on file | | | | |
| 7460920 | Alexander, Douglas George | Address on file | | | | |
| 4944033 | Alexander, Eric | 1908 Via Appia | Walnut Creek | CA | 94598 | |
| 7460329 | Alexander, Floyd B. | Address on file | | | | |
| 7460329 | Alexander, Floyd B. | Address on file | | | | |
| 7460329 | Alexander, Floyd B. | Address on file | | | | |
| 7460329 | Alexander, Floyd B. | Address on file | | | | |
| 7283173 | Alexander, Frank | Edelson PC, Rafey Balabanian, 123 Townsend Street, Suite 100 | San Francisco | CA | 94107 | |
| 4940818 | Alexander, Fredrick | 801 Drake Ave. | Monterey | CA | 93940 | |
| 4991034 | Alexander, Garry | Address on file | | | | |
| 4961257 | Alexander, Gregory | Address on file | | | | |
| 7593412 | Alexander, Ian | Address on file | | | | |
| 4998252 | Alexander, Irving David | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4998253 | Alexander, Irving David | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7174197 | ALEXANDER, IRVING DAVID | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174197 | ALEXANDER, IRVING DAVID | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 5008153 | Alexander, Irving David | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5937379 | Alexander, Irving David; Mildred Jane Alexander | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5937380 | Alexander, Irving David; Mildred Jane Alexander | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5937381 | Alexander, Irving David; Mildred Jane Alexander | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5975754 | Alexander, Irving David; Mildred Jane Alexander | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 450 A St Ste 500 | San Diego | CA | 92101-4290 | |
| 4922911 | ALEXANDER, IVAN RAY | PRECISION HYDRO INC, PO Box 111 | WEIMAR | CA | 95736 | |
| 6041271 | ALEXANDER, IVAN RAY | Address on file | | | | |
| 7460751 | Alexander, Janine N. | Address on file | | | | |
| 7460751 | Alexander, Janine N. | Address on file | | | | |
| 7460751 | Alexander, Janine N. | Address on file | | | | |
| 7460751 | Alexander, Janine N. | Address on file | | | | |
| 4913101 | Alexander, Jeff | Address on file | | | | |
| 7289814 | Alexander, Jeffrey | Address on file | | | | |
| 4937339 | ALEXANDER, JOSHUA | 3530 WHITE CLIFF CIR | NAPA | CA | 94558 | |
| 5977274 | Alexander, Joyce | Address on file | | | | |
| 5938880 | Alexander, Joyce | Address on file | | | | |
| 7460528 | Alexander, Julie A. | Address on file | | | | |
| 7460528 | Alexander, Julie A. | Address on file | | | | |
| 7460528 | Alexander, Julie A. | Address on file | | | | |
| 7460528 | Alexander, Julie A. | Address on file | | | | |
| 4987577 | Alexander, Karen | Address on file | | | | |
| 4938981 | Alexander, Katherine | 11600 Summit Wood Court | Los Altos Hills | CA | 94022 | |
| 5011240 | Alexander, Kathleen | Cutter Law P.C., John Roussas, C Brooks Cutter, Matthew Breining, 401 Watt Avenue | Sacramento | CA | 95864 | |
| 7978126 | Alexander, Kathleen | Address on file | | | | |
| 7312413 | Alexander, Katie | Address on file | | | | |
| 7328919 | Alexander, Kelly | Address on file | | | | |
| 4991317 | Alexander, Larry | Address on file | | | | |
| 7318255 | Alexander, Lori | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5866213 | ALEXANDER, LUKE | Address on file | | | | |
| 7290221 | Alexander, Lynn Marie | Address on file | | | | |
| 5974599 | Alexander, Margaret | Address on file | | | | |
| 7952132 | Alexander, Melissa Ann | 7661 N Leonard Avenue | Clovis | CA | 93619 | |
| 4963948 | Alexander, Melissa Anne | Address on file | | | | |
| 4993849 | Alexander, Michael | Address on file | | | | |
| 4993967 | Alexander, Michael | Address on file | | | | |
| 4962607 | Alexander, Michael Scott | Address on file | | | | |
| 4998254 | Alexander, Mildred Jane | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4998255 | Alexander, Mildred Jane | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7174198 | ALEXANDER, MILDRED JANE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174198 | ALEXANDER, MILDRED JANE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 5008154 | Alexander, Mildred Jane | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4942972 | Alexander, Mithun | 429 Valverde Dr | South San Francisco | CA | 94080 | |
| 7263423 | Alexander, Patricia A | Address on file | | | | |
| 7459986 | Alexander, Patricia A. | Address on file | | | | |
| 7459986 | Alexander, Patricia A. | Address on file | | | | |
| 7459986 | Alexander, Patricia A. | Address on file | | | | |
| 7459986 | Alexander, Patricia A. | Address on file | | | | |
| 7324798 | Alexander, Patricia Ann | Boldt, Paige N, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7324798 | Alexander, Patricia Ann | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7324798 | Alexander, Patricia Ann | Boldt, Paige N, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7324798 | Alexander, Patricia Ann | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 4993169 | Alexander, Paul | Address on file | | | | |
| 4994633 | Alexander, Raymond | Address on file | | | | |
| 4912568 | Alexander, Robert Mark | Address on file | | | | |
| 6150360 | Alexander, Robert Wayne | Address on file | | | | |
| 7231730 | Alexander, Russel | Address on file | | | | |
| 4940929 | Alexander, Ryan | 21C Orinda Way #127 | Orinda | CA | 94563 | |
| 7206154 | ALEXANDER, SANTOSH | Address on file | | | | |
| 7206154 | ALEXANDER, SANTOSH | Address on file | | | | |
| 7206154 | ALEXANDER, SANTOSH | Address on file | | | | |
| 7206154 | ALEXANDER, SANTOSH | Address on file | | | | |
| 5011239 | Alexander, Scott | Cutter Law P.C., John Roussas, C Brooks Cutter, Matthew Breining, 401 Watt Avenue | Sacramento | CA | 95864 | |
| 5938881 | Alexander, Scott | Address on file | | | | |
| 7186667 | Alexander, Seveen | Address on file | | | | |
| 7186667 | Alexander, Seveen | Address on file | | | | |
| 7189754 | Alexander, Sharon Lynn | Address on file | | | | |
| 4995033 | Alexander, Shirley | Address on file | | | | |
| 4986447 | Alexander, Stephen | Address on file | | | | |
| 4978651 | Alexander, Steve | Address on file | | | | |
| 4914122 | Alexander, Steven M | Address on file | | | | |
| 4939188 | ALEXANDER, TIFFINI | 784 WESLEY AVE | VACAVILLE | CA | 95688 | |
| 5987480 | ALEXANDER, TIFFINI | Address on file | | | | |
| 4951427 | Alexander, Tim J | Address on file | | | | |
| 4914642 | Alexander, Troy Jacob | Address on file | | | | |
| 4912260 | Alexander, Tyson C | Address on file | | | | |
| 7184035 | ALEXANDER, VINCENT | Address on file | | | | |
| 7336245 | ALEXANDER, VINCENT | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4972426 | Alexander, Vintricia Shanee | Address on file | | | | |
| 5982688 | Alexander, Yolanda | Address on file | | | | |
| 4942731 | Alexander, Yolanda | 1001 Polk St. | San Francisco | CA | 94103 | |
| 4991192 | Alexander-Frutschi, Isabelle | Address on file | | | | |
| 7676226 | ALEXANDERINE H RICH | Address on file | | | | |
| 7229821 | Alexandersson, Eva | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7773521 | ALEXANDRA A RENEFF | ATTN OLGA RENEFF, 1538 11TH AVE | SAN FRANCISCO | CA | 94122-3615 | |
| 7676227 | ALEXANDRA A SIBLEY | Address on file | | | | |
| 7676228 | ALEXANDRA B TAYLOR | Address on file | | | | |
| 7676229 | ALEXANDRA BRYANT TAYLOR | Address on file | | | | |
| 7765834 | ALEXANDRA C EK | 631 MARLIN CT | REDWOOD CITY | CA | 94065-1214 | |
| 7932961 | ALEXANDRA CARLSTROM.;. | 1444 17TH AVE., #201 | SAN FRANCISCO | CA | 94122 | |
| 7187704 | Alexandra Carver | Address on file | | | | |
| 7187704 | Alexandra Carver | Address on file | | | | |
| 5914558 | Alexandra Carver | Address on file | | | | |
| 5914556 | Alexandra Carver | Address on file | | | | |
| 5914554 | Alexandra Carver | Address on file | | | | |
| 5914555 | Alexandra Carver | Address on file | | | | |
| 5914557 | Alexandra Carver | Address on file | | | | |
| 7676230 | ALEXANDRA D WOLF | Address on file | | | | |
| 7836291 | ALEXANDRA DOBRIC | AM SONNENHANG 17, 63225 LANGEN/HESSEN | GERMANY | S8 | 63225 | |
| 7676231 | ALEXANDRA DOBRIC | Address on file | | | | |
| 7676232 | ALEXANDRA ELCHINOFF | Address on file | | | | |
| 7676233 | ALEXANDRA ELLIOTT DONLON | Address on file | | | | |
| 7192714 | ALEXANDRA FENSKE | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192714 | ALEXANDRA FENSKE | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7782168 | ALEXANDRA GRENCI EX | EST ANNE PETERPAUL, PO BOX 423 | NESHANIC STATION | NJ | 08853-0423 | |
| 7676235 | ALEXANDRA HIGGINS | Address on file | | | | |
| 7145570 | Alexandra Hivale | Address on file | | | | |
| 7145570 | Alexandra Hivale | Address on file | | | | |
| 7145570 | Alexandra Hivale | Address on file | | | | |
| 7145570 | Alexandra Hivale | Address on file | | | | |
| 5914563 | Alexandra Jones | Address on file | | | | |
| 5914561 | Alexandra Jones | Address on file | | | | |
| 5914559 | Alexandra Jones | Address on file | | | | |
| 5914560 | Alexandra Jones | Address on file | | | | |
| 5914562 | Alexandra Jones | Address on file | | | | |
| 7198152 | ALEXANDRA JULIA HARASZTI | Address on file | | | | |
| 7198152 | ALEXANDRA JULIA HARASZTI | Address on file | | | | |
| 5910885 | Alexandra Koch | Address on file | | | | |
| 5905314 | Alexandra Koch | Address on file | | | | |
| 5908826 | Alexandra Koch | Address on file | | | | |
| 7676236 | ALEXANDRA LENORE MEYER | Address on file | | | | |
| 7676237 | ALEXANDRA LOCKHART | Address on file | | | | |
| 7140652 | Alexandra M Koch | Address on file | | | | |
| 7140652 | Alexandra M Koch | Address on file | | | | |
| 7140652 | Alexandra M Koch | Address on file | | | | |
| 7140652 | Alexandra M Koch | Address on file | | | | |
| 7676238 | ALEXANDRA MARIA SCHULZE | Address on file | | | | |
| 6013829 | ALEXANDRA MARTINEZ | Address on file | | | | |
| 7773876 | ALEXANDRA ROMANINI | 1570 E NAPA ST | SONOMA | CA | 95476-3823 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7676239 | ALEXANDRA ROSIN | Address on file | | | | |
| 7763845 | ALEXANDRA S CAHILL | 475 ALMAR AVE | PACIFIC PALISADES | CA | 90272-4204 | |
| 7764353 | ALEXANDRA S CHOP | 329 BRIDGE ST | SAN GABRIEL | CA | 91775-2723 | |
| 7770169 | ALEXANDRA S CHOP CUST | ALLEN CHOP LIEU, CA UNIF TRANSFERS MIN ACT, 329 BRIDGE ST | SAN GABRIEL | CA | 91775-2723 | |
| 7770171 | ALEXANDRA S CHOP CUST | LAUREN MARISA LIEU, CA UNIF TRANSFERS MIN ACT, 329 BRIDGE ST | SAN GABRIEL | CA | 91775-2723 | |
| 7770172 | ALEXANDRA S CHOP CUST | MARC ADRIAN LIEU, CA UNIF TRANSFERS MIN ACT, 329 BRIDGE ST | SAN GABRIEL | CA | 91775-2723 | |
| 7782145 | ALEXANDRA S CHOP TR | UA 01 18 18 RAYMOND &, ALEXANDRA LIEU REV LIV TRUST, 329 BRIDGE ST | SAN GABRIEL | CA | 91775-2723 | |
| 7767175 | ALEXANDRA S GRANDY | 304 COTTAGE CT | CLOVERDALE | CA | 95425-4436 | |
| 7778692 | ALEXANDRA S GRANDY & MARK R GRANDY | TTEES OF THE MARK & ALEXANDRA GRANDY, TRUST DTD 02/04/13, 304 COTTAGE CT | CLOVERDALE | CA | 95425-4436 | |
| 7177157 | Alexandra Wilson | Address on file | | | | |
| 7177157 | Alexandra Wilson | Address on file | | | | |
| 7676240 | ALEXANDRE GAUTHIER | Address on file | | | | |
| 4944205 | Alexandre, Suzanne | 12300 westside road | forestville | CA | 95436 | |
| 7295779 | Alexandrea Jones (Rebecca Jones, Parent) | Frantz Law Group, APLC, Frantz, James P, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7187705 | Alexandrea Jones (Rebecca Jones, Parent) | Address on file | | | | |
| 7187705 | Alexandrea Jones (Rebecca Jones, Parent) | Address on file | | | | |
| 7152522 | Alexandrea Nichole Prom | Address on file | | | | |
| 7152522 | Alexandrea Nichole Prom | Address on file | | | | |
| 7152522 | Alexandrea Nichole Prom | Address on file | | | | |
| 7152522 | Alexandrea Nichole Prom | Address on file | | | | |
| 7152522 | Alexandrea Nichole Prom | Address on file | | | | |
| 7152522 | Alexandrea Nichole Prom | Address on file | | | | |
| 5903387 | Alexandria Dorsaneo | Address on file | | | | |
| 5910357 | Alexandria Dorsaneo | Address on file | | | | |
| 5907261 | Alexandria Dorsaneo | Address on file | | | | |
| 7199171 | Alexandria Elizabeth Wilson | Address on file | | | | |
| 7199171 | Alexandria Elizabeth Wilson | Address on file | | | | |
| 7199171 | Alexandria Elizabeth Wilson | Address on file | | | | |
| 7199171 | Alexandria Elizabeth Wilson | Address on file | | | | |
| 6124456 | Alexandria Ghassan, a minor, Emilie Grandchamps, Lucienne Ghassan, a minor | Mary Alexander & Associates, PC, Jennifer L. Fiore, Esq., 44 Montgomery Street, Suite 1303 | San Francisco | CA | 94104 | |
| 6124472 | Alexandria Ghassan, a minor, Emilie Grandchamps, Lucienne Ghassan, a minor | Mary Alexander & Associates, PC, Mary Alexander, Esq., 44 Montgomery Street, Suite 1303 | San Francisco | CA | 94104 | |
| 6124474 | Alexandria Ghassan, a minor, Emilie Grandchamps, Lucienne Ghassan, a minor | Mary Alexander & Associates, PC, Sophia M. Achermann, Esq., 44 Montgomery Street, Suite 1303 | San Francisco | CA | 94104 | |
| 6010050 | Alexandria Ghassan, a minor, Emilie Grandchamps, Lucienne Ghassan, a minor | Christopher Aumais, Ashkahn Mohamadi, Kelly Winter, 1126 Wilshire Blvd. | Los Angeles | CA | 90017 | |
| 6124445 | Alexandria Ghassan, a minor, Emilie Grandchamps, Lucienne Ghassan, a minor | Girardi & Keese, Ashkahn Mohamadi, Esq., 1126 Wilshire Blvd. | Los Angeles | CA | 90017 | |
| 6124449 | Alexandria Ghassan, a minor, Emilie Grandchamps, Lucienne Ghassan, a minor | Girardi & Keese, Christopher T. Aumais, Esq., 1126 Wilshire Blvd. | Los Angeles | CA | 90017 | |
| 6124465 | Alexandria Ghassan, a minor, Emilie Grandchamps, Lucienne Ghassan, a minor | Girardi & Keese, Kelly Winter, Esq., 1126 Wilshire Blvd. | Los Angeles | CA | 90017 | |
| 6010129 | Alexandria Ghassan, a minor, Emilie Grandchamps, Lucienne Ghassan, a minor | Ibiere N. Seck, Marcelis Morris, 4929 Wilshire Blvd, Suite 1010 | Los Angeles | CA | 90010 | |
| 6010085 | Alexandria Ghassan, a minor, Emilie Grandchamps, Lucienne Ghassan, a minor | Mary Alexander, Brendan Way, Catalina Munoz, 44 Montgomery Street, Suite 1303 | San Francisco | CA | 94104 | |
| 6124452 | Alexandria Ghassan, a minor, Emilie Grandchamps, Lucienne Ghassan, a minor | The Cochran Firm, Ibiere N. Seck, Esq., 4929 Wilshire Blvd., Suite 1010 | Los Angeles | CA | 90010 | |
| 6124468 | Alexandria Ghassan, a minor, Emilie Grandchamps, Lucienne Ghassan, a minor | The Cochran Firm, Marcelis Morris, Esq., 4929 Wilshire Blvd., Suite 1010 | Los Angeles | CA | 90010 | |
| 6124278 | Alexandria Ghasson, Lesley Moran, Lucienne Ghassan | Mary Alexander & Associates, PC, Jennifer L. Fiore, Esq., 44 Montgomery Street, Suite 1303 | San Francisco | CA | 94104 | |
| 6124280 | Alexandria Ghasson, Lesley Moran, Lucienne Ghassan | Mary Alexander & Associates, PC, Mary Alexander, Esq., 44 Montgomery Street, Suite 1303 | San Francisco | CA | 94104 | |
| 6124282 | Alexandria Ghasson, Lesley Moran, Lucienne Ghassan | Mary Alexander & Associates, PC, Sophia M. Achermann, Esq., 44 Montgomery Street, Suite 1303 | San Francisco | CA | 94104 | |
| 6010142 | Alexandria Ghasson, Lesley Moran, Lucienne Ghassan | Bobby Thompson, 706 Airport Blvd, Suite 166 | Burlingame | CA | 94010 | |
| 6010084 | Alexandria Ghasson, Lesley Moran, Lucienne Ghassan | Mary Alexander, Brendan Way, Catalina Munoz, 44 Montgomery Street, Suite 1303 | San Francisco | CA | 94104 | |
| 6124277 | Alexandria Ghasson, Lesley Moran, Lucienne Ghassan | Thompson Law Offices, PC, Bobby Thompson, Esq., 700 Airport, Blvd., Suite 160 | Burlingame | CA | 94010 | |
| 7177309 | Alexandria Jackson | Address on file | | | | |
| 7187436 | Alexandria Jackson | Address on file | | | | |
| 7187436 | Alexandria Jackson | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7676241 | ALEXANDRIA M BIRNBAUM | Address on file | | | | |
| 7676242 | ALEXANDRIA NAUAHI | Address on file | | | | |
| 7676243 | ALEXANDRIA R FRICANO TR UA | Address on file | | | | |
| 5866214 | Alexandria Real Estate Equities, Inc. | Address on file | | | | |
| 5866215 | Alexandria Real Estate Equities, Inc. | Address on file | | | | |
| 5905811 | Alexandria Simms | Address on file | | | | |
| 5909271 | Alexandria Simms | Address on file | | | | |
| 5912709 | Alexandria Simms | Address on file | | | | |
| 5911242 | Alexandria Simms | Address on file | | | | |
| 5944065 | Alexandria Simms | Address on file | | | | |
| 5912112 | Alexandria Simms | Address on file | | | | |
| 5914567 | Alexandria Storm | Address on file | | | | |
| 5914566 | Alexandria Storm | Address on file | | | | |
| 5914565 | Alexandria Storm | Address on file | | | | |
| 5914564 | Alexandria Storm | Address on file | | | | |
| 7195626 | Alexandria Wade-Hill | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195626 | Alexandria Wade-Hill | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195626 | Alexandria Wade-Hill | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195626 | Alexandria Wade-Hill | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195626 | Alexandria Wade-Hill | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195626 | Alexandria Wade-Hill | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7836667 | ALEXANDRIA WEAVER SMALLING | Address on file | | | | |
| 7676245 | ALEXANDRINA A SKEMP | Address on file | | | | |
| 7676246 | ALEXANDRO G GONZALEZ | Address on file | | | | |
| 4953977 | Alexandro, Ward Christopher | Address on file | | | | |
| 6012386 | ALEXANDROS BANTIS | Address on file | | | | |
| 4992320 | Alexandrow, Igor | Address on file | | | | |
| 6145478 | ALEXEEFF ANDREI V TR & ALEXEEFF ELLEN M TR | Address on file | | | | |
| 7141157 | Alexei Dayrell Abras | Address on file | | | | |
| 7141157 | Alexei Dayrell Abras | Address on file | | | | |
| 7141157 | Alexei Dayrell Abras | Address on file | | | | |
| 7141157 | Alexei Dayrell Abras | Address on file | | | | |
| 7774583 | ALEXEI SHKIDT TR UA MAR 25 05 THE | SETSUKO SHKIDT LIVING TRUST 2005, 36143 CRYSTAL SPRINGS DR | NEWARK | CA | 94560-1086 | |
| 7197876 | ALEXEY LEDWITH | Address on file | | | | |
| 7197876 | ALEXEY LEDWITH | Address on file | | | | |
| 7143858 | Alexia Caryle Smoots | Address on file | | | | |
| 7143858 | Alexia Caryle Smoots | Address on file | | | | |
| 7143858 | Alexia Caryle Smoots | Address on file | | | | |
| 7143858 | Alexia Caryle Smoots | Address on file | | | | |
| 6140818 | ALEXIO VITA C | Address on file | | | | |
| 6145671 | ALEXIO VITA C | Address on file | | | | |
| 5004657 | Alexio, Vita | Hansen & Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5004658 | Alexio, Vita | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5004656 | Alexio, Vita | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 7470368 | Alexiou, Jody | Address on file | | | | |
| 7676247 | ALEXIS A SHIMONAUFF | Address on file | | | | |
| 7676248 | ALEXIS A SLEDGE TR UA JUN 24 99 | Address on file | | | | |
| 7676249 | ALEXIS ANNE SOHRAKOFF | Address on file | | | | |
| 7196483 | Alexis Ariel Ann Stoffer | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7196483 | Alexis Ariel Ann Stoffer | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196483 | Alexis Ariel Ann Stoffer | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196483 | Alexis Ariel Ann Stoffer | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196483 | Alexis Ariel Ann Stoffer | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196483 | Alexis Ariel Ann Stoffer | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 6012406 | ALEXIS BEACON COFFEE & PANTRY-LIU | 805 COLUMBUS AVE | SAN FRANCISCO | CA | 94133 | |
| 7676250 | ALEXIS BRAREN | Address on file | | | | |
| 7183794 | Alexis Brown (Paul Brown, Parent) | Address on file | | | | |
| 7177044 | Alexis Brown (Paul Brown, Parent) | Address on file | | | | |
| 7183794 | Alexis Brown (Paul Brown, Parent) | Address on file | | | | |
| 7152648 | Alexis Clyde | Address on file | | | | |
| 7152648 | Alexis Clyde | Address on file | | | | |
| 7152648 | Alexis Clyde | Address on file | | | | |
| 7152648 | Alexis Clyde | Address on file | | | | |
| 7152648 | Alexis Clyde | Address on file | | | | |
| 7152648 | Alexis Clyde | Address on file | | | | |
| 7195983 | ALEXIS COLOMY | Address on file | | | | |
| 7195983 | ALEXIS COLOMY | Address on file | | | | |
| 7177303 | Alexis D'Agosta | Address on file | | | | |
| 7187430 | Alexis D'Agosta | Address on file | | | | |
| 7187430 | Alexis D'Agosta | Address on file | | | | |
| 7187706 | Alexis Daniels | Address on file | | | | |
| 7187706 | Alexis Daniels | Address on file | | | | |
| 7781716 | ALEXIS EVA KAGARAKIS | 206 SAINT ANNES PL | ROSEVILLE | CA | 95678-1021 | |
| 7676251 | ALEXIS HEATHER BROOKS | Address on file | | | | |
| 7940177 | ALEXIS HUI | 701 CHESAPEAKE DRIVE | REDWOOD CITY | CA | 94063 | |
| 7781306 | ALEXIS IONE HAWKS | PO BOX 8095 | SANTA CRUZ | CA | 95061-8095 | |
| 7676252 | ALEXIS J CUROTTO | Address on file | | | | |
| 7778568 | ALEXIS J GECK TTEE | PEARSON REVOCABLE LIVING TRUST, DTD 10/10/01, 5303 SW FLORIDA ST | PORTLAND | OR | 97219-1372 | |
| 7676253 | ALEXIS JAMES VLAHOS & | Address on file | | | | |
| 7189485 | Alexis Kennefic | Address on file | | | | |
| 7189485 | Alexis Kennefic | Address on file | | | | |
| 7142587 | Alexis Kerby | Address on file | | | | |
| 7142587 | Alexis Kerby | Address on file | | | | |
| 7142587 | Alexis Kerby | Address on file | | | | |
| 7142587 | Alexis Kerby | Address on file | | | | |
| 7144486 | Alexis L Dunn | Address on file | | | | |
| 7144486 | Alexis L Dunn | Address on file | | | | |
| 7144486 | Alexis L Dunn | Address on file | | | | |
| 7144486 | Alexis L Dunn | Address on file | | | | |
| 7836310 | ALEXIS L KARAVELIS | C/O LEON KARAVELIS, KALAMIOTOY 8, ATHENS 105-60 | ATHENS | | 79 | |
| 7676254 | ALEXIS L KARAVELIS | Address on file | | | | |
| 7769790 | ALEXIS LARIONOFF & | NINA A LARIONOFF JT TEN, 10032 39TH AVE NE | SEATTLE | WA | 98125-7827 | |
| 7778672 | ALEXIS LARIONOFF TTEE | ALEXIS LARIONOFF 2000 TRUST, DTD 09/08/00, 12507 GREENWOOD AVE N APT A409 | SEATTLE | WA | 98133-8068 | |
| 5914572 | Alexis Liles | Address on file | | | | |
| 5914570 | Alexis Liles | Address on file | | | | |
| 5914571 | Alexis Liles | Address on file | | | | |
| 5914569 | Alexis Liles | Address on file | | | | |
| 5914568 | Alexis Liles | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7154232 | Alexis Marie Scott | Address on file | | | | |
| 7154232 | Alexis Marie Scott | Address on file | | | | |
| 7154232 | Alexis Marie Scott | Address on file | | | | |
| 7154232 | Alexis Marie Scott | Address on file | | | | |
| 7154232 | Alexis Marie Scott | Address on file | | | | |
| 7154232 | Alexis Marie Scott | Address on file | | | | |
| 7676255 | ALEXIS MILLER | Address on file | | | | |
| 5914574 | Alexis Napier | Address on file | | | | |
| 5914575 | Alexis Napier | Address on file | | | | |
| 5914577 | Alexis Napier | Address on file | | | | |
| 5952812 | Alexis Napier | Address on file | | | | |
| 5914576 | Alexis Napier | Address on file | | | | |
| 5914573 | Alexis Napier | Address on file | | | | |
| 7676256 | ALEXIS P VICTORS | Address on file | | | | |
| 7195984 | ALEXIS PASTERICK | Address on file | | | | |
| 7195984 | ALEXIS PASTERICK | Address on file | | | | |
| 7676257 | ALEXIS PROCTOR TR | Address on file | | | | |
| 7773215 | ALEXIS PSIOL & MARY PSIOL TR | PSIOL 1992 FAMILY TRUST, UA DEC 23 92, 91 TWELVE-OAK HILL DR | SAN RAFAEL | CA | 94903-1727 | |
| 5905428 | Alexis Rosa | Address on file | | | | |
| 5910952 | Alexis Rosa | Address on file | | | | |
| 5908909 | Alexis Rosa | Address on file | | | | |
| 5911845 | Alexis Rosa | Address on file | | | | |
| 7187707 | Alexis Tiesi | Address on file | | | | |
| 7187707 | Alexis Tiesi | Address on file | | | | |
| 5983834 | Alexis, Ashley | Address on file | | | | |
| 8013495 | Alexius, Jessica Rosemary | Address on file | | | | |
| 7153506 | Alexiz Jovan Recendiz | Address on file | | | | |
| 7153506 | Alexiz Jovan Recendiz | Address on file | | | | |
| 7153506 | Alexiz Jovan Recendiz | Address on file | | | | |
| 7153506 | Alexiz Jovan Recendiz | Address on file | | | | |
| 7153506 | Alexiz Jovan Recendiz | Address on file | | | | |
| 7153506 | Alexiz Jovan Recendiz | Address on file | | | | |
| 7326496 | Alexkis Carretero | Address on file | | | | |
| 4940664 | Alex's Barbershop-Vilkis, Alexander | 1287 20th Ave | SAN FRANCISCO | CA | 94122 | |
| 7165442 | ALEX'S QUALITY PAINTING | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7165442 | ALEX'S QUALITY PAINTING | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 6060217 | ALFA LAVAL INC | 955 MEARNS RD | WARMINSTER | PA | 18974 | |
| 4915727 | ALFA LAVAL INC | 955 MEARNS RD | WARMINSTER | PA | 18974-9988 | |
| 6060224 | Alfa Tech | 1 Post Street, Ste 2200 | San Francisco | CA | 95104 | |
| 6060219 | Alfa Tech | 1 Post Street, Ste 220 | San Francisco | CA | 94104 | |
| 6060223 | Alfa Tech | 1 Post Street, Ste 220 | San Francisco | CA | 95104 | |
| 6060225 | Alfa Tech | One Post Street, Suite 2200 | San Francisco | CA | 94104 | |
| 4915728 | ALFA TECH CONSULTING ENGINEERS INC | 1321 RIDDER PARK DR STE 150 | SAN JOSE | CA | 95131 | |
| 6134954 | ALFARO GERALD P AND ANN M | Address on file | | | | |
| 4961757 | Alfaro, Christopher A | Address on file | | | | |
| 5986442 | ALFARO, DANIEL | Address on file | | | | |
| 5866216 | ALFARO, DANIEL | Address on file | | | | |
| 4972470 | Alfaro, Diego | Address on file | | | | |
| 5938882 | ALFARO, EDMANUEL | Address on file | | | | |
| 5938883 | Alfaro, Eomanuel | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4983536 | Alfaro, George | Address on file | | | | |
| 4940509 | Alfaro, Irma | 1209 Margalo st. | Wasco | CA | 93280 | |
| 5866217 | ALFARO, JOSE JOEL | Address on file | | | | |
| 4970851 | Alfaro, Juan Carlos | Address on file | | | | |
| 7952133 | Alfaro, Juan Luis Magana | 805 South St #12 | Hollister | CA | 95023 | |
| 4971909 | Alfaro, Manuel Antonio | Address on file | | | | |
| 5938027 | ALFARO, MARISOL | Address on file | | | | |
| 5866218 | ALFARO, MARTIN | Address on file | | | | |
| 4935995 | Alfaro, Xavier | 344 N 16th Street | Grover Beach | CA | 93433 | |
| 6008335 | ALFERES, JOHN | Address on file | | | | |
| 6142333 | ALFIERI JAMES A TR & ALFIERI JANET L TR | Address on file | | | | |
| 6008589 | ALFIERI RANCH | 20679 STATE HWY 120 | ESCALON | CA | 95320 | |
| 4944579 | Alfinda, Adam | 11233 Loch Lomond Road | MIDDLETOWN | CA | 95461 | |
| 7173878 | ALFINO, RUSSELL JAMES | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 7676258 | ALFONSO A GONZALEZ | Address on file | | | | |
| 7169865 | Alfonso and Honorina Pingol as trustees of The Pingol Family Trust, dated September 15, 2009 | Address on file | | | | |
| 7676259 | ALFONSO EDUARDO ZELAYA | Address on file | | | | |
| 7932962 | ALFONSO GAMINO,;. | 6806 CHURCH STREET | GILROY | CA | 95020 | |
| 7940178 | ALFONSO GOMAR | 11182 YANKEE HILL ROAD | OROVILLE | CA | 95965 | |
| 5914581 | Alfonso Jesus Magdaleno | Address on file | | | | |
| 5914579 | Alfonso Jesus Magdaleno | Address on file | | | | |
| 5914580 | Alfonso Jesus Magdaleno | Address on file | | | | |
| 5914582 | Alfonso Jesus Magdaleno | Address on file | | | | |
| 5914578 | Alfonso Jesus Magdaleno | Address on file | | | | |
| 7184794 | Alfonso Magdaleno | Address on file | | | | |
| 7184794 | Alfonso Magdaleno | Address on file | | | | |
| 7676260 | ALFONSO MOLINA JR & | Address on file | | | | |
| 7932963 | ALFONSO OCHOA.,. | 1728 CORTE VISTA ST | BRENTWOOD | CA | 94513 | |
| 7676261 | ALFONSO SALVADOR FAUSTINO JR | Address on file | | | | |
| 7170475 | ALFONSO, LOUISE | Address on file | | | | |
| 7170475 | ALFONSO, LOUISE | Address on file | | | | |
| 7676262 | ALFORD L MEHAFFEY & | Address on file | | | | |
| 7676263 | ALFORD MILLA | Address on file | | | | |
| 4945238 | Alford, Kayja | 2733 Country Club Blvd, Apt 8 | Stockton | CA | 95204 | |
| 4975938 | Alford, Larry | 7158 HIGHWAY 147, 1827 Pine St | Huntington Beach | CA | 92648 | |
| 6067079 | Alford, Larry | Address on file | | | | |
| 4924075 | ALFORD, LARRY E | TRUSTEES ALFORD TRUST, 7158 STATE HWY 147 | LAKE ALMANOR | CA | 96137 | |
| 4996785 | Alford, Micheal | Address on file | | | | |
| 7294345 | Alford-Clarke, Angela Marie | James P Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7326619 | Alfosno Tomas Suro | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7326619 | Alfosno Tomas Suro | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7326619 | Alfosno Tomas Suro | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7326619 | Alfosno Tomas Suro | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7764632 | ALFRED A CONNER TR ALFRED CONNER | LIVING TRUST UA MAR 4 92, 228 MAGNOLIA AVE | SANTA ROSA | CA | 95407-7915 | |
| 7676264 | ALFRED A COREY & | Address on file | | | | |
| 7768421 | ALFRED A IAFRATE & | VIOLET IAFRATE JT TEN, 115 ANGEL AVE | CENTREDALE | RI | 02911-1703 | |
| 7676265 | ALFRED A JENSEN & | Address on file | | | | |
| 7676266 | ALFRED A LYNCH & | Address on file | | | | |
| 7676267 | ALFRED A MC CARTHY | Address on file | | | | |
| 7676268 | ALFRED A MENDOZA & | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7676269 | ALFRED A PIGGEE | Address on file | | | | |
| 7676270 | ALFRED A SCHUCHARD | Address on file | | | | |
| 7676271 | ALFRED A THURLOW III & | Address on file | | | | |
| 7144300 | Alfred Anthony Lemmo | Address on file | | | | |
| 7144300 | Alfred Anthony Lemmo | Address on file | | | | |
| 7144300 | Alfred Anthony Lemmo | Address on file | | | | |
| 7144300 | Alfred Anthony Lemmo | Address on file | | | | |
| 7143521 | Alfred Anthony Romero | Address on file | | | | |
| 7143521 | Alfred Anthony Romero | Address on file | | | | |
| 7143521 | Alfred Anthony Romero | Address on file | | | | |
| 7143521 | Alfred Anthony Romero | Address on file | | | | |
| 7932964 | ALFRED ANTONIO OAXACA.;. | 115 WILDERNESS DR. | SANGER | CA | 93657 | |
| 7676272 | ALFRED B ADLER | Address on file | | | | |
| 7676273 | ALFRED B BROWN | Address on file | | | | |
| 7676275 | ALFRED B BROWN TR OF THE | Address on file | | | | |
| 7676274 | ALFRED B BROWN TR OF THE | Address on file | | | | |
| 7187708 | Alfred B Carr | Address on file | | | | |
| 7187708 | Alfred B Carr | Address on file | | | | |
| 7676276 | ALFRED B CHERRY & GENEVIEVE J | Address on file | | | | |
| 6060230 | Alfred Baldocchi | PO Box 336 | Junction City | CA | 96048 | |
| 7676277 | ALFRED BARBOSA | Address on file | | | | |
| 5902171 | Alfred Barton | Address on file | | | | |
| 5909577 | Alfred Barton | Address on file | | | | |
| 5906192 | Alfred Barton | Address on file | | | | |
| 7762756 | ALFRED BASSETTI & | ANITA BASSETTI JT TEN, PO BOX 277 | SOLEDAD | CA | 93960-0277 | |
| 7763132 | ALFRED BISHOP CUST | WILLIAM BISHOP, UNIF GIFT MIN ACT CALIFORNIA, 1793 MONTICELLO RD | NAPA | CA | 94558-2020 | |
| 7676278 | ALFRED BOARDMAN | Address on file | | | | |
| 7676279 | ALFRED C ADAMS JR & | Address on file | | | | |
| 7676280 | ALFRED C HOLLANDER | Address on file | | | | |
| 7676281 | ALFRED C PRATT 2ND | Address on file | | | | |
| 7775417 | ALFRED C STUEVER & | DORIS E STUEVER JT TEN, 15205 TURNER RD ROUTE 1 | LYNN | MI | 48097-1514 | |
| 7855021 | Alfred C Voigt & Katherine L Voigt Jt Ten | Address on file | | | | |
| 7676282 | ALFRED C VOIGT JR & KATHERINE L | Address on file | | | | |
| 7676283 | ALFRED CHAN & MAY CHAN TR | Address on file | | | | |
| 7231197 | Alfred Chircop and Maureen Burns 2005 Revocable Trust dated March 31, 2005 | Address on file | | | | |
| 5903942 | Alfred Conklin III | Address on file | | | | |
| 5907673 | Alfred Conklin III | Address on file | | | | |
| 7676284 | ALFRED CORDANO | Address on file | | | | |
| 7932965 | ALFRED D CALLEROS.;. | 2449 CHERRYWOOD DRIVE | UNION CITY | CA | 94587 | |
| 7676285 | ALFRED D LAURICE & | Address on file | | | | |
| 7782910 | ALFRED DODSON & | BEA DODSON JT TEN, 6900 VERDURE WAY | ELK GROVE | CA | 95758-4909 | |
| 7764691 | ALFRED E COONS & BEVERLY C COONS | TR COONS FAMILY TRUST, UA MAR 29 94, 593 SILVERADO CIR | FAIRFIELD | CA | 94534-6818 | |
| 7767768 | ALFRED E HAWKES | 6731 MOUNTAIN TOP CT | SAN DIEGO | CA | 92120-1735 | |
| 7768784 | ALFRED E JOHNSON & GRACE L | JOHNSON TR, JOHNSON TRUST UA AUG 19 85, 17738 FRANCESCA RD APT 339 | VICTORVILLE | CA | 92395-5105 | |
| 7774333 | ALFRED E SCHENDEL | 67 PEACOCK CIR | AMERICAN CANYON | CA | 94503-1142 | |
| 7676286 | ALFRED E SPARKS & MURIEL E SPARKS | Address on file | | | | |
| 7676287 | ALFRED E VILLAIRE TR UA AUG 15 02 | Address on file | | | | |
| 7676288 | ALFRED EDWARD REA TR ALFRED | Address on file | | | | |
| 5904193 | Alfred Fecarotta | Address on file | | | | |
| 5907899 | Alfred Fecarotta | Address on file | | | | |
| 7676289 | ALFRED G BRICHETTO & BEVERLY M | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7676290 | ALFRED G DYER & | Address on file | | | | |
| 7780038 | ALFRED G KELLAM & | SUSAN L KELLAM JT TEN, 1716 BARRINGTON PL | ANN ARBOR | MI | 48103-5607 | |
| 7676293 | ALFRED G RAMIREZ | Address on file | | | | |
| 7773332 | ALFRED G RAMIREZ | Address on file | | | | |
| 7676294 | ALFRED G SHEW & | Address on file | | | | |
| 7836686 | ALFRED GOMEZ TR | UA 01 15 07, ALFRED GOMEZ &, ROXANNE GOMEZ REVOCABLE TRUST, 11575 FORTY NINER CIR | GOLDRIVER | CA | 95670-7861 | |
| 7676295 | ALFRED GOMEZ TR | Address on file | | | | |
| 7676296 | ALFRED GUGLIELMETTI CUST FOR | Address on file | | | | |
| 7676297 | ALFRED H PASSEGGI | Address on file | | | | |
| 7140538 | Alfred Henry Fecarotta | Address on file | | | | |
| 7140538 | Alfred Henry Fecarotta | Address on file | | | | |
| 7140538 | Alfred Henry Fecarotta | Address on file | | | | |
| 7140538 | Alfred Henry Fecarotta | Address on file | | | | |
| 7323513 | Alfred Henry Spruell and Gwendolyn Spruell, Trustees of the Alfred Henry Spruell and Gwendolyn Spruell Family Trust Agreement dated August 26,2016 | Address on file | | | | |
| 5914586 | Alfred Hicks | Address on file | | | | |
| 5914584 | Alfred Hicks | Address on file | | | | |
| 5914587 | Alfred Hicks | Address on file | | | | |
| 5914583 | Alfred Hicks | Address on file | | | | |
| 5914585 | Alfred Hicks | Address on file | | | | |
| 7940179 | ALFRED HOLLAND | 1372 48TH ST | SACRAMENTO | CA | 95819 | |
| 7917186 | Alfred I duPont Charitable Trust | Address on file | | | | |
| 7676299 | ALFRED J BOURQUIN & | Address on file | | | | |
| 7764030 | ALFRED J CARR JR | 1207 CAMINO PABLO | MORAGA | CA | 94556 | |
| 7676300 | ALFRED J FUERNISS | Address on file | | | | |
| 7676301 | ALFRED J GUZMAN & | Address on file | | | | |
| 7786931 | ALFRED J PECHETTE & | DOLORES PECHETTE JT TEN, 10715 S W WEDGEWOOD ST | PORTLAND | OR | 97225-5128 | |
| 7786552 | ALFRED J PECHETTE & | DOLORES PECHETTE JT TEN, 4611 SE NEHALEM ST | PORTLAND | OR | 97206-9108 | |
| 7785217 | ALFRED J SEKARA & MICHELLE H | SEKARA TR, UDT DEC 20 91, 317-27TH STREET | SAN FRANCISCO | CA | 94131-2011 | |
| 7676302 | ALFRED J SMITH & | Address on file | | | | |
| 7676303 | ALFRED J WUNSCHEL JR & | Address on file | | | | |
| 7226139 | Alfred J Wunschel Jr, Alfred j Wunschel Jr and Catherine M Wunschel TR | Address on file | | | | |
| 7676304 | ALFRED J ZAVATERO & | Address on file | | | | |
| 7762555 | ALFRED JOHN BAINBRIDGE | 1253 WINCHESTER AVE | MCKINLEYVILLE | CA | 95519-8804 | |
| 7676305 | ALFRED JOSEPH BRANDI & | Address on file | | | | |
| 7778358 | ALFRED KELLAM | 1716 BARRINGTON PL | ANN ARBOR | MI | 48103-5607 | |
| 7676306 | ALFRED KUO | Address on file | | | | |
| 7676307 | ALFRED L CODY | Address on file | | | | |
| 7676308 | ALFRED L LAMBERTI & | Address on file | | | | |
| 7676309 | ALFRED L MARTIN JR | Address on file | | | | |
| 7773261 | ALFRED L QUESADA | 20 LINDSHIED DR | PITTSBURG | CA | 94565 | |
| 7787349 | ALFRED L SPENCER & | KERWIN L SPENCER JT TEN, PO BOX 342 | OXFORD | KS | 67119 | |
| 7676310 | ALFRED L SPENCER & | Address on file | | | | |
| 7775196 | ALFRED L STANKOWIAK | 19011 62ND AVE NE | KENMORE | WA | 98028-9601 | |
| 7676314 | ALFRED LAWRENCE RATTO III | Address on file | | | | |
| 7198070 | ALFRED LEDFORD | Address on file | | | | |
| 7198070 | ALFRED LEDFORD | Address on file | | | | |
| 7196484 | Alfred Lee Belluomini | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196484 | Alfred Lee Belluomini | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7196484 | Alfred Lee Belluomini | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7196484 | Alfred Lee Belluomini | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196484 | Alfred Lee Belluomini | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7196484 | Alfred Lee Belluomini | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7771476 | ALFRED LEES MILLER & | VIRGINIA MARIE MILLER TR, UDT JAN 25 90, 9616 CRISSWELL DR | ELK GROVE | CA | 95624-6087 | |
| 7676315 | ALFRED LEON MARZORINI | Address on file | | | | |
| 7932966 | ALFRED LUJAN,; | 405 EASTWOOD DR | PETALUMA | CA | 94954 | |
| 7676316 | ALFRED LUNARDI CUST | Address on file | | | | |
| 7676317 | ALFRED M BANDARA | Address on file | | | | |
| 7676318 | ALFRED M CHAIREZ TOD | Address on file | | | | |
| 7676319 | ALFRED M DE FRANCESCO & | Address on file | | | | |
| 7762175 | ALFRED M GARCIA TR UA APR 20 10 | THE ALFRED M GARCIA  TRUST, 100 THORNDALE DR APT 308 | SAN RAFAEL | CA | 94903-4570 | |
| 7676320 | ALFRED M SMITH | Address on file | | | | |
| 7676321 | ALFRED MAMMINI & | Address on file | | | | |
| 7327843 | Alfred Martin | Skikos Crawford, Steve skikos, 1 Sansome Street 28th Floor | San Francisco | CA | 94062 | |
| 7772210 | ALFRED NOWACK & BEVERLY NOWACK TR | NOWACK FMAILY TRUST UA JUN 18 87, 55 WILLARD LN | HILLSBOROUGH | CA | 94010-7048 | |
| 7676322 | ALFRED O JOHNSTON & | Address on file | | | | |
| 7269273 | Alfred P Barton Jr and C Denise Barton, Trustees of The R and B Barton Revocable Trust | Address on file | | | | |
| 7676323 | ALFRED P BICHO CUST | Address on file | | | | |
| 7676324 | ALFRED P DIODATI | Address on file | | | | |
| 7765423 | ALFRED P DIXON & | PHYLLIS F DIXON JT TEN, 5543 N FRESNO ST APT A | FRESNO | CA | 93710-8326 | |
| 7773218 | ALFRED P PUGH SR & | VIRGINIA B PUGH JT TEN, 748 ROCKFORD DR | BIRMINGHAM | AL | 35209-3161 | |
| 7772762 | ALFRED PERIO | 1575 GRACE CT | TRACY | CA | 95377-5634 | |
| 7981045 | Alfred R Beronio Living Tr | Address on file | | | | |
| 7981045 | Alfred R Beronio Living Tr | Address on file | | | | |
| 7676325 | ALFRED R GHIORZI CUST | Address on file | | | | |
| 7772682 | ALFRED R PEARD | 13922 BODIE RIDGE RD | NEVADA CITY | CA | 95959-9797 | |
| 7676326 | ALFRED R RAMON | Address on file | | | | |
| 7676327 | ALFRED R ROBESON & | Address on file | | | | |
| 7676328 | ALFRED R SORENSEN & | Address on file | | | | |
| 7140492 | Alfred Rhodes Conklin | Address on file | | | | |
| 7140492 | Alfred Rhodes Conklin | Address on file | | | | |
| 7140492 | Alfred Rhodes Conklin | Address on file | | | | |
| 7140492 | Alfred Rhodes Conklin | Address on file | | | | |
| 7676329 | ALFRED S COHEN | Address on file | | | | |
| 7771012 | ALFRED S MAYS TR UDT OCT 3 80 | 204 OAKHAVEN DR | CORAOPOLIS | PA | 15108-2936 | |
| 7676330 | ALFRED S SHIMIZU & | Address on file | | | | |
| 7676331 | ALFRED SCHAEFFER & | Address on file | | | | |
| 7676332 | ALFRED SINIORA | Address on file | | | | |
| 5914591 | Alfred Spruell | Address on file | | | | |
| 5914590 | Alfred Spruell | Address on file | | | | |
| 5914589 | Alfred Spruell | Address on file | | | | |
| 5914588 | Alfred Spruell | Address on file | | | | |
| 5914593 | Alfred T Clements | Address on file | | | | |
| 5914594 | Alfred T Clements | Address on file | | | | |
| 5952832 | Alfred T Clements | Address on file | | | | |
| 5914596 | Alfred T Clements | Address on file | | | | |
| 5914595 | Alfred T Clements | Address on file | | | | |
| 5914592 | Alfred T Clements | Address on file | | | | |
| 7676333 | ALFRED T HALLER CUST | Address on file | | | | |
| 7775895 | ALFRED TOLLIS | 1710 BUSH ST | SAN FRANCISCO | CA | 94109-5203 | |
| 7676334 | ALFRED U MARTIN & | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7763021 | ALFRED V BERTERO | PO BOX 1192 | DAVIS | CA | 95617-1192 | |
| 7676335 | ALFRED W HAASE CUST | Address on file | | | | |
| 7775336 | ALFRED W STOESS & | JEAN L STOESS JT TEN, 1600 ROYAL DR | RENO | NV | 89503-3550 | |
| 7676336 | ALFRED W STOESS & | Address on file | | | | |
| 7676337 | ALFRED W VIERRA & | Address on file | | | | |
| 4954293 | Alfred, Cheryl-Ann | Address on file | | | | |
| 6060229 | Alfred, Cheryl-Ann | Address on file | | | | |
| 7261186 | Alfred, Susan | Address on file | | | | |
| 7762112 | ALFREDA E AHL TOD | MATTHEW C COLLINS, SUBJECT TO STA TOD RULES, 570 STAFFORD AVE APT 15A | BRISTOL | CT | 06010-4666 | |
| 7149015 | Alfreda Runge as Trustee of the Faraone Family Trust | Address on file | | | | |
| 7676338 | ALFREDO ANCONA | Address on file | | | | |
| 7192688 | ALFREDO DOMINGUEZ REGIS | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192688 | ALFREDO DOMINGUEZ REGIS | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7676339 | ALFREDO LEON & | Address on file | | | | |
| 7676340 | ALFREDO LUCCHESI & PIERINA | Address on file | | | | |
| 7770421 | ALFREDO LUCCHESI CUST | DINA CLAUDIA LUCCHESI, UNIF GIFT MIN ACT CA, 430 PORTOLA DR | SAN MATEO | CA | 94403-2413 | |
| 7676341 | ALFREDO LUCCHESI CUST | Address on file | | | | |
| 7676342 | ALFREDO MARTINEZ & | Address on file | | | | |
| 7676343 | ALFREDO MUNIZ | Address on file | | | | |
| 7676344 | ALFREDO P FISHER | Address on file | | | | |
| 7676345 | ALFREDO R SABBATINI & | Address on file | | | | |
| 7183594 | Alfredo Rincon | Address on file | | | | |
| 7176844 | Alfredo Rincon | Address on file | | | | |
| 7176844 | Alfredo Rincon | Address on file | | | | |
| 7676346 | ALFREDO SALINAS | Address on file | | | | |
| 7676347 | ALFREDO SALINAS & | Address on file | | | | |
| 7676348 | ALFREDO T DEL RIO | Address on file | | | | |
| 7776251 | ALFREDO VENZON & | ELIZABETH VENZON JT TEN, 512 ELLINGTON AVE | SAN FRANCISCO | CA | 94112-4111 | |
| 7676349 | ALFREDO W VISITACION & | Address on file | | | | |
| 7676350 | ALFREDO YARRA JR & | Address on file | | | | |
| 7676351 | ALFRIDA P KING | Address on file | | | | |
| 5866219 | Alftin Construction, Inc. | Address on file | | | | |
| 5866220 | Alftin, Per | Address on file | | | | |
| 4923659 | ALFTINE, KATHRYN JO | 2955 WILKSHIRE DR | MEDFORD | OR | 97504 | |
| 5810384 | Alfy, Wael | Address on file | | | | |
| 4969396 | Alga, Jason Joseph | Address on file | | | | |
| 4915733 | ALGD LLC | STONEBROOK HEALTH AND REHAB, 350 DE SOTO DR | LOS GATOS | CA | 95032 | |
| 7916981 | Algemeen Pensioenfonds van Curacao | 26 Schouwburgweg | Willemstad | | | |
| 7916611 | Algemeen Pensioenfonds van Curacao (APC) | 26 Schouwburgweg | Willemstad | | | |
| 7964560 | Alger III, Robert Lee | Address on file | | | | |
| 4977422 | Alger, Floyd | Address on file | | | | |
| 4923548 | ALGER, JUDITH G | 3141 BEAR CT | PLACERVILLE | CA | 95667 | |
| 4963632 | Alger, Karl Worth | Address on file | | | | |
| 4960880 | Alger, Kenneth Earl | Address on file | | | | |
| 7952135 | Alger, Robert | 1125 N Main St Apt H | Lakeport | CA | 95453 | |
| 7328499 | Alghazali, Esmail | Address on file | | | | |
| 4933969 | Alghazaly, Nagi | 963 Baker Street | Bakersfield | CA | 93305 | |
| 7676352 | ALGIE WILLIAM AMANDUS TR | Address on file | | | | |
| 4915734 | ALGONOUIN POWER SANGER LLC | 26 CANAL BANK RD | WINDSOR LOCKS | CT | 06096 | |
| 4932494 | Algonquin Power Sanger LLC | 345 Davis Road | Oakville | ON | L6J 2X1 | |
| 6060231 | Algonquin Power Sanger LLC | Algonquin Power, 345 Davis Road | Oakville | ON | L6J 2X2 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6118613 | Algonquin Power Sanger LLC | Ali Al Shaabi, Sanger Algonquin Power, 34 Davis Street | Oakville | ON | L6J 2X1 | |
| 6118612 | Algonquin Power Sanger LLC | Asset Management Algonquin Power Sanger, Algonquin Power, 345 Davis Road | Oakville | ON | L6J2X1 | |
| 6116192 | ALGONQUIN POWER SANGER LLC | 1125 Muscat Ave | Sanger | CA | 93657 | |
| 5807483 | ALGONQUIN SANGER - BU | Attn: Ali Al Shaabi, Algonquin Power, 345 Davis Road | Oakville | ON | L6J2X1 | |
| 5803368 | ALGONQUIN SANGER - BU | 26 CANAL BANK RD | WINDSOR LOCKS | CT | 06096 | |
| 4915735 | ALGONQUIN SKIC 20 SOLAR LLC | 26 CANAL BANK RD | WINDSOR LOCKS | CT | 06096 | |
| 5807484 | ALGONQUIN SKIC 20 SOLAR, LLC | Attn: Lindsay Maruncic, Algonquin SKIC 20 Solar, LLC, 354 Davis Road, Unit 100 | Oakville | ON | L6J2X1 | |
| 5862683 | Algonquin SKIC 20 Solar, LLC | Husch Blackwell LLP, Mark T. Benedict, 4801 Main Street, Suite 1000 | Kansas City | MO | 64112 | |
| 5862683 | Algonquin SKIC 20 Solar, LLC | Steve Burns , 26 Canal Bank, P.O. Box 289 | Windsor Locks | CT | 06096 | |
| 4932495 | Algonquin SKIC Solar 20 Solar, LLC | 354 Davis Road, Unit 100 | Oakville | ON | L6J 2X1 | |
| 6060233 | Algonquin SKIC Solar 20 Solar, LLC | Algonquin SKIC 20 Solar, LLC, 354 Davis Road, Unit 100 | Oakville | ON | L6J 2X2 | |
| 6118787 | Algonquin SKIC Solar 20 Solar, LLC | Lindsay Maruncic, Algonquin SKIC 20 Solar, LLC, 354 Davis Road, Unit 100 | Oakville | ON | L6J2X1 | |
| 6009239 | ALGONQUIN SKIC20 SOLAR, LLC | Address on file | | | | |
| 6060234 | Alhambra (San Jose office) | P. O. Box 660579 | Dallas | TX | 75266 | |
| 4915736 | ALHAMBRA PACIFIC (COWELL RANCH) | JOINT VENTURE, 4615 COWELL BOULEVAR | DAVIS | CA | 95616 | |
| 4956504 | Alhomady, Nashwon | Address on file | | | | |
| 4939085 | Alhomedi, Ahmed | 1491 Hillsboro Ave | Madera | CA | 93637 | |
| 6060235 | ALI BOZORGHADAD dba CAPITOLA 76 | 27992 Camino Capistrano #A, John Miller, CTO | Laguna Niguel | CA | 92677 | |
| 7778435 | ALI G BOLAND | TTEE, ALI G BORLAND, 2355 MULLER DR | WOODLAND | CA | 95776-5467 | |
| 7676353 | ALI G BOLAND TR | Address on file | | | | |
| 6177347 | Ali K Amidy/Los Galos Center LLC, TwoFourOne LLC | Address on file | | | | |
| 5914599 | Ali Kay Lynne Paoli | Address on file | | | | |
| 5914598 | Ali Kay Lynne Paoli | Address on file | | | | |
| 5914600 | Ali Kay Lynne Paoli | Address on file | | | | |
| 5914597 | Ali Kay Lynne Paoli | Address on file | | | | |
| 7141988 | Ali M Reza | Address on file | | | | |
| 7141988 | Ali M Reza | Address on file | | | | |
| 7141988 | Ali M Reza | Address on file | | | | |
| 7141988 | Ali M Reza | Address on file | | | | |
| 5914603 | Ali Meders Knight | Address on file | | | | |
| 5914602 | Ali Meders Knight | Address on file | | | | |
| 5914604 | Ali Meders Knight | Address on file | | | | |
| 5914601 | Ali Meders Knight | Address on file | | | | |
| 7676354 | ALI RASHID & | Address on file | | | | |
| 5905349 | Ali Rasouli | Address on file | | | | |
| 5910088 | Ali Reza | Address on file | | | | |
| 5906779 | Ali Reza | Address on file | | | | |
| 5911468 | Ali Reza | Address on file | | | | |
| 5902790 | Ali Reza | Address on file | | | | |
| 5914607 | Ali Stratta | Address on file | | | | |
| 5914606 | Ali Stratta | Address on file | | | | |
| 5914608 | Ali Stratta | Address on file | | | | |
| 5914605 | Ali Stratta | Address on file | | | | |
| 4953087 | Ali, Ahmed | Address on file | | | | |
| 4973476 | Ali, Arhum Syed | Address on file | | | | |
| 4953322 | Ali, Bashir Abdi | Address on file | | | | |
| 4971828 | Ali, Fariya | Address on file | | | | |
| 4952472 | Ali, Huma Hamid | Address on file | | | | |
| 4956357 | Ali, Mohammed Alfaaz | Address on file | | | | |
| 4951069 | Ali, Sadaf Qazi | Address on file | | | | |
| 5866221 | ALI, SAM | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4968859 | Ali, Sameh G | Address on file | | | | |
| 5866222 | ALI, SAMIR | Address on file | | | | |
| 4950382 | Ali, Sharifa K | Address on file | | | | |
| 7168046 | ALI, SOPHIA | Address on file | | | | |
| 7781176 | ALIA ALSALTI ADM | EST MARY LORRAINE SCHMEDDING, 8801 SE FLAVEL ST | PORTLAND | OR | 97266-5738 | |
| 6133240 | ALIABADI FARANAK & MEYKADEH DARIUSH | Address on file | | | | |
| 7183877 | Aliah Farias (Susana Farias, Parent) | Address on file | | | | |
| 7177128 | Aliah Farias (Susana Farias, Parent) | Address on file | | | | |
| 7288046 | Aliah Farias (Susana Farias, Parent) | Address on file | | | | |
| 7183877 | Aliah Farias (Susana Farias, Parent) | Address on file | | | | |
| 4978788 | Aliamus, Robert | Address on file | | | | |
| 5990744 | Alibo, Claire | Address on file | | | | |
| 4943599 | Alibo, Claire | 1905 E Pontiac Way | Fresno | CA | 93726 | |
| 4970603 | Alibrando, Alicia | Address on file | | | | |
| 5914611 | Alica Marie Goeckner | Address on file | | | | |
| 5914610 | Alica Marie Goeckner | Address on file | | | | |
| 5914612 | Alica Marie Goeckner | Address on file | | | | |
| 5914609 | Alica Marie Goeckner | Address on file | | | | |
| 4988162 | Alicante, Judy | Address on file | | | | |
| 7676355 | ALICE A ENYEART & RONALD L | Address on file | | | | |
| 7783000 | ALICE A GABRIELSON | 212 PROSPECT AVE | LONG BEACH | CA | 90803-1656 | |
| 7676356 | ALICE A GABRIELSON | Address on file | | | | |
| 7676358 | ALICE A GALLERON TR VIRGIL A | Address on file | | | | |
| 7676359 | ALICE A HODGES | Address on file | | | | |
| 7769107 | ALICE A KEALHOFER & | NANCY HOLLIDAY JT TEN, 1416 ERIE ST RM 102 | GREENWOOD | MS | 38930-2103 | |
| 7769108 | ALICE A KEALHOFER & | VICKIE BRASWELL JT TEN, 1416 ERIE ST, RM 102 | GREENWOOD | MS | 38930-2103 | |
| 7770441 | ALICE A LUDLOW | 901 51ST ST | SACRAMENTO | CA | 95819-3521 | |
| 7676360 | ALICE A SUNSERI | Address on file | | | | |
| 7676361 | ALICE A THUERMER TR | Address on file | | | | |
| 7762177 | ALICE A VISSER TR | 05 19 99, ALICE A VISSER 1999 TRUST, 6231 CENTRAL AVE | CERES | CA | 95307-7514 | |
| 7785915 | ALICE ALES | 1512 VERNON AVE | MODESTO | CA | 95351-2308 | |
| 7785807 | ALICE ALES | 1706 OHIO AVE | MODESTO | CA | 95358-2232 | |
| 5902408 | Alice Alkosser | Address on file | | | | |
| 5906415 | Alice Alkosser | Address on file | | | | |
| 7932967 | ALICE ANTOINETT CAMPOS-AYALA.;. | P O BOX 463 | ARBUCKLE | CA | 95912 | |
| 7141243 | Alice Antoinette Eurotas | Address on file | | | | |
| 7141243 | Alice Antoinette Eurotas | Address on file | | | | |
| 7141243 | Alice Antoinette Eurotas | Address on file | | | | |
| 7141243 | Alice Antoinette Eurotas | Address on file | | | | |
| 7786850 | ALICE ATTINGER LEA | 675 MYRTLE ST | HALF MOON BAY | CA | 94019-2126 | |
| 7676362 | ALICE B HANSEN | Address on file | | | | |
| 7778288 | ALICE BAUER TTEE | THE BAUER REV TR, UA DTD 11 05 2009, 2501 CURTIS WAY | SACRAMENTO | CA | 95818-3922 | |
| 7676364 | ALICE BAUMSTEIGER & | Address on file | | | | |
| 7784292 | ALICE BEATTIE | C/O PATRICIA A BEATTIE EX, P O BOX 219 | FRENCH CAMP | CA | 95231-0219 | |
| 7785815 | ALICE BRASS | ATTN RENA HAREL, 1537 4TH ST APT 242 | SAN RAFAEL | CA | 94901-2737 | |
| 7785957 | ALICE BRASS | ATTN RENA HAREL, 1537 FOURTH ST APT 242 | SAN RAFAEL | CA | 94901-2737 | |
| 7184242 | Alice Brown | Address on file | | | | |
| 7184242 | Alice Brown | Address on file | | | | |
| 5914617 | Alice Bus | Address on file | | | | |
| 5914614 | Alice Bus | Address on file | | | | |
| 5914615 | Alice Bus | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5914616 | Alice Bus | Address on file | | | | |
| 5914613 | Alice Bus | Address on file | | | | |
| 7762826 | ALICE C BEAULIEU | PO BOX 425742 | SAN FRANCISCO | CA | 94142-5742 | |
| 7765532 | ALICE C COLLINS TR UA MAY 20 05 | THE DORIS A ANDERSON REVOCABLE, LIVING TRUST, 1006 CAPITOL AVE | SAN FRANCISCO | CA | 94112-2212 | |
| 7676365 | ALICE C KELLEHER TR UA APR 22 03 | Address on file | | | | |
| 7676366 | ALICE C LEONARDO & | Address on file | | | | |
| 7168327 | Alice Carole Kostas-Leichter | Address on file | | | | |
| 7168327 | Alice Carole Kostas-Leichter | Address on file | | | | |
| 7168327 | Alice Carole Kostas-Leichter | Address on file | | | | |
| 7168327 | Alice Carole Kostas-Leichter | Address on file | | | | |
| 7676367 | ALICE CASTELLANOS | Address on file | | | | |
| 7676368 | ALICE CHEE | Address on file | | | | |
| 7676369 | ALICE CHEE TTEE | Address on file | | | | |
| 7768959 | ALICE D JUHL & | DONN R JUHL JT TEN, 4190 BLACKBURN DR | ORCHARD LAKE | MI | 48323-3010 | |
| 7762178 | ALICE DAL COLLETTO TR | UA 08 12 03, ALICE DAL COLLETTO LIVING TRUST, 3440 SWEETWATER TRL | COOL | CA | 95614-2504 | |
| 7785386 | ALICE DESHON GIBSON | 1 SUMMIT ST | PHILADELPHIA | PA | 19118-2832 | |
| 7785514 | ALICE DESHON GIBSON | ONE SUMMIT ST | PHILADELPHIA | PA | 19118-2832 | |
| 7784399 | ALICE DOWNS | 5510 S OSAGE AVE | SIERRA VISTA | AZ | 85650-9616 | |
| 7765720 | ALICE DUTILH | 1421 PALOMA AVE | BELMONT | CA | 94002-3720 | |
| 7676370 | ALICE E COLVER TR UA JUL 22 99 | Address on file | | | | |
| 7676371 | ALICE E FLYNN & | Address on file | | | | |
| 7676373 | ALICE E GRANBERG | Address on file | | | | |
| 7785130 | ALICE E HILL | P O BOX 28 | WATERVILLE | WA | 98858-0028 | |
| 7785008 | ALICE E HILL | PO BOX 814 | WATERVILLE | WA | 98858-0814 | |
| 7781586 | ALICE E HOFER | 2565 TOPAZ DR | NOVATO | CA | 94945-1564 | |
| 7676374 | ALICE E LETCAVAGE TR | Address on file | | | | |
| 7676375 | ALICE E REBENSDORF | Address on file | | | | |
| 7775145 | ALICE E SPINOLA CUST | STEVEN PETER SPINOLA, UNIF GIFT MIN ACT CA, 250 EVANDALE AVE APT 2 | MOUNTAIN VIEW | CA | 94043-2056 | |
| 7676376 | ALICE EBANKS | Address on file | | | | |
| 7783507 | ALICE ELEANOR PITETTI | 2835 BENSON COURT | PLACERVILLE | CA | 95667-4671 | |
| 7782558 | ALICE ELEANOR PITETTI | 2835 BENSON ST | PLACERVILLE | CA | 95667-4609 | |
| 7197977 | ALICE ESTES | Address on file | | | | |
| 7197977 | ALICE ESTES | Address on file | | | | |
| 7177375 | Alice Estment | Address on file | | | | |
| 7177375 | Alice Estment | Address on file | | | | |
| 7763262 | ALICE F BOLGER | 1120 MORNINGSIDE DR | ELGIN | IL | 60123-1437 | |
| 7676377 | ALICE F BUS TR UA OCT 19 90 THE | Address on file | | | | |
| 7779444 | ALICE F HUTCHINGS ADMIN | ESTATE OF GARY A JOBES, 1457 OAKMONT DR APT 10 | WALNUT CREEK | CA | 94595-2133 | |
| 7766078 | ALICE FARMER | 1177 E MENLO AVE | FRESNO | CA | 93710-4015 | |
| 7141958 | Alice Fongaroli | Address on file | | | | |
| 7141958 | Alice Fongaroli | Address on file | | | | |
| 7141958 | Alice Fongaroli | Address on file | | | | |
| 7141958 | Alice Fongaroli | Address on file | | | | |
| 7676378 | ALICE G BAXTER TTEE | Address on file | | | | |
| 7777834 | ALICE G BAXTER TTEE OF | THE BAXTER FAMILY 1997 TR U/A, DTD 12/18/97, 5601 MARIN AVE | RICHMOND | CA | 94805-1512 | |
| 7676379 | ALICE G HIGHSMITH TR | Address on file | | | | |
| 7676380 | ALICE G KIRBY | Address on file | | | | |
| 7766764 | ALICE GAUDETTE | 139 WASHINGTON ST | ARLINGTON | MA | 02474-1532 | |
| 7676381 | ALICE GAUDETTE TOD | Address on file | | | | |
| 7782589 | ALICE GILL SCOFIELD | 19278 N JOHNSON RD | LODI | CA | 95240-9656 | |
| 7783624 | ALICE GILL SCOFIELD | 22473 EAST BRANDT | LODI | CA | 95240-9650 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7676382 | ALICE GOLDMAN | Address on file | | | | |
| 7676383 | ALICE GONG CUST | Address on file | | | | |
| 7676384 | ALICE GOODMAN CUST | Address on file | | | | |
| 7676385 | ALICE H ALIFANTIS | Address on file | | | | |
| 7676386 | ALICE H FUGGER | Address on file | | | | |
| 7676387 | ALICE H KELLER | Address on file | | | | |
| 7836714 | ALICE H SMITH CUST | SETH F H SMITH, CA UNIF TRANSFERS MIN ACT, 5753 W BEDFORD AVE | FRESNO | CA | 93722-2201 | |
| 7676388 | ALICE H SMITH CUST | Address on file | | | | |
| 7836715 | ALICE HAMSHAR CISCO | 39 WILLOW BRIDGE DR | DURHAM | NC | 27707-5457 | |
| 7676390 | ALICE HANEY | Address on file | | | | |
| 7676391 | ALICE HERRO CUST | Address on file | | | | |
| 7676392 | ALICE HUIE | Address on file | | | | |
| 7676393 | ALICE I ELLIOTT | Address on file | | | | |
| 7676395 | ALICE J FIDUCIA TTEE | Address on file | | | | |
| 7676396 | ALICE J FINCH | Address on file | | | | |
| 7767758 | ALICE J HAUPTLY TR UA NOV 27 90 | ALICE J HAUPTLY, 329 COLORADO RD | CEDAR FALLS | IA | 50613-5137 | |
| 7676397 | ALICE J JOHNSON TR ALICE J | Address on file | | | | |
| 7769388 | ALICE J KNAPP TR UA NOV 20 90 | KNAPP FAMILY TRUST, 3832 BALLARD DR | CARMICHAEL | CA | 95608-2202 | |
| 7783462 | ALICE J PACE | PO BOX 2437 | CAVE JUNCTION | OR | 97523-2437 | |
| 7786363 | ALICE J SOLARI TR | UA 12 12 90, JOE S SOLARI JR & ALICE J SOLARI TRUST, 6302 FOPPIANO LN | STOCKTON | CA | 95212-9407 | |
| 7153165 | Alice J. Blair | Address on file | | | | |
| 7153165 | Alice J. Blair | Address on file | | | | |
| 7153165 | Alice J. Blair | Address on file | | | | |
| 7153165 | Alice J. Blair | Address on file | | | | |
| 7153165 | Alice J. Blair | Address on file | | | | |
| 7153165 | Alice J. Blair | Address on file | | | | |
| 7785164 | ALICE JANE MATTIUZZI & | BENJAMIN A MATTIUZZI JT TEN, P O  BOX 255841 | SACRAMENTO | CA | 95865 | |
| 7785060 | ALICE JANE MATTIUZZI & | BENJAMIN A MATTIUZZI JT TEN, PO BOX 255841 | SACRAMENTO | CA | 95865-5841 | |
| 7676398 | ALICE JANE SCHUBERT | Address on file | | | | |
| 7676399 | ALICE JANE SLAGLE | Address on file | | | | |
| 7782990 | ALICE JESSIE FROST | 3119 LINDEN AVE | BAKERSFIELD | CA | 93305-1013 | |
| 7782928 | ALICE JETT DYCK | 1884 NOBLIN WOODS TRL | DULUTH | GA | 30097-2208 | |
| 7676400 | ALICE JO MONROE | Address on file | | | | |
| 7786951 | ALICE JOANNE RAUB | PO BOX 554 | SUTTER | CA | 95982-0554 | |
| 7676401 | ALICE K MA | Address on file | | | | |
| 7676402 | ALICE K WU | Address on file | | | | |
| 7932968 | ALICE K WU.;. | 197 THIERS STREET | DALY CITY | CA | 94014 | |
| 7676403 | ALICE KAMERS | Address on file | | | | |
| 7676404 | ALICE KITAHARA CUST | Address on file | | | | |
| 7676405 | ALICE KITAHARA CUST | Address on file | | | | |
| 7325881 | Alice Kuzmicki | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7325881 | Alice Kuzmicki | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7325881 | Alice Kuzmicki | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7325881 | Alice Kuzmicki | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7784270 | ALICE L ARGALL | 5340 BROOKFIELD CIR | ROCKLIN | CA | 95677-3543 | |
| 7782806 | ALICE L CAROTHERS | C/O E R WHITEHURST EX, 1012 KILDONAN DR | GLENDALE | CA | 91207-1104 | |
| 7676406 | ALICE L CHIAPPELLONE | Address on file | | | | |
| 7676407 | ALICE L FONG | Address on file | | | | |
| 7676408 | ALICE L HUFFAKER | Address on file | | | | |
| 7676409 | ALICE L MARTIN | Address on file | | | | |
| 7676410 | ALICE L WINCHESTER | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7241388 | Alice L. Knapp, Trustee of the Alice Lee Knapp Family Trust | Address on file | | | | |
| 7153018 | Alice Leslie Butterfield | Address on file | | | | |
| 7153018 | Alice Leslie Butterfield | Address on file | | | | |
| 7153018 | Alice Leslie Butterfield | Address on file | | | | |
| 7153018 | Alice Leslie Butterfield | Address on file | | | | |
| 7153018 | Alice Leslie Butterfield | Address on file | | | | |
| 7153018 | Alice Leslie Butterfield | Address on file | | | | |
| 7770275 | ALICE LOCKWOOD | 5595 LOBOS LN | ATASCADERO | CA | 93422-2766 | |
| 7676411 | ALICE LOPEZ TR UA AUG 21 08 | Address on file | | | | |
| 7676412 | ALICE LOUISE BENSON | Address on file | | | | |
| 5914618 | Alice M . Padilla | Address on file | | | | |
| 5914620 | Alice M . Padilla | Address on file | | | | |
| 5914621 | Alice M . Padilla | Address on file | | | | |
| 5952859 | Alice M . Padilla | Address on file | | | | |
| 5914622 | Alice M . Padilla | Address on file | | | | |
| 5914619 | Alice M . Padilla | Address on file | | | | |
| 7764356 | ALICE M CHOW | 570 HELEN DR | MILLBRAE | CA | 94030-1620 | |
| 7676413 | ALICE M CHOW | Address on file | | | | |
| 7676414 | ALICE M DELPY TR UA AUG 08 95 | Address on file | | | | |
| 7676415 | ALICE M DRYBURGH | Address on file | | | | |
| 7676416 | ALICE M GONG | Address on file | | | | |
| 7676417 | ALICE M HOBRECKER-DOUGLAS | Address on file | | | | |
| 7676418 | ALICE M HUDSON | Address on file | | | | |
| 7676420 | ALICE M JACOBS | Address on file | | | | |
| 7676422 | ALICE M LAST & | Address on file | | | | |
| 7783269 | ALICE M LITHERLAND TOD | DAVID M LITHERLAND, SUBJECT TO STA TOD RULES, 2122 STONE ST | FALLS CITY | NE | 68355-1658 | |
| 7783270 | ALICE M LITHERLAND TOD | JAMES A LITHERLAND, SUBJECT TO STA TOD RULES, 2122 STONE ST | FALLS CITY | NE | 68355-1658 | |
| 7783271 | ALICE M LITHERLAND TOD | THOMAS L LITHERLAND, SUBJECT TO STA TOD RULES, 2122 STONE ST | FALLS CITY | NE | 68355-1658 | |
| 7676423 | ALICE M MAC PHERSON & | Address on file | | | | |
| 7771467 | ALICE M MILES & | ALLAN C MILES JT TEN, 2864 SAN BENITO DR | WALNUT CREEK | CA | 94598-4105 | |
| 7774280 | ALICE M SAYEGH MICHAEL J SAYEGH | ROLLY SAYEGH DOBBINS & NORMA SAYEGH HILL TR ALICE M &, GEORGE M SAYEGHTRUST UA APR 2 87, 1013 RUDGEAR RD | WALNUT CREKK | CA | 94596-6425 | |
| 7774411 | ALICE M SCHUG | 6181 CHINA HILL RD | EL DORADO | CA | 95623-4702 | |
| 7676424 | ALICE M SCHWOOB TR UA AUG 28 89 | Address on file | | | | |
| 7775637 | ALICE M TANSLER & | SANDRA M TANSLER JT TEN, 5627 WALTRIP LN | SAN JOSE | CA | 95118-3460 | |
| 7766456 | ALICE M ZELLER TR UA AUG 20 91 | FRANK J ZELLER &, ALICE M ZELLER TRUST, 7240 UVA DR | REDWOOD VALLEY | CA | 95470-6211 | |
| 7153929 | Alice Madeline Duncan | Address on file | | | | |
| 7153929 | Alice Madeline Duncan | Address on file | | | | |
| 7153929 | Alice Madeline Duncan | Address on file | | | | |
| 7153929 | Alice Madeline Duncan | Address on file | | | | |
| 7153929 | Alice Madeline Duncan | Address on file | | | | |
| 7153929 | Alice Madeline Duncan | Address on file | | | | |
| 7676425 | ALICE MARIE RILEY | Address on file | | | | |
| 5914625 | Alice Marie Turner | Address on file | | | | |
| 5914624 | Alice Marie Turner | Address on file | | | | |
| 5914626 | Alice Marie Turner | Address on file | | | | |
| 5914623 | Alice Marie Turner | Address on file | | | | |
| 7154363 | Alice Marie Vesterfelt | Address on file | | | | |
| 7154363 | Alice Marie Vesterfelt | Address on file | | | | |
| 7154363 | Alice Marie Vesterfelt | Address on file | | | | |
| 7154363 | Alice Marie Vesterfelt | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7154363 | Alice Marie Vesterfelt | Address on file | | | | |
| 7154363 | Alice Marie Vesterfelt | Address on file | | | | |
| 6147608 | Alice Martinelli Special Trust No 1, ETAL BBA Martinelli Ranch | | | | | |
| 6060236 | ALICE MARTINELLI SPECIAL TRUST NO 1, ETAL DBA MARTINELLI RANCH | 4879 GROVE ST | SONOMA | CA | 95476 | |
| 6116087 | ALICE MARTINELLI SPECIAL TRUST NO. 1 ETAL DBA MARTINELLI RANCH | Attn: DAVE MARTINELLI, 4879 GROVE STREET | SONOMA | CA | 95476 | |
| 7676426 | ALICE MARY HUG | Address on file | | | | |
| 7145243 | Alice Mason | Address on file | | | | |
| 7145243 | Alice Mason | Address on file | | | | |
| 7145243 | Alice Mason | Address on file | | | | |
| 7145243 | Alice Mason | Address on file | | | | |
| 7860800 | Alice Mason, Deceased, by and through her representative and/or successor-in-interest, Carol A. Zimmerman | Address on file | | | | |
| 7860800 | Alice Mason, Deceased, by and through her representative and/or successor-in-interest, Carol A. Zimmerman | Address on file | | | | |
| 7676427 | ALICE MAUDE STELLING TR UA APR 25 | Address on file | | | | |
| 7771299 | ALICE MEIER | 7463 SEAVIEW PL | EL CERRITO | CA | 94530-2632 | |
| 7786894 | ALICE MEUSER | 8360 MIDLAND RD | GRANITE BAY | CA | 95746 | |
| 7786543 | ALICE MEUSER | 8360 MIDLAND RD | GRANITE BAY | CA | 95746-8135 | |
| 7784263 | ALICE N BRATTESANI | TR UA DEC 21 00, ALICE N BRATTESANI TRUST, 5239 LOCKSLEY AVE | OAKLAND | CA | 94618-1040 | |
| 7765424 | ALICE N DIXON | 1655 CERRONI DR | TOOELE | UT | 84074-8020 | |
| 7836727 | ALICE N JUNKIN TR | UA 11 28 17, THE ALICE N JUNKIN 2017 TRUST, PO BOX 488 | FLORENCE | OR | 97439-0017 | |
| 7676428 | ALICE N JUNKIN TR | Address on file | | | | |
| 7768983 | ALICE N URIU TR UA JUN 03 94 | THE K URIU BYPASS TRUST, 666 ELMWOOD DR | DAVIS | CA | 95616-3515 | |
| 7784545 | ALICE NANCY JUNKIN | 644 CEDAR MOUNTAIN DRIVE | NEWMAN | CA | 95360 | |
| 7784102 | ALICE NANCY JUNKIN | PO BOX 488 | FLORENCE | OR | 97439-0017 | |
| 7774279 | ALICE O SAWYIER TR UA MAY 30 89 | THE SAWYIER FAMILY 1989 REVOCABLE, TRUST, 200 GLENWOOD CIR APT 416 | MONTEREY | CA | 93940-6745 | |
| 7676431 | ALICE P H LEE | Address on file | | | | |
| 5914630 | Alice Pastrano-Springs | Address on file | | | | |
| 5914629 | Alice Pastrano-Springs | Address on file | | | | |
| 5914628 | Alice Pastrano-Springs | Address on file | | | | |
| 5914627 | Alice Pastrano-Springs | Address on file | | | | |
| 7140775 | Alice Plichcik | Address on file | | | | |
| 7140775 | Alice Plichcik | Address on file | | | | |
| 7140775 | Alice Plichcik | Address on file | | | | |
| 7140775 | Alice Plichcik | Address on file | | | | |
| 5910203 | Alice Plichcik | Address on file | | | | |
| 5902978 | Alice Plichcik | Address on file | | | | |
| 5906932 | Alice Plichcik | Address on file | | | | |
| 7778096 | ALICE R AHLERS TTEE | ALICE R AHLERS REV LIV TRUST, DTD 08/15/14, 14927 WEAVER RD | MARYSVILLE | OH | 43040-9059 | |
| 7762179 | ALICE R ANTAKI TR UA OCT 27 00 | THE ALICE R ANTAKI LIVING TRUST, 211 SKELLY | HERCULES | CA | 94547-3711 | |
| 7763807 | ALICE R BUSSE | 2929 ALVARADO DR NE | ALBUQUERQUE | NM | 87110-3231 | |
| 7676432 | ALICE R DONLON & | Address on file | | | | |
| 7676433 | ALICE R DONLON & PETER A DONLON | Address on file | | | | |
| 7781393 | ALICE R EIDSON | 12930 DORMAN RD APT 155 | PINEVILLE | NC | 28134-9222 | |
| 7767256 | ALICE R GREENWOOD TR GREENWOOD | LIVING TRUST UA JUL 18 90, 20 AMISTAD | IRVINE | CA | 92620-1813 | |
| 7676434 | ALICE R JACKSON | Address on file | | | | |
| 7266820 | Alice R. Pastrano-Springs, as Trustee of The Pastrano-Springs Family Trust, U/A dtd April 25, 2013 | Address on file | | | | |
| 7197613 | ALICE RIVERA | Address on file | | | | |
| 7197613 | ALICE RIVERA | Address on file | | | | |
| 7676435 | ALICE RUTH BRASIEL & | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7153352 | Alice Ruth Figueroa | Address on file | | | | |
| 7153352 | Alice Ruth Figueroa | Address on file | | | | |
| 7153352 | Alice Ruth Figueroa | Address on file | | | | |
| 7153352 | Alice Ruth Figueroa | Address on file | | | | |
| 7153352 | Alice Ruth Figueroa | Address on file | | | | |
| 7153352 | Alice Ruth Figueroa | Address on file | | | | |
| 7676436 | ALICE S BARNETT & | Address on file | | | | |
| 5914631 | Alice Sanders | Address on file | | | | |
| 5914633 | Alice Sanders | Address on file | | | | |
| 5914634 | Alice Sanders | Address on file | | | | |
| 5952872 | Alice Sanders | Address on file | | | | |
| 5914635 | Alice Sanders | Address on file | | | | |
| 5914632 | Alice Sanders | Address on file | | | | |
| 7676437 | ALICE SEYFRIED | Address on file | | | | |
| 7676438 | ALICE SKERBEC | Address on file | | | | |
| 7676439 | ALICE SORENSEN | Address on file | | | | |
| 7676440 | ALICE STREB | Address on file | | | | |
| 7187709 | Alice Suzanne Cummings | Address on file | | | | |
| 7187709 | Alice Suzanne Cummings | Address on file | | | | |
| 7772330 | ALICE SWIFT OKKER & AUDREY SHAW & | LINDA SHAW FAIRBANKS JT TEN RE ESTATE OF AUDREY SHAW, 2115 E COLE AVE | FRESNO | CA | 93720-3938 | |
| 7762180 | ALICE T CAMPBELL TR UA APR 19 04 | THE ALICE T CAMPBELL, REVOCABLE LIVING TRUST ATTN DORIS A CAMPBELL, 61 SE 11TH AVE | OAK HARBOR | WA | 98277-3146 | |
| 7762181 | ALICE T CAMPBELL TR UA APR 19 04 | THE ALICE T CAMPBELL TRUST, 903 187TH PL SW | LYNNWOOD | WA | 98036-4985 | |
| 7676441 | ALICE T GONSALVES | Address on file | | | | |
| 7783683 | ALICE T SWIM TR | ALICE T SWIM REVOCABLE LIVING, TRUST UA FEB 15 95, 1540 LEE PIKE | SODDY DAISY | TN | 37379 | |
| 7782623 | ALICE T SWIM TR | ALICE T SWIM REVOCABLE LIVING, TRUST UA FEB 15 95, 1540 LEE PIKE | SODDY DAISY | TN | 37379-8045 | |
| 7775568 | ALICE T SWIM TRUSTEE | ALICE T SWIM REVOCABLE LIVING, TRUST U/A DATED FEBRUARY 15 95, 110 WASHINGTON AVE APT 2422 | MIAMI BEACH | FL | 33139-7239 | |
| 7775567 | ALICE T SWIM TRUSTEE | ALICE T SWIM REVOCABLE LIVING, TRUST U/A FEBRUARY 15 95, 110 WASHINGTON AVE APT 2422 | MIAMI BEACH | FL | 33139-7239 | |
| 7676442 | ALICE T WABBY | Address on file | | | | |
| 7763457 | ALICE V BREAM & | GORDON W LONG JT TEN, 15003 WILEY ST | SAN LEANDRO | CA | 94579-1537 | |
| 7766544 | ALICE W FRISCHERZ TR UA JAN 20 93 | FRISCHERZ FAMILY TRUST, 128 DOCKSIDE DR | DALY CITY | CA | 94014-2816 | |
| 7770243 | ALICE W LITTLEFIELD TR | ALICE W LITTLEFIELD REVOCABLE, TRUST UA NOV 9 89, 401 SANTA CLARA AVE APT 306 | OAKLAND | CA | 94610-1912 | |
| 7762237 | ALICE W LITTLEFIELD TR | UA 11 09 89 AMENDED 12 16 94, ALICE W LITTLEFIELD TRUST, 401 SANTA CLARA AVE APT 306 | OAKLAND | CA | 94610-1912 | |
| 7676443 | ALICE W TORREY | Address on file | | | | |
| 7772492 | ALICE WANG PAI | 8416 LOCHWIND RUN | RALEIGH | NC | 27615-4965 | |
| 7676444 | ALICE YOUNG ROBIE | Address on file | | | | |
| 4995870 | Alicea, Robert | Address on file | | | | |
| 4955068 | Alicea, Robert L | Address on file | | | | |
| 7676445 | ALICIA A BARNES | Address on file | | | | |
| 7676446 | ALICIA A BROWN | Address on file | | | | |
| 7676447 | ALICIA A CASTRO | Address on file | | | | |
| 7787054 | ALICIA A GHOLAMI | 405 SYCAMORE HILL DR | DANVILLE | CA | 94526 | |
| 7676448 | ALICIA A GHOLAMI | Address on file | | | | |
| 7676450 | ALICIA A MARIS | Address on file | | | | |
| 7676451 | ALICIA ABELS | Address on file | | | | |
| 7145572 | Alicia Ann Williams | Address on file | | | | |
| 7145572 | Alicia Ann Williams | Address on file | | | | |
| 7145572 | Alicia Ann Williams | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7145572 | Alicia Ann Williams | Address on file | | | | |
| 7154303 | Alicia Ashly Evans | Address on file | | | | |
| 7154303 | Alicia Ashly Evans | Address on file | | | | |
| 7154303 | Alicia Ashly Evans | Address on file | | | | |
| 7154303 | Alicia Ashly Evans | Address on file | | | | |
| 7154303 | Alicia Ashly Evans | Address on file | | | | |
| 7154303 | Alicia Ashly Evans | Address on file | | | | |
| 7195985 | ALICIA BALLENTINE | Address on file | | | | |
| 7195985 | ALICIA BALLENTINE | Address on file | | | | |
| 7777848 | ALICIA BERT | 1226 19TH AVE APT 9 | SAN FRANCISCO | CA | 94122-1862 | |
| 5914640 | Alicia Blum | Address on file | | | | |
| 5914638 | Alicia Blum | Address on file | | | | |
| 5914636 | Alicia Blum | Address on file | | | | |
| 5914639 | Alicia Blum | Address on file | | | | |
| 5914637 | Alicia Blum | Address on file | | | | |
| 7676452 | ALICIA C SOUTHORN | Address on file | | | | |
| 7676453 | ALICIA C WOOD | Address on file | | | | |
| 5909058 | Alicia Carrasco-Aldoney | Address on file | | | | |
| 5912487 | Alicia Carrasco-Aldoney | Address on file | | | | |
| 5911023 | Alicia Carrasco-Aldoney | Address on file | | | | |
| 5943851 | Alicia Carrasco-Aldoney | Address on file | | | | |
| 5905599 | Alicia Carrasco-Aldoney | Address on file | | | | |
| 5911899 | Alicia Carrasco-Aldoney | Address on file | | | | |
| 7676454 | ALICIA CORLEY | Address on file | | | | |
| 7676455 | ALICIA DIANE CORNWELL | Address on file | | | | |
| 5907940 | Alicia Duenas | Address on file | | | | |
| 5912361 | Alicia Duenas | Address on file | | | | |
| 5910677 | Alicia Duenas | Address on file | | | | |
| 5942453 | Alicia Duenas | Address on file | | | | |
| 5904235 | Alicia Duenas | Address on file | | | | |
| 5911721 | Alicia Duenas | Address on file | | | | |
| 7163020 | ALICIA DURAND | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163020 | ALICIA DURAND | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7676456 | ALICIA ELIA | Address on file | | | | |
| 7765982 | ALICIA ERPINO CUST | MICHAEL T ERPINO, UNIF GIFT MIN ACT CALIF, 870 LINDO LN | CHICO | CA | 95973-0915 | |
| 7836735 | ALICIA FORD | 30 S. PEARL ST. #201 | DENVER | CO | 80209 | |
| 7676457 | ALICIA FORD | Address on file | | | | |
| 7184336 | Alicia Gail Herritt | Address on file | | | | |
| 7184336 | Alicia Gail Herritt | Address on file | | | | |
| 7779840 | ALICIA GINN | 9420 CEDARVIEW WAY | ELK GROVE | CA | 95758-7404 | |
| 7676458 | ALICIA GONZALEZ | Address on file | | | | |
| 7195109 | Alicia Gutierrez Tanael | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195109 | Alicia Gutierrez Tanael | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195109 | Alicia Gutierrez Tanael | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195109 | Alicia Gutierrez Tanael | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195109 | Alicia Gutierrez Tanael | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195109 | Alicia Gutierrez Tanael | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7194555 | ALICIA HERNANDEZ | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168840 | ALICIA HERNANDEZ | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7168840 | ALICIA HERNANDEZ | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194555 | ALICIA HERNANDEZ | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7164317 | ALICIA HILLE | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164317 | ALICIA HILLE | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94108 | |
| 7774109 | ALICIA K SABATINE | 1994 LONG LEAF CT | SANTA ROSA | CA | 95403-0958 | |
| 7676459 | ALICIA L DENTON TOD | Address on file | | | | |
| 7765382 | ALICIA L DILLON | 2718 ALESSANDRO DR | SPARKS | NV | 89434-9203 | |
| 7676460 | ALICIA L DILLON TR | Address on file | | | | |
| 7775071 | ALICIA L SONNIKSON | 9605 W US HIGHWAY 90 LOT 265 | SAN ANTONIO | TX | 78245-9503 | |
| 7676461 | ALICIA LEIGH PEREZ | Address on file | | | | |
| 7140692 | Alicia Loube | Address on file | | | | |
| 7140692 | Alicia Loube | Address on file | | | | |
| 7140692 | Alicia Loube | Address on file | | | | |
| 7140692 | Alicia Loube | Address on file | | | | |
| 5910882 | Alicia Loube | Address on file | | | | |
| 5905311 | Alicia Loube | Address on file | | | | |
| 5908823 | Alicia Loube | Address on file | | | | |
| 7676462 | ALICIA M KARSTENS | Address on file | | | | |
| 7782156 | ALICIA M MCKELVY-WILLIAMS | 5744 DORIAN CT | LITHONIA | GA | 30058-5686 | |
| 7768774 | ALICIA MANLOVE TR UA NOV 28 07 | THE JOHN R MANLOVE FAMILY TRUST, 2264 SAN ANSELINE AVE APT 6 | LONG BEACH | CA | 90815-2150 | |
| 7187710 | Alicia Marie Dixon | Address on file | | | | |
| 7187710 | Alicia Marie Dixon | Address on file | | | | |
| 7328116 | Alicia Michelle Burns | Joseph M Earley III, Law Offices of Joseph M. Earley III, Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7676463 | ALICIA N TONCRE | Address on file | | | | |
| 7676464 | ALICIA NEGRETE KENTER & STUART | Address on file | | | | |
| 7676465 | ALICIA O WALPOLE TR WALPOLE | Address on file | | | | |
| 7187711 | Alicia Pena | Address on file | | | | |
| 7187711 | Alicia Pena | Address on file | | | | |
| 7187712 | Alicia Perez (Anna Gutierrez, Parent) | Address on file | | | | |
| 7187712 | Alicia Perez (Anna Gutierrez, Parent) | Address on file | | | | |
| 7286981 | Alicia Perez (Anna Gutierrez, Parent) | Address on file | | | | |
| 5914644 | Alicia Perry | Address on file | | | | |
| 5914642 | Alicia Perry | Address on file | | | | |
| 5914645 | Alicia Perry | Address on file | | | | |
| 5914641 | Alicia Perry | Address on file | | | | |
| 5914643 | Alicia Perry | Address on file | | | | |
| 5905473 | Alicia Pinoli | Address on file | | | | |
| 5908941 | Alicia Pinoli | Address on file | | | | |
| 7676466 | ALICIA PORTALE | Address on file | | | | |
| 7952137 | Alicia Ramirez | 759 W Alluvial Ave Ste 101 | Fresno | CA | 93711 | |
| 7187713 | Alicia Rice | Address on file | | | | |
| 7187713 | Alicia Rice | Address on file | | | | |
| 7156874 | Alicia Rock d/b/a Rock Mediation | Mark Potter, 8033 Linda Vista Road, Suite 200 | San Diego | CA | 92111 | |
| 7161924 | Alicia Rock d/b/a Rock Ranch Gypsy Horses | Potter Handy LLP, Mark Potter, 8033 Linda Vista Road, Suite 200 | San Diego | CA | 92111 | |
| 7460835 | Alicia Rock d/b/a Rock Ranch Gypsy Horses | Address on file | | | | |
| 5914654 | Alicia Rogers | Address on file | | | | |
| 5914655 | Alicia Rogers | Address on file | | | | |
| 5914649 | Alicia Rogers | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5914647 | Alicia Rogers | Address on file | | | | |
| 5914652 | Alicia Rogers | Address on file | | | | |
| 5914653 | Alicia Rogers | Address on file | | | | |
| 5914651 | Alicia Rogers | Address on file | | | | |
| 5914646 | Alicia Rogers | Address on file | | | | |
| 5914648 | Alicia Rogers | Address on file | | | | |
| 7676467 | ALICIA S ENGLERT CUST | Address on file | | | | |
| 7676468 | ALICIA SAHAGUN | Address on file | | | | |
| 7676469 | ALICIA SUSANA HOOD | Address on file | | | | |
| 7676470 | ALICIA TACATA | Address on file | | | | |
| 7676471 | ALICIA URBAN | Address on file | | | | |
| 7676473 | ALICIA WOOD | Address on file | | | | |
| 7932969 | ALICIA YEE.;. | 7909 BALDUR COURT | ELK GROVE | CA | 95758 | |
| 4952316 | Alicio, Jose Rey M | Address on file | | | | |
| 7676474 | ALICJA LAUFER | Address on file | | | | |
| 7772086 | ALICK C M NG & | MAY NG JT TEN, 790 PORTUGAL WAY | SACRAMENTO | CA | 95831-4762 | |
| 7776303 | ALIDA C VINK | 2312 BELSERA DR | OAKDALE | CA | 95361-9245 | |
| 7676475 | ALIDA L FERBER | Address on file | | | | |
| 7676476 | ALIDA MORZENTI | Address on file | | | | |
| 7222226 | Alido, Cameron | Law Office of Larry S. Buckley, Larry S. Buckley, 1660 Humboldt Road, Suite 5 | Chico | CA | 95928 | |
| 7153033 | Aliena Stauss-Torres | Address on file | | | | |
| 7153033 | Aliena Stauss-Torres | Address on file | | | | |
| 7153033 | Aliena Stauss-Torres | Address on file | | | | |
| 7153033 | Aliena Stauss-Torres | Address on file | | | | |
| 7153033 | Aliena Stauss-Torres | Address on file | | | | |
| 7153033 | Aliena Stauss-Torres | Address on file | | | | |
| 4915740 | ALIGN CAPITAL REGION | 1410 ETHAN WAY | SACRAMENTO | CA | 95825 | |
| 6143025 | ALIGN DESIGN & DEVELOPMENT INC | Address on file | | | | |
| 4915739 | ALIGN DIRECT BILL LLC | ONE CALL PHYSICAL THERAPY, PO Box 105159 | ATLANTA | GA | 30348-5159 | |
| 4915741 | ALIGN NETWORKS INC | ONE CALL PHYSICAL THERAPY, 7785 BAYMEADOWS WAY STE 305 | JACKSONVILLE | FL | 32256 | |
| 5866225 | ALIGN OTIS, LLC | Address on file | | | | |
| 5866226 | Align Real Estate | Address on file | | | | |
| 5866227 | Align Real Estate | Address on file | | | | |
| 7071273 | Alignnetworks, Inc. | c/o One Call, Attn: Legal Dept, 841 Prudential Drive Suite 204 | Jacksonville | FL | 32207 | |
| 7071273 | Alignnetworks, Inc. | c/o One Call, Attn Matt Kane, 841 Prudential Drive Suite 204 | Jacksonville | FL | 32207 | |
| 5866228 | ALIKAHNI, KAYVAN | Address on file | | | | |
| 6133025 | ALIMPIC JOHN B | Address on file | | | | |
| 4944447 | Alimpic, Lulii and John | 1100 Crestmont Dr. | Angwin | CA | 94508 | |
| 7771356 | ALIN COATS MERKEL | 4779 GREENBRIER AVE | SAN DIEGO | CA | 92120-1026 | |
| 5979874 | Alin Perfection Spa, Hua Jin | 7850 White Lane | Bakersfield | CA | 93309 | |
| 5914657 | Alina Brown | Address on file | | | | |
| 5914658 | Alina Brown | Address on file | | | | |
| 5914659 | Alina Brown | Address on file | | | | |
| 5914656 | Alina Brown | Address on file | | | | |
| 7676477 | ALINA S COWDEN CUST | Address on file | | | | |
| 7676478 | ALINA S COWDEN CUST | Address on file | | | | |
| 7676479 | ALINE FEKRINIAN CUST | Address on file | | | | |
| 7676480 | ALINE M JOHNSON | Address on file | | | | |
| 4955701 | Alino, Ignacio Ian | Address on file | | | | |
| 7676481 | ALINOR C STERLING | Address on file | | | | |
| 4915742 | ALION SCIENCE AND TECHNOLOGY | 1750 TYSONS BLVD STE 1300 | MC LEAN | VA | 22102 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7485468 | Alioto Veronese, Angela | Address on file | | | | |
| 4935406 | ALIOTO, JOSEPHINE | 2159 WALNUT GROVE AVE | SAN JOSE | CA | 95128 | |
| 4941720 | Aliotta, Nicole | Po Box 44 | Cazadero | CA | 95422 | |
| 6153114 | Aliotta, Nicole | Address on file | | | | |
| 6153062 | Aliotta, Nicole | Address on file | | | | |
| 4937285 | Aliotti, John | 221 Jamaica Street | Tiburon | CA | 94920 | |
| 4938086 | ALIOTTI, robert | 462 jackson st | monterey | CA | 93940 | |
| 4950114 | Alires, David Edward | Address on file | | | | |
| 7140613 | Alisa Angela Hoover | Address on file | | | | |
| 7140613 | Alisa Angela Hoover | Address on file | | | | |
| 7140613 | Alisa Angela Hoover | Address on file | | | | |
| 7140613 | Alisa Angela Hoover | Address on file | | | | |
| 7189486 | Alisa Finlan | Address on file | | | | |
| 7189486 | Alisa Finlan | Address on file | | | | |
| 5905141 | Alisa Hoover | Address on file | | | | |
| 5908687 | Alisa Hoover | Address on file | | | | |
| 7676482 | ALISA J BLACKSTON | Address on file | | | | |
| 7676483 | ALISA L KATZEN & | Address on file | | | | |
| 7773346 | ALISA L KATZEN CUST | NAOMI JENNIFER KATZEN RAMSAY, CA UNIF TRANSFERS MIN ACT, 843 N OAK PARK AVE | OAK PARK | IL | 60302-1538 | |
| 7773344 | ALISA L KATZEN CUSTODIAN | ETHAN GABRIEL KATZEN RAMSAY, UNIFORM GIFT MIN ACT IL, 843 N OAK PARK AVE | OAK PARK | IL | 60302-1538 | |
| 7780533 | ALISA SAVOIE | 1842 SANTA MARIA AVE | PORTERVILLE | CA | 93257-8865 | |
| 7198741 | Alisa Stratton | Address on file | | | | |
| 7198741 | Alisa Stratton | Address on file | | | | |
| 7198741 | Alisa Stratton | Address on file | | | | |
| 7198741 | Alisa Stratton | Address on file | | | | |
| 7198741 | Alisa Stratton | Address on file | | | | |
| 7198741 | Alisa Stratton | Address on file | | | | |
| 7199927 | ALISA TOCCHINI | Address on file | | | | |
| 7199927 | ALISA TOCCHINI | Address on file | | | | |
| 4915744 | ALISAL DREAM ACADEMY | 525 KENT ST | SALINAS | CA | 93906 | |
| 4938124 | Alisal Pizzeria-Yi, Mun | 706 East Alisal Street | Salinas | CA | 93905 | |
| 7762186 | ALISE M KOYL TR UA OCT 06 09 | THE ALISE M KOYL SEPARATE, PROPERTY TRUST, 2 TARRAGON CT | PETALUMA | CA | 94954-4683 | |
| 7676484 | ALISE M KOYL TR UA OCT 06 09 | Address on file | | | | |
| 7676485 | ALISE R JACQUES | Address on file | | | | |
| 6133941 | ALISEA MANUEL | Address on file | | | | |
| 5913904 | Alisha Balentine | Address on file | | | | |
| 5913902 | Alisha Balentine | Address on file | | | | |
| 5913903 | Alisha Balentine | Address on file | | | | |
| 5913905 | Alisha Balentine | Address on file | | | | |
| 5913899 | Alisha Balentine | Address on file | | | | |
| 7197104 | Alisha D Whitfield | Address on file | | | | |
| 7197104 | Alisha D Whitfield | Address on file | | | | |
| 7197104 | Alisha D Whitfield | Address on file | | | | |
| 7197104 | Alisha D Whitfield | Address on file | | | | |
| 7197104 | Alisha D Whitfield | Address on file | | | | |
| 7197104 | Alisha D Whitfield | Address on file | | | | |
| 7325810 | Alisha Long | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7325810 | Alisha Long | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7325810 | Alisha Long | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7325810 | Alisha Long | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 5914661 | Alisha Long | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5914663 | Alisha Long | Address on file | | | | |
| 5914662 | Alisha Long | Address on file | | | | |
| 5914660 | Alisha Long | Address on file | | | | |
| 7676486 | ALISHA M THOMPSON | Address on file | | | | |
| 5914664 | Alisha Malone | Address on file | | | | |
| 5914666 | Alisha Malone | Address on file | | | | |
| 5914667 | Alisha Malone | Address on file | | | | |
| 5952906 | Alisha Malone | Address on file | | | | |
| 5914668 | Alisha Malone | Address on file | | | | |
| 5914665 | Alisha Malone | Address on file | | | | |
| 7168899 | Alisha Marie Haver | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168899 | Alisha Marie Haver | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168899 | Alisha Marie Haver | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168899 | Alisha Marie Haver | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7187714 | Alisha Marie Haver | Address on file | | | | |
| 7187714 | Alisha Marie Haver | Address on file | | | | |
| 7772103 | ALISHA NICHOLS | 14 BROOKSIDE RD | WALLINGFORD | PA | 19086-6208 | |
| 7187715 | Alisha Randall | Address on file | | | | |
| 5914673 | Alisha Randall | Address on file | | | | |
| 5914670 | Alisha Randall | Address on file | | | | |
| 5914671 | Alisha Randall | Address on file | | | | |
| 5914669 | Alisha Randall | Address on file | | | | |
| 5914672 | Alisha Randall | Address on file | | | | |
| 7187715 | Alisha Randall | Address on file | | | | |
| 7676487 | ALISON A STOPPEL | Address on file | | | | |
| 7676488 | ALISON ANN FONG | Address on file | | | | |
| 7775405 | ALISON B STRONG & | BURTON B STRONG JT TEN, 36 WILDGROUND LN | MISSOULA | MT | 59802-3335 | |
| 7776614 | ALISON CHANE WEINSWEIG | PO BOX 110096 | PITTSBURGH | PA | 15232-0096 | |
| 7778490 | ALISON CHENG | 15317 58TH RD | FLUSHING | NY | 11355-5527 | |
| 7198841 | Alison Delores Greer | Address on file | | | | |
| 7198841 | Alison Delores Greer | Address on file | | | | |
| 7198841 | Alison Delores Greer | Address on file | | | | |
| 7198841 | Alison Delores Greer | Address on file | | | | |
| 7676489 | ALISON E CHRISTIE | Address on file | | | | |
| 7676490 | ALISON E KOSEL | Address on file | | | | |
| 7176588 | Alison Elizabeth Murner | Address on file | | | | |
| 7181306 | Alison Elizabeth Murner | Address on file | | | | |
| 7181306 | Alison Elizabeth Murner | Address on file | | | | |
| 7676491 | ALISON FAYE WOO | Address on file | | | | |
| 7140576 | Alison Gould | Address on file | | | | |
| 7140576 | Alison Gould | Address on file | | | | |
| 7140576 | Alison Gould | Address on file | | | | |
| 7140576 | Alison Gould | Address on file | | | | |
| 5909902 | Alison Gould | Address on file | | | | |
| 5902579 | Alison Gould | Address on file | | | | |
| 5906573 | Alison Gould | Address on file | | | | |
| 7676492 | ALISON GREENBERG | Address on file | | | | |
| 7676493 | ALISON IBLETO | Address on file | | | | |
| 7676494 | ALISON J BLOCH | Address on file | | | | |
| 7676495 | ALISON J EVANS | Address on file | | | | |
| 7676496 | ALISON J WILSON | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7676498 | ALISON JENKINS | Address on file | | | | |
| 7676499 | ALISON K NICHOLAS CUST | Address on file | | | | |
| 7781932 | ALISON K TAMBOURINE TR | UA 08 30 87, RODGERS FAMILY TRUST, 331 N SYRACUSE ST | ANAHEIM | CA | 92801-4828 | |
| 7676500 | ALISON KROPP THIEBEN | Address on file | | | | |
| 7780534 | ALISON L ABBINANTI | 14078 WATERVILLE CIR | TAMPA | FL | 33626-1616 | |
| 7676501 | ALISON L MARQUISS | Address on file | | | | |
| 7192514 | ALISON LANE | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192514 | ALISON LANE | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7676502 | ALISON LEW | Address on file | | | | |
| 7676503 | ALISON LINGANE | Address on file | | | | |
| 7195987 | ALISON LONGMAN | Address on file | | | | |
| 7195987 | ALISON LONGMAN | Address on file | | | | |
| 5904674 | Alison Ludikhuize | Address on file | | | | |
| 7676504 | ALISON M CERRUDO | Address on file | | | | |
| 7764767 | ALISON M COUGHLIN | 1027 JUDAH ST | SAN FRANCISCO | CA | 94122-2003 | |
| 7676505 | ALISON M NELSON CUST | Address on file | | | | |
| 7676506 | ALISON M NELSON CUST | Address on file | | | | |
| 7676507 | ALISON M NELSON CUST | Address on file | | | | |
| 7676508 | ALISON M NELSON CUST | Address on file | | | | |
| 7676509 | ALISON M NELSON CUST | Address on file | | | | |
| 7676510 | ALISON MARIA BROWN | Address on file | | | | |
| 5908028 | Alison Murner | Address on file | | | | |
| 5904350 | Alison Murner | Address on file | | | | |
| 7771790 | ALISON NICOLE MOSLEY A MINOR | 159 VERA CIR | VISTA | CA | 92084-5559 | |
| 7676511 | ALISON PATRICIA HOLLAND & | Address on file | | | | |
| 7177019 | Alison Prince | Address on file | | | | |
| 7177019 | Alison Prince | Address on file | | | | |
| 7195988 | ALISON REYNOLDS | Address on file | | | | |
| 7195988 | ALISON REYNOLDS | Address on file | | | | |
| 7778321 | ALISON RICHARDS | 39W137 HAPPY HILLS RD | SAINT CHARLES | IL | 60175-7607 | |
| 7676512 | ALISON RODRIGUES | Address on file | | | | |
| 7676513 | ALISON S GEE | Address on file | | | | |
| 7778406 | ALISON S MCCOOL | 17805 NE 8TH PL | BELLEVUE | WA | 98008-3406 | |
| 7142064 | Alison Sheahan | Address on file | | | | |
| 7142064 | Alison Sheahan | Address on file | | | | |
| 7142064 | Alison Sheahan | Address on file | | | | |
| 7142064 | Alison Sheahan | Address on file | | | | |
| 7676514 | ALISON STRONG & | Address on file | | | | |
| 7676515 | ALISON T BUTTERWORTH | Address on file | | | | |
| 7774543 | ALISON T SELF | 4906 DANDELION LOOP | TRACY | CA | 95377-8778 | |
| 7774885 | ALISON YIP SKUBIC CUST | TARYN ALYSSA SKUBIC, CA UNIF TRANSFERS MIN ACT, 8517 INTERLAKE AVE N UNIT B | SEATTLE | WA | 98103-4027 | |
| 5866229 | ALISON, TERRY | Address on file | | | | |
| 7676516 | ALISSA A CHACKERIAN | Address on file | | | | |
| 7199557 | ALISSA B THOMAS | Address on file | | | | |
| 7199557 | ALISSA B THOMAS | Address on file | | | | |
| 7676517 | ALISSA FERRI | Address on file | | | | |
| 7195098 | Alissa J. Flores | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195098 | Alissa J. Flores | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195098 | Alissa J. Flores | Paige N. Boldt, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195098 | Alissa J. Flores | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195098 | Alissa J. Flores | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7195098 | Alissa J. Flores | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7163084 | ALISSA JOHNSON | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163084 | ALISSA JOHNSON | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 5914675 | Alissa Nutt | Address on file | | | | |
| 5914677 | Alissa Nutt | Address on file | | | | |
| 5914678 | Alissa Nutt | Address on file | | | | |
| 5914676 | Alissa Nutt | Address on file | | | | |
| 5914674 | Alissa Nutt | Address on file | | | | |
| 7932970 | ALISSA RANEE STANOWICZ.;. | 6070 CHURCH STREET | FORESTHILL | CA | 95631 | |
| 7676518 | ALISTAIR R MACKELLAR | Address on file | | | | |
| 7952139 | ALISTO ENGINEERING GROUP INC | 2737 N. Main St | Walnut Creek | CA | 94597 | |
| 7952138 | ALISTO ENGINEERING GROUP INC. | 2737 N MAIN ST STE 200 | WALNUT CREEK | CA | 94597-2779 | |
| 6060283 | Alisto Engineering Group, Inc. | 2737 N. Main St., Suite 200 | Walnut Creek | CA | 94597 | |
| 7462782 | Alita Ellen Lewis | Address on file | | | | |
| 7198900 | Alita Ellen Lewis | Address on file | | | | |
| 7198900 | Alita Ellen Lewis | Address on file | | | | |
| 7462782 | Alita Ellen Lewis | Address on file | | | | |
| 7676519 | ALITA L MARSHALL | Address on file | | | | |
| 4915746 | ALIVE & FREE | OMEGA BOYS CLUB, 1060 TENNESSEE ST | SAN FRANCISCO | CA | 94107 | |
| 7144378 | Alivia W. Strawn | Address on file | | | | |
| 7144378 | Alivia W. Strawn | Address on file | | | | |
| 7144378 | Alivia W. Strawn | Address on file | | | | |
| 7144378 | Alivia W. Strawn | Address on file | | | | |
| 4915747 | ALIVIO MEDICAL GROUP INC | 650 HOWE AVE SUITE 830 | SACRAMENTO | CA | 95825 | |
| 5907945 | Aliyah Rautenberg | Address on file | | | | |
| 5912366 | Aliyah Rautenberg | Address on file | | | | |
| 5910682 | Aliyah Rautenberg | Address on file | | | | |
| 5904239 | Aliyah Rautenberg | Address on file | | | | |
| 5911725 | Aliyah Rautenberg | Address on file | | | | |
| 7187716 | Aliyah Salez (Brandon Salez, Parent) | Address on file | | | | |
| 7292728 | Aliyah Salez (Brandon Salez, Parent) | Address on file | | | | |
| 7187716 | Aliyah Salez (Brandon Salez, Parent) | Address on file | | | | |
| 5914680 | Alizabeth Davis | Address on file | | | | |
| 5914681 | Alizabeth Davis | Address on file | | | | |
| 5952922 | Alizabeth Davis | Address on file | | | | |
| 5914683 | Alizabeth Davis | Address on file | | | | |
| 5914682 | Alizabeth Davis | Address on file | | | | |
| 5914679 | Alizabeth Davis | Address on file | | | | |
| 7175220 | Alize Hall | Address on file | | | | |
| 7175220 | Alize Hall | Address on file | | | | |
| 7175220 | Alize Hall | Address on file | | | | |
| 7175220 | Alize Hall | Address on file | | | | |
| 7175220 | Alize Hall | Address on file | | | | |
| 7175220 | Alize Hall | Address on file | | | | |
| 7145653 | Aljian Capital Management | Address on file | | | | |
| 7145653 | Aljian Capital Management | Address on file | | | | |
| 7145653 | Aljian Capital Management | Address on file | | | | |
| 7145653 | Aljian Capital Management | Address on file | | | | |
| 7197188 | Aljian Family Revocable Trust | Address on file | | | | |
| 7197188 | Aljian Family Revocable Trust | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7197188 | Aljian Family Revocable Trust | Address on file | | | | |
| 7197188 | Aljian Family Revocable Trust | Address on file | | | | |
| 7197188 | Aljian Family Revocable Trust | Address on file | | | | |
| 7197188 | Aljian Family Revocable Trust | Address on file | | | | |
| 6140666 | ALJIAN JAMES R TR & DENISE L TR | Address on file | | | | |
| 5006142 | Aljian, Denise | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5006141 | Aljian, Denise | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 5006140 | Aljian, James | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5006139 | Aljian, James | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4933580 | Alkadiry, Waleed | 24565 Soquel Sn Jose road | Los Gatos | CA | 95033 | |
| 6134155 | ALKEMA DANIEL S AND LAURA M | Address on file | | | | |
| 6060285 | Aiken & Fairbanks, Inc dba Fairbanks Paving Company | 2590 S. 5th Avenue | Oroville | CA | 95965 | |
| 4937719 | Alkhassadeh, Helbard | 16795 Little Hill Lane | Royal Oaks | CA | 95076 | |
| 7273226 | Alkhori, Mariam | Address on file | | | | |
| 6140072 | ALKIRE WILLIAM H TR & ALKIRE ARLENE E TR | Address on file | | | | |
| 7164126 | ALKIRE, ARLENE | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7164126 | ALKIRE, ARLENE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa | | CA | 95401 | |
| 7164127 | ALKIRE, WILLIAM | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7164127 | ALKIRE, WILLIAM | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa | | CA | 95401 | |
| 6130941 | ALKOSSER DAVID & ALICE SUE TR | Address on file | | | | |
| 5009253 | Alkosser, Alice | The Arns Law Firm, Robert S Arns, Jonathan E Davis, Kevin M Osborne, Shounak S Dharap, 515 Folsom Street, Third Floor | San Francisco | CA | 94105 | |
| 5009254 | Alkosser, Alice | The Brandi Law Firm, Thomas J Brandi, Terrence D Edwards, Jason B Friedman, 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |
| 7205907 | ALKOSSER, ALICE | Address on file | | | | |
| 7205907 | ALKOSSER, ALICE | Address on file | | | | |
| 5009251 | Alkosser, David | The Arns Law Firm, Robert S Arns, Jonathan E Davis, Kevin M Osborne, Shounak S Dharap, 515 Folsom Street, Third Floor | San Francisco | CA | 94105 | |
| 5009252 | Alkosser, David | The Brandi Law Firm, Thomas J Brandi, Terrence D Edwards, Jason B Friedman, 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |
| 4915748 | ALL ABOUT POTENTIAL FAMILY | CHIROPRACTIC, 311 N 27TH ST STE 1 | SPEARFISH | SD | 57783 | |
| 5991856 | All about the party-Miller, Arturo | 1768 E Anderson St | Stockton | CA | 95205 | |
| 6171612 | All American Emergency Services | 23900 East Elkhorn Lane | Corning | CA | 96021 | |
| 6171612 | All American Emergency Services | Teresa Lynn Lamb, President, 23900 East Elkhorn Lane | Corning | CA | 96021 | |
| 6060286 | ALL AMERICAN LOGISTICS | 7555 R.A. Bridgeford St | Stockton | CA | 95206 | |
| 5866230 | ALL AMERICAN MECHANICAL CONTRACTORS INC. | Address on file | | | | |
| 4915749 | ALL AMERICAN POWDER COATING & INDUSTRIAL FIRISKES | 3959 COMMERCE DR | WEST SACRAMENTO | CA | 95691 | |
| 7952140 | All Bay Drilling Inc. | PO Box 2086 | Petaluma | CA | 94953 | |
| 7952141 | All Bay Hauling & Bobcat Serv. | P O Box 36143 | San Jose | CA | 95158 | |
| 4915750 | ALL BAY HEATING AND | CONSTRUCTION INC, 1717 SOLANO WY #22 | CONCORD | CA | 94520 | |
| 4915751 | ALL CLAIMS ESTIMATING SERVICE | JAMES J CORBETT & SUZANNE LACHANCE, PO Box 397 | DIXON | CA | 95620 | |
| 6060291 | All Clear Screening Services, Inc. | 10380 Dragonfly Run | Mims | FL | 32754 | |
| 7479251 | All Custom Painting | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7479251 | All Custom Painting | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7479251 | All Custom Painting | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7479251 | All Custom Painting | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 5836946 | All Electric Motors, Inc. | 1452 Canal Street | Auburn | CA | 95603 | |
| 6149628 | All Metals Supply Inc | 600 Ophir Road | Oroville | CA | 95966 | |
| 6015168 | ALL PHASE LAND CLEARING, INC. | 17628 LIGHTFOOT WAY | NEVADA CITY | CA | 95959 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6015168 | ALL PHASE LAND CLEARING, INC. | HAAS LAW CORPORATION, KIRSTIN A. GLASS, ATTORNEY, 305  RAILROAD AVE., STE. 4 | NEVADA CITY | CA | 95959 | |
| 6060292 | ALL POINTS LOGISTICS INC - 1195 N GERTRUDE AVE | 2 HARRIS CT STE B-1 | MONTEREY | CA | 93940 | |
| 4915754 | ALL PURPOSE SAFETY TRAINING | SOLUTIONS ALL PURPOSE CRANE, 8780 19TH ST STE 352 | ALTA LOMA | CA | 91701 | |
| 6060293 | ALL PURPOSE SAFETY TRAINING, SOLUTIONS ALL PURPOSE CRANE, TRAINING | 8780 19TH ST STE 352 | ALTA LOMA | CA | 91701 | |
| 6060294 | ALL SALES MANUFACTURING INC | 3017 Douglas Blvd Suite 300 | Rooseville | CA | 95661 | |
| 6168576 | All Season Farm | 320 Kalana Ave | Morgan Hill | CA | 95037-9226 | |
| 6168576 | All Season Farm | Huang, Fei, 320 Kalana Ave | Morgan Hill | CA | 95037 | |
| 7327141 | All Star Electric Service incorporated | All Star Electric Service Inc, Brian Bogges, 132 Misbro way- | Kenwood | CA | 95452 | |
| 7338558 | All Star Towing | 5050 Cohasset Rd Suite 10 | Chico | CA | 95973 | |
| 7189755 | All Terrane Excavating | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7237571 | All Things Trees | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 4935479 | ALL TIRE-greathouse, larry | 359 potrero ave | san francisco | CA | 94103 | |
| 5865459 | ALL TRUSTY BUILDERS | Address on file | | | | |
| 5866231 | All Weather Construction | Address on file | | | | |
| 5866232 | ALL WEATHER, INC | Address on file | | | | |
| 7321885 | All West Appraisal Service | Address on file | | | | |
| 7321885 | All West Appraisal Service | Address on file | | | | |
| 7321885 | All West Appraisal Service | Address on file | | | | |
| 7321885 | All West Appraisal Service | Address on file | | | | |
| 6011271 | ALL WEST EQUIPMENT CO | 286 RICKENBACKER CIRCLE | LIVERMORE | CA | 94550 | |
| 6060295 | ALL WEST EQUIPMENT CO, FRANK A OLSEN COMPANY | 286 RICKENBACKER CIRCLE | LIVERMORE | CA | 94550 | |
| 7786864 | ALLA G LUCCHESI & | RONALD J LUCCHESI JT TEN, C/O TINA LUCCHESI, 831 58TH ST | OAKLAND | CA | 94608 | |
| 7676520 | ALLA G LUCCHESI & | Address on file | | | | |
| 7775522 | ALLA SVIRDOFF | 572 FUNSTON AVE | SAN FRANCISCO | CA | 94118-3636 | |
| 7775523 | ALLA SVIRIDOFF | 155 WESTWOOD DR | SAN FRANCISCO | CA | 94112-1221 | |
| 6139980 | ALLADIO MARIAN E TR | Address on file | | | | |
| 7211236 | Alladio, Marian Ellen | Address on file | | | | |
| 4947272 | Allain, Lisa Delaine | Cotchett, Pitre, & Mccarthy, LLP, Alison E. Cordova, Esq., Frank M. Pitre, Esq., 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 4947271 | Allain, Lisa Delaine | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., Andrea R. Crowl, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4947273 | Allain, Lisa Delaine | Walkup, Melodia, Kelly & Schoenberger, Michael A. Kelly, Esq., Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 4987875 | Allaire, Frank | Address on file | | | | |
| 4985604 | Allamprese, Thomas | Address on file | | | | |
| 7676522 | ALLAN A THOMAS JR | Address on file | | | | |
| 4942738 | ALLAN AUTOMATIC SPRINKLER CORP.-RORABAUGH, JOHN | 20303 MACK STREET | HAYWARD | CA | 94545 | |
| 7763071 | ALLAN B BIARD | 173 W FRANKLIN WAY | DINUBA | CA | 93618-1514 | |
| 7676523 | ALLAN B KING | Address on file | | | | |
| 7932971 | ALLAN B MOORE.;. | 2379 HENEY LN | VALLEY SPRINGS | CA | 95252 | |
| 7676524 | ALLAN B THOMAS | Address on file | | | | |
| 7676525 | ALLAN BREWER PEDIN III | Address on file | | | | |
| 7764587 | ALLAN COLLINS | 135 CEDAR ST | LEXINGTON | MA | 02421-6516 | |
| 7676526 | ALLAN CRAIG DOBY | Address on file | | | | |
| 7676527 | ALLAN CRAIG DOBY CUST | Address on file | | | | |
| 7932972 | ALLAN DE LUCIO.;. | 7732 CHAPARRAL WAY | FAIR OAKS | CA | 95628 | |
| 7676528 | ALLAN DITO CUST | Address on file | | | | |
| 7676529 | ALLAN DON & | Address on file | | | | |
| 7762901 | ALLAN E BELVIN JR & | ALETA K BELVIN JT TEN, PO BOX 668 | BURLEY | WA | 98322-0668 | |
| 7770215 | ALLAN E LINGGI | 323 BAHIA LN | SAN RAFAEL | CA | 94901-4506 | |
| 7775550 | ALLAN E SWEDELSON TR SWEDELSON | FAMILY TRUST UA JAN 20 89, 20500 DE FOREST ST | WOODLAND HILLS | CA | 91364-2401 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7777222 | ALLAN E YOUNG | C/O WHITMAN SCHL OF MGMNT SYRACUSE, 721 UNIV AVE | SYRACUSE | NY | 13244-0001 | |
| 4915758 | ALLAN EDWARDS CO | 2505 S 33RD WEST AVE | TULSA | OK | 74157 | |
| 7140874 | Allan Eric Tillman | Address on file | | | | |
| 7140874 | Allan Eric Tillman | Address on file | | | | |
| 7140874 | Allan Eric Tillman | Address on file | | | | |
| 7140874 | Allan Eric Tillman | Address on file | | | | |
| 7143824 | Allan F Galinis | Address on file | | | | |
| 7143824 | Allan F Galinis | Address on file | | | | |
| 7143824 | Allan F Galinis | Address on file | | | | |
| 7143824 | Allan F Galinis | Address on file | | | | |
| 7676530 | ALLAN GREEN | Address on file | | | | |
| 7676531 | ALLAN H WHITE & BONNIE J SNYDER | Address on file | | | | |
| 7915968 | Allan H. Tillman, deceased by and through his representative and/or successor-in-interest, Tanya C. Tillman | | | | | |
| 7915968 | Allan H. Tillman, deceased by and through his representative and/or successor-in-interest, Tanya C. Tillman | Address on file | | | | |
| 7192984 | Allan H. Tose | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7192984 | Allan H. Tose | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7141291 | Allan H. Tose | Address on file | | | | |
| 7141291 | Allan H. Tose | Address on file | | | | |
| 4915759 | ALLAN HANCOCK COLLEGE FOUNDATION | 800 S COLLEGE DR | SANTA MARIA | CA | 93454 | |
| 7676532 | ALLAN HARJALA | Address on file | | | | |
| 7197041 | Allan Harold Fingerhut | Address on file | | | | |
| 7197041 | Allan Harold Fingerhut | Address on file | | | | |
| 7197041 | Allan Harold Fingerhut | Address on file | | | | |
| 7197041 | Allan Harold Fingerhut | Address on file | | | | |
| 7676533 | ALLAN HENRICHS & | Address on file | | | | |
| 7140873 | Allan Herbert Tillman | Address on file | | | | |
| 7140873 | Allan Herbert Tillman | Address on file | | | | |
| 7140873 | Allan Herbert Tillman | Address on file | | | | |
| 7140873 | Allan Herbert Tillman | Address on file | | | | |
| 7140811 | Allan Hetzel Roper | Address on file | | | | |
| 7140811 | Allan Hetzel Roper | Address on file | | | | |
| 7140811 | Allan Hetzel Roper | Address on file | | | | |
| 7140811 | Allan Hetzel Roper | Address on file | | | | |
| 7778642 | ALLAN J GIBBER & FARREL VOGELHUT | PERSONAL REPS OF THE ESTATE OF, MARTIN Z VOGELHUT, 1 SOUTH ST FL 27 | BALTIMORE | MD | 21202-3282 | |
| 7676534 | ALLAN J GOTSCH CUST | Address on file | | | | |
| 7676535 | ALLAN J SCHURR | Address on file | | | | |
| 7676536 | ALLAN J TERRY | Address on file | | | | |
| 7676537 | ALLAN JOHNSON | Address on file | | | | |
| 7771481 | ALLAN K MILLER & | LETAE E MILLER JT TEN, 107 IOWA DR | SANTA CRUZ | CA | 95060-2446 | |
| 7676538 | ALLAN L CHAN | Address on file | | | | |
| 7767744 | ALLAN L HATCHER | PO BOX 1492 | SAN CARLOS | CA | 94070-1492 | |
| 7771090 | ALLAN L MC CREARY & | COY DELL MC CREARY JT TEN, 4907 MCCLOUD DR | SACRAMENTO | CA | 95842-2803 | |
| 7676539 | ALLAN L SHAPIRO | Address on file | | | | |
| 7932973 | ALLAN M GRAVES,;. | 1203 PINTAIL DRIVE | SUISUN CITY | CA | 94585 | |
| 7144385 | Allan MacDonald | Address on file | | | | |
| 7144385 | Allan MacDonald | Address on file | | | | |
| 7144385 | Allan MacDonald | Address on file | | | | |
| 7144385 | Allan MacDonald | Address on file | | | | |
| 7676540 | ALLAN N WATSON CUST | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7777114 | ALLAN NEIL WRIGHT | 908 2ND AVE APT 4 | SAN BRUNO | CA | 94066-3249 | |
| 7676541 | ALLAN P DITO CUST | Address on file | | | | |
| 7786190 | ALLAN R OWENS | 11194 GLEN MEADOW DR | GRASS VALLEY | CA | 95945 | |
| 7785895 | ALLAN R OWENS | 11194 GLEN MEADOW DR | GRASS VALLEY | CA | 95945-6926 | |
| 7786191 | ALLAN R OWENS & | AUDREY A OWENS JT TEN, 11194 GLEN MEADOW DR | GRASS VALLEY | CA | 95945-6926 | |
| 7676542 | ALLAN R THOMPSON | Address on file | | | | |
| 7786464 | ALLAN R ZELL | 11 APRIL DR | EASTON | CT | 06612-1053 | |
| 5910269 | Allan Roper | Address on file | | | | |
| 5903131 | Allan Roper | Address on file | | | | |
| 5907040 | Allan Roper | Address on file | | | | |
| 7676543 | ALLAN ROY CARPENTER | Address on file | | | | |
| 7676544 | ALLAN S WHYTE | Address on file | | | | |
| 7142536 | Allan S. Kristiansen | Address on file | | | | |
| 7142536 | Allan S. Kristiansen | Address on file | | | | |
| 7142536 | Allan S. Kristiansen | Address on file | | | | |
| 7142536 | Allan S. Kristiansen | Address on file | | | | |
| 7775239 | ALLAN STEIGERWALD | 3440 NE LOMBARD CT | PORTLAND | OR | 97211-7250 | |
| 5914686 | Allan Stellar | Address on file | | | | |
| 5914685 | Allan Stellar | Address on file | | | | |
| 5914687 | Allan Stellar | Address on file | | | | |
| 5914684 | Allan Stellar | Address on file | | | | |
| 7785173 | ALLAN T MEYERHOFFER | PO BOX 117536 | BURLINGAME | CA | 94011-7536 | |
| 7676547 | ALLAN T MEYERHOFFER | Address on file | | | | |
| 7771965 | ALLAN THEODORE NASSAR | 518 BARSOTTI AVE | MADERA | CA | 93637-3047 | |
| 5909865 | Allan Tillman | Address on file | | | | |
| 5902532 | Allan Tillman | Address on file | | | | |
| 5906530 | Allan Tillman | Address on file | | | | |
| 7676549 | ALLAN V STEVENS | Address on file | | | | |
| 7192925 | Allan Valente | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192925 | Allan Valente | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7676550 | ALLAN VESTA CUST | Address on file | | | | |
| 7676551 | ALLAN W GROSSMAN | Address on file | | | | |
| 7676552 | ALLAN W MORSE & | Address on file | | | | |
| 7786979 | ALLAN W SILVA & | BETTY I SILVA JT TEN, PO BOX 156 | COLTON | OR | 97017-0156 | |
| 5914688 | Allan Wood | Address on file | | | | |
| 4970049 | Allan, Alexander | Address on file | | | | |
| 4973315 | Allan, David Thomas | Address on file | | | | |
| 4951703 | Allan, James | Address on file | | | | |
| 6060296 | Allan, James | Address on file | | | | |
| 7182317 | Allan, Kathrine Jennette | Address on file | | | | |
| 7182317 | Allan, Kathrine Jennette | Address on file | | | | |
| 7158577 | Allan, Michael | Pedro Peter de la Cerda, 250 Vallombrosa Ave, Suite 266 | Chico | CA | 95926 | |
| 4944985 | Allan, michael | 11540 STATE HIGHWAY 99E | RED BLUFF | CA | 96080 | |
| 4981709 | Allan, Robert | Address on file | | | | |
| 5866233 | Allan, Vincent | Address on file | | | | |
| 6146934 | ALLARD DOUGLAS TR & EVANGELINOS LAURENCE TR | Address on file | | | | |
| 6141497 | ALLARD ROBERT G & ROBIN D | Address on file | | | | |
| 4989824 | Allard, Dennis | Address on file | | | | |
| 7164956 | ALLARD, DOUGLAS | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7164956 | ALLARD, DOUGLAS | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5988432 | Allard, Gayle | Address on file | | | | |
| 6002993 | Allard, Gayle J. | Address on file | | | | |
| 5006298 | Allard, Gayle J. | Gayle J. Allard, 19361 Middlecourt Road | Twain Harte | CA | 95383 | |
| 4973167 | Allard, Jason Robert | Address on file | | | | |
| 4959018 | Allard, Mark | Address on file | | | | |
| 6060297 | Allard, Mark | Address on file | | | | |
| 5992804 | Allarde, Allan | Address on file | | | | |
| 7337247 | Allbaugh Friedland, Virginia Lee | Address on file | | | | |
| 6133205 | ALLBERRY INC | Address on file | | | | |
| 4947644 | Allbers, Jennifer | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4947645 | Allbers, Jennifer | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4947643 | Allbers, Jennifer | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 4991153 | Allbright, Misty | Address on file | | | | |
| 7214993 | Allbritten, Shantea | Address on file | | | | |
| 7177379 | Allbritton Mariah | Address on file | | | | |
| 7177379 | Allbritton Mariah | Address on file | | | | |
| 7177091 | Allbritton, Dorothy | Address on file | | | | |
| 7183841 | Allbritton, Dorothy | Address on file | | | | |
| 7177091 | Allbritton, Dorothy | Address on file | | | | |
| 7275567 | Allbritton, Mariah | Address on file | | | | |
| 4915762 | All-Cal Equipment Services Inc | 3724 S Highway 99 | Stockton | CA | 95215 | |
| 4915762 | All-Cal Equipment Services Inc | PO Box 30035 | Stockton | CA | 95213-0035 | |
| 4915764 | ALLCLEAR ID INC | 823 CONGRESS AVE STE 300 | AUSTIN | TX | 78701 | |
| 4915765 | ALLCLEAR ID INC | DEPT 6078, 75 REMITTANCE DR | CHICAGO | IL | 60675 | |
| 7237017 | Alco Renewable Energy Limited | 601 South Ocean Blvd. | Delray Beach | FL | 33483 | |
| 7237017 | Alco Renewable Energy Limited | Attn: Thomas Melone, Counsel and Authorized Agent, 1740 Broadway, 15th floor | New York | NY | 10019 | |
| 6141991 | ALLCOCK DONALD C TR & ALLCOCK BABETTE C TR | Address on file | | | | |
| 7183834 | Allcock, Babette | Address on file | | | | |
| 7183834 | Allcock, Babette | Address on file | | | | |
| 7329424 | Allcock, Babette | Address on file | | | | |
| 7329424 | Allcock, Babette | Address on file | | | | |
| 7183835 | Allcock, Donald | Address on file | | | | |
| 7183835 | Allcock, Donald | Address on file | | | | |
| 4915765 | ALLCONNECT INC | 1600 RIVEREDGE PKWY STE 200 | ATLANTA | GA | 30328-4667 | |
| 6060300 | Allconnect, Inc. | Four Concourse Pkwy., Suite 410 | Atlanta | GA | 30328 | |
| 4994964 | Allee, Clifford | Address on file | | | | |
| 6116193 | Allegheny Energy Inc. | Attn: An officer, managing or general agent, 800 Cabin Hill Drive | Greensburg | PA | 15606 | |
| 5866234 | Allegiance Properties LLC | Address on file | | | | |
| 7676553 | ALLEGRA ALESSANDRI CUST | Address on file | | | | |
| 7676554 | ALLEGRA ALESSANDRI CUST | Address on file | | | | |
| 7162900 | ALLEGRA BURKE | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7162900 | ALLEGRA BURKE | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7765258 | ALLEGRA DENGLER CUST | LAURENCE M DENGLER, UNIF GIFT MIN ACT NY, 221 E 88TH ST APT 4B | NEW YORK | NY | 10128-3395 | |
| 5912217 | Allegra Hansen | Address on file | | | | |
| 5907475 | Allegra Hansen | Address on file | | | | |
| 5903671 | Allegra Hansen | Address on file | | | | |
| 5910479 | Allegra Hansen | Address on file | | | | |
| 5911565 | Allegra Hansen | Address on file | | | | |
| 5949814 | Allegra Hansen | Address on file | | | | |
| 7183430 | Allegra, Vincent Crellin | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7183430 | Allegra, Vincent Crellin | Address on file | | | | |
| 4940433 | Allegretta, Mama's Meatball Restaurant - Nicola | 570 Higuera St Ste 130 | San Luis Obispo | CA | 93401 | |
| 4945227 | Allegretto Vineyard Resort-Dixon, Bret | 2700 BUENA VISTA DR | PASO ROBLES | CA | 93446 | |
| 4935257 | Allegro Gourmet Pizzeria-Abraham, Jean | 3770 The Barnyard | Carmel | CA | 93923 | |
| 5985179 | Allegro Gourmet Pizzeria-Abraham, Jean | 3770 The Barnyard, Suite I11 | Carmel | CA | 93923 | |
| 6060301 | Alleman, Kelly | Address on file | | | | |
| 4970040 | Alleman, Kelly | Address on file | | | | |
| 4951180 | Alleman, Mickie Jo | Address on file | | | | |
| 7324752 | Allemandi, Jessica | Address on file | | | | |
| 7676555 | ALLEN A EDOFF & | Address on file | | | | |
| 7676556 | ALLEN A HALL | Address on file | | | | |
| 7676557 | ALLEN A HANNA CUST | Address on file | | | | |
| 7676558 | ALLEN ABOFF | Address on file | | | | |
| 7940180 | ALLEN ANDERSON | 1355 N. 4TH ST. | SAN JOSE | CA | 95112 | |
| 6141374 | ALLEN ANDREW C TR & ALLEN MARY ANN TR | Address on file | | | | |
| 7676559 | ALLEN B ALTMAN & | Address on file | | | | |
| 7676560 | ALLEN B MASTERSON & | Address on file | | | | |
| 7676561 | ALLEN B SHAINSKY CUST | Address on file | | | | |
| 7326826 | Allen B. Creighton | Samy Henein, 3055 India Street | San Diego | CA | 92103 | |
| 7326826 | Allen B. Creighton | Samy S. Henein, Attorney for Creditor, SUPPA, TRUCCHI & HENEIN, LLP, 3055 India Street | San Diego | CA | 92103 | |
| 5822258 | Allen B. Creighton and Jolene K. Garvin | Suppa, Trucchi & Henein, LLP, 3055 India Street | San Diego | CA | 92103 | |
| 7762629 | ALLEN BANKSON | 14 SAINT CLAIRE LN NE | ATLANTA | GA | 30324-2960 | |
| 6012430 | ALLEN BAQUILAR CITY OF HAYWARD | 777 B STREET | HAYWARD | CA | 94544 | |
| 7676562 | ALLEN BRADEEN JR | Address on file | | | | |
| 6139941 | ALLEN BRIAN R & WILSON MICHAEL C | Address on file | | | | |
| 5866236 | ALLEN BROTHERS REAL ESTATE LLC | Address on file | | | | |
| 7193547 | ALLEN BROWN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193547 | ALLEN BROWN | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7143103 | Allen Bruce Collier | Address on file | | | | |
| 7143103 | Allen Bruce Collier | Address on file | | | | |
| 7143103 | Allen Bruce Collier | Address on file | | | | |
| 7143103 | Allen Bruce Collier | Address on file | | | | |
| 7785407 | ALLEN C KRATZER & | SANDRA E KRATZER TR UA 06/22/06, ALLEN C KRATZER & SANDRA E KRATZER FAMILY TRUST, 2696 CLYDESDALE AVE | ATWATER | CA | 95301-9406 | |
| 4915766 | ALLEN C KROHN MD INC | PO Box 496084 | REDDING | CA | 96049-6084 | |
| 7676563 | ALLEN C TYE | Address on file | | | | |
| 7676564 | ALLEN C WOOLSEY | Address on file | | | | |
| 7199036 | Allen Carson | Address on file | | | | |
| 7199036 | Allen Carson | Address on file | | | | |
| 7199036 | Allen Carson | Address on file | | | | |
| 7199036 | Allen Carson | Address on file | | | | |
| 7676565 | ALLEN CHEW TOD | Address on file | | | | |
| 7781894 | ALLEN CHOP LIEU | 329 BRIDGE ST | SAN GABRIEL | CA | 91775-2723 | |
| 7676566 | ALLEN CHOY & | Address on file | | | | |
| 7676567 | ALLEN COHEN | Address on file | | | | |
| 7676568 | ALLEN COROTTO TR | Address on file | | | | |
| 7194655 | Allen Corriea | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168873 | Allen Corriea | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194655 | Allen Corriea | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7168873 | Allen Corriea | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7194655 | Allen Corriea | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194655 | Allen Corriea | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7769083 | ALLEN CROWLEY & KATHLEEN HEEB | TR UA FEB 29 12 THE KATHLEEN, CROWLEY IRREVOCABLE INTER VIVOS TRUST, 48 DONCASTER AVE | WEST ISLIP | NY | 11795-1219 | |
| 7762810 | ALLEN D BEALE | 650 5TH ST APT 5-104 | GILROY | CA | 95020-5700 | |
| 4915767 | ALLEN D BOTT M D | 3120 WEBSTER ST | OAKLAND | CA | 94609 | |
| 7676569 | ALLEN D CANADY | Address on file | | | | |
| 7676570 | ALLEN D CURTIS & BARBARA L | Address on file | | | | |
| 7676571 | ALLEN D HARRIS & | Address on file | | | | |
| 7676572 | ALLEN D STOBAUGH & MARY E | Address on file | | | | |
| 7340107 | Allen Dale Kopka | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7340107 | Allen Dale Kopka | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7340107 | Allen Dale Kopka | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7340107 | Allen Dale Kopka | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 6132272 | ALLEN DANIEL EUGENE & LINDA SU | Address on file | | | | |
| 7328154 | Allen David Arbsland | Boldt, Paige N, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7328154 | Allen David Arbsland | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7328154 | Allen David Arbsland | Boldt, Paige N, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7328154 | Allen David Arbsland | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 6132873 | ALLEN DAVID M | Address on file | | | | |
| 7194538 | Allen Duane Hoffmann | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194538 | Allen Duane Hoffmann | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7142589 | Allen Duane Hoffmann | Address on file | | | | |
| 7142589 | Allen Duane Hoffmann | Address on file | | | | |
| 5914691 | Allen Duane Hoffmann | Address on file | | | | |
| 5914690 | Allen Duane Hoffmann | Address on file | | | | |
| 5914692 | Allen Duane Hoffmann | Address on file | | | | |
| 5914689 | Allen Duane Hoffmann | Address on file | | | | |
| 7676573 | ALLEN E CHEN & | Address on file | | | | |
| 7676574 | ALLEN E STROUT & | Address on file | | | | |
| 7776923 | ALLEN E WINEGARD | 435 HOURGLASS LN | BALDWINSVILLE | NY | 13027-8653 | |
| 7676575 | ALLEN F BEALER & | Address on file | | | | |
| 7764720 | ALLEN F COROTTO | 120 ALOHA AVE | SAN FRANCISCO | CA | 94122-3566 | |
| 7766837 | ALLEN F GERBER | C/O JAMILEH A GERBER, 330 N HARRISON ST APT D | PRINCETON | NJ | 08540-3513 | |
| 7774452 | ALLEN F SCHWENGER & | FRANCES D SCHWENGER JT TEN, 217 CEDAR RIDGE DR | RIO VISTA | CA | 94571-2100 | |
| 7932974 | ALLEN F TONG.;. | 3115 PIERCE STREET | SAN FRANCISCO | CA | 94123 | |
| 7340733 | Allen F. Damon and Delphine Sloan Damon, Co-Trustees of The KAIMANA TRUST u/a/d 4/6/2011 | Address on file | | | | |
| 6139401 | ALLEN FRANK R | Address on file | | | | |
| 7676576 | ALLEN G KORNMANN & | Address on file | | | | |
| 7676577 | ALLEN GEE | Address on file | | | | |
| 4915764 | ALLEN GLAESSNER HAZELWOOD & WERTH | 180 MONTGOMERY ST STE 1200 | SAN FRANCISCO | CA | 94104 | |
| 7327601 | Allen Goldberg | Furth Salem Mason & Li LLP, Thomas W. Jackson, 640 Third Street, Second Floor | Santa Rosa | CA | 95404 | |
| 7327601 | Allen Goldberg | Thomas W. Jackson, Attorney, Furth Salem Mason & Li LLP, 640 Third Street | Santa Rosa | CA | 95404 | |
| 5911550 | Allen Goldberg | Address on file | | | | |
| 5903573 | Allen Goldberg | Address on file | | | | |
| 5907417 | Allen Goldberg | Address on file | | | | |
| 5910449 | Allen Goldberg | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7197142 | Allen Gross | Address on file | | | | |
| 7197142 | Allen Gross | Address on file | | | | |
| 7197142 | Allen Gross | Address on file | | | | |
| 7197142 | Allen Gross | Address on file | | | | |
| 7197142 | Allen Gross | Address on file | | | | |
| 7197142 | Allen Gross | Address on file | | | | |
| 7676578 | ALLEN GROVER ADAMSON | Address on file | | | | |
| 7676579 | ALLEN H BONNIFIELD | Address on file | | | | |
| 7193865 | ALLEN HAMILTON | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193865 | ALLEN HAMILTON | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 6012436 | ALLEN HOLZMAN | Address on file | | | | |
| 7676580 | ALLEN HOWARD COX | Address on file | | | | |
| 6060310 | Allen Interactions, Inc | 1120 Centre Pointe Drive, Ste 800 | Mendota Heights | MN | 55120 | |
| 7676581 | ALLEN J MCDOWELL | Address on file | | | | |
| 7777151 | ALLEN J WYSOCKI & BERNADINE S | WYSOCKI  TR UA MAY 09 07 THE, WYSOCKI  FAMILY DECLARATION OF TRUST, 130 BEECHWOOD AVE | TRUMBULL | CT | 06611-1648 | |
| 7183603 | Allen Jackson Eastep | Address on file | | | | |
| 7176853 | Allen Jackson Eastep | Address on file | | | | |
| 7176853 | Allen Jackson Eastep | Address on file | | | | |
| 6145632 | ALLEN JAMES | Address on file | | | | |
| 6139409 | ALLEN JAMES F & JUDY A | Address on file | | | | |
| 6134188 | ALLEN JAMES T AND MICHELLE M | Address on file | | | | |
| 4980568 | Allen Jr., Cecil | Address on file | | | | |
| 7487134 | Allen Jr., Johnnie M | Address on file | | | | |
| 7487134 | Allen Jr., Johnnie M | Address on file | | | | |
| 7487134 | Allen Jr., Johnnie M | Address on file | | | | |
| 7487134 | Allen Jr., Johnnie M | Address on file | | | | |
| 4963728 | Allen Jr., Max Edwin | Address on file | | | | |
| 4973411 | Allen Jr., Nathaniel | Address on file | | | | |
| 7676582 | ALLEN K BOETTCHER | Address on file | | | | |
| 7676583 | ALLEN K WHITECAR | Address on file | | | | |
| 7676584 | ALLEN K YOUNG | Address on file | | | | |
| 7241325 | Allen Kettell, Merrilee R. | Address on file | | | | |
| 6133584 | ALLEN KURT PETER AND TERRY LYNN | Address on file | | | | |
| 7676585 | ALLEN L BRUGGINK | Address on file | | | | |
| 7676586 | ALLEN L OCKERLANDER & | Address on file | | | | |
| 7772302 | ALLEN L OESER & GLADYS OESER TR | OESER FAMILY TRUST UA SEP 13 90, 33 PHILLIPS DR | VACAVILLE | CA | 95688-2932 | |
| 7676587 | ALLEN L RAUB & CHARLOTTE J RAUB JT TEN | Address on file | | | | |
| 6135250 | ALLEN LEONARD R AND DOLORES E COTR | Address on file | | | | |
| 7785575 | ALLEN LIM | 34077 PASEO PADRE 164 | FREMONT | CA | 94555-2378 | |
| 7676588 | ALLEN LIM | Address on file | | | | |
| 6141724 | ALLEN LYNDA P TR ET AL | Address on file | | | | |
| 7676590 | ALLEN M COFFIN | Address on file | | | | |
| 6145438 | ALLEN MARILYN F | Address on file | | | | |
| 6012676 | ALLEN MATKINS LECK GAMBLE & MALLORY | 515 SOUTH FIGUEROA ST 7H FL | LOS ANGELES | CA | 90071-3398 | |
| 4915772 | ALLEN MATKINS LECK GAMBLE & MALLORY | LLP, 515 SOUTH FIGUEROA ST 7H FL | LOS ANGELES | CA | 90071-3398 | |
| 5914694 | Allen McCallum | Address on file | | | | |
| 5914695 | Allen McCallum | Address on file | | | | |
| 5914696 | Allen McCallum | Address on file | | | | |
| 5914693 | Allen McCallum | Address on file | | | | |
| 7785168 | ALLEN MCPHERRIN | 6160 EAST BUTTE RD | LIVE OAK | CA | 95953 | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 237 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7676591 | ALLEN MCPHERRIN | Address on file | | | | |
| 6141015 | ALLEN MICHAEL W TR & ALLEN KAREN L TR | Address on file | | | | |
| 7676593 | ALLEN MING JOE | Address on file | | | | |
| 7326435 | Allen Myers | Address on file | | | | |
| 7767196 | ALLEN N GRAVES | 714 AMHURST WAY | MEDFORD | OR | 97504-9457 | |
| 7676594 | ALLEN NANNA | Address on file | | | | |
| 7676595 | ALLEN NG & JANICE F CHOW TR UA | Address on file | | | | |
| 7772186 | ALLEN NORRIS & | ANNETTE NORRIS JT TEN, 1767 ZAFIRO CT | PALM SPRINGS | CA | 92264-6808 | |
| 7676596 | ALLEN O BROWN & | Address on file | | | | |
| 7676597 | ALLEN OLIVER MAFFEI & | Address on file | | | | |
| 7786139 | ALLEN OLIVER MAFFEI & BERNADETTE | C MAFFEI TR ALLEN OLIVER MAFFEI, & BERNADETTE C MAFFEI 1993 TRUST UA FEB 18 93, 400 BRAZIL ST | SONOMA | CA | 95476-5722 | |
| 7771843 | ALLEN P MUNN | 4050 SOUNDVIEW DR W | UNIVERSITY PLACE | WA | 98466-1222 | |
| 7676599 | ALLEN P WILKINSON | Address on file | | | | |
| 7162447 | Allen P. Hart, Sr., Linda I. Hart | Address on file | | | | |
| 5914700 | Allen Patrick Hart Jr | Address on file | | | | |
| 5914698 | Allen Patrick Hart Jr | Address on file | | | | |
| 5952938 | Allen Patrick Hart Jr | Address on file | | | | |
| 5914697 | Allen Patrick Hart Jr | Address on file | | | | |
| 5914699 | Allen Patrick Hart Jr., Illianna Patrice Hart | Address on file | | | | |
| 5914704 | Allen Patrick Hart Sr. | Address on file | | | | |
| 5914702 | Allen Patrick Hart Sr. | Address on file | | | | |
| 5914703 | Allen Patrick Hart Sr. | Address on file | | | | |
| 5914701 | Allen Patrick Hart Sr. | Address on file | | | | |
| 6133194 | ALLEN PETER & VALDEZ SYLVIA TR | Address on file | | | | |
| 7676600 | ALLEN R BLEM | Address on file | | | | |
| 7676601 | ALLEN R CRISTOFANI TR UA JUN 05 | Address on file | | | | |
| 7676602 | ALLEN R DE GOUGH | Address on file | | | | |
| 7772553 | ALLEN R PARK & | RONALD E PARK JT TEN, PO BOX 1011 | SALEM | NH | 03079-1011 | |
| 7772552 | ALLEN R PARK & | RUTH P FUSS JT TEN, PO BOX 1011 | SALEM | NH | 03079-1011 | |
| 7676603 | ALLEN R VINSON & | Address on file | | | | |
| 7185248 | Allen Ray Steck Revocable Living Trust | Address on file | | | | |
| 6146214 | ALLEN RICHARD S & PATRICIA K | Address on file | | | | |
| 7676604 | ALLEN ROGERS | Address on file | | | | |
| 7676605 | ALLEN S HAYNIE & DENISE E | Address on file | | | | |
| 7777098 | ALLEN S WOOLERY | PO BOX 10408 | SOUTH LAKE TAHOE | CA | 96158-3408 | |
| 7073071 | Allen Sanders, an individual, and on behalf of the Allen & Bobbi Sanders Revocable Family Trust | Address on file | | | | |
| 7481891 | Allen Sanders, an individual, and on behalf of the Allen & Bobbi Sanders Revocable Family Trust | Address on file | | | | |
| 7676606 | ALLEN SCHWEIM | Address on file | | | | |
| 7676607 | ALLEN SHARU & EDITH SHARU JT TEN | Address on file | | | | |
| 7676608 | ALLEN SHARU & EDITH SHARU JT TEN | Address on file | | | | |
| 7676609 | ALLEN SHIRLEY CUST | Address on file | | | | |
| 4931657 | ALLEN SR, VICTOR | 221 W 9TH ST | STOCKTON | CA | 95206 | |
| 7676611 | ALLEN STAFANICK & | Address on file | | | | |
| 5914710 | Allen Steck | Address on file | | | | |
| 5914706 | Allen Steck | Address on file | | | | |
| 5914707 | Allen Steck | Address on file | | | | |
| 5914708 | Allen Steck | Address on file | | | | |
| 5914705 | Allen Steck | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5909351 | Allen Sudduth | Address on file | | | | |
| 5905907 | Allen Sudduth | Address on file | | | | |
| 7676612 | ALLEN SUTFIN & | Address on file | | | | |
| 4915773 | ALLEN SYSTEMS GROUP INC | 1333 THIRD AVE SOUTH | NAPLES | FL | 34102 | |
| 4915774 | ALLEN SYSTEMS GROUP INC | 708 GOODLETTE ROAD NORTH | NAPLES | FL | 34102 | |
| 6060311 | Allen Systems Group, Inc. (ASG) (Formerly RiverGlass) | 1333 Third Avenue South | Naples | FL | 34102 | |
| 7676613 | ALLEN T BROWN & BETTY LOUISE | Address on file | | | | |
| 7772016 | ALLEN T NELSON | 1628 SHADOW DANCER ST | LAS VEGAS | NV | 89128-8281 | |
| 7676614 | ALLEN T SALWASSER & MARJORIE | Address on file | | | | |
| 7784906 | ALLEN V SHIRLEY | 115 SAMROSE DR | NOVATO | CA | 94945-3416 | |
| 7784803 | ALLEN V SHIRLEY TR UA | 09/12/94 THE STEVENS, FAMILY TRUST, 115 SAMROSE DR | NOVATO | CA | 94945-3416 | |
| 7676615 | ALLEN VAN VLECK | Address on file | | | | |
| 7676616 | ALLEN W HALL & | Address on file | | | | |
| 7676617 | ALLEN W RIGSBY JR | Address on file | | | | |
| 7773654 | ALLEN W RIGSBY JR & KATHLEEN C | RIGSBY TEN COM, 558 MANORWOOD LN | LOUISVILLE | CO | 80027-3239 | |
| 7676618 | ALLEN W RIGSBY JR TR | Address on file | | | | |
| 7676619 | ALLEN WEI LIU | Address on file | | | | |
| 6139587 | ALLEN WILLIAM F TR & ALLEN PATRICIA W TR | Address on file | | | | |
| 6177605 | Allen, Alexander | Address on file | | | | |
| 7261335 | Allen, Alexander Haze | Address on file | | | | |
| 7261335 | Allen, Alexander Haze | Address on file | | | | |
| 7261335 | Allen, Alexander Haze | Address on file | | | | |
| 7261335 | Allen, Alexander Haze | Address on file | | | | |
| 7190736 | ALLEN, ANDREW CHARLES | Address on file | | | | |
| 7190736 | ALLEN, ANDREW CHARLES | Address on file | | | | |
| 7190736 | ALLEN, ANDREW CHARLES | Address on file | | | | |
| 7190736 | ALLEN, ANDREW CHARLES | Address on file | | | | |
| 7190736 | ALLEN, ANDREW CHARLES | Address on file | | | | |
| 7190736 | ALLEN, ANDREW CHARLES | Address on file | | | | |
| 4961960 | Allen, Andrew William | Address on file | | | | |
| 4989828 | Allen, Arementer | Address on file | | | | |
| 4978158 | Allen, Arnol | Address on file | | | | |
| 7234973 | Allen, Barry | Address on file | | | | |
| 7236495 | Allen, Barry | Address on file | | | | |
| 7883565 | Allen, Barry G. | Address on file | | | | |
| 5902031 | ALLEN, BARRY S | Address on file | | | | |
| 4966563 | Allen, Beau J | Address on file | | | | |
| 6060305 | Allen, Beau J | Address on file | | | | |
| 6162160 | ALLEN, BETTY JEAN | Address on file | | | | |
| 4983367 | Allen, Bill | Address on file | | | | |
| 4965940 | Allen, Brock Arron | Address on file | | | | |
| 4967594 | Allen, Bryan Arron | Address on file | | | | |
| 4977676 | Allen, Cecil | Address on file | | | | |
| 7169771 | ALLEN, CHARLES | Christopher D Moon, 600 WEST BROADWAY, SUITE 700 | SAN DIEGO | CA | 92101 | |
| 5839114 | Allen, Charles & Mylima | Address on file | | | | |
| 4963662 | Allen, Charles Eric | Address on file | | | | |
| 4950554 | Allen, Chauntel | Address on file | | | | |
| 6161515 | Allen, Cherry Candy | Address on file | | | | |
| 7264036 | Allen, Christina Honey | Address on file | | | | |
| 4960972 | Allen, Christopher James | Address on file | | | | |
| 4950700 | Allen, Christopher Lee | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 239 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7178364 | Allen, Cindy | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 4950763 | Allen, Claudette | Address on file | | | | |
| 4990657 | Allen, Courtney | Address on file | | | | |
| 4977699 | Allen, Curtis | Address on file | | | | |
| 6167600 | Allen, Cynthia | Address on file | | | | |
| 7326848 | Allen, Dan E | 10500 West Rd | Redwood Valley | Ca | 95470 | |
| 7182893 | Allen, Danielle Cousey | Address on file | | | | |
| 7182893 | Allen, Danielle Cousey | Address on file | | | | |
| 4940154 | Allen, David | 38153 Acacia Court | Fremont | CA | 94536 | |
| 7476459 | Allen, David M. | Address on file | | | | |
| 7476459 | Allen, David M. | Address on file | | | | |
| 7476459 | Allen, David M. | Address on file | | | | |
| 7476459 | Allen, David M. | Address on file | | | | |
| 4958924 | Allen, David Paul | Address on file | | | | |
| 7203500 | Allen, Dean Benjamin | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4992613 | Allen, Debbie | Address on file | | | | |
| 4990332 | Allen, Deborah | Address on file | | | | |
| 6169638 | Allen, Debra | Address on file | | | | |
| 4996691 | Allen, Debra | Address on file | | | | |
| 4958205 | Allen, Debra Renee | Address on file | | | | |
| 4963279 | Allen, Derrick | Address on file | | | | |
| 4967456 | Allen, Donna M | Address on file | | | | |
| 5866237 | Allen, Ed | Address on file | | | | |
| 7952142 | Allen, Edward | 2583 County Road V | Willows | CA | 95988 | |
| 4975366 | Allen, Elliott Tom | 1271 LASSEN VIEW DR, 1273 Lassen View Drive | Westwood | CA | 96137 | |
| 6105110 | Allen, Elliott Tom | Address on file | | | | |
| 5866238 | ALLEN, ERIC | Address on file | | | | |
| 7225696 | Allen, Eric | Address on file | | | | |
| 7317606 | Allen, Fehn Aloha | Address on file | | | | |
| 7317606 | Allen, Fehn Aloha | Address on file | | | | |
| 7317606 | Allen, Fehn Aloha | Address on file | | | | |
| 7317606 | Allen, Fehn Aloha | Address on file | | | | |
| 4938061 | ALLEN, GAIL | 19875 PLAINVIEW DR | SALINAS | CA | 93907 | |
| 4921420 | ALLEN, GALEN | 832 KENSINGTON RD | EL CERRITO | CA | 94530 | |
| 6155960 | ALLEN, GARTH J | Address on file | | | | |
| 4921625 | ALLEN, GEORGE R | 7220 CALVERT ST | ANNANDALE | VA | 22003 | |
| 7976238 | Allen, Georgia | Address on file | | | | |
| 4957939 | Allen, Gerald N | Address on file | | | | |
| 4984718 | Allen, Gisela | Address on file | | | | |
| 4932960 | Allen, Glaessner, Hazelwood & Werth, LLP | 180 Montgomery Street Suite 1200 | San Francisco | CA | 94104 | |
| 4972075 | Allen, Glen Morrison | Address on file | | | | |
| 4955114 | Allen, Grace Denise | Address on file | | | | |
| 7244537 | Allen, Heidi | Address on file | | | | |
| 4991985 | Allen, Henry | Address on file | | | | |
| 4994437 | Allen, Irene | Address on file | | | | |
| 4982691 | Allen, Jack | Address on file | | | | |
| 4965989 | Allen, Jacob Glenn | Address on file | | | | |
| 7148172 | Allen, James | Address on file | | | | |
| 5012221 | Allen, James | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5004126 | Allen, James | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7274813 | Allen, James | Address on file | | | | |
| 7294271 | Allen, James | Address on file | | | | |
| 7274813 | Allen, James | Address on file | | | | |
| 4940878 | ALLEN, JAMES E | 700 COLTON ST | MONTEREY | CA | 93940 | |
| 5000461 | Allen, Jamie | Demas Law Group, P.C., John N. Demas, Esq., 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 7158208 | ALLEN, JAMIE | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 5000462 | Allen, Jamie | Eric Ratinoff Law Corp, Eric Ratinoff, Esq., Coell M. Simmons, Esq, 401 Watt Avenue | Sacramento | CA | 95864 | |
| 5000463 | Allen, Jamie | Fricdemann Goldberg LLP, John F. Friedemann, Esq., 420 Aviation Blvd., Suite 201 | Santa Rosa | CA | 95403 | |
| 5009255 | Allen, Jamie | Jackson & Parkinson, Trial Lawyers, Robert W Jackson, Brett R Parkinson, Daniel E Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4996603 | Allen, Janis | Address on file | | | | |
| 7472540 | Allen, Jeff | Address on file | | | | |
| 4951086 | Allen, Jeffery Michael | Address on file | | | | |
| 6060307 | Allen, Jeffery Michael | Address on file | | | | |
| 5984139 | Allen, Jennifer | Address on file | | | | |
| 7273047 | Allen, Jenny | Address on file | | | | |
| 6060304 | Allen, Joanne | Address on file | | | | |
| 7316671 | Allen, Joe C | Address on file | | | | |
| 7288057 | Allen, John | Regina Bagdasarian, 402 West Broadway Ste., 860 | SAN DIEGO | CA | 92101 | |
| 7313929 | Allen, John | Address on file | | | | |
| 4983331 | Allen, John | Address on file | | | | |
| 7951964 | Allen, John B. | Address on file | | | | |
| 7192324 | Allen, John Benjamin | Address on file | | | | |
| 7295615 | Allen, Johnnie Morgan | Address on file | | | | |
| 7295615 | Allen, Johnnie Morgan | Address on file | | | | |
| 7295615 | Allen, Johnnie Morgan | Address on file | | | | |
| 7295615 | Allen, Johnnie Morgan | Address on file | | | | |
| 4983209 | Allen, Jon | Address on file | | | | |
| 4968573 | Allen, Jon K | Address on file | | | | |
| 4953156 | Allen, Jordan | Address on file | | | | |
| 4979938 | Allen, Judith | Address on file | | | | |
| 7148292 | Allen, Judy | Address on file | | | | |
| 7280782 | Allen, Judy | Address on file | | | | |
| 4965743 | Allen, Kaireece William | Address on file | | | | |
| 4981162 | Allen, Karen | Address on file | | | | |
| 7190746 | ALLEN, KATHRYN MARIE | Address on file | | | | |
| 7190746 | ALLEN, KATHRYN MARIE | Address on file | | | | |
| 7190746 | ALLEN, KATHRYN MARIE | Address on file | | | | |
| 7190746 | ALLEN, KATHRYN MARIE | Address on file | | | | |
| 7190746 | ALLEN, KATHRYN MARIE | Address on file | | | | |
| 7190746 | ALLEN, KATHRYN MARIE | Address on file | | | | |
| 4970260 | Allen, Katie M. | Address on file | | | | |
| 4945021 | Allen, Kenneth | 2431 33rd Ave | San Francisco | CA | 94116 | |
| 7293213 | Allen, Kenneth | Address on file | | | | |
| 4977816 | Allen, Kenneth | Address on file | | | | |
| 7995415 | Allen, Kenneth E | Address on file | | | | |
| 7213170 | Allen, Kenneth M | Address on file | | | | |
| 7340596 | Allen, Kerri | Address on file | | | | |
| 7255574 | Allen, Krystal Lee | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7255574 | Allen, Krystal Lee | Address on file | | | | |
| 4954741 | Allen, Kyra Lynn | Address on file | | | | |
| 7186203 | ALLEN, LANCE | Address on file | | | | |
| 7295535 | Allen, Larry James | Frantz, James P, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7278973 | Allen, Larry James | Address on file | | | | |
| 4939717 | ALLEN, LAURA | 2600 OAK VIEW COURT | BAKERSFIELD | CA | 93311 | |
| 4935565 | Allen, Leticia | 3007 Martin Luther King Jr Way | Oakland | CA | 94609 | |
| 6171970 | Allen, Lorna | Address on file | | | | |
| 7182895 | Allen, Lorna | Address on file | | | | |
| 7182895 | Allen, Lorna | Address on file | | | | |
| 5011498 | Allen, Lynda | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5004069 | Allen, Lynda | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7271971 | Allen, Lynda | Address on file | | | | |
| 7190750 | ALLEN, MARANDA DIANE | Address on file | | | | |
| 7190750 | ALLEN, MARANDA DIANE | Address on file | | | | |
| 7190750 | ALLEN, MARANDA DIANE | Address on file | | | | |
| 7190750 | ALLEN, MARANDA DIANE | Address on file | | | | |
| 7190750 | ALLEN, MARANDA DIANE | Address on file | | | | |
| 7190750 | ALLEN, MARANDA DIANE | Address on file | | | | |
| 5902193 | Allen, Marilyn | Address on file | | | | |
| 7462172 | Allen, Marilyn Juanita | Address on file | | | | |
| 7281737 | Allen, Marilyn Juanita | Address on file | | | | |
| 7281737 | Allen, Marilyn Juanita | Address on file | | | | |
| 7462172 | Allen, Marilyn Juanita | Address on file | | | | |
| 6162609 | Allen, Marshall | Address on file | | | | |
| 4982010 | Allen, Mary | Address on file | | | | |
| 7190743 | ALLEN, MARY ANN | Address on file | | | | |
| 7190743 | ALLEN, MARY ANN | Address on file | | | | |
| 7190743 | ALLEN, MARY ANN | Address on file | | | | |
| 7190743 | ALLEN, MARY ANN | Address on file | | | | |
| 7190743 | ALLEN, MARY ANN | Address on file | | | | |
| 7190743 | ALLEN, MARY ANN | Address on file | | | | |
| 4932961 | Allen, Matkins, Leck, Gamble, Mallory & Natsis LLP | Attn: Barry Epstein, Three Embarcadero Center, 12th Floor | San Francisco | CA | 94111-4074 | |
| 7259849 | Allen, Meredith | Address on file | | | | |
| 7259849 | Allen, Meredith | Address on file | | | | |
| 4968834 | Allen, Meredith Elizabeth | Address on file | | | | |
| 4944154 | Allen, Michael | 923 Branciforte | Vallejo | CA | 94590 | |
| 4952006 | Allen, Michael J | Address on file | | | | |
| 7214571 | Allen, Michael J | Address on file | | | | |
| 6184489 | Allen, Michael W. | Address on file | | | | |
| 5882989 | Allen, Michele Elizabeth | Address on file | | | | |
| 4955179 | Allen, Michele Elizabeth | Address on file | | | | |
| 7305762 | Allen, Mylima | Address on file | | | | |
| 4972425 | Allen, Nathanial | Address on file | | | | |
| 7178510 | Allen, Neil | Address on file | | | | |
| 7327528 | Allen, Nicholas | Address on file | | | | |
| 4926392 | ALLEN, OPAL J | PO Box 534 | HARBOR CITY | CA | 90710 | |
| 4941238 | Allen, Pamela | 164 Robles Way #341 | Vallejo | CA | 94591 | |
| 7225442 | Allen, Pat | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7225442 | Allen, Pat | Address on file | | | | |
| 5010276 | Allen, Patricia | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002560 | Allen, Patricia | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7163975 | ALLEN, PATRICIA K. | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7163975 | ALLEN, PATRICIA K. | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 4972334 | Allen, Paul Ian | Address on file | | | | |
| 7327761 | Allen, Paulette Marie | Address on file | | | | |
| 7327761 | Allen, Paulette Marie | Address on file | | | | |
| 4957119 | Allen, Phillip A | Address on file | | | | |
| 4971825 | Allen, Rachel Sackman | Address on file | | | | |
| 4951410 | Allen, Randal Clinton | Address on file | | | | |
| 6060306 | Allen, Randal Clinton | Address on file | | | | |
| 4938795 | Allen, Randy | 4404 Cron Way | Bakersfield | CA | 93311 | |
| 5987169 | Allen, Randy | Address on file | | | | |
| 6001730 | Allen, Randy | Address on file | | | | |
| 6168592 | Allen, Ronald | Address on file | | | | |
| 7464578 | Allen, Ronald G. and Karen M. | Address on file | | | | |
| 6179158 | Allen, Roshell | Address on file | | | | |
| 4935085 | Allen, Russell | 3918 Whirlwind Drive | Bakersfield | CA | 93313 | |
| 4928456 | ALLEN, S TODD | PE, 5091 EQUINE PL | RANCHO CUCAMONGA | CA | 91737 | |
| 7326757 | Allen, Sadie Belle | Address on file | | | | |
| 7326757 | Allen, Sadie Belle | Address on file | | | | |
| 4950288 | Allen, Samantha | Address on file | | | | |
| 7274029 | Allen, Sean | Address on file | | | | |
| 7272391 | Allen, Sharon | Frantz, James P., 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7292706 | Allen, Sharon | Address on file | | | | |
| 4992931 | Allen, Sharon | Address on file | | | | |
| 7186013 | ALLEN, SHERIL | Address on file | | | | |
| 7186013 | ALLEN, SHERIL | Address on file | | | | |
| 7484088 | Allen, Sheryl Lynn | Address on file | | | | |
| 4941444 | ALLEN, STEPHANIE | 10809 W KEARNEY BLVD | FRESNO | CA | 93706 | |
| 5938078 | Allen, Suzanne | Address on file | | | | |
| 4951155 | Allen, Terry S | Address on file | | | | |
| 7270202 | Allen, Thomas | Address on file | | | | |
| 7145125 | Allen, Thomas Kennedy | Address on file | | | | |
| 7145125 | Allen, Thomas Kennedy | Address on file | | | | |
| 7145125 | Allen, Thomas Kennedy | Address on file | | | | |
| 7145125 | Allen, Thomas Kennedy | Address on file | | | | |
| 7161692 | ALLEN, TIERNEY JANE | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 4964993 | Allen, Walter Gilbert | Address on file | | | | |
| 7303348 | Allen, Whitney Michelle | Address on file | | | | |
| 5010277 | Allen, William | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002561 | Allen, William | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7274766 | Allen, William Francis | Address on file | | | | |
| 7274766 | Allen, William Francis | Address on file | | | | |
| 6041272 | ALLEN,CHARLIE J,GREAT WESTERN POWER COMPANY CALIFORNIA | 77 Beale St | San Francisco | CA | 94105 | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 243 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4919383 | ALLENBAUGH, DAN A | 15236 COUNTY RD 85 | CAPAY | CA | 95607 | |
| 7467139 | Allenbaugh, Mary | Address on file | | | | |
| 7248256 | Allen-Broman, Cheryl | Address on file | | | | |
| 4915775 | ALLENCOM LLC | PMB 222, 395 S HIGHWAY 65 STE A | LINCOLN | CA | 95648 | |
| 5914714 | Allene Lyn Moore | Address on file | | | | |
| 5914712 | Allene Lyn Moore | Address on file | | | | |
| 5914715 | Allene Lyn Moore | Address on file | | | | |
| 5914711 | Allene Lyn Moore | Address on file | | | | |
| 5914713 | Allene Lyn Moore | Address on file | | | | |
| 5914719 | Allene Lynn Moore | Address on file | | | | |
| 5914717 | Allene Lynn Moore | Address on file | | | | |
| 5914720 | Allene Lynn Moore | Address on file | | | | |
| 5914716 | Allene Lynn Moore | Address on file | | | | |
| 5914718 | Allene Lynn Moore | Address on file | | | | |
| 7676620 | ALLENE WILKERSON | Address on file | | | | |
| 7932975 | ALLENRALPH ITANEN,;. | 5244 CARRYBACK AVENUE | SAN JOSE | CA | 95111 | |
| 7262388 | Allensworth, Jennifer | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 4962206 | Aller, Miles Eric | Address on file | | | | |
| 5866239 | ALLERGAN INC | Address on file | | | | |
| 5983759 | Allergy and Asthma Associates of Santa Clara Valley, Patricia Cunnane | 4050 Moorpark Ave. | San Jose | CA | 95117 | |
| 4955003 | Alles, Veronica | Address on file | | | | |
| 5905951 | Allesanda Tolomei | Address on file | | | | |
| 5911322 | Allesanda Tolomei | Address on file | | | | |
| 5909382 | Allesanda Tolomei | Address on file | | | | |
| 6116194 | ALLETE d/b/a Minnesota Power | Attn: Brad Oachs, Senior Vice President, John Muehlbauer and Jerrod Leonard, 30 W Superior Street | Duluth | MN | 55802-2093 | |
| 6060312 | ALLETE INC | 30 W Superior Street | Duluth | MN | 55802 | |
| 4932119 | ALLEY JR, WILLIAM | PO Box 24 | SHANDON | CA | 93461 | |
| 4994261 | Alley, David | Address on file | | | | |
| 4942302 | Alley, David & Norma | 1504 E Woodstone Drive | Hayden Lake | ID | 83835 | |
| 5982992 | Alley, David & Norma | Address on file | | | | |
| 7167787 | ALLEY, DENIS M | Address on file | | | | |
| 7466155 | Alley, Jason Robert | Address on file | | | | |
| 7466155 | Alley, Jason Robert | Address on file | | | | |
| 7466155 | Alley, Jason Robert | Address on file | | | | |
| 7466155 | Alley, Jason Robert | Address on file | | | | |
| 7190246 | Alley, Russell Neal | Address on file | | | | |
| 7190246 | Alley, Russell Neal | Address on file | | | | |
| 7190245 | Alley, Sheila Kay | Address on file | | | | |
| 7190245 | Alley, Sheila Kay | Address on file | | | | |
| 7189487 | Alleyna Meehan | Address on file | | | | |
| 7189487 | Alleyna Meehan | Address on file | | | | |
| 4981829 | Alleyne, Carlos | Address on file | | | | |
| 4989829 | Alleyne, Jorge | Address on file | | | | |
| 7222669 | Allgeier Family Trust | Address on file | | | | |
| 7207927 | Allgeier, Jean E. | Address on file | | | | |
| 7191153 | Allgeier, Michael | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway Suite 860 | San Diego | CA | 92101 | |
| 7204600 | Allgeier, Michael T. | Address on file | | | | |
| 7210349 | Allgeier, Mitchell E | Address on file | | | | |
| 6133754 | ALLGOOD GERALD E AND JOANN | Address on file | | | | |
| 4959174 | Allgood, Nicholas W | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4950741 | Allgood, Scott | Address on file | | | | |
| 4989875 | Allgood, Steven | Address on file | | | | |
| 5866240 | ALLGREEN ELECTRIC | Address on file | | | | |
| 4915776 | ALLIANCE ENVIRONMENTAL SERVICES INC | 3135 Rae Creek Dr | Chico | CA | 95973-2111 | |
| 4915777 | ALLIANCE FOR COMMUNITY | TRANSFORMATIONS, PO Box 2075 | MARIPOSA | CA | 95338 | |
| 4915778 | ALLIANCE FOR NUCLEAR RESPONSIBILITY | PO Box 1328 | SAN LUIS OBISPO | CA | 93406 | |
| 4915779 | ALLIANCE FOR SUSTAINABLE ENERGY LLC | 15013 DENVER WEST PKWY | GOLDEN | CO | 80401 | |
| 4915780 | ALLIANCE FOR TRANS ELECTRIFICATION | (ATE), 1402 THIRD AVE STE 1315 | SEATTLE | WA | 98101 | |
| 7676622 | ALLIANCE FRANCAISE | Address on file | | | | |
| 5913570 | Alliance Global Risks US Insurance Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 4945356 | Alliance Global Risks US Insurance Company | Cozen O'Connor, Howard D. Maycon, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 4945357 | Alliance Global Risks US Insurance Company | Cozen O'Connor, Kevin D. Bush, Thomas M. Regan, David D. Brisco, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5912973 | Alliance Global Risks US Insurance Company | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 5913303 | Alliance Global Risks US Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 4939774 | Alliance Homes, Ebert Bill | 2967 Daylight Way | San Jose | CA | 95111 | |
| 7952144 | Alliance Insurance | PO Box 2927 | Clinton | IA | 52733 | |
| 7952145 | Alliance Insurance | PO Box 660069 | Dallas | OH | 75266 | |
| 5980992 | Alliance Insurance Co, For Diana Bautista Ramirez | PO Box 2927 | Clinton | CA | 52733 | |
| 4935491 | Alliance Insurance Co, For Diana Bautista Ramirez | PO Box 2927 | Clinton | IA | 52733 | |
| 4915781 | ALLIANCE OCCUPATIONAL MEDICINE INC | 2737 WALSH AVE | SANTA CLARA | CA | 95051 | |
| 5866241 | Alliance Realty Partners | Address on file | | | | |
| 6060314 | ALLIANCE REDWOODS | 360 Tesconi Circle | Santa Rosa | CA | 95401 | |
| 4915782 | ALLIANCE SCAFFOLDING INC | 24 G WEST MAIN ST #233 | CLINTON | CT | 06413 | |
| 4915783 | ALLIANCE TO SAVE ENERGY | 1850 M ST NW STE 610 | WASHINGTON | DC | 20036 | |
| 7952157 | Alliance United | PO Box 280339 | Northridge | CA | 91328 | |
| 7952158 | Alliance United | PO Box 2927 | Clinton | IA | 52733 | |
| 7952159 | Alliance United | P.O. Box 660069 | Dallas | TX | 75266 | |
| 7952148 | Alliance United Ins, Marissa | P.O. Box 2927 | Clinton | IA | 52733 | |
| 7952149 | ALLIANCE UNITED INS, MIKE KEMPER | PO Box 2927 | Clinton | IA | 52733 | |
| 7952155 | Alliance United Insurance | PO Box 2927 | Clinton | IA | 52733 | |
| 7952152 | Alliance United Insurance Co | PO Box 2927 | Clinton | IA | 52733 | |
| 7952151 | Alliance United Insurance Co, Allen | PO Box 2927 | Clinton | IA | 52733 | |
| 7952150 | Alliance United Insurance, Allen Williams | PO Box 2927 | Clinton | IA | 52733 | |
| 7952153 | Alliance United Insurance, Grace Veerachanavirut | PO Box 2927 | Clinton | IA | 52733 | |
| 7952154 | Alliance United Insurance, Katie Varga | PO Box 2927 | Clinton | IA | 52730 | |
| 5987972 | Alliance United Insurnace-Schnitzer, Rachel | PO Box 2927 | Clinton | CA | 52733 | |
| 4938623 | Alliance United Insurnace-Schnitzer, Rachel | PO Box 2927 | Clinton | IA | 52733 | |
| 7952146 | Alliance United, Allen Williams | PO Box 2927 | Clinton | IA | 52733 | |
| 7952147 | Alliance United, Emma Cook | PO Box 2927 | Clinton | IA | 52733 | |
| 7952156 | Alliance United, Nicholas McGowan | PO Box 2927 | Clinton | IA | 52733-2927 | |
| 7952160 | Alliance United, Sandra Lopez | PO Box 2927 | Clinton | IA | 52733 | |
| 6116195 | Alliant Energy - Interstate Power & Light (IPL) | Attn: An officer, managing or general agent, P.O. Box 3060 | Cedar Rapids | IA | 52406-3062 | |
| 6116196 | Alliant Energy - Wisconsin Power & Light (WPL) | Attn: An officer, managing or general agent, P.O. Box 3062 | Cedar Rapids | IA | 52406-3062 | |
| 7918304 | Alliant Energy Cash Balance Pension Plan, Wisconsin Power and Light Company Retirement Plan B, IPL Retirement Plan for Bargaining Unit Employees | Alliant Energy Corporate Services, Inc., ATTN: Jake Blavat,, Treasury Dept - Retirement Trust, 4902 N. Biltmore Lane | Madison | WI | 53718 | |
| 5981053 | Allianz Global Corp Security, Patricia Kheifl for Jack Brown | PO Box 898, 6473 Bucks Lane | Meadow Valley | CA | 95956 | |
| 4936672 | Allianz Global Corp Security, Patricia Kheifl for Jack Brown | PO Box 898 | Meadow Valley | CA | 95956 | |
| 4976350 | Allianz Global Corporate & Specialty SE | Robert Johnston, Königinstrasse 28 | Munich | | 80802 | |
| 7952161 | Allianz Global Corporate & Specialty Se | One Progress Pt. Pkwy., 2nd Fl. | O'Fallon | MO | 63368 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4976380 | Allianz Global Risks | Angela Slattery, 1465 North Mcdowell Blvd, Suite 100 | Petaluma | CA | 94954 | |
| 4976360 | Allianz Global Risks | Angela Slattery, 2350 Empire Avenue | Burbank | CA | 91504 | |
| 5913073 | Allianz Global Risks Us Insurance Company | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 5913403 | Allianz Global Risks Us Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5913669 | Allianz Global Risks Us Insurance Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 4976325 | Allianz Global Risks US Insurance Company | Colin Lyons, 2350 Empire Avenue | Burbank | CA | 91504 | |
| 4945666 | Allianz Global Risks Us Insurance Company | Cozen O'Connor, Howard D. Maycon, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 4945667 | Allianz Global Risks US Insurance Company | Cozen O'Connor, Kevin D. Bush, Thomas M. Regan, David D. Brisco, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 7952162 | Allianz Global Risks US Insurance Company | One Progress Pt. Pkwy., 2nd Fl. | O'Fallon | MO | 63368 | |
| 7232962 | Allianz Global Risks US Insurance Company, Inc. | Clausen Miller, PC, Attn: Martin C. Sener, 10 South LaSalle Street | Chicago | IL | 60603 | |
| 5914721 | Allianz Marine Insurance Company | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 7187717 | Allida Anne Aplanalp | Address on file | | | | |
| 7187717 | Allida Anne Aplanalp | Address on file | | | | |
| 7187718 | Allida Mignon Aplanalp | Address on file | | | | |
| 7187718 | Allida Mignon Aplanalp | Address on file | | | | |
| 4953167 | Allidurai, Sasikumar | Address on file | | | | |
| 6007840 | Allidurai, Sasikumar v. PG&E | 3203 Madden Way | Dublin | CA | 94568 | |
| 7762863 | ALLIE MCHUGH BEHM | 714 B ST | PETALUMA | CA | 94952-2535 | |
| 5866242 | ALLIE UPLAND | Address on file | | | | |
| 5006250 | Allied CNG Ventures, et al. | The ARNS Law Firm, 515 Folsom St. 3rd Floor | San Francisco | CA | 94105 | |
| 7242211 | Allied CNG Ventures, LLC | Cooper, White & Cooper LLP, Peter C. Califano, Esq., 201 California Street, 17th Floor | San Francisco | CA | 94111 | |
| 7240836 | Allied CNG Ventures, LLC | Attn: Peter C. Califano, Esq., Cooper, White & Cooper LLP, 201 California Street, 17th Floor | San Francisco | CA | 94111 | |
| 7242211 | Allied CNG Ventures, LLC | Attn: Stan Teaderman, 231 Devlin Road | Napa | CA | 94558 | |
| 6123932 | Allied CNG Ventures, LLC; Plaza, LLC, Allied Fuel Services, Inc.; Allied CNG Operations, LLC; Allied Propane Services, Inc.; Hunt Allied Petroleum, LLC; Sajet Resources, LLC | The Arns Law Firm, Jonathan E. Davis, 515 Folsom Street, 3rd Floor | San Francisco | CA | 94105 | |
| 6123936 | Allied CNG Ventures, LLC; Plaza, LLC, Allied Fuel Services, Inc.; Allied CNG Operations, LLC; Allied Propane Services, Inc.; Hunt Allied Petroleum, LLC; Sajet Resources, LLC | The Arns Law Firm, Robert E. Foss, 515 Folsom Street, 3rd Floor | San Francisco | CA | 94105 | |
| 6123938 | Allied CNG Ventures, LLC; Plaza, LLC, Allied Fuel Services, Inc.; Allied CNG Operations, LLC; Allied Propane Services, Inc.; Hunt Allied Petroleum, LLC; Sajet Resources, LLC | The Arns Law Firm, Robert S. Arns, 515 Folsom Street, 3rd Floor | San Francisco | CA | 94105 | |
| 6007684 | Allied CNG Ventures, LLC; Plaza, LLC, Allied Fuel Services, Inc.; Allied CNG Operations, LLC; Allied Propane Services, Inc.; Hunt Allied Petroleum, LLC; Sajet Resources, LLC | The ARNS Law Firm, 515 Folsom St. 3rd Floor | San Francisco | CA | 94105 | |
| 5802135 | Allied Concrete & Supply Co., Inc. | PO Box 1022 | Modesto | CA | 95353 | |
| 6011615 | ALLIED CONCRETE & SUPPLY COMPANY | 440-B MITCHELL RD | MODESTO | CA | 95354 | |
| 6060329 | ALLIED CONCRETE & SUPPLY COMPANY, INC | 440-B MITCHELL RD | MODESTO | CA | 95354 | |
| 6060333 | Allied Concrete and Supply Co, Inc | 440 Mitchell Rd., Suite B | Modesto | CA | 95354 | |
| 4915785 | ALLIED CONCRETE PUMPING LLC | 5942 S LOCAN AVE | FOWLER | CA | 93625 | |
| 6012480 | ALLIED CRANE INC | 855 NORTH PARKSIDE DR | PITTSBURG | CA | 94565 | |
| 4915786 | ALLIED CRANE INC | 855 N PARKSIDE DR | PITTSBURG | CA | 94565 | |
| 4915787 | ALLIED DOCK PRODUCTS INC | 3444 W ASHCROFT AVE | FRESNO | CA | 93722 | |
| 6011857 | ALLIED ELECTRIC MOTOR SERVICE INC | 4690 E JENSEN | FRESNO | CA | 93725 | |
| 6060365 | ALLIED ELECTRIC MOTOR SERVICE INC DBA ALLIED ELECTRIC - FRESNO | 4690 E JENSEN | FRESNO | CA | 93725 | |
| 4915789 | ALLIED ELECTRONICS | SAN JOSE, 6830 VIA DEL ORO | SAN JOSE | CA | 95119 | |
| 4915790 | ALLIED FLUID PRODUCTS CORP | 5303 ADELINE ST | OAKLAND | CA | 94608 | |
| 5866243 | Allied Housing, Inc. | Address on file | | | | |
| 4915791 | ALLIED MEDICAL SERVICES OF CA INC | KING AMERICAN AMBULANCE CO, 2570 BUSH ST | SAN FRANCISCO | CA | 94115 | |
| 5992161 | Allied P & C Insurance a/s/o Sharon Lawley-Schwarz, Selisia | PO Box 182068 | Columbus | CA | 43218 | |
| 6012447 | ALLIED P&C INS. CO. | PO BOX 182068 | COLUMBUS | CA | 43218 | |
| 5938884 | Allied P&C Insurance | One Nationwide Gateway Dept 5572 | Des Moines | CA | 50391-1913 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 220 of 9539

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7206572 | Allied P&C Insurance Company | Berger Kahn ALC, Nationwide c/o Craig S. Simon, 1 Park Plaza, Suite 340 | Irvine | CA | 92614 | |
| 7311367 | Allied P&C Insurance Company | Berger Kahn, ALC , Nationwide c/o Craig Simon, 1 Park Plaza, Suite 340 | Irvine | CA | 92614 | |
| 7284738 | Allied P&C Insurance Company | Address on file | | | | |
| 6060367 | ALLIED PACKING & SUPPLY CO INC | 5303 ADELINE ST | OAKLAND | CA | 94608 | |
| 4915792 | ALLIED PACKING & SUPPLY CO INC | NEW TIN USE V#1113874, 5303 ADELINE ST | OAKLAND | CA | 94608 | |
| 5913906 | Allied Property & Casualty Insurance Co. | Craig S. Simon (SBN 78158), Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340 | Irvine | CA | 92614 | |
| 5913907 | Allied Property & Casualty Insurance Co. | Maura Walsh Ochoa, Waylon J. Pickett, Mark S. Grotefeld, Grotefeld Hoffmann, 700 Larkspur Landing Cir., Suite 280 | Larkspur | CA | 94939 | |
| 4999990 | Allied Property & Casualty Insurance Company | R. Wesley Beavers, John Rutan, Jeffrey A. Korinko, 4685 MacArthur Court, Suite 200 | Newport Beach | CA | 92660 | |
| 6007699 | Allied Property (Lutter) | Benson Legal, APC, 6345 Balboa Blvd, Ste 365 | Encino | CA | 91316 | |
| 6007804 | Allied Property (Steen-Larson) | Benson Legal, APC, 6345 Balboa Boulevard, Suite 265 | Encino | CA | 91316 | |
| 6124238 | Allied Property (Steen-Larson) | Benson Legal, APC, Susan M. Benson, Esq., 6345 Balboa Boulevard, Suite 365 | Encino | CA | 91316 | |
| 6122864 | Allied Property and Casualty Insurance Company | Benson Legal, APC, Susan M. Benson, Esq., 6345 Balboa Boulevard, Suite 365, Building 3 | Encino | CA | 91316 | |
| 5913228 | Allied Property And Casualty Insurance Company, A Nationwide Company | Craig S. Simon, Berger Khan, A Law Corporation, 1 Park Plaza, Suite 340 | Irvine | CA | 92614-8516 | |
| 5006636 | Allied Property And Casualty Insurance Company, A Nationwide Company | Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, Mark S Grotefeld, Maura Walsh Ochoa, Waylon J Pickett, 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 5913529 | Allied Property And Casualty Insurance Company, A Nationwide Company | Mark S. Grotefeld, Maura Walsh Ochoa, Waylon J. Pickett, Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 5913795 | Allied Property And Casualty Insurance Company, A Nationwide Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 4945586 | Allied Property And Casualty Insurance Company, A Nationwide Company | Jang & Associates LLP, Alan J. Jang, Sally Noma, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 4945585 | Allied Property And Casualty Insurance Company, A Nationwide Company | Berger Khan, A Law Corporation, Craig S. Simon, 1 Park Plaza, Suite 340 | Irvine | CA | 92614-8516 | |
| 4915794 | ALLIED TUBE & CONDUIT | 16100 S LATHROP | HARVEY | IL | 60426 | |
| 4915793 | ALLIED TUBE & CONDUIT | 250 CAPITAL DR | HEBRON | OH | 43025 | |
| 4915795 | ALLIED WASTE OF NORTH AMERICA LLC | ALLIED WASTE OF ALAMEDA COUNTY, 18500 North Allied Way | Phonex | AZ | 85054 | |
| 4915796 | ALLIED WASTE SERVICES | 441 N BUCHANAN CIRCLE | PACHECO | CA | 94553-5119 | |
| 4915797 | ALLIED WASTE SERVICES #210 | PO Box 78829 | PHOENIX | AZ | 85062-8829 | |
| 4915798 | ALLIED WASTE SERVICES #785 | 967 HANCOCK RD #141 | BULLHEAD CITY | AZ | 86442-5142 | |
| 4915799 | ALLIED WASTE SERVICES OF NA LLC | DBA ALLIED WASTE SERVICES OF FRESNO, 5501 N GOLDEN STATE BLVD. | FRESNO | CA | 93722 | |
| 4915800 | ALLIED WASTE SVCS OF NO AMERICA LLC | REPUBLIC SERVICES OF SALINAS, 18500 N ALLIED WAY | PHOENIX | AZ | 85054 | |
| 7940181 | ALLIED WORLD ASSURANCE CO. | 27 RICHMOND ROAD | PEMBROKE | | HM 08 | |
| 6060368 | Allied World Assurance Co. | Mike Watkins, 27 Richmond Road | Pembroke | | HM 08 | |
| 7952163 | Allied World Assurance Co. | 225 Franklin Street | Boston | MA | 02110 | |
| 5951537 | Allied World Assurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 6060371 | Allied World Assurance Company | Mike Watkins, 27 Richmond Road | Pembroke | | | |
| 4976344 | Allied World Assurance Company | Mike Watkins, 27 Richmond Road | Pembroke | | HM 08 | |
| 5913571 | Allied World Assurance Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 4945358 | Allied World Assurance Company | Cozen O'Connor, Howard D. Maycon, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 4945359 | Allied World Assurance Company | Cozen O'Connor, Kevin D. Bush, Thomas M. Regan, David D. Brisco, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5912974 | Allied World Assurance Company | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 5914722 | Allied World Assurance Company (U.S.) Inc. | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5913304 | Allied World Assurance Company, Allied World Assurance Co (US) Inc., Allied World Assurance Company, Ltd, Allied World Specialty Insurance Company, AWAC London Lloyds | Cozen O'Connor, c/o Kevin Bush, Esq and Howard Maycon, Esq, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5913305 | Allied World Assurance Company, Allied World Assurance Co (US) Inc., Allied World Assurance Company, Ltd, Allied World Specialty Insurance Company, AWAC London Lloyds | Paul Aviles, Senior Vice President North American Property Clai, 199 Water Street 23rd Floor | New York | NY | 10038 | |
| 7242867 | Allied World Assurance Company, Ltd | Attn: James T. Byrnes, VP, Bermuda Claims Group, 27 Richmond Road | Pembroke | | HM 08 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7593530 | Allied World Insurance Company, etc. | Cozen O'Connor, c/o Kevin Bush, Esq. and Howard Maycon, Esq., 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 7593530 | Allied World Insurance Company, etc. | Paul Aviles, Senior Vice President, North American Property Claims Group, 199 Water Street, 23rd Floor | New York | NY | 10038 | |
| 7337478 | Allied World Insurance Company; Allied World Assurance Company, Ltd; Syndicate 2232, at Lloyd's London; Allied World Assurance Company (U.S.) Inc.; Allied World Specialty Insurance Company | Cozen O'Connor, c/o Kevin Bush, Esq. and Howard Maycon, Esq., 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 7337478 | Allied World Insurance Company; Allied World Assurance Company, Ltd; Syndicate 2232, at Lloyd's London; Allied World Assurance Company (U.S.) Inc.; Allied World Specialty Insurance Company | Paul Aviles, Senior Vice President North American Property Claims Group, Allied World Assurance Company, 199 Water Street, 23rd Floor | New York | NY | 10038 | |
| 4991222 | Alliegro, Paul | Address on file | | | | |
| 6060373 | Allik, Ryan | Address on file | | | | |
| 4984398 | Allinder, Helen | Address on file | | | | |
| 7184080 | ALLINGER FARMS | Address on file | | | | |
| 7184077 | ALLINGER, BRENT | Address on file | | | | |
| 7483188 | Allinson, Mary Yvonne | Address on file | | | | |
| 7260454 | Allio, Catherine | Address on file | | | | |
| 7676623 | ALLISA L NOZAKI | Address on file | | | | |
| 7676624 | ALLISON A COGSWELL | Address on file | | | | |
| 7140998 | Allison Ash | Address on file | | | | |
| 7140998 | Allison Ash | Address on file | | | | |
| 7140998 | Allison Ash | Address on file | | | | |
| 7140998 | Allison Ash | Address on file | | | | |
| 5905515 | Allison Ash | Address on file | | | | |
| 5908980 | Allison Ash | Address on file | | | | |
| 7676625 | ALLISON BARBIERI | Address on file | | | | |
| 7676626 | ALLISON BARRAZA | Address on file | | | | |
| 5914727 | Allison Bazan | Address on file | | | | |
| 5914726 | Allison Bazan | Address on file | | | | |
| 5914725 | Allison Bazan | Address on file | | | | |
| 5914724 | Allison Bazan | Address on file | | | | |
| 7676627 | ALLISON C STURGES | Address on file | | | | |
| 7195989 | Allison Campion Revocable Trust | Address on file | | | | |
| 7195989 | Allison Campion Revocable Trust | Address on file | | | | |
| 7782824 | ALLISON CHILDERS | 3601 RUNNING TIDE CIRCLE | HUNTINGTON BEACH | CA | 92649-2558 | |
| 7676628 | ALLISON D LEONG | Address on file | | | | |
| 7776831 | ALLISON D WILLIAMS | 1139 BARCELONA DR | PACIFICA | CA | 94044-3510 | |
| 7193424 | ALLISON DAUNCH | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193424 | ALLISON DAUNCH | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7144398 | Allison Duncan | Address on file | | | | |
| 7144398 | Allison Duncan | Address on file | | | | |
| 7144398 | Allison Duncan | Address on file | | | | |
| 7144398 | Allison Duncan | Address on file | | | | |
| 7676629 | ALLISON E KERR | Address on file | | | | |
| 5905118 | Allison Gunter | Address on file | | | | |
| 5908663 | Allison Gunter | Address on file | | | | |
| 7153902 | Allison Irene Denofrio | Address on file | | | | |
| 7153902 | Allison Irene Denofrio | Address on file | | | | |
| 7153902 | Allison Irene Denofrio | Address on file | | | | |
| 7153902 | Allison Irene Denofrio | Address on file | | | | |
| 7153902 | Allison Irene Denofrio | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7153902 | Allison Irene Denofrio | Address on file | | | | |
| 7194647 | Allison Ives | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194647 | Allison Ives | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194647 | Allison Ives | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194647 | Allison Ives | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194647 | Allison Ives | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194647 | Allison Ives | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7676630 | ALLISON JEAN THOMPSON | Address on file | | | | |
| 7777768 | ALLISON K AU-ZOLLARS & | ANDREW D ZOLLARS JT TEN, 4255 STONE CREST CT | BELLINGHAM | WA | 98226-7775 | |
| 7676631 | ALLISON KARINE KAVANAGH | Address on file | | | | |
| 7775883 | ALLISON KARINE TODD | 6494 E BRECKENRIDGE WAY | FLAGSTAFF | AZ | 86004-7133 | |
| 7787272 | ALLISON KATO | 2455 MICHELTORENA ST | LOS ANGELES | CA | 90039 | |
| 7787177 | ALLISON KATO | 2455 MICHELTORENA ST | LOS ANGELES | CA | 90039-2531 | |
| 5914729 | Allison Kirin | Address on file | | | | |
| 5914730 | Allison Kirin | Address on file | | | | |
| 5914732 | Allison Kirin | Address on file | | | | |
| 5914731 | Allison Kirin | Address on file | | | | |
| 5914728 | Allison Kirin | Address on file | | | | |
| 5914734 | Allison Klrin | Address on file | | | | |
| 5914735 | Allison Klrin | Address on file | | | | |
| 5914736 | Allison Klrin | Address on file | | | | |
| 5914737 | Allison Klrin | Address on file | | | | |
| 5914733 | Allison Klrin | Address on file | | | | |
| 7192790 | ALLISON KOVEN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192790 | ALLISON KOVEN | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7784736 | ALLISON L RIDER & KATHRYN R | HOOVER JT TEN, 391 HAMES RD | WATSONVILLE | CA | 95076-0234 | |
| 7197940 | ALLISON LANDIS | Address on file | | | | |
| 7197940 | ALLISON LANDIS | Address on file | | | | |
| 7187719 | Allison Laurel Kielhorn | Address on file | | | | |
| 7187719 | Allison Laurel Kielhorn | Address on file | | | | |
| 7141685 | Allison Letha Snetsinger | Address on file | | | | |
| 7141685 | Allison Letha Snetsinger | Address on file | | | | |
| 7141685 | Allison Letha Snetsinger | Address on file | | | | |
| 7141685 | Allison Letha Snetsinger | Address on file | | | | |
| 7140584 | Allison Lynne Gunter | Address on file | | | | |
| 7140584 | Allison Lynne Gunter | Address on file | | | | |
| 7140584 | Allison Lynne Gunter | Address on file | | | | |
| 7140584 | Allison Lynne Gunter | Address on file | | | | |
| 7676632 | ALLISON M BARBIERI | Address on file | | | | |
| 7676633 | ALLISON M COIT | Address on file | | | | |
| 7676634 | ALLISON M KEMMIS | Address on file | | | | |
| 7676635 | ALLISON M WESTBERRY | Address on file | | | | |
| 7676636 | ALLISON MICHIKO ISHIMATSU | Address on file | | | | |
| 7196485 | Allison Monette Hansen | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196485 | Allison Monette Hansen | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196485 | Allison Monette Hansen | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196485 | Allison Monette Hansen | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7196485 | Allison Monette Hansen | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196485 | Allison Monette Hansen | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7932976 | ALLISON MORALES.;. | 1705 LUCERNE AVE | STOCKTON | CA | 95203 | |
| 7194930 | Allison Nichole McMurdie | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194930 | Allison Nichole McMurdie | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194930 | Allison Nichole McMurdie | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194930 | Allison Nichole McMurdie | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194930 | Allison Nichole McMurdie | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194930 | Allison Nichole McMurdie | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 5909222 | Allison Parks | Address on file | | | | |
| 5912659 | Allison Parks | Address on file | | | | |
| 5911191 | Allison Parks | Address on file | | | | |
| 5944016 | Allison Parks | Address on file | | | | |
| 5905762 | Allison Parks | Address on file | | | | |
| 5912063 | Allison Parks | Address on file | | | | |
| 7676637 | ALLISON PLAND | Address on file | | | | |
| 7676638 | ALLISON RAE HARAMOTO | Address on file | | | | |
| 4915801 | Allison Sierra, Inc. | c/o LeBeau-Thelen, LLP, Attn: Thomas Feher, 5001 E. Commercenter Drive, Suite 300 | Bakersfield | CA | 93309 | |
| 4915801 | Allison Sierra, Inc. | PO Box 1157 | Mariposa | CA | 95338 | |
| 4943053 | Allison Street, Farmer's Insurance | 4845 Canopy LN | Oakley | CA | 94561 | |
| 5991469 | Allison Street, Farmer's Insurance | 5208 Rainwood Way | Antioch | CA | 94531 | |
| 6006030 | Allison Street, Farmer's Insurance | Street, 5208 Rainwood Way | Antioch | CA | 94531 | |
| 7143877 | Allison Sue Bazan | Address on file | | | | |
| 7143877 | Allison Sue Bazan | Address on file | | | | |
| 7143877 | Allison Sue Bazan | Address on file | | | | |
| 7143877 | Allison Sue Bazan | Address on file | | | | |
| 5905821 | Allison Taylor | Address on file | | | | |
| 5909281 | Allison Taylor | Address on file | | | | |
| 5912718 | Allison Taylor | Address on file | | | | |
| 5911252 | Allison Taylor | Address on file | | | | |
| 5944074 | Allison Taylor | Address on file | | | | |
| 5912121 | Allison Taylor | Address on file | | | | |
| 7145330 | Allison Villanueva Sinlao | Address on file | | | | |
| 7145330 | Allison Villanueva Sinlao | Address on file | | | | |
| 7145330 | Allison Villanueva Sinlao | Address on file | | | | |
| 7145330 | Allison Villanueva Sinlao | Address on file | | | | |
| 7676639 | ALLISON W VRANKOVICH CUST | Address on file | | | | |
| 7676640 | ALLISON W VRANKOVICH CUST | Address on file | | | | |
| 6060376 | Allison West (dba Employment Practices Specialists) | 446 Old Country Road #100-328 | Pacifica | CA | 94044 | |
| 5914739 | Allison Westbrook | Address on file | | | | |
| 5914740 | Allison Westbrook | Address on file | | | | |
| 5914741 | Allison Westbrook | Address on file | | | | |
| 5914738 | Allison Westbrook | Address on file | | | | |
| 4939392 | ALLISON, ALANE | 4815 ROAD N | ORLAND | CA | 95963 | |
| 4986467 | Allison, Aulton | Address on file | | | | |
| 7230059 | Allison, Brittany | Address on file | | | | |
| 7304827 | Allison, Brittney | Address on file | | | | |
| 4981423 | Allison, David | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4983573 | Allison, Gail | Address on file | | | | |
| 4969575 | Allison, Jacqueline | Address on file | | | | |
| 7301333 | Allison, Jared | Address on file | | | | |
| 6173636 | Allison, Karen | Address on file | | | | |
| 7278623 | Allison, Karen Sue | Address on file | | | | |
| 4973126 | Allison, Katelyn Kolleen | Address on file | | | | |
| 5983965 | Allison, Kent | Address on file | | | | |
| 6060374 | ALLISON, LELAND | Address on file | | | | |
| 7183347 | Allison, Morris English Earl | Address on file | | | | |
| 7183347 | Allison, Morris English Earl | Address on file | | | | |
| 7315433 | Allison, Nicholas | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120 | Chico | CA | 95928 | |
| 5938886 | Allison, Paul | Address on file | | | | |
| 7073645 | Allison, Paul | Address on file | | | | |
| 5938885 | Allison, Paul | Address on file | | | | |
| 5992175 | ALLISON, PETER | Address on file | | | | |
| 7161324 | ALLISON, SEAN PATRICK | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161324 | ALLISON, SEAN PATRICK | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4984824 | Allison, Susan | Address on file | | | | |
| 6060377 | Allison-Sierra, Inc | 5044 B Fairgrounds Rd., PO BOX 1157 | Mariposa | CA | 95338 | |
| 6012451 | ALLISTER PHAN | Address on file | | | | |
| 4915803 | ALLMAN & PETERSEN ECONOMICS LLC | 7677 OAKPORT ST STE 610 | OAKLAND | CA | 94621 | |
| 5004997 | Allman, Andrea | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5011848 | Allman, Andrea | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5004996 | Allman, Andrea | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5011849 | Allman, Andrea | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5004998 | Allman, Andrea | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7181548 | Allman, Andrea | Address on file | | | | |
| 7181548 | Allman, Andrea | Address on file | | | | |
| 7287076 | Allmaras, Herman | Address on file | | | | |
| 7910038 | Allmen, Carol | Address on file | | | | |
| 7209187 | Allmerica Financial Benefit Insurance Co., Citizens Insurance Co. of America, Hanover American Insurance Company, Hanover Insurance Company, Mass Bay Insurance, NOVA Casualty Company Program | Grotefeld Hoffman LLP, 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 7209187 | Allmerica Financial Benefit Insurance Co., Citizens Insurance Co. of America, Hanover American Insurance Company, Hanover Insurance Company, Mass Bay Insurance, NOVA Casualty Company Program | Grotefeld Hoffman LLP, Attn: Adam Copack, 311 S. Wacker Dr, Suite 1500 | Chicago | IL | 60606 | |
| 7931823 | Allmond, Rob Eric | Address on file | | | | |
| 4915804 | ALLOCATION SERVICES INC | NUQUEST, 280 WEKIVA SPRINGS RD STE 3050 | LONGWOOD | FL | 32779 | |
| 6024709 | AllOne Health Resources Inc | Attn: Peter Charles Castelline, 100 N. Pennsylvania Ave. | Wilkes-Barre | PA | 18701 | |
| 6023315 | AllOne Health Resources, Inc. | Attn: Kevin Madensky, PO Box 1167 | Wilkes-Barre | PA | 18703 | |
| 6023315 | AllOne Health Resources, Inc. | Peter Charles Castelline, 100 North Pennsylvania Avenue | Wilkes-Barre | PA | 18701 | |
| 4972581 | Alloo, Aisha | Address on file | | | | |
| 4915805 | ALLOY PRODUCTS CORP | 1045 PERKINS AVE | WAUKESHA | WI | 53187-0529 | |
| 6009455 | ALLPOWER RESTORATION, Sole Proprietorship | 4721 W JENNIFER AVE | FRESNO | CA | 93722 | |
| 5999519 | Allquip Universal Inc. | 3212 West Capitol Avenue | West Sacramento | CA | 95691 | |
| 4934370 | Allquip Universal Inc-ChyeBloom, Cynthia | 3212 West Capitol Avenue | West Sacramento | CA | 95691 | |
| 4961473 | Allred, Aaron Patrick | Address on file | | | | |
| 4968843 | Allred, Brian M | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4964941 | Allred, Jami Alleen | Address on file | | | | |
| 4956744 | Allred, Jennifer Kay | Address on file | | | | |
| 5890090 | Allred, Joe | Address on file | | | | |
| 4962154 | Allred, Joe | Address on file | | | | |
| 4960965 | Allred, Lance L. | Address on file | | | | |
| 7936930 | Allred, Larry | Address on file | | | | |
| 4967758 | Allred, Scott M | Address on file | | | | |
| 6060378 | ALLSTAR FASTENERS INC | 1550 ARTHUR AVE | ELK GROVE VILLAGE | IL | 60007 | |
| 4915806 | ALLSTAR FASTENERS INC | 1550 ARTHUR AVE | ELK GROVE VILLAGE | IL | 60009-0866 | |
| 7952166 | Allstate | PO Box 106172 | Atlanta | GA | 30348 | |
| 7952167 | Allstate | PO Box 660636 | Dallas | TX | 75266 | |
| 4949962 | Allstate (Bodisco) | Law Offices of Gregory Lucett, 330 N. Brand Blvd., Suite 900 | Glendale | CA | 91203 | |
| 5913908 | Allstate Indemnity Company | Eric M. Schroeder, William Loscotoff, Amanda Stevens, Schroeder Loscotoff LLP, 7410 Greenhaven Drive, Suite 200 | Sacramento | CA | 95831 | |
| 5981775 | Allstate Ins for Norman Cote | attn: Julie Sink, Subro, P.O. Box 21169 | Roanoke | CA | 21169 | |
| 4938844 | Allstate Ins for Norman Cote | Attn: Julie Sink, Subro | Roanoke | CA | 21169 | |
| 5982939 | Allstate Ins. | PO Box 21169 | Roanoke | CA | 24018 | |
| 4938372 | Allstate Insurance | Payment Processing Center, PO BOX 650271 | Dallas | TX | 75265 | |
| 4938372 | Allstate Insurance | PO BOX 21169 | Roanoke | VA | 24018 | |
| 7952165 | Allstate Insurance | PO Box 660636 | Dallas | TX | 75266 | |
| 5788349 | Allstate Insurance | re Christopher Lowman, PO Box 660636 | Dallas | TX | 75266 | |
| 5980889 | Allstate Insurance (ASO of William Francis) | P.O Box 650271 | Dallas | CA | 75265-0271 | |
| 4936375 | Allstate Insurance (ASO of William Francis) | P.O Box 650271 | Dallas | TX | 75265-0271 | |
| 4949912 | Allstate Insurance (Cote) | Law Offices of Gregory Lucett, 330 N. Brand Blvd., Suite 900 | Glendale | CA | 91203 | |
| 6007603 | Allstate Insurance (Cote) | Law Offices of Gregory Lucett, 330 N. Brand Blvd. | Glendale | CA | 91203 | |
| 6123765 | Allstate Insurance (Cote) | Law Offices of Gregory Lucett, Robert Pierning, 330 N. Brand Blvd., Suite 900 | Glendale | CA | 91203-2340 | |
| 6007785 | Allstate Insurance (Lee) | Schroeder Loscotoff LLP, 7410 Greenhaven Drive, Suite 200 | Sacramento | CA | 95831 | |
| 6124273 | Allstate Insurance (Mark Medearis) | Law Offices of Gregory Lucett, Michael Haus, Esq., 330 N. Brand Blvd., Suite 900 | Glendale | CA | 91203-2340 | |
| 6007786 | Allstate Insurance (Medearis) | Law Offices of Gregory Luchtt, 330 N. Brand Blvd., Suite 900 | Glendale | CA | 91203 | |
| 6124419 | Allstate Insurance (Sonny Lee) | Schroeder Loscotoff, LLP, Amanda R. Stevens, Esq., 7410 Greenhaven Drive, Suite 200 | Sacramento | CA | 95831 | |
| 4915807 | ALLSTATE INSURANCE COMPANY | 3075 SANDERS RD | NORTHBROOK | IL | 60062 | |
| 5913724 | Allstate Insurance Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 4943055 | Allstate Insurance Company | Allstate Payment and Processing Center, PO Box 650271 | Dallas | TX | 75265 | |
| 7147016 | Allstate Insurance Company | Amanda Stevens, Esq., 252350, 7410 Greenhaven Drive, Suite 200 | Sacramento | CA | 95831 | |
| 5009165 | Allstate Insurance Company | CULBRETH SCHROEDER, LLP, Eric Schroeder, William Loscotoff, Amanda Stevens, 2945 Ramco Street, Suite 110 | West Sacramento | CA | 95691 | |
| 7212882 | Allstate Insurance Company | David Nadig, 2775 Sanders Road, A2W | Northbrook | IL | 60062 | |
| 5913127 | Allstate Insurance Company | Eric M. Schroeder (SBN 153251), William Loscotol (SBN 224638), Amanda Stevens (SBN 2S23S0), Schroeder Loscotoff, LLP, 7410 Oreenbaven Drive, Suite 200 | Sacramento | CA | 95831 | |
| 5914743 | Allstate Insurance Company | Eric M. Schroeder, William Loscotoff, Amanda Stevens, Schroeder Loscotoff LLP, 7410 Greenhaven Drive, Suite 200 | Sacramento | CA | 95831 | |
| 7212882 | Allstate Insurance Company | Eric Schroeder, Schroeder Loscotoff LLP, 7410 Greenhaven Drive, Suite 200 | Sacramento | CA | 95831 | |
| 6177876 | Allstate Insurance Company | Human Resources - AskHr, 2775 Sanders Road | Northbrook | IL | 60062 | |
| 5860179 | ALLSTATE INSURANCE COMPANY | LAW OFFICES OF GREGORY J. LUCETT, MICHAEL HAUS, ESQ, 330 NORTH BRAND BLVD., SUITE 900 | GLENDALE | CA | 91203 | |
| 7212882 | Allstate Insurance Company | Lynn Cirrincione, 3075 Sanders Road, Suite H2E | Northbrook | IL | 60062 | |
| 5913457 | Allstate Insurance Company | Mark S. Grotefeld, Maura Walsh Ochoa, Waylon J. Pickett, Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 5981335 | Allstate Insurance Company | P.O. Box 21169 | Roanoke | CA | 24018 | |
| 4943055 | Allstate Insurance Company | PO Box 21169 | Roanoke | VA | 24019 | |
| 5985218 | Allstate Insurance Company | P.O. Box 6525 | Diamond Bar | CA | 91765 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4935142 | Allstate Insurance Company | PO BOX 660636 | DALLAS | TX | 75266-0636 | |
| 5006538 | Allstate Insurance Company | Schroeder Loscotoff, LLP, Eric Schroeder, William Loscototl, Amanda Stevens, 7410 Oreenbaven Drive, Suite 200 | Sacramento | CA | 95831 | |
| 4949929 | Allstate Insurance Company (Cherry Lane Assn.) | Williams Palecek Law Group, LLP, 3170 Fourth Avenue, Suite 400 | San Diego | CA | 92103 | |
| 5805068 | Allstate Insurance Company a/s/o Robert J. Ford | Law Offices of Gregory J. Lucett, Michael Haus, Esq., 330 North Brand Blvd., Suite 900 | Glendale | CA | 91203 | |
| 6155891 | Allstate Insurance Company a/s/o Robert J. Ford | Michael Haus, Esq., Law Offices of Gregory J. Lucett, 330 North Brand Blvd., Suite 900 | Glendale | CA | 91203 | |
| 6155891 | Allstate Insurance Company a/s/o Robert J. Ford | Robert J. Ford, 330 North Brand Blvd., Suite 900 | Glendale | CA | 91203 | |
| 6118174 | Allstate Insurance Company and certain affiliates | 2775 Sanders Road, Suite A2E | Northbrook | IL | 60062 | |
| 7217466 | Allstate Insurance Company, Allstate Indemnity Company, Allstate Northbrook Indemnity Company, Encompass Insurance Company, et al | David Nadig, 2775 Sanders Road, A2W | Northbrook | IL | 60062 | |
| 7217466 | Allstate Insurance Company, Allstate Indemnity Company, Allstate Northbrook Indemnity Company, Encompass Insurance Company, et al | Eric Schroeder, Schroeder Loscotoff LLP, 7410 Greenhaven Drive, Suite 200 | Sacramento | CA | 95831 | |
| 7217466 | Allstate Insurance Company, Allstate Indemnity Company, Allstate Northbrook Indemnity Company, Encompass Insurance Company, et al | Lynn Cirrincione, 3075 Sanders Road, Suite H2E | Northbrook | IL | 60062 | |
| 7240947 | Allstate Insurance Company, Allstate Northbrook Indemnity Company, North Light Specialty Insurance Company, Encompass Insurance Company, Esurance Property & Casualty | Allstate Insurance Company, Attn: Gregory Rohlfing, 2775 Sanders Road, A2E | Northbrook | IL | 60062 | |
| 7240947 | Allstate Insurance Company, Allstate Northbrook Indemnity Company, North Light Specialty Insurance Company, Encompass Insurance Company, Esurance Property & Casualty | Allstate Insurance Company, Attn: Lynn Cirrincione, 3075 Sanders Road, Suite H2E | Northbrook | IL | 60062 | |
| 7240947 | Allstate Insurance Company, Allstate Northbrook Indemnity Company, North Light Specialty Insurance Company, Encompass Insurance Company, Esurance Property & Casualty | Allstate Insurance Company, Attn: Marie Josette Bush, 2275 Sanders Road, A2E | Northbrook | IL | 60062 | |
| 7244465 | Allstate Insurance Company, Allstate Northbrook Indemnity Company, North Light Specialty Insurance Company, Encompass Insurance Company, Esurance Property & Casualty | Address on file | | | | |
| 7244465 | Allstate Insurance Company, Allstate Northbrook Indemnity Company, North Light Specialty Insurance Company, Encompass Insurance Company, Esurance Property & Casualty | Address on file | | | | |
| 6009621 | Allstate Insurance Company, California Capital Insurance Company and North Light Specialty Insurance Company | ERIC M. SCHROEDER, WILLIAM LOSCOTOFF, AMANDA STEVENS, 2945 RAMCO STREET, SUITE 110 | WEST SACRAMENTO | CA | 95691 | |
| 5937382 | Allstate Insurance Company, California Capital Insurance Company and North Light Specialty Insurance Company | Eric M. Schroeder, William Loscotoff, Amanda Stevens, Culbreth Schroeder, LLP, 2945 Ramco Street, Suite 110 | West Sacramento | CA | 95691 | |
| 5938887 | Allstate Insurance Express Team | P.O Box 660636 | Dallas | CA | 75266 | |
| 6123991 | Allstate Northbrook (Carol Gonzalez) | Law Offices of Gregory Lucett, 330 N. Brand Blvd., Suite 900 | Glendale | CA | 91203 | |
| 5913909 | Allstate Northbrook Indemnity Company | Eric M. Schroeder, William Loscotoff, Amanda Stevens, Schroeder Loscotoff LLP, 7410 Greenhaven Drive, Suite 200 | Sacramento | CA | 95831 | |
| 5860193 | Allstate Northbrook Indemnity Company | Law office of Gregory J. Lucett, 330 North Brand Blvd., Suite 900 | Glendale | CA | 91203 | |
| 5859996 | Allstate Northbrook Indemnity Company | Law Offices of Gregory J. Lucett, Attn: Michael Haus, Esq., 330 North Brand Blvd., Suite 900 | Glendale | CA | 91203 | |
| 6028667 | Allstate Northbrook Indemnity Company | Law Offices of Gregory Lucett, 330 North Brand Blvd., Suite 900 | Glendale | CA | 91203 | |
| 6122971 | Allstate Northbrook Indemnity Company a/s/o Carol Gonzalez | Law Offices of Gregory Lucett, Dina Ford, Esq., 330 N. Brand Blvd., Suite 900 | Glendale | CA | 91203 | |
| 6026760 | Allstate Northbrook Indemnity Company as Subrogee of David Noble Claim# 0526197909.1 | Law Offices of Gregory J. Lucett, 330 North Brand Boulevard., Suite 900 | Glendale | CA | 91203 | |
| 5982612 | Allstate, 0496171000 RRM | P.O. Box 619053 | Placer | CA | 95661 | |
| 4942500 | Allstate, 0496171000 RRM | P.O. Box 619053 | ROSEVILLE | CA | 95661 | |
| 5982687 | Allstate, Araceli Eusebio - Insured. | PO Box 660636 | Dallas | CA | 75266 | |
| 4942472 | Allstate, Araceli Eusebio - Insured. | PO Box 660636 | Dallas | TX | 75266 | |
| 5953856 | Allstate, Bird, Edward | HWY 116 | Sebastopol | CA | 95472 | |
| 5953856 | Allstate, Bird, Edward | PO Box 60636 | Dallas | TX | 75266 | |
| 5942895 | Allstate, Diaz, Karen | Address on file | | | | |
| 5981909 | Allstate, For Michael Chan | PO Box 660636, 905 Keatny DR | Dallas | CA | 75266 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4939802 | Allstate, For Michael Chan | PO Box 660636 | Dallas | TX | 75266 | |
| 5981737 | Allstate, Jennifer Smith | Jennifer Smith, Willow Creek & HWY 49 | Auburn | CA | 95603 | |
| 5981737 | Allstate, Jennifer Smith | PO Box 660636 | Dallas | TX | 75266 | |
| 5996080 | Allstate, Jennifer Smith | Willow Creek & HWY 49 | Auburn | CA | 95603 | |
| 5982159 | Allstate, Laksowska, Gizela | PO Box 660636 | Dallas | CA | 75266 | |
| 4941222 | Allstate, Laksowska, Gizela | PO Box 660636 | Dallas | TX | 75266 | |
| 7952168 | Allstate, Ruby | PO Box 660636 | Dallas | TX | 75266 | |
| 5991955 | Allstate-Caldera, Richard | PO Box 660636 | Dallas | CA | 75266 | |
| 6153704 | Allstream | Attn: Collections, 14221 Golf Course Dr, Ste 100 | Baxter | MN | 56425 | |
| 6153704 | Allstream | PO Box 2966 | Milwaukee | WI | 53201-2966 | |
| 4915808 | ALLSUP INC | 300 ALLSUP PL | BELLEVILLE | IL | 62223 | |
| 7235833 | Allsup, Christy | Address on file | | | | |
| 7252221 | Allsup, Jason | Address on file | | | | |
| 6156485 | Allt, Susan | Address on file | | | | |
| 4915809 | ALLTECH SERVICES INC | 109 CALLE PROPANO STE C | PASO ROBLES | CA | 93446 | |
| 6060379 | ALLTEL | 208 S. Akard Street, Suite 2954 | Dallas | TX | 75202 | |
| 4982742 | Allums, Mikel | Address on file | | | | |
| 7140274 | Allure Restoration and Construction | The Law Office of Joseph West, Joseph West Esq., 218847, 575 E. Locust Ave., Suite 120 | Fresno | CA | 93720 | |
| 7163338 | ALLURE SENIOR CARE, A CORPORATION | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 5907884 | Allure Senior Care, a corporation | Frank M. Pitre, State Bar No. 100077, Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5004963 | Allure Senior Care, a corporation | Cotchett, Pitre & Mccarthy, LLP, Frank M. Pit Re, 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5910632 | Allure Senior Care, a corporation | Michael A. Kelly, State Bar No. 71460, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 5904173 | Allure Senior Care, a corporation | Brian Panish, State Bar No. 116060, Rahul Ravipudi, State Bar No. 204519, Lyssa A. Roberts, State Bar No. 235049, Panish Shea & Boyle LLP, 11111 Santa Monica Boulevard, Suite 700 | Los Angeles | CA | 90025 | |
| 5004962 | Allure Senior Care, a corporation | Panish Shea & Boyle LLP, Brian Panish, Rahul Ravipudi, Lyssa A. Roberts, 11111 Santa Monica Boulevard, Suite 700 | Los Angeles | CA | 90025 | |
| 5004961 | Allure Senior Care, a corporation | Walkup, Melodia, Kelly & Schoenberger, Michael A. Kelly, Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 4993125 | Allured, Betty | Address on file | | | | |
| 4981033 | Allustiarti, Raymond | Address on file | | | | |
| 4994726 | Allustiarti, Robert | Address on file | | | | |
| 4944242 | Alluxa, Inc.-Bargetzi, Paul | 3660 North Laughlin Rd. | Santa Rosa | CA | 95403 | |
| 4958879 | Allwardt, James L | Address on file | | | | |
| 5866244 | ALLWEST PROPERTY INVESTMENTS LLC | Address on file | | | | |
| 6012453 | ALLWIRE INC | P.O. BOX 1000 | CHOWCHILLA | CA | 93610 | |
| 4915810 | Allwire Inc. | PO Box 1000, Rina Villasene | Chowchilla | CA | 93610 | |
| 4941653 | Allwire-Hopkins, Alan | PO Box 1000 | Chowchilla | CA | 93610 | |
| 7165366 | ALLWYN K. NAGEL AND MARK A. NAGEL, TRUSTEES OF THE ALLWYN K. AND MARK A. NAGEL LIVING TRUST, DATED NOVEMBER 24, 2003 | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7165366 | ALLWYN K. NAGEL AND MARK A. NAGEL, TRUSTEES OF THE ALLWYN K. AND MARK A. NAGEL LIVING TRUST, DATED NOVEMBER 24, 2003 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7676641 | ALLYCE H KUROIWA | Address on file | | | | |
| 7786124 | ALLYCE JANE LAU | 791 26TH AVE | SAN MATEO | CA | 94403-2634 | |
| 7676642 | ALLYCE KUROIWA | Address on file | | | | |
| 7313915 | Allyn Ayon Living Trust, Allyn Ayon Trustee | Address on file | | | | |
| 7768549 | ALLYN B JACOBS & LESTER W JACOBS | TR UA OCT 10 97, ALLYN B JACOBS REV TRUST, 7881 SOLSTICE WAY | CASTLE ROCK | CO | 80108-3064 | |
| 7769859 | ALLYN E LAWRENCE | 1724 VENTURA DR | TACOMA | WA | 98465-1242 | |
| 7676643 | ALLYN FENENGA AUSTIN | Address on file | | | | |
| 7676644 | ALLYN G ACHESON TOD | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7676645 | ALLYN L LAWRENCE | Address on file | | | | |
| 7196486 | Allyn S Pierce | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196486 | Allyn S Pierce | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196486 | Allyn S Pierce | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196486 | Allyn S Pierce | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196486 | Allyn S Pierce | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196486 | Allyn S Pierce | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7484706 | Allyn, Leslie D | Address on file | | | | |
| 7259652 | Allyn, Victoria | Address on file | | | | |
| 7142835 | Allyson Arion DeSoto | Address on file | | | | |
| 7142835 | Allyson Arion DeSoto | Address on file | | | | |
| 7142835 | Allyson Arion DeSoto | Address on file | | | | |
| 7142835 | Allyson Arion DeSoto | Address on file | | | | |
| 5914746 | Allyson Arion Desoto | Address on file | | | | |
| 5914745 | Allyson Arion Desoto | Address on file | | | | |
| 5914747 | Allyson Arion Desoto | Address on file | | | | |
| 5914744 | Allyson Arion Desoto | Address on file | | | | |
| 7189488 | Allyson Christi Branker | Address on file | | | | |
| 7189488 | Allyson Christi Branker | Address on file | | | | |
| 7145052 | Allyson Clyde | Address on file | | | | |
| 7145052 | Allyson Clyde | Address on file | | | | |
| 7145052 | Allyson Clyde | Address on file | | | | |
| 7145052 | Allyson Clyde | Address on file | | | | |
| 7676646 | ALLYSON HANTMAN GOLDBERG | Address on file | | | | |
| 6012483 | ALLYSON NIEMETH | Address on file | | | | |
| 7192578 | Allyson Valente | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192578 | Allyson Valente | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 5909178 | Allyssa Luke | Address on file | | | | |
| 5912613 | Allyssa Luke | Address on file | | | | |
| 5911146 | Allyssa Luke | Address on file | | | | |
| 5905718 | Allyssa Luke | Address on file | | | | |
| 5912019 | Allyssa Luke | Address on file | | | | |
| 4915811 | ALM MEDIA LLC | THE RECORDER, 120 BROADWAY 5TH FL | NEW YORK | NY | 10271 | |
| 5952991 | Alma A Gonzalez | Address on file | | | | |
| 5914749 | Alma A Gonzalez | Address on file | | | | |
| 5914750 | Alma A Gonzalez | Address on file | | | | |
| 5914752 | Alma A Gonzalez | Address on file | | | | |
| 5914751 | Alma A Gonzalez | Address on file | | | | |
| 5914748 | Alma A Gonzalez | Address on file | | | | |
| 7676647 | ALMA BONINO | Address on file | | | | |
| 7763898 | ALMA C CAMPBELL | 683 DWYER LN | LEWISBURG | WV | 24901-2200 | |
| 7932977 | ALMA CECILIA LO QUINTANILLA.;. | 2527 ARAGON WAY | SAN JOSE | CA | 95125 | |
| 7144381 | Alma Cheney | Address on file | | | | |
| 7144381 | Alma Cheney | Address on file | | | | |
| 7144381 | Alma Cheney | Address on file | | | | |
| 7144381 | Alma Cheney | Address on file | | | | |
| 7676648 | ALMA CHRISTINE JOHNSON | Address on file | | | | |
| 7932978 | ALMA D PADILLA.;. | 129 FIR AVE. | SOUTH SAN FRANCISCO | CA | 94080 | |
| 7676650 | ALMA D VILLA & | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7144448 | Alma Dean Herrera | Address on file | | | | |
| 7144448 | Alma Dean Herrera | Address on file | | | | |
| 7144448 | Alma Dean Herrera | Address on file | | | | |
| 7144448 | Alma Dean Herrera | Address on file | | | | |
| 7785474 | ALMA E DUNN TR ALMA E DUNN | FAMILY TRUST UA MAY 9 94, 1204 NW 3RD AVE | FORT LAUDERDALE | FL | 33311-6067 | |
| 7676651 | ALMA E DUNN TR ALMA E DUNN | Address on file | | | | |
| 7767551 | ALMA E HANDY | 12408 SANFORD ST | LOS ANGELES | CA | 90066-6933 | |
| 7676652 | ALMA E MARISCAL | Address on file | | | | |
| 7948746 | ALMA ELIAS REVOCABLE TRUST | Address on file | | | | |
| 7676653 | ALMA E FALLEHY | Address on file | | | | |
| 7766369 | ALMA FORENTI | 2261 KENSINGTON WAY | STOCKTON | CA | 95204-5123 | |
| 4915812 | ALMA GARDEN APARTMENTS | 2507 ALMA ST | PALO ALTO | CA | 94301 | |
| 7784451 | ALMA GEORGE | 1795-B HECKER PASS HIGHWAY | GILROY | CA | 95020-8840 | |
| 7784184 | ALMA GEORGE | 1795 HECKER PASS RD APT B | GILROY | CA | 95020-8840 | |
| 7778002 | ALMA I EDGAR TTEE | THE ALMA I EDGAR REV TR, DTD 6 11 14, 1912 ALYSSA DR | YUBA CITY | CA | 95993-8300 | |
| 7778690 | ALMA INEZ FRANCIS | 705 CARJON WAY | ORLAND | CA | 95963-1201 | |
| 7676654 | ALMA JEAN BERG | Address on file | | | | |
| 7179895 | Alma Jean Ralls, Individual and as Trustee of Ralls Revocable Inter Vivos Trust Dated December 19, 2006 | Address on file | | | | |
| 7782361 | ALMA JEAN REYNOLDS | 9950 W PROGRESS PL | LITTLETON | CO | 80123-2178 | |
| 4986653 | Alma Jr., Pedro | Address on file | | | | |
| 7786962 | ALMA K ROBINSON | 215 RALSTON ST | SAN FRANCISCO | CA | 94132-2606 | |
| 7145784 | Alma Louise Chaika | Address on file | | | | |
| 7145784 | Alma Louise Chaika | Address on file | | | | |
| 7145784 | Alma Louise Chaika | Address on file | | | | |
| 7145784 | Alma Louise Chaika | Address on file | | | | |
| 7676655 | ALMA M FALLEHY | Address on file | | | | |
| 7771174 | ALMA M MC HAN & | MARILYN E BYBEE JT TEN, PO BOX 699 | CARMICHAEL | CA | 95609-0699 | |
| 7676656 | ALMA MARIE CHU | Address on file | | | | |
| 7676657 | ALMA R AVALOS TR | Address on file | | | | |
| 7767400 | ALMA R GUTIERREZ | 19 GREENS LN | PLEASANTON | CA | 94566-9762 | |
| 7774251 | ALMA SATER | C/O DANIELLE DEARBORN, 75 WOODHILL DR | REDWOOD CITY | CA | 94061-1831 | |
| 7776120 | ALMA URQUHART & MELISSA | LOMBARDI JT TEN, 7421 BEACH CT | WESTMINSTER | CO | 80030-5015 | |
| 5914756 | Alma Williams | Address on file | | | | |
| 5914755 | Alma Williams | Address on file | | | | |
| 5914754 | Alma Williams | Address on file | | | | |
| 5914753 | Alma Williams | Address on file | | | | |
| 7676658 | ALMA WOLF | Address on file | | | | |
| 7836280 | ALMA WOLF | C/O GUSTAVE GERST, 17 QUAI DES PECHEURS, 67000 STRASBOURG | FRANCE | | 68 67000 | |
| 4964006 | Alma, Jacinta A | Address on file | | | | |
| 4957449 | Almacen, Vincent R | Address on file | | | | |
| 4915813 | ALMADEN DEVELOPMENT GROUP LLC | PO Box 1962 | LOS ALTOS | CA | 94023 | |
| 6060380 | ALMADEN VALLEY ATHLETIC CLUB | 877 CEDAR STREET, SUITE 240 | SANTA CRUZ | CA | 95060 | |
| 7778012 | ALMADEN VALLEY UNITEDCHURCH OF CHRIST | 6581 CAMDEN AVE | SAN JOSE | CA | 95120-1908 | |
| 4915814 | ALMADEN VALLEY WOMENS CLUB | PO Box 20084 | SAN JOSE | CA | 95160 | |
| 4982906 | Almadova Jr., Henry | Address on file | | | | |
| 4966806 | Almaguer, Ramona | Address on file | | | | |
| 4969313 | Almaguer, Raymond Marcelino | Address on file | | | | |
| 6060381 | Almaguer, Raymond Marcelino | Address on file | | | | |
| 4961025 | Almaguer, Rolando | Address on file | | | | |
| 5000012 | Alman, Robert | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7162740 | ALMAN, ROBERT | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 5000010 | Alman, Robert | Eric Ratinoff, Coell M. Simmons, 401 Watt A venue | Sacramento | CA | 95864 | |
| 5000013 | Alman, Robert | Friedemann Goldberg LLP, John F. Friedemann, 420 Aviation Blvd., Suite 201 | Santa Rosa | CA | 95403 | |
| 5000011 | Alman, Robert | Robert W. Jackson , Brett R. Parkinson, Daniel E. Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4976157 | Almanor Family Retreat | 0175 LAKE ALMANOR WEST DR, 18802 Bardeen Avenue | Irvine | CA | 92612 | |
| 6112878 | Almanor Family Retreat | 18802 Bardeen Avenue | Irvine | CA | 92612 | |
| 7940182 | ALMANOR FISHING ASSOCIATION | PO BOX 1938 | CHESTER | CA | 96020 | |
| 4975190 | Almanor Fishing Association | Rich Dengler, President, PO Box 1938 | Chester | CA | 96020 | |
| 4975725 | Almanor Lakefront LLC (Almanor Lakefront Village) | 0310 PENINSULA DR, 596 B California Avenue | Reno | NV | 89509 | |
| 4974712 | Almanor Lakefront Village | Kay Hacket, 1680 Dell Ave. | Campbell | CA | 95008 | |
| 4974600 | Almanor Lakeside LLC | Attn. Lois Merkle, 473-650 Audrey Drive | Susanville | CA | 96130 | |
| 4975917 | Almanor Lakeside Villas | 0452 & 0454 PENINSULA DR, P. O. Box 1197 | Chester | CA | 96020 | |
| 4974657 | Almanor Lakeside Villas Owners Association | Mr. Bruce Harvey, P. O. Box 1197, Robert Roads (BOD) 805-403-053 | Chester | CA | 96020 | |
| 4976228 | Almanor, Bryan Daniels | Trust, 0351 LAKE ALMANOR WEST DR, P. O. Box 640 | Alamo | CA | 94507 | |
| 7071034 | Almanza, Gisela | Address on file | | | | |
| 7071034 | Almanza, Gisela | Address on file | | | | |
| 6009376 | ALMANZA, IVAN | Address on file | | | | |
| 5992898 | Almanza, Manuel | Address on file | | | | |
| 6009321 | ALMARAZ, JOSE | Address on file | | | | |
| 4934557 | Almare LLC, Alberto Malvestio | 2170 Smattuck Avenue | Berkeley | CA | 94704 | |
| 7145428 | Almarie M. Hivale | Address on file | | | | |
| 7145428 | Almarie M. Hivale | Address on file | | | | |
| 7145428 | Almarie M. Hivale | Address on file | | | | |
| 7145428 | Almarie M. Hivale | Address on file | | | | |
| 7786109 | ALMARINDA KERSH | 382 WILDWOOD AVE | PIEDMONT | CA | 94611-3849 | |
| 4966318 | Almario, Benedict J | Address on file | | | | |
| 4950781 | Almario, Santiago | Address on file | | | | |
| 6143694 | ALMAS ERIK & BOGART ANDREA KATHLEEN | Address on file | | | | |
| 4946011 | Almburg, Sheryl | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 4946012 | Almburg, Sheryl | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 7186204 | ALMBURG, SHERYL ALICE | Address on file | | | | |
| 6130013 | ALMEIDA ROBERT J & DEBRA J TR | Address on file | | | | |
| 7167135 | Almeida, Alan Moore | Address on file | | | | |
| 4954273 | Almeida, Bianca | Address on file | | | | |
| 4938625 | Almeida, Bob | 38047 Parkmont Drive | Arnold | CA | 95223 | |
| 5981455 | Almeida, Bob | Address on file | | | | |
| 5981455 | Almeida, Bob | Address on file | | | | |
| 4953352 | Almeida, Cameron | Address on file | | | | |
| 4971497 | Almeida, David Brent | Address on file | | | | |
| 4953696 | Almeida, Gabrielle | Address on file | | | | |
| 4983484 | Almeida, Leslie | Address on file | | | | |
| 6060499 | Almendariz Consulting, Inc | 1136 Suncast Ln, Suite 9 | El Dorado Hills | CA | 95762 | |
| 7154526 | Almendariz Consulting, Inc. | Atten: Kirk Ridgley, VP, 1136 Suncast Lane, Suite #9 | El Dorado Hills | CA | 95762 | |
| 4915815 | Almendariz Consulting, Inc. | Attn: Kirk Ridgley, VP, 1136 Suncast Lane, Suite #9 | El Dorado Hills | CA | 95762 | |
| 4915816 | ALMENDARIZ ENGINEERING SERVICES | PO Box 292911 | SACRAMENTO | CA | 95829 | |
| 4975262 | Almestad | 1407 LASSEN VIEW DR, 1261 Contra Costa Dr | El Cerrito | CA | 94530 | |
| 4975271 | Almestad | 1410 PENINSULA DR, 13240 N. Tatum Blvd, #121 | Phoenix | AZ | 85032 | |
| 4986782 | Almida, Dalfe | Address on file | | | | |
| 7465028 | Almird, Jennifer | Address on file | | | | |
| 6130341 | ALMIROL JENNIFER J TR | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6133001 | ALMIROL STANFORD E TR | Address on file | | | | |
| 5866245 | Almo Construction, Inc. | Address on file | | | | |
| 4962814 | Almodovar Jr., Julio Enrique | Address on file | | | | |
| 5866246 | ALMOLAIKI, ABDO | Address on file | | | | |
| 6145675 | ALMON RICHARD G | Address on file | | | | |
| 5002054 | Almon, Jeffrey | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5002053 | Almon, Jeffrey | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 5003193 | Almon, Richard | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5003192 | Almon, Richard | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4989223 | Almon, Sheryl | Address on file | | | | |
| 7676659 | ALMONA DAY | Address on file | | | | |
| 4915817 | ALMOND BOARD OF CALIFORNIA | 1150 NINTH ST. STE 1500 | MODESTO | CA | 95354 | |
| 4915818 | ALMOND BROTHERS LP | PO Box 3907 | SONORA | CA | 95370 | |
| 7300718 | ALMOND, CHICORY | Address on file | | | | |
| 4914032 | Almond, Leslie E. | Address on file | | | | |
| 6141195 | ALMONTE HELEN S | Address on file | | | | |
| 5009256 | Almonte, Helen | Cavalli & Brewer, J Gary Gwilliam, Randall E Strauss, 1999 Harrison St., Suite 1600 | Oakland | CA | 94612 | |
| 5000464 | Almonte, Helen | Daniels Law, William A. Daniels, 15021 Ventura Blvd., #883 | Sherman Oaks | CA | 91403 | |
| 5000465 | Almonte, Helen | Haabbas & Associates, Omar I. Habbas, 675 N. First Street, Suite 1000 | San Jose | CA | 95112 | |
| 7167547 | ALMONTE, HELEN S | Address on file | | | | |
| 7167547 | ALMONTE, HELEN S | Address on file | | | | |
| 7775538 | ALMONZO L SWANSON | 436 FIREWOOD DR | REDDING | CA | 96003-4110 | |
| 7676660 | ALMONZO L SWANSON | Address on file | | | | |
| 4915819 | ALMOST HOME 4EVER | PO Box 13174 | SACRAMENTO | CA | 95813 | |
| 7938396 | ALMQUIST, BRUCE G | Address on file | | | | |
| 6060500 | ALNAJJAR,MUSTAFA - 1820 MOUNT DIABLO ST | 1111 W. EL CAMINO REAL STE.135 | SUNNYVALE | CA | 94087 | |
| 6060501 | ALNAJJAR,ZIAD - 461 BLOSSOM HILL RD STE F | 1111 EL CAMINO REAL STE.135 | SUNNYVALE | CA | 94087 | |
| 7822740 | Alnewashi, Qasem | Address on file | | | | |
| 5866247 | ALOBAY VENTURES LLC | Address on file | | | | |
| 7301949 | Aloha Paradise Studios, LLC | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7980290 | Aloia, Marie A | Address on file | | | | |
| 7980290 | Aloia, Marie A | Address on file | | | | |
| 4967730 | Aloiau, Mark Kwock-Pung | Address on file | | | | |
| 4928588 | ALOISE, SALLY | 4580 CONCORD AVE | SANTA ROSA | CA | 95407 | |
| 7264395 | Aloisi, Jennifer | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle , 700 El Camino Real | Millbrae | CA | 94030 | |
| 7254672 | Aloisi, Seth | Address on file | | | | |
| 7768498 | ALOISIA ISOSAKI | 3501 ELVAS AVE | SACRAMENTO | CA | 95819-1914 | |
| 6007688 | Alok Jain; Rakhi Jain; Anju Jain; Shalu Jain; Gori Jain; Neha Jain | Corsiglia, McMahon & Allard (Attorneys for Plaintiffs), 96 North Third Street, Suite 620 | San Jose | CA | 95112 | |
| 4915820 | ALOM TECHNOLOGIES CORPORATION | 48105 WARM SPRINGS BLVD | FREMONT | CA | 94539 | |
| 6060508 | ALOMERI,WALEED - 135 E CHARTER WAY | 6644 N HIGHLAND | CLOVIS | CA | 93619 | |
| 6147791 | Alomran, Firas | Address on file | | | | |
| 4915821 | ALON BAKERSFIELD PROPERTY INC | 12700 PARK CENTRAL DR STE 1600 | DALLAS | TX | 75251 | |
| 7780773 | ALON KC YU & | MARGO J YU JT TEN, 3681 NORDSTROM LN | LAFAYETTE | CA | 94549-3027 | |
| 5866248 | ALON REALTY INC | Address on file | | | | |
| 7777273 | ALON YU CUST | JON M YU, UNIF GIFT MIN ACT CALIFORNIA, 3681 NORDSTROM LN | LAFAYETTE | CA | 94549-3027 | |
| 5975063 | Alon, George | Address on file | | | | |
| 7140582 | Alona Diana Hernandez Guerrero | Address on file | | | | |
| 7140582 | Alona Diana Hernandez Guerrero | Address on file | | | | |
| 7140582 | Alona Diana Hernandez Guerrero | Address on file | | | | |
| 7140582 | Alona Diana Hernandez Guerrero | Address on file | | | | |
| 5909789 | Alona Diana Hernandez Guerrero | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5902446 | Alona Diana Hernandez Guerrero | Address on file | | | | |
| 5906453 | Alona Diana Hernandez Guerrero | Address on file | | | | |
| 7198290 | ALONDRA ALCAZAR MENDOZA | Address on file | | | | |
| 7198290 | ALONDRA ALCAZAR MENDOZA | Address on file | | | | |
| 4915822 | ALONGI SERVICE INDUSTRIES INC | 3661 KIM WAY | YUBA CITY | CA | 95993 | |
| 5822089 | Alongi Service Industries, Inc | Lisa Alongi, 895 Colusa Highway | Gridley | CA | 95948 | |
| 4939748 | Alongi, Alessandro | 2085 East Ave | Hayward | CA | 94541 | |
| 7784993 | ALONNA M GIACOMINI TR | UA 11 09 92, JAMES & DOROTHY CASHBAUGH LIV TRUST, 100 WARM SPRINGS RD | BISHOP | CA | 93514-7033 | |
| 7676661 | ALONSO MARTINEZ JR | Address on file | | | | |
| 7676662 | ALONSO T NINO | Address on file | | | | |
| 5992043 | alonso, isidro | Address on file | | | | |
| 4959678 | Alonso, Jose | Address on file | | | | |
| 4955736 | Alonso, Lucila Ana | Address on file | | | | |
| 4998202 | Alonso, Rebecca | Address on file | | | | |
| 7339119 | Alonso, Richard | Address on file | | | | |
| 6172299 | Alonso, Valentina | Address on file | | | | |
| 7676663 | ALONZO B WICKERS | Address on file | | | | |
| 7676664 | ALONZO KEYT SPENCER TR UA MAR 31 | Address on file | | | | |
| 5914758 | Alonzo Lang, Jr. | Address on file | | | | |
| 5914759 | Alonzo Lang, Jr. | Address on file | | | | |
| 5914760 | Alonzo Lang, Jr. | Address on file | | | | |
| 5914757 | Alonzo Lang, Jr. | Address on file | | | | |
| 7676665 | ALONZO LOPEZ | Address on file | | | | |
| 7676666 | ALONZO NELSON JR TOD | Address on file | | | | |
| 4956123 | Alonzo, Cheryl | Address on file | | | | |
| 4968521 | Alonzo, Dave | Address on file | | | | |
| 4921648 | ALONZO, GERALD J | 23191 SUMMIT RD | LOS GATOS | CA | 95033 | |
| 7482467 | Alonzo, Juana Trinidad Naranjo | Address on file | | | | |
| 7482467 | Alonzo, Juana Trinidad Naranjo | Address on file | | | | |
| 7482467 | Alonzo, Juana Trinidad Naranjo | Address on file | | | | |
| 7482467 | Alonzo, Juana Trinidad Naranjo | Address on file | | | | |
| 4941847 | Alonzo, Judy | 369 Niagara Ave | San Francisco | CA | 94112 | |
| 4995491 | Alonzo, Larry | Address on file | | | | |
| 4972279 | Alonzo, Lorraine | Address on file | | | | |
| 4938031 | alonzo, robert | 404 hidden valley rd. | royal oaks | CA | 95076 | |
| 4912188 | Alonzo, Robert | Address on file | | | | |
| 4972230 | Alonzo, Uriel | Address on file | | | | |
| 4991883 | Alonzo-Gonzalez, Amelia | Address on file | | | | |
| 4912597 | Alorro, Katherine Anne | Address on file | | | | |
| 6182798 | Aloudi, Qeys | Address on file | | | | |
| 5866249 | Aloudi, Sam | Address on file | | | | |
| 5866250 | ALOUSH, MEKHAIL | Address on file | | | | |
| 7676667 | ALOYSIUS W KOLEGRAFF & | Address on file | | | | |
| 4942727 | ALPACKA GROUP-Applebaum, Laura | 178 Barnard Ave. | San Jose | CA | 95125 | |
| 4966124 | Alpago, Raymond B | Address on file | | | | |
| 6060512 | Alpago, Raymond B | Address on file | | | | |
| 5860999 | Alpaugh 50, LLC | 100 Summit Lake Drive, Suite 210 | Valhalla | NY | 10595 | |
| 4932496 | Alpaugh 50, LLC | 100 Summit Lake Drive, Second floor | Valhalla | NY | 10595 | |
| 5803369 | ALPAUGH 50, LLC | ALPAUGH NORTH LLC, 100 SUMMIT LAKE DR STE 410 | VALHALLA | NY | 10595 | |
| 7263001 | Alpaugh 50, LLC | c/o Con Edison Clean Energy Businesses, Attn: James Dixon, 100 Summit Lake Drive, Suite 210 | Valhalla | NY | 10595 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5807732 | ALPAUGH 50, LLC | c/o Consolidated Edison Development, Inc, 100 Summit Lake Drive, Second floor | Valhalla | NY | 10595 | |
| 7263001 | Alpaugh 50, LLC | Attn: Hugh M. McDonald, Troutman Sanders LLP, 875 Third Avenue | New York | NY | 10022 | |
| 6118706 | Alpaugh 50, LLC | Mark Noyes, Consolidated Edison Development, Inc, 100 Summit Lake Drive, Second floor | Valhalla | NY | 10595 | |
| 5860999 | Alpaugh 50, LLC | Troutman Sanders LLP, Attn: Hugh McDonald, 875 Third Avenue | New York | NY | 10022 | |
| 5861008 | Alpaugh North, LLC | 100 Summit Lake Drive, Suite 210 | Valhalla | NY | 10595 | |
| 4932497 | Alpaugh North, LLC | 100 Summit Lake Drive, Second floor | Valhalla | NY | 10595 | |
| 5803370 | ALPAUGH NORTH, LLC | ALPAUGH NORTH LLC, 100 SUMMIT LAKE DR STE 410 | VALHALLA | NY | 10595 | |
| 5807733 | ALPAUGH NORTH, LLC | c/o Consolidated Edison Development, Inc, 100 Summit Lake Drive, Second floor | Valhalla | NY | 10595 | |
| 7262126 | Alpaugh North, LLC | Con Edison Clean Energy Businesses, Attn: James Dixon, 100 Summit Lake Drive, Suite 210 | Valhalla | NY | 10595 | |
| 6118707 | Alpaugh North, LLC | Mark Noyes, Consolidated Edison Development, Inc, 100 Summit Lake Drive, Second floor | Valhalla | NY | 10595 | |
| 5861008 | Alpaugh North, LLC | Troutman Sanders LLP, Attn: Hugh McDonald, 875 Third Avenue | New York | NY | 10022 | |
| 7262126 | Alpaugh North, LLC | Troutman Sanders LLP, Attn: Hugh M. McDonald, 875 Third Avenue | New York | NY | 10022 | |
| 5866251 | ALPER, ADAM | Address on file | | | | |
| 7237539 | Alpern, David Harry | Address on file | | | | |
| 7237539 | Alpern, David Harry | Address on file | | | | |
| 7237539 | Alpern, David Harry | Address on file | | | | |
| 7237539 | Alpern, David Harry | Address on file | | | | |
| 4932962 | Alpers Law Group, Inc. | P.O. Box 1540 | Aptos | CA | 95001 | |
| 5866252 | ALPERT, PAUL | Address on file | | | | |
| 4915825 | ALPHA ANALYTICAL | LABORATORIES INC, 208 MASON ST | UKIAH | CA | 95482 | |
| 4915826 | ALPHA FIRE SPRINKLER CORP | 650 SWEENEY LN | SAN LUIS OBISPO | CA | 93401 | |
| 6010861 | ALPHA PACIFIC ENGINEERING & | 8577 MORRISON CREEK DR STE 100 | SACRAMENTO | CA | 95828 | |
| 6060517 | ALPHA PACIFIC ENGINEERING & CONTRACTING INC | 8577 MORRISON CREEK DR STE 100 | SACRAMENTO | CA | 95828 | |
| 5861996 | Alpha Pacific Engineering & Contracting, Inc. | 8577 Morrison Creek Drive | Sacramento | CA | 95828 | |
| 5861996 | Alpha Pacific Engineering & Contracting, Inc. | Nageley, Kirby & Winberry, LLP, 8801 Folsom Boulevard, Suite 172 | Sacramento | CA | 95826 | |
| 7917196 | Alpha Plus Funds plc - Diversified Alternatives Fund | Morgan Stanley Investment Management Inc., Attn: Jonathan Terlizzi, 100 Front Street, Suite 400 | West Conshohocken | PA | 19428 | |
| 7917196 | Alpha Plus Funds plc - Diversified Alternatives Fund | Morgan Stanley Investment Management, Attn: Muhammad Asim, 522 Fifth Ave, 6th Floor | New York | NY | 10036 | |
| 6060540 | ALPHA STAR RESTAURANTS LLC - 1300 BRIDGE ST | 2491 ALLUVIAL AVE. #480 | CLOVIS | CA | 93611 | |
| 6060541 | ALPHA STAR RESTAURANTS LLC - 429 9TH ST - MARYSVIL | 2491 Alluvial Avenue #480 | Clovis | CA | 93611 | |
| 6008356 | ALPHA UPSILON ALUMNI ASSOCIATION | 720 FOOTHILL BLVD | SAN LUIS OBISPO | CA | 93401 | |
| 4943411 | Alphabet Soup Stores-Kulasingam, Adrienne | 203 WesternAve | Petaluma | CA | 94952 | |
| 7972409 | Alphas Managed Accounts Platform LXXI Limited - Risk Premia Segregated Portfolio | 231 Sansome Street, 4th Floor | San Francisco | CA | 94104 | |
| 7920722 | Alphas Managed Accounts Platform LXXI Limited - Risk Premia Segregated Portfolio | c/o Battea Class Action Services, 231 Sansome Street, 4th Floor | San Francisco | CA | 94104 | |
| 7920722 | Alphas Managed Accounts Platform LXXI Limited - Risk Premia Segregated Portfolio | c/o Numeric Investors, LLC, 470 Atlantic Ave., 6th Fl. | Boston | MA | 02210 | |
| 7920240 | ALPHAS MNGD ACC PLTFRM LVI LTD-ZEBRA GLBL EQTY ADVANTAGE- BETA NEUTRAL SEG P | c/o Battea Class Action Services, 231 Sansome Street, 4th Floor | San Francisco | CA | 94104 | |
| 7920240 | ALPHAS MNGD ACC PLTFRM LVI LTD-ZEBRA GLBL EQTY ADVANTAGE- BETA NEUTRAL SEG P | c/o Zebra Capital Management, L.L.C., 2187 Atlantic Street, 4th Floor | Stamford | CT | 06902 | |
| 7970569 | ALPHAS MNGD ACC PLTFRM LVI LTD-ZEBRA GLBL EQTY ADVANTAGE- BETA NEUTRAL SEG P | Address on file | | | | |
| 7766729 | ALPHEUS E GARRISSERE & | ELEANOR M GARRISSERE, COMMUNITY PROPERTY, 362 SAINT JULIE DR | SAN JOSE | CA | 95119-1625 | |
| 7780564 | ALPHONSE C MOKERSKI | 10891 FINCHLEY AVE | RIVERSIDE | CA | 92505-2953 | |
| 7762223 | ALPHONSE J SANGIMINO JR TR UA | NOV 13 96 THE ALPHONSE J, SANGIMINO JR TRUST, 1198 CONNECTICUT DR | REDWOOD CITY | CA | 94061-2060 | |
| 7770985 | ALPHONSE MAURO | 1467 COUNTRY CLUB DR NE | PALM BAY | FL | 32905-4401 | |
| 7197795 | ALPHONSE SPERSKE | Address on file | | | | |
| 7197795 | ALPHONSE SPERSKE | Address on file | | | | |
| 7764021 | ALPHONSE T CARPAN & | JOYCE E CARPAN JT TEN, 991 LIVE OAK DR | SANTA CLARA | CA | 95051-4724 | |
| 4915828 | ALPINE COUNTY CHAMBER OF COMMERCE | INTERAGENCY VISITORS CENTER, 3 WEBSTER ST | MARKLEEVILLE | CA | 96120 | |
| 4915829 | ALPINE COUNTY CLERK | 50 DIAMOND VALLEY RD | MARKLEEVILLE | CA | 96120 | |
| 4974555 | Alpine County Sheriff's Dept. | P.O. Box 278 | Markleeville | CA | 96120 | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 260 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7952169 | Alpine County Tax Collector | P.O. Box 217 | Markleeville | CA | 96120 | |
| 4915830 | Alpine County Tax Collector | P.O. Box 217 | Markleeville | CA | 96120 0217 | |
| 4915831 | ALPINE LINING LIMITED | 9530 HAGEMAN RD B-306 | BAKERSFIELD | CA | 93312 | |
| 6060543 | ALPINE NATURAL GAS OPERATING COMPANY NO. 1 | P.O. Box 550 | Valley Springs | CA | 95252 | |
| 6116197 | ALPINE NATURAL GAS OPERATING COMPANY NO. 1 | VALVE V-31.23, LINE 197 | VALLEY SPRINGS | CA | 95252 | |
| 6116198 | Alpine Natural Gas Operating Company No. 1, LLC | Attn: Michael Lamond, Administrator/CFO;Matt Helm, P.O. Box 550 | Valley Springs | CA | 95252 | |
| 4915832 | ALPINE ORTHOPAEDIC MEDICAL GRP INC | 2488 N CALIFORNIA ST | STOCKTON | CA | 95204-5508 | |
| 6041282 | ALPINE PCS | 1887 Lake Club Drive | Gaylord | MI | 49735 | |
| 4976290 | Alpine PCS | 3220 S. Higuera Street #102 | San Luis Obispo | CA | 93401 | |
| 7219101 | Alpine Power Systems | 24355 Capitol Ave | Redford | MI | 48239 | |
| 4915833 | ALPINE POWER SYSTEMS INC | 24355 CAPITOL AVE | REDFORD | MI | 48239 | |
| 6060552 | ALPINE SPIRITS INC - 2850 N CALIFORNIA ST | 590 W Locust Ave, Suite 103 | Fresno | CA | 93650 | |
| 5866253 | Alpine Terrace Ventures, LLC | Address on file | | | | |
| 4952057 | Alpine, Dayna | Address on file | | | | |
| 4957537 | Alpine, Joshua | Address on file | | | | |
| 7762652 | ALPIO A BARBARA | 348 W OAKWOOD BLVD | REDWOOD CITY | CA | 94061-3935 | |
| 5866254 | Alps Lodging 3, Inc. | Address on file | | | | |
| 4964751 | Alpuerto, Zenin S | Address on file | | | | |
| 7676668 | ALQUE RYANS | Address on file | | | | |
| 4936489 | Alquinzo, George | 3325 E. Terrace Avenue | Fresno | CA | 93703 | |
| 7182209 | Alrawi and Koutsouradis Revocable Trust | Address on file | | | | |
| 7182209 | Alrawi and Koutsouradis Revocable Trust | Address on file | | | | |
| 5005000 | Alrawi, Nadia | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5011850 | Alrawi, Nadia | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5004999 | Alrawi, Nadia | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5011851 | Alrawi, Nadia | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5005001 | Alrawi, Nadia | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7181549 | Alrawi, Nadia | Address on file | | | | |
| 7181549 | Alrawi, Nadia | Address on file | | | | |
| 6146134 | ALREHANI TAREQ | Address on file | | | | |
| 5005003 | Alrehani, Tareq | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5011852 | Alrehani, Tareq | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005002 | Alrehani, Tareq | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5011853 | Alrehani, Tareq | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5005004 | Alrehani, Tareq | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7181550 | Alrehani, Tareq | Address on file | | | | |
| 7181550 | Alrehani, Tareq | Address on file | | | | |
| 7676669 | ALS & NEUROMUSCULAR | Address on file | | | | |
| 4915834 | ALS LABORATORY GROUP | 960 W LEVOY DR | SALT LAKE CITY | UT | 84123 | |
| 6185610 | Alsaad, Yousef | Address on file | | | | |
| 7482437 | Alsalamy, Adel | Address on file | | | | |
| 7482437 | Alsalamy, Adel | Address on file | | | | |
| 7482437 | Alsalamy, Adel | Address on file | | | | |
| 7482437 | Alsalamy, Adel | Address on file | | | | |
| 7785689 | ALSAM SMALL TR | ALSAM SMALL 1995 TRUST, UA SEP 25 95, BOX 6222 | SAN RAFAEL | CA | 94903-0222 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7676670 | ALSAM SMALL TR | Address on file | | | | |
| 5992968 | Alsanabany, Tahani | Address on file | | | | |
| 4926948 | ALSBURY, PETER | ALECO ELECTRIC, 607 ELMIRA RD #314 | VACAVILLE | CA | 95687 | |
| 7264133 | Alsdurf, Frank | Address on file | | | | |
| 7256298 | Alsdurf, Jody | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 6154874 | Alshaebi, Nashwan | Address on file | | | | |
| 4927584 | AL-SHAIKH MD, RAAD | RAAD AL-SHAIKH MD INC, 10556 COMBIE RD PMB 6618 | AUBURN | CA | 95602 | |
| 5938889 | Alshaini, Arlette | Address on file | | | | |
| 4915835 | ALSHIFA MEDICAL GROUP | TRINITY URGENT CARE, 10200 TRINITY PKWY STE 204 & | STOCKTON | CA | 95219 | |
| 4938000 | Alsky, Walter | 224 Peter Pan Rd. | Carmel | CA | 93923 | |
| 4937111 | Alsofyani, Sadraddin | 2732 Coolidge Ave | Oakland | CA | 94601 | |
| 7149343 | Alson Kemp and Martha Kemp as Co-Trustees of the Kemp 2000 Family Trust | Address on file | | | | |
| 7676672 | ALSON LOUIE | Address on file | | | | |
| 7765618 | ALSON S DREVINS ADM EST | ALDONA O DREVINS, 61 BETTS RD | BELMONT | MA | 02478-3880 | |
| 7147417 | Alsop, Delilah | Address on file | | | | |
| 4913510 | Alspaw III, Ernest Delmar | Address on file | | | | |
| 7262048 | Alstad, J'Anna | Address on file | | | | |
| 7286243 | Alstad, Mark | Address on file | | | | |
| 7326037 | Alsten, Marina | Address on file | | | | |
| 7326037 | Alsten, Marina | Address on file | | | | |
| 4915836 | ALSTOM GRID INC | 10865 WILLOWS RD NE | REDMOND | WA | 98052 | |
| 4915838 | ALSTOM GRID LLC | 10865 WILLOWS RD NE | REDMOND | WA | 98052 | |
| 6011063 | ALSTOM GRID LLC | 175 ADDISON RD | WINDSOR | CT | 06095 | |
| 6060559 | ALSTOM GRID LLC, GRID SOLUTIONS US LLC | 175 ADDISON RD | WINDSOR | CT | 06095 | |
| 4915839 | ALSTOM POWER INC | 2800 WATERFORD LAKE DR | MIDLOTHIAN | VA | 23112 | |
| 6013383 | ALSTOM POWER INC | 7901 SOUTHPARK PLAZA STE 110 | LITTLETON | CO | 80120-4505 | |
| 6060566 | Alstom Power Inc. | 2800 Waterford Lake Drive | Middlothian | VA | 23112 | |
| 5862654 | Alstom Power Inc. | 8000 E. Maplewood Avenue, Suite 105 | Greenwood Village | CO | 80111 | |
| 6060567 | ALSTOM RENEWABLE US LLC | 8000 E MAPLEWOOD AVE BLDG 5 ST | GREENWOOD VILLAGE | CO | 80111 | |
| 4915841 | ALSTOM RENEWABLE US LLC | 8000 E MAPLEWOOD AVE BLDG 5 ST | GREENWOOD VILLAGE | CO | 80111-4727 | |
| 4956852 | Alston, Delaney Anne | Address on file | | | | |
| 7593766 | Alston, John | Address on file | | | | |
| 7287631 | Alston, Michael Douglas | Address on file | | | | |
| 7158480 | ALSTON, REGINALD ALLAN | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 4987222 | Alston, Willard | Address on file | | | | |
| 4993416 | Alston-Eisley, Pamela | Address on file | | | | |
| 6060570 | ALSUMAIRI,ABDULNASSER - 3810 BROADWAY | 10011 PIONEER BLVD | SANTA FE | CA | 90670 | |
| 7940185 | ALSUMAIRI,ABDULNASSER - 3810 BROADWAY | 10011 PIONEER BLVD | SANTA FE SPRINGS | CA | 90670 | |
| 6142725 | ALT KEVIN W & ALT PHYLISS J | Address on file | | | | |
| 7325396 | Alt, Kevin W | Address on file | | | | |
| 7325396 | Alt, Kevin W | Address on file | | | | |
| 6116199 | ALTA BATES MEDICAL CENTER | 2001 Dwight Wy. | Berkeley | CA | 94704 | |
| 6116200 | ALTA BATES MEDICAL CENTER | 2450 Ashby Avenue | Berkeley | CA | 94705 | |
| 7143835 | Alta E. Lima | Address on file | | | | |
| 7143835 | Alta E. Lima | Address on file | | | | |
| 7143835 | Alta E. Lima | Address on file | | | | |
| 7143835 | Alta E. Lima | Address on file | | | | |
| 4915842 | ALTA EAST BAY PATHOLOGY INC | PO Box 10076 | VAN NUYS | CA | 91410-0076 | |
| 4915843 | ALTA ENVIORNMENTAL SERVICES INC | LANDFILL DIVISION, 235 N FIRST ST | DIXON | CA | 95620 | |
| 7770979 | ALTA IRLENE MAUER TR ALTA IRLENE | MAUER, REVOCABLE TRUST UA MAY 30 92, 1370 NEW WINE PL | TEMPLETON | CA | 93465-4006 | |
| 4915844 | ALTA IRRIGATION DISTRICT | 289 N L ST | DINUBA | CA | 93618-2107 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7769343 | ALTA KISER | 7926 HUNTER RD | NORTON | VA | 24273-4005 | |
| 7142315 | Alta Lura Tibbits-Kleber | Address on file | | | | |
| 7142315 | Alta Lura Tibbits-Kleber | Address on file | | | | |
| 7142315 | Alta Lura Tibbits-Kleber | Address on file | | | | |
| 7142315 | Alta Lura Tibbits-Kleber | Address on file | | | | |
| 7339350 | Alta Mesa Group, LLC. | 324 Alta Mesa Circle | Napa | CA | 94558 | |
| 5866255 | Alta Napa Valley Vineyards LLC | Address on file | | | | |
| 5914763 | Alta Neal | Address on file | | | | |
| 5914762 | Alta Neal | Address on file | | | | |
| 5914761 | Alta Neal | Address on file | | | | |
| 5914764 | Alta Neal | Address on file | | | | |
| 4915845 | ALTA ORTHOPAEDIC MEDICAL GROUP INC | 511 BATH ST | SANTA BARBARA | CA | 93101 | |
| 7785313 | ALTA R COOPER & SANDRA S | COOPER JT TEN, 2600 HILVERSUM LN | MODESTO | CA | 95356-0469 | |
| 7785455 | ALTA R COOPER & SANDRA S | COOPER JT TEN, 6329 CRACKLEBERRY TRL | WOODBURY | MN | 55129 | |
| 4915846 | ALTA SIERRA ADVENTURES LLC | GUY MICHAEL BIVINS, 34265 ALTA BONNY NOOK RD | ALTA | CA | 95701 | |
| 4915847 | ALTA SOLUTIONS INC | 12580 STOWE DR | POWAY | CA | 92064 | |
| 5866256 | ALTA STREET PROPERTY LLC | Address on file | | | | |
| 7221960 | Alta Vista Vineyards | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway Suite 860 | San Diego | CA | 92101 | |
| 6144352 | ALTA VISTA VINEYARDS | Address on file | | | | |
| 4915848 | ALTACAL AUDUBON SOCIETY INC | PO Box 3671 | CHICO | CA | 95927 | |
| 7325691 | Altaf Mujeeb | Joseph M. Earley III, Attorne, 2561 California Park Drive, Ste, 100 | Chico | CA | 95928 | |
| 6145357 | ALTAF MUJEEB | Address on file | | | | |
| 7207049 | Altaf, Mujeeb | Address on file | | | | |
| 7207049 | Altaf, Mujeeb | Address on file | | | | |
| 7207049 | Altaf, Mujeeb | Address on file | | | | |
| 7207049 | Altaf, Mujeeb | Address on file | | | | |
| 4915849 | ALTAGAS POWER HOLDINGS US INC | 1411 THIRD ST STE A | PORT HURON | MI | 48060 | |
| 6060571 | AltaGas San Joaquin Energy Inc (fka GWF Energy) - Henrietta-Lemoore, CA | 14950 W SCHULTE RD | TRACY | CA | 95377 | |
| 6060572 | AltaGas San Joaquin Energy Inc (fka GWF Energy, LLC) Hanford | 14950 W SCHULTE RD | TRACY | CA | 95377 | |
| 6060573 | ALTAGAS SAN JOAQUIN ENERGY INC. | 14950 W Schulte Rd | Tracy | CA | 95377 | |
| 4932498 | AltaGas San Joaquin Energy Inc. | 1717 McKinney Avenue, Suite 1040 | Dallas | TX | 75202 | |
| 6118580 | AltaGas San Joaquin Energy Inc. | Mike Ludwin, San Joaquin Energy, Inc., 1717 McKinney Avenue, Suite 1040 | Dallas | TX | 75202 | |
| 6060574 | AltaGas San Joaquin Energy Inc. | San Joaquin Energy, Inc., 1717 McKinney Avenue, Suite 1040 | Dallas | TX | 75202 | |
| 7676673 | ALTAGRACIA VILLAGOMEZ | Address on file | | | | |
| 6060577 | Altair | 7500 Dallas Parkway, Suite 300 | Plano | TX | 75024 | |
| 6060578 | Altair Global Services | 7500 Dallas Parkway | Plano | TX | 75024 | |
| 6013450 | ALTAIR GLOBAL SERVICES LLC | 7500 DALLAS PKWY STE 300 | PLANO | TX | 75024 | |
| 6060579 | ALTAIR GLOBAL SERVICES LLC | 7500 Dallas Parkway | Plano | TX | 75024 | |
| 6060582 | ALTAIR GLOBAL SERVICES LLC, ALTAIR GLOBAL | 7500 DALLAS PKWY STE 300 | PLANO | TX | 75024 | |
| 6116202 | AltaLink Management Ltd | Attn: Rick Spyker P. Eng, Director System Operations Brian Kelly, 2611 3rd Avenue SE | Calgary | AB | T2A 7w7 | |
| 6171323 | Altam, Fisal & Etreh | Address on file | | | | |
| 5987650 | Altamira Corp-Kang, Randhir | 39180 Liberty Street, 208 | Fremont | CA | 94538 | |
| 4939391 | Altamira Corp-Kang, Randhir | 39180 Liberty Street | Fremont | CA | 94538 | |
| 4938179 | Altamirano Jr, Luis | 1646 Davis St Apt 7 | San Jose | CA | 95126 | |
| 4964817 | Altamirano, Angelica M. | Address on file | | | | |
| 4921190 | ALTAMIRANO, FRANK | 29008 N THORNTON RD | THORNTON | CA | 95686 | |
| 4941584 | ALTAMIRANO, MARBELLA | 4085 E Lowe Ave | Fresno | CA | 93702 | |
| 4983701 | Altamirano, Pete | Address on file | | | | |
| 7952170 | Altamirano, Rafael | 6625 El Capitan Circle | Stockton | CA | 95210 | |
| 4959138 | Altamirano, Ruben | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4915851 | ALTAMONT EMERGENCY PHYSICIANS | MEDICAL GROUP INC, 450 GLASS LN SUITE C | MODESTO | CA | 95356-9287 | |
| 5865784 | Altamont Landfill (Altel Corp) | Address on file | | | | |
| 6060586 | Altamont Winds LLC (Dyer Repower) | 5420 WICHER ROAD | GLENNS FERRY | ID | 83627 | |
| 7166059 | Altamura Enterprises | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7166059 | Altamura Enterprises | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 6130594 | ALTAMURA GEORGE & JACQUELINE TR | Address on file | | | | |
| 6130887 | ALTAMURA GEORGE SR | Address on file | | | | |
| 6130034 | ALTAMURA GEORGE SR & JACQUELINE | Address on file | | | | |
| 6146311 | ALTAMURA PETER H TR & ALTAMURA CATHERINE D TR | Address on file | | | | |
| 6131051 | ALTAMURA RONALD & SUSAN | Address on file | | | | |
| 7170644 | ALTAMURA, CATHERINE DEZELL | Address on file | | | | |
| 7170644 | ALTAMURA, CATHERINE DEZELL | Address on file | | | | |
| 7170644 | ALTAMURA, CATHERINE DEZELL | Address on file | | | | |
| 7170644 | ALTAMURA, CATHERINE DEZELL | Address on file | | | | |
| 7315364 | Altamura, Frank | Address on file | | | | |
| 7281812 | Altamura, Frank | Address on file | | | | |
| 7316585 | ALTAMURA, FRANK | Address on file | | | | |
| 7261881 | Altamura, Frank | Address on file | | | | |
| 7279759 | Altamura, Frank | Address on file | | | | |
| 7170638 | ALTAMURA, PETER HORACE | Address on file | | | | |
| 7170638 | ALTAMURA, PETER HORACE | Address on file | | | | |
| 7170638 | ALTAMURA, PETER HORACE | Address on file | | | | |
| 7170638 | ALTAMURA, PETER HORACE | Address on file | | | | |
| 4941251 | Altano, Sydney | 5311 Soquel Dr | Soquel | CA | 95073 | |
| 4915852 | ALTAVILLE MELONES FIRE DISTRICT | 122 S MAIN ST | ALTAVILLE | CA | 95221 | |
| 4932441 | ALTEC CAPITAL SERVICES, LLC | 33 INVERNESS CENTER PARKWAY, SUITE 200 | BIRMINGHAM | AL | 35242 | |
| 5862932 | ALTEC CAPITAL SERVICES, LLC | 33 INVERNESS CENTER PARKWAY | BIRMINGHAM | AL | 35242 | |
| 6011679 | ALTEC INDUSTRIES INC | 325 INDUSTRIAL WAY | DIXON | CA | 95620 | |
| 6060588 | ALTEC INDUSTRIES INC WESTERN DIVISION | 325 INDUSTRIAL WAY | DIXON | CA | 95620 | |
| 7485017 | Altec Industries, Inc. | Burr & Forman LLP, Regan Loper, 420 20th Street North, Suite 3400 | Birmingham | AL | 35203 | |
| 6040590 | Altec Industries, Inc. | Jerry Moore, 33 Inverness Center Parkway, Suite 250 | Birmingham | AL | 35242 | |
| 7485017 | Altec Industries, Inc. | Jerry Moore, Treasurer, 33 Inverness Center Parkway, Suite 250 | Birmingham | AL | 35242 | |
| 6040590 | Altec Industries, Inc. | Regan Loper, Burr & Forman LLP, 420 North 20th Street, Suite 3400 | Birmingham | AL | 35203 | |
| 4915854 | ALTECH ENVIRONMENT USA CORPORATION | 2623 KANEVILLE COURT | GENEVA | IL | 60134 | |
| 7982986 | Altemose, Vernon G. | Address on file | | | | |
| 4961896 | Altemueller, David | Address on file | | | | |
| 6115817 | Altemus & Wagner | Attn: Stewart Altemus, 1890 Park Marina Dr. Suite 200 | Redding | CA | 96001 | |
| 4919399 | ALTEMUS JR, DANIEL F | 735 ROSEMOUNT ROAD | OAKLAND | CA | 94610 | |
| 6161434 | Alter, Barbara | Address on file | | | | |
| 4983144 | Alter, James | Address on file | | | | |
| 4964222 | Alter, Troy R | Address on file | | | | |
| 4952123 | Alter, Wyatt | Address on file | | | | |
| 7778617 | ALTERIGIO TOGNONI | 2020 ALDEN ST | BELMONT | CA | 94002-1711 | |
| 7775891 | ALTERIGIO TOGNONI & | MARIA A TOGNONI JT TEN, 2020 ALDEN ST | BELMONT | CA | 94002-1711 | |
| 6143200 | ALTERMAN CHERYL S | Address on file | | | | |
| 6143201 | ALTERMAN CHERYL S ET AL | Address on file | | | | |
| 4940569 | Altermann, Axel | 424 Middle Rd. | Belmont | CA | 94002 | |
| 6011043 | ALTERNATIVE ENERGY SYSTEMS | 5927 BALFOUR CT #213 | CARLSBAD | CA | 92008 | |
| 6060600 | Alternative Energy Systems Consulting, Inc. | Attn: Ronald Ishil, Consultant Rep, 5927 Balfour Court, Suite 213 | Carlsbad | CA | 92088 | |
| 6060601 | ALTERNATIVE ENERGY SYSTEMS, CONSULTING INC | 5927 BALFOUR CT #213 | CARLSBAD | CA | 92008 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6118175 | Alternative Insurance Corporation | c/o Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600 | Southfield | MI | 48034 | |
| 4915856 | ALTERNATIVE OFFICE SOLUTIONS INC | 381 E 9TH ST | GILROY | CA | 95020 | |
| 6060619 | ALTERNATIVE STRUCTURAL TECH INC | 4101 Business Drive, Suite A | Shingle Springs | CA | 95682 | |
| 7952172 | ALTERNATIVE STRUCTURAL TECH INC | 4101 Business Drive | Shingle Springs | CA | 95682 | |
| 4915857 | ALTERNATIVE STRUCTURAL TECH INC | 4191 BUSINESS DR STE A | SHINGLE SPRINGS | CA | 95682 | |
| 6011410 | ALTERNATIVE STRUCTURAL TECHNOLOGIES INC | 4191 BUSINESS DRIVE , SUITE A | SHINGLE SPRINGS | CA | 95682 | |
| 6060634 | Alternative Structural Technologies, Inc. | 4101 Business Drive, Suite A | Shingle Springs | CA | 95682 | |
| 5866257 | Alterre Partner | Address on file | | | | |
| 7937850 | ALTERSON, CHARLOTTE | Address on file | | | | |
| 7937936 | Althan, Kurt | Address on file | | | | |
| 4962575 | Althausen, Charles | Address on file | | | | |
| 6060636 | Althausen, Charles | Address on file | | | | |
| 4952751 | Althausen, Pam | Address on file | | | | |
| 6060635 | Althausen, Pam | Address on file | | | | |
| 7762206 | ALTHEA L HAGEMANN & SUSAN A | HAGEMANN TR UA APR 23 02 ALLEN F & ALTHEA L HAGEMANN, REV LIV TRUST SURVIVORS TRUST PORTION, 2928 MARINA DR | ALAMEDA | CA | 94501-1636 | |
| 7676674 | ALTHEA WESTON | Address on file | | | | |
| 7193711 | ALTHEIA DUNHAM | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193711 | ALTHEIA DUNHAM | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 4980346 | Altheide, Richard | Address on file | | | | |
| 7676675 | ALTHERIA E JINKS CUST | Address on file | | | | |
| 7466310 | Althoff, Charles | Address on file | | | | |
| 6060637 | Althoff, Donald E | Address on file | | | | |
| 5810541 | Althoff, John | Address on file | | | | |
| 4915858 | ALTIRIS INC | 588 W 400 SOUTH | LINDON | UT | 84042 | |
| 4968147 | Altknecht, Bryan D | Address on file | | | | |
| 4996307 | Altman, Donna | Address on file | | | | |
| 4940932 | Altman, Ian | 121 Barn Road | Tiburon | CA | 94920 | |
| 4943331 | ALTMAN, STEPHEN | 63 Tamalpais Rd | Fairfax | CA | 94930 | |
| 4968402 | Altmiller, Joshua David | Address on file | | | | |
| 4951969 | Altmiller, Justin | Address on file | | | | |
| 6135201 | ALTO JANE E TR | Address on file | | | | |
| 5866258 | ALTO LLC | Address on file | | | | |
| 6157446 | Altobell JR, George J | Address on file | | | | |
| 5839177 | Altobell, George | Address on file | | | | |
| 5871929 | Altobell, Jean | Address on file | | | | |
| 4963805 | Altom, Gary Dwayne | Address on file | | | | |
| 4965298 | Altom, Joshua Dwayne | Address on file | | | | |
| 7932979 | ALTON B HUTCHESON.;. | P.O. BOX 396 | MONTGOMERY CREEK | CA | 96065 | |
| 7676676 | ALTON D LANE & | Address on file | | | | |
| 7676676 | ALTON D LANE & | Address on file | | | | |
| 7778300 | ALTON DWIGHT LANE & DIANNE LYNN LANE | TTEES OF THE LANE 1999 FAMILY TRUST, DTD 09/10/99, 1221 COMO PARK WAY | MODESTO | CA | 95350-4906 | |
| 7768684 | ALTON E JENSEN & | KAI JENSEN JT TEN, 1455 LUPTON AVE | SAN JOSE | CA | 95125-3847 | |
| 7676677 | ALTON G WILLS CUST | Address on file | | | | |
| 7197671 | ALTON HARTLESS | Address on file | | | | |
| 7197671 | ALTON HARTLESS | Address on file | | | | |
| 7676678 | ALTON M SHIMABUKURO & SANDRA S | Address on file | | | | |
| 7762217 | ALTON W ALMQUIST | 202 24TH AVE N | FARGO | ND | 58102-2035 | |
| 7776702 | ALTON WILLIAM WEST & JANIE B WEST | TR UA MAR 14 96 THE WEST FAMILY, TRUST, 331 LOS ALTOS PL | AMERICAN CANYON | CA | 94503-1022 | |
| 7676679 | ALTONG SNELER & DORIS SNELER | Address on file | | | | |
| 7166165 | ALTON-SPAINHOWER, COLLEEN YVONNE | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 265
of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7166165 | ALTON-SPAINHOWER, COLLEEN YVONNE | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 6060639 | Altran US Corp | 150 Montgomery Street, Suite 1120 | San Francisco | CA | 94104 | |
| 7952173 | ALTRAN US CORP | 150 Montgomery St. | San Francisco | CA | 94104 | |
| 4915860 | ALTRAN US CORP | 20 20 NORTH AVE | BURLINGTON | MA | 01803 | |
| 4988142 | Altree, Laurence | Address on file | | | | |
| 4972199 | Altridge, Karen Britt | Address on file | | | | |
| 4977044 | Altscher, David | Address on file | | | | |
| 4915861 | ALTSCHOOL PBC | 1245 FOLSOM ST | SAN FRANCISCO | CA | 94103 | |
| 4985238 | Altshuler, Samuel L | Address on file | | | | |
| 4950357 | Altuna, Jesus | Address on file | | | | |
| 7186954 | Altura Construction Inc. | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7186954 | Altura Construction Inc. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR | San Diego | CA | 92101 | |
| 6129957 | ALTURA PARTNERS LLC | 1988 THOUSAND OAKS BLVD | BERKELEY | CA | 94707 | |
| 4952478 | Altwal, Odeh Bassam | Address on file | | | | |
| 4919394 | ALTWARG, DANIEL | 4517 WALNUT BLVD | WALNUT CREEK | CA | 94596 | |
| 4943484 | Altwarg, Emily | 625 3rd St. | Oakland | CA | 94607 | |
| 5982924 | Altwarg, Emily | Address on file | | | | |
| 5822032 | Aluad, Demetria | Address on file | | | | |
| 4945225 | ALUAG, ROMANA | 223 CAMELLIA ST | FAIRFIELD | CA | 94533 | |
| 4915862 | ALUM ROCK COUNSELING CENTER | 777 N FIRST ST STE 444 | SAN JOSE | CA | 95112 | |
| 5803082 | Aluma Tower Company | Widerman Malek, 1990 W. New Haven Avenue, Suite 201 | Melbourne | FL | 32904 | |
| 4915863 | ALUMA TOWER COMPANY INC | 1639 OLD DIXIE HWY | VERO BEACH | FL | 32960 | |
| 7730109 | Aluma Tower Company, Inc. | Brendan Lee Wenger, Senior Staff Accountant, 1639 Old Dixie Highway | Vero Beach | FL | 32960 | |
| 7730109 | Aluma Tower Company, Inc. | P.O. Box 2806 | Vero Beach | FL | 32960 | |
| 7676680 | ALUMNI ASSN OF THE CALIFORNIA | Address on file | | | | |
| 6008941 | ALURU, DEEPIKA | Address on file | | | | |
| 7676681 | ALVA A MARSH TR ALVA A MARSH MD | Address on file | | | | |
| 6133436 | ALVA DONNA M | Address on file | | | | |
| 6041285 | ALVA H ADAMS DOROTHY H ADAMS 1979 REVOCABLE | P. O. Box 86 | Cottonwood | CA | 96022 | |
| 7205445 | ALVA JR., ANTHONY | Address on file | | | | |
| 7205445 | ALVA JR., ANTHONY | Address on file | | | | |
| 7676682 | ALVA L PEETZ & | Address on file | | | | |
| 6140467 | ALVA LYNN | Address on file | | | | |
| 7142247 | Alva Norman Wilcox | Address on file | | | | |
| 7142247 | Alva Norman Wilcox | Address on file | | | | |
| 7142247 | Alva Norman Wilcox | Address on file | | | | |
| 7142247 | Alva Norman Wilcox | Address on file | | | | |
| 7676683 | ALVA R FAULKNER JR & | Address on file | | | | |
| 7159843 | ALVA, ANTHONY JR. | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159843 | ALVA, ANTHONY JR. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7220138 | Alva, JJ Cruz | Address on file | | | | |
| 7231354 | Alva, Lynn C | Address on file | | | | |
| 6060644 | Alva, Rochelle | Address on file | | | | |
| 4941386 | Alva, Salvador | 161 Del Norte Drive | San Bruno | CA | 94066 | |
| 7783907 | ALVAH CHAPPLE EXECUTOR | ESTATE OF CHARLOTTE E MEYER, 4570 TYBO ROAD | RENO | NV | 89521 | |
| 7784955 | ALVAH CHAPPLE EXECUTOR | ESTATE OF CHARLOTTE E MEYER, 4570 TYBO RD | RENO | NV | 89521-6933 | |
| 4915864 | ALVAH CONTRACTORS INC | 263 SOUTH MAPLE AVE | SOUTH SAN FRANCISCO | CA | 94080 | |
| 6028049 | Alvah Contractors, Inc. | c/o Reinhart Boerner Van Deuren S.C., Attn: Peter C. Blain, Esq., 1000 North Water Street, Suite 1700 | Milwaukee | WI | 53202 | |
| 7952174 | Alvah Contractors; Inc. | 263 South Maple | South San Francisco | CA | 94080 | |
| 7676684 | ALVAN J DONNER | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 6009258 | ALVAND CONSTRUCTION | 915 TERMINAL WAY STE D | SAN CARLOS | CA | 95070 | |
| 4991467 | Alvara, Connie | Address on file | | | | |
| 7183550 | ALVARADO DE RIVAS, DANTE | Address on file | | | | |
| 7168074 | ALVARADO DE RIVAS, VERENICIA | Address on file | | | | |
| 5866259 | Alvarado HOA | Address on file | | | | |
| 4960313 | Alvarado III, Joseph | Address on file | | | | |
| 6132569 | ALVARADO JOSE ANGEL & JANETH | Address on file | | | | |
| 4915865 | ALVARADO MANUFACTURING CO INC | 12660 COLONY ST | CHINO | CA | 91710 | |
| 4940688 | ALVARADO RAMIREZ, SONIA | 2630 MOZART AVE | SAN JOSE | CA | 95122 | |
| 7168078 | ALVARADO VARGAS, MARIA YUNUEN | Address on file | | | | |
| 7952175 | Alvarado Zapata, Pedro | 1560 Adelaide St Apt 8 | Concord | CA | 94520 | |
| 4913379 | Alvarado, Aaron Anthony | Address on file | | | | |
| 7307895 | Alvarado, Abelardo C | Address on file | | | | |
| 4995724 | Alvarado, Angel | Address on file | | | | |
| 6007841 | Alvarado, Angel v. PG&E | 9248 North Green Meadows Lane | Lane Fresno | CA | 93720 | |
| 4965114 | Alvarado, Anthony | Address on file | | | | |
| 4973101 | Alvarado, Carlos M | Address on file | | | | |
| 4937587 | ALVARADO, CELIA | 388 E Alvin Drive | Salinas | CA | 93906 | |
| 4954495 | Alvarado, Corey Austin | Address on file | | | | |
| 4953855 | Alvarado, David | Address on file | | | | |
| 6060755 | Alvarado, David | Address on file | | | | |
| 6168852 | Alvarado, Delia | Address on file | | | | |
| 6168852 | Alvarado, Delia | Address on file | | | | |
| 7284606 | Alvarado, Dora | Address on file | | | | |
| 4954872 | Alvarado, Dorlene M | Address on file | | | | |
| 4968736 | Alvarado, Eduardo | Address on file | | | | |
| 6170213 | Alvarado, Edward | Address on file | | | | |
| 4968882 | Alvarado, Eric | Address on file | | | | |
| 4961545 | Alvarado, George | Address on file | | | | |
| 6162434 | Alvarado, Herman | Address on file | | | | |
| 4953640 | Alvarado, Jaqueline Anette | Address on file | | | | |
| 7167473 | Alvarado, Jesse | Address on file | | | | |
| 6008353 | ALVARADO, JOEL | Address on file | | | | |
| 4944407 | Alvarado, Jose | Po Box 17052 | Fresno | CA | 93744-7052 | |
| 5990991 | Alvarado, Jose | Address on file | | | | |
| 4923482 | ALVARADO, JOSE E | E PARTY JUMPERS, PO Box 1164 | WOODBRIDGE | CA | 95258 | |
| 7186205 | ALVARADO, KATHI SLABODNIK | Address on file | | | | |
| 6177166 | Alvarado, Kristie | Address on file | | | | |
| 4939704 | Alvarado, Lupe | 3331 Farrell Road | Vacaville | CA | 95688 | |
| 4968503 | Alvarado, Maria Luisa | Address on file | | | | |
| 7271947 | Alvarado, Marilyn D. | Address on file | | | | |
| 4970227 | Alvarado, Mary Alice | Address on file | | | | |
| 4991699 | Alvarado, Michael | Address on file | | | | |
| 4974473 | Alvarado, Michelle | Caltrans, DOT, CAltrans Office of Radio Communications MS77, P.O. Box942874 | Sacramento | CA | 94274 | |
| 4915023 | Alvarado, Miguel A | Address on file | | | | |
| 4954507 | Alvarado, Omar | Address on file | | | | |
| 7961535 | Alvarado, Oscar | Address on file | | | | |
| 4996323 | Alvarado, Pearl | Address on file | | | | |
| 4990505 | Alvarado, Ramon | Address on file | | | | |
| 4978522 | Alvarado, Richard | Address on file | | | | |
| 4950577 | Alvarado, Sergio Hilario | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7458771 | Alvarado, Tony M | Address on file | | | | |
| 7262972 | Alvarado, Troy | Address on file | | | | |
| 7186206 | ALVARADO, WILLIAM PAUL | Address on file | | | | |
| 4956263 | Alvarado, Yvette | Address on file | | | | |
| 4915866 | ALVARADOSMITH | 1 MACARTHUR PLACE STE 200 | SANTA ANA | CA | 92707 | |
| 4932963 | AlvaradoSmith | 235 Pine Street Suite 1150 | San Francisco | CA | 94104 | |
| 6015359 | Alvaradosmith APC | 1 MacArthur Place, Suite 200 | Santa Ana | CA | 92707 | |
| 4941643 | Alvaravo, Sam | 1135 Mosswood Lane | Dixon | CA | 95620 | |
| 5866260 | AIVARENGA, EDWIN | Address on file | | | | |
| 4932499 | Alvares Renewables Projectco LLC | 548 Market Street, Suite 13000 | San Francisco | CA | 94104 | |
| 6041286 | Alvares Renewables ProjectCo LLC | Solarenewal LLC, 548 Market Street, Suite 13000 | San Francisco | CA | 94104 | |
| 6118745 | Alvares Renewables Projectco LLC | Troy Helming, Solarenewal LLC, 548 Market Street, Suite 13000 | San Francisco | CA | 94104 | |
| 4924448 | ALVARES, LONNIE | 19632 JOHNSON AVE | HILMAR | CA | 95324 | |
| 4915867 | ALVAREZ & MARSAL BUSINESS | CONSULTING LLC, 600 LEXINGTON AVE 6TH FL | NEW YORK | NY | 10022 | |
| 6012256 | ALVAREZ & MARSAL DISPUTE | 600 MADISON AVE 8TH FL | NEW YORK | NY | 10022 | |
| 4915868 | ALVAREZ & MARSAL DISPUTE | AND INVSTIGATIONS LLC, 600 MADISON AVE 8TH FL | NEW YORK | NY | 10022 | |
| 6060758 | Alvarez & Marsal Disputes and Investigations, LLC | 600 Madison Avenue 8th Floor | New York | NY | 10022 | |
| 6060758 | Alvarez & Marsal Disputes and Investigations, LLC | c/o Liz Carrington, 600 Madison Avenue, 8th Floor | New York | NY | 10022 | |
| 6116203 | ALVAREZ BROTHERS LLC | 26500 Encinal Road | Salinas | CA | 93905 | |
| 7170536 | ALVAREZ CHAVEZ, YOLANDA | Address on file | | | | |
| 7170536 | ALVAREZ CHAVEZ, YOLANDA | Address on file | | | | |
| 7170536 | ALVAREZ CHAVEZ, YOLANDA | Address on file | | | | |
| 7170536 | ALVAREZ CHAVEZ, YOLANDA | Address on file | | | | |
| 7952176 | Alvarez Flores, Marco | 2950 Devon Way | San Pablo | CA | 94806 | |
| 4959933 | Alvarez II, David Hernandez | Address on file | | | | |
| 4993968 | Alvarez III, Roy | Address on file | | | | |
| 6131643 | ALVAREZ JOSE | Address on file | | | | |
| 4963830 | Alvarez Jr., Alfonso Q | Address on file | | | | |
| 4963231 | Alvarez Jr., David | Address on file | | | | |
| 4953211 | Alvarez Jr., Ignacio | Address on file | | | | |
| 4957843 | Alvarez Jr., Rafael Valencia | Address on file | | | | |
| 6148648 | Alvarez Jr., Raul | Address on file | | | | |
| 4993098 | Alvarez Jr., Toribio | Address on file | | | | |
| 4937398 | Alvarez Lopez, Margarita | 546 Twtt Street | Salinas | CA | 93905 | |
| 6141782 | ALVAREZ RAFAEL & ALVAREZ BERTHA LETICIA | Address on file | | | | |
| 6142196 | ALVAREZ RICHARD & ALVAREZ DANIELLE | Address on file | | | | |
| 6141771 | ALVAREZ SERGIO ESPINOSA & COSTA STEPHANIE MARIE | Address on file | | | | |
| 4965675 | Alvarez Sr., Emilio | Address on file | | | | |
| 6141848 | ALVAREZ VLADIMIR J TR | Address on file | | | | |
| 7319509 | Alvarez, Alejandro | Address on file | | | | |
| 7313799 | Alvarez, Alejandro | Address on file | | | | |
| 7282157 | Alvarez, Alejandro Fidel | Address on file | | | | |
| 4955642 | Alvarez, Alexis L | Address on file | | | | |
| 4938290 | Alvarez, Alfonso | 9A Cottage Drive | Watsonville | CA | 95076 | |
| 5006663 | Alvarez, Alvaro | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006664 | Alvarez, Alvaro | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4945788 | Alvarez, Alvaro | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7310590 | Alvarez, Alvaro | Address on file | | | | |
| 4983211 | Alvarez, Amelia | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 268
of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7214092 | Alvarez, Amy A. | Address on file | | | | |
| 5985138 | alvarez, angie | Address on file | | | | |
| 4996429 | Alvarez, Antonio | Address on file | | | | |
| 4912322 | Alvarez, Antonio J | Address on file | | | | |
| 7257796 | Alvarez, Austin | Frantz, James P., 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7322525 | Alvarez, Austin Alexander | Address on file | | | | |
| 4973033 | Alvarez, Axel | Address on file | | | | |
| 5866261 | ALVAREZ, BALDEMAR | Address on file | | | | |
| 7327633 | Alvarez, Beverly | Address on file | | | | |
| 7240899 | Alvarez, Blanca | Address on file | | | | |
| 5877637 | Alvarez, Bridget | Address on file | | | | |
| 4961523 | Alvarez, Casey J | Address on file | | | | |
| 4967904 | Alvarez, Charlene | Address on file | | | | |
| 4978090 | Alvarez, Charles | Address on file | | | | |
| 7337866 | Alvarez, Christina | Address on file | | | | |
| 7254624 | Alvarez, Claudia | Address on file | | | | |
| 7301705 | Alvarez, Daniel | Address on file | | | | |
| 7265892 | Alvarez, Daniel | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 5007271 | Alvarez, Daniel | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007272 | Alvarez, Daniel | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948030 | Alvarez, Daniel | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 5007437 | Alvarez, Daniel | Law Offices Of Alexander M. Schack, Alexander M Schack, Natasha N Serino, Shannon F Nocon, 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 4948114 | Alvarez, Daniel | Murray Law Firm, Stephen B. Murray, Sr., Jessica W. Hayes., Esq., 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 4948113 | Alvarez, Daniel | Welty Welty, PC, Matthew H. Welty, Esq., Jack W. Weaver, Esq., 141 North Street | Healdsburg | CA | 95448 | |
| 7171617 | Alvarez, Daniel | Murray Law FIrm, Jessica W. Hayes, 650 Poydras Street Suite 2150 | New Orleans | LA | 70130 | |
| 7484311 | Alvarez, Daniel | Address on file | | | | |
| 7159267 | ALVAREZ, DANIEL KENNETH | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159267 | ALVAREZ, DANIEL KENNETH | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4937458 | Alvarez, David | 55 Crazy Horse Cyn Rd | Salinas | CA | 93907 | |
| 4983076 | Alvarez, David | Address on file | | | | |
| 4959015 | Alvarez, David | Address on file | | | | |
| 4937845 | Alvarez, Denise | 2386 N. Main st. | Salinas | CA | 93906 | |
| 5986496 | Alvarez, Denise | Address on file | | | | |
| 4950588 | Alvarez, Diana | Address on file | | | | |
| 4919942 | ALVAREZ, DONATO | 180 COX AVE | SAN MARTIN | CA | 95046 | |
| 4955258 | Alvarez, Editha C | Address on file | | | | |
| 7305043 | Alvarez, Eleuteria | Address on file | | | | |
| 4993705 | Alvarez, Elizabeth | Address on file | | | | |
| 7324644 | Alvarez, Emilio | Address on file | | | | |
| 7222030 | Alvarez, Enrique | Address on file | | | | |
| 4949893 | Alvarez, et al., Claims | Carlson & Johnson, 472 S. Glassell Street | Orange | CA | 92866 | |
| 7289297 | Alvarez, Evan | Frantz, James P, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 4964863 | Alvarez, Freddy Jose | Address on file | | | | |
| 4952491 | Alvarez, Guillermo | Address on file | | | | |
| 7299256 | Alvarez, Gustavo | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 5866262 | Alvarez, Gustavo | Address on file | | | | |
| 7187009 | Alvarez, Jaiana Stevie | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7187009 | Alvarez, Jaiana Stevie | Address on file | | | | |
| 7162604 | Alvarez, Jared | Address on file | | | | |
| 4912382 | Alvarez, Jason | Address on file | | | | |
| 5866264 | ALVAREZ, JAVIER | Address on file | | | | |
| 7313686 | Alvarez, Jessica | Address on file | | | | |
| 7317960 | Alvarez, Jessica Lynn | Address on file | | | | |
| 7952177 | ALVAREZ, JESUS | 579 SORENSON AVE. APT 465 | MENDOTA | CA | 93640 | |
| 5003649 | Alvarez, Jesus | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5011011 | Alvarez, Jesus | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 7295955 | Alvarez, Jesus Mendoza | Address on file | | | | |
| 7295955 | Alvarez, Jesus Mendoza | Address on file | | | | |
| 4942213 | Alvarez, Joe | 1556 N Temperance Ave | Fresno | CA | 93727 | |
| 4982110 | Alvarez, Joe | Address on file | | | | |
| 4996018 | Alvarez, John | Address on file | | | | |
| 4911932 | Alvarez, John Ryland | Address on file | | | | |
| 7286728 | Alvarez, Jose | Address on file | | | | |
| 7474844 | Alvarez, Jose | Address on file | | | | |
| 4959831 | Alvarez, Juan M | Address on file | | | | |
| 7289452 | Alvarez, Juliana | Address on file | | | | |
| 7314395 | Alvarez, Lilia | Address on file | | | | |
| 7315301 | Alvarez, Lilia Olivas | Address on file | | | | |
| 5984438 | ALVAREZ, LUIS | Address on file | | | | |
| 4933977 | ALVAREZ, LUIS | 4092 N CHESTNUT AVE | FRESNO | CA | 93726 | |
| 5004234 | Alvarez, Magdaleno Rodriguez | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5004233 | Alvarez, Magdaleno Rodriguez | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4977204 | Alvarez, Manuel | Address on file | | | | |
| 4959012 | Alvarez, Manuel Jose | Address on file | | | | |
| 5938041 | Alvarez, Maria | Address on file | | | | |
| 5902477 | Alvarez, Maria | Address on file | | | | |
| 6159290 | Alvarez, Martha | Address on file | | | | |
| 4955240 | Alvarez, Mary Grace | Address on file | | | | |
| 5871966 | alvarez, mauricio | Address on file | | | | |
| 5877675 | ALVAREZ, MELISSA | Address on file | | | | |
| 6165549 | Alvarez, Nicole | Address on file | | | | |
| 5992391 | ALVAREZ, OLIVIA | Address on file | | | | |
| 7190761 | ALVAREZ, PETER WALTER | Address on file | | | | |
| 7190761 | ALVAREZ, PETER WALTER | Address on file | | | | |
| 7190761 | ALVAREZ, PETER WALTER | Address on file | | | | |
| 7190761 | ALVAREZ, PETER WALTER | Address on file | | | | |
| 7190761 | ALVAREZ, PETER WALTER | Address on file | | | | |
| 7190761 | ALVAREZ, PETER WALTER | Address on file | | | | |
| 6164765 | Alvarez, Refugio | Address on file | | | | |
| 4913228 | Alvarez, Richard | Address on file | | | | |
| 4979096 | Alvarez, Robert | Address on file | | | | |
| 7216984 | Alvarez, Robert and Nancy | Address on file | | | | |
| 6122171 | Alvarez, Rocio | Address on file | | | | |
| 4972653 | Alvarez, Rocio | Address on file | | | | |
| 6060757 | Alvarez, Rocio | Address on file | | | | |
| 4978949 | Alvarez, Rodolfo | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5866265 | Alvarez, Ruben | Address on file | | | | |
| 4982709 | Alvarez, Rudolph | Address on file | | | | |
| 4964441 | Alvarez, Salvador | Address on file | | | | |
| 7951323 | Alvarez, Santa R. | Address on file | | | | |
| 4944210 | Alvarez, Susana | 1850 Madrona st | Napa | CA | 94559 | |
| 7145817 | ALVAREZ, TIFFANIE ANN | Address on file | | | | |
| 7145817 | ALVAREZ, TIFFANIE ANN | Address on file | | | | |
| 4965082 | Alvarez, Victor Daniel | Address on file | | | | |
| 7149398 | Alvarez, Vladimir | Address on file | | | | |
| 4962707 | Alvarez-Sanchez, Luis Alberto | Address on file | | | | |
| 4957668 | Alvarez-Sanchez, Teresa Jesus | Address on file | | | | |
| 7773512 | ALVARO A REIS & ZUILDA FV REIS | JT TEN, 2269 CROCKER WAY | SANTA CLARA | CA | 95051-1403 | |
| 5914768 | Alvaro Alvarez | Address on file | | | | |
| 5914767 | Alvaro Alvarez | Address on file | | | | |
| 5914766 | Alvaro Alvarez | Address on file | | | | |
| 5914765 | Alvaro Alvarez | Address on file | | | | |
| 5866267 | Alvaro Gandara Astray | Address on file | | | | |
| 7676685 | ALVARO J VERANO | Address on file | | | | |
| 6144196 | ALVEN NOEL REGAN & CARLA MAE | Address on file | | | | |
| 4953811 | Alver, Casey | Address on file | | | | |
| 7772823 | ALVERA A PETERSON | 1226 BERLIN ST # 6 | WAUPACA | WI | 54981-1991 | |
| 7952178 | Alvernaz, Joe | 1414 N. Broadway, Unit #144 | Santa Maria | CA | 93454 | |
| 4992080 | Alvernaz, Reva | Address on file | | | | |
| 7149275 | Alvers, Gary Michael | Address on file | | | | |
| 6133911 | ALVES ANTHONY | Address on file | | | | |
| 4994326 | Alves Jr., John | Address on file | | | | |
| 7316031 | Alves Revocable InterVivosTrust dated November 3, 2015 | Address on file | | | | |
| 7316031 | Alves Revocable InterVivosTrust dated November 3, 2015 | Address on file | | | | |
| 7316031 | Alves Revocable InterVivosTrust dated November 3, 2015 | Address on file | | | | |
| 7316031 | Alves Revocable InterVivosTrust dated November 3, 2015 | Address on file | | | | |
| 4989418 | Alves, Anita | Address on file | | | | |
| 6009022 | ALVES, ANTONIO | Address on file | | | | |
| 4956606 | Alves, Cory N | Address on file | | | | |
| 4956702 | Alves, Cynthia A | Address on file | | | | |
| 4934281 | Alves, Daniel | 896 Blake Street | Santa Maria | CA | 93455 | |
| 7185254 | ALVES, DAVID | Address on file | | | | |
| 4919511 | ALVES, DAVID M | PO Box 11 | GUSTINE | CA | 95322 | |
| 5992203 | Alves, Giani | Address on file | | | | |
| 7340719 | Alves, Keli D | Address on file | | | | |
| 4988989 | Alves, Louis | Address on file | | | | |
| 4915157 | Alves, Louis John | Address on file | | | | |
| 4982371 | Alves, Michael | Address on file | | | | |
| 4956847 | Alves, Michelle | Address on file | | | | |
| 5009261 | Alves, Paula | Corey, Luzaich, De Ghetaldi & Riddle LLP, Dario De Ghetaldi, Amanda L Riddle, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5009260 | Alves, Paula | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5000469 | Alves, Paula | Gibbs Law Group, Eric Gibbs, Dylan Hughes, Steven A. Lopez, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7262548 | Alves, Paula | Address on file | | | | |
| 7273052 | Alves, Rick | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5009259 | Alves, Ricky | Corey, Luzaich, De Ghetaldi & Riddle LLP, Dario De Ghetaldi, Amanda L Riddle, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5009258 | Alves, Ricky | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5000468 | Alves, Ricky | Gibbs Law Group, Eric Gibbs, Dylan Hughes, Steven A. Lopez, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 6132739 | ALVEY THOMAS R & JEANMARIE | Address on file | | | | |
| 6132737 | ALVEY THOMAS R & JEANMARIE | Address on file | | | | |
| 5000487 | Alvez, Adan | Hansen and Miller Law Finn, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5000488 | Alvez, Adan | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5000486 | Alvez, Adan | Watts Guera LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4940405 | ALVIDREZ, LAURENCE | 2628 MONTGOMERY DR | SANTA ROSA | CA | 95405 | |
| 7247744 | ALVIDREZ, LAURENCE | Address on file | | | | |
| 4960956 | Alvidrez, Laurence E | Address on file | | | | |
| 6010390 | Alvidrez, Laurence v. PG&E | 2628 MONTGOMERY DR | SANTA ROSA | CA | 95405 | |
| 4979720 | Alvidrez, Rudy | Address on file | | | | |
| 7762298 | ALVIE A ANDREUCCI & CATHERINE M | ANDREUCCI TR UDT AUG 13 02, THE 2002 ANDREUCCI FAMILY TRUST, 139 PARQUE PLAYA | ROHNERT PARK | CA | 94928-1934 | |
| 7774189 | ALVIE C SANDEBERG TR | ALVIE C SANDEBERG REVOCABLE, TRUST UA JUN 25 91, 4407 KERTH MANOR DR | SAINT LOUIS | MO | 63128-3156 | |
| 7676687 | ALVIE D MOORE & | Address on file | | | | |
| 5864849 | ALVIE SNOW FARMS | Address on file | | | | |
| 7762171 | ALVIN A ALEXANDRE & STELLA V | ALEXANDRE, TR UDT SEP 14 90, 1615 LOCH LOMOND LN | SAN JOSE | CA | 95129-3762 | |
| 7676688 | ALVIN A LAGGER & | Address on file | | | | |
| 7187720 | Alvin Bruce Fritzke | Address on file | | | | |
| 7187720 | Alvin Bruce Fritzke | Address on file | | | | |
| 7836820 | ALVIN C SULLIVAN & | LINDA M SULLIVAN, JT TEN, 423 FRUITWOOD DR | BETHELPARK | PA | 15102-1009 | |
| 7676689 | ALVIN C SULLIVAN & | Address on file | | | | |
| 7940187 | ALVIN CHAN | 1378 SUTTER STREET | SAN FRANCISCO | CA | 94109 | |
| 7152803 | Alvin Dale Young | Address on file | | | | |
| 7152803 | Alvin Dale Young | Address on file | | | | |
| 7152803 | Alvin Dale Young | Address on file | | | | |
| 7152803 | Alvin Dale Young | Address on file | | | | |
| 7152803 | Alvin Dale Young | Address on file | | | | |
| 7152803 | Alvin Dale Young | Address on file | | | | |
| 7205515 | Alvin Dobkins 2015 Revocable Trust | Address on file | | | | |
| 7197211 | Alvin Dwayne Beard | Address on file | | | | |
| 7197211 | Alvin Dwayne Beard | Address on file | | | | |
| 7197211 | Alvin Dwayne Beard | Address on file | | | | |
| 7197211 | Alvin Dwayne Beard | Address on file | | | | |
| 7197211 | Alvin Dwayne Beard | Address on file | | | | |
| 7197211 | Alvin Dwayne Beard | Address on file | | | | |
| 7676691 | ALVIN E MALSTROM TR UA SEP 16 98 | Address on file | | | | |
| 7771334 | ALVIN E MEMEO & | MARGUERITE P MEMEO JT TEN, 2346 MOONLIGHT WAY | SANTA ROSA | CA | 95403-2383 | |
| 7772120 | ALVIN E NIEDER | 5932 BURNSIDE LANDING DR | BURKE | VA | 22015-2519 | |
| 7771671 | ALVIN F MOORE | 1017 EUCALYPTUS WOODS RD | SAN MARCOS | CA | 92069-9776 | |
| 7195135 | Alvin Fritzke | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195135 | Alvin Fritzke | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195135 | Alvin Fritzke | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195135 | Alvin Fritzke | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195135 | Alvin Fritzke | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195135 | Alvin Fritzke | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 272 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7764536 | ALVIN G COHEN & RUTH STEMPEL | COHEN TR, COHEN FAMILY TRUST UA MAR 25 88, 3890 NOBEL DR UNIT 707 | SAN DIEGO | CA | 92122-5781 | |
| 7676692 | ALVIN GEE & | Address on file | | | | |
| 7187721 | Alvin Harry Pregler | Address on file | | | | |
| 7187721 | Alvin Harry Pregler | Address on file | | | | |
| 7187722 | Alvin Harry Pregler as a Trustee for Pregler family Trust | Address on file | | | | |
| 7306942 | Alvin Harry Pregler as a Trustee for Pregler Family Trust | Address on file | | | | |
| 7676693 | ALVIN HOONG KAN | Address on file | | | | |
| 7676694 | ALVIN J ROUSSEL | Address on file | | | | |
| 7780361 | ALVIN J SILVA | 3698 FAIRLANDS DR | PLEASANTON | CA | 94588-3417 | |
| 7774773 | ALVIN J SILVA & | LORETTA P SILVA JT TEN, 9219 W SPARKS LAKE DR | BOISE | ID | 83714-1956 | |
| 7779850 | ALVIN J WOLF JR | 6277 OPAEKAA RD # 1 | KAPAA | HI | 96746-9439 | |
| 7142859 | Alvin Jay Abrams | Address on file | | | | |
| 7142859 | Alvin Jay Abrams | Address on file | | | | |
| 7142859 | Alvin Jay Abrams | Address on file | | | | |
| 7142859 | Alvin Jay Abrams | Address on file | | | | |
| 7676695 | ALVIN K DORN & | Address on file | | | | |
| 7676696 | ALVIN L FERNANDES | Address on file | | | | |
| 7676697 | ALVIN L FOX & | Address on file | | | | |
| 7781972 | ALVIN L LINEAWEAVER | 6261 LANCASTER DR | PARADISE | CA | 95969-3531 | |
| 7770211 | ALVIN L LINEAWEAVER & | BETTY E LINEAWEAVER JT TEN, 6261 LANCASTER DR | PARADISE | CA | 95969-3531 | |
| 7676698 | ALVIN L SELK & | Address on file | | | | |
| 7783805 | ALVIN L WINCHELL & DOROTHY F | WINCHELL TR ALVIN L WINCHELL &, DOROTHY F WINCHELL LIVING TRUST UA SEP 22 93, 3633 65TH AVE W | UNIVERSITY PLACE | WA | 98466-5821 | |
| 7676699 | ALVIN LEE ROY HALLER | Address on file | | | | |
| 7676700 | ALVIN LENZEN | Address on file | | | | |
| 7770427 | ALVIN LUCHESSA & | NATIVIDAD LUCHESSA, COMMUNITY PROPERTY, 4737 TULLY RD | MODESTO | CA | 95356-9727 | |
| 7676701 | ALVIN M PATLACH | Address on file | | | | |
| 7783316 | ALVIN MARENCO | 8475 MARENCO RANCH RD | RED BLUFF | CA | 96080-9792 | |
| 7782529 | ALVIN MARENCO | PO BOX 1298 | RED BLUFF | CA | 96080-1298 | |
| 7187723 | Alvin Martinez | Address on file | | | | |
| 7187723 | Alvin Martinez | Address on file | | | | |
| 7771820 | ALVIN MUELLER & | MARGARET MUELLER COMMUNITY, PROPERTY, 1362 LILLIAN AVE | SUNNYVALE | CA | 94087-3522 | |
| 7676702 | ALVIN O WONG & | Address on file | | | | |
| 7676703 | ALVIN PACHECO | Address on file | | | | |
| 7773057 | ALVIN POLLOCK & | ROSALYN POLLOCK JT TEN, 125 SOUTH RAYNOR | JOLIET | IL | 60436-1545 | |
| 7676704 | ALVIN R HILL & | Address on file | | | | |
| 7676705 | ALVIN R MESITA CUST | Address on file | | | | |
| 7676706 | ALVIN R POLLAND & ELSBETH L | Address on file | | | | |
| 7774282 | ALVIN R SAYERS CUST FOR | SCOTT LEE SAYERS U/T VERMONT, UNIF GIFTS TO MIN ACT, PO BOX 221 | FAIR HAVEN | VT | 05743-0221 | |
| 7176702 | Alvin R Simao Sr | Address on file | | | | |
| 7181418 | Alvin R Simao Sr | Address on file | | | | |
| 7181418 | Alvin R Simao Sr | Address on file | | | | |
| 5908110 | Alvin R. Simao Sr | Address on file | | | | |
| 5904432 | Alvin R. Simao Sr. | Address on file | | | | |
| 7676707 | ALVIN RANDOLPH & | Address on file | | | | |
| 7676708 | ALVIN RICHARD MARENCO & | Address on file | | | | |
| 7785964 | ALVIN S BUTTI & MARIE R BUTTI TR | ALVIN S & MARIE R BUTTI REVOCABLE, TRUST UA JUL 30 97, 30882 SNOWBIRD LANE | SHINGLETOWN | CA | 96088-9637 | |
| 7774551 | ALVIN SELLMAN | 2313 WUTHERING RD | LUTHERVILLE TIMONIUM | MD | 21093-2655 | |
| 4915873 | ALVIN SHULZE ENTERPRISES INC | SCHULZES BAR-B-QUE & CATERING, 1214 1ST ST | ROSENBERG | TX | 77471 | |
| 7676709 | ALVIN SOCKOLOV & | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7676710 | ALVIN T HIRONAGA & | Address on file | | | | |
| 9932980 | ALVIN T SANFORD II;;. | 9951 EMPIRE RD | OAKLAND | CA | 94603 | |
| 7193383 | ALVIN TARP | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193383 | ALVIN TARP | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7676711 | ALVIN V NORBERG & | Address on file | | | | |
| 7676712 | ALVIN W GUTMANN & | Address on file | | | | |
| 7777005 | ALVIN W WONG | 171 5TH AVE STE A | SAN FRANCISCO | CA | 94118-1309 | |
| 7676713 | ALVIN WONG | Address on file | | | | |
| 7676714 | ALVINA BERNICE CLARK | Address on file | | | | |
| 5992810 | ALVINAWILSON, VIVIAN | Address on file | | | | |
| 4997518 | Alvira, Gladys | Address on file | | | | |
| 4966361 | Alvis, Andrew Dale | Address on file | | | | |
| 7463300 | Alvis, David | Address on file | | | | |
| 7248459 | Alvis, Joanne | Address on file | | | | |
| 6132067 | ALVISO FRANKIE S & VIGIL ANA L | Address on file | | | | |
| 5005006 | Alviso, Frankie | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5011854 | Alviso, Frankie | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005005 | Alviso, Frankie | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5011855 | Alviso, Frankie | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5005007 | Alviso, Frankie | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7181552 | Alviso, Frankie Sanchez | Address on file | | | | |
| 7181552 | Alviso, Frankie Sanchez | Address on file | | | | |
| 4954850 | Alviso, Jacqueline G | Address on file | | | | |
| 4913031 | Alviso, Jenet Michelle | Address on file | | | | |
| 4967964 | Alviso, Steven | Address on file | | | | |
| 4975597 | ALVISTUR, VICTOR | 0526 PENINSULA DR, 2057 Hooker Oak Ave | Chico | CA | 95926 | |
| 6084314 | ALVISTUR, VICTOR | Address on file | | | | |
| 7248901 | Alvord, Dennis | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 6060760 | ALWAJIH,HAFED - 20952 S ELM AVE | 1390 Ridgewood Dr., Ste 10 | Chico | CA | 95973 | |
| 5866268 | Alwan, Jessica | Address on file | | | | |
| 5866269 | ALWARD CONSTRUCTION | Address on file | | | | |
| 5866270 | Alward Construction Company Incorporated | Address on file | | | | |
| 7300720 | Alward, Amy | Address on file | | | | |
| 4978275 | Alward, Eugene | Address on file | | | | |
| 7784347 | ALWIN G CASELLA & | EVELYN CASELLA JT TEN, 5337 K STREET | SACRAMENTO | CA | 95819-3929 | |
| 7766687 | ALWIN R GARAVENTA | 51 LODGE CT | OAKLAND | CA | 94611-1328 | |
| 7836376 | ALWINA K MELBY | LYBEKKVEIEN 14E, N-0772 OSLO | NORWAY | F0 | 0772 | |
| 7676715 | ALWINA K MELBY | Address on file | | | | |
| 7676716 | ALWYN RAY HANSEN | Address on file | | | | |
| 7676717 | ALY A MAHMOUD & | Address on file | | | | |
| 7765612 | ALYCE D DRAXLER | 114 MEIGS LANE | MOORESVILLE | NC | 28117 | |
| 7676718 | ALYCE F DOWDA | Address on file | | | | |
| 7676719 | ALYCE M HUTCHINGS & DAVID | Address on file | | | | |
| 7780766 | ALYCE MEIER TR | UA 04 28 87, ALYCE MEIER TRUST, 7463 SEAVIEW PL | EL CERRITO | CA | 94530-2632 | |
| 7781290 | ALYCE R DRAXLER TR | UA 12 24 09, WILLIAM DEXTER IR TRUST, 114 MEGIS LN | MOORESVILLE | NC | 28117-8482 | |
| 7783175 | ALYCE R JORDAN | 114 MEIGS LANE | MOORESVILLE | NC | 28117 | |
| 7676720 | ALYCE RUARK | Address on file | | | | |
| 7676721 | ALYCE S OHMAN | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7932981 | ALYCIA BROWN;. | 7800 WALNUT GROVE CRT | BAKERSFIELD | CA | 93313 | |
| 7153003 | Alycia Marie Gonzalez | Address on file | | | | |
| 7153003 | Alycia Marie Gonzalez | Address on file | | | | |
| 7153003 | Alycia Marie Gonzalez | Address on file | | | | |
| 7153003 | Alycia Marie Gonzalez | Address on file | | | | |
| 7153003 | Alycia Marie Gonzalez | Address on file | | | | |
| 7153003 | Alycia Marie Gonzalez | Address on file | | | | |
| 7786988 | ALYDA B SPERRING | 540 WILLOW GLEN DR | LODI | CA | 95240-0512 | |
| 7822981 | Alyea, Maria Luisa | Address on file | | | | |
| 7822981 | Alyea, Maria Luisa | Address on file | | | | |
| 5909094 | Alymar Eugenio | Address on file | | | | |
| 5912526 | Alymar Eugenio | Address on file | | | | |
| 5911062 | Alymar Eugenio | Address on file | | | | |
| 5905635 | Alymar Eugenio | Address on file | | | | |
| 5911937 | Alymar Eugenio | Address on file | | | | |
| 7774922 | ALYNE S SMILEY | 1449 LIDA ST | PASADENA | CA | 91103-1919 | |
| 6130081 | ALYRIS VINEYARDS LIMITED | Address on file | | | | |
| 5914770 | Alys Peck | Address on file | | | | |
| 5914771 | Alys Peck | Address on file | | | | |
| 5914773 | Alys Peck | Address on file | | | | |
| 5914769 | Alys Peck | Address on file | | | | |
| 5914772 | Alys Peck | Address on file | | | | |
| 7676722 | ALYS R WILLIAMS | Address on file | | | | |
| 7143433 | Alyse Claire West | Address on file | | | | |
| 7143433 | Alyse Claire West | Address on file | | | | |
| 7143433 | Alyse Claire West | Address on file | | | | |
| 7143433 | Alyse Claire West | Address on file | | | | |
| 5914775 | Alysha A. S. Stewart | Address on file | | | | |
| 5914776 | Alysha A. S. Stewart | Address on file | | | | |
| 5953017 | Alysha A. S. Stewart | Address on file | | | | |
| 5914778 | Alysha A. S. Stewart | Address on file | | | | |
| 5914777 | Alysha A. S. Stewart | Address on file | | | | |
| 5914774 | Alysha A. S. Stewart | Address on file | | | | |
| 5914781 | Alysha Crandell | Address on file | | | | |
| 5914780 | Alysha Crandell | Address on file | | | | |
| 5914782 | Alysha Crandell | Address on file | | | | |
| 5914779 | Alysha Crandell | Address on file | | | | |
| 5914784 | Alysha Lane | Address on file | | | | |
| 5914785 | Alysha Lane | Address on file | | | | |
| 5914786 | Alysha Lane | Address on file | | | | |
| 5914783 | Alysha Lane | Address on file | | | | |
| 7768024 | ALYSON HILL | 5 ELISHA CT | CHICO | CA | 95973-5406 | |
| 7676723 | ALYSON K ICHIUJI | Address on file | | | | |
| 7676724 | ALYSON MAE C BLANCAFLOR | Address on file | | | | |
| 6012502 | ALYSON MURPHY SHELINE | Address on file | | | | |
| 7474288 | Alyssa (Last Name Unknown) | Address on file | | | | |
| 7176207 | Alyssa Acampora | Address on file | | | | |
| 7176207 | Alyssa Acampora | Address on file | | | | |
| 7180927 | Alyssa Acampora | Address on file | | | | |
| 5908144 | Alyssa Acampora | Address on file | | | | |
| 5904466 | Alyssa Acampora | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5909028 | Alyssa Belliveau | Address on file | | | | |
| 5912457 | Alyssa Belliveau | Address on file | | | | |
| 5910992 | Alyssa Belliveau | Address on file | | | | |
| 5943822 | Alyssa Belliveau | Address on file | | | | |
| 5905569 | Alyssa Belliveau | Address on file | | | | |
| 5911869 | Alyssa Belliveau | Address on file | | | | |
| 7336604 | Alyssa Casey, individually and on behalf of and as successor in interest to Richard Casey | Address on file | | | | |
| 7195990 | ALYSSA ESPONOSIA | Address on file | | | | |
| 7195990 | ALYSSA ESPONOSIA | Address on file | | | | |
| 7184508 | Alyssa Garibay | Address on file | | | | |
| 7184508 | Alyssa Garibay | Address on file | | | | |
| 5914787 | Alyssa Hector | Address on file | | | | |
| 5914789 | Alyssa Hector | Address on file | | | | |
| 5914790 | Alyssa Hector | Address on file | | | | |
| 5953031 | Alyssa Hector | Address on file | | | | |
| 5914791 | Alyssa Hector | Address on file | | | | |
| 5914788 | Alyssa Hector | Address on file | | | | |
| 7177294 | Alyssa Kennedy | Address on file | | | | |
| 7187421 | Alyssa Kennedy | Address on file | | | | |
| 7187421 | Alyssa Kennedy | Address on file | | | | |
| 7676725 | ALYSSA KOO | Address on file | | | | |
| 7163103 | ALYSSA KUTZER | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163103 | ALYSSA KUTZER | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7932982 | ALYSSA L MCCARTHY.;. | 4889 DAFFODIL DR | MARIPOSA | CA | 95338 | |
| 7175116 | Alyssa Lenae Grenot | Address on file | | | | |
| 7175116 | Alyssa Lenae Grenot | Address on file | | | | |
| 7175116 | Alyssa Lenae Grenot | Address on file | | | | |
| 7175116 | Alyssa Lenae Grenot | Address on file | | | | |
| 7175116 | Alyssa Lenae Grenot | Address on file | | | | |
| 7175116 | Alyssa Lenae Grenot | Address on file | | | | |
| 5914792 | Alyssa M . Hector | Address on file | | | | |
| 5914794 | Alyssa M . Hector | Address on file | | | | |
| 5953036 | Alyssa M . Hector | Address on file | | | | |
| 5914795 | Alyssa M . Hector | Address on file | | | | |
| 5914796 | Alyssa M . Hector | Address on file | | | | |
| 5914793 | Alyssa M . Hector | Address on file | | | | |
| 7189489 | Alyssa M De La Rosa | Address on file | | | | |
| 7189489 | Alyssa M De La Rosa | Address on file | | | | |
| 7281114 | Alyssa M De La Rose (Jewell Wickstrom, Parent) | Address on file | | | | |
| 7187724 | Alyssa M De La Rose (Jewell Wickstrom, Parent) | Address on file | | | | |
| 5914801 | Alyssa Marcelling | Address on file | | | | |
| 5914799 | Alyssa Marcelling | Address on file | | | | |
| 5914797 | Alyssa Marcelling | Address on file | | | | |
| 5914800 | Alyssa Marcelling | Address on file | | | | |
| 5914798 | Alyssa Marcelling | Address on file | | | | |
| 7193663 | ALYSSA MUELLENBACH | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193663 | ALYSSA MUELLENBACH | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7144689 | Alyssa Nicole Vannucci | Address on file | | | | |
| 7144689 | Alyssa Nicole Vannucci | Address on file | | | | |
| 7144689 | Alyssa Nicole Vannucci | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7144689 | Alyssa Nicole Vannucci | Address on file | | | | |
| 7187725 | Alyssa Poole | Address on file | | | | |
| 7187725 | Alyssa Poole | Address on file | | | | |
| 7775660 | ALYSSA TAYLOR | 1313 FIREFLY CIR | COLORADO SPRINGS | CO | 80916-3963 | |
| 7145363 | Alysson Bateman | Address on file | | | | |
| 7145363 | Alysson Bateman | Address on file | | | | |
| 5903276 | Alysson Chandler | Address on file | | | | |
| 7676726 | ALYXIS B HEDRICK | Address on file | | | | |
| 4915874 | ALZHEIMERS DISEASE AND RELATED | DISORDERS ASSN INC, 225 N MICHIGAN AVE STE 1700 | CHICAGO | IL | 60601 | |
| 4915875 | ALZHEIMERS DISEASE ASSOCIATION | OF KERN COUNTY INC, 4203 BUENA VISTA RD | BAKERSFIELD | CA | 93311 | |
| 7325365 | AM Food & Liquor Corporation DBA Rays Liquor (c/o Jeff Muchamel, owner) | Law offices of Linda H. Muchamel, Linda Muchamel, 18001 Ventura Blvd. Suite C | Encino | CA | 91316 | |
| 6060761 | AM FUEL SERVICES INC - 7999 WESTWOOD DR | 1111 W EL CAMINO REAL STE 135 | SUNNYVALE | CA | 94087 | |
| 7196487 | AM JAMB Supported Living Service, LLC | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196487 | AM JAMB Supported Living Service, LLC | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196487 | AM JAMB Supported Living Service, LLC | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196487 | AM JAMB Supported Living Service, LLC | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196487 | AM JAMB Supported Living Service, LLC | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196487 | AM JAMB Supported Living Service, LLC | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7175327 | AM, a minor child (Parent: Heather Massey) | Address on file | | | | |
| 7175327 | AM, a minor child (Parent: Heather Massey) | Address on file | | | | |
| 7175327 | AM, a minor child (Parent: Heather Massey) | Address on file | | | | |
| 4959624 | Ama, Mario | Address on file | | | | |
| 6060762 | Amaces Inc | 30 Old Kings Highway South | Darien | CT | 06820 | |
| 4953331 | Amachree, Kio Iminabo | Address on file | | | | |
| 5866271 | AMADEIO, VICKI | Address on file | | | | |
| 4940324 | AMADIO, LINDA | 3265 BLUE RIDGE CIR | STOCKTON | CA | 95219 | |
| 7768468 | AMADO IRIARTE & | CARMEN IRIARTE JT TEN, GARCIA XIMENEZ 1-2 | PAMPLONA NAVARRA | | 31002 | |
| 5866272 | Amador | Address on file | | | | |
| 4915877 | AMADOR AIR DISTRICT | 12200 B AIRPORT RD | JACKSON | CA | 95642 | |
| 4934193 | Amador Althetic Club, David Gebauer | 460 Highway 49 | Sutter Creek | CA | 95685 | |
| 6060764 | AMADOR CENTRAL RAILROAD COMPANY | CA-49 | Jackson | CA | 95642 | |
| 7940188 | AMADOR CENTRAL RAILROAD COMPANY | PO BOX 761 | JACKSON | CA | 95642 | |
| 6141225 | AMADOR CINDY | Address on file | | | | |
| 6141278 | AMADOR CINDY Y | Address on file | | | | |
| 4915878 | AMADOR COUNTY | ENVIRONMENTAL HEALTH, 810 COURT ST | JACKSON | CA | 95642 | |
| 5866273 | Amador County | Address on file | | | | |
| 6060775 | AMADOR COUNTY AIRPORT,BRYSONS FLYING SERVICE | 12380 Airport Rd | Jackson | CA | 95642 | |
| 6060776 | AMADOR COUNTY AIRPORT,BRYSONS FLYING SERVICE,Old Base # 1-20 | 12380 Airport Rd | Jackson | CA | 95642 | |
| 7952179 | AMADOR COUNTY CHAMBER OF COMMERCE | 115 MAIN ST | JACKSON | CA | 95642 | |
| 5863882 | AMADOR COUNTY CHAMBER OF COMMERCE | PO BOX 586 | JACKSON | CA | 95642-0596 | |
| 4915879 | AMADOR COUNTY CHAMBER OF COMMERCE | PO BOX 596 | JACKSON | CA | 95642-0596 | |
| 4915880 | AMADOR COUNTY PUBLIC WORKS AGENCY | 810 COURT ST | JACKSON | CA | 95642 | |
| 7940189 | AMADOR COUNTY SHERIFF'S DEPT. | 700 COURT STREET | JACKSON | CA | 95642 | |
| 6082166 | Amador County Sheriff's Dept. | Mark Anderson, Commander, 700 Court Street | Jackson | CA | 95642 | |
| 4974602 | Amador County Sheriff's Dept. | Mark Anderson, Commander, 700 Court Street | Jackson | CA | 95642-2130 | |
| 4915881 | Amador County Tax Collector | 810 Court Street | Jackson | CA | 95642-2132 | |
| 5866274 | AMADOR COUNTY UNIFIED SCHOOL DISTRICT | Address on file | | | | |
| 7940190 | AMADOR ELECTRIC RAILWAY LIGHT COMPANY,BROWN,D H | 11350 AMERICAN LEGION DRIVE | SUTTER CREEK | CA | 95642 | |
| 7940191 | AMADOR ELECTRIC RAILWAY LIGHT COMPANY,MULDOON QUARTZ MINE | 11350 AMERICAN LEGION DRIVE | SUTTER CREEK | CA | 95642 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7940192 | AMADOR ELECTRIC RAILWAY LIGHT COMPANY,MULDOON,EDWARD | 11350 AMERICAN LEGION DRIVE | SUTTER CREEK | CA | 95642 | |
| 7940193 | AMADOR ELECTRIC RAILWAY LIGHT COMPANY,PAQUETTE,LUCY | 11350 AMERICAN LEGION DRIVE | SUTTER CREEK | CA | 95642 | |
| 7940194 | AMADOR ELECTRIC RAILWAY LIGHT COMPANY,WERNER,FREDERICK | 11350 AMERICAN LEGION DRIVE | SUTTER CREEK | CA | 95642 | |
| 4915882 | AMADOR EMERGENCY PHYS MED GRP | INC, PO Box 660520 | ARCADIA | CA | 91066-0520 | |
| 4915883 | AMADOR FIRE SAFE COUNCIL | PO Box 1055 | PINE GROVE | CA | 95665 | |
| 7782674 | AMADOR PARLOR NO 17 N S G W | PO BOX 112 | SUTTER CREEK | CA | 95685-0112 | |
| 6060780 | AMADOR RESIDENTIAL CARE, INC. - 155 PLACER DR | 723 COURT ST. | JACKSON | CA | 95642 | |
| 6060781 | AMADOR RESIDENTIAL PARTNERS INC-15 BRYSON DR LOT47 | 723 Court St | Jackson | CA | 95642 | |
| 5012794 | Amador Valley Industries | PO Box 12617 | Pleasanton | CA | 94588 | |
| 4915884 | Amador Valley Industries LLC | 3110 Busch Rd | Pleasanton | CA | 94566 | |
| 6013250 | AMADOR VALLEY INDUSTRIES LLC | P.O. BOX 12617 | PLEASANTON | CA | 94588 | |
| 4915885 | AMADOR VALLEY MEDICAL CTR LTD | EDMUND KEMPRUD M D, 7667 AMADOR VALLEY RD | DUBLIN | CA | 94568 | |
| 6060783 | Amador Water Agency | 12800 RIDGE RD | SUTTER CREEK | CA | 95685 | |
| 4915886 | AMADOR WATER AGENCY | 12800 RIDGE RD | SUTTER CREEK | CA | 95685-9630 | |
| 6041292 | Amador Water Agency | AMADOR WATER AGENCY,, 12800 RIDGE RD | SUTTER CREEK | CA | 95685-9630 | |
| 4939293 | Amador Water Agency-Wyckoff, Damon | 12800 Ridge Rd | Sutter Creek | CA | 95685 | |
| 7203323 | Amador, Cindy | Address on file | | | | |
| 6041296 | AMADOR, COUNTY OF | 810 Court Street | Jackson | CA | 95642 | |
| 5009297 | Amador, Cynthia | Cotchett, Pitre & McCarthy, LLP, Joseph W Cotchett, Alison E Cordova, Frank M Pitre, San Francisco Airport Office Center, 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5009298 | Amador, Cynthia | Dreyer Babich Buccola Wood Campora, LLP, Steven M Campora, Robert A Buccola, Catia G Saraiva, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 5009299 | Amador, Cynthia | Walkup Melodia Kelly & Schoenberger, Michael A Kelly, Khaldoun Baghdadi, Andrew P McDevitt, 650 California Street | San Francisco | CA | 94018 | |
| 5000612 | Amador, Cynthia | Panish Shea & Boyle, LLP, Brian J. Panish, 11111 Santa Monica Blvd., Suite 700 | Los Angeles | CA | 90025 | |
| 5009294 | Amador, Ellen | Cotchett, Pitre & McCarthy, LLP, Joseph W Cotchett, Alison E Cordova, Frank M Pitre, San Francisco Airport Office Center, 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5009300 | Amador, Ellen | Dreyer Babich Buccola Wood Campora, LLP, Robert A Buccola, Steven M Campora, Catia G Saraiva, Andrea R Crowl, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 5009295 | Amador, Ellen | Dreyer Babich Buccola Wood Campora, LLP, Steven M Campora, Robert A Buccola, Catia G Saraiva, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 5009296 | Amador, Ellen | Walkup Melodia Kelly & Schoenberger, Michael A Kelly, Khaldoun Baghdadi, Andrew P McDevitt, 650 California Street | San Francisco | CA | 94018 | |
| 5000611 | Amador, Ellen | Panish Shea & Boyle, LLP, Brian J. Panish, 11111 Santa Monica Blvd., Suite 700 | Los Angeles | CA | 90025 | |
| 7150059 | Amador, Ellen | Address on file | | | | |
| 7248809 | Amador, Joseph | Address on file | | | | |
| 5009263 | Amador, Judith | Corey, Luzaich, De Ghetaldi & Riddle LLP, Dario De Ghetaldi, Amanda L Riddle, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5009262 | Amador, Judith | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5000470 | Amador, Judith | Gibbs Law Group, Eric Gibbs, Dylan Hughes, Steven A. Lopez, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7262990 | Amador, Judith | Address on file | | | | |
| 4935573 | Amador, Kristin | 3491 Turner Ct | Concord | CA | 94518 | |
| 5983762 | Amador, Pablo | Address on file | | | | |
| 6011765 | AMADOR-TUOLUMNE COMMUNITY ACTION | 10590 STATE HIGHWAY 88 STE 6 | JACKSON | CA | 95642-9970 | |
| 7940195 | AMADOR-TUOLUMNE COMMUNITY ACTION | 935 S STATE HWY 49 | JACKSON | CA | 95642 | |
| 7262825 | Amador-Tuolumne Community Action Agency | c/o Christopher Schmidt, Deputy County Counsel, 2 South Green Street | Sonora | CA | 95370 | |
| 6060787 | AMADOR-TUOLUMNE COMMUNITY ACTION, AGENCY | 10590 STATE HIGHWAY 88 STE 6 | JACKSON | CA | 95642-9970 | |
| 6060785 | AMADOR-TUOLUMNE COMMUNITY ACTION, AGENCY | 935 S STATE HWY 49 | JACKSON | CA | 95642 | |
| 7184732 | Amaji Fox | Address on file | | | | |
| 7184732 | Amaji Fox | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5914806 | Amaji Fox | Address on file | | | | |
| 5914805 | Amaji Fox | Address on file | | | | |
| 5914803 | Amaji Fox | Address on file | | | | |
| 5914804 | Amaji Fox | Address on file | | | | |
| 5914802 | Amaji Fox | Address on file | | | | |
| 4968235 | Amajioyi, Chima | Address on file | | | | |
| 6009320 | AMALFI RIDGE, LLC | 42 OAK RIDGE RD | SAN RAFAEL | CA | 94903 | |
| 7769225 | AMALIA M KESLER | 11231 N 51ST DR | GLENDALE | AZ | 85304-3902 | |
| 5905202 | Amalia Palmaz | Address on file | | | | |
| 5908740 | Amalia Palmaz | Address on file | | | | |
| 7206042 | Amalia Palmaz Living Trust | Address on file | | | | |
| 5907489 | Amalia Ramirez | Address on file | | | | |
| 5903747 | Amalia Ramirez | Address on file | | | | |
| 7676727 | AMALIA RUSSELL | Address on file | | | | |
| 6133559 | AMAN GERALD AND VIVIAN R TR | Address on file | | | | |
| 6060788 | Aman Malik (Thayer Joint Living Trust) | 8431 Ridglea Avenue | Buena Park | CA | 90621 | |
| 4997389 | Aman, Vicki | Address on file | | | | |
| 4914033 | Aman, Vicki Rae | Address on file | | | | |
| 6009337 | AMAND, CHERYL | Address on file | | | | |
| 7776476 | AMANDA A WALTERS | 79 LAIT ST, 1D | NEW YORK | NY | 10013-2000 | |
| 7676728 | AMANDA A WISBY | Address on file | | | | |
| 7152608 | Amanda Alexander | Address on file | | | | |
| 7152608 | Amanda Alexander | Address on file | | | | |
| 7152608 | Amanda Alexander | Address on file | | | | |
| 7152608 | Amanda Alexander | Address on file | | | | |
| 7152608 | Amanda Alexander | Address on file | | | | |
| 7152608 | Amanda Alexander | Address on file | | | | |
| 7166021 | Amanda Allagree | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7166021 | Amanda Allagree | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7187726 | Amanda Anderson | Address on file | | | | |
| 7327439 | Amanda Anderson | Amanda Anderson, Mayliah Washington, John G. Roussas, 401 Watt Ave. | Sacramento | CA | 95864 | |
| 7187726 | Amanda Anderson | Address on file | | | | |
| 7187726 | Amanda Anderson | Address on file | | | | |
| 7187727 | Amanda Ashley Hill | Address on file | | | | |
| 7187727 | Amanda Ashley Hill | Address on file | | | | |
| 7676729 | AMANDA ASHTON SEACRIST | Address on file | | | | |
| 7676730 | AMANDA AWEH | Address on file | | | | |
| 7152793 | Amanda Baum | Address on file | | | | |
| 7152793 | Amanda Baum | Address on file | | | | |
| 7152793 | Amanda Baum | Address on file | | | | |
| 7152793 | Amanda Baum | Address on file | | | | |
| 7152793 | Amanda Baum | Address on file | | | | |
| 7152793 | Amanda Baum | Address on file | | | | |
| 7676731 | AMANDA BEST TOD | Address on file | | | | |
| 5914810 | Amanda Blankenship | Address on file | | | | |
| 5914808 | Amanda Blankenship | Address on file | | | | |
| 5914809 | Amanda Blankenship | Address on file | | | | |
| 5914807 | Amanda Blankenship | Address on file | | | | |
| 7153320 | Amanda Booth | Address on file | | | | |
| 7153320 | Amanda Booth | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7153320 | Amanda Booth | Address on file | | | | |
| 7153320 | Amanda Booth | Address on file | | | | |
| 7153320 | Amanda Booth | Address on file | | | | |
| 7153320 | Amanda Booth | Address on file | | | | |
| 7193160 | AMANDA BRITTANY VIRGNIA ROGERS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193160 | AMANDA BRITTANY VIRGNIA ROGERS | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 4932964 | Amanda C. Lewis, Attorney at Law, Inc. | 20 Sunnyside Road Suite #110A | Mill Valley | CA | 94941 | |
| 7932983 | AMANDA CARRELL,;. | 38 N POPLAR STREET | SONORA | CA | 95370 | |
| 7187728 | Amanda Corinne Bradshaw | Address on file | | | | |
| 7187728 | Amanda Corinne Bradshaw | Address on file | | | | |
| 7187729 | Amanda Corona | Address on file | | | | |
| 7187729 | Amanda Corona | Address on file | | | | |
| 7676732 | AMANDA D BLACKWELL | Address on file | | | | |
| 7676733 | AMANDA DEIVERT | Address on file | | | | |
| 7932984 | AMANDA ELIZABET ANDERSON,;. | 205 W BUCHANAN RD, APT 208 | PITTSBURG | CA | 94565 | |
| 7194716 | Amanda Feder-Sawyer | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194716 | Amanda Feder-Sawyer | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194716 | Amanda Feder-Sawyer | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194716 | Amanda Feder-Sawyer | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194716 | Amanda Feder-Sawyer | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194716 | Amanda Feder-Sawyer | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7676734 | AMANDA GAE BASSETTI | Address on file | | | | |
| 6012504 | AMANDA GARCIA | Address on file | | | | |
| 5914812 | Amanda Gaylord | Address on file | | | | |
| 5914813 | Amanda Gaylord | Address on file | | | | |
| 5914814 | Amanda Gaylord | Address on file | | | | |
| 5914811 | Amanda Gaylord | Address on file | | | | |
| 7676735 | AMANDA GIBSON GILLEY | Address on file | | | | |
| 7836273 | AMANDA GIOVANNA PANATI | 54 GROSVENOR GARDENS, WOODFORD GREEN, ESSEX IG8 0BD | ENGLAND | L0 | IG8 0BD | |
| 7676736 | AMANDA GIOVANNA PANATI | Address on file | | | | |
| 5907807 | Amanda Gordon | Address on file | | | | |
| 5910588 | Amanda Gordon | Address on file | | | | |
| 5912850 | Amanda Gordon | Address on file | | | | |
| 5942308 | Amanda Gordon | Address on file | | | | |
| 5904091 | Amanda Gordon | Address on file | | | | |
| 5911657 | Amanda Gordon | Address on file | | | | |
| 5912300 | Amanda Gordon | Address on file | | | | |
| 7676737 | AMANDA HAAS | Address on file | | | | |
| 7676738 | AMANDA HANDY | Address on file | | | | |
| 7192945 | AMANDA HANSON | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192945 | AMANDA HANSON | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7195379 | Amanda Hubbard | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195379 | Amanda Hubbard | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195379 | Amanda Hubbard | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195379 | Amanda Hubbard | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195379 | Amanda Hubbard | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195379 | Amanda Hubbard | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7676739 | AMANDA J HICKS | Address on file | | | | |
| 7184559 | Amanda Jane Smith | Address on file | | | | |
| 7184559 | Amanda Jane Smith | Address on file | | | | |
| 7192777 | AMANDA JOHNSON | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192777 | AMANDA JOHNSON | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7197576 | Amanda Joy Steele | Address on file | | | | |
| 7197576 | Amanda Joy Steele | Address on file | | | | |
| 7197576 | Amanda Joy Steele | Address on file | | | | |
| 7197576 | Amanda Joy Steele | Address on file | | | | |
| 7197576 | Amanda Joy Steele | Address on file | | | | |
| 7197576 | Amanda Joy Steele | Address on file | | | | |
| 7676740 | AMANDA K HAIMAN | Address on file | | | | |
| 7782510 | AMANDA K KLEIN | C/O JUDY K KLEIN, 332 WARWICK DR | NAPERVILLE | IL | 60565-2406 | |
| 7783211 | AMANDA K KLEIN | C/O JUDY K KLEIN, 332 WARWICK | NAPERVILLE | IL | 60565-2406 | |
| 7772361 | AMANDA K OLSON | 12658 SCAGGSVILLE RD | HIGHLAND | MD | 20777-9731 | |
| 7676741 | AMANDA KATE WITHERELL | Address on file | | | | |
| 5914816 | Amanda Kenshalo | Address on file | | | | |
| 5914817 | Amanda Kenshalo | Address on file | | | | |
| 7200748 | AMANDA KENSHALO | Address on file | | | | |
| 7200748 | AMANDA KENSHALO | Address on file | | | | |
| 5953060 | Amanda Kenshalo | Address on file | | | | |
| 5914819 | Amanda Kenshalo | Address on file | | | | |
| 5914818 | Amanda Kenshalo | Address on file | | | | |
| 5914815 | Amanda Kenshalo | Address on file | | | | |
| 7932985 | AMANDA L KLINGER.;. | 760 SEQUOIA VALLEY RD | MILL VALLEY | CA | 94941 | |
| 7855799 | AMANDA L MATTINSON | PO BOX 281, OXFORD NS B0M 1P0 | OXFORD | NS | B0M 1P0 | |
| 7676742 | AMANDA L MATTINSON | Address on file | | | | |
| 7143145 | Amanda L Reed | Address on file | | | | |
| 7143145 | Amanda L Reed | Address on file | | | | |
| 7143145 | Amanda L Reed | Address on file | | | | |
| 7143145 | Amanda L Reed | Address on file | | | | |
| 5914823 | Amanda Larson | Address on file | | | | |
| 5914822 | Amanda Larson | Address on file | | | | |
| 5914821 | Amanda Larson | Address on file | | | | |
| 5914820 | Amanda Larson | Address on file | | | | |
| 7676743 | AMANDA LEA HEGELHEIMER | Address on file | | | | |
| 7676744 | AMANDA LEBDA | Address on file | | | | |
| 5914825 | Amanda Lindemuth-Mclaughlin | Address on file | | | | |
| 5914826 | Amanda Lindemuth-Mclaughlin | Address on file | | | | |
| 5953070 | Amanda Lindemuth-Mclaughlin | Address on file | | | | |
| 5914828 | Amanda Lindemuth-Mclaughlin | Address on file | | | | |
| 5914827 | Amanda Lindemuth-Mclaughlin | Address on file | | | | |
| 5914824 | Amanda Lindemuth-Mclaughlin | Address on file | | | | |
| 7168858 | Amanda Louise Anderson | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168858 | Amanda Louise Anderson | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194609 | Amanda Louise Anderson | Address on file | | | | |
| 7462070 | Amanda Louise Anderson | Address on file | | | | |
| 7462070 | Amanda Louise Anderson | Address on file | | | | |
| 7152877 | Amanda Louise Kresch | Address on file | | | | |
| 7152877 | Amanda Louise Kresch | Address on file | | | | |
| 7152877 | Amanda Louise Kresch | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7152877 | Amanda Louise Kresch | Address on file | | | | |
| 7152877 | Amanda Louise Kresch | Address on file | | | | |
| 7152877 | Amanda Louise Kresch | Address on file | | | | |
| 7836839 | AMANDA LOUISE POWLES | PO BOX 50340-37 | PARKS | AZ | 86018 | |
| 7676745 | AMANDA LOUISE POWLES | Address on file | | | | |
| 5914832 | Amanda Lynn Pitera | Address on file | | | | |
| 5914831 | Amanda Lynn Pitera | Address on file | | | | |
| 5914830 | Amanda Lynn Pitera | Address on file | | | | |
| 5914829 | Amanda Lynn Pitera | Address on file | | | | |
| 7676746 | AMANDA M STEVENS | Address on file | | | | |
| 7836339 | AMANDA MARESCA & DAVID | MARESCA JT TEN, VIA MARZIALE 27E, 80067 SORRENTO NA | ITALY | A1 | 80067 | |
| 7676747 | AMANDA MARESCA & DAVID | Address on file | | | | |
| 7676748 | AMANDA MARIE COLE & | Address on file | | | | |
| 5914835 | Amanda Marie Reilly | Address on file | | | | |
| 5914834 | Amanda Marie Reilly | Address on file | | | | |
| 5914836 | Amanda Marie Reilly | Address on file | | | | |
| 5914833 | Amanda Marie Reilly | Address on file | | | | |
| 7154231 | Amanda Marie Scogland | Address on file | | | | |
| 7154231 | Amanda Marie Scogland | Address on file | | | | |
| 7154231 | Amanda Marie Scogland | Address on file | | | | |
| 7154231 | Amanda Marie Scogland | Address on file | | | | |
| 7154231 | Amanda Marie Scogland | Address on file | | | | |
| 7154231 | Amanda Marie Scogland | Address on file | | | | |
| 7184704 | Amanda McClarren | Address on file | | | | |
| 7184704 | Amanda McClarren | Address on file | | | | |
| 5914840 | Amanda Mcclarren | Address on file | | | | |
| 5914838 | Amanda Mcclarren | Address on file | | | | |
| 7285419 | Amanda McClarren | Address on file | | | | |
| 5914839 | Amanda Mcclarren | Address on file | | | | |
| 5914841 | Amanda Mcclarren | Address on file | | | | |
| 5914837 | Amanda Mcclarren | Address on file | | | | |
| 5914842 | Amanda Michaels | Address on file | | | | |
| 7144318 | Amanda Michelle Rhine | Address on file | | | | |
| 7144318 | Amanda Michelle Rhine | Address on file | | | | |
| 7144318 | Amanda Michelle Rhine | Address on file | | | | |
| 7144318 | Amanda Michelle Rhine | Address on file | | | | |
| 7676749 | AMANDA MIRR | Address on file | | | | |
| 7676751 | AMANDA MORTLOCK | Address on file | | | | |
| 7325833 | Amanda Morton | 4301 ocean avenue | San Francisco | CA | 94132 | |
| 7676752 | AMANDA N HOPKINS & | Address on file | | | | |
| 7189490 | Amanda Nichole Matthews | Address on file | | | | |
| 7189490 | Amanda Nichole Matthews | Address on file | | | | |
| 7932986 | AMANDA NICOLE TUTERA.;. | 1947 CHESTNUT ST | SAN FRANCISCO | CA | 94123 | |
| 7326694 | Amanda Norene Mercer | Address on file | | | | |
| 7326694 | Amanda Norene Mercer | Address on file | | | | |
| 7326694 | Amanda Norene Mercer | Address on file | | | | |
| 7326694 | Amanda Norene Mercer | Address on file | | | | |
| 5906378 | Amanda Nowlin | Address on file | | | | |
| 5909728 | Amanda Nowlin | Address on file | | | | |
| 5902367 | Amanda Nowlin | Address on file | | | | |
| 7294459 | Amanda Nowlin, deceased (Spencer Nowlin, personal representative) | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5914846 | Amanda Palomares | Address on file | | | | |
| 5914844 | Amanda Palomares | Address on file | | | | |
| 5914847 | Amanda Palomares | Address on file | | | | |
| 5914843 | Amanda Palomares | Address on file | | | | |
| 5914845 | Amanda Palomares | Address on file | | | | |
| 7200247 | AMANDA PYLE | Address on file | | | | |
| 7200247 | AMANDA PYLE | Address on file | | | | |
| 7676753 | AMANDA R MCCREIGHT | Address on file | | | | |
| 7194264 | AMANDA RAGUDO | Address on file | | | | |
| 7194264 | AMANDA RAGUDO | Address on file | | | | |
| 7193339 | AMANDA RATCLIFF | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193339 | AMANDA RATCLIFF | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7676754 | AMANDA RENEE SORENSON | Address on file | | | | |
| 7326502 | Amanda Renee Watkins | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7326502 | Amanda Renee Watkins | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7326502 | Amanda Renee Watkins | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7326502 | Amanda Renee Watkins | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7676755 | AMANDA RIDLINGTON | Address on file | | | | |
| 5914849 | Amanda Rogers | Address on file | | | | |
| 5914850 | Amanda Rogers | Address on file | | | | |
| 5914851 | Amanda Rogers | Address on file | | | | |
| 5914852 | Amanda Rogers | Address on file | | | | |
| 5914848 | Amanda Rogers | Address on file | | | | |
| 7676756 | AMANDA ROLLINS BOSAW | Address on file | | | | |
| 7676757 | AMANDA RUTH SHELTON | Address on file | | | | |
| 7932987 | AMANDA S AWEH.;. | 9 BARNYARD LN | SETAUKET | NY | 11733 | |
| 7143745 | Amanda Savangsy | Address on file | | | | |
| 7143745 | Amanda Savangsy | Address on file | | | | |
| 7143745 | Amanda Savangsy | Address on file | | | | |
| 7143745 | Amanda Savangsy | Address on file | | | | |
| 7177231 | Amanda Schumacker | Address on file | | | | |
| 7183979 | Amanda Schumacker | Address on file | | | | |
| 7177231 | Amanda Schumacker | Address on file | | | | |
| 7198430 | AMANDA SHIPLEY | Address on file | | | | |
| 7198430 | AMANDA SHIPLEY | Address on file | | | | |
| 7780674 | AMANDA SIMPSON TUFANO EX | EST ANNE M TUFANO, 4709 27TH AVE S | MINNEAPOLIS | MN | 55406-3721 | |
| 5903730 | Amanda Thompson | Address on file | | | | |
| 5905942 | Amanda Thompson | Address on file | | | | |
| 5944194 | Amanda Thompson | Address on file | | | | |
| 7192566 | AMANDA VERA | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192566 | AMANDA VERA | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 6012511 | AMANDA VERZOSA/ATTY REP | 611 ANTON BLVD, STE. 925 | COSTA MESA | CA | 92626 | |
| 7187730 | Amanda Vogelbacher | Address on file | | | | |
| 7187730 | Amanda Vogelbacher | Address on file | | | | |
| 5914857 | Amanda Vogelbacher | Address on file | | | | |
| 5914854 | Amanda Vogelbacher | Address on file | | | | |
| 5914855 | Amanda Vogelbacher | Address on file | | | | |
| 5914853 | Amanda Vogelbacher | Address on file | | | | |
| 5914856 | Amanda Vogelbacher | Address on file | | | | |
| 7328119 | AMANDA WAGNER | KABATECK LLP CLIENT TRUST FUND, SERENA VARTAZARIAN, 633 W. 5TH STREET SUITE 3200 | LOS ANGELES | CA | 90071 | |
| 7328119 | AMANDA WAGNER | KABATECK LLP, SERENA VARTAZARIAN, 633 W. 5TH STREET SUITE 3200 | LOS ANGELES | CA | 90071 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6012596 | AMANDA WINDT | Address on file | | | | |
| 7177382 | Amanda Wright | Address on file | | | | |
| 7177382 | Amanda Wright | Address on file | | | | |
| 7676758 | AMANDO PETER PENEYRA | Address on file | | | | |
| 7315565 | Amandola, Jed | James P Frantz , 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 4958705 | Amann, Mark S | Address on file | | | | |
| 4963292 | Amann, Mark Steven | Address on file | | | | |
| 7174862 | Amanpreet Kaur | Address on file | | | | |
| 7174862 | Amanpreet Kaur | Address on file | | | | |
| 7174862 | Amanpreet Kaur | Address on file | | | | |
| 7174862 | Amanpreet Kaur | Address on file | | | | |
| 5914859 | Amanpreet Kaur | Address on file | | | | |
| 5914860 | Amanpreet Kaur | Address on file | | | | |
| 5914861 | Amanpreet Kaur | Address on file | | | | |
| 5914858 | Amanpreet Kaur | Address on file | | | | |
| 4943826 | AMANTE, Kristine | po box 1471 | Clearlake Oaks | CA | 95423 | |
| 5914864 | Amantha Plourd | Address on file | | | | |
| 5914865 | Amantha Plourd | Address on file | | | | |
| 5914863 | Amantha Plourd | Address on file | | | | |
| 5914862 | Amantha Plourd | Address on file | | | | |
| 5902492 | Amantia, Joan | Address on file | | | | |
| 7762620 | AMANTICA BANDONI | 23 VALLEJO WAY | SAN RAFAEL | CA | 94903-2337 | |
| 7762621 | AMANTICA BANDONI & | ADA BANDONI JT TEN, 10 PROFESSIONAL PRKY 12 | SAN RAFAEL | CA | 94903 | |
| 5938150 | Amantite, Fredia | Address on file | | | | |
| 5866275 | Amapoa Lake Park LLC | Address on file | | | | |
| 7676759 | AMAR K GOEL | Address on file | | | | |
| 7770920 | AMAR K MASTER & | BETTY L MASTER JT TEN, 35685 BEECHING LN | FREMONT | CA | 94536-2517 | |
| 4965132 | Amar, Sedrick | Address on file | | | | |
| 7189759 | Amara , Venkata Sudhir Kamar | Address on file | | | | |
| 5866276 | AMARA, DOMINIC | Address on file | | | | |
| 6145143 | AMARA, VENKATA S | Address on file | | | | |
| 6144155 | AMARAL JESSE EDWARD TR & AMARAL GERI LYNN TR | Address on file | | | | |
| 6142930 | AMARAL JESSE EDWARD TR & AMARAL GERI LYNN TR | Address on file | | | | |
| 6145074 | AMARAL JESSE EDWARD TR & AMARAL GERI LYNN TR | Address on file | | | | |
| 6134472 | AMARAL THOMAS L & JUDY L TRUSTEE | Address on file | | | | |
| 6141068 | AMARAL TRAVIS J | Address on file | | | | |
| 4963347 | Amaral, Antonio Emidio | Address on file | | | | |
| 4962987 | Amaral, David | Address on file | | | | |
| 4991426 | Amaral, David | Address on file | | | | |
| 4990804 | Amaral, Deborah | Address on file | | | | |
| 4983169 | Amaral, Ernest | Address on file | | | | |
| 4982036 | Amaral, Gene | Address on file | | | | |
| 5866277 | Amaral, George | Address on file | | | | |
| 4959236 | Amaral, Gregory M | Address on file | | | | |
| 4963845 | Amaral, Jeffery M | Address on file | | | | |
| 7267840 | AMARAL, JULI | Address on file | | | | |
| 4993567 | Amaral, Kenneth | Address on file | | | | |
| 5872057 | AMARAL, MARK | Address on file | | | | |
| 7220061 | Amaral, Nadine | Address on file | | | | |
| 4971809 | Amaral, Paulo Filipe | Address on file | | | | |
| 6169805 | Amaral, Scott | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4981630 | Amaral, Stephen | Address on file | | | | |
| 4957491 | Amaral, Steven A | Address on file | | | | |
| 7164821 | AMARAL, TRAVIS | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7164821 | AMARAL, TRAVIS | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7178157 | Amaral, Valentino | Address on file | | | | |
| 7165571 | AMARAL, WADE | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7165571 | AMARAL, WADE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7785423 | AMARCY D BERRY | 508 GONZALEZ DR | SAN FRANCISCO | CA | 94132-2350 | |
| 4989145 | Amarelo Jr., David | Address on file | | | | |
| 7148379 | Amarie-Gelsey, Erica | Address on file | | | | |
| 6145445 | AMARILLAS ERNEST A TR | Address on file | | | | |
| 7229454 | Amarjeet and Parminder Kahlon Revocaable Trust | Address on file | | | | |
| 7774199 | AMARJIT SANDHU | 2769 PLEASANT ST | OAKLAND | CA | 94602-2808 | |
| 6142629 | AMARO MICHAEL L TR & AMARO MARY KAY TR | Address on file | | | | |
| 5865198 | Amaro, Allen | Address on file | | | | |
| 7331487 | Amaro, Allen D | Address on file | | | | |
| 4914775 | Amaro, Christopher Alexander | Address on file | | | | |
| 4996669 | Amaro, David | Address on file | | | | |
| 4912625 | Amaro, David Michael | Address on file | | | | |
| 4957371 | Amaro, Denise | Address on file | | | | |
| 4956399 | Amaro, Teresa | Address on file | | | | |
| 4956234 | Amaro, Tracey Marie | Address on file | | | | |
| 4912536 | Amarthaluru, Madhusudhana Rao | Address on file | | | | |
| 4943841 | Amaru, Lois | 508 4th St. | San Rafael | CA | 94901 | |
| 7676760 | AMARZAN MATSUOKA & | Address on file | | | | |
| 4936249 | AMASALIAN, SAMUEL A | 1016 N San Pablo Ave | Fresno | CA | 93728 | |
| 4993171 | Amason, Barbara | Address on file | | | | |
| 4980305 | Amate, Richard | Address on file | | | | |
| 5992707 | Amate, Troy | Address on file | | | | |
| 4966891 | Amate, Troy A | Address on file | | | | |
| 4965065 | Amate, Troy Michael Anthony | Address on file | | | | |
| 6131883 | AMATO LOU | Address on file | | | | |
| 6140914 | AMATO MARK E & MEREDITH ET AL | Address on file | | | | |
| 5000614 | Amato, Lou | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5009304 | Amato, Lou | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5000613 | Amato, Lou | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5009305 | Amato, Lou | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5000615 | Amato, Lou | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7182896 | Amato, Louie Eugene | Address on file | | | | |
| 7182896 | Amato, Louie Eugene | Address on file | | | | |
| 7182897 | Amato, Luciano Babbino | Address on file | | | | |
| 7182897 | Amato, Luciano Babbino | Address on file | | | | |
| 4992796 | Amato, Sonia | Address on file | | | | |
| 4966694 | Amato, Sonia A | Address on file | | | | |
| 4952967 | Amato, Thomas | Address on file | | | | |
| 7472568 | AMATURO SONOMA MEDIA GROUP LLC | BOLDT, PAIGE N., 70 STONY POINT ROAD, STE. A | SANTA ROSA | CA | 95401 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7472568 | AMATURO SONOMA MEDIA GROUP LLC | COX, JOHN C., 70 STONY POINT ROAD, STE. A | SANTA ROSA | CA | 95401 | |
| 7472568 | AMATURO SONOMA MEDIA GROUP LLC | BOLDT, PAIGE N., 70 STONY POINT ROAD, STE. A | SANTA ROSA | CA | 95401 | |
| 7472568 | AMATURO SONOMA MEDIA GROUP LLC | COX, JOHN C., 70 STONY POINT ROAD, STE. A | SANTA ROSA | CA | 95401 | |
| 7176905 | Amaya Bouttavong (Adrian Bouttavong, Parent) | Address on file | | | | |
| 7255095 | Amaya Bouttavong (Adrian Bouttavong, Parent) | Address on file | | | | |
| 7255095 | Amaya Bouttavong (Adrian Bouttavong, Parent) | Address on file | | | | |
| 6141109 | AMAYA LUIS A | Address on file | | | | |
| 6115988 | Amaya Monreal, Jose Antonio | Address on file | | | | |
| 5007509 | Amaya, Carol | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007510 | Amaya, Carol | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948254 | Amaya, Carol | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7235230 | Amaya, Carol | Address on file | | | | |
| 5009307 | Amaya, Diana | Skikos, Crawford, Skikos, & Joseph, Mark G Crawford, Esq, Steven J Skikos, Esq,, Gregory T Skikos, Esq, Matthew J Skikos, Esq, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 7325964 | Amaya, Jennifer | Address on file | | | | |
| 5007507 | Amaya, Jose | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007508 | Amaya, Jose | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948253 | Amaya, Jose | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7242356 | Amaya, Jose | Address on file | | | | |
| 7472464 | Amaya, Juan | Address on file | | | | |
| 4944821 | Amaya, Leamsi | 2050 Stanton Ave | san pablo | CA | 94806 | |
| 5991287 | Amaya, Leamsi | Address on file | | | | |
| 4961393 | Amaya, Lira | Address on file | | | | |
| 6060789 | Amaya, Lira | Address on file | | | | |
| 5009306 | Amaya, Luis | Skikos, Crawford, Skikos, & Joseph, Mark G Crawford, Esq, Steven J Skikos, Esq,, Gregory T Skikos, Esq, Matthew J Skikos, Esq, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 4934462 | Amazing Cooking SS Inc., Roy - Ali Moini | 1152 Valencia Street | San Francisco | CA | 94110 | |
| 5980247 | Amazing Cooking SS Inc., Roy - Ali Moini | 400 Haight ST | San Francisco | CA | 94117 | |
| 4915889 | AMAZING SURF ADVENTURES | PO Box 1581 | SAN LUIS OBISPO | CA | 93401 | |
| 4915890 | AMAZON WEB SERVICES LLC | PO Box 84023 | SEATTLE | WA | 98124-8423 | |
| 5802822 | Amazon Web Services, Inc. | 410 Terry Avenue North | Seattle | WA | 98109 | |
| 6008818 | Amazon.com-SFO II | 1918 8th Ave. | | | | |
| 5866278 | AMAZOR, ROBERTO | Address on file | | | | |
| 5909226 | Ambabahen Patel | Address on file | | | | |
| 5912662 | Ambabahen Patel | Address on file | | | | |
| 5911194 | Ambabahen Patel | Address on file | | | | |
| 5905765 | Ambabahen Patel | Address on file | | | | |
| 5912066 | Ambabahen Patel | Address on file | | | | |
| 7228265 | Ambac Assurance Corporation | Brian P. Guiney, Patterson Belknap Webb & Tyler LLP, 1133 Avenue of the Americas | New York | NY | 10036 | |
| 7228265 | Ambac Assurance Corporation | Attn: David Abramowitz, Ambac Coproration, One State Street Plaza. 16th Floor | New York | NY | 10004 | |
| 7228265 | Ambac Assurance Corporation | Roza Petkova Kolev, First Vice President, 1 State Street Plaza | New York | NY | 10004 | |
| 4995628 | Ambarian, Satenik | Address on file | | | | |
| 6160467 | Ambassadors Providing AMA | Address on file | | | | |
| 4938851 | Ambe Hospitality LLC-Panchal, Ankit | 1605 auto center dr | ANtioch | CA | 94509 | |
| 4994727 | Ambeau, Donna | Address on file | | | | |
| 4966746 | Ambeau, Karen M | Address on file | | | | |
| 5974355 | Ambelang, Debra | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 286 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7152537 | Amber Alicia Wagstaff | Address on file | | | | |
| 7152537 | Amber Alicia Wagstaff | Address on file | | | | |
| 7152537 | Amber Alicia Wagstaff | Address on file | | | | |
| 7152537 | Amber Alicia Wagstaff | Address on file | | | | |
| 7152537 | Amber Alicia Wagstaff | Address on file | | | | |
| 7152537 | Amber Alicia Wagstaff | Address on file | | | | |
| 7676761 | AMBER ALLISON TYRRELL | Address on file | | | | |
| 7140698 | Amber Christine Malkassian | Address on file | | | | |
| 7140698 | Amber Christine Malkassian | Address on file | | | | |
| 7140698 | Amber Christine Malkassian | Address on file | | | | |
| 7140698 | Amber Christine Malkassian | Address on file | | | | |
| 6009361 | AMBER CONSTRUCTION | 2036 SONADOR COMMON | SAN JOSE | CA | 95128 | |
| 7201012 | AMBER DAWN PIERCE | Address on file | | | | |
| 7201012 | AMBER DAWN PIERCE | Address on file | | | | |
| 7200042 | AMBER DAWN PIERCE and LAUREL AMY PAULSON-PIERCE, doing business as Wild Mountain Partners, LLC | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830 | San Francisco | CA | 94104 | |
| 7200042 | AMBER DAWN PIERCE and LAUREL AMY PAULSON-PIERCE, doing business as Wild Mountain Partners, LLC | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7187731 | Amber Francyk | Address on file | | | | |
| 7187731 | Amber Francyk | Address on file | | | | |
| 7193801 | AMBER GERMAN | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7767421 | AMBER HAACK | 3839 MAYFIELD AVE | LA CRESCENTA | CA | 91214-2312 | |
| 7676762 | AMBER HERNANDO | Address on file | | | | |
| 5866279 | AMBER INVESTMENTS, LLC | Address on file | | | | |
| 7770134 | AMBER J LEWIS | 823 JESSICA PL | NIPOMO | CA | 93444-5603 | |
| 7153496 | Amber June Anderson | Address on file | | | | |
| 7153496 | Amber June Anderson | Address on file | | | | |
| 7153496 | Amber June Anderson | Address on file | | | | |
| 7153496 | Amber June Anderson | Address on file | | | | |
| 7153496 | Amber June Anderson | Address on file | | | | |
| 7153496 | Amber June Anderson | Address on file | | | | |
| 7143003 | Amber Kareen Vistart | Address on file | | | | |
| 7143003 | Amber Kareen Vistart | Address on file | | | | |
| 7143003 | Amber Kareen Vistart | Address on file | | | | |
| 7143003 | Amber Kareen Vistart | Address on file | | | | |
| 7187732 | Amber Lavonne Sanchez | Address on file | | | | |
| 7187732 | Amber Lavonne Sanchez | Address on file | | | | |
| 7153784 | Amber Lee | Address on file | | | | |
| 7153784 | Amber Lee | Address on file | | | | |
| 7153784 | Amber Lee | Address on file | | | | |
| 7153784 | Amber Lee | Address on file | | | | |
| 7153784 | Amber Lee | Address on file | | | | |
| 7153784 | Amber Lee | Address on file | | | | |
| 5914870 | Amber Lee | Address on file | | | | |
| 5914868 | Amber Lee | Address on file | | | | |
| 5914866 | Amber Lee | Address on file | | | | |
| 5914869 | Amber Lee | Address on file | | | | |
| 5914867 | Amber Lee | Address on file | | | | |
| 7141776 | Amber Lee McCarthy-Serrano | Address on file | | | | |
| 7141776 | Amber Lee McCarthy-Serrano | Address on file | | | | |
| 7141776 | Amber Lee McCarthy-Serrano | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7141776 | Amber Lee McCarthy-Serrano | Address on file | | | | |
| 5914872 | Amber Livingston | Address on file | | | | |
| 5914873 | Amber Livingston | Address on file | | | | |
| 5914875 | Amber Livingston | Address on file | | | | |
| 5953118 | Amber Livingston | Address on file | | | | |
| 5914874 | Amber Livingston | Address on file | | | | |
| 5914871 | Amber Livingston | Address on file | | | | |
| 5905706 | Amber Lockhart | Address on file | | | | |
| 5909165 | Amber Lockhart | Address on file | | | | |
| 5912600 | Amber Lockhart | Address on file | | | | |
| 5911133 | Amber Lockhart | Address on file | | | | |
| 5943960 | Amber Lockhart | Address on file | | | | |
| 5912007 | Amber Lockhart | Address on file | | | | |
| 4939348 | Amber Logistics, Aro, Ernest | 6226 Industrial Way | Livermore | CA | 94551 | |
| 7676763 | AMBER LYNN WONG CUST | Address on file | | | | |
| 5910408 | Amber Malkassian | Address on file | | | | |
| 5903510 | Amber Malkassian | Address on file | | | | |
| 5907359 | Amber Malkassian | Address on file | | | | |
| 7153555 | Amber Marie Griffith | Address on file | | | | |
| 7153555 | Amber Marie Griffith | Address on file | | | | |
| 7153555 | Amber Marie Griffith | Address on file | | | | |
| 7153555 | Amber Marie Griffith | Address on file | | | | |
| 7153555 | Amber Marie Griffith | Address on file | | | | |
| 7153555 | Amber Marie Griffith | Address on file | | | | |
| 7142442 | Amber Marie Hyland | Address on file | | | | |
| 7142442 | Amber Marie Hyland | Address on file | | | | |
| 7142442 | Amber Marie Hyland | Address on file | | | | |
| 7142442 | Amber Marie Hyland | Address on file | | | | |
| 5914879 | Amber Mcerquiaga | Address on file | | | | |
| 5914878 | Amber Mcerquiaga | Address on file | | | | |
| 5914877 | Amber Mcerquiaga | Address on file | | | | |
| 5914876 | Amber Mcerquiaga | Address on file | | | | |
| 5914881 | Amber Merritt | Address on file | | | | |
| 5914882 | Amber Merritt | Address on file | | | | |
| 5914883 | Amber Merritt | Address on file | | | | |
| 5914880 | Amber Merritt | Address on file | | | | |
| 7196488 | Amber Munjar | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196488 | Amber Munjar | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196488 | Amber Munjar | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196488 | Amber Munjar | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196488 | Amber Munjar | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196488 | Amber Munjar | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 5914885 | Amber N Denna | Address on file | | | | |
| 5914886 | Amber N Denna | Address on file | | | | |
| 5953131 | Amber N Denna | Address on file | | | | |
| 5914888 | Amber N Denna | Address on file | | | | |
| 5914887 | Amber N Denna | Address on file | | | | |
| 5914884 | Amber N Denna | Address on file | | | | |
| 5914893 | Amber Nayfeh | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5914891 | Amber Nayfeh | Address on file | | | | |
| 5914889 | Amber Nayfeh | Address on file | | | | |
| 5914892 | Amber Nayfeh | Address on file | | | | |
| 5914890 | Amber Nayfeh | Address on file | | | | |
| 7676764 | AMBER PHILLIPS | Address on file | | | | |
| 7201013 | Amber Pierce | Address on file | | | | |
| 7201013 | Amber Pierce | Address on file | | | | |
| 7773968 | AMBER ROUMIGUIERE | 2676 KALAMER WAY | SACRAMENTO | CA | 95835-1550 | |
| 7176688 | Amber Searcy | Address on file | | | | |
| 7181404 | Amber Searcy | Address on file | | | | |
| 7181404 | Amber Searcy | Address on file | | | | |
| 5908242 | Amber Searcy | Address on file | | | | |
| 5904566 | Amber Searcy | Address on file | | | | |
| 7143261 | Amber Sickles | Address on file | | | | |
| 7143261 | Amber Sickles | Address on file | | | | |
| 7143261 | Amber Sickles | Address on file | | | | |
| 7143261 | Amber Sickles | Address on file | | | | |
| 7192769 | AMBER SOLIVAN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192769 | AMBER SOLIVAN | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7187733 | Amber Spoolman | Address on file | | | | |
| 7187733 | Amber Spoolman | Address on file | | | | |
| 7181228 | Amber Tamera Lomas | Address on file | | | | |
| 7176510 | Amber Tamera Lomas | Address on file | | | | |
| 7176510 | Amber Tamera Lomas | Address on file | | | | |
| 5908302 | Amber Tamera Lomas | Address on file | | | | |
| 5904626 | Amber Tamera Lomas | Address on file | | | | |
| 5914898 | Amber Toney | Address on file | | | | |
| 5914897 | Amber Toney | Address on file | | | | |
| 5914895 | Amber Toney | Address on file | | | | |
| 5914894 | Amber Toney | Address on file | | | | |
| 5904072 | Amber Watkins | Address on file | | | | |
| 5907788 | Amber Watkins | Address on file | | | | |
| 5910567 | Amber Watkins | Address on file | | | | |
| 5912831 | Amber Watkins | Address on file | | | | |
| 5942289 | Amber Watkins | Address on file | | | | |
| 5911638 | Amber Watkins | Address on file | | | | |
| 5912281 | Amber Watkins | Address on file | | | | |
| 7325643 | Amber, Jessica Van | Address on file | | | | |
| 7325643 | Amber, Jessica Van | Address on file | | | | |
| 7325643 | Amber, Jessica Van | Address on file | | | | |
| 7325643 | Amber, Jessica Van | Address on file | | | | |
| 7337335 | Amberg, Ronald D. | Address on file | | | | |
| 5903779 | Amberlyn Heskett | Address on file | | | | |
| 5907518 | Amberlyn Heskett | Address on file | | | | |
| 7192770 | AMBERLYNNE JEPSON | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192770 | AMBERLYNNE JEPSON | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 4945161 | Amberwood Gardens-Bruce, Max | 1601 Petersen Avenue | San Jose | CA | 95129 | |
| 5866280 | ambient communities | Address on file | | | | |
| 6060796 | Ambit California, LLC | 1801 N. Lamar Street, Suite 200 | Dallas | TX | 75202 | |
| 4915891 | AMBIT ENERGY HOLDINGS LLC | 1801 N LAMAR STE 200 | DALLAS | TX | 75202 | |
| 4915892 | AMBITIOUS CONCEPTS | BEST PARTY RENTALS, 197 N SUNNYSIDE #101 | CLOVIS | CA | 93611 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4995794 | Ambius | Address on file | | | | |
| 7940196 | AMBIUS | 1125 BERKSHIRE BLVD SUITE 150 | WYOMISSING | PA | 19610 | |
| 7952181 | AMBIUS INC | 1125 Berkshire Blvd Suite 150 | Wyomissing | PA | 19610 | |
| 4915893 | AMBIUS INC | PO BOX 14086 | READING | PA | 19612 | |
| 7836845 | AMBRAH L BROWNFIELD | PO BOX 291 | OROVILLE | CA | 95965-0291 | |
| 7676765 | AMBRAH L BROWNFIELD | Address on file | | | | |
| 7462922 | Ambrecht, Donald Wayne | Address on file | | | | |
| 4956500 | Ambrifi, Rebecca Marie | Address on file | | | | |
| 4959832 | Ambriz Jr., David | Address on file | | | | |
| 6177055 | Ambriz, Deborah S | Address on file | | | | |
| 4955641 | Ambriz, Gabriel | Address on file | | | | |
| 6161164 | Ambriz, Leticia | Address on file | | | | |
| 6161164 | Ambriz, Leticia | Address on file | | | | |
| 5914901 | Ambrose B. Reuter | Address on file | | | | |
| 5914900 | Ambrose B. Reuter | Address on file | | | | |
| 5914902 | Ambrose B. Reuter | Address on file | | | | |
| 5914899 | Ambrose B. Reuter | Address on file | | | | |
| 6133561 | AMBROSE CARL WILLIAM TRUSTEE ETAL | Address on file | | | | |
| 5866281 | Ambrose Construction | Address on file | | | | |
| 5990059 | Ambrose Family LP-Gilbert, Greg | 750 Menlo Avenue, #250 | Menlo Park | CA | 94025 | |
| 4936348 | Ambrose Family LP-Gilbert, Greg | 750 Menlo Avenue | Menlo Park | CA | 94025 | |
| 7676766 | AMBROSE FRANCES GEGAN JR TR UA | Address on file | | | | |
| 4955204 | Ambrose, Cynthia L | Address on file | | | | |
| 7073058 | Ambrose, Daniel | Address on file | | | | |
| 7473889 | Ambrose, Daniel | Address on file | | | | |
| 4950978 | Ambrose, David | Address on file | | | | |
| 4952944 | Ambrose, Esther Linda Selvam | Address on file | | | | |
| 4934339 | AMBROSE, JAMES | 9891 Country Meadow Dr. | Stockton | CA | 95209 | |
| 5999436 | AMBROSE, JAMES | Address on file | | | | |
| 4960886 | Ambrose, Justin Jack | Address on file | | | | |
| 5942525 | Ambrose, Karen | Address on file | | | | |
| 4933664 | Ambrose, Karen | P O BOX 153 | Grass Valley | CA | 95712 | |
| 7289382 | Ambrose, Kirsten | Address on file | | | | |
| 4962492 | Ambrose, Mark Jonathan | Address on file | | | | |
| 4914920 | Ambrose, Mark Jonathan | Address on file | | | | |
| 4992744 | Ambrose, Peter | Address on file | | | | |
| 6009327 | Ambrosia, John | Address on file | | | | |
| 4970119 | Ambrosini, Brian | Address on file | | | | |
| 7259439 | Ambrosini, Ira | Address on file | | | | |
| 4960273 | Ambrosini, Joseph M | Address on file | | | | |
| 4970805 | Ambrosini, Lindsey | Address on file | | | | |
| 4941823 | Ambrosini, Michael | 2000 HILLCREST AVE | ANTIOCH | CA | 94509 | |
| 7261022 | Ambrosini, Victor | Address on file | | | | |
| 4982094 | Ambrosini, William | Address on file | | | | |
| 7169058 | AMBRUSTER, STEVE | Randall E Strauss, Attorney Bar #: 168363, 1999 HARRISON STREET, SUITE 1600 | OAKLAND | CA | 94612 | |
| 7169058 | AMBRUSTER, STEVE | Randall E. Strauss, Attorney, Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street, Suite 1600 | Oakland | CA | 94612 | |
| 4915894 | AMBULATORY CONSULTANTS | MEDICAL GROUP, PO Box 398398 | SAN FRANCISCO | CA | 94139 | |
| 4987432 | Amburgey, Phyllis | Address on file | | | | |
| 4937205 | AMBURGEY, SYLVIA | 1721 VIEJO RD | ARROYO GRANDE | CA | 93420 | |
| 5864312 | AMC WEST HOUSING LP, | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7164819 | AMC, a minor child (Nathan Consolini and Christa Hawthorne, Parents) | John N Demas, 701 HOWE AVE. STE A-1 Suite 100 | SACRAMENTO | CA | 95825 | |
| 7164819 | AMC, a minor child (Nathan Consolini and Christa Hawthorne, Parents) | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle Suite 100, Chico | | CA | 95973 | |
| 7185088 | AMC, a minor child (Nathan Consolini and Christa Hawthorne, Parents) | Address on file | | | | |
| 7185088 | AMC, a minor child (Nathan Consolini and Christa Hawthorne, Parents) | Address on file | | | | |
| 7185088 | AMC, a minor child (Nathan Consolini and Christa Hawthorne, Parents) | Address on file | | | | |
| 5865737 | AMCAL BROOKFIELD PLACE LP | Address on file | | | | |
| 5866282 | AMCAL San Jose I LLC | Address on file | | | | |
| 6116205 | AMCAN Beverages, Inc. | 1201 COMMERCE BOULEVARD | AMERICAN CANYON | CA | 94589 | |
| 6060798 | AMCAN PLAZA LLC | 112 Commercial Ct #24 | Santa Rosa | CA | 95407 | |
| 6124201 | AMCO Insurance (Spencer) | AT&T Corporation, CT Corporation, 818 W. 7th Street, 2nd Floor | Los Angeles | CA | 90017 | |
| 6124200 | AMCO Insurance (Spencer) | HWH Transportation, LLC, 3559 Ban Court | San Jose | CA | 95117 | |
| 4949964 | AMCO Insurance (Spencer) | Law Office of McCarthy & Beavers, 4685 MacArthur Ct #200 | Newport Beach | CA | 92660 | |
| 6124198 | AMCO Insurance (Spencer) | Law Office of McCarthy & Beavers, John F. Rutan, Jr., 4685 MacArthur Court, Suite 200 | Newport Beach | CA | 92660 | |
| 6007698 | AMCO Insurance (Thompson) | Law Office of Anthony T. Schneider, 4685 MacArthur Court, Ste 200 | Newport Beach | CA | 92660 | |
| 5913910 | AMCO Insurance Co. | Craig S. Simon (SBN 78158), Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340 | Irvine | CA | 92614 | |
| 5913911 | AMCO Insurance Co. | Maura Walsh Ochoa, Waylon J. Pickett, Mark S. Grotefeld, Grotefeld Hoffmann, 700 Larkspur Landing Cir., Suite 280 | Larkspur | CA | 94939 | |
| 7314735 | AMCO Insurance Company | Nationwide c/o Craig Simon, Berger Kahn ALC, 1 Park Plaza, Suite 340 | Irvine | CA | 92614 | |
| 6123468 | AMCO Insurance Company | Law Office of Anthony T. Schneider, Michael Deal, 4685 MacArthur Court, Suite 200 | Newport Beach | CA | 92660 | |
| 4915895 | AMCO INSURANCE COMPANY | ONE NATIONWIDE PLAZA | COLUMBUS | OH | 43215 | |
| 4999989 | AMCO Insurance Company | R. Wesley Beavers, John Rutan, Jeffrey A. Korinko, 4685 MacArthur Court, Suite 200 | Newport Beach | CA | 92660 | |
| 5913227 | Amco Insurance Company, A Nationwide Comp Any | Craig S. Simon, Berger Khan, A Law Corporation, 1 Park Plaza, Suite 340 | Irvine | CA | 92614-8516 | |
| 5006635 | Amco Insurance Company, A Nationwide Comp Any | Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, Mark S Grotefeld, Maura Walsh Ochoa, Waylon J Pickett, 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 5913528 | Amco Insurance Company, A Nationwide Comp Any | Mark S. Grotefeld, Maura Walsh Ochoa,  Waylon J. Pickett, Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 5913794 | Amco Insurance Company, A Nationwide Comp Any | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 4945583 | Amco Insurance Company, A Nationwide Comp Any | Berger Khan, A Law Corporation, Craig S. Simon, 1 Park Plaza, Suite 340 | Irvine | CA | 92614-8516 | |
| 4945584 | Amco Insurance Company, A Nationwide Comp Any | Jang & Associates LLP, Alan J. Jang, Sally Noma, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 4936178 | Amdahl, Carlton | 6711 Crystal Springs Dr. | San Jose | CA | 95120 | |
| 4915896 | AMDUN LLC | PO Box 940 | PALO CEDRO | CA | 96073 | |
| 4915897 | AMEC FOSTER WHEELER ENVIRONMENT & | INFRASTRUCTURE INC, 1105 LAKEWOOD PKWY STE 300 | ALPHARETTA | GA | 30009 | |
| 6060799 | AMEC Foster Wheeler Environment & Infrastructure, Inc | 180 Grand Ave., Suite 1100 | Oakland | CA | 94612 | |
| 7676767 | AMELIA A GORSHE | Address on file | | | | |
| 7676768 | AMELIA CRUZ CUST | Address on file | | | | |
| 7676769 | AMELIA CRYSTAL DELZINA JACK DANG | Address on file | | | | |
| 7193620 | AMELIA E CLOW-LAMAR | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193620 | AMELIA E CLOW-LAMAR | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7141106 | Amelia Figueroa | Address on file | | | | |
| 7141106 | Amelia Figueroa | Address on file | | | | |
| 7141106 | Amelia Figueroa | Address on file | | | | |
| 7141106 | Amelia Figueroa | Address on file | | | | |
| 7676770 | AMELIA GONZALEZ & | Address on file | | | | |
| 7779747 | AMELIA HERRERA TOD | MELLISSA HERRERA, SUBJECT TO STA TOD RULES, 2447 REVERE LN | SEAFORD | NY | 11783-3548 | |
| 7676771 | AMELIA HERRERA TOD | Address on file | | | | |
| 7676772 | AMELIA K NELSON & | Address on file | | | | |
| 7783442 | AMELIA NIEJADLIK | 178 CAMELBACK RD | MARSTONS MILLS | MA | 02648-1025 | |
| 5866283 | AMELIA OAKLAND, LLC | Address on file | | | | |
| 7777964 | AMELIA PARKER TTEE | AMELIA PARKER REVOCABLE LIVING TRUST, DTD 03/15/14, PO BOX 1566 | MONTEREY PARK | CA | 91754-8566 | |
| 7676774 | AMELIA R PALMER TR | Address on file | | | | |
| 7193321 | AMELIA R. NICOLA | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7193321 | AMELIA R. NICOLA | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 5909258 | Amelia Sandoval | Address on file | | | | |
| 5912694 | Amelia Sandoval | Address on file | | | | |
| 5911227 | Amelia Sandoval | Address on file | | | | |
| 5944051 | Amelia Sandoval | Address on file | | | | |
| 5905797 | Amelia Sandoval | Address on file | | | | |
| 5912098 | Amelia Sandoval | Address on file | | | | |
| 7676776 | AMELIA V TRESLER | Address on file | | | | |
| 7141585 | Amelia Yap Evans | Address on file | | | | |
| 7141585 | Amelia Yap Evans | Address on file | | | | |
| 7141585 | Amelia Yap Evans | Address on file | | | | |
| 7141585 | Amelia Yap Evans | Address on file | | | | |
| 7676777 | AMELIO SILVESTRI & | Address on file | | | | |
| 7676778 | AMELITA MARINETTI | Address on file | | | | |
| 4974791 | Amen, Grant (Ivar) | P.O. Box 1146 | Cottonwood | CA | 96022 | |
| 6139952 | AMEND STEVEN R TR & AMEND KATHLEEN TR | Address on file | | | | |
| 7472259 | Amend, Samuel | Address on file | | | | |
| 7472259 | Amend, Samuel | Address on file | | | | |
| 7472259 | Amend, Samuel | Address on file | | | | |
| 7472259 | Amend, Samuel | Address on file | | | | |
| 4915898 | AMENDEEP SOMAL | MD LLC, 500 ALA MOANA BLVD STE 2-200 | HONOLULU | HI | 96813-4993 | |
| 6147035 | AMENDOLA RICHARD & CAROL W | Address on file | | | | |
| 7144975 | Amendola, Carol Welsh | Address on file | | | | |
| 7144975 | Amendola, Carol Welsh | Address on file | | | | |
| 7144975 | Amendola, Carol Welsh | Address on file | | | | |
| 7144975 | Amendola, Carol Welsh | Address on file | | | | |
| 7144979 | Amendola, Richard Fred | Address on file | | | | |
| 7144979 | Amendola, Richard Fred | Address on file | | | | |
| 7144979 | Amendola, Richard Fred | Address on file | | | | |
| 7144979 | Amendola, Richard Fred | Address on file | | | | |
| 7482255 | Amenta, James | Address on file | | | | |
| 7676779 | AMER C MOORHEAD & | Address on file | | | | |
| 6163721 | Amer Elias Elmuquattashi/Ikhlas Almuqa H C/O Poaameri Alumuqattash | Address on file | | | | |
| 6163721 | Amer Elias Elmuquattashi/Ikhlas Almuqa H C/O Poaameri Alumuqattash | Address on file | | | | |
| 4971991 | Amer, Rekha | Address on file | | | | |
| 6060802 | AMERADA PETROLEUM CORPORATION,NATURAL GAS CORPORATION CALIFORNIA,STANDARD OIL COMPANY CALIFORNIA | 505 Van Ness Avenue | San Francisco | CA | 94102 | |
| 7336797 | Ameramex International, Inc. | James P. Frantz, 402 West Broadway, Suite 860 | San Diego | CA | 92101 | |
| 6116206 | Ameren Corporation | Attn: An officer, managing or general agent, 1901 Chouteau Avenue | St. Louis | MO | 63103-3003 | |
| 6116207 | Ameren Illinois | Attn: Larry Magelitz, Manager-Illinois Crisis Management Jacob Proctor, 10 Executive Drive | Collinsville | IL | 62234 | |
| 6116208 | Ameren Missouri | Attn: Pam Harrison, Director Missouri Gas Operations Maggie Siempelkamp, P.O. Box 66149 | Saint Louis | MO | 63166-6149 | |
| 6157274 | Ameren Missouri | Address on file | | | | |
| 7940197 | AMERESCO | 2375 EAST CAMELBACK RD STE 400 | PHOENIX | AZ | 85016 | |
| 6182425 | AMERESCO | 30 Danforth St, STE 108 | Portland | ME | 04101 | |
| 6060803 | Ameresco dba Applied Energy Group | 1377 Motor Pkwy. Ste 401 | Islandia | NY | 11749 | |
| 6060804 | AMERESCO FORWARD, LLC | 111 Speen Street # 410 | Framingham | MA | 01701 | |
| 6060805 | Ameresco Half Moon Bay | 12310 San Mateo Rd | Half Moon Bay | CA | 94019 | |
| 7952182 | AMERESCO INC | 111 Speen St, Ste 410 | Framingham | MA | 01701 | |
| 6041298 | AMERESCO INC | 1377 Motor Pkwy. Ste 401 | Islandia | NY | 11749 | |
| 6060806 | AMERESCO INC APPLIED ENERGY GROUP | 1377 MOTOR PKWY STE 401 | ISLANDIA | NY | 11749 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6060816 | Ameresco Johnson Canyon, LLC | 111 Speen Street | Framingham | MA | 01701 | |
| 6060817 | Ameresco Keller Canyon | 111 Speen Street, Suite 140 | Framingham | MA | 01701 | |
| 6060818 | AMERESCO KELLER CANYON, LLC | 111 Speen Street # 410 | Framingham | MA | 01701 | |
| 6060819 | AMERESCO SAN JOAQUIN, LLC | 111 Speen Street # 410 | Framingham | MA | 01701 | |
| 6060820 | Ameresco Santa Cruz Energy, LLC Santa Cruz | 111 Speen Street, Suite 410 | Framingham | MA | 01701 | |
| 6060821 | Ameresco, Inc. | 2375 East Camelback Rd, Ste 400 | Phoenix | AZ | 85016 | |
| 7940198 | AMEREX BROKERS LLC | 1 SUGAR CREEK CENTER BLVD SUITE 700 | SUGARLAND | TX | 77478 | |
| 4933162 | AMEREX BROKERS LLC | One Sugar Creek Center Blvd Suite 700 | Sugarland | TX | 77478 | |
| 6060823 | AMEREX BROKERS LLC | PO BOX 201694 | Dallas | TX | 75320-1694 | |
| 7676780 | AMERICA C VALADEZ | Address on file | | | | |
| 6011363 | AMERICA FUJIKURA LTD | 170 RIDGEVIEW CENTER DRIVE | DUNCAN | SC | 29334 | |
| 4915900 | AMERICA FUJIKURA LTD dba AFL TELECOMMUNICATIONS LLC | 170 RIDGEVIEW CENTER DR. | DUNCAN | SC | 29334 | |
| 6060824 | AMERICA FUJIKURA LTD, DBA AFL TELECOMMUNICATIONS LLC | C/O STEPHENS MCCARTHY LANCASTER, 170 RIDGEVIEW CENTER DRIVE | DUNCAN | SC | 29334 | |
| 5864735 | AMERICAN - USA HOMES LLC | Address on file | | | | |
| 6060838 | AMERICAN ACADEMY OF GYMNASTICS INC - BAKERFIELD | 685 Cochran Street, Suite 200 | Simi Valley | CA | 93065 | |
| 4915902 | AMERICAN AIR FILTER INC | AAF INTERNATIONAL, 24828 NETWORK PL | CHICAGO | IL | 60673 | |
| 6060839 | AMERICAN AIR FILTER INC AAF INTERNATIONAL | 9920 CORPORATE CAMPUS DR | LOUISVILLE | KY | 40223 | |
| 5864505 | American Almond Orchards | Address on file | | | | |
| 7952184 | AMERICAN ALTERNATIVE INS CORP | 555 College Road E | Princeton | NJ | 08543 | |
| 4976373 | American Alternative Insurance Company (Munich Re U.S.) | Kathy Bouey, 555 College Road East | Princeton | NJ | 08543 | |
| 6060840 | American Alternative Insurance Company (Munich Re U.S.) | Kathy Bouey, 56 Perimeter Center East, Ne, Suite 500 | Atlanta | GA | 30346 | |
| 4976538 | American Alternative Insurance Company (Munich Re U.S.) | Kathy Bouey, 56 Perimeter Center East, Ne, Suite 500 | Atlanta | GA | 30346-2290 | |
| 7216196 | American Alternative Insurance Company, American Family Home Insurance Company, The Princeton Excess & Surplus Lines Insurance Company | Denenberg Tuffley, PLLC, Attn: Paul Casetta, 28411 Northwestern Hwy., Suite 600 | Southfield | MI | 48034 | |
| 7209691 | American Alternative Insurance Company, The Princeton Excess & Surplus Lines Insurance Company, American Family Home Insurance Company | Denenberg Tuffley, PLLC, c/o Paul Casetta, 28411 Northwestern Hwy., Suite 600 | Southfield | MI | 48034 | |
| 4915903 | AMERICAN ARBITRATION ASSOCIATION | INC, 120 BROADWAY 21ST FL | NEW YORK | NY | 10271 | |
| 5866284 | American Array Solar | Address on file | | | | |
| 4915904 | AMERICAN ASSN OF BLACKS IN ENERGY | OF SOUTHERN CALIFORNIA CHAPTER, 4859 W SLAUSON AVE STE 388 | LOS ANGELES | CA | 90056 | |
| 4915905 | AMERICAN ASSN OF LATINO ENGINEERS | AND SCIENTISTS, 408 NORTH TAYLOR AVE | MONTEBELLO | CA | 90640 | |
| 4915906 | AMERICAN ASSOCIATION FOR LABORATORY | ACCREDITATION, 5202 PRESIDENTS CT | FREDERICK | MD | 21754 | |
| 4915907 | AMERICAN ASSOCIATION OF BLACKS | IN ENERGY, 1625 K ST NW STE 405 | WASHINGTON | DC | 20006 | |
| 5912975 | American Auto & Home Insurance | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 5913305 | American Auto & Home Insurance | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5913572 | American Auto & Home Insurance | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 4945360 | American Auto & Home Insurance | Cozen O'Connor, Howard D. Maycon, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 4945361 | American Auto & Home Insurance | Cozen O'Connor, Kevin D. Bush, Thomas M. Regan, David D. Brisco, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 7478261 | AMERICAN AUTO SALES,INC. | Address on file | | | | |
| 5913573 | American Automobile Insurance Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 4945362 | American Automobile Insurance Company | Cozen O'Connor, Howard D. Maycon, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 4945363 | American Automobile Insurance Company | Cozen O'Connor, Kevin D. Bush, Thomas M. Regan, David D. Brisco, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5912976 | American Automobile Insurance Company | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 5913306 | American Automobile Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 7952185 | AMERICAN AUTOMOBILE INSURANCE COMPANY | P.O. BOX 970 | O'Fallon | MO | 63366 | |
| 5914903 | American Automobile Insurance Company | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 4915908 | AMERICAN BABBITT BEARING INC | 80 INDUSTRIAL LN | HUNTINGTON | WV | 25702 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7919555 | American Balanced Fund | Attn: Kristine M. Nishiyama, Authorized Signatory, c/o Capital Research and Management Company, 333 South Hope Street, 55th floor | Los Angeles | CA | 90071 | |
| 5951527 | American Bankers Insurance Company | c/o Berger Kahn, Attn: Craig Simon, 1 Park Plaza, Suite 340 | Irvine | CA | 92614 | |
| 4999951 | American Bankers Insurance Company | Craig S. Simon, 1 Park Plaza, Suite 340 | Irvine | CA | 92614 | |
| 5913294 | American Bankers Insurance Company | Craig S. Simon, Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340 | Irvine | CA | 92614 | |
| 4945664 | American Bankers Insurance Company | Berger Kahn, A Law Corporation, Craig S. Simon, 1 Park Plaza, Suite 340 | Irvine | CA | 92614 | |
| 5951527 | American Bankers Insurance Company | Peter J. Loughlin, Vice President and Managing Attorney, 260 Interstate North Circle | Atlanta | GA | 30339 | |
| 4945656 | American Bankers Insurance Company Of Florida | Berger Kahn, A Law Corporation, Craig S. Simon, 1 Park Plaza, Suite 340 | Irvine | CA | 92614 | |
| 5913286 | American Bankers Insurance Company Of Florida | Craig S. Simon, Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340 | Irvine | CA | 92614 | |
| 7207062 | American Bankers Insurance Company, Standard Guaranty Insurance Company, American Security Insurance Company, Voyager Indemnity Insurance Company | c/o Berger Kahn, Attn: Craig Simon, 1 Park Plaza, Suite 340 | Irvine | CA | 92614 | |
| 7207062 | American Bankers Insurance Company, Standard Guaranty Insurance Company, American Security Insurance Company, Voyager Indemnity Insurance Company | Assurant, c/o Peter Loughlin VP, Litigation, Legal Dept. 260 Interstate North Circle SE | Atlanta | GA | 30229 | |
| 5803373 | AMERICAN BAPTIST | PO Box 851 | Valley Forge | PA | 19482-0851 | |
| 5865122 | AMERICAN BAPTIST HOMES OF THE WEST | Address on file | | | | |
| 7919359 | American Bar Association - Mercer Trust Company | Galliard Capital Management, Attn: Corporate Actions, 800 LaSalle Avenue, Suite 1400 | Minneapolis | MN | 55402 | |
| 7906805 | American Bar Association Members / MTC Collective Trust | TCW, Attn: Theresa Tran, 865 S. Figueroa Street, Suite 1800 | Los Angeles | CA | 90017 | |
| 4944023 | American Best Value Inn-Hinkler, Leilani | 122 E 12th Street | Oakland | CA | 94606 | |
| 6060846 | AMERICAN BIODIESEL INC | PO Box 23-4249 | Encinitas | CA | 92023 | |
| 5866285 | American Box Co | Address on file | | | | |
| 6060847 | American Business Solutions unWired Broadband | 215 Fallbrook Ave, suite 203 | Fresno | CA | 93711 | |
| 4915909 | AMERICAN CANCER SOCIETY INC | 250 WILLIAMS ST | ATLANTA | GA | 30303 | |
| 4942828 | American Canyon Baptist Church, /Noah's Ark Christian School | 2 Andrew Rd | American Canyon | CA | 94503 | |
| 4915910 | AMERICAN CANYON CHAMBER | OF COMMERCE, 3860 BROADWAY STE 103 | AMERICAN CANYON | CA | 94503 | |
| 4915911 | AMERICAN CANYON COMMUNITY & PARKS FOUNDATION | 101 W AMERICAN CANYON RD #508- | AMERICAN CANYON | CA | 94503 | |
| 4915912 | AMERICAN CARPORTS INC | 457 N BROADWAY ST | JOSHUA | TX | 76058 | |
| 4915913 | AMERICAN CASTING & MFG CORP | 51 COMMERCIAL ST | PLAINVIEW | NY | 11803 | |
| 5913134 | American Casualty Company | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 5913465 | American Casualty Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5913732 | American Casualty Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 4945520 | American Casualty Company | Cozen O'Connor, Howard D. Maycon, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 4945521 | American Casualty Company | Cozen O'Connor, Kevin D. Bush, Thomas M. Regan, David D. Brisco, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 7214081 | American Casualty Company, Continental Casualty Company, Continental Insurance Company, National Fire Insurance Company of Hartford, Transportation Insurance Company, Valley Forge Insurance Company | Cozen O'Connor, c/o Kevin Bush, Esq., Howard Maycon, Esq., 501 West Broadyway, Suite 1610 | San Diego | CA | 92101 | |
| 7214081 | American Casualty Company, Continental Casualty Company, Continental Insurance Company, National Fire Insurance Company of Hartford, Transportation Insurance Company, Valley Forge Insurance Company | CNA, James Anderson, Chief Financial Officer, 151 N. Franklin | Chicago | IL | 60606 | |
| 4974249 | American Cayon | 4381 Broadway Street Suite 201 | American Canyon | CA | 94503 | |
| 6185958 | American Chiller Service Inc | Holly D Myers, Administrator, 11328 Sunrise Gold Circle | Rancho Cordova | CA | 95741 | |
| 6185958 | American Chiller Service Inc | PO Box 1887 | Rancho Cordova | CA | 95741-1887 | |
| 7782134 | AMERICAN CIVIL LIBERTIES | UNION FOUNDATION INC, ATTN OFFICE OF GIFT PLANNING, 125 BROAD ST FL 18 | NEW YORK | NY | 10004-2454 | |
| 4936345 | American Claims Experts-Bocci, Don | PO Box 697 | Rancho Cucamonga | CA | 91729 | |
| 5981266 | American Claims Management Carlsbad, Pimentel # 4202646 | P. O. Box 9060, 13140 Heritage Cirlce | Carlsbad | CA | 92018-9060 | |
| 4938232 | American Claims Management Carlsbad, Pimentel # 4202646 | P. O. Box 9060 | Carlsbad | CA | 92018-9060 | |
| 4938495 | American Claims Management, Universal North America Insurance Company | PO Box 9033 | Carlsbad | CA | 92018 | |
| 5981506 | American Claims Management, Universal North America Insurance Company | PO Box 9033, Fresno | Carlsbad | CA | 92018 | |
| 4915914 | AMERICAN CLINICAL SOLUTIONS LLC | 2424 N FEDERAL HIGHWAY STE 455 | BOCA RATON | FL | 33431 | |
| 7676781 | AMERICAN COAST MORTGAGE CORP | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5802666 | American Compliance Services, LTD. | 554 Morning Glory Dr. | Benicia | CA | 94510 | |
| 4915916 | AMERICAN COMPRESSOR CO | 10144 FREEMAN AVE | SANTA FE SPRINGS | CA | 90670-0213 | |
| 4915917 | AMERICAN CONSERVATORY THEATER | FOUNDATION, 30 GRANT AVE 6TH FL | SAN FRANCISCO | CA | 94108 | |
| 7952186 | American Construction & Excvt. | P O Box 22407 | Bakersfield | CA | 93308 | |
| 7952187 | AMERICAN CONSTRUCTION & SUPPLY INC | 45 San Clemente Drive | Corte Madera | CA | 94925 | |
| 4915918 | AMERICAN CONSTRUCTION & SUPPLY INC | PO Box 410 | CORTE MADERA | CA | 94976 | |
| 6060881 | American Construction and Supply, Inc. | 45 San Clemente Drive, Suite A-100 | Corte Madera | CA | 94925 | |
| 5862807 | American Construction and Supply, Inc. | c/o Bloomfield Law Group, Attn: Cynthia Arana, Neil Bloomfield, 901 E Street, Suite 100 | San Rafael | CA | 94901 | |
| 6175077 | American Construction and Supply, Inc. | Cynthia Arana & Neil Bloomfield, c/o Bloomfield Law Group, Inc., 901 E Street, Suite 100 | San Rafael | CA | 94901 | |
| 6147506 | American Continental Group, Inc. | 1800 M Street, NW, Suite 500 South | Washington | DC | 20036 | |
| 6012296 | AMERICAN COUNCIL FOR AN | 529 14TH ST NW | WASHINGTON | DC | 20045 | |
| 4915920 | AMERICAN COUNCIL FOR AN | ENERGY EFFICIENT ECONOMY, 529 14TH ST NW | WASHINGTON | DC | 20045 | |
| 6060882 | AMERICAN CRANE RENTAL | PO BOX 308 | ESCALON | CA | 95320 | |
| 5865031 | AMERICAN CRANE RENTAL, INC. | Address on file | | | | |
| 4915922 | AMERICAN CRANE TRAINING & | CONSULTING INC, PO Box 2582 | ORCUTT | CA | 93457 | |
| 6060932 | American Custom Meats, LLC | 4276 N Tracy Blvd | Tracy | CA | 95304 | |
| 5866286 | AMERICAN CUSTOMS CONTRACTOR | Address on file | | | | |
| 4915923 | AMERICAN DEMOLITION & NUCLEAR | DECOMMISSIONING INC, PO BOX 553 | GRAND ISLAND | NY | 14072 | |
| 6011613 | AMERICAN DEMOLITION & NUCLEAR | PO BOX 553 | GRAND ISLAND | NY | 14072 | |
| 6060933 | AMERICAN DEMOLITION & NUCLEAR, DECOMMISSIONING INC AMERICAN DND INC | PO BOX 553 | GRAND ISLAND | NY | 14072 | |
| 4915924 | AMERICAN DRILL BUSHING CO. | 7141 PARAMOUNT BLVD | PICO RIVERA | CA | 90660 | |
| 5914904 | American Economy Insurance Company | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 6060936 | American Efficiency Services, LLC | 15925 North Avenue | Woodbine | MD | 21797 | |
| 6116209 | American Electric Power | Attn: An officer, managing or general agent, 1 Riverside Plaza | Columbus | OH | 43215-2372 | |
| 4915926 | AMERICAN ELECTRIC POWER SERVICE | CORP DBA AMERICAN ELECTRIC POWER, PO Box 24400 | CANTON | OH | 44701-4400 | |
| 5866287 | AMERICAN ELECTRICAL SERVICES | Address on file | | | | |
| 6060937 | American Energy Inc (Wolfsen) | 246 Tucannon Rd | Dayton | WA | 99328 | |
| 7940200 | AMERICAN ENERGY INC. | 3330 CLAYTON ROAD SUITE B | CONCORD | CA | 94518 | |
| 4915927 | AMERICAN EQUIPMENT LLC | 451 W 3440 SOUTH | SALT LAKE CITY | UT | 84115 | |
| 5805122 | American Equity Investment Life Insurance Company | Legal Department, 6000 Westown Parkway | West Des Moines | IA | 50263 | |
| 6116210 | AMERICAN ETC INC. DBA ROYAL LAUNDRY | 1120 San Mateo | South San Francisco | CA | 94080 | |
| 6116211 | American Etc., Inc. | 161 Starlite St. C | South San Francisco | CA | 94080 | |
| 7917523 | AMERICAN EXPRESS LONG CREDIT | American Express Retirement Plan, 200 Vesev Street Mailcode: 01-35-01 | New York, | NY | 10285 | |
| 7917523 | AMERICAN EXPRESS LONG CREDIT | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 7912526 | AMERICAN EXPRESS MARKET CREDIT | American Express Retirement Plan, 200 Vesev Street Mailcode: 01-35-01 | New york | Ny | 10285 | |
| 7912526 | AMERICAN EXPRESS MARKET CREDIT | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 7919787 | American Express Retirement Plan | c/o Barbara Kontje, 200 Vesey Street, Mailcode: 01-35-01 | New York | NY | 10285 | |
| 7915445 | American Express Retirement Savings Plan | c/o Barbara Kontje, 200 Vesey Street, Mailcode: 01-35-01 | New York | NY | 10285 | |
| 4999924 | American Family Home Insurance Company | 1900 avenue of the stars ste 425 | Los Angeles | CA | 90067 | |
| 6170783 | American Family Home Insurance Company | Law Offices of Marie Cheung-Truslow, 19 Tobisset Street | Mashpee | MA | 02649 | |
| 5914905 | American Family Home Insurance Company | Paul A. Casetta (Pro Hac Pending), Alan B. McMaster (Pro Hac Pending), Jarett M. Smith, Media Benjamin, Zachary P. Marks, Denenberg Tuffley PLLC, 1900 Avenue of the Stars, Suite 300 | Los Angeles | CA | 90067 | |
| 7208099 | American Family Home Insurance Company, American Modern Home Insurance Company | Paul Casetta, Denenberg Tuffley, PLLC, 28411 Northwestern Hwy., Suite 600 | Southfield | MI | 48034 | |
| 6166936 | American Federation of Teacher - AFT Local 2121 | 311 Miramar Ave | San Francisco | CA | 94112-1210 | |
| 6163980 | American Financial | Bob Amick, PO Box 790 | Roseville | CA | 95678-0790 | |
| 6162307 | American Financial | PO BOX 790 | ROSEVILLE | CA | 95678-0790 | |
| 5914906 | American Fire & Casualty Company | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5913385 | American Fire and Casualty Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5913053 | American Fire and Casualty Company | Maura Walsh Ochoa, Waylon J. Pickett, Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 5913650 | American Fire and Casualty Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 4945501 | American Fire and Casualty Company | Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, Maura Walsh Ochoa, Waylon J. Pickett, 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 4915928 | AMERICAN FOREST FOUNDATION | 2000 M ST NW STE 550 | WASHINGTON | DC | 20036 | |
| 6060938 | AMERICAN FOREST PRODUCTS INDUSTRIES | 1400 Independence Avenue, SW | Washington | DC | 20228 | |
| 7940201 | AMERICAN FOREST PRODUCTS INDUSTRIES | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | 20250-1111 | |
| 7918921 | American Fund Short-Term Tax-Exempt Bond Fund | c/o Capital Research and Management Company, Attn: Kristine Nishiyama, 333 South Hope Street, 55th floor | Los Angeles | CA | 90071 | |
| 7918020 | American Funds Corporate Bond Fund | c/o Capital Research and Management Company, Attn: Kristine Nishiyama, 333 South Hope Street, 55th floor | Los Angeles | CA | 90071 | |
| 7918404 | American Funds Global Balanced Fund | c/o Capital Research and Management Company, Attn: Kristine Nishiyama, 333 South Hope Street, 55th floor | Los Angeles | CA | 90071 | |
| 7919892 | American Funds Insurance Series -- Asset Allcoation Fund | c/o Capital Research and Management Company, Attn: Kristine Nishiyama, 333 South Hope Street, 55th floor | Los Angeles | CA | 90071 | |
| 7916761 | American Funds Insurance Series - Bond Fund | Attn: Kristine Nishiyama, c/o Capital Research and Management Company, 333 South Hope Street, 55th floor | Los Angeles | CA | 90071 | |
| 7915385 | American Funds Insurance Series -- Capital Income Builder | c/o Capital Research and Management Company, 333 South Hope Street, 55th Floor, Attn: Kristine Nishiyama | Los Angeles | CA | 90071 | |
| 7919909 | American Funds Insurance Series -- Global Balanced Fund | Attn: Kristine Nishiyama, c/o Capital Research and Management Company, 333 South Hope Street, 55th floor | Los Angeles | CA | 90071 | |
| 7919938 | American Funds Insurance Series -- Global Bond Fund | Attn: Kristine Nishiyama, c/o Capital Research and Management Company, 333 South Hope Street, 55th floor | Los Angeles | CA | 90071 | |
| 7918452 | American Funds Strategic Bond Fund | c/o Capital Research and Management Company, Attn: Kristine Nishiyama, 333 South Hope Street, 55th floor | Los Angeles | CA | 90071 | |
| 7782325 | AMERICAN FUNDS TR | FBO DALE DAVIS IRA, 10 05 18, 250 SAN LUIS RD | SONOMA | CA | 95476-8212 | |
| 7781371 | AMERICAN FUNDS TR | FBO DENISE EUGENIO IRA, 09 18 17, 674 ELIZABETH ST | SAN FRANCISCO | CA | 94114-3230 | |
| 6060939 | American Gas and Power, Inc. | 2321 E. 4th Street, Suite 113 | Santa Ana | CA | 92705 | |
| 6060941 | American Gas Association | 400 N. Capitol Street, NW, Suite 450 | Washington | DC | 20001 | |
| 6116212 | American Gas Association | Attn: Jackie Malatest, Operation and Engineering Service Specialist Michael Bellman, 400 North Capitol Street NW | Washington | DC | 20001 | |
| 4915929 | AMERICAN GAS ASSOCIATION | PO Box 79226 | BALTIMORE | MD | 21279-0226 | |
| 4915930 | AMERICAN GAS FOUNDATION | 400 N CAPITOL ST NW 4TH FL | WASHINGTON | DC | 20001 | |
| 7952188 | AMERICAN GAS FOUNDATION | 400 N. Capitol Street | Washington | DC | 20001 | |
| 4915931 | AMERICAN GAS MANAGEMENT INC | PO Box 9610 | RANCHO SANTA FE | CA | 92067 | |
| 4915932 | AMERICAN GAS PRODUCTS INC | PO Box 4777 | ANAHEIM | CA | 92803 | |
| 6118176 | American General Insurance Company DBA ANPAC General Insurance Company | 1949 E. Sunshine | Springfield | MO | 65899 | |
| 7229217 | American Gothic Press, LLC | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4915933 | AMERICAN GOVERNOR COMPANY | 27 RICHARD RD | IVYLAND | PA | 18974 | |
| 5913574 | American Guarantee & Liability Insurance Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 4945364 | American Guarantee & Liability Insurance Company | Cozen O'Connor, Howard D. Maycon, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 4945365 | American Guarantee & Liability Insurance Company | Cozen O'Connor, Kevin D. Bush, Thomas M. Regan, David D. Brisco, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5912977 | American Guarantee & Liability Insurance Company | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 5913307 | American Guarantee & Liability Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5914907 | American Guarantee And Liability Insurance Company | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7212607 | American Guarantee and Liability Insurance Company | Denenberg Tuffley, PLLC, Attn: Paul Casetta, 28411 Northwestern Hwy., Suite 600 | Southfield | MI | 48034 | |
| 5913912 | American Guarantee And Liability Insurance Company | Paul A. Casetta (Pro Hac Pending), Alan B. McMaster (Pro Hac Pending), Jarett M. Smith, Media Benjamin, Zachary P. Marks, Denenberg Tuffley PLLC, 1900 Avenue of the Stars, Suite 300 | Los Angeles | CA | 90067 | |
| 4915934 | AMERICAN HEART ASSOCIATION INC | 7272 GREENVILLE AVE | DALLAS | TX | 75231 | |
| 7919958 | American High-Income Municipal Bond Fund | c/o Capital Research and Management Company, Attn: Kristine Nishiyama, 333 South Hope Street, 55th floor | Los Angeles | CA | 90071 | |
| 6118313 | American Home Assurance Company | 175 Water Street | New York | NY | 10038 | |
| 5913645 | American Home Assurance Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 4945496 | American Home Assurance Company | Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, Maura Walsh Ochoa, Waylon J. Pickett, 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 5913380 | American Home Assurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5914908 | American Home Assurance Company | Maura Walsh Ochoa (SBN 193799), Waylon J. Pickett (SBN 248865), Grotefeld Hoffmann, 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 5913048 | American Home Assurance Company | Maura Walsh Ochoa, Waylon J. Pickett, Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 7482555 | American Homes and Land | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7482555 | American Homes and Land | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7482555 | American Homes and Land | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7482555 | American Homes and Land | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 4915935 | AMERICAN HOSPITAL MANAGEMENT | MAD RIVER COMM HOSPITAL, PO Box 1115 | ARCATA | CA | 95518 | |
| 4915936 | AMERICAN HOSPITAL MANAGEMENT CORP | 3800 JANES RD | ARCATA | CA | 95521 | |
| 6010636 | AMERICAN HOSPITAL MANAGEMENT CORP | P.O. BOX 4496 | ARCATA | CA | 95518 | |
| 4915937 | AMERICAN HYDRO CORP | 135 STONEWOOD RD | YORK | PA | 17402 | |
| 4915938 | AMERICAN INDIAN CHAMBER | SCHOLARSHIP FUND, 633 W FIFTH ST 26TH FL | LOS ANGELES | CA | 90071 | |
| 7676782 | AMERICAN INDIAN LIBERATION | Address on file | | | | |
| 4915939 | AMERICAN INDUSTRIAL SUPPLY | 543C W BETTERAVIA RD | SANTA MARIA | CA | 93455 | |
| 4915940 | AMERICAN INSTITUTE OF | CHEMICAL ENGINEERS, 120 WALL ST 23RD FL | NEW YORK | NY | 10005 | |
| 4915941 | AMERICAN INSULATION INC | 8305 MIRALANI DR | SAN DIEGO | CA | 92126 | |
| 5912978 | American Insurance Company | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 5913308 | American Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5913575 | American Insurance Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 4945366 | American Insurance Company | Cozen O'Connor, Howard D. Maycon, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 4945367 | American Insurance Company | Cozen O'Connor, Kevin D. Bush, Thomas M. Regan, David D. Brisco, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5914910 | American Insurance Company (The) | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 7214473 | American International Group, Inc | c/o Russell L. Lippman, 80 Pine Street, 13th Floor | New York | NY | 10005 | |
| 7214473 | American International Group, Inc | Gibson, Dunn & Crutcher LLP, Jeffrey Krause, 333 S. Grand Avenue | Los Angeles | CA | 90071 | |
| 7214576 | American International Group, Inc. | c/o John Sprague, 10 N. Martingale Road, 6th Floor | Schaumburg | IL | 60173 | |
| 7214576 | American International Group, Inc. | c/o Russel L. Lippman, 80 Pine Street, 13th Floor | New York | NY | 10005 | |
| 7214576 | American International Group, Inc. | Jeffrey Krause, Partner, Gibson, Dunn & Crutcher LLP, 333 S. Grand Avenue | Los Angeles | CA | 90071 | |
| 7940202 | AMERICAN INTERNATIONAL REINSURANCE CO, LTD. | 29 RICHMOND ROAD | HAMILTON | | HM08 | |
| 6060968 | American International Reinsurance Co, Ltd. | The Chartis Building, 29 Richmond Road | Hamilton | | HM08 | |
| 7952189 | American International Reinsurance Co. Ltd. | 175 Water St. #14 | New York | NY | 10038 | |
| 4915942 | AMERICAN INVESTORS GROUP LLC | PO Box 1247 | WEST SACRAMENTO | CA | 95691 | |
| 6060969 | American Kings Solar, LLC | 350 W. Washington St. 600 | Tempe | AZ | 85281 | |
| 6009909 | American Kings Solar, LLC | 350 W. Washington St. 600 | Tempe | AZ | 85281-1496 | |
| 6060970 | American Kings Solar, LLC (American Kings Solar) | 135 Main Street, 6th Floor | San Francisco | CA | 94105 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4915943 | AMERICAN LAND & LEISURE INC | 260 S 2500 W. SUITE 103 | PLEASANT GROVE | UT | 84062 | |
| 6010982 | AMERICAN LAND & LEISURE INC | 747 E 1000 S | OREM | UT | 84097 | |
| 6157543 | American Land & Leisure, Inc. | Attn: Melanie Robles, 260 S 2500 W Ste 103 | Pleasant Grove | UT | 84062 | |
| 4915945 | AMERICAN LEADERSHIP FORUM | GREAT VALLEY CHAPTER INC, 821 13TH ST STE C | MODESTO | CA | 95354 | |
| 4915944 | AMERICAN LEADERSHIP FORUM | MOUNTAIN VALLEY CHAPTER, 601 UNIVERSITY AVE STE 127 | SACRAMENTO | CA | 95825-6738 | |
| 4915946 | AMERICAN LEADERSHIP FORUM | SILICON VALLEY, 30 E SANTA CLARA ST STE 360 | SAN JOSE | CA | 95113 | |
| 4915947 | AMERICAN LEBANESE SYRIAN | ASSOCIATED CHARITIES INC, 501 ST JUDE PLACE | MEMPHIS | TN | 38105 | |
| 4915948 | AMERICAN LEGAL INVESTIGATION | SERVICES FIRST LEGAL INVESTIGATIONS, PO Box 59701 | LOS ANGELES | CA | 90074-9701 | |
| 6133658 | AMERICAN LEGION CALAVERAS POST 376 INC | Address on file | | | | |
| 6116213 | AMERICAN LICORICE CO | 2477 Liston Way | Union City | CA | 94587 | |
| 7940203 | AMERICAN LINEN | 3391 LANATT WAY | SACRAMENTO | CA | 95819 | |
| 6116214 | AMERICAN LINEN INC. | 3311 INDUSTRIAL DRIVE | SANTA ROSA | CA | 95403 | |
| 6116215 | AMERICAN LINEN INC. | 3391 Lanatt Way | Sacramento | CA | 95819 | |
| 4943257 | American Linen-Brown, Anthony | 3311 Industrial Dr. | Santa Rosa | CA | 95403 | |
| 4915949 | AMERICAN LUNG ASSOCIATION | IN CALIFORNIA, 333 HEGENBERGER RD STE 450 | OAKLAND | CA | 94621 | |
| 4915950 | AMERICAN MEDICAL RESPONSE WEST | AMERICAN MEDICAL RESPONSE, PO Box 742464 | LOS ANGELES | CA | 90074-2464 | |
| 6013884 | AMERICAN MESSAGING SERVICES LLC | 1720 LAKEPOINT DR STE 100 | LEWISVILLE | TX | 75057 | |
| 4915951 | AMERICAN MESSAGING SERVICES LLC | OR AMS PAGING LLC, 1720 LAKEPOINT DR STE 100 | LEWISVILLE | TX | 75057 | |
| 6060974 | AMERICAN METALS CORP | PO BOX 4900 | PORTLAND | OR | 97208-4900 | |
| 4915952 | AMERICAN METALS CORPORATION | UNIT 91, PO BOX 4900 | PORTLAND | OR | 97208 | |
| 5829960 | American Modern A/S/O Fierro, Gloria | Wilber & Associates, 210 Landmark Dr | Normal | IL | 61761 | |
| 4999923 | American Modern Home Insurance Company | DENENBERG TUFFLEY PLLC, Attn: David R. Denton, Erin M. Lahey, 10250 Constellation Blvd., Suite 2320 | Los Angeles | CA | 90067 | |
| 7211221 | American Modern Home Insurance Company | Equian, Attn: Eric Ashley, 9390 Bunsen Parkway | Louisville | KY | 40220 | |
| 7211221 | American Modern Home Insurance Company | Equian, PO Box 36220 | Louisville | KY | 40233 | |
| 5914911 | American Modern Home Insurance Company | Paul A. Casetta (Pro Hac Pending), Alan B. McMaster (Pro Hac Pending), Jarett M. Smith, Media Benjamin, Zachary P. Marks, Denenberg Tuffley PLLC, 1900 Avenue of the Stars, Suite 300 | Los Angeles | CA | 90067 | |
| 6009633 | American Modern Home Insurance Company; American Family Insurance Company and Armed Forces Insurance Company | DAVID R. DENTON, ERIN M. LAHEY, 10250 CONSTELLATION BLVD, SUITE 2320 | LOS ANGELES | CA | 90067 | |
| 5937383 | American Modern Home Insurance Company; American Family Insurance Company and Armed Forces Insurance Company | David R. Denton Erin M. Lahey, Denenberg Tuffley PLLC, 10250 Constellation Blvd., Suite 2320 | Los Angeles | CA | 90067 | |
| 6118178 | American Modern insurance Group | c/o Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600 | Southfield | MI | 48034 | |
| 7952190 | American Modern Insurance, Heather Ivers | PO Box 5323 | Cincinatti | OH | 45201-5323 | |
| 4915953 | AMERICAN MONORAIL OF CALIFORNIA | 12010 BLOOMFIELD AVE | SANTA FE SPRINGS | CA | 90670 | |
| 6118179 | American National Insurance Company | c/o Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600 | Southfield | MI | 48034 | |
| 7209844 | American National Insurance Company, Certain Underwriters at Lloyd's of London, UK Subscribing to Policy No. PIV106859 et al. | Denenberg Tuffley, PLLC, Attn: Paul Casetta, 28411 Northwestern Hwy, Suite 600 | Southfield | MI | 48034 | |
| 7162271 | American National Property & Casualty Company, Pacific Property and Casualty Company | Jang & Associates, LLP, Alan J. Jang / Stephanie A. Yee, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 5913146 | American National Property and Casualty Company | Alan J. Jang, Sally Noma, Jand & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 5914912 | American National Property and Casualty Company | Alan J. Jang, Sally Noma, Jang & Associates, LLP, 1766 Lacassie Ave, Suite 200 | Walnut Creek | CA | 94596 | |
| 4945544 | American National Property and Casualty Company | Jand & Associates LLP, Alan J. Jang, Sally Noma, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 4915954 | AMERICAN NATIONAL RED CROSS | 431 18TH STREET NW | WASHINGTON | DC | 20006 | |
| 7787110 | AMERICAN NATIONAL RED CROSS | 431 18TH ST NW | WASHINGTON | DC | 20006-5310 | |
| 5866288 | AMERICAN NATURAL GAS | Address on file | | | | |
| 4915955 | AMERICAN NUCLEAR INSURERS | 95 Glastonbury Boulevard, Suite 300 | Glastonbury | CT | 06033-4453 | |
| 6060975 | American Nuclear Insurers (ANI) | Jim Palaia, 95 Glastonbury Blvd, Suite 300 | Glastonbury | CT | 06033 | |
| 4976338 | American Nuclear Insurers (ANI) | Jim Palaia, 95 Glastonbury Blvd, Suite 300 | Glastonbury | CT | 06033-4453 | |
| 4915956 | AMERICAN PACKAGING CO | 1515 ALVARADO ST | SAN LEANDRO | CA | 94577 | |
| 4915957 | AMERICAN PIPING PRODUCTS INC | 825 MARYVILLE CENTRE DR STE 31 | CHESTERFIELD | MO | 63017 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4915958 | AMERICAN PISTACHIO GROWERS | 9 RIVER PARK PL E STE 410 | FRESNO | CA | 93720 | |
| 4915959 | AMERICAN PLASTIC LUMBER INC | PO Box 514 | SHINGLE SPRINGS | CA | 95682 | |
| 4915960 | AMERICAN POWER SYSTEMS LLC | 26507 79TH AVE S | KENT | WA | 98032 | |
| 7333882 | American Power Systems, LLC | Ben Gillihan, CFO, 26507 79th Ave S | Kent | WA | 98032 | |
| 4915961 | AMERICAN PUBLIC WORKS ASSOCIATION | 1200 MAIN ST STE 1400 | KANSAS CITY | MO | 64105 | |
| 4915962 | AMERICAN RAILCAR INDUSTRIES | 100 CLARK ST | ST CHARLES | MO | 63301 | |
| 5866289 | AMERICAN REAL ESTATE GROUP, LLC | Address on file | | | | |
| 4915963 | AMERICAN RECYCLING COMPANY LLC | PO Box 820 | CERES | CA | 95307 | |
| 6011359 | AMERICAN RED CROSS, SAN LUIS OBISPO | 225 PRADO RD | SAN LUIS OBISPO | CA | 93401 | |
| 4915964 | AMERICAN RED CROSS, SAN LUIS OBISPO | CHAPTER, 225 PRADO RD | SAN LUIS OBISPO | CA | 93401 | |
| 4935598 | American Redstone - Chioupek, Carol | 1859 Little Orchard | San Jose | CA | 95125 | |
| 7216820 | American Reliable Insurance Company | c/o Berger Kahn, Attn: Craig Simon, 1 Park Plaza, Suite 340 | Irvine | CA | 92614 | |
| 5913284 | American Reliable Insurance Company | Craig S. Simon, Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340 | Irvine | CA | 92614 | |
| 5914913 | American Reliable Insurance Company | Craig S. Simon (SBN 78158), Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340 | Irvine | CA | 92614 | |
| 4949807 | American Reliable Insurance Company | Berger Kahn, A Law Corporation, Craig S. Simon, 1 Park Plaza, Suite 340 | Irvine | CA | 92614 | |
| 4999953 | American Reliable Insurance Company | Craig S. Simon, 1 Park Plaza, Suite 340 | Irvine | CA | 92614 | |
| 7206761 | American Reliable Insurance Company, United National Insurance Company, Diamond States Insurance Company, American Bankers Insurance Company | c/o Berger Kahn, Attn: Craig Simon, 1 Park Plaza, Suite 340 | Irvine | CA | 92614 | |
| 7206761 | American Reliable Insurance Company, United National Insurance Company, Diamond States Insurance Company, American Bankers Insurance Company | Global Indemnity Group , c/o Joan Greco, P.O. Box 532 | Willow Grove | PA | 19090 | |
| 7952191 | American Reliable Insurance, Ed | PO box 6099 | Scottsdale | AZ | 85261-6099 | |
| 7952192 | American Reliable, Southwest Adjusters | PO Box 6002 | Scottsdale | AZ | 85261 | |
| 6041306 | AMERICAN RIVER ELECTRIC COMPANY,MAGINESS,S H,WESTERN STATES GAS ELECTRIC COMPANY | 77 Beale St | San Francisco | CA | 94105 | |
| 4915965 | AMERICAN RIVER LOGISTICS | 25 DUBON CT | FARMINGDALE | NY | 11735 | |
| 4915966 | AMERICAN RIVER PARKWAY FOUNDATION | 5700 ARDEN WAY | CARMICHAEL | CA | 95608 | |
| 4915967 | AMERICAN RIVER REHABILITATION | PO Box 392562 | PITTSBURGH | PA | 15251 | |
| 4942790 | American Salon, Christian Luu | 2521 Winchester Blvd | Campbell | CA | 95008 | |
| 4945663 | American Security Insurance Company | Berger Kahn, A Law Corporation, Craig S. Simon, 1 Park Plaza, Suite 340 | Irvine | CA | 92614 | |
| 4999952 | American Security Insurance Company | Craig S. Simon, 1 Park Plaza, Suite 340 | Irvine | CA | 92614 | |
| 5913293 | American Security Insurance Company | Craig S. Simon, Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340 | Irvine | CA | 92614 | |
| 7166011 | American Self Storage | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7166011 | American Self Storage | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7200384 | American Self Storage LLC | Bill Robins, Attorney, Robins Cloud LLP, 808 Wilshire Blvd Suite 450 | Santa Monica | CA | 90401 | |
| 7200384 | American Self Storage LLC | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7184300 | American Senior Benefits | James P Frantz, 402 WEST BROADWAY, SUITE 860 | SAN DIEGO | CA | 92101 | |
| 7184300 | American Senior Benefits | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway | San Diego | CA | 92101 | |
| 4915968 | AMERICAN SIGN PRODUCTS | 3120 E FREMONT ST | STOCKTON | CA | 95205 | |
| 4915969 | AMERICAN SOCIETY FOR QUALITY INC | 600 N PLANKINTON AVE | MILWAUKEE | WI | 53203 | |
| 4915970 | AMERICAN SOCIETY OF CIVIL | ENGINEERS INC, 1801 ALEXANDER BELL DR | RESTON | VA | 20191 | |
| 4915971 | AMERICAN SPECIALTY PHYSICIANS GROUP | INC, 4120 DALE RD #J8-140 | MODESTO | CA | 95356-9232 | |
| 5914914 | American States Insurance Company | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5914915 | American States Preferred Insurance Company | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 7676783 | AMERICAN STEADFAST LP | Address on file | | | | |
| 7762239 | AMERICAN STEEL KNIFE INC | 6723 168TH ST | FLUSHING | NY | 11365-3211 | |
| 7762239 | AMERICAN STEEL KNIFE INC | RICHARD A REED, 60 E 42ND ST  STE 1760 | NEW YORK | NY | 10165 | |
| 5866290 | AMERICAN STEEL METALS CORP | Address on file | | | | |
| 7777394 | AMERICAN STOCK TRANSFER & TRUST CO | CONVERSION ADJUSTMENT ACCOUNT, 6201 15TH AVE | BROOKLYN | NY | 11219-5411 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7787217 | AMERICAN STOCK TRANSFER & TRUST CO | LOST SHARES SALE ACCOUNT, 6201 15TH AVE | BROOKLYN | NY | 11219-5411 | |
| 5912979 | American Strategic Insurance Company | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 5913309 | American Strategic Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5913576 | American Strategic Insurance Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 4945368 | American Strategic Insurance Company | Cozen O'Connor, Howard D. Maycon, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 4945369 | American Strategic Insurance Company | Cozen O'Connor, Kevin D. Bush, Thomas M. Regan, David D. Brisco, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 4915972 | AMERICAN TAKII INC | 301 NATIVIDAD RD | SALINAS | CA | 93906 | |
| 4915973 | AMERICAN TECHNICAL PUBLISHERS | 1155 W. 175TH ST | HOMEWOOD | IL | 60430 | |
| 4915974 | AMERICAN TECHNICAL SERVICES INC | ATS METROLOGY, 1761 3rd St Ste 105 | NORCO | CA | 92860-2679 | |
| 6061013 | AMERICAN TECHNICAL SERVICES INC ATS METROLOGY | 1761 3RD STREET STE 105 | NORCO | CA | 92860 | |
| 5836904 | American Technical Services, Inc | 1761 3rd Street, Suite 105 | Norco | CA | 92860 | |
| 6013810 | AMERICAN TELECONFERENCING SVCS LTD | 10310 WEST 84TH TERRACE | LENEXA | KS | 66214 | |
| 4915975 | AMERICAN TELECONFERENCING SVCS LTD | DBA PREMIERE GLOBAL SERVICES, 10310 WEST 84TH TERRACE | LENEXA | KS | 66214 | |
| 7952193 | AMERICAN TELECONFERENCING SVCS LTD | P.O. Box 404351 | Atlanta | GA | 30384 | |
| 4915976 | AMERICAN TEXTILE & SUPPLY INC | 3439 REGATTA BLVD | RICHMOND | CA | 94804 | |
| 6061015 | American Tower Corporation | David Flint, 750 Park of Commerce Blvd, Suite 300 | Boca Raton | FL | 33487 | |
| 5803374 | AMERICAN TOWER CORPORATION | LOCKBOX 7501, PO BOX 7247 | PHILADELPHIA | PA | 19170-7501 | |
| 6012778 | AMERICAN TOWER CORPORATION | P.O. BOX 7247 | PHILADELPHIA | PA | 19170-7501 | |
| 6061016 | American Tower Corporation | Attn: President or General Counsel, 116 Huntington Avenue, 11th Floor | Boston | MA | 02116 | |
| 4915977 | AMERICAN TOWER CORPORATION | SPECTRASITE COMMUNICATIONS LLC, 116 HUNTINGTON AVE | BOSTON | MA | 02116 | |
| 4915978 | AMERICAN TRAINCO LLC | DBA TPC TRAINCO, 9785 MAROON CIRCLE STE 300 | ENGLEWOOD | CO | 80112 | |
| 4915979 | AMERICAN TRUCK & TRAILER BODY CO | 100 W VALPICO ROAD BLDG D | TRACY | CA | 95376 | |
| 4915980 | AMERICAN TRUCK SCHOOL LLC | 8530 COMMERCIAL WAY | REDDING | CA | 96002 | |
| 6061040 | AMERICAN TRUST COMPANY,COAST COUNTIES GAS ELECTRIC COMPANY,ORINDA CITY | 22 orinda Way | Orinda | CA | 94563 | |
| 6041309 | AMERICAN TRUST COMPANY,HACIENDA HOMES INCORPORATED | 320 Village Square | Orinda | CA | 94563 | |
| 6041310 | AMERICAN TRUST COMPANY,MERCANTILE TRUST COMPANY,CITY BANK FARMERS TRUST COMPANY,MOUNT SHASTA POWER CORPORATION,NATIONAL CITY BANK NEW YORK | PO Box 769007 | San Antonio | TX | 78245 | |
| 7952194 | American Underground Contractor | PO Box 670 | Byron | CA | 94514 | |
| 4942167 | American Underground Contractor-Swafford, Doyle | PO Box 670 | Byron | CA | 94514 | |
| 5866291 | American Warehouse Co. | Address on file | | | | |
| 4915981 | AMERICAN WATER SERVICE INC | DEPT LA 21449 | PASADENA | CA | 91185-1449 | |
| 7940204 | AMERICAN WATER SERVICES | 2415 UNIVERSITY AVE 2ND FLR | EAST PALO ALTO | CA | 94303-1148 | |
| 6061041 | AMERICAN WATER SERVICES INC | 2415 UNIVERSITY AVE 2ND FLR | EAST PALO ALTO | CA | 94303 | |
| 4915982 | AMERICAN WATER SERVICES INC | 2415 UNIVERSITY AVE 2ND FLR | EAST PALO ALTO | CA | 94303-1148 | |
| 4939051 | American Water Works Service | 1275 Wikiup Dr. | Santa Rosa | CA | 95403 | |
| 5866292 | American Way Properties, LLC and Kay Leonard Propeties, LLC | Address on file | | | | |
| 4915983 | AMERICAN WELDING SOCIETY INC | 8669 NW 36 ST | MIAMI | FL | 33166 | |
| 6131121 | AMERICAN WEST MEAT COMPANY LLC | Address on file | | | | |
| 7474766 | American West Meat Company, LLC | Gerald Singleton, 450 A Street, 5th Floor | San Diego | CA | 92101 | |
| 4915984 | AMERICAN WIRE & SPECIALTY CO | 5046 COMMERCIAL CIR STE A | CONCORD | CA | 94520 | |
| 6116216 | American Yeast Corporation | 5455 District Blvd. | Bakersfield | CA | 93313 | |
| 5866293 | AMERICAN YOUTH HOSTELS, INC | Address on file | | | | |
| 5913577 | American Zurich Insurance Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 4945370 | American Zurich Insurance Company | Cozen O'Connor, Howard D. Maycon, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 4945371 | American Zurich Insurance Company | Cozen O'Connor, Kevin D. Bush, Thomas M. Regan, David D. Brisco, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5912980 | American Zurich Insurance Company | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5913310 | American Zurich Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5914916 | American Zurich Insurance Company | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 7216579 al | American Zurich Insurance Company, American Guarantee & Liability Insurance Company, et | Cozen O'Connor, c/o Kevin Bush, Esq. & Howard Maycon, Esq., 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 7216579 al | American Zurich Insurance Company, American Guarantee & Liability Insurance Company, et | Philip Boling, Zurich North America, 600 Red Brook Blvd. | Owing Mills | MD | 21117 | |
| 4943893 | Americas Best Value Inn-Khantri, Kanti | 122 E 12th St | Oakland | CA | 94606 | |
| 4942845 | Americas Best Value Inn-Ma, Simon | 7600 Redwood Blvd | novato | CA | 94945 | |
| 7676784 | AMERICO PAPALEO II | Address on file | | | | |
| 6061042 | Amerigas | PO Box 7155 | Pasadena | CA | 91109 | |
| 6061043 | AMERIGAS PROPANE | 1879 E Main St | Quincy | CA | 95971 | |
| 7952195 | AMERIGAS PROPANE | 496 Portal Street | Cotati | CA | 94931 | |
| 4915985 | AMERIGAS PROPANE | PO Box 965 | VALLEY FORGE | PA | 19482-0965 | |
| 4915986 | AMERIGAS PROPANE LP | 1879 E Main St | Quincy | CA | 95971 | |
| 5012795 | AMERIGAS PROPANE LP | PO Box 3397 | QUINCY | CA | 95971 | |
| 6012746 | AMERIGAS PROPANE LP | P.O. BOX 965 | VALLEY FORGE | PA | 19482-0965 | |
| 5854933 | AmeriGas Propane, LP | Daniel Bowden, Senior Collection Representative, 1150 First Avenue, Suite 700 | King of Prussia | PA | 19406 | |
| 5854933 | AmeriGas Propane, LP | PO Box 965 | Valley Forge | PA | 19482 | |
| 4934927 | Amerigian, Gary | PO Box 363 | Manchester | CA | 95459 | |
| 7783036 | AMERIGO JOHN GIUSTETTO & MERLE | THERESA, AMERIGO TR UDT MAR 10 87, 1226 EDGEWOOD RD | REDWOOD CITY | CA | 94062-2729 | |
| 4965280 | Amerine, Jason Lee | Address on file | | | | |
| 4979317 | Amerio, Michael | Address on file | | | | |
| 6116217 | AMERIPRIDE SERVICES INC | 7620 Wilbur Way | Sacramento | CA | 95828 | |
| 4915987 | AMERIPRIDE UNIFORM SERVICES | PO Box 1159 | BEMIDJI | MN | 56619-1159 | |
| 6116218 | AmeriPride-Valley Uniform Services | 1050 W. Whitesbridge | Fresno | CA | 93706 | |
| 4940551 | Ameriprise Auto and Home Insurance-Tolleson, Cory | 2815 Sunny Grove Ave | Mckinleyville | CA | 95519 | |
| 7676785 | AMERIPRISE FINANCIAL TR | Address on file | | | | |
| 7676786 | AMERIPRISE FINANCIAL TR | Address on file | | | | |
| 7780989 | AMERIPRISE FINANCIAL TR | FBO LAURA NAVE IRA, 05 24 17, 626 W MENLO AVE | CLOVIS | CA | 93612-0144 | |
| 7780860 | AMERIPRISE FINANCIAL TR | FBO MARY HOLT IRA, 04 13 17, 3728 KANSAS DR | SANTA ROSA | CA | 95405-7102 | |
| 7780611 | AMERIPRISE FINANCIAL TR | FBO MARY SANSONE IRA, 02 06 17, 2480 EDGEVIEW LN | ARROYO GRANDE | CA | 93420-6547 | |
| 7779330 | AMERIPRISE FINANCIAL TR | IRA FBO LAURA DOUGLASS, 42397, 226 ALAMEDA DE LAS PULGAS | REDWOOD CITY | CA | 94062-2802 | |
| 7765101 | AMERIPRISE FINANCIAL TR | IRA, FBO MICHAEL DAVIS 03 18 09, PO BOX 758 | RYE | CO | 81069-0758 | |
| 7926174 | Ameriprise Retirement Plan Trust | Address on file | | | | |
| 7676787 | AMERIPRISE TRUST CO TR | Address on file | | | | |
| 7779822 | AMERIPRISE TRUST COMPAN TR IRA | FBO KENNETH GREMINGER 06/24/16, 1623 TRES PICOS DR | YUBA CITY | CA | 95993-5171 | |
| 5980758 | Ameriprise, Claim Number 2254206K111 | 3500 Packerland Drive, 3 Pine Avenue, Mount Hermon, CA 95041 | De Pere | CA | 54115-9070 | |
| 4935887 | Ameriprise, Claim Number 2254206K111 | 3500 Packerland Drive | De Pere | WI | 54115-9070 | |
| 4915988 | AMERITOX LTD | PO Box 402171 | ATLANTA | GA | 30384-2171 | |
| 7676788 | AMERITRADE TR | Address on file | | | | |
| 7952196 | AmeriTrust | PO Box 219559 | Kansas City | KS | 64121 | |
| 7952197 | AmeriTrust | PO Box 219559 | Kansas City | MO | 64121 | |
| 5009089 | Amerman, Calvin | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, Dario de Ghetaldi, Amanda L Riddle, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5009090 | Amerman, Calvin | DANKO MEREDITH, Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5009091 | Amerman, Cameron | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, Dario de Ghetaldi, Amanda L Riddle, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5009092 | Amerman, Cameron | DANKO MEREDITH, Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 7265100 | Amerman, Carol | Address on file | | | | |
| 5008155 | Amerman, Carol A. | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, Dario de Ghetaldi, Amanda L Riddle, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008156 | Amerman, Carol A. | DANKO MEREDITH, Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5937385 | Amerman, Carol A. & William R. | Dario de Ghetaldi, Amanda L. Riddle, Clare Capaccioli Velasquez, COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, 700 El Camino Real P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5937384 | Amerman, Carol A. & William R. | Address on file | | | | |
| 5009093 | Amerman, Christian | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, Dario de Ghetaldi, Amanda L Riddle, Clare Capaccioli Velasquez, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5009094 | Amerman, Christian | DANKO MEREDITH, Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 7269688 | Amerman, William | Address on file | | | | |
| 5008157 | Amerman, William R. | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, Dario de Ghetaldi, Amanda L Riddle, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008158 | Amerman, William R. | DANKO MEREDITH, Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 7243731 | Amero, Patty | Address on file | | | | |
| 4915989 | AMERON POLE PRODUCTS DIVISION | 2333 S YUKON ST | TULSA | OK | 74107 | |
| 4915990 | AMERON POLE PRODUCTS DIVISION | FILE #53297 | LOS ANGELES | CA | 90074-3297 | |
| 6061045 | AMERSECO VASCO ROAD, LLC | 111 Speen Street # 410 | Framingham | MA | 01701 | |
| 6133515 | AMES LLOYD D | Address on file | | | | |
| 6134364 | AMES RICHARD C ETAL | Address on file | | | | |
| 6131692 | AMES RODNEY G ETAL JT | Address on file | | | | |
| 4983310 | Ames, Clifford | Address on file | | | | |
| 7248498 | Ames, Corinne | Address on file | | | | |
| 7159025 | AMES, JANET | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7159025 | AMES, JANET | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue | Sacramento | CA | 95864 | |
| 4980807 | Ames, Jeffrey | Address on file | | | | |
| 4939484 | Ames, Jeffrey & Laura | 2475 Creek Meadow Dr. | Santa Rosa | CA | 95404 | |
| 4987580 | Ames, Laura | Address on file | | | | |
| 4961714 | Ames, Michael K. | Address on file | | | | |
| 7159024 | AMES, SHARRON | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7159024 | AMES, SHARRON | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue | Sacramento | CA | 95864 | |
| 7233039 | Ames, Wanda | Address on file | | | | |
| 4930744 | AMESBURY, THOMAS | FORESTERS CO-OP, 415 COLFAX AVE | GRASS VALLEY | CA | 95945 | |
| 4954837 | Amesquita, Frank | Address on file | | | | |
| 4915991 | AMETEK POWER INSTRUMENT | ASSOCIATED POWER SOL, 255 NORTH UNION ST | ROCHESTER | NY | 14605 | |
| 6061046 | AMETEK POWER INSTRUMENT | C/O ASSOCIATED POWER SOL, 255 NORTH UNION ST | ROCHESTER | NY | 14605 | |
| 4915992 | AMETEK POWER INTRUMENTS | 255 N UNION ST | ROCHESTER | NY | 14605 | |
| 4915993 | AMETEK PROGRAMMABLE POWER INC | 9250 BROWN DEER RD | SAN DIEGO | CA | 92121 | |
| 4915994 | AMETEK SOLIDSTATE CONTROLS | 875 DEARBORN DR | COLUMBUS | OH | 43085 | |
| 5832174 | AMETEK, Inc | AMETEK Power Instruments, 255 North Union Street | Rochester | NY | 14605 | |
| 5832174 | AMETEK, Inc | AMETEK Power Instruments, Attn: Law Dept - Jennifer Reynolds, 1100 Cassatt Road | Berwyn | PA | 19312 | |
| 5859060 | AMETEK-VISION RESEARCH,INC | 100 DEY ROAD | WAYNE | NJ | 07470 | |
| 5859060 | AMETEK-VISION RESEARCH,INC | P.O BOX 787641 | PHILADELPHIA | PA | 19178-7641 | |
| 7676789 | AMETHYST ROSE CURTIS | Address on file | | | | |
| 6074084 | Ametjian,Moses | Address on file | | | | |
| 4915995 | AMETROS FINANCIAL CORPORATION | 200 BALLARDVALE ST | WILMINGTON | MA | 01887 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6141974 | AMEZCUA CHARLES A & AMEZCUA LUCIA | Address on file | | | | |
| 7281708 | Amezcua, Charlie | Address on file | | | | |
| 7297314 | Amezcua, Lucia | Address on file | | | | |
| 4956312 | Amezcua, Roseanna | Address on file | | | | |
| 7917026 | AMF Aktiefond Global | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 7917052 | AMF Aktiefond Nordamerika | AMF Fonder AB, Klara Soedra Kyrkogata 18 Stockholm | | | 113 88 | |
| 7917052 | AMF Aktiefond Nordamerika | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 7917036 | AMF Aktiefond Varlden | AMF Fonder AB, Klara Soedra Kyrkogata 18 | Stockholm | | 113 88 | |
| 7917036 | AMF Aktiefond Varlden | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 7917077 | AMF Balansfond | AMF Fonder AB, Klara Soedra Kyrkogata 18 | | Stockholm | 113 88 | |
| 7917077 | AMF Balansfond | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 7171958 | AMF Trucking, LLC | Adler Law Group, APLC, Elliot Adler, 229030, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5866294 | AMG & ASSOCIATES, LLC | Address on file | | | | |
| 5866295 | Amgen Inc. | Address on file | | | | |
| 7210113 | AmGUARD Insurance Company | Grotefeld Hoffmann LLP, 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 7210113 | AmGUARD Insurance Company | Grotefeld Hoffmann LLP, Attn. Adam Copack, 311 S. Wacker Dr., Suite 1500 | Chicago | IL | 60606 | |
| 5914917 | Amguard Insurance Company | Maura Walsh Ochoa (SBN 193799), Waylon J. Pickett (SBN 248865), Grotefeld Hoffmann, 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 6030116 | Amguard Insurance Company and Browns Towing. | North American Risk , PO Box 166002, Claim: KBAMG18110157 | Altamonte Springs | FL | 32716 | |
| 7193008 | Ami Cheri Hower | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7193008 | Ami Cheri Hower | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7141550 | Ami Cheri Hower | Address on file | | | | |
| 7141550 | Ami Cheri Hower | Address on file | | | | |
| 5907877 | Ami Kumar | Address on file | | | | |
| 5904165 | Ami Kumar | Address on file | | | | |
| 5910623 | Ami Kumar | Address on file | | | | |
| 7784049 | AMI R SARIES | PERSONAL REPRESENTATIVE, EST ALICE JANE PACE, PO BOX 2437 | CAVE JUNCTION | OR | 97523-2437 | |
| 6118180 | Amica Mutual Insurance Company | 100 Amica Way | Lincoln | RI | 02865 | |
| 4945546 | Amica Mutual Insurance Company | Berger Kahn, A Law Corporation, Craig S. Simon, 1 Park Plaza, Suite 340 | Irvine | CA | 92614 | |
| 5913148 | Amica Mutual Insurance Company | Craig S. Simon, Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340 | Irvine | CA | 92614 | |
| 7206865 | Amica Mutual Insurance Company, Amica Property and Casualty Insurance Company, Amica General Agency, LLC | c/o Berger Kahn, Attn: Craig Simon, 1 Park Plaza, Suite 340 | Irvine | CA | 92514 | |
| 7206865 | Amica Mutual Insurance Company, Amica Property and Casualty Insurance Company, Amica General Agency, LLC | Attn: Joshua Terry, 100 Amica Way | Lincoln | RI | 02865 | |
| 4963666 | Amick, Daniel Deward | Address on file | | | | |
| 4993420 | Amick, David | Address on file | | | | |
| 4913130 | Amick, David L | Address on file | | | | |
| 4991972 | Amick, Shirley | Address on file | | | | |
| 6175383 | Amico, Silvia | Address on file | | | | |
| 4938820 | Amidon, Susan | 1741 Brush Creek Rd | Santa Rosa | CA | 95404 | |
| 7198295 | AMIE KAM ROOD | Address on file | | | | |
| 7198295 | AMIE KAM ROOD | Address on file | | | | |
| 5914921 | Amie Myers | Address on file | | | | |
| 5914922 | Amie Myers | Address on file | | | | |
| 5914919 | Amie Myers | Address on file | | | | |
| 5914918 | Amie Myers | Address on file | | | | |
| 5914920 | Amie Myers | Address on file | | | | |
| 5909558 | Amie Sollecito | Address on file | | | | |
| 5906171 | Amie Sollecito | Address on file | | | | |
| 5911397 | Amie Sollecito | Address on file | | | | |
| 5902148 | Amie Sollecito | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5903362 | Amiee D'Maris Drengson | Address on file | | | | |
| 5941555 | Amiee D'Maris Drengson | Address on file | | | | |
| 7773365 | AMII J RASMUSSEN | PO BOX 4672 | BERKELEY | CA | 94704-0672 | |
| 7952198 | Amijot trucking (dba Economy Trucking). | 24701 CLAWITER ROAD | HAYWARD | CA | 94545 | |
| 7783069 | AMILY L HAIRR | 1204 VICK CHARLES DR | RALEIGH | NC | 27606-3340 | |
| 4952436 | Amin, Ruhul | Address on file | | | | |
| 6184958 | Amin, Shamin | Address on file | | | | |
| 7165647 | AMINI, ARIA BRANDON | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 4937700 | AMINI, BIJAN | 505 Ella Dr | San Jose | CA | 95111 | |
| 5866296 | Amini, Bijan | Address on file | | | | |
| 6159215 | Amini, Mohsen | Address on file | | | | |
| 7164746 | AMINI, SINA STEVEN | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 4971408 | Aminyar, Salaimon | Address on file | | | | |
| 5983944 | AMIOT, BONNIE | Address on file | | | | |
| 7192358 | AMIR ALI RASOULI | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192358 | AMIR ALI RASOULI | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7192736 | AMIR GHOLAMI | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192736 | AMIR GHOLAMI | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7195991 | AMIR GHOLAMI, JR. | Address on file | | | | |
| 7195991 | AMIR GHOLAMI, JR. | Address on file | | | | |
| 7676790 | AMIR H TAGHINIA | Address on file | | | | |
| 7462778 | Amir Mehdi Khashabi | Address on file | | | | |
| 7198877 | Amir Mehdi Khashabi | Address on file | | | | |
| 7198877 | Amir Mehdi Khashabi | Address on file | | | | |
| 7462778 | Amir Mehdi Khashabi | Address on file | | | | |
| 5866297 | Amir Sahebalzamany | Address on file | | | | |
| 4970062 | Amir, Mina | Address on file | | | | |
| 7676791 | AMIRA GHARIB | Address on file | | | | |
| 7766158 | AMIRA O FERNANDEZ & | YVONNE F NOBLES JT TEN, 1834 MISSISSIPPI RIVER BLVD SOUTH, APT 102 | ST PAUL | MN | 55116-2626 | |
| 5866301 | AMIRI, SEAN | Address on file | | | | |
| 5866300 | AMIRI, SEAN | Address on file | | | | |
| 5866299 | AMIRI, SEAN | Address on file | | | | |
| 6061057 | AMIRI,HALEH - 2329 N MAIN ST | 10011 Pioneer Blvd | Santa Fe Springs | CA | 90670 | |
| 6061058 | AMIRI,HALEH - 398 RHEEM BLVD | 10011 PIONEER BLVD | SANTA FE SPRINGS | CA | 90670 | |
| 4953646 | Amirian, Ernest | Address on file | | | | |
| 6132925 | AMIS ARLINE | Address on file | | | | |
| 5011708 | Amis, Arline | Corey, Luzaich, De Ghetaldi & Riddle LLP, Dario De Ghetaldi, Amanda L Riddle,, Steven M Berki, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5011709 | Amis, Arline | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5004708 | Amis, Arline | Gibbs Law Group, Eric Gibbs, Dylan Hughes, Steven A. Lopez, 505 14th Street, Suite 1 110 | Oakland | CA | 94612 | |
| 7252292 | Amis, Arline | Address on file | | | | |
| 7163048 | AMIT GREWAL | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163048 | AMIT GREWAL | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 4915998 | AMITABH GOSWAMI DO INC | CALIFORNIA PAIN CONSULTANTS, 7255 N CEDAR AVE STE 101 | FRESNO | CA | 93720 | |
| 7332063 | AMIZETTA WINERV LLC | Address on file | | | | |
| 5866304 | AMIZETTA WINERY LLC | Address on file | | | | |
| 7469109 | AMJ & AMJ (Brenda Warren, Parent) | Address on file | | | | |
| 7198069 | Amlin OFE Crowley 2017 Trust | Address on file | | | | |
| 7198069 | Amlin OFE Crowley 2017 Trust | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6144511 | AMLIN PAUL B TR & CROWLEY CATHLEEN E TR | Address on file | | | | |
| 5912981 | Amlin Underwriting Limited | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 5913311 | Amlin Underwriting Limited | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5913578 | Amlin Underwriting Limited | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 4945372 | Amlin Underwriting Limited | Cozen O'Connor, Howard D. Maycon, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 4945373 | Amlin Underwriting Limited | Cozen O'Connor, Kevin D. Bush, Thomas M. Regan, David D. Brisco, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5005009 | Amlin, Paul | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5005008 | Amlin, Paul | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5011856 | Amlin, Paul | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5011857 | Amlin, Paul | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5005010 | Amlin, Paul | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7181554 | Amlin, Paul Brian | Address on file | | | | |
| 7181554 | Amlin, Paul Brian | Address on file | | | | |
| 7164909 | AMM, a minor child (Anthony McCray and Diana McCray) | John N Demas, 701 HOWE AVE. STE A-1 | SACRAMENTO | CA | 95825 | |
| 7164909 | AMM, a minor child (Anthony McCray and Diana McCray) | ADAM D SORRELLS, 60 Independence Circle, Suite 100, Chico | CA | 95973 | | |
| 7164909 | AMM, a minor child (Anthony McCray and Diana McCray) | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle, Chico | CA | 95973 | | |
| 7186148 | AMM, a minor child (Anthony McCray and Diana McCray) | Address on file | | | | |
| 4978257 | Ammann, Albert | Address on file | | | | |
| 5992990 | Ammar, Trina | Address on file | | | | |
| 4938039 | Ammari, Ray | 18700 Moro Road | Prunedale | CA | 93907 | |
| 5986827 | Ammari, Ray | Address on file | | | | |
| 4937675 | Ammirata, Margit | PO Box 653 | Diamond Springs | CA | 95619 | |
| 5981508 | Ammirata, Margit | Address on file | | | | |
| 4963605 | Ammon, Jefferson Bud | Address on file | | | | |
| 4977111 | Ammon, John | Address on file | | | | |
| 7952199 | Ammons, Daryl Steven | 3266 Cimmarron Road Apt 23 | Cameron Park | CA | 95682 | |
| 7325145 | Ammons, Donald | Address on file | | | | |
| 7325145 | Ammons, Donald | Address on file | | | | |
| 7287567 | Ammons, Donald Worth | Address on file | | | | |
| 5003753 | Ammons, Shay | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5011115 | Ammons, Shay | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 7290183 | Ammons, Shay | Address on file | | | | |
| 7290183 | Ammons, Shay | Address on file | | | | |
| 4938926 | Ammons, SHWANA | 1017 E 22ND ST | Oakland | CA | 94606 | |
| 5987251 | Ammons, SHWANA | Address on file | | | | |
| 7182898 | Ammons, Tiffanie Leah | Address on file | | | | |
| 7182898 | Ammons, Tiffanie Leah | Address on file | | | | |
| 5002068 | Amnatkeo, Cynthea | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5002067 | Amnatkeo, Cynthea | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4959252 | Amo, Ian | Address on file | | | | |
| 4975180 | Amodei, Irene | 12 Dogwood Court | Quincy | CA | 95971 | |
| 4963838 | Amodeo, Lori D | Address on file | | | | |
| 6178462 | Amodeo, Stacy Victoria | Address on file | | | | |
| 5984387 | Amodor Cleaning-Bardsley, Nola | PO Box 484 | Mokelumne Hill | CA | 95245 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4969168 | Amodu, Morrie Alex | Address on file | | | | |
| 6165580 | Amoni, Nafisa | Address on file | | | | |
| 6165580 | Amoni, Nafisa | Address on file | | | | |
| 7932988 | AMOR PAYAWAL V.;. | 3092 PINTO CT | FAIRFIELD | CA | 94533 | |
| 7676792 | AMORA K ANDERSON & | Address on file | | | | |
| 5971542 | Amoral, Manuel | Address on file | | | | |
| 5938119 | Amorino, Jan | Address on file | | | | |
| 6160248 | Amorino, Jan | Address on file | | | | |
| 6163532 | Amorino, Jan B. | Address on file | | | | |
| 7481691 | Amorjo Properties LP | Law Offices of John C. Cox, John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7481691 | Amorjo Properties LP | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7481691 | Amorjo Properties LP | Law Offices of John C. Cox, John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7481691 | Amorjo Properties LP | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 5866305 | AMOROSO, ALEX | Address on file | | | | |
| 4986385 | Amoroso, Carol A | Address on file | | | | |
| 4933640 | Amoroso, David | 1330 UNIVERSITY DR APT 82 | MENLO PARK | CA | 94025-4242 | |
| 5998995 | Amoroso, David | Address on file | | | | |
| 5984434 | Amoroso, David | Address on file | | | | |
| 6009372 | AMORUSO, JENNIFER | Address on file | | | | |
| 7784040 | AMOS CROOM JR | 14055 M 140 | BERRIEN CENTER | MI | 49102 | |
| 4987722 | Amos, Ann-Marie | Address on file | | | | |
| 7255519 | Amos, Arturo | Address on file | | | | |
| 7175841 | AMOS, BRADLEY LEWIS | Address on file | | | | |
| 7175841 | AMOS, BRADLEY LEWIS | Address on file | | | | |
| 7175841 | AMOS, BRADLEY LEWIS | Address on file | | | | |
| 7175841 | AMOS, BRADLEY LEWIS | Address on file | | | | |
| 7175841 | AMOS, BRADLEY LEWIS | Address on file | | | | |
| 7175841 | AMOS, BRADLEY LEWIS | Address on file | | | | |
| 4988097 | Amos, Cecil | Address on file | | | | |
| 4971029 | Amos, Chad | Address on file | | | | |
| 7176084 | AMOS, CHRISTAIN GARRETT | Address on file | | | | |
| 7176084 | AMOS, CHRISTAIN GARRETT | Address on file | | | | |
| 7176084 | AMOS, CHRISTAIN GARRETT | Address on file | | | | |
| 7176084 | AMOS, CHRISTAIN GARRETT | Address on file | | | | |
| 7176084 | AMOS, CHRISTAIN GARRETT | Address on file | | | | |
| 7176084 | AMOS, CHRISTAIN GARRETT | Address on file | | | | |
| 4993576 | Amos, David | Address on file | | | | |
| 7324780 | Amos, John | Singleton, Gerald, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7184864 | AMOS, JOHNATHON | Address on file | | | | |
| 7184865 | AMOS, JOHNATHON | Address on file | | | | |
| 7278468 | Amos, Juan | Address on file | | | | |
| 7175854 | AMOS, SCARLETT SHUMAKE | Address on file | | | | |
| 7175854 | AMOS, SCARLETT SHUMAKE | Address on file | | | | |
| 7175854 | AMOS, SCARLETT SHUMAKE | Address on file | | | | |
| 7175854 | AMOS, SCARLETT SHUMAKE | Address on file | | | | |
| 7175854 | AMOS, SCARLETT SHUMAKE | Address on file | | | | |
| 7175854 | AMOS, SCARLETT SHUMAKE | Address on file | | | | |
| 4964071 | Amos, Sheldon | Address on file | | | | |
| 4923094 | AMOSS, JASON BREGORY | TERRA FIRMA EXCAVATION, 938 FAIRWAY AVE | UKIAH | CA | 95482 | |
| 4914402 | Amour, Daniel Allen | Address on file | | | | |
| 4934825 | Amoura Restaurant and Cafe-Shihadeh, Bassam | 713 Linden Ave | South San Francisco | CA | 94080 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7909127 | AMP Capital Enhanced Index International Share Fund | Trent Loi, Portfolio Manager, 33 Alfred Street | Sydney | NSW | | |
| 7909127 | AMP Capital Enhanced Index International Share Fund | Intech Investment Management LLC, Justin B Wright, 250 S Australian Ave, Suite 1800 | West Palm Beach | FL | 33401 | |
| 7325513 | AMPAC USA INC | David A. Bade, 3343 Industrial Drive, Suite 2 | Santa Rosa | CA | 95403 | |
| 7992054 | Ampac USA Inc. | Skikos, Crawford, Skikos & Joseph LLP, Gregory T. Skikos, Attorney, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 4912899 | Amparano, Dominick R. | Address on file | | | | |
| 7676793 | AMPARO E ADAMS TOD | Address on file | | | | |
| 7676794 | AMPARO GOMEZ CUST | Address on file | | | | |
| 7676799 | AMPARO JOHNSON | Address on file | | | | |
| 7676800 | AMPARO SEVILLA-MERRYFIELD | Address on file | | | | |
| 6116219 | AMPINE LLC | 11300 Ridge Rd | Martell | CA | 95654 | |
| 6061061 | AMPINE LLC | 11610 Ampine-Fibreform Road | Sutter Creek | CA | 95685 | |
| 5991851 | AMPIRE, NICHOLASA | Address on file | | | | |
| 6061062 | Ampirical | 4 SANCTUARY BLVD STE 100 | MANDEVILLE | LA | 70471 | |
| 6061170 | Ampirical Services, Inc | 4 Sanctuary Blvd., Suite 100 | Mandeville | LA | 70471 | |
| 6061174 | Ampirical Services, Inc | 661 River Highlands Blvd. | Covington | LA | 70433 | |
| 5866307 | Ample Electric Inc. | Address on file | | | | |
| 4916000 | AMPLIFON HEARING HEALTH | CARE CORP, 5000 CHESHIRE PKWY N | PLYMOUTH | MN | 55446 | |
| 7762249 | AMRA ROBBINS TR UA MAY 7 03 | AMRA ROBBINS TRUST, PO BOX 29 | CARMEL VALLEY | CA | 93924-0029 | |
| 7676801 | AMRAT U GANDHI & | Address on file | | | | |
| 7676802 | AMRIT P SINGH | Address on file | | | | |
| 5866308 | AMS CONSTRUCTION INC | Address on file | | | | |
| 4916002 | AMS LEGAL LLC | 0215 SW TUALATIN SHERWOOD RD STE 200 | TUALATIN | OR | 97062-8620 | |
| 4916003 | AMS RESTAURANTS LLC | CARLS JR RESTAURANTS, 2643 THIRD ST | LIVERMORE | CA | 94550 | |
| 6061175 | AMS Restaurants LLC - Store #1055 | 2643 THIRD STREET | LIVERMORE | CA | 94550 | |
| 6061176 | AMS Restaurants LLC - Store #11 | 2643 Third St | Livermore | CA | 94550 | |
| 6061177 | AMS Restaurants LLC - Store #178 | 2643 Third St | Livermore | CA | 94550 | |
| 6061178 | AMS Restaurants LLC - Store #190 | 2643 Third St | Livermore | CA | 94550 | |
| 6061179 | AMS Restaurants LLC - Store #231 | 2643 Third St | Livermore | CA | 94550 | |
| 6061180 | AMS Restaurants LLC - Store #286 | 2643 Third St | Livermore | CA | 94550 | |
| 6061181 | AMS Restaurants LLC - Store #301 | 2643 THIRD STREET | LIVERMORE | CA | 94550 | |
| 6061182 | AMS Restaurants LLC - Store #333 | 2643 THIRD STREET | LIVERMORE | CA | 94550 | |
| 6061183 | AMS Restaurants LLC - Store #336 | 2643 Third St | LIVERMORE | CA | 94550 | |
| 6061184 | AMS Restaurants LLC - Store #353 | 2643 THIRD STREET | LIVERMORE | CA | 94550 | |
| 6061185 | AMS Restaurants LLC - Store #421 | 2643 Third St. | Livermore | CA | 94550 | |
| 6061186 | AMS Restaurants LLC - Store #43 | 2643 Third St | Livermore | CA | 94550 | |
| 6061187 | AMS Restaurants LLC - Store #446 | 2643 Third St | Livermore | CA | 94550 | |
| 6061188 | AMS Restaurants LLC - Store #534 | 2643 Third St | LIVERMORE | CA | 94550 | |
| 6061189 | AMS Restaurants LLC - Store #545 | 2643 Third St | LIVERMORE | CA | 94550 | |
| 6061190 | AMS Restaurants LLC - Store #548 | 2643 Third St | Livermore | CA | 94550 | |
| 6061191 | AMS Restaurants LLC - Store #553 | 2643 Third St | Livermore | CA | 94550 | |
| 6061192 | AMS Restaurants LLC - Store #557 | 2643 THIRD STREET | LIVERMORE | CA | 94550 | |
| 6061193 | AMS Restaurants LLC - Store #59 | 2643 Third St | Livermore | CA | 94550 | |
| 6061194 | AMS Restaurants LLC - Store #607 | 2643 Third St | Livermore | CA | 94550 | |
| 6061195 | AMS Restaurants LLC - Store #612 | 2643 THIRD STREET | LIVERMORE | CA | 94550 | |
| 6061196 | AMS Restaurants LLC - Store #616 | 2643 Third St | Livermore | CA | 94550 | |
| 6061197 | AMS Restaurants LLC - Store #655 | 2643 Third Street | LIVERMORE | CA | 94550 | |
| 6061198 | AMS Restaurants LLC - Store #699 | 2643 THIRD STREET | LIVERMORE | CA | 94550 | |
| 7159269 | AMSTADTER, TERRY | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159269 | AMSTADTER, TERRY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7271653 | Amstadter, Terry | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4925219 | AMSTER MD, MICHAEL | MICHAEL AMSTER MD PROF CORP, PO Box 162247 | SACRAMENTO | CA | 95816 | |
| 7270809 | Amstrong, Taylor James | Address on file | | | | |
| 7270809 | Amstrong, Taylor James | Address on file | | | | |
| 4984753 | Amstutz, Mary | Address on file | | | | |
| 4958703 | Amstutz, William Keith | Address on file | | | | |
| 4944183 | Amteltek Inc.-Ghaneh, Afshin | 20221 Skyline Blvd | Redwood City | CA | 94062 | |
| 5982013 | Amteltek, Inc | 20221 Skyline Blvd, 349 Sango Court | Milpitas | CA | 95035 | |
| 4940846 | Amteltek, Inc | 20221 Skyline Blvd | Milpitas | CA | 95035 | |
| 5913580 | Amtrust at Lloyd's | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 4945376 | Amtrust at Lloyd's | Cozen O'Connor, Howard D. Maycon, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 4945377 | Amtrust at Lloyd's | Cozen O'Connor, Kevin D. Bush, Thomas M. Regan, David D. Brisco, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5912983 | Amtrust at Lloyd's | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 5913313 | Amtrust at Lloyd's | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 7215985 | AmTrust International, Security National Insurance Company, Sequoia Insurance Company, Technology Insurance Company, Inc., Wesco Insurance Company | Cozen O'Connor, c/o Kevin Bush, Esq. and Howard Maycon, Esq., 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 7215985 | AmTrust International, Security National Insurance Company, Sequoia Insurance Company, Technology Insurance Company, Inc., Wesco Insurance Company | Ronny Roundtree, Recovery Director, PO Box 650872 | Dallas | TX | 75265 | |
| 7952201 | Amtrust North America | PO Box 89404 | Cleveland | OH | 44101 | |
| 7952202 | Amtrust North America | PO Box 89404 | Cleveland | OH | 89404 | |
| 4949934 | Amtrust North America (Franco) | The Cole Law Firm, 555 Capital Mall, Suite 1440 | Sacramento | CA | 95814 | |
| 5912982 | Amtrust Syndicate 1206 | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 4945375 | AmTrust Syndicate 1206 | Cozen O'Connor, Kevin Bush, Esq. & Howard Maycon, Esq., 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5913312 | Amtrust Syndicate 1206 | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5913579 | AmTrust Syndicate 1206 | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 4945375 | AmTrust Syndicate 1206 | Isabelle Fort, 1 Creechurch Place | London | | EC3A5AY | |
| 4945374 | Amtrust Syndicate 1206 | Cozen O'Connor, Howard D. Maycon, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 4973120 | Amuluru, Naga Jyothi Swaroop | Address on file | | | | |
| 7907040 | AMUNDI Fund/Equities-VO | TCW , Attn: Theresa Tran, 865 S. Figueroa Street, Suite 1800 | Los Angeles | CA | 90017 | |
| 6142952 | AMUNDSEN GLORIA J TR | Address on file | | | | |
| 4964760 | Amundsen, Brett Eric | Address on file | | | | |
| 7144902 | Amundson, Jessica | Address on file | | | | |
| 4946903 | Amundson, Jessica | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4946904 | Amundson, Jessica | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4946902 | Amundson, Jessica | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 7144902 | Amundson, Jessica | Address on file | | | | |
| 7290654 | Amundson, Karen Lee | Address on file | | | | |
| 7290654 | Amundson, Karen Lee | Address on file | | | | |
| 7186207 | AMUNDSON, MEGAN JEWELIA | Address on file | | | | |
| 4948377 | Amunra, Lilly | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4948378 | Amunra, Lilly | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4948376 | Amunra, Lilly | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 4988520 | Amuzie, Don | Address on file | | | | |
| 7676803 | AMY A CAMERON CUST | Address on file | | | | |
| 7676804 | AMY A DULING TTEE | Address on file | | | | |
| 7200010 | AMY A. TOCCHINI | Address on file | | | | |
| 7200010 | AMY A. TOCCHINI | Address on file | | | | |
| 7676805 | AMY ADELE EMMETT | Address on file | | | | |
| 7676806 | AMY ALESSANDRI CUST | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7764645 | AMY ALICE CONRAD | 1496 JASMINE CIR | ROHNERT PARK | CA | 94928-2921 | |
| 7176221 | Amy Andrews | Address on file | | | | |
| 7180941 | Amy Andrews | Address on file | | | | |
| 7176221 | Amy Andrews | Address on file | | | | |
| 5908080 | Amy Andrews | Address on file | | | | |
| 5904402 | Amy Andrews | Address on file | | | | |
| 7676807 | AMY ANN AVEDRIZ | Address on file | | | | |
| 7676808 | AMY ANN AVEDRIZ CUST | Address on file | | | | |
| 7762386 | AMY ARIMOTO | 1436 MILVIA ST | BERKELEY | CA | 94709-1917 | |
| 7769493 | AMY B KORNKVEN | 5462 KANNAH CREEK RD | WHITEWATER | CO | 81527-9603 | |
| 7145560 | Amy Barker | Address on file | | | | |
| 7145560 | Amy Barker | Address on file | | | | |
| 7145560 | Amy Barker | Address on file | | | | |
| 7145560 | Amy Barker | Address on file | | | | |
| 7940205 | AMY BERGSTRAND | 1735 MONTGOMERY ST. | OROVILLE | CA | 95965 | |
| 7676809 | AMY BOGEN | Address on file | | | | |
| 7145607 | Amy Bromelow | Address on file | | | | |
| 7145607 | Amy Bromelow | Address on file | | | | |
| 7145607 | Amy Bromelow | Address on file | | | | |
| 7145607 | Amy Bromelow | Address on file | | | | |
| 7676810 | AMY C DULING | Address on file | | | | |
| 7676811 | AMY C HWA | Address on file | | | | |
| 7676812 | AMY CARLSON CADWELL | Address on file | | | | |
| 7144161 | Amy Carole Noriega | Address on file | | | | |
| 7144161 | Amy Carole Noriega | Address on file | | | | |
| 7144161 | Amy Carole Noriega | Address on file | | | | |
| 7144161 | Amy Carole Noriega | Address on file | | | | |
| 7142540 | Amy Christine Drew | Address on file | | | | |
| 7142540 | Amy Christine Drew | Address on file | | | | |
| 7142540 | Amy Christine Drew | Address on file | | | | |
| 7142540 | Amy Christine Drew | Address on file | | | | |
| 5914925 | Amy Christine Drew | Address on file | | | | |
| 5914924 | Amy Christine Drew | Address on file | | | | |
| 5914926 | Amy Christine Drew | Address on file | | | | |
| 5914923 | Amy Christine Drew | Address on file | | | | |
| 7764403 | AMY CHUN & | SUM CHUN TR, UA 05 17 96 CHUN FAMILY TRUST, 4092 VILLA PASADO | YORBA LINDA | CA | 92886-8675 | |
| 5866309 | Amy Cooke | Address on file | | | | |
| 7676813 | AMY COSSON | Address on file | | | | |
| 7195993 | AMY CUL NGUYEN | Address on file | | | | |
| 7195993 | AMY CUL NGUYEN | Address on file | | | | |
| 7778088 | AMY D EBBERT & | ROBERT L EBBERT TTEES OF, THE EBBERT FAMILY TR U/A DTD 11/03/94, 19765 DORADO DR | TRABUCO CANYON | CA | 92679-1636 | |
| 7676814 | AMY D KELLY | Address on file | | | | |
| 5953174 | Amy Delmage | Address on file | | | | |
| 5914928 | Amy Delmage | Address on file | | | | |
| 5914929 | Amy Delmage | Address on file | | | | |
| 5914931 | Amy Delmage | Address on file | | | | |
| 5914930 | Amy Delmage | Address on file | | | | |
| 5914927 | Amy Delmage | Address on file | | | | |
| 7145771 | Amy Disbot | Address on file | | | | |
| 7145771 | Amy Disbot | Address on file | | | | |
| 7145771 | Amy Disbot | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7145771 | Amy Disbot | Address on file | | | | |
| 7676815 | AMY DUNNE | Address on file | | | | |
| 7676816 | AMY E BURKHART | Address on file | | | | |
| 7765823 | AMY E EICHER | 500 STANHOPE LN | NORMAL | IL | 61761-4840 | |
| 7765825 | AMY E EICHER CUST | CONNOR J EICHER UNDER, THE IL UNIF TRANSFERS TO MINORS ACT, 500 STANHOPE LN | NORMAL | IL | 61761-4840 | |
| 7765824 | AMY E EICHER CUST | CONNOR J EICHER UNDER, THE MD UNIF TRANSFERS TO MINORS ACT, 500 STANHOPE LN | NORMAL | IL | 61761-4840 | |
| 7676817 | AMY E EICHER CUST | Address on file | | | | |
| 7676818 | AMY E ROTTIER | Address on file | | | | |
| 7676819 | AMY E SCHULZ | Address on file | | | | |
| 7153923 | Amy E. Lukens | Address on file | | | | |
| 7153923 | Amy E. Lukens | Address on file | | | | |
| 7153923 | Amy E. Lukens | Address on file | | | | |
| 7153923 | Amy E. Lukens | Address on file | | | | |
| 7153923 | Amy E. Lukens | Address on file | | | | |
| 7153923 | Amy E. Lukens | Address on file | | | | |
| 7144575 | Amy Elisabeth Aguiar | Address on file | | | | |
| 7144575 | Amy Elisabeth Aguiar | Address on file | | | | |
| 7144575 | Amy Elisabeth Aguiar | Address on file | | | | |
| 7144575 | Amy Elisabeth Aguiar | Address on file | | | | |
| 7144031 | Amy Elizabeth Fox | Address on file | | | | |
| 7144031 | Amy Elizabeth Fox | Address on file | | | | |
| 7144031 | Amy Elizabeth Fox | Address on file | | | | |
| 7144031 | Amy Elizabeth Fox | Address on file | | | | |
| 7767291 | AMY ELIZABETH GRIGG | C/O AMY GROSS, 169 MISTY HILL TRL | DALLAS | GA | 30132-9760 | |
| 7462621 | AMY ELIZABETH MCBAIN | Address on file | | | | |
| 7462621 | AMY ELIZABETH MCBAIN | Address on file | | | | |
| 7462621 | AMY ELIZABETH MCBAIN | Address on file | | | | |
| 7462621 | AMY ELIZABETH MCBAIN | Address on file | | | | |
| 7676820 | AMY ELIZABETH MIKEL | Address on file | | | | |
| 7785304 | AMY ELSTERMEYER ADM | EST BURTON Y ANDERSON, 3755 ALHAMBRA AVE STE 6 | MARTINEZ | CA | 94553-3833 | |
| 7676821 | AMY FINCH | Address on file | | | | |
| 7194732 | Amy Fishell | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168909 | Amy Fishell | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194732 | Amy Fishell | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7168909 | Amy Fishell | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7766483 | AMY FRATZKE | 2785 PARK RD | LAKE OSWEGO | OR | 97034-6743 | |
| 7153357 | Amy French | Address on file | | | | |
| 7153357 | Amy French | Address on file | | | | |
| 7153357 | Amy French | Address on file | | | | |
| 7153357 | Amy French | Address on file | | | | |
| 7153357 | Amy French | Address on file | | | | |
| 7153357 | Amy French | Address on file | | | | |
| 7776032 | AMY G TSAI | 5582 RENAISSANCE AVE STE 2 | SAN DIEGO | CA | 92122-5669 | |
| 7766831 | AMY GEPPERT CUST | WILLIAM H GEPPERT, FL UNIF TRANSFERS MIN ACT, 14950 ENCENDIDO | SAN DIEGO | CA | 92127-3813 | |
| 7676822 | AMY GRUNHOVD | Address on file | | | | |
| 7676824 | AMY H GREEN NIELSEN & | Address on file | | | | |
| 7676823 | AMY H GREEN NIELSEN & | Address on file | | | | |
| 7772587 | AMY H PARRISH | 7444 GIRARD AVE S | RICHFIELD | MN | 55423-3948 | |
| 7676825 | AMY H SWAIN & MARC SWAIN JT TEN | Address on file | | | | |
| 7940206 | AMY HANCE | 155 N. SUNNYSIDE AVE | CLOVIS | CA | 93611 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7164310 | AMY HANSEN | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164310 | AMY HANSEN | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7784991 | AMY HANSMITH & ROBERT W SMITH EX | EST GLENN A SMITH, PO BOX 614 | KELSEYVILLE | CA | 95451-0614 | |
| 7676826 | AMY HENDERSON | Address on file | | | | |
| 7676827 | AMY HENKEL CUST | Address on file | | | | |
| 7767990 | AMY HEWITT | PO BOX 194 | PETALUMA | CA | 94953-0194 | |
| 7676828 | AMY J GEAR | Address on file | | | | |
| 7676829 | AMY J RASMUSSEN | Address on file | | | | |
| 7778468 | AMY J ST AMOUR & | RANDY D GARRETT TTEES, FAY B GARRETT LIVING TRUST DTD 2/10/1986, 14500 WESTDALE DR | BAKERSFIELD | CA | 93314-9123 | |
| 7676830 | AMY JEANNETTE BARDWELL | Address on file | | | | |
| 7676831 | AMY JO MC MAHON | Address on file | | | | |
| 7199081 | Amy Jo O'Brien | Address on file | | | | |
| 7199081 | Amy Jo O'Brien | Address on file | | | | |
| 7199081 | Amy Jo O'Brien | Address on file | | | | |
| 7199081 | Amy Jo O'Brien | Address on file | | | | |
| 7141838 | Amy Joanna Miller | Address on file | | | | |
| 7141838 | Amy Joanna Miller | Address on file | | | | |
| 7141838 | Amy Joanna Miller | Address on file | | | | |
| 7141838 | Amy Joanna Miller | Address on file | | | | |
| 7676832 | AMY JOLENE KRULL | Address on file | | | | |
| 7676833 | AMY K CHOW | Address on file | | | | |
| 7676834 | AMY K KOO | Address on file | | | | |
| 7195992 | AMY K LOGUE | Address on file | | | | |
| 7195992 | AMY K LOGUE | Address on file | | | | |
| 7676835 | AMY K MORGAN | Address on file | | | | |
| 7141244 | Amy Kastrinos Collins | Address on file | | | | |
| 7141244 | Amy Kastrinos Collins | Address on file | | | | |
| 7141244 | Amy Kastrinos Collins | Address on file | | | | |
| 7141244 | Amy Kastrinos Collins | Address on file | | | | |
| 7194592 | Amy Kelly Anderson | Address on file | | | | |
| 7194592 | Amy Kelly Anderson | Address on file | | | | |
| 7194592 | Amy Kelly Anderson | Address on file | | | | |
| 7194592 | Amy Kelly Anderson | Address on file | | | | |
| 7194592 | Amy Kelly Anderson | Address on file | | | | |
| 7194592 | Amy Kelly Anderson | Address on file | | | | |
| 7219230 | Amy Kloes, individually and on behalf of the Jeffrey P. and Amy S. Kloes Living Trust | Address on file | | | | |
| 5914934 | Amy L Anderson | Address on file | | | | |
| 5914935 | Amy L Anderson | Address on file | | | | |
| 5953176 | Amy L Anderson | Address on file | | | | |
| 5914933 | Amy L Anderson | Address on file | | | | |
| 5914936 | Amy L Anderson | Address on file | | | | |
| 5914932 | Amy L Anderson | Address on file | | | | |
| 7187734 | Amy L Bailey | Address on file | | | | |
| 7187734 | Amy L Bailey | Address on file | | | | |
| 7676836 | AMY L BYRD | Address on file | | | | |
| 7676837 | AMY L GRUBER | Address on file | | | | |
| 7932989 | AMY L HUSTED;. | 283 W NORWICH AVE | CLOVIS | CA | 93612 | |
| 7787097 | AMY L MAI | 1616 DEL ORO CIR | PETALUMA | CA | 94954-5727 | |
| 5953184 | Amy L Montanez | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5914939 | Amy L Montanez | Address on file | | | | |
| 5914940 | Amy L Montanez | Address on file | | | | |
| 5914942 | Amy L Montanez | Address on file | | | | |
| 5914941 | Amy L Montanez | Address on file | | | | |
| 5914938 | Amy L Montanez | Address on file | | | | |
| 7777433 | AMY L PARSHALL | 1416 S 16TH ST | TACOMA | WA | 98405-3512 | |
| 7773656 | AMY L RILEY & | WILLIAM H MULLIN TR, AMY L RILEY IRREVOCABLE TRUST UA OCT 30 96, 5615 SE SCENIC LN UNIT 106 | VANCOUVER | WA | 98661-0525 | |
| 7676838 | AMY L ROBERTS | Address on file | | | | |
| 7676839 | AMY L ROSE | Address on file | | | | |
| 7676840 | AMY LAUREN OSGANIAN | Address on file | | | | |
| 7194928 | Amy Lee Kennedy | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169027 | Amy Lee Kennedy | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194928 | Amy Lee Kennedy | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7169027 | Amy Lee Kennedy | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7784266 | AMY LEIGH ANDERSON | 15 HEATHERGREEN | IRVINE | CA | 92614 | |
| 7784062 | AMY LEIGH ANDERSON | 15 HEATHERGREEN | IRVINE | CA | 92614-7096 | |
| 7932990 | AMY LINDBLOM.;. | 12014 SE 42ND CT. | BELLEVUE | WA | 98006 | |
| 4916006 | AMY LIT | 40 GLORIA CIR | MENLO PARK | CA | 94025 | |
| 7144466 | Amy Lorraine Cline | Address on file | | | | |
| 7144466 | Amy Lorraine Cline | Address on file | | | | |
| 7144466 | Amy Lorraine Cline | Address on file | | | | |
| 7144466 | Amy Lorraine Cline | Address on file | | | | |
| 7195744 | Amy Lorraine Hinkle | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195744 | Amy Lorraine Hinkle | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195744 | Amy Lorraine Hinkle | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195744 | Amy Lorraine Hinkle | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195744 | Amy Lorraine Hinkle | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195744 | Amy Lorraine Hinkle | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7676841 | AMY LORRAINE TOMASIK | Address on file | | | | |
| 7141956 | Amy Louise Cronin | Address on file | | | | |
| 7141956 | Amy Louise Cronin | Address on file | | | | |
| 7141956 | Amy Louise Cronin | Address on file | | | | |
| 7141956 | Amy Louise Cronin | Address on file | | | | |
| 7676842 | AMY LOUISE HIGHT & | Address on file | | | | |
| 7676843 | AMY LOUISE WILLIAMS | Address on file | | | | |
| 7932991 | AMY LOUISE YEE.;. | 193 BONAIRE AVE | HERCULES | CA | 94547 | |
| 7676844 | AMY LUCY DAHLSTROM | Address on file | | | | |
| 7152695 | Amy Lynne Darwin | Address on file | | | | |
| 7152695 | Amy Lynne Darwin | Address on file | | | | |
| 7152695 | Amy Lynne Darwin | Address on file | | | | |
| 7152695 | Amy Lynne Darwin | Address on file | | | | |
| 7152695 | Amy Lynne Darwin | Address on file | | | | |
| 7152695 | Amy Lynne Darwin | Address on file | | | | |
| 7676845 | AMY LYNNE THOMPSON | Address on file | | | | |
| 7676846 | AMY M ALONZO | Address on file | | | | |
| 7676847 | AMY M BLOYD | Address on file | | | | |
| 7676848 | AMY M CAIN | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7676849 | AMY M COPSEY | Address on file | | | | |
| 7676850 | AMY M GREELY | Address on file | | | | |
| 7676851 | AMY M REECE | Address on file | | | | |
| 7193373 | AMY M SMITH | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193373 | AMY M SMITH | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7194094 | AMY MANLEY | Address on file | | | | |
| 7194094 | AMY MANLEY | Address on file | | | | |
| 7676852 | AMY MARCUS | Address on file | | | | |
| 7195218 | Amy Marie Barker | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195218 | Amy Marie Barker | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195218 | Amy Marie Barker | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195218 | Amy Marie Barker | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195218 | Amy Marie Barker | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195218 | Amy Marie Barker | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 5902505 | Amy Marlar | Address on file | | | | |
| 5909838 | Amy Marlar | Address on file | | | | |
| 5906504 | Amy Marlar | Address on file | | | | |
| 5905870 | Amy Merritt-Smith | Address on file | | | | |
| 7143752 | Amy Meyer | Address on file | | | | |
| 7143752 | Amy Meyer | Address on file | | | | |
| 7143752 | Amy Meyer | Address on file | | | | |
| 7143752 | Amy Meyer | Address on file | | | | |
| 7676853 | AMY MYRA ROTHBERG | Address on file | | | | |
| 5953189 | Amy N Bravo | Address on file | | | | |
| 5914944 | Amy N Bravo | Address on file | | | | |
| 5914945 | Amy N Bravo | Address on file | | | | |
| 5914947 | Amy N Bravo | Address on file | | | | |
| 5914946 | Amy N Bravo | Address on file | | | | |
| 5914943 | Amy N Bravo | Address on file | | | | |
| 7676854 | AMY N SASAKI | Address on file | | | | |
| 7676855 | AMY NICOLE FARRELL | Address on file | | | | |
| 7676856 | AMY NICOLE GREGORY | Address on file | | | | |
| 7154056 | Amy Nykoluk | Address on file | | | | |
| 7154056 | Amy Nykoluk | Address on file | | | | |
| 7154056 | Amy Nykoluk | Address on file | | | | |
| 7154056 | Amy Nykoluk | Address on file | | | | |
| 7154056 | Amy Nykoluk | Address on file | | | | |
| 7154056 | Amy Nykoluk | Address on file | | | | |
| 7676857 | AMY O YOUNG TOD | Address on file | | | | |
| 7676858 | AMY P DE SALVATORE | Address on file | | | | |
| 5905217 | Amy Pardini | Address on file | | | | |
| 5910822 | Amy Pardini | Address on file | | | | |
| 5908749 | Amy Pardini | Address on file | | | | |
| 5914950 | Amy Pivato | Address on file | | | | |
| 5914949 | Amy Pivato | Address on file | | | | |
| 5914951 | Amy Pivato | Address on file | | | | |
| 5914948 | Amy Pivato | Address on file | | | | |
| 7676859 | AMY PRISCILLA SHOFFNER | Address on file | | | | |
| 7932992 | AMY R GEORGE.;. | 3850 EAST HWY 41 | TEMPLETON | CA | 93465 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7676860 | AMY R KURITSUBO | Address on file | | | | |
| 5903485 | Amy R. Friedkin | Address on file | | | | |
| 5907337 | Amy R. Friedkin | Address on file | | | | |
| 7197413 | Amy R. Langhals | Address on file | | | | |
| 7197413 | Amy R. Langhals | Address on file | | | | |
| 7197413 | Amy R. Langhals | Address on file | | | | |
| 7197413 | Amy R. Langhals | Address on file | | | | |
| 7197413 | Amy R. Langhals | Address on file | | | | |
| 7197413 | Amy R. Langhals | Address on file | | | | |
| 7676861 | AMY REBECCA BROSNAHAN | Address on file | | | | |
| 7676862 | AMY RENEE DICKENS | Address on file | | | | |
| 7153702 | Amy Renee Gomes | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7153702 | Amy Renee Gomes | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7153702 | Amy Renee Gomes | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7153702 | Amy Renee Gomes | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7153702 | Amy Renee Gomes | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7153702 | Amy Renee Gomes | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7676863 | AMY RIANDA CUST | Address on file | | | | |
| 5914954 | Amy Richardson | Address on file | | | | |
| 5914955 | Amy Richardson | Address on file | | | | |
| 5914956 | Amy Richardson | Address on file | | | | |
| 5914952 | Amy Richardson | Address on file | | | | |
| 7783559 | AMY RICHARDSON CUST | DUSTIN LEE RICHARDSON UNDER THE, CA UNIF TRANSFERS TO MINORS ACT, 4092 WINDROSE DR | TURLOCK | CA | 95382-7441 | |
| 7187735 | Amy Rochelle Clement | Address on file | | | | |
| 7187735 | Amy Rochelle Clement | Address on file | | | | |
| 7676864 | AMY S BURRES | Address on file | | | | |
| 7193361 | AMY SANTOS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193361 | AMY SANTOS | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7187736 | Amy Schuneman | Address on file | | | | |
| 7187736 | Amy Schuneman | Address on file | | | | |
| 5914961 | Amy Schuneman | Address on file | | | | |
| 5914958 | Amy Schuneman | Address on file | | | | |
| 5914959 | Amy Schuneman | Address on file | | | | |
| 5914957 | Amy Schuneman | Address on file | | | | |
| 5914960 | Amy Schuneman | Address on file | | | | |
| 7676865 | AMY SCHWEBEL STEFFEN | Address on file | | | | |
| 7676866 | AMY SHERWOOD WEINSTEIN | Address on file | | | | |
| 7141604 | Amy Siebert Carter | Address on file | | | | |
| 7141604 | Amy Siebert Carter | Address on file | | | | |
| 7141604 | Amy Siebert Carter | Address on file | | | | |
| 7141604 | Amy Siebert Carter | Address on file | | | | |
| 7192902 | AMY SODERLIND | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192902 | AMY SODERLIND | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7676867 | AMY SPENCE | Address on file | | | | |
| 7197797 | AMY SPERSKE | Address on file | | | | |
| 7197797 | AMY SPERSKE | Address on file | | | | |
| 7197800 | AMY SPERSKE and GEORGE SPERSKE, doing business as AGS Construction Services | Address on file | | | | |
| 7197800 | AMY SPERSKE and GEORGE SPERSKE, doing business as AGS Construction Services | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7676868 | AMY SUE PETERSON | Address on file | | | | |
| 7778115 | AMY SUE-YEE LAU | 216 LEE ST | OAKLAND | CA | 94610-4248 | |
| 7199693 | AMY SVEINSON | Address on file | | | | |
| 7199693 | AMY SVEINSON | Address on file | | | | |
| 7676869 | AMY T HOLLAND CUST | Address on file | | | | |
| 7676870 | AMY TAYLOR | Address on file | | | | |
| 5905838 | Amy Turner | Address on file | | | | |
| 5909298 | Amy Turner | Address on file | | | | |
| 5912736 | Amy Turner | Address on file | | | | |
| 5911269 | Amy Turner | Address on file | | | | |
| 5944091 | Amy Turner | Address on file | | | | |
| 5912138 | Amy Turner | Address on file | | | | |
| 7142624 | Amy Vender-Heiser | Address on file | | | | |
| 7142624 | Amy Vender-Heiser | Address on file | | | | |
| 7142624 | Amy Vender-Heiser | Address on file | | | | |
| 7142624 | Amy Vender-Heiser | Address on file | | | | |
| 7153553 | Amy Victoria Teter | Address on file | | | | |
| 7153553 | Amy Victoria Teter | Address on file | | | | |
| 7153553 | Amy Victoria Teter | Address on file | | | | |
| 7153553 | Amy Victoria Teter | Address on file | | | | |
| 7153553 | Amy Victoria Teter | Address on file | | | | |
| 7153553 | Amy Victoria Teter | Address on file | | | | |
| 7676871 | AMY W CHANG | Address on file | | | | |
| 5914966 | Amy Walker | Address on file | | | | |
| 5914963 | Amy Walker | Address on file | | | | |
| 5914964 | Amy Walker | Address on file | | | | |
| 5914965 | Amy Walker | Address on file | | | | |
| 5914962 | Amy Walker | Address on file | | | | |
| 7143036 | Amy Wilner | Address on file | | | | |
| 7143036 | Amy Wilner | Address on file | | | | |
| 7143036 | Amy Wilner | Address on file | | | | |
| 7143036 | Amy Wilner | Address on file | | | | |
| 7676872 | AMY WILSON SCOTT | Address on file | | | | |
| 7676873 | AMY WONG PADOONGPATT | Address on file | | | | |
| 7676874 | AMY Y M LEE | Address on file | | | | |
| 7777656 | AMY Y YOUNG TTEE | AMY Y YOUNG REV LIV TR, DTD 08 16 2013, 173 Fulton Street | Redwood City | CA | 94062 | |
| 4933995 | Amy, Marie | 1164 Baywood Drive Apt 18 | Petaluma | CA | 94954 | |
| 7174929 | Amyas Ryan Van Order | Address on file | | | | |
| 7174929 | Amyas Ryan Van Order | Address on file | | | | |
| 7174929 | Amyas Ryan Van Order | Address on file | | | | |
| 7174929 | Amyas Ryan Van Order | Address on file | | | | |
| 7174929 | Amyas Ryan Van Order | Address on file | | | | |
| 7174929 | Amyas Ryan Van Order | Address on file | | | | |
| 7676875 | AMYLEE E THOMAS | Address on file | | | | |
| 7676876 | AMYN S KADERALI | Address on file | | | | |
| 6061199 | Amy's Kitchen | 2330 Northpoint Pkwy | Santa Rosa | CA | 95407 | |
| 6116220 | AMY'S KITCHEN, INC | 2330 Northpoint Parkway | Santa Rosa | CA | 95407 | |
| 4933717 | AMZCUA, RAMIRO | 3902 BUCKNALL RD | CAMPBELL | CA | 95008 | |
| 5866310 | AMZM LLC | Address on file | | | | |
| 4916007 | AN ANESTHESIA AND PAIN MANAGEMENT | CORP CHRONIC PAIN CLINIC, 1208 E 5TH ST | BENICIA | CA | 94510 | |
| 6061200 | An Bulkens | 186 E 12th St | Chico | CA | 95926 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7325394 | An Khong Khalil | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7325394 | An Khong Khalil | Joseph M. Earley lll, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7325394 | An Khong Khalil | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7325394 | An Khong Khalil | Joseph M. Earley lll, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7676877 | AN TAI YANG & | Address on file | | | | |
| 7175240 | AN, a minor child (Parent: Emily A. Nolen) | Address on file | | | | |
| 7175240 | AN, a minor child (Parent: Emily A. Nolen) | Address on file | | | | |
| 7175240 | AN, a minor child (Parent: Emily A. Nolen) | Address on file | | | | |
| 7175240 | AN, a minor child (Parent: Emily A. Nolen) | Address on file | | | | |
| 7175240 | AN, a minor child (Parent: Emily A. Nolen) | Address on file | | | | |
| 7175240 | AN, a minor child (Parent: Emily A. Nolen) | Address on file | | | | |
| 7476541 | AN, BYUNG JOO | Address on file | | | | |
| 7476541 | AN, BYUNG JOO | Address on file | | | | |
| 7476541 | AN, BYUNG JOO | Address on file | | | | |
| 7476541 | AN, BYUNG JOO | Address on file | | | | |
| 7484631 | An, Hyung W. | Address on file | | | | |
| 7484631 | An, Hyung W. | Address on file | | | | |
| 7484631 | An, Hyung W. | Address on file | | | | |
| 7484631 | An, Hyung W. | Address on file | | | | |
| 4948326 | An, Jennifer | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4948327 | An, Jennifer | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4948325 | An, Jennifer | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 7478036 | An, Soon An | Address on file | | | | |
| 7478036 | An, Soon An | Address on file | | | | |
| 7478036 | An, Soon An | Address on file | | | | |
| 7478036 | An, Soon An | Address on file | | | | |
| 7201113 | An.M, a minor child (Matthew Meyer, parent) | Address on file | | | | |
| 7201113 | An.M, a minor child (Matthew Meyer, parent) | Address on file | | | | |
| 7770730 | ANA A MARCANTONI | PO BOX 192132 | SAN JUAN | PR | 00919-2132 | |
| 5908096 | Ana Alejo | Address on file | | | | |
| 5904418 | Ana Alejo | Address on file | | | | |
| 7676878 | ANA B GONZALEZ | Address on file | | | | |
| 7183711 | Ana Becker | Address on file | | | | |
| 7176961 | Ana Becker | Address on file | | | | |
| 7176961 | Ana Becker | Address on file | | | | |
| 5914970 | Ana Brodie | Address on file | | | | |
| 5914968 | Ana Brodie | Address on file | | | | |
| 5914969 | Ana Brodie | Address on file | | | | |
| 5914967 | Ana Brodie | Address on file | | | | |
| 5908323 | Ana Demendoza | Address on file | | | | |
| 5904646 | Ana Demendoza | Address on file | | | | |
| 5908069 | Ana Demendoza Danielson | Address on file | | | | |
| 5904391 | Ana Demendoza Danielson | Address on file | | | | |
| 7676879 | ANA E WIENHOLZ & GEORGE N | Address on file | | | | |
| 7676882 | ANA E WIENHOLZ CUST | Address on file | | | | |
| 7676880 | ANA E WIENHOLZ CUST | Address on file | | | | |
| 7676881 | ANA E WIENHOLZ CUST | Address on file | | | | |
| 7168179 | Ana Footman as trustee of the Romicava Trust U/A Dated September 2, 2011 | Address on file | | | | |
| 5906350 | Ana Judith Collado | Address on file | | | | |
| 5909698 | Ana Judith Collado | Address on file | | | | |
| 5902339 | Ana Judith Collado | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7676883 | ANA L FLORIDA & | Address on file | | | | |
| 5906714 | Ana Larios | Address on file | | | | |
| 5910022 | Ana Larios | Address on file | | | | |
| 5902725 | Ana Larios | Address on file | | | | |
| 7291017 | Ana Maria Alvarez De Mendoza (Leslie Danielson, Guardian) | Bagdasarian, Regina, 402 West Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7291017 | Ana Maria Alvarez De Mendoza (Leslie Danielson, Guardian) | James P. Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7177255 | Ana Maria Alvarez De Mendoza (Leslie Danielson, Guardian) | Address on file | | | | |
| 7184003 | Ana Maria Alvarez De Mendoza (Leslie Danielson, Guardian) | Address on file | | | | |
| 7177255 | Ana Maria Alvarez De Mendoza (Leslie Danielson, Guardian) | Address on file | | | | |
| 7184003 | Ana Maria Alvarez De Mendoza (Leslie Danielson, Guardian) | Address on file | | | | |
| 7676884 | ANA MARIA CORRIERI | Address on file | | | | |
| 7676885 | ANA MARIE F PAWEK | Address on file | | | | |
| 7176213 | Ana Mendoza Alejo | Address on file | | | | |
| 7176213 | Ana Mendoza Alejo | Address on file | | | | |
| 7180933 | Ana Mendoza Alejo | Address on file | | | | |
| 5914975 | Ana Nagle | Address on file | | | | |
| 5914972 | Ana Nagle | Address on file | | | | |
| 5914973 | Ana Nagle | Address on file | | | | |
| 5914974 | Ana Nagle | Address on file | | | | |
| 5914971 | Ana Nagle | Address on file | | | | |
| 7145509 | Ana O. Brandi | Address on file | | | | |
| 7145509 | Ana O. Brandi | Address on file | | | | |
| 7145509 | Ana O. Brandi | Address on file | | | | |
| 7145509 | Ana O. Brandi | Address on file | | | | |
| 7836387 | ANA PAULA VIEGAS | CASA ALTURINHA DAS CERCAS, CX POSTAL NO 105-A SAO ROMAO, 8150 SAO BRAS DE ALPORTEL, ALGARVE | PORTUGAL | G1 | 8150 | |
| 7676886 | ANA PAULA VIEGAS | Address on file | | | | |
| 7226251 | Ana Pirc / Ana's care home | Address on file | | | | |
| 5908264 | Ana Pola Cardenas | Address on file | | | | |
| 5904588 | Ana Pola Cardenas | Address on file | | | | |
| 7183893 | Ana Pola Cardenas (Valerie Vivar, Parent) | Address on file | | | | |
| 7177145 | Ana Pola Cardenas (Valerie Vivar, Parent) | Address on file | | | | |
| 7177145 | Ana Pola Cardenas (Valerie Vivar, Parent) | Address on file | | | | |
| 7294781 | Ana Pola Cardenas (Valerie Vivar, Parent) | Address on file | | | | |
| 7676887 | ANA R AUSTIN | Address on file | | | | |
| 7676888 | ANA SANCHEZ CUST | Address on file | | | | |
| 7676889 | ANA SANCHEZ CUST | Address on file | | | | |
| 4939486 | Ana Vida Reid Reporting Service-REID, ANA | 1838 CHERRY HILLS DR | DISCOVERY BAY | CA | 94505 | |
| 5905843 | Ana Vigil | Address on file | | | | |
| 5909304 | Ana Vigil | Address on file | | | | |
| 5912741 | Ana Vigil | Address on file | | | | |
| 5911274 | Ana Vigil | Address on file | | | | |
| 5944096 | Ana Vigil | Address on file | | | | |
| 5912144 | Ana Vigil | Address on file | | | | |
| 7190712 | ANA VIGIL AS TRUSTEE OF THE ROMICAVA TRUST U/A DATED SEPTEMBER 2, 2011 | Address on file | | | | |
| 7190712 | ANA VIGIL AS TRUSTEE OF THE ROMICAVA TRUST U/A DATED SEPTEMBER 2, 2011 | Address on file | | | | |
| 7193391 | ANA WATERS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193391 | ANA WATERS | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7177324 | Anabel Crews | Address on file | | | | |
| 7187451 | Anabel Crews | Address on file | | | | |
| 7187451 | Anabel Crews | Address on file | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 291 of 9539

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 317
of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7676890 | ANABEL HANEY | Address on file | | | | |
| 7676891 | ANABEL R JONES | Address on file | | | | |
| 7676892 | ANABEL S NAVARRO | Address on file | | | | |
| 6061201 | Anacapa Oil Corporation | 671 Sand Point Rd. | Carpinteria | CA | 93013 | |
| 7176906 | Anachack Bouttavong | Address on file | | | | |
| 7176906 | Anachack Bouttavong | Address on file | | | | |
| 4933250 | ANADARKO | 1201 Lake Robbins Dr 5th Floor | The Woodlands | TX | 77380 | |
| 7940207 | ANADARKO | 1201 LAKE ROBBINS DR | THE WOODLANDS | TX | 77380 | |
| 4916011 | ANADARKO ENERGY SERVICES COMPANY | 1201 LAKE ROBBINS DR | THE WOODLANDS | TX | 77380 | |
| 4933251 | ANAHAU ENERGY | 2041 Rosecrans Ave Suite 322 | El Segundo | CA | 90245 | |
| 6061207 | Anahau Energy, LLC | 2041 Rosecrans Avenue, Suite 322 | El Segundo | CA | 90245 | |
| 4932501 | Anahau Energy, LLC | 2041 Rosecrans Ave #322 | Segundo | CA | 90245 | |
| 5904217 | Anahi Rodriguez | Address on file | | | | |
| 5907921 | Anahi Rodriguez | Address on file | | | | |
| 5912342 | Anahi Rodriguez | Address on file | | | | |
| 5910657 | Anahi Rodriguez | Address on file | | | | |
| 5942434 | Anahi Rodriguez | Address on file | | | | |
| 5911702 | Anahi Rodriguez | Address on file | | | | |
| 7142013 | Anahit Lusparian Babajanian | Address on file | | | | |
| 7142013 | Anahit Lusparian Babajanian | Address on file | | | | |
| 7142013 | Anahit Lusparian Babajanian | Address on file | | | | |
| 7142013 | Anahit Lusparian Babajanian | Address on file | | | | |
| 7193440 | ANAHY BARRERA | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193440 | ANAHY BARRERA | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7783698 | ANALISE A THOMAS | PO BOX 821 | BELFAIR | WA | 98528 | |
| 7676893 | ANALISE A THOMAS | Address on file | | | | |
| 6165733 | Analog Devices | 275 S. Hillview Drive | Milpitas | CA | 95035 | |
| 5989949 | Analog Devices Inc | 1630 McCarthy Blvd, Attn Accounts Payable | Milpitas | CA | 95035 | |
| 5866311 | ANALOG DEVICES INC | Address on file | | | | |
| 7952203 | Analy Septic, Al | PO BOX 843 | Sebastopol | CA | 95472 | |
| 6061209 | ANALYCORP INC SAM L SAVAGE | 3507 ROSS RD | PALO ALTO | CA | 94303 | |
| 5802203 | Analycorp, Inc. | 3507 Ross Road | Palo Alto | CA | 94303 | |
| 6011633 | ANALYSIS & MEASUREMENT | 9119 CROSS PARK DR | KNOXVILLE | TN | 37923-4599 | |
| 4916014 | ANALYSIS & MEASUREMENT | SERVICES CORPORATION, 9119 CROSS PARK DR | KNOXVILLE | TN | 37923-4599 | |
| 6061211 | ANALYSIS & MEASUREMENT, SERVICES CORPORATION | 9119 CROSS PARK DR | KNOXVILLE | TN | 37923 | |
| 6061224 | Analysis and Measurement Services Corp. | 9111 Cross Park Drive | Knoxville | TN | 37923 | |
| 5793838 | Analysis and Measurement Services Corporation | AMS Accounting, 9119 Cross Park Drive | Knoxville | TN | 37923 | |
| 5807726 | Analysis and Measurement Services Corporation | AMS Technology Center, 9119 Cross Park Drive | Knoxville | TN | 37923 | |
| 5801043 | Analysis and Measurement Services Corporation | Mr. Darrell W. Mitchell, 9119 Cross Park Drive | Knoxville | TN | 37923 | |
| 5793838 | Analysis and Measurement Services Corporation | Mr. Darrell W. Mitchell, 9199 Cross Park Drive | Knoxville | TN | 37923 | |
| 4916015 | ANALYSIS GROUP INC | 111 HUNTINGTON AVE 10TH FLR | BOSTON | MA | 02199 | |
| 6061227 | Analysis Group, Inc. | 333 South Hope Street 27th Floor | Los Angeles | CA | 90071 | |
| 7331568 | Analysis Group, Inc. | Attn: Michael Seigfried, 111 Huntington Ave, 14th Floor | Boston | MA | 02199 | |
| 6061228 | Analytic Focus LLC | 11467 Huebner Road Suite 200 | San Antonio | TX | 78230 | |
| 4916017 | ANALYTICAL ENVIRONMENTAL SERVICES | 1801 7TH ST STE 100 | SACRAMENTO | CA | 95811 | |
| 4916018 | ANALYTICAL REFERENCE MATERIALS | INTERNATIONAL, 1 PERIMETER RD STE 200 | MANCHESTER | NH | 03103 | |
| 7940208 | ANALYTICS INC | 1380 SEABOARD INDUSTRIAL BLVD | ATLANTA | GA | 30318 | |
| 6061231 | ANALYTICS INC DBA ECKERT & ZIEGLER ANALYTICS | 1380 SEABOARD INDUSTRIAL BLVD | ATLANTA | GA | 30318 | |
| 7940209 | ANAMET INC | 26102 EDEN LANDING ROAD SUITE 3 | HAYWARD | CA | 94545-3811 | |
| 7952205 | ANAMET INC | 26102 Eden Landing Road | Hayward | CA | 94545-3811 | |
| 6061238 | Anamet, Inc. | 26102 Eden Landing Road, Suite 3 | Hayward | CA | 94545 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7896554 | Anami, Kenneth I. & Donna L. | Address on file | | | | |
| 7762253 | ANAND BHASKARAN & | SOWMYA KRISHNASWAMY TRUA, ANAND SOWMYA TRUST 04/22/2009, 41421 TIMBER CREEK TER | FREMONT | CA | 94539-4580 | |
| 7166450 | Anand, Suruchi | Address on file | | | | |
| 4914725 | Anand, Vick Singh | Address on file | | | | |
| 7781810 | ANANDA BARON | 115 GLEN EDEN AVE | OAKLAND | CA | 94611-4318 | |
| 6061239 | ANANDA BOOK BUYERS INC - 7541 MONTEREY ST - GILROY | 885 Embarcadero Dr. | West Sacramento | CA | 95605 | |
| 4972239 | Anandan, Giridharan | Address on file | | | | |
| 7902083 | Anania, Mike | Address on file | | | | |
| 6142152 | ANANIAS MARTIN P | Address on file | | | | |
| 7225861 | Ananias, Martin C. | Address on file | | | | |
| 7286975 | Ananias, Martin Patricio | Address on file | | | | |
| 7771200 | ANANIE HARTWELL CUST | ALICIA M MCKELYY, UNDER THE CA UNIF TRAN MIN ACT UNITED STATES, 5330 SADDLEBACK CT | EL SOBRANTE | CA | 94803-3878 | |
| 7163122 | ANANTH MADHAVAN | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163122 | ANANTH MADHAVAN | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7952206 | Anapesi Tomasi and Fifita Tutuila | 4323 Santa Rita Rd | El Sobrante | CA | 94803 | |
| 7170329 | Ana's Cantina, Inc. | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7170329 | Ana's Cantina, Inc. | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd Suite 450 | Santa Monica | CA | 90401 | |
| 7676896 | ANAS EBRAHIM | Address on file | | | | |
| 6159414 | ANASOVITCH, MYRNA AND WALTER ISAAC | Address on file | | | | |
| 7140929 | Anastacia Christine Wolfe | Address on file | | | | |
| 7140929 | Anastacia Christine Wolfe | Address on file | | | | |
| 7140929 | Anastacia Christine Wolfe | Address on file | | | | |
| 7140929 | Anastacia Christine Wolfe | Address on file | | | | |
| 7195290 | Anastasia Cruz Guzman | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7169542 | Anastasia Cruz Guzman | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7169542 | Anastasia Cruz Guzman | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195290 | Anastasia Cruz Guzman | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7676897 | ANASTACIA DADULA TR UA AUG 09 95 | Address on file | | | | |
| 5907943 | Anastasia Pounds | Address on file | | | | |
| 5912364 | Anastasia Pounds | Address on file | | | | |
| 5910680 | Anastasia Pounds | Address on file | | | | |
| 5942455 | Anastasia Pounds | Address on file | | | | |
| 5904237 | Anastasia Pounds | Address on file | | | | |
| 5911723 | Anastasia Pounds | Address on file | | | | |
| 5906061 | Anastasia Wolfe | Address on file | | | | |
| 5909454 | Anastasia Wolfe | Address on file | | | | |
| 7859916 | Anastasi Family Partnership LLLP | Address on file | | | | |
| 7769008 | ANASTASIA KALEVAS TR ANASTASIA | KALEVAS, TRUST UA AUG 27 92, 1151 ABERDEEN LN | INVERNESS | IL | 60067-4303 | |
| 7200877 | ANASTASIA PATEL | Address on file | | | | |
| 7200877 | ANASTASIA PATEL | Address on file | | | | |
| 7200890 | ANASTASIA PATEL and ASHISHKUMAR D. PATEL, doing business as Frederick and Patel, LLC dba Olea Hotel | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7200890 | ANASTASIA PATEL and ASHISHKUMAR D. PATEL, doing business as Frederick and Patel, LLC dba Olea Hotel | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7676898 | ANASTASIA S GEORGIOU | Address on file | | | | |
| 7676899 | ANASTASIA S GEORGIOU CUST | Address on file | | | | |
| 7676900 | ANASTASIA S GEORGIOU CUST | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7774748 | ANASTASIA SIDERIS & PLUTARCH M | SIDERIS TR PLUTARCH MILTON SIDERIS & ANASTASIA SIDERIS, 1991 LIVING TRUST UA SEP 6 91, 219 LAS GALLINAS AVE | SAN RAFAEL | CA | 94903-3925 | |
| 7676901 | ANASTASIA SIDERIS TR | Address on file | | | | |
| 7302380 | Anastasia Smith (Roy Tewsley, Parent) | Address on file | | | | |
| 7187737 | Anastasia Smith (Roy Tewsley, Parent) | Address on file | | | | |
| 7187737 | Anastasia Smith (Roy Tewsley, Parent) | Address on file | | | | |
| 4989101 | Anastasia, Philip | Address on file | | | | |
| 4951084 | Anastasio, Joseph E | Address on file | | | | |
| 6061240 | Anastasio, Joseph E | Address on file | | | | |
| 7676902 | ANASTASSIOS STEFANIDES CUST | Address on file | | | | |
| 4940572 | ANASTON, LOULA | 311 4TH AVE | HALF MOON BAY | CA | 94019-5122 | |
| 5988365 | ANASTON, LOULA | Address on file | | | | |
| 6002926 | ANASTON, LOULA | Address on file | | | | |
| 7940210 | ANATA MANAGEMENT SOLUTIONS LLC | 9301 S 3090 W | WEST JORDAN | UT | 84088 | |
| 5840569 | Anata Management Solutions LLC | JoAnn Gugay, 9301 S 3090 W | West Jordan | UT | 84088 | |
| 6061260 | Anata Management Solutions, LLC | 5180 South Commerce Drive, Suite F | Murray | UT | 84107 | |
| 6061261 | Anata Management Solutions, LLC | PO Box 1475 | West Jordan | UT | 84084 | |
| 7182319 | Anatalio, Belita | Address on file | | | | |
| 7182319 | Anatalio, Belita | Address on file | | | | |
| 6061262 | Anatec International, Inc. | 930 Calle Negocio, Suite F, PO Box 73190 | San Clemente | CA | 92673 | |
| 6061263 | Anatec International, Inc. | 930 Calle Negocio, Suite F | San Clemente | CA | 92673 | |
| 6061265 | Anatec International, Inc. | CURTISS WRIGHT FLOW CONTROL SERVICE, ANATEC A BUSINESS UNIT OF CURTISS, 38 EXECUTIVE PARK STE 350 | IRVINE | CA | 92614 | |
| 6147056 | ANAYA ARTHUR H & TINA TR | Address on file | | | | |
| 7187738 | Anaya Lynn Ruhl | Address on file | | | | |
| 7187738 | Anaya Lynn Ruhl | Address on file | | | | |
| 6157792 | Anaya, Albert and Alejandrina | Address on file | | | | |
| 4911816 | Anaya, Andre Roberto | Address on file | | | | |
| 7175627 | ANAYA, ARTHUR | Address on file | | | | |
| 4943967 | Anaya, David | 716 Broadway | Santa Cruz | CA | 95062 | |
| 7071415 | Anaya, Elvira Marin | Address on file | | | | |
| 6061266 | ANAYA, GUADALUPE | Address on file | | | | |
| 7291299 | Anaya, Hillary | Address on file | | | | |
| 7270465 | Anaya, Jeremy | Address on file | | | | |
| 5866313 | ANAYA, JOSE | Address on file | | | | |
| 4959785 | Anaya, Juan Pablo | Address on file | | | | |
| 6061267 | Anaya, Juan Pablo | Address on file | | | | |
| 4912026 | Anaya, Sandra L. | Address on file | | | | |
| 4968728 | Anaya, Stephanie | Address on file | | | | |
| 7175628 | ANAYA, STEVEN | Address on file | | | | |
| 7175626 | ANAYA, TINA | Address on file | | | | |
| 4958490 | Anaya-Peper, Celeste | Address on file | | | | |
| 7233352 | Anaya-peper, Celeste A | Address on file | | | | |
| 6152335 | ANB Bank | 3033 East First Avenue, Suite 200 | Denver | CO | 80206 | |
| 7829463 | Anbari, Dieu | Address on file | | | | |
| 4972083 | Anbarlilar, Mehmet Can | Address on file | | | | |
| 4979051 | Anberg, Jeanne | Address on file | | | | |
| 4992108 | Anberg, Rita | Address on file | | | | |
| 5909875 | Anca Iancu | Address on file | | | | |
| 5902545 | Anca Iancu | Address on file | | | | |
| 5906542 | Anca Iancu | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 320 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7140624 | Anca Ramona Iancu | Address on file | | | | |
| 7140624 | Anca Ramona Iancu | Address on file | | | | |
| 7140624 | Anca Ramona Iancu | Address on file | | | | |
| 7140624 | Anca Ramona Iancu | Address on file | | | | |
| 5008159 | Ancar, Brandie Lou-Ann | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, Dario de Ghetaldi, Amanda L Riddle, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 7267929 | Ancar, Brandie Lou-Ann | Corey, Luzaich, de Ghetaldo & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 5008160 | Ancar, Brandie Lou-Ann | DANKO MEREDITH, Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5937386 | Ancar, Brandie Lou-Ann & Caleb Jon-Keith (Barretto); Keith O. & Mary Denise Ancar (Ancar) | Dario de Ghetaldi, Amanda L. Riddle, Clare Capaccioli Velasquez, COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, 700 El Camino Real P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5937387 | Ancar, Brandie Lou-Ann & Caleb Jon-Keith (Barretto); Keith O. & Mary Denise Ancar (Ancar) | Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, DANKO MEREDITH, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 7266677 | Ancar, Caleb John-Keith | Address on file | | | | |
| 7251093 | Ancar, Keith | Address on file | | | | |
| 5008165 | Ancar, Keith O. | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, Dario de Ghetaldi, Amanda L Riddle, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008166 | Ancar, Keith O. | DANKO MEREDITH, Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 7250109 | Ancar, Mary Denise | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 5008167 | Ancar, Mary Denise | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, Dario de Ghetaldi, Amanda L Riddle, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008168 | Ancar, Mary Denise | DANKO MEREDITH, Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 7474503 | Ancel Ballard, individually, and as trustee of the Ballard Revocable Inter Vivos Trust | Address on file | | | | |
| 7281932 | Ancel Ballard, individually, and on behalf of the Ballard Revocable Inter Vivos Trust | Address on file | | | | |
| 7327896 | Ancestor Radio Productions | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, Fifth Floor | San Diego | CA | 92101 | |
| 7327896 | Ancestor Radio Productions | Singleton, Gerald, 450 A Street, Fifth Floor | San Diego | CA | 92101 | |
| 4937461 | Ancheta, Abraham | 8975 South Prunedale Road | Salinas | CA | 93907 | |
| 4954897 | Ancheta, Elaine | Address on file | | | | |
| 4963994 | Ancheta, Peter | Address on file | | | | |
| 4980341 | Ancheta, Rosalie | Address on file | | | | |
| 4993895 | Ancheta, Rose | Address on file | | | | |
| 7195207 | Anchor Bay Consulting LLC | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195207 | Anchor Bay Consulting LLC | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195207 | Anchor Bay Consulting LLC | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195207 | Anchor Bay Consulting LLC | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195207 | Anchor Bay Consulting LLC | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195207 | Anchor Bay Consulting LLC | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 6116221 | Anchor Brewing Company LLC | 501 De Haro | San Francisco | CA | 94107 | |
| 5866314 | ANCHOR REALTY, INC. | Address on file | | | | |
| 7676903 | ANCHORAGE CAPITAL MASTER OFFSHORE LTD | Address on file | | | | |
| 6061268 | Anchordoguy, Matthew | Address on file | | | | |
| 7324681 | Ancient Oak Cellars | Skikos Crawford Skikos Joseph LLP, Greg Skikos, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 7324681 | Ancient Oak Cellars | Uzair                           Saleem, Attorney, Skikos, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 4916023 | ANCON | 22707 S WILMINGTON AVE | CARSON | CA | 90745 | |
| 5914978 | And Christina Lamb, Individually | Address on file | | | | |
| 5914977 | And Christina Lamb, Individually | Address on file | | | | |
| 5914979 | And Christina Lamb, Individually | Address on file | | | | |
| 5914976 | And Christina Lamb, Individually | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 321 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5914984 | and Gary Zimmerman | Address on file | | | | |
| 5914983 | and Gary Zimmerman | Address on file | | | | |
| 5914981 | and Gary Zimmerman | Address on file | | | | |
| 5914980 | and Gary Zimmerman | Address on file | | | | |
| 5914985 | And Laurie Heer | Address on file | | | | |
| 5914989 | And Maixee Yang | Address on file | | | | |
| 5914987 | And Maixee Yang | Address on file | | | | |
| 5914990 | And Maixee Yang | Address on file | | | | |
| 5914986 | And Maixee Yang | Address on file | | | | |
| 5914988 | And Maixee Yang | Address on file | | | | |
| 5914991 | And Patricia Elkerton | Address on file | | | | |
| 5914995 | And Rebecca Finnie | Address on file | | | | |
| 5914994 | And Rebecca Finnie | Address on file | | | | |
| 5914993 | And Rebecca Finnie | Address on file | | | | |
| 5914992 | And Rebecca Finnie | Address on file | | | | |
| 5913913 | and Universal North America Insurance Company | Timothy E. Cary, Esq., Sbn 093608, Bonnie J. Bennett, Esq., Sbn 2403 I 3, Nathan R. Hurd, Esq., Sbn 279573 Hurdn, Law Offices Of Robert A. Stutman, P.C., 12060 Corona Pointe Court, Suite 306 | Corona | CA | 92879 | |
| 4935256 | and Vegetable Ingredients, Olam Spices | 6229 Myers Rd. | Williams | CA | 95987 | |
| 5985174 | and Vegetable Ingredients, Olam Spices | 6229 Myers Rd., attn Zach Bagley | Williams | CA | 95987 | |
| 7952207 | Andale Construction Inc. | 3410 West Adams St. | Phoenix | AZ | 85009 | |
| 4940744 | ANDALON, RUTH | 9950 DAVIS RD | STOCTON | CA | 96820 | |
| 4916024 | ANDAX INDUSTRIES L L C | ANDAX ENVIRONMENTAL CORP, 613 W PALMER ST | ST MARYS | KS | 66536 | |
| 7169498 | ANDEL, CANDACE | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 4964587 | Andelin, Heather | Address on file | | | | |
| 4912912 | Andenmatten, Daniel | Address on file | | | | |
| 4947092 | Anderberg, Carol | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4947093 | Anderberg, Carol | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4947091 | Anderberg, Carol | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 4978370 | Anderegg, Arnold | Address on file | | | | |
| 4944475 | Anderegg, Christopher & Sarah | 2676 Harness Dr. | Pope Valley | CA | 94567 | |
| 4914464 | Anderegg, Erin Kathleen | Address on file | | | | |
| 7153114 | Anders Hilding Helmersson | Address on file | | | | |
| 7153114 | Anders Hilding Helmersson | Address on file | | | | |
| 7153114 | Anders Hilding Helmersson | Address on file | | | | |
| 7153114 | Anders Hilding Helmersson | Address on file | | | | |
| 7153114 | Anders Hilding Helmersson | Address on file | | | | |
| 7153114 | Anders Hilding Helmersson | Address on file | | | | |
| 7932993 | ANDERS T JOHNSON.;. | 79 LENOX HILL DR | SPRING | TX | 77382 | |
| 7152586 | Anders W Swanlund | Address on file | | | | |
| 7152586 | Anders W Swanlund | Address on file | | | | |
| 7152586 | Anders W Swanlund | Address on file | | | | |
| 7152586 | Anders W Swanlund | Address on file | | | | |
| 7152586 | Anders W Swanlund | Address on file | | | | |
| 7152586 | Anders W Swanlund | Address on file | | | | |
| 6061270 | ANDERS, CHARLES DOUGLAS | Address on file | | | | |
| 4918041 | ANDERS, CHARLES DOUGLAS | STRATEGIC INITIATIVES, 1886 DEER CANYON RD | ARROYO GRANDE | CA | 93420 | |
| 6011755 | ANDERS, CHARLES DOUGLAS | Address on file | | | | |
| 7910565 | Anders, Dennis R. | Address on file | | | | |
| 4982621 | Anders, Herbert | Address on file | | | | |
| 8005208 | Anders, Sandra | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7326422 | Andersen and Chapple Revocable Trust | Address on file | | | | |
| 6141461 | ANDERSEN DAVE & CATHERINE R | Address on file | | | | |
| 6144980 | ANDERSEN DAVID TR & CHAPPLE SUZANNE TR | Address on file | | | | |
| 6144239 | ANDERSEN IAN M & ANDERSEN CARISA K | Address on file | | | | |
| 7191421 | Andersen II, Todd | Address on file | | | | |
| 4964431 | Andersen III, William Carl | Address on file | | | | |
| 6145295 | ANDERSEN KARA TR | Address on file | | | | |
| 6140247 | ANDERSEN MARSH H TR & ANDERSEN BEVERLY S TR | Address on file | | | | |
| 7146045 | Andersen, Catherine | Address on file | | | | |
| 7073035 | Andersen, Cheryl | Address on file | | | | |
| 7467314 | Andersen, Cheryl | Address on file | | | | |
| 5866315 | ANDERSEN, CHRISTIAN | Address on file | | | | |
| 7464214 | Andersen, Cindy | Address on file | | | | |
| 7231946 | Andersen, Cindy J. | Address on file | | | | |
| 4965159 | Andersen, Daniel James | Address on file | | | | |
| 4982498 | Andersen, Dennis | Address on file | | | | |
| 4982685 | Andersen, Donald | Address on file | | | | |
| 7180184 | Andersen, Donald George | Address on file | | | | |
| 6067612 | Andersen, Dorna L., | Address on file | | | | |
| 4979334 | Andersen, Douglas | Address on file | | | | |
| 4919969 | ANDERSEN, DOUGLAS E | ANDERSEN HEARING SERVICES, 1801 21ST ST STE #4 | BAKERSFIELD | CA | 93301 | |
| 4998256 | Andersen, Edgar Fridtjov | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174442 | ANDERSEN, EDGAR FRIDTJOV | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174442 | ANDERSEN, EDGAR FRIDTJOV | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway | San Diego | CA | 92101 | |
| 4998257 | Andersen, Edgar Fridtjov | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008169 | Andersen, Edgar Fridtjov | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5937390 | Andersen, Edgar Fridtjov | Address on file | | | | |
| 5937391 | Andersen, Edgar Fridtjov | Address on file | | | | |
| 5975763 | Andersen, Edgar Fridtjov | Address on file | | | | |
| 5937389 | Andersen, Edgar Fridtjov | Address on file | | | | |
| 4939561 | ANDERSEN, ELIZABETH | PO BOX 892 | TWAIN HARTE | CA | 95383 | |
| 7257471 | Andersen, Gale Anne | Address on file | | | | |
| 7257471 | Andersen, Gale Anne | Address on file | | | | |
| 7257471 | Andersen, Gale Anne | Address on file | | | | |
| 7257471 | Andersen, Gale Anne | Address on file | | | | |
| 4934549 | Andersen, Gayle | 28614 Alta Vista Drive | Winters | CA | 95694 | |
| 5993909 | Andersen, Gayle | Address on file | | | | |
| 5980295 | Andersen, Gayle F | Address on file | | | | |
| 4980102 | Andersen, Henry | Address on file | | | | |
| 4986631 | Andersen, James | Address on file | | | | |
| 7281811 | Andersen, Justin Andrew | Address on file | | | | |
| 7284569 | Andersen, Karen | Address on file | | | | |
| 4981405 | Andersen, Keith | Address on file | | | | |
| 4997299 | Andersen, Kim | Address on file | | | | |
| 4913595 | Andersen, Kim Holger | Address on file | | | | |
| 7314326 | Andersen, Lance Allen | Address on file | | | | |
| 7258789 | Andersen, Mary Anne | Address on file | | | | |
| 7258789 | Andersen, Mary Anne | Address on file | | | | |
| 4983766 | Andersen, Patricia | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 323 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5840796 | ANDERSEN, RICHARD | Address on file | | | | |
| 4986686 | Andersen, Richard C | Address on file | | | | |
| 7486925 | Andersen, Rodney Layne | Address on file | | | | |
| 4965731 | Andersen, Rory Andrew | Address on file | | | | |
| 4954035 | Andersen, Shane | Address on file | | | | |
| 4959196 | Andersen, Todd | Address on file | | | | |
| 7159139 | ANDERSEN, TODD ANTHONY | Address on file | | | | |
| 4976194 | Anderson | 0243 LAKE ALMANOR WEST DR | CHESTER | CA | 96020 | |
| 4976206 | Anderson | 0309 LAKE ALMANOR WEST DR, 3478 Hwy 45 | Glenn | CA | 95943 | |
| 4976207 | Anderson | 0311 LAKE ALMANOR WEST DR, 8248 County Road 29 | Glenn | CA | 95943 | |
| 6101883 | Anderson | 3478 Hwy 45 | Glenn | CA | 95943 | |
| 6114064 | Anderson | 401 Merrydale Road | San Rafael | CA | 94903 | |
| 6084288 | Anderson | 8248 County Road 29 | Glenn | CA | 95943 | |
| 5803375 | ANDERSON & ASSOCIATES | 61 BROADWAY, #2809 | NEW YORK | NY | 10006 | |
| 6061292 | ANDERSON & ASSOCIATES | PO BOX 1695 | FOLSOM | CA | 95763 | |
| 7327898 | Anderson , Craig | Address on file | | | | |
| 7327124 | Anderson , Diana | Address on file | | | | |
| 7327124 | Anderson , Diana | Address on file | | | | |
| 7327124 | Anderson , Diana | Address on file | | | | |
| 7327124 | Anderson , Diana | Address on file | | | | |
| 7328373 | Anderson , Lark David | Address on file | | | | |
| 7459214 | ANDERSON , RENEE | Address on file | | | | |
| 6131892 | ANDERSON ALEXANDER F & EUNICE A - TRUSTEE | Address on file | | | | |
| 4916025 | ANDERSON AUDIO VISUAL | SACRAMENTO LP, 9332 TECH CENTER DR STE 200 | SACRAMENTO | CA | 95826 | |
| 7243214 | Anderson Brothers Corporation | Amanda L. Riddle , Corey, Luzaich, de Ghetaldi & Riddle LLP , 700 El Camino Real | Millbrae | CA | 94030 | |
| 7265773 | Anderson Builders Corporation | Corey, Luzaich, de Ghetaldo & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 5866316 | Anderson Burton | Address on file | | | | |
| 6061293 | ANDERSON BURTON CONSTRUCTION | 1181 El Camino Real | Arroyo Grande | CA | 93420 | |
| 6011016 | ANDERSON BURTON CONSTRUCTION | 121 NEVADA ST | ARROYO GRANDE | CA | 93420 | |
| 6030200 | Anderson Burton Construction Inc. | Kesha Tanabe, Attorney, c/o Tanabe Law, 4304 34th Ave. S. | Minneapolis | MN | 55406 | |
| 6030200 | Anderson Burton Construction Inc. | Attn Sandy Davis, 121 Nevada St | Arroyo Grande | CA | 93420 | |
| 6142488 | ANDERSON CARL & ANDERSON CATHLEEN | Address on file | | | | |
| 6142836 | ANDERSON CHAD & ANDERSON JANICE | Address on file | | | | |
| 4916027 | ANDERSON CHAMBER OF COMMERCE | PO Box 1144 | ANDERSON | CA | 96007 | |
| 6132285 | ANDERSON CHARLES ANDREW & DEVO | Address on file | | | | |
| 6134748 | ANDERSON CHARLES E | Address on file | | | | |
| 6116222 | ANDERSON CLAYTON CORP | 43939 W. North Ave | Firebaugh | CA | 93622 | |
| 5866317 | ANDERSON CONSTRUCTION | Address on file | | | | |
| 6061307 | ANDERSON COTTONWOOD CHRISTIAN, ASSISTANCE INC | 2979 E CENTER ST | ANDERSON | CA | 96007 | |
| 6131085 | ANDERSON DAVID W & MARILYN I TR | Address on file | | | | |
| 7965389 | Anderson Douglas E. MD | Address on file | | | | |
| 4916029 | ANDERSON ENGINEERING OF NEW | PRAGUE INC, 20526 330TH ST | NEW PRAGUE | MN | 56071 | |
| 6130483 | ANDERSON ERIK T & ANDREA L | Address on file | | | | |
| 7952209 | Anderson Family Trust | 1682 Noyes Road | Arroyo Grande | CA | 93420 | |
| 7216033 | Anderson Family Trust dated May 19,1993 | Address on file | | | | |
| 7216033 | Anderson Family Trust dated May 19,1993 | Address on file | | | | |
| 5991816 | Anderson Farms-Anderson, Keith | 87 B STREET | BIGGS | CA | 95917 | |
| 6146921 | ANDERSON GAIL TOWNER TR ET AL | Address on file | | | | |
| 4916030 | ANDERSON GRANGE 418 | 6621 RIVERSIDE DR | REDDING | CA | 96001 | |
| 7309601 | Anderson Homes a California Corporation | Craig Barton, CFO, Gina Waldron VP, Juile Chesnutt Risk Managment Officer, 1420 S Mills Avenue Ste E | Lodi | CA | 95242 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6131478 | ANDERSON JAMES RAY | Address on file | | | | |
| 6145196 | ANDERSON JAMES T TR & ANDERSON LOUISE HSU TR | Address on file | | | | |
| 6131614 | ANDERSON JAY P & CYNTHIA A JT | Address on file | | | | |
| 6146556 | ANDERSON JENNIFER S | Address on file | | | | |
| 6141653 | ANDERSON JOANN L & JEFFREY R | Address on file | | | | |
| 7482627 | Anderson Jr, Erik | Address on file | | | | |
| 7482627 | Anderson Jr, Erik | Address on file | | | | |
| 4979170 | Anderson Jr., Horace | Address on file | | | | |
| 6131913 | ANDERSON KATHLEEN | Address on file | | | | |
| 6144086 | ANDERSON KEITH F & ANDERSON EVELYN A | Address on file | | | | |
| 7269710 | Anderson Land & Investments Company, LP | Address on file | | | | |
| 7292553 | Anderson Landscaping | Address on file | | | | |
| 6132572 | ANDERSON LARK D & MARY LOUISE | Address on file | | | | |
| 6131859 | ANDERSON LARRY D AND MAXINE B FREITAS H/W | Address on file | | | | |
| 6145055 | ANDERSON MARIA W & ANDERSON KENNETH R | Address on file | | | | |
| 6132139 | ANDERSON MARIE - TRUSTEE | Address on file | | | | |
| 6144799 | ANDERSON MARK W | Address on file | | | | |
| 6141598 | ANDERSON MATTHEW R | Address on file | | | | |
| 6141988 | ANDERSON MAYUKA | Address on file | | | | |
| 7171255 | Anderson MD, Douglas E. | Address on file | | | | |
| 4923125 | ANDERSON MD, JEFF | 333 OCONNOR DR | SAN JOSE | CA | 95128 | |
| 4924761 | ANDERSON MD, MARK A | 700 W 6TH ST STE Q | GILROY | CA | 95020 | |
| 7182210 | Anderson Of Toth Family | Address on file | | | | |
| 7182210 | Anderson Of Toth Family | Address on file | | | | |
| 6131210 | ANDERSON OLEN J & SARAH L TRUSTES ETAL | Address on file | | | | |
| 7952211 | Anderson Pac Engrg Const | 1390 Norman Avenue | Santa Clara | CA | 95054 | |
| 5866318 | ANDERSON PACIFIC ENGINEERING | Address on file | | | | |
| 6131488 | ANDERSON PATRICIA A TRUSTEE ETAL | Address on file | | | | |
| 6144665 | ANDERSON PATRICIA TR & ANDERSON DAVID TR | Address on file | | | | |
| 6130187 | ANDERSON PATRICIA WILDE TR | Address on file | | | | |
| 4916031 | ANDERSON PHYSICAL THERAPY INC | 202 PROVIDENCE MINE RD STE 206 | NEVADA CITY | CA | 95959-2946 | |
| 6131661 | ANDERSON RANDY & SANDRA JT | Address on file | | | | |
| 6145161 | ANDERSON ROGER LEE | Address on file | | | | |
| 6146799 | ANDERSON ROY R & LORENE TR | Address on file | | | | |
| 7460313 | Anderson Ruiz, Ernesto Carson | Address on file | | | | |
| 6146879 | ANDERSON SAMUEL S & ANDERSON ROBERTA K | Address on file | | | | |
| 6132138 | ANDERSON SHAWN & LOUISE | Address on file | | | | |
| 4977718 | Anderson Sr., Milford | Address on file | | | | |
| 6143281 | ANDERSON STIEG & ANDERSON VALERIE | Address on file | | | | |
| 6130971 | ANDERSON SUZY HASSO TR | Address on file | | | | |
| 6132327 | ANDERSON SYLVER LYNN | Address on file | | | | |
| 6140624 | ANDERSON TIMOTHY D TR & ANDERSON BETH Y TR | Address on file | | | | |
| 6145283 | ANDERSON TONI L & ABRAMOVICH SERGE | Address on file | | | | |
| 7325453 | Anderson Toth Family dated June 23, 1992 | Elizabeth A Anderson, Gerald Singleton, 450 A St, 5th Floor | San Diego | CA | 92101 | |
| 4989830 | Anderson V, Dennis | Address on file | | | | |
| 4916032 | ANDERSON VALLEY HEALTH CENTER INC | 13500 AIRPORT RD | BOONVILLE | CA | 95415 | |
| 7786032 | ANDERSON W FLOYD, DECEASED, YASUYO FLOYD, THE DECEDENT'S SPOUSE | Address on file | | | | |
| 6143197 | ANDERSON WAYNE C TR & ANDERSON ROBIN L TR | Address on file | | | | |
| 6145029 | ANDERSON WILLIAM D TR & ANDERSON ROBYN TR | Address on file | | | | |
| 7219047 | Anderson, (Larry) Lawrence Forsyth | Address on file | | | | |
| 7158757 | ANDERSON, AARON | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7158757 | ANDERSON, AARON | Eric Ratinoff, Eric Ratinoff Law Corp, 401 Watt Avenue | Sacrametno | CA | 95864 | |
| 7163805 | ANDERSON, ABIGAIL | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7163805 | ANDERSON, ABIGAIL | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 4938893 | Anderson, Alan | 2186 Ridgepoint Court | Walnut Creek | CA | 94596 | |
| 4974447 | Anderson, Alan & Patti | 3099 Silverbell Rd | Chico | CA | 95973 | |
| 4980132 | Anderson, Albert | Address on file | | | | |
| 4915719 | ANDERSON, ALEX | AFRICAN AMERICANS FOR ECONOMIC, 1529 ALICE ST #210 | OAKLAND | CA | 94612 | |
| 7275445 | Anderson, Alice Marie | Address on file | | | | |
| 6061279 | Anderson, Allen | Address on file | | | | |
| 6061281 | Anderson, Allen | Address on file | | | | |
| 7269037 | Anderson, Amanda | Address on file | | | | |
| 7164870 | ANDERSON, AMANDA | John G. Roussas, Attorney, Cutter Law, 401 cutter law | Sacramento | CA | 95864 | |
| 7164870 | ANDERSON, AMANDA | John Roussas, 401 WATT AVE. | SACRAMENTO | CA | 95864 | |
| 7306485 | Anderson, Amanda | Address on file | | | | |
| 7201850 | Anderson, Amanda | Address on file | | | | |
| 4911651 | Anderson, Amanda Elizabeth | Address on file | | | | |
| 7822867 | Anderson, Amanda Louise | Address on file | | | | |
| 7822867 | Anderson, Amanda Louise | Address on file | | | | |
| 4945162 | anderson, amy | 2152 Greenwood Ave | San Carlos | CA | 94070 | |
| 7326108 | Anderson, Amy Lee | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7326108 | Anderson, Amy Lee | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7326108 | Anderson, Amy Lee | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7160854 | ANDERSON, AMY LEE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160854 | ANDERSON, AMY LEE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7326108 | Anderson, Amy Lee | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7326108 | Anderson, Amy Lee | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7326108 | Anderson, Amy Lee | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 4972317 | Anderson, Andrea Regina Wendolyn | Address on file | | | | |
| 5900366 | Anderson, Andrea Regina Wendolyn | Address on file | | | | |
| 7291962 | Anderson, Andrew | Joseph M. Earley III, Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 4954415 | Anderson, Andrew | Address on file | | | | |
| 4946013 | Anderson, Anita | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 4946014 | Anderson, Anita | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 7185320 | ANDERSON, ANITA | Address on file | | | | |
| 7224764 | Anderson, Anita | Address on file | | | | |
| 7190173 | Anderson, Annette N. | Address on file | | | | |
| 7190173 | Anderson, Annette N. | Address on file | | | | |
| 4939483 | Anderson, Arlene | 2355 Meadow Ct. | McKinleyville | CA | 95472 | |
| 4914193 | Anderson, Aron F. | Address on file | | | | |
| 7201380 | Anderson, Ava Lorene | Address on file | | | | |
| 4974450 | Anderson, Barbara & J. H. | P.O. Box 120 | Durham | CA | 95938 | |
| 7678781 | ANDERSON, BARBARA L | Address on file | | | | |
| 7234512 | Anderson, Barry | Address on file | | | | |
| 7236536 | Anderson, Barry | Address on file | | | | |
| 4998096 | Anderson, Barry | Address on file | | | | |
| 7236536 | Anderson, Barry | Address on file | | | | |
| 5902007 | ANDERSON, BARRY D | Address on file | | | | |
| 4933371 | Anderson, Barry D. | Address on file | | | | |
| 4914790 | Anderson, Barry David | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6175160 | Anderson, Barry David | Address on file | | | | |
| 7299650 | Anderson, Barry David | Address on file | | | | |
| 4961886 | Anderson, Beau Innes | Address on file | | | | |
| 4985080 | Anderson, Belinda | Address on file | | | | |
| 7245871 | Anderson, Beverly | Address on file | | | | |
| 4979167 | Anderson, Bill | Address on file | | | | |
| 4951200 | Anderson, Bonnie Maxine | Address on file | | | | |
| 4987746 | Anderson, Brad | Address on file | | | | |
| 4973475 | Anderson, Bradford Paul | Address on file | | | | |
| 4953242 | Anderson, Brett | Address on file | | | | |
| 4961777 | Anderson, Britton Dwayne | Address on file | | | | |
| 4957103 | Anderson, Bryan Charles | Address on file | | | | |
| 4951694 | Anderson, Bryan M | Address on file | | | | |
| 7159270 | ANDERSON, CALEB | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159270 | ANDERSON, CALEB | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7206819 | Anderson, Carl | Address on file | | | | |
| 4950729 | Anderson, Carol | Address on file | | | | |
| 4984390 | Anderson, Carolyn | Address on file | | | | |
| 7190809 | ANDERSON, CATHLEEN LOUISE | Address on file | | | | |
| 7190809 | ANDERSON, CATHLEEN LOUISE | Address on file | | | | |
| 7190809 | ANDERSON, CATHLEEN LOUISE | Address on file | | | | |
| 7190809 | ANDERSON, CATHLEEN LOUISE | Address on file | | | | |
| 7148190 | Anderson, Charles | Address on file | | | | |
| 4978856 | Anderson, Charles | Address on file | | | | |
| 4953958 | Anderson, Charles | Address on file | | | | |
| 6179809 | Anderson, Chelsea Jane | Address on file | | | | |
| 6179809 | Anderson, Chelsea Jane | Address on file | | | | |
| 6179809 | Anderson, Chelsea Jane | Address on file | | | | |
| 6179809 | Anderson, Chelsea Jane | Address on file | | | | |
| 7262860 | Anderson, Cheryl | Address on file | | | | |
| 7333245 | Anderson, Cheryl | Address on file | | | | |
| 4997382 | Anderson, Cheryl | Address on file | | | | |
| 4995093 | Anderson, Christine | Address on file | | | | |
| 7462087 | Anderson, Christine Ann | Address on file | | | | |
| 7462087 | Anderson, Christine Ann | Address on file | | | | |
| 7462087 | Anderson, Christine Ann | Address on file | | | | |
| 7462087 | Anderson, Christine Ann | Address on file | | | | |
| 4935947 | Anderson, Christine R | 20149 Neilson Rd | Pine Grove | CA | 95665-9681 | |
| 6000118 | Anderson, Christine R | Address on file | | | | |
| 7250221 | Anderson, Christopher | Address on file | | | | |
| 7323526 | Anderson, Cindy | Address on file | | | | |
| 7312488 | Anderson, Cindy | Address on file | | | | |
| 7253124 | Anderson, Claire Marie | Address on file | | | | |
| 7180806 | Anderson, Clayton | Address on file | | | | |
| 7288184 | Anderson, Cody | Address on file | | | | |
| 4998258 | Anderson, Cody Eric | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174443 | ANDERSON, CODY ERIC | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174443 | ANDERSON, CODY ERIC | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway | San Diego | CA | 92101 | |
| 4998259 | Anderson, Cody Eric | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5008170 | Anderson, Cody Eric | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5937393 | Anderson, Cody Eric; Anderson, Matthew Robert Rife; Anderson, Scott Lee; Hust, Kate Darlene | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5937394 | Anderson, Cody Eric; Anderson, Matthew Robert Rife; Anderson, Scott Lee; Hust, Kate Darlene | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5975765 | Anderson, Cody Eric; Anderson, Matthew Robert Rife; Anderson, Scott Lee; Hust, Kate Darlene | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5937392 | Anderson, Cody Eric; Anderson, Matthew Robert Rife; Anderson, Scott Lee; Hust, Kate Darlene | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 450 A St Ste 500 | San Diego | CA | 92101-4290 | |
| 7236420 | Anderson, Craig | Address on file | | | | |
| 7159271 | ANDERSON, CRAIG STEPHEN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159271 | ANDERSON, CRAIG STEPHEN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7190803 | ANDERSON, CURTIS CARROLL | Address on file | | | | |
| 7190803 | ANDERSON, CURTIS CARROLL | Address on file | | | | |
| 7190803 | ANDERSON, CURTIS CARROLL | Address on file | | | | |
| 7190803 | ANDERSON, CURTIS CARROLL | Address on file | | | | |
| 7231942 | Anderson, Dan | Address on file | | | | |
| 4960675 | Anderson, Daniel Jason | Address on file | | | | |
| 7461586 | Anderson, Daniel R. | Address on file | | | | |
| 7461586 | Anderson, Daniel R. | Address on file | | | | |
| 7461586 | Anderson, Daniel R. | Address on file | | | | |
| 7461586 | Anderson, Daniel R. | Address on file | | | | |
| 5983888 | Anderson, Danielle | Address on file | | | | |
| 4975460 | Anderson, David | 0964 PENINSULA DR, 5584 Little Grand Canyon Drive | Paradise | CA | 95969 | |
| 7264670 | Anderson, David | Address on file | | | | |
| 5866320 | ANDERSON, DAVID | Address on file | | | | |
| 4977804 | Anderson, David | Address on file | | | | |
| 4987871 | Anderson, David | Address on file | | | | |
| 4983626 | Anderson, David | Address on file | | | | |
| 5902520 | Anderson, David | Address on file | | | | |
| 6107247 | Anderson, David | Address on file | | | | |
| 5866319 | ANDERSON, DAVID | Address on file | | | | |
| 6176573 | Anderson, David B. | Address on file | | | | |
| 7186105 | ANDERSON, DAVID GLYNN | Address on file | | | | |
| 7186105 | ANDERSON, DAVID GLYNN | Address on file | | | | |
| 4958801 | Anderson, David John | Address on file | | | | |
| 5009308 | Anderson, David W. | Casey Gerry Schenk Frankcavilla Blatt & Penfield, LLP, David S Casey, Jr, Gayle M Blatt, Angela Jae Chun, 110 Laurel St. | San Diego | CA | 92101 | |
| 5000617 | Anderson, David W. | Michael S. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300 | Temecula | CA | 92590 | |
| 5000616 | Anderson, David W. | Tosdal Law Firm, Thomas Tosdal, 777 South Hwy 101, Ste. 215 | Solana Beach | CA | 92075 | |
| 7257353 | Anderson, Dean | Address on file | | | | |
| 6185349 | Anderson, Deborah A. | Address on file | | | | |
| 4989525 | Anderson, Debra | Address on file | | | | |
| 6177186 | Anderson, Deion | Address on file | | | | |
| 4950688 | Anderson, Deja M | Address on file | | | | |
| 4991642 | Anderson, Dena | Address on file | | | | |
| 4919655 | ANDERSON, DENNIS | 433 PALISADES AVE | SANTA CRUZ | CA | 95062 | |
| 6154375 | Anderson, Dennis | Address on file | | | | |
| 4975978 | Anderson, Derek | 5351 Hwy 147, 5351 Highway 147 | Westwood | CA | 96137 | |
| 4975977 | Anderson, Derek & Patricia | 5365 HIGHWAY 147 | Westwood | CA | 96137 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6103747 | Anderson, Derek & Patricia | Address on file | | | | |
| 7147437 | Anderson, Devon | Address on file | | | | |
| 7197494 | Anderson, Diana Florene | Address on file | | | | |
| 7197494 | Anderson, Diana Florene | Address on file | | | | |
| 7197494 | Anderson, Diana Florene | Address on file | | | | |
| 4940201 | Anderson, Donald | 177 Milke Way | Sparks | NV | 89438-6006 | |
| 7185941 | ANDERSON, DONALD | Address on file | | | | |
| 7185941 | ANDERSON, DONALD | Address on file | | | | |
| 4985905 | Anderson, Donald | Address on file | | | | |
| 5988128 | Anderson, Donald | Address on file | | | | |
| 4945181 | Anderson, Donna | 1920 Spruce Avenue | Chico | CA | 95926 | |
| 5938241 | ANDERSON, DONNA | Address on file | | | | |
| 7149458 | Anderson, Douglas | Address on file | | | | |
| 7178092 | Anderson, Douglas | Address on file | | | | |
| 4957966 | Anderson, Douglas Gordon | Address on file | | | | |
| 6061285 | Anderson, Douglas Gordon | Address on file | | | | |
| 7187335 | ANDERSON, DOUGLAS MARSHALL | Address on file | | | | |
| 7187335 | ANDERSON, DOUGLAS MARSHALL | Address on file | | | | |
| 4996672 | Anderson, Earle | Address on file | | | | |
| 4912582 | Anderson, Earle J | Address on file | | | | |
| 4937217 | Anderson, Earnest | 3146 Deseret Dr | Richmond | CA | 94803 | |
| 4989570 | Anderson, Earnest | Address on file | | | | |
| 7243166 | Anderson, Edward | Address on file | | | | |
| 7148324 | Anderson, Edward | Address on file | | | | |
| 6162692 | ANDERSON, ELAINA | Address on file | | | | |
| 7212440 | ANDERSON, ELIJAH | Address on file | | | | |
| 7212440 | ANDERSON, ELIJAH | Address on file | | | | |
| 5005015 | Anderson, Elizabeth | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5011860 | Anderson, Elizabeth | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 4948480 | Anderson, Elizabeth | Robinson Calcagine, Inc., Mark P. Robinson, Jr, Daniel S. Robinson, 19 Corporate Plaza Drive | Newport Beach | CA | 92660 | |
| 5005014 | Anderson, Elizabeth | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5011861 | Anderson, Elizabeth | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5005016 | Anderson, Elizabeth | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7181555 | Anderson, Elizabeth Ann | Address on file | | | | |
| 7181555 | Anderson, Elizabeth Ann | Address on file | | | | |
| 7281895 | Anderson, Emily | Address on file | | | | |
| 4914619 | Anderson, Eric Allen | Address on file | | | | |
| 4974418 | Anderson, Eric Ian & Edward A, Jr. | 6269 Birds Landing Rd. | Birds Landing | CA | 94512 | |
| 6185395 | Anderson, Erica | Address on file | | | | |
| 6007842 | Anderson, Erin | Address on file | | | | |
| 5006311 | Anderson, Erin | 1638 S. Pacific Coast Highway | Redondo Beach | CA | 90277 | |
| 4914615 | Anderson, Erin Melissa | Address on file | | | | |
| 7163803 | ANDERSON, EVELYN | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7163803 | ANDERSON, EVELYN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7244314 | Anderson, Faye | Address on file | | | | |
| 4950527 | Anderson, Felicia | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4986349 | Anderson, Frank | Address on file | | | | |
| 4990621 | Anderson, Frank | Address on file | | | | |
| 7073477 | Anderson, Gale Diane | Address on file | | | | |
| 5865192 | ANDERSON, GARY | Address on file | | | | |
| 4978463 | Anderson, Gary | Address on file | | | | |
| 4980917 | Anderson, Gary | Address on file | | | | |
| 4983198 | Anderson, Gary | Address on file | | | | |
| 5866321 | Anderson, Gary | Address on file | | | | |
| 4993083 | Anderson, Gary | Address on file | | | | |
| 5006478 | Anderson, Gary & Susan | 0243 LAKE ALMANOR WEST DR, 6928 County Rd 39 | Willows | CA | 95988 | |
| 4969623 | Anderson, Gary R. | Address on file | | | | |
| 5866322 | ANDERSON, GLEN | Address on file | | | | |
| 7321122 | Anderson, Glenda | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 5872493 | Anderson, Grace | Address on file | | | | |
| 4913363 | Anderson, Greg | Address on file | | | | |
| 4943029 | Anderson, Greg & Linda | 501 Luds Way | Oroville | CA | 95965 | |
| 4913929 | Anderson, Gretchen | Address on file | | | | |
| 5982465 | Anderson, Harvey | Address on file | | | | |
| 6123989 | Anderson, Harvey | Address on file | | | | |
| 6007685 | Anderson, Harvey | Address on file | | | | |
| 6123972 | Anderson, Harvey | Address on file | | | | |
| 6123975 | Anderson, Harvey | Address on file | | | | |
| 7320476 | Anderson, Harvey B | Address on file | | | | |
| 6009002 | Anderson, Helen | Address on file | | | | |
| 7187398 | ANDERSON, HELENA | Address on file | | | | |
| 7325086 | Anderson, Helena | Address on file | | | | |
| 7187398 | ANDERSON, HELENA | Address on file | | | | |
| 5902216 | Anderson, Henry/Grace | Address on file | | | | |
| 5980868 | Anderson, Howard | Address on file | | | | |
| 4935801 | Anderson, Howard | 17 Lower Salt Creek | Applegate | CA | 95703 | |
| 4964406 | Anderson, Hugh | Address on file | | | | |
| 4965754 | Anderson, Ian Thomas | Address on file | | | | |
| 7159272 | ANDERSON, INEZ | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159272 | ANDERSON, INEZ | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7283975 | Anderson, Isaiah | Address on file | | | | |
| 7283975 | Anderson, Isaiah | Address on file | | | | |
| 7283975 | Anderson, Isaiah | Address on file | | | | |
| 7283975 | Anderson, Isaiah | Address on file | | | | |
| 7822907 | Anderson, Iver Joseph | Address on file | | | | |
| 7822907 | Anderson, Iver Joseph | Address on file | | | | |
| 7244063 | Anderson, Iyan | Address on file | | | | |
| 5003934 | Anderson, Jacklynn | Ribera Law Firm, A Professional Corporation, Mia Mattis , Sandra Ribera Speed, 157 West Portal Avenue, Suite | San Francisco | CA | 94127 | |
| 4936043 | Anderson, James | 1104 Black Pine Lane | Pleasant Hill | CA | 94523 | |
| 7320885 | Anderson, James | Address on file | | | | |
| 7320885 | Anderson, James | Address on file | | | | |
| 7320885 | Anderson, James | Address on file | | | | |
| 7320885 | Anderson, James | Address on file | | | | |
| 7305922 | Anderson, James | Address on file | | | | |
| 4994526 | Anderson, James | Address on file | | | | |
| 5866323 | Anderson, James | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4995294 | Anderson, James | Address on file | | | | |
| 4980379 | Anderson, James | Address on file | | | | |
| 7073452 | Anderson, Jamie | Address on file | | | | |
| 7073452 | Anderson, Jamie | Address on file | | | | |
| 6185428 | Anderson, Janet B. | Address on file | | | | |
| 7696153 | Anderson, Jaqueline P. | Address on file | | | | |
| 4960041 | Anderson, Jared R | Address on file | | | | |
| 5865688 | Anderson, Jarrod | Address on file | | | | |
| 7148276 | Anderson, Jason | Address on file | | | | |
| 7236027 | Anderson, Jay | Address on file | | | | |
| 7204577 | Anderson, Jay P. and Cindy A. | Address on file | | | | |
| 5938105 | Anderson, Jayson & Michele | Address on file | | | | |
| 4984705 | Anderson, Jean | Address on file | | | | |
| 7159273 | ANDERSON, JEDEDIAH | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159273 | ANDERSON, JEDEDIAH | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4983239 | Anderson, Jerald | Address on file | | | | |
| 4991520 | Anderson, Jeremiah | Address on file | | | | |
| 7240807 | Anderson, Jeri | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 4983733 | Anderson, Jerrald | Address on file | | | | |
| 4960511 | Anderson, Jesse | Address on file | | | | |
| 4965098 | Anderson, Joel Caleb | Address on file | | | | |
| 4979631 | Anderson, John | Address on file | | | | |
| 4978424 | Anderson, John | Address on file | | | | |
| 7936624 | Anderson, John | Address on file | | | | |
| 4979647 | Anderson, John | Address on file | | | | |
| 4913118 | Anderson, Johnson Thomas | Address on file | | | | |
| 5866325 | Anderson, Jon | Address on file | | | | |
| 5992805 | Anderson, Joshua | Address on file | | | | |
| 7264374 | Anderson, Joy | Address on file | | | | |
| 4936151 | Anderson, Joyce | 15232 Grant Drive | Clearlake | CA | 95422 | |
| 7324959 | Anderson, Jr., Alfred | Address on file | | | | |
| 7324959 | Anderson, Jr., Alfred | Address on file | | | | |
| 7324959 | Anderson, Jr., Alfred | Address on file | | | | |
| 7324959 | Anderson, Jr., Alfred | Address on file | | | | |
| 4969757 | Anderson, Judith | Address on file | | | | |
| 4941572 | Anderson, Judith | 217 Essex Way | Benicia | CA | 94510 | |
| 7305008 | Anderson, Julie | Address on file | | | | |
| 7305008 | Anderson, Julie | Address on file | | | | |
| 7305008 | Anderson, Julie | Address on file | | | | |
| 7305008 | Anderson, Julie | Address on file | | | | |
| 4956973 | Anderson, Justin David | Address on file | | | | |
| 4960145 | Anderson, Karl | Address on file | | | | |
| 6061289 | Anderson, Karl | Address on file | | | | |
| 6185036 | Anderson, Katie | Address on file | | | | |
| 7163804 | ANDERSON, KEITH | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7163804 | ANDERSON, KEITH | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | | CA | 95401 | |
| 4938375 | Anderson, Keith | 2772 Shaniley Rd | Auburn | CA | 95603 | |
| 4913762 | Anderson, Keith | Address on file | | | | |
| 5839388 | Anderson, Keith | Address on file | | | | |
| 5804643 | ANDERSON, KEITH AND CHERYL | 87 B ST | BIGGS | CA | 95917 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7479454 | ANDERSON, KEITH FREER | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7164438 | ANDERSON, KEITH FREOR | Address on file | | | | |
| 7306249 | Anderson, Kelsey | Address on file | | | | |
| 4951444 | Anderson, Kenneth L | Address on file | | | | |
| 6061284 | Anderson, Kenneth L | Address on file | | | | |
| 7164748 | ANDERSON, KENNETH R | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 5902228 | Anderson, Kim | Address on file | | | | |
| 4956017 | Anderson, Kimberly Ann | Address on file | | | | |
| 4998266 | Anderson, Kinsey Lee | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4998267 | Anderson, Kinsey Lee | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7174121 | ANDERSON, KINSEY LEE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174121 | ANDERSON, KINSEY LEE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 5008174 | Anderson, Kinsey Lee | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5937397 | Anderson, Kinsey Lee; McClellan, Raven C. | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5937395 | Anderson, Kinsey Lee; McClellan, Raven C. | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5975769 | Anderson, Kinsey Lee; McClellan, Raven C. | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5937396 | Anderson, Kinsey Lee; McClellan, Raven C. | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 450 A ST STE 500 | SAN DIEGO | CA | 92101-4290 | |
| 4963390 | Anderson, Ladavid Isiah | Address on file | | | | |
| 7163470 | ANDERSON, LARRY | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7163470 | ANDERSON, LARRY | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | | CA | 95401 | |
| 7328769 | Anderson, Larry | Address on file | | | | |
| 4951998 | Anderson, Larry D | Address on file | | | | |
| 7486650 | Anderson, Latoya | Address on file | | | | |
| 7486650 | Anderson, Latoya | Address on file | | | | |
| 5992751 | Anderson, Laura | Address on file | | | | |
| 4973533 | Anderson, Lauren Kristin | Address on file | | | | |
| 4935590 | ANDERSON, Leland & Elizabeth | 5605 Lupin Lane | Pollock Pines | CA | 95726 | |
| 7462460 | Anderson, Leslie | Address on file | | | | |
| 7462460 | Anderson, Leslie | Address on file | | | | |
| 7823186 | Anderson, Leslie | Address on file | | | | |
| 7823186 | Anderson, Leslie | Address on file | | | | |
| 5992022 | Anderson, Leslie | Address on file | | | | |
| 7483282 | Anderson, Linda | Address on file | | | | |
| 7256109 | Anderson, Linda Katherine | Address on file | | | | |
| 7186106 | ANDERSON, LINDA MARY | Address on file | | | | |
| 7186106 | ANDERSON, LINDA MARY | Address on file | | | | |
| 4940557 | Anderson, Lisa | 33352 Cascadel Heights Drive | North Fork | CA | 93643 | |
| 4955622 | Anderson, Lisa Brown | Address on file | | | | |
| 7338750 | Anderson, Lonnie Deon | Address on file | | | | |
| 4933746 | Anderson, Louis | 6841 Perry Creek Rd | Somerset | CA | 95684 | |
| 7187320 | ANDERSON, LUCINDA | Address on file | | | | |
| 7187320 | ANDERSON, LUCINDA | Address on file | | | | |
| 7983450 | ANDERSON, LUKE | Address on file | | | | |
| 7983450 | ANDERSON, LUKE | Address on file | | | | |
| 6061278 | ANDERSON, LYDIA | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7465943 | Anderson, Lynell | Address on file | | | | |
| 7337686 | Anderson, Lynell | Address on file | | | | |
| 7286043 | Anderson, Lynette | Address on file | | | | |
| 7185942 | ANDERSON, LYNNE ANNE | Elliot Adler, 402 WEST BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7185942 | ANDERSON, LYNNE ANNE | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste 860 | San Diego | CA | 92101 | |
| 7255963 | Anderson, Mackenzie Koreen | Address on file | | | | |
| 7255963 | Anderson, Mackenzie Koreen | Address on file | | | | |
| 7255963 | Anderson, Mackenzie Koreen | Address on file | | | | |
| 7255963 | Anderson, Mackenzie Koreen | Address on file | | | | |
| 7268286 | Anderson, Mara | Address on file | | | | |
| 7338790 | Anderson, Marchal Deonna | Address on file | | | | |
| 4989917 | Anderson, Margaret | Address on file | | | | |
| 7164747 | ANDERSON, MARIA | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 4983773 | Anderson, Marie | Address on file | | | | |
| 5009309 | Anderson, Marilyn I. | Casey Gerry Schenk Frankcavilla Blatt & Penfield, LLP, David S Casey, Jr, Gayle M Blatt, Angela Jae Chun, 110 Laurel St. | San Diego | CA | 92101 | |
| 5000619 | Anderson, Marilyn I. | Michael S. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300 | Temecula | CA | 92590 | |
| 5000618 | Anderson, Marilyn I. | Tosdal Law Firm, Thomas Tosdal, 777 South Hwy 101, Ste. 215 | Solana Beach | CA | 92075 | |
| 5009310 | Anderson, Mark | Lieff Cabraser Heimann & Bernstein, LLP, Elizabeth J Cabraser, Robert J Nelson, Lexi Hazam, Fabrice N. Vincent, Annika K. Martin, Abby R. Wolf, 275 Battery Street, 29th Floor | San Francisco | CA | 94111-3339 | |
| 7145939 | ANDERSON, MARK | Address on file | | | | |
| 7145939 | ANDERSON, MARK | Address on file | | | | |
| 4994329 | Anderson, Mark | Address on file | | | | |
| 4958758 | Anderson, Mark A | Address on file | | | | |
| 4969334 | Anderson, Mark Harris | Address on file | | | | |
| 4958615 | Anderson, Mark K | Address on file | | | | |
| 6061286 | Anderson, Mark K | Address on file | | | | |
| 7159118 | ANDERSON, MARK RYAN | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 6149620 | Anderson, MarLin C | Address on file | | | | |
| 4969670 | Anderson, Marshall | Address on file | | | | |
| 6061287 | Anderson, Marshall | Address on file | | | | |
| 6175118 | Anderson, Martin | Address on file | | | | |
| 4993915 | Anderson, Mary | Address on file | | | | |
| 4971543 | Anderson, Mary | Address on file | | | | |
| 5899588 | Anderson, Mary | Address on file | | | | |
| 5902222 | Anderson, Mary | Address on file | | | | |
| 5938196 | Anderson, Mary | Address on file | | | | |
| 4983443 | Anderson, Mary | Address on file | | | | |
| 4992208 | Anderson, Mary | Address on file | | | | |
| 7216422 | Anderson, Mary Lou | Address on file | | | | |
| 7283280 | Anderson, Mary M. | Address on file | | | | |
| 6185734 | Anderson, Matthew | Address on file | | | | |
| 5005012 | Anderson, Matthew | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solana Beach | CA | 92075 | |
| 5011858 | Anderson, Matthew | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005011 | Anderson, Matthew | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5011859 | Anderson, Matthew | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5005013 | Anderson, Matthew | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 7181556 | Anderson, Matthew | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7181556 | Anderson, Matthew | Address on file | | | | |
| 6172041 | Anderson, Matthew | Address on file | | | | |
| 5979709 | Anderson, Matthew | Address on file | | | | |
| 4968584 | Anderson, Matthew D | Address on file | | | | |
| 6061288 | Anderson, Matthew D | Address on file | | | | |
| 4998260 | Anderson, Matthew Robert Rife | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174444 | ANDERSON, MATTHEW ROBERT RIFE | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174444 | ANDERSON, MATTHEW ROBERT RIFE | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway | San Diego | CA | 92101 | |
| 4998261 | Anderson, Matthew Robert Rife | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008171 | Anderson, Matthew Robert Rife | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4985796 | Anderson, Maxine | Address on file | | | | |
| 5938258 | ANDERSON, MELODY | Address on file | | | | |
| 7898692 | Anderson, Merrily J | Address on file | | | | |
| 7952210 | Anderson, Michael | 5515 Alicia Avenue | Olivehurst | CA | 95961 | |
| 7319951 | Anderson, Michael | Address on file | | | | |
| 7319951 | Anderson, Michael | Address on file | | | | |
| 7319951 | Anderson, Michael | Address on file | | | | |
| 7319951 | Anderson, Michael | Address on file | | | | |
| 4997877 | Anderson, Michael | Address on file | | | | |
| 4987675 | Anderson, Michael | Address on file | | | | |
| 4962888 | Anderson, Michael | Address on file | | | | |
| 7178386 | Anderson, Michael D. | Address on file | | | | |
| 4914527 | Anderson, Michael Lewis | Address on file | | | | |
| 7460498 | ANDERSON, MICHELLE | Address on file | | | | |
| 7216041 | Anderson, Michelle | Address on file | | | | |
| 6158358 | Anderson, Mila | Address on file | | | | |
| 4941248 | ANDERSON, MILES & JOYCE | 220 MORRISSEY BLVD | SANTA CRUZ | CA | 95062 | |
| 7247476 | Anderson, Mindy | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 4968543 | Anderson, Monica M | Address on file | | | | |
| 4938239 | Anderson, Nancy | 4484 Eastpark Ct | Stonyford | CA | 95979 | |
| 4962706 | Anderson, Nicholas David | Address on file | | | | |
| 7164732 | ANDERSON, NICOLE | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | 95401 | | |
| 7164732 | ANDERSON, NICOLE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | 95401 | | |
| 4950237 | Anderson, Nneka T. | Address on file | | | | |
| 4955209 | Anderson, Noreen Kae | Address on file | | | | |
| 4976810 | Anderson, Norene | Address on file | | | | |
| 4980561 | Anderson, Oliver | Address on file | | | | |
| 7170262 | ANDERSON, PAMELA | Address on file | | | | |
| 4943216 | ANDERSON, PANSY | 312 CENTRAL AVE | VALLEJO | CA | 94590 | |
| 4955415 | Anderson, Patricia | Address on file | | | | |
| 4975466 | Anderson, Paul | 0940 PENINSULA DR, 3516 Horton Rd. | Newton Square | PA | 19073 | |
| 7940211 | ANDERSON, PAUL | 3516 HORTON RD. | NEWTON SQUARE | PA | 19073 | |
| 6162453 | Anderson, Paul | Address on file | | | | |
| 6075218 | Anderson, Paul | Address on file | | | | |
| 7268957 | Anderson, Penni | Zink & Lenzi, Michael R. Bush, 250 Vallombrosa Ave., Suite 175 | Chico | CA | 95926 | |
| 4966343 | Anderson, Peter | Address on file | | | | |
| 7291153 | Anderson, Randy | Address on file | | | | |
| 4987560 | Anderson, Randy | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 334 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5866326 | ANDERSON, RANSOME | Address on file | | | | |
| 4992434 | Anderson, Raymond | Address on file | | | | |
| 5902260 | ANDERSON, REBECCA | 1223 REGINA DR | NAPA | CA | 94558 | |
| 7218255 | Anderson, Rebecca Elayne | Address on file | | | | |
| 7218255 | Anderson, Rebecca Elayne | Address on file | | | | |
| 7218255 | Anderson, Rebecca Elayne | Address on file | | | | |
| 7218255 | Anderson, Rebecca Elayne | Address on file | | | | |
| 7210269 | Anderson, Renee | Address on file | | | | |
| 7210269 | Anderson, Renee | Address on file | | | | |
| 7245934 | Anderson, Rex | Address on file | | | | |
| 4937189 | ANDERSON, RICHARD | 23132 Quail Drive | Twain Harte | CA | 95383 | |
| 4997549 | Anderson, Richard | Address on file | | | | |
| 4980879 | Anderson, Richard | Address on file | | | | |
| 4984878 | Anderson, Richard | Address on file | | | | |
| 4980884 | Anderson, Richard | Address on file | | | | |
| 4981632 | Anderson, Richard | Address on file | | | | |
| 4914147 | Anderson, Richard A | Address on file | | | | |
| 4954450 | Anderson, Richard Keith | Address on file | | | | |
| 7472603 | Anderson, Rick | Address on file | | | | |
| 7865340 | Anderson, Rick D | Address on file | | | | |
| 7239306 | Anderson, Robert | Address on file | | | | |
| 7217753 | Anderson, Robert | Address on file | | | | |
| 4986622 | Anderson, Robert | Address on file | | | | |
| 4983137 | Anderson, Robert | Address on file | | | | |
| 4985152 | Anderson, Robert | Address on file | | | | |
| 4978525 | Anderson, Robert | Address on file | | | | |
| 4988758 | Anderson, Robert | Address on file | | | | |
| 7326879 | Anderson, Robert | Address on file | | | | |
| 7474442 | Anderson, Robert Brian | Address on file | | | | |
| 6185470 | Anderson, Robert H. | Address on file | | | | |
| 4966315 | Anderson, Robert Jack | Address on file | | | | |
| 4964047 | Anderson, Robert Lawrence | Address on file | | | | |
| 4964814 | Anderson, Robert William | Address on file | | | | |
| 7252375 | Anderson, Robin | Address on file | | | | |
| 4962120 | Anderson, Robin Dean | Address on file | | | | |
| 7323156 | Anderson, Robin Maria | Address on file | | | | |
| 7323156 | Anderson, Robin Maria | Address on file | | | | |
| 7323156 | Anderson, Robin Maria | Address on file | | | | |
| 7323156 | Anderson, Robin Maria | Address on file | | | | |
| 5009313 | Anderson, Robyn | The Arns Law Firm, Robert S Arns, Jonathan E Davis, Kevin M Osborne, Shounak S Dharap, 515 Folsom Street, Third Floor | San Francisco | CA | 94105 | |
| 5009314 | Anderson, Robyn | The Brandi Law Firm, Thomas J Brandi, Terrence D Edwards, Jason B Friedman, 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |
| 7164999 | ANDERSON, RODNEY LAYNE | Alison E Cordova, 840 MALCOLM ROAD SUITE 200 | BURLINGAME | CA | 94010 | |
| 4983215 | Anderson, Roger | Address on file | | | | |
| 6167047 | Anderson, Roger L. | Address on file | | | | |
| 7229282 | Anderson, Ron | Address on file | | | | |
| 7229282 | Anderson, Ron | Address on file | | | | |
| 4979567 | Anderson, Ronald | Address on file | | | | |
| 4935093 | ANDERSON, ROSS | PO BOX 850 | HEALDSBURG | CA | 95448 | |
| 4987929 | Anderson, Ross | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7187319 | ANDERSON, RUSSELL LEONARD | Address on file | | | | |
| 7187319 | ANDERSON, RUSSELL LEONARD | Address on file | | | | |
| 7269558 | ANDERSON, SAMMY | Address on file | | | | |
| 7149003 | Anderson, Sandra | Address on file | | | | |
| 4935287 | ANDERSON, SANDRA | 10680 Dam Road | Clear Lake | CA | 95422 | |
| 7186208 | ANDERSON, SANDRA | Address on file | | | | |
| 7178003 | Anderson, Sandra | Address on file | | | | |
| 7278860 | Anderson, Sandra | Address on file | | | | |
| 5938481 | Anderson, Sandra | Address on file | | | | |
| 4993054 | ANDERSON, SANDRA | Address on file | | | | |
| 7477124 | Anderson, Sarah | Address on file | | | | |
| 4952906 | Anderson, Scott | Address on file | | | | |
| 4941456 | Anderson, Scott | 672 Lohrman Lane | Petaluma | CA | 94952 | |
| 5866327 | Anderson, Scott | Address on file | | | | |
| 4997270 | Anderson, Scott | Address on file | | | | |
| 4998262 | Anderson, Scott Lee | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174445 | ANDERSON, SCOTT LEE | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174445 | ANDERSON, SCOTT LEE | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860 | San Diego | CA | 92101 | |
| 4998263 | Anderson, Scott Lee | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008172 | Anderson, Scott Lee | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4913502 | Anderson, Scott W | Address on file | | | | |
| 7311172 | Anderson, Sean Michael | Address on file | | | | |
| 4990807 | Anderson, Sharon | Address on file | | | | |
| 7475020 | Anderson, Sharon Jene | Address on file | | | | |
| 7326840 | Anderson, Shawn | Address on file | | | | |
| 7326865 | ANDERSON, SHAWN | Fox, David, Fox Law APC, 225 West Plaza Street, Suite 102 | Solana Beach | CA | 92075 | |
| 7924150 | Anderson, Shawn | Address on file | | | | |
| 4955152 | Anderson, Shawn | Address on file | | | | |
| 7186656 | Anderson, Shawn Garth | Address on file | | | | |
| 7186656 | Anderson, Shawn Garth | Address on file | | | | |
| 7277106 | Anderson, Shawn Kenneth | Address on file | | | | |
| 7936121 | Anderson, Shawn Michael | Address on file | | | | |
| 7328439 | Anderson, Shawna | Law Offices of Alexander M. Schack, Shannon F. Nocon, Esq., 16870 W. Bernardo Dr., Suite 400 | San Diego | CA | 92127 | |
| 5000240 | Anderson, Shawna | Law Offices of Alexander M. Schack, Alexander M. Schack, Natasha N. Serino, 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5000239 | Anderson, Shawna | Murray Law Firm, Stephen B. Murray, Sr., Jessica Hayes, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5000241 | Anderson, Shawna | Welty Welty, PC, Matthew H. Welty, Jack W. Weaver, 141 North Street | Healdsburg | CA | 95448 | |
| 7178924 | Anderson, Shawna | Address on file | | | | |
| 4939215 | ANDERSON, SHEILA | 1145 E KAVILAND AVE | FRESNO | CA | 93706 | |
| 7285554 | Anderson, Sheri | Address on file | | | | |
| 4984678 | Anderson, Shirley | Address on file | | | | |
| 7178868 | Anderson, Shirley K. | Address on file | | | | |
| 5003818 | Anderson, Simone | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5011180 | Anderson, Simone | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 7239631 | Anderson, Simone Patrice | Address on file | | | | |
| 7207226 | Anderson, Sondra | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 336 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5866328 | Anderson, Sonny | Address on file | | | | |
| 7158756 | ANDERSON, SPENCER | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7158756 | ANDERSON, SPENCER | Eric Ratinoff, Eric Ratinoff Law Corp, 401 Watt Avenue | Sacrametno | CA | 95864 | |
| 7468306 | Anderson, Stacy | Address on file | | | | |
| 7322430 | Anderson, Stanton | Address on file | | | | |
| 4979134 | Anderson, Starman | Address on file | | | | |
| 4962347 | Anderson, Stephen Forest | Address on file | | | | |
| 4995897 | Anderson, Steve | Address on file | | | | |
| 4911600 | Anderson, Steve Martin | Address on file | | | | |
| 4997774 | Anderson, Steven | Address on file | | | | |
| 4914394 | Anderson, Steven Charles | Address on file | | | | |
| 6167157 | Anderson, Susan | Address on file | | | | |
| 4950264 | Anderson, Susan Marie | Address on file | | | | |
| 4953365 | Anderson, Suzanne | Address on file | | | | |
| 7148160 | Anderson, Sylver | Address on file | | | | |
| 7283598 | Anderson, Sylvia | Edelson PC, Rafey Balabanian, 123 Townsend Stree Suite100 | San Francisco | CA | 94107 | |
| 7320190 | Anderson, Tara | Address on file | | | | |
| 7320190 | Anderson, Tara | Address on file | | | | |
| 7320190 | Anderson, Tara | Address on file | | | | |
| 7320190 | Anderson, Tara | Address on file | | | | |
| 4930391 | ANDERSON, TED L | TL ANDERSON CONSULTING, 2120 JADE WAY | LONGMONT | CA | 80504 | |
| 4937437 | Anderson, Terrell | PO Box 633 | Seaside | CA | 93955 | |
| 5981194 | Anderson, Terrell | Address on file | | | | |
| 7189760 | Anderson, Terri | Address on file | | | | |
| 4992321 | Anderson, Terry | Address on file | | | | |
| 4980816 | Anderson, Terry | Address on file | | | | |
| 7476628 | Anderson, Thelma J. | Address on file | | | | |
| 7476628 | Anderson, Thelma J. | Address on file | | | | |
| 7476628 | Anderson, Thelma J. | Address on file | | | | |
| 7476628 | Anderson, Thelma J. | Address on file | | | | |
| 4991512 | Anderson, Theresa | Address on file | | | | |
| 4945026 | Anderson, Thom | 20 Elegant Tern Rd | Novato | CA | 94949 | |
| 7160793 | ANDERSON, TIFFANY | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160793 | ANDERSON, TIFFANY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7203916 | Anderson, Tiffany | Address on file | | | | |
| 7203916 | Anderson, Tiffany | Address on file | | | | |
| 7173061 | Anderson, Timothy D | Address on file | | | | |
| 7253032 | Anderson, Trudy | Address on file | | | | |
| 4964519 | Anderson, Tyler | Address on file | | | | |
| 4966262 | Anderson, Vanessa M | Address on file | | | | |
| 4976697 | Anderson, Verna | Address on file | | | | |
| 7173611 | Anderson, Victoria | Address on file | | | | |
| 4981567 | Anderson, Vida | Address on file | | | | |
| 4937311 | Anderson, Walllis | 2053 Foxhall Loops | San Jose | CA | 95125 | |
| 4976198 | Anderson, Wesley | 0251 LAKE ALMANOR WEST DR, 714 PARKWOOD DR. | CHICO | CA | 95928 | |
| 6105000 | Anderson, Wesley | Address on file | | | | |
| 4971061 | Anderson, Wesley Allan | Address on file | | | | |
| 7158497 | ANDERSON, WILLIAM | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 5009311 | Anderson, William | The Arns Law Firm, Robert S Arns, Jonathan E Davis, Kevin M Osborne, Shounak S Dharap, 515 Folsom Street, Third Floor | San Francisco | CA | 94105 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5009312 | Anderson, William | The Brandi Law Firm, Thomas J Brandi, Terrence D Edwards, Jason B Friedman, 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |
| 7232987 | Anderson, William | Address on file | | | | |
| 7144777 | Anderson, William Duncan | Address on file | | | | |
| 7144777 | Anderson, William Duncan | Address on file | | | | |
| 4953649 | Anderson, William John | Address on file | | | | |
| 6061309 | Anderson-Burton Construction Inc. | 121 Nevada Street | Arroyo Grande | CA | 93420 | |
| 4916033 | ANDERSON-COTTONWOOD | IRRIGATION DISTRICT, 2810 SILVER ST | ANDERSON | CA | 96007 | |
| 6061310 | ANDERSON-COTTONWOOD IRRIG DIST | 2810 Silver Street | Andersen | CA | 96007 | |
| 4963013 | Anderson-Harris, William Kyle | Address on file | | | | |
| 7159275 | ANDERSON-HILLARD, JEREMY MICHAEL | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159275 | ANDERSON-HILLARD, JEREMY MICHAEL | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4935860 | Andersons Hidden Valley Ranch, John Anderson | 25560 Shafter Way | Carmel | CA | 93923-8220 | |
| 5980841 | Andersons Hidden Valley Ranch, John Anderson | 384 C Corral De Tierra, Back of croppign fence | Salinas | CA | 93908 | |
| 4916034 | ANDERSONS SIERRA PIPE CO | 825 NEVADA ST | AUBURN | CA | 95603 | |
| 7181557 | Anderson-Toth, Berkeley A. | Address on file | | | | |
| 7181557 | Anderson-Toth, Berkeley A. | Address on file | | | | |
| 5877537 | ANDERSON-WISE, TAMMY | Address on file | | | | |
| 7073777 | Andersson, Beiron | Address on file | | | | |
| 7073777 | Andersson, Beiron | Address on file | | | | |
| 7073777 | Andersson, Beiron | Address on file | | | | |
| 7073777 | Andersson, Beiron | Address on file | | | | |
| 7219895 | Andersson, Beiron | Address on file | | | | |
| 7073777 | Andersson, Beiron | Address on file | | | | |
| 7073777 | Andersson, Beiron | Address on file | | | | |
| 7074003 | Andersson, Christian | Address on file | | | | |
| 7074003 | Andersson, Christian | Address on file | | | | |
| 5866331 | ANDERT, JULIE | Address on file | | | | |
| 4984769 | Anderton, Charlotte | Address on file | | | | |
| 4965514 | Anderton, John Ross | Address on file | | | | |
| 7175536 | Andes Ground Inc. | Address on file | | | | |
| 7175536 | Andes Ground Inc. | Address on file | | | | |
| 7175536 | Andes Ground Inc. | Address on file | | | | |
| 7175536 | Andes Ground Inc. | Address on file | | | | |
| 7175536 | Andes Ground Inc. | Address on file | | | | |
| 7175536 | Andes Ground Inc. | Address on file | | | | |
| 7825685 | Andes, Ronald | Address on file | | | | |
| 7676904 | ANDI GOZALI | Address on file | | | | |
| 4967674 | Andino, Boris F | Address on file | | | | |
| 4951335 | Andino, Lucy M | Address on file | | | | |
| 4953072 | Ando, Jonathan | Address on file | | | | |
| 4986750 | Andoe, Darwin | Address on file | | | | |
| 4965203 | Andoe, Trevor Ryan | Address on file | | | | |
| 4998027 | Andoh, Diann | Address on file | | | | |
| 4914875 | Andoh, Diann Long | Address on file | | | | |
| 4973609 | Andoli, Eric Drew | Address on file | | | | |
| 6061320 | Andoli, Eric Drew | Address on file | | | | |
| 4997750 | Andona, Gary | Address on file | | | | |
| 4914372 | Andona, Gary Lynn | Address on file | | | | |
| 7327707 | Andora Media | Gerald Singletoon, 450 A Street, 5th Floor | San Diego | CA | 92101 | |
| 4916035 | ANDPAK INC | 400 JARVIS DR | MORGAN HILL | CA | 95037 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7676905 | ANDRA A SEJERA | Address on file | | | | |
| 7676906 | ANDRA GREENWALD & | Address on file | | | | |
| 7764178 | ANDRA K CHALK | 2913 RIVER WAY | SPRING BRANCH | TX | 78070-4944 | |
| 7676907 | ANDRA LYNNE BIANCO | Address on file | | | | |
| 4979388 | Andrade Jr., Jesse | Address on file | | | | |
| 4953849 | Andrade, Brandon Joseph | Address on file | | | | |
| 4943765 | Andrade, Brittany | 6620 Collier Ave # 17 | Upper Lake | CA | 95485 | |
| 4982735 | Andrade, David | Address on file | | | | |
| 4994688 | Andrade, Duane | Address on file | | | | |
| 4913712 | Andrade, Duane Dale | Address on file | | | | |
| 4935854 | Andrade, Elizabeth | 3067 Belleview Ave | Stockton | CA | 95206 | |
| 4939528 | Andrade, Esther & Jose | 7141 Drift Creek Street | Bakersfield | CA | 93313 | |
| 4969597 | Andrade, Feliza Teresa | Address on file | | | | |
| 5865329 | ANDRADE, FRANCISCO, An Individual | Address on file | | | | |
| 4960527 | Andrade, Gabriel Albert | Address on file | | | | |
| 4956899 | Andrade, Geraldine | Address on file | | | | |
| 4981213 | Andrade, Gilbert | Address on file | | | | |
| 7332842 | Andrade, Grace | Address on file | | | | |
| 4962147 | Andrade, John Joseph | Address on file | | | | |
| 4923493 | ANDRADE, JOSEPH | 15777 MINES RD | LIVERMORE | CA | 94550 | |
| 4955244 | Andrade, Juanita | Address on file | | | | |
| 6158502 | Andrade, Julia | Address on file | | | | |
| 4956953 | Andrade, Kathryn Lynn | Address on file | | | | |
| 4964148 | Andrade, Manuel | Address on file | | | | |
| 5000667 | Andrade, Maria Rojas | Hansen & Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5000668 | Andrade, Maria Rojas | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5000666 | Andrade, Maria Rojas | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 5866332 | Andrade, Mark | Address on file | | | | |
| 4937187 | Andrade, Marvin | 1730 Arrowhead Drive | Oakland | CA | 94611 | |
| 7164515 | ANDRADE, MARY | James P Frantz, 402 West Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7164515 | ANDRADE, MARY | James P Frantz, Frantz Law Group, 402 West Broadway | San Diego | CA | 92101 | |
| 6000585 | ANDRADE, RAYMUNDO | Address on file | | | | |
| 4936757 | ANDRADE, RAYMUNDO | 545 LEWIS RD | WATSONVILLE | CA | 95076 | |
| 4957627 | Andrade, Shawn Lee | Address on file | | | | |
| 7184527 | ANDRADE, SUSAN, individually and as successor in interest to Rafaela Andrade | ANDRADE, SUSAN, James P Frantz, 402 West Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7164506 | ANDRADE, SUSAN, individually and as successor in interest to Rafaela Andrade | James P Frantz, 402 West Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7164506 | ANDRADE, SUSAN, individually and as successor in interest to Rafaela Andrade | James P Frantz, Attorney, Frantz Law Group, 402 West Broadway | San Diego | CA | 92101 | |
| 7283073 | ANDRADE, SUSAN, individually and as successor in interest to Rafaela Andrade | Address on file | | | | |
| 4965826 | Andrade, Tony | Address on file | | | | |
| 4936900 | ANDRADE, VICTOR | 295 STRATFORD AVE | DIXON | CA | 95620 | |
| 5985986 | ANDRADE, VICTOR | Address on file | | | | |
| 6086210 | Andrade,Eugene & Gail | Address on file | | | | |
| 5915000 | Andrae Burton | Address on file | | | | |
| 5914998 | Andrae Burton | Address on file | | | | |
| 5914996 | Andrae Burton | Address on file | | | | |
| 5914999 | Andrae Burton | Address on file | | | | |
| 5914997 | Andrae Burton | Address on file | | | | |
| 4978932 | Andrakinbaker, Frances | Address on file | | | | |
| 6145698 | ANDRE BILLY & ANDRE ELISSA | Address on file | | | | |
| 7183590 | Andre Butler | Address on file | | | | |
| 7176840 | Andre Butler | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7176840 | Andre Butler | Address on file | | | | |
| 6012643 | ANDRE CAROLINA | Address on file | | | | |
| 7932994 | ANDRE D BLUE.;. | 1071 CULLODEN CT | SAN JOSE | CA | 95121 | |
| 7676908 | ANDRE DICKSON | Address on file | | | | |
| 5910786 | Andre Epstein | Address on file | | | | |
| 5908540 | Andre Epstein | Address on file | | | | |
| 5904991 | Andre Epstein | Address on file | | | | |
| 7162591 | Andre Epstein and Neda Monshat | Address on file | | | | |
| 7676909 | ANDRE F BECK & | Address on file | | | | |
| 7676910 | ANDRE GABANY & | Address on file | | | | |
| 7676911 | ANDRE J CAPDAREST | Address on file | | | | |
| 7676912 | ANDRE J CASABONNE & | Address on file | | | | |
| 7932995 | ANDRE LONG.;. | 2408 MIMOSA CT | ANTIOCH | CA | 94509 | |
| 7199648 | ANDRE M ROBICHAUD | Address on file | | | | |
| 7199648 | ANDRE M ROBICHAUD | Address on file | | | | |
| 7932996 | ANDRE MARC MAILLOUX.;. | 880 W SAN MARTIN AVENUE | SAN MARTIN | CA | 95046 | |
| 7932997 | ANDRE MARCEL LADRECH.;. | 3024 FERNCLIFF WAY | EL DORADO HILLS | CA | 95762 | |
| 6143374 | ANDRE MAURITS T & ANDRE LORI S | Address on file | | | | |
| 6146197 | ANDRE PAUL JOSEPH TR & KOBIALKA LISA TR | Address on file | | | | |
| 7141331 | Andre Poulsen | Address on file | | | | |
| 7141331 | Andre Poulsen | Address on file | | | | |
| 7141331 | Andre Poulsen | Address on file | | | | |
| 7141331 | Andre Poulsen | Address on file | | | | |
| 6141827 | ANDRE RICHARD T TR & ANDRE ANGELA R TR | Address on file | | | | |
| 7071030 | Andre Rubio | Address on file | | | | |
| 4934026 | Andre, Charles | 350 Catherine Drive | South san Francisco | CA | 94080 | |
| 4979315 | Andre, Edward | Address on file | | | | |
| 7324781 | Andre, Elissa | Skikos Crawford Skikos & Joseph LLP, Greg Skikos, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 4936494 | Andre, Mary | PO Box 24219 | San Jose | CA | 95724 | |
| 5981019 | Andre, Mary | Address on file | | | | |
| 6169480 | André, Maurits T. | Address on file | | | | |
| 4998118 | Andre, Michelle | Address on file | | | | |
| 6156080 | Andre, Paul | Address on file | | | | |
| 4929964 | ANDRE, STEPHEN ST | DBA SEC AUTO SOLUTIONS, 640 N 1ST ST | DIXON | CA | 95620 | |
| 6013112 | ANDREA ADAIR | Address on file | | | | |
| 7676913 | ANDREA ALICE VIGIL TTEE | Address on file | | | | |
| 5909014 | Andrea Allman | Address on file | | | | |
| 5912441 | Andrea Allman | Address on file | | | | |
| 5910978 | Andrea Allman | Address on file | | | | |
| 5943809 | Andrea Allman | Address on file | | | | |
| 5905555 | Andrea Allman | Address on file | | | | |
| 5911856 | Andrea Allman | Address on file | | | | |
| 5866333 | ANDREA ANJOMSHOAA DBA ANGY FARM | Address on file | | | | |
| 7676914 | ANDREA ASCIUTTO | Address on file | | | | |
| 7779253 | ANDREA B DINSMORE | PO BOX 374 | SKYKOMISH | WA | 98288-0374 | |
| 7940212 | ANDREA BAKER | 63 MAVERICK SQUARE UNIT 8 | BOSTON | MA | 02128 | |
| 6061322 | ANDREA BAKER, THE HOP MENTOR | 63 MAVERICK SQUARE UNIT 8 | BOSTON | MA | 02128 | |
| 7676915 | ANDREA BENNETT CUST | Address on file | | | | |
| 7192609 | Andrea Bernard | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192609 | Andrea Bernard | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7676916 | ANDREA BOGARD | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5915002 | Andrea Brazell | Address on file | | | | |
| 5915003 | Andrea Brazell | Address on file | | | | |
| 5915004 | Andrea Brazell | Address on file | | | | |
| 5915001 | Andrea Brazell | Address on file | | | | |
| 7676917 | ANDREA BRETL | Address on file | | | | |
| 5903008 | Andrea Burns | Address on file | | | | |
| 5906954 | Andrea Burns | Address on file | | | | |
| 7782788 | ANDREA BYFIELD | 1173 DORALEE WAY | SAN JOSE | CA | 95125-3624 | |
| 7676918 | ANDREA C HATFILL | Address on file | | | | |
| 7676919 | ANDREA C POLK | Address on file | | | | |
| 7140745 | Andrea Claire Neis | Address on file | | | | |
| 7140745 | Andrea Claire Neis | Address on file | | | | |
| 7140745 | Andrea Claire Neis | Address on file | | | | |
| 7140745 | Andrea Claire Neis | Address on file | | | | |
| 7764495 | ANDREA CLERICI & LOUISE CLERICI | TR, CLERICI FAMILY LIVING TRUST UA JUN 9 94, 4032 WISTERIA WAY | NAPA | CA | 94558-1943 | |
| 7176312 | Andrea Clopton | Address on file | | | | |
| 7181032 | Andrea Clopton | Address on file | | | | |
| 7176312 | Andrea Clopton | Address on file | | | | |
| 5903831 | Andrea Clopton | Address on file | | | | |
| 5907560 | Andrea Clopton | Address on file | | | | |
| 5915008 | Andrea Cochran | Address on file | | | | |
| 5915007 | Andrea Cochran | Address on file | | | | |
| 5915006 | Andrea Cochran | Address on file | | | | |
| 5915005 | Andrea Cochran | Address on file | | | | |
| 7676920 | ANDREA CORNELISON | Address on file | | | | |
| 7676921 | ANDREA D EVANS CUST | Address on file | | | | |
| 7780520 | ANDREA D YOUNG | 11071 OAK AVE | BLUE ASH | OH | 45242-2933 | |
| 7676922 | ANDREA E DEVINE | Address on file | | | | |
| 7676923 | ANDREA E HELLER | Address on file | | | | |
| 7676924 | ANDREA E SANDERS CUST | Address on file | | | | |
| 7676925 | ANDREA E SANDERS CUST | Address on file | | | | |
| 7932998 | ANDREA E SHINER.;. | 4903 CIBOLA WAY | SACRAMENTO | CA | 95820 | |
| 7780813 | ANDREA EPEL LIEBERSTEIN | 208 CARIBE ISLE | NOVATO | CA | 94949-5319 | |
| 5910368 | Andrea Erwin | Address on file | | | | |
| 5907289 | Andrea Erwin | Address on file | | | | |
| 5911523 | Andrea Erwin | Address on file | | | | |
| 5903428 | Andrea Erwin | Address on file | | | | |
| 7676926 | ANDREA EVANS CUST | Address on file | | | | |
| 7676927 | ANDREA EVANS CUST | Address on file | | | | |
| 7676928 | ANDREA EVANS CUST | Address on file | | | | |
| 7307947 | Andrea Flood and Flood Bros Cattle | Law Offices of Joseph M. Earley III, Joseph M. Earley, III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7307947 | Andrea Flood and Flood Bros Cattle | Law Offices of Joseph M. Earley III, Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7302003 | Andrea Flood Individually and as representative of Flood Bros Cattle | Address on file | | | | |
| 7302003 | Andrea Flood Individually and as representative of Flood Bros Cattle | Address on file | | | | |
| 7302003 | Andrea Flood Individually and as representative of Flood Bros Cattle | Address on file | | | | |
| 7302003 | Andrea Flood Individually and as representative of Flood Bros Cattle | Address on file | | | | |
| 7762300 | ANDREA FLOY HUFF TR UA JUN 14 07 | THE ANDREA FLOY HUFF LIVING, TRUST, 7785 LEE RD | BRIGHTON | MI | 48116-8871 | |
| 7900208 | Andrea Floy Huff TR UA Jun 14 07 | Address on file | | | | |
| 7676929 | ANDREA G BURGESS & | Address on file | | | | |
| 7676930 | ANDREA GIARDINA | Address on file | | | | |
| 7985716 | Andrea Gonzales, Trustee of Roger Fields Trust | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7170127 | Andrea Gonzalez, Trustee of ROGER FIELDS TRUST | Address on file | | | | |
| 7170127 | Andrea Gonzalez, Trustee of ROGER FIELDS TRUST | Address on file | | | | |
| 7193844 | ANDREA GRONWALL | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193844 | ANDREA GRONWALL | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7197677 | ANDREA GRONWALL and THOMAS GRONWALL, doing business as The Jewelweaver | Address on file | | | | |
| 7197677 | ANDREA GRONWALL and THOMAS GRONWALL, doing business as The Jewelweaver | Address on file | | | | |
| 7825643 | Andrea Hoffman Trust Beneficiary IRA C/o Martha Nichols Trustee | Address on file | | | | |
| 7768250 | ANDREA HORVATH & | DAVID BRUNNER JT TEN, 555 TRENTON AVE | OAKHURST | NJ | 07755-1147 | |
| 7768249 | ANDREA HORVATH & | ROBIN L BRUNNER JT TEN, 61 NOTTINGHAM DR | EATONTOWN | NJ | 07724-1420 | |
| 5915010 | Andrea Hunter | Address on file | | | | |
| 5915011 | Andrea Hunter | Address on file | | | | |
| 5953252 | Andrea Hunter | Address on file | | | | |
| 5915009 | Andrea Hunter | Address on file | | | | |
| 7676931 | ANDREA IRENE GARZOUZI | Address on file | | | | |
| 7780771 | ANDREA IRENE NAVARRO | 348 OAK VALLEY DR | VACAVILLE | CA | 95687-5101 | |
| 7769356 | ANDREA J KJELDGAARD | 6450 PINION ST | OAK PARK | CA | 91377-1211 | |
| 7676932 | ANDREA J PRZYBYLA | Address on file | | | | |
| 7676933 | ANDREA J THURSTON | Address on file | | | | |
| 7676934 | ANDREA JANE REESE | Address on file | | | | |
| 7676935 | ANDREA JO THOMPSON TALBOT | Address on file | | | | |
| 7676936 | ANDREA JOY LESSER | Address on file | | | | |
| 7194753 | Andrea Joyce Conner | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194753 | Andrea Joyce Conner | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194753 | Andrea Joyce Conner | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194753 | Andrea Joyce Conner | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194753 | Andrea Joyce Conner | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194753 | Andrea Joyce Conner | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7763824 | ANDREA K BUYER | ATTN ESTHER COHEN, 6833 N KEDZIE AVE APT 1516 | CHICAGO | IL | 60645-2889 | |
| 7767686 | ANDREA K HARRISON | 5025 PANORAMA DR | BAKERSFIELD | CA | 93306-1846 | |
| 7676937 | ANDREA K SAVAGE & | Address on file | | | | |
| 7175232 | Andrea K Van Order | Address on file | | | | |
| 7175232 | Andrea K Van Order | Address on file | | | | |
| 7175232 | Andrea K Van Order | Address on file | | | | |
| 7175232 | Andrea K Van Order | Address on file | | | | |
| 7175232 | Andrea K Van Order | Address on file | | | | |
| 7175232 | Andrea K Van Order | Address on file | | | | |
| 7195116 | Andrea K. Bowen | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195116 | Andrea K. Bowen | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195116 | Andrea K. Bowen | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195116 | Andrea K. Bowen | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195116 | Andrea K. Bowen | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195116 | Andrea K. Bowen | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7676938 | ANDREA KALLERES | Address on file | | | | |
| 7152987 | Andrea Kathleen Helliburton | Address on file | | | | |
| 7152987 | Andrea Kathleen Helliburton | Address on file | | | | |
| 7152987 | Andrea Kathleen Helliburton | Address on file | | | | |
| 7152987 | Andrea Kathleen Helliburton | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7152987 | Andrea Kathleen Helliburton | Address on file | | | | |
| 7152987 | Andrea Kathleen Helliburton | Address on file | | | | |
| 7184726 | Andrea Kathleen McCoslin | Address on file | | | | |
| 7184726 | Andrea Kathleen McCoslin | Address on file | | | | |
| 5915016 | Andrea Kathleen Mccoslin | Address on file | | | | |
| 5915014 | Andrea Kathleen Mccoslin | Address on file | | | | |
| 5915015 | Andrea Kathleen Mccoslin | Address on file | | | | |
| 5915017 | Andrea Kathleen Mccoslin | Address on file | | | | |
| 5915013 | Andrea Kathleen Mccoslin | Address on file | | | | |
| 7676939 | ANDREA KAY GUTIERREZ CUST | Address on file | | | | |
| 7676940 | ANDREA KELLY | Address on file | | | | |
| 7676941 | ANDREA KNOWLTON | Address on file | | | | |
| 7780319 | ANDREA L ARLINGTON TR | UA 03 31 16, ARLINGTON CREDIT SHELTER TRUST, 2064 POTTER ST | EUGENE | OR | 97405-3062 | |
| 7780320 | ANDREA L ARLINGTON TR | UA 11 15 15, ANDREA L ARLINGTON SURVIVOR'S TRUST, 2064 POTTER ST | EUGENE | OR | 97405-3062 | |
| 7676942 | ANDREA L BUTLER-CROSBY & | Address on file | | | | |
| 7676943 | ANDREA L CAMPBELL | Address on file | | | | |
| 7676944 | ANDREA L CHAN | Address on file | | | | |
| 7780684 | ANDREA L ROSEN EX | EST ESTHER K SHAPIRO, 15 SPLIT ROCK RD | POUND RIDGE | NY | 10576-1845 | |
| 7676945 | ANDREA L SPEAR | Address on file | | | | |
| 7258950 | Andrea L. Lemcke and Joyce aisenbrey, Trustees of the Lemcke-Aisenbrey Trust dated June 11, 2012 | Address on file | | | | |
| 7676946 | ANDREA LEE FREESE | Address on file | | | | |
| 7780032 | ANDREA LEONARDI | 163 ARLINGTON AVE APT 2 | PROVIDENCE | RI | 02906-2338 | |
| 7152316 | Andrea Lui (Property titled to Andrea Turenne) | Address on file | | | | |
| 7187739 | Andrea Lum | Address on file | | | | |
| 7187739 | Andrea Lum | Address on file | | | | |
| 5915022 | Andrea Lum | Address on file | | | | |
| 5915019 | Andrea Lum | Address on file | | | | |
| 5915020 | Andrea Lum | Address on file | | | | |
| 5915018 | Andrea Lum | Address on file | | | | |
| 5915021 | Andrea Lum | Address on file | | | | |
| 7676947 | ANDREA LYNN BIGELOW | Address on file | | | | |
| 7187740 | Andrea Lynn Murphy | Address on file | | | | |
| 7187740 | Andrea Lynn Murphy | Address on file | | | | |
| 7773235 | ANDREA LYNN PUTNAM | 25494 VIA ADORNA | VALENCIA | CA | 91355-2910 | |
| 7676948 | ANDREA LYNN SHERIDAN | Address on file | | | | |
| 7140875 | Andrea Lynn Tillman | Address on file | | | | |
| 7140875 | Andrea Lynn Tillman | Address on file | | | | |
| 7140875 | Andrea Lynn Tillman | Address on file | | | | |
| 7140875 | Andrea Lynn Tillman | Address on file | | | | |
| 7676949 | ANDREA LYNN WARD | Address on file | | | | |
| 7199261 | Andrea Lynne Acosta | Address on file | | | | |
| 7199261 | Andrea Lynne Acosta | Address on file | | | | |
| 7199261 | Andrea Lynne Acosta | Address on file | | | | |
| 7199261 | Andrea Lynne Acosta | Address on file | | | | |
| 7152999 | Andrea Lynne Hitt | Address on file | | | | |
| 7152999 | Andrea Lynne Hitt | Address on file | | | | |
| 7152999 | Andrea Lynne Hitt | Address on file | | | | |
| 7152999 | Andrea Lynne Hitt | Address on file | | | | |
| 7152999 | Andrea Lynne Hitt | Address on file | | | | |
| 7152999 | Andrea Lynne Hitt | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7779088 | ANDREA M BERGER TOD | EDWARD A BERGER, SUBJECT TO STA TOD RULES, 4 STACY CT | PARSIPPANY | NJ | 07054-3347 | |
| 7762301 | ANDREA M TONKIN TR UA NOV 19 02 | ANDREA M TONKIN REVOCABLE TRUST, 109 S FAIRMONT AVE | LODI | CA | 95240-3333 | |
| 7676950 | ANDREA M TYLER | Address on file | | | | |
| 5915025 | Andrea M. Bruce | Address on file | | | | |
| 5915027 | Andrea M. Bruce | Address on file | | | | |
| 5915026 | Andrea M. Bruce | Address on file | | | | |
| 5915023 | Andrea M. Bruce | Address on file | | | | |
| 7198699 | Andrea Marie Lucia-Beatie | Address on file | | | | |
| 7198699 | Andrea Marie Lucia-Beatie | Address on file | | | | |
| 7198699 | Andrea Marie Lucia-Beatie | Address on file | | | | |
| 7198699 | Andrea Marie Lucia-Beatie | Address on file | | | | |
| 7198699 | Andrea Marie Lucia-Beatie | Address on file | | | | |
| 7198699 | Andrea Marie Lucia-Beatie | Address on file | | | | |
| 7187741 | Andrea Marie Sanguinet | Address on file | | | | |
| 7187741 | Andrea Marie Sanguinet | Address on file | | | | |
| 7676951 | ANDREA MICHELLE VELASQUEZ | Address on file | | | | |
| 7164375 | ANDREA MILLER | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164375 | ANDREA MILLER | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7771598 | ANDREA MODESTO | 82144 CREST AVE | INDIO | CA | 92201-2114 | |
| 7676952 | ANDREA MODRELL | Address on file | | | | |
| 7200794 | Andrea Mollie Lowe | Address on file | | | | |
| 7200794 | Andrea Mollie Lowe | Address on file | | | | |
| 7200794 | Andrea Mollie Lowe | Address on file | | | | |
| 7200794 | Andrea Mollie Lowe | Address on file | | | | |
| 5908298 | Andrea Moran Johnson | Address on file | | | | |
| 5904622 | Andrea Moran Johnson | Address on file | | | | |
| 7181302 | Andrea Moran-Johnson (Brenda Warren, Parent) | Address on file | | | | |
| 7176584 | Andrea Moran-Johnson (Brenda Warren, Parent) | Address on file | | | | |
| 7176584 | Andrea Moran-Johnson (Brenda Warren, Parent) | Address on file | | | | |
| 7194645 | Andrea Murphy | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194645 | Andrea Murphy | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194645 | Andrea Murphy | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194645 | Andrea Murphy | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194645 | Andrea Murphy | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194645 | Andrea Murphy | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7776414 | ANDREA P WALKER | 1193 GALSTON DR | FOLSOM | CA | 95630-6136 | |
| 7181351 | Andrea Pike-Stilwell | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7176633 | Andrea Pike-Stilwell | Address on file | | | | |
| 7176633 | Andrea Pike-Stilwell | Address on file | | | | |
| 5908199 | Andrea Pike-Stilwell | Address on file | | | | |
| 5904521 | Andrea Pike-Stilwell | Address on file | | | | |
| 7676953 | ANDREA QUITT | Address on file | | | | |
| 7781881 | ANDREA R DOVE | 1060 COVERED BRIDGE DR | DRIFTWOOD | TX | 78619-4454 | |
| 7676954 | ANDREA R LYN | Address on file | | | | |
| 7783565 | ANDREA RISSOTTO TR | UA 02 18 93, ANDREA RISSOTTO REV TRUST, 2924 WEBSTER ST | SAN FRANCISCO | CA | 94123-4006 | |
| 7784752 | ANDREA RUSSELL | 965 GRAHAM RD | VENICE | FL | 34293 | |
| 7784128 | ANDREA RUSSELL | 965 GRAHAM RD | VENICE | FL | 34293-5516 | |
| 7676956 | ANDREA S MC CLAY | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7175579 | Andrea S. Hillis | Address on file | | | | |
| 7175579 | Andrea S. Hillis | Address on file | | | | |
| 7175579 | Andrea S. Hillis | Address on file | | | | |
| 7175579 | Andrea S. Hillis | Address on file | | | | |
| 7175579 | Andrea S. Hillis | Address on file | | | | |
| 7175579 | Andrea S. Hillis | Address on file | | | | |
| 7142743 | Andrea Shirley Lewis | Address on file | | | | |
| 7142743 | Andrea Shirley Lewis | Address on file | | | | |
| 7142743 | Andrea Shirley Lewis | Address on file | | | | |
| 7142743 | Andrea Shirley Lewis | Address on file | | | | |
| 5915030 | Andrea Shirley Lewis | Address on file | | | | |
| 5915029 | Andrea Shirley Lewis | Address on file | | | | |
| 5915031 | Andrea Shirley Lewis | Address on file | | | | |
| 5915028 | Andrea Shirley Lewis | Address on file | | | | |
| 5915033 | Andrea Smith | Address on file | | | | |
| 5915034 | Andrea Smith | Address on file | | | | |
| 5915036 | Andrea Smith | Address on file | | | | |
| 5915032 | Andrea Smith | Address on file | | | | |
| 5915035 | Andrea Smith | Address on file | | | | |
| 7676957 | ANDREA SUZANNE VALSTAD | Address on file | | | | |
| 7676958 | ANDREA TANNER-GUTTING | Address on file | | | | |
| 7775661 | ANDREA TAYLOR | 25072 SOTO RD | HAYWARD | CA | 94544-2339 | |
| 7940213 | ANDREA THOMPSON | 70 REED RANCH RD | BELVEDERE TIBURON | CA | 94920 | |
| 5910242 | Andrea Tillman | Address on file | | | | |
| 5903078 | Andrea Tillman | Address on file | | | | |
| 5907006 | Andrea Tillman | Address on file | | | | |
| 6012652 | ANDREA TOLENTINO | Address on file | | | | |
| 5915040 | Andrea Tong | Address on file | | | | |
| 5915039 | Andrea Tong | Address on file | | | | |
| 5915038 | Andrea Tong | Address on file | | | | |
| 5915037 | Andrea Tong | Address on file | | | | |
| 7676959 | ANDREA TRUCCO | Address on file | | | | |
| 6184551 | Andrea Vollersen Designs | 278 Sussex Place | Carson City | NV | 89703 | |
| 7676960 | ANDREA W BARNETT | Address on file | | | | |
| 5866334 | Andrea Watterson | Address on file | | | | |
| 7192939 | ANDREA WEAVER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192939 | ANDREA WEAVER | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7198606 | Andrea William Ham (self) | Address on file | | | | |
| 7198606 | Andrea William Ham (self) | Address on file | | | | |
| 7198609 | Andrea William Ham, individually and on behalf of the 1998 Ham Family Trust | Address on file | | | | |
| 7198609 | Andrea William Ham, individually and on behalf of the 1998 Ham Family Trust | Address on file | | | | |
| 5915043 | Andrea Williams | Address on file | | | | |
| 5915044 | Andrea Williams | Address on file | | | | |
| 5915042 | Andrea Williams | Address on file | | | | |
| 5915045 | Andrea Williams | Address on file | | | | |
| 5915041 | Andrea Williams | Address on file | | | | |
| 7140454 | Andrea Willow Harmony Burns | Address on file | | | | |
| 7140454 | Andrea Willow Harmony Burns | Address on file | | | | |
| 7140454 | Andrea Willow Harmony Burns | Address on file | | | | |
| 7140454 | Andrea Willow Harmony Burns | Address on file | | | | |
| 7676961 | ANDREA WOODWARD | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7777297 | ANDREA ZACHER | 2211 N PALISADES | SPOKANE | WA | 99224-4973 | |
| 6085487 | Andreae, Jr., et al,Sherman P | Address on file | | | | |
| 4975019 | Andreae, Jr., Sherman P. | 8390 Rustic Woods Way | Loomis | CA | 95650 | |
| 7676962 | ANDREANA ZOE ROCHA | Address on file | | | | |
| 7676963 | ANDREAS A GURALAS | Address on file | | | | |
| 7676964 | ANDREAS RICKENBACH | Address on file | | | | |
| 7142623 | Andreas Sebastian Heiser | Address on file | | | | |
| 7142623 | Andreas Sebastian Heiser | Address on file | | | | |
| 7142623 | Andreas Sebastian Heiser | Address on file | | | | |
| 7142623 | Andreas Sebastian Heiser | Address on file | | | | |
| 5915048 | Andreas Sebastian Heiser | Address on file | | | | |
| 5915047 | Andreas Sebastian Heiser | Address on file | | | | |
| 5915049 | Andreas Sebastian Heiser | Address on file | | | | |
| 5915046 | Andreas Sebastian Heiser | Address on file | | | | |
| 7292473 | Andreas, Alisa | Address on file | | | | |
| 7288228 | Andreas, Arthur | Address on file | | | | |
| 7277981 | Andreas, Jennifer | Address on file | | | | |
| 7286973 | Andreas, Laurenil | Address on file | | | | |
| 7292021 | Andreas, Philip | Address on file | | | | |
| 4978019 | Andreasen, Gladys | Address on file | | | | |
| 6144219 | ANDREASSI PAOLO TR & ZANNETTI SIMONA TR | Address on file | | | | |
| 7676965 | ANDREE CRAWFORD | Address on file | | | | |
| 7676966 | ANDREE D JOHNSTON | Address on file | | | | |
| 7676967 | ANDREE H KLEINFELD | Address on file | | | | |
| 7676968 | ANDREE M PETERSON TR ANDREE M | Address on file | | | | |
| 4927693 | ANDREESCU, RAZVAN I | HEAVENLY FARM LLC, 2451 KINGSGATE RD | PLACERVILLE | CA | 95667 | |
| 5902941 | Andrei Bostan | Address on file | | | | |
| 7769448 | ANDREI KOLGANOV | 11515 SETTLERS POND WAY UNIT 3D | ORLAND PARK | IL | 60467-5269 | |
| 4916041 | ANDREI RAZSADIN CHIROPRACTIC PC | ADVANCED OCCUPATIONAL HEALTH CTR, 3376 S EASTERN AVE STE 160 | LAS VEGAS | NV | 89169 | |
| 6160696 | Andrei, Dumitru | Address on file | | | | |
| 4942786 | Andreini Bros., Inc. | 151 Main Street | Half Moon Bay | CA | 94019 | |
| 5989814 | Andreini Brothers, Inc.-Angelini, Alisa | 151 Main St. | Half Moon Bay | CA | 94019 | |
| 5866335 | Andreini, Marc | Address on file | | | | |
| 6061326 | Andreini, Mario or Gina | Address on file | | | | |
| 6085488 | Andreini,John A. | Address on file | | | | |
| 7477464 | Andreis, Sylvia | Address on file | | | | |
| 4958092 | Andreoli Jr., Samuel Peter | Address on file | | | | |
| 4961299 | Andreoli, James | Address on file | | | | |
| 4961991 | Andreoli, Matthew Peter | Address on file | | | | |
| 7161239 | ANDREONI, ADRIAN RENE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161239 | ANDREONI, ADRIAN RENE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7326402 | Andres Amaru Molina | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7326402 | Andres Amaru Molina | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7326402 | Andres Amaru Molina | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7326402 | Andres Amaru Molina | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7141494 | Andres Antonio Suarez | Address on file | | | | |
| 7141494 | Andres Antonio Suarez | Address on file | | | | |
| 7141494 | Andres Antonio Suarez | Address on file | | | | |
| 7141494 | Andres Antonio Suarez | Address on file | | | | |
| 7187742 | Andres Ferrer Aviles Jr | Address on file | | | | |
| 7187742 | Andres Ferrer Aviles Jr | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5953294 | Andres J. Cisneros | Address on file | | | | |
| 5915050 | Andres J. Cisneros | Address on file | | | | |
| 5915052 | Andres J. Cisneros | Address on file | | | | |
| 5915053 | Andres J. Cisneros | Address on file | | | | |
| 5915054 | Andres J. Cisneros | Address on file | | | | |
| 5915051 | Andres J. Cisneros | Address on file | | | | |
| 5910427 | Andres Neis | Address on file | | | | |
| 5903529 | Andres Neis | Address on file | | | | |
| 5907379 | Andres Neis | Address on file | | | | |
| 7195020 | Andres Robledo-Galvan | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7169265 | Andres Robledo-Galvan | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7169265 | Andres Robledo-Galvan | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195020 | Andres Robledo-Galvan | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7676969 | ANDRES ROMANDELGADO & | Address on file | | | | |
| 7676970 | ANDRES SOLOMONOFF | Address on file | | | | |
| 7195499 | Andres T Rondon | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195499 | Andres T Rondon | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195499 | Andres T Rondon | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 4996240 | Andres, Ariel | Address on file | | | | |
| 4987780 | Andres, Larry | Address on file | | | | |
| 4953056 | Andresen IV, Jacob Christian | Address on file | | | | |
| 7280713 | ANDRESEN, BRANDON | EDELSON PC, RAFEY BALABANIAN, 123 TOWNSEND STREET SUITE 100 | SAN FRANCISCO | CA | 94107 | |
| 7295225 | Andresen, Elizabeth | Address on file | | | | |
| 4940455 | Andresen, Josh | 319 Ricardo Rd | Mill Valley | CA | 94941 | |
| 7281924 | Andresen, Landon | Address on file | | | | |
| 7291263 | Andresen, Paul | Address on file | | | | |
| 7261107 | Andress, Erick | Address on file | | | | |
| 7327513 | Andress, Erick | Address on file | | | | |
| 7676971 | ANDRETTA MAYFIELD | Address on file | | | | |
| 7325606 | Andreu V Alexeeff TR & Ellen M Alexeeff TR fnr Andrei V. Alexeeff and Ellen M. Alexeeff 1997 Trust | Address on file | | | | |
| 4976577 | Andreucci, Loretta | Address on file | | | | |
| 4986489 | Andreucci, Terrance | Address on file | | | | |
| 7991378 | Andrew & Mary Moyce TTEES | Address on file | | | | |
| 5866336 | Andrew A Brown | Address on file | | | | |
| 7676972 | ANDREW A CACCIATORE | Address on file | | | | |
| 7764828 | ANDREW A CRAIG | 9102 E ACAMPO RD | ACAMPO | CA | 95220-9715 | |
| 7676973 | ANDREW A MANN & | Address on file | | | | |
| 7676974 | ANDREW A PACE & | Address on file | | | | |
| 5915055 | Andrew A. O'Dor | Address on file | | | | |
| 5915057 | Andrew A. O'Dor | Address on file | | | | |
| 5915058 | Andrew A. O'Dor | Address on file | | | | |
| 5915059 | Andrew A. O'Dor | Address on file | | | | |
| 5915056 | Andrew A. O'Dor | Address on file | | | | |
| 7676975 | ANDREW ACKALL | Address on file | | | | |
| 7155848 | Andrew and Mary Ann Poliquin as Co-Trustees of The Poliquin Family Trust Dated 8/02/2012 | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 110909, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 7169874 | Andrew and Summer Supinger as trustees of the Supinger Family Trust dated September 2, 2015 | Address on file | | | | |
| 7762368 | ANDREW ARBUCKIE | 555 S 31ST ST | RICHMOND | CA | 94804-4020 | |
| 7781199 | ANDREW ARBUCKLE | 4424 TAFT AVE | RICHMOND | CA | 94804-3448 | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 347 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7676976 | ANDREW B CHRISTENSEN | Address on file | | | | |
| 7676977 | ANDREW B FREEBORN | Address on file | | | | |
| 5915062 | Andrew Binstock, Individually | Address on file | | | | |
| 5915061 | Andrew Binstock, Individually | Address on file | | | | |
| 5915063 | Andrew Binstock, Individually | Address on file | | | | |
| 5915060 | Andrew Binstock, Individually | Address on file | | | | |
| 5915067 | Andrew Boone | Address on file | | | | |
| 5915066 | Andrew Boone | Address on file | | | | |
| 5915065 | Andrew Boone | Address on file | | | | |
| 5915064 | Andrew Boone | Address on file | | | | |
| 7676978 | ANDREW BOYAJIAN BRANCHE & | Address on file | | | | |
| 7165375 | ANDREW BRAD PILLET AND MARY MATETICK PILLET, TRUSTEES OF THE PILLET LIVING TRUST DATED MARCH 2, 1999 | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7165375 | ANDREW BRAD PILLET AND MARY MATETICK PILLET, TRUSTEES OF THE PILLET LIVING TRUST DATED MARCH 2, 1999 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7193167 | Andrew Bradfield, individually, and as successor in interest and Executor of the Estate of Carol Ann Arrington (deceased) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193167 | Andrew Bradfield, individually, and as successor in interest and Executor of the Estate of Carol Ann Arrington (deceased) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 5915069 | Andrew Bradfield, Individually, And As The Successor In Interest And Personal Representative To The Estate Of Carol Ann Arrington, Deceased | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 5915070 | Andrew Bradfield, Individually, And As The Successor In Interest And Personal Representative To The Estate Of Carol Ann Arrington, Deceased | Charles S. Zimmerman, Caleb LH Marker, Zimmerman Reed LLP, 2381 Rosecrans Ave, Suite 328 | Manhattan Beach | CA | 90245 | |
| 5915071 | Andrew Bradfield, Individually, And As The Successor In Interest And Personal Representative To The Estate Of Carol Ann Arrington, Deceased | Vineet Bhatia (Pro Hac Vice to be submitted), Dixon Diab & Chambers LLP, 1000 Louisiana Street, Suite 5100 | Houston | TX | 77002-5096 | |
| 5915068 | Andrew Bradfield, Individually, And As The Successor In Interest And Personal Representative To The Estate Of Carol Ann Arrington, Deceased | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street | San Francisco | CA | 94108 | |
| 5915072 | Andrew Bradfield, Individually, And As The Successor In Interest And Personal Representative To The Estate Of Carol Ann Arrington, Deceased | Address on file | | | | |
| 7198612 | Andrew Bradfield, individually, and as Trustee of the Carol Ann Arrington Living Trust and as successor in interest and Executor of the Estate of Carol Ann Arrington (deceased) | Address on file | | | | |
| 7198612 | Andrew Bradfield, individually, and as Trustee of the Carol Ann Arrington Living Trust and as successor in interest and Executor of the Estate of Carol Ann Arrington (deceased) | Address on file | | | | |
| 4916042 | ANDREW BRANAGH 2012 IRREVOCABLE | TRUST, 63 LA CUESTA RD | ORINDA | CA | 94563 | |
| 7676979 | ANDREW BRICCA | Address on file | | | | |
| 7195339 | Andrew Brown | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195339 | Andrew Brown | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195339 | Andrew Brown | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195339 | Andrew Brown | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195339 | Andrew Brown | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195339 | Andrew Brown | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7177286 | Andrew Bucher | Address on file | | | | |
| 7177286 | Andrew Bucher | Address on file | | | | |
| 7940214 | ANDREW BUSCH | 1255-1277 BABB COURT | SAN JOSE | CA | 95125 | |
| 7676980 | ANDREW C DUKES | Address on file | | | | |
| 7952212 | ANDREW C HERBERT | SEMITROPIC WATER STORAGE DISTRICT, Sec 13 T27S R22E MDBM -- North Pump Plant | Wasco | CA | 93280 | |
| 7768416 | ANDREW C HYMEL | 11372 GREENSIDE DR | GONZALES | LA | 70737-6540 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7859707 | ANDREW C JAMIESON | 3607 GREEN HAVEN WAY | MAINEVILLE | OH | 45039-9210 | |
| 5915074 | Andrew C Nichols | Address on file | | | | |
| 5915075 | Andrew C Nichols | Address on file | | | | |
| 5915077 | Andrew C Nichols | Address on file | | | | |
| 5915076 | Andrew C Nichols | Address on file | | | | |
| 5915073 | Andrew C Nichols | Address on file | | | | |
| 7774386 | ANDREW C SCHNUR | 853 SOLANA DR | LAFAYETTE | CA | 94549-5003 | |
| 7676982 | ANDREW C WEBBER & | Address on file | | | | |
| 7676983 | ANDREW C WEBBER CUST | Address on file | | | | |
| 7676984 | ANDREW C WONG | Address on file | | | | |
| 7190730 | Andrew C. and Mary Ann Allen Revocable Trust | Address on file | | | | |
| 7190730 | Andrew C. and Mary Ann Allen Revocable Trust | Address on file | | | | |
| 7190730 | Andrew C. and Mary Ann Allen Revocable Trust | Address on file | | | | |
| 7190730 | Andrew C. and Mary Ann Allen Revocable Trust | Address on file | | | | |
| 7190730 | Andrew C. and Mary Ann Allen Revocable Trust | Address on file | | | | |
| 7190730 | Andrew C. and Mary Ann Allen Revocable Trust | Address on file | | | | |
| 5915081 | Andrew C. Velasquez | Address on file | | | | |
| 5915078 | Andrew C. Velasquez | Address on file | | | | |
| 5915080 | Andrew C. Velasquez | Address on file | | | | |
| 5953322 | Andrew C. Velasquez | Address on file | | | | |
| 5915082 | Andrew C. Velasquez | Address on file | | | | |
| 5915079 | Andrew C. Velasquez | Address on file | | | | |
| 5903028 | Andrew Cameron | Address on file | | | | |
| 5941209 | Andrew Cameron | Address on file | | | | |
| 5906968 | Andrew Cameron | Address on file | | | | |
| 7676985 | ANDREW CARL PEYTON | Address on file | | | | |
| 7169406 | Andrew Carr Velasquez | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169406 | Andrew Carr Velasquez | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194418 | ANDREW CARR VELASQUEZ | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830 | San Francisco | CA | 94104 | |
| 7194418 | ANDREW CARR VELASQUEZ | Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7169406 | Andrew Carr Velasquez | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169406 | Andrew Carr Velasquez | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7932999 | ANDREW CASE.;. | 93 CROMWELL AVENUE | CLOVIS | CA | 93611 | |
| 7187743 | Andrew Charles Forbes | Address on file | | | | |
| 7187743 | Andrew Charles Forbes | Address on file | | | | |
| 7676986 | ANDREW CHOU | Address on file | | | | |
| 5903097 | Andrew Clark | Address on file | | | | |
| 7152402 | Andrew Clay McPherson | Address on file | | | | |
| 7152402 | Andrew Clay McPherson | Address on file | | | | |
| 7152402 | Andrew Clay McPherson | Address on file | | | | |
| 7152402 | Andrew Clay McPherson | Address on file | | | | |
| 7933000 | ANDREW COHEN.;. | 1712 CURRENT LANE | PASO ROBLES | CA | 93446 | |
| 5915087 | Andrew Cook | Address on file | | | | |
| 5915085 | Andrew Cook | Address on file | | | | |
| 5915083 | Andrew Cook | Address on file | | | | |
| 5915086 | Andrew Cook | Address on file | | | | |
| 5915084 | Andrew Cook | Address on file | | | | |
| 7148676 | Andrew Coolidge as Trustee of the Stanley A. Coolidge, Jr. Revocable Trust | Address on file | | | | |
| 7150038 | Andrew Coolidge, individually and as Successor in Interest to the Decedent, Stanley A. Colidge Jr. | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5903217 | Andrew Curtis | Address on file | | | | |
| 5915090 | Andrew Custer | Address on file | | | | |
| 5915089 | Andrew Custer | Address on file | | | | |
| 5915091 | Andrew Custer | Address on file | | | | |
| 5915088 | Andrew Custer | Address on file | | | | |
| 7676987 | ANDREW D JOE | Address on file | | | | |
| 7676988 | ANDREW D JONES | Address on file | | | | |
| 7676989 | ANDREW D KENNEY | Address on file | | | | |
| 7676990 | ANDREW D LEAVITT | Address on file | | | | |
| 7676991 | ANDREW D LEE & | Address on file | | | | |
| 7676992 | ANDREW D MC LEAN & VERA D | Address on file | | | | |
| 7780670 | ANDREW D PURCELL | PERSONAL REPRESENTATIVE, EST GERALD E BLOOMER, 9835 LOST LAKES TRL | CHAGRIN FALLS | OH | 44023-5186 | |
| 7773874 | ANDREW D ROMAIN | 4558 FRAN WAY | RICHMOND | CA | 94803-2426 | |
| 7933001 | ANDREW D SANDERSON.;. | 142 VISTA VIEW DR | VACAVILLE | CA | 95688 | |
| 7764963 | ANDREW DACHTLER & | JULIE DACHTLER JT TEN, 1086 BROOKLINE CIR | EL DORADO HILLS | CA | 95762-4227 | |
| 7933002 | ANDREW DASHNER.;. | 60 EMERALD DR | DANVILLE | CA | 94526 | |
| 7140995 | Andrew David Appleton | Address on file | | | | |
| 7140995 | Andrew David Appleton | Address on file | | | | |
| 7140995 | Andrew David Appleton | Address on file | | | | |
| 7140995 | Andrew David Appleton | Address on file | | | | |
| 7676993 | ANDREW DAVIS | Address on file | | | | |
| 7676994 | ANDREW DEAN VANDERKARR TR | Address on file | | | | |
| 7779715 | ANDREW DOLAN | 123 EDGEWOOD RD | ALLENDALE | NJ | 07401-1826 | |
| 7933003 | ANDREW DOW.;. | 2249 CHESLEY DRIVE | SAN JOSE | CA | 95130 | |
| 7676995 | ANDREW E DESGUIN | Address on file | | | | |
| 7676996 | ANDREW E HUTCHINSON | Address on file | | | | |
| 7676997 | ANDREW E K YIANNAKOS | Address on file | | | | |
| 7676998 | ANDREW E SCHWEMMER | Address on file | | | | |
| 7933004 | ANDREW E SOO HOO.;. | 750 DARIEN WAY | SAN FRANCISCO | CA | 94127 | |
| 7933005 | ANDREW E TISCARENO.;. | 1961 PLUMAS DR | LATHROP | CA | 95330 | |
| 7776363 | ANDREW E VUCKOVICH & LARRY M | VUCKOVICH JT TEN, 2627 PACHECO ST | SAN FRANCISCO | CA | 94116-1155 | |
| 7154224 | Andrew Earhart | Address on file | | | | |
| 7154224 | Andrew Earhart | Address on file | | | | |
| 7154224 | Andrew Earhart | Address on file | | | | |
| 7154224 | Andrew Earhart | Address on file | | | | |
| 7154224 | Andrew Earhart | Address on file | | | | |
| 7154224 | Andrew Earhart | Address on file | | | | |
| 7195625 | Andrew Espinoza | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195625 | Andrew Espinoza | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195625 | Andrew Espinoza | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195625 | Andrew Espinoza | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195625 | Andrew Espinoza | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195625 | Andrew Espinoza | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7823178 | Andrew Espinoza, Andrew | Address on file | | | | |
| 7823178 | Andrew Espinoza, Andrew | Address on file | | | | |
| 7823178 | Andrew Espinoza, Andrew | Address on file | | | | |
| 7165728 | Andrew Estrada | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165728 | Andrew Estrada | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6012667 | ANDREW ETRINGER | Address on file | | | | |
| 7169397 | Andrew Eugene Hekman | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169397 | Andrew Eugene Hekman | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169397 | Andrew Eugene Hekman | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169397 | Andrew Eugene Hekman | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7676999 | ANDREW F BUDDS | Address on file | | | | |
| 7677000 | ANDREW F DEASY | Address on file | | | | |
| 7765812 | ANDREW F EFFINGER & NAIDA A | EFFINGER TR ANDREW F EFFINGER &, NAIDA A EFFINGER TRUST UA SEP 13 89, 6333 WALNUT AVE | ORANGEVALE | CA | 95662-4225 | |
| 7785477 | ANDREW F EFFINGER & NAIDA A | EFFINGER TR ANDREW F & NAIDA A, EFFINGER REVOCABLE TRUST UA SEP 13 89, 6333 WALNUT AVE | ORANGEVALE | CA | 95662-4225 | |
| 7779219 | ANDREW F EFFINGER & NAIDA A EFFINGER & | CAROLYN M YOUNG TTEES, LAWRENCE E EFFINGER TRUST U/A DTD 09/18/1996, 425 FAIRGATE RD | SACRAMENTO | CA | 95825-6321 | |
| 7770386 | ANDREW F LOW & CECILIA M LOW TR | A & C LOW FAMILY TRUST, UA MAY 2 95, 2192 PEPPERWOOD DR | YUBA CITY | CA | 95993-9687 | |
| 7677001 | ANDREW F NANTZ | Address on file | | | | |
| 7677002 | ANDREW F REESE & | Address on file | | | | |
| 6012682 | ANDREW FRISCH | 709 YOLO STREET UNIT C | WEST SACRAMENTO | CA | 95605 | |
| 7197591 | ANDREW FUNDERBURK | Address on file | | | | |
| 7197591 | ANDREW FUNDERBURK | Address on file | | | | |
| 7677003 | ANDREW G CUMMING | Address on file | | | | |
| 7181260 | Andrew G Luttringer | Address on file | | | | |
| 7176542 | Andrew G Luttringer | Address on file | | | | |
| 7176542 | Andrew G Luttringer | Address on file | | | | |
| 7677004 | ANDREW G SAITZ | Address on file | | | | |
| 7677005 | ANDREW G YOUNG & | Address on file | | | | |
| 5906802 | Andrew G. Luttringer | Address on file | | | | |
| 5902816 | Andrew G. Luttringer | Address on file | | | | |
| 5910101 | Andrew G. Luttringer | Address on file | | | | |
| 5866337 | Andrew Gansa | Address on file | | | | |
| 5915097 | Andrew Garcia | Address on file | | | | |
| 5915095 | Andrew Garcia | Address on file | | | | |
| 5915092 | Andrew Garcia | Address on file | | | | |
| 5915096 | Andrew Garcia | Address on file | | | | |
| 5915094 | Andrew Garcia | Address on file | | | | |
| 7952213 | Andrew Garman | 1669 Ashford Drive | Roseville | CA | 95661 | |
| 7933006 | ANDREW GEORGE CONNER.;. | 651 GISLER WAY | HAYWARD | CA | 94544 | |
| 7940215 | ANDREW GESSOW | 545 ALBION AVE. | WOODSIDE | CA | 94062 | |
| 7770086 | ANDREW GONG CUST | TYLON LEUNG, CA UNIF TRANSFERS MIN ACT, 14943 PORTOFINO CIR | SAN LEANDRO | CA | 94578-1872 | |
| 7933007 | ANDREW GONZALES.;. | 4601 MT EVEREST WAY | BAKERSFIELD | CA | 93304 | |
| 7677006 | ANDREW H CARROLL | Address on file | | | | |
| 7199906 | ANDREW H GARAY | Address on file | | | | |
| 7199906 | ANDREW H GARAY | Address on file | | | | |
| 7677007 | ANDREW H KUAN & | Address on file | | | | |
| 7677008 | ANDREW H KUAN & | Address on file | | | | |
| 7677010 | ANDREW H NG | Address on file | | | | |
| 7933008 | ANDREW H SALINAS.;. | 1266 23RD AVENUE | SAN FRANCISCO | CA | 94122 | |
| 7677011 | ANDREW H SILLER & | Address on file | | | | |
| 5941847 | Andrew Hainsworth | Address on file | | | | |
| 7677012 | ANDREW HALL | Address on file | | | | |
| 7781750 | ANDREW HUNTER STEVENS | 1725 BAY LAUREL DR | MENLO PARK | CA | 94025-5831 | |
| 7769200 | ANDREW I KENT | PO BOX 536 | SUN VALLEY | ID | 83353-0536 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7933009 | ANDREW I NAMEKATA.;. | PO BOX 809 | DENAIR | CA | 95316 | |
| 7762695 | ANDREW J BARR & | MRS KATHRINE BARR JT TEN, 445 VIA ROYAL | WALNUT CREEK | CA | 94597-3081 | |
| 7677013 | ANDREW J BARRETT & | Address on file | | | | |
| 7677014 | ANDREW J BARTOLE | Address on file | | | | |
| 7781618 | ANDREW J COWIE | 5943 NOAH ST | POCATELLO | ID | 83202-2074 | |
| 7677015 | ANDREW J DERANEY & | Address on file | | | | |
| 7677016 | ANDREW J GAVENS | Address on file | | | | |
| 7677017 | ANDREW J GAVENS & | Address on file | | | | |
| 7768723 | ANDREW J HOFER CUST | RANDOLPH JIMINEZ, UNIF GIFT MIN ACT CALIFORNIA, 15380 BEATTY ST | SAN LEANDRO | CA | 94579-2117 | |
| 7677018 | ANDREW J HOLLIDAY | Address on file | | | | |
| 7677019 | ANDREW J JENNING | Address on file | | | | |
| 7768678 | ANDREW J JENNING TOD | NINA H JENNINGS SUBJECT TO STA, TOD RULES, 814 S WOODLYN DR | TAMPA | FL | 33609-4043 | |
| 7768739 | ANDREW J JOBST CUST | NATHAN JOSEPH JOBST UNDER, THE CA UNIF TRANSFERS TO MINORS ACT, 20 SUNRISE CT | MENLO PARK | CA | 94025-6217 | |
| 7768740 | ANDREW J JOBST CUST | SAMANTHA G JOBST UNDER, THE CA UNIF TRANSFERS TO MINORS ACT, 20 SUNRISE CT | MENLO PARK | CA | 94025-6217 | |
| 7768741 | ANDREW J JOBST CUST | SOPHIA CLAIRE JOBST UNDER, THE CA UNIF TRANSFERS TO MINORS ACT, 20 SUNRISE CT | MENLO PARK | CA | 94025-6217 | |
| 7677020 | ANDREW J KROTJE CUST | Address on file | | | | |
| 7677021 | ANDREW J LECZNAR | Address on file | | | | |
| 7770298 | ANDREW J LOMBARDI | 1326 HOPYARD RD APT 60 | PLEASANTON | CA | 94566-6456 | |
| 7677022 | ANDREW J MC GOWAN | Address on file | | | | |
| 7677023 | ANDREW J MERKOVSKY | Address on file | | | | |
| 7677024 | ANDREW J QUARTUCCIO & | Address on file | | | | |
| 7677025 | ANDREW J SCHIRO & EVELYN B | Address on file | | | | |
| 7677026 | ANDREW J SPISAK | Address on file | | | | |
| 7933010 | ANDREW J STEFFEN.;. | 10 SORREL COURT | DANVILLE | CA | 94526 | |
| 7933011 | ANDREW J SURGES.;. | 1955 LAKE VIEW PL | MARTINEZ | CA | 94553 | |
| 7777347 | ANDREW J ZIHN JR | 26 DOCKSIDE DR | DALY CITY | CA | 94014-2814 | |
| 7165729 | Andrew J. Estrada and Lorraine E. Estrada, trustees of the Estrada Revocable Inter Vivos Trust dated February 17, 2009 | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165729 | Andrew J. Estrada and Lorraine E. Estrada, trustees of the Estrada Revocable Inter Vivos Trust dated February 17, 2009 | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 5906804 | Andrew J. Luttringer | Address on file | | | | |
| 5902817 | Andrew J. Luttringer | Address on file | | | | |
| 5910102 | Andrew J. Luttringer | Address on file | | | | |
| 5866338 | Andrew J. Medellin | Address on file | | | | |
| 7969417 | Andrew J. Oliveri & Anne F. Oliveri | Address on file | | | | |
| 4916047 | ANDREW J. YOUNG FOUNDATION INC | 260 14TH STREET NW | ATLANTA | GA | 30318 | |
| 7152666 | Andrew James Sanders | Address on file | | | | |
| 7152666 | Andrew James Sanders | Address on file | | | | |
| 7152666 | Andrew James Sanders | Address on file | | | | |
| 7152666 | Andrew James Sanders | Address on file | | | | |
| 7152666 | Andrew James Sanders | Address on file | | | | |
| 7152666 | Andrew James Sanders | Address on file | | | | |
| 7199272 | Andrew John Canales | Address on file | | | | |
| 7199272 | Andrew John Canales | Address on file | | | | |
| 7199272 | Andrew John Canales | Address on file | | | | |
| 7199272 | Andrew John Canales | Address on file | | | | |
| 7199272 | Andrew John Canales | Address on file | | | | |
| 7199272 | Andrew John Canales | Address on file | | | | |
| 7677027 | ANDREW JOHN DIGGINS | Address on file | | | | |
| 7677028 | ANDREW JOSEPH CIULA CUST | Address on file | | | | |
| 7181259 | Andrew Joseph Luttringer | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7176541 | Andrew Joseph Luttringer | Address on file | | | | |
| 7176541 | Andrew Joseph Luttringer | Address on file | | | | |
| 7677029 | ANDREW JOSEPH SHAPIRO | Address on file | | | | |
| 7677030 | ANDREW K BARTOLE | Address on file | | | | |
| 4916048 | ANDREW K HALL DC SUMMIT CHIROPRACTIC | PO BOX 1100 | TWAIN HARTE | CA | 95383-1100 | |
| 7677031 | ANDREW K SHEFFIELD | Address on file | | | | |
| 7677033 | ANDREW KELVIN LEE | Address on file | | | | |
| 7140282 | Andrew Kershaw, et al. (See attached Completed Proof of Claim) | Address on file | | | | |
| 7187744 | Andrew Kincaid | Address on file | | | | |
| 7187744 | Andrew Kincaid | Address on file | | | | |
| 7777451 | ANDREW KLINGLER | 3633 BROOK ST | LAFAYETTE | CA | 94549-4234 | |
| 7485295 | Andrew Knud Nielsen, as Trustee of the Andrew Knud Nielsen 2016 Revocable Trust, u/d dtd 7/29/2016 | Address on file | | | | |
| 7940216 | ANDREW KRULEWITZ | 601 DOUGLAS ST | BAKERSFIELD | CA | 93308 | |
| 7677034 | ANDREW L DE VERCELLY & | Address on file | | | | |
| 7933012 | ANDREW L HARRIS;. | 120 ROSS VALLEY DR | SAN RAFAEL | CA | 94901 | |
| 7781134 | ANDREW L LEEDS TR | UA 04 19 96, JOEL H SPRINGER III REV LIV TRUST, 3440 WASHINGTON ST | SAN FRANCISCO | CA | 94118-2036 | |
| 7781422 | ANDREW L RENSHAW | 629 S CASINO CENTER BLVD | LAS VEGAS | NV | 89101-6613 | |
| 5909006 | Andrew L. Simi | Address on file | | | | |
| 5905547 | Andrew L. Simi | Address on file | | | | |
| 5015287 | Andrew L. Simi, Darlena Simi and Simi Family Trust | Address on file | | | | |
| 7195995 | ANDREW LALONDE | Address on file | | | | |
| 7195995 | ANDREW LALONDE | Address on file | | | | |
| 7677035 | ANDREW LAWRENCE GERBER | Address on file | | | | |
| 7143091 | Andrew Lee McFarland | Address on file | | | | |
| 7143091 | Andrew Lee McFarland | Address on file | | | | |
| 7143091 | Andrew Lee McFarland | Address on file | | | | |
| 7143091 | Andrew Lee McFarland | Address on file | | | | |
| 7142718 | Andrew Lipkin | Address on file | | | | |
| 7142718 | Andrew Lipkin | Address on file | | | | |
| 7142718 | Andrew Lipkin | Address on file | | | | |
| 7142718 | Andrew Lipkin | Address on file | | | | |
| 7142005 | Andrew Logar | Address on file | | | | |
| 7142005 | Andrew Logar | Address on file | | | | |
| 7142005 | Andrew Logar | Address on file | | | | |
| 7142005 | Andrew Logar | Address on file | | | | |
| 5909776 | Andrew Lopas | Address on file | | | | |
| 5902433 | Andrew Lopas | Address on file | | | | |
| 5906440 | Andrew Lopas | Address on file | | | | |
| 5909169 | Andrew Lopez | Address on file | | | | |
| 5912604 | Andrew Lopez | Address on file | | | | |
| 5911138 | Andrew Lopez | Address on file | | | | |
| 5943964 | Andrew Lopez | Address on file | | | | |
| 5905710 | Andrew Lopez | Address on file | | | | |
| 5912011 | Andrew Lopez | Address on file | | | | |
| 7187745 | Andrew Louis Colenzo III | Address on file | | | | |
| 7187745 | Andrew Louis Colenzo III | Address on file | | | | |
| 7187746 | Andrew Louis Colenzo IV (Sarah Colenzo, Parent) | Address on file | | | | |
| 7302730 | Andrew Louis Colenzo IV (Sarah Colenzo, Parent) | Address on file | | | | |
| 7187746 | Andrew Louis Colenzo IV (Sarah Colenzo, Parent) | Address on file | | | | |
| 7187747 | Andrew Louis Colenzo Jr | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7187747 | Andrew Louis Colenzo Jr | Address on file | | | | |
| 7677036 | ANDREW LUEDER | Address on file | | | | |
| 7677037 | ANDREW M ALESSANDRI | Address on file | | | | |
| 7677038 | ANDREW M CLARK | Address on file | | | | |
| 7677039 | ANDREW M LETTON | Address on file | | | | |
| 6013087 | ANDREW M O BRIEN MS CRC | 2609 CAPITOL AVE | SACRAMENTO | CA | 95816 | |
| 7677040 | ANDREW M OZANICH | Address on file | | | | |
| 7677041 | ANDREW M ROTH | Address on file | | | | |
| 7677042 | ANDREW M VISITACION | Address on file | | | | |
| 6010138 | Andrew M. Kleiber | Address on file | | | | |
| 7141949 | Andrew Marshall Jolivette | Address on file | | | | |
| 7141949 | Andrew Marshall Jolivette | Address on file | | | | |
| 7141949 | Andrew Marshall Jolivette | Address on file | | | | |
| 7141949 | Andrew Marshall Jolivette | Address on file | | | | |
| 6146239 | ANDREW MARSHALL S TR & ANDREW KAREN S TR | Address on file | | | | |
| 7677043 | ANDREW MARUOKA CUST | Address on file | | | | |
| 7677044 | ANDREW MARUOKA CUST | Address on file | | | | |
| 7677045 | ANDREW MAYNARD QUICK & | Address on file | | | | |
| 7677046 | ANDREW MC GURRAN | Address on file | | | | |
| 7327751 | Andrew McMahan | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7327751 | Andrew McMahan | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7327751 | Andrew McMahan | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7327751 | Andrew McMahan | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7677047 | ANDREW MICHAEAL LEE | Address on file | | | | |
| 7677048 | ANDREW MICHAEL WEINZIERL | Address on file | | | | |
| 7771482 | ANDREW MILLER & | JOAN MARIE MILLER JT TEN, 2910 SAINT DENIS DR | SAN RAMON | CA | 94583-2734 | |
| 7152373 | Andrew Mitchell Lopas | Address on file | | | | |
| 7152373 | Andrew Mitchell Lopas | Address on file | | | | |
| 7152373 | Andrew Mitchell Lopas | Address on file | | | | |
| 7152373 | Andrew Mitchell Lopas | Address on file | | | | |
| 5909792 | Andrew Mitchell Lopas | Address on file | | | | |
| 5902449 | Andrew Mitchell Lopas | Address on file | | | | |
| 5906456 | Andrew Mitchell Lopas | Address on file | | | | |
| 7195997 | ANDREW MOORE | Address on file | | | | |
| 7195997 | ANDREW MOORE | Address on file | | | | |
| 7777564 | ANDREW N HEY | 1839 CRESTLINE DR NE | ATLANTA | GA | 30345-3824 | |
| 7677049 | ANDREW NEIL GORDON | Address on file | | | | |
| 7325171 | Andrew Nickerson | Address on file | | | | |
| 7764451 | ANDREW O CLARK | 8348 LICHEN DR | CITRUS HEIGHTS | CA | 95621-1147 | |
| 7933013 | ANDREW P EVERSON;. | 1968 N BLACKWOOD | CLOVIS | CA | 93619 | |
| 7677050 | ANDREW P MILLER CUST | Address on file | | | | |
| 7143332 | Andrew P Pangelina | Address on file | | | | |
| 7143332 | Andrew P Pangelina | Address on file | | | | |
| 7143332 | Andrew P Pangelina | Address on file | | | | |
| 7143332 | Andrew P Pangelina | Address on file | | | | |
| 7773045 | ANDREW P POLIQUIN & | KATHRYN A POLIQUIN JT TEN, 6187 VIRGINIA WAY | PARADISE | CA | 95969-4350 | |
| 5915102 | Andrew Palmquist | Address on file | | | | |
| 5915100 | Andrew Palmquist | Address on file | | | | |
| 5915101 | Andrew Palmquist | Address on file | | | | |
| 5915098 | Andrew Palmquist | Address on file | | | | |
| 7677051 | ANDREW PAUL BALISTRERI | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7772672 | ANDREW PAVLOVICH | 72 LAKE MEADOW DR | DALY CITY | CA | 94015-3538 | |
| 5905240 | Andrew Peacock | Address on file | | | | |
| 6011305 | ANDREW PETROW | Address on file | | | | |
| 7940217 | ANDREW PHILLIPS | 2647 LAMIRADA DR. | SANJOSE | CA | 95125 | |
| 7940218 | ANDREW PROTTER | 185 N. CALIFORNIA AVE. | PALO ALTO | CA | 94301 | |
| 7677052 | ANDREW R BALL | Address on file | | | | |
| 7762779 | ANDREW R BATTISTESSA & | MARCIA B JORDAN JT TEN, PO BOX 235 | TAHOMA | CA | 96142 | |
| 7677053 | ANDREW R BATTISTESSA & | Address on file | | | | |
| 7677054 | ANDREW R CHAPMAN | Address on file | | | | |
| 7677055 | ANDREW R CONE | Address on file | | | | |
| 7787004 | ANDREW R TIPTON JR | 2345 SCENIC DR APT 304 | MODESTO | CA | 95355-4586 | |
| 7949086 | Andrew R Weiss U/T/A DTD 6/6/2007 | 8976 Bastille Cir. E. | Parkland | FL | 33076 | |
| 7197603 | ANDREW RAUL ROMERO | Address on file | | | | |
| 7197603 | ANDREW RAUL ROMERO | Address on file | | | | |
| 7206088 | ANDREW RAUL ROMERO | Address on file | | | | |
| 7165275 | Andrew Rink | Khaldoun Baghdadi, 650 California St., 26th Floor | San Francisco | CA | 94108 | |
| 7779771 | ANDREW ROBERT DUNCAN | 548 W FOOTHILLS DR | SUGARLOAF | PA | 18249-3041 | |
| 7195351 | Andrew Robert Haskins | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195351 | Andrew Robert Haskins | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195351 | Andrew Robert Haskins | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195351 | Andrew Robert Haskins | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195351 | Andrew Robert Haskins | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195351 | Andrew Robert Haskins | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168898 | Andrew Roberts | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168898 | Andrew Roberts | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168898 | Andrew Roberts | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168898 | Andrew Roberts | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7768403 | ANDREW ROHRER HUTCHISSON | 1067 GRAND HERON CT W | MOBILE | AL | 36693-4370 | |
| 7677056 | ANDREW ROSENTHAL | Address on file | | | | |
| 6010121 | Andrew Ruiz | Address on file | | | | |
| 6010170 | Andrew Ruiz | Address on file | | | | |
| 7141678 | Andrew Ryan DeRoos | Address on file | | | | |
| 7141678 | Andrew Ryan DeRoos | Address on file | | | | |
| 7141678 | Andrew Ryan DeRoos | Address on file | | | | |
| 7141678 | Andrew Ryan DeRoos | Address on file | | | | |
| 7677057 | ANDREW RYPINSKI & | Address on file | | | | |
| 7763804 | ANDREW S BUSHKIN & PATRICIA A | BUSHKIN TR ANDREW S BUSHKIN &, PATRICIA A BUSHKIN TRUST UA APR 12 95, 1812 155TH AVE SE | BELLEVUE | WA | 98007-6110 | |
| 7677058 | ANDREW S DASSO JR | Address on file | | | | |
| 7677059 | ANDREW S DASSO JR CUST | Address on file | | | | |
| 7677060 | ANDREW S EDWARDS | Address on file | | | | |
| 7677061 | ANDREW S GALLOWAY | Address on file | | | | |
| 7677062 | ANDREW S GLEEMAN | Address on file | | | | |
| 7778746 | ANDREW S GLEEMAN EXEC | EST OF ELIZABETH B DAVIS, C/O BRODY WILKINSON PC, 2507 POST RD | SOUTHPORT | CT | 06890-1259 | |
| 7760796 | ANDREW S GORDON | 4 DENNISON RD | CHELMSFORD | MA | 01824 | |
| 7677063 | ANDREW S GREENBERG | Address on file | | | | |
| 7677064 | ANDREW S JUNG & | Address on file | | | | |
| 7677065 | ANDREW S KAYSER | Address on file | | | | |
| 7677066 | ANDREW S MACKAY TOD | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7677067 | ANDREW S MOCKLER | Address on file | | | | |
| 7785773 | ANDREW S NEFF PER REP | ESTATE OF BERYL E NEFF, 19989 BUTLER CREEK LN | SEDRO WOOLLEY | WA | 98284 | |
| 7785377 | ANDREW S NEFF PER REP | ESTATE OF BERYL E NEFF, 19989 BUTLER CREEK LN | SEDRO WOOLLEY | WA | 98284-8152 | |
| 5866339 | Andrew S Plant | Address on file | | | | |
| 7776703 | ANDREW S WESTBOM | 2236 SYCAMORE AVE | SANTA ROSA | CA | 95404-2236 | |
| 5993034 | Andrew S. Kouvaris, DDS, MSD, INC-Kouvaris, Andrew | 14435 Lenray Lane | San Jose | CA | 95124 | |
| 7940219 | ANDREW SALEH | 585 WEST BEACH STREET | WATSONVILLE | CA | 95076 | |
| 5915106 | Andrew Saunders, individually and dba 24 Hour Telephone | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100 | Chico | CA | 95928 | |
| 5915103 | Andrew Saunders, individually and dba 24 Hour Telephone | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street | San Francisco | Ca | 94108 | |
| 5915105 | Andrew Saunders, individually and dba 24 Hour Telephone | Address on file | | | | |
| 5915104 | Andrew Saunders, individually and dba 24 Hour Telephone | Address on file | | | | |
| 7677068 | ANDREW SCHNEE | Address on file | | | | |
| 7193240 | ANDREW SCOTT HARRIS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193240 | ANDREW SCOTT HARRIS | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 6140132 | ANDREW SCOTT M & ANDREW JESSICA J | Address on file | | | | |
| 5915108 | Andrew Shaffner | Address on file | | | | |
| 5915109 | Andrew Shaffner | Address on file | | | | |
| 5915111 | Andrew Shaffner | Address on file | | | | |
| 5915107 | Andrew Shaffner | Address on file | | | | |
| 5915110 | Andrew Shaffner | Address on file | | | | |
| 5953351 | Andrew Shaffner, individually and doing business as Express Communications | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 110909, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 7175072 | Andrew Shepherd | Address on file | | | | |
| 7175072 | Andrew Shepherd | Address on file | | | | |
| 7175072 | Andrew Shepherd | Address on file | | | | |
| 7175072 | Andrew Shepherd | Address on file | | | | |
| 7175072 | Andrew Shepherd | Address on file | | | | |
| 7175072 | Andrew Shepherd | Address on file | | | | |
| 7933014 | ANDREW SHUI.;. | 750 38TH AV | SAN FRANCISCO | CA | 94121 | |
| 7196893 | Andrew Skalman | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196893 | Andrew Skalman | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196893 | Andrew Skalman | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196893 | Andrew Skalman | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196893 | Andrew Skalman | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196893 | Andrew Skalman | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 5907770 | Andrew Skolnick | Address on file | | | | |
| 5910548 | Andrew Skolnick | Address on file | | | | |
| 5912813 | Andrew Skolnick | Address on file | | | | |
| 5942271 | Andrew Skolnick | Address on file | | | | |
| 5904054 | Andrew Skolnick | Address on file | | | | |
| 5911618 | Andrew Skolnick | Address on file | | | | |
| 5912263 | Andrew Skolnick | Address on file | | | | |
| 7677069 | ANDREW SLOCUM | Address on file | | | | |
| 5915113 | Andrew Smith | Address on file | | | | |
| 5915114 | Andrew Smith | Address on file | | | | |
| 5915115 | Andrew Smith | Address on file | | | | |
| 5915112 | Andrew Smith | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7145654 | Andrew Steven Hanawalt | Address on file | | | | |
| 7145654 | Andrew Steven Hanawalt | Address on file | | | | |
| 7145654 | Andrew Steven Hanawalt | Address on file | | | | |
| 7145654 | Andrew Steven Hanawalt | Address on file | | | | |
| 7940220 | ANDREW STEWART | 1168 BANDER COURT | RENO | NV | 89509 | |
| 5904696 | Andrew Supinger | Address on file | | | | |
| 7933015 | ANDREW T FLUSS,;. | 108 MONTECITO CRESCENT | WALNUT CREEK | CA | 94597 | |
| 7677070 | ANDREW T NEVILLES | Address on file | | | | |
| 7677071 | ANDREW THEMOLEAS | Address on file | | | | |
| 7152926 | Andrew Theodore Lake | Address on file | | | | |
| 7152926 | Andrew Theodore Lake | Address on file | | | | |
| 7152926 | Andrew Theodore Lake | Address on file | | | | |
| 7152926 | Andrew Theodore Lake | Address on file | | | | |
| 7152926 | Andrew Theodore Lake | Address on file | | | | |
| 7152926 | Andrew Theodore Lake | Address on file | | | | |
| 7189491 | Andrew Thomas Menesini | Address on file | | | | |
| 7189491 | Andrew Thomas Menesini | Address on file | | | | |
| 5866340 | Andrew Thomas Mironov | Address on file | | | | |
| 7940221 | ANDREW TROSIEN | 1610 WEST YOSEMITE #1 | MANTECA | CA | 95336 | |
| 7177006 | Andrew Tyler Anliker | Address on file | | | | |
| 7177006 | Andrew Tyler Anliker | Address on file | | | | |
| 7677072 | ANDREW V FREESH | Address on file | | | | |
| 7787335 | ANDREW VIGNOLO | 1625 LEAVENWORTH ST 207 | SAN FRANCISCO | CA | 94109 | |
| 7787191 | ANDREW VIGNOLO | 1625 LEAVENWORTH ST APT 207 | SAN FRANCISCO | CA | 94109-2741 | |
| 7326809 | Andrew Villela | 1471 Happy Woods Lane | Paradise | CA | 95969 | |
| 7154624 | Andrew Vranich, Individually, and as Trustee of the Vranich Andrew J. Jr. Family Trust | Address on file | | | | |
| 7154624 | Andrew Vranich, Individually, and as Trustee of the Vranich Andrew J. Jr. Family Trust | Address on file | | | | |
| 7677073 | ANDREW W BILLUPS JR TR UA AUG 06 | Address on file | | | | |
| 7195994 | ANDREW W CARNEY | Address on file | | | | |
| 7195994 | ANDREW W CARNEY | Address on file | | | | |
| 7677074 | ANDREW W FARIA | Address on file | | | | |
| 7768254 | ANDREW W HOSFORD | 1451 SE ROGUE DR | GRANTS PASS | OR | 97526-4091 | |
| 7195996 | ANDREW W LONGMAN | Address on file | | | | |
| 7195996 | ANDREW W LONGMAN | Address on file | | | | |
| 7144504 | Andrew Wagoner | Address on file | | | | |
| 7144504 | Andrew Wagoner | Address on file | | | | |
| 7144504 | Andrew Wagoner | Address on file | | | | |
| 7144504 | Andrew Wagoner | Address on file | | | | |
| 7146757 | Andrew Walters | Address on file | | | | |
| 7781293 | ANDREW WANGELIN | 38 MCKINLEY ST | MASSAPEQUA PARK | NY | 11762-2622 | |
| 7196489 | Andrew Warren Holroyd-Sills | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196489 | Andrew Warren Holroyd-Sills | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7196489 | Andrew Warren Holroyd-Sills | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196489 | Andrew Warren Holroyd-Sills | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196489 | Andrew Warren Holroyd-Sills | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7196489 | Andrew Warren Holroyd-Sills | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7677075 | ANDREW WARREN SMITH | Address on file | | | | |
| 7767218 | ANDREW WILLIAM GRAZIANI & | KATHRYNE MARIE OHARA JT TEN, 9783 PASO FINO WAY | ELK GROVE | CA | 95757-3218 | |
| 7144075 | Andrew William Stauss | Address on file | | | | |
| 7144075 | Andrew William Stauss | Address on file | | | | |
| 7144075 | Andrew William Stauss | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7144075 | Andrew William Stauss | Address on file | | | | |
| 7144223 | Andrew Willson | Address on file | | | | |
| 7144223 | Andrew Willson | Address on file | | | | |
| 7144223 | Andrew Willson | Address on file | | | | |
| 7144223 | Andrew Willson | Address on file | | | | |
| 7677076 | ANDREW Z SOSHNICK | Address on file | | | | |
| 7143447 | Andrew Z. Munn | Address on file | | | | |
| 7143447 | Andrew Z. Munn | Address on file | | | | |
| 7143447 | Andrew Z. Munn | Address on file | | | | |
| 7143447 | Andrew Z. Munn | Address on file | | | | |
| 5009368 | Andrew, Jessica | Corey, Luzaich, De Ghetaldi & Riddle LLP, Dario De Ghetaldi, Amanda L Riddle, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5009367 | Andrew, Jessica | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5000646 | Andrew, Jessica | Gibbs Law Group, Eric Gibbs, Dylan Hughes, Steven A. Lopez, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7261154 | Andrew, Jessica | Address on file | | | | |
| 5014805 | Andrew, John | Address on file | | | | |
| 7158515 | Andrew, Jon | Pedro Peter de la Cerda, 250 Vallombrosa Ave, Suite 266 | Chico | CA | 95926 | |
| 7168391 | ANDREW, JON | Address on file | | | | |
| 7305408 | Andrew, Kalie | Address on file | | | | |
| 7173838 | ANDREW, KAREN SUE | Daniel F Crowley, P.O. BOX R | SAN RAFAEL | CA | 94913 | |
| 7140988 | ANDREW, KAREN SUE | Address on file | | | | |
| 4984832 | Andrew, Marina | Address on file | | | | |
| 5009366 | Andrew, Scott | Corey, Luzaich, De Ghetaldi & Riddle LLP, Dario De Ghetaldi, Amanda L Riddle, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5009365 | Andrew, Scott | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5000645 | Andrew, Scott | Gibbs Law Group, Eric Gibbs, Dylan Hughes, Steven A. Lopez, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7255434 | Andrew, Scott | Address on file | | | | |
| 5009370 | Andrew, Tyler | Corey, Luzaich, De Ghetaldi & Riddle LLP, Dario De Ghetaldi, Amanda L Riddle, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5009369 | Andrew, Tyler | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5000647 | Andrew, Tyler | Gibbs Law Group, Eric Gibbs, Dylan Hughes, Steven A. Lopez, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7254744 | Andrew, Tyler | Address on file | | | | |
| 7867443 | Andrews Co Inc. | Address on file | | | | |
| 6134934 | ANDREWS DAMON A ETAL | Address on file | | | | |
| 6129912 | ANDREWS FRANK J JR & HELEN Y | Address on file | | | | |
| 6140444 | ANDREWS HARRY E TR & JULIETTE M TR | Address on file | | | | |
| 6146995 | ANDREWS HARRY H III TR | Address on file | | | | |
| 6130972 | ANDREWS JAMES P & MYRNA L TR | Address on file | | | | |
| 4957989 | Andrews Jr., Donald Ray | Address on file | | | | |
| 6146768 | ANDREWS LUCY G & MILLER JOHN | Address on file | | | | |
| 6130440 | ANDREWS MONTICELLO LLC | Address on file | | | | |
| 7186640 | Andrews Monticello LLC | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7186640 | Andrews Monticello LLC | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR | San Diego | CA | 92101 | |
| 6143657 | ANDREWS THOMAS H & CATHERINE E | Address on file | | | | |
| 5866341 | Andrews Trust | Address on file | | | | |
| 6145059 | ANDREWS WILLIAM MICHAEL TR & ANDREWS JAN BRACKETT | Address on file | | | | |
| 5003634 | Andrews, Amy | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5010996 | Andrews, Amy | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 7270823 | ANDREWS, AMY | Address on file | | | | |
| 4950805 | Andrews, Beatrice | Address on file | | | | |
| 4936746 | Andrews, Catherine | 825 Wikiup Drive | Santa Rosa | CA | 95403 | |
| 7472211 | Andrews, Catherine Einzig | Address on file | | | | |
| 7472211 | Andrews, Catherine Einzig | Address on file | | | | |
| 7472211 | Andrews, Catherine Einzig | Address on file | | | | |
| 7472211 | Andrews, Catherine Einzig | Address on file | | | | |
| 4979002 | Andrews, Charles | Address on file | | | | |
| 7306262 | Andrews, Cheryl Louis | Address on file | | | | |
| 7146001 | Andrews, Crystal | Address on file | | | | |
| 4996609 | Andrews, Cynthia | Address on file | | | | |
| 4912629 | Andrews, Cynthia Ann | Address on file | | | | |
| 4983487 | Andrews, Dan | Address on file | | | | |
| 7182322 | Andrews, Daniel Eddins | Address on file | | | | |
| 7182322 | Andrews, Daniel Eddins | Address on file | | | | |
| 4958874 | Andrews, Darrel Gardner | Address on file | | | | |
| 6061330 | Andrews, Darrel Gardner | Address on file | | | | |
| 4957976 | Andrews, David Michael | Address on file | | | | |
| 4919529 | ANDREWS, DAVID R | 14945 MCDONOUGH HEIGHTS RD | HEALDSBURG | CA | 95448 | |
| 4961009 | Andrews, Demetrius | Address on file | | | | |
| 4912083 | Andrews, Demetrius | Address on file | | | | |
| 4977274 | Andrews, Donald | Address on file | | | | |
| 4981122 | Andrews, Donald | Address on file | | | | |
| 4937691 | Andrews, Evelyn & Cliff | 18455 Meadow Ridge Road | Salinas | CA | 93907 | |
| 7333676 | Andrews, Frank Brian | Address on file | | | | |
| 4966472 | Andrews, Gerald Lee | Address on file | | | | |
| 7330081 | Andrews, Harry | Address on file | | | | |
| 7300703 | Andrews, Jack Eugene | Address on file | | | | |
| 5000696 | Andrews, James P. | Rouda, Feder, Tietjen & McGuinn, Timothy G. Tietjen, 44 Montgomery Street, Suite 750 | San Francisco | CA | 94104 | |
| 5009377 | Andrews, James P. | Walkup Melodia Kelly & Schoenberger, Michael A Kelly, Khaldoun A Baghdadi, Doris Cheng, Andrew P McDevitt, 650 California Street | San Francisco | CA | 94108 | |
| 5000685 | Andrews, Jan | Hansen & Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5000686 | Andrews, Jan | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5000684 | Andrews, Jan | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4969863 | Andrews, Jennifer | Address on file | | | | |
| 7303100 | Andrews, Joshua Eugene | Address on file | | | | |
| 7259721 | Andrews, Joyce | Address on file | | | | |
| 4994827 | Andrews, Judith | Address on file | | | | |
| 4956647 | Andrews, Kara | Address on file | | | | |
| 5821336 | Andrews, Ken | Address on file | | | | |
| 4973768 | Andrews, Kevin | Address on file | | | | |
| 6061332 | Andrews, Kevin | Address on file | | | | |
| 7341200 | Andrews, Kimberly Lynn | Address on file | | | | |
| 4961503 | Andrews, Kyle | Address on file | | | | |
| 7182321 | Andrews, Laurie Ellen | Address on file | | | | |
| 7182321 | Andrews, Laurie Ellen | Address on file | | | | |
| 7210136 | Andrews, Lorraine Margaret | Address on file | | | | |
| 4965087 | Andrews, Luke | Address on file | | | | |
| 7152114 | Andrews, Mark | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4977334 | Andrews, Mary | Address on file | | | | |
| 4969528 | Andrews, Matthew | Address on file | | | | |
| 6061331 | Andrews, Matthew | Address on file | | | | |
| 6176208 | Andrews, Micah J | Address on file | | | | |
| 7203750 | Andrews, Milo | Address on file | | | | |
| 5000697 | Andrews, Myrna L. | Rouda, Feder, Tietjen & McGuinn, Timothy G. Tietjen, 44 Montgomery Street, Suite 750 | San Francisco | CA | 94104 | |
| 5009378 | Andrews, Myrna L. | Walkup Melodia Kelly & Schoenberger, Michael A Kelly, Khaldoun A Baghdadi, Doris Cheng, Andrew P McDevitt, 650 California Street | San Francisco | CA | 94108 | |
| 7470548 | Andrews, Pamela | Address on file | | | | |
| 5008176 | Andrews, Richard | BARON & BUDD, Scott Sammy, Britt K Strottman, John Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 4998270 | Andrews, Richard | GOMEZ TRIAL ATTORNEYS, Attn: John Gomez, Ahmed Diab, 655 W. Broadway, Suite 1700 | San Diego | CA | 92101 | |
| 5937398 | Andrews, Richard | Address on file | | | | |
| 5937399 | Andrews, Richard | Address on file | | | | |
| 7169699 | Andrews, Richard Alfred | Jessica S Williams, 655 West Broadway, Suite 1700 | San Diego | CA | 92101 | |
| 7169699 | Andrews, Richard Alfred | Kelly McDaniel, Senior Paralegal, Gomez Trial Attorneys, 655 West Broadway Suite 1700 | San Diego | CA | 92101 | |
| 7185293 | ANDREWS, RICHARD ALFRED | Address on file | | | | |
| 4942829 | Andrews, Robert | 2905 Pebble Beach Circle | Fairfield | CA | 94534 | |
| 7938275 | Andrews, Robert J. | Address on file | | | | |
| 7938275 | Andrews, Robert J. | Address on file | | | | |
| 4955381 | Andrews, Rocky | Address on file | | | | |
| 4955463 | Andrews, Shawn | Address on file | | | | |
| 7276129 | Andrews, Shirley | Address on file | | | | |
| 7216596 | Andrews, Shirley L. | Address on file | | | | |
| 4963639 | Andrews, Ted Ronald | Address on file | | | | |
| 7472667 | Andrews, Thomas | Address on file | | | | |
| 7472667 | Andrews, Thomas | Address on file | | | | |
| 7472667 | Andrews, Thomas | Address on file | | | | |
| 7472667 | Andrews, Thomas | Address on file | | | | |
| 4952912 | Andrews, Timothy Stephen | Address on file | | | | |
| 4995102 | Andrews, Veronica | Address on file | | | | |
| 7154837 | Andrews, Veronica F | Address on file | | | | |
| 4983436 | Andrews, Wendell | Address on file | | | | |
| 5000682 | Andrews, William | Hansen & Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5000683 | Andrews, William | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5000681 | Andrews, William | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4935904 | Andrewsen, William | 1873 Renee Way | Concord | CA | 94521 | |
| 7194622 | Andrey Finholt | Address on file | | | | |
| 7194622 | Andrey Finholt | Address on file | | | | |
| 7194622 | Andrey Finholt | Address on file | | | | |
| 7194622 | Andrey Finholt | Address on file | | | | |
| 7194622 | Andrey Finholt | Address on file | | | | |
| 7194622 | Andrey Finholt | Address on file | | | | |
| 7257609 | Andrey Finholt (Trust Manager) on behalf of San Francisco Trust 2003 | Address on file | | | | |
| 7196895 | Andrey Finholt Trust | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196895 | Andrey Finholt Trust | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196895 | Andrey Finholt Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196895 | Andrey Finholt Trust | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196895 | Andrey Finholt Trust | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7196895 | Andrey Finholt Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7677077 | ANDRIA I EDWARDS & | Address on file | | | | |
| 7677078 | ANDRIA I EDWARDS & | Address on file | | | | |
| 7677079 | ANDRIA TAYLOR | Address on file | | | | |
| 5915116 | Andries Bijstra | Address on file | | | | |
| 5915120 | Andries Bijstra | Address on file | | | | |
| 5953359 | Andries Bijstra | Address on file | | | | |
| 5915118 | Andries Bijstra | Address on file | | | | |
| 5915117 | Andries Bijstra | Address on file | | | | |
| 5979873 | Andries, Albert | Address on file | | | | |
| 7777404 | ANDRIETTE I MCGORAN TRUSTEE | ESTELLE LEDGER LIVING TRUST, UA/02/08/08, 4909 E 50TH AVE | SPOKANE | WA | 99223-1506 | |
| 7677080 | ANDRIETTE MCGORAN TR | Address on file | | | | |
| 7677081 | ANDRIETTE MCGORAN TR UA | Address on file | | | | |
| 6133964 | ANDRIEU ELSWORTH D AND ALAYNE D | Address on file | | | | |
| 6135050 | ANDRIEU GREG | Address on file | | | | |
| 4944757 | Andrini, Robert | 157 Westgate Drive | San Francisco | CA | 94127 | |
| 4916057 | ANDRITZ HYDRO CORP | 10735 DAVID TAYLOR DR STE 500 | CHARLOTTE | NC | 28262 | |
| 7835446 | Andrlik, Mark E and Virginia E (Joint) | Address on file | | | | |
| 4944791 | Androlowicz, Sophia | 2880 Beard Rd | Napa | CA | 94558 | |
| 5866342 | ANDROSHCHUK, BEN | Address on file | | | | |
| 6131933 | ANDROSKY KEITH & ANDROSKY DOLORES TRUSTEE | Address on file | | | | |
| 7677082 | ANDRU S ANDERSON | Address on file | | | | |
| 7164439 | ANDRUS, CRAIG MITCHELL | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7151902 | Andrus, Kathleen | Address on file | | | | |
| 4938326 | Andrus, Marie | 21396 Madrone Dr | Los Gatos | CA | 95033 | |
| 4971406 | Andruss, Cindy L. | Address on file | | | | |
| 7940222 | ANDRZEJ BUGAJSKI | 5757 ETHEL WAY | CARSON CITY | NV | 89701 | |
| 6135238 | ANDUJAR MANUEL & FRANCES | Address on file | | | | |
| 5006839 | Andujar, Jacqueline | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006840 | Andujar, Jacqueline | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946645 | Andujar, Jacqueline | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite l 110 | Oakland | CA | 94612 | |
| 7243479 | ANDUJAR, JACQUELINE | Address on file | | | | |
| 7677083 | ANDY ANDERSON LEE | Address on file | | | | |
| 7145279 | Andy B Kenyon | Address on file | | | | |
| 7145279 | Andy B Kenyon | Address on file | | | | |
| 7145279 | Andy B Kenyon | Address on file | | | | |
| 7145279 | Andy B Kenyon | Address on file | | | | |
| 7677084 | ANDY C PEOPLES | Address on file | | | | |
| 7677085 | ANDY CRIVELLO | Address on file | | | | |
| 5915124 | Andy Faircloth | Address on file | | | | |
| 5915122 | Andy Faircloth | Address on file | | | | |
| 5915125 | Andy Faircloth | Address on file | | | | |
| 5915121 | Andy Faircloth | Address on file | | | | |
| 5915123 | Andy Faircloth | Address on file | | | | |
| 7769047 | ANDY G KARABATSOS | C/O GEORGE A KARABATSOS ADM, 6684 HAMPTON DR | SAN JOSE | CA | 95120-5535 | |
| 7140586 | Andy Guy | Address on file | | | | |
| 7140586 | Andy Guy | Address on file | | | | |
| 7140586 | Andy Guy | Address on file | | | | |
| 7140586 | Andy Guy | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5910889 | Andy Guy | Address on file | | | | |
| 5905318 | Andy Guy | Address on file | | | | |
| 5908830 | Andy Guy | Address on file | | | | |
| 7677086 | ANDY J ECHEITA | Address on file | | | | |
| 7677087 | ANDY J ECHEITA CUST | Address on file | | | | |
| 7677088 | ANDY J ECHEITA CUST | Address on file | | | | |
| 7933016 | ANDY J WENZEL.;. | 30 ARBOR DRIVE | WALNUT CREEK | CA | 94596 | |
| 7677089 | ANDY JONE CHOY | Address on file | | | | |
| 7940223 | ANDY KING | 2515 CARLMONT DRIVE | BELMONT | CA | 94002 | |
| 7933017 | ANDY M SNYDER.;. | 100 WEST 5TH ST | ANTIOCH | CA | 94509 | |
| 5915129 | Andy Oropeza | Address on file | | | | |
| 5915128 | Andy Oropeza | Address on file | | | | |
| 5915127 | Andy Oropeza | Address on file | | | | |
| 5915126 | Andy Oropeza | Address on file | | | | |
| 7764838 | ANDY R CRATTY | 1701 LAKE LOWELL AVE | NAMPA | ID | 83686-8146 | |
| 7776044 | ANDY R TUCKER | 1004 VILLA | JONESBORO | AR | 72401-8154 | |
| 7940224 | ANDY SHATNEY | 1125 RIVER STREET | SANTA CRUZ | CA | 95060 | |
| 7975616 | Andy Spahn & Jennifer Perry | Address on file | | | | |
| 4936061 | Andy's All Subaru Repair-Mellott, Andrew | 14216 Tuolumne Rd | sonora | CA | 95370 | |
| 5985585 | Andy's All Subaru Repair-Mellott, Andrew | Ands All Subaru Repair, 14398 Toulumne Rd #A | Sonora | CA | 95370 | |
| 6000146 | Andy's All Subaru Repair-Mellott, Andrew | Andys All Subaru Repair, 14398 Tuolumne Rd # A | Sonora | CA | 95370 | |
| 6012695 | ANDY'S AUTO BODY | 135 24TH STREET | RICHMOND | CA | 94804 | |
| 7180112 | Andy's Bullseye Repair | Address on file | | | | |
| 5907926 | Aneal Shah | Address on file | | | | |
| 5912347 | Aneal Shah | Address on file | | | | |
| 5910662 | Aneal Shah | Address on file | | | | |
| 5942439 | Aneal Shah | Address on file | | | | |
| 5904222 | Aneal Shah | Address on file | | | | |
| 5911707 | Aneal Shah | Address on file | | | | |
| 5902271 | Anear, Katherine | Address on file | | | | |
| 5903685 | Anecita Burquez | Address on file | | | | |
| 4916059 | ANES MED GRP OF SANTA CRUZ INC | PO Box 49168 | SAN JOSE | CA | 95161-9168 | |
| 4971434 | Anes, Jasmin Jade Rie | Address on file | | | | |
| 4916060 | ANESTHESIA & ANALGESIA MED GRP INC | PO Box 49246 | SAN JOSE | CA | 95161-9246 | |
| 5938892 | Anesthesia & Analgesia Medical Group, Inc.-Huczko, Eric | 2455 Bennett Valley Road, C219 | Santa Rosa | CA | 95404 | |
| 4916061 | ANESTHESIA ASSOCIATES OF BOISE PA | 338 E BANNOCK ST | BOISE | ID | 83712 | |
| 4916062 | ANESTHESIA ASSOCIATES OF CHICO | MEDICAL GROUP INC, PO Box 9109 | CHICO | CA | 95926 | |
| 4916063 | ANESTHESIA ASSOCIATES OF MEDFORD PC | 842 E MAIN ST | MEDFORD | OR | 97504 | |
| 4916064 | ANESTHESIA CARE ASSOC MED GRP INC | DEPT 34616, PO Box 39000 | SAN FRANCISCO | CA | 94139 | |
| 4916065 | ANESTHESIA CARE CONSULTANTS INC | 16450 LOS GATOS BLVD, STE 212 | LOS GATOS | CA | 95032-5594 | |
| 4916066 | ANESTHESIA CONSULT OF FRESNO | PO Box 65006 | PINEDALE | CA | 93650-5006 | |
| 4916067 | ANESTHESIA CONSULTANTS OF SAC | A MEDICAL GROUP INC, 5925 BAR HARBOUR CT | ELK GROVE | CA | 95758 | |
| 4916068 | ANESTHESIA MEDICAL GROUP | OF SANTA BARBARA INC, 514 W PUEBLO ST 2ND FL | SANTA BARBARA | CA | 93105 | |
| 4916069 | ANESTHESIA SERVICE MEDICAL GRP INC | 3626 RUFFIN RD | SAN DIEGO | CA | 92123 | |
| 4916070 | ANESTHESIOLOGISTS MEDICAL | GROUP OF SAN FRANCISCO INC, PO Box 101253 | PASADENA | CA | 91189-0005 | |
| 4916071 | ANESTHESIOLOGY CONSULTANTS OF MARIN | A MEDICAL GROUP INC, PO Box 80406 | CITY OF INDUSTRY | CA | 91716-8406 | |
| 7162901 | Anett Edington Alverado | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7162901 | Anett Edington Alverado | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7164602 | Anett K. Edington, Trustee of The Edington Irrevocable Trust | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7164602 | Anett K. Edington, Trustee of The Edington Irrevocable Trust | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7198301 | ANETTE RAQUEL TILL | Address on file | | | | |
| 7198301 | ANETTE RAQUEL TILL | Address on file | | | | |
| 4916072 | ANEWAMERICA COMMUNITY CORPORATION | 1918 UNIVERSITY AVE | BERKELEY | CA | 94704 | |
| 4940233 | Anezions, Chris | 1340 Tuolumne Road | Millbrae | CA | 94030 | |
| 4976617 | Ang, Armelia | Address on file | | | | |
| 4937244 | Ang, Edward | 3472 16th St. | San Francisco | CA | 94114 | |
| 4982951 | Ang, Feliciano | Address on file | | | | |
| 4913284 | Angalakudati, Mallikarjun | Address on file | | | | |
| 4933346 | Angalakudati, Mallikarjun | Address on file | | | | |
| 7288727 | Angalakutai, Mallikarjun | Address on file | | | | |
| 7218420 | Angalakutai, Mallikarjun | Address on file | | | | |
| 7288727 | Angalakutai, Mallikarjun | Address on file | | | | |
| 7220792 | Angalakutai, Mallikarjun | Address on file | | | | |
| 7218420 | Angalakutai, Mallikarjun | Address on file | | | | |
| 7933018 | ANGEL A FLORES.;. | PO BOX 2698 | CLOVIS | CA | 93613 | |
| 7933019 | ANGEL ALVARADO.;. | 9248 N GREEN MEADOWS LN | FRESNO | CA | 93720 | |
| 5907735 | Angel Arnold | Address on file | | | | |
| 5910511 | Angel Arnold | Address on file | | | | |
| 5912778 | Angel Arnold | Address on file | | | | |
| 5942236 | Angel Arnold | Address on file | | | | |
| 5904019 | Angel Arnold | Address on file | | | | |
| 5911581 | Angel Arnold | Address on file | | | | |
| 5912228 | Angel Arnold | Address on file | | | | |
| 7933020 | ANGEL ARREDONDO JR.;. | 670 PORTLAND AVE | CLOVIS | CA | 93619 | |
| 5904730 | Angel Arteaga | Address on file | | | | |
| 7199548 | ANGEL BESS HAWLEY | Address on file | | | | |
| 7199548 | ANGEL BESS HAWLEY | Address on file | | | | |
| 7940225 | ANGEL BORJA | 2450 ASHBY AVE. | BERKELEY | CA | 94705 | |
| 7479357 | Angel Cardenas & Maria Carmen Lopez | Address on file | | | | |
| 7153330 | Angel Chang | Address on file | | | | |
| 7153330 | Angel Chang | Address on file | | | | |
| 7153330 | Angel Chang | Address on file | | | | |
| 7153330 | Angel Chang | Address on file | | | | |
| 7153330 | Angel Chang | Address on file | | | | |
| 7153330 | Angel Chang | Address on file | | | | |
| 5905656 | Angel Gonzalez | Address on file | | | | |
| 5909115 | Angel Gonzalez | Address on file | | | | |
| 5912548 | Angel Gonzalez | Address on file | | | | |
| 5911083 | Angel Gonzalez | Address on file | | | | |
| 5943909 | Angel Gonzalez | Address on file | | | | |
| 5911958 | Angel Gonzalez | Address on file | | | | |
| 7952215 | Angel Gustavo Cortez Sanchez | 1850 Laguna St. Apt 2I | Concord | CA | 94520 | |
| 7327749 | Angel Marie Herrera | Address on file | | | | |
| 7327749 | Angel Marie Herrera | Address on file | | | | |
| 6141043 | ANGEL PAMELA & JOHNSON JON ET AL | Address on file | | | | |
| 7677090 | ANGEL SILVA & | Address on file | | | | |
| 7197560 | Angel Sousa | Address on file | | | | |
| 7462612 | Angel Sousa | Address on file | | | | |
| 7197560 | Angel Sousa | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7197560 | Angel Sousa | Address on file | | | | |
| 7462612 | Angel Sousa | Address on file | | | | |
| 5865287 | ANGEL SPEED, LP, Partnership | Address on file | | | | |
| 7933021 | ANGEL WILTZ.;, | 1008 88TH AVE | OAKLAND | CA | 94621 | |
| 5006309 | Angel, Alvarado | 9248 North Green Meadows Lane | Fresno | CA | 93720 | |
| 7168393 | ANGEL, BARBARA JOAN | Address on file | | | | |
| 5866343 | Angel, Beverly | Address on file | | | | |
| 7187329 | ANGEL, DAVID W | Address on file | | | | |
| 7187329 | ANGEL, DAVID W | Address on file | | | | |
| 7168392 | ANGEL, JAMES MARSHALL | Address on file | | | | |
| 4934523 | Angel, Jennifer | 2324 Kentucky St | Bakersfield | CA | 93306 | |
| 4967127 | Angel, Julian | Address on file | | | | |
| 7257879 | Angel, Kelly Jean | Address on file | | | | |
| 7257879 | Angel, Kelly Jean | Address on file | | | | |
| 7257879 | Angel, Kelly Jean | Address on file | | | | |
| 7257879 | Angel, Kelly Jean | Address on file | | | | |
| 5992633 | Angel, Kim | Address on file | | | | |
| 7187330 | ANGEL, LORRAINE J | Address on file | | | | |
| 7187330 | ANGEL, LORRAINE J | Address on file | | | | |
| 4956916 | Angel, Luis | Address on file | | | | |
| 4957296 | Angel, Michael James | Address on file | | | | |
| 4989056 | ANGEL, RICHARD | Address on file | | | | |
| 4942281 | Angel, Ruth | 2872 CEDAR RIDGE DR | RENO | NV | 89523-2866 | |
| 5989461 | Angel, Ruth | Address on file | | | | |
| 7171952 | Angel, Wayne | Address on file | | | | |
| 7455481 | Angel, Wayne | Address on file | | | | |
| 7204811 | Angela & Gerald McDougal OBO Devils Den Ranch LLC | James P. Frantz, 402 W  Broadway Suite 860 | San Diego | CA | 92101 | |
| 7770582 | ANGELA A GILL CUST | TROY ALAN GILL MACKLIN, CA UNIF TRANSFERS MIN ACT, 9548 VELVET LEAF CIR | SAN RAMON | CA | 94582-9186 | |
| 7677091 | ANGELA A RODRIGUEZ | Address on file | | | | |
| 5915133 | Angela A. Chapman | Address on file | | | | |
| 5915131 | Angela A. Chapman | Address on file | | | | |
| 5915134 | Angela A. Chapman | Address on file | | | | |
| 5915130 | Angela A. Chapman | Address on file | | | | |
| 7677092 | ANGELA ANN FERRANTE TYLER | Address on file | | | | |
| 7933022 | ANGELA ANTONETT FOX.;, | 351 DE ANZA DRIVE | VALLEJO | CA | 94589 | |
| 7765028 | ANGELA B DANIELSON TR | ANGELA B DANIELSON 1995, REVOCABLE TRUST UA AUG 10 95, 4800 PROCTOR AVE | OAKLAND | CA | 94618-2543 | |
| 7762516 | ANGELA BABIN | 336 W END AVE APT 14C | NEW YORK | NY | 10023-8119 | |
| 7144086 | Angela Bennett Morris | Address on file | | | | |
| 7144086 | Angela Bennett Morris | Address on file | | | | |
| 7144086 | Angela Bennett Morris | Address on file | | | | |
| 7144086 | Angela Bennett Morris | Address on file | | | | |
| 7197202 | Angela Brandt | Address on file | | | | |
| 7197202 | Angela Brandt | Address on file | | | | |
| 7197202 | Angela Brandt | Address on file | | | | |
| 7197202 | Angela Brandt | Address on file | | | | |
| 7197202 | Angela Brandt | Address on file | | | | |
| 7197202 | Angela Brandt | Address on file | | | | |
| 7193559 | ANGELA BURROWS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193559 | ANGELA BURROWS | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7769822 | ANGELA C LATHAM | 6018 LARSEN LN | SHAWNEE | KS | 66203-3028 | |
| 7141152 | Angela Christine Price | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7141152 | Angela Christine Price | Address on file | | | | |
| 7141152 | Angela Christine Price | Address on file | | | | |
| 7141152 | Angela Christine Price | Address on file | | | | |
| 7677093 | ANGELA CHUANG | Address on file | | | | |
| 7677094 | ANGELA CHUNLEE | Address on file | | | | |
| 5915135 | Angela Coker | Address on file | | | | |
| 5915140 | Angela Coker | Address on file | | | | |
| 5915138 | Angela Coker | Address on file | | | | |
| 5915137 | Angela Coker | Address on file | | | | |
| 5915136 | Angela Coker | Address on file | | | | |
| 7192671 | ANGELA DAILY | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192671 | ANGELA DAILY | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7258486 | Angela Davis | Frantz Law Group, APLC, James P Frantz, 402 WEST BROADWAY, SUITE 860 | SAN DIEGO | CA | 92101 | |
| 7187748 | Angela Davis | Address on file | | | | |
| 7187748 | Angela Davis | Address on file | | | | |
| 5915145 | Angela Davis | Address on file | | | | |
| 5915143 | Angela Davis | Address on file | | | | |
| 5915141 | Angela Davis | Address on file | | | | |
| 5915142 | Angela Davis | Address on file | | | | |
| 5915144 | Angela Davis | Address on file | | | | |
| 7187749 | Angela Dee Hornbeck | Address on file | | | | |
| 7187749 | Angela Dee Hornbeck | Address on file | | | | |
| 7143871 | Angela Denise Rioux | Address on file | | | | |
| 7143871 | Angela Denise Rioux | Address on file | | | | |
| 7143871 | Angela Denise Rioux | Address on file | | | | |
| 7143871 | Angela Denise Rioux | Address on file | | | | |
| 7194237 | ANGELA DOUGLASS | Address on file | | | | |
| 7194237 | ANGELA DOUGLASS | Address on file | | | | |
| 7677095 | ANGELA DRADI | Address on file | | | | |
| 7677096 | ANGELA DUANE | Address on file | | | | |
| 7677097 | ANGELA E JORGENSEN | Address on file | | | | |
| 7677098 | ANGELA F BELLANTE | Address on file | | | | |
| 7786779 | ANGELA F GORDON | 6550 CIRCLE HILL DRIVE | SAN JOSE | CA | 95120 | |
| 7677099 | ANGELA F GORDON | Address on file | | | | |
| 7184390 | Angela F Rubio | Address on file | | | | |
| 7184390 | Angela F Rubio | Address on file | | | | |
| 7677101 | ANGELA FARLEY | Address on file | | | | |
| 7196490 | Angela Fay Hinton | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196490 | Angela Fay Hinton | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196490 | Angela Fay Hinton | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196490 | Angela Fay Hinton | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196490 | Angela Fay Hinton | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196490 | Angela Fay Hinton | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7677103 | ANGELA FONTANILI CUST | Address on file | | | | |
| 7677104 | ANGELA FRAGOMENI | Address on file | | | | |
| 7677105 | ANGELA FRANCIEH CUST | Address on file | | | | |
| 5915150 | Angela Gaitan | Address on file | | | | |
| 5915148 | Angela Gaitan | Address on file | | | | |
| 5915146 | Angela Gaitan | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5915149 | Angela Gaitan | Address on file | | | | |
| 5915147 | Angela Gaitan | Address on file | | | | |
| 7200234 | ANGELA GAY FREY | Address on file | | | | |
| 7200234 | ANGELA GAY FREY | Address on file | | | | |
| 7677106 | ANGELA GORDON | Address on file | | | | |
| 7767162 | ANGELA GRAHAM | 500 MUNCIE RD | LEAVENWORTH | KS | 66048-4853 | |
| 7779578 | ANGELA GUY TTEE | ANDREW ARBUCKLE LIVING TRUST, U/A DTD 10/05/2014, 5725 BARE BACK CT | RALEIGH | NC | 27606-1100 | |
| 7677107 | ANGELA H FABBRI | Address on file | | | | |
| 7677108 | ANGELA H HUNTER | Address on file | | | | |
| 7933023 | ANGELA HILLIARD;;. | 9788 BURLINE ST | SACRAMENTO | CA | 95827 | |
| 7153744 | Angela Hong Phan | Address on file | | | | |
| 7153744 | Angela Hong Phan | Address on file | | | | |
| 7153744 | Angela Hong Phan | Address on file | | | | |
| 7153744 | Angela Hong Phan | Address on file | | | | |
| 7153744 | Angela Hong Phan | Address on file | | | | |
| 7153744 | Angela Hong Phan | Address on file | | | | |
| 7677109 | ANGELA HUNTER | Address on file | | | | |
| 7677110 | ANGELA IBLETO | Address on file | | | | |
| 7677111 | ANGELA J SNOW | Address on file | | | | |
| 7199863 | ANGELA J. DOUGLAS, SPOUSE | Address on file | | | | |
| 7199863 | ANGELA J. DOUGLAS, SPOUSE | Address on file | | | | |
| 7677112 | ANGELA JEAN HARPER | Address on file | | | | |
| 7779138 | ANGELA JEAN LAUGHLIN EXECUTOR | ESTATE OF PATRICIA ANN TIERNEY, 6900 SE RIVERSIDE DR APT 12 | VANCOUVER | WA | 98664-1665 | |
| 7933024 | ANGELA JOAN LUCACCINI.;. | 2000 GOLDED RAIN RD, APT. 4 | WALNUT CREEK | CA | 94595 | |
| 7677113 | ANGELA K SEVERN | Address on file | | | | |
| 7677114 | ANGELA KILLINGSWORTH CUST | Address on file | | | | |
| 7327694 | Angela L Camp | Address on file | | | | |
| 7677115 | ANGELA L GUNDLFINGER CUST | Address on file | | | | |
| 7677116 | ANGELA LAI FUN ONG & | Address on file | | | | |
| 7940226 | ANGELA LAZEZZO | 3030 MOUNTAIN VIEW DR. | SACRAMENTO | CA | 95821 | |
| 7677117 | ANGELA LEE | Address on file | | | | |
| 7144142 | Angela Lee Allen | Address on file | | | | |
| 7144142 | Angela Lee Allen | Address on file | | | | |
| 7144142 | Angela Lee Allen | Address on file | | | | |
| 7144142 | Angela Lee Allen | Address on file | | | | |
| 7142294 | Angela Lee Avery | Address on file | | | | |
| 7142294 | Angela Lee Avery | Address on file | | | | |
| 7142294 | Angela Lee Avery | Address on file | | | | |
| 7142294 | Angela Lee Avery | Address on file | | | | |
| 7677118 | ANGELA LEW & | Address on file | | | | |
| 7194365 | ANGELA LILLIE | Address on file | | | | |
| 7194365 | ANGELA LILLIE | Address on file | | | | |
| 7145967 | Angela Loo | Address on file | | | | |
| 7185313 | Angela Loo | Address on file | | | | |
| 7185313 | Angela Loo | Address on file | | | | |
| 7145967 | Angela Loo | Address on file | | | | |
| 5915152 | Angela Loo | Address on file | | | | |
| 5915154 | Angela Loo | Address on file | | | | |
| 5915153 | Angela Loo | Address on file | | | | |
| 5915151 | Angela Loo | Address on file | | | | |
| 7143031 | Angela Lopez | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7143031 | Angela Lopez | Address on file | | | | |
| 7143031 | Angela Lopez | Address on file | | | | |
| 7143031 | Angela Lopez | Address on file | | | | |
| 7677119 | ANGELA LOUIS | Address on file | | | | |
| 7193023 | Angela Louise England | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193023 | Angela Louise England | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7193023 | Angela Louise England | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193023 | Angela Louise England | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193023 | Angela Louise England | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7193023 | Angela Louise England | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7187750 | Angela Lynn Price | Address on file | | | | |
| 7187750 | Angela Lynn Price | Address on file | | | | |
| 7677120 | ANGELA M BARRETTA & | Address on file | | | | |
| 7677121 | ANGELA M CURTIS CUST | Address on file | | | | |
| 7677122 | ANGELA M CURTIS CUST | Address on file | | | | |
| 7677123 | ANGELA M CURTIS CUST | Address on file | | | | |
| 7677124 | ANGELA M CURTIS CUST | Address on file | | | | |
| 7769261 | ANGELA M KILLINGSWORTH CUST | DOUGLAS JAMES KILLINGSWORTH, UNIF GIFT MIN ACT CA, 328 PATRICIA LN | BARTLETT | IL | 60103-4041 | |
| 7677125 | ANGELA M LARRAGA CUST | Address on file | | | | |
| 7677126 | ANGELA M LARRAGA CUST | Address on file | | | | |
| 7677127 | ANGELA M LATTA | Address on file | | | | |
| 7677128 | ANGELA M RADOSEVICH CUST | Address on file | | | | |
| 7199266 | Angela Maile Askerlund | Address on file | | | | |
| 7199266 | Angela Maile Askerlund | Address on file | | | | |
| 7199266 | Angela Maile Askerlund | Address on file | | | | |
| 7199266 | Angela Maile Askerlund | Address on file | | | | |
| 7199266 | Angela Maile Askerlund | Address on file | | | | |
| 7199266 | Angela Maile Askerlund | Address on file | | | | |
| 7184432 | Angela Marie Alford-Clarke | Address on file | | | | |
| 7184432 | Angela Marie Alford-Clarke | Address on file | | | | |
| 7677129 | ANGELA MARIE CALHOUN | Address on file | | | | |
| 7142388 | Angela Marie Howard-Rogers | Address on file | | | | |
| 7142388 | Angela Marie Howard-Rogers | Address on file | | | | |
| 7142388 | Angela Marie Howard-Rogers | Address on file | | | | |
| 7142388 | Angela Marie Howard-Rogers | Address on file | | | | |
| 7677130 | ANGELA MARIE JOHNSON & | Address on file | | | | |
| 7677131 | ANGELA MARIE LITTLE | Address on file | | | | |
| 7677132 | ANGELA MARTIN | Address on file | | | | |
| 7836274 | ANGELA MARY HYMAN | LYNDOWN 12 PRIORY ROAD, ARUNDEL, WEST SUSSEX BN18 9EH | ENGLAND | L0 | BN18 9EH | |
| 7677133 | ANGELA MARY HYMAN | Address on file | | | | |
| 7189458 | Angela McDougal | Address on file | | | | |
| 7189458 | Angela McDougal | Address on file | | | | |
| 7326246 | Angela McGinnis | 251 Hilltop Dr | Redding | CA | 96003 | |
| 7187751 | Angela Murray | Address on file | | | | |
| 7187751 | Angela Murray | Address on file | | | | |
| 7193434 | ANGELA NANO | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193434 | ANGELA NANO | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7194219 | ANGELA OROZCO | Address on file | | | | |
| 7194219 | ANGELA OROZCO | Address on file | | | | |
| 7785919 | ANGELA PAILLE TR UA SEP 09 04 | ANGELA PAILLE 2004 TRUST, 215 24TH AVE | SAN FRANCISCO | CA | 94121-1222 | |
| 7177096 | Angela Patricia Guevara | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7177096 | Angela Patricia Guevara | Address on file | | | | |
| 7784541 | ANGELA PATRICIA JORGENSEN | C/O ANGIE CASAZZA, PO BOX 58 | MARTELL | CA | 95654 | |
| 7784198 | ANGELA PATRICIA JORGENSEN | C/O ANGIE CASAZZA, PO BOX 58 | MARTELL | CA | 95654-0058 | |
| 7154227 | Angela Paulette Kincaid | Address on file | | | | |
| 7154227 | Angela Paulette Kincaid | Address on file | | | | |
| 7154227 | Angela Paulette Kincaid | Address on file | | | | |
| 7154227 | Angela Paulette Kincaid | Address on file | | | | |
| 7154227 | Angela Paulette Kincaid | Address on file | | | | |
| 7836983 | ANGELA PEREIRA | 18 LAPIDUM RD | HAVREGRACE | MD | 21078-1504 | |
| 7677134 | ANGELA PEREIRA | Address on file | | | | |
| 5905251 | Angela Perez | Address on file | | | | |
| 5910844 | Angela Perez | Address on file | | | | |
| 5908769 | Angela Perez | Address on file | | | | |
| 7327120 | Angela Pofahl | James P Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7189492 | Angela Pofahl | Address on file | | | | |
| 7192863 | ANGELA POND | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192863 | ANGELA POND | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7193335 | ANGELA POWELL | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193335 | ANGELA POWELL | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7194525 | Angela R Ellis | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194525 | Angela R Ellis | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194525 | Angela R Ellis | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194525 | Angela R Ellis | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7142479 | Angela R Ellis | Address on file | | | | |
| 7142479 | Angela R Ellis | Address on file | | | | |
| 7677135 | ANGELA R FORNESI TR ANGELA R | Address on file | | | | |
| 7677136 | ANGELA R LARCO | Address on file | | | | |
| 7169372 | Angela R. Meli | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169372 | Angela R. Meli | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169372 | Angela R. Meli | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169372 | Angela R. Meli | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7677137 | ANGELA RADOVICH | Address on file | | | | |
| 7326266 | Angela Ramsdell, Individually and as Representative or successor-in-interest for Helen Pace | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7326266 | Angela Ramsdell, Individually and as Representative or successor-in-interest for Helen Pace | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7326266 | Angela Ramsdell, Individually and as Representative or successor-in-interest for Helen Pace | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7326266 | Angela Ramsdell, Individually and as Representative or successor-in-interest for Helen Pace | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195143 | Angela Rochelle Meli | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195143 | Angela Rochelle Meli | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195143 | Angela Rochelle Meli | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195143 | Angela Rochelle Meli | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195143 | Angela Rochelle Meli | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195143 | Angela Rochelle Meli | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5909251 | Angela Rode | Address on file | | | | |
| 5912687 | Angela Rode | Address on file | | | | |
| 5911220 | Angela Rode | Address on file | | | | |
| 5944043 | Angela Rode | Address on file | | | | |
| 5905790 | Angela Rode | Address on file | | | | |
| 5912090 | Angela Rode | Address on file | | | | |
| 7176941 | Angela Rose Howard | Address on file | | | | |
| 7176941 | Angela Rose Howard | Address on file | | | | |
| 7677138 | ANGELA SIMMONS | Address on file | | | | |
| 7677139 | ANGELA SINIORA FRANGIEH CUST | Address on file | | | | |
| 7677140 | ANGELA T LEE | Address on file | | | | |
| 7677141 | ANGELA T MILLER | Address on file | | | | |
| 7142291 | Angela Terry Villalba | Address on file | | | | |
| 7142291 | Angela Terry Villalba | Address on file | | | | |
| 7142291 | Angela Terry Villalba | Address on file | | | | |
| 7142291 | Angela Terry Villalba | Address on file | | | | |
| 7677143 | ANGELA THERESE CEISEL | Address on file | | | | |
| 7677144 | ANGELA TRAINOR | Address on file | | | | |
| 7677145 | ANGELA TRESCO STEWART BALES TR | Address on file | | | | |
| 7677146 | ANGELA V ALCORN | Address on file | | | | |
| 7677147 | ANGELA V COSICO | Address on file | | | | |
| 7339607 | Angela Valentine | 8918 Cran Gulch | Yreka | CA | 96097 | |
| 7776204 | ANGELA VAN SWIETEN TR | UDT JUN 24 83, 4008 CAPSTAN PL | DISCOVERY BAY | CA | 94505-1109 | |
| 7677149 | ANGELA VANINETTI | Address on file | | | | |
| 4939961 | Angela Victoria Valle, Tam Luu - Claimant. | 789 Green Valley Road Sp 100 | Watsonville | CA | 95076 | |
| 7143798 | Angela Walters | Address on file | | | | |
| 7143798 | Angela Walters | Address on file | | | | |
| 7143798 | Angela Walters | Address on file | | | | |
| 7143798 | Angela Walters | Address on file | | | | |
| 5915157 | Angela Welch | Address on file | | | | |
| 5915156 | Angela Welch | Address on file | | | | |
| 5915155 | Angela Welch | Address on file | | | | |
| 5915158 | Angela Welch | Address on file | | | | |
| 7677150 | ANGELA WHITE GEORGE | Address on file | | | | |
| 7940227 | ANGELA WILLIAMS | 527 LAKESIDE DRIVE SUNNYVALE | SAN JOSE | CA | 95126 | |
| 7193103 | Angela Wong Gong | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193103 | Angela Wong Gong | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193103 | Angela Wong Gong | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193103 | Angela Wong Gong | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7181520 | Angela Wynacht | Address on file | | | | |
| 7176804 | Angela Wynacht | Address on file | | | | |
| 7176804 | Angela Wynacht | Address on file | | | | |
| 5908403 | Angela Wynacht | Address on file | | | | |
| 5904826 | Angela Wynacht | Address on file | | | | |
| 7677151 | ANGELA Y BROWN TR UA APR 16 02 | Address on file | | | | |
| 7154028 | Angela Y Dodge | Address on file | | | | |
| 7154028 | Angela Y Dodge | Address on file | | | | |
| 7154028 | Angela Y Dodge | Address on file | | | | |
| 7154028 | Angela Y Dodge | Address on file | | | | |
| 7154028 | Angela Y Dodge | Address on file | | | | |
| 7154028 | Angela Y Dodge | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7777376 | ANGELA ZUCKER | 4306 N SACRAMENTO AVE | CHICAGO | IL | 60618-1408 | |
| 4965137 | Angelastro II, Robert Mark | Address on file | | | | |
| 4964712 | Angelastro, Brittney | Address on file | | | | |
| 4963050 | Angeldones, Edwin Alan | Address on file | | | | |
| 7677152 | ANGELE K TAORMINO | Address on file | | | | |
| 7779489 | ANGELE KARNIUS | 8174 TERRACE GARDEN DR N UNIT 204 | SAINT PETERSBURG | FL | 33709-1079 | |
| 7769064 | ANGELE KARNIUS & ALBINAS KARNIUS | JT TEN, 8174 TERRACE GARDEN DR N UNIT 204 | SAINT PETERSBURG | FL | 33709-1079 | |
| 7677153 | ANGELEE P HARNEY TOD | Address on file | | | | |
| 7140814 | Angelena Marie Ruffoni | Address on file | | | | |
| 7140814 | Angelena Marie Ruffoni | Address on file | | | | |
| 7140814 | Angelena Marie Ruffoni | Address on file | | | | |
| 7140814 | Angelena Marie Ruffoni | Address on file | | | | |
| 5903353 | Angelena Ruffoni | Address on file | | | | |
| 5907237 | Angelena Ruffoni | Address on file | | | | |
| 4940501 | Angeleri, John | 2986 tepusquet rd | santa maria | CA | 93454 | |
| 4937483 | Angeles, Eugenio | 2073 Santa Rita Street | Salinas | CA | 93906 | |
| 4954136 | Angeles, Jose De Jesus | Address on file | | | | |
| 4939665 | ANGELES, KENT MARK | 1317 COLUMBUS ST | BAKERSFIELD | CA | 93305 | |
| 4952233 | Angeles, Lorenzo | Address on file | | | | |
| 5866344 | Angeles, Rommel | Address on file | | | | |
| 5866345 | Angeles, Rommel | Address on file | | | | |
| 7952214 | Angeles-Luis, Samuel | 7305 Anne Circle | Winton | CA | 95388-9381 | |
| 4985430 | Angeletti, Allen | Address on file | | | | |
| 4988998 | Angeletti, Jeanette | Address on file | | | | |
| 4916078 | ANGELI BOX YARD PARKING LOT LLC | 5832 ST PAUL CT | OAKLAND | CA | 94618 | |
| 4985692 | Angeli, Julia | Address on file | | | | |
| 4960274 | Angeli, Nicholas | Address on file | | | | |
| 7142377 | Angelica Andrade-Silverman | Address on file | | | | |
| 7142377 | Angelica Andrade-Silverman | Address on file | | | | |
| 7142377 | Angelica Andrade-Silverman | Address on file | | | | |
| 7142377 | Angelica Andrade-Silverman | Address on file | | | | |
| 7677155 | ANGELICA C FENOLIO & | Address on file | | | | |
| 7140803 | Angelica Castillo Rizo | Address on file | | | | |
| 7140803 | Angelica Castillo Rizo | Address on file | | | | |
| 7140803 | Angelica Castillo Rizo | Address on file | | | | |
| 7140803 | Angelica Castillo Rizo | Address on file | | | | |
| 5909855 | Angelica Castillo Rizo | Address on file | | | | |
| 5902522 | Angelica Castillo Rizo | Address on file | | | | |
| 5906520 | Angelica Castillo Rizo | Address on file | | | | |
| 7145345 | Angelica Gabriel Smith | Address on file | | | | |
| 7145345 | Angelica Gabriel Smith | Address on file | | | | |
| 7145345 | Angelica Gabriel Smith | Address on file | | | | |
| 7145345 | Angelica Gabriel Smith | Address on file | | | | |
| 7766705 | ANGELICA GARDUNO | 1789 UC KIDDON AVE | SAN FRANCISCO | CA | 94124 | |
| 7677156 | ANGELICA M MILLAN | Address on file | | | | |
| 7933025 | ANGELICA M VELISANO.;. | 501 FALLON AVENUE | SAN MATEO | CA | 94401 | |
| 7197304 | Angelica Marie Jam | Address on file | | | | |
| 7197304 | Angelica Marie Jam | Address on file | | | | |
| 7197304 | Angelica Marie Jam | Address on file | | | | |
| 7197304 | Angelica Marie Jam | Address on file | | | | |
| 7197304 | Angelica Marie Jam | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7197304 | Angelica Marie Jam | Address on file | | | | |
| 5891470 | Angelica Martinez Flores | Address on file | | | | |
| 7952216 | Angelica Rodriguez | 2401 Cheshire Drive | Bakersfield | CA | 93309 | |
| 7677157 | ANGELICA S GRAF WALTON | Address on file | | | | |
| 7677158 | ANGELICA STONER | Address on file | | | | |
| 7677159 | ANGELICA STONER | Address on file | | | | |
| 7933026 | ANGELICA V GONZALEZ.;. | 2912 BELMAR STREET | SACRAMENTO | CA | 95826 | |
| 5992147 | Angelich, Celeste | Address on file | | | | |
| 4987276 | Angelich, Garrett | Address on file | | | | |
| 6133046 | ANGELIDES ALEXEI E & MCCARTHY MARIE E | Address on file | | | | |
| 7763811 | ANGELINA ATWOOD CUST | MICHELLE ROSE BUTKOVITZ, UNIF GIFT MIN ACT CA, 620 OLD STAGE RD | SALINAS | CA | 93908-9506 | |
| 7199508 | ANGELINA BORRERO | Address on file | | | | |
| 7199508 | ANGELINA BORRERO | Address on file | | | | |
| 7778852 | ANGELINA CARMEN MOROSA | 11018 EAGLE ROCK DR | BAKERSFIELD | CA | 93312-6316 | |
| 7777952 | ANGELINA DESANTIS & DEBORAH FURTADO | & LILLIAN DEFABRITIIS JT TEN, 284 PARK ST | MEDFORD | MA | 02155-2668 | |
| 5915160 | Angelina Hung | Address on file | | | | |
| 5915161 | Angelina Hung | Address on file | | | | |
| 5915162 | Angelina Hung | Address on file | | | | |
| 5915159 | Angelina Hung | Address on file | | | | |
| 7677160 | ANGELINA J DEPEW TR UA MAY 03 06 | Address on file | | | | |
| 7174951 | Angelina Kohler | Address on file | | | | |
| 7174951 | Angelina Kohler | Address on file | | | | |
| 7174951 | Angelina Kohler | Address on file | | | | |
| 7174951 | Angelina Kohler | Address on file | | | | |
| 7174951 | Angelina Kohler | Address on file | | | | |
| 7174951 | Angelina Kohler | Address on file | | | | |
| 5915164 | Angelina Kohler | Address on file | | | | |
| 5915165 | Angelina Kohler | Address on file | | | | |
| 5915166 | Angelina Kohler | Address on file | | | | |
| 5915163 | Angelina Kohler | Address on file | | | | |
| 7677161 | ANGELINA M GIBSON | Address on file | | | | |
| 7785588 | ANGELINA M MANGILI | 1938 MCCLELLAN WAY | STOCKTON | CA | 95207-3441 | |
| 7677162 | ANGELINA M MANGILI | Address on file | | | | |
| 5915171 | Angelina Murphy | Address on file | | | | |
| 5915169 | Angelina Murphy | Address on file | | | | |
| 5915167 | Angelina Murphy | Address on file | | | | |
| 5915170 | Angelina Murphy | Address on file | | | | |
| 5915168 | Angelina Murphy | Address on file | | | | |
| 7784432 | ANGELINA NITA FORGNONE | 1737 HAMPTON ROAD | GROSSE POINTE WOODS | MI | 48236 | |
| 7677164 | ANGELINA NITA FORGNONE | Address on file | | | | |
| 7311337 | Angelina Patterson (Amanda Hill, Parent) | Address on file | | | | |
| 7187752 | Angelina Patterson (Amanda Hill, Parent) | Address on file | | | | |
| 7187752 | Angelina Patterson (Amanda Hill, Parent) | Address on file | | | | |
| 7677167 | ANGELINA PHILIPOPOULOS CUST | Address on file | | | | |
| 7141574 | Angelina Theresa Gutierrez | Address on file | | | | |
| 7141574 | Angelina Theresa Gutierrez | Address on file | | | | |
| 7141574 | Angelina Theresa Gutierrez | Address on file | | | | |
| 7141574 | Angelina Theresa Gutierrez | Address on file | | | | |
| 5903967 | Angelina Yarnal | Address on file | | | | |
| 5907697 | Angelina Yarnal | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7181521 | Angelina Yarnal (Jennifer Yarnal, Parent) | Address on file | | | | |
| 7275662 | Angelina Yarnal (Jennifer Yarnal, Parent) | Address on file | | | | |
| 7176805 | Angelina Yarnal (Jennifer Yarnal, Parent) | Address on file | | | | |
| 7275662 | Angelina Yarnal (Jennifer Yarnal, Parent) | Address on file | | | | |
| 4940552 | angelinas-Copello, Steve | 1563 E. Fremont St. | Stockton | CA | 95205 | |
| 7677168 | ANGELINE A DURAN | Address on file | | | | |
| 7772249 | ANGELINE B NYGREN TR UA MAR 10 93 | ANGELINE B NYGREN SURVIVORS TRUST, PO BOX 738 | KINGSBURG | CA | 93631-0738 | |
| 7772250 | ANGELINE B NYGREN TR UA MAR 10 93 | RALPH L NYGREN EXEMPTION TRUST, PO BOX 738 | KINGSBURG | CA | 93631-0738 | |
| 7783795 | ANGELINE C WILKINSON | ATTN ANN C GREGORY, 90 CASCADIA LOOP | SEQUIM | WA | 98382-8197 | |
| 7786696 | ANGELINE COAKLEY & | CATHERINE ALVARADO JT TEN, C/O JOHN J ALVARADO, 721 W FREMONT AVE | FRESNO | CA | 93704-1011 | |
| 7677169 | ANGELINE COAKLEY & | Address on file | | | | |
| 7677171 | ANGELINE F CICCHETTI | Address on file | | | | |
| 7677172 | ANGELINE GIRARD | Address on file | | | | |
| 5000243 | Angeline, Leslie | Law Offices of Alexander M. Schack, Alexander M. Schack, Natasha N. Serino, 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5000242 | Angeline, Leslie | Murray Law Firm, Stephen B. Murray, Sr., Jessica Hayes, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5000244 | Angeline, Leslie | Welty Welty, PC, Matthew H. Welty, Jack W. Weaver, 141 North Street | Healdsburg | CA | 95448 | |
| 7162247 | Angeline, Leslie | Address on file | | | | |
| 5909021 | Angelique Antonich | Address on file | | | | |
| 5912449 | Angelique Antonich | Address on file | | | | |
| 5910985 | Angelique Antonich | Address on file | | | | |
| 5905563 | Angelique Antonich | Address on file | | | | |
| 5911863 | Angelique Antonich | Address on file | | | | |
| 7933027 | ANGELISA PARRISH.;. | 2221 KING CT. #18 | SAN LUIS OBISPO | CA | 93401 | |
| 7933028 | ANGELITA V TAPANG-DANIELS.;. | 1400 EL CAMINO REAL, #132 | SOUTH S.F. | CA | 94080 | |
| 6143271 | ANGELL JANET ET AL | Address on file | | | | |
| 4980082 | Angell, Bill | Address on file | | | | |
| 7256383 | Angell, Charles | Address on file | | | | |
| 4912747 | Angell, Elizabeth C | Address on file | | | | |
| 7475384 | Angell, George | Address on file | | | | |
| 4986699 | Angell, Gladys | Address on file | | | | |
| 7266750 | Angell, Larry | Address on file | | | | |
| 4942856 | Angell, Lynda | 4055 alta vista ave | santa rosa | CA | 95404 | |
| 7143190 | Angella McCurdy | Address on file | | | | |
| 7143190 | Angella McCurdy | Address on file | | | | |
| 7143190 | Angella McCurdy | Address on file | | | | |
| 7143190 | Angella McCurdy | Address on file | | | | |
| 7184454 | Angello Austin | Address on file | | | | |
| 7184454 | Angello Austin | Address on file | | | | |
| 7203630 | Angello E. Austin and Donna M. Austin, Trustees of the Austin Family Trust, dated May 26, 2015 | Address on file | | | | |
| 7203630 | Angello E. Austin and Donna M. Austin, Trustees of the Austin Family Trust, dated May 26, 2015 | Address on file | | | | |
| 7203630 | Angello E. Austin and Donna M. Austin, Trustees of the Austin Family Trust, dated May 26, 2015 | Address on file | | | | |
| 7203630 | Angello E. Austin and Donna M. Austin, Trustees of the Austin Family Trust, dated May 26, 2015 | Address on file | | | | |
| 4961516 | Angello, Jonathan K | Address on file | | | | |
| 7325666 | Angelo , Deanna | Address on file | | | | |
| 7677173 | ANGELO A DELLA MAGGIORA & | Address on file | | | | |
| 7677174 | ANGELO A MARCHI | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7677175 | ANGELO ARUTA & | Address on file | | | | |
| 7677176 | ANGELO B STAGNARO | Address on file | | | | |
| 5906309 | Angelo Bellizi | Address on file | | | | |
| 5902297 | Angelo Bellizi | Address on file | | | | |
| 5013712 | Angelo Bellizzi and Angelo M. Bellizzi as Trustee of Maria Isabella Bellizzi 2007 Revocable Trust | Address on file | | | | |
| 7167799 | ANGELO BELLIZZI AND IRINA BELLIZZI AS TRUSTEES OF THE MARIA ISABELLA BELLIZZI 2007 REVOCABLE TRUST | Address on file | | | | |
| 7167799 | ANGELO BELLIZZI AND IRINA BELLIZZI AS TRUSTEES OF THE MARIA ISABELLA BELLIZZI 2007 REVOCABLE TRUST | Address on file | | | | |
| 7677177 | ANGELO BONADONNA TR | Address on file | | | | |
| 7763841 | ANGELO CACCIATORE & | JUDITH ELAINE CACCIATORE JT TEN, 241 DUCK CT | FOSTER CITY | CA | 94404-1408 | |
| 7772868 | ANGELO D PEZZOLO & | ERMA PEZZOLO JT TEN, 767 ELM ST | SAN JOSE | CA | 95126-1812 | |
| 7775656 | ANGELO D TAVERNA | 125 LOCKWOOD CT | EL DORADO HILLS | CA | 95762-9582 | |
| 7781320 | ANGELO D TAVERNA TR | UA 06 19 17, ANGELO D TAVERNA TRUST, 125 LOCKWOOD CT | EL DORADO HILLS | CA | 95762-9582 | |
| 7677178 | ANGELO F SCALISI & | Address on file | | | | |
| 7677179 | ANGELO GIORGERINI | Address on file | | | | |
| 7677180 | ANGELO IBLETO & | Address on file | | | | |
| 7677181 | ANGELO J CUNEO & JOANN CUNEO TTEES | Address on file | | | | |
| 7762325 | ANGELO J DECHIARO TR UA AUG | 12 05 THE ANGELO J & LENA E, DECHIARO LIVING TRUST, 1983 STONEBROOK LANE | CLOVIS | CA | 93611 | |
| 7765404 | ANGELO J DI SALVO & | MRS MARY D DI SALVO JT TEN, 616 VINTNER ST | LOS BANOS | CA | 93635-6396 | |
| 7766873 | ANGELO J GIANNARINI & | SHIRLEY F GIANNARINI JT TEN, 705 MELISSA CT | SAN MATEO | CA | 94402-3326 | |
| 7677182 | ANGELO J HARAGEONES & | Address on file | | | | |
| 7677183 | ANGELO J ZUCCHERO & MARY ZUCCHERO | Address on file | | | | |
| 7677184 | ANGELO LAGORIO TTEE | Address on file | | | | |
| 7770435 | ANGELO LUCIDO | 1536 LAVERNE WAY | CONCORD | CA | 94521-2205 | |
| 7933029 | ANGELO M CHRISTAKIS.;. | 4738 GROUSE RUN DR., APT. 42 | STOCKTON | CA | 95207 | |
| 7677185 | ANGELO MANCHIA | Address on file | | | | |
| 7783043 | ANGELO P GORI | 1590 BORMAN WAY | CHICO | CA | 95926 | |
| 7782477 | ANGELO P GORI | 1590 BORMAN WAY | CHICO | CA | 95926-2929 | |
| 7677186 | ANGELO PAUL MARCHI & | Address on file | | | | |
| 7143264 | Angelo Pero | Address on file | | | | |
| 7143264 | Angelo Pero | Address on file | | | | |
| 7143264 | Angelo Pero | Address on file | | | | |
| 7143264 | Angelo Pero | Address on file | | | | |
| 7677187 | ANGELO PETER GIORGERINI | Address on file | | | | |
| 7773949 | ANGELO R ROSSO & ELAINE L ROSSO | TR UA JUN 12 98 A & E, ROSSO REVOCABLE TRUST, 3729 BROOK VALLEY CIR | STOCKTON | CA | 95219-2402 | |
| 7677188 | ANGELO RUBBO | Address on file | | | | |
| 7677189 | ANGELO SCIPI & | Address on file | | | | |
| 7187753 | Angelo Snead | James P Frantz, 402 WEST BROADWAY, SUITE 860 | SAN DIEGO | CA | 92101 | |
| 7187753 | Angelo Snead | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway | San Diego | CA | 92101 | |
| 5915176 | Angelo Snead | Address on file | | | | |
| 5915173 | Angelo Snead | Address on file | | | | |
| 5915174 | Angelo Snead | Address on file | | | | |
| 5915172 | Angelo Snead | Address on file | | | | |
| 5915175 | Angelo Snead | Address on file | | | | |
| 7775597 | ANGELO TALAGANIS & | GEORGIA TALAGANIS JT TEN, 3955 W ESTES AVE | LINCOLNWOOD | IL | 60712-1033 | |
| 7677190 | ANGELO TONINI | Address on file | | | | |
| 7776327 | ANGELO VLAHAVAS & | CHRISTINE A VLAHAVAS JT TEN, PO BOX 774 | AUBERRY | CA | 93602-0774 | |
| 7776328 | ANGELO VLAHAVAS & | CHRISTINE VLAHAVAS, JT TEN, PO BOX 774 | AUBERRY | CA | 93602-0774 | |
| 7677191 | ANGELO VLAHAVAS TOD | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4965666 | Angelo, Andrew | Address on file | | | | |
| 4991106 | Angelo, James | Address on file | | | | |
| 4965639 | Angeloni, Mitchell | Address on file | | | | |
| 4964206 | Angeloni, Ronald C | Address on file | | | | |
| 4972477 | Angelos, Mark | Address on file | | | | |
| 5866346 | ANGELOV, CHRISTO | Address on file | | | | |
| 4939693 | Angelov, Ivelin | 5899 Killarney Circle | San Jose | CA | 95138 | |
| 4916083 | Angels Camp Service Center | Pacific Gas & Electric Company, 1108 Murphys Grade Rd | Angels Camp | CA | 95222 | |
| 4939934 | Angels Nail Spa, Jo, Dinh | 965 Nord Ave #100 | Chico | CA | 95926 | |
| 5803376 | ANGELS POWERHOUSE (UTICA) | 1168 Booster Way, PO Box 358 | Angels Camp | CA | 95222 | |
| 5807485 | ANGELS POWERHOUSE (UTICA) | Attn: Michael Minkler, 1168 Booster Way, PO Box 358 | Angels Camp | CA | 95222 | |
| 6061335 | Angels, City of | P.O. BOX 667 | ANGELS CAMP | CA | 95222 | |
| 7677192 | ANGENAE N CROSSWHITE | Address on file | | | | |
| 4916084 | ANGI ENERGY SYSTEMS LLC | 305 W DELAVAN DR | JANESVILLE | WI | 53546 | |
| 4916085 | ANGI ENERGY SYSTEMS LLC | 32950 COLLECTION CENTER DR | CHICAGO | IL | 60693-0329 | |
| 7267091 | ANGI Energy Systems LLC | Margaret R. Westbrook, K&L Gates LLP, 4350 Lassiter at North Hills Ave., Suite 300 | Raleigh | NC | 27609 | |
| 7193569 | ANGIE BUSH | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193569 | ANGIE BUSH | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7677193 | ANGIE E LOWE TOD | Address on file | | | | |
| 7933030 | ANGIE H KIM.;. | 946 HELEN DR | MILLBRAE | CA | 94030 | |
| 7187754 | Angie Haynes | Address on file | | | | |
| 7187754 | Angie Haynes | Address on file | | | | |
| 7141828 | Angie Liles Job | Address on file | | | | |
| 7141828 | Angie Liles Job | Address on file | | | | |
| 7141828 | Angie Liles Job | Address on file | | | | |
| 7141828 | Angie Liles Job | Address on file | | | | |
| 7677194 | ANGIE NORTON TATE | Address on file | | | | |
| 5915181 | Angie Orrego-Razo | Address on file | | | | |
| 5915180 | Angie Orrego-Razo | Address on file | | | | |
| 5915178 | Angie Orrego-Razo | Address on file | | | | |
| 5915179 | Angie Orrego-Razo | Address on file | | | | |
| 5915177 | Angie Orrego-Razo | Address on file | | | | |
| 7194552 | Angie Wallen | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194552 | Angie Wallen | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194552 | Angie Wallen | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194552 | Angie Wallen | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 4987277 | Angier, Thomas | Address on file | | | | |
| 4956056 | Angioli, Richard | Address on file | | | | |
| 6154935 | Angkachan, Wanida | Address on file | | | | |
| 5983730 | Angle, Balaji | Address on file | | | | |
| 5938893 | Angle, Elizabeth | Address on file | | | | |
| 4967214 | Anglemier, Mary Kathryn | Address on file | | | | |
| 7241123 | Anglen, Danny | Address on file | | | | |
| 7250865 | Anglen, Jeanette | Address on file | | | | |
| 4916086 | ANGLEPOINT GROUP INC | 3945 FREEDOM CIRCLE STE 360 | SANTA CLARA | CA | 95054 | |
| 6141364 | ANGLER ENTERPRISES LLC | Address on file | | | | |
| 4916087 | ANGLERS ANONYMOUS | 375 HELROY RD | ARROYO GRANDE | CA | 93420 | |
| 4946015 | Anglin, Steven | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 4946016 | Anglin, Steven | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 7186209 | ANGLIN, STEVEN | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7290213 | Anglin, Steven | Address on file | | | | |
| 6154631 | Anglin, Todd | Address on file | | | | |
| 5866347 | ANGOTTI AND REILLY INC | Address on file | | | | |
| 4980618 | Angotti, Sammy | Address on file | | | | |
| 6008482 | ANGQUIST, NILS | Address on file | | | | |
| 7909075 | Angrick, H. James | Address on file | | | | |
| 4970943 | Anguelov, Olya | Address on file | | | | |
| 7823823 | ANGUIANO, CAROLYN | Address on file | | | | |
| 7823823 | ANGUIANO, CAROLYN | Address on file | | | | |
| 7178812 | Anguiano, Carolyn | Address on file | | | | |
| 5883559 | Anguiano, Carolyn Marie | Address on file | | | | |
| 4955748 | Anguiano, Carolyn Marie | Address on file | | | | |
| 7205071 | Anguiano, Dario | Address on file | | | | |
| 5938894 | Anguiano, Elizabeth | Address on file | | | | |
| 7689728 | ANGUIANO, ELIZABETH C | Address on file | | | | |
| 7170349 | ANGUIANO, MARIA | Address on file | | | | |
| 7170349 | ANGUIANO, MARIA | Address on file | | | | |
| 4969056 | Anguiano, Nathaniel Douglas | Address on file | | | | |
| 6061338 | Anguiano, Nathaniel Douglas | Address on file | | | | |
| 4956672 | Anguiano, Omar Jesus | Address on file | | | | |
| 5000705 | Anguianorivas, Mario | Hansen & Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5000704 | Anguianorivas, Mario | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5009383 | Anguianorivas, Mario | Watts Guerra LLP, Ryan L Thompson, Paige Boldt, Mikal C Watts, Guy L Watts, 811 Barton Springs Rd., Ste. 225 | Austin | TX | 78704 | |
| 4960392 | Angulo V, Julio | Address on file | | | | |
| 7174460 | ANGULO, ADDY | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174460 | ANGULO, ADDY | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860 | San Diego | CA | 92101 | |
| 4998367 | Angulo, Addy (Joses) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4998368 | Angulo, Addy (Joses) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008232 | Angulo, Addy (Joses) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4973264 | Angulo, Christopher Michael | Address on file | | | | |
| 7952217 | ANGULO, ELOISA | 33051 ROAD 160 | IVANHOE | CA | 93235 | |
| 4912867 | Angulo, Espree | Address on file | | | | |
| 4958504 | Angulo, Jorge | Address on file | | | | |
| 4960753 | Angulo, Luis | Address on file | | | | |
| 6152871 | Angulo, Ramona G | Address on file | | | | |
| 7319962 | Angulo, Richard | Address on file | | | | |
| 6061339 | ANGUS ELECTRONICS CO | Rm B 7/F Capital Trade Ctr | Kwun Tong | | | |
| 7940228 | ANGUS ELECTRONICS CO | RM B 7/F CAPITAL TRADE CTR TSUN YIP ST | KWUN TONG | | | |
| 5915187 | Angus Fisher | Address on file | | | | |
| 5915186 | Angus Fisher | Address on file | | | | |
| 5915185 | Angus Fisher | Address on file | | | | |
| 5915183 | Angus Fisher | Address on file | | | | |
| 7677195 | ANGUS MAC LEAN THUERMER & ALICE A | Address on file | | | | |
| 5866348 | Angus McCarthy | Address on file | | | | |
| 7783351 | ANGUS N MC DONALD & | ANNIE MC DONALD JT TEN, 3118 2000 ASCOT PARKWAY | VALLEJO | CA | 94591 | |
| 6143807 | ANGUS ROBERT G TR & RUDIN-ANGUS ZELDA TR | Address on file | | | | |
| 7328014 | Angus Schuurman | Address on file | | | | |
| 6166941 | Angus, Evan G | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7166825 | Angus, Karen | Address on file | | | | |
| 7191164 | Angus, Robert | Address on file | | | | |
| 7140623 | Anh Nguyet Huynh | Address on file | | | | |
| 7140623 | Anh Nguyet Huynh | Address on file | | | | |
| 7140623 | Anh Nguyet Huynh | Address on file | | | | |
| 7140623 | Anh Nguyet Huynh | Address on file | | | | |
| 5905129 | Anh Nguyet Huynh | Address on file | | | | |
| 5908675 | Anh Nguyet Huynh | Address on file | | | | |
| 6132104 | ANH THU D.LE & SON K.HA | Address on file | | | | |
| 7779104 | ANH TUYET LE DAO | 3428 NEVES WAY | SAN JOSE | CA | 95127-2458 | |
| 7940229 | ANHEUSER-BUSCH INC. | 1 BUSCH PL | FAIRFIELD | CA | 94533 | |
| 6116223 | ANHEUSER-BUSCH INC. | Hale Ranch Rd. | Fairfield | CA | 94533 | |
| 6061340 | ANHEUSER-BUSCH INC. | ONE BUSCH PL | ST LOUIS | MO | 63118 | |
| 7169734 | Aniah M Smith | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169734 | Aniah M Smith | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169734 | Aniah M Smith | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169734 | Aniah M Smith | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169734 | Aniah M Smith | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169734 | Aniah M Smith | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7764752 | ANIBAL COSTA JR | 3495 ARCADIAN DR | CASTRO VALLEY | CA | 94546-1109 | |
| 7787350 | ANICE CHRISTINE BEARY | 17459 E HIGHWAY 120 | RIPON | CA | 95366 | |
| 7677197 | ANICE CHRISTINE BEARY | Address on file | | | | |
| 7787192 | ANICE CHRISTINE BEARY EXEC | ESTATE OF ALICE L LARBAIG, 17459 E. Highway 120 | Ripon | CA | 95366-9726 | |
| 4962417 | Anico, Dindo | Address on file | | | | |
| 7199219 | Anida Marie Zelsdorf | Address on file | | | | |
| 7199219 | Anida Marie Zelsdorf | Address on file | | | | |
| 7199219 | Anida Marie Zelsdorf | Address on file | | | | |
| 7199219 | Anida Marie Zelsdorf | Address on file | | | | |
| 5938895 | Anies, Robert | Address on file | | | | |
| 7677203 | ANIETA B CLAYTON CUST | Address on file | | | | |
| 7774324 | ANIETA CLAYTON CUST | MEGAN K SCHAUMBURG, CA UNIF TRANSFERS MIN ACT, 6 WHITNEY ST | SAN FRANCISCO | CA | 94131-2743 | |
| 5906598 | Anil Arora | Address on file | | | | |
| 5909919 | Anil Arora | Address on file | | | | |
| 5902607 | Anil Arora | Address on file | | | | |
| 7933031 | ANIL BABBAR.;. | 966 DELBERT WAY | SAN JOSE | CA | 95126 | |
| 5866349 | Anil Malhotra | Address on file | | | | |
| 7677204 | ANIL O SHETH CUST | Address on file | | | | |
| 7774602 | ANIL P SHAH & | VARSHA A SHAH TEN ENT, 4308 WINTERODE WAY | BALTIMORE | MD | 21236-2731 | |
| 7177445 | Anila Stevenson | Address on file | | | | |
| 7177445 | Anila Stevenson | Address on file | | | | |
| 4938809 | Anilao, Richard | 142 San Tomas Drive | Pittsburg | CA | 94565 | |
| 4916090 | ANIMAL ASSISTED HAPPINESS INC | 11824 HILLTOP DR | LOS ALTOS HILLS | CA | 94024 | |
| 4945092 | ANIMAL DENTAL CLINIC | 987 Laurel St. | San Carlos | CA | 94070 | |
| 7181540 | ANIMO L.P. | Bill Robbins III, Robins Cloud LLP, 808 Wilshire Blvd., Suite 450 | Santa Monica | CA | 90401 | |
| 7167554 | Animo L.P. | Address on file | | | | |
| 5902536 | Animo L.P. | Address on file | | | | |
| 6130396 | Animo LP | Address on file | | | | |
| 5009379 | Animo, LP | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450 | Santa Monica | CA | 90401 | |
| 7939261 | Anis Shamiyeh, Trustee AC Shamiyeh Trust DTD 11/01/00 | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7677205 | ANISH C PATEL | Address on file | | | | |
| 5907873 | Anish Khiroya | Address on file | | | | |
| 5904161 | Anish Khiroya | Address on file | | | | |
| 5910619 | Anish Khiroya | Address on file | | | | |
| 7677206 | ANITA A GRISHAM | Address on file | | | | |
| 7677207 | ANITA A HAWKINS CUST | Address on file | | | | |
| 7677208 | ANITA A HAWKINS CUST | Address on file | | | | |
| 7762329 | ANITA A STARR TR UA MAR 15 00 | ANITA A STARR REVOCABLE, LIVING TRUST, 38 CLUB VIEW LN | ROLLING HILLS ESTATES | CA | 90274-4209 | |
| 7677209 | ANITA A STEWART | Address on file | | | | |
| 7677210 | ANITA ADAMS | Address on file | | | | |
| 7677211 | ANITA AMES | Address on file | | | | |
| 5915192 | Anita Anderson | Address on file | | | | |
| 5915190 | Anita Anderson | Address on file | | | | |
| 5915188 | Anita Anderson | Address on file | | | | |
| 5915191 | Anita Anderson | Address on file | | | | |
| 5915189 | Anita Anderson | Address on file | | | | |
| 7785716 | ANITA ARGENTINA TIJERINO & | MARVIN ANTONIO TIJERINO JT TEN, PO BOX 814 | ALTAVILLE | CA | 95221-0814 | |
| 7677212 | ANITA B IMUS TR | Address on file | | | | |
| 7677213 | ANITA B LINDQUIST & PETER PHILIP | Address on file | | | | |
| 7773456 | ANITA B REEDER | 4515 BELFORT AVE | DALLAS | TX | 75205-3618 | |
| 7768924 | ANITA B REICHEL TR UA SEP 21 04 | JOSEPH A REICHEL JR & ANITA B, REICHEL TRUST, 1488 36TH AVE | SAN FRANCISCO | CA | 94122-3122 | |
| 7677214 | ANITA B REICHEL TR UA SEP 21 04 | Address on file | | | | |
| 7177188 | Anita Boucher | Address on file | | | | |
| 7183936 | Anita Boucher | Address on file | | | | |
| 7177188 | Anita Boucher | Address on file | | | | |
| 7677215 | ANITA C CASTILLO | Address on file | | | | |
| 7677216 | ANITA COOK | Address on file | | | | |
| 5915194 | Anita Crandall | Address on file | | | | |
| 5915197 | Anita Crandall | Address on file | | | | |
| 5915195 | Anita Crandall | Address on file | | | | |
| 5915193 | Anita Crandall | Address on file | | | | |
| 5915196 | Anita Crandall | Address on file | | | | |
| 7770784 | ANITA D DAMIANO TR UA AUG 25 10 | THE MARION H DAMIANO 2010, IRREVOCABLE TRUST, 2616 MONOCOTT DR | MADERA | CA | 93637-2612 | |
| 7677217 | ANITA D DELUCCHI & | Address on file | | | | |
| 7677218 | ANITA D DELUCCHI CUST | Address on file | | | | |
| 7677219 | ANITA D NERI | Address on file | | | | |
| 7677220 | ANITA DE ROMO | Address on file | | | | |
| 7783489 | ANITA DIANE PEPITONE | 26495 W YUKON DR | BUCKEYE | AZ | 85396-9299 | |
| 7677221 | ANITA DIANE PEPITONE | Address on file | | | | |
| 7142764 | Anita Diann Boothe | Address on file | | | | |
| 7142764 | Anita Diann Boothe | Address on file | | | | |
| 7142764 | Anita Diann Boothe | Address on file | | | | |
| 7142764 | Anita Diann Boothe | Address on file | | | | |
| 7677223 | ANITA DOLORES THOMPSON TR UA | Address on file | | | | |
| 7677224 | ANITA DOLORES THOMPSON TTEE | Address on file | | | | |
| 7677225 | ANITA E LIND TR UA AUG 15 08 THE | Address on file | | | | |
| 7677226 | ANITA F PADELFORD TR UA OCT 21 | Address on file | | | | |
| 5915200 | Anita Freeman | Address on file | | | | |
| 5915201 | Anita Freeman | Address on file | | | | |
| 5915199 | Anita Freeman | Address on file | | | | |
| 5915198 | Anita Freeman | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5953437 | Anita Freeman on behalf of herself and of all residents of Butte County as of November 8, 2018 who suffered loss and damage arising from the Camp Fire. | Address on file | | | | |
| 7677227 | ANITA G GARNER | Address on file | | | | |
| 7677228 | ANITA G SILVA-SADDER | Address on file | | | | |
| 7677229 | ANITA G SILVA-SADDER | Address on file | | | | |
| 7677230 | ANITA GAMBONI | Address on file | | | | |
| 7677231 | ANITA GAYLE MARTIN | Address on file | | | | |
| 7677232 | ANITA GOLDSTEIN | Address on file | | | | |
| 7187755 | Anita Grey | Address on file | | | | |
| 7187755 | Anita Grey | Address on file | | | | |
| 7783085 | ANITA HARE | 356 RESERVATION RD NO 47 | MARINA | CA | 93933-3279 | |
| 7782481 | ANITA HARE | 356 RESERVATION RD SPC 47 | MARINA | CA | 93933-3279 | |
| 7787263 | ANITA HEANEY | 2546 19TH AVE | SAN FRANCISCO | CA | 94116 | |
| 7787171 | ANITA HEANEY | 2546 19TH AVE | SAN FRANCISCO | CA | 94116-3009 | |
| 7787264 | ANITA HEANEY & | ARTHUR T HEANEY JT TEN, 2546 19TH AVE | SAN FRANCISCO | CA | 94116-3009 | |
| 7768105 | ANITA HOCK | 400 E 56TH ST APT 29P | NEW YORK | NY | 10022-4439 | |
| 7786399 | ANITA J DAVIS | 10100 TUSCANY DR | LAS CRUCES | NM | 88007-8971 | |
| 7677233 | ANITA J DAVIS | Address on file | | | | |
| 7771825 | ANITA J MULCAHY | 575 DUVALL CT | SUNNYVALE | CA | 94087-4400 | |
| 7771826 | ANITA J MULCAHY CUST | SUSANNE T MULCAHY, UNIF GIFT MIN ACT CALIFORNIA, 125 CONNEMARA WAY APT 130 | SUNNYVALE | CA | 94087-3234 | |
| 7772017 | ANITA J NELSON | 351 MOLINO AVE | MILL VALLEY | CA | 94941-2767 | |
| 7142576 | Anita Jean Martin | Address on file | | | | |
| 7142576 | Anita Jean Martin | Address on file | | | | |
| 7142576 | Anita Jean Martin | Address on file | | | | |
| 7142576 | Anita Jean Martin | Address on file | | | | |
| 5915204 | Anita Jean Martin | Address on file | | | | |
| 5915203 | Anita Jean Martin | Address on file | | | | |
| 5915205 | Anita Jean Martin | Address on file | | | | |
| 5915202 | Anita Jean Martin | Address on file | | | | |
| 7677234 | ANITA JEANNE CRAFTS | Address on file | | | | |
| 7169040 | Anita Joyce Koehler | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169040 | Anita Joyce Koehler | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169040 | Anita Joyce Koehler | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169040 | Anita Joyce Koehler | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7677235 | ANITA JOYCE SMITH TR UA APR 19 00 | Address on file | | | | |
| 7780021 | ANITA K MILLER | PO BOX 415 | SHANNON | AL | 35142-0415 | |
| 7142523 | Anita King | Address on file | | | | |
| 7142523 | Anita King | Address on file | | | | |
| 7142523 | Anita King | Address on file | | | | |
| 7142523 | Anita King | Address on file | | | | |
| 7677236 | ANITA L HOFFMAN | Address on file | | | | |
| 7677237 | ANITA L MORISOLI | Address on file | | | | |
| 7837011 | ANITA L SAMUEL | 303 W MT STREET | LIVINGSTON | MT | 59047-1930 | |
| 7677238 | ANITA L SAMUEL | Address on file | | | | |
| 7677239 | ANITA L SCHRUMPF & | Address on file | | | | |
| 7677240 | ANITA LOCKHART & | Address on file | | | | |
| 7677241 | ANITA LOCKHART & | Address on file | | | | |
| 7150658 | Anita Lorraine McKone and Timothy Edward McKone | Address on file | | | | |
| 7150658 | Anita Lorraine McKone and Timothy Edward McKone | Address on file | | | | |
| 7677242 | ANITA LOUISE HOLLAND | Address on file | | | | |
| 7933032 | ANITA LOUISE LONG.;. | 714 BURNT RANCH WAY | CHICO | CA | 95973 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7781128 | ANITA LUTZ | 11 BURNETT PL | NUTLEY | NJ | 07110-2401 | |
| 7195725 | Anita Lynn Minto | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195725 | Anita Lynn Minto | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195725 | Anita Lynn Minto | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195919 | Anita M Aguilar | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7154382 | Anita M Aguilar | Address on file | | | | |
| 7154382 | Anita M Aguilar | Address on file | | | | |
| 7154382 | Anita M Aguilar | Address on file | | | | |
| 7677243 | ANITA M ALVES | Address on file | | | | |
| 7771291 | ANITA M MEFFLEY | 1112 W ROBERTS AVE | FRESNO | CA | 93711-2439 | |
| 7677244 | ANITA M PRICE CUST | Address on file | | | | |
| 7677245 | ANITA M SISKIND CUST | Address on file | | | | |
| 7677246 | ANITA M SOUTH | Address on file | | | | |
| 7677247 | ANITA M WOLFF | Address on file | | | | |
| 7677248 | ANITA MACKENZIE CUST | Address on file | | | | |
| 7177211 | Anita Mae Burris | Address on file | | | | |
| 7183959 | Anita Mae Burris | Address on file | | | | |
| 7177211 | Anita Mae Burris | Address on file | | | | |
| 7197317 | Anita Maija Glocksen | Address on file | | | | |
| 7197317 | Anita Maija Glocksen | Address on file | | | | |
| 7197317 | Anita Maija Glocksen | Address on file | | | | |
| 7197317 | Anita Maija Glocksen | Address on file | | | | |
| 7197317 | Anita Maija Glocksen | Address on file | | | | |
| 7197317 | Anita Maija Glocksen | Address on file | | | | |
| 7198971 | Anita Marie Wurm | Address on file | | | | |
| 7198971 | Anita Marie Wurm | Address on file | | | | |
| 7198971 | Anita Marie Wurm | Address on file | | | | |
| 7198971 | Anita Marie Wurm | Address on file | | | | |
| 7778581 | ANITA MARY STEINMAN | 1090 BALBOA ST | MORRO BAY | CA | 93442-2411 | |
| 7677249 | ANITA MELVILLE | Address on file | | | | |
| 7677252 | ANITA N BANUELOS | Address on file | | | | |
| 7213770 | Anita N. Wolfson and Glenn T. Osen, Individuals and as Trustee of Wolfson-Osen Family Trust | Address on file | | | | |
| 7677253 | ANITA P DUSHAY CUST | Address on file | | | | |
| 7677254 | ANITA P YEUNG & | Address on file | | | | |
| 7677255 | ANITA PINI | Address on file | | | | |
| 7677256 | ANITA PINI CUST | Address on file | | | | |
| 7677257 | ANITA PINI CUST | Address on file | | | | |
| 7677258 | ANITA PINI CUST | Address on file | | | | |
| 7779573 | ANITA QUARRY | 38166 CHESTNUT RIDGE RD | ELYRIA | OH | 44035-8647 | |
| 7677259 | ANITA R JOHNSON | Address on file | | | | |
| 7677260 | ANITA R LOCKHART | Address on file | | | | |
| 7485287 | Anita R. Mainz Trustee of the Anita R.Mainz Trust dated September 3, 1996 | Address on file | | | | |
| 7236861 | Anita R. Mainz, Trustee of the Anita R. Mainz Trust dated Septemner 3, 1996 | Address on file | | | | |
| 7234103 | Anita Raye, as Trustee of the Anita Raye Family Trust U/A dated January 29, 2018 | Address on file | | | | |
| 7773877 | ANITA ROMANINI | 1570 E NAPA ST | SONOMA | CA | 95476-3823 | |
| 5915210 | Anita Romano | Address on file | | | | |
| 5915208 | Anita Romano | Address on file | | | | |
| 5915206 | Anita Romano | Address on file | | | | |
| 5915209 | Anita Romano | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5915207 | Anita Romano | Address on file | | | | |
| 7677261 | ANITA RUTH OLSON | Address on file | | | | |
| 7783920 | ANITA S CREASMAN | 1540 LEE PIKE | SODDY DAISY | TN | 37379-8045 | |
| 7837015 | ANITA S HASPEDIS | 3117 E CHASER LANE, APT 362 | SPOKANE | WA | 99223 | |
| 7677262 | ANITA S HASPEDIS | Address on file | | | | |
| 7677263 | ANITA S HUNNICUTT TR | Address on file | | | | |
| 7183574 | Anita Sanders | Address on file | | | | |
| 7176824 | Anita Sanders | Address on file | | | | |
| 7176824 | Anita Sanders | Address on file | | | | |
| 7677264 | ANITA SCHWARTZ | Address on file | | | | |
| 7325938 | Anita Smith | 2716 Elks Way | Napa | CA | 94558 | |
| 7677265 | ANITA THEDE CUST | Address on file | | | | |
| 7199511 | ANITA TOWSLEE | Address on file | | | | |
| 7199511 | ANITA TOWSLEE | Address on file | | | | |
| 7783735 | ANITA TYLER | C/O MARLANA A ARNESE, PO BOX 91 | JACKSON | CA | 95642-0091 | |
| 7778022 | ANITA VIRGINIA CHARNY | 3020 3RD ST | SANTA MONICA | CA | 90405-5410 | |
| 7677266 | ANITA WHITE | Address on file | | | | |
| 7677267 | ANITA WING & | Address on file | | | | |
| 7776925 | ANITA WING & | RICK WING JT TEN, 3 LOCKSLEY AVE | SAN FRANCISCO | CA | 94122-3820 | |
| 7677268 | ANITA WONG LEE CUST | Address on file | | | | |
| 7777223 | ANITTA YOUNG | 3 RIVERDALE DR | ORONO | ME | 04473-4245 | |
| 4916095 | ANIXTER INC | 5720 STONERIDGE DR #2 | PLEASANTON | CA | 94588 | |
| 7142892 | Anja Grimes | Address on file | | | | |
| 7142892 | Anja Grimes | Address on file | | | | |
| 7142892 | Anja Grimes | Address on file | | | | |
| 7142892 | Anja Grimes | Address on file | | | | |
| 7991408 | Anjali Desai TTEE/ Anjali S Desai IRA Standard Dated 09/28/10 | Address on file | | | | |
| 7991787 | Anjali S Desai TTEE/Anjali S Desai Living Trust U/A DTD 11-04-2008 | Address on file | | | | |
| 4971608 | Anjum, Neelofar | Address on file | | | | |
| 4976650 | Anker, Georgia | Address on file | | | | |
| 4934230 | Ankola, Sangeetha | 1289 Heatherstone Way | Sunnyvale | CA | 94087 | |
| 7183756 | Anliker, Andrew Tyler | Address on file | | | | |
| 7183756 | Anliker, Andrew Tyler | Address on file | | | | |
| 7276524 | Anliker, Andrew Tyler | Address on file | | | | |
| 7183757 | Anliker, Matthew Steven | Address on file | | | | |
| 7183757 | Anliker, Matthew Steven | Address on file | | | | |
| 7272428 | Anliker, Matthew Steven | Address on file | | | | |
| 6061351 | ANLIN INDUSTRIES INC - 1665 TOLLHOUSE RD | 1665 Tollhouse Road | Clovis | CA | 93611 | |
| 5915212 | Ann A. Hankes | Address on file | | | | |
| 5915213 | Ann A. Hankes | Address on file | | | | |
| 5915214 | Ann A. Hankes | Address on file | | | | |
| 5915211 | Ann A. Hankes | Address on file | | | | |
| 7168610 | Ann and Robert Lyman as trustees of Ann H. and Robert J. Lyman Trust dated May 21, 2010 | Address on file | | | | |
| 7198206 | Ann and Thomas McGinley Trust | Address on file | | | | |
| 7198206 | Ann and Thomas McGinley Trust | Address on file | | | | |
| 7165651 | Ann Anderson | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165651 | Ann Anderson | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7677269 | ANN B HAMMOND | Address on file | | | | |
| 7677270 | ANN B HEAVEY TR UA MAR 12 04 THE | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7677271 | ANN B KING | Address on file | | | | |
| 7677272 | ANN B MORIARTY | Address on file | | | | |
| 7677273 | ANN B NIX | Address on file | | | | |
| 7779257 | ANN B WAHR | 2670 ILIFF ST | BOULDER | CO | 80305-7018 | |
| 7785928 | ANN BACKOVICH | 21 JEFFERSON | WATSONVILLE | CA | 95076-4314 | |
| 7677274 | ANN BACKOVICH | Address on file | | | | |
| 7677276 | ANN BALDWIN | Address on file | | | | |
| 7677277 | ANN BARLOW GREEN | Address on file | | | | |
| 7328043 | Ann Bartlett | Address on file | | | | |
| 7677278 | ANN BETZOLD | Address on file | | | | |
| 5915219 | Ann Blythe | Address on file | | | | |
| 5915216 | Ann Blythe | Address on file | | | | |
| 5915217 | Ann Blythe | Address on file | | | | |
| 5915218 | Ann Blythe | Address on file | | | | |
| 5915215 | Ann Blythe | Address on file | | | | |
| 7763593 | ANN BROWN | 121 CARLYN AVE | CAMPBELL | CA | 95008-1915 | |
| 7162955 | ANN BROWN | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7162955 | ANN BROWN | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7765310 | ANN C DEVALLEE | 2790 KAHALOA DR APT 510 | HONOLULU | HI | 96822-1587 | |
| 7677279 | ANN C HERMENS & | Address on file | | | | |
| 7677280 | ANN C KASEY | Address on file | | | | |
| 7677281 | ANN C PROCKISH | Address on file | | | | |
| 7775945 | ANN C TOWNER & | ROBERT R TOWNER JT TEN, 2063 SWAN PL | FAIRFIELD | CA | 94533-2337 | |
| 7777351 | ANN C ZIMMERMAN | C/O ANN Z KERN, 116 BLUFF PARK CIR | WEST LAKE HILLS | TX | 78746-4300 | |
| 7763846 | ANN CAHILL | 1250 NEWELL AVE STE I | WALNUT CREEK | CA | 94596-5373 | |
| 7933033 | ANN CAMPERSON.;. | 637 PREAKNESS DRIVE | WALNUT CREEK | CA | 94597 | |
| 7195999 | ANN CASNER | Address on file | | | | |
| 7195999 | ANN CASNER | Address on file | | | | |
| 7677282 | ANN CATON | Address on file | | | | |
| 7153830 | Ann Charlene Davis | Address on file | | | | |
| 7153830 | Ann Charlene Davis | Address on file | | | | |
| 7153830 | Ann Charlene Davis | Address on file | | | | |
| 7153830 | Ann Charlene Davis | Address on file | | | | |
| 7153830 | Ann Charlene Davis | Address on file | | | | |
| 7153830 | Ann Charlene Davis | Address on file | | | | |
| 7767021 | ANN CLARK GOGAN | PO BOX 7005 | MENLO PARK | CA | 94026-7005 | |
| 6012703 | ANN CLORE | Address on file | | | | |
| 7195759 | Ann Cox | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195759 | Ann Cox | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7153982 | Ann Cox | Address on file | | | | |
| 7153982 | Ann Cox | Address on file | | | | |
| 7153982 | Ann Cox | Address on file | | | | |
| 7677283 | ANN D BARCENES | Address on file | | | | |
| 7677284 | ANN D CLAESGENS | Address on file | | | | |
| 7677285 | ANN D JONES & | Address on file | | | | |
| 7933034 | ANN D KOZLOVSKY.;. | 472 PALMETTO DRIVE | SUNNYVALE | CA | 94086 | |
| 7775639 | ANN D TAPAY | 16390 HARWOOD RD | LOS GATOS | CA | 95032-5125 | |
| 7677286 | ANN DAM JOHNSON | Address on file | | | | |
| 7164278 | ANN DAMEWOOD | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7164278 | ANN DAMEWOOD | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7782873 | ANN DAVIS | 2724 HOLLAND ST | SAN MATEO | CA | 94403-1640 | |
| 7677287 | ANN DAY MCINTYRE | Address on file | | | | |
| 7677288 | ANN DENISE CRAWFORD | Address on file | | | | |
| 7940230 | ANN DOBSON | 2241 SUMMER ST | BERKELEY | CA | 94709 | |
| 7677289 | ANN E AMES | Address on file | | | | |
| 7677290 | ANN E DUFFEY & | Address on file | | | | |
| 7144407 | Ann E Duncan | Address on file | | | | |
| 7144407 | Ann E Duncan | Address on file | | | | |
| 7144407 | Ann E Duncan | Address on file | | | | |
| 7144407 | Ann E Duncan | Address on file | | | | |
| 7677291 | ANN E ERBEZNIK | Address on file | | | | |
| 7677292 | ANN E LANG | Address on file | | | | |
| 7677293 | ANN E LORILLARD | Address on file | | | | |
| 7836370 | ANN E SHAFFER | 125 MATANGI RD, RD 4, HAMILTON 3284 | NEWZEALAND | E3 | 3284 | |
| 7677294 | ANN E SHAFFER | Address on file | | | | |
| 7775551 | ANN E SWEENEY | 389 MILLER CREEK RD | SAN RAFAEL | CA | 94903-1347 | |
| 7677295 | ANN ELIZABETH LEVY | Address on file | | | | |
| 7677296 | ANN ELIZABETH LUCZO | Address on file | | | | |
| 4916098 | ANN ELIZABETH MATLOW TRUST | PO Box 1030 | APTOS | CA | 95001 | |
| 7677297 | ANN ELIZABETH MCDOWELL | Address on file | | | | |
| 7198202 | ANN ELIZABETH MCGINLEY | Address on file | | | | |
| 7198202 | ANN ELIZABETH MCGINLEY | Address on file | | | | |
| 7169411 | Ann Elizabeth Phillippe | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169411 | Ann Elizabeth Phillippe | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169411 | Ann Elizabeth Phillippe | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169411 | Ann Elizabeth Phillippe | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7677298 | ANN ELIZABETH YBARRETA TR UA | Address on file | | | | |
| 7677299 | ANN ELIZABETH YBARRETA TR UA | Address on file | | | | |
| 7775301 | ANN ELLIOTT STEWART | 200 BERNICE AVE | LAFAYETTE | LA | 70503-3104 | |
| 7677301 | ANN ERBEZNIK | Address on file | | | | |
| 7770273 | ANN EVANS LOCKEY | 9850 W HACKAMORE DR | BOISE | ID | 83709-1401 | |
| 7677302 | ANN F ERBZNIK | Address on file | | | | |
| 7677303 | ANN F NORTON & ROBIN H NORTON TR | Address on file | | | | |
| 7778203 | ANN F VANDERPOL | 405 S MEMORIAL DRIVE, PO BOX 607 | PLATTE | SD | 57369-0607 | |
| 7142755 | Ann F. Wing | Address on file | | | | |
| 7142755 | Ann F. Wing | Address on file | | | | |
| 7142755 | Ann F. Wing | Address on file | | | | |
| 7142755 | Ann F. Wing | Address on file | | | | |
| 7153061 | Ann Fuller | Address on file | | | | |
| 7153061 | Ann Fuller | Address on file | | | | |
| 7153061 | Ann Fuller | Address on file | | | | |
| 7153061 | Ann Fuller | Address on file | | | | |
| 7153061 | Ann Fuller | Address on file | | | | |
| 7153061 | Ann Fuller | Address on file | | | | |
| 7480710 | Ann Fuller Revocable Trust Dated 2017 | Address on file | | | | |
| 7480710 | Ann Fuller Revocable Trust Dated 2017 | Address on file | | | | |
| 7480710 | Ann Fuller Revocable Trust Dated 2017 | Address on file | | | | |
| 7480710 | Ann Fuller Revocable Trust Dated 2017 | Address on file | | | | |
| 7677304 | ANN G ARSENAULT CUST | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7677305 | ANN G CHRISTENSON | Address on file | | | | |
| 7677306 | ANN GARFIELD | Address on file | | | | |
| 7677307 | ANN GATTO URQUHART | Address on file | | | | |
| 7677308 | ANN GRACE GILBERT | Address on file | | | | |
| 7784158 | ANN GRAY MILLER TTEE | JOANNE M GARVEY REV TRUST DTD 8/28/13, C/O GREENE RADOVSKY MALONEY SHARE & HENNIGH LLP, 4 EMBARCADERO CTR STE 4000 | SAN FRANCISCO | CA | 94111-4100 | |
| 7784959 | ANN GRAY MILLER TTEE | JOANNE M GARVEY REV TRUST DTD 8/28/13, C/O GREENE RADOVSKY MALONEY SHARE & HENNIGH LLP, FOUR EMBARCADERO CENTER SUITE 4000 | SAN FRANCISCO | CA | 94111 | |
| 7677309 | ANN GREGORICH CUST | Address on file | | | | |
| 7677310 | ANN H BOUKNIGHT TR BOUKNIGHT | Address on file | | | | |
| 7677311 | ANN H DENISON | Address on file | | | | |
| 7677312 | ANN H RON | Address on file | | | | |
| 7677313 | ANN H WELLS CUST | Address on file | | | | |
| 7166055 | Ann H. Peden, Trustee of the Ann H. Peden 2003 Inter Vivos Trust Agreement | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7166055 | Ann H. Peden, Trustee of the Ann H. Peden 2003 Inter Vivos Trust Agreement | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7777973 | ANN HENDERSON | 12 CALDER ST | DORCHESTER | MA | 02124-1510 | |
| 7785021 | ANN HILGREN SCHWABECHER | 1009 HELENA DR | SUNNYVALE | CA | 94087-4033 | |
| 7677314 | ANN HOCKMAN | Address on file | | | | |
| 7677315 | ANN HOPPE | Address on file | | | | |
| 7677316 | ANN HOVSEPIAN TR UA SEP 12 90 THE | Address on file | | | | |
| 5915222 | Ann I. Holmes | Address on file | | | | |
| 5915221 | Ann I. Holmes | Address on file | | | | |
| 5915223 | Ann I. Holmes | Address on file | | | | |
| 5915220 | Ann I. Holmes | Address on file | | | | |
| 7194692 | Ann Imbrie | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194692 | Ann Imbrie | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194692 | Ann Imbrie | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194692 | Ann Imbrie | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194692 | Ann Imbrie | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194692 | Ann Imbrie | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7677317 | ANN J CHEVERES | Address on file | | | | |
| 7677318 | ANN J DEL BARBA CUST | Address on file | | | | |
| 7677319 | ANN J HILL & | Address on file | | | | |
| 7769475 | ANN J KONSTANTELOS TR ANN J | KONSTANTELOS 1990, TRUST UA DEC 26 90, 3022 MASON LN | SAN MATEO | CA | 94403-3243 | |
| 7677320 | ANN J SEAPY | Address on file | | | | |
| 7677321 | ANN JEFFERIES | Address on file | | | | |
| 7677322 | ANN JUNGE TR UA JUN 22 00 | Address on file | | | | |
| 7677323 | ANN JUNGE TR UA JUN 22 00 | Address on file | | | | |
| 7677324 | ANN K COUGHLIN TR UA JUL 17 02 | Address on file | | | | |
| 7766419 | ANN K FOX & | AUDREY LOBERG JT TEN, 4793 NOREE CT | CASTRO VALLEY | CA | 94546-3729 | |
| 7677325 | ANN K NELSON | Address on file | | | | |
| 7762333 | ANN K SHEEHAN TR UA JAN 10 95 | THE ANN K SHEEHAN LIVING TRUST, 13500 RONNIE WAY | SARATOGA | CA | 95070-5130 | |
| 7775410 | ANN K STRUTH | 4556 SAMSON WAY | SAN JOSE | CA | 95124-4651 | |
| 7780605 | ANN K WILSON-HAYAKAWA | 1320 FORD LN | NORTH BEND | OR | 97459-2446 | |
| 7153846 | Ann Karen Goodman | Address on file | | | | |
| 7153846 | Ann Karen Goodman | Address on file | | | | |
| 7153846 | Ann Karen Goodman | Address on file | | | | |
| 7153846 | Ann Karen Goodman | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7153846 | Ann Karen Goodman | Address on file | | | | |
| 7153846 | Ann Karen Goodman | Address on file | | | | |
| 7677326 | ANN KING CHAPMAN TOD | Address on file | | | | |
| 7677327 | ANN KLAWUNN | Address on file | | | | |
| 7769418 | ANN KOCH TOD | ERNEST KOCH, SUBJECT TO STA TOD RULES, 10118 S SAINT LOUIS AVE | EVERGREEN PARK | IL | 60805-3726 | |
| 7786841 | ANN KRATOCHVIL | 670 35TH AVENUE | SAN FRANCISCO | CA | 94121-2710 | |
| 7677328 | ANN L ANDERSON | Address on file | | | | |
| 7677329 | ANN L ANDERSON CUST | Address on file | | | | |
| 7677330 | ANN L ARMIGER | Address on file | | | | |
| 7677331 | ANN L BLACKBURN | Address on file | | | | |
| 7677332 | ANN L CALL | Address on file | | | | |
| 7677333 | ANN L CALL CUST | Address on file | | | | |
| 7677334 | ANN L CARSON | Address on file | | | | |
| 7677335 | ANN L CHRISTENSEN | Address on file | | | | |
| 7677336 | ANN L DIXON | Address on file | | | | |
| 7677337 | ANN L GRAYSON & FRANCIS J GRAYSON | Address on file | | | | |
| 7781246 | ANN L MUHR BOYD | 4 TWELFTH CT | GRAND JUNCTION | CO | 81506-5450 | |
| 7677338 | ANN L PALADIN EX UW | Address on file | | | | |
| 7677339 | ANN L PHILLIPS | Address on file | | | | |
| 7677340 | ANN L POLLOK & | Address on file | | | | |
| 7677341 | ANN L ROBERTS | Address on file | | | | |
| 7677342 | ANN L WILSON & | Address on file | | | | |
| 7677344 | ANN LANFRI | Address on file | | | | |
| 7768708 | ANN LAUER JESUP | 183 FOX DEN RD | BRISTOL | CT | 06010-9007 | |
| 7677345 | ANN LAURI | Address on file | | | | |
| 7769839 | ANN LAURI CUST | JOSEPH LAURI, UNIF GIFT MIN ACT CA, 1110 E HOLLAND AVE | FRESNO | CA | 93704-3813 | |
| 7677346 | ANN LEBSACK | Address on file | | | | |
| 7677347 | ANN LOMBARDO & | Address on file | | | | |
| 7677348 | ANN LONGFELLOW | Address on file | | | | |
| 7677349 | ANN LOUISE ANSET KRAMAN | Address on file | | | | |
| 7677350 | ANN LOUISE COLES | Address on file | | | | |
| 7770496 | ANN LYDON | 3960 STATUARY ST | LAS VEGAS | NV | 89141-8827 | |
| 7677351 | ANN M BEZMALINOVIC | Address on file | | | | |
| 7677352 | ANN M CONROY | Address on file | | | | |
| 7764960 | ANN M DABO | 156 W BROOKSIDE DR | CLOVERDALE | CA | 95425-5407 | |
| 7677353 | ANN M FATCH | Address on file | | | | |
| 7766241 | ANN M FIORE | 15251 S 50TH ST APT 1022 | PHOENIX | AZ | 85044-9107 | |
| 7782077 | ANN M FLEMING | 10150 ROBIN HILL LN | DALLAS | TX | 75238-1524 | |
| 7677354 | ANN M FORTINA | Address on file | | | | |
| 7677355 | ANN M GERTZ & DONNA C LA VIOLETTE | Address on file | | | | |
| 7770487 | ANN M HADAYIA TR UA JAN 29 09 THE | LUSARDI FAMILY IRREVOCABLE, TRUST, 56 TRENTON RD | DEDHAM | MA | 02026-5318 | |
| 7768860 | ANN M JOHNSTON TOD | JOHN W JOHNSTON, SUBJECT TO STA TOD RULES, 1647 SPRUCE ST | OSHKOSH | WI | 54901-2840 | |
| 7778326 | ANN M LOEWALD TTEE | THE ANN M LOEWALD 2013 REV TR, UA DTD 11 08 2013, 30 NOBSCOT RD UNIT 26 | SUDBURY | MA | 01776-3398 | |
| 7677357 | ANN M LORD | Address on file | | | | |
| 7783866 | ANN M LYNCH | 1810 MONTECITO WAY | EUREKA | CA | 95501 | |
| 7782639 | ANN M LYNCH | 1810 MONTECITO WAY | EUREKA | CA | 95501-8013 | |
| 7770561 | ANN M MACHIN | 30 ESTATES CT | SAN RAFAEL | CA | 94901-3617 | |
| 7677358 | ANN M MANTYCH | Address on file | | | | |
| 7777559 | ANN M MARKONIS | 4342 SCORPIO RD | LOMPOC | CA | 93436-1014 | |
| 7677359 | ANN M MICHALEK CUST | Address on file | | | | |
| 7677360 | ANN M NOAKES | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7677361 | ANN M OLIVIERI | Address on file | | | | |
| 7779633 | ANN M RULKIEWICZ | 206 NANCY LN | EWING | NJ | 08638-1521 | |
| 7677362 | ANN M SARLES CUST | Address on file | | | | |
| 7677363 | ANN M SHULT & CAROL A SHULT JT | Address on file | | | | |
| 7775435 | ANN M SUCHANEK TR | SUCHANEK FAMILY TRUST, UA NOV 21 90, 2095 BABLER RD | MCKINLEYVILLE | CA | 95519-3735 | |
| 4916102 | ANN MALOTKY DDS INC | 1800 BUENAVENTURA BLVD STE 100 | REDDING | CA | 96001 | |
| 7677364 | ANN MARGARET BELKE | Address on file | | | | |
| 7187756 | Ann Marguerite Reynolds | Address on file | | | | |
| 7187756 | Ann Marguerite Reynolds | Address on file | | | | |
| 7677365 | ANN MARIE ALEXANDER TR ANN M | Address on file | | | | |
| 5915226 | Ann Marie August | Address on file | | | | |
| 5915224 | Ann Marie August | Address on file | | | | |
| 5915229 | Ann Marie August | Address on file | | | | |
| 5915225 | Ann Marie August | Address on file | | | | |
| 5915228 | Ann Marie August | Address on file | | | | |
| 7677367 | ANN MARIE BERG CUST | Address on file | | | | |
| 7677366 | ANN MARIE BERG CUST | Address on file | | | | |
| 7763124 | ANN MARIE BISCHEL | 216 WHITE CEDAR LN | CHICO | CA | 95928-9436 | |
| 7677368 | ANN MARIE BOYD TR FOR VILLAGE OF | Address on file | | | | |
| 7787087 | ANN MARIE BURTON | 11056 RODEO DR | OAK VIEW | CA | 93022-9536 | |
| 7677369 | ANN MARIE CAPPANNARI | Address on file | | | | |
| 7677370 | ANN MARIE CASAS CUST | Address on file | | | | |
| 7765414 | ANN MARIE DISTEL | 1317 CABRILLO AVE | BURLINGAME | CA | 94010-4716 | |
| 7141476 | Ann Marie Eberts | Address on file | | | | |
| 7141476 | Ann Marie Eberts | Address on file | | | | |
| 7141476 | Ann Marie Eberts | Address on file | | | | |
| 7141476 | Ann Marie Eberts | Address on file | | | | |
| 7677371 | ANN MARIE FLEMING | Address on file | | | | |
| 7327967 | Ann Marie Foley individually and as Trustee of the Herman & Foley Family Trust | Address on file | | | | |
| 7677372 | ANN MARIE FURCINITO | Address on file | | | | |
| 7677373 | ANN MARIE GARVIN | Address on file | | | | |
| 7763762 | ANN MARIE GUGLIELMINO A MINOR | 33357 1ST PL S APT C | FEDERAL WAY | WA | 98003-6270 | |
| 7780068 | ANN MARIE HALL | 2493 BRETLAND RD | CAMANO ISLAND | WA | 98282-8259 | |
| 5907506 | Ann Marie Heidingsfelder | Address on file | | | | |
| 5903766 | Ann Marie Heidingsfelder | Address on file | | | | |
| 7169165 | Ann Marie Heidingsfelder dba Partner 4 Success | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7767915 | ANN MARIE HENNESSEY | 2135 BALERIA DR | SAN PEDRO | CA | 90732-4111 | |
| 7677374 | ANN MARIE HUDACEK | Address on file | | | | |
| 5915233 | Ann Marie Imbrie | Address on file | | | | |
| 5915232 | Ann Marie Imbrie | Address on file | | | | |
| 5915231 | Ann Marie Imbrie | Address on file | | | | |
| 5915230 | Ann Marie Imbrie | Address on file | | | | |
| 7184122 | Ann Marie Luce | Address on file | | | | |
| 7184122 | Ann Marie Luce | Address on file | | | | |
| 7197190 | Ann Marie Moore | Address on file | | | | |
| 7197190 | Ann Marie Moore | Address on file | | | | |
| 7197190 | Ann Marie Moore | Address on file | | | | |
| 7197190 | Ann Marie Moore | Address on file | | | | |
| 7197190 | Ann Marie Moore | Address on file | | | | |
| 7197190 | Ann Marie Moore | Address on file | | | | |
| 7197190 | Ann Marie Moore | Address on file | | | | |
| 7677375 | ANN MARIE POTMESIL | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7774563 | ANN MARIE SEMSAK CUST | RALPH S SEMSAK, MT UNIF GIFT MIN ACT, 25 N LAKE DR | BUTTE | MT | 59701-3858 | |
| 7677376 | ANN MARIE WILLIAMS CLORE CUST | Address on file | | | | |
| 7677377 | ANN MARIE WILLIAMS CLORE CUST | Address on file | | | | |
| 7767779 | ANN MARIE Y HAY | 212 W WINDSOR AVE | ALEXANDRIA | VA | 22301-1518 | |
| 7175038 | Ann Martin | Address on file | | | | |
| 7175038 | Ann Martin | Address on file | | | | |
| 7175038 | Ann Martin | Address on file | | | | |
| 7175038 | Ann Martin | Address on file | | | | |
| 7175038 | Ann Martin | Address on file | | | | |
| 7175038 | Ann Martin | Address on file | | | | |
| 5915237 | Ann Martin | Address on file | | | | |
| 5915236 | Ann Martin | Address on file | | | | |
| 5915235 | Ann Martin | Address on file | | | | |
| 5915234 | Ann Martin | Address on file | | | | |
| 7764035 | ANN MARY CARREON & | DOLORES F VEGA JT TEN, 2504 RUBICON LN | LINCOLN | CA | 95648-8776 | |
| 7677378 | ANN MCALISTER CUST | Address on file | | | | |
| 7216613 | Ann McGhee Zink Trust | Duff S. McEvers, 28202 Cabot Road, Ste. 300 | Laguna Niguel | CA | 92677 | |
| 7216613 | Ann McGhee Zink Trust | Suann Swenson, Co-Trustee, Ann McGhee Zink Trust, 6253 Caminito Carrena | San Diego | CA | 92122 | |
| 7677379 | ANN MENEGUZZI | Address on file | | | | |
| 7677380 | ANN MITCHELL SCOTT | Address on file | | | | |
| 7073143 | Ann Moakley, an individual, and on behalf of the Murphy Family Trust | Address on file | | | | |
| 7145595 | Ann Montanez Tonarell | Address on file | | | | |
| 7145595 | Ann Montanez Tonarell | Address on file | | | | |
| 7145595 | Ann Montanez Tonarell | Address on file | | | | |
| 7145595 | Ann Montanez Tonarell | Address on file | | | | |
| 5905034 | Ann Nichols | Address on file | | | | |
| 7677381 | ANN NICOLE MELTON | Address on file | | | | |
| 7772135 | ANN NIITSUMA | 13146 CANTARA ST | NORTH HOLLYWOOD | CA | 91605-1049 | |
| 7784693 | ANN OUSTAD | 6144 CARRIAGE HOUSE WAY | RENO | NV | 89509-7341 | |
| 7784121 | ANN OUSTAD | 6144 CARRIAGE HOUSE WAY | RENO | NV | 89519-7341 | |
| 7677382 | ANN P HARMUTH & | Address on file | | | | |
| 7677383 | ANN P KOENIG TR | Address on file | | | | |
| 7776991 | ANN P WOLLEN TR ANN P WOLLEN | TRUST, UA NOV 15 90, 1412 BROADWAY | ALAMEDA | CA | 94501-4612 | |
| 7165267 | Ann Peden | Khaldoun Baghdadi, 650 California St., 26th Floor | San Francisco | CA | 94108 | |
| 7778127 | ANN PERRY OCONNELL | 5805 GENTLE BREEZE TER | AUSTIN | TX | 78731-3799 | |
| 7677384 | ANN R DAHLE | Address on file | | | | |
| 7779950 | ANN R DEL SIMONE | T O D ALICE DEL SIMONE, SUBJECT TO STA TOD RULES, 6371 FLORIO ST | OAKLAND | CA | 94618-1335 | |
| 7771196 | ANN R MC KEE CUST | THOMAS JOHN MC KEE, UNDER THE CA UNIF TRANSFERS MIN ACT, ROUTE 1 BOX 4560 | DORA | MO | 65637-9428 | |
| 7145390 | Ann R. Miller | Address on file | | | | |
| 7145390 | Ann R. Miller | Address on file | | | | |
| 7773431 | ANN REDELL & | NANA J REDELL JT TEN, 7012 N PARK RIDGE CT | RIVERBANK | CA | 95367-9654 | |
| 7677385 | ANN ROBINSON | Address on file | | | | |
| 7677386 | ANN ROUGIER | Address on file | | | | |
| 7677387 | ANN RUTLEDGE | Address on file | | | | |
| 7677388 | ANN S AMIOKA | Address on file | | | | |
| 7677389 | ANN S CARTER | Address on file | | | | |
| 7779143 | ANN S CARTER & | STEVE R CARTER JT TEN, 8331 S LAKE STEVENS RD | LAKE STEVENS | WA | 98258-5651 | |
| 7677390 | ANN S GIUDICE | Address on file | | | | |
| 7677391 | ANN S HEFFRON | Address on file | | | | |
| 7677392 | ANN S RALEIGH | Address on file | | | | |
| 7972757 | Ann S. Lux 2005 Irrev Trust FBO Paul S. Lux | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7919714 | Ann S. Lux 2005 Irrev Trust FBO Paul S. Lux | Address on file | | | | |
| 7919714 | Ann S. Lux 2005 Irrev Trust FBO Paul S. Lux | Address on file | | | | |
| 7165837 | Ann Scowsmith | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165837 | Ann Scowsmith | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7677393 | ANN SEGESMAN | Address on file | | | | |
| 7774669 | ANN SHERLOCK | 43 HATHORN BLVD | SARATOGA SPRINGS | NY | 12866 | |
| 7787313 | ANN SHOSTED | 320 CALDWELL DR | TOOELE | UT | 84074 | |
| 7787186 | ANN SHOSTED | 320 CALDWELL DR | TOOELE | UT | 84074-2921 | |
| 7779194 | ANN SILVA EXEC | ESTATE OF BARBARA MOTSCH, 4334 45TH ST | SUNNYSIDE | NY | 11104-2302 | |
| 7774805 | ANN SIMON | 39 WESTGATE WAY | SAN ANSELMO | CA | 94960-2382 | |
| 7140910 | Ann Sno Weigt | Address on file | | | | |
| 7140910 | Ann Sno Weigt | Address on file | | | | |
| 7140910 | Ann Sno Weigt | Address on file | | | | |
| 7140910 | Ann Sno Weigt | Address on file | | | | |
| 7677394 | ANN STATHATOS | Address on file | | | | |
| 7677395 | ANN STELLING DULIK & | Address on file | | | | |
| 7677396 | ANN STELLING DULIK & | Address on file | | | | |
| 7677397 | ANN STELLING DULIK CUST | Address on file | | | | |
| 7677398 | ANN STELLING DULIK CUST | Address on file | | | | |
| 7777921 | ANN STILLMAN CUSTODIAN | UGMA STATE OF AZ, BISHOP HOCKMAN, 13422 N HAWTHORN DR | SUN CITY | AZ | 85351-2825 | |
| 7677399 | ANN STILLMAN CUSTODIAN UGMA STATE OF AZ | Address on file | | | | |
| 7778874 | ANN STILLMAN TTEE | THE JUNE CLOW 2012 REV TRUST, UA DTD 04/11/2012, 96 W NATIONAL AVE | CLOVIS | CA | 93612-5039 | |
| 7165672 | Ann Sullivan | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165672 | Ann Sullivan | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7677400 | ANN T BEST TR | Address on file | | | | |
| 7677401 | ANN T SCHLEETER | Address on file | | | | |
| 7677402 | ANN TRAVIS | Address on file | | | | |
| 7677403 | ANN W BEEBE TR ANN W BEEBE | Address on file | | | | |
| 7771747 | ANN W MORRIS | 10148 OAK CANYON DR | PENN VALLEY | CA | 95946-8924 | |
| 7677404 | ANN W MORRIS & | Address on file | | | | |
| 7187757 | Ann Walker | Address on file | | | | |
| 7187757 | Ann Walker | Address on file | | | | |
| 5906023 | Ann Weigt | Address on file | | | | |
| 5909428 | Ann Weigt | Address on file | | | | |
| 7677405 | ANN WEISS | Address on file | | | | |
| 7780593 | ANN WILLIAMS | 7 BRIGHTWOOD CIR | DANVILLE | CA | 94506-1920 | |
| 7940231 | ANN WILLIAMS | 90 RANCHO DEL SOL | CAMINO | CA | 95709 | |
| 7197640 | ANN WILLIAMS | Address on file | | | | |
| 7197640 | ANN WILLIAMS | Address on file | | | | |
| 7677406 | ANN Y B LEE & | Address on file | | | | |
| 7677407 | ANN Z MILLER | Address on file | | | | |
| 7764787 | ANNA A COVEY | 525 RIO VIEW CIR | FRESNO | CA | 93711-6960 | |
| 7677408 | ANNA A PEASE | Address on file | | | | |
| 7677409 | ANNA A RING & | Address on file | | | | |
| 7762337 | ANNA ANNICONE & ANTHONY | ANNICONE JR & JAMES F ANNICONE, JT TEN, 10 N BENSON AVE | WARWICK | RI | 02888-4426 | |
| 7677410 | ANNA B HOBSON | Address on file | | | | |
| 7677411 | ANNA B OBRIEN & | Address on file | | | | |
| 7677412 | ANNA B TERKELSEN | Address on file | | | | |
| 7783782 | ANNA B WHITE | 11 CLINTON AVE | WARWICK | NY | 10990-1603 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7677413 | ANNA BARBARA MOSCICKI | Address on file | | | | |
| 7677414 | ANNA BARON CUST | Address on file | | | | |
| 7196492 | Anna Belle Villarreal | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196492 | Anna Belle Villarreal | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196492 | Anna Belle Villarreal | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196492 | Anna Belle Villarreal | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196492 | Anna Belle Villarreal | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196492 | Anna Belle Villarreal | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7181152 | Anna Berit Hill (Adam Hill, Parent) | Address on file | | | | |
| 7176434 | Anna Berit Hill (Adam Hill, Parent) | Address on file | | | | |
| 7256929 | Anna Berit Hill (Adam Hill, Parent) | Address on file | | | | |
| 7256929 | Anna Berit Hill (Adam Hill, Parent) | Address on file | | | | |
| 7952218 | Anna Brown, Damaging Driver: Maria Brown | 4545 Shawn Lane | Vacaville | CA | 95688 | |
| 7677415 | ANNA BUONCRISTIANI IRVINE | Address on file | | | | |
| 7197646 | ANNA BURNS POPE | Address on file | | | | |
| 7197646 | ANNA BURNS POPE | Address on file | | | | |
| 7766265 | ANNA C FLEMING | 2483 HILL ST SE | ALBANY | OR | 97322-4264 | |
| 7677416 | ANNA C WALTERS & | Address on file | | | | |
| 7677417 | ANNA C YEE | Address on file | | | | |
| 7677418 | ANNA C YEE CUST | Address on file | | | | |
| 7764070 | ANNA CASE TOD | MICHAEL MARTIN, SUBJECT TO STA TOD RULES, PO BOX 608 | WEST WARREN | MA | 01092-0608 | |
| 7764071 | ANNA CASE TOD | ROBERT CASE, SUBJECT TO STA TOD RULES, PO BOX 608 | WEST WARREN | MA | 01092-0608 | |
| 7677419 | ANNA CATHERINA WALTERS | Address on file | | | | |
| 7764168 | ANNA CESCA & | LINO CESCA JT TEN, 2489 TRENTON DR | SAN BRUNO | CA | 94066-2822 | |
| 7140757 | Anna Consuelo Ortega | Address on file | | | | |
| 7140757 | Anna Consuelo Ortega | Address on file | | | | |
| 7140757 | Anna Consuelo Ortega | Address on file | | | | |
| 7140757 | Anna Consuelo Ortega | Address on file | | | | |
| 7677420 | ANNA CONWAY CUST | Address on file | | | | |
| 7778870 | ANNA DAIRIKI | 1825 MIDVALE AVE APT 301 | LOS ANGELES | CA | 90025-4554 | |
| 7677421 | ANNA DAIRIKI TOD | Address on file | | | | |
| 5866350 | Anna Dobrenski | Address on file | | | | |
| 7152665 | Anna Eileen Smith | Address on file | | | | |
| 7152665 | Anna Eileen Smith | Address on file | | | | |
| 7152665 | Anna Eileen Smith | Address on file | | | | |
| 7152665 | Anna Eileen Smith | Address on file | | | | |
| 7152665 | Anna Eileen Smith | Address on file | | | | |
| 7152665 | Anna Eileen Smith | Address on file | | | | |
| 7677422 | ANNA ELLWANGER | Address on file | | | | |
| 7677423 | ANNA ENGLISH CUSTODIAN | Address on file | | | | |
| 7677424 | ANNA ERICSSON | Address on file | | | | |
| 7765121 | ANNA F DAY | 4641 S VERDE VISTA ST | VISALIA | CA | 93277-9333 | |
| 7677425 | ANNA F SULLIVAN | Address on file | | | | |
| 7677426 | ANNA FAY MONTOYA | Address on file | | | | |
| 7677428 | ANNA FERRARA & ELAINE CALDERISI & | Address on file | | | | |
| 5866351 | Anna Foglia | Address on file | | | | |
| 7780357 | ANNA FRANCO TR | UA 11 27 12, ANNA FRANCO REVOCABLE TRUST, 76 CUMBERLAND ST | SAN FRANCISCO | CA | 94110-1525 | |
| 7766558 | ANNA FRY | 1419 23RD AVE | SAN FRANCISCO | CA | 94122-3305 | |
| 7677429 | ANNA G BYERLY | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7782470 | ANNA GARCIA | PO BOX 8176 | SALINAS | CA | 93912-8176 | |
| 7677430 | ANNA GARCIA | Address on file | | | | |
| 7766786 | ANNA GEE | 3075 E FREMONT AVE | FRESNO | CA | 93710-4903 | |
| 7677433 | ANNA GEE | Address on file | | | | |
| 5953476 | Anna Georgieva | Address on file | | | | |
| 5915240 | Anna Georgieva | Address on file | | | | |
| 5915241 | Anna Georgieva | Address on file | | | | |
| 5915239 | Anna Georgieva | Address on file | | | | |
| 5915242 | Anna Georgieva | Address on file | | | | |
| 5915238 | Anna Georgieva | Address on file | | | | |
| 7837072 | ANNA GRACE BELLIS SPERRY | 2546 S 1300 E APT A | SOUTHSALT | UT | 84106-3131 | |
| 7677434 | ANNA GRACE BELLIS SPERRY | Address on file | | | | |
| 7770347 | ANNA GRIST CUST | ANDREW J LOSHBAUGH, UNIF GIFT MIN ACT CA, 3391 WILLOWOOD DR | SANTA MARIA | CA | 93455-2839 | |
| 7770348 | ANNA GRIST CUST | RUSSELL W LOSHBAUGH, UNIF GIFT MIN ACT CA, 3391 WILLOWOOD DR | SANTA MARIA | CA | 93455-2839 | |
| 7677435 | ANNA GRIST CUST | Address on file | | | | |
| 7677436 | ANNA GRIST CUST | Address on file | | | | |
| 7677437 | ANNA GRIST CUST | Address on file | | | | |
| 7677438 | ANNA GRIST CUST | Address on file | | | | |
| 7184397 | Anna Gutierrez | Address on file | | | | |
| 7184397 | Anna Gutierrez | Address on file | | | | |
| 7677439 | ANNA H CHOO | Address on file | | | | |
| 7677440 | ANNA H EDWARDS | Address on file | | | | |
| 7205963 | Anna Hambardzumyah | Address on file | | | | |
| 7205963 | Anna Hambardzumyah | Address on file | | | | |
| 7205963 | Anna Hambardzumyah | Address on file | | | | |
| 7205963 | Anna Hambardzumyah | Address on file | | | | |
| 5866352 | Anna Hanna | Address on file | | | | |
| 7677441 | ANNA HENNINGER | Address on file | | | | |
| 5903856 | Anna Hill | Address on file | | | | |
| 5907586 | Anna Hill | Address on file | | | | |
| 7677442 | ANNA HING LIN YEE | Address on file | | | | |
| 7677443 | ANNA J FISHER | Address on file | | | | |
| 7677444 | ANNA J SINGER | Address on file | | | | |
| 7677445 | ANNA J TENDERELLA TR UA OCT 08 08 | Address on file | | | | |
| 5915244 | Anna Janko | Address on file | | | | |
| 5915245 | Anna Janko | Address on file | | | | |
| 5915247 | Anna Janko | Address on file | | | | |
| 5915243 | Anna Janko | Address on file | | | | |
| 5915246 | Anna Janko | Address on file | | | | |
| 7196000 | ANNA JEAN BLEVINS | Address on file | | | | |
| 7196000 | ANNA JEAN BLEVINS | Address on file | | | | |
| 7677446 | ANNA JEAN LEE | Address on file | | | | |
| 7189493 | Anna Jeanne Maylan | Address on file | | | | |
| 7189493 | Anna Jeanne Maylan | Address on file | | | | |
| 7677447 | ANNA JIMENEZ | Address on file | | | | |
| 7677448 | ANNA K DOMENICI TR | Address on file | | | | |
| 7766322 | ANNA K FONG TR JACK Y FONG & | ANNA K FONG REVOCABLE TRUST, UA MAR 18 92, 1903 SAINT NORBERT DR | DANVILLE | CA | 94526-5531 | |
| 7677449 | ANNA KAREN NIELSEN | Address on file | | | | |
| 7192779 | ANNA KARP | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192779 | ANNA KARP | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7142302 | Anna Kirsten Larsen | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7142302 | Anna Kirsten Larsen | Address on file | | | | |
| 7142302 | Anna Kirsten Larsen | Address on file | | | | |
| 7142302 | Anna Kirsten Larsen | Address on file | | | | |
| 7780563 | ANNA KORIN BOURNE | 665 HELENA CT | VENTURA | CA | 93003-3658 | |
| 5866353 | Anna Krause, EPIC WIRELESS * | Address on file | | | | |
| 7677450 | ANNA L BRYANT | Address on file | | | | |
| 7677451 | ANNA L CAVALLIN | Address on file | | | | |
| 7677452 | ANNA L ELLWANGER | Address on file | | | | |
| 5915249 | Anna L Jones | Address on file | | | | |
| 5915250 | Anna L Jones | Address on file | | | | |
| 5953490 | Anna L Jones | Address on file | | | | |
| 5915252 | Anna L Jones | Address on file | | | | |
| 5915251 | Anna L Jones | Address on file | | | | |
| 5915248 | Anna L Jones | Address on file | | | | |
| 7677453 | ANNA L SOLARI | Address on file | | | | |
| 7146054 | Anna L. Spirlock, individually/trustee of the Anna L. Spirlock Revocable Living Trust | Address on file | | | | |
| 7771052 | ANNA LABEL MCCLAY & | LARRY LABEL JT TEN, 2133 NORIEGA ST | SAN FRANCISCO | CA | 94122-4235 | |
| 7766193 | ANNA LEE FIELDS | 5104 VENUS CT | BAKERSFIELD | CA | 93306-7326 | |
| 7677454 | ANNA LEE FIELDS TOD | Address on file | | | | |
| 7677455 | ANNA LEE FIELDS TOD | Address on file | | | | |
| 7145275 | Anna Lee Kelly | Address on file | | | | |
| 7145275 | Anna Lee Kelly | Address on file | | | | |
| 7145275 | Anna Lee Kelly | Address on file | | | | |
| 7145275 | Anna Lee Kelly | Address on file | | | | |
| 7328381 | Anna Lee Weinhold | Address on file | | | | |
| 7770001 | ANNA LEGG | PO BOX 1446 | BRACKETTVILLE | TX | 78832-1446 | |
| 7187758 | Anna Linder | Address on file | | | | |
| 7187758 | Anna Linder | Address on file | | | | |
| 7677456 | ANNA LISA COLLINS | Address on file | | | | |
| 7677457 | ANNA LISETTE LACLERGUE | Address on file | | | | |
| 7184305 | Anna Lou Nordstrom Dise | Address on file | | | | |
| 7184305 | Anna Lou Nordstrom Dise | Address on file | | | | |
| 7209396 | Anna Lou Nordstrom Dise, individually and as succesor-in-interest to Gordon Robert Dise | Address on file | | | | |
| 7209396 | Anna Lou Nordstrom Dise, individually and as succesor-in-interest to Gordon Robert Dise | Address on file | | | | |
| 7769503 | ANNA LOUISE KOSTENBORDER | C/O BRUCE WARD ASHFORD, 4838 NE SANDY BLVD STE A | PORTLAND | OR | 97213-2090 | |
| 7677458 | ANNA LOUISE KOSTENBORDER | Address on file | | | | |
| 7677460 | ANNA LOUISE ORTEGA | Address on file | | | | |
| 7677461 | ANNA LUCACCINI KINSER | Address on file | | | | |
| 7782685 | ANNA M ANTI | 19458 REDWOOD DR | MONTE RIO | CA | 95462-9759 | |
| 7677462 | ANNA M DAGUERRE | Address on file | | | | |
| 7677463 | ANNA M DE VINCENZI TR UA JUL 22 | Address on file | | | | |
| 7677464 | ANNA M HOFFMAN | Address on file | | | | |
| 7837078 | ANNA M IRVINE | PO BOX 21245 | SEDONA | AZ | 86341-1245 | |
| 7677465 | ANNA M JACKSON | Address on file | | | | |
| 7769028 | ANNA M KANITRA & GEORGE F KANITRA | TR, UA DEC 3 98 ANNA M KANITRA REVOC TRUST, 8160 ANNA AVE | WARREN | MI | 48093-2778 | |
| 7677466 | ANNA M MILLER TR UA JUL 16 03 | Address on file | | | | |
| 7677467 | ANNA M MORRIS TR | Address on file | | | | |
| 7772187 | ANNA M NORRIS | 2306 BANBURY LOOP | MARTINEZ | CA | 94553-6701 | |
| 7780142 | ANNA M PAOLI TR | UA 05 10 04, PAOLI FAMILY TRUST, 841 LOS ALTOS AVE | LOS ALTOS | CA | 94022-1110 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4916105 | ANNA M REED | 11080 KNOXVILLE RD | NAPA | CA | 94558 | |
| 7773438 | ANNA M REED | 1680 ELGAROSE RD | ROSEBURG | OR | 97471-9092 | |
| 7933035 | ANNA M ROSEN.;. | 209 SAN MARINO DRIVE | SAN RAFAEL | CA | 94901 | |
| 7677468 | ANNA M SANDYS | Address on file | | | | |
| 7782192 | ANNA M SILVA & DAVID C BRADY TR | UA 05 13 10, THE ELISABETH G BRADY SURVIVORS TRUST, PO BOX 750 | PINE GROVE | CA | 95665-0750 | |
| 7677469 | ANNA M SIMONDS & RAYMOND | Address on file | | | | |
| 7677470 | ANNA M SIMONDS & RAYMOND J | Address on file | | | | |
| 5915254 | Anna M Vargas | Address on file | | | | |
| 5915255 | Anna M Vargas | Address on file | | | | |
| 5915257 | Anna M Vargas | Address on file | | | | |
| 5953495 | Anna M Vargas | Address on file | | | | |
| 5915256 | Anna M Vargas | Address on file | | | | |
| 5915253 | Anna M Vargas | Address on file | | | | |
| 7776494 | ANNA M WANNER TR UA NOV 05 05 | THE WANNER FAMILY TRUST, 2889 OAK GROVE RD | MARIPOSA | CA | 95338-9375 | |
| 7677471 | ANNA M WEINER | Address on file | | | | |
| 7677472 | ANNA M ZIMMIE | Address on file | | | | |
| 7777359 | ANNA M ZIMMIE & DONNA M ZIMMIE JT | TEN, 315 MAPLE AVE | PHILADELPHIA | PA | 19116-1015 | |
| 5915260 | Anna M. Getz | Address on file | | | | |
| 5915259 | Anna M. Getz | Address on file | | | | |
| 5915261 | Anna M. Getz | Address on file | | | | |
| 5915258 | Anna M. Getz | Address on file | | | | |
| 7677473 | ANNA MACCALLEN | Address on file | | | | |
| 7762176 | ANNA MAE ALGRA | 5577 MCDONALD AVE | NEWARK | CA | 94560-1911 | |
| 7677474 | ANNA MAE BOOKBINDER | Address on file | | | | |
| 7677475 | ANNA MAE HALL | Address on file | | | | |
| 7677476 | ANNA MAE MILLER | Address on file | | | | |
| 7770602 | ANNA MAES TR | ANNA MAES 1995 TRUST UA OCT 31 95, 557 VENTURA AVE | SAN MATEO | CA | 94403-3223 | |
| 7142802 | Anna Maguire | Address on file | | | | |
| 7142802 | Anna Maguire | Address on file | | | | |
| 7142802 | Anna Maguire | Address on file | | | | |
| 7142802 | Anna Maguire | Address on file | | | | |
| 7764447 | ANNA MARIA CLARK TR ANNA MARIA | CLARK REVOCABLE LIVING TRUST, UA JAN 20 97 C/O ROSWITHA WEINIGER, PO BOX 16813 | COLORADO SPRINGS | CO | 80935-6813 | |
| 7677477 | ANNA MARIA DELFINO PAOLI TR | Address on file | | | | |
| 7766434 | ANNA MARIA FRANCO | 76 CUMBERLAND ST | SAN FRANCISCO | CA | 94110-1525 | |
| 7776675 | ANNA MARIA HARTLEB TR UA MAR 05 | 91 THE WERNER AND ANNA MARIA, HARTLEB FAMILY TRUST, 2991 MEDINA DR | SAN BRUNO | CA | 94066-1223 | |
| 7196434 | Anna Maria Randall | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196491 | Anna Maria Randall | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196491 | Anna Maria Randall | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196491 | Anna Maria Randall | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196491 | Anna Maria Randall | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196491 | Anna Maria Randall | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7677478 | ANNA MARIA SABLAN TRUSTEE | Address on file | | | | |
| 7677479 | ANNA MARIE ARNAUDO | Address on file | | | | |
| 7677480 | ANNA MARIE BUHLER | Address on file | | | | |
| 7677481 | ANNA MARIE DIVERTY | Address on file | | | | |
| 7677482 | ANNA MARIE FAVORS & | Address on file | | | | |
| 7141135 | Anna Marie Freeman | Address on file | | | | |
| 7141135 | Anna Marie Freeman | Address on file | | | | |
| 7141135 | Anna Marie Freeman | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7141135 | Anna Marie Freeman | Address on file | | | | |
| 7777859 | ANNA MARIE GIGAR | 1738 GIGAR TER | WEST COVINA | CA | 91792-1228 | |
| 7153787 | Anna Marie Goodnight | Address on file | | | | |
| 7153787 | Anna Marie Goodnight | Address on file | | | | |
| 7153787 | Anna Marie Goodnight | Address on file | | | | |
| 7153787 | Anna Marie Goodnight | Address on file | | | | |
| 7153787 | Anna Marie Goodnight | Address on file | | | | |
| 7153787 | Anna Marie Goodnight | Address on file | | | | |
| 7677483 | ANNA MARIE HASTINGS TR | Address on file | | | | |
| 7777995 | ANNA MARIE HEATH TRUSTEE | HEATH FAMILY TRUST, U/A DTD JUN 16 1989, 24012 CALLE DE LA PLATA STE 410 | LAGUNA HILLS | CA | 92653-7623 | |
| 7785536 | ANNA MARIE HUGHES | 10039 E 28TH AVE | DENVER | CO | 80238-2989 | |
| 7677484 | ANNA MARIE HUTCHISON | Address on file | | | | |
| 7677485 | ANNA MARIE MAHNKE | Address on file | | | | |
| 7677486 | ANNA MARIE MASTORGIO TR UA | Address on file | | | | |
| 7677487 | ANNA MARIE PECORARO CUST | Address on file | | | | |
| 7677488 | ANNA MARIE PECORARO CUST | Address on file | | | | |
| 7677489 | ANNA MARIE POERSCHKE | Address on file | | | | |
| 7677490 | ANNA MARIE STUPAK CAVESTRI | Address on file | | | | |
| 7677491 | ANNA MARIE WILLIAMS TTEE | Address on file | | | | |
| 7164308 | ANNA MARSH | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164308 | ANNA MARSH | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7784625 | ANNA MARTIN | 16007 ANOKA DR | PACIFIC PALISADES | CA | 90272-2411 | |
| 7784210 | ANNA MARTIN | 347 ADERNO WAY | PACIFIC PALISADES | CA | 90272-3345 | |
| 7765345 | ANNA MAY DICIANNI | 2938 TALAGA DR | ALGONQUIN | IL | 60102-6851 | |
| 7336646 | Anna Mcbreen, Individually and as Representative or successor-in-interest for Fredrick Salazar | Address on file | | | | |
| 7336646 | Anna Mcbreen, Individually and as Representative or successor-in-interest for Fredrick Salazar | Address on file | | | | |
| 7336646 | Anna Mcbreen, Individually and as Representative or successor-in-interest for Fredrick Salazar | Address on file | | | | |
| 7336646 | Anna Mcbreen, Individually and as Representative or successor-in-interest for Fredrick Salazar | Address on file | | | | |
| 7326117 | Anna McBreen, Individually and as Representative or successor-in-interest for Phyllis Salazar, Deceased | Address on file | | | | |
| 7326117 | Anna McBreen, Individually and as Representative or successor-in-interest for Phyllis Salazar, Deceased | Address on file | | | | |
| 7326117 | Anna McBreen, Individually and as Representative or successor-in-interest for Phyllis Salazar, Deceased | Address on file | | | | |
| 7326117 | Anna McBreen, Individually and as Representative or successor-in-interest for Phyllis Salazar, Deceased | | | | | |
| 7677492 | ANNA MCBRIDE TOD | Address on file | | | | |
| 6012715 | ANNA MCKENZIE SCOTT BENNETT FOR | 620 GREAT JONES ST | FAIRFIELD | CA | 94533 | |
| 7933036 | ANNA NAZARIO-TAHSINI.;. | 36 MISSION SPRINGS | HERCULES | CA | 94547 | |
| 7677493 | ANNA NIE CUST | Address on file | | | | |
| 7187759 | Anna O'Rourke | Address on file | | | | |
| 7187759 | Anna O'Rourke | Address on file | | | | |
| 5910235 | Anna Ortega | Address on file | | | | |
| 5903071 | Anna Ortega | Address on file | | | | |
| 5906999 | Anna Ortega | Address on file | | | | |
| 7769650 | ANNA OW KWOCK TR | ANNA OW KWOCK TRUST UA MAY 31 94, 2 AMETHYST WAY | SAN FRANCISCO | CA | 94131-1632 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7192860 | ANNA PLAZOLA | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192860 | ANNA PLAZOLA | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7677494 | ANNA R DERAMO & | Address on file | | | | |
| 7767677 | ANNA R HARRIS & HUNTER S HARRIS | JR TR UA SEP 13 95, ANNA R HARRIS LIVING TRUST, 201 W 9TH NORTH ST UNIT 222 | SUMMERVILLE | SC | 29483-6720 | |
| 7933037 | ANNA R SINNING;. | 1837 ROSELEAF DRIVE | FAIRFIELD | CA | 94534 | |
| 7677495 | ANNA R WHITECAVAGE & DIANE M | Address on file | | | | |
| 7152927 | Anna R. Kinney | Address on file | | | | |
| 7152927 | Anna R. Kinney | Address on file | | | | |
| 7152927 | Anna R. Kinney | Address on file | | | | |
| 7152927 | Anna R. Kinney | Address on file | | | | |
| 7152927 | Anna R. Kinney | Address on file | | | | |
| 7152927 | Anna R. Kinney | Address on file | | | | |
| 7176832 | Anna Reiber | Address on file | | | | |
| 7183582 | Anna Reiber | Address on file | | | | |
| 7176832 | Anna Reiber | Address on file | | | | |
| 6162182 | ANNA RIVERA & ARMANDO RIVERA | Address on file | | | | |
| 7677496 | ANNA ROBELLO | Address on file | | | | |
| 7677500 | ANNA S DALGAARD & JACQUELINE | Address on file | | | | |
| 7196001 | ANNA SAU KUEN HONG | Address on file | | | | |
| 7196001 | ANNA SAU KUEN HONG | Address on file | | | | |
| 7774809 | ANNA SIMONE | 145 W 55TH ST APT 5F | NEW YORK | NY | 10019-5353 | |
| 7933038 | ANNA SMIDEBUSH;. | 4232 WOODLAND DRIVE | CONCORD | CA | 94521 | |
| 7952219 | Anna Sophiadu Mattinger | 7848 Jeanette Court | Cupertino | CA | 95014 | |
| 5915265 | Anna Spirlock | Address on file | | | | |
| 5915263 | Anna Spirlock | Address on file | | | | |
| 5915264 | Anna Spirlock | Address on file | | | | |
| 5915262 | Anna Spirlock | Address on file | | | | |
| 7677501 | ANNA STRAUSS | Address on file | | | | |
| 7153807 | Anna Sue Allen | Address on file | | | | |
| 7153807 | Anna Sue Allen | Address on file | | | | |
| 7153807 | Anna Sue Allen | Address on file | | | | |
| 7153807 | Anna Sue Allen | Address on file | | | | |
| 7153807 | Anna Sue Allen | Address on file | | | | |
| 7153807 | Anna Sue Allen | Address on file | | | | |
| 7677502 | ANNA T DEADMOND | Address on file | | | | |
| 7163237 | ANNA TRAHMS | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163237 | ANNA TRAHMS | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7677503 | ANNA V JARQUIN CARROLL | Address on file | | | | |
| 7837090 | ANNA V JOUGANATOS | 4407 HYDRA WAY | ELKGROVE | CA | 95758-7030 | |
| 7777872 | ANNA YEE & EDWARD K YEE TTEES | YEE RESIDUARY TRUST DTD 09/07/1989, 828 BAY ST APT 6 | SAN FRANCISCO | CA | 94109-1236 | |
| 7677505 | ANNA Z JOHNSON & | Address on file | | | | |
| 7677506 | ANNABEL BARTLETT UNLAND & | Address on file | | | | |
| 4916107 | ANNABEL INVESTMENT CO | CLANCY INVESTMENT COMPANY LLC, 2600 CAMINO RAMON STE 201 | SAN RAMON | CA | 94583 | |
| 7677507 | ANNABEL M FABEL | Address on file | | | | |
| 7836394 | ANNABEL MAC LEOD | 14 AIRD TONG, LEWIS HS2 0HT | SCOTLAND | H6 | HS2 0HT | |
| 7677508 | ANNABEL MAC LEOD | Address on file | | | | |
| 7677509 | ANNABEL ROSE EDWARDS TOD | Address on file | | | | |
| 7677510 | ANNABEL ROSE EDWARDS TOD | Address on file | | | | |
| 7677511 | ANNABEL SCALES | Address on file | | | | |
| 7677512 | ANNABELLA PIDLAOAN | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7677513 | ANNABELLE ABOUAB | Address on file | | | | |
| 7281158 | Annabelle Lexner (Jeff Lexner, Parent) | Address on file | | | | |
| 7184520 | Annabelle Lexner (Jeff Lexner, Parent) | Address on file | | | | |
| 7184520 | Annabelle Lexner (Jeff Lexner, Parent) | Address on file | | | | |
| 7677514 | ANNABELLE N CARRIERE & | Address on file | | | | |
| 7677515 | ANNABELLE N CARRIERE & ARLIS | Address on file | | | | |
| 7677516 | ANNABELLE NG | Address on file | | | | |
| 7777499 | ANNABELLE PIERSON TTEE | THE PIERSON FAMILY TRUST, DTD 06/08/2000, 511 ETON DR | BURBANK | CA | 91504-2945 | |
| 7677517 | ANNABELLE SHIRLEY MACK TR | Address on file | | | | |
| 5915270 | Annabelle Smith | Address on file | | | | |
| 5915267 | Annabelle Smith | Address on file | | | | |
| 5915268 | Annabelle Smith | Address on file | | | | |
| 5915266 | Annabelle Smith | Address on file | | | | |
| 5915269 | Annabelle Smith | Address on file | | | | |
| 7187760 | Annabelle Smith (Mark Smith, Parent) | Address on file | | | | |
| 7187760 | Annabelle Smith (Mark Smith, Parent) | Address on file | | | | |
| 7677518 | ANNABELLE STEPANICH CASTRO | Address on file | | | | |
| 7677519 | ANNABELLE THOMPSON | Address on file | | | | |
| 7193333 | ANNAHY PERALES | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193333 | ANNAHY PERALES | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7784711 | ANNALEE N POOLE & | LORETTA A EWING JT TEN, PO BOX 1488 | OROVILLE | CA | 95965-1488 | |
| 7783513 | ANNALEE N POOLE & | LORETTA A EWING JT TEN, PO BOX 1511 | OROVILLE | CA | 95965-1511 | |
| 7677520 | ANNALIESE HILL | Address on file | | | | |
| 7677521 | ANNALISA LA FRANCE CUST | Address on file | | | | |
| 7781467 | ANNALISA O HERZOG | 5736 HIDDEN CREEK CT | PLEASANTON | CA | 94566-3830 | |
| 7184596 | Annalisa Renee Porter | Address on file | | | | |
| 7184596 | Annalisa Renee Porter | Address on file | | | | |
| 7187761 | Annalisa Stalnaker (Joseph Stalnaker, Parent) | Address on file | | | | |
| 7187761 | Annalisa Stalnaker (Joseph Stalnaker, Parent) | Address on file | | | | |
| 7765242 | ANNAMARIE DEMARTINI | 1415 SIR FRANCIS DRAKE BLVD | SAN ANSELMO | CA | 94960-1822 | |
| 7677522 | ANNAMARIE DEMARTINI TTEE | Address on file | | | | |
| 5915274 | Annamarie Haemmerle | Address on file | | | | |
| 5915273 | Annamarie Haemmerle | Address on file | | | | |
| 5915272 | Annamarie Haemmerle | Address on file | | | | |
| 5915275 | Annamarie Haemmerle | Address on file | | | | |
| 7141854 | AnnaMarie Lucatorto Nelson | Address on file | | | | |
| 7141854 | AnnaMarie Lucatorto Nelson | Address on file | | | | |
| 7141854 | AnnaMarie Lucatorto Nelson | Address on file | | | | |
| 7141854 | AnnaMarie Lucatorto Nelson | Address on file | | | | |
| 7771335 | ANNAMARIE MEMMO | 2032 TOURAINE LN | HALF MOON BAY | CA | 94019-1450 | |
| 7677523 | ANNAMARIE SIMPKINS | Address on file | | | | |
| 4988955 | Annand, Iathan | Address on file | | | | |
| 6175161 | Annand, Iathan T | Address on file | | | | |
| 7763532 | ANNAROSE M BRINT & JOE W BRINT | JT TEN, 227 NEW CHESHIRE RD | WALLINGFORD | CT | 06492-1633 | |
| 7677524 | ANNASOL FORREST DIMAS | Address on file | | | | |
| 4994193 | Annastas, Harold | Address on file | | | | |
| 7200249 | ANNASTASIA WHITE | Address on file | | | | |
| 7200249 | ANNASTASIA WHITE | Address on file | | | | |
| 7174960 | Ann-Chi Chen | Address on file | | | | |
| 7174960 | Ann-Chi Chen | Address on file | | | | |
| 7174960 | Ann-Chi Chen | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7174960 | Ann-Chi Chen | Address on file | | | | |
| 7174960 | Ann-Chi Chen | Address on file | | | | |
| 7174960 | Ann-Chi Chen | Address on file | | | | |
| 7677525 | ANNDORA W LEE | Address on file | | | | |
| 7202046 | Anne & Ken Poehlman | Address on file | | | | |
| 7677526 | ANNE A RENICK | Address on file | | | | |
| 7141753 | Anne Aileen Gautschin | Address on file | | | | |
| 7141753 | Anne Aileen Gautschin | Address on file | | | | |
| 7141753 | Anne Aileen Gautschin | Address on file | | | | |
| 7141753 | Anne Aileen Gautschin | Address on file | | | | |
| 7906188 | Anne Arundel County, Maryland | 44 Calvert Street - Room 110 | Annapolis | MD | 21401 | |
| 7906188 | Anne Arundel County, Maryland | Anne Arundel County Office of Law, Hamilton F. Tyler, Esquire, 2660 Riva Road - 4th Floor | Annapolis | MD | 21401 | |
| 7677527 | ANNE B SULLIVAN TR ANNE B | Address on file | | | | |
| 7990984 | Anne B. Wallace IRA | Address on file | | | | |
| 4975473 | Anne Benson/W Brown | 0954 PENINSULA DR, 540 Atherton Ave | Novato | CA | 94945 | |
| 6106909 | Anne Benson/W Brown | Address on file | | | | |
| 5915278 | Anne Binstock, Individually | Address on file | | | | |
| 5915277 | Anne Binstock, Individually | Address on file | | | | |
| 5915279 | Anne Binstock, Individually | Address on file | | | | |
| 5915276 | Anne Binstock, Individually | Address on file | | | | |
| 7763189 | ANNE BLECKI | 43 W MCKINSEY RD APT 321 | SEVERNA PARK | MD | 21146-4559 | |
| 5904708 | Anne Brisgel | Address on file | | | | |
| 7677528 | ANNE BURCELL | Address on file | | | | |
| 7677529 | ANNE C BELL | Address on file | | | | |
| 7677530 | ANNE C BOURDENS | Address on file | | | | |
| 7677531 | ANNE C BRENT TR ANNE C BRENT | Address on file | | | | |
| 7677532 | ANNE C DAVIES | Address on file | | | | |
| 7911825 | Anne C Diller Trustee William B King Residuary Trust | Address on file | | | | |
| 7916783 | Anne C Diller Trustee, Anne C Clank Trust | Address on file | | | | |
| 7769216 | ANNE C KERNS CUST | GEOFFREY E KERNS UNIF, GIFT MIN ACT CA, 11565 EAST VIRGINIA PLACE | AURORA | CO | 80012 | |
| 7677533 | ANNE C SMITH & | Address on file | | | | |
| 7911468 | Anne C. Diller, Trustee, William B. King Trust | Address on file | | | | |
| 7763847 | ANNE CAHILL | 1250 NEWELL AVE STE I | WALNUT CREEK | CA | 94596-5373 | |
| 7786672 | ANNE CAHILL | 1250 NEWELL AVE | WALNUT CREEK | CA | 94596-5380 | |
| 7677534 | ANNE CASSIDY | Address on file | | | | |
| 7677535 | ANNE CAUMAN | Address on file | | | | |
| 7933039 | ANNE CHUNG.;. | 445 14TH AVENUE | SAN FRANCISCO | CA | 94118 | |
| 7677536 | ANNE CIRNER TOD | Address on file | | | | |
| 7184531 | Anne Clark | Address on file | | | | |
| 7184531 | Anne Clark | Address on file | | | | |
| 7779009 | ANNE COTTA | 343 SAN FRANCISCO BLVD | SAN ANSELMO | CA | 94960-1640 | |
| 7783203 | ANNE COVINGTON KIDD | 139 CROMPTON RD | WAYNESBORO | VA | 22980-2301 | |
| 7782508 | ANNE COVINGTON KIDD | 4955 WATTS PASSAGE | CHARLOTTESVILLE | VA | 22911-5929 | |
| 7763442 | ANNE D BRASFIELD | 2 AMPTHILL RD | RICHMOND | VA | 23226-2233 | |
| 7770625 | ANNE DENMARK MAHLER | C/O DAVID MAHLER, 15101 INTERLACHEN DR APT 1014 | SILVER SPRING | MD | 20906-5621 | |
| 7677537 | ANNE DOHERTY CUST | Address on file | | | | |
| 7837107 | ANNE DOWELL & | PATRICK DOWELL JT TEN, PO BOX 193 | APOAP | CA | 96555 | |
| 7677538 | ANNE DOWELL & | Address on file | | | | |
| 7677539 | ANNE E CONWAY | Address on file | | | | |
| 7677540 | ANNE E COTTA TR | Address on file | | | | |
| 7766039 | ANNE E EWACHIW & | MARY M BUDKO JT TEN, 6217 FAIRDEL AVE | BALTIMORE | MD | 21206-2444 | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 395
of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7766916 | ANNE E GILL | 428 RIM ROCK RD | NIPOMO | CA | 93444-9021 | |
| 7677541 | ANNE E HENDERSON | Address on file | | | | |
| 7677542 | ANNE E JULIAN | Address on file | | | | |
| 7677543 | ANNE E YAP | Address on file | | | | |
| 7785955 | ANNE ELIZABETH BRADLEY | 244 BUFFALO CREEK RD | KENOVA | WV | 25530-9602 | |
| 5903271 | Anne Elizabeth Dahlgren | Address on file | | | | |
| 5907173 | Anne Elizabeth Dahlgren | Address on file | | | | |
| 7677544 | ANNE ELIZABETH NELSON | Address on file | | | | |
| 7677545 | ANNE ELIZABETH SEED | Address on file | | | | |
| 7781258 | ANNE F FAGAN TR | UA 02 16 13, SHIRLEY FAGAN REV LIV TRUST, 421 S HORNE ST | OCEANSIDE | CA | 92054-4248 | |
| 7677546 | ANNE F SMITH TR UA FEB 05 90 THE | Address on file | | | | |
| 7175635 | Anne G. Stuerke Living Trust, Dated February 18, 1998, c/o Anne G. Weaver, Trustee | Address on file | | | | |
| 7175635 | Anne G. Stuerke Living Trust, Dated February 18, 1998, c/o Anne G. Weaver, Trustee | Address on file | | | | |
| 7762334 | ANNE GALE HERTLE TR UA AUG 04 98 | THE ANNE GALE HERTLE REVOCABLE, TRUST, 1517 SAINT FRANCIS WAY | SAN CARLOS | CA | 94070-4855 | |
| 7786770 | ANNE GANT | 238 29TH STREET | ASTORIA | OR | 97103-2856 | |
| 7677547 | ANNE GANT | Address on file | | | | |
| 7677548 | ANNE GAREIS | Address on file | | | | |
| 7677549 | ANNE GARNER AUSTIN | Address on file | | | | |
| 7784458 | ANNE GILBERT | 101 OLIVE ST | PETALUMA | CA | 94952-4953 | |
| 7326000 | Anne Goodwin, individually and as trustee of the Anne A Goodwin Revocable Trust | Address on file | | | | |
| 7198613 | Anne Graver | Address on file | | | | |
| 7198613 | Anne Graver | Address on file | | | | |
| 7677550 | ANNE GRYCZ | Address on file | | | | |
| 7780656 | ANNE HAMLIN | PERSONAL REPRESENTATIVE, EST BERT HAMLIN, 3410 WOOSTER RD APT 104 | ROCKY RIVER | OH | 44116-4148 | |
| 7787356 | ANNE HAMLIN EX | EST BERT HAMLIN, 3410 WOOSTER RD APT 104 | ROCKY RIVER | OH | 44116-4148 | |
| 7677551 | ANNE HARRIS | Address on file | | | | |
| 7785651 | ANNE HART PREUS | 10 LAKES BLVD | STARKVILLE | MS | 39759-3157 | |
| 7779849 | ANNE HAYES RODRIGUEZ | 2424 N ARGONAUT ST | STOCKTON | CA | 95204-5004 | |
| 7677552 | ANNE HEIST | Address on file | | | | |
| 7677553 | ANNE HILOW | Address on file | | | | |
| 7677554 | ANNE J DAVID | Address on file | | | | |
| 7677555 | ANNE J HARRIS | Address on file | | | | |
| 7677556 | ANNE J SILK | Address on file | | | | |
| 7786307 | ANNE J ST LEZIN & | YVONNE J GIUSEPONI JT TEN, 1400 SIXTH AVENUE | BELMONT | CA | 94002-3820 | |
| 7677557 | ANNE J VAN DEN ABEELEN CUST | Address on file | | | | |
| 7677558 | ANNE J VAN DEN ABEELEN CUST | Address on file | | | | |
| 7677559 | ANNE JOSTE DAZEY | Address on file | | | | |
| 7763112 | ANNE K BINGHAM | 1220 N FAIR OAKS AVE APT 2204 | SUNNYVALE | CA | 94089-1770 | |
| 7677560 | ANNE K GATTIS | Address on file | | | | |
| 7772419 | ANNE K OSMER TR UA MAY 04 95 | Address on file | | | | |
| 7677561 | ANNE K TUCKER & | Address on file | | | | |
| 7782023 | ANNE K WYNNE TR | Address on file | | | | |
| 5904768 | Anne K. Matthews | Address on file | | | | |
| 5908369 | Anne K. Matthews | Address on file | | | | |
| 5915283 | Anne Kidd | Address on file | | | | |
| 5915281 | Anne Kidd | Address on file | | | | |
| 5915284 | Anne Kidd | Address on file | | | | |
| 5915280 | Anne Kidd | Address on file | | | | |
| 5915282 | Anne Kidd | Address on file | | | | |
| 7776647 | ANNE KNECHT WELLS | 210 ORILLA DEL LAGO | FORT COLLINS | CO | 80524-8918 | |
| 7153232 | Anne Kramasz Hays | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 396 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7153232 | Anne Kramasz Hays | Address on file | | | | |
| 7153232 | Anne Kramasz Hays | Address on file | | | | |
| 7153232 | Anne Kramasz Hays | Address on file | | | | |
| 7153232 | Anne Kramasz Hays | Address on file | | | | |
| 7153232 | Anne Kramasz Hays | Address on file | | | | |
| 7769659 | ANNE KYGER | PO BOX 215293 | SACRAMENTO | CA | 95821-1293 | |
| 7677562 | ANNE L BOWSHER HODGES | Address on file | | | | |
| 7677563 | ANNE L BRESNICK | Address on file | | | | |
| 7677564 | ANNE L BURTON | Address on file | | | | |
| 7677565 | ANNE L FONTAINE | Address on file | | | | |
| 7468596 | Anne L. Dovre Revocable Inter Vivos Trust | Address on file | | | | |
| 7468596 | Anne L. Dovre Revocable Inter Vivos Trust | Address on file | | | | |
| 7468596 | Anne L. Dovre Revocable Inter Vivos Trust | Address on file | | | | |
| 7468596 | Anne L. Dovre Revocable Inter Vivos Trust | Address on file | | | | |
| 7779024 | ANNE LASSAHN TTEE | RUDOLPH R COOK TRUST, U/A DTD 02/20/2001, 675 MARINERS ISLAND BLVD STE 108 | SAN MATEO | CA | 94404-1040 | |
| 7194956 | Anne Leida Dovre | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194956 | Anne Leida Dovre | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194956 | Anne Leida Dovre | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194956 | Anne Leida Dovre | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194956 | Anne Leida Dovre | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194956 | Anne Leida Dovre | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7762335 | ANNE LINDSAY STANDEN TR UA | FEB 22 08 THE ANNE LINDSAY, STANDEN TRUST, 9480 TRAMWOOD CT | BLUE ASH | OH | 45242-6048 | |
| 7463789 | Anne Lorraine Duckett Individually & as a successor in interest to Mark Duckett | Address on file | | | | |
| 7677566 | ANNE LOUISE RICHMAN | Address on file | | | | |
| 7775185 | ANNE LOUISE STAINBACK | 2355 NORTHLAKE CT NE | ATLANTA | GA | 30345-2223 | |
| 7677567 | ANNE LOW RIVAS | Address on file | | | | |
| 7153874 | Anne Lynn Affonso | Address on file | | | | |
| 7153874 | Anne Lynn Affonso | Address on file | | | | |
| 7153874 | Anne Lynn Affonso | Address on file | | | | |
| 7153874 | Anne Lynn Affonso | Address on file | | | | |
| 7153874 | Anne Lynn Affonso | Address on file | | | | |
| 7153874 | Anne Lynn Affonso | Address on file | | | | |
| 7677568 | ANNE M ANDERSON | Address on file | | | | |
| 7677569 | ANNE M BELL | Address on file | | | | |
| 7763248 | ANNE M BOGERD | 2207 ALABAMA AVE | DURHAM | NC | 27705-3149 | |
| 7765411 | ANNE M DISNEY TR ANNE DISNEY | FAMILY, TRUST UA MAR 20 86, 2269 CHESTNUT ST 411 | SAN FRANCISCO | CA | 94123-2600 | |
| 7677570 | ANNE M DISNEY TR ANNE DISNEY | Address on file | | | | |
| 7677571 | ANNE M FERRERO | Address on file | | | | |
| 7766446 | ANNE M FRANK | 700 PARSONS RD | CHRISTIANA | TN | 37037-6128 | |
| 7781547 | ANNE M HAMLI EX | EST EDWARD T BUELOW, 3410 WOOSTER RD APT 104 | ROCKY RIVER | OH | 44116-4148 | |
| 7677575 | ANNE M MATSUDA CUST | Address on file | | | | |
| 7677576 | ANNE M MATSUDA CUST | Address on file | | | | |
| 7677577 | ANNE M MCNEIL | Address on file | | | | |
| 7777577 | ANNE M MONLUX CO TTEE | DAVIS FAMILY 2009 TR, SURV TRUSTORS TR DTD 08 16 12, 24 SHARI LN | CHICO | CA | 95928-6350 | |
| 7677578 | ANNE M REIFENBERG | Address on file | | | | |
| 7677579 | ANNE M RIERSON | Address on file | | | | |
| 7677580 | ANNE M SCHLEIGER | Address on file | | | | |
| 7677581 | ANNE M SCHMIDT | Address on file | | | | |
| 7774731 | ANNE M SHUFFIELD | 3637 SNELL AVE SPC 199 | SAN JOSE | CA | 95136-1323 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7774939 | ANNE M SMITH | 3032 PACHECO ST | SAN FRANCISCO | CA | 94116-1113 | |
| 7677582 | ANNE M TANGREN | Address on file | | | | |
| 5915287 | Anne M Thompson | Address on file | | | | |
| 5915288 | Anne M Thompson | Address on file | | | | |
| 5915286 | Anne M Thompson | Address on file | | | | |
| 5915289 | Anne M Thompson | Address on file | | | | |
| 5915285 | Anne M Thompson | Address on file | | | | |
| 7776048 | ANNE M TUFANO | 4709 27TH AVE S | MINNEAPOLIS | MN | 55406-5721 | |
| 5903582 | Anne M. Goris | Address on file | | | | |
| 5014323 | Anne M. Goris; Michael L. Goris; Michael L. Goris and Anne MarieGoris as Trustees of the Revocable Trust for Community Property and Separate Property | Address on file | | | | |
| 7784021 | ANNE MACKINNON ELLIOTT & | KATHLENE MUNDELL ERCOLI TRUA 05 17 82 SURVIVORS TRUST, UNDER THE NORMAN & JEAN MUNDELL FAMILY TRUST, 1368 BROOKSIDE DR | DANVILLE | CA | 94526-5148 | |
| 7677583 | ANNE MARGARET MOORE | Address on file | | | | |
| 7677584 | ANNE MARIE ADAMS CUST | Address on file | | | | |
| 7198285 | ANNE MARIE BARBOUR | Address on file | | | | |
| 7198285 | ANNE MARIE BARBOUR | Address on file | | | | |
| 7198286 | Anne Marie Barbour Trust | Address on file | | | | |
| 7198286 | Anne Marie Barbour Trust | Address on file | | | | |
| 7764143 | ANNE MARIE CECCONI | 122 BRIAR PL | DANVILLE | CA | 94526-1700 | |
| 7677585 | ANNE MARIE HEBERT | Address on file | | | | |
| 7677586 | ANNE MARIE HUSCROFT | Address on file | | | | |
| 7677587 | ANNE MARIE LUDVIK | Address on file | | | | |
| 7169852 | Anne Marie McEligot as trustee The Anne Marie McEligot Trust Dated December 16, 2011 | Address on file | | | | |
| 7677589 | ANNE MARIE PAGAN CUST | Address on file | | | | |
| 7677588 | ANNE MARIE PAGAN CUST | Address on file | | | | |
| 7773076 | ANNE MARIE POORE | 2730 ROSALIND AVE SW | ROANOKE | VA | 24014-2330 | |
| 7677590 | ANNE MARIE POTMESIL SPIELMAN | Address on file | | | | |
| 7677591 | ANNE MARIE REECE | Address on file | | | | |
| 7677592 | ANNE MARIE STACK | Address on file | | | | |
| 7677593 | ANNE MARIE THOMSEN | Address on file | | | | |
| 7778951 | ANNE MARKS | 250 W MAIN ST STE 101 | WOODLAND | CA | 95695-3686 | |
| 7677594 | ANNE MARY RATCLIFF | Address on file | | | | |
| 7163132 | Anne Matthews | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163132 | Anne Matthews | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94108 | |
| 7163140 | ANNE MCKAMEY | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163140 | ANNE MCKAMEY | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7781895 | ANNE MONLUX & KAY LOGAN TR | UA 08 11 09, DAVIS FAMILY 2009 TRUST SURVIVING TRUSTORS TRUST, 24 SHARI LN | CHICO | CA | 95928-6350 | |
| 7779934 | ANNE MONLUX & KAY LOGAN TTEES | DAVIS FAMILY 2009 TRUST SURVIVING, TRUSTOR'S TRUST DTD 08/16/12, 24 SHARI LN | CHICO | CA | 95928-6350 | |
| 7783413 | ANNE MULLER & RONALD G | PINKERTON JT TEN, 6038 FULCHER AVE | N HOLLYWOOD | CA | 91606 | |
| 7677595 | ANNE MULLER & RONALD G | Address on file | | | | |
| 7781140 | ANNE N GRANLUND TR | UA 11 18 93, THE NEFF TRUST, 952 1ST ST | LAFAYETTE | CA | 94549-4510 | |
| 7772077 | ANNE NEWTON | 5 OVERLOOK DR E | FRAMINGHAM | MA | 01701-3319 | |
| 7677597 | ANNE O NEILL | Address on file | | | | |
| 7197144 | Anne Oline Regan | Address on file | | | | |
| 7197144 | Anne Oline Regan | Address on file | | | | |
| 7197144 | Anne Oline Regan | Address on file | | | | |
| 7197144 | Anne Oline Regan | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7677598 | ANNE P LENNON | Address on file | | | | |
| 7677599 | ANNE P WAGNER | Address on file | | | | |
| 7187762 | Anne Pace | Address on file | | | | |
| 7187762 | Anne Pace | Address on file | | | | |
| 7677600 | ANNE PATIN STOREY | Address on file | | | | |
| 7772797 | ANNE PETERPAUL | PO BOX 423 | NESHANIC STATION | NJ | 08853-0423 | |
| 7783290 | ANNE PETERSON LYNCH | 1856 STAFFORD COURT | ELDERSBERG | MD | 21784-5968 | |
| 7677601 | ANNE PETERSON LYNCH | Address on file | | | | |
| 7677603 | ANNE QUAINTANCE | Address on file | | | | |
| 7763004 | ANNE R BERNSTEIN | 3793 COLONIAL AVE | LOS ANGELES | CA | 90066-3641 | |
| 7765929 | ANNE R ENGLISH | 588 CANYON RD | NOVATO | CA | 94947-4301 | |
| 7765927 | ANNE R ENGLISH TR | UW GEORGE R ENGLISH, UA MAR 22 99, 588 CANYON RD | NOVATO | CA | 94947-4301 | |
| 7771699 | ANNE R MORAND | 2933 E 56TH CT | TULSA | OK | 74105-7431 | |
| 7677604 | ANNE R PAULL | Address on file | | | | |
| 7677605 | ANNE R WILLMER TR | Address on file | | | | |
| 7773707 | ANNE ROBBINS | 434 11TH ST | BROOKLYN | NY | 11215-4308 | |
| 7677606 | ANNE ROSE BELL | Address on file | | | | |
| 7677607 | ANNE S BEVELAQUA | Address on file | | | | |
| 7765868 | ANNE S ELLIOTT TR | ANNE S ELLIOTT TRUST UA MAY 25 95, 23020 TULIP CT | TEHACHAPI | CA | 93561-7574 | |
| 7677608 | ANNE S GERLACH | Address on file | | | | |
| 7677609 | ANNE S HENNING | Address on file | | | | |
| 7677610 | ANNE S MESSENGER CUST | Address on file | | | | |
| 7677611 | ANNE S RICHMOND | Address on file | | | | |
| 7483849 | Anne Sabetta on behalf of herself and others similarly effected | Address on file | | | | |
| 7483849 | Anne Sabetta on behalf of herself and others similarly effected | Address on file | | | | |
| 7933040 | ANNE SCHOONOVER.;. | 309 SEA GIRT AVE | SEA GIRT | NJ | 8750 | |
| 7148891 | Anne Snow, Kayla Janie | Address on file | | | | |
| 7677612 | ANNE ST JOHN | Address on file | | | | |
| 7677613 | ANNE STACK | Address on file | | | | |
| 7677614 | ANNE STAINBACK DAVIS | Address on file | | | | |
| 7142057 | Anne Syl Kim | Address on file | | | | |
| 7142057 | Anne Syl Kim | Address on file | | | | |
| 7142057 | Anne Syl Kim | Address on file | | | | |
| 7142057 | Anne Syl Kim | Address on file | | | | |
| 7677615 | ANNE TAYLOE BROUSSAL | Address on file | | | | |
| 7141242 | Anne Tondow | Address on file | | | | |
| 7141242 | Anne Tondow | Address on file | | | | |
| 7141242 | Anne Tondow | Address on file | | | | |
| 7141242 | Anne Tondow | Address on file | | | | |
| 5910405 | Anne Tondow | Address on file | | | | |
| 5903507 | Anne Tondow | Address on file | | | | |
| 5907356 | Anne Tondow | Address on file | | | | |
| 7677616 | ANNE TRISTANT CUST | Address on file | | | | |
| 7677617 | ANNE TRISTANT CUST | Address on file | | | | |
| 7784015 | ANNE V MOACANIN | 53 ASBURY | IRVINE | CA | 92602-1614 | |
| 7771900 | ANNE V MYERS | 1000 3RD ST | TAFT | CA | 93268-2542 | |
| 7677618 | ANNE V MYERS TTEE | Address on file | | | | |
| 7777479 | ANNE V ROONEY | 598 GLEN RD | JAY | NY | 12941-6002 | |
| 7677619 | ANNE VACCO PINTORE | Address on file | | | | |
| 7677620 | ANNE VANGALDER | Address on file | | | | |
| 7198973 | Anne Vierra | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7198973 | Anne Vierra | Address on file | | | | |
| 7198973 | Anne Vierra | Address on file | | | | |
| 7198973 | Anne Vierra | Address on file | | | | |
| 7765682 | ANNE W DUNIHUE TR UA JUN 2 00 | 9395 MANGO AVE | FONTANA | CA | 92335-5877 | |
| 7677621 | ANNE W HUIE | Address on file | | | | |
| 7677622 | ANNE W PRESECAN | Address on file | | | | |
| 7677623 | ANNE W SMITH | Address on file | | | | |
| 7677624 | ANNE W SPRINGER | Address on file | | | | |
| 5910927 | Anne W. Oliver | Address on file | | | | |
| 5908876 | Anne W. Oliver | Address on file | | | | |
| 5905377 | Anne W. Oliver | Address on file | | | | |
| 7156190 | Anne W. Oliver/Steven G. Johnson individually/trustees of the Oliver-Johnson Family Revocable Trust Dated December 28, 1998 | Address on file | | | | |
| 7677625 | ANNE WILLIAMS | Address on file | | | | |
| 7206186 | Anne Winfried and Charles Stark 2016 Trust | Address on file | | | | |
| 7206186 | Anne Winfried and Charles Stark 2016 Trust | Address on file | | | | |
| 7677626 | ANNE WOLFE | Address on file | | | | |
| 7073647 | Anne, Deborah | Address on file | | | | |
| 6160469 | Anne, Stormy | Address on file | | | | |
| 7774081 | ANNE-KRISTINE RUUD | KULSRUDGUTUA 2E | GJERDRUM | | 2022 | |
| 7170251 | Anneli L. Kousa, Trustee, Survivor's Trust under the Paavo T. Kousa and Anneli L. Kousa Family Trust | Address on file | | | | |
| 7170251 | Anneli L. Kousa, Trustee, Survivor's Trust under the Paavo T. Kousa and Anneli L. Kousa Family Trust | Address on file | | | | |
| 7771969 | ANNELIESE NATHAN TR | 09 28 90, OF THE NATHAN FAMILY TRUST, 794 NW WESTOVER SQ | PORTLAND | OR | 97210-3139 | |
| 7771970 | ANNELIESE NATHAN TR | NATHAN FAMILY TRUST UA SEP 28 90, 794 NW WESTOVER SQ | PORTLAND | OR | 97210-3139 | |
| 7677627 | ANNELIESE PEARL & | Address on file | | | | |
| 7189494 | Anneliese Pearl Rauscher | Address on file | | | | |
| 7189494 | Anneliese Pearl Rauscher | Address on file | | | | |
| 7187763 | Anneliese Rauscher (Savannah Rauscher, Parent) | Address on file | | | | |
| 7187763 | Anneliese Rauscher (Savannah Rauscher, Parent) | Address on file | | | | |
| 5915291 | Annelise B Huppert | Address on file | | | | |
| 5915292 | Annelise B Huppert | Address on file | | | | |
| 5915294 | Annelise B Huppert | Address on file | | | | |
| 5915293 | Annelise B Huppert | Address on file | | | | |
| 5915290 | Annelise B Huppert | Address on file | | | | |
| 5953532 | Annelise B Huppert | Address on file | | | | |
| 5915295 | Annelle C. Flores | Address on file | | | | |
| 5915297 | Annelle C. Flores | Address on file | | | | |
| 5953536 | Annelle C. Flores | Address on file | | | | |
| 5915298 | Annelle C. Flores | Address on file | | | | |
| 5915299 | Annelle C. Flores | Address on file | | | | |
| 5915296 | Annelle C. Flores | Address on file | | | | |
| 7189495 | Annemarie Brown | Address on file | | | | |
| 7189495 | Annemarie Brown | Address on file | | | | |
| 7142333 | Anne-Marie Evans | Address on file | | | | |
| 7142333 | Anne-Marie Evans | Address on file | | | | |
| 5883560 | Annemarie Fanoni | Address on file | | | | |
| 7677628 | ANNEMARIE IKER | Address on file | | | | |
| 7677629 | ANNEMARIE LEVY CUST | Address on file | | | | |
| 7677630 | ANNE-MARIE SAVERIA ELIA | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7933041 | ANNETA AVADESIAN;;. | 141 FLORA AVENUE, APT 57 | WALNUT CREEK | CA | 94595 | |
| 7153900 | Annett Francis Kerr | Address on file | | | | |
| 7153900 | Annett Francis Kerr | Address on file | | | | |
| 7153900 | Annett Francis Kerr | Address on file | | | | |
| 7153900 | Annett Francis Kerr | Address on file | | | | |
| 7153900 | Annett Francis Kerr | Address on file | | | | |
| 7153900 | Annett Francis Kerr | Address on file | | | | |
| 7772285 | ANNETTA E OCONNOR | 180 POWDER HILL RD | MIDDLEFIELD | CT | 06455-1134 | |
| 7765383 | ANNETTA M DILLON | 1161 W CELESTE AVE | FRESNO | CA | 93711-2419 | |
| 7772824 | ANNETTA M PETERSON | 14411 17TH AVE NW | MARYSVILLE | WA | 98271-8172 | |
| 7140792 | Annette Baril Randol | Address on file | | | | |
| 7140792 | Annette Baril Randol | Address on file | | | | |
| 7140792 | Annette Baril Randol | Address on file | | | | |
| 7140792 | Annette Baril Randol | Address on file | | | | |
| 7677631 | ANNETTE BERMAN | Address on file | | | | |
| 7763029 | ANNETTE BERTRAM | 1042 LINCOLN AVE | SAN JOSE | CA | 95125-3150 | |
| 7677632 | ANNETTE C BOHANNON | Address on file | | | | |
| 7677633 | ANNETTE C CORTEZ | Address on file | | | | |
| 7677634 | ANNETTE C LIVET TOD | Address on file | | | | |
| 7193588 | ANNETTE CARPENTIER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193588 | ANNETTE CARPENTIER | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7177350 | Annette Cole | Address on file | | | | |
| 7177350 | Annette Cole | Address on file | | | | |
| 7837139 | ANNETTE CRAVENS CUST | JENNIFER ANNE PRATHER, CA UNIF TRANSFERS MIN ACT, 138 1/2 W 13TH ST | PORTANGELES | WA | 98362-7718 | |
| 7677635 | ANNETTE CRAVENS CUST | Address on file | | | | |
| 7782711 | ANNETTE D BARNES | 3840 SW KENTHORPE WAY | WEST LINN | OR | 97068-2105 | |
| 7677636 | ANNETTE D BARNES | Address on file | | | | |
| 7677638 | ANNETTE D GRACIA | Address on file | | | | |
| 7677639 | ANNETTE DENISE STADIE | Address on file | | | | |
| 5915308 | Annette Estes | Address on file | | | | |
| 5915303 | Annette Estes | Address on file | | | | |
| 5915301 | Annette Estes | Address on file | | | | |
| 5915307 | Annette Estes | Address on file | | | | |
| 5915305 | Annette Estes | Address on file | | | | |
| 5915309 | Annette Estes | Address on file | | | | |
| 5953547 | Annette Estes | Address on file | | | | |
| 5915306 | Annette Estes | Address on file | | | | |
| 5915300 | Annette Estes | Address on file | | | | |
| 7677640 | ANNETTE FERN POLONSKY | Address on file | | | | |
| 7766424 | ANNETTE FRAGOMENI | PO BOX 50311 | SPARKS | NV | 89435-0311 | |
| 7181463 | Annette Gayle Tuggle | Address on file | | | | |
| 7176747 | Annette Gayle Tuggle | Address on file | | | | |
| 7176747 | Annette Gayle Tuggle | Address on file | | | | |
| 7140886 | Annette Gayle Tuggle | Address on file | | | | |
| 7140886 | Annette Gayle Tuggle | Address on file | | | | |
| 7140886 | Annette Gayle Tuggle | Address on file | | | | |
| 7140886 | Annette Gayle Tuggle | Address on file | | | | |
| 7677641 | ANNETTE GHEZZI | Address on file | | | | |
| 7677642 | ANNETTE GHEZZI BROCK | Address on file | | | | |
| 7677643 | ANNETTE GOLTERMANN | Address on file | | | | |
| 7677644 | ANNETTE GOLTERMANN CUST | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7328852 | Annette Granstedt, Trustee of the Annette Granstedt Revocable Living Trust dated February 25, 2014 | Address on file | | | | |
| 7933042 | ANNETTE GUILLORY;. | 1379 CALLEN STREET #C | VACAVILLE | CA | 95688 | |
| 7199262 | Annette Hazelle Gale | Address on file | | | | |
| 7199262 | Annette Hazelle Gale | Address on file | | | | |
| 7199262 | Annette Hazelle Gale | Address on file | | | | |
| 7199262 | Annette Hazelle Gale | Address on file | | | | |
| 7677645 | ANNETTE HUGI JOHNSON | Address on file | | | | |
| 7677646 | ANNETTE J AGOSTINI | Address on file | | | | |
| 7677647 | ANNETTE J BARCHAT | Address on file | | | | |
| 7784614 | ANNETTE K MAHONEY | 1098 TISHA CT | SANTA BARBARA | CA | 93111-1115 | |
| 7772290 | ANNETTE K ODELLO | 370 VERANO DR | LOS ALTOS | CA | 94022-2344 | |
| 7952220 | Annette Kam | 668 Santa Ray Avenue | Oakland | CA | 94610 | |
| 7933043 | ANNETTE KEE-WIN CHOI;. | 369 MANGELS AVE | SAN FRANCISCO | CA | 94127 | |
| 7762336 | ANNETTE L DAUGHTERS | 10994 SHADOWBROOK CIR | HIGHLANDS RANCH | CO | 80130-6932 | |
| 7778427 | ANNETTE L DUNHAM | 21902 416TH AVE | IROQUOIS | SD | 57353-7730 | |
| 7781177 | ANNETTE L FORNER TR UA 06 08 83 | THE RAYMOND A HIGGINS & VIOLET L HIGGINS FAMILY TRUST, 44 AMIGO LN | WALNUT CREEK | CA | 94596-6103 | |
| 7785281 | ANNETTE L MORETTINI | 2531 KILPATRICK CT | SAN RAMON | CA | 94583-1725 | |
| 7677648 | ANNETTE L REYNIER | Address on file | | | | |
| 7769812 | ANNETTE LARUE | 1515 N ECHO AVE | FRESNO | CA | 93728-1720 | |
| 7194779 | Annette Lee Mercer | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194779 | Annette Lee Mercer | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7143782 | Annette Lee Mercer | Address on file | | | | |
| 7143782 | Annette Lee Mercer | Address on file | | | | |
| 7677650 | ANNETTE LEVINSON | Address on file | | | | |
| 7677651 | ANNETTE LIBERTY | Address on file | | | | |
| 7677652 | ANNETTE LOUISE DOYLE CUST | Address on file | | | | |
| 7187764 | Annette Lynn O'Hair | Address on file | | | | |
| 7187764 | Annette Lynn O'Hair | Address on file | | | | |
| 7762562 | ANNETTE M BAKER | 7705 ORFORD RD | STOCKTON | CA | 95215-9707 | |
| 7677653 | ANNETTE M CHARTIER-WARREN | Address on file | | | | |
| 7142474 | Annette M Friendshuh | Address on file | | | | |
| 7142474 | Annette M Friendshuh | Address on file | | | | |
| 7142474 | Annette M Friendshuh | Address on file | | | | |
| 7142474 | Annette M Friendshuh | Address on file | | | | |
| 7784475 | ANNETTE M GROMMESH & | NANCY L FORTIER JT TEN, 980 N BIRCH ST | CANBY | OR | 97013-2634 | |
| 7837149 | ANNETTE M KANNO | 544 SHOAL CIR | REDWOODCITY | CA | 94065-2238 | |
| 7677655 | ANNETTE M LO NARDO CUST | Address on file | | | | |
| 7770613 | ANNETTE M MAGID & | HILLEL MAGID JT TEN, 19 ROCKFORD PL | WILLIAMSVILLE | NY | 14221-4345 | |
| 7785293 | ANNETTE M MONSOUR | 3427 GREENTREE DR | FALLS CHURCH | VA | 22041-1436 | |
| 7933044 | ANNETTE M TAYLOR;. | 6466 HOLLIS STREET UNIT 221 | EMERYVILLE | CA | 94608 | |
| 7779989 | ANNETTE M TRUSO | 217 GLENMAR AVE | MAHTOMEDI | MN | 55115-2064 | |
| 7779949 | ANNETTE M TRUSO & | STEPHEN W TRUSO TTEES, THE ETHEL E KELLER TR UA DTD 05 13 96, 217 GLENMAR AVE | MAHTOMEDI | MN | 55115-2064 | |
| 7765829 | ANNETTE MARIE EISELE | 3121 BRAMBLE DR | RENO | NV | 89509-6909 | |
| 7677656 | ANNETTE MARIE MONSOUR | Address on file | | | | |
| 7677657 | ANNETTE MILDRED GUMBEL | Address on file | | | | |
| 7677658 | ANNETTE PATTERSON LEWIS | Address on file | | | | |
| 5915313 | Annette Peters | Address on file | | | | |
| 5915312 | Annette Peters | Address on file | | | | |
| 5915311 | Annette Peters | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5915310 | Annette Peters | Address on file | | | | |
| 7781456 | ANNETTE R DELOUCHE | 15048 SHENANDOAH VIEW CT | BATON ROUGE | LA | 70817-3056 | |
| 7677659 | ANNETTE R LYFORD | Address on file | | | | |
| 7772474 | ANNETTE R PACHEFSKY | 8946 N TENNYSON DR | BAYSIDE | WI | 53217-1963 | |
| 5905101 | Annette Randol | Address on file | | | | |
| 5908645 | Annette Randol | Address on file | | | | |
| 7677660 | ANNETTE S MARRAN TR | Address on file | | | | |
| 7677661 | ANNETTE SCHUBERT | Address on file | | | | |
| 7143427 | Annette Sorensen Zakrzewski | Address on file | | | | |
| 7143427 | Annette Sorensen Zakrzewski | Address on file | | | | |
| 7143427 | Annette Sorensen Zakrzewski | Address on file | | | | |
| 7143427 | Annette Sorensen Zakrzewski | Address on file | | | | |
| 7677663 | ANNETTE SPALDING | Address on file | | | | |
| 7677664 | ANNETTE SPALDING | Address on file | | | | |
| 7677665 | ANNETTE SPALDING | Address on file | | | | |
| 7677662 | ANNETTE SPALDING | Address on file | | | | |
| 7677666 | ANNETTE SPALDING FBO | Address on file | | | | |
| 5908146 | Annette Tuggle | Address on file | | | | |
| 5904468 | Annette Tuggle | Address on file | | | | |
| 5910240 | Annette Tuggle | Address on file | | | | |
| 5903076 | Annette Tuggle | Address on file | | | | |
| 5907004 | Annette Tuggle | Address on file | | | | |
| 7192562 | ANNETTE TURNER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192562 | ANNETTE TURNER | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7200231 | ANNETTE TURNER, doing business as Coddingtown Mobile Home Estates | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830 | San Francisco | CA | 94104 | |
| 7200231 | ANNETTE TURNER, doing business as Coddingtown Mobile Home Estates | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7776690 | ANNETTE WEST & | ARCHIE H WEST JT TEN, 3008 ARNOLD ST | BAKERSFIELD | CA | 93305-2204 | |
| 7677667 | ANNETTE Y H CHOW TR | Address on file | | | | |
| 7677668 | ANNETTE ZAELIT SORENSEN | Address on file | | | | |
| 7855871 | ANNI LORENZEN | 3 EICHENDORFFSTRASSE, 244 OLDENBURG 23758 | | S8 | 23758 | |
| 7677669 | ANNI LORENZEN | Address on file | | | | |
| 7778720 | ANNI PAULEKAS | 7401 WHITNEY CAMP RD | BOSTON | GA | 31626-3633 | |
| 7773153 | ANNI PREISS TR GUENTHER & | ANNI PREISS FAMILY TRUST A, UA MAR 29 85, 19 PARK AVE | MILL VALLEY | CA | 94941-2716 | |
| 7677670 | ANNIAMAE L PETTERS | Address on file | | | | |
| 7677671 | ANNIBAL EUGENE MARANGONI & | Address on file | | | | |
| 7952221 | Annick Wilson | 150 Mulberry Street | Vallejo | CA | 94589 | |
| 7677672 | ANNIE BORRELLI | Address on file | | | | |
| 5915318 | Annie Brodie | Address on file | | | | |
| 5915316 | Annie Brodie | Address on file | | | | |
| 5915314 | Annie Brodie | Address on file | | | | |
| 5915317 | Annie Brodie | Address on file | | | | |
| 5915315 | Annie Brodie | Address on file | | | | |
| 7677673 | ANNIE C CAMPBELL | Address on file | | | | |
| 7776863 | ANNIE C WILLIAMSON | 5646 HEBRON RD | OXFORD | NC | 27565-8256 | |
| 7784269 | ANNIE D ARFSTEN | 1724 MIDDLE TWO ROCK RD | PETALUMA | CA | 94952 | |
| 7784164 | ANNIE D ARFSTEN | 1724 MIDDLE TWO ROCK RD | PETALUMA | CA | 94952-3607 | |
| 7677674 | ANNIE D HOOK | Address on file | | | | |
| 7775329 | ANNIE E STIVING | 2221 DUVOY CT | ANCHORAGE | AK | 99502-5414 | |
| 7677675 | ANNIE F HOM TR 1988 REVOCABLE | Address on file | | | | |
| 7677676 | ANNIE FU-JAFFURS TOD | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7677677 | ANNIE G MEYER | Address on file | | | | |
| 7767668 | ANNIE HARRIS | 114 GAVEN ST | SAN FRANCISCO | CA | 94134-1208 | |
| 7762338 | ANNIE K SASNETT TR UA JUL 09 09 | THE ANNIE K SASNETT LIVING TRUST, 17717 GULF BLVD APT 406 | REDINGTON SHORES | FL | 33708-1252 | |
| 7175652 | Annie K. Carrasca | Address on file | | | | |
| 7175652 | Annie K. Carrasca | Address on file | | | | |
| 7175652 | Annie K. Carrasca | Address on file | | | | |
| 7175652 | Annie K. Carrasca | Address on file | | | | |
| 7175652 | Annie K. Carrasca | Address on file | | | | |
| 7175652 | Annie K. Carrasca | Address on file | | | | |
| 7677678 | ANNIE L QUOCK TR UA SEP 16 10 | Address on file | | | | |
| 7677679 | ANNIE LAURIE LUND | Address on file | | | | |
| 7677680 | ANNIE LONG & LELAND LONG JT TEN | Address on file | | | | |
| 7677681 | ANNIE MAE YOUNG & TRESSA | Address on file | | | | |
| 7199457 | ANNIE MILLAR | Address on file | | | | |
| 7199457 | ANNIE MILLAR | Address on file | | | | |
| 7199817 | Annie Millar Trust | Address on file | | | | |
| 7199817 | Annie Millar Trust | Address on file | | | | |
| 7677682 | ANNIE RAY HIGGINS | Address on file | | | | |
| 7677683 | ANNIE ROBERTS EXEC | Address on file | | | | |
| 7677684 | ANNIE ROSSOTTI | Address on file | | | | |
| 7784623 | ANNIE S MARIANT | PO BOX 405 | SAN JUAN BAUTISTA | CA | 95045-0405 | |
| 7777072 | ANNIE S WOO TR UA NOV 09 06 | THE WOO FAMILY TRUST, 21073 WENDY DR | TORRANCE | CA | 90503-4069 | |
| 7677685 | ANNIE SANTA MARIA | Address on file | | | | |
| 7933045 | ANNIE SHI.;. | 40136 LUCINDA CT | FREMONT | CA | 94539 | |
| 7775069 | ANNIE SONNEBERG & | MANFRED SONNEBERG JT TEN, 2621 PALISADE AVE | BRONX | NY | 10463-6106 | |
| 7855236 | ANNIE SONNEBERG & MANFRIED SONNEBERG JT TEN | Address on file | | | | |
| 7677686 | ANNIE T OWEN | Address on file | | | | |
| 7933046 | ANNIE TRAN.;. | 38044 SALTY COVE RD | NEWARK | CA | 94560 | |
| 7677687 | ANNIE WAY KING HANG TR | Address on file | | | | |
| 7766341 | ANNIE WONG FONG CUST | JAMES M FONG UNIF, GIFT MIN ACT CALIFORNIA, 177 W CATAMARAN CIR | PITTSBURG | CA | 94565-3611 | |
| 7677688 | ANNIE YICK & | Address on file | | | | |
| 7677689 | ANNIE ZELKO TOD | Address on file | | | | |
| 7677690 | ANNIKA M PLEVICH | Address on file | | | | |
| 7187765 | Annika Noelle Muser | Address on file | | | | |
| 7187765 | Annika Noelle Muser | Address on file | | | | |
| 5915323 | Annika Noelle Muser | Address on file | | | | |
| 5915320 | Annika Noelle Muser | Address on file | | | | |
| 5915321 | Annika Noelle Muser | Address on file | | | | |
| 5915319 | Annika Noelle Muser | Address on file | | | | |
| 5915322 | Annika Noelle Muser | Address on file | | | | |
| 7144090 | Annika Rebecca Christie | Address on file | | | | |
| 7144090 | Annika Rebecca Christie | Address on file | | | | |
| 7144090 | Annika Rebecca Christie | Address on file | | | | |
| 7144090 | Annika Rebecca Christie | Address on file | | | | |
| 7187766 | Annika Turner | Address on file | | | | |
| 7187766 | Annika Turner | Address on file | | | | |
| 7774533 | ANNIS A SEITH | C/O WILLIAM C NYE EX, 1566 HEATHER DR | CONCORD | CA | 94521-3040 | |
| 6146027 | ANNIS JAMES B TR & VENIEGAS ERNEST L TR | Address on file | | | | |
| 6158612 | Annis, Alicia | Address on file | | | | |
| 5992176 | Annis, Andrew | Address on file | | | | |
| 7677691 | ANN-MARIE BURY | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6061352 | Annoni, Grant R | Address on file | | | | |
| 4957318 | Annoni, Grant R | Address on file | | | | |
| 4934762 | Annonio, Iselin | PO Box 1213 | Newcastle | CA | 95658 | |
| 7913400 | Annuity Plan of the Electrical Industry | c/o Principal Global Investors, LLC, 711 High Street | Des Moines | IA | 50392-0800 | |
| 7917521 | Annuity Plan of the Electrical Industry - JIBINT2 | Joint Industry Board of the Electrical Industry, Attn: Nicholas Papapietro, 158-11 Harry Van Arsdale Jr Ave | Flushing | NY | 11365 | |
| 7917521 | Annuity Plan of the Electrical Industry - JIBINT2 | PGIM Inc. Attn: Denise Taylor, P.O. Box 32339 | Newark | NJ | 07102 | |
| 4951374 | Annuzzi, Steven Paul | Address on file | | | | |
| 4916112 | ANNUZZIS CONCRETE SERVICE INC | VENDOR NO LONGER IN BUSINESS, 85 ELMIRA ST | SAN FRANCISCO | CA | 94124 | |
| 7677692 | ANOLA B COOPER TR UA OCT 7 98 | Address on file | | | | |
| 4929151 | ANOLIK, SHARON A | 330 E STRAWBERRY DR | MILL VALLEY | CA | 94941 | |
| 4952242 | Anoruo, Arinze | Address on file | | | | |
| 7677693 | ANOSTASIOS SIAMANTOURAS & | Address on file | | | | |
| 5866355 | ANOTHER CONSTRUCTION CO | Address on file | | | | |
| 7177030 | Anothony Zand | Address on file | | | | |
| 7177030 | Anothony Zand | Address on file | | | | |
| 5882429 | Anousack Inthavong | Address on file | | | | |
| 4916113 | ANOVA EDUCATION AND BEHAVIOR | CONSULTATION INC, 220 CONCOURSE BLVD | SANTA ROSA | CA | 95403 | |
| 4959597 | Anquillano, Alden | Address on file | | | | |
| 7952222 | Anrak Corporation | 5820 Mayhew Road | Sacramento | CA | 95827 | |
| 4916114 | ANRITSU COMPANY | 490 JARVIS DR | MORGAN HILL | CA | 95037 | |
| 7303766 | Ansaldo, Robert John | Frantz, James P, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 4987752 | Ansar, Jasmin | Address on file | | | | |
| 6142497 | ANSARI MARIA N & BORGANI A MICHAEL | Address on file | | | | |
| 4979480 | Ansberry, Mary | Address on file | | | | |
| 6158934 | Ansberry, Paul F | Address on file | | | | |
| 7196863 | Ansel Craig | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196863 | Ansel Craig | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196863 | Ansel Craig | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196863 | Ansel Craig | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196863 | Ansel Craig | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196863 | Ansel Craig | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7677694 | ANSEL KENT MULHAUPT | Address on file | | | | |
| 4969236 | Anselmo, Jose | Address on file | | | | |
| 4944165 | Anselmo, Stacy | 7878 N Meridian Ave | Fresno | CA | 93720 | |
| 7165432 | ANSHU VASHISHTHA MD INC. | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | 95401 | | |
| 7165432 | ANSHU VASHISHTHA MD INC. | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | 95401 | | |
| 7165408 | ANSHU VASHISHTHA, AS TRUSTEE OF THE RK WAY REVOCABLE TRUST DATED AUGUST 25, 2017 | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | 95401 | | |
| 7165408 | ANSHU VASHISHTHA, AS TRUSTEE OF THE RK WAY REVOCABLE TRUST DATED AUGUST 25, 2017 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | 95401 | | |
| 4994965 | Ansley, Donald | Address on file | | | | |
| 4937431 | Ansok, Rhonda | 17704 Para Derosa Lane | Prunedale | CA | 93907 | |
| 4950229 | Anson, Timothy Michael | Address on file | | | | |
| 7159199 | ANSPACH, CYNTHIA | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7159199 | ANSPACH, CYNTHIA | Eric Ratinoff, Eric Ratinoff Law Corp, 401 Watt Avenue | Sacrametno | CA | 95864 | |
| 7190530 | Anspach, Cynthia L. | Address on file | | | | |
| 7190530 | Anspach, Cynthia L. | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4960846 | Anspach, David K. | Address on file | | | | |
| 6061354 | Anspach, David K. | Address on file | | | | |
| 4912161 | Anspach, Mary | Address on file | | | | |
| 6086888 | Anspach,Pres. Charles | Address on file | | | | |
| 4969978 | Anstice, David | Address on file | | | | |
| 7255296 | Answered Prayer Home Healthcare | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 4916116 | ANSYS INC | 2600 ANSYS DR | CANONSBURG | PA | 15317 | |
| 5915328 | Antanas (Tony) Audronis | Address on file | | | | |
| 5915326 | Antanas (Tony) Audronis | Address on file | | | | |
| 5915324 | Antanas (Tony) Audronis | Address on file | | | | |
| 5915327 | Antanas (Tony) Audronis | Address on file | | | | |
| 5915325 | Antanas (Tony) Audronis | Address on file | | | | |
| 7940232 | ANTARA PANDA | 652 DERBY CT | SUNNYVALE | CA | 94087 | |
| 4984498 | Ante, Maria | Address on file | | | | |
| 5866356 | ANTELOPE PETROLEUM, LLC | Address on file | | | | |
| 7677695 | ANTEN KRAEMER | Address on file | | | | |
| 5883543 | Antener, Justin Dale | Address on file | | | | |
| 4955732 | Antener, Justin Dale | Address on file | | | | |
| 4955621 | Antezzo, Francis P | Address on file | | | | |
| 4916117 | ANTHAI RECYCLING INC | 799 Rosemar Court | San Jose | CA | 95127 | |
| 6014099 | ANTHAI RECYCLING INC | P.O. BOX 32730 | SAN JOSE | CA | 95132 | |
| 7779410 | ANTHEA R DANIELS EXEC | ESTATE OF ELECTRA S DANIELS, 18021 HAWKSMOOR WAY | CHAGRIN FALLS | OH | 44023-1521 | |
| 7940233 | ANTHEM | 21555 OXNARD ST | WOODLAND HILLS | CA | 91367 | |
| 6061355 | Anthem | BLUE CROSS OF CALIFORNIA, 21555 OXNARD ST | WOODLAND HILLS | CA | 91367 | |
| 6061356 | Anthem | One Market/Spear Tower | San Francisco | CA | 94105 | |
| 5866357 | ANTHEM INTERIORS | Address on file | | | | |
| 4953467 | Anthes, Joel Oliver | Address on file | | | | |
| 4951520 | Anthes, Steve Benet | Address on file | | | | |
| 4998088 | Anthney, Virginia | Address on file | | | | |
| 7677696 | ANTHONEY J TARLOCK | Address on file | | | | |
| 7143147 | Anthony A Booth | Address on file | | | | |
| 7143147 | Anthony A Booth | Address on file | | | | |
| 7143147 | Anthony A Booth | Address on file | | | | |
| 7143147 | Anthony A Booth | Address on file | | | | |
| 7677697 | ANTHONY A CRAIN | Address on file | | | | |
| 7677698 | ANTHONY A ESTRADA | Address on file | | | | |
| 7784598 | ANTHONY A LOMBARDI | 2928 DWIGHT WAY | STOCKTON | CA | 95204 | |
| 7677699 | ANTHONY A LOMBARDI | Address on file | | | | |
| 7677701 | ANTHONY A SASSO & | Address on file | | | | |
| 7165391 | ANTHONY A. SHOEMAKER AND PARRY D. SHOEMAKER, TRUSTEES OF THE SHOEMAKER FAMILY TRUST DATED NOVEMBER 28, 2006 | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7165391 | ANTHONY A. SHOEMAKER AND PARRY D. SHOEMAKER, TRUSTEES OF THE SHOEMAKER FAMILY TRUST DATED NOVEMBER 28, 2006 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7677702 | ANTHONY ADAMO | Address on file | | | | |
| 6178664 | Anthony Alaimo | Address on file | | | | |
| 7677703 | ANTHONY ALIG & HAZEL ALIG JT TEN | Address on file | | | | |
| 7143077 | Anthony Allen Hobson | Address on file | | | | |
| 7143077 | Anthony Allen Hobson | Address on file | | | | |
| 7143077 | Anthony Allen Hobson | Address on file | | | | |
| 7143077 | Anthony Allen Hobson | Address on file | | | | |
| 7184370 | Anthony Allen Turner | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7184370 | Anthony Allen Turner | Address on file | | | | |
| 7169013 | Anthony Amato | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169013 | Anthony Amato | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169013 | Anthony Amato | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169013 | Anthony Amato | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7155780 | Anthony and Gloria Post as Co-Trustees of the Anthony & Gloria Post Trust | Address on file | | | | |
| 7190790 | Anthony and Jean Sawyer Living Trust | Address on file | | | | |
| 7190790 | Anthony and Jean Sawyer Living Trust | Address on file | | | | |
| 7190790 | Anthony and Jean Sawyer Living Trust | Address on file | | | | |
| 7677704 | ANTHONY ANDERSON JONES | Address on file | | | | |
| 7677705 | ANTHONY ANDREOZZI & FILOMENA | Address on file | | | | |
| 7677706 | ANTHONY ANNICONE JR & | Address on file | | | | |
| 7187767 | Anthony Aranda | Address on file | | | | |
| 7187767 | Anthony Aranda | Address on file | | | | |
| 5915333 | Anthony Aranda | Address on file | | | | |
| 5915331 | Anthony Aranda | Address on file | | | | |
| 5915329 | Anthony Aranda | Address on file | | | | |
| 5915330 | Anthony Aranda | Address on file | | | | |
| 5915332 | Anthony Aranda | Address on file | | | | |
| 7677707 | ANTHONY AUSTIN | Address on file | | | | |
| 7677708 | ANTHONY B CAROTENUTO | Address on file | | | | |
| 7677709 | ANTHONY B CASTRO | Address on file | | | | |
| 7677710 | ANTHONY B ESTRADA JR & | Address on file | | | | |
| 7677711 | ANTHONY B FOCHETTI & | Address on file | | | | |
| 7933047 | ANTHONY B KEIR.;. | 1128 E. PROVINCE DR. | FRESNO | CA | 93720 | |
| 7314305 | Anthony B. Semedo and Stacie Nelson | Address on file | | | | |
| 5915337 | Anthony Bairos | Address on file | | | | |
| 5915336 | Anthony Bairos | Address on file | | | | |
| 5915335 | Anthony Bairos | Address on file | | | | |
| 5915334 | Anthony Bairos | Address on file | | | | |
| 7173670 | Anthony Bairos, Julie Bairos | Address on file | | | | |
| 7677712 | ANTHONY BARDINELLI | Address on file | | | | |
| 7779384 | ANTHONY BATALHA | 3245 GLENN MCCONNELL PKWY UNIT 319 | CHARLESTON | SC | 29414-8156 | |
| 7677713 | ANTHONY BELLAVIA | Address on file | | | | |
| 7677714 | ANTHONY BIACCI | Address on file | | | | |
| 7933048 | ANTHONY BLUMKA.;. | 2144 WALNUT ST | SUTTER | CA | 95982 | |
| 7940234 | ANTHONY BRUNO | 2125 GREENSBURG CIR | RENO | NV | 89509 | |
| 7201507 | Anthony Bruschi DBA Oro Dam Bait | Address on file | | | | |
| 7677715 | ANTHONY C AUSTIN | Address on file | | | | |
| 7677716 | ANTHONY C BARBIERI | Address on file | | | | |
| 7677717 | ANTHONY C CHOVANEC | Address on file | | | | |
| 7677718 | ANTHONY C ESCALLE CUST | Address on file | | | | |
| 7677719 | ANTHONY C ESCALLE CUST | Address on file | | | | |
| 7677720 | ANTHONY C ESCALLE CUST | Address on file | | | | |
| 7677721 | ANTHONY C ORCIUOLI | Address on file | | | | |
| 7677722 | ANTHONY C SANCHEZ & LAUNA | Address on file | | | | |
| 7677723 | ANTHONY C SIACOTOS & | Address on file | | | | |
| 7677724 | ANTHONY C VARNI & MARI V VARNI TTEES | Address on file | | | | |
| 7763877 | ANTHONY CALONICO & | FINA CALONICO TR CALONICO, FAMILY TRUST UA APR 20 94, 81 SOUTHRIDGE WAY | DALY CITY | CA | 94014-1421 | |
| 7177213 | Anthony Cape (Anthony Cape Jr., Parent) | Address on file | | | | |
| 7177213 | Anthony Cape (Anthony Cape Jr., Parent) | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 407 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7183961 | Anthony Cape (Anthony Cape, Jr., Parent) | Address on file | | | | |
| 7183961 | Anthony Cape (Anthony Cape, Jr., Parent) | Address on file | | | | |
| 7177215 | Anthony Cape Jr. | Address on file | | | | |
| 7183963 | Anthony Cape Jr. | Address on file | | | | |
| 7177215 | Anthony Cape Jr. | Address on file | | | | |
| 5906608 | Anthony Caruso | Address on file | | | | |
| 5909928 | Anthony Caruso | Address on file | | | | |
| 5902616 | Anthony Caruso | Address on file | | | | |
| 5903309 | Anthony Celentano | Address on file | | | | |
| 5907199 | Anthony Celentano | Address on file | | | | |
| 7677725 | ANTHONY CHARLES DI FRANCO | Address on file | | | | |
| 7770261 | ANTHONY CHARLES LOBAY | 1190 ELM ST | SAN CARLOS | CA | 94070-4902 | |
| 7677726 | ANTHONY CHARLES LULEK | Address on file | | | | |
| 7677727 | ANTHONY CHILIMIDOS | Address on file | | | | |
| 7326345 | Anthony Cimino | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7326345 | Anthony Cimino | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7326345 | Anthony Cimino | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7326345 | Anthony Cimino | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7199860 | ANTHONY COOK | Address on file | | | | |
| 7199860 | ANTHONY COOK | Address on file | | | | |
| 7677728 | ANTHONY COSTA & | Address on file | | | | |
| 5006312 | Anthony Crozier Pre-Lit | 7656 N. Gregory Avenue | Fresno | CA | 93722 | |
| 7933049 | ANTHONY D DAMICO.;. | 2 LOMBA VISTA | NOVATO | CA | 94947 | |
| 7677729 | ANTHONY D FURTADO | Address on file | | | | |
| 7767074 | ANTHONY D GONZALEZ & | JANE M GONZALEZ JT TEN, 765 E MCKINLEY AVE | POMONA | CA | 91767-3258 | |
| 7933050 | ANTHONY D GRANT.;. | 2030 42ND AVE | OAKLAND | CA | 94601 | |
| 7772919 | ANTHONY D PIAZZA TR | ANTHONY D PIAZZA TRUST, UA DEC 27 96, 2163 NEWBURY CIR | LODI | CA | 95240-6612 | |
| 7782883 | ANTHONY DE GENNARO & | SANDRA DE GENNARO JT TEN, 150 CANYON DR | NAPA | CA | 94558-1255 | |
| 7765298 | ANTHONY DE SIMONE & CLARA DE | SIMONE JT TEN, 300 MAIN ST APT 606 | LITTLE FALLS | NJ | 07424-1361 | |
| 7164607 | ANTHONY DEALCUAZ | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164607 | ANTHONY DEALCUAZ | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7677731 | ANTHONY DEGENNARO & SANDRA | Address on file | | | | |
| 7677732 | ANTHONY DI GIACOMO & | Address on file | | | | |
| 5866358 | Anthony Dixon, Complete Wireless | Address on file | | | | |
| 7677733 | ANTHONY DOMENIC DASSO | Address on file | | | | |
| 7933051 | ANTHONY DONGALLO.;. | 1030 STEVEN DR | PITTSBURG | CA | 94565 | |
| 7677734 | ANTHONY DUARTE & | Address on file | | | | |
| 7196002 | ANTHONY DUFFY | Address on file | | | | |
| 7196002 | ANTHONY DUFFY | Address on file | | | | |
| 7193709 | ANTHONY DUNCAN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193709 | ANTHONY DUNCAN | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7677735 | ANTHONY DUNLEAVY & | Address on file | | | | |
| 7677736 | ANTHONY E ELITE | Address on file | | | | |
| 7769714 | ANTHONY E LAMARCHE & | RAE ANNE LAMARCHE JT TEN, 2135 KEITH WAY | EUGENE | OR | 97401-2394 | |
| 7677737 | ANTHONY E LAMARCHE & | Address on file | | | | |
| 7677738 | ANTHONY E LLOYD | Address on file | | | | |
| 7677739 | ANTHONY E MC GEE | Address on file | | | | |
| 7677740 | ANTHONY E PIACENTINE | Address on file | | | | |
| 7677741 | ANTHONY E RAMIREZ & | Address on file | | | | |
| 7196494 | Anthony Edward Lindsey | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7196494 | Anthony Edward Lindsey | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196494 | Anthony Edward Lindsey | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196003 | ANTHONY ESCANDON | Address on file | | | | |
| 7196003 | ANTHONY ESCANDON | Address on file | | | | |
| 7779086 | ANTHONY EUGENE ROZA | 346 SYLMAR AVE | CLOVIS | CA | 93612-0765 | |
| 7677742 | ANTHONY F BASSIGNANI & | Address on file | | | | |
| 7677743 | ANTHONY F GIAMEI | Address on file | | | | |
| 7677744 | ANTHONY F MIAN & | Address on file | | | | |
| 7677745 | ANTHONY F NUNES & | Address on file | | | | |
| 7677746 | ANTHONY F ODDO | Address on file | | | | |
| 7677747 | ANTHONY F ROSSI & | Address on file | | | | |
| 7677748 | ANTHONY F STALLMAN | Address on file | | | | |
| 6122860 | Anthony F. Earley, Jr., Geisha J. Williams, Nickolas Stavropoulos, Julie M. Kane, Christopher Johns and Patrick M. Hogan (In re: PG&E Corporation Securities Litigation) | McDermott Will & Emery, Charles E. Weir, 2049 Century Park East, Suite 3800 | Los Angeles | CA | 90067 | |
| 6122861 | Anthony F. Earley, Jr., Geisha J. Williams, Nickolas Stavropoulos, Julie M. Kane, Christopher Johns and Patrick M. Hogan (In re: PG&E Corporation Securities Litigation) | McDermott Will & Emery, Gregory R. Jones, 2049 Century Park East, Suite 3800 | Los Angeles | CA | 90067 | |
| 6122862 | Anthony F. Earley, Jr., Geisha J. Williams, Nickolas Stavropoulos, Julie M. Kane, Christopher Johns and Patrick M. Hogan (In re: PG&E Corporation Securities Litigation) | McDermott Will & Emery, Jason D. Strabo, 2049 Century Park East, Suite 3800 | Los Angeles | CA | 90067 | |
| 6122863 | Anthony F. Earley, Jr., Geisha J. Williams, Nickolas Stavropoulos, Julie M. Kane, Christopher Johns and Patrick M. Hogan (In re: PG&E Corporation Securities Litigation) | McDermott Will & Emery, Steven S. Scholes, 444 W. Lake Street | Chicago | IL | 60606 | |
| 5915341 | Anthony Figueroa | Address on file | | | | |
| 5915340 | Anthony Figueroa | Address on file | | | | |
| 5915339 | Anthony Figueroa | Address on file | | | | |
| 5915338 | Anthony Figueroa | Address on file | | | | |
| 5915343 | Anthony Flores | Address on file | | | | |
| 5915344 | Anthony Flores | Address on file | | | | |
| 5915346 | Anthony Flores | Address on file | | | | |
| 5903462 | Anthony Flores | Address on file | | | | |
| 5907317 | Anthony Flores | Address on file | | | | |
| 5915342 | Anthony Flores | Address on file | | | | |
| 5915345 | Anthony Flores | Address on file | | | | |
| 7162093 | Anthony Flores, individually and doing business as Full Metal Jacket Gunsmithing | Address on file | | | | |
| 7677749 | ANTHONY FRANCO & | Address on file | | | | |
| 7775605 | ANTHONY FRANK TALLERICO CUST | ALISON J TALLERICO, CA UNIF TRANSFERS MIN ACT, 2680 128TH ST W | ROSEMOUNT | MN | 55068-3622 | |
| 5866359 | ANTHONY FRASER DBA BULLDOG PROPERTIES | Address on file | | | | |
| 7193775 | ANTHONY FUNES | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193775 | ANTHONY FUNES | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7763684 | ANTHONY G BRYNDZA | 750 PINE ST APT 23 | SAN FRANCISCO | CA | 94108-3142 | |
| 7677750 | ANTHONY G BUCOL & | Address on file | | | | |
| 7677752 | ANTHONY G MALERICH CUST | Address on file | | | | |
| 7677753 | ANTHONY G MORO | Address on file | | | | |
| 7677754 | ANTHONY G NORMAN | Address on file | | | | |
| 7476408 | Anthony G Wilson, Sara E Wilson-Houghton | Address on file | | | | |
| 7677755 | ANTHONY G WYSOCKI | Address on file | | | | |
| 5903494 | Anthony Ganter | Address on file | | | | |
| 5014868 | Anthony Gantner and Anthony Gantner dba Anthony Gantner Vineyard | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450 | Santa Monica | CA | 90401 | |
| 7168235 | ANTHONY GANTNER DBA ANTHONY GANTNER VINEYARD | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7766748 | ANTHONY GASTALDI & LEON | GASTALDI ANN NISSEN MARGARET, BEACH & DORIS ABBOTT JT TEN C/O CECILIA DAVIDSON, 2215 MARGARET DR | NEWPORT BEACH | CA | 92663-5430 | |
| 7195375 | Anthony Gene Hamilton | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7169566 | Anthony Gene Hamilton | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7169566 | Anthony Gene Hamilton | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169566 | Anthony Gene Hamilton | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195375 | Anthony Gene Hamilton | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196493 | Anthony Gene Jordan | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196493 | Anthony Gene Jordan | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196493 | Anthony Gene Jordan | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196493 | Anthony Gene Jordan | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196493 | Anthony Gene Jordan | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196493 | Anthony Gene Jordan | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7677756 | ANTHONY GEORGE HELD | Address on file | | | | |
| 7152763 | Anthony George Stefanetti | Address on file | | | | |
| 7152763 | Anthony George Stefanetti | Address on file | | | | |
| 7152763 | Anthony George Stefanetti | Address on file | | | | |
| 7152763 | Anthony George Stefanetti | Address on file | | | | |
| 7152763 | Anthony George Stefanetti | Address on file | | | | |
| 7152763 | Anthony George Stefanetti | Address on file | | | | |
| 4943154 | Anthony Geronimo, Jr. Trust-Geronimo Contreras, Cynthia | 7909 Schroeder Road | Dixon | CA | 95620 | |
| 7187769 | Anthony Ghimenti | Address on file | | | | |
| 7187769 | Anthony Ghimenti | Address on file | | | | |
| 7317727 | Anthony Goelz dba Goelz Bros Roofing | Address on file | | | | |
| 5903704 | Anthony Gomez | Address on file | | | | |
| 7677757 | ANTHONY GRIFFIN | Address on file | | | | |
| 7677758 | ANTHONY H PAPPAS | Address on file | | | | |
| 7777620 | ANTHONY H PINKHAM | 1570 PHANTOM AVE | SAN JOSE | CA | 95125-5325 | |
| 5902428 | Anthony Harris | Address on file | | | | |
| 5909771 | Anthony Harris | Address on file | | | | |
| 5906435 | Anthony Harris | Address on file | | | | |
| 5866360 | Anthony Harriss | Address on file | | | | |
| 7677760 | ANTHONY HEATON | Address on file | | | | |
| 7677761 | ANTHONY HOANG | Address on file | | | | |
| 7677762 | ANTHONY HOLDER | Address on file | | | | |
| 7677763 | ANTHONY HOLLINS | Address on file | | | | |
| 7677764 | ANTHONY HOLLINS JR | Address on file | | | | |
| 7184653 | Anthony Holochwost | Address on file | | | | |
| 7184653 | Anthony Holochwost | Address on file | | | | |
| 7677765 | ANTHONY HOLQUIN | Address on file | | | | |
| 7196004 | Anthony J &Barbara E Duffy Trust | Address on file | | | | |
| 7196004 | Anthony J &Barbara E Duffy Trust | Address on file | | | | |
| 7762520 | ANTHONY J BACCILE & | JOY D BACCILE JT TEN, 404 GREYSTONE DR | HORSEHEADS | NY | 14845-9209 | |
| 7677766 | ANTHONY J BACHLE & ELEANOR C | Address on file | | | | |
| 7677767 | ANTHONY J BAKOS II | Address on file | | | | |
| 7677768 | ANTHONY J BRAU | Address on file | | | | |
| 7677769 | ANTHONY J CIANO & | Address on file | | | | |
| 7764920 | ANTHONY J CUNHA TR UA MAR 3 99 | ANTHONY J CUNHA TRUST, C/O LYNETTE M WHITE, 972 LOYOLA WAY | LIVERMORE | CA | 94550-7286 | |
| 7677770 | ANTHONY J DE GROOT & WENDY | Address on file | | | | |
| 7677771 | ANTHONY J FASANO CUST | Address on file | | | | |
| 7677772 | ANTHONY J FERRARI | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7778382 | ANTHONY J FOTINOS SUCC TTEE | THE VENETIA D VENTRESS TR, UA DTD 01 19 2006, 3832 FERNWOOD ST | SAN MATEO | CA | 94403-4143 | |
| 7785276 | ANTHONY J FOTINOS SUCC TTEE | VENETIA D VENTRESS TRUST DTD 01/19/06, 3832 FERNWOOD ST | SAN MATEO | CA | 94403-4143 | |
| 7783905 | ANTHONY J FOTINOS TTEE | VENETIA D VENTRESS REVOCABLE TRUST, U/A DTD 01/19/2006, 3832 FERNWOOD ST | SAN MATEO | CA | 94403-4143 | |
| 7677773 | ANTHONY J GANDOLFO | Address on file | | | | |
| 7783035 | ANTHONY J GIRAUDO & BARBARA A | GIRAUDO TR UA AUG 05 05 THE, GIRAUDO 2005 FAMILY TRUST, 4 DORENFELD CT | PETALUMA | CA | 94952-2075 | |
| 7768499 | ANTHONY J ISOSAKI CUST | HANNAH R ISOSAKI, IL UNIF TRANSFERS MIN ACT, 4272 TANYARD HILL RD | LYNCHBURG | TN | 37352-4804 | |
| 7768500 | ANTHONY J ISOSAKI CUST | JOSEPH M ISOSAKI, IL UNIF TRANSFERS MIN ACT, 4272 TANYARD HILL RD | LYNCHBURG | TN | 37352-4804 | |
| 7768501 | ANTHONY J ISOSAKI CUST | ZACHERY T ISOSAKI, CA UNIF TRANSFERS MIN ACT, 4272 TANYARD HILL RD | LYNCHBURG | TN | 37352-4804 | |
| 7779101 | ANTHONY J KAMIMORI | 1668 MENDOCINO ST | SEASIDE | CA | 93955-4502 | |
| 7677775 | ANTHONY J KUZDZAL & CAROL M KUZDZAL JT TEN | Address on file | | | | |
| 7677776 | ANTHONY J LIANG | Address on file | | | | |
| 7677777 | ANTHONY J MARIANI JR | Address on file | | | | |
| 7837202 | ANTHONY J MARTELLACCI | 21436 BIRCH ST | HAYWARD | CA | 94541-2132 | |
| 7677778 | ANTHONY J MARTORANA CUST | Address on file | | | | |
| 7677779 | ANTHONY J MARTORANA CUST | Address on file | | | | |
| 7677780 | ANTHONY J MARTORANA JR & | Address on file | | | | |
| 7677781 | ANTHONY J MESSINA & BARBARA R | Address on file | | | | |
| 7677782 | ANTHONY J MOREALI SR & | Address on file | | | | |
| 7855873 | ANTHONY J ORLICH JR | 112 ROUTE 82 | HUDSON | NY | 12534 | |
| 7677783 | ANTHONY J ORLICH JR | Address on file | | | | |
| 7772930 | ANTHONY J PICILLO & | SANDRA L PICILLO TEN COM, 145 BEECH ST | NUTLEY | NJ | 07110-2115 | |
| 7677785 | ANTHONY J SANGERVASI | Address on file | | | | |
| 7774465 | ANTHONY J SCORDINO | 91 REMINGTON RD | RIDGEFIELD | CT | 06877-4323 | |
| 7677786 | ANTHONY J SIINO & | Address on file | | | | |
| 7677787 | ANTHONY J STIFTER | Address on file | | | | |
| 7677788 | ANTHONY J SULLY & | Address on file | | | | |
| 7677789 | ANTHONY J TAORMINA | Address on file | | | | |
| 7775644 | ANTHONY J TARANTO | 1073 NORTH AVE | ELIZABETH | NJ | 07201-1672 | |
| 7677790 | ANTHONY J VIEIRA | Address on file | | | | |
| 7677791 | ANTHONY J WILDGRUBER & | Address on file | | | | |
| 7194505 | ANTHONY J. DEMARIA | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830 | San Francisco | CA | 94104 | |
| 7194505 | ANTHONY J. DEMARIA | Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7232043 | Anthony J. Sorace, Trustee And Melodie Lee Sorace, Trustee Of The Sorace Trust Dated July 13, 1990 | Address on file | | | | |
| 7677792 | ANTHONY JAMES ISOSAKI | Address on file | | | | |
| 7677793 | ANTHONY JAMES ORLER | Address on file | | | | |
| 7195584 | Anthony James Tickle | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195584 | Anthony James Tickle | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195584 | Anthony James Tickle | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195584 | Anthony James Tickle | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195584 | Anthony James Tickle | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195584 | Anthony James Tickle | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 5915348 | Anthony James Worthington | Address on file | | | | |
| 5915349 | Anthony James Worthington | Address on file | | | | |
| 5915350 | Anthony James Worthington | Address on file | | | | |
| 5915347 | Anthony James Worthington | Address on file | | | | |
| 7142556 | Anthony John Fiandaca | Address on file | | | | |
| 7142556 | Anthony John Fiandaca | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7142556 | Anthony John Fiandaca | Address on file | | | | |
| 7142556 | Anthony John Fiandaca | Address on file | | | | |
| 7779415 | ANTHONY JOHN IGLESKI & | MARILYNN IGLESKI JT TEN, 736 N MARBLE ST | GILBERT | AZ | 85234-8817 | |
| 7677794 | ANTHONY JOHN LUM TTEE OF | Address on file | | | | |
| 7195798 | Anthony John Silva | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195798 | Anthony John Silva | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195798 | Anthony John Silva | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195798 | Anthony John Silva | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195798 | Anthony John Silva | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195798 | Anthony John Silva | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7993238 | Anthony John Simonetti, IRA | Address on file | | | | |
| 5915353 | Anthony Johnson | Address on file | | | | |
| 5915354 | Anthony Johnson | Address on file | | | | |
| 5915352 | Anthony Johnson | Address on file | | | | |
| 5953593 | Anthony Johnson | Address on file | | | | |
| 5915355 | Anthony Johnson | Address on file | | | | |
| 5915351 | Anthony Johnson | Address on file | | | | |
| 4962035 | Anthony Jr, Eddie Eugene | Address on file | | | | |
| 7677795 | ANTHONY K CARTER | Address on file | | | | |
| 7677796 | ANTHONY K CASTIGLIONI | Address on file | | | | |
| 7933052 | ANTHONY K GINTER.;. | 175 HEMLOCK DR | LODI | CA | 95240 | |
| 5915358 | Anthony Kang | Address on file | | | | |
| 5915359 | Anthony Kang | Address on file | | | | |
| 5915360 | Anthony Kang | Address on file | | | | |
| 5915357 | Anthony Kang | Address on file | | | | |
| 7677797 | ANTHONY KRALYEVICH & | Address on file | | | | |
| 7778156 | ANTHONY KWIATKOWSKI JR TTEE ANTHONY KWIATKOWSKI JR & | FLORENCE V KWIATKOWSKI JT TENANCY TRUST DTD 05/23/2013, 962 E 168TH ST | SOUTH HOLLAND | IL | 60473-3011 | |
| 7677798 | ANTHONY L AGUSTIN | Address on file | | | | |
| 7677799 | ANTHONY L CAPRIO | Address on file | | | | |
| 7764285 | ANTHONY L CHECCHIO | 9525 FRANKFORD AVE | PHILADELPHIA | PA | 19114-2812 | |
| 7677800 | ANTHONY L COSTA | Address on file | | | | |
| 7174922 | Anthony L Garza | Address on file | | | | |
| 7174922 | Anthony L Garza | Address on file | | | | |
| 7174922 | Anthony L Garza | Address on file | | | | |
| 7174922 | Anthony L Garza | Address on file | | | | |
| 7174922 | Anthony L Garza | Address on file | | | | |
| 7174922 | Anthony L Garza | Address on file | | | | |
| 7677801 | ANTHONY L PESSINO | Address on file | | | | |
| 7773944 | ANTHONY L ROSSI | 2403 SELMA ST SW | DECATUR | AL | 35603-2921 | |
| 7677802 | ANTHONY L ROSSI & | Address on file | | | | |
| 7677803 | ANTHONY L VARNI | Address on file | | | | |
| 7769794 | ANTHONY LA ROCCA & | GEORGIE LA ROCCA JT TEN, 35697 LARKSPUR DR | WILDOMAR | CA | 92595-8565 | |
| 7192798 | ANTHONY LEAF | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192798 | ANTHONY LEAF | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7677804 | ANTHONY LEE CUST | Address on file | | | | |
| 7197505 | Anthony Lee Restad | Address on file | | | | |
| 7197505 | Anthony Lee Restad | Address on file | | | | |
| 7197505 | Anthony Lee Restad | Address on file | | | | |
| 7197505 | Anthony Lee Restad | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7197505 | Anthony Lee Restad | Address on file | | | | |
| 7197505 | Anthony Lee Restad | Address on file | | | | |
| 7462486 | Anthony Leigh Zavala | Address on file | | | | |
| 7195950 | Anthony Leigh Zavala | Address on file | | | | |
| 7195950 | Anthony Leigh Zavala | Address on file | | | | |
| 7195950 | Anthony Leigh Zavala | Address on file | | | | |
| 7462486 | Anthony Leigh Zavala | Address on file | | | | |
| 6012720 | ANTHONY LEROY WESTERLING | Address on file | | | | |
| 5866361 | Anthony Lewis Incorporated | Address on file | | | | |
| 7677805 | ANTHONY LLOYD ADIEGO | Address on file | | | | |
| 7677806 | ANTHONY LOK | Address on file | | | | |
| 7140469 | Anthony Louis Celentano | Address on file | | | | |
| 7140469 | Anthony Louis Celentano | Address on file | | | | |
| 7140469 | Anthony Louis Celentano | Address on file | | | | |
| 7140469 | Anthony Louis Celentano | Address on file | | | | |
| 7780450 | ANTHONY LOW EX | EST THOMAS LOW, 1473 38TH AVE | SAN FRANCISCO | CA | 94122-3009 | |
| 7677807 | ANTHONY LUCIEN GREGG | Address on file | | | | |
| 7677808 | ANTHONY LUIZ | Address on file | | | | |
| 7677809 | ANTHONY M BOSKOVICH | Address on file | | | | |
| 7785439 | ANTHONY M CALIENDO | 158 BAY DRIVE | MABANK | TX | 75156-6885 | |
| 7677810 | ANTHONY M CASTAGNASSO | Address on file | | | | |
| 7677811 | ANTHONY M CERVELLI | Address on file | | | | |
| 7762456 | ANTHONY M MALEN & EVA | MALEN TR UA SEP 5 00 THE ATHONY &, EVA MAE MALEN LIVING TRUST, 187 HACIENDA DR | SCOTTS VALLEY | CA | 95066-3216 | |
| 7772486 | ANTHONY M PAGANO & | HELEN PAGANO JT TEN, PO BOX 270698 | SAINT LOUIS | MO | 63127-0698 | |
| 7677812 | ANTHONY M SARGANIS & | Address on file | | | | |
| 7677813 | ANTHONY M SAVINE & | Address on file | | | | |
| 7933053 | ANTHONY M SMITH;;. | 10836 EL ARROYO RD | ELK GROVE | CA | 95624 | |
| 5953601 | Anthony M. Salzarulo | Address on file | | | | |
| 5915363 | Anthony M. Salzarulo | Address on file | | | | |
| 5915364 | Anthony M. Salzarulo | Address on file | | | | |
| 5953604 | Anthony M. Salzarulo | Address on file | | | | |
| 5915365 | Anthony M. Salzarulo | Address on file | | | | |
| 5915362 | Anthony M. Salzarulo | Address on file | | | | |
| 5866363 | Anthony Ma | Address on file | | | | |
| 7770554 | ANTHONY MACEDO | 21285 EAST CAMPO RD | CLEMENTS | CA | 95727 | |
| 7677814 | ANTHONY MACFARLANE | Address on file | | | | |
| 7187770 | Anthony Marino | Address on file | | | | |
| 7187770 | Anthony Marino | Address on file | | | | |
| 7677815 | ANTHONY MARIO DUNCAN | Address on file | | | | |
| 7933054 | ANTHONY MARTIN CARDENAS;;. | 14313 EDENDERRY AVE | BAKERSFIELD | CA | 93314 | |
| 7770925 | ANTHONY MASTRANTONIO CUST | PAT V MASTRANTONIO, UNIF GIFT MIN ACT CA, 5013 CHELSHIRE DOWNS RD | GRANITE BAY | CA | 95746-6724 | |
| 7177374 | Anthony Matteri | Address on file | | | | |
| 7177374 | Anthony Matteri | Address on file | | | | |
| 7770986 | ANTHONY MAURO & | ANN SUSA JT TEN, 1502 E 45TH ST | BROOKLYN | NY | 11234-3004 | |
| 5915370 | Anthony Medway | Address on file | | | | |
| 5915368 | Anthony Medway | Address on file | | | | |
| 5915366 | Anthony Medway | Address on file | | | | |
| 5915369 | Anthony Medway | Address on file | | | | |
| 5915367 | Anthony Medway | Address on file | | | | |
| 7677816 | ANTHONY MICALLEF & | Address on file | | | | |
| 7677817 | ANTHONY MICALLEF CUST | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7677818 | ANTHONY MICHAEL BOCCALEONI | Address on file | | | | |
| 7143057 | Anthony Michael Rubino | Address on file | | | | |
| 7143057 | Anthony Michael Rubino | Address on file | | | | |
| 7143057 | Anthony Michael Rubino | Address on file | | | | |
| 7143057 | Anthony Michael Rubino | Address on file | | | | |
| 7677819 | ANTHONY MICHAEL RUSSO & ANTHONY W | Address on file | | | | |
| 7677820 | ANTHONY MORABE | Address on file | | | | |
| 7194180 | ANTHONY MURPHY | Address on file | | | | |
| 7194180 | ANTHONY MURPHY | Address on file | | | | |
| 7184166 | Anthony Musco | Address on file | | | | |
| 7184166 | Anthony Musco | Address on file | | | | |
| 7781541 | ANTHONY N CANDIDO | 463 WEST ST APT A1111 | NEW YORK | NY | 10014-2040 | |
| 7677821 | ANTHONY N CASELLA | Address on file | | | | |
| 7677822 | ANTHONY N SATULLO TRUSTEE | Address on file | | | | |
| 5953614 | Anthony N. Spencer | Address on file | | | | |
| 5915371 | Anthony N. Spencer | Address on file | | | | |
| 5915373 | Anthony N. Spencer | Address on file | | | | |
| 5915374 | Anthony N. Spencer | Address on file | | | | |
| 5915375 | Anthony N. Spencer | Address on file | | | | |
| 5915372 | Anthony N. Spencer | Address on file | | | | |
| 5905028 | Anthony Narducci | Address on file | | | | |
| 5908573 | Anthony Narducci | Address on file | | | | |
| 7197840 | ANTHONY NICHOLAS CORKILL | Address on file | | | | |
| 7197840 | ANTHONY NICHOLAS CORKILL | Address on file | | | | |
| 7338036 | Anthony Niel | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7194905 | Anthony Owen Burtman | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194905 | Anthony Owen Burtman | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7144395 | Anthony Owen Burtman | Address on file | | | | |
| 7144395 | Anthony Owen Burtman | Address on file | | | | |
| 7764708 | ANTHONY P CORDER | 866 WEDGEWOOD CT | PLEASANT HILL | CA | 94523-4031 | |
| 7765215 | ANTHONY P DELLAROCCA & | MARY DELLAROCCA JT TEN, 638 SHORE RD | LINDENHURST | NY | 11757-5729 | |
| 7766069 | ANTHONY P FAPPIANO | C/O FIRST NIAGARA BANK, ATTN: DANA L EVANS, 100 PEARL ST FL 13 | HARTFORD | CT | 06103-4511 | |
| 7677823 | ANTHONY P FAVRO & | Address on file | | | | |
| 7677824 | ANTHONY P FISHER | Address on file | | | | |
| 7933055 | ANTHONY P FISHER.;. | 1772 HERSCHEL STREET | SAN MATEO | CA | 94403 | |
| 7677825 | ANTHONY P MCKAY | Address on file | | | | |
| 7771274 | ANTHONY P MEDAGLIA | 538 MITCHELL DR | SAN LUIS OBISPO | CA | 93401-5640 | |
| 7773674 | ANTHONY P RISSO | 2009 WASHOE ST | SOUTH LAKE TAHOE | CA | 96150-5289 | |
| 7677826 | ANTHONY P WILSON | Address on file | | | | |
| 7940235 | ANTHONY P. VERNOLA, SUCCESSOR TRUSTEE OF THE PAT AND MARY ANN VERNOLA TRUST - SURVIVOR'S TRUST AND ANTHONY P. VERNOLA, | SUCCESSOR TRUSTEE OF THE PAT AND MARY ANN VERNOLA TRUST - MARITAL TRUST ( COLLECTIVELY, VERNOLA), PO BOX 217 | UPLAND | CA | 91785 | |
| 6061362 | Anthony P. Vernola, Successor Trustee of the Pat and Mary Ann Vernola Trust - Survivor's Trust and Anthony P. Vernola, Successor Trustee of the Pat and Mary Ann Vernola Trust - Marital Trust | PO BOX 217 | UPLAND | CA | 91785 | |
| 7677827 | ANTHONY PATRICK THOMAS | Address on file | | | | |
| 7141670 | Anthony Paul Gourd | Address on file | | | | |
| 7141670 | Anthony Paul Gourd | Address on file | | | | |
| 7141670 | Anthony Paul Gourd | Address on file | | | | |
| 7141670 | Anthony Paul Gourd | Address on file | | | | |
| 7677828 | ANTHONY PAUL LA ROSA & VICKI | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5906366 | Anthony Paul Lopez | Address on file | | | | |
| 5909715 | Anthony Paul Lopez | Address on file | | | | |
| 5902355 | Anthony Paul Lopez | Address on file | | | | |
| 7187771 | Anthony Paul Romero | Address on file | | | | |
| 7187771 | Anthony Paul Romero | Address on file | | | | |
| 7677830 | ANTHONY PAUL ROVELLA & DELORES | Address on file | | | | |
| 7193332 | ANTHONY PEARSON | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193332 | ANTHONY PEARSON | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 5906841 | Anthony Perliss | Address on file | | | | |
| 5910134 | Anthony Perliss | Address on file | | | | |
| 5902871 | Anthony Perliss | Address on file | | | | |
| 6010173 | Anthony Perrault | Address on file | | | | |
| 7206078 | Anthony Perrault | Address on file | | | | |
| 7206078 | Anthony Perrault | Address on file | | | | |
| 7780823 | ANTHONY PERRY | 23212 N 12ST DR | SUN CITY | AZ | 85373 | |
| 7780653 | ANTHONY PETER MINADEO & | WENDELYN MARIE MINADEO JT TEN, 1142 SAGA ST | GLENDORA | CA | 91741-2300 | |
| 7677831 | ANTHONY PHILLIP POLLARD | Address on file | | | | |
| 7677832 | ANTHONY PIZIALI | Address on file | | | | |
| 7762191 | ANTHONY R ALLEN | 805 HIGHLAND AVE | MANHATTAN BEACH | CA | 90266-5515 | |
| 7782103 | ANTHONY R AZEVEDO | 34 ARDEN CT | REDWOOD CITY | CA | 94061-2287 | |
| 7762512 | ANTHONY R BABIAK | 3415 E BARRINGTON DR | ORANGE | CA | 92869-2579 | |
| 7677833 | ANTHONY R BABIAK & | Address on file | | | | |
| 7677834 | ANTHONY R DAMIANO CUST | Address on file | | | | |
| 7765204 | ANTHONY R DE LELLIS II CUST | SUSAN M DE LELLIS, UNIF GIFT MIN ACT CA, 70 WESTGATE BLVD | MANHASSET | NY | 11030-1453 | |
| 7677835 | ANTHONY R DE LELLIS II CUST | Address on file | | | | |
| 7677836 | ANTHONY R DE LELLIS II CUST | Address on file | | | | |
| 7677837 | ANTHONY R DE LELLIS II CUST | Address on file | | | | |
| 7766080 | ANTHONY R FARNDALE & ANITA J | FARNDALE TR UA JAN 24 07 THE, FARNDALE FAMILY TRUST, 145 COLTON AVE | SAN CARLOS | CA | 94070-4738 | |
| 7766644 | ANTHONY R GALGANO & | JUDITH ANN GALGANO JT TEN, 140 SEAVIEW CT APT 204S | MARCO ISLAND | FL | 34145-3314 | |
| 7781654 | ANTHONY R HABASH | 4848 TUPELO DR | WILMINGTON | NC | 28411-8041 | |
| 7677838 | ANTHONY R MANTONE & | Address on file | | | | |
| 7771661 | ANTHONY R MONTISANTI & | JOYCE M MONTISANTI JT TEN, 81 ATLANTIC AVE | SALISBURY | MA | 01952-2812 | |
| 7778035 | ANTHONY R SACCO TTEE | SACCO TRUST U/A DTD 05/10/94, 1665 SEQUOIA DR | PETALUMA | CA | 94954-6691 | |
| 5915377 | Anthony R Terrano | Address on file | | | | |
| 5915379 | Anthony R Terrano | Address on file | | | | |
| 5915381 | Anthony R Terrano | Address on file | | | | |
| 5915380 | Anthony R Terrano | Address on file | | | | |
| 5915376 | Anthony R Terrano | Address on file | | | | |
| 7677839 | ANTHONY R WILLIAMS | Address on file | | | | |
| 7677840 | ANTHONY R ZORBAS II | Address on file | | | | |
| 6185101 | Anthony R. and Linda M. McClimans, Trustee | Address on file | | | | |
| 7192339 | ANTHONY R. SANCHEZ DDS, INC. | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7677841 | ANTHONY RAGONESI | Address on file | | | | |
| 7677843 | ANTHONY RAINALDI CUST | Address on file | | | | |
| 7677844 | ANTHONY RAINALDI CUST | Address on file | | | | |
| 7677842 | ANTHONY RAINALDI CUST | Address on file | | | | |
| 7776052 | ANTHONY RAYMOND TULICH | 32525 JUNIPER BERRY DR | WINCHESTER | CA | 92596-8657 | |
| 6061363 | ANTHONY REMMERT | 1055 Woodhallow | Fairfield | CA | 94533 | |
| 7677845 | ANTHONY RODARTE | Address on file | | | | |
| 7781002 | ANTHONY RODARTE & | JOHN RODARTE EX, EST DONNA RAE AVILLA, 210 ALMENDRA AVE | LOS GATOS | CA | 95030-7211 | |
| 5915385 | Anthony Rosa | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5915384 | Anthony Rosa | Address on file | | | | |
| 5915383 | Anthony Rosa | Address on file | | | | |
| 5915382 | Anthony Rosa | Address on file | | | | |
| 7677846 | ANTHONY ROSARIO SACCO | Address on file | | | | |
| 7198016 | ANTHONY ROY KOLDA | Address on file | | | | |
| 7198016 | ANTHONY ROY KOLDA | Address on file | | | | |
| 7174961 | Anthony Rudick | Address on file | | | | |
| 7174961 | Anthony Rudick | Address on file | | | | |
| 7174961 | Anthony Rudick | Address on file | | | | |
| 7174961 | Anthony Rudick | Address on file | | | | |
| 7174961 | Anthony Rudick | Address on file | | | | |
| 7174961 | Anthony Rudick | Address on file | | | | |
| 5915387 | Anthony Rudick | Address on file | | | | |
| 5915388 | Anthony Rudick | Address on file | | | | |
| 5915389 | Anthony Rudick | Address on file | | | | |
| 5915386 | Anthony Rudick | Address on file | | | | |
| 7143356 | Anthony Ruggeri | Address on file | | | | |
| 7143356 | Anthony Ruggeri | Address on file | | | | |
| 7143356 | Anthony Ruggeri | Address on file | | | | |
| 7143356 | Anthony Ruggeri | Address on file | | | | |
| 7784274 | ANTHONY S ASTESANO | 21 E HILLCREST BLVD | MILLBRAE | CA | 94030 | |
| 7677847 | ANTHONY S ASTESANO | Address on file | | | | |
| 7677848 | ANTHONY SALIDO & | Address on file | | | | |
| 7677849 | ANTHONY SAN GIOVANNI & | Address on file | | | | |
| 5907808 | Anthony Sanchez | Address on file | | | | |
| 5910589 | Anthony Sanchez | Address on file | | | | |
| 5912851 | Anthony Sanchez | Address on file | | | | |
| 5942309 | Anthony Sanchez | Address on file | | | | |
| 5904092 | Anthony Sanchez | Address on file | | | | |
| 5911658 | Anthony Sanchez | Address on file | | | | |
| 5912301 | Anthony Sanchez | Address on file | | | | |
| 7774227 | ANTHONY SARANIERO & | JOSEPHINE SARANIERO JT TEN, 10518 86TH ST | OZONE PARK | NY | 11417-1307 | |
| 7778778 | ANTHONY SARNO & | LUCILLE SARNO JT TEN, 3025 MAURO COURT | NORTHVALE | NJ | 07647 | |
| 5907962 | Anthony Sarto | Address on file | | | | |
| 5912384 | Anthony Sarto | Address on file | | | | |
| 5910699 | Anthony Sarto | Address on file | | | | |
| 5942473 | Anthony Sarto | Address on file | | | | |
| 5904256 | Anthony Sarto | Address on file | | | | |
| 5911742 | Anthony Sarto | Address on file | | | | |
| 7181558 | Anthony Sarto 2010 Family Trust | Address on file | | | | |
| 7181558 | Anthony Sarto 2010 Family Trust | Address on file | | | | |
| 7141481 | Anthony Sawyer | Address on file | | | | |
| 7141481 | Anthony Sawyer | Address on file | | | | |
| 7141481 | Anthony Sawyer | Address on file | | | | |
| 7141481 | Anthony Sawyer | Address on file | | | | |
| 7144661 | Anthony Scott Brey | Address on file | | | | |
| 7144661 | Anthony Scott Brey | Address on file | | | | |
| 7144661 | Anthony Scott Brey | Address on file | | | | |
| 7144661 | Anthony Scott Brey | Address on file | | | | |
| 7677850 | ANTHONY SCOTT MARCHETTE | Address on file | | | | |
| 7328273 | Anthony Sharp | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7677851 | ANTHONY SISILIANO | Address on file | | | | |
| 7176704 | Anthony Smith | Address on file | | | | |
| 7181420 | Anthony Smith | Address on file | | | | |
| 7181420 | Anthony Smith | Address on file | | | | |
| 5908141 | Anthony Smith | Address on file | | | | |
| 5904463 | Anthony Smith | Address on file | | | | |
| 7677852 | ANTHONY SO | Address on file | | | | |
| 7775164 | ANTHONY SPRUGASCI & | DOROTHY SPRUGASCI JT TEN, 1242 HERMOSA WAY | SAN JOSE | CA | 95125-3511 | |
| 7142420 | Anthony Stremel Greenwell | Address on file | | | | |
| 7142420 | Anthony Stremel Greenwell | Address on file | | | | |
| 7142420 | Anthony Stremel Greenwell | Address on file | | | | |
| 7142420 | Anthony Stremel Greenwell | Address on file | | | | |
| 7197817 | ANTHONY SUTTON | Address on file | | | | |
| 7197817 | ANTHONY SUTTON | Address on file | | | | |
| 7072802 | Anthony Symmes, an individual, and on behalf of the Anthony and Renette Symmes Family Trust | Address on file | | | | |
| 7677853 | ANTHONY T GUILIANO & | Address on file | | | | |
| 7677854 | ANTHONY T OLIVERA | Address on file | | | | |
| 7677855 | ANTHONY T ROSS | Address on file | | | | |
| 7677856 | ANTHONY T SCORDINO | Address on file | | | | |
| 7775481 | ANTHONY T SUPINO | 8081 N ANGUS ST | FRESNO | CA | 93720-2007 | |
| 7677857 | ANTHONY T WONG & | Address on file | | | | |
| 4916124 | ANTHONY T YEUNG MD PC | ARIZONA ORTHOPEDIC SURGEONS, 1635 E MYRTLE AVE STE 400 | PHOENIX | AZ | 85020 | |
| 7677858 | ANTHONY T YOUNG | Address on file | | | | |
| 7327603 | Anthony T. Fernandez, DDS, Inc. | 1441 Montgomery Drive | Santa Rosa | CA | 95405 | |
| 7779711 | ANTHONY TAVOLARO EXECUTOR | ESTATE OF MARY CATANZARO, 17 CROSSWYNDS DR | SAUNDERSTOWN | RI | 02874-2405 | |
| 7677859 | ANTHONY TEN BROECK JR & | Address on file | | | | |
| 7677860 | ANTHONY TING | Address on file | | | | |
| 7677861 | ANTHONY TOTI | Address on file | | | | |
| 5915391 | Anthony Tree | Address on file | | | | |
| 5915392 | Anthony Tree | Address on file | | | | |
| 5915393 | Anthony Tree | Address on file | | | | |
| 5915390 | Anthony Tree | Address on file | | | | |
| 7153618 | Anthony Tull | Address on file | | | | |
| 7153618 | Anthony Tull | Address on file | | | | |
| 7153618 | Anthony Tull | Address on file | | | | |
| 7153618 | Anthony Tull | Address on file | | | | |
| 7153618 | Anthony Tull | Address on file | | | | |
| 7153618 | Anthony Tull | Address on file | | | | |
| 7677862 | ANTHONY TWEDT | Address on file | | | | |
| 5915399 | Anthony Tyler Musco | Address on file | | | | |
| 5915396 | Anthony Tyler Musco | Address on file | | | | |
| 5915397 | Anthony Tyler Musco | Address on file | | | | |
| 5915394 | Anthony Tyler Musco | Address on file | | | | |
| 5915398 | Anthony Tyler Musco | Address on file | | | | |
| 7677863 | ANTHONY U KELLEY & | Address on file | | | | |
| 7677864 | ANTHONY V AIELLO & | Address on file | | | | |
| 7677865 | ANTHONY V CANUSO | Address on file | | | | |
| 7677866 | ANTHONY V DI GIOVANNI & | Address on file | | | | |
| 7677867 | ANTHONY V FEDERICE | Address on file | | | | |
| 5909299 | Anthony Valencia | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5912737 | Anthony Valencia | Address on file | | | | |
| 5911270 | Anthony Valencia | Address on file | | | | |
| 5944092 | Anthony Valencia | Address on file | | | | |
| 5905839 | Anthony Valencia | Address on file | | | | |
| 5912139 | Anthony Valencia | Address on file | | | | |
| 7677868 | ANTHONY VARNI | Address on file | | | | |
| 7776277 | ANTHONY VIDAK TOD | NICHOLAS VIDAK, SUBJECT TO STA TOD RULES, 1842 11TH AVE | SAN FRANCISCO | CA | 94122-4604 | |
| 7677869 | ANTHONY VIDAK TOD | Address on file | | | | |
| 5915404 | Anthony Villasana | Address on file | | | | |
| 5915401 | Anthony Villasana | Address on file | | | | |
| 5915402 | Anthony Villasana | Address on file | | | | |
| 5915403 | Anthony Villasana | Address on file | | | | |
| 5915400 | Anthony Villasana | Address on file | | | | |
| 5865632 | ANTHONY VINEYARDS INC | Address on file | | | | |
| 7677870 | ANTHONY VUKELICH | Address on file | | | | |
| 7940236 | ANTHONY W MOGLIA | 6114 LA SALLE AVE # 249 | OAKLAND | CA | 94611 | |
| 6061364 | Anthony W Moglia / Competitive Solutions | 6114 La Salle Ave., Suite 249 | Oakland | CA | 94611 | |
| 7677871 | ANTHONY W RAGAN | Address on file | | | | |
| 7774059 | ANTHONY W RUSSO CUST | JOHN M RUSSO UNIF, GIFT MIN ACT WA, 7800 SHETLAND DR | BAKERSFIELD | CA | 93309-4203 | |
| 7774061 | ANTHONY W RUSSO CUST | PATRICIA K RUSSO UNIF, GIFT MIN ACT WA, 7800 SHETLAND DR | BAKERSFIELD | CA | 93309-4203 | |
| 7780777 | ANTHONY W SINCLAIR | 209 POPLAR AVE | MANTECA | CA | 95336-4554 | |
| 7677872 | ANTHONY W SKIFF | Address on file | | | | |
| 7933056 | ANTHONY W TOBAR.;. | 2304 E WILLIS AVE | FRESNO | CA | 93726 | |
| 7836404 | ANTHONY WARD | Address on file | | | | |
| 7677873 | ANTHONY WARD | Address on file | | | | |
| 7192938 | ANTHONY WATERS | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192938 | ANTHONY WATERS | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7677874 | ANTHONY WATSON CUST | Address on file | | | | |
| 6131585 | ANTHONY WILLIAM B JR & MELISSA JT | Address on file | | | | |
| 7677875 | ANTHONY X A MERJANO | Address on file | | | | |
| 7183721 | Anthony Yarnal | Address on file | | | | |
| 7176971 | Anthony Yarnal | Address on file | | | | |
| 7176971 | Anthony Yarnal | Address on file | | | | |
| 7677876 | ANTHONY YUG | Address on file | | | | |
| 4983618 | Anthony, Bernard | Address on file | | | | |
| 6029354 | Anthony, Brenda | Address on file | | | | |
| 6029284 | Anthony, Brenda | Address on file | | | | |
| 7239056 | Anthony, Brenda B. | Address on file | | | | |
| 4997488 | Anthony, Carol | Address on file | | | | |
| 4991569 | Anthony, Carol | Address on file | | | | |
| 4987022 | Anthony, Charing | Address on file | | | | |
| 4959165 | Anthony, David J | Address on file | | | | |
| 4979694 | Anthony, Eugene | Address on file | | | | |
| 4981670 | Anthony, James | Address on file | | | | |
| 7202941 | Anthony, Lucinda Sweet | Address on file | | | | |
| 4957130 | Anthony, Maximillian Joseph | Address on file | | | | |
| 7158460 | Anthony, Phillip | Pedro Peter de la Cerda, 250 Vallombrosa Ave, Suite 266 | Chico | CA | 95926 | |
| 4950624 | Anthony, Robert J | Address on file | | | | |
| 4966391 | Anthony, Shawn Robert | Address on file | | | | |
| 7781745 | ANTIA L RIDDLE | 2075 E TIVOLI HILLS CT | DRAPER | UT | 84020-6100 | |
| 4942183 | Antibodies, Inc...-Krogsrud, Richard | 25242 County Road 95 | Davis | CA | 95616 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7688177 | ANTICE, DOROTHY | Address on file | | | | |
| 4968594 | Antiniw, Michael S | Address on file | | | | |
| 6131094 | ANTINORI CALIFORNIA | Address on file | | | | |
| 6061365 | ANTIOCH BLDG MATERIALSEC-17005 | 1375 California Ave | Pittsburg | CA | 94565 | |
| 4916127 | ANTIOCH CHAMBER OF COMMERCE | COMMUNITY FOUNDATION, 101 H ST STE #4 | ANTIOCH | CA | 94509 | |
| 4916128 | ANTIOCH MAGNETIC IMAGING | 3450 HILLCREST AVE | ANTIOCH | CA | 94531-8238 | |
| 4916129 | ANTIOCH PARKRIDGE HOMEOWNERS | ASSOCIATION, 5077 LONE TREE WAY | ANTIOCH | CA | 94531 | |
| 4916130 | ANTIOCH PHYSICAL THERAPY AND SPORTS | INJURY CENTER INC, 4041 LONE TREE WAY STE 106 | ANTIOCH | CA | 94531 | |
| 4916131 | ANTIOCH POLICE ACTIVITIES | LEAGUE, 300 L ST | ANTIOCH | CA | 94509 | |
| 4935732 | Antioch Ranch, Jerry & Patricia | 39451 Comptche Ukiah Road | Mendocino | CA | 95460 | |
| 4916132 | ANTIOCH ROTARY CLUB | PO Box 692 | ANTIOCH | CA | 11111 | |
| 4916133 | Antioch Service Center | Pacific Gas & Electric Company, 2111 Hillcrest Avenue | Antioch | CA | 94509 | |
| 5866364 | ANTIOCH UNIFIED SCHOOL DISTRICT | Address on file | | | | |
| 7940237 | ANTIOCH, CITY OF | CITY HALL, THIRD & H STREETS | ANTIOCH | CA | 94509 | |
| 6061366 | Antioch, City of | Finance Director, City Hall, Third & H Streets | Antioch | CA | 94509 | |
| 7940238 | ANTIOCH, CITY OF | PO BOX 5007 | ANTIOCH | CA | 94531-5007 | |
| 4983697 | Antiochos, Panos | Address on file | | | | |
| 6145650 | ANTIPA CORINNE | Address on file | | | | |
| 6145643 | ANTIPA MILTON A & BILLIE ATHEL TR | Address on file | | | | |
| 7204604 | Antipa, Billie | Address on file | | | | |
| 7324555 | Antipa, Corinne | Address on file | | | | |
| 7187772 | Antipaz Mayo | Address on file | | | | |
| 7187772 | Antipaz Mayo | Address on file | | | | |
| 7280481 | Antiques, Sunnee Rose | Address on file | | | | |
| 7200944 | Antje Bojarsky | Address on file | | | | |
| 7200944 | Antje Bojarsky | Address on file | | | | |
| 7677877 | ANTO STANICH | Address on file | | | | |
| 7677878 | ANTOINETTE A CONDON | Address on file | | | | |
| 7677879 | ANTOINETTE A GLOWACKI | Address on file | | | | |
| 7785516 | ANTOINETTE A GLOWACKI | ATTN LYNN GIANNIRAKIS, ROBINSON TOWNSHIP, 410 MEADOW VIEW DR | MC KEES ROCKS | PA | 15136-4001 | |
| 7677881 | ANTOINETTE B COLOMBINI | Address on file | | | | |
| 7776791 | ANTOINETTE B WILCOX TR | UDT MAR 5 90, 1010 COLUSA AVE | SUNNYVALE | CA | 94085-3476 | |
| 7677882 | ANTOINETTE D REGO TR UA MAR 30 94 | Address on file | | | | |
| 7677883 | ANTOINETTE DI DOMENICO | Address on file | | | | |
| 7765368 | ANTOINETTE DI GIOVANNI CUST | THOMAS M DI GIOVANNI, UNIF GIFT MIN ACT ARIZ, 4737 E CALLE DEL NORTE | PHOENIX | AZ | 85018-2811 | |
| 7677884 | ANTOINETTE J TAYLOR | Address on file | | | | |
| 7154052 | Antoinette K Lindquist | Address on file | | | | |
| 7154052 | Antoinette K Lindquist | Address on file | | | | |
| 7154052 | Antoinette K Lindquist | Address on file | | | | |
| 7154052 | Antoinette K Lindquist | Address on file | | | | |
| 7154052 | Antoinette K Lindquist | Address on file | | | | |
| 7154052 | Antoinette K Lindquist | Address on file | | | | |
| 8287964 | Antoinette K Lindquist, Individually, and as trustee of The Antoinette K. Lindquist Revocable Inter Vivos Trust | Address on file | | | | |
| 8287964 | Antoinette K Lindquist, Individually, and as trustee of The Antoinette K. Lindquist Revocable Inter Vivos Trust | Address on file | | | | |
| 7677885 | ANTOINETTE L HALL | Address on file | | | | |
| 7677886 | ANTOINETTE L PODESTO | Address on file | | | | |
| 7677887 | ANTOINETTE L PODESTO CUST | Address on file | | | | |
| 7197121 | Antoinette L. Tarabbia Revocable Trust | Address on file | | | | |
| 7197121 | Antoinette L. Tarabbia Revocable Trust | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 419
of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7197121 | Antoinette L. Tarabbia Revocable Trust | Address on file | | | | |
| 7197121 | Antoinette L. Tarabbia Revocable Trust | Address on file | | | | |
| 7197121 | Antoinette L. Tarabbia Revocable Trust | Address on file | | | | |
| 7197121 | Antoinette L. Tarabbia Revocable Trust | Address on file | | | | |
| 7197092 | Antoinette Louise Tarabbia | Address on file | | | | |
| 7197092 | Antoinette Louise Tarabbia | Address on file | | | | |
| 7197092 | Antoinette Louise Tarabbia | Address on file | | | | |
| 7197092 | Antoinette Louise Tarabbia | Address on file | | | | |
| 7197092 | Antoinette Louise Tarabbia | Address on file | | | | |
| 7197092 | Antoinette Louise Tarabbia | Address on file | | | | |
| 7677888 | ANTOINETTE M BRYANT TR | Address on file | | | | |
| 7677889 | ANTOINETTE M CARSON & | Address on file | | | | |
| 7677890 | ANTOINETTE M MAULHARDT | Address on file | | | | |
| 7770588 | ANTOINETTE MADAMBA | 9321 SE 225TH PL | KENT | WA | 98031-8117 | |
| 7677891 | ANTOINETTE PIPKINS CUST | Address on file | | | | |
| 7677892 | ANTOINETTE T ARTHUR | Address on file | | | | |
| 7773548 | ANTOINETTE T KRISKOVICH REYNOLDS | 10993 SPRUCE MOUNTAIN RD | LARKSPUR | CO | 80118-6704 | |
| 5902901 | Antoinette Tarkhanian | Address on file | | | | |
| 5910147 | Antoinette Tarkhanian | Address on file | | | | |
| 5906863 | Antoinette Tarkhanian | Address on file | | | | |
| 7784832 | ANTOINETTE VELA | C/O GRACE VELA EX, PO BOX 418 | JACKSON | CA | 95642-0418 | |
| 7332242 | Antolm, Lucero Hernandez | Address on file | | | | |
| 7332242 | Antolm, Lucero Hernandez | Address on file | | | | |
| 7319919 | Antolock, John M. | Address on file | | | | |
| 7187773 | Anton Axelsson | Address on file | | | | |
| 7187773 | Anton Axelsson | Address on file | | | | |
| 7329713 | Anton Axelsson OBO Old Barn Kitchen | Address on file | | | | |
| 7337066 | Anton Axelsson OBO Old Barn Milk Paint | Address on file | | | | |
| 7329709 | Anton Axelsson OBO Old Barn Milk Painting | Address on file | | | | |
| 7677893 | ANTON D AMUNDSEN & | Address on file | | | | |
| 7677894 | ANTON GRUBER | Address on file | | | | |
| 5864355 | ANTON MILPITAS 730, LLC | Address on file | | | | |
| 5864319 | ANTON MILPITAS 750, LLC | Address on file | | | | |
| 7327095 | Anton Nguyen | Address on file | | | | |
| 4916135 | ANTON PAAR USA INC | 10215 TIMBER RIDGE DR | ASHLAND | VA | 23005 | |
| 5843700 | Anton Paar USA, Inc. | Attn: Managing Agent, 10215 Timber Ridge Dr. | Ashland | VA | 23005 | |
| 5915407 | Anton Terence Ryan | Address on file | | | | |
| 5915406 | Anton Terence Ryan | Address on file | | | | |
| 5915408 | Anton Terence Ryan | Address on file | | | | |
| 5915405 | Anton Terence Ryan | Address on file | | | | |
| 5866365 | anton, Andreas | Address on file | | | | |
| 5866366 | Anton, Blake | Address on file | | | | |
| 4971963 | Anton, Coralou Maguyon | Address on file | | | | |
| 4912387 | Anton, Coralou Maguyon | Address on file | | | | |
| 7205028 | Anton, Joan | Address on file | | | | |
| 7226421 | Anton, Rose | Address on file | | | | |
| 4995746 | Anton, Susan | Address on file | | | | |
| 4911429 | Anton, Susan Marie | Address on file | | | | |
| 7291089 | Antonaros, Daniel | Address on file | | | | |
| 7269177 | Antonaros, Faith | Address on file | | | | |
| 6143395 | ANTONCHUK RICHARD A TR | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7205945 | Antone Family Trust | Address on file | | | | |
| 7205945 | Antone Family Trust | Address on file | | | | |
| 6140544 | ANTONE HOWARD J & ALJEAN TR | Address on file | | | | |
| 7764978 | ANTONE J DALBESIO & ERMA L | DALBESIO TR, DALBESIO FAMILY TRUST UA APR 2 93, 123 LAURENT ST | SANTA CRUZ | CA | 95060-4221 | |
| 4940898 | Antone L Gomes and Son-Gomes, Dan | 515 East Stuhr Road | Newman | CA | 95360 | |
| 4916136 | ANTONE MYRON CABRAL | PO Box 399 | RIO VISTA | CA | 94571 | |
| 6011828 | ANTONE SILVA | Address on file | | | | |
| 7763455 | ANTONE W BRAZIL JR & | MARY BRAZIL TR UA OCT 22 97, BRAZIL FAMILY TRUST, 774 TUTTLE AVE | WATSONVILLE | CA | 95076-3339 | |
| 7161712 | ANTONE, ADRIENNE | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 4984468 | Antone, Marie | Address on file | | | | |
| 7782723 | ANTONETTA BENARDO & | FLORENCE BENARDO JT TEN, 3601 WOODRUFF AVE | OAKLAND | CA | 94602-1648 | |
| 7677895 | ANTONETTE A GOEKEN | Address on file | | | | |
| 7677896 | ANTONETTE GARLIT & | Address on file | | | | |
| 7235575 | Antonette Jones | Address on file | | | | |
| 7837250 | ANTONETTE P BAKER | 18135 GREEN POINT CT | HIDDENVALLEY | CA | 95467-8029 | |
| 7677897 | ANTONETTE P BAKER | Address on file | | | | |
| 4959354 | Antonetti, Chris A | Address on file | | | | |
| 5866367 | Antoney Wong | Address on file | | | | |
| 4996772 | Antongiovanni, Carolyn | Address on file | | | | |
| 5915412 | Antoni Jacob | Address on file | | | | |
| 5915411 | Antoni Jacob | Address on file | | | | |
| 5915410 | Antoni Jacob | Address on file | | | | |
| 5915409 | Antoni Jacob | Address on file | | | | |
| 7677899 | ANTONIA DE SIMONE | Address on file | | | | |
| 7677900 | ANTONIA L RENDALL | Address on file | | | | |
| 7144400 | Antonia Lynn Caler | Address on file | | | | |
| 7144400 | Antonia Lynn Caler | Address on file | | | | |
| 7144400 | Antonia Lynn Caler | Address on file | | | | |
| 7144400 | Antonia Lynn Caler | Address on file | | | | |
| 7677901 | ANTONIA M FLITNER | Address on file | | | | |
| 7677902 | ANTONIA M GUITTARD | Address on file | | | | |
| 7194408 | ANTONIA TAYLOR | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830 | San Francisco | CA | 94104 | |
| 7194408 | ANTONIA TAYLOR | Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 5005018 | Antonich, Angelique | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5011862 | Antonich, Angelique | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005017 | Antonich, Angelique | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5011863 | Antonich, Angelique | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5005019 | Antonich, Angelique | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7181559 | Antonich, Angelique Andree Guilhot | Address on file | | | | |
| 7181559 | Antonich, Angelique Andree Guilhot | Address on file | | | | |
| 7770702 | ANTONIETTA CUTRONE-LA MANNO | 1862 LINDEN ST | RIDGEWOOD | NY | 11385-2230 | |
| 7459324 | Antonietta M. D'Orazi, Trustee of The D'Orazi Revocable Family Trust dtd 11/29/1989 | Address on file | | | | |
| 7194857 | Antonietta Wilson | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169000 | Antonietta Wilson | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194857 | Antonietta Wilson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7169000 | Antonietta Wilson | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7991932 | Antonietti, Atticus | Address on file | | | | |
| 7677903 | ANTONINA T HUTCHINSON | Address on file | | | | |
| 6012716 | ANTONINI & ASSOCIATES | 22572 MAIN STREET | HAYWARD | CA | 94541 | |
| 5866368 | ANTONINO, CHUCK | Address on file | | | | |
| 7677904 | ANTONIO A SILVA | Address on file | | | | |
| 7152446 | Antonio Alejandro Maldonado-Pulido | Address on file | | | | |
| 7152446 | Antonio Alejandro Maldonado-Pulido | Address on file | | | | |
| 7152446 | Antonio Alejandro Maldonado-Pulido | Address on file | | | | |
| 7152446 | Antonio Alejandro Maldonado-Pulido | Address on file | | | | |
| 4916138 | ANTONIO AZEVEDO | 2025 W EL NIDO RD | EL NIDO | CA | 95317 | |
| 7677905 | ANTONIO B CAMACHO | Address on file | | | | |
| 7677906 | ANTONIO B TORRES & | Address on file | | | | |
| 5988972 | Antonio B. Zarate, DDS-Zarate, Antonio | 1225 Travis Blvd, Suite B | Fairfield | CA | 94533 | |
| 4941416 | Antonio B. Zarate, DDS-Zarate, Antonio | 1225 Travis Blvd | Fairfield | CA | 94533 | |
| 7302810 | Antonio Batres (Luis Batres, Parent) | Address on file | | | | |
| 7187774 | Antonio Batres (Luis Batres, Parent) | Address on file | | | | |
| 7145758 | Antonio Bustamante | Address on file | | | | |
| 7145758 | Antonio Bustamante | Address on file | | | | |
| 7145758 | Antonio Bustamante | Address on file | | | | |
| 7145758 | Antonio Bustamante | Address on file | | | | |
| 7677907 | ANTONIO C CALIXTO & | Address on file | | | | |
| 7677908 | ANTONIO C CALIXTO CUST | Address on file | | | | |
| 7677909 | ANTONIO CUNEO | Address on file | | | | |
| 7677910 | ANTONIO D MCNEIL & | Address on file | | | | |
| 7184735 | Antonio D. Olvera | Address on file | | | | |
| 7184735 | Antonio D. Olvera | Address on file | | | | |
| 7187775 | Antonio David Sanchez | James P Frantz, 402 WEST BROADWAY, SUITE 860 | SAN DIEGO | CA | 92101 | |
| 7187775 | Antonio David Sanchez | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway | San Diego | CA | 92101 | |
| 7190882 | Antonio Decolen and Maria Dicolen Revocable Trust | Address on file | | | | |
| 7190882 | Antonio Decolen and Maria Dicolen Revocable Trust | Address on file | | | | |
| 7190882 | Antonio Decolen and Maria Dicolen Revocable Trust | Address on file | | | | |
| 7190882 | Antonio Decolen and Maria Dicolen Revocable Trust | Address on file | | | | |
| 7677911 | ANTONIO ESCOBAR | Address on file | | | | |
| 7181387 | Antonio Fj Sanchez | Address on file | | | | |
| 7176671 | Antonio Fj Sanchez | Address on file | | | | |
| 7176671 | Antonio Fj Sanchez | Address on file | | | | |
| 7470116 | Antonio FJ Sanchez individually and dba Napa Paw Spa | Address on file | | | | |
| 7141636 | Antonio Gonzalez | Address on file | | | | |
| 7141636 | Antonio Gonzalez | Address on file | | | | |
| 7141636 | Antonio Gonzalez | Address on file | | | | |
| 7141636 | Antonio Gonzalez | Address on file | | | | |
| 7187776 | Antonio Griego | Address on file | | | | |
| 7187776 | Antonio Griego | Address on file | | | | |
| 5915418 | Antonio Griego | Address on file | | | | |
| 5915415 | Antonio Griego | Address on file | | | | |
| 5915413 | Antonio Griego | Address on file | | | | |
| 5915414 | Antonio Griego | Address on file | | | | |
| 5915417 | Antonio Griego | Address on file | | | | |
| 7677912 | ANTONIO HERNANDEZ & | Address on file | | | | |
| 7933057 | ANTONIO J LOZANO.;. | 3006 ROSECREEK DR | SAN JOSE | CA | 95148 | |
| 7933058 | ANTONIO JAIRO BUENDIA.;. | 665 NAVARRE DR | PACIFICA | CA | 94044 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7677913 | ANTONIO L QUIJALVO & | Address on file | | | | |
| 7198510 | Antonio Lee Wong (self) | Address on file | | | | |
| 7198510 | Antonio Lee Wong (self) | Address on file | | | | |
| 7181231 | Antonio Lopez | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7176513 | Antonio Lopez | Address on file | | | | |
| 7176513 | Antonio Lopez | Address on file | | | | |
| 5908094 | Antonio Lopez | Address on file | | | | |
| 5904416 | Antonio Lopez | Address on file | | | | |
| 7836388 | ANTONIO M CALCADA & | MARIA CALCADA JT TEN, CP 532 A S ROMAO, SAO BRAS DE ALPORTEL, 8150 ALGARVE | PORTUGAL | G1 | 8150 | |
| 7677914 | ANTONIO M CALCADA & | Address on file | | | | |
| 7677915 | ANTONIO M MADRID JR & | Address on file | | | | |
| 7677916 | ANTONIO MARIANELLA CUST | Address on file | | | | |
| 7770767 | ANTONIO MARIANI & | LILLIAN MARIANI JT TEN, 1300 PALOMA AVE | BURLINGAME | CA | 94010-3333 | |
| 7145508 | Antonio Martinez Brandi | Address on file | | | | |
| 7145508 | Antonio Martinez Brandi | Address on file | | | | |
| 7145508 | Antonio Martinez Brandi | Address on file | | | | |
| 7145508 | Antonio Martinez Brandi | Address on file | | | | |
| 7181280 | Antonio Medeiros | Address on file | | | | |
| 7176562 | Antonio Medeiros | Address on file | | | | |
| 7189469 | Antonio Medeiros | Address on file | | | | |
| 7176562 | Antonio Medeiros | Address on file | | | | |
| 7208264 | Antonio Medeiros as a Trustee for Nicole and Antonio Medeiros Revocable Living Trust | Address on file | | | | |
| 7152797 | Antonio Michael Bozzer | Address on file | | | | |
| 7152797 | Antonio Michael Bozzer | Address on file | | | | |
| 7152797 | Antonio Michael Bozzer | Address on file | | | | |
| 7152797 | Antonio Michael Bozzer | Address on file | | | | |
| 7152797 | Antonio Michael Bozzer | Address on file | | | | |
| 7152797 | Antonio Michael Bozzer | Address on file | | | | |
| 5915419 | Antonio Mojica Hernandez | Address on file | | | | |
| 5905190 | Antonio Ortiz | Address on file | | | | |
| 7770404 | ANTONIO R LOZADA TR FOR THE | LOZADA FAMILY TRUST UA, FEB 24 70, 4356 FACULTY AVE | LONG BEACH | CA | 90808-1314 | |
| 5907490 | Antonio Ramirez | Address on file | | | | |
| 5903748 | Antonio Ramirez | Address on file | | | | |
| 7677917 | ANTONIO RAMON ORTEZ | Address on file | | | | |
| 7184737 | Antonio Ray Olvera | Address on file | | | | |
| 7184737 | Antonio Ray Olvera | Address on file | | | | |
| 5915423 | Antonio Ray Olvera | Address on file | | | | |
| 5915421 | Antonio Ray Olvera | Address on file | | | | |
| 5915422 | Antonio Ray Olvera | Address on file | | | | |
| 5915424 | Antonio Ray Olvera | Address on file | | | | |
| 5915420 | Antonio Ray Olvera | Address on file | | | | |
| 5915425 | Antonio Rivera | Address on file | | | | |
| 7677918 | ANTONIO SALAZAR | Address on file | | | | |
| 5908163 | Antonio Sanchez | Address on file | | | | |
| 5904485 | Antonio Sanchez | Address on file | | | | |
| 7140887 | Antonio Santana Valladares | Address on file | | | | |
| 7140887 | Antonio Santana Valladares | Address on file | | | | |
| 7140887 | Antonio Santana Valladares | Address on file | | | | |
| 7140887 | Antonio Santana Valladares | Address on file | | | | |
| 5909805 | Antonio Santana Valladares | Address on file | | | | |
| 5902462 | Antonio Santana Valladares | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5906469 | Antonio Santana Valladares | Address on file | | | | |
| 7677919 | ANTONIO TREVINO | Address on file | | | | |
| 7762349 | ANTONIO V FAGUNDES & M LYNNE | FAGUNDES ANTONIO V FAGUNDES &, M LYNNE FAGUNDES TRUST UA MAY 14 96, 14015 BELL BROOK DR | AUBURN | CA | 95602-9180 | |
| 7677920 | ANTONIO VALLERGA | Address on file | | | | |
| 7327595 | Antonio William Cardinale | 1501 Madison Avenue | Rohnert Park | CA | 94928 | |
| 4970956 | Antonio, Carlene B. | Address on file | | | | |
| 5004582 | Antonio, Daniel | Hansen & Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5004583 | Antonio, Daniel | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5004581 | Antonio, Daniel | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4991170 | Antonio, Debra | Address on file | | | | |
| 4957512 | Antonio, Kenneth Wayne | Address on file | | | | |
| 4981616 | Antonio, Michelle | Address on file | | | | |
| 4978454 | Antonio, Ralph | Address on file | | | | |
| 5005021 | Antonioni, Dario | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5011864 | Antonioni, Dario | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005020 | Antonioni, Dario | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5011865 | Antonioni, Dario | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5005022 | Antonioni, Dario | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7181561 | Antonioni, Dario Cesar | Address on file | | | | |
| 7181561 | Antonioni, Dario Cesar | Address on file | | | | |
| 7187777 | Antonnette Mary Giles | Address on file | | | | |
| 7187777 | Antonnette Mary Giles | Address on file | | | | |
| 6145131 | ANTONOPOULOS TEDDY A TR & ANTONOPOULOS SUSAN L TR | Address on file | | | | |
| 6134050 | ANTONOVICH WAYNE JR | Address on file | | | | |
| 4951388 | Antonucci, Raymond P | Address on file | | | | |
| 7677921 | ANTONY A GRASSO | Address on file | | | | |
| 7677922 | ANTONY F PAPAPIETRO | Address on file | | | | |
| 7677923 | ANTONY J NOVAK | Address on file | | | | |
| 5904779 | Antony McClung | Address on file | | | | |
| 7677924 | ANTONY S KING & | Address on file | | | | |
| 7677925 | ANTONY SANCHEZ & | Address on file | | | | |
| 4970730 | Antony, Joseph Wilson | Address on file | | | | |
| 4972341 | Antony, Rose | Address on file | | | | |
| 4942257 | ANTONYUK, ANDREY | 1345 LISBON AVE | WEST SACRAMENTO | CA | 95605 | |
| 6130893 | ANTOVICH RADOMIR & DEANNA | Address on file | | | | |
| 5009382 | Antovich, Aubrey | Casey Gerry Schenk Frankcavilla Blatt & Penfield, LLP, David S Casey, Jr, Gayle M Blatt, Angela Jae Chun, 110 Laurel St. | San Diego | CA | 92101 | |
| 5000703 | Antovich, Aubrey | Michael S. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300 | Temecula | CA | 92590 | |
| 5000702 | Antovich, Aubrey | Tosdal Law Firm, Thomas Tosdal, 777 South Hwy 101, Ste. 215 | Solana Beach | CA | 92075 | |
| 5902539 | Antovich, Aubrey | Address on file | | | | |
| 5902539 | Antovich, Aubrey | Address on file | | | | |
| 5902539 | Antovich, Aubrey | Address on file | | | | |
| 5902539 | Antovich, Aubrey | Address on file | | | | |
| 5009381 | Antovich, Deanna | Casey Gerry Schenk Frankcavilla Blatt & Penfield, LLP, David S Casey, Jr, Gayle M Blatt, Angela Jae Chun, 110 Laurel St. | San Diego | CA | 92101 | |
| 5000701 | Antovich, Deanna | Michael S. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300 | Temecula | CA | 92590 | |
| 5000700 | Antovich, Deanna | Tosdal Law Firm, Thomas Tosdal, 777 South Hwy 101, Ste. 215 | Solana Beach | CA | 92075 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4934333 | ANTOVICH, RADOMIR | 362 St. Andrews Dr. | Napa | CA | 94558 | |
| 5009380 | Antovich, Radomir | Casey Gerry Schenk Frankcavilla Blatt & Penfield, LLP, David S Casey, Jr, Gayle M Blatt, Angela Jae Chun, 110 Laurel St. | San Diego | CA | 92101 | |
| 5000699 | Antovich, Radomir | Michael S. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300 | Temecula | CA | 92590 | |
| 5000698 | Antovich, Radomir | Tosdal Law Firm, Thomas Tosdal, 777 South Hwy 101, Ste. 215 | Solana Beach | CA | 92075 | |
| 6180139 | Antovich, Radomir L. & Deanna J. | Address on file | | | | |
| 6180139 | Antovich, Radomir L. & Deanna J. | Address on file | | | | |
| 6180139 | Antovich, Radomir L. & Deanna J. | Address on file | | | | |
| 6180139 | Antovich, Radomir L. & Deanna J. | Address on file | | | | |
| 4943471 | Antraccoli, Carol | 224 Oxford St | San Francisco | CA | 94134 | |
| 4987716 | Antrikin, Judy | Address on file | | | | |
| 4935372 | ANTROBUS, MARSHA | 3 South Lake Court | Abtioch | CA | 94509 | |
| 5980529 | ANTROBUS, MARSHA | Address on file | | | | |
| 4981855 | Antuzzi, Joseph | Address on file | | | | |
| 4961817 | Antuzzi, Nicholas | Address on file | | | | |
| 6061368 | Antuzzi, Nicholas | Address on file | | | | |
| 5865775 | ANTZE, LOWELL | Address on file | | | | |
| 4916141 | ANU CHIRALA A MEDICAL CORPORATION | SOUTH BAY CARDIOVASCULAR CENTER, 18511 MISSION VIEW DR STE 120 | MORGAN HILL | CA | 95037 | |
| 7677926 | ANU R BOMMAREDDI | Address on file | | | | |
| 7289726 | Anunea Rapozo (Jonathan Rapozo, parent) | Regina Bagdasarian, 402 West Broadway Blvd Suite 860 | San Diego | CA | 92101 | |
| 7176919 | Anunea Rapozo (Jonathan Rapozo, Parent) | Address on file | | | | |
| 7176919 | Anunea Rapozo (Jonathan Rapozo, Parent) | Address on file | | | | |
| 7677927 | ANUPAMA MEHTA | Address on file | | | | |
| 6182973 | ANURAG SOOD & ROMA CHADHA | Address on file | | | | |
| 7475864 | Anuszewski, Dawn | Address on file | | | | |
| 5910452 | Anutha TKO Productions | John N. Demas, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 5907432 | Anutha TKO Productions | Eric Ratinoff, Coell M. Simmons, Eric Ratinoff Law Corp, 401 Watt A venue | Sacramento | CA | 95864 | |
| 5002414 | Anutha TKO Productions | Eric Ratinoff Law Corp, Eric Ratinoff, Coell M. Simmons, 401 Watt A venue | Sacramento | CA | 95864 | |
| 5010074 | Anutha TKO Productions | Jackson &Parkinson, Trial Lawyers, Robert W Jackson, Brett R Parkinson, Daniel E Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5002413 | Anutha TKO Productions | Law Offices of J. Chrisp, Jesse B. Chrisp, 15322 Lakeshore Drive, Suite 301 | Clearlake | CA | 95422 | |
| 5903597 | Anutha TKO Productions | Robert W. Jackson, Brett R. Parkinson, Daniel E. Passmore, Jackson & Parkinson, Trial Lawyers, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5911553 | Anutha TKO Productions | Address on file | | | | |
| 4936359 | ANVICK, LENORE | 1246 ANVICK RD | ARCATA | CA | 95221 | |
| 4916142 | ANVIL BUILDERS INC | 1475 DONNER AVE 2ND FL | SAN FRANCISCO | CA | 94124 | |
| 6115838 | Anvil Builders Inc. | Alan Guy, 1475 Donner Avenue | San Francisco | CA | 94124 | |
| 5866369 | Anvil Development | Address on file | | | | |
| 6012887 | ANVIL INTERNATIONAL LP | 160 FRENCHTOWN ROAD | NORTH KINGSTOWN | RI | 02852 | |
| 4916143 | ANVIL INTERNATIONAL LP | PIPE SUPPORT DIVISION, 160 FRENCHTOWN ROAD | NORTH KINGSTOWN | RI | 02852 | |
| 4916144 | ANVIL INTERNATIONAL LP | PIPE SUPPORT DIVISION, 23522 NETWORK PLACE | CHICAGO | IL | 60673-1235 | |
| 5817461 | Anvil International, LLC | 23522 Network Place | Chicago | IL | 60673-1235 | |
| 5817461 | Anvil International, LLC | Mr. Eric Brown, 160 Frenchtown Road | North Kingstown | RI | 02852 | |
| 5966477 | AnVo Nails, Kristine Nguyen | 26383 VOLTAIRE ST | HAYWARD | CA | 94544-3525 | |
| 4936549 | AnVo Nails, Kristine Nguyen | 26583 Voltaire St | Hayward | CA | 94544-3525 | |
| 4969532 | Anwar, Indra | Address on file | | | | |
| 7271890 | Anwarzai, Mahmoud | Regina Bagdasarian, 402 West Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7205327 | Anwarzai, Morris | Address on file | | | | |
| 7677928 | ANWYL MCDONALD | Address on file | | | | |
| 4939775 | Any Kris Beauty Salon, Josefa & June | 1407 A Street | Antioch | CA | 94509 | |
| 4912680 | Anyene, Ogechukwu | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 425 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6130984 | ANYOS TOM & CLAUDE M TR | Address on file | | | | |
| 7830141 | Anyos, Claude M | Address on file | | | | |
| 7485458 | Anyos, Claude M. | Address on file | | | | |
| 4916145 | ANYPRESENCE INC | 11800 SUNRISE VALLEY DR STE 10 | RESTON | VA | 20191 | |
| 7162950 | ANYSE WITTE | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7162950 | ANYSE WITTE | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 6116225 | Anza Electric Cooperative Inc. | Attn: Brian Baharie, Operations Manager; Kevin Short, P. O. Box 391909 | Anza | CA | 92539 | |
| 4913276 | Anzaldo, John Louis | Address on file | | | | |
| 4997243 | Anzaldo, Julie | Address on file | | | | |
| 7460629 | Anzelone, Elizabeth | Address on file | | | | |
| 7229805 | Anzelone, Jason | Address on file | | | | |
| 7228630 | Anzelone, Shea | Address on file | | | | |
| 5904718 | Anzhela Nelson | Address on file | | | | |
| 4933482 | Anzini, Diana | 15112 Alderpoint Road | Alderpoint | CA | 95511 | |
| 5992624 | Anzo, Phyllis | Address on file | | | | |
| 5866370 | AOANAN, RAMON | Address on file | | | | |
| 7158758 | AOCHI, STEVEN | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7158758 | AOCHI, STEVEN | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue | Sacrametno | CA | 95864 | |
| 7297772 | Aoki, Jake | Address on file | | | | |
| 4916146 | AON CONSULTING INC | 200 E RANDOLPH ST | CHICAGO | IL | 60601 | |
| 7156022 | Aon UK, Ltd., fo and on behalf of London Market Placement underwriters identified in the attachment | Clausen Miller, PC, Attn: Martin C. Sener, 10 South LaSalle Street | Chicago | IL | 60603 | |
| 7316654 | Aon UK, Ltd., for and on behalf of London Market Placement underwriters identified | Clausen Miller, PC, 10 South LaSalle Street, Attn: Martin C. Sener | Chicago | IL | 60603 | |
| 7248952 | Aon UK, Ltd., for and on behalf of London Market Placement underwriters identified | Clausen Miller, PC, Attn: Martin C. Sener, 10 South LaSalle Street | Chicago | IL | 60603 | |
| 4916147 | AP ESTEVE FARMS LP | 21275 SIMPSON RD | CORNING | CA | 96021 | |
| 4916148 | AP SERVICES INC | 203 ARMSTRONG DR | FREEPORT | PA | 16229 | |
| 4916149 | AP SERVICES LLC | 203 ARMSTRONG DR | FREEPORT | PA | 16229 | |
| 5866371 | AP3-SF3 CT North | Address on file | | | | |
| 6011415 | AP42 INC | 2303 CAMINO RAMON STE 280 | SAN RAMON | CA | 94583 | |
| 4916150 | AP42 INC | VENDOR HAS CHANGED FROM INC TO LLC, 2303 CAMINO RAMON STE 280 | SAN RAMON | CA | 94583 | |
| 4916151 | AP42 LLC | 2303 CAMINO RAMON #280 | SAN RAMON | CA | 94583 | |
| 6061374 | AP42 LLC FKA AP42 INC | 2303 CAMINO RAMON STE 280 | SAN RAMON | CA | 94583 | |
| 4916152 | APA FAMILY SUPPORT SERVICES | 10 NOTHINGHAM PL | SAN FRANCISCO | CA | 94133 | |
| 4916153 | APA HERITAGE FOUNDATION | 101 LOMBARD STE 305E | SAN FRANCISCO | CA | 94111 | |
| 6061387 | Apache Corporation | 2000 Post Oak Blvd., Suite 100 | Houston | TX | 77056 | |
| 6061388 | Apache Corporation | 2000 Post Oak Blvd., Suite 100 | Houston | TX | 77450 | |
| 4959640 | Apacible, Francis | Address on file | | | | |
| 4953336 | Apaliso, Virgilio | Address on file | | | | |
| 6130413 | APALLAS NANCY K ETAL | Address on file | | | | |
| 5938896 | Apallas, Chris | Address on file | | | | |
| 7316252 | Apallas, Yeoryios and Nancy K. | Address on file | | | | |
| 4955362 | Aparicio, Becky | Address on file | | | | |
| 7280038 | Aparicio, Yolanda Beltran | Address on file | | | | |
| 7280038 | Aparicio, Yolanda Beltran | Address on file | | | | |
| 5866372 | APARTMENTS ON PILL HILL LLC | Address on file | | | | |
| 4979122 | Aparton, Robert | Address on file | | | | |
| 6130974 | APATOFF MICHAEL & MONIQUE | Address on file | | | | |
| 7180256 | Apatoff, Michael | Address on file | | | | |
| 7262475 | Apatoff, Michael | Address on file | | | | |
| 7297666 | Apatoff, Monique | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4916154 | APCO VALVE AND PRIMER CORP | 1100 VIA CALLEJON | SAN CLEMENTE | CA | 92673 | |
| 7238720 | APCT INC | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 4916155 | APD CA HUD 2007 LP | 1700 SEVENTH AVE STE 2000 | SEATTLE | WA | 98101 | |
| 4955556 | Ap'e, Melissa | Address on file | | | | |
| 4984274 | Apedaile, Mary Magee | Address on file | | | | |
| 7974406 | Apel Cisneros, Krista Mikelyn | Address on file | | | | |
| 7974406 | Apel Cisneros, Krista Mikelyn | Address on file | | | | |
| 6146804 | APEL RANDAL TR | Address on file | | | | |
| 7464332 | Apel, Brittney Leeann | Address on file | | | | |
| 7159281 | APEL, KRISTA MIKELYN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159281 | APEL, KRISTA MIKELYN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 5010278 | Apel, Randal | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George  Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002562 | Apel, Randal | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7271384 | APEL, RANDAL | Address on file | | | | |
| 7233094 | Apel, Randall | Arnold Law Firm, Joshua H. Watson, 865 Howe Avenue, Sacramento | | CA | 95825 | |
| 6029355 | Apel, Randall | Address on file | | | | |
| 6029285 | Apel, Randall | Address on file | | | | |
| 6029356 | Apel, Terrance | Address on file | | | | |
| 6029286 | Apel, Terrance | Address on file | | | | |
| 7269893 | Apel, Terrance M. | Address on file | | | | |
| 7269772 | Aperture Cellars, LLC | Jack W. Weaver (Welty, Weaver & Currie, PC), 3333 Mendocino Ave., Suite 210 | Santa Rosa | CA | 95403 | |
| 5803377 | APEX 646-460 | APEX 646-460, 101 CONSTITUTIONS AVE NW | WASHINGTON | DC | 20080 | |
| 5807486 | APEX 646-460 | Attn: Jack Hachmann, WGL Energy Systems Inc., 8614 Westwood Center Drive, 10th Floor | Vienna | VA | 22182 | |
| 7952224 | Apex Building Contractors | 4655 Quigg Dr #534 | Santa Rosa | CA | 95409 | |
| 4916156 | APEX CARDIOLOGY OF SILICON VALLEY | A MEDICAL PARTNERSHIP, 2400 SAMARITAN DR STE 200 | SAN JOSE | CA | 95124 | |
| 7940240 | APEX ENERGY SOLUTIONS, LLC | 604 SUTTER STREET SUITE 250 | FOLSOM | CA | 95630 | |
| 6061389 | Apex Energy Solutions, LLC | DHAYANESH VELUSAMY, 604 Sutter Street, Suite 250 | FOLSOM | CA | 95630 | |
| 6061390 | Apex Energy Solutions, LLC | Jamie Nagel, 604 Sutter Street, Suite 250 | FOLSOM | CA | 95630 | |
| 7952225 | APEX Engineering & Construction Corp. | 372 Manor Park Circle | Pacheco | CA | 94553 | |
| 7952226 | Apex Fence Co. Inc. | PO Box 545 | Anderson | CA | 96007 | |
| 4916157 | APEX INVESTIGATIVE SERVICES INC | APEX INVESTIGATION, 2424 K STREET | SACRAMENTO | CA | 95816 | |
| 4916158 | APEX MANUFACTURING SOLUTIONS LLC | 408 E PARKCENTER BLVD STE 200 | BOISE | ID | 83706 | |
| 5860493 | Apex Natural Renewable Generation, LLC | Rubin and Rudman LLP, c/o George R. Pitts, 800 Connecticut Ave., NW, Suite 400 | Washington | DC | 20006 | |
| 6009018 | APEX PRECISION TOOLING LLC | 55 SPRINGSTOWNE CENTER #290 | VALLEJO | CA | 94591 | |
| 4916159 | APEX REFRIGERATION SERVICES INC | 1 WINEMASTER WAY BLDG G | LODI | CA | 95240 | |
| 4957468 | Apfel, Richard Harry | Address on file | | | | |
| 6140466 | APGAR GERALD TR ET AL | Address on file | | | | |
| 7340273 | Apgar, Gerald | Address on file | | | | |
| 7340272 | Apgar, Jesse | Address on file | | | | |
| 7340274 | Apgar, Karen | Address on file | | | | |
| 4972180 | apHugh, Mark Jeffrey | Address on file | | | | |
| 6009386 | API EMERYVILLE PARKSIDE, LLC | A DE limited liability company, 333 3RD ST SIOTE 210 | SAN FRANCISCO | CA | 94107 | |
| 4916160 | API HEAT TRANSFER | PO Box 347029 | PITTSBURGH | PA | 15251-7029 | |
| 4916161 | API HEAT TRANSFER INC DBA | BASCO AIRTECH SCHMIDT-BRE, 2777 WALDEN AVE | BUFFALO | NY | 14225 | |
| 4916162 | API SERVICES | 709 MIDDLE GROUND BLVD STE B10 | NEWPORT NEWS | VA | 23606 | |
| 5866373 | APIC The Globe, LLC | Address on file | | | | |
| 6008734 | APICHAIRUK, COOKIE | Address on file | | | | |
| 4916163 | APIS MOBILIZE | 777 S FIGUEROA ST 34TH FL | LOS ANGELES | CA | 90017 | |
| 4916164 | APIX ANALYTICS SA | MINI PARC POLYTEC BATIMENT, 60 RUE DES BERGES | GRENOBLE | | 38000 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5938897 | APL Bakery Co Bariadelli Pizza Co, Salomon, Pierre | 3320 Coffey Lane | Santa Rosa | CA | 95403 | |
| 7299197 | Aplanalp, Allida Anne | Address on file | | | | |
| 7305140 | Aplanalp, Allida Mignon | James P Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7458912 | APLANALP, SEAN CASEY | Address on file | | | | |
| 7273990 | Aplet, Richard | Address on file | | | | |
| 7273990 | Aplet, Richard | Address on file | | | | |
| 4992797 | Apley, Grant | Address on file | | | | |
| 4991981 | Apley, Kelly | Address on file | | | | |
| 6061394 | Aplicaciones En Informatica Avanzada, S.A. | Centre d'Empreses Noves Technologies Parc Tecnologic del Valles | Barcelona | Cerdanyola | 08290 | |
| 7940241 | APLICACIONES EN INFORMATICA AVANZADA, S.A. | CENTRE D'EMPRESES NOVES TECHNOLOGIES PARC TECNOLOGIC DEL VALLES | BARCELONA | | 8290 | |
| 4916165 | APLOMADO POWER CORPORATION | 444 MARKET ST STE 19 | SAN FRANCISCO | CA | 94111 | |
| 6061396 | A-Plus Tree Inc. | 1900 Bates Ave. Ste L | Concord | CA | 94520 | |
| 6061395 | A-Plus Tree Inc. | 3490 Buskirk Ave | Pleasant Hill | CA | 94523 | |
| 4916166 | APLUS WAREHOUSE EQUIPMENT & | SUPPLY INC, 76 SANDERSON AVE | LYNN | MA | 01902 | |
| 6143425 | APM HOMES REBUILD LLC | Address on file | | | | |
| 6141883 | APM HOMES REBUILD LLC | Address on file | | | | |
| 5866374 | APM Homes, Inc. | Address on file | | | | |
| 4988307 | Apo, Deborah | Address on file | | | | |
| 4936465 | Apodaca Enterprises KFC, Hank | PO Box 1329 | Willows | CA | 95988 | |
| 7184868 | Apodaca Enterprises, Inc. / Kentucky Fried Chicken | William A Kershaw, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7184868 | Apodaca Enterprises, Inc. / Kentucky Fried Chicken | William A. Kershaw, Attorney, Kershaw Cook & Talley, PC, 401 Watt Avenue | Sacramento | CA | 95864 | |
| 4994330 | Apodaca Jr., Johnny | Address on file | | | | |
| 4982400 | Apodaca, Albert | Address on file | | | | |
| 4995590 | Apodaca, Andre | Address on file | | | | |
| 7299405 | Apodaca, Brenda | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7483095 | APODACA, CARMEN | Address on file | | | | |
| 7189424 | APODACA, CARMEN | Address on file | | | | |
| 7182899 | Apodaca, Frank Timoteo | Address on file | | | | |
| 7182899 | Apodaca, Frank Timoteo | Address on file | | | | |
| 4991319 | Apodaca, Gary | Address on file | | | | |
| 4951119 | Apodaca, Gil Charles | Address on file | | | | |
| 6061397 | Apodaca, Gil Charles | Address on file | | | | |
| 7477144 | Apodaca, Hank | Address on file | | | | |
| 7186598 | APODACA, HANK | Address on file | | | | |
| 4991320 | Apodaca, James | Address on file | | | | |
| 4996075 | Apodaca, Joanne | Address on file | | | | |
| 6061399 | Apodaca, Johnny Encinas | Address on file | | | | |
| 6122032 | Apodaca, Johnny Encinas | Address on file | | | | |
| 4952856 | Apodaca, Mariel Rose | Address on file | | | | |
| 6061398 | Apodaca, Mariel Rose | Address on file | | | | |
| 4916167 | APOGII INC | 447 SUTTER ST STE 808 | SAN FRANCISCO | CA | 94108 | |
| 5905188 | Apolinar Reyes | Address on file | | | | |
| 7325442 | Apolinar, Eliseo P | Address on file | | | | |
| 4980383 | Apolinar, Juanita | Address on file | | | | |
| 7823143 | Apolinar, Rosa | Address on file | | | | |
| 7823143 | Apolinar, Rosa | Address on file | | | | |
| 4976348 | Apollo (Lloyds Synd) | Chris Moore, One Bishopsgate | London | | EC2N 3AQ | |
| 6061401 | Apollo (Lloyds Synd) | Chris Moore, One Bishopsgate | London | | | |
| 7904752 | Apollo 62 | Security Kapitalanlage AG, Burgring 16 | Graz | | A-8010 | |
| 7904752 | Apollo 62 | C/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 7857370 | APOLLO A N CREDIT FUND DELAWARE LP | ONE MANHATTANVILLE ROAD SUITE 201 | PURCHASE | NY | 10577 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7857346 | APOLLO ACCORD MASTER FUND II LP | 27 HOSPITAL ROAD | GEORGE TOWN | | | |
| 7857347 | APOLLO ATLAS MASTER FUND LLC | UGLAND HOUSE SOUTH CHURCH STREET | GEORGE TOWN | | 11104 | |
| 7857371 | APOLLO CENTRE STREET PARTNERSHIP LP | ONE MANHATTANVILLE ROAD SUITE 201 | PURCHASE | NY | 10577 | |
| 7857348 | APOLLO CREDIT STRATEGIES MASTER FUND LTD(FKA)STONE TOWER CREDIT STRATEGIES MASTER FUND LTD | UGLAND HOUSE SOUTH CHURCH STREET | GEORGE TOWN | | | |
| 7217136 | Apollo Credit Strategies Master Fund Ltd. | Cozen O'Connor, c/o Kevin Bush, Esq. and Howard Maycon, Esq., 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 7217136 | Apollo Credit Strategies Master Fund Ltd. | Joseph D. Glatt, Vice President, Apollo ST Fund Management LLC, 9 West 57th Street, 41st Floor | New York | NY | 10019 | |
| 8275444 | Apollo Credit Strategies Master Fund Ltd. as Transferee of Fulcrum Credit Partners LLC | c/o Apollo Management, L.P., Attn: Joseph Glatt, 9 West 57th Street, 41st Floor | New York | NY | 10019 | |
| 4916168 | APOLLO INFORMATION SYSTEMS CORP | 445 LEIGH AVE STE 101 | LOS GATOS | CA | 95032 | |
| 6061403 | APOLLO INFORMATION SYSTEMS CORP | 475 ALBERTO WAY STE 130 | LOS GATOS | CA | 95032 | |
| 4916169 | APOLLO JETS LLC | 220 W 42 ST 10TH FL | NEW YORK | NY | 10036 | |
| 7857372 | APOLLO LINCOLN FIXED INCOME FUND LP | ONE MANHATTANVILLE ROAD SUITE 201 | PURCHASE | NY | 10057 | |
| 7857373 | APOLLO MOULTRIE CREDIT FUND LP | 9 WEST 57TH STREET, 43RD FLOOR | NEW YORK | NY | 10019 | |
| 7906974 | Apollo Styrian Global Equity | Security Kapitalanlage AG, Burgring 16, A-8010 Graz | | | | |
| 7906974 | Apollo Styrian Global Equity | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 7857349 | APOLLO TACTICAL VALUE SPN INVESTMEN TS LP | UGLAND HOUSE SOUTH CHURCH STREET | GEORGE TOWN | | 11104 | |
| 7857374 | APOLLO TR ENHANCED LEVERED YIELD LLC | ONE MANHATTANVILLE ROAD SUITE 201 | PURCHASE | NY | 10577 | |
| 7857350 | APOLLO TR OPPORTUNISTIC LTD | UGLAND HOUSE SOUTH CHURCH STREET | GEORGE TOWN | | | |
| 7192605 | APOLONIA BARRIENTOS | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192605 | APOLONIA BARRIENTOS | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 4992144 | Apolonio, Lourdes | Address on file | | | | |
| 4996180 | Apolonio, Susan | Address on file | | | | |
| 4911787 | Apolonio, Susan A | Address on file | | | | |
| 4963742 | Aponte III, Carlos Manuel | Address on file | | | | |
| 7933059 | APOORV MATHUR.;. | 1912 LAMBETH WAY | SAN RAMON | CA | 94582 | |
| 6145325 | APOSTLE GREGORY B TR & APOSTLE LAURA C TR | Address on file | | | | |
| 4995701 | Apostolou, Eleni | Address on file | | | | |
| 7912436 | Appaloosa LP | Kramer Levin Naftalis & Frankel LLP, Attention: Amy Caton, 1177 Avenue of the Americas | New York | NY | 10036 | |
| 4941056 | APPEL, CHEYO | 3924 WORTHING WAY | DISCOVERY BAY | CA | 94505 | |
| 7161682 | APPEL, DANIEL MARTIN | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7161682 | APPEL, DANIEL MARTIN | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue | Sacrametno | CA | 95864 | |
| 7161683 | APPEL, REBECCA | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7161683 | APPEL, REBECCA | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue | Sacrametno | CA | 95864 | |
| 7909466 | Appelbaum, Julie | Address on file | | | | |
| 4939548 | Appelblom Jewelry Co-Appelblom, Paul | 82 E 3rd Ave | San Mateo | CA | 94401 | |
| 4926773 | APPELBLOM, PAUL A | 19 VALLEY RD | ATHERTON | CA | 94027 | |
| 4944952 | Appelgren, John | 1634 WAKEFIELD TER | LOS ALTOS | CA | 94024 | |
| 5860128 | Appelgren, John | Address on file | | | | |
| 5866375 | Appenrodt, Joe | Address on file | | | | |
| 7940242 | APPERSON ENERGY MANAGEMENT | PO BOX 366 | REDWOOD VALLEY | CA | 95470 | |
| 6061404 | Apperson Energy Management | P.O. Box 366 | Redwood Vly | CA | 95470 | |
| 6132871 | APPERSON J RUFFIN JR & APPERSON LOIS K TR | Address on file | | | | |
| 6061405 | Appian Construction | 11955 Democracy Drive | Reston | VA | 20190 | |
| 6012026 | APPIAN CORPORATION | 11955 DEMOCRACY DR STE 1700 | RESTON | VA | 20190 | |
| 4916170 | Appian Corporation | Chris Winters, General Counsel, 11955 Democracy Drive, 17th Floor | Reston | VA | 20190 | |
| 4916170 | Appian Corporation | Dept. 2078, PO Box 952708 | Atlanta | GA | 31192 | |
| 7769284 | APPIE RUTH KING TOD | BILLY J KING, SUBJECT TO STA TOD RULES, 2744 LOPEZ LINK | SIERRA VISTA | AZ | 85650-5219 | |
| 7769285 | APPIE RUTH KING TOD | Address on file | | | | |
| 6061412 | Apple Computer Inc | 1 Infinite Loop | Cupertino | CA | 95014 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5866376 | APPLE COMPUTER INC | Address on file | | | | |
| 5866377 | Apple Construction, Inc | Address on file | | | | |
| 6061423 | Apple Inc | 1 Inginite Loop MS 119-REF | Cupertino | CA | 95014 | |
| 6116226 | APPLE INC | 4 Apple Park Way | Cupertino | CA | 95014 | |
| 5866379 | APPLE INC | Address on file | | | | |
| 5866380 | Apple Inc. | Address on file | | | | |
| 6008988 | APPLE INC., | 1 INFINITE LOOP MS-119-REF | CUPERTINO | CA | 95014 | |
| 6061424 | APPLE MID CAL LLC - 1105 S GREEN VALLEY RD | 27611 La Paz Rd. Suite A2 | Laguna Niguel | CA | 92677 | |
| 6061425 | APPLE MID CAL LLC - 1369 FITZGERALD DR | 27611 LA PAZ RD., SUITE A2 | LAGUNA NIGUEL | CA | 92677 | |
| 6061426 | APPLE MID CAL LLC - 24041 SOUTHLAND DR | 27611 La Paz Rd, Suite A2 | Laguna Niguel | CA | 92677 | |
| 6061427 | APPLE MID CAL LLC - 2737 HILLCREST AVE | 27611 LA PAZ RD., SUITE A2 | LAGUNA NIGUEL | CA | 92677 | |
| 6061428 | APPLE MID CAL LLC - 2819 YGNACIO VALLEY RD | 27611 LA PAZ RD., SUITE A2 | LAGUNA NIGUEL | CA | 92677 | |
| 6061429 | APPLE MID CAL LLC - 30980 DYER ST | 27611 LA PAZ RD., SUITE A2 | LAGUNA NIGUEL | CA | 92677 | |
| 6061430 | APPLE MID CAL LLC - 3604 W SHAW AVE - FRESNO | 27611 La Paz Rd, SUite A2 | Laguna Niguel | CA | 92677 | |
| 6061431 | APPLE MID CAL LLC - 39139 FARWELL DR | 27611 LA PAZ RD., SUITE A2 | LAGUNA NIGUEL | CA | 92677 | |
| 6061432 | APPLE MID CAL LLC - 4808 DUBLIN BLVD | 27611 LA PAZ RD., SUITE A2 | LAGUNA NIGUEL | CA | 92677 | |
| 6061433 | APPLE MID CAL LLC - 7007 N CEDAR AVE - FRESNO | 27611 La Paz Road | Laguna Niguel | CA | 92677 | |
| 6061434 | APPLE MID CAL LLC - 8430 N FRIANT RD | 27611 La Paz Road, Suite A2 | Laguna Niguel | CA | 92677 | |
| 6061435 | APPLE MID CAL LLC - 9000 MING AVE BLDG M - BAKERSF | 27611 La Paz Rd. Suite A2 | Laguna Niguel | CA | 92677 | |
| 6061436 | APPLE MID CAL LLC - 98 SHAW AVE # A - CLOVIS | 27611 La Paz Rd. Suite A2 | Laguna Niguel | CA | 92677 | |
| 6061437 | APPLE MIDCAL LLC | 27992 Camino Capistrano #A | Laguna Niguel | CA | 92677 | |
| 6061440 | Apple Midcal, LLC | 27992 CAMINO CAPISTRANO #A, JOHN MILLER, CTO | LAGUNA NIGUEL | CA | 92677 | |
| 6061439 | Apple Midcal, LLC | 27992 CAMINO CAPISTRANO | LAGUNA NIGUEL | CA | 92677 | |
| 6061441 | APPLE NORCAL LLC | 27611 LA PAZ RD., SUITE A2 | LAGUNA NIGUEL | CA | 92677 | |
| 6061442 | APPLE NORCAL LLC - 1000 THARP RD - YUBA CITY | 27611 LA PAZ RD., SUITE A2 | LAGUNA NIGUEL | CA | 92677 | |
| 6061443 | APPLE NORCAL LLC - 1041 ADM CALLAGHAN LN | 27611 LA PAZ RD., SUITE A2 | LAGUNA NIGUEL | CA | 92677 | |
| 6061444 | APPLE NORCAL LLC - 1350 TRAVIS BLVD STE 1532B | 27611 LA PAZ RD., SUITE A2 | LAGUNA NIGUEL | CA | 92677 | |
| 6061445 | APPLE NORCAL LLC - 160 NUT TREE PKWY - VACAVILLE | 27611 La Paz Rd., Suite A2 | Laguna Niguel | CA | 92677 | |
| 6061446 | APPLE NORCAL LLC - 1753 RESEARCH PARK DR | 27611 LA PAZ RD., SUITE A2 | LAGUNA NIGUEL | CA | 92677 | |
| 6061447 | APPLE NORCAL LLC - 1790 E MAIN ST | 27611 LA PAZ RD., SUITE A2 | LAGUNA NIGUEL | CA | 92677 | |
| 6061448 | APPLE NORCAL LLC - 195 SOSCOL AVE - NAPA | 27611 LA PAZ RD., SUITE A2 | LAGUNA NIGUEL | CA | 92677 | |
| 6061449 | APPLE NORCAL LLC - 2250 SANTA ROSA AVE | 27611 LA PAZ RD., SUITE A2 | LAGUNA NIGUEL | CA | 92677 | |
| 6061450 | APPLE NORCAL LLC - 2500 BELL RD | 27611 LA PAZ RD., SUITE A2 | LAGUNA NIGUEL | CA | 92677 | |
| 6061451 | APPLE NORCAL LLC - 2659 W MARCH LN | 27611 LA PAZ RD., SUITE A2 | LAGUNA NIGUEL | CA | 92677 | |
| 6061452 | APPLE NORCAL LLC - 3281 COACH LN - CAMERON PARK | 27611 LA PAZ RD., SUITE A2 | LAGUNA NIGUEL | CA | 92677 | |
| 6061453 | APPLE NORCAL LLC - 501 ROHNERT PARK EXPY W | 27611 LA PAZ RD., SUITE A2 | LAGUNA NIGUEL | CA | 92677 | |
| 6061454 | APPLE NORCAL LLC - 5301 OLD REDWOOD HWY N | 27611 LA PAZ RD., SUITE A2 | LAGUNA NIGUEL | CA | 92677 | |
| 6061455 | APPLE NORCAL LLC - 8931 BROOKS RD S | 27611 LA PAZ RD., SUITE A2 | LAGUNA NIGUEL | CA | 92677 | |
| 7190861 | Apple Ridge Carpet and Upholstery Cleaning | Address on file | | | | |
| 7190861 | Apple Ridge Carpet and Upholstery Cleaning | Address on file | | | | |
| 7157607 | Apple Tree Village, LLC | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 5915428 | Apple Tree Village, LLC, A California Limited Liability Company | Frank M. Pitre (Sbn 100077), Alison E. Cordova (Sbn 284942), John P. Thyken (Sbn 286598), Cotchett, Pitre & Mccarthy, LLP, San Francisco Airport Office Center, 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5915429 | Apple Tree Village, LLC, A California Limited Liability Company | Richard L. Harriman (SBN66124), Law Offices Of Richard L. Harriman, 1078 Via Verona Dr. | Chico | CA | 95973 | |
| 5915427 | Apple Tree Village, LLC, A California Limited Liability Company | Brianj. Panish (Sbn 116060), Panish Shea &Boyle, Llp, 11111 Santa Monica Blvd., Suite 700 | Los Angeles | Ca | 90025 | |
| 5915426 | Apple Tree Village, LLC, A California Limited Liability Company | Michaela. Kelly (Sbn 71460), Walkup Melodia Kelly& Schoenberger, 650 California Street | San Francisco | Ca | 94108 | |
| 7213463 | Apple, Charles D | Address on file | | | | |
| 6116227 | APPLE, INC. | 19333 Vallco Parkway | Cupertino | CA | 95014 | |
| 5864317 | APPLE, INC. | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4958536 | Apple, Mary Louise | Address on file | | | | |
| 7222747 | Apple, Sharon Rae | Address on file | | | | |
| 6146538 | APPLEBAUM BARRY S TR & APPLEBAUM CAROL CEDAR TR | | | | | |
| 7072064 | Applebaum, Amy Kristine | | | | | |
| 4948529 | Applebaum, Candida | Laureti & Associates, APC, Anthony R. Laureti, Esq., 402 W. Broadway, Suite 2500 | San Diego | CA | 92101 | |
| 4948530 | Applebaum, Candida | The Kane Law Firm, Bonnie E. Kane, Esq., Steven S. Kane, Esq., 402 W. Broadway, Suite 2500 | San Diego | CA | 92101 | |
| 4955410 | Applebaum, Linda | Address on file | | | | |
| 7937455 | Applebaum, Martin | Address on file | | | | |
| 4948531 | Applebaum, Michael | Laureti & Associates, APC, Anthony R. Laureti, Esq., 402 W. Broadway, Suite 2500 | San Diego | CA | 92101 | |
| 4948532 | Applebaum, Michael | The Kane Law Firm, Bonnie E. Kane, Esq., Steven S. Kane, Esq., 402 W. Broadway, Suite 2500 | San Diego | CA | 92101 | |
| 7074358 | Applebaum, Michael | Address on file | | | | |
| 7074358 | Applebaum, Michael | Address on file | | | | |
| 7074358 | Applebaum, Michael | Address on file | | | | |
| 7074358 | Applebaum, Michael | Address on file | | | | |
| 7074358 | Applebaum, Michael | Address on file | | | | |
| 7074358 | Applebaum, Michael | Address on file | | | | |
| 7319987 | Appleby Jr, Ronald Eugene | Address on file | | | | |
| 6131152 | APPLEBY WILLIAM R & CHERYL A TRUSTEES | Address on file | | | | |
| 7288536 | Appleby, Cheryl | Address on file | | | | |
| 6160580 | Appleby, Francine | Address on file | | | | |
| 5804638 | APPLEBY, FREDRICK | 19200 PINE CREEK RD | DAIRYVILLE | CA | 96080 | |
| 7304200 | Appleby, Ronald Eugene | Address on file | | | | |
| 5938898 | Appleby, Ruth | Address on file | | | | |
| 7289705 | Appleby, William | Address on file | | | | |
| 4954064 | Applegate, Erline Estelle | Address on file | | | | |
| 7300738 | Applehans, Ken | Address on file | | | | |
| 7195745 | Apple-Russell Living Trust dated 4/10/1992 | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195745 | Apple-Russell Living Trust dated 4/10/1992 | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195745 | Apple-Russell Living Trust dated 4/10/1992 | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195745 | Apple-Russell Living Trust dated 4/10/1992 | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195745 | Apple-Russell Living Trust dated 4/10/1992 | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195745 | Apple-Russell Living Trust dated 4/10/1992 | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 4950892 | Appleseth, Shane Anthony | Address on file | | | | |
| 7194922 | Apple-Skeahan Revocable Trust | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194922 | Apple-Skeahan Revocable Trust | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194922 | Apple-Skeahan Revocable Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194922 | Apple-Skeahan Revocable Trust | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194922 | Apple-Skeahan Revocable Trust | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194922 | Apple-Skeahan Revocable Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 5000759 | Appleton, Christine | Hansen & Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5000758 | Appleton, Christine | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5009410 | Appleton, Christine | Watts Guerra LLP, Ryan L Thompson, Paige Boldt, Mikal C Watts, Guy L Watts, 811 Barton Springs Rd., Ste. 225 | Austin | TX | 78704 | |
| 4990142 | Appleton, Keith | Address on file | | | | |
| 5000757 | Appleton, Paul | Hansen & Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5000756 | Appleton, Paul | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5009409 | Appleton, Paul | Watts Guerra LLP, Ryan L Thompson, Paige Boldt, Mikal C Watts, Guy L Watts, 811 Barton Springs Rd., Ste. 225 | Austin | TX | 78704 | |
| 4934120 | Appleyard, Sheila | 217 Hillcrest Road | Berkeley | CA | 94705 | |
| 5984189 | Appliance 911-Pishch, Vladimir | 213 Cumberland Way | Discovery Bay | CA | 94505 | |
| 4916172 | APPLIED BIOMECHANICS LLC | 2156 CENTRAL AVE | ALAMEDA | CA | 94501 | |
| 7328415 | Applied Chemical Laboratories, Inc | Skikos Crawford Skikos Joseph LLP, Greg Skikos, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 7327696 | Applied Chemical Laboratories, Inc. | Skikos Crawford Skikos & Joseph LLP, Gregory Skikos, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 7327696 | Applied Chemical Laboratories, Inc. | Tarik Naber, Attorney, Skikos Crawford Skikos & Joseph LLP, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 4916173 | APPLIED EARTHWORKS INC | 1391 W SHAW AVE, STE C | FRESNO | CA | 93711 | |
| 5866382 | APPLIED ENGINEERING AND GEOLOGY, INC. | Address on file | | | | |
| 4916179 | APPLIED INDUSTRIAL TECHNOLOGIES | 1010 W BETTERAVIA RD | SANTA MARIA | CA | 93455 | |
| 4916174 | APPLIED INDUSTRIAL TECHNOLOGIES | 42000 CHRISTY ST | FREMONT | CA | 94538-3182 | |
| 4916177 | APPLIED INDUSTRIAL TECHNOLOGIES | 4885 FULTON DR #A | SUISUN | CA | 94585 | |
| 4916175 | APPLIED INDUSTRIAL TECHNOLOGIES | 801 SUNSET DR | ANTIOCH | CA | 94509 | |
| 6161130 | Applied Industrial Technologies | c/o Jordan Moore, 1 Applied Plaza | Cleveland | OH | 44115 | |
| 4916178 | APPLIED INDUSTRIAL TECHNOLOGIES | VICTORVILLE, 15379 ANACAPA RD STE B | VICTORVILLE | CA | 92392-6414 | |
| 4916180 | APPLIED INDUSTRIAL TECHNOLOGIES INC | ONE APPLIED PLAZA | CLEVELAND | OH | 44115 | |
| 6061467 | APPLIED INDUSTRIAL TECHNOLOGIES, S SAN FRANCISCO | 187 UTAH AVE | SOUTH SAN FRANCISCO | CA | 94080 | |
| 4916181 | APPLIED LNG TECHNOLOGIES LLC | 31111 AGOURA RD STE 208 | WESTLAKE VILLAGE | CA | 91361 | |
| 4916182 | APPLIED METERING TECHNOLOGIES | 9244 BERMUDEZ ST | PICO RIVERA | CA | 90660 | |
| 4916183 | APPLIED ORTHOTICS & PROSTHETICS | 700 W PARR AVE STE D | LOS GATOS | CA | 95032 | |
| 4916184 | APPLIED POWER SOLUTIONS INC | 1718 W ARMITAGE CT | ADDISON | IL | 60101 | |
| 4916185 | APPLIED PUMPING TECHNOLOGIES INC | 7059 COMMERCE CIR #C | PLEASANTON | CA | 94588 | |
| 4916186 | APPLIED RESEARCH ASSOCIATES INC | 4300 SAN MATEO BLVD NE STE A22 | ALBUQUERQUE | NM | 87110 | |
| 4916187 | APPLIED SPECIALTIES INC | 33555 PIN OAK PKY | AVON LAKE | OH | 44012 | |
| 4916188 | APPLIED SYSTEMS ENGINEERING INC | 1671 DELL AVE STE 200 | CAMPBELL | CA | 95008 | |
| 5866383 | APPLIED TECHNOLOGIES ASSOCIATES | Address on file | | | | |
| 4916189 | APPLIED WEATHER ASSOCIATES LLC | 18440 WOODHAVEN DR | COLORADO SPRINGS | CO | 80908 | |
| 6061470 | APPLIED WEATHER TECHNOLOGY INC - 140 KIFER CT | 1111 W El Camino Real, Suite 135 | Sunnyvale | CA | 94087 | |
| 4991241 | Applin, Bradford | Address on file | | | | |
| 4943665 | Appling, Lynda | 4962 Watt Road | Mariposa | CA | 95338 | |
| 4916190 | APPLUS RTD USA INC | 3 SUGAR CREEK CTR BLVD STE 600 | SUGAR LAND | TX | 77478 | |
| 4916191 | APPROVED FIRE PUMPS INC | 1151 POMONA RD STE B | CORONA | CA | 92882 | |
| 6012225 | APPTIO INC | 11100 NE 8TH ST STE 600 | BELLEVUE | WA | 98004 | |
| 7074130 | Apptio, Inc. | Attn: Accounts Receivable, 11100 NE 8th Street, Suite 600 | Bellevue | WA | 98004 | |
| 7074130 | Apptio, Inc. | Attn: VP, Associate General Counsel, 11100 NE 8th Street, Suite 600 | Bellevue | WA | 98004 | |
| 4916192 | APPVISE INC | 5890 STONERIDGE DR STE 214 | PLEASANTON | CA | 94588 | |
| 4978632 | Apra, Michael | Address on file | | | | |
| 4996753 | Apra, Richard | Address on file | | | | |
| 4912825 | Apra, Richard Dennis | Address on file | | | | |
| 4916193 | APRIA HEALTHCARE INC | 2508 SOLUTIONS CTR | CHICAGO | IL | 60677-2005 | |
| 7192677 | APRIL A DAVIS | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192677 | APRIL A DAVIS | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7144493 | April A. Hines | Address on file | | | | |
| 7144493 | April A. Hines | Address on file | | | | |
| 7144493 | April A. Hines | Address on file | | | | |
| 7144493 | April A. Hines | Address on file | | | | |
| 7677929 | APRIL ALEMAN CUST | Address on file | | | | |
| 7142189 | April Ann Less | Address on file | | | | |
| 7142189 | April Ann Less | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 432 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7142189 | April Ann Less | Address on file | | | | |
| 7142189 | April Ann Less | Address on file | | | | |
| 5904201 | April Axberg | Address on file | | | | |
| 5907906 | April Axberg | Address on file | | | | |
| 7187778 | April Basbous | Address on file | | | | |
| 7187778 | April Basbous | Address on file | | | | |
| 7163265 | APRIL BEACH | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163265 | APRIL BEACH | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7145384 | April Colleen Unger | Address on file | | | | |
| 7145384 | April Colleen Unger | Address on file | | | | |
| 7145384 | April Colleen Unger | Address on file | | | | |
| 7145384 | April Colleen Unger | Address on file | | | | |
| 7677930 | APRIL CORLEY MITCHELL | Address on file | | | | |
| 7145460 | April D. Carter | Address on file | | | | |
| 7145460 | April D. Carter | Address on file | | | | |
| 7145460 | April D. Carter | Address on file | | | | |
| 7145460 | April D. Carter | Address on file | | | | |
| 7140413 | April Dawn Axberg | Address on file | | | | |
| 7140413 | April Dawn Axberg | Address on file | | | | |
| 7140413 | April Dawn Axberg | Address on file | | | | |
| 7140413 | April Dawn Axberg | Address on file | | | | |
| 7142981 | April Dawn Haluptzok | Address on file | | | | |
| 7142981 | April Dawn Haluptzok | Address on file | | | | |
| 7142981 | April Dawn Haluptzok | Address on file | | | | |
| 7142981 | April Dawn Haluptzok | Address on file | | | | |
| 7762160 | APRIL E ALEMAN CUST | NATHAN JOHN ALEMAN, UNIF GIFT MIN ACT CA, 2475 HARRISON ST | SAN FRANCISCO | CA | 94110-2710 | |
| 7677931 | APRIL E HASSEL | Address on file | | | | |
| 7142959 | April E. Gill | Address on file | | | | |
| 7142959 | April E. Gill | Address on file | | | | |
| 7142959 | April E. Gill | Address on file | | | | |
| 7142959 | April E. Gill | Address on file | | | | |
| 7677932 | APRIL HAGERSTRAND | Address on file | | | | |
| 7194163 | APRIL JAYNE MOUTON | Address on file | | | | |
| 7194163 | APRIL JAYNE MOUTON | Address on file | | | | |
| 7677933 | APRIL JENKINSON | Address on file | | | | |
| 7677934 | APRIL KANGAS | Address on file | | | | |
| 7677935 | APRIL L KENT | Address on file | | | | |
| 7192385 | April Leialoha Miyazaki | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7192385 | April Leialoha Miyazaki | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7192385 | April Leialoha Miyazaki | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7192385 | April Leialoha Miyazaki | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7192385 | April Leialoha Miyazaki | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7192385 | April Leialoha Miyazaki | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7167755 | April Leialoha Miyazki | Address on file | | | | |
| 7167755 | April Leialoha Miyazki | Address on file | | | | |
| 7167755 | April Leialoha Miyazki | Address on file | | | | |
| 7167755 | April Leialoha Miyazki | Address on file | | | | |
| 7145557 | April Lipkin | Address on file | | | | |
| 7145557 | April Lipkin | Address on file | | | | |
| 7145557 | April Lipkin | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 433 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7145557 | April Lipkin | Address on file | | | | |
| 7326263 | April Lynn Baxter | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7326263 | April Lynn Baxter | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7326263 | April Lynn Baxter | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7326263 | April Lynn Baxter | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7677936 | APRIL M HENRY | Address on file | | | | |
| 7194097 | APRIL MANSANARES | Address on file | | | | |
| 7194097 | APRIL MANSANARES | Address on file | | | | |
| 5904742 | April Manton | Address on file | | | | |
| 5908351 | April Manton | Address on file | | | | |
| 7677937 | APRIL MARCHETTI WHEELER | Address on file | | | | |
| 7198024 | APRIL MARIE PACK | Address on file | | | | |
| 7198024 | APRIL MARIE PACK | Address on file | | | | |
| 7176892 | April Marie Shimmel | Address on file | | | | |
| 7176892 | April Marie Shimmel | Address on file | | | | |
| 5915430 | April Mccollum | Address on file | | | | |
| 5915432 | April Mccollum | Address on file | | | | |
| 5953671 | April Mccollum | Address on file | | | | |
| 5915433 | April Mccollum | Address on file | | | | |
| 5915434 | April Mccollum | Address on file | | | | |
| 5915431 | April Mccollum | Address on file | | | | |
| 7940243 | APRIL MCNICHOLAS | 2808 EASY ST | PLACERVILLE | CA | 95667 | |
| 7174957 | April Melech | Address on file | | | | |
| 7174957 | April Melech | Address on file | | | | |
| 7174957 | April Melech | Address on file | | | | |
| 7174957 | April Melech | Address on file | | | | |
| 7174957 | April Melech | Address on file | | | | |
| 7174957 | April Melech | Address on file | | | | |
| 5910892 | April Miyazaki | Address on file | | | | |
| 5905321 | April Miyazaki | Address on file | | | | |
| 5908833 | April Miyazaki | Address on file | | | | |
| 7771901 | APRIL MYERS | 2151 SUNNYSIDE AVE APT 150 | CLOVIS | CA | 93611-4062 | |
| 7677938 | APRIL N PORTUGAL | Address on file | | | | |
| 7774668 | APRIL N SHERLING & | WILLIAM G SHERLING &, SAMUEL K SHERLING JT TEN, 509 E COMMERCE ST | GREENVILLE | AL | 36037-2317 | |
| 7677939 | APRIL OYADOMARI CUST | Address on file | | | | |
| 5915438 | April Rosenstiel | Address on file | | | | |
| 5915437 | April Rosenstiel | Address on file | | | | |
| 5915436 | April Rosenstiel | Address on file | | | | |
| 5915435 | April Rosenstiel | Address on file | | | | |
| 7771760 | APRIL S MORRISON | 541 HIGHLAND PARK DR | BILLINGS | MT | 59102-1003 | |
| 7169403 | April S. Wilson | Joseph M. Earley lll, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169403 | April S. Wilson | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169403 | April S. Wilson | Joseph M. Earley lll, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169403 | April S. Wilson | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 8283607 | April S. Wilson, Individually, and as Trustee of the Wilson Family Trust | Address on file | | | | |
| 8283607 | April S. Wilson, Individually, and as Trustee of the Wilson Family Trust | Address on file | | | | |
| 7775402 | APRIL STROHMAIER | 647 FOX CT E | REDWOOD CITY | CA | 94061-3923 | |
| 7773508 | APRIL STROHMAIER REINEMER | 647 FOX CT E | REDWOOD CITY | CA | 94061-3923 | |
| 5915441 | April Taylor | Address on file | | | | |
| 5915440 | April Taylor | Address on file | | | | |
| 5915442 | April Taylor | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5915439 | April Taylor | Address on file | | | | |
| 7677940 | APRIL WEYLAND | Address on file | | | | |
| 5866384 | APRO LLC | Address on file | | | | |
| 6061476 | APS Environmental, Inc. | 6643 32nd St., Suite 101 | North Highlands | CA | 95660 | |
| 4916195 | APT GLOBAL LLC | APT CORPORATE TRAINING AND SERVICES, 1939 PALOMAR OAKS WAY STE A | CARLSBAD | CA | 92011 | |
| 6134947 | APTE JUDITH L TRUSTEE | Address on file | | | | |
| 4916196 | APTECH INC | PACIFIC UTILITIES SUPPLY, 2475 ESTAND WAY | PLEASANT HILL | CA | 94523 | |
| 6061477 | APTIM | 39001 Treasury Center | Chicago | IL | 60694 | |
| 4916197 | APTIM ENVIRONMENTAL & INFRASTRUCTUR | 4171 ESSEN LANE | BATON ROUGE | LA | 70809 | |
| 6061506 | Aptim Environmental & Infrastructure | 4171 Essen Lane | Baton Rouge | LA | 70809 | |
| 6061508 | Aptim Environmental & Infrastructure, Inc., formerly CB&I Environmental & Infrastructure and Shaw Environmental, Inc. | 4171 Essen Lane | Baton Rouge | LA | 70809 | |
| 7213797 | Aptim Environmental & Infrastructure, LLC | Jan M. Hayden, Baker Donelson Bearman Caldwell & Berkowitz, 201 St. Charles Avenue, Ste 3600 | New Orleans | LA | 70170 | |
| 7213797 | Aptim Environmental & Infrastructure, LLC | PO Box 847958 | Boston | MA | 02298 | |
| 4916198 | APTOS CHAMBER OF COMMERCE | 7605-A OLD DOMINION CT | APTOS | CA | 95003 | |
| 4916199 | APTUS COURT REPORTING LLC | BARRISTERS REPORTING SERVICE, 600 W BROADWAY STE 300 | SAN DIEGO | CA | 92101 | |
| 4916200 | APX ENCLOSURES INC | 200 OREGON ST | MERCERSBURG | PA | 17236 | |
| 4916201 | APX INC | 2001 Gateway Place, Suite 315W | SAN JOSE | CA | 95110 | |
| 6012383 | APX INC | 224 AIRPORT PKWY STE 600 | SAN JOSE | CA | 95110 | |
| 4916202 | APX POWER MARKETS INC | 224 AIRPORT PKWY STE 600 | SAN JOSE | CA | 95110 | |
| 4916203 | APX TECHNOLOGIES INC | ASSOCIATED POWER SOLUTIONS, 8 CROW CANYON CT #210 | SAN RAMON | CA | 94583 | |
| 6061514 | APX, Inc. | Attn: Contracts Administration, 224 Airport Pkwy Ste 600 | San Jose | CA | 95110 | |
| 7922221 | AQR Capital Management | 400 Rivers Edge Drive, Fourth Foor | Medford | MA | 02155 | |
| 4916204 | AQUA SYSTEMS | PO Box 397 | ARROYO GRANDE | CA | 93421-0397 | |
| 5866385 | AQUAFIL CARPET RECYCLING NO 2 | Address on file | | | | |
| 6012722 | AQUAFRESH PREMIUM PURE WATER-FAROUK | 2135 TULLY RD | SAN JOSE | CA | 95122 | |
| 5992201 | AQUAFRESH PREMIUM PURE WATER-FAROUK, SAROYA | 2135 TULLY RD, A | SAN JOSE | CA | 95122 | |
| 7228339 | AQUAMAKX, INC. | Address on file | | | | |
| 6061517 | Aquamarine Westside, LLC (Aquamarine Westside) | 4700 WILSHIRE BLVD | LOS ANGELES | CA | 90010 | |
| 6061518 | AQUARIUM OF THE BAY FOUNDATION - PIER 39 | 1725 Rutan Drive | Livermore | CA | 94551 | |
| 4916205 | AQUATECH INTERNATIONAL LLC | 1 FOUR COINS DR | CANONSBURG | PA | 15317 | |
| 4916206 | AQUATIC BIOASSAY CONSULTING INC | 29 NORTH OLIVE ST | VENTURA | CA | 93001 | |
| 6061519 | Aquatic Designing Inc DBA North Coast Fabricators | 4801 West End Road | Arcata | CA | 95521 | |
| 6015226 | Aquila Energy Marketing Corporation | 1100 Walnut | Kansas City | MO | 64106 | |
| 6015229 | Aquila Energy Marketing Corporation | Benjamin F. Mann; Nancy S. Jochens; and Melanie Sawyer, Blackwell Sanders Peper Martin LLP, 2300 Main, Suite 1000 | Kansas City | MO | 64108 | |
| 7462005 | Aquila, Zeek Edwin | Address on file | | | | |
| 7462005 | Aquila, Zeek Edwin | Address on file | | | | |
| 7462005 | Aquila, Zeek Edwin | Address on file | | | | |
| 7462005 | Aquila, Zeek Edwin | Address on file | | | | |
| 4937025 | Aquilina, Joe | P.O.Box 4298 | Camp Connell | CA | 95223 | |
| 6146373 | AQUILINO WAYNE ET AL | Address on file | | | | |
| 5000780 | Aquilino, Erica Lynn | Daniel Crowley & Associates, Daniel F. Crowley, Esq. (SBN 130261), P.O. Box R | San Rafael | CA | 94913 | |
| 7173833 | AQUILINO, ERICA LYNN | Daniel F Crowley, P.O. Box R | SAN RAFAEL | CA | 94913 | |
| 5000781 | Aquilino, Erica Lynn | Law Office of Robert M. Bone, Robert M. Bone, Esq. (SBN 181526), 645 Fourth Street, Suite 205 | Santa Rosa | CA | 95404 | |
| 7173833 | AQUILINO, ERICA LYNN | Robert M Bone, 645 FOURTH STREET, SUITE 205 | SANTA ROSA | CA | 95404 | |
| 4939981 | AQUILINO, JACK | 24215 MANNY MARSHALL | TWAIN HARTE | CA | 95383 | |
| 5000784 | Aquilino, Nico | Daniel Crowley & Associates, Daniel F. Crowley, Esq. (SBN 130261), P.O. Box R | San Rafael | CA | 94913 | |
| 7173835 | AQUILINO, NICO | Daniel F Crowley, P.O. Box R | SAN RAFAEL | CA | 94913 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5000785 | Aquilino, Nico | Law Office of Robert M. Bone, Robert M. Bone, Esq. (SBN 181526), 645 Fourth Street, Suite 205 | Santa Rosa | CA | 95404 | |
| 7173835 | AQUILINO, NICO | Robert M Bone, 645 FOURTH STREET, SUITE 205 | SANTA ROSA | CA | 95404 | |
| 5000782 | Aquilino, Wayne Edward | Daniel Crowley & Associates, Daniel F. Crowley, Esq. (SBN 130261), P.O. Box R | San Rafael | CA | 94913 | |
| 7173834 | AQUILINO, WAYNE EDWARD | Daniel F Crowley, P.O. BOX R | SAN RAFAEL | CA | 94913 | |
| 5000783 | Aquilino, Wayne Edward | Law Office of Robert M. Bone, Robert M. Bone, Esq. (SBN 181526), 645 Fourth Street, Suite 205 | Santa Rosa | CA | 95404 | |
| 7173834 | AQUILINO, WAYNE EDWARD | Robert M Bone, 645 FOURTH STREET, SUITE 205 | SANTA ROSA | CA | 95404 | |
| 4972022 | Aquilio Jr., Ernest John | Address on file | | | | |
| 5855989 | Aquilio, Ernest | Address on file | | | | |
| 7182324 | Aquino Andrews, Kimberly Ann | Address on file | | | | |
| 7182324 | Aquino Andrews, Kimberly Ann | Address on file | | | | |
| 4979782 | Aquino, Andy | Address on file | | | | |
| 4996722 | Aquino, David | Address on file | | | | |
| 4912827 | Aquino, David Steven | Address on file | | | | |
| 5938899 | Aquino, Glen | Address on file | | | | |
| 4934628 | Aquino, Josephine | 1964 Tia Place | San Jose | CA | 95131 | |
| 7952228 | AQUINO, JUANITO SOS | 4364 GOODSON WAY | ROHNERT PARK | CA | 94928 | |
| 7478730 | Aquino, Maricel | Address on file | | | | |
| 7283591 | Aquino, Perlita | Address on file | | | | |
| 4995293 | Aquino, Ricardo | Address on file | | | | |
| 4911275 | Aquino, Rommel | Address on file | | | | |
| 4916207 | AQUIPT INC | 376 CROOKED LN | KING OF PRUSSIA | PA | 19406 | |
| 4960026 | Aquitania, Gerald | Address on file | | | | |
| 7195195 | AR & F Egg Handler | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195195 | AR & F Egg Handler | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195195 | AR & F Egg Handler | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195195 | AR & F Egg Handler | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195195 | AR & F Egg Handler | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195195 | AR & F Egg Handler | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7174962 | AR, a minor child (Parent: Anthony Rudick) | Address on file | | | | |
| 7174962 | AR, a minor child (Parent: Anthony Rudick) | Address on file | | | | |
| 7174962 | AR, a minor child (Parent: Anthony Rudick) | Address on file | | | | |
| 7174962 | AR, a minor child (Parent: Anthony Rudick) | Address on file | | | | |
| 7174962 | AR, a minor child (Parent: Anthony Rudick) | Address on file | | | | |
| 7174962 | AR, a minor child (Parent: Anthony Rudick) | Address on file | | | | |
| 7677941 | ARA K SAHAKIAN & | | | | | |
| 7769450 | ARA KOLIGIAN & ROBERTA KOLIGIAN | TR KOLIGIAN REVOCABLE, TRUST UA OCT 20 94, 5050 W KEARNEY BLVD | FRESNO | CA | 93706-9555 | |
| 7677942 | ARA M BOYAJIAN & | Address on file | | | | |
| 7911281 | Arab Authority for Agricultural Investment and Development (AAAID) | WILLIAM SEBBAN, TOBAM, 49-53 AVENUE DES CHAMPS ELYSEES | PARIS | | 75008 | |
| 7907443 | Arab Authority for Agricultural Investment and Development (AAAID) | Ryan Hendricks , State Street Bank, International GmbH, Titanium Tower Alchemia II, Aleja Grunwaldzka 409 | Gdansk | | 80-236 | |
| 7911281 | Arab Authority for Agricultural Investment and Development (AAAID) | Attn: Ryan Hendricks, State Street Bank International GmbH, Titanium Tower Alchemia II, aleja, Grunwaldzka 409 | Gdansk | | 80-309 | |
| 7911281 | Arab Authority for Agricultural Investment and Development (AAAID) | Attn: Mike Priestley, State Street Global Services | Abu Dhabi | | | |
| 7918184 | Arab Bank For Economic Development in Africa | 100 Front Street, Suite 400 | West Conshohocken | PA | 19428 | |
| 7918184 | Arab Bank For Economic Development in Africa | Morgan Stanley Investment Management, Attn: Muhammad Asim, 522 Fifth Ave, 6th Floor | New York | NY | 10036 | |
| 7917631 | Arab Fund For Economic & Social Development | Morgan Stanley Investment Management Inc., Jonathan Terlizzi, Executive Director, 100 Front Street, Suite 400 | West Conshohocken | PA | 19428 | |
| 7917631 | Arab Fund For Economic & Social Development | Morgan Stanley Investment Management, Attn: Muhammad Asim, 522 Fifth Ave, 6th Floor | New York | NY | 10036 | |
| 7677943 | ARABELA S HERRERA | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7677944 | ARABELLA GARCIA RHODES | Address on file | | | | |
| 7264625 | Arabella Sophia Mendoza (David Mendoza, Parent) | Address on file | | | | |
| 7184187 | Arabella Sophia Mendoza (David Mendoza, Parent) | Address on file | | | | |
| 7184187 | Arabella Sophia Mendoza (David Mendoza, Parent) | Address on file | | | | |
| 4994634 | Arabia, George | Address on file | | | | |
| 4989802 | Arabia, Kathryn | Address on file | | | | |
| 4953681 | Arabian, Michael | Address on file | | | | |
| 7779777 | ARACELI GONZALEZ | 1018 KENSINGTON WAY | YUBA CITY | CA | 95991-3475 | |
| 7677945 | ARACELI MIGUELEZ & STEPHEN | Address on file | | | | |
| 7771707 | ARACELI MORENO | 1018 KENSINGTON WAY | YUBA CITY | CA | 95991-3475 | |
| 7677946 | ARACELI P BETINES & | Address on file | | | | |
| 7145336 | Aracely G Cortes | Address on file | | | | |
| 7145336 | Aracely G Cortes | Address on file | | | | |
| 7145336 | Aracely G Cortes | Address on file | | | | |
| 7145336 | Aracely G Cortes | Address on file | | | | |
| 7285961 | Aradoz, Alex | Address on file | | | | |
| 7272443 | Aradoz, Steven | Address on file | | | | |
| 5866386 | ARAFAT ABDELHALIM DBA FATTS CUSTOM CONSTRUCTION | Address on file | | | | |
| 5866387 | Araghi, Kasra | Address on file | | | | |
| 4992249 | ARAGO, DONNA | Address on file | | | | |
| 4979920 | Arago, Robert | Address on file | | | | |
| 6141128 | ARAGON JAMES E & KRISTL L | Address on file | | | | |
| 4984076 | Aragon, Aura | Address on file | | | | |
| 7166275 | Aragon, James | Christian Krankemann, 420 E Street, Suite 100 | Santa Rosa | CA | 95404 | |
| 5002522 | Aragon, Kathy | Edgar Law Firm, Donald S. Edgar, 408 College Avenue | Santa Rosa | CA | 95401 | |
| 5010232 | Aragon, Kathy | Robins Cloud LLP, Bill Robins III, Robert T Bryson, Kevin M Pollack,, 808 Wilshire Boulevard, Suite 450 | Santa Monica | CA | 90401 | |
| 7167555 | ARAGON, KATHY LYNN | Address on file | | | | |
| 4958708 | Aragon, Mike W | Address on file | | | | |
| 7472818 | Aragon, Sharon | Address on file | | | | |
| 5002521 | Aragon, Steven | Edgar Law Firm, Donald S. Edgar, 408 College Avenue | Santa Rosa | CA | 95401 | |
| 5010231 | Aragon, Steven | Robins Cloud LLP, Bill Robins III, Robert T Bryson, Kevin M Pollack,, 808 Wilshire Boulevard, Suite 450 | Santa Monica | CA | 90401 | |
| 5013357 | Aragon, Steven and Kathy | Address on file | | | | |
| 7167556 | ARAGON, STEVEN M | Address on file | | | | |
| 7186210 | ARAIZA, BILLIE KATHRYN | Address on file | | | | |
| 7202879 | Araiza, Donna | Barr & Mudford LLP, Troy Douglas Mudford, 1824 Court Street / PO Box 994390 | Redding | CA | 96099-4390 | |
| 7202879 | Araiza, Donna | 14395 Skyway | Magalia | CA | 95954 | |
| 4972129 | Arajs, Rhea Mareen Lee | Address on file | | | | |
| 4953400 | Arakozie, Abdullah | Address on file | | | | |
| 7933060 | ARAM YOO,; | 371 WALLER ST #7 | SAN FRANCISCO | CA | 94117 | |
| 4990622 | Aram, James | Address on file | | | | |
| 4916208 | ARAMARK REFRESHMENT SERVICES | PO Box 28919 | NEW YORK | NY | 10087-8919 | |
| 6128289 | ARAMARK Refreshment Services, LLC | c/o Sheila R. Schwager, Hawley Troxell Ennis & Hawley, LLP, P.O. Box 1617 | Boise | ID | 83701 | |
| 6116231 | ARAMARK UNIFORM & CAREER APPAREL LLC | 1419 National Drive | Sacramento | CA | 95834 | |
| 6116229 | ARAMARK UNIFORM & CAREER APPAREL LLC | 330 Chestnut Street | Oakland | CA | 94607 | |
| 6116228 | ARAMARK UNIFORM & CAREER APPAREL LLC | 3333 North Sabre Drive | Fresno | CA | 93727 | |
| 6116230 | ARAMARK UNIFORM & CAREER APPAREL LLC | 7679 S Longe Street | Stockton | CA | 95206 | |
| 7155222 | ARAMARK UNIFORM & CAREER APPAREL, LLC | DAVID SHIMKIN, COZEN O'CONNOR, 601 S. FIGUEROA STREET, SUITE 3700 | LOS ANGELES | CA | 90017 | |
| 7155222 | ARAMARK UNIFORM & CAREER APPAREL, LLC | STEPHANIE WALTER, LEGAL DEPARTMENT , 115 N. 1ST STREET | BURBANK | CA | 91502 | |
| 4942737 | Arambula & Bros | PO Box 612 | Williams | CA | 95987 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4937867 | Arambula, Ernesto | 1410 Wolf Ct | Salinas | CA | 93905 | |
| 5866388 | ARAMBULA, JOSE | Address on file | | | | |
| 4935496 | Arambula, Juan & Argclia | 1314 Trazado Avenue | Salinas | CA | 93906 | |
| 4935659 | Arambula, Kevin | 2515 K Street | Bakersfield | CA | 93301 | |
| 6168833 | Arambula, Victor | Address on file | | | | |
| 6168833 | Arambula, Victor | Address on file | | | | |
| 4968581 | Arana, Allan J | Address on file | | | | |
| 7214140 | Arana, Bertha | Address on file | | | | |
| 6169039 | Arana, Candy | Address on file | | | | |
| 7145107 | Arana, Carmen Belia | Address on file | | | | |
| 7145107 | Arana, Carmen Belia | Address on file | | | | |
| 7145107 | Arana, Carmen Belia | Address on file | | | | |
| 7145107 | Arana, Carmen Belia | Address on file | | | | |
| 6162314 | Arana, Christopher | Address on file | | | | |
| 4951829 | Arana, David N | Address on file | | | | |
| 4934826 | Arana, Elsia | 821 Atchison Drive | Vacaville | CA | 95687 | |
| 4993421 | Aranda Jr., Robert | Address on file | | | | |
| 7288974 | Aranda, Anthony | Address on file | | | | |
| 7188051 | Aranda, Debra | Address on file | | | | |
| 7256455 | Aranda, Debra | Address on file | | | | |
| 7188051 | Aranda, Debra | Address on file | | | | |
| 7288954 | Aranda, Eli | Address on file | | | | |
| 4943446 | Aranda, Janie | 12332 S Villa Ave | Fresno | CA | 93725 | |
| 4950878 | Aranda, Jesus J | Address on file | | | | |
| 4964153 | Aranda, Manuel | Address on file | | | | |
| 4941472 | ARANDA, RYNA | 820 MORGAN LN | RIO VISTA | CA | 94571 | |
| 5988990 | ARANDA, RYNA | Address on file | | | | |
| 6003551 | ARANDA, RYNA | Address on file | | | | |
| 4959409 | Araneda, Alex | Address on file | | | | |
| 4956115 | Arang, Francine | Address on file | | | | |
| 4976987 | Arango, Alicia | Address on file | | | | |
| 4960543 | Aranha, Kaya | Address on file | | | | |
| 4972324 | ARANI, PEDRAM | Address on file | | | | |
| 4994775 | Aranibar, Ana | Address on file | | | | |
| 7772051 | ARANKA GOLDY NEUWIRTH | 1465 E 9TH ST | BROOKLYN | NY | 11230-6404 | |
| 6133077 | ARANOVICH JULIO A ETAL | Address on file | | | | |
| 4951734 | Araquistain, Carlos Javier | Address on file | | | | |
| 4957191 | Araquistain, Ignacio | Address on file | | | | |
| 4997204 | Araquistain, Marvin | Address on file | | | | |
| 4913423 | Araquistain, Marvin E | Address on file | | | | |
| 7141674 | Arash Horbakht | Address on file | | | | |
| 7141674 | Arash Horbakht | Address on file | | | | |
| 7141674 | Arash Horbakht | Address on file | | | | |
| 7141674 | Arash Horbakht | Address on file | | | | |
| 5866389 | Arash Salkhi | Address on file | | | | |
| 4967312 | Arata, Brett George | Address on file | | | | |
| 5980817 | Arata, Nancy | Address on file | | | | |
| 4936139 | Arata, Nancy | Gossage Avenue and Pet blvd | Petaluma | CA | 94952 | |
| 4962299 | Arata, Zachary Thomas | Address on file | | | | |
| 4953259 | Araujo, George | Address on file | | | | |
| 4951059 | Araujo, Hunter N | Address on file | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 412 of 9539

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 438 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4923248 | ARAUJO, JESUS | 135 MANFRE RD | WATSONVILLE | CA | 95076 | |
| 4959218 | Araujo, Salvador | Address on file | | | | |
| 4984192 | Araujo, Sharon | Address on file | | | | |
| 7233075 | Arave, Amberlie M. | Address on file | | | | |
| 4953639 | Arave, Eli D | Address on file | | | | |
| 4914936 | Arave, Eli D | Address on file | | | | |
| 4997876 | Arave, William | Address on file | | | | |
| 4914552 | Arave, William L | Address on file | | | | |
| 4913994 | Araya, Anthony D | Address on file | | | | |
| 4998130 | Araya, Cathleen | Address on file | | | | |
| 4916211 | ARB INC | 26000 COMMERCENTRE DR | LAKE FOREST | CA | 92630-8816 | |
| 7952230 | ARB Inc., Paul Gallagher | 26000 Commercentre Drive | Lake Forest | CA | 92630 | |
| 7952232 | ARB Trucking | 3801 Old Greenwood Road | Fort Smith | AR | 72903 | |
| 5862879 | ARB, INC. | 1875 LOVERIDGE RD | PITTSBURG | CA | 94565 | |
| 6061758 | ARB, Inc. | 26000 Commercentre Drive | Lake Forest | CA | 92630 | |
| 5801215 | ARB, INC. | c/o Rutan & Tucker, LLP, Attn: Roger F. Friedman, Philip J. Blanchard, 611 Anton Boulevard, Suite 1400 | Costa Mesa | CA | 92626-1931 | |
| 7150357 | ARB, Inc. | Rutan & Tucker, LLP, c/o Roger F. Friedman, 611 Anton Boulevard, Suite 1400 | Costa Mesa | CA | 92626 | |
| 7264392 | ARB, Inc. | Rutan & Tucker, LLP, c/o Roger F. Friedman, 611 Anton Coulevard, Suite 1400 | Costa Mesa | CA | 92626 | |
| 7952229 | ARB; Inc. | 26000 Commercecenter Drive | Lake Forest | CA | 92630 | |
| 7677947 | ARBA L HUDGENS & MARY S | Address on file | | | | |
| 7214848 | ARBERMAN, DAVID | Address on file | | | | |
| 4982614 | Arbis, Mario | Address on file | | | | |
| 6061761 | ARBITER SYSTEMS, INC | C/O YOUNG & CO, 1324 VENDELS CIRCLE STE 121 | PASO ROBLES | CA | 93446 | |
| 4916212 | ARBITER SYSTEMS, INC | YOUNG & CO, 1324 VENDELS CIRCLE STE 121 | PASO ROBLES | CA | 93446 | |
| 5822840 | Arbiter Systems, Inc. | 1324 Vendels Circle, Suite 121 | Paso Robles | CA | 93446 | |
| 4959435 | Arbizu, Steve A | Address on file | | | | |
| 6141489 | ARBOGAST THEODORE PAUL & ARBOGAST JANET L TR | Address on file | | | | |
| 6182577 | Arbogast TR, Theodore Paul & Janet L | Address on file | | | | |
| 4973633 | Arbogast, Edward | Address on file | | | | |
| 4960550 | Arbogast, Kevin | Address on file | | | | |
| 5009771 | Arbogast, Violet | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5001759 | Arbogast, Violet | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7277327 | Arbogast, Violet Shirley | Address on file | | | | |
| 7215244 | Arbogast-Alvarez, Sasheena | Address on file | | | | |
| 6009312 | ARBOL LLC | 3490 CALIFORNIA ST STE 209 | SAN FRANCISCO | CA | 94118 | |
| 7175531 | Arbor A Evans | Address on file | | | | |
| 7175531 | Arbor A Evans | Address on file | | | | |
| 7175531 | Arbor A Evans | Address on file | | | | |
| 7175531 | Arbor A Evans | Address on file | | | | |
| 7175531 | Arbor A Evans | Address on file | | | | |
| 7175531 | Arbor A Evans | Address on file | | | | |
| 4916213 | ARBOR RESOURCES LLC | 608 DOUG WARNER RD | DIBOLL | TX | 75941 | |
| 6041314 | ARBOR TREE SURGERY COMPANY | 5004 SHADOW CANYON RD | TEMPLETON | CA | 93465 | |
| 7940244 | ARBOR TREE SURGERY COMPANY | 802 PASO ROBLES ST | PASO ROBLES | CA | 93446 | |
| 6012730 | ARBOR VILLAGE MHP LLC | 317 MCCORD AVE. | BAKERSFIELD | CA | 93308 | |
| 7940245 | ARBORICULTURAL SPECIALTIES INC | 2828 8TH STREET | BERKELEY | CA | 94710 | |
| 6010651 | ARBORICULTURAL SPECIALTIES INC | 2828 EIGHTH ST | BERKELEY | CA | 94710 | |
| 6010651 | ARBORICULTURAL SPECIALTIES INC | STEPHEN MORGAN JUDSON, RAMSEY LAW GROUP, APC, 3736 MT. DIABLO BLVD, SUITE 300 | LAFAYETTE | CA | 94549 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6061763 | ARBORICULTURAL SPECIALTIES INC THE PROFESSIONAL TREE CARE COMPANY | 2828 EIGHTH ST | BERKELEY | CA | 94710 | |
| 6061770 | Arboricultural Specialties, Inc. D/B/A: The Professional Tree Care Company | 2828 8th Street | Berkeley | CA | 94710 | |
| 7952231 | Arborist Now Inc | 580 California Street 12th Floor | San Francisco | CA | 94104 | |
| 5825968 | ArborMetrics Solutions LLC | Address on file | | | | |
| 5825968 | ArborMetrics Solutions LLC | Address on file | | | | |
| 6061776 | ArborMetrics Solutions, Inc. | 224 Thompson St., Suite 104 | Hendersonville | NC | 28792 | |
| 6061780 | ArborMetrics Solutions, Inc. | 224 Thompson Street | Hendersonville | NC | 28792 | |
| 6061781 | ArborMetrics Solutions, LLC | Duane Morris, LLP, Aron M. Oliner, Geoffrey A. Heaton, One Market Plaza, Spear Street Tower, Suite 2200 | San Francisco | CA | 94105-1127 | |
| 7787971 | ArborMetrics Solutions, LLC | Robert Earl Richens, 224 Thompson St. #104 | Hendersonville | NC | 28792 | |
| 6061781 | ArborMetrics Solutions, LLC | Robert Earl Richens, Vice-President, 224 Thompson St. #104 | Hendersonville | NC | 28792 | |
| 6165214 | Arborworks, Inc. | 40094 Highway 49, Suite A | Oakhurst | CA | 93644 | |
| 6061908 | Arborworks, Inc. | 6090 Keeble Lane | Camino | CA | 95709 | |
| 6165214 | Arborworks, Inc. | Sweeney Mason Wilson & Bosomworth, Attn: William M. Kaufman, 983 University Ave., Ste 104C | Los Gatos | CA | 95032-7637 | |
| 5807487 | ARBUCKLE MOUNTAIN HYDRO | Attn: Joel Richard, Arbuckle Mountain Hydro, LLC, 429 Clinton Avenue | Roseville | CA | 95678 | |
| 5803378 | ARBUCKLE MOUNTAIN HYDRO LLC | PO BOX 1235 | ROSEVILLE | CA | 95678 | |
| 4932502 | Arbuckle Mountain Hydro, LLC | 429 Clinton Avenue | Roseville | CA | 95678 | |
| 6118866 | Arbuckle Mountain Hydro, LLC | Joel Richard, Arbuckle Mountain Hydro, LLC, 429 Clinton Avenue | Roseville | CA | 95678 | |
| 4965021 | Arbuckle, Darrin Howard | Address on file | | | | |
| 4979075 | Arbuckle, Harvey | Address on file | | | | |
| 7461384 | Arbuckle, Jennifer M. | Address on file | | | | |
| 4958460 | Arbues, Michael F | Address on file | | | | |
| 5866391 | ARBUNICH, BARBARA | Address on file | | | | |
| 5866392 | ARBZ LLC | Address on file | | | | |
| 6061911 | ARC Alternatives | RD 79 .25M E .5M S/ I-80 | DAVIS | CA | 95616 | |
| 5866393 | Arc Axis Inc | Address on file | | | | |
| 6011608 | ARC DOCUMENT SOLUTIONS LLC | 12657 ALCOSTA BLVD STE 200 | SAN RAMON | CA | 94583 | |
| 6011608 | ARC DOCUMENT SOLUTIONS LLC | 9740 Research Drive | Irvince | CA | 92618 | |
| 4916217 | ARC DOCUMENT SOLUTIONS LLC | ATTN: DAVID LIEBAN & KENNETH ABRAMS, 12657 ALCOSTA BLVD STE 200 | SAN RAMON | CA | 94583 | |
| 4916217 | ARC DOCUMENT SOLUTIONS LLC | KENNETH ABRAMS, A/R SPECIALIST, 9740 RESEARCH DRIVE | IRVINE | CA | 92618 | |
| 6061921 | ARC SAN JOAQUIN,INC - 41 W YOKUTS AVE | 41 W Yokuts Ave | Stockton | CA | 95207 | |
| 6061922 | ARC SAN JOAQUIN,INC - 41 W YOKUTS AVE - STOCKTON | 41 W Yokuts Ave. | Stockton | CA | 95207 | |
| 5988966 | Arcadia Designs LLC-Chung, Joey | 2133 DONALD DRIVE, 4 | MORAGA | CA | 94556 | |
| 4941340 | Arcadia Designs LLC-Chung, Joey | 2133 DONALD DRIVE | MORAGA | CA | 94556 | |
| 5865550 | ARCADIA DEVELOPMENT | Address on file | | | | |
| 6130658 | ARCADIA VINEYARDS LLC | Address on file | | | | |
| 7483276 | Arcadia Vineyards, LLC | Address on file | | | | |
| 4916218 | ARCADIAN ENTERPRISES INC | DBA KRAUSE & ASSOCIATES, 216 F STREET STE 162 | DAVIS | CA | 95616 | |
| 6061923 | Arcadian Group | 1447 Balhan Dr | Concord | CA | 94521 | |
| 7769520 | ARCADIO KOZYCZ | PO BOX 899 | SOMERSET | CA | 95684-0899 | |
| 7177197 | Arcadio Pena | Address on file | | | | |
| 7183945 | Arcadio Pena | Address on file | | | | |
| 7177197 | Arcadio Pena | Address on file | | | | |
| 7196005 | ARCADIO PENA | Address on file | | | | |
| 7196005 | ARCADIO PENA | Address on file | | | | |
| 7231303 | Arcadis U.S., Inc. | Attn: Adam B. Brink, 630 Plaza Drive, Suite 200 | Highlands Ranch | CO | 80129 | |
| 7229494 | Arcadis U.S., Inc. | Goldstein & McClintock LLLP, Thomas R. Fawkes & Daniel C. Curth, 111 W. Washington St., Suite 1221 | Chicago | IL | 60602 | |
| 4916220 | ARCADIS US INC | 630 PLAZA DR STE 100 | HIGHLANDS RANCH | CO | 80129 | |
| 6062041 | Arcadis US, Inc. | 630 Plaza Drive | Highland Ranch | CO | 80129 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4978862 | Arcado, Theodore | Address on file | | | | |
| 6164664 | Arcaina, Perlita | Address on file | | | | |
| 5961631 | Arcangel, Lenita | Address on file | | | | |
| 4937647 | Arcangel, Lenita | 1220 Manzanita Ct | Arroyo Grande | CA | 93420 | |
| 7677948 | ARCANGELO GAMBA & IDA GAMBA TR | Address on file | | | | |
| 4916221 | ARCATA AREA CHAMBER OF COMMERCE | 1635 HEINDON RD | ARCATA | CA | 95521-4573 | |
| 4916222 | ARCATA ECONOMIC DEV CORP | 707 K ST | EUREKA | CA | 95501 | |
| 4936673 | Arcata Fire District | 2149 Central Avenue | McKinleyville | CA | 95519 | |
| 6062045 | ARCATA FIRE PROT DIST - 2125 CENTRAL AVE | 2149 Central Ave | McKinleyville | CA | 95519 | |
| 6062046 | ARCATA FIRE PROTECT DIST | 905 6th Street | Arcata | CA | 95521 | |
| 4942403 | Arcata Florist-Padilla, Hana | 52 Sunnybrae Ctr | Arcata | CA | 95521 | |
| 5991915 | Arcata Guest House-Heaney, Charles | 8445 Kneeland Rd | Kneeland | CA | 95549 | |
| 6041315 | ARCATA MAD RIVER RAILROAD COMPANY | PO Box 230 | Arcata | CA | 95518 | |
| 6062047 | ARCATA PROFLOOR INC | PO BOX 66 | ARCATA | CA | 95518 | |
| 5866394 | Arcata School District | Address on file | | | | |
| 4916223 | ARCATA VOLUNTEER FIREFIGHTERS | ASSOCIATION INC, 2149 CENTRAL AVE | MCKINLEYVILLE | CA | 95519 | |
| 7940246 | ARCATA, CITY OF | 736 F ST | ARCATA | CA | 95521 | |
| 6062048 | Arcata, City of | CITY OF ARCATA, FINANCE DEPT, 736 F ST | ARCATA | CA | 95521 | |
| 4987733 | Arcayena, Daniel | Address on file | | | | |
| 4981708 | Arce, Carlos | Address on file | | | | |
| 7198341 | ARCELIA DIAZ | Address on file | | | | |
| 7198341 | ARCELIA DIAZ | Address on file | | | | |
| 7677949 | ARCELIA EPPLER | Address on file | | | | |
| 4991700 | Arcelona, Maria | Address on file | | | | |
| 7907035 | ArcelorMittal USA LLC Pension Trus | Attn Theresa Tran, 865 S. Figueroa Street, Suite 1800 | Los Angeles | CA | 90017 | |
| 4995869 | Arceneaux, Brenda | Address on file | | | | |
| 4911555 | Arceneaux, Brenda Patricia | Address on file | | | | |
| 6062049 | Arch Insurance (Bermuda) | Ian MacDonald, Waterloo House, Ground Floor, 100 Pitts Bay Road | Pembroke | | | |
| 7940247 | ARCH INSURANCE (BERMUDA) | 100 PITTS BAY ROAD | PEMBROKE | | HM 08 | |
| 4976341 | Arch Insurance (Bermuda) | Ian MacDonald, Waterloo House, Ground Floor, 100 Pitts Bay Road | Pembroke | | HM 08 | |
| 7952234 | Arch Insurance (Bermuda) | Waterloo House, First Floor 100 Pitts Bay Road | Pembroke | | HM 08 | |
| 6062051 | Arch Insurance (Bermuda) | Waterloo House, Ground Floor, 100 Pitts Bay Road | Pembroke | | HM 08 | |
| 5913074 | Arch Insurance Company | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 5913404 | Arch Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5913670 | Arch Insurance Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 4945668 | Arch Insurance Company | Cozen O'Connor, Howard D. Maycon, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 4945669 | Arch Insurance Company | Cozen O'Connor, Kevin D. Bush, Thomas M. Regan, David D. Brisco, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 4976363 | Arch Insurance Company (Europe) Limited | Louis Scott, 60 Great Tower Street, Plantation Place South, 6th Floor | London | | EC3R 5AZ | |
| 6062052 | Arch Insurance Company (Europe) Limited | Louis Scott, 60 Great Tower Street, Plantation Place South, 6th Floor | London | | | |
| 7952235 | Arch Insurance Company (Europe) Limited | Victoria House, Queens Rd | Norwich | | NR1 3Q | |
| 7214503 | Arch Insurance Company, Arch Specialty Insurance Company | Cozen O'Connor, c/o Kevin Bush, Esq. and Howard Maycon, Esq., 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 7214503 | Arch Insurance Company, Arch Specialty Insurance Company | Jonathan Kline, Vice President and Deputy General Counsel, 185 Asylum Ave. | Hartford | CT | 06103 | |
| 7677951 | ARCH L FRANTZ TTEE | Address on file | | | | |
| 6062054 | Arch Reinsurance Ltd | Scott Dunstan, Waterloo House, Ground Floor, 100 Pitts Bay Road | Pembroke | | | |
| 4976345 | Arch Reinsurance Ltd | Scott Dunstan, Waterloo House, First Floor, 100 Pitts Bay Road | Pembroke | | HM 08 | |
| 7677952 | ARCH ROWAN ALTGELT | Address on file | | | | |
| 6118181 | Arch Specialty Insurance Company | c/o Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600 | Southfield | MI | 48034 | |
| 7208775 | Arch Specialty Insurance Company | Paul Casetta, Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600 | Southfield | MI | 48034 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4919648 | ARCH SPECIALTY INSURANCE COMPANY | DENENBERG TUFFLEY PLLC , ATTN: PAUL CASETTA , 28411 NORTHWESTERN HWY, STE 600 | SOUTHFIELD | MI | 48034 | |
| 6132107 | ARCHAEOLOGICAL CONSERVANCY THE | Address on file | | | | |
| 6062056 | Archaeological Consultants 2 (dba Archaeological / Historical Consultants) | 609 Aileen Street | Oakland | CA | 94609 | |
| 7952233 | ARCHAEOLOGICAL HISTORICAL CONSULTNT | 609 Aileen Street | Oakland | CA | 94609 | |
| 7677953 | ARCHANA GOYAL | Address on file | | | | |
| 4935522 | Archbold, Hana | 959 Emerald Hill Road | Redwood City | CA | 94061 | |
| 5866395 | ARCHER BUILDING COMPANY | Address on file | | | | |
| 6116232 | Archer Daniels Midland Company | 3390 S. Chestnut Ave. | Fresno | CA | 93725 | |
| 4916225 | ARCHER ENERGY SOLUTIONS LLC | 12042 SE SUNNYSIDE RD STE 292 | CLACKAMAS | OR | 97015 | |
| 6140813 | ARCHER GARY & MARY ANN | Address on file | | | | |
| 4916226 | ARCHER NORRIS | 150 POST ST STE 400 | SAN FRANCISCO | CA | 94108-4716 | |
| 4954129 | Archer, Amber | Address on file | | | | |
| 5866396 | Archer, Daniel | Address on file | | | | |
| 4979128 | Archer, Dolores | Address on file | | | | |
| 4996217 | Archer, Elice | Address on file | | | | |
| 6171845 | Archer, Ilka M. | Address on file | | | | |
| 4988114 | Archer, Judy Ann | Address on file | | | | |
| 7313031 | Archer, Kayla | Address on file | | | | |
| 7313031 | Archer, Kayla | Address on file | | | | |
| 7313031 | Archer, Kayla | Address on file | | | | |
| 7313031 | Archer, Kayla | Address on file | | | | |
| 4955028 | Archer, Margaret M | Address on file | | | | |
| 4952465 | Archer, Matthew David | Address on file | | | | |
| 7277945 | Archer, Norman Charles | Address on file | | | | |
| 7677956 | ARCHIBALD C GRATZ & MARTHA S | Address on file | | | | |
| 7785073 | ARCHIBALD C GRATZ & MARTHA S | GRATZ TR UA FEB 07 06 THE ARCHIBALD C & MARTHA S GRATZ, FAMILY WEALTH PRESERVATION TRUST, 1405 TERESA DR # 135 | MORRO BAY | CA | 93442-2458 | |
| 7677954 | ARCHIBALD C GRATZ & MARTHA S | Address on file | | | | |
| 7677957 | ARCHIBALD H WONG & YASUKO N WONG | Address on file | | | | |
| 4984724 | Archibald, Evalina | Address on file | | | | |
| 7325007 | Archibald, Irene M. | Address on file | | | | |
| 4965064 | Archibald, Jerome Jacob | Address on file | | | | |
| 4955535 | Archibeque, Sherri Jo | Address on file | | | | |
| 7762686 | ARCHIE BARNETT & KATIE BARNETT TR | ARCHIE & KATIE BARNETT TRUST, UA JAN 27 92, 1814 W HAYWARD ST | HANFORD | CA | 93230-8612 | |
| 7145553 | Archie C. Schumann | Address on file | | | | |
| 7145553 | Archie C. Schumann | Address on file | | | | |
| 7145553 | Archie C. Schumann | Address on file | | | | |
| 7145553 | Archie C. Schumann | Address on file | | | | |
| 7764329 | ARCHIE CHIN & | ANNIE CHIN JT TEN, C/O JULIA NELSON & ASSOCIATES, 3442 FOOTHILL BLVD # 108 | LA CRESCENTA | CA | 91214-1826 | |
| 7677958 | ARCHIE CHIN & | Address on file | | | | |
| 7677959 | ARCHIE G RUSSELL | Address on file | | | | |
| 7175459 | Archie Graham | Address on file | | | | |
| 7175459 | Archie Graham | Address on file | | | | |
| 7175459 | Archie Graham | Address on file | | | | |
| 7175459 | Archie Graham | Address on file | | | | |
| 7175459 | Archie Graham | Address on file | | | | |
| 7175459 | Archie Graham | Address on file | | | | |
| 7677960 | ARCHIE LAWYER | Address on file | | | | |
| 7196006 | ARCHIE LEE HORTON | Address on file | | | | |
| 7196006 | ARCHIE LEE HORTON | Address on file | | | | |
| 7152736 | Archie Leroy Davis | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7152736 | Archie Leroy Davis | Address on file | | | | |
| 7152736 | Archie Leroy Davis | Address on file | | | | |
| 7152736 | Archie Leroy Davis | Address on file | | | | |
| 7152736 | Archie Leroy Davis | Address on file | | | | |
| 7152736 | Archie Leroy Davis | Address on file | | | | |
| 7762687 | ARCHIE O BARNETT & KATIE M | BARNETT TR ARCHIE &, KATIE BARNETT TRUST UA JAN 27 92, 1814 W HAYWARD ST | HANFORD | CA | 93230-8612 | |
| 5800960 | ArchieMD Inc. | 6420 Congress Ave, Ste 2050 | Boca Raton | FL | 33487 | |
| 4916228 | ARCHROCK SERVICES LP | 9807 KATY FREEWAY STE 100 | HOUSTON | TX | 77024 | |
| 5864496 | ARCHSTONE NEW DEVELOPMENT HOLDINGS LP | Address on file | | | | |
| 6133742 | ARCHULETA JUAN S ETAL | Address on file | | | | |
| 4962550 | Archuleta Sr., Richard Johnny | Address on file | | | | |
| 5000796 | Archuleta, Theodore | Law Offices of Alexander M. Schack, Alexander M. Schack, Natasha N. Serino, 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5000795 | Archuleta, Theodore | Murray Law Firm, Stephen B. Murray, Sr., Jessica Hayes, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5000797 | Archuleta, Theodore | Welty Welty, PC, Matthew H. Welty, Jack W. Weaver, 141 North Street | Healdsburg | CA | 95448 | |
| 6158235 | Archuleta, Violetta | Address on file | | | | |
| 4950135 | Arcia, Evangeline A | Address on file | | | | |
| 5992845 | ARCIDIACONO, TONI | Address on file | | | | |
| 4962295 | Arcinas Jr., Ramon Lonsame | Address on file | | | | |
| 4955398 | Arciniega, Jesus | Address on file | | | | |
| 4942796 | Arciniega, Maria | 510 Fawn Glen Dr | Tracy | CA | 95376 | |
| 4916229 | ARCLIGHT ENERGY PARTNERS FUND | MIDCOAST MARKETING US LP, 5400 WESTHEIMER CT | HOUSTON | TX | 77056 | |
| 5866397 | ARCLIGHT PARTNERS, INC | Address on file | | | | |
| 4916230 | ARCMK LLC | 2554 MILLCREEK DR | SACRAMENTO | CA | 95833 | |
| 6012731 | ARCO | 12890 SAN PABLO AVENUE | RICHMOND | CA | 94805 | |
| 5991829 | ARCO Gas Station-Palukuri, Sri | 401 Saratoga Ave | San Jose | CA | 95129 | |
| 5866398 | ARCO MURRAY | Address on file | | | | |
| 6146144 | ARCOLEO KATHERINE ET AL | Address on file | | | | |
| 7268852 | Arcoleo, Katherine | Address on file | | | | |
| 5866399 | Arcon Construction | Address on file | | | | |
| 4916231 | ARCOS LLC | 445 HUTCHINSON AVE STE 700 | COLUMBUS | OH | 43235 | |
| 7281650 | ARCOS LLC | Address on file | | | | |
| 4941133 | Arcos, Hector | 3675 yacht dr | Discovery bay | CA | 94505 | |
| 7952236 | Arcos, Lorena | 1855 Luby Drive Apt # 2 | San Jose | CA | 95133 | |
| 7167789 | ARCOS, OMAR | Address on file | | | | |
| 6012395 | ARCOSA INDUSTRIES DE MEXICO | 1054 41ST AVE | SANTA CRUZ | CA | 95062 | |
| 4916232 | ARCOSA INDUSTRIES DE MEXICO | S DE RL DE CV DBA FORMET, 1054 41ST AVE | SANTA CRUZ | CA | 95062 | |
| 5858899 | Arcosa Industries de Mexico S de RL de Cv | (DBA: Formet), Nogalar Sur 300, Industrial Nogalar San | Nicolas de los Garza | N.L. | 66484 | |
| 6062065 | ARCOSA INDUSTRIES DE MEXICO, S DE RL DE CV DBA FORMET, C/O SIERRA UTILITY SALES | 1054 41ST AVE | SANTA CRUZ | CA | 95062 | |
| 4916233 | ARCTIC GLACIER USA INC | DEBRA RODD, CHIEF ACCOUNTING OFFICER, 625 HENRY AVE | WINNIPEG | MB | R3A 0V1 | |
| 4916233 | ARCTIC GLACIER USA INC | 1654 MARTHALER LN | WEST ST PAUL | MN | 55118 | |
| 4916233 | ARCTIC GLACIER USA INC | PO BOX 856530 | MINNEAPOLIS | MN | 55485 | |
| 4973549 | Arcuri, Lee Edward Frye | Address on file | | | | |
| 7906893 | Arcus Alpha Double Income | LLB Invest Kapitalanlagegesellschaft m.b.h, Wipplingerstrasse 35 | Vienna | | 1010 | |
| 7906893 | Arcus Alpha Double Income | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 6008726 | ARD MAC ELECTRIC, INC. | 887 WEBSTER ST | SAN FRANCISCO | CA | 94117 | |
| 4969707 | Ard, Brian Thomas | Address on file | | | | |
| 7312433 | Ard, Darlene | Address on file | | | | |
| 7312041 | Ard, Jacqueline | Address on file | | | | |
| 6116233 | ARDAGH METAL BEVERAGE USA INC | 2433 Crocker Circle | Fairfield | CA | 94533 | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 443 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7896456 | Ardahl, Elizabeth | Address on file | | | | |
| 5866400 | ARDALAN, ALIREZA | Address on file | | | | |
| 7677961 | ARDATH JANE NATION | Address on file | | | | |
| 7677962 | ARDATH L KIRCHNER | Address on file | | | | |
| 7763594 | ARDELL D BROWN | 865 E 12000 S | DRAPER | UT | 84020-9717 | |
| 4967924 | Ardell, Megan J | Address on file | | | | |
| 5009421 | Ardell, Sharron | Mary Alexander & Associates, P.C., Jennifer L Fiore, Esq, Mary E Alexander, Esq,, Sophia J Achermann, Esq, 44 Montgomery Street, Suite 1303 | San Francisco | CA | 94104 | |
| 7158288 | ARDELL, SHARRON RUTH | Mary Alexander, 44 Montgomery St., Suite 1303 | San Francisco | CA | 94104 | |
| 7158288 | ARDELL, SHARRON RUTH | Mary E. Alexander, Attorney, Mary Alexander & Associates, 44 Montgomery Street, Ste. 1303 | San Francisco | CA | 94104 | |
| 7166074 | ARDEN BUCKLIN SPORER AS TRUSTEE OF THE KARL SPORER AND ARDEN BUCKLIN SPORER 2014 FAMILY TRUST | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7166074 | ARDEN BUCKLIN SPORER AS TRUSTEE OF THE KARL SPORER AND ARDEN BUCKLIN SPORER 2014 FAMILY TRUST | Brendan M Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery PC, 100 Stony Point Road, Santa Rosa | CA | | 95401 | |
| 5803379 | ARDEN FAIR ASSOCIATES LP | 1689 Arden Way | Sacramento | CA | 95815 | |
| 6012990 | ARDEN FAIR ASSOCIATES LP | 1689 ARDEN WY STE 1167 | SACRAMENTO | CA | 95815 | |
| 6062070 | Arden Fair Asssociates LP | 1687 Arden Fair, Suite 1167 | Sacramento | CA | 95815 | |
| 7768861 | ARDEN J JOHNSTON | PO BOX 4750, PMB 1314 | QUARTZSITE | AZ | 85359-4750 | |
| 7677963 | ARDEN J JOHNSTON | Address on file | | | | |
| 7677964 | ARDEN W WENDT & | Address on file | | | | |
| 7677965 | ARDEN W WENDT & LORENE M WENDT | Address on file | | | | |
| 4932503 | Arden Wood Benevolent Assoc. | 445 Wawona Street | San Francisco | CA | 94116 | |
| 5803380 | ARDEN WOOD BENEVOLENT ASSOC. | 445 WAWONA ST | SAN FRANCISCO | CA | 94116-3058 | |
| 5807734 | ARDEN WOOD BENEVOLENT ASSOC. | c/o Arden Wood Benevolent Assoc., 445 Wawona Street | San Francisco | CA | 94116 | |
| 6118494 | Arden Wood Benevolent Assoc. | Philip Serrano, Arden Wood Benevolent Assoc., 445 Wawona Street | San Francisco | CA | 94116 | |
| 6116234 | ARDEN WOOD BENEVOLENT ASSOCIATION | 445 Wawona Street | San Francisco | CA | 94116 | |
| 4916234 | ARDEN WOOD INC | 445 WAWONA ST | SAN FRANCISCO | CA | 94116-3058 | |
| 4984934 | Arden, Debbie | Address on file | | | | |
| 4935396 | Arden, Ingrid & Paul Negucescu | 179 St. Germain Avenue | San Francisco | CA | 94114 | |
| 4994274 | Arden, James | Address on file | | | | |
| 7783521 | ARDENE R PURDY | 607 COTTAGE ST | SUSANVILLE | CA | 96130-4303 | |
| 7837277 | ARDENIA A DICHUPA & | ASTRID D ANTARAN JT TEN, 475 MURILLO DR | STOCKTON | CA | 95207-2226 | |
| 7677966 | ARDENIA A DICHUPA & | Address on file | | | | |
| 7187779 | Ardeth Forbes | Address on file | | | | |
| 7187779 | Ardeth Forbes | Address on file | | | | |
| 7677967 | ARDETH NAVE | Address on file | | | | |
| 7768944 | ARDIS L SIMS JOYNER | 909 BRODERICK ST | SAN FRANCISCO | CA | 94115-4419 | |
| 7785488 | ARDITH A EUDEY | 164 DAYTON ST | UPLAND | CA | 91786 | |
| 7785383 | ARDITH A EUDEY | 5510 MESSING RD | VALLEY SPRINGS | CA | 95252-8925 | |
| 7677968 | ARDITH BAGWELL | Address on file | | | | |
| 7677970 | ARDITH BANUELOS | Address on file | | | | |
| 7193759 | ARDITH FORBES | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193759 | ARDITH FORBES | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 4990771 | Ardizzone, Dennis | Address on file | | | | |
| 6008569 | ARDMAC ELECTRIC | 620 VIA CASITAS | GREENBRAE | CA | 94904 | |
| 7161269 | ARDONO, LUIS DANIEL | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161269 | ARDONO, LUIS DANIEL | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7198282 | ARDYS A PERRY | Address on file | | | | |
| 7198282 | ARDYS A PERRY | Address on file | | | | |
| 7325911 | ARDYS CROSBY, by VONDA LEE PERRY, POA | Skikos Crawford Skikos & Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7325911 | ARDYS CROSBY, by VONDA LEE PERRY, POA | Tarik Naber, Attorney, Skikos Crawford Skikos & Joseph LLP, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 7143413 | Ardythe M Hoffman | Address on file | | | | |
| 7143413 | Ardythe M Hoffman | Address on file | | | | |
| 7143413 | Ardythe M Hoffman | Address on file | | | | |
| 7143413 | Ardythe M Hoffman | Address on file | | | | |
| 6008815 | ARE - San Francisco No. 47, LLC | 1700 Owens St, Suite 590 | SAN FRANCISCO | CA | 94158 | |
| 4916236 | AREA 12 AGENCY ON AGING | 19074 STANDARD RD STE A | SONORA | CA | 95370 | |
| 4916237 | AREA AGENCY ON AGING SERVING NAPA | SOLANO, 400 CONTRA COSTA ST | VALLEJO | CA | 94590 | |
| 6062073 | AREA AGENCY ON AGING SERVING NAPA, SOLANO | 275 Beck Ave. | Fairfield | CA | 94533 | |
| 5866401 | AREA REMODELING AND CONSTRUCTION CO | Address on file | | | | |
| 5866402 | AREA X INC | Address on file | | | | |
| 5866403 | AREA X INC | Address on file | | | | |
| 7324964 | Arechar, Christina | Skikos Crawford Skikos & Joseph LLP, Greg Skikos, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 7190441 | Arechar, Christina Louise | Address on file | | | | |
| 7190441 | Arechar, Christina Louise | Address on file | | | | |
| 7304328 | Arechar, David | Address on file | | | | |
| 7486775 | Arechar, David | Address on file | | | | |
| 7461893 | Arechar, David Geronamo | Address on file | | | | |
| 7484343 | Arechar, David Geronamo | Address on file | | | | |
| 6009377 | AREDO, PETRONILA | Address on file | | | | |
| 4916238 | AREGSUN FARMING CO 2 LLC | 413 PALM DR #1 | GLENDALE | CA | 91202 | |
| 4975842 | Areias | 3164 BIG SPRINGS ROAD, 37828 Sandalwood Ct. | Fremont | CA | 94536 | |
| 4975843 | Areias | 3180 BIG SPRINGS ROAD, 37828 Sandalwood Ct | Fremont | CA | 94536 | |
| 6062074 | AREIAS,DENNIS - S/W HENRYMILLER AVE WS | 13315 Baker Rd | Los Banos | CA | 93635 | |
| 5907880 | Arein Kumar | Address on file | | | | |
| 5904168 | Arein Kumar | Address on file | | | | |
| 5910628 | Arein Kumar | Address on file | | | | |
| 7144516 | Arek Edward Borchardt | Address on file | | | | |
| 7144516 | Arek Edward Borchardt | Address on file | | | | |
| 7144516 | Arek Edward Borchardt | Address on file | | | | |
| 7144516 | Arek Edward Borchardt | Address on file | | | | |
| 7991114 | Arel, Dorothy | Address on file | | | | |
| 7777306 | ARELENE ZALEWSKI CUST | KEVIN ZALEWSKI, NJ UNIF TRANSFERS MIN ACT UNTIL AGE 21, 16 WARWICK RD | PARSIPPANY | NJ | 07054-4041 | |
| 4969765 | Arellanes, Dina | Address on file | | | | |
| 5866404 | Arellano, Alan | Address on file | | | | |
| 5938900 | Arellano, Alberto | Address on file | | | | |
| 4935862 | ARELLANO, ALEX | 108 DOGWOOD DR | WATSONVILLE | CA | 95076 | |
| 5938901 | Arellano, Bertha | Address on file | | | | |
| 4960717 | Arellano, Bruce Nino | Address on file | | | | |
| 4920917 | ARELLANO, FELIX M | 2931 S BEALE RD | WHEATLAND | CA | 95962 | |
| 7285604 | Arellano, Ilse | Address on file | | | | |
| 6170329 | Arellano, Judith | Address on file | | | | |
| 4972274 | Arellano, Lawrence | Address on file | | | | |
| 5000791 | Arellano, Manuel Chavira | John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5009425 | Arellano, Manuel Chavira | Watts Guerra LLP, Mikal C Watts, Guy Watts II, Ryan L Thompson, Paige Boldt, John Cox, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4937790 | Arellano, Margarita | 2326 north main st | Salinas | CA | 93906 | |
| 5986406 | Arellano, Margarita | Address on file | | | | |
| 7185925 | ARELLANO, MARTHA | Address on file | | | | |
| 7185925 | ARELLANO, MARTHA | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5000790 | Arellano, Olemma | John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5009424 | Arellano, Olemma | Watts Guerra LLP, Mikal C Watts, Guy Watts II, Ryan L Thompson, Paige Boldt, John Cox, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 7282770 | Arellano, Pete | Address on file | | | | |
| 4978420 | Arellano, Raul | Address on file | | | | |
| 4985166 | Arellano, Richard E | Address on file | | | | |
| 4988310 | Arellano, Robert | Address on file | | | | |
| 4941041 | ArellanoJones, Sharon | 3701 Yacht Drive | Discovery Bay | CA | 94505 | |
| 4973274 | Aremu, Jacob O | Address on file | | | | |
| 4914579 | Aremu, Oyebola | Address on file | | | | |
| 7237012 | Arena, Carl | In-N-Out Burgers, Attn: Real Estate Department, 13502 Hamburger Lane | Baldwin Park | CA | 91706 | |
| 4941661 | Arenas Castillo, Olivia | 1760 W. SPRINGCREST ST. | Hanford | CA | 93230 | |
| 5865625 | ARENAS, DOMINGA | Address on file | | | | |
| 4968259 | Arenas, Eloisa | Address on file | | | | |
| 5866405 | ARENAS, JUAN | Address on file | | | | |
| 4955320 | Arenas, Laura | Address on file | | | | |
| 6146481 | ARENDT MICHAEL D TR & ARENDT SHERRIE TR | Address on file | | | | |
| 7262672 | Arendt, Amy | Address on file | | | | |
| 7479247 | Arendt, Joshua | Address on file | | | | |
| 4995904 | Arendt, Kathryn | Address on file | | | | |
| 4934073 | Arendt, Kenneth | 108 Ann Arbor Ct | Los Gatos | CA | 95032 | |
| 7472743 | Arendt, Michael Duane | Address on file | | | | |
| 7472743 | Arendt, Michael Duane | Address on file | | | | |
| 7472743 | Arendt, Michael Duane | Address on file | | | | |
| 7472743 | Arendt, Michael Duane | Address on file | | | | |
| 4928289 | ARENDT, RONALD A | 2300 BELL EXECUTIVE LANE | SACRAMENTO | CA | 95825 | |
| 4993127 | Arengo, Collins | Address on file | | | | |
| 4979538 | Arens, Carol | Address on file | | | | |
| 4951568 | Arens, Christopher J | Address on file | | | | |
| 4994156 | Arens, Helen | Address on file | | | | |
| 6009351 | ARENS, ROBERT | Address on file | | | | |
| 6123506 | Arens, Sr., Thomas E. | Address on file | | | | |
| 4967581 | Arens, Suzanne Faye | Address on file | | | | |
| 4995798 | Areola Jr., John | Address on file | | | | |
| 4956687 | Areola, Justin John | Address on file | | | | |
| 7940248 | ARES ENERGY INVESTORS FUND V LP | 63 KENDRICK STREET SUITE 101 | NEEDHAM | MA | 02494 | |
| 4916239 | ARES SECURITY CORPORATION | 1934 OLD GALLOWS RD STE 410 | VIENNA | VA | 22182 | |
| 6062075 | Ares Security Corporation | 1934 Old Gallows Rd. | Vienna | VA | 22182 | |
| 5866406 | ARE-San Francisco No. 15, LLC | Address on file | | | | |
| 5866407 | ARE-San Francisco No. 63 | Address on file | | | | |
| 5866408 | ARE-San Francisco No. 63, A Delawar | Address on file | | | | |
| 5866409 | ARE-San Francisco No.65, LLC | Address on file | | | | |
| 5866410 | Areston, Sergey | Address on file | | | | |
| 5866411 | Areston, Sergey | Address on file | | | | |
| 4916240 | ARETE PHYSICIANS MED GRP INC | 1632 BROADWAY STE# 314 | EUREKA | CA | 95501 | |
| 4916241 | AREVA INC | 6001 SOUTH WILLOW DR STE 100 | GREENWOOD VILLAGE | CO | 80111 | |
| 6062077 | AREVA NC INC | 4800 Hampden Lane | Bethesda | MD | 20814 | |
| 6062080 | Areva NP, Inc. | 3315-A Old Forest Road | Lynchburg | VA | 24501 | |
| 6118374 | Areva NP, Inc. | Attn: Principal Counsel, 3315 Old Forest Road | Lynchburg | VA | 24501 | |
| 5823153 | Arevalo, Ezequiel | Address on file | | | | |
| 4964190 | Arevalo, Ezequiel | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5938902 | Arevalos, Guillermina | Address on file | | | | |
| 7677973 | AREY K MEW TR UA APR 3 90 | Address on file | | | | |
| 4913108 | Arey, Michael Joseph | Address on file | | | | |
| 5938903 | Areyan, Jeanine | Address on file | | | | |
| 4943013 | Arfsten, Gary | 1030 Kay Lane | Oakley | CA | 94561 | |
| 7214438 | ARG Contact LLC | c/o Craig Simon, Berger Kahn ALC, 1 Park Plaza, Suite 340 | Irvine | CA | 92614 | |
| 8277463 | ARG Contact LLC as Transferee of Banc of America Credit Products, Inc. | Attn: Closing Team, 375 Park Ave, 11th Floor | New York | NY | 10152 | |
| 7322460 | Argel, Celeste Andrea | Address on file | | | | |
| 7478774 | Argel, Nicholas | Address on file | | | | |
| 7677974 | ARGELIA C WEBER | Address on file | | | | |
| 4988063 | Argenal, Jose | Address on file | | | | |
| 4958996 | Argenbright, Jason L | Address on file | | | | |
| 7677975 | ARGENT C HALE | Address on file | | | | |
| 7197596 | Argent Trust, Premier Trust Inc. | Address on file | | | | |
| 7197596 | Argent Trust, Premier Trust Inc. | Address on file | | | | |
| 6140091 | ARGENTI JEROME A TR & ARGENTI CARLA A TR | Address on file | | | | |
| 7301464 | Argenti, Jerome A. | Address on file | | | | |
| 7677976 | ARGENTINA MARTINELLI | Address on file | | | | |
| 7199777 | Argile and Clara Chapman Family Trust | Address on file | | | | |
| 7169095 | ARGLE, NICHOLAS | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 4916242 | ARGO CHEMICAL | 100 QUANTICO AVE | BAKERSFIELD | CA | 93307 | |
| 5913581 | Argo Global London | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 4945378 | Argo Global London | Cozen O'Connor, Howard D. Maycon, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 4945379 | Argo Global London | Cozen O'Connor, Kevin D. Bush, Thomas M. Regan, David D. Brisco, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5912984 | Argo Global London | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 5913314 | Argo Global London | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 7214360 | Argo Group | Cozen O'Connor, c/o Kevin Bush, Esq. & Howard Maycon, Esq., 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 7214360 | Argo Group | Kevin Hutcheon, 1 Fen Court Garden | London | | EC3M 5BN | |
| 4916243 | ARGO INDUSTRIAL CORP | 10736 JEFFERSON BLVD#606 | CULVER CITY | CA | 90230-4969 | |
| 6062084 | ARGO INDUSTRIAL CORP | 10736 JEFFERSON BLVD#606 | CULVER CITY | CA | 90232 | |
| 4916244 | ARGO INDUSTRIAL CORP | 140 FRANKLIN ST | NEW YORK | NY | 10013 | |
| 5912985 | Argo International Holdings Limited | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 5913315 | Argo International Holdings Limited | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5913582 | Argo International Holdings Limited | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 4945380 | Argo International Holdings Limited | Cozen O'Connor, Howard D. Maycon, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 4945381 | Argo International Holdings Limited | Cozen O'Connor, Kevin D. Bush, Thomas M. Regan, David D. Brisco, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 6040433 | Argo Partners as Assignee of PA Consulting Group, Inc | 12 West 37th Street, 9th Floor | New York | NY | 10018 | |
| 6022512 | Argo Partners as Transferee of Anton Paar USA | Attn: Matthew V. Binstock, CFA, 12 West 37th Street, 9th Floor | New York | NY | 10018 | |
| 8276389 | Argo Partners as Transferee of Atkins Energy Inc | Attn: Matthew V. Binstock, CFA, 12 West 37th Street, 9th Floor | New York | NY | 10018 | |
| 6022462 | Argo Partners as Transferee of Bodington & Company | Attn: Matthew V. Binstock, 12 West 37th Street, 9th Floor | New York | NY | 10018 | |
| 6024513 | Argo Partners as Transferee of Double C Ltd | Attn: Matthew V. Binstock, 12 West 37th Street, 9th Floor | New York | NY | 10018 | |
| 6025378 | Argo Partners as Transferee of Energy Technologies LLC | Attn: Matthew V. Binstock, 12 West 37th Street, 9th Floor | New York | NY | 10018 | |
| 6026696 | Argo Partners as Transferee of Group Delphi | Attn: Matthew V. Binstock, 12 West 37th Street, 9th Floor | New York | NY | 10018 | |
| 7729906 | Argo Partners as Transferee of J-W Power Company | Attn: Matthew V. Binstock, 12 West 37th Street, 9th Floor | New York | NY | 10018 | |
| 6040728 | Argo Partners as Transferee of Kathy Feldman | Attn: Matthew V. Binstock, CFA, 12 West 37th Street, 9th Floor | New York | NY | 10018 | |
| 6022165 | Argo Partners as Transferee of Louis Giglio | Attn: Matthew V. Binstock, CFA, 12 West 37th Street, 9th Floor | New York | NY | 10018 | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 447 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6026559 | Argo Partners as Transferee of Michelle McKeown | Attn: Matthew V. Binstock, 12 West 37th Street, 9th Floor | New York | NY | 10018 | |
| 6028335 | Argo Partners as Transferee of Mid Century Insurance Company | Attn: Matthew V. Binstock, 12 West 37th Street, 9th Floor | New York | NY | 10018 | |
| 6027264 | Argo Partners as Transferee of Neale & Sons Inc | Attn: Matthew V. Binstock, CFA, 12 West 37th Street, 9th Floor | New York | NY | 10018 | |
| 6127919 | Argo Partners as Transferee of O'Keefes Inc | Attn: Matthew V. Binstock, CFA, 12 West 37th Street, 9th Floor | New York | NY | 10018 | |
| 6040431 | Argo Partners as Transferee of PA Consulting Group Inc | Attn: Matthew V. Binstock, 12 West 37th Street, 9th Floor | New York | NY | 10018 | |
| 6023287 | Argo Partners as Transferee of Project Resources Group, Inc. | Attn: Matthew V. Binstock, 12 West 37th Street, 9th Floor | New York | NY | 10018 | |
| 7952238 | Argo Re Ltd. | 90 Pitts Bay Road | Pembroke | | H8 | |
| 6062085 | Argo Re Ltd. | Bahnhofstrasse 10 | Zug | | | |
| 7940249 | ARGO RE LTD. | BAHNHOFSTRASSE 10 | ZURICH | | 8001 | |
| 7952239 | Argo Re Ltd. (Bermuda) | Windsor Place, 18 Queen Street, PO Box 1727 | Hamilton | | HM GX | |
| 6062087 | Argo Reinsurance | 90 Pitts Bay Road | Pembroke | | | |
| 7940250 | ARGO REINSURANCE | 90 PITTS BAY ROAD | PEMBROKE | | HM 08 | |
| 4916245 | ARGO TURBOSERVE CORP | ATC NUCLEAR, 588 BROADWAY | SCHENECTADY | NY | 12305 | |
| 4916246 | ARGO TURBOSERVE CORP | SOUTHERN TESTING SERVICES, 11220 THREADSTONE LN | KNOXVILLE | TN | 37932 | |
| 7952237 | Argonaut Constructors | P O BOX 639 | Santa Rosa | CA | 95402 | |
| 5866412 | Argonaut Development Inc. | Address on file | | | | |
| 7214460 | Argonaut Great Insurance Company | Law Offices of Shawn E Caine, APC, c/o Shawn E. Caine, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 6062088 | Argonaut Insurance Company | Christine Schneider, 175 East Houston Street, Suite 1300 | San Antonio | TX | 78205 | |
| 4976328 | Argonaut Insurance Company | Christine Schneider, 175 East Houston Street, Suite 1300 | San Antonio | TX | 78205-2255 | |
| 5861870 | Argonza, Corazon | Address on file | | | | |
| 5983778 | Argonza, Corazon | Address on file | | | | |
| 6145044 | ARGUE DRU W TR & ARGUE HEIDI M TR | Address on file | | | | |
| 7163869 | ARGUE, DRU | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7163869 | ARGUE, DRU | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7163870 | ARGUE, HEIDI | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7163870 | ARGUE, HEIDI | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7474515 | Arguelles, Mary Helen | Address on file | | | | |
| 7474515 | Arguelles, Mary Helen | Address on file | | | | |
| 7474515 | Arguelles, Mary Helen | Address on file | | | | |
| 7474515 | Arguelles, Mary Helen | Address on file | | | | |
| 7952240 | Arguelles, Miguel | 1383 Kilchoan Street | San Jose | CA | 95122 | |
| 7472390 | Arguelles, Susan M. | Address on file | | | | |
| 7472390 | Arguelles, Susan M. | Address on file | | | | |
| 7472390 | Arguelles, Susan M. | Address on file | | | | |
| 7472390 | Arguelles, Susan M. | Address on file | | | | |
| 4959592 | Arguello, Jose | Address on file | | | | |
| 7223235 | Arguello, Lupe | Address on file | | | | |
| 4945096 | Argueta, Francisco | 416s el dorado St. | San mateo | CA | 94402 | |
| 4942164 | ARGUETA, RODRIGO | 1465 83rd ave | oakland | CA | 94621 | |
| 5966577 | Argueta, Salvador | Address on file | | | | |
| 7952241 | ARGUINZONI JR., CARLOS RAFAEL | 7120 PARKVALE WAY | CITRUS HEIGHTS | CA | 95621 | |
| 4979410 | Argumedo, Anthony | Address on file | | | | |
| 4916247 | ARGUS INTERNATIONAL INC | 6021 S SYRACUSE WAY STE 301 | GREENWOOD VLG | CO | 80111-4748 | |
| 4916248 | ARGUS MEDIA INC | 2929 ALLEN PKWY 700 | HOUSTON | TX | 77019 | |
| 4916249 | ARGUS WEST INC | ARGUS WEST INVESTIGATIONS, 7183 NAVAJO RD STE M | SAN DIEGO | CA | 92119 | |
| 6139715 | ARH INVESTMENTS LLC | Address on file | | | | |
| 4951132 | Arhar, John Henry | Address on file | | | | |
| 6062091 | Arhar, John Henry | Address on file | | | | |
| 6062090 | Arhar, Paula | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4953418 | Arhar, Paula | Address on file | | | | |
| 7933061 | ARHUM S ALI.;. | 2430 DWIGHT WAY, APT#110 | BERKELEY | CA | 94704 | |
| 5941514 | Ari Mechles | Address on file | | | | |
| 5903320 | Ari Mechles | Address on file | | | | |
| 5907206 | Ari Mechles | Address on file | | | | |
| 4916250 | ARI PHOENIX INC | 4119 BINION WAY | LEBANON | OH | 45036 | |
| 7187780 | Ari Semeria | Address on file | | | | |
| 7187780 | Ari Semeria | Address on file | | | | |
| 5915447 | Ari Semeria | Address on file | | | | |
| 5915444 | Ari Semeria | Address on file | | | | |
| 5915445 | Ari Semeria | Address on file | | | | |
| 5915443 | Ari Semeria | Address on file | | | | |
| 5915446 | Ari Semeria | Address on file | | | | |
| 4916251 | ARIA TECHNOLOGIES | 102 WRIGHT BROTHERS AVE | LIVERMORE | CA | 94551 | |
| 7677977 | ARIANA G BARUSCH | Address on file | | | | |
| 7328241 | ARIANA MOORE | Address on file | | | | |
| 7326162 | Ariana Razo-Orrego | The Law Office of L. Paul Mankin, L. Paul Mankin, 4655 Cass St., Ste. 410 | San Diego | CA | 92109 | |
| 7195861 | Ariana Rose London | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195861 | Ariana Rose London | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195861 | Ariana Rose London | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195861 | Ariana Rose London | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195861 | Ariana Rose London | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195861 | Ariana Rose London | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196008 | ARIANA SPENTZOS | Address on file | | | | |
| 7196008 | ARIANA SPENTZOS | Address on file | | | | |
| 5915449 | Arianna Brazell | Address on file | | | | |
| 5915450 | Arianna Brazell | Address on file | | | | |
| 5915451 | Arianna Brazell | Address on file | | | | |
| 5915448 | Arianna Brazell | Address on file | | | | |
| 7779580 | ARIANNA CASSANEGO | 2896 HILLSIDE DR | BURLINGAME | CA | 94010-5968 | |
| 7779611 | ARIANNA CASSANEGO TTEE | THE CASSANEGO FAMILY TRUST U/A, DTD 10/20/2008, 2896 HILLSIDE DR | BURLINGAME | CA | 94010-5968 | |
| 7181361 | Arianna Raebel-Searcy | Address on file | | | | |
| 7176643 | Arianna Raebel-Searcy | Address on file | | | | |
| 7176643 | Arianna Raebel-Searcy | Address on file | | | | |
| 5908241 | Arianna Raebel-Searcy | Address on file | | | | |
| 5904565 | Arianna Raebel-Searcy | Address on file | | | | |
| 7277859 | Arianne Rice (Alicia Rice, Parent) | Address on file | | | | |
| 7187781 | Arianne Rice (Alicia Rice, Parent) | Address on file | | | | |
| 7187781 | Arianne Rice (Alicia Rice, Parent) | Address on file | | | | |
| 7770023 | ARIANO LEMBI | 1851 CHURCH ST | SAN FRANCISCO | CA | 94131-2712 | |
| 6131451 | ARIAS CHRISTINE TRUSTEE | Address on file | | | | |
| 6062094 | ARIAS ENTERPRISES LLC - 723 MAIN ST | 1641 Princeton Ave, #6 | Modesto | CA | 95350 | |
| 4965917 | Arias Jr., Ernesto Hurtado | Address on file | | | | |
| 6062095 | ARIAS LATINO MARKET INC - 2105 EDISON HWY | 9530 HAGEMAN RD B#196 | BAKERSFIELD | CA | 93312 | |
| 4944749 | Arias Reyes, Margarita | 823 Taper Ct | Vallejo | CA | 94589 | |
| 4911462 | Arias, Alvaro Rivera | Address on file | | | | |
| 4957988 | Arias, Edward | Address on file | | | | |
| 4953986 | Arias, Gherlie Dancel | Address on file | | | | |
| 7277905 | Arias, Jasmine | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4962428 | Arias, Jessie | Address on file | | | | |
| 4937336 | Arias, Joe | 7601 Norris Road | Bakersfield | CA | 93308 | |
| 7283227 | Arias, Joe | Address on file | | | | |
| 5006313 | Arias, Kevin | 1616 Skyview Drive | Paso Robles | CA | 93446 | |
| 6007844 | Arias, Kevin v. PG&E | c/o Jude Egan Law, 1616 Skyview Drive | Paso Robles | CA | 93446 | |
| 5866413 | Arias, Milton | Address on file | | | | |
| 4992745 | Arias, Pedro | Address on file | | | | |
| 4974441 | Arias, Ramon & Maria | P.O. Box 263 | Williams | CA | 95987 | |
| 4952136 | Arias, Rick | Address on file | | | | |
| 7480736 | Arias, Salvatore A | Address on file | | | | |
| 4990137 | Arias, Valerie | Address on file | | | | |
| 5866414 | ARIAT INTERNATIONAL INC | Address on file | | | | |
| 4916254 | ARIATI RAKIC | 1399 YGNACIO VALLEY RD STE 3 | WALNUT CREEK | CA | 94598 | |
| 7177621 | Ariaz, Jr., Ramiro | Address on file | | | | |
| 4916255 | ARIBA HEALTHCARE GROUP | TARIQ MIRZA MD, 37553 FREMONT BLVD | FREMONT | CA | 94536 | |
| 4916256 | ARIBA INC | 210 SIXTH AVE | PITTSBURGH | PA | 15222 | |
| 7307759 | Ariba, Inc | Brown & Connery, LLP, Attn: Julie Montgomery, Esq , 6 North Broad Street, Suite 100 | Woodbury | NJ | 08096 | |
| 5903162 | Aric Barrett | Address on file | | | | |
| 5907069 | Aric Barrett | Address on file | | | | |
| 7176236 | Aric Jordan Barrett | Address on file | | | | |
| 7180956 | Aric Jordan Barrett | Address on file | | | | |
| 7176236 | Aric Jordan Barrett | Address on file | | | | |
| 4971632 | Aricheta, Jay | Address on file | | | | |
| 6178393 | Aridah, Farid | Address on file | | | | |
| 7677978 | ARIE BEN ZOLLER | Address on file | | | | |
| 7183906 | Arie Wilson (Alexandra Wilson, Parent) | Address on file | | | | |
| 7177158 | Arie Wilson (Alexandra Wilson, Parent) | Address on file | | | | |
| 7183906 | Arie Wilson (Alexandra Wilson, Parent) | Address on file | | | | |
| 6062097 | ARIEL PROPERTY COMPANY LLC - 210 MASON CIR | 3479 NW Yeon Ave | Portland | OR | 97210 | |
| 7152390 | Ariel Ramirez Vinas | Address on file | | | | |
| 7152390 | Ariel Ramirez Vinas | Address on file | | | | |
| 7152390 | Ariel Ramirez Vinas | Address on file | | | | |
| 7152390 | Ariel Ramirez Vinas | Address on file | | | | |
| 6062098 | Ariel Re Bermuda (Argo) | Ann Holden, 31 Victoria Street | Hamilton | | | |
| 4976359 | Ariel Re Bermuda (Argo) | Ann Holden, 31 Victoria Street | Hamilton | | HM10 | |
| 7677979 | ARIEL SALOMON | Address on file | | | | |
| 5910871 | Ariel Vinas | Address on file | | | | |
| 5905300 | Ariel Vinas | Address on file | | | | |
| 5908811 | Ariel Vinas | Address on file | | | | |
| 7940251 | ARIEL ZUCKER | 2832 STANTON ST | BERKELEY | CA | 94702 | |
| 5938904 | Ariel, Stacey | Address on file | | | | |
| 7143208 | Ariele Rostamo | Address on file | | | | |
| 7143208 | Ariele Rostamo | Address on file | | | | |
| 7143208 | Ariele Rostamo | Address on file | | | | |
| 7143208 | Ariele Rostamo | Address on file | | | | |
| 5915454 | Ariele Rostamo | Address on file | | | | |
| 5915453 | Ariele Rostamo | Address on file | | | | |
| 5915455 | Ariele Rostamo | Address on file | | | | |
| 5915452 | Ariele Rostamo | Address on file | | | | |
| 7677980 | ARIELLE BABETTE GROSS | Address on file | | | | |
| 7769864 | ARIELLE TAMAR WELLS LAWSON | 3258 S PINE ISLAND RD | BEAUMONT | TX | 77713-3254 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 6134983 | ARIETA ALBERT J JR & GLORIA TRUSTEE | Address on file | | | | |
| 4937158 | ARIETTA, CARL | 1191 MANCHESTER DR | EL DORADO HILLS | CA | 95762 | |
| 4943725 | Arietta, David | P.O. Box 511 | Philo | CA | 95406 | |
| 4965321 | Arietta, Dustin Peter | Address on file | | | | |
| 7991953 | ARIETTA, JEANETTE R | Address on file | | | | |
| 4996468 | Arietta, Sanja | Address on file | | | | |
| 7677981 | ARIF PATEL | Address on file | | | | |
| 7484682 | Arif, Asima | Address on file | | | | |
| 7937072 | Arif, Clifford L | Address on file | | | | |
| 5866415 | ARIF, MUHAMMAD | Address on file | | | | |
| 7187782 | Arika McFall | Address on file | | | | |
| 7187782 | Arika McFall | Address on file | | | | |
| 4978682 | Arikat, Samir | Address on file | | | | |
| 4942075 | Arikat, Suliman | 2701 El Portal Dr | San Pablo | CA | 94806 | |
| 6131860 | ARIL WINE LLC | Address on file | | | | |
| 7206888 | Arild, Derek | Address on file | | | | |
| 7776002 | ARILLA G TRIVELPIECE TR C & A | TRIVELPIECE REVOCABLE TRUST, DISCLAIMER TRUST UA SEP 27 96, 34456 RAMSGATE PL | FREMONT | CA | 94555-2319 | |
| 7677982 | ARIN BAILEY | Address on file | | | | |
| 7195706 | Arin Buchien | Address on file | | | | |
| 7195706 | Arin Buchien | Address on file | | | | |
| 7195706 | Arin Buchien | Address on file | | | | |
| 7195706 | Arin Buchien | Address on file | | | | |
| 7195706 | Arin Buchien | Address on file | | | | |
| 7195706 | Arin Buchien | Address on file | | | | |
| 4943346 | ARIN, MYRA | 2814 Madrone Way | Clearlake Oaks | CA | 95423 | |
| 4916257 | ARINC INCORPORATED | 1840 HUTTON DR #160 | CARROLLTON | TX | 75006 | |
| 4970837 | Arino, Gina | Address on file | | | | |
| 7233554 | Arino, Jefferson and Lucy | Address on file | | | | |
| 5866416 | Arino, Mark | Address on file | | | | |
| 7195704 | Arisara Suwangomolkul | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195704 | Arisara Suwangomolkul | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195704 | Arisara Suwangomolkul | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195704 | Arisara Suwangomolkul | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195704 | Arisara Suwangomolkul | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195704 | Arisara Suwangomolkul | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 4916258 | ARISE INCORPORATED | 7000 S EDGERTON RD STE 100 | BRECKSVILLE | OH | 44141-3172 | |
| 6144594 | ARISS BRUCE W TR & REGGIO JEAN HELEN TR | Address on file | | | | |
| 4916259 | ARISTA CORPORATION | 40675 ENCYCLOPEDIA CIR | FREMONT | CA | 94538 | |
| 7186095 | ARISTA, ANTONIO | Address on file | | | | |
| 7186095 | ARISTA, ANTONIO | Address on file | | | | |
| 7952242 | Aristocrat Construction Inc. | 506 Live Oak Lane | Redwood City | CA | 94062 | |
| 6167016 | Arita, John | Address on file | | | | |
| 4987160 | Arita, Richard | Address on file | | | | |
| 6134988 | ARIZA SUZETTE R ETAL | Address on file | | | | |
| 4956455 | Arizaga, Eloisa Abdali | Address on file | | | | |
| 4916260 | ARIZONA 4 H YOUTH FOUNDATION | 325 FORBES BLDG | TUCSON | AZ | 85721 | |
| 4916261 | ARIZONA COMMUNITY PHYSICIANS PC | 5055 E BROADWAY BLVD STE A-100 | TUCSON | AZ | 85711 | |
| 4916262 | ARIZONA DEPARTMENT OF | ENVIRONMENTAL QUALITY, PO Box 18228 | PHOENIX | AZ | 85005-8228 | |
| 6062100 | Arizona Department of Environmental Quality | 1110 West Washington Street | Phoenix | AZ | 85007 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4976402 | Arizona Department of Environmental Quality | Nichole Osuch, 1110 West Washington Street | Phoenix | AZ | 85007 | |
| 4916263 | ARIZONA DEPARTMENT OF REVENUE | UNCLAIMED PROPERTY, 1600 W MONROE ST DIVISION CODE 10 | PHOENIX | AZ | 85007 | |
| 6062101 | ARIZONA LAND APPRECIATION FUND INCORPORATED,FIRST NATIONAL CITY BANK,WELLS FARGO BANK | 420 MONTGOMERY ST | San Francisco | CA | 94104 | |
| 4932504 | Arizona Public Service | 400 North 5th Street | Phoenix | AZ | 85004 | |
| 7940252 | ARIZONA PUBLIC SERVICE COMPANY | 400 E VAN BUREN ST STE 750 | PHOENIX | AZ | 85004 | |
| 6062102 | Arizona Public Service Company | 400 North 5th Street | Phoenix | AZ | 85004 | |
| 6118909 | Arizona Public Service Company | Contact: Arizona Public Service Company, Arizona Public Service Company, P.O. Box 53999 | Phoenix | AZ | 85072-3999 | |
| 6062104 | Arizona Public Service Company | P.O. Box 53999 | Phoenix | AZ | 85072-3999 | |
| 6116235 | Arizona Public Service Company | Attn: Tony Tewelis, Director, Transmission Operations and Maintenance Sarah Kist, P.O. Box 53933 | Phoenix | AZ | 85072-3933 | |
| 6062105 | ARIZONA PUBLIC SERVICE COMPANY, APS ENERGY SERVICE COMPANY INC | 400 E VAN BUREN ST STE 750 | PHOENIX | AZ | 85004 | |
| 7912816 | Arizona Sheet Metal Pension Trust Fund | Address on file | | | | |
| 7912816 | Arizona Sheet Metal Pension Trust Fund | Address on file | | | | |
| 4916265 | ARIZONA TOXICOLOGY MANAGEMENT INC | 1464 MADERA RD N-182 | SIMI VALLEY | CA | 93065 | |
| 7677983 | ARJAN D AMAR CUST | Address on file | | | | |
| 7677984 | ARJEAN B JORDAN | Address on file | | | | |
| 6135166 | ARJIL FOUNDATION | Address on file | | | | |
| 4972873 | Arjo, Avery Z | Address on file | | | | |
| 4990827 | Arjona, Loida | Address on file | | | | |
| 4982185 | Arjona, Lorenzo | Address on file | | | | |
| 7336113 | ARJUNA TRANSPORTATION LLC DBA TRUE ELEGANCE WORLDWIDE | 5045A FULTON DR | FAIRFIELD | CA | 94534 | |
| 6117814 | Ark, Johanna | Address on file | | | | |
| 4998121 | Ark, Johanna | Address on file | | | | |
| 7898845 | Arkansas Teacher Retirement System | Attn: Rod Graves, 1400 West Third St | Little Rock | AR | 72201 | |
| 7898798 | Arkansas Teacher Retirment System | Attn: Rod Graves, 1400 West Third Street | Little Rock | AR | 72201 | |
| 6008658 | ARKAY SOLAR & ELECTRIC | 21424 MAYAN DR | CHATSWORTH | CA | 91311 | |
| 7215035 | Arkenberg, BJ | Address on file | | | | |
| 7477072 | Arkenberg, Richmond | Address on file | | | | |
| 7205539 | Arkenberg, Robert and Betty | Address on file | | | | |
| 7201091 | Arkenberk Family Trust | Address on file | | | | |
| 7201090 | ARKENBERK FAMILY TRUST | Address on file | | | | |
| 7201091 | Arkenberk Family Trust | Address on file | | | | |
| 7201090 | ARKENBERK FAMILY TRUST | Address on file | | | | |
| 4973071 | Arklind, Michael | Address on file | | | | |
| 5938905 | ARKO, NATALIE | Address on file | | | | |
| 4916266 | ARKOS FIELD SERVICES LP | 1010 LAMAR ST STE 1700 | HOUSTON | TX | 77002 | |
| 5866417 | ARKOUSSIAN, JOE | Address on file | | | | |
| 7677985 | ARLA DEE HESTERMAN | Address on file | | | | |
| 7778620 | ARLEA WOOD-CONE | 9705 MICHELLE DR | AUBURN | CA | 95603-7317 | |
| 7677986 | ARLEEN HENSLEY | Address on file | | | | |
| 7677987 | ARLEEN L TITNER TR UA MAR 09 89 | Address on file | | | | |
| 7677988 | ARLEEN L WEISBROD TR | Address on file | | | | |
| 7677989 | ARLEEN LENORE TITNER TR TITNER | Address on file | | | | |
| 7677990 | ARLEEN POZZOBON | Address on file | | | | |
| 7677991 | ARLEEN R BYERS | Address on file | | | | |
| 7206127 | ARLEEN RENEE VIRGA | Address on file | | | | |
| 7198239 | ARLEEN RENEE VIRGA | Address on file | | | | |
| 7198239 | ARLEEN RENEE VIRGA | Address on file | | | | |
| 7784303 | ARLEENE GALL BIANCHI | 14065 E HIGHWAY 120 | RIPON | CA | 95366-9741 | |
| 7784165 | ARLEENE GALL BIANCHI | 14065 E STATE HIGHWAY 120 | RIPON | CA | 95366-9741 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7779546 | ARLEIGH SIMON TTEE | DOMINADOR & ROSALINDA SIMON, 1984 FAMILY TRUST U/A DTD 11/26/1984, 770 DOUGLAS DR | SAN LEANDRO | CA | 94577-1417 | |
| 5904307 | Arlen Lee | Address on file | | | | |
| 5904000 | Arlene A. Javellana | Address on file | | | | |
| 5907719 | Arlene A. Javellana | Address on file | | | | |
| 7143369 | Arlene B Anderson | Address on file | | | | |
| 7143369 | Arlene B Anderson | Address on file | | | | |
| 7143369 | Arlene B Anderson | Address on file | | | | |
| 7143369 | Arlene B Anderson | Address on file | | | | |
| 7677992 | ARLENE B KALAR TR ARLENE B KALAR FAMILY TRUST UA AUG 3 95 | Address on file | | | | |
| 7677993 | ARLENE BLASIUS & | Address on file | | | | |
| 7837289 | ARLENE BROCHU | 1839 MIDDLE RIVER DR APT 102 | FORTLAUDERDALE | FL | 33305-3504 | |
| 7677995 | ARLENE C FURTER TR FURTER 1990 | Address on file | | | | |
| 7677996 | ARLENE D NORTHROP | Address on file | | | | |
| 7777719 | ARLENE DICKSON | 16557 ROLANDO AVE | SAN LEANDRO | CA | 94578 | |
| 7781157 | ARLENE DICKSON | 40965 GRIMMER BLVD | FREMONT | CA | 94538-2846 | |
| 7766930 | ARLENE E GILMORE & JAMES F | GILMORE & ELIZABETH A RISTVEDT, TR ARLENE E GILMORE TRUST UA DEC 7 92, 200 S OLIVE ST APT 315 | WACONIA | MN | 55387-1419 | |
| 7677997 | ARLENE E RAFFO | Address on file | | | | |
| 7195754 | Arlene Ellen Foster | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195754 | Arlene Ellen Foster | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195754 | Arlene Ellen Foster | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195754 | Arlene Ellen Foster | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195754 | Arlene Ellen Foster | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195754 | Arlene Ellen Foster | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7765971 | ARLENE ERIKSEN | C/O JANE E BARRY, 64 RIVERVIEW ST | PORTLAND | CT | 06480-1927 | |
| 7766420 | ARLENE F FOX | PO BOX 310664 | FLINT | MI | 48531-0664 | |
| 7677998 | ARLENE FORD & SUZANNE GALIPEAU JT | Address on file | | | | |
| 7198775 | Arlene Gale | Address on file | | | | |
| 7198775 | Arlene Gale | Address on file | | | | |
| 7198775 | Arlene Gale | Address on file | | | | |
| 7198775 | Arlene Gale | Address on file | | | | |
| 5903617 | Arlene Greenamyre | Address on file | | | | |
| 7169918 | Arlene Greenamyre as trustee of The James L. Greenamyre and Arlene D. Greenamyre Revocable Trust Created on June 21, 2002 | Address on file | | | | |
| 7169918 | Arlene Greenamyre as trustee of The James L. Greenamyre and Arlene D. Greenamyre Revocable Trust Created on June 21, 2002 | Address on file | | | | |
| 7768111 | ARLENE HODGES | 3340 FLORESTA DR | SAN JOSE | CA | 95148-1611 | |
| 5915457 | Arlene Hollinghurst | Address on file | | | | |
| 5915458 | Arlene Hollinghurst | Address on file | | | | |
| 5915459 | Arlene Hollinghurst | Address on file | | | | |
| 5915456 | Arlene Hollinghurst | Address on file | | | | |
| 7677999 | ARLENE HORWITZ GUZICK | Address on file | | | | |
| 7678000 | ARLENE J BANDUCCI | Address on file | | | | |
| 7772088 | ARLENE J CHAN-NG CUST | CHRISTINA M NG, UNIF GIFT MIN ACT CA, 1261 SILVA LN | ALAMEDA | CA | 94502-7612 | |
| 7678001 | ARLENE J FERNANDEZ TR | Address on file | | | | |
| 7678002 | ARLENE J LEE & | Address on file | | | | |
| 7771743 | ARLENE J MORRIS TR | ARLENE MORRIS TRUST UA NOV 16 96, 19119 DIANESHIRE DR | SPRING | TX | 77388-5918 | |
| 7678003 | ARLENE J SCHMIDT | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7678004 | ARLENE J TAYLOR TR UA DEC 14 92 | Address on file | | | | |
| 7678005 | ARLENE J WARD & | Address on file | | | | |
| 7779762 | ARLENE J WOODROME & | RICHARD D WOODROME JT TEN, 44 NEVER BEND DR | OCALA | FL | 34482-3523 | |
| 7163073 | Arlene Javellana | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163073 | Arlene Javellana | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7678006 | ARLENE KAY WILLMON & | Address on file | | | | |
| 7678007 | ARLENE KENNEDY | Address on file | | | | |
| 7678008 | ARLENE L FEIT | Address on file | | | | |
| 7678009 | ARLENE L PADILLA | Address on file | | | | |
| 7678010 | ARLENE LAWRY | Address on file | | | | |
| 7778098 | ARLENE M GILBERT TTEE | RICKY C GILBERT & ARLENE M, GILBERT REV TR UA DTD 06 02 99, 805 HORCAJO ST | MILPITAS | CA | 95035-3308 | |
| 7771374 | ARLENE M MERTEN | 5514 N MEADOWS DR | RACINE | WI | 53402-1755 | |
| 7678011 | ARLENE M VAN DER HORST TR | Address on file | | | | |
| 7776366 | ARLENE M VULICH | 20316 N HARMONY PASS | MARICOPA | AZ | 85138-8554 | |
| 7780173 | ARLENE M ZIZEK | 18248 N 30TH PL | PHOENIX | AZ | 85032-1195 | |
| 7140769 | Arlene Maire Phelan | Address on file | | | | |
| 7140769 | Arlene Maire Phelan | Address on file | | | | |
| 7140769 | Arlene Maire Phelan | Address on file | | | | |
| 7140769 | Arlene Maire Phelan | Address on file | | | | |
| 7678012 | ARLENE MALARKY | Address on file | | | | |
| 7783104 | ARLENE MARIE HELVIG | 4505 45TH AVE S | MINNEAPOLIS | MN | 55406-4026 | |
| 7678013 | ARLENE MARY FOWLER | Address on file | | | | |
| 7678014 | ARLENE MUENKS TR UA DEC 1 94 | Address on file | | | | |
| 7783428 | ARLENE NAUSIN | 711 OLD CANYON RD SP 38 | FREMONT | CA | 94536-1765 | |
| 7782547 | ARLENE NAUSIN | 711 OLD CANYON RD SPC 38 | FREMONT | CA | 94536-1765 | |
| 7678015 | ARLENE P DAVIS & | Address on file | | | | |
| 7765315 | ARLENE P DEVINE | 6500 E FALON LN | PRESCOTT VALLEY | AZ | 86314-9278 | |
| 7678016 | ARLENE P DEVINE | Address on file | | | | |
| 5905268 | Arlene Phlean | Address on file | | | | |
| 5908779 | Arlene Phlean | Address on file | | | | |
| 7678017 | ARLENE PIERINI | Address on file | | | | |
| 7778929 | ARLENE PIFLING PATERNOSTRO | 8680 BAYMEADOWS RD E APT 2327 | JACKSONVILLE | FL | 32256-4018 | |
| 7325564 | Arlene Rodriguez | Address on file | | | | |
| 7678018 | ARLENE S LANE TOD | Address on file | | | | |
| 7678019 | ARLENE S SAWYER | Address on file | | | | |
| 7678020 | ARLENE SCHMID FLEMING & | Address on file | | | | |
| 7770046 | ARLENE SQUIER TR UA OCT 08 03 | THE LEON E SQUIER BYPASS, TRUST, 14 CANTERBURY DR | NAPA | CA | 94558-6519 | |
| 7765598 | ARLENE T DOWSKI TOD | ARTHUR B DOWSKI, SUBJECT TO STA TOD RULES, 2105 BLISS CORNER ST | HENDERSON | NV | 89044-0174 | |
| 7678021 | ARLENE TAYLOR CUST | Address on file | | | | |
| 7678022 | ARLENE TSANG | Address on file | | | | |
| 7678023 | ARLENE VALERIE MEYER | Address on file | | | | |
| 5903397 | Arlene Van Meter | Address on file | | | | |
| 7678024 | ARLENE WEIL | Address on file | | | | |
| 7678025 | ARLENE YEE LEE | Address on file | | | | |
| 7777307 | ARLENE ZALEWSKI CUST | STEPHANIE ZALEWSKI, NJ UNIF TRANSFERS MIN ACT UNTIL AGE 21, 16 WARWICK RD | PARSIPPANY | NJ | 07054-4041 | |
| 7145574 | Arleon Max Parsons | Address on file | | | | |
| 7145574 | Arleon Max Parsons | Address on file | | | | |
| 7145574 | Arleon Max Parsons | Address on file | | | | |
| 7145574 | Arleon Max Parsons | Address on file | | | | |
| 7467011 | Arlich, Kelly | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7678026 | ARLIN C WEINBERGER | Address on file | | | | |
| 4982897 | Arlin, Ronald | Address on file | | | | |
| 7678027 | ARLINE A THOMSON TR ARLINE A | Address on file | | | | |
| 5905347 | Arline Amis | Address on file | | | | |
| 5910905 | Arline Amis | Address on file | | | | |
| 5908852 | Arline Amis | Address on file | | | | |
| 7678028 | ARLINE BARNETT CUST | Address on file | | | | |
| 7678029 | ARLINE CLARK | Address on file | | | | |
| 7678030 | ARLINE FIERSTINE | Address on file | | | | |
| 7153831 | Arline Joan Beck | Address on file | | | | |
| 7153831 | Arline Joan Beck | Address on file | | | | |
| 7153831 | Arline Joan Beck | Address on file | | | | |
| 7153831 | Arline Joan Beck | Address on file | | | | |
| 7153831 | Arline Joan Beck | Address on file | | | | |
| 7153831 | Arline Joan Beck | Address on file | | | | |
| 7776598 | ARLINE L WEDGE TR UA FEB 20 90 | THE WEDGE REVOCABLE TRUST, 62 MIDDLE RINCON RD | SANTA ROSA | CA | 95409-3407 | |
| 7772949 | ARLINE M PIERRE | 1352 CREEKSIDE DR APT 208 | WALNUT CREEK | CA | 94596-5767 | |
| 7678031 | ARLINE SAN FILIPPO | Address on file | | | | |
| 7775783 | ARLINE THOMPSON | 1081 NEILSON ST | ALBANY | CA | 94706-2448 | |
| 4970959 | Arline, Bryan | Address on file | | | | |
| 6041329 | ARLINGTON PROPERTIES COMPANY LIMITED,MOUNT VIEW SANITARY DISTRICT | 3800 Arthur Rd | Martinez | CA | 94553 | |
| 6011989 | ARLINGTON WIND POWER PROJECT | 808 TRAVIS ST | HOUSTON | TX | 77002 | |
| 5807488 | ARLINGTON WIND POWER PROJECT | Attn: Jenny Fink, Arlington Wind Power Project LLC, 808 Travis Street, Suite 700 | Houston | TX | 77002 | |
| 4916269 | ARLINGTON WIND POWER PROJECT | KEVIN ROSENBERG, 808 TRAVIS ST | HOUSTON | TX | 77002 | |
| 5861817 | Arlington Wind Power Project LLC | c/o EDP Renewables North America LLC , Attn: Leslie A. Freiman & Randy Sawyer, 808 Travis Street Suite 700 | Houston | TX | 77002 | |
| 7259862 | Arlington Wind Power Project LLC | Leslie A. Freiman, Randy Sawyer, c/o EDP Renewables North America LLC, 808 Travis Street, Suite 700 | Houston | TX | 77022 | |
| 5861817 | Arlington Wind Power Project LLC | Orrick, Herrington & Sutcliffe LLP, Attn: Debbie L. Felder, 1152 15th Street, N.W. | Washington | DC | 20005 | |
| 7259862 | Arlington Wind Power Project LLC | Orrick, Herrington & Sutcliffe LLP, Attn: Debbie L. Felder, Esq., 1152 15th Street, NW | Washington | DC | 2005 | |
| 7259862 | Arlington Wind Power Project LLC | Orrick, Herrington & Sutcliffe LLP, Attn: Lorraine McGowen, Esq., 51 West 52nd Street | New York | NY | 10019 | |
| 5861817 | Arlington Wind Power Project LLC | Orrick, Herrington & Sutcliffe LLP, Attn: Lorraine S. McGowen, 51 West 52nd Street | New York | NY | 10019 | |
| 4932505 | Arlington Wind Power Project, LLC | 808 Travis Street, Suite 700 | Houston | TX | 77002 | |
| 6062107 | Arlington Wind Power Project, LLC | Arlington Wind Power Project LLC, 808 Travis Street, Suite 700 | Houston | TX | 77002 | |
| 6118675 | Arlington Wind Power Project, LLC | Jenny Fink, Arlington Wind Power Project LLC, 808 Travis Street, Suite 700 | Houston | TX | 77002 | |
| 7786639 | ARLO E ELSEN TR | UA MAR 01 06 THE ARLO E ELSEN, REVOCABLE INTER VIVOS TRUST, 954 WAGSTAFF ROAD | PARADISE | CA | 95969-2526 | |
| 7678032 | ARLO E ELSEN TR | Address on file | | | | |
| 7166006 | Arlo E. Elsen as trustee of the Arlo E. Elsen Revocable Inter Vivos Trust dated March 1, 2006 | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7166006 | Arlo E. Elsen as trustee of the Arlo E. Elsen Revocable Inter Vivos Trust dated March 1, 2006 | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7166004 | Arlo Elsen | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7166004 | Arlo Elsen | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7933062 | ARLON R ABLES.;. | 6255 W. DAMSEN CT. | VISALIA | CA | 93291 | |
| 7145042 | Arlon Warren Branson | Address on file | | | | |
| 7145042 | Arlon Warren Branson | Address on file | | | | |
| 7145042 | Arlon Warren Branson | Address on file | | | | |
| 7145042 | Arlon Warren Branson | Address on file | | | | |
| 7980880 | Arlotto, Thomas | Address on file | | | | |
| 7980880 | Arlotto, Thomas | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7763708 | ARLYNN RAE BUDER TR | ARLYNN R BUDER TRUST, UA SEP 17 98, 1011 SEAMAS AVE | SACRAMENTO | CA | 95822-2322 | |
| 6062108 | ARM Energy Management, LLC | 20329 State Highway 249, Floor 4 | Houston | TX | 77070 | |
| 6174909 | ARMAGAN-DITTO, GUZIN | Address on file | | | | |
| 6174909 | ARMAGAN-DITTO, GUZIN | Address on file | | | | |
| 7933063 | ARMAN A SAEIDNIA.;. | 117 RUTH CT | SACRAMENTO | CA | 95819 | |
| 4984665 | Armanasco, Frances | Address on file | | | | |
| 4989950 | Armanasco, Kerry | Address on file | | | | |
| 7765203 | ARMAND A DELEITO TR UA MAR 11 98 | ARMAND A DELEITO FAMILY TRUST, 247 MADRONE ST | REDWOOD CITY | CA | 94061-3121 | |
| 7762392 | ARMAND C GERARD & RITA M GERARD | & MAUREEN GERARD POHL TR UA, JUL 30 99 ARMAND & RITA GERARD REVOCABLE TRUST, 1002 SALISBURY CT | STERLING | VA | 20164-4807 | |
| 7678035 | ARMAND FUSCO | Address on file | | | | |
| 7678036 | ARMAND J MARTELLACCI | Address on file | | | | |
| 7678037 | ARMAND M MORGAN & E A MORGAN & | Address on file | | | | |
| 7678038 | ARMAND M MORGAN & ED A MORGAN & | Address on file | | | | |
| 7678039 | ARMAND M MORGAN & EDWARD A | Address on file | | | | |
| 5908337 | Armand Maaskamp | Address on file | | | | |
| 5904680 | Armand Maaskamp | Address on file | | | | |
| 7161589 | ARMAND MAASKAMP AND LYNN MAASKAMP FAMILY TRUST, DATED MARCH 9, 1998 | Thomas Brandi, 354 PINE STREET - 3RD FL | SAN FRANCISCO | CA | 94104 | |
| 7782344 | ARMAND PAULY & | ERIK BARQUIST TR, UA 04 13 05 BARQUIST FAMILY TRUST OF 2005, 9348 SOUTHERN BREEZE DR | ORLANDO | FL | 32836-5056 | |
| 7678040 | ARMAND R VANORE & | Address on file | | | | |
| 7678041 | ARMAND RUDOLPH & JANET RUDOLPH TR | Address on file | | | | |
| 5915461 | Armand Silva | Address on file | | | | |
| 5915462 | Armand Silva | Address on file | | | | |
| 5953704 | Armand Silva | Address on file | | | | |
| 5915464 | Armand Silva | Address on file | | | | |
| 5915463 | Armand Silva | Address on file | | | | |
| 5915460 | Armand Silva | Address on file | | | | |
| 7763067 | ARMANDE J BIANCHI | 500 POPLAR AVE APT 102 | MILLBRAE | CA | 94030-1855 | |
| 5906827 | Armando A. Berriz | Address on file | | | | |
| 5902849 | Armando A. Berriz | Address on file | | | | |
| 5910122 | Armando A. Berriz | Address on file | | | | |
| 7678042 | ARMANDO ALVAREZ | Address on file | | | | |
| 7678043 | ARMANDO BERNARDI | Address on file | | | | |
| 7678044 | ARMANDO BERNARDI & | Address on file | | | | |
| 7764103 | ARMANDO CASTIGLIONI & | HELEN D CASTIGLIONI TR, CASTIGLIONI REVOCABLE TRUST UA JAN 9 90, 39548 WILFORD CT | FREMONT | CA | 94538-1254 | |
| 7192691 | ARMANDO DOMINGUEZ REGIS, JR. | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192691 | ARMANDO DOMINGUEZ REGIS, JR. | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7777362 | ARMANDO G ZITELLI & DOROTHY J | ZITELLI TR UA AUG 06 08 THE, ZITELLI FAMILY TRUST, 139 EASLEY RD | PITTSBURGH | PA | 15237-3638 | |
| 7766688 | ARMANDO GARAVENTA & | VIRGILINE GARAVENTA JT TEN, 14 FARVIEW CT | SAN FRANCISCO | CA | 94131-1212 | |
| 7678045 | ARMANDO GARCIA | Address on file | | | | |
| 7766689 | ARMANDO J GARAVENTA | 14 FARVIEW CT | SAN FRANCISCO | CA | 94131-1212 | |
| 7773901 | ARMANDO J ROSARIO & | MRS JOANNA ROSARIO JT TEN, 2275 GROVE WAY APT 22 | CASTRO VALLEY | CA | 94546-7052 | |
| 5906828 | Armando J. Berriz | Address on file | | | | |
| 5902850 | Armando J. Berriz | Address on file | | | | |
| 5910123 | Armando J. Berriz | Address on file | | | | |
| 6011484 | ARMANDO L CAMARENA | Address on file | | | | |
| 6062110 | ARMANDO L CAMARENA, US AUCTIONS | 130 E 9TH ST | UPLAND | CA | 91786 | |
| 7678046 | ARMANDO L NIOBE & | Address on file | | | | |
| 7678047 | ARMANDO M ENCARNACIO | Address on file | | | | |
| 7766736 | ARMANDO P GARZA | 558 E EVELYN AVE | SUNNYVALE | CA | 94086-6403 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7678048 | ARMANDO P GARZA & | Address on file | | | | |
| 7678049 | ARMANDO P ORTEGA | Address on file | | | | |
| 7678050 | ARMANDO PIERUCCI & | Address on file | | | | |
| 7678051 | ARMANDO RODRIGUEZ | Address on file | | | | |
| 7678052 | ARMANDO ROSALES & | Address on file | | | | |
| 5905446 | Armando Ruiz | Address on file | | | | |
| 7933064 | ARMANDO SILVA,;. | 381 ZAMORA DR | SOUTH SAN FRANCISCO | CA | 94080 | |
| 7678053 | ARMANDO U CASTRO | Address on file | | | | |
| 5915465 | Armando Ventura | Address on file | | | | |
| 6146516 | ARMANINI ALBERT G JR TR ET AL | Address on file | | | | |
| 6146557 | ARMANINI ROY J TR | Address on file | | | | |
| 7157535 | Armanini, Catherine L. | Address on file | | | | |
| 6062111 | Armanino, Dana | Address on file | | | | |
| 6145884 | ARMANTROUT ROBERT J TR | Address on file | | | | |
| 5011313 | Armantrout, Robert | Robins Cloud LLP, Robert T Bryson, Bill Robins III, Kevin M Pollack, 808 Wilshire Boulevard, Suite 450 | Santa Monica | CA | 90401 | |
| 5013824 | Armantrout, Robert | Address on file | | | | |
| 7167557 | ARMANTROUT, ROBERT J | Address on file | | | | |
| 6143896 | ARMARIO DAVID TR & MCLEOD WILLIAM DENNIS TR | Address on file | | | | |
| 7206685 | Armario, Manuel David | Address on file | | | | |
| 4952203 | Armas, Fernando | Address on file | | | | |
| 4984827 | Armas, Pam | Address on file | | | | |
| 4980775 | Armas, Rick | Address on file | | | | |
| 4983691 | Armas, Rodrigo | Address on file | | | | |
| 4986992 | Armas, Theresa | Address on file | | | | |
| 7333579 | Armas, Tony | Address on file | | | | |
| 4995747 | Armato, John | Address on file | | | | |
| 7245475 | Armato, John P | Address on file | | | | |
| 4968330 | Armato, Kevin | Address on file | | | | |
| 7274981 | Armbrust, Lois | Address on file | | | | |
| 4916271 | ARMBRUSTER GOLDMSITH & DELVAC LLP | 12100 WILSHIRE BLVD STE 1600 | LOS ANGELES | CA | 90024 | |
| 6029120 | Armbruster Goldsmith Delvac LLP | 12100 Wilshire Blvd, Suite 1600 | Los Angeles | CA | 90025 | |
| 4997870 | Armbruster, Dori | Address on file | | | | |
| 4932966 | Armbruster, Goldsmith & Delvac LLP | 12100 Wilshire Boulevard Suite 1600 | Los Angeles | CA | 90024 | |
| 6172728 | Armbruster, Rosalie | Address on file | | | | |
| 4999925 | Armed Forces Insurance Company | DENENBERG TUFFLEY PLLC, Attn: David R. Denton, Erin M. Lahey, 10250 Constellation Blvd., Suite 2320 | Los Angeles | CA | 90067 | |
| 6118182 | Armed Forces Insurance Exchange | c/o Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600 | Southfield | MI | 48034 | |
| 5913512 | Armed Forces Insurance Exchange | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688), Dixon Diab & Chambers LLP, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5913779 | Armed Forces Insurance Exchange | Alan J. Jang, Sally Noma, SBN, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5006622 | Armed Forces Insurance Exchange | Denenberg Tuffley PLLC, Zachary P Marks, Paul A Casetta, Alan B McMaster, Jarett M Smith, 1900 Avenue of the Stars, Suite 300 | Los Angeles | CA | 90067 | |
| 5913867 | Armed Forces Insurance Exchange | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917), Brett J. Schreiber, Esq. (Sbn 239707), Thorsnes Bartolotta Mcguire LLP, 2550 Fifth Avenue, 11th Floor | San Diego | CA | 92103 | |
| 6178034 | Armed Forces Insurance Exchange | Attn: Marcia Dietrich, 550 Eisenhower Rd | Leavenworth | KS | 66048 | |
| 5915466 | Armed Forces Insurance Exchange | Paul A. Casetta (Pro Hac Pending), Alan B. McMaster (Pro Hac Pending), Jarett M. Smith, Media Benjamin, Zachary P. Marks, Denenberg Tuffley PLLC, 1900 Avenue of the Stars, Suite 300 | Los Angeles | CA | 90067 | |
| 5913840 | Armed Forces Insurance Exchange | Terry Singleton, Esq. (SBN 58316), Terry Singleton, A.P.C., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5913212 | Armed Forces Insurance Exchange | Zachary P. Marks (SBN 284642), Paul A. Casetta (Pro Hac Pending), Alan B. McMaster, Jarett M. Smith, Denenberg Tuffley PLLC, 1900 Avenue of the Stars, Suite 300 | Los Angeles | CA | 90067 | |
| 7678054 | ARMEN ANNE FORREST & | Address on file | | | | |
| 7678055 | ARMEN H JALALIAN | Address on file | | | | |
| 7778004 | ARMEN M AVAKIANS | 1020 ETHEL ST | GLENDALE | CA | 91207-1820 | |
| 7763061 | ARMEN R BEZJIAN & | BARBARA CAIN-BEZJIAN JT TEN, 3455 CHASEN DR | CAMERON PARK | CA | 95682-7640 | |
| 6134566 | ARMENDARIZ ESPERANZA PATRICIA ETAL | Address on file | | | | |
| 4952361 | Armendariz, David B | Address on file | | | | |
| 4984174 | Armendariz, Hilaria | Address on file | | | | |
| 4976592 | Armendariz, Paul | Address on file | | | | |
| 4916274 | ARMENIAN NATIONAL COMMITTEE | WESTERN REGION, 104 NORTH BELMONT ST STE 200 | GLENDALE | CA | 91206 | |
| 4984053 | Armenta, Annette | Address on file | | | | |
| 7185189 | ARMENTA, DARLENE | Address on file | | | | |
| 4946017 | Armenta, Esteban | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 4946018 | Armenta, Esteban | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 7185191 | ARMENTA, ESTEBAN | Address on file | | | | |
| 4965047 | Armenta, Jose luis Bautista | Address on file | | | | |
| 7234101 | Armer, Alec | Address on file | | | | |
| 7246351 | Armer, Claire | Address on file | | | | |
| 4976693 | Armfield, Dorothy | Address on file | | | | |
| 7297846 | Armfield, Jason | Address on file | | | | |
| 4980789 | Armi, David | Address on file | | | | |
| 7189761 | Armijo, Andrew Luis | Address on file | | | | |
| 4939734 | armijo, david | 319 reeves ct | LINCOLN | CA | 95648 | |
| 4985225 | Armijo, Ernest R | Address on file | | | | |
| 7189762 | Armijo, Joseph Benjamin | Address on file | | | | |
| 4993674 | Armijo, Virginia | Address on file | | | | |
| 7678056 | ARMIN BUCHTER | Address on file | | | | |
| 7763694 | ARMIN J BUCHTER JR | PO BOX 31126 | SAN FRANCISCO | CA | 94131-0126 | |
| 7678057 | ARMINDA BARROS | Address on file | | | | |
| 7678058 | ARMINE MEKHDJIAN CUST | Address on file | | | | |
| 7678059 | ARMINE MEKHDJIAN CUST | Address on file | | | | |
| 4916275 | ARMIS INC | 300 HAMILTON AVE, STE 500 | PALO ALTO | CA | 94301-2581 | |
| 7320989 | Armitage, Georgette | Address on file | | | | |
| 4974544 | Armitage, Leland | 1495 Kansas Ave. | San Luis Obispo | CA | 93408 | |
| 4916276 | ARMOR HOLDCO INC | AMERICAN STOCK TRANSFER & TRUST CO, 6201 15TH AVE | BROOKLYN | NY | 11219 | |
| 4916277 | ARMOR HOLDING CORP | DBA ARMOR FORENSIC INC, 13386 INTERNATIONAL PKWY | JACKSONVILLE | FL | 32218 | |
| 4916278 | ARMORCAST PRODUCTS CO | 13230 SATICOY ST | NORTH HOLLYWOOD | CA | 91605 | |
| 4916279 | ARMOUR PETROLEUM SERVICE & | EQUIPMENT CORPORATION, PO Box 507 | VACAVILLE | CA | 95696 | |
| 5003199 | Armour, Bobbie | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5003198 | Armour, Bobbie | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4973671 | Armour, Wayne | Address on file | | | | |
| 6062117 | Armour, Wayne | Address on file | | | | |
| 4956956 | Arms, Ashley Brooke | Address on file | | | | |
| 7183117 | Armstead, Janea Marrie | Address on file | | | | |
| 7183117 | Armstead, Janea Marrie | Address on file | | | | |
| 7326730 | Armstrong , Catherine | Address on file | | | | |
| 7255845 | Armstrong , Michelle | Address on file | | | | |
| 6132417 | ARMSTRONG ANDREW D & CHARITY L | Address on file | | | | |
| 6130655 | ARMSTRONG DENNIS L & INGEBORG E | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5865359 | Armstrong Development | Address on file | | | | |
| 5865487 | Armstrong Development Properties Inc. | Address on file | | | | |
| 5865596 | Armstrong Development Properties Inc. | Address on file | | | | |
| 7252102 | Armstrong Development Properties, Inc. | Cohen & Grigsby, P.C., William E. Kelleher, Jr., Esq., 625 Liberty Avenue | Pittsburgh | PA | 15222-3152 | |
| 7252102 | Armstrong Development Properties, Inc. | Kevin R. Parker, P.E., President, Hayden Corporate Center, 8283 N. Hayden Road, Suite 145 | Scottsdale | AZ | 85258 | |
| 5865685 | Armstrong Development Properties, Inc. | Address on file | | | | |
| 5865602 | Armstrong Development Properties, Inc. | Address on file | | | | |
| 5865598 | Armstrong Development Properties, Inc. | Address on file | | | | |
| 7196496 | Armstrong Family Trust | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196496 | Armstrong Family Trust | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7196496 | Armstrong Family Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196496 | Armstrong Family Trust | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196496 | Armstrong Family Trust | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7196496 | Armstrong Family Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 6134502 | ARMSTRONG GARY W AND JACQUELINE S | Address on file | | | | |
| 4953207 | Armstrong III, Roy W. | Address on file | | | | |
| 4997935 | Armstrong Jenkins, Wandie | Address on file | | | | |
| 4914521 | Armstrong Jenkins, Wandie R | Address on file | | | | |
| 6130314 | ARMSTRONG MARK & BEVERLY | Address on file | | | | |
| 6129988 | ARMSTRONG MARK A & BEVERLY J | Address on file | | | | |
| 4927650 | ARMSTRONG MD, RANDALL W | 11251 COLOMA RD STE J | GOLD RIVER | CA | 95670 | |
| 4927649 | ARMSTRONG MD, RANDALL W | 8733 QUARTZITE CIR | GRANITE BAY | CA | 95746-8805 | |
| 6062120 | Armstrong Petroleum | P.O. Box 1547 | Newport Beach | CA | 92659 | |
| 6131753 | ARMSTRONG ROBERT S & HOLLY E JT | Address on file | | | | |
| 5866419 | ARMSTRONG TECHNOLOGY, INC | Address on file | | | | |
| 6134608 | ARMSTRONG VIVIAN A TR | Address on file | | | | |
| 5866420 | Armstrong, Alan | Address on file | | | | |
| 5001956 | Armstrong, Alex | Hansen & Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5001954 | Armstrong, Alex | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5001955 | Armstrong, Alex | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 7182326 | Armstrong, Andrew | Address on file | | | | |
| 7182326 | Armstrong, Andrew | Address on file | | | | |
| 4943100 | Armstrong, Anthonay | 3225 Fortier Street, Apt #B | Bakersfield | CA | 93306 | |
| 4998505 | Armstrong, Arielle (Minors, By And Through Their Guardian Ad Litem, Miranda Clemons) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4998506 | Armstrong, Arielle (Minors, By And Through Their Guardian Ad Litem, Miranda Clemons) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008322 | Armstrong, Arielle (Minors, By And Through Their Guardian Ad Litem, Miranda Clemons) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 7340269 | Armstrong, Beatriz | Address on file | | | | |
| 5003646 | Armstrong, Beverly | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5011008 | Armstrong, Beverly | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 7276462 | Armstrong, Beverly | Address on file | | | | |
| 7276462 | Armstrong, Beverly | Address on file | | | | |
| 4986368 | Armstrong, Billy | Address on file | | | | |
| 7825298 | Armstrong, Bobby Jack | Address on file | | | | |
| 4973695 | Armstrong, Bruce Allen | Address on file | | | | |
| 6062119 | Armstrong, Bruce Allen | Address on file | | | | |
| 7182325 | Armstrong, Charity | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 459 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7182325 | Armstrong, Charity | Address on file | | | | |
| 4943105 | armstrong, cheryl | 1236 bidwell avenue | chico | CA | 95926 | |
| 7169825 | ARMSTRONG, CHRISTINE | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 4959193 | Armstrong, Cory S | Address on file | | | | |
| 4997860 | Armstrong, David | Address on file | | | | |
| 4981767 | Armstrong, David | Address on file | | | | |
| 4914498 | Armstrong, David A | Address on file | | | | |
| 4958660 | Armstrong, David M | Address on file | | | | |
| 5938906 | ARMSTRONG, DENNIS | Address on file | | | | |
| 7182900 | Armstrong, Dennis Keith | Address on file | | | | |
| 7182900 | Armstrong, Dennis Keith | Address on file | | | | |
| 4957421 | Armstrong, Dennis Michael | Address on file | | | | |
| 5001959 | Armstrong, Diane | Hansen & Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5001957 | Armstrong, Diane | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5001958 | Armstrong, Diane | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4986466 | Armstrong, E | Address on file | | | | |
| 7223661 | Armstrong, Earl | Address on file | | | | |
| 4983932 | Armstrong, Edna | Address on file | | | | |
| 4977309 | Armstrong, Edwin | Address on file | | | | |
| 4983837 | Armstrong, Florence | Address on file | | | | |
| 7169824 | ARMSTRONG, GEORGE | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7273771 | Armstrong, Grace | Address on file | | | | |
| 5992670 | Armstrong, Heidi | Address on file | | | | |
| 7183922 | Armstrong, Holly Erin | Address on file | | | | |
| 7183922 | Armstrong, Holly Erin | Address on file | | | | |
| 7273596 | Armstrong, Holly Erin | Address on file | | | | |
| 7470954 | Armstrong, Janet L | Address on file | | | | |
| 7827848 | Armstrong, Jason | Address on file | | | | |
| 4934676 | ARMSTRONG, JOANNE | 304 HERMAN CIRCLE | AUBURN | CA | 95603 | |
| 4988451 | Armstrong, Kathryn | Address on file | | | | |
| 6029357 | Armstrong, Kenneth | Address on file | | | | |
| 6029287 | Armstrong, Kenneth | Address on file | | | | |
| 7464105 | Armstrong, Kenneth E. | Address on file | | | | |
| 7286174 | Armstrong, Kenneth James | Address on file | | | | |
| 7286174 | Armstrong, Kenneth James | Address on file | | | | |
| 4964264 | Armstrong, Kevin W | Address on file | | | | |
| 6164706 | Armstrong, Khiara | Address on file | | | | |
| 6164706 | Armstrong, Khiara | Address on file | | | | |
| 4961481 | Armstrong, Kiley A. | Address on file | | | | |
| 7164440 | ARMSTRONG, KIM | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7186643 | Armstrong, Kyle Brandon | Address on file | | | | |
| 7186643 | Armstrong, Kyle Brandon | Address on file | | | | |
| 5987829 | Armstrong, Lionel | Address on file | | | | |
| 7277353 | Armstrong, Loretta | Address on file | | | | |
| 7285702 | Armstrong, Mark | Address on file | | | | |
| 4950599 | Armstrong, Matthew | Address on file | | | | |
| 4953783 | Armstrong, Matthew David | Address on file | | | | |
| 7158511 | ARMSTRONG, MATTHEW JAMES | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 4979442 | Armstrong, Michael | Address on file | | | | |
| 4913767 | Armstrong, Michael Raymond | Address on file | | | | |
| 4937390 | Armstrong, Michelle | 14252 Campagna Way | Royal Oaks | CA | 95076 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7182901 | Armstrong, Monica-Marie | Address on file | | | | |
| 7182901 | Armstrong, Monica-Marie | Address on file | | | | |
| 7822928 | Armstrong, Murrinn Lace | Address on file | | | | |
| 7822928 | Armstrong, Murrinn Lace | Address on file | | | | |
| 6184814 | Armstrong, Nadene | Address on file | | | | |
| 4994835 | Armstrong, Patricia | Address on file | | | | |
| 6008677 | Armstrong, Randall | Address on file | | | | |
| 4971946 | Armstrong, Robert Gerard | Address on file | | | | |
| 7186042 | ARMSTRONG, ROBERT J. | Address on file | | | | |
| 7186042 | ARMSTRONG, ROBERT J. | Address on file | | | | |
| 7304575 | Armstrong, Robert Seth | Address on file | | | | |
| 4942545 | Armstrong, Samantha | 2220 Mansell St., | Quincy | CA | 95971 | |
| 5982931 | Armstrong, Samantha | Address on file | | | | |
| 4937972 | Armstrong, Scott | 8376 Vierra Knolls Dr | Salinas | CA | 93907 | |
| 4995237 | Armstrong, Scott | Address on file | | | | |
| 4949479 | Armstrong, Sharalyn Dee | Franklin D. Azar & Associates, Ivy T. Ngo, James P. Rudolph, 14426 East Evans Avenue | Aurora | CO | 80014 | |
| 4949480 | Armstrong, Sharalyn Dee | Garner & Associates, John R. Garner, Maria E. Minney, P.O. Box 908, 109 N. Marshall Avenue | Willows | CA | 95988 | |
| 7179136 | Armstrong, Sharalyn Dee | Address on file | | | | |
| 7266488 | Armstrong, Sherri D | Address on file | | | | |
| 4995167 | Armstrong, Stephen | Address on file | | | | |
| 7183925 | Armstrong, Taylor James | Address on file | | | | |
| 7183925 | Armstrong, Taylor James | Address on file | | | | |
| 5010279 | Armstrong, Teresa | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002563 | Armstrong, Teresa | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7260402 | Armstrong, Teresa | Address on file | | | | |
| 4953041 | Armstrong, Timothy D | Address on file | | | | |
| 4975605 | Armstrong, Tom | 0506 PENINSULA DR, 43637 Excelso Drive | Fremont | CA | 94539 | |
| 6100322 | Armstrong, Tom | Address on file | | | | |
| 7249404 | Armstrong, William | Address on file | | | | |
| 4982608 | Armstrong, William | Address on file | | | | |
| 7182902 | Armstrong, William Lewis | Address on file | | | | |
| 7182902 | Armstrong, William Lewis | Address on file | | | | |
| 4952422 | Armstrong, William Randall | Address on file | | | | |
| 4976403 | Army Corp of Engineers, Sacramento District | Zachary J. Fancher, 1325 J Street, Suite 1350 | Sacramento | CA | 95814-2922 | |
| 6062121 | ARMY CORPS OF ENGINEERS | 441 G Street NW | Washington | DC | 20001 | |
| 7940254 | ARMY CORPS OF ENGINEERS | 441 G STREET NW | WASHINGTON | DC | 20314-1000 | |
| 6062463 | ARMY, DEPT OF (AND WAR DEPT) | 1400 Defense Pentagon | Washington | DC | 20301 | |
| 7940255 | ARMY, DEPT OF (AND WAR DEPT) | 1400 DEFENSE PENTAGON | WASHINGTON | DC | 90301-1400 | |
| 7777369 | ARNA H ZLOTNIK | 1880 CENTURY PARK E STE 315 | LOS ANGELES | CA | 90067-1631 | |
| 4982109 | Arnal, Roger | Address on file | | | | |
| 4978802 | Arnall, Richard | Address on file | | | | |
| 6134236 | ARNAN YOUVAL AND JOYCE C | Address on file | | | | |
| 4971474 | Arnaudo, Anne-Reed | Address on file | | | | |
| 4979256 | Arnaudo, Helen | Address on file | | | | |
| 4973546 | Arnaudo, Robert Aldo | Address on file | | | | |
| 5866421 | ARNAUT, VLAD | Address on file | | | | |
| 4996940 | ARNAUTOFF, PETER | Address on file | | | | |
| 4916280 | ARNCO | MAYDWELL & HARTZELL, 2261 CARION CT | PITTSBURG | CA | 94565-4029 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4916281 | ARNCO CORP | PO Box 200447 | PITTSBURGH | PA | 15251-0447 | |
| 4916282 | ARNDT WOODWORKING INC | PO BOX 143 | AUBERRY | CA | 93602 | |
| 4998342 | Arndt, Ilona | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4998343 | Arndt, Ilona | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7174025 | ARNDT, ILONA | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174025 | ARNDT, ILONA | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 5008221 | Arndt, Ilona | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 7472428 | Arndt, Ilsemarie | Address on file | | | | |
| 4986140 | Arndt, Michael | Address on file | | | | |
| 4944601 | Arndt, Michelle | 1119 | Mokelumne Hill | CA | 95245 | |
| 5991077 | Arndt, Michelle | Address on file | | | | |
| 4912847 | Arndt, Phoebe Kwok Wai | Address on file | | | | |
| 7157080 | Arndt, William | Address on file | | | | |
| 7223725 | Arndt, William | Address on file | | | | |
| 7223725 | Arndt, William | Address on file | | | | |
| 4912510 | Arndt, William D | Address on file | | | | |
| 4933372 | Arndt, William D. | Address on file | | | | |
| 7678060 | ARNE BLOMQUIST | Address on file | | | | |
| 7836277 | ARNE H HOLM | STENBACKS GATAN 8B33, 00250 HELSINKI | FINLAND | | 67 00250 | |
| 7768160 | ARNE H HOLM | STENBACKS GATAN 8B33 | HELSINKI | | 250 | |
| 7678061 | ARNE H HOLM | Address on file | | | | |
| 5866422 | ARNEJA, GAGAN | Address on file | | | | |
| 4986775 | Arnes, W | Address on file | | | | |
| 4959137 | Arneson, Gerald James | Address on file | | | | |
| 4953869 | Arneson, Pat | Address on file | | | | |
| 4913009 | Arneson, Rebecca | Address on file | | | | |
| 4966527 | Arnett, Todd Loren | Address on file | | | | |
| 7778578 | ARNETTA C ROWAN TTEE | ARNETTA C ROWAN TRUST, DTD 08/16/1999, 1121 1/2 S CLOVERDALE AVE | LOS ANGELES | CA | 90019-6744 | |
| 7678062 | ARNETTE FORT TOD | Address on file | | | | |
| 4997298 | Arney, Ginger | Address on file | | | | |
| 7241384 | Arney, Linda | Address on file | | | | |
| 6142288 | ARNICAR FRED E | Address on file | | | | |
| 7146486 | Arnicar, Fred | Address on file | | | | |
| 7678063 | ARNIE F QUERIO | Address on file | | | | |
| 7165840 | Arnie Quevedo | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165840 | Arnie Quevedo | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7165841 | Arnie Quevedo and K.V. Quevedo, Trustees of the Quevedo Family Trust, dated March 12, 1999 | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165841 | Arnie Quevedo and K.V. Quevedo, Trustees of the Quevedo Family Trust, dated March 12, 1999 | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 4975765 | Arnison | 0158 PENINSULA DR | SAN JOSE | CA | 95150 | |
| 7071040 | Arno Fiume Vineyards, Inc. | Jack W. Weaver(Welty, Weaver & Currie, PC), 278469, 3333 Mendocino Ave, Suite 210 | Santa Rosa | CA | 95403 | |
| 6146166 | ARNO FLUME VINEYARDS INC | Address on file | | | | |
| 7773495 | ARNO REIFENBERG & ANNE M | REIFENBERG JT TEN, 1510 LEXINGTON AVE | NEW YORK | NY | 10029-7149 | |
| 7773496 | ARNO REIFENBERG & DORIS R | MARKS JT TEN, 1504 NW 129TH PL | PORTLAND | OR | 97229-4663 | |
| 7678064 | ARNOLD A ADAMS | Address on file | | | | |
| 7766117 | ARNOLD A FAZIO & | GENOFEVA FAZIO JT TEN, 319 COLD BRANCH DR | COLUMBIA | SC | 29223-5506 | |
| 7678065 | ARNOLD A VALLERGA & | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 462 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7762436 | ARNOLD ASENCE & | TERESITA ASENCE JT TEN, 9 LINCOLN CT | DALY CITY | CA | 94014-1432 | |
| 7678066 | ARNOLD B MENAR & | Address on file | | | | |
| 7190564 | Arnold Bros | Address on file | | | | |
| 7159291 | ARNOLD BROS. | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159291 | ARNOLD BROS. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7678067 | ARNOLD C MAIER & | Address on file | | | | |
| 7786247 | ARNOLD C SEARS & | RUTH G SEARS JT TEN, 333 MONTICELLO ST | SAN FRANCISCO | CA | 94132-2635 | |
| 7678068 | ARNOLD CHIN | Address on file | | | | |
| 7678069 | ARNOLD D DUNCAN & GERTRUDE B | Address on file | | | | |
| 7933065 | ARNOLD D SIOCO.;. | 7909 RUINART CT | VALLEJO | CA | 94591 | |
| 7678070 | ARNOLD D TORNEDEN CUST BRENDA SUE | Address on file | | | | |
| 7678071 | ARNOLD DEAN SILCOCK & | Address on file | | | | |
| 7678072 | ARNOLD E METCALF & | Address on file | | | | |
| 7933066 | ARNOLD FERNANDES.;. | 905 COLUMBUS AVE # 230 | SAN FRANCISCO | CA | 94133 | |
| 6139267 | ARNOLD FORREST W & WANDA M | Address on file | | | | |
| 7678073 | ARNOLD G KELLY | Address on file | | | | |
| 7678074 | ARNOLD G WONG & | Address on file | | | | |
| 7482375 | Arnold G. Shelton, Trustee of the Arnold G. Shelton 2019 Revocable Inter Vivos Trust | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7152435 | Arnold Gael Climaco Garcia | Address on file | | | | |
| 7152435 | Arnold Gael Climaco Garcia | Address on file | | | | |
| 7152435 | Arnold Gael Climaco Garcia | Address on file | | | | |
| 7152435 | Arnold Gael Climaco Garcia | Address on file | | | | |
| 6145467 | ARNOLD GLENNIE D TR | Address on file | | | | |
| 7763238 | ARNOLD J BOEHM & | ROBERTA E BOEHM JT TEN, 302 W SAN RAMON AVE | FRESNO | CA | 93704-2640 | |
| 7678075 | ARNOLD J CASSELAGIO | Address on file | | | | |
| 6144910 | ARNOLD JERI L & MICHAEL J | Address on file | | | | |
| 6134112 | ARNOLD JOHN C AND ADELE M | Address on file | | | | |
| 7198041 | ARNOLD JOHN LOGUE | Address on file | | | | |
| 7198041 | ARNOLD JOHN LOGUE | Address on file | | | | |
| 7198045 | Arnold John Logue and Georgina D. Logue Revocable Trust | Address on file | | | | |
| 7198045 | Arnold John Logue and Georgina D. Logue Revocable Trust | Address on file | | | | |
| 7198397 | ARNOLD JOSEPH CARSTON | Address on file | | | | |
| 7198397 | ARNOLD JOSEPH CARSTON | Address on file | | | | |
| 4996557 | Arnold Jr., William | Address on file | | | | |
| 4912482 | Arnold Jr., William Lester | Address on file | | | | |
| 7678076 | ARNOLD K WONG | Address on file | | | | |
| 7836180 | ARNOLD KANEFSKY | 3306 24 HEMLOCK CRES SW, CALGARY AB T3C 2Z1 | CANADA | AB | T3C 2Z1 | |
| 7678078 | ARNOLD KANEFSKY | Address on file | | | | |
| 7769072 | ARNOLD KASENDORF TR ARNOLD | KASENDORF, REVOCABLE TRUST UA NOV 24 97, 32 GAGE LN | SHREWSBURY | MA | 01545-2256 | |
| 7770059 | ARNOLD LEONG TR UW | LUCILLE LEONG, PO BOX 1241 | SAN MATEO | CA | 94401-0816 | |
| 7896968 | Arnold Living Trust Burton H. Arnold TTEE | Address on file | | | | |
| 6131980 | ARNOLD LORRAINE | Address on file | | | | |
| 7193019 | Arnold Louis Johnson | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193019 | Arnold Louis Johnson | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7193019 | Arnold Louis Johnson | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193019 | Arnold Louis Johnson | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193019 | Arnold Louis Johnson | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7193019 | Arnold Louis Johnson | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7678079 | ARNOLD M CHAIKIN | Address on file | | | | |
| 7767855 | ARNOLD M HEISER & | MRS VIVIAN J HEISER JT TEN, 753 GLENDEVON DR S | WEST HAVEN | CT | 06516-7921 | |
| 6146218 | ARNOLD MAX G & MARJORIE | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7678080 | ARNOLD MONDROW | Address on file | | | | |
| 7678081 | ARNOLD N KWOK | Address on file | | | | |
| 6158325 | Arnold Nelson Family Trust v/a Dtd 12/01/1986 | Address on file | | | | |
| 7678082 | ARNOLD ODERMATT | Address on file | | | | |
| 7201054 | Arnold P & Maria E Barbosa Trust | Address on file | | | | |
| 7201054 | Arnold P & Maria E Barbosa Trust | Address on file | | | | |
| 7200811 | ARNOLD P BARBOSA | Address on file | | | | |
| 7200811 | ARNOLD P BARBOSA | Address on file | | | | |
| 7774202 | ARNOLD SANDOVAL | 22836 COVELLO ST | WEST HILLS | CA | 91307-1513 | |
| 7678083 | ARNOLD SMITH & | Address on file | | | | |
| 7775054 | ARNOLD SOLINSKY & | ALBERTA SOLINSKY JT TEN, 7024 LAIR DR | RHINELANDER | WI | 54501-9468 | |
| 7678084 | ARNOLD SOUSA TR | Address on file | | | | |
| 7787249 | ARNOLD SOUSA TR UA OCT 19 01 | THE FRANCES M SOUSA TRUST, 4895 GRANADA LN | LINDEN | CA | 95236 | |
| 7678088 | ARNOLD V BECK | Address on file | | | | |
| 7784282 | ARNOLD W BAKER CUST | PAUL M BAKER, UNIF GIFT MIN ACT VA, 2825 ROSEMARY LANE | FALLS CHURCH | VA | 22042-1811 | |
| 7678089 | ARNOLD W PIERCE | Address on file | | | | |
| 7159284 | ARNOLD, AARON MICHAEL | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159284 | ARNOLD, AARON MICHAEL | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 5002765 | Arnold, Angel | Baron & Budd, P.C., John P. Fiske, Scott Summy, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5010496 | Arnold, Angel | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5002766 | Arnold, Angel | Law Offices of Alexander M. Schack, Natasha Serino, 16870 West Bernardo, Ste 400 | San Diego | CA | 92127 | |
| 5002767 | Arnold, Angel | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5010495 | Arnold, Angel | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, ESQ, John F McGuire, Jr, ESQ,, Brett J Schreiber, ESQ, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5002764 | Arnold, Angel | Singleton Law Firm, APC, Erika L. Vasquez, Gerald Singleton, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7191790 | Arnold, Angel Melissa | Address on file | | | | |
| 7181563 | Arnold, Angel Melissa | Address on file | | | | |
| 7181563 | Arnold, Angel Melissa | Address on file | | | | |
| 6185575 | Arnold, Barrick | Address on file | | | | |
| 7897829 | Arnold, Barry | Address on file | | | | |
| 4912456 | Arnold, Cameron Michael | Address on file | | | | |
| 5938907 | Arnold, Carol | Address on file | | | | |
| 7185848 | ARNOLD, COLLEEN MAUREEN | Address on file | | | | |
| 7185848 | ARNOLD, COLLEEN MAUREEN | Address on file | | | | |
| 4959087 | Arnold, Daren K | Address on file | | | | |
| 7158592 | ARNOLD, DOMINIC MACKENZIE | DOMINIC ARNOLD, Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 4943718 | Arnold, Douglas | 5890 East Hwy 20 # 18 | Lucerne | CA | 95458 | |
| 4942618 | Arnold, Earline | 6450 Brookdale drive | Carmel | CA | 93923 | |
| 4964373 | Arnold, Eric Ashley | Address on file | | | | |
| 7276168 | Arnold, Forrest | Address on file | | | | |
| 4977196 | Arnold, Franklin | Address on file | | | | |
| 7945960 | Arnold, Frederick A. | Address on file | | | | |
| 4976621 | Arnold, George | Address on file | | | | |
| 6147895 | Arnold, Glennie D | Address on file | | | | |
| 4988308 | Arnold, Howard | Address on file | | | | |
| 5866423 | Arnold, James | Address on file | | | | |
| 4977523 | Arnold, James | Address on file | | | | |
| 7472570 | Arnold, Jeanna | Address on file | | | | |
| 7292751 | Arnold, Jeremy | Sieglock Law, A.P.C., Christoper Sieglock, 1221 Camino Del Mar | Del Mar | CA | 92014 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7213379 | Arnold, Jeri and Michael | Address on file | | | | |
| 4976034 | Arnold, Jerrold & Michelle | 3207 HIGHWAY 147, 3045 Crossroads Dr. | Redding | CA | 96003 | |
| 6092096 | Arnold, Jerrold & Michelle | Address on file | | | | |
| 4978100 | Arnold, Jerry | Address on file | | | | |
| 4946019 | Arnold, Jesse | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 4946020 | Arnold, Jesse | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 7185321 | ARNOLD, JESSE | Address on file | | | | |
| 4976877 | Arnold, John | Address on file | | | | |
| 7823026 | Arnold, Jolene King | Address on file | | | | |
| 7823026 | Arnold, Jolene King | Address on file | | | | |
| 7954453 | Arnold, Joseph | Address on file | | | | |
| 7954453 | Arnold, Joseph | Address on file | | | | |
| 4970340 | Arnold, Joshua | Address on file | | | | |
| 4973499 | Arnold, Kariesha Camille | Address on file | | | | |
| 7159287 | ARNOLD, KATHERINE KRISTINA | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159287 | ARNOLD, KATHERINE KRISTINA | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4972204 | Arnold, Kenneth John | Address on file | | | | |
| 7291051 | Arnold, Kristina Marie | Address on file | | | | |
| 4963280 | Arnold, Laura L | Address on file | | | | |
| 4978375 | Arnold, Lynne | Address on file | | | | |
| 5979754 | Arnold, Mark | Address on file | | | | |
| 4988996 | Arnold, Mary | Address on file | | | | |
| 4912426 | Arnold, Matthew W | Address on file | | | | |
| 6185228 | Arnold, Max | Address on file | | | | |
| 4976827 | Arnold, Patricia | Address on file | | | | |
| 4948591 | Arnold, Paul | Michaels. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300 | Temecula | CA | 92590 | |
| 4948589 | Arnold, Paul | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP, David S. Casey, Jr., Angela Jae Chun, 110 Laurel St. | San Diego | CA | 92101 | |
| 4948590 | Arnold, Paul | Tosdal Law Firm, Thomas Tosdal, 777 South Hwy 101, Ste. 215 | Solana Beach | CA | 92075 | |
| 7146881 | Arnold, Paul | Address on file | | | | |
| 4987167 | Arnold, Phillips | Address on file | | | | |
| 4993971 | Arnold, Ricky | Address on file | | | | |
| 4972306 | Arnold, Roy F | Address on file | | | | |
| 7157183 | Arnold, Stephen | Address on file | | | | |
| 7229640 | Arnold, Stephen | Address on file | | | | |
| 5806244 | Arnold, Stephen | Address on file | | | | |
| 7912799 | Arnold, Steven | Address on file | | | | |
| 7176073 | ARNOLD, SUZANNE | Address on file | | | | |
| 7176073 | ARNOLD, SUZANNE | Address on file | | | | |
| 4950099 | Arnold, Tenesha | Address on file | | | | |
| 7159292 | ARNOLD, THERESA LYNNE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159292 | ARNOLD, THERESA LYNNE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7897912 | Arnold, Verna R. | Address on file | | | | |
| 4993166 | Arnold, Victoria | Address on file | | | | |
| 4979529 | Arnold, Walter | Address on file | | | | |
| 7265250 | Arnold, Wanda | Address on file | | | | |
| 7769865 | ARNOLDINE C LAWSON | 4012 HARTSWOOD DR | ALLISON PARK | PA | 15101-3123 | |
| 4939523 | Arnold's-Andreotti, Pete | p.o. box 298 | Colusa | CA | 95932 | |
| 6139328 | ARNOLDSEN KATHLEEN F | Address on file | | | | |
| 5980824 | Arnoldussen, Thomas | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4935405 | Arnoldussen, Thomas | 1085 Seena Avenue | Pacific Grove | CA | 93950 | |
| 7195050 | Arnoldy Living Trust | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195050 | Arnoldy Living Trust | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195050 | Arnoldy Living Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195050 | Arnoldy Living Trust | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195050 | Arnoldy Living Trust | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195050 | Arnoldy Living Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 6143598 | ARNON YORAM TR & ARNON AYELET TR | Address on file | | | | |
| 7209089 | Arnott, Hana | Address on file | | | | |
| 7261376 | Arnott, Hana | Address on file | | | | |
| 7305132 | Arnott, Hana | Address on file | | | | |
| 7314108 | Arnott, Jena | Address on file | | | | |
| 7242985 | Arnott, Jena | Address on file | | | | |
| 7243537 | Arnott, Sylvia | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 5006841 | Arnott, Sylvia | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006842 | Arnott, Sylvia | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946646 | Arnott, Sylvia | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7256958 | Arnott, Sylvia | Address on file | | | | |
| 7189148 | Arnott, Sylvia | Address on file | | | | |
| 7208044 | Arnott, Sylvia | Address on file | | | | |
| 5006843 | Arnott, Timothy | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006844 | Arnott, Timothy | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946647 | Arnott, Timothy | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7244095 | Arnott, Timothy | Address on file | | | | |
| 7189189 | Arnott, Timothy Jon | Address on file | | | | |
| 7189189 | Arnott, Timothy Jon | Address on file | | | | |
| 4983821 | Arnott-Fujimoto, Christine | Address on file | | | | |
| 4970636 | Arnoud, Fabienne | Address on file | | | | |
| 4956253 | Arnoult, Brian | Address on file | | | | |
| 7267637 | Arnous, Yahya | Address on file | | | | |
| 4975980 | Arntz | 5223 HIGHWAY 147, 3855 Cypress Dr #A | Petaluma | CA | 94954 | |
| 6143711 | ARNTZ K ALLAN TR & ARNTZ DIANA S TR | Address on file | | | | |
| 7330599 | Arntz, Eliot | Address on file | | | | |
| 7182903 | Arntz, George F | Address on file | | | | |
| 7182903 | Arntz, George F | Address on file | | | | |
| 7678090 | ARNULFO C TAGANAP | Address on file | | | | |
| 5866424 | Arnulfo E Bland?n | Address on file | | | | |
| 4968570 | Arokiasamy, Darrylynn Delores | Address on file | | | | |
| 4916286 | AROMAS WATER DISTRICT | 388 BLOHM AVE | AROMAS | CA | 95004 | |
| 6012738 | ARON DEVELOPERS | 655 CASTRO ST, SUITE 4 | MOUNTAIN VIEW | CA | 94041 | |
| 5991939 | Aron Developers-Izaguirre, Manuel | 655 Castro St, Suite 4 | mountain view | CA | 94041 | |
| 4971093 | Aronoff, Michael Benjamin | Address on file | | | | |
| 7886245 | Aronson, Frank | Address on file | | | | |
| 5938908 | Aronson, Regina | Address on file | | | | |
| 4994262 | Aronson, Robert | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6142680 | ARORA ANIL TR & ARORA ANN D TR | Address on file | | | | |
| 6185234 | Arora Family Trust dated 09/17/1999 | Address on file | | | | |
| 6145835 | ARORA PANKAJ & ARORA RUCHI | Address on file | | | | |
| 6185779 | Arora, Anil | Address on file | | | | |
| 5000793 | Arora, Anil | Law Offices of Alexander M. Schack, Alexander M. Schack, Natasha N. Serino, 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5000792 | Arora, Anil | Murray Law Firm, Stephen B. Murray, Sr., Jessica Hayes, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5000794 | Arora, Anil | Welty Welty, PC, Matthew H. Welty, Jack W. Weaver, 141 North Street | Healdsburg | CA | 95448 | |
| 6185792 | Arora, Ann | Address on file | | | | |
| 4972405 | Arora, Rachna | Address on file | | | | |
| 7282515 | Arora, Rajesh | Address on file | | | | |
| 4973808 | Aros, Eric | Address on file | | | | |
| 6062547 | Aros, Eric | Address on file | | | | |
| 6174241 | Arowcavage, Ronald J | Address on file | | | | |
| 5915469 | Arpad Fejes | Address on file | | | | |
| 5915471 | Arpad Fejes | Address on file | | | | |
| 5915467 | Arpad Fejes | Address on file | | | | |
| 5915468 | Arpad Fejes | Address on file | | | | |
| 5915470 | Arpad Fejes | Address on file | | | | |
| 6087195 | Arpaia Trust | 2301 TUSTIN AVE | Newport Beach | CA | 92660 | |
| 7940256 | ARPAIA TRUST | 3290 & 3310 BIG SPRINGS ROAD | NEWPORT BEACH | CA | 92660 | |
| 7678091 | ARPY EGITKHANOFF CUST | Address on file | | | | |
| 4967765 | Arquines, Maria H | Address on file | | | | |
| 7253801 | Arrabal, Janil | Address on file | | | | |
| 4916287 | ARRAID INC | 21430 N 2ND AVE #2 | PHOENIX | AZ | 85027 | |
| 4995520 | Arranaga Jr., Victor | Address on file | | | | |
| 4964205 | Arrants, Jeff | Address on file | | | | |
| 6062549 | ARRC TECHNOLOGY - 1600 MILL ROCK WAY - BAKERSFIELD | 685 Cochran Street, Suite 200 | Simi Valley | CA | 93065 | |
| 4949921 | Arreazola, Ismael | Corey, Luzaich, de Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030 | |
| 6007604 | Arreazola, Ismael | Address on file | | | | |
| 7255278 | Arreazola, Ismael | Address on file | | | | |
| 6123945 | Arreazola, Ismael | Address on file | | | | |
| 7341496 | Arreazola, Ismael | Address on file | | | | |
| 6123950 | Arreazola, Ismael | Address on file | | | | |
| 6123962 | Arreazola, Ismael | Address on file | | | | |
| 4958342 | Arredondo Jr., Angel | Address on file | | | | |
| 4954272 | Arredondo, Armando | Address on file | | | | |
| 4997122 | Arredondo, Elizabeth | Address on file | | | | |
| 4979784 | Arredondo, Henry | Address on file | | | | |
| 4955285 | Arredondo, Joel | Address on file | | | | |
| 7952243 | Arredondo, Juan | 1618 Munras Street | Soledad | CA | 93960 | |
| 4986055 | Arredondo, Samuel | Address on file | | | | |
| 4988685 | Arreg, Theodore | Address on file | | | | |
| 6132523 | ARREGUIN RALPH | Address on file | | | | |
| 7161664 | ARREGUIN, ADRIAN MATTHEW | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 5938909 | Arreguin, Herminia | Address on file | | | | |
| 7327469 | Arreguin, Herminia S | Address on file | | | | |
| 7161665 | ARREGUIN, RALPH NIETO | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 4955848 | Arreguin, Stephanie Diane | Address on file | | | | |
| 4936719 | Arrellano, Janette | 9660 Martin Lane | Prunedale | CA | 93907 | |
| 6062550 | ARRENDONDO, JOSE N | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4965953 | Arreola, Alex Raymond | Address on file | | | | |
| 4955596 | Arreola, Elena | Address on file | | | | |
| 4959423 | Arreola, Eva | Address on file | | | | |
| 5992916 | ARREOLA, Fernando | Address on file | | | | |
| 4956932 | Arreola, Jonathan Jose | Address on file | | | | |
| 4940305 | ARREOLA, JOSE | 1111 Dainty Ave | Brentwood | CA | 94513 | |
| 4957498 | Arreola, Michael | Address on file | | | | |
| 4961612 | Arreola, Oliver | Address on file | | | | |
| 4957526 | Arreola, Raymond | Address on file | | | | |
| 4965691 | Arreola, Rolando | Address on file | | | | |
| 4964775 | Arretche, Mark A. | Address on file | | | | |
| 4993979 | Arriaga, Antonio | Address on file | | | | |
| 4956704 | Arriaga, Georgyna Ivonne | Address on file | | | | |
| 5003090 | Arriaga, Henry | Law Offices of Alexander M. Schack, Natasha Serino, 16870 West Bernardo, Ste 400 | San Diego | CA | 92127 | |
| 5003089 | Arriaga, Henry | Baron & Budd, P.C., John P. Fiske, Scott Summy, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5010658 | Arriaga, Henry | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5003091 | Arriaga, Henry | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5010657 | Arriaga, Henry | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, ESQ, John F McGuire, Jr, ESQ,, Brett J Schreiber, ESQ, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5003088 | Arriaga, Henry | Singleton Law Firm, APC, Erika L. Vasquez, Gerald Singleton, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7181565 | Arriaga, Henry R | Address on file | | | | |
| 7181565 | Arriaga, Henry R | Address on file | | | | |
| 7181566 | Arriaga, Hilary | Address on file | | | | |
| 7181566 | Arriaga, Hilary | Address on file | | | | |
| 4967468 | Arriaza, Christine M | Address on file | | | | |
| 6062551 | Arriba Juntos | 1850 Mission St | San Francisco | CA | 94103 | |
| 4969664 | Arrick, Helen Cannon | Address on file | | | | |
| 5833245 | Arrie Elaine Ludlow through GAL Lisa Ludlow | Address on file | | | | |
| 5915474 | Arrie Elaine Marie Ludlow | Address on file | | | | |
| 5915473 | Arrie Elaine Marie Ludlow | Address on file | | | | |
| 5915475 | Arrie Elaine Marie Ludlow | Address on file | | | | |
| 5915472 | Arrie Elaine Marie Ludlow | Address on file | | | | |
| 4954432 | Arrieta Castanon, Juan Carlos | Address on file | | | | |
| 4919471 | ARRIGHI, DAVID | 3142 UNION AVE | SAN JOSE | CA | 95124 | |
| 7320551 | Arrighi, Kimalea | Address on file | | | | |
| 7289600 | Arrighi, Terry | Address on file | | | | |
| 4953579 | Arrigoni, Adam J | Address on file | | | | |
| 7949866 | Arrigucci, Joel A. | Address on file | | | | |
| 7277646 | Arrington (maiden name Gronseth), Sarah Marie | Address on file | | | | |
| 7277646 | Arrington (maiden name Gronseth), Sarah Marie | Address on file | | | | |
| 7326856 | Arrington , Joyce | Address on file | | | | |
| 7326856 | Arrington , Joyce | Address on file | | | | |
| 7326856 | Arrington , Joyce | Address on file | | | | |
| 7326856 | Arrington , Joyce | Address on file | | | | |
| 7328052 | Arrington , William Robert | Address on file | | | | |
| 7328052 | Arrington , William Robert | Address on file | | | | |
| 7328052 | Arrington , William Robert | Address on file | | | | |
| 7328052 | Arrington , William Robert | Address on file | | | | |
| 7823111 | Arrington, Austin Ray | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7823111 | Arrington, Austin Ray | Address on file | | | | |
| 7280981 | Arrington, Brandon | Address on file | | | | |
| 7300963 | Arrington, Chase G. | Address on file | | | | |
| 7212682 | Arrington, Cheyenne | Address on file | | | | |
| 7212682 | Arrington, Cheyenne | Address on file | | | | |
| 7212682 | Arrington, Cheyenne | Address on file | | | | |
| 7212682 | Arrington, Cheyenne | Address on file | | | | |
| 6162764 | Arrington, Ernestine | Address on file | | | | |
| 4955616 | Arrington, Jill Holly | Address on file | | | | |
| 7283604 | Arrington, Joyce B | Address on file | | | | |
| 7283604 | Arrington, Joyce B | Address on file | | | | |
| 7283604 | Arrington, Joyce B | Address on file | | | | |
| 7283604 | Arrington, Joyce B | Address on file | | | | |
| 7326815 | Arrington, Larry | Address on file | | | | |
| 7326815 | Arrington, Larry | Address on file | | | | |
| 7326815 | Arrington, Larry | Address on file | | | | |
| 7326815 | Arrington, Larry | Address on file | | | | |
| 7207116 | Arrington, Stetcyn Leigh | Address on file | | | | |
| 7207116 | Arrington, Stetcyn Leigh | Address on file | | | | |
| 7202996 | Arrington, Steve | Address on file | | | | |
| 7202996 | Arrington, Steve | Address on file | | | | |
| 7202996 | Arrington, Steve | Address on file | | | | |
| 7202996 | Arrington, Steve | Address on file | | | | |
| 7074373 | Arrington, Steve | Address on file | | | | |
| 7074373 | Arrington, Steve | Address on file | | | | |
| 4995923 | Arriola, Michael | Address on file | | | | |
| 5975365 | Arriola, Raquel | Address on file | | | | |
| 4916289 | ARRO MARK CO LLC | 158 W FOREST AVE | ENGLEWOOD | NJ | 07631 | |
| 7198025 | ARRON PACK | Address on file | | | | |
| 7198025 | ARRON PACK | Address on file | | | | |
| 7775148 | ARRON SPIRA & | ANNA SPIRA JT TEN, C/O HILLARD SPIRA EX, 38 SKYLINE DR | LAKEWOOD | NJ | 08701-5747 | |
| 4960570 | Arrostuto, Anthony David | Address on file | | | | |
| 7151383 | Arrow Acoustics, Inc. | 23773 Foley Street | Hayward | CA | 94545 | |
| 4916290 | ARROW CRANEHOIST CORP | 12714 CARMENITA RD | SANTA FE SPRINGS | CA | 90670 | |
| 7952245 | ARROW DRILLERS INC | 1850 DIESEL DR | SACRAMENTO | CA | 95838-2456 | |
| 6062659 | Arrow Drillers, Inc DBA Arrow Construction | 1850 Diesel Drive | Sacramento | CA | 95838 | |
| 6062660 | Arrow Drillers, Inc. | 1850 Diesel Drive | Sacramento | CA | 95838 | |
| 6062663 | Arrow Drillers, Inc. | ARROW DRILLERS INC DBA ARROW CONSTRUCTION, 1850 DIESEL DR | SACRAMENTO | CA | 95838 | |
| 4916292 | ARROW VISION CENTER OPTOMETRY | A PROFESSIONAL CORP, 601 W ARROW HWY | GLENDORA | CA | 91740 | |
| 4916293 | ARROW WIRE & CABLE INC | 13911 YORBA AVE | CHINO | CA | 91710-5521 | |
| 6001880 | ARROW, david | Address on file | | | | |
| 4938990 | ARROW, david | 27 ARIES LANE | NOVATO | CA | 94947 | |
| 5987319 | Arrow, David | Address on file | | | | |
| 6172352 | Arrow, Michelle | Address on file | | | | |
| 4916294 | ARROWHEAD A DIVISION OF NESTIE WAT | NORTH AMERICA, PO Box 856158 | LOUISVILLE | KY | 40285 | |
| 5866425 | Arrowhead Coop Inc | Address on file | | | | |
| 4916296 | ARROWHEAD EVALUATION SERVICES INC | 1680 PLUM LANE | REDLANDS | CA | 92374 | |
| 4916297 | ARROWHEAD FAMILY HEALTH CENTER PC | ARROWHEAD HEALTH CENTERS, 17601 N AVENUE OF THE ARTS STE | SURPRISE | AZ | 85378-6996 | |
| 5866426 | Arrowsmith, Mike | Address on file | | | | |
| 7919505 | Arrowstreet Capital | c/o Colleges of Applied Arts and Technology Pension Plan, 250 Yonge Street, Suite 2900 P.O. Box 40 | Toronto | ON | M5B 2L7 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7919505 | Arrowstreet Capital | 231 Sansome Street, 4th Floor | San Francisco | CA | 94104 | |
| 4937423 | Arroyave-Oliver, Nancy | 53 Vista Drive | Salinas | CA | 93907 | |
| 5866427 | arroyo | Address on file | | | | |
| 4916298 | ARROYO FARMS | PO Box 336 | CROWS LANDING | CA | 95313 | |
| 4916299 | ARROYO GRANDE & GROVER BEACH | CHAMBER OF COMMERCE, 800-A W BRANCH ST | ARROYO GRANDE | CA | 93420 | |
| 4916300 | ARROYO GRANDE COMMUNITY HOSPITAL FOUNDATION | 345 S HALCYON RD | ARROYO GRANDE | CA | 93420 | |
| 4963946 | Arroyo Jr., Henry J | Address on file | | | | |
| 7273558 | Arroyo Nix, Lisa Claresie | Address on file | | | | |
| 6144893 | ARROYO PEDRO S & KAREN G | Address on file | | | | |
| 6144904 | ARROYO PEDRO S TR & KAREN G TR | Address on file | | | | |
| 6144894 | ARROYO PEDRO S TR & KAREN G TR | Address on file | | | | |
| 4953818 | Arroyo Rivera, Fortino | Address on file | | | | |
| 4963828 | Arroyo V, Jaime | Address on file | | | | |
| 4968048 | Arroyo, Adrienne F | Address on file | | | | |
| 4936511 | Arroyo, Anne | 3729 Catlett Road | Pleasant Grove | CA | 95668 | |
| 4951729 | Arroyo, Edward | Address on file | | | | |
| 4979789 | Arroyo, Elvera | Address on file | | | | |
| 7462014 | Arroyo, Eusebio Salgado | Address on file | | | | |
| 7462014 | Arroyo, Eusebio Salgado | Address on file | | | | |
| 7462014 | Arroyo, Eusebio Salgado | Address on file | | | | |
| 7462014 | Arroyo, Eusebio Salgado | Address on file | | | | |
| 4966740 | Arroyo, Frank Joseph | Address on file | | | | |
| 5938910 | ARROYO, LUIS | Address on file | | | | |
| 5866428 | ARROYO, MANUEL | Address on file | | | | |
| 7151970 | Arroyo, Pedro | Address on file | | | | |
| 4992941 | Arroyo, Roberto | Address on file | | | | |
| 5900235 | Arroyoavila, Nancy A | Address on file | | | | |
| 4972186 | Arroyoavila, Nancy A | Address on file | | | | |
| 5866429 | ARROYOS, GREGORY | Address on file | | | | |
| 6177351 | Arroyos, Yajaira | Address on file | | | | |
| 4990623 | Arruabarrena, Paul | Address on file | | | | |
| 4935336 | Arruda, Patricia | 2489 Shay Court | Fortuna | CA | 95540 | |
| 5980558 | Arruda, Patricia | Address on file | | | | |
| 7787215 | ARS & CO | C/O BNY MELLON SECURITY TRUST COMPANY, FOR: XEROX BUSINESS SERVICES, 1 WALL ST FL 3 RECEIVE WINDOW C | NEW YORK | NY | 10005-2500 | |
| 4916301 | ARS COPY SERVICE LLC | PO Box 3399 | TORRANCE | CA | 90510-3399 | |
| 4970620 | Arsene, Alex Raffy | Address on file | | | | |
| 6062664 | Arsene, Alex Raffy | Address on file | | | | |
| 7771977 | ARSENIO P NAVARRO & | ELEANOR NAVARRO JT TEN, 174 LIPPIZAN DR | VALLEJO | CA | 94591-8532 | |
| 7184869 | ARSHAD, IQRA | Address on file | | | | |
| 4916301 | ARSHI, BEN | PO Box 2329 | ROHNERT PARK | CA | 94927 | |
| 4954923 | Arsic, Ellen Esther | Address on file | | | | |
| 5865512 | Art Gautreau Inc. | Address on file | | | | |
| 5866430 | Art House, LLC | Address on file | | | | |
| 7678092 | ART LEE DELANO & CAROL JEANNE | Address on file | | | | |
| 5866431 | ART LUXURY HOMES BUILDERS, INC. | Address on file | | | | |
| 4916302 | ART OF YOGA PROJECT | 555 BRYANT ST #232 | PALO ALTO | CA | 94301 | |
| 5866432 | ART PRINDLE CONSTRUCTION INC | Address on file | | | | |
| 4916303 | ART STREET INTERACTIVE INC | 3342 CHICAGO ST | SAN DIEGO | CA | 92117 | |
| 5866433 | ART WORKS DOWNTOWN INC | Address on file | | | | |
| 7678093 | ARTA LOUISE SMITH | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6130927 | ARTAL JOHN L & TRINI TR | Address on file | | | | |
| 7186644 | Artal Living Trust Dated February 18, 2008 | Address on file | | | | |
| 7186644 | Artal Living Trust Dated February 18, 2008 | Address on file | | | | |
| 5866434 | ARTAL, JOHN | Address on file | | | | |
| 7186645 | Artal, John Louis | Address on file | | | | |
| 7186645 | Artal, John Louis | Address on file | | | | |
| 7186647 | Artal, Trini | Address on file | | | | |
| 7186647 | Artal, Trini | Address on file | | | | |
| 4982248 | Artalejo, Fernando | Address on file | | | | |
| 5866435 | Artamonov, Artem | Address on file | | | | |
| 4958074 | Artates, David | Address on file | | | | |
| 5011320 | Arteaga, Angel | Robins Cloud LLP, Robert T Bryson, Bill Robins III, Kevin M Pollack, 808 Wilshire Boulevard, Suite 450 | Santa Monica | CA | 90401 | |
| 7167558 | ARTEAGA, ANGEL | Address on file | | | | |
| 5013620 | Arteaga, Angel | Address on file | | | | |
| 5004594 | Arteaga, Jose | Hansen & Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5004595 | Arteaga, Jose | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5004593 | Arteaga, Jose | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 7191359 | Arteaga, Jose Angel | Address on file | | | | |
| 7463931 | Arteaga, Samuel Francisco | Address on file | | | | |
| 4916304 | ARTEMIA COMMUNICATIONS INC | 2001 UNION ST STE 495 | SAN FRANCISCO | CA | 94123 | |
| 7933067 | ARTEMIO HERNANDEZ,;. | 3251 RAINHILL LOOP | ROSEVILLE | CA | 95747 | |
| 4990538 | Arter, Debra | Address on file | | | | |
| 4992659 | Arter, Jeff | Address on file | | | | |
| 4911622 | Arter, Kara Lenae | Address on file | | | | |
| 7270148 | Arterberry, Charles | Address on file | | | | |
| 7303528 | Arterberry, Jeff | Address on file | | | | |
| 4989513 | Arterberry, Jimmie | Address on file | | | | |
| 4992838 | Arterberry, Timothy | Address on file | | | | |
| 6142795 | ARTERIAL VASCULAR ENGINEERING INC | Address on file | | | | |
| 4940301 | ARTERO, AMANDA | 2199 RANCH VIEW DR | ROCKLIN | CA | 95765 | |
| 4947671 | Artero, Brayden | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4947672 | Artero, Brayden | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4947670 | Artero, Brayden | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 4976518 | Artero, Patricia | Address on file | | | | |
| 4916305 | ARTESIAN COMPANY LTD | 901 MONTANA AVE B | SANTA MONICA | CA | 90403 | |
| 4916306 | ARTHRITIS & ORTHOPEDIC MED CLINIC | MICHAEL D BUTCHER/ROBERT APTEKAR MD, 221 E HACIENDA AVE STE A | CAMPBELL | CA | 950086625 | |
| 4916307 | ARTHRITIS & RHEUMATOLOGY MEDICAL | ASSOCIATES INC, 120 LA CASA VIA #204 | WALNUT CREED | CA | 94598 | |
| 4916308 | ARTHROSCOPIC SURGERY ASSOC INC | 7215 N FRESNO ST STE 102 | FRESNO | CA | 93720-2969 | |
| 7195349 | Arthur & Verna Moores Family Trust | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195349 | Arthur & Verna Moores Family Trust | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195349 | Arthur & Verna Moores Family Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195349 | Arthur & Verna Moores Family Trust | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195349 | Arthur & Verna Moores Family Trust | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195349 | Arthur & Verna Moores Family Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7678094 | ARTHUR A ADLER JR | Address on file | | | | |
| 7784281 | ARTHUR A BAILEY | ATTN GAIL LEE, 3527 SKYLINE DRIVE | HAYWARD | CA | 94542-2503 | |
| 7678095 | ARTHUR A BERGER & PHYLLIS W | Address on file | | | | |
| 7678096 | ARTHUR A CAPPS & | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7765199 | ARTHUR A DELBUONO | 5043 S HILLCREST LN | VERADALE | WA | 99037-8242 | |
| 7765198 | ARTHUR A DELBUONO & ROSEMARIE | DELBUONO TR UA JUN 30 99, THE DELBUONO LIVING TRUST, 10504 E DEAN AVE | SPOKANE VALLEY | WA | 99206-3975 | |
| 7326316 | Arthur A Hannibal | Gerald Singleton, 450 A St., 5th Floor, | San Diego | CA | 92101 | |
| 7326316 | Arthur A Hannibal | Zachary Plottel, COO, Harris & Plottel, LLP, 466 Vallombrosa Ave | Chico | CA | 95926 | |
| 7678097 | ARTHUR A MARSH TR | Address on file | | | | |
| 7142905 | Arthur A Martinez | Address on file | | | | |
| 7142905 | Arthur A Martinez | Address on file | | | | |
| 7142905 | Arthur A Martinez | Address on file | | | | |
| 7142905 | Arthur A Martinez | Address on file | | | | |
| 7678098 | ARTHUR A REYNOR | Address on file | | | | |
| 7678100 | ARTHUR ALBERT NELSON III | Address on file | | | | |
| 7678101 | ARTHUR ALBERT PONTI & SHASTA | Address on file | | | | |
| 7152453 | Arthur B Chaney | Address on file | | | | |
| 7152453 | Arthur B Chaney | Address on file | | | | |
| 7152453 | Arthur B Chaney | Address on file | | | | |
| 7152453 | Arthur B Chaney | Address on file | | | | |
| 7152453 | Arthur B Chaney | Address on file | | | | |
| 7152453 | Arthur B Chaney | Address on file | | | | |
| 7782854 | ARTHUR B COWIN | 3909 COLDWATER DR | ROCKLIN | CA | 95765-4609 | |
| 7678102 | ARTHUR B DEL MUNDO | Address on file | | | | |
| 7678103 | ARTHUR B FICHTENBERG | Address on file | | | | |
| 7772018 | ARTHUR B NELSON | PO BOX 125 | POPLAR RIDGE | NY | 13139-0125 | |
| 7784214 | ARTHUR B NELSON JR | PO BOX 125 | POPLAR RIDGE | NY | 13139-0125 | |
| 7784677 | ARTHUR B NELSON JR | PO BOX 3 | CAYUGA | NY | 13034-0003 | |
| 7678104 | ARTHUR BANKS | Address on file | | | | |
| 7176234 | Arthur Barra | Address on file | | | | |
| 7176234 | Arthur Barra | Address on file | | | | |
| 7180954 | Arthur Barra | Address on file | | | | |
| 5908137 | Arthur Barra | Address on file | | | | |
| 5904459 | Arthur Barra | Address on file | | | | |
| 7678105 | ARTHUR BARRY NURKO | Address on file | | | | |
| 7762850 | ARTHUR BECKMAN & LEAH J BECKMAN | TR BECKMAN, FAMILY TRUST UA MAR 11 97, PO BOX 4614 | AUBURN | CA | 95604-4614 | |
| 7145905 | ARTHUR BRINCKERHOFF | Address on file | | | | |
| 7145905 | ARTHUR BRINCKERHOFF | Address on file | | | | |
| 7145905 | ARTHUR BRINCKERHOFF | Address on file | | | | |
| 7784913 | ARTHUR C BILSKI & | JUDITH A BILSKI CO-TTEES, THE ARTHUR C BILSKI TR UA DTD 01 20 2014, 208 GREEN MOUNTAIN DR | BOLINGBROOK | IL | 60440 | |
| 7784146 | ARTHUR C BILSKI & | JUDITH A BILSKI JT TEN, 2695 MARTON OAK BLVD | NORTH PORT | FL | 34289 | |
| 7678107 | ARTHUR C BILSKI & | Address on file | | | | |
| 7678110 | ARTHUR C DOUGLAS | Address on file | | | | |
| 7678111 | ARTHUR C FONG & | Address on file | | | | |
| 7678112 | ARTHUR C HAGSTROM | Address on file | | | | |
| 7784609 | ARTHUR C LUETHE & | CAROLYN A PALMER LUETHE JT TEN, 1505 HOLLY AVE | ROHNERT PARK | CA | 94928 | |
| 7933068 | ARTHUR C NICOLAYSEN ;. | 4809 JANVIER WAY | LA CRESCENTA | CA | 91214 | |
| 7678113 | ARTHUR C REPPENHAGEN TR | Address on file | | | | |
| 7774670 | ARTHUR C SHERMAN & | Address on file | | | | |
| 7836281 | ARTHUR C SWORTFIGUER | 12 RUE JULES SUPERVIELLE, 41350 SAINT-GERVAIS-LA-FORET | FRANCE | | 68 41350 | |
| 7678114 | ARTHUR C SWORTFIGUER | Address on file | | | | |
| 7678115 | ARTHUR C TOY CUST | Address on file | | | | |
| 7678116 | ARTHUR C WITTICH | Address on file | | | | |
| 7678117 | ARTHUR C WITTICH & | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7326111 | Arthur C. Garcia | Address on file | | | | |
| 7326111 | Arthur C. Garcia | Address on file | | | | |
| 7326111 | Arthur C. Garcia | Address on file | | | | |
| 7326111 | Arthur C. Garcia | Address on file | | | | |
| 7326111 | Arthur C. Garcia | Address on file | | | | |
| 7326111 | Arthur C. Garcia | Address on file | | | | |
| 7196009 | ARTHUR CAMPION | Address on file | | | | |
| 7196009 | ARTHUR CAMPION | Address on file | | | | |
| 7162983 | ARTHUR COHN | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7162983 | ARTHUR COHN | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7193654 | ARTHUR CROSSLEY | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193654 | ARTHUR CROSSLEY | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7678118 | ARTHUR D MARSHALL & JEAN | Address on file | | | | |
| 7859708 | ARTHUR D MARUNA | 7690 NW 55TH AVE | CHIEFLAND | FL | 32626-5428 | |
| 7678120 | ARTHUR D MOORE III | Address on file | | | | |
| 7678121 | ARTHUR D MURRAY & | Address on file | | | | |
| 7784778 | ARTHUR D SHRIVER & | MARY ELIZABETH SHRIVER, TEN ENT, 30 FREEDOMWAY APT 408 | JERSEY CITY | NJ | 07305-6403 | |
| 7241803 | Arthur D. Andreas and Laurenil Rosy Andreas, Trustees of the Andreas Family Trust dated August 26, 1996 | Address on file | | | | |
| 7153353 | Arthur David Figueroa | Address on file | | | | |
| 7153353 | Arthur David Figueroa | Address on file | | | | |
| 7153353 | Arthur David Figueroa | Address on file | | | | |
| 7153353 | Arthur David Figueroa | Address on file | | | | |
| 7153353 | Arthur David Figueroa | Address on file | | | | |
| 7153353 | Arthur David Figueroa | Address on file | | | | |
| 7678122 | ARTHUR DAVID MORENO & | Address on file | | | | |
| 6143976 | ARTHUR DEAN O JR | Address on file | | | | |
| 7765288 | ARTHUR DERAMO & ANNA DERAMO TR | ARTHUR DERAMO & ANNA DERAMO TRUST, UA JUL 1 91 FBO FRANK DERAMO, 11654 S RENEE AVE | YUMA | AZ | 85367-5913 | |
| 7678123 | ARTHUR DONG & | Address on file | | | | |
| 7933069 | ARTHUR DUDLEY III.;. | 80 INDIAN HEAD FURLONG | LIBBY | MT | 59923 | |
| 7933070 | ARTHUR E AGUILAR.;. | 31864 KENNET ST | HAYWARD | CA | 94544 | |
| 7678124 | ARTHUR E BURNS | Address on file | | | | |
| 7766252 | ARTHUR E FITZNER & | WILMA MAY FITZNER JT TEN, 8515 COSTA VERDE BLVD UNIT 1101 | SAN DIEGO | CA | 92122-1143 | |
| 7678125 | ARTHUR E LEWIS | Address on file | | | | |
| 7678126 | ARTHUR E LIEDERMAN & RUTH | Address on file | | | | |
| 7678127 | ARTHUR E SHANEN & | Address on file | | | | |
| 7678129 | ARTHUR E ULLRICH | Address on file | | | | |
| 7776140 | ARTHUR E VALENCIA | 16776 SCHELL RD | OAKDALE | CA | 95361-8705 | |
| 7678130 | ARTHUR F BISHOP & | Address on file | | | | |
| 7782738 | ARTHUR F BISHOP & | ELLEN L BISHOP JT TEN, 23560 PUGH AVENUE | RED BLUFF | CA | 96080 | |
| 7678132 | ARTHUR F BOWEN & | Address on file | | | | |
| 7779361 | ARTHUR F DIAZ & IRMA Y DIAZ TTEES | DIAZ FAMILY TRUST DTD 07/19/2005, 3864 WELLINGTON SQ | SAN JOSE | CA | 95136-1459 | |
| 7678133 | ARTHUR F JEFFERIS | Address on file | | | | |
| 7678134 | ARTHUR F KAUFMANN | Address on file | | | | |
| 7678135 | ARTHUR F MARTIN & MARITA N MARTIN | Address on file | | | | |
| 7773830 | ARTHUR F RODRIGUES & ANGELINA F | RODRIGUES TR ARTHUR RODRIGUES &, ANGELINA RODRIGUES LIVING TRUST UA MAR 29 93, 2675 SUTRO DR | SAN JOSE | CA | 95124-1665 | |
| 7678136 | ARTHUR F WALKER | Address on file | | | | |
| 7678137 | ARTHUR FEILING & | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7678138 | ARTHUR FORNEY | Address on file | | | | |
| 7194596 | Arthur Franco | Address on file | | | | |
| 7194596 | Arthur Franco | Address on file | | | | |
| 7142869 | Arthur Franco | Address on file | | | | |
| 7194596 | Arthur Franco | Address on file | | | | |
| 7142869 | Arthur Franco | Address on file | | | | |
| 7194596 | Arthur Franco | Address on file | | | | |
| 7762422 | ARTHUR FRANK PHILLIPS TR UA | MAY 24 99 THE ARTHUR FRANK, PHILLIPS LIVING TRUST, 11412 N 110TH DR | SUN CITY | AZ | 85351-4017 | |
| 7678139 | ARTHUR FRANKLIN STANDLEE & MINNIE | Address on file | | | | |
| 7678140 | ARTHUR G CHAN & | Address on file | | | | |
| 7782911 | ARTHUR G DODSON | C/O FRANK A WRIGHT JR, PO BOX 38 | RUSTBURG | VA | 24588-0038 | |
| 7769393 | ARTHUR G KNIGHT | C/O DOLORES M KNIGHT, 2244 PORT CARLISLE PL | NEWPORT BEACH | CA | 92660-5419 | |
| 7678141 | ARTHUR G MARLIN JR & MONICA | Address on file | | | | |
| 7785609 | ARTHUR G MELDRIM & WANDA P | MELDRIM TR, MELDRIM FAMILY LIVING TRUST UA SEP 9 96, 200 D STREET | TURLOCK | CA | 95380-5431 | |
| 7678142 | ARTHUR G THRAPP & | Address on file | | | | |
| 7678143 | ARTHUR GERARD LEETH | Address on file | | | | |
| 7678144 | ARTHUR GRANT | Address on file | | | | |
| 7763078 | ARTHUR H BIEHLER | 1226 NE 112TH ST | MIAMI | FL | 33161-6818 | |
| 7766231 | ARTHUR H FISHER JR & | ADRIENNE G FISHER JT TEN, 34419 SCOTT WAY | ACTON | CA | 93510-2818 | |
| 7678145 | ARTHUR H RICHARDS | Address on file | | | | |
| 7780722 | ARTHUR H SCHMIDT | 7 Arrowhead TRL | Millsboro | DE | 19966-2000 | |
| 7678146 | ARTHUR H SCHMIDT JR | Address on file | | | | |
| 7784853 | ARTHUR H WEDEL & HELEN D WEDEL TR | ARTHUR H WEDEL & HELEN D WEDEL, REVOCABLE TRUST UA NOV 12 96, 910 TELFORD LANE | PETALUMA | CA | 94954 | |
| 7784137 | ARTHUR H WEDEL & HELEN D WEDEL TR | ARTHUR H WEDEL & HELEN D WEDEL, REVOCABLE TRUST UA NOV 12 96, 910 TELFORD LN | PETALUMA | CA | 94954-7473 | |
| 7678147 | ARTHUR H WILSON II | Address on file | | | | |
| 5903794 | Arthur Hill | Address on file | | | | |
| 5915477 | Arthur Hollinghurst | Address on file | | | | |
| 5915478 | Arthur Hollinghurst | Address on file | | | | |
| 5915479 | Arthur Hollinghurst | Address on file | | | | |
| 5915476 | Arthur Hollinghurst | Address on file | | | | |
| 5942204 | Arthur Housley | Address on file | | | | |
| 5903987 | Arthur Housley | Address on file | | | | |
| 5907711 | Arthur Housley | Address on file | | | | |
| 7678148 | ARTHUR J BRZOWSKI & | Address on file | | | | |
| 7678149 | ARTHUR J COOKE JR | Address on file | | | | |
| 7764727 | ARTHUR J CORRIGAN & | GENEVIEVE C CORRIGAN JT TEN, 57 SHERIDAN RD | OAKLAND | CA | 94618-2528 | |
| 7678150 | ARTHUR J DAHLGREN | Address on file | | | | |
| 7765005 | ARTHUR J DANEKE | 210 W CURTIS ST | LINDEN | NJ | 07036-4158 | |
| 7678151 | ARTHUR J FONG & | Address on file | | | | |
| 7678152 | ARTHUR J FREILEY & | Address on file | | | | |
| 7678153 | ARTHUR J GREGOIRE | Address on file | | | | |
| 7678154 | ARTHUR J KUSS | Address on file | | | | |
| 7786118 | ARTHUR J LACOSTE TR | UA NOV 30 98 THE LACOSTE TRUST, 10620 SOUTHERN HIGHLANDS PKWY, SUITE 110-399 | LAS VEGAS | NV | 89141-4371 | |
| 7678155 | ARTHUR J LACOSTE TR | Address on file | | | | |
| 7678157 | ARTHUR J LITTVA JR | Address on file | | | | |
| 7678158 | ARTHUR J NOVELLO JR | Address on file | | | | |
| 7678159 | ARTHUR J OWYOUNG & | Address on file | | | | |
| 7678160 | ARTHUR J PHILLIPS | Address on file | | | | |
| 5915481 | Arthur J Potter | Address on file | | | | |
| 5915482 | Arthur J Potter | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 474 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5915484 | Arthur J Potter | Address on file | | | | |
| 5915483 | Arthur J Potter | Address on file | | | | |
| 5915480 | Arthur J Potter | Address on file | | | | |
| 7678161 | ARTHUR J STURGEON CUST FOR | Address on file | | | | |
| 7775422 | ARTHUR J STURGEON TR STURGEON | FAMILY TRUST UA MAY 2 86, 142 SAINT JAMES DR | SONOMA | CA | 95476-8335 | |
| 7678162 | ARTHUR J TOROSIAN & | Address on file | | | | |
| 7776267 | ARTHUR J VETRINI CUST | KRISTOFFER IAN VETRINI, UNIF GIFT MIN ACT CA, 4463 3RD ST | BETHEL PARK | PA | 15102-2957 | |
| 7776595 | ARTHUR J WEDDLE & | CORA-MARIE WEDDLE JT TEN, 1319 CANYON DR | PETALUMA | CA | 94952-4806 | |
| 7460597 | Arthur J. Larsen and Carol R. Larson, as trustees of the Larsen Family Trust dtd 5/3/2000 | Address on file | | | | |
| 7678163 | ARTHUR JACK DAHLGREN | Address on file | | | | |
| 7940257 | ARTHUR JEN | 46101 FREMONT BLVD. | FREMONT | CA | 94538 | |
| 5915489 | Arthur Jenkins | Address on file | | | | |
| 5915486 | Arthur Jenkins | Address on file | | | | |
| 5915490 | Arthur Jenkins | Address on file | | | | |
| 5915485 | Arthur Jenkins | Address on file | | | | |
| 5915488 | Arthur Jenkins | Address on file | | | | |
| 7678164 | ARTHUR JOHNS & BARBARA J JOHNS | Address on file | | | | |
| 7678165 | ARTHUR K MERSBERG & | Address on file | | | | |
| 7678166 | ARTHUR K W LAM | Address on file | | | | |
| 7678167 | ARTHUR KLEIN & | Address on file | | | | |
| 6009921 | Arthur Kunde & Sons c/o Keith Kunde | Po Box 639 | Kenwood | CA | 95452 | |
| 6142601 | ARTHUR KUNDE & SONS INC | Address on file | | | | |
| 6126097 | Arthur Kunde & Sons Inc. | Address on file | | | | |
| 6178508 | Arthur Kunde & Sons, Inc. | PO Box 638 | Kenwood | CA | 95452 | |
| 7762263 | ARTHUR L ANDERSON & | AUDREY A ANDERSON, JT TEN, 965 TEMPLE ST | SAN DIEGO | CA | 92106-2832 | |
| 7678168 | ARTHUR L BOWMAN & LUCILLE P | Address on file | | | | |
| 7678169 | ARTHUR L BOWSHER JR | Address on file | | | | |
| 7782760 | ARTHUR L BRICKEY JR & | MARIA S BRICKEY JT TEN, 15957 ST JOHNS DR | SAN LORENZO | CA | 94580-1705 | |
| 7782432 | ARTHUR L BRICKEY JR & | MARIA S BRICKEY JT TEN, 2623 EAGLE ROCK CIR | STOCKTON | CA | 95209-4178 | |
| 7678170 | ARTHUR L CARMAN | Address on file | | | | |
| 7678171 | ARTHUR L CARMAN & LETICIA | Address on file | | | | |
| 7764078 | ARTHUR L CASEY & | IRMA F CASEY JT TEN, 127 DEERPATH DR | LANSDALE | PA | 19446-1423 | |
| 7678172 | ARTHUR L FONG | Address on file | | | | |
| 7786058 | ARTHUR L GRILLO & | VELMA E GRILLO JT TEN, 24 INA COURT | SAN FRANCISCO | CA | 94112-2144 | |
| 7193235 | ARTHUR L GUIDROZ | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193235 | ARTHUR L GUIDROZ | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7767596 | ARTHUR L HANVEY | PO BOX 185 | BEAVER | OK | 73932-0185 | |
| 7678173 | ARTHUR L HAUBROCK & MARY ILEAN | Address on file | | | | |
| 7678175 | ARTHUR L JOSEPH CUST | Address on file | | | | |
| 7678174 | ARTHUR L JOSEPH CUST | Address on file | | | | |
| 7678176 | ARTHUR L KLATSKY & EILEEN KLATSKY | Address on file | | | | |
| 7769679 | ARTHUR L LA FLEUR & | MARY E LA FLEUR JT TEN, 2806 BRENTWOOD DR SE | LACEY | WA | 98503-3723 | |
| 7933071 | ARTHUR L MARTIN;. | 1424 DAILY DR | SAN LEANDRO | CA | 94577 | |
| 7678177 | ARTHUR L OWENS CUST | Address on file | | | | |
| 7678178 | ARTHUR L OWENS CUST | Address on file | | | | |
| 7678179 | ARTHUR L REISCH & | Address on file | | | | |
| 7678180 | ARTHUR L ROSS | Address on file | | | | |
| 7678181 | ARTHUR L VAN DEN BERGHE | Address on file | | | | |
| 7678182 | ARTHUR L WHITE & | Address on file | | | | |
| 7678183 | ARTHUR L WONG CUST | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 475 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7294813 | Arthur L. Gambini & Andrea S. Gambini, Trustees of the Arthur L. Gambini and Andrea S. Gambini Revocable Trust Dated February 13, 2004 | Address on file | | | | |
| 7678184 | ARTHUR LEW & | Address on file | | | | |
| 7678191 | ARTHUR LIN WONG & | Address on file | | | | |
| 7678192 | ARTHUR LINAHAN | Address on file | | | | |
| 7678193 | ARTHUR M BANCHERO & MARY C | Address on file | | | | |
| 7678194 | ARTHUR M CARDEN JR & | Address on file | | | | |
| 7678195 | ARTHUR M HAMILTON | Address on file | | | | |
| 7762423 | ARTHUR M HENLE & EILEEN S HENLE | TR UA JUN 15 09 THE ARTHUR M AND, EILEEN S HENLE LIVING TRUST, 235 WALKER ST | LENOX | MA | 01240-2762 | |
| 7678196 | ARTHUR M LUCAS & LINDA F LUCAS | Address on file | | | | |
| 7774696 | ARTHUR M SHINE & | DOROTHY R SHINE JT TEN, 131 STOW RD | BOXBOROUGH | MA | 01719-1850 | |
| 7776218 | ARTHUR M VARGAS & DORA M VARGAS | TR UA MAY 12 04 VARGAS FAMILY, TRUST, 17070 FRANKLAND LN | RIVERSIDE | CA | 92504-8928 | |
| 7678197 | ARTHUR M VARGAS JR & | Address on file | | | | |
| 7198347 | ARTHUR MARK FRIEDFEL | Address on file | | | | |
| 7198347 | ARTHUR MARK FRIEDFEL | Address on file | | | | |
| 7770874 | ARTHUR MARTINELLI | 21077 MIDWAY BLVD | PORT CHARLOTTE | FL | 33952-4253 | |
| 7678198 | ARTHUR MEIER & | Address on file | | | | |
| 7192817 | ARTHUR MESSER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192817 | ARTHUR MESSER | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7181286 | Arthur Messer | Address on file | | | | |
| 7176568 | Arthur Messer | Address on file | | | | |
| 7176568 | Arthur Messer | Address on file | | | | |
| 5908044 | Arthur Messer | Address on file | | | | |
| 5904366 | Arthur Messer | Address on file | | | | |
| 5901870 | Arthur Mooneyhan | Address on file | | | | |
| 7327869 | Arthur Murray Dance School | Gerald Singleton, 450 A Street, 5th Floor | San Diego | CA | 92101 | |
| 7327863 | Arthur Murray Dance School | Singleton Law Firm, Gerald Singleton, 450 A Street, 5th Floor | San Diego | CA | 92101 | |
| 7678199 | ARTHUR N CARLSON JR & | Address on file | | | | |
| 7678200 | ARTHUR N MANDAP & | Address on file | | | | |
| 6116088 | ARTHUR N. CLEMENS, JR. TRUST | 401 Orange Ave. | RIPON | CA | 95366 | |
| 7778872 | ARTHUR NAKAZATO | 11650 ARROYO AVE | SANTA ANA | CA | 92705-3057 | |
| 7678201 | ARTHUR NELS BERG | Address on file | | | | |
| 7772050 | ARTHUR NEUMANN | 610 HARBOR ST APT 5 | VENICE | CA | 90291-5516 | |
| 7785793 | ARTHUR NURKO | 28 HOLLYNOLL DR | HAMILTON | NJ | 08619-2208 | |
| 7785629 | ARTHUR NURKO & CHARLOTTE CASHEL | NURKO JT TEN, 28 HOLLYNOLL DR | HAMILTON | NJ | 08619-2208 | |
| 7678202 | ARTHUR O NORTON JR | Address on file | | | | |
| 7678203 | ARTHUR P DAYRIES | Address on file | | | | |
| 7678204 | ARTHUR P MADRID & GRACIE R MADRID | Address on file | | | | |
| 7933072 | ARTHUR P WOODS.;. | 2400 RANSOM AVE | OAKLAND | CA | 94601 | |
| 7678205 | ARTHUR PADDOCK & | Address on file | | | | |
| 5910278 | Arthur Peoples | Address on file | | | | |
| 5907057 | Arthur Peoples | Address on file | | | | |
| 5911497 | Arthur Peoples | Address on file | | | | |
| 5903149 | Arthur Peoples | Address on file | | | | |
| 7143365 | Arthur Perez Guiling | Address on file | | | | |
| 7143365 | Arthur Perez Guiling | Address on file | | | | |
| 7143365 | Arthur Perez Guiling | Address on file | | | | |
| 7143365 | Arthur Perez Guiling | Address on file | | | | |
| 7784155 | ARTHUR PETER WEDEL | 16451 S 176TH LN | GOODYEAR | AZ | 85338-8109 | |
| 7863694 | ARTHUR PETTY IRA | Address on file | | | | |
| 7678206 | ARTHUR PHILBERT & | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 476
of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7678207 | ARTHUR PHILLIP HEIN | Address on file | | | | |
| 7678208 | ARTHUR Q JEPSEN & | Address on file | | | | |
| 7184799 | Arthur Quigley | Address on file | | | | |
| 7184799 | Arthur Quigley | Address on file | | | | |
| 7213110 | Arthur Quigley as a Trustee for The Quigley Family trust | James P. Frantz, 402 West Broadway Blvd Suite 860 | San Diego | CA | 92101 | |
| 7678209 | ARTHUR R HANDY JR & | Address on file | | | | |
| 7678210 | ARTHUR R LUND CUST | Address on file | | | | |
| 7770944 | ARTHUR R MATHISON & | BERNICE B MATHISON JT TEN, 4133 TILDEN AVE | CULVER CITY | CA | 90232-4023 | |
| 7678211 | ARTHUR R MAXWELL | Address on file | | | | |
| 7678212 | ARTHUR R WARAPIUS & | Address on file | | | | |
| 7187783 | Arthur R Ybarra | Address on file | | | | |
| 7187783 | Arthur R Ybarra | Address on file | | | | |
| 9933073 | ARTHUR RALPH GOOD.;. | PO BOX 1841 | GRASS VALLEY | CA | 95945 | |
| 7678213 | ARTHUR RAYMOND OLSEN | Address on file | | | | |
| 7678214 | ARTHUR RENDON & | Address on file | | | | |
| 7678215 | ARTHUR RENE VIARGUES | Address on file | | | | |
| 7187784 | Arthur Robinson | Address on file | | | | |
| 7187784 | Arthur Robinson | Address on file | | | | |
| 7678216 | ARTHUR S ALEXANDER | Address on file | | | | |
| 7678217 | ARTHUR S CHEU | Address on file | | | | |
| 7765341 | ARTHUR S DIAZ | 3864 WELLINGTON SQ | SAN JOSE | CA | 95136-1459 | |
| 7678218 | ARTHUR S GREATHEAD & JANET L | Address on file | | | | |
| 7678219 | ARTHUR S HAAS CUST | Address on file | | | | |
| 7678220 | ARTHUR S HEMING | Address on file | | | | |
| 9933074 | ARTHUR SASAKI.;. | 1354 E FALLBROOK AVE | FRESNO | CA | 93720 | |
| 7785214 | ARTHUR SCHNACKE | 18311 MAHOGANY FOREST DR | SPRING | TX | 77379-3917 | |
| 7678221 | ARTHUR SHANNON & | Address on file | | | | |
| 7774786 | ARTHUR SILVERIA | PO BOX 185 | SOLEDAD | CA | 93960-0185 | |
| 7164391 | ARTHUR SILVERSTEIN | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164391 | ARTHUR SILVERSTEIN | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7262329 | Arthur Soares and Dianne Soares as Trustees for The Art and Dianne Soares Trust, U/A/D March 20, 2007 | Address on file | | | | |
| 7678222 | ARTHUR SOLIS | Address on file | | | | |
| 7775179 | ARTHUR STAFFORD & | AGNES P STAFFORD JT TEN, 317 CHARLESTOWN CT APT B | LOUISVILLE | KY | 40243-1153 | |
| 7678223 | ARTHUR T BUSH EX UW | Address on file | | | | |
| 7678224 | ARTHUR T COSTANZA & | Address on file | | | | |
| 7678225 | ARTHUR T DICKEY | Address on file | | | | |
| 7678227 | ARTHUR T LANE & ELEANOR M LANE TEN COM | Address on file | | | | |
| 7775941 | ARTHUR TOWER | 3190 140TH ST APT 3K | FLUSHING | NY | 11354-2141 | |
| 7678228 | ARTHUR TREGENZA JR | Address on file | | | | |
| 7678229 | ARTHUR TREGENZA JR & | Address on file | | | | |
| 7678230 | ARTHUR TYPERMASS | Address on file | | | | |
| 7678231 | ARTHUR V BATES SR & | Address on file | | | | |
| 7773040 | ARTHUR V POLCYN & ADELINE R | POLCYN TR, POLCYN FAMILY TRUST UA SEP 6 91, 10124 TOLEDO RD | SPRING VALLEY | CA | 91977-1730 | |
| 7678232 | ARTHUR V WOLFE & | Address on file | | | | |
| 7763668 | ARTHUR W BRUSILA | 738 TUSSEY LN | STATE COLLEGE | PA | 16801-7824 | |
| 7779804 | ARTHUR W BRUSILA TTEE | ARTHUR W BRUSILA REVOCABLE TRUST, U/A DTD 01/12/1994, 250 DUNKIRK RD | WARRIORS MARK | PA | 16877-6718 | |
| 7678233 | ARTHUR W FOLSOM CUST FOR | Address on file | | | | |
| 7678234 | ARTHUR W GREELEY | Address on file | | | | |
| 7762426 | ARTHUR W HASELTINE TR UA NOV 20 | 00 THE ARTHUR W HASELTINE TRUST, 2214 GAINSBOROUGH AVE | SANTA ROSA | CA | 95405-8646 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 6142580 | ARTHUR W KUNDE & LESLIE M KUNDE FAMILY LP | Address on file | | | | |
| 7772636 | ARTHUR W PATTERSON | 1780 FROSTBURG RD | MADISONVILLE | KY | 42431-9538 | |
| 7785301 | ARTHUR W SCHNACKE JR EX | EST ARTHUR W SCHNACKE, 18311 MAHOGANY FOREST DR | SPRING | TX | 77379-3917 | |
| 7774940 | ARTHUR W SMITH | 137 HERRICK AVE | TEANECK | NJ | 07666-4106 | |
| 7678235 | ARTHUR W WITTKE & | Address on file | | | | |
| 7763555 | ARTHUR WAYNE BROGAN & JOYCE JEAN | BROGAN TR ARTHUR WAYNE BROGAN, FAMILY TRUST UA APR 8 91, 301 GIBSON DR APT 211 | ROSEVILLE | CA | 95678-5401 | |
| 7776775 | ARTHUR WIDERSTROM | 1509 E CHEYENNE ST | GILBERT | AZ | 85296-1331 | |
| 7678236 | ARTHUR ZINN | Address on file | | | | |
| 7234883 | Arthur, Carol | Address on file | | | | |
| 4934904 | Arthur, Diane | 3555 Poag Road | Vallecito | CA | 95251 | |
| 7237239 | Arthur, Joel | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real | Millbrae | CA | 94030 | |
| 4960506 | Arthur, Peter Febo | Address on file | | | | |
| 6062668 | Arthur, Peter Febo | Address on file | | | | |
| 4989277 | Arthur, Richard | Address on file | | | | |
| 7985439 | ARTHUR, VICTORIA LOUISE | Address on file | | | | |
| 6182673 | Artic Mechanical, Inc | 10440 Trademark St | Rancho Cucamonga | CA | 91730-5826 | |
| 4916313 | ARTICULATE GLOBAL INC | 244 5TH AVE #2960 | NEW YORK | NY | 10001 | |
| 7160562 | Artie Godfrey as Trustee of the Godfrey Family Trust | Address on file | | | | |
| 6145733 | ARTIERES MARILYN J TR | Address on file | | | | |
| 7337830 | Artieres, Marilyn | Address on file | | | | |
| 7337830 | Artieres, Marilyn | Address on file | | | | |
| 5938317 | Artieres, Nicki | Address on file | | | | |
| 7336658 | Artieres, Nicole | Address on file | | | | |
| 7455610 | Artieres, Nicole | Address on file | | | | |
| 7235369 | Artigue, Jean | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7931318 | Artikaslan, Gail | Address on file | | | | |
| 7931318 | Artikaslan, Gail | Address on file | | | | |
| 7467803 | Artinian Jr., Samuel C. | Address on file | | | | |
| 5866436 | Artis Senior Living, LLC | Address on file | | | | |
| 4962782 | Artis, Carl Wesley | Address on file | | | | |
| 4965616 | Artis, Erika E | Address on file | | | | |
| 6145054 | ARTISAN AT FOUNTAINGROVE HOMEOWNERS ASSN | Address on file | | | | |
| 5866437 | Artisan Brewers, LLC | Address on file | | | | |
| 5866438 | ARTISAN BUILDERS | Address on file | | | | |
| 7172844 | Artisan Construction | Walter B Cavenecia, 4685 North Star St | Rocklin | CA | 95677 | |
| 7339005 | Artisan Kulture, Inc | 36A Mill St | Healdsburg | CA | 95448 | |
| 4916314 | ARTISAN TECHNOLOGIES INC | 5 EASTMANS RD | PARSIPPANY | NJ | 07054 | |
| 6142460 | ARTISAN WINES OF CALIFORNIA LLC | Address on file | | | | |
| 5866439 | ARTISTA DESIGN BUILD | Address on file | | | | |
| 5866440 | ARTMAR HOTEL LLC | Address on file | | | | |
| 4974598 | Arton Investment | Spencer Arton, 570 El Camino Real #220 | Redwood City | CA | 94063 | |
| 7678237 | ARTRENA L OWENS TR UA APR 19 00 | Address on file | | | | |
| 4982120 | Artru, Maria | Address on file | | | | |
| 4958869 | Artru, Scott P | Address on file | | | | |
| 4916315 | ARTS COUNCIL OF KERN COUNTY | 1330 TRUXTUN AVE STE B | BAKERSFIELD | CA | 93301 | |
| 6062672 | ART'S SHEET METAL MFG INC | 877 Cedar Street, Suite 240 | Santa Cruz | CA | 95060 | |
| 4944469 | Arts, Richard | 6421 Peaceful Mountain Rd | Garden Valley | CA | 95633-9219 | |
| 7952246 | Artscapes Inc | 15025 Downing Oak Ct Apt. #1 | Los Gatos | CA | 95032 | |
| 7952247 | Arturo Diaz | 219 Palm Ave Apt D | Watsonville | CA | 95076 | |
| 7678238 | ARTURO FEDERICO & | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7933075 | ARTURO LOZA.;. | 647 FOOTHILL DR | PACIFICA | CA | 94044 | |
| 7933076 | ARTURO MEDINA ESCOBEDO.;. | 1242 SAND CASTLE WAY | MANTECA | CA | 95336 | |
| 7678239 | ARTURO O CORONADO & | Address on file | | | | |
| 7933077 | ARTURO PALACIOS.;. | 921 SENECA ST. | SANTA MARIA | CA | 93454 | |
| 7678240 | ARTURO PANIAGUA | Address on file | | | | |
| 7678241 | ARTURO S MUNOZ | Address on file | | | | |
| 4970437 | Arum, Ikechukwu | Address on file | | | | |
| 8008563 | Arun Bajpai IRA Schwab Cust | Address on file | | | | |
| 8008563 | Arun Bajpai IRA Schwab Cust | Address on file | | | | |
| 8008563 | Arun Bajpai IRA Schwab Cust | Address on file | | | | |
| 7678242 | ARUN JOSHI & | Address on file | | | | |
| 7678243 | ARUN K BHIMANI & JAYA BHIMANI TR | Address on file | | | | |
| 7678244 | ARUN MEDHEKAR CUST | Address on file | | | | |
| 5866441 | Arun Paul | Address on file | | | | |
| 6012748 | ARUN YELLARAJU | Address on file | | | | |
| 7163075 | ARUNA JAYARAMAN | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163075 | ARUNA JAYARAMAN | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 4916318 | ARUNA RAO MD INC | 621 N 14TH ST STE A | MODESTO | CA | 95354 | |
| 4989032 | Arundell, Norine | Address on file | | | | |
| 6062673 | Arup North America | 12777 W Jefferson Blvd | Los Angeles | CA | 90066 | |
| 4916319 | ARUP NORTH AMERICA LTD | 12777 W JEFFERSON BLVD STE 100 | LOS ANGELES | CA | 90066 | |
| 6062678 | Arup North America, LTD | 560 Mission Street, Suite 700 | San Francisco | CA | 94105 | |
| 6062680 | Arup North America, Ltd. | 560 Mission, Suite 700 | San Francisco | CA | 94105 | |
| 4971818 | Arvance, William John | Address on file | | | | |
| 4916320 | ARVANE FAMILY TRUST | 19487 W WHITESBRIDGE AVE | KERMAN | CA | 93630 | |
| 7915345 | Arvest Wealth Management | 800 N Osage | Dewey | OK | 74029 | |
| 7915345 | Arvest Wealth Management | Ryan Everett Ritchie, 921 West Monroe Avenue | Lowell | AR | 72718 | |
| 7783265 | ARVID LINDGREN & | NORMA A LINDGREN JT TEN, 2565 ALAMANY BLVD | SAN FRANCISCO | CA | 94112-3610 | |
| 7678245 | ARVID LINDGREN & | Address on file | | | | |
| 4957161 | Arvig, Benjamin Lee | Address on file | | | | |
| 7837373 | ARVILLA D FORREST & | MRS MARILYN WESTPHAL JT TEN, C/O MARILYN WESTPHAL, 519 MCBRIDE DR | LAFAYETTE | CA | 94549-5717 | |
| 7678247 | ARVILLA D FORREST & | Address on file | | | | |
| 4916321 | ARVIN COMMUNITY SERVICES DISTRICT | 309 CAMPUS DR | ARVIN | CA | 93203 | |
| 6062682 | ARVIN EDISON WATER STORAGE DISTRICT | 20401 BEAR MOUNTAIN BOULEVARD | Arvin | CA | 93203 | |
| 7940258 | ARVIN EDISON WATER STORAGE DISTRICT | 20401 BEAR MOUNTAIN BOULEVARD | ARVIN | CA | 93203-0175 | |
| 7678248 | ARVIN K CHOW & | Address on file | | | | |
| 7837375 | ARVIN PELTZ | PO BOX 7249 | NAPLES | FL | 34101-7249 | |
| 7678249 | ARVIN PELTZ | Address on file | | | | |
| 7678250 | ARVIND SUTHAR | Address on file | | | | |
| 6062683 | ARVIN-EDISON WATER STORAGE DIST | 20401 East Bear Mountain Boulevard | Arvin | CA | 93203 | |
| 6160148 | Arviso, Tommy T | Address on file | | | | |
| 7328493 | Arvizo, Loretta J | Address on file | | | | |
| 7952248 | ARVIZU, JAVIER RESENDIZ | 157 W NORTH ST | WOODLAND | CA | 95695 | |
| 4970590 | Arvizu, Jose Elias | Address on file | | | | |
| 7159293 | ARVOLD, BRYAN MICHAEL | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159293 | ARVOLD, BRYAN MICHAEL | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7857849 | Arvonio , Patrick J | Address on file | | | | |
| 7192421 | ARYA RASOULI | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192421 | ARYA RASOULI | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7194112 | ARYANA MARIE PHILLIPS | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7194112 | ARYANA MARIE PHILLIPS | Address on file | | | | |
| 4956897 | Aryanpour, Edreese Joseph | Address on file | | | | |
| 4955604 | Aryanpour, Kimberley | Address on file | | | | |
| 6008428 | ARZANG DEVELOPMENT LP | 2123 STERLING AVE | MENLO PARK | CA | 94025 | |
| 4965127 | Arzave, Mark Allen | Address on file | | | | |
| 6162720 | Arzola, Pedro | Address on file | | | | |
| 5980986 | as subrogee for Coyle, Travelers | 11070 White Rock Road #266, Attn. John Biard | Rancho Cordova | CA | 95670 | |
| 4935241 | as subrogee for Coyle, Travelers | 11070 White Rock Road #266 | Rancho Cordova | CA | 95670 | |
| 6012751 | AS SUBROGEE OF AAA NCNU IE | ROB MITCHEL | SUISUN CITY | CA | 94585 | |
| 7164924 | AS, a minor child (Christina Scott, Parent) | John N Demas, 701 HOWE AVE. STE A-1 | SACRAMENTO | CA | 95825 | |
| 7164924 | AS, a minor child (Christina Scott, Parent) | ADAM D SORRELLS, 60 Independence Circle, Suite 100, Chico | CA | 95973 | | |
| 7164924 | AS, a minor child (Christina Scott, Parent) | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle, Chico | CA | 95973 | | |
| 7201115 | As.M, a minor child (Matthew Meyer, parent) | Address on file | | | | |
| 7201115 | As.M, a minor child (Matthew Meyer, parent) | Address on file | | | | |
| 7778901 | ASA B CURRY TTEE | ASA C CURRY & CAROL R CURRY TR, UA DTD 05/24/1990, 263 OXENFORD RD | PORT ANGELES | WA | 98363-8862 | |
| 5915492 | Asa Bartow | Address on file | | | | |
| 5915493 | Asa Bartow | Address on file | | | | |
| 5915494 | Asa Bartow | Address on file | | | | |
| 5915491 | Asa Bartow | Address on file | | | | |
| 7764937 | ASA C CURRY & CAROL R CURRY TR | ASA C CURRY & CAROL R CURRY, TRUST UA MAY 24 90 STAR RT 1, 1330 CALAVERITAS RD SPC 26 | SAN ANDREAS | CA | 95249-9652 | |
| 7678251 | ASA R PICKARD TR | Address on file | | | | |
| 7678252 | ASA Y MEUDELL III | Address on file | | | | |
| 7220136 | Asada, Curtis | Address on file | | | | |
| 7467230 | Asada, Curtis | Address on file | | | | |
| 7220136 | Asada, Curtis | Address on file | | | | |
| 7284093 | Asakawa, Kazuhiro | Address on file | | | | |
| 7762438 | ASAKO ALBINA W ASHBY | 8325 SW MOHAWK ST APT 188 | TUALATIN | OR | 97062-9134 | |
| 4916322 | ASANTE | ASANTE THREE RIVERS MEDICAL CTR LLC, 500 SW RAMSEY AVE | GRANTS PASS | OR | 97527 | |
| 4916323 | ASANTE ROGUE REGIONAL MEDICAL CTR | 2825 E BARNETT RD | MEDFORD | OR | 97504 | |
| 6062686 | ASAP Drug Solutions | 4550 E Carson Plaza Dr. | Carson | CA | 90746 | |
| 6118378 | ASAP Drug Solutions | Attn: Sheila Guzman, C-SAPA, 455 East Carson Plaza Drive | Carson | CA | 90746 | |
| 7952249 | ASAP DRUG SOLUTIONS INC | 455 E Carson Plaza Dr | CARSON | CA | 90746 | |
| 7940259 | ASAP DRUG SOLUTIONS INC | PO BOX 11329 | CARSON | CA | 90746 | |
| 4916324 | ASAP DRUG SOLUTIONS INC | PO Box 11329 | CARSON | CA | 90749 | |
| 4995868 | Asay, Donald | Address on file | | | | |
| 4911543 | Asay, Donald L | Address on file | | | | |
| 4996079 | Asay, Karen | Address on file | | | | |
| 7678253 | ASAYE HATAI TR | Address on file | | | | |
| 5866445 | ASB De Haro Place, LLC | Address on file | | | | |
| 6062689 | ASB Fortune | 2001 Fortune Dr. Don Jenkins | San Jose | CA | 95131 | |
| 6062690 | ASB Fortune Data Centers LLC | 2001 Fortune Dr. | San Jose | CA | 95131 | |
| 4982757 | Asbe, Gary | Address on file | | | | |
| 5866446 | Asbell, James | Address on file | | | | |
| 4988072 | Asbill, Theresa | Address on file | | | | |
| 4967880 | Asbra, Rosa | Address on file | | | | |
| 7159992 | ASBURY II, GARY LEE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159992 | ASBURY II, GARY LEE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7170557 | ASBURY, BRADLEY JAMES | Address on file | | | | |
| 7170557 | ASBURY, BRADLEY JAMES | Address on file | | | | |
| 4924614 | ASCARIE, MAHMOUD | 1000 EMPEY WAY | SAN JOSE | CA | 95128 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4961053 | Ascarrunz, Casto Carlos | Address on file | | | | |
| 7477436 | Ascencio, Roberto | Address on file | | | | |
| 7477436 | Ascencio, Roberto | Address on file | | | | |
| 7477436 | Ascencio, Roberto | Address on file | | | | |
| 7477436 | Ascencio, Roberto | Address on file | | | | |
| 7783754 | ASCENCION MARY WALSH & | JULIE L KNEIS &, LAURA M BIRSINGER JT TEN, 1534 26TH AVE | SAN FRANCISCO | CA | 94122-3218 | |
| 6012498 | ASCENDANT STRATEGY MANAGEMENT | 75 ARLINGTON ST 5TH FL | BOSTON | MA | 02116 | |
| 4916325 | Ascendant Strategy Management Group LLC | 75 Arlington Street, 5th Floor | Boston | MA | 02116 | |
| 5866447 | ASCENT CLIMBING CENTER | Address on file | | | | |
| 4973570 | Ascha, Luna M | Address on file | | | | |
| 7301113 | Asche, Casey | Address on file | | | | |
| 4958124 | Asche, Frederick Robert | Address on file | | | | |
| 4959907 | Asche, Paul | Address on file | | | | |
| 7319964 | Ascheman, Jacob | Address on file | | | | |
| 7319964 | Ascheman, Jacob | Address on file | | | | |
| 7319964 | Ascheman, Jacob | Address on file | | | | |
| 7319964 | Ascheman, Jacob | Address on file | | | | |
| 7212594 | Ascheman, Jake | Address on file | | | | |
| 7327423 | Ascheman, Tera | Address on file | | | | |
| 7317382 | Ascheman, Tina | Address on file | | | | |
| 7317382 | Ascheman, Tina | Address on file | | | | |
| 7317382 | Ascheman, Tina | Address on file | | | | |
| 7317382 | Ascheman, Tina | Address on file | | | | |
| 6132308 | ASCHER NANCY | Address on file | | | | |
| 6160381 | Ascher, Nancy | Address on file | | | | |
| 5801540 | Ascher, Nancy | Address on file | | | | |
| 7867021 | Aschettino, Michael | Address on file | | | | |
| 4934442 | Aschheim, Kathryn | 79 Florida Ave | Berkeley | CA | 94707 | |
| 4916326 | ASCLEPIUS PAIN MANAGEMENT A | PROFESSIONAL CORPORATION, 3301 E ST , Ste 1000 | SACRAMENTO | CA | 95816 | |
| 7170498 | ASCOOP, JENNIFER NICHOLE | Address on file | | | | |
| 7170498 | ASCOOP, JENNIFER NICHOLE | Address on file | | | | |
| 7170498 | ASCOOP, JENNIFER NICHOLE | Address on file | | | | |
| 7170498 | ASCOOP, JENNIFER NICHOLE | Address on file | | | | |
| 5912987 | Ascot Syndicate 1414 | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 5913317 | Ascot Syndicate 1414 | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5913584 | Ascot Syndicate 1414 | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 4945384 | Ascot Syndicate 1414 | Cozen O'Connor, Howard D. Maycon, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 4945385 | Ascot Syndicate 1414 | Cozen O'Connor, Kevin D. Bush, Thomas M. Regan, David D. Brisco, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 6118183 | Ascot Underwriting Limited | 20 Fenchurch Street | London | | EC3M 3BY | |
| 5913583 | Ascot Underwriting Limited | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 4945382 | Ascot Underwriting Limited | Cozen O'Connor, Howard D. Maycon, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 4945383 | Ascot Underwriting Limited | Cozen O'Connor, Kevin D. Bush, Thomas M. Regan, David D. Brisco, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5912986 | Ascot Underwriting Limited | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 5913316 | Ascot Underwriting Limited | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 7214423 | Ascot Underwriting Ltd. | Cozen O'Connor, c/o Kevin Bush, Esq. and Howard Maycon, Esq., 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 7214423 | Ascot Underwriting Ltd. | Olivia Bradley, Claims Adjuster, 20 Fenchurch Street | London | | EC3M 3BY | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 481 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7590905 | ASEC INC. | PO BOX 6895 | BRECKENRIDGE | CO | 80424 | |
| 7590905 | ASEC INC. | Sarah Alicia Khavari, 230 California St, Ste 201 | San Francisco | CA | 94111 | |
| 6183900 | Asefi, Rajeshni D | Address on file | | | | |
| 5866448 | Asellus Regis | Address on file | | | | |
| 5866449 | Asellus Regis | Address on file | | | | |
| 5866450 | ASELLUS-PLACER, LLC | Address on file | | | | |
| 5866451 | ASELLUS-SONOMA LLC | Address on file | | | | |
| 5983657 | Asem, Matteo | Address on file | | | | |
| 4912787 | Asevedo, Monika Concordia | Address on file | | | | |
| 4916328 | ASF ORTHOPAEDIC MEDICAL GROUP INC | ALLEN S FONSECA, 12446 E WASHINGTON BLVD | WHITTIER | CA | 90602 | |
| 7182757 | ASG Trust | Address on file | | | | |
| 7182757 | ASG Trust | Address on file | | | | |
| 6012090 | ASGARD HOLDINGS LLC | 565 FIFTH AVE STE 2200 | NEW YORK | NY | 10017 | |
| 6008850 | Asgeir Berge | Address on file | | | | |
| 4995561 | Asghari, Gholam | Address on file | | | | |
| 7933078 | ASH C AGBOATWALA.,. | 12 ARUNDEL DR | HAYWARD | CA | 94542 | |
| 6062700 | ASH STREET GREEN PARTNERS LLC | 4021 BERESFORD STREET | SAN MATEO | CA | 94403 | |
| 4916329 | ASH TREE SQUARE LLC | 629 CAMINO DE LOS MARES STE 20 | SAN CLEMENTE | CA | 92673 | |
| 5004926 | Ash, Allison | Law Offices of John Cox, P.C., John Cox (Cal. State Bar No. 197687), 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5011805 | Ash, Allison | Watts Guerra LLP, Mikal C Watts, Guy Watts, Ryan L Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4937387 | Ash, Amy | 16249 Castroville Blvd | Salinas | CA | 93907 | |
| 7216364 | Ash, Arnold | Address on file | | | | |
| 7221227 | Ash, Arnold D. | Address on file | | | | |
| 5004927 | Ash, Carolyn | Law Offices of John Cox, P.C., John Cox (Cal. State Bar No. 197687), 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5011806 | Ash, Carolyn | Watts Guerra LLP, Mikal C Watts, Guy Watts, Ryan L Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4980014 | Ash, Charles | Address on file | | | | |
| 7333920 | Ash, Eric | Address on file | | | | |
| 4944160 | Ash, Harold Barbara | 2125 Coast Hwy One | Pacifica | CA | 94044 | |
| 7272378 | Ash, Kent | Address on file | | | | |
| 5866452 | ASH, MIKE | Address on file | | | | |
| 4993673 | Ash, Wayne | Address on file | | | | |
| 4945119 | Ash, Xina | 5633 San Pablo Dam Road | El Sobrante | CA | 94803 | |
| 7678254 | ASHA B AIKAT & | Address on file | | | | |
| 6008309 | ASHAM CONSTRUCTION | PO BOX 320963 | LOS GATOS | CA | 95032 | |
| 7222664 | Ashbaugh, Donald Ray | Address on file | | | | |
| 6062705 | Ashbritt, Inc. | 565 E. Hillsboro Blvd | Deerfield Beach | FL | 33441 | |
| 7224937 | Ashbrook, Brian | Address on file | | | | |
| 7249407 | Ashbrook, Brian | Address on file | | | | |
| 7249407 | Ashbrook, Brian | Address on file | | | | |
| 4970469 | Ashbrook, Brian Kelly | Address on file | | | | |
| 6062706 | Ashbrook, Brian Kelly | Address on file | | | | |
| 5866453 | ASHBURY GENREAL CONTRACTING & ENGINEERING | Address on file | | | | |
| 6062707 | ASHBURY MARKET INC - 179 STARLITE ST | 3334 SWETZER RD | LOOMIS | CA | 95650 | |
| 7196010 | ASHBY CHADBURN | Address on file | | | | |
| 7196010 | ASHBY CHADBURN | Address on file | | | | |
| 4960904 | Ashby, Cory Lee | Address on file | | | | |
| 5992641 | Ashby, Deena | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4939796 | Ashby, Defonte | 611 Virginia Street | Vallejo | CA | 94590 | |
| 4943753 | ASHBY, KRYSTAL | 1051 ALICE AVE | UKIAH | CA | 94582-5666 | |
| 6005028 | ASHBY, KRYSTAL | Address on file | | | | |
| 5990467 | ASHBY, KRYSTAL | Address on file | | | | |
| 6166763 | Ashby, Rochelle R Joyce | Address on file | | | | |
| 4986081 | Ashcom, James | Address on file | | | | |
| 4993153 | Ashcraft, Marilyn | Address on file | | | | |
| 4939180 | Ashcraft, Mark | 19765 amen lane | COTTONWOOD | CA | 96022 | |
| 7829433 | Ashcraft, Nam | Address on file | | | | |
| 4977589 | Ashcroft, Doris | Address on file | | | | |
| 4951117 | Ashcroft, Marvin D | Address on file | | | | |
| 7196011 | Ashdown Family Living Trust Estate | Address on file | | | | |
| 7196011 | Ashdown Family Living Trust Estate | Address on file | | | | |
| 6131387 | ASHE LINDA | Address on file | | | | |
| 4936394 | ASHE, CYRIL N. | P. O. BOX 37 | LONG BARN | CA | 95335 | |
| 5981753 | ASHE, CYRIL N. | Address on file | | | | |
| 5903906 | Ashely Osbun | Address on file | | | | |
| 5907636 | Ashely Osbun | Address on file | | | | |
| 4913795 | Ashenfelter, Hannah | Address on file | | | | |
| 7187785 | Asher Forbes (Eleanor Forbes, Parent) | Address on file | | | | |
| 7308620 | Asher Forbes (Eleanor Forbes, Parent) | Address on file | | | | |
| 7187785 | Asher Forbes (Eleanor Forbes, Parent) | Address on file | | | | |
| 7181170 | Asher Israel | Address on file | | | | |
| 7176452 | Asher Israel | Address on file | | | | |
| 7176452 | Asher Israel | Address on file | | | | |
| 5903183 | Asher Israel | Address on file | | | | |
| 5907090 | Asher Israel | Address on file | | | | |
| 7678255 | ASHER JACOB SCHRANZ | Address on file | | | | |
| 4950209 | Asher, John S | Address on file | | | | |
| 4996314 | Asher, Yvonne | Address on file | | | | |
| 7300133 | Ashey Claire Lipparini (Angela Guevara, Parent) | Address on file | | | | |
| 6143248 | ASHFORD WILLARD H TR & ASHFORD CAROL A TR ET AL | Address on file | | | | |
| 6180066 | Ashford, Brenda | Address on file | | | | |
| 4958698 | Ashford, Darren Spencer | Address on file | | | | |
| 6062708 | Ashford, Darren Spencer | Address on file | | | | |
| 5011420 | Ashford, Glen | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George  Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5003997 | Ashford, Glen | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7273385 | Ashford, Glen | Address on file | | | | |
| 4994431 | Ashford, Joelle | Address on file | | | | |
| 4923324 | ASHFORD, JOHN | THE HAWTHORN GROUP LC, 625 SLATERS LANE STE 100 | ALEXANDRIA | VA | 22314 | |
| 4983202 | Ashford, John | Address on file | | | | |
| 5011421 | Ashford, Tannette | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George  Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5003998 | Ashford, Tannette | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7259470 | Ashford, Tannette | Address on file | | | | |
| 7259470 | Ashford, Tannette | Address on file | | | | |
| 7952251 | ASHIQ & KHALIDA JAVID | 19150 N. Ray Road | Lodi | CA | 95242 | |
| 7940260 | ASHIQ JAVID AND KHALIDA JAVID | 19150 N. RAY ROAD | LODI | CA | 95242 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6012777 | ASHISH KHIVESARA | Address on file | | | | |
| 7198346 | ASHISHKUMAR D. PATEL | Address on file | | | | |
| 7198346 | ASHISHKUMAR D. PATEL | Address on file | | | | |
| 7246409 | Ashishkumar Patel, Anastasia Patel Ashishkumar D. Patel and Anastasia E. Patel Revocable Trust of September 4, 2013 | Skikos, Crawford, Skikos & Joseph, One Sansome Street, Suite 2830 | San Francisco | CA | 984104 | |
| 7187786 | Ashlan R Vega (Jessica Nickel, Parent) | Address on file | | | | |
| 7187786 | Ashlan R Vega (Jessica Nickel, Parent) | Address on file | | | | |
| 5866454 | ASHLANDR, LLC | Address on file | | | | |
| 7678256 | ASHLEE BLAIR MOREHOUSE | Address on file | | | | |
| 7678257 | ASHLEE LEWIS | Address on file | | | | |
| 7678258 | ASHLEE MEGAN DRADY & | Address on file | | | | |
| 7144480 | Ashlee Moss | Address on file | | | | |
| 7144480 | Ashlee Moss | Address on file | | | | |
| 7144480 | Ashlee Moss | Address on file | | | | |
| 7144480 | Ashlee Moss | Address on file | | | | |
| 7198634 | Ashleen Guilliams | Address on file | | | | |
| 7198634 | Ashleen Guilliams | Address on file | | | | |
| 7198634 | Ashleen Guilliams | Address on file | | | | |
| 7198634 | Ashleen Guilliams | Address on file | | | | |
| 7198634 | Ashleen Guilliams | Address on file | | | | |
| 7198634 | Ashleen Guilliams | Address on file | | | | |
| 7326678 | ASHLEIGH KOSKI | KABATECK LLP CLIENT TRUST FUND, SERENA VARTAZARIAN, 633 W. 5TH STREET SUITE 3200 | LOS ANGELES | CA | 90071 | |
| 7326678 | ASHLEIGH KOSKI | KABATECK LLP, SERENA VARTAZARIAN, 633 W. 5TH STREET SUITE 3200 | LOS ANGELES | CA | 90071 | |
| 7678259 | ASHLEIGH LOUIE | Address on file | | | | |
| 7187787 | Ashley A Rabenold | Address on file | | | | |
| 7187787 | Ashley A Rabenold | Address on file | | | | |
| 5902393 | Ashley Ahnfeldt | Address on file | | | | |
| 7149418 | Ashley Ahnfeldt, individually and doing business as Grape & Anchor | Address on file | | | | |
| 7194047 | ASHLEY AIELLO | Address on file | | | | |
| 7194047 | ASHLEY AIELLO | Address on file | | | | |
| 7141287 | Ashley Brannon | Address on file | | | | |
| 7141287 | Ashley Brannon | Address on file | | | | |
| 7141287 | Ashley Brannon | Address on file | | | | |
| 7141287 | Ashley Brannon | Address on file | | | | |
| 7187788 | Ashley Brown | Address on file | | | | |
| 7187788 | Ashley Brown | Address on file | | | | |
| 7259599 | Ashley Brown (Cynthia Lango, Parent) | Address on file | | | | |
| 7187789 | Ashley Brown (Cynthia Lango, Parent) | Address on file | | | | |
| 7187789 | Ashley Brown (Cynthia Lango, Parent) | Address on file | | | | |
| 7678260 | ASHLEY C MOOREHEAD & J KAY HEALY | Address on file | | | | |
| 7183847 | Ashley Claire Lipparini (Angela Guevara, Parent) | Address on file | | | | |
| 7177097 | Ashley Claire Lipparini (Angela Guevara, Parent) | Address on file | | | | |
| 7177097 | Ashley Claire Lipparini (Angela Guevara, Parent) | Address on file | | | | |
| 7177204 | Ashley Clark | Address on file | | | | |
| 7183952 | Ashley Clark | Address on file | | | | |
| 7177204 | Ashley Clark | Address on file | | | | |
| 7187790 | Ashley Culton | Address on file | | | | |
| 7187790 | Ashley Culton | Address on file | | | | |
| 7678261 | ASHLEY D O CALLAGHAN | Address on file | | | | |
| 5915496 | Ashley De La Rosa | Address on file | | | | |
| 5915497 | Ashley De La Rosa | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 484 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5915499 | Ashley De La Rosa | Address on file | | | | |
| 5953738 | Ashley De La Rosa | Address on file | | | | |
| 5915498 | Ashley De La Rosa | Address on file | | | | |
| 5915495 | Ashley De La Rosa | Address on file | | | | |
| 7678262 | ASHLEY DENAE AVALON | Address on file | | | | |
| 7678263 | ASHLEY DI SALVO | Address on file | | | | |
| 5915500 | Ashley Duitsman | Address on file | | | | |
| 7194933 | Ashley E. Estep | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194933 | Ashley E. Estep | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194933 | Ashley E. Estep | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194933 | Ashley E. Estep | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194933 | Ashley E. Estep | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194933 | Ashley E. Estep | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7197026 | Ashley Estep Revocable Trust | Address on file | | | | |
| 7590834 | Ashley Estep Revocable Trust | Address on file | | | | |
| 7197026 | Ashley Estep Revocable Trust | Address on file | | | | |
| 7197026 | Ashley Estep Revocable Trust | Address on file | | | | |
| 7590834 | Ashley Estep Revocable Trust | Address on file | | | | |
| 7164301 | ASHLEY FULLER | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164301 | ASHLEY FULLER | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7187791 | Ashley Hope Yeager (Jeffrey Yeager, Parent) | Address on file | | | | |
| 7187791 | Ashley Hope Yeager (Jeffrey Yeager, Parent) | Address on file | | | | |
| 7277030 | Ashley Hope Yeager (Jeffrey Yeager, Parent) | Address on file | | | | |
| 7678264 | ASHLEY KIMIKO GLENN | Address on file | | | | |
| 7678265 | ASHLEY KRISTINA HAFNER | Address on file | | | | |
| 7933079 | ASHLEY L STUART.;. | 581 E EL PASO AVE APT. 103 | FRESNO | CA | 93720 | |
| 7187792 | Ashley Lanser | Address on file | | | | |
| 7187792 | Ashley Lanser | Address on file | | | | |
| 7678266 | ASHLEY LAUREN VALADEZ | Address on file | | | | |
| 7194042 | ASHLEY LEMA | Address on file | | | | |
| 7194042 | ASHLEY LEMA | Address on file | | | | |
| 7678267 | ASHLEY LILA BOBEY | Address on file | | | | |
| 7192918 | ASHLEY LUIS | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192918 | ASHLEY LUIS | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 6140215 | ASHLEY LYNDA | Address on file | | | | |
| 7193155 | ASHLEY M BAKER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193155 | ASHLEY M BAKER | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7678268 | ASHLEY M BATMALE | Address on file | | | | |
| 7154293 | Ashley Marie Holmes | Address on file | | | | |
| 7154293 | Ashley Marie Holmes | Address on file | | | | |
| 7154293 | Ashley Marie Holmes | Address on file | | | | |
| 7154293 | Ashley Marie Holmes | Address on file | | | | |
| 7154293 | Ashley Marie Holmes | Address on file | | | | |
| 7154293 | Ashley Marie Holmes | Address on file | | | | |
| 7145525 | Ashley Marie Mitchell | Address on file | | | | |
| 7145525 | Ashley Marie Mitchell | Address on file | | | | |
| 7145525 | Ashley Marie Mitchell | Address on file | | | | |
| 7145525 | Ashley Marie Mitchell | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7678269 | ASHLEY MARIE PAUL | Address on file | | | | |
| 7187793 | Ashley Marie Pensis Executor of the Estate of Steve Wyatt | Address on file | | | | |
| 7187793 | Ashley Marie Pensis Executor of the Estate of Steve Wyatt | Address on file | | | | |
| 7302457 | Ashley Marie Pensis Executor of the Estate of Steve Wyatt | Address on file | | | | |
| 7678270 | ASHLEY MARY HAMILTON GLASS | Address on file | | | | |
| 7325333 | Ashley Michalka | Address on file | | | | |
| 7194169 | ASHLEY MULLINS | Address on file | | | | |
| 7194169 | ASHLEY MULLINS | Address on file | | | | |
| 7189496 | Ashley Nicole Brown | Address on file | | | | |
| 7189496 | Ashley Nicole Brown | Address on file | | | | |
| 7782104 | ASHLEY NICOLE DEWITZ | 4924 VIZCAYA DR | PENSACOLA | FL | 32507-5900 | |
| 7142099 | Ashley Nicole Place | Address on file | | | | |
| 7142099 | Ashley Nicole Place | Address on file | | | | |
| 7142099 | Ashley Nicole Place | Address on file | | | | |
| 7142099 | Ashley Nicole Place | Address on file | | | | |
| 7678271 | ASHLEY NICOLE SOETH | Address on file | | | | |
| 7678272 | ASHLEY NUELE DIOSO CUST | Address on file | | | | |
| 7181333 | Ashley Osbun | Address on file | | | | |
| 7176615 | Ashley Osbun | Address on file | | | | |
| 7176615 | Ashley Osbun | Address on file | | | | |
| 7678273 | ASHLEY P FORD | Address on file | | | | |
| 7198462 | ASHLEY RAE HAWES | Address on file | | | | |
| 7198462 | ASHLEY RAE HAWES | Address on file | | | | |
| 7197586 | ASHLEY RAE SMITH | Address on file | | | | |
| 7197586 | ASHLEY RAE SMITH | Address on file | | | | |
| 7169395 | Ashley Renee Candler | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169395 | Ashley Renee Candler | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169395 | Ashley Renee Candler | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169395 | Ashley Renee Candler | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7175171 | Ashley Ritza | Address on file | | | | |
| 7175171 | Ashley Ritza | Address on file | | | | |
| 7175171 | Ashley Ritza | Address on file | | | | |
| 7175171 | Ashley Ritza | Address on file | | | | |
| 7175171 | Ashley Ritza | Address on file | | | | |
| 7175171 | Ashley Ritza | Address on file | | | | |
| 7196012 | ASHLEY RIVERA | Address on file | | | | |
| 7196012 | ASHLEY RIVERA | Address on file | | | | |
| 7767820 | ASHLEY ROSE HEDGE | 353 SAINT AUGUSTINE DR | CHICO | CA | 95928-4575 | |
| 7142497 | Ashley Taylor | Address on file | | | | |
| 7142497 | Ashley Taylor | Address on file | | | | |
| 7142497 | Ashley Taylor | Address on file | | | | |
| 7142497 | Ashley Taylor | Address on file | | | | |
| 7187794 | Ashley Wais | Address on file | | | | |
| 7187794 | Ashley Wais | Address on file | | | | |
| 7769440 | ASHLEY WEBB KOIVA | 278 HICKORY RIDGE DR | STARKVILLE | MS | 39759-7371 | |
| 4986942 | Ashley, Donna | Address on file | | | | |
| 4938415 | Ashley, Janet | 10545 Creekwood Drive | Felton | CA | 95018 | |
| 4962187 | Ashley, Lannie Chace | Address on file | | | | |
| 5000981 | Ashley, Lynda | Edgar Law Firm, Donald S. Edgar, 408 College Avenue | Santa Rosa | CA | 95401 | |
| 5009426 | Ashley, Lynda | Robins Cloud LLP, Bill Robins III, Robert T Bryson, Kevin M Pollack,, 808 Wilshire Boulevard, Suite 450 | Santa Monica | CA | 90401 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7167559 | ASHLEY, LYNDA | Address on file | | | | |
| 6166979 | Ashley, Lynda | Address on file | | | | |
| 5014162 | Ashley, Lynda and Michael Girard | Address on file | | | | |
| 4939020 | Ashley, Meagan | 454 Jacqueline Dr. | Santa Rosa | CA | 95405 | |
| 7182904 | Ashley, Peggy Lynn | Address on file | | | | |
| 7182904 | Ashley, Peggy Lynn | Address on file | | | | |
| 4983212 | Ashley, Ramona | Address on file | | | | |
| 4928291 | ASHLEY, RONALD | 225 HIGHLAND AVE | SAN RAFAEL | CA | 94901 | |
| 7933080 | ASHLIE R SIMPSON.;. | 2042 MARCHITA WAY | CARMICHAEL | CA | 95608 | |
| 4916333 | ASHLIN ENVIRONMENTAL AIR SERVICES | 14855 VAN AVE | SAN LEANDRO | CA | 94578 | |
| 6130599 | ASHLOCK ROGER & SUSAN TR | Address on file | | | | |
| 4923172 | ASHLOCK, JEFFREY M | 517 CHEYENNE LN | SAN JOSE | CA | 95123 | |
| 4968083 | Ashlock, Roger A | Address on file | | | | |
| 4956885 | Ashlock, Teresa Lin | Address on file | | | | |
| 4936982 | ASHLOCK, TIM | PO BOX 720 | AVERY | CA | 95223 | |
| 5866455 | Ashlock, Timothy | Address on file | | | | |
| 7175548 | Ashlyn A. Nowlin | Address on file | | | | |
| 7175548 | Ashlyn A. Nowlin | Address on file | | | | |
| 7175548 | Ashlyn A. Nowlin | Address on file | | | | |
| 7175548 | Ashlyn A. Nowlin | Address on file | | | | |
| 7175548 | Ashlyn A. Nowlin | Address on file | | | | |
| 7175548 | Ashlyn A. Nowlin | Address on file | | | | |
| 7187795 | Ashlynn Splivalo (Tracey Danner, Parent) | Address on file | | | | |
| 7187795 | Ashlynn Splivalo (Tracey Danner, Parent) | Address on file | | | | |
| 7274591 | Ashlynn Splivalo (Tracey Danner,parent) | Address on file | | | | |
| 6144717 | ASHMORE GAEL G | Address on file | | | | |
| 4934865 | Ashmore, Gael | 3808 Coffey Lane | Santa Rosa | CA | 95403 | |
| 7191365 | Ashmore, Gael Gretchen | Address on file | | | | |
| 4990654 | Ashmus, Mary | Address on file | | | | |
| 7678274 | ASHOK B AGARWAL & | Address on file | | | | |
| 7142048 | Ashok R. Bapat | Address on file | | | | |
| 7142048 | Ashok R. Bapat | Address on file | | | | |
| 7142048 | Ashok R. Bapat | Address on file | | | | |
| 7142048 | Ashok R. Bapat | Address on file | | | | |
| 4916108 | ASHOKAN, ANNAMALAI | MONTEREY PAIN TREATMENT MED CTR, 581 MC CRAY ST STE E | HOLLISTER | CA | 95023 | |
| 7141568 | Ashoo Vaid | Address on file | | | | |
| 7141568 | Ashoo Vaid | Address on file | | | | |
| 7141568 | Ashoo Vaid | Address on file | | | | |
| 7141568 | Ashoo Vaid | Address on file | | | | |
| 4917224 | ASHOORI, BRUCE | 22950 BURBANK BLVD | WOODLAND HILLS | CA | 91367 | |
| 5866457 | Ashton at Dublin Station, LLC | Address on file | | | | |
| 5910438 | Ashton Legg | Address on file | | | | |
| 5907396 | Ashton Legg | Address on file | | | | |
| 5911548 | Ashton Legg | Address on file | | | | |
| 5903547 | Ashton Legg | Address on file | | | | |
| 6140382 | ASHTON STEPHEN J | Address on file | | | | |
| 7229545 | Ashton, Aurora Sonoma | Address on file | | | | |
| 4943678 | Ashton, David | 22602 Cedarcrest Road | Sonora | CA | 95370 | |
| 4998271 | Ashton, Julie Catherine | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4998272 | Ashton, Julie Catherine | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5008177 | Ashton, Julie Catherine | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5937402 | Ashton, Julie Catherine | Address on file | | | | |
| 5975775 | Ashton, Julie Catherine | Address on file | | | | |
| 5937401 | Ashton, Julie Catherine | Address on file | | | | |
| 5937400 | Ashton, Julie Catherine | Address on file | | | | |
| 7174447 | ASHTON, JULIET CATHERINE | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174447 | ASHTON, JULIET CATHERINE | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860 | San Diego | CA | 92101 | |
| 7230935 | Ashton, Justine E. | Address on file | | | | |
| 7250205 | Ashton, Michael | Address on file | | | | |
| 7159296 | ASHTON, MICHELLE ANTOINETTE | Address on file | | | | |
| 7159296 | ASHTON, MICHELLE ANTOINETTE | Address on file | | | | |
| 4935314 | Ashton, Rosemarie | 14744 Washington Avenue | San Leandro | CA | 94578 | |
| 7231116 | Ashton, Sarah I. | Address on file | | | | |
| 7763536 | ASHTURRA BRISSETTE | ATTN HORACE H BRISSETTE, PO BOX 4472 | ITHACA | NY | 14852-4472 | |
| 7193060 | Ashwani Bedi | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193060 | Ashwani Bedi | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7193060 | Ashwani Bedi | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193060 | Ashwani Bedi | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193060 | Ashwani Bedi | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7193060 | Ashwani Bedi | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 4953534 | Ashwell, Nicole Olivia | Address on file | | | | |
| 7940261 | ASHWIN MATHEW | 2812 ESMOND AVE | RICHMOND | CA | 94804 | |
| 7074009 | Ashwood, Erin | Address on file | | | | |
| 6130732 | ASHWORTH ROBERT KENT TR | Address on file | | | | |
| 4955427 | Ashworth, Crystal | Address on file | | | | |
| 4996749 | Ashworth, Glenn | Address on file | | | | |
| 4912812 | Ashworth, Glenn Lee | Address on file | | | | |
| 4987642 | Ashworth, Rachel | Address on file | | | | |
| 5009439 | Ashworth, Robert | Casey Gerry Schenk Frankca Villa Blatt & Penfield LLP, DavidS Casey, Jr, Gayle M Blatt, Angela Jae Chun, 110 Laurel St. | San Diego | CA | 92101 | |
| 5001006 | Ashworth, Robert | Michael S. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300 | Temecula | CA | 92590 | |
| 5001005 | Ashworth, Robert | Tosdal Law Firm, Thomas Tosdal, 777 South Hwy 101, Ste. 215 | Solana Beach | CA | 92075 | |
| 4954482 | Ashworth, Shane Colton | Address on file | | | | |
| 5838197 | ASI Corporate | 8181 Jetstar Suite 100 | Irving | TX | 75063 | |
| 5913075 | Asi Select | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 5913405 | Asi Select | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5913671 | Asi Select | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 4945670 | Asi Select | Cozen O'Connor, Howard D. Maycon, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 4945671 | Asi Select | Cozen O'Connor, Kevin D. Bush, Thomas M. Regan, David D. Brisco, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5915501 | Asi Select Insurance Corp | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 7210101 | Asi Select Insurance Corp., American Strategic Insurance Corp. | David Clark, Subrogation Supervisor, ASI Insurance Group, 2 ASI Way N, 3rd Floor | St Petersburg | FL | 33702 | |
| 7224939 | ASI Select Insurance, Corp., American Strategic Insurance Corp. | Cozen O'Connor, c/o Kevin Bush, Esq., Howard Maycon, Esq., 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 7224939 | ASI Select Insurance, Corp., American Strategic Insurance Corp. | David Clark, ASI Insurance Group, 2 ASI Way N, 3rd Floor | St. Petersburg | FL | 33702 | |
| 4916335 | ASI SIGN SYSTEMS INC | 8181 JETSTAR DR STE 100 | IRVING | TX | 75063 | |
| 7176257 | Asia Mackenzie Bishop (Debra Bishop, Parent) | Address on file | | | | |
| 7180977 | Asia Mackenzie Bishop (Debra Bishop, Parent) | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7176257 | Asia Mackenzie Bishop (Debra Bishop, Parent) | Address on file | | | | |
| 5938644 | ASIA MART-DAI, BO CHAO | 2481 GUERNEVILLE RD | santa rosa | CA | 95403 | |
| 5006516 | ASIA SOCIETY | 725 PARK AVE | NEW YORK | NY | 10021 | |
| 4956211 | Asia, Debra Jean | Address on file | | | | |
| 7968978 | Asiaf, Joseph A | Address on file | | | | |
| 7969240 | Asiaf, Joseph R. | Address on file | | | | |
| 5866458 | ASIAN ADVENTIST FELLOWSHIP CHURCH | Address on file | | | | |
| 4916336 | ASIAN AMERICAN BAR ASSOCIATION | OF THE GREATER BAY AREA, PO Box 190517 | SAN FRANCISCO | CA | 94119-0517 | |
| 4916337 | ASIAN AMERICAN EDUCATION INSTITUTE | 515 S FIGUEROA ST #1110 | LOS ANGELES | CA | 90071 | |
| 4916338 | ASIAN AMERICANS ADVANCING JUSTICE | ASIAN LAW CAUCUS, 55 COLUMBUS AVE | SAN FRANCISCO | CA | 94111 | |
| 4916339 | ASIAN AMERICANS FOR COMMUNITY | INVOLVEMENT, 2400 MOORPARK AVE #300 | SAN JOSE | CA | 95128 | |
| 4916340 | ASIAN AND PACIFIC ISLANDER AMERICAN | VOTE, 1612 K ST NW #510 | WASHINGTON | DC | 20006 | |
| 4916341 | ASIAN ART MUSEUM FOUNDATION | OF SAN FRANCISCO, 200 LARKIN ST | SAN FRANCISCO | CA | 94102 | |
| 4916342 | ASIAN BUSINESS CENTER | 767 N HILL ST STE 308 | LOS ANGELES | CA | 90012 | |
| 4916343 | ASIAN BUSINESS INSTITUTE AND | RESOURCE CENTER ABIRC, 7035 N FRUIT AVE | FRESNO | CA | 93711 | |
| 4916344 | ASIAN BUSINESS LEAGUE OF | SAN FRANCISCO, PO Box 191345 | SAN FRANCISCO | CA | 94119-1345 | |
| 6011856 | ASIAN COMMUNITY CENTER | 7334 PARK CITY DR | SACRAMENTO | CA | 95831 | |
| 7940262 | ASIAN COMMUNITY CENTER | 7375 PARK CITY DRIVE | SACRAMENTO | CA | 95831 | |
| 6062712 | Asian Community Center of Sacramento Valley Inc. | 7375 Park City Drive | Sacramento | CA | 95831 | |
| 5866459 | Asian Community Center of Sacramento Valley, Inc. | Address on file | | | | |
| 6062713 | ASIAN COMMUNITY CENTER, OF SACRAVOLLA VALLEY INC ACC SENIOR SERVICES | 7334 PARK CITY DR | SACRAMENTO | CA | 95831 | |
| 4916346 | ASIAN HEALTH SERVICES | 101 8TH ST | OAKLAND | CA | 94607 | |
| 4916347 | ASIAN JOURNAL PUBLICATIONS INC | 1210 S BRAND BLVD | GLENDALE | CA | 91204 | |
| 4943952 | Asian Live Seafood Inc.-Hua, Vinh | 1051 Lakebird Drive | Sunnyvale | CA | 94089 | |
| 4942351 | Asian Market, Sor Lo | 347 Nord Ave | Chico | CA | 95926 | |
| 4916348 | ASIAN NEIGHBORHOOD DESIGN | 1245 HOWARD ST | SAN FRANCISCO | CA | 94103 | |
| 4916349 | ASIAN PACIFIC AMERICAN | LEADERSHIP INSTITUTE, 10319 DENISON AVE | CUPERTINO | CA | 95014 | |
| 4916350 | ASIAN PACIFIC AMERICAN INSTITUTE | FOR CONGRESSIONAL STUDIES INC, 1001 CONNECTICUT AVE NW STE 320 | WASHINGTON | DC | 20036 | |
| 4916351 | ASIAN PACIFIC AMERICAN LEADERSHIP | FOUNDATION, 315 W 9TH ST STE 700 | LOS ANGELES | CA | 90015 | |
| 4916352 | ASIAN PACIFIC FUND | 465 CALIFORNIA ST STE 809 | SAN FRANCISCO | CA | 94104 | |
| 4916353 | ASIAN PACIFIC ISLANDER AMERICAN | PUBLIC AFFAIRS ASSOCIATION, 4000 TRUXEL RD STE 3 | SACRAMENTO | CA | 95834 | |
| 4916354 | ASIAN PACIFIC ISLANDER CAPTIAL | ASSOCIATION, 1017 L ST #717 | SACRAMENTO | CA | 95814 | |
| 4916355 | ASIAN PACIFIC ISLANDER LEGISLATIVE | CAUCUS FOUNDATION, 1787 TRIBUTE RD STE K | SACRAMENTO | CA | 95815 | |
| 4916356 | ASIAN PACIFIC YOUTH LEADERSHIP | PROJECT, PO Box 22986 | SACRAMENTO | CA | 95822 | |
| 4916357 | ASIAN RESOURCES INC | 5100 EL PARAISO AVE | SACRAMENTO | CA | 95824 | |
| 4916358 | ASIANS IN ENERGY | 1017 L ST #352 | SACRAMENTO | CA | 95814 | |
| 4944275 | AsiaSF-Nelson, Aaron | 201 9TH STREET | SAN FRANCISCO | CA | 94103 | |
| 4972322 | Asis, Elaine Joy | Address on file | | | | |
| 5987848 | Asis, Hasina | Address on file | | | | |
| 4939785 | Asis, Hasina | 20 east 16th street | Anrioch | CA | 94509 | |
| 6009373 | ASKARI, TONY | Address on file | | | | |
| 6144283 | ASKELAND ROY J & ASKELAND PEGGY COLETTE | Address on file | | | | |
| 6140455 | ASKER DAMION D TR & ASKER BRANDI A TR | Address on file | | | | |
| 6144989 | ASKER DAMION D TR & ASKER BRANDI TR | Address on file | | | | |
| 6140752 | ASKER DOUGLAS & TABATHA BONETTI | Address on file | | | | |
| 5009451 | Asker, Brandi | Corey, Luzaich, De Ghetaldi & Riddle LLP, Dario De Ghetaldi, Amanda L Riddle, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5009450 | Asker, Brandi | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5001024 | Asker, Brandi | Gibbs Law Group, Eric Gibbs, Dylan Hughes, Steven A. Lopez, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7293040 | Asker, Brandi | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 489
of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5009449 | Asker, Damion | Corey, Luzaich, De Ghetaldi & Riddle LLP, Dario De Ghetaldi, Amanda L Riddle, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5009448 | Asker, Damion | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5001023 | Asker, Damion | Gibbs Law Group, Eric Gibbs, Dylan Hughes, Steven A. Lopez, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7294186 | Asker, Damion | Address on file | | | | |
| 7163413 | ASKER, DOUGLAS | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 5009453 | Asker, Sadie | Corey, Luzaich, De Ghetaldi & Riddle LLP, Dario De Ghetaldi, Amanda L Riddle, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5009452 | Asker, Sadie | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5001025 | Asker, Sadie | Gibbs Law Group, Eric Gibbs, Dylan Hughes, Steven A. Lopez, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 5009455 | Asker, Sara | Corey, Luzaich, De Ghetaldi & Riddle LLP, Dario De Ghetaldi, Amanda L Riddle, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5009454 | Asker, Sara | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5001026 | Asker, Sara | Gibbs Law Group, Eric Gibbs, Dylan Hughes, Steven A. Lopez, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 4937371 | Askew, Albert | 40 Capanna Street | Pismo Beach | CA | 93449 | |
| 5995062 | Askew, Albert | Address on file | | | | |
| 4911671 | Askew, Chris James | Address on file | | | | |
| 6124534 | Askew, Christopher | Address on file | | | | |
| 6124535 | Askew, Christopher | Address on file | | | | |
| 6124548 | Askew, Christopher | Address on file | | | | |
| 4991882 | Askew, Jim | Address on file | | | | |
| 4957158 | Askew, John Vincent | Address on file | | | | |
| 7279162 | Askew, Netta | Address on file | | | | |
| 6122407 | Askim, Lee | Address on file | | | | |
| 6058689 | Askim, Lee | Address on file | | | | |
| 4950267 | Askim, Lee Alan | Address on file | | | | |
| 7271599 | Askin, Andrew | Address on file | | | | |
| 4981576 | Askins, James | Address on file | | | | |
| 4913810 | Askins, Sean | Address on file | | | | |
| 6012490 | ASKREPLY INC | 725 W MCDOWELL RD | PHOENIX | AZ | 85007 | |
| 4916359 | ASKREPLY INC | 725 W MCDOWELL RD | PHOENIX | AZ | 85007-1727 | |
| 5866460 | ASL PRINT FX LTD | Address on file | | | | |
| 4951210 | Aslam, Mohammad | Address on file | | | | |
| 7328247 | Aslin Family Trust | Address on file | | | | |
| 7328247 | Aslin Family Trust | Address on file | | | | |
| 6143866 | ASLIN HOWARD CLAY TR & ASLIN SELMA LONGSON TR | Address on file | | | | |
| 4966167 | Aslin, Richard David | Address on file | | | | |
| 5861029 | ASM CAPITAL X LLC | 7600 JERICHO TURNPIKE, SUITE 302 | WOODBURY | NY | 17797 | |
| 6025833 | ASM Capital X LLC as Transferee of American Wire & Specialty Company | Attn: Adam S. Moskowitz, 7600 Jericho Turnpike Suite 302 | Woodbury | NY | 11797 | |
| 6021706 | ASM Capital X LLC as Transferee of Arun Yellamraju | Attn: Adam S. Moskowitz, 7600 Jericho Turnpike Suite 302 | Woodbury | NY | 11797 | |
| 6027270 | ASM Capital X LLC as Transferee of Baxter Mobile Home Transport, Inc. | Attn: Adam S. Moskowitz, 7600 Jericho Turnpike Suite 302 | Woodbury | NY | 11797 | |
| 6021549 | ASM Capital X LLC as Transferee of Carl Mitchell | Attn: Adam S. Moskowitz, 7600 Jericho Turnpike Suite 302 | Woodbury | NY | 11797 | |
| 6029222 | ASM Capital X LLC as Transferee of Dan Levinson | Attn: Adam S. Moskowitz, 7600 Jericho Turnpike Suite 302 | Woodbury | NY | 11797 | |
| 6021692 | ASM Capital X LLC as Transferee of Della Gutierrez | Attn: Adam S. Moskowitz, 7600 Jericho Turnpike Suite 302 | Woodbury | NY | 11797 | |
| 6021102 | ASM Capital X LLC as Transferee of Engineering Planning & MGMT Inc. | Attn: Adam S. Moskowitz, 7600 Jericho Turnpike, Suite 302 | Woodbury | NY | 11797 | |
| 6176987 | ASM Capital X LLC as Transferee of Environmental Alternatives | Attn: Adam S. Moskowitz, 7600 Jericho Turnpike Suite 302 | Woodbury | NY | 11797 | |
| 6176990 | ASM Capital X LLC as Transferee of Eugene McFadden | Attn: Adam S. Moskowitz, 7600 Jericho Turnpike Suite 302 | Woodbury | NY | 11797 | |
| 6029746 | ASM Capital X LLC as Transferee of Farragut Holdings LLC | Attn: Adam S. Moskowitz, 7600 Jericho Turnpike Suite 302 | Woodbury | NY | 11797 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6021689 | ASM Capital X LLC as Transferee of Gendell/WN Stockton LLC | Attn: Adam S. Moskowitz, 7600 Jericho Turnpike Suite 302 | Woodbury | NY | 11797 | |
| 6029220 | ASM Capital X LLC as Transferee of Gillian Clements | Attn: Adam S. Moskowitz, 7600 Jericho Turnpike Suite 302 | Woodbury | NY | 11797 | |
| 6021933 | ASM Capital X LLC As Transferee of Hani Kassem | Attn: Adam S. Moskowitz, 7600 Jericho Turnpike Suite 302 | Woodbury | NY | 11797 | |
| 6029751 | ASM Capital X LLC as Transferee of Hugo Izaguirre | Attn: Adam S. Moskowitz, 7600 Jericho Turnpike Suite 302 | Woodbury | NY | 11797 | |
| 6022469 | ASM Capital X LLC as Transferee of Isabel Rodriguez | Attn: Adam S. Moskowitz, 7600 Jericho Turnpike Suite 302 | Woodbury | NY | 11797 | |
| 6040132 | ASM Capital X LLC as Transferee of Julie Baumann | Attn: Adam S. Moskowitz, 7600 Jericho Turnpike Suite 302 | Woodbury | NY | 11797 | |
| 6122736 | ASM Capital X LLC as Transferee of Julietta Sabharwal | Attn: Adam S. Moskowitz, 7600 Jericho Turnpike Suite 302 | Woodbury | NY | 11797 | |
| 6021487 | ASM Capital X LLC As Transferee of Kenneth Kahn | Attn: Adam S. Moskowitz, 7600 Jericho Turnpike Suite 302 | Woodbury | NY | 11797 | |
| 6028912 | ASM Capital X LLC as Transferee of Linda Melton | Attn: Adam S. Moskowitz, 7600 Jericho Turnpike Suite 302 | Woodbury | NY | 11797 | |
| 6021478 | ASM Capital X LLC as Transferee of Lynn Berardo | Attn: Adam S. Moskowitz, 7600 Jericho Turnpike Suite 302 | Woodbury | NY | 11797 | |
| 6021693 | ASM Capital X LLC as Transferee of Maria Garibay | Attn: Adam S. Moskowitz, 7600 Jericho Turnpike Suite 302 | Woodbury | NY | 11797 | |
| 6021215 | ASM Capital X LLC as Transferee of Martina Lawlor | Attn: Adam S. Moskowitz, 7600 Jericho Turnpike, Suite 302 | Woodbury | NY | 11797 | |
| 6040172 | ASM CAPITAL X LLC AS TRANSFEREE OF MET ONE INSTRUMENTS INC | ATTN: ADAM S. MOSKOWITZ, 7600 JERICHO TURNPIKE SUITE 302 | WOODBURY | NY | 11797 | |
| 6021720 | ASM Capital X LLC as Transferee of Ogletree Deakins Nash Smoak | Attn: Adam S. Moskowitz, 7600 Jericho Turnpike Suite 302 | Woodbury | NY | 11797 | |
| 6027185 | ASM Capital X LLC as Transferee of Pacific Overhead Door Serivce | Attn: Adam S. Moskowitz, 7600 Jericho Turnpike Suite 302 | Woodbury | NY | 11797 | |
| 6029752 | ASM Capital X LLC as Transferee of Parsons | Attn: Adam S. Moskowitz, 7600 Jericho Turnpike Suite 302 | Woodbury | NY | 11797 | |
| 6025756 | ASM Capital X LLC as Transferee of Philip Egan | Attn: Adam S. Moskowitz, 7600 Jericho Turnpike Suite 302 | Woodbury | NY | 11797 | |
| 6022487 | ASM Capital X LLC as Transferee of Potrero Hill Dogpatch Merchants | Attn: Adam S. Moskowitz, 7600 Jericho Turnpike Suite 302 | Woodbury | NY | 11797 | |
| 6026652 | ASM Capital X LLC as Transferee of Richard B Moore | Attn: Adam S. Moskowitz, 7600 Jericho Turnpike Suite 302 | Woodbury | NY | 11797 | |
| 6021533 | ASM Capital X LLC as Transferee of Richmond Sanitary Service | Attn: Adam S. Moskowitz, 7600 Jericho Turnpike Suite 302 | Woodbury | NY | 11797 | |
| 6025793 | ASM Capital X LLC as Transferee of Roderick Sloan | Attn: Adam S. Moskowitz, 7600 Jericho Turnpike Suite 302 | Woodbury | NY | 11797 | |
| 6021904 | ASM Capital X LLC as Transferee of Rolando Rosales | Attn: Adam S. Moskowitz, 7600 Jericho Turnpike Suite 302 | Woodbury | NY | 11797 | |
| 6029221 | ASM Capital X LLC as Transferee of Teodoro Ruiz | Attn: Adam S. Moskowitz, 7600 Jericho Turnpike Suite 302 | Woodbury | NY | 11797 | |
| 5862384 | ASM CAPITAL X, LLC | 7600 JERICHO TURNPIKE, SUITE 302 | WOODBURY | NY | 11797 | |
| 4916360 | ASM INTERNATIONAL | 9639 KINSMAN RD | MATERIALS PARK | OH | 44073 | |
| 6168277 | ASM SPV, L.P. as Transferee of City Rise Inc | Attn: Adam S. Moskowitz, 7600 Jericho Turnpike Suite 302 | Woodbury | NY | 11797 | |
| 6177000 | ASM SPV, L.P. as Transferee of David Sweet | Attn: Adam S. Moskowitz, 7600 Jericho Turnpike Suite 302 | Woodbury | NY | 11797 | |
| 6025393 | ASM SPV, L.P. as Transferee of Fuel Cell Energy Inc | Attn: Adam S. Moskowitz, 7600 Jericho Turnpike Suite 302 | Jericho | NY | 11797 | |
| 6040503 | ASM SPV, L.P. as Transferee of Global Power Consulting Inc. | 7600 Jericho Turnpike, Suite 302 | Woodbury | NY | 11797 | |
| 6115511 | ASM SPV, L.P. as Transferee of J&A-Santa Maria II, LLC a/k/a Alan JaneChek | ASM Capital, Attn: Adam S. Moskowitz, 7600 Jericho Turnpike Suite 302 | Woodbury | NY | 11797 | |
| 6172055 | ASM SPV, LP | 7600 JERICHO TURNPIKE, SUITE 302 | WOODBURY | NY | 11797 | |
| 6172055 | ASM SPV, LP | ADAM MOSKOWITZ, PRESIDENT, 7600 JERICHO TURNPIKE, SUITE 302 | WOODBURY | NY | 11797 | |
| 6170824 | ASM SPV, LP as Transferee of Briotix Inc | c/o ASM Capital, Attn: Adam S. Moskowitz, 7600 Jericho Turnpike, Suite 302 | Woodbury | NY | 11797 | |
| 7320865 | ASM Transcriptions | Amanda L. Riddle, Corey, Luzaich, de Ghetaldi & Riddle LLP, 700 El Camino Real | Millbrae | CA | 94030 | |
| 4935334 | Asman, Aaron | 16617 Madrone Circle | Sonora | CA | 95370 | |
| 6167622 | Asnani, Yashna | Address on file | | | | |
| 5982364 | ASO Liberty Mutual, Thomas George Assoc. | PO Box 30 | East Northport | CA | 11731 | |
| 4940765 | ASO Liberty Mutual, Thomas George Assoc. | PO Box 30 | East Northport | NY | 11731 | |
| 7213823 | Asomoza, Martha | Address on file | | | | |
| 7281409 | Ason, Marvin | Address on file | | | | |
| 5866461 | ASP PETROLEUM, INC | Address on file | | | | |
| 4912199 | Asp, Kelsie Marie | Address on file | | | | |
| 4956342 | Asp, Megan Rey | Address on file | | | | |
| 7678275 | ASPASIA DOWNEY TR ASPASIA DOWNEY | Address on file | | | | |
| 4938613 | ASPD INC-PAPAS, DIMITRIOS | 1360 EL CAMINO REAL | BELMONT | CA | 94002 | |
| 4984691 | Aspe, Paloma | Address on file | | | | |
| 4916361 | ASPECT COMMUNICATIONS CORPORATION | 1310 RIDDER PARK DR | SAN JOSE | CA | 95131-2313 | |
| 6062716 | Aspect Security, Inc. | 9175 Guilford Road, Suite 300 | Columbia | MD | 21046 | |
| 4916363 | ASPECT SOFTWARE INC | 300 APOLLO DR | CHELMSFORD | MA | 01824 | |
| 5915503 | Aspen American Insurance Company | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Disco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7209150 | Aspen American Insurance Company | Tia McClure, Deans & Homer, 160 Pine Street, Ste. 510 | San Francisco | CA | 94111 | |
| 6116236 | ASPEN ENTERPRISES | 894 Casserly Road | Watsonville | CA | 95076 | |
| 4916364 | ASPEN ENVIRONMENTAL GROUP | 5020 CHESEBRO RD STE 200 | AGOURA HILLS | CA | 91301 | |
| 4916365 | ASPEN FOREST INVESTMENT CO LLC | 1960 THE ALAMEDA #20 | SAN JOSE | CA | 95126 | |
| 6062721 | Aspen Forest Investment Company, LLC | Chuck Toeniskoetter, 1960 The Alameda, Suite #20 | San Jose | CA | 95126 | |
| 6062722 | ASPEN HELICOPTERS INC | 2899 W 5TH ST | OXNARD | CA | 93030 | |
| 4916366 | ASPEN HELICOPTERS INC | 2899 W 5TH ST | OXNARD | CA | 93030-6503 | |
| 7940263 | ASPEN HELICOPTERS INC | 2899 WEST 5TH STREET | OXNARD | CA | 93030-6503 | |
| 6062729 | Aspen Helicopters Inc. | 2899 West 5th Street | Oxnard | CA | 93030 | |
| 5913585 | Aspen Insurance Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 4945386 | Aspen Insurance Company | Cozen O'Connor, Howard D. Maycon, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 4945387 | Aspen Insurance Company | Cozen O'Connor, Kevin D. Bush, Thomas M. Regan, David D. Brisco, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5912988 | Aspen Insurance Company | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 5913318 | Aspen Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 7215349 | Aspen Insurance Company, Aspen Insurance UK Limited, Aspen American Insurance Company, Aspen Specialty Insurance Company | Cozen O'Connor, c/o Kevin Bush, Esq. and Howard Maycon, Esq., 501 West Broadway., Suite 1610 | San Diego | CA | 92101 | |
| 7215349 | Aspen Insurance Company, Aspen Insurance UK Limited, Aspen American Insurance Company, Aspen Specialty Insurance Company | Kevin Igoe, Vice President of Property Claims, 155 Federal Street, Ste. 602 | Boston | MA | 02110 | |
| 6118184 | Aspen Specialty Insurance Company | c/o Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600 | Southfield | MI | 48034 | |
| 5913508 | Aspen Specialty Insurance Company | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688), Dixon Diab & Chambers LLP, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5913775 | Aspen Specialty Insurance Company | Alan J. Jang, Sally Noma, SBN, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4976355 | Aspen Specialty Insurance Company | Dan Murphy, 175 Capital Boulevard, Suite 300 | Rocky Hill | CT | 06067 | |
| 5006618 | Aspen Specialty Insurance Company | Denenberg Tuffley PLLC, Zachary P Marks, Paul A Casetta, Alan B McMaster, Jarett M Smith, 1900 Avenue of the Stars, Suite 300 | Los Angeles | CA | 90067 | |
| 5913863 | Aspen Specialty Insurance Company | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917), Brett J. Schreiber, Esq. (Sbn 239707), Thorsnes Bartolotta Mcguire LLP, 2550 Fifth Avenue, 11th Floor | San Diego | CA | 92103 | |
| 5913835 | Aspen Specialty Insurance Company | Terry Singleton, Esq. (SBN 58316), Terry Singleton, A.P.C., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5913208 | Aspen Specialty Insurance Company | Zachary P. Marks (SBN 284642), Paul A. Casetta (Pro Hac Pending), Alan B. McMaster, Jarett M. Smith, Denenberg Tuffley PLLC, 1900 Avenue of the Stars, Suite 300 | Los Angeles | CA | 90067 | |
| 4916367 | ASPEN SURGERY CENTER | 133 LA CASA VIA STE #150 | WALNUT CREEK | CA | 94598 | |
| 4971766 | Asper, Conrad | Address on file | | | | |
| 4916368 | ASPHALT TECHNOLOGY INC | 4075 CELESTE AVE | CLOVIS | CA | 93619 | |
| 6116237 | ASPHALT TERMINALS LLC | 10090 Waterman Road | Elk Grove | CA | 95624 | |
| 5807489 | Aspiration Solar G | Attn: Angela Blickensderfer, 2180 South 1300 East, Suite 600 | Salt Lake City | UT | 84106 | |
| 6012333 | ASPIRATION SOLAR G LLC | 2180 S 1300 E STE 600 | SALT LAKE CITY | UT | 84010 | |
| 6118846 | Aspiration Solar G LLC | Angela Blickensderfer, 2180 South 1300 East, Suite 600 | Salt Lake City | UT | 84106 | |
| 5861901 | Aspiration Solar G LLC | Stoel Rives LLP, Attn: Jenna Slocum, 600 University Street, Suite 3600 | Seattle | WA | 98101 | |
| 7245960 | Aspiration Solar G LLP | c/o sPower, Attn: Ryan Liddell, 2180 South 1300 East, Suite 600 | Salt Lake City | UT | 84106 | |
| 7245960 | Aspiration Solar G LLP | c/o Stoel Rives LLP, Attn: Andrew H. Morton, 600 University Street, Suite 3600 | Seattle | WA | 98101 | |
| 6041331 | ASPIRATION SOLAR G, LLC | 2180 South 1300 East, Suite 600 | Salt Lake City | UT | 84106 | |
| 7201061 | Aspire Financial and Insurance Solutions Inc. | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7201061 | Aspire Financial and Insurance Solutions Inc. | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 6062733 | Aspire HR Inc | 5151 Belt Line Rd, Suite 1125 | Dallas | TX | 75254 | |
| 5866462 | Aspire Public Schools | Address on file | | | | |
| 5865530 | ASPIRE PUBLIC SCHOOLSNOT FOR PROFIT PUBLIC BENEFIT CORP. | Address on file | | | | |
| 4976593 | Asplund, Dorothy | Address on file | | | | |
| 6062743 | ASPLUNDH CONSTRUCTION LLC | 708 BLAIR MILL RD | WILLOW GROVE | PA | 19044 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4916371 | ASPLUNDH CONSTRUCTION LLC | 708 BLAIR MILL RD | WILLOW GROVE | PA | 19090-1784 | |
| 6062759 | Asplundh Construction, LLC | 1279 W. Henderson Ave #335 | Porterville | CA | 93257 | |
| 7242704 | Asplundh Construction, LLC | Attn: David G. McGinley, 708 Blair Mill Rd | Willow Grove | PA | 19090 | |
| 6175360 | Asplundh Construction, LLC | David G. McGinley, Vice President, 708 Blair Mill Rd | Willow Grove | PA | 19090 | |
| 6175360 | Asplundh Construction, LLC | Duane Morris, LLP, Aron M. Oliner, Geoffrey A. Heaton, One Market Plaza, Spear Street Tower, Suite 2200 | San Francisco | CA | 94105-1127 | |
| 4916372 | ASPLUNDH TREE EXPERT CO | 4676 EAST WATERLOO RD | STOCKTON | CA | 95215 | |
| 6062760 | ASPLUNDH TREE EXPERT COMPANY | 708 Blair Mill Road | Willow Grove | PA | 19090 | |
| 4916373 | ASP-RWM PROPERTIES | 2228 LIVINGSTON ST | OAKLAND | CA | 94606 | |
| 4953950 | Asquith, Cristoforo | Address on file | | | | |
| 6062762 | Asquith, Cristoforo | Address on file | | | | |
| 4954054 | Asratyan, Sergey | Address on file | | | | |
| 6145192 | ASSADIPOUR BAHRAM & ABDESHAH ELHAM | Address on file | | | | |
| 4941311 | Assali, Aldo | 2508 Youd Rd | Winton | CA | 95388 | |
| 4916374 | ASSANTE FAMILY TRUST | 17808 BROMLEY CT | ENCINO | CA | 91316 | |
| 4916375 | ASSAY TECHNOLOGY INC | 1382 STEALTH ST | LIVERMORE | CA | 94551 | |
| 7170854 | Assef Kassih, doing business as Discount Market | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 110909, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4942536 | Assef, Omar | 4402 Fitzwilliam St | Dublin | CA | 94568 | |
| 6062764 | ASSEMBLY OF GOD CHURCH - 207 PILGRIM WAY | PO BOX 1479 | Arroyo Grande | CA | 93421 | |
| 6062765 | Assemi Group | 1396 W. Herndon Ave, Suite 110 | Fresno | CA | 93711 | |
| 6139469 | ASSET ADMINISTRATORS INC TR ET AL | Address on file | | | | |
| 5866463 | Asset Construction, Inc. | Address on file | | | | |
| 7678276 | ASSET MARK TRUST TR | Address on file | | | | |
| 4916376 | ASSET PERFORMANCE TECHNOLOGIES INC | 400 GOLD AVE SW STE 650 | ALBUQUERQUE | NM | 87114 | |
| 4916377 | ASSETWORKS LLC | 998 OLD EAGLE SCHOOL RD STE 12 | WAYNE | PA | 19087 | |
| 6162919 | AssetWorks, LLC | Attn: Legal Counsel, 998 Old Eagle School Road, Suite 1215 | Wayne | PA | 19087-1805 | |
| 4916378 | ASSOC OF BAY AREA GOVERNMENTS | 101 8TH ST | OAKLAND | CA | 94607 | |
| 6010831 | ASSOC OF BAY AREA GOVERNMENTS | 375 BEALE ST STE 800 | SAN FRANCISCO | CA | 94105 | |
| 7678277 | ASSOCIATE FOR TROPICAL | Address on file | | | | |
| 4916379 | ASSOCIATED ANESTHESIOLOGISTS | OF RENO, 1155 MILL ST | RENO | NV | 89502-1576 | |
| 7940264 | ASSOCIATED BACKFLOW SERVICES | 3490 SACRAMENTO DR STE B | SAN LUIS OBISPO | CA | 93401 | |
| 6062774 | ASSOCIATED BACKFLOW SERVICES, TRAVIS LARSON | 3490 SACRAMENTO DR STE B | SAN LUIS OBISPO | CA | 93401 | |
| 6062775 | Associated Coffee (Oakland office) | 600 McCormick Street | San Leandro | CA | 94577 | |
| 4916381 | ASSOCIATED DESIGN AND ENGINEERING | INC, 351 W CROMWELL STE 108 | FRESNO | CA | 93711-5137 | |
| 6062776 | Associated Electric & Gas Insurance Services Limited | Brian Madden, The Maxwell Roberts Building, One Church Street, Fourth Floor | Hamilton | | | |
| 4976353 | Associated Electric & Gas Insurance Services Limited | Brian Madden, The Maxwell Roberts Building, One Church Street, Fourth Floor | Hamilton | | HM 11 | |
| 4976333 | Associated Electric & Gas Insurance Services Limited | Mark Henderson, The Maxwell Roberts Building, One Church Street, Fourth Floor | Hamilton | | HM 11 | |
| 4976318 | Associated Electric & Gas Insurance Services Limited | Steve Wagner, The Maxwell Roberts Building, One Church Street, Fourth Floor | Hamilton | | HM 11 | |
| 4976377 | Associated Electric & Gas Insurance Services Ltd. (Aegis U.S.) | Steve Scovil, 1 Meadowlands Plaza | East Rutherford | NJ | 07073 | |
| 7940265 | ASSOCIATED ELECTRIC & GAS INSURANCE SERVICES, LIMITED | 1 CHURCH STREET FOURTH FLOOR | HAMILTON | | HM 11 | |
| 6062794 | Associated Electric & Gas Insurance Services, Limited | The Maxwell Roberts Building, One Church Street, Fourth Floor | Hamilton | | HM 11 | |
| 6062796 | ASSOCIATED FEED & SUPPLY | 4636 Geer Road | Hughson | CA | 95326 | |
| 6116240 | Associated Feed & Supply | 4636 Geer Rd | Hughson | CA | 95326-9403 | |
| 6116238 | ASSOCIATED FEED & SUPPLY | 5213 West Main | Turlock | CA | 95380 | |
| 6116239 | ASSOCIATED FEED & SUPPLY | 9400 W. Main St. | Turlock | CA | 95380 | |
| 4916382 | ASSOCIATED FLOW CONTROLS INC | 30 BETA CT | SAN RAMON | CA | 94583 | |
| 5913586 | Associated Indemnity Corporation | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 4945388 | Associated Indemnity Corporation | Cozen O'Connor, Howard D. Maycon, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 4945389 | Associated Indemnity Corporation | Cozen O'Connor, Kevin D. Bush, Thomas M. Regan, David D. Brisco, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 467 of 9539

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 493 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5912989 | Associated Indemnity Corporation | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 5913319 | Associated Indemnity Corporation | Kevin D. Bush, Thomas M. Regan, Randi D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5991648 | Associated Podiatry Group of San Carlos-Leviant, Curtis | 961 Laurel Street, Suite 100 | San Carlos | CA | 94070 | |
| 4945098 | Associated Podiatry Group of San Carlos-Leviant, Curtis | 961 Laurel Street | San Carlos | CA | 94070 | |
| 6062799 | ASSOCIATED POWER SOLUTIONS, DBA ELECTROSWITCH CORP | 8 CROW CANYON CT SUITE 210 | SAN RAMON | CA | 94583 | |
| 4916384 | ASSOCIATED REPRODUCTION SERVICES | INC, 9829 CARMENITA RD STE D | WHITTIER | CA | 90605 | |
| 5857566 | ASSOCIATED RIGHT OF WAY SERVICES, INC. | 2300 CONTRA COASTA BLVD. #525 | PLEASANT HILL | CA | 94523 | |
| 5858422 | Associated Right of Way Services, Inc. | 2300 Contra Costa Blvd #525 | Pleasant Hill | CA | 94523 | |
| 4916385 | ASSOCIATED RIGHT OF WAY SVCS INC | 2300 CONTRA COSTA BLVD STE 525 | PLEASANT HILL | CA | 94523 | |
| 6062815 | Associated Services Company | 600 McCormick Street | San Leandro | CA | 94577 | |
| 4916386 | ASSOCIATION OF CALIFORNIA WATER AGE | ACWA, 910 K ST STE 100 | SACRAMENTO | CA | 95814 | |
| 5913149 | Association of California Water Agencies Joint Powers Insurance Authority | Scott Summy (pro hac vice), John P. Fiske (SBN 249256), Baron & Budd P.C., 11440 West Bernardo Court, Ste. 265 | San Diego | CA | 92127 | |
| 5913744 | Association of California Water Agencies Joint Powers Insurance Authority | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 5913477 | Association of California Water Agencies Joint Powers Insurance Authority | Ahmed S. Diab, Deborah S. Dixon, Robert J. Chambers II, Dixon Diab & Chambers LLP, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 4916387 | ASSOCIATION OF CORPORATE | CONTRIBUTIONS PROFESSIONALS, 1150 HUNGRYNECK BLVD STE C344 | MOUNT PLEASANT | SC | 29464 | |
| 4916388 | ASSOCIATION OF CORPORATE COUNSEL | 1001 G ST NW STE 300W | WASHINGTON | DC | 20001 | |
| 4916389 | ASSOCIATION OF EDISON | ILLUMINATING COMPANIES (AEIC), 600 NORTH 18TH ST | BIRMINGHAM | AL | 35291-0992 | |
| 4916390 | ASSOCIATION OF ENERGY SERVICES | PROFESSIONALS - AESP, 15215 S 48TH ST STE 170 | PHOENIX | AZ | 85044 | |
| 4916391 | ASSOCIATION OF FUNDRAISING | PROFESSIONALS, 3871 PIEDMONT AVE PMB 24 | OAKLAND | CA | 94611 | |
| 6011000 | ASSOCIATION OF MONTEREY BAY AREA | 24580 SILVER CLOUD CT | MONTEREY | CA | 93940-6536 | |
| 6062816 | ASSOCIATION OF MONTEREY BAY AREA | 445 Reservation Rd #G, PO Box 809 | Marina | CA | 93933 | |
| 7940266 | ASSOCIATION OF MONTEREY BAY AREA | PO BOX 809 | MARINA | CA | 93933 | |
| 4916392 | ASSOCIATION OF MONTEREY BAY AREA GOVERMENTS | 24580 SILVER CLOUD CT | MONTEREY | CA | 93940-6536 | |
| 6062817 | Association of Monterey Bay Area Governments | 24580 Silver Cloud Court | Monterey | CA | 93940 | |
| 6062818 | ASSOCIATION OF MONTEREY BAY AREA, GOVERMENTS | 24580 SILVER CLOUD COURT | MONTEREY | CA | 93940 | |
| 4916393 | ASSOCIATION OF WOMEN IN WATER | ENERGY AND ENVIRONMENT INC, 1215 K ST 17TH FL | SACRAMENTO | CA | 95814 | |
| 7782469 | ASSUNTA GALLI | 1245 MIRAFLORES WAY | LOS ALTOS | CA | 94024-5540 | |
| 7783007 | ASSUNTA GALLI | 1245 MIRAFLORES WY | LOS ALTOS | CA | 94024-5540 | |
| 4916394 | ASSURX INC | 18525 SUTTER BLVD STE 150 | MORGAN HILL | CA | 95037 | |
| 6062821 | AssurX, Inc | Attn: Sal Lucido, 18525 Sutter Boulevard, Suite 150 | Morgan Hill | CA | 95037 | |
| 7785271 | AST (BREAKAGE ACCOUNT) | DANIEL DOUGLAS, PLAN ADMINISTRATION, 6201 15TH AVE | BROOKLYN | NY | 11219 | |
| 7678278 | AST (BREAKAGE ACCOUNT) | Address on file | | | | |
| 7762031 | AST MAIL | UNABLE TO LOCATE SHAREHOLDER, 6201 15TH AVE | BROOKLYN | NY | 11219-5411 | |
| 7678279 | AST SHARES RETURNED BY ACS | Address on file | | | | |
| 5866464 | AST, JAMES | Address on file | | | | |
| 4916395 | ASTA CONSTRUCTION CO INC | 1090 ST FRANCIS WAY | RIO VISTA | CA | 94571 | |
| 6062830 | ASTA CONSTRUCTION CO INC | 1090 St. Francis Way | Rio Vista | CA | 95571 | |
| 6062831 | Asta Construction Co, Inc. | 1090 St. Francis Way, PO Box 758 | Rio Vista | CA | 95571 | |
| 4977411 | Aster, George | Address on file | | | | |
| 5992693 | astesana, james | Address on file | | | | |
| 4980430 | Astilli, Aldo | Address on file | | | | |
| 6142229 | ASTOBIZA DAVID J & PELLAGRINI MICHELLE | Address on file | | | | |
| 7073288 | Aston, Richard | Address on file | | | | |
| 4967939 | Astor, Maria | Address on file | | | | |
| 7329896 | Astorga, Christy | Address on file | | | | |
| 7212718 | Astorga, Christy | Address on file | | | | |
| 6155970 | Astorino, Ralph and Joy | Address on file | | | | |
| 6062832 | Astound Broadband (Astound) now Wavebrand | 401 Kirkland Parkplace | Kirkland | WA | 98033 | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 494 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5866465 | Astound Broadband Llc (AKA Wave) | Address on file | | | | |
| 5866470 | Astound Broadband, LLC | Address on file | | | | |
| 5866468 | Astound Broadband, LLC | Address on file | | | | |
| 5866466 | Astound Broadband, LLC | Address on file | | | | |
| 5866467 | Astound Broadband, LLC | Address on file | | | | |
| 5866472 | Astound Broadband, Llc (dba Wave) | Address on file | | | | |
| 5866471 | Astound Broadband, Llc (dba Wave) | Address on file | | | | |
| 4916396 | ASTRA SOCIETY INTERNATIONAL | ASTRA WOMENS BUSINESS ALLIANCE, 4400 MEADOWS RD STE 480 | VANCOUVER | WA | 98662-6829 | |
| 4916397 | ASTRAPE CONSULTING LLC | 1935 HOOVER CT STE 200 | HOOVER | AL | 35226 | |
| 7678280 | ASTRID E HANSON | Address on file | | | | |
| 7192754 | ASTRID HEIM | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192754 | ASTRID HEIM | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7485346 | Astrin, Deborah J. & Norman R. | Address on file | | | | |
| 5866474 | Asturi Construction Inc. | Address on file | | | | |
| 5866475 | ASTURI CONSTRUCTION, INC. | Address on file | | | | |
| 5984238 | Asturias, Chris | Address on file | | | | |
| 4955747 | Asuelo, Brandon Cristobal | Address on file | | | | |
| 4942520 | Asuncion, Frank | 1761 13th street | Los Osos | CA | 93402 | |
| 4916398 | ASWB ENGINEERING | 4050 W METROPOLITAN DR STE 100 | ORANGE | CA | 92868 | |
| 7325653 | Aszkin, Debra | Address on file | | | | |
| 6008746 | AT & T MOBILITY LLC | 2700 WATT AVE RM 2200-011 | SACRAMENTO | CA | 95821 | |
| 4974197 | AT&T | 1452 Edinger 3rd Floor | Tustin | CA | 92807 | |
| 4916399 | AT&T | 208 S. Akard Street | Dallas | TX | 75202 | |
| 5979835 | at&t | 3444 Misty Lane | Concord | CA | 94519 | |
| 4974198 | AT&T | 3939 E Coronado St, Office 108 | Anaheim | CA | 92807 | |
| 4974213 | AT&T | 3939 E. Coronado St., RM 1029 | Orange | CA | 92807 | |
| 4974196 | AT&T | 5001 Executive Pkwy | San Ramon | CA | 94583 | |
| 5982179 | AT&T | 909 Chestnut Street 29-N-13 | St. Louis | CA | 63101 | |
| 4940200 | AT&T | 909 Chestnut Street 29-N-13 | St. Louis | MO | 63101 | |
| 7952264 | AT&T | 909 Chestnut Street RM 29-N-13 | St Louis | MO | 63101 | |
| 5979872 | AT&T | 909 Chestnut St, RM 39-N-13, 6396 Garden Avenue | Fresno | CA | 93710 | |
| 5979908 | AT&T | 909 Chestnut Street, Room 39-N-13 | Saint Louis, MO | CA | 63101-3099 | |
| 6012150 | AT&T | P.O. BOX 5019 | CAROL STREAM | IL | 60197 | |
| 6010729 | AT&T | P.O. BOX 5025 | CAROL STREAM | IL | 60197 | |
| 5012796 | AT&T | PO Box 5025 | CAROL STREAM | IL | 60197-5025 | |
| 5982402 | AT&T | PO Box 5070, 34575 S. Highway 1, Gualala, Ca., | Carol Stream | CA | 60197-5070 | |
| 5982942 | AT&T | PO Box 5070 | Carol Stream | CA | 60197-5070 | |
| 6014351 | AT&T | P.O. BOX 5091 | CAROL STREAM | IL | 60197 | |
| 6013751 | AT&T | P.O. BOX 5094 | CAROL STREAM | IL | 60197 | |
| 5865110 | AT&T | Address on file | | | | |
| 4942103 | AT&T California | Attn: Risk Mgmt/clm#PACBCN2017090W0120 | Carol Stream | CA | 60197-5070 | |
| 5982585 | AT&T California | Attn: Risk Mgmt/clm#PACBCN2017090W0120, PO Box 5070 | Carol Stream | CA | 60197-5070 | |
| 5006210 | AT&T Corp | 208 S. Akard Street | Dallas | TX | 75202 | |
| 6008755 | AT&T CORP | 430 BUSH ST., ROOM 150 | SAN FRANCISCO | CA | 94108 | |
| 5866476 | AT&T CORP. | Address on file | | | | |
| 4974505 | AT&T Corp. - Lease Administration | Attn: Dana Harvey, One AT&T Way, Room 1B201 | Bedminster | NJ | 07921 | |
| 6112389 | AT&T Corp. - Lease Administration | Attn: Dana Harvey, One AT&T Way, Room 1B201 | Bedminster | NJ | 07921-0752 | |
| 7940267 | AT&T CORP. - LEASE ADMINISTRATION | ONE AT&T WAY ROOM 1B201 | BEDMINSTER | NJ | 07921 | |
| 7328245 | AT&T Corp. on behalf of itself and its affiliates | AT&T Legal Department; Attn: Karen Cavagnaro, One AT&T Way, Suite 3A104 | Bedminster | NJ | 07921 | |
| 7328245 | AT&T Corp. on behalf of itself and its affiliates | AT&T Services, Inc., Assistant Vice President and Senior Legal Counsel, James Grudus, 1 Rockefeller Plaza, Room 18-19 | New York | NY | 10020 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7293237 | AT&T Corp. on behalf of itself and its affiliates | Brian J. Lohan, Ginger Clements, Arnold & Porter Kaye Scholer LLP, 70 West Madison Street, Suite 4200 | Chicago | IL | 60602-4231 | |
| 7293237 | AT&T Corp. on behalf of itself and its affiliates | Gerardo Mijares-Shafai, Arnold & Porter Kaye Scholer LLP, 601 Massachusetts Ave., NW | Washington | DC | 20002-3743 | |
| 7293237 | AT&T Corp. on behalf of itself and its affiliates | James Grudus., Assistant Vice President and Senior Legal Counsel, AT&T Services, Inc., 1 Rockefeller Plaza, Room 18-19 | New York | NY | 10020 | |
| 7285167 | AT&T Corp. on behalf of itself and its affiliates | Address on file | | | | |
| 7285167 | AT&T Corp. on behalf of itself and its affiliates | Address on file | | | | |
| 7285167 | AT&T Corp. on behalf of itself and its affiliates | Address on file | | | | |
| 7940268 | AT&T CORPORATE REAL ESTATE | 5001 EXECUTIVE PARKWAY RM 4W000O | SAN RAMON | CA | 94583 | |
| 4974401 | AT&T Corporate Real Estate | Hamlet Orloski, 5001 Executive Parkway, Rm 4W000o | San Ramon | CA | 94583 | |
| 7940269 | AT&T CORPORATION | 1 AT&T WAY | BEDMINSTER | NJ | 07921-0752 | |
| 7952266 | AT&T Corporation | 1 Rockefeller Place | New York | NY | 10020 | |
| 6041332 | AT&T Corporation | 208 S. Akard Street, Suite 2954 | Dallas | TX | 75202 | |
| 7952267 | AT&T Corporation | 3707 Kings Way #C33A | Sacramento | CA | 95821 | |
| 6062838 | AT&T Corporation | One AT&T Way | Bedminster | NJ | 07921 | |
| 4916402 | AT&T INC | 1316 WEST ANN ARBOR RD L102 | PLYMOUTH | MI | 48170 | |
| 4916401 | AT&T INC | 2700 WATT AVE RM 3012 | SACRAMENTO | CA | 95821 | |
| 5864790 | AT&T INC | Address on file | | | | |
| 7952270 | AT&T Low Wire | 909 Chestnut St. 29-N-13 | St Louis | MO | 63101 | |
| 7952272 | AT&T Low Wires | 909 Chestnut St. 29-N-13 | St Louis | MO | 63101 | |
| 6008543 | AT&T MOBILITY | 2700 WATT AVE 2ND FLR RM 2110 | SACRAMENTO | CA | 95821 | |
| 5866478 | AT&T Mobility | Address on file | | | | |
| 5866477 | AT&T Mobility | Address on file | | | | |
| 5866488 | AT&T Mobility | Address on file | | | | |
| 5866480 | AT&T Mobility | Address on file | | | | |
| 5866479 | AT&T Mobility | Address on file | | | | |
| 5866494 | AT&T Mobility | Address on file | | | | |
| 5866492 | AT&T Mobility | Address on file | | | | |
| 4916404 | AT&T MOBILITY II LLC | NATIONAL BUSINESS SERVICES, 208 S. Akard Street | Dallas | TX | 75202 | |
| 6012398 | AT&T MOBILITY II LLC | P.O. BOX 5085 | CAROL STREAM | IL | 60197 | |
| 6012103 | AT&T MOBILITY II LLC | P.O. BOX 9004 | CAROL STREAM | IL | 60197-9004 | |
| 4916405 | AT&T MOBILITY LLC | PO Box 6463 | CAROL STREAM | IL | 60197-6463 | |
| 5866496 | AT&T MOBILITY LLC | Address on file | | | | |
| 6062847 | AT&T Mobility National Accounts LLC | 7229 Parkway Dr | Hanover | MD | 21076 | |
| 5866497 | AT&T Mobility, LLC | Address on file | | | | |
| 4976291 | AT&T Network | Bay Area Cellular Telephone Co (Cellular One), 5405 Windward Parkway, PO BOX 1630 | Alpharetta | GA | 30009 | |
| 4935572 | at&t PABC-CN-201609-0W-0087-WFB, Continental Asjustment Bureau Inc | 6300 State Hwy 16 | Plymouth | CA | 95669 | |
| 5980232 | AT&T PABC-CN-201511-0W-0040-SCJ, AT&T | 136 Brookdale Drive | Vacaville | CA | 95687 | |
| 5980947 | AT&T PABC-CS-201610-0H-0033-WFB, SIA In front of 1115 Brown | In Front Of 1115 Brown | Bakersfield | CA | 93305 | |
| 4935727 | AT&T PABC-CS-201610-0H-0033-WFB, SIA In front of 1115 Brown | In Front Of 1115 Brown | Bakersfield | CA | 93308 | |
| 4976294 | AT&T PCS Wireless Sevices | nka New Cingular Wireless Services/AT&T MOBILITY, 575 MOROSGO DR, 13F West Tower, ATTN: LEASE ADMINISTRATION | Atlanta | GA | 30324 | |
| 5958575 | AT&T Risk Management | 1010 Pine 06-NW | St. Louis | CA | 63101 | |
| 4937358 | AT&T Risk Management | 1010 Pine 06-NW | St. Louis | MO | 63101 | |
| 5952430 | AT&T Risk Management | 1010 Pine 6W-P-02 | Saint Louis | CA | 63101 | |
| 4945080 | AT&T Risk Management | 1010 Pine 6W-P-02 | Saint Louis | MO | 63101 | |
| 5997807 | AT&T Risk Management | 1355 McCandless Dr, Apt 221 | Milpitas | CA | 95035-8155 | |
| 7952274 | AT&T Risk Management | 909 Chestnut St. 29-N-13 | St. Louis | MO | 63101 | |
| 5982822 | AT&T Risk Management | PO Box 5070, 4774 E. Fountain Way, Fresno, Ca., | Carol Stream | CA | 60197-5070 | |
| 4943090 | AT&T Risk Management | PO Box 5070 | Carol Stream | CA | 60197-5070 | |
| 7952276 | AT&T Risk Management, Loreanna | 909 Chestnut St. 29-N-13 | St.Louis | MO | 63101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5866500 | AT&T Services | Address on file | | | | |
| 5866499 | AT&T Services | Address on file | | | | |
| 6116241 | AT&T SERVICES INC | 1121 Jefferson Ave | Redwood City | CA | 94063 | |
| 6116244 | AT&T SERVICES INC | 1140 N Mathilda | Sunnyvale | CA | 94089 | |
| 6116253 | AT&T SERVICES INC | 155 S White Rd | San Jose | CA | 95127 | |
| 6116250 | AT&T SERVICES INC | 1587 Franklin St | Oakland | CA | 94612 | |
| 6008714 | AT&T SERVICES INC | 160 SOUTH 2ND ST | DIXON | CA | 95602 | |
| 6116245 | AT&T SERVICES INC | 1714 Colfax St | Concord | CA | 94520 | |
| 6116243 | AT&T SERVICES INC | 234 Carroll St | Sunnyvale | CA | 94086 | |
| 6062848 | AT&T services Inc | 308 S Akard St Room 1610.01 | Dallas | TX | 75202 | |
| 6116246 | AT&T SERVICES INC | 36789 Fremont Blvd | Fremont | CA | 94536 | |
| 6116256 | AT&T SERVICES INC | 3900 Channel Dr | West Sacramento | CA | 95691 | |
| 6116255 | AT&T SERVICES INC | 400 Holger Way | San Jose | CA | 95131 | |
| 6116247 | AT&T SERVICES INC | 4073 Adams Ave | Fremont | CA | 94538 | |
| 6116248 | AT&T SERVICES INC | 4658 Willow Rd | Pleasanton | CA | 94588 | |
| 6116242 | AT&T Services Inc | 537 Laurel St | San Carlos | CA | 94070 | |
| 6116254 | AT&T Services Inc | 6245 Dial Way | San Jose | CA | 95129 | |
| 6116249 | AT&T SERVICES INC | 730 Carolina St | Vallejo | CA | 94590 | |
| 6116251 | AT&T SERVICES INC | 8925 Holly St | Oakland | CA | 94621 | |
| 6116252 | AT&T SERVICES INC | 95 S Almaden Blvd | San Jose | CA | 95113 | |
| 6062849 | AT&T Services Inc. | 5001 Executive Parkway | San Ramon | CA | 94583 | |
| 4943951 | AT&T Services Inc.-Gerber, Peter | 1520 20th St | Bakersfield | CA | 93301 | |
| 6116258 | AT&T SERVICES, INc | 1101 San Mateo Ave | San Bruno | CA | 94066 | |
| 6116257 | AT&T SERVICES, INC | 1445 Van Ness Ave | Fresno | CA | 93721 | |
| 6116259 | AT&T SERVICES, INC | 518 W 4th St | Chico | CA | 95928 | |
| 6116263 | AT&T SERVICES, INC. | 1755 Locust Street | Walnut Creek | CA | 94596 | |
| 6116266 | AT&T SERVICES, INC. | 20 Shenado Place | San Jose | CA | 95136 | |
| 6116264 | AT&T SERVICES, INC. | 220 Shaver Street | San Rafael | CA | 94901 | |
| 6116265 | AT&T SERVICES, INC. | 2211 Junction Avenue | San Jose | CA | 95131 | |
| 6116262 | AT&T SERVICES, INC. | 221 W. Winton Ave. | Hayward | CA | 94544 | |
| 6116261 | AT&T SERVICES, INC. | 2525 North Watney Way | Fairfield | CA | 94533 | |
| 6116260 | AT&T SERVICES, INC. | 3175 Spring St. | Redwood City | CA | 94063 | |
| 4916406 | AT&T TELECONFERENCE SERVICE | ONE AT&T WAY | BEDMINISTER | NJ | 07921 | |
| 6009197 | AT&T WIRELESS SERVICES | P O BOX 182576 | COLUMBUS | OH | 43218 | |
| 4916407 | AT&T WIRELESS SERVICES | PO Box 78110 | PHOENIX | AZ | 85062-8110 | |
| 7940270 | AT&T WIRELESS SERVICES OF CALIFORNIA, INC. | 3851 NORTH FREEWAY BLVD | SACRAMENTO | CA | 95834 | |
| 6062850 | AT&T Wireless Services of California, Inc. | AT&T Mobility, 3851 North Freeway Blvd | Sacramento | CA | 95834 | |
| 6118929 | AT&T Wireless Services of California, Inc. | AT&T Mobility, Attn: Network Counsel, Legal Dept, 340 Mount Kemble Avenue, | Morristown | NJ | 07960 | |
| 5981281 | AT&T, at&t PACB-CN-201702-0W-0128-WFB | 1010 Pine 06-NW, Corner of S George Washington/Bogue | Saint Louis | CA | 63101 | |
| 4938524 | AT&T, at&t PACB-CN-201702-0W-0128-WFB | 1010 Pine 06-NW | Saint Louis | MO | 63101 | |
| 5981550 | AT&T, AT&T PACB-CS-201705-0H-0048 | 1010 Pine 6W-P-02, 8349 17 1/4th ave | St. Louis | CA | 63101 | |
| 4939424 | AT&T, AT&T PACB-CS-201705-0H-0048 | 1010 Pine 6W-P-02 | St. Louis | MO | 63101 | |
| 4940240 | AT&T, Attn: Risk MGMT | 1010 Pine 6W-P-02 | El Dorado Hills | CA | 95762 | |
| 5982359 | AT&T, Attn: Risk MGMT | 1010 Pine 6W-P-02 | Saint Louis | MO | 63101-2015 | |
| 5982152 | AT&T, ATTN: Risk MGMT | 1010 PINE 6W-P-02 | ST. LOUIS | CA | 63101 | |
| 4944028 | AT&T, ATTN: Risk MGMT | 1010 PINE 6W-P-02 | ST. LOUIS | MO | 63101 | |
| 5982359 | AT&T, Attn: Risk MGMT | 3067 Warren Lan | El Dorado Hills | CA | 95762 | |
| 5980347 | AT&T, Garret*Adjuster | 909 Chestnut Street, RM 39-N-13, 1627 Christina | Saint Louis | CA | 63101-3099 | |
| 7952268 | AT&T, Garret*Adjuster | 909 Chestnut Street, RM 39-N-13 | Saint Louis | MO | 63101-3099 | |
| 7952269 | AT&T, Jasmine Baskin | 909 Chestnut St 29-N-13 | St. Louis | MO | 63101 | |
| 7952271 | AT&T, Low Wire | P.O. Box 5070 | Carol Stream | IL | 60197-5070 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7952273 | AT&T, Maryann Candini | 909 Chestnut Street, 29-N-13 | St. Louis | MO | 63101 | |
| 5982392 | AT&T, PABC-CN-201712-0W-0173-TZH | Risk Management, 4006 N Beale ra | St Louis | CA | 63101 | |
| 4941685 | AT&T, PABC-CN-201712-0W-0173-TZH | Risk Management | St Louis | MO | 63101 | |
| 5982247 | AT&T, Pac Bell, PACB-CN-201708-OJ-0143-WFB | 1010 PINE 6W-P-02 | ST. LOUIS | CA | 63101 | |
| 4940328 | AT&T, Pac Bell, PACB-CN-201708-OJ-0143-WFB | 1010 PINE 6W-P-02 | ST. LOUIS | MO | 63101 | |
| 5969037 | AT&T, PACB CN 201702 0J 0040 WFB | 1010 Pine 06-NW | Saint Louis | MO | 63101 | |
| 4936192 | AT&T, PACB CN 201702 0J 0040 WFB | 1010 Pine 06-NW | Stocton | CA | 95204 | |
| 5969037 | AT&T, PACB CN 201702 0J 0040 WFB | 1116 W RIVARA RD | STOCKTON | CA | 95207 | |
| 5980243 | AT&T, PACB-CN-201504-0W-0115-SCJ | 909 Chestnut Street, 3448 Norwalk Place | Fairfield | CA | 94534 | |
| 5980217 | AT&T, PACB-CN-201509-0W-0051-SCJ | 909 Chestnut Street, Room 39-N-13, 5649 aNGELINA aVENUE | Carmichael | CA | 95608 | |
| 5979732 | AT&T, PACB-CN-201511-0J-0115-KLE | 909 Chesnut Street. Room 39-N-13, 6316 N. Garden Avenue | Clovis | CA | 93710 | |
| 5980324 | AT&T, PACB-CN-201512-0W-0073-SCJ | 909 Chestnut St 29-N-13, 137 Andover Drive | Vacaville | CA | 95687 | |
| 5980427 | AT&T, PACB-CN-201602-0W-0092-SCJ | 909 CHESTNUT ST, 1221 WILLOW ROAD, MENLO PARK CA | SAINT LOUIS | CA | 63101 | |
| 4933780 | AT&T, PACB-CN-201602-0W-0092-SCJ | 909 CHESTNUT ST | SAINT LOUIS | MO | 63101 | |
| 5980516 | AT&T, PACB-CN-201605-0W-0089-SCJ | 909 CHESTNUT ST, I Street and 9th Street | Sacramento | CA | 95814 | |
| 4934426 | AT&T, PACB-CN-201605-0W-0089-SCJ | 909 CHESTNUT ST | Sacramento | CA | 95814 | |
| 5980428 | AT&T, PACB-CN-201605-OW-0114-SCJ | 909 CHESTNUT ST, 9093 HAZEL OAK COURT, ORANGEVALE CA | SAINT LOUIS | CA | 63101-2017 | |
| 4934500 | AT&T, PACB-CN-201605-OW-0114-SCJ | 909 CHESTNUT ST | SAINT LOUIS | MO | 63101-2017 | |
| 5980323 | AT&T, PACB-CN-201606-0J-0025-KLE | 909 Chestnut St 29-N-13, 17280 tIMBER dRIVE | Sonora | CA | 95372 | |
| 4934545 | AT&T, PACB-CN-201606-0J-0025-KLE | 909 Chestnut St 29-N-13 | Sonora | CA | 95372 | |
| 4934900 | AT&T, PACB-CN-201607-0J-0122-WFB | 1010 Pine o6-NW | Oakland | CA | 94607 | |
| 5980927 | AT&T, PACB-CN-201607-0J-0122-WFB | 1010 Pine o6-NW | Saint Louis | MO | 63101-2015 | |
| 5980927 | AT&T, PACB-CN-201607-0J-0122-WFB | CO Broadway & Whitmore | Oakland | CA | 94607 | |
| 5980573 | AT&T, PACB-CN-201608-0J-0096-WFB | 909 Chestnut Street, 26854 Purissima Road LAH | Los Altos Hills | CA | 94022 | |
| 4935264 | AT&T, PACB-CN-201608-0J-0096-WFB | 909 Chestnut Street | Los Altos Hills | CA | 94022 | |
| 5980791 | AT&T, PACB-CN-201608-0J-0178-WFB | 1010 Pine 06-NW, 17673 w 6TH sTREET | Stevinson | CA | 95374 | |
| 4935376 | AT&T, PACB-CN-201608-0J-0178-WFB | 1010 Pine 06-NW | Stevinson | CA | 95374 | |
| 5980756 | AT&T, PACB-CN-201609-0J-0052-WFB | 1010 Pine 06-NW, Burlington Way & Woodstock Ct, Walnut Creek | Saint Louis | CA | 63101 | |
| 4935444 | AT&T, PACB-CN-201609-0J-0052-WFB | 1010 Pine 06-NW | Saint Louis | MO | 63101 | |
| 5979909 | AT&T, PACB-CN-201610-0J-0020-WFB | 1010 Pine, 06-NW, 6531 Catamaran Drive | San Jose | CA | 95119 | |
| 4935107 | AT&T, PACB-CN-201610-0J-0020-WFB | 1010 Pine, 06-NW | San Jose | CA | 95119 | |
| 5980926 | AT&T, PACB-CN-201611-0J-0116-WFB | 1010 Pine, 06-NW | Saint Louis | MO | 63101-2015 | |
| 4935546 | AT&T, PACB-CN-201611-0J-0116-WFB | 1010 Pine, 06-NW | Union City | CA | 94587 | |
| 5980926 | AT&T, PACB-CN-201611-0J-0116-WFB | 33020 MARSH HAWK RD | Union City | CA | 94587 | |
| 4936380 | AT&T, PACB-CN-201612-0J-0127-SCJ | 1010 Pine 06-NW | Alamo | CA | 94507 | |
| 5968113 | AT&T, PACB-CN-201612-0J-0127-SCJ | 1010 Pine 06-NW | Saint Louis | MO | 63101-2015 | |
| 5968113 | AT&T, PACB-CN-201612-0J-0127-SCJ | 925 Kirkcrest Road | Alamo | CA | 94507 | |
| 4936678 | AT&T, PACB-CN-201702-0J-0010-SCJ | 1010 Pine 06-NW | Oakland | CA | 94607 | |
| 5981376 | AT&T, PACB-CN-201702-0J-0010-SCJ | 1010 Pine 06-NW | Saint Louis | MO | 63101-2015 | |
| 5981376 | AT&T, PACB-CN-201702-0J-0010-SCJ | E10th & 2nd Ave | Oakland | CA | 94606 | |
| 4936193 | AT&T, PACB-CN-201702-0J-0038-WFB | 1010 Pine 06-NW | Fremont | CA | 94536 | |
| 5980923 | AT&T, PACB-CN-201702-0J-0038-WFB | 1010 Pine 06-NW | Saint Louis | MO | 63101-2015 | |
| 5980923 | AT&T, PACB-CN-201702-0J-0038-WFB | 320 Aleut Ct | Fremont | CA | 94539 | |
| 5981578 | AT&T, PACB-CN-201705-0W-0157-KMB | 1047 S Claremont | San Mateo | CA | 94402 | |
| 5981880 | AT&T, PACB-CN-201706-0J-0117-WFB | 1010 Pine, 06-NW | Saint Louis | MO | 63101-2015 | |
| 5981880 | AT&T, PACB-CN-201706-0J-0117-WFB | 5467 River Road | Oakdale | CA | 95361 | |
| 5981885 | AT&T, PACB-CN-201707-0J-0183-SCJ | 1010 Pine 6W-P-02 | Saint Louis | MO | 63101-2015 | |
| 5981885 | AT&T, PACB-CN-201707-0J-0183-SCJ | 3620 Cherokee Lane | Modesto | CA | 95356 | |
| 5981891 | AT&T, PACB-CN-201708-0J-0191-SCJ | 1010 Pine 6W-P-02 | Saint Louis | MO | 63101 | |
| 5981891 | AT&T, PACB-CN-201708-0J-0191-SCJ | 115 Orchard Height Lane | Watsonville | CA | 95076 | |
| 5982126 | AT&T, PACB-CN-201710-0W-0357-WFB | 1010 Pine 6W-P-02 | Saint Louis | MO | 63101-2015 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5982126 | AT&T, PACB-CN-201710-0W-0357-WFB | 3890 Leisure Lane | Placerville | CA | 95667 | |
| 5979893 | AT&T, PACB-CS-201509-0M-0002-CMK | 909 Chestnut St, 39-N-13, Hagman 200 FT West of Hagman Road | Bakersfield | CA | 93311 | |
| 4934160 | AT&T, PACB-CS-201604-0M-0008-WFB | 1010 Pine 06-NW | Bakersfield | CA | 93308 | |
| 5948593 | AT&T, PACB-CS-201604-0M-0008-WFB | 1010 Pine 06-NW | Saint Louis | MO | 63101-2015 | |
| 5948593 | AT&T, PACB-CS-201604-0M-0008-WFB | El Toro Drive | Bakersfield | CA | 93304 | |
| 5982126 | AT&T, Pacific Bell, PACB-CN-201707-OJ-0052-WFB | 1010 PINE 6W-P-02 | ST. LOUIS | CA | 63101 | |
| 4936824 | AT&T, Pacific Bell, PACB-CN-201707-OJ-0052-WFB | 1010 PINE 6W-P-02 | ST. LOUIS | MO | 63101 | |
| 5980770 | AT&T, Risk Management | 1010 Pine 06-NW, 561 Gettysburg, Clovis | Saint Louis | CA | 63101 | |
| 5980779 | AT&T, Risk Management | 1010 Pine 06-NW, 6752 Langely Canyon Rd, Prunedale | Saint Louis | CA | 63101 | |
| 4935609 | AT&T, Risk Management | 1010 Pine 06-NW | Saint Louis | MO | 63101 | |
| 5958927 | AT&T, Risk Management | 909 Chestnut St. 39-N-13 | Saint Louis | CA | 63101 | |
| 4936891 | AT&T, Risk Management | 909 Chestnut St. 39-N-13 | Saint Louis | MO | 63101 | |
| 7952275 | AT&T, Risk Management | 909 CHESTNUT ST ROOM 39 N 13 | St Louis | MO | 63101 | |
| 5979911 | AT&T, Risk Management | p 11 x 11th Avenue | Saint Louis | CA | 63101 | |
| 5981280 | AT&T, Risk Mgmt | 1010 Pine 6W-P-02 | Saint Louis | CA | 63101 | |
| 4943660 | AT&T, Risk Mgmt | 1010 Pine 6W-P-02 | Saint Louis | MO | 63101 | |
| 7952277 | AT&T, Sedgwick Claims | 909 Chestnut St. 29-N-13 | St Louis | MO | 63131 | |
| 7952278 | AT&T/Sedgwick, Attn: Logan Glenn | P.O. Box 14512 | Lexington | KY | 40152 | |
| 7175257 | AT, a minor child (Parent: Teela M Baker) | Address on file | | | | |
| 7175257 | AT, a minor child (Parent: Teela M Baker) | Address on file | | | | |
| 7175257 | AT, a minor child (Parent: Teela M Baker) | Address on file | | | | |
| 7175257 | AT, a minor child (Parent: Teela M Baker) | Address on file | | | | |
| 7175257 | AT, a minor child (Parent: Teela M Baker) | Address on file | | | | |
| 7175257 | AT, a minor child (Parent: Teela M Baker) | Address on file | | | | |
| 6041334 | ATACHISON TOPEKA SANTA FE RAILWAY COMPANY | 4 & Wilson | Santa Rosa | CA | 95401 | |
| 4934005 | Atafi, Mariam | 80 Buckingham Drive | Moraga | CA | 94556 | |
| 5992029 | Ataide, Craig | Address on file | | | | |
| 7331624 | Ataide, Michael | Address on file | | | | |
| 7331600 | Ataide, Michael S | Address on file | | | | |
| 7952255 | Atain Insurance | 30833 Northwestern Hwy | Farmington Hills | MI | 48334 | |
| 7952256 | Atain Insurance Company | 30833 Northwestern Hwy | Farmington Hills | MI | 48334 | |
| 4961459 | Atangan, Christopher | Address on file | | | | |
| 7678281 | ATANIEL A NOEL | Address on file | | | | |
| 4916408 | ATASCADERO CHAMBER OF COMMERCE | 6907 EL CAMINO REAL, STE A | ATASCADERO | CA | 93422-4386 | |
| 4916409 | ATASCADERO ECONOMIC FOUNDATION | 6904 EL CAMINO REAL | ATASCADERO | CA | 93422 | |
| 6062882 | Atascadero Glass Inc. | 8730 El Camino Real | Atascadero | CA | 93422 | |
| 6062884 | Atascadero Glass Inc. | ATASCADERO GLASS INC, 8730 EL CAMINO REAL | ATASCADERO | CA | 93422 | |
| 6062885 | Atascadero Mutual Water | 5005 El Camino Real | Atascadero | CA | 93422 | |
| 4916411 | ATASCADERO MUTUAL WATER CO | 5005 El Camino Real | Atascadero | CA | 93422 | |
| 5012780 | ATASCADERO MUTUAL WATER CO | PO Box 6075 | ATASCADERO | CA | 93423 | |
| 4934388 | Atascadero Sewing and Vacuum Center, Kim/Pat Young | 5925 Traffic Way | Atascadero | CA | 93422 | |
| 6062892 | ATASCADERO UNIFIED SCHOOL DISTRICT | 27611 La Paz Road, Suite A2 | Laguna Niguel | CA | 92677 | |
| 6062888 | ATASCADERO UNIFIED SCHOOL DISTRICT | 27611 La Paz Rd, Suite A2 | Lauguna Niguel | CA | 92677 | |
| 6062893 | ATASCADERO UNIFIED SCHOOL DISTRICT - 6100 OLMEDA | 27611 LA PAZ RD, SUITE A2 | LAGUNA NIGUEL | CA | 92677 | |
| 6062894 | ATASCADERO UNIFIED SCHOOL DISTRICT - CRESTON | 27611 La Paz Rd. Suite A2 | Laguna Niguel | CA | 92677 | |
| 6062895 | ATASCADERO UNIFIED SCHOOL DISTRICT - SAN BENITO RD | 27611 La Paz Rd, Suite A2 | Laguna Niguel | CA | 92677 | |
| 6062896 | ATASCADERO UNIFIED SCHOOL DISTRICT - SW4 SW4 34 | 27611 La Paz Rd., Suite A2 | Laguna Niguel | CA | 92677 | |
| 6062897 | ATASCADERO UNIFIED SCHOOL DISTRICT -6500 LEWIS AVE | 27611 LA PAZ RD. SUITE A2 | LAGUNA NIGUEL | CA | 92677 | |
| 6062898 | ATASCADERO USD - 6500 ATASCADERO AVE | 27611 LA PAZ RD, SUITE A2 | LAGUNA NIGUEL | CA | 92677 | |
| 6062899 | Atascadero USD - Monterey Rd. Elementary School | 27611 LA PAZ RD, SUITE A2 | LAGUNA NIGUEL | CA | 92677 | |
| 5915507 | Atasha Bias | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5915506 | Atasha Bias | Address on file | | | | |
| 5915505 | Atasha Bias | Address on file | | | | |
| 5915504 | Atasha Bias | Address on file | | | | |
| 6165593 | Ataue, Tharake | Address on file | | | | |
| 7952258 | Atazz Technical Services Inc. | 5701 Lonetree Blvd. Suite 107J | Rocklin | CA | 95765 | |
| 6116267 | ATC - American Transmission Company | Attn: An officer, managing or general agent, P.O. Box 47 | Waukesha | WI | 53187-0047 | |
| 6116089 | ATC - American Transmission Company | Attn: An officer, managing or general agent, W234 N2000 Ridgeview Pkwy Ct | Waukesha | WI | 53188 | |
| 7678282 | ATC (BOOK-ENTRY FAST ACCOUNT) | Address on file | | | | |
| 7678283 | ATC (BOOK-ENTRY FRACTIONS ACCOUNT) | Address on file | | | | |
| 7321052 | Atchison, Matthew | Frantz, James P, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7280629 | Atchison, Matthew | Address on file | | | | |
| 4987867 | Atchley, James | Address on file | | | | |
| 4964669 | Atchoukeu, Flaubert T | Address on file | | | | |
| 6116268 | ATCO Gas Distribution | Attn: Dean Reeve, Sr. VP and General Manager Nathan Carter, 10045-105 Street | Edmonton | AB | T5J2V6 | |
| 7772301 | ATE OENES & | JOHANNA H OENES JT TEN, 1100 COBBLESTONE CT | FORT COLLINS | CO | 80525-2832 | |
| 5866507 | ATEFEH, FREAD | Address on file | | | | |
| 7280050 | Atencio, Gilbert | Address on file | | | | |
| 4996842 | Atencio, Katherine | Address on file | | | | |
| 4912950 | Atencio, Katherine I | Address on file | | | | |
| 6063715 | ATG INC | 377 East Butterfield Road, Suite 900 | Lombard | IL | 60126 | |
| 7981326 | ATHA II, WILLIAM H. | Address on file | | | | |
| 7776180 | ATHALEA J VANDERHURST | 461 OAK RIDGE DR | REDWOOD CITY | CA | 94062-3003 | |
| 7772918 | ATHALIE H PIATT | 174 VIEWMONT AVE | VALLEJO | CA | 94590-3545 | |
| 4988080 | Athanacio, Deborah | Address on file | | | | |
| 5009287 | Athanasion, Diane | Corey, Luzaich, De Ghetaldi & Riddle LLP, Dario De Ghetaldi, Amanda L Riddle, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5009286 | Athanasion, Diane | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5000482 | Athanasion, Diane | Gibbs Law Group, Eric Gibbs, Dylan Hughes, Steven A. Lopez, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7275496 | Athanasiou, Diane | Address on file | | | | |
| 7480835 | Athanasopoulos, Samantha | Address on file | | | | |
| 6144204 | ATHANASSIOUS CHRISTIAN N ET AL | Address on file | | | | |
| 7339803 | Athas, Jamie | Address on file | | | | |
| 4916412 | ATHENA CONTROLS INC | 5145 CAMPUS DR | PLYMOUTH MEETING | PA | 19462 | |
| 7678284 | ATHENA CRIST | Address on file | | | | |
| 7193195 | ATHENA DOSHI | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193195 | ATHENA DOSHI | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7678285 | ATHENA K GHISELLI | Address on file | | | | |
| 7678286 | ATHENA N VAUGHN | Address on file | | | | |
| 7183567 | Athena Smurthwaite | Address on file | | | | |
| 7176817 | Athena Smurthwaite | Address on file | | | | |
| 7176817 | Athena Smurthwaite | Address on file | | | | |
| 7783744 | ATHENA VELOKAS | 200 WINSTON DR APT 715 | CLIFFSIDE PARK | NJ | 07010-3214 | |
| 7305150 | Athena Womack (Ashley Lanser, Parent) | Address on file | | | | |
| 7187796 | Athena Womack (Ashley Lanser, Parent) | Address on file | | | | |
| 7187796 | Athena Womack (Ashley Lanser, Parent) | Address on file | | | | |
| 7266374 | Athene Annuity & Life Assurance Company | 7700 Mills Civic Parkway | West Des Moines | IA | 50266 | |
| 7266768 | Athene Annuity and Life Company | 7700 Mills Civic Parkway, 8A-14e | West Des Moines | IA | 50266 | |
| 7781131 | ATHENE TR | FBO GREGORIO SANTIAGO IRA, 07 07 17, 3736 GRESHAM LN | SACRAMENTO | CA | 95835-2064 | |
| 5915511 | Athenia Dunham | Address on file | | | | |
| 5915510 | Athenia Dunham | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5915509 | Athenia Dunham | Address on file | | | | |
| 5915508 | Athenia Dunham | Address on file | | | | |
| 6135096 | ATHENIEN STEPHEN A & YUMIKO | Address on file | | | | |
| 4916413 | ATHENIUM ANALYTICS LLC | FKA WEATHER ANALYTICS LLC, 1 WASHINGTON ST STE 5145 | DOVER | NH | 03820 | |
| 7212895 | Athens Administrators tpa New Hampshire Insurance Company | Equian, Attn: Eric Ashley, 9390 Bunsen Parkway | Louisville | KY | 40220 | |
| 7465066 | Athens Administrators tpa New Hampshire Insurance Company | Equian, PO Box 36220 | Louisville | KY | 40233 | |
| 7212895 | Athens Administrators tpa New Hampshire Insurance Company | PO Box 36220 | Louisville | KY | 40233 | |
| 5982266 | ATHENS ADMINISTRATORS, City of Vallejo | PO BOX 696, 180 Mountain View | CONCORD | CA | 94522-3002 | |
| 4941353 | ATHENS ADMINISTRATORS, City of Vallejo | PO BOX 696 | CONCORD | CA | 94522-3002 | |
| 4933535 | Athens, Betty | 35501 S. Hwy 1 | Gualala | CA | 95445 | |
| 5980104 | Athens, Betty | Address on file | | | | |
| 7822874 | Atheron, Christian | Address on file | | | | |
| 7822874 | Atheron, Christian | Address on file | | | | |
| 4975524 | Atherstone | 0726 PENINSULA DR, 5069 Alhambra Valley Road | Martinez | CA | 94553 | |
| 6084057 | Atherstone | 5069 Alhambra Valley Road | Martinez | CA | 94553 | |
| 7593620 | Atherton, Christian | Address on file | | | | |
| 7593620 | Atherton, Christian | Address on file | | | | |
| 7593620 | Atherton, Christian | Address on file | | | | |
| 7593620 | Atherton, Christian | Address on file | | | | |
| 4934788 | Atherton, Jennifer | 155 Estates Drive | Ben Lomond | CA | 95005 | |
| 4952153 | Atherton, Kirk D | Address on file | | | | |
| 7290142 | Athey, Deborah | Address on file | | | | |
| 4916414 | ATHLETIC & INDUSTRIAL | REHABILITATION, 4301 NORTH STAR WY | MODESTO | CA | 95356 | |
| 4916415 | ATHLETIC & INDUSTRIAL REHAB | PHYSICAL THERAPY INC, 2116 450 GLASS LN STE C | MODESTO | CA | 95356-9287 | |
| 4916416 | ATHLETICS INVESTMENT GROUP | OAKLAND ATHLETICS, 7000 COLISEUM WAY | OAKLAND | CA | 94621 | |
| 7243864 | Athletics Investment Group LLC and its Successor(s) in Interest and Assigns | Oakland Athletics, Att: D'Lonra Ellis, Esq., Oakland Coliseum, 7000 Coliseum Way | Oakland | CA | 94621 | |
| 7304974 | Athletics Investment Group LLC and its Successor(s) in Interest and Assigns | Oakland Athletics, D'Lonra Ellis, Esq., Oakland Coliseum, 7000 Coliseum Way | Oakland | CA | 94621 | |
| 6141127 | ATHWAL NAVJOT | Address on file | | | | |
| 6144286 | ATI RAMAMURTHY R TR & ATI SYAMALA D TR | Address on file | | | | |
| 5804328 | ATI Trucking LLC | 100 Industry Dr. | Pittsburgh | PA | 15275 | |
| 5000210 | Ati, Ramamurthy | Edgar Law Firm, Donald S. Edgar, 408 College Avenue | Santa Rosa | CA | 95401 | |
| 5009197 | Ati, Ramamurthy | Robins Cloud LLP, Bill Robins III, Robert T Bryson, Kevin M Pollack,, 808 Wilshire Boulevard, Suite 450 | Santa Monica | CA | 90401 | |
| 5013986 | Ati, Ramamurthy and Syamala | Address on file | | | | |
| 7167560 | ATI, RAMAMURTHY R | Address on file | | | | |
| 5000211 | Ati, Syamala | Edgar Law Firm, Donald S. Edgar, 408 College Avenue | Santa Rosa | CA | 95401 | |
| 5009198 | Ati, Syamala | Robins Cloud LLP, Bill Robins III, Robert T Bryson, Kevin M Pollack,, 808 Wilshire Boulevard, Suite 450 | Santa Monica | CA | 90401 | |
| 7167561 | ATI, SYAMALA D | Address on file | | | | |
| 6041338 | ATICHISON TOPEKA SANTA FE RAILROAD COMPANY | 4 & Wilson | Santa Rosa | CA | 95401 | |
| 7466682 | Atichson, Joyce | Address on file | | | | |
| 4973151 | Atilano, Cynthia | Address on file | | | | |
| 6067506 | Atilla Mathe & Widmayer | 23 Sarteano Drive | Newport Coast | CA | 92657 | |
| 4975838 | Atilla Mathe & Widmayer | 2980 BIG SPRINGS ROAD, 23 Sarteano Drive | Newport Coast | CA | 92657 | |
| 7940271 | ATILLA MATHE & WIDMAYER | 2980 BIG SPRINGS ROAD | NEWPORT COAST | CA | 92657 | |
| 7781610 | ATIS FOLKMANIS | 1037 MARIPOSA AVE | BERKELEY | CA | 94707-2409 | |
| 8313371 | Atjohn Securitie | Douglas Securities, Avda. Alberto Alcocer, 7-5C | Madrid | | 28036 | |
| 7285211 | Atkin, Karlie | Address on file | | | | |
| 7263987 | Atkin, Karlie | Address on file | | | | |
| 4916418 | ATKINS ENERGY INC | 100 CENTER POINT CIRCLE STE 10 | COLUMBIA | SC | 29210 | |
| 6134939 | ATKINS GARY ETAL | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4977526 | Atkins Jr., William | Address on file | | | | |
| 4957063 | Atkins Jr., William G | Address on file | | | | |
| 7959671 | Atkins, Cathy | Address on file | | | | |
| 5938782 | Atkins, Charles | Address on file | | | | |
| 7273173 | Atkins, Colleen and Wayne | Address on file | | | | |
| 7297977 | Atkins, Corey Lynn | James P Frantz, 402 West Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4946021 | Atkins, Edward | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 4946022 | Atkins, Edward | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 7186211 | ATKINS, III, EDWARD JAMES | Address on file | | | | |
| 4944918 | Atkins, Jamie | 728 W 12th Ave | Chico | CA | 95926 | |
| 7200388 | ATKINS, JUSTIN MARK | Address on file | | | | |
| 7200388 | ATKINS, JUSTIN MARK | Address on file | | | | |
| 7200382 | ATKINS, LOURA | Address on file | | | | |
| 7200382 | ATKINS, LOURA | Address on file | | | | |
| 4961873 | Atkins, Matthew John | Address on file | | | | |
| 4977582 | Atkins, Otisteen | Address on file | | | | |
| 4952307 | Atkins, Patrick Michael | Address on file | | | | |
| 4974721 | Atkins, Roy C | P.O. Box 143 | Whitmore | CA | 96096 | |
| 6029353 | Atkins, Victoria | Address on file | | | | |
| 6029283 | Atkins, Victoria | Address on file | | | | |
| 4916419 | ATKINSON CONSOLIDATED ENT INC | PO Box 1815 | WOODLAND | CA | 95776 | |
| 7911470 | Atkinson Family Trust, Jill R. Atkinson TTE | Address on file | | | | |
| 6144456 | ATKINSON JOHN M & SUZANNE K | Address on file | | | | |
| 6135300 | ATKINSON PATRICIA ETAL | Address on file | | | | |
| 6130736 | ATKINSON PETER & STEPHANIE | Address on file | | | | |
| 6063723 | ATKINSON POWER LLC | 11409 BUSINESS PARK CIR STE 200 | LONGMONT | CO | 80504 | |
| 4916420 | ATKINSON POWER LLC | 7931 E PECOS RD STE 211 | MESA | AZ | 85212 | |
| 6133346 | ATKINSON SUSAN | Address on file | | | | |
| 7467574 | Atkinson, Alexis | Address on file | | | | |
| 5977331 | atkinson, christina | Address on file | | | | |
| 5902314 | Atkinson, Christina | Address on file | | | | |
| 4951686 | Atkinson, David Lee | Address on file | | | | |
| 6063722 | Atkinson, David Lee | Address on file | | | | |
| 7156983 | Atkinson, Donna | Address on file | | | | |
| 4990225 | Atkinson, Fidelis | Address on file | | | | |
| 4933619 | Atkinson, Ian | 29551 Palomares Rd | Castro Valley | CA | 94552 | |
| 4937490 | Atkinson, James | 24475 Paseo Privado | Salinas | CA | 93908 | |
| 7252905 | Atkinson, James | Address on file | | | | |
| 4973324 | Atkinson, James C | Address on file | | | | |
| 4935941 | Atkinson, Jenifer | PO Box 4996 | CarmelbytheSea | CA | 93921 | |
| 4934124 | Atkinson, Joy | 220 hillcrest rd | Berkeley | CA | 94705 | |
| 7200491 | ATKINSON, KAREN ANN | Address on file | | | | |
| 7200491 | ATKINSON, KAREN ANN | Address on file | | | | |
| 7189333 | ATKINSON, KAYLA | Address on file | | | | |
| 7189333 | ATKINSON, KAYLA | Address on file | | | | |
| 5984075 | Atkinson, Meagan | Address on file | | | | |
| 4988027 | Atkinson, Patricia Navas | Address on file | | | | |
| 4995238 | Atkinson, Raymond | Address on file | | | | |
| 6063721 | Atkinson, Rebecca or William | Address on file | | | | |
| 4970548 | Atkinson, Teddy | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4947275 | Atkinson, Thomas | Cotchett, Pitre, & Mccarthy, LLP, Alison E. Cordova, Esq., Frank M. Pitre, Esq., 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 4947274 | Atkinson, Thomas | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., Andrea R. Crowl, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4947276 | Atkinson, Thomas | Walkup, Melodia, Kelly & Schoenberger, Michael A. Kelly, Esq., Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 7159298 | ATKINSON, VICKY LEE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159298 | ATKINSON, VICKY LEE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 6013510 | ATKINSON-BAKER INC. | 500 N BRAND BLVD 3RD FL | GLENDALE | CA | 91203-4725 | |
| 4916421 | ATKINSON-BAKER, INC. | 500 N BRAND BLVD. 3RD FL | GLENDALE | CA | 91203 | |
| 6116269 | Atlanta Gas Light | Attn: Patrick Flynn, Manager, Crisis Management Programs, Ten Peachtree Place NE | Atlanta | GA | 30309 | |
| 4916422 | ATLANTA GROUP SYSTEMS INC | 800 BATTERY AVE SE #1 | ATLANTA | GA | 30339-4261 | |
| 4933252 | ATLANTIC COAST | 2020 NW 71 Street | Miami | FL | 33147 | |
| 4932507 | ATLANTIC COAST ENERGY CORP. | 2020 NW 71st Street | Miami | FL | 33147 | |
| 4916423 | ATLANTIC MONTHLY GROUP INC | THE ATLANTIC, 600 NEW HAMPSHIRE AVE NW | WASHINGTON | DC | 20037 | |
| 6063727 | Atlantic Oil Company | 3720 Sierra Highway, Unit F | Acton | CA | 93510 | |
| 7245237 | Atlantic Richfield Company | c/o Nathan Block, Senior Counsel, 501 Westlake Park Blvd, WL 1, 3.668B | Houston | TX | 77079 | |
| 6008731 | ATLANTIC RICHFIELD COMPANY | PO BOX 1257 | SAN RAMON | CA | 94583 | |
| 5913587 | Atlantic Specialty Insurance Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 4945390 | Atlantic Specialty Insurance Company | Cozen O'Connor, Howard D. Maycon, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 4945391 | Atlantic Specialty Insurance Company | Cozen O'Connor, Kevin D. Bush, Thomas M. Regan, David D. Brisco, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5912990 | Atlantic Specialty Insurance Company | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 5913320 | Atlantic Specialty Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5915512 | Atlantic Specialty Insurance Company | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 7206916 | Atlantic Specialty Insurance Company, Homeland Insurance Company of New York | Cozen O'Connor, c/o Kevin Bush, Esq. and Howard Maycon, Esq., 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 7206916 | Atlantic Specialty Insurance Company, Homeland Insurance Company of New York | David E. Maus, OneBeacon Insurance Group, 188 Inverness Dr. West, Suite 600 | Englewood | CO | 80112 | |
| 6009411 | ATLAS CONSTRUCTION COMPANY, INC., A | CA Corporation, dba GOODFELLAS CON, 2033 GATEWAY PLACE #643 | SAN JOSE | CA | 95110 | |
| 7940272 | ATLAS COPCO COMPRESSORS LLC | 1530 DATE STREET | MONTEBELLO | CA | 90640 | |
| 6063742 | Atlas Copco Compressors LLC | 1800 Overview Drive | Rock Hill | SC | 29730 | |
| 5823287 | Atlas Copco Rental LLC | 2306 South Battleground Road | La Porte | TX | 77571 | |
| 5823287 | Atlas Copco Rental LLC | Dept 3243, PO Box 123243 | Dallas | TX | 75312 | |
| 4916425 | ATLAS COPCO USA HOLDINGS INC | ATLAS COPCO RENTAL LLC, 7 CAMPUS DR STE 200 | PARSIPPANY | NJ | 07054 | |
| 6063743 | ATLAS COPCO USA HOLDINGS INC ATLAS COPCO RENTAL LLC, CONSTRUCTION LLC | 7 CAMPUS DR STE 200 | PARSIPPANY | NJ | 07054 | |
| 7918982 | Atlas Enhanced Master Fund, Ltd. | 231 Sansome Street, 4th Floor | San Francisco | CA | 94104 | |
| 7919465 | Atlas Enhanced Master Fund, Ltd. | Battea FBO, 231 Sansome Street, 4th Floor | San Francisco | CA | 94104 | |
| 7918982 | Atlas Enhanced Master Fund, Ltd. | c/o Balyasny Asset Management, L.P., 181 W. Madison Street, Suite 3600 | Chicago | IL | 60602 | |
| 7952261 | Atlas Field Services | 3900 Essex Lane, Suite 775 | Houston | TX | 77027 | |
| 6063768 | Atlas Field Services, LLC | 39000 Essex Lane, Suite 775 | Houston | TX | 77027 | |
| 6063767 | Atlas Field Services, LLC | 3900 Essex Ln, Suite 775 | Houston | TX | 77027 | |
| 7952262 | Atlas Field Services; LLC | 3900 Essex Ln | Houston | TX | 77027 | |
| 7326192 | Atlas Financial Advisors, Inc. | Address on file | | | | |
| 7326192 | Atlas Financial Advisors, Inc. | Address on file | | | | |
| 7326192 | Atlas Financial Advisors, Inc. | Address on file | | | | |
| 7326192 | Atlas Financial Advisors, Inc. | Address on file | | | | |
| 7970635 | Atlas Fundamental Trading Master Fund, Ltd. | 231 Sansome Street, 4th Floor | San Francisco | CA | 94104 | |
| 7919437 | Atlas Fundamental Trading Master Fund, Ltd. | c/o Balyasny Asset Management, L.P., 181 W. Madison Street, Suite 3600 | Chicago | IL | 60602 | |
| 7919437 | Atlas Fundamental Trading Master Fund, Ltd. | c/o Battea Class Action Services, 231 Sansome Street, 4th Floor | San Francisco | CA | 94104 | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 503 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4940244 | Atlas Heating / Tuck Aire Heating-Tuck, Hugh | 407 Cabot | South San Francisco | CA | 94080 | |
| 4916427 | ATLAS INDUSTRIAL MANUFACTURING CO | 81 SOMERSET PL | CLIFTON | NJ | 07012 | |
| 7919479 | Atlas Master Fund, Ltd. | c/o Balyasny Asset Management, L.P., 181 W. Madison Street, Suite 3600 | Chicago | IL | 60602 | |
| 7919479 | Atlas Master Fund, Ltd. | c/o Battea Class Action Services, 231 Sansome Street, 4th Floor | San Francisco | CA | 94104 | |
| 7970386 | Atlas Master Fund, Ltd. | Address on file | | | | |
| 7149448 | Atlas Peak Equipment, Inc. | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 110909, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 5903657 | Atlas Peak Equipment, Inc. | Steven M. Campora, Esq./ SBN: 110909, Robert A. Buccola, Esq./ SBN: 112880, Catia G. Saraiva, Esq., Andrea R. Crowl, Esq., Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 5010119 | Atlas Peak Equipment, Inc. | Dreyer Babich Buccola Wood Campora, LLP, Robert A Buccola, Steven M Campora, Catia G Saraiva, Andrea R Crowl, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 7162868 | ATLAS PEAK MOUNTAIN WINERY, LLC | IGOR SILL, Meghan McCormick, 1700 MONTGOMERY ST., SUITE 250 | SAN FRANCISCO | CA | 94111 | |
| 7162868 | ATLAS PEAK MOUNTAIN WINERY, LLC | Sara B. Craig, Attorney, Levin Simes Abrams LLP, 1700 Montgomery Street, Suite 250 | San Francisco | CA | 94111 | |
| 5009457 | Atlas Peak Mountain, LLC | Levin Simes LLP, William A Levin, Laurel L Simes, Rachel B Abrams, Meghan E McCormick, 44 Montgomery St., 32nd Floor | San Francisco | CA | 94104 | |
| 5009456 | Atlas Peak Mountain, LLC | Merlin Law Group, P.A., William F Merlin Jr, Denise Hsu Sze, Stephanie Poli, 505 Montgomery St., 11th Floor | San Francisco | CA | 94111 | |
| 5902696 | Atlas Peak Mountain, LLC | William A. Levin, Laurel L. Simes, Rachel B. Abrams, Meghan E. McCormick, Levin Simes LLP, 1700 Montgomery St Ste 250 | San Francisco | CA | 94111-1024 | |
| 5940883 | Atlas Peak Mountain, LLC | William A. Levin, Laurel L. Simes, Rachel B. Abrams, Meghan E. McCormick, Levin Simes LLP, 44 Montgomery St., 32nd Floor | San Francisco | CA | 94104 | |
| 5906690 | Atlas Peak Mountain, LLC | William F. Merlin, Jr., Denise Hsu Sze, Stephanie Poli, Merlin Law Group, P.A., 505 Montgomery St., 11th Floor | San Francisco | CA | 94111 | |
| 7165228 | Atlas Peak Partners Limited Partnership | Khaldoun Baghdadi, 650 California St., 26th Floor | San Francisco | CA | 94108 | |
| 6130419 | ATLAS PEAK PARTNERS LIMITED PARTNERSHIP | Address on file | | | | |
| 5908787 | Atlas Peak Partners Limited Partnership, a California Limited Partnership | Michael A. Kelly, Khaldoun A. Baghdadi, Doris Cheng, Andrew P. McDevitt, Walkup Melodia Kelly & Schoenberger, 650 California Street | San Francisco | CA | 94108 | |
| 5004555 | Atlas Peak Partners Limited Partnership, a California Limited Partnership | Rouda, Feder, Tietjen & McGuinn, Timothy G. Tietjen, 44 Montgomery Street, Suite 750 | San Francisco | CA | 94104 | |
| 5011680 | Atlas Peak Partners Limited Partnership, a California Limited Partnership | Walkup Melodia Kelly & Schoenberger, Michael A Kelly, Khaldoun A Baghdadi, Doris Cheng, Andrew P McDevitt, 650 California Street | San Francisco | CA | 94108 | |
| 5905277 | Atlas Peak Partners Limited Partnership, a California Limited Partnership | Timothy G. Tietjen (State Bar #104975), Rouda, Feder, Tietjen & McGuinn, 44 Montgomery Street, Suite 750, San Francisco | | CA | 94104 | |
| 6130407 | ATLAS PEAK RANCH LLC | Address on file | | | | |
| 7166098 | ATLAS PEAK WINE LAB | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7166098 | ATLAS PEAK WINE LAB | Brendan M Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery PC, 100 Stony Point Road, Santa Rosa | | CA | 95401 | |
| 5843131 | Atlas Performance Industries | PO Box 5754 | Santa Maria | CA | 93456 | |
| 4916428 | ATLAS PERFORMANCE INDUSTRIES INC | PO Box 5754 | SANTA MARIA | CA | 93456 | |
| 4916429 | ATLAS POLAR CO LTD | 60 NORTHLINE RD | TORONTO | ON | M4B 3E5 | |
| 7972220 | Atlas Quantitative Trading Fund, Ltd. | 231 Sansome Street, 4th Floor | San Francisco | CA | 94104 | |
| 7919487 | Atlas Quantitative Trading Fund, Ltd. | c/o Balyasny Asset Management, L.P., 181 W. Madison Street, Suite 3600 | Chicago | IL | 60602 | |
| 7919487 | Atlas Quantitative Trading Fund, Ltd. | c/o Battea Class Action Services, 231 Sansome Street, 4th Floor | San Francisco | CA | 94104 | |
| 4916430 | ATLAS RECEIPTCO HOLDINGS LLC | ICONEX LLC, 3237 SATELLITE BLVD BLDG 300 # | DULUTH | GA | 30096 | |
| 5866508 | Atlas Refuel, LLC | Address on file | | | | |
| 6144139 | ATLAS SAVINGS & LOAN ASSOCIATION | Address on file | | | | |
| 4916431 | ATLAS SENSORS LLC | 1210 E ARQUES AVE STE 215 | SUNNYVALE | CA | 94085 | |
| 4916432 | ATLAS VIEW LLC | 1535 SAGE CANYON RD | ST HELENA | CA | 94574 | |
| 6130331 | ATLAS VIEW LLC | Address on file | | | | |
| 7940273 | ATLAS WASTE MANAGEMENT | 1306 WHITE CT | SANTA MARIA | CA | 93458 | |
| 4916433 | ATLAS WASTE MANAGEMENT INC | DBA API WASTE SERVICES, 1306 WHITE CT | SANTA MARIA | CA | 93456 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6063777 | ATLAS WASTE MANAGEMENT INC DBA API WASTE SERVICES | 1306 WHITE CT | SANTA MARIA | CA | 93458 | |
| 7320704 | Atlas, Danielle M. | Address on file | | | | |
| 7320704 | Atlas, Danielle M. | Address on file | | | | |
| 7320704 | Atlas, Danielle M. | Address on file | | | | |
| 7320704 | Atlas, Danielle M. | Address on file | | | | |
| 7292589 | Atlas, Jacob S | Address on file | | | | |
| 7292589 | Atlas, Jacob S | Address on file | | | | |
| 7292589 | Atlas, Jacob S | Address on file | | | | |
| 7292589 | Atlas, Jacob S | Address on file | | | | |
| 4916434 | ATLASSIAN PTY LTD | 10940 WILSHIRE BLVD STE 1700 | LOS ANGELES | CA | 90024-3945 | |
| 4916435 | ATLASSIAN PTY LTD | 32151 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 | |
| 7159302 | ATMADINATA, CHRISTINA DAWN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159302 | ATMADINATA, CHRISTINA DAWN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7159303 | ATMADINATA, RENDY ROSANDY | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159303 | ATMADINATA, RENDY ROSANDY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 6063778 | ATMF INC | PO BOX 279 | TULARE | CA | 93725 | |
| 6116270 | Atmos Energy Corporation | Attn: John McDill, Vice President Pipeline Safety Scott Powell, 5430 LBJ Freeway | Dallas | TX | 75240 | |
| 6013302 | ATMOSPHERIC ANALYSIS | 1534 EASTMAN AVE STE A | VENTURA | CA | 93003 | |
| 4916436 | ATMOSPHERIC ANALYSIS | AND CONSULTING INC, 1534 EASTMAN AVE STE A | VENTURA | CA | 93003 | |
| 6063779 | ATMOSPHERIC ANALYSIS, AND CONSULTING INC | 1534 EASTMAN AVE STE A | VENTURA | CA | 93003 | |
| 6011675 | ATMOSPHERIC AND ENVIRONMENTAL | 131 HARTWELL AVE | LEXINGTON | MA | 02421-3136 | |
| 4916437 | ATMOSPHERIC AND ENVIRONMENTAL | RESEARCH INC, 131 HARTWELL AVE | LEXINGTON | MA | 02421-3136 | |
| 6026746 | Atmospheric and Environmental Research, Inc. | Attn: Diana Harte, 131 Hartwell Avenue | Lexington | MA | 02421 | |
| 6026746 | Atmospheric and Environmental Research, Inc. | JPMorgan Chase , P.O. Box 5175 | New York, | NY | 10087-5175 | |
| 6011178 | ATMOSPHERIC DATA SOLUTIONS LLC | 18121 IRVINE BLVD ste h | TUSTIN | CA | 92780 | |
| 4916438 | ATMOSPHERIC DATA SOLUTIONS LLC | 1992 RACQUET HILL | SANTA ANA | CA | 92705 | |
| 4916439 | ATMOSPHERIC DYNAMICS INC | Torres 3 SW Mountain View | CARMEL BY THE SEA | CA | 93921 | |
| 6133638 | ATNIP ANTHONY W AND CHRISTIE L | Address on file | | | | |
| 6134907 | ATNIP JERRY W AND JANICE M | Address on file | | | | |
| 6134870 | ATNIP THOMAS AND DONNA ETAL | Address on file | | | | |
| 4998273 | Atnip, Anthony Waco | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4998274 | Atnip, Anthony Waco | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7174123 | ATNIP, ANTHONY WACO | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174123 | ATNIP, ANTHONY WACO | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 5008178 | Atnip, Anthony Waco | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5937403 | Atnip, Anthony Waco; Atnip, Christie Lynn; Atnip, Courtney Elaine; Costa, Colt Ryan (A Minor, By And Through His Guardian Ad Litem Courtney Elaine Atnip) | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5937405 | Atnip, Anthony Waco; Atnip, Christie Lynn; Atnip, Courtney Elaine; Costa, Colt Ryan (A Minor, By And Through His Guardian Ad Litem Courtney Elaine Atnip) | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5975778 | Atnip, Anthony Waco; Atnip, Christie Lynn; Atnip, Courtney Elaine; Costa, Colt Ryan (A Minor, By And Through His Guardian Ad Litem Courtney Elaine Atnip) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5937404 | Atnip, Anthony Waco; Atnip, Christie Lynn; Atnip, Courtney Elaine; Costa, Colt Ryan (A Minor, By And Through His Guardian Ad Litem Courtney Elaine Atnip) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 450 A ST STE 500 | SAN DIEGO | CA | 92101-4290 | |
| 4998285 | Atnip, Brynley Lynn (Minors, By And Through Their Guardian Ad Litem, Jeremiah Thomas Atnip) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4998286 | Atnip, Brynley Lynn (Minors, By And Through Their Guardian Ad Litem, Jeremiah Thomas Atnip) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008185 | Atnip, Brynley Lynn (Minors, By And Through Their Guardian Ad Litem, Jeremiah Thomas Atnip) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4998275 | Atnip, Christie Lynn | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4998276 | Atnip, Christie Lynn | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7174124 | ATNIP, CHRISTIE LYNN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174124 | ATNIP, CHRISTIE LYNN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 5008179 | Atnip, Christie Lynn | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998277 | Atnip, Courtney Elaine | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4998278 | Atnip, Courtney Elaine | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7174125 | ATNIP, COURTNEY ELAINE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174125 | ATNIP, COURTNEY ELAINE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 5008180 | Atnip, Courtney Elaine | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998287 | Atnip, Hank Waco (Minors, By And Through Their Guardian Ad Litem, Jeremiah Thomas Atnip) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4998288 | Atnip, Hank Waco (Minors, By And Through Their Guardian Ad Litem, Jeremiah Thomas Atnip) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008186 | Atnip, Hank Waco (Minors, By And Through Their Guardian Ad Litem, Jeremiah Thomas Atnip) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998283 | Atnip, Jeremiah Thomas | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4998284 | Atnip, Jeremiah Thomas | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7174129 | ATNIP, JEREMIAH THOMAS | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174129 | ATNIP, JEREMIAH THOMAS | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 5008184 | Atnip, Jeremiah Thomas | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998281 | Atnip, Kayla Anne | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4998282 | Atnip, Kayla Anne | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7174130 | ATNIP, KAYLA ANNE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174130 | ATNIP, KAYLA ANNE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 5008183 | Atnip, Kayla Anne | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5937408 | Atnip, Kayla Anne; Atnip, Jeremiah Thomas; Atnip, Brynley Lynn (Minors, By And Through Their Guardian Ad Litem, Jeremiah Thomas Atnip); Atnip, Hank Waco | (Minors, By And Through Their Guardian Ad Litem, Jeremiah Thomas Atnip), Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5937407 | Atnip, Kayla Anne; Atnip, Jeremiah Thomas; Atnip, Brynley Lynn (Minors, By And Through Their Guardian Ad Litem, Jeremiah Thomas Atnip); Atnip, Hank Waco | (Minors, By And Through Their Guardian Ad Litem, Jeremiah Thomas Atnip), Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5937406 | Atnip, Kayla Anne; Atnip, Jeremiah Thomas; Atnip, Brynley Lynn (Minors, By And Through Their Guardian Ad Litem, Jeremiah Thomas Atnip); Atnip, Hank Waco | (Minors, By And Through Their Guardian Ad Litem, Jeremiah Thomas Atnip), Gerald Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5975780 | Atnip, Kayla Anne; Atnip, Jeremiah Thomas; Atnip, Brynley Lynn (Minors, By And Through Their Guardian Ad Litem, Jeremiah Thomas Atnip); Atnip, Hank Waco | (Minors, By And Through Their Guardian Ad Litem, Jeremiah Thomas Atnip), Gerald Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 450 A St Ste 500 | San Diego | CA | 92101-4290 | |
| 5803382 | ATO POWER INC | ATO-FTA UMB, 6716 BESTWOOD CT | SAN DIEGO | CA | 92119 | |
| 4933253 | ATO POWER INC. | 6716 Bestwood Court | San Diego | CA | 92119 | |
| 4963965 | Atoe, Tala Apisai | Address on file | | | | |
| 4965072 | Aton, James Nicholas | Address on file | | | | |
| 4963896 | Atondo, Cecil J | Address on file | | | | |
| 4984810 | Atondo, Evelyn | Address on file | | | | |
| 4994509 | Atondo, Lucy | Address on file | | | | |
| 4988580 | Atondo, Phillip | Address on file | | | | |
| 4997446 | Atondo, Ricky | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 506 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4916440 | A-TOWN AV INC | 5005 TRAFFIC WAY | ATASCADERO | CA | 93422 | |
| 5861444 | A-Town AV Inc | PO Box 2205 | Atascadero | CA | 93423 | |
| 6165565 | Atoyan, Grigory | Address on file | | | | |
| 5840641 | AT-PD, Inc. | 1321 Ridder Park Drive, Suite 50 | San Jose | CA | 95131 | |
| 5840641 | AT-PD, Inc. | Beverly Glass Klinestiver, Attorney at Law, 530 Lytton Avenue, 2nd Floor | Palo Alto | CA | 94301 | |
| 7232840 | Atrium Holding Company | Stinson LLP, Nicholas J. Zluticky, 1201 Walnut Street, Suite 2900 | Kansas City | MO | 64106 | |
| 4916442 | ATS Warehouse | Pacific Gas & Electric Company, 3400 Crow Canyon Road | San Ramon | CA | 94583 | |
| 6012792 | ATT | 909 CHESTNUT ST, 39-N-13 | ST LOUIS | CA | 63101 | |
| 7952265 | ATT | 909 Chestnut St Rm 39-N-13 | St. Louis | MO | 63101 | |
| 7940275 | ATT CALIFORNIA,NAPA VALLEY WINE TRAIN INCORPORATED,PACIFIC BELL TELEPHONE COMPANY,NAPA COUNTY,COMCAST | 1275 MCKINSTRY STREET | NAPA | CA | 94559 | |
| 6063794 | ATT CALIFORNIA,NAPA VALLEY WINE TRAIN INCORPORATED,PACIFIC BELL TELEPHONE COMPANY,NAPA COUNTY,COMCAST | Napa Valley Wine Train, 1275 McKinstry Street | Napa | CA | 94559 | |
| 6063795 | ATT MOBILITY CORPORATION,NEW CNGULAR WIRELESS PCS LLC,FIFTH AMENDMENT,ATT WIRELESS SERVICES | 208 S. Akard Street, Suite 2954 | Dallas | TX | 75202 | |
| 6063796 | ATT WIRELESS SERVICES CALIFORNIA INCORPORATED,A T T WIRELESS SERVICES | 208 S. Akard Street, Suite 2954 | Dallas | TX | 75202 | |
| 5982531 | ATT, PACB-CN-201710-OJ-0106-TZH | 1010 PINE ST, 5322 CAMINO ALTA MIRA, CASTRO VALLEY CA | ST LOUIS | CA | 63101 | |
| 4940906 | ATT, PACB-CN-201710-OJ-0106-TZH | 1010 PINE ST | ST LOUIS | MO | 63101 | |
| 4938789 | ATT, Risk Management | 2748 Peach Street | Live Oak | CA | 95953 | |
| 7244890 | Atta, Christine Van | Address on file | | | | |
| 4916444 | ATTACK OPGEAR LLC | 2121 WEST IMPERIAL HWY #F415 | LA HABRA | CA | 90633 | |
| 4916445 | ATTACKIQ INC | 2901 TASMAN DR STC 112 | SANTA CLARA | CA | 95054-1137 | |
| 4919946 | ATTANASIO, DONNA M | 4835 RESERVOIR RD NW | WASHINGTON | DC | 20007 | |
| 7331643 | Attard, Paul and Tamara | Address on file | | | | |
| 7332596 | Attard, Paul and Tamara | Address on file | | | | |
| 4916446 | ATTASK INC | DEPT CH 16712 | PALATINE | IL | 60055-6712 | |
| 6063797 | Attask, Inc. | 1313 N. Research Way | Orem | UT | 84097 | |
| 4958508 | Attaway, Deborah Lyn | Address on file | | | | |
| 7335516 | Attaway, Evan Robert | Address on file | | | | |
| 7335516 | Attaway, Evan Robert | Address on file | | | | |
| 7335516 | Attaway, Evan Robert | Address on file | | | | |
| 7335516 | Attaway, Evan Robert | Address on file | | | | |
| 7335516 | Attaway, Evan Robert | Address on file | | | | |
| 7335516 | Attaway, Evan Robert | Address on file | | | | |
| 6161622 | Attaway, Kasaundra Monika | Address on file | | | | |
| 7073977 | Attaway, Misty | Address on file | | | | |
| 7073977 | Attaway, Misty | Address on file | | | | |
| 7073977 | Attaway, Misty | Address on file | | | | |
| 7073977 | Attaway, Misty | Address on file | | | | |
| 7073977 | Attaway, Misty | Address on file | | | | |
| 7073977 | Attaway, Misty | Address on file | | | | |
| 7312585 | Atteberry, Erik | Address on file | | | | |
| 7464576 | Attebery, Mark | Address on file | | | | |
| 7240533 | Attebery, William | Address on file | | | | |
| 7902311 | Atteln, Barbara J | Address on file | | | | |
| 7902311 | Atteln, Barbara J | Address on file | | | | |
| 7272513 | Attell, Shane | Address on file | | | | |
| 6142732 | ATTERBURY JEAN C TR | Address on file | | | | |
| 7836405 | ATTESTOR VALUE MASTER FUND LP | C/O ATTESTOR CAPITAL LLP, ATTN ALANNA KAPOOR, 7 SEYMOUR ST, LONDON W1H 7JW | LONDON | L0 | | |
| 7678287 | ATTESTOR VALUE MASTER FUND LP | Address on file | | | | |
| 5915514 | Attic Treasures | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5915517 | Attic Treasures | Address on file | | | | |
| 5915515 | Attic Treasures | Address on file | | | | |
| 5915513 | Attic Treasures | Address on file | | | | |
| 5915516 | Attic Treasures | Address on file | | | | |
| 7763935 | ATTILIO CANTONI & ANNA CANTONI TR | CANTONI FAMILY TRUST UA MAR 6 92, 906 WALNUT AVE | SANTA CRUZ | CA | 95060-3441 | |
| 7782898 | ATTILIO J DEZZANI | 4429 WORDEN WAY | OAKLAND | CA | 94619-2824 | |
| 7771378 | ATTILIO J MESCHI & MARY MESCHI TR UA JULY 28 00 | ATTILIO J MESCHI & MARY J MESCHI 2000 REVOCABLE TRUST, 771 SAINT FRANCIS BLVD | DALY CITY | CA | 94015-4251 | |
| 4984637 | Attinger, Muriel | Address on file | | | | |
| 7940276 | ATTINGER, RICHARD; BALLARD, BRUCE; BALLARD-KOGELER, LYNNE | 8 DELAWARE DR | CHICO | CA | 95973 | |
| 7940277 | ATTINGER, RICHARD; BALLARD, BRUCE; BALLARD-KOGELER, LYNNE | C/O PG&E P.O. BOX 70000 | SAN FRANCISCO | CA | 94177 | |
| 4974821 | Attinger, Richard; Ballard, Bruce; Ballard-Kogeler, Lynne | Miechael Attinger, 8 Delaware Dr | Chico | CA | 95973 | |
| 6108496 | Attn: Hai-Ping Mo | Address: 1099 E Street, Hayward, 94541, 1753 Augusta Lane | Atwater | CA | 95301 | |
| 7940278 | ATTN: JEAN JOHNSTONE | 1075 SPACE PARK WAY # 166 | MOUNTAIN VIEW | CA | 94043 | |
| 6012796 | ATTN:MEDICAL LEGAL KAISER PERMANENT | 901 NEVIN AVENUE | RICHMOND | CA | 94801 | |
| 4916447 | ATTORNEY CLIENT TRUST ACCOUNT OF | RODRIGUEZ & ASSOCIATES FOR THE, 2020 EYE ST | BAKERSFIELD | CA | 93301 | |
| 4916448 | ATTORNEYS RECORD RETRIEVAL & | COPY SERVICE, 1709 COSMOS CT | BRENTWOOD | CA | 94513 | |
| 4950419 | Attoun, Noelle Dawn | Address on file | | | | |
| 5002348 | Attubato, Robert | Hansen & Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5002349 | Attubato, Robert | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5002347 | Attubato, Robert | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 6143607 | ATTWOOD FIROUZEH TR | Address on file | | | | |
| 4978986 | ATTWOOD, EDWARD W | Address on file | | | | |
| 7468580 | Attwood, Firouzeh | Address on file | | | | |
| 4916449 | ATV VIDEO CENTER INC | 2424 GLENDALE LN | SACRAMENTO | CA | 95825 | |
| 7175400 | ATW, a minor child (Parent: Karen M. Winchester) | Address on file | | | | |
| 7175400 | ATW, a minor child (Parent: Karen M. Winchester) | Address on file | | | | |
| 7175400 | ATW, a minor child (Parent: Karen M. Winchester) | Address on file | | | | |
| 7175400 | ATW, a minor child (Parent: Karen M. Winchester) | Address on file | | | | |
| 7175400 | ATW, a minor child (Parent: Karen M. Winchester) | Address on file | | | | |
| 7175400 | ATW, a minor child (Parent: Karen M. Winchester) | Address on file | | | | |
| 4974244 | Atwater | 750 Bellevue Road | Atwater | CA | 95301 | |
| 4916450 | ATWATER CHAMBER OF COMMERCE | 1181 3RD ST | ATWATER | CA | 95301 | |
| 6063800 | Atwater Elementary School District | 1401 BROADWAY AVE | ATWATER | CA | 95301 | |
| 7940279 | ATWATER ELEMENTARY SCHOOL DISTRICT | 1401 BROADWAY AVE | ATWATER | CA | 95301-3546 | |
| 4916451 | ATWATER MEDICAL GROUP | 1775 3RD STREET | ATWATER | CA | 95301-3697 | |
| 4997476 | Atwater, Donna | Address on file | | | | |
| 5807735 | ATWELL ISLAND | c/o Sun Edison, 600 Clipper Drive | Belmont | CA | 94002 | |
| 5807490 | ATWELL ISLAND | Attn: Sherri Li, SPS Atwell Island, LLC, 200 Liberty Street, 14th Floor | New York | NY | 10281 | |
| 6063801 | ATWELL, BRUCE | Address on file | | | | |
| 5947830 | Atwell, Luther & Dolores | Address on file | | | | |
| 4934505 | Atwell, Luther & Dolores | P.O. Box 3406 | Mafarland | CA | 93250 | |
| 4937952 | atwell, sabine | 8001 Vierra Meadwos place | Salinas | CA | 93907 | |
| 4962567 | ATWOOD, ALEXIS H | Address on file | | | | |
| 7187152 | ATWOOD, ALLEN | Address on file | | | | |
| 4988597 | Atwood, Marion | Address on file | | | | |
| 7186212 | ATWOOD, ROSALIE | Address on file | | | | |
| 7460695 | Atwood, Rosalie | Address on file | | | | |
| 7678288 | ATY T COLEMAN & JEFF J COLEMAN | Address on file | | | | |
| 4969094 | Atz, Shelley Renee | Address on file | | | | |
| 4916452 | AU ENERGY LLC | 41805 ALBRAE ST | FREMONT | CA | 94538 | |
| 6141131 | AU JOHNATHAN & AU KELLY J | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4942374 | Au Lounge-Sebhatu, Mekdem | 2430 Broadway | Oakland | CA | 94612 | |
| 4914805 | Au, Andrew | Address on file | | | | |
| 7179283 | Au, Cressna | Address on file | | | | |
| 4960674 | Au, David | Address on file | | | | |
| 7180551 | Au, Eliza | Address on file | | | | |
| 5866509 | AU, GENE | Address on file | | | | |
| 5992245 | Au, Glenn | Address on file | | | | |
| 7202283 | Au, Johnathan and Kelly | Address on file | | | | |
| 7278122 | Au, Joseph | Address on file | | | | |
| 4933743 | Au, Kenneth/Jessie | 1145 Yorkshire Drive | Cupertino | CA | 95814 | |
| 4977792 | Au, Lina | Address on file | | | | |
| 7178838 | Au, Michelle | Address on file | | | | |
| 5992841 | Au, Nancy | Address on file | | | | |
| 7179110 | Au, Patrick | Address on file | | | | |
| 7180190 | Au, Rawdon | Address on file | | | | |
| 7178178 | Au, Sharon Deborah | Address on file | | | | |
| 4990716 | Au, Sheu | Address on file | | | | |
| 6008895 | AU, YAT PANG | Address on file | | | | |
| 4944857 | Aube, Larry & Shari | 31602 Apache Rd. | Coarsegold | CA | 93614 | |
| 4994921 | Aube-Bejarano, Linda | Address on file | | | | |
| 5866510 | AUBERGE DU SOLEIL | Address on file | | | | |
| 4916453 | AUBERRY INTERMOUNTAIN ROTARY | CHARITABLE FOUNDATION, PO Box 874 | AUBERRY | CA | 93602 | |
| 4916454 | Auberry Service Center | Pacific Gas & Electric Company, 33755 Old Mill Road | Auberry | CA | 93602 | |
| 7325976 | Aubert , Denise Marie | Address on file | | | | |
| 5865234 | AUBERT WINES, Corporation | Address on file | | | | |
| 4961875 | Aubery, Richard Giles | Address on file | | | | |
| 5866511 | AUBHENBAUGH, KEITH | Address on file | | | | |
| 5937751 | Aubineau, Carla | Address on file | | | | |
| 4995629 | Auble, Randy | Address on file | | | | |
| 5915522 | Aubree Hallman | Address on file | | | | |
| 5915518 | Aubree Hallman | Address on file | | | | |
| 5915521 | Aubree Hallman | Address on file | | | | |
| 5915520 | Aubree Hallman | Address on file | | | | |
| 5915519 | Aubree Hallman | Address on file | | | | |
| 7187797 | Aubree Lynn Sinclair (Coutney Caldwell, Parent) | Address on file | | | | |
| 7187797 | Aubree Lynn Sinclair (Coutney Caldwell, Parent) | Address on file | | | | |
| 5915524 | Aubree Perkins | Address on file | | | | |
| 5915525 | Aubree Perkins | Address on file | | | | |
| 5915526 | Aubree Perkins | Address on file | | | | |
| 5915523 | Aubree Perkins | Address on file | | | | |
| 7198618 | Aubrey Anderson | Address on file | | | | |
| 7198618 | Aubrey Anderson | Address on file | | | | |
| 5909869 | Aubrey Antovich | Address on file | | | | |
| 5906536 | Aubrey Antovich | Address on file | | | | |
| 5902540 | Aubrey Antovich | Address on file | | | | |
| 5903098 | Aubrey Clark | Address on file | | | | |
| 4916457 | AUBREY DANIELS INTERNATIONAL | 3344 PEACHTREE RD STE 1050 | ATLANTA | GA | 30326 | |
| 7678289 | AUBREY G HAMLOW CUST | Address on file | | | | |
| 7678290 | AUBREY LABRIE | Address on file | | | | |
| 7196894 | Aubrey Nash | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7196894 | Aubrey Nash | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196894 | Aubrey Nash | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196894 | Aubrey Nash | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196894 | Aubrey Nash | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196894 | Aubrey Nash | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7678291 | AUBREY R DU MARS | Address on file | | | | |
| 5915531 | Aubrey Zuccolillo | Address on file | | | | |
| 5915527 | Aubrey Zuccolillo | Address on file | | | | |
| 5915530 | Aubrey Zuccolillo | Address on file | | | | |
| 5915529 | Aubrey Zuccolillo | Address on file | | | | |
| 5915528 | Aubrey Zuccolillo | Address on file | | | | |
| 7187798 | Aubrey Zuccolillo (Michael Zuccolillo, Parent) | Address on file | | | | |
| 7187798 | Aubrey Zuccolillo (Michael Zuccolillo, Parent) | Address on file | | | | |
| 7307285 | Aubrey Zuccolillo (Michael Zuccolillo, Parent) | Address on file | | | | |
| 4911894 | Aubrey, Rodd | Address on file | | | | |
| 5913914 | Aubrie Karen Ring, by and through her guardian ad litem Eric Ring | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 5913918 | Aubrie Karen Ring, by and through her guardian ad litem Eric Ring | Mary E. Alexander, Esq. (Sbn: 104173), Mary Alexander & Associates, P.C., 44 Montgomery Street, Suite 1303 | San Francisco | Ca | 94104 | |
| 5913917 | Aubrie Karen Ring, by and through her guardian ad litem Eric Ring | Catherine Lombardo (SBN # 160461), The Lombardo Law Firm, 433 W Arrow Highway | Claremont | CA | 91711 | |
| 5913919 | Aubrie Karen Ring, by and through her guardian ad litem Eric Ring | Mark P. Robinson, Jr. (Sbn 054426), Robinson Calcagnie, Inc., 19 Corporate Plaza Drive | Newport Beach | CA | 92660 | |
| 5913916 | Aubrie Karen Ring, by and through her guardian ad litem Eric Ring | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street | San Francisco | CA | 94108 | |
| 7678292 | AUBRY BRINLEE | Address on file | | | | |
| 7320940 | Aubry, Dale F | Address on file | | | | |
| 7320940 | Aubry, Dale F | Address on file | | | | |
| 7320940 | Aubry, Dale F | Address on file | | | | |
| 7320940 | Aubry, Dale F | Address on file | | | | |
| 7175907 | AUBRY, LINDA JOANNE | Address on file | | | | |
| 7175907 | AUBRY, LINDA JOANNE | Address on file | | | | |
| 7175907 | AUBRY, LINDA JOANNE | Address on file | | | | |
| 7175907 | AUBRY, LINDA JOANNE | Address on file | | | | |
| 7175902 | AUBRY, ROBERT GLENN | Address on file | | | | |
| 7175902 | AUBRY, ROBERT GLENN | Address on file | | | | |
| 7175902 | AUBRY, ROBERT GLENN | Address on file | | | | |
| 7175902 | AUBRY, ROBERT GLENN | Address on file | | | | |
| 7319036 | Aubry, Steven V | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7319036 | Aubry, Steven V | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7319036 | Aubry, Steven V | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7319036 | Aubry, Steven V | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 4966603 | Aubuchon, James Howard | Address on file | | | | |
| 4916458 | AUBURN CHAMBER OF COMMERCE | 1103 HIGH ST STE 100 | AUBURN | CA | 95603 | |
| 6118118 | Auburn Coffee Company, LLC | P.O. Box  7954 | Auburn | CA | 95604 | |
| 5866513 | AUBURN CONSTRUCTORS, INC. | Address on file | | | | |
| 5823691 | Auburn Metrology Lab | Craig Jameson, 450 E. Warner Rd Suite 1 | Chandler | AZ | 85225 | |
| 4916459 | AUBURN METROLOGY LAB INC | 389 BLUE LEVEL RD | BOWLING GREEN | KY | 42101 | |
| 4916460 | AUBURN OUTPATIENT SURGICAL & DIAGNOSTIC CTR A CALIFORNIA LP | 3123 PROFESSIONAL DR #100 | AUBURN | CA | 95603 | |
| 5866514 | Auburn Pacific Properties, LLC | Address on file | | | | |
| 4916461 | AUBURN PLACER PERFORMING ARTS | CENTER INC, 985 LINCOLN WAY | AUBURN | CA | 95603 | |
| 4916462 | AUBURN ROTARY COMMUNITY FUND | 251 N MCDANIEL DR | AUBURN | CA | 95603 | |
| 4916463 | Auburn Service Center | Pacific Gas & Electric Company, 12840 Bill Clark Way | Auburn | CA | 95602-9527 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6063807 | Auburn Ski Club | PO Box 729 | Soda Springs | CA | 95728 | |
| 7940280 | AUBURN, CITY OF | 1225 LINCOLN WAY | AUBURN | CA | 95603 | |
| 6041339 | AUBURN, CITY OF | CITY OF AUBURN,, 1225 LINCOLN WAY | AUBURN | CA | 95603 | |
| 7150149 | Auburt, Denise Marie | Address on file | | | | |
| 7152281 | Aucella, Zachary Eugene | Address on file | | | | |
| 7279120 | Auchmoody, Tierra Rain | Address on file | | | | |
| 7279120 | Auchmoody, Tierra Rain | Address on file | | | | |
| 7279120 | Auchmoody, Tierra Rain | Address on file | | | | |
| 7279120 | Auchmoody, Tierra Rain | Address on file | | | | |
| 7990700 | Auclair, Robert | Address on file | | | | |
| 7197367 | Aud Carlsen Tunheim | Address on file | | | | |
| 7197367 | Aud Carlsen Tunheim | Address on file | | | | |
| 7197367 | Aud Carlsen Tunheim | Address on file | | | | |
| 7197367 | Aud Carlsen Tunheim | Address on file | | | | |
| 7197367 | Aud Carlsen Tunheim | Address on file | | | | |
| 7197367 | Aud Carlsen Tunheim | Address on file | | | | |
| 7140823 | Audel Sandoval | Address on file | | | | |
| 7140823 | Audel Sandoval | Address on file | | | | |
| 7140823 | Audel Sandoval | Address on file | | | | |
| 7140823 | Audel Sandoval | Address on file | | | | |
| 5910267 | Audel Sandoval | Address on file | | | | |
| 5903129 | Audel Sandoval | Address on file | | | | |
| 5907038 | Audel Sandoval | Address on file | | | | |
| 7141282 | Audelia Perez | Address on file | | | | |
| 7141282 | Audelia Perez | Address on file | | | | |
| 7141282 | Audelia Perez | Address on file | | | | |
| 7141282 | Audelia Perez | Address on file | | | | |
| 4985944 | Audelo Jr., Alfonso | Address on file | | | | |
| 4959517 | Audelo, Edward Jason | Address on file | | | | |
| 4994697 | Audelo, Joseph | Address on file | | | | |
| 7961044 | AUDET, PATRICIA | Address on file | | | | |
| 7961044 | AUDET, PATRICIA | Address on file | | | | |
| 4969353 | Audette, David Andrew | Address on file | | | | |
| 4935492 | AUDIAT, JERRY | 4314 FAULKNER DR | FREEMONT | CA | 94536 | |
| 7933081 | AUDIE ALFRED VERDUCCI;. | P.O. BOX 415 | COBB | CA | 95426 | |
| 7678293 | AUDIE WAYNE GOWENS & ELLEN MAY | Address on file | | | | |
| 7193206 | AUDINE CLARK | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193206 | AUDINE CLARK | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 4916464 | AUDIO VISUAL PLANNER LLC | DBA FULL SERVICE EVENTS, 1641 CHALLENGE DR STE B | CONCORD | CA | 94520 | |
| 4916465 | AUDIOLOGICAL SVCS OF NO CA INC | BLAKEMORE CTR FOR HEARING & BALANCE, 2330 COLORADO AVE | TURLOCK | CA | 95382 | |
| 4916466 | AUDIOLOGY & HEARING AIDS OF NV INC | 1701 LAKESIDE DR | RENO | NV | 89509 | |
| 4916468 | AUDIOLOGY ASSOCIATES OF | SOUTHERN OREGON INC, 1867 WILLIAMS HWY STE 105 | GRANTS PASS | OR | 97527 | |
| 4916467 | AUDIOLOGY ASSOCIATES OF | SOUTHERN OREGON INC, 833B ALDER CREEK DR | MEDFORD | OR | 97504 | |
| 4916469 | AUDIOLOGY DISTRIBUTION LLC | HEARUSA, 10455 RIVERSIDE DR | PALM BEACH GARDENS | FL | 33410 | |
| 4916470 | AUDIOLOGY DISTRIBUTION LLC | HEARUSA, DEPT 3298 | CAROL STREAM | IL | 60132 | |
| 4916471 | AUDIOLOGY OF THE PINES LLC | THERESA ROGERS, 750 S BENNETT ST | SOUTHERN PINES | NC | 28387 | |
| 4916472 | AUDIOLOGY SERVICES COMPANY USA LLC | 2501 COTTONTAIL LANE | SOMERSET | NJ | 08873 | |
| 4916473 | AUDITOR OF STATE ARKANSAS | UNCLAIMED PROPERTY DIVISION, 1401 W CAPITOL AVE STE 325 | LITTLE ROCK | AR | 72201 | |
| 7678294 | AUDLEY R WALRATH | Address on file | | | | |
| 7785183 | AUDRA ANN NEWMAN | 2840 POULOS CT | PINOLE | CA | 94564-2910 | |
| 7176355 | Audra Dorsey | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7181075 | Audra Dorsey | Address on file | | | | |
| 7176355 | Audra Dorsey | Address on file | | | | |
| 5908412 | Audra Dorsey | Address on file | | | | |
| 5904835 | Audra Dorsey | Address on file | | | | |
| 5915533 | Audra J Lebeau | Address on file | | | | |
| 5915534 | Audra J Lebeau | Address on file | | | | |
| 5915536 | Audra J Lebeau | Address on file | | | | |
| 5953776 | Audra J Lebeau | Address on file | | | | |
| 5915535 | Audra J Lebeau | Address on file | | | | |
| 5915532 | Audra J Lebeau | Address on file | | | | |
| 5982873 | Audra Scott(Bl) Atty Ghermezian, Raymond Ghermezian, Esq. | 808 N. Main St. # 205. | Salinas | CA | 93906 | |
| 7678295 | AUDRAE E KING | Address on file | | | | |
| 7678296 | AUDRE S LAWSON TR UA JAN 23 98 | Address on file | | | | |
| 7678297 | AUDREA D SANDERS | Address on file | | | | |
| 7783095 | AUDREE B HAWKINS & TRUDIE | MATHIESEN TR UA JUL 26 07 THE, HAWKINS TRUST, 40895 AMAPOLA DRIVE | FREMONT | CA | 94539-3812 | |
| 7771761 | AUDREY A MORRISON | 15 DUFFY CT | PLEASANT HILL | CA | 94523-1707 | |
| 7199389 | AUDREY A SCHMIDT | Address on file | | | | |
| 7199389 | AUDREY A SCHMIDT | Address on file | | | | |
| 7678298 | AUDREY A SIMAO & | Address on file | | | | |
| 7678299 | AUDREY A VINSON | Address on file | | | | |
| 7678300 | AUDREY B LAIR | Address on file | | | | |
| 7141466 | Audrey Bernadette Stevenson | Address on file | | | | |
| 7141466 | Audrey Bernadette Stevenson | Address on file | | | | |
| 7141466 | Audrey Bernadette Stevenson | Address on file | | | | |
| 7141466 | Audrey Bernadette Stevenson | Address on file | | | | |
| 7678301 | AUDREY BROWN | Address on file | | | | |
| 7764177 | AUDREY CHAK | 2147 CASTRO ST | MARTINEZ | CA | 94553-3244 | |
| 7764176 | AUDREY CHAK TR AUDREY CHAK | REVOCABLE, LIVING TRUST UA AUG 30 91, 2147 CASTRO ST | MARTINEZ | CA | 94553-3244 | |
| 7678302 | AUDREY DENISE JOHNSON | Address on file | | | | |
| 7678303 | AUDREY DOMINICK | Address on file | | | | |
| 7762470 | AUDREY DREHER TREPTOW TR UA | MAY 19 03 THE AUDREY D TREPTOW, REVOCABLE TRUST, 671 BROOKSIDE AVE | ALGONQUIN | IL | 60102-6825 | |
| 7785305 | AUDREY E ADAMS | 2219 SEA FOAM ST NW | ALBUQUERQUE | NM | 87120-6250 | |
| 7785402 | AUDREY E ADAMS | P O BOX 187 | CEDAR RIDGE | CA | 95924-0187 | |
| 7678304 | AUDREY E HAYDEN | Address on file | | | | |
| 7678305 | AUDREY E MCCOY TR UA JAN 24 11 | Address on file | | | | |
| 7142491 | Audrey Evans | Address on file | | | | |
| 7142491 | Audrey Evans | Address on file | | | | |
| 7142491 | Audrey Evans | Address on file | | | | |
| 7142491 | Audrey Evans | Address on file | | | | |
| 7678306 | AUDREY F GERMER | Address on file | | | | |
| 7777777 | AUDREY FARLEY | 2801 CLAY ST APT 122 | PLACERVILLE | CA | 95667-4685 | |
| 7678307 | AUDREY FISH CUST | Address on file | | | | |
| 7678308 | AUDREY FLOOD | Address on file | | | | |
| 7786034 | AUDREY FORD | 428 OHIO ST | VALLEJO | CA | 94590-5108 | |
| 7678309 | AUDREY G MICHAELS | Address on file | | | | |
| 7678310 | AUDREY GOLOMB TOD | Address on file | | | | |
| 7766452 | AUDREY H FRANKE | 1511 MIDDLETON ST | HANFORD | CA | 93230-2837 | |
| 7141921 | Audrey Hargens | Address on file | | | | |
| 7141921 | Audrey Hargens | Address on file | | | | |
| 7141921 | Audrey Hargens | Address on file | | | | |
| 7141921 | Audrey Hargens | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7678311 | AUDREY J BYRNE | Address on file | | | | |
| 7143085 | Audrey Jane Baldwin | Address on file | | | | |
| 7143085 | Audrey Jane Baldwin | Address on file | | | | |
| 7143085 | Audrey Jane Baldwin | Address on file | | | | |
| 7143085 | Audrey Jane Baldwin | Address on file | | | | |
| 7678312 | AUDREY K BELL | Address on file | | | | |
| 7678313 | AUDREY KEMP | Address on file | | | | |
| 5909154 | Audrey Kwan | Address on file | | | | |
| 5912590 | Audrey Kwan | Address on file | | | | |
| 5911123 | Audrey Kwan | Address on file | | | | |
| 5943949 | Audrey Kwan | Address on file | | | | |
| 5905695 | Audrey Kwan | Address on file | | | | |
| 5911996 | Audrey Kwan | Address on file | | | | |
| 7678314 | AUDREY L BRANT TOD | Address on file | | | | |
| 7678315 | AUDREY L CHIN | Address on file | | | | |
| 7783886 | AUDREY L FLICKINGER | 28561 KALMIA AVE | MORENO VALLEY | CA | 92555-6521 | |
| 7781549 | AUDREY L GREEN | 4716 N GANTENBEIN AVE | PORTLAND | OR | 97217-2811 | |
| 7781082 | AUDREY L READ & | EDWARD R MCGEE TR, UA 05 06 03 2003 INTER VIVOS TRUST, 28039 STONEGATE CT | MORENO VALLEY | CA | 92555-6372 | |
| 7206222 | AUDREY L SAGER | Address on file | | | | |
| 7199573 | AUDREY L SAGER | Address on file | | | | |
| 7199573 | AUDREY L SAGER | Address on file | | | | |
| 7678316 | AUDREY L STAUFFER | Address on file | | | | |
| 7777224 | AUDREY L YOUNG | C/O WALLACE K LOUDER, 12847 W 78TH CIR | ARVADA | CO | 80005-2944 | |
| 7678317 | AUDREY L YOUNG & | Address on file | | | | |
| 7199602 | AUDREY LYNNE PRATT | Address on file | | | | |
| 7199602 | AUDREY LYNNE PRATT | Address on file | | | | |
| 7773619 | AUDREY LYNNE RICHIE | 9241 YUCCA WAY | THORNTON | CO | 80229-3869 | |
| 7678318 | AUDREY LYNNE RICHIE TOD | Address on file | | | | |
| 7678319 | AUDREY M FRANCO | Address on file | | | | |
| 7778049 | AUDREY M GULICK | T O D CHRISTINE A ROCCUCCI, SUBJECT TO STA TOD RULES, 5020 VIRTUE ARC DR APT 110 | STOCKTON | CA | 95207-6064 | |
| 7678320 | AUDREY M JOHNSON | Address on file | | | | |
| 7678321 | AUDREY M PARKER | Address on file | | | | |
| 7907108 | Audrey Mae Barma IRA | 22541 Bass Lake Rd | Plainfield | IL | 60544 | |
| 7678322 | AUDREY MARGO KOGA | Address on file | | | | |
| 7678323 | AUDREY MCNAMARA CURL | Address on file | | | | |
| 7678324 | AUDREY MICHELE BIXLER | Address on file | | | | |
| 7678325 | AUDREY N MAY | Address on file | | | | |
| 7783459 | AUDREY OTTONELLO & | JANET STEELE &, JOHN OTTONELLO JT TEN, 603 SANTA THERESA WAY | MILLBRAE | CA | 94030-1244 | |
| 7678326 | AUDREY OTTONELLO & | Address on file | | | | |
| 7779904 | AUDREY P CROSHAW | 1907 CYPRESS RD | FLORENCE | SC | 29505-6813 | |
| 5905242 | Audrey Peacock | Address on file | | | | |
| 7678328 | AUDREY RIDER | Address on file | | | | |
| 7678329 | AUDREY S M WONG ALOIAU TR UA MAR | Address on file | | | | |
| 7206224 | Audrey Sager Living Trust | Address on file | | | | |
| 7199577 | Audrey Sager Living Trust | Address on file | | | | |
| 7199577 | Audrey Sager Living Trust | Address on file | | | | |
| 7678330 | AUDREY SHERMAN & | Address on file | | | | |
| 7678331 | AUDREY SOCKOLOV | Address on file | | | | |
| 5905890 | Audrey Stalcup | Address on file | | | | |
| 5909339 | Audrey Stalcup | Address on file | | | | |
| 5911298 | Audrey Stalcup | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7940281 | AUDREY VANDENAKKER | 826 HENDERSON AVE | SUNNYVALE | CA | 94086 | |
| 7764452 | AUDREY W CLARK | 713 MAIDEN CHOICE LN APT 2213 | CATONSVILLE | MD | 21228-3954 | |
| 7678332 | AUDREY W FONG CUST | Address on file | | | | |
| 7776093 | AUDREY W S TYTUS TR AUDREY W S | TYTUS, TRUST UA APR 1 87, 200 E STRAWBERRY DR | MILL VALLEY | CA | 94941-2507 | |
| 5903667 | Audrey Yee | Address on file | | | | |
| 5910475 | Audrey Yee | Address on file | | | | |
| 5907471 | Audrey Yee | Address on file | | | | |
| 5908299 | Audreyana Moran Johnson | Address on file | | | | |
| 5904623 | Audreyana Moran Johnson | Address on file | | | | |
| 7181303 | Audreyana Moran-Johnson (Brenda Warren, Parent) | Address on file | | | | |
| 7176585 | Audreyana Moran-Johnson (Brenda Warren, Parent) | Address on file | | | | |
| 7176585 | Audreyana Moran-Johnson (Brenda Warren, Parent) | Address on file | | | | |
| 7952279 | Audrie Kleinert | 6397 Jack Hill Drive | Oroville | CA | 95966 | |
| 7144709 | Audrie M. Davis | Address on file | | | | |
| 7144709 | Audrie M. Davis | Address on file | | | | |
| 7144709 | Audrie M. Davis | Address on file | | | | |
| 7144709 | Audrie M. Davis | Address on file | | | | |
| 7187799 | Audrina Smith-Becker (Tiffany Becker, Parent) | Address on file | | | | |
| 7187799 | Audrina Smith-Becker (Tiffany Becker, Parent) | Address on file | | | | |
| 4946023 | Audronis, Antanas (Tony) | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 4946024 | Audronis, Antanas (Tony) | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 7185128 | AUDRONIS, ANTANAS VYTENIS | Address on file | | | | |
| 4946025 | Audronis, Karen | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 4946026 | Audronis, Karen | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 7185129 | AUDRONIS, KAREN LEE | Address on file | | | | |
| 6177690 | Audubon Canyon Ranch | Bouverie Preserve of ACR, 13935 Sonoma Highway | Glen Ellen | CA | 95442 | |
| 6177690 | Audubon Canyon Ranch | Bouverie Preserve of ACR, PO Box 1195 | Glen Ellen | CA | 95442 | |
| 4916474 | AUDUBON CANYON RANCH INC | 4900 SHORELINE HIGHWAY 1 | STINSON BEACH | CA | 94970 | |
| 6144479 | AUDUBON CANYON RANCH INC | Address on file | | | | |
| 6140470 | AUDUBON CANYON RANCH INC | Address on file | | | | |
| 7294744 | Aue, Jimmy Harold | Address on file | | | | |
| 5992866 | AUELUA, JUDITH | Address on file | | | | |
| 4964795 | Auer, Sheldon Thomas | Address on file | | | | |
| 6140653 | AUERBACH PETER P & LORRAINE P | Address on file | | | | |
| 4986995 | Auerbach, Carlos | Address on file | | | | |
| 5001028 | Auerbach, Lorraine | Hatton, Petrie & Stackler APC, Attorneys at Law, 12 Journey, Suite 255 | Aliso Viejo | CA | 92656 | |
| 5009459 | Auerbach, Lorraine | Hatton, Petrie & Stackler APC, Gregory M Hatton, Arthur R Petrie Ii, John A Mcmahon, Dan E Heck, 12 Journey, Suite 255 | Aliso Viejo | CA | 92656 | |
| 5001027 | Auerbach, Peter | Hatton, Petrie & Stackler APC, Attorneys at Law, 12 Journey, Suite 255 | Aliso Viejo | CA | 92656 | |
| 5009458 | Auerbach, Peter | Hatton, Petrie & Stackler APC, Gregory M Hatton, Arthur R Petrie Ii, John A Mcmahon, Dan E Heck, 12 Journey, Suite 255 | Aliso Viejo | CA | 92656 | |
| 4914822 | Auerbach, Wolfgang Michael | Address on file | | | | |
| 6009112 | AUFDERMAUER, JOHN | Address on file | | | | |
| 7960953 | Aufrecht, Michael | Address on file | | | | |
| 7262277 | Augello, Joseph | Address on file | | | | |
| 7239989 | Augello, Kristine | Address on file | | | | |
| 6147797 | Augmon, Jovanna | Address on file | | | | |
| 6169792 | Augmon, Jovanna | Address on file | | | | |
| 6143803 | AUGSBURGER MARIE T TR | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 514 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7156790 | August , Leandro | Address on file | | | | |
| 7762318 | AUGUST ANEMA & BONNIE B POTTER | TR UA APR 11 08 THE ANEMA  POTTER, FAMILY TRUST, 8600 HASTINGS LN | AUBURN | CA | 95602-7907 | |
| 4916475 | AUGUST GOERS | 222 RICHLAND AVE | SAN FRANCISCO | CA | 94110 | |
| 6132905 | AUGUST GROUP LLC | Address on file | | | | |
| 6132896 | AUGUST GROUP LLC | Address on file | | | | |
| 7250928 | August Grube, as Trustee of the August Grube Revocable Trust dated April 8, 2016 | Address on file | | | | |
| 7678333 | AUGUST L ROSENBERGER | Address on file | | | | |
| 7787315 | AUGUST LOUIS SOUCIE & VIRGINIA | MARIE SOUCIE TR AUGUST L &, VIRGINIA M SOUCIE FAMILY TRUST UA JUN 5 95, 460 26TH AVE | SAN MATEO | CA | 94403-2306 | |
| 7678334 | AUGUST M ALEXIS | Address on file | | | | |
| 6063854 | August, Aaron | Address on file | | | | |
| 4971435 | August, Aaron | Address on file | | | | |
| 4946487 | August, Ann Marie | Cotchett, Pitre, & Mccarthy, LLP, Alison E. Cordova, Esq., Frank M. Pitre, Esq., 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 4946486 | August, Ann Marie | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., Andrea R. Crowl, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4946488 | August, Ann Marie | Walkup, Melodia, Kelly & Schoenberger, Michael A. Kelly, Esq., Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 7172248 | August, Anthony | Address on file | | | | |
| 6002020 | AUGUST, DONNIKA PRAYAUSHA | 1395 N LINCOLN ST APT 1322 | DIXON | CA | 95620-9251 | |
| 4939186 | AUGUST, DONNIKA PRAYAUSHA | 594 ROCKY HILL RD APT D, | VACAVILLE | CA | 95688 | |
| 4934701 | August, Lana | 257 Gardenside Avenue | South San Francisco | CA | 94080 | |
| 4946490 | August, Leandro | Cotchett, Pitre, & Mccarthy, LLP, Alison E. Cordova, Esq., Frank M. Pitre, Esq., 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 4946489 | August, Leandro | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., Andrea R. Crowl, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4946491 | August, Leandro | Walkup, Melodia, Kelly & Schoenberger, Michael A. Kelly, Esq., Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 4965840 | August, Richard Dylan | Address on file | | | | |
| 5866517 | August, Zachary | Address on file | | | | |
| 7678335 | AUGUSTA BERGER & | Address on file | | | | |
| 7678336 | AUGUSTA H MCPHERSON | Address on file | | | | |
| 7678337 | AUGUSTA H MCPHERSON | Address on file | | | | |
| 7678338 | AUGUSTA IDOWU | Address on file | | | | |
| 7837397 | AUGUSTA TORPEY | 9 SUMMERLAWN DR | LAKEWOOD | NJ | 08701-7542 | |
| 7678339 | AUGUSTE BROUCARET & | Address on file | | | | |
| 4962937 | Augustin III, Mark Steven | Address on file | | | | |
| 4913277 | Augustin III, Mark Steven | Address on file | | | | |
| 7678340 | AUGUSTIN N RODRIGUEZ & | Address on file | | | | |
| 4965804 | Augustin, Joseph D'Aguerre | Address on file | | | | |
| 4993091 | Augustin, Mark | Address on file | | | | |
| 4959122 | Augustin, Mark Steven | Address on file | | | | |
| 4985507 | Augustin, Roger | Address on file | | | | |
| 7678341 | AUGUSTINA CONTINO | Address on file | | | | |
| 7678342 | AUGUSTINE BREGANTE | Address on file | | | | |
| 7678343 | AUGUSTINE F LOMBARDO & | Address on file | | | | |
| 6140172 | AUGUSTINE HELEN I | Address on file | | | | |
| 7775041 | AUGUSTINE J SOLANO SR | C/O KAHN STERN ET-AL, 5959 W CENTURY BLVD STE 777 | LOS ANGELES | CA | 90045-6543 | |
| 6132216 | AUGUSTINE JOHN W JR | Address on file | | | | |
| 7678344 | AUGUSTINE T DELGADO TR UA FEB | Address on file | | | | |
| 4971968 | Augustine, Andrew | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6009273 | AUGUSTINE, EMILIO | Address on file | | | | |
| 5866518 | Augustinos, Nicholas | Address on file | | | | |
| 7170111 | AUGUSTO, MAUREEN T | Address on file | | | | |
| 7483903 | Augusto, Maureen T. | Address on file | | | | |
| 7483903 | Augusto, Maureen T. | Address on file | | | | |
| 4936081 | Auguston, Stacey | PO BOX 10735 | Bakersfield | CA | 93389 | |
| 7772300 | AUGUSTUS OEMLER JR CUST | WILLIAM C OEMLER, UNIF GIFT MIN ACT CT, 43 TRADD ST | CHARLESTON | SC | 29401-2539 | |
| 7767945 | AUGUSTUS TAGLIAFERRI TR UA | DEC 31 81 THE HERITAGE TRUST, 79 E DAILY DR # 277 | CAMARILLO | CA | 93010-5807 | |
| 7678345 | AUGUSTUS TAGLIAFERRI TTEE | Address on file | | | | |
| 5007433 | Auken, Charles Van | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007434 | Auken, Charles Van | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948111 | Auken, Charles Van | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7460181 | Auken, Charles Van | Address on file | | | | |
| 5007435 | Auken, Margot Van | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007436 | Auken, Margot Van | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948112 | Auken, Margot Van | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7459148 | Auken, Margot Van | Address on file | | | | |
| 5866519 | Aulakh, Hardeep | Address on file | | | | |
| 4951864 | Aulakh, Harinderpal Singh | Address on file | | | | |
| 7141858 | Auld Family Trust | Address on file | | | | |
| 7141858 | Auld Family Trust | Address on file | | | | |
| 7141858 | Auld Family Trust | Address on file | | | | |
| 7141858 | Auld Family Trust | Address on file | | | | |
| 6140001 | AULD RICHARD M JR TR & AULD MARION M TR | Address on file | | | | |
| 5902560 | Auld, Alice | Address on file | | | | |
| 4942675 | AULDSUSOTT, EVAN | 5485 BUTLER RD | PENRYN | CA | 95663 | |
| 7678346 | AULENE JOSEPH KNUDSEN TR | Address on file | | | | |
| 7167129 | Aulrey-Delong, Sunshine Carrick | Address on file | | | | |
| 6139276 | AULT LAWRENCE G & RONDA K | Address on file | | | | |
| 4990764 | Ault, Joyce | Address on file | | | | |
| 5937869 | Ault, Lawrence | Address on file | | | | |
| 5902591 | Ault, Lawrence | Address on file | | | | |
| 5937923 | Ault, Timothy | Address on file | | | | |
| 4964616 | Ault, Timothy J | Address on file | | | | |
| 5866520 | AUM CONSTRUCTIO INC | Address on file | | | | |
| 5866521 | Aum, Ishvi | Address on file | | | | |
| 5012842 | Aumack, Daniel | Address on file | | | | |
| 7304634 | Aung, Charles | Address on file | | | | |
| 7330474 | Aung, Charles | Address on file | | | | |
| 5866522 | AUNG, KYI | Address on file | | | | |
| 7196929 | Aura Mazariegos | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196929 | Aura Mazariegos | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7196929 | Aura Mazariegos | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196929 | Aura Mazariegos | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196929 | Aura Mazariegos | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7196929 | Aura Mazariegos | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 4996344 | Auradou, Steven | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4911739 | Auradou, Steven M | Address on file | | | | |
| 7295234 | Aurandt, Gene Raymond | Address on file | | | | |
| 7246685 | Aurandt, Linda George | Address on file | | | | |
| 7246685 | Aurandt, Linda George | Address on file | | | | |
| 7246685 | Aurandt, Linda George | Address on file | | | | |
| 6168656 | Auranen, Erik | Address on file | | | | |
| 4950870 | Aure, Michael Henry | Address on file | | | | |
| 7678347 | AUREA T RENZELMAN CUST | Address on file | | | | |
| 7762612 | AURELIA P BAMBA | 1 DELANO AVE | SAN FRANCISCO | CA | 94112-2519 | |
| 7678348 | AURELIA PAGLINAWAN | Address on file | | | | |
| 7784878 | AURELIA WOODARD & | OLGA DENEGRI &, LENA HUMPHREY TEN COM, 117 BEAUMONT ST | SAN FRANCISCO | CA | 94118-4208 | |
| 7678349 | AURELIA WOODARD & | Address on file | | | | |
| 5905394 | Aureliano Reynoso | Address on file | | | | |
| 5913922 | Aurelio Ray Edaakie, by and through his guardian ad litem Kristin Edaakie | Catherine Lombardo (SBN # 160461), The Lombardo Law Firm, 433 W Arrow Highway | Claremont | CA | 91711 | |
| 5913924 | Aurelio Ray Edaakie, by and through his guardian ad litem Kristin Edaakie | Mark P. Robinson, Jr. (Sbn 054426), Robinson Calcagnie, Inc., 19 Corporate Plaza Drive | Newport Beach | CA | 92660 | |
| 5913923 | Aurelio Ray Edaakie, by and through his guardian ad litem Kristin Edaakie | Mary E. Alexander, Esq. (Sbn: 104173), Mary Alexander & Associates, P.C., 44 Montgomery Street, Suite 1303 | San Francisco | Ca | 94104 | |
| 5913921 | Aurelio Ray Edaakie, by and through his guardian ad litem Kristin Edaakie | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street | San Francisco | CA | 94108 | |
| 5913920 | Aurelio Ray Edaakie, by and through his guardian ad litem Kristin Edaakie | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4978566 | Aurelio, Fred | Address on file | | | | |
| 7678351 | AURENE SCHENE TR UA FEB 21 12 THE | Address on file | | | | |
| 7225818 | Aurentz, Alecia | Address on file | | | | |
| 7266956 | Aurentz, Avonlea | Address on file | | | | |
| 7186213 | AURENTZ, JAMES | Address on file | | | | |
| 7241629 | Aurentz, Joseph | Address on file | | | | |
| 7678352 | AURICA POLLACCHI TR UA SEP 30 08 | Address on file | | | | |
| 7678353 | AURILLA MARIE GOMEZCAMBRA | Address on file | | | | |
| 5866523 | AURIS ROBOTICS INC | Address on file | | | | |
| 7678354 | AURORA ALVAREZ & IVETTE O GARCIA | Address on file | | | | |
| 7678355 | AURORA B MA TR UA MAR 16 96 | Address on file | | | | |
| 7217141 | Aurora Beebe, a minor | Address on file | | | | |
| 7678356 | AURORA BOSIO MURRAY & | Address on file | | | | |
| 7678357 | AURORA BOSIO MURRAY & | Address on file | | | | |
| 7678358 | AURORA BOSIO MURRAY & | Address on file | | | | |
| 7786670 | AURORA BUSTIN | 4630 LANAI CT | RIVERSIDE | CA | 92505-2855 | |
| 7309907 | Aurora Chapman (Karen Neel, Parent) | Address on file | | | | |
| 7187800 | Aurora Chapman (Karen Neel, Parent) | Address on file | | | | |
| 7187800 | Aurora Chapman (Karen Neel, Parent) | Address on file | | | | |
| 5866524 | Aurora Express Intermodal | Address on file | | | | |
| 7786774 | AURORA GIBSON & | JESSICA E MASON JT TEN, P O BOX 85 | VIBURNUM | MO | 65566-0085 | |
| 7142055 | Aurora Larue Presley | Address on file | | | | |
| 7142055 | Aurora Larue Presley | Address on file | | | | |
| 7142055 | Aurora Larue Presley | Address on file | | | | |
| 7142055 | Aurora Larue Presley | Address on file | | | | |
| 5915539 | Aurora Lorraine Ludlow | Address on file | | | | |
| 5915538 | Aurora Lorraine Ludlow | Address on file | | | | |
| 5915540 | Aurora Lorraine Ludlow | Address on file | | | | |
| 5915537 | Aurora Lorraine Ludlow | Address on file | | | | |
| 4949806 | Aurora Lorraine Ludlow through GAL Lisa Ludlow | Address on file | | | | |
| 7762866 | AURORA P BEHRMANN | 27 GEDNEY RD | LAWRENCEVILLE | NJ | 08648-3918 | |
| 7678359 | AURORA T WISE | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7678360 | AURORA V MARAMAG | Address on file | | | | |
| 7768791 | AURZELEAN JOHNSON | 2430 GONZAGA ST | EAST PALO ALTO | CA | 94303-1218 | |
| 7185322 | AUSER, MARK | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS | TX | | 75219 | |
| 6177321 | Ausman, Shahzaad | Address on file | | | | |
| 6134702 | AUSMC CO | Address on file | | | | |
| 5985771 | Ausonio Apartments-Grier, Linda | 11420 Commercial Parkway, A | Castroville | CA | 95012 | |
| 4936136 | Ausonio Apartments-Grier, Linda | 11420 Commercial Parkway | Castroville | CA | 95012 | |
| 5905263 | Austen M. Peterson | Address on file | | | | |
| 4916476 | AUSTERMAN INC | 1960 CHANNEL DR | WEST SACRAMENTO | CA | 95691 | |
| 6163273 | Austerweil, Art | Address on file | | | | |
| 5866525 | AUSTIN ACEITUNO DBA ACE 1 ELECTRIC | Address on file | | | | |
| 7189497 | Austin Alexander Alvarez | Address on file | | | | |
| 7189497 | Austin Alexander Alvarez | Address on file | | | | |
| 7187801 | Austin Alvarez | Address on file | | | | |
| 7187801 | Austin Alvarez | Address on file | | | | |
| 7189498 | Austin Borck | Address on file | | | | |
| 7189498 | Austin Borck | Address on file | | | | |
| 7175012 | Austin D Aiken | Address on file | | | | |
| 7175012 | Austin D Aiken | Address on file | | | | |
| 7175012 | Austin D Aiken | Address on file | | | | |
| 7175012 | Austin D Aiken | Address on file | | | | |
| 7175012 | Austin D Aiken | Address on file | | | | |
| 7175012 | Austin D Aiken | Address on file | | | | |
| 5891468 | Austin D McMillin | Address on file | | | | |
| 7169416 | Austin D. Kiraly | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169416 | Austin D. Kiraly | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169416 | Austin D. Kiraly | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169416 | Austin D. Kiraly | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 5915544 | Austin Elkins | Address on file | | | | |
| 5915543 | Austin Elkins | Address on file | | | | |
| 5915542 | Austin Elkins | Address on file | | | | |
| 5915541 | Austin Elkins | Address on file | | | | |
| 7197169 | Austin Family Trust 111704 | Address on file | | | | |
| 7197169 | Austin Family Trust 111704 | Address on file | | | | |
| 7197169 | Austin Family Trust 111704 | Address on file | | | | |
| 7197169 | Austin Family Trust 111704 | Address on file | | | | |
| 7197169 | Austin Family Trust 111704 | Address on file | | | | |
| 7197169 | Austin Family Trust 111704 | Address on file | | | | |
| 7678361 | AUSTIN FITZPATRICK & | Address on file | | | | |
| 7169031 | Austin Foster | Joseph M. Earley  III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169031 | Austin Foster | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169031 | Austin Foster | Joseph M. Earley  III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169031 | Austin Foster | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7770879 | AUSTIN G MARTINSON | 2355 E TONTO PL | CHANDLER | AZ | 85249-2937 | |
| 7187802 | Austin Gabb | Address on file | | | | |
| 7187802 | Austin Gabb | Address on file | | | | |
| 7199139 | Austin Garber | Address on file | | | | |
| 7199139 | Austin Garber | Address on file | | | | |
| 7199139 | Austin Garber | Address on file | | | | |
| 7199139 | Austin Garber | Address on file | | | | |
| 7785513 | AUSTIN HOWARD GIBBON | 400 REED COURT | BENICIA | CA | 94510-1446 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4962991 | Austin III, James Murphy | Address on file | | | | |
| 4916478 | AUSTIN INTERNATIONAL INC | ATTN: ACCTS REC, 7 ROSS CANNON ST | YORK | SC | 29745 | |
| 7837405 | AUSTIN J BERGSTEDT & | SHERYL A BERSTEDT, JT TEN, 13595 W PARK DR | MAGALIA | CA | 95954-9505 | |
| 7678362 | AUSTIN J BERGSTEDT & | Address on file | | | | |
| 7783944 | AUSTIN J KNECHT | 2259 CALLE BELLOTA | CAMARILLO | CA | 93010-2319 | |
| 5908347 | Austin James Saffold | Address on file | | | | |
| 5912415 | Austin James Saffold | Address on file | | | | |
| 5910750 | Austin James Saffold | Address on file | | | | |
| 5942992 | Austin James Saffold | Address on file | | | | |
| 5904738 | Austin James Saffold | Address on file | | | | |
| 5911777 | Austin James Saffold | Address on file | | | | |
| 7198013 | AUSTIN JAY VANKEUREN | Address on file | | | | |
| 7198013 | AUSTIN JAY VANKEUREN | Address on file | | | | |
| 5906883 | Austin Kelsey | Address on file | | | | |
| 5910165 | Austin Kelsey | Address on file | | | | |
| 5902920 | Austin Kelsey | Address on file | | | | |
| 7763549 | AUSTIN L BROCK | 21365 EVERGREEN WAY | SONORA | CA | 95370-9154 | |
| 7326440 | Austin Larsen | Austin larsen, , Po box 4750 | Chico | Ca | 95927 | |
| 7196014 | Austin Lely | Address on file | | | | |
| 7196014 | Austin Lely | Address on file | | | | |
| 6131950 | AUSTIN MARY ANN TRUSTEE | Address on file | | | | |
| 5912420 | Austin Merritt | Address on file | | | | |
| 5908438 | Austin Merritt | Address on file | | | | |
| 5904867 | Austin Merritt | Address on file | | | | |
| 5910768 | Austin Merritt | Address on file | | | | |
| 5911787 | Austin Merritt | Address on file | | | | |
| 5950034 | Austin Merritt | Address on file | | | | |
| 7163281 | AUSTIN OTTO | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163281 | AUSTIN OTTO | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 5905222 | Austin Pardini | Address on file | | | | |
| 5910828 | Austin Pardini | Address on file | | | | |
| 5908754 | Austin Pardini | Address on file | | | | |
| 7189499 | Austin Patrick Rhodes | Address on file | | | | |
| 7189499 | Austin Patrick Rhodes | Address on file | | | | |
| 7187803 | Austin Paul Beaver | Address on file | | | | |
| 7187803 | Austin Paul Beaver | Address on file | | | | |
| 5910944 | Austin Richter | Address on file | | | | |
| 5908901 | Austin Richter | Address on file | | | | |
| 5911843 | Austin Richter | Address on file | | | | |
| 5905416 | Austin Richter | Address on file | | | | |
| 5915547 | Austin Riley | Address on file | | | | |
| 7194296 | AUSTIN RILEY | Address on file | | | | |
| 7194296 | AUSTIN RILEY | Address on file | | | | |
| 5915546 | Austin Riley | Address on file | | | | |
| 5915548 | Austin Riley | Address on file | | | | |
| 5915545 | Austin Riley | Address on file | | | | |
| 6142385 | AUSTIN ROBERT ROY TR & JENNIFER TR | Address on file | | | | |
| 7327193 | Austin Snow | Hannah Garcia, , General Delivery | Magalia | Ca | 95954 | |
| 4960344 | Austin Sr., Nathan Leon | Address on file | | | | |
| 5902496 | Austin Sullins | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5909829 | Austin Sullins | Address on file | | | | |
| 5906495 | Austin Sullins | Address on file | | | | |
| 7836181 | AUSTIN TRAVAUX | 27 BARRYDALE CRT, LONDON ON N6G 4G4 | CANADA | ON | N6G 4G4 | |
| 7678363 | AUSTIN TRAVAUX | Address on file | | | | |
| 7961563 | Austin Trust, Edward & Jill Austin, TTEEs | Address on file | | | | |
| 7678364 | AUSTIN W BOWERS & | Address on file | | | | |
| 7194787 | Austin Williams | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168930 | Austin Williams | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194787 | Austin Williams | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7168930 | Austin Williams | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194787 | Austin Williams | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194787 | Austin Williams | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 5992444 | Austin, Alan | Address on file | | | | |
| 5979680 | Austin, Allan | Address on file | | | | |
| 7952280 | Austin, Andrea | 1312 Augusta Pointe Dr. | Ripon | CA | 95366 | |
| 7291715 | Austin, Angello | Address on file | | | | |
| 7074661 | Austin, Angello | Address on file | | | | |
| 7074661 | Austin, Angello | Address on file | | | | |
| 4994289 | Austin, Barbara | Address on file | | | | |
| 5902752 | Austin, Bill | Address on file | | | | |
| 4979809 | Austin, Billye | Address on file | | | | |
| 4964209 | Austin, Brad Lee | Address on file | | | | |
| 4936411 | Austin, Carl | pobox 536 | Garden valley | CA | 95633 | |
| 4989958 | Austin, Charles | Address on file | | | | |
| 7229894 | Austin, Cheryl | Address on file | | | | |
| 7229894 | Austin, Cheryl | Address on file | | | | |
| 4959964 | Austin, Clint E | Address on file | | | | |
| 7921949 | Austin, Dannie Anthony | Address on file | | | | |
| 7293873 | Austin, Donna | Frantz Law Group, APLC, James P Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7175855 | AUSTIN, FRANK BRETT | Address on file | | | | |
| 7175855 | AUSTIN, FRANK BRETT | Address on file | | | | |
| 7175855 | AUSTIN, FRANK BRETT | Address on file | | | | |
| 7175855 | AUSTIN, FRANK BRETT | Address on file | | | | |
| 5007275 | Austin, Holly | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007276 | Austin, Holly | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948032 | Austin, Holly | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7242157 | Austin, James | Address on file | | | | |
| 4998033 | Austin, James | Address on file | | | | |
| 4914710 | Austin, James Dennis | Address on file | | | | |
| 7182905 | Austin, Jamie Michelle | Address on file | | | | |
| 7182905 | Austin, Jamie Michelle | Address on file | | | | |
| 7469244 | Austin, Jamie Michelle | Address on file | | | | |
| 4937033 | Austin, Jan | 700 Briggs Ave #14 | Pacific Grove | CA | 93950 | |
| 4961501 | Austin, Jeff | Address on file | | | | |
| 7197067 | AUSTIN, JENNIFER | Address on file | | | | |
| 7197067 | AUSTIN, JENNIFER | Address on file | | | | |
| 7197067 | AUSTIN, JENNIFER | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7197067 | AUSTIN, JENNIFER | Address on file | | | | |
| 7197067 | AUSTIN, JENNIFER | Address on file | | | | |
| 7197067 | AUSTIN, JENNIFER | Address on file | | | | |
| 4995733 | Austin, Johnny | Address on file | | | | |
| 7259145 | Austin, Jordyn | Address on file | | | | |
| 4970536 | Austin, Judy Martina | Address on file | | | | |
| 7235141 | Austin, Karen | Address on file | | | | |
| 7286807 | Austin, Karen | Address on file | | | | |
| 7286807 | Austin, Karen | Address on file | | | | |
| 4915002 | Austin, Karen A. | Address on file | | | | |
| 4933373 | Austin, Karen A. | Address on file | | | | |
| 4987261 | Austin, Kenneth | Address on file | | | | |
| 4967369 | Austin, Kerstin | Address on file | | | | |
| 4959242 | Austin, Kimberly | Address on file | | | | |
| 7197295 | AUSTIN, LINCOLN ROBERT | Address on file | | | | |
| 7197295 | AUSTIN, LINCOLN ROBERT | Address on file | | | | |
| 7197295 | AUSTIN, LINCOLN ROBERT | Address on file | | | | |
| 7197295 | AUSTIN, LINCOLN ROBERT | Address on file | | | | |
| 7182906 | Austin, Linda | Address on file | | | | |
| 7182906 | Austin, Linda | Address on file | | | | |
| 4989419 | Austin, Lori | Address on file | | | | |
| 7303386 | Austin, Madison | Address on file | | | | |
| 4964902 | Austin, Mitchell W | Address on file | | | | |
| 4995769 | Austin, Neil | Address on file | | | | |
| 7331628 | Austin, Neil S. | Address on file | | | | |
| 7154838 | Austin, Neil Steven | Address on file | | | | |
| 4944261 | Austin, Nicole | 3763 E Robinson Ave | Fresno | CA | 93726 | |
| 7247399 | Austin, Peggy and Bill | Address on file | | | | |
| 7319442 | Austin, Pete | Address on file | | | | |
| 7319442 | Austin, Pete | Address on file | | | | |
| 7319442 | Austin, Pete | Address on file | | | | |
| 7319442 | Austin, Pete | Address on file | | | | |
| 7197063 | AUSTIN, ROBERT | Address on file | | | | |
| 7197063 | AUSTIN, ROBERT | Address on file | | | | |
| 7197063 | AUSTIN, ROBERT | Address on file | | | | |
| 7197063 | AUSTIN, ROBERT | Address on file | | | | |
| 7197063 | AUSTIN, ROBERT | Address on file | | | | |
| 7197063 | AUSTIN, ROBERT | Address on file | | | | |
| 7247989 | Austin, Robert L. | Address on file | | | | |
| 4986868 | Austin, Rose | Address on file | | | | |
| 7307254 | Austin, SaraLyn B | Address on file | | | | |
| 7307254 | Austin, SaraLyn B | Address on file | | | | |
| 7307254 | Austin, SaraLyn B | Address on file | | | | |
| 7307254 | Austin, SaraLyn B | Address on file | | | | |
| 4935682 | Austin, Shelly | 16115 Joe dog lane | cottonwood | CA | 96022 | |
| 7159306 | AUSTIN, SHILOH | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159306 | AUSTIN, SHILOH | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7073712 | Austin, Shiloh | Address on file | | | | |
| 7185837 | AUSTIN, SHILOH NICOLE | Address on file | | | | |
| 7185837 | AUSTIN, SHILOH NICOLE | Address on file | | | | |
| 4993422 | Austin, Steve | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4966033 | Austin, Steve E | Address on file | | | | |
| 4987305 | Austin, Virginia Irene | Address on file | | | | |
| 4987305 | Austin, Virginia Irene | Address on file | | | | |
| 7857324 | AustralianSuper | Marathon Asset Management, Attn: Peter Chin, c/o Marathon Asset Management L.P., One Bryant Park, 38th Floor | New York | NY | 10036 | |
| 7860678 | AUSTRALIANSUPER | ONE BRYANT PARK, 38TH FLOOR | NEW YORK | NY | 10036 | |
| 7141935 | Austreberta Cendejas De Rivas | Address on file | | | | |
| 7141935 | Austreberta Cendejas De Rivas | Address on file | | | | |
| 7141935 | Austreberta Cendejas De Rivas | Address on file | | | | |
| 7141935 | Austreberta Cendejas De Rivas | Address on file | | | | |
| 7678365 | AUSTRIS RUNGIS & | Address on file | | | | |
| 4953558 | Authier, Ricky Joe | Address on file | | | | |
| 6012087 | AUTHOR IT SOFTWARE CORPORATION | 1109 FIRST AVE 5TH FL STE 500 | SEATTLE | WA | 98101 | |
| 4916480 | AUTHOR-IT SOFTWARE CORPORATION | 3031 TISCH WAY STE 510 | SAN JOSE | CA | 95128 | |
| 7460994 | Authorized Officer of Lessor | c/o Paramount Group, Inc., Attn: Bernard A. Marasco, 1633 Broadway Suite 1801 | New York | NY | 10019 | |
| 7770568 | AUTHUR H MACK JR | 225 RUNNING WOLF CT | ROSEVILLE | CA | 95747-7105 | |
| 7203996 | Autio, Annette | Address on file | | | | |
| 7823716 | AUTIO, KEVIN | Address on file | | | | |
| 7823716 | AUTIO, KEVIN | Address on file | | | | |
| 7204413 | AUTIO, KEVIN | Address on file | | | | |
| 7204413 | AUTIO, KEVIN | Address on file | | | | |
| 4937306 | Auto Clean, Inc.-Lam, Alfred | 215 El Camino Real | Redwod City | CA | 94062 | |
| 5866526 | AUTO COLLISION CENTER, INC | Address on file | | | | |
| 5992061 | auto glow-SHAMLOU, BEN | 80 Pullman Way | San Jose | CA | 95111 | |
| 7211151 | Auto Owners Insurance Company | Equian, Attn: Eric Ashley, 9390 Bunsen Parkway | Louisville | KY | 40220 | |
| 7211151 | Auto Owners Insurance Company | Equian, PO Box 36220 | Louisville | KY | 40233 | |
| 6063859 | AUTOCOM IGNITE, LLC - 1152 MARINA BLVD | 10011 PIONEER BLVD | SANTA FE SPRINGS | CA | 90670 | |
| 6063860 | AUTOCOM IGNITE, LLC - 2085 WAYNE AVE | 10011 PIONEER BLVD | SANTA FE SPRINGS | CA | 90670 | |
| 4916481 | AUTODESK | 111 MCINNIS PKWY | SAN RAFAEL | CA | 94903 | |
| 4916482 | AUTODESK INC | DEPARTMENT 4229 | LOS ANGELES | CA | 90096-4229 | |
| 6063861 | Autodesk, Inc. | 111 McInnis Parkway | San Rafael | CA | 94903 | |
| 6063866 | Autodesk, Inc. | Attn: General Counsel, 111 McInnis Parkway | San Rafael | CA | 94903 | |
| 7169117 | Autodistributors Inc. | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 4916483 | AUTOGRID SYSTEMS INC | 255 SHORELINE DR STE 350 | REDWOOD CITY | CA | 94065 | |
| 4916484 | AUTOHAUS AUTOMOTIVE INC | 21650 MISSION BLVD | HAYWARD | CA | 94541 | |
| 4916485 | AUTOMATAK LLC | 400 W NORTH ST STE 1010 | RALEIGH | NC | 27603 | |
| 7952281 | AUTOMATED POWER EXCHANGE INC. | 2150 North First Street, Suite 200 | San Jose | CA | 95131 | |
| 4916486 | AUTOMATED PRECISION INC | 15000 JOHNS HOPKINS DR | ROCKVILLE | MD | 20850 | |
| 4916487 | AUTOMATIC LEASING INC | ALCO SERVICES, 223 FULTON ST | FRESNO | CA | 93721 | |
| 4916488 | AUTOMATION ANYWHERE INC | 633 RIVER OAKS PKWY | SAN JOSE | CA | 95134 | |
| 4916489 | AUTOMATION SERVICE | PO Box 790100 | ST LOUIS | MO | 63146 | |
| 7940282 | AUTOMATION SOLUTIONS INC | 16055 SPACE CTR BLVD STE 450 | HOUSTON | TX | 77062 | |
| 6063869 | AUTOMATION SOLUTIONS INC AUTOSOL | 16055 SPACE CTR BLVD STE 450 | HOUSTON | TX | 77062 | |
| 4916491 | AUTOMATIONDIRECT COM INC | 3505 HUTCHINSON RD | CUMMING | GA | 30040 | |
| 5866527 | Automobile Association of America | Address on file | | | | |
| 4916492 | AUTOMOTIVE RESOURCES INC | DBA ARI-HETRA, 12775 RANDOLPH RIDGE LN | MANASSAS | VA | 20109-5207 | |
| 7314550 | Autotech, Pavle Doric | 22690 Broadway | Sonoma | CA | 95476 | |
| 4916493 | AUTOZONE PARTS INC | PO Box 2198 | MEMPHIS | TN | 38101 | |
| 7678366 | AUTRY C MORRIS | Address on file | | | | |
| 4994429 | Autry, Marilyn | Address on file | | | | |
| 7187804 | Autumn Cassidy spoolman | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7187804 | Autumn Cassidy spoolman | Address on file | | | | |
| 7678367 | AUTUMN CHO | Address on file | | | | |
| 7152901 | Autumn Cotton-Wray | Address on file | | | | |
| 7152901 | Autumn Cotton-Wray | Address on file | | | | |
| 7152901 | Autumn Cotton-Wray | Address on file | | | | |
| 7152901 | Autumn Cotton-Wray | Address on file | | | | |
| 7152901 | Autumn Cotton-Wray | Address on file | | | | |
| 7152901 | Autumn Cotton-Wray | Address on file | | | | |
| 7143634 | Autumn LeeAnn Eddy | Address on file | | | | |
| 7143634 | Autumn LeeAnn Eddy | Address on file | | | | |
| 7143634 | Autumn LeeAnn Eddy | Address on file | | | | |
| 7143634 | Autumn LeeAnn Eddy | Address on file | | | | |
| 7197850 | AUTUMN MARIE JOHNSON | Address on file | | | | |
| 7197850 | AUTUMN MARIE JOHNSON | Address on file | | | | |
| 5915551 | Autumn Rios | Address on file | | | | |
| 5915550 | Autumn Rios | Address on file | | | | |
| 5915552 | Autumn Rios | Address on file | | | | |
| 5915549 | Autumn Rios | Address on file | | | | |
| 5915557 | Autumn Vogelbacher | Address on file | | | | |
| 5915554 | Autumn Vogelbacher | Address on file | | | | |
| 5915555 | Autumn Vogelbacher | Address on file | | | | |
| 5915553 | Autumn Vogelbacher | Address on file | | | | |
| 5915556 | Autumn Vogelbacher | Address on file | | | | |
| 7187805 | Autumn Vogelbacher (Jason Vogelbacher, Parent) | Address on file | | | | |
| 7187805 | Autumn Vogelbacher (Jason Vogelbacher, Parent) | Address on file | | | | |
| 5992564 | Autumn, Alycia | Address on file | | | | |
| 5915562 | Auturo Cesena | Address on file | | | | |
| 5915559 | Auturo Cesena | Address on file | | | | |
| 5915563 | Auturo Cesena | Address on file | | | | |
| 5915558 | Auturo Cesena | Address on file | | | | |
| 5915561 | Auturo Cesena | Address on file | | | | |
| 4950486 | Auville, Nathan | Address on file | | | | |
| 5866528 | AUWEUNG, WILLIAM OR MABEL | Address on file | | | | |
| 6009093 | AUYEUG, LEUNG | Address on file | | | | |
| 7472345 | Auyeung, Florence | Address on file | | | | |
| 4951937 | Au-Yeung, Frankie Kwok-Shing | Address on file | | | | |
| 7476870 | Auyeung, SooHan | Address on file | | | | |
| 4983656 | Auyong, Timmy | Address on file | | | | |
| 4938642 | AuzCo Management Inc.-Riekki, Sunday | 835 Aerovista Place Ste 230 | San Luis Obispo | CA | 93401 | |
| 4964199 | Auzenne, Georgianna | Address on file | | | | |
| 5915567 | Av A Deckman | Address on file | | | | |
| 5915565 | Av A Deckman | Address on file | | | | |
| 5915568 | Av A Deckman | Address on file | | | | |
| 5915564 | Av A Deckman | Address on file | | | | |
| 5915566 | Av A Deckman | Address on file | | | | |
| 4916494 | AV CONFERENCING LLC | PO Box 21606 | CONCORD | CA | 94521 | |
| 6011935 | AV SOLAR RANCH 1 LLC | 4601 WESTOWN PARKWAY STE 300 | WEST DES MOINES | IA | 50266 | |
| 4916495 | AV SOLAR RANCH 1 LLC | 49701, 170TH STREET WEST | LANCASTER | CA | 93536-9041 | |
| 5839373 | AV Solar Ranch 1, LLC | Harold E. Coulby Jr., 1310 Point Street, 12th Floor | Baltimore | MD | 21231 | |
| 7150609 | AV Solar Ranch 1, LLC | Morgan, Lewis & Bockius LLP, Attn: Richard W. Esterkin, 300 South Grand Ave., 22nd Floor | Los Angeles | CA | 90071-3132 | |
| 5839373 | AV Solar Ranch 1, LLC | Richard W. Esterkin, 300 South Grand Ave., 22nd Floor | Los Angeles | CA | 90071-3132 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5807736 | AV SOLAR RANCH ONE | c/o NextLight Renewable Power, LLC, 300 Exelon Way, Suite 310 | Kennett Square | PA | 19348 | |
| 5807493 | AV SOLAR RANCH ONE | Attn: James McNulty, AV Solar Ranch 1, LLC, 300 Exelon Way, Suite 310 | Kennett Square | PA | 19348 | |
| 4932508 | AV Solar Ranch One, LLC | 300 Exelon Way, Suite 310 | Kennett Square | PA | 19348 | |
| 6063872 | AV Solar Ranch One, LLC | AV Solar Ranch 1, LLC, 300 Exelon Way, Suite 310 | Kennett Square | PA | 19348 | |
| 6118686 | AV Solar Ranch One, LLC | AV Solar Ranch 1 - PPA Notice, NextLight Renewable Power, LLC, 353 Sacramento Street, Suite 2100 | San Francisco | CA | 94111 | |
| 7189500 | Ava Anne Whitehouse | Address on file | | | | |
| 7189500 | Ava Anne Whitehouse | Address on file | | | | |
| 7763818 | AVA BUTTERS | 1876 BONNEVIEW DR | BOUNTIFUL | UT | 84010-4160 | |
| 6008307 | AVA CONSTRUCTION | 21060 HOMESTEAD RD | CUPERTINO | CA | 95014 | |
| 7678368 | AVA D PALMER | Address on file | | | | |
| 4916496 | AVA ELIZABETH ANDERSON 2008 | REVOCABLE TRUST, 35244 OIL CITY RD | COALINGA | CA | 93210 | |
| 7187806 | Ava Ryan Hutts (Ryan Hutts, Parent) | Address on file | | | | |
| 7187806 | Ava Ryan Hutts (Ryan Hutts, Parent) | Address on file | | | | |
| 5915571 | Ava Schnurr | Address on file | | | | |
| 5915570 | Ava Schnurr | Address on file | | | | |
| 5915569 | Ava Schnurr | Address on file | | | | |
| 5915572 | Ava Schnurr | Address on file | | | | |
| 7307892 | Ava Whitehouse (Cord Whitehouse, Parent) | Address on file | | | | |
| 7187807 | Ava Whitehouse (Cord Whitehouse, Parent) | Address on file | | | | |
| 7282585 | Ava Wilson (Kayla Wilson, Parent) | Address on file | | | | |
| 7184478 | Ava Wilson (Kayla Wilson, Parent) | Address on file | | | | |
| 4972981 | Avadesian, Anneta | Address on file | | | | |
| 7462328 | Avakian, Gail | Address on file | | | | |
| 7462328 | Avakian, Gail | Address on file | | | | |
| 7823093 | Avakian, Gail | Address on file | | | | |
| 7462328 | Avakian, Gail | Address on file | | | | |
| 7462328 | Avakian, Gail | Address on file | | | | |
| 4972907 | Avala, Aparna | Address on file | | | | |
| 4914973 | Avala, Naveen Kumar | Address on file | | | | |
| 6180281 | AVALLONE, ANDREW J | Address on file | | | | |
| 4957311 | Avalo, Jorge E | Address on file | | | | |
| 7159119 | Avalon Barbershop | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 7184354 | Avalon Eleanor Putney | Address on file | | | | |
| 7184354 | Avalon Eleanor Putney | Address on file | | | | |
| 7274141 | Avalon Eleanor Putney | Address on file | | | | |
| 4916497 | AVALON HEALTH CARE- HEARTHSTONE LLC | HEARTHSTONE NURSING & REHAB CTR, 2901 E BARNETT RD | MEDFORD | OR | 97504 | |
| 4998992 | Avalon Jeffers, Laycee Kae | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4998993 | Avalon Jeffers, Laycee Kae | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008595 | Avalon Jeffers, Laycee Kae | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 6041360 | AVALON OWNERS ASSOCIATION | 48592 Avalon Heights Ter | Fremont | CA | 94539 | |
| 6063873 | AVALON STAFFING LLC, IT AVALON | 550 HARVEST PARK DR STE B | BRENTWOOD | CA | 94513 | |
| 6147627 | Avalon Staffing, LLC | 550 Harvest Park Dr, Ste B | Brentwood | CA | 94513 | |
| 5866529 | Avalonbay Communities Inc. | Address on file | | | | |
| 6116271 | AVALONBAY COMMUNITIES, INC | 6 Locksley Ave | San Francisco | CA | 94122 | |
| 5865142 | AvalonBay Communities, Inc. | Address on file | | | | |
| 6143066 | AVALOS LEO & AVALOS SYLVIA | Address on file | | | | |
| 7298998 | Avalos, Andrew Leo | Address on file | | | | |
| 7298998 | Avalos, Andrew Leo | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7298998 | Avalos, Andrew Leo | Address on file | | | | |
| 7298998 | Avalos, Andrew Leo | Address on file | | | | |
| 4955299 | Avalos, Christine | Address on file | | | | |
| 4955015 | Avalos, Deena A | Address on file | | | | |
| 4965300 | Avalos, Giovanni Alexander | Address on file | | | | |
| 7162549 | Avalos, Guillermina | Address on file | | | | |
| 4935276 | AVALOS, GUILLERMO | 4848 GRIFFITH AVE | LIVINGSTON | CA | 95334 | |
| 4954852 | Avalos, Joann | Address on file | | | | |
| 4965850 | Avalos, Jonathan Steve | Address on file | | | | |
| 6124610 | Avalos, Jose | Address on file | | | | |
| 6124616 | Avalos, Jose | Address on file | | | | |
| 7146564 | Avalos, Jose | Address on file | | | | |
| 6124625 | Avalos, Jose | Address on file | | | | |
| 6124635 | Avalos, Jose | Address on file | | | | |
| 4972493 | Avalos, Kevin | Address on file | | | | |
| 7215912 | Avalos, Maria G | Address on file | | | | |
| 4955264 | Avalos, Maryellen P | Address on file | | | | |
| 5991771 | Avalos, Miguel | Address on file | | | | |
| 7157915 | Avalos, Moises | Address on file | | | | |
| 4945010 | Avalos, Monique | 220 california st #14 | Woodland | CA | 95695 | |
| 4997865 | Avalos, Sheila | Address on file | | | | |
| 4943414 | Avalos, Silvia | 26174 Magnolia Ave | Escalon | CA | 95320 | |
| 6129329 | Avalos, Silvia R. | Address on file | | | | |
| 4997818 | Avancena, Judy | Address on file | | | | |
| 4914501 | Avancena, Judy Brooks | Address on file | | | | |
| 6012058 | AVANGRID RENEWABLES INC | 1125 NW COUCH ST STE 700 | PORTLAND | OR | 97209 | |
| 5803383 | AVANGRID RENEWABLES INC | POWER SETTLEMENTS ACCOUNT, 1125 NW COUCH ST STE 700 | PORTLAND | OR | 97209 | |
| 4932509 | Avangrid Renewables, LLC | 1125 NW Couch Street, Suite 700 | Portland | OR | 97209 | |
| 5861459 | Avangrid Renewables, LLC | Avangrid Renewables, LLC, Attn: Jasmine Hites, 1125 NW Couch St., Suite 700 | Portland | OR | 92709 | |
| 6118671 | Avangrid Renewables, LLC | Darren Cavanaugh, Klondike Wind Power III LLC, 1125 NW Couch Street, Suite 700 | Portland | OR | 97209 | |
| 7983110 | Avangrid Renewables, LLC | Attn: Jasmine Hites, 1125 NW Couch Street , Suite 700 | Portland | OR | 97209 | |
| 6041361 | Avangrid Renewables, LLC | Klondike Wind Power III LLC, 1125 NW Couch Street, Suite 700 | Portland | OR | 97209 | |
| 5861459 | Avangrid Renewables, LLC | Attn: Lana Le Hir, 1125 NW Couch St., Suite 700 | Portland | OR | 97209 | |
| 5861459 | Avangrid Renewables, LLC | Sotel Rives LLP, Gabrielle Glemann, 600 University Street, Suite 3600 | Seattle | WA | 98101 | |
| 7983110 | Avangrid Renewables, LLC | Stoel Rives LLP, Attn: Jennifer Slocum, 600 University Street , Suite 3600 | Seattle | WA | 98101 | |
| 4916499 | AVANGUARD SURGERY CENTER LLC | 5620 WILBUR AVE #207 | TARZANA | CA | 91356 | |
| 5989135 | Avani Salon&Spa-Aurilio, Kristin | 225 Rockaway Beach Ave, #2 | Pacifica94044 | CA | 94044 | |
| 4941565 | Avani Salon&Spa-Aurilio, Kristin | 225 Rockaway Beach Ave | Pacifica | CA | 94044 | |
| 4952959 | Avanov, Paul | Address on file | | | | |
| 4979094 | Avansino, Raymond | Address on file | | | | |
| 4916500 | AVANTECH INC | 2050 AMERCAN ITALIAN WAY | COLUMBIA | SC | 29209 | |
| 6029225 | AVANTech, Inc. | 2050 American Italian Way | Columbia | SC | 29209 | |
| 4967116 | Avanzato, Nora Louise | Address on file | | | | |
| 4985686 | Avanzino, Darlene Lynn | Address on file | | | | |
| 4983505 | Avara, Gladys | Address on file | | | | |
| 4941916 | AVD Management-Silva, Collyne | 1801 7th Street | Sacramento | CA | 95811 | |
| 5864578 | AVE 64 ENTERPRISE, LLC | Address on file | | | | |
| 5864926 | AVE VISTA ASSOCIATES, LP | Address on file | | | | |
| 7218448 | Aveau, Nancy | Address on file | | | | |
| 4955976 | Avedesian, Michael G | Address on file | | | | |
| 5865574 | AVEDISIAN, WENDY | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4939041 | AVEDISSIAN, ANNIE | 3127 TEXAS ST | OAKLAND | CA | 94602 | |
| 7220351 | Avedovech, Gary | Address on file | | | | |
| 4916118 | AVEGGIO, ANTHONY | 125 CEDAR ST | SAN CARLOS | CA | 94070 | |
| 5866530 | AVEL DUBINETSKY, An Individual, dba ABLE D CONSTRUCTION | Address on file | | | | |
| 7191595 | Avela, Lester Francis | Address on file | | | | |
| 4965184 | Avelar, Brian A. | Address on file | | | | |
| 4936382 | Avelar, Michael | 1057 Imeson Road | McKinleyville | CA | 95519 | |
| 5866531 | AVELAR, TREVIN | Address on file | | | | |
| 4955318 | Avelar-Nelson, Sylvia | Address on file | | | | |
| 7766901 | AVELINO F GIL & | CARMELINA J GIL JT TEN, 47 SANTA ANA AVE | DALY CITY | CA | 94015-4253 | |
| 7678369 | AVELINO FIGUEROA | Address on file | | | | |
| 7933082 | AVELINO FIGUEROA JR.;. | 2245 LAKEVIEW CIRCLE | PITTSBURG | CA | 94565 | |
| 5991927 | Avella, Joe | Address on file | | | | |
| 4997560 | Avella, Michael | Address on file | | | | |
| 4914132 | Avella, Michael Joseph | Address on file | | | | |
| 4991818 | Avellino, Gregory | Address on file | | | | |
| 4981181 | Avellina, Mary | Address on file | | | | |
| 5866532 | Avenal Community Health Center | Address on file | | | | |
| 4939540 | Avenal Landfill, George Anderson | 1201 Skyline Blvd | Avenal | CA | 93204 | |
| 5864513 | Avenal Pacific Associates | Address on file | | | | |
| 5866533 | Avenal Pacific Associates II | Address on file | | | | |
| 6063882 | AVENAL PARK (AVENAL SOLAR PROJECT) SA 67 | 36th Avenue | Avenal | CA | 93204 | |
| 4932510 | Avenal Park LLC | 9255 Towne Centre Drive Suite 840 | San Diego | CA | 92121 | |
| 7242006 | Avenal Park LLC | Orrick, Herrington & Sutcliffe LLP, Debbie L. Felder, Esq., 1152 15th Street, N.W. | Washington | DC | 20005 | |
| 4932510 | Avenal Park LLC | Orrick, Herrington & Sutcliffe LLP, Attn: Paul Zarnowiecki, Esq., Debbie L. Felder, Esq., 1152 15th Street, N.W. | Washington | DC | 20005 | |
| 4932510 | Avenal Park LLC | Orrick, Herrington & Sutcliffe LLP, Attn: Thomas Mitchell, Esq., The Orrick Building, 405 Howard Street | San Francisco | CA | 94105 | |
| 6118711 | Avenal Park LLC | Satoshi Takahata, Eurus Energy America, 9255 Towne Centre Drive, Suite 840 | San Diego | CA | 92121 | |
| 4916501 | AVENAL SOLAR HOLDINGS LLC | 33883 Avenue 36 | Avenal | CA | 93204 | |
| 6012408 | AVENAL SOLAR HOLDINGS LLC | 4660 LA JOLLA VILLAGE DRIVE ST | SAN DIEGO | CA | 92122 | |
| 6063884 | Avenal Solar Holdings LLC (Avenal Solar Holdings LLC) | 4660 LA JOLLA VILLAGE DR., STE 400 | SAN DIEGO | CA | 92122 | |
| 5803384 | Avenal Solar Project A | DEVELOPMENT INC, 100 SUMMIT LAKE DR 2ND FL | VALHALLA | NY | 10595 | |
| 5807491 | Avenal Solar Project A | Attn: Ellen Jandt, ConEdison Development, 100 Summit Lake Drive, Suite 210 | Valhalla | NY | 10595 | |
| 5803385 | Avenal Solar Project B | DEVELOPMENT INC, 100 SUMMIT LAKE DR 2ND FL | VALHALLA | NY | 10595 | |
| 5807492 | Avenal Solar Project B | Attn: Ellen Jandt, ConEdison Development, 100 Summit Lake Drive, Suite 210 | Valhalla | NY | 10595 | |
| 6116272 | Avenal State Prison | 1 Kings Way | Avenal | CA | 93204 | |
| 4916502 | AVENALES CATTLE COMPANY | PO Box 115 | SHANDON | CA | 93461 | |
| 4973368 | Avendano Cecena, Alejandro | Address on file | | | | |
| 4996339 | Avendano, Nelia | Address on file | | | | |
| 4911708 | Avendano, Nelia C | Address on file | | | | |
| 4970015 | Avendano, Ryan | Address on file | | | | |
| 6131190 | AVENIR RESTAURANTS INC | Address on file | | | | |
| 5866534 | AVENUE 64 ENTERPRISES LLC | Address on file | | | | |
| 4916503 | AVENUE CODE LLC | 150 SUTTER ST #598 | SAN FRANCISCO | CA | 94109 | |
| 7232091 | Avenue Code, LLC | 26 O'Farrell Street, Ste. 600 | San Francisco | CA | 94108 | |
| 6183189 | Avenue Strategic Opportunities Fund, LP as Transferee of Cowen Special Investments LLC | Attn: David Leinward, 11 West 42nd Street, 9th Floor | New York | NY | 10036 | |
| 7486098 | Avenue Strategic Opportunties Fund, LP as Transferee of National Technical Systems, Inc | Attn: David Leinward, 11 West 42nd Street, 9th Floor | New York | NY | 10036 | |
| 4916504 | AVEPOINT INC | 525 WASHINGTON BLVD STE 1400 | JERSEY CITY | NJ | 07310 | |
| 6144332 | AVERILL MICHAEL O & SHELLY J | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7161763 | AVERILL, MICHAEL O | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7161764 | AVERILL, SHELLY J | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7763068 | AVERROY BIANCHI CUST | DANIELLE T BIANCHI, UNIF GIFT MIN ACT CA, 210 BRIGHTON LN | REDWOOD CITY | CA | 94061-3676 | |
| 7763069 | AVERROY BIANCHI CUST | LESLIE M BIANCHI, UNIF GIFT MIN ACT CA, 1168 ESCALERO AVE | PACIFICA | CA | 94044-3437 | |
| 4976087 | Avery | 0107 LAKE ALMANOR WEST DR, 8880 Marketta Ct | ElkGrove | CA | 95624 | |
| 4942451 | AVERY FOOD CORPORATION-SELF, SCOTT | PO box 6195 | Arnold | CA | 95223 | |
| 5915574 | Avery Garcia | Address on file | | | | |
| 5915575 | Avery Garcia | Address on file | | | | |
| 5915576 | Avery Garcia | Address on file | | | | |
| 5915573 | Avery Garcia | Address on file | | | | |
| 6145947 | AVERY JEFFREY C TR & AVERY ANGELA TR | Address on file | | | | |
| 7678370 | AVERY L ISSNER | Address on file | | | | |
| 7678371 | AVERY L JONES & | Address on file | | | | |
| 5915578 | Avery Page | Address on file | | | | |
| 5915579 | Avery Page | Address on file | | | | |
| 5915580 | Avery Page | Address on file | | | | |
| 5915577 | Avery Page | Address on file | | | | |
| 7187808 | Avery Sutter (Baylee Sutter, Parent) | Address on file | | | | |
| 7283995 | Avery Sutter (Baylee Sutter, Parent) | Address on file | | | | |
| 7187808 | Avery Sutter (Baylee Sutter, Parent) | Address on file | | | | |
| 6132825 | AVERY WILLIAM K | Address on file | | | | |
| 6132742 | AVERY WILLIAM K | Address on file | | | | |
| 4938023 | Avery, Anthony | 19145 Mallory Cyn Rd | Salinas | CA | 93907 | |
| 4951152 | Avery, Bruce D | Address on file | | | | |
| 4974858 | Avery, Cory | 19390 Industrial Drive | Sonora | CA | 95370 | |
| 4961069 | Avery, Desiree Lavern | Address on file | | | | |
| 4987021 | Avery, Geoffrey | Address on file | | | | |
| 7694391 | AVERY, HAROLD DEAN | Address on file | | | | |
| 4953498 | Avery, Paula | Address on file | | | | |
| 7261944 | Avery, Regina | Address on file | | | | |
| 4951348 | Avery, Scott Keith | Address on file | | | | |
| 4977195 | Avery, Sheridan | Address on file | | | | |
| 6172500 | Aves Revokable Trust, Shona Luane, Trustee | Address on file | | | | |
| 6146384 | AVES SHONA L TR | Address on file | | | | |
| 6142810 | AVES SHONA TR | Address on file | | | | |
| 5866535 | AVETISOV, AVETIS | Address on file | | | | |
| 4916505 | AVEVA SOFTWARE LLC | 26561 RANCHO PKWY SOUTH | LAKE FOREST | CA | 92630 | |
| 7148176 | AVEVA Software, LLC | AVEVA Inc., Kristilyn Rehmann, Esq., 10350 Richmond Avenue, Suite 400 | Houston | TX | 77042 | |
| 7148176 | AVEVA Software, LLC | Holland & Knight LLP, c/o Lynne B. Xerras, Esq., 10 St. James Avenue | Boston | MA | 02116 | |
| 7148176 | AVEVA Software, LLC | James W. Griffith, VP Finance, 26561 Rancho Parkway South | Lake Forest | CA | 92630 | |
| 5866536 | Avi Atid | Address on file | | | | |
| 7189501 | Avi Michelle Mellars Halstead | Address on file | | | | |
| 7189501 | Avi Michelle Mellars Halstead | Address on file | | | | |
| 4961038 | Aviani, Patrick Alan | Address on file | | | | |
| 6063908 | Aviat | 860 N. McCarthy Blvd | Milpitas | CA | 95035 | |
| 6063926 | AVIAT U.S., INC. | DEPT. CH. 16534 | PALATINE | IL | 60055-6534 | |
| 4916506 | AVIAT US INC | 860 N MCCARTHY BLVD STE 200 | MILPITAS | CA | 95035 | |
| 6063927 | AVIATION CONSULTANTS INC ACIJET | 945 AIRPORT DR | SAN LUIS OBISPO | CA | 93401 | |
| 5865247 | AVIATION CONSULTANTS INC. | Address on file | | | | |
| 4916507 | Aviation Consultants, Inc. | ACI JET, Attn: Nathan Ross, 945 Airport Dr | San Luis Obispo | CA | 93401 | |
| 6063934 | Aviation Consultants, Inc. | AVIATION CONSULTANTS INC ACIJET, 945 AIRPORT DR | SAN LUIS OBISPO | CA | 93401 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5865351 | Aviation Consultants, Inc. | Address on file | | | | |
| 7952282 | Aviation Specialties Unlimited | 250 Airport Road | King City | CA | 93930 | |
| 4916508 | AVIATION SYSTEMS INC | 2510 W 235TH ST STE 210 | TORRANCE | CA | 90501 | |
| 7763753 | AVIE ADLER BURK | 113 BEAUMONT AVE | SAN FRANCISCO | CA | 94118-4208 | |
| 6165268 | Avij, Haleh | Address on file | | | | |
| 6063936 | AVILA BAY CLUB - 6699 BAY LAUREL DR | 10011 PIONEER BLVD. | SANTA FE SPRINGS | CA | 90670 | |
| 4916509 | AVILA BEACH CIVIC ASSOCIATION | 191 SAN MIGUEL | AVILA BEACH | CA | 93424 | |
| 4916510 | AVILA BEACH COMMUNITY FOUNDATION | 191 SAN MIGUEL ST | AVILA BEACH | CA | 93424 | |
| 5866537 | AVILA ELECTRIC | Address on file | | | | |
| 6141113 | AVILA JOSE LUIS GUZMAN & DEGUZMAN ARACELI DOLORES | Address on file | | | | |
| 6145248 | AVILA THOMAS R TR & AVILA PATRICIA L TR | Address on file | | | | |
| 4912932 | Avila, Adriana M | Address on file | | | | |
| 4999270 | Avila, Amanda Marie | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999271 | Avila, Amanda Marie | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7174245 | AVILA, AMANDA MARIE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174245 | AVILA, AMANDA MARIE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 5008756 | Avila, Amanda Marie | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4988301 | Avila, Angela | Address on file | | | | |
| 4990445 | Avila, Arthur | Address on file | | | | |
| 4955191 | Avila, Cynthia Louise | Address on file | | | | |
| 4976677 | Avila, Daniel | Address on file | | | | |
| 4915117 | Avila, Daniel | Address on file | | | | |
| 4964195 | Avila, David A | Address on file | | | | |
| 7262650 | Avila, Diana | Address on file | | | | |
| 4999274 | Avila, Dylan Marcanthony (Minors, By And Through Their Guardian Ad Litem Amanda Marie Avila) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999275 | Avila, Dylan Marcanthony (Minors, By And Through Their Guardian Ad Litem Amanda Marie Avila) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008758 | Avila, Dylan Marcanthony (Minors, By And Through Their Guardian Ad Litem Amanda Marie Avila) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5014472 | Avila, et al., Norberto | Address on file | | | | |
| 5984030 | Avila, Fran | Address on file | | | | |
| 4957157 | Avila, Francisco I | Address on file | | | | |
| 4995641 | Avila, Frank | Address on file | | | | |
| 6170294 | Avila, Gregory Samuel | Address on file | | | | |
| 5937959 | Avila, Jaime | Address on file | | | | |
| 4960637 | Avila, Joey Isaiahs | Address on file | | | | |
| 4990079 | Avila, John | Address on file | | | | |
| 5866538 | Avila, Jose Antonio | Address on file | | | | |
| 7255450 | Avila, Jose Mario | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 5006665 | Avila, Jose Mario | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006666 | Avila, Jose Mario | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4945789 | Avila, Jose Mario | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7169652 | AVILA, JOSEFINA | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 4999276 | Avila, Kaylee Ann (Minors, By And Through Their Guardian Ad Litem Amanda Marie Avila) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4999277 | Avila, Kaylee Ann (Minors, By And Through Their Guardian Ad Litem Amanda Marie Avila) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008759 | Avila, Kaylee Ann (Minors, By And Through Their Guardian Ad Litem Amanda Marie Avila) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4993059 | Avila, M. | Address on file | | | | |
| 4999272 | Avila, Marc Richard | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999273 | Avila, Marc Richard | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7174248 | AVILA, MARC RICHARD | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174248 | AVILA, MARC RICHARD | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 5008757 | Avila, Marc Richard | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4935233 | AVILA, MAYRA | PO BOX 1423 | YUBA CITY | CA | 95992 | |
| 5866539 | Avila, MELISSA | Address on file | | | | |
| 6063935 | Avila, Merle | Address on file | | | | |
| 4939670 | Avila, Michael | 2221 Cedarwood Cir | Riverbank | CA | 95367 | |
| 4986198 | Avila, Milvia | Address on file | | | | |
| 7320825 | Avila, Monique Eunise Ann | Frantz, James P, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7290215 | Avila, Monique Eunise Ann | Address on file | | | | |
| 4972563 | Avila, Nkiruka Ifunanya | Address on file | | | | |
| 5015567 | Avila, Norberto | Address on file | | | | |
| 7168394 | AVILA, NORBERTO | Address on file | | | | |
| 7165645 | AVILA, PATRICIA LYNETTE | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 4964231 | Avila, Patrick | Address on file | | | | |
| 4955833 | Avila, Ramon Christopher | Address on file | | | | |
| 5902833 | Avila, Rebecca & Aaron | Address on file | | | | |
| 4953672 | Avila, Rex | Address on file | | | | |
| 4980222 | Avila, Richard | Address on file | | | | |
| 4939690 | Avila, Rolando | 1219 kaufman rd | Oakdale | CA | 95361 | |
| 5938065 | Avila, Rosalva | Address on file | | | | |
| 4938206 | AVILA, RUTH | P.O. BOX 1292 | CARMEL VALLEY | CA | 93924 | |
| 4990540 | Avila, Sabina | Address on file | | | | |
| 7251587 | Avila, Sabrina | Address on file | | | | |
| 7183349 | Avila, Sabrina Marie | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7183349 | Avila, Sabrina Marie | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | San Diego | CA | 92101 | |
| 6165543 | AVILA, SAMANTHA | Address on file | | | | |
| 4963338 | Avila, Sergio | Address on file | | | | |
| 7310198 | Avila, Shawn David | Address on file | | | | |
| 7310198 | Avila, Shawn David | Address on file | | | | |
| 7310198 | Avila, Shawn David | Address on file | | | | |
| 7310198 | Avila, Shawn David | Address on file | | | | |
| 7185233 | AVILA, SHAWN David | Address on file | | | | |
| 4999278 | Avila, Shayna Marie (Minors, By And Through Their Guardian Ad Litem Amanda Marie Avila) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999279 | Avila, Shayna Marie (Minors, By And Through Their Guardian Ad Litem Amanda Marie Avila) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008760 | Avila, Shayna Marie (Minors, By And Through Their Guardian Ad Litem Amanda Marie Avila) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4955593 | Avila, Steven F | Address on file | | | | |
| 4938704 | Avila, Teresinha | 1672 Berrywood Drive | San Jose | CA | 95133 | |
| 7165644 | AVILA, THOMAS RAYMOND | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4937843 | Avila, Travis | 1229 Corberosa Dr | Arroyo Grande | CA | 93420 | |
| 6028726 | Avila, Yolanda | Address on file | | | | |
| 6063937 | AVILA,SALOMON | 685 Cochran Street, Suite 200 | Simi Valley | CA | 93065 | |
| 4943285 | Aviles Garcia, Giabir | 2526 S Dickenson Ave | fresno | CA | 93706 | |
| 7306197 | Aviles Jr, Andres Ferrer | Address on file | | | | |
| 6145865 | AVILES RALPH M & LORELEI S | Address on file | | | | |
| 7159307 | AVILES, ADAM | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159307 | AVILES, ADAM | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7144980 | Aviles, Andrew Ralph | Address on file | | | | |
| 7144980 | Aviles, Andrew Ralph | Address on file | | | | |
| 7144980 | Aviles, Andrew Ralph | Address on file | | | | |
| 7144980 | Aviles, Andrew Ralph | Address on file | | | | |
| 7159310 | AVILES, CARLOS | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159310 | AVILES, CARLOS | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 5916828 | Aviles, Carlos | Address on file | | | | |
| 4993308 | Aviles, Carmen | Address on file | | | | |
| 5938066 | Aviles, Janet | Address on file | | | | |
| 7339487 | Aviles, Jefferey | Address on file | | | | |
| 7159311 | AVILES, JUSTIN ANTHONY | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159311 | AVILES, JUSTIN ANTHONY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 5001034 | Aviles, Monique | Edgar Law Firm, Donald S. Edgar, 408 College Avenue | Santa Rosa | CA | 95401 | |
| 5009472 | Aviles, Monique | Robins Cloud LLP, Bill Robins III, Robert T Bryson, Kevin M Pollack,, 808 Wilshire Boulevard, Suite 450 | Santa Monica | CA | 90401 | |
| 4952299 | Aviles, Norman Ernesto | Address on file | | | | |
| 7189153 | Aviles, Tammy Waller | Address on file | | | | |
| 7189153 | Aviles, Tammy Waller | Address on file | | | | |
| 6171930 | Avilez, Edwardo & Consuelo | Address on file | | | | |
| 7292926 | Avilez, Emma | Address on file | | | | |
| 7183855 | Avilez, Emma | Address on file | | | | |
| 7183855 | Avilez, Emma | Address on file | | | | |
| 7287794 | Avilez, Martin | c/o James P. Frantz at Frantz Law Group APLC, 402 West Broadway, Ste. 860 | San Diego | CA | 92101 | |
| 7287794 | Avilez, Martin | Frantz Law Group APLC, Regina Bagdasarian, 402 West Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7183858 | Avilez, Martin | Address on file | | | | |
| 7183858 | Avilez, Martin | Address on file | | | | |
| 6142694 | AVILLA JOHN A TR | Address on file | | | | |
| 6131297 | AVILLA MARK | Address on file | | | | |
| 4994406 | Avilla, Barney | Address on file | | | | |
| 7259277 | Avilla, Daniel | Address on file | | | | |
| 7261727 | Avilla, Delline | Address on file | | | | |
| 7315826 | Avilla, Delline Sue | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7315826 | Avilla, Delline Sue | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7315826 | Avilla, Delline Sue | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7315826 | Avilla, Delline Sue | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 5866540 | AVILLA, JOHN | Address on file | | | | |
| 4988993 | Avilla, Louis | Address on file | | | | |
| 4997145 | Avilla, Nancy | Address on file | | | | |
| 4913489 | Avilla, Nancy S | Address on file | | | | |
| 6131479 | AVINA BLANCA ESTELA MUNIZ | Address on file | | | | |
| 5902847 | Avina, Brenda | Address on file | | | | |
| 6063938 | Avina, Faith | Address on file | | | | |
| 4963036 | Avina, Garrett Joshua | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4962767 | Avina, Isiah Matthew | Address on file | | | | |
| 5938170 | Avina, Jaqueline | Address on file | | | | |
| 4961806 | Avina, John Michael | Address on file | | | | |
| 7952283 | Avina, Jose | 445 Sycamore Street | Gridley | CA | 95948 | |
| 4960334 | Avina, Juan | Address on file | | | | |
| 5902877 | Avina, Maria | Address on file | | | | |
| 7338772 | Avina, Rafael Espinoza | Address on file | | | | |
| 5938372 | Avina, Reyna | Address on file | | | | |
| 4983172 | Avina, Steve | Address on file | | | | |
| 4916511 | AVINEON INC | 1430 SPRING HILL RD STE 300 | MCLEAN | VA | 22102 | |
| 4953895 | Avirah, Jaison | Address on file | | | | |
| 7765871 | AVIS B ELLIOTT | 580 DAIRY RD | AUBURN | CA | 95603-6402 | |
| 7678372 | AVIS FETT | Address on file | | | | |
| 7678373 | AVIS JENSEN | Address on file | | | | |
| 7678374 | AVIS K EAKLE & MARIE T EAKLE TR | Address on file | | | | |
| 7775734 | AVIS PAULINE MALOS TR UA | APR 22 91 THEODORE W &, AVIS PAULINE MALOS REVOCABLE LIVING TRUST, 410 CHURCH RD UNIT 51 | OJAI | CA | 93023-3153 | |
| 7774376 | AVIS T SCHMUL & CAROL S STANLEY | TR UA JUN 26 96 THE SCHMUL TRUST, 1420 SANTO DOMINGO AVE | DUARTE | CA | 91010-2632 | |
| 6130993 | AVISON WILLIAM R & MCDONALD JULIA A | Address on file | | | | |
| 6116273 | Avista | Attn: Heather Rosentrater, VP of Energy Delivery Russ Feist, 1411 East Mission Avenue | Spokane | WA | 99220-3727 | |
| 7940283 | AVISTA CORPORATION | 1411 E MISSION AVE | SPOKANE | WA | 99202 | |
| 6116274 | Avista Corporation | Attn: Heather Rosentrater, VP of Energy Delivery Dave Labau, 1411 East Mission Avenue | Spokane | WA | 99202 | |
| 6063939 | AVISTA CORPORATION, DBA AVISTA UTILITIES | 1411 E MISSION AVE | SPOKANE | WA | 99202 | |
| 4932511 | Avista Utilities | 1411 East Mission, MSC-7 | Spokane | WA | 99220 | |
| 6116275 | Avista Utilities | Attn: Heather Rosetrater, Vice President, Energy Delivery Dennis Vermillion, 1411 E. Mission Avenue | Spokane | WA | 99220 | |
| 4991277 | Avitua, Carey | Address on file | | | | |
| 7678375 | AVIVA DANIELLE LUBECK | Address on file | | | | |
| 6143438 | AVLAKEOTES BRET & AVLAKEOTES EVE | Address on file | | | | |
| 4916513 | AVNET INC | 2211 SOUTH 47TH ST | PHOENIX | AZ | 85034 | |
| 7678376 | AVO H LAKNER TTEE | Address on file | | | | |
| 4916514 | AVO MULTI AMP CORP | STATES DIVISION OF MEGGER, 4271 BRONZE WY | DALLAS | TX | 75237 | |
| 6011652 | AVO MULTIAMP CORP | 4271 BRONZE WAY | DALLAS | TX | 75237 | |
| 6063942 | AVO MULTIAMP CORP, MEGGER | 4271 BRONZE WAY | DALLAS | TX | 75237 | |
| 7473252 | Avoi, Torika Yaviri | Address on file | | | | |
| 4916516 | AVO-MULTI AMP | DBA MEGGER, PO Box 841400 | DALLAS | TX | 75284-1400 | |
| 4987897 | Avraham, Kathleen Susan | Address on file | | | | |
| 7464281 | Avram, Trevor | Address on file | | | | |
| 7160412 | AVRAM-SKAHILL, MILO | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160412 | AVRAM-SKAHILL, MILO | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 6064013 | Avtech Construction, Inc. | 1393 Shore Rd | Hollister | CA | 95023 | |
| 5016497 | Avtech Contruction Inc. | 1393 Shore Road | Hollister | CA | 95023 | |
| 7338578 | Avtek Manufacturing, Inc | James P. Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 4953701 | Aw, Eng Sew | Address on file | | | | |
| 6008340 | AWAD, AL | Address on file | | | | |
| 7189425 | AWAD, CHRIS | Address on file | | | | |
| 4935008 | Awad, Kama | 1299 S Winchester Blvd | San Jose | CA | 95128 | |
| 7285954 | Await, Kyla | Address on file | | | | |
| 5007277 | Awalt, Duane | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5007278 | Awalt, Duane | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948033 | Awalt, Duane | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7254789 | Awalt, Duane | Address on file | | | | |
| 5007279 | Awalt, Lisa | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007280 | Awalt, Lisa | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948034 | Awalt, Lisa | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7297889 | Awalt, Lisa | Address on file | | | | |
| 7480375 | Awalt, Logan | Address on file | | | | |
| 7482241 | Awalt, Meagan | Address on file | | | | |
| 4987631 | Awalt, Richard | Address on file | | | | |
| 7285872 | Awalt, Rusty | Address on file | | | | |
| 7285872 | Awalt, Rusty | Address on file | | | | |
| 7270670 | Awan, Anesha | Address on file | | | | |
| 7230949 | Awan, Asif | Address on file | | | | |
| 7186997 | Awanya | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7186997 | Awanya | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR | San Diego | CA | 92101 | |
| 4978955 | Awayan, Dionisio | Address on file | | | | |
| 4978956 | Awayan, Estrella | Address on file | | | | |
| 4981028 | Awayan, Magdalena | Address on file | | | | |
| 7321506 | Awe Family Trust dated 4/12/1989 | Address on file | | | | |
| 7321506 | Awe Family Trust dated 4/12/1989 | Address on file | | | | |
| 7321506 | Awe Family Trust dated 4/12/1989 | Address on file | | | | |
| 7321506 | Awe Family Trust dated 4/12/1989 | Address on file | | | | |
| 5006335 | AWE Trust | Hartman, Jeff & Laurie, 1355 WATERLOO DR | Reno | NV | 89509 | |
| 7155047 | Awe, Alexis | Address on file | | | | |
| 7326058 | Awe, Heather | Address on file | | | | |
| 7152301 | Awe, Nicole | Address on file | | | | |
| 7155764 | Awe, Stephen R | Address on file | | | | |
| 4914891 | Aweh, Amanda Sarah | Address on file | | | | |
| 4916519 | AWR LAND PARTNERSHIPS | PO Box 486 | KNIGHTS LANDING | CA | 95645 | |
| 6010631 | AWS TECHNOLOGIES INC | 7040 AVENIDA ENCINAS STE 104 | CARLSBAD | CA | 92011 | |
| 6064014 | AWS TECHNOLOGIES INC WESTERN CHEROKEE WIRELESS | 7040 AVENIDA ENCINAS STE 104 | CARLSBAD | CA | 92011 | |
| 5802050 | AWS Technologies, Inc. | Tanya Estes, 7040 Avenida Encinas, Suite 104 | Carlsbad | CA | 92011 | |
| 5866541 | AWSW LLC | Address on file | | | | |
| 6132324 | AWTREY DORRIS TTEE | Address on file | | | | |
| 4953285 | Awtrey-Reynolds, Shannon Nicolle | Address on file | | | | |
| 6064016 | Awtrey-Reynolds, Shannon Nicolle | Address on file | | | | |
| 7921805 | AXA | 400 RIVERS EDGE DRIVE, FOURTH FLOOR | MEDFORD | MA | 02155 | |
| 7911188 | AXA Investment Managers Paris f/b/o Various Accounts Listed on Attached Schedule | Louis de Méneval, AXA IM Paris Legal Dept., Tour Majunga6, place de la Pyramide, La Défense cedex | Paris | | 92908 | |
| 7907774 | AXA Investment Managers Paris f/b/o Various Accounts Listed on Attached Schedule | Louis de Méneval, AXA IM Paris Legal Dept, Tour Majunga 6, Place De La Pyramide | Paris – La Défense cedex | | 92908 | |
| 6140226 | AXBERG TODD W | Address on file | | | | |
| 5003297 | Axberg, April | The Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5003298 | Axberg, April | Hansen and Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5003296 | Axberg, April | Watts Guera LLP, Noreen Evans, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4979593 | Axberg, Robert | Address on file | | | | |
| 5003294 | Axberg, Todd | The Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 532 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5003295 | Axberg, Todd | Hansen and Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5003293 | Axberg, Todd | Watts Guera LLP, Noreen Evans, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 7678377 | AXEL H PETERSEN & | Address on file | | | | |
| 6008507 | AXEL HOLDINGS, LLC | PO BOX 613 | LAFAYETTE | CA | 94549 | |
| 7771406 | AXEL MEYER | 97 MADRONE AVE | LARKSPUR | CA | 94939-2190 | |
| 5866542 | Axel Properties, LLC | Address on file | | | | |
| 4991884 | Axel, William | Address on file | | | | |
| 4935323 | Axell, Luann & Albert | 18719 Meadowlark Court | Penn Valley | CA | 95946 | |
| 5994265 | Axell, Luann & Albert | Address on file | | | | |
| 4978389 | Axelsen, Linda | Address on file | | | | |
| 4944497 | Axelson, Ernest | 17531 Rocker Cedar Circle Way | Brownsville | CA | 95919 | |
| 7279480 | Axelsson, Anton | Address on file | | | | |
| 7320800 | Axelsson, Benedikta | Address on file | | | | |
| 7293201 | Axelsson, Henar | Address on file | | | | |
| 7259482 | Axelsson, Henar | Address on file | | | | |
| 7286922 | Axelsson, Odinn | Address on file | | | | |
| 7307077 | Axelsson, Sawyer | Address on file | | | | |
| 7310264 | Axelsson, Sawyer | Address on file | | | | |
| 7299708 | Axelsson, Sebastian | Address on file | | | | |
| 7310767 | Axelsson, Viktor | Address on file | | | | |
| 6141681 | AXIA LLC | Address on file | | | | |
| 4916521 | AXIOM PROJECT INC | PO BOX 626 | OROVILLE | CA | 95965 | |
| 7940284 | AXIOM SERVICES INC | 1805 DREW ST | CLEARWATER | FL | 33765 | |
| 6064017 | AXIOM SERVICES INC AXIOM INTERNATIONAL | 1805 DREW ST | CLEARWATER | FL | 33765 | |
| 5866543 | Axios Homes, Inc. | Address on file | | | | |
| 4976386 | AXIS Insurance Company | 11680 Great Oaks Way, Suite 500 | Alpharetta | GA | 30022 | |
| 7209753 | AXIS Insurance Company | c/o Shawn E. Caine, Law Offices of Shawn E. Caine, APC, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 7265207 | Axis Security, LLC | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7593258 | Axis Specialty Europe SE; Certain Underwriters at Lloyd's of London, UK Subscribing to Policy No. PN 1700079 | Denenberg Tuffley, PLLC, Attn: Paul Casetta, 28411 Northwestern Hwy, Suite 600 | Southfield | MI | 48034 | |
| 6064020 | Axis Specialty Insurance Co. Ltd. | 11680 Great Oaks Way | Alpharetta | GA | 30022 | |
| 6064021 | Axis Specialty Ltd. | 92 Pitts Bay Road | Pembroke | | | |
| 7940285 | AXIS SPECIALTY LTD. | 92 PITTS BAY ROAD | PEMBROKE | | HM 08 | |
| 7952284 | Axis Surplus Insurance Co. | 300 Connell Dr. #8000 | Berkeley Heights | NJ | 07922 | |
| 4916523 | AXNER EXCAVATING INC | 2900 OLD OREGON TRAIL | REDDING | CA | 96003 | |
| 4988440 | Axnick, Margaret | Address on file | | | | |
| 5915582 | Axton Bartow | Address on file | | | | |
| 5915583 | Axton Bartow | Address on file | | | | |
| 5915584 | Axton Bartow | Address on file | | | | |
| 5915581 | Axton Bartow | Address on file | | | | |
| 4916524 | AXWAY INC | 6811 E MAYO BLVD STE 400 | PHOENIX | AZ | 85054 | |
| 4914659 | Ayach, May Atef | Address on file | | | | |
| 4936525 | AYAG, LORNA | 10 Longview Drive | Daly City | CA | 94015 | |
| 5902954 | AYALA CERVANTES, MARIA | Address on file | | | | |
| 4959688 | Ayala, Antonio | Address on file | | | | |
| 7952285 | Ayala, Carlos | PO Box 1737 | Reedly | CA | 93654 | |
| 4972123 | Ayala, Dirk | Address on file | | | | |
| 4934199 | AYALA, EDUARDO | 74 Hollis Lane | Gridley | CA | 95948 | |
| 5980157 | AYALA, EDUARDO | Address on file | | | | |
| 4943901 | Ayala, Erica | 7474 N WOODROW AVE | FRESNO | CA | 93720 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4971171 | Ayala, Esmeralda | Address on file | | | | |
| 5983550 | AYALA, ESPERANZA | Address on file | | | | |
| 4944146 | AYALA, ESPERANZA | 35 Elaine Avenue | San Francisco | CA | 94941 | |
| 4980371 | Ayala, Francisco | Address on file | | | | |
| 4934231 | Ayala, Francisco and Connie | 3785 Wilbur Avenue | San Jose | CA | 95127 | |
| 7462091 | Ayala, Gena | Address on file | | | | |
| 7462091 | Ayala, Gena | Address on file | | | | |
| 7462091 | Ayala, Gena | Address on file | | | | |
| 7462091 | Ayala, Gena | Address on file | | | | |
| 7233844 | Ayala, Grace | Address on file | | | | |
| 5938712 | Ayala, GUERRERO | Address on file | | | | |
| 6008561 | AYALA, ISABEL | Address on file | | | | |
| 5902966 | AYALA, JOSE | Address on file | | | | |
| 4936301 | Ayala, Juan & Elizabeth | 2506 Mist Trail Court | Stockton | CA | 95206 | |
| 4982121 | Ayala, Louis | Address on file | | | | |
| 4945158 | AYALA, LOURDES | p.O BOX 1334 | GONZLAES | CA | 93926 | |
| 4986240 | Ayala, Luis | Address on file | | | | |
| 4961173 | Ayala, Luis Scott | Address on file | | | | |
| 4952673 | Ayala, Melquiades Torres | Address on file | | | | |
| 4936133 | AYALA, NELSON | 1719 15th Street | Oakland | CA | 94607 | |
| 4962088 | Ayala, Oscar | Address on file | | | | |
| 4968996 | Ayala, Raul | Address on file | | | | |
| 4952417 | Ayala, Rick Duane | Address on file | | | | |
| 4938819 | Ayala-Espinoza, Ines | 2469 N Bendel Ave | Fresno | CA | 93722 | |
| 7678378 | AYALEW MANDEFRO & | Address on file | | | | |
| 7288211 | Ayana Grant, on behalf of the Estate of Anthony Grant | Address on file | | | | |
| 4944096 | Ayarzagoitia, Israel | 2128 Alton st | Selma | CA | 93662 | |
| 6064025 | AYCO | PO Box 347139 | Pittsburgh | PA | 15251 | |
| 4916525 | AYCO | PO BOX 347139 | PITTSBURGH | PA | 15251-4139 | |
| 4950119 | Aycock, Jonathan Dale | Address on file | | | | |
| 5915589 | Ayden Evans (Minor) | Address on file | | | | |
| 5915587 | Ayden Evans (Minor) | Address on file | | | | |
| 5915588 | Ayden Evans (Minor) | Address on file | | | | |
| 5915586 | Ayden Evans (Minor) | Address on file | | | | |
| 5915585 | Ayden Evans (Minor) | Address on file | | | | |
| 7237471 | Ayden Stockwell, (LeAndra Stockwell as Conservator) | Address on file | | | | |
| 4987982 | Aydlett, Loretta | Address on file | | | | |
| 4981054 | Ayer, James | Address on file | | | | |
| 6064026 | AYERS BOTANICAL INC | 325 Court St | Jackson | CA | 95642 | |
| 6139347 | AYERS EDWIN R | Address on file | | | | |
| 6134446 | AYERS JASON A & BETH ANN | Address on file | | | | |
| 5013556 | Ayers, Brian | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450 | Santa Monica | CA | 90401 | |
| 7168395 | AYERS, BRIAN | Address on file | | | | |
| 5866544 | Ayers, Christine | Address on file | | | | |
| 7292073 | Ayers, Craig Warren | Address on file | | | | |
| 4995977 | Ayers, David | Address on file | | | | |
| 4911685 | Ayers, David L | Address on file | | | | |
| 4992957 | Ayers, Diane | Address on file | | | | |
| 5866545 | AYERS, JIM | Address on file | | | | |
| 4938113 | Ayers, Leslie | 1600 WayJac Lane | Watsonville | CA | 95076 | |
| 7286268 | Ayers, Liesl Ann | Frantz, James P, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4963943 | Ayers, Lisa Robin | Address on file | | | | |
| 4984819 | Ayers, Lynn | Address on file | | | | |
| 4996824 | Ayers, Marian | Address on file | | | | |
| 4927032 | AYERS, PHILLIP G | 6820 LINDA ROAD | EUREKA | CA | 95503 | |
| 4970007 | Ayers, Reynold A | Address on file | | | | |
| 7164997 | AYERS, ROB | Alison E Cordova, 840 MALCOLM ROAD SUITE 200 | BURLINGAME | CA | 94010 | |
| 7159314 | AYERS, RONALD BRUCE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159314 | AYERS, RONALD BRUCE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 6177519 | Ayers, Ryan | Address on file | | | | |
| 7165000 | AYERS, TERRA LYNN | Alison E Cordova, 840 MALCOLM ROAD SUITE 200 | BURLINGAME | CA | 94010 | |
| 7189176 | Ayers, Theresa | Address on file | | | | |
| 7189176 | Ayers, Theresa | Address on file | | | | |
| 4950976 | Ayers, Xavier-Rey Joseph | Address on file | | | | |
| 4914582 | Ayeta, Jairus Maasa | Address on file | | | | |
| 7152940 | Ayla Raion Smith | Address on file | | | | |
| 7152940 | Ayla Raion Smith | Address on file | | | | |
| 7152940 | Ayla Raion Smith | Address on file | | | | |
| 7152940 | Ayla Raion Smith | Address on file | | | | |
| 7152940 | Ayla Raion Smith | Address on file | | | | |
| 7152940 | Ayla Raion Smith | Address on file | | | | |
| 7194367 | AYLA SMITH | Address on file | | | | |
| 7194367 | AYLA SMITH | Address on file | | | | |
| 7192516 | AYLAN M LEE | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192516 | AYLAN M LEE | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7288978 | Ayleen Rincon (Lilliana Rincon, Parent) | Address on file | | | | |
| 7183595 | Ayleen Rincon (Lilliana Rincon, Parent) | Address on file | | | | |
| 7176845 | Ayleen Rincon (Lilliana Rincon, Parent) | Address on file | | | | |
| 7326491 | Ayling, Korey | Address on file | | | | |
| 5937440 | AYLOR, RICHARD | Address on file | | | | |
| 7195395 | Aylssa Rose Edington | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195395 | Aylssa Rose Edington | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195395 | Aylssa Rose Edington | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195395 | Aylssa Rose Edington | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195395 | Aylssa Rose Edington | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195395 | Aylssa Rose Edington | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7678379 | AYNA ROLENE ALLEN | Address on file | | | | |
| 7678380 | AYNA ROLENE SMITH | Address on file | | | | |
| 5866546 | AYNECHI, NOYAN | Address on file | | | | |
| 7299521 | Ayon, Allyn | Address on file | | | | |
| 7206864 | Ayon, Joanne | Address on file | | | | |
| 6132724 | AYOTTE LINDA VEDYNE & WILLIAM | Address on file | | | | |
| 6146783 | AYOTTE SHANE & AYOTTE RACHEL | Address on file | | | | |
| 7197544 | Ayoub Lachgar | Address on file | | | | |
| 7197544 | Ayoub Lachgar | Address on file | | | | |
| 7197544 | Ayoub Lachgar | Address on file | | | | |
| 7197544 | Ayoub Lachgar | Address on file | | | | |
| 7197544 | Ayoub Lachgar | Address on file | | | | |
| 7197544 | Ayoub Lachgar | Address on file | | | | |
| 7325421 | Ayquipa , Monica | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6141769 | AYQUIPA MONICA | Address on file | | | | |
| 7167791 | AYQUIPA, MONICA K | Address on file | | | | |
| 7167791 | AYQUIPA, MONICA K | Address on file | | | | |
| 4995425 | Ayran, Efren | Address on file | | | | |
| 4951015 | Ayrapetyan, Diana | Address on file | | | | |
| 7976707 | Ayre, Durward C. | Address on file | | | | |
| 6141076 | AYRES BRENDA L TR & AYRES STEWART J TR | Address on file | | | | |
| 6143519 | AYRES DON R & AYRES MAYLENE CHAN | Address on file | | | | |
| 5866547 | Ayres Family Cremation Inc | Address on file | | | | |
| 7263688 | Ayres, Adrianne | Address on file | | | | |
| 5009462 | Ayres, Brenda | The Arns Law Firm, Robert S Arns, Jonathan E Davis, Kevin M Osborne, Shounak S Dharap, 515 Folsom Street, Third Floor | San Francisco | CA | 94105 | |
| 5009463 | Ayres, Brenda | The Brandi Law Firm, Thomas J Brandi, Terrence D Edwards, Jason B Friedman, 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |
| 7140319 | AYRES, BRENDA LOUISE | Address on file | | | | |
| 7140319 | AYRES, BRENDA LOUISE | Address on file | | | | |
| 7461985 | Ayres, Don Ray | Address on file | | | | |
| 7461985 | Ayres, Don Ray | Address on file | | | | |
| 7461985 | Ayres, Don Ray | Address on file | | | | |
| 7461985 | Ayres, Don Ray | Address on file | | | | |
| 6184819 | Ayres, Elizabeth | Address on file | | | | |
| 5956522 | Ayres, George | Address on file | | | | |
| 4937357 | Ayres, George | HC 69 Box 3081 | Santa Margarita | CA | 93453 | |
| 4960773 | Ayres, Martin Christopher | Address on file | | | | |
| 6064027 | Ayres, Martin Christopher | Address on file | | | | |
| 7461986 | Ayres, Maylene | Address on file | | | | |
| 7461986 | Ayres, Maylene | Address on file | | | | |
| 7461986 | Ayres, Maylene | Address on file | | | | |
| 7461986 | Ayres, Maylene | Address on file | | | | |
| 4986259 | Ayres, Richard | Address on file | | | | |
| 5009460 | Ayres, Stewart | The Arns Law Firm, Robert S Arns, Jonathan E Davis, Kevin M Osborne, Shounak S Dharap, 515 Folsom Street, Third Floor | San Francisco | CA | 94105 | |
| 5009461 | Ayres, Stewart | The Brandi Law Firm, Thomas J Brandi, Terrence D Edwards, Jason B Friedman, 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |
| 7767794 | AYSA HAZAK | 10 STATION SQ APT R42 | FOREST HILLS | NY | 11375-8953 | |
| 7327399 | Ayton, Mark | Address on file | | | | |
| 4950090 | Ayun, Nisim | Address on file | | | | |
| 4939557 | AYYAD, MURAD | 174 RIO DEL PAJARO | WATSONVILLE | CA | 95076 | |
| 4965788 | Ayyad, Ramy F | Address on file | | | | |
| 7300788 | Ayyalasomayajula, Kiran | Address on file | | | | |
| 4972729 | Ayyalasomayajula, Kiran Kumar | Address on file | | | | |
| 4972490 | Ayyaluru, Sravani | Address on file | | | | |
| 4944269 | AYYOUB, BATOOL BATOOL-AYYOUB | 115 E DORSET DR | DIXON | CA | 95620 | |
| 5990836 | AYYOUB,BATOOL-AYYOUB, BATOOL | 115 E DORSET DR, STE B | DIXON | CA | 95620 | |
| 6185422 | A-Z Handyman (sole proprietorship) | Fredric Walter Forbes dba A-Z Handyman, Jack W. Weaver (Welty, Weaver & Currie, PC), 278469, 3333 Mendocino Ave., Suite 210 | Santa Rosa | CA | 95403 | |
| 7325759 | Azad , Anita | Address on file | | | | |
| 7470102 | Azad, Ali and Kelly | Address on file | | | | |
| 7784717 | AZADOUHI PRICE | P O BOX 982 | LAKEPORT | CA | 95453-0982 | |
| 5866548 | AZALDE, CHRISTOPHER ROBERT | Address on file | | | | |
| 7176887 | Azalea Morninglight (Tucker Morninglight, Parent) | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7261886 | Azalea Morninglight (Tucker Morninglight, Parent) | Address on file | | | | |
| 7164593 | AZARA MOVASSAGHI | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164593 | AZARA MOVASSAGHI | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 4937194 | Azarani, Arezou | 732 Villa Centre Way | San Jose | CA | 94025 | |
| 7471118 | Azari, Ali | Address on file | | | | |
| 7471118 | Azari, Ali | Address on file | | | | |
| 7471118 | Azari, Ali | Address on file | | | | |
| 7471118 | Azari, Ali | Address on file | | | | |
| 7170225 | AZARIAN, THE ESTATE OF MICHEL | Address on file | | | | |
| 7170225 | AZARIAN, THE ESTATE OF MICHEL | Address on file | | | | |
| 6134868 | AZARNOFF DANIEL L AND JOANNE TRUSTEES | Address on file | | | | |
| 6132727 | AZARNOFF KATHLEEN F TTEE | Address on file | | | | |
| 7228638 | Azarnoff, Kathleen Marie | Address on file | | | | |
| 5866549 | azarov, nila | Address on file | | | | |
| 5866550 | azarov, nila | Address on file | | | | |
| 5864994 | AZARY, ALEX | Address on file | | | | |
| 4984751 | Azary-Thomas, April | Address on file | | | | |
| 7158760 | AZBILL, PATRICIA | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7158760 | AZBILL, PATRICIA | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue | Sacrametno | CA | 95864 | |
| 7192556 | AZEB TEKLE | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192556 | AZEB TEKLE | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 4991521 | Azera, George | Address on file | | | | |
| 7307448 | Azevedo , Debra Ann | Address on file | | | | |
| 7307448 | Azevedo , Debra Ann | Address on file | | | | |
| 7307448 | Azevedo , Debra Ann | Address on file | | | | |
| 7307448 | Azevedo , Debra Ann | Address on file | | | | |
| 4916526 | AZEVEDO FAMILY RANCH | 1394 JAMESON CANYON RD | VALLEJO | CA | 94503 | |
| 6131158 | AZEVEDO KEITH D & MICHELLE D JT | Address on file | | | | |
| 6146140 | AZEVEDO LOIS A TR | Address on file | | | | |
| 6142455 | AZEVEDO MARIO TR & AZEVEDO LANNIE TR | Address on file | | | | |
| 4993511 | Azevedo, Anthony | Address on file | | | | |
| 4989709 | Azevedo, Carl | Address on file | | | | |
| 5992903 | Azevedo, Carol | Address on file | | | | |
| 7222330 | Azevedo, Chad Steven | Address on file | | | | |
| 4982044 | Azevedo, Daniel | Address on file | | | | |
| 4965396 | Azevedo, Daniel B. | Address on file | | | | |
| 7158762 | AZEVEDO, DEBORAH | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7267046 | Azevedo, Deborah | Address on file | | | | |
| 7279416 | Azevedo, Deborah Jean | Address on file | | | | |
| 4954970 | Azevedo, Delbert Cipriano | Address on file | | | | |
| 5866551 | Azevedo, Franklin | Address on file | | | | |
| 7191268 | Azevedo, Joaquin | Address on file | | | | |
| 7191993 | Azevedo, Jodi M. | Address on file | | | | |
| 4923390 | AZEVEDO, JOHN M | 20017 FOWLER AVE | TURLOCK | CA | 95380 | |
| 4989542 | Azevedo, Josephine | Address on file | | | | |
| 5992860 | AZEVEDO, KAREN | Address on file | | | | |
| 4972402 | Azevedo, Karen Lynn | Address on file | | | | |
| 4990103 | Azevedo, Martha | Address on file | | | | |
| 6182831 | Azevedo, Melanie | Address on file | | | | |
| 7159315 | AZEVEDO, MITCHELL EDWARD | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7159315 | AZEVEDO, MITCHELL EDWARD | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4986497 | Azevedo, Paul | Address on file | | | | |
| 4936727 | Azevedo, Reed | 7200 Veritas Road | Manteca | CA | 95337 | |
| 7159319 | AZEVEDO, RONALD WILLIAM | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159319 | AZEVEDO, RONALD WILLIAM | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7163534 | AZEVEDO, STEVE ANTHONY | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7163534 | AZEVEDO, STEVE ANTHONY | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7159320 | AZEVEDO, SUSAN ELAINE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159320 | AZEVEDO, SUSAN ELAINE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 6064028 | AZFAL,MUHAMMAD - 561 5TH ST | 820 BRIDGESTONE DR. | LINCOLN | CA | 95648 | |
| 7142067 | Azhar Ayub Khan | Address on file | | | | |
| 7142067 | Azhar Ayub Khan | Address on file | | | | |
| 7142067 | Azhar Ayub Khan | Address on file | | | | |
| 7142067 | Azhar Ayub Khan | Address on file | | | | |
| 4970790 | Azhar, Sajjad | Address on file | | | | |
| 4959390 | Azimzadeh-Tehrani, Letitia | Address on file | | | | |
| 5866552 | AZIZ, MOHAMMED | Address on file | | | | |
| 7678381 | AZIZA GHOBRIAL | Address on file | | | | |
| 4978337 | Aznoe, David | Address on file | | | | |
| 4941422 | Azov, Oleg | 349 KIELY BLVD | SAN JOSE | CA | 95129 | |
| 5988947 | Azov, Oleg | Address on file | | | | |
| 4916527 | AZP CONSULTING LLC | 11614 TOMAHAWK CREEK PKWY STE I | LEAWOOD | KS | 66211 | |
| 6147772 | Azpurua, Marbelly C | Address on file | | | | |
| 7767464 | AZRIEL HAIMOWITZ | 440 E 57TH ST | NEW YORK | NY | 10022-3045 | |
| 5915591 | Azriel McCluskey | Address on file | | | | |
| 5915593 | Azriel McCluskey | Address on file | | | | |
| 5915594 | Azriel McCluskey | Address on file | | | | |
| 5915592 | Azriel McCluskey | Address on file | | | | |
| 5915590 | Azriel McCluskey | Address on file | | | | |
| 7184743 | Azriel O. McCluskey | Address on file | | | | |
| 7184743 | Azriel O. McCluskey | Address on file | | | | |
| 4916528 | AZTEC BEARING | JIM HALL, 1406 S MAIN | LAS VEGAS | NV | 89104 | |
| 4916529 | AZTEC TECHNOLOGY CORPORATION | 2550 S SANTA FE AVE | VISTA | CA | 92084 | |
| 6116276 | Azteca Milling L.P. dba Valley Grain | 23865 Avenue 18 | Madera | CA | 93637 | |
| 7860679 | AZTECA PARTNERS LLC | 51 JFK PARKWAY, SUITE 250B | SHORT HILLS | NJ | 07078 | |
| 7857375 | AZTECA PARTNERS LLC | 51 JOHN F KENNEDY PARKWAY SUITE 250B | SHORT HILLS | NJ | 07078 | |
| 7857274 | Azteca Partners LLC | Appaloosa LP, Attn: Michael Palmer, 51 JFK Parkway, Suite 250B | Short Hills | NJ | 07078 | |
| 7860742 | AZTECA PARTNERS LLC | Appaloosa LP, Attn: Peter Dougherrty, 51 JFK Parkway, Suite 250B | Short Hills | NJ | 07078 | |
| 4916530 | AZTRACK CONSTRUCTION CORPORATION | 801 LINDBERG LANE | PETALUMA | CA | 94952 | |
| 4911245 | Aztrack Construction Corporation | c/o Law Offices of Steven M. Olson, Attn: Steven M. Olson, Jacob M. Faircloth, 50 Old Courthouse Square. Suite 401 | Santa Rosa | CA | 95404-4605 | |
| 4911245 | Aztrack Construction Corporation | PO Box 625 | Penngrove | CA | 94951 | |
| 4991921 | Azuar, Georgina | Address on file | | | | |
| 4916531 | AZUL WORKS INC | 1555 YOSEMITE AVE STE 2 | SAN FRANCISCO | CA | 94124 | |
| 7192646 | AZURE CATRAMBONE | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192646 | AZURE CATRAMBONE | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 5866553 | Azure Garden | Address on file | | | | |
| 5866554 | Azure Terra, LLC | Address on file | | | | |
| 4910691 | Azure, Mary | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6116277 | Azusa Light & Water | Attn: Federico Langit Jr., Assistant Director of Electric Operations; Dan Kjar, 729 N. Azusa Avenue - P.O. Box 9500 | Azusa | CA | 91702 | |
| 4916532 | AZZ WSI LLC | 3100 W 7TH ST 500 | FORT WORTH | TX | 76107 | |
| 5841669 | AZZ WSI LLC | 560 Horizon Drive, Suite 100 | Suwanee | GA | 30024 | |
| 5841673 | AZZ WSI LLC | 560 Horizon Drive | Suwanee | GA | 30024 | |
| 5841669 | AZZ WSI LLC | PO Box 843771 | Dallas | TX | 75284-3771 | |
| 6158822 | AZZ, Inc. | Central Electric Manufacturing Company, 7911 Old U.S. Hwy 54 | Fulton | MO | 65251 | |
| 6158822 | AZZ, Inc. | P.O Box 843771 | Dallas | TX | 75284-3771 | |
| 6158822 | AZZ, Inc. | Attn: Tara Mackey, One Museum Place, 3100 W. 7th Street, Suite 500 | Fort Worth | TX | 76107 | |
| 7480887 | Azzam, Kandi | Address on file | | | | |
| 7480887 | Azzam, Kandi | Address on file | | | | |
| 7480887 | Azzam, Kandi | Address on file | | | | |
| 7480887 | Azzam, Kandi | Address on file | | | | |
| 7466724 | Azzam, Kandi Lee | Address on file | | | | |
| 7466724 | Azzam, Kandi Lee | Address on file | | | | |
| 7466724 | Azzam, Kandi Lee | Address on file | | | | |
| 7466724 | Azzam, Kandi Lee | Address on file | | | | |
| 4952796 | Azzinaro, Justin R. | Address on file | | | | |
| 4950096 | Azzolino, Teresa Maria | Address on file | | | | |
| 7192340 | B & B COCKTAIL LOUNGE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 4916533 | B & B LOCATING INC | 4535 MISSOURI FLAT RD STE 2C | PLACERVILLE | CA | 95667 | |
| 4916534 | B & B STEEL & SUPPLY OF SANTA MARIA | PO Box 1665 | BAKERSFIELD | CA | 93302 | |
| 4934514 | B & D FARMS-MCKINSEY, GARY | 3400 HIGHWAY 1 | SANTA MARIA | CA | 93455 | |
| 5866555 | B & D PLUS LLC | Address on file | | | | |
| 6064225 | B & H ENGINEERING CO INC - 1735 OLD COUNTY RD BLDG | 2108 Manassas Court | San Jose | CA | 95116 | |
| 7678382 | B & H MACHINING CORP | Address on file | | | | |
| 5866556 | B & I Investment LLC | Address on file | | | | |
| 4916535 | B & K ELECTRIC WHOLESALE | 1225 S JOHNSON DR | CITY OF INDUSTRY | CA | 91745 | |
| 5866557 | B & L FARMS | Address on file | | | | |
| 5864992 | B & M Farms | Address on file | | | | |
| 7952368 | B & R Custom Chopping LLC | PO Box 631 | Lemoore | CA | 93245 | |
| 4916536 | B & R SUPPLY INC | DBA B & R TOOL & SUPPLY CO, 1711 CALLENS RD | VENTURA | CA | 93003 | |
| 4916537 | B & T SPRAY EQUIPMENT INC | 45 ELMIRA ST | SAN FRANCISCO | CA | 94124 | |
| 6064226 | B & W DISTRIBUTORS INC | 2702 N. Ogden Rd #107 | Mesa | AZ | 85215 | |
| 4916538 | B & W DISTRIBUTORS INC | PO Box 21960 | MESA | AZ | 85277-1960 | |
| 7678383 | B A CARMICHAEL CUST | Address on file | | | | |
| 7678384 | B A CARMICHAEL CUST | Address on file | | | | |
| 7772165 | B A NOLES | 9118 DEVONCROFT DR | HOUSTON | TX | 77031-3403 | |
| 7678385 | B ALEXANDER CAMERON | Address on file | | | | |
| 4933601 | B and D Properties-Baker, Chris | 65 Arbor Drive | Piedmont | CA | 94610 | |
| 7304713 | B and L Mobile Home Park | Address on file | | | | |
| 7232789 | B AND L MOBILEHOME | Address on file | | | | |
| 7940286 | B B CITC LLC | 1420 80TH ST SW # D | EVERETT | WA | 98203 | |
| 6064236 | B B CITC LLC, BIRDBUFFER | 1420 80TH ST SW # D | EVERETT | WA | 98203 | |
| 7678386 | B BROOKE ROELS | Address on file | | | | |
| 7678387 | B CECILLE HEINEMANN | Address on file | | | | |
| 5866559 | B DAVIS, INC. | Address on file | | | | |
| 6012448 | B DON RUSSELL CONSULTING | 3903 CEDAR RIDGE DR | COLLEGE STATION | TX | 77845 | |
| 4916540 | B DON RUSSELL CONSULTING | ENGINEER LLC, 3903 CEDAR RIDGE DR | COLLEGE STATION | TX | 77845 | |
| 6064237 | B E Giovannetti & Sons | 5272 Clark Rd | Live Oak | CA | 95953 | |
| 5866560 | B E GIOVANNETTI & SONS | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 539 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7678388 | B E RANCH LTD | Address on file | | | | |
| 7678389 | B E REECE | Address on file | | | | |
| 4916541 | B E WALLACE PRODUCTS CORP | DBA WALLACE CRANES, 71 N BACTON HILL RD | MALVERN | PA | 19355 | |
| 7678390 | B FAYE SHAW TR B FAYE SHAW | Address on file | | | | |
| 7767356 | B GRANT GUDMUNDSON & | MRS COLINE E GUDMUNDSON, JT TEN, 1233 PARK AVE | LOGAN | UT | 84321-5428 | |
| 7678391 | B GRANT GUDMUNDSON & | Address on file | | | | |
| 7678392 | B H SCHULTE & | Address on file | | | | |
| 4916542 | B I G ENTERPRISES INC | 9702 EAST RUSH ST | SOUTH EL MONTE | CA | 91733 | |
| 7764226 | B J CHAPMAN & | BETTY J CHAPMAN JT TEN, 348 BUTTE AVE | YUBA CITY | CA | 95993-9368 | |
| 7678393 | B J CHETKAUSKAS | Address on file | | | | |
| 7779125 | B L HONEYCUTT | 507 DARTMOOR DR | CELINA | TX | 75009-4647 | |
| 7768202 | B L HONEYCUTT & | VERA M HONEYCUTT TEN COM, 507 DARTMOOR DR | CELINA | TX | 75009-4647 | |
| 7773523 | B LEE RENO | 331 DICE DR APT B | WASHINGTON COURT HOUSE | OH | 43160-2179 | |
| 7784505 | B LYNN HERRINGTON CUST | AARON S HERRINGTON KS, UNIF TRANSFERS MIN ACT, 11243 VALLEY HI DR | WICHITA | KS | 67209-1055 | |
| 7784096 | B LYNN HERRINGTON CUST | AARON S HERRINGTON KS, UNIF TRANSFERS MIN ACT, 11243 W VALLEY HI DR | WICHITA | KS | 67209-1055 | |
| 7784506 | B LYNN HERRINGTON CUST | MATTHEW W HERRINGTON KS, UNIF TRANSFERS MIN ACT, 11243 VALLEY HI DR | WICHITA | KS | 67209-1055 | |
| 7784097 | B LYNN HERRINGTON CUST | MATTHEW W HERRINGTON KS, UNIF TRANSFERS MIN ACT, 11243 W VALLEY HI DR | WICHITA | KS | 67209-1055 | |
| 7768694 | B LYNN JEPPSON | 1055 9TH AVE APT 1109 | SAN DIEGO | CA | 92101-5536 | |
| 7786646 | B M & M INVESTMENTS | ATTN MIKE STITUM, PO BOX 732 | JACKSON | KY | 41339-0732 | |
| 7170698 | B Quick Logistics, Inc. | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7170698 | B Quick Logistics, Inc. | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste A. | Santa Rosa | CA | 95401 | |
| 7170698 | B Quick Logistics, Inc. | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7170698 | B Quick Logistics, Inc. | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7170698 | B Quick Logistics, Inc. | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste A. | Santa Rosa | CA | 95401 | |
| 7170698 | B Quick Logistics, Inc. | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 5866561 | B R ELECTRIC | Address on file | | | | |
| 7771056 | B RILEY MC CLELLAND & | PATRICIA T MC CLELLAND JT TEN, PO BOX 366 | WEST GLACIER | MT | 59936-0366 | |
| 4916543 | B S & B SAFETY SYSTEMS INC | BELILOVE CO, 21060 CORSAIR BLVD | HAYWARD | CA | 94545 | |
| 7786160 | B SHELDON MILLER | 10207 BLUME NE | ALBUQUERQUE | NM | 87112-1539 | |
| 7678394 | B SHELDON MILLER | Address on file | | | | |
| 7778510 | B SUZANNE CHRISTIANSON TTEE | BONNIE C STACK DECEDENTS TRUST, U/A DTD 08/12/2004, 11710 PULVER RD | BURLINGTON | WA | 98233-9425 | |
| 7778511 | B SUZANNE CHRISTIANSON TTEE | JAMES F STACK SURVIVORS TRUST, U/A DTD 08/12/2004, 11710 PULVER RD | BURLINGTON | WA | 98233-9425 | |
| 7779515 | B SUZANNE CHRISTIANSON TTEE | THE STACK FAM IRREV TR, UA DTD 10 08 2001 AMENDED 08 12 2004, 11710 PULVER RD | BURLINGTON | WA | 98233-9425 | |
| 7678396 | B THOR GRESPAN | Address on file | | | | |
| 7678397 | B WARREN HOWARTH & | Address on file | | | | |
| 4916544 | B&B ELECTRONICS MFG CO | 707 E DAYTON RD | OTTAWA | IL | 61350 | |
| 6015377 | B&B Plumbing & Construction Inc. | P.O. Box 394 | Atwater | CA | 95301 | |
| 4916545 | B&B PLUMBING CONSTRUCTION INC | 2145 ATWATER BLVD | ATWATER | CA | 95301 | |
| 5803392 | B&B PORTABLE TOILETS LLC | 150 Taylor Way | Blue Lake | CA | 95525 | |
| 7175947 | B&G Group, Inc. | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7175947 | B&G Group, Inc. | Brendan M Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery PC, 100 Stony Point Road Suite 200, Santa Rosa | CA | | 95401 | |
| 4916546 | B&H FOTO & ELECTRONICS CORP | B&H PHOTO-VIDEO INC, 420 9TH AVE | NEW YORK | NY | 10001 | |
| 7199750 | B&K ENTERPRISES | Address on file | | | | |
| 7199750 | B&K ENTERPRISES | Address on file | | | | |
| 4916547 | B&K VALVES & EQUIPMENT INC | 913 SANTO WAY | CARDIFF | CA | 92007 | |
| 4916548 | B&L EQUIPMENT RENTALS INC | PO Box 22260 | BAKERSFIELD | CA | 93390 | |
| 5992625 | B&L Farms-sanders, kyle | 3990 Thrift Rd | MERCED | CA | 95341 | |
| 7195017 | B&N Appraisals | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195017 | B&N Appraisals | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7195017 | B&N Appraisals | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195017 | B&N Appraisals | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195017 | B&N Appraisals | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195017 | B&N Appraisals | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 6064251 | B&T Service Station | 630 S. Frontage Rd | Nipomo | CA | 93444 | |
| 6026655 | B&W Distributors Inc. | Denise C Blake, President, 2702 N Ogden Rd #107 | Mesa | AZ | 85215 | |
| 6026655 | B&W Distributors Inc. | PO Box 21960 | Mesa | AZ | 85277 | |
| 7983276 | B. A. B., a minor child (Alexis Stoffer, parent) | Address on file | | | | |
| 7983276 | B. A. B., a minor child (Alexis Stoffer, parent) | Address on file | | | | |
| 7165705 | B. B. (Keith Burritt, Parent) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165705 | B. B. (Keith Burritt, Parent) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7165675 | B. B. (Linn Brownmiller, Parent) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165675 | B. B. (Linn Brownmiller, Parent) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7185466 | B. B., minor child | Address on file | | | | |
| 7185466 | B. B., minor child | Address on file | | | | |
| 7183362 | B. B., minor child | Address on file | | | | |
| 7183362 | B. B., minor child | Address on file | | | | |
| 7164586 | B. C. (Dan Condiotti, Parent) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164586 | B. C. (Dan Condiotti, Parent) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7788839 | B. C. G. Von Stockhausen, a minor (Samantha Ott, parent) | Address on file | | | | |
| 7788839 | B. C. G. Von Stockhausen, a minor (Samantha Ott, parent) | Address on file | | | | |
| 7340937 | B. C., a minor child (Daniel Canellos, parent) | Address on file | | | | |
| 7185573 | B. C., minor child | Address on file | | | | |
| 7185573 | B. C., minor child | Address on file | | | | |
| 7182418 | B. C., minor child | Address on file | | | | |
| 7182418 | B. C., minor child | Address on file | | | | |
| 7164055 | B. D. (Bryan Daher, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7164055 | B. D. (Bryan Daher, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa | | CA | 95401 | |
| 7170781 | B. D., minor child | Address on file | | | | |
| 7170781 | B. D., minor child | Address on file | | | | |
| 7170781 | B. D., minor child | Address on file | | | | |
| 7170781 | B. D., minor child | Address on file | | | | |
| 7182471 | B. D., minor child | Address on file | | | | |
| 7182471 | B. D., minor child | Address on file | | | | |
| 6064252 | B. Don Russell Consulting Engineer, LLC, a Texas limited liability company | 3903 Cedar Ridge Drive | College Station | TX | 77845 | |
| 6153253 | B. Don Russell, Consulting Engineer, LLC, a Texas limited liability company | B. Don Russell, PhD, PE, 3903 Cedar Ridge Drive | College Station | TX | 77845 | |
| 7160811 | B. ELLIS PARROTT DDS INC. | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160811 | B. ELLIS PARROTT DDS INC. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7181748 | B. F., minor child | Address on file | | | | |
| 7181748 | B. F., minor child | Address on file | | | | |
| 7182531 | B. F., minor child | Address on file | | | | |
| 7326561 | B. F., minor child (Joseph and Susan Forbes, parents) | Boldt, Paige N., 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7326561 | B. F., minor child (Joseph and Susan Forbes, parents) | Cox, John C., 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7326561 | B. F., minor child (Joseph and Susan Forbes, parents) | Boldt, Paige N., 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7326561 | B. F., minor child (Joseph and Susan Forbes, parents) | Cox, John C., 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7163837 | B. G. (Jason Gebhart, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 541
of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7163837 | B. G. (Jason Gebhart, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7163890 | B. G. (Nick Grudzien, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7163890 | B. G. (Nick Grudzien, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7170249 | B. G. (Sanna Hyvarinen, Parent) | Address on file | | | | |
| 7170249 | B. G. (Sanna Hyvarinen, Parent) | Address on file | | | | |
| 7185585 | B. G., minor child | Address on file | | | | |
| 7185585 | B. G., minor child | Address on file | | | | |
| 7183038 | B. G., minor child | Address on file | | | | |
| 7183038 | B. G., minor child | Address on file | | | | |
| 7206142 | B. G., minor child | Address on file | | | | |
| 7206142 | B. G., minor child | Address on file | | | | |
| 7206142 | B. G., minor child | Address on file | | | | |
| 7206142 | B. G., minor child | Address on file | | | | |
| 7175981 | B. G., minor child (Douglas J. Goebel) | Address on file | | | | |
| 7175981 | B. G., minor child (Douglas J. Goebel) | Address on file | | | | |
| 7462730 | B. G., minor child (Julie Ann Brielle & Dwayne Glenn Grandy, parents) | Address on file | | | | |
| 7176134 | B. G., minor child (Julie Ann Brielle & Dwayne Glenn Grandy, parents) | Address on file | | | | |
| 7176134 | B. G., minor child (Julie Ann Brielle & Dwayne Glenn Grandy, parents) | Address on file | | | | |
| 7462730 | B. G., minor child (Julie Ann Brielle & Dwayne Glenn Grandy, parents) | Address on file | | | | |
| 7486942 | B. G., minor child (Linda Nguyen Gardner, parent) | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7486942 | B. G., minor child (Linda Nguyen Gardner, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7486942 | B. G., minor child (Linda Nguyen Gardner, parent) | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7486942 | B. G., minor child (Linda Nguyen Gardner, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7164065 | B. H. (Dave Hawk, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7164065 | B. H. (Dave Hawk, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa | CA | | 95401 | |
| 7165740 | B. H. (Jaime and Brian Happ, Parents) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165740 | B. H. (Jaime and Brian Happ, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7165086 | B. H. (Kristin Holden, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7165086 | B. H. (Kristin Holden, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7182995 | B. H., minor child | Address on file | | | | |
| 7182995 | B. H., minor child | Address on file | | | | |
| 7170737 | B. I., minor child | Address on file | | | | |
| 7170737 | B. I., minor child | Address on file | | | | |
| 7170737 | B. I., minor child | Address on file | | | | |
| 7170737 | B. I., minor child | Address on file | | | | |
| 7170737 | B. I., minor child | Address on file | | | | |
| 7170737 | B. I., minor child | Address on file | | | | |
| 7190073 | B. J., minor child | Address on file | | | | |
| 7190073 | B. J., minor child | Address on file | | | | |
| 7197882 | B. Jagged Concept | Address on file | | | | |
| 7197882 | B. Jagged Concept | Address on file | | | | |
| 6172326 | B. JANE GARDINER SURVIVOR'S TRUST | Address on file | | | | |
| 7340869 | B. K., a minor child (Kaitlynn Snow, parent) | Address on file | | | | |
| 7163809 | B. L. (Corinne Labat, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7163809 | B. L. (Corinne Labat, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 542 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7164558 | B. M. (Kendra Mallen, Parent) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164558 | B. M. (Kendra Mallen, Parent) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7165851 | B. M. (Theodore & Jennifer Muller, Parents) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165851 | B. M. (Theodore & Jennifer Muller, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7325337 | B. M. minor child (James Molina, parent) | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7325337 | B. M. minor child (James Molina, parent) | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7325337 | B. M. minor child (James Molina, parent) | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7325337 | B. M. minor child (James Molina, parent) | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7190871 | B. M., minor child | Address on file | | | | |
| 7190871 | B. M., minor child | Address on file | | | | |
| 7462873 | B. M., minor child (Casandra Hill, parent) | Address on file | | | | |
| 7190961 | B. M., minor child (Erica Hail, Parent) | Address on file | | | | |
| 7190961 | B. M., minor child (Erica Hail, Parent) | Address on file | | | | |
| 7190961 | B. M., minor child (Erica Hail, Parent) | Address on file | | | | |
| 7190961 | B. M., minor child (Erica Hail, Parent) | Address on file | | | | |
| 7486932 | B. M., minor child (Janel L. Murphy, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7486932 | B. M., minor child (Janel L. Murphy, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7486932 | B. M., minor child (Janel L. Murphy, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7486932 | B. M., minor child (Janel L. Murphy, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7176180 | B. M., minor child (Pamela Martin, parent) | Address on file | | | | |
| 7176180 | B. M., minor child (Pamela Martin, parent) | Address on file | | | | |
| 7176180 | B. M., minor child (Pamela Martin, parent) | Address on file | | | | |
| 7176180 | B. M., minor child (Pamela Martin, parent) | Address on file | | | | |
| 7200414 | B. M., minor child (Ryan Martindale, parent) | Address on file | | | | |
| 7200414 | B. M., minor child (Ryan Martindale, parent) | Address on file | | | | |
| 7200414 | B. M., minor child (Ryan Martindale, parent) | Address on file | | | | |
| 7200414 | B. M., minor child (Ryan Martindale, parent) | Address on file | | | | |
| 7200414 | B. M., minor child (Ryan Martindale, parent) | Address on file | | | | |
| 7200414 | B. M., minor child (Ryan Martindale, parent) | Address on file | | | | |
| 7319782 | B. N. a Minor ( Andy Neumann, Stephnie Neumann ) | Address on file | | | | |
| 7319782 | B. N. a Minor ( Andy Neumann, Stephnie Neumann ) | Address on file | | | | |
| 7319782 | B. N. a Minor ( Andy Neumann, Stephnie Neumann ) | Address on file | | | | |
| 7319782 | B. N. a Minor ( Andy Neumann, Stephnie Neumann ) | Address on file | | | | |
| 7220150 | B. P., a minor child (Jeremy Pflaum, parent) | Address on file | | | | |
| 7220150 | B. P., a minor child (Jeremy Pflaum, parent) | Address on file | | | | |
| 7220150 | B. P., a minor child (Jeremy Pflaum, parent) | Address on file | | | | |
| 7220150 | B. P., a minor child (Jeremy Pflaum, parent) | Address on file | | | | |
| 7189919 | B. P., minor child | Address on file | | | | |
| 7190872 | B. P., minor child (Chanthe Pech, parent) | Address on file | | | | |
| 7190872 | B. P., minor child (Chanthe Pech, parent) | Address on file | | | | |
| 7190872 | B. P., minor child (Chanthe Pech, parent) | Address on file | | | | |
| 7190872 | B. P., minor child (Chanthe Pech, parent) | Address on file | | | | |
| 7190872 | B. P., minor child (Chanthe Pech, parent) | Address on file | | | | |
| 7190872 | B. P., minor child (Chanthe Pech, parent) | Address on file | | | | |
| 7200341 | B. P., minor child (Sherry Parker, parent) | Address on file | | | | |
| 7200341 | B. P., minor child (Sherry Parker, parent) | Address on file | | | | |
| 7166202 | B. R., minor child | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7166202 | B. R., minor child | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7166202 | B. R., minor child | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7166202 | B. R., minor child | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7182394 | B. R., minor child | Address on file | | | | |
| 7182394 | B. R., minor child | Address on file | | | | |
| 7190655 | B. R., minor child (Dawn Russell, parent) | Address on file | | | | |
| 7190655 | B. R., minor child (Dawn Russell, parent) | Address on file | | | | |
| 7190655 | B. R., minor child (Dawn Russell, parent) | Address on file | | | | |
| 7190655 | B. R., minor child (Dawn Russell, parent) | Address on file | | | | |
| 7164010 | B. S. (Cathleen Stafford, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7164010 | B. S. (Cathleen Stafford, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa | | CA | 95401 | |
| 7190612 | B. S., minor child | Address on file | | | | |
| 7176167 | B. S., minor child | Address on file | | | | |
| 7176167 | B. S., minor child | Address on file | | | | |
| 7190612 | B. S., minor child | Address on file | | | | |
| 7183195 | B. S., minor child | Address on file | | | | |
| 7183195 | B. S., minor child | Address on file | | | | |
| 7486948 | B. S., minor child (Kevin Scott, parent) | Address on file | | | | |
| 7486948 | B. S., minor child (Kevin Scott, parent) | Address on file | | | | |
| 7486948 | B. S., minor child (Kevin Scott, parent) | Address on file | | | | |
| 7486948 | B. S., minor child (Kevin Scott, parent) | Address on file | | | | |
| 7190087 | B. T., minor child | Address on file | | | | |
| 7190087 | B. T., minor child | Address on file | | | | |
| 7340237 | B. T., minor child (David Taylor, parent) | Address on file | | | | |
| 7324852 | B. T., minor child (William Lee Taylor, parent) | Address on file | | | | |
| 7324852 | B. T., minor child (William Lee Taylor, parent) | Address on file | | | | |
| 7324852 | B. T., minor child (William Lee Taylor, parent) | Address on file | | | | |
| 7324852 | B. T., minor child (William Lee Taylor, parent) | Address on file | | | | |
| 7190833 | B. W., minor child (Suzanne White, parent) | Address on file | | | | |
| 7190833 | B. W., minor child (Suzanne White, parent) | Address on file | | | | |
| 7190833 | B. W., minor child (Suzanne White, parent) | Address on file | | | | |
| 7190833 | B. W., minor child (Suzanne White, parent) | Address on file | | | | |
| 7163260 | B. Z. (Denise & Scott Zaleski, Parents) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163260 | B. Z. (Denise & Scott Zaleski, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7190081 | B. Z., minor child | Address on file | | | | |
| 7190081 | B. Z., minor child | Address on file | | | | |
| 7266262 | B.A., a minor child (Cody Anderson, parent) | Address on file | | | | |
| 7310163 | B.A., a minor child (Kelsey Anderson, parent) | Address on file | | | | |
| 7270528 | B.A., a minor child (Shelley Brady, parent) | Address on file | | | | |
| 7196031 | B.A., a minor child (YOVAN AVILA, guardian) | Address on file | | | | |
| 7196031 | B.A., a minor child (YOVAN AVILA, guardian) | Address on file | | | | |
| 7250884 | B.A., a minor child, (Nichol Carnegie, parent) | Address on file | | | | |
| 7160899 | B.A.H., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160899 | B.A.H., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7160166 | B.A.H-Q., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160166 | B.A.H-Q., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7160941 | B.A.R., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160941 | B.A.R., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7161280 | B.A.T., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161280 | B.A.T., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7277423 | B.B a minor child (Tanya Yelenskaya, parent) | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7156381 | B.B. (2), a minor child (John Bettencourt, Parent) | Address on file | | | | |
| 7159951 | B.B., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159951 | B.B., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7197131 | B.B., a minor child ( , parent) | Address on file | | | | |
| 7462541 | B.B., a minor child ( , parent) | Address on file | | | | |
| 7197131 | B.B., a minor child ( , parent) | Address on file | | | | |
| 7197131 | B.B., a minor child ( , parent) | Address on file | | | | |
| 7462541 | B.B., a minor child ( , parent) | Address on file | | | | |
| 7823212 | B.B., a minor child (Alexis Ariel Ann Stoffer, parent) | Address on file | | | | |
| 7823212 | B.B., a minor child (Alexis Ariel Ann Stoffer, parent) | Address on file | | | | |
| 7309926 | B.B., a minor child (Andrew Boone, parent) | Address on file | | | | |
| 7144945 | B.B., a minor child (Ashley Brannon, parent) | Address on file | | | | |
| 7144945 | B.B., a minor child (Ashley Brannon, parent) | Address on file | | | | |
| 7144945 | B.B., a minor child (Ashley Brannon, parent) | Address on file | | | | |
| 7144945 | B.B., a minor child (Ashley Brannon, parent) | Address on file | | | | |
| 7260586 | B.B., a minor child (Ashley Tomlin, parent) | Address on file | | | | |
| 7483596 | B.B., a minor child (Bryan Beard, parent) | Address on file | | | | |
| 7266311 | B.B., a minor child (Daryl Butts, parent) | Address on file | | | | |
| 7153509 | B.B., a minor child (Jasmin Blanc, parent) | Address on file | | | | |
| 7153509 | B.B., a minor child (Jasmin Blanc, parent) | Address on file | | | | |
| 7153509 | B.B., a minor child (Jasmin Blanc, parent) | Address on file | | | | |
| 7153509 | B.B., a minor child (Jasmin Blanc, parent) | Address on file | | | | |
| 7153509 | B.B., a minor child (Jasmin Blanc, parent) | Address on file | | | | |
| 7153509 | B.B., a minor child (Jasmin Blanc, parent) | Address on file | | | | |
| 7283857 | B.B., a minor child (Joshua Destiny, parent) | Address on file | | | | |
| 7194210 | B.B., a minor child (KELLY ANN OLSEN, guardian) | Address on file | | | | |
| 7194210 | B.B., a minor child (KELLY ANN OLSEN, guardian) | Address on file | | | | |
| 6185595 | B.B., a minor child (Korin Baber, parent) | Address on file | | | | |
| 7194507 | B.B., a minor child (KRYSTLE YOUNG, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830 | San Francisco | CA | 94104 | |
| 7194507 | B.B., a minor child (KRYSTLE YOUNG, guardian) | Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7239000 | B.B., a minor child (Kyle Brock, parent) | Address on file | | | | |
| 6185237 | B.B., a minor child (Lindsay Benson, parent) | Jack W. Weaver (Welty, Weaver & Currie, PC), 3333 Mendocino Ave., Suite 210 | Santa Rosa | CA | 95403 | |
| 7322275 | B.B., a minor child (Marissa Burton, parent) | Address on file | | | | |
| 7196027 | B.B., a minor child (MARK BREINING, guardian) | Address on file | | | | |
| 7196027 | B.B., a minor child (MARK BREINING, guardian) | Address on file | | | | |
| 7144056 | B.B., a minor child (Mary Banks, parent) | Address on file | | | | |
| 7144056 | B.B., a minor child (Mary Banks, parent) | Address on file | | | | |
| 7144056 | B.B., a minor child (Mary Banks, parent) | Address on file | | | | |
| 7144056 | B.B., a minor child (Mary Banks, parent) | Address on file | | | | |
| 7169436 | B.B., a minor child (Nicole Beene, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169436 | B.B., a minor child (Nicole Beene, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169436 | B.B., a minor child (Nicole Beene, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169436 | B.B., a minor child (Nicole Beene, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7199848 | B.B., a minor child (PAMELA HOWELL, guardian) | Address on file | | | | |
| 7199848 | B.B., a minor child (PAMELA HOWELL, guardian) | Address on file | | | | |
| 7258329 | B.B., a minor child (Robert Bruner, parent) | Address on file | | | | |
| 7193564 | B.B., a minor child (ROHIT S. BURTON, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193564 | B.B., a minor child (ROHIT S. BURTON, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7325811 | B.B., a minor child (Stephanie and Jay Berkowitz, parents) | Address on file | | | | |
| 7325811 | B.B., a minor child (Stephanie and Jay Berkowitz, parents) | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7325811 | B.B., a minor child (Stephanie and Jay Berkowitz, parents) | Address on file | | | | |
| 7325811 | B.B., a minor child (Stephanie and Jay Berkowitz, parents) | Address on file | | | | |
| 7256287 | B.B., a minor child (Taylor Baker, parent) | Address on file | | | | |
| 7277096 | B.B., a minor child (Thaddeus Greene, parent) | Address on file | | | | |
| 7459828 | B.B., a minor child (Tiffany Brouchard, parent) | Address on file | | | | |
| 7311351 | B.B., a minor child (Tiffany Brouhard, parent) | Address on file | | | | |
| 7144732 | B.B., a minor child (Victoria Borchardt, parent) | Address on file | | | | |
| 7144732 | B.B., a minor child (Victoria Borchardt, parent) | Address on file | | | | |
| 7144732 | B.B., a minor child (Victoria Borchardt, parent) | Address on file | | | | |
| 7144732 | B.B., a minor child (Victoria Borchardt, parent) | Address on file | | | | |
| 7248320 | B.B., a minor child, (Brandon Bakke and Samantha Bakke, parents) | Address on file | | | | |
| 7149311 | B.B., minor child (John Bettencourt, Parent) | Address on file | | | | |
| 7455630 | B.C. (Michael Coronado Jr, Parent) | Address on file | | | | |
| 7236482 | B.C. a minor child (Amy Morris, Parent) | Address on file | | | | |
| 7184282 | B.C. Strickland | Address on file | | | | |
| 7184282 | B.C. Strickland | Address on file | | | | |
| 7174258 | B.C., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174258 | B.C., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 7253375 | B.C., a minor child (Blake Salado, parent) | Address on file | | | | |
| 7270394 | B.C., a minor child (Bud Cooper, parent) | Address on file | | | | |
| 7194020 | B.C., a minor child (LINK COLVARD, guardian) | Address on file | | | | |
| 7194020 | B.C., a minor child (LINK COLVARD, guardian) | Address on file | | | | |
| 7234833 | B.C., a minor child (Parents Jesse and Gloria Connolly) | Address on file | | | | |
| 7193591 | B.C., a minor child (RYAN JAMES CASHMAN, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193591 | B.C., a minor child (RYAN JAMES CASHMAN, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7200162 | B.C., a minor child (TYLER COOMES, guardian) | Address on file | | | | |
| 7200162 | B.C., a minor child (TYLER COOMES, guardian) | Address on file | | | | |
| 7144733 | B.C., a minor child (Victoria Borchardt, parent) | Address on file | | | | |
| 7144733 | B.C., a minor child (Victoria Borchardt, parent) | Address on file | | | | |
| 7144733 | B.C., a minor child (Victoria Borchardt, parent) | Address on file | | | | |
| 7144733 | B.C., a minor child (Victoria Borchardt, parent) | Address on file | | | | |
| 6185606 | B.C., a minor child, (Emily Conway, parent) | Address on file | | | | |
| 7593539 | B.C.W., minor child (Lisa Wahnon, parent) | Address on file | | | | |
| 7593539 | B.C.W., minor child (Lisa Wahnon, parent) | Address on file | | | | |
| 7593539 | B.C.W., minor child (Lisa Wahnon, parent) | Address on file | | | | |
| 7593539 | B.C.W., minor child (Lisa Wahnon, parent) | Address on file | | | | |
| 7180591 | B.D., a minor | Address on file | | | | |
| 7583816 | B.D., a minor (Carmela Farris, parent) | Address on file | | | | |
| 7583816 | B.D., a minor (Carmela Farris, parent) | Address on file | | | | |
| 7583816 | B.D., a minor (Carmela Farris, parent) | Address on file | | | | |
| 7583816 | B.D., a minor (Carmela Farris, parent) | Address on file | | | | |
| 7199894 | B.D., a minor child (Barbara and Shane Dishon, guardians) | Address on file | | | | |
| 7199894 | B.D., a minor child (Barbara and Shane Dishon, guardians) | Address on file | | | | |
| 7193681 | B.D., a minor child (BRANDON DAY, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193681 | B.D., a minor child (BRANDON DAY, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7198942 | B.D., a minor child (Brittany Renee Anne Taylor, parent) | Address on file | | | | |
| 7198942 | B.D., a minor child (Brittany Renee Anne Taylor, parent) | Address on file | | | | |
| 7198942 | B.D., a minor child (Brittany Renee Anne Taylor, parent) | Address on file | | | | |
| 7198942 | B.D., a minor child (Brittany Renee Anne Taylor, parent) | Address on file | | | | |
| 7287316 | B.D., a minor child (Joshua Destiny, parent) | Address on file | | | | |
| 7142617 | B.D., a minor child (Julie Fairbanks, parent) | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 546 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7142617 | B.D., a minor child (Julie Fairbanks, parent) | Address on file | | | | |
| 7142617 | B.D., a minor child (Julie Fairbanks, parent) | Address on file | | | | |
| 7142617 | B.D., a minor child (Julie Fairbanks, parent) | Address on file | | | | |
| 7142488 | B.D., a minor child (Keith DeCastro, parent) | Address on file | | | | |
| 7142488 | B.D., a minor child (Keith DeCastro, parent) | Address on file | | | | |
| 7142488 | B.D., a minor child (Keith DeCastro, parent) | Address on file | | | | |
| 7142488 | B.D., a minor child (Keith DeCastro, parent) | Address on file | | | | |
| 7141786 | B.D., a minor child (Liduvina Moya Sanchez, parent) | Address on file | | | | |
| 7141786 | B.D., a minor child (Liduvina Moya Sanchez, parent) | Address on file | | | | |
| 7141786 | B.D., a minor child (Liduvina Moya Sanchez, parent) | Address on file | | | | |
| 7141786 | B.D., a minor child (Liduvina Moya Sanchez, parent) | Address on file | | | | |
| 7143346 | B.D., a minor child (Lorna Downham, parent) | Address on file | | | | |
| 7143346 | B.D., a minor child (Lorna Downham, parent) | Address on file | | | | |
| 7143346 | B.D., a minor child (Lorna Downham, parent) | Address on file | | | | |
| 7143346 | B.D., a minor child (Lorna Downham, parent) | Address on file | | | | |
| 7168339 | B.D., a minor child (Robert DeLuca, parent) | Address on file | | | | |
| 7168339 | B.D., a minor child (Robert DeLuca, parent) | Address on file | | | | |
| 7168339 | B.D., a minor child (Robert DeLuca, parent) | Address on file | | | | |
| 7168339 | B.D., a minor child (Robert DeLuca, parent) | Address on file | | | | |
| 7141115 | B.D., a minor child (Stephen Decker, parent) | Address on file | | | | |
| 7141115 | B.D., a minor child (Stephen Decker, parent) | Address on file | | | | |
| 7165005 | B.D., a minor child (William Hampton, parent) | Alison E Cordova, 840 MALCOLM ROAD SUITE 200 | BURLINGAME | CA | 94010 | |
| 7159381 | B.D.C., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159381 | B.D.C., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7277380 | B.D.R., a minor child (Tanya Ross-Harp, Parent) | Address on file | | | | |
| 7206212 | B.E. Carlson Family Trust | Address on file | | | | |
| 7206212 | B.E. Carlson Family Trust | Address on file | | | | |
| 7206212 | B.E. Carlson Family Trust | Address on file | | | | |
| 7206212 | B.E. Carlson Family Trust | Address on file | | | | |
| 7206212 | B.E. Carlson Family Trust | Address on file | | | | |
| 7206212 | B.E. Carlson Family Trust | Address on file | | | | |
| 7141662 | B.E., a minor child (Angela England, parent) | Address on file | | | | |
| 7141662 | B.E., a minor child (Angela England, parent) | Address on file | | | | |
| 7141662 | B.E., a minor child (Angela England, parent) | Address on file | | | | |
| 7141662 | B.E., a minor child (Angela England, parent) | Address on file | | | | |
| 7199889 | B.E., a minor child (GUERIN SCOTT ERWIN, guardian) | Address on file | | | | |
| 7199889 | B.E., a minor child (GUERIN SCOTT ERWIN, guardian) | Address on file | | | | |
| 7254791 | B.E., a minor child (Jason Van Eck, parent) | Address on file | | | | |
| 7142948 | B.E., a minor child (Melissa Sandoval, parent) | Address on file | | | | |
| 7142948 | B.E., a minor child (Melissa Sandoval, parent) | Address on file | | | | |
| 7142948 | B.E., a minor child (Melissa Sandoval, parent) | Address on file | | | | |
| 7142948 | B.E., a minor child (Melissa Sandoval, parent) | Address on file | | | | |
| 7303684 | B.E., a minor child (Parent Magaly Espinoza) | Fox Law APC, Dave Fox, 225 W. Plaza Street, Suite 102 | Solana Beach | CA | 92075 | |
| 7160548 | B.E.B.M., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160548 | B.E.B.M., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7159771 | B.E.D., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159771 | B.E.D., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7144917 | B.E.W., minor child (Miriah Williams, parent) | Address on file | | | | |
| 7144917 | B.E.W., minor child (Miriah Williams, parent) | Address on file | | | | |
| 7167900 | B.F. (Monica Ruiz) | Address on file | | | | |
| 7167900 | B.F. (Monica Ruiz) | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7165038 | B.F., a minor child (Barton Foster, parent) | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7247359 | B.F., a minor child (Cory Farris, parent) | Address on file | | | | |
| 7159000 | B.F., a minor child (Nicole Bristo, parent) | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7159769 | B.F.D., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159769 | B.F.D., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7216867 | B.G. a minor child (Raymond Geimer, parent) | Dave Fox, 225 W. Plaza Street, Suite 102 | Solana Beach | CA | 92075 | |
| 7338516 | B.G. (Hillary Christine Gutierrez, Parent) | James P. Frantz, 402 West Broadway Blvd Suite 860 | San Diego | CA | 92101 | |
| 7170037 | B.G. (Katherine See-Gordon) | Address on file | | | | |
| 7170037 | B.G. (Katherine See-Gordon) | Address on file | | | | |
| 7170361 | B.G. (Kathleen Glattfelder) | Address on file | | | | |
| 7170361 | B.G. (Kathleen Glattfelder) | Address on file | | | | |
| 7467576 | B.G. A Minor (Jennifer Cramer) | Address on file | | | | |
| 7298013 | B.G., a minor child (Amber and Ben Greenwald, parents) | Address on file | | | | |
| 7144567 | B.G., a minor child (Bobby Gordon, parent) | Address on file | | | | |
| 7144567 | B.G., a minor child (Bobby Gordon, parent) | Address on file | | | | |
| 7144567 | B.G., a minor child (Bobby Gordon, parent) | Address on file | | | | |
| 7144567 | B.G., a minor child (Bobby Gordon, parent) | Address on file | | | | |
| 7200067 | B.G., a minor child (BRIEN GREGG, guardian) | Address on file | | | | |
| 7200067 | B.G., a minor child (BRIEN GREGG, guardian) | Address on file | | | | |
| 7267242 | B.G., a minor child (Daniel Goupil, parent) | Address on file | | | | |
| 7240874 | B.G., a minor child (Dawn Gray, parent) | Address on file | | | | |
| 7144280 | B.G., a minor child (Kelli Gordon, parent) | Address on file | | | | |
| 7144280 | B.G., a minor child (Kelli Gordon, parent) | Address on file | | | | |
| 7144280 | B.G., a minor child (Kelli Gordon, parent) | Address on file | | | | |
| 7144280 | B.G., a minor child (Kelli Gordon, parent) | Address on file | | | | |
| 7143250 | B.G., a minor child (Malina Grosvenor, parent) | Address on file | | | | |
| 7143250 | B.G., a minor child (Malina Grosvenor, parent) | Address on file | | | | |
| 7143250 | B.G., a minor child (Malina Grosvenor, parent) | Address on file | | | | |
| 7143250 | B.G., a minor child (Malina Grosvenor, parent) | Address on file | | | | |
| 7320018 | B.G., a minor child (Michelle Gavin, parent) | Amanda L. Riddle, Corey, Luzaich, de Ghetaldi & Riddle LLP, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7292475 | B.G., a minor child (Nancy McIntosh, grandparent) | Address on file | | | | |
| 7279283 | B.G., a minor child (Sara Morales, parent) | Address on file | | | | |
| 7276191 | B.G., a minor child (Thaddeus Greene, parent) | Address on file | | | | |
| 7264577 | B.G., a minor child (Travis Grosse, parent) | Address on file | | | | |
| 7198905 | B.H., a minor child (Brittany Huggins, parent) | Address on file | | | | |
| 7198905 | B.H., a minor child (Brittany Huggins, parent) | Address on file | | | | |
| 7198905 | B.H., a minor child (Brittany Huggins, parent) | Address on file | | | | |
| 7198905 | B.H., a minor child (Brittany Huggins, parent) | Address on file | | | | |
| 7164753 | B.H., a minor child (Christian Homer, Parent) | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7193258 | B.H., a minor child (ERIK M HOUSH, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193258 | B.H., a minor child (ERIK M HOUSH, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7193249 | B.H., a minor child (KENNETH HIGGINBOTHAM III, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193249 | B.H., a minor child (KENNETH HIGGINBOTHAM III, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7285957 | B.H., a minor Child (Matthew Hyatt and Joanna Burdo, parent) | Address on file | | | | |
| 7462807 | B.H., a minor child (Michael Hovey, parent) | Address on file | | | | |
| 7199194 | B.H., a minor child (Michael Hovey, parent) | Address on file | | | | |
| 7199194 | B.H., a minor child (Michael Hovey, parent) | Address on file | | | | |
| 7462807 | B.H., a minor child (Michael Hovey, parent) | Address on file | | | | |
| 7319815 | B.H., A minor child (Michelle Hess, parent) | Address on file | | | | |
| 7199832 | B.H., a minor child (RICHARD CHARLES HEFNER, guardian) | Address on file | | | | |
| 7199832 | B.H., a minor child (RICHARD CHARLES HEFNER, guardian) | Address on file | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 522 of 9539

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7247276 | B.H., a minor child (Tristan Harper, parent) | Address on file | | | | |
| 7159770 | B.I.D., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159770 | B.I.D., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7169147 | B.J. (Brian Jackson) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7159266 | B.J., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159266 | B.J., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7291755 | B.J., A Minor Child (Misty Black, Mother) | Address on file | | | | |
| 7234942 | B.J., a minor, (Parent, Jerry O'Kelley) | Address on file | | | | |
| 7161624 | B.J.B., a minor child (Jessica Baidenmann, parent) | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7167677 | B.J.P. (Crystal Pankey) | Address on file | | | | |
| 7167677 | B.J.P. (Crystal Pankey) | Address on file | | | | |
| 7161091 | B.J.S., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161091 | B.J.S., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7197109 | B.K., a minor child (Azhar Khan, parent) | Address on file | | | | |
| 7197109 | B.K., a minor child (Azhar Khan, parent) | Address on file | | | | |
| 7197109 | B.K., a minor child (Azhar Khan, parent) | Address on file | | | | |
| 7197109 | B.K., a minor child (Azhar Khan, parent) | Address on file | | | | |
| 7197109 | B.K., a minor child (Azhar Khan, parent) | Address on file | | | | |
| 7197109 | B.K., a minor child (Azhar Khan, parent) | Address on file | | | | |
| 7142999 | B.K., a minor child (Brooke Keroulas, parent) | Address on file | | | | |
| 7142999 | B.K., a minor child (Brooke Keroulas, parent) | Address on file | | | | |
| 7142999 | B.K., a minor child (Brooke Keroulas, parent) | Address on file | | | | |
| 7142999 | B.K., a minor child (Brooke Keroulas, parent) | Address on file | | | | |
| 7142965 | B.K., a minor child (Heidi Kinney, parent) | Address on file | | | | |
| 7142965 | B.K., a minor child (Heidi Kinney, parent) | Address on file | | | | |
| 7142965 | B.K., a minor child (Heidi Kinney, parent) | Address on file | | | | |
| 7142965 | B.K., a minor child (Heidi Kinney, parent) | Address on file | | | | |
| 7278305 | B.K., a minor child (Jennifer Fuller, parent) | Address on file | | | | |
| 7194384 | B.K., a minor child (KAITLYNN SNOW, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830 | San Francisco | CA | 94104 | |
| 7194384 | B.K., a minor child (KAITLYNN SNOW, guardian) | Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7156028 | B.K., a minor child (Kaitlynn Snow, parent) | Address on file | | | | |
| 7262246 | B.K., a minor child (Patricia Kolodziejcyk, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real | Millbrae | CA | 94030 | |
| 7159126 | B.K.R., a minor child (Connie Roberts, guardian) | Eric J Ratinoff, 401 Watt Avenue | Sacramento | CA | 95864 | |
| 7159126 | B.K.R., a minor child (Connie Roberts, guardian) | Robert Jackson, Attorney, Law Offices of Robert W. Jackson, A.P.C., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7159126 | B.K.R., a minor child (Connie Roberts, guardian) | Robert W Jackson, 205 WEST ALVARADO | FALLBROK | CA | 92028 | |
| 7170147 | B.L. (Gary LeKander) | Address on file | | | | |
| 7170147 | B.L. (Gary LeKander) | Address on file | | | | |
| 7252571 | B.L. minor child (James Lowe, parent) | Address on file | | | | |
| 7160522 | B.L., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160522 | B.L., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7199924 | B.L., a minor child (BARON L LONG, guardian) | Address on file | | | | |
| 7199924 | B.L., a minor child (BARON L LONG, guardian) | Address on file | | | | |
| 7196501 | B.L., a minor child (Christina Lord, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196501 | B.L., a minor child (Christina Lord, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196501 | B.L., a minor child (Christina Lord, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196501 | B.L., a minor child (Christina Lord, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196501 | B.L., a minor child (Christina Lord, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7196501 | B.L., a minor child (Christina Lord, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7193715 | B.L., a minor child (LEILA EASTMAN, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193715 | B.L., a minor child (LEILA EASTMAN, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7234851 | B.L., a minor child (Lisa F. Scardino and Dan A. Lowe, parents) | Address on file | | | | |
| 7202485 | B.L., a minor child (Loren Lighthall, parent) | Address on file | | | | |
| 7460263 | B.L., a minor child (Mary Banks, parent) | Address on file | | | | |
| 7289240 | B.L., a minor child (Patience Prestridge Luiz, parent) | Address on file | | | | |
| 7316878 | B.L., a minor child (Vanessa Zucker, Parent) | Address on file | | | | |
| 7174127 | B.L.A., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174127 | B.L.A., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 7160912 | B.L.B., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160912 | B.L.B., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7159722 | B.L.S., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159722 | B.L.S., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7153543 | B.M., a minor child (Ashley Mitchell), parent) | Address on file | | | | |
| 7153543 | B.M., a minor child (Ashley Mitchell), parent) | Address on file | | | | |
| 7153543 | B.M., a minor child (Ashley Mitchell), parent) | Address on file | | | | |
| 7153543 | B.M., a minor child (Ashley Mitchell), parent) | Address on file | | | | |
| 7153543 | B.M., a minor child (Ashley Mitchell), parent) | Address on file | | | | |
| 7153543 | B.M., a minor child (Ashley Mitchell), parent) | Address on file | | | | |
| 7169539 | B.M., a minor child (Benjamin Martinez, parent) | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7169539 | B.M., a minor child (Benjamin Martinez, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7169539 | B.M., a minor child (Benjamin Martinez, parent) | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7169539 | B.M., a minor child (Benjamin Martinez, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7459393 | B.M., a minor child (Cassandra Hill, parent) | Address on file | | | | |
| 7225808 | B.M., a minor child (Debbie Turnbow, parent) | Address on file | | | | |
| 7200221 | B.M., a minor child (DESTINY MALONE, guardian) | Address on file | | | | |
| 7200221 | B.M., a minor child (DESTINY MALONE, guardian) | Address on file | | | | |
| 7143336 | B.M., a minor child (Jamie Chapman, parent) | Address on file | | | | |
| 7143336 | B.M., a minor child (Jamie Chapman, parent) | Address on file | | | | |
| 7143336 | B.M., a minor child (Jamie Chapman, parent) | Address on file | | | | |
| 7143336 | B.M., a minor child (Jamie Chapman, parent) | Address on file | | | | |
| 7309759 | B.M., a minor child (John McNeilly, parent) | Address on file | | | | |
| 7206004 | B.M., a minor child (JUDY LALONDE, guardian) | Address on file | | | | |
| 7206004 | B.M., a minor child (JUDY LALONDE, guardian) | Address on file | | | | |
| 7144124 | B.M., a minor child (Matthew Morris, parent) | Address on file | | | | |
| 7144124 | B.M., a minor child (Matthew Morris, parent) | Address on file | | | | |
| 7144124 | B.M., a minor child (Matthew Morris, parent) | Address on file | | | | |
| 7144124 | B.M., a minor child (Matthew Morris, parent) | Address on file | | | | |
| 7289722 | B.M., a minor child (Michael Mendes, parent) | Address on file | | | | |
| 7145670 | B.M., a minor child (Roylene Mahic, parent) | Address on file | | | | |
| 7145670 | B.M., a minor child (Roylene Mahic, parent) | Address on file | | | | |
| 7145670 | B.M., a minor child (Roylene Mahic, parent) | Address on file | | | | |
| 7145670 | B.M., a minor child (Roylene Mahic, parent) | Address on file | | | | |
| 7145162 | B.M., a minor child (Russell Moore, parent) | Address on file | | | | |
| 7145162 | B.M., a minor child (Russell Moore, parent) | Address on file | | | | |
| 7145162 | B.M., a minor child (Russell Moore, parent) | Address on file | | | | |
| 7145162 | B.M., a minor child (Russell Moore, parent) | Address on file | | | | |
| 7199254 | B.M., a minor child (Shannon Magpusao, parent) | Address on file | | | | |
| 7199254 | B.M., a minor child (Shannon Magpusao, parent) | Address on file | | | | |
| 7199254 | B.M., a minor child (Shannon Magpusao, parent) | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7199254 | B.M., a minor child (Shannon Magpusao, parent) | Address on file | | | | |
| 7273591 | B.M., a minor child (Stanley Miller, parent) | Address on file | | | | |
| 7325726 | B.M., minor child (James Molina, parent) | Address on file | | | | |
| 7325726 | B.M., minor child (James Molina, parent) | Address on file | | | | |
| 7325726 | B.M., minor child (James Molina, parent) | Address on file | | | | |
| 7325726 | B.M., minor child (James Molina, parent) | Address on file | | | | |
| 7593559 | B.M., minor child (Pamela Martin, parent) | Address on file | | | | |
| 7593559 | B.M., minor child (Pamela Martin, parent) | Address on file | | | | |
| 7593559 | B.M., minor child (Pamela Martin, parent) | Address on file | | | | |
| 7593559 | B.M., minor child (Pamela Martin, parent) | Address on file | | | | |
| 7475660 | B.M., minor child (Sheila Moran, parent) | Address on file | | | | |
| 7475660 | B.M., minor child (Sheila Moran, parent) | Address on file | | | | |
| 7475660 | B.M., minor child (Sheila Moran, parent) | Address on file | | | | |
| 7475660 | B.M., minor child (Sheila Moran, parent) | Address on file | | | | |
| 7321046 | B.M.F., a minor (Michelle L. Farewell, parent) | Address on file | | | | |
| 7160244 | B.M.H., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160244 | B.M.H., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7328084 | B.M.H., a minor child (Jarrod Holliday & Kelly Holliy, Prents) | Address on file | | | | |
| 7168700 | B.M.R. (Abraham Munoz Gonzalez) | Address on file | | | | |
| 7168700 | B.M.R. (Abraham Munoz Gonzalez) | Address on file | | | | |
| 7160944 | B.M.R., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160944 | B.M.R., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7160499 | B.M.W., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160499 | B.M.W., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7174526 | B.N., a minor child | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174526 | B.N., a minor child | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860 | San Diego | CA | 92101 | |
| 7266840 | B.N., a minor child (Cal Norton, parent) | Address on file | | | | |
| 7143707 | B.N., a minor child (Candace Hamilton, parent) | Address on file | | | | |
| 7143707 | B.N., a minor child (Candace Hamilton, parent) | Address on file | | | | |
| 7143707 | B.N., a minor child (Candace Hamilton, parent) | Address on file | | | | |
| 7143707 | B.N., a minor child (Candace Hamilton, parent) | Address on file | | | | |
| 7200109 | B.N., a minor child (KRYSTAL NUNEZ, guardian) | Address on file | | | | |
| 7200109 | B.N., a minor child (KRYSTAL NUNEZ, guardian) | Address on file | | | | |
| 7205936 | B.N., a minor child (LAWRENCE NORCIA, guardian) | Address on file | | | | |
| 7205936 | B.N., a minor child (LAWRENCE NORCIA, guardian) | Address on file | | | | |
| 7159742 | B.N.D., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159742 | B.N.D., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7469753 | B.O, a minor child (Aaron Otten, father) | Address on file | | | | |
| 7337506 | B.O. (Ashley Nicole Brown, Parent) | Address on file | | | | |
| 6116024 | B.O. a minor through Guardian, Tammy Almanza | Address on file | | | | |
| 7141024 | B.O., a minor child (Adriana Castillo, parent) | Address on file | | | | |
| 7141024 | B.O., a minor child (Adriana Castillo, parent) | Address on file | | | | |
| 7141024 | B.O., a minor child (Adriana Castillo, parent) | Address on file | | | | |
| 7141024 | B.O., a minor child (Adriana Castillo, parent) | Address on file | | | | |
| 7199919 | B.O., a minor child (HAILEY A OLHISER, guardian) | Address on file | | | | |
| 7199919 | B.O., a minor child (HAILEY A OLHISER, guardian) | Address on file | | | | |
| 7270088 | B.O., a minor child (Jessica Pearson, parent) | Address on file | | | | |
| 7161137 | B.O.B., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161137 | B.O.B., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7159346 | B.P., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159346 | B.P., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7265754 | B.P., a minor child (Amanda Lynn Pitera, parent) | Address on file | | | | |
| 7278416 | B.P., a minor child (Bryan Peck, parent) | Address on file | | | | |
| 7141204 | B.P., a minor child (Mark Pedersen, parent) | Address on file | | | | |
| 7141204 | B.P., a minor child (Mark Pedersen, parent) | Address on file | | | | |
| 7141204 | B.P., a minor child (Mark Pedersen, parent) | Address on file | | | | |
| 7141204 | B.P., a minor child (Mark Pedersen, parent) | Address on file | | | | |
| 7152896 | B.P., a minor child (Martha A. Rogers, parent) | Address on file | | | | |
| 7152896 | B.P., a minor child (Martha A. Rogers, parent) | Address on file | | | | |
| 7152896 | B.P., a minor child (Martha A. Rogers, parent) | Address on file | | | | |
| 7152896 | B.P., a minor child (Martha A. Rogers, parent) | Address on file | | | | |
| 7152896 | B.P., a minor child (Martha A. Rogers, parent) | Address on file | | | | |
| 7152896 | B.P., a minor child (Martha A. Rogers, parent) | Address on file | | | | |
| 7196024 | B.P., a minor child (MATTHEW PERAZZO, guardian) | Address on file | | | | |
| 7196024 | B.P., a minor child (MATTHEW PERAZZO, guardian) | Address on file | | | | |
| 7325790 | B.P., a minor child (Robin Louise Porter, parent) | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7325790 | B.P., a minor child (Robin Louise Porter, parent) | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7325790 | B.P., a minor child (Robin Louise Porter, parent) | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7325790 | B.P., a minor child (Robin Louise Porter, parent) | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7268497 | B.P., a minor child (Sha Hindery, parent) | Address on file | | | | |
| 7178654 | B.R. ( a minor child of Marisol Richardson) | Address on file | | | | |
| 7170181 | B.R. (CHRISTOPHER RAKE) | Address on file | | | | |
| 7170085 | B.R. (JONATHAN RAMOS) | Address on file | | | | |
| 7170085 | B.R. (JONATHAN RAMOS) | Address on file | | | | |
| 7176142 | B.R. (Nick Reed) | Address on file | | | | |
| 7176142 | B.R. (Nick Reed) | Address on file | | | | |
| 7333844 | B.R. (Ricky Allen Rash, Parent) | Address on file | | | | |
| 5864752 | B.R. SAMRAN FARMS | Address on file | | | | |
| 7250880 | B.R., a minor child (Alicia Rogers, parent) | Address on file | | | | |
| 7173959 | B.R., a minor child (Amy Rohrer, Parent) | JOHN N DEMAS, 701 HOWE AVE, SUITE A-1 | SACRAMENTO | CA | 95825 | |
| 7173959 | B.R., a minor child (Amy Rohrer, Parent) | John N. Demas, Attorney, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 7142408 | B.R., a minor child (Charlie Robles, parent) | Address on file | | | | |
| 7142408 | B.R., a minor child (Charlie Robles, parent) | Address on file | | | | |
| 7142408 | B.R., a minor child (Charlie Robles, parent) | Address on file | | | | |
| 7142408 | B.R., a minor child (Charlie Robles, parent) | Address on file | | | | |
| 7196879 | B.R., a minor child (Geoffrey Reed, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196879 | B.R., a minor child (Geoffrey Reed, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196879 | B.R., a minor child (Geoffrey Reed, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196879 | B.R., a minor child (Geoffrey Reed, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196879 | B.R., a minor child (Geoffrey Reed, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196879 | B.R., a minor child (Geoffrey Reed, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7143040 | B.R., a minor child (Kimberly Rosendin, parent) | Address on file | | | | |
| 7143040 | B.R., a minor child (Kimberly Rosendin, parent) | Address on file | | | | |
| 7143040 | B.R., a minor child (Kimberly Rosendin, parent) | Address on file | | | | |
| 7143040 | B.R., a minor child (Kimberly Rosendin, parent) | Address on file | | | | |
| 7170488 | B.R., a minor child (Maria Resendiz, parent) | Address on file | | | | |
| 7295434 | B.R., a minor child (Maria Resendiz, parent) | Address on file | | | | |
| 7323423 | B.R., a minor child (Michael Ryan, parent) | Address on file | | | | |
| 7261527 | B.R., a minor child (Nick Reed, parent) | Address on file | | | | |
| 7206253 | B.R., a minor child (OSWALDO RIVERA, guardian) | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7206253 | B.R., a minor child (OSWALDO RIVERA, guardian) | Address on file | | | | |
| 7200233 | B.R., a minor child (RYAN RIVERA, guardian) | Address on file | | | | |
| 7200233 | B.R., a minor child (RYAN RIVERA, guardian) | Address on file | | | | |
| 7153446 | B.R., a minor child (Steven Richardson, parent) | Address on file | | | | |
| 7153446 | B.R., a minor child (Steven Richardson, parent) | Address on file | | | | |
| 7153446 | B.R., a minor child (Steven Richardson, parent) | Address on file | | | | |
| 7153446 | B.R., a minor child (Steven Richardson, parent) | Address on file | | | | |
| 7153446 | B.R., a minor child (Steven Richardson, parent) | Address on file | | | | |
| 7153446 | B.R., a minor child (Steven Richardson, parent) | Address on file | | | | |
| 7583965 | B.R., minor child (Justin Dean Reynolds, parent) | Address on file | | | | |
| 7583965 | B.R., minor child (Justin Dean Reynolds, parent) | Address on file | | | | |
| 7583965 | B.R., minor child (Justin Dean Reynolds, parent) | Address on file | | | | |
| 7583965 | B.R., minor child (Justin Dean Reynolds, parent) | Address on file | | | | |
| 7174353 | B.R.C., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174353 | B.R.C., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 7159892 | B.R.F., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159892 | B.R.F., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7327706 | B.R.H.P., a minor child | Address on file | | | | |
| 7160628 | B.R.P., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160628 | B.R.P., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7464287 | B.S. (Cheyene Sanders, parent) | Address on file | | | | |
| 7174716 | B.S., a minor child | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174716 | B.S., a minor child | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway | San Diego | CA | 92101 | |
| 7153015 | B.S., a minor child (Amanda Savangsy, parent) | Address on file | | | | |
| 7153015 | B.S., a minor child (Amanda Savangsy, parent) | Address on file | | | | |
| 7153015 | B.S., a minor child (Amanda Savangsy, parent) | Address on file | | | | |
| 7153015 | B.S., a minor child (Amanda Savangsy, parent) | Address on file | | | | |
| 7153015 | B.S., a minor child (Amanda Savangsy, parent) | Address on file | | | | |
| 7153015 | B.S., a minor child (Amanda Savangsy, parent) | Address on file | | | | |
| 7199886 | B.S., a minor child (BEATRICE KAHOONEI, guardian) | Address on file | | | | |
| 7199886 | B.S., a minor child (BEATRICE KAHOONEI, guardian) | Address on file | | | | |
| 7200188 | B.S., a minor child (BRUCE MERADITH CRITSER, guardian) | Address on file | | | | |
| 7200188 | B.S., a minor child (BRUCE MERADITH CRITSER, guardian) | Address on file | | | | |
| 7248652 | B.S., a minor child (Cynthia Smith, parent) | Address on file | | | | |
| 7141607 | B.S., a minor child (Grant Stephens, parent) | Address on file | | | | |
| 7141607 | B.S., a minor child (Grant Stephens, parent) | Address on file | | | | |
| 7141607 | B.S., a minor child (Grant Stephens, parent) | Address on file | | | | |
| 7141607 | B.S., a minor child (Grant Stephens, parent) | Address on file | | | | |
| 7246818 | B.S., a minor child (Hunter Rutledge, parent) | Address on file | | | | |
| 7197374 | B.S., a minor child (Jennifer Small, parent) | Address on file | | | | |
| 7197374 | B.S., a minor child (Jennifer Small, parent) | Address on file | | | | |
| 7197374 | B.S., a minor child (Jennifer Small, parent) | Address on file | | | | |
| 7197374 | B.S., a minor child (Jennifer Small, parent) | Address on file | | | | |
| 7197374 | B.S., a minor child (Jennifer Small, parent) | Address on file | | | | |
| 7197374 | B.S., a minor child (Jennifer Small, parent) | Address on file | | | | |
| 7209931 | B.S., a minor child (Kanani Kahoonei, guardian) | Address on file | | | | |
| 7209931 | B.S., a minor child (Kanani Kahoonei, guardian) | Address on file | | | | |
| 7145282 | B.S., a minor child (Kevin Scott, parent) | Address on file | | | | |
| 7145282 | B.S., a minor child (Kevin Scott, parent) | Address on file | | | | |
| 7145282 | B.S., a minor child (Kevin Scott, parent) | Address on file | | | | |
| 7145282 | B.S., a minor child (Kevin Scott, parent) | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7250476 | B.S., a minor child (Kyle Smith, parent) | Address on file | | | | |
| 7236340 | B.S., a minor child (Lisa Shaw, parent) | Address on file | | | | |
| 7145120 | B.S., a minor child (Megan Duchi, parent) | Address on file | | | | |
| 7145120 | B.S., a minor child (Megan Duchi, parent) | Address on file | | | | |
| 7145120 | B.S., a minor child (Megan Duchi, parent) | Address on file | | | | |
| 7317820 | B.S., a minor child (Nicole Stimson, parent) | Address on file | | | | |
| 7141593 | B.S., a minor child (Steven Sutcliffe, parent) | Address on file | | | | |
| 7141593 | B.S., a minor child (Steven Sutcliffe, parent) | Address on file | | | | |
| 7141593 | B.S., a minor child (Steven Sutcliffe, parent) | Address on file | | | | |
| 7141593 | B.S., a minor child (Steven Sutcliffe, parent) | Address on file | | | | |
| 7199830 | B.S., a minor child (STEVEN TODD STUART, guardian) | Address on file | | | | |
| 7199830 | B.S., a minor child (STEVEN TODD STUART, guardian) | Address on file | | | | |
| 7200134 | B.S., a minor child (TRAVIS SKYBERG-MANLEY, guardian) | Address on file | | | | |
| 7200134 | B.S., a minor child (TRAVIS SKYBERG-MANLEY, guardian) | Address on file | | | | |
| 7328135 | B.S., a minor child (Trina Denise Smith, parent) | John C Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7328135 | B.S., a minor child (Trina Denise Smith, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7328135 | B.S., a minor child (Trina Denise Smith, parent) | John C Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7328135 | B.S., a minor child (Trina Denise Smith, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7154264 | B.S., a minor child (Vaughna Schooler, parent) | Address on file | | | | |
| 7154264 | B.S., a minor child (Vaughna Schooler, parent) | Address on file | | | | |
| 7154264 | B.S., a minor child (Vaughna Schooler, parent) | Address on file | | | | |
| 7154264 | B.S., a minor child (Vaughna Schooler, parent) | Address on file | | | | |
| 7154264 | B.S., a minor child (Vaughna Schooler, parent) | Address on file | | | | |
| 7154264 | B.S., a minor child (Vaughna Schooler, parent) | Address on file | | | | |
| 7143388 | B.S., a minor child (Zachary Schweninger, parent) | Address on file | | | | |
| 7143388 | B.S., a minor child (Zachary Schweninger, parent) | Address on file | | | | |
| 7143388 | B.S., a minor child (Zachary Schweninger, parent) | Address on file | | | | |
| 7143388 | B.S., a minor child (Zachary Schweninger, parent) | Address on file | | | | |
| 7325774 | B.S., minor child (Donald Steggal) | James C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7325774 | B.S., minor child (Donald Steggal) | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7325774 | B.S., minor child (Donald Steggal) | James C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7325774 | B.S., minor child (Donald Steggal) | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7161623 | B.S.B., a minor child (Jessica Baidenmann, parent) | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7174146 | B.S.D., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174146 | B.S.D., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 7464009 | B.S.M. (Johnny Middleton, Parent) | Address on file | | | | |
| 7194410 | B.T., a minor child (CARL THOMAS, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830 | San Francisco | CA | 94104 | |
| 7194410 | B.T., a minor child (CARL THOMAS, guardian) | Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7191022 | B.T., a minor child (Kayla Jacobs, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7257709 | B.T., minor child (Stacey Fisher, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7159285 | B.T.A., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159285 | B.T.A., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7159543 | B.T.C., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159543 | B.T.C., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7170060 | B.V. (Christopher Vivan) | Address on file | | | | |
| 7170060 | B.V. (Christopher Vivan) | Address on file | | | | |
| 7173919 | B.V., a minor child (Amber Paton, parent) | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 7302258 | B.V., a minor child (Jessica Vander Eyk, parent) | Address on file | | | | |
| 7161643 | B.V., a minor child (Whitney Bosque, parent) | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7300873 | B.W. a minor child (Aikeonna Dragonwells, Parent) | Address on file | | | | |
| 7281246 | B.W. a minor child (Dustin Wandtke, parent) | Edelson PC, Rafey Balabanian, 123 Townsend Street, Suite 100 | San Francisco | CA | 94107 | |
| 7283766 | B.W. minor child (Howard Wintermantel parent) | Address on file | | | | |
| 7194844 | B.W., a minor child (Aaron Weber, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194844 | B.W., a minor child (Aaron Weber, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194844 | B.W., a minor child (Aaron Weber, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194844 | B.W., a minor child (Aaron Weber, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194844 | B.W., a minor child (Aaron Weber, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194844 | B.W., a minor child (Aaron Weber, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7199950 | B.W., a minor child (BRANDT TYLOR WILSON, guardian) | Address on file | | | | |
| 7199950 | B.W., a minor child (BRANDT TYLOR WILSON, guardian) | Address on file | | | | |
| 7235459 | B.W., a minor child (Carla Albert, parent) | Address on file | | | | |
| 7154148 | B.W., a minor child (Eric Weesner, parent) | Address on file | | | | |
| 7154148 | B.W., a minor child (Eric Weesner, parent) | Address on file | | | | |
| 7154148 | B.W., a minor child (Eric Weesner, parent) | Address on file | | | | |
| 7154148 | B.W., a minor child (Eric Weesner, parent) | Address on file | | | | |
| 7154148 | B.W., a minor child (Eric Weesner, parent) | Address on file | | | | |
| 7154148 | B.W., a minor child (Eric Weesner, parent) | Address on file | | | | |
| 7198679 | B.W., a minor child (Kendrick Walker, parent) | Address on file | | | | |
| 7198679 | B.W., a minor child (Kendrick Walker, parent) | Address on file | | | | |
| 7198679 | B.W., a minor child (Kendrick Walker, parent) | Address on file | | | | |
| 7198679 | B.W., a minor child (Kendrick Walker, parent) | Address on file | | | | |
| 7198679 | B.W., a minor child (Kendrick Walker, parent) | Address on file | | | | |
| 7198679 | B.W., a minor child (Kendrick Walker, parent) | Address on file | | | | |
| 7141251 | B.W., a minor child (Ronald Ward, parent) | Address on file | | | | |
| 7141251 | B.W., a minor child (Ronald Ward, parent) | Address on file | | | | |
| 7141251 | B.W., a minor child (Ronald Ward, parent) | Address on file | | | | |
| 7141251 | B.W., a minor child (Ronald Ward, parent) | Address on file | | | | |
| 7145634 | B.W., a minor child (William Wegener, parent) | Address on file | | | | |
| 7145634 | B.W., a minor child (William Wegener, parent) | Address on file | | | | |
| 7145634 | B.W., a minor child (William Wegener, parent) | Address on file | | | | |
| 7145634 | B.W., a minor child (William Wegener, parent) | Address on file | | | | |
| 7160942 | B.W.F.R., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160942 | B.W.F.R., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7267525 | B.Z., a minor child (Daniel Zlamal, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 5815967 | B2B Industrial Packaging | Maureen McDonnell, PO Box 3296 | Glen Ellyn | IL | 60138 | |
| 5815967 | B2B Industrial Packaging | Maureen McDonnell, Purchasing Manager, 313 S Rohlwing Rd | Addison | IL | 60101 | |
| 4916549 | B2B INDUSTRIAL PACKAGING LLC | 313 S ROHLWING RD | ADDISON | IL | 60101 | |
| 7187400 | B2HN doing business as Crazy Horse Saloon | Adler Law Group, APLC, Elliot Adler, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7187400 | B2HN doing business as Crazy Horse Saloon | Elliot Adler, 402 WEST BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 5865308 | B3 LOFTS LLC | Address on file | | | | |
| 4916550 | B6 DAIRLY LP | 5297 KELLEY RD | HILMAN | CA | 95324 | |
| 5866562 | BA Electric Inc | Address on file | | | | |
| 4976523 | Ba, Daouda | Address on file | | | | |
| 7923331 | BAA Pension Trust Co Limited | Institutional Protection Services, Third Floor, 1-3 Staple Inn | London | | WC1V 7QH | |
| 4969935 | Baack, James H. | Address on file | | | | |
| 4983426 | Baack, Lawrence | Address on file | | | | |
| 7325958 | Baalbergen, Cynthia | Address on file | | | | |
| 7336847 | Baalbergen, Cynthia | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4976404 | BAAQMD | 939 Ellis St | San Francisco | CA | 94109 | |
| 4983219 | Baarts, Bryan | Address on file | | | | |
| 4982632 | Baarts, Carol | Address on file | | | | |
| 4998289 | Baartse, Chitten (Individually And As Trustee Of The Baartse Investment Trust) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5937411 | Baartse, Chitten (Individually And As Trustee Of The Baartse Investment Trust) | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5937410 | Baartse, Chitten (Individually And As Trustee Of The Baartse Investment Trust) | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5937409 | Baartse, Chitten (Individually And As Trustee Of The Baartse Investment Trust) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998290 | Baartse, Chitten (Individually And As Trustee Of The Baartse Investment Trust) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5975784 | Baartse, Chitten (Individually And As Trustee Of The Baartse Investment Trust) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 450 A ST STE 500 | SAN DIEGO | CA | 92101-4290 | |
| 5008187 | Baartse, Chitten (Individually And As Trustee Of The Baartse Investment Trust) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 6171594 | Baatin, Adeelah | Address on file | | | | |
| 6142268 | BABAJANIAN MASIS & HAMBARDZUMYAN ANNA | Address on file | | | | |
| 6142230 | BABAJANIAN MASIS ET AL | Address on file | | | | |
| 7678398 | BABAK E NIKRAVESH | Address on file | | | | |
| 4941539 | Babakhani, Ardalan | 538 E. Driftwood Dr | Fresno | CA | 93730 | |
| 6009274 | BABAOGHLI, RAYMOND | Address on file | | | | |
| 4968137 | Babar, Adeel | Address on file | | | | |
| 7678399 | BABARA J OETTINGER TOD | Address on file | | | | |
| 4954250 | Babasa, Patrick Jay | Address on file | | | | |
| 4986613 | Babb, Frank | Address on file | | | | |
| 4942140 | Babb, Kristi | 549 Haddon Road | Oakland | CA | 94606 | |
| 4971793 | Babb, Nicholas | Address on file | | | | |
| 5987391 | Babb, Spring | Address on file | | | | |
| 4939088 | Babb, Spring | 237 Bluebonnet Lane | Scotts Valley | CA | 95066 | |
| 7949845 | BABB, STEPHEN DENNIS | Address on file | | | | |
| 4957564 | Babbitt, Glenda Rae | Address on file | | | | |
| 4985762 | Babbitt, Kathryn Elaine | Address on file | | | | |
| 4976868 | Babbitt, Milton | Address on file | | | | |
| 4916551 | BABCOCK & BROWN WIND PORTFOLIO HOLD | 1 LLC, 6688 N CENTRAL EXPWY STE 500 | DALLAS | TX | 75206 | |
| 4916552 | BABCOCK & WILCOX CONSTRUCTION CO | LLC, 710 AIRPARK RD | NAPA | CA | 94558-7516 | |
| 6064257 | Babcock & Wilcox Construction Co., LLC | 710 Airpark Road | Napa | CA | 94558 | |
| 4916553 | BABCOCK & WILCOX CONSTRUCTION INC | PO Box 643957 | PITTSBURGH | PA | 15264-3957 | |
| 6184543 | BABCOCK & WILCOX CONSTRUCTION INC | THE BABCOCK & WILCOX COMPANY, RONALD SHABAYA, 20 SOUTH VAN BUREN AVE. | BARBERTON | OH | 44203 | |
| 7281470 | Babcock Family Trust | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120 | Chico | CA | 95928 | |
| 6142271 | BABCOCK JAMES H TR & BABCOCK ELAINE M TR | Address on file | | | | |
| 6132586 | BABCOCK JON E TTEE | Address on file | | | | |
| 6064258 | Babcock Services, Inc | 8113 W. Quinault Ave., Suite 201 | Kennewick | WA | 99336 | |
| 7158764 | BABCOCK, ANGELA | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7583864 | Babcock, Angela | Address on file | | | | |
| 7583864 | Babcock, Angela | Address on file | | | | |
| 7583864 | Babcock, Angela | Address on file | | | | |
| 7583864 | Babcock, Angela | Address on file | | | | |
| 7583864 | Babcock, Angela | Address on file | | | | |
| 7583864 | Babcock, Angela | Address on file | | | | |
| 7158765 | BABCOCK, DAVID | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7583900 | Babcock, David | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 556 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7583900 | Babcock, David | Address on file | | | | |
| 7583900 | Babcock, David | Address on file | | | | |
| 7583900 | Babcock, David | Address on file | | | | |
| 7583900 | Babcock, David | Address on file | | | | |
| 7583900 | Babcock, David | Address on file | | | | |
| 7186648 | Babcock, David Antonio | Address on file | | | | |
| 7186648 | Babcock, David Antonio | Address on file | | | | |
| 4991885 | Babcock, Dewey | Address on file | | | | |
| 4982029 | Babcock, Doyal | Address on file | | | | |
| 7583894 | Babcock, Dylan | Address on file | | | | |
| 7583894 | Babcock, Dylan | Address on file | | | | |
| 7583894 | Babcock, Dylan | Address on file | | | | |
| 7583894 | Babcock, Dylan | Address on file | | | | |
| 7583894 | Babcock, Dylan | Address on file | | | | |
| 7583894 | Babcock, Dylan | Address on file | | | | |
| 4986231 | Babcock, Geraldine | Address on file | | | | |
| 7158766 | BABCOCK, HUNTER | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7583890 | Babcock, Hunter | Address on file | | | | |
| 7583890 | Babcock, Hunter | Address on file | | | | |
| 7583890 | Babcock, Hunter | Address on file | | | | |
| 7583890 | Babcock, Hunter | Address on file | | | | |
| 7583890 | Babcock, Hunter | Address on file | | | | |
| 7583890 | Babcock, Hunter | Address on file | | | | |
| 7338139 | Babcock, James | Address on file | | | | |
| 7187642 | BABCOCK, JILL CHRISTINE | Address on file | | | | |
| 7187642 | BABCOCK, JILL CHRISTINE | Address on file | | | | |
| 4957732 | Babcock, John A | Address on file | | | | |
| 7869318 | Babcock, John C. | Address on file | | | | |
| 7286868 | Babcock, John H | Address on file | | | | |
| 7218794 | Babcock, Sandra Lee | Address on file | | | | |
| 6185549 | Baber Family Trust 2015 dated 09/02/2015 | Welty, Waver & Currie, PC, Jack W. Weaver , 278469, 3333 Mendocino Ave., Suite 210 | Santa Rosa | CA | 95403 | |
| 4976202 | Baber III, William | 14 Foss Ave | San Anselmo | CA | 94960 | |
| 4966097 | Baber Jr., Bruce A | Address on file | | | | |
| 6686021 | Baber, Abigail | Address on file | | | | |
| 5007438 | Baber, Bradley P. | Law Offices Of Alexander M. Schack, Alexander M Schack, Natasha N Serino, Shannon F Nocon, 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 4948116 | Baber, Bradley P. | Murray Law Firm, Stephen B. Murray, Sr., Jessica W. Hayes., Esq., 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 4948115 | Baber, Bradley P. | Address on file | | | | |
| 6105996 | Baber, III, William | Address on file | | | | |
| 5007439 | Baber, Korin B. | Law Offices Of Alexander M. Schack, Alexander M Schack, Natasha N Serino, Shannon F Nocon, 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 4948118 | Baber, Korin B. | Murray Law Firm, Stephen B. Murray, Sr., Jessica W. Hayes., Esq., 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 4948117 | Baber, Korin B. | Welty Welty, PC, Matthew H. Welty, Esq., Jack W. Weaver, Esq., 141 North Street | Healdsburg | CA | 95448 | |
| 7070936 | Baber, Korin B. | Address on file | | | | |
| 5866563 | BABER, ROBERT | Address on file | | | | |
| 7177084 | Babette Allcock | Address on file | | | | |
| 7177084 | Babette Allcock | Address on file | | | | |
| 7678400 | BABETTE D JIMINEZ CUST | Address on file | | | | |
| 7678401 | BABETTE K HARBAND | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7770506 | BABETTE YVONNE LYNCH | 227 CANDLELIGHT DR | SANTA ROSA | CA | 95403-1314 | |
| 6008775 | BABHERINIA, HOMAYOUN | Address on file | | | | |
| 5903012 | BABIN, MARGARET R | Address on file | | | | |
| 4985067 | Babin, Norman F | Address on file | | | | |
| 4995327 | Babineau, Michael | Address on file | | | | |
| 4913716 | Babineau, Michael D. | Address on file | | | | |
| 6118034 | Babock, Patricia | Address on file | | | | |
| 7678402 | BABS DUDLEY HARRISON | Address on file | | | | |
| 5866564 | Babu, Aravinth | Address on file | | | | |
| 7163907 | BABU, NINA | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7163907 | BABU, NINA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 5866565 | BABUDER, ROBERT | Address on file | | | | |
| 4934290 | Babwin, Edward | 1960 Brook Mar Drive | El Dorado Hills | CA | 95762 | |
| 4943315 | Baby Yale Academy Inc-Reeves, Lita | 5521 Lone Tree Way Ste 100 | Brentwood | CA | 94513 | |
| 4953398 | Baca Saldana, Fernando | Address on file | | | | |
| 5007440 | Baca, Carmen | Law Offices Of Alexander M. Schack, Alexander M Schack, Natasha N Serino, Shannon F Nocon, 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 4948120 | Baca, Carmen | Murray Law Firm, Stephen B. Murray, Sr., Jessica W. Hayes., Esq., 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 4948119 | Baca, Carmen | Welty Welty, PC, Matthew H. Welty, Esq., Jack W. Weaver, Esq., 141 North Street | Healdsburg | CA | 95448 | |
| 7150754 | Baca, Carmen Frances | Address on file | | | | |
| 4992226 | Baca, Johnny | Address on file | | | | |
| 4943764 | Baca, Lori and Daniel | 5910 Grove St | Lucerne | CA | 95458 | |
| 6171914 | Baca, Lydia | Address on file | | | | |
| 7975717 | Baca, Lynda Ann | Address on file | | | | |
| 7217999 | Baca, Michael | Address on file | | | | |
| 4958741 | Baca, Richard A | Address on file | | | | |
| 4997390 | Baca, Robert | Address on file | | | | |
| 4913995 | Baca, Robert A | Address on file | | | | |
| 4987804 | Baca, Vivian | Address on file | | | | |
| 4988759 | Bacal, Victor | Address on file | | | | |
| 4971175 | Bacaltos, Byron Joseph Arriola | Address on file | | | | |
| 4971258 | Baccari, Ashley Victoria | Address on file | | | | |
| 5937510 | Baccaro, Michelle | Address on file | | | | |
| 4997465 | Baccash, Judith | Address on file | | | | |
| 5980852 | Bacchetti Hay service, Joseph & Kristin Bacchetti | 20451 Laurel Road, 12940 Finck Road | Tracy | CA | 95304 | |
| 4935861 | Bacchetti Hay service, Joseph & Kristin Bacchetti | 20451 Laurel Road | Tracy | CA | 95304 | |
| 4981394 | Bacchetto, Darlene | Address on file | | | | |
| 4985956 | Bacchetto, Joseph | Address on file | | | | |
| 6134936 | BACCHI RAY M TRUSTEE | Address on file | | | | |
| 4916555 | BACCHI VALLEY INDUSTRIES | 6801 BACCHI RD | LOTUS | CA | 95651 | |
| 4941026 | Bacchini, Tino | 1901 Concord Ave. | Brentwood | CA | 94513 | |
| 6146417 | BACCI HEATHER ANNE | Address on file | | | | |
| 6130626 | BACCI ROLAND A AND BEVERLY A TR | Address on file | | | | |
| 4986526 | Bacci, Joan | Address on file | | | | |
| 6163636 | Bacci, Robin A. | Address on file | | | | |
| 6134499 | BACH ALLEN D AND CARRIE L | Address on file | | | | |
| 6134691 | BACH CARRIE L SUCCESSOR TRUSTEE | Address on file | | | | |
| 6134260 | BACH RANDAL J AND LAURA E | Address on file | | | | |
| 7766714 | BACH YEN T GARNER & | ALAN S GARNER, TR UA JAN 1 61 FBO ALAN S GARNER, 22 QUAKER LN | GREENWICH | CT | 06831-2910 | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 558 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4920098 | BACH, DYLAN | BACH MEDICAL GRP/ BACH DIAGNOSTICS, 1401 N TUSTIN AVE STE 310 | SANTA ANA | CA | 92705-8699 | |
| 7327912 | Bach, Nichole | Address on file | | | | |
| 7318914 | Bach, Nicole | Address on file | | | | |
| 7296321 | Bach, Nicole | Address on file | | | | |
| 4914591 | Bach, Sara Jones | Address on file | | | | |
| 7906943 | Bach, Susan | Address on file | | | | |
| 4939400 | Bachar, Lisa & Hicham | 2373 Grafton Way | Brentwood | CA | 94513 | |
| 4916556 | BACHARACH INC | 621 HUNT VALLEY CIRCLE | NEW KENSINGTON | PA | 15068-7074 | |
| 6134189 | BACHELDER WILLIAM H | Address on file | | | | |
| 6133871 | BACHELDER WILLIAM H ETAL | Address on file | | | | |
| 6134182 | BACHELDER WILLIAM H ETAL | Address on file | | | | |
| 6133874 | BACHELDER WILLIAM H TRUSTEE | Address on file | | | | |
| 4972875 | Bachhuber, Jeffrey Lee | Address on file | | | | |
| 4952189 | Bachiller, Michael | Address on file | | | | |
| 5866566 | BACHINSKY, RUSLAN | Address on file | | | | |
| 5866567 | BACHINSKY, RUSLAN | Address on file | | | | |
| 4980254 | Bachle, Anthony | Address on file | | | | |
| 6145450 | BACHMAN MELINDA TR | Address on file | | | | |
| 7300573 | Bachman TR, Melinda | Address on file | | | | |
| 7182328 | Bachman, Alyisha | Address on file | | | | |
| 7182328 | Bachman, Alyisha | Address on file | | | | |
| 7952286 | Bachman, Chad | 711 3rd Street, #8 | Santa Cruz | CA | 95060 | |
| 7182329 | Bachman, Donald Gene | Address on file | | | | |
| 7182329 | Bachman, Donald Gene | Address on file | | | | |
| 7215192 | Bachman, Dylan | Address on file | | | | |
| 4971275 | Bachman, Eric | Address on file | | | | |
| 7242502 | Bachman, Kyndal | Address on file | | | | |
| 5005024 | Bachman, Melinda | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5011866 | Bachman, Melinda | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005023 | Bachman, Melinda | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5011867 | Bachman, Melinda | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5005025 | Bachman, Melinda | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7181567 | Bachman, Melinda | Address on file | | | | |
| 7181567 | Bachman, Melinda | Address on file | | | | |
| 5866568 | Bachrach, Rashmi | Address on file | | | | |
| 4973250 | Bachus, David | Address on file | | | | |
| 4980865 | Baciarelli, Renato | Address on file | | | | |
| 6134491 | BACIGALUPI MARTIN WAYNE COTR ETAL | Address on file | | | | |
| 4961888 | Bacigalupi, Brandon Keith | Address on file | | | | |
| 4951721 | Bacigalupi, Dan M | Address on file | | | | |
| 4990493 | Bacigalupi, Joyce | Address on file | | | | |
| 5991992 | BACIGALUPI, THOMAS | Address on file | | | | |
| 4940735 | Bacigalupi, Virginia | 95 Welcome Ave | Concord | CA | 94518 | |
| 5902277 | Bacinett, Brian | Address on file | | | | |
| 4942596 | Bacinett, Felina | 1099 Mitchell Way | El Sobrante | CA | 94803 | |
| 6160295 | Bacinett, Robert | Address on file | | | | |
| 5937669 | Bacinett, Robert | Address on file | | | | |
| 4916557 | BACK TO GOLF PERFORMANCE AND | FITNESS INC, PO Box 10 | WINDSOR | CA | 95492 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7257162 | Back, Eric | Address on file | | | | |
| 6122338 | Back, Eric | Address on file | | | | |
| 6064260 | Back, Eric | Address on file | | | | |
| 7154858 | Back, Eric Wayne | Address on file | | | | |
| 4969469 | Back, Eric Wayne | Address on file | | | | |
| 7073177 | Back, Okja | Address on file | | | | |
| 4987691 | Back, Teresa | Address on file | | | | |
| 6162400 | Backaitis, A. | Address on file | | | | |
| 6171045 | Backaitis, Algis & Sharon E. | Address on file | | | | |
| 7216853 | Backbone Vineyard and Winery, LLC | Dave Fox, 225 W. Plaza Street, Suite 102 | Solana Beach | CA | 92075 | |
| 4991603 | Backens, Gregory | Address on file | | | | |
| 4985438 | Backens, Imogene | Address on file | | | | |
| 4963249 | Backens, Nicholas | Address on file | | | | |
| 6180606 | BACKER, NICOLE | Address on file | | | | |
| 5866569 | BACKES, DAVID | Address on file | | | | |
| 7073248 | Backflow Prevention Specialists, Inc. | 1131 Elko Drive | Sunnyvale | CA | 94089 | |
| 6140331 | BACKMAN SUSAN TR ET AL | Address on file | | | | |
| 4998174 | Backman, Debra | Address on file | | | | |
| 4998058 | Backman, Timothy | Address on file | | | | |
| 4914868 | Backman, Timothy Dennis | Address on file | | | | |
| 6008599 | Backreal, LLC. | 380 S First Street | SAN JOSE | CA | 95113 | |
| 5007441 | Backstrom, Ryan | Law Offices Of Alexander M. Schack, Alexander M Schack, Natasha N Serino, Shannon F Nocon, 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 4948122 | Backstrom, Ryan | Murray Law Firm, Stephen B. Murray, Sr., Jessica W. Hayes., Esq., 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 4948121 | Backstrom, Ryan | Welty Welty, PC, Matthew H. Welty, Esq., Jack W. Weaver, Esq., 141 North Street | Healdsburg | CA | 95448 | |
| 7073091 | Backstrom, Ryan Michael | Address on file | | | | |
| 7072727 | Backues, Sharyl | Address on file | | | | |
| 4936475 | Backus, Joe | PO Box 3182 | San Rafael | CA | 94912 | |
| 4911872 | Backus, Jonathan Duane | Address on file | | | | |
| 4937465 | Baclig, Connie | PO Box 99 | Chualar | CA | 93925 | |
| 5952505 | Baclig, Connie | Address on file | | | | |
| 7324721 | BACO Realty Corporation c/o Nicholas Mitchell, CFO | Skikos Crawford Skikos & Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 4968513 | Bacolini, Lynette | Address on file | | | | |
| 4951203 | Bacom, Courtney Dean | Address on file | | | | |
| 6141537 | BACON VANESSA & ELHADIDI KAREEM | Address on file | | | | |
| 7182330 | Bacon, Brandon J. | Address on file | | | | |
| 7182330 | Bacon, Brandon J. | Address on file | | | | |
| 7158767 | BACON, DEBRA | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7477912 | Bacon, Dylan | Address on file | | | | |
| 7477912 | Bacon, Dylan | Address on file | | | | |
| 7477912 | Bacon, Dylan | Address on file | | | | |
| 7477912 | Bacon, Dylan | Address on file | | | | |
| 4966923 | Bacon, Elizabeth Ann | Address on file | | | | |
| 7980359 | Bacon, Jennifer P | Address on file | | | | |
| 7980359 | Bacon, Jennifer P | Address on file | | | | |
| 7980503 | Bacon, Joanne M and Miles | Address on file | | | | |
| 7980503 | Bacon, Joanne M and Miles | Address on file | | | | |
| 4963857 | Bacon, Jonathan R | Address on file | | | | |
| 7182331 | Bacon, Lisa Marie | Address on file | | | | |
| 7182331 | Bacon, Lisa Marie | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6172012 | Bacon, Lisa Marie | Address on file | | | | |
| 4978027 | Bacon, Lucille | Address on file | | | | |
| 7263225 | Bacon, Mary Ann | Address on file | | | | |
| 7269808 | Bacon, Matthew | Address on file | | | | |
| 4989057 | Bacon, Michael | Address on file | | | | |
| 4957199 | Bacon, Suzanne | Address on file | | | | |
| 4979244 | Bacsafra, Luzviminda | Address on file | | | | |
| 4982800 | Bacsafra, Marcelino | Address on file | | | | |
| 4912728 | Bacskai, Audrey Jean | Address on file | | | | |
| 4972338 | Baculpo, Jordan | Address on file | | | | |
| 7185546 | BACUS, JUDY | Address on file | | | | |
| 7185546 | BACUS, JUDY | Address on file | | | | |
| 4989832 | Baczkowski, Gerard | Address on file | | | | |
| 7235771 | Bad Bunny Farm | Address on file | | | | |
| 7310361 | Bad Bunny Farms, LLC | Fox, Dave, 225 W. Plaza Street, Suite 102 | Solana Beach | CA | 92075 | |
| 4976982 | Badaglia, Peter | Address on file | | | | |
| 5935099 | BADALAMENTI, ARIADNA | Address on file | | | | |
| 7220825 | Badalov, Jessica M. | Address on file | | | | |
| 4972165 | Badalyan, Albert | Address on file | | | | |
| 4975236 | BADARACCO, ADRIENNE A | 2412 ALMANOR DRIVE WEST, 9310 E Coopers Hawk Dr | SunLakes | AZ | 85248 | |
| 6075392 | BADARACCO, ADRIENNE a. | Address on file | | | | |
| 7163508 | BADARACCO, FOREST | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7163508 | BADARACCO, FOREST | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7163510 | BADARACCO, KELLY | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7163510 | BADARACCO, KELLY | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 4991522 | Badarello, Gary | Address on file | | | | |
| 4980723 | Badasov, Gennadi | Address on file | | | | |
| 4992770 | BADASOW, MARJORIE | Address on file | | | | |
| 7187643 | BADDELL, MALLORY | Address on file | | | | |
| 7187643 | BADDELL, MALLORY | Address on file | | | | |
| 7992307 | Bade, David A. | Address on file | | | | |
| 7325583 | Bade, David A. | Address on file | | | | |
| 7678403 | BADEIA A MORSY TOD | Address on file | | | | |
| 4943511 | Badeker, Kelly | 8422 Shoemaker Way | Citrus Heights | CA | 95610 | |
| 4944360 | Badelita, Daniel | 1536 barcelona dr | el dorado hills | CA | 95762 | |
| 7072290 | Badella, Albert | Address on file | | | | |
| 4966953 | Badella, Albert M | Address on file | | | | |
| 5865393 | Badella, Mike | Address on file | | | | |
| 6143571 | BADEN PROPERTIES LLC | Address on file | | | | |
| 7146825 | Baden, Fonda Ray | Address on file | | | | |
| 7146825 | Baden, Fonda Ray | Address on file | | | | |
| 7146825 | Baden, Fonda Ray | Address on file | | | | |
| 7146825 | Baden, Fonda Ray | Address on file | | | | |
| 7146825 | Baden, Fonda Ray | Address on file | | | | |
| 7146825 | Baden, Fonda Ray | Address on file | | | | |
| 4975657 | Bader | 0839 LASSEN VIEW DR, 25 Adeline Dr | Walnut Creek | CA | 94596 | |
| 6132345 | BADER BLAKE & KATIE | Address on file | | | | |
| 6146030 | BADER JULIE TR & STARR GEORGE A TR | Address on file | | | | |
| 4983666 | Bader, Byron | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7190854 | BADER, ELAINA RENEE | Address on file | | | | |
| 7190854 | BADER, ELAINA RENEE | Address on file | | | | |
| 7190854 | BADER, ELAINA RENEE | Address on file | | | | |
| 7190854 | BADER, ELAINA RENEE | Address on file | | | | |
| 7960943 | BADER, ELI LOUIS | Address on file | | | | |
| 7486601 | Bader, Julia | Address on file | | | | |
| 4945212 | Bader, Saeed | 203 Carmelo ln | South San Francisco | CA | 94080 | |
| 4951196 | Badertscher, Fred Randle | Address on file | | | | |
| 7169055 | Badertscher, SHONNA RAE | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 4982174 | Badet, Louis | Address on file | | | | |
| 4967712 | Badet, Michael L | Address on file | | | | |
| 6139869 | BADGER CHARLES EDWARD TR | Address on file | | | | |
| 4932512 | Badger Creek Limited | 34759 Lencioni Ave. | Bakersfield | CA | 93308 | |
| 6118595 | Badger Creek Limited | Kevin Monahan, 34759 Lencioni Ave. | Bakersfield | CA | 93308 | |
| 6116278 | BADGER CREEK LIMITED | Section 23-28S-27E | Bakersfield | CA | 93308 | |
| 7310814 | Badger Creek Limited | Kenneth W. Kilgroe, Secretary/Treasurer, 2100 3rd Avenue North Suite 600 | Birmingham | AL | 35203 | |
| 7310814 | Badger Creek Limited | Attn: Kristen Mohun, 919 Milam St. Ste 2300 | Houston | TX | 77002 | |
| 7310814 | Badger Creek Limited | Morgan, Lewis & Bockius LLP, Attn: Timothy B. DeSieno, 101 Park Avenue | New York | NY | 10178 | |
| 7310814 | Badger Creek Limited | Morgan, Lewis & Bockius LLP, Attn: William Kissinger, One Market, Spear Street Tower | San Francisco | CA | 94105 | |
| 5807494 | BADGER CREEK LIMITED CHP RFO-2 | Attn: Kevin Monahan, 34759 Lencioni Ave. | Bakersfield | CA | 93308 | |
| 4916558 | BADGER CREEK LTD | PO Box 2511 | HOUSTON | TX | 77252-2511 | |
| 6064263 | BADGER DAYLIGHTING CORP | 8930 Motorsports Way | Brownsburg | IN | 46112 | |
| 4916559 | BADGER DAYLIGHTING CORP | 8930 MOTORSPORTS WY | BROWNSBURG | IN | 46112 | |
| 6064276 | Badger Daylighting Corp dba Nevada Badger Daylighting Corp | 8930 Motorsports Way | Brownsburg | IN | 46112 | |
| 6041169 | Badger Daylighting Corp. | Darren Yaworsky, Atco II, Level 4, 919 11th Ave SW | Calgary | AB | T2R 1P3 | |
| 6041169 | Badger Daylighting Corp. | Bose McKinney & Evans LLP, James P. Moloy, 111 Monument Circle, Suite 2700 | Indianapolis | IN | 46204 | |
| 6146608 | BADGER SUSAN D | Address on file | | | | |
| 6139868 | BADGER TIM | Address on file | | | | |
| 7262843 | Badger Wallace LLC | 466 Green Street, Suite #203 | San Francisco | CA | 94133 | |
| 7325787 | BADGER WALLACE LLC | SANTINO DEROSE, , 466 GREEN STREET #203 | SAN FRANCISCO | CA | 94133 | |
| 7325787 | BADGER WALLACE LLC | SANTINO                    DEROSE, MANAGING , 466 GREEN STREET SUITE 203 | SAN FRANCISCO | CA | 94133 | |
| 7183350 | Badger, Arnold Anthony | Address on file | | | | |
| 7183350 | Badger, Arnold Anthony | Address on file | | | | |
| 5009464 | Badger, Charles | Abbey, Weitzenberg, Warren & Emery, PC, Michael D Green, Brendan M Kunkle, Scott R Montgomery, 100 Stony Point Rd, Suite 200 | Santa Rosa | CA | 95401 | |
| 7898294 | BADGER, DARRELL L | Address on file | | | | |
| 5009465 | Badger, Lynn | Abbey, Weitzenberg, Warren & Emery, PC, Michael D Green, Brendan M Kunkle, Scott R Montgomery, 100 Stony Point Rd, Suite 200 | Santa Rosa | CA | 95401 | |
| 5000799 | Badgett, Justin | Law Offices of Alexander M. Schack, Alexander M. Schack, Natasha N. Serino, 16870 West Bemardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5000798 | Badgett, Justin | Murray Law Firm, Stephen B. Murray, Sr., Jessica Hayes, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5000800 | Badgett, Justin | Welty Welty, PC, Matthew H. Welty, Jack W. Weaver, 141 North Street | Healdsburg | CA | 95448 | |
| 5906601 | Badgett, Justin | Address on file | | | | |
| 7167088 | Badgett, Justin | Address on file | | | | |
| 6143722 | BADGLEY KEVIN B TR & JUDITH Y TR | Address on file | | | | |
| 6143581 | BADGLEY RAYMOND O TR | Address on file | | | | |
| 4940384 | Badgley, Ellen | 5347 Vista Grande Drive | Santa Rosa | CA | 95403 | |
| 4951740 | Badgley, Larry D | Address on file | | | | |
| 7327229 | Badiali , Steve | Address on file | | | | |
| 7469899 | Badiali, Marco R. | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7469899 | Badiali, Marco R. | Address on file | | | | |
| 7469899 | Badiali, Marco R. | Address on file | | | | |
| 7469899 | Badiali, Marco R. | Address on file | | | | |
| 7259664 | Badiali, Nicholas Gian | Address on file | | | | |
| 7259664 | Badiali, Nicholas Gian | Address on file | | | | |
| 7259664 | Badiali, Nicholas Gian | Address on file | | | | |
| 7259664 | Badiali, Nicholas Gian | Address on file | | | | |
| 7259284 | Badiali, Vincent | Address on file | | | | |
| 7259284 | Badiali, Vincent | Address on file | | | | |
| 4916562 | BADIE, BAHRAM | PO Box 661471 | SACRAMENTO | CA | 95866 | |
| 4959120 | Badilla, Oswaldo | Address on file | | | | |
| 4937484 | Badillo Vera, Elizabeth | 1230 E Ausal St #D48 | Salinas | CA | 93905 | |
| 7469392 | Badley, Jerry | Address on file | | | | |
| 4944527 | Bado, Paul | 5080 Sagebrush Road | Garden Valley | CA | 95633 | |
| 4992694 | Badorine, Larry | Address on file | | | | |
| 7474497 | Badour, Courtney C. | Address on file | | | | |
| 7317976 | Badour, Lorrie Bee | Address on file | | | | |
| 7317976 | Badour, Lorrie Bee | Address on file | | | | |
| 7317976 | Badour, Lorrie Bee | Address on file | | | | |
| 7317976 | Badour, Lorrie Bee | Address on file | | | | |
| 7474253 | Badour, Robert R. | Address on file | | | | |
| 7198167 | BADROL JOOYANDEH | Address on file | | | | |
| 7198167 | BADROL JOOYANDEH | Address on file | | | | |
| 7907588 | BAE Master Pension Investment Trust | Address on file | | | | |
| 7907588 | BAE Master Pension Investment Trust | Address on file | | | | |
| 5015777 | Bae, Catherine | Address on file | | | | |
| 5015773 | Bae, Jennifer | Address on file | | | | |
| 6158958 | Bae, Yae | Address on file | | | | |
| 7782006 | BAEDETTE L MARCELO-JAMESON TR | UA 09 05 13, BAYANI OCAMPO MARCELO REV TRUST, 9163 LARIAT CT | FAIR OAKS | CA | 95628-4113 | |
| 4983881 | Baek, Maria Lee | Address on file | | | | |
| 4937138 | Baek, Nam Kyu | 5625 Omni Drive | Sacramento | CA | 95841 | |
| 4951981 | Baeli, Martha | Address on file | | | | |
| 6141599 | BAER ROSALINDA LASIAN TR | Address on file | | | | |
| 4941744 | Baer Treger LLP, Susie Stone | 1999 Avenue of the Stars, Suite 1100 | Los Angeles | CA | 90067 | |
| 6008666 | BAER, ANDREAS | Address on file | | | | |
| 4992433 | Baer, David | Address on file | | | | |
| 4952200 | Baer, Frank | Address on file | | | | |
| 4941516 | Baer, Harold | 2210 Ribble Valley Dr | Bakersfield | CA | 93311 | |
| 4946027 | Baer, Raeann | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 4946028 | Baer, Raeann | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 7186214 | BAER, RAEANN D. | Address on file | | | | |
| 7148612 | Baer, Robert Don | Address on file | | | | |
| 7173655 | Baer, Robert Don | Address on file | | | | |
| 7208689 | Baer, Tammy Elaine | Address on file | | | | |
| 7149273 | Baer, Tammy Elaine | Address on file | | | | |
| 4953278 | Baerthel, Siegfried Max | Address on file | | | | |
| 6132298 | BAESKENS ALBERT FRANK & MARY | Address on file | | | | |
| 4956875 | Baez, David Moises | Address on file | | | | |
| 4951971 | Baez, Ivan | Address on file | | | | |
| 7952288 | BAEZ, JESUS | 506 ROCKY HILL RD APT.D | VACAVILLE | CA | 95688 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5866570 | BAEZ, PEDRO | Address on file | | | | |
| 4936095 | Baeza Carrillo, Ramon | 700 Hardy Drive | West Sacramento | CA | 95605 | |
| 4939083 | Baeza, Aimee | 3293 E Clay Ave, Apt 101 | Fresno | CA | 93702 | |
| 7263807 | Baeza, Saul | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7330378 | Bafalon, Lou E | Address on file | | | | |
| 4962874 | Bagala, Anthony Michael | Address on file | | | | |
| 4962414 | Bagala, Gino Michael | Address on file | | | | |
| 4989630 | Bagalayos, Jesse | Address on file | | | | |
| 4955610 | Bagalayos, Pete | Address on file | | | | |
| 4955713 | Bagalayos, Terry Rene | Address on file | | | | |
| 4984826 | Bagar, Donna | Address on file | | | | |
| 7237710 | Bagattin, Cheryl | Address on file | | | | |
| 4956599 | Bagaygay, Elizabeth Espinosa | Address on file | | | | |
| 4972002 | Bagby, Hannah | Address on file | | | | |
| 5980121 | Bagdasarian, Deborah | Address on file | | | | |
| 4934027 | Bagdasarian, Deborah | 1464 W Moraga Rd. | Fresno | CA | 93430 | |
| 4998219 | Bagdasarian, Rita | Address on file | | | | |
| 4965369 | Bagdazian, Kevin Charles | Address on file | | | | |
| 7213205 | Bagel, Richard | Address on file | | | | |
| 4964023 | Bagg, Jared S | Address on file | | | | |
| 7145928 | BAGGA, SHALU | Address on file | | | | |
| 7145928 | BAGGA, SHALU | Address on file | | | | |
| 7145928 | BAGGA, SHALU | Address on file | | | | |
| 6142998 | BAGGETT ROD LEE ET AL | Address on file | | | | |
| 6140246 | BAGGETT ROD LEE ET AL | Address on file | | | | |
| 7164744 | BAGGETT, ENID E. | JOHN N DEMAS, 701 HOWE AVE, SUITE A-1 | SACRAMENTO | CA | 95825 | |
| 7164744 | BAGGETT, ENID E. | ADAM D SORRELS, 60 Independence Circle, Suite 100, Chico | CA | | 95973 | |
| 7164744 | BAGGETT, ENID E. | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle, Chico | CA | | 95973 | |
| 7173924 | BAGGETT, ENID E. | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle, suite 100, Chico | CA | | 95973 | |
| 7169563 | BAGGETT, JOSEPH W. | JOHN N DEMAS, 701 HOWE AVE, SUITE A-1 | SACRAMENTO | CA | 95825 | |
| 7169563 | BAGGETT, JOSEPH W. | ADAM D SORRELLS, 60 INDEPENDENCE CIRCLE, SUITE 100, CHICO | CA | | 95973 | |
| 7169563 | BAGGETT, JOSEPH W. | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle, Chico | CA | | 95973 | |
| 4934759 | Baggett, Phillip | 1316 Bolton Drive | Morro Bay | CA | 93442 | |
| 7788753 | BAGGETT, RODNEY LEE A.K.A. ROD LEE BAGGETT | Address on file | | | | |
| 7823256 | BAGGETT, RODNEY LEE A.K.A. ROD LEE BAGGETT | Address on file | | | | |
| 7788753 | BAGGETT, RODNEY LEE A.K.A. ROD LEE BAGGETT | Address on file | | | | |
| 4941077 | Baggetta, Richard | 1929 arbor ave | Belmont | CA | 94002 | |
| 4980268 | Baggiani, Raymond | Address on file | | | | |
| 7952289 | Baggie Farms, Mitch Bagdasarian | 6385 East North Avenue | Fresno | CA | 93725 | |
| 5992834 | Baghdasarian, Krystle | Address on file | | | | |
| 4944090 | bagheri, siamak | 6 sheila ct | pleasant hill | CA | 94523 | |
| 6144174 | BAGHESTANIAN MARYAM TR & SHAFAEE NAVID TR | Address on file | | | | |
| 4942452 | Bagley for PORTER, Charmagne for JIM | 4052 HESSEL RD | SEBASTOPOLL | CA | 95472 | |
| 6130861 | BAGLEY MARK H & NORIKO K | Address on file | | | | |
| 4972401 | Bagley, Allison Marie | | | | | |
| 5000246 | Bagley, Jennifer | Law Offices of Alexander M. Schack, Alexander M. Schack, Natasha N. Serino, 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5000245 | Bagley, Jennifer | Murray Law Firm, Stephen B. Murray, Sr., Jessica Hayes, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5000247 | Bagley, Jennifer | Welty Welty, PC, Matthew H. Welty, Jack W. Weaver, 141 North Street | Healdsburg | CA | 95448 | |
| 6183139 | Bagley, Jennifer | Address on file | | | | |
| 7234868 | Bagley, Jill | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4972174 | Bagley, Justin Daniel | Address on file | | | | |
| 7185944 | BAGLEY, KAREN | Address on file | | | | |
| 7185944 | BAGLEY, KAREN | Address on file | | | | |
| 4963123 | Bagley, Kevin B | Address on file | | | | |
| 6064278 | Bagley, Kevin B | Address on file | | | | |
| 4976790 | Bagley, Louella | Address on file | | | | |
| 7146635 | Bagley, Sheri L | Address on file | | | | |
| 7146635 | Bagley, Sheri L | Address on file | | | | |
| 7146635 | Bagley, Sheri L | Address on file | | | | |
| 7146635 | Bagley, Sheri L | Address on file | | | | |
| 7146635 | Bagley, Sheri L | Address on file | | | | |
| 7146635 | Bagley, Sheri L | Address on file | | | | |
| 7228049 | Bagley, Tim | Address on file | | | | |
| 5865118 | BAGLIETTO, BRENT | Address on file | | | | |
| 4983778 | Baglin, Carol | Address on file | | | | |
| 4952046 | Bagnall, Melanie | Address on file | | | | |
| 4971694 | Bagnani, Lydia Marie | Address on file | | | | |
| 4954669 | Bagnasco, Josephine B | Address on file | | | | |
| 4966756 | Bagnasco, Thomas C | Address on file | | | | |
| 5993985 | Bagnato, John / Cynthia | Address on file | | | | |
| 5980355 | Bagnato, John / Cynthia | Address on file | | | | |
| 6169121 | Bagneschi, John | Address on file | | | | |
| 6158745 | Bagnol, Juana T | Address on file | | | | |
| 4912905 | Bago, Randy Ramos | Address on file | | | | |
| 7145927 | BAGRI, RAJINDER SINGH | Address on file | | | | |
| 7145927 | BAGRI, RAJINDER SINGH | Address on file | | | | |
| 7145927 | BAGRI, RAJINDER SINGH | Address on file | | | | |
| 4914524 | Bagri, Sarbjit | Address on file | | | | |
| 4916560 | BAGS OF HOPE STOCKTON FOUNDATION | 2621 PLANTATION PL | STOCKTON | CA | 95209 | |
| 6162696 | Bagsby, Trudy A | Address on file | | | | |
| 7190934 | BAGUIO, NEDJULA PAULINE | Address on file | | | | |
| 7190934 | BAGUIO, NEDJULA PAULINE | Address on file | | | | |
| 7190934 | BAGUIO, NEDJULA PAULINE | Address on file | | | | |
| 7190934 | BAGUIO, NEDJULA PAULINE | Address on file | | | | |
| 5864786 | BAGWELL, HOUSTON | Address on file | | | | |
| 6183548 | Baha Zawaideh | Address on file | | | | |
| 4916561 | BAHAMAS SURGERY CENTER LLC | 6815 NOBLE AVE | VAN NUYS | CA | 91405 | |
| 4962255 | Bahamondes, Anton | Address on file | | | | |
| 7205017 | Bahar, Samuel G. | Address on file | | | | |
| 5989278 | Bahari, Bibi | Address on file | | | | |
| 4935939 | Bahia, Jarjeet | 672 Spruce Avenue | South San Francisco | CA | 94080 | |
| 4927618 | BAHIA, RAJWINDER S | MD, 2660 CRIMSON CANYON DR STE 130 | LAS VEGAS | NV | 89128-0846 | |
| 5866571 | BAHL, KEN | Address on file | | | | |
| 4958999 | Bahlke Jr., Josef John | Address on file | | | | |
| 6041362 | BAHME,RICHARD B,KNUDSEN,STEWART R | 3 Fleetwood Ct | Orinda | CA | 94563 | |
| 4997573 | Bahner, David | Address on file | | | | |
| 4914157 | Bahner, David I | Address on file | | | | |
| 7904958 | Bahnick, Robert S. | Address on file | | | | |
| 4994490 | Bahou, Maurice | Address on file | | | | |
| 4996177 | Bahowick, Sally | Address on file | | | | |
| 6170180 | Bahr - Smith , Kandi K | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6170180 | Bahr - Smith , Kandi K | Address on file | | | | |
| 4977968 | Bahr, Donald | Address on file | | | | |
| 5866572 | BAHR, ERIC | Address on file | | | | |
| 4989123 | Bahr, Rosemarie | Address on file | | | | |
| 5834858 | Bahr, Stacey | Address on file | | | | |
| 6169004 | Bahr, Stacey | Address on file | | | | |
| 4916563 | BAIBAS SAFETY SERVICE INC | BAIBA PADILLA, PO Box 2828 | ATASCADERO | CA | 93423-2828 | |
| 7159203 | BAIDENMANN, JESSICA | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 6132987 | BAIER JEFFERY J & HOLLY B TR | Address on file | | | | |
| 6145562 | BAIER KENDALL R TR & BAIER VANESSA L TR | Address on file | | | | |
| 7224157 | Baier, Andrew | Address on file | | | | |
| 4920243 | BAIER, EDMOND E | 30050 DITTMAN RD | MONTGOMERY CREEK | CA | 96065 | |
| 7229125 | Baier, Holly | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7231493 | Baier, Jeffery | Address on file | | | | |
| 7163554 | BAIER, KENDALL | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7163554 | BAIER, KENDALL | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 4935498 | Baier, Shelley | 2105 Vine Street | Paso Robles | CA | 93447 | |
| 5980649 | Baier, Shelley | Address on file | | | | |
| 7158413 | BAIER, VANESSA | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 5866573 | Baierlein, Christian | Address on file | | | | |
| 7936832 | Baig, Ahmed | Address on file | | | | |
| 5987135 | Baig, Mariam | Address on file | | | | |
| 4938768 | Baig, Mariam | 38800 Hastings St. | Fremont | CA | 94536 | |
| 4984530 | Baikie, Helen | Address on file | | | | |
| 6145097 | BAIL RICHARD A TR & GATTEYS-BAIL BENNYE L TR | Address on file | | | | |
| 7230469 | Bail, Richard A. | Address on file | | | | |
| 7189502 | Bailee Brown | Address on file | | | | |
| 7189502 | Bailee Brown | Address on file | | | | |
| 7181485 | Bailee Mae Arya White (Myra Wallace, Parent) | Address on file | | | | |
| 7176769 | Bailee Mae Arya White (Myra Wallace, Parent) | Address on file | | | | |
| 7176769 | Bailee Mae Arya White (Myra Wallace, Parent) | Address on file | | | | |
| 5903192 | Bailee White | Address on file | | | | |
| 5907099 | Bailee White | Address on file | | | | |
| 7325459 | Bailes, Brenda Chole | Address on file | | | | |
| 7325459 | Bailes, Brenda Chole | Address on file | | | | |
| 7325459 | Bailes, Brenda Chole | Address on file | | | | |
| 7325459 | Bailes, Brenda Chole | Address on file | | | | |
| 7327320 | Bailey , Cameron | Address on file | | | | |
| 7074166 | Bailey 1993 Trust dated 4/7/1993 | Address on file | | | | |
| 7198619 | Bailey Anderson | Address on file | | | | |
| 7198619 | Bailey Anderson | Address on file | | | | |
| 7197838 | BAILEY BARBARA-JOAN GROVER | Address on file | | | | |
| 7197838 | BAILEY BARBARA-JOAN GROVER | Address on file | | | | |
| 7144000 | Bailey Belle Ross | Address on file | | | | |
| 7144000 | Bailey Belle Ross | Address on file | | | | |
| 7144000 | Bailey Belle Ross | Address on file | | | | |
| 7144000 | Bailey Belle Ross | Address on file | | | | |
| 6139751 | BAILEY BETTY L TR | Address on file | | | | |
| 5902187 | Bailey Carr | Address on file | | | | |
| 5909592 | Bailey Carr | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5906207 | Bailey Carr | Address on file | | | | |
| 6139369 | BAILEY CHRISTOPHER L & JUDITH | Address on file | | | | |
| 6130686 | BAILEY DAVID G TR | Address on file | | | | |
| 6146893 | BAILEY DAVID J TR & HUSAR BAILEY JULIE A TR | Address on file | | | | |
| 6141601 | BAILEY DAVID L ET AL | Address on file | | | | |
| 7482148 | Bailey Jr., Frank R. | Address on file | | | | |
| 6140028 | BAILEY KENNETH E | Address on file | | | | |
| 6130453 | BAILEY LARRY V & KARLA R TR | Address on file | | | | |
| 6131211 | BAILEY PENNY L | Address on file | | | | |
| 7152738 | Bailey Pew | Address on file | | | | |
| 7152738 | Bailey Pew | Address on file | | | | |
| 7152738 | Bailey Pew | Address on file | | | | |
| 7152738 | Bailey Pew | Address on file | | | | |
| 7152738 | Bailey Pew | Address on file | | | | |
| 7152738 | Bailey Pew | Address on file | | | | |
| 7187809 | Bailey Ramey (Jamie Ramey, Parent) | Address on file | | | | |
| 7187809 | Bailey Ramey (Jamie Ramey, Parent) | Address on file | | | | |
| 7283513 | Bailey Ramey (Jamie Ramey, Parent) | Address on file | | | | |
| 6139666 | BAILEY REBECCA F TR ET AL | Address on file | | | | |
| 6146949 | BAILEY RICHARD H TR | Address on file | | | | |
| 6131897 | BAILEY ROBERT O | Address on file | | | | |
| 6141675 | BAILEY ROBIN L | Address on file | | | | |
| 5915596 | Bailey Salez | Address on file | | | | |
| 5915597 | Bailey Salez | Address on file | | | | |
| 5953839 | Bailey Salez | Address on file | | | | |
| 5915599 | Bailey Salez | Address on file | | | | |
| 5915598 | Bailey Salez | Address on file | | | | |
| 5915595 | Bailey Salez | Address on file | | | | |
| 7161019 | BAILEY SALEZ TRUST | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161019 | BAILEY SALEZ TRUST | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7301981 | Bailey Samson-Smets (Jeremiah Samson, Parent) | Address on file | | | | |
| 7184162 | Bailey Samson-Smets (Jeremiah Samson, Parent) | Address on file | | | | |
| 6146851 | BAILEY STEPHEN W TR & VICKIE L TR | Address on file | | | | |
| 4911469 | Bailey, Aimee Gotway | Address on file | | | | |
| 4978163 | Bailey, Alfred | Address on file | | | | |
| 7265272 | Bailey, Amy L. | James P. Frantz, 402 West Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4950489 | Bailey, April | Address on file | | | | |
| 4990806 | Bailey, Barbara | Address on file | | | | |
| 7213496 | Bailey, Barbara Jean | Address on file | | | | |
| 6154611 | Bailey, Bennett | Address on file | | | | |
| 7306766 | Bailey, Bonnie | Address on file | | | | |
| 7159321 | BAILEY, BRAD ROBERT | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159321 | BAILEY, BRAD ROBERT | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4954175 | Bailey, Bret | Address on file | | | | |
| 4961267 | Bailey, Brian S. | Address on file | | | | |
| 5002056 | Bailey, Brittney | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5002055 | Bailey, Brittney | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 7281474 | Bailey, Charles Arthur | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7281474 | Bailey, Charles Arthur | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7281474 | Bailey, Charles Arthur | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7281474 | Bailey, Charles Arthur | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7339855 | Bailey, Charles H | Address on file | | | | |
| 4936305 | Bailey, Christine | 38839 Stillwater Common | Fremont | CA | 94536 | |
| 4971856 | Bailey, Christine | Address on file | | | | |
| 5866574 | BAILEY, CHRISTOPHER | Address on file | | | | |
| 4992028 | Bailey, Craig | Address on file | | | | |
| 6179282 | Bailey, Daniel | Address on file | | | | |
| 6179282 | Bailey, Daniel | Address on file | | | | |
| 4958474 | Bailey, Daniel Patrick | Address on file | | | | |
| 4995325 | Bailey, David | Address on file | | | | |
| 4913771 | Bailey, David Reeve | Address on file | | | | |
| 4993672 | Bailey, Deborah | Address on file | | | | |
| 7160897 | BAILEY, DIANA LYNN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160897 | BAILEY, DIANA LYNN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 5007071 | Bailey, Doris | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007072 | Bailey, Doris | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946796 | Bailey, Doris | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7240123 | Bailey, Doris | Address on file | | | | |
| 7310157 | Bailey, Earlene | Address on file | | | | |
| 7475238 | Bailey, Frangee M | Address on file | | | | |
| 7475238 | Bailey, Frangee M | Address on file | | | | |
| 7475238 | Bailey, Frangee M | Address on file | | | | |
| 7475238 | Bailey, Frangee M | Address on file | | | | |
| 7214648 | Bailey, Gaile | Address on file | | | | |
| 4993126 | Bailey, Gary | Address on file | | | | |
| 4944544 | BAILEY, GREG | 361 RABB ST | SUTTER CREEK | CA | 95685 | |
| 7480441 | Bailey, III, Frank R. | Address on file | | | | |
| 7159322 | BAILEY, JAMES DEAN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159322 | BAILEY, JAMES DEAN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7321610 | Bailey, James Earl | Address on file | | | | |
| 7321137 | Bailey, James Earl | Address on file | | | | |
| 7321610 | Bailey, James Earl | Address on file | | | | |
| 7321137 | Bailey, James Earl | Address on file | | | | |
| 4957619 | Bailey, James Norris | Address on file | | | | |
| 4966277 | Bailey, Janis L | Address on file | | | | |
| 6064279 | Bailey, Janis L | Address on file | | | | |
| 7927218 | Bailey, Jeffrey | Address on file | | | | |
| 4970625 | Bailey, Jeffrey R | Address on file | | | | |
| 4996578 | Bailey, John | Address on file | | | | |
| 7185574 | BAILEY, JUSTIN | Address on file | | | | |
| 7185574 | BAILEY, JUSTIN | Address on file | | | | |
| 4964765 | Bailey, Justin | Address on file | | | | |
| 5009466 | Bailey, Karla Rae | Casey Gerry Schenk Frankcavilla Blatt & Penfield, LLP, David S Casey, Jr, Gayle M Blatt, Angela Jae Chun, 110 Laurel St. | San Diego | CA | 92101 | |
| 5001030 | Bailey, Karla Rae | Michael S. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300 | Temecula | CA | 92590 | |
| 5001029 | Bailey, Karla Rae | Tosdal Law Firm, Thomas Tosdal, 777 South Hwy 101, Ste. 215 | Solana Beach | CA | 92075 | |
| 5003189 | Bailey, Kenneth | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5003188 | Bailey, Kenneth | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4994635 | Bailey, Lavonda | Address on file | | | | |
| 5866575 | BAILEY, LEE | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7159324 | BAILEY, LEETTA MAE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159324 | BAILEY, LEETTA MAE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4946029 | Bailey, Leigh | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 4946030 | Bailey, Leigh | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 7185157 | BAILEY, LEIGH | Address on file | | | | |
| 7173517 | Bailey, Leigh | Address on file | | | | |
| 6179516 | Bailey, Lynnette Lewis | Address on file | | | | |
| 4938227 | Bailey, Marian | 411 Grand Ave | San Luis Obispo | CA | 93405 | |
| 4977826 | Bailey, Marjorie | Address on file | | | | |
| 4950089 | Bailey, Mark Joseph | Address on file | | | | |
| 7481575 | Bailey, Mary L | Address on file | | | | |
| 4977537 | Bailey, Melvin | Address on file | | | | |
| 7074073 | Bailey, Michael | Address on file | | | | |
| 4958824 | Bailey, Michael L | Address on file | | | | |
| 4964784 | Bailey, Michael W. | Address on file | | | | |
| 7280959 | Bailey, Nancy | Address on file | | | | |
| 5007073 | Bailey, Pamela | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007074 | Bailey, Pamela | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946797 | Bailey, Pamela | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7246774 | Bailey, Pamela A. | Address on file | | | | |
| 7308400 | Bailey, Penny | Address on file | | | | |
| 7927239 | Bailey, Phillip | Address on file | | | | |
| 4911754 | Bailey, Quiana Lee | Address on file | | | | |
| 4939927 | Bailey, Raymond | 18225 Barry Lane | Sonora | CA | 95370 | |
| 4936930 | Bailey, Rebecca | 239 Vega Ave | Lompoc | CA | 93436 | |
| 7145940 | BAILEY, REBECCA | Address on file | | | | |
| 7145940 | BAILEY, REBECCA | Address on file | | | | |
| 7215265 | Bailey, Rebecca | Address on file | | | | |
| 4927971 | BAILEY, RICHARD | PO Box 2422 | APTOS | CA | 95001 | |
| 4993573 | Bailey, Robert | Address on file | | | | |
| 7182299 | BAILEY, ROBIN | Address on file | | | | |
| 7182299 | BAILEY, ROBIN | Address on file | | | | |
| 4990087 | Bailey, Ruth | Address on file | | | | |
| 5866576 | Bailey, Ryan | Address on file | | | | |
| 4963536 | Bailey, Samuel Joe | Address on file | | | | |
| 7074353 | Bailey, Scott | Address on file | | | | |
| 7074353 | Bailey, Scott | Address on file | | | | |
| 4965094 | Bailey, Scott P | Address on file | | | | |
| 4965389 | Bailey, Shane | Address on file | | | | |
| 4937106 | Bailey, Stacy | 638 California St | W Sacramento | CA | 95605 | |
| 5000802 | Bailey, Stephen | Law Offices of Alexander M. Schack, Alexander M. Schack, Natasha N. Serino, 16870 West Bemardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5000801 | Bailey, Stephen | Murray Law Firm, Stephen B. Murray, Sr., Jessica Hayes, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5000803 | Bailey, Stephen | Welty Welty, PC, Matthew H. Welty, Jack W. Weaver, 141 North Street | Healdsburg | CA | 95448 | |
| 7073656 | Bailey, Stephen | Address on file | | | | |
| 4936056 | Bailey, Steven | 2080 East Avenue | Hayward | CA | 94541 | |
| 7277615 | Bailey, Tameena | Address on file | | | | |
| 4954366 | Bailey, Thomas John | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 6117818 | Bailey, Tommy | Address on file | | | | |
| 4997205 | Bailey, Tommy | Address on file | | | | |
| 4964509 | Bailey, Tyler | Address on file | | | | |
| 5000805 | Bailey, Vicki | Law Offices of Alexander M. Schack, Alexander M. Schack, Natasha N. Serino, 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5000804 | Bailey, Vicki | Murray Law Firm, Stephen B. Murray, Sr., Jessica Hayes, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5000806 | Bailey, Vicki | Welty Welty, PC, Matthew H. Welty, Jack W. Weaver, 141 North Street | Healdsburg | CA | 95448 | |
| 7073675 | Bailey, Vicki | Address on file | | | | |
| 6152829 | Bailey, Vicki Lynn | Address on file | | | | |
| 7159325 | BAILEY, WAYNE VERNON | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159325 | BAILEY, WAYNE VERNON | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4959684 | Bailey, Weston | Address on file | | | | |
| 6156429 | Bailey, Yolanda | Address on file | | | | |
| 5987927 | BAILEY'S INC-RAMSEY, BOB | 1210 COMMERCE AVE, STE 8 | WOODLAND | CA | 95776 | |
| 4939876 | BAILEY'S INC-RAMSEY, BOB | 1210 COMMERCE AVE | WOODLAND | CA | 95776 | |
| 7952290 | Bailey's Trenchless Incorporated, Jason | 113 Court Street | Woodland | CA | 95695 | |
| 6171976 | Bailie IV, Gilbert H | Address on file | | | | |
| 7181568 | Bailie IV, Gilbert Hunt | Address on file | | | | |
| 7181568 | Bailie IV, Gilbert Hunt | Address on file | | | | |
| 5003009 | Bailie, Gilbert | Baron & Budd, P.C., John P. Fiske, Scott Summy, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5010618 | Bailie, Gilbert | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5003010 | Bailie, Gilbert | Law Offices of Alexander M. Schack, Natasha Serino, 16870 West Bernardo, Ste 400 | San Diego | CA | 92127 | |
| 5003011 | Bailie, Gilbert | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5010617 | Bailie, Gilbert | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, ESQ, John F McGuire, Jr, ESQ,, Brett J Schreiber, ESQ, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5003008 | Bailie, Gilbert | Singleton Law Firm, APC, Erika L. Vasquez, Gerald Singleton, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7181572 | Bailie, Yunuenn Hidalgo | Address on file | | | | |
| 7181572 | Bailie, Yunuenn Hidalgo | Address on file | | | | |
| 5866577 | Bailinson, Frank | Address on file | | | | |
| 7952291 | Baillie Communications Inc. | 9000 Crow Canyon Road Suite S-350 | Danville | CA | 94506 | |
| 4944121 | Baillif, Robyn | 625 Manzanita Ave | Boulder Creek | CA | 95006 | |
| 4987736 | Bailon, Charlie | Address on file | | | | |
| 4996176 | Bailon, Genevieve | Address on file | | | | |
| 4911759 | Bailon, Genevieve Ranin | Address on file | | | | |
| 4972132 | Bails, Jessica | Address on file | | | | |
| 7304120 | Baily, Carol | Address on file | | | | |
| 7299472 | Baily, Leshmir | Address on file | | | | |
| 5003710 | Baily, Tameena | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5011072 | Baily, Tameena | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5866578 | Bailyn, Evan | Address on file | | | | |
| 4940697 | BAIM, BREVEN | 1750 EL CAMINO REAL STE D | GROVER BEACH | CA | 93433 | |
| 4916564 | BAIN & COMPANY INC | 131 DARTMOUTH ST | BOSTON | MA | 02116 | |
| 6142213 | BAIN KATHY TR ET AL | Address on file | | | | |
| 4994309 | Bain, Barbara | Address on file | | | | |
| 7242647 | Bain, Charles | Address on file | | | | |
| 7230960 | Bain, Heather | Address on file | | | | |
| 7299500 | Bain, Linda | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 570 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4951038 | Bain, Whitney | Address on file | | | | |
| 4998291 | Bainard, Jamie D. | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4998292 | Bainard, Jamie D. | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7174352 | BAINARD, JAMIE D. | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174352 | BAINARD, JAMIE D. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 5008188 | Bainard, Jamie D. | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5937414 | Bainard, Jamie D. | Address on file | | | | |
| 5975788 | Bainard, Jamie D. | Address on file | | | | |
| 5937413 | Bainard, Jamie D. | Address on file | | | | |
| 5937412 | Bainard, Jamie D. | Address on file | | | | |
| 7158450 | Bainbridge Antiques | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 7158450 | Bainbridge Antiques | James Ward, Brother--Executor, P.O. Box 5621 | Oroville | CA | 95966 | |
| 4961000 | Bainbridge, Patrick Michael | Address on file | | | | |
| 7158451 | BAINBRIDGE, ROBERT | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 7158451 | BAINBRIDGE, ROBERT | Robert Bainbridge, James Ward, P.O. Box 5621 | Oroville | CA | 95966 | |
| 4934371 | Baines, Glen | 1567 Willowside Rd. | Santa Rosa | CA | 95401 | |
| 7244017 | Baines, Grant | Address on file | | | | |
| 7253204 | Baines, Kasey | Address on file | | | | |
| 4912107 | Baines, Larry G | Address on file | | | | |
| 5866579 | BAINS DEVELOPMENT | Address on file | | | | |
| 5865497 | BAINS FARMS LLC | Address on file | | | | |
| 7952292 | Bains Farms LLC, Randall Bains | 4267 Cadenasso Ln | Fairfield | CA | 94534 | |
| 6146349 | BAINS JATINDERJIT S TR & BAINS KULBINDER TR | Address on file | | | | |
| 4916565 | BAINS PROPERTIES LP | 1880 LORRAINE WAY | YUBA CITY | CA | 95993 | |
| 4915634 | BAINS, AJIT S | 813 SANBORN RD | YUBA CITY | CA | 95993 | |
| 5866580 | BAINS, BINDER | Address on file | | | | |
| 5866581 | Bains, Didar | Address on file | | | | |
| 5866582 | BAINS, JAGIT | Address on file | | | | |
| 6164864 | Bains, Jatinderjit | Address on file | | | | |
| 4953914 | Bains, Kiranjeet Kaur | Address on file | | | | |
| 6008689 | BAINS, MOHINDER | Address on file | | | | |
| 4969254 | Bains, Parmjit S. | Address on file | | | | |
| 5866584 | Bains, Paul | Address on file | | | | |
| 5864606 | BAINS, RANDER | Address on file | | | | |
| 4973419 | Bains, Reema | Address on file | | | | |
| 4967400 | Bains, Sanjeet | Address on file | | | | |
| 5895435 | Bains, Sanjeet | Address on file | | | | |
| 6064283 | Bains, Shah | Address on file | | | | |
| 6064284 | BAINS-SOHAL, RAJ | Address on file | | | | |
| 4955489 | Bains-Sohal, Raj | Address on file | | | | |
| 4943869 | Baiocchi, Joel | PO Box 347 | Dutch Flat | CA | 95714 | |
| 4981058 | Bair Jr., Eaby | Address on file | | | | |
| 4923495 | BAIR, JOSEPH | 3505 CAMPBELL CIRCLE | RESCUE | CA | 95672 | |
| 4928297 | BAIR, RONALD E | 9496 WYATT LANE | ORANGEVALE | CA | 95662 | |
| 7915695 | Baird Advisors | 777 E Wisconsin Ave., Floor 27 | Milwaukee | WI | 53202 | |
| 6134512 | BAIRD HOPE SATOW | Address on file | | | | |
| 7167769 | BAIRD, BARBARA | Address on file | | | | |
| 7167769 | BAIRD, BARBARA | Address on file | | | | |
| 4959776 | Baird, David | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7335787 | Baird, Dawn | Address on file | | | | |
| 7173171 | Baird, Jonathan | Address on file | | | | |
| 4976739 | Baird, Kenneth | Address on file | | | | |
| 7169802 | BAIRD, LINDA MAE | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 5801154 | Baird, Lindsay | Address on file | | | | |
| 5819571 | Baird, Lindsay | Address on file | | | | |
| 4967701 | Baird, Marlene A | Address on file | | | | |
| 4926677 | BAIRD, PAMELA W | 124 SAMANTHA WAY | GRASS VALLEY | CA | 95945-9766 | |
| 4968864 | Baird, Richard | Address on file | | | | |
| 6064285 | Baird, Richard | Address on file | | | | |
| 4957211 | Baird, Robert A | Address on file | | | | |
| 7169801 | BAIRD, STEPHEN ANTHONY | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 4999186 | Baird-Martin, Shannon | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999187 | Baird-Martin, Shannon | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7174301 | BAIRD-MARTIN, SHANNON | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174301 | BAIRD-MARTIN, SHANNON | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 5008712 | Baird-Martin, Shannon | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4950979 | Baires, Andres Jesus | Address on file | | | | |
| 4965858 | baires, isaac | Address on file | | | | |
| 7159015 | Bairos, Haley | Address on file | | | | |
| 7184871 | BAIS, DONNA | Address on file | | | | |
| 4939168 | BAISA, DENN | 155 CINEMA STREET | SACRAMENTO | CA | 95823 | |
| 5866586 | Baisch, Michael | Address on file | | | | |
| 4998007 | Baishiki, Katherine | Address on file | | | | |
| 4986598 | Baiz, Merry Gale | Address on file | | | | |
| 7189151 | Baiz, Tamera Mae | Address on file | | | | |
| 7189151 | Baiz, Tamera Mae | Address on file | | | | |
| 6064294 | BAJA CARPORTS | 223 Foster Street | Martinez | CA | 94553 | |
| 5866587 | BAJAJ, ANIL | Address on file | | | | |
| 5866588 | Bajaj, Dinesh | Address on file | | | | |
| 4933914 | Bajari, James | 2 Shepherds Pl | Monterey | CA | 93940 | |
| 6132135 | BAJUNIEMI RONALD L & KAREN E TRUSTEE | Address on file | | | | |
| 5866589 | BAJWA, BHUPINDER | Address on file | | | | |
| 5865773 | BAJWA, BHUPINDER, An Individual | Address on file | | | | |
| 6170225 | Bajwa, Sukhjeet | Address on file | | | | |
| 7678404 | BAK YING CHAN | Address on file | | | | |
| 6161546 | Bak, Donnell | Address on file | | | | |
| 7479620 | Bake, Theodore L. | Address on file | | | | |
| 4975394 | Baker | 1225 DRIFTWOOD COVE ROAD, 1065 Washington Street | Willows | CA | 95988 | |
| 4975944 | Baker | 7061 HIGHWAY 147, 2987 RUBICON WAY | West Sacramento | CA | 95691 | |
| 7181576 | Baker - Kang, Noah | Address on file | | | | |
| 7181576 | Baker - Kang, Noah | Address on file | | | | |
| 7325939 | Baker , David William | Address on file | | | | |
| 7178950 | Baker , John R. | Address on file | | | | |
| 7178950 | Baker , John R. | Address on file | | | | |
| 7178950 | Baker , John R. | Address on file | | | | |
| 7178950 | Baker , John R. | Address on file | | | | |
| 6132035 | BAKER ADELIA V TRUSTEE | Address on file | | | | |
| 5984403 | Baker and Associates Property Management-Mackinnon, Matt | 1451 Garrett CT | Rohnert Park | CA | 94928 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4933904 | Baker and Associates Property Management-Mackinnon, Matt | 2247 Knolls Hill Circle | Santa Rosa | CA | 95405 | |
| 4932967 | Baker Botts LLP | 910 Louisiana Street | Houston | TX | 77002 | |
| 6145155 | BAKER BRADLEY E | Address on file | | | | |
| 4916566 | BAKER CADENCE SOLUTIONS LLC | 1000 PAULLUS DR | HOLLISTER | CA | 95023-6480 | |
| 6130085 | BAKER CASSEDAY D & MARISA | Address on file | | | | |
| 5866590 | Baker Commodities Inc | Address on file | | | | |
| 6116279 | BAKER COMMODITIES, INC. | 16801 W. Jensen Ave. | Kerman | CA | 93630 | |
| 5807495 | BAKER CREEK HYDROELECTRIC PROJECT | Attn: Curt Carlson, Lassen Hydroelectric, LP, 7829 Center BLVD SE; 100 | Snoqualmie | WA | 98065 | |
| 6146458 | BAKER DANIEL C & CAROL A TR | Address on file | | | | |
| 6146787 | BAKER DANIEL C TR & BAKER CAROL A TR ET AL | Address on file | | | | |
| 6139643 | BAKER DEBORAH TR | Address on file | | | | |
| 7940287 | BAKER ELECTRICAL INSTRUMENTS CO | 4812 MCMURRAY AVE | FORT COLLINS | CO | 80525 | |
| 6064292 | BAKER ELECTRICAL INSTRUMENTS CO, A UNIT OF SKF USA INC | 4812 MCMURRAY AVE | FORT COLLINS | CO | 80525 | |
| 6008531 | BAKER FARMING COMPANY, LLC | 8211 N. FRESNO ST | FRESNO | CA | 93720 | |
| 6133134 | BAKER GLENN G & KAREN LOUISE TR | Address on file | | | | |
| 6133061 | BAKER GLENN G & KAREN LOUISE TR | Address on file | | | | |
| 4943358 | Baker Goff, Tammie | 626 Lucard St. #2 | Taft | CA | 93268 | |
| 5997557 | Baker Goff, Tammie | Address on file | | | | |
| 7678405 | BAKER HARRY KANODE | Address on file | | | | |
| 6011208 | BAKER HUGHES | 12970 NORMANDY BLVD | JACKSONVILLE | FL | 32221 | |
| 4916570 | BAKER HUGHES | DRESSER LLC, 1250 HALL CT | DEER PARK | TX | 77536 | |
| 4916569 | BAKER HUGHES | DRESSER LLC, 12970 NORMANDY BLVD | JACKSONVILLE | FL | 32221 | |
| 6010792 | BAKER HUGHES OILFIELD OPERATIONS | 17021 ALDINE WESTFIELD RD | HOUSTON | TX | 77073 | |
| 7940289 | BAKER HUGHES OILFIELD OPERATIONS IN | 4230 FOSTER AVE | BAKERSFIELD | CA | 93308 | |
| 6064293 | BAKER HUGHES OILFIELD OPERATIONS IN, DBA BAKER OIL TOOLS | 4230 FOSTER AVE | BAKERSFIELD | CA | 93308 | |
| 6064294 | BAKER HUGHES OILFIELD OPERATIONS, LLC | 17021 ALDINE WESTFIELD RD | HOUSTON | TX | 77073 | |
| 4916573 | BAKER HUGHES PROCESS AND PIPELINE | SERVICES LLC, 2929 ALLEN PKWY STE 2100 | HOUSTON | TX | 77019 | |
| 4916574 | BAKER INSTRUMENT COMPANY | a unit of SKF USA INC, PO Box 7247 | PHILADELPHIA | PA | 19170-7703 | |
| 6142604 | BAKER JEFFREY C ET AL | Address on file | | | | |
| 6143342 | BAKER MICHAEL A & BAKER ZOE F | Address on file | | | | |
| 6145242 | BAKER RICHARD R | Address on file | | | | |
| 4947062 | Baker Stark, Marlyn Jenvey | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4947063 | Baker Stark, Marlyn Jenvey | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4947061 | Baker Stark, Marlyn Jenvey | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 5803386 | BAKER STATION ASSOCIATES LP | Dell Keehn, President of GP, Baker Station Associates, LP, 11225 Se 6th Street 100 | Bellevue | WA | 98004 | |
| 4932513 | Baker Station Associates, L.P. | 7829 Center BLVD SE; 100 | Snoqualmie | WA | 98065 | |
| 6118826 | Baker Station Associates, L.P. | Curt Carlson, Lassen Hydroelectric, LP, 7829 Center BLVD SE; 100 | Snoqualmie | WA | 98065 | |
| 6064298 | Baker Station Associates, L.P. | Lassen Hydroelectric, LP, 7829 Center BLVD SE; 100 | Snoqualmie | WA | 98065 | |
| 5861789 | Baker Station Associates, LP | Dell Keehn, 7829 Center Blvd SE, 100 | Snoqualmie | WA | 98065 | |
| 7940290 | BAKER STATION ASSOCIATES, LP (BAKER STATION HYDRO) | 2180 SOUTH 1300 EAST, SUITE 600 | SALT LAKE CITY | UT | 84106 | |
| 6064299 | Baker Station Associates, LP (Baker Station Hydro) | 7829 Center BLVD SE; 100 | Snoqualmie | WA | 98065 | |
| 6145138 | BAKER STEVEN M TR ET AL | Address on file | | | | |
| 6144331 | BAKER TINA L | Address on file | | | | |
| 4975520 | Baker Trust | 0718 PENINSULA DR, 6368 S Township Rd. | Yuba City | CA | 95993 | |
| 6075548 | Baker Trust | 6368 S Township Rd. | Yuba City | CA | 95993 | |
| 7152065 | Baker, Agata | Address on file | | | | |
| 7952293 | Baker, Aida | 950 Princess Dr. | Stockton | CA | 95209 | |
| 7952294 | BAKER, ALBERT | 118 TOLEDO ST. | VALLEJO | CA | 94591 | |
| 4970170 | Baker, Alexandria | Address on file | | | | |
| 4985583 | Baker, Allen | Address on file | | | | |
| 4916037 | BAKER, ANDREA | THE HOP MENTOR, 63 MAVERICK SQUARE UNIT 8 | BOSTON | MA | 02128 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7232104 | Baker, Andrea | Address on file | | | | |
| 7166168 | BAKER, ANNA NICOLE | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7166168 | BAKER, ANNA NICOLE | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7178788 | Baker, Ashley | Address on file | | | | |
| 7236338 | Baker, Benjamin | Address on file | | | | |
| 5983681 | Baker, Benjamin | Address on file | | | | |
| 4980426 | Baker, Bert | Address on file | | | | |
| 4966825 | Baker, Blake H | Address on file | | | | |
| 7152299 | Baker, Bradley E. | Welty, Weaver & Currie, PC, Jack W. Weaver, 278469, 3333 Mendocino Ave., Suite 210 | Santa Rosa | CA | 95403 | |
| 5856753 | Baker, Brenda | Address on file | | | | |
| 5858255 | Baker, Brenda | Address on file | | | | |
| 4962503 | Baker, Brian Michael | Address on file | | | | |
| 4952666 | Baker, Britany | Address on file | | | | |
| 4962671 | Baker, Brody Thomas jerald | Address on file | | | | |
| 7282088 | Baker, Bruce | Address on file | | | | |
| 4965706 | Baker, Bryce A. | Address on file | | | | |
| 7278526 | BAKER, BRYSON PATRICK | Address on file | | | | |
| 7823789 | BAKER, CAROL | Address on file | | | | |
| 7823789 | BAKER, CAROL | Address on file | | | | |
| 7203922 | Baker, Carol | Address on file | | | | |
| 7477964 | Baker, Carole D. | Address on file | | | | |
| 4937928 | Baker, Catalina | 3257 Fitzgerald Circle | Marina | CA | 93933 | |
| 4977339 | Baker, Catherine | Address on file | | | | |
| 7474525 | Baker, Celeste | Address on file | | | | |
| 4934982 | Baker, charles | 4586 hwy 20 | marysville | CA | 95901 | |
| 4994839 | Baker, Charles | Address on file | | | | |
| 5977357 | Baker, Charles & Kathy | Address on file | | | | |
| 5937723 | Baker, Charles & Kathy | Address on file | | | | |
| 7474165 | Baker, Chase Penn | Address on file | | | | |
| 7172028 | Baker, Chelsea | Address on file | | | | |
| 7277589 | Baker, Chelsie | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 7259306 | Baker, Chris | Address on file | | | | |
| 7252860 | BAKER, CHRIS | Address on file | | | | |
| 7259306 | Baker, Chris | Address on file | | | | |
| 7252860 | BAKER, CHRIS | Address on file | | | | |
| 7330935 | Baker, Chris E | Address on file | | | | |
| 7209709 | Baker, Christina | Address on file | | | | |
| 6172806 | Baker, Christina | Address on file | | | | |
| 7149187 | Baker, Cindy | Address on file | | | | |
| 6170247 | Baker, Claire J. | Address on file | | | | |
| 5984031 | Baker, Claudia | Address on file | | | | |
| 7193894 | Baker, Cody | Address on file | | | | |
| 4965425 | Baker, Colton Duane | Address on file | | | | |
| 4944221 | Baker, Dan | P.O. Box 793 | Ross | CA | 94957 | |
| 4967725 | Baker, Daniel Anthony | Address on file | | | | |
| 4993726 | Baker, Darlene | Address on file | | | | |
| 7303575 | Baker, Dave | Address on file | | | | |
| 4994331 | Baker, David | Address on file | | | | |
| 4991606 | Baker, David | Address on file | | | | |
| 7976930 | Baker, David J. & Hilary I | Address on file | | | | |
| 7976930 | Baker, David J. & Hilary I | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4945031 | Baker, Debra | 145 Vick Drive | Santa Cruz | CA | 95060 | |
| 7870632 | Baker, Debrah L | Address on file | | | | |
| 4967900 | Baker, Dennis | Address on file | | | | |
| 6064288 | Baker, Dennis | Address on file | | | | |
| 7274650 | Baker, Dennis Howard | Address on file | | | | |
| 7274650 | Baker, Dennis Howard | Address on file | | | | |
| 7274650 | Baker, Dennis Howard | Address on file | | | | |
| 7274650 | Baker, Dennis Howard | Address on file | | | | |
| 7325400 | Baker, Devina Acevedo | Address on file | | | | |
| 7325400 | Baker, Devina Acevedo | Address on file | | | | |
| 4982068 | Baker, Donald | Address on file | | | | |
| 5903321 | Baker, Donna | Address on file | | | | |
| 5937777 | Baker, Donna | Address on file | | | | |
| 4960592 | Baker, Duane A. | Address on file | | | | |
| 4958793 | Baker, Duane Thomas | Address on file | | | | |
| 4965163 | Baker, Dustin Kevin | Address on file | | | | |
| 7177949 | Baker, Dwan | Address on file | | | | |
| 5866591 | BAKER, EDWARD | Address on file | | | | |
| 4979118 | Baker, Frank | Address on file | | | | |
| 4956385 | Baker, Gabrielle | Address on file | | | | |
| 4986684 | Baker, Gene | Address on file | | | | |
| 7477220 | Baker, Genesis Melissa | Address on file | | | | |
| 7477220 | Baker, Genesis Melissa | Address on file | | | | |
| 4988854 | Baker, George | Address on file | | | | |
| 7256338 | Baker, Glenn Gary | Address on file | | | | |
| 7257799 | Baker, Glenn Gary | Address on file | | | | |
| 4986862 | Baker, Gloria | Address on file | | | | |
| 4938237 | Baker, Gwen | 25503 South Ave | Corning | CA | 96021 | |
| 7338568 | Baker, Gwendolyn Carole | Address on file | | | | |
| 7338568 | Baker, Gwendolyn Carole | Address on file | | | | |
| 7338568 | Baker, Gwendolyn Carole | Address on file | | | | |
| 7338568 | Baker, Gwendolyn Carole | Address on file | | | | |
| 7304750 | Baker, Heavenlea | Address on file | | | | |
| 7295043 | Baker, Holly Sue | Address on file | | | | |
| 4977640 | Baker, Howard | Address on file | | | | |
| 4972054 | Baker, Iain Alastair | Address on file | | | | |
| 4987839 | Baker, Ivy | Address on file | | | | |
| 4954838 | Baker, Ivy Jean | Address on file | | | | |
| 7272577 | Baker, Jacki Lynn | 16 St. Francis Drive | Chico | CA | 95926 | |
| 4987582 | Baker, Jackie | Address on file | | | | |
| 7270201 | BAKER, JACOB | Address on file | | | | |
| 7159326 | BAKER, JAE PAULINE D. | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159326 | BAKER, JAE PAULINE D. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7483602 | Baker, James F | Address on file | | | | |
| 4948533 | Baker, Janet | Laureti & Associates, APC, Anthony R. Laureti, Esq., 402 W. Broadway, Suite 2500 | San Diego | CA | 92101 | |
| 4948534 | Baker, Janet | The Kane Law Firm, Bonnie E. Kane, Esq., Steven S. Kane, Esq., 402 W. Broadway, Suite 2500 | San Diego | CA | 92101 | |
| 7073745 | Baker, Janet | Address on file | | | | |
| 7073745 | Baker, Janet | Address on file | | | | |
| 7073745 | Baker, Janet | Address on file | | | | |
| 7073745 | Baker, Janet | Address on file | | | | |
| 7073745 | Baker, Janet | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7073745 | Baker, Janet | Address on file | | | | |
| 4912526 | Baker, Jason Lee | Address on file | | | | |
| 4913349 | Baker, Jebadiah Brent | Address on file | | | | |
| 7917354 | Baker, Jeffrey | Address on file | | | | |
| 4963395 | Baker, Jeffrey Michael | Address on file | | | | |
| 4963163 | Baker, Jermard | Address on file | | | | |
| 7159204 | BAKER, JESSE | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 4960836 | Baker, Jesse Cruz | Address on file | | | | |
| 4982275 | Baker, JL | Address on file | | | | |
| 4989010 | Baker, Joan | Address on file | | | | |
| 4940329 | Baker, Joanne | 25 Rialto Dr | Watsonville | CA | 95076 | |
| 4934206 | Baker, John | 2671 Shirland Treat Road | Auburn | CA | 95603 | |
| 4981084 | Baker, John | Address on file | | | | |
| 4972193 | Baker, John M | Address on file | | | | |
| 4948535 | Baker, John R. | Laureti & Associates, APC, Anthony R. Laureti, Esq., 402 W. Broadway, Suite 2500 | San Diego | CA | 92101 | |
| 4948536 | Baker, John R. | The Kane Law Firm, Bonnie E. Kane, Esq., Steven S. Kane, Esq., 402 W. Broadway, Suite 2500 | San Diego | CA | 92101 | |
| 7074366 | Baker, John R. | Address on file | | | | |
| 7074366 | Baker, John R. | Address on file | | | | |
| 7074366 | Baker, John R. | Address on file | | | | |
| 7074366 | Baker, John R. | Address on file | | | | |
| 7074366 | Baker, John R. | Address on file | | | | |
| 7074366 | Baker, John R. | Address on file | | | | |
| 4941381 | BAKER, JOSEPH | 45 HIDE A WAY RD | OROVILLE | CA | 95966 | |
| 7159255 | BAKER, JOSHUA LAWRENCE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159255 | BAKER, JOSHUA LAWRENCE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7159327 | BAKER, JOSHUA LAWRENCE | Gerald Gerald, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7186178 | BAKER, JOSHUA LAWRENCE | Address on file | | | | |
| 4987317 | Baker, Judith A | Address on file | | | | |
| 7264513 | Baker, Julia | Address on file | | | | |
| 6171968 | Baker, Justin | Address on file | | | | |
| 5903422 | Baker, Justin | Address on file | | | | |
| 4976271 | Baker, Justin and Thea | 5181 Foster Road | Paradise | CA | 95969 | |
| 7265963 | Baker, Karla | Address on file | | | | |
| 4961551 | Baker, Keith | Address on file | | | | |
| 4937029 | Baker, Kelley | 121 dean lane | Kneeland | CA | 95549 | |
| 7474775 | Baker, Kelly A | Address on file | | | | |
| 7225365 | Baker, Kelly Wayne | Address on file | | | | |
| 7225365 | Baker, Kelly Wayne | Address on file | | | | |
| 7225365 | Baker, Kelly Wayne | Address on file | | | | |
| 7225365 | Baker, Kelly Wayne | Address on file | | | | |
| 4956613 | Baker, Kimberly | Address on file | | | | |
| 7472462 | Baker, Kimberly K | Address on file | | | | |
| 7275085 | Baker, Kirsten-Grace | Address on file | | | | |
| 4956551 | Baker, Kristi Lynn | Address on file | | | | |
| 7485333 | Baker, Kristina | Address on file | | | | |
| 4965510 | Baker, Kyle Mitchell | Address on file | | | | |
| 7182335 | Baker, Laura | Address on file | | | | |
| 7182335 | Baker, Laura | Address on file | | | | |
| 4997996 | Baker, Laura | Address on file | | | | |
| 4912951 | Baker, Lauren | Address on file | | | | |
| 4924191 | BAKER, LAWRENCE EDWARD | 2280 WALLACE AVE | APTOS | CA | 95003 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5866592 | BAKER, LEDA | Address on file | | | | |
| 4966826 | Baker, Leigh Allen | Address on file | | | | |
| 4934755 | Baker, Leo | P.O. Box 154 | Petrolia | CA | 95558-0154 | |
| 4943658 | Baker, Lidia & Chris | 606 Kenwood Dr. | Brentwood | CA | 94513 | |
| 7252211 | Baker, Lisa | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7310958 | Baker, Lorraine | Address on file | | | | |
| 4960512 | Baker, Lynedra | Address on file | | | | |
| 6184337 | Baker, Marc L | Address on file | | | | |
| 6115519 | Baker, Marc L. | Address on file | | | | |
| 6115519 | Baker, Marc L. | Address on file | | | | |
| 5984081 | Baker, Margaret | Address on file | | | | |
| 4987943 | Baker, Marjorie | Address on file | | | | |
| 7309909 | Baker, Mark | Address on file | | | | |
| 6169345 | Baker, Mark | Address on file | | | | |
| 6169345 | Baker, Mark | Address on file | | | | |
| 4968293 | Baker, Mark | Address on file | | | | |
| 6064289 | Baker, Mark | Address on file | | | | |
| 4983754 | Baker, Mary | Address on file | | | | |
| 4913331 | Baker, Matthew | Address on file | | | | |
| 4912993 | Baker, Matthew | Address on file | | | | |
| 4958155 | Baker, Matthew John | Address on file | | | | |
| 4963084 | BAKER, MICHAEL JOHN LEROY | Address on file | | | | |
| 7187357 | BAKER, MICHAEL VINCENT | Address on file | | | | |
| 7187357 | BAKER, MICHAEL VINCENT | Address on file | | | | |
| 7211430 | Baker, Nathan A. | Address on file | | | | |
| 7321443 | Baker, Nicholas | James P. Frantz, 402 West Broadway | San Diego | CA | 92101 | |
| 7274419 | Baker, Nicholas | Address on file | | | | |
| 4992452 | Baker, Patricia | Address on file | | | | |
| 4981876 | Baker, Patricia | Address on file | | | | |
| 7159328 | BAKER, PAUL ALLEN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159328 | BAKER, PAUL ALLEN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7484913 | Baker, Paul and Kathy | Address on file | | | | |
| 4972292 | Baker, Peter | Address on file | | | | |
| 6058690 | Baker, Peter | Address on file | | | | |
| 4958641 | Baker, Philip Brian | Address on file | | | | |
| 6064291 | BAKER, PHILLIP C | Address on file | | | | |
| 4927030 | BAKER, PHILLIP C | P & J JANITORIAL SERVICE, 2004 FLORA VISTA | NEEDLES | CA | 92363 | |
| 7170044 | BAKER, RACHEL | Address on file | | | | |
| 7170044 | BAKER, RACHEL | Address on file | | | | |
| 4943739 | Baker, Regina | Po box 607 | Upper lake | CA | 95485 | |
| 7184045 | BAKER, RICKY | Address on file | | | | |
| 7149292 | Baker, Ricky Lee | Address on file | | | | |
| 7475358 | Baker, Ricky Paul | Address on file | | | | |
| 5003141 | Baker, Robert | Baron & Budd, P.C., John P. Fiske, Scott Summy, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5010684 | Baker, Robert | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5003142 | Baker, Robert | Law Offices of Alexander M. Schack, Natasha Serino, 16870 West Bernardo, Ste 400 | San Diego | CA | 92127 | |
| 4936518 | Baker, Robert | PO Box 2338 | Redway | CA | 95560 | |
| 5003143 | Baker, Robert | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5010683 | Baker, Robert | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, ESQ, John F McGuire, Jr, ESQ,, Brett J Schreiber, ESQ, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5003140 | Baker, Robert | Singleton Law Firm, APC, Erika L. Vasquez, Gerald Singleton, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 5866593 | BAKER, ROBERT | Address on file | | | | |
| 4983390 | Baker, Robert | Address on file | | | | |
| 7181573 | Baker, Robert Wesley | Address on file | | | | |
| 7181573 | Baker, Robert Wesley | Address on file | | | | |
| 7304420 | Baker, Robin | Address on file | | | | |
| 4997188 | Baker, Ronald | Address on file | | | | |
| 4979645 | Baker, Ronald | Address on file | | | | |
| 4913454 | Baker, Ronald Andrew | Address on file | | | | |
| 6179284 | Baker, Ronald D | Address on file | | | | |
| 6179284 | Baker, Ronald D | Address on file | | | | |
| 7189334 | BAKER, RYAN | Address on file | | | | |
| 7189334 | BAKER, RYAN | Address on file | | | | |
| 7172995 | Baker, Sandra | Address on file | | | | |
| 4992497 | Baker, Sandra | Address on file | | | | |
| 7240084 | Baker, Scott | Address on file | | | | |
| 4962399 | Baker, Sean | Address on file | | | | |
| 6064290 | Baker, Sean | Address on file | | | | |
| 6169565 | Baker, Shiela | Address on file | | | | |
| 4944783 | Baker, Shyenne | P.O. Box 127 | Magalia | CA | 95954 | |
| 7279992 | Baker, Shyenne | Address on file | | | | |
| 7159329 | BAKER, SHYENNE MARIE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159329 | BAKER, SHYENNE MARIE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4994117 | Baker, Stephen | Address on file | | | | |
| 5005027 | Baker, Steve | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5011868 | Baker, Steve | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005026 | Baker, Steve | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5011869 | Baker, Steve | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5005028 | Baker, Steve | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 4996340 | Baker, Steven | Address on file | | | | |
| 4911740 | Baker, Steven Lee | Address on file | | | | |
| 7181574 | Baker, Steven Michael | Address on file | | | | |
| 7181574 | Baker, Steven Michael | Address on file | | | | |
| 7302116 | Baker, Summer | Address on file | | | | |
| 7189138 | Baker, Summer | Address on file | | | | |
| 7310309 | Baker, Summer | Address on file | | | | |
| 7270630 | Baker, Taylor | Address on file | | | | |
| 4954284 | Baker, Ted W | Address on file | | | | |
| 4947983 | Baker, Teela | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4947984 | Baker, Teela | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4947982 | Baker, Teela | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 7191923 | Baker, Teela | Address on file | | | | |
| 4971141 | Baker, Terrie Lynn | Address on file | | | | |
| 7215108 | Baker, Terry | Address on file | | | | |
| 7074059 | Baker, Thomas | Address on file | | | | |
| 7461606 | Baker, Thomas | Address on file | | | | |
| 7182334 | Baker, Timothy Keith | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 578 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7182334 | Baker, Timothy Keith | Address on file | | | | |
| 7213722 | Baker, Tina | Address on file | | | | |
| 4966439 | Baker, Tom B | Address on file | | | | |
| 7225620 | Baker, Tracielee | Address on file | | | | |
| 7225620 | Baker, Tracielee | Address on file | | | | |
| 7225620 | Baker, Tracielee | Address on file | | | | |
| 7225620 | Baker, Tracielee | Address on file | | | | |
| 4972100 | Baker, Victor George | Address on file | | | | |
| 7483586 | Baker, Virginia | Address on file | | | | |
| 7286327 | Baker, Virginia | Address on file | | | | |
| 7297726 | Baker, Wayne | Address on file | | | | |
| 7302233 | Baker, Wayne | Address on file | | | | |
| 4933445 | Baker, William | 549 Brock Road | Nevada City | CA | 95959 | |
| 7155034 | Baker, William | Address on file | | | | |
| 4986809 | Baker, William | Address on file | | | | |
| 4963221 | Baker, William Rufus | Address on file | | | | |
| 4916575 | BAKERCORP | 3020 OLD RANCH PKWY #220 | SEAL BEACH | CA | 90740-2751 | |
| 4950205 | Baker-Dermond, Tana R | Address on file | | | | |
| 4972432 | Bakerian, Richard | Address on file | | | | |
| 7326407 | Baker-Kang , Adrian | Address on file | | | | |
| 7326407 | Baker-Kang , Adrian | Address on file | | | | |
| 7181575 | Baker-Kang, Laural | Address on file | | | | |
| 7181575 | Baker-Kang, Laural | Address on file | | | | |
| 6013413 | BAKERSFIELD 111 LLC | 12 S FIRST ST STE 616 | SAN JOSE | CA | 95113 | |
| 4932514 | Bakersfield 111 LLC | 4900 Hopyard Road Suite 310 | Pleasanton | CA | 94588 | |
| 6118810 | Bakersfield 111 LLC | Yuejin Shen, 4900 Hopyard Road, Suite 310 | Pleasanton | CA | 94588 | |
| 7940291 | BAKERSFIELD ARC | 2240 S UNION AVE | BAKERSFIELD | CA | 93307 | |
| 4916577 | BAKERSFIELD ARC INC | 2240 S UNION AVE | BAKERSFIELD | CA | 93307 | |
| 4916578 | BAKERSFIELD ART FOUNDATION | 1930 R ST | BAKERSFIELD | CA | 93301 | |
| 4916579 | BAKERSFIELD CHRISTMAS PARADE | COMMITTEE, P.O. BOX | BAKERSFIELD | CA | 93390 | |
| 6064304 | Bakersfield City School District | 1300 Baker Street | Bakersfield | CA | 93305 | |
| 6064305 | Bakersfield City School District | 777 S. Highway 101 Suite 203 | Bakersfield | CA | 92075 | |
| 4916580 | BAKERSFIELD CITY SCHOOL DISTRICT | EDUCATIONAL FOUNDATION, 1300 BAKER ST | BAKERSFIELD | CA | 93305-4399 | |
| 6064306 | BAKERSFIELD CITY SCHOOL DISTRICT - 1015 NOBLE AVE | 27611 La Paz Rd. Suite A2 | Laguna Niguel | CA | 92677 | |
| 7940292 | BAKERSFIELD CITY SCHOOL DISTRICT - 601 4TH ST | 1ZW088X3014583768 | LAGUNA NIGUEL | CA | 92677 | |
| 6064307 | BAKERSFIELD CITY SCHOOL DISTRICT - 601 4TH ST | 27611 La Paz Rd, Suite A2 | Laguna Niguel | CA | 92677 | |
| 6008528 | Bakersfield Country Club | 4200 Country Club Drive | BAKERSFIELD | CA | 93306 | |
| 4916582 | BAKERSFIELD FIREFIGHTERS BURN | FOUNDATION, PO Box 2393 | BAKERSFIELD | CA | 93303 | |
| 4916581 | BAKERSFIELD FIREFIGHTERS HISTORICAL SOCIETY | 8200 STOCKDALE HWY #M10-295 | BAKERSFIELD | CA | 93311 | |
| 4916583 | BAKERSFIELD FOOT & ANKLE SURGEONS | A PODIATRY GROUP INC, 3008 SILLECT AVE STE 120 | BAKERSFIELD | CA | 93308 | |
| 5843746 | Bakersfield III LLC | 4900 Hopyard Road Ste 310 | Pleasanton | CA | 94588 | |
| 5803387 | BAKERSFIELD INDUSTRIAL 1 | BAKERSFIELD INDUSTRIAL PV 1 LLC, 4875 PEARL E CIRCLE STE 200 | BOULDER | CO | 80301 | |
| 5807497 | Bakersfield Industrial 1 | Attn: Nick McKee, Bakersfield Industrial PV 1, LLC, 4875 Pearl East Circle, Suite 200 | Boulder | CO | 80301 | |
| 5864240 | Bakersfield Industrial 1 (1207-WD) | Address on file | | | | |
| 4932515 | Bakersfield Industrial PV 1, LLC | 4875 Pearl East Circle, Suite 200 | Boulder | CO | 80301 | |
| 6118855 | Bakersfield Industrial PV 1, LLC | Nick McKee, Bakersfield Industrial PV 1, LLC, 4875 Pearl East Circle, Suite 200 | Boulder | CO | 80301 | |
| 7940293 | BAKERSFIELD KERN ELECTRIC RAILWAY COMPANY,KERN COUNTY LAND COMPANY | 1830 GOLDEN STATE AVENUE | BAKERSFIELD | CA | 93301 | |
| 6064310 | BAKERSFIELD KERN ELECTRIC RAILWAY COMPANY,KERN COUNTY LAND COMPANY | Golden Empire Transit district, 1830 Golden State Avenue | Bakersfield | CA | 93301 | |
| 6064311 | BAKERSFIELD MACHINE CO | 1187 N Willow Ave., Ste #103, PMB #40 | Clovis | CA | 93611 | |
| 6116280 | BAKERSFIELD MEMORIAL HOSPITAL | 420 34TH Street | Bakersfield | CA | 93301 | |
| 4916584 | BAKERSFIELD MEMORIAL HOSPITAL | PO Box 55653 | LOS ANGELES | CA | 90074-5653 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5864695 | BAKERSFIELD PACIFIC ASSOCIATES II, Partnership | Address on file | | | | |
| 4916585 | BAKERSFIELD PAIN MANAGEMENT INC | KEVIN D TRINH MD / JOHN L BRAZIL MD, 2323 16TH ST STE 504 | BAKERSFIELD | CA | 93301 | |
| 4916586 | BAKERSFIELD PATHOLOGY MEDICAL | GROUP, 5700 SOUTHWYCK BLVD | TOLEDO | OH | 43614-1509 | |
| 4916587 | BAKERSFIELD PHYSICIANS PLAZA | SURGICAL CENTER LP, 6000 PHYSICIANS BLVD | BAKERSFIELD | CA | 93301 | |
| 4916588 | BAKERSFIELD PIPE & SUPPLY INC | PO Box 639 | BAKERSFIELD | CA | 93302 | |
| 4916589 | BAKERSFIELD POLICE ACTIVITIES | LEAGUE, 301 E 4TH ST | BAKERSFIELD | CA | 93307 | |
| 5803388 | Bakersfield PV 1 | BAKERSFIELD PV I LLC, 4875 PEARL E CIRCLE STE 200 | BOULDER | CO | 80301 | |
| 5807498 | Bakersfield PV 1 | Attn: Nick McKee, Bakersfield PV 1, LLC, 4875 Pearl East Circle, Suite 200 | Boulder | CO | 80301 | |
| 4932516 | Bakersfield PV 1, LLC | 4875 Pearl East Circle, Suite 200 | Boulder | CO | 80301 | |
| 6118849 | Bakersfield PV 1, LLC | Andrew Brentan, AES Distributed Energy, 4875 Pearl East Circle, Suite 200 | Boulder | CO | 80301 | |
| 7940294 | BAKERSFIELD PV I, LLC | 83 E. SHAW AVE. SUITE 200 | FRESNO | CA | 93710 | |
| 6064319 | Bakersfield PV I, LLC | Jonathan Rappe, 83 E. Shaw Ave., Suite 200 | Fresno | CA | 93710 | |
| 4916590 | BAKERSFIELD RESCUE MISSION | 816 E 21ST ST | BAKERSFIELD | CA | 93305 | |
| 4916591 | Bakersfield Service Center | Pacific Gas & Electric Company, 4101 Wible Road | Bakersfield | CA | 93313-2621 | |
| 4916592 | BAKERSFIELD UPRIGHT MRI | 9802 STOCKDALE HWY STE 106A | BAKERSFIELD | CA | 93311 | |
| 5866594 | BAKERSFIELD VENTURES, LP | Address on file | | | | |
| 6041363 | BAKERSFIELD, CITY OF | 1600 TRUXTUN AVENUE | Bakersfield | CA | 93301 | |
| 7940295 | BAKERSFIELD, CITY OF | 1715 CHESTER AVE | BAKERSFIELD | CA | 93303 | |
| 6064320 | Bakersfield, City of | CITY OF BAKERSFIELD, TREASURY DEPARTMENT, 1715 CHESTER AVE | BAKERSFIELD | CA | 93303 | |
| 6064321 | Bakersfiled 111 | 1217 E White Lane | Bakersfield | CA | 93307 | |
| 6131244 | BAKES KEN | Address on file | | | | |
| 4983628 | Bakes, Erich | Address on file | | | | |
| 4971010 | Bakhshandeh, Shahin | Address on file | | | | |
| 5866596 | BAKHSHI, BEHNAZ | Address on file | | | | |
| 5866597 | BAKHTIARI, OSCAR | Address on file | | | | |
| 6130601 | BAKICH MATTHEW J & MARY L | Address on file | | | | |
| 5866598 | BAKICH, MATTHEW | Address on file | | | | |
| 7172048 | Bakich, Matthew J & Mary I | Address on file | | | | |
| 7172048 | Bakich, Matthew J & Mary I | Address on file | | | | |
| 5984054 | Bakis, Mike & Joanne | Address on file | | | | |
| 7252633 | Bakke, Brandon | Address on file | | | | |
| 7239324 | Bakke, Samantha | Address on file | | | | |
| 7473359 | Bakke, Uriah Ethan | Address on file | | | | |
| 5004772 | Bakken, Jessica | Hansen & Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5004773 | Bakken, Jessica | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5004771 | Bakken, Jessica | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 5003673 | Bakken, Kurt Alan | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5011035 | Bakken, Kurt Alan | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5866599 | BAKKER CONSTRUCTION INC | Address on file | | | | |
| 4968678 | Bakker, Adam | Address on file | | | | |
| 7993922 | Bakker, Charles | Address on file | | | | |
| 7993922 | Bakker, Charles | Address on file | | | | |
| 4976527 | Bakker, Maria | Address on file | | | | |
| 5866600 | BAKMAN RANCH | Address on file | | | | |
| 4973148 | Bakousseva, Renata | Address on file | | | | |
| 4993596 | Baksheeff, Svetlana | Address on file | | | | |
| 4936425 | Bal, Gurpal | PO BOX 1056 | KINGSBURG | CA | 93631 | |
| 6064322 | BAL,JASWINDER dba DUNNIGAN GENERAL STORE | 27611 La Paz Rd., Suite A2 | Laguna Niguel | CA | 92677 | |
| 5903859 | Bala Iyer | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5907589 | Bala Iyer | Address on file | | | | |
| 7678406 | BALA K KAMUJU | Address on file | | | | |
| 4976727 | Balaban, Beatrice | Address on file | | | | |
| 4983136 | Baladad, Anita | Address on file | | | | |
| 4912915 | Baladad, Anita G | Address on file | | | | |
| 4966006 | Baladakis, Kostantinas Notis | Address on file | | | | |
| 4952239 | Balagtas, Edsel | Address on file | | | | |
| 4971288 | Balagtas, Elsa Felipe | Address on file | | | | |
| 6143685 | BALAJADIA JEAN-PAUL TR & BALAJADIA ANN C TR | Address on file | | | | |
| 4951699 | Balajadia, Honorato C | Address on file | | | | |
| 5866601 | Balaji Alameda LLC | Address on file | | | | |
| 4971672 | Balaji, Pradeep | Address on file | | | | |
| 5866602 | Balakrishnan, Aravind | Address on file | | | | |
| 4956803 | Balal, Siqa | Address on file | | | | |
| 5864672 | BALAM FARMS | Address on file | | | | |
| 7952295 | Balam, Russell Antonio | 2064 Harborview Ave | San Jose | CA | 95122 | |
| 7167069 | Balan, Lara | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 5866603 | BALANAY, ARCANGEL | Address on file | | | | |
| 4916594 | BALANCE POINT HOME PERFORMANCE INC | 111 MILL ST | NEVADA CITY | CA | 95959 | |
| 4916595 | BALANCE POINT WELLNESS PC | 309 E LOGAN | CALDWELL | ID | 83605 | |
| 6131767 | BALANCE STAR LLC | Address on file | | | | |
| 4936711 | Balance the Books Inc, Jeff Forestier | 340 White Cottage Rd South | Angwin | CA | 94508 | |
| 7189426 | BALANCE, CATRINA | Address on file | | | | |
| 4916596 | BALANCED IT SERVICES PTY LTD | 188 VICTORIA RD | ROZELLE | NSW | 02039 | |
| 7299992 | Balanesi, Gary M. | Address on file | | | | |
| 7299992 | Balanesi, Gary M. | Address on file | | | | |
| 7299992 | Balanesi, Gary M. | Address on file | | | | |
| 7299992 | Balanesi, Gary M. | Address on file | | | | |
| 4997261 | Balanesi, Norma | Address on file | | | | |
| 7299225 | Balani, Jai | Address on file | | | | |
| 4961671 | Balanzategui, Jason | Address on file | | | | |
| 6064323 | Balanzategui, Jason | Address on file | | | | |
| 5866605 | BALAOCCO, JEFF | Address on file | | | | |
| 7242347 | Balaoro-Ranney, Jennette | Address on file | | | | |
| 4947281 | Balas, Lara | Cotchett, Pitre, & Mccarthy, LLP, Alison E. Cordova, Esq., Frank M. Pitre, Esq., 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 4947280 | Balas, Lara | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., Andrea R. Crowl, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4947282 | Balas, Lara | Walkup, Melodia, Kelly & Schoenberger, Michael A. Kelly, Esq., Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 7167528 | Balas, Lara | Address on file | | | | |
| 4943187 | Balas, Paul | 998 Ohara Lane | Lincoln | CA | 95648 | |
| 4937335 | Balasek, Jerome | 6639 View Acres Drive | Paradise | CA | 95969 | |
| 7289396 | Balasek, Jerome Milton | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7185323 | BALASEK, TINA LOUISE | Address on file | | | | |
| 4996694 | Balasis, Michael | Address on file | | | | |
| 7181175 | Balasubramanian V Iyer | Address on file | | | | |
| 7176457 | Balasubramanian V Iyer | Address on file | | | | |
| 7176457 | Balasubramanian V Iyer | Address on file | | | | |
| 6009346 | BALASUBRAMANIAN, SRINI | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6146235 | BALATTI PAUL J & BALATTI JANET K | Address on file | | | | |
| 7166118 | BALATTI, JANET | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7166118 | BALATTI, JANET | Brendan M Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery PC, 100 Stony Point Road, Santa Rosa | CA | | 95401 | |
| 7166119 | BALATTI, PAUL | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7166119 | BALATTI, PAUL | Brendan M Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery PC, 100 Stony Point Road, Santa Rosa | CA | | 95401 | |
| 4967838 | Balay, Joey | Address on file | | | | |
| 7168397 | BALAZ, MARIA | Address on file | | | | |
| 5014864 | Balaz, Maria | Address on file | | | | |
| 7980328 | Balazs, Lucille | Address on file | | | | |
| 7980378 | Balazs, Lucille | Address on file | | | | |
| 7980328 | Balazs, Lucille | Address on file | | | | |
| 7980378 | Balazs, Lucille | Address on file | | | | |
| 7169972 | Balazs, Nicholas James | Randall E Strauss, 1999 HARRISON STREET, SUITE 1600 | OAKLAND | CA | 94612 | |
| 7169972 | Balazs, Nicholas James | Randall E. Strauss, Attorney, Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street | Oakland | CA | 94612 | |
| 4968281 | Balboni, Bradley | Address on file | | | | |
| 4988933 | Balbuena, Vilma | Address on file | | | | |
| 7290808 | Balbutin Harris, Janet | Address on file | | | | |
| 7486010 | Balbutin-Burnham, Amity | Address on file | | | | |
| 4942138 | Balcaceres, Ashley | 1917 S Vineland Rd | Bakersfield | CA | 93307-8427 | |
| 5982542 | Balcaceres, Ashley | Address on file | | | | |
| 7228466 | Balcaon, Leontine | Address on file | | | | |
| 4962081 | Balcazar Jr., Dagoberto George | Address on file | | | | |
| 4956638 | Balcazar, Brenda Michelle | Address on file | | | | |
| 4958686 | Balcazar, Dagoberto G | Address on file | | | | |
| 4990143 | Balcazar, Frank | Address on file | | | | |
| 4987585 | Balcazar, Frank | Address on file | | | | |
| 5866607 | Balch Enterprises Inc. | Address on file | | | | |
| 4916597 | Balch Power House | Pacific Gas & Electric Company, 36000 E Trimmer Springs Road | Sanger | CA | 93657 | |
| 4954695 | Balch, Danilo | Address on file | | | | |
| 4912774 | Balch, Julia | Address on file | | | | |
| 7175821 | BALCH, STEVEN EUGENE | Address on file | | | | |
| 7175821 | BALCH, STEVEN EUGENE | Address on file | | | | |
| 7175821 | BALCH, STEVEN EUGENE | Address on file | | | | |
| 7175821 | BALCH, STEVEN EUGENE | Address on file | | | | |
| 7175821 | BALCH, STEVEN EUGENE | Address on file | | | | |
| 7175821 | BALCH, STEVEN EUGENE | Address on file | | | | |
| 4950753 | Balcom, Jamie | Address on file | | | | |
| 4963950 | Balcom, Lester | Address on file | | | | |
| 5983889 | Balcomb, Robert/Gwennie | Address on file | | | | |
| 6133135 | BALD MOUNTAIN RANCH LLC | Address on file | | | | |
| 6142474 | BALD MOUNTAIN RANCH LLC | Address on file | | | | |
| 6162965 | Bald Mountain Ranch, LLC | David Thacher, 11055 204TH AVENUE NE | REDMOND | WA | 98053 | |
| 4913549 | Baldal, Ronald | Address on file | | | | |
| 7936769 | Baldanzi, Denise | Address on file | | | | |
| 7936769 | Baldanzi, Denise | Address on file | | | | |
| 5981605 | Baldanzi, Douglas and Debra | Address on file | | | | |
| 4939425 | Baldanzi, Douglas and Debra | 2432 Kenwood Avenue | Mi Wuk Villege | CA | 95346 | |
| 4997229 | Baldasano, Robert | Address on file | | | | |
| 4913477 | Baldasano, Robert Joseph | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4987053 | Baldasano, Rose | Address on file | | | | |
| 4983946 | Baldasano, Susan | Address on file | | | | |
| 4988994 | Baldassarre, Assunta | Address on file | | | | |
| 4983126 | Baldassarre, Sebastian | Address on file | | | | |
| 4991102 | Baldazo, Christina | Address on file | | | | |
| 7139633 | Baldemar Alvarez | Address on file | | | | |
| 7163304 | BALDEMAR, ALVAREZ | LAWRENCE GENARO PAPALE, ATTORNEY, LAW OFFICES OF LAWRENCE G. PAPALE, 1308 MAIN STREET | SAINT HELENA | CA | 94574 | |
| 7163304 | BALDEMAR, ALVAREZ | Lawrence Papale, 1308 Main Street, Suite 117 | St. Helena | CA | 94574 | |
| 7197047 | Balder Krishan Vohra | Address on file | | | | |
| 7197047 | Balder Krishan Vohra | Address on file | | | | |
| 7197047 | Balder Krishan Vohra | Address on file | | | | |
| 7197047 | Balder Krishan Vohra | Address on file | | | | |
| 7197047 | Balder Krishan Vohra | Address on file | | | | |
| 7197047 | Balder Krishan Vohra | Address on file | | | | |
| 4953175 | Balderas, Tomas | Address on file | | | | |
| 6163596 | Balderaz, Pedro | Address on file | | | | |
| 6163596 | Balderaz, Pedro | Address on file | | | | |
| 7898623 | Balderrama, Frank | Address on file | | | | |
| 4963860 | Balderson, Robert D | Address on file | | | | |
| 7276690 | Balderston, Bette | Address on file | | | | |
| 7261507 | Balderston, David | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7459336 | Balderston, Diana | Address on file | | | | |
| 7243352 | Balderston, Diane | Address on file | | | | |
| 5937935 | balderston, elizabeth | Address on file | | | | |
| 7252494 | Balderston, Jr., Carrel | Address on file | | | | |
| 7250277 | Balderston, Lori | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 4963209 | Baldespinosa, Daniel | Address on file | | | | |
| 4940189 | Baldina, Sofia | 2047 21st Avenue | San Francisco | CA | 94116 | |
| 4942732 | Balding, Teresa | 1601 41st Ave, Ste P | Capitola | CA | 95010 | |
| 4943544 | Baldinger, Beverly | 6341 Hironymous Way, Lot #2931 | Valley Springs | CA | 95252 | |
| 4953256 | Baldizon, Fernando Antonio | Address on file | | | | |
| 4915729 | BALDOCCHI, ALFRED | PO Box 336 | JUNCTION CITY | CA | 96048 | |
| 7678407 | BALDOMERO RAMOS & | Address on file | | | | |
| 4991524 | Baldonado, Gladys | Address on file | | | | |
| 4962459 | Baldonado, Jerome | Address on file | | | | |
| 4984876 | Baldosano, Alfredo | Address on file | | | | |
| 4996748 | Baldovino, George | Address on file | | | | |
| 4912829 | Baldovino, George Paul | Address on file | | | | |
| 7166739 | Baldovinos, Alejandro | Address on file | | | | |
| 7162498 | Baldovinos, Delia Aguayo | Address on file | | | | |
| 7171751 | Baldovinos, Eraclio | Address on file | | | | |
| 6007732 | Baldovinos, Eraclio; Galvan, Carlota; Baldovinos, Alejandro; Baldovinos, Juan; Baldovinos, Yesenia; Baldovinos, Saul; Baldovinos, Isabel; Trujillo, Refugia Iasabel; Sanchez, Andrea | Corral, Antonio; Corral, Victor; Flores, Emilio; Flores, Aunsencia Guzman, Carlson & Johnson, 472 S. Glassell Street | Orange | CA | 92866 | |
| 7172292 | Baldovinos, Isabel | Address on file | | | | |
| 7171810 | Baldovinos, Juan | Address on file | | | | |
| 7158169 | Baldovinos, Saul | Address on file | | | | |
| 7162436 | Baldovinos, Yesenia | Address on file | | | | |
| 4992966 | Baldridge, Elizabeth | Address on file | | | | |
| 4992344 | Baldridge, Willis | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4964342 | Baldrige, Christopher Raymond | Address on file | | | | |
| 7952296 | Baldry Brother's Drilling | P.O. BOX 1055 | Penngrove | CA | 94951 | |
| 4976860 | Baldry, Sandra | Address on file | | | | |
| 5859604 | Baldwin Aviation, Inc. | Daryl Morgan, 11 Palmetto Parkway Suite 110 | Hilton Head Island | SC | 29926 | |
| 5859604 | Baldwin Aviation, Inc. | PO Box 21312 | Hilton Head Island | SC | 29925 | |
| 4911360 | Baldwin Contracting Co., Inc. dba Knife River Construction | 1764 Skyway | Chico | CA | 95928 | |
| 6116281 | BALDWIN CONTRACTING COMPANY, INC. | 6415 Road 7 | Orland | CA | 95963 | |
| 6142632 | BALDWIN GERALD TR & BALDWIN JANE A TR | Address on file | | | | |
| 6142634 | BALDWIN JANE TR & BALDWIN GERALD TR | Address on file | | | | |
| 7933083 | BALDWIN K CHAN,;. | 899 EAST CHARLESTON ROAD, APT. G-401 | PALO ALTO | CA | 94303 | |
| 6139970 | BALDWIN KENNETH FREDERICK | Address on file | | | | |
| 6135336 | BALDWIN LESTER W AND PATRICIA A | Address on file | | | | |
| 4923733 | BALDWIN MD, KENNETH L | 1304 ELLA ST STE B-1 | SAN LUIS OBISPO | CA | 93401 | |
| 6133718 | BALDWIN RICK H ETAL | Address on file | | | | |
| 4973021 | Baldwin Vidales, Eloy | Address on file | | | | |
| 4977502 | Baldwin, Alfo | Address on file | | | | |
| 6162994 | Baldwin, Annette M | Address on file | | | | |
| 4967755 | Baldwin, Beulah Doren | Address on file | | | | |
| 7191536 | Baldwin, Boyce | Address on file | | | | |
| 4967057 | Baldwin, Brenda Lynn | Address on file | | | | |
| 5866609 | Baldwin, Bruce | Address on file | | | | |
| 4980055 | Baldwin, Cathy | Address on file | | | | |
| 4959546 | Baldwin, Chad | Address on file | | | | |
| 5007886 | Baldwin, Charles F. | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007887 | Baldwin, Charles F. | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4949627 | Baldwin, Charles F. | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 6007277 | BALDWIN, CHAZ | Address on file | | | | |
| 5992716 | BALDWIN, CHAZ | Address on file | | | | |
| 4964318 | Baldwin, Cory Clint | Address on file | | | | |
| 4990183 | Baldwin, Dale | Address on file | | | | |
| 4965102 | Baldwin, Daniel | Address on file | | | | |
| 4986920 | Baldwin, David | Address on file | | | | |
| 4953277 | Baldwin, Jack Ernest | Address on file | | | | |
| 6064325 | Baldwin, Jack Ernest | Address on file | | | | |
| 4956286 | Baldwin, Jennifer Lynne | Address on file | | | | |
| 4983651 | Baldwin, Joyce | Address on file | | | | |
| 4996575 | Baldwin, Laura | Address on file | | | | |
| 4977575 | Baldwin, Lauren | Address on file | | | | |
| 4984117 | Baldwin, Linda | Address on file | | | | |
| 7209075 | Baldwin, Lynda | Address on file | | | | |
| 4915169 | Baldwin, Mariette | Address on file | | | | |
| 4995404 | Baldwin, Mariette | Address on file | | | | |
| 7952297 | Baldwin, Monty | P.O. Box 1011 | Reno | NV | 89504-1011 | |
| 4913142 | Baldwin, Nicholas G | Address on file | | | | |
| 4978968 | Baldwin, Robert | Address on file | | | | |
| 7924130 | Baldwin, Robert M | Address on file | | | | |
| 4988687 | Baldwin, Roger | Address on file | | | | |
| 4935654 | Baldwin, Sally & Mark | 5125 Clayton Road | Fairfield | CA | 94534 | |
| 4961599 | Baldwin, Shad Theodore | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7160462 | BALDWIN, SHIRLEY LEE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160462 | BALDWIN, SHIRLEY LEE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7190121 | Baldwin, Suzannah | Address on file | | | | |
| 7190121 | Baldwin, Suzannah | Address on file | | | | |
| 6009658 | Baldwin, Suzette | Address on file | | | | |
| 7174199 | BALDWIN, SUZETTE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 6009659 | Baldwin, Suzette | Address on file | | | | |
| 6009660 | Baldwin, Suzette | Address on file | | | | |
| 4912221 | Baldwin, Thomas Patrick | Address on file | | | | |
| 4966810 | Baldwin, Thomas R | Address on file | | | | |
| 6064324 | Baldwin, Thomas R | Address on file | | | | |
| 7264101 | Baldwin, Thomas Richard | Address on file | | | | |
| 7265881 | Baldwin, Thomas Richard | Address on file | | | | |
| 4970303 | Baldwin, Timothy | Address on file | | | | |
| 4987056 | Baldwin, Verlene Anne | Address on file | | | | |
| 5975538 | Baldy, Carole | Address on file | | | | |
| 4935811 | Baldyga, Rillann | 261 Capricorn Ave | Oakland | CA | 94611 | |
| 6144724 | BALE EDWIN DON | Address on file | | | | |
| 7243489 | Bale, Edwin Don | Address on file | | | | |
| 4916599 | BALEFIRE SAFETY SYSTEMS INC | 661 SEAWARD AVE | CARLSBAD | CA | 92011 | |
| 7949714 | Balek, Sandra L | Address on file | | | | |
| 7317943 | Balen, Mark Lane | Address on file | | | | |
| 7317943 | Balen, Mark Lane | Address on file | | | | |
| 7317943 | Balen, Mark Lane | Address on file | | | | |
| 7317943 | Balen, Mark Lane | Address on file | | | | |
| 7306980 | Balen, Roberta She | Address on file | | | | |
| 6131925 | BALENTINE III JOHN L & BALENTINE JOHN L & JENNIE L | Address on file | | | | |
| 4949376 | Balentine, Alisha | Robinson Calcagine, Inc., Mark P. Robinson, Jr, Daniel S. Robinson, 19 Corporate Plaza Drive | Newport Beach | CA | 92660 | |
| 7249610 | Bales, Albert | Address on file | | | | |
| 4967390 | Bales, David Eugene | Address on file | | | | |
| 7463816 | Bales, Robert D. | Address on file | | | | |
| 7463816 | Bales, Robert D. | Address on file | | | | |
| 7463816 | Bales, Robert D. | Address on file | | | | |
| 7463816 | Bales, Robert D. | Address on file | | | | |
| 7175917 | BALES, SAM E | Address on file | | | | |
| 7468338 | Bales, Sam Emilio | Address on file | | | | |
| 7468338 | Bales, Sam Emilio | Address on file | | | | |
| 7468338 | Bales, Sam Emilio | Address on file | | | | |
| 7468338 | Bales, Sam Emilio | Address on file | | | | |
| 6170883 | Balestrieri, Annette M | Address on file | | | | |
| 4965313 | Balestrieri, Kyle David | Address on file | | | | |
| 4916600 | BALFOUR BEATTY INFRASTRUCTURE INC | 999 PEACHTREE ST NE STE 200 | ATLANTA | GA | 30309 | |
| 4977927 | Balgeman, David | Address on file | | | | |
| 7303156 | Balgooyen, Bruce | Address on file | | | | |
| 7860984 | Balholm, Neil R | Address on file | | | | |
| 5990891 | Bali Hai Garden Apartments-Louis, Mazen | 5255 Camden Ave, Leasing Office | San Jose | CA | 95124 | |
| 4944166 | Bali Hai Garden Apartments-Louis, Mazen | 5255 Camden Ave | San Jose | CA | 95124 | |
| 4969343 | Balich, Victoria Anne | Address on file | | | | |
| 4988997 | Balicki, Daniel | Address on file | | | | |
| 6134303 | BALIEL DAVID | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4912181 | Balinton Sr., Marlon Dontae | Address on file | | | | |
| 6185338 | Balison, Alvin Stephen | Address on file | | | | |
| 5866610 | Balistreri | Address on file | | | | |
| 4961054 | Balistreri, Amanda Rosemary | Address on file | | | | |
| 4965292 | Balistreri, Anthony James | Address on file | | | | |
| 4998114 | Balistreri, Frank | Address on file | | | | |
| 4961162 | Balistreri, Jesse | Address on file | | | | |
| 4960004 | Balistreri, Roberto N | Address on file | | | | |
| 4967328 | Balistrieri, Phillip G | Address on file | | | | |
| 7331098 | Balistrieri, Phillip G | Address on file | | | | |
| 4963615 | Balitsky V, Peter | Address on file | | | | |
| 4969069 | Balitsky, Nikolai Petrovich | Address on file | | | | |
| 4961768 | Baliu, Damien | Address on file | | | | |
| 7175158 | Baljit S Heer | Address on file | | | | |
| 7175158 | Baljit S Heer | Address on file | | | | |
| 7175158 | Baljit S Heer | Address on file | | | | |
| 7175158 | Baljit S Heer | Address on file | | | | |
| 7175158 | Baljit S Heer | Address on file | | | | |
| 7175158 | Baljit S Heer | Address on file | | | | |
| 6064330 | Baljit Singh dba AUBURN BEACON | 13400 BOWMAN RD | AUBURN | CA | 95603 | |
| 7678408 | BALJIT VIKRAMSHING CUST | Address on file | | | | |
| 7678408 | BALJIT VIKRAMSINGH CUST | Address on file | | | | |
| 7961267 | Balk, Martin Andrew | Address on file | | | | |
| 7301678 | Balka , Erin | Address on file | | | | |
| 7301678 | Balka , Erin | Address on file | | | | |
| 7301678 | Balka , Erin | Address on file | | | | |
| 7301678 | Balka , Erin | Address on file | | | | |
| 7141657 | Balkar Singh | Address on file | | | | |
| 7141657 | Balkar Singh | Address on file | | | | |
| 7141657 | Balkar Singh | Address on file | | | | |
| 7141657 | Balkar Singh | Address on file | | | | |
| 4975579 | Balkow, Robert | 0548 PENINSULA DR, 2806 Wrendale Way | Sacramento | CA | 95821 | |
| 6087335 | Balkow, Robert | Address on file | | | | |
| 7327040 | Ball , Robert | Address on file | | | | |
| 7678410 | BALL C YOUNG & | Address on file | | | | |
| 6116282 | BALL CORPORATION, METAL CONTAINER DIVISION | 2400 Huntington Drive | Fairfield | CA | 94533 | |
| 7174853 | Ball Family Revocable Trust (Trustee: Matthew Ball & Mary Ball) | Address on file | | | | |
| 7174853 | Ball Family Revocable Trust (Trustee: Matthew Ball & Mary Ball) | Address on file | | | | |
| 7174853 | Ball Family Revocable Trust (Trustee: Matthew Ball & Mary Ball) | Address on file | | | | |
| 7174853 | Ball Family Revocable Trust (Trustee: Matthew Ball & Mary Ball) | Address on file | | | | |
| 6146559 | BALL KAREN LEIGH | Address on file | | | | |
| 4922314 | BALL MD, HIEU T | CALIFORNIA COMPREHENSIVE SPINE INST, 100 PARK PLACE SUITE 140 | SAN RAMON | CA | 94853 | |
| 6116283 | BALL METAL FOOD CONTAINER, LLC | 300 Greger Rd | Oakdale | CA | 95361 | |
| 6140931 | BALL MONTGOMERY C | Address on file | | | | |
| 6131285 | BALL ROBERT L | Address on file | | | | |
| 4993043 | Ball, Barbara | Address on file | | | | |
| 4979387 | Ball, Charles | Address on file | | | | |
| 4977607 | Ball, Donell | Address on file | | | | |
| 4995216 | Ball, Gloria | Address on file | | | | |
| 6168507 | Ball, Jack M | Address on file | | | | |
| 4996464 | Ball, Jocelyn | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4979107 | Ball, Karen | Address on file | | | | |
| 4992025 | Ball, Katherine | Address on file | | | | |
| 7331533 | Ball, Kelly | Address on file | | | | |
| 4968089 | Ball, Kelly L | Address on file | | | | |
| 5007513 | Ball, Lester | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007514 | Ball, Lester | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948256 | Ball, Lester | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7257214 | Ball, Lester | Address on file | | | | |
| 4946031 | Ball, Linda | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 5007511 | Ball, Linda | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007512 | Ball, Linda | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946032 | Ball, Linda | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 4948255 | Ball, Linda | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7186215 | BALL, LINDA | Address on file | | | | |
| 7259562 | Ball, Linda | Address on file | | | | |
| 5000493 | Ball, Lydia | Hansen and Miller Law Finn, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5000771 | Ball, Lydia | Hansen & Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5000770 | Ball, Lydia | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5000492 | Ball, Lydia | Watts Guera LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 5009416 | Ball, Lydia | Watts Guerra LLP, Ryan L Thompson, Paige Boldt, Mikal C Watts, Guy L Watts, 811 Barton Springs Rd., Ste. 225 | Austin | TX | 78704 | |
| 7158768 | BALL, MARY | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 4948921 | Ball, Mary | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4948922 | Ball, Mary | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4948920 | Ball, Mary | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 7158769 | BALL, MATTHEW | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 4948924 | Ball, Matthew | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4948925 | Ball, Matthew | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4948923 | Ball, Matthew | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 5937936 | Ball, Peggy | Address on file | | | | |
| 7473517 | Ball, Peter J. | Address on file | | | | |
| 7473517 | Ball, Peter J. | Address on file | | | | |
| 7473517 | Ball, Peter J. | Address on file | | | | |
| 7473517 | Ball, Peter J. | Address on file | | | | |
| 4944373 | Ball, Randy | 2041 walnut street | sutter | CA | 95982 | |
| 5009467 | Ball, Rebecca | Corey, Luzaich, De Ghetaldi & Riddle LLP, Dario De Ghetaldi, Amanda L Riddle,, Steven M Berki, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5009468 | Ball, Rebecca | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5001031 | Ball, Rebecca | Gibbs Law Group, Eric Gibbs, Dylan Hughes, Steven A. Lopez, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7266240 | Ball, Rebecca | Address on file | | | | |
| 5866611 | Ball, Sarah | Address on file | | | | |
| 4985346 | Ball, Terry | Address on file | | | | |
| 4934391 | BALL, THOMAS | 3935 CAMDEN AVE | SAN JOSE | CA | 95124 | |
| 7476282 | BALL, THOMAS M | Address on file | | | | |
| 4939159 | balladares, belinda | 12533 georgia circle, Apt B | madera | CA | 93637 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7328356 | Ballance, Jeffrey V. | Address on file | | | | |
| 7328356 | Ballance, Jeffrey V. | Address on file | | | | |
| 7328356 | Ballance, Jeffrey V. | Address on file | | | | |
| 7328356 | Ballance, Jeffrey V. | Address on file | | | | |
| 7180519 | Ballantine Jr., Trenton | Address on file | | | | |
| 7181577 | Ballantine, Dolores Alice | Address on file | | | | |
| 7181577 | Ballantine, Dolores Alice | Address on file | | | | |
| 5010280 | Ballantine, Trenton | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George  Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002564 | Ballantine, Trenton | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7267657 | Ballantine, Trenton | Address on file | | | | |
| 7181578 | Ballantine-Elliott, Jillian Marie | Address on file | | | | |
| 7181578 | Ballantine-Elliott, Jillian Marie | Address on file | | | | |
| 6134698 | BALLARD BRIAN D AND STELLA M | Address on file | | | | |
| 6134619 | BALLARD FRED G | Address on file | | | | |
| 6140699 | BALLARD JAMES E TR | Address on file | | | | |
| 6144565 | BALLARD L GREGORY | Address on file | | | | |
| 6070797 | Ballard Lowery | 121 Acacia Drive | Arcata | CA | 95525 | |
| 5815296 | Ballard Marine Construction, Inc. | 727 S. 27th Street | Washougal | WA | 98671 | |
| 5815296 | Ballard Marine Construction, Inc. | Worley Law, P.C., 1572 Second Ave. | San Diego | CA | 92101 | |
| 5862883 | BALLARD MARINE CONTRUCTION, INC. | 727 S 27TH ST | WASHOUGAL | WA | 98671 | |
| 4916602 | BALLARD SPAHR | 1735 MARKET ST 51ST FL | PHILADELPHIA | PA | 19103-7599 | |
| 4989020 | Ballard, Alyssa | Address on file | | | | |
| 4959976 | Ballard, Brent D | Address on file | | | | |
| 4944691 | Ballard, Brian | P.O. Box 224 | Glencoe | CA | 95232 | |
| 4997658 | Ballard, David | Address on file | | | | |
| 4914272 | Ballard, David Keith | Address on file | | | | |
| 7325285 | Ballard, Diane Rae | Address on file | | | | |
| 7325285 | Ballard, Diane Rae | Address on file | | | | |
| 7325285 | Ballard, Diane Rae | Address on file | | | | |
| 7325285 | Ballard, Diane Rae | Address on file | | | | |
| 4993982 | Ballard, Gary | Address on file | | | | |
| 4998293 | Ballard, Gina | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174763 | BALLARD, GINA | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174763 | BALLARD, GINA | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway | San Diego | CA | 92101 | |
| 4998294 | Ballard, Gina | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008189 | Ballard, Gina | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5937417 | Ballard, Gina; Ballard, Jeff; Wallace, Belinda J. | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5937416 | Ballard, Gina; Ballard, Jeff; Wallace, Belinda J. | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5975790 | Ballard, Gina; Ballard, Jeff; Wallace, Belinda J. | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5937415 | Ballard, Gina; Ballard, Jeff; Wallace, Belinda J. | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 450 A ST STE 500 | SAN DIEGO | CA | 92101-4290 | |
| 5839047 | Ballard, Gloria | Address on file | | | | |
| 7243772 | Ballard, Janet | Address on file | | | | |
| 4998295 | Ballard, Jeff | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174764 | BALLARD, JEFF | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7174764 | BALLARD, JEFF | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway | San Diego | CA | 92101 | |
| 4998296 | Ballard, Jeff | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008190 | Ballard, Jeff | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4951880 | Ballard, Jerry E | Address on file | | | | |
| 6064333 | Ballard, Jerry E | Address on file | | | | |
| 5984097 | Ballard, Joyce | Address on file | | | | |
| 4987339 | Ballard, Katrina | Address on file | | | | |
| 4996735 | Ballard, Kevin | Address on file | | | | |
| 7166489 | Ballard, Kevin J | Address on file | | | | |
| 4912791 | Ballard, Kevin James | Address on file | | | | |
| 7159111 | BALLARD, MARLENE | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 4952080 | Ballard, Michael | Address on file | | | | |
| 5988406 | Ballard, Nicole | Address on file | | | | |
| 4940656 | Ballard, Nicole | 901 Russell Ave | Santa Rosa | CA | 95403 | |
| 4951070 | Ballard, Nikki Marie | Address on file | | | | |
| 7263679 | Ballard, Noah | Address on file | | | | |
| 5007281 | Ballard, Sean | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007282 | Ballard, Sean | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948035 | Ballard, Sean | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7246294 | Ballard, Sean | Address on file | | | | |
| 6154471 | Ballard, Shirnicia | Address on file | | | | |
| 4977180 | Ballard, Willie | Address on file | | | | |
| 5866613 | Ballast Investments | Address on file | | | | |
| 5866612 | Ballast Investments | Address on file | | | | |
| 4938894 | Ballecer, Francis | 1141 Martin Luther King Drive | Hayward | CA | 94541 | |
| 4948904 | Ballejos, Adam | Fox Law, APC, Dave Fox, Joanna Lee Fox, Courtney Vasquez, 125 W. Plaza Street, Suite 102 | Solana Beach | CA | 92075 | |
| 5007741 | Ballejos, Adam | Sieglock Law, APC, Chrlstopher C Sieglock, Rachel Sieglock, Kristen Reano, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 7235012 | Ballejos, Adam | Address on file | | | | |
| 7234438 | Ballejos, Gabriel | Address on file | | | | |
| 4948903 | Ballejos, Monica | Fox Law, APC, Dave Fox, Joanna Lee Fox, Courtney Vasquez, 125 W. Plaza Street, Suite 102 | Solana Beach | CA | 92075 | |
| 5007740 | Ballejos, Monica | Sieglock Law, APC, Chrlstopher C Sieglock, Rachel Sieglock, Kristen Reano, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 7228138 | Ballejos, Monica | Address on file | | | | |
| 4948905 | Ballejos, Naomi | Fox Law, APC, Dave Fox, Joanna Lee Fox, Courtney Vasquez, 125 W. Plaza Street, Suite 102 | Solana Beach | CA | 92075 | |
| 5007742 | Ballejos, Naomi | Sieglock Law, APC, Chrlstopher C Sieglock, Rachel Sieglock, Kristen Reano, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 7230259 | Ballejos, Naomi | Address on file | | | | |
| 4916603 | BALLENGEE BROS FARMS | 17679 JUMPER AVE | SHAFTER | CA | 93263 | |
| 6143015 | BALLENGER LANCE E TR & BALLENGER ANGELA S TR | Address on file | | | | |
| 7186652 | Ballenger, Heather | Address on file | | | | |
| 7477678 | Ballenger, James | Address on file | | | | |
| 6030301 | Ballentine, Alicia | Address on file | | | | |
| 4983968 | Ballentine, Annette | Address on file | | | | |
| 6030247 | Ballentine, Leann | Address on file | | | | |
| 6030313 | Ballentine, Steven | Address on file | | | | |
| 7145152 | Baller, Sheila M. | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7145152 | Baller, Sheila M. | Address on file | | | | |
| 7145152 | Baller, Sheila M. | Address on file | | | | |
| 7145152 | Baller, Sheila M. | Address on file | | | | |
| 6008975 | BALLERE, DENNIS | Address on file | | | | |
| 4985299 | Ballerini, Patti | Address on file | | | | |
| 7159331 | BALLESTAD, NEAL BRADLEY | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159331 | BALLESTAD, NEAL BRADLEY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 6135227 | BALLESTEROS AMELIA | Address on file | | | | |
| 6135230 | BALLESTEROS JOAQUIN L AND AMELIA A | Address on file | | | | |
| 6133362 | BALLESTEROS JOHN | Address on file | | | | |
| 6145077 | BALLESTEROS JOSE V & MARIA E | Address on file | | | | |
| 4965116 | Ballesteros Jr., Aaron Harry | Address on file | | | | |
| 4969424 | Ballesteros, Aristotle | Address on file | | | | |
| 4952584 | Ballesteros, Jairo Jason | Address on file | | | | |
| 5003393 | Ballesteros, Jose | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5010787 | Ballesteros, Jose | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5003392 | Ballesteros, Jose | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5010788 | Ballesteros, Jose | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5003394 | Ballesteros, Jose | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7181579 | Ballesteros, Jose V. | Address on file | | | | |
| 7181579 | Ballesteros, Jose V. | Address on file | | | | |
| 6001246 | Ballesteros, Judith | Address on file | | | | |
| 4937963 | Ballesteros, Judith | 93 castro st | Salinas | CA | 93906 | |
| 5986685 | Ballesteros, Judith | Address on file | | | | |
| 5003396 | Ballesteros, Maria | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5010789 | Ballesteros, Maria | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5003395 | Ballesteros, Maria | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5010790 | Ballesteros, Maria | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5003397 | Ballesteros, Maria | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7181580 | Ballesteros, Maria E. | Address on file | | | | |
| 7181580 | Ballesteros, Maria E. | Address on file | | | | |
| 4956698 | Ballesteros, Maria Magdalena | Address on file | | | | |
| 4953876 | Ballesteros, Reginald Scott | Address on file | | | | |
| 4968732 | Ballesteros, Roger M | Address on file | | | | |
| 7231261 | Ballestrasse, Aaron | Address on file | | | | |
| 4936961 | Balletti, Doreen | PO BOX 217 | ESPARTO | CA | 95627 | |
| 5957678 | Balletti, Doreen | Address on file | | | | |
| 6141569 | BALLETTO JOHN G TR & BALLETTO TERESA M TR | Address on file | | | | |
| 7327059 | Balletto, Beverly | Address on file | | | | |
| 5903436 | Balletto, Richard | Address on file | | | | |
| 4980928 | Ballew, Barry | Address on file | | | | |
| 4962078 | Ballew, Nicholas R. | Address on file | | | | |
| 7291983 | Ballew, Randi Sue | Address on file | | | | |
| 4967324 | Ballew, Robert Lee | Address on file | | | | |
| 4978560 | Balleza, Faye | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5003612 | Ball-Goderum, Rebecca | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5010974 | Ball-Goderum, Rebecca | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 7271532 | Ball-Goderum, Rebecca Ruth | Frantz, James P, 402 West Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7273138 | Balliet, Simonetta | Address on file | | | | |
| 7273138 | Balliet, Simonetta | Address on file | | | | |
| 7273138 | Balliet, Simonetta | Address on file | | | | |
| 7273138 | Balliet, Simonetta | Address on file | | | | |
| 7305026 | Balliet, Theodore | Address on file | | | | |
| 5865001 | BALLING, DENNIS | Address on file | | | | |
| 4979846 | Ballinger, Bradlee | Address on file | | | | |
| 4976774 | Ballinger, Charlene | Address on file | | | | |
| 5938091 | Ballinger, Gayle | Address on file | | | | |
| 7158473 | Ballinger, Pamela | Pedro Peter de la Cerda, 250 Vallombrosa Ave, Suite 266 | Chico | CA | 95926 | |
| 7158473 | Ballinger, Pamela | Pedro Peter de la Cerda, Attorney, Matthews & Associates, 250 Vallombrosa Ave, Suite 266 | Chico | CA | 95926 | |
| 4993597 | Ballinger, Robert | Address on file | | | | |
| 4957279 | Ballinger, Stephen C | Address on file | | | | |
| 7952298 | Balloons Above The Valley, LTD | 603 California Blvd | Napa | CA | 94559 | |
| 4960914 | Ballou, Ashley Hilde | Address on file | | | | |
| 7145131 | Ballou, Bruce Daniel | Address on file | | | | |
| 7145131 | Ballou, Bruce Daniel | Address on file | | | | |
| 7145131 | Ballou, Bruce Daniel | Address on file | | | | |
| 7145131 | Ballou, Bruce Daniel | Address on file | | | | |
| 5004260 | Ballou, Jean Mae | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5004259 | Ballou, Jean Mae | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 7176071 | BALLOU, JESSE MATTHEW | Address on file | | | | |
| 7176071 | BALLOU, JESSE MATTHEW | Address on file | | | | |
| 7176071 | BALLOU, JESSE MATTHEW | Address on file | | | | |
| 7176071 | BALLOU, JESSE MATTHEW | Address on file | | | | |
| 7462293 | Ballou, Kathleen Anderson | Address on file | | | | |
| 7462293 | Ballou, Kathleen Anderson | Address on file | | | | |
| 7823060 | Ballou, Kathleen Anderson | Address on file | | | | |
| 7462293 | Ballou, Kathleen Anderson | Address on file | | | | |
| 7462293 | Ballou, Kathleen Anderson | Address on file | | | | |
| 7486569 | Ballou, Mike and Connie, Individuals and as Trustees of the Michael S. Ballou and Connie J. Ballou Revocable Trust | Address on file | | | | |
| 7159333 | BALLOU, QUINN A. | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159333 | BALLOU, QUINN A. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4987221 | Ballou, Ruth | Address on file | | | | |
| 4933835 | BALMAIN, GARY C | PO Box 474 | Coulterville | CA | 95311 | |
| 5948654 | BALMAIN, GARY C | Address on file | | | | |
| 4951282 | Balmy, Michael J | Address on file | | | | |
| 7482083 | Baloga, Linda Mae | Address on file | | | | |
| 4947284 | Balogh, Adam | Cotchett, Pitre, & Mccarthy, LLP, Alison E. Cordova, Esq., Frank M. Pitre, Esq., 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 4947283 | Balogh, Adam | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., Andrea R. Crowl, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4947285 | Balogh, Adam | Walkup, Melodia, Kelly & Schoenberger, Michael A. Kelly, Esq., Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 5914327 | Balogh, Adam | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 591 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7481318 | Balogh, Adam | Address on file | | | | |
| 4961995 | Balon, Zachary Ryan | Address on file | | | | |
| 7263158 | Balos, Karen | Address on file | | | | |
| 6131568 | BALOVICH JOHN J & FRANCES E JT | Address on file | | | | |
| 4948801 | Balowin, Erick | Michaels, Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300 | Temecula | CA | 92590 | |
| 4948799 | Balowin, Erick | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP, David S. Casey, Jr., Angela Jae Chun, 110 Laurel St. | San Diego | CA | 92101 | |
| 4948800 | Balowin, Erick | Tosdal Law Firm, Thomas Tosdal, 777 South Hwy 101, Ste. 215 | Solana Beach | CA | 92075 | |
| 4943077 | Balowski, Carol Balowski | PO Box 454 | Sutter Creek | CA | 95685 | |
| 4948814 | Balsamo III, Louis | Fox Law, APC, Dave Fox, Joanna Lee Fox, Courtney Vasquez, 125 W. Plaza Street, Suite 102 | Solana Beach | CA | 92075 | |
| 5007651 | Balsamo III, Louis | Sieglock Law, APC, Chrlstopher C Sieglock, Rachel Sieglock, Kristen Reano, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 7266545 | Balsamo III, Louis W. | Address on file | | | | |
| 4948815 | Balsamo Jr., Louis | Fox Law, APC, Dave Fox, Joanna Lee Fox, Courtney Vasquez, 125 W. Plaza Street, Suite 102 | Solana Beach | CA | 92075 | |
| 5007652 | Balsamo Jr., Louis | Sieglock Law, APC, Chrlstopher C Sieglock, Rachel Sieglock, Kristen Reano, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 7276853 | Balsamo, Jr. , Louis W. | Address on file | | | | |
| 6143905 | BALSDON SHAWN & BRODIE KIMMEE | Address on file | | | | |
| 4996013 | Balsley, Robert | Address on file | | | | |
| 4911983 | Balsley, Robert R | Address on file | | | | |
| 4996014 | Balsley, Susan | Address on file | | | | |
| 4911984 | Balsley, Susan I | Address on file | | | | |
| 4983534 | Balsley, William | Address on file | | | | |
| 5866614 | Balson, Paul | Address on file | | | | |
| 4980588 | Balster, John | Address on file | | | | |
| 7152364 | Baltazar Javier Cruz | Address on file | | | | |
| 7152364 | Baltazar Javier Cruz | Address on file | | | | |
| 7152364 | Baltazar Javier Cruz | Address on file | | | | |
| 7152364 | Baltazar Javier Cruz | Address on file | | | | |
| 5909775 | Baltazar Javier Cruz | Address on file | | | | |
| 5902432 | Baltazar Javier Cruz | Address on file | | | | |
| 5906439 | Baltazar Javier Cruz | Address on file | | | | |
| 4973769 | Baltazar, Christopher | Address on file | | | | |
| 6064340 | Baltazar, Christopher | Address on file | | | | |
| 7179215 | Baltezore, Erica | Address on file | | | | |
| 4994361 | Baltezore, Melanie | Address on file | | | | |
| 7270475 | Balthasar, Pamela | Address on file | | | | |
| 7245129 | Baltierra, Charlene | Address on file | | | | |
| 7823353 | Baltierra, Elaine Maxine | Address on file | | | | |
| 7247673 | Baltierra, Michael | Address on file | | | | |
| 7276451 | Baltierra, Robert Timothy | Address on file | | | | |
| 4916604 | BALTIMORE AIRCOIL | JOSEPH H SCHAUF CO, PO Box 110069 | CAMPBELL | CA | 95011-0069 | |
| 4912539 | Baltimore, Janee | Address on file | | | | |
| 6162426 | Baltimore, Michelle | Address on file | | | | |
| 4915712 | BALTINS, ALDIS | MENDOCINO ORTHO MEDICAL CLINIC, 1252 AIRPORT PARK BLVD STE C7 | UKIAH | CA | 95482 | |
| 4969098 | Balu, Sasikala | Address on file | | | | |
| 4939224 | Balucas, Makynzee | PO Box 624 | Del Rey | CA | 93616 | |
| 4970567 | Balugo, Darlene B. | Address on file | | | | |
| 4943319 | Baluk, Audrey | 2185 Gentry Way | Red Bluff | CA | 96080 | |
| 4942636 | Balunda, John | 4830 Silverado Street | Fair Oaks | CA | 95628 | |
| 4913129 | Baluyot Jr., Rodrigo DeLeon | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 592 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4973534 | Baluyut, Ilene Joy | Address on file | | | | |
| 4985428 | Baly, Joanne | Address on file | | | | |
| 4997897 | Bambas, James | Address on file | | | | |
| 4958929 | Bambas, James Thomas | Address on file | | | | |
| 6135101 | BAMBERY RICHARD J | Address on file | | | | |
| 5915602 | Bambi Knapp Ruud | Address on file | | | | |
| 5915601 | Bambi Knapp Ruud | Address on file | | | | |
| 5915603 | Bambi Knapp Ruud | Address on file | | | | |
| 5915600 | Bambi Knapp Ruud | Address on file | | | | |
| 7678411 | BAMBI L GOEHRING CUST | Address on file | | | | |
| 7187645 | Bamboo Boutique | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7187645 | Bamboo Boutique | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR | San Diego | CA | 92101 | |
| 4935852 | Bamboo Depot, Chan Warren | 441 Industrial Way | Benicia | CA | 94510 | |
| 5992124 | Bamboo Insurance-Mahan, Kris | 2356 Gold Meadow Way, #130 | Gold River | CA | 95670 | |
| 5866615 | BAMBURY INC | Address on file | | | | |
| 4994811 | Bamford, Norberta | Address on file | | | | |
| 4936665 | BAMORADI, SUSAN | 17763 STATE HIGHWAY 20 | NEVADA CITY | CA | 95959 | |
| 4943848 | Ban, Henry | 5580 Fleming Road | Atwater | CA | 95301 | |
| 7159335 | BAN, JULIUS JOSEPH | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159335 | BAN, JULIUS JOSEPH | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7984239 | Ban, Laszlo L | Address on file | | | | |
| 7159334 | BAN, TAMRA PAULETTE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159334 | BAN, TAMRA PAULETTE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7946142 | BANACH, GARY | Address on file | | | | |
| 4993027 | Banach, Leslie | Address on file | | | | |
| 4991223 | Banaga Sr., Robert | Address on file | | | | |
| 4959507 | Banares, Jose | Address on file | | | | |
| 6029358 | Banash, Darlene | Address on file | | | | |
| 6029288 | Banash, Darlene | Address on file | | | | |
| 7312774 | Banash, John | Address on file | | | | |
| 7312774 | Banash, John | Address on file | | | | |
| 7485526 | Banazsak, Ronald | Address on file | | | | |
| 4988444 | BANBURY, RICHARD | Address on file | | | | |
| 7857376 | BANC OF AMERICA CREDIT PRODUCTS INC | 150 N COLLEGE ST NC10281706 | CHARLOTTE | NC | 28255 | |
| 7857376 | BANC OF AMERICA CREDIT PRODUCTS INC | Miles Hanes, 900 West Trade St. NC1-026-05-41 | Charlotte | NC | 28202 | |
| 7860680 | BANC OF AMERICA CREDIT PRODUCTS, INC | 214 NORTH TRYON STREET - NC1-027-14-01 | CHARLOTTE | NC | 28255 | |
| 7216610 | Banc of America Credit Products, Inc. | Cozen O'Connor, c/o Kevin Bush, Esq & Howard Maycon, Esq, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 7857325 | Banc of America Credit Products, Inc. | Bank of America, Attn: Cassie Goodnight, Hearst Tower, 214 North Tryon Street, – NC1-027-14-01 | Charlotte | NC | 28255 | |
| 7216610 | Banc of America Credit Products, Inc. | Seth Denson, 1133 Ave of the Americas | New York | NY | 10036 | |
| 6180425 | Banc of America Credit Products, Inc. as assignee of Bay Area Traffic Solutions, Inc. a/k/a B.A.T.S. Traffic Solutions | A.J. Jakic, Global Credit & Special Situations, Bank of America Merrill Lynch, One Bryant Park, Third Floor | New York | NY | 10036 | |
| 6180425 | Banc of America Credit Products, Inc. as assignee of Bay Area Traffic Solutions, Inc. a/k/a B.A.T.S. Traffic Solutions | Joshua Dorchak, Laura M. McCarthy, Morgan, Lewis & Bockius LLP, 101 Park Avenue | New York | NY | 10178-0060 | |
| 6180425 | Banc of America Credit Products, Inc. as assignee of Bay Area Traffic Solutions, Inc. a/k/a B.A.T.S. Traffic Solutions | Seth Denson, Bank of America Merrill Lynch, 1133 Avenue of the Americas | New York | NY | 10036 | |
| 6115596 | Banc of America Credit Products, Inc. as assignee of Electical Builders, Inc. | Bank of America Merrill Lynch, Global Credit & Special Situations, A.J. Jakic, One Bryant Park, Third Floor | New York | NY | 10036 | |
| 6115596 | Banc of America Credit Products, Inc. as assignee of Electical Builders, Inc. | Bank of America Merrill Lynch, Seth Denson, Director, 1133 Avenue of the Americas | New York | NY | 10036 | |
| 6115596 | Banc of America Credit Products, Inc. as assignee of Electical Builders, Inc. | Morgan, Lewis & Bockius LLP, Joshua Dorchak, Laura M. McCarthy, 101 Park Avenue | New York | NY | 10178-0060 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6155108 | Banc of America Credit Products, Inc. as Assignee of Elster American Meter Company, LLC | Bank of America Merrill Lynch, Global Credit & Special Situations, A.J. Jakic, One Bryant Park, Third Floor | New York | NY | 10036 | |
| 6155108 | Banc of America Credit Products, Inc. as Assignee of Elster American Meter Company, LLC | Bank of America Merrill Lynch, Seth Denson, Director, 1133 Avenue of the Americas | New York | NY | 10036 | |
| 6155108 | Banc of America Credit Products, Inc. as Assignee of Elster American Meter Company, LLC | Morgan, Lewis & Bockius LLP, Joshua Dorchak, Laura M. McCarthy, 101 Park Avenue | New York | NY | 10178-0060 | |
| 6115700 | Banc of America Credit Products, Inc. as assignee of PrecisionHawk, Inc. | Bank of America Merrill Lynch, A.J. Jakic, Global Credit & Special Situations, One Bryant Park, Third Floor | New York | NY | 10036 | |
| 6115700 | Banc of America Credit Products, Inc. as assignee of PrecisionHawk, Inc. | Bank of America Merrill Lynch, Seth Denson, Director, 1133 Avenue of the Americas | New York | NY | 10036-6710 | |
| 6115700 | Banc of America Credit Products, Inc. as assignee of PrecisionHawk, Inc. | Morgan, Lewis & Bockius LLP, Joshua Dorchak, Laura M. McCarthy, 101 Park Avenue | New York | NY | 10178-0060 | |
| 8276074 | Banc of America Credit Products, Inc. as Transferee of AshBritt, Inc. | c/o Bank of America Merrill Lynch, Attn: Ante Jakic, Bank of America Tower – 3rd Floor, One Bryant Park | New York | NY | 10036 | |
| 7329292 | Banc of America Credit Products, Inc. as Transferee of Bauer Compressors, Inc. | c/o Bank of America Merrill Lynch, Attn: Ante Jakic, Bank of America Tower- 3rd Floor, One Bryant Park | New York | NY | 10036 | |
| 8276453 | Banc of America Credit Products, Inc. as Transferee of Catholic Mutual Group | c/o Bank of America Merrill Lynch, Attn: Ante Jakic, Bank of America Tower – 3rd Floor, One Bryant Park | New York | NY | 10036 | |
| 8276388 | Banc of America Credit Products, Inc. as Transferee of Elster American Meter Company, LLC | c/o Bank of America Merrill Lynch, Attn: Ante Javic, Bank of America Tower – 3rd Floor, One Bryant Park | New York | NY | 10036 | |
| 7334889 | Banc of America Credit Products, Inc. as Transferee of Mizuho Bank, Ltd | c/o Bank of America Merrill Lynch, Attn: Bret Kossman/Michael Walsh, Bank of America Tower – 3rd Floor, One Bryant Park | New York | NY | 10036 | |
| 7334889 | Banc of America Credit Products, Inc. as Transferee of Mizuho Bank, Ltd | Miles Hanes, AVP, 900 West Trade st. | Charlotte | NC | 28202 | |
| 6115534 | Banc of America Credit Products, Inc. as Transferee of Mountain Medics Inc. | c/o Bank of America Merrill Lynch, Attn: Ante Jakic/ Ryan Weddle, Bank of America Tower - 3rd Floor, One Bryant Park | New York | NY | 10036 | |
| 6023365 | Banc of America Credit Products, Inc. as Transferee of Sumitomo Mitsui Banking Corporation | c/o Bank of America Merrill Lynch, Attn: Ryan Weddle / Ante Jakic, Bank of America Tower – 3rd Floor, One Bryant Park | New York | NY | 10036 | |
| 7245600 | Banc of America Credit Products, Inc. c/o Bank of America Merrill Lynch | Attn: Bret Kossman/Michael Walsh, Bank of America Tower - 3rd Floor, One Bryant Park | New York | NY | 10036 | |
| 7245600 | Banc of America Credit Products, Inc. c/o Bank of America Merrill Lynch | Katten Muchin Rosenman LLP, Attn: Amanda J. Segal, Esq., 575 Madison Avenue | New York | NY | 10022-2585 | |
| 5862969 | BANC OF AMERICA LEASING & CAPITAL, LLC | P.O. BOX 7023 | TROY | MI | 77023 | |
| 4915209 | Banc of America Securities LLC | One Bryant Park | New York | NY | 10036 | |
| 4916605 | BANC ONE CAPITAL MARKETS, INC. | 8th Floor, Suite IL-2-0595, 1 Bank One Plaza | Chicago | IL | 60670 | |
| 4959368 | Banchio, Anthony | Address on file | | | | |
| 4960070 | Banchio, Brandon C | Address on file | | | | |
| 7318969 | Banchio, Mari | Address on file | | | | |
| 7271757 | Bancroft Somerby, Randall | Address on file | | | | |
| 7271757 | Bancroft Somerby, Randall | Address on file | | | | |
| 7271757 | Bancroft Somerby, Randall | Address on file | | | | |
| 7271757 | Bancroft Somerby, Randall | Address on file | | | | |
| 7159336 | BANCROFT, GORDON | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159336 | BANCROFT, GORDON | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7459247 | Bancroft, Gordon | Address on file | | | | |
| 7252781 | Bancroft, Gordon | Address on file | | | | |
| 4988690 | Banda, Arthur | Address on file | | | | |
| 4973766 | Banda, Francisco David | Address on file | | | | |
| 6064341 | Banda, Francisco David | Address on file | | | | |
| 4969419 | Banda, Mark A. | Address on file | | | | |
| 4988581 | Banda, Raul | Address on file | | | | |
| 6146126 | BANDAR EHAB & HAKEEM RAWAN | Address on file | | | | |
| 4950660 | Banderas, Gabriella Valencia | Address on file | | | | |
| 4952143 | Banderas, Malachi | Address on file | | | | |
| 4961719 | Banderas, Micah | Address on file | | | | |
| 5866616 | Bandewar, Mahesh | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 594 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7196016 | BANDI MAXWELL | Address on file | | | | |
| 7196016 | BANDI MAXWELL | Address on file | | | | |
| 4912390 | Bandi, Chandrasekhar | Address on file | | | | |
| 5938092 | Bandiera, Ron & Karan | Address on file | | | | |
| 5992750 | Bandito, Burrito | Address on file | | | | |
| 4916606 | BANDONI INC | 1550 E CARDELLA | MERCED | CA | 95340 | |
| 4966368 | Bandoni, David Alan | Address on file | | | | |
| 4953556 | Bandoni, Matthew Joseph | Address on file | | | | |
| 4936271 | Bandrapalli, Samuel | 1524 Meadow Lane | Burlingame | CA | 94010 | |
| 6131625 | BANDUCCI ANTHONY P & BRENDA S TRUSTEES | Address on file | | | | |
| 6028134 | Banducci, Bret | Address on file | | | | |
| 4980183 | Banducci, Ernest | Address on file | | | | |
| 4969805 | Banducci, Michael J. | Address on file | | | | |
| 5903451 | Banducci, Tony & Brenda | Address on file | | | | |
| 4964018 | Bandy, Danny | Address on file | | | | |
| 7325031 | Bandy, David | 6721 Fairfield Drive | Santa Rosa | CA | 95409 | |
| 5866617 | BANDY, GLEN | Address on file | | | | |
| 4960744 | Bandy, Glen Morris | Address on file | | | | |
| 7185324 | BANDY, JACK MARTIN | Address on file | | | | |
| 5866618 | BANDY, MICHAEL | Address on file | | | | |
| 4933718 | Bandy, Peggy | 11005 W Kearney Boulevard | Fresno | CA | 93706 | |
| 4933517 | BANE, ERIN | 40 VERDOSO AVE | WATSONVILLE | CA | 95076 | |
| 5866619 | Banegas, Anthony | Address on file | | | | |
| 6158296 | Banerjee, Siddhartha | Address on file | | | | |
| 4914213 | Banes, Christopher | Address on file | | | | |
| 4955431 | Banes, Tanya M | Address on file | | | | |
| 6146780 | BANEY GLEN C TR | Address on file | | | | |
| 6183587 | Baney, Glen | Address on file | | | | |
| 4960174 | Banfield, Joshua A | Address on file | | | | |
| 6134136 | BANG NIEL AND PATRICIA A | Address on file | | | | |
| 7991863 | Bang, Brian J and Teri A. | Address on file | | | | |
| 7992026 | Bang, Brian J. | Address on file | | | | |
| 7332636 | Bang, Coleen R | Address on file | | | | |
| 5938518 | BANG, PAUL | Address on file | | | | |
| 7992083 | Bang, Teri A. | Address on file | | | | |
| 6146915 | BANGERT STEVEN N TR & BANGERT BETH TR | Address on file | | | | |
| 4943010 | Bangert, Bruce | 2501 Paul Minnie Ave | Santa Cruz | CA | 95062 | |
| 5997445 | Bangert, Bruce | Address on file | | | | |
| 5982884 | Bangert, Bruce | Address on file | | | | |
| 7482780 | Banghart, Arthur | Address on file | | | | |
| 7480413 | Banghart, Jason | Address on file | | | | |
| 7295863 | Bangor Feed | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 7283906 | Bangor Ranch Winery | Sieglock Law A.P.C., Christopher Sieglock, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 6115859 | Bangor UESD | Law Offices of Kurt Boyd, Kurt U Boyd, Esq., 5850 Canoga Avenue, Suite 400 | Woodland Hills | CA | 91367 | |
| 4985318 | Bangs, Agnes M | Address on file | | | | |
| 6142868 | BANGSBERG BERT C TR & BANGSBERG VERA Y TR | Address on file | | | | |
| 7298439 | Bangsberg, Bert C. | Address on file | | | | |
| 4980537 | Bangsund, Clark | Address on file | | | | |
| 4952630 | Banh, Andrew | Address on file | | | | |
| 6166600 | Banhagel, Matthew K | Address on file | | | | |
| 7331818 | Baniewski, Charles A. | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7331818 | Baniewski, Charles A. | Address on file | | | | |
| 4960532 | Banish, David | Address on file | | | | |
| 4991729 | Banish, Dennis | Address on file | | | | |
| 4993254 | Banish, William | Address on file | | | | |
| 4916607 | BANISTER CERTIFIED HAND THERAPY INC | 190 FIRST ST | GILROY | CA | 95020 | |
| 4916608 | BANISTER ELECTRICAL INC | 2532 VERNE ROBERTS CIRCLE | ANTIOCH | CA | 94509 | |
| 4951936 | Banister, Kevin R | Address on file | | | | |
| 7336493 | Banjanin, Richard Charles | Address on file | | | | |
| 6064342 | BANK NEW YORK TRUST COMPANY N A ,BNY WESTERN TRUST COMPANY,INDENTURE OF MORTGAGE | 400 South Hope Street, Suite 400 | Los Angeles | CA | 90071 | |
| 6064345 | BANK NEW YORK TRUST COMPANY N A ,BNY WESTERN TRUST COMPANY,SECOND SUPPLEMENTAL INDENTURE OF MORTGAGE,SUPPLEMENT TO INDENTURE OF MORTGAGE | 400 South Hope Street, Suite 400 | Los Angeles | CA | 90071 | |
| 6064346 | BANK NEW YORK TRUST COMPANY N A ,BNY WESTERN TRUST COMPANY,SUPPLEMENT TO INDENTURE OF MORTGAGE,FIRST SUPPLEMENTAL INDENTURE OF MORTGAGE | 400 South Hope Street, Suite 400 | Los Angeles | CA | 90071 | |
| 6064347 | BANK NEW YORK TRUST COMPANY N A,BNY WESTERN TRUST COMPANY | 400 South Hope Street, Suite 400 | Los Angeles | CA | 90071 | |
| 6064352 | BANK NEW YORK TRUST COMPANY N A,BNY WESTERN TRUST COMPANY,RELEASE OF MORTGAGE | 400 South Hope Street, Suite 400 | Los Angeles | CA | 90071 | |
| 6064363 | BANK NEW YORK TRUST COMPANY N A,RELEASE OF MORTGAGE,BNY WESTERN TRUST COMPANY | 400 South Hope Street, Suite 400 | Los Angeles | CA | 90071 | |
| 6064366 | Bank of America | 100 North Tryon St | Charlotte | NC | 28255 | |
| 4916610 | BANK OF AMERICA | ACCOUNT ANALYSIS, ATTN: PATRICK BOULTINGHOUSE | LOS ANGELES | CA | 90074-2327 | |
| 4916609 | BANK OF AMERICA | ACCOUNT ANALYSIS, ATTN: PATRICK BOULTINGHOUSE | SAN FRANCISCO | CA | 94161-9880 | |
| 6010592 | BANK OF AMERICA | P.O. BOX 61000 | SAN FRANCISCO | CA | 94161-9880 | |
| 5866620 | BANK OF AMERICA CORP. | Address on file | | | | |
| 7167192 | Bank of America N.A., as former administrative agent | c/o Pillsbury Winthrop Shaw Pittman LLP, Attn: Leo T. Crowley, 31 West 52nd Street | New York | NY | 10019 | |
| 7167192 | Bank of America N.A., as former administrative agent | Attn: John McCusker, One Bryant Park | New York | NY | 10036 | |
| 4916611 | BANK OF AMERICA NA | ATTN: PATRICK BOULTINGHOUSE, 150 N COLLEGE ST NC1-028-17-06 | CHARLOTTE | NC | 28255 | |
| 7779247 | BANK OF AMERICA NA EXECUTOR | ESTATE OF M HELEN ATTRIDE, C/O US TRUST ATTN BETH GDANSKI, 5200 TOWN CENTER CIR STE 500 | BOCA RATON | FL | 33486-1018 | |
| 7678412 | BANK OF AMERICA TR | Address on file | | | | |
| 7912991 | Bank of America, Merrill | 1300 American Blvd. | Pennington | NJ | 08534 | |
| 6010342 | BANK OF AMERICA, N.A. | ATTN: PATRICK BOULTINGHOUSE, 401 N TRYON ST | CHARLOTTE | NC | 28255 | |
| 7911413 | Bank of Korea | Kirby McInerney LLP, Attn: Daniel Hume and Elaine Mui, 250 Park Avenue, Suite 820 | New York | NY | 10177 | |
| 6064371 | Bank of Marin | 1450 Grant Ave | Novato | CA | 94945 | |
| 5006227 | Bank of Marin | Attn: President/General Counsel, 504 Redwood Boulevard, Suite 100 | Novato | CA | 94947 | |
| 5807800 | BANK OF MO | Attn: Regulatory, MIS Reporting and Controls, 100 King St, 24th FL | Toronto | ON | M5X 1A1 | |
| 6064373 | BANK OF MONTREAL | 100 King St, 24th FL | Toronto | ON | M5X 1A9 | |
| 7940296 | BANK OF MONTREAL | 24TH FL | TORONTO | ON | M5X 1A1 | |
| 6064374 | Bank of New York Mellon | 240 Greenwich St | New York | NY | 10007 | |
| 4916613 | Bank of New York Mellon | Attn: Nader Souri, 240 Greenwich Street | New York | NY | 10286 | |
| 4974195 | Bank of New York Mellon | Attn: Timothy J. Marchando, 500 Grant Street, BNY Mellon Center, Suite 410 | Pittsburgh | PA | 15258-0001 | |
| 7785804 | BANK OF OKLAHOMA NA | FBO STATE OF OK UNCLAIMED PROPERTY, ACCOUNT 71-8140-01-5 ATTN TRUST SECURITIES, 6242 E 41ST ST # BTC-2W | TULSA | OK | 74135-6118 | |
| 7787148 | BANK OF OKLAHOMA NA | FBO ST OF OK UNCLAIMED PROP ACCOUNT, ACCT 71-8140-01-5 ATT:TRUST SECURITIES, 6242 EAST 41ST ST, BTC-2W | TULSA | OK | 74135 | |
| 6064384 | Bank of Stockton, Trustee of the Ann LaRue Matlow Trust | John K. La Rue, Trustee, P.O. Box 1030 | Aptos | CA | 95001 | |
| 6064385 | BANK PROPERTIES LP - 1120 NYE ST STE 400 | 1120 NYE STREET STE 400 | SAN RAFAEL | CA | 94901 | |
| 6146017 | BANKE BARBARA R TR | Address on file | | | | |
| 6135239 | BANKE JEFFREY B & SUSAN M | Address on file | | | | |
| 5912991 | Bankers Standard Insurance Company | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5915605 | Bankers Standard Insurance Company | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5913588 | Bankers Standard Insurance Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 6118319 | Bankers Standard Insurance Company | 463 Walnut Street, 4th Floor | Philadelphia | PA | 19106 | |
| 4999926 | Bankers Standard Insurance Company | COZEN O'CONNOR, Howard D. Maycon, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 4999927 | Bankers Standard Insurance Company | COZEN O'CONNOR, Kevin D. Bush, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 4945392 | Bankers Standard Insurance Company | Cozen O'Connor, Kevin D. Bush, Thomas M. Regan, David D. Brisco, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5913321 | Bankers Standard Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 6009618 | Bankers Standard Insurance Company; Civil Service Employees Insurance Company; Fireman's Fund Insurance Company; Homesite Insurance Company of California | Certain Underwriter's at Lloyd's London; Peerless Insurance Company; Metropolitan Property and Casua, HOWARD D. MAYCON, 601 S FIGUEROA STREET, SUITE 3700 | LOS ANGELES | CA | 90017 | |
| 5937419 | Bankers Standard Insurance Company; Civil Service Employees Insurance Company; Fireman's Fund Insurance Company; Homesite Insurance Company of California | Certain Underwriter's at Lloyd's London; Peerless Insurance Company; Metropolitan Property and Casua, Howard D. Maycon, COZEN O'CONNOR, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 6009617 | Bankers Standard Insurance Company; Civil Service Employees Insurance Company; Fireman's Fund Insurance Company; Homesite Insurance Company of California | Certain Underwriter's at Lloyd's London; Peerless Insurance Company; Metropolitan Property and Casua, KEVIN D. BUSH, 501 WEST BROADWAY, SUITE 1610 | SAN DIEGO | CA | 92101 | |
| 5937418 | Bankers Standard Insurance Company; Civil Service Employees Insurance Company; Fireman's Fund Insurance Company; Homesite Insurance Company of California; Certain Underwriter's at Lloyd's London | Peerless Insurance Company; Metropolitan Property and Casua, Kevin D. Bush, Cozen O'Connor, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 4916614 | BANKERS TRUST CO | c/o ADP PAYROLL DEPOSIT CUSTODIAL, 1 BANKERS TRUST PLAZA | NEW YORK | NY | 10005-0192 | |
| 6041365 | BANKERS TRUST COMPANY,ELLINGHOUSE,OSCAR,SAN FRANCISCO CITY COUNTY,UNION TRUST COMPANY SAN FRANCISCO | 1223 Cavanaugh Way | Sacramento | CA | 95822 | |
| 6041366 | BANKERS TRUST COMPANY,UNION TRUST COMPANY SAN FRANCISCO,SAN FRANCISCO CITY COUNTY,ELLINGHOUSE,OSCAR | 1223 Cavanaugh Way | Sacramento | CA | 95822 | |
| 7326569 | Bankruptcy Estate of Profit Recovery Center, LLC (Case No. 17-30327 DM) | Charles P. Maher, 268 Bush St., No. 3335 | San Francisco | CA | 94104 | |
| 6141930 | BANKS CHARLES G & BANKS HEIDI ANN | Address on file | | | | |
| 4910908 | Banks Jr., John | Address on file | | | | |
| 5866621 | BANKS, BRADLEY | Address on file | | | | |
| 5001890 | Banks, Charles | Hansen & Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5001888 | Banks, Charles | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5001889 | Banks, Charles | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 7338887 | Banks, Clayton | Address on file | | | | |
| 4971859 | Banks, Doug | Address on file | | | | |
| 5001893 | Banks, Heidi | Hansen & Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5001891 | Banks, Heidi | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5001892 | Banks, Heidi | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4981411 | Banks, James | Address on file | | | | |
| 4997655 | Banks, Janet | Address on file | | | | |
| 7190332 | Banks, Laurie Wynn | Address on file | | | | |
| 7190332 | Banks, Laurie Wynn | Address on file | | | | |
| 4983469 | Banks, Leslie | Address on file | | | | |
| 4986603 | Banks, Linda | Address on file | | | | |
| 4944750 | BANKS, LYDIA | 184 E 2ND AVENUE | CHICO | CA | 95926 | |
| 7293160 | Banks, Mary | James P Frantz, 402 West Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7211105 | Banks, Mary | Address on file | | | | |
| 7324478 | Banks, Mary | Address on file | | | | |
| 7486703 | Banks, Mary E. | Address on file | | | | |
| 7243987 | Banks, Mary H. | Address on file | | | | |
| 4956464 | Banks, Miko | Address on file | | | | |
| 4963429 | Banks, Norman Edward | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4988701 | Banks, Thomas | Address on file | | | | |
| 7073632 | Banks, Will Otis | Address on file | | | | |
| 7073632 | Banks, Will Otis | Address on file | | | | |
| 7073632 | Banks, Will Otis | Address on file | | | | |
| 7190333 | Banks, William Edward | Address on file | | | | |
| 7190333 | Banks, William Edward | Address on file | | | | |
| 4944830 | Banks, Yolanda | 12500 Pattison Rd | Burson | CA | 95252 | |
| 6146823 | BANKSON JAMES N TR & BANKSON MARTHA A TR | Address on file | | | | |
| 4990005 | Bankson, Susan | Address on file | | | | |
| 4944737 | Bankston, Ernest | 1699 Primavera Lane | Nipomo | CA | 93444 | |
| 4979323 | Bankston, Helen H | Address on file | | | | |
| 7146416 | Bankston, Larry | Address on file | | | | |
| 7950491 | Bankston, Larry | Address on file | | | | |
| 7146416 | Bankston, Larry | Address on file | | | | |
| 7232168 | Bann Companies LLC | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7919209 | Banner Health | Address on file | | | | |
| 7919209 | Banner Health | Address on file | | | | |
| 4916615 | BANNER LASSEN MEDICAL CENTER | PO Box 29693 | PHOENIX | AZ | 85038 | |
| 7238791 | Banner Mountain Family Trust | Address on file | | | | |
| 4916616 | BANNER UNION HILLS SURGERY CTR LLC | PO Box 2926 | PHOENIX | AZ | 85062-2926 | |
| 6174496 | Banner, Erika | Address on file | | | | |
| 6133176 | BANNERMAN RONALD M AND JULIE B H/W | Address on file | | | | |
| 7175994 | BANNISTER, BARBARA JEAN | Address on file | | | | |
| 7175994 | BANNISTER, BARBARA JEAN | Address on file | | | | |
| 7175994 | BANNISTER, BARBARA JEAN | Address on file | | | | |
| 7175994 | BANNISTER, BARBARA JEAN | Address on file | | | | |
| 5006671 | Bannister, Haley | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006672 | Bannister, Haley | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4945792 | Bannister, Haley | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7278243 | Bannister, Haley | Address on file | | | | |
| 5006667 | Bannister, Stuart | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006668 | Bannister, Stuart | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4945790 | Bannister, Stuart | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7284136 | Bannister, Stuart | Address on file | | | | |
| 5006669 | Bannister, Terrie | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006670 | Bannister, Terrie | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4945791 | Bannister, Terrie | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7250311 | Bannister, Terrie | Address on file | | | | |
| 5866622 | Bannon Investors Ltd. | Address on file | | | | |
| 6135072 | BANNON JAMIE | Address on file | | | | |
| 7186216 | BANNOW, ASHLEY | Address on file | | | | |
| 6135113 | BANO FIORELLA | Address on file | | | | |
| 6145269 | BANOVICH JOSEPH THOMAS TR | Address on file | | | | |
| 7325200 | Banovich, Grace B | Grace Banovich, , 50 E Street | Santa Rosa | CA | 95404 | |
| 7226606 | Banovich, Jody | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 598 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7220375 | Banovich, trustee, Jody | Address on file | | | | |
| 6140683 | BANSAL SANJAY & SWATI | Address on file | | | | |
| 5866623 | Bansal, Amrit | Address on file | | | | |
| 4912417 | Bansal, Jaya | Address on file | | | | |
| 7163970 | BANSAL, SANJAY | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7163970 | BANSAL, SANJAY | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7142435 | Banschri Digvijay Patel | Address on file | | | | |
| 7142435 | Banschri Digvijay Patel | Address on file | | | | |
| 7142435 | Banschri Digvijay Patel | Address on file | | | | |
| 7142435 | Banschri Digvijay Patel | Address on file | | | | |
| 5866624 | BANSOD, NEELESH | Address on file | | | | |
| 7321837 | Banstra, Trenton Tyler | Address on file | | | | |
| 7189205 | Banstra, Trenton Tyler | Address on file | | | | |
| 4975261 | Banta | 1439 PENINSULA DR, Po Box 660 | Chico | CA | 95927 | |
| 6105027 | Banta | Address on file | | | | |
| 6064387 | BANTA CARBONA IRRIG DIST | 445 Golden Gate Avenue, Suite 10600 | San Francisco | CA | 94102 | |
| 7940297 | BANTA CARBONA IRRIG DIST | 445 GOLDEN GATE AVENUE SUITE 10600 | SAN FRANCISCO | CA | 94102-7019 | |
| 6064390 | BANTA CARBONA IRRIGATION DISTRICT,BANTACARBONA IRRIGATION DISTRICT | 3514 W Lehman Rd | Tracy | CA | 95304 | |
| 4960102 | Banta, Eric | Address on file | | | | |
| 4964987 | Banta, Ilorlina T | Address on file | | | | |
| 7247765 | Banta, Joseph | Address on file | | | | |
| 4978326 | Banta, Leslie | Address on file | | | | |
| 4978398 | Banta, Stanley | Address on file | | | | |
| 4992490 | Banta, Steven | Address on file | | | | |
| 4916617 | BANTA-CARBONA IRRIGATION DISTRICT | 3514 W LEHMAN RD | TRACY | CA | 95304 | |
| 5984158 | Bantam-Sims, Benjamin | Address on file | | | | |
| 6162391 | Bantilan, Rolando | Address on file | | | | |
| 4971270 | Bantique, Eric | Address on file | | | | |
| 4962274 | Banton, Michael | Address on file | | | | |
| 6064391 | Banton, Michael | Address on file | | | | |
| 7174131 | BANTTARI TRUST DATED JANUARY 28, 2004 | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174131 | BANTTARI TRUST DATED JANUARY 28, 2004 | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 4998299 | Banttari, Joel | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4998300 | Banttari, Joel | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7174132 | BANTTARI, JOEL | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174132 | BANTTARI, JOEL | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 5008192 | Banttari, Joel | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5937420 | Banttari, Joel; Banttari, Monica (Joses); Banttari, Joel; Banttari, Monica, as trustees of the Banttari Trust dated January 28, 2004 (Ashton) | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5937421 | Banttari, Joel; Banttari, Monica (Joses); Banttari, Joel; Banttari, Monica, as trustees of the Banttari Trust dated January 28, 2004 (Ashton) | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5975798 | Banttari, Joel; Banttari, Monica (Joses); Banttari, Joel; Banttari, Monica, as trustees of the Banttari Trust dated January 28, 2004 (Ashton) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5937422 | Banttari, Joel; Banttari, Monica (Joses); Banttari, Joel; Banttari, Monica, as trustees of the Banttari Trust dated January 28, 2004 (Ashton) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 450 A St Ste 500 | San Diego | CA | 92101-4290 | |
| 7174133 | BANTTARI, MONICA | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174133 | BANTTARI, MONICA | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 4998301 | Banttari, Monica, as trustees of the Banttari Trust dated January 28, 2004 (Ashton) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4998302 | Banttari, Monica, as trustees of the Banttari Trust dated January 28, 2004 (Ashton) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008193 | Banttari, Monica, as trustees of the Banttari Trust dated January 28, 2004 (Ashton) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 7169743 | BANTUM, DONALD CRAIG | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 4976568 | Bantum, John | Address on file | | | | |
| 7169755 | BANTUM, JUDY | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7195964 | BANTUM, JUDY | Address on file | | | | |
| 7341006 | Bantum, Ronald & Camilla | Address on file | | | | |
| 7341006 | Bantum, Ronald & Camilla | Address on file | | | | |
| 7341006 | Bantum, Ronald & Camilla | Address on file | | | | |
| 7341006 | Bantum, Ronald & Camilla | Address on file | | | | |
| 4973163 | Bantz, Nicholas Eugene | Address on file | | | | |
| 5983671 | Banuelos, Andrea | Address on file | | | | |
| 4984858 | Banuelos, Ardith | Address on file | | | | |
| 5986305 | banuelos, carrissa | Address on file | | | | |
| 4937715 | banuelos, carrissa | 1253 los olivos dr | salinas | CA | 93901 | |
| 7158685 | BANUELOS, CHARLOTTE MARIE | Mary Alexander, 44 Montgomery St., Suite 1303 | San Francisco | CA | 94104 | |
| 7158685 | BANUELOS, CHARLOTTE MARIE | Mary E. Alexander, Attorney, Mary Alexander & Associates, 44 Montgomery Street, Ste. 1303 | San Francisco | CA | 94104 | |
| 4988934 | Banuelos, Craig | Address on file | | | | |
| 4914608 | Banuelos, Cristian | Address on file | | | | |
| 7158689 | BANUELOS, DANIEL | Mary E. Alexander, Mary Alexander & Associates, 44 Montgomery Street, Ste. 1303 | San Francisco | CA | 94104 | |
| 7158687 | BANUELOS, DANIEL | Mary E. Alexander, Attorney, Mary Alexander & Associates, 44 Montgomery Street, Ste. 1303 | San Francisco | CA | 94104 | |
| 7158686 | Banuelos, Daniel | Address on file | | | | |
| 7158684 | BANUELOS, DANIEL JACOB | Mary Alexander, 44 Montgomery St., Suite 1303 | San Francisco | CA | 94104 | |
| 7158684 | BANUELOS, DANIEL JACOB | Mary E. Alexander, Attorney, Mary Alexander & Associates, 44 Montgomery Street, Ste. 1303 | San Francisco | CA | 94104 | |
| 5903596 | BANUELOS, DOMINGO | Address on file | | | | |
| 4990506 | Banuelos, John | Address on file | | | | |
| 7182337 | Banuelos, John Daniel | Address on file | | | | |
| 7182337 | Banuelos, John Daniel | Address on file | | | | |
| 5992913 | banuelos, juan | Address on file | | | | |
| 7483913 | Banuelos, Kendra Gonzalez | Address on file | | | | |
| 4954776 | Banuelos, Michelle Renae | Address on file | | | | |
| 4957603 | Banuelos, Pascual S | Address on file | | | | |
| 5936943 | BANUELOS, RICHARD | Address on file | | | | |
| 4970545 | Banuelos, Terentius | Address on file | | | | |
| 4960044 | Banuelos, Trinidad J | Address on file | | | | |
| 7482267 | Banuet, Tina | Address on file | | | | |
| 7482267 | Banuet, Tina | Address on file | | | | |
| 4962232 | Banwarth, Kelly | Address on file | | | | |
| 5993009 | Banwarth, Ronald | Address on file | | | | |
| 7158771 | BANWELL, JAYA | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7226151 | Banwell, Shannon | Address on file | | | | |
| 4986712 | Banyasz, Craig | Address on file | | | | |
| 4985569 | Banzet, Gerald | Address on file | | | | |
| 4997951 | Banzon, Belen | Address on file | | | | |
| 4914365 | Banzon, Kristopher Jay | Address on file | | | | |
| 4973156 | Bao, Laura-Roselia | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 600 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4914105 | Bao, Tingwen | Address on file | | | | |
| 6145353 | BAPAT ASHOK R & BAPAT SHAILA A | Address on file | | | | |
| 4997433 | Baptist, Dale | Address on file | | | | |
| 4949523 | Baptist, Jared | Address on file | | | | |
| 4949523 | Baptist, Jared | Address on file | | | | |
| 4949522 | Baptist, Joan | Wagner, Jones, Kopfman, & Artenian LLP, Nicholas J.P. Wagner, Laura E. Brown, 1111 Herndon, Ste. 317 | Fresno | CA | 93720 | |
| 4949521 | Baptist, Leon | Wagner, Jones, Kopfman, & Artenian LLP, Nicholas J.P. Wagner, Laura E. Brown, 1111 Herndon, Ste. 317 | Fresno | CA | 93720 | |
| 7216356 | Baptist, Sr., Leon | Address on file | | | | |
| 7216356 | Baptist, Sr., Leon | Address on file | | | | |
| 4951361 | Baptista, Albert Butardo | Address on file | | | | |
| 4953180 | Baptista, Donald | Address on file | | | | |
| 4997272 | Baptista, Eusebio | Address on file | | | | |
| 4913524 | Baptista, Eusebio Butardo | Address on file | | | | |
| 7479376 | Baptista, Kelly | Address on file | | | | |
| 7159337 | BAPTISTA, KELLY KIMMEL | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159337 | BAPTISTA, KELLY KIMMEL | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4961082 | Baptista, Shannon | Address on file | | | | |
| 4979319 | Baptiste, Dale | Address on file | | | | |
| 6172066 | Baptiste, Leslie A. | Address on file | | | | |
| 7182338 | Baptiste, Leslie Adrian | Address on file | | | | |
| 7182338 | Baptiste, Leslie Adrian | Address on file | | | | |
| 7182339 | Baptiste, Melanie Sue | Address on file | | | | |
| 7182339 | Baptiste, Melanie Sue | Address on file | | | | |
| 5866625 | BAPU FARMING COMPANY, INC. | Address on file | | | | |
| 5866627 | Bar 20 Dairy | Address on file | | | | |
| 6064392 | Bar 20 Dairy LLC | PO Box 1231 | Fresno | CA | 93715 | |
| 7940298 | BAR 20 DAIRY, LLC | 24387 WEST WHITESBRIDGE AVENUE | KERMAN | CA | 93630 | |
| 6064393 | Bar 20 Dairy, LLC | Stephen J. Shehadey, 24387 West Whitesbridge Avenue | Kerman | CA | 93630 | |
| 4933953 | BAR ALE, INC. | P. O. BOX 699 | WILLIAMS | CA | 95987 | |
| 6064394 | BAR E DAIRY - SW SE SW 15 17 22 | 6970 CORONA AVE | KINGSBURG | CA | 93631 | |
| 5866628 | BAR TRIANGLE E RANCH | Address on file | | | | |
| 4972443 | Bara, Ernesto | Address on file | | | | |
| 4965924 | Baraan, Gibran Karl Fontelera | Address on file | | | | |
| 4959906 | Barabad, Jonathan | Address on file | | | | |
| 6144654 | BARACO CONRAD | Address on file | | | | |
| 4983537 | Baracosa, Kasmer | Address on file | | | | |
| 4929998 | BARAD, STEVEN J | 8120 TIMBERLAKE WAY STE 112 | SACRAMENTO | CA | 95823 | |
| 6064395 | Baradaran, Rasool | Address on file | | | | |
| 4970462 | Baradaran, Rasool | Address on file | | | | |
| 6121889 | Baradaran, Rasool | Address on file | | | | |
| 4916618 | BARADAT & PABOOJIAN | TRUST ACCOUNT, 720 W ALLUVIAL AVE | FRESNO | CA | 93711 | |
| 4954702 | Barairo, Sandra Silva | Address on file | | | | |
| 7186781 | Barajaf, Nyah | Address on file | | | | |
| 7186781 | Barajaf, Nyah | Address on file | | | | |
| 4954123 | Barajas Jr., Ricardo | Address on file | | | | |
| 4962411 | Barajas Ochoa, Cesar | Address on file | | | | |
| 4942128 | Barajas Rodriguez, Filiberto | 615 E. Sunset Ave | Santa Maria | CA | 93454 | |
| 6144134 | BARAJAS SERGIO OCHOA & OCHOA ESPERANZA | Address on file | | | | |
| 6132410 | BARAJAS TAMMIE | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5866629 | BARAJAS, ALFREDO | Address on file | | | | |
| 4915039 | Barajas, Carlos Jesus | Address on file | | | | |
| 4959315 | Barajas, Celia | Address on file | | | | |
| 5903610 | BARAJAS, CHRISTINA | Address on file | | | | |
| 4941779 | Barajas, David | 14662 7th Ave. | Hanford | CA | 95963 | |
| 7235278 | BARAJAS, ELFEGO | Address on file | | | | |
| 4968751 | Barajas, Erica Marie | Address on file | | | | |
| 7952299 | Barajas, Francisca | 235 N Third | Coalinga | CA | 93210 | |
| 7170496 | BARAJAS, HERLINDA | Address on file | | | | |
| 7170496 | BARAJAS, HERLINDA | Address on file | | | | |
| 4937630 | BARAJAS, JOAQUIN | 16820 El Rancho Way | Salinas | CA | 93907 | |
| 4963893 | Barajas, Jorge A | Address on file | | | | |
| 4912362 | Barajas, Luz Elena | Address on file | | | | |
| 7181581 | Barajas, Magdalena | Address on file | | | | |
| 7181581 | Barajas, Magdalena | Address on file | | | | |
| 7235395 | Barajas, Monica Maria | Address on file | | | | |
| 6175775 | Barajas, Osiris | Address on file | | | | |
| 7191816 | Barajas, Phillip Aguilar | Address on file | | | | |
| 4964545 | Barajas, Rafael | Address on file | | | | |
| 7230435 | Barajas, Roger | Address on file | | | | |
| 7301585 | Barajas, Roger Gabriel | Address on file | | | | |
| 4952131 | Barajas, Rosa Maria | Address on file | | | | |
| 5937073 | BARAJAS, ROSALVA | Address on file | | | | |
| 5001033 | Barajas, Rosendo | Edgar Law Firm, Donald S. Edgar, 408 College Avenue | Santa Rosa | CA | 95401 | |
| 5009471 | Barajas, Rosendo | Robins Cloud LLP, Bill Robins III, Robert T Bryson, Kevin M Pollack,, 808 Wilshire Boulevard, Suite 450 | Santa Monica | CA | 90401 | |
| 7167563 | BARAJAS, ROSENDO | Address on file | | | | |
| 5015433 | Barajas, Rosendo et al. | Address on file | | | | |
| 4969690 | Barajas, Stephanie | Address on file | | | | |
| 7172249 | Barajas, Tammie Lee | Address on file | | | | |
| 4969043 | Barajas-Ramos, Xochitl | Address on file | | | | |
| 5866630 | BARAK, LADISLAV | Address on file | | | | |
| 7952300 | BARAKAT CONSULTING INC | 696 San Ramon Valley Blvd Suite 265 | Danville | CA | 94526 | |
| 4976167 | Barakat, Geroge | 0195 LAKE ALMANOR WEST DR, 695-825 Gold Run Road | Susanville | CA | 96130 | |
| 6082165 | Barakat, Geroge | Address on file | | | | |
| 4935848 | Baral, Himanshu | 1941 Jackson Court | Fremont | CA | 94539 | |
| 5987359 | Baral, Himanshu | Address on file | | | | |
| 6160285 | Baraldi, Joann | Address on file | | | | |
| 6009153 | BARANAUSKAS, LINAS | Address on file | | | | |
| 4935987 | Baranco-Smith (Atty Repd), Lisa | 1970 Broadway, Ste. 750 | Oakland | CA | 94612 | |
| 5866650 | BARANDAR, HORMOZ | Address on file | | | | |
| 4936165 | Baranik Guitars-Baranik, Michael | 3850 Ramada Drive, Suite B1 | Paso Robles | CA | 93446 | |
| 6133813 | BARANKIN JOSEPH PAUL AND CATHERINE MARIE | Address on file | | | | |
| 7186814 | Baranov, Christine K | Address on file | | | | |
| 7186814 | Baranov, Christine K | Address on file | | | | |
| 6172632 | Baranowski, Maria | Address on file | | | | |
| 4913963 | Baranowski, Phil E | Address on file | | | | |
| 6141813 | BARANZINI JUDITH | Address on file | | | | |
| 4937170 | Baraona, James | 20714 Muheli Rd | Mi Wuk Village | CA | 95346 | |
| 6144795 | BARASCH PAUL W & MC LERRAN CAREN | Address on file | | | | |
| 7162252 | Barasch, Paul | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4924514 | BARASSI, LUIGI A | 1714 CLAY ST | SAN FRANCISCO | CA | 94109 | |
| 4958044 | Baraty, Dennis P | Address on file | | | | |
| 4956626 | Barawed, Vanessa Marie | Address on file | | | | |
| 4950982 | Barazi, Mohammad Ali | Address on file | | | | |
| 4950906 | Barazoto, Pamela L | Address on file | | | | |
| 6141049 | BARBA PEDRO | Address on file | | | | |
| 7304671 | Barba, Alberto | Address on file | | | | |
| 4996837 | Barba, Alberto | Address on file | | | | |
| 4959554 | Barba, Alejandro | Address on file | | | | |
| 4914379 | BARBA, Juliet J | Address on file | | | | |
| 4939877 | Barba, Kelsey | 620 32nd Street | Paso Robles | CA | 93445 | |
| 4979337 | Barba, Leo | Address on file | | | | |
| 4996178 | Barba, Myrna | Address on file | | | | |
| 4911728 | Barba, Myrna Jacinto | Address on file | | | | |
| 5979707 | Barba, Patricia | Address on file | | | | |
| 5001040 | Barba, Pedro | Law Offices of Alexander M. Schack, Alexander M. Schack, Natasha N. Serino, 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5001039 | Barba, Pedro | Murray Law Firm, Stephen B. Murray, Sr., Jessica Hayes, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5001041 | Barba, Pedro | Welty Welty, PC, Matthew H. Welty, Jack W. Weaver, 141 North Street | Healdsburg | CA | 95448 | |
| 5906702 | Barba, Pedro | Address on file | | | | |
| 4961677 | Barba, Rocio | Address on file | | | | |
| 4954930 | Barba, Rosa Marie | Address on file | | | | |
| 7952301 | Barba, Santos Rivera | 1441 Nottingham Circle | Los Banos | CA | 93635 | |
| 4924250 | BARBACCIA, LENA M | 165 BLOSSOM HILL RD | SAN JOSE | CA | 95123 | |
| 7190595 | Barbara & Cal Richardson Trust | Address on file | | | | |
| 7190595 | Barbara & Cal Richardson Trust | Address on file | | | | |
| 7781232 | BARBARA A ABFALTER TR | UA 01 08 01, ABFALTER FAMILY TRUST, 1775 HILLVIEW DR | SAN LEANDRO | CA | 94577-6303 | |
| 7678413 | BARBARA A ADAMS | Address on file | | | | |
| 7678414 | BARBARA A ADAMS & | Address on file | | | | |
| 7780940 | BARBARA A ALBRIGHT TR | UA 07 07 94, ALBRIGHT FAMILY TRUST, 1010 2ND ST APT 317 | LAFAYETTE | CA | 94549-4167 | |
| 7678415 | BARBARA A ALDER | Address on file | | | | |
| 7678416 | BARBARA A ALDER TTEE | Address on file | | | | |
| 7678417 | BARBARA A ARKWRIGHT & | Address on file | | | | |
| 7678418 | BARBARA A ARMITAGE | Address on file | | | | |
| 7678420 | BARBARA A BARHAM | Address on file | | | | |
| 7785938 | BARBARA A BAXTER | 460 N WINCHESTER BLVD APT 6 | SANTA CLARA | CA | 95050-5782 | |
| 7678421 | BARBARA A BENNER | Address on file | | | | |
| 7678422 | BARBARA A BERTOLI | Address on file | | | | |
| 7678423 | BARBARA A BIEDERMAN & | Address on file | | | | |
| 7153168 | Barbara A Blair | Address on file | | | | |
| 7195396 | Barbara A Blair | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195396 | Barbara A Blair | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7153168 | Barbara A Blair | Address on file | | | | |
| 7153168 | Barbara A Blair | Address on file | | | | |
| 7678424 | BARBARA A BORGERS | Address on file | | | | |
| 7678425 | BARBARA A BROUSSARD | Address on file | | | | |
| 7764000 | BARBARA A CARMICHAEL CUST | SARA ELIZABETH CARMICHAEL, CA UNIF TRANSFERS MIN ACT, 3031 BRACHETTO LOOP | SPARKS | NV | 89434-7307 | |
| 7678426 | BARBARA A CARMICHAEL CUST | Address on file | | | | |
| 7787049 | BARBARA A CARRE | 409 CENTRAL AVE | HANFORD | CA | 93230-4412 | |
| 7678427 | BARBARA A CARRE | Address on file | | | | |
| 7678429 | BARBARA A CASH | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7678430 | BARBARA A CHIMERO TR | Address on file | | | | |
| 7678431 | BARBARA A CLEAVER CUST | Address on file | | | | |
| 7678432 | BARBARA A COMAS | Address on file | | | | |
| 7678433 | BARBARA A CORUM | Address on file | | | | |
| 7678434 | BARBARA A DANA TR UA MAR 04 93 | Address on file | | | | |
| 7678435 | BARBARA A DANIEL | Address on file | | | | |
| 7784022 | BARBARA A DELANEY TR | UA 06 18 91, GORDON & VERNA VAN VLECK FAMILY REVOCABLE TRUST, 8749 PEDRICK RD | DIXON | CA | 95620-9604 | |
| 7765564 | BARBARA A DOUGHERY | 19713 MAYCREST WAY | GERMANTOWN | MD | 20876-6340 | |
| 7225651 | Barbara A Ehrenberger as Trustee under Barbara A Ehrenberger Trust | Address on file | | | | |
| 7305865 | Barbara A Ehrenberger as Trustee under Barbara A Ehrenberger Trust | Address on file | | | | |
| 7678436 | BARBARA A FISHER | Address on file | | | | |
| 7782302 | BARBARA A FULLWOOD | 9322 WIND TALKER | SAN ANTONIO | TX | 78251-4977 | |
| 7678437 | BARBARA A GAUDINIER | Address on file | | | | |
| 7762642 | BARBARA A GESSNER | TR UA SEP 19 01, BARBARA A GESSNER TRUST, 36783 REYNOLDS DR | FREMONT | CA | 94536-2506 | |
| 7678438 | BARBARA A GESSNER TTEE | Address on file | | | | |
| 7678439 | BARBARA A GIFFORD | Address on file | | | | |
| 7678440 | BARBARA A GILLILAND | Address on file | | | | |
| 7766931 | BARBARA A GILMORE TR GILMORE | FAMILY, LIVING TRUST UA DEC 17 91, 4059 RIDGE ST | FAIR OAKS | CA | 95628-7134 | |
| 7678441 | BARBARA A GRIFFIN | Address on file | | | | |
| 7678442 | BARBARA A GUARDINO TR UA JUL 14 | Address on file | | | | |
| 7678443 | BARBARA A HAGADORN | Address on file | | | | |
| 7767736 | BARBARA A HASLER | 419 ABRAMSON RD | TEMPLETON | CA | 93465-5407 | |
| 7767737 | BARBARA A HASLER & | WILLIAM S HASLER JT TEN, 419 ABRAMSON RD | TEMPLETON | CA | 93465-5407 | |
| 7678444 | BARBARA A HASLER TR | Address on file | | | | |
| 7678445 | BARBARA A HEALY | Address on file | | | | |
| 7768144 | BARBARA A HOHMAN & JOEL E METTLER | JT TEN, 433 SILVER SHADOW DR | SAN MARCOS | CA | 92078-4457 | |
| 7678446 | BARBARA A HORWITZ | Address on file | | | | |
| 7763784 | BARBARA A HUCKINS & BRENDA J | CRAIN TR UA OCT 03 96 THE BURRELL, FAMILY BYPASS TRUST, 4680 HOLM RD | PLACERVILLE | CA | 95667-7816 | |
| 7678447 | BARBARA A INLOW | Address on file | | | | |
| 7766534 | BARBARA A JOHNSON TOD | ROBIN BLAKE CUST AUTUMN RAE FRIEDL UNDER MN UNIF TRANSFERS, TO MINORS ACT SUBJECT TO STA TOD RULES, 28560 STATE HIGHWAY 25 | BELLE PLAINE | MN | 56011-5063 | |
| 7769138 | BARBARA A KELLER | 23905 BUTTEVILLE RD NE | AURORA | OR | 97002-9671 | |
| 7678448 | BARBARA A KERYAN CUST | Address on file | | | | |
| 7678449 | BARBARA A KING | Address on file | | | | |
| 7678450 | BARBARA A KORBA | Address on file | | | | |
| 7678451 | BARBARA A KVAM | Address on file | | | | |
| 7678452 | BARBARA A LEWIS | Address on file | | | | |
| 7933084 | BARBARA A LIEN,;, | 2026 WOODGLEN ST | SIMI VALLEY | CA | 93065 | |
| 7678453 | BARBARA A LUSK TR UA OCT 1 98 | Address on file | | | | |
| 7678454 | BARBARA A MANNING | Address on file | | | | |
| 7678455 | BARBARA A MEADOWS | Address on file | | | | |
| 7783371 | BARBARA A MEINTS CUST | LAURA M MEINTS, CA UNIF TRANSFERS MIN ACT, 1219 GERRY WAY | ROSEVILLE | CA | 95661-3428 | |
| 7678456 | BARBARA A MESHER | Address on file | | | | |
| 7771463 | BARBARA A MILBURN | 5211 SHAWNEE LN | OGDEN | UT | 84403-4630 | |
| 7678457 | BARBARA A MURPHY CUST | Address on file | | | | |
| 7678459 | BARBARA A MURPHY CUST | Address on file | | | | |
| 7678458 | BARBARA A MURPHY CUST | Address on file | | | | |
| 7678460 | BARBARA A MURPHY TR MURPHY | Address on file | | | | |
| 7678461 | BARBARA A NAVE | Address on file | | | | |
| 7678463 | BARBARA A NEALON | Address on file | | | | |
| 7772167 | BARBARA A NOLLER | 8600 SKYLINE DR OFC C | DALLAS | TX | 75243-4198 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7678464 | BARBARA A NORRISE | Address on file | | | | |
| 7678465 | BARBARA A OLSON | Address on file | | | | |
| 7678466 | BARBARA A PETROTTA TR | Address on file | | | | |
| 7678467 | BARBARA A PRINCE | Address on file | | | | |
| 7678468 | BARBARA A RAMSEY | Address on file | | | | |
| 7678469 | BARBARA A REED | Address on file | | | | |
| 7773580 | BARBARA A RICE | 46 HARWOOD LN | EAST ROCHESTER | NY | 14445-1914 | |
| 7678470 | BARBARA A RIEGER TOD | Address on file | | | | |
| 5915607 | Barbara A Robinson | Address on file | | | | |
| 5915609 | Barbara A Robinson | Address on file | | | | |
| 5915611 | Barbara A Robinson | Address on file | | | | |
| 5953849 | Barbara A Robinson | Address on file | | | | |
| 5915610 | Barbara A Robinson | Address on file | | | | |
| 5915606 | Barbara A Robinson | Address on file | | | | |
| 7773978 | BARBARA A ROWE | 507 BRISTOL CT | BENICIA | CA | 94510-1311 | |
| 7678471 | BARBARA A ROWE CUST | Address on file | | | | |
| 7143318 | Barbara A Sams | Address on file | | | | |
| 7143318 | Barbara A Sams | Address on file | | | | |
| 7143318 | Barbara A Sams | Address on file | | | | |
| 7143318 | Barbara A Sams | Address on file | | | | |
| 7678472 | BARBARA A SAWYER | Address on file | | | | |
| 7774420 | BARBARA A SCHULTHEIS | 8792 GRAPE WAGON CIR | SAN JOSE | CA | 95135-2160 | |
| 7762643 | BARBARA A SCHULTHEIS UA APR | 17 99 THE BARBARA A SCHULTHEIS, REVOCABLE LIVING TRUST, 8792 GRAPE WAGON CIR | SAN JOSE | CA | 95135-2160 | |
| 7778714 | BARBARA A SCOBLE | PO BOX 249 | NEVADA CITY | CA | 95959-0249 | |
| 7780748 | BARBARA A SMALLEY & | ADELLA C DANIELS JT TEN, 5290 BURKS MOUNTAIN RD | APPLING | GA | 30802-3307 | |
| 7774941 | BARBARA A SMITH | 112 COPPERS TRL | WILMINGTON | NC | 28411-6813 | |
| 7678473 | BARBARA A SMITH & | Address on file | | | | |
| 7182211 | Barbara A Spengler Trust | Address on file | | | | |
| 7182211 | Barbara A Spengler Trust | Address on file | | | | |
| 7786993 | BARBARA A STEWART | 18114 N SAN SALVADOR CT | SURPRISE | AZ | 85374 | |
| 7786619 | BARBARA A STEWART | 18114 N SAN SALVADOR CT | SURPRISE | AZ | 85374-8504 | |
| 7762644 | BARBARA A STEWART TR UA NOV 19 03 | THE BARBARA A STEWART TRUST, 18114 N SAN SALVADOR CT | SURPRISE | AZ | 85374-8504 | |
| 7779738 | BARBARA A THOMAS | 3939 LEE CIR | WHEAT RIDGE | CO | 80033-4070 | |
| 7678474 | BARBARA A TONIN TR | Address on file | | | | |
| 7678475 | BARBARA A TOZZI & | Address on file | | | | |
| 7678476 | BARBARA A TRIPP | Address on file | | | | |
| 7780452 | BARBARA A VERBOORT | 23905 BUTTEVILLE RD NE | AURORA | OR | 97002-9671 | |
| 7780066 | BARBARA A WHEELER EX | EST LOUIS R CAPELLO, 34 ISELIN LN | OCEANPORT | NJ | 07757-1191 | |
| 7678477 | BARBARA A WHITTON | Address on file | | | | |
| 7776814 | BARBARA A WILKINSON & | GEORGIA R WILKINSON &, BARBARA J ZULIANI JT TEN, 1203 S WYCLIFF AVE | SAN PEDRO | CA | 90732-3947 | |
| 7678478 | BARBARA A WILSON TR | Address on file | | | | |
| 7678479 | BARBARA A YOUNG | Address on file | | | | |
| 7678480 | BARBARA A YOUNGS TR UA FEB 23 81 | Address on file | | | | |
| 7483963 | Barbara A. Buhrz Trust | Address on file | | | | |
| 7175454 | Barbara A. Davis | Address on file | | | | |
| 7175454 | Barbara A. Davis | Address on file | | | | |
| 7175454 | Barbara A. Davis | Address on file | | | | |
| 7175454 | Barbara A. Davis | Address on file | | | | |
| 7175454 | Barbara A. Davis | Address on file | | | | |
| 7175454 | Barbara A. Davis | Address on file | | | | |
| 6173209 | Barbara A. Murphy and Charles H. Murphy Family Trust u/A Dtd 11.23.86 | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7459005 | Barbara A. Vlamis, Trustee of the Barbara A. Vlamis 2015 Trust dated October 20, 2015 | Address on file | | | | |
| 5909520 | Barbara Abbott | Address on file | | | | |
| 5906132 | Barbara Abbott | Address on file | | | | |
| 5911359 | Barbara Abbott | Address on file | | | | |
| 5902110 | Barbara Abbott | Address on file | | | | |
| 7678481 | BARBARA ACCOMAZZO | Address on file | | | | |
| 7678482 | BARBARA ADELSON CUST | Address on file | | | | |
| 7678483 | BARBARA AKBARIAN | Address on file | | | | |
| 7678484 | BARBARA ALDRIDGE | Address on file | | | | |
| 7678485 | BARBARA ALLEN CALL | Address on file | | | | |
| 7762252 | BARBARA ALLEY CUST | MICHAEL B ANAGNOS, UNIF GIFT MIN ACT CA, 2244 YOSEMITE DR | LODI | CA | 95242-2254 | |
| 7167965 | BARBARA AND RALPH LASSA TRUSTEES OF THE BARBARA JEAN LASSA AND RALPH E LASSA II TRUST | Address on file | | | | |
| 7762264 | BARBARA ANDERSON | 1882 TAYLOR RD, PO BOX 1959 | BETHEL ISLAND | CA | 94511-1959 | |
| 7326675 | Barbara Anderson | Barbara Amderson, , 21423 ne 29th | Ridgefield | wa | 98642 | |
| 7678486 | BARBARA ANDERSON | Address on file | | | | |
| 7678487 | BARBARA ANDERSON | Address on file | | | | |
| 7678488 | BARBARA ANDERSON & MITCHELL ANDERSON TR | Address on file | | | | |
| 7678489 | BARBARA ANGELA SHUMARD | Address on file | | | | |
| 7678490 | BARBARA ANN ANDERSON | Address on file | | | | |
| 7678491 | BARBARA ANN ARNOTT & | Address on file | | | | |
| 7196499 | Barbara Ann Beers | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196499 | Barbara Ann Beers | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196499 | Barbara Ann Beers | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196499 | Barbara Ann Beers | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196499 | Barbara Ann Beers | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196499 | Barbara Ann Beers | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7199025 | Barbara Ann Bradley | Address on file | | | | |
| 7199025 | Barbara Ann Bradley | Address on file | | | | |
| 7199025 | Barbara Ann Bradley | Address on file | | | | |
| 7199025 | Barbara Ann Bradley | Address on file | | | | |
| 7678494 | BARBARA ANN BUGBEE | Address on file | | | | |
| 7678495 | BARBARA ANN CAPDEVILLE | Address on file | | | | |
| 7763972 | BARBARA ANN CAREY | 34 HARDWOOD RD | PALMYRA | VA | 22963-2229 | |
| 7764443 | BARBARA ANN CLAREY & | BARBARA L CLAREY &, SUSAN E CLAREY JT TEN, 190 RIVERTON DR | SAN FRANCISCO | CA | 94132-1431 | |
| 7764807 | BARBARA ANN COX | 445 SACRAMENTO ST | RIO VISTA | CA | 94571-1600 | |
| 7678496 | BARBARA ANN FUGATE & | Address on file | | | | |
| 7678497 | BARBARA ANN JAFFE | Address on file | | | | |
| 7197155 | Barbara Ann Johnson | Address on file | | | | |
| 7197155 | Barbara Ann Johnson | Address on file | | | | |
| 7197155 | Barbara Ann Johnson | Address on file | | | | |
| 7198100 | BARBARA ANN JONES | Address on file | | | | |
| 7198100 | BARBARA ANN JONES | Address on file | | | | |
| 7152732 | Barbara Ann Juede-Santos | Address on file | | | | |
| 7152732 | Barbara Ann Juede-Santos | Address on file | | | | |
| 7152732 | Barbara Ann Juede-Santos | Address on file | | | | |
| 7152732 | Barbara Ann Juede-Santos | Address on file | | | | |
| 7152732 | Barbara Ann Juede-Santos | Address on file | | | | |
| 7152732 | Barbara Ann Juede-Santos | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7678498 | BARBARA ANN KILDUFF CUST | Address on file | | | | |
| 7142375 | Barbara Ann King | Address on file | | | | |
| 7142375 | Barbara Ann King | Address on file | | | | |
| 7142375 | Barbara Ann King | Address on file | | | | |
| 7142375 | Barbara Ann King | Address on file | | | | |
| 7770204 | BARBARA ANN LINDLEY | 838 LONG HILL RD | GILLETTE | NJ | 07933-1324 | |
| 7678499 | BARBARA ANN LITTLE | Address on file | | | | |
| 7339127 | Barbara Ann Llamas Revocable Living Trust | Address on file | | | | |
| 7339127 | Barbara Ann Llamas Revocable Living Trust | Address on file | | | | |
| 7198166 | BARBARA ANN MILLER | Address on file | | | | |
| 7198166 | BARBARA ANN MILLER | Address on file | | | | |
| 7678500 | BARBARA ANN MILLER | Address on file | | | | |
| 7837449 | BARBARA ANN MILLER & | ROBERT EARL WHITFIELD EX, EST HELEN JEAN WHITFIELD, 4957 LOWRY CT | UNIONCITY | CA | 94587-5539 | |
| 7678501 | BARBARA ANN NARDI & | Address on file | | | | |
| 7678502 | BARBARA ANN NAVARRO | Address on file | | | | |
| 7783472 | BARBARA ANN PARKER & | ROBERT G PARKER JT TEN, 1733 GOLDDUST DR | SPARKS | NV | 89436-9306 | |
| 7786934 | BARBARA ANN PHILLIPS | 2771 CEDAR ST | SUTTER | CA | 95982-2164 | |
| 7786595 | BARBARA ANN PHILLIPS | PO BOX 102 | SUTTER | CA | 95982-0102 | |
| 7184192 | Barbara Ann Ramsey | Address on file | | | | |
| 7184192 | Barbara Ann Ramsey | Address on file | | | | |
| 7678503 | BARBARA ANN RUPP CUST | Address on file | | | | |
| 7775127 | BARBARA ANN SPENCER | 1296 PLATA CANADA DR | CANTONMENT | FL | 32533-6319 | |
| 7678504 | BARBARA ANN VANDERCOURT | Address on file | | | | |
| 7678505 | BARBARA ANN WORMS | Address on file | | | | |
| 7678506 | BARBARA ANN YOUNG | Address on file | | | | |
| 7678507 | BARBARA ANNE EDWARDS | Address on file | | | | |
| 7678508 | BARBARA ANNE F PAUL | Address on file | | | | |
| 7678509 | BARBARA ANNE GEGAN | Address on file | | | | |
| 7678510 | BARBARA ANNE MAYBERRY | Address on file | | | | |
| 7678511 | BARBARA ANNE QUIGLEY | Address on file | | | | |
| 7678512 | BARBARA ANNE SELBACH | Address on file | | | | |
| 7678514 | BARBARA ANNE STEWART TR UA | Address on file | | | | |
| 7678515 | BARBARA ANNE WHITTAKER | Address on file | | | | |
| 7198386 | BARBARA ANNETTE WILSON NICHOLS | Address on file | | | | |
| 7198386 | BARBARA ANNETTE WILSON NICHOLS | Address on file | | | | |
| 7678516 | BARBARA AVILLA HURLEY | Address on file | | | | |
| 7169458 | Barbara Avis Beals | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169458 | Barbara Avis Beals | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169458 | Barbara Avis Beals | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169458 | Barbara Avis Beals | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7678518 | BARBARA B DUNGCA CUST | Address on file | | | | |
| 7678519 | BARBARA B HAMMOCK | Address on file | | | | |
| 7767797 | BARBARA B HEACOX & BURGESS W | HEACOX TR, HEACOX LIVING TRUST UA AUG 26 91, 3770 19TH ST | SACRAMENTO | CA | 95818-4157 | |
| 7784577 | BARBARA B LANCASTER | 408 RIDGE CIRCLE | WAYNESBORO | VA | 22980-5430 | |
| 7781579 | BARBARA B PEPELKO & | WILLIAM E PEPELKO JT TEN, 1013 WILHELM DR | GREAT FALLS | VA | 22066-2524 | |
| 7678520 | BARBARA B RILEY TR UA SEP 16 08 | Address on file | | | | |
| 7774263 | BARBARA B SAUNDERS & | NANCY L TURNER JT TEN, 4133 ARCHCREEK WAY | BUFORD | GA | 30519-8432 | |
| 7678521 | BARBARA B WELCH | Address on file | | | | |
| 7678522 | BARBARA B WRIGHT | Address on file | | | | |
| 7991928 | Barbara B. Rusch (IRA Rollover) | Address on file | | | | |
| 7769145 | BARBARA BAILEY KELLEY CUST | COLLEEN BAILEY KELLEY UNIF, GIFT MIN ACT CA, 1772 FROBISHER WAY | SAN JOSE | CA | 95124-1723 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7678523 | BARBARA BAILEY KELLEY CUST | Address on file | | | | |
| 7762653 | BARBARA BARBARIA | 2994 19TH AVE | SAN FRANCISCO | CA | 94132-1604 | |
| 7678524 | BARBARA BATT TR UA JAN 18 98 THE | Address on file | | | | |
| 7782716 | BARBARA BAWDEN & LEANNE | BARNHURST JT TEN, 3093 MILLERAMA AVE | WEST VALLEY CITY | UT | 84119 | |
| 7678525 | BARBARA BAWDEN & LEANNE | Address on file | | | | |
| 7072908 | Barbara Beach, as an individual, and on behalf of the Barbara Beach Revocable Trust | Address on file | | | | |
| 7483154 | Barbara Beach, Individually and as trustee of the Barbara Beach Revocable Inter Vivos Trust | Address on file | | | | |
| 7143923 | Barbara Beaver | Address on file | | | | |
| 7143923 | Barbara Beaver | Address on file | | | | |
| 7143923 | Barbara Beaver | Address on file | | | | |
| 7143923 | Barbara Beaver | Address on file | | | | |
| 7678527 | BARBARA BEH MARKS CUST | Address on file | | | | |
| 7678528 | BARBARA BEHNKE HERALD | Address on file | | | | |
| 7772524 | BARBARA BELCHER PANELLI | 2303 CORY AVE | SAN JOSE | CA | 95128-1308 | |
| 7177289 | Barbara Belletto | Address on file | | | | |
| 7187416 | Barbara Belletto | Address on file | | | | |
| 7187416 | Barbara Belletto | Address on file | | | | |
| 7193494 | BARBARA BENAVIDEZ | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193494 | BARBARA BENAVIDEZ | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7678529 | BARBARA BENEDICT BUNKER | Address on file | | | | |
| 7678530 | BARBARA BERGESON | Address on file | | | | |
| 7678531 | BARBARA BERGMAN | Address on file | | | | |
| 7678532 | BARBARA BERRINGER | Address on file | | | | |
| 7763016 | BARBARA BERRYHILL | PO BOX 1757 | NASHVILLE | IN | 47448-1757 | |
| 7763037 | BARBARA BETHEL & | BENNIE BETHEL JT TEN, 17205 S DEL REY AVE | KINGSBURG | CA | 93631-9526 | |
| 5910143 | Barbara Bevier | Address on file | | | | |
| 5902883 | Barbara Bevier | Address on file | | | | |
| 5906850 | Barbara Bevier | Address on file | | | | |
| 7678533 | BARBARA BILLINGTON | Address on file | | | | |
| 5909034 | Barbara Bjornstad | Address on file | | | | |
| 5912463 | Barbara Bjornstad | Address on file | | | | |
| 5910998 | Barbara Bjornstad | Address on file | | | | |
| 5905575 | Barbara Bjornstad | Address on file | | | | |
| 5911876 | Barbara Bjornstad | Address on file | | | | |
| 7770076 | BARBARA BLAKE TR UA JUN 12 06 | MARILYN E BLAKE TRUST, 63 PINE AVE | SAN CARLOS | CA | 94070-2934 | |
| 7678534 | BARBARA BLAKENEY DOLLENS | Address on file | | | | |
| 7678535 | BARBARA BLUM | Address on file | | | | |
| 7462569 | Barbara Bodle-Pedersen Separate Property Trust | Address on file | | | | |
| 7462569 | Barbara Bodle-Pedersen Separate Property Trust | Address on file | | | | |
| 7197338 | Barbara Bodle-Pedersen Separate Property Trust | Address on file | | | | |
| 7197338 | Barbara Bodle-Pedersen Separate Property Trust | Address on file | | | | |
| 7197338 | Barbara Bodle-Pedersen Separate Property Trust | Address on file | | | | |
| 7197338 | Barbara Bodle-Pedersen Separate Property Trust | Address on file | | | | |
| 7197338 | Barbara Bodle-Pedersen Separate Property Trust | Address on file | | | | |
| 7197338 | Barbara Bodle-Pedersen Separate Property Trust | Address on file | | | | |
| 7836292 | BARBARA BOJOVIC | HEIMGARTEN 64, 40231 DUSSELDORF | GERMANY | S8 | 40231 | |
| 7678536 | BARBARA BOJOVIC | Address on file | | | | |
| 7678537 | BARBARA BOLTIN | Address on file | | | | |
| 7678538 | BARBARA BONDI RELLES | Address on file | | | | |
| 7678539 | BARBARA BONIFIELD | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 608 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7678540 | BARBARA BOOTHE CHRISTIE | Address on file | | | | |
| 7678541 | BARBARA BORST SNOW | Address on file | | | | |
| 5915615 | Barbara Bowen | Address on file | | | | |
| 5915614 | Barbara Bowen | Address on file | | | | |
| 5915613 | Barbara Bowen | Address on file | | | | |
| 5915612 | Barbara Bowen | Address on file | | | | |
| 7678542 | BARBARA BRACCO SIPES CUST | Address on file | | | | |
| 7678543 | BARBARA BRANDI BOYLE & | Address on file | | | | |
| 7678544 | BARBARA BROWN CUST | Address on file | | | | |
| 7193176 | BARBARA BUSTOS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193176 | BARBARA BUSTOS | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7678545 | BARBARA BYERS MC CARTHY TR | Address on file | | | | |
| 7784338 | BARBARA BYRD | PO BOX 5396 | WALNUT CREEK | CA | 94596 | |
| 7678546 | BARBARA BYRD | Address on file | | | | |
| 7786655 | BARBARA C BERGSTRAND | 4804 W ST JOE HWY | LANSING | MI | 48917-4015 | |
| 7678549 | BARBARA C BLAGG | Address on file | | | | |
| 7784311 | BARBARA C BONACCI | 11 ALEXANDER AVE | DANBURY | CT | 06810-4101 | |
| 7678550 | BARBARA C BONACCI | Address on file | | | | |
| 7678553 | BARBARA C DUNZELLO | Address on file | | | | |
| 7782828 | BARBARA C LA BARBARA TR UA | DEC 29 94 THE CLAIRE DOROTHY, ROGERS REVOCABLE LIVING TRUST, 101 JACKSON DR | NOVATO | CA | 94947 | |
| 7782441 | BARBARA C LA BARBARA TR UA | DEC 29 94 THE CLAIRE DOROTHY, ROGERS REVOCABLE LIVING TRUST, 101 JACKSON DR | NOVATO | CA | 94947-4477 | |
| 7780671 | BARBARA C MEYERS TR | UA 06 25 91, ALVIE C SANDEBERG IRREVOCABLE TRUST, 4407 KERTH MANOR DR | SAINT LOUIS | MO | 63128-3156 | |
| 7771477 | BARBARA C MILLER TR | BARBARA C MILLER REVOCABLE TRUST, UA JUL 9 97, 129 HOLWORTHY ST | CAMBRIDGE | MA | 02138-4575 | |
| 7772609 | BARBARA C PASTORE | 139 W SURREY AVE | PHOENIX | AZ | 85029-1823 | |
| 7678554 | BARBARA C PETERSON CUST | Address on file | | | | |
| 7784753 | BARBARA C RUSSELL | 455 WAGNON RD | SEBASTOPOL | CA | 95472-9203 | |
| 7774131 | BARBARA C SAKATA | 10321 ATLANTA DR | LAREDO | TX | 78045-4134 | |
| 7777314 | BARBARA C ZAPPITELLI | 651 WRIGHTS AVE | CONNEAUT | OH | 44030-1666 | |
| 7678555 | BARBARA CAMPBELL | Address on file | | | | |
| 7678556 | BARBARA CAPDEVILLE | Address on file | | | | |
| 7184543 | Barbara Cardin | Address on file | | | | |
| 7184543 | Barbara Cardin | Address on file | | | | |
| 7187810 | Barbara Caridad Ely | Address on file | | | | |
| 7187810 | Barbara Caridad Ely | Address on file | | | | |
| 7187811 | Barbara Caridad Ely as a trustee for the Ely family Trust | Address on file | | | | |
| 7187811 | Barbara Caridad Ely as a trustee for the Ely family Trust | Address on file | | | | |
| 7193554 | BARBARA CARLTON | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193554 | BARBARA CARLTON | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 5915618 | Barbara Carlton | Address on file | | | | |
| 5915617 | Barbara Carlton | Address on file | | | | |
| 5915616 | Barbara Carlton | Address on file | | | | |
| 5915620 | Barbara Carlton | Address on file | | | | |
| 7785162 | BARBARA CARROLL MATHENEY | 135 GAYWOOD RD | ALAMO | CA | 94507-1811 | |
| 7764079 | BARBARA CASEY | 810 OLIVE ST | ROEBLING | NJ | 08554-1938 | |
| 7836182 | BARBARA CHESER | 1350 FRONTENAC AVE SW, CALGARY AB T2T 1B8 | CALGARY | AB | T2T 1B8 | |
| 7678557 | BARBARA CHESER | Address on file | | | | |
| 7836183 | BARBARA CHESHER | 1350 FRONTENAC AVE SW, CALGARY AB T2T 1B8 | CALGARY | AB | T2T 1B8 | |
| 7678558 | BARBARA CHESHER | Address on file | | | | |
| 7780176 | BARBARA CHORZEWSKI | 81 ISELIN DR | NEW ROCHELLE | NY | 10804-1032 | |
| 7678559 | BARBARA CHRISTIANSEN | Address on file | | | | |
| 7777759 | BARBARA CLARK | 20862 RYAN RD | MEADVILLE | PA | 16335-5372 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7678560 | BARBARA CLARK IRWIN | Address on file | | | | |
| 7764524 | BARBARA COBEAN | 200 PARKWOOD BLVD | SEQUIM | WA | 98382-8220 | |
| 7836119 | Barbara Coghill Trust | Address on file | | | | |
| 5909528 | Barbara Colleen Cotton | Address on file | | | | |
| 5906140 | Barbara Colleen Cotton | Address on file | | | | |
| 5911367 | Barbara Colleen Cotton | Address on file | | | | |
| 5902118 | Barbara Colleen Cotton | Address on file | | | | |
| 7770707 | BARBARA COLLEEN MANOR | PO BOX 671 | WILLIAMS | CA | 95987-0671 | |
| 7770706 | BARBARA COLLEEN MANOR TR | UW L G MANOR, PO BOX 671 | WILLIAMS | CA | 95987-0671 | |
| 7678561 | BARBARA COLLINS | Address on file | | | | |
| 7678562 | BARBARA COON | Address on file | | | | |
| 7940299 | BARBARA COPELAND | 374 BROOKSIDE DRIVE | CHICO | CA | 95926 | |
| 7193187 | BARBARA COREY | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193187 | BARBARA COREY | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7678563 | BARBARA CORNELIA WIEBE | Address on file | | | | |
| 7678564 | BARBARA COSTIGLIOLO CUST | Address on file | | | | |
| 7678565 | BARBARA COSTIGLIOLO CUST | Address on file | | | | |
| 5903194 | Barbara Coverse | Address on file | | | | |
| 5910282 | Barbara Coverse | Address on file | | | | |
| 5907102 | Barbara Coverse | Address on file | | | | |
| 7678566 | BARBARA CRIPPS | Address on file | | | | |
| 5915625 | Barbara Crisp | Address on file | | | | |
| 5915623 | Barbara Crisp | Address on file | | | | |
| 5915621 | Barbara Crisp | Address on file | | | | |
| 5915624 | Barbara Crisp | Address on file | | | | |
| 5915622 | Barbara Crisp | Address on file | | | | |
| 7199058 | Barbara Crouse | Address on file | | | | |
| 7199058 | Barbara Crouse | Address on file | | | | |
| 7199058 | Barbara Crouse | Address on file | | | | |
| 7199058 | Barbara Crouse | Address on file | | | | |
| 5915626 | Barbara Cruise | Address on file | | | | |
| 5915630 | Barbara Cruise | Address on file | | | | |
| 5915629 | Barbara Cruise | Address on file | | | | |
| 5915628 | Barbara Cruise | Address on file | | | | |
| 5915627 | Barbara Cruise | Address on file | | | | |
| 7678567 | BARBARA CUMMINS CUST | Address on file | | | | |
| 7678568 | BARBARA CUNDIFF COLVILLE | Address on file | | | | |
| 7678569 | BARBARA CURTIS | Address on file | | | | |
| 7678570 | BARBARA CURTSINGER CUST | Address on file | | | | |
| 7678571 | BARBARA CUTTEN | Address on file | | | | |
| 7777744 | BARBARA D ARMSTRONG | T O D STEVEN D ARMSTRONG, SUBJECT TO STA TOD RULES, 5809 BRIARWOOD AVE | SARASOTA | FL | 34231-3101 | |
| 7678572 | BARBARA D BLAIR | Address on file | | | | |
| 7678573 | BARBARA D CADY | Address on file | | | | |
| 7678574 | BARBARA D JOHNSON TR BARBARA D | Address on file | | | | |
| 7678575 | BARBARA D MILLSTEIN | Address on file | | | | |
| 7678576 | BARBARA D SIMPERS TR UA DEC 29 | Address on file | | | | |
| 7678577 | BARBARA D TURNBULL | Address on file | | | | |
| 7678578 | BARBARA DAGGS CUST | Address on file | | | | |
| 7678579 | BARBARA DALMATOFF CUST | Address on file | | | | |
| 7837476 | BARBARA DAMLOS-EBSTEIN | 156 CASTENADA AVE | SANFRANCISCO | CA | 94116-1407 | |
| 7678580 | BARBARA DE LYNNE PORTER | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7153237 | Barbara Deal Russell | Address on file | | | | |
| 7153237 | Barbara Deal Russell | Address on file | | | | |
| 7153237 | Barbara Deal Russell | Address on file | | | | |
| 7153237 | Barbara Deal Russell | Address on file | | | | |
| 7153237 | Barbara Deal Russell | Address on file | | | | |
| 7153237 | Barbara Deal Russell | Address on file | | | | |
| 7765156 | BARBARA DECHIEF | 46734 PORTAGE AVE | CHILLIWACK | BC | V2P 6S4 | |
| 7187812 | Barbara Decker | Address on file | | | | |
| 7187812 | Barbara Decker | Address on file | | | | |
| 7782887 | BARBARA DEL DOTTO | 2280 HAMILTON AVENUE | SAN BRUNO | CA | 94066-2812 | |
| 7201028 | Barbara Dishon | Address on file | | | | |
| 7201028 | Barbara Dishon | Address on file | | | | |
| 7678581 | BARBARA DOHRMANN | Address on file | | | | |
| 7779602 | BARBARA DOLDER & | BARRY SMITH TTEES, SMITH FAMILY TRUST C UA DTD 05 14 1997, 2321 REBECCA CT | ROCKLIN | CA | 95765-4629 | |
| 7176356 | Barbara Duchon | Address on file | | | | |
| 7176356 | Barbara Duchon | Address on file | | | | |
| 7181076 | Barbara Duchon | Address on file | | | | |
| 5908238 | Barbara Duchon | Address on file | | | | |
| 5904562 | Barbara Duchon | Address on file | | | | |
| 7193708 | BARBARA DUFFY | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193708 | BARBARA DUFFY | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7198879 | Barbara Dunivan-Elder | Address on file | | | | |
| 7198879 | Barbara Dunivan-Elder | Address on file | | | | |
| 7198879 | Barbara Dunivan-Elder | Address on file | | | | |
| 7198879 | Barbara Dunivan-Elder | Address on file | | | | |
| 7762255 | BARBARA E ANDERSON KREISS | TR UA JAN 11 06 THE ANDERSON, FAMILY TRUST, 18615 RAINBOW LN | PINE GROVE | CA | 95665-9486 | |
| 7678582 | BARBARA E BENNETT | Address on file | | | | |
| 7763342 | BARBARA E BOTELHO & | JOSEPH BOTELHO JT TEN, 770 DEL MAR AVE | LIVERMORE | CA | 94550-5360 | |
| 7678583 | BARBARA E COATNEY & | Address on file | | | | |
| 7678584 | BARBARA E DOLAN | Address on file | | | | |
| 7678585 | BARBARA E FONG | Address on file | | | | |
| 7836293 | BARBARA E HARPS | MUENCHENERSTR 26, 82362 WEILHEIM | GERMANY | S8 | 92362 | |
| 7678586 | BARBARA E HARPS | Address on file | | | | |
| 7784502 | BARBARA E HENNESSY | 12 WOOD DR | MENDON | MA | 01756-1251 | |
| 7678587 | BARBARA E LECHNER | Address on file | | | | |
| 7781272 | BARBARA E LEE TR | UA 02 04 88 LELAND & HELEN, BELL FAMILY 1988 REV TRUST, 4141 GREENBRAE RD | ROCKLIN | CA | 95677-3222 | |
| 7678588 | BARBARA E LOEBEL | Address on file | | | | |
| 7678589 | BARBARA E MARKHAM | Address on file | | | | |
| 7678590 | BARBARA E MCAFEE | Address on file | | | | |
| 7678591 | BARBARA E MCARTHUR | Address on file | | | | |
| 7771328 | BARBARA E MELLO TR | BARBARA E MELLO TRUST, UA APR 24 97, 680 CALLE DE LA MESA | NOVATO | CA | 94949-5953 | |
| 7678592 | BARBARA E NEYENS | Address on file | | | | |
| 7678593 | BARBARA E OHELO | Address on file | | | | |
| 7678594 | BARBARA E PUCCETTI | Address on file | | | | |
| 7678595 | BARBARA E RHODES TOD | Address on file | | | | |
| 7678596 | BARBARA E WILLS | Address on file | | | | |
| 7140430 | Barbara E. Bevier | Address on file | | | | |
| 7140430 | Barbara E. Bevier | Address on file | | | | |
| 7140430 | Barbara E. Bevier | Address on file | | | | |
| 7140430 | Barbara E. Bevier | Address on file | | | | |
| 7678597 | BARBARA EATON | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7678598 | BARBARA EDWARDS | Address on file | | | | |
| 7678599 | BARBARA ELAINE MARTIN | Address on file | | | | |
| 7678600 | BARBARA ELLEN HARMS | Address on file | | | | |
| 7152708 | Barbara Ellen Matthews | Address on file | | | | |
| 7152708 | Barbara Ellen Matthews | Address on file | | | | |
| 7152708 | Barbara Ellen Matthews | Address on file | | | | |
| 7152708 | Barbara Ellen Matthews | Address on file | | | | |
| 7152708 | Barbara Ellen Matthews | Address on file | | | | |
| 7152708 | Barbara Ellen Matthews | Address on file | | | | |
| 7678601 | BARBARA ELLEN PELLASCIO | Address on file | | | | |
| 7762646 | BARBARA ELLEN REID TR UA DEC 20 | 04 THE BARBARA ELLEN REID TRUST, PO BOX 228 | WELLINGTON | NV | 89444-0228 | |
| 7678602 | BARBARA ELLEN SCHWARTZ | Address on file | | | | |
| 7144497 | Barbara Ellen Wert | Address on file | | | | |
| 7144497 | Barbara Ellen Wert | Address on file | | | | |
| 7144497 | Barbara Ellen Wert | Address on file | | | | |
| 7144497 | Barbara Ellen Wert | Address on file | | | | |
| 7678603 | BARBARA ENOS TOD | Address on file | | | | |
| 7678604 | BARBARA ESTHER BRUNKHORST | Address on file | | | | |
| 7678605 | BARBARA ETHEL COTTON | Address on file | | | | |
| 7678606 | BARBARA F MANGES TOD | Address on file | | | | |
| 7784735 | BARBARA F RICHARDSON | 629 NICKLAUS ST | PASO ROBLES | CA | 93446-4849 | |
| 7678607 | BARBARA F RICHARDSON | Address on file | | | | |
| 7678610 | BARBARA F WEBSTER | Address on file | | | | |
| 7778109 | BARBARA FARBER | 25 BERTHA BLVD | BEACON | NY | 12508-1003 | |
| 7782962 | BARBARA FAULKNER | 1210 33RD AVE | SAN FRANCISCO | CA | 94122-1303 | |
| 7678611 | BARBARA FIGONE | Address on file | | | | |
| 7772229 | BARBARA FILIPPI NUNES | 6370 COTTONWOOD CT | CUPERTINO | CA | 95014-4620 | |
| 7678612 | BARBARA FLETCHER | Address on file | | | | |
| 7678613 | BARBARA FLORES CUST | Address on file | | | | |
| 7678614 | BARBARA FORD & | Address on file | | | | |
| 7678616 | BARBARA FRANKE BOYLE TR BOYLE | Address on file | | | | |
| 7678617 | BARBARA FREAR | Address on file | | | | |
| 7762874 | BARBARA FREED BELL | 3023 HILLTOP CT | PROSPECT | KY | 40059-8101 | |
| 7678618 | BARBARA FUREY ROSENTHAL | Address on file | | | | |
| 7678619 | BARBARA G AKIN | Address on file | | | | |
| 7678620 | BARBARA G BECKER | Address on file | | | | |
| 7678621 | BARBARA G CLINKENBEARD | Address on file | | | | |
| 7678622 | BARBARA G CONRAD & | Address on file | | | | |
| 7782272 | BARBARA G CORZINE TR | UA 03 15 06, GAYLE CORZINE GST EXEMPT TRUST, 1875 CAMINO DE LOS ROBLES | MENLO PARK | CA | 94025-5912 | |
| 7785458 | BARBARA G CROSS & CHARLES G | CROSS JT TEN, 2773 BETLEN COURT | CASTRO VALLEY | CA | 94546 | |
| 7785314 | BARBARA G CROSS & CHARLES G | CROSS JT TEN, 2773 BETLEN CT | CASTRO VALLEY | CA | 94546-6501 | |
| 7678623 | BARBARA G DAHL | Address on file | | | | |
| 7766838 | BARBARA G GERBER | C/O STARRY KECK, 295 SERRES DR | SONOMA | CA | 95476-3148 | |
| 7678625 | BARBARA G GILBERT & | Address on file | | | | |
| 7937373 | Barbara G Kahler TTEE | Address on file | | | | |
| 7678626 | BARBARA G KAHLER TTEE | Address on file | | | | |
| 7678627 | BARBARA G NELSON & LAUREN E | Address on file | | | | |
| 7678628 | BARBARA G STUART | Address on file | | | | |
| 7778422 | BARBARA G WILSON TTEE | WILSON FAMILY LIVING TRUST, DTD 08/25/03, 16127 CHANDLER CT | CHINO HILLS | CA | 91709-7939 | |
| 7678629 | BARBARA G WILSON TTEE | Address on file | | | | |
| 7142973 | Barbara G. Bates | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7142973 | Barbara G. Bates | Address on file | | | | |
| 7142973 | Barbara G. Bates | Address on file | | | | |
| 7142973 | Barbara G. Bates | Address on file | | | | |
| 7938069 | Barbara G. Bunge Revocable Living Trust | Address on file | | | | |
| 7938069 | Barbara G. Bunge Revocable Living Trust | Address on file | | | | |
| 7678630 | BARBARA GAIL POWELL | Address on file | | | | |
| 7326214 | Barbara Gale Baxter | Address on file | | | | |
| 7326214 | Barbara Gale Baxter | Address on file | | | | |
| 7326214 | Barbara Gale Baxter | Address on file | | | | |
| 7326214 | Barbara Gale Baxter | Address on file | | | | |
| 7198501 | Barbara Gallagher | Address on file | | | | |
| 7198501 | Barbara Gallagher | Address on file | | | | |
| 7200037 | Barbara Gallagher, individually and on behalf of the Robert S. Gallagher and Barbara D. Gallagher Trust dated 12/17/2013 | | | | | |
| 7200037 | Barbara Gallagher, individually and on behalf of the Robert S. Gallagher and Barbara D. Gallagher Trust dated 12/17/2013 | Address on file | | | | |
| 7855813 | BARBARA GARFATH | 18 HALLS FARM CLOSE, HARESTOCK, WINCHESTER, HAMPSHIRE SO22 6RE | WINCHESTER | L0 | SO22 6RE | |
| 7678631 | BARBARA GARFATH | Address on file | | | | |
| 5902494 | Barbara Garibaldi | Address on file | | | | |
| 5909827 | Barbara Garibaldi | Address on file | | | | |
| 5906493 | Barbara Garibaldi | Address on file | | | | |
| 8286246 | Barbara Gay Canfield Rev Trust | Address on file | | | | |
| 7678632 | BARBARA GIBSON | Address on file | | | | |
| 7678633 | BARBARA GILL | Address on file | | | | |
| 7678634 | BARBARA GILMAN | Address on file | | | | |
| 7678635 | BARBARA GIOVANNONI | Address on file | | | | |
| 7773754 | BARBARA GLEASON ROBERTS TOD | DAVID K ROBERTS, SUBJECT TO STA TOD RULES, 34 FRONTIER LOOP | MARION | MT | 59925-9628 | |
| 7678636 | BARBARA GLEASON ROBERTS TOD | Address on file | | | | |
| 7783408 | BARBARA GORMLEY MORGAN TR | BARBARA GORMLEY SEPARATE PROPERTY, TRUST UA JUN 25 96, 2779 14TH ST | SACRAMENTO | CA | 95818-2935 | |
| 7678637 | BARBARA GOTELLI | Address on file | | | | |
| 7678638 | BARBARA GRAHAM | Address on file | | | | |
| 7769315 | BARBARA GRIFFITH CUST | MICHAEL KINNIE, UNIF GIFT MIN ACT INDIANA, 2040 BORDEAUX LN | HALF MOON BAY | CA | 94019-1453 | |
| 7180134 | Barbara Guggia ( BLG Family Trust) | Address on file | | | | |
| 7678639 | BARBARA GUGNONI | Address on file | | | | |
| 7767370 | BARBARA GUISTO | 6035 SOUTHERNESS DR | EL DORADO HILLS | CA | 95762-7690 | |
| 5915635 | Barbara Gyles | Address on file | | | | |
| 5915633 | Barbara Gyles | Address on file | | | | |
| 5915632 | Barbara Gyles | Address on file | | | | |
| 5915631 | Barbara Gyles | Address on file | | | | |
| 7933085 | BARBARA H CLEMENT;. | 106 ANNISTON WAY | ELIZABETHTOWN | KY | 42701 | |
| 7678640 | BARBARA H COLLINS | Address on file | | | | |
| 7678641 | BARBARA H FLAHAVAN | Address on file | | | | |
| 7678642 | BARBARA H LEOPOLD & LAURENCE K | Address on file | | | | |
| 7770814 | BARBARA H MARRAN TR BARBARA H | MARRAN TRUST UA APR 2 95, 711 OAK ST APT 402 | WINNETKA | IL | 60093-2549 | |
| 7678643 | BARBARA H MULLER | Address on file | | | | |
| 7678644 | BARBARA H PARKS | Address on file | | | | |
| 7678645 | BARBARA H SELEY | Address on file | | | | |
| 7774614 | BARBARA H SHANNON CUST | BRENT A SHANNON, UNIF GIFT MIN ACT CALIFORNIA, 644 BRIAR CLIFF RD | THOUSAND OAKS | CA | 91360-5101 | |
| 7775847 | BARBARA H TILLEY | 1111 MORSE AVE SPC 45 | SUNNYVALE | CA | 94089-1612 | |
| 7678646 | BARBARA H TOSCHI & EUGENE J | Address on file | | | | |
| 5915639 | Barbara Haddox | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 613 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5915638 | Barbara Haddox | Address on file | | | | |
| 5915637 | Barbara Haddox | Address on file | | | | |
| 5915636 | Barbara Haddox | Address on file | | | | |
| 7678647 | BARBARA HAEUSSLER | Address on file | | | | |
| 7678648 | BARBARA HALEY | Address on file | | | | |
| 7771695 | BARBARA HALEY MORAN | 1188 14TH AVE | SACRAMENTO | CA | 95822-1108 | |
| 7678649 | BARBARA HALLETT | Address on file | | | | |
| 7678650 | BARBARA HARTUNG | Address on file | | | | |
| 7678651 | BARBARA HAUGEN | Address on file | | | | |
| 7144559 | Barbara Hayes | Address on file | | | | |
| 7144559 | Barbara Hayes | Address on file | | | | |
| 7144559 | Barbara Hayes | Address on file | | | | |
| 7144559 | Barbara Hayes | Address on file | | | | |
| 7184573 | Barbara Haynes OBO Christmas Trees Don't Worry Be Happy | Address on file | | | | |
| 7283930 | Barbara Haynes OBO Christmas Trees Don't Worry Be Happy | Frantz, James P, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7184573 | Barbara Haynes OBO Christmas Trees Don't Worry Be Happy | Address on file | | | | |
| 7766242 | BARBARA HELENA FISK & | HELENA P PELHAM JT TEN, 6101 CROSSWOODS CIR | CITRUS HEIGHTS | CA | 95621-4364 | |
| 5906314 | Barbara Henderson | Address on file | | | | |
| 5902303 | Barbara Henderson | Address on file | | | | |
| 5014416 | Barbara Henderson and Barbara Henderson as Trustee of the Barbara Susan Henderson | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450 | Santa Monica | CA | 90401 | |
| 7169160 | BARBARA HENDERSON AS TRUSTEE OF THE BARBARA SUSAN HENDERSON DECLARATION OF TRUST DATED JULY 9, 1993 | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7169160 | BARBARA HENDERSON AS TRUSTEE OF THE BARBARA SUSAN HENDERSON DECLARATION OF TRUST DATED JULY 9, 1993 | Bill Robins III, Robins Cloud LLP, 808 Wilshire Blvd Suite 450 | Santa Monica | CA | 90401 | |
| 7786806 | BARBARA HENRETTY | 692 I ST | BENICIA | CA | 94510-3035 | |
| 7678652 | BARBARA HENRETTY | Address on file | | | | |
| 7767936 | BARBARA HERBERT | 2805 YOSEMITE AVE | ALAMEDA | CA | 94501-1666 | |
| 7678654 | BARBARA HEROD | Address on file | | | | |
| 7678655 | BARBARA HESSE | Address on file | | | | |
| 7678656 | BARBARA HESTER BENSON | Address on file | | | | |
| 7783130 | BARBARA HOLLAND TOD | CYNTHIA L KINMAN, SUBJECT TO STA TOD RULES, 8816 S COUNTRY CLUB DR | OKLAHOMA CITY | OK | 73159-6123 | |
| 7768214 | BARBARA HOOKER | 6468 WASHINGTON ST SPC 234 | YOUNTVILLE | CA | 94599-1328 | |
| 7768234 | BARBARA HORIKOSHI CUST | KEVIN HORIKOSHI, CA UNIF GIFT MIN ACT, 2705 ASCOT DR | SAN RAMON | CA | 94583-2503 | |
| 7678657 | BARBARA HOSKINS BOYER | Address on file | | | | |
| 7783528 | BARBARA HULL | TR UA JUL 29 10, 2010 RALPH T HILL REVOCABLE TRUST, 1317 MONTAGUE-GRENADA RD | MONTAGUE | CA | 96064-9582 | |
| 7786314 | BARBARA I LOUGHRIDGE | 1924 LE MAY AVE | BAKERSFIELD | CA | 93304 | |
| 7785879 | BARBARA I LOUGHRIDGE | 1924 LE MAY AVE | BAKERSFIELD | CA | 93304-5033 | |
| 7678659 | BARBARA IUNGANO | Address on file | | | | |
| 7144472 | Barbara J Adams | Address on file | | | | |
| 7144472 | Barbara J Adams | Address on file | | | | |
| 7144472 | Barbara J Adams | Address on file | | | | |
| 7144472 | Barbara J Adams | Address on file | | | | |
| 7933086 | BARBARA J AKER.;. | 561 SEAHORSE LN | REDWOOD CITY | CA | 94065 | |
| 7762188 | BARBARA J ALLARD | 111 W 68TH ST APT 1B | NEW YORK | NY | 10023-5175 | |
| 7678660 | BARBARA J ANDERSON | Address on file | | | | |
| 7779890 | BARBARA J ARATA TOD | JAMES D MALATO, SUBJECT TO STA TOD RULES, 2150 ALMADEN RD SPC 241 | SAN JOSE | CA | 95125-2163 | |
| 7678661 | BARBARA J BARNES | Address on file | | | | |
| 7678663 | BARBARA J BARTH TR UA MAY 7 97 | Address on file | | | | |
| 7763191 | BARBARA J BLEGEN TOD | STEVEN STEAM, SUBJECT TO STA TOD RULES, 749 NEWPORT CIR | REDWOOD CITY | CA | 94065-1912 | |
| 7678664 | BARBARA J BOOTON | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7678665 | BARBARA J BOROWY & | Address on file | | | | |
| 7763387 | BARBARA J BOYNTON | 35696 WELLS RD | COARSEGOLD | CA | 93614-9516 | |
| 7763651 | BARBARA J BRUGGE | 1322 E 38TH ST | OAKLAND | CA | 94602-1123 | |
| 7678666 | BARBARA J BRUGGE TR | Address on file | | | | |
| 7678667 | BARBARA J BURRIS | Address on file | | | | |
| 7678668 | BARBARA J CALLAGHAN | Address on file | | | | |
| 7678669 | BARBARA J CARANO | Address on file | | | | |
| 7678670 | BARBARA J CATANZARO | Address on file | | | | |
| 7785449 | BARBARA J CHURCH | 280 49TH STREET | DES MOINES | IA | 50312 | |
| 7678671 | BARBARA J CHURCH | Address on file | | | | |
| 7764505 | BARBARA J CLIPPER | 2397 RAINWOOD LN | OAKDALE | CA | 95361-8242 | |
| 7678673 | BARBARA J COLE CUST | Address on file | | | | |
| 7678674 | BARBARA J COLE CUST | Address on file | | | | |
| 7678675 | BARBARA J COLE CUST | Address on file | | | | |
| 7764790 | BARBARA J COWAN TOD | JANE COWAN, SUBJECT TO STA TOD RULES, 9101 SHORE RD APT 516 | BROOKLYN | NY | 11209-6174 | |
| 7764789 | BARBARA J COWAN TOD | MICHAEL COWAN, SUBJECT TO STA TOD RULES, 9101 SHORE RD APT 516 | BROOKLYN | NY | 11209-6174 | |
| 7765044 | BARBARA J DARCEY | 106 RHEEM BLVD | ORINDA | CA | 94563-3621 | |
| 7933087 | BARBARA J DE MERRITT.;. | 1087 OAK HILL ROAD | LAFAYETTE | CA | 94549 | |
| 7785468 | BARBARA J DESCHLER & JAMES | WILLIAM DESCHLER JT TEN, 431 EVERGREEN DR | SOUTH SAN FRANCISCO | CA | 94080 | |
| 7780235 | BARBARA J DONAHUE TR | UA 07 21 16, CHESLIE E DONAHUE REVOCABLE TRUST, 1088 S A ST | SANTA ROSA | CA | 95404-5406 | |
| 7678676 | BARBARA J DONNELL TOD | Address on file | | | | |
| 7779972 | BARBARA J DOWN | 482 GALLERY CLOSE | QUALICUM BEACH | BC | V9K 1C9 | |
| 7933088 | BARBARA J EGAN.;. | 18 OVERLAKE COURT | OAKLAND | CA | 94611 | |
| 7678677 | BARBARA J EGBERT-CHAMBERS CUST | Address on file | | | | |
| 7678678 | BARBARA J ELLIOTT | Address on file | | | | |
| 7779620 | BARBARA J ELLIS | 235 WAGONTIRE DR | MYRTLE CREEK | OR | 97457-9742 | |
| 7678679 | BARBARA J ELLIS | Address on file | | | | |
| 7678680 | BARBARA J FORD & | Address on file | | | | |
| 7766670 | BARBARA J GALT | 705 S BURKHARDT RD | EVANSVILLE | IN | 47715-4221 | |
| 7766676 | BARBARA J GAMBERG TR | UA DEC 21 99, 1119 PLYMOUTH DR | SUNNYVALE | CA | 94087-1743 | |
| 7762647 | BARBARA J GAMBERG TR UA DEC 21 99 | THE BARBARA J GAMBERG 1999, REVOCABLE TRUST, 1119 PLYMOUTH DR | SUNNYVALE | CA | 94087-1743 | |
| 7678681 | BARBARA J GIBSON | Address on file | | | | |
| 7766939 | BARBARA J GINLEY | 605 FORTRESS ISLE | ALAMEDA | CA | 94501-5667 | |
| 7175455 | Barbara J Gleason | Address on file | | | | |
| 7175455 | Barbara J Gleason | Address on file | | | | |
| 7175455 | Barbara J Gleason | Address on file | | | | |
| 7175455 | Barbara J Gleason | Address on file | | | | |
| 7175455 | Barbara J Gleason | Address on file | | | | |
| 7175455 | Barbara J Gleason | Address on file | | | | |
| 7767022 | BARBARA J GOGAN EX UW THOMAS F | GOGAN, 237 N MAIN ST APT 223 | SOUTH YARMOUTH | MA | 02664-2079 | |
| 7767240 | BARBARA J GREENBERG | 328 WATSON HOLLOW DR | RIO VISTA | CA | 94571-1299 | |
| 7767361 | BARBARA J GUEVARA TR UA MAR 14 90 | GUEVARA FAMILY TRUST, PO BOX 2829 | ARNOLD | CA | 95223-2829 | |
| 7678682 | BARBARA J GURNEY TR | Address on file | | | | |
| 7678683 | BARBARA J HAIGH | Address on file | | | | |
| 7780248 | BARBARA J HALE & HERBERT L HALE JR TR | UA 11 04 08 THE BUTCH AND BARBARA HALE FAMILY TRUST, 16991 BUTTE MOUNTAIN RD | JACKSON | CA | 95642-9619 | |
| 7678684 | BARBARA J HANEY | Address on file | | | | |
| 7678685 | BARBARA J HANS | Address on file | | | | |
| 7678686 | BARBARA J HANSON TR | Address on file | | | | |
| 7678687 | BARBARA J HARRIS-WILLIAMS TOD | Address on file | | | | |
| 7767822 | BARBARA J HEDRICK | 254 VALLEJO ST, PO BOX 1508 | EL GRANADA | CA | 94018-1508 | |
| 7784503 | BARBARA J HENNESSY & | PETER A HENNESSY JT TEN, 12 WOOD DR | MENDON | MA | 01756-1251 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7837507 | BARBARA J HOPKINS | 7237 ALMA TERRACE DR | NEWALBANY | OH | 43054-7031 | |
| 7678690 | BARBARA J HURST & | Address on file | | | | |
| 7782148 | BARBARA J KAHNBERG & CHRISTINE EIDE TR | UA 06 22 99, THE KAHNBERG TRUST, 12909 FEATHERSTONE | NAMPA | ID | 83686-5381 | |
| 7778972 | BARBARA J KAISER | 14 SHAMROCK CT | HUNTINGTON | IN | 46750-3947 | |
| 7678693 | BARBARA J KAM | Address on file | | | | |
| 7678694 | BARBARA J KAVANAUGH | Address on file | | | | |
| 7678696 | BARBARA J KEMP | Address on file | | | | |
| 7154317 | Barbara J Kirby-Rosamond | Address on file | | | | |
| 7154317 | Barbara J Kirby-Rosamond | Address on file | | | | |
| 7154317 | Barbara J Kirby-Rosamond | Address on file | | | | |
| 7154317 | Barbara J Kirby-Rosamond | Address on file | | | | |
| 7154317 | Barbara J Kirby-Rosamond | Address on file | | | | |
| 7154317 | Barbara J Kirby-Rosamond | Address on file | | | | |
| 7783229 | BARBARA J KROGER | 3400 WAGNER HEIGHTS RD APT 127 | STOCKTON | CA | 95209-4872 | |
| 7678697 | BARBARA J KROGER TTEE | Address on file | | | | |
| 7678698 | BARBARA J LARK & | Address on file | | | | |
| 7678699 | BARBARA J LEACH TR UA OCT 26 99 | Address on file | | | | |
| 7770004 | BARBARA J LEGNITTO CUST | JOHN ALBERT LEGNITTO U/T, CALIFORNIA UNIFORM GIFTS TO MINORS ACT, 20 BOTHIN RD | FAIRFAX | CA | 94930-1403 | |
| 7678700 | BARBARA J LIND | Address on file | | | | |
| 7678701 | BARBARA J LOHMAN CUST | Address on file | | | | |
| 7678702 | BARBARA J LORENZ & | Address on file | | | | |
| 7678703 | BARBARA J LUCAS | Address on file | | | | |
| 7770847 | BARBARA J MARTIN & | WILLIAM MARTIN JT TEN, 3258 450TH ST | RICEVILLE | IA | 50466-8115 | |
| 7678704 | BARBARA J MARTINEZ | Address on file | | | | |
| 7678705 | BARBARA J MARTINEZ & | Address on file | | | | |
| 7678706 | BARBARA J MARTINEZ & | Address on file | | | | |
| 7678707 | BARBARA J MARTINEZ & | Address on file | | | | |
| 7678708 | BARBARA J MAY | Address on file | | | | |
| 7771097 | BARBARA J MCCUNE CUST | JEFFREY D MCCUNE, UNIF GIFT MIN ACT UT, 1454 W STONE MEADOW DR | WEST JORDAN | UT | 84088-4008 | |
| 7678709 | BARBARA J MCISAAC KWOKA TR UA MAR | Address on file | | | | |
| 7678710 | BARBARA J MENDONCA | Address on file | | | | |
| 7771625 | BARBARA J MOLLER | 3 SHAWN CT | MIDDLETOWN | NJ | 07748-3350 | |
| 7678711 | BARBARA J MORRIS | Address on file | | | | |
| 7678712 | BARBARA J MORRISSEY | Address on file | | | | |
| 7678713 | BARBARA J MORSE | Address on file | | | | |
| 7678714 | BARBARA J NORRIS | Address on file | | | | |
| 7678715 | BARBARA J PERRY | Address on file | | | | |
| 7678716 | BARBARA J QUALLS | Address on file | | | | |
| 7678717 | BARBARA J QUINBY | Address on file | | | | |
| 7678718 | BARBARA J RISSO | Address on file | | | | |
| 7196017 | Barbara J Robertson Revocable Trust | Address on file | | | | |
| 7196017 | Barbara J Robertson Revocable Trust | Address on file | | | | |
| 7783834 | BARBARA J ROBINSON & | PENNY LYNN ROBINSON TTEES, ROBINSON BYPASS TRUST U/A DTD 07/20/01, 9375 SO US HWY 89 | JACKSON | WY | 83001 | |
| 7678719 | BARBARA J ROBINSON & | Address on file | | | | |
| 7902373 | Barbara J Robinson & Penny L. Robinson TR | Address on file | | | | |
| 7678721 | BARBARA J ROCKWELL | Address on file | | | | |
| 7678722 | BARBARA J RYAN CUST | Address on file | | | | |
| 7678723 | BARBARA J RYAN TR UA MAY 31 95 | Address on file | | | | |
| 7774578 | BARBARA J SERVICE | 4172 KEANU ST APT 4 | HONOLULU | HI | 96816-5522 | |
| 7774714 | BARBARA J SHOEMAKER | PO BOX 7615 | AUBURN | CA | 95604-7615 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7678724 | BARBARA J SHOEMAKER TR | Address on file | | | | |
| 7678725 | BARBARA J SHULTZ TR | Address on file | | | | |
| 7775007 | BARBARA J SMITHSON | 312 FIRTREE CT | ENCINITAS | CA | 92024-4126 | |
| 7678726 | BARBARA J SPENCER | Address on file | | | | |
| 7678727 | BARBARA J SUSE | Address on file | | | | |
| 7775704 | BARBARA J TENNISON | 14452 EVANS LN | SARATOGA | CA | 95070-5602 | |
| 7175413 | Barbara J Thomas | Address on file | | | | |
| 7175413 | Barbara J Thomas | Address on file | | | | |
| 7175413 | Barbara J Thomas | Address on file | | | | |
| 7175413 | Barbara J Thomas | Address on file | | | | |
| 7175413 | Barbara J Thomas | Address on file | | | | |
| 7175413 | Barbara J Thomas | Address on file | | | | |
| 7678728 | BARBARA J THOMPSON | Address on file | | | | |
| 7933089 | BARBARA J TOSO ;. | 2664 MANZANITA AVENUE | EUREKA | CA | 95503 | |
| 7776289 | BARBARA J VILLALTA & | JOSE D VILLALTA JT TEN, 4455 AUDREE LN NE | BREMERTON | WA | 98310-9703 | |
| 7780953 | BARBARA J WALL & | STEPHEN M WALL TR, UA 04 29 92 ROBERT & BARBARA WALL SURVIVORS TRUST, 5346 ZARA AVE | RICHMOND | CA | 94805-2414 | |
| 7773716 | BARBARA J WALL TR UA APR 29 92 | THE ROBERT AND BARBARA WALL, SURVIVORS TRUST, 5346 ZARA AVE | RICHMOND | CA | 94805 | |
| 7678729 | BARBARA J WEAVER & | Address on file | | | | |
| 7678730 | BARBARA J WEDING & PATRICIA M | Address on file | | | | |
| 7678732 | BARBARA J WESTREM | Address on file | | | | |
| 7787023 | BARBARA J WIGTON TR UA DEC 18 00 | THE WIGTON RESIDUARY TRUST, 3418 RAMBOW DR | PALO ALTO | CA | 94306-3638 | |
| 7678733 | BARBARA J WOLFE | Address on file | | | | |
| 7767327 | BARBARA J WOLFE GROSKY | 6960 HIGHWAY 9 | FELTON | CA | 95018-9759 | |
| 7678734 | BARBARA J WOOD | Address on file | | | | |
| 7678735 | BARBARA J WOOD | Address on file | | | | |
| 7678736 | BARBARA J WORTHINGTON | Address on file | | | | |
| 7678737 | BARBARA J WORTHINGTON & | Address on file | | | | |
| 7786295 | BARBARA J WORTHINGTON & | EUGENE B WORTHINGTON JT TEN, 2125 N OLIVE AVE RM 538 | TURLOCK | CA | 95382-1958 | |
| 7678739 | BARBARA J ZILLMER | Address on file | | | | |
| 7678740 | BARBARA J ZULIANI TR | Address on file | | | | |
| 7145519 | Barbara J. Kolle | Address on file | | | | |
| 7145519 | Barbara J. Kolle | Address on file | | | | |
| 7145519 | Barbara J. Kolle | Address on file | | | | |
| 7145519 | Barbara J. Kolle | Address on file | | | | |
| 7165389 | BARBARA J. SCIAMBRA, TRUSTEE OF THE CARL SCIAMBRA AND BARBARA J. SCIAMBRA FAMILY TRUST, DATED JUNE 30, 1993 | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7165389 | BARBARA J. SCIAMBRA, TRUSTEE OF THE CARL SCIAMBRA AND BARBARA J. SCIAMBRA FAMILY TRUST, DATED JUNE 30, 1993 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | | CA | 95401 | |
| 5915643 | Barbara J. Wright | Address on file | | | | |
| 5915642 | Barbara J. Wright | Address on file | | | | |
| 5915641 | Barbara J. Wright | Address on file | | | | |
| 5915640 | Barbara J. Wright | Address on file | | | | |
| 7678741 | BARBARA JAHN | Address on file | | | | |
| 7143542 | Barbara Jane Brown | Address on file | | | | |
| 7143542 | Barbara Jane Brown | Address on file | | | | |
| 7143542 | Barbara Jane Brown | Address on file | | | | |
| 7143542 | Barbara Jane Brown | Address on file | | | | |
| 7767441 | BARBARA JANE HACKNEY | 8228 BONITO CIR | ELK GROVE | CA | 95757-6273 | |
| 7143804 | Barbara Jane Krupocki | Address on file | | | | |
| 7143804 | Barbara Jane Krupocki | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7143804 | Barbara Jane Krupocki | Address on file | | | | |
| 7143804 | Barbara Jane Krupocki | Address on file | | | | |
| 7678742 | BARBARA JANE LEMCKE | Address on file | | | | |
| 7678743 | BARBARA JAYET & | Address on file | | | | |
| 7678744 | BARBARA JAYET & | Address on file | | | | |
| 7678745 | BARBARA JAYET & ANNA M URLING | Address on file | | | | |
| 7678746 | BARBARA JE PETERSEN & | Address on file | | | | |
| 7177249 | Barbara Jean Abbott | Address on file | | | | |
| 7183997 | Barbara Jean Abbott | Address on file | | | | |
| 7177249 | Barbara Jean Abbott | Address on file | | | | |
| 7678747 | BARBARA JEAN ANDERSON | Address on file | | | | |
| 7678749 | BARBARA JEAN BORSUK & | Address on file | | | | |
| 7143505 | Barbara Jean Burton | Address on file | | | | |
| 7143505 | Barbara Jean Burton | Address on file | | | | |
| 7143505 | Barbara Jean Burton | Address on file | | | | |
| 7143505 | Barbara Jean Burton | Address on file | | | | |
| 7678750 | BARBARA JEAN CHRISTENSEN | Address on file | | | | |
| 7154059 | Barbara Jean Crisp | Address on file | | | | |
| 7154059 | Barbara Jean Crisp | Address on file | | | | |
| 7154059 | Barbara Jean Crisp | Address on file | | | | |
| 7154059 | Barbara Jean Crisp | Address on file | | | | |
| 7154059 | Barbara Jean Crisp | Address on file | | | | |
| 7154059 | Barbara Jean Crisp | Address on file | | | | |
| 7140498 | Barbara Jean Cunningham | Address on file | | | | |
| 7140498 | Barbara Jean Cunningham | Address on file | | | | |
| 7140498 | Barbara Jean Cunningham | Address on file | | | | |
| 7140498 | Barbara Jean Cunningham | Address on file | | | | |
| 5905176 | Barbara Jean Cunningham | Address on file | | | | |
| 5908725 | Barbara Jean Cunningham | Address on file | | | | |
| 7678751 | BARBARA JEAN ESCARENO & | Address on file | | | | |
| 7678752 | BARBARA JEAN FUNK | Address on file | | | | |
| 7678753 | BARBARA JEAN HATHAWAY BANGS | Address on file | | | | |
| 7194393 | BARBARA JEAN HEYWOOD | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830 | San Francisco | CA | 94104 | |
| 7194393 | BARBARA JEAN HEYWOOD | Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7678754 | BARBARA JEAN HOVANITZ | Address on file | | | | |
| 7678755 | BARBARA JEAN HUNT | Address on file | | | | |
| 7197156 | Barbara Jean Johnson | Address on file | | | | |
| 7197156 | Barbara Jean Johnson | Address on file | | | | |
| 7197156 | Barbara Jean Johnson | Address on file | | | | |
| 7197156 | Barbara Jean Johnson | Address on file | | | | |
| 7197156 | Barbara Jean Johnson | Address on file | | | | |
| 7197156 | Barbara Jean Johnson | Address on file | | | | |
| 7678757 | BARBARA JEAN KING | Address on file | | | | |
| 7678758 | BARBARA JEAN KITTELSON | Address on file | | | | |
| 7678759 | BARBARA JEAN LOUDEN | Address on file | | | | |
| 7194853 | Barbara Jean Lund | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168978 | Barbara Jean Lund | Joseph M. Earley  III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194853 | Barbara Jean Lund | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7168978 | Barbara Jean Lund | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7783312 | BARBARA JEAN MANDLER | 466 COUNTRY CLUB DR | SAN FRANCISCO | CA | 94132-1112 | |
| 7678762 | BARBARA JEAN MARTIN | Address on file | | | | |
| 7770924 | BARBARA JEAN MASTERSON PERSONAL | REPRESENTATIVE EST, GENEVIEVE COURTNEY MASTERSON, PO BOX 410 | ARKOMA | OK | 74901-0410 | |
| 7785166 | BARBARA JEAN MC CONNELL | 1441 1ST AVE | OAKLAND | CA | 94606-1615 | |
| 7771127 | BARBARA JEAN MC ELHINNEY | 110 BROCK DR | WHEATLAND | CA | 95692-9501 | |
| 7678763 | BARBARA JEAN NETTERVILLE | Address on file | | | | |
| 7678764 | BARBARA JEAN RAY CUST | Address on file | | | | |
| 7326003 | Barbara Jean Reynolds | Greg Skikos, One Sansome Street, Ste. 2830 | San Francisco | CA | 94104 | |
| 7154229 | Barbara Jean Robertson | Address on file | | | | |
| 7154229 | Barbara Jean Robertson | Address on file | | | | |
| 7154229 | Barbara Jean Robertson | Address on file | | | | |
| 7154229 | Barbara Jean Robertson | Address on file | | | | |
| 7154229 | Barbara Jean Robertson | Address on file | | | | |
| 7154229 | Barbara Jean Robertson | Address on file | | | | |
| 7779287 | BARBARA JEAN WILKINSON | 514 SPRINGFIELD AVE | OCEANSIDE | CA | 92057-4680 | |
| 7678765 | BARBARA JEANNE BUHTZ | Address on file | | | | |
| 7678766 | BARBARA JEANNE MOORE TR BARBARA J | Address on file | | | | |
| 7194776 | Barbara Jewel Sullivan | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194776 | Barbara Jewel Sullivan | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194776 | Barbara Jewel Sullivan | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7141746 | Barbara Jo Ann Locke | Address on file | | | | |
| 7141746 | Barbara Jo Ann Locke | Address on file | | | | |
| 7141746 | Barbara Jo Ann Locke | Address on file | | | | |
| 7141746 | Barbara Jo Ann Locke | Address on file | | | | |
| 7678767 | BARBARA JO LLOYD | Address on file | | | | |
| 7678768 | BARBARA JO STROUGH | Address on file | | | | |
| 7777671 | BARBARA JOAN JOHNSON TTEE | BARBARA JOAN JOHNSON REV TR, UA DTD 08 27 2013, 7759 DEERWOOD POINT PL | JACKSONVILLE | FL | 32256-2829 | |
| 7140750 | Barbara Joan Nowacki | Address on file | | | | |
| 7140750 | Barbara Joan Nowacki | Address on file | | | | |
| 7140750 | Barbara Joan Nowacki | Address on file | | | | |
| 7140750 | Barbara Joan Nowacki | Address on file | | | | |
| 7678769 | BARBARA JOAN WEBB | Address on file | | | | |
| 7678770 | BARBARA JOAN WHITNEY TR | Address on file | | | | |
| 7678770 | BARBARA JOAN WHITNEY TR | Address on file | | | | |
| 7184571 | Barbara Joanne Haynes | Address on file | | | | |
| 7184571 | Barbara Joanne Haynes | Address on file | | | | |
| 7767226 | BARBARA JOY GREEN | 5126 MEADOWLARK LN | KATY | TX | 77493-2124 | |
| 7154240 | Barbara Joy Martin | Address on file | | | | |
| 7154240 | Barbara Joy Martin | Address on file | | | | |
| 7154240 | Barbara Joy Martin | Address on file | | | | |
| 7154240 | Barbara Joy Martin | Address on file | | | | |
| 7154240 | Barbara Joy Martin | Address on file | | | | |
| 7154240 | Barbara Joy Martin | Address on file | | | | |
| 7782822 | BARBARA JUNE CHEIM | 3214 BRACCIANO CT | SAN JOSE | CA | 95135 | |
| 7782439 | BARBARA JUNE CHEIM | 3214 BRACCIANO CT | SAN JOSE | CA | 95135-1402 | |
| 7770886 | BARBARA JUNE MARVIN | 2100 B WHITTIER DRIVE APT 504 | FREDERICK | MD | 21702-3194 | |
| 7678771 | BARBARA K AOS | Address on file | | | | |
| 7933090 | BARBARA K GULTIA.;. | 2991 CRESTMOOR DR | SAN BRUNO | CA | 94066 | |
| 7194549 | Barbara K Lannom | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7194549 | Barbara K Lannom | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194549 | Barbara K Lannom | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194549 | Barbara K Lannom | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194549 | Barbara K Lannom | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194549 | Barbara K Lannom | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7780819 | BARBARA K NITZBERG TR | UA 11 15 11, BARBARA MCPHEETERS KINCHEN REV TRUST, 45 RIVOLI ST | SAN FRANCISCO | CA | 94117-4306 | |
| 7781860 | BARBARA K WACH | 15 MATEO ST | SAN FRANCISCO | CA | 94131-3041 | |
| 7678772 | BARBARA K YOUNG | Address on file | | | | |
| 5915646 | Barbara K. Lannom | Address on file | | | | |
| 5915645 | Barbara K. Lannom | Address on file | | | | |
| 5915647 | Barbara K. Lannom | Address on file | | | | |
| 5915644 | Barbara K. Lannom | Address on file | | | | |
| 7678773 | BARBARA KAUFMANN TR UA AUG 15 91 | Address on file | | | | |
| 7145232 | Barbara Kay Doty | Address on file | | | | |
| 7145232 | Barbara Kay Doty | Address on file | | | | |
| 7145232 | Barbara Kay Doty | Address on file | | | | |
| 7145232 | Barbara Kay Doty | Address on file | | | | |
| 7154053 | Barbara Kay Persinger | Address on file | | | | |
| 7154053 | Barbara Kay Persinger | Address on file | | | | |
| 7154053 | Barbara Kay Persinger | Address on file | | | | |
| 7154053 | Barbara Kay Persinger | Address on file | | | | |
| 7154053 | Barbara Kay Persinger | Address on file | | | | |
| 7154053 | Barbara Kay Persinger | Address on file | | | | |
| 7192507 | BARBARA KAYSER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192507 | BARBARA KAYSER | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7778296 | BARBARA KENNEY TTEE | THE BARBARA KENNEY TR, UA DTD 10 21 2014, 45339 W LURAY RD | WICKENBURG | AZ | 85390-4347 | |
| 6174027 | Barbara King | Address on file | | | | |
| 7462648 | BARBARA KING LAWLER | Address on file | | | | |
| 7462648 | BARBARA KING LAWLER | Address on file | | | | |
| 7462648 | BARBARA KING LAWLER | Address on file | | | | |
| 7462648 | BARBARA KING LAWLER | Address on file | | | | |
| 7678774 | BARBARA KLEIN CUST | Address on file | | | | |
| 5906007 | Barbara Klementz | Address on file | | | | |
| 5915650 | Barbara Kramer | Address on file | | | | |
| 5915652 | Barbara Kramer | Address on file | | | | |
| 5915648 | Barbara Kramer | Address on file | | | | |
| 5915649 | Barbara Kramer | Address on file | | | | |
| 5915651 | Barbara Kramer | Address on file | | | | |
| 7678775 | BARBARA KRAMER | Address on file | | | | |
| 7678777 | BARBARA KREUSCH CHRISMAN | Address on file | | | | |
| 5915653 | Barbara Krumins | Address on file | | | | |
| 7678778 | BARBARA KUNZE | Address on file | | | | |
| 7769626 | BARBARA KUPFERBERG | 11314 72ND RD | FOREST HILLS | NY | 11375-4657 | |
| 7678779 | BARBARA KVASKA | Address on file | | | | |
| 7678780 | BARBARA KWAK | Address on file | | | | |
| 7837533 | BARBARA L ANDERSON | 2131 WAKE FOREST ST | VIRGINIABEACH | VA | 23451-1418 | |
| 7779933 | BARBARA L AUSTIN & | JEFFREY A AUSTIN EXECS, ESTATE OF WILLIAM S LINTON, 693 JEAN ST | OAKLAND | CA | 94610-1421 | |
| 7678782 | BARBARA L BALL & MELINDA A BUTLER | Address on file | | | | |
| 7784047 | BARBARA L BERGEN TR | UA 01 20 99, THE BERGEN FAMILY TRUST, 6632 E YOSEMITE AVE | ORANGE | CA | 92867-2477 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7763243 | BARBARA L BOERNER | 3121 ROBINSON DR | OAKLAND | CA | 94602-4131 | |
| 5915655 | Barbara L Brazzi | Address on file | | | | |
| 5915656 | Barbara L Brazzi | Address on file | | | | |
| 5953897 | Barbara L Brazzi | Address on file | | | | |
| 5915658 | Barbara L Brazzi | Address on file | | | | |
| 5915657 | Barbara L Brazzi | Address on file | | | | |
| 5915654 | Barbara L Brazzi | Address on file | | | | |
| 7763879 | BARBARA L CALVERT & LAWRENCE | E CALVERT JT TEN, 1623 W TENAYA WAY | FRESNO | CA | 93711-1970 | |
| 7678783 | BARBARA L CASEY | Address on file | | | | |
| 7678784 | BARBARA L CONNELLY | Address on file | | | | |
| 7785459 | BARBARA L CURTIS | 711 ESTES AVE | CORCORAN | CA | 93212-1713 | |
| 7678785 | BARBARA L DEAN | Address on file | | | | |
| 7678786 | BARBARA L DEATHERAGE | Address on file | | | | |
| 7678787 | BARBARA L DIETZ TTEE | Address on file | | | | |
| 7780547 | BARBARA L DOLDER | 2007 PARKHILL DR | ROSEVILLE | CA | 95661-5136 | |
| 7678788 | BARBARA L DUPONT | Address on file | | | | |
| 7766083 | BARBARA L FARR | 46-106 WAIAPE PLACE | KANEOHE | HI | 96744 | |
| 7678789 | BARBARA L FINETTI | Address on file | | | | |
| 7678790 | BARBARA L FISH | Address on file | | | | |
| 7678791 | BARBARA L FLYNN CUST | Address on file | | | | |
| 7678792 | BARBARA L FRANCIS | Address on file | | | | |
| 7768048 | BARBARA L HILLMAN | 1170 HOLMAN WAY | FORTUNA | CA | 95540-1423 | |
| 7678793 | BARBARA L HYDE | Address on file | | | | |
| 7768495 | BARBARA L ISLES | 9212 S EDENBROOK WAY | WEST JORDAN | UT | 84088-8745 | |
| 7678794 | BARBARA L JOUSTRA | Address on file | | | | |
| 7678795 | BARBARA L JURY | Address on file | | | | |
| 7678796 | BARBARA L KEMP | Address on file | | | | |
| 7678797 | BARBARA L KYGER | Address on file | | | | |
| 7678798 | BARBARA L MALMLOFF TR | Address on file | | | | |
| 7678799 | BARBARA L MARTIN CUST | Address on file | | | | |
| 7785599 | BARBARA L MATTICE | 1011 E PECAN AVE | MADERA | CA | 93637-6166 | |
| 7785349 | BARBARA L MATTICE | PO BOX 561 | MADERA | CA | 93639-0561 | |
| 7678800 | BARBARA L MC DUFFIE | Address on file | | | | |
| 7678801 | BARBARA L MISTHOS TR BARBARA L | Address on file | | | | |
| 7678802 | BARBARA L MOORE | Address on file | | | | |
| 7772671 | BARBARA L PAVLICH CUST | ANTHONY M PAVLICH, UNIF GIFT MIN ACT AZ, 6211 N MONTEBELLA RD | TUCSON | AZ | 85704-1068 | |
| 7678803 | BARBARA L PERRY | Address on file | | | | |
| 7678804 | BARBARA L PETERSON & | Address on file | | | | |
| 7678806 | BARBARA L PHIPPS CUST | Address on file | | | | |
| 7678805 | BARBARA L PHIPPS CUST | Address on file | | | | |
| 7774054 | BARBARA L R RUSSELL CUST | JOHN ROBERT RUSSELL, CA UNIF TRANSFERS MIN ACT, 45 GARDEN VIEW LN | PLEASANT HILL | CA | 94523-1079 | |
| 7773330 | BARBARA L RAMBO | 5078 37TH ST N | ARLINGTON | VA | 22207-1823 | |
| 7153713 | Barbara L Reber | Address on file | | | | |
| 7153713 | Barbara L Reber | Address on file | | | | |
| 7153713 | Barbara L Reber | Address on file | | | | |
| 7153713 | Barbara L Reber | Address on file | | | | |
| 7153713 | Barbara L Reber | Address on file | | | | |
| 7153713 | Barbara L Reber | Address on file | | | | |
| 7773464 | BARBARA L REEVES | 6768 S 1600 W | WEST JORDAN | UT | 84084-2436 | |
| 7785657 | BARBARA L RENNINGER | 104 CUMBRIAN CT | WEST CHESTER | PA | 19382-7969 | |
| 7780979 | BARBARA L ROBINSON | 4 OAK RD | HINGHAM | MA | 02043-1429 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7678807 | BARBARA L RUSSELL TR | Address on file | | | | |
| 7678808 | BARBARA L S RUSSELL CUST | Address on file | | | | |
| 7193368 | BARBARA L SHENEFIEL | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193368 | BARBARA L SHENEFIEL | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7678809 | BARBARA L TEIJEIRO | Address on file | | | | |
| 7776447 | BARBARA L WALLACE | 663 ANDREWS RD | CAMBRIDGE | VT | 05444-4437 | |
| 7678810 | BARBARA L WEINER BAER | Address on file | | | | |
| 7782613 | BARBARA L WEISENFELDER | 2209 PHILLIPS RD | LEBANON | OH | 45036-9648 | |
| 7783766 | BARBARA L WEISENFELDER | 2255 PHILLIPS RD | LEBANON | OH | 45036-9648 | |
| 7678811 | BARBARA L YOUNG | Address on file | | | | |
| 5855182 | Barbara L. Freitas Grantor Trust, By Keith A. Frei | Address on file | | | | |
| 7175672 | Barbara L. Kaas Torres | Address on file | | | | |
| 7175672 | Barbara L. Kaas Torres | Address on file | | | | |
| 7175672 | Barbara L. Kaas Torres | Address on file | | | | |
| 7175672 | Barbara L. Kaas Torres | Address on file | | | | |
| 7175672 | Barbara L. Kaas Torres | Address on file | | | | |
| 7175672 | Barbara L. Kaas Torres | Address on file | | | | |
| 7782185 | BARBARA LAMPROS TR | UA 07 23 13, MORGAN R FIZELL LIVING TRUST, 2472 SHADOW BERRY DR | MANTECA | CA | 95336-5132 | |
| 7678812 | BARBARA LANE | Address on file | | | | |
| 7769775 | BARBARA LANOY | 724 ROWLAND BLVD | NOVATO | CA | 94947-4623 | |
| 5906304 | Barbara Lassa | Address on file | | | | |
| 5902292 | Barbara Lassa | Address on file | | | | |
| 5866632 | BARBARA LAUBACH | Address on file | | | | |
| 7781087 | BARBARA LAWLEY | 6414 N 4TH ST | FRESNO | CA | 93710-4107 | |
| 7678813 | BARBARA LEE & | Address on file | | | | |
| 7678814 | BARBARA LEE GAUER | Address on file | | | | |
| 7153898 | Barbara Lee Gregory | Address on file | | | | |
| 7153898 | Barbara Lee Gregory | Address on file | | | | |
| 7153898 | Barbara Lee Gregory | Address on file | | | | |
| 7153898 | Barbara Lee Gregory | Address on file | | | | |
| 7153898 | Barbara Lee Gregory | Address on file | | | | |
| 7153898 | Barbara Lee Gregory | Address on file | | | | |
| 7143602 | Barbara Lee Hartman | Address on file | | | | |
| 7143602 | Barbara Lee Hartman | Address on file | | | | |
| 7143602 | Barbara Lee Hartman | Address on file | | | | |
| 7143602 | Barbara Lee Hartman | Address on file | | | | |
| 7678815 | BARBARA LEE MEYER | Address on file | | | | |
| 7776678 | BARBARA LEE WERNER & | DEBRA M WHENNER JT TEN, 2501 RED BUD LN APT B13 | ANDERSON | CA | 96007-9312 | |
| 7175264 | Barbara Lee Williams | Address on file | | | | |
| 7175264 | Barbara Lee Williams | Address on file | | | | |
| 7175264 | Barbara Lee Williams | Address on file | | | | |
| 7175264 | Barbara Lee Williams | Address on file | | | | |
| 7175264 | Barbara Lee Williams | Address on file | | | | |
| 7175264 | Barbara Lee Williams | Address on file | | | | |
| 7784591 | BARBARA LIGHTFOOT TR BARBARA | LIGHTFOOT, TRUST UA JAN 17 91, 11878 SPROUL ST | NORWALK | CA | 90650-2918 | |
| 7784204 | BARBARA LIGHTFOOT TR BARBARA | LIGHTFOOT, TRUST UA JAN 17 91, 1318 W PARK LN | SANTA ANA | CA | 92706-1441 | |
| 5915661 | Barbara Lindsay | Address on file | | | | |
| 5915660 | Barbara Lindsay | Address on file | | | | |
| 5915662 | Barbara Lindsay | Address on file | | | | |
| 5915659 | Barbara Lindsay | Address on file | | | | |
| 7678816 | BARBARA LLORENTE CUST | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7678817 | BARBARA LOMBARDI | Address on file | | | | |
| 7678818 | BARBARA LONG | Address on file | | | | |
| 7678819 | BARBARA LOUIS TR UA APR 29 99 | Address on file | | | | |
| 7678820 | BARBARA LOWE HAASE | Address on file | | | | |
| 7764733 | BARBARA LOZE CORSI CUST | ELIZABETH A CORSI, UNIF GIFT MIN ACT CA, 69 LEEDS CT E | DANVILLE | CA | 94526-4350 | |
| 7783244 | BARBARA LUELLA LASHER TR BARBARA | LUELLA LASHER TRUST 1, UA MAR 18 92, PO BOX 235 | CHIMACUM | WA | 98325-0235 | |
| 7779098 | BARBARA LUTZ TTEE | L ELLEN HARRIS LIVING TRUST, U/A DTD 05/24/1994, 15420 OLDE HIGHWAY 80 SPC 45 | EL CAJON | CA | 92021-2414 | |
| 7678823 | BARBARA LUTZEL | Address on file | | | | |
| 7678824 | BARBARA LYDAY | Address on file | | | | |
| 7764444 | BARBARA LYNN CLAREY | 190 RIVERTON DR | SAN FRANCISCO | CA | 94132-1431 | |
| 7782391 | BARBARA LYNN EMERSON & | STEVEN LEE EMERSON JT TEN WROS, 5924 SARAH LAKE DR | SYLVANIA | OH | 43560-9203 | |
| 7933091 | BARBARA LYNN HOUSEMAN;;. | 932 ROSE DR | BENICIA | CA | 94510 | |
| 7678825 | BARBARA LYNN RAEDEKE | Address on file | | | | |
| 7777831 | BARBARA LYNN ROBBINS & | MARK EDWARD ROBBINS TTEES, ROBBINS MARITAL TRUST U/A DTD 11/30/2011, 157 CASTLE CT | LAFAYETTE | CA | 94549-5703 | |
| 7776585 | BARBARA LYNN WEBER | 2030 N PINETREE DR | ARLINGTON HEIGHTS | IL | 60004-3234 | |
| 5915664 | Barbara Lynne Battaglia | Address on file | | | | |
| 5915665 | Barbara Lynne Battaglia | Address on file | | | | |
| 5915666 | Barbara Lynne Battaglia | Address on file | | | | |
| 5915663 | Barbara Lynne Battaglia | Address on file | | | | |
| 7678826 | BARBARA LYNNE HICKOX TOD | Address on file | | | | |
| 7678827 | BARBARA LYNNE HICKOX TOD | Address on file | | | | |
| 7678828 | BARBARA M ALLEN | Address on file | | | | |
| 7678830 | BARBARA M BERTOLI TR UA OCT 14 99 | Address on file | | | | |
| 7678831 | BARBARA M BORTON & | Address on file | | | | |
| 7678832 | BARBARA M BORTON CUST | Address on file | | | | |
| 7678833 | BARBARA M BRUNERMER | Address on file | | | | |
| 7678834 | BARBARA M CETKO | Address on file | | | | |
| 7678835 | BARBARA M CHEW | Address on file | | | | |
| 7764363 | BARBARA M CHOY CUST | KEVIN PAUL CHOY, CA UNIF TRANSFERS MIN ACT, 2565 LEXINGTON WAY | SAN BRUNO | CA | 94066-2816 | |
| 7779026 | BARBARA M CORDILL & | CRYSTAL L LEGGAT JT TEN, 1807 W CHANTICLEER RD | ANAHEIM | CA | 92804-5519 | |
| 7781708 | BARBARA M D'ANNEO TR | UA 12 12 02 THE PAUL F &, BARBARA M D'ANNEO 2002 REV TRUST, 1721 ANDORRA DR | CARSON CITY | NV | 89703-2310 | |
| 7678836 | BARBARA M EDLUND | Address on file | | | | |
| 7678837 | BARBARA M FAY | Address on file | | | | |
| 7766849 | BARBARA M GERNANDT | 2559 BOWMAN RD | REEDSPORT | OR | 97467-1871 | |
| 7767197 | BARBARA M GRAVES | 15 SAWMILL BROOK RD | WINCHESTER | MA | 01890-1027 | |
| 7770210 | BARBARA M JORRIS TR UA SEP 22 98 | LINDSEY V JORRIS &, BARBARA M JORRIS INTERVIVOS TRUST, 23799 MONTEREY SALINAS HWY APT 6 | SALINAS | CA | 93908-9327 | |
| 7678838 | BARBARA M KEELEY TR UA APR 13 05 | Address on file | | | | |
| 7769552 | BARBARA M KREIDLER | 380 CEDAR RIDGE DR | GLASTONBURY | CT | 06033-1818 | |
| 7786877 | BARBARA M MATHENEY & | JAMES H MATHENEY JT TEN, 135 GAYWOOD RD | ALAMO | CA | 94507-1811 | |
| 7678839 | BARBARA M MATHENEY TTEE | Address on file | | | | |
| 7678842 | BARBARA M MESSICK | Address on file | | | | |
| 7784655 | BARBARA M MICHAEL | PO BOX 2178 | GRANITE BAY | CA | 95746 | |
| 7678843 | BARBARA M MICHAEL | Address on file | | | | |
| 7678845 | BARBARA M MILLER TR MILLER FAMILY | Address on file | | | | |
| 7678846 | BARBARA M NAAS TR | Address on file | | | | |
| 7773077 | BARBARA M POPE | 12545 QUAIL MEADOW DR | AUBURN | CA | 95603-3678 | |
| 7773085 | BARBARA M PORTA & | ALISA PORTA &, JOSEPH PORTA JT TEN, 1512 EDGEWORTH AVE | DALY CITY | CA | 94015-1930 | |
| 7678847 | BARBARA M REHBORG TR BARBARA M | Address on file | | | | |
| 7780634 | BARBARA M RICHARDSON TR | UA 05 08 97, LUCILLE M AZEVEDO TRUST, 29307 MELODY LN | GOLD BEACH | OR | 97444-7730 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7678848 | BARBARA M RUGTIV TR GEORGE & | Address on file | | | | |
| 7785678 | BARBARA M SCHUTTER | 1141 N LOOP 1604 E # 105-220 | SAN ANTONIO | TX | 78232-1339 | |
| 7777544 | BARBARA M TREVASKIS | 3652 MONA WAY | SAN JOSE | CA | 95130-1333 | |
| 7678849 | BARBARA M TREVASKIS TTEE | Address on file | | | | |
| 7678850 | BARBARA M TSCHOP & | Address on file | | | | |
| 7787333 | BARBARA M VEERKAMP | 2832 NORTHRIDGE DR | PLACERVILLE | CA | 95667-3420 | |
| 7787358 | BARBARA M VEERKAMP TR | UA 06 28 17, BARBARA M VEERKAMP TRUST, 2832 NORTHRIDGE DR | PLACERVILLE | CA | 95667-3420 | |
| 7780498 | BARBARA MACLEAN & | JAMES MACLEAN JT TEN, 19 CRAIG AVE | PIEDMONT | CA | 94611-3701 | |
| 7196500 | Barbara Mae Menefee | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196500 | Barbara Mae Menefee | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196500 | Barbara Mae Menefee | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196500 | Barbara Mae Menefee | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196500 | Barbara Mae Menefee | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196500 | Barbara Mae Menefee | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7783824 | BARBARA MAE ZARLEY | 9318 NE 132ND PL | KIRKLAND | WA | 98034-2635 | |
| 7678851 | BARBARA MAJESTY CUST | Address on file | | | | |
| 5904720 | Barbara Malone | Address on file | | | | |
| 7151339 | Barbara Manson,individually and doing business as Treasures From Paradise Mall | Address on file | | | | |
| 7933092 | BARBARA MARGARE CHOY.;. | 2565 LEXINGTON WAY | SAN BRUNO | CA | 94066 | |
| 7678852 | BARBARA MARIE CUTTEN & | Address on file | | | | |
| 7678853 | BARBARA MARIE DRADY | Address on file | | | | |
| 7678854 | BARBARA MARRAN TR | Address on file | | | | |
| 7141169 | Barbara Martha Daly | Address on file | | | | |
| 7141169 | Barbara Martha Daly | Address on file | | | | |
| 7141169 | Barbara Martha Daly | Address on file | | | | |
| 7141169 | Barbara Martha Daly | Address on file | | | | |
| 7678855 | BARBARA MARTIN & | Address on file | | | | |
| 7678856 | BARBARA MATTES ABERCROMBIE | Address on file | | | | |
| 7678857 | BARBARA MATYKA | Address on file | | | | |
| 7678858 | BARBARA MAY OWENS | Address on file | | | | |
| 7206027 | Barbara Maypark | Address on file | | | | |
| 7206027 | Barbara Maypark | Address on file | | | | |
| 7206027 | Barbara Maypark | Address on file | | | | |
| 7206027 | Barbara Maypark | Address on file | | | | |
| 7194138 | BARBARA MCKAMPSON | Address on file | | | | |
| 7194138 | BARBARA MCKAMPSON | Address on file | | | | |
| 7678859 | BARBARA MCKEE VALENTIK | Address on file | | | | |
| 7762649 | BARBARA MCPHEETERS KINCHEN TR UA | NOV 15 11 THE BARBARA MCPHEETERS, KINCHEN REVOCABLE TRUST, 45 RIVOLI ST | SAN FRANCISCO | CA | 94117-4306 | |
| 7473664 | Barbara McWhirter, Individually and as Successor in Interest to Guy E. Duffey | Address on file | | | | |
| 7983023 | Barbara Mellman Davis Trust | Address on file | | | | |
| 7983023 | Barbara Mellman Davis Trust | Address on file | | | | |
| 7164354 | BARBARA MERCURIO | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164354 | BARBARA MERCURIO | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7678860 | BARBARA MICHELSEN TTEE | Address on file | | | | |
| 7938420 | Barbara Mishkin IRA | Address on file | | | | |
| 5915667 | Barbara Morris | Address on file | | | | |
| 7784664 | BARBARA MORRIS & | DENNIS MORRIS JT TEN, 2647 17TH AVE | SAN FRANCISCO | CA | 94116-3004 | |
| 7290636 | Barbara Moseley TR | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5915670 | Barbara Murray | Address on file | | | | |
| 5915669 | Barbara Murray | Address on file | | | | |
| 5915671 | Barbara Murray | Address on file | | | | |
| 5915668 | Barbara Murray | Address on file | | | | |
| 7678861 | BARBARA MURRAY & | Address on file | | | | |
| 7678862 | BARBARA MUSSER | Address on file | | | | |
| 7678863 | BARBARA N FRIEDRICH | Address on file | | | | |
| 7678864 | BARBARA N HOLLANDS | Address on file | | | | |
| 4975845 | BARBARA NEUMANN/EMERY DAILY | 3210 BIG SPRINGS ROAD, 4451 N Bank Rd | Crescent City | CA | 95531 | |
| 7940300 | BARBARA NEUMANN/EMERY DAILY | 3210 BIG SPRINGS ROAD | CRESCENT CITY | CA | 95531 | |
| 6081870 | BARBARA NEUMANN/EMERY DAILY | Address on file | | | | |
| 7772101 | BARBARA NICHOLLS | 2127 REDWOOD RD | NAPA | CA | 94558-3272 | |
| 7678865 | BARBARA NICHOLS | Address on file | | | | |
| 7143255 | Barbara Nielsen | Address on file | | | | |
| 7143255 | Barbara Nielsen | Address on file | | | | |
| 7143255 | Barbara Nielsen | Address on file | | | | |
| 7143255 | Barbara Nielsen | Address on file | | | | |
| 7678866 | BARBARA NOLAN | Address on file | | | | |
| 7836152 | BARBARA NOLTE CUST | GREGORY YOUNG UNIF, GIFT MIN ACT CA, CMR 480 BOX 1324 | APOAE | AP | 09128-0014 | |
| 7678868 | BARBARA NOLTE CUST | Address on file | | | | |
| 7678867 | BARBARA NOLTE CUST | Address on file | | | | |
| 7462815 | Barbara Norene Pew | Address on file | | | | |
| 7199245 | Barbara Norene Pew | Address on file | | | | |
| 7199245 | Barbara Norene Pew | Address on file | | | | |
| 7462815 | Barbara Norene Pew | Address on file | | | | |
| 5910204 | Barbara Nowacki | Address on file | | | | |
| 5902979 | Barbara Nowacki | Address on file | | | | |
| 5906933 | Barbara Nowacki | Address on file | | | | |
| 7786405 | BARBARA O EVERETT & | BARBARA O KELLER JT TEN, 21521 POWDERHORN DR | BEND | OR | 97701-9554 | |
| 7781911 | BARBARA OPPIO TR | UA 10 27 04, RICHARD SANTINO OPPIO 2004 TRUST, 3691 GLEN ECHO CT | RENO | NV | 89509-7446 | |
| 7678869 | BARBARA OTTO CUST | Address on file | | | | |
| 7762899 | BARBARA P BELT | C/O NORTHERN TRUST BANK, ATTN MICHAEL D WEINER VICE PRESIDENT, 355 S GRAND AVE STE 2600 | LOS ANGELES | CA | 90071-1505 | |
| 7678870 | BARBARA P CATALIOTO | Address on file | | | | |
| 7678871 | BARBARA P DELL | Address on file | | | | |
| 7780903 | BARBARA P FOIGHT | 400 RED FOX RD SE | CEDAR RAPIDS | IA | 52403-2050 | |
| 7678872 | BARBARA PALMER | Address on file | | | | |
| 7678872 | BARBARA PALMER | Address on file | | | | |
| 7678873 | BARBARA PARSONS | Address on file | | | | |
| 7762651 | BARBARA PAULA RENARD TR UA MAY 26 | 06 THE BARBARA PAULA RENARD, LIVING TRUST, 11820 SW REID CT | BEAVERTON | OR | 97008-7343 | |
| 7459353 | Barbara Peltola as Trustee of the 2003 Barbara Peltola Family Trust | Address on file | | | | |
| 7678874 | BARBARA PEPPARD SUTAK | Address on file | | | | |
| 7198450 | BARBARA PHYLLIS BENNETT | Address on file | | | | |
| 7198450 | BARBARA PHYLLIS BENNETT | Address on file | | | | |
| 7678875 | BARBARA PICHOTTO TR UA JAN 25 96 | Address on file | | | | |
| 7678876 | BARBARA QUINN | Address on file | | | | |
| 7678877 | BARBARA R ANDERSON TR UA AUG 17 | Address on file | | | | |
| 7678878 | BARBARA R BOLAND & | Address on file | | | | |
| 7763507 | BARBARA R BRIGGS | 5950 PACHECO HIGHWAY | HOLLISTER | CA | 95023-9519 | |
| 7678879 | BARBARA R GRANDON | Address on file | | | | |
| 7678880 | BARBARA R HUANG | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 625 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7200924 | BARBARA R IRELAND | Address on file | | | | |
| 7200924 | BARBARA R IRELAND | Address on file | | | | |
| 7678881 | BARBARA R LOHMAN | Address on file | | | | |
| 7678882 | BARBARA R MARGISON TR | Address on file | | | | |
| 7785631 | BARBARA R OSORIO | 1101 GRAND ST | ALAMEDA | CA | 94501-4026 | |
| 7678883 | BARBARA R PAAHAO | Address on file | | | | |
| 7772798 | BARBARA R PETERS TR BARBARA R | PETERS, TRUST UA JUN 14 89, PO BOX 456 | SUTTER CREEK | CA | 95685-0456 | |
| 7678884 | BARBARA R SWANSTON CUST | Address on file | | | | |
| 7678885 | BARBARA R SWANSTON CUST | Address on file | | | | |
| 7782188 | BARBARA R WILEY | PO BOX 2422 | CERES | CA | 95307-8922 | |
| 7787067 | BARBARA R WOOD TTEE | MARIA J BROWN TRUST, DTD 12/14/1992, 2112 UPPER ELGIN RIVER RD | ELGIN | TX | 78621-5732 | |
| 7181362 | Barbara Rael | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway | San Diego | CA | 92101 | |
| 7176644 | Barbara Rael | Address on file | | | | |
| 7176644 | Barbara Rael | Address on file | | | | |
| 5908510 | Barbara Rael | Address on file | | | | |
| 5904961 | Barbara Rael | Address on file | | | | |
| 7484925 | Barbara Ramsey, Individually, and of behalf of the Barbara Ramsey Revocable Trust | Address on file | | | | |
| 7678886 | BARBARA RASMUSSEN CUST | Address on file | | | | |
| 7678887 | BARBARA RAU | Address on file | | | | |
| 7773519 | BARBARA REMINGTON | 2130 DEL LAGO CIR NW | KENNESAW | GA | 30152-3286 | |
| 7678888 | BARBARA RENNIE & | Address on file | | | | |
| 7773648 | BARBARA RIETZKE | 1318 VIENTO LN | WOODLAND | CA | 95695-4858 | |
| 7678889 | BARBARA RIPPERDAN | Address on file | | | | |
| 7223045 | Barbara Rippy, as trustee of the Donald and Barbara Rippy Revocable Living Trust | Address on file | | | | |
| 7232295 | Barbara Rippy, as Trustee of the Donald and Barbara Rippy Revocable Living Trust | Address on file | | | | |
| 5824129 | Barbara Rippy, as Trustee of the Donald and Barbara Rippy Revocable Trust | Address on file | | | | |
| 7225822 | Barbara Rippy, Individually | John Miller, 875 Embarcadero Drive, Ste 2 | El Dorado Hills | CA | 95762 | |
| 5824191 | Barbara Rippy, individually | Address on file | | | | |
| 7229962 | Barbara Rippy, Individually | Address on file | | | | |
| 5915674 | Barbara Robinson | Address on file | | | | |
| 5915673 | Barbara Robinson | Address on file | | | | |
| 5915675 | Barbara Robinson | Address on file | | | | |
| 5915672 | Barbara Robinson | Address on file | | | | |
| 7678890 | BARBARA ROCKINGHAM & | Address on file | | | | |
| 7678891 | BARBARA RODGERS | Address on file | | | | |
| 7678892 | BARBARA ROGERS RIDER | Address on file | | | | |
| 5908542 | Barbara Roman-Montgomery | Address on file | | | | |
| 5904996 | Barbara Roman-Montgomery | Address on file | | | | |
| 7293930 | Barbara Romero Admin. Trust. Dana Facto Trustee: Facto Dana TR ET AL | Address on file | | | | |
| 7678893 | BARBARA ROSENSTEEL & | Address on file | | | | |
| 7768527 | BARBARA ROUNDS TR UA MAR 18 96 | THE JACK AND BARBARA ROUNDS, TRUST, 5139 ROYAL PALM DR | FREMONT | CA | 94538-1041 | |
| 7157708 | Barbara Ruhman, by and through her guardian, Richard Ruhman | Address on file | | | | |
| 7678894 | BARBARA RUTH OBEY | Address on file | | | | |
| 7773620 | BARBARA RUTH RICHMAN | 92 CADY AVE | WARWICK | RI | 02889-4800 | |
| 5915679 | Barbara Ryan | Address on file | | | | |
| 5915678 | Barbara Ryan | Address on file | | | | |
| 5915677 | Barbara Ryan | Address on file | | | | |
| 5915676 | Barbara Ryan | Address on file | | | | |
| 7460580 | Barbara Ryan DBA Salon Concepts | Address on file | | | | |
| 7762210 | BARBARA S ALLGOOD TR BARBARA S | ALLGOOD, TRUST UA JAN 21 92, 651 SINEX AVE APT C110 | PACIFIC GROVE | CA | 93950-4247 | |
| 7780811 | BARBARA S BAILEY EX | EST TED WILLIAM ISLES, 9212 S EDENBROOK WAY | WEST JORDAN | UT | 84088-8745 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7678895 | BARBARA S FERRETTI | Address on file | | | | |
| 7678896 | BARBARA S HALL | Address on file | | | | |
| 7907409 | Barbara S Hancock Rollover IRA | Address on file | | | | |
| 7907409 | Barbara S Hancock Rollover IRA | Address on file | | | | |
| 7780802 | BARBARA S LEONHARDT | 2644 IMPALA DR | CINCINNATI | OH | 45231-1618 | |
| 7678897 | BARBARA S MILLER | Address on file | | | | |
| 7678898 | BARBARA S MINGST | Address on file | | | | |
| 7774942 | BARBARA S SMITH | 5 HILLSIDE PL | CHAPPAQUA | NY | 10514-3701 | |
| 7678899 | BARBARA S VALVERDE | Address on file | | | | |
| 7787014 | BARBARA S WADE | 29 HARMONY RIDGE, APT 134 | ENDWELL | NY | 13760-1084 | |
| 7678901 | BARBARA S WADE | Address on file | | | | |
| 7777875 | BARBARA SANTOS | 1421 HOPYARD RD | PLEASANTON | CA | 94566-5946 | |
| 7678904 | BARBARA SAVITZ & | Address on file | | | | |
| 7144402 | Barbara Sawyer | Address on file | | | | |
| 7144402 | Barbara Sawyer | Address on file | | | | |
| 7144402 | Barbara Sawyer | Address on file | | | | |
| 7144402 | Barbara Sawyer | Address on file | | | | |
| 7678905 | BARBARA SCHAEFER | Address on file | | | | |
| 6123211 | Barbara Schaffer as Successor-in-Interest to William Reid Deceased; and Carla Guzman, Jeffrey Reid, Debra Reid, as Wrongful Death Heirs of William Reid, Deceased | Associated Insulation of California, Inc., Selman Breitman LLP, 33 New Montgomery, 6th Floor | San Francisco | CA | 94105 | |
| 6007662 | Barbara Schaffer as Successor-in-Interest to William Reid Deceased; and Carla Guzman, Jeffrey Reid, Debra Reid, as Wrongful Death Heirs of William Reid, Deceased | Brayton Purcell, LLP, 224 Rush Landing Road, P.O Box 6169 | Novato | CA | 94949-6169 | |
| 6123208 | Barbara Schaffer as Successor-in-Interest to William Reid Deceased; and Carla Guzman, Jeffrey Reid, Debra Reid, as Wrongful Death Heirs of William Reid, Deceased | Consolidated Insulation, Prindle Decker & Amaro, LLP, 310 Golden Shore, 4th Floor | Long Beach | CA | 90802-4246 | |
| 6123206 | Barbara Schaffer as Successor-in-Interest to William Reid Deceased; and Carla Guzman, Jeffrey Reid, Debra Reid, as Wrongful Death Heirs of William Reid, Deceased | Honeywell International, Perkins Coie, 505 Howard Street, Suite 1000 | San Francisco | CA | 94105-3204 | |
| 6123213 | Barbara Schaffer as Successor-in-Interest to William Reid Deceased; and Carla Guzman, Jeffrey Reid, Debra Reid, as Wrongful Death Heirs of William Reid, Deceased | Metropolitan Life Insurance Company, Steptoe & Johnson LLP, 633 W. Fifth Street, Suite 1900 | Los Angeles | CA | 90071 | |
| 6123204 | Barbara Schaffer as Successor-in-Interest to William Reid Deceased; and Carla Guzman, Jeffrey Reid, Debra Reid, as Wrongful Death Heirs of William Reid, Deceased | Oscar E. Erickson Company, Manion Gaynor & Manning LLP, 201 Spear Street, 18th Floor | San Francisco | CA | 94105 | |
| 6123203 | Barbara Schaffer as Successor-in-Interest to William Reid Deceased; and Carla Guzman, Jeffrey Reid, Debra Reid, as Wrongful Death Heirs of William Reid, Deceased | Riley Power Company, Foley & Mansfield LLP, 2185 N. California Blvd., Suite 575 | Walnut Creek | CA | 94596 | |
| 6123202 | Barbara Schaffer as Successor-in-Interest to William Reid Deceased; and Carla Guzman, Jeffrey Reid, Debra Reid, as Wrongful Death Heirs of William Reid, Deceased | Schaffer, Barbara; Reid, William; Guzman, Carla; Reid, Jeffrey; Reid, Debra, Brayton Purcell LLP, 222 Rush Landing Road, PO Box 6169 | Novato | CA | 94945 | |
| 6123210 | Barbara Schaffer as Successor-in-Interest to William Reid Deceased; and Carla Guzman, Jeffrey Reid, Debra Reid, as Wrongful Death Heirs of William Reid, Deceased | Scott Co. of California, Selman Breitman LLP, 33 New Montgomery, 6th Floor | San Francisco | CA | 94105 | |
| 6123201 | Barbara Schaffer as Successor-in-Interest to William Reid Deceased; and Carla Guzman, Jeffrey Reid, Debra Reid, as Wrongful Death Heirs of William Reid, Deceased | Sequoia Ventures, Inc., Bassi Edlin Huie & Blum LLP, 500 Washington Street, Suite 700 | San Francisco | CA | 94111 | |
| 6123205 | Barbara Schaffer as Successor-in-Interest to William Reid Deceased; and Carla Guzman, Jeffrey Reid, Debra Reid, as Wrongful Death Heirs of William Reid, Deceased | Shell Oil Company, Nixon Peabody LLP, 1 Embarcadero Center, 32nd Floor | San Francisco | CA | 94111 | |
| 6123214 | Barbara Schaffer as Successor-in-Interest to William Reid Deceased; and Carla Guzman, Jeffrey Reid, Debra Reid, as Wrongful Death Heirs of William Reid, Deceased | Southern California Edison Company, Walsworth Franklin Bevins & McCall, LLP, 601 Montgomery Street, 9th Floor | San Francisco | CA | 94111 | |
| 6123207 | Barbara Schaffer as Successor-in-Interest to William Reid Deceased; and Carla Guzman, Jeffrey Reid, Debra Reid, as Wrongful Death Heirs of William Reid, Deceased | Union Oil Company of California, Prindle Decker & Amaro, LLP, 310 Golden Shore, 4th Floor | Long Beach | CA | 90802-4246 | |
| 7192886 | BARBARA SCHULZ | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192886 | BARBARA SCHULZ | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7678906 | BARBARA SHIMIZU DINKELSPIEL | Address on file | | | | |
| 5909004 | Barbara Sigismund | Address on file | | | | |
| 5905544 | Barbara Sigismund | Address on file | | | | |
| 7678907 | BARBARA SILVER | Address on file | | | | |
| 7678908 | BARBARA SIMKIN TTEE OF | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7678909 | BARBARA SKOVAJSA | Address on file | | | | |
| 5915682 | Barbara Smiley | Address on file | | | | |
| 5915683 | Barbara Smiley | Address on file | | | | |
| 5915681 | Barbara Smiley | Address on file | | | | |
| 5915680 | Barbara Smiley | Address on file | | | | |
| 6123248 | Barbara Smith, Individually and as Successor-in-Interest to Willis O. Hays, deceased; Mildred Hays, Kenneth Hays and Marilyn Furtado | Borg Warner Morsetec LLC, Dentons US LLP, 1 Market Plaza, 24th Floor, Spear Tower | San Francisco | CA | 94105 | |
| 6123261 | Barbara Smith, Individually and as Successor-in-Interest to Willis O. Hays, deceased; Mildred Hays, Kenneth Hays and Marilyn Furtado | Borg Warner Morsetec LLC, Selman Breitman LLP, 33 New Montgomery, 6th Floor | San Francisco | CA | 94105 | |
| 6123249 | Barbara Smith, Individually and as Successor-in-Interest to Willis O. Hays, deceased; Mildred Hays, Kenneth Hays and Marilyn Furtado | Calaveras Asbestos Ltd., Foley & Mansfield LLP, 2185 N. California Blvd., Suite 575 | Walnut Creek | CA | 94596 | |
| 6123254 | Barbara Smith, Individually and as Successor-in-Interest to Willis O. Hays, deceased; Mildred Hays, Kenneth Hays and Marilyn Furtado | CBS Corporation, Kevin Jamison Law, 14726 Ramona Avenue, Suite 108 | Chino | CA | 91710 | |
| 6123247 | Barbara Smith, Individually and as Successor-in-Interest to Willis O. Hays, deceased; Mildred Hays, Kenneth Hays and Marilyn Furtado | Certainteed Corporation, Dentons US LLP, 1 Market Plaza, 24th Floor, Spear Tower | San Francisco | CA | 94105 | |
| 6123260 | Barbara Smith, Individually and as Successor-in-Interest to Willis O. Hays, deceased; Mildred Hays, Kenneth Hays and Marilyn Furtado | Darcoid Company of California, Selman Breitman LLP, 33 New Montgomery, 6th Floor | San Francisco | CA | 94105 | |
| 6123251 | Barbara Smith, Individually and as Successor-in-Interest to Willis O. Hays, deceased; Mildred Hays, Kenneth Hays and Marilyn Furtado | Eaton Corporation, Howard Rome Martin & Ridley, LLp, 1900 O'Farrell Street, Suite 280 | San Mateo | CA | 94403 | |
| 6123259 | Barbara Smith, Individually and as Successor-in-Interest to Willis O. Hays, deceased; Mildred Hays, Kenneth Hays and Marilyn Furtado | Fireman's Fund Insurance Company, Selman Breitman LLP, 33 New Montgomery, 6th Floor | San Francisco | CA | 94105 | |
| 6123246 | Barbara Smith, Individually and as Successor-in-Interest to Willis O. Hays, deceased; Mildred Hays, Kenneth Hays and Marilyn Furtado | General Cable Corporation, CMBG3 Law LLC, 505 Montgomery Street, Suite 1045 | San Francisco | CA | 94111 | |
| 6123252 | Barbara Smith, Individually and as Successor-in-Interest to Willis O. Hays, deceased; Mildred Hays, Kenneth Hays and Marilyn Furtado | General Cable Corporation, Hugo Parker, 240 Stockton Street, 8th Floor | San Francisco | CA | 94108 | |
| 6123264 | Barbara Smith, Individually and as Successor-in-Interest to Willis O. Hays, deceased; Mildred Hays, Kenneth Hays and Marilyn Furtado | General Electric Company, WFBM LLP, 601 Montgomery Street, 9th Floor | San Francisco | CA | 94111-2612 | |
| 6123256 | Barbara Smith, Individually and as Successor-in-Interest to Willis O. Hays, deceased; Mildred Hays, Kenneth Hays and Marilyn Furtado | Graybar Electric Company, Inc., Lewis Brisbois, 333 Bush Street, Suite 1100 | San Francisco | CA | 94104 | |
| 6123250 | Barbara Smith, Individually and as Successor-in-Interest to Willis O. Hays, deceased; Mildred Hays, Kenneth Hays and Marilyn Furtado | GTE Products of Connecticut Corporation, Hassard Bonnington LLP, 275 Battery Street, Suite 1600 | San Francisco | CA | 94111 | |
| 6123257 | Barbara Smith, Individually and as Successor-in-Interest to Willis O. Hays, deceased; Mildred Hays, Kenneth Hays and Marilyn Furtado | Hays, Mildred; Hays, Kenneth; Furtado, Marilyn; Smith, Barbara, Maune Raichle Hartley French & Mudd, LLC, 2000 POWELL ST # 400 | EMERYVILLE | CA | 94608 | |
| 6123258 | Barbara Smith, Individually and as Successor-in-Interest to Willis O. Hays, deceased; Mildred Hays, Kenneth Hays and Marilyn Furtado | Honeywell International, Onagaro PC, 50 California Street, Suite 3325 | San Francisco | CA | 94111 | |
| 6007656 | Barbara Smith, Individually and as Successor-in-Interest to Willis O. Hays, deceased; Mildred Hays, Kenneth Hays and Marilyn Furtado | Maune, Raichle, Hartley, French & Mudd, LLC, 2000 POWELL ST. #400 | EMERYVILLE | CA | 94608 | |
| 6007992 | Barbara Smith, Individually and as Successor-in-Interest to Willis O. Hays, deceased; Mildred Hays, Kenneth Hays and Marilyn Furtado | Maune, Raichle, Hartley, French & Mudd, LLC, 2000 Powell St #600 | Emeryville | CA | 94608 | |
| 6123245 | Barbara Smith, Individually and as Successor-in-Interest to Willis O. Hays, deceased; Mildred Hays, Kenneth Hays and Marilyn Furtado | Parker Hannifin Corporation, Bassi Edlin Huie & Blum LLP, 500 Washington Street, Suite 700 | San Francisco | CA | 94111 | |
| 6123263 | Barbara Smith, Individually and as Successor-in-Interest to Willis O. Hays, deceased; Mildred Hays, Kenneth Hays and Marilyn Furtado | Rockwell Automation Inc., Tucker Ellis LLP, 1 Market Plaza, Suite 700, Steuart Tower | San Francisco | CA | 94105 | |
| 6123253 | Barbara Smith, Individually and as Successor-in-Interest to Willis O. Hays, deceased; Mildred Hays, Kenneth Hays and Marilyn Furtado | Schneider Electric Square D, K&L Gates LLP, 4 Embarcadero Center, Suite 1200 | San Francisco | CA | 94111-5994 | |
| 6123262 | Barbara Smith, Individually and as Successor-in-Interest to Willis O. Hays, deceased; Mildred Hays, Kenneth Hays and Marilyn Furtado | Standard Motor Products, Inc., Semper Law Group, 330 N. Brand Blvd., Suite 670 | Glendale | CA | 91203-2383 | |
| 6123255 | Barbara Smith, Individually and as Successor-in-Interest to Willis O. Hays, deceased; Mildred Hays, Kenneth Hays and Marilyn Furtado | Union Carbide Corporation, Lewis Brisbois, 333 Bush Street, Suite 1100 | San Francisco | CA | 94104 | |
| 7183819 | Barbara Smoak | Address on file | | | | |
| 7177069 | Barbara Smoak | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7177069 | Barbara Smoak | Address on file | | | | |
| 7678910 | BARBARA SODERSTROM | Address on file | | | | |
| 7205000 | Barbara Solors, Individual and A.D., a minor (Barbara Solors as Guardian) | Address on file | | | | |
| 7678911 | BARBARA SONGEY GOTZMER & | Address on file | | | | |
| 7678912 | BARBARA SOTCAN | Address on file | | | | |
| 5909275 | Barbara Spangler | Address on file | | | | |
| 5912712 | Barbara Spangler | Address on file | | | | |
| 5911246 | Barbara Spangler | Address on file | | | | |
| 5905814 | Barbara Spangler | Address on file | | | | |
| 5912115 | Barbara Spangler | Address on file | | | | |
| 7678913 | BARBARA STRADCUTTER FERRETTI & | Address on file | | | | |
| 7678914 | BARBARA STRADCUTTER FERRETTI CUST | Address on file | | | | |
| 7197833 | BARBARA SUE BRUNO | Address on file | | | | |
| 7197833 | BARBARA SUE BRUNO | Address on file | | | | |
| 7678915 | BARBARA SUE CORY | Address on file | | | | |
| 7765880 | BARBARA SUE ELLIS | 2219 STARBOARD | WINTER HAVEN | FL | 33881-1357 | |
| 7678916 | BARBARA SUE GRANT CUST | Address on file | | | | |
| 7168923 | Barbara Sullivan | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168923 | Barbara Sullivan | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168923 | Barbara Sullivan | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168923 | Barbara Sullivan | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7777442 | BARBARA SUSAN LUNZ | 2020 PHLOX AVE | ROSAMOND | CA | 93560-6048 | |
| 7762648 | BARBARA SUTTON TR UA OCT 02 01 | THE BARBARA M SUTTON LIVING, TRUST, PO BOX 456 | WALLACE | CA | 95254-0456 | |
| 7141951 | Barbara Suzanne Barling | Address on file | | | | |
| 7141951 | Barbara Suzanne Barling | Address on file | | | | |
| 7141951 | Barbara Suzanne Barling | Address on file | | | | |
| 7141951 | Barbara Suzanne Barling | Address on file | | | | |
| 7678917 | BARBARA SWEENEY | Address on file | | | | |
| 7771797 | BARBARA T MOTSCH | 4334 45TH ST | SUNNYSIDE | NY | 11104-2302 | |
| 7678918 | BARBARA T NELSON | Address on file | | | | |
| 7678919 | BARBARA T SCHOLZ | Address on file | | | | |
| 7678920 | BARBARA TAYLOR DAVIS | Address on file | | | | |
| 7775703 | BARBARA TENNISON | 14452 EVANS LN | SARATOGA | CA | 95070-5602 | |
| 7678921 | BARBARA TERPSTRA CUST | Address on file | | | | |
| 7678922 | BARBARA TERPSTRA CUST | Address on file | | | | |
| 7678923 | BARBARA THEILER TR | Address on file | | | | |
| 5905939 | Barbara Thompson | Address on file | | | | |
| 5911318 | Barbara Thompson | Address on file | | | | |
| 5909375 | Barbara Thompson | Address on file | | | | |
| 7224997 | Barbara Thoreson, individually and on behalf of Thoreson Family Trust | Address on file | | | | |
| 7678925 | BARBARA TILLMAN CLAPP CUST | Address on file | | | | |
| 7899024 | Barbara Topley Tr FBD Matthew Ryan Topley 2012 Trust U/A 12/21/2012 | Address on file | | | | |
| 7164407 | BARBARA TRIEBSWETTER | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164407 | BARBARA TRIEBSWETTER | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7678926 | BARBARA TRIPP | Address on file | | | | |
| 7783733 | BARBARA TURNER & | DAVID TURNER JT TEN, 7 CORTE BOMBERO | ORINDA | CA | 94563-3526 | |
| 7678929 | BARBARA TURNER CUST | Address on file | | | | |
| 5915687 | Barbara Uradzionek | Address on file | | | | |
| 5915685 | Barbara Uradzionek | Address on file | | | | |
| 5915688 | Barbara Uradzionek | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5915684 | Barbara Uradzionek | Address on file | | | | |
| 5915686 | Barbara Uradzionek | Address on file | | | | |
| 7678930 | BARBARA V EVANGELISTA | Address on file | | | | |
| 7766683 | BARBARA V GANNON | 7 SLEEPY HOLLOW RD | ESSEX JUNCTION | VT | 05452-2721 | |
| 7773945 | BARBARA V ROSSI & | LAWRENCE A ROSSI JT TEN, C/O TIMONTY ROSSI EX, 935A SANCHEZ ST | SAN FRANCISCO | CA | 94114-3322 | |
| 5915690 | Barbara Van Deutekom | Address on file | | | | |
| 5915692 | Barbara Van Deutekom | Address on file | | | | |
| 5915691 | Barbara Van Deutekom | Address on file | | | | |
| 5915689 | Barbara Van Deutekom | Address on file | | | | |
| 7678931 | BARBARA VAN OVERBEEK | Address on file | | | | |
| 7678932 | BARBARA VERLYNE HAYNES | Address on file | | | | |
| 7678933 | BARBARA VILAND FORNI | Address on file | | | | |
| 7678934 | BARBARA VINSANT | Address on file | | | | |
| 7187813 | Barbara Vlamis | Address on file | | | | |
| 7187813 | Barbara Vlamis | Address on file | | | | |
| 7145257 | Barbara Vrooman | Address on file | | | | |
| 7145257 | Barbara Vrooman | Address on file | | | | |
| 7145257 | Barbara Vrooman | Address on file | | | | |
| 7145257 | Barbara Vrooman | Address on file | | | | |
| 7763588 | BARBARA W BROWN TR | BROWN TRUST UA MAY 4 95, 4152 LINCOLN AVE | HEMET | CA | 92544-3331 | |
| 7782878 | BARBARA W DEAGUIN | 336 HATFIELD ST, APT 3 | NORTHHAMPTION | MA | 01060-1544 | |
| 7767109 | BARBARA W GORSKY CUST | SARA L GORSKY, UNIF TRANSFERS MIN ACT, 315 S DOMINION DR | WOOD DALE | IL | 60191-2312 | |
| 7785642 | BARBARA W PEDDICORD | 2653 SAND CREEK RD | GRANTS PASS | OR | 97527-9199 | |
| 7678935 | BARBARA W PERDUE & | Address on file | | | | |
| 7774303 | BARBARA W SCHAEFER | 5431 ROSALIND AVE | EL CERRITO | CA | 94530-1453 | |
| 7301892 | BARBARA W THOMPSON REVOCABLE LIVING TRUST | Address on file | | | | |
| 7465487 | Barbara W. Thompson, Trustee of the Barbara W. Thompson Revocable Living Trust | Address on file | | | | |
| 7678936 | BARBARA WADE | Address on file | | | | |
| 7194798 | Barbara Wallin | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194798 | Barbara Wallin | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194798 | Barbara Wallin | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194798 | Barbara Wallin | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7143896 | Barbara Wallin | Address on file | | | | |
| 7143896 | Barbara Wallin | Address on file | | | | |
| 7678937 | BARBARA WALTIMIRE HANSON | Address on file | | | | |
| 7177040 | Barbara Weare | Address on file | | | | |
| 7177040 | Barbara Weare | Address on file | | | | |
| 7209720 | Barbara Weare as a Trustee for The Barbara L. Weare Revocable Trust | Address on file | | | | |
| 5906028 | Barbara Weinberg | Address on file | | | | |
| 7175270 | Barbara West | Address on file | | | | |
| 7175270 | Barbara West | Address on file | | | | |
| 7175270 | Barbara West | Address on file | | | | |
| 7175270 | Barbara West | Address on file | | | | |
| 7175270 | Barbara West | Address on file | | | | |
| 7175270 | Barbara West | Address on file | | | | |
| 5915694 | Barbara West | Address on file | | | | |
| 5915695 | Barbara West | Address on file | | | | |
| 5915696 | Barbara West | Address on file | | | | |
| 5915693 | Barbara West | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7786458 | BARBARA WESTERFIELD | 280 SHORELINE CIRCLE | NEWNAN | GA | 30263 | |
| 7678938 | BARBARA WESTERFIELD | Address on file | | | | |
| 7678941 | BARBARA WHITELEY & | Address on file | | | | |
| 7678942 | BARBARA WHY CUST | Address on file | | | | |
| 5915697 | Barbara Wieland | Address on file | | | | |
| 7787337 | BARBARA WILLS | 415 PALO ALTO AVE | MOUNTAIN VIEW | CA | 94041-1821 | |
| 7198391 | Barbara Wilson and Curtis Nichols Trust | Address on file | | | | |
| 7198391 | Barbara Wilson and Curtis Nichols Trust | Address on file | | | | |
| 7176881 | Barbara Winestock | Address on file | | | | |
| 7176881 | Barbara Winestock | Address on file | | | | |
| 7768567 | BARBARA X JAEGER TR | UA JUL 31 91 BARBARA X, JAEGER REVOCABLE INTER VIVOS TRUST, 936 SONOMA GLEN CIR | GLEN ELLEN | CA | 95442-9428 | |
| 7771928 | BARBARA Y OKUMURA EX UW RICHARD | T NAKAMURA, 400 AVENUE F APT A | REDONDO BEACH | CA | 90277-5148 | |
| 7328079 | Barbara Yore Nichols | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7328079 | Barbara Yore Nichols | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7328079 | Barbara Yore Nichols | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7328079 | Barbara Yore Nichols | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7772331 | BARBARA YOSHIE OKUMURA | 400 AVENUE F # A | REDONDO BEACH | CA | 90277-5148 | |
| 7783823 | BARBARA YOUNG | 1429 STEEN CIR | VISTA | CA | 92083-7125 | |
| 7678944 | BARBARA YUKI | Address on file | | | | |
| 7785260 | Barbara ZANETICH | 255 GOLDEN HIND PASSAGE | CORTE MADERA | CA | 94925 | |
| 7678946 | BARBARA ZANETICH | Address on file | | | | |
| 5906128 | Barbara Zoellner | Address on file | | | | |
| 5909518 | Barbara Zoellner | Address on file | | | | |
| 7678950 | BARBARA ZOUKIS HALKIOTIS | Address on file | | | | |
| 7175123 | Barbara Zumwalt | Address on file | | | | |
| 7175123 | Barbara Zumwalt | Address on file | | | | |
| 7175123 | Barbara Zumwalt | Address on file | | | | |
| 7175123 | Barbara Zumwalt | Address on file | | | | |
| 7175123 | Barbara Zumwalt | Address on file | | | | |
| 7175123 | Barbara Zumwalt | Address on file | | | | |
| 7229416 | Barbara, David | Address on file | | | | |
| 7272510 | Barbara, Dominic | Address on file | | | | |
| 7274068 | Barbara, Ryan | Address on file | | | | |
| 7214135 | Barbara, Sandra | Address on file | | | | |
| 7678951 | BARBARALEE WIEGMAN | Address on file | | | | |
| 6131983 | BARBARIA VINCENT D & PAOLI CHRISTOPHER P | Address on file | | | | |
| 4976147 | Barbarick | 0131 KOKANEE LANE, 603 California Blvd | Napa | CA | 94559 | |
| 6067682 | Barbarick | 603 California Blvd | Napa | CA | 94559 | |
| 4983524 | Barbarick, Henry | Address on file | | | | |
| 4969952 | Barbarino, Kathleen | Address on file | | | | |
| 5005030 | Barbata, Joseph | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5011870 | Barbata, Joseph | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005029 | Barbata, Joseph | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5011871 | Barbata, Joseph | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5005031 | Barbata, Joseph | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7181582 | Barbata, Joseph | Address on file | | | | |
| 7181582 | Barbata, Joseph | Address on file | | | | |
| 4971634 | Barbato, Vincenza Louise | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5866633 | Barbee, Andrea | Address on file | | | | |
| 4975919 | Barber | 7541 HIGHWAY 147, P. O. Box 11100 | Reno | NV | 89510 | |
| 6080878 | Barber | P. O. Box 11100 | Reno | CA | 89510 | |
| 7940301 | BARBER | P. O. BOX 11100 | RENO | NV | 89510 | |
| 6147101 | BARBER GARY L & BARBER RUBY S | Address on file | | | | |
| 6139879 | BARBER J PAUL TR & BARBER CHRISTINA M P TR | Address on file | | | | |
| 4982524 | Barber Jr., Warren | Address on file | | | | |
| 6130354 | BARBER RICHARD E & DENISE A TR | Address on file | | | | |
| 6130473 | BARBER STEPHEN P & TIFFANY W | Address on file | | | | |
| 6131754 | BARBER TONY W ETAL | Address on file | | | | |
| 7319069 | Barber, Angela | Address on file | | | | |
| 4943074 | Barber, Anna | 721 Mulholand Drive | Ripon | CA | 95366 | |
| 4944010 | Barber, Brittany | 5050 Baggins Hill Road | Templeton | CA | 93465 | |
| 4935983 | Barber, Bryan | 26 Rancheria Road | Kentfield | CA | 94904 | |
| 4990722 | Barber, Charles | Address on file | | | | |
| 4984891 | Barber, Daniel | Address on file | | | | |
| 4960387 | Barber, Danny Michael | Address on file | | | | |
| 5866634 | BARBER, DARREN | Address on file | | | | |
| 7281066 | Barber, Denise | Address on file | | | | |
| 5903623 | Barber, Dora | Address on file | | | | |
| 7304691 | Barber, Dora | Address on file | | | | |
| 4961114 | Barber, Glenn Vincent | Address on file | | | | |
| 4940198 | Barber, Gregory | 53 Merlot Ct | Oakley | CA | 94561 | |
| 7485390 | Barber, Heather | Address on file | | | | |
| 4955129 | Barber, Holly M | Address on file | | | | |
| 4965619 | Barber, Jacob William | Address on file | | | | |
| 5893650 | Barber, Jacob William | Address on file | | | | |
| 4962123 | Barber, John Randall | Address on file | | | | |
| 7212919 | Barber, Jonathan | Address on file | | | | |
| 7484521 | Barber, Lori R. | Address on file | | | | |
| 7484521 | Barber, Lori R. | Address on file | | | | |
| 4993926 | Barber, Margaret | Address on file | | | | |
| 4993170 | Barber, Mary | Address on file | | | | |
| 5992714 | BARBER, NANCY | Address on file | | | | |
| 4951883 | Barber, Nathan Ross | Address on file | | | | |
| 6064403 | Barber, Nathan Ross | Address on file | | | | |
| 5006479 | Barber, Pamela | 7541 HIGHWAY 147, P. O. Box 1568 | Windsor | CA | 95492 | |
| 4926670 | BARBER, PAMELA | PO Box 1568 | WINDSOR | CA | 95492 | |
| 7183752 | Barber, Richard | Address on file | | | | |
| 7183752 | Barber, Richard | Address on file | | | | |
| 4940690 | Barber, Rob | 144 Clearwater Lane | Nipomo | CA | 93444 | |
| 5988505 | Barber, Rob | Address on file | | | | |
| 7179955 | Barber, Ruthie C. | Address on file | | | | |
| 7179955 | Barber, Ruthie C. | Address on file | | | | |
| 7179955 | Barber, Ruthie C. | Address on file | | | | |
| 7179955 | Barber, Ruthie C. | Address on file | | | | |
| 7179955 | Barber, Ruthie C. | Address on file | | | | |
| 7179955 | Barber, Ruthie C. | Address on file | | | | |
| 4942022 | Barber, Steve | 430 Fairway Dr | Half Moon Bay | CA | 94019 | |
| 5979959 | Barber, William | Address on file | | | | |
| 4972913 | Barbera, Harmony | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7213446 | BARBERA, MARTHA | Address on file | | | | |
| 5937216 | BARBERA, TYSON | Address on file | | | | |
| 4965201 | Barberena, Jacob | Address on file | | | | |
| 7216076 | Barbican Managing Agency Limited | Cozen O'Connor, c/o Kevin Bush, Esq. and Howard Maycon, Esq., 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 7216076 | Barbican Managing Agency Limited | James Roberts, Head of Operations, 33 Gracechurch St., 3rd Floor | London | | EC3V 0BT | |
| 4965331 | Barbier, Brian | Address on file | | | | |
| 6008460 | Barbier, Gary | Address on file | | | | |
| 6139749 | BARBIERI FRANK TR & IBOSHI TRICIA TR | Address on file | | | | |
| 7461334 | Barbieri, Anne Griffith | Address on file | | | | |
| 5903662 | Barbieri, Dawn | Address on file | | | | |
| 7073793 | Barbieri, Dawn | Address on file | | | | |
| 5977373 | Barbieri, Dawn | Address on file | | | | |
| 7461328 | Barbieri, Kendall | Address on file | | | | |
| 4925987 | BARBIERI, NICK | 3600 ORR SPRINGS RD | UKIAH | CA | 95482 | |
| 5977374 | Barbieri, Peter | Address on file | | | | |
| 6158637 | Barbieri, Peter | Address on file | | | | |
| 5937346 | Barbieri, Peter | Address on file | | | | |
| 7216003 | Barbin, Kerri | Address on file | | | | |
| 7224124 | Barbin, Paul | Address on file | | | | |
| 7202224 | Barbone, Anthony Felix | Address on file | | | | |
| 7202224 | Barbone, Anthony Felix | Address on file | | | | |
| 6146479 | BARBOSA ARNOLD P & MARIA E TR | Address on file | | | | |
| 6132177 | BARBOSA TONY H & MAGDALENA J - TRUSTEES | Address on file | | | | |
| 4942745 | Barbosa, Gina | 916 Turnberry Ct | Windsor | CA | 95492 | |
| 4952687 | Barbosa, Julio | Address on file | | | | |
| 6064404 | Barbosa, Julio | Address on file | | | | |
| 4953928 | Barbosa, Leonardo | Address on file | | | | |
| 4964651 | Barbosa, Marcus | Address on file | | | | |
| 4939443 | BARBOSA, MARIA | 13335 S WILLOW AVE | SELMA | CA | 93662 | |
| 7455699 | Barbosa, Maria | Address on file | | | | |
| 4955876 | Barbosa, Veronica Cristina | Address on file | | | | |
| 6145429 | BARBOUR CHARLES D & ANNE M | Address on file | | | | |
| 4934767 | BARBOUR, BRYCE | 4713 SCHOOL HOUSE RD | CATHEYS VALLEY | CA | 95306 | |
| 7214489 | Barbour, Frank | Address on file | | | | |
| 4973026 | Barbour, Michael C. | Address on file | | | | |
| 7251250 | Barbour, Wacy | Address on file | | | | |
| 6130401 | BARBOZA DOROTHY F TR ETAL | Address on file | | | | |
| 4982687 | Barboza, Daniel | Address on file | | | | |
| 4959924 | Barboza, Javier | Address on file | | | | |
| 4966038 | Barboza, Linda C | Address on file | | | | |
| 7678952 | BARBRA A STIFTER | Address on file | | | | |
| 7169850 | Barbra Jean Baldwin Malone as trustee of the Sharon K. Scott Trust, dated September 29, 1994 | Address on file | | | | |
| 7142799 | Barbra Maguire | Address on file | | | | |
| 7142799 | Barbra Maguire | Address on file | | | | |
| 7142799 | Barbra Maguire | Address on file | | | | |
| 7142799 | Barbra Maguire | Address on file | | | | |
| 5903702 | Barbulesco, Noel | Address on file | | | | |
| 4950699 | Barcala, Nancy Gabriela | Address on file | | | | |
| 4965083 | Barcala-Felix, John Anthony | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4962781 | Barcellona, Jordan Marie | Address on file | | | | |
| 4963602 | Barcellos, Richard Anthony | Address on file | | | | |
| 6142245 | BARCELONA HOLDINGS LLC | Address on file | | | | |
| 6142303 | BARCELONA HOLDINGS LLC | Address on file | | | | |
| 4965273 | Barcelos, Jordan Baxter | Address on file | | | | |
| 7865032 | Barceloux, Carole D and Peter M | Address on file | | | | |
| 6145992 | BARCENAS DANIEL | Address on file | | | | |
| 7226491 | Barch, Kenneth | Address on file | | | | |
| 6133068 | BARCHUK PAUL | Address on file | | | | |
| 7213186 | Barchus, Kerry | Address on file | | | | |
| 4946033 | Barchus, Nichole | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 4946034 | Barchus, Nichole | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5007442 | Barchus, Nichole | Law Offices Of Alexander M. Schack, Alexander M Schack, Natasha N Serino, Shannon F Nocon, 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 4948124 | Barchus, Nichole | Murray Law Firm, Stephen B. Murray, Sr., Jessica W. Hayes., Esq., 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 4948123 | Barchus, Nichole | Welty Welty, PC, Matthew H. Welty, Esq., Jack W. Weaver, Esq., 141 North Street | Healdsburg | CA | 95448 | |
| 7186217 | BARCHUS, NICHOLE | Address on file | | | | |
| 6157478 | Barchus, Nichole M | Address on file | | | | |
| 7146653 | Barchus, Nichole Marie | Address on file | | | | |
| 4938846 | Barcklay, Carolyn | 849 Navaronne Way | Concord | CA | 94518 | |
| 7161933 | Barclay , Edward | Address on file | | | | |
| 6132705 | BARCLAY ARTHUR D & DENISE B | Address on file | | | | |
| 5910000 | Barclay Beattie | Address on file | | | | |
| 5906683 | Barclay Beattie | Address on file | | | | |
| 5902688 | Barclay Beattie | Address on file | | | | |
| 6180144 | Barclay T. Beattie, individually and as trustee of The Barclay T. Beattie Trust dated September 3, 2019 | Address on file | | | | |
| 6180144 | Barclay T. Beattie, individually and as trustee of The Barclay T. Beattie Trust dated September 3, 2019 | Address on file | | | | |
| 6180144 | Barclay T. Beattie, individually and as trustee of The Barclay T. Beattie Trust dated September 3, 2019 | Address on file | | | | |
| 6180144 | Barclay T. Beattie, individually and as trustee of The Barclay T. Beattie Trust dated September 3, 2019 | Address on file | | | | |
| 7678953 | BARCLAY YEUNG | Address on file | | | | |
| 7476739 | Barclay, Casey D. | Address on file | | | | |
| 7476739 | Barclay, Casey D. | Address on file | | | | |
| 7476739 | Barclay, Casey D. | Address on file | | | | |
| 7476739 | Barclay, Casey D. | Address on file | | | | |
| 4944043 | Barclay, Chris | 4507 Heron Ct | Rohnert Park | CA | 94928 | |
| 4973482 | Barclay, Christopher David | Address on file | | | | |
| 7315960 | Barclay, Jamis | Address on file | | | | |
| 7315960 | Barclay, Jamis | Address on file | | | | |
| 7789679 | Barclay, Jamis | Address on file | | | | |
| 7315960 | Barclay, Jamis | Address on file | | | | |
| 7315960 | Barclay, Jamis | Address on file | | | | |
| 5866635 | BARCLAY, JOSEPH | Address on file | | | | |
| 7940302 | BARCLAYS BANK PLC | 5 THE NORTH COLONNADE 9TH FLOOR | LONDON | | E14 4BB | |
| 6041367 | Barclays Bank PLC | 9th Floor, 5 The North Colonnade, Canary Wharf | London | | E14 4BB | |
| 6064405 | BARCLAYS BANK PLC | 9th Floor, 5 The North Colonnade, Canary Wharf | London | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4933202 | BARCLAYS BANK PLC | Attn: John Plaster, 9th Floor, 5 The North Colonnade | Canary Wharf, London | | E14 4BB | |
| 7857275 | Barclays Bank Plc | Barclays, Attn: Nicole Webb, 700 Prides Crossing | Newark | DE | 19713 | |
| 7857377 | BARCLAYS BANK PLC(NEW YORK BRANCH) | 1 CHURCHILL PLACE, 11TH FLOOR | NEW YORK | NY | 10265 | |
| 4916625 | Barclays Capital Inc. | 200 Park Avenue | New York | NY | 10166 | |
| 4916626 | Barclays Capital Inc. | Attention: Syndicate Registratio, 745 Seventh Avenue | New York | NY | 10019 | |
| 7238509 | Barclays Capital Inc. | Davis Polk & Wardwell LLP, Adam L. Shpeen, 450 Lexington Avenue | New York | NY | 10017 | |
| 7238509 | Barclays Capital Inc. | Davis Polk & Wardwell LLP, Brian M. Resnick, 450 Lexington Avenue | New York | NY | 10017 | |
| 7238509 | Barclays Capital Inc. | Elizabeth Susan Hyon, 745 7th Avenue | New York | NY | 10019 | |
| 7238509 | Barclays Capital Inc. | Kathleen Reilly, 745 7th Avenue | New York | NY | 10019 | |
| 4990645 | Barcon, Barbara | Address on file | | | | |
| 6175162 | Barcon, Barbara L | Address on file | | | | |
| 5937454 | Barcus, Jeff | Address on file | | | | |
| 7175980 | BARCUS, SHANE | Address on file | | | | |
| 7175980 | BARCUS, SHANE | Address on file | | | | |
| 6140084 | BARD SHARON R TR | Address on file | | | | |
| 4977484 | Bard, James | Address on file | | | | |
| 4936215 | Bard, Lori | 30 Knightwood Lane | Hillsborough | CA | 94010 | |
| 5987671 | Bard, Lori | Address on file | | | | |
| 6159955 | Bard, Sharon R | Address on file | | | | |
| 4934611 | Bard, Thomas | 178 Gerald Drive | Danville | CA | 94526 | |
| 4966999 | Bard, Troy M | Address on file | | | | |
| 4994926 | Bardella, Barbara | Address on file | | | | |
| 7940303 | BARDIN BENGARD | 1205 DRIFTWOOD COVE ROAD | SALINAS | CA | 93908 | |
| 6159437 | Bardin, Jason | Address on file | | | | |
| 6159437 | Bardin, Jason | Address on file | | | | |
| 6008627 | BARDIN, MICHAEL | Address on file | | | | |
| 6146331 | BARDIS LOUIS CARLOS TR & MATHENY BARDIS NICOLE LYN | Address on file | | | | |
| 4979665 | Bardon, Jean | Address on file | | | | |
| 7186839 | Bardone, David Lorence | Address on file | | | | |
| 7186839 | Bardone, David Lorence | Address on file | | | | |
| 8009207 | Bardwell, Samuel R. | Address on file | | | | |
| 5866636 | BARE INVESTMENTS, LLC | Address on file | | | | |
| 6146599 | BARE JOHN & BARE DIANE | Address on file | | | | |
| 6087026 | Bare Jr.,Bruce | Address on file | | | | |
| 7339757 | Bare, Chandra | Address on file | | | | |
| 7244269 | Bare, Cynthia | Address on file | | | | |
| 7179854 | Bare, Diane | Address on file | | | | |
| 4978781 | Bare, Don | Address on file | | | | |
| 7233213 | Bare, Mark | Address on file | | | | |
| 4914077 | Bare, Nathan | Address on file | | | | |
| 4981580 | Bare, Teddy | Address on file | | | | |
| 4962431 | Barefield Jr., Jerry Martin | Address on file | | | | |
| 7304510 | Barefield, Dannette | Address on file | | | | |
| 7159759 | BAREFIELD, DANNETTE LOUISE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159759 | BAREFIELD, DANNETTE LOUISE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7678954 | BAREN FONG | Address on file | | | | |
| 7678955 | BAREN FONG & | Address on file | | | | |
| 7766344 | BAREN FONG CUST | JONATHAN JUN NUNG FONG, UNIF GIFT MIN ACT CA, 10975 GAELIC HILLS DR | LAS VEGAS | NV | 89141-4392 | |
| 6142661 | BAREUTHER JAMES L TR & BAREUTHER CHRISTINA TR | Address on file | | | | |
| 4913128 | Barfield, Barbara Jean | Address on file | | | | |
| 4956633 | Barfield, Barbara Jean | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 635 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4944353 | Barfield, Darren | 1560 Youd Rd | Winton | CA | 95388 | |
| 4956900 | Barfield, JoAnn | Address on file | | | | |
| 4965130 | Barfield, Rita J | Address on file | | | | |
| 4914968 | Barfield, Rita J | Address on file | | | | |
| 4987314 | Barfuss, Patricia | Address on file | | | | |
| 6012663 | BARG COFFIN LEWIS & TRAPP LLP | 350 CALIFORNIA ST 22ND FL | SAN FRANCISCO | CA | 94104-1435 | |
| 4932968 | Barg Coffin Lewis & Trapp, LLP | 600 Montgomery Street Suite 525 | San Francisco | CA | 94111 | |
| 4981564 | Bargas, Gregory | Address on file | | | | |
| 4958848 | Bargas, Gregory R | Address on file | | | | |
| 4982229 | Bargas, Louis | Address on file | | | | |
| 6154928 | Barge, Dorothy R | Address on file | | | | |
| 7146404 | Bargen III, Gerald Von | Address on file | | | | |
| 5866637 | BARGER, DAN | Address on file | | | | |
| 4973759 | Barger, Eric Michael | Address on file | | | | |
| 6064407 | Barger, Eric Michael | Address on file | | | | |
| 4989712 | Barger, Freida | Address on file | | | | |
| 6146347 | BARGETZI PAUL A TR & BARGETZI GWEN E TR | Address on file | | | | |
| 7163886 | BARGETZI, GWEN | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7163886 | BARGETZI, GWEN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | | CA | 95401 | |
| 7163885 | BARGETZI, PAUL | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7163885 | BARGETZI, PAUL | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | | CA | 95401 | |
| 4971757 | Bargiela, Jennifer | Address on file | | | | |
| 6146845 | BARHAM JOHN L TR | Address on file | | | | |
| 6144956 | BARHAM JOHN L TR & BARHAM MARY C TR | Address on file | | | | |
| 4981595 | Barham, Burton | Address on file | | | | |
| 4919988 | BARHAM, DOUGLAS R | 11755 N CAMINO DE OESTE | TUCSON | AZ | 85742 | |
| 4977237 | Barham, Helen | Address on file | | | | |
| 4978681 | Barham, Michael | Address on file | | | | |
| 5006301 | Barhardt, John | John Barhardt, 25961 Sylvan Road | Piioneer Road | CA | 95666 | |
| 7071947 | Barhart, John | Address on file | | | | |
| 7199395 | BARI M HOLLAND | Address on file | | | | |
| 7199395 | BARI M HOLLAND | Address on file | | | | |
| 4967386 | Barich, James Patrick | Address on file | | | | |
| 6139370 | BARICKMAN LIVING TRUST | Address on file | | | | |
| 7292457 | Barickman, Fred | Address on file | | | | |
| 7291024 | Barickman, Maeva | Address on file | | | | |
| 4936128 | Baricza, John & Brenda | 2300 Alturas Road | Atascadero | CA | 93422 | |
| 4941474 | BARILE, KATJA | 1007 N VAN NESS AVE | FRESNO | CA | 93728 | |
| 4973748 | Barilone, Daniel | Address on file | | | | |
| 6064408 | Barilone, Daniel | Address on file | | | | |
| 6184781 | Barkefelt, Paula | Address on file | | | | |
| 6140352 | BARKELA JOSEPH TR & BARKELA CORALEE TR | Address on file | | | | |
| 5866638 | BARKELEW, DAVID | Address on file | | | | |
| 4975591 | Barker | 0566 PENINSULA DR, 539 Riverside Dr. | Reno | NV | 89503 | |
| 6074760 | Barker | 539 Riverside Dr. | Reno | CA | 89503 | |
| 7940304 | BARKER | 539 RIVERSIDE DR. | RENO | NV | 89503 | |
| 7153239 | Barker & Billie Jaynes Revocable Inter Vivos Trust | Address on file | | | | |
| 7153239 | Barker & Billie Jaynes Revocable Inter Vivos Trust | Address on file | | | | |
| 7153239 | Barker & Billie Jaynes Revocable Inter Vivos Trust | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7153239 | Barker & Billie Jaynes Revocable Inter Vivos Trust | Address on file | | | | |
| 7153239 | Barker & Billie Jaynes Revocable Inter Vivos Trust | Address on file | | | | |
| 7153239 | Barker & Billie Jaynes Revocable Inter Vivos Trust | Address on file | | | | |
| 5006480 | Barker Family Trust | Barker, Brett & Deborah, 0568 PENINSULA DR, 539 Riverside Dr. | Reno | NV | 89503 | |
| 4981177 | Barker Jr., Lester | Address on file | | | | |
| 4916628 | BARKER MECHANICAL SERVICES INC | 6773 SIERRA CT STE E | DUBLIN | CA | 94568 | |
| 6144957 | BARKER MICHAEL T | Address on file | | | | |
| 6142398 | BARKER WILLIAM J & CAROL L | Address on file | | | | |
| 7462375 | Barker, Amy Marie | Address on file | | | | |
| 7462375 | Barker, Amy Marie | Address on file | | | | |
| 7462375 | Barker, Amy Marie | Address on file | | | | |
| 7462375 | Barker, Amy Marie | Address on file | | | | |
| 7158695 | BARKER, ASHLEY | Mark P Robinson, 19 Corporate Plaza Drive | Newport Beach | CA | 92660 | |
| 7158695 | BARKER, ASHLEY | Mark P. Robinson, Jr., Senior Partner, Robinson Calcagnie, Inc., 19 Corporate Plaza Dr. | Newport Beach | CA | 92660 | |
| 7159340 | BARKER, ASHLEY RENEE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159340 | BARKER, ASHLEY RENEE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4975587 | BARKER, BRETT | 0568 PENINSULA DR, 11440 Dixon Lane | Reno | NV | 89511 | |
| 6113675 | BARKER, BRETT | Address on file | | | | |
| 7178368 | Barker, Casey | Address on file | | | | |
| 4963727 | Barker, Casey Thomas | Address on file | | | | |
| 4950433 | Barker, Charles Thomas | Address on file | | | | |
| 7200804 | BARKER, CURTIS | Address on file | | | | |
| 7200804 | BARKER, CURTIS | Address on file | | | | |
| 4960354 | Barker, Don Douglas | Address on file | | | | |
| 4967652 | Barker, Donald J | Address on file | | | | |
| 7470576 | Barker, Edwin | Address on file | | | | |
| 5903715 | Barker, Finny | Address on file | | | | |
| 7185982 | BARKER, HEATHER | Address on file | | | | |
| 7185982 | BARKER, HEATHER | Address on file | | | | |
| 7185921 | BARKER, HOLLY JAYNA | Address on file | | | | |
| 7185921 | BARKER, HOLLY JAYNA | Address on file | | | | |
| 4979411 | Barker, James | Address on file | | | | |
| 6177971 | Barker, Jane F. | Address on file | | | | |
| 7185935 | BARKER, JEREMY | Address on file | | | | |
| 7185935 | BARKER, JEREMY | Address on file | | | | |
| 4957036 | Barker, John D | Address on file | | | | |
| 4964763 | Barker, John Daniel | Address on file | | | | |
| 6117827 | Barker, Jordan Nicole | Address on file | | | | |
| 4950930 | Barker, Jordan Nicole | Address on file | | | | |
| 4912773 | Barker, Jordan Nicole | Address on file | | | | |
| 7294448 | Barker, Joyce | James P Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 6142175 | BARKER, JUDITH ANN | Address on file | | | | |
| 7185923 | BARKER, KENNETH | Address on file | | | | |
| 7185923 | BARKER, KENNETH | Address on file | | | | |
| 7186218 | BARKER, LACEY | Address on file | | | | |
| 7287900 | Barker, Linda | Address on file | | | | |
| 4946493 | Barker, Marilyn | Cotchett, Pitre, & Mccarthy, LLP, Alison E. Cordova, Esq., Frank M. Pitre, Esq., 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 4946492 | Barker, Marilyn | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., Andrea R. Crowl, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4946494 | Barker, Marilyn | Walkup, Melodia, Kelly & Schoenberger, Michael A. Kelly, Esq., Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 7279595 | Barker, Mark | Address on file | | | | |
| 7822948 | Barker, Michael Dewey | Address on file | | | | |
| 7822948 | Barker, Michael Dewey | Address on file | | | | |
| 6172350 | Barker, Michael Thomas | Address on file | | | | |
| 7148747 | Barker, Michelle Dawn | Address on file | | | | |
| 4992322 | Barker, Patrick | Address on file | | | | |
| 7281106 | Barker, Randy Kent | Address on file | | | | |
| 7945252 | Barker, Robert I. | Address on file | | | | |
| 4991912 | Barker, Robin | Address on file | | | | |
| 4914970 | Barker, Rochelle Shauntae | Address on file | | | | |
| 4996296 | Barker, Ruth | Address on file | | | | |
| 4960278 | Barker, Shawn T | Address on file | | | | |
| 4964830 | Barker, Shay | Address on file | | | | |
| 4994230 | Barker, Sheri | Address on file | | | | |
| 4985455 | Barker, Thomas | Address on file | | | | |
| 5003688 | Barker, Timothy | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5011050 | Barker, Timothy | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 7252835 | Barker, Timothy | Address on file | | | | |
| 7252835 | Barker, Timothy | Address on file | | | | |
| 4964601 | Barker, Todd | Address on file | | | | |
| 4945087 | Barker, Tracy | 9950 Hwy 20 | Clear Oaks | CA | 95423 | |
| 7822875 | Barker, Travis Lee | Address on file | | | | |
| 7822875 | Barker, Travis Lee | Address on file | | | | |
| 7292444 | Barker, Tyler | Address on file | | | | |
| 7156553 | Barker, William | Address on file | | | | |
| 4980961 | Barker, William | Address on file | | | | |
| 4957747 | Barker, William P | Address on file | | | | |
| 4961401 | Barkey, Amy | Address on file | | | | |
| 7482851 | Barkey, Robert A. | Address on file | | | | |
| 6176039 | Barkey, Robert A. | Address on file | | | | |
| 7213023 | Barkey, Robert Joseph | Address on file | | | | |
| 7213023 | Barkey, Robert Joseph | Address on file | | | | |
| 4937110 | Barkhoff, Jody | 27648 Ashland Drive | Pioneer | CA | 95666 | |
| 4982919 | Barkhuff, William | Address on file | | | | |
| 4991749 | Barkhurst, Charlene | Address on file | | | | |
| 4982817 | Barkhurst, Donald | Address on file | | | | |
| 4986810 | Barkhurst, James | Address on file | | | | |
| 7678956 | BARKLEY C LEE | Address on file | | | | |
| 7172194 | Barkley, Andrea Lee | Address on file | | | | |
| 4985860 | Barkley, Betty | Address on file | | | | |
| 4962704 | Barkley, Bryon S | Address on file | | | | |
| 4970819 | Barkley, Cheri | Address on file | | | | |
| 4977292 | Barkley, Danny | Address on file | | | | |
| 7325616 | Barkley, Ed | Ed Barkley, Gerald Singleton, 450 A Street, 5th Floor | San Diego | CA | 92101 | |
| 7478445 | Barkley, John | Address on file | | | | |
| 7178775 | Barkley, Llewellyn Steven | Address on file | | | | |
| 4914054 | Barkley, Traci Denise | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7250283 | Barkowski, Sharon | Address on file | | | | |
| 7456887 | Barkowski, Sheryl | Address on file | | | | |
| 7954079 | BARKOWSKI, SHERYL | Address on file | | | | |
| 7954079 | BARKOWSKI, SHERYL | Address on file | | | | |
| 6184122 | Barkowski, Sheryl | Address on file | | | | |
| 4976549 | Barks, Mitzi | Address on file | | | | |
| 4969715 | Barksdale, Norabelita J. | Address on file | | | | |
| 4964948 | Barkus, Maurice L | Address on file | | | | |
| 6178259 | Barkus, Varenia | Address on file | | | | |
| 6178259 | Barkus, Varenia | Address on file | | | | |
| 4985747 | Barlas, Helen | Address on file | | | | |
| 6140694 | BARLESI BARBARA KATHRYN TR | Address on file | | | | |
| 4978555 | Barlesi, George | Address on file | | | | |
| 4958379 | Barlesi, Robert Michael | Address on file | | | | |
| 7174809 | BARLETT, JAMES | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 4940377 | Barlett, Mandy | 5509 El Encanto Dr. | Santa Rosa | CA | 95409 | |
| 7165600 | BARLETT, MIA | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 6116284 | BARLETTA DEHYDRATOR, INC | 4101 County Road S | Orland | CA | 95963 | |
| 6131038 | BARLETTA JOSEPH F & KAREN J TR | Address on file | | | | |
| 4916629 | BARLETTS HEARING AID CENTER | 2201 PILLSBURY RD STE 194 | CHICO | CA | 95926 | |
| 7157744 | Bar-Lev, Joshua | Address on file | | | | |
| 7158111 | Bar-Lev, Joshua | Address on file | | | | |
| 7157744 | Bar-Lev, Joshua | Address on file | | | | |
| 4986134 | Bar-Lev, Joshua | Address on file | | | | |
| 5866639 | BARLEY LLC | Address on file | | | | |
| 4950862 | Barley, Amanda Robin | Address on file | | | | |
| 4991373 | Barlick, Carol | Address on file | | | | |
| 4942993 | Barlome, Arlette | 10357 E. Lime Kiln Rd | Grass Valley | CA | 95949 | |
| 7327422 | Barlow , Ashley Christine | Address on file | | | | |
| 6134228 | BARLOW DENNIS GENE ETAL | Address on file | | | | |
| 5866640 | Barlow Long, Ana | Address on file | | | | |
| 6141095 | BARLOW MATTHEW L TR & PERKINS CRISTAL V TR | Address on file | | | | |
| 7181583 | Barlow, Carleone | Address on file | | | | |
| 7181583 | Barlow, Carleone | Address on file | | | | |
| 7298061 | Barlow, Charles Robert | Address on file | | | | |
| 4914809 | Barlow, Dejeunne Leerine | Address on file | | | | |
| 7242486 | Barlow, Douglas | Address on file | | | | |
| 4950314 | Barlow, Joseph | Address on file | | | | |
| 4936482 | Barlow, Melinda | PO Box 134 | Clipper Mills | CA | 95930 | |
| 4914493 | Barlow, Michele | Address on file | | | | |
| 5003674 | Barlow, Nicole | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5011036 | Barlow, Nicole | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George  Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 7277055 | Barlow, Nicole Rene | Address on file | | | | |
| 7202721 | Barlow, Robin | Address on file | | | | |
| 7904636 | Barma, Audrey Mae | Address on file | | | | |
| 4971560 | Barman, Tapasi | Address on file | | | | |
| 4961527 | Barmby, Kyle Glenn | Address on file | | | | |
| 7690262 | BARMER, EMILY WOFFORD | Address on file | | | | |
| 4977465 | Barnabo, Curtis | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4959680 | Barnachia, John | Address on file | | | | |
| 4973241 | Barnachia, Lindsey Leeann | Address on file | | | | |
| 6064412 | BARNARD CONSTRUCTION CO INC | 701 Gold Avenue | Bozeman | MT | 59715 | |
| 7290593 | Barnard Construction Company, Inc. | J. Patrick Brown, General Counsel, 701 Gold Avenue | Bozeman | MT | 59715 | |
| 7290593 | Barnard Construction Company, Inc. | Watt, Tieder, Hoffar & Fitzgerald, LLP, Jennifer L. Kneeland, Esq., 1765 Greensboro Station Place, Suite 1000 | McLean | VA | 22102 | |
| 7952302 | Barnard Construction Company; Inc. | 701 Gold Avenue | Bozeman | MT | 59715 | |
| 7262942 | Barnard Pipeline, Inc | Jennifer L. Kneeland, Esq., Watt, Tieder, Hoffar & Fitzgerald, LLP, 1765 Greensboro Station Place, Suite 1000 | McLean | VA | 22102 | |
| 7262942 | Barnard Pipeline, Inc | J. Patrick Brown, General Counsel, Barnard Construction Co., Inc., 701 Gold Avenue | Bozeman | MT | 59715 | |
| 6126418 | Barnard Pipeline, Inc. | c/o Watt, Tieder, Hoffar & Fitzgerald, L.L.P., Attn: Jane G. Kearl, Colin C. Holley, 4 Park Plaza, Suite 1000 | Irvine | CA | 92614 | |
| 7952303 | Barnard Pipeline; Inc. | 701 Gold Avenue | Bozeman | MT | 59715 | |
| 7152326 | Barnard Trust | Address on file | | | | |
| 7147006 | Barnard Trust | Address on file | | | | |
| 7147006 | Barnard Trust | Address on file | | | | |
| 7147000 | Barnard Trust c/o DNLC | Address on file | | | | |
| 7147000 | Barnard Trust c/o DNLC | Address on file | | | | |
| 7479980 | Barnard, Anna Renee | Address on file | | | | |
| 4954425 | Barnard, Dylan Thomas | Address on file | | | | |
| 5992665 | Barnard, Holly | Address on file | | | | |
| 6169133 | Barnard, Jackie | Address on file | | | | |
| 7148926 | Barnard, Melissa Rae | Address on file | | | | |
| 7340264 | Barnard, Patti Diane | Address on file | | | | |
| 7479904 | Barnard, Scott A | Address on file | | | | |
| 4932163 | BARNARD, WILLIAM W | 5934 State Highway 147 | WestWood | CA | 96137 | |
| 4971720 | Barnash, Joseph Alexander | Address on file | | | | |
| 4952505 | Barnby, Monica Michelle | Address on file | | | | |
| 6064481 | Barnby, Monica Michelle | Address on file | | | | |
| 5915698 | Barndee Gail Goodrich | Address on file | | | | |
| 7978547 | Barner, Shirley J. | Address on file | | | | |
| 4975628 | Barnes | 0941 LASSEN VIEW DR, 1689 Calle Santiago | Pleasanton | CA | 94566 | |
| 6069124 | Barnes | 1689 Calle Santiago | Pleasanton | CA | 94566 | |
| 6132306 | BARNES CLINTON CHARLES & CONSU | Address on file | | | | |
| 6134622 | BARNES DAVID AND REBECCA A | Address on file | | | | |
| 6145078 | BARNES DAVID W & BARNES CARRIE L | Address on file | | | | |
| 4916632 | BARNES DESIGN INC | 81 CORONA RD | CARMEL | CA | 93923 | |
| 6116090 | BARNES DESIGN, INC | PO BOX 223605 | CARMEL | CA | 93922 | |
| 7242919 | Barnes II, Gregory | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 6140381 | BARNES J MARK & BONNIE B TR | Address on file | | | | |
| 6142749 | BARNES JAMES J & CLAUDETTE E TR | Address on file | | | | |
| 6143432 | BARNES JOYCE A TR | Address on file | | | | |
| 4978224 | Barnes Jr., Jesse | Address on file | | | | |
| 4976850 | Barnes Jr., Leroy | Address on file | | | | |
| 6175163 | Barnes Jr., Leroy T | Address on file | | | | |
| 6141595 | BARNES ROAD LLC | Address on file | | | | |
| 6134374 | BARNES ROBERT C AND PATRICIA TRUSTEES | Address on file | | | | |
| 6140673 | BARNES TODD W & BARNES PENELOPE A | Address on file | | | | |
| 5937683 | Barnes Valdes, Yasmin | Address on file | | | | |
| 6130046 | BARNES WALTER A TR ETAL | Address on file | | | | |
| 7186219 | BARNES, ANGELA MARIE | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4970755 | Barnes, Bennie B. | Address on file | | | | |
| 4995441 | Barnes, Bonnie | Address on file | | | | |
| 7231532 | Barnes, Bret | Address on file | | | | |
| 4961203 | Barnes, Brian | Address on file | | | | |
| 4933997 | Barnes, C. Linda | 5635 Chaney Lane | Paradise | CA | 95969 | |
| 4956371 | Barnes, Carol Ann | Address on file | | | | |
| 7249774 | Barnes, Charles | Address on file | | | | |
| 7269529 | Barnes, Christine | Address on file | | | | |
| 7189427 | BARNES, CIARA | Address on file | | | | |
| 4964172 | Barnes, Craig A | Address on file | | | | |
| 7281464 | Barnes, Cynthia | Address on file | | | | |
| 7140946 | BARNES, DAVID | Address on file | | | | |
| 5866641 | Barnes, David | Address on file | | | | |
| 7169573 | Barnes, Diane Susan | John N Demas, 701 Howe Ave, Suite A-1 | Sacramento | CA | 95825 | |
| 7169572 | Barnes, Donald Lee | John N Demas, 701 Howe Ave, Suite A-1 | Sacramento | CA | 95825 | |
| 4983146 | Barnes, Garland | Address on file | | | | |
| 4988177 | Barnes, Gary | Address on file | | | | |
| 7169189 | BARNES, GEORGE E. | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7173986 | BARNES, GEORGE R. AND COTT, JEANETTE | John G. Roussas, Attorney, Cutter Law, 401 cutter law | Sacramento | CA | 95864 | |
| 7173986 | BARNES, GEORGE R. AND COTT, JEANETTE | John Roussas, 401 WATT AVE. | SACRAMENTO | CA | 95864 | |
| 7185267 | BARNES, GEORGE R. AND COTT, JEANETTE | Address on file | | | | |
| 7233272 | Barnes, Gigie | Address on file | | | | |
| 4967596 | Barnes, Gigie Kelika | Address on file | | | | |
| 4978780 | Barnes, Glen | Address on file | | | | |
| 4964610 | Barnes, Glen Earl | Address on file | | | | |
| 7242527 | Barnes, Grace | Address on file | | | | |
| 5892715 | Barnes, Harold Douglas | Address on file | | | | |
| 4964704 | Barnes, Harold Douglas | Address on file | | | | |
| 4957642 | Barnes, I Dean | Address on file | | | | |
| 4965676 | Barnes, Jacob Quinn | Address on file | | | | |
| 4997992 | Barnes, James | Address on file | | | | |
| 7185554 | BARNES, JAMES COLLINS | Address on file | | | | |
| 7185554 | BARNES, JAMES COLLINS | Address on file | | | | |
| 4914759 | Barnes, James D | Address on file | | | | |
| 4980378 | Barnes, John | Address on file | | | | |
| 4978680 | Barnes, John | Address on file | | | | |
| 4913804 | Barnes, John Lee | Address on file | | | | |
| 7158696 | BARNES, JOSEPH | Mark P Robinson, 19 CORPORATE PLAZA | NEWPORT BEACH | CA | 92660 | |
| 7158696 | BARNES, JOSEPH | Mark P. Robinson, Jr., Senior Partner, Robinson Calcagnie, Inc., 19 Corporate Plaza Dr. | Newport Beach | CA | 92660 | |
| 4948481 | Barnes, Joseph | Robinson Calcagine, Inc., Mark P. Robinson, Jr, Daniel S. Robinson, 19 Corporate Plaza Drive | Newport Beach | CA | 92660 | |
| 7160987 | BARNES, JOSEPH | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160987 | BARNES, JOSEPH | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4968607 | Barnes, Joshua | Address on file | | | | |
| 6064483 | Barnes, Joshua | Address on file | | | | |
| 7259343 | Barnes, Jr., James Albert | Address on file | | | | |
| 7259343 | Barnes, Jr., James Albert | Address on file | | | | |
| 7259343 | Barnes, Jr., James Albert | Address on file | | | | |
| 7259343 | Barnes, Jr., James Albert | Address on file | | | | |
| 7252349 | Barnes, Karma | Address on file | | | | |
| 4962451 | Barnes, Kenneth | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7324633 | Barnes, Kerry | Address on file | | | | |
| 7324633 | Barnes, Kerry | Address on file | | | | |
| 4939308 | BARNES, LANITA | 13007 KING PALM CT | BAKERSFIELD | CA | 93314 | |
| 4984306 | Barnes, Leona | Address on file | | | | |
| 5007443 | Barnes, Lisa | Law Offices Of Alexander M. Schack, Alexander M Schack, Natasha N Serino, Shannon F Nocon, 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 4948126 | Barnes, Lisa | Murray Law Firm, Stephen B. Murray, Sr., Jessica W. Hayes., Esq., 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 4948125 | Barnes, Lisa | Welty Welty, PC, Matthew H. Welty, Esq., Jack W. Weaver, Esq., 141 North Street | Healdsburg | CA | 95448 | |
| 7146444 | Barnes, Lisa Ann | Address on file | | | | |
| 7169190 | BARNES, LOIS | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 4983409 | Barnes, Lynn | Address on file | | | | |
| 4962038 | Barnes, Lynnard | Address on file | | | | |
| 4933954 | Barnes, Marjorie | 3740 Via Verde | Richmond | CA | 94803 | |
| 5006481 | Barnes, Michael Lee Jr. & Cecilia Marie | 0941 LASSEN VIEW DR, 142545 Calle de Vis | Valley Center | CA | 92082 | |
| 7477658 | Barnes, Nancy Marie | Address on file | | | | |
| 7477658 | Barnes, Nancy Marie | Address on file | | | | |
| 7477658 | Barnes, Nancy Marie | Address on file | | | | |
| 7477658 | Barnes, Nancy Marie | Address on file | | | | |
| 6184102 | Barnes, Natalie | Address on file | | | | |
| 4989700 | Barnes, Patty | Address on file | | | | |
| 4983083 | Barnes, Paul | Address on file | | | | |
| 7140947 | BARNES, PENELOPE | Address on file | | | | |
| 5977379 | Barnes, Robert | Address on file | | | | |
| 4979589 | Barnes, Robert | Address on file | | | | |
| 4990411 | Barnes, Roger | Address on file | | | | |
| 4928253 | BARNES, ROGER FRANCIS | 2780 LA PANZA RD | CRESTON | CA | 93432 | |
| 7478710 | Barnes, Rollie | Address on file | | | | |
| 4958018 | Barnes, Scott Anthony | Address on file | | | | |
| 4949880 | Barnes, Sheila | 25004 Main St #9 | Barstow | CA | 92311 | |
| 7167115 | Barnes, Shellie | Address on file | | | | |
| 7271680 | Barnes, Sherry | James P. Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 4954036 | Barnes, Stephanie | Address on file | | | | |
| 4992135 | Barnes, Stephen | Address on file | | | | |
| 4991986 | Barnes, Stephen | Address on file | | | | |
| 6009255 | BARNES, STEVE | Address on file | | | | |
| 4986204 | Barnes, Steven | Address on file | | | | |
| 7072984 | Barnes, Steven | Address on file | | | | |
| 4966246 | Barnes, Steven Kent | Address on file | | | | |
| 7970122 | Barnes, Stuart K. | Address on file | | | | |
| 7969904 | Barnes, Stuart K. | Address on file | | | | |
| 4997956 | Barnes, Susan | Address on file | | | | |
| 4914748 | Barnes, Susan P | Address on file | | | | |
| 4950313 | Barnes, Suzy | Address on file | | | | |
| 6156078 | Barnes, Tatiana | Address on file | | | | |
| 7182980 | Barnes, Travis Vaughn | Address on file | | | | |
| 7182980 | Barnes, Travis Vaughn | Address on file | | | | |
| 4987525 | Barnes, Valerie | Address on file | | | | |
| 7265364 | Barnes, Will | Address on file | | | | |
| 4981633 | Barnes, William | Address on file | | | | |
| 7678957 | BARNET E BONAR JR | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7275146 | Barnett , Christopher | Address on file | | | | |
| 4916633 | BARNETT COX & ASSOCIATES | 711 TANK FARM RD #210 | SAN LUIS OBISPO | CA | 93401 | |
| 7300760 | Barnett, Angela | Address on file | | | | |
| 7187336 | BARNETT, ANGELA LEIGH | Address on file | | | | |
| 7187336 | BARNETT, ANGELA LEIGH | Address on file | | | | |
| 7883234 | Barnett, Barbara L. | Address on file | | | | |
| 4982233 | Barnett, Billy | Address on file | | | | |
| 4936632 | barnett, brad | 6990 long valley spur | castroville | CA | 95012 | |
| 7297528 | Barnett, Christopher M | Address on file | | | | |
| 4995239 | Barnett, David | Address on file | | | | |
| 7159342 | BARNETT, DEBRA S. | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159342 | BARNETT, DEBRA S. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7159343 | BARNETT, DEREK J. | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159343 | BARNETT, DEREK J. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4922990 | BARNETT, JAMES | MD, 1524 MCHENRY AVE STE 500 | MODESTO | CA | 95350 | |
| 5922656 | Barnett, James | Address on file | | | | |
| 7159344 | BARNETT, JAMES ALLEN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159344 | BARNETT, JAMES ALLEN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7158763 | BARNETT, JOEL | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7261351 | Barnett, Joel | Address on file | | | | |
| 4953691 | Barnett, John Brandon | Address on file | | | | |
| 7312015 | Barnett, Joseph | Address on file | | | | |
| 7189345 | BARNETT, JOSEPH TERRY | Address on file | | | | |
| 7189345 | BARNETT, JOSEPH TERRY | Address on file | | | | |
| 4998303 | Barnett, Joshua | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174452 | BARNETT, JOSHUA | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174452 | BARNETT, JOSHUA | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860 | San Diego | CA | 92101 | |
| 4998304 | Barnett, Joshua | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008194 | Barnett, Joshua | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5937423 | Barnett, Joshua; Robertson, Nadine Selma; Robertson, Lawrence William; Robertson, Heidi Yavone | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5937424 | Barnett, Joshua; Robertson, Nadine Selma; Robertson, Lawrence William; Robertson, Heidi Yavone | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5937425 | Barnett, Joshua; Robertson, Nadine Selma; Robertson, Lawrence William; Robertson, Heidi Yavone | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5975801 | Barnett, Joshua; Robertson, Nadine Selma; Robertson, Lawrence William; Robertson, Heidi Yavone | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 450 A ST STE 500 | SAN DIEGO | CA | 92101-4290 | |
| 5991972 | Barnett, Judy | Address on file | | | | |
| 4962623 | Barnett, Justin E | Address on file | | | | |
| 7145180 | Barnett, Kaitlin Briana | Address on file | | | | |
| 7145180 | Barnett, Kaitlin Briana | Address on file | | | | |
| 7145180 | Barnett, Kaitlin Briana | Address on file | | | | |
| 7145180 | Barnett, Kaitlin Briana | Address on file | | | | |
| 7316382 | Barnett, Lakeisha | Address on file | | | | |
| 7159341 | BARNETT, LAKEISHA WANDA AMBER | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159341 | BARNETT, LAKEISHA WANDA AMBER | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4964733 | Barnett, Lee Russell | Address on file | | | | |
| 7159345 | BARNETT, LOIS MAY | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159345 | BARNETT, LOIS MAY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7216096 | Barnett, Michael | Address on file | | | | |
| 4966790 | Barnett, Michael J | Address on file | | | | |
| 7472456 | Barnett, Patti Susan | Address on file | | | | |
| 7472456 | Barnett, Patti Susan | Address on file | | | | |
| 7472456 | Barnett, Patti Susan | Address on file | | | | |
| 7472456 | Barnett, Patti Susan | Address on file | | | | |
| 7166236 | BARNETT, RICHARD EVAN | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7166236 | BARNETT, RICHARD EVAN | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7166236 | BARNETT, RICHARD EVAN | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7166236 | BARNETT, RICHARD EVAN | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 4995240 | Barnett, Ronald | Address on file | | | | |
| 7158772 | BARNETT, RYAN | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 4948927 | Barnett, Ryan | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4948928 | Barnett, Ryan | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4948926 | Barnett, Ryan | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 4988064 | Barnett, William | Address on file | | | | |
| 5983694 | Barnette Vilbert, Kellie | Address on file | | | | |
| 4994830 | Barnette, Jeanette | Address on file | | | | |
| 6134449 | BARNEY CHARLES EDWARD & DORINDA K TRUSTEE | Address on file | | | | |
| 6139394 | BARNEY DOUGLAS R & DOARTHY C | Address on file | | | | |
| 7678958 | BARNEY E GANNON | Address on file | | | | |
| 7774076 | BARNEY JOSEPH RUTHERFORD & | ANNELIESE E RUTHERFORD, JT TEN, 10712 RAINIER AVE SW | LAKEWOOD | WA | 98499-4781 | |
| 5987628 | Barney Jr, William | Address on file | | | | |
| 7678959 | BARNEY L KRIEG | Address on file | | | | |
| 7678960 | BARNEY L VUCASOVICH | Address on file | | | | |
| 7327077 | Barney O'Rourke's Bar & Grill | Gerald Singleton, Singleton Law Firm, APC, 450 A St., 5th Floor | San Diego | CA | 92101 | |
| 7141316 | Barney Oldfield Waters | Address on file | | | | |
| 7141316 | Barney Oldfield Waters | Address on file | | | | |
| 7141316 | Barney Oldfield Waters | Address on file | | | | |
| 7141316 | Barney Oldfield Waters | Address on file | | | | |
| 7780800 | BARNEY STEIN TR | UA 02 22 85, STEIN FAMILY TRUST, 612 SE 16TH AVE | PORTLAND | OR | 97214-2094 | |
| 7678961 | BARNEY T WONG & MADELINE WONG | Address on file | | | | |
| 7199775 | BARNEY WATERS | Address on file | | | | |
| 7199775 | BARNEY WATERS | Address on file | | | | |
| 7293533 | Barney, Doarthy | Address on file | | | | |
| 7284366 | Barney, Douglas | Address on file | | | | |
| 5866642 | Barney, Ed | Address on file | | | | |
| 4938552 | Barney, Kenneth | 985 Fickle Hill Road | Arcata | CA | 95521 | |
| 4985986 | Barney, Kevin | Address on file | | | | |
| 4978387 | Barney, Louise | Address on file | | | | |
| 7287360 | Barney, Matthew | Address on file | | | | |
| 4991166 | Barney, Robert | Address on file | | | | |
| 7327592 | Barney, Sheri | Address on file | | | | |
| 7286742 | Barney, Vanessa | Address on file | | | | |
| 6143428 | BARNHART NORMAN L & BARNHART GINA | Address on file | | | | |
| 5004298 | Barnhart, Gina Proctor | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5004297 | Barnhart, Gina Proctor | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 5866643 | Barnhart, John | Address on file | | | | |
| 4970325 | Barnhart, John Richard | Address on file | | | | |
| 7486923 | Barnhart, Joy Summers | Address on file | | | | |
| 7486923 | Barnhart, Joy Summers | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7486923 | Barnhart, Joy Summers | Address on file | | | | |
| 7486923 | Barnhart, Joy Summers | Address on file | | | | |
| 5004296 | Barnhart, Norman | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5004295 | Barnhart, Norman | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 6146013 | BARNHISEL THOMAS S & LINDA C | Address on file | | | | |
| 5001043 | Barnhisel, Linda | Law Offices of Alexander M. Schack, Alexander M. Schack, Natasha N. Serino, 16870 West Bemardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5001042 | Barnhisel, Linda | Murray Law Firm, Stephen B. Murray, Sr., Jessica Hayes, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5001044 | Barnhisel, Linda | Welty Welty, PC, Matthew H. Welty, Jack W. Weaver, 141 North Street | Healdsburg | CA | 95448 | |
| 6185049 | Barnhisel, Linda | Address on file | | | | |
| 4985304 | Barni, Lawrence | Address on file | | | | |
| 4984628 | Barni, Mary | Address on file | | | | |
| 6139606 | BARNIER WILLIAM TR | Address on file | | | | |
| 5007075 | Barnreiter, Harold | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007076 | Barnreiter, Harold | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946798 | Barnreiter, Harold | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7246152 | Barnreiter, Harold | Address on file | | | | |
| 6183916 | Barns, Bruce and Carol | Address on file | | | | |
| 6184115 | Barns, Jake | Address on file | | | | |
| 7327381 | Barns, Michael | Gerald Singleton, Attorney, Singleton Law Firm, APC, 450 A St., 5th Floor | San Diego | CA | 92101 | |
| 7327381 | Barns, Michael | Michael Barns, Gerald Singleton, 450 A St., 5th Floor | San Diego | CA | 92101 | |
| 5981547 | Barnum and Celilo Electric Inc, Fred Bamim | 135 Main Ave, 13033 S. Airport Way, Manteca | Sacramento | CA | 95838 | |
| 4938788 | Barnum and Celilo Electric Inc, Fred Bamim | 135 Main Ave | Sacramento | CA | 95838 | |
| 6144587 | BARNUM ROBERT CLAYTON & WALKER DAVID EDWARD | Address on file | | | | |
| 4996782 | Barnum, Barbara | Address on file | | | | |
| 7274522 | Barnum, Daniel D | Address on file | | | | |
| 4957515 | Barnum, James S | Address on file | | | | |
| 4914082 | Barnum, Michael | Address on file | | | | |
| 7179200 | Barnum, Robert | Address on file | | | | |
| 5866644 | BARNWELL ELECTRIC | Address on file | | | | |
| 4937342 | Barnwood Arms-Mangelos, Joseph | 120 E Main St | Ripon | CA | 95366 | |
| 4944132 | BARO, APOLONIO | 477 EL CAJON DR | SAN JOSE | CA | 95111 | |
| 5003832 | Barocio, Gregorio | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5011194 | Barocio, Gregorio | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 7281635 | Barocio, Gregorio | Address on file | | | | |
| 7252314 | Baron , Bonita | Address on file | | | | |
| 4916634 | BARON AND ASSOCIATES INC | 207 MISSION ST | SANTA CRUZ | CA | 95060 | |
| 7199658 | BARON L LONG | Address on file | | | | |
| 7199658 | BARON L LONG | Address on file | | | | |
| 5902035 | BARON, ANANDA L | Address on file | | | | |
| 4914958 | Baron, Ananda Lila | Address on file | | | | |
| 7273090 | Baron, Burr | Address on file | | | | |
| 7266920 | Baron, Carl | Address on file | | | | |
| 5866645 | BARON, CLAUDIA | Address on file | | | | |
| 7140181 | Baron, Elise | Address on file | | | | |
| 7140181 | Baron, Elise | Address on file | | | | |
| 7140181 | Baron, Elise | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 645 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7140181 | Baron, Elise | Address on file | | | | |
| 7140181 | Baron, Elise | Address on file | | | | |
| 7140181 | Baron, Elise | Address on file | | | | |
| 7180879 | Baron, Evan | Address on file | | | | |
| 7180879 | Baron, Evan | Address on file | | | | |
| 7180879 | Baron, Evan | Address on file | | | | |
| 7180879 | Baron, Evan | Address on file | | | | |
| 7180879 | Baron, Evan | Address on file | | | | |
| 7180879 | Baron, Evan | Address on file | | | | |
| 5937898 | Baron, Janet | Address on file | | | | |
| 5977380 | Baron, Janet | Address on file | | | | |
| 4984860 | Baron, Karen | Address on file | | | | |
| 7171579 | Baron, Margaret Louise | Address on file | | | | |
| 7171579 | Baron, Margaret Louise | Address on file | | | | |
| 5903742 | BARON, TAMMY | Address on file | | | | |
| 7885521 | Baronci, Theresa & Anthony | Address on file | | | | |
| 4991324 | Barone, Larry | Address on file | | | | |
| 4964839 | Barone, Shannon Scott | Address on file | | | | |
| 4989099 | Barone, Sheila | Address on file | | | | |
| 4992335 | Barone, William | Address on file | | | | |
| 4945169 | BARONI, MARCIA | 18838 SANDY RD | CASTRO VALLEY | CA | 94546 | |
| 4964124 | Baros, Manuel Jimenez | Address on file | | | | |
| 7143019 | Barouir Avakian | Address on file | | | | |
| 7143019 | Barouir Avakian | Address on file | | | | |
| 7143019 | Barouir Avakian | Address on file | | | | |
| 7143019 | Barouir Avakian | Address on file | | | | |
| 6143301 | BARQUERO RICHARD G & BARQUERO MARIA A | Address on file | | | | |
| 7203042 | Barquero, Richard | Address on file | | | | |
| 6143023 | BARR RICHARD R TR & BARR SHIRLEY A TR | Address on file | | | | |
| 4971614 | Barr, Amy | Address on file | | | | |
| 6064485 | Barr, Brian | Address on file | | | | |
| 4968790 | Barr, Bryan | Address on file | | | | |
| 7482740 | Barr, Charles | Address on file | | | | |
| 4968968 | Barr, Charles Joseph | Address on file | | | | |
| 6064486 | Barr, Charles Joseph | Address on file | | | | |
| 7301090 | Barr, Donald | Address on file | | | | |
| 4957155 | Barr, Fritz R | Address on file | | | | |
| 4997822 | Barr, Jack | Address on file | | | | |
| 4980325 | Barr, Jim | Address on file | | | | |
| 7900064 | Barr, Jo Ann | Address on file | | | | |
| 7900064 | Barr, Jo Ann | Address on file | | | | |
| 7316529 | Barr, Joann | Address on file | | | | |
| 4983810 | Barr, Joyce | Address on file | | | | |
| 7302214 | Barr, Loudean | Address on file | | | | |
| 5938246 | BARR, NANCY | Address on file | | | | |
| 4936707 | Barr, Robert | 9733 Kelly Lane | Penngrove | CA | 94951 | |
| 7216527 | Barr, Susan Rae | Address on file | | | | |
| 4935370 | Barr, Tony | 1168 Riviera Dr | Redding | CA | 96001 | |
| 4934129 | Barr, Trace | 42363 Auberry Road | Auberry | CA | 93602 | |
| 6132580 | BARRA CHARLES L & MARTHA E TTE | Address on file | | | | |
| 6132541 | BARRA CHARLES L & MARTHA E TTE | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5003695 | Barra, Arthur | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5011057 | Barra, Arthur | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 7278574 | Barra, Arthur | Address on file | | | | |
| 4978244 | Barrackman, Wayne | Address on file | | | | |
| 7952304 | Barragan Builders Inc. | PO Box 50879 | East Palo Alto | CA | 94303 | |
| 4916635 | BARRAGAN ET AL V PACIFIC GAS AND | ELECTRIC COMPPANY, 3194-C AIRPORT LOOP DR | COSTA MESA | CA | 92626 | |
| 6141050 | BARRAGAN OMAR BARAJAS & BARAJAS MARIA DE CARMEN PA | Address on file | | | | |
| 7472498 | Barragan, Alicia | Address on file | | | | |
| 5866646 | BARRAGAN, ANDREW | Address on file | | | | |
| 4980364 | Barragan, Breda | Address on file | | | | |
| 4971778 | Barragan, Cesar | Address on file | | | | |
| 4950112 | Barragan, Denise Ann | Address on file | | | | |
| 7170559 | BARRAGAN, FELIPE ANTONIO | Address on file | | | | |
| 7170559 | BARRAGAN, FELIPE ANTONIO | Address on file | | | | |
| 7170559 | BARRAGAN, FELIPE ANTONIO | Address on file | | | | |
| 7170559 | BARRAGAN, FELIPE ANTONIO | Address on file | | | | |
| 5866647 | BARRAGAN, HECTOR | Address on file | | | | |
| 6123451 | Barragan, Homero | Address on file | | | | |
| 6123453 | Barragan, Homero | Address on file | | | | |
| 6123454 | Barragan, Homero | Address on file | | | | |
| 6123455 | Barragan, Homero | Address on file | | | | |
| 6123457 | Barragan, Homero | Address on file | | | | |
| 6123458 | Barragan, Homero | Address on file | | | | |
| 4973612 | Barragan, Homero J | Address on file | | | | |
| 4959210 | Barragan, Joey | Address on file | | | | |
| 5866648 | Barragan, Jose | Address on file | | | | |
| 4955803 | Barragan, Katie | Address on file | | | | |
| 4940106 | Barragan, Lorena | 1908 Osage ave | Hayward | CA | 94545 | |
| 5866649 | BARRAGAN, MIGUEL | Address on file | | | | |
| 7336382 | Barragan, Sandy | Address on file | | | | |
| 4957943 | Barrameda, Cecil Esparas | Address on file | | | | |
| 4963046 | Barrameda, Ryan Angelo Armenta | Address on file | | | | |
| 6064487 | Barraque, Stacy | Address on file | | | | |
| 6064488 | Barratt Edwards International | 15015 Mair Street, Suite 200 | Bellevue | WA | 98007 | |
| 6064489 | BARRATT EDWARDS INTERNATIONAL CORP, ULTRABAC SOFTWARE INC | 15015 MAIN ST #200 | BELLEVUE | WA | 98007 | |
| 4993909 | Barratt, Margaret | Address on file | | | | |
| 4915730 | BARRAZA, ALFREDO | AGUSTINA BARRAZA, AGUSTINA BARRAZA, PO Box 64 | WESTLEY | CA | 95387 | |
| 4978543 | Barraza, Daniel | Address on file | | | | |
| 7166231 | Barraza, Federico | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack, 10100 Santa Monica Blvd. 12th Floor | Los Angeles | CA | 90067 | |
| 7166231 | Barraza, Federico | Daniel G Whalen, 10100 Santa Monica Boulevard., Suite 1200 | Los Angeles | CA | 90067 | |
| 7241003 | BARRAZA, FEDERICO | ENGSTROM LIPSCOMB & LACK, WHALEN, DANIEL G , 10100 SANTA MONICA BOULEVARD, SUITE 1200 | LOS ANGELES | CA | 90067 | |
| 5010149 | Barraza, Federico | Engstrom, Lipscomb & Lack A Professional Corporation, Alexandra J Newsom Esq, Brian J Heffernan, Esq, 10100 Santa Monica Boulevard, 12th Floor | Los Angeles | CA | 90067-4107 | |
| 4955705 | Barraza, Felina | Address on file | | | | |
| 4912358 | Barraza, Meredith Leinaala | Address on file | | | | |
| 4982071 | Barraza, Reyes | Address on file | | | | |
| 4964106 | Barraza, Samuel | Address on file | | | | |
| 4996723 | Barraza, Vivian | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4912809 | Barraza, Vivian | Address on file | | | | |
| 4984403 | Barre, Linda | Address on file | | | | |
| 4977005 | Barre, Robert | Address on file | | | | |
| 4963092 | Barreiro Jr., Jerry | Address on file | | | | |
| 4970411 | Barreno, Clensi | Address on file | | | | |
| 5938247 | Barrera castillo, Flor y | 233 brand rd | Santa Rosa | CA | 95409 | |
| 4977438 | Barrera Jr., Joseph | Address on file | | | | |
| 7186883 | Barrera Rosiles Mota, Marco Antonio | Address on file | | | | |
| 7186883 | Barrera Rosiles Mota, Marco Antonio | Address on file | | | | |
| 5977384 | Barrera, Alejandro | Address on file | | | | |
| 5903796 | Barrera, Alejandro | Address on file | | | | |
| 4915715 | BARRERA, ALEJANDRO ADMAN | 1027 OLIVE DR #22 | DAVIS | CA | 95616 | |
| 7239338 | Barrera, Alissa | Address on file | | | | |
| 4991020 | Barrera, Carmen | Address on file | | | | |
| 4970481 | Barrera, Colleen Spiers | Address on file | | | | |
| 4938211 | Barrera, Erws | Po box 9231 | Salinas | CA | 93915 | |
| 7200351 | BARRERA, JAMES | Address on file | | | | |
| 7200351 | BARRERA, JAMES | Address on file | | | | |
| 7200351 | BARRERA, JAMES | Address on file | | | | |
| 7200351 | BARRERA, JAMES | Address on file | | | | |
| 4969846 | Barrera, Joel M. | Address on file | | | | |
| 4975836 | Barrera, Kendall Stratford | 3104 BIG SPRINGS ROAD, 189 Almendral Ave | Atherton | CA | 94027-3916 | |
| 5936548 | BARRERA, MARIA | Address on file | | | | |
| 6182866 | Barrera, Maria Elena | Address on file | | | | |
| 6182866 | Barrera, Maria Elena | Address on file | | | | |
| 4935663 | BARRERA, RACHEL | 2200 96TH AVE | OAKLAND | CA | 94603 | |
| 5804628 | BARRERA, RAYMUND C | 660 Platte River Court | SAN JOSE | CA | 95111 | |
| 4943149 | BARRERA, SERGIO | 1439 1/2 S. Broadway | Santa Maria | CA | 93454 | |
| 5903810 | BARRERA, VICENTE | Address on file | | | | |
| 7200348 | BARRERA, VICKIE GAIL | Address on file | | | | |
| 7200348 | BARRERA, VICKIE GAIL | Address on file | | | | |
| 7200348 | BARRERA, VICKIE GAIL | Address on file | | | | |
| 7200348 | BARRERA, VICKIE GAIL | Address on file | | | | |
| 4939994 | Barrera, Virginia | 1103 Dillon dr | Napa | CA | 94558 | |
| 7238760 | Barreras, Bruno | Address on file | | | | |
| 7164540 | BARRERAS, BRUNO | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack, 10100 Santa Monica Blvd. | Los Angeles | CA | 90067 | |
| 7185579 | BARRERAS, CELSO | Address on file | | | | |
| 7185579 | BARRERAS, CELSO | Address on file | | | | |
| 5013553 | Barreras, Celso | Address on file | | | | |
| 7168398 | BARRERAS, CELSO | Address on file | | | | |
| 7170741 | BARRETO, DANIEL SANTIAGO | Address on file | | | | |
| 7170741 | BARRETO, DANIEL SANTIAGO | Address on file | | | | |
| 7170741 | BARRETO, DANIEL SANTIAGO | Address on file | | | | |
| 7170741 | BARRETO, DANIEL SANTIAGO | Address on file | | | | |
| 7252365 | Barreto, Franco | Address on file | | | | |
| 7190894 | BARRETO, KIMBERLY | Address on file | | | | |
| 7190894 | BARRETO, KIMBERLY | Address on file | | | | |
| 7190894 | BARRETO, KIMBERLY | Address on file | | | | |
| 7190894 | BARRETO, KIMBERLY | Address on file | | | | |
| 7190894 | BARRETO, KIMBERLY | Address on file | | | | |
| 7190894 | BARRETO, KIMBERLY | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7170742 | BARRETO, TRICIA KELSEY | Address on file | | | | |
| 7170742 | BARRETO, TRICIA KELSEY | Address on file | | | | |
| 7170742 | BARRETO, TRICIA KELSEY | Address on file | | | | |
| 7170742 | BARRETO, TRICIA KELSEY | Address on file | | | | |
| 7287039 | Barrett , Falecia | Address on file | | | | |
| 7287039 | Barrett , Falecia | Address on file | | | | |
| 6142670 | BARRETT BRADLEY L TR & BARRETT MINDY Y TR | Address on file | | | | |
| 4933779 | Barrett Business Services Inc., Sergey Labutin | P.O. Box 277550 | Sacramento | CA | 95827 | |
| 7768677 | BARRETT C JENNINGS & DOROTHY E | JENNINGS TR UA DEC 11 01, JENNINGS LIVING TRUST, 2330 VENEZIA DR | SPARKS | NV | 89434-2003 | |
| 4916637 | BARRETT FIREARMS MANUFACTURING INC | 526 MILLER LN | CHRISTIANA | TN | 37037 | |
| 6141477 | BARRETT GREGORY | Address on file | | | | |
| 7678962 | BARRETT H BOWEN | Address on file | | | | |
| 7678963 | BARRETT HOLT SHOAF | Address on file | | | | |
| 7678964 | BARRETT ILAYNE PIVNICK | Address on file | | | | |
| 6141443 | BARRETT JAMES P & BARRETT HEIDI P | Address on file | | | | |
| 4991224 | Barrett Jr., John | Address on file | | | | |
| 6146170 | BARRETT ROBERT G TR | Address on file | | | | |
| 6139835 | BARRETT RYAN TR & BARRETT GINA TR | Address on file | | | | |
| 5866650 | Barrett Winn,LLC | Address on file | | | | |
| 5011412 | Barrett, Aaron | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5003989 | Barrett, Aaron | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7292237 | Barrett, Aaron | Address on file | | | | |
| 4962861 | Barrett, Alessandra | Address on file | | | | |
| 5009774 | Barrett, Aric | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5001762 | Barrett, Aric | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7271724 | Barrett, Aric Jordan | Address on file | | | | |
| 4979501 | Barrett, Barbara | Address on file | | | | |
| 5011414 | Barrett, Bella | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5003991 | Barrett, Bella | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7290386 | Barrett, Bella | Address on file | | | | |
| 4962772 | Barrett, Broderick Jason | Address on file | | | | |
| 5009775 | Barrett, Bryon | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5001763 | Barrett, Bryon | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7276401 | Barrett, Bryon | Address on file | | | | |
| 7190977 | Barrett, Cheri R | Address on file | | | | |
| 4984702 | Barrett, Clara | Address on file | | | | |
| 5011413 | Barrett, Damien | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5003990 | Barrett, Damien | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7293054 | Barrett, Damien | Address on file | | | | |
| 7155434 | Barrett, David | Address on file | | | | |
| 4989918 | Barrett, David | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4983538 | Barrett, David | Address on file | | | | |
| 6151561 | Barrett, Dion | Address on file | | | | |
| 4935205 | BARRETT, EDIE | 250 TEMELEC CIR | SONOMA | CA | 95476 | |
| 5999685 | BARRETT, EDIE | Address on file | | | | |
| 5009776 | Barrett, Eli | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5001764 | Barrett, Eli | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7297668 | Barrett, Emily | James P Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 5011411 | Barrett, Falecia | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5003988 | Barrett, Falecia | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7481591 | Barrett, Gregory | Address on file | | | | |
| 5936694 | BARRETT, JANELL | Address on file | | | | |
| 4951924 | Barrett, Jason | Address on file | | | | |
| 5009773 | Barrett, Jessica | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5001761 | Barrett, Jessica | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7272990 | Barrett, Jessica Evelyn | James P. Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7272990 | Barrett, Jessica Evelyn | Regina Bagdasarian, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7187226 | BARRETT, JOSHUA | Address on file | | | | |
| 7187226 | BARRETT, JOSHUA | Address on file | | | | |
| 7157712 | Barrett, Kathryn Viola | Address on file | | | | |
| 7835984 | BARRETT, KEVIN J | Address on file | | | | |
| 7177490 | Barrett, Kim | Address on file | | | | |
| 4934758 | Barrett, Mark | 18498 Wildwood Drive | Twain Harte | CA | 95383 | |
| 7466272 | Barrett, Mark A | Address on file | | | | |
| 7466178 | Barrett, Mark A | Address on file | | | | |
| 5007285 | Barrett, Michael | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007286 | Barrett, Michael | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948037 | Barrett, Michael | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7238663 | Barrett, Michael | Address on file | | | | |
| 5992889 | Barrett, Michael | Address on file | | | | |
| 7307631 | Barrett, Mindy Y. | Address on file | | | | |
| 7307631 | Barrett, Mindy Y. | Address on file | | | | |
| 7318750 | Barrett, Nathan | Address on file | | | | |
| 7465271 | Barrett, Nellie Q. | Address on file | | | | |
| 4979417 | Barrett, Patricia | Address on file | | | | |
| 5011415 | Barrett, Pennie | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5003992 | Barrett, Pennie | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7288129 | Barrett, Pennie | Address on file | | | | |
| 4991775 | Barrett, Rebecca | Address on file | | | | |
| 4935515 | Barrett, Robert | 4861 Racetrack Circle | Rocklin | CA | 95677 | |
| 7306080 | Barrett, Robert Allan | Address on file | | | | |
| 5891851 | Barrett, Robert Allan | Address on file | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 624 of 9539

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 650 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4963850 | Barrett, Robert Allan | Address on file | | | | |
| 7278317 | Barrett, Robin Lynn | Address on file | | | | |
| 4969674 | Barrett, Russell G. | Address on file | | | | |
| 6064490 | Barrett, Russell G. | Address on file | | | | |
| 7247032 | Barrett, Sharon | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 5007283 | Barrett, Sharon | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007284 | Barrett, Sharon | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948036 | Barrett, Sharon | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7299841 | Barrett, Susan | Address on file | | | | |
| 5000808 | Barrett, Thomas | Law Offices of Alexander M. Schack, Alexander M. Schack, Natasha N. Serino, 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5000807 | Barrett, Thomas | Murray Law Firm, Stephen B. Murray, Sr., Jessica Hayes, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5000809 | Barrett, Thomas | Welty Welty, PC, Matthew H. Welty, Jack W. Weaver, 141 North Street | Healdsburg | CA | 95448 | |
| 7157632 | Barrett, Thomas Allen | Address on file | | | | |
| 4945988 | Barrett, Tommy D. | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4945989 | Barrett, Tommy D. | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4945987 | Barrett, Tommy D. | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 5009772 | Barrett, Vicky | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5001760 | Barrett, Vicky | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7273525 | Barrett, Vicky Ann | James P. Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7273525 | Barrett, Vicky Ann | Regina Bagdasarian, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7991286 | Barrett, Virginia | Address on file | | | | |
| 4931872 | BARRETT, WAYNE | PO Box 28505 | FRESNO | CA | 93727 | |
| 4973010 | Barretta, Miles Joseph | Address on file | | | | |
| 6145539 | BARRETTO NICHOLAS J ET AL | Address on file | | | | |
| 7249302 | Barretto, Lawrence | Address on file | | | | |
| 5008198 | Barretto, Lawrence S. | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, Dario de Ghetaldi, Amanda L Riddle, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008199 | Barretto, Lawrence S. | DANKO MEREDITH, Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5937426 | Barretto, Lawrence S. & Lydia I. | Dario de Ghetaldi, Amanda L. Riddle, Clare Capaccioli Velasquez, COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, 700 El Camino Real P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5937427 | Barretto, Lawrence S. & Lydia I. | Address on file | | | | |
| 7299686 | Barretto, Lydia | Address on file | | | | |
| 5008200 | Barretto, Lydia I. | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, Dario de Ghetaldi, Amanda L Riddle, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008201 | Barretto, Lydia I. | DANKO MEREDITH, Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 6145944 | BARRI SUSAN S TR | Address on file | | | | |
| 4960735 | Barrick, Kenneth Donald | Address on file | | | | |
| 4958054 | Barrick, Randall L | Address on file | | | | |
| 7678966 | BARRIE ALTMAN | Address on file | | | | |
| 7678967 | BARRIE BARKLEY TR UA | Address on file | | | | |
| 7678968 | BARRIE BRIGHTER ASKEY & | Address on file | | | | |
| 7777456 | BARRIE K MILLER | 6057 BAYOU BLACK DR | GIBSON | LA | 70356-3509 | |
| 7678969 | BARRIE PETERS CUST | Address on file | | | | |
| 4959232 | Barrie, Jesse L | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5006845 | Barrie, John | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006846 | Barrie, John | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946648 | Barrie, John | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7240694 | Barrie, John | Address on file | | | | |
| 7470249 | Barrie, John | Address on file | | | | |
| 4982668 | Barrie, Paul | Address on file | | | | |
| 4987031 | Barriente-Kreick, Linda | Address on file | | | | |
| 6145389 | BARRIENTOS APOLONIA & TEJADA FELICIANO A | Address on file | | | | |
| 6144529 | BARRIENTOS RICARDO A ET AL | Address on file | | | | |
| 4986891 | Barrientos, Angelina | Address on file | | | | |
| 4982138 | Barrientos, David | Address on file | | | | |
| 7185772 | BARRIENTOS, DAVID ESPARZA | Address on file | | | | |
| 7185772 | BARRIENTOS, DAVID ESPARZA | Address on file | | | | |
| 7159348 | BARRIENTOS, NORMA JACQUELINE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159348 | BARRIENTOS, NORMA JACQUELINE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7185773 | BARRIENTOS, PATRICIA RENAE | Address on file | | | | |
| 7185773 | BARRIENTOS, PATRICIA RENAE | Address on file | | | | |
| 4972254 | Barrientos, Perla | Address on file | | | | |
| 5903958 | Barrientos, Rhina | Address on file | | | | |
| 6163002 | Barrientos, Rick | Address on file | | | | |
| 4959902 | Barrientos, Tito J | Address on file | | | | |
| 4916638 | BARRIER ISLAND CONSULTING LLC | 7324 S BOWMAN LN | IDAHO FALLS | ID | 83406 | |
| 4916639 | BARRIER1 SYSTEMS INC | 8015 THORNDIKE RD | GREENSBORO | NC | 27409 | |
| 4959655 | Barriga, Armando | Address on file | | | | |
| 5003595 | Barriga, Elena | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5010957 | Barriga, Elena | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 7278961 | Barriga, Elena | Address on file | | | | |
| 5003868 | Barriga, Mendoza Salvador | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5011230 | Barriga, Mendoza Salvador | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5003609 | Barriga, Salvador | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5010971 | Barriga, Salvador | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5866652 | Barriger, Dave | Address on file | | | | |
| 4936490 | Barringer, Jennifer | 6694 Crow Canyon Rd | Castro Valley | CA | 94552 | |
| 4916640 | BARRINGTON CONSULTANTS INC | 2239 VALDES CT | SANTA ROSA | CA | 95403 | |
| 5000249 | Barrington, Beau | Law Offices of Alexander M. Schack, Alexander M. Schack, Natasha N. Serino, 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5000248 | Barrington, Beau | Murray Law Firm, Stephen B. Murray, Sr., Jessica Hayes, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5000250 | Barrington, Beau | Welty Welty, PC, Matthew H. Welty, Jack W. Weaver, 141 North Street | Healdsburg | CA | 95448 | |
| 6183125 | Barrington, Beau Evan | Law Offices of Alexander M. Schack, Shannon F. Nocon, Esq, 316523, 16870 W. Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 6183131 | Barrington, James Edward | Address on file | | | | |
| 5000255 | Barrington, Jay | Law Offices of Alexander M. Schack, Alexander M. Schack, Natasha N. Serino, 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 652 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5000254 | Barrington, Jay | Murray Law Firm, Stephen B. Murray, Sr., Jessica Hayes, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5000256 | Barrington, Jay | Welty Welty, PC, Matthew H. Welty, Jack W. Weaver, 141 North Street | Healdsburg | CA | 95448 | |
| 5000258 | Barrington, Jayden | Law Offices of Alexander M. Schack, Alexander M. Schack, Natasha N. Serino, 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5000257 | Barrington, Jayden | Murray Law Firm, Stephen B. Murray, Sr., Jessica Hayes, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5000259 | Barrington, Jayden | Welty Welty, PC, Matthew H. Welty, Jack W. Weaver, 141 North Street | Healdsburg | CA | 95448 | |
| 5906339 | Barrington, Jayden | Address on file | | | | |
| 5000252 | Barrington, Kristi | Law Offices of Alexander M. Schack, Alexander M. Schack, Natasha N. Serino, 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5000251 | Barrington, Kristi | Murray Law Firm, Stephen B. Murray, Sr., Jessica Hayes, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5000253 | Barrington, Kristi | Welty Welty, PC, Matthew H. Welty, Jack W. Weaver, 141 North Street | Healdsburg | CA | 95448 | |
| 6183159 | Barrington, Kristine | Address on file | | | | |
| 4983986 | Barrington, Laurel | Address on file | | | | |
| 4967296 | Barrington, Matthew Hall | Address on file | | | | |
| 4994419 | Barrington, Sharon | Address on file | | | | |
| 4959401 | Barrington, Sorrel | Address on file | | | | |
| 7257552 | Barrion, Noddie Noel | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 4938074 | Barrios Bearden, Virginia | 6940 ROSANNA ST | GILROY | CA | 95020-6563 | |
| 5986901 | Barrios Bearden, Virginia | Address on file | | | | |
| 5980564 | Barrios Farms, David Long | P.O Box 173, E/CO RD 94, N/CO RD 12 | Zamora | CA | 95698 | |
| 4934174 | Barrios Farms, David Long | P.O Box 173 | Zamora | CA | 95698 | |
| 6134321 | BARRIOS STEVEN LUKE & MELISSA M ETAL | Address on file | | | | |
| 4960923 | Barrios, Carlo Lopez Vito | Address on file | | | | |
| 6166547 | Barrios, Daniel | Address on file | | | | |
| 4952397 | Barrios, David L | Address on file | | | | |
| 4962210 | Barrios, Edward Neil | Address on file | | | | |
| 4957686 | Barrios, Fidela I | Address on file | | | | |
| 6064492 | Barrios, Fidela I | Address on file | | | | |
| 4986088 | Barrios, Joseph | Address on file | | | | |
| 4940858 | BARRIOS, YERANIA | 1500 Poplar Ave, Apt 7D | Wasco | CA | 93280 | |
| 6146272 | BARRISFORD GLEN WILLIAM & BARRISFORD CATHERINE MAR | Address on file | | | | |
| 7140989 | BARRISFORD, CATHERINE | Address on file | | | | |
| 7152401 | BARRISFORD, GLENN | Address on file | | | | |
| 7183560 | BARRISFORD, GLENN | Address on file | | | | |
| 7152401 | BARRISFORD, GLENN | Address on file | | | | |
| 7340256 | Barrisford, Kalen | Address on file | | | | |
| 7340256 | Barrisford, Kalen | Address on file | | | | |
| 7340255 | Barrisford, Kyle | Address on file | | | | |
| 7340255 | Barrisford, Kyle | Address on file | | | | |
| 7340257 | Barrisford, Owen | Address on file | | | | |
| 7340257 | Barrisford, Owen | Address on file | | | | |
| 4916641 | BARRISTERS REPORTING SERVICE | FORREST L DRAIN, 133 HENNA CT | SANDPOINT | ID | 83864 | |
| 4969549 | Barritt, Charles G. | Address on file | | | | |
| 7484680 | Barro, Louis | Address on file | | | | |
| 7466561 | Barroga, Jenevin | Address on file | | | | |
| 7313140 | Barroga, Jenevin | Address on file | | | | |
| 7940305 | BARRON GREEN | 1501 TROUSDALE DRIVE | BURLINGAME | CA | 94010 | |
| 6012801 | BARRON HILL | Address on file | | | | |
| 6132438 | BARRON JACOB F | Address on file | | | | |
| 4994966 | Barron Jr., Juan | Address on file | | | | |
| 6142106 | BARRON PEGGY J TR | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4963166 | Barron, Adolfo | Address on file | | | | |
| 4991305 | Barron, Bonnie | Address on file | | | | |
| 7322276 | Barron, Bryce | Address on file | | | | |
| 4986691 | Barron, Charles | Address on file | | | | |
| 4992723 | Barron, Eric | Address on file | | | | |
| 4955896 | Barron, Erika Elizabeth | Address on file | | | | |
| 4940126 | BARRON, GERARDO | 1531 GILBERT LN | CHICO | CA | 95926 | |
| 7139933 | Barron, Greg | Address on file | | | | |
| 7139933 | Barron, Greg | Address on file | | | | |
| 7139933 | Barron, Greg | Address on file | | | | |
| 7139933 | Barron, Greg | Address on file | | | | |
| 7139933 | Barron, Greg | Address on file | | | | |
| 7139933 | Barron, Greg | Address on file | | | | |
| 6064493 | Barron, III, Henry | Address on file | | | | |
| 7201391 | Barron, Jacob Frederick | Address on file | | | | |
| 7308074 | Barron, Jaime | Address on file | | | | |
| 7335950 | Barron, Jaime R. | Address on file | | | | |
| 7982120 | BARRON, JAMES GORDON | Address on file | | | | |
| 7472067 | Barron, Juli | Address on file | | | | |
| 6170911 | Barron, Kathy | Address on file | | | | |
| 7288031 | Barron, Linda | Address on file | | | | |
| 7318081 | Barron, Linda | Address on file | | | | |
| 4958416 | Barron, Martin Fernando | Address on file | | | | |
| 4990415 | Barron, Matilda | Address on file | | | | |
| 7937046 | Barron, Michele M. | Address on file | | | | |
| 6184669 | Barron, Peggy | Address on file | | | | |
| 4994728 | Barron, Raul | Address on file | | | | |
| 4952312 | Barron, Raul Angelo | Address on file | | | | |
| 4911474 | Barron, Raul Edward | Address on file | | | | |
| 4963754 | Barron, Sandra J | Address on file | | | | |
| 4970229 | Barron, Theodore P. | Address on file | | | | |
| 4950834 | Barron, Todd James | Address on file | | | | |
| 7275018 | Barron, Wendy | Address on file | | | | |
| 7678970 | BARRONELLE H WOODY | Address on file | | | | |
| 7917119 | Barros, Cristiano | Address on file | | | | |
| 4973578 | Barros, Jacob | Address on file | | | | |
| 4966702 | Barros, Stephen Anthony | Address on file | | | | |
| 4961304 | Barrote, Colby A. | Address on file | | | | |
| 6141915 | BARROW JOHN ROBERT TR | Address on file | | | | |
| 7200064 | BARROW JUDGE & BONNIE LIVING TRUST | Address on file | | | | |
| 7200064 | BARROW JUDGE & BONNIE LIVING TRUST | Address on file | | | | |
| 5986227 | Barrow Reales, Alma | Address on file | | | | |
| 4937197 | Barrow Reales, Alma | 3021 Huff Ave. | San Jose | CA | 95128 | |
| 7164791 | BARROW, BARBARA J | JOHN N DEMAS, 701 HOWE AVE, SUITE A-1 | SACRAMENTO | CA | 95825 | |
| 7164791 | BARROW, BARBARA J | ADAM D SORRELLS, 60 Independence Circle, Suite 100, Chico | | CA | 95973 | |
| 7164791 | BARROW, BARBARA J | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle, Chico | | CA | 95973 | |
| 4942054 | BARROW, EUGENE | 458 BROWN AVE | YUBA CITY | CA | 95991 | |
| 7176141 | BARROW, KALEY MICHELLE | Address on file | | | | |
| 7176141 | BARROW, KALEY MICHELLE | Address on file | | | | |
| 7176141 | BARROW, KALEY MICHELLE | Address on file | | | | |
| 7176141 | BARROW, KALEY MICHELLE | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7466338 | Barrow, Philip E. | Address on file | | | | |
| 4928118 | BARROW, ROBERT | DBA BR SERVICES, 297 ACKERMAN LN | CARLOTTA | CA | 95528 | |
| 4994967 | Barrow, Russell | Address on file | | | | |
| 4962838 | Barrow, Ryan Henry | Address on file | | | | |
| 4963095 | Barrow, Spencer | Address on file | | | | |
| 7176147 | BARROW, SPENCER CHRISTOPHER | Address on file | | | | |
| 7176147 | BARROW, SPENCER CHRISTOPHER | Address on file | | | | |
| 7176147 | BARROW, SPENCER CHRISTOPHER | Address on file | | | | |
| 7176147 | BARROW, SPENCER CHRISTOPHER | Address on file | | | | |
| 4951456 | Barrow, Steve | Address on file | | | | |
| 6184510 | Barrow's Landscaping | 764 Winship Rd | Yuba City | CA | 95991 | |
| 4916642 | BARROWS LANDSCAPING INC | 764 WINSHIP RD | YUBA CITY | CA | 95991 | |
| 5866653 | BARROWS TRAINING AND EDUCATION PHYSICAL THERAPY, INC. | Address on file | | | | |
| 5866654 | Barrows, Andrew | Address on file | | | | |
| 7263166 | Barrows, Susan | Address on file | | | | |
| 6131678 | BARROZO FRANK JR | Address on file | | | | |
| 7287787 | Barrozo, Jr., Frank | Address on file | | | | |
| 4951765 | Barrun, Roy W | Address on file | | | | |
| 7176194 | Barry & Deborah as Trustees of Sbragia Trust | Address on file | | | | |
| 7176194 | Barry & Deborah as Trustees of Sbragia Trust | Address on file | | | | |
| 7176194 | Barry & Deborah as Trustees of Sbragia Trust | Address on file | | | | |
| 7176194 | Barry & Deborah as Trustees of Sbragia Trust | Address on file | | | | |
| 7926747 | Barry & Diane Goldstein Living Trust | Address on file | | | | |
| 7976351 | Barry & Judith Berman | Address on file | | | | |
| 7907608 | Barry & Kathleen Carr TTES U/A Dated 11/30/2000 | Address on file | | | | |
| 7325943 | Barry , Stephen | Address on file | | | | |
| 7325943 | Barry , Stephen | Address on file | | | | |
| 7976688 | BARRY + MINDY SMALL | Address on file | | | | |
| 7764693 | BARRY A COOPER | 1718 BIDWELL PL | WOODLAND | CA | 95695-5610 | |
| 7678971 | BARRY A COOPER & | Address on file | | | | |
| 7762723 | BARRY A COOPER & CARLYNN K TOWNSWICK TR UDT NOV 30 04 | BARRY A COOPER & CARLYNN K TOWNSWICK REVOCABLE TRUST, 1718 BIDWELL PL | WOODLAND | CA | 95695-5610 | |
| 7764736 | BARRY A CORTEN | 4902 WAUKESHA ST | MADISON | WI | 53705-4847 | |
| 7678972 | BARRY A HARMESON CUST | Address on file | | | | |
| 7678973 | BARRY A KLIPPEL | Address on file | | | | |
| 7769889 | BARRY A LE BEL | 1560 14TH ST | LOS OSOS | CA | 93402-1804 | |
| 7837603 | BARRY A MASSONI | 3451 VALENCIA CT | WALNUTCREEK | CA | 94598-2742 | |
| 7678975 | BARRY A MC CLAIN | Address on file | | | | |
| 7678976 | BARRY A RICHART & KAREN Y RICHART | Address on file | | | | |
| 7175245 | Barry A. Nelson | Address on file | | | | |
| 7175245 | Barry A. Nelson | Address on file | | | | |
| 7175245 | Barry A. Nelson | Address on file | | | | |
| 7175245 | Barry A. Nelson | Address on file | | | | |
| 7175245 | Barry A. Nelson | Address on file | | | | |
| 7175245 | Barry A. Nelson | Address on file | | | | |
| 7678977 | BARRY ALAN COOPER | Address on file | | | | |
| 7678978 | BARRY ARTHUR STEINMETZ | Address on file | | | | |
| 7777789 | BARRY B MCKENNA | 1200 POST OAK BLVD APT 613 | HOUSTON | TX | 77056-3176 | |
| 5910120 | Barry Ben-Zion | Address on file | | | | |
| 5906821 | Barry Ben-Zion | Address on file | | | | |
| 5911478 | Barry Ben-Zion | Address on file | | | | |
| 5902840 | Barry Ben-Zion | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7143065 | Barry Berryhill | Address on file | | | | |
| 7143065 | Barry Berryhill | Address on file | | | | |
| 7143065 | Barry Berryhill | Address on file | | | | |
| 7143065 | Barry Berryhill | Address on file | | | | |
| 7933093 | BARRY C BALLEW,;. | 402 E NATIVIDAD RD | SALINAS | CA | 93906 | |
| 7678979 | BARRY C DELAVAN | Address on file | | | | |
| 7175131 | Barry C Knowles | Address on file | | | | |
| 7175131 | Barry C Knowles | Address on file | | | | |
| 7175131 | Barry C Knowles | Address on file | | | | |
| 7175131 | Barry C Knowles | Address on file | | | | |
| 7175131 | Barry C Knowles | Address on file | | | | |
| 7175131 | Barry C Knowles | Address on file | | | | |
| 6011338 | BARRY C WESTREICH | Address on file | | | | |
| 6064498 | BARRY C WESTREICH, WESTREICH GROUP LLC | 12109 RED ADMIRAL WAY | GERMANTOWN | MD | 20876 | |
| 7678980 | BARRY CASSIDY | Address on file | | | | |
| 7168977 | Barry David Kibler | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168977 | Barry David Kibler | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168977 | Barry David Kibler | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168977 | Barry David Kibler | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7678981 | BARRY DEAN FOX | Address on file | | | | |
| 7773954 | BARRY ELLIOT ROTH | 5808 STILL FOREST DR | DALLAS | TX | 75252-4915 | |
| 7678982 | BARRY FEMMEL | Address on file | | | | |
| 7678983 | BARRY GRUSHKOWITZ & | Address on file | | | | |
| 7142982 | Barry Guy Hollenbeck | Address on file | | | | |
| 7142982 | Barry Guy Hollenbeck | Address on file | | | | |
| 7142982 | Barry Guy Hollenbeck | Address on file | | | | |
| 7142982 | Barry Guy Hollenbeck | Address on file | | | | |
| 7678984 | BARRY H DENT | Address on file | | | | |
| 7678985 | BARRY HABEL & | Address on file | | | | |
| 7678986 | BARRY HINDEN CUST | Address on file | | | | |
| 7678987 | BARRY HINDEN CUST | Address on file | | | | |
| 7678988 | BARRY HINDEN CUST | Address on file | | | | |
| 7768075 | BARRY HIRSCH CUST | JENA HIRSCH, CA UNIF TRANSFERS MIN ACT UNTIL AGE 18, PO BOX 81 | ELDRIDGE | CA | 95431-0081 | |
| 7765457 | BARRY IVAN DOLAN & YVONNE G DOLAN | TR BARRY &, YVONNE DOLAN REVOCABLE TRUST UA MAR 1 93, 3818 CHERRY HILL RD | SANTA MARIA | CA | 93455-3427 | |
| 7678989 | BARRY J CLARK | Address on file | | | | |
| 7678990 | BARRY J LEWIS | Address on file | | | | |
| 7678991 | BARRY J SHORT | Address on file | | | | |
| 7775721 | BARRY J THALER & | ELLEN S THALER JT TEN, 78 COUNTRY CLUB DR | MONROE TOWNSHIP | NJ | 08831-8810 | |
| 6146393 | BARRY JOHN P & LOREEN C TR | Address on file | | | | |
| 7678992 | BARRY JOSEPH ROBERTS & | Address on file | | | | |
| 4963262 | Barry Jr., Charles Thomas | Address on file | | | | |
| 4959893 | Barry Jr., James | Address on file | | | | |
| 4916645 | BARRY K WILSON MD INC | PO BOX 7096 | STOCKTON | CA | 95267-0096 | |
| 7678993 | BARRY KUCKER | Address on file | | | | |
| 7678994 | BARRY L DAVIS | Address on file | | | | |
| 7678995 | BARRY L DOUGLASS | Address on file | | | | |
| 7678996 | BARRY L FREEMAN | Address on file | | | | |
| 7678997 | BARRY L GOLDBLATT | Address on file | | | | |
| 7193866 | BARRY L HARPER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193866 | BARRY L HARPER | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7678998 | BARRY L NORTON | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7780546 | BARRY L SMITH | 4204 BROOKLINE DR | SMYRNA | TN | 37167-8419 | |
| 7776832 | BARRY LAWSON WILLIAMS | 719 VINE ST | MENLO PARK | CA | 94025-6153 | |
| 7141469 | Barry Layne Wagner | Address on file | | | | |
| 7141469 | Barry Layne Wagner | Address on file | | | | |
| 7141469 | Barry Layne Wagner | Address on file | | | | |
| 7141469 | Barry Layne Wagner | Address on file | | | | |
| 7678999 | BARRY LEE BREAKIRON & | Address on file | | | | |
| 7678999 | BARRY LEE BREAKIRON & | Address on file | | | | |
| 7678999 | BARRY LEE BREAKIRON & | Address on file | | | | |
| 7153323 | Barry Lee Bunte TR | Address on file | | | | |
| 7153323 | Barry Lee Bunte | Address on file | | | | |
| 7153323 | Barry Lee Bunte | Address on file | | | | |
| 7153323 | Barry Lee Bunte | Address on file | | | | |
| 7153323 | Barry Lee Bunte | Address on file | | | | |
| 7153323 | Barry Lee Bunte | Address on file | | | | |
| 7195106 | Barry Lee Mack | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195106 | Barry Lee Mack | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7145337 | Barry Lee Mack | Address on file | | | | |
| 7145337 | Barry Lee Mack | Address on file | | | | |
| 7782133 | BARRY LEWIS TR | UA 11 06 91, NORMA M LEWIS REVOCABLE TRUST, 76917 INCA DR | INDIAN WELLS | CA | 92210-8998 | |
| 7836361 | BARRY LIPPMAN | RIO DE LA LOZA SUR 9B, CENTRO HISTORICO, QUERETARO 76000 | MEXICO | C9 | 76000 | |
| 7679000 | BARRY LIPPMAN | Address on file | | | | |
| 7679001 | BARRY LITTLEFIELD | Address on file | | | | |
| 6133478 | BARRY LONNIE T | Address on file | | | | |
| 6134551 | BARRY LONNIE T ETAL | Address on file | | | | |
| 7679002 | BARRY M BURR | Address on file | | | | |
| 7177415 | Barry M Hong | Address on file | | | | |
| 7177415 | Barry M Hong | Address on file | | | | |
| 7177416 | Barry M Hong as trustee for the Barry M. Hong and Edward L. Mason Revocable Living Trust | Address on file | | | | |
| 7273329 | Barry M Hong as trustee for the Barry M. Hong and Edward L. Mason Revocable Living Trust | Address on file | | | | |
| 7177416 | Barry M Hong as trustee for the Barry M. Hong and Edward L. Mason Revocable Living Trust | Address on file | | | | |
| 7679003 | BARRY M PAPER | Address on file | | | | |
| 7165751 | Barry M. Southard and Roshni R. Southard as Trustees of The Southard Revocable Trust initially created on March 9, 2015. | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165751 | Barry M. Southard and Roshni R. Southard as Trustees of The Southard Revocable Trust initially created on March 9, 2015. | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 5910797 | Barry Morris | Address on file | | | | |
| 5905015 | Barry Morris | Address on file | | | | |
| 5908560 | Barry Morris | Address on file | | | | |
| 7993808 | Barry N Cohen, TTEE (Premier Trust) | Address on file | | | | |
| 4916647 | BARRY N GARDINER MD INC | 2301 CAMINO RAMON STE 215 | SAN RAMON | CA | 94583 | |
| 7679004 | BARRY O LINDEMAN & | Address on file | | | | |
| 7679005 | BARRY O LINDEMAN & HENRIETTE L | Address on file | | | | |
| 7679006 | BARRY OWEN FISHER | Address on file | | | | |
| 5910850 | Barry Pierce | Address on file | | | | |
| 5908783 | Barry Pierce | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5911815 | Barry Pierce | Address on file | | | | |
| 5905272 | Barry Pierce | Address on file | | | | |
| 7153441 | Barry Pratt | Address on file | | | | |
| 7153441 | Barry Pratt | Address on file | | | | |
| 7153441 | Barry Pratt | Address on file | | | | |
| 7153441 | Barry Pratt | Address on file | | | | |
| 7153441 | Barry Pratt | Address on file | | | | |
| 7153441 | Barry Pratt | Address on file | | | | |
| 7679007 | BARRY R BOWYER | Address on file | | | | |
| 7679008 | BARRY R PRIOR | Address on file | | | | |
| 7265532 | Barry R. Wenner and Patricia Louise Wenner, Trustees of the Barry and Patty Wenner Trust dated December 27, 2010 | Address on file | | | | |
| 7327135 | Barry Ray Titensor | 28216 SE 392nd Street | Enumclaw | WA | 98022 | |
| 7200772 | BARRY ROBERT SMITH | Address on file | | | | |
| 7200772 | BARRY ROBERT SMITH | Address on file | | | | |
| 7679009 | BARRY ROGER WILSON | Address on file | | | | |
| 5915701 | Barry Rosengrant | Address on file | | | | |
| 5915700 | Barry Rosengrant | Address on file | | | | |
| 5915702 | Barry Rosengrant | Address on file | | | | |
| 5915699 | Barry Rosengrant | Address on file | | | | |
| 7768667 | BARRY S JELLISON & ROSE A | JELLISON TR, JELLISON TRUST UA JUN 5 87, 3564 STREAMSIDE CIR | PLEASANTON | CA | 94588-4175 | |
| 7144275 | Barry Scott Cunningham | Address on file | | | | |
| 7144275 | Barry Scott Cunningham | Address on file | | | | |
| 7144275 | Barry Scott Cunningham | Address on file | | | | |
| 7144275 | Barry Scott Cunningham | Address on file | | | | |
| 7194630 | Barry Scougale | Address on file | | | | |
| 7168869 | Barry Scougale | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168869 | Barry Scougale | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7462082 | Barry Scougale | Address on file | | | | |
| 7462082 | Barry Scougale | Address on file | | | | |
| 7200771 | BARRY SMITH | Address on file | | | | |
| 7200771 | BARRY SMITH | Address on file | | | | |
| 7200156 | BARRY SMITH, doing business as BARRET AND SONS POOL SERVICE | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830 | San Francisco | CA | 94104 | |
| 7200156 | BARRY SMITH, doing business as BARRET AND SONS POOL SERVICE | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7162899 | BARRY SOUTHARD | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7162899 | BARRY SOUTHARD | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 6140174 | BARRY WALTER A JR TR ET AL | Address on file | | | | |
| 7679010 | BARRY WELLS ULRICH JR | Address on file | | | | |
| 5915706 | Barry Wenner | Address on file | | | | |
| 5915705 | Barry Wenner | Address on file | | | | |
| 5915704 | Barry Wenner | Address on file | | | | |
| 5915703 | Barry Wenner | Address on file | | | | |
| 7679011 | BARRY WINSTON TAYLOR | Address on file | | | | |
| 5866655 | Barry, Aidan | Address on file | | | | |
| 4987544 | Barry, Bill | Address on file | | | | |
| 7308517 | Barry, Chester Brooke | Address on file | | | | |
| 7233580 | Barry, Christopher | Address on file | | | | |
| 4966279 | Barry, Donna Louise | Address on file | | | | |
| 7215874 | Barry, Edith | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5866656 | BARRY, EDWARD | Address on file | | | | |
| 4920254 | BARRY, EDWARD B | 1175 SHAW #104 PMB 309 | CLOVIS | CA | 93612 | |
| 4957961 | Barry, Gayle Ann | Address on file | | | | |
| 6064497 | Barry, Gayle Ann | Address on file | | | | |
| 7158474 | BARRY, JAIME | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 4945774 | Barry, Jaime | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 4945775 | Barry, Jaime | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 4962212 | Barry, Jeffrey | Address on file | | | | |
| 7275222 | Barry, Jerelynn | Address on file | | | | |
| 7275222 | Barry, Jerelynn | Address on file | | | | |
| 4938008 | Barry, Kathy | 24645 Foothill Dr | Salinas | CA | 93908 | |
| 6001329 | Barry, Kathy | Address on file | | | | |
| 5986768 | Barry, Kathy | Address on file | | | | |
| 7312955 | Barry, Lavera Verna | Address on file | | | | |
| 4988745 | Barry, Lonnie | Address on file | | | | |
| 4958326 | Barry, Mark Webb | Address on file | | | | |
| 4925306 | BARRY, MICHAEL ZANE | 10825 OLD REDWOOD HWY | WINDSOR | CA | 95492 | |
| 4963400 | barry, robert lewis | Address on file | | | | |
| 4970065 | Barry, Sean M | Address on file | | | | |
| 5984060 | Barry, Shirley | Address on file | | | | |
| 4964778 | Barry, Stephen Blake | Address on file | | | | |
| 4943663 | Barry, William | 101 SHALE CLIFF CT | CLAYTON | CA | 94517 | |
| 5010281 | Barry-Federman, Ernie | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002565 | Barry-Federman, Ernie | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7286074 | Barry-Federman, Ernie | Address on file | | | | |
| 7286074 | Barry-Federman, Ernie | Address on file | | | | |
| 6064508 | Barry-Wehmiller Design Group, Inc. | 8020 Forsyth Blvd | St. Louis | MO | 63105 | |
| 7180675 | Barry-Wehmiller Design Group, Inc. | Husch Blackwell LLP, Micheal D. Fielding, 4801 Main Street, Suite 1000 | Kansas City | MO | 64112 | |
| 7180675 | Barry-Wehmiller Design Group, Inc. | Isak De Fay, Manager, Project Accounting, 2901 Douglas Blvd., Suite 220 | Roseville | CA | 95661 | |
| 7459290 | Barry-Wehmiller Design Group, Inc. | Isak De Fay, Manager, Project Accounting, Barry-Wehmiller Design Group, Inc., 2901 Douglas Blvd., Suite 220 | Roseville | CA | 95661 | |
| 7459290 | Barry-Wehmiller Design Group, Inc. | Michael D. Fielding, Husch Blackwell LLP, 4801 Main Street, Suite 1000 | Kansas City | MO | 64112 | |
| 6131120 | BARSANTI ROY J TRUSTEE | Address on file | | | | |
| 5866657 | Barschig, Scott | Address on file | | | | |
| 5981423 | Barsha Properties, Hahh, Brit1 | 5214 Diamons Heights Blvd #125, 509 Molino Drive | San Francisco | CA | 94131 | |
| 4938897 | Barsha Properties, Hahh, Brit1 | 5214 Diamons Heights Blvd #125 | San Francisco | CA | 94131 | |
| 4913327 | Barsnick, Amy L. | Address on file | | | | |
| 4972965 | Barsnick, Mark | Address on file | | | | |
| 7679012 | BARSO P RAMCHANDANI & | Address on file | | | | |
| 4987591 | Barson, Robert | Address on file | | | | |
| 4990864 | Barsotti, Dianna | Address on file | | | | |
| 7318773 | Barsotti, Elaine | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7318773 | Barsotti, Elaine | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7318773 | Barsotti, Elaine | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7318773 | Barsotti, Elaine | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 4921696 | BARSOTTI, GINA G | A PROFESSIONAL LAW GROUP, 600 W SHAW AVE STE 400 | FRESNO | CA | 93704 | |
| 4934889 | Barsotti, Julie | 4717 Dry Creek Rd. | Healdsburg | CA | 95448 | |
| 4955069 | Barstad, Daniel C | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4916649 | BARSTOW AREA CHAMBER OF COMMERCE | 681 N FIRST AVE | BARSTOW | CA | 92312 | |
| 4916650 | BARSTOW UNIFIED SCHOOL DISTRICT | 551 SOUTH AVE H | BARSTOW | CA | 92311 | |
| 6064509 | BARSTOW UNIFIED SCHOOL DISTRJCT | 37600 Hinkley Rd. | Hinkley | CA | 92347 | |
| 7954415 | Barstow Vine, Janet L | Address on file | | | | |
| 4977043 | Barstow, Clifford | Address on file | | | | |
| 7241971 | Barstrow, Margaret Jeane | Address on file | | | | |
| 6147066 | BARSUGLIA STEVEN | Address on file | | | | |
| 7679013 | BART BISIO AS CUST | Address on file | | | | |
| 7763134 | BART BISIO CUST | PAMELA TRUE BISIO, UNIF GIFT MIN ACT CALIFORNIA, PO BOX 29966 | PHOENIX | AZ | 85038-0966 | |
| 7763135 | BART BISIO CUST | PATRICK BISIO, UNIF GIFT MIN ACT CALIFORNIA, 2027 MOHAWK DR | PLEASANT HILL | CA | 94523-3127 | |
| 7679014 | BART E BODKIN | Address on file | | | | |
| 7166252 | Bart E. Jones Trust of February 27, 2003 | Alison E Cordova, 840 Malcolm Road Suite 200 | Burlingame | CA | 94010 | |
| 5915707 | Bart G. Bubeck | Address on file | | | | |
| 5915709 | Bart G. Bubeck | Address on file | | | | |
| 5915710 | Bart G. Bubeck | Address on file | | | | |
| 5953950 | Bart G. Bubeck | Address on file | | | | |
| 5915711 | Bart G. Bubeck | Address on file | | | | |
| 5915708 | Bart G. Bubeck | Address on file | | | | |
| 7778577 | BART GIAMONA EXEC | ESTATE OF FRANCESCA GIAMONA, 1914 HOMEWOOD LN | LINCOLN | CA | 95648-8739 | |
| 7679015 | BART GIOVANNETTI | Address on file | | | | |
| 7679016 | BART J NEY | Address on file | | | | |
| 7679018 | BART J NEY III | Address on file | | | | |
| 7679019 | BART LADD | Address on file | | | | |
| 6064510 | BART,BAY AREA RAPID TRANSIT DISTRICT,SAN FRANCISCO BAY AREA RAPID TRANSIT DISTRICT | P.O. Box 12688 | Oakland | CA | 94604 | |
| 7940307 | BART,BAY AREA RAPID TRANSIT DISTRICT,SAN FRANCISCO BAY AREA RAPID TRANSIT DISTRICT | P.O. BOX 12688 | OAKLAND | CA | 94604-2688 | |
| 4966220 | Barta, Alan Glen | Address on file | | | | |
| 6064511 | Barta, Alan Glen | Address on file | | | | |
| 4935365 | Bartal, John | 4171 Whispering Pines Dr. | Santa Maria | CA | 93455 | |
| 6130598 | BARTALOTTI MARISA L | Address on file | | | | |
| 4970844 | Bartchy, Christopher Walker | Address on file | | | | |
| 7329694 | Barteau, Maximilian and Charli | Address on file | | | | |
| 4916652 | BARTEC US CORPORATION | 600 CENTURY PLAZA DR STE C160 | HOUSTON | TX | 77073 | |
| 4960466 | Bartee, Jeremy M | Address on file | | | | |
| 4978688 | Bartee, William | Address on file | | | | |
| 7187111 | Bartek, Aimee | Address on file | | | | |
| 7156229 | Bartek, Irene | Address on file | | | | |
| 7326129 | Bartek, Susan E. | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7326129 | Bartek, Susan E. | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7326129 | Bartek, Susan E. | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 959698 | |
| 7326129 | Bartek, Susan E. | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7326129 | Bartek, Susan E. | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7326129 | Bartek, Susan E. | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 959698 | |
| 5865305 | Bartel Farms LLC | Address on file | | | | |
| 4945174 | Bartel, Richard | 132 Pax Pl Ct | Aptos | CA | 95003 | |
| 4982653 | Bartell, Marvin | Address on file | | | | |
| 5009478 | Bartelman, James | Corey, Luzaich, De Ghetaldi & Riddle LLP, Dario De Ghetaldi, Amanda L Riddle, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5009477 | Bartelman, James | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5001141 | Bartelman, James | Gibbs Law Group, Eric Gibbs, Dylan Hughes, Steven A. Lopez, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7261567 | Bartelman, James | Address on file | | | | |
| 6145976 | BARTELS RONALD M & BEVERLY J | Address on file | | | | |
| 4919656 | BARTELS, DENNIS | 19267 SPRING GULCH RD | ANDERSON | CA | 96007 | |
| 7762731 | BARTELS, HEIDI A | Address on file | | | | |
| 7762732 | BARTELS, JOHN C | Address on file | | | | |
| 4992227 | Bartels, Mary | Address on file | | | | |
| 7915584 | Bartels, Patricia R. | Address on file | | | | |
| 6115613 | Bartels, Ronald and Beverly | Address on file | | | | |
| 7243267 | Bartels-Bedner, Gail | Address on file | | | | |
| 7886180 | Bartlet, Dale R | Address on file | | | | |
| 7886180 | Bartlet, Dale R | Address on file | | | | |
| 7896648 | Bartelt, Julie S. | Address on file | | | | |
| 7896648 | Bartelt, Julie S. | Address on file | | | | |
| 5936782 | Bartelt, Victoria | Address on file | | | | |
| 7330978 | BARTGIS , KENT | Address on file | | | | |
| 6140135 | BARTH CINDY L ET AL | Address on file | | | | |
| 6142754 | BARTH JAMES OTTO & BARTH PAMELA ANN | Address on file | | | | |
| 4981947 | Barth Sr., John | Address on file | | | | |
| 7221085 | Barth, Christy | Address on file | | | | |
| 5010283 | Barth, Cindy | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George  Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002567 | Barth, Cindy | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7218029 | Barth, Cory | Address on file | | | | |
| 7274444 | Barth, Cynthia Lou | Frantz Law Group, APLC, Bagdasarian, Regina, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 4994499 | Barth, Esther | Address on file | | | | |
| 5010282 | Barth, Kevin | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George  Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002566 | Barth, Kevin | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7274343 | Barth, Kevin Henry | Address on file | | | | |
| 7274343 | Barth, Kevin Henry | Address on file | | | | |
| 7222973 | Barth, Laurie | Address on file | | | | |
| 6008446 | BARTH, RIAN | Address on file | | | | |
| 4976108 | Barth, Stanley | 0145 LAKE ALMANOR WEST DR, P.O.Box 508 | Esparto | CA | 95627 | |
| 6084826 | Barth, Stanley | Address on file | | | | |
| 5866658 | BARTH, TOM | Address on file | | | | |
| 4996840 | Barthell, Frederick | Address on file | | | | |
| 4912966 | Barthell, Frederick Thomas | Address on file | | | | |
| 4994384 | Barthelmess, Scott | Address on file | | | | |
| 4961049 | Barthman, Brian J. | Address on file | | | | |
| 4938191 | Bartholdi, Cheryl | 6380 Tustin Rd | Prunedsle | CA | 93907 | |
| 4976006 | BARTHOLF | 3895 HIGHWAY 147, 2750 Sierra Sunrise Terrace Ap | Chico | CA | 95928 | |
| 7272627 | Bartholomew , David | Address on file | | | | |
| 7272627 | Bartholomew , David | Address on file | | | | |
| 6064514 | Bartholomew Associates, Inc. | 1033 Columbia Place | Davis | CA | 95616 | |
| 6140828 | BARTHOLOMEW DAVID L TR & TORREYE TR | Address on file | | | | |
| 6129991 | BARTHOLOMEW SHERYL D TR | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5010284 | Bartholomew, David | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002568 | Bartholomew, David | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 4943562 | Bartholomew, Eldon | 3190 E Westfall Road | Mariposa | CA | 95338 | |
| 5983738 | BARTHOLOMEW, JIM & DELORES | 6489 LONE PINE ROAD | SEBASTOPOL | CA | 95472 | |
| 7190141 | Bartholomew, Michelle Danielle | Address on file | | | | |
| 7190141 | Bartholomew, Michelle Danielle | Address on file | | | | |
| 7183351 | Bartholow, Calvin Richard | Address on file | | | | |
| 7183351 | Bartholow, Calvin Richard | Address on file | | | | |
| 7183352 | Bartholow, Robin Michelle | Address on file | | | | |
| 7183352 | Bartholow, Robin Michelle | Address on file | | | | |
| 7183353 | Bartholow, Samantha Jane | Address on file | | | | |
| 7183353 | Bartholow, Samantha Jane | Address on file | | | | |
| 7183354 | Bartholow, Wesley Paul | Address on file | | | | |
| 7183354 | Bartholow, Wesley Paul | Address on file | | | | |
| 7303195 | Bartle, Harry | Address on file | | | | |
| 4954960 | Bartlebaugh, Adrienne Marie | Address on file | | | | |
| 6132301 | BARTLESON CHARLES A & VIRGINIA | Address on file | | | | |
| 6133503 | BARTLETT ELDIE FRANK AND PEGGY ANN | Address on file | | | | |
| 6145459 | BARTLETT JOANNE TR & BARTLETT BYRON E TR | Address on file | | | | |
| 4977658 | Bartlett Jr., Chester | Address on file | | | | |
| 6146461 | BARTLETT WILLIAM H TR & BARTLETT STEPHANIE A TR | Address on file | | | | |
| 5904010 | Bartlett, Ashley | Address on file | | | | |
| 5004266 | Bartlett, Byron | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5004265 | Bartlett, Byron | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4975959 | Bartlett, Carl | 6799 HIGHWAY 147, 2222 Archer Ave | Live Oak | CA | 95953 | |
| 6079034 | Bartlett, Carl | Address on file | | | | |
| 7276455 | Bartlett, Cliff | Address on file | | | | |
| 4981168 | Bartlett, Clifford | Address on file | | | | |
| 5866659 | BARTLETT, DAN | Address on file | | | | |
| 7264128 | Bartlett, Donald | Address on file | | | | |
| 7251826 | Bartlett, Donna | Address on file | | | | |
| 7285056 | Bartlett, Elizabeth Jane | Address on file | | | | |
| 7285056 | Bartlett, Elizabeth Jane | Address on file | | | | |
| 7266221 | Bartlett, Frank | Address on file | | | | |
| 4953430 | Bartlett, Jeremy J. | Address on file | | | | |
| 5004268 | Bartlett, Joanne | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5004267 | Bartlett, Joanne | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4978487 | Bartlett, Jonathan | Address on file | | | | |
| 7173984 | BARTLETT, JOSHUA | John G. Roussas, Attorney, Cutter Law, 401 cutter law | Sacramento | CA | 95864 | |
| 7173984 | BARTLETT, JOSHUA | John Roussas, 401 WATT AVE. | SACRAMENTO | CA | 95864 | |
| 7294414 | Bartlett, Joshua | Address on file | | | | |
| 6064516 | Bartlett, Kathy Lorraine | Address on file | | | | |
| 4953489 | Bartlett, Kathy Lorraine | Address on file | | | | |
| 6122079 | Bartlett, Kathy Lorraine | Address on file | | | | |
| 6178279 | Bartlett, Michael G. | Address on file | | | | |
| 4959328 | Bartlett, Neil | Address on file | | | | |
| 4982712 | Bartlett, Paula | Address on file | | | | |
| 4992029 | Bartlett, Roger | Address on file | | | | |
| 7764600 | BARTLEY A ORSI CUST | RYAN ANDREW COLLINS, CA UNIF TRANSFERS MIN ACT, 16 HONEY HILL RD | ORINDA | CA | 94563-1512 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4974528 | Bartley, Jack | 22 Lost Valley Drive | Orinda | CA | 94563 | |
| 4989954 | Bartley, Louis | Address on file | | | | |
| 4967897 | Bartley, Rudolph J | Address on file | | | | |
| 6168261 | Bartlow-Smith, Gertrude | Address on file | | | | |
| 4970575 | Bartman, Emily | Address on file | | | | |
| 7266135 | Barto, Jennifer | Address on file | | | | |
| 7282369 | Barto, Jennifer | Address on file | | | | |
| 4943519 | Barto, Joseph | 709 St Andrews Way | Lompoc | CA | 93436 | |
| 5915713 | Bartok Louis | Address on file | | | | |
| 5915714 | Bartok Louis | Address on file | | | | |
| 5915715 | Bartok Louis | Address on file | | | | |
| 5915712 | Bartok Louis | Address on file | | | | |
| 7214109 | Bartok Louis and Elizabeth J. Revocable Living Trust | Address on file | | | | |
| 7071847 | Bartok, Joseph | Address on file | | | | |
| 7228999 | Bartok-Klein, Elizabeth J | Address on file | | | | |
| 4948816 | Bartok-Klein, Elizabeth J. | Fox Law, APC, Dave Fox, Joanna Lee Fox, Courtney Vasquez, 125 W. Plaza Street, Suite 102 | Solana Beach | CA | 92075 | |
| 5007653 | Bartok-Klein, Elizabeth J. | Sieglock Law, APC, Chrlstopher C Sieglock, Rachel Sieglock, Kristen Reano, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 4978478 | Bartole, John | Address on file | | | | |
| 4934464 | Bartoletti, Melanie | 2065 San Ramon Valley Blvd | San Ramon | CA | 94583 | |
| 5866660 | BARTOLO, JANN | Address on file | | | | |
| 6134935 | BARTOLOME WINNIE | Address on file | | | | |
| 4978905 | Bartolome, Arthur | Address on file | | | | |
| 4959233 | Bartolome, Logan A | Address on file | | | | |
| 6132295 | BARTOLOMEI LEO JAMES | Address on file | | | | |
| 7195192 | Bartolomei Tommervik Bartolomei Prop dba Farmhouse Inn & Restaurant | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195192 | Bartolomei Tommervik Bartolomei Prop dba Farmhouse Inn & Restaurant | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195192 | Bartolomei Tommervik Bartolomei Prop dba Farmhouse Inn & Restaurant | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195192 | Bartolomei Tommervik Bartolomei Prop dba Farmhouse Inn & Restaurant | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195192 | Bartolomei Tommervik Bartolomei Prop dba Farmhouse Inn & Restaurant | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195192 | Bartolomei Tommervik Bartolomei Prop dba Farmhouse Inn & Restaurant | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 5011744 | Bartolomei, Leo James | Casey Gerry Schenk Frankcavilla Blatt & Penfield, LLP, David S Casey, Jr, Gayle M Blatt, Angela Jae Chun, 110 Laurel St. | San Diego | CA | 92101 | |
| 5004761 | Bartolomei, Leo James | Michael S. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300 | Temecula | CA | 92590 | |
| 5004760 | Bartolomei, Leo James | Tosdal Law Firm, Thomas Tosdal, 777 South Hwy 101, Ste. 215 | Solana Beach | CA | 92075 | |
| 4988306 | Bartolotta, Victor | Address on file | | | | |
| 6141124 | BARTOLOTTI GARY SAMUEL TR | Address on file | | | | |
| 4916038 | BARTOLUCCI, ANDREA | 5400 OLD SONOMA RD | NAPA | CA | 94559 | |
| 7984882 | Bartolucci, Robert | Address on file | | | | |
| 7984882 | Bartolucci, Robert | Address on file | | | | |
| 7328383 | Barton , Valerie | Address on file | | | | |
| 6132859 | BARTON ALFRED P JR & C DENISE TR | Address on file | | | | |
| 7679020 | BARTON CHOY | Address on file | | | | |
| 6008963 | BARTON DESIGN AND CONSTRUCTION INC | PO BOX 1141 | Tiburon | CA | 94920 | |
| 7679021 | BARTON G BONA | Address on file | | | | |
| 7679021 | BARTON G BONA | Address on file | | | | |
| 6130659 | BARTON GWENDOLYN P TR | Address on file | | | | |
| 4916654 | BARTON HEALTHCARE SYSTEM | BARTON MEMORIAL HOSPITAL, 2170 SOUTH AVE | SOUTH LAKE TAHOE | CA | 96150-7026 | |
| 5909144 | Barton Kaplan | Address on file | | | | |
| 5912579 | Barton Kaplan | Address on file | | | | |
| 5911111 | Barton Kaplan | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 663 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5905684 | Barton Kaplan | Address on file | | | | |
| 5911986 | Barton Kaplan | Address on file | | | | |
| 7768258 | BARTON L HOSMAN & | MARILYN J HOSMAN JT TEN, 3097 DIABLO VIEW RD | LAFAYETTE | CA | 94549-2257 | |
| 7679022 | BARTON M NOONE | Address on file | | | | |
| 7679023 | BARTON P HAUETER & | Address on file | | | | |
| 7786073 | BARTON P HAUETER & | MARY ANN HAUETER TEN ENT, 10521 SE 282ND AVE | BORING | OR | 97009-8420 | |
| 7774468 | BARTON P SCOTT & | RAMONA F SCOTT JT TEN, 9065 CHANTAL WAY | SACRAMENTO | CA | 95829-1719 | |
| 6140701 | BARTON STEVEN A ET AL | Address on file | | | | |
| 6134928 | BARTON TIMOTHY T AND PAULA KAE | Address on file | | | | |
| 7327614 | Barton Trimble | Address on file | | | | |
| 4998315 | Barton, Amber C. | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4998316 | Barton, Amber C. | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7174022 | BARTON, AMBER C. | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174022 | BARTON, AMBER C. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 5008204 | Barton, Amber C. | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4987841 | Barton, Bonnie | Address on file | | | | |
| 4994308 | Barton, Brenda | Address on file | | | | |
| 5936842 | Barton, Carolyn | Address on file | | | | |
| 5802854 | Barton, Carrie | Address on file | | | | |
| 7258120 | Barton, Cheryl | Address on file | | | | |
| 7481296 | Barton, David | Address on file | | | | |
| 7481296 | Barton, David | Address on file | | | | |
| 7481296 | Barton, David | Address on file | | | | |
| 7481296 | Barton, David | Address on file | | | | |
| 4955295 | Barton, David Brent | Address on file | | | | |
| 4936059 | Barton, Debra | 3026 Del Paso Blvd | Sacramento | CA | 95815 | |
| 7460367 | Barton, Denice | Address on file | | | | |
| 7480002 | Barton, Diane | Address on file | | | | |
| 4964034 | Barton, Eugene | Address on file | | | | |
| 6008525 | BARTON, GARY | Address on file | | | | |
| 4978046 | Barton, Gary | Address on file | | | | |
| 7187096 | Barton, James | Address on file | | | | |
| 4915013 | Barton, Jeffrey | Address on file | | | | |
| 4983807 | Barton, Joann | Address on file | | | | |
| 4982502 | Barton, John | Address on file | | | | |
| 4951798 | Barton, John Beryl | Address on file | | | | |
| 7186220 | BARTON, JOSEPH | Address on file | | | | |
| 7332708 | BARTON, KRISTIE | Address on file | | | | |
| 4968651 | Barton, Larry Buck | Address on file | | | | |
| 4935295 | Barton, Lenore | 19798 Highway 26 | West Point | CA | 95255 | |
| 4948537 | Barton, Linda J. | Laureti & Associates, APC, Anthony R. Laureti, Esq., 402 W. Broadway, Suite 2500 | San Diego | CA | 92101 | |
| 4948538 | Barton, Linda J. | The Kane Law Firm, Bonnie E. Kane, Esq., Steven S. Kane, Esq., 402 W. Broadway, Suite 2500 | San Diego | CA | 92101 | |
| 7201809 | Barton, Linda Jean | Laureti & Associates, APC, Anthony Laureti, Esq., 402 W. Broadway, Suite 2500 | San Diego | CA | 92101 | |
| 7201809 | Barton, Linda Jean | PO BOX 924 | Durham | CA | 95938 | |
| 7073933 | Barton, Linda Jean | Address on file | | | | |
| 7073933 | Barton, Linda Jean | Address on file | | | | |
| 7073933 | Barton, Linda Jean | Address on file | | | | |
| 7073933 | Barton, Linda Jean | Address on file | | | | |
| 7073933 | Barton, Linda Jean | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 664 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7073933 | Barton, Linda Jean | Address on file | | | | |
| 7327287 | Barton, Lucretia | Address on file | | | | |
| 7185325 | BARTON, LUCRETIA L | Address on file | | | | |
| 7281254 | Barton, Lynn | Address on file | | | | |
| 4989379 | Barton, Margaret | Address on file | | | | |
| 4967934 | Barton, Mark | Address on file | | | | |
| 6064518 | Barton, Mark | Address on file | | | | |
| 5904171 | Barton, Patricia | Address on file | | | | |
| 4998313 | Barton, Paula K. | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4998314 | Barton, Paula K. | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7174023 | BARTON, PAULA K. | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174023 | BARTON, PAULA K. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 5008203 | Barton, Paula K. | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4942687 | BARTON, ROBERT | 2290 REDWOOD WAY | FORTUNA | CA | 95540 | |
| 7311624 | Barton, Ronda | Address on file | | | | |
| 4993008 | Barton, Sherri | Address on file | | | | |
| 5866661 | Barton, Stephen | Address on file | | | | |
| 7185326 | BARTON, SUSANNE K | Address on file | | | | |
| 4967216 | Barton, Tasi Anne | Address on file | | | | |
| 4961356 | Barton, Thomas | Address on file | | | | |
| 7861057 | Barton, Thomas K. | Address on file | | | | |
| 4998311 | Barton, Timothy T. | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4998312 | Barton, Timothy T. | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7174024 | BARTON, TIMOTHY T. | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174024 | BARTON, TIMOTHY T. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 5008202 | Barton, Timothy T. | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5937429 | Barton, Timothy T.; Barton, Paula K.; Barton, Amber C. | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5937430 | Barton, Timothy T.; Barton, Paula K.; Barton, Amber C. | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5975804 | Barton, Timothy T.; Barton, Paula K.; Barton, Amber C. | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5937428 | Barton, Timothy T.; Barton, Paula K.; Barton, Amber C. | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 450 A St Ste 500 | San Diego | CA | 92101-4290 | |
| 7468442 | Barton, Trevor | Address on file | | | | |
| 7468442 | Barton, Trevor | Address on file | | | | |
| 7468442 | Barton, Trevor | Address on file | | | | |
| 7468442 | Barton, Trevor | Address on file | | | | |
| 7322197 | Barton, Valerie | Address on file | | | | |
| 7322197 | Barton, Valerie | Address on file | | | | |
| 7322197 | Barton, Valerie | Address on file | | | | |
| 7322197 | Barton, Valerie | Address on file | | | | |
| 7335236 | Barton, Vanessa | Address on file | | | | |
| 4932136 | BARTON, WILLIAM G | WILLIAM G BARTON PHD, 2166 HAYES ST STE 203 | SAN FRANCISCO | CA | 94117 | |
| 7324822 | Bartone, David | Address on file | | | | |
| 5937016 | Bartone, Laurence | Address on file | | | | |
| 7332867 | Bartoni, Frankie | Address on file | | | | |
| 7212743 | BARTOS, TODD | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7212743 | BARTOS, TODD | Address on file | | | | |
| 4953404 | Bartosch, Kyle Douglas | Address on file | | | | |
| 4960374 | Bartosz, John H | Address on file | | | | |
| 4947101 | Bartow, Adia | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4947102 | Bartow, Adia | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4947100 | Bartow, Adia | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 4947104 | Bartow, Asa | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4947105 | Bartow, Asa | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4947103 | Bartow, Asa | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 4947107 | Bartow, Axton | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4947108 | Bartow, Axton | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4947106 | Bartow, Axton | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 4947095 | Bartow, Deidre | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4947096 | Bartow, Deidre | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4947094 | Bartow, Deidre | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 4947098 | Bartow, Luke | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4947099 | Bartow, Luke | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4947097 | Bartow, Luke | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 4963691 | Bartram, Donald Lee | Address on file | | | | |
| 4983944 | Bartschi, Rachel | Address on file | | | | |
| 4988013 | Bartscht, Aileen | Address on file | | | | |
| 7933094 | BARTT EMERSON,;. | 19644 BARCLAY ROAD | CASTRO VALLEY | CA | 94546 | |
| 6159753 | Bartucci, Marc | Address on file | | | | |
| 4978481 | Bartucco, Eugene | Address on file | | | | |
| 4977093 | Bartus, Sally | Address on file | | | | |
| 4961544 | Bartz, John J | Address on file | | | | |
| 4992492 | Barulich, Kenneth | Address on file | | | | |
| 6133404 | BARUSH SUE ANN & ROY ALLEN TR | Address on file | | | | |
| 4961771 | Barvitz, William Leonard | Address on file | | | | |
| 5002773 | Barwick, Gerald | Baron & Budd, P.C., John P. Fiske, Scott Summy, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5010500 | Barwick, Gerald | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5002774 | Barwick, Gerald | Law Offices of Alexander M. Schack, Natasha Serino, 16870 West Bernardo, Ste 400 | San Diego | CA | 92127 | |
| 5002775 | Barwick, Gerald | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5010499 | Barwick, Gerald | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, ESQ, John F McGuire, Jr, ESQ,, Brett J Schreiber, ESQ, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5002772 | Barwick, Gerald | Singleton Law Firm, APC, Erika L. Vasquez, Gerald Singleton, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 6172332 | Barwick, Gerald D. | Address on file | | | | |
| 7181584 | Barwick, Gerald Daniel | Address on file | | | | |
| 7181584 | Barwick, Gerald Daniel | Address on file | | | | |
| 5991367 | Barwig, Emily | Address on file | | | | |
| 4944922 | Barwig, Emily | 130 Sharene Ln # 25 | Walnut Creek | CA | 94596 | |
| 4993195 | Barwis Jr., James | Address on file | | | | |
| 5866662 | BARWIS, CHARLIE & THERESA | Address on file | | | | |
| 4914815 | Baryal, Mohammad Emran | Address on file | | | | |
| 5981627 | Barzaga Inc dba Kalesa, Tagle. Marcelo | 30982 Huntwood Ave, 1783 N Milpitas Blvd | Milpitas | CA | 95035 | |
| 4939617 | Barzaga Inc dba Kalesa, Tagle. Marcelo | 30982 Huntwood Ave | Milpitas | CA | 95035 | |
| 4921853 | BARZAGA, GRACIELA A | GRACIELA A BARZAGA MD, 8464 MASON DR | STOCKTON | CA | 95209-2220 | |
| 7187647 | BARZOLOSKI, DANIEL | Address on file | | | | |
| 7187647 | BARZOLOSKI, DANIEL | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4964112 | Basacker, Kevin A | Address on file | | | | |
| 6116285 | BASALITE | 11888 Linne Road | Tracy | CA | 95376 | |
| 6116286 | BASALITE CONCRETE PRODUCTS LLC | 1900 Ross Street | Selma | CA | 93662 | |
| 6116287 | BASALITE DIV OF PACIFIC COAST BUILDING PROD | 605 Industrial Way | Dixon | CA | 95620 | |
| 4915004 | Basas, Erik | Address on file | | | | |
| 6130836 | BASBAUM ALLAN I TR ETAL | Address on file | | | | |
| 7338224 | Basbous, April | Address on file | | | | |
| 7306675 | Basbous, April | Address on file | | | | |
| 4964620 | Bascherini, Brandon Lee | Address on file | | | | |
| 6132783 | BASCO REBECCA | Address on file | | | | |
| 4996802 | Bascochea, Barbara | Address on file | | | | |
| 7212932 | Bascom, Dave | Address on file | | | | |
| 7212932 | Bascom, Dave | Address on file | | | | |
| 6130140 | BASDEN DOROTHY TR | Address on file | | | | |
| 7337698 | Basden, Shane | Address on file | | | | |
| 7466553 | Basden, Steve | Address on file | | | | |
| 7466553 | Basden, Steve | Address on file | | | | |
| 7466553 | Basden, Steve | Address on file | | | | |
| 7466553 | Basden, Steve | Address on file | | | | |
| 7337696 | Basden, Tyler | Address on file | | | | |
| 6064528 | BASE ENERGY INC | 5 Third Street, Suite 630 | San Francisco | CA | 94103 | |
| 4916656 | BASE LOGISTICS LLC | 3809 DAY ST | HARVEY | LA | 70058 | |
| 4969938 | Base, Timothy | Address on file | | | | |
| 7679025 | BASEEM SHATARA & | Address on file | | | | |
| 4990948 | Basel, Gerald | Address on file | | | | |
| 4916657 | BASELINE 80 INVESTORS LLC | 7700 COLLEGE TOWN DR STE 101 | SACRAMENTO | CA | 95826 | |
| 5822393 | Baseline Designs, Inc. | 1700 Oak St. | Alameda | CA | 94501 | |
| 6064538 | Baseline Designs, Inc. | Vincent Wu. P.E, Principal Engineer, 1700 Oak Street | Alameda | CA | 94501 | |
| 4916659 | BASELINE P&R LLC | 7700 COLLEGE TOWN DR STE 101 | SACRAMENTO | CA | 95826 | |
| 5866663 | basey, newt | Address on file | | | | |
| 7148417 | Basey, Newt | Address on file | | | | |
| 6064554 | BASF CALIFORNIA INC. - 38403 CHERRY ST | 10011 Pioneer Blvd. | Santa Fe Springs | CA | 90670 | |
| 7159353 | BASFORD, ADRIEANNA | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159353 | BASFORD, ADRIEANNA | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7158697 | BASFORD, ADRIENNA | Mark P Robinson, 19 CORPORATE PLAZA | NEWPORT BEACH | CA | 92660 | |
| 7158697 | BASFORD, ADRIENNA | Mark P. Robinson, Jr., Senior Partner, Robinson Calcagnie, Inc., PO BOX 233 | PRINCETON | CA | 95970-0233 | |
| 7164655 | BASFORD, RICHARD | Ashley L Arnett, Attorney, Engstrom Lipscomb Lack, 10100 Santa Monica Blvd. | Los Angeles | CA | 90067 | |
| 7164655 | BASFORD, RICHARD | Engstrom Lipscomb & Lack, Daniel G Whalen, 10100 Santa Monica Boulevard., Suite 1200 | Los Angeles | CA | 90067 | |
| 4998317 | Basford, Richard | ENGSTROM LIPSCOMB & LACK, Attn: Daniel G. Whalen, 10100 Santa Monica Blvd., 12th Floor | Los Angeles | CA | 90067 | |
| 5937431 | Basford, Richard | Address on file | | | | |
| 7268297 | BASFORD, RICHARD | Address on file | | | | |
| 7158484 | Basgal, Ophelia | Address on file | | | | |
| 7158179 | Basgal, Ophelia | Address on file | | | | |
| 4989138 | Basgal, Ophelia | Address on file | | | | |
| 4978002 | Basgall, Edward | Address on file | | | | |
| 4977990 | Basgall, James | Address on file | | | | |
| 6167734 | Basgall, James Henry | Address on file | | | | |
| 4985974 | Basgall, Virginia | Address on file | | | | |
| 7173077 | Bash, Craig | Address on file | | | | |
| 4975790 | Bash, Darrell | 2554 BIG SPRINGS ROAD, 9289 Skyway, Spc #96 | Paradise | CA | 95969 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6104400 | Bash, Darrell | Address on file | | | | |
| 5866664 | BASH, TY | Address on file | | | | |
| 4985904 | Bashaar, Cynthia | Address on file | | | | |
| 4967298 | Basham III, William D | Address on file | | | | |
| 4996004 | Basham, Bonnie | Address on file | | | | |
| 4943624 | BASHAM, DIANE | 558 W SAN JOSE AVE | CLOVIS | CA | 93612 | |
| 7270967 | Basham, Kaelyn | Address on file | | | | |
| 7270967 | Basham, Kaelyn | Address on file | | | | |
| 7270967 | Basham, Kaelyn | Address on file | | | | |
| 7270967 | Basham, Kaelyn | Address on file | | | | |
| 4916660 | BASHLIN INDUSTRIES INC | 119 W PINE ST | GROVE CITY | PA | 16127 | |
| 7140922 | Basho Dharmapala Williams | Address on file | | | | |
| 7140922 | Basho Dharmapala Williams | Address on file | | | | |
| 7140922 | Basho Dharmapala Williams | Address on file | | | | |
| 7140922 | Basho Dharmapala Williams | Address on file | | | | |
| 5906122 | Basho Williams | Address on file | | | | |
| 5909512 | Basho Williams | Address on file | | | | |
| 4985429 | Basho, Brij | Address on file | | | | |
| 4951873 | Basho, Chander M | Address on file | | | | |
| 4993562 | Basho, Surinder | Address on file | | | | |
| 4953999 | Basi, Avrinder Singh | Address on file | | | | |
| 4923810 | BASI, KEWAL S | 3224 BURL AVE | CLOVIS | CA | 93611 | |
| 5865795 | Basic American Foods | Address on file | | | | |
| 7327458 | Basic Prune Inc | Kevin Richard, Hagstrom, President, Basic Prune, 4634 Badger Road | Santa Rosa | Ca | 95405 | |
| 7327458 | Basic Prune Inc | P.o Box 2081 | Santa Rosa | CA | 95405 | |
| 4916661 | BASIC PSA INC | 269 JARI DR | JOHNSTOWN | PA | 15904 | |
| 4924620 | BASIDIG, MAIYESA A | ASEELS PROPERTIES, 2124 AMBER LEAF LN | CERES | CA | 95307 | |
| 7679026 | BASIL D PAPPAS | Address on file | | | | |
| 4916662 | BASIL R BESH MD INC | 39180 FARWELL DR STE 211 | FREMONT | CA | 94538 | |
| 7774750 | BASIL T SIDERIS | 4444 GEARY BLVD STE 203 | SAN FRANCISCO | CA | 94118-3013 | |
| 4916663 | BASILA FARMS LLC | 1625 HOWARD RD # 301 | MADERA | CA | 93637 | |
| 7237105 | Basile , Jon-Michael | Address on file | | | | |
| 7243388 | Basile, Terry | Address on file | | | | |
| 4979819 | Basileu, William | Address on file | | | | |
| 7679027 | BASILIO MENDOZA JR | Address on file | | | | |
| 5915716 | Basillia Macias | Address on file | | | | |
| 7679028 | BASIM N DUDUM | Address on file | | | | |
| 7940308 | BASIN ENTERPRISES INC | 13660 HWY 36 EAST PO BOX 982 | RED BLUFF | CA | 96080 | |
| 7940309 | BASIN ENTERPRISES INC | 13660 HWY 36 EAST | RED BLUFF | CA | 96080 | |
| 6064603 | Basin Enterprises, Inc | P.O. Box 982 | Red Bluff | CA | 96080 | |
| 5805195 | Basin Enterprises, Inc. | PO Box 982, 13660 Hwy 36 East | Red Bluff | CA | 96080 | |
| 5006186 | Basin Properties | 300 E. 2nd St., Suite 1210 | Reno | NV | 89501 | |
| 7940310 | BASIN PROPERTIES | 316 CALIFORNIA AVE #350 | RENO | NV | 89509 | |
| 6064604 | Basin Properties | SR STONY POINT INVESTORS LLC, C/O BASIN STREET PROPERTIES, 316 CALIFORNIA AVE #350 | RENO | NV | 89509 | |
| 4916665 | BASIN VALVE COMPANY | 1500 E BURNETT ST | SIGNAL HILL | CA | 90755 | |
| 4916666 | BASIN VALVE COMPANY | 3800 FRUITVALE AVE | BAKERSFIELD | CA | 93308 | |
| 4936864 | Basinger, Gloria | 535 West F Street | Dixon | CA | 95620 | |
| 4979299 | Basinger, James | Address on file | | | | |
| 7164213 | BASINGER, MEGAN | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7164213 | BASINGER, MEGAN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa | CA | | 95401 | |
| 4936676 | Basinger, Robert | 919 East 2620 North | Cottonwood | CA | 96022 | |
| 5981143 | Basinger, Robert | Address on file | | | | |
| 5981143 | Basinger, Robert | Address on file | | | | |
| 7195210 | Basket Case | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195210 | Basket Case | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195210 | Basket Case | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195210 | Basket Case | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195210 | Basket Case | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195210 | Basket Case | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7462372 | Basket Case | Address on file | | | | |
| 7462372 | Basket Case | Address on file | | | | |
| 7462372 | Basket Case | Address on file | | | | |
| 7462372 | Basket Case | Address on file | | | | |
| 4981130 | Baskett, Ronald | Address on file | | | | |
| 6064605 | Baskin Engineering | 5274 WIKIUP CT | SANTA ROSA | CA | 95403 | |
| 4916667 | BASKIN ENGINEERING INC | 5274 WIKIUP CT | SANTA ROSA | CA | 95403 | |
| 5016204 | Baskin Engineering, Inc. | Attn: Kyle Baskin, 5274 Wikiup Ct | Santa Rosa | CA | 95403 | |
| 6143637 | BASKIN KYLE & BASKIN DAISY | Address on file | | | | |
| 4942965 | Baskin Robbins -Quesada, Louie | 10742 TRINITY PKWY STE B | STOCKTON | CA | 95219 | |
| 4934672 | Baskin robbins-Kwatra, Saaniya | 2673 fashion place | Bakersfield | CA | 93306 | |
| 4952721 | Baskin, Gavin Daniel | Address on file | | | | |
| 5013818 | Baskin, Kyle | Address on file | | | | |
| 4952746 | Baskin, Kyle Andrew | Address on file | | | | |
| 4987129 | Baslee, Donna | Address on file | | | | |
| 4954854 | Baslee, Donna Jean | Address on file | | | | |
| 6011033 | BASLER ELECTRIC CO | 12570 STATE ROUTE 143 | HIGHLAND | IL | 62249 | |
| 4916668 | BASLER ELECTRIC CO | 7990 SOLUTIONS CENTER | CHICAGO | IL | 60677 | |
| 4916669 | BASLER ELECTRIC CO | ASSOCIATED POWER SOLUTIONS, 12570 STATE ROUTE 143 | HIGHLAND | IL | 62249 | |
| 6064654 | BASLER ELECTRIC CO | C/O ASSOCIATED POWER SOLUTIONS, 12570 STATE ROUTE 143 | HIGHLAND | IL | 62249 | |
| 4916670 | BASLER ELECTRIC COMPANY | 12570 STATE ROUTE 143 | HIGHLAND | IL | 62249 | |
| 5007077 | Baslow, Benjamin | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007078 | Baslow, Benjamin | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946799 | Baslow, Benjamin | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7190102 | Baslow, Benjamin | Address on file | | | | |
| 7190102 | Baslow, Benjamin | Address on file | | | | |
| 7246456 | Baslow, Benjamin | Address on file | | | | |
| 7268613 | Baslow, Olivia | Address on file | | | | |
| 5988603 | Basmajian, Lori | Address on file | | | | |
| 4940441 | Basmajian, Lori | PO Box 313 | Hickman | CA | 95323 | |
| 6175057 | Basmayor, Valentina | Address on file | | | | |
| 7896448 | Basovskaya, Ilona | Address on file | | | | |
| 4950092 | Basque, Denise Concello | Address on file | | | | |
| 4976682 | Basque, Gary | Address on file | | | | |
| 7468362 | Basque, Keith | Address on file | | | | |
| 4952859 | Basque, Keith | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4951248 | Basques, Ronald A | Address on file | | | | |
| 6008884 | Basra, Amrik | Address on file | | | | |
| 4952765 | Basrai, Simrit Kaur | Address on file | | | | |
| 5866665 | BASRAON, DARSHAN SINGH | Address on file | | | | |
| 6145104 | BASS CHARLIE C ET AL | Address on file | | | | |
| 6146613 | BASS DAVID W TR & BASS REBECCA A TR | Address on file | | | | |
| 6134310 | BASS DE LANE V & JOHN W | Address on file | | | | |
| 6133286 | BASS EMANUEL C ETAL | Address on file | | | | |
| 4916671 | BASS LAKE CHAMBER OF COMMERCE | PO Box 126 | BASS LAKE | CA | 93604 | |
| 4974765 | Bass Lake Enterprises, Inc. (The Forks Resort) | 39150 Road 222 | Bass Lake | CA | 93604 | |
| 4974980 | Bass Lake Island View, LLC, | 2360 Townsgate Road | Thousand Oaks | CA | 91361 | |
| 4974996 | Bass Lake LLC,a Deleware LLC | Nolte Sheet Metal 1560 Marks Ave | Fresno | CA | 93722 | |
| 4981601 | Bass, Betty | Address on file | | | | |
| 5902036 | BASS, BRYON E | Address on file | | | | |
| 7245637 | Bass, Bryon Edward | Address on file | | | | |
| 7245486 | Bass, Bryon Edward | Address on file | | | | |
| 6175164 | Bass, Bryon Edward | Address on file | | | | |
| 7245486 | Bass, Bryon Edward | Address on file | | | | |
| 7161561 | BASS, CONNIE | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7462193 | Bass, David | Address on file | | | | |
| 7462193 | Bass, David | Address on file | | | | |
| 7159357 | BASS, ERIC RON | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159357 | BASS, ERIC RON | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4967887 | Bass, John B | Address on file | | | | |
| 7187230 | BASS, LESLIE ALLISON | Address on file | | | | |
| 7187230 | BASS, LESLIE ALLISON | Address on file | | | | |
| 7463818 | Bass, Mark | Address on file | | | | |
| 7463818 | Bass, Mark | Address on file | | | | |
| 7287295 | Bass, Rodney F | Address on file | | | | |
| 5003615 | Bass, Rodney F. | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5010977 | Bass, Rodney F. | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George  Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4979891 | Bass, Ronald | Address on file | | | | |
| 4994121 | Bass, Timothy | Address on file | | | | |
| 7212209 | Bass, Wayne | Address on file | | | | |
| 7212209 | Bass, Wayne | Address on file | | | | |
| 7159724 | BASSANI, THOMAS WILBUR | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159724 | BASSANI, THOMAS WILBUR | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4955465 | Bassard, Autumn | Address on file | | | | |
| 6134879 | BASSETT PHYLLIS AGNES | Address on file | | | | |
| 4991879 | Bassett, Barbara | Address on file | | | | |
| 4957247 | Bassett, Billie | Address on file | | | | |
| 7074295 | Bassett, Carol | Address on file | | | | |
| 7074295 | Bassett, Carol | Address on file | | | | |
| 7074295 | Bassett, Carol | Address on file | | | | |
| 7074295 | Bassett, Carol | Address on file | | | | |
| 4961743 | Bassett, Dennis Roger | Address on file | | | | |
| 5800558 | Bassett, Glenn | Address on file | | | | |
| 7460032 | BASSETT, IVAN | Address on file | | | | |
| 7216053 | Bassett, Ivan | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4976777 | Bassett, Margaret | Address on file | | | | |
| 7183493 | Bassett, Mariha R. | Address on file | | | | |
| 7183493 | Bassett, Mariha R. | Address on file | | | | |
| 4982649 | Bassett, Robert | Address on file | | | | |
| 7336479 | Bassett, Roger Edward | Address on file | | | | |
| 7159358 | BASSETT, SARA SALENE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159358 | BASSETT, SARA SALENE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7315899 | Bassett, Sean | Address on file | | | | |
| 7303848 | Bassett, Sean | Address on file | | | | |
| 4993087 | Bassetti, Andrea | Address on file | | | | |
| 7472871 | Bass-Family Trust - Dwight Bass | Address on file | | | | |
| 7472871 | Bass-Family Trust - Dwight Bass | Address on file | | | | |
| 6141985 | BASSI PARMJIT & BASSI RAJBINDER ET AL | Address on file | | | | |
| 6146305 | BASSI PARMJIT & RAJBINDER ET AL | Address on file | | | | |
| 4953499 | Bassi, Harpreet Singh | Address on file | | | | |
| 5866666 | BASSI, JAGANJOT | Address on file | | | | |
| 6064663 | BASSI,PARM - 4856 OLD REDWOOD HWY | 107 Junior St. | Santa Rosa | CA | 95404 | |
| 5004334 | Bassignani, Jessica | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5004333 | Bassignani, Jessica | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4970655 | Bassina, Alina | Address on file | | | | |
| 7974509 | Bassman, Nancy E | Address on file | | | | |
| 4950814 | Basso, Anee Emma | Address on file | | | | |
| 4978792 | Basso, Louis | Address on file | | | | |
| 4930977 | BASSO, TRACY L | 635 ANDERSON RD STE 4 | DAVIS | CA | 95616 | |
| 4930978 | BASSO, TRACY L | PO BOX 13527 | BELFAST | ME | 04915-4026 | |
| 4988311 | Bast, Theodore | Address on file | | | | |
| 6159844 | Bastan, Manouchehr | Address on file | | | | |
| 7337215 | Bastardo, Rudolph | Address on file | | | | |
| 4993805 | Bastiaans, Ronald | Address on file | | | | |
| 4916672 | BASTIAN ENGINEERING | 211 POPLAR VALLEY RD | BLAIRSDEN | CA | 96103 | |
| 6139482 | BASTIAN RALPH W JR TR | Address on file | | | | |
| 4975539 | Bastian, Daniel | 0674 PENINSULA DR, P.O. Box 280 | Graeagle | CA | 96103 | |
| 6100648 | Bastian, Daniel | Address on file | | | | |
| 7155214 | Bastian, Daniel B | Address on file | | | | |
| 4928148 | BASTIAN, ROBERT F | 6133 W 2ND ST | RIO LINDA | CA | 95673 | |
| 4965688 | Bastian, Troy Robert | Address on file | | | | |
| 5893720 | Bastian, Troy Robert | Address on file | | | | |
| 7184872 | BASTIANI, EDMUND | Address on file | | | | |
| 6143969 | BASTIANON ROBERT L & MELISSA C | Address on file | | | | |
| 7071898 | Bastianon, Robert And Melissa | Address on file | | | | |
| 7297230 | Bastianon, Ron & Lynn | Address on file | | | | |
| 4939588 | BASTIDAS, YARITZA | 26603 GADING RD APT 126 | HAYWARD | CA | 94544 | |
| 4914487 | Bastien, Corie Henrie | Address on file | | | | |
| 4944456 | Bastien, William | P.O. Box 517 | Garden Valley | CA | 95633 | |
| 6064743 | Bastion Security, Inc. | 15618 SW 72nd Avenue | Portland | OR | 97224 | |
| 7195398 | Baston Family Trust | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195398 | Baston Family Trust | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195398 | Baston Family Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195398 | Baston Family Trust | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7195398 | Baston Family Trust | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195398 | Baston Family Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7175784 | BASTON, AMANDA ROSE | Address on file | | | | |
| 7175784 | BASTON, AMANDA ROSE | Address on file | | | | |
| 7175784 | BASTON, AMANDA ROSE | Address on file | | | | |
| 7175784 | BASTON, AMANDA ROSE | Address on file | | | | |
| 7822878 | Baston, Mary Lou | Address on file | | | | |
| 7822878 | Baston, Mary Lou | Address on file | | | | |
| 7827889 | Basu, Dipak & Radha | Address on file | | | | |
| 7827889 | Basu, Dipak & Radha | Address on file | | | | |
| 4951095 | Basu, Mrinmoy | Address on file | | | | |
| 4968776 | Basu, Raja | Address on file | | | | |
| 4996455 | Basu, Subir | Address on file | | | | |
| 7173805 | BASUINO, IAN | John G. Roussas, Attorney, Cutter Law, 401 cutter law | Sacramento | CA | 95864 | |
| 7173805 | BASUINO, IAN | John Roussas, 401 WATT AVE. | SACRAMENTO | CA | 95864 | |
| 7461241 | Basuino, Ian | Address on file | | | | |
| 4914757 | Basulto, Carlos | Address on file | | | | |
| 4937945 | Basurto, Diana | 65 Desmond Rd. | Salinas | CA | 93907 | |
| 4980715 | Basurto, Ernest | Address on file | | | | |
| 4981138 | Basurto, John | Address on file | | | | |
| 4970301 | Basuta, Rajpreet Singh | Address on file | | | | |
| 6064744 | BATA | 1120 N Street, P.O. Box 942873 | Sacramento | CA | 94273-0001 | |
| 7940312 | BATA | 1120 N STREET | SACRAMENTO | CA | 94273-0001 | |
| 5866667 | Batalla, Elena | Address on file | | | | |
| 4960999 | Batalla, Omar Scott | Address on file | | | | |
| 6064747 | Batalla, Omar Scott | Address on file | | | | |
| 4936551 | BATANIDES, PETER | 777 48th Ave | San Francisco | CA | 94121 | |
| 6140143 | BATARSEH RAMI & BATARSEH SANDY | Address on file | | | | |
| 4972859 | Batayola, Filomeno | Address on file | | | | |
| 6064748 | Batcha, Debbie A | Address on file | | | | |
| 6143622 | BATCHELDER ROBERT K & THERESA T | Address on file | | | | |
| 7254171 | Batchelder, Duy | Address on file | | | | |
| 7248895 | Batchelder, Garry | Address on file | | | | |
| 7139962 | Batchelder, Mark | Address on file | | | | |
| 7139962 | Batchelder, Mark | Address on file | | | | |
| 7139962 | Batchelder, Mark | Address on file | | | | |
| 7139962 | Batchelder, Mark | Address on file | | | | |
| 7139962 | Batchelder, Mark | Address on file | | | | |
| 4994385 | Batchelor, Brenda | Address on file | | | | |
| 7159364 | BATCHLEY, BRIAN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159364 | BATCHLEY, BRIAN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7159366 | BATCHLEY, ELISSA JASMINE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159366 | BATCHLEY, ELISSA JASMINE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7159365 | BATCHLEY, RITA | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159365 | BATCHLEY, RITA | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4973370 | Batchu, Malati | Address on file | | | | |
| 7927836 | Bate, Michael H. | Address on file | | | | |
| 7927836 | Bate, Michael H. | Address on file | | | | |
| 6064749 | BATEH, LOUIS | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4955558 | Bateman, Candice R | Address on file | | | | |
| 4961282 | Bateman, Cara | Address on file | | | | |
| 7250642 | Bateman, Hailey | Address on file | | | | |
| 4966126 | Bateman, Matthew Noel | Address on file | | | | |
| 5003630 | Batemon, Edward | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5005033 | Batemon, Edward | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5011872 | Batemon, Edward | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5010992 | Batemon, Edward | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5005032 | Batemon, Edward | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5011873 | Batemon, Edward | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5005034 | Batemon, Edward | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7287219 | Batemon, Edward | Address on file | | | | |
| 7181585 | Batemon, Edward Guy | Address on file | | | | |
| 7181585 | Batemon, Edward Guy | Address on file | | | | |
| 6167900 | Batemon, Edward Guy | Address on file | | | | |
| 4973426 | Baterina III, Salvador Florentin | Address on file | | | | |
| 7327032 | Bates , Linda K | Steve Skikos, , 1 Sansome Street 28th Floor | San Francisco | CA | 94062 | |
| 7952308 | Bates Construction | 1966 Yosemite Street | Seaside | CA | 93955 | |
| 6131027 | BATES ERNEST A TR | Address on file | | | | |
| 6140158 | BATES HANNAH & BATES CLAUD | Address on file | | | | |
| 6140145 | BATES HANNAH & BATES CLAUD | Address on file | | | | |
| 6132076 | BATES LINDA L | Address on file | | | | |
| 6134635 | BATES SHIRLEY A TRUSTEE | Address on file | | | | |
| 6139502 | BATES THOMAS WAYNE TR | Address on file | | | | |
| 4916674 | BATES WHITE LLC | 2001 K ST NW N BLDG STE 500 | WASHINGTON | DC | 20006 | |
| 6012573 | BATES WHITE LLC | KAREN GOLDBERG, ASSOCIATE GENERAL COUNSEL, 2001 K ST NW N BLDG STE 500 | WASHINGTON | DC | 20006 | |
| 6064751 | Bates White, LLC | 2001 K Street NW North Building Suite 500 | Washington | DC | 20006 | |
| 6064750 | BATES WHITE, LLC | KAREN GOLDBERG, DEPUTY GENERAL COUNSEL, 2001 K ST NW N BLDG STE 500 | WASHINGTON | DC | 20006 | |
| 4996216 | Bates, Al | Address on file | | | | |
| 4972609 | Bates, Angela | Address on file | | | | |
| 4993730 | Bates, Anna | Address on file | | | | |
| 4989425 | Bates, Belinda | Address on file | | | | |
| 7310284 | Bates, Bob | Address on file | | | | |
| 4987518 | Bates, Bradley | Address on file | | | | |
| 4986180 | Bates, Brian | Address on file | | | | |
| 4917225 | BATES, BRUCE | PO Box 1227 | WOODBRIDGE | CA | 95258 | |
| 7264461 | Bates, Cameron | Address on file | | | | |
| 5992252 | Bates, Charles | Address on file | | | | |
| 4962865 | Bates, Christopher Dean | Address on file | | | | |
| 7822979 | Bates, Christy LeAnn | Address on file | | | | |
| 7822979 | Bates, Christy LeAnn | Address on file | | | | |
| 4941689 | BATES, CLAYTON | 1955 VILLAGE DR | IONE | CA | 94640 | |
| 5991048 | Bates, Colby | Address on file | | | | |
| 4941809 | Bates, Colby | 983 E Lassen Ave | Chico | CA | 95973 | |
| 6168337 | Bates, Dale | Address on file | | | | |
| 4936124 | Bates, Debra | 440 Santa Rita Avenue | Menlo Park | CA | 94025 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4950412 | Bates, Erika | Address on file | | | | |
| 7462401 | Bates, Ezekiel Riley | Address on file | | | | |
| 7462401 | Bates, Ezekiel Riley | Address on file | | | | |
| 7462401 | Bates, Ezekiel Riley | Address on file | | | | |
| 7462401 | Bates, Ezekiel Riley | Address on file | | | | |
| 4933809 | Bates, Gale | 8151 deschutes rd | Po Cedro | CA | 96073 | |
| 7158774 | BATES, GARY | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 4947113 | Bates, Jacee | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4947114 | Bates, Jacee | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4947112 | Bates, Jacee | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 7144906 | Bates, Jacob | Address on file | | | | |
| 7144906 | Bates, Jacob | Address on file | | | | |
| 4947110 | Bates, Jacob Ian | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4947111 | Bates, Jacob Ian | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4947109 | Bates, Jacob Ian | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 4984666 | Bates, Jacqueline | Address on file | | | | |
| 4982533 | Bates, James | Address on file | | | | |
| 7190472 | Bates, Janice Kay | Address on file | | | | |
| 7190472 | Bates, Janice Kay | Address on file | | | | |
| 5977394 | Bates, Jason | Address on file | | | | |
| 5904213 | Bates, Jason | Address on file | | | | |
| 4963633 | Bates, Jeffrey Thomas | Address on file | | | | |
| 4950270 | Bates, Jennifer | Address on file | | | | |
| 7158518 | BATES, JESSICA | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 4949161 | Bates, Jessica | Matthews & Associates Law Firm, David P. Matthews, 290S Sackett St. | Houston | TX | 77098 | |
| 4949160 | Bates, Jessica | The Belli Law Firm, Melvin C. Belli, Robert J.A. Fordiani, 33 Miller Ave | Mill Valley | CA | 94941 | |
| 7319682 | Bates, Jessica | Address on file | | | | |
| 4994415 | Bates, Jim | Address on file | | | | |
| 7461931 | Bates, Linda | Address on file | | | | |
| 7290337 | Bates, Linda Louise | Address on file | | | | |
| 4984828 | Bates, Lisa | Address on file | | | | |
| 7204793 | Bates, Lisa | Address on file | | | | |
| 7204793 | Bates, Lisa | Address on file | | | | |
| 4941284 | BATES, LORI | 171 Angela Ave | Alamo | CA | 94507-1332 | |
| 5988786 | BATES, LORI | Address on file | | | | |
| 7326564 | Bates, Melinda | Address on file | | | | |
| 7463270 | Bates, Mike | Address on file | | | | |
| 4941647 | Bates, Nathaniel | 300 Seaview Drive | Richmond | CA | 94801 | |
| 5866668 | BATES, NICHOLAS | Address on file | | | | |
| 4985605 | Bates, Patricia | Address on file | | | | |
| 7333712 | Bates, Patricia | Address on file | | | | |
| 7463637 | Bates, Patricia K. | Address on file | | | | |
| 7463637 | Bates, Patricia K. | Address on file | | | | |
| 7463637 | Bates, Patricia K. | Address on file | | | | |
| 7463637 | Bates, Patricia K. | Address on file | | | | |
| 7073810 | Bates, Percy | Address on file | | | | |
| 4956487 | Bates, Ricky | Address on file | | | | |
| 4983170 | Bates, Russell | Address on file | | | | |
| 7156001 | Bates, Sarah Joanne | Address on file | | | | |
| 7156001 | Bates, Sarah Joanne | Address on file | | | | |
| 4953389 | Bates, Stephen Rodrick | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7161659 | BATES, TAMMY | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7474077 | Bates, Taylor Mariah | Address on file | | | | |
| 4993804 | Bates, Terry | Address on file | | | | |
| 7822978 | Bates, Terry John | Address on file | | | | |
| 7822978 | Bates, Terry John | Address on file | | | | |
| 5001518 | Bates-Hurt, Tami | Law Offices of John Cox, P.C., John Cox (Cal. State Bar No. 197687), 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5001519 | Bates-Hurt, Tami | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4980483 | Batesole, Gordon | Address on file | | | | |
| 5866669 | BATEY FAMILY FARMS | Address on file | | | | |
| 4946496 | Batey, Brenda | Cotchett, Pitre, & Mccarthy, LLP, Alison E. Cordova, Esq., Frank M. Pitre, Esq., 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 4946495 | Batey, Brenda | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., Andrea R. Crowl, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4946497 | Batey, Brenda | Walkup, Melodia, Kelly & Schoenberger, Michael A. Kelly, Esq., Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 7160775 | BATEY, BRENDA GAIL | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160775 | BATEY, BRENDA GAIL | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7190274 | Batey, David L. | Address on file | | | | |
| 7190274 | Batey, David L. | Address on file | | | | |
| 4986657 | Batey, H | Address on file | | | | |
| 5866670 | Batey, James | Address on file | | | | |
| 5866671 | BATEY, KAREN | Address on file | | | | |
| 7190271 | Batey, Sharon L. | Address on file | | | | |
| 7190271 | Batey, Sharon L. | Address on file | | | | |
| 4953562 | Bath, Harneet Singh | Address on file | | | | |
| 4959911 | Bath, Stephen Lee | Address on file | | | | |
| 4916879 | BATHGATE WHEELER, BETH | 1333 E MADISON AVE STE 203 | EL CAJON | CA | 92021-8572 | |
| 6131617 | BATHLA RAJBIR S ETAL JT | Address on file | | | | |
| 7335030 | Batie, Charles | Address on file | | | | |
| 7475200 | Batie, Charles Morris | Address on file | | | | |
| 7475200 | Batie, Charles Morris | Address on file | | | | |
| 7475200 | Batie, Charles Morris | Address on file | | | | |
| 7475200 | Batie, Charles Morris | Address on file | | | | |
| 4948930 | Batin, M.D., Ronald | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4948931 | Batin, M.D., Ronald | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4948929 | Batin, M.D., Ronald | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 7337051 | Batin, Millie | Address on file | | | | |
| 7161707 | BATIN, RONALD | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 4934280 | Batina, Jerilyn | 8785 Poplar Drive | Gilroy | CA | 95020 | |
| 5993868 | Batina, Jerilyn | Address on file | | | | |
| 5980263 | Batina, Jerilyn | Address on file | | | | |
| 4988961 | Batista, Mercedes | Address on file | | | | |
| 5983989 | Batiste, Kenneth | Address on file | | | | |
| 4961391 | Batiste, Raymond | Address on file | | | | |
| 4938974 | BATISTICH, CLAIRE | 24960 LA LOMA DR | LOS ALTOS | CA | 94022 | |
| 7148237 | Batlaglia, Kelli M. | Address on file | | | | |
| 7148237 | Batlaglia, Kelli M. | Address on file | | | | |
| 4955890 | Batle, Henry Sena | Address on file | | | | |
| 7165628 | Batoosingh Family Trust | Eric J Ratinoff, 401 Watt Avenue | Sacramento | CA | 95864 | |
| 7165628 | Batoosingh Family Trust | Robert Jackson, 205 WEST ALVARADO STREET | FALLBROOK | CA | 92028 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 6144037 | BATOOSINGH GEORGE D TR & BATOOSINGH PATRICIA J TR | Address on file | | | | |
| 5000020 | Batoosingh, George | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 5000018 | Batoosingh, George | Eric Ratinoff, Coell M. Simmons, 401 Watt A venue | Sacramento | CA | 95864 | |
| 5000021 | Batoosingh, George | Friedemann Goldberg LLP, John F. Friedemann, 420 Aviation Blvd., Suite 201 | Santa Rosa | CA | 95403 | |
| 5000019 | Batoosingh, George | Robert W. Jackson , Brett R. Parkinson, Daniel E. Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7140347 | BATOOSINGH, GEORGE DHYAN | Address on file | | | | |
| 7140347 | BATOOSINGH, GEORGE DHYAN | Address on file | | | | |
| 7140347 | BATOOSINGH, GEORGE DHYAN | Address on file | | | | |
| 5000016 | Batoosingh, Patricia | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 5000014 | Batoosingh, Patricia | Eric Ratinoff, Coell M. Simmons, 401 Watt A venue | Sacramento | CA | 95864 | |
| 5000017 | Batoosingh, Patricia | Friedemann Goldberg LLP, John F. Friedemann, 420 Aviation Blvd., Suite 201 | Santa Rosa | CA | 95403 | |
| 5000015 | Batoosingh, Patricia | Robert W. Jackson , Brett R. Parkinson, Daniel E. Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4927474 | BATRA, PUJA | 751 COLLEGE CT | LOS ALTOS | CA | 94022 | |
| 6141039 | BATRES PROPERTIES INC | Address on file | | | | |
| 7185958 | BATRES, LUIS E | Address on file | | | | |
| 7185958 | BATRES, LUIS E | Address on file | | | | |
| 7312987 | Batres, Luis S | Address on file | | | | |
| 4956460 | Batres, Sandra | Address on file | | | | |
| 4945145 | Batshon, Najib | 498 Palmetto Ave. | Pacifica | CA | 94044 | |
| 6009124 | BATSHON, NAJIB | Address on file | | | | |
| 7203662 | Batshoun, Zeid | Address on file | | | | |
| 4976040 | BATSON | 3183 HIGHWAY 147, P. O. Box 160604 | Sacramento | CA | 95816 | |
| 4976039 | BATSON | 3195 HIGHWAY 147, PO BOX 222 | Crescent Mills | CA | 95934 | |
| 6143958 | BATSON RICHARD T & NANCY ROBERTS TR | Address on file | | | | |
| 5001145 | Batson, Nancy Roberts | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 7162741 | BATSON, NANCY ROBERTS | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 5001144 | Batson, Nancy Roberts | Eric Ratinoff Law Corp, Eric Ratinoff, Coell M. Simmons, 401 Watt A venue | Sacramento | CA | 95864 | |
| 5001143 | Batson, Nancy Roberts | Friedemann Goldberg LLP, John F. Friedemann, 420 Aviation Blvd., Suite 201 | Santa Rosa | CA | 95403 | |
| 5009481 | Batson, Nancy Roberts | Jackson &Parkinson, Trial Lawyers, Robert W Jackson, Brett R Parkinson, Daniel E Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7177749 | Batson, Steven | Address on file | | | | |
| 4972641 | Batson, Tyshane | Address on file | | | | |
| 6012841 | BATSY & ANDY FIREBAUGH | Address on file | | | | |
| 4961869 | Batt, Anthony | Address on file | | | | |
| 7147024 | Battaglia, Mary | Address on file | | | | |
| 7158776 | BATTAGILA, BARBARA | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 5937288 | BATTAGLIA, BARBARA | Address on file | | | | |
| 7222850 | Battaglia, Barbara L. | Address on file | | | | |
| 4947665 | Battaglia, Barbara Lynne | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4947666 | Battaglia, Barbara Lynne | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4947664 | Battaglia, Barbara Lynne | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 7161676 | BATTAGLIA, NICK | Mark P Robinson, 19 CORPORATE PLAZA | NEWPORT BEACH | CA | 92660 | |
| 7161676 | BATTAGLIA, NICK | Mark P. Robinson, Jr., Senior Partner, Robinson Calcagnie, Inc., 19 Corporate Plaza Dr. | Newport Beach | CA | 92660 | |
| 4948509 | Battaglia, Nick | Robinson Calcagnie, Inc., Mark P. Robinson, Jr, Daniel S. Robinson, 19 Corporate Plaza Drive | Newport Beach | CA | 92660 | |
| 4994041 | Battaglia, Rosemary | Address on file | | | | |
| 7239889 | Battaglia, Sharlene G | Address on file | | | | |
| 7243770 | Battaglia, Sheryl | Address on file | | | | |
| 4959999 | Battaglia, Vince | Address on file | | | | |
| 7301299 | Battaglini Estate Winery | Dave Fox, 225 W. Plaza Street, Suite 102 | Solana Beach | CA | 92075 | |
| 7230762 | Battaglini, Dino J | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7307143 | Battaglini, Giuseppe J | Address on file | | | | |
| 7303950 | Battaglini, Lucia E | Address on file | | | | |
| 7230627 | Battaglini, Monica L. | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7230150 | Battaglini, Olivia L. | Address on file | | | | |
| 7229278 | Battaglini, Valentino D. | Address on file | | | | |
| 4916675 | BATTELLE ENERGY ALLIANCE LLC | 2525 N FREMONT AVE | IDAHO FALLS | ID | 83415 | |
| 4916677 | BATTELLE MEMORIAL INSTITUTE | 505 KING AVE | COLUMBUS | OH | 43201 | |
| 7940313 | BATTELLE MEMORIAL INSTITUTE | 902 BATTELLE BLVD | RICHLAND | WA | 99352 | |
| 4916678 | BATTELLE MEMORIAL INSTITUTE | MS 3117 | IDAHO FALLS | ID | 83415 | |
| 6064754 | BATTELLE MEMORIAL INSTITUTE, BATTELLE PACIFIC NORTHWEST DIV | 902 BATTELLE BLVD | RICHLAND | WA | 99352 | |
| 6012811 | Battelle Memorial Institute, Pacific Northwest Division | Attn: Cashier, P.O. Box 84262 | Seattle | WA | 98124-5562 | |
| 6012811 | Battelle Memorial Institute, Pacific Northwest Division | Joe Burks, 902 Battelle Boulevard | Richland | WA | 99352 | |
| 4978142 | Batten, Carol | Address on file | | | | |
| 4915030 | Batten, Katharine | Address on file | | | | |
| 4973131 | Battenberg, Lindsay Ann | Address on file | | | | |
| 7164895 | BATTERBURY, PAUL ALAN | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 6133587 | BATTERSHALL FULTON J AND JUDITH K | Address on file | | | | |
| 6183245 | Batterton, Thomas | Address on file | | | | |
| 6183245 | Batterton, Thomas | Address on file | | | | |
| 4916679 | BATTERY BILL INC | 625 SUNBEAM AVE | SACRAMENTO | CA | 95811 | |
| 6064755 | Battery Systems Inc. | 12322 Monarch St. | Garden Grove | CA | 92841 | |
| 6064756 | Batth Farms | 5434 W Kamm | Caruthers | CA | 93609 | |
| 5864653 | BATTH FARMS | Address on file | | | | |
| 5864860 | BATTH, KANWARJIT S. | Address on file | | | | |
| 7486944 | Batth, Navroop Kaur | Address on file | | | | |
| 7486944 | Batth, Navroop Kaur | Address on file | | | | |
| 7486944 | Batth, Navroop Kaur | Address on file | | | | |
| 7486944 | Batth, Navroop Kaur | Address on file | | | | |
| 6008991 | BATTH, SAT | Address on file | | | | |
| 4960016 | Battiato, Anthony | Address on file | | | | |
| 4987928 | Battiato, Richard | Address on file | | | | |
| 6140829 | BATTIN DAVID W | Address on file | | | | |
| 4968910 | Battin II, Jack A | Address on file | | | | |
| 4977609 | Battiste, Huey | Address on file | | | | |
| 7291149 | Battistelli, Yanick | Address on file | | | | |
| 6133467 | BATTLE CLARENCE J & CLAIRE GAIL TRUSTEE | Address on file | | | | |
| 6064757 | BATTLE CREEK CENTRAL VALLEY PROJECT,BUR RECLAMATION,DEPT INTERIOR,UNITED STATES | 1849 C Street NW | Washington | DC | 20240 | |
| 7940314 | BATTLE CREEK CENTRAL VALLEY PROJECT,BUR RECLAMATION,DEPT INTERIOR,UNITED STATES | 1849 C STREET NW | WASHINGTON | DC | 20240-0001 | |
| 6064758 | BATTLE CREEK CENTRAL VALLEY PROJECT,DEPT INTERIOR,UNITED STATES,BUR RECLAMATION | 1849 C Street NW | Washington | DC | 20240 | |
| 6064759 | BATTLE CREEK POWER COMPANY | P.O. Box 997300 | Sacramento | CA | 95899 | |
| 7940315 | BATTLE CREEK POWER COMPANY | P.O. BOX 997300 | SACRAMENTO | CA | 95899-7300 | |
| 7473367 | Battle, Annie J | Address on file | | | | |
| 4954701 | Battle, Janet | Address on file | | | | |
| 7155334 | Battle, Theresa | Address on file | | | | |
| 7341288 | Battle, Theresa | Address on file | | | | |
| 6159979 | Battle, Tony | Address on file | | | | |
| 4981841 | Battles Jr., Jack | Address on file | | | | |
| 4988068 | Battles, Ronald | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4990784 | Battles, Shirley | Address on file | | | | |
| 6143704 | BATTO JOHN H | Address on file | | | | |
| 4984272 | Batto, Maria | Address on file | | | | |
| 6184329 | Batts, Joel | Address on file | | | | |
| 7333010 | BATTS, KANDINISHA | Address on file | | | | |
| 7294104 | Batts, Richard | Address on file | | | | |
| 4954680 | Batts, Sharon D | Address on file | | | | |
| 6135367 | BATTSON FAMILY TRUST | Address on file | | | | |
| 4914275 | Batu, Rafael Ruiz | Address on file | | | | |
| 4994968 | Batula, Garrett | Address on file | | | | |
| 4954799 | Batula, Garrett Anthony | Address on file | | | | |
| 6130930 | BATWIN WAYNE A & HUFFMAN SANDRA L TR | Address on file | | | | |
| 7216335 | Baty, Donna | Address on file | | | | |
| 7071775 | Baty, Johnnie | Address on file | | | | |
| 4959987 | Baty, Kevin | Address on file | | | | |
| 4973335 | Batze, Brandy Priscilla | Address on file | | | | |
| 4976213 | Bauccio, Mike | 0321 LAKE ALMANOR WEST DR, 5883 Foligno Way | SanJose | CA | 95138 | |
| 6106737 | Bauccio, Mike | Address on file | | | | |
| 6131197 | BAUCUM DANNY A & VICTORIA JT | Address on file | | | | |
| 7292603 | Baucum, Danny | Address on file | | | | |
| 7276829 | Baucum, Victoria | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 6133797 | BAUDER LEWIS T ETAL | Address on file | | | | |
| 6064763 | BAUER COMPRESSORS INC WEST COAST REGIONAL OFFICE | 267 E AIRWAY BLVD | LIVERMORE | CA | 94551 | |
| 4916681 | BAUER COMPRESSORS, INC. | 1328 AZALEA GARDEN ROAD | NORFOLK | VA | 23502 | |
| 6064768 | Bauer Compressors, Inc. | 267 E. Airway Blvd | Livermore | CA | 94551 | |
| 4916681 | BAUER COMPRESSORS, INC. | LESLIE R RHUE, SECRETARY/ TRESURER, 1328 AZALEA GARDEN RD | NORFOLK | VA | 23502-1904 | |
| 7186654 | Bauer Family 1998 Trust | Address on file | | | | |
| 7186654 | Bauer Family 1998 Trust | Address on file | | | | |
| 6146345 | BAUER MARSHALL TR & BAUER LESLIE TR | Address on file | | | | |
| 5983248 | Bauer, Barry | Address on file | | | | |
| 7186655 | Bauer, Brock Sanders | Address on file | | | | |
| 7186655 | Bauer, Brock Sanders | Address on file | | | | |
| 4935676 | Bauer, Bruce | 477 Turrin Drive | Pleasant Hill | CA | 94523 | |
| 4962116 | Bauer, Bryan E | Address on file | | | | |
| 4978837 | Bauer, Donald | Address on file | | | | |
| 4965076 | Bauer, Earl Stone | Address on file | | | | |
| 4959798 | Bauer, Jeff | Address on file | | | | |
| 4935742 | Bauer, John | 5051 Stagecoach Hill | Mountain Ranch | CA | 95246 | |
| 4982636 | Bauer, John | Address on file | | | | |
| 4972375 | Bauer, Jonathan | Address on file | | | | |
| 7182343 | Bauer, Leslie Sanders | Address on file | | | | |
| 7182343 | Bauer, Leslie Sanders | Address on file | | | | |
| 7182342 | Bauer, Marshall Paul | Address on file | | | | |
| 7182342 | Bauer, Marshall Paul | Address on file | | | | |
| 7158277 | BAUER, MARY | James P Frantz, 402 WEST BROADWAY, SUITE 860 | SAN DIEGO | CA | 92101 | |
| 7158277 | BAUER, MARY | James P Frantz, Frantz Law Group, 402 West Broadway | San Diego | CA | 92101 | |
| 5009533 | Bauer, Mary | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5001299 | Bauer, Mary | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7272538 | Bauer, Mary | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5906787 | Bauer, Mary | Address on file | | | | |
| 7949791 | Bauer, Norman | Address on file | | | | |
| 4987395 | Bauer, Roger | Address on file | | | | |
| 7236009 | Bauer, Ronald | Address on file | | | | |
| 7159374 | BAUER, RONALD DEAN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159374 | BAUER, RONALD DEAN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7315747 | Bauer, Scott | Address on file | | | | |
| 7312813 | Bauer, Scott | Address on file | | | | |
| 4960439 | Bauer, Scott Joseph | Address on file | | | | |
| 5937657 | BAUER, SIEGLINDE | Address on file | | | | |
| 4944954 | Bauer, stephen | 319 walk circle | santa cruz | CA | 95060 | |
| 4963103 | Bauer, Timothy Ralph | Address on file | | | | |
| 4962734 | Bauer, William Brian | Address on file | | | | |
| 7827938 | Bauerly, William V | Address on file | | | | |
| 6011019 | BAUERS INTELLIGENT TRANSPORTATION | PIER 50 | SAN FRANCISCO | CA | 94158 | |
| 6030444 | Bauer's Intelligent Transportation | Pier 50 | San Francisco | CA | 94158-2193 | |
| 6064769 | BAUERS INTELLIGENT TRANSPORTATION, INC | PIER 50 | SAN FRANCISCO | CA | 94158 | |
| 6030636 | Bauer's Intelligent Transportation, Inc | Pier 50 | San Francisco | CA | 94158-2193 | |
| 6132898 | BAUERSFELD GARY F | Address on file | | | | |
| 5001307 | Bauersfeld, Gary | Law Offices of John Cox, P.C., John Cox (Cal. State Bar No. 197687), 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5009541 | Bauersfeld, Gary | Watts Guerra LLP, Mikal C Watts, Guy Watts, Ryan L Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 5866673 | Baugh Corp. | Address on file | | | | |
| 6145933 | BAUGH FRANK C JR TR ET AL | Address on file | | | | |
| 7294108 | Baugh, Frank | Address on file | | | | |
| 7294108 | Baugh, Frank | Address on file | | | | |
| 7927788 | Baugh, Tracy Marie | Address on file | | | | |
| 7927788 | Baugh, Tracy Marie | Address on file | | | | |
| 6143185 | BAUGHMAN KEVIN M & BAUGHMAN JANET R | Address on file | | | | |
| 5904309 | BAUGHMAN, FRANK | Address on file | | | | |
| 4997025 | Baughman, Gerald | Address on file | | | | |
| 4913160 | Baughman, Gerald L | Address on file | | | | |
| 5866675 | Baughman, James | Address on file | | | | |
| 7166100 | BAUGHMAN, JANET | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7166100 | BAUGHMAN, JANET | Brendan M Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery PC, 100 Stony Point Road, Santa Rosa | CA | | 95401 | |
| 7166099 | BAUGHMAN, KEVIN | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7166099 | BAUGHMAN, KEVIN | Brendan M Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery PC, 100 Stony Point Road, Santa Rosa | CA | | 95401 | |
| 4994834 | Bauguess, Gloria | Address on file | | | | |
| 7242712 | Bauguess, Juanita | Address on file | | | | |
| 5991946 | Bauhs, Julie | Address on file | | | | |
| 6132027 | BAULWIN DAVE FREDDIE | Address on file | | | | |
| 7154832 | Baulwin, James | Address on file | | | | |
| 4957276 | Baulwin, James L | Address on file | | | | |
| 4980801 | Baulwin, Patricia | Address on file | | | | |
| 4984283 | Baulwin, Pearl | Address on file | | | | |
| 6142423 | BAUM RICHARD D TR & BAUM RICKIE ANN TR | Address on file | | | | |
| 5938015 | Baum, Donald | Address on file | | | | |
| 4995140 | Baum, Gary | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4995141 | Baum, James | Address on file | | | | |
| 4979811 | Baum, John | Address on file | | | | |
| 4969581 | Baum, Joyce L. | Address on file | | | | |
| 4939824 | BAUM, KEVIN | 2128 HILLCREST RD | REDWOOD CITY | CA | 94062 | |
| 7898750 | Baum, Michael C. | Address on file | | | | |
| 6146885 | BAUMAN DANIEL & SANDRA | Address on file | | | | |
| 5006248 | Bauman Landscape and Construction | Law Office of Christian B. Green, 555 12th Street, Suite 600 | Oakland | CA | 94609 | |
| 5981360 | Bauman Law APLC, Felicia Tobias & Alton Green | 6800 Owensmouth Ave Suite 410, 705 P Street | Fresno | CA | 93721 | |
| 4938740 | Bauman Law APLC, Felicia Tobias & Alton Green | 6800 Owensmouth Ave Suite 410 | Fresno | CA | 93721 | |
| 4916684 | BAUMAN LOEWE WITT & MAXWELL | PLLC CLIENT TRUST ACCOUNT, 8765 E BELL RD #210 | SCOTTSDALE | AZ | 85260 | |
| 5938912 | Bauman Loewe Witt & Maxwell PLLC, Victor Sher | 3650 N. Rancho Dr. #114 | Las Vegas | CA | 89130 | |
| 6143681 | BAUMAN PATRICIA E EST OF ET AL | Address on file | | | | |
| 6167928 | Bauman, Daniel | Address on file | | | | |
| 6167986 | Bauman, Daniel G. | Address on file | | | | |
| 7292038 | Bauman, James H | Address on file | | | | |
| 7292447 | Bauman, Jean M. | Address on file | | | | |
| 7472317 | Bauman, Jeremy | Address on file | | | | |
| 4938432 | Bauman, Matthew | 21432 Broadway Rd | Redwood Estates | CA | 95044 | |
| 5986698 | Bauman, Matthew | Address on file | | | | |
| 6001259 | Bauman, Matthew | Address on file | | | | |
| 4951179 | Bauman, Steve Jeffrey | Address on file | | | | |
| 7211144 | Bauman, Weldon | Address on file | | | | |
| 4997961 | Baumanis, Mary | Address on file | | | | |
| 6131238 | BAUMANN CHAD | Address on file | | | | |
| 4944536 | baumann, brooke | GENERAL DELIVERY | PASO ROBLES | CA | 93446-9999 | |
| 5991003 | baumann, brooke | Address on file | | | | |
| 7255234 | Baumann, Caitlin | Address on file | | | | |
| 4968074 | Baumann, Chad | Address on file | | | | |
| 7156950 | Baumann, Donald W | Address on file | | | | |
| 4983719 | Baumann, John | Address on file | | | | |
| 5825335 | Baumann, Julie | Address on file | | | | |
| 5825335 | Baumann, Julie | Address on file | | | | |
| 5007287 | Baumann, Shirley | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007288 | Baumann, Shirley | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948038 | Baumann, Shirley | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7282820 | Baumann, Shirley J. | Address on file | | | | |
| 7170004 | BAUMBACH, CHRISTOPHER | Address on file | | | | |
| 7170004 | BAUMBACH, CHRISTOPHER | Address on file | | | | |
| 5984178 | Baumbach, Donald | Address on file | | | | |
| 5866677 | BAUMBACH, JASON | Address on file | | | | |
| 7170003 | BAUMBACH, KIMBERLY | Address on file | | | | |
| 7170003 | BAUMBACH, KIMBERLY | Address on file | | | | |
| 7225181 | Baumberger, Tracy | Address on file | | | | |
| 7225181 | Baumberger, Tracy | Address on file | | | | |
| 4928007 | BAUME, RICHARD P | TRADITIONAL ACUPUNCTURE HEALTH, 3006 ESPLANADE STE E | CHICO | CA | 95973 | |
| 7477120 | Baumer, Rick Alan | Address on file | | | | |
| 7320538 | Baumer, Rick Alan | Address on file | | | | |
| 7477120 | Baumer, Rick Alan | Address on file | | | | |
| 7481475 | Baumer, Wanda Cora | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 680 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7481475 | Baumer, Wanda Cora | Address on file | | | | |
| 7481475 | Baumer, Wanda Cora | Address on file | | | | |
| 7481475 | Baumer, Wanda Cora | Address on file | | | | |
| 4956105 | Baumgard, Jessica April | Address on file | | | | |
| 4968037 | Baumgard, Steven | Address on file | | | | |
| 4943514 | Baumgardner, Brian | 9108 Pine Ridge Way | Bakersfield | CA | 93312 | |
| 4953677 | Baumgardner, Kenneth James | Address on file | | | | |
| 6131982 | BAUMGART DOUGLAS | Address on file | | | | |
| 6131903 | BAUMGART DOUGLAS W | Address on file | | | | |
| 7466890 | Baumgart, Linda | Address on file | | | | |
| 4936578 | Baumgarten, Mark | 166 Harbour Drive | Half Moon Bay | CA | 94019 | |
| 7149432 | Baumgartner, Ariah Kady | Address on file | | | | |
| 7985004 | Baumgartner, Brian James | Address on file | | | | |
| 7148999 | Baumgartner, Brian James | Address on file | | | | |
| 4942990 | Baumgartner, Ken | 18175 N. Hwy 1 | Fort Bragg | CA | 95437 | |
| 6170474 | Baumgartner, Larry | Address on file | | | | |
| 5009609 | Baumgartner, Maureen | Robins Cloud LLP, Robert T Bryson, Bill Robins III, Kevin M Pollack, 808 Wilshire Boulevard, Suite 450 | Santa Monica | CA | 90401 | |
| 7167564 | BAUMGARTNER, MAUREEN | Address on file | | | | |
| 4990810 | Baumgartner, Morris | Address on file | | | | |
| 4980131 | Baumgartner, Ronald | Address on file | | | | |
| 7985527 | Baumgartner, Shelley Maria | Address on file | | | | |
| 7149333 | Baumgartner, Shelley Maria | Address on file | | | | |
| 4998499 | Baumler, Chris Joseph | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174496 | BAUMLER, CHRIS JOSEPH | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174496 | BAUMLER, CHRIS JOSEPH | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860 | San Diego | CA | 92101 | |
| 4998500 | Baumler, Chris Joseph | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008317 | Baumler, Chris Joseph | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 7912442 | Baupost Group Securities, L.L.C. | Attn: Frederick H. Fogel, 10 St. James Avenue, 17th Fl | Boston | MA | 02116 | |
| 7912869 | Baupost Group Securities, L.L.C. | The Baupost Group L.L.C., Attn: Frederick H. Fogel, 10 St. James Avenue, 17th Fl | Boston | MA | 02116 | |
| 4967659 | Baur, Benjamin Albert | Address on file | | | | |
| 4958700 | Baur, Chris C | Address on file | | | | |
| 4963083 | Baur, Cole | Address on file | | | | |
| 4978297 | Baur, Richard | Address on file | | | | |
| 5938913 | Baurer, Kathryn and Benjamin | Address on file | | | | |
| 5938914 | Baurer, Zachary | Address on file | | | | |
| 5866678 | BAURMEISTER, LISA | Address on file | | | | |
| 7260819 | Baus, Michael Thomas | Address on file | | | | |
| 7335529 | Baus, Steven | Address on file | | | | |
| 5938915 | Baus, Steven | Address on file | | | | |
| 5007758 | Bausch, Rebecca | Bridgford, Gleason, & Artinian, Richard K Bridgford, Esq, Michael H Artinian, Esq,, 236 Broadway Suite B | Chico | CA | 95928 | |
| 5007757 | Bausch, Rebecca | Frantz Law Group, APLC, James P Frantz, Esq, William P Harris III, Esq, M Regina Bagdasarian, George T Stiefel, 770 L Street, Suite 950 | Sacramento | CA | 95814 | |
| 4949182 | Bausch, Rebecca | McNicholas & McNicholas, LLP, Patrick Mcnicholas, Justin J. Eballar, 236 Broadway Suite B | Chico | CA | 95928 | |
| 7268595 | Bausch, Rebecca | Address on file | | | | |
| 6184232 | Bausch, Rebecca | Address on file | | | | |
| 4970238 | Bautista Jr., Steve Brian Beltran | Address on file | | | | |
| 6143405 | BAUTISTA PEDRO | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 681 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4986669 | Bautista, Alexander | Address on file | | | | |
| 4956490 | Bautista, Ana I | Address on file | | | | |
| 4956032 | Bautista, Carlos | Address on file | | | | |
| 4920856 | BAUTISTA, FAITH | 15 SOUTHGATE AVE #200 | DALY CITY | CA | 94015 | |
| 7173806 | BAUTISTA, FRANK D. | John G. Roussas, Attorney, Cutter Law, 401 cutter law | Sacramento | CA | 95864 | |
| 7173806 | BAUTISTA, FRANK D. | John Roussas, 401 WATT AVE. | SACRAMENTO | CA | 95864 | |
| 4955034 | Bautista, Frarino L | Address on file | | | | |
| 4952348 | Bautista, Gustavo | Address on file | | | | |
| 4977258 | Bautista, Ignacio | Address on file | | | | |
| 6009345 | BAUTISTA, MINA | Address on file | | | | |
| 7163518 | BAUTISTA, PEDRO | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7163518 | BAUTISTA, PEDRO | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 4961283 | Bautista, Pedro | Address on file | | | | |
| 6064770 | Bautista, Pedro | Address on file | | | | |
| 4965697 | Bautista, Raymond Abad | Address on file | | | | |
| 4951561 | Bautista, Raymond Anthony | Address on file | | | | |
| 4978144 | Bautista, Raynaldo | Address on file | | | | |
| 4912333 | Bautista, Rizza | Address on file | | | | |
| 4985957 | Bautista, Rosa-Linda | Address on file | | | | |
| 4956373 | Bautista, Sandra | Address on file | | | | |
| 4983535 | Bautista, Tom | Address on file | | | | |
| 4961221 | Bautista, Travis | Address on file | | | | |
| 5938916 | Bautista, Trinity | Address on file | | | | |
| 4934608 | Bautista, Valeria | 18 Thomas Court | San Mateo | CA | 94401 | |
| 5994003 | Bautista, Valeria | Address on file | | | | |
| 5980368 | Bautista, Valeria | Address on file | | | | |
| 7163519 | BAUTISTA, YESENIA | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7163519 | BAUTISTA, YESENIA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 6064771 | Bautista-Rao, Cara | Address on file | | | | |
| 6064772 | Bautista-Rao, Cara | Address on file | | | | |
| 6064773 | Bautista-Rao, Cara | Address on file | | | | |
| 6064774 | Bautista-Rao, Cara | Address on file | | | | |
| 6158605 | Bauzon, Edmundo | Address on file | | | | |
| 6158605 | Bauzon, Edmundo | Address on file | | | | |
| 7174889 | BAV, a minor child (Parent: Whitney Bosque) | Address on file | | | | |
| 7174889 | BAV, a minor child (Parent: Whitney Bosque) | Address on file | | | | |
| 7174889 | BAV, a minor child (Parent: Whitney Bosque) | Address on file | | | | |
| 7174889 | BAV, a minor child (Parent: Whitney Bosque) | Address on file | | | | |
| 4916685 | BAVA FAMILY LTD PARTNERSHIP | 5706 PINTAIL CT | STOCKTON | CA | 95207 | |
| 6146501 | BAVARIAN LION CO OF CALIF | Address on file | | | | |
| 6142613 | BAVEJA SARABJIT S TR & BAVEJA CHETNA TR | Address on file | | | | |
| 7071645 | Baviere, Axel | Address on file | | | | |
| 5866679 | BAVOR, CLAYTON | Address on file | | | | |
| 4974557 | Bax, Christy | Evans Management, 871 38th Ave. | Santa Cruz | CA | 95062 | |
| 4959306 | Bax, David | Address on file | | | | |
| 4984915 | Bax, Roy | Address on file | | | | |
| 5866680 | Baxley, Duane | Address on file | | | | |
| 4962055 | Baxley, Justin Wayne | Address on file | | | | |
| 7915879 | Baxley, William J. and Marie P. | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7484611 | Baxter 111, Douglas | Address on file | | | | |
| 6130018 | BAXTER JOHN R & JEAN A TR | Address on file | | | | |
| 6009121 | BAXTER MOBILE HOME TRANSPORT, INC. | 2820 Olympus Ct | MODESTO | CA | 95356 | |
| 7679029 | BAXTER ROBERTSON | Address on file | | | | |
| 4950912 | Baxter, Alicia Ann | Address on file | | | | |
| 4978406 | Baxter, Bobby | Address on file | | | | |
| 4997116 | Baxter, Charlotte | Address on file | | | | |
| 4913310 | Baxter, Charlotte R | Address on file | | | | |
| 4965335 | Baxter, Christian Eugene | Address on file | | | | |
| 4972584 | Baxter, Courtney | Address on file | | | | |
| 4960409 | Baxter, Craig | Address on file | | | | |
| 7233589 | Baxter, Darlene | Address on file | | | | |
| 4977695 | Baxter, David | Address on file | | | | |
| 4941096 | BAXTER, DON | 4236 BEACON PL | DISCOVERY BAY | CA | 94505 | |
| 7159375 | BAXTER, DOUGLAS | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159375 | BAXTER, DOUGLAS | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4988016 | Baxter, Ellen | Address on file | | | | |
| 4991064 | Baxter, Ethel | Address on file | | | | |
| 7333193 | Baxter, Germonie | Address on file | | | | |
| 4975053 | Baxter, Jean C.; Hoffman, T. J.; Hoffman, Frank; Hoffman, Laura | 11953 Zirbel Ct. | San Diego | CA | 92131 | |
| 4994115 | Baxter, Jeffrey | Address on file | | | | |
| 4970318 | Baxter, Jodi | Address on file | | | | |
| 4991689 | Baxter, Kathryn | Address on file | | | | |
| 7208155 | Baxter, Kevin Dale | Address on file | | | | |
| 7208155 | Baxter, Kevin Dale | Address on file | | | | |
| 7208155 | Baxter, Kevin Dale | Address on file | | | | |
| 7208155 | Baxter, Kevin Dale | Address on file | | | | |
| 4988999 | Baxter, Kit | Address on file | | | | |
| 6009136 | Baxter, Kris | Address on file | | | | |
| 6179394 | Baxter, Lucienda | Address on file | | | | |
| 6179394 | Baxter, Lucienda | Address on file | | | | |
| 4966535 | Baxter, Michael Boyd | Address on file | | | | |
| 4998169 | Baxter, Nycole | Address on file | | | | |
| 4980760 | Baxter, Ralph | Address on file | | | | |
| 4986944 | Baxter, Renee | Address on file | | | | |
| 7223756 | Baxter, Shelby | Address on file | | | | |
| 7223756 | Baxter, Shelby | Address on file | | | | |
| 7223756 | Baxter, Shelby | Address on file | | | | |
| 7223756 | Baxter, Shelby | Address on file | | | | |
| 4986675 | Baxter, William | Address on file | | | | |
| 4916686 | BAY ALARM COMPANY | 5130 COMMERCIAL CIRCLE | CONCORD | CA | 94520 | |
| 4975133 | Bay Area Air Quality Management District | Steve Randall, 375 BEALE STREET, SUITE 600 | SAN FRANCISCO | CA | 94105 | |
| 6066952 | Bay Area Air Quality Management District | Steve Randall, 939 Ellis Street | San Francisco | CA | 94109 | |
| 6064791 | Bay Area Air Quality Management District | 375 Beale St., Ste. 600 | San Francisco | CA | 94105 | |
| 4916687 | BAY AREA AIR QUALITY MGMT DISTRICT | 375 BEALE ST STE 600 | SAN FRANCISCO | CA | 94105 | |
| 4916688 | BAY AREA ANESTHESIA ASSOCIATES | 12219 KIRKDALE DR | SARATOGA | CA | 95070 | |
| 4916689 | BAY AREA ANTI-TRAFFICKING COALITION | 2346 WALSH AVE | SANTA CLARA | CA | 95051 | |
| 6064792 | Bay Area Auto Care Inc | 27611 La Paz Suite A2 | LAGUNA NIGUEL | CA | 92677 | |
| 6064793 | BAY AREA AUTO CARE, INC. | 27992 Camino Capistrano #A | Laguna Niguel | CA | 92677 | |
| 4916690 | BAY AREA BARRICADE SERVICE INC | 1861 ARNOLD INDUSTRIAL WAY #1 | CONCORD | CA | 94520 | |
| 7340556 | Bay Area Billing Solutions | 1014 Hopper Ave #518 | Santa Rosa | CA | 95403 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7340556 | Bay Area Billing Solutions | Matthew Kevin Douglas, 2148 Waltzer Road | Santa Rosa | CA | 95403 | |
| 4916691 | BAY AREA BLACK UNITED FUND INC | 1212 BROADWAY STE 640 | OAKLAND | CA | 94612 | |
| 4916692 | BAY AREA BUSINESS ROUNDTABLE | 8517 EARHART RD | OAKLAND | CA | 94621 | |
| 6064794 | Bay Area Cellular Telephone Company | 651 Gateway Boulevard, Suite 1500 | South San Francisco | CA | 94080 | |
| 6118930 | Bay Area Cellular Telephone Company | Mackenzie & Albritton LLP, One Post Street | San Francisco | CA | 94104 | |
| 6064835 | BAY AREA CELLULAR TELEPHONE COMPANY,CELLULAR ONE | 1500 S. White Mountain Rd. Suite 103 | Show Low | AZ | 85901 | |
| 7780211 | BAY AREA CHRISTIAN CHURCH | 2479 E BAYSHORE RD STE 170 | PALO ALTO | CA | 94303-3234 | |
| 6064837 | BAY AREA CIRCUITS INC. - 44358 OLD WARM SPRINGS | 10011 PIONEER BLVD. | SANTA FE SPRINGS | CA | 90670 | |
| 4916693 | BAY AREA COMMUNITY RESOURCES | 171 CARLOS DRIVE | SAN RAFAEL | CA | 94903 | |
| 4916694 | BAY AREA COMPREHENSIVE SPINE & | SPORT MEDICAL GROUP, 5700 TELEGRAPH AVE # 100 | OAKLAND | CA | 94609-1710 | |
| 6064838 | Bay Area Concrete LLC | McInerney & Dillon, PC, Gregory Reaume, 1999 Harrison Street, Suite 1700 | Oakland | CA | 94612 | |
| 4916695 | BAY AREA CONCRETE LLC | PO Box 2613 | UNION CITY | CA | 94587 | |
| 7952310 | Bay Area Concrete Recycling (BAC) | 24701 Clawitter Road | Hayward | CA | 94545 | |
| 6064856 | Bay Area Concrete, LLC | 24701 Clawiter Road | Hayward | CA | 94545 | |
| 6064857 | Bay Area Concrete, LLC | 24701 Clawitter Road | Hayward | CA | 94545 | |
| 4916696 | BAY AREA CONSTRUCTION INC | DBA TELECOMPLUS, 5700 STONERIDGE MALL RD STE 390 | PLEASANTON | CA | 94588 | |
| 6064861 | BAY AREA CONSTRUCTION INC DBA TELECOMPLUS | 2455 NAGLEE RD # 346 | TRACY | CA | 95304 | |
| 4916697 | BAY AREA COUNCIL | 353 SACRAMENTO ST STE 1000 | SAN FRANCISCO | CA | 94111 | |
| 4916698 | BAY AREA COUNCIL FOUNDATION | 353 SACRAMENTO ST 10TH FLOOR | SAN FRANCISCO | CA | 94111 | |
| 4916699 | BAY AREA CRATING SERVICES INC | 1064 SERPENTINE LN STE B | PLEASANTON | CA | 94566 | |
| 7679030 | BAY AREA CRISIS NURSERY | Address on file | | | | |
| 4916700 | BAY AREA DIABLO PERTROLEUM | GOLDEN GATE PETROLEUM, 820 26TH STREET | PASO ROBLES | CA | 93446 | |
| 4916701 | BAY AREA DIABLO PETROLEUM | GOLDEN GATE PETROLEUM, 1340 ARNOLD DR STE 231 | MARTINEZ | CA | 94553 | |
| 6064862 | BAY AREA DIABLO PETROLEUM - 1107 5TH ST | 27363 Via Industria | Temecula | CA | 92590 | |
| 6064863 | BAY AREA DIABLO PETROLEUM - 1579 S MAIN ST | 27363 VIA INDUSTRIA | TEMECULA | CA | 92590 | |
| 6064864 | BAY AREA DIABLO PETROLEUM - 5329 SAN PABLO DAM RD | 27363 Via Industria | Temecula | CA | 92590 | |
| 6064865 | BAY AREA DIABLO PETROLEUM - 995 LOS OSOS VALLEY RD | 27363 Via Industria | Temecula | CA | 92590 | |
| 4916702 | BAY AREA DISCOVERY MUSEUM | 557 MCREYNOLDS RD FORT BAKER | SAUSALITO | CA | 94965 | |
| 4916703 | BAY AREA E N T MED GRP | 13847 E. 14TH ST #200 | SAN LEANDRO | CA | 94578 | |
| 6064866 | BAY AREA ELECTRIC RAILROAD ASSOCIATION | 5848 State Highway 12 | Suisun City | CA | 94585 | |
| 4916704 | BAY AREA ESCROW SERVICES | 2817 CROW CANYON RD STE 102 | SAN RAMON | CA | 94583 | |
| 4916705 | BAY AREA FOOT AND ANKLE CENTER INC | FREMONT PODIATRISTS GROUP, 16360 MONTEREY RD STE 270 | MORGAN HILL | CA | 95037 | |
| 4916706 | BAY AREA GEOTECHNICAL GROUP | 138 CHARCOT AVE | SAN JOSE | CA | 95131 | |
| 6064897 | Bay Area Geotechnical Group dba BAGG Engineers | 138 Charcot Avenue | San Jose | CA | 95131 | |
| 4940374 | Bay Area Golf & Industrial Vehicles-Loty, Maureen | 2508 Pacheco Blvd | Martinez | CA | 94553 | |
| 4916707 | BAY AREA HEALTH DISTRICT | BAY AREA HOSPITAL, 1775 THOMPSON RD | COOS BAY | OR | 97420 | |
| 4916708 | BAY AREA HEARING SERVICES | 1599 TARA HILLS DR | PINOLE | CA | 94564 | |
| 6064898 | BAY AREA HOLPENER PETROLEUM - 1565 INDUSTRIAL PKWY | 27363 Via Industria | Temecula | CA | 92590 | |
| 4916709 | BAY AREA HOSPITALIST ASSOCIATES | PO Box 5506 | CULVER CITY | CA | 90231-5506 | |
| 7952311 | Bay Area Hydrovac | 1580 CHABOT COURT, 2ND FLOOR | Hayward | CA | 94545 | |
| 7952312 | Bay Area Hydrovac LLC | 24701 Claywiter Rd | Hayward | CA | 94545 | |
| 7952313 | Bay Area Hydrovac LLC | 5424 Sunol Blvd 10-149 | Sunol | CA | 94566 | |
| 5866681 | BAY AREA INFRASTRUCTURE FINANCING AUTHORITY | Address on file | | | | |
| 7242018 | Bay Area Infrastructure Financing Authority (BAIFA) | Best Best & Krieger LLP, Caroline Djang, Esq., 18101 Von Karman Avenue, Suite 1000 | Irvine | CA | 92612 | |
| 7242018 | Bay Area Infrastructure Financing Authority (BAIFA) | Brian Mayhew, Chief Financial Officer, Metropolitan Transportation Commission, Attn: Finance Section, Bay Area Metro Center, 375 Beale Street, Suite 800 | San Francisco | CA | 94105 | |
| 4916710 | BAY AREA LAWYERS FOR INDIVIDAUL | FREEDOM, PO Box 193383 | SAN FRANCISCO | CA | 94119 | |
| 4916711 | BAY AREA OPEN SPACE COUNCIL | 2150 ALLSTON WY STE 320 | BERKELEY | CA | 94704 | |
| 4916712 | BAY AREA PAIN MEDICAL ASSOCIATES | INC, 1050 NORTHGATE DR STE 410 | SAN RAFAEL | CA | 94903 | |
| 4916713 | BAY AREA PHYSICAL THERAPY OF | BENICIA INC, 560 FIRST ST STE D101 | BENICIA | CA | 94510 | |
| 4916714 | BAY AREA RADIOLOGY PC | UNIT 20, PO Box 2488 | PORTLAND | OR | 97208 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7940317 | BAY AREA RAPID TRANSIT | 11TH FLOOR | OAKLAND | CA | 94612-3534 | |
| 6064900 | Bay Area Rapid Transit | 300 Lakeside Drive, 11th Floor | Oakland | CA | 94612 | |
| 7940318 | BAY AREA RAPID TRANSIT | 300 LAKESIDE DRIVE 11TH FLOOR | OAKLAND | CA | 94612-3534 | |
| 6008352 | Bay Area Rapid Transit | 300 Lakeside Dr. - Suite 2100 | OAKLAND | CA | 94604 | |
| 6008715 | BAY AREA RAPID TRANSIT | 300 LAKESIDE DR LKS-21 | OAKLAND | CA | 94612 | |
| 6064899 | Bay Area Rapid Transit | 300 Lakeside Drive, MC LKS-21 | Oakland | CA | 94612 | |
| 6009268 | BAY AREA RAPID TRANSIT | 300 LAKESIDE (LKS-21) | OAKLAND | CA | 94612 | |
| 6009471 | Bay Area Rapid Transit | TAL AGENCY, 300 LAKESIDE (LKS-21) | OAKLAND | CA | 94612 | |
| 6041368 | BAY AREA RAPID TRANSIT (BART) | 300 Lakeside Drive, 23rd Floor | Oakland | CA | 94612 | |
| 6009219 | BAY AREA RAPID TRANSIT , (BART) | 300 LAKESIDE DR., 21ST FLOOR | OAKLAND | CA | 94612 | |
| 4916715 | BAY AREA RAPID TRANSIT DISTRICT | 300 LAKESIDE DR 22ND FL | OAKLAND | CA | 94612 | |
| 6064903 | BAY AREA RAPID TRANSIT DISTRICT,SAN FRANCISCO BAY AREA RAPID TRANSIT DISTRICT,BART | P.O. Box 12688 | Oakland | CA | 94604 | |
| 7940319 | BAY AREA RAPID TRANSIT DISTRICT,SAN FRANCISCO BAY AREA RAPID TRANSIT DISTRICT,BART | P.O. BOX 12688 | OAKLAND | CA | 94604-2688 | |
| 4916716 | BAY AREA RIDGE TRAIL COUNCIL | 1007 GENERAL KENNEDY AVE STE 3 | SAN FRANCISCO | CA | 94129 | |
| 6116288 | BAY AREA SENIOR SVCS DBA PENINSULA REGENT | 1 Baldwin Avenue | San Mateo | CA | 94401 | |
| 4916717 | BAY AREA SPINE CARE INC | MICHAEL CLUCK, 2516 SAMARITAN DR STE B | SAN JOSE | CA | 95124-4108 | |
| 4916718 | BAY AREA SPORTS ORTHOPAEDICS | A MEDICAL CORPORATION, 1569 SOLANO AVE #336 | BERKELEY | CA | 94707 | |
| 4916719 | BAY AREA SURGICAL SPECIALIST | SERVICES LLC, 460 NORTH WIGET LANE SUITE A | WALNUT CREEK | CA | 94598 | |
| 4916720 | BAY AREA SURGICAL SPECIALISTS INC | PO Box 97297 | LAS VEGAS | NV | 89193-7297 | |
| 6009111 | BAY AREA TOLL AUTHORITY | 375 BEALE STREET, SUITE 800 | SAN FRANCISCO | CA | 94105 | |
| 7952314 | Bay Area Toll Authority | 375 Beale Street | San Francisco | CA | 94105 | |
| 4916721 | BAY AREA TOLL AUTHORITY | FAS TRAK VIOLATION PROCESSING DEPT, PO Box 26925 | SAN FRANCISCO | CA | 94126-6925 | |
| 6065251 | Bay Area Traffic Solutions, Inc | 44800 Industrial Drive | Fremont | CA | 94538 | |
| 4916723 | BAY AREA TRENCHERS INC | DITCH WITCH BAY AREA CENTRAL, 7323 E MANNING AVE | FOWLER | CA | 93625 | |
| 5938917 | BAY AREA TRENCHERS, INC. dba DITCH WITCH-ARCIA, ERIC | 7323 E. MANNING AVE | FOWLER | CA | 93625 | |
| 4916724 | BAY AREA VEIN & VASCULAR CENTER | 1850 EL CAMINO REAL #200 | BURLINGAME | CA | 94010 | |
| 4916725 | BAY AREA WATER SUPPLY & CONSERVATION AGENCY | 155 BOVET RD STE 650 | SAN MATEO | CA | 94402 | |
| 5980709 | Bay Area Yakiniku II LLC | 19620 Stevens Creek Boulevard Suite 200, 329 S Ellsworth Avenue | San Mateo | CA | 94401 | |
| 4935913 | Bay Area Yakiniku II LLC | 19620 Stevens Creek Boulevard Suite 200 | San Mateo | CA | 94401 | |
| 6065252 | BAY BADMINTON CENTER, INC. - 1191 MONTAGUE EXPY | 3479 NW Yeon Ave | Portland | OR | 97210 | |
| 4916726 | BAY BREAKERS INC | 1095 N 7TH ST | SAN JOSE | CA | 95112 | |
| 7326282 | Bay Bridge Capital Partners, LLC and Maqui Holdings, LLC (and/or their/its subrogee) | Sanders Rehaste Sternshein & Harvey, LLP, J. Edward Wilson, Esq., 5316 E. Chapman Avenue | Orange | CA | 92869 | |
| 4916728 | BAY BRIDGE DECISION TECH INC | 4307 EMPEROR BLVD STE 300 | DURHAM | NC | 27703 | |
| 4916727 | BAY BRIDGE DECISION TECH INC | 900 BESTGATE RD #210 | ANNAPOLIS | MD | 21401 | |
| 5866706 | BAY BUILDERS AND REMODELING INC | Address on file | | | | |
| 5866707 | Bay Capital Real Estate, Inc | Address on file | | | | |
| 7952316 | Bay Cities Asphalt Inc., Travis | 513 Canterbury Circle | Vacaville | CA | 95687 | |
| 4916729 | BAY CITIES CRANE & RIGG | 457 PARR BLVD | RICHMOND | CA | 94801 | |
| 4916729 | BAY CITIES CRANE & RIGG | Bragg Investment Company, Inc, 6242 Paramant Blvd | Long Beach | CA | 90805 | |
| 7952317 | Bay Cities Paving & Grading Inc | P.O. Box 6227 | Concord | CA | 94524 | |
| 7952318 | Bay Cities Paving & Graving Inc. | PO Box 6227 | Concord | CA | 94524 | |
| 7940320 | BAY CITY FLOWER CO INC | 1450 CABRILLO HWY. | HALF MOON BAY | CA | 94019 | |
| 7940321 | BAY CITY FLOWER CO. INC. | 2275 CABRILLO HIGHWAY | HALF MOON BAY | CA | 94070 | |
| 6116289 | BAY CITY FLOWERS INC | 1450 Cabrillo Hwy. | Half Moon Bay | CA | 94019 | |
| 6116290 | BAY CITY FLOWERS INC | 2265 Cabrillo Hwy. | Half Moon Bay | CA | 94019 | |
| 6116293 | BAY CITY FLOWERS INC | 2275 Cabrillo Highway | Half Moon Bay | CA | 94070 | |
| 6116292 | BAY CITY FLOWERS INC | San Mateo Road | Half Moon Bay | CA | 94019 | |
| 6065253 | BAY CITY SCALE INC - 25352 CYPRESS AVE | 1011 Pioneer Blvd | Santa Fe Springs | CA | 90670 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6116294 | BAY CLUB PENINSULA, LLC | 200 Redwood Shores Parkway | Redwood City | CA | 94065 | |
| 6065254 | BAY CO INC - 30900 HUNTWOOD AVE | 1725 RUTAN DRIVE | LIVERMORE | CA | 94551 | |
| 6065255 | BAY CONSERV AND DEV COMM (BCDC) | 445 Golden Gate Avenue, Suite 10600 | San Francisco | CA | 94102 | |
| 7940322 | BAY CONSERV AND DEV COMM (BCDC) | 445 GOLDEN GATE AVENUE SUITE 10600 | SAN FRANCISCO | CA | 94102-7019 | |
| 4916730 | BAY ENGINE & PARTS CO | 1640 EVANS AVE | SAN FRANCISCO | CA | 94124 | |
| 5992388 | BAY FOODS INC-SHAYESTEH, AMIR | 3567 GEARY BLVD | SAN FRANCISCO | CA | 94118 | |
| 5866709 | Bay Forest, LLC | Address on file | | | | |
| 5866710 | BAY GOSPAL HALLS | Address on file | | | | |
| 6065277 | BAY GROUP INTERNATIONAL INC | 2200 Lrkspr Lndng Cir 2 | Larkspur | CA | 94939 | |
| 4916731 | BAY HAWK INC | 2672 ENLOW CT | PINOLE | CA | 94564 | |
| 4916732 | BAY IMAGING CONSULTANTS MED GRP | PO Box 31455 | WALNUT CREEK | CA | 94598 | |
| 4916733 | BAY LINE CONSTRUCTION | 6345 3RD ST | SAN FRANCISCO | CA | 94124-3501 | |
| 4916734 | BAY LINE CUTTING AND CORING INC | 501 CESAR CHAVEZ ST SUITE 101B | SAN FRANCISCO | CA | 94124 | |
| 4916735 | BAY MACHINERY CORP | 543 SOUTH 8TH ST | RICHMOND | CA | 94804 | |
| 5866711 | Bay Meadows Affordable Associates, LP | Address on file | | | | |
| 5866713 | Bay Meadows Res 4 Investors LLC | Address on file | | | | |
| 4916736 | BAY MEDIC TRANSPORTATION | 959 DETROIT AVE | CONCORD | CA | 94518 | |
| 4916737 | BAY NATURE INSTITUTE | 1328 SIXTH ST STE 2 | BERKELEY | CA | 94710 | |
| 4916738 | BAY ORG | THE EMBARCADERO AT BEACH ST | SAN FRANCISCO | CA | 94133 | |
| 4916739 | BAY PLANNING COALITION | 1970 BROADWAY STE 940 | OAKLAND | CA | 94612 | |
| 6041370 | BAY POINT CLAYTON RAILROAD COMPANY | 700 Western Pacific Way | Portola | CA | 96122 | |
| 4916740 | BAY POINT COMMUNITY ALL N ONE INC | 700 PORT CHICAGO HIGHWAY | BAY POINT | CA | 94565 | |
| 5866714 | BAY REMODELS LLC | Address on file | | | | |
| 5866715 | BAY ROCK PHG PIEDMONT LLC | Address on file | | | | |
| 4916741 | BAY RUBBER CO | 404 PENDLETON WAY | OAKLAND | CA | 94621 | |
| 4916742 | BAY SCHOLARS | 465 CALIFORNIA ST STE 1600 | SAN FRANCISCO | CA | 94104 | |
| 4916743 | BAY SEAL COMPANY INC | 1550 WEST WINTON AVE | HAYWARD | CA | 94545 | |
| 4916744 | BAY SHORE SYSTEMS INC | 14206 N OHIO ST | RATHDRUM | ID | 83858 | |
| 4916745 | BAY STREET HOTEL PROPERTIES | HYATT PLACE EMERYVILLE/S.F. BAYAREA, 5700 BAY ST | EMERYVILLE | CA | 94608 | |
| 6177268 | Bay Street Hotel Properties, LLC | c/o Elkins Kalt Weintraub Reuben Gartside LLP, Roye Zur, 10345 West Olympic Boulevard | Los Angeles | CA | 90064 | |
| 6177268 | Bay Street Hotel Properties, LLC | Ensemble Investments, Conrad Rex Garner, Sr. VP - Development, 444 W. Ocean Blvd. Ste 650 | Long Beach | CA | 90802 | |
| 6065299 | Bay Street Partners, LLC | 1390 Market Street, Suite 303 | San Francisco | CA | 94102 | |
| 4916746 | BAY SURGERY CENTER | DEPT LA 23858 | PASADENA | CA | 91185-3858 | |
| 4916747 | BAY VALVE SERVICE & ENGINEERING INC | 3948 TEAL CT | BENICIA | CA | 94510 | |
| 6065308 | Bay Valve Service & Engineering, LLC | 3948 Teal Court | Benicia | CA | 94510 | |
| 6065310 | BAY VALVE SERVICE CO - 3948 TEAL DR | 27363 VIA INDUSTRIA | TEMECULA | CA | 92590 | |
| 4941561 | BAY VIEW BUILDERS, INC-PURCELL, BRIAN | 2063 MOUNTAIN BLVD #6 | OAKLAND | CA | 94611 | |
| 5866716 | Bay View Elem School | Address on file | | | | |
| 5866717 | BAY WEST BUILDERS | Address on file | | | | |
| 7681465 | BAY, CAROLYN AMELIA | Address on file | | | | |
| 7337730 | Bay, Daniel L. | Address on file | | | | |
| 4991186 | Bay, Don | Address on file | | | | |
| 4961541 | Bay, John R | Address on file | | | | |
| 7337676 | Bay, Reba J. | Address on file | | | | |
| 7332857 | Bay, Tisha | Address on file | | | | |
| 4939343 | bay.org, dba Aquarium of the Bay-Evans, Bobbi | 39 Pier, Embarcado at Beach St | San Francisco | CA | 94133 | |
| 7171996 | Baya de la O, Ana | Address on file | | | | |
| 7679031 | BAYANI C CABALLES | Address on file | | | | |
| 7770732 | BAYANI O MARCELO & VIVIAN L | MARCELO TR, MARCELO FAMILY TRUST UA AUG 28 90, 9163 LARIAT CT | FAIR OAKS | CA | 95628-4113 | |
| 6146302 | BAYAR SEFIK & STEPHANIE B | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7167792 | BAYAR, SEFIK | Address on file | | | | |
| 7167793 | BAYAR, STEPHANIE | Address on file | | | | |
| 4925259 | BAYARD, MICHAEL J | 601 S FIGUEROA ST STE 4050 | LOS ANGELES | CA | 90017 | |
| 4952719 | Bayat, Shahryar | Address on file | | | | |
| 4944890 | Bayati, Nicholas, Hadi, and Flavia | 13028 Pfeifle Avenue | SAN JOSE | CA | 95111 | |
| 7186657 | Bayatmakoo, Victoria Julia | Address on file | | | | |
| 7186657 | Bayatmakoo, Victoria Julia | Address on file | | | | |
| 7857378 | BAYCITY HIGH YIELD INCOME FUND LP (FKA) BAYCITY CREDIT OPPORTUNITIES FUND LP | 251 LITTLE FALLS DRIVE | WILMINGTON | DE | 19808 | |
| 7857378 | BAYCITY HIGH YIELD INCOME FUND LP (FKA) BAYCITY CREDIT OPPORTUNITIES FUND LP | Symphony Asset Managment LLC, 555 California Street, Suite 3100 | San Francisco | CA | 94104-1534 | |
| 7857351 | BAYCITY LONG SHORT CREDIT MASTER FUND LTD (FKA) SYMPHONY LONG SHORT CREDIT MASTER FUND LTD | CAYMAN CORPORATE CENTRE 27 HOSPITAL ROAD | GEORGE TOWN | | | |
| 6065311 | BAYCORR PACKAGING INC DBA HERITAGE PAPER CO | 6850 BRISA ST | LIVERMORE | CA | 94550 | |
| 5006088 | Bayek, Mark | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5006087 | Bayek, Mark | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 6116295 | BAYER CORPORATION ATTN KAYE CAISSE | 4th & Parker Streets | Berkeley | CA | 94710 | |
| 6143670 | BAYER WILLIAM ET AL | Address on file | | | | |
| 6008355 | Bayer, David | Address on file | | | | |
| 7340431 | Bayer, William | Address on file | | | | |
| 6130901 | BAYERS JEANNETTE K TR | Address on file | | | | |
| 7175882 | BAYERS, RICHARD | Address on file | | | | |
| 7175882 | BAYERS, RICHARD | Address on file | | | | |
| 4916749 | BAYFAB METALS INC | 870 DOOLITTLE DR | SAN LEANDRO | CA | 94577 | |
| 5992472 | Baykalova, Svetlana | Address on file | | | | |
| 6007304 | Baykalova, Svetlana | Address on file | | | | |
| 7177214 | Baylee Cape (Anthony Cape Jr., Parent) | Address on file | | | | |
| 7177214 | Baylee Cape (Anthony Cape Jr., Parent) | Address on file | | | | |
| 7183962 | Baylee Cape (Anthony Cape, Jr., Parent) | Address on file | | | | |
| 7183962 | Baylee Cape (Anthony Cape, Jr., Parent) | Address on file | | | | |
| 7145379 | Baylee Kam Thayer | Address on file | | | | |
| 7145379 | Baylee Kam Thayer | Address on file | | | | |
| 7145379 | Baylee Kam Thayer | Address on file | | | | |
| 7145379 | Baylee Kam Thayer | Address on file | | | | |
| 7187814 | Baylee Sutter | Address on file | | | | |
| 7187814 | Baylee Sutter | Address on file | | | | |
| 4975176 | Bayles, Bonnie S. | leland, gayle; nevis, melinda, P.O. Box 536 | Biggs | CA | 95917 | |
| 6140173 | BAYLESS GARY L & LINDA L | Address on file | | | | |
| 6185586 | Bayless, Dave | Address on file | | | | |
| 7329307 | BAYLESS, DAVID | 6501 ASCOT DRIVE | OAKLAND | CA | 94611 | |
| 4967600 | Bayless, David P | Address on file | | | | |
| 7163479 | BAYLESS, GARY | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7163479 | BAYLESS, GARY | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7163480 | BAYLESS, LYNDA | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7163480 | BAYLESS, LYNDA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 6065315 | BAYLEY FAMILY TRUST | P.O. Box 255528 | Sacramento | CA | 95865 | |
| 7679032 | BAYLEY GREEN | Address on file | | | | |
| 6140320 | BAYLEY ROBERT L | Address on file | | | | |
| 4968556 | Bayley, Barbara | Address on file | | | | |
| 4938582 | Bayley, John | 1223 W Swain Rd | Stockton | CA | 95207 | |
| 4933434 | Bayley, John/Haidai | 1223 W Swain Rd | Stockton | CA | 95207 | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 687 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7276576 | Bayliss, Tracy | Address on file | | | | |
| 4987555 | Baylon, Willard | Address on file | | | | |
| 4916750 | BAYLOR COLLEGE OF MEDICINE | BCM PHYSICIANS, PO Box 4803 | HOUSTON | TX | 77210 | |
| 7939486 | Baylor, Michael George | Address on file | | | | |
| 4983971 | Baylor, Pamela | Address on file | | | | |
| 6144655 | BAYLY BROOKS & SOFIA | Address on file | | | | |
| 6144578 | BAYLY BROOKS & SOFIA | Address on file | | | | |
| 6140190 | BAYLY KRISTEN & BAYLY CHRISTOPHER | Address on file | | | | |
| 7311844 | Bayly, John Elliot | Address on file | | | | |
| 7311844 | Bayly, John Elliot | Address on file | | | | |
| 7311844 | Bayly, John Elliot | Address on file | | | | |
| 7311844 | Bayly, John Elliot | Address on file | | | | |
| 7483659 | Bayly, Karen | Address on file | | | | |
| 7226108 | Bayly, Kristen | Address on file | | | | |
| 7252466 | Bayly, Richard | Address on file | | | | |
| 7205192 | Bayly, Richard | Address on file | | | | |
| 4950676 | Bayma, Brett | Address on file | | | | |
| 4916751 | BAYMEC COMMUNITY FOUNDATION | 1855 HAMILTON AVE STE 203 | SAN JOSE | CA | 95125 | |
| 6166799 | Baymon, Porter | Address on file | | | | |
| 4971741 | Baynard, Patsy Yeates | Address on file | | | | |
| 7158698 | BAYNE, CHARLES ROBERT | Mark P Robinson, 19 CORPORATE PLAZA | NEWPORT BEACH | CA | 92660 | |
| 7158698 | BAYNE, CHARLES ROBERT | Mark P. Robinson, Jr., Senior Partner, Robinson Calcagnie, Inc., 19 Corporate Plaza Dr. | Newport Beach | CA | 92660 | |
| 7161667 | BAYNE, CORINNA FAY | Mark P Robinson, 19 CORPORATE PLAZA | NEWPORT BEACH | CA | 92660 | |
| 7161667 | BAYNE, CORINNA FAY | Mark P. Robinson, Jr., Senior Partner, Robinson Calcagnie, Inc., 19 Corporate Plaza Dr. | Newport Beach | CA | 92660 | |
| 4950449 | Bayne, Keith Scott | Address on file | | | | |
| 4967542 | Bayne, Lori Kathryn | Address on file | | | | |
| 4966500 | Bayne, William G | Address on file | | | | |
| 6065316 | Bayne, William G | Address on file | | | | |
| 4916752 | BAYO INC | JUST X-RAYS, 244 N JACKSON AVE STE 110 | SAN JOSE | CA | 95116 | |
| 4944886 | Bayott/Allstate, Oliver | 284 Pebble beach rd | brentwood | CA | 94513 | |
| 5866718 | Baypoint Family Apartments, L.L.C. | Address on file | | | | |
| 4973350 | Bayrakdar, Alper Ismail | Address on file | | | | |
| 5865377 | BAYS RANCH,INC | Address on file | | | | |
| 5865406 | BAYS, IVAN | Address on file | | | | |
| 7307527 | Bays, Jessica L | Address on file | | | | |
| 4936748 | BAYS, VICKIE | 1900 LYNWOOD DR | CONCORD | CA | 94519 | |
| 5985936 | BAYS, VICKIE | Address on file | | | | |
| 4968168 | Baysa, Donabelle Dionisio | Address on file | | | | |
| 4916753 | BAYSHORE SANITARY DISTRICT | 36 INDUSTRIAL WAY | BRISBANE | CA | 94005 | |
| 5807499 | Bayshore Solar A | Attn: Angela Blickensderfer, 2180 South 1300 East, Suite 600 | Salt Lake City | UT | 84106 | |
| 5803389 | BAYSHORE SOLAR A | BAYSHORE SOLAR A LLC, 2180 S 1300 E STE 600 | SALT LAKE CITY | UT | 84106 | |
| 4932517 | Bayshore Solar A, LLC | 2180 South 1300 East Suite 600 | Salt Lake City | UT | 84106 | |
| 7252270 | Bayshore Solar A, LLC | Andrew Morton, Stoel Rives LLP, 600 University Street, Suite 3600 | Seattle | WA | 98101 | |
| 6118850 | Bayshore Solar A, LLC | Angela Blickensderfer, 2180 South 1300 East, Suite 600 | Salt Lake City | UT | 84106 | |
| 7252270 | Bayshore Solar A, LLC | Ryan Liddell, sPower, 2180 South 1300 East, Suite 600 | Salt Lake City | UT | 84106 | |
| 5861510 | Bayshore Solar A, LLC | Stoel Rives LLP, Attn: Jenna Slocum, 600 University Street, Suite 3600 | Seattle | WA | 98101 | |
| 5807500 | Bayshore Solar B | Attn: Angela Blickensderfer, 2180 South 1300 East, Suite 600 | Salt Lake City | UT | 84106 | |
| 5803390 | Bayshore Solar B | BAYSHORE SOLAR B LLC, 2180 S 1300 E STE 600 | SALT LAKE CITY | UT | 84106 | |
| 4932518 | Bayshore Solar B, LLC | 2180 South 1300 East Suite 600 | Salt Lake City | UT | 84106 | |
| 6118851 | Bayshore Solar B, LLC | Angela Blickensderfer, 2180 South 1300 East, Suite 600 | Salt Lake City | UT | 84106 | |
| 7236874 | Bayshore Solar B, LLC | c/o sPower, Attn: Ryan Liddell, 2180 South 1300 East, Suite 600 | Salt Lake City | UT | 84106 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7236874 | Bayshore Solar B, LLC | c/o Stoel Rives LLP, Attn: Andrew H. Morton, 600 University Street, Suite 3600 | Seattle | WA | 98101 | |
| 5861827 | Bayshore Solar B, LLC | Stoel Rives LLP, Attn: Gabrielle Glemann, 600 University Street, Suite 3600 | Seattle | WA | 98101 | |
| 5861827 | Bayshore Solar B, LLC | Stoel Rives LLP, Attn: Jenna Slocum, 600 University Street, Suite 3600 | Seattle | WA | 98101 | |
| 5807501 | Bayshore Solar C | Attn: Angela Blickensderfer, 2180 South 1300 East, Suite 600 | Salt Lake City | UT | 84106 | |
| 5803391 | Bayshore Solar C | BAYSHORE SOLAR C LLC, 2180 S 1300 EAST STE 600 | SALT LAKE CITY | UT | 84106 | |
| 4932519 | Bayshore Solar C, LLC | 2180 South 1300 East Suite 600 | Salt Lake City | UT | 84106 | |
| 6118852 | Bayshore Solar C, LLC | Angela Blickensderfer, 2180 South 1300 East, Suite 600 | Salt Lake City | UT | 84106 | |
| 5861880 | BAYSHORE SOLAR C, LLC | Stoel Rives LLP, Attn: Jenna Slocum, 600 University Street Suite 3600 | Seattle | WA | 98101 | |
| 7226097 | Bayshore Solar C, LLP | Andrew H. Morton, Stoel Rives LLP, 600 University Street, Suite 3600 | Seattle | WA | 98101 | |
| 7226097 | Bayshore Solar C, LLP | Ryan Liddell, sPower, 2180 South 1300 East, Suite 600 | Salt Lake City | UT | 84106 | |
| 6041372 | BAYSIDE COMPANY,MILLS ESTATE INCORPORATED,EASTON,LOUISE A,EASTON,ANSEL M | 1524 Trail View Pl | Nipomo | CA | 93444 | |
| 4916754 | BAYSIDE INSULATION & CONSTRUCTION INC | 1635 CHALLENGE DR | CONCORD | CA | 94520 | |
| 6123725 | Bayside Interiors, Inc. | Clark Hill LLP, D. Creighton Sebra, Esq., 1055 W. 7th Street, 24th Floor | Los Angeles | CA | 90017 | |
| 6123736 | Bayside Interiors, Inc. | Clark Hill LLP, Michael K. Tcheng, Esq., 1055 W. 7th Street, 24th Floor | Los Angeles | CA | 90017 | |
| 6123734 | Bayside Interiors, Inc. | Evans Wieckowski Ward & Scoffield LLP, Lindy H. Scoffield, Esq., 745 University Avenue | Sacramento | CA | 95825 | |
| 5006237 | Bayside Interiors, Inc. | Leonidou & Rosin, 777 Cuesta Drive, Suite 200 | Mountain View | CA | 94040 | |
| 6123726 | Bayside Interiors, Inc. | O'Connor Thompson McDonough Klotsche LLP, Erin K. McDonough, Esq., 2500 Venture Oaks Way, Suite 320 | Sacramento | CA | 95833 | |
| 6123733 | Bayside Interiors, Inc. | O'Connor Thompson McDonough Klotsche LLP, Kymberli Aguilar, Esq., 2500 Venture Oaks Way, Suite 320 | Sacramento | CA | 95833 | |
| 6123739 | Bayside Interiors, Inc. | O'Connor Thompson McDonough Klotsche LLP, Robert W. O'Connor, Esq., 2500 Venture Oaks Way, Suite 320 | Sacramento | CA | 95833 | |
| 6123722 | Bayside Interiors, Inc. | Varela Lee Metz & Guarino, LLP, Andrew Van Ornum, 333 Bush Street, Suite 1500 | San Francisco | CA | 94104 | |
| 6123723 | Bayside Interiors, Inc. | Varela Lee Metz & Guarino, LLP, Bennett J. Lee, 333 Bush Street, Suite 1500 | San Francisco | CA | 94104 | |
| 6123741 | Bayside Interiors, Inc. | Varela Lee Metz & Guarino, LLP, Stephen L. Pessagno, 333 Bush Street, Suite 1500 | San Francisco | CA | 94104 | |
| 4916755 | BAYSIDE PRIDE | PO Box 342 | BAYSIDE | CA | 95524 | |
| 4940629 | Baysider Cafe Inc.-Shamieh, Ziadeh | 290 Utah Ave. | So. San Francisco | CA | 94030 | |
| 4944976 | Baysinger, Craig | 4000 PIMLICO DR STE 114 | PLEASANTON | CA | 94588-3474 | |
| 5991427 | Baysinger, Craig | Address on file | | | | |
| 6005988 | Baysinger, Craig | Address on file | | | | |
| 6131446 | BAYUK MARTIN D & HELEN C JT | Address on file | | | | |
| 4916756 | BAYVIEW HUNTERS POINT CENTER FOR | ARTS AND TECHNOLOGY, 2415 THIRD ST STE 230 | SAN FRANCISCO | CA | 94107 | |
| 4916757 | BAYVIEW HUNTERS POINT MULTIPURPOSE | SENIOR SERVICES, 1753 CARROLL AVE | SAN FRANCISCO | CA | 94124 | |
| 4916758 | BAYVIEW IRON WORKS INC | 1235 THOMAS AVE | SAN FRANCISCO | CA | 94124 | |
| 4940750 | Bayview Park Estates Home Owners Assc, Khor, Kuan | 645 Quince Lane | Milpitas | CA | 95035 | |
| 4916759 | BAYVIEW VINEYARDS CORP | 5135 SOLANO AVE | NAPA | CA | 94558 | |
| 4937186 | Bayview Vineyards Corporatii | 5135 Solano Avenue | Napa | CA | 94588-1332 | |
| 4916760 | BAYWA RE WIND LLC | COACHELLA WIND LLC, 4365 EXECUTIVE DR STE 1470 | SAN DIEGO | CA | 92121 | |
| 5866719 | Baywood Hotels | Address on file | | | | |
| 4938698 | Baywood Village HOA (Atty Rep) | 3195 McCartney Road | Alameda | CA | 94502 | |
| 6007802 | Baywood Village Homeowners | Hughes Gill Cochrane Tinetti, P.C., 2820 Shadelands Drive, Suite 160 | Walnut Creek | CA | 94598 | |
| 6124126 | Baywood Village Homeowners | Law Offices of John A. Baird, Kathleen Q. Brown, Esq., PO Box 64093 | St. Paul | MN | 55164-0093 | |
| 6124125 | Baywood Village Homeowners' Association, Inc. | Hughes Gill Cochrane Tinennti, PC, John P. Gill, Esq., 2820 Shadelands Drive, Suite 160 | Walnut Creek | CA | 94598 | |
| 6065320 | BAZ BROTHERS INC - 2702 S MAPLE AVE | 4688 W. JENNIFER AVE. STE 107 | FRESNO | CA | 93722 | |
| 5006675 | Bazan, Allison | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006676 | Bazan, Allison | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4945794 | Bazan, Allison | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 6169472 | Bazan, Cynthia | Address on file | | | | |
| 4942942 | Bazan, Marlene | 623 w terrace ave | Fresno | CA | 93705 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4979469 | Baze Merz, Vivian | Address on file | | | | |
| 4959851 | Baze, Harryll Wayne | Address on file | | | | |
| 4989919 | Bazurto, William | Address on file | | | | |
| 6132352 | BAZZANI GARY P 1/2 | Address on file | | | | |
| 7317209 | Bazzani, Gary | Address on file | | | | |
| 6172004 | Bazzano, Lilian Marie | Address on file | | | | |
| 7181587 | Bazzano, Lillian Marie | Address on file | | | | |
| 7181587 | Bazzano, Lillian Marie | Address on file | | | | |
| 5002909 | Bazzano, Lilly | Baron & Budd, P.C., John P. Fiske, Scott Summy, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5010568 | Bazzano, Lilly | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5002910 | Bazzano, Lilly | Law Offices of Alexander M. Schack, Natasha Serino, 16870 West Bernardo, Ste 400 | San Diego | CA | 92127 | |
| 5002911 | Bazzano, Lilly | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5010567 | Bazzano, Lilly | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, ESQ, John F McGuire, Jr, ESQ,, Brett J Schreiber, ESQ, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5002908 | Bazzano, Lilly | Singleton Law Firm, APC, Erika L. Vasquez, Gerald Singleton, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7181588 | Bazzano, Peter M | Address on file | | | | |
| 7181588 | Bazzano, Peter M | Address on file | | | | |
| 7175028 | BB, a minor child (Parent: Samantha Blumlein) | Address on file | | | | |
| 7175028 | BB, a minor child (Parent: Samantha Blumlein) | Address on file | | | | |
| 7175028 | BB, a minor child (Parent: Samantha Blumlein) | Address on file | | | | |
| 7175028 | BB, a minor child (Parent: Samantha Blumlein) | Address on file | | | | |
| 7175028 | BB, a minor child (Parent: Samantha Blumlein) | Address on file | | | | |
| 7175028 | BB, a minor child (Parent: Samantha Blumlein) | Address on file | | | | |
| 7175426 | BB, a minor child (Parent: Steve Bolin) | Address on file | | | | |
| 7175426 | BB, a minor child (Parent: Steve Bolin) | Address on file | | | | |
| 7175426 | BB, a minor child (Parent: Steve Bolin) | Address on file | | | | |
| 7175426 | BB, a minor child (Parent: Steve Bolin) | Address on file | | | | |
| 7175426 | BB, a minor child (Parent: Steve Bolin) | Address on file | | | | |
| 7175426 | BB, a minor child (Parent: Steve Bolin) | Address on file | | | | |
| 7923389 | BBC Pension Trust Limited | Address on file | | | | |
| 4932442 | BBH FINANCIAL SERVICES | 995 DALTON AVENUE | CINCINNATI | OH | 45203 | |
| 5866720 | BBI CONSTRUCTION | Address on file | | | | |
| 4916761 | BBNR LLC | 1420 E ROSEVILLE PKWY STE 140 #247 | ROSEVILLE | CA | 95662 | |
| 7169977 | BBS Network, Inc. (BBS Radio) | Randall E Strauss, 1999 HARRISON STREET, SUITE 1600 | OAKLAND | CA | 94612 | |
| 7169977 | BBS Network, Inc. (BBS Radio) | Randall E. Strauss, Attorney, Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 HARRISON STREET, SUITE 1600 | Oakland | CA | 94612 | |
| 7169198 | BC (Fermin Castaneda) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7164885 | BC c/o Andrew and Lindsey Cameron | Meghan McCormick, 1700 MONTGOMERY ST., SUITE 250 | SAN FRANCISCO | CA | 94111 | |
| 7164885 | BC c/o Andrew and Lindsey Cameron | Sara B. Craig, Attorney, Levin Simes Abrams LLP, 1700 Montgomery Street Suite 250 | San Francisco | CA | 94111 | |
| 5866721 | BC Holdings LLC | Address on file | | | | |
| 6116296 | BC Hydro (BC) | Attn: David Lebeter, Vice President, Field and Grid Operations Lanny Sawchuck, 333 Dunsmuir Street | Vancouver | BC | V6B 5R3 | |
| 4916762 | BC Laboratories, Inc. | 4100 Atlas Court | Bakersfield | CA | 93308 | |
| 4916763 | BC LAWSON DRAYAGE INC | LAWSON DRAYAGE INC, 3402 ENTERPRISE AVE | HAYWARD | CA | 94545 | |
| 4916764 | BC LIFE & HEALTH INSURANCE CO | 21555 OXNARD ST | WOODLAND HILLS | CA | 91367 | |
| 6065323 | BC STOCKING DISTRIBUTING | 401 Davis Street | Vacaville | CA | 95688 | |
| 5866722 | BCCI CONSTRUCTION | Address on file | | | | |
| 6041373 | BCDC,AMENDMENT NO 3,PERMIT M87-74,SAN FRANCISCO BAY CONSERVATION DEVELOPMENT COMMISS | 455 Golden Gate Avenue, Suite 10600 | San Francisco | CA | 94102 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7940323 | BCDC,AMENDMENT NO 3,PERMIT M87-74,SAN FRANCISCO BAY CONSERVATION DEVELOPMENT COMMISS | 455 GOLDEN GATE AVE | SAN FRANCISCO | CA | 94102 | |
| 7940324 | BCDC,LRL DOES NOT HAVE THE ORIGINAL COPY OF THIS DOC,AMENDMENT NO SIX,STATE CALIFORNIA,SAN FRANCISCO BAY CONSERVATION DEVELOPMENT COMMISS, | PERMIT NO M87-74, 455 GOLDEN GATE AVE | SAN FRANCISCO | CA | 94102 | |
| 6041374 | BCDC,LRL DOES NOT HAVE THE ORIGINAL COPY OF THIS DOC,AMENDMENT NO SIX,STATE CALIFORNIA,SAN FRANCISCO BAY CONSERVATION DEVELOPMENT COMMISS,PERMIT NO M87-74 | 455 Golden Gate Avenue, Suite 10600 | San Francisco | CA | 94102 | |
| 7911877 | BCE Master Trust Fund | C/O Bimcor Inc., 1000 de la Gauchetiere West, Suite 1300 | Montreal | QC | H3B 5A7 | |
| 4916765 | BCP TECHNICAL SERVICES INC | 401 WHITNEY AVE STE 402 | GRETNA | LA | 70056 | |
| 6009214 | BCS HOMES, Corporation | 4329 CRAZY HORSE RD | CAMERON PARK | CA | 95682 | |
| 7898985 | BCS Insurance Company | 2 Mid America Plaza, Suite 200 | Oakbrook Terrace | IL | 60181 | |
| 6065324 | BCSP CROSSROADS PROPERTY LLC - 1825 S GRANT ST | 14355 Industry Circle | La Mirada | CA | 90638 | |
| 5866723 | BCW Pebble, LLC | Address on file | | | | |
| 5009695 | Bcyzinski, James | Casey Gerry Schenk Frankcavilla Blatt & Penfield, LLP, David S Casey, Jr, Gayle M Blatt, Angela Jae Chun, 110 Laurel St. | San Diego | CA | 92101 | |
| 5001497 | Bcyzinski, James | Michael S. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300 | Temecula | CA | 92590 | |
| 5001496 | Bcyzinski, James | Tosdal Law Firm, Thomas Tosdal, 777 South Hwy 101, Ste. 215 | Solana Beach | CA | 92075 | |
| 7174004 | BD (FRANK DIOHEP) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7165097 | BD Morgan Trust dated May 20, 2008 | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 4916766 | BE A MENTOR INC | 22689 HESPERIAN BLVD STE 170 | HAYWARD | CA | 94541-7049 | |
| 4916767 | BEA LLC | TOTAL HEALTH CHIRO CTR, 12200 AMOS LANE | FREDERICKSBURG | VA | 22407 | |
| 4916768 | BEA SYSTEMS INC | 2315 NORTH FIRST STREET | SAN JOSE | CA | 95131 | |
| 7180068 | Beabout, Robert | Address on file | | | | |
| 7593487 | Beabout, Stacy | Address on file | | | | |
| 7225828 | Beabout, Stacy | Address on file | | | | |
| 7225828 | Beabout, Stacy | Address on file | | | | |
| 6012844 | BEACH BEACH N YOGURT-YOGURT | 3940 BROAD STREET, #7202 | SAN LUIS OBISPO | CA | 93401 | |
| 7195448 | Beach House Boat Works | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195448 | Beach House Boat Works | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195448 | Beach House Boat Works | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195448 | Beach House Boat Works | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195448 | Beach House Boat Works | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195448 | Beach House Boat Works | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 6145810 | BEACH JASON & BEACH APRIL | Address on file | | | | |
| 6131307 | BEACH NICHOLAS S & SHELLEY W JT | Address on file | | | | |
| 6131723 | BEACH NICHOLAS SAMUEL & SHELLEY WYNETTE JT | Address on file | | | | |
| 4942318 | beach street inn-ferrante, chris | 125 beach st | santa cruz | CA | 95060 | |
| 4916769 | BEACH WEST FILTERS INC | 8174 SHADOWOOD CT | GRANITE BAY | CA | 95746 | |
| 7226066 | Beach, April | Address on file | | | | |
| 4940428 | Beach, Carolina | 3422 Montero Rd | Cameron Park | CA | 95682 | |
| 5988428 | Beach, Carolina | Address on file | | | | |
| 4997909 | Beach, Catherine | Address on file | | | | |
| 4914887 | Beach, Catherine Lucille | Address on file | | | | |
| 4944664 | Beach, Charles | PO Box 37 | Grizzly Flats | CA | 95636 | |
| 4982278 | Beach, Clifford | Address on file | | | | |
| 7140948 | BEACH, DANIELLA | Address on file | | | | |
| 5992001 | Beach, Greg and Michelle | Address on file | | | | |
| 7298795 | Beach, Jess | Address on file | | | | |
| 4982671 | Beach, Joan | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7238536 | Beach, Jody Lynne | Address on file | | | | |
| 4912066 | Beach, Minden | Address on file | | | | |
| 4992952 | Beach, Robert | Address on file | | | | |
| 4951279 | Beach, Robert Earl | Address on file | | | | |
| 4976623 | Beacham, Ernestine | Address on file | | | | |
| 4938515 | Beacham, Richard | PO Box 22392 | Carmel | CA | 93922 | |
| 4944260 | Beacham, Richard & Grace | 3452 Taylor Road | Carmel | CA | 93923 | |
| 4916770 | BEACHCOMBER MOBILE HOME | PARK COOPERATIVE, 2627 MATTISON LANE | SANTA CRUZ | CA | 95062 | |
| 6009922 | Beachcomber Mobile Home Cooperative | 2627 Nattison Lane, #9 | Santa Cruz | CA | 95076 | |
| 6116297 | Beachcomber Mobile Home Park Cooperative | 2627 Mattison | Santa Cruz | CA | 95062 | |
| 6008879 | BEACHFRONT BUILDERS, INC. | 1151 PIKE LN #8 | OCEANO | CA | 93445 | |
| 5866724 | BEACHSIDE PRODUCE LLC | Address on file | | | | |
| 4944955 | Beachwalker Inn & Suites-Panchal, Harshad | 490 Dolliver Street | Pismo Beach | CA | 93420 | |
| 7940325 | BEACON | 240 CORPORATE BLVD | NORFOLK | VA | 23502 | |
| 6014543 | BEACON HEALTH OPTIONS INC | 1400 CROSSWAYS BLVD STE 101 | CHESAPEAKE | VA | 23320-0207 | |
| 4916771 | BEACON HEALTH OPTIONS INC | 240 CORPORATE BLVD | NORFOLK | VA | 23502 | |
| 6065326 | BEACON HEALTH OPTIONS INC ADMIN FEES | 240 CORPORATE BLVD | NORFOLK | VA | 23502 | |
| 4916772 | BEACON INTEGRATED PROFESSIONAL | RESOURCES INC, 530 PAULDING CIRCLE STE A | ARROYO GRANDE | CA | 93420 | |
| 6065328 | BEACON INTEGRATED PROFESSIONAL, RESOURCES INC HAMNER JEWELL & ASSOCIATES | 530 PAULDING CIRCLE STE A | ARROYO GRANDE | CA | 93420 | |
| 5864327 | BEACON LAND COMPANY | Address on file | | | | |
| 5864465 | BEACON LAND COMPANY | Address on file | | | | |
| 5866725 | Beacon Land Company, LLC | Address on file | | | | |
| 6133716 | BEADLE MARIO A AND VALARIE L | Address on file | | | | |
| 6134647 | BEADLE MARIO A SR AND VALARIE L | Address on file | | | | |
| 4975470 | Beadle Trust | 0948 PENINSULA DR, P. O. Box 602 | Red Bluff | CA | 96080 | |
| 6065367 | Beadle Trust | P. O. Box 602 | Red Bluff | CA | 96080 | |
| 5866726 | BEADLES, SCOTT | Address on file | | | | |
| 6171974 | Beadles, Travis | Address on file | | | | |
| 7186659 | Beadles, Travis | Address on file | | | | |
| 7186659 | Beadles, Travis | Address on file | | | | |
| 4991605 | Beaken, Aurora | Address on file | | | | |
| 7211517 | Beaken, Robert | Address on file | | | | |
| 6130055 | BEAL DEREK J & VICTORIA TR | Address on file | | | | |
| 5866727 | Beal Development | Address on file | | | | |
| 6141026 | BEAL ROBERT A | Address on file | | | | |
| 5866728 | BEAL, ANTHONY | Address on file | | | | |
| 7231926 | Beal, Colton James | Address on file | | | | |
| 7148889 | Beal, Derek | Address on file | | | | |
| 5866729 | BEAL, JENNIFER | Address on file | | | | |
| 7479537 | Beal, Jo Ann | Address on file | | | | |
| 6065330 | BEAL, LYDIA | Address on file | | | | |
| 6001172 | Beal, Marcus | Address on file | | | | |
| 4937919 | Beal, Marcus | 78 Villa Court | Pismo Beach | CA | 93449 | |
| 7231125 | Beal, Mark Alvin | Address on file | | | | |
| 4937276 | Beal, Melissa | 8690 E. Nees | Clovis | CA | 93619 | |
| 4916773 | BEALE GENERATING COMPANY | 444 MARKET ST STE 19 | SAN FRANCISCO | CA | 94111 | |
| 4986042 | Beale, George | Address on file | | | | |
| 6009314 | Beale, Michael | Address on file | | | | |
| 5866730 | Beale, Richard | Address on file | | | | |
| 7952320 | BEALE, TYLER | P.O BOX 149 | FORT BRAGG | CA | 95437 | |
| 7238602 | BEALL , CONNIE | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6140514 | BEALL CHESTER RAY & JEANNE R | Address on file | | | | |
| 4939844 | Beall, Arthur | 1090 Ruf Rd | Colfax | CA | 95713 | |
| 4987817 | Beall, Bonnie | Address on file | | | | |
| 4951113 | Beall, Clayton Holly | Address on file | | | | |
| 6065331 | Beall, Clayton Holly | Address on file | | | | |
| 7240958 | Beall, Justin Brooks | Address on file | | | | |
| 4944193 | Beall, Margot | 157 24th Ave. | San Francisco | CA | 94121 | |
| 7485986 | Beall, Perry Alan | Address on file | | | | |
| 4948817 | Beall, Robert | Fox Law, APC, Dave Fox, Joanna Lee Fox, Courtney Vasquez, 125 W. Plaza Street, Suite 102 | Solana Beach | CA | 92075 | |
| 5007654 | Beall, Robert | Sieglock Law, APC, Chrlstopher C Sieglock, Rachel Sieglock, Kristen Reano, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 7224873 | Beall, Robert | Address on file | | | | |
| 4994404 | Beall, Sandra | Address on file | | | | |
| 4968082 | Beals, David | Address on file | | | | |
| 6065332 | Beals, David | Address on file | | | | |
| 4984845 | Beals, Marietta | Address on file | | | | |
| 7337074 | Beam, David | Address on file | | | | |
| 5866731 | Beam, Kenneth | Address on file | | | | |
| 7170372 | BEAM, MELISSA KAY | Address on file | | | | |
| 7170372 | BEAM, MELISSA KAY | Address on file | | | | |
| 4991987 | Beam, Roger | Address on file | | | | |
| 6140236 | BEAMAN KARON S TR | Address on file | | | | |
| 4952663 | Beaman, Andrew | Address on file | | | | |
| 4943373 | BEAMAN, JAMES | 712 Bridle Path Rd. | Colfax | CA | 95713 | |
| 5866732 | BEAMAN, JANICE | Address on file | | | | |
| 7165085 | BEAMAN, KARON | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7165085 | BEAMAN, KARON | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | | CA | 95401 | |
| 7203991 | Beaman, Peter M. | Address on file | | | | |
| 4977834 | Beaman, Warren | Address on file | | | | |
| 4916774 | BEAMEX INC | 2270 NORTHWEST PKWY STE 165 | MARIETTA | GA | 30067 | |
| 7332482 | Beamon, Margaret | Address on file | | | | |
| 4943275 | Beamon, Michelle | 2101 65 Ave. | Oakland | CA | 94621 | |
| 6146237 | BEAMS WILLIAM THOMAS TR & BEAMS MERRILY ANN TR | Address on file | | | | |
| 4967920 | Beams, Jeffrey | Address on file | | | | |
| 6130098 | BEAN ERNEST L AND TERESA M TR | Address on file | | | | |
| 6144100 | BEAN WARREN S TR & MARKHAM JILL M TR | Address on file | | | | |
| 7164441 | BEAN, ANTHONY CHARLES | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 4943601 | Bean, Barbara | 952 Evelyn Ave. | Albany | CA | 94706 | |
| 7298556 | Bean, Brody Guinon | James P Frantz, 402 WEST BROADWAY, SUITE 860 | SAN DIEGO | CA | 92101 | |
| 7304900 | Bean, Ernest Louis | John C.Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7304900 | Bean, Ernest Louis | John C.Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7206075 | BEAN, ERNEST LOUIS | Address on file | | | | |
| 7206075 | BEAN, ERNEST LOUIS | Address on file | | | | |
| 7206075 | BEAN, ERNEST LOUIS | Address on file | | | | |
| 7314573 | Bean, Ernest Louis | Address on file | | | | |
| 7314573 | Bean, Ernest Louis | Address on file | | | | |
| 7219679 | Bean, Ernie | Address on file | | | | |
| 4964646 | Bean, Gerald Jeremiah | Address on file | | | | |
| 7281949 | Bean, Hayden | Address on file | | | | |
| 4985329 | Bean, Jerry | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4935962 | Bean, Judie & Gerry | 315 apricot Street | Nipomo | CA | 93444 | |
| 4989836 | Bean, Meribeth | Address on file | | | | |
| 7182344 | Bean, Michelle DeAnne | Address on file | | | | |
| 7182344 | Bean, Michelle DeAnne | Address on file | | | | |
| 4943820 | BEAN, PEGGY | 375 E STATE HIGHWAY 20 SPC 68 | UPPER LAKE | CA | 95485 | |
| 7281637 | Bean, Robert Louis | Address on file | | | | |
| 7486771 | Bean, Robert Louis | Address on file | | | | |
| 7316689 | Bean, Robert Louis | Address on file | | | | |
| 7182908 | Bean, Robert Ryan | Address on file | | | | |
| 7182908 | Bean, Robert Ryan | Address on file | | | | |
| 7319884 | Bean, Teresa Margaret Mora | Joseph M. Earley III, 2561 California Psark Drive, Ste 100 | Chico | CA | 95928 | |
| 7319884 | Bean, Teresa Margaret Mora | Paige N. Boldt, 2561 California Psark Drive, Ste 100 | Chico | CA | 95928 | |
| 7319884 | Bean, Teresa Margaret Mora | Joseph M. Earley III, 2561 California Psark Drive, Ste 100 | Chico | CA | 95928 | |
| 7319884 | Bean, Teresa Margaret Mora | Paige N. Boldt, 2561 California Psark Drive, Ste 100 | Chico | CA | 95928 | |
| 7206074 | BEAN, TERESA MARGARET MORA | Address on file | | | | |
| 7206074 | BEAN, TERESA MARGARET MORA | Address on file | | | | |
| 7206074 | BEAN, TERESA MARGARET MORA | Address on file | | | | |
| 7206074 | BEAN, TERESA MARGARET MORA | Address on file | | | | |
| 7206074 | BEAN, TERESA MARGARET MORA | Address on file | | | | |
| 7206074 | BEAN, TERESA MARGARET MORA | Address on file | | | | |
| 7274912 | Bean, Teresa Margaret Mora | Address on file | | | | |
| 7324880 | Bean, Warren Scott | Address on file | | | | |
| 7190538 | Beane, Paul | Address on file | | | | |
| 7190538 | Beane, Paul | Address on file | | | | |
| 4994218 | Beanland, Marjean | Address on file | | | | |
| 5866733 | BEAR CLAW INVESTMENTS LLC | Address on file | | | | |
| 4916775 | BEAR COMMUNICATIONS | 4777 N DEL MAR AVE | FRESNO | CA | 93704-3306 | |
| 6065334 | Bear Communications | Attn.: Pat Fennacy, 4777 N. Del Mar Avenue | Fresno | CA | 93704 | |
| 4916776 | BEAR CREEK LAND COMPANY LP | 3144 G ST #125-319 | MERCED | CA | 95340 | |
| 5866734 | BEAR CREEK LLC | Address on file | | | | |
| 6012991 | BEAR CREEK SOLAR LLC | 14 WALL ST 20TH FLOOR | NEW YORK | NY | 10005 | |
| 7285197 | Bear Creek Solar LLC | c/o Allco Finances Limited, 601 South Ocean Blvd | Delray Beach | Fl | 33483 | |
| 4916777 | BEAR CREEK SOLAR LLC | C/O ALLCO RENEWABLE, 222 South 9th Street, Suite 1600 | Minneapolis | MN | 55402 | |
| 5862218 | BEAR CREEK SOLAR LLC | C/O ALLCO RENEWABLE ENERGY LIMITED, 1740 BROADWAY, 15TH FLOOR | NEW YORK | NY | 10019 | |
| 5862218 | BEAR CREEK SOLAR LLC | C/O RABOBANK , ATTN: DEPOSITS, 3815 E THOUSAND OAKS BLVD, SUITE A | WESTLAKE VILLAGE | CA | 91362 | |
| 7285197 | Bear Creek Solar LLC | Thomas Melone, Counsel and Authorized Agent, 1740 Broadway, 15th Floor | New York | NY | 10019 | |
| 4932520 | Bear Creek Solar, LLC | 222 South 9th Street Suite 1600 | Minneapolis | MN | 55402 | |
| 6118743 | Bear Creek Solar, LLC | Tim Young, 222 South 9th Street, Suite 1600 | Minneapolis | MN | 55402 | |
| 6115736 | Bear Electrical Solutions, Inc. | PO Box 924 | Alviso | CA | 95002-0924 | |
| 4932521 | Bear Mountain Limited | 34759 Lencioni Ave. | Bakersfield | CA | 93308 | |
| 6118588 | Bear Mountain Limited | Kevin Monahan, 34759 Lencioni Ave. | Bakersfield | CA | 93308 | |
| 5807503 | BEAR MOUNTAIN LIMITED (2013 CHP RFO-2) | Attn: Kevin Monahan, 34759 Lencioni Ave. | Bakersfield | CA | 93308 | |
| 4916778 | BEAR MOUNTAIN LTD | PO Box 2511 | HOUSTON | TX | 77252-2511 | |
| 7940326 | BEAR RIVER BAND OF ROHNERVILLE RANCHERIA | 266 KEISNER ROAD | LOLETA | CA | 95551 | |
| 5866736 | Bear River Band of the Rohnerville | Address on file | | | | |
| 7679033 | BEAR STEARNS SECURITIES TR | Address on file | | | | |
| 4916779 | BEAR VALLEY COMMUNITY SVCS DISTRICT | 28999 S LOWER VALLEY RD | TEHACHAPI | CA | 93561 | |
| 6116298 | Bear Valley Electric Service | Attn: Paul Marconi, Operations & Planning Manager Tom DeSha, 42020 Garstin Dr., P.O. Box 1547 | Big Bear Lake | CA | 92315 | |
| 4974554 | Bear Valley Ski Company | Mr. Lee Bowen/Mr. Craig Rice/Mr. Chris Aquire, P.O. Box 38 | Bear Valley | CA | 95223 | |
| 7940327 | BEAR VALLEY SKI COMPANY | P.O. BOX 38 | BEAR VALLEY | CA | 95223 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7460701 | Bear, Bryan | Address on file | | | | |
| 7460701 | Bear, Bryan | Address on file | | | | |
| 7460701 | Bear, Bryan | Address on file | | | | |
| 7460701 | Bear, Bryan | Address on file | | | | |
| 6065333 | Bear, Erika | Address on file | | | | |
| 4982080 | Bear, Ronald | Address on file | | | | |
| 6133377 | BEARD DOUGLAS D AND LENNIE E | Address on file | | | | |
| 6134806 | BEARD RONALD W AND LA RYNN J NEWBY | Address on file | | | | |
| 7165142 | BEARD, ASHLEY THERESA | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7473745 | Beard, Austin | Address on file | | | | |
| 7483396 | Beard, Brandi | Address on file | | | | |
| 7473759 | Beard, Bryan | Address on file | | | | |
| 4951934 | Beard, Christopher Thomas | Address on file | | | | |
| 6065338 | Beard, Christopher Thomas | Address on file | | | | |
| 7165148 | BEARD, FLOYD FRANCIS | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 4977494 | Beard, Francis | Address on file | | | | |
| 7291694 | Beard, Kenneth D. | Address on file | | | | |
| 7292322 | Beard, Maria M. | Address on file | | | | |
| 7473447 | Beard, Mikayla | Address on file | | | | |
| 4958232 | Beard, Reggie | Address on file | | | | |
| 4984879 | Beard, Richard | Address on file | | | | |
| 5992782 | Beard, Richard | Address on file | | | | |
| 4987628 | Beard, Shirley | Address on file | | | | |
| 7165159 | BEARD, TRAVIS | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 4957975 | Beard, William Charles | Address on file | | | | |
| 7297678 | Bearden, Denin | Address on file | | | | |
| 4985736 | Bearden, Donald | Address on file | | | | |
| 4980313 | Bearden, Donald | Address on file | | | | |
| 7302989 | Bearden, Tiffany | Address on file | | | | |
| 4986590 | Beardsley, Colleen Marie | Address on file | | | | |
| 7148823 | Beardsley, Daniel | Address on file | | | | |
| 4978067 | Beardsley, Dee | Address on file | | | | |
| 7179539 | Beardsley, Erica | Address on file | | | | |
| 7207738 | Beardsley, Erika | Address on file | | | | |
| 7207738 | Beardsley, Erika | Address on file | | | | |
| 5938918 | Beardsley, James | Address on file | | | | |
| 4961644 | Beardsley, Richard | Address on file | | | | |
| 6065340 | Beardsley, Richard | Address on file | | | | |
| 4973697 | Beardsley, Ry California | Address on file | | | | |
| 6065339 | Beardsley, Ry California | Address on file | | | | |
| 7292896 | Bearfield, Dannette | Address on file | | | | |
| 6143078 | BEARG KERRY & BEARG MEGAN | Address on file | | | | |
| 4916780 | BEARING AGENCIES | 277 7TH ST | SAN FRANCISCO | CA | 94103 | |
| 4944184 | Beas, Jose | 1924 Briarwood Lane | Corcoran | CA | 93212 | |
| 4966407 | Beasla, Rajbir S | Address on file | | | | |
| 6142508 | BEASLEY CHESTER D II & BONNIE D ET AL | Address on file | | | | |
| 6143836 | BEASLEY GREGORY J TR | Address on file | | | | |
| 7475825 | Beasley Hooker, James | Address on file | | | | |
| 6131535 | BEASLEY RACHEL | Address on file | | | | |
| 7338600 | Beasley, Cindy | Address on file | | | | |
| 7338600 | Beasley, Cindy | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 695 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7336871 | Beasley, Cindy | Address on file | | | | |
| 7336871 | Beasley, Cindy | Address on file | | | | |
| 7336871 | Beasley, Cindy | Address on file | | | | |
| 4985091 | Beasley, Gerald | Address on file | | | | |
| 7270141 | Beasley, Jonathan | Address on file | | | | |
| 5979727 | Beasley, Lisa | Address on file | | | | |
| 4978073 | Beasley, Philip | Address on file | | | | |
| 4913741 | Beasley, Steve | Address on file | | | | |
| 7762818 | BEATA E MORENA TR UA AUG 20 99 | BEATA E MORENA TRUST, 472 ZAMORA DR | SOUTH SAN FRANCISCO | CA | 94080-5634 | |
| 4954840 | Beath, James M | Address on file | | | | |
| 6130831 | BEATO ARTHUR P & BARBARA P TR | Address on file | | | | |
| 7182346 | Beato, Arthur Pasquale | Address on file | | | | |
| 7182346 | Beato, Arthur Pasquale | Address on file | | | | |
| 7182345 | Beato, Barbara Ann | Address on file | | | | |
| 7182345 | Beato, Barbara Ann | Address on file | | | | |
| 7462962 | Beaton, John L | Address on file | | | | |
| 4938278 | Beaton, Mytchell | 1185 Monroe St. | Salinas | CA | 93906 | |
| 5987408 | Beaton, Mytchell | Address on file | | | | |
| 7255264 | Beaton, Pattie | Address on file | | | | |
| 4935429 | Beaton, Rob | 3001 Bridgeway Suite K201 | Sausalito | CA | 94965 | |
| 7933095 | BEATRICE A HEISE.;. | Address on file | | | | |
| 7933096 | BEATRICE ANDREWS.;. | 22 ORINDA CIR | PITTSBURG | CA | 94565 | |
| 7786726 | BEATRICE ANN DIMPFL | 130 RUDGEAR DR | WALNUT CREEK | CA | 94596-6316 | |
| 7679034 | BEATRICE ANN HEISE | Address on file | | | | |
| 7762820 | BEATRICE ANN STEWART TR UA | DEC 01 04 THE BEATRICE ANN, STEWART 2004 REVOCABLE TRUST, PO BOX 171 | COULTERVILLE | CA | 95311-0171 | |
| 7679035 | BEATRICE ANNE LEE | Address on file | | | | |
| 7763792 | BEATRICE BURTON | 2720 CRAMER LN | CHICO | CA | 95928-8838 | |
| 7771067 | BEATRICE C MCCLURE & | LOIS ELAINE MCCLURE JT TEN, 133 PERSHING DR | SAN LEANDRO | CA | 94577-1632 | |
| 7679036 | BEATRICE C ROSS TR | Address on file | | | | |
| 7176913 | Beatrice Caldwell | Address on file | | | | |
| 7176913 | Beatrice Caldwell | Address on file | | | | |
| 7325316 | Beatrice Caldwell | Address on file | | | | |
| 7679037 | BEATRICE CANZIANI TR BEATRICE | Address on file | | | | |
| 7143850 | Beatrice Cheryl Page | Address on file | | | | |
| 7143850 | Beatrice Cheryl Page | Address on file | | | | |
| 7143850 | Beatrice Cheryl Page | Address on file | | | | |
| 7143850 | Beatrice Cheryl Page | Address on file | | | | |
| 7764579 | BEATRICE COLKER | 402 NORWOOD RD | DOWNINGTOWN | PA | 19335-3261 | |
| 7762821 | BEATRICE DE GENNARO | TR UA SEP 9 99, THE BEATRICE DEGENNARO REVOCABLE TRUST, 496 BROADMOOR BLVD | SAN LEANDRO | CA | 94577-1948 | |
| 7679038 | BEATRICE ELLIOTT | Address on file | | | | |
| 7679039 | BEATRICE ENGELSON | Address on file | | | | |
| 7766208 | BEATRICE FINDLEY | 11970 E STILLWATER WAY | REDDING | CA | 96003-8783 | |
| 7679040 | BEATRICE FOSSELL | Address on file | | | | |
| 7679041 | BEATRICE G FREEMAN | Address on file | | | | |
| 7679042 | BEATRICE GOLDMAN | Address on file | | | | |
| 7783266 | BEATRICE GROGER LINK | 608 HIDDEN CLOSE | WOODSTOCK | GA | 30188-5394 | |
| 7679043 | BEATRICE H MAHLMANN | Address on file | | | | |
| 7679044 | BEATRICE HOWE DIMATTIA | Address on file | | | | |
| 7776891 | BEATRICE I WILSON & | STANLEY H WILSON JT TEN, 1410 MAPLE ST | MYRTLE POINT | OR | 97458-1444 | |
| 7141916 | Beatrice Ilana Lieberman | Address on file | | | | |
| 7141916 | Beatrice Ilana Lieberman | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7141916 | Beatrice Ilana Lieberman | Address on file | | | | |
| 7141916 | Beatrice Ilana Lieberman | Address on file | | | | |
| 7679045 | BEATRICE IRENE PARDUE | Address on file | | | | |
| 7764580 | BEATRICE J COLKER | 402 NORWOOD RD | DOWNINGTOWN | PA | 19335-3261 | |
| 7773262 | BEATRICE J QUICK | 1437 9TH ST | ALAMEDA | CA | 94501-3402 | |
| 7174015 | Beatrice J. Woody-Fickes Trust Dated 2000, C/O Beatrice J. Woody-Fickes | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7199309 | BEATRICE KAHOONEI | Address on file | | | | |
| 7199309 | BEATRICE KAHOONEI | Address on file | | | | |
| 7779135 | BEATRICE KAREY TTEE | BEATRICE KAREY TRUST, U/A DTD 12/17/1992, 309 RIVERSHIRE CT | LINCOLNSHIRE | IL | 60069-3815 | |
| 7765434 | BEATRICE L DOBRUCKY | 37 S WATER ST | GREENWICH | CT | 06830-6823 | |
| 7772554 | BEATRICE L PARK | C/O NATHANIEL S PUTNAM PER REP, PO BOX 1210, 80 EXCHANGE ST | BANGOR | ME | 04401-6588 | |
| 7679046 | BEATRICE L SCOTT | Address on file | | | | |
| 7762822 | BEATRICE LOO | TR UA MAY 1 01, BEATRICE LOO LIVING TRUST, 6870 HEUERMANN RD APT 5206 | SAN ANTONIO | TX | 78256-9649 | |
| 7679047 | BEATRICE M GOO TR BEATRICE M GOO | Address on file | | | | |
| 7679048 | BEATRICE M PITA CUST | Address on file | | | | |
| 7679049 | BEATRICE M PITA CUST | Address on file | | | | |
| 7869156 | Beatrice M Pita CUST Andrew Micheal Pita UNIF GIFT MIN ACT CA | 1554 Curran Street | Los Angeles | CA | 90026 | |
| 7679050 | BEATRICE MAHRT TR BEATRICE MAHRT | Address on file | | | | |
| 7771066 | BEATRICE MC CLURE & | LOIS MC CLURE JT TEN, 133 PERSHING DR | SAN LEANDRO | CA | 94577-1632 | |
| 7771864 | BEATRICE MURPHY | 445 BROADWAY APT 1P | HASTINGS ON HUDSON | NY | 10706-2318 | |
| 7777497 | BEATRICE NAKASHIMA | 7572 ONTARIO DR | HUNTINGTON BEACH | CA | 92648-1426 | |
| 5915720 | Beatrice Neves | Address on file | | | | |
| 5915719 | Beatrice Neves | Address on file | | | | |
| 5915718 | Beatrice Neves | Address on file | | | | |
| 5915717 | Beatrice Neves | Address on file | | | | |
| 7772454 | BEATRICE OWENS | 4650 S HIGHLAND DR APT 217 | SALT LAKE CITY | UT | 84117-7075 | |
| 7771264 | BEATRICE R MEAD TR UA AUG 17 94 | THE MEAD FAMILY LIVING TRUST, 15600 UPPER ELLEN RD | LOS GATOS | CA | 95033-8284 | |
| 7679051 | BEATRICE RAMIREZ | Address on file | | | | |
| 7679052 | BEATRICE SILVERMAN & | Address on file | | | | |
| 7679053 | BEATRICE V BECKLEY | Address on file | | | | |
| 7777216 | BEATRICE V YOUNG TR | YOUNG FAMILY TRUST UA JUL 21 94, 617 W GRANGER AVE APT 9 | MODESTO | CA | 95350-4158 | |
| 7776131 | BEATRICE VACCARO | 2647 THORNHILL DR | SAN CARLOS | CA | 94070-4428 | |
| 7679054 | BEATRICE W ONG TR UA JAN 23 81 | Address on file | | | | |
| 7933097 | BEATRICE WALKER,; | PO BOX 1271 | SAN BRUNO | CA | 94066 | |
| 7776767 | BEATRICE WHITTAKER TR UA | JUL 27 82 THE WHITTAKER, MARITAL REVOCABLE TRUST, 6285 NOBLE OAKS LN | FERNDALE | WA | 98248-9494 | |
| 7192570 | BEATRICE WURZBURGER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192570 | BEATRICE WURZBURGER | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7152369 | Beatriz Elena Herrera Osorio | Address on file | | | | |
| 7152369 | Beatriz Elena Herrera Osorio | Address on file | | | | |
| 7152369 | Beatriz Elena Herrera Osorio | Address on file | | | | |
| 7152369 | Beatriz Elena Herrera Osorio | Address on file | | | | |
| 5910413 | Beatriz Herrera Osorio | Address on file | | | | |
| 5903515 | Beatriz Herrera Osorio | Address on file | | | | |
| 5907364 | Beatriz Herrera Osorio | Address on file | | | | |
| 7933098 | BEATRIZ LUNA,;. | 2909 NEIMAN BLVD APT 513 | SAN JOSE | CA | 95148 | |
| 5915721 | Beatriz Rivera | Address on file | | | | |
| 4924456 | BEATRIZ, LORENA BENAVIDEZ | 686 JAMESON CANYON RD | AMERICAN CANYON | CA | 94503 | |
| 6130760 | BEATTIE BARCLAY T | Address on file | | | | |
| 5009445 | Beattie, Barclay | Casey Gerry Schenk Francka Villa Blatt & Penfield LLP, DavidS Casey, Jr, Gayle M Blatt, Angela Jae Chun, 110 Laurel St. | San Diego | CA | 92101 | |
| 5001018 | Beattie, Barclay | Michael S. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300 | Temecula | CA | 92590 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5001017 | Beattie, Barclay | Tosdal Law Firm, Thomas Tosdal, 777 South Hwy 101, Ste. 215 | Solana Beach | CA | 92075 | |
| 4919955 | BEATTIE, DOROTHY | PO Box 1314 | SANTA CRUZ | CA | 95061 | |
| 7291515 | Beattie, Heather M | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100 | San Francisco | CA | 94107 | |
| 5938919 | Beattie, Landa | Address on file | | | | |
| 7291735 | Beattie, Landa L | Address on file | | | | |
| 4939076 | Beattie, Randy | 5215 Greenwood | Kneeland | CA | 95549 | |
| 7896907 | Beatty, Elizabeth B | Address on file | | | | |
| 7162788 | BEATTY, GEORGE | Ashley L Arnett, Attorney, Engstrom Lipscomb Lack, 10100 Santa Monica Blvd. | Los Angeles | CA | 90067 | |
| 7162788 | BEATTY, GEORGE | Brian J Heffernan, 10100 SANTA MONICA BLVD., 12TH FLOOR | LOS ANGELES | CA | 90067 | |
| 5010038 | Beatty, George | Engstrom, Lipscomb & Lack, A Professional Corporation, Daniel G Whalen, Walter J Lack, Brian J Heffernan,, Andrew M Jacobson, Alexandra J Newsom, 10100 Santa Monica Boulevard, 12th Floor | Los Angeles | CA | 90067-4107 | |
| 4981158 | Beatty, Stephen | Address on file | | | | |
| 7951173 | Beatty, Suzanne | Address on file | | | | |
| 5906336 | Beau Barrington | Address on file | | | | |
| 5909683 | Beau Barrington | Address on file | | | | |
| 5902325 | Beau Barrington | Address on file | | | | |
| 7195551 | Beau Bradley Muster | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195551 | Beau Bradley Muster | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195551 | Beau Bradley Muster | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195551 | Beau Bradley Muster | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195551 | Beau Bradley Muster | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195551 | Beau Bradley Muster | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 5915726 | Beau Breeden | Address on file | | | | |
| 5915723 | Beau Breeden | Address on file | | | | |
| 5915724 | Beau Breeden | Address on file | | | | |
| 5915725 | Beau Breeden | Address on file | | | | |
| 5915722 | Beau Breeden | Address on file | | | | |
| 7142721 | Beau Corso | Address on file | | | | |
| 7142721 | Beau Corso | Address on file | | | | |
| 7142721 | Beau Corso | Address on file | | | | |
| 7142721 | Beau Corso | Address on file | | | | |
| 7679055 | BEAU DYSON & | Address on file | | | | |
| 7679056 | BEAU WILLIAM LAMBRECHT | Address on file | | | | |
| 7187263 | BEAUBIEN, RICHARD L | Address on file | | | | |
| 7187263 | BEAUBIEN, RICHARD L | Address on file | | | | |
| 7466091 | Beauchamp Family Trust | Address on file | | | | |
| 6140791 | BEAUCHAMP WILLIAM T & JANET L TR | Address on file | | | | |
| 4928293 | BEAUCHAMP, RONALD | 73 JESSICA LANE | EUREKA | CA | 95503 | |
| 4965001 | Beauchamp, Shawn T. | Address on file | | | | |
| 7679057 | BEAUCHENE FAMILY LLC | Address on file | | | | |
| 4952863 | Beaudette, Jocelyn Marie | Address on file | | | | |
| 4981052 | Beaudikofer, Robert | Address on file | | | | |
| 5979763 | Beaudin, Scott | Address on file | | | | |
| 4994520 | Beaudion, Richard | Address on file | | | | |
| 7271299 | Beaudis Sr., James | Address on file | | | | |
| 7201989 | Beaudis, James | Address on file | | | | |
| 6146321 | BEAUDOIN BRIAN F TR & BEAUDOIN LORI L TR | Address on file | | | | |
| 6141670 | BEAUDOIN LONNY G TR & TERESA A TR | Address on file | | | | |
| 7289746 | Beaudoin, Jared | Address on file | | | | |
| 4992819 | Beaudrow, Glade | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7174305 | BEAUFILS, ELIZABETH MICHELE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174305 | BEAUFILS, ELIZABETH MICHELE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 5937434 | Beaufils, Elizabeth Michele (related to Parrish Jesus; Levi Gage and Amber Butler) | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5937432 | Beaufils, Elizabeth Michele (related to Parrish Jesus; Levi Gage and Amber Butler) | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5937435 | Beaufils, Elizabeth Michele (related to Parrish Jesus; Levi Gage and Amber Butler) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5975811 | Beaufils, Elizabeth Michele (related to Parrish Jesus; Levi Gage and Amber Butler) | Gerard Singleton, Erika L. Vasquez, Amanda LoCurto, SINGLETON LAW FIRM, 450 A ST STE 500 | SAN DIEGO | CA | 92101-4290 | |
| 4998318 | Beaufils, Elizabeth Michele (related to Parrish Jesus; Levi Gage and Amber Butler) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4998319 | Beaufils, Elizabeth Michele (related to Parrish Jesus; Levi Gage and Amber Butler) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008205 | Beaufils, Elizabeth Michele (related to Parrish Jesus; Levi Gage and Amber Butler) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 7764227 | BEAUFORD W CHAPMAN | 235 VAN WINKLE DR | SAN ANSELMO | CA | 94960-1037 | |
| 6140136 | BEAULAC MICHAEL J & RECORD CATHY J | Address on file | | | | |
| 5001148 | Beaulac, Michael | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 5001147 | Beaulac, Michael | Eric Ratinoff Law Corp, Eric Ratinoff, Coell M. Simmons, 401 Watt A venue | Sacramento | CA | 95864 | |
| 5001146 | Beaulac, Michael | Friedemann Goldberg LLP, John F. Friedemann, 420 Aviation Blvd., Suite 201 | Santa Rosa | CA | 95403 | |
| 5009482 | Beaulac, Michael | Jackson &Parkinson, Trial Lawyers, Robert W Jackson, Brett R Parkinson, Daniel E Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7140348 | BEAULAC, MICHAEL JOHN | Address on file | | | | |
| 7140348 | BEAULAC, MICHAEL JOHN | Address on file | | | | |
| 7140348 | BEAULAC, MICHAEL JOHN | Address on file | | | | |
| 6143195 | BEAUMONT JEFFREY E | Address on file | | | | |
| 6143852 | BEAUMONT MICHAEL H TR & BEAUMONT PHILIPPA J TR | Address on file | | | | |
| 7170522 | BEAUMONT, ADAM DAVID | Address on file | | | | |
| 7170522 | BEAUMONT, ADAM DAVID | Address on file | | | | |
| 7170522 | BEAUMONT, ADAM DAVID | Address on file | | | | |
| 7170522 | BEAUMONT, ADAM DAVID | Address on file | | | | |
| 7170522 | BEAUMONT, ADAM DAVID | Address on file | | | | |
| 7170522 | BEAUMONT, ADAM DAVID | Address on file | | | | |
| 7340190 | Beaumont, Erin Michele | Address on file | | | | |
| 7340190 | Beaumont, Erin Michele | Address on file | | | | |
| 7340190 | Beaumont, Erin Michele | Address on file | | | | |
| 7340190 | Beaumont, Erin Michele | Address on file | | | | |
| 7170803 | BEAUMONT, ERIN MICHELLE | Address on file | | | | |
| 7170803 | BEAUMONT, ERIN MICHELLE | Address on file | | | | |
| 7170803 | BEAUMONT, ERIN MICHELLE | Address on file | | | | |
| 7170803 | BEAUMONT, ERIN MICHELLE | Address on file | | | | |
| 7467169 | Beaumont, Henry W. | Address on file | | | | |
| 7308121 | Beaumont, Jeff | Address on file | | | | |
| 7163399 | BEAUMONT, MICHAEL HEMINGFORD, individually and as trustee of the Michael and Philippa Beaumont trust u/a/d 2/22/95 | BEAUMONT, MICHAEL HEMINGFORD, Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7163400 | BEAUMONT, PHILIPPA JAYNE, individually and as trustee of the Michael and Philippa Beaumont trust u/a/d 2/22/95 | BEAUMONT, PHILIPPA JAYNE, Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7073236 | Beauregard, Ellen | Address on file | | | | |
| 7073244 | Beauregard, Rhys | Address on file | | | | |
| 4966951 | Beauregard, Richard L | Address on file | | | | |
| 7952321 | Beauregard, Tim Eugene | 18450 N. Highway 99, #10 | Acampo | CA | 95220 | |
| 6173782 | BeautifulPlaces, Inc. | Patrick Smith, 4783 Sonoma Mtn. Rd. | Santa Rosa | CA | 95404 | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 699
of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6173782 | BeautifulPlaces, Inc. | Patrick Smith, Jonathan Rubens, Cal Bar # 144904, 222 Montgomery St. Suite 2100 | San Francisco | CA | 94104 | |
| 7902788 | Beaver County Employees' Retirement Fund | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 7902788 | Beaver County Employees' Retirement Fund | Attn: Garen Fedeles, 810 Third Street | Beaver | PA | 15009 | |
| 7307721 | Beaver, Austin Paul | Address on file | | | | |
| 7287154 | Beaver, Brandon | Address on file | | | | |
| 7304552 | Beaver, Briana | Address on file | | | | |
| 7952322 | BEAVER, CHELSEA LYNN | 18835 RIVER RANCH RD | GRASS VALLEY | CA | 95949 | |
| 7304663 | Beaver, Derek Russell | Address on file | | | | |
| 7307942 | Beaver, John | Address on file | | | | |
| 7299201 | Beaver, Leah | Address on file | | | | |
| 4993645 | Beaver, Leona | Address on file | | | | |
| 4924831 | BEAVER, MARTIN J | LAW OFFICES OF MARTIN J BEAVER, 4150 GRASS VALLEY HWY STE C | AUBURN | CA | 95602 | |
| 4959550 | Beaver, Robert | Address on file | | | | |
| 7276831 | Beaver, Robert Paul | Address on file | | | | |
| 7321545 | Beaver, Robert Paul | Address on file | | | | |
| 7160536 | BEAVER, TERRY LEE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160536 | BEAVER, TERRY LEE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 6132583 | BEAVERS GAIL J TTEE | Address on file | | | | |
| 6142337 | BEAVERS MICHAEL W TR & BEAVERS BETTY G TR | Address on file | | | | |
| 4943052 | BEAVERS, CARROLL | 9847 STANLEY AVE | OAKLAND | CA | 94605 | |
| 4979038 | Beavers, Richard | Address on file | | | | |
| 7272274 | Beazer East, Inc., f/k/a Koppers Company, Inc. | c/o Three Rivers Management, Inc. , Mary D. Wright, Esq., 600 River Avenue, Suite 200 | Pittsburgh | PA | 15212 | |
| 5864679 | BEAZER HOMES HOLDING CORP A DELAWARE CORPORATION | Address on file | | | | |
| 5866788 | Beazer Homes Inc. | Address on file | | | | |
| 5866737 | Beazer Homes Inc. | Address on file | | | | |
| 4976387 | Beazley Insurance Company | 30 Batterson Park Road | Farmington | CT | 06032 | |
| 7291919 | Beazley, Heidi | Address on file | | | | |
| 4952016 | Beazor, James Robert | Address on file | | | | |
| 7471730 | Bebber, Ronald Van | Address on file | | | | |
| 6065344 | BEBE STORES, INC. | 22 Moss Ave., Suite 102 | Oakland | CA | 94610 | |
| 4955846 | Bebee, Lauren Robert | Address on file | | | | |
| 4978562 | Beber, Marlene | Address on file | | | | |
| 4978924 | Beber, Paul | Address on file | | | | |
| 4940578 | beberian family fams-beberian, greg | PO BOX 28915 | FRESNO | CA | 93729-8915 | |
| 7255317 | Bebich, Darlene | Address on file | | | | |
| 4958955 | Bebout, Robert | Address on file | | | | |
| 4939896 | Because We Can-Northrup, Jillian | 2500 Kirkham St | Oakland | CA | 94607 | |
| 6143048 | BECCHETTI ROBERT L & CAROL TR | Address on file | | | | |
| 4944461 | becchio, brett | 25771 sugar pine dr | pioneer | CA | 95666 | |
| 4944460 | Becchio, Penny | 25361 Sugar Pine Drive | Pioneer | CA | 95666 | |
| 6134478 | BECERRA AUGUSTIN & VICTORIA ANN | Address on file | | | | |
| 6134752 | BECERRA FRANCISCO ETAL | Address on file | | | | |
| 6141766 | BECERRA JOVEY L & BECERRA PAULA R | Address on file | | | | |
| 6145394 | BECERRA JUAN & FLORENTINA | Address on file | | | | |
| 5836889 | Becerra Vazquez, J. Asuncion | Address on file | | | | |
| 5979813 | Becerra, Alex | Address on file | | | | |
| 4958078 | Becerra, Alonzo M | Address on file | | | | |
| 5976838 | BECERRA, BERTHA | Address on file | | | | |
| 5938920 | BECERRA, BERTHA A. | Address on file | | | | |
| 4995518 | Becerra, Evangelina | Address on file | | | | |
| 6029581 | Becerra, Evangelina O. | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6007700 | Becerra, Evangelina O. | Address on file | | | | |
| 4949902 | Becerra, Evangelina O. | Law Office of Jean Schaefer, 1333 Howe Avenue, Suite 110 | Sacramento | CA | 95825 | |
| 6029581 | Becerra, Evangelina O. | Address on file | | | | |
| 6123721 | Becerra, Evangelina O. | Address on file | | | | |
| 6123729 | Becerra, Evangelina O. | Address on file | | | | |
| 4939146 | Becerra, Felix | 4028 Cranford Circle | San Jose | CA | 95124 | |
| 5006150 | Becerra, Florentina | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5006149 | Becerra, Florentina | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4941930 | BECERRA, FRANCISCA | 7591 CHURCH ST | GILROY | CA | 95020 | |
| 5989498 | BECERRA, FRANCISCA | Address on file | | | | |
| 5866740 | Becerra, Hilda | Address on file | | | | |
| 4966858 | Becerra, John | Address on file | | | | |
| 6065345 | Becerra, John | Address on file | | | | |
| 4957893 | Becerra, John Peter | Address on file | | | | |
| 6121384 | Becerra, Jr., John | Address on file | | | | |
| 6065346 | Becerra, Jr., John | Address on file | | | | |
| 5006148 | Becerra, Juan | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5006147 | Becerra, Juan | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4923544 | BECERRA, JUAN MANUEL | PO Box 1057 | ISLETON | CA | 95641 | |
| 5983851 | Becerra, Julio | Address on file | | | | |
| 4950879 | Becerra, Kenny | Address on file | | | | |
| 5865286 | BECERRA, LUIS | Address on file | | | | |
| 4933581 | Becerra, Manuel | 125 Ford St. | Watsonville | CA | 95076 | |
| 5984223 | Becerra, Manuel | Address on file | | | | |
| 6009057 | BECERRA, MARIA ISABEL | Address on file | | | | |
| 4914816 | Becerra, Miguel Angel | Address on file | | | | |
| 4998148 | Becerra, Sylvia | Address on file | | | | |
| 4914987 | Becerra, Sylvia V | Address on file | | | | |
| 7294279 | Becerra-Polito, Nelson | Address on file | | | | |
| 4938550 | BECERRIL SOTELO, ROBERTO | 438 S FRONT ST | RIO VISTA | CA | 94571 | |
| 5007926 | Becerril, Matthew | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007927 | Becerril, Matthew | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4949647 | Becerril, Matthew | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7234471 | Becerril, Matthew | Address on file | | | | |
| 7259899 | Becerril, Michelle | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 5007928 | Becerril, Michelle | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007929 | Becerril, Michelle | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4949648 | Becerril, Michelle | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7160111 | BECERRIL, NICKOLAS T. | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160111 | BECERRIL, NICKOLAS T. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 6169075 | Becerril, Raudel | Address on file | | | | |
| 4998322 | Bechard, Melody | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4998323 | Bechard, Melody | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008207 | Bechard, Melody | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5937436 | Bechard. Macy C.; Bechard, Melody | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5937438 | Bechard. Macy C.; Bechard, Melody | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5937437 | Bechard. Macy C.; Bechard, Melody | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5975813 | Bechard. Macy C.; Bechard, Melody | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 450 A ST STE 500 | SAN DIEGO | CA | 92101-4290 | |
| 4935080 | BECHHOLD, SCOTT | 9695 MIDWAY | DURHAM | CA | 95938 | |
| 7160796 | BECHLER, RODNEY LEE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160796 | BECHLER, RODNEY LEE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7905783 | Bechtel NR Program Master Pension Trust | Address on file | | | | |
| 7905783 | Bechtel NR Program Master Pension Trust | Address on file | | | | |
| 4916784 | BECHTEL SOFTWARE INC | 50 BEALE ST | SAN FRANCISCO | CA | 94105 | |
| 4916783 | BECHTEL SOFTWARE INC | DEPT 0497 | DALLAS | TX | 75312-0497 | |
| 4972983 | Bechtel, Lisa Susanne | Address on file | | | | |
| 7187105 | Bechtel, Michelle | Address on file | | | | |
| 4965971 | Bechthold II, Jacob | Address on file | | | | |
| 4978931 | Bechtle, Christian | Address on file | | | | |
| 6156993 | Bechtol, Christopher | Address on file | | | | |
| 7150720 | Bechtold, Sol | Address on file | | | | |
| 4940851 | Bechwati, Joseph | 329 Sango Ct | Milpitas | CA | 95035 | |
| 5991464 | Beck & Bloom Wise Sons-Bloom, Evan | 1489 Webster St, 200 | San Francisco | CA | 94115 | |
| 4944956 | Beck & Bloom Wise Sons-Bloom, Evan | 1489 Webster St | San Francisco | CA | 94115 | |
| 6140315 | BECK AUSTIN THOMAS & BECK SHANNON | Address on file | | | | |
| 6132618 | BECK BARBARA ANN TTEE | Address on file | | | | |
| 6133765 | BECK BRIGITTE M | Address on file | | | | |
| 6131570 | BECK GARY F | Address on file | | | | |
| 6131493 | BECK GARY L | Address on file | | | | |
| 4996564 | Beck III, William | Address on file | | | | |
| 5990688 | Beck Ranch-Beck, Bill | 2556 S. Hwy 99w, Ranch Shop | Corning | CA | 96021 | |
| 5866741 | Beck, Alex | Address on file | | | | |
| 5984044 | Beck, Angela | Address on file | | | | |
| 5992588 | Beck, Blade | Address on file | | | | |
| 4961759 | Beck, Brian | Address on file | | | | |
| 7071829 | Beck, Brody | Address on file | | | | |
| 7071683 | Beck, Bryan | Northern California Law Group, Joseph Feist, 249447, 2611 Esplanade | Chico | CA | 95973 | |
| 4985237 | Beck, Clayton R | Address on file | | | | |
| 4985160 | Beck, Courtney | Address on file | | | | |
| 4942002 | Beck, Dagny | 2522 Old Hwy | Catheys Valley | CA | 95306 | |
| 5009301 | Beck, David | Dreyer Babich Buccola Wood Campora, LLP, Robert A Buccola, Steven M Campora, Catia G Saraiva, Andrea R Crowl, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 7247150 | Beck, David | Address on file | | | | |
| 5009303 | Beck, Destiny | Dreyer Babich Buccola Wood Campora, LLP, Robert A Buccola, Steven M Campora, Catia G Saraiva, Andrea R Crowl, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4940631 | Beck, Doug | 2340 Fairfield St | Eureka | CA | 95501 | |
| 5009302 | Beck, Dylan | Dreyer Babich Buccola Wood Campora, LLP, Robert A Buccola, Steven M Campora, Catia G Saraiva, Andrea R Crowl, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4936353 | Beck, Ellen | P.O Box 2427 | Carmel | CA | 93921 | |
| 4957881 | Beck, Franklin R | Address on file | | | | |
| 7314100 | Beck, Gregory Matthew | Address on file | | | | |
| 4941776 | Beck, Hal | 429 60th St | Oakland | CA | 94609 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7913137 | Beck, Janis M | Address on file | | | | |
| 4985343 | Beck, Jeanne | Address on file | | | | |
| 7313953 | Beck, Jenifer Rea | Address on file | | | | |
| 5920461 | Beck, Jonette | Address on file | | | | |
| 7869225 | Beck, Kenneth | Address on file | | | | |
| 7159377 | BECK, KENNETH L. | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159377 | BECK, KENNETH L. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4983348 | Beck, Larry | Address on file | | | | |
| 7204511 | Beck, Matthew | Address on file | | | | |
| 4989572 | Beck, Michael | Address on file | | | | |
| 6157233 | Beck, Michael | Address on file | | | | |
| 4926804 | BECK, PAUL VINCENT | PAUL V BECK MD, 1555 EAST ST STE 220 | REDDING | CA | 96001 | |
| 4926803 | BECK, PAUL VINCENT | PO BOX 496084 | REDDING | CA | 96049-6084 | |
| 4975493 | Beck, Peter | 0908 PENINSULA DR, P. O. Box 278 | Meadow Valley | CA | 95956 | |
| 6101635 | Beck, Peter | Address on file | | | | |
| 4963716 | Beck, Peter | Address on file | | | | |
| 7949983 | Beck, Randall F | Address on file | | | | |
| 4984097 | Beck, Robert | Address on file | | | | |
| 7304879 | Beck, Roxane | Address on file | | | | |
| 4953518 | Beck, Scott | Address on file | | | | |
| 5881321 | Beck, Scott | Address on file | | | | |
| 7211450 | Beck, Shannon | Address on file | | | | |
| 7191337 | Beck, Shelby | Barr & Mudford LLP, Troy Douglas Mudford, 1824 Court Street / PO Box 994390 | Redding | CA | 96099-4390 | |
| 4981948 | Beck, Stephen | Address on file | | | | |
| 7240246 | Beck, Verdayne | Address on file | | | | |
| 4950970 | Beck, Vivien Albertine | Address on file | | | | |
| 5866742 | BECK, WILLIAM | Address on file | | | | |
| 4986899 | Beckam III, George | Address on file | | | | |
| 7182347 | Beckel, Sarina Annette | Address on file | | | | |
| 7182347 | Beckel, Sarina Annette | Address on file | | | | |
| 4978271 | Becken III, Robert | Address on file | | | | |
| 4979257 | Beckendorf Jr., Lowell | Address on file | | | | |
| 4980356 | Beckendorf, Paul | Address on file | | | | |
| 7778108 | BECKER & CO LLC | C/O BNY MELLON, ATTN BOX# 11203, 500 ROSS ST # 154-0455 | PITTSBURGH | PA | 15262-0001 | |
| 6130073 | BECKER GILBERT S | Address on file | | | | |
| 6131757 | BECKER JOHN R | Address on file | | | | |
| 6145782 | BECKER MICHAEL S & CHERYL | Address on file | | | | |
| 7325646 | Becker, Aaron Robert | Address on file | | | | |
| 4958744 | Becker, Alan | Address on file | | | | |
| 7219535 | Becker, Alexander | Address on file | | | | |
| 4968965 | Becker, Alexandria Fontes | Address on file | | | | |
| 5006847 | Becker, Bette | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006848 | Becker, Bette | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946649 | Becker, Bette | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7287464 | Becker, Bette | Address on file | | | | |
| 4987243 | Becker, Betty | Address on file | | | | |
| 7314341 | Becker, Bob I. | Address on file | | | | |
| 7225540 | Becker, Bob I. | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5009605 | Becker, Cheryl | Robins Cloud LLP, Robert T Bryson, Bill Robins III, Kevin M Pollack, 808 Wilshire Boulevard, Suite 450 | Santa Monica | CA | 90401 | |
| 7167565 | BECKER, CHERYL | Address on file | | | | |
| 7308627 | Becker, Debra J | Address on file | | | | |
| 4990417 | Becker, DeEtta | Address on file | | | | |
| 6177704 | Becker, Erin Michelle | Address on file | | | | |
| 7462310 | Becker, Esther J. | Address on file | | | | |
| 7462310 | Becker, Esther J. | Address on file | | | | |
| 7462310 | Becker, Esther J. | Address on file | | | | |
| 7462310 | Becker, Esther J. | Address on file | | | | |
| 4913157 | Becker, Ezra | Address on file | | | | |
| 7961983 | Becker, Helen A | Address on file | | | | |
| 4947269 | Becker, Henry | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4947270 | Becker, Henry | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4947268 | Becker, Henry | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 7159157 | BECKER, HENRY JOSEPH | HENRY BECKER, Eric Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7159157 | BECKER, HENRY JOSEPH | HENRY BECKER, Robert W Jackson, 205 WEST ALVARADO | FALLBROK | CA | 92028 | |
| 7159157 | BECKER, HENRY JOSEPH | Robert Jackson, Attorney, Law Offices of Robert W. Jackson, A.P.C., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7158167 | Becker, James | Address on file | | | | |
| 7158126 | Becker, James | Address on file | | | | |
| 4993750 | Becker, James | Address on file | | | | |
| 4998324 | Becker, James Allen | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174522 | BECKER, JAMES ALLEN | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174522 | BECKER, JAMES ALLEN | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860 | San Diego | CA | 92101 | |
| 4998325 | Becker, James Allen | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008208 | Becker, James Allen | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5937439 | Becker, James Allen; Dougherty, Katherine Idell | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5937441 | Becker, James Allen; Dougherty, Katherine Idell | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5975817 | Becker, James Allen; Dougherty, Katherine Idell | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5937442 | Becker, James Allen; Dougherty, Katherine Idell | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, Singleton Law Firm, 450 A St Ste 500 | San Diego | CA | 92101-4290 | |
| 6175165 | Becker, James R | Address on file | | | | |
| 7990322 | Becker, Janice | Address on file | | | | |
| 6029359 | Becker, Jennifer | Address on file | | | | |
| 6029289 | Becker, Jennifer | Address on file | | | | |
| 7287145 | Becker, Jennifer | Address on file | | | | |
| 7952323 | Becker, Jeremiah | 771 E. Cotati Avenue Apt J | Rohnert Park | CA | 94928 | |
| 4955644 | Becker, Joanne | Address on file | | | | |
| 7258249 | Becker, Karl | Address on file | | | | |
| 4989711 | Becker, Kathleen | Address on file | | | | |
| 4940565 | Becker, Ken | 1412 West Yosemite Ave | Manteca | CA | 95336 | |
| 4957073 | Becker, Kurt Allen | Address on file | | | | |
| 4963159 | Becker, Kyle Robert | Address on file | | | | |
| 7325626 | Becker, Lisa M | Address on file | | | | |
| 4977840 | Becker, Lyle | Address on file | | | | |
| 4948338 | becker, Margaret | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4948339 | becker, Margaret | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4948337 | becker, Margaret | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 4970048 | Becker, Margaret Kryder | Address on file | | | | |
| 7144918 | Becker, Margaret Rosanna | Address on file | | | | |
| 7144918 | Becker, Margaret Rosanna | Address on file | | | | |
| 4933347 | Becker, Mari K. | Address on file | | | | |
| 4933374 | Becker, Mari K. | Address on file | | | | |
| 4977314 | Becker, Mary | Address on file | | | | |
| 5009604 | Becker, Michael | Robins Cloud LLP, Robert T Bryson, Bill Robins III, Kevin M Pollack, 808 Wilshire Boulevard, Suite 450 | Santa Monica | CA | 90401 | |
| 7167566 | BECKER, MICHAEL | Address on file | | | | |
| 7181541 | BECKER, MICHAEL | Address on file | | | | |
| 5013820 | Becker, Michael, Cheryl, Stephen and Stephanie | Address on file | | | | |
| 7273132 | Becker, Nathan | Address on file | | | | |
| 7225295 | Becker, Ralph | Address on file | | | | |
| 4969716 | Becker, Randall Lee | Address on file | | | | |
| 7325627 | Becker, Randy | Address on file | | | | |
| 4943783 | Becker, Rhonda | 2630 Lakeshore Blvd, Unit B | Upper Lake | CA | 95485 | |
| 4988501 | Becker, Richard | Address on file | | | | |
| 4948341 | Becker, Robert | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4948342 | Becker, Robert | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4948340 | Becker, Robert | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 7474483 | Becker, Robert | Address on file | | | | |
| 4979660 | Becker, Robert | Address on file | | | | |
| 7474483 | Becker, Robert | Address on file | | | | |
| 4996847 | Becker, Robert | Address on file | | | | |
| 7173910 | BECKER, ROBERT DWIGHT | ROBERT BECKER, Eric J Ratinoff, 401 Watt Avenue | Sacramento | CA | 95864 | |
| 7173910 | BECKER, ROBERT DWIGHT | Robert Jackson, Attorney, Law Offices of Robert W. Jackson, A.P.C., 205 West Alvarado Street | Fallbrok | CA | 92028 | |
| 7173910 | BECKER, ROBERT DWIGHT | Robert W Jackson, 205 WEST ALVARADO | FALLBROK | CA | 92028 | |
| 4912972 | Becker, Robert E | Address on file | | | | |
| 7835504 | Becker, Robert H and Patricia C | Address on file | | | | |
| 4952732 | Becker, Robert O. | Address on file | | | | |
| 4996617 | Becker, Ron | Address on file | | | | |
| 4912611 | Becker, Ron E | Address on file | | | | |
| 7183712 | Becker, Scott | Address on file | | | | |
| 7183712 | Becker, Scott | Address on file | | | | |
| 7288744 | Becker, Scott | Address on file | | | | |
| 7288744 | Becker, Scott | Address on file | | | | |
| 5009606 | Becker, Stephanie | Robins Cloud LLP, Robert T Bryson, Bill Robins III, Kevin M Pollack, 808 Wilshire Boulevard, Suite 450 | Santa Monica | CA | 90401 | |
| 7167567 | BECKER, STEPHANIE | Address on file | | | | |
| 5009607 | Becker, Stephen | Robins Cloud LLP, Robert T Bryson, Bill Robins III, Kevin M Pollack, 808 Wilshire Boulevard, Suite 450 | Santa Monica | CA | 90401 | |
| 7167568 | BECKER, STEPHEN | Address on file | | | | |
| 7462311 | Becker, Thomas Lynch | Address on file | | | | |
| 7462311 | Becker, Thomas Lynch | Address on file | | | | |
| 7823078 | Becker, Thomas Lynch | Address on file | | | | |
| 7462311 | Becker, Thomas Lynch | Address on file | | | | |
| 7462311 | Becker, Thomas Lynch | Address on file | | | | |
| 7333978 | BECKER, THOMAS M | Address on file | | | | |
| 7189184 | Becker, Tiffany Jane | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7189184 | Becker, Tiffany Jane | Address on file | | | | |
| 7310490 | Becker, Tiffany Jane | Address on file | | | | |
| 7189200 | Becker, Travis | Address on file | | | | |
| 7189200 | Becker, Travis | Address on file | | | | |
| 7312802 | Becker, Travis | Address on file | | | | |
| 7189203 | Becker, Trentin | Address on file | | | | |
| 7189203 | Becker, Trentin | Address on file | | | | |
| 7319898 | Becker, Trentin | Address on file | | | | |
| 4984406 | Becker, Violet | Address on file | | | | |
| 7975480 | Becker, Walter P. | Address on file | | | | |
| 4980441 | Becker, William | Address on file | | | | |
| 8310856 | Beckerman, Sharon | Address on file | | | | |
| 5987619 | BECKETT, HOLLY | Address on file | | | | |
| 4939380 | BECKETT, HOLLY | 5621 DAISY CIR | POLLOCK PINES | CA | 95726 | |
| 4963413 | Beckett, Jamie Marie | Address on file | | | | |
| 4997701 | Beckett, Jim | | | | | |
| 5007079 | Beckett, Sean | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007080 | Beckett, Sean | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946800 | Beckett, Sean | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7240690 | Beckett, Sean | Address on file | | | | |
| 7185490 | BECKHAM, DANIEL RYAN | Address on file | | | | |
| 7185490 | BECKHAM, DANIEL RYAN | Address on file | | | | |
| 7311120 | Beckham, Erika | Address on file | | | | |
| 7186035 | BECKHAM, GWENDOLYN | Address on file | | | | |
| 7186035 | BECKHAM, GWENDOLYN | Address on file | | | | |
| 7321221 | Beckham, Marc | Address on file | | | | |
| 7311137 | Beckham, Marc | Address on file | | | | |
| 7288516 | Beckham, Raymond | Address on file | | | | |
| 4938599 | BECKHAM, ROBERT | 151 RIVERWOOD DR | WOODBRIDGE | CA | 95258 | |
| 4971235 | Beckhusen, Christopher Lee | Address on file | | | | |
| 7198120 | BECKI CLAGUE | Address on file | | | | |
| 7198120 | BECKI CLAGUE | Address on file | | | | |
| 7771434 | BECKI J MICHEL | 3288 OAKCREST DR NW | SALEM | OR | 97304-1221 | |
| 7679058 | BECKIE BEAN | Address on file | | | | |
| 4997294 | Beckler, Randal | Address on file | | | | |
| 4913579 | Beckler, Randal Scot | Address on file | | | | |
| 7303595 | Beckley, Cecilia P. | Address on file | | | | |
| 7291816 | Beckley, Harold | Edelson PC, Rafey Balabanian, 123 Townsend Street, suite 100 | San Francisco | CA | 94107 | |
| 5003602 | Beckley, Megan | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5010964 | Beckley, Megan | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George  Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 7297475 | Beckley, Megan Lyn | Regina Bagdasarian, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 4916785 | BECKMAN & KINNEY TELECOM LLC | 4861 N GRANTLAND AVE | FRESNO | CA | 93723 | |
| 5866743 | Beckman and Assoc | Address on file | | | | |
| 4916786 | BECKMAN COULTER INC | 5350 LAKEVIEW PKWY S DR | INDIANAPOLIS | IN | 46268 | |
| 4916787 | BECKMAN COULTER INC | DEPT CH 10164 | PALATINE | IL | 60055-0164 | |
| 4916788 | BECKMAN TOWER | 4861 N GRANTLINE AVE | FRESNO | CA | 93723 | |
| 6065351 | Beckman Tower | Carl & Nancy Beckman, 4861 N. Grantland | Fresno | CA | 93723 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4986924 | Beckman, Chris | Address on file | | | | |
| 6065348 | BECKMAN, DON | Address on file | | | | |
| 5992479 | Beckman, Mindy | Address on file | | | | |
| 5938922 | Beckman, Thomas | Address on file | | | | |
| 4963853 | Beckman, Thomas Lee | Address on file | | | | |
| 7865241 | Beckman, Thomas W. | Address on file | | | | |
| 5866744 | BECKMANN, CHRIS | Address on file | | | | |
| 4965057 | Beckmann, Justin Ryan | Address on file | | | | |
| 5865217 | BECKMEN, THOMAS, An Individual | Address on file | | | | |
| 7952324 | Beckner, Douglas | 8508 Hassam Drive | Bakersfield | CA | 93311 | |
| 4981544 | Beckstead Jr., Bruce | Address on file | | | | |
| 6133234 | BECKSTOFFER VINEYARDS | Address on file | | | | |
| 4916789 | BECKSTOFFER VINEYARDS XX LP | PO Box 405 | RUTHERFORD | CA | 94573 | |
| 5866745 | Beckstoffer, Tuck | Address on file | | | | |
| 6012923 | BECKWITH ELECTRIC CO INC | 1054 41ST AVE | SANTA CRUZ | CA | 95062 | |
| 6065352 | BECKWITH ELECTRIC CO INC | C/O SIERRA UTILITY SALES INC, 1054 41ST AVE | SANTA CRUZ | CA | 95062 | |
| 4916790 | BECKWITH ELECTRIC CO INC | SIERRA UTILITY SALES INC, 1054 41ST AVE | SANTA CRUZ | CA | 95062 | |
| 7788897 | Beckwith Electric Co., Inc. | Linda Caporaso, 6190 118th Avenue North | Largo | FL | 33773 | |
| 6135097 | BECKWITH JOHN B | Address on file | | | | |
| 5938923 | Beckwith, Elizabeth | Address on file | | | | |
| 5977409 | Beckwith, Elizabeth | Address on file | | | | |
| 7980092 | Beckwith, Michael | Address on file | | | | |
| 6166729 | Beckwith, Robert N | Address on file | | | | |
| 7762739 | BECKY BARTINDALE | 840 WARREN WAY | PALO ALTO | CA | 94303-3627 | |
| 7679059 | BECKY BARTINDALE & | Address on file | | | | |
| 7679060 | BECKY BUCKLEY | Address on file | | | | |
| 5915728 | Becky Cecil | Address on file | | | | |
| 5915729 | Becky Cecil | Address on file | | | | |
| 5915730 | Becky Cecil | Address on file | | | | |
| 5915727 | Becky Cecil | Address on file | | | | |
| 5915734 | Becky Christensen | Address on file | | | | |
| 5915735 | Becky Christensen | Address on file | | | | |
| 5915732 | Becky Christensen | Address on file | | | | |
| 5915731 | Becky Christensen | Address on file | | | | |
| 5915733 | Becky Christensen | Address on file | | | | |
| 7193771 | BECKY FREEMAN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193771 | BECKY FREEMAN | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7198600 | Becky Hays | Address on file | | | | |
| 7206206 | Becky Hays | Address on file | | | | |
| 7198600 | Becky Hays | Address on file | | | | |
| 7152948 | Becky Jo Lenhart-Munstock | Address on file | | | | |
| 7152948 | Becky Jo Lenhart-Munstock | Address on file | | | | |
| 7152948 | Becky Jo Lenhart-Munstock | Address on file | | | | |
| 7152948 | Becky Jo Lenhart-Munstock | Address on file | | | | |
| 7152948 | Becky Jo Lenhart-Munstock | Address on file | | | | |
| 7152948 | Becky Jo Lenhart-Munstock | Address on file | | | | |
| 7679061 | BECKY L BUTLER | Address on file | | | | |
| 7679062 | BECKY L DINSMORE | Address on file | | | | |
| 7206207 | BECKY L HAYS | Address on file | | | | |
| 7206207 | BECKY L HAYS | Address on file | | | | |
| 7154381 | Becky Lee Cravens | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7195918 | Becky Lee Cravens | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7154381 | Becky Lee Cravens | Address on file | | | | |
| 7154381 | Becky Lee Cravens | Address on file | | | | |
| 7772327 | BECKY OKEEFE | 5470 DON DIABLO CT | SAN JOSE | CA | 95123-3113 | |
| 7679063 | BECKY REPPERT-DILBECK | Address on file | | | | |
| 7679064 | BECKY SEKIOKA | Address on file | | | | |
| 7194182 | BECKY SMITH | Address on file | | | | |
| 7194182 | BECKY SMITH | Address on file | | | | |
| 7679065 | BECKY TUTTLE | Address on file | | | | |
| 7197885 | BECKY YUEN | Address on file | | | | |
| 7197885 | BECKY YUEN | Address on file | | | | |
| 7200879 | BECKY YUEN and RAY CHAN, doing business as Vista Coffee and Snacks, LLC | Address on file | | | | |
| 7200879 | BECKY YUEN and RAY CHAN, doing business as Vista Coffee and Snacks, LLC | Address on file | | | | |
| 4916791 | BECS PACIFIC LTD | ADP DISTRIBUTORS INC, 2825 PELLISSIER PL | WHITTIER | CA | 90601 | |
| 6116300 | BECTON DICKINSON AND COMPANY | 2350 Qume Dr. | San Jose | CA | 95131 | |
| 7940329 | BECTON DICKINSON IMMUNOCYTOMETRY SYSTEMS INC | 2350 QUME DR. | SAN JOSE | CA | 95131 | |
| 7270252 | Becvar, Dennis Arnold | Address on file | | | | |
| 6065363 | Bed Rock | PO Box 366 | POINT ARENA | CA | 95468 | |
| 6011884 | BED ROCK INC | 8141 E 7TH ST | JOPLIN | MO | 64802 | |
| 6065362 | BED ROCK INC DBA TRI-STATE MOTOR TRANSIT CO | 8141 E 7TH ST | JOPLIN | MO | 64802 | |
| 7952326 | BED ROCK PRODUCTS INC | 135 Hay Parkway | POINT ARENA | CA | 95468 | |
| 4916793 | BED ROCK PRODUCTS INC | PO Box 366 | POINT ARENA | CA | 95468 | |
| 6065364 | Bed Rock, Inc, dba Tri-State Motor Transport Co. | PO Box 113 | Joplin | MO | 64801 | |
| 5866746 | BEDARD, STANLEY | Address on file | | | | |
| 6143594 | BEDELL LAUREN E & DI FIORE RALPH | Address on file | | | | |
| 7182350 | Bedell, Mallory Logan | Address on file | | | | |
| 7182350 | Bedell, Mallory Logan | Address on file | | | | |
| 6065365 | Bedell, Matthew S | Address on file | | | | |
| 4952116 | Bedell, Matthew S | Address on file | | | | |
| 4962029 | Bedell, Paul | Address on file | | | | |
| 4996183 | Bedesem, Peter | Address on file | | | | |
| 4911476 | Bedesem, Peter W | Address on file | | | | |
| 5865644 | Bedford Associates Inc | Address on file | | | | |
| 6130564 | BEDFORD KIRSTEN N TR | Address on file | | | | |
| 4937375 | BEDFORD, ALICE | 730 Meadow Drive | Salinas | CA | 93905 | |
| 7166709 | Bedford, Carrie | Address on file | | | | |
| 4979371 | Bedford, Timothy | Address on file | | | | |
| 4966860 | Bedford, Timothy C | Address on file | | | | |
| 6145340 | BEDI ASHWANI | Address on file | | | | |
| 4977485 | Bedi, Mohinder | Address on file | | | | |
| 4959005 | Bedia Jr., Carlos Bobo | Address on file | | | | |
| 7952325 | Bedivere Insurance Company | Resolute Management Inc., 100 Washington St. 4th Floor | Boston | MA | 02118 | |
| 6132682 | BEDNAR RICHARD S TTEE | Address on file | | | | |
| 4980579 | Bednar, John | Address on file | | | | |
| 4991730 | Bednar, Leon | Address on file | | | | |
| 6133361 | BEDNARCHIK DOUGLAS J | Address on file | | | | |
| 4998328 | Bednarchik, Doug James | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174453 | BEDNARCHIK, DOUG JAMES | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174453 | BEDNARCHIK, DOUG JAMES | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860 | San Diego | CA | 92101 | |
| 5937445 | Bednarchik, Doug James | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4998329 | Bednarchik, Doug James | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008210 | Bednarchik, Doug James | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5937443 | Bednarchik, Doug James | Address on file | | | | |
| 5937444 | Bednarchik, Doug James | Address on file | | | | |
| 5975819 | Bednarchik, Doug James | Address on file | | | | |
| 4951092 | Bednarz, Stefan | Address on file | | | | |
| 6065366 | Bednarz, Stefan | Address on file | | | | |
| 4945148 | Bedolla, Cuauhtemoc | 10025 Van Ruiten ln | Elk Grove | CA | 95624 | |
| 5866747 | Bedon, Christian | Address on file | | | | |
| 4971937 | Bedord, Brian C. | Address on file | | | | |
| 7174844 | Bedrosian Trust, December 4, 1996 (Trustee: Al Bedrosian) | Address on file | | | | |
| 7174844 | Bedrosian Trust, December 4, 1996 (Trustee: Al Bedrosian) | Address on file | | | | |
| 7174844 | Bedrosian Trust, December 4, 1996 (Trustee: Al Bedrosian) | Address on file | | | | |
| 7174844 | Bedrosian Trust, December 4, 1996 (Trustee: Al Bedrosian) | Address on file | | | | |
| 4948936 | Bedrosian, Albert | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4948937 | Bedrosian, Albert | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4948935 | Bedrosian, Albert | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 4955974 | Bedrossian, Lori R. | Address on file | | | | |
| 4941674 | Bedrossian, Matt | 3745 Rhoda Ave. | Oakland | CA | 94602 | |
| 7191730 | Bedsaul, Joshua James | Address on file | | | | |
| 4991886 | Bedsaul, Kenneth | Address on file | | | | |
| 7191544 | Bedsaul, Kenneth Lloyd | Address on file | | | | |
| 7173141 | Bedsaul, Matthew Steven | Address on file | | | | |
| 7209629 | Bedsaul, Morgann | Address on file | | | | |
| 6146157 | BEDSOLE WILLIAM KEVIN TR & WELCHER SUSAN LYNN TR | Address on file | | | | |
| 4912381 | Bedwa, Sonu | Address on file | | | | |
| 7162079 | Bedwell, Edward | Address on file | | | | |
| 7161915 | Bedwell, Edward | Address on file | | | | |
| 7161915 | Bedwell, Edward | Address on file | | | | |
| 6175166 | Bedwell, Edward T | Address on file | | | | |
| 4993740 | Bedwell, Melanie | Address on file | | | | |
| 4914171 | Bedwell, Neil | Address on file | | | | |
| 4916794 | BEE INDUSTRIAL SUPPLY INC | 25634 NICKEL PL | HAYWARD | CA | 94545-3222 | |
| 5865694 | Bee Sweet Citrus | Address on file | | | | |
| 5864916 | Bee Sweet Citrus, Inc | Address on file | | | | |
| 6132473 | BEEBE CHRISTOPHER & SEQUOIA | Address on file | | | | |
| 6142022 | BEEBE RICHARD KNOWLES JR TR & BEEBE PAMELA CORDTS | Address on file | | | | |
| 7216700 | Beebe, Christopher | Dave Fox, 225 W. Plaza Street, Suite 102 | Solana Beach | CA | 92075 | |
| 4988855 | Beebe, Jerry | Address on file | | | | |
| 4988938 | Beebe, Lavaughn | Address on file | | | | |
| 4975500 | Beebe, Mike | 0822 PENINSULA DR, 2185 Green Vista Drive | Sparks | NV | 89431 | |
| 6074721 | Beebe, Mike | Address on file | | | | |
| 5001049 | Beebe, Pamela | Law Offices of Alexander M. Schack, Alexander M. Schack, Natasha N. Serino, 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5001048 | Beebe, Pamela | Murray Law Firm, Stephen B. Murray, Sr., Jessica Hayes, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5001050 | Beebe, Pamela | Welty Welty, PC, Matthew H. Welty, Jack W. Weaver, 141 North Street | Healdsburg | CA | 95448 | |
| 6185493 | Beebe, Pamela Cordts | Address on file | | | | |
| 5001046 | Beebe, Richard | Law Offices of Alexander M. Schack, Alexander M. Schack, Natasha N. Serino, 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5001045 | Beebe, Richard | Murray Law Firm, Stephen B. Murray, Sr., Jessica Hayes, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5001047 | Beebe, Richard | Welty Welty, PC, Matthew H. Welty, Jack W. Weaver, 141 North Street | Healdsburg | CA | 95448 | |
| 6185007 | Beebe, Richard Knowles | Address on file | | | | |
| 4954354 | Beebe, Ronald William | Address on file | | | | |
| 4985961 | Beebe, Sandra | Address on file | | | | |
| 7216615 | Beebe, Sequoia | Address on file | | | | |
| 7482911 | Beebe, Thomas J. | Address on file | | | | |
| 7482911 | Beebe, Thomas J. | Address on file | | | | |
| 7482911 | Beebe, Thomas J. | Address on file | | | | |
| 7482911 | Beebe, Thomas J. | Address on file | | | | |
| 7473061 | Beebe, William D | Address on file | | | | |
| 4967933 | Beech, Anne Margaret P | Address on file | | | | |
| 4950243 | Beech, Jack Geoffrey | Address on file | | | | |
| 4954488 | Beecham, Daniel Patrick | Address on file | | | | |
| 7679066 | BEECHER R GRAY TR WILLIAM | Address on file | | | | |
| 7262641 | Beecher, Norman B | Address on file | | | | |
| 4968952 | Beechinor, Jennifer Lynn | Address on file | | | | |
| 5866749 | BEECHUM, CRAIG | Address on file | | | | |
| 7072889 | Beechum, Darleen | Address on file | | | | |
| 4958215 | Beeckman, Kenneth | Address on file | | | | |
| 7139653 | Beed, Peggy | Address on file | | | | |
| 4976854 | Beede Jr., Kenneth | Address on file | | | | |
| 6134441 | BEEDE THOMAS M TRUSTEE | Address on file | | | | |
| 7179128 | Beedoco Inc. | Address on file | | | | |
| 4954260 | Beeghly, Samuel L. | Address on file | | | | |
| 6140651 | BEEHLER BOBBI K | Address on file | | | | |
| 7180869 | Beehler, Bobbi | Address on file | | | | |
| 7243814 | Beehner , Charles | Law Officers of Joseph M. Earley, III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7243814 | Beehner , Charles | Paige N. Boldt , 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7266724 | Beekhuis, Christiaan | Address on file | | | | |
| 5008211 | Beekhuis, Christiaan William | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, Dario de Ghetaldi, Amanda L Riddle, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008212 | Beekhuis, Christiaan William | DANKO MEREDITH, Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5937446 | Beekhuis, Christiaan William; Richard Eckman | Dario de Ghetaldi, Amanda L. Riddle, Clare Capaccioli Velasquez, COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, 700 El Camino Real P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5937447 | Beekhuis, Christiaan William; Richard Eckman | Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, DANKO MEREDITH, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 6082041 | Beeler | 5399 E Shore HWY 147 | Lake Almanor | CA | 96137 | |
| 4975976 | Beeler | 5399 HIGHWAY 147, 5399 E Shore HWY 147 | Lake Almanor | CA | 96137 | |
| 7940330 | BEELER | 5399 HIGHWAY 147 | LAKE ALMANOR | CA | 96137 | |
| 4916795 | BEELER CONSTRUCTION | PO Box 310 | BROWNS VALLEY | CA | 95918 | |
| 4963577 | Beeler, Edward M | Address on file | | | | |
| 7170530 | BEELER, JACOB NATHANIEL | Address on file | | | | |
| 7170530 | BEELER, JACOB NATHANIEL | Address on file | | | | |
| 7170530 | BEELER, JACOB NATHANIEL | Address on file | | | | |
| 7170530 | BEELER, JACOB NATHANIEL | Address on file | | | | |
| 4942211 | Beeler, Joseph | 14230 French Camp Rd | Ripon | CA | 95366 | |
| 4980172 | Beeler, Robert | Address on file | | | | |
| 4997562 | Beeler, Rudy | Address on file | | | | |
| 4914136 | Beeler, Rudy A | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4925979 | BEEM, NICHOLAS | SLO CAMP N PACK, 341 HIGUERA ST. | SAN LUIS OBISPO | CA | 93401 | |
| 7178957 | Beeman Family Trust | Address on file | | | | |
| 7679067 | BEEMAN INSURANCE AGENCY INC | Address on file | | | | |
| 7242954 | Beeman, George | Address on file | | | | |
| 4948821 | Beeman, Joan | Fox Law, APC, Dave Fox, Joanna Lee Fox, Courtney Vasquez, 125 W. Plaza Street, Suite 102 | Solana Beach | CA | 92075 | |
| 5007658 | Beeman, Joan | Sieglock Law, APC, Chrlstopher C Sieglock, Rachel Sieglock, Kristen Reano, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 4948819 | Beeman, Madaline | Fox Law, APC, Dave Fox, Joanna Lee Fox, Courtney Vasquez, 125 W. Plaza Street, Suite 102 | Solana Beach | CA | 92075 | |
| 5007656 | Beeman, Madaline | Sieglock Law, APC, Chrlstopher C Sieglock, Rachel Sieglock, Kristen Reano, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 7179149 | Beeman, Madaline | Address on file | | | | |
| 4948818 | Beeman, Raymond | Fox Law, APC, Dave Fox, Joanna Lee Fox, Courtney Vasquez, 125 W. Plaza Street, Suite 102 | Solana Beach | CA | 92075 | |
| 5007655 | Beeman, Raymond | Sieglock Law, APC, Chrlstopher C Sieglock, Rachel Sieglock, Kristen Reano, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 7178801 | Beeman, Raymond | Address on file | | | | |
| 4988886 | Beemer, Cathleen | Address on file | | | | |
| 4959375 | Beene, Adam E | Address on file | | | | |
| 4915009 | Beene, George Thomas | Address on file | | | | |
| 6182639 | Beene, Johnny L | Address on file | | | | |
| 6182639 | Beene, Johnny L | Address on file | | | | |
| 4959329 | Beene, Joshua | Address on file | | | | |
| 4994576 | Beene, Penny | Address on file | | | | |
| 7217349 | Beengin, Gregory | Address on file | | | | |
| 7166577 | Beeny, Russell | Address on file | | | | |
| 4970877 | Beeny, Steven Raymond | Address on file | | | | |
| 4992969 | Beer, Arline | Address on file | | | | |
| 5938924 | Beerbower, Sandy | Address on file | | | | |
| 4989279 | Beere, George | Address on file | | | | |
| 4969175 | Beerfeldt, Steven Ray | Address on file | | | | |
| 4939960 | Beerle, Ester | 1800 Washington Street #416 | San Francisco | CA | 94109 | |
| 5996190 | Beerle, Ester | Address on file | | | | |
| 4983629 | Beers, Alan | Address on file | | | | |
| 4975534 | BEERS, DON | 0684 PENINSULA DR, 42 Lower Crescent Ave | Sausalito | CA | 94965 | |
| 6066319 | BEERS, DON | Address on file | | | | |
| 4964539 | Beery, Joshua | Address on file | | | | |
| 4916796 | BEERYS PHYSICAL THERAPY INC | 5008 HWY 140 UNIT B | MARIPOSA | CA | 95338 | |
| 4967965 | Beesley, Peter | Address on file | | | | |
| 4967768 | Beesley, Todd Alan | Address on file | | | | |
| 5983842 | BEESLEY, WILLIAM | Address on file | | | | |
| 4987876 | Beeson Jr., Waymon | Address on file | | | | |
| 6140607 | BEESON WAYMON W JR & BEESON EARLENE M | Address on file | | | | |
| 4952362 | Beeson, Christopher | Address on file | | | | |
| 7324009 | Beeson, Joy D | Address on file | | | | |
| 4987962 | Beeson, Julie Linda | Address on file | | | | |
| 4993410 | Beeson, Robert | Address on file | | | | |
| 7326513 | Beeson, Sheri | 6347 Imperial Way | Magalia | CA | 95954 | |
| 7326513 | Beeson, Sheri | P O Box 875 | Magalia | CA | 95954 | |
| 7330097 | Beeson, Waymon | Address on file | | | | |
| 6065369 | BEETS CATERING INC | 316 STEALTH CT | LIVERMORE | CA | 94551 | |
| 6065370 | BEETS CATERING INC - 1184 VINEYARD AVE | 2531 9th Street | Berkeley | CA | 94710 | |
| 6065371 | BEETS CATERING INC - 410 VINEYARD AVE | 14439 Catalina Street | San Leandro | CA | 94577 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6065372 | BEETS CATERING INC - 410 VINEYARD AVE | 316 STEALTH CT | LIVERMORE | CA | 94551 | |
| 7170226 | BEETS, SHANIA | Address on file | | | | |
| 7198621 | Bee-Well Farms, LLC | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 7198621 | Bee-Well Farms, LLC | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 7316556 | Begay, Dylin | Address on file | | | | |
| 5938925 | Begbie, Melissa | Address on file | | | | |
| 7281256 | Begbie, Paul | Address on file | | | | |
| 4939000 | Begbie, Rachel | 1032 Thorton Way | San Jose | CA | 95128 | |
| 7242445 | Begbie, Rachel | Address on file | | | | |
| 6065373 | Begg, Caroline | Address on file | | | | |
| 6141950 | BEGGS ELLEN M TR | Address on file | | | | |
| 6140824 | BEGGS ELLEN M TR | Address on file | | | | |
| 7164023 | BEGGS, HUGH | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7164023 | BEGGS, HUGH | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa | | CA | 95401 | |
| 5980313 | BEGGS, LORRIE | Address on file | | | | |
| 7182353 | Beggs, Yvonne | Address on file | | | | |
| 7182353 | Beggs, Yvonne | Address on file | | | | |
| 4995926 | Beghetti, Helen | Address on file | | | | |
| 4935502 | Begier, James | 2001 East 14th Street | San Leandro | CA | 94577 | |
| 4988474 | Begier, Trudie | Address on file | | | | |
| 5938926 | BEGIN, JOSH | Address on file | | | | |
| 6167994 | Begins, Paul R. | Address on file | | | | |
| 7182911 | Begins, Paul Raoul | Address on file | | | | |
| 7182911 | Begins, Paul Raoul | Address on file | | | | |
| 6130862 | BEGLEY ROBERT J & JONES LYNNE ANNE TTEE TR | Address on file | | | | |
| 4961740 | Begley, Clint Garett | Address on file | | | | |
| 4959404 | Begley, Darren Zane | Address on file | | | | |
| 4960807 | Begley, Matthew Wayne | Address on file | | | | |
| 4986239 | Begley, Philip | Address on file | | | | |
| 4981664 | Begley, Thomas | Address on file | | | | |
| 4963437 | Begley, Timothy John | Address on file | | | | |
| 6065374 | Begley, Timothy John | Address on file | | | | |
| 4912072 | Begley, Wesley Allen | Address on file | | | | |
| 7327117 | Beglinger , Veena | Address on file | | | | |
| 6165760 | Begun, Mikhail | Address on file | | | | |
| 7278135 | Beha, Kaye | Address on file | | | | |
| 7264380 | Beha, Ron | Address on file | | | | |
| 6144296 | BEHAN MONA A & CRISP ALAN M | Address on file | | | | |
| 4990274 | Behan, Fred | Address on file | | | | |
| 6174500 | Behan, Mona Ann | Address on file | | | | |
| 7324395 | Behan, Samuel G. | Address on file | | | | |
| 7483129 | Behar, Samuel G. | Address on file | | | | |
| 4933664 | Beharry, Alex | 670 Bailey Court | Marina | CA | 93933 | |
| 7195203 | Behavior Analysis Training Institue | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195203 | Behavior Analysis Training Institue | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195203 | Behavior Analysis Training Institue | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195203 | Behavior Analysis Training Institue | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195203 | Behavior Analysis Training Institue | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195203 | Behavior Analysis Training Institue | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4916797 | BEHAVIORAL SCIENCE TECHNOLOGY INC | 1000 TOWN CENTER DR STE 600 | OXNARD | CA | 93036 | |
| 7479094 | Behen, Edward | Address on file | | | | |
| 7952327 | BEHILL, FRANK | 3208 Sterling Rd | Bakersfield | CA | 93306 | |
| 4984456 | Behill, Juanita | Address on file | | | | |
| 7767886 | BEHJAT HENDERSON | 105 MIDDLESEX RD | BUFFALO | NY | 14216-3521 | |
| 5866750 | Behler Construction Company | Address on file | | | | |
| 6142574 | BEHLER SID A & JEANNE M TR | Address on file | | | | |
| 7478279 | Behler, Christina | Address on file | | | | |
| 6135175 | BEHM ERLINDA A AND MARSHALL W | Address on file | | | | |
| 6135182 | BEHM WALLACE R TRUSTEE | Address on file | | | | |
| 7071475 | Behm, Barry | Address on file | | | | |
| 4984157 | Behm, Doris | Address on file | | | | |
| 4933748 | Behm, James | PO Box 46 | Hathaway Pines | CA | 95233 | |
| 5980713 | Behm, James | Address on file | | | | |
| 6144366 | BEHMKE ROBERT D TR & BEHMKE PAULA S TR | Address on file | | | | |
| 5866751 | Behnam Afshar | Address on file | | | | |
| 6130597 | BEHNAM RENATA TR | Address on file | | | | |
| 7251547 | Behnam, Fariba | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 5009586 | Behnam, Renata | Corey, Luzaich, De Ghetaldi & Riddle LLP, Dario De Ghetaldi, Amanda L Riddle, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5009585 | Behnam, Renata | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5001333 | Behnam, Renata | Gibbs Law Group, Eric Gibbs, Dylan Hughes, Steven A. Lopez, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7261851 | Behnam, Renata | Address on file | | | | |
| 6182995 | Behne, Gary | Address on file | | | | |
| 7259478 | Behr, Emily | Address on file | | | | |
| 4969207 | Behr, Emily C | Address on file | | | | |
| 5866752 | BEHRENS & CURRY, INC. | Address on file | | | | |
| 7460871 | Behrens, Byrne | Address on file | | | | |
| 7241143 | Behrens, Byrne | Address on file | | | | |
| 4991983 | Behrens, Diana | Address on file | | | | |
| 4975377 | Behring | 1258 PENINSULA DR, PO BOX 415 | Los Gatos | CA | 95031 | |
| 6067130 | Behring | Address on file | | | | |
| 4938958 | Behringer, Chase | 27360 Sherlock Rd | Los Altos Hills | CA | 94022 | |
| 4940059 | Behrman, Matthew | 49 Marquard Avenue | San Rafael | CA | 94901 | |
| 4980154 | BEHRNES Jr., ROBERT | Address on file | | | | |
| 7933099 | BEHROOZ SHAKIBNIA.;. | 3019 BAHIA COURT | SAN LUIS OBISPO | CA | 93401 | |
| 4933701 | Behymer, Jody | 6046 Third Avenue | Lucerne | CA | 95458 | |
| 4943121 | Behzadi, Halleh | 1401 Del Rio Circle, Unit #B | Concord | CA | 94518 | |
| 5866753 | BEI | Address on file | | | | |
| 4920761 | BEICH, EVERETT B | 77105 SHASTA LANE | INDIAN WELLS | CA | 92210 | |
| 4969325 | Beider, Svetlana Lana | Address on file | | | | |
| 6133229 | BEIER GEORGE J JR TR ETAL | Address on file | | | | |
| 4997749 | Beierly, Ralph | Address on file | | | | |
| 4914390 | Beierly, Ralph James | Address on file | | | | |
| 5989812 | BEIFUSS, ROBERT | Address on file | | | | |
| 7149219 | Beighler, Robert Melvin | Address on file | | | | |
| 6180528 | Beilby, James B | Address on file | | | | |
| 4996015 | Beile, Daniel | Address on file | | | | |
| 4911995 | Beile, Daniel James | Address on file | | | | |
| 6145925 | BEILHARZ JOHN & SNYDER BEVERLY | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6139962 | BEILSTEIN DAVID & NANCY | Address on file | | | | |
| 4993174 | Beimer, Arlene | Address on file | | | | |
| 4916798 | BEING FIRST INC | 1242 OAK DR | DURANGO | CO | 81301 | |
| 6171141 | Beintker, Aimee M | Address on file | | | | |
| 6130242 | BEIRAO JOSEPH MANUEL & ISABEL BATISTA TR | Address on file | | | | |
| 6145012 | BEIRNE JOSHUA P TR & TUKMAN SARAH TR | Address on file | | | | |
| 4938603 | Beisler, Jesse | 4 Cheda Knolls Dr | Novato | CA | 94947 | |
| 4943298 | Beitashour, Magda | 2266 Ninth Ave. | San Francisco | CA | 94116 | |
| 4984620 | Beitzell, Grace | Address on file | | | | |
| 4984926 | Bejarano, Ruben | Address on file | | | | |
| 7074311 | Bejsovec, Kodee | Address on file | | | | |
| 7074311 | Bejsovec, Kodee | Address on file | | | | |
| 7074311 | Bejsovec, Kodee | Address on file | | | | |
| 7074311 | Bejsovec, Kodee | Address on file | | | | |
| 7074311 | Bejsovec, Kodee | Address on file | | | | |
| 7074311 | Bejsovec, Kodee | Address on file | | | | |
| 7139976 | Bejsovec, Tammy | Address on file | | | | |
| 7139976 | Bejsovec, Tammy | Address on file | | | | |
| 7139976 | Bejsovec, Tammy | Address on file | | | | |
| 7139976 | Bejsovec, Tammy | Address on file | | | | |
| 7139976 | Bejsovec, Tammy | Address on file | | | | |
| 7139976 | Bejsovec, Tammy | Address on file | | | | |
| 4943593 | Bek, Tatiana | 100 Chilpacingo Pkwy Apt 2110 | Pleasant Hill | CA | 94523 | |
| 5983934 | Bekhit, Helen | Address on file | | | | |
| 6065376 | BEL AIR - 1286 STABLER LN | 500 W CAPITAL AVE | WEST SACRAMENTO | CA | 95605 | |
| 6065377 | BEL AIR - 2222 GRASS VALLEY HWY | 500 W CAPITAL AVE | WEST SACRAMENTO | CA | 95605 | |
| 6065378 | BEL AIR - 3510 PALMER DR | 500 W CAPITAL AVE | WEST SACRAMENTO | CA | 95605 | |
| 6065379 | Bel Marin Keys CSD | 4 MONTEGO KEY | NOVATO | CA | 94949 | |
| 7940331 | BEL MARIN KEYS CSD | 4 MONTEGO KEY | NOVATO | CA | 94949-5301 | |
| 7466627 | Belad and Timothy Wright | Address on file | | | | |
| 4937279 | Belaidi, Nadjiba | 771 Basalt Dr. | Vallejo | CA | 94589 | |
| 4940672 | Belanger, Charneth | 100 THORNDALE DR APT 451 | SAN RAFAEL | CA | 94903-4588 | |
| 4968332 | Belani, Inder Prakash | Address on file | | | | |
| 4942380 | Belarbi, Laura | 1201 B Street, Apt #12 | Hayward | CA | 94541 | |
| 6004099 | Belarbi, Laura | Address on file | | | | |
| 4964849 | Belarde, Troy | Address on file | | | | |
| 6139668 | BELARDI WILLIAM J TR & BELARDI PATRICIA A TR | Address on file | | | | |
| 7158351 | BELARDI, BILL | Robert Thompson, 700 Airport Blvd., Suite 160 | Burlingame | CA | 94010 | |
| 5001309 | Belardi, Bill | Thompson Law Offices, P.C., Robert W. Thompson, 700 Airport Blvd., Suite 160 | Burlingame | CA | 94010 | |
| 5001308 | Belardi, Pat | Thompson Law Offices, P.C., Robert W. Thompson, 700 Airport Blvd., Suite 160 | Burlingame | CA | 94010 | |
| 7158352 | BELARDI, PAT | Address on file | | | | |
| 4982927 | Belaski, Adeline | Address on file | | | | |
| 4957179 | Belaski, William W | Address on file | | | | |
| 5865551 | BELCHER FARMS | Address on file | | | | |
| 6139378 | BELCHER RONALD E LIVING TRUST | Address on file | | | | |
| 7159378 | BELCHER, CASEY ANN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159378 | BELCHER, CASEY ANN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4990414 | Belcher, Doreen | Address on file | | | | |
| 4969533 | Belcher, Jessica L. | Address on file | | | | |
| 7338723 | Belcher, Marian | Address on file | | | | |
| 7291600 | Belcher, Ronald | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 6171972 | Belcher, Ryan | Address on file | | | | |
| 7159379 | BELCHER, RYAN OWEN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159379 | BELCHER, RYAN OWEN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4912447 | Belcher, Ryan Paul | Address on file | | | | |
| 7318679 | Belcher, Stacy Anne | Address on file | | | | |
| 7318679 | Belcher, Stacy Anne | Address on file | | | | |
| 7318679 | Belcher, Stacy Anne | Address on file | | | | |
| 7318679 | Belcher, Stacy Anne | Address on file | | | | |
| 4965673 | Belcsak, Alexander CarMichael | Address on file | | | | |
| 6135245 | BELDEN MARK C | Address on file | | | | |
| 6133360 | BELDEN MARK C ETAL | Address on file | | | | |
| 6133316 | BELDEN PATRICIA | Address on file | | | | |
| 6130958 | BELDEN PAULA G TR | Address on file | | | | |
| 7150106 | Belden, Howard and Robert | Address on file | | | | |
| 7150124 | Belden, Howard and Roberta | Address on file | | | | |
| 7172474 | Belden, Howard and Roberta | Address on file | | | | |
| 5011576 | Belden, Paula | Adler Law Group, APLC, E Elliot Adler, Brittany S Zummer, Amanda Wiesner, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5004458 | Belden, Paula | Fox Law, APC, Dave A. Fox, Courtney Vasquez, 225 W. Plaza Street, Suite 102 | Solano Beach | CA | 92075 | |
| 5004458 | Belden, Paula | Sieglock Law, APC, Christopher C. Sieglock, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 7230591 | Belden, Paula | Address on file | | | | |
| 7170762 | BELDEN, SHERRY | Address on file | | | | |
| 7170762 | BELDEN, SHERRY | Address on file | | | | |
| 6041376 | BELDEN,CHARLES,ORO ELECTRIC CORPORATION | 77 Beale St | San Francisco | CA | 94105 | |
| 6041377 | BELDEN,SUSAN,ORO ELECTRIC CORPORATION | 77 Beale St | San Francisco | CA | 94105 | |
| 6133753 | BELDERS DELMAR C AND COLLEEN R | Address on file | | | | |
| 4972289 | Belemlih, Hinde Benomar | Address on file | | | | |
| 4971548 | Belemlih, Said Kacem | Address on file | | | | |
| 5915737 | Belen Mendoza | Address on file | | | | |
| 5915738 | Belen Mendoza | Address on file | | | | |
| 5915739 | Belen Mendoza | Address on file | | | | |
| 5915740 | Belen Mendoza | Address on file | | | | |
| 5915736 | Belen Mendoza | Address on file | | | | |
| 4959525 | Belenzo, Romie | Address on file | | | | |
| 7201786 | Belerra, Arnulfo | Address on file | | | | |
| 4922459 | BELFER MD, HOWARD | 101 N EL CAMINO REAL #5 | SAN MATEO | CA | 94401 | |
| 4979539 | Belfer, Kenneth | Address on file | | | | |
| 7170413 | BELFIORE, JO | Address on file | | | | |
| 7170413 | BELFIORE, JO | Address on file | | | | |
| 7898078 | Belfiore, Larry S. | Address on file | | | | |
| 5010285 | Belfiore, Nicole | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002569 | Belfiore, Nicole | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7284068 | Belfiore, Nicole Rose | Address on file | | | | |
| 7314561 | Belfiore, Tyler James | Address on file | | | | |
| 7288417 | Belfiore, Tyler James | Address on file | | | | |
| 6132694 | BELFORD FRANK E & KATHERINE L | Address on file | | | | |
| 6140878 | BELFORTE MARCIA L | Address on file | | | | |
| 5980168 | Belgard, Roger | Address on file | | | | |
| 4933719 | Belgard, Roger | PO Box 313 | Mi Wok Village | CA | 95346 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6012854 | BELGHEB IZADKHAH | Address on file | | | | |
| 6065380 | Belhazy, Michael C | Address on file | | | | |
| 4943916 | Belhumeur, Mark | 14120 Old Cazadero Road | Guerneville | CA | 95446 | |
| 4989000 | Belieu, Mark | Address on file | | | | |
| 4953808 | Beliew, Anthony Allen | Address on file | | | | |
| 4916799 | BELILOVE COMPANY-ENGINEERS | 21060 CORSAIR BLVD | HAYWARD | CA | 94545 | |
| 5915741 | Belinda Davis | Address on file | | | | |
| 7679068 | BELINDA F ZANONI CUST | Address on file | | | | |
| 5908287 | Belinda Hernandez | Address on file | | | | |
| 5904611 | Belinda Hernandez | Address on file | | | | |
| 7181145 | Belinda Hernandez (Ricardo Vazquez, Parent) | Address on file | | | | |
| 7176427 | Belinda Hernandez (Ricardo Vazquez, Parent) | Address on file | | | | |
| 7270696 | Belinda Hernandez (Ricardo Vazquez, Parent) | Address on file | | | | |
| 7270696 | Belinda Hernandez (Ricardo Vazquez, Parent) | Address on file | | | | |
| 7153801 | Belinda Kay McDonnell | Address on file | | | | |
| 7153801 | Belinda Kay McDonnell | Address on file | | | | |
| 7153801 | Belinda Kay McDonnell | Address on file | | | | |
| 7153801 | Belinda Kay McDonnell | Address on file | | | | |
| 7153801 | Belinda Kay McDonnell | Address on file | | | | |
| 7153801 | Belinda Kay McDonnell | Address on file | | | | |
| 7679069 | BELINDA L GONZALEZ | Address on file | | | | |
| 7679070 | BELINDA LOW & | Address on file | | | | |
| 7679071 | BELINDA MAE YEE | Address on file | | | | |
| 7187815 | Belinda Milam | Address on file | | | | |
| 7187815 | Belinda Milam | Address on file | | | | |
| 5915746 | Belinda Roberson | Address on file | | | | |
| 5915744 | Belinda Roberson | Address on file | | | | |
| 5915742 | Belinda Roberson | Address on file | | | | |
| 5915745 | Belinda Roberson | Address on file | | | | |
| 5915743 | Belinda Roberson | Address on file | | | | |
| 4979184 | Beliso II, Rodolfo | Address on file | | | | |
| 4951454 | Beliso, Albert C | Address on file | | | | |
| 4976812 | Beliso, Leonardo | Address on file | | | | |
| 7182320 | Belita S. Anatalio Revocable Trust dated December 6, 2007 | Address on file | | | | |
| 7182320 | Belita S. Anatalio Revocable Trust dated December 6, 2007 | Address on file | | | | |
| 5866754 | BELIVEAU, JOE | Address on file | | | | |
| 6146297 | BELIZZI ANGELO & BELIZZI IRINA ET AL | Address on file | | | | |
| 4996685 | Belka, Deborah | Address on file | | | | |
| 4995535 | Belken, Gretchen | Address on file | | | | |
| 4993914 | Belken, Jennifer | Address on file | | | | |
| 4985353 | Belknap, Clara | Address on file | | | | |
| 5866755 | BELKNAP, SCOTT | Address on file | | | | |
| 4985328 | Belknap, Susan | Address on file | | | | |
| 4976088 | Belkofer, Noal | 0109 LAKE ALMANOR WEST DR, 109 LAKE ALMANOR WEST DR | Chester | CA | 96020 | |
| 7980636 | Belkowitz, Harry | Address on file | | | | |
| 7980636 | Belkowitz, Harry | Address on file | | | | |
| 6139686 | BELL ANGELA F TR | Address on file | | | | |
| 7915891 | Bell Atlantic Master Trust | TCW, Attn Theresa Tran, 865 S. Figueroa Street, Suite 1800 | Los Angeles | CA | 90017 | |
| 7940332 | BELL CARTER FOODS | 1012 SECOND ST. BC1 | CORNING | CA | 96021 | |
| 6116301 | BELL CARTER FOODS | BC1, 1012 Second St. | Corning | CA | 96021 | |
| 4916801 | BELL CHIROPRACTIC | 4157 ROCKLIN RD STE C | ROCKLIN | CA | 95677 | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 716
of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6130728 | BELL DEIDRE H ETAL | Address on file | | | | |
| 4954152 | Bell II, Andre Rene | Address on file | | | | |
| 6139697 | BELL JOANN TR | Address on file | | | | |
| 4914917 | Bell Jr., Rodney Dale | Address on file | | | | |
| 6145298 | BELL LOISANNE TR | Address on file | | | | |
| 6144949 | BELL MICHAEL A TR & BELL CHARLOTTE S TR | Address on file | | | | |
| 6011875 | BELL MOUNTAIN ENTERPRISES INC | 16637 MOJAVE DR | VICTORVILLE | CA | 92395 | |
| 4916802 | BELL MOUNTAIN ENTERPRISES INC | DBA HI DESERT BARSTOW ALARM, 16637 MOJAVE DR | VICTORVILLE | CA | 92395 | |
| 4916803 | BELL PIPE & SUPPLY | 215 E BALL RD | ANAHEIM | CA | 92805-0151 | |
| 5866756 | Bell Sonoma LLC | Address on file | | | | |
| 5979827 | Bell Subrogation Service/State Farm, Walter Watkins | 1411 N. Westshore Blvd., 681 Geneva Avenue, San Francisco | Tampa | CA | 33604 | |
| 5980687 | Bell Subrogation Services | PO Box 24538, 831 8th Ave., Oakland, Ca 94606 | Tampa | CA | 33623 | |
| 4934739 | Bell Subrogation Services | PO Box 24538 | Tampa | FL | 33623 | |
| 5866757 | BELL VILLAGE COMMUNITY, LLC | Address on file | | | | |
| 5993029 | Bell, Adam | Address on file | | | | |
| 4942898 | BELL, ALISHA | 1231 EL TEJON | BAKERSFIELD | CA | 93308 | |
| 7192424 | BELL, ANGELA | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack, 10100 Santa Monica Blvd. | Los Angeles | CA | 90067 | |
| 7192424 | BELL, ANGELA | Daniel G Whalen, 10100 Santa Monica Boulevard., Suite 1200 | Los Angeles | CA | 90067 | |
| 7270133 | Bell, Angela | Address on file | | | | |
| 7270133 | Bell, Angela | Address on file | | | | |
| 4943483 | Bell, Anne | 79 Poppy Rd | Carmel Valley | CA | 93924 | |
| 5990907 | Bell, Anne | Address on file | | | | |
| 7314964 | Bell, Barbara | Address on file | | | | |
| 7314964 | Bell, Barbara | Address on file | | | | |
| 7314964 | Bell, Barbara | Address on file | | | | |
| 7314964 | Bell, Barbara | Address on file | | | | |
| 7279599 | Bell, Bettie | Address on file | | | | |
| 4944903 | Bell, Beverly | 1050 Gold Ridge Lane | Colfax | CA | 95713 | |
| 4975747 | Bell, Bonnie | 0216 PENINSULA DR, 11525 Old Ranch Lane | Los Altos | CA | 94024 | |
| 6074929 | Bell, Bonnie | Address on file | | | | |
| 7170400 | BELL, BRANDON THOMAS | Address on file | | | | |
| 7170400 | BELL, BRANDON THOMAS | Address on file | | | | |
| 7170400 | BELL, BRANDON THOMAS | Address on file | | | | |
| 7170400 | BELL, BRANDON THOMAS | Address on file | | | | |
| 5992735 | Bell, Brenda | Address on file | | | | |
| 5007874 | Bell, Brian | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007874 | Bell, Brian | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4949621 | Bell, Brian | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7255067 | Bell, Brian | Address on file | | | | |
| 7155635 | Bell, Calvin | Address on file | | | | |
| 4986514 | Bell, Candy | Address on file | | | | |
| 4970114 | Bell, Carey Michael | Address on file | | | | |
| 4981279 | Bell, Carolyn | Address on file | | | | |
| 7481304 | Bell, Charles C. | Address on file | | | | |
| 7481304 | Bell, Charles C. | Address on file | | | | |
| 7481304 | Bell, Charles C. | Address on file | | | | |
| 7481304 | Bell, Charles C. | Address on file | | | | |
| 7252815 | Bell, Charles Finley | Address on file | | | | |
| 7228980 | Bell, Charles Winbourne | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7164141 | BELL, CHARLOTTE | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7164141 | BELL, CHARLOTTE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa | CA | | 95401 | |
| 4961071 | Bell, Christopher P. | Address on file | | | | |
| 4960462 | Bell, Cody Lee | Address on file | | | | |
| 6124442 | Bell, Courtney | Address on file | | | | |
| 6124451 | Bell, Courtney | Address on file | | | | |
| 7257301 | Bell, Courtney Lee | Address on file | | | | |
| 7257301 | Bell, Courtney Lee | Address on file | | | | |
| 7247107 | Bell, Courtney Lee | Address on file | | | | |
| 7250248 | Bell, Curtis | Address on file | | | | |
| 7146928 | Bell, Cynthia | Address on file | | | | |
| 7146928 | Bell, Cynthia | Address on file | | | | |
| 4966406 | Bell, Cynthia Ann | Address on file | | | | |
| 7244342 | Bell, Dan | Address on file | | | | |
| 6174054 | Bell, Darlene | Address on file | | | | |
| 7303104 | Bell, David | Address on file | | | | |
| 4967767 | Bell, David M | Address on file | | | | |
| 4970244 | Bell, Dean Russell | Address on file | | | | |
| 7952329 | BELL, DEBORAH | 8165 OLOF ST | COTATI | CA | 94931 | |
| 5866758 | BELL, DENISE | Address on file | | | | |
| 4992951 | Bell, Derek | Address on file | | | | |
| 7235110 | Bell, Desmond | Address on file | | | | |
| 7284657 | Bell, Desmond | Address on file | | | | |
| 7284657 | Bell, Desmond | Address on file | | | | |
| 7235110 | Bell, Desmond | Address on file | | | | |
| 4933375 | Bell, Desmond A. | Address on file | | | | |
| 7159383 | BELL, DOLORES MAE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159383 | BELL, DOLORES MAE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7165562 | BELL, DONA CAROL | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 4991044 | Bell, Douglas | Address on file | | | | |
| 4998330 | Bell, Douglas Alexander | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174454 | BELL, DOUGLAS ALEXANDER | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174454 | BELL, DOUGLAS ALEXANDER | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860 | San Diego | CA | 92101 | |
| 4998331 | Bell, Douglas Alexander | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008215 | Bell, Douglas Alexander | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5937450 | Bell, Douglas Alexander; Bell, Maren | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATiOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5937448 | Bell, Douglas Alexander; Bell, Maren | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5937449 | Bell, Douglas Alexander; Bell, Maren | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4964930 | Bell, Ethan M | Address on file | | | | |
| 4948892 | Bell, Frank | Fox Law, APC, Dave Fox, Joanna Lee Fox, Courtney Vasquez, 125 W. Plaza Street, Suite 102 | Solana Beach | CA | 92075 | |
| 5007729 | Bell, Frank | Sieglock Law, APC, ChrIstopher C Sieglock, Rachel Sieglock, Kristen Reano, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 7228031 | Bell, Frank | Address on file | | | | |
| 7583975 | Bell, Frank | Address on file | | | | |
| 4978079 | Bell, Frederick | Address on file | | | | |
| 6008472 | BELL, GARY | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4964478 | Bell, Gary Dean | Address on file | | | | |
| 4989687 | Bell, George | Address on file | | | | |
| 4979105 | Bell, Glen | Address on file | | | | |
| 4993142 | Bell, Golena | Address on file | | | | |
| 4979850 | Bell, Greggory | Address on file | | | | |
| 7467787 | Bell, Gregory G. | Address on file | | | | |
| 4962080 | Bell, Gregory L. | Address on file | | | | |
| 7762881 | BELL, JACK B | Address on file | | | | |
| 4961223 | Bell, Jacob L | Address on file | | | | |
| 5889119 | Bell, Jacob L | Address on file | | | | |
| 6170260 | Bell, Jacqui | Address on file | | | | |
| 4962866 | Bell, James Murray | Address on file | | | | |
| 7159384 | BELL, JAMES WILLIAM | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159384 | BELL, JAMES WILLIAM | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 6151558 | Bell, Jamie | Address on file | | | | |
| 7480421 | Bell, Janet | Address on file | | | | |
| 7301926 | Bell, Jason L. | Address on file | | | | |
| 7165561 | BELL, JASON SCOTT | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 6165120 | Bell, Jeaneen | Address on file | | | | |
| 7477187 | Bell, Jeanette I. | Address on file | | | | |
| 7477187 | Bell, Jeanette I. | Address on file | | | | |
| 7477187 | Bell, Jeanette I. | Address on file | | | | |
| 7477187 | Bell, Jeanette I. | Address on file | | | | |
| 7165764 | BELL, JESSICA LEE | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 4997146 | Bell, John | Address on file | | | | |
| 6128709 | Bell, John Gordon | Address on file | | | | |
| 4913448 | Bell, John M | Address on file | | | | |
| 4957907 | Bell, John Steven | Address on file | | | | |
| 4961790 | Bell, Jonathan Robert | Address on file | | | | |
| 6179307 | Bell, Josh | Address on file | | | | |
| 7593357 | Bell, Jr., Charles C. | Address on file | | | | |
| 7593357 | Bell, Jr., Charles C. | Address on file | | | | |
| 7593357 | Bell, Jr., Charles C. | Address on file | | | | |
| 7593357 | Bell, Jr., Charles C. | Address on file | | | | |
| 7481372 | Bell, Judy M. | Address on file | | | | |
| 4975862 | Bell, Ken | 3307 Dullanty Way | Sacramento | CA | 95816-6552 | |
| 4983330 | Bell, Kenneth | Address on file | | | | |
| 4977700 | Bell, Lafa | Address on file | | | | |
| 5991811 | Bell, Lauren | Address on file | | | | |
| 5007876 | Bell, Leslie | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007877 | Bell, Leslie | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4949622 | Bell, Leslie | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7278655 | Bell, Lisa Ann | Address on file | | | | |
| 4989524 | Bell, Lynda | Address on file | | | | |
| 4977906 | Bell, Lyndle | Address on file | | | | |
| 7328498 | Bell, Marc | Address on file | | | | |
| 4998332 | Bell, Maren | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174455 | BELL, MAREN | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174455 | BELL, MAREN | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860 | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4998333 | Bell, Maren | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008216 | Bell, Maren | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 7292518 | Bell, Margaret | Address on file | | | | |
| 4988751 | Bell, Martha | Address on file | | | | |
| 4954208 | Bell, Martin Howard | Address on file | | | | |
| 7258042 | Bell, Marya | Address on file | | | | |
| 4964725 | Bell, Matthew D. | Address on file | | | | |
| 4990006 | Bell, Max | Address on file | | | | |
| 7164140 | BELL, MICHAEL | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | 95401 | | |
| 7164140 | BELL, MICHAEL | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa | CA | 95401 | | |
| 4933485 | Bell, MIchael | 5010 Via Sienna Dr | Bakersfield | CA | 93306 | |
| 7274779 | Bell, Michael | Address on file | | | | |
| 4960975 | Bell, Michael Christopher | Address on file | | | | |
| 7460192 | Bell, Michael E. | Address on file | | | | |
| 7460192 | Bell, Michael E. | Address on file | | | | |
| 7460192 | Bell, Michael E. | Address on file | | | | |
| 7460192 | Bell, Michael E. | Address on file | | | | |
| 7288781 | Bell, Milton | Address on file | | | | |
| 7282449 | Bell, Panda | Address on file | | | | |
| 4960312 | Bell, Patrick R | Address on file | | | | |
| 4957801 | Bell, Paul Antone | Address on file | | | | |
| 4927029 | BELL, PHILLIP | 731 S BURKETT AVE | STOCKTON | CA | 95205 | |
| 7256690 | Bell, Raymond Allan | Address on file | | | | |
| 7256690 | Bell, Raymond Allan | Address on file | | | | |
| 7256690 | Bell, Raymond Allan | Address on file | | | | |
| 7256690 | Bell, Raymond Allan | Address on file | | | | |
| 4997032 | Bell, Rex | Address on file | | | | |
| 4994332 | Bell, Rex | Address on file | | | | |
| 4957333 | Bell, Richard Joe | Address on file | | | | |
| 5007872 | Bell, Rita | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007873 | Bell, Rita | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4949620 | Bell, Rita | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7250924 | Bell, Rita | Address on file | | | | |
| 7148830 | Bell, Robert | Address on file | | | | |
| 5007444 | Bell, Robert | Law Offices Of Alexander M. Schack, Alexander M Schack, Natasha N Serino, Shannon F Nocon, 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 4948128 | Bell, Robert | Murray Law Firm, Stephen B. Murray, Sr., Jessica W. Hayes., Esq., 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 4948127 | Bell, Robert | Welty Welty, PC, Matthew H. Welty, Esq., Jack W. Weaver, Esq., 141 North Street | Healdsburg | CA | 95448 | |
| 4988313 | Bell, Robert | Address on file | | | | |
| 4990248 | Bell, Robert | Address on file | | | | |
| 4992197 | Bell, Robert | Address on file | | | | |
| 7148830 | Bell, Robert | Address on file | | | | |
| 4959577 | Bell, Robert Anthony | Address on file | | | | |
| 7159386 | BELL, ROBERT EARL | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159386 | BELL, ROBERT EARL | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7149378 | Bell, Robert Earl | Address on file | | | | |
| 4968454 | Bell, Robert W | Address on file | | | | |
| 4981660 | Bell, Rose | Address on file | | | | |
| 4987931 | Bell, Ruth | Address on file | | | | |
| 7204835 | Bell, Ryan | Address on file | | | | |
| 4937836 | Bell, Ryan | 123 Tucker Road | Watsonville | CA | 95076 | |
| 7169697 | BELL, SABRENA | John G. Roussas, Attorney, Cutter Law, 401 cutter law | Sacramento | CA | 95864 | |
| 7169697 | BELL, SABRENA | John Roussas, 401 WATT AVE. | SACRAMENTO | CA | 95864 | |
| 7477755 | Bell, Sabrena | Address on file | | | | |
| 4950756 | Bell, Shanna Lynn | Address on file | | | | |
| 4970036 | Bell, Shannon | Address on file | | | | |
| 7897286 | Bell, Sharon M | Address on file | | | | |
| 7266268 | Bell, Shelby | Address on file | | | | |
| 7149063 | Bell, Shelby S | Address on file | | | | |
| 4972567 | Bell, Stephanie Christine | Address on file | | | | |
| 4962161 | Bell, Steven A | Address on file | | | | |
| 4937849 | Bell, Tara | 3012 Max Circle | Marina | CA | 93933 | |
| 7159389 | BELL, TERESA MARIE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159389 | BELL, TERESA MARIE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7187080 | Bell, Thomas Henry | Address on file | | | | |
| 7140349 | BELL, TIFFANY ANN | Address on file | | | | |
| 7150061 | BELL, TIFFANY ANN | Address on file | | | | |
| 5001310 | Bell, Tiffany Ann | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 5001311 | Bell, Tiffany Ann | Eric Ratinoff Law Corp, Eric Ratinoff, Coell M. Simmons, 401 Watt A venue | Sacramento | CA | 95864 | |
| 5001312 | Bell, Tiffany Ann | Friedemann Goldberg LLP, John F. Friedemann, 420 Aviation Blvd., Suite 201 | Santa Rosa | CA | 95403 | |
| 5009542 | Bell, Tiffany Ann | Jackson & Parkinson, Trial Lawyers, Robert W Jackson, Brett R Parkinson, Daniel E Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7140349 | BELL, TIFFANY ANN | Address on file | | | | |
| 4957250 | Bell, Timothy Milton | Address on file | | | | |
| 7166085 | BELL, TRAVIS | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 4956955 | Bell, Trelae Kishay | Address on file | | | | |
| 6166443 | Bell, Valerie | Address on file | | | | |
| 6008289 | Bell, Valerie | Address on file | | | | |
| 6008289 | Bell, Valerie | Address on file | | | | |
| 4933376 | Bell, Valerie J. | Address on file | | | | |
| 4954639 | Bell, Valerie J. | Address on file | | | | |
| 5938927 | Bell, Victoria | Address on file | | | | |
| 4937080 | Bell, Virginia | 2340 Wild Deer CT | Paso Robles | CA | 93446 | |
| 7235976 | Bell, William | Address on file | | | | |
| 7176237 | Bella Barrett | Address on file | | | | |
| 7180957 | Bella Barrett | Address on file | | | | |
| 7176237 | Bella Barrett | Address on file | | | | |
| 5908216 | Bella Barrett | Address on file | | | | |
| 5904540 | Bella Barrett | Address on file | | | | |
| 7479788 | Bella Commercial LLC | 2360 Mendocino Ave Suite 341-A2 | Santa Rosa | CA | 95403 | |
| 6143291 | BELLA COMMERICAL LLC | Address on file | | | | |
| 5866759 | Bella Creek LLC | Address on file | | | | |
| 7679072 | BELLA EVE FRIESEL | Address on file | | | | |
| 7679073 | BELLA FOX | Address on file | | | | |
| 7771547 | BELLA KARRAS MILTON | 8840 E SUNLAND AVE LOT 168 | MESA | AZ | 85208-2977 | |
| 7142852 | Bella Pamelar Baguhin | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7142852 | Bella Pamelar Baguhin | Address on file | | | | |
| 7142852 | Bella Pamelar Baguhin | Address on file | | | | |
| 7142852 | Bella Pamelar Baguhin | Address on file | | | | |
| 5915749 | Bella Pamelar Baguhin | Address on file | | | | |
| 5915748 | Bella Pamelar Baguhin | Address on file | | | | |
| 5915750 | Bella Pamelar Baguhin | Address on file | | | | |
| 5915747 | Bella Pamelar Baguhin | Address on file | | | | |
| 5866760 | Bella Tuscany, LLC | Address on file | | | | |
| 5864446 | BELLA VISTA SYV, LLC | Address on file | | | | |
| 7940333 | BELLA VISTA WATER | 11368 E. STILLWATER WAY | REDDING | CA | 96003-9510 | |
| 6065385 | BELLA VISTA WATER DISTRICT | 11368 E. STILLWATER WAY | REDDING | CA | 96003 | |
| 4916804 | BELLA VISTA WATER DISTRICT | 11368 E. STILLWATER WAY | REDDING | CA | 96003-9510 | |
| 6164833 | Bella Vista Water District | Attn: Connie M. Wade, 11368 E. Stillwater Way | Redding | CA | 96003 | |
| 4943902 | Bella Vista Water District-Dias, Debbie | 11368 East Stillwater Way | Redding | CA | 96003 | |
| 4916805 | BELLA WILDFIRE & FORESTRY INC | BELLA FORESTRY SERVICES, PO Box 195 | WEIMAR | CA | 95736 | |
| 6065386 | BELLA WILDFIRE & FORESTRY INC | PO BOX 195 | WEIMAR | CA | 95736 | |
| 6142528 | BELLACH DARRYL GARY TR & BELLACH SUSAN MARIE TR | Address on file | | | | |
| 7477876 | Bellach, Darryl | Address on file | | | | |
| 4974800 | Bellach, James D. & Jay | 3908 N. Trinity Ave. | Kerman | CA | 93630 | |
| 4917115 | BELLAH, BRADLEY D | 2075 VISTA DEL RIO | CROCKETT | CA | 94525 | |
| 4935198 | Bellah, Steve | 25 Lupoyama Ave. | Lakeport | CA | 95453 | |
| 7187394 | BELLAIRS, JOSHUA LOUIS DENNIS | Address on file | | | | |
| 7187394 | BELLAIRS, JOSHUA LOUIS DENNIS | Address on file | | | | |
| 7283674 | Bellairs, Suzanne | Address on file | | | | |
| 7189385 | BELLAMY, DALLAS RAY | Address on file | | | | |
| 7189385 | BELLAMY, DALLAS RAY | Address on file | | | | |
| 7189385 | BELLAMY, DALLAS RAY | Address on file | | | | |
| 7189385 | BELLAMY, DALLAS RAY | Address on file | | | | |
| 4991748 | Bellamy, Glenda | Address on file | | | | |
| 7952328 | Bellamy, Gordon | PO Box 153 | Monte Rio | CA | 95462 | |
| 5007900 | Bellamy, Harry | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007901 | Bellamy, Harry | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4949634 | Bellamy, Harry | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7232456 | Bellamy, Kerry | Address on file | | | | |
| 7139953 | Bellamy, Laura A | Address on file | | | | |
| 4936230 | BELLAMY, ROGER | 141 POWELL RIDGE RD | OROVILLE | CA | 95966 | |
| 7233974 | Bellamy, Teresa | Address on file | | | | |
| 5007902 | Bellamy, Terese | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007903 | Bellamy, Terese | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4949635 | Bellamy, Terese | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 4977368 | Bellan, Rosemary | Address on file | | | | |
| 5866761 | BELLAND, VANESSA | Address on file | | | | |
| 4963696 | Bellar, Daniel Joseph | Address on file | | | | |
| 4953704 | Bellard III, Cleveland Willis | Address on file | | | | |
| 6116302 | BELLARMINE COLLEGE PREPARATORY | 960 W HEDDING STREET | SAN JOSE | CA | 95126 | |
| 6009202 | BELLAROSA APARTMENTS, LLC | 8700 Technology Way | Reno | NV | 89521 | |
| 7469877 | Bellas, Cliff and Elaine | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4981287 | Bellaver, Kenneth | Address on file | | | | |
| 4916806 | BELLAVISTA LANDSCAPE SERVICES INC | 340 TWIN PINES DR | SCOTTS VALLEY | CA | 95066 | |
| 7940334 | BELL-CARTER FOOD PROCESSING COMPANY | 1012 SECOND ST. | CORNING | CA | 96021 | |
| 6116303 | BELL-CARTER FOOD PROCESSING COMPANY | BC2, 1012 Second St. | Corning | CA | 96021 | |
| 7767849 | BELLE MELTON HEIN TR | BELLE M HEIN TRUST, UA FEB 9 82, 208 TOYON DR | WOODLAND | CA | 95695-5343 | |
| 7774908 | BELLE SLUTSKY TR UDT JAN 6 76 | 220 MORAINE RD | HIGHLAND PARK | IL | 60035-1934 | |
| 7775468 | BELLE SUMMERS | 4 NOB HILL ST | CONWAY | AR | 72034-7334 | |
| 6131015 | BELLE VUE CHALET LLC | Address on file | | | | |
| 7302359 | Belle, Soleil Aurora | Address on file | | | | |
| 7288494 | Belle, Teisha | Address on file | | | | |
| 7189165 | Belle, Teisha | Address on file | | | | |
| 7189165 | Belle, Teisha | Address on file | | | | |
| 7257808 | Belle, Teisha Marie | Address on file | | | | |
| 7315405 | Belle, Teisha Marie | Address on file | | | | |
| 4978419 | Belleci, Anthony | Address on file | | | | |
| 4964389 | Bellefeuille, Lucas Roland | Address on file | | | | |
| 4948902 | Bellejos, Gabriel | Fox Law, APC, Dave Fox, Joanna Lee Fox, Courtney Vasquez, 125 W. Plaza Street, Suite 102 | Solana Beach | CA | 92075 | |
| 5007739 | Bellejos, Gabriel | Sieglock Law, APC, Chrlstopher C Sieglock, Rachel Sieglock, Kristen Reano, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 6146189 | BELLENGER FLORENCE TR | Address on file | | | | |
| 5009544 | Bellenger, Florence | Levin Simes LLP, William A Levin, Laurel L Simes, Rachel B Abrams, Meghan E McCormick, 44 Montgomery St., 32nd Floor | San Francisco | CA | 94104 | |
| 7162843 | BELLENGER, FLORENCE | Meghan McCormick, 1700 MONTGOMERY ST., SUITE 250 | SAN FRANCISCO | CA | 94111 | |
| 5009543 | Bellenger, Florence | Merlin Law Group, P.A., William F Merlin Jr, Denise Hsu Sze, Stephanie Poli, 505 Montgomery St., 11th Floor | San Francisco | CA | 94111 | |
| 7162843 | BELLENGER, FLORENCE | Sara B. Craig, Attorney, Levin Simes Abrams LLP, 1700 Montgomery Street, Suite 250 | San Francisco | CA | 94111 | |
| 4983074 | Bellenger, Geoffrey | Address on file | | | | |
| 4973408 | Bellenie, Charles Dexter | Address on file | | | | |
| 6133147 | BELLER RON & MOSES JENNIFER TR | Address on file | | | | |
| 7323539 | Beller, Haley | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7323539 | Beller, Haley | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7323539 | Beller, Haley | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7323539 | Beller, Haley | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7235899 | Beller, Karman | Address on file | | | | |
| 7316234 | Beller, Marie | Address on file | | | | |
| 7310038 | Beller, Marie | Address on file | | | | |
| 7251654 | Beller, Ryan | Address on file | | | | |
| 4982064 | Beller, Travis | Address on file | | | | |
| 4923224 | BELLERIVE, JEROME E | ELAINE A BELLERIVE, 2146 DEL MONTE AVE | SANTA CLARA | CA | 95051 | |
| 4955457 | Bellestri, Ana Karina | Address on file | | | | |
| 4977464 | Bellestri, Sam | Address on file | | | | |
| 4977240 | Bellett, Dawn | Address on file | | | | |
| 6131704 | BELLETTO BARBARA ETAL JT | Address on file | | | | |
| 7277471 | Belletto, Barbara | Address on file | | | | |
| 7907385 | Bellevue Baptist Church | 6075 Poplar Ave, Suite 701 | Memphis | TN | 38119 | |
| 7907385 | Bellevue Baptist Church | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 4969578 | Bellflower, Kevin Ray | Address on file | | | | |
| 4962681 | Belliardo, Michael | Address on file | | | | |
| 6065389 | Belliardo, Michael | Address on file | | | | |
| 4940207 | Bellido, Alejandrina | 917 Hoitt Ave | Lincoln | CA | 95648 | |
| 4916807 | BELLINGER CHIROPRACTIC CORPORATION | GRACE CHIROPRACTIC, 1775 HARRISON AVE | EUREKA | CA | 95501 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6134238 | BELLINGER DELORES L | Address on file | | | | |
| 5992793 | Bellinger, Trish | Address on file | | | | |
| 4969035 | Bellingham, Michael Shawn | Address on file | | | | |
| 7325682 | Bellinghausen , Kelly | Address on file | | | | |
| 6140019 | BELLINGHAUSEN TIMOTHY J & BELLINGHAUSEN KELLY L ET | Address on file | | | | |
| 4993199 | Bellinghausen, Joan | Address on file | | | | |
| 7464855 | Bellinghausen, Kelly and Tim | Address on file | | | | |
| 4966331 | Bellinghausen, Tim J | Address on file | | | | |
| 6143232 | BELLISIMO A FAMILY VINEYARD LLC | Address on file | | | | |
| 4916864 | BELLISTRI CHIROPRACTIC INC | 605 TENNANT AVE STE G | MORGAN HILL | CA | 95037 | |
| 6145514 | BELLIVEAU NICOLAS C | Address on file | | | | |
| 5005036 | Belliveau, Alyssa | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5011874 | Belliveau, Alyssa | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005035 | Belliveau, Alyssa | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5011875 | Belliveau, Alyssa | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5005037 | Belliveau, Alyssa | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7181590 | Belliveau, Alyssa Klarke | Address on file | | | | |
| 7181590 | Belliveau, Alyssa Klarke | Address on file | | | | |
| 5005039 | Belliveau, Nicolas | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5011876 | Belliveau, Nicolas | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005038 | Belliveau, Nicolas | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5011877 | Belliveau, Nicolas | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5005040 | Belliveau, Nicolas | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7181592 | Belliveau, Nicolas Collin | Address on file | | | | |
| 7181592 | Belliveau, Nicolas Collin | Address on file | | | | |
| 5000212 | Bellizi, Angelo | Edgar Law Firm, Donald S. Edgar, 408 College Avenue | Santa Rosa | CA | 95401 | |
| 5009199 | Bellizi, Angelo | Robins Cloud LLP, Bill Robins III, Robert T Bryson, Kevin M Pollack,, 808 Wilshire Boulevard, Suite 450 | Santa Monica | CA | 90401 | |
| 7167569 | BELLIZZI, ANGELO | Address on file | | | | |
| 7167797 | BELLIZZI, IRINA | Address on file | | | | |
| 5015091 | Bellman, Louis and Lynette | Address on file | | | | |
| 7169192 | BELLMAN, LOUISE | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7169191 | BELLMAN, LYNETTE | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 4989286 | Bellmer, Michael | Address on file | | | | |
| 4966778 | Bello, Adrian Anthony | Address on file | | | | |
| 7470395 | Bello, Dayna | Address on file | | | | |
| 7470395 | Bello, Dayna | Address on file | | | | |
| 7470395 | Bello, Dayna | Address on file | | | | |
| 7470395 | Bello, Dayna | Address on file | | | | |
| 4991744 | Bello, Estelita | Address on file | | | | |
| 6175139 | Bello, Estrellita | Address on file | | | | |
| 6176242 | Bello, Jean B | Address on file | | | | |
| 4953598 | Bello, Michael Edward | Address on file | | | | |
| 5866762 | BELLO, RICHARD | Address on file | | | | |
| 7206138 | BELLO, SHERIF ANTONIO | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7206138 | BELLO, SHERIF ANTONIO | Address on file | | | | |
| 7206138 | BELLO, SHERIF ANTONIO | Address on file | | | | |
| 7206138 | BELLO, SHERIF ANTONIO | Address on file | | | | |
| 7306064 | Bello, Sonia | Address on file | | | | |
| 4935701 | BELLO, TOM | PO BOX 14560 | SAN LUIS OBISPO | CA | 93401 | |
| 4930896 | BELLO, TONY | PO Box 3728 | SANTA ROSA | CA | 95402 | |
| 4916809 | BELLOFRAM CORPORATION | DBA THERMOCOUPLE PRODUCTS CO, ST RT BOX #305 | NEWELL | WV | 26050 | |
| 4990275 | Belloli, Michael | Address on file | | | | |
| 4940763 | Bellomo, Valarie | 2405 Sunset Drive #C | Antioch | CA | 94509 | |
| 6134524 | BELLOMY ALLEN L AND MERRILEE E TRUSTEES | Address on file | | | | |
| 5866763 | BELLON, LYNN | Address on file | | | | |
| 6142302 | BELLONE EDWARD R TR & BELLONE BARBARA M TR | Address on file | | | | |
| 4985464 | Bellone, Carlmichael | Address on file | | | | |
| 4985576 | Bellone, Carol | Address on file | | | | |
| 6115639 | Bellone, Edward and Barbara | Address on file | | | | |
| 4956489 | Belloso, Jessica | Address on file | | | | |
| 4916810 | Bellota Substation | Pacific Gas & Electric Company, 24400 E Flood Rd | Linden | CA | 95236-9429 | |
| 4933945 | Bellou, Sandy | 8312 Chianti Ct | San Jose | CA | 95135 | |
| 4916811 | BELLOWS PLUMBING HEATING AND AIR | INC, 2652 RESEARCH PARK DR | SOQUEL | CA | 95073 | |
| 7207788 | Bellows, Larry | Address on file | | | | |
| 7251761 | Bell-Stockel, Leslie | Address on file | | | | |
| 7327892 | Belltone Products, Inc. | Darryl Bellach, Belltone Products, Greg Skikos, One Sansome St. #2830 | San Francisco | CA | 94104 | |
| 7327892 | Belltone Products, Inc. | Greg Skikos, Skikos Law, One Sansome St #2830 | San Francisco | CA | 94014 | |
| 4967025 | Bell-Tonkovich, Karen Lynne | Address on file | | | | |
| 6141416 | BELLUOMINI ALFRED LEE TR & DENNIS JEAN TR | Address on file | | | | |
| 4956510 | Belluomini, Christie Marie | Address on file | | | | |
| 4941635 | Belluomini, Jane | 15370 E. Sargent Rd. | Lodi | CA | 95240 | |
| 4940869 | Belluomini, Misty | 1019 N Peach, Apt #150 | Fresno | CA | 93727 | |
| 4992132 | Belluomini, Susan | Address on file | | | | |
| 4932522 | Bellus Ventures I LLC | 104 West 40th Street, 5th Floor | New York | NY | 10018 | |
| 6041378 | Bellus Ventures I LLC | Bellus Ventures, 104 West 40th Street, 5th Floor | New York | NY | 10018 | |
| 4939956 | BELLY UPTOWN LLC-WOO, ALMA | 1901 SAN PABLO AVENUE | OAKLAND | CA | 94612 | |
| 7775100 | BELMA M SOUSA | 2829 TENAYA DR | MERCED | CA | 95340-2418 | |
| 4965234 | Belmares, Marcos Javier | Address on file | | | | |
| 6065391 | BELMONT CAR WASH INC | 4688 W Jennifer Ave #107 | Fresno | CA | 93722 | |
| 4989631 | Belmont Jr., Jack | Address on file | | | | |
| 7264583 | Belmont, Amber | Address on file | | | | |
| 7185690 | BELMONT, CALEB GREGORY | Address on file | | | | |
| 7185690 | BELMONT, CALEB GREGORY | Address on file | | | | |
| 4952572 | Belmont, Casey Alan | Address on file | | | | |
| 4987712 | Belmont, Charles | Address on file | | | | |
| 7320699 | Belmont, Jennifer | Address on file | | | | |
| 4993141 | Belmont, Kathryn | Address on file | | | | |
| 4951438 | Belmont, Scott A | Address on file | | | | |
| 4986890 | Belmont, Stephen | Address on file | | | | |
| 4992086 | Belmontez, Fred | Address on file | | | | |
| 4955367 | Belmontez, Guadalupe | Address on file | | | | |
| 4984167 | Belmontez, Henryetta | Address on file | | | | |
| 4996643 | Belmudez, Olga | Address on file | | | | |
| 5866764 | BELO DAIRY | Address on file | | | | |
| 6160948 | Belocora, Joselito | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6145950 | BELON MARC ALAN TR & BELON SHARYN LEE TR | Address on file | | | | |
| 5009580 | Belon, Marc | Bridgford, Gleason & Artinian, Richard K Bridgford, Esq, Michael H Artinian, Esq, 3558 Round Barn Blvd., Suite 215 | Santa Rosa | CA | 95403 | |
| 5009579 | Belon, Marc | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5001330 | Belon, Marc | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 3558 Round Barn Blvd., Suite 215 | Santa Rosa | CA | 95403 | |
| 7262247 | Belon, Marc Alan | Address on file | | | | |
| 7262247 | Belon, Marc Alan | Address on file | | | | |
| 5009582 | Belon, Sharyn | Bridgford, Gleason & Artinian, Richard K Bridgford, Esq, Michael H Artinian, Esq, 3558 Round Barn Blvd., Suite 215 | Santa Rosa | CA | 95403 | |
| 5009581 | Belon, Sharyn | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5001331 | Belon, Sharyn | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 3558 Round Barn Blvd., Suite 215 | Santa Rosa | CA | 95403 | |
| 7261601 | Belon, Sharyn Lee | Address on file | | | | |
| 7261601 | Belon, Sharyn Lee | Address on file | | | | |
| 4980382 | Belonogoff, Constantine | Address on file | | | | |
| 7326221 | BELOS CAVALOS INC. | Skikos Crawford Skikos Joseph LLP, Greg Skikos, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 6161265 | Beloud, Della C | Address on file | | | | |
| 6144569 | BELOZ ALEJANDRO TR & BELOZ JENNIFER SUSAN TR | Address on file | | | | |
| 7324649 | Belsito, Laurel | Gerald Singleton, Attorney, Singleton Law Firm, APC, 450 A St., 5th Floor | San Diego | CA | 92101 | |
| 7324649 | Belsito, Laurel | Laurel Belsito, Gerald Singleton, 450 A St., 5th Floor | San Diego | CA | 92101 | |
| 7159391 | BELSITO, LAUREL | Address on file | | | | |
| 7159391 | BELSITO, LAUREL | Address on file | | | | |
| 7289830 | Belson, Diana | Address on file | | | | |
| 7455622 | Belstler, Nancy | Address on file | | | | |
| 6158043 | BELT, JEANETTE | Address on file | | | | |
| 7182355 | Beltane , Inc. | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7182355 | Beltane , Inc. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR | San Diego | CA | 92101 | |
| 6139640 | BELTANE INC | Address on file | | | | |
| 6142615 | BELTANE INC | Address on file | | | | |
| 7325436 | Beltane Ranch, Inc. | Gerald Singleton, 450 A St, 5th Floor | San Diego | CA | 92101 | |
| 7185875 | BELTON, MADELINE | Address on file | | | | |
| 7185875 | BELTON, MADELINE | Address on file | | | | |
| 4916812 | BELTONE CENTRAL CALIFORNIA | 611 SCENIC DR | MODESTO | CA | 95350 | |
| 4965469 | Beltram IV, Harry Bernard | Address on file | | | | |
| 6141448 | BELTRAMINI MARY ANN TR | Address on file | | | | |
| 6177182 | Beltramini, Mary Ann | Address on file | | | | |
| 7483356 | Beltramo, Alyssa | Address on file | | | | |
| 7337762 | Beltramo, David | Address on file | | | | |
| 7286771 | Beltramo, David | Address on file | | | | |
| 7190191 | Beltramo, James Carl | Address on file | | | | |
| 7190191 | Beltramo, James Carl | Address on file | | | | |
| 7190367 | Beltramo, Jason Scott | Address on file | | | | |
| 7190367 | Beltramo, Jason Scott | Address on file | | | | |
| 7316208 | Beltramo, Lillie | Address on file | | | | |
| 7337600 | Beltramo, Lilly | Address on file | | | | |
| 7290887 | Beltramo, Melissa | Address on file | | | | |
| 7303132 | Beltramo, Melissa | Address on file | | | | |
| 4955131 | Beltramo, Patricia A | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 726 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7190192 | Beltramo, Tonja Rene | Address on file | | | | |
| 7190192 | Beltramo, Tonja Rene | Address on file | | | | |
| 4986096 | Beltran, Alberto | Address on file | | | | |
| 7287634 | Beltran, Edwin Jose | Address on file | | | | |
| 7295445 | Beltran, Edwin Jose | Address on file | | | | |
| 6158050 | Beltran, Guadalupe | Address on file | | | | |
| 6158050 | Beltran, Guadalupe | Address on file | | | | |
| 4952897 | Beltran, Hazelanne C | Address on file | | | | |
| 4977345 | Beltran, Isidro | Address on file | | | | |
| 7337401 | Beltran, Jonathan Alexander | Address on file | | | | |
| 4994812 | Beltran, Joseph | Address on file | | | | |
| 7281623 | Beltran, Kya | Frantz Law Group, APLC, James P Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 4958353 | Beltran, Mark Allan | Address on file | | | | |
| 7304139 | Beltran, Peggy | Address on file | | | | |
| 7304766 | Beltran, Peggy | Address on file | | | | |
| 4971700 | Beltran, Robert Michael | Address on file | | | | |
| 7337405 | Beltran, Veronica | Address on file | | | | |
| 7170658 | BELTRAN, VERONICA LEIGH | Address on file | | | | |
| 6182587 | Beltran, Zoyla | Address on file | | | | |
| 7206315 | Beltster, Nancy | Address on file | | | | |
| 7206315 | Beltster, Nancy | Address on file | | | | |
| 6145461 | BELTZ DALE A JR TR & BELTZ SANDRA L TR | Address on file | | | | |
| 7467588 | Beltz, Danielle | Address on file | | | | |
| 7290230 | Beltz, Jason | Address on file | | | | |
| 7313075 | Beltz, Lindsay | Address on file | | | | |
| 7145066 | Beltz, Sandra Lee | Address on file | | | | |
| 7145066 | Beltz, Sandra Lee | Address on file | | | | |
| 7145066 | Beltz, Sandra Lee | Address on file | | | | |
| 7145066 | Beltz, Sandra Lee | Address on file | | | | |
| 7679074 | BELVA BARNES CUST | Address on file | | | | |
| 7189503 | Belva Georgea Meek | Address on file | | | | |
| 7189503 | Belva Georgea Meek | Address on file | | | | |
| 7766257 | BELVA L FLANAGAN | 3970 CHILTON LN | SAN BRUNO | CA | 94066-1004 | |
| 7186054 | BELVEAL, KENT | Address on file | | | | |
| 7186054 | BELVEAL, KENT | Address on file | | | | |
| 7186055 | BELVEAL, PEGGY | Address on file | | | | |
| 7186055 | BELVEAL, PEGGY | Address on file | | | | |
| 6145843 | BELVEDERE SANDRA | Address on file | | | | |
| 4934409 | Belville, Garian | 309 Glenwood Cut Off | Santa Cruz | CA | 95066 | |
| 5866765 | BELZ, ALEXANDER | Address on file | | | | |
| 6124708 | Belzer & Murray, LLP | William J. Murray, Esq., 3650 Mt. Diablo Blvd., Suite 130 | Lafayette | CA | 94549 | |
| 4916813 | BELZONA CALIFORNIA INC | 2201 EAST WINSTON ROAD, UNIT F | ANAHEIM | CA | 92806 | |
| 6013407 | BELZONA CALIFORNIA INC | 2201 E WINSTON RD STE F | ANAHEIM | CA | 92806 | |
| 4933657 | Bemardino, Jose & Yadiva | 552 Park Avenue | Yuba City | CA | 95991 | |
| 7913069 | Bemis Company, Inc. (Defined Benefit Plan) | Attn: Corporate Actions, Galliard Capital Management, 800 LaSalle Avenue, Suite 1400 | Minneapolis | MN | 55402 | |
| 5866766 | BEMIS, DAVID | Address on file | | | | |
| 7679075 | BEN A SMITH | Address on file | | | | |
| 7679076 | BEN ALI TEMPLE OF THE SHRINE | Address on file | | | | |
| 7143675 | Ben Allen Shirley | Address on file | | | | |
| 7143675 | Ben Allen Shirley | Address on file | | | | |
| 7143675 | Ben Allen Shirley | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 727 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7143675 | Ben Allen Shirley | Address on file | | | | |
| 7679077 | BEN B HSIEH | Address on file | | | | |
| 7240729 | Ben Buckley and Joan Lindroth | Address on file | | | | |
| 7766447 | BEN C FRANK | 236 2ND AVE SW | DICKINSON | ND | 58601-5713 | |
| 7775979 | BEN C TREAS & | HELEN M TREAS JT TEN, 1908 COUNTRY CLUB DR | REDLANDS | CA | 92373-7306 | |
| 7679078 | BEN CESCHI | Address on file | | | | |
| 7192471 | BEN CHASTAIN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192471 | BEN CHASTAIN | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7200107 | BEN CHASTAIN, doing business as Creative Window Fashions | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830 | San Francisco | CA | 94104 | |
| 7200107 | BEN CHASTAIN, doing business as Creative Window Fashions | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7145503 | Ben Cotton | Address on file | | | | |
| 7145503 | Ben Cotton | Address on file | | | | |
| 7145503 | Ben Cotton | Address on file | | | | |
| 7145503 | Ben Cotton | Address on file | | | | |
| 6009428 | Ben Dashtipour, An Individual, dba | Indie Co, 100 OSWELL ST | BAKERSFIELD | CA | 93307 | |
| 7782399 | BEN F HOGAN | 12946 ELM TREE LN | CHINO HILLS | CA | 91709-1132 | |
| 7786522 | BEN F HOGAN & | LUCILLE M HOGAN JT TEN, 12946 ELM TREE LN | CHINO HILLS | CA | 91709-1132 | |
| 7786815 | BEN F HOGAN & | LUCILLE M HOGAN JT TEN, 2315 WARNER RANGE AVE | MENLO PARK | CA | 94025-6718 | |
| 7186743 | Ben Fireman 2002 Trust | Address on file | | | | |
| 7186743 | Ben Fireman 2002 Trust | Address on file | | | | |
| 7767086 | BEN GOODMAN & BEATRICE GOODMAN TR | GOODMAN TRUST UA JUN 12 81, 2180 POST STREET, UNIT 308 | SAN FRANCISCO | CA | 94115-6001 | |
| 7679079 | BEN GORDON CUST | Address on file | | | | |
| 7783402 | BEN GRAYSON MOORE | 1270 ALTURAS AVE | RENO | NV | 89503 | |
| 7782541 | BEN GRAYSON MOORE | PO BOX 7360 | RENO | NV | 89510-7360 | |
| 5866767 | Ben Hart | Address on file | | | | |
| 7679080 | BEN HIDALGO | Address on file | | | | |
| 7187816 | Ben Humphries | Address on file | | | | |
| 7187816 | Ben Humphries | Address on file | | | | |
| 7679081 | BEN J BRADLEY TR | Address on file | | | | |
| 7763413 | BEN J BRADLEY TR UA JUL 05 89 THE | BRADLEY REVOCABLE TRUST, 5766 MORAGA AVE | PIEDMONT | CA | 94611-3150 | |
| 7679082 | BEN JAY STEIN | Address on file | | | | |
| 7762750 | BEN K BASCO & | EMILIA S BASCO, COMMUNITY PROPERTY, 2476 FITZPATRICK ST | SAN PABLO | CA | 94806-1530 | |
| 7679083 | BEN K FONG & | Address on file | | | | |
| 7142625 | Ben Llamas | Address on file | | | | |
| 7142625 | Ben Llamas | Address on file | | | | |
| 7142625 | Ben Llamas | Address on file | | | | |
| 7142625 | Ben Llamas | Address on file | | | | |
| 5915753 | Ben Llamas | Address on file | | | | |
| 5915752 | Ben Llamas | Address on file | | | | |
| 5915754 | Ben Llamas | Address on file | | | | |
| 5915751 | Ben Llamas | Address on file | | | | |
| 7679084 | BEN M MCMAKIN & | Address on file | | | | |
| 7762904 | BEN MARSHALL DARROW TR UA APR | 07 05 THE BEN MARSHALL DARROW, REVOCABLE TRUST OF 2005, 490 YELLOWSTONE DR | VACAVILLE | CA | 95687-3427 | |
| 5866768 | Ben Moody | Address on file | | | | |
| 7679085 | BEN MYERSON CANDY CO INC | Address on file | | | | |
| 7679086 | BEN NAKAMURA & | Address on file | | | | |
| 7772087 | BEN NG | 2515 CENTRAL AVE APT A | ALAMEDA | CA | 94501-4656 | |
| 7679087 | BEN NOBUHIRO & MICHIKO NOBUHIRO | Address on file | | | | |
| 5915758 | Ben Paine | Address on file | | | | |
| 5915757 | Ben Paine | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 728 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5915756 | Ben Paine | Address on file | | | | |
| 5915755 | Ben Paine | Address on file | | | | |
| 7328327 | Ben Papapietro Jr, Trustee of the Estate of Antoinette M. Papapietro | Address on file | | | | |
| 4942901 | Ben Pax Appraiser-Pax, Benedict | 272 Jersey Street | San Francisco | CA | 94114 | |
| 7679088 | BEN PERSHING & GAYLE PERSHING | Address on file | | | | |
| 7679089 | BEN PUENTE | Address on file | | | | |
| 7679090 | BEN PUENTE JR | Address on file | | | | |
| 7679091 | BEN R LONG | Address on file | | | | |
| 5915760 | Ben Reed | Address on file | | | | |
| 5915761 | Ben Reed | Address on file | | | | |
| 5915763 | Ben Reed | Address on file | | | | |
| 5954007 | Ben Reed | Address on file | | | | |
| 5915762 | Ben Reed | Address on file | | | | |
| 5915759 | Ben Reed | Address on file | | | | |
| 5866769 | BEN RIVERA | Address on file | | | | |
| 7176862 | Ben Rose | Address on file | | | | |
| 7176862 | Ben Rose | Address on file | | | | |
| 7679092 | BEN S WONG & | Address on file | | | | |
| 5866770 | BEN SCHAFER DBA SCHAFER ELECTRIC | Address on file | | | | |
| 7152615 | Ben Schuenemeyer | Address on file | | | | |
| 7152615 | Ben Schuenemeyer | Address on file | | | | |
| 7152615 | Ben Schuenemeyer | Address on file | | | | |
| 7152615 | Ben Schuenemeyer | Address on file | | | | |
| 7152615 | Ben Schuenemeyer | Address on file | | | | |
| 7152615 | Ben Schuenemeyer | Address on file | | | | |
| 5866771 | BEN SCHULMAN HOMES LLC | Address on file | | | | |
| 7679093 | BEN SHAPIRO | Address on file | | | | |
| 7679094 | BEN SOLAKIAN & | Address on file | | | | |
| 7679095 | BEN STRANIX | Address on file | | | | |
| 7679096 | BEN STRAUSS & ESTELLE STRAUSS | Address on file | | | | |
| 7679097 | BEN T CARMICHAEL | Address on file | | | | |
| 5915767 | Ben Thomas | Address on file | | | | |
| 5915768 | Ben Thomas | Address on file | | | | |
| 5915764 | Ben Thomas | Address on file | | | | |
| 5915766 | Ben Thomas | Address on file | | | | |
| 5915765 | Ben Thomas | Address on file | | | | |
| 7775779 | BEN THOMPSON JR & | ELSIE A THOMPSON, TR UA 03 11 92 THOMPSON REVOCABLE LIVING TRUS, 300 E H ST SPC 158 | BENICIA | CA | 94510-3330 | |
| 5802835 | Ben Toilet Rentals, Inc. | PO Box 1198 | Gridley | CA | 95948 | |
| 7767512 | BEN TSUTOMU HAMAMOTO & SUSIE T | HAMAMOTO TR BEN & SUSIE HAMAMOTO, TRUST UA DEC 5 91, 508 KOLHER ST | STOCKTON | CA | 95206-1940 | |
| 7776188 | BEN VAN DE VOORD & | SHERL M JOHNSON JT TEN, PO BOX 948 | TWAIN HARTE | CA | 95383-0948 | |
| 7679098 | BEN W BENDEL | Address on file | | | | |
| 7679099 | BEN WEAVER | Address on file | | | | |
| 4951461 | Ben, Dennis Blair | Address on file | | | | |
| 4972891 | Ben, John | Address on file | | | | |
| 4944958 | Ben, Phillip | 2420 Green Place | Arroyo Grande | CA | 93420 | |
| 4944355 | Benabente, Linda | 36690 Sparta Ave | Madera | CA | 93636 | |
| 6065392 | Benack, Michael | Address on file | | | | |
| 4996179 | Benaducci, A. Patricia | Address on file | | | | |
| 5866772 | Benaiah Ventures, LLC | Address on file | | | | |
| 4991225 | Benak, Michael | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 729 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5866773 | BENAOUDA, LUCY | Address on file | | | | |
| 5866774 | BENAROYA, AVI | Address on file | | | | |
| 5866776 | Benart S & L Custom Homes Inc | Address on file | | | | |
| 4970022 | Benassi, Paola | Address on file | | | | |
| 4995370 | Benassi, Robert | Address on file | | | | |
| 4912253 | Benassi, Robert D | Address on file | | | | |
| 6003299 | benasso, steven | Address on file | | | | |
| 5988738 | benasso, steven | Address on file | | | | |
| 4941108 | benasso, steven | 53 keel ct | discovery bay | CA | 94505 | |
| 7182357 | Benavides Jr., Robert | Address on file | | | | |
| 7182357 | Benavides Jr., Robert | Address on file | | | | |
| 6144771 | BENAVIDES MARIA CRISTINA | Address on file | | | | |
| 6146657 | BENAVIDES ROBERT JR TR & BENAVIDES IRENE L TR | Address on file | | | | |
| 7182356 | Benavides, Irene Louise | Address on file | | | | |
| 7182356 | Benavides, Irene Louise | Address on file | | | | |
| 4994327 | Benavides, John | Address on file | | | | |
| 6172020 | Benavides, Jr., Robert | Address on file | | | | |
| 4988009 | Benavides, Richard | Address on file | | | | |
| 4936840 | Benavides, Sarah | 171 Angelita Avenue | Pacifica | CA | 94044 | |
| 4968134 | Benavidez, Monica | Address on file | | | | |
| 5866777 | BENAYOUN, TZACHI | Address on file | | | | |
| 7183160 | Benback Jr., John Louis | Address on file | | | | |
| 7183160 | Benback Jr., John Louis | Address on file | | | | |
| 7181594 | Benback Sr, John Louis | Address on file | | | | |
| 7181594 | Benback Sr, John Louis | Address on file | | | | |
| 7275728 | Benbrooks, Catherine R | Address on file | | | | |
| 7679100 | BENCE I GERBER CUST | Address on file | | | | |
| 4984539 | Bence, Dorothy | Address on file | | | | |
| 6130213 | BENCH VINEYARD 64 LLC | Address on file | | | | |
| 5866778 | Benchmark Builders Inc | Address on file | | | | |
| 4933617 | Benchmark Electronics California | 42701 Christy Street | Fremont | CA | 94538 | |
| 6065393 | BENCHMARK THERMAL HCM - LLC - 13185 NEVADA CITY AV | 17766 Penn Valley Dr. | Penn Valley | CA | 95946 | |
| 5865207 | Bench-Tek Solutions, LLC | Address on file | | | | |
| 4989521 | Benck, Jane | Address on file | | | | |
| 4954730 | Bencomo, Martha | Address on file | | | | |
| 4916818 | BEND ANESTHESIOLOGY GROUP | PC, 2500 NE NEFF RD | BEND | OR | 97701-6015 | |
| 7679101 | BENDEK HANSEN | Address on file | | | | |
| 4983119 | Bendel, Anita | Address on file | | | | |
| 4967540 | Bendel, Mark Steven | Address on file | | | | |
| 7315045 | Bendele, Kathryn D | Address on file | | | | |
| 7315045 | Bendele, Kathryn D | Address on file | | | | |
| 7315045 | Bendele, Kathryn D | Address on file | | | | |
| 7315045 | Bendele, Kathryn D | Address on file | | | | |
| 7271779 | Bendele, Kyle Meford | Address on file | | | | |
| 7271779 | Bendele, Kyle Meford | Address on file | | | | |
| 7271779 | Bendele, Kyle Meford | Address on file | | | | |
| 7271779 | Bendele, Kyle Meford | Address on file | | | | |
| 7296548 | Bendele, Robert | Address on file | | | | |
| 7296548 | Bendele, Robert | Address on file | | | | |
| 7296548 | Bendele, Robert | Address on file | | | | |
| 7296548 | Bendele, Robert | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 730
of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7593642 | Bendele, Robert | Address on file | | | | |
| 7316743 | Bendele, Robert | Address on file | | | | |
| 7316743 | Bendele, Robert | Address on file | | | | |
| 7316743 | Bendele, Robert | Address on file | | | | |
| 7316743 | Bendele, Robert | Address on file | | | | |
| 4950287 | Bendele, Robert John | Address on file | | | | |
| 6130039 | BENDER BRIAN T AND JOYCE A H/W JTT | Address on file | | | | |
| 6139974 | BENDER CAROLE J TR | Address on file | | | | |
| 5866779 | BENDER ENTERPRISES | Address on file | | | | |
| 6130122 | BENDER GARTH E | Address on file | | | | |
| 4916819 | BENDER INC | 700 FOX CHASE | COATESVILLE | PA | 19320 | |
| 6134961 | BENDER KENNETH E AND MARJIE L TR | Address on file | | | | |
| 7159205 | BENDER REVOCABLE INTER VIVOS TRUST DATED 4/20/1999, C/O Charles Bender, Trustees | Ratinoff, Eric J, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 4911022 | Bender Rosenthal, Inc. | 2825 Watt Ave. Suite 200 | Sacramento | CA | 95821 | |
| 7158777 | BENDER, CARL | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 4946909 | Bender, Carl | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4946910 | Bender, Carl | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4946908 | Bender, Carl | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 4974501 | Bender, Craig | 8450 Dieringer | Reno | NV | 89436 | |
| 6106757 | Bender, Craig | Address on file | | | | |
| 7217743 | Bender, Douglas | Address on file | | | | |
| 5991937 | BENDER, ERIKA | Address on file | | | | |
| 7158778 | BENDER, HIROKO | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7867663 | Bender, Karen J | Address on file | | | | |
| 7883509 | Bender, Keith William | Address on file | | | | |
| 5866780 | Bender, Mark | Address on file | | | | |
| 7169983 | BENDER, NORMA | Address on file | | | | |
| 7169983 | BENDER, NORMA | Address on file | | | | |
| 7896632 | Bender, Richard W | Address on file | | | | |
| 7482952 | Bender, Shane | Address on file | | | | |
| 7326267 | Bender, Shea | Address on file | | | | |
| 7158779 | BENDER, SHUSUKE | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 4946915 | Bender, Shusuke | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4946916 | Bender, Shusuke | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4946914 | Bender, Shusuke | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 4984269 | Bender, Susan | Address on file | | | | |
| 7158780 | BENDER, YUKI | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 4946912 | Bender, Yuki | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4946913 | Bender, Yuki | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4946911 | Bender, Yuki | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 4916821 | BENDICIONES DE VIDA | DBA LIFESCAPES A LANDSCAPE CO, 1388 LONGFELLOW AVE #10 | CHICO | CA | 95926 | |
| 4986230 | Bendinelli, Janet | Address on file | | | | |
| 7460859 | Bendter, Michael N. | Address on file | | | | |
| 6139801 | BENDTSEN IB CHRISTIAN H & MERETE R | Address on file | | | | |
| 7317167 | Bendtsen, IB Christian H. | Address on file | | | | |
| 4995036 | Bendure, Cindy | Address on file | | | | |
| 4985378 | Bendure, Marilyn K. | Address on file | | | | |
| 7679102 | BENEDETTA MARIE MASSUCCO | Address on file | | | | |
| 7679103 | BENEDETTA MASSUCCO | Address on file | | | | |
| 6144920 | BENEDETTI BROS | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6132320 | BENEDETTI JOSEPH & LINDA TTEES | Address on file | | | | |
| 6132503 | BENEDETTI PATRICIA ANN | Address on file | | | | |
| 7293292 | Benedetti, Beverly Anne | Address on file | | | | |
| 7246465 | Benedetti, Bruce | Address on file | | | | |
| 4988937 | Benedetti, Patricia | Address on file | | | | |
| 6185178 | Benedetti, Patricia Ann | Address on file | | | | |
| 6185178 | Benedetti, Patricia Ann | Address on file | | | | |
| 7163358 | BENEDETTI-DIEHL, NIESSIA ANNE | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7679104 | BENEDETTO C OCCHIOGROSSO | Address on file | | | | |
| 7143281 | Benedict Gregory Llamas | Address on file | | | | |
| 7143281 | Benedict Gregory Llamas | Address on file | | | | |
| 7143281 | Benedict Gregory Llamas | Address on file | | | | |
| 7143281 | Benedict Gregory Llamas | Address on file | | | | |
| 7768437 | BENEDICT IMPRESCIA & | OPAL M IMPRESCIA JT TEN, 368 S GORDON WAY | LOS ALTOS | CA | 94022-3737 | |
| 7222215 | Benedict, Aimee M | Address on file | | | | |
| 7477646 | Benedict, Christian | Address on file | | | | |
| 7275333 | Benedict, John P | Address on file | | | | |
| 5007209 | Benedict, Michael | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007210 | Benedict, Michael | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946865 | Benedict, Michael | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7244710 | Benedict, Michael | Address on file | | | | |
| 7158781 | BENEDICT, RORY | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 4947944 | Benedict, Rory | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4947945 | Benedict, Rory | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4947943 | Benedict, Rory | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 4959702 | Benedict, Sherry | Address on file | | | | |
| 5949963 | Benedict, Wanda | Address on file | | | | |
| 4936437 | Benedict, Wanda | P.O Box 1205 | Hoopa | CA | 95546 | |
| 6065438 | Benedictine Fathers of the Priory Inc. DBA Woodsid | 302 Portola Road | Portola Valley | CA | 94028 | |
| 7189504 | Benedikta Axelsson | Address on file | | | | |
| 7189504 | Benedikta Axelsson | Address on file | | | | |
| 4964549 | Benedix, Beau E | Address on file | | | | |
| 5866781 | Benedix, Tim | Address on file | | | | |
| 7281420 | Benefeld, Kobe | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 5938928 | BENEFIEL, ANN | Address on file | | | | |
| 5977413 | BENEFIEL, ANN | Address on file | | | | |
| 4951135 | Benefiel, Richard Dale | Address on file | | | | |
| 7327007 | Benefield , Carla Dawn | Address on file | | | | |
| 7317308 | Benefield, Benny | Address on file | | | | |
| 4986324 | Benefield, Oliver | Address on file | | | | |
| 7299639 | Benefield, Robert | Address on file | | | | |
| 7253240 | Benefield, Tracy | Address on file | | | | |
| 4916822 | BENEFITFOCUS COM INC | 100 BENEFITFOCUS WAY | CHARLESTON | SC | 29492 | |
| 4958871 | Benegar, Al | Address on file | | | | |
| 5003844 | Benegar, Tina | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5011206 | Benegar, Tina | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George  Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4956621 | Benenato, Ronald Anthony | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4994749 | Benesh, Michael | Address on file | | | | |
| 7168972 | Benetta Marie Reichenberg | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168972 | Benetta Marie Reichenberg | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168972 | Benetta Marie Reichenberg | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168972 | Benetta Marie Reichenberg | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7772668 | BENETTA P PAULY TR UA APR 13 04 | THE PAULY FAMILY TRUST, 690 ABBEY CT | BENICIA | CA | 94510-3733 | |
| 7324821 | Benetti, Linda | Address on file | | | | |
| 4919466 | BENEVENTO, DAVID A | 2545 E BIDWELL ST STE 130 | FOLSOM | CA | 95630 | |
| 4921175 | BENEVENTO, FRANCESCA | 120 WALKER DR | MOUNTAIN VIEW | CA | 94043 | |
| 4991776 | Benevento, Isabelle | Address on file | | | | |
| 7980707 | Benezra, Anthony Raymond | Address on file | | | | |
| 7981310 | Benezra, Anthony Raymond & Amy Lynn | Address on file | | | | |
| 7294151 | Benfield, Darell | Address on file | | | | |
| 7239239 | Benfield, Sandra | Address on file | | | | |
| 4935549 | Bengani, leena | 2181 Deodara Dr | LOS ALTOS | CA | 94024 | |
| 4975612 | Bengard, Bardin | 1205 DRIFTWOOD COVE ROAD, 295 Corral De Tierra Road | Salinas | CA | 93908-8952 | |
| 6085518 | Bengard, Bardin | Address on file | | | | |
| 5938929 | BENGEL, LUPE | Address on file | | | | |
| 4942851 | Bengoechea, Gloria | 944 E Saginaw Way | Fresno | CA | 93704 | |
| 7233558 | Bengs, Norie R | Address on file | | | | |
| 7322961 | Bengson, Carol J. | Address on file | | | | |
| 7462355 | Bengson, Carol J. | Address on file | | | | |
| 7312307 | Bengson, Carol J. | Address on file | | | | |
| 7462355 | Bengson, Carol J. | Address on file | | | | |
| 7293050 | Bengson, James M. | Address on file | | | | |
| 7293050 | Bengson, James M. | Address on file | | | | |
| 7293050 | Bengson, James M. | Address on file | | | | |
| 7293050 | Bengson, James M. | Address on file | | | | |
| 7823117 | Bengson, James M. | Address on file | | | | |
| 7315935 | Bengson, James M. | Address on file | | | | |
| 7315935 | Bengson, James M. | Address on file | | | | |
| 7313722 | Bengson, Kenneth Erich | Address on file | | | | |
| 7313722 | Bengson, Kenneth Erich | Address on file | | | | |
| 7313722 | Bengson, Kenneth Erich | Address on file | | | | |
| 7313722 | Bengson, Kenneth Erich | Address on file | | | | |
| 7473137 | Bengson, Sarah Patrice | Address on file | | | | |
| 7473137 | Bengson, Sarah Patrice | Address on file | | | | |
| 7473137 | Bengson, Sarah Patrice | Address on file | | | | |
| 7473137 | Bengson, Sarah Patrice | Address on file | | | | |
| 4997984 | Bengsto, Milo | Address on file | | | | |
| 5915772 | Bengt Berg | Address on file | | | | |
| 5915771 | Bengt Berg | Address on file | | | | |
| 5915770 | Bengt Berg | Address on file | | | | |
| 5915769 | Bengt Berg | Address on file | | | | |
| 7264929 | Bengt E.H. Berg, Trustee of The Bengt E.H. Berg Separate Property Trust dated 1-23-2003 | Address on file | | | | |
| 6141700 | BENGTSSON FRANCES LYNN | Address on file | | | | |
| 4972613 | Bengtsson, Nathan Gregory | Address on file | | | | |
| 7225800 | Benham, Jonathan | Address on file | | | | |
| 7933100 | BENHAN NIE.;. | 2234 SHANNON LN. | WALNUT CREEK | CA | 94598 | |
| 7784268 | BENI LEA ANNUNZIO | 16037 VIA VECINOS | SAN LORENZO | CA | 94580-2039 | |
| 4916823 | BENICIA CHAMBER OF COMMERCE | 601 FIRST ST #100 | BENICIA | CA | 94510 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4916824 | BENICIA COMMUNITY ACTION COUNCIL | 480 MILITARY E | BENICIA | CA | 94510 | |
| 4916825 | BENICIA FABRICATION & MACHINE INC | 101 E CHANNEL RD | BENICIA | CA | 94510 | |
| 6041382 | BENICIA, CITY OF | 250 East L Street | Benicia | CA | 94510 | |
| 4971214 | Benin, Lerma Devilla | Address on file | | | | |
| 7279619 | Benini, Joseph W. | Address on file | | | | |
| 7289661 | Benini, Lynda E. | Address on file | | | | |
| 7241547 | Benipayo, Natilou and Rodrigo Z | Address on file | | | | |
| 7313728 | Benish, Charles Dwain | Address on file | | | | |
| 7679105 | BENITA FAYE BECKER | Address on file | | | | |
| 7679106 | BENITA LEE | Address on file | | | | |
| 7679107 | BENITA LYNN GOODWIN | Address on file | | | | |
| 4962467 | Benitez, Alfonso | Address on file | | | | |
| 6162601 | BENITEZ, BRENDA | Address on file | | | | |
| 4914932 | Benitez, Christopher | Address on file | | | | |
| 4943874 | Benitez, Diane | 227 Regency Ct | Santa Rosa | CA | 95401 | |
| 5938930 | Benitez, Griseldq | Address on file | | | | |
| 6178551 | Benitez, Isabel | Address on file | | | | |
| 6178671 | Benitez, Isabel | Address on file | | | | |
| 7339022 | Benitez, Jesus J | Address on file | | | | |
| 4937569 | BENITEZ, MARIA | 9469 Comunidad Way | Castrolville | CA | 95012 | |
| 4986212 | Benitez, Pamela | Address on file | | | | |
| 4944894 | Benitez, Ricardo | 963 Palm Ave. | Biggs | CA | 95917 | |
| 5986711 | BENITEZ, VERONICA | Address on file | | | | |
| 4937198 | BENITEZ, VERONICA | 1465 165TH AVE | SAN LEANDRO | CA | 94578 | |
| 7765718 | BENITO A DUSI | PO BOX 442 | TEMPLETON | CA | 93465-0442 | |
| 7679108 | BENITO G GARCIA | Address on file | | | | |
| 7679109 | BENITO MELERO | Address on file | | | | |
| 4969634 | Benito, Jossie Z. | Address on file | | | | |
| 4997224 | Benitou, John | Address on file | | | | |
| 4913436 | Benitou, John Joseph | Address on file | | | | |
| 7679110 | BENIUS K MEIER & | Address on file | | | | |
| 4975661 | Benjamin | 0829 LASSEN VIEW DR, 200 Mile Circle Dr | Reno | NV | 96021 | |
| 6067613 | Benjamin | 200 Mile Circle Dr | Reno | CA | 96021 | |
| 7940335 | BENJAMIN | 200 MILE CIRCLE DR | RENO | NV | 96021 | |
| 7763316 | BENJAMIN A BORDING CUST | BONNIE K M BORDING, CA UNIF TRANS MIN ACT, 389 WEBB RD | WATSONVILLE | CA | 95076-9738 | |
| 7679111 | BENJAMIN A TOMASI | Address on file | | | | |
| 7145518 | Benjamin Alexander Rubinstein | Address on file | | | | |
| 7145518 | Benjamin Alexander Rubinstein | Address on file | | | | |
| 7145518 | Benjamin Alexander Rubinstein | Address on file | | | | |
| 7145518 | Benjamin Alexander Rubinstein | Address on file | | | | |
| 7153771 | Benjamin Altamirano Maisonet | Address on file | | | | |
| 7153771 | Benjamin Altamirano Maisonet | Address on file | | | | |
| 7153771 | Benjamin Altamirano Maisonet | Address on file | | | | |
| 7153771 | Benjamin Altamirano Maisonet | Address on file | | | | |
| 7153771 | Benjamin Altamirano Maisonet | Address on file | | | | |
| 7153771 | Benjamin Altamirano Maisonet | Address on file | | | | |
| 7679112 | BENJAMIN B OWYANG | Address on file | | | | |
| 7764400 | BENJAMIN B S CHUN & | MYRA W CHUN JT TEN, 3062 FELIX ST | HONOLULU | HI | 96816-1912 | |
| 7859366 | Benjamin B Schouboe TR UA May 24 00 The Schouboe Family Trust | 14605 Wayne Lee Ct | Bakersfield | CA | 93314-8395 | |
| 5915775 | Benjamin Baber | Address on file | | | | |
| 5915774 | Benjamin Baber | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5915773 | Benjamin Baber | Address on file | | | | |
| 5915776 | Benjamin Baber | Address on file | | | | |
| 5915780 | Benjamin Baslow | Address on file | | | | |
| 5915779 | Benjamin Baslow | Address on file | | | | |
| 5915778 | Benjamin Baslow | Address on file | | | | |
| 5915777 | Benjamin Baslow | Address on file | | | | |
| 7324609 | Benjamin Bocast and for L.M. Bocast, a minor | Address on file | | | | |
| 7763315 | BENJAMIN BORDING CUST | BONNIE K M BORDING UNDER THE CA, UNIF TRANSFERS TO MINORS ACT, 389 WEBB RD | WATSONVILLE | CA | 95076-9738 | |
| 7175137 | Benjamin Bracken | Address on file | | | | |
| 7175137 | Benjamin Bracken | Address on file | | | | |
| 7175137 | Benjamin Bracken | Address on file | | | | |
| 7175137 | Benjamin Bracken | Address on file | | | | |
| 7175137 | Benjamin Bracken | Address on file | | | | |
| 7175137 | Benjamin Bracken | Address on file | | | | |
| 7679114 | BENJAMIN BROWN | Address on file | | | | |
| 7767957 | BENJAMIN C HERNDON & SUE JANE HERNDON TR BENJAMIN C HERNDON & | SUE JANE HERNDON 1995 INTER VIVOS TRUST UA FEB 9 95, 21464 SHANNON CT | CUPERTINO | CA | 95014-4920 | |
| 7679115 | BENJAMIN C MAUMENEE | Address on file | | | | |
| 5915784 | Benjamin C. Duquette | Address on file | | | | |
| 5915783 | Benjamin C. Duquette | Address on file | | | | |
| 5915782 | Benjamin C. Duquette | Address on file | | | | |
| 5915781 | Benjamin C. Duquette | Address on file | | | | |
| 7149290 | Benjamin C. Duquette, Margaret Y. Duquette | Address on file | | | | |
| 7679116 | BENJAMIN CLARY COLEMAN SR | Address on file | | | | |
| 7260227 | Benjamin Cluff, DDS, Inc. dba Cluff Family Dentistry | Address on file | | | | |
| 7187817 | Benjamin Cody Bristow | Address on file | | | | |
| 7187817 | Benjamin Cody Bristow | Address on file | | | | |
| 7775142 | BENJAMIN CURTIS SPINAS | 844 HENDERSON ST | EUREKA | CA | 95501-4522 | |
| 5915786 | Benjamin D Pickett | Address on file | | | | |
| 5915787 | Benjamin D Pickett | Address on file | | | | |
| 5954035 | Benjamin D Pickett | Address on file | | | | |
| 5915789 | Benjamin D Pickett | Address on file | | | | |
| 5915788 | Benjamin D Pickett | Address on file | | | | |
| 5915785 | Benjamin D Pickett | Address on file | | | | |
| 7773387 | BENJAMIN D RAVAEE | 22214 BELLA LAGO DR APT 2216 | BOCA RATON | FL | 33433-4851 | |
| 7140729 | Benjamin Danny Moralez | Address on file | | | | |
| 7140729 | Benjamin Danny Moralez | Address on file | | | | |
| 7140729 | Benjamin Danny Moralez | Address on file | | | | |
| 7140729 | Benjamin Danny Moralez | Address on file | | | | |
| 7679117 | BENJAMIN DAVID BIXBY | Address on file | | | | |
| 7327161 | benjamin david keeney | Address on file | | | | |
| 7762920 | BENJAMIN DOMINGUEZ TR UDT JUL 28 | 10 THE BENJAMIN DOMINGUEZ 2010, TRUST, 1132 CABRILLO AVE | BURLINGAME | CA | 94010-4925 | |
| 7679118 | BENJAMIN E PEARSON | Address on file | | | | |
| 7198610 | Benjamin E. & Kathryn J. 2008 Living Trust | Address on file | | | | |
| 7198610 | Benjamin E. & Kathryn J. 2008 Living Trust | Address on file | | | | |
| 5866782 | BENJAMIN ELECTRIC | Address on file | | | | |
| 7143272 | Benjamin Elliott | Address on file | | | | |
| 7143272 | Benjamin Elliott | Address on file | | | | |
| 7143272 | Benjamin Elliott | Address on file | | | | |
| 7143272 | Benjamin Elliott | Address on file | | | | |
| 5915792 | Benjamin Elliott | Address on file | | | | |
| 5915791 | Benjamin Elliott | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5915793 | Benjamin Elliott | Address on file | | | | |
| 5915790 | Benjamin Elliott | Address on file | | | | |
| 7679119 | BENJAMIN ELWOOD | Address on file | | | | |
| 7770800 | BENJAMIN F MARKS JR | 23028 SUNDOWN DR | CARROLLTON | VA | 23314-2810 | |
| 7773755 | BENJAMIN F ROBERTS | 41 S COURT ST | DECATUR | AL | 35603-7402 | |
| 7679120 | BENJAMIN FARR MOSELEY | Address on file | | | | |
| 7196502 | Benjamin Frank Moore | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196502 | Benjamin Frank Moore | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196502 | Benjamin Frank Moore | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7324591 | Benjamin Franklin Moore and Patricia Kay Moore Revocable Trust | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7324591 | Benjamin Franklin Moore and Patricia Kay Moore Revocable Trust | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7324591 | Benjamin Franklin Moore and Patricia Kay Moore Revocable Trust | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7324591 | Benjamin Franklin Moore and Patricia Kay Moore Revocable Trust | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7679121 | BENJAMIN FRANKLIN WARNER | Address on file | | | | |
| 7766536 | BENJAMIN FRIEDMAN & EDWARD | FRIEDMAN JT TEN, 9506 PAGE AVE | BETHESDA | MD | 20814-1736 | |
| 7679122 | BENJAMIN G BARTON | Address on file | | | | |
| 7770536 | BENJAMIN G MAAS & INEZ E MAAS | TR UA MAR 05 04 THE MAAS, FAMILY 2004 TRUST, 832 VERBENA AVE | CHICO | CA | 95926-2945 | |
| 7141738 | Benjamin G Martinez | Address on file | | | | |
| 7141738 | Benjamin G Martinez | Address on file | | | | |
| 7141738 | Benjamin G Martinez | Address on file | | | | |
| 7141738 | Benjamin G Martinez | Address on file | | | | |
| 5866783 | Benjamin Graves | Address on file | | | | |
| 5915797 | Benjamin Greenwald | Address on file | | | | |
| 5915796 | Benjamin Greenwald | Address on file | | | | |
| 5915795 | Benjamin Greenwald | Address on file | | | | |
| 5915794 | Benjamin Greenwald | Address on file | | | | |
| 7326661 | Benjamin Greenwell | Boldt, Paige N, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7326661 | Benjamin Greenwell | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7326661 | Benjamin Greenwell | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7326661 | Benjamin Greenwell | Boldt, Paige N, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7326661 | Benjamin Greenwell | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7326661 | Benjamin Greenwell | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7775087 | BENJAMIN H SORENSEN & | MRS SALLY ANN SORENSEN, JT TEN, 2126 WOOD AVE | COLORADO SPRINGS | CO | 80907-6718 | |
| 7679123 | BENJAMIN H WOOLSEY & | Address on file | | | | |
| 5915798 | Benjamin Hernandez | Address on file | | | | |
| 5915802 | Benjamin Hernandez | Address on file | | | | |
| 5915801 | Benjamin Hernandez | Address on file | | | | |
| 5915800 | Benjamin Hernandez | Address on file | | | | |
| 5915799 | Benjamin Hernandez | Address on file | | | | |
| 7679124 | BENJAMIN I HENINGBURG & | Address on file | | | | |
| 7187818 | Benjamin I Tong (Albert Tong, Parent) | Address on file | | | | |
| 7187818 | Benjamin I Tong (Albert Tong, Parent) | Address on file | | | | |
| 7933101 | BENJAMIN J BOVARNICK.;. | 996 S. VAN NESS AVE | SAN FRANCISCO | CA | 94110 | |
| 7679125 | BENJAMIN J HAWK | Address on file | | | | |
| 7837660 | BENJAMIN J PRINCE | 64 ORCHARD RD | WESTHARTFORD | CT | 06117-2912 | |
| 7781084 | BENJAMIN J SCHRAM | 2720 RED MAPLE CT | RACINE | WI | 53402-1390 | |
| 7933102 | BENJAMIN J VALDIVIA.;. | P O BOX 1116 | BURNEY | CA | 96013 | |
| 7679127 | BENJAMIN JAMES BENSON | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6146731 | BENJAMIN JOANN TR | Address on file | | | | |
| 7145796 | Benjamin Johnson | Address on file | | | | |
| 7145796 | Benjamin Johnson | Address on file | | | | |
| 7145796 | Benjamin Johnson | Address on file | | | | |
| 7145796 | Benjamin Johnson | Address on file | | | | |
| 7187819 | Benjamin Johnston (Hannah Johnston, Parent) | Address on file | | | | |
| 7312202 | Benjamin Johnston (Hannah Johnston, Parent) | Address on file | | | | |
| 7187819 | Benjamin Johnston (Hannah Johnston, Parent) | Address on file | | | | |
| 7679128 | BENJAMIN JON MCCOLLUM | Address on file | | | | |
| 7679129 | BENJAMIN JOSE LANZARIN | Address on file | | | | |
| 4961470 | Benjamin Jr., James Edward | Address on file | | | | |
| 7679130 | BENJAMIN K MOY & MARY C MOY TR | Address on file | | | | |
| 7679131 | BENJAMIN KERNS | Address on file | | | | |
| 7679132 | BENJAMIN L FRANC | Address on file | | | | |
| 7679133 | BENJAMIN L PEDRANZINI & | Address on file | | | | |
| 4941855 | Benjamin Land LP-Myers, Lou | 840 Apollo St., #313 | El Segundo | CA | 90245 | |
| 6010056 | Benjamin Langfur | Address on file | | | | |
| 5904301 | Benjamin Lasker | Address on file | | | | |
| 7141609 | Benjamin Lee Teague | Address on file | | | | |
| 7141609 | Benjamin Lee Teague | Address on file | | | | |
| 7141609 | Benjamin Lee Teague | Address on file | | | | |
| 7141609 | Benjamin Lee Teague | Address on file | | | | |
| 7679134 | BENJAMIN LEIGH WIDISS | Address on file | | | | |
| 7181232 | Benjamin Lopez | Address on file | | | | |
| 7176514 | Benjamin Lopez | Address on file | | | | |
| 7176514 | Benjamin Lopez | Address on file | | | | |
| 5903883 | Benjamin Lopez | Address on file | | | | |
| 5907613 | Benjamin Lopez | Address on file | | | | |
| 7933103 | BENJAMIN LOREN PEYRUCAIN.;. | 8467 PINEHOLLOW | DISCOVERY BAY | CA | 94505 | |
| 7195894 | Benjamin Lubetkin | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195894 | Benjamin Lubetkin | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195894 | Benjamin Lubetkin | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195894 | Benjamin Lubetkin | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195894 | Benjamin Lubetkin | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195894 | Benjamin Lubetkin | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7679135 | BENJAMIN M NOID SR & MARION K NOID | Address on file | | | | |
| 7772929 | BENJAMIN M PICETTI | 2040 SUTTER ST APT 202 | SAN FRANCISCO | CA | 94115-5216 | |
| 7154037 | Benjamin M Walker | Address on file | | | | |
| 7154037 | Benjamin M Walker | Address on file | | | | |
| 7154037 | Benjamin M Walker | Address on file | | | | |
| 7154037 | Benjamin M Walker | Address on file | | | | |
| 7154037 | Benjamin M Walker | Address on file | | | | |
| 7154037 | Benjamin M Walker | Address on file | | | | |
| 7145841 | Benjamin M. Finneston Revocable Trust | Address on file | | | | |
| 7145841 | Benjamin M. Finneston Revocable Trust | Address on file | | | | |
| 7145841 | Benjamin M. Finneston Revocable Trust | Address on file | | | | |
| 7192397 | Benjamin Maldonado Suarez | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7192397 | Benjamin Maldonado Suarez | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7167762 | Benjamin Maldonado Suarez | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7167762 | Benjamin Maldonado Suarez | Address on file | | | | |
| 5909801 | Benjamin Maldonado Suarez | Address on file | | | | |
| 5902458 | Benjamin Maldonado Suarez | Address on file | | | | |
| 5906465 | Benjamin Maldonado Suarez | Address on file | | | | |
| 7195087 | Benjamin Meyer | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195087 | Benjamin Meyer | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195087 | Benjamin Meyer | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195087 | Benjamin Meyer | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195087 | Benjamin Meyer | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195087 | Benjamin Meyer | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7765523 | BENJAMIN MICHAEL DOOLITTLE | 8459 MEDITERRANEAN WAY | SACRAMENTO | CA | 95826-1666 | |
| 5904889 | Benjamin Miller | Address on file | | | | |
| 7679136 | BENJAMIN MONTANO CUST | Address on file | | | | |
| 5915804 | Benjamin Moore | Address on file | | | | |
| 5915805 | Benjamin Moore | Address on file | | | | |
| 5915806 | Benjamin Moore | Address on file | | | | |
| 5915807 | Benjamin Moore | Address on file | | | | |
| 5915803 | Benjamin Moore | Address on file | | | | |
| 5910263 | Benjamin Moralez | Address on file | | | | |
| 5903125 | Benjamin Moralez | Address on file | | | | |
| 5907034 | Benjamin Moralez | Address on file | | | | |
| 5903586 | Benjamin Mrvich | Address on file | | | | |
| 7782278 | BENJAMIN N KIMELMAN | 5859 BEACON ST APT 2006 | PITTSBURGH | PA | 15217-4228 | |
| 7175577 | Benjamin N. Gilbert, M.D. Inc. | Address on file | | | | |
| 7175577 | Benjamin N. Gilbert, M.D. Inc. | Address on file | | | | |
| 7175577 | Benjamin N. Gilbert, M.D. Inc. | Address on file | | | | |
| 7175577 | Benjamin N. Gilbert, M.D. Inc. | Address on file | | | | |
| 7175577 | Benjamin N. Gilbert, M.D. Inc. | Address on file | | | | |
| 7175577 | Benjamin N. Gilbert, M.D. Inc. | Address on file | | | | |
| 5915810 | Benjamin Neumann | Address on file | | | | |
| 5915809 | Benjamin Neumann | Address on file | | | | |
| 5915808 | Benjamin Neumann | Address on file | | | | |
| 5915811 | Benjamin Neumann | Address on file | | | | |
| 7142116 | Benjamin Nick Flint | Address on file | | | | |
| 7142116 | Benjamin Nick Flint | Address on file | | | | |
| 7142116 | Benjamin Nick Flint | Address on file | | | | |
| 7142116 | Benjamin Nick Flint | Address on file | | | | |
| 7679137 | BENJAMIN OWYOUNG | Address on file | | | | |
| 7679138 | BENJAMIN OWYOUNG & | Address on file | | | | |
| 7679139 | BENJAMIN OWYOUNG CUST | Address on file | | | | |
| 7679140 | BENJAMIN P RASMUSSEN | Address on file | | | | |
| 7784230 | BENJAMIN PARKER TIPTON & | MARY W TIPTON JT TEN, 1346 JAMES AVE | REDWOOD CITY | CA | 94062-2238 | |
| 7784823 | BENJAMIN PARKER TIPTON & | MARY W TIPTON JT TEN, 835 ARBOR RD | MENLO PARK | CA | 94025-5021 | |
| 7679141 | BENJAMIN PEDRANZINI & | Address on file | | | | |
| 7187820 | Benjamin Price | Address on file | | | | |
| 7187820 | Benjamin Price | Address on file | | | | |
| 5915814 | Benjamin R Flores | Address on file | | | | |
| 5915815 | Benjamin R Flores | Address on file | | | | |
| 5954060 | Benjamin R Flores | Address on file | | | | |
| 5915813 | Benjamin R Flores | Address on file | | | | |
| 5915816 | Benjamin R Flores | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 738 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5915812 | Benjamin R Flores | Address on file | | | | |
| 7679142 | BENJAMIN S BALL | Address on file | | | | |
| 7679143 | BENJAMIN S ROMANO | Address on file | | | | |
| 5866784 | Benjamin Sale | Address on file | | | | |
| 7940336 | BENJAMIN SHAW | 31 HESKETH DR | MENLO PARK | CA | 94025 | |
| 7679145 | BENJAMIN SHIREY | Address on file | | | | |
| 7785701 | BENJAMIN STEIN & LOIS C STEIN TR | UA, JAN 14 97 STEIN FAMILY TRUST, 1377 EL SOLYO AVENUE | CAMPBELL | CA | 95008-3309 | |
| 7775436 | BENJAMIN SUCKEWER | 80 CENTRAL PARK W | NEW YORK | NY | 10023-5204 | |
| 7679146 | BENJAMIN T ERICKSON & | Address on file | | | | |
| 7298343 | Benjamin Ting Weldon (Michael Weldon, Parent) | Address on file | | | | |
| 7187821 | Benjamin Ting Weldon (Michael Weldon, Parent) | Address on file | | | | |
| 7187821 | Benjamin Ting Weldon (Michael Weldon, Parent) | Address on file | | | | |
| 7776094 | BENJAMIN UCHIYAMA | 5000 CLINTON PKWY APT 202 | LAWRENCE | KS | 66047-8927 | |
| 7768881 | BENJAMIN V JONES & | MARILYN BADURINA JT TEN, 3560 NE HANCOCK ST | PORTLAND | OR | 97212-5149 | |
| 7679147 | BENJAMIN V JONES & | Address on file | | | | |
| 7679148 | BENJAMIN V JONES & | Address on file | | | | |
| 7679149 | BENJAMIN VAUGHN LOGAN | Address on file | | | | |
| 7774332 | BENJAMIN VINCENT SCHEMBRI | 8333 BLAYDEN CT | CITRUS HEIGHTS | CA | 95610-3306 | |
| 7174932 | Benjamin W. Long | Address on file | | | | |
| 7174932 | Benjamin W. Long | Address on file | | | | |
| 7174932 | Benjamin W. Long | Address on file | | | | |
| 7174932 | Benjamin W. Long | Address on file | | | | |
| 7174932 | Benjamin W. Long | Address on file | | | | |
| 7174932 | Benjamin W. Long | Address on file | | | | |
| 7679150 | BENJAMIN WILL RIEDEL | Address on file | | | | |
| 6143191 | BENJAMIN WILLIAM W TR & BENJAMIN TERRI GRIFFITH TR | Address on file | | | | |
| 7679151 | BENJAMIN WOLFGANG STRANIX | Address on file | | | | |
| 7679152 | BENJAMIN Y CURRAN & | Address on file | | | | |
| 7679153 | BENJAMIN Y KIMURA & BERNICE Y | Address on file | | | | |
| 7679154 | BENJAMIN YIN SIU & ANNETTE WONG | Address on file | | | | |
| 7187822 | Benjamin Zappa Breed (David Breed, Parent) | Address on file | | | | |
| 7187822 | Benjamin Zappa Breed (David Breed, Parent) | Address on file | | | | |
| 7198598 | Benjamin Zisman | Address on file | | | | |
| 7198598 | Benjamin Zisman | Address on file | | | | |
| 7250895 | Benjamin, Adam Lee | Address on file | | | | |
| 7250895 | Benjamin, Adam Lee | Address on file | | | | |
| 7250895 | Benjamin, Adam Lee | Address on file | | | | |
| 7250895 | Benjamin, Adam Lee | Address on file | | | | |
| 7921583 | Benjamin, Catherine G. | Address on file | | | | |
| 4968849 | Benjamin, Christopher | Address on file | | | | |
| 4953424 | Benjamin, Daniel George | Address on file | | | | |
| 4962825 | Benjamin, Daniel Jay | Address on file | | | | |
| 7190287 | Benjamin, Gary | Address on file | | | | |
| 7190287 | Benjamin, Gary | Address on file | | | | |
| 7235191 | Benjamin, Gary | Address on file | | | | |
| 7259912 | Benjamin, Jacquelyn Renee | Address on file | | | | |
| 7259912 | Benjamin, Jacquelyn Renee | Address on file | | | | |
| 7259912 | Benjamin, Jacquelyn Renee | Address on file | | | | |
| 7259912 | Benjamin, Jacquelyn Renee | Address on file | | | | |
| 5006482 | Benjamin, Michael | 0829 LASSEN VIEW DR, 200 Mile Circle Dr | Reno | NV | 96021 | |
| 4957018 | Benjamin, Michelle | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4950755 | Benjamin, Vanora Yerlinda | Address on file | | | | |
| 7834998 | Benjamin, William M | Address on file | | | | |
| 7834992 | Benjamin, William Michael | Address on file | | | | |
| 7074185 | Benjamin, William W. | Address on file | | | | |
| 7074185 | Benjamin, William W. | Address on file | | | | |
| 7467991 | Benjestorf, Carol Darlene | Address on file | | | | |
| 7467991 | Benjestorf, Carol Darlene | Address on file | | | | |
| 7467991 | Benjestorf, Carol Darlene | Address on file | | | | |
| 7467991 | Benjestorf, Carol Darlene | Address on file | | | | |
| 7224979 | Benjestorf, Carol Darlene | Address on file | | | | |
| 4986501 | Benka, Kenneth | Address on file | | | | |
| 4934433 | BENKELMAN, ALICE | 273 BERNARD ST REAR | BAKERSFIELD | CA | 93305 | |
| 7169193 | BENN, KIMBERLY ANN | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7186661 | Bennallack, Angela Christine | Address on file | | | | |
| 7186661 | Bennallack, Angela Christine | Address on file | | | | |
| 7206455 | Bennallack, Nathaniel | Address on file | | | | |
| 7325634 | Bennallack, Nathaniel W. | Address on file | | | | |
| 7962636 | Bennel, Kurt H. | Address on file | | | | |
| 6143708 | BENNER KURT H TR & BENNER PATRICIA R TR | Address on file | | | | |
| 5866785 | BENNER, CHARLES | Address on file | | | | |
| 4970454 | Benner, Cynthia | Address on file | | | | |
| 4912056 | Benner, George H | Address on file | | | | |
| 4922991 | BENNER, JAMES | PO Box 134 | IGO | CA | 96047 | |
| 7254202 | Benner, Kurt Hill | Address on file | | | | |
| 4961207 | Benner, Michael F. | Address on file | | | | |
| 7156471 | Benner, Norman and Janice | Address on file | | | | |
| 7156471 | Benner, Norman and Janice | Address on file | | | | |
| 4987643 | Bennesen, Denise | Address on file | | | | |
| 5866786 | Bennet Mason | Address on file | | | | |
| 4939039 | Bennett & Clawsonfor Tucie, Wells, Call, Clark | 1702 Enterprise Drive | Fairfield | CA | 94533 | |
| 7230599 | Bennett , Noah | Address on file | | | | |
| 7187823 | Bennett Carmack (Justin Carmack, Parent) | Address on file | | | | |
| 7187823 | Bennett Carmack (Justin Carmack, Parent) | Address on file | | | | |
| 7164294 | BENNETT ERVIN | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164294 | BENNETT ERVIN | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7679155 | BENNETT F NIELSEN & | Address on file | | | | |
| 7679156 | BENNETT G OWENS | Address on file | | | | |
| 6140398 | BENNETT GRAHAM | Address on file | | | | |
| 7679157 | BENNETT HERTZLER | Address on file | | | | |
| 6144492 | BENNETT HOLLY EVE TR & KRAUSE PETER WILLIAM TR | Address on file | | | | |
| 6144554 | BENNETT HOLLY TR & KRAUSE PETER TR | Address on file | | | | |
| 6144410 | BENNETT HOLLY TR & KRAUSE PETER TR | Address on file | | | | |
| 7679158 | BENNETT J FRIEDMAN | Address on file | | | | |
| 7679159 | BENNETT J FRIEDMAN & | Address on file | | | | |
| 6139976 | BENNETT JAMES G & BARBARA P | Address on file | | | | |
| 7933104 | BENNETT JOHN FRANZEL.;. | 25 PICASSO COURT | PLEASANT HILL | CA | 94523 | |
| 6141998 | BENNETT KIRK S TR & BENNETT MADELEINE F TR | Address on file | | | | |
| 7679160 | BENNETT L SMITH | Address on file | | | | |
| 7195449 | Bennett Lane Property, LLC | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195449 | Bennett Lane Property, LLC | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7195449 | Bennett Lane Property, LLC | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195449 | Bennett Lane Property, LLC | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195449 | Bennett Lane Property, LLC | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195449 | Bennett Lane Property, LLC | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7207724 | Bennett Lane Winery LLC | Andrews & Thornton, AAL, ALC, Sean T. Higgins, 4701 Von Karman Ave., Suite 300 | Newport Beach | CA | 92660 | |
| 5915821 | Bennett Parker | Address on file | | | | |
| 5915819 | Bennett Parker | Address on file | | | | |
| 5915817 | Bennett Parker | Address on file | | | | |
| 5915820 | Bennett Parker | Address on file | | | | |
| 5915818 | Bennett Parker | Address on file | | | | |
| 7196018 | Bennett R & Dorothy Erickson Family Trust | Address on file | | | | |
| 7196018 | Bennett R & Dorothy Erickson Family Trust | Address on file | | | | |
| 6134230 | BENNETT RICHARD CROSS SR AND BARBARA H TRUSTEES | Address on file | | | | |
| 6139699 | BENNETT RIDGE MUTUAL WATER CO | Address on file | | | | |
| 6139607 | BENNETT RIDGE MUTUAL WATER COMPANY | Address on file | | | | |
| 7198581 | Bennett Ridge Mutual Water Company c/o William Stewart, Board President | Address on file | | | | |
| 7198581 | Bennett Ridge Mutual Water Company c/o William Stewart, Board President | Address on file | | | | |
| 4916831 | BENNETT TRENCHLESS ENGINEERS LLP | 90 BLUE RAVINE RD STE 165 | FOLSOM | CA | 95630 | |
| 7199961 | Bennett Valley Law, c/o Helen Sedwick, sole proprietor | Address on file | | | | |
| 7199961 | Bennett Valley Law, c/o Helen Sedwick, sole proprietor | Address on file | | | | |
| 6139852 | BENNETT VALLEY RANCH LLC | Address on file | | | | |
| 6141181 | BENNETT Y LYNN | Address on file | | | | |
| 4969576 | Bennett, Amber Nicole | Address on file | | | | |
| 4970835 | Bennett, Angela L | Address on file | | | | |
| 4944039 | Bennett, Anthony | 412 hickory ct | Santa rosa | CA | 95407 | |
| 7158405 | BENNETT, BARBARA | Eric Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 4984695 | Bennett, Betty | Address on file | | | | |
| 4959878 | Bennett, Boyd A | Address on file | | | | |
| 4995987 | Bennett, Cathlene | Address on file | | | | |
| 4911634 | Bennett, Cathlene Marie | Address on file | | | | |
| 4968564 | Bennett, Charles | Address on file | | | | |
| 7267428 | Bennett, Charles D. | Address on file | | | | |
| 7249588 | Bennett, Cheryl | Address on file | | | | |
| 4966334 | Bennett, Chris C | Address on file | | | | |
| 4977921 | Bennett, Clyde | Address on file | | | | |
| 4961907 | Bennett, Cole | Address on file | | | | |
| 4967497 | Bennett, Corene | Address on file | | | | |
| 7285675 | Bennett, Corissa | Address on file | | | | |
| 4955172 | Bennett, Cynthia Esther | Address on file | | | | |
| 7867004 | Bennett, Cynthia F. | Address on file | | | | |
| 7148682 | Bennett, Dallas | Address on file | | | | |
| 5866787 | BENNETT, DAN | Address on file | | | | |
| 4995256 | Bennett, Dana | Address on file | | | | |
| 5006849 | Bennett, Daniel | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006850 | Bennett, Daniel | Danko Meredith, Michael S Danko, Kristine K Danko, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946650 | Bennett, Daniel | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 6065444 | Bennett, David | Address on file | | | | |
| 6065445 | Bennett, David | Address on file | | | | |
| 7159393 | BENNETT, DAVID DEMILLE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7159393 | BENNETT, DAVID DEMILLE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7185327 | BENNETT, DAVID DWAYNE | Address on file | | | | |
| 4960032 | Bennett, David M | Address on file | | | | |
| 4987809 | Bennett, Delores Irene | Address on file | | | | |
| 4940279 | Bennett, Denise | 950 39th Street | Oakland | CA | 94608 | |
| 4919916 | BENNETT, DONALD | 681 COWLES RD | SANTA BARBARA | CA | 93108 | |
| 4979052 | Bennett, Donald | Address on file | | | | |
| 6154979 | Bennett, Dorian | Address on file | | | | |
| 7185121 | BENNETT, EDWARD CLINTON | Address on file | | | | |
| 7162259 | Bennett, Elaine M | Address on file | | | | |
| 4960817 | Bennett, Ernest James | Address on file | | | | |
| 4989148 | Bennett, Gaye | Address on file | | | | |
| 7163353 | BENNETT, GRAHAM JOHN JOSEPH | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 4912102 | Bennett, Jacquelyn M | Address on file | | | | |
| 7156954 | Bennett, James | Address on file | | | | |
| 4993093 | Bennett, James | Address on file | | | | |
| 4913701 | Bennett, James M | Address on file | | | | |
| 4975826 | Bennett, James R.; Stringfellow, Linda | P.O. Box 3355 | Quincy | CA | 95971 | |
| 4987270 | Bennett, Jeannine | Address on file | | | | |
| 4966234 | Bennett, Jeff L | Address on file | | | | |
| 4994386 | Bennett, Jeffery | Address on file | | | | |
| 4958888 | Bennett, Jeffrey Olen | Address on file | | | | |
| 4923197 | BENNETT, JENNIFER FIEBIG | 941 COLE ST | SAN FRANCISCO | CA | 94117 | |
| 4979498 | Bennett, Jerry | Address on file | | | | |
| 7185328 | BENNETT, JESSICA | Address on file | | | | |
| 7314922 | Bennett, Jon | Address on file | | | | |
| 4940753 | Bennett, Josanna | 18723 GOPHER LN | grass valley | CA | 95949 | |
| 5938931 | BENNETT, JOYCE | Address on file | | | | |
| 5013118 | Bennett, Julie | Address on file | | | | |
| 4944078 | Bennett, Kelly | 3433 Golden Gate Way | Lafayette | CA | 94549 | |
| 4937799 | Bennett, Kelly | PO BOX 463 | Santa Clara | CA | 95052 | |
| 5990671 | Bennett, Kelly | Address on file | | | | |
| 4964040 | Bennett, Kelly Reed | Address on file | | | | |
| 4994387 | Bennett, Kenneth | Address on file | | | | |
| 4959049 | Bennett, Kenneth W | Address on file | | | | |
| 7266238 | Bennett, Kevin W | Address on file | | | | |
| 7278770 | Bennett, Kimberly A | Address on file | | | | |
| 5889044 | Bennett, Kyle Jay | Address on file | | | | |
| 4961152 | Bennett, Kyle Jay | Address on file | | | | |
| 7298529 | Bennett, Lee | Edelson PC, Rafey Balabanian, 123 Townsend Street, Suite 100 | San Francisco | CA | 94107 | |
| 4946035 | Bennett, Lisa | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 4946036 | Bennett, Lisa | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 7159395 | BENNETT, LISA RASHAWN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159395 | BENNETT, LISA RASHAWN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7292241 | Bennett, Loren | Address on file | | | | |
| 4993574 | Bennett, Margaret | Address on file | | | | |
| 4924707 | BENNETT, MARIANNE B | DBA: MM MANUFACTURING, 101 THE EMBARCADERO #128 | SAN FRANCISCO | CA | 94105 | |
| 7185122 | BENNETT, MARY CHRISTEEN | Address on file | | | | |
| 4967065 | Bennett, Michael | Address on file | | | | |
| 5866788 | BENNETT, MICHAEL, An Individual | Address on file | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 716 of 9539

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 742 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4990774 | Bennett, Neida | Address on file | | | | |
| 7223383 | Bennett, Neil | Address on file | | | | |
| 7245902 | Bennett, Neil | Address on file | | | | |
| 4986172 | Bennett, Patsy Ann | Address on file | | | | |
| 4986171 | Bennett, Randolph | Address on file | | | | |
| 6157590 | Bennett, Robbie | Address on file | | | | |
| 7207776 | BENNETT, ROBERT L | Address on file | | | | |
| 4987281 | Bennett, Robin | Address on file | | | | |
| 4966308 | Bennett, Ronald R | Address on file | | | | |
| 4912875 | Bennett, Rylee Lynn | Address on file | | | | |
| 5006851 | Bennett, Sandra | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006852 | Bennett, Sandra | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946651 | Bennett, Sandra | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7240221 | Bennett, Sandra | Address on file | | | | |
| 5897459 | Bennett, Sean L. | Address on file | | | | |
| 4969418 | Bennett, Sean L. | Address on file | | | | |
| 6161030 | Bennett, Sherry | Address on file | | | | |
| 4980677 | Bennett, Stanley | Address on file | | | | |
| 4991043 | Bennett, Stephen | Address on file | | | | |
| 5981353 | Bennett, Steve (Cara Turchie) | 620 Great Jones Street | Fairfield | CA | 94533 | |
| 4913655 | Bennett, Steven T | Address on file | | | | |
| 7315049 | Bennett, Susan | Address on file | | | | |
| 4994405 | Bennett, Susan | Address on file | | | | |
| 4993619 | Bennett, Thomas | Address on file | | | | |
| 4959050 | Bennett, Thomas Eldin | Address on file | | | | |
| 7311922 | Bennett, Thomas Lee | Address on file | | | | |
| 7311922 | Bennett, Thomas Lee | Address on file | | | | |
| 7311922 | Bennett, Thomas Lee | Address on file | | | | |
| 7311922 | Bennett, Thomas Lee | Address on file | | | | |
| 7203242 | Bennett, Velvet | Address on file | | | | |
| 7203242 | Bennett, Velvet | Address on file | | | | |
| 4985407 | Bennett, Virginia | Address on file | | | | |
| 6154617 | Bennett, Wendy | Address on file | | | | |
| 7980252 | BENNETT, WILLIAM J | Address on file | | | | |
| 7980252 | BENNETT, WILLIAM J | Address on file | | | | |
| 4913623 | Bennett, William J | Address on file | | | | |
| 7327411 | Bennett, Yvonne | Address on file | | | | |
| 4959269 | Bennett, Zachary | Address on file | | | | |
| 7159396 | BENNETT, ZACHARY PAUL | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159396 | BENNETT, ZACHARY PAUL | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7468053 | Bennett-McCarren, Billie Evelyn | Address on file | | | | |
| 4940512 | Bennetts, Rick | 23795 Deer Canyon Road | Millville | CA | 96062 | |
| 4988316 | Bennicas, Michael | Address on file | | | | |
| 4983604 | Bennicuff, Norman | Address on file | | | | |
| 7763498 | BENNIE BRIDE JR | 5180 ERIN RD SW | ATLANTA | GA | 30331-7813 | |
| 7679161 | BENNIE ELLAS KIRK | Address on file | | | | |
| 7783015 | BENNIE GATTO | PO BOX 104 | LATHROP | CA | 95330-0104 | |
| 7933105 | BENNIE L ARTHUR.;. | 7668 LYTLE ST. | SACRAMENTO | CA | 95832 | |
| 7763038 | BENNIE L BETHEL & | BARBARA J BETHEL JT TEN, 17205 S DEL REY AVE | KINGSBURG | CA | 93631-9526 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7679162 | BENNIE L LANDINGHAM & | Address on file | | | | |
| 7772926 | BENNIE L WILCOX CUST | DARREN CLIFFORD PICCIRILLO, CA UNIF TRANSFERS MIN ACT, 12301 MANLEY ST | GARDEN GROVE | CA | 92845-1939 | |
| 7679163 | BENNIE N GILL & VIVIAN D GILL TR | Address on file | | | | |
| 5915824 | Bennie Wilson | Address on file | | | | |
| 5915823 | Bennie Wilson | Address on file | | | | |
| 5915825 | Bennie Wilson | Address on file | | | | |
| 5915822 | Bennie Wilson | Address on file | | | | |
| 4985612 | Benning, Dennis | Address on file | | | | |
| 5962853 | Benning, Guy | Address on file | | | | |
| 4937517 | Benning, Guy | PO Box 1046 | Tuolumne | CA | 95379 | |
| 4958817 | Benning, Phillip | Address on file | | | | |
| 4980903 | Benning, William | Address on file | | | | |
| 4930881 | BENNINGHOVEN, TOM | 9 Wyatt DR | Yerington | NV | 89447-2931 | |
| 4950565 | Bennington, Calvin J | Address on file | | | | |
| 6143602 | BENNION VAUGHN R ET AL | Address on file | | | | |
| 7475603 | Bennion, Diane | Address on file | | | | |
| 7475603 | Bennion, Diane | Address on file | | | | |
| 7475603 | Bennion, Diane | Address on file | | | | |
| 7475603 | Bennion, Diane | Address on file | | | | |
| 6143601 | BENNION, VAUGHN R. AND DIANE | Address on file | | | | |
| 7469418 | Bennion, Vaughn Ralph | Address on file | | | | |
| 7469418 | Bennion, Vaughn Ralph | Address on file | | | | |
| 7469418 | Bennion, Vaughn Ralph | Address on file | | | | |
| 7469418 | Bennion, Vaughn Ralph | Address on file | | | | |
| 4940137 | Bennison, John | 2311 Walnut Blvd | Walnut Creek | CA | 94597 | |
| 7836330 | BENNY A BENJAMIN | 52 MORGENTHAU ST APT 5, 97225 JERUSALEM | ISRAEL | A0 | 97225 | |
| 7679164 | BENNY A BENJAMIN | Address on file | | | | |
| 7776795 | BENNY D WILDER | 8305 NW 36TH ST | BETHANY | OK | 73008-3529 | |
| 7679165 | BENNY E REGOHOS | Address on file | | | | |
| 7679166 | BENNY HAVERDA & | Address on file | | | | |
| 7764737 | BENNY L CORTES | PO BOX 2914 | OAK HARBOR | WA | 98277-6914 | |
| 7679167 | BENNY LOUIE JR | Address on file | | | | |
| 7933106 | BENNY MART.;. | 3441 GOLDEN GATE WAY #A | LAFAYETTE | CA | 94549 | |
| 7764692 | BENNY RICHARD COOPER & | JOHANNA THERESA COOPER TR, COOPER FAMILY TRUST UA FEB 13 91, 15 GROVE LN | NOVATO | CA | 94947-3065 | |
| 5990002 | Benny Sirivoranankul, Michelle Nguyen | 2186 Mendocino Ln, Bldg 7 | San Jose | CA | 95124 | |
| 4943143 | Benny Sirivoranankul, Michelle Nguyen | 5563 Copeland Pl | San Jose | CA | 95124-6102 | |
| 7776199 | BENNY VANMAELE | 2854 N EUCLID AVE | TUCSON | AZ | 85719-2526 | |
| 7679168 | BENNY WONG & | Address on file | | | | |
| 7679169 | BENNY WONG TOD | Address on file | | | | |
| 4956786 | Benny, Fidel | Address on file | | | | |
| 6139765 | BENOIT GEORGE A & LYDIA | Address on file | | | | |
| 6143619 | BENOIT ROBERT M TR & BENOIT TYRA A TR | Address on file | | | | |
| 7989931 | Benoit, Amanda N. | Address on file | | | | |
| 7470464 | Benoit, Brandon Lloyd | Address on file | | | | |
| 7470464 | Benoit, Brandon Lloyd | Address on file | | | | |
| 7470464 | Benoit, Brandon Lloyd | Address on file | | | | |
| 7470464 | Benoit, Brandon Lloyd | Address on file | | | | |
| 7338232 | Benoit, Brandon Lloyd | Address on file | | | | |
| 7984655 | Benoit, Dylan M | Address on file | | | | |
| 4977340 | Benoit, John | Address on file | | | | |
| 6065447 | Benoit, Kerry Jane or Gregory Michael | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7989860 | Benoit, Marc E. | Address on file | | | | |
| 4927688 | BENOIT, RAYMOND R | 11800 FOXWOOD LN | SALINAS | CA | 93907 | |
| 5009587 | Benoit, Robert | Corey, Luzaich, De Ghetaldi & Riddle LLP, Dario De Ghetaldi, Amanda L Riddle,, Steven M Berki, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5009588 | Benoit, Robert | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5001334 | Benoit, Robert | Gibbs Law Group, Eric Gibbs, Dylan Hughes, Steven A. Lopez, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7262045 | Benoit, Robert | Address on file | | | | |
| 5009589 | Benoit, Tyra | Corey, Luzaich, De Ghetaldi & Riddle LLP, Dario De Ghetaldi, Amanda L Riddle,, Steven M Berki, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5009590 | Benoit, Tyra | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5001335 | Benoit, Tyra | Gibbs Law Group, Eric Gibbs, Dylan Hughes, Steven A. Lopez, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7257854 | Benoit, Tyra | Address on file | | | | |
| 5866789 | Benoni Mocanu | Address on file | | | | |
| 5864449 | BEN'S TRUCK & EQUIPMENT, INC | Address on file | | | | |
| 7679170 | BENS TRUCK REPAIR INC | Address on file | | | | |
| 4952169 | Bensan, Cheryl L | Address on file | | | | |
| 7174770 | BENSCOTER, AMOS THEODORE | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174770 | BENSCOTER, AMOS THEODORE | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999867 | Benscoter, Amos Theodore (By And Through His Power Of Attorney Patricia Ann Williams) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999868 | Benscoter, Amos Theodore (By And Through His Power Of Attorney Patricia Ann Williams) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5009131 | Benscoter, Amos Theodore (By And Through His Power Of Attorney Patricia Ann Williams) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 7149090 | Bensel, Connie | Address on file | | | | |
| 7729977 | Bensel, Connie | Address on file | | | | |
| 4981923 | Benshoof, Doreen | Address on file | | | | |
| 6139645 | BENSI PAUL CHARLES & BENSI MARYANN FRAHER | Address on file | | | | |
| 6139815 | BENSICK JON C TR & BENSICK JANET P TR | Address on file | | | | |
| 7187355 | BENSKIN, ZECHARIAH EUGENE | Address on file | | | | |
| 7187355 | BENSKIN, ZECHARIAH EUGENE | Address on file | | | | |
| 5859005 | Benson & Son Electric | Attn: Mark Noble, 1751 Leslie Street | San Mateo | CA | 94402 | |
| 6065454 | Benson & Son Electric, Inc. | 1751 Leslie Street | San Mateo | CA | 94402 | |
| 7679171 | BENSON FONG & CLARICE J FONG TR | Address on file | | | | |
| 6141935 | BENSON GERALD C TR & DONNA DAE TR | Address on file | | | | |
| 7679172 | BENSON L FOLEY & FRAN W FOLEY TR | Address on file | | | | |
| 5983371 | Benson Legal, APC | 6345 Balboa Blvd., Suite 365, Building 3 | Encino | CA | 91316 | |
| 4943237 | Benson Legal, APC | 6345 Balboa Blvd. | Encino | CA | 91316 | |
| 7679173 | BENSON LEONG NG | Address on file | | | | |
| 6130079 | BENSON LINN D & MONA F TR | Address on file | | | | |
| 6143700 | BENSON LUELLA C TR | Address on file | | | | |
| 6140432 | BENSON MARC R TR & SULLIVAN CHARLES R TR | Address on file | | | | |
| 6144073 | BENSON PAMELA L TR | Address on file | | | | |
| 4955418 | Benson, Anthony | Address on file | | | | |
| 7187376 | BENSON, ARLENE MAE | Address on file | | | | |
| 7187376 | BENSON, ARLENE MAE | Address on file | | | | |
| 5865101 | BENSON, AUGUST | Address on file | | | | |
| 4996071 | Benson, Barbara | Address on file | | | | |
| 4911665 | Benson, Barbara S | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7477636 | Benson, Beth Anne | Address on file | | | | |
| 6185856 | Benson, Brandon | Address on file | | | | |
| 5007446 | Benson, Brandon | Law Offices Of Alexander M. Schack, Alexander M Schack, Natasha N Serino, Shannon F Nocon, 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 4948132 | Benson, Brandon | Murray Law Firm, Stephen B. Murray, Sr., Jessica W. Hayes., Esq., 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 4948131 | Benson, Brandon | Welty Welty, PC, Matthew H. Welty, Esq., Jack W. Weaver, Esq., 141 North Street | Healdsburg | CA | 95448 | |
| 4970502 | Benson, Cheryl A | Address on file | | | | |
| 7184873 | BENSON, COREY | Address on file | | | | |
| 4978405 | Benson, Curtis | Address on file | | | | |
| 4943762 | BENSON, DEBORAH | 2460 SPRING VALLEY RD | CLEARLAKE OAKS | CA | 95423 | |
| 4980143 | Benson, Donald | Address on file | | | | |
| 7184878 | BENSON, DONNA | Address on file | | | | |
| 7319643 | Benson, Fern M | Joseph M. Early III, 2561 California park Drive, Ste 100 | Chico | CA | 95928 | |
| 7319643 | Benson, Fern M | Paige N. Boldt, 2561 California park Drive, Ste 100 | Chico | CA | 95928 | |
| 7319643 | Benson, Fern M | Joseph M. Early III, 2561 California park Drive, Ste 100 | Chico | CA | 95928 | |
| 7319643 | Benson, Fern M | Paige N. Boldt, 2561 California park Drive, Ste 100 | Chico | CA | 95928 | |
| 7178783 | Benson, Gerald | 1537 Bucknell Court | Santa Rosa | CA | 95401 | |
| 4964759 | Benson, Grant | Address on file | | | | |
| 4955722 | Benson, Ivonne Christine | Address on file | | | | |
| 7184877 | BENSON, JACK | Address on file | | | | |
| 4984977 | Benson, Jay | Address on file | | | | |
| 7169758 | BENSON, JERRY | Christopher D Moon, 600 WEST BROADWAY, SUITE 700 | SAN DIEGO | CA | 92101 | |
| 7300385 | Benson, Jerry | Address on file | | | | |
| 4973509 | Benson, Kevin Michael | Address on file | | | | |
| 4972788 | Benson, Krista | Address on file | | | | |
| 7184874 | BENSON, KRISTEN | Address on file | | | | |
| 6185644 | Benson, Lindsay | Address on file | | | | |
| 5007445 | Benson, Lindsay | Law Offices Of Alexander M. Schack, Alexander M Schack, Natasha N Serino, Shannon F Nocon, 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 4948130 | Benson, Lindsay | Murray Law Firm, Stephen B. Murray, Sr., Jessica W. Hayes., Esq., 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 4948129 | Benson, Lindsay | Welty Welty, PC, Matthew H. Welty, Esq., Jack W. Weaver, Esq., 141 North Street | Healdsburg | CA | 95448 | |
| 4997300 | Benson, Lisa | Address on file | | | | |
| 4913606 | Benson, Lisa J | Address on file | | | | |
| 7267813 | Benson, Mark | Address on file | | | | |
| 4963451 | Benson, Matthew Loren | Address on file | | | | |
| 4982448 | Benson, Michael | Address on file | | | | |
| 4945143 | BENSON, NIKKI | 207 ELDERWOOD DR | PLEASANT HILL | CA | 94523 | |
| 5005042 | Benson, Pamela | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5011878 | Benson, Pamela | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005041 | Benson, Pamela | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5011879 | Benson, Pamela | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5005043 | Benson, Pamela | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7181595 | Benson, Pamela Louise | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7181595 | Benson, Pamela Louise | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | San Diego | CA | 92101 | |
| 7296799 | Benson, Patricia | Address on file | | | | |
| 7288526 | Benson, Paul A. | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7288526 | Benson, Paul A. | Address on file | | | | |
| 7288526 | Benson, Paul A. | Address on file | | | | |
| 7288526 | Benson, Paul A. | Address on file | | | | |
| 6162472 | Benson, Ralph | Address on file | | | | |
| 7334752 | Benson, Robert | Address on file | | | | |
| 7177478 | Benson, Robert | Address on file | | | | |
| 4928150 | BENSON, ROBERT G | 1446 SUPERIOR RD | BAKERSFIELD | CA | 93314 | |
| 7169760 | BENSON, RUSSELL DEAN | Christopher D Moon, 600 WEST BROADWAY, SUITE 700 | SAN DIEGO | CA | 92101 | |
| 7294530 | Benson, Russell Dean | Address on file | | | | |
| 7166273 | BENSON, STACEY | Eric James Ratinoff, Attorney, Eric RAtinoff Law Corp, 401 Watt Ave | Sacramento | CA | 95864 | |
| 7166273 | BENSON, STACEY | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 5866790 | BENSON, STEPHEN & CHRISTINE | Address on file | | | | |
| 4993568 | Benson, Steve | Address on file | | | | |
| 6173930 | Benson, Thomas M | Address on file | | | | |
| 4965581 | Benson, Tyler Ross | Address on file | | | | |
| 6170928 | Bent, Carol | Address on file | | | | |
| 7212972 | Bentancur, Luis Javier | Address on file | | | | |
| 6140397 | BENTHIN THOMAS A & STECK-BENTHIN STEPHANIE | Address on file | | | | |
| 7158362 | BENTHIN, GIOIA | Robert Thompson, 700 Airport Blvd., Suite 160 | Burlingame | CA | 94010 | |
| 5001339 | Benthin, Gioia | Thompson Law Offices, P.C., Robert W. Thompson, 700 Airport Blvd., Suite 160 | Burlingame | CA | 94010 | |
| 7158361 | BENTHIN, JULIEN | Robert Thompson, 700 Airport Blvd., Suite 160 | Burlingame | CA | 94010 | |
| 5001338 | Benthin, Julien | Thompson Law Offices, P.C., Robert W. Thompson, 700 Airport Blvd., Suite 160 | Burlingame | CA | 94010 | |
| 7158359 | BENTHIN, TOM | Robert Thompson, 700 Airport Blvd., Suite 160 | Burlingame | CA | 94010 | |
| 7173794 | BENTHIN, TOM | Robert W. Thompson, Thompson Law Offices, P.C., 700 Airport Blvd., Ste. 160 | Burlingame | CA | 94010 | |
| 5001336 | Benthin, Tom | Thompson Law Offices, P.C., Robert W. Thompson, 700 Airport Blvd., Suite 160 | Burlingame | CA | 94010 | |
| 7170366 | BENTJEN, GLENN | Address on file | | | | |
| 7170366 | BENTJEN, GLENN | Address on file | | | | |
| 7170365 | BENTJEN, SANG NAM | Address on file | | | | |
| 7170365 | BENTJEN, SANG NAM | Address on file | | | | |
| 4965834 | Bentler, Ben Bachus | Address on file | | | | |
| 4950052 | Bentler, Richard Francis | Address on file | | | | |
| 7196019 | BENTLEY C WAN | Address on file | | | | |
| 7196019 | BENTLEY C WAN | Address on file | | | | |
| 4916835 | BENTLEY COLLEGE | 175 FOREST ST | WALTHAM | MA | 02452 | |
| 4916836 | BENTLEY SYSTEMS INCORPORATED | 685 STOCKTON DR | EXTON | PA | 19341-0678 | |
| 6065467 | Bentley Systems, Inc. | 685 Stockton Drive | Exton | PA | 19341 | |
| 7207404 | Bentley, Amber | Address on file | | | | |
| 7313088 | Bentley, Craig Benton | Address on file | | | | |
| 5904334 | Bentley, George | Address on file | | | | |
| 7303988 | Bentley, Heather | Address on file | | | | |
| 7239320 | Bentley, Jerri | Address on file | | | | |
| 5866791 | Bentley, Kirsten | Address on file | | | | |
| 4945011 | BENTLEY, LORIN | 53 CORTE MORADA | KENTFIELD | CA | 94904 | |
| 6165869 | Bentley, Lyle | Address on file | | | | |
| 7299587 | Bentley, Mary Beth | Address on file | | | | |
| 7244856 | Bentley, Matthew | Address on file | | | | |
| 4957836 | Bentley, Steven Lance | Address on file | | | | |
| 4962992 | Bentley, Wayde Garrett | Address on file | | | | |
| 4946037 | Bentley, Wesley | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 4946038 | Bentley, Wesley | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7186221 | BENTLEY, WESLEY | Address on file | | | | |
| 4916837 | BENTLY NEVADA LLC | 1631 BENTLY PARKWAY SOUTH | MINDEN | NV | 89423 | |
| 4916838 | BENTLY NEVADA LLC | C/O B OF A, FILE NO 42058 | LOS ANGELES | CA | 90074-2058 | |
| 4998435 | Bently Rose, minors By And Through Their Guardian Ad Litem, Joseph Louis Cambra | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4998436 | Bently Rose, minors By And Through Their Guardian Ad Litem, Joseph Louis Cambra | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008277 | Bently Rose, minors By And Through Their Guardian Ad Litem, Joseph Louis Cambra | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 6141208 | BENTO LAURA M | Address on file | | | | |
| 4976061 | BENTON | 2925 HIGHWAY 147, P.O. Box 4207 | Paradise | CA | 95967 | |
| 4976053 | BENTON | 2931 HIGHWAY 147, P. O. BOX 4207 | PARADISE | CA | 95967 | |
| 5866792 | Benton & El Camino, LP | Address on file | | | | |
| 4916839 | BENTON FENCE AND DRILLING INC | 23900 N HWY 99 | ACAMPO | CA | 95220 | |
| 6065471 | BENTON PARK SHOPPING CENTER ASSOCIATION - 2705 S H | 9530 Hageman Rd., B#196 | Bakersfield | CA | 93312 | |
| 7768190 | BENTON W HOM & LORETTA L HOM TR | BENTON W & LORETTA L HOM, REVOCABLE TRUST UA DEC 26 95, 110 BRECKENWOOD WAY | SACRAMENTO | CA | 95864-6904 | |
| 4964858 | Benton, Amy | Address on file | | | | |
| 6029360 | Benton, Benjamin | Address on file | | | | |
| 6029290 | Benton, Benjamin | Address on file | | | | |
| 7313027 | Benton, Benjamin | Address on file | | | | |
| 4962350 | Benton, Benjamin C | Address on file | | | | |
| 4943320 | Benton, Connie | 4505 Jewel St. | Capitola | CA | 95010 | |
| 7174370 | BENTON, ED | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174370 | BENTON, ED | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 5937453 | Benton, Ed (Individually, And As Corporate Representatives Of Housing Alternatives Inc.) | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4998334 | Benton, Ed (Individually, And As Corporate Representatives Of Housing Alternatives Inc.) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5937451 | Benton, Ed (Individually, And As Corporate Representatives Of Housing Alternatives Inc.) | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5975827 | Benton, Ed (Individually, And As Corporate Representatives Of Housing Alternatives Inc.) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998335 | Benton, Ed (Individually, And As Corporate Representatives Of Housing Alternatives Inc.) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5937452 | Benton, Ed (Individually, And As Corporate Representatives Of Housing Alternatives Inc.) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 450 A ST STE 500 | SAN DIEGO | CA | 92101-4290 | |
| 5008217 | Benton, Ed (Individually, And As Corporate Representatives Of Housing Alternatives Inc.) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4965902 | BENTON, GARRON Lee robert | Address on file | | | | |
| 5893936 | BENTON, GARRON Lee robert | Address on file | | | | |
| 4977173 | Benton, Harold | Address on file | | | | |
| 4937971 | Benton, James | 19543 Mallory cyn Rd | Prunedale | CA | 93907 | |
| 4914187 | Benton, Joshua David | Address on file | | | | |
| 4980087 | Benton, Joyce | Address on file | | | | |
| 4984104 | Benton, Joyce | Address on file | | | | |
| 7204751 | Benton, Marna | Address on file | | | | |
| 4976062 | Benton, Max | 2911 HIGHWAY 147, P.O. Box 4207 | Paradise | CA | 95967 | |
| 6084753 | Benton, Max | Address on file | | | | |
| 4944795 | Benton, Melvin | 3801 Lakeside Dr. | Richmond | CA | 94806 | |
| 5891568 | Benton, Willie Earl | Address on file | | | | |
| 4963568 | Benton, Willie Earl | Address on file | | | | |
| 6160152 | Bentrim, Jennifer K | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4976728 | Bentson, Marilyn | Address on file | | | | |
| 5866793 | Bentz, Elvin | Address on file | | | | |
| 4936260 | Bentz, Steve | 1424 mellow lane | simi valley | CA | 93065 | |
| 4950385 | Benutto, Jorge | Address on file | | | | |
| 4967206 | Benvenuti, Michael D | Address on file | | | | |
| 6142534 | BENWARD JOHN R & BENWARD LAURA C | Address on file | | | | |
| 4933556 | Benway, Evan | 116 Toledo St | Santa Cruz | CA | 95060 | |
| 5984192 | Benway, Evan | Address on file | | | | |
| 4962015 | Benyo, Jeffery R | Address on file | | | | |
| 6065472 | Benyo, Jeffery R | Address on file | | | | |
| 4955589 | Benyuska, Carrie | Address on file | | | | |
| 7073077 | Benz, Ellen | Address on file | | | | |
| 4967731 | Benz, Gregory Daniel | Address on file | | | | |
| 5981043 | Benz, Ruth | Address on file | | | | |
| 4936536 | Benz, Ruth | PO Box 236 | Woodacre | CA | 94973 | |
| 4957749 | Benzel, John A | Address on file | | | | |
| 5982099 | Benzel, Linda | Address on file | | | | |
| 4940199 | Benzel, Linda | PO Box 8 | Carlotta | CA | 95528 | |
| 6139673 | BENZIGER CHRIS & DAWN | Address on file | | | | |
| 6140536 | BENZIGER RYLAND J | Address on file | | | | |
| 7163682 | BENZIGER, BARRETT | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7163682 | BENZIGER, BARRETT | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7163680 | BENZIGER, CHRIS | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7163680 | BENZIGER, CHRIS | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7163681 | BENZIGER, DAWN | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7163681 | BENZIGER, DAWN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 5992141 | Benzing, Jeffrey | Address on file | | | | |
| 5866796 | Benzinger, Melissa | Address on file | | | | |
| 6142843 | BEN-ZION BARRY TR & GAIL SMITH TR | Address on file | | | | |
| 5001340 | Ben-Zion, Barry | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 5001341 | Ben-Zion, Barry | Eric Ratinoff Law Corp, Eric Ratinoff, Coell M. Simmons, 401 Watt A venue | Sacramento | CA | 95864 | |
| 5001342 | Ben-Zion, Barry | Friedemann Goldberg LLP, John F. Friedemann, 420 Aviation Blvd., Suite 201 | Santa Rosa | CA | 95403 | |
| 5009591 | Ben-Zion, Barry | Jackson & Parkinson, Trial Lawyers, Robert W Jackson, Brett R Parkinson, Daniel E Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 6160560 | Ben-Zion, Barry & Gail | Address on file | | | | |
| 5001343 | Ben-Zion, Gail Smith | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 5001344 | Ben-Zion, Gail Smith | Eric Ratinoff Law Corp, Eric Ratinoff, Coell M. Simmons, 401 Watt A venue | Sacramento | CA | 95864 | |
| 5001345 | Ben-Zion, Gail Smith | Friedemann Goldberg LLP, John F. Friedemann, 420 Aviation Blvd., Suite 201 | Santa Rosa | CA | 95403 | |
| 5009592 | Ben-Zion, Gail Smith | Jackson & Parkinson, Trial Lawyers, Robert W Jackson, Brett R Parkinson, Daniel E Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4981792 | Benzler, P | Address on file | | | | |
| 7232082 | Benzon, Cecily | Address on file | | | | |
| 4983321 | Benzon, John | Address on file | | | | |
| 4986373 | Benzon, John | Address on file | | | | |
| 6133285 | BEOSHANZ ERVIN V ETAL | Address on file | | | | |
| 4978860 | Beoshanz, Wendelin | Address on file | | | | |
| 7679174 | BEPPIE MARCHETTI & | Address on file | | | | |
| 7190288 | Beqa, Lekë | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7190288 | Beqa, Lekë | Address on file | | | | |
| 5935984 | Bera, Al | Address on file | | | | |
| 4973648 | Berard, Sean M | Address on file | | | | |
| 6065473 | Berard, Sean M | Address on file | | | | |
| 5983812 | Berardo, Lynn | Address on file | | | | |
| 4945025 | Berasategui, Felisa | 2751 41ST AVENUE | SAN FRANCISCO | CA | 94116 | |
| 7683117 | BERATLIS, CHRISTOPHER | Address on file | | | | |
| 4963579 | Beratlis, Deborah J | Address on file | | | | |
| 4994979 | Beratlis, Gregory | Address on file | | | | |
| 4951412 | Beratlis, Gregory Konstantin | Address on file | | | | |
| 4946039 | Beratlis, Yancy | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 4946040 | Beratlis, Yancy | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 7185205 | BERATLIS, YANCY | Address on file | | | | |
| 6116304 | BERBER FOOD MFG INC- DBA Mi Rancho Tortilla | 425 Hester Street | San Leandro | CA | 94577 | |
| 6008869 | BERBER FOODS, INC | 2100 LIVINGSTON ST | OAKLAND | CA | 94606-5219 | |
| 4965464 | Berber, Alberto | Address on file | | | | |
| 5866797 | Berberian Holdings, L.P. | Address on file | | | | |
| 5865334 | BERBERICH, LEN | Address on file | | | | |
| 6145002 | BERBIGLIA DAVID J & BERBIGLIA JESSICA | Address on file | | | | |
| 6139412 | BERCHDORF REVOCABLE FAMILY TRUST | Address on file | | | | |
| 4966760 | Berchtold, Nina Hannawalt | Address on file | | | | |
| 4944502 | Berchtold, Peter | 1281 Rosier St. | Placerville | CA | 95667 | |
| 4995191 | Bercsa, Dennis | Address on file | | | | |
| 7318425 | Berenato, Peter | Address on file | | | | |
| 7260360 | Berenato, Peter | Address on file | | | | |
| 7311281 | Berenato, Susan | Address on file | | | | |
| 4916841 | BERENDSEN FLUID POWER INC | 14565 VALLEY VIEW AVE | SANTA FE SPRINGS | CA | 90670 | |
| 4916842 | BERENDSEN FLUID POWER INC | 3583 INVESTMENT BLVD #1 | HAYWARD | CA | 94545 | |
| 4916840 | BERENDSEN FLUID POWER INC | 401 S BOSTON AVE STE 1200 | TULSA | OK | 74103 | |
| 6130590 | BERENDSEN PETER B & SALLYANN TR | Address on file | | | | |
| 5009594 | Berendsen, Peter | Levin Simes LLP, William A Levin, Laurel L Simes, Rachel B Abrams, Meghan E McCormick, 44 Montgomery St., 32nd Floor | San Francisco | CA | 94104 | |
| 5009593 | Berendsen, Peter | Merlin Law Group, P.A., William F Merlin Jr, Denise Hsu Sze, Stephanie Poli, 505 Montgomery St., 11th Floor | San Francisco | CA | 94111 | |
| 7280496 | Berendsen, Peter | Address on file | | | | |
| 7280496 | Berendsen, Peter | Address on file | | | | |
| 5009596 | Berendsen, Sally Ann | Levin Simes LLP, William A Levin, Laurel L Simes, Rachel B Abrams, Meghan E McCormick, 44 Montgomery St., 32nd Floor | San Francisco | CA | 94104 | |
| 5009595 | Berendsen, Sally Ann | Merlin Law Group, P.A., William F Merlin Jr, Denise Hsu Sze, Stephanie Poli, 505 Montgomery St., 11th Floor | San Francisco | CA | 94111 | |
| 7259550 | Berendsen, Sally-Ann | Address on file | | | | |
| 7259550 | Berendsen, Sally-Ann | Address on file | | | | |
| 7259550 | Berendsen, Sally-Ann | Address on file | | | | |
| 7679175 | BERENICE B RODNESS TOD | Address on file | | | | |
| 7679176 | BERENICE B RODNESS TOD | Address on file | | | | |
| 7679177 | BERENICE B RODNESS TOD | Address on file | | | | |
| 7679178 | BERENICE B RODNESS TOD | Address on file | | | | |
| 7679179 | BERENICE B RODNESS TOD | Address on file | | | | |
| 7679180 | BERENICE B RODNESS TOD | Address on file | | | | |
| 7679181 | BERENICE B RODNESS TOD | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7771235 | BERENICE F FOX CUST | ANTHONY JAMES MCMORRIS, CA UNIF TRANSFERS MIN ACT, 14148 GARNER LN | CHICO | CA | 95973-9209 | |
| 7782686 | BERENICE J APPELO | PO BOX 7 | ROSBURG | WA | 98643-0007 | |
| 5909312 | Berenice Rodriguez | Address on file | | | | |
| 5912751 | Berenice Rodriguez | Address on file | | | | |
| 5911283 | Berenice Rodriguez | Address on file | | | | |
| 5944105 | Berenice Rodriguez | Address on file | | | | |
| 5905852 | Berenice Rodriguez | Address on file | | | | |
| 5912152 | Berenice Rodriguez | Address on file | | | | |
| 5915826 | Berenice Sargent | Address on file | | | | |
| 6131587 | BERENS BRENDA L | Address on file | | | | |
| 7186994 | Berens, Betty Nancy | Address on file | | | | |
| 7186994 | Berens, Betty Nancy | Address on file | | | | |
| 7182359 | Berens, Brenda Lee | Address on file | | | | |
| 7182359 | Berens, Brenda Lee | Address on file | | | | |
| 4996443 | Berens, Daniel | Address on file | | | | |
| 7266302 | Berens, Rodger | Address on file | | | | |
| 4929983 | BERENS, STEVEN C | MD, 16384 TUDOR DR | ENCINO | CA | 91436 | |
| 4936702 | BERENSON, JEFFREY | PO Box 38 | MENDOCINO | CA | 95460 | |
| 5981035 | BERENSON, JEFFREY | Address on file | | | | |
| 7307036 | Beres , Vicki | Address on file | | | | |
| 7188950 | Beres, Richard | Address on file | | | | |
| 7309962 | Beres, Richard | Address on file | | | | |
| 7188950 | Beres, Richard | Address on file | | | | |
| 7276876 | Beres, Vicki | Address on file | | | | |
| 4991425 | Beresford, John | Address on file | | | | |
| 4992376 | Beresford, Lori | Address on file | | | | |
| 4966560 | Beresini, Jeffrey Lynn | Address on file | | | | |
| 4985199 | Beret, Samil | Address on file | | | | |
| 4962114 | Bereta, Joseph Ryan | Address on file | | | | |
| 5908178 | Beretta Hoff | Address on file | | | | |
| 5904500 | Beretta Hoff | Address on file | | | | |
| 7181157 | Beretta Theresa Hoff | Address on file | | | | |
| 7176439 | Beretta Theresa Hoff | Address on file | | | | |
| 7176439 | Beretta Theresa Hoff | Address on file | | | | |
| 4938012 | beretta, jennifer | 7201 valle pacifico rd | salinas | CA | 93907 | |
| 5000811 | Beretta, Rebecca | Law Offices of Alexander M. Schack, Alexander M. Schack, Natasha N. Serino, 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5000810 | Beretta, Rebecca | Murray Law Firm, Stephen B. Murray, Sr., Jessica Hayes, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5000812 | Beretta, Rebecca | Welty Welty, PC, Matthew H. Welty, Jack W. Weaver, 141 North Street | Healdsburg | CA | 95448 | |
| 7178668 | Beretta, Rebekah Alysa | Address on file | | | | |
| 4939438 | Berevino Etemadi Enterprises, Inc-Shaghasi, Sadaf | 4590 Dublin Blvd. | Dublin | CA | 94568 | |
| 4945005 | Berezay, Mike | 969 Monarch Ct | Manteca | CA | 95337 | |
| 5866798 | BEREZENKO, VASILIY | Address on file | | | | |
| 6140000 | BERG HARVEY SKIP TR & BERG BRENDA PERATONER TR | Address on file | | | | |
| 6140632 | BERG HARVEY SKIP TR & BRENDA PERATONER TR | Address on file | | | | |
| 4916843 | BERG INJURY LAWYERS | VICTORIA MURPHY SAM MURPHY, 2440 SANTA CLARA AVE | ALAMEDA | CA | 94501 | |
| 6130700 | BERG MARIAN J TR | Address on file | | | | |
| 6131445 | BERG PAUL & ANGELA JT | Address on file | | | | |
| 6144132 | BERG ROBERTA L TR | Address on file | | | | |
| 6134432 | BERG STUART | Address on file | | | | |
| 6134754 | BERG TERRI MARIE ETAL | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6134860 | BERG TERRI MARIE TRUSTEE ETAL | Address on file | | | | |
| 5005048 | Berg, Alan | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5011882 | Berg, Alan | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005047 | Berg, Alan | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5011883 | Berg, Alan | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5005049 | Berg, Alan | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7181596 | Berg, Alan Pierce | Address on file | | | | |
| 7181596 | Berg, Alan Pierce | Address on file | | | | |
| 4991906 | Berg, Alma | Address on file | | | | |
| 4981457 | Berg, Arthur | Address on file | | | | |
| 4976998 | Berg, Bayard | Address on file | | | | |
| 7236279 | Berg, Bengt | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7328289 | Berg, Brenda P | Address on file | | | | |
| 4997610 | Berg, Bruce | Address on file | | | | |
| 4914262 | Berg, Bruce W | Address on file | | | | |
| 5992402 | Berg, Chris | Address on file | | | | |
| 7327147 | Berg, Christopher A | Address on file | | | | |
| 7306593 | Berg, Darrell | Address on file | | | | |
| 4914576 | Berg, Elizabeth A | Address on file | | | | |
| 4973041 | Berg, Eric | Address on file | | | | |
| 7190171 | Berg, Eric Anthony | Address on file | | | | |
| 7190171 | Berg, Eric Anthony | Address on file | | | | |
| 7223125 | Berg, Erik | Address on file | | | | |
| 7190151 | Berg, Hollie Ophelia | Address on file | | | | |
| 7190151 | Berg, Hollie Ophelia | Address on file | | | | |
| 7190127 | Berg, Jason Lytell | Address on file | | | | |
| 7190127 | Berg, Jason Lytell | Address on file | | | | |
| 4964840 | Berg, Jeremy J | Address on file | | | | |
| 7314427 | Berg, Joanne | Address on file | | | | |
| 7269146 | Berg, John | Address on file | | | | |
| 4973006 | Berg, Joseph | Address on file | | | | |
| 4962859 | Berg, Kenneth Donald | Address on file | | | | |
| 4965759 | Berg, Kyle James | Address on file | | | | |
| 4913045 | Berg, Kyle James | Address on file | | | | |
| 4994980 | Berg, Lawrence | Address on file | | | | |
| 5006405 | Berg, Lisa J. | 152 PENINSULA DR, PO Box 161653 | Sacramento | CA | 95816 | |
| 7328306 | Berg, Madalyn | Address on file | | | | |
| 4980678 | Berg, Pamela | Address on file | | | | |
| 4972430 | Berg, Patricia | Address on file | | | | |
| 4978873 | Berg, Robert | Address on file | | | | |
| 7290015 | Berg, Susan | Address on file | | | | |
| 7939169 | Berg, Timothy | Address on file | | | | |
| 4933584 | Berg, Tina | 1324 Mangrove Avenue STE 111 | Chico | CA | 95926 | |
| 5005045 | Berg, Tori | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5011880 | Berg, Tori | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005044 | Berg, Tori | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5011881 | Berg, Tori | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5005046 | Berg, Tori | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7181597 | Berg, Tori Anne | Address on file | | | | |
| 7181597 | Berg, Tori Anne | Address on file | | | | |
| 4967363 | Berg, Vincent John | Address on file | | | | |
| 5003768 | Berg, Violetta | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5011130 | Berg, Violetta | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 7226303 | Berg, Violetta | Address on file | | | | |
| 4941915 | bergam, tim | 813 fairfax dr | salinas | CA | 93901 | |
| 4911247 | Bergam, Timothy Paul | Address on file | | | | |
| 7211165 | BERGAN, DAVID | Address on file | | | | |
| 7264786 | Bergan, David | Address on file | | | | |
| 7272399 | Bergan, Pamela I. | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 5866799 | BERGANTZ, MICHAEL | Address on file | | | | |
| 4950081 | Berge, John Lowell | Address on file | | | | |
| 4965019 | Bergeleen, Sarah Alicia | Address on file | | | | |
| 5818787 | Bergen Pipe Supports, Inc. | 434 Latigue Road | Waggaman | LA | 70094 | |
| 4916844 | BERGEN POWER PIPE SUPPORTS INC | 434 LATIGUE RD | WAGGAMAN | LA | 70094 | |
| 4956350 | Bergen, Carrie | Address on file | | | | |
| 4976120 | Bergen, Don | 0103 KOKANEE LANE, 309 Iron Horse Ct. | Alamo | CA | 94507 | |
| 6082352 | Bergen, Don | Address on file | | | | |
| 4971505 | Bergen, Lawrence Michael | Address on file | | | | |
| 4988663 | Bergen, Sally | Address on file | | | | |
| 4978260 | Bergenholtz, Carl | Address on file | | | | |
| 6012987 | BERGEN-POWER PIPE SUPPORTS INC | 225 MERRIMAC ST | WOBURN | MA | 01888 | |
| 4916845 | BERGEN-POWER PIPE SUPPORTS INC | DEPT 10, 225 MERRIMAC ST | WOBURN | MA | 01888 | |
| 6144775 | BERGER JEFFREY M TR & SPENCER SUSANNE TR | Address on file | | | | |
| 4916846 | BERGER KAHN A LAW CORPORATION | 1 PARK PLAZA STE 340 | IRVINE | CA | 92614 | |
| 4973421 | Berger, Andreas Leopold | Address on file | | | | |
| 5904539 | Berger, Fran | Address on file | | | | |
| 4937295 | Berger, John | 861 Bates Avenue | El Cerrito | CA | 94530 | |
| 5866800 | Berger, Julie | Address on file | | | | |
| 5866801 | Berger, Karl | Address on file | | | | |
| 7250700 | Berger, Laura | Address on file | | | | |
| 5866802 | BERGER, RASHELE | Address on file | | | | |
| 4936365 | Berger, Robert | 1290 Lakeview Dr | San Francisco | CA | 94010 | |
| 5980920 | Berger, Robert | Address on file | | | | |
| 5980920 | Berger, Robert | Address on file | | | | |
| 7981145 | Berger, Sandra | Address on file | | | | |
| 7223759 | Berger, Sean Michael | Address on file | | | | |
| 4954564 | Berger, Timmothy Charles | Address on file | | | | |
| 7191824 | Bergera, Nick Victor | Address on file | | | | |
| 7191269 | Bergera, Zephyr | Address on file | | | | |
| 4972386 | Bergero, Trevor Andres | Address on file | | | | |
| 6135090 | BERGERON TROY ELLIS & TERESA JEAN TRUSTEE | Address on file | | | | |
| 6065475 | Bergeron, David | Address on file | | | | |
| 4956979 | Bergeron, Donald A | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4968608 | Bergeron, Jeffrey | Address on file | | | | |
| 4998195 | Bergeron, Len | Address on file | | | | |
| 4941230 | Bergeron, Molly | 211 El Camino Real | Vallejo | CA | 94590 | |
| 4919966 | BERGERSEN, DOUGLAS | ACOUSTIC IMAGING LLC, 155 FLEET ST | PORTSMOUTH | NH | 03801 | |
| 4921945 | BERGERSEN, GREGORY | 5000 CONGRESSIONAL ST | CHOWCHILLA | CA | 93610 | |
| 7191513 | Berges, Dave M | Address on file | | | | |
| 5001346 | Berges, Lauren | Law Offices of John Cox, P.C., John Cox (Cal. State Bar No. 197687), 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5009597 | Berges, Lauren | Watts Guerra LLP, Mikal C Watts, Guy Watts, Ryan L Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 5002877 | Berges, Laurie | Baron & Budd, P.C., John P. Fiske, Scott Summy, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5010552 | Berges, Laurie | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5002878 | Berges, Laurie | Law Offices of Alexander M. Schack, Natasha Serino, 16870 West Bernardo, Ste 400 | San Diego | CA | 92127 | |
| 5002879 | Berges, Laurie | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5010551 | Berges, Laurie | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, ESQ, John F McGuire, Jr, ESQ,, Brett J Schreiber, ESQ, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5002876 | Berges, Laurie | Singleton Law Firm, APC, Erika L. Vasquez, Gerald Singleton, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7182912 | Berges, Laurie Ann | Address on file | | | | |
| 7182912 | Berges, Laurie Ann | Address on file | | | | |
| 4943642 | Bergfried, Herm | 2 Rafael Drive | San Rafael | CA | 94901 | |
| 6131070 | BERGGREN RUTH H TR | Address on file | | | | |
| 7483557 | Bergh Family Trust, Sandra Bergh Trustee | Address on file | | | | |
| 4968480 | Bergh, Erica | Address on file | | | | |
| 4988935 | Bergh, Eugene | Address on file | | | | |
| 4994388 | Bergh, Janice | Address on file | | | | |
| 4968479 | Bergh, Matthew | Address on file | | | | |
| 7480387 | Bergh, Sandra | Address on file | | | | |
| 7231961 | Berghend, Molly | Address on file | | | | |
| 6144328 | BERGHOF ERNEST C & BERGHOF JENNIFER L | Address on file | | | | |
| 5009599 | Berghof, Ernest | Lieff Cabraser Heimann & Bernstein, LLP, Elizabeth J Cabraser, Robert J Nelson, Lexi Hazam, Fabrice N. Vincent, Annika K. Martin, Abby R. Wolf, 275 Battery Street, 29th Floor | San Francisco | CA | 94111-3339 | |
| 7205919 | BERGHOF, ERNEST | Address on file | | | | |
| 7145942 | BERGHOF, ERNEST | Address on file | | | | |
| 7145942 | BERGHOF, ERNEST | Address on file | | | | |
| 5009600 | Berghof, Jennifer | Lieff Cabraser Heimann & Bernstein, LLP, Elizabeth J Cabraser, Robert J Nelson, Lexi Hazam, Fabrice N. Vincent, Annika K. Martin, Abby R. Wolf, 275 Battery Street, 29th Floor | San Francisco | CA | 94111-3339 | |
| 4983416 | Bergholz, Ferdinand | Address on file | | | | |
| 6130078 | BERGIN DAVID M & SYDNEY | Address on file | | | | |
| 6140757 | BERGLUND ELLYN M TR | Address on file | | | | |
| 4965288 | Berglund, Brian Dale | Address on file | | | | |
| 7823179 | Berglund, Ella Johanna | Address on file | | | | |
| 7823179 | Berglund, Ella Johanna | Address on file | | | | |
| 4979977 | Berglund, John | Address on file | | | | |
| 6146396 | BERGMAN JANET N TR | Address on file | | | | |
| 6133842 | BERGMAN LEE A TRUSTEE | Address on file | | | | |
| 6145660 | BERGMAN SCOTT TR & BERGMAN NANCY TR | Address on file | | | | |
| 7474489 | Bergman, Charles Duanne | Address on file | | | | |
| 7474489 | Bergman, Charles Duanne | Address on file | | | | |
| 7474489 | Bergman, Charles Duanne | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7474489 | Bergman, Charles Duanne | Address on file | | | | |
| 4942524 | BERGMAN, DALE | 5060 GADDY LN | KELSEYVILLE | CA | 95451 | |
| 4978349 | Bergman, David | Address on file | | | | |
| 5866803 | Bergman, David | Address on file | | | | |
| 7697683 | BERGMAN, JANICE DIANE | Address on file | | | | |
| 7700055 | BERGMAN, JOHN D & VIRGINIA J | Address on file | | | | |
| 4961253 | Bergman, Ken | Address on file | | | | |
| 4988422 | Bergman, Larry | Address on file | | | | |
| 5866804 | BERGMAN, MARLYN | Address on file | | | | |
| 4940050 | Bergman, Richard | 3471 Fox Hollow Lane | Mariposa | CA | 95338 | |
| 4990045 | Bergmann, David | Address on file | | | | |
| 4954225 | Bergmann, Kyle Dean | Address on file | | | | |
| 4969682 | Bergmann, Paul | Address on file | | | | |
| 5936101 | Bergna, Paul | Address on file | | | | |
| 7679182 | BERGQUIST CLARICE AMANDA | Address on file | | | | |
| 5983924 | Bergquist, Eric | Address on file | | | | |
| 7332742 | Bergseid, Mary Pauline | Address on file | | | | |
| 5904676 | Bergstedt, Laurie | Address on file | | | | |
| 7258267 | Bergstedt, Laurie | Address on file | | | | |
| 7277675 | Bergstedt, Martin Alan | Address on file | | | | |
| 7277675 | Bergstedt, Martin Alan | Address on file | | | | |
| 7277675 | Bergstedt, Martin Alan | Address on file | | | | |
| 7277675 | Bergstedt, Martin Alan | Address on file | | | | |
| 7306001 | Bergstedt, Sheryl Ann | Address on file | | | | |
| 7306001 | Bergstedt, Sheryl Ann | Address on file | | | | |
| 7306001 | Bergstedt, Sheryl Ann | Address on file | | | | |
| 7306001 | Bergstedt, Sheryl Ann | Address on file | | | | |
| 6065476 | Bergstrand, Amy | Address on file | | | | |
| 5866805 | Bergstrom Ent. Inc. | Address on file | | | | |
| 6141731 | BERGSTROM LORI ANN | Address on file | | | | |
| 7317733 | Bergstrom, Adam | Address on file | | | | |
| 4968650 | Bergstrom, Carl | Address on file | | | | |
| 7477868 | Bergstrom, Lori Ann | Address on file | | | | |
| 7477868 | Bergstrom, Lori Ann | Address on file | | | | |
| 7477868 | Bergstrom, Lori Ann | Address on file | | | | |
| 7477868 | Bergstrom, Lori Ann | Address on file | | | | |
| 4974736 | Bergthold, Robert | 15082 Lynn Avenue | Los Gatos | CA | 95032 | |
| 7306616 | Bergue, Jessica | Address on file | | | | |
| 7159694 | BERGUE, JESSICA LYNN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159694 | BERGUE, JESSICA LYNN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4957940 | Berguia, Paul Vincent | Address on file | | | | |
| 4953377 | Berhane, Emmanuel Tekleab | Address on file | | | | |
| 4941869 | Berhane, Makeda | 3508 Faberge Way | Sacramento | CA | 95826 | |
| 4961698 | Berhel, Jason | Address on file | | | | |
| 6024014 | Berhoff, Brett | Address on file | | | | |
| 4990144 | Beriault, Charles | Address on file | | | | |
| 5866810 | Bering, Karin | Address on file | | | | |
| 6142515 | BERINGER BLASS WINE ESTATES CO | Address on file | | | | |
| 6140272 | BERINGER BLASS WINE ESTATES CO | Address on file | | | | |
| 6142592 | BERINGER BLASS WINE ESTATES CO | Address on file | | | | |
| 6140273 | BERINGER BLASS WINE ESTATES CO | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6140295 | BERINGER BLASS WINE ESTATES CO | Address on file | | | | |
| 5903854 | Berit Hill | Address on file | | | | |
| 5907584 | Berit Hill | Address on file | | | | |
| 7181153 | Berit Siegrun Hill | Address on file | | | | |
| 7176435 | Berit Siegrun Hill | Address on file | | | | |
| 7176435 | Berit Siegrun Hill | Address on file | | | | |
| 7469194 | Berk, Beth | Address on file | | | | |
| 4916847 | BERKELEY CHAMBER FOUNDATION | 1834 UNIVERSITY AVE | BERKELEY | CA | 94703 | |
| 4916848 | BERKELEY CHAMBER OF COMMERCE | 1834 UNIVERSITY AVE | BERKELEY | CA | 94703 | |
| 4932523 | Berkeley Cogeneration | 2000 Carleton Street | Berkeley | CA | 94704 | |
| 5803393 | BERKELEY COGENERATION | 67 PARK PLACE EAST 4TH FLR | MORRISTOWN | NJ | 07960 | |
| 6118486 | Berkeley Cogeneration | Sally McGarrahan, 2000 Carleton Street | Berkeley | CA | 94704 | |
| 4916849 | BERKELEY EMERGENCY MED GRP INC | PO Box 1258 | SAN RAMON | CA | 94583 | |
| 6116305 | BERKELEY FARMS, INC. | 25500 Clawiter Road | Hayward | CA | 94545 | |
| 6116306 | BERKELEY FORGE & TOOL, INC | 1330 2nd Street | Berkeley | CA | 94710 | |
| 5866811 | BERKELEY HOSPITALITY | Address on file | | | | |
| 6065479 | Berkeley Insurance Company | Level 23, 31 Market Street | Sydney | | | |
| 4976388 | Berkeley Insurance Company | Level 23, 31 Market Street | Sydney | | NSW 2000 | |
| 4916850 | BERKELEY MUSIC GROUP | 1300 CLAY ST #600 | OAKLAND | CA | 94612 | |
| 4916851 | BERKELEY PUBLIC EDUC FOUNDATION | PO Box 2066 | BERKELEY | CA | 94702 | |
| 6065481 | BERKELEY REPERTORY THEATER - Production Facility | 637 LINDARO ST SUITE 201 | SAN RAFAEL | CA | 94901 | |
| 5866812 | Berkeley Repertory Theatre | Address on file | | | | |
| 4916852 | BERKELEY RESEARCH GROUP LLC | 2200 POWELL ST STE 1200 | EMERYVILLE | CA | 94608 | |
| 6065482 | Berkeley Research Group, LLC | 2220 Powell St. Suite 1200 | Emeryville | CA | 94608 | |
| 6065483 | BERKELEY TENNIS CLUB - 1 TUNNEL RD | 10011 Pioneer Blvd | Santa Fe Springs | CA | 90670 | |
| 5866813 | Berkeley Townhouse Cooperative Corporation | Address on file | | | | |
| 5866814 | BERKELEY UNIFIED SCHOOL DISTRICT | Address on file | | | | |
| 4975800 | Berkelman | 2734 BIG SPRINGS ROAD, 6501 LATCHSTRING RD | Melrose | FL | 32666 | |
| 7940337 | BERKELMAN | 2734 BIG SPRINGS ROAD | MELROSE | FL | 32666 | |
| 6105371 | Berkelman | 6501 LATCHSTRING RD | Melrose | CA | 32666 | |
| 7911353 | Berkenpas, Willard | Address on file | | | | |
| 5007213 | Berkenstock, Erik | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007214 | Berkenstock, Erik | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946867 | Berkenstock, Erik | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7243822 | Berkenstock, Erik | Address on file | | | | |
| 5007211 | Berkenstock, Netta | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007212 | Berkenstock, Netta | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946866 | Berkenstock, Netta | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7241347 | Berkenstock, Netta | Address on file | | | | |
| 4937798 | Berkheimer, Kristin | 1484 Paloma Pl | Arroyo Grande | CA | 93420 | |
| 5007863 | Berkhoudt, Felix | Bridgford, Gleason, & Artinian, Richard K Bridgford, Esq, Michael H Artinian, Esq,, 236 Broadway Suite B | Chico | CA | 95928 | |
| 5007862 | Berkhoudt, Felix | Frantz Law Group, APLC, James P Frantz, Esq, William P Harris III, Esq, M Regina Bagdasarian, George T Stiefel, 770 L Street, Suite 950 | Sacramento | CA | 95814 | |
| 4949614 | Berkhoudt, Felix | McNicholas & McNicholas, LLP, Patrick Mcnicholas, Justin J. Eballar, 236 Broadway Suite B | Chico | CA | 95928 | |
| 7292888 | Berkhoudt, Felix | Address on file | | | | |
| 5936376 | berkland, mary ellen | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 756
of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4976319 | Berkley Insurance Company | Arron Lederman, 757 Third Avenue, 10th Floor | New York | NY | 10017 | |
| 7208982 | Berkley National Insurance Co., Berkley Regional Insurance Co. | Robins Kaplan LLP, Attn: Scott Johnson, 800 LaSalle Ave., Suite 2800 | Minneapolis | MN | 55402 | |
| 5913478 | Berkley National Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5913745 | Berkley National Insurance Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 6118186 | Berkley National Insurance Company | 222 South 9th Street, Suite 2700 | Minneapolis | MN | 55402 | |
| 4945547 | Berkley National Insurance Company | Robins Kaplan LLP, Scott G. Johnson, 2049 Century Park East, Suite 3400 | Los Angeles | CA | 90067-3208 | |
| 5913150 | Berkley National Insurance Company | Scott G. Johnson, Bar No. 153735, Robins Kaplan LLP, 2049 Century Park East, Suite 3400 | Los Angeles | CA | 90067-3208 | |
| 6118187 | Berkley Regional Insurance Company | 222 South 9th Street, Suite 2700 | Minneapolis | MN | 55402 | |
| 5913746 | Berkley Regional Insurance Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 5913479 | Berkley Regional Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 4945548 | Berkley Regional Insurance Company | Robins Kaplan LLP, Scott G. Johnson, 2049 Century Park East, Suite 3400 | Los Angeles | CA | 90067-3208 | |
| 5913151 | Berkley Regional Insurance Company | Scott G. Johnson, Bar No. 153735, Robins Kaplan LLP, 2049 Century Park East, Suite 3400 | Los Angeles | CA | 90067-3208 | |
| 7332164 | Berkley, Gail W | Address on file | | | | |
| 7332164 | Berkley, Gail W | Address on file | | | | |
| 7310824 | Berkley, Nicolette Christa | Address on file | | | | |
| 7310824 | Berkley, Nicolette Christa | Address on file | | | | |
| 7280479 | Berkley, Nicolette Christa | Address on file | | | | |
| 7310824 | Berkley, Nicolette Christa | Address on file | | | | |
| 7310824 | Berkley, Nicolette Christa | Address on file | | | | |
| 5895458 | Berkley, Sean S | Address on file | | | | |
| 4967423 | Berkley, Sean S | Address on file | | | | |
| 4932140 | BERKMEIER, WILLIAM H | UTILITY PENSION FUND STUDY GROUP, 2046 COUNTRYRIDGE PLACE | BIRMINGHAM | AL | 35243 | |
| 4992051 | Berkovitz, Trista | Address on file | | | | |
| 7325723 | Berkowitz, Jay | Joseph M. Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7325723 | Berkowitz, Jay | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 4941590 | Berkowitz, Jay | 3250 KETTLE CRK | CHICO | CA | 95973-2123 | |
| 7325723 | Berkowitz, Jay | Joseph M. Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7325723 | Berkowitz, Jay | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7306831 | Berkowitz, Laney | Address on file | | | | |
| 7306831 | Berkowitz, Laney | Address on file | | | | |
| 7306831 | Berkowitz, Laney | Address on file | | | | |
| 7306831 | Berkowitz, Laney | Address on file | | | | |
| 7258795 | Berkowitz, Savannah | Address on file | | | | |
| 7258795 | Berkowitz, Savannah | Address on file | | | | |
| 7258795 | Berkowitz, Savannah | Address on file | | | | |
| 7258795 | Berkowitz, Savannah | Address on file | | | | |
| 4916853 | BERKS COUNTY EIT BUREAU | 920 VAN REED RD | WYOMISSING | PA | 19610-1700 | |
| 4916854 | BERKSHIRE ASSOCIATES INC | 8924 MCGAW CT | COLUMBIA | MD | 21045 | |
| 4943233 | Berkshire Development Corp-Lehrer, Jake | PO Box 14683 | Santa Rosa | CA | 95402 | |
| 4916855 | BERKSHIRE FACULTY SVCS | PO Box 1728 | PITTSFIELD | MA | 01202 | |
| 5913374 | Berkshire Hathaway AmGUARD Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5913042 | Berkshire Hathaway AmGUARD Insurance Company | Maura Walsh Ochoa, Waylon J. Pickett, Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 5913639 | Berkshire Hathaway AmGUARD Insurance Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 4945490 | Berkshire Hathaway AmGUARD Insurance Company | Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, Maura Walsh Ochoa, Waylon J. Pickett, 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 4916856 | BERKSHIRE HATHAWAY ENERGY COMPANY | MIDAMERICAN CONTROL CALIFORNIA, 666 GRAND AVE STE 500 | DES MOINES | IA | 50309 | |
| 6118188 | Berkshire Hathaway Guard Ins. | P.O. Box 1368 | Wilkes Barre | PA | 18703 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7940338 | BERKSHIRE HATHAWAY INTERNATIONAL INSURANCE LIMITED | 8 FENCHURCH PLACE, 4TH FLOOR | LONDON | | EC3M 4PB | |
| 6065488 | Berkshire Hathaway International Insurance Limited | 8 Fenchurch Place, 4th Floor | London | | | |
| 4916857 | BERKSHIRE HATHAWAY LIFE INSURANCE | COMPANY OF NEBRASKA, 1314 DOUGLAS ST STE 1400 | OMAHA | NE | 68102-1944 | |
| 6065490 | Berkshire Hathaway Specialty Insurance | 1 Lincoln Street | Boston | MA | 02111 | |
| 6118189 | Berkshire Hathaway Specialty Insurance Company | c/o Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600 | Southfield | MI | 48034 | |
| 5915827 | Berkshire Hathaway Specialty Insurance Company | Paul A. Casetta (Pro Hac Pending), Alan B. McMaster (Pro Hac Pending), Jarett M. Smith, Media Benjamin, Zachary P. Marks, Denenberg Tuffley PLLC, 1900 Avenue of the Stars, Suite 300 | Los Angeles | CA | 90067 | |
| 7215002 | Berkshire Hathaway Specialty Insurance Company, National Fire & Marine Insurance Company | Denenberg Tuffley, PLLC, Attn: Paul Casetta, 28411 Northwestern Hwy, Suite 600 | Southfield | MI | 48034 | |
| 7212239 | Berkshire Hathaway Specialty Insurance, National Fire & Marine Insurance Company | Denenberg Tuffley, PLLC, c/o Paul Casetta, 28411 Northwestern Hwy, Suite 600 | Southfield | MI | 48034 | |
| 4916858 | BERKSHIRE MEDICAL CENTER | PO Box 4999 | PITTSFIELD | MA | 01202 | |
| 4972310 | Berkson, Jared | Address on file | | | | |
| 4995694 | Berkson-Ross, Carole | Address on file | | | | |
| 4917777 | BERL, CAROL S | CAROL BIRKENFELD & ASSOCIATES, 53 WEST SHORE RD | BELVEDERE | CA | 94920 | |
| 6130994 | BERLENBACH VINEYARDS LLC | Address on file | | | | |
| 5865032 | BERLIER, CLAY | Address on file | | | | |
| 6134442 | BERLIN ROXANNA TRUSTEE | Address on file | | | | |
| 6143733 | BERLIN STEVEN E | Address on file | | | | |
| 4976788 | Berlin, Ethel | Address on file | | | | |
| 4939817 | Berlin, Jerry | 3096 W Belmont Ave #109 | Fresno | CA | 93722 | |
| 4979349 | Berlin, Ross | Address on file | | | | |
| 7679183 | BERLINE B HAUN | Address on file | | | | |
| 6144532 | BERLINER LIANA | Address on file | | | | |
| 4998336 | Berliner, Daniel | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4998337 | Berliner, Daniel | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008218 | Berliner, Daniel | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 7480024 | Berliner, Daniel | Address on file | | | | |
| 5937457 | Berliner, Daniel; Berliner, Loan | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5937456 | Berliner, Daniel; Berliner, Loan | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5937455 | Berliner, Daniel; Berliner, Loan | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4991137 | Berliner, Laurie | Address on file | | | | |
| 4998338 | Berliner, Loan | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4998339 | Berliner, Loan | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008219 | Berliner, Loan | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5866815 | BERLING, RICHARD | Address on file | | | | |
| 4957027 | Berlinguet, Joseph | Address on file | | | | |
| 6065491 | Berlitz Corporation | 159 Homer Avenue | Palo Alto | CA | 94301 | |
| 7190700 | BERLO, DOMINIC | Address on file | | | | |
| 7190700 | BERLO, DOMINIC | Address on file | | | | |
| 7190701 | BERLO, JESSICA | Address on file | | | | |
| 7190701 | BERLO, JESSICA | Address on file | | | | |
| 7208563 | Berlo, John Louis | Address on file | | | | |
| 7190699 | BERLO, LAURIE | Address on file | | | | |
| 7190699 | BERLO, LAURIE | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5904691 | BERLO, LAURIE | Address on file | | | | |
| 5006251 | Berlogar Stevens & Associates Inc. | Collin Collins Muir & Stewart LLP, 1999 Harrison Street, Suite 1700 | Oakland | CA | 94612 | |
| 6010401 | Berlogar, Stevens & Associates | c/o Collin Collins Muir & Stewart LLP, 1999 Harrison Street, Suite 1700 | Oakland | CA | 94612 | |
| 4944094 | Berloui, Arman | 222 Madison St | Oakland | CA | 94607 | |
| 7679184 | BERMAN STEEL COMPANY | Address on file | | | | |
| 6175502 | Berman, Dave | Address on file | | | | |
| 7259461 | Berman, Janice | Address on file | | | | |
| 4967157 | Berman, Janice Sandra | Address on file | | | | |
| 7220513 | Berman, Katherine K | Address on file | | | | |
| 4966078 | Berman, Katherine Kay | Address on file | | | | |
| 4943069 | Berman, Matt | 445 Cypress Ave #A | Half Moon Bay | CA | 94019 | |
| 5984001 | Berman, Mitchel | Address on file | | | | |
| 7919826 | Berman, Sarah | Address on file | | | | |
| 7171631 | Bermann, David | Address on file | | | | |
| 7340982 | Bermann, David | Address on file | | | | |
| 4916860 | BERMINGHAM CONTROLS | 11144 BUSINESS CIRCLE | CERRITOS | CA | 90703-5523 | |
| 4999648 | Bermingham, Johan Matthew (Minors, By And Through Their Guardian Ad Litem Desirae Alyse Smith) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999649 | Bermingham, Johan Matthew (Minors, By And Through Their Guardian Ad Litem Desirae Alyse Smith) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5009005 | Bermingham, Johan Matthew (Minors, By And Through Their Guardian Ad Litem Desirae Alyse Smith) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4999646 | Bermingham, Netaleigh Rae (Minors, By And Through Their Guardian Ad Litem Desirae Alyse Smith) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999647 | Bermingham, Netaleigh Rae (Minors, By And Through Their Guardian Ad Litem Desirae Alyse Smith) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5009004 | Bermingham, Netaleigh Rae (Minors, By And Through Their Guardian Ad Litem Desirae Alyse Smith) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4956214 | Bermodes, Brigette m | Address on file | | | | |
| 4996452 | Bermodes, Tomas | Address on file | | | | |
| 6130270 | BERMUDA LAND COMPANY LLC | Address on file | | | | |
| 4962146 | Bermudes, Daniel | Address on file | | | | |
| 7486562 | Bermudez, Jess | Address on file | | | | |
| 7952331 | Bermudez, Jesus | 2340 Sanguinetti Lane Spc 127 | Stockton | CA | 95205 | |
| 6179096 | Bermudez, Martha | Address on file | | | | |
| 7242812 | Bermudez, Pompeyo | Address on file | | | | |
| 7333031 | BERMUDEZ, RAYMOND FRANK | Address on file | | | | |
| 4928074 | BERMUDEZ, RITA BROWN | 630 ALHAMBRA BLVD | SACRAMENTO | CA | 95816 | |
| 4940022 | Bermudez, Ronald | 1517 Jacob Avenue | San Jose | CA | 95118 | |
| 7472007 | Bermudez, Shelley | Address on file | | | | |
| 7472007 | Bermudez, Shelley | Address on file | | | | |
| 7472007 | Bermudez, Shelley | Address on file | | | | |
| 7472007 | Bermudez, Shelley | Address on file | | | | |
| 5915828 | Berna Lightfoot | Address on file | | | | |
| 7679185 | BERNABE C RIVAS | Address on file | | | | |
| 4954609 | Bernabe, Karl Ian Cawaling | Address on file | | | | |
| 7248434 | Bernacett Sr., David | Address on file | | | | |
| 5007291 | Bernacett, David | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007292 | Bernacett, David | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4948040 | Bernacett, David | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 4948484 | Bernacett, David | Robinson Calcagine, Inc., Mark P. Robinson, Jr, Daniel S. Robinson, 19 Corporate Plaza Drive | Newport Beach | CA | 92660 | |
| 5007289 | Bernacett, Shari | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007290 | Bernacett, Shari | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948039 | Bernacett, Shari | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 4948483 | Bernacett, Shari | Robinson Calcagine, Inc., Mark P. Robinson, Jr, Daniel S. Robinson, 19 Corporate Plaza Drive | Newport Beach | CA | 92660 | |
| 7239888 | Bernacett, Shari | Address on file | | | | |
| 7198414 | BERNADETTA K. FELLI | Address on file | | | | |
| 7198414 | BERNADETTA K. FELLI | Address on file | | | | |
| 5983830 | Bernadetta, Rickard | Address on file | | | | |
| 7679186 | BERNADETTE A CASABONNE | Address on file | | | | |
| 7679187 | BERNADETTE A MKIM | Address on file | | | | |
| 7780886 | BERNADETTE A VERDU EX | EST MARGARET MCLINDEN SMITH, 116 HAWTHORNE AVE | FLORAL PARK | NY | 11001-1217 | |
| 7197182 | Bernadette A. Hagar | Address on file | | | | |
| 7197182 | Bernadette A. Hagar | Address on file | | | | |
| 7197182 | Bernadette A. Hagar | Address on file | | | | |
| 7197182 | Bernadette A. Hagar | Address on file | | | | |
| 7197182 | Bernadette A. Hagar | Address on file | | | | |
| 7197182 | Bernadette A. Hagar | Address on file | | | | |
| 7679188 | BERNADETTE CYNTHIA NIETO | Address on file | | | | |
| 7679189 | BERNADETTE D SPIERS CUST | Address on file | | | | |
| 7679190 | BERNADETTE D SPIERS CUST | Address on file | | | | |
| 7679191 | BERNADETTE D SPIERS CUST | Address on file | | | | |
| 7193200 | BERNADETTE E EVANS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193200 | BERNADETTE E EVANS | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7766936 | BERNADETTE E GILWEE | 223 N MOUNT VERNON AVE | PRESCOTT | AZ | 86301-3107 | |
| 7762992 | BERNADETTE F NITCHEY TR | UA SEP 18 01, BERNADETTE F NITCHEY REVOCABLE TRUST, 5893 MISSOURI LN | ANDERSON | CA | 96007-4855 | |
| 7328217 | Bernadette Grant | 1339 W Sacramento Ave | Chico | CA | 95926 | |
| 7679192 | BERNADETTE HANSELL | Address on file | | | | |
| 7462773 | Bernadette Helen Shelley | Address on file | | | | |
| 7198855 | Bernadette Helen Shelley | Address on file | | | | |
| 7198855 | Bernadette Helen Shelley | Address on file | | | | |
| 7462773 | Bernadette Helen Shelley | Address on file | | | | |
| 7769027 | BERNADETTE KANIA | 6800 W RAVEN ST UNIT 203 | CHICAGO | IL | 60631-2526 | |
| 7679195 | BERNADETTE LUZ KING | Address on file | | | | |
| 7679196 | BERNADETTE M VACCARO | Address on file | | | | |
| 7784631 | BERNADETTE MCCARTHY | 136 CARDINAL AVE | ALBANY | NY | 12209 | |
| 7784211 | BERNADETTE MCCARTHY | 136 CARDINAL AVE | ALBANY | NY | 12209-1106 | |
| 7143224 | Bernadette Pla | Address on file | | | | |
| 7143224 | Bernadette Pla | Address on file | | | | |
| 7143224 | Bernadette Pla | Address on file | | | | |
| 7143224 | Bernadette Pla | Address on file | | | | |
| 7679197 | BERNADETTE R RUIZ | Address on file | | | | |
| 7194899 | Bernadette Sanchez | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169011 | Bernadette Sanchez | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194899 | Bernadette Sanchez | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7169011 | Bernadette Sanchez | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7778135 | BERNADETTE SWEENY PERS REP | ESTATE OF WILLIAM A HAGINS, 1 RESEARCH CT STE 450 | ROCKVILLE | MD | 20850-6252 | |
| 7679198 | BERNADETTE TOLLETT | Address on file | | | | |
| 5915834 | Bernadette Villasana | Address on file | | | | |
| 5915830 | Bernadette Villasana | Address on file | | | | |
| 5915832 | Bernadette Villasana | Address on file | | | | |
| 5915833 | Bernadette Villasana | Address on file | | | | |
| 5915829 | Bernadette Villasana | Address on file | | | | |
| 7679199 | BERNADINE A CRUZ | Address on file | | | | |
| 7679200 | BERNADINE ANN CASTAGNOLA | Address on file | | | | |
| 7679201 | BERNADINE G SERENA TR BERNADINE G | Address on file | | | | |
| 7679202 | BERNADINE GARRETT HINES | Address on file | | | | |
| 7679203 | BERNADINE K WALTER & | Address on file | | | | |
| 7770597 | BERNADINE MADRONICH & | MARILYN A SZABO CO - TTEES, UA JUL 07 84 THE MADRONICH LIVING TRUST, 1974 DRAKE DR | OAKLAND | CA | 94611-2650 | |
| 7679204 | BERNADINE P STARR TR UA MAR 18 99 | Address on file | | | | |
| 7312233 | Bernaert, Jill | Address on file | | | | |
| 7312233 | Bernaert, Jill | Address on file | | | | |
| 7312233 | Bernaert, Jill | Address on file | | | | |
| 7312233 | Bernaert, Jill | Address on file | | | | |
| 6132055 | BERNAL ALBERT F | Address on file | | | | |
| 4916861 | BERNAL HEIGHTS NEIGHBORHOOD | CENTER, 515 CORTLAND AVE | SAN FRANCISCO | CA | 94110 | |
| 4979180 | Bernal, Albert | Address on file | | | | |
| 4962131 | Bernal, Alejandro | Address on file | | | | |
| 4956421 | Bernal, Anna | Address on file | | | | |
| 4966993 | Bernal, Eric M | Address on file | | | | |
| 5866816 | BERNAL, FRANCISCO | Address on file | | | | |
| 4912257 | Bernal, Frank J | Address on file | | | | |
| 4981687 | Bernal, Fred | Address on file | | | | |
| 5003480 | Bernal, Iris | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5010845 | Bernal, Iris | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5003479 | Bernal, Iris | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5010846 | Bernal, Iris | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5003481 | Bernal, Iris | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7181599 | Bernal, Iris Lissette | Address on file | | | | |
| 7181599 | Bernal, Iris Lissette | Address on file | | | | |
| 4935760 | Bernal, Jimmy | 1428 Garrett Ct | Rohnert Park | CA | 94928 | |
| 4991777 | Bernal, Joseph | Address on file | | | | |
| 4933587 | Bernal, Josephine | 6602 Skyfarm Dr | San Jose | CA | 95120 | |
| 4992693 | Bernal, Julian | Address on file | | | | |
| 4964133 | Bernal, Julian Macapinlac | Address on file | | | | |
| 4969067 | Bernal, Maria Elena | Address on file | | | | |
| 7952332 | Bernal, Oscar | 12724 S Union Ave REAR | Bakersfield | CA | 93307 | |
| 4927666 | BERNAL, RAUL AND IRENE | EDISON SAND CO, PO Box 205 | EDISON | CA | 93220 | |
| 4965771 | Bernal, Ryan J | Address on file | | | | |
| 7256564 | Bernal, Shirley Mae | Address on file | | | | |
| 7256564 | Bernal, Shirley Mae | Address on file | | | | |
| 7256564 | Bernal, Shirley Mae | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7256564 | Bernal, Shirley Mae | Address on file | | | | |
| 6116307 | BERNALDO FAMILY TRUST | 1544 East Fedora Avenue | Fresno | CA | 93704 | |
| 7679206 | BERNARD A VALLERGA CUST | Address on file | | | | |
| 7679207 | BERNARD A WEBER | Address on file | | | | |
| 7679208 | BERNARD B MIRKIN CUST | Address on file | | | | |
| 5915837 | Bernard Buckley | Address on file | | | | |
| 5915836 | Bernard Buckley | Address on file | | | | |
| 5915838 | Bernard Buckley | Address on file | | | | |
| 5915835 | Bernard Buckley | Address on file | | | | |
| 7783010 | BERNARD C GARDNER | 44 WEST L STREET | LOS BANOS | CA | 93635-4025 | |
| 7679209 | BERNARD C GARDNER | Address on file | | | | |
| 7765694 | BERNARD D DUNN | 5817 SHALOTT CT | ALEXANDRIA | VA | 22310-1427 | |
| 7679211 | BERNARD D HERRING & | Address on file | | | | |
| 7782022 | BERNARD E GERBER & | JAMES R WALTERS ADM, EST RAIMON G WALTERS JR, 110 WINCHESTER AVE | GARDEN CITY | KS | 67846-8600 | |
| 7679212 | BERNARD E GOLOMB | Address on file | | | | |
| 6140179 | BERNARD EDWARD TR | Address on file | | | | |
| 7679213 | BERNARD FRAZELLE CUST | Address on file | | | | |
| 7153641 | Bernard Frederick Muntifering | Address on file | | | | |
| 7153641 | Bernard Frederick Muntifering | Address on file | | | | |
| 7153641 | Bernard Frederick Muntifering | Address on file | | | | |
| 7153641 | Bernard Frederick Muntifering | Address on file | | | | |
| 7153641 | Bernard Frederick Muntifering | Address on file | | | | |
| 7153641 | Bernard Frederick Muntifering | Address on file | | | | |
| 7765725 | BERNARD H DUVENECK | 350 VAQUERO RD | TEMPLETON | CA | 93465-9635 | |
| 7779669 | BERNARD HABING | 731 5TH ST | GILROY | CA | 95020-5606 | |
| 6140912 | BERNARD HAROLD C TR | Address on file | | | | |
| 7767669 | BERNARD HARRIS & | ELAINE HARRIS JT TEN, 190 N MILWAUKEE AVE APT 607 | WHEELING | IL | 60090-3035 | |
| 7679214 | BERNARD HENDERSON | Address on file | | | | |
| 7679215 | BERNARD J CAREY | Address on file | | | | |
| 7679216 | BERNARD J GUGLIELMO SR CUST | Address on file | | | | |
| 7679217 | BERNARD J KUNITZ & | Address on file | | | | |
| 7679218 | BERNARD J KUNITZ & MARILYN S | Address on file | | | | |
| 7762993 | BERNARD J PUCCI & EVELYN R PUCCI | TR UA NOV 13 07 THE BERNARD J AND, EVELYN R PUCCI TRUST, 264 MARSALLA DR | FOLSOM | CA | 95630-7201 | |
| 7679219 | BERNARD J REMSON EX UW | Address on file | | | | |
| 7150295 | Bernard J. Rhatigan Jr., Eric E. Rhatigan | Address on file | | | | |
| 7141734 | Bernard Joseph Patnode | Address on file | | | | |
| 7141734 | Bernard Joseph Patnode | Address on file | | | | |
| 7141734 | Bernard Joseph Patnode | Address on file | | | | |
| 7141734 | Bernard Joseph Patnode | Address on file | | | | |
| 7769057 | BERNARD KAREY & | BEATRICE KAREY JT TEN, 309 RIVERSHIRE CT | LINCOLNSHIRE | IL | 60069-3815 | |
| 5907915 | Bernard Krause | Address on file | | | | |
| 5912335 | Bernard Krause | Address on file | | | | |
| 5910651 | Bernard Krause | Address on file | | | | |
| 5942427 | Bernard Krause | Address on file | | | | |
| 5904210 | Bernard Krause | Address on file | | | | |
| 5911696 | Bernard Krause | Address on file | | | | |
| 7679220 | BERNARD L DEL SANTO | Address on file | | | | |
| 7679221 | BERNARD L DEL SANTO & | Address on file | | | | |
| 7679223 | BERNARD L METAIS CUST | Address on file | | | | |
| 7679222 | BERNARD L METAIS CUST | Address on file | | | | |
| 7143399 | Bernard L Olson | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7143399 | Bernard L Olson | Address on file | | | | |
| 7143399 | Bernard L Olson | Address on file | | | | |
| 7143399 | Bernard L Olson | Address on file | | | | |
| 7184223 | Bernard Lemke | Address on file | | | | |
| 7184223 | Bernard Lemke | Address on file | | | | |
| 7679224 | BERNARD LEVINE | Address on file | | | | |
| 7679225 | BERNARD M KITT | Address on file | | | | |
| 7783228 | BERNARD M KRIEG | 1327 HORSEMILL RD | EL CAJON | CA | 92021-7808 | |
| 7770352 | BERNARD M LOUGHLIN | 87 BROOKFIELD AVE | CENTER MORICHES | NY | 11934-2201 | |
| 7679205 | BERNARD M SPECKMAN & NANCY V | Address on file | | | | |
| 7771160 | BERNARD MCGIVERN & | EILEEN C MCGIVERN JT TEN, 7652 KLEIN DR | MIDDLEBURG HEIGHTS | OH | 44130-7121 | |
| 7783418 | BERNARD MURPHY | 1710 GEMINI DR | ELDERSBURG | MD | 21784-6228 | |
| 7200643 | BERNARD NORWOOD | Address on file | | | | |
| 7200643 | BERNARD NORWOOD | Address on file | | | | |
| 7784551 | BERNARD P KELLY | 2860 DIAMOND ST | SAN FRANCISCO | CA | 94131-3055 | |
| 7933107 | BERNARD P YU.;. | 26 AUSTIN CT | ORINDA | CA | 94563 | |
| 7774665 | BERNARD R SHEPLEY | 80 SARASUE LN | WICHITA FALLS | TX | 76302-1917 | |
| 7774915 | BERNARD R SMALLWOOD | 10809 NE 52ND ST | SPENCER | OK | 73084-5219 | |
| 7679226 | BERNARD R ZARASUA | Address on file | | | | |
| 7199356 | BERNARD R. DALTON AND ROSEMARIE K. DALTON REVOCABLE TRUST | Address on file | | | | |
| 7199356 | BERNARD R. DALTON AND ROSEMARIE K. DALTON REVOCABLE TRUST | Address on file | | | | |
| 7679227 | BERNARD RAY MOYE | Address on file | | | | |
| 5915842 | Bernard Rhatigan | Address on file | | | | |
| 5915841 | Bernard Rhatigan | Address on file | | | | |
| 5915840 | Bernard Rhatigan | Address on file | | | | |
| 5915839 | Bernard Rhatigan | Address on file | | | | |
| 6129902 | BERNARD RICHARD H & BONNIE | Address on file | | | | |
| 7774045 | BERNARD RUSNOCK | 2429 GUARDHOUSE WAY | VIRGINIA BCH | VA | 23456-2473 | |
| 7786775 | BERNARD S GILBERT & | ROSLYN GILBERT JT TEN, 443 PARK VIEW DR | MOUNT HOLLY | NJ | 08060-1205 | |
| 7786515 | BERNARD S GILBERT & | ROSLYN GILBERT JT TEN, PO BOX 3127 | CHERRY HILL | NJ | 08034-0284 | |
| 7679228 | BERNARD S HOFFMAN | Address on file | | | | |
| 7771035 | BERNARD S MC CAFFREY | 7544 MOREVERN CIR | SAN JOSE | CA | 95135-2105 | |
| 7679229 | BERNARD SHEW & | Address on file | | | | |
| 7786466 | BERNARD VALDEZ TTEE | BERNARD VALDEZ FAMILY TR, DTD 8 25 06, 3479 CORVINA DR | RANCHO CORDOVA | CA | 95670-6915 | |
| 7679230 | BERNARD VALDEZ TTEE | Address on file | | | | |
| 7679231 | BERNARD W AMARAL | Address on file | | | | |
| 7679233 | BERNARD W FRAZELLE CUST | Address on file | | | | |
| 7679232 | BERNARD W FRAZELLE CUST | Address on file | | | | |
| 7679234 | BERNARD WEINER & CASSANDRA WEINER | Address on file | | | | |
| 5906034 | Bernard Wetzel | Address on file | | | | |
| 4937252 | BERNARD, BUD | 8351 PINECREST DR | REDWOOD VALLEY | CA | 95470 | |
| 7980522 | Bernard, Cicely W. | Address on file | | | | |
| 7980522 | Bernard, Cicely W. | Address on file | | | | |
| 5936461 | BERNARD, DEANNA | Address on file | | | | |
| 6167690 | Bernard, Dewanda | Address on file | | | | |
| 5010286 | Bernard, Edward | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002570 | Bernard, Edward | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7275523 | Bernard, Edward | Address on file | | | | |
| 7275523 | Bernard, Edward | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4961373 | Bernard, Glen Scott | Address on file | | | | |
| 4980897 | Bernard, Henry | Address on file | | | | |
| 4978491 | Bernard, James | Address on file | | | | |
| 7980922 | Bernard, James L | Address on file | | | | |
| 7980922 | Bernard, James L | Address on file | | | | |
| 7183286 | Bernard, Krishna Devi | Address on file | | | | |
| 7183286 | Bernard, Krishna Devi | Address on file | | | | |
| 7192068 | Bernard, Maxwell | Address on file | | | | |
| 4940140 | Bernard, Richard | 40 Donnas Lane | Hollister | CA | 95023 | |
| 7211210 | Bernard, Richard H & Bonnie L | Address on file | | | | |
| 7981636 | Bernard, Robert | Address on file | | | | |
| 7170650 | BERNARD, ROSEANN MARIE | Address on file | | | | |
| 7170650 | BERNARD, ROSEANN MARIE | Address on file | | | | |
| 7170650 | BERNARD, ROSEANN MARIE | Address on file | | | | |
| 7170650 | BERNARD, ROSEANN MARIE | Address on file | | | | |
| 7484200 | Bernard, Timothy A | Address on file | | | | |
| 7195125 | Bernarda Garcia | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7169320 | Bernarda Garcia | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7169320 | Bernarda Garcia | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195125 | Bernarda Garcia | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 4956295 | Bernardasci, Gina Marie | Address on file | | | | |
| 4960622 | Bernardez, Philip | Address on file | | | | |
| 7330433 | Bernard-Fulcher, Barbara | Address on file | | | | |
| 7330433 | Bernard-Fulcher, Barbara | Address on file | | | | |
| 7328739 | Bernardi, Barry | Address on file | | | | |
| 4943784 | BERNARDI, SARA | 3987 E HWY 20 | NICE | CA | 95464 | |
| 5990501 | BERNARDI, SARA | Address on file | | | | |
| 7189769 | Bernardi, Stephen Bernard | Address on file | | | | |
| 7768760 | BERNARDINE L RINK TR UA AUG 06 96 | THE JOHN A RINK AND BERNARDINE, L RINK REVOCABLE TRUST, 64 LIDO CIR | SACRAMENTO | CA | 95826-1613 | |
| 4954945 | Bernardino, Maritess B | Address on file | | | | |
| 4969257 | Bernardino, Paulo Sergio F. | Address on file | | | | |
| 4976772 | Bernardis, Donna | Address on file | | | | |
| 7679235 | BERNARDO J ROMANO | Address on file | | | | |
| 5910069 | Bernardo Manzo | Address on file | | | | |
| 5906759 | Bernardo Manzo | Address on file | | | | |
| 5911448 | Bernardo Manzo | Address on file | | | | |
| 5902771 | Bernardo Manzo | Address on file | | | | |
| 7933108 | BERNARDO S ECHEVESTE;;. | 16582 DEER CREEK DR | SPRINGVILLE | CA | 93265 | |
| 4979580 | Bernardo, Aurora | Address on file | | | | |
| 7299899 | Bernardo, Cayley | Edelson PC, Rafey Balabanian, 123 Townsend Street, Suite 100 | San Francisco | CA | 94107 | |
| 5991935 | Bernardo, Chris | Address on file | | | | |
| 7952333 | Bernardo, Christian Nicholas | 917 Feather Drive Apt 22 | Copperopolis | CA | 95228 | |
| 4957486 | Bernardo, Daniel | Address on file | | | | |
| 6015384 | Bernardo, Sharon | Address on file | | | | |
| 4955675 | Bernardoni, Jere | Address on file | | | | |
| 4980822 | Bernas, Jacinto | Address on file | | | | |
| 4984240 | Bernas, Jovita | Address on file | | | | |
| 4986882 | Bernasconi, Yolanda | Address on file | | | | |
| 4950937 | Bernatis, Andrew Garrett | Address on file | | | | |
| 4970043 | Bernazzani, Santino | Address on file | | | | |
| 4954464 | Bernd, Cameron T | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 764
of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7187824 | Berndt Trust | Address on file | | | | |
| 7187824 | Berndt Trust | Address on file | | | | |
| 4963817 | Berndt, Prescott Wayne | Address on file | | | | |
| 4986209 | Berndt-Sanchez, Gail | Address on file | | | | |
| 7781178 | BERNE C MILLER TR | UA 09 28 11, MILLER TRUST, 402A HUMMINGBIRD LN | AUSTIN | TX | 78734-4779 | |
| 7779065 | BERNE C MILLER TTEE | MILLER FAMILY TRUST, U/A DTD 01 27 1992, 402A HUMMINGBIRD LN | LAKEWAY | TX | 78734-4779 | |
| 7771483 | BERNE E MILLER & | PATRICIA J MILLER JT TEN, 1492 MORADA PL | ALTADENA | CA | 91001-3230 | |
| 4920660 | BERNECKER, ERIK | PHD, 1330 LINCOLN AVE STE 100 | SAN RAFAEL | CA | 94901 | |
| 4913925 | Bernedo Martinez, Alejandro | Address on file | | | | |
| 7284244 | Bernedo, Jill | Address on file | | | | |
| 7269757 | Bernedo, Patrick S. | Address on file | | | | |
| 7265604 | Berneking, Connie Jean | Address on file | | | | |
| 4962721 | Berner, Nathaniel A | Address on file | | | | |
| 7234935 | Berner, Rebecca | Address on file | | | | |
| 7280636 | Berngruber, Kathleen | Address on file | | | | |
| 7280636 | Berngruber, Kathleen | Address on file | | | | |
| 7143002 | Bernhard Blake Bowman | Address on file | | | | |
| 7143002 | Bernhard Blake Bowman | Address on file | | | | |
| 7143002 | Bernhard Blake Bowman | Address on file | | | | |
| 7143002 | Bernhard Blake Bowman | Address on file | | | | |
| 6140546 | BERNHARD DANIEL THORNTON ET AL | Address on file | | | | |
| 4940091 | BERNHARD, DANIEL | 1304 TALBRYN DR | BELMONT | CA | 94002 | |
| 4934903 | Bernhard, Mark | 140 Sugar Creek Lane | Alamo | CA | 94507 | |
| 7479459 | BERNHARD, ROBERT L | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7164998 | BERNHARD, ROBERT L | Address on file | | | | |
| 4988087 | Bernhardt, Mark | Address on file | | | | |
| 4959335 | Bernhardt, Mark Andrew | Address on file | | | | |
| 4953456 | Bernhardt, Nida | Address on file | | | | |
| 4964822 | Bernhardt, Scott Andrew | Address on file | | | | |
| 4953425 | Bernhardt, Staci | Address on file | | | | |
| 7154194 | Bernhart Wendling | Address on file | | | | |
| 7154194 | Bernhart Wendling | Address on file | | | | |
| 7154194 | Bernhart Wendling | Address on file | | | | |
| 7154194 | Bernhart Wendling | Address on file | | | | |
| 7154194 | Bernhart Wendling | Address on file | | | | |
| 7154194 | Bernhart Wendling | Address on file | | | | |
| 4916862 | BERNHEIM & DEAN INC | 2430 5TH ST STE M | BERKELEY | CA | 94710 | |
| 4976528 | Bernhoff, Gerard | Address on file | | | | |
| 7679236 | BERNHOLD RANKENBURG & YOLANDA | Address on file | | | | |
| 7763001 | BERNICE A O BRIEN | TR UA SEP 23 91, BERNICE A O BRIEN REVOCABLE TRUST, 381 CORDELIA WAY | WALNUT CREEK | CA | 94597-2518 | |
| 7772268 | BERNICE A O BRIEN TR BERNICE A O | BRIEN, REVOCABLE TRUST UA SEP 23 91, 381 CORDELIA WAY | WALNUT CREEK | CA | 94597-2518 | |
| 7679237 | BERNICE B RODNESS TOD | Address on file | | | | |
| 7679240 | BERNICE B RODNESS TOD | Address on file | | | | |
| 7679243 | BERNICE B RODNESS TOD | Address on file | | | | |
| 7679246 | BERNICE B RODNESS TOD | Address on file | | | | |
| 7679249 | BERNICE B RODNESS TOD | Address on file | | | | |
| 7679252 | BERNICE B RODNESS TOD | Address on file | | | | |
| 7679255 | BERNICE B RODNESS TOD | Address on file | | | | |
| 7679258 | BERNICE B WICKS & | Address on file | | | | |
| 7679259 | BERNICE BOSSOV | Address on file | | | | |
| 7679260 | BERNICE BRANCH | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7763002 | BERNICE BRAZIL TR UA JUL 31 07 | THE BERNICE BRAZIL TRUST, 3180 SW 177TH PLACE RD | OCALA | FL | 34473-4530 | |
| 7679261 | BERNICE BROOKS | Address on file | | | | |
| 7782778 | BERNICE BURNARD | 1564 WINDSOR STREET | CALGARY | AB | T2N 3X3 | |
| 7679263 | BERNICE C DANIEL & | Address on file | | | | |
| 7783058 | BERNICE C GROSS | C/O ALBERT L GROSS, 414 PRECITA AVE | SAN FRANCISCO | CA | 94110-4727 | |
| 7679264 | BERNICE CHEW & | Address on file | | | | |
| 5908012 | Bernice Colvard | Address on file | | | | |
| 5904335 | Bernice Colvard | Address on file | | | | |
| 7762875 | BERNICE D BELL | C/O JANET JOBERT, 4106 TERRACE ST APT 4 | OAKLAND | CA | 94611-5163 | |
| 7679265 | BERNICE D WHITCOMB & | Address on file | | | | |
| 7176316 | Bernice Dorinda Colvard | Address on file | | | | |
| 7181036 | Bernice Dorinda Colvard | Address on file | | | | |
| 7176316 | Bernice Dorinda Colvard | Address on file | | | | |
| 7679266 | BERNICE E BROWNFIELD TR UA DEC | Address on file | | | | |
| 7679267 | BERNICE E DIGRE | Address on file | | | | |
| 7679268 | BERNICE E MYERS | Address on file | | | | |
| 7765826 | BERNICE EIDSON | 2257 E DAYTON AVE | FRESNO | CA | 93726-5512 | |
| 7679269 | BERNICE EVELYN RAMSEY TR | Address on file | | | | |
| 7679270 | BERNICE G DOUGLAS & | Address on file | | | | |
| 7679271 | BERNICE GERALDINE KALL | Address on file | | | | |
| 7769797 | BERNICE HAMMER TR UA MAY 12 04 | THE LARRY HAMMER AND BERNICE, HAMMER REVOCABLE TRUST, 2303 GREAT ELK DR | HENDERSON | NV | 89052-7069 | |
| 7767906 | BERNICE HENDRYCKS | 200 HOGE RD | RENO | NV | 89506-9063 | |
| 7153789 | Bernice Hinano Hartwell | Address on file | | | | |
| 7153789 | Bernice Hinano Hartwell | Address on file | | | | |
| 7153789 | Bernice Hinano Hartwell | Address on file | | | | |
| 7153789 | Bernice Hinano Hartwell | Address on file | | | | |
| 7153789 | Bernice Hinano Hartwell | Address on file | | | | |
| 7153789 | Bernice Hinano Hartwell | Address on file | | | | |
| 7762033 | BERNICE HOUSKA TR UA AUG 03 95 | A & B HOUSKA FAMILY TRUST, 16240 SILVERLEAF DR | SAN LORENZO | CA | 94580-1179 | |
| 7783143 | BERNICE HUDTLOFF | 6155 STATE HIGHWAY 162 SPC 17 | WILLOWS | CA | 95988-9790 | |
| 7679272 | BERNICE J ROSSI | Address on file | | | | |
| 7679273 | BERNICE J SHANLEY CUST | Address on file | | | | |
| 7762905 | BERNICE K BENADOM TR | 03 15 99, EVERETT DEWEY BENADOM & BERNICE K BENADOM, 12245 SAINT MORITZ WAY | SALINAS | CA | 93906-1222 | |
| 7679274 | BERNICE KATZ & RHONDA GREENBERG | Address on file | | | | |
| 7768164 | BERNICE L HOLMES | 1946 PORTER WAY | STOCKTON | CA | 95207-4034 | |
| 7679275 | BERNICE LEVY | Address on file | | | | |
| 7770400 | BERNICE LOWPENSKY CUST | MARK LOWPENSKY, UNIF GIFT MIN ACT CA, 2430 SUMMIT DR | HILLSBOROUGH | CA | 94010-6156 | |
| 7679277 | BERNICE LOWPENSKY CUST | Address on file | | | | |
| 7782779 | BERNICE LUCILLE BURNARD | 1564 WINDSOR ST NW | CALGARY | AB | T2N 3X3 | |
| 7766043 | BERNICE LUCILLE EWING | 411 SAN LUIS REY RD | ARCADIA | CA | 91007-3013 | |
| 7679278 | BERNICE M HUBERT CUST | Address on file | | | | |
| 7679279 | BERNICE M TRICOLI TR | Address on file | | | | |
| 7154068 | Bernice Marie Osburn | Address on file | | | | |
| 7154068 | Bernice Marie Osburn | Address on file | | | | |
| 7154068 | Bernice Marie Osburn | Address on file | | | | |
| 7154068 | Bernice Marie Osburn | Address on file | | | | |
| 7154068 | Bernice Marie Osburn | Address on file | | | | |
| 7154068 | Bernice Marie Osburn | Address on file | | | | |
| 7679280 | BERNICE MARTINONI | Address on file | | | | |
| 7679281 | BERNICE MORGAN | Address on file | | | | |
| 7679282 | BERNICE MYERS | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7679283 | BERNICE P HEBERT | Address on file | | | | |
| 7786942 | BERNICE PRATER TR UA DEC 20 95 | THE PRATER FAMILY TRUST, 1763 HOOKER OAK AVENUE | CHICO | CA | 95926 | |
| 7786555 | BERNICE PRATER TR UA DEC 20 95 | THE PRATER FAMILY TRUST, 1763 HOOKER OAK AVE | CHICO | CA | 95926-1736 | |
| 7773326 | BERNICE RAKUNAS & | CASIMIR J RAKUNAS JT TEN, 7616 WILLOW AVE | WOODRIDGE | IL | 60517-2832 | |
| 7679284 | BERNICE ROSENBLUM | Address on file | | | | |
| 7679285 | BERNICE S RIVARA | Address on file | | | | |
| 7775322 | BERNICE STILLMAN CUST | MARK H STILLMAN, UNIF GIFT MIN ACT CA, 2666 LAND PARK DR | SACRAMENTO | CA | 95818-2226 | |
| 7679286 | BERNICE SUGARMAN | Address on file | | | | |
| 7142267 | Bernice T. Allen Irrevocable Trust | Address on file | | | | |
| 7142267 | Bernice T. Allen Irrevocable Trust | Address on file | | | | |
| 7142267 | Bernice T. Allen Irrevocable Trust | Address on file | | | | |
| 7142267 | Bernice T. Allen Irrevocable Trust | Address on file | | | | |
| 7822815 | Bernice T. Allen, Individually, and as trustee of the Bernice T. Allen Irrevocable Trust | Address on file | | | | |
| 7822815 | Bernice T. Allen, Individually, and as trustee of the Bernice T. Allen Irrevocable Trust | Address on file | | | | |
| 7679287 | BERNICE V VITORELO & | Address on file | | | | |
| 7174838 | Bernice Velasquez | Address on file | | | | |
| 7174838 | Bernice Velasquez | Address on file | | | | |
| 7174838 | Bernice Velasquez | Address on file | | | | |
| 7174838 | Bernice Velasquez | Address on file | | | | |
| 7679288 | BERNICE VICKERS | Address on file | | | | |
| 7776475 | BERNICE WALTERS TR UA OCT 9 92 | ODIE & BERNICE WALTERS TRUST, 3853 ENDURO DR | LAKE HAVASU CITY | AZ | 86404-2253 | |
| 7679289 | BERNIE BARBER & | Address on file | | | | |
| 7679290 | BERNIE BLEGEN | Address on file | | | | |
| 7199418 | BERNIE DAVEY | Address on file | | | | |
| 7199418 | BERNIE DAVEY | Address on file | | | | |
| 7200165 | BERNIE DAVEY, doing business as Chico Tree Service | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830 | San Francisco | CA | 94104 | |
| 7200165 | BERNIE DAVEY, doing business as Chico Tree Service | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7933109 | BERNIE DEVERA,;. | 807 HARVEST MILL DR | MANTECA | CA | 95336 | |
| 7679291 | BERNIE PARISI | Address on file | | | | |
| 7763129 | BERNIE W BISHOP & | JEAN E BISHOP JT TEN, 411 N MARIA AVE | REDONDO BEACH | CA | 90277-3014 | |
| 7679292 | BERNIE W BISHOP & JEAN E BISHOP | Address on file | | | | |
| 7767340 | BERNIEL L GROVE CUST | ELLIOT CLIFFORD GROVE, UNIF GIFT MIN ACT CA, 2235 FAIRWAY BLVD | HUDSON | OH | 44236-1355 | |
| 4973787 | Bernier, James | Address on file | | | | |
| 6143707 | BERNINI RICHARD LOUIS & ANNE MARIE TR | Address on file | | | | |
| 4989920 | Bernovich, Michael | Address on file | | | | |
| 6130555 | BERNSTEIN MICHAEL A AND ARLENE H/W | Address on file | | | | |
| 6142267 | BERNSTEIN RAEL & DEBORA RAYHAN | Address on file | | | | |
| 5866817 | Bernstein, Alex | Address on file | | | | |
| 6170399 | Bernstein, Allan L. | Address on file | | | | |
| 7158782 | BERNSTEIN, ELIZABETH | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7461991 | Bernstein, Gene Gary | Address on file | | | | |
| 7461991 | Bernstein, Gene Gary | Address on file | | | | |
| 7461991 | Bernstein, Gene Gary | Address on file | | | | |
| 7461991 | Bernstein, Gene Gary | Address on file | | | | |
| 5904707 | Bernstein, Leonard | Address on file | | | | |
| 7936846 | Bernstein, Martin H. | Address on file | | | | |
| 4953807 | Bernstein, Ode Marin | Address on file | | | | |
| 7226176 | Bernstein, Rael I | Address on file | | | | |
| 4982337 | Bernstein, Ronald | Address on file | | | | |
| 4937699 | BERNSTEIN, SARA | 125 A Cypress Way | Carmel | CA | 93923 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7325743 | Bernys , Jeffrey | Address on file | | | | |
| 7315714 | Beronica Gomez (Super Cleaning Service) | Address on file | | | | |
| 7980822 | Beronio, Alfred R | Address on file | | | | |
| 7980822 | Beronio, Alfred R | Address on file | | | | |
| 4938706 | Berral-Enriquez, Ysaura | 10944 Eaton Road | Oakdale | CA | 95361 | |
| 7217723 | Berreras, Bruno | Address on file | | | | |
| 4988702 | Berrett, Richard | Address on file | | | | |
| 4954426 | Berrey, Jason Kenneth | Address on file | | | | |
| 7766088 | BERRI W ARNDS CUST | SHANNON M FARRELL, UNIF GIFT MIN ACT CA, 926 OCHO RIOS DR | DANVILLE | CA | 94526-4818 | |
| 6132904 | BERRIDGE LLC | Address on file | | | | |
| 4967548 | Berridge, Fredrick E | Address on file | | | | |
| 4913649 | Berrier, Gavin | Address on file | | | | |
| 7823490 | Berrier, John V | Address on file | | | | |
| 6146148 | BERRINGER RUSSELL C TR & BERRINGER CONNIE L TR | Address on file | | | | |
| 7238529 | BERRINGER, CONNIE | Address on file | | | | |
| 7268567 | Berringer, Russ | Address on file | | | | |
| 4941126 | Berrio, Lisa | 4523 Cove Ln | Discovery Bay | CA | 94505 | |
| 4982292 | Berrios, Emily | Address on file | | | | |
| 4965523 | Berrios, Jessica Herandez | Address on file | | | | |
| 4960493 | Berrios, Jesus | Address on file | | | | |
| 4958156 | Berrios, Robert S | Address on file | | | | |
| 4960669 | Berrios, Wilbur DJ | Address on file | | | | |
| 7165166 | BERRIZ, ARMANDO A | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7165166 | BERRIZ, ARMANDO A | Alison Elizabeth Cordova, Partner, Cotchett, Pitre & McCarthy, LLP, 840 Malcolm Rd | Burlingame | CA | 94010 | |
| 5001350 | Berriz, Armando A. | Cotchett, Pitre & Mccarthy, LLP, Frank M. Pit Re, 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5001348 | Berriz, Armando A. | Walkup, Melodia , Kelly & Schoenberger, Michael A. Kelly, Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 5001349 | Berriz, Armando A. | Panish Shea & Boyle LLP, Brian Panish, Rahul Ravipudi, Lyssa A. Roberts, 11111 Santa Monica Boulevard, Suite 700 | Los Angeles | CA | 90025 | |
| 5001353 | Berriz, Armando J. | Cotchett, Pitre & Mccarthy, LLP, Frank M. Pit Re, 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5001351 | Berriz, Armando J. | Walkup, Melodia , Kelly & Schoenberger, Michael A. Kelly, Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 5001352 | Berriz, Armando J. | Panish Shea & Boyle LLP, Brian Panish, Rahul Ravipudi, Lyssa A. Roberts, 11111 Santa Monica Boulevard, Suite 700 | Los Angeles | CA | 90025 | |
| 7165164 | BERRIZ, ARMANDO JUAN | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7165164 | BERRIZ, ARMANDO JUAN | Alison Elizabeth Cordova, Partner, Cotchett, Pitre & McCarthy, LLP, 840 Malcolm Rd | Burligame | CA | 94010 | |
| 5001359 | Berriz, Monica | Cotchett, Pitre & Mccarthy, LLP, Frank M. Pit Re, 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5001358 | Berriz, Monica | Panish Shea & Boyle LLP, Brian Panish, Rahul Ravipudi, Lyssa A. Roberts, 11111 Santa Monica Boulevard, Suite 700 | Los Angeles | CA | 90025 | |
| 5001357 | Berriz, Monica | Walkup, Melodia , Kelly & Schoenberger, Michael A. Kelly, Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 7469939 | BERRIZ, MONICA B | Address on file | | | | |
| 6141840 | BERRO SYDNEY A & COSTELLO ANNA E | Address on file | | | | |
| 7158655 | BERRY CREEK HONEY FARMS | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 6131656 | BERRY DANNY J & JUDEE J TRUSTEES | Address on file | | | | |
| 6145344 | BERRY DAVID W TR & BERRY ELIZABETH A TR | Address on file | | | | |
| 5866818 | BERRY ELECTRIC | Address on file | | | | |
| 6116308 | BERRY FEED & SEED CO | 4432 Jessup Rd | Keyes | CA | 95328 | |
| 6146104 | BERRY HENRY E TR & MARCIA A TR | Address on file | | | | |
| 6065495 | BERRY JOE CORP | PO BOX 7127 | Clearlake | CA | 95422 | |
| 4963932 | Berry Jr., Robert O | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4958455 | Berry Jr., William R | Address on file | | | | |
| 6145050 | BERRY KEVIN ET AL | Address on file | | | | |
| 7679293 | BERRY KWOCK & | Address on file | | | | |
| 7679294 | BERRY L REYBURN & SHERRY L | Address on file | | | | |
| 7933110 | BERRY NG.,; | 2831 SANTIAGO STREET | SAN FRANCISCO | CA | 94116 | |
| 6146828 | BERRY PATRICK J TR & BERRY GAYLE M TR | Address on file | | | | |
| 6065496 | Berry Petroleum Co. University Cogen | 5201 Truxtun Ave | Bakersfield | CA | 93309 | |
| 4916863 | BERRY PETROLEUM COMPANY | 28700 HOVEY HILLS RD | TAFT | CA | 93268 | |
| 6065497 | Berry Petroleum Company | 52201 Truxtun Ave. | Bakersfield | CA | 93301 | |
| 7940304 | BERRY PETROLEUM COMPANY | 52201 TRUXTUN AVE. | BAKERSFIELD | CA | 93308 | |
| 4932525 | Berry Petroleum Company | 52201 Truxtun Ave. | Bakersfield | CA | 93309 | |
| 6118549 | Berry Petroleum Company | Jacob Farewell, 5201 Truxtun Ave. | Bakersfield | CA | 93309 | |
| 5854823 | Berry Petroleum Company | Kendrick F. Royer, 16000 N. Dallas Pkwy. Ste. 500 | Dallas | TX | 75248 | |
| 5854823 | Berry Petroleum Company | Norton Rose Fulbright US LLP, Jason L. Boland, Fulbright Tower, 1301 McKinney St., Suite 5100 | Houston | TX | 77010-3095 | |
| 6065498 | BERRY PETROLEUM COMPANY | P.O. Box 925 | Taft | CA | 93268 | |
| 6116309 | BERRY PETROLEUM COMPANY | SE SW Sec 14-27/27 MDBM, Bakersfield, Kern County, CA | Bakersfield | CA | 93308 | |
| 5807504 | BERRY PETROLEUM COMPANY / TANNEHILL | Attn: James Dyck, 52201 Truxtun Ave. | Bakersfield | CA | 93301 | |
| 4916864 | BERRY PETROLEUM COMPANY LLC | 5201 TRUXTUN AVE | BAKERSFIELD | CA | 93309 | |
| 6131569 | BERRY SCOTT & HANNAH JT | Address on file | | | | |
| 4916865 | BERRY SMITH & BARTELL | A PROFESSIONAL CORPORATION, 5060 CALIFORNIA AVE STE 300 | BAKERSFIELD | CA | 93309 | |
| 6132247 | BERRY TIMOTHY R | Address on file | | | | |
| 6145300 | BERRY TONIE MARIA TR | Address on file | | | | |
| 6143716 | BERRY WAYNE L TR & BERRY ROSALYN G TR | Address on file | | | | |
| 4949515 | Berry, Adam | Wagner, Jones, Kopfman, & Artenian LLP, Nicholas J.P. Wagner, Laura E. Brown, 1111 Herndon, Ste. 317 | Fresno | CA | 93720 | |
| 7178404 | Berry, Adam | Address on file | | | | |
| 5988579 | Berry, Belinda A | Address on file | | | | |
| 4940885 | Berry, Belinda A | 3183 Wayside Plaza | Walnut Creek | CA | 94597 | |
| 7478018 | Berry, Bethany | Address on file | | | | |
| 7478018 | Berry, Bethany | Address on file | | | | |
| 7478018 | Berry, Bethany | Address on file | | | | |
| 7478018 | Berry, Bethany | Address on file | | | | |
| 5002805 | Berry, Brittnee | Baron & Budd, P.C., John P. Fiske, Scott Summy, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5010516 | Berry, Brittnee | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5002806 | Berry, Brittnee | Law Offices of Alexander M. Schack, Natasha Serino, 16870 West Bernardo, Ste 400 | San Diego | CA | 92127 | |
| 5002807 | Berry, Brittnee | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5010515 | Berry, Brittnee | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, ESQ, John F McGuire, Jr, ESQ,, Brett J Schreiber, ESQ, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5002804 | Berry, Brittnee | Singleton Law Firm, APC, Erika L. Vasquez, Gerald Singleton, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7181601 | Berry, Brittnee Cherie | Address on file | | | | |
| 7181601 | Berry, Brittnee Cherie | Address on file | | | | |
| 4996591 | Berry, Carolyn | Address on file | | | | |
| 4912515 | Berry, Carolyn Anne | Address on file | | | | |
| 7296013 | Berry, Charles | Frantz Law Group LLC, James P Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7288396 | Berry, Charles | Address on file | | | | |
| 7992207 | Berry, Chelsea Le'ann | Address on file | | | | |
| 7823025 | Berry, Christopher | Address on file | | | | |
| 7823025 | Berry, Christopher | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7251994 | Berry, Christopher | Address on file | | | | |
| 7170524 | BERRY, DARRELL | Address on file | | | | |
| 7170524 | BERRY, DARRELL | Address on file | | | | |
| 7163912 | BERRY, DAVID | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7163912 | BERRY, DAVID | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 4959054 | Berry, David Keith | Address on file | | | | |
| 7170523 | BERRY, DEBORAH | Address on file | | | | |
| 7170523 | BERRY, DEBORAH | Address on file | | | | |
| 7182914 | Berry, Diva Jonae | Address on file | | | | |
| 7182914 | Berry, Diva Jonae | Address on file | | | | |
| 4982072 | Berry, Donell | Address on file | | | | |
| 4943706 | Berry, Edward & Donna | 2701 Mill Creek Rd. | Ukiah | CA | 95482 | |
| 7163913 | BERRY, ELIZABETH | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7163913 | BERRY, ELIZABETH | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7337582 | Berry, Elizabeth Rose | Address on file | | | | |
| 7337582 | Berry, Elizabeth Rose | Address on file | | | | |
| 6151469 | Berry, Glen | Address on file | | | | |
| 7167801 | BERRY, HENRY | Address on file | | | | |
| 4977771 | Berry, James | Address on file | | | | |
| 4977564 | Berry, John | Address on file | | | | |
| 6065494 | Berry, John P | Address on file | | | | |
| 4973706 | Berry, John P | Address on file | | | | |
| 7175985 | BERRY, JOSEPH | Address on file | | | | |
| 7175985 | BERRY, JOSEPH | Address on file | | | | |
| 7328326 | Berry, Joseph D | Address on file | | | | |
| 4965013 | Berry, Justin Lee | Address on file | | | | |
| 4990884 | Berry, Kathleen | Address on file | | | | |
| 5009608 | Berry, Kevin | Robins Cloud LLP, Robert T Bryson, Bill Robins III, Kevin M Pollack, 808 Wilshire Boulevard, Suite 450 | Santa Monica | CA | 90401 | |
| 7167570 | BERRY, KEVIN | Address on file | | | | |
| 4986571 | Berry, Lane | Address on file | | | | |
| 6165198 | Berry, Lucille | Address on file | | | | |
| 6162680 | Berry, Luther | Address on file | | | | |
| 4951665 | Berry, Marc W | Address on file | | | | |
| 7221590 | Berry, Marie | Address on file | | | | |
| 5002869 | Berry, Matt | Baron & Budd, P.C., John P. Fiske, Scott Summy, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5010548 | Berry, Matt | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5002870 | Berry, Matt | Law Offices of Alexander M. Schack, Natasha Serino, 16870 West Bernardo, Ste 400 | San Diego | CA | 92127 | |
| 5002871 | Berry, Matt | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5010547 | Berry, Matt | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, ESQ, John F McGuire, Jr, ESQ,, Brett J Schreiber, ESQ, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5002868 | Berry, Matt | Singleton Law Firm, APC, Erika L. Vasquez, Gerald Singleton, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7181602 | Berry, Matthew Andrew | Address on file | | | | |
| 7181602 | Berry, Matthew Andrew | Address on file | | | | |
| 7184665 | Berry, Michael | Address on file | | | | |
| 7184665 | Berry, Michael | Address on file | | | | |
| 7290929 | Berry, Michael | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7301273 | Berry, Michael | Address on file | | | | |
| 4981524 | Berry, Patricia | Address on file | | | | |
| 7180343 | Berry, Patrick | Address on file | | | | |
| 7180343 | Berry, Patrick | Address on file | | | | |
| 7205613 | Berry, Patrick J | Address on file | | | | |
| 7302906 | Berry, Peggy | Address on file | | | | |
| 7307971 | Berry, Peggy | Address on file | | | | |
| 7244372 | BERRY, PEGGY | Address on file | | | | |
| 4976164 | Berry, Robert | 0189 LAKE ALMANOR WEST DR, P.O. Box 1106 | Ross | CA | 94957-1106 | |
| 7322097 | Berry, Robert | Address on file | | | | |
| 7248657 | Berry, Robert | Address on file | | | | |
| 4983358 | Berry, Robert | Address on file | | | | |
| 6064259 | Berry, Robert | Address on file | | | | |
| 7337403 | Berry, Roberto | Address on file | | | | |
| 7337403 | Berry, Roberto | Address on file | | | | |
| 5936624 | Berry, Robin | Address on file | | | | |
| 4971994 | Berry, Ryan C | Address on file | | | | |
| 4960745 | Berry, Scott Lee | Address on file | | | | |
| 7281774 | Berry, Sean | Address on file | | | | |
| 4943953 | Berry, Shad | 10235 N. Pierpont Circle | Fresno | CA | 93730 | |
| 4960261 | Berry, Shad Randolph | Address on file | | | | |
| 7455525 | Berry, Shirley Gene | Address on file | | | | |
| 7337373 | Berry, Stephanie | Address on file | | | | |
| 7232005 | Berry, Tonie M. | Address on file | | | | |
| 7170525 | BERRY, TYLER | Address on file | | | | |
| 7170525 | BERRY, TYLER | Address on file | | | | |
| 7148393 | Berry, Tyler | Address on file | | | | |
| 7164804 | BERRY, VICKIE L | Adam Adam Sorrells, Attorney, Law Office of Adam Sorrells, 60 Independence Circle #100 | Chico | CA | 95973 | |
| 7164804 | BERRY, VICKIE L | ADAM D SORRELLS, 60 Independence Circle, Suite 100 | Chico | CA | 95973 | |
| 7164804 | BERRY, VICKIE L | JOHN N DEMAS, 701 HOWE AVE, SUITE A-1 | SACRAMENTO | CA | 95825 | |
| 7264165 | Berry, Yolanda | Address on file | | | | |
| 7174576 | BERRYBLEST FARM | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174576 | BERRYBLEST FARM | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860 | San Diego | CA | 92101 | |
| 7174577 | BERRYBLEST ORGANIC FARM | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174577 | BERRYBLEST ORGANIC FARM | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860 | San Diego | CA | 92101 | |
| 6146724 | BERRYBROOK OWNERS ASSOCIATION | Address on file | | | | |
| 7168205 | BERRYBROOK OWNERS' ASSOCIATION | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 6131435 | BERRYHILL DONALD G & KORIN K JT | Address on file | | | | |
| 7243930 | Berryhill, Korin | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7822985 | Berryman, Margaretha | Address on file | | | | |
| 7822985 | Berryman, Margaretha | Address on file | | | | |
| 4916866 | BERRYS SAWMILL INC | PO Box 106 | CAZADERO | CA | 95421 | |
| 4913494 | Bersamina, Roderick Batulan | Address on file | | | | |
| 4977802 | Berscheid, Dannis | Address on file | | | | |
| 6174112 | Berscheid, Dannis J | Address on file | | | | |
| 6065499 | Berson, Noreen | Address on file | | | | |
| 4916867 | BERT & NANCY CRANE IRREV 1993 TRUST | #1 EDWARD C SPINDARDI II TRUSTEE, 478 E YOSEMITE AVE STE A | MERCED | CA | 95340 | |
| 6065500 | Bert Balba | 1490 Gasoline Alley | Concord | CA | 94520 | |
| 7763309 | BERT BOOTHROYD | 799 QUAIL RIDGE LN | SALINAS | CA | 93908-8930 | |
| 5915844 | Bert Callis | Address on file | | | | |
| 5915845 | Bert Callis | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 771
of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5915846 | Bert Callis | Address on file | | | | |
| 5915843 | Bert Callis | Address on file | | | | |
| 7768025 | BERT E HILL & | JUDIETH A HILL JT TEN, 5918 COBBLESTONE CT | EL SOBRANTE | CA | 94803-3522 | |
| 7779456 | BERT E HILL TTEE | THE SINGING HILLS LIV TR, UA DTD 04 03 2012, 105 PARKHAVEN DR | VALLEJO | CA | 94591-4236 | |
| 7679295 | BERT E HOCKING AS CUST | Address on file | | | | |
| 4916868 | BERT E JESSUP TRANSPORTATION INC | 641 OLD GILROY ST | GILROY | CA | 95020 | |
| 7679296 | BERT H CURTNER & | Address on file | | | | |
| 7787258 | BERT HAMLIN | 2724 N GARDEN DR APT 204 | LAKE WORTH | FL | 33461-2250 | |
| 7787170 | BERT HAMLIN | 3410 WOOSTER RD APT 104 | ROCKY RIVER | OH | 44116-4148 | |
| 7679297 | BERT JOHN ROBINSON | Address on file | | | | |
| 7679299 | BERT K CARPENTER | Address on file | | | | |
| 7679300 | BERT L BAKER JR TOD | Address on file | | | | |
| 7762968 | BERT L BERG & | ALMA JEAN BERG JT TEN, 565 B ST W | VALE | OR | 97918-1110 | |
| 7679301 | BERT L WHITAKER & PATRICIA A | Address on file | | | | |
| 7679302 | BERT M FROST & | Address on file | | | | |
| 7679303 | BERT M IWAI & | Address on file | | | | |
| 7679304 | BERT R WANLASS & BARBARA | Address on file | | | | |
| 7940340 | BERT REINSMA | 2660 BIG SPRINGS ROAD | FERNLEY | NV | 89408 | |
| 7679305 | BERT S FAUCHER | Address on file | | | | |
| 7775544 | BERT T SWANTSON CUST | TIMOTHY PATRICK SWANTSON, UNIF GIFT MIN ACT CA, 3900 BERRENDO DR | SACRAMENTO | CA | 95864-2836 | |
| 7776012 | BERT TROXEL & | PATRICIA TROXEL JT TEN, 4589 BOYCE DR | SACRAMENTO | CA | 95823-4152 | |
| 7679306 | BERT WARREN KELLIS | Address on file | | | | |
| 7679307 | BERT WHY & | Address on file | | | | |
| 4969228 | Bert, Alicia A | Address on file | | | | |
| 4981821 | Berta, Robert | Address on file | | | | |
| 5866819 | BERTACCO, WILLIAM | Address on file | | | | |
| 5866820 | Bertagna Orchards Inc. | Address on file | | | | |
| 4929779 | BERTAGNA, STACI | THOMAS J ANDREWS MD INC, 2891 CHURN CREEK RD | REDDING | CA | 96002 | |
| 5866821 | Bertain Property Management Company Inc | Address on file | | | | |
| 7190839 | BERTAIN, ANDREW PAUL | Address on file | | | | |
| 7190839 | BERTAIN, ANDREW PAUL | Address on file | | | | |
| 7190839 | BERTAIN, ANDREW PAUL | Address on file | | | | |
| 7190839 | BERTAIN, ANDREW PAUL | Address on file | | | | |
| 7190839 | BERTAIN, ANDREW PAUL | Address on file | | | | |
| 7679309 | BERTALEE HATCHETT TR HATCHETT | Address on file | | | | |
| 4952935 | Bertao, Brett | Address on file | | | | |
| 5006314 | Bertel, Richard | 1644 Cipriani Place | Brentwood | CA | 94513 | |
| 4958750 | Bertel, Richard John | Address on file | | | | |
| 6143769 | BERTGES JOANN N TR & BERTGES JACK R TR | Address on file | | | | |
| 7679312 | BERTHA A CLATANOFF | Address on file | | | | |
| 7145361 | Bertha Alvarez | Address on file | | | | |
| 7145361 | Bertha Alvarez | Address on file | | | | |
| 7145361 | Bertha Alvarez | Address on file | | | | |
| 7145361 | Bertha Alvarez | Address on file | | | | |
| 7679313 | BERTHA B ROAQUE & | Address on file | | | | |
| 7679314 | BERTHA BARELLA | Address on file | | | | |
| 7785901 | BERTHA BETTY HENDRYX | TR UA JUL 25 01, BERTHA BETTY HENDRYX REVOCABLE TRUST, 104 RICHMOND LN | YREKA | CA | 96097-9523 | |
| 7785943 | BERTHA BETTY HENDRYX | TR UA JUL 25 01, BERTHA BETTY HENDRYX REVOCABLE TRUST, 512 SOUTH WEST STREET | YREKA | CA | 96097-2864 | |
| 7763269 | BERTHA BOLSTAD & | MICHAELE CURRID JT TEN, 2612 ENCINAL AVE | ALAMEDA | CA | 94501-4616 | |
| 7763212 | BERTHA E BLOMQUIST | 3 WOODHULL WAY | NEWPORT | NH | 03773-1352 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7679315 | BERTHA GARDNER | Address on file | | | | |
| 7679316 | BERTHA HALL SANCHEZ TR B H | Address on file | | | | |
| 7187825 | Bertha Jellema | Address on file | | | | |
| 7187825 | Bertha Jellema | Address on file | | | | |
| 7679317 | BERTHA L JACKSON | Address on file | | | | |
| 7679318 | BERTHA M HALL | Address on file | | | | |
| 7679319 | BERTHA M MILIN CUST | Address on file | | | | |
| 7679320 | BERTHA M O HALLORAN CUST | Address on file | | | | |
| 7679321 | BERTHA MANDELKERN & | Address on file | | | | |
| 7770876 | BERTHA MARTINEZ | 224 N AVENUE 58 | LOS ANGELES | CA | 90042-4261 | |
| 7679322 | BERTHA MONICA BANUELOS MACIAS | Address on file | | | | |
| 7775663 | BERTHA TAYLOR | 840 E FOOTHILL BLVD SPC 3 | AZUSA | CA | 91702-2612 | |
| 7679324 | BERTHA TOSTON | Address on file | | | | |
| 7940341 | BERTHA VIEYRA | 12836 OLD REDWOOD HWY | HEALDSBURG | CA | 95448 | |
| 4982374 | Berthelsen, Per | Address on file | | | | |
| 4998340 | Berthiaume, Johnnie Sue | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4998341 | Berthiaume, Johnnie Sue | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7174026 | BERTHIAUME, JOHNNIE SUE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174026 | BERTHIAUME, JOHNNIE SUE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 5008220 | Berthiaume, Johnnie Sue | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5937458 | Berthiaume, Johnnie Sue; Arndt, Ilona; Berthiaume, Zackary Michael (Minors, By And Through Their Guardian Ad Litem Johnnie Sue Berthiaume); Eggers, Riley Grey | (Minors, By And Through Their Guardian Ad Litem Johnnie Sue Berthiaume), Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5937459 | Berthiaume, Johnnie Sue; Arndt, Ilona; Berthiaume, Zackary Michael (Minors, By And Through Their Guardian Ad Litem Johnnie Sue Berthiaume); Eggers, Riley Grey | (Minors, By And Through Their Guardian Ad Litem Johnnie Sue Berthiaume), Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATION, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5975834 | Berthiaume, Johnnie Sue; Arndt, Ilona; Berthiaume, Zackary Michael (Minors, By And Through Their Guardian Ad Litem Johnnie Sue Berthiaume); Eggers, Riley Grey | (Minors, By And Through Their Guardian Ad Litem Johnnie Sue Berthiaume), Gerald Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5937460 | Berthiaume, Johnnie Sue; Arndt, Ilona; Berthiaume, Zackary Michael (Minors, By And Through Their Guardian Ad Litem Johnnie Sue Berthiaume); Eggers, Riley Grey | (Minors, By And Through Their Guardian Ad Litem Johnnie Sue Berthiaume), Gerald Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 450 A ST STE 500 | SAN DIEGO | CA | 92101-4290 | |
| 4998344 | Berthiaume, Zackary Michael (Minors, By And Through Their Guardian Ad Litem Johnnie Sue Berthiaume) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4998345 | Berthiaume, Zackary Michael (Minors, By And Through Their Guardian Ad Litem Johnnie Sue Berthiaume) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008222 | Berthiaume, Zackary Michael (Minors, By And Through Their Guardian Ad Litem Johnnie Sue Berthiaume) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 7174027 | BERTHIAUME, ZACKARY MICHEAL | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174027 | BERTHIAUME, ZACKARY MICHEAL | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 4944906 | Bertholf, Connie & Robert | 330 Golden Gate Dr. | Carlotta | CA | 95528 | |
| 4963465 | Berthoud, Kevin Francis | Address on file | | | | |
| 6065501 | Berthoud, Kevin Francis | Address on file | | | | |
| 7936005 | Berti, Kathryn A. | Address on file | | | | |
| 7679325 | BERTICE O BODINE | Address on file | | | | |
| 7679326 | BERTIL A BERGSTROM & | Address on file | | | | |
| 7679327 | BERTIL BERGSTROM | Address on file | | | | |
| 7679328 | BERTINA CHANT LEE & MARY L LEE | Address on file | | | | |
| 7679329 | BERTINA PON | Address on file | | | | |
| 7679330 | BERTINE C TYCER | Address on file | | | | |
| 7679331 | BERTINE C TYCER & | Address on file | | | | |
| 6177059 | Bertocchi, Teresa | Address on file | | | | |
| 4984170 | Bertocchini, Maria | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4916885 | BERTOGLIO, BETTY ANN | 8240 OLD AUBURN RD | CITRUS HEIGHTS | CA | 95610 | |
| 6139488 | BERTOLI JOHN F & SUZANNE M TR | Address on file | | | | |
| 6151139 | Bertoli, James G. | Address on file | | | | |
| 6144091 | BERTOLONE CARY L TR & LISA L TR | Address on file | | | | |
| 4991107 | Bertoloni, Janet | Address on file | | | | |
| 4916871 | BERTOLOTTI DISPOSAL | 231 Flamingo Dr | Modesto | CA | 95358 | |
| 5012781 | BERTOLOTTI DISPOSAL | PO Box 157 | CERES | CA | 95307 | |
| 4916872 | BERTOLOTTI NEWMAN DISP | 231 Flamingo Dr | Modesto | CA | 95358 | |
| 5012797 | BERTOLOTTI NEWMAN DISP | PO Box 127 | CERES | CA | 95307 | |
| 6065503 | Bertolotti Newman Disposal | PO Box 157 | CERES | CA | 95307 | |
| 7252148 | Bertolucci, Dustin | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7253266 | Bertolucci, Elizabeth | Address on file | | | | |
| 7293323 | Bertolucci, Regina | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 4975921 | Bertoluzza | 7371 HIGHWAY 147, 1047 N Inyo St | Ridgecrest | CA | 93555 | |
| 4974707 | Bertoluzza, Mike & Judy | 870 Golf Club Road | Lake Almanor | CA | 96137 | |
| 6111158 | Bertoluzza, Mike & Judy | Address on file | | | | |
| 4998348 | Berton, Daviene Patricia | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174456 | BERTON, DAVIENE PATRICIA | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174456 | BERTON, DAVIENE PATRICIA | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860 | San Diego | CA | 92101 | |
| 4998349 | Berton, Daviene Patricia | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008224 | Berton, Daviene Patricia | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5937462 | Berton, Daviene Patricia; Hewes, Deborah Jane | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5937461 | Berton, Daviene Patricia; Hewes, Deborah Jane | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5937463 | Berton, Daviene Patricia; Hewes, Deborah Jane | Gerard Singleton, Erika L. Vasquez, Amanda LoCurto, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5975837 | Berton, Daviene Patricia; Hewes, Deborah Jane | SINGLETON LAW FIRM, 450 A ST STE 500 | SAN DIEGO | CA | 92101-4290 | |
| 4987303 | Berton, Jacqueline | Address on file | | | | |
| 4937731 | BERTON, JAN | 344 SKYWAY DR | SAN JOSE | CA | 95111 | |
| 4980464 | Berton, John | Address on file | | | | |
| 4970550 | Bertos, Konstantin | Address on file | | | | |
| 6146412 | BERTOZZI CHRIS MARR | Address on file | | | | |
| 4962841 | Bertozzi, Joshua Santi | Address on file | | | | |
| 7774943 | BERTRAM C SMITH & | AILEEN R SMITH JT TEN, 1573 RIEGER AVE | HAYWARD | CA | 94544-4363 | |
| 7679332 | BERTRAM F RUDOLPH JR | Address on file | | | | |
| 6143923 | BERTRAM GERALD B & WENDY E | Address on file | | | | |
| 7769577 | BERTRAM KRONEN | 172 SAINT MICHAELS CT | DALY CITY | CA | 94015-2162 | |
| 7679334 | BERTRAM M YOUNG | Address on file | | | | |
| 7679335 | BERTRAM N FRITZ | Address on file | | | | |
| 7910420 | Bertram Rapowitz Trust | Address on file | | | | |
| 7679336 | BERTRAM Y WONG & | Address on file | | | | |
| 4990874 | Bertram, Larry | Address on file | | | | |
| 4989280 | Bertram, Linda | Address on file | | | | |
| 7285722 | Bertram, Roy Hyram | Address on file | | | | |
| 4975675 | Bertrand | 0721 LASSEN VIEW DR, 68895 Perez Rd | Cathedral City | CA | 92234 | |
| 7767661 | BERTRAND C HARRIS & | JOYCE BERRY HARRIS TR, HARRIS FAMILY TRUST UA AUG 5 88, 124 PEARL AVE | BALBOA ISLAND | CA | 92662-1021 | |
| 6144454 | BERTRAND CHRIS & KAREN | Address on file | | | | |
| 6144443 | BERTRAND CHRISTIAN & KAREN | Address on file | | | | |
| 7827996 | Bertrand II, Thomas P | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4999071 | Bertrand, Anthony Kadin (A Minor, By And Through His Guardian Ad Litem Kim Irene Landry) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999072 | Bertrand, Anthony Kadin (A Minor, By And Through His Guardian Ad Litem Kim Irene Landry) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008642 | Bertrand, Anthony Kadin (A Minor, By And Through His Guardian Ad Litem Kim Irene Landry) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4912661 | Bertrem, Dan Ray | Address on file | | | | |
| 4944550 | Bertsch, Brieann | 6527 Deer Canyon Court | Placerville | CA | 95667 | |
| 4997851 | Bertsche-Shelton, Vanessa | Address on file | | | | |
| 4980275 | Bertuccelli, Charles | Address on file | | | | |
| 5982202 | Bertuccelli, Robert | Address on file | | | | |
| 4939954 | Bertuccelli, Robert | 1147 Heather Dr | Murphys | CA | 94579 | |
| 7329739 | Bertuccio, Tina | Address on file | | | | |
| 4997237 | Bertuldo, Danilo | Address on file | | | | |
| 4913352 | Bertuldo, Danilo Agnas | Address on file | | | | |
| 5904722 | Bertz, Robert | Address on file | | | | |
| 7158783 | BERUBE, DEBRA | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 4947116 | Berube, Debra J. | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4947117 | Berube, Debra J. | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4947115 | Berube, Debra J. | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 4963531 | Berumen, Anthony Lee | Address on file | | | | |
| 4964451 | Berumen, Derrick Anthony | Address on file | | | | |
| 4943988 | Berumen, Isaias | 829 Jennifer ct | Santa Maria | CA | 93454 | |
| 4994636 | Berumen, Pete | Address on file | | | | |
| 4945076 | Berumen, Vincent | 4173 Blewett St. | Fremont | CA | 94538 | |
| 7327889 | Berven, George Raymond | Address on file | | | | |
| 7327889 | Berven, George Raymond | Address on file | | | | |
| 7327889 | Berven, George Raymond | Address on file | | | | |
| 7327889 | Berven, George Raymond | Address on file | | | | |
| 4933783 | Berwick, Chris | 5036 Tiberan Way | San Jose | CA | 95130 | |
| 7679337 | BERYL B BOLSTAD & | Address on file | | | | |
| 7780663 | BERYL DEAS & | PAMELA DEAS TR, UA 08 14 90 DEAS TRUST C/O ATRIA HAFAYTEE, 1545 PLEASANT HILL RD UNIT 233 | LAFAYETTE | CA | 94549-2266 | |
| 7679338 | BERYL E MILLIGAN | Address on file | | | | |
| 7163167 | BERYL HATTAM | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163167 | BERYL HATTAM | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7777424 | BERYL LEVINE | T O D ADIRA LEVINE, SUBJECT TO STA TOD RULES, 2825 W BERWYN AVE | CHICAGO | IL | 60625-3401 | |
| 7679339 | BERYL M BOURKE | Address on file | | | | |
| 7170711 | Beryl Margaret Hattam, Trustee of The 2003 Beryl Margaret Hattam Revocable Trust | Address on file | | | | |
| 7170711 | Beryl Margaret Hattam, Trustee of The 2003 Beryl Margaret Hattam Revocable Trust | Address on file | | | | |
| 7785619 | BERYL NEFF | 14905 EVERETT BOTHELL HWY APT 308 | MILL CREEK | WA | 98012 | |
| 7679340 | BERYL P CAILLAT TR | Address on file | | | | |
| 7770379 | BERYLE LOVEN | 509 S ELECTRIC AVE | ALHAMBRA | CA | 91803-1601 | |
| 7679341 | BERYLEE M SIMMONS | Address on file | | | | |
| 7212943 | Besanceney, Jeanne | Address on file | | | | |
| 7164631 | BESBRIS, ALLAN | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 6145883 | BESCH OTHMAR C TR | Address on file | | | | |
| 6030872 | Besch, Erfried | Address on file | | | | |
| 6177557 | Besch, O C | Address on file | | | | |
| 6117755 | Bese, Benjamin James | Address on file | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 749 of 9539

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 775
of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4915876 | BESERRA, AMADA MARIA | PO Box 211 | THORNTON | CA | 95686 | |
| 6131964 | BESGROVE CONNIE ANN TRUSTEE | Address on file | | | | |
| 7469962 | Besgrove, Aden | Address on file | | | | |
| 7340231 | Besgrove, Connie | Address on file | | | | |
| 6140873 | BESHANY SHIRLEY E | Address on file | | | | |
| 7279137 | Beshany, Shirley Ester | Address on file | | | | |
| 7279137 | Beshany, Shirley Ester | Address on file | | | | |
| 4986929 | Beshears, Anivea | Address on file | | | | |
| 4965597 | Beshnak, Ali | Address on file | | | | |
| 6065505 | BESIO,FRED - 790 S CLOVERDALE BLVD | 10011 PIONEER BLVD | SANTA FE SPRINGS | CA | 90670 | |
| 6130056 | BESS DAVID W UM/M | Address on file | | | | |
| 7679342 | BESS MALEKOS & MICHAEL E MALEKOS | Address on file | | | | |
| 4916873 | BESS TESTLAB INC | 2463 TRIPALDI WAY | HAYWARD | CA | 94545 | |
| 6065732 | Bess Testlab, Inc. | 1991 George Street | Santa Clara | CA | 95054 | |
| 7679344 | BESS VANCE | Address on file | | | | |
| 5936798 | Bess, Christine & Bryan Gibson | 6004 Monticello Road | Napa | CA | 94558 | |
| 5866822 | Bess, Dave | Address on file | | | | |
| 7288220 | Bess, Sarah | Address on file | | | | |
| 4929188 | BESS, SHEILA | 1539 HILLSBORO AVE | MADERA | CA | 93637 | |
| 7148997 | Bess, Travis & Amanda | Address on file | | | | |
| 4961092 | Bess, Travis Lee | Address on file | | | | |
| 4972383 | Bessard, Tanella | Address on file | | | | |
| 4993803 | Besse, Vicki | Address on file | | | | |
| 4958261 | Bessee, Ellen Kathleen | Address on file | | | | |
| 4948597 | Besseghini, Martha | Michaels. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300 | Temecula | CA | 92590 | |
| 4948595 | Besseghini, Martha | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP, David S. Casey, Jr., Angela Jae Chun, 110 Laurel St. | San Diego | CA | 92101 | |
| 4948596 | Besseghini, Martha | Tosdal Law Firm, Thomas Tosdal, 777 South Hwy 101, Ste. 215 | Solana Beach | CA | 92075 | |
| 4948594 | Besseghini, Reno | Michaels. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300 | Temecula | CA | 92590 | |
| 4948592 | Besseghini, Reno | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP, David S. Casey, Jr., Angela Jae Chun, 110 Laurel St. | San Diego | CA | 92101 | |
| 4948593 | Besseghini, Reno | Tosdal Law Firm, Thomas Tosdal, 777 South Hwy 101, Ste. 215 | Solana Beach | CA | 92075 | |
| 4970112 | Bessey, Chelsea Marie | Address on file | | | | |
| 7768785 | BESSIE A JOHNSON TR | UDT JUN 26 90, 5998 INDIAN CANYON DR | BANNING | CA | 92220-7520 | |
| 6134938 | BESSIE DAVID AND CAROLEE FISK | Address on file | | | | |
| 7679345 | BESSIE FINGEROOT TR BESSIE | Address on file | | | | |
| 7679346 | BESSIE FRANKFURT | Address on file | | | | |
| 7679347 | BESSIE H SMYTH TR | Address on file | | | | |
| 7679349 | BESSIE H SMYTH TR BESSIE H SMYTH | Address on file | | | | |
| 7768392 | BESSIE HUSBAND | 3263 CALLE DE DEBESA | CAMARILLO | CA | 93010-8337 | |
| 7768393 | BESSIE HUSBAND & | SALLY JO VAN DEN BERG JT TEN, 3263 CALLE DE DEBESA | CAMARILLO | CA | 93010-8337 | |
| 7679350 | BESSIE K AKAGI & WAYNE M AKAGI | Address on file | | | | |
| 7776812 | BESSIE MAE WILKINS | 2516 ARTHUR AVE | ROCKFORD | IL | 61101-5230 | |
| 7679351 | BESSIE N YEE TR UA AUG 30 88 | Address on file | | | | |
| 7774340 | BESSIE SCHIANTARELLI | 7209 NE 149TH PL | KENMORE | WA | 98028-4961 | |
| 7775681 | BESSIE TCHANG | 663 PRADERIA CIR | FREMONT | CA | 94539-6317 | |
| 7762124 | BESSIE YIM AKANA | TR BESSIE YIM AKANA, LIVING TRUST UA FEB 1 89, PO BOX 240807 | HONOLULU | HI | 96824-0807 | |
| 7473361 | Bessire, Brent | Address on file | | | | |
| 7976175 | Bessire, Elizabeth | Address on file | | | | |
| 7289250 | Bessolo, James Joseph | Address on file | | | | |
| 7294945 | Bessolo, John | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4916874 | BEST ACCESS SYSTEMS | 1294 LAWRENCE STATION RD | SUNNYVALE | CA | 94089 | |
| 4916875 | BEST ACCESS SYSTEMS | DEPT CH 14210 | PALATINE | IL | 60055-4210 | |
| 5984586 | Best Bay Apartments, Inc, %Patricia Gaines | 160 Franklin St., Suite #300 | Oakland | CA | 94560 | |
| 4934187 | Best Bay Apartments, Inc, Patricia Gaines | 160 Franklin St. | Oakland | CA | 94560 | |
| 6024388 | Best Best & Kreiger, LLP | Attn: Malathy Subramanian, 2001 N. Main Street, Suite 390 | Walnut Creek | CA | 94596 | |
| 4916876 | BEST BUDDIES INTERNATIONAL INC | 100 SE 2ND ST STE 2200 | MIAMI | FL | 33131 | |
| 7482521 | Best Built Sheds | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 5988054 | Best Burger-Toy, Andrew | 323 3rd St, Suite A | San Rafael | CA | 94901 | |
| 4939478 | Best Burger-Toy, Andrew | 323 3rd St | San Rafael | CA | 94901 | |
| 5865172 | BEST BUY CORPORATION | Address on file | | | | |
| 6008483 | BEST CONSTRUCTION | 37810 LOBELIA DR | NEWARK | CA | 94560 | |
| 5866823 | Best Core Services | Address on file | | | | |
| 7186920 | Best Defense Termite | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7186920 | Best Defense Termite | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR | San Diego | CA | 92101 | |
| 6065733 | Best Electrical Co., Inc. | 667 Walnut Street | San Jose | CA | 95110 | |
| 6116310 | BEST EXPRESS FOODS, INC. | 1730 Sabre Street | Hayward | CA | 94545 | |
| 7160636 | BEST HOME & OFFICE CLEANING | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160636 | BEST HOME & OFFICE CLEANING | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 5866824 | Best Hope LLC | Address on file | | | | |
| 7920371 | Best Investment Corporation | Han,Jie, 20/F, New Poly Plaza, 1 Chaoyangmen North Street | Beijing | | 100010 | |
| 7920371 | Best Investment Corporation | Yang,Yifeng, 12/F, New Poly Plaza, 1 Chaoyangmen North Street | Beijing | | 100010 | |
| 6142807 | BEST LESLIE GAIL TR ET AL | Address on file | | | | |
| 6129985 | BEST LINDA D TR | Address on file | | | | |
| 7484094 | Best of Times Vacations Inc. River Belle Inn | Thomas Bangs, 68 Front St | Healdsburg | CA | 95448-4406 | |
| 6142582 | BEST WAYNE THOMAS TR & BEST LAURA MARIE TR | Address on file | | | | |
| 4964842 | Best, Anthony John | Address on file | | | | |
| 4995505 | Best, Charles | Address on file | | | | |
| 7247369 | Best, Eric | Address on file | | | | |
| 4979470 | Best, Janice | Address on file | | | | |
| 4986066 | Best, Jerold | Address on file | | | | |
| 7190667 | BEST, JOSEPH RYAN | Address on file | | | | |
| 7190667 | BEST, JOSEPH RYAN | Address on file | | | | |
| 7190667 | BEST, JOSEPH RYAN | Address on file | | | | |
| 7190667 | BEST, JOSEPH RYAN | Address on file | | | | |
| 4952654 | Best, Justin Charles | Address on file | | | | |
| 7190684 | BEST, MEGAN MARIE | Address on file | | | | |
| 7190684 | BEST, MEGAN MARIE | Address on file | | | | |
| 4967988 | Best, Michael Brian | Address on file | | | | |
| 4956754 | Best, Nahdia | Address on file | | | | |
| 4982435 | Best, Paul | Address on file | | | | |
| 4958899 | Best, Shelley Mae | Address on file | | | | |
| 4993298 | Best, Stephen | Address on file | | | | |
| 4920262 | BESTARD, EDWARD H | MD INC, 8221 N FRESNO ST | FRESNO | CA | 93720 | |
| 6065734 | BESTCO ELECTRIC INC DBA BEST ELECTRIC | 65 E 13TH ST | MERCED | CA | 95341 | |
| 4916878 | Bestco Electric Inc. | 65 E 13th Street | Merced | CA | 95341 | |
| 6065751 | Bestco Electric, Inc. | 1322 7th Street | Modesto | CA | 95354 | |
| 4972225 | Beston, Brittany Beau | Address on file | | | | |
| 4953326 | Bestor, Ted | Address on file | | | | |
| 7243190 | Bestwall LLC | Attn: J. Joel Mercer, Jr., 133 Peachtree Street, N.E. | Atlanta | GA | 30303 | |
| 7214006 | Bestwall LLC | Jones Day, Attn: Jeffrey B. Ellman, 1420 Peachtree Street, N.E., Suite 800 | Atlanta | GA | 30309 | |
| 7769437 | BET KOHL | 10210 WOODEN KNOLL | LOUISVILLE | KY | 40223 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7906915 | Betancourt, Edgar | Address on file | | | | |
| 7952335 | Betancourt, Emmanuel | 365 Paul Ave | Salinas | CA | 93906 | |
| 4968698 | Betancourt, Felipe | Address on file | | | | |
| 4956558 | Betancourt, Fred Melendez | Address on file | | | | |
| 4952355 | Betancourt, Jennifer Nicole | Address on file | | | | |
| 7332706 | Betancourt, Yadira | Address on file | | | | |
| 7332706 | Betancourt, Yadira | Address on file | | | | |
| 4931782 | BETCHART, WALDTRAUT | PO Box 2882 | FREMONT | CA | 94536 | |
| 7300971 | Beter, Charles | Address on file | | | | |
| 7679352 | BETH A MOORSTEIN | Address on file | | | | |
| 7679353 | BETH A RASLER | Address on file | | | | |
| 7773643 | BETH A RIEGLER | 1411 FAULKENBERRY RD | WILMINGTON | NC | 28409-4447 | |
| 7195565 | Beth Alana Hana | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195565 | Beth Alana Hana | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195565 | Beth Alana Hana | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195565 | Beth Alana Hana | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195565 | Beth Alana Hana | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195565 | Beth Alana Hana | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7679354 | BETH ALLEN | Address on file | | | | |
| 7679355 | BETH ANN FRIEDMAN | Address on file | | | | |
| 7177248 | Beth Ann Gurney | Address on file | | | | |
| 7183996 | Beth Ann Gurney | Address on file | | | | |
| 7177248 | Beth Ann Gurney | Address on file | | | | |
| 7142744 | Beth Ann Hoffman | Address on file | | | | |
| 7142744 | Beth Ann Hoffman | Address on file | | | | |
| 7142744 | Beth Ann Hoffman | Address on file | | | | |
| 7142744 | Beth Ann Hoffman | Address on file | | | | |
| 7777589 | BETH ANN LADD | TOD SEAN L LADD, SUBJECT TO STA TOD RULES, 3393 NE WILD RIVERS LOOP | BEND | OR | 97701-5548 | |
| 7865894 | Beth Ann Wahl Revocable Trust, Beth Ann Wahl Trustee | Address on file | | | | |
| 7679356 | BETH ANNE BINGER | Address on file | | | | |
| 7679357 | BETH C HUMENY & | Address on file | | | | |
| 7763899 | BETH CAMPBELL & | ROBERT S CAMPBELL JT TEN, 285 NOB HILL DR | WALNUT CREEK | CA | 94596-6708 | |
| 7679358 | BETH COMBS | Address on file | | | | |
| 7679359 | BETH E STRUMOLO CUST | Address on file | | | | |
| 7327405 | Beth Farmer | Address on file | | | | |
| 7327405 | Beth Farmer | Address on file | | | | |
| 7193799 | BETH GERLACH | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7679360 | BETH GILEO | Address on file | | | | |
| 7940342 | BETH HEATH | 1 MARINA LAKES DR | RICHMOND | CA | 94804 | |
| 7679361 | BETH HOWARD | Address on file | | | | |
| 7679362 | BETH KAPLAN | Address on file | | | | |
| 7679363 | BETH KODISH CUST | Address on file | | | | |
| 7780758 | BETH L ARMITAGE | 5986 WOODRIDGE DR | MILFORD | OH | 45150-1530 | |
| 7679364 | BETH L KAUFMAN | Address on file | | | | |
| 7769267 | BETH L KIMBLE & GAIL K RICHARDSON TTEE | TR BETH L KIMBLE FAMILY TRUST, UA JUN 22 88, 4219 CALLE ABRIL | SAN CLEMENTE | CA | 92673-2605 | |
| 5915847 | Beth L. Zimmerman Justin Kling | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 5915852 | Beth L. Zimmerman Justin Kling | John F. McGuire, APCJ, Domenic Martini, Thorsnes Bartolotta McGuire LLP, 2550 Fifth Avenue, 11th Floor | San Diego | CA | 92103 | |
| 5915848 | Beth L. Zimmerman Justin Kling | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street | San Francisco | CA | 94108 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5915851 | Beth L. Zimmerman Justin Kling | Address on file | | | | |
| 5915849 | Beth L. Zimmerman Justin Kling | Address on file | | | | |
| 5954099 | Beth L. Zimmerman Justin Kling | Address on file | | | | |
| 7679365 | BETH LESLIE WHITE | Address on file | | | | |
| 7679366 | BETH LOUISE BURESH | Address on file | | | | |
| 7679367 | BETH M FINGER | Address on file | | | | |
| 7781594 | BETH M HANSEN ADM | EST DANIEL ANTHONY NOCERA, 900 JEFFREY LN | WALNUT CREEK | CA | 94598-2814 | |
| 7782207 | BETH M HANSEN ADM | EST DONNA J HEFTI, 900 JEFFREY LN | WALNUT CREEK | CA | 94598-2814 | |
| 7144253 | Beth Marie Colgan | Address on file | | | | |
| 7144253 | Beth Marie Colgan | Address on file | | | | |
| 7144253 | Beth Marie Colgan | Address on file | | | | |
| 7144253 | Beth Marie Colgan | Address on file | | | | |
| 7194128 | BETH MCELROY | Address on file | | | | |
| 7194128 | BETH MCELROY | Address on file | | | | |
| 5904791 | Beth McLaughlin | Address on file | | | | |
| 5910764 | Beth McLaughlin | Address on file | | | | |
| 5908380 | Beth McLaughlin | Address on file | | | | |
| 7198337 | BETH MOONEY | Address on file | | | | |
| 7198337 | BETH MOONEY | Address on file | | | | |
| 5915854 | Beth N Mcelroy | Address on file | | | | |
| 5915855 | Beth N Mcelroy | Address on file | | | | |
| 5954105 | Beth N Mcelroy | Address on file | | | | |
| 5915857 | Beth N Mcelroy | Address on file | | | | |
| 5915856 | Beth N Mcelroy | Address on file | | | | |
| 5915853 | Beth N Mcelroy | Address on file | | | | |
| 7194233 | BETH PERRY | Address on file | | | | |
| 7194233 | BETH PERRY | Address on file | | | | |
| 7679368 | BETH PRATT | Address on file | | | | |
| 7679369 | BETH S BENNETT | Address on file | | | | |
| 7679370 | BETH SACCO | Address on file | | | | |
| 7940343 | BETH SARKER | 6827 SNOWON AVE | EL CERRITO | CA | 94530 | |
| 7679371 | BETH SAWATZKY | Address on file | | | | |
| 7679372 | BETH SCALONE | Address on file | | | | |
| 7141029 | Bethanie Kristin Campbell | Address on file | | | | |
| 7141029 | Bethanie Kristin Campbell | Address on file | | | | |
| 7141029 | Bethanie Kristin Campbell | Address on file | | | | |
| 7141029 | Bethanie Kristin Campbell | Address on file | | | | |
| 7464038 | Bethann Jauron and Joseph Jauron, doing business as Zaphy Zink | Skikos Crawford Skikos Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 4936881 | Bethany Baptist Church | 1443 Adobe Drive | Pacifica | CA | 94044 | |
| 7933111 | BETHANY BRITTAIN.;. | 245 LEE STREET, APARTMENT 101 | OAKLAND | CA | 94610 | |
| 4916880 | BETHANY CHRISTIAN SERVICES | OF NORTHERN CALIFORNIA, 3048 HAHN DR | MODESTO | CA | 95350 | |
| 5910385 | Bethany Foster | Address on file | | | | |
| 5907322 | Bethany Foster | Address on file | | | | |
| 5903470 | Bethany Foster | Address on file | | | | |
| 7778347 | BETHANY HAINES EXEC | ESTATE OF PAULINE A HOLMER, 24842 WINTERWOOD DR | LAKE FOREST | CA | 92630-3134 | |
| 5915861 | Bethany Havey | Address on file | | | | |
| 5915860 | Bethany Havey | Address on file | | | | |
| 5915859 | Bethany Havey | Address on file | | | | |
| 5915858 | Bethany Havey | Address on file | | | | |
| 7679373 | BETHANY HOLMER HAINES | Address on file | | | | |
| 7679374 | BETHANY HOMEYER | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7766961 | BETHANY L GIVENS | 4629 OLD US HIGHWAY 35 | FRANKFORT | OH | 45628-9644 | |
| 5866825 | Bethany Lutheran Church | Address on file | | | | |
| 6012859 | BETHANY SMITH | Address on file | | | | |
| 7679375 | BETHANY T ANDERSON | Address on file | | | | |
| 5915865 | Bethany Vipperman | Address on file | | | | |
| 5915864 | Bethany Vipperman | Address on file | | | | |
| 5915863 | Bethany Vipperman | Address on file | | | | |
| 5915862 | Bethany Vipperman | Address on file | | | | |
| 5915870 | Bethany Vowinkel | Address on file | | | | |
| 5915867 | Bethany Vowinkel | Address on file | | | | |
| 5915868 | Bethany Vowinkel | Address on file | | | | |
| 5915869 | Bethany Vowinkel | Address on file | | | | |
| 5915866 | Bethany Vowinkel | Address on file | | | | |
| 7249752 | Bethard, Benjamin Joe | Address on file | | | | |
| 7249752 | Bethard, Benjamin Joe | Address on file | | | | |
| 7249752 | Bethard, Benjamin Joe | Address on file | | | | |
| 7249752 | Bethard, Benjamin Joe | Address on file | | | | |
| 6065752 | BETHEL CHURCH | 1201 S. Winchester Blvd | San Jose | CA | 95128 | |
| 4935940 | Bethel Church Nevada County-Pharis, Mary | 13010 State Hwy 49 | Grass Valley | CA | 95949 | |
| 5986915 | Bethel Church Nevada County-Pharis, Mary | 13010 State Hwy 49, State Hwy 49 | Grass Valley | CA | 95949 | |
| 5866826 | BETHEL CHURCH OF REDDING | Address on file | | | | |
| 4985606 | Bethel II, Henry | Address on file | | | | |
| 7679376 | BETHEL LUTHERAN CHURCH | Address on file | | | | |
| 7073369 | Bethel, Brandon | Address on file | | | | |
| 7466894 | Bethel, Brandon | Address on file | | | | |
| 4987286 | Bethel, James | Address on file | | | | |
| 4914693 | Bethel, Julianne | Address on file | | | | |
| 4933633 | Bethel, Marcella | 206 1/2 B Street | Taft | CA | 93268 | |
| 7485182 | Bethel, Milton T. | Address on file | | | | |
| 4983955 | Bethel, Paula | Address on file | | | | |
| 7765872 | BETHENE J ELLIOTT | C/O NATALIE ELLIOT LARSON, 19405 PLATEAU DR | COTTONWOOD | CA | 96022-8569 | |
| 7782735 | BETHESDA LUTHERAN HOMES AND | SERVICES INC, 600 HOFFMANN DRIVE | WATERTOWN | WI | 53094 | |
| 7782425 | BETHESDA LUTHERAN HOMES AND | SERVICES INC, 600 HOFFMANN DR | WATERTOWN | WI | 53094-6223 | |
| 7773934 | BETHINE E ROSS | 24415 GABLE CT | DIAMOND BAR | CA | 91765-1464 | |
| 7933112 | BETH-ISA TEPPER.;. | 555 PIERCE STREET #D733 | ALBANY | CA | 94706 | |
| 4980279 | Bethke, John | Address on file | | | | |
| 4935839 | Bethlehem Construction | 425 J Street | Wasco | CA | 93280 | |
| 6065753 | BETHLEHEM LUTHERAN CHURCH - 1279 HIGH ST | 12122 DRY CREEK ROAD SUITE 103 | AUBURN | CA | 95602 | |
| 7769771 | BETKA LANKOVSKA & | GREG J MEADE JT TEN, 1890 J ST | SANTA MARGARITA | CA | 93453-8729 | |
| 7769773 | BETKA LANKOVSKA & | MARK A MEADE JT TEN, 1890 J ST | SANTA MARGARITA | CA | 93453-8729 | |
| 7769772 | BETKA LANKOVSKA & | PAUL L MONO JT TEN, 1890 J ST | SANTA MARGARITA | CA | 93453-8729 | |
| 6131756 | BETKER VICKI L TRUSTEE | Address on file | | | | |
| 4934986 | Betourne, Virginia | 1424 F St | Napa | CA | 94559 | |
| 4966021 | Betro, Joseph Allan | Address on file | | | | |
| 4939723 | Betry, Andrew | 6628 Andrew Wy | Windsor | CA | 95492 | |
| 4961139 | Betschart, Brian Robert | Address on file | | | | |
| 6065754 | Betschart, Brian Robert | Address on file | | | | |
| 4962020 | Betschart, Joseph Alfred | Address on file | | | | |
| 6065755 | Betschart, Joseph Alfred | Address on file | | | | |
| 4915179 | Betschart, Joseph Allfred | Address on file | | | | |
| 7772117 | BETSEY KEMPSTON NICOSIA | 12605 RAINTREE PATH | HUNTLEY | IL | 60142-6366 | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 780
of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5905502 | Betsey Vannoy | Address on file | | | | |
| 7679377 | BETSY A BARAJAS | Address on file | | | | |
| 5915875 | Betsy Ann Cowley | Address on file | | | | |
| 5915874 | Betsy Ann Cowley | Address on file | | | | |
| 5915872 | Betsy Ann Cowley | Address on file | | | | |
| 5915871 | Betsy Ann Cowley | Address on file | | | | |
| 5915873 | Betsy Ann Cowley | Address on file | | | | |
| 7679378 | BETSY ANN HILL | Address on file | | | | |
| 7679379 | BETSY ANN LEFEBVRE | Address on file | | | | |
| 7762813 | BETSY BEARD | PO BOX 8538 | CATALINA | AZ | 85738-0538 | |
| 7765027 | BETSY DANIELS CUST | STEVEN M DANIELS CA, UNIF TRANSFERS MIN ACT, 1010 AUTUMNWOOD CT | CHICO | CA | 95926-7759 | |
| 4916881 | BETSY GAGE WASSERMAN | 3058 COACH LITE DR | CHICO | CA | 95973 | |
| 7679380 | BETSY J ONEILL TR UA OCT 28 02 | Address on file | | | | |
| 7679381 | BETSY JANE BROWN | Address on file | | | | |
| 7679382 | BETSY JOHNSON ANDERSON | Address on file | | | | |
| 7778905 | BETSY LEANN BAGGULEY TTEE | RICHARD & ASENATH DYE REVOCABLE TRUST, DTD 06/13/12, 2719 PRAIRIESTONE WAY | ESCONDIDO | CA | 92027-1885 | |
| 7770103 | BETSY LEVINSKY | 301 E 75TH ST APT 17D | NEW YORK | NY | 10021-3022 | |
| 6065756 | Betsy Matson, dba Matson Productions | 19 Roger Avenue | San Anselmo | CA | 94960 | |
| 6065757 | BETSY MATSON, MATSON PRODUCTION | 19 ROGER AVE | SAN ANSELMO | CA | 94960 | |
| 7196020 | BETSY MCMINN | Address on file | | | | |
| 7196020 | BETSY MCMINN | Address on file | | | | |
| 7783030 | BETSY R GILBOY | 102 PECAN GROVE APT 108 | HOUSTON | TX | 77077-5293 | |
| 7679383 | BETSY ROGERS | Address on file | | | | |
| 7778011 | BETSY S NEFF TTEE | BETSY S NEFF REVOCABLE TRUST U/A, DTD 11/27/2013, 130 N LAZY FOX DR | WICKENBURG | AZ | 85390-1270 | |
| 7762706 | BETSY SLOAN BARRETT | 1407 HIDDEN CV | JONESBORO | AR | 72401-5005 | |
| 7679384 | BETSY T KENNEDY | Address on file | | | | |
| 7679385 | BETSY WINKLEMAN | Address on file | | | | |
| 6012860 | BETSY WOLFE | Address on file | | | | |
| 5992660 | Bettahar, Caridad | Address on file | | | | |
| 7780365 | BETTE A GILLETT TR | UA 09 01 92, HARRY R GILLETT & BETTE A GILLETT REV FAMILY TRUST, 3109 WESTRIDGE DR | KELSEYVILLE | CA | 95451-9190 | |
| 7767351 | BETTE A GUARDINO | 705 VIOLET ST | MODESTO | CA | 95356-1421 | |
| 7766226 | BETTE ANDERSON FISH | 31 HOWLETT ST | TOPSFIELD | MA | 01983-1409 | |
| 7679387 | BETTE ANN HOLCOMB TR | Address on file | | | | |
| 5915879 | Bette Becker | Address on file | | | | |
| 5915878 | Bette Becker | Address on file | | | | |
| 5915877 | Bette Becker | Address on file | | | | |
| 5915876 | Bette Becker | Address on file | | | | |
| 7898186 | Bette C Okamoto Tr UA Oct 05 95 | Address on file | | | | |
| 7679389 | BETTE C POWELL | Address on file | | | | |
| 7187826 | Bette E Marino | Address on file | | | | |
| 7187826 | Bette E Marino | Address on file | | | | |
| 7765859 | BETTE ELKINS | 686 HATHAWAY CT | SAN JOSE | CA | 95136-2832 | |
| 7679390 | BETTE FINEO TR UA MAY 19 08 | Address on file | | | | |
| 7679391 | BETTE G MEGINNESS | Address on file | | | | |
| 7679392 | BETTE GIANELLI CUST | Address on file | | | | |
| 7785044 | BETTE GRACE FAIRBAIRN | 1162 S DORA ST # 5 | UKIAH | CA | 95482-6340 | |
| 7785110 | BETTE GRACE FAIRBAIRN | 340 JONES ST | UKIAH | CA | 95482-5412 | |
| 7679393 | BETTE HERRERA | Address on file | | | | |
| 7773926 | BETTE IRELAND ROSENBERG | C/O MARK ROSENBERG, 550 OKEECHOBEE BLVD PH L12 | WEST PALM BEACH | FL | 33401-6345 | |
| 7781718 | BETTE JANE SWANSON | 8213 N EL DORADO ST | STOCKTON | CA | 95210-2309 | |
| 5915883 | Bette Jo McDonald | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5915882 | Bette Jo McDonald | Address on file | | | | |
| 5915881 | Bette Jo McDonald | Address on file | | | | |
| 5915880 | Bette Jo McDonald | Address on file | | | | |
| 7769062 | BETTE KALASH EX UW | RUTH KARMIOL, 3 KINGS POINT RD | GREAT NECK | NY | 11024-1640 | |
| 7197248 | Bette Lou Burrow | Address on file | | | | |
| 7197248 | Bette Lou Burrow | Address on file | | | | |
| 7197248 | Bette Lou Burrow | Address on file | | | | |
| 7197248 | Bette Lou Burrow | Address on file | | | | |
| 7197248 | Bette Lou Burrow | Address on file | | | | |
| 7197248 | Bette Lou Burrow | Address on file | | | | |
| 7770687 | BETTE M MANIGLIA | 18245 SAN CARLOS PL | MORGAN HILL | CA | 95037-2972 | |
| 7679394 | BETTE N HOYT | Address on file | | | | |
| 7783563 | BETTE RIGHETTI | 1980 MEADOWLARK LN APT 306 | HURON | SD | 57350-3492 | |
| 7776726 | BETTE S WHITE TR | WHITE LIVING TRUST, UA APR 14 88, PO BOX 1857 | PALM DESERT | CA | 92261-1857 | |
| 7778767 | BETTE STUEBING | 10218 51ST ST NW | GIG HARBOR | WA | 98335-5939 | |
| 7679395 | BETTEJO BONNET | Address on file | | | | |
| 6134517 | BETTENCOURT BRENT STEPHEN | Address on file | | | | |
| 6134135 | BETTENCOURT LESTER E AND DARCY L ETAL | Address on file | | | | |
| 6145678 | BETTENCOURT PHILLIP LEE & RACHELLE M | Address on file | | | | |
| 6133708 | BETTENCOURT TARASA DOLORES ETAL | Address on file | | | | |
| 4998541 | Bettencourt, Alyssa (a minor, by and through her guardian ad litem Sonia Bettencourt) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4998542 | Bettencourt, Alyssa (a minor, by and through her guardian ad litem Sonia Bettencourt) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008339 | Bettencourt, Alyssa (a minor, by and through her guardian ad litem Sonia Bettencourt) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998543 | Bettencourt, Andrew | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4998544 | Bettencourt, Andrew | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008340 | Bettencourt, Andrew | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 7174032 | BETTENCOURT, ANDREW STEPHEN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174032 | BETTENCOURT, ANDREW STEPHEN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 4986935 | Bettencourt, Anthony | Address on file | | | | |
| 7328650 | Bettencourt, Brian | Address on file | | | | |
| 4978625 | Bettencourt, Daniel | Address on file | | | | |
| 7483398 | Bettencourt, Davida | Address on file | | | | |
| 4981487 | Bettencourt, Donald | Address on file | | | | |
| 4980748 | Bettencourt, Douglas | Address on file | | | | |
| 4999215 | Bettencourt, Erica Marie | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999216 | Bettencourt, Erica Marie | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7174029 | BETTENCOURT, ERICA MARIE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174029 | BETTENCOURT, ERICA MARIE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 5008728 | Bettencourt, Erica Marie | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 7259510 | Bettencourt, Haley | Address on file | | | | |
| 4998352 | Bettencourt, Jessica | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4998353 | Bettencourt, Jessica | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008226 | Bettencourt, Jessica | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5937465 | Bettencourt, Jessica | Address on file | | | | |
| 5937466 | Bettencourt, Jessica | Address on file | | | | |
| 5975839 | Bettencourt, Jessica | Address on file | | | | |
| 5937464 | Bettencourt, Jessica | Address on file | | | | |
| 7148532 | Bettencourt, John | Address on file | | | | |
| 7337037 | Bettencourt, John Steven | Address on file | | | | |
| 4992782 | Bettencourt, Kenneth | Address on file | | | | |
| 5866827 | Bettencourt, Larry | Address on file | | | | |
| 4995871 | Bettencourt, Patrick | Address on file | | | | |
| 4911579 | Bettencourt, Patrick Joseph | Address on file | | | | |
| 7175815 | BETTENCOURT, PHILLIP LEE | Address on file | | | | |
| 7175815 | BETTENCOURT, PHILLIP LEE | Address on file | | | | |
| 7175815 | BETTENCOURT, PHILLIP LEE | Address on file | | | | |
| 7175815 | BETTENCOURT, PHILLIP LEE | Address on file | | | | |
| 7175816 | BETTENCOURT, RACHELLE MARIE | Address on file | | | | |
| 7175816 | BETTENCOURT, RACHELLE MARIE | Address on file | | | | |
| 7175816 | BETTENCOURT, RACHELLE MARIE | Address on file | | | | |
| 7175816 | BETTENCOURT, RACHELLE MARIE | Address on file | | | | |
| 6065758 | Bettencourt, Renee | Address on file | | | | |
| 4993173 | Bettencourt, Robert | Address on file | | | | |
| 4940714 | Bettencourt, Ronald | 6723 De Woody Ave | Laton | CA | 93242 | |
| 4964864 | Bettencourt, Ryan Luis | Address on file | | | | |
| 7149420 | Bettencourt, Shelly | Address on file | | | | |
| 4998539 | Bettencourt, Sonia | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4998540 | Bettencourt, Sonia | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008338 | Bettencourt, Sonia | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 7174033 | BETTENCOURT, SONIA C. | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174033 | BETTENCOURT, SONIA C. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 7468965 | Bettencourt, Wanda | Address on file | | | | |
| 5866828 | BETTENILLI VINEYARD | Address on file | | | | |
| 5980424 | Better Business Bureau-Pacheco, Angelo | 1000 Broadway, Suite 625 | Oakland | CA | 94607 | |
| 4916883 | BETTER HEALTH CHIROPRACTIC | SCOTT BEAVERS DC, 4700 ROCKLIN RD | ROCKLIN | CA | 95677 | |
| 4916884 | BETTER WORLD MANUFACTURING INC | RICHARD ALVARADO, 3535 N SABRE DR | FRESNO | CA | 93727 | |
| 5865272 | BETTERAVIA FARMS LLC | Address on file | | | | |
| 4983421 | Betterley, Richard | Address on file | | | | |
| 6144017 | BETTERLY DONALD S TR & BETTERLY MARYEV LYNN TR | Address on file | | | | |
| 7283176 | Betters, Joseph | Address on file | | | | |
| 7283176 | Betters, Joseph | Address on file | | | | |
| 4957118 | Betters, Joseph W | Address on file | | | | |
| 5992558 | Bettes, Michael | Address on file | | | | |
| 7679396 | BETTEY M NAYMARK | Address on file | | | | |
| 7768882 | BETTEY MINTZ JONES | 14677 FIELDSTONE DR | SARATOGA | CA | 95070-5736 | |
| 7679397 | BETTIANN AKUSU | Address on file | | | | |
| 7679398 | BETTIE J RUTHERFORD & | Address on file | | | | |
| 7776090 | BETTIE J TYREE | PMB 308, 4464 LONE TREE WAY | ANTIOCH | CA | 94531-7413 | |
| 7679399 | BETTIE L GILBERT & | Address on file | | | | |
| 7679400 | BETTIE L GILBERT & | Address on file | | | | |
| 7679401 | BETTIE LU THORN | Address on file | | | | |
| 7764249 | BETTIE S CHARLES | C/O WANNETTA D TAYLOR, 1542 MCKINNON AVE | SAN FRANCISCO | CA | 94124-2151 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6141651 | BETTIGA ANTHONY L | Address on file | | | | |
| 7210264 | Bettiga, Anthony | Address on file | | | | |
| 7142873 | Bettina Ann Bourdette | Address on file | | | | |
| 7142873 | Bettina Ann Bourdette | Address on file | | | | |
| 7142873 | Bettina Ann Bourdette | Address on file | | | | |
| 7142873 | Bettina Ann Bourdette | Address on file | | | | |
| 7679402 | BETTINA BALESTRIERI | Address on file | | | | |
| 7679403 | BETTINA E BROST | Address on file | | | | |
| 7679404 | BETTINA LUM TOD | Address on file | | | | |
| 7328457 | Bettina Mullin | Address on file | | | | |
| 7763120 | BETTINE BIRGE CUST | HENRY LENNHOFF BIRGE-LEE, CA UNIF TRANS MIN ACT, 235 S ARDMORE AVE | LOS ANGELES | CA | 90004-5307 | |
| 4982966 | Bettinger, Richard | Address on file | | | | |
| 4991701 | Bettini, James | Address on file | | | | |
| 7952336 | BETTIS & SONS INC | 10400 Stoneham St | Bakersfield | CA | 93314 | |
| 6134574 | BETTIS BRUCE AND IRIS TRUSTEE | Address on file | | | | |
| 4979957 | Bettis, David | Address on file | | | | |
| 4977649 | Bettis, Lloyd | Address on file | | | | |
| 4937179 | Bettis, lynn & Marjorie | PO Box 122 | Pecan Gap | TX | 75469-0122 | |
| 5981512 | Bettis, lynn & Marjorie | Address on file | | | | |
| 5866829 | BETTIS, MARTIN | Address on file | | | | |
| 6140823 | BETTON MATHEW TR & MANSO-BETTON LIANE TR | Address on file | | | | |
| 6116311 | BETTS COMPANY | 2843 S. Maple Ave. | Fresno | CA | 93725 | |
| 5001360 | Betts, Dayan | Law Offices of John Cox, P.C., John Cox (Cal. State Bar No. 197687), 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5009610 | Betts, Dayan | Watts Guerra LLP, Mikal C Watts, Guy Watts, Ryan L Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4966061 | Betts, Edward Glenn | Address on file | | | | |
| 7224487 | Betts, James | Address on file | | | | |
| 7159397 | BETTS, JAMES WESLEY | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159397 | BETTS, JAMES WESLEY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 5001363 | Betts, Linda | Law Offices of Alexander M. Schack, Alexander M. Schack, Natasha N. Serino, 316523, 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5001362 | Betts, Linda | Murray Law Firm, Stephen B. Murray, Sr., Jessica Hayes, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5001364 | Betts, Linda | Welty Welty, PC, Matthew H. Welty, Jack W. Weaver, 141 North Street | Healdsburg | CA | 95448 | |
| 4953312 | Betts, Mikel David | Address on file | | | | |
| 6065759 | Betts, Mikel David | Address on file | | | | |
| 6172269 | Betts, Mylysha | Address on file | | | | |
| 4992580 | Betts, Vera | Address on file | | | | |
| 7247616 | Betts, Virginia M. | Address on file | | | | |
| 7247616 | Betts, Virginia M. | Address on file | | | | |
| 6162668 | Betts-Meade, Coleen D | Address on file | | | | |
| 4968851 | Bettucchi, Alessandro | Address on file | | | | |
| 7679405 | BETTY A APPLEQUIST TR | Address on file | | | | |
| 7679407 | BETTY A BOWLBY | Address on file | | | | |
| 7679408 | BETTY A BREWER CUST | Address on file | | | | |
| 5954136 | Betty A Castle | Address on file | | | | |
| 5915885 | Betty A Castle | Address on file | | | | |
| 5915886 | Betty A Castle | Address on file | | | | |
| 5915888 | Betty A Castle | Address on file | | | | |
| 5915887 | Betty A Castle | Address on file | | | | |
| 5915884 | Betty A Castle | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7763044 | BETTY A COAKLEY TR UA AUG 13 84 | BETTY A COAKLEY LIVING TRUST, 8151 N CEDAR AVE APT 102 | FRESNO | CA | 93720-2284 | |
| 7679409 | BETTY A DILLON TR | Address on file | | | | |
| 7679410 | BETTY A HAHN | Address on file | | | | |
| 7679411 | BETTY A JENSEN | Address on file | | | | |
| 7786117 | BETTY A KUZARA | 985 W WORKS | SHERIDAN | WY | 82801-4025 | |
| 7785843 | BETTY A KUZARA | 985 W WORKS ST | SHERIDAN | WY | 82801-4025 | |
| 7679412 | BETTY A LISKEY & | Address on file | | | | |
| 7679413 | BETTY A LISKEY & | Address on file | | | | |
| 7679414 | BETTY A LISKEY & | Address on file | | | | |
| 7771329 | BETTY A MELLO | 5607 STONEHAVEN DR | MARYSVILLE | CA | 95901-8324 | |
| 7772975 | BETTY A PINE | 1853 SHULMAN AVE | SAN JOSE | CA | 95124-1065 | |
| 7785881 | BETTY A RATLIFF TTEE | BETTY A RATLIFF LIVING TRUST, DTD 5/15/1998, 3313 GREEN AVE | CLEARLAKE | CA | 95422-9900 | |
| 7786320 | BETTY A RATLIFF TTEE | BETTY A RATLIFF LIVING TRUST, DTD 5/15/1998, 3313 GREEN ST | CLEARLAKE | CA | 95422 | |
| 7679415 | BETTY A ROGERS | Address on file | | | | |
| 7786987 | BETTY A SOLTIS TR | BETTY A SOLTIS REVOCABLE TRUST, UA FEB 29 88, 250 ELDER AVE | MILLBRAE | CA | 94030-2429 | |
| 7786563 | BETTY A SOLTIS TR | BETTY A SOLTIS REVOCABLE TRUST, UA FEB 29 88, 517 FALLON AVE | SAN MATEO | CA | 94401-3024 | |
| 7776892 | BETTY A WILSON | 153 LAUREL ST | WEST HAVEN | CT | 06516-5646 | |
| 7233373 | Betty A. Brusaschetti, Trustee of the Family Trust of Louie E. Brusaschetti and Betty A. Brusaschetti dated March 3,1995 | Address on file | | | | |
| 7770049 | BETTY AGNES LEONARD TR | UDT MAR 17 88, PO BOX 982 | GLEN ELLEN | CA | 95442-0982 | |
| 7779707 | BETTY AMUNDSEN & SANDRA L WALMSLEY | JT TEN, 1500 VILLA AVE SPC 33 | CLOVIS | CA | 93612-2418 | |
| 7679416 | BETTY ANDERSON | Address on file | | | | |
| 7679417 | BETTY ANG | Address on file | | | | |
| 7679418 | BETTY ANN BOYD TR UA AUG 01 11 | Address on file | | | | |
| 7764921 | BETTY ANN CUNNINGHAM & | BRIAN CUNNINGHAM JT TEN, 741 PARROTT DR | SAN MATEO | CA | 94402-3223 | |
| 7679419 | BETTY ANN E DENNIS CUST | Address on file | | | | |
| 7679420 | BETTY ANN ROSE | Address on file | | | | |
| 7679421 | BETTY ANN ROSE & | Address on file | | | | |
| 7464062 | Betty Ann Russell Living Trust | Address on file | | | | |
| 7187827 | Betty Ann Stringer | Address on file | | | | |
| 7187827 | Betty Ann Stringer | Address on file | | | | |
| 7679422 | BETTY ANNE CURRAN & | Address on file | | | | |
| 7196021 | Betty Anne Russell living Trust | Address on file | | | | |
| 7196021 | Betty Anne Russell living Trust | Address on file | | | | |
| 7679423 | BETTY ASHLEY BENSON | Address on file | | | | |
| 7679425 | BETTY B FALLTRICK & | Address on file | | | | |
| 7679426 | BETTY B SMITH | Address on file | | | | |
| 7679427 | BETTY B WIRTH | Address on file | | | | |
| 7762581 | BETTY BALAKIAN | 20155 E FLORAL AVE | REEDLEY | CA | 93654-8902 | |
| 8004780 | Betty Barber Ttee FBO Betty Barber Desc Trust U/A/D 01-18-1999 | Address on file | | | | |
| 7679428 | BETTY BERG SCHAAF TR BETTY BERG | Address on file | | | | |
| 7763328 | BETTY BORNALIS | 3912 RUSTIC LN | VACAVILLE | CA | 95688-9762 | |
| 7679429 | BETTY BORNALIS CUST | Address on file | | | | |
| 7679430 | BETTY BOWERS | Address on file | | | | |
| 7785956 | BETTY BRAGA | 322 SPRINGDALE AVE | SEBASTOPOL | CA | 95472-3253 | |
| 7785814 | BETTY BRAGA | 322 SPRINGDALE ST | SEBASTOPOL | CA | 95472-3253 | |
| 7784332 | BETTY BRYANT | 3809 RADBURN DR | SOUTH SAN FRANCISCO | CA | 94080-4010 | |
| 7679432 | BETTY BRYANT | Address on file | | | | |
| 7679434 | BETTY BUDDE & | Address on file | | | | |
| 5915891 | Betty Burlile | Address on file | | | | |
| 5915890 | Betty Burlile | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 785 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5915892 | Betty Burlile | Address on file | | | | |
| 5915889 | Betty Burlile | Address on file | | | | |
| 7763776 | BETTY BURNS | 7442 N MILLBROOK AVE APT 139 | FRESNO | CA | 93720-3243 | |
| 7679435 | BETTY C BIAS TR BIAS FAMILY TRUST | Address on file | | | | |
| 7764463 | BETTY C CLARKE & KEITH W CLARKE | JT TEN, 2786 W 1390 N | PROVO | UT | 84601-5843 | |
| 7679436 | BETTY C CLARKE TR | Address on file | | | | |
| 7767792 | BETTY C HAYS | 1369 E HOLLY ST | BOISE | ID | 83712-8308 | |
| 7768152 | BETTY C HOLLAND | 4613 KAITLYN LN | GRAPEVINE | TX | 76051-8433 | |
| 7679437 | BETTY C SECORD TR UA JUN 05 89 | Address on file | | | | |
| 7786246 | BETTY C SECORD TR UA JUN 05 89 | THE SECORD FAMILY TRUST, 6320 STONE BRIDGE ROAD | SANTA ROSA | CA | 95409 | |
| 7679440 | BETTY C WOO | Address on file | | | | |
| 5915896 | Betty C. Kirkland | Address on file | | | | |
| 5915895 | Betty C. Kirkland | Address on file | | | | |
| 5915894 | Betty C. Kirkland | Address on file | | | | |
| 5915893 | Betty C. Kirkland | Address on file | | | | |
| 7784339 | BETTY CAIN | 4230 CLAYTON RD APT 241 | CONCORD | CA | 94521-2713 | |
| 7679441 | BETTY CHAPMAN CUST | Address on file | | | | |
| 7933113 | BETTY CHEE.;. | 542 ROMBERG DRIVE | SUNNYVALE | CA | 94087 | |
| 7679442 | BETTY CHUN & | Address on file | | | | |
| 7152571 | Betty Clark | Address on file | | | | |
| 7152571 | Betty Clark | Address on file | | | | |
| 7152571 | Betty Clark | Address on file | | | | |
| 7152571 | Betty Clark | Address on file | | | | |
| 7152571 | Betty Clark | Address on file | | | | |
| 7152571 | Betty Clark | Address on file | | | | |
| 7940344 | BETTY COMPTON | P.O. BOX 156 | RICHVALE | CA | 95974 | |
| 7679443 | BETTY D THOMPSON | Address on file | | | | |
| 7679444 | BETTY D WALL TR | Address on file | | | | |
| 7764997 | BETTY DAMBACHER TR | DON DAMBACHER & BETTY DAMBACHER, REVOCABLE TRUST UA APR 14 94, 13030 BECKWITH CIR | SONORA | CA | 95370-5992 | |
| 7776562 | BETTY DARLENE WATTS TR | UA 10 10 97, THE WATTS TRUST, 1080 PORTO MARINO DR | SAN CARLOS | CA | 94070-3529 | |
| 7679445 | BETTY DEAN | Address on file | | | | |
| 7679446 | BETTY DEAN MARTIN CUST | Address on file | | | | |
| 7193698 | BETTY DOLL | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193698 | BETTY DOLL | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7153490 | Betty Dorsey | Address on file | | | | |
| 7153490 | Betty Dorsey | Address on file | | | | |
| 7153490 | Betty Dorsey | Address on file | | | | |
| 7153490 | Betty Dorsey | Address on file | | | | |
| 7153490 | Betty Dorsey | Address on file | | | | |
| 7153490 | Betty Dorsey | Address on file | | | | |
| 7770237 | BETTY E LITTIG CUST | FOR GORDON A LITTIG, U/T WASHINGTON UNIFORM GIFTS TO, 7704 CHERRY CREEK DR | PLANO | TX | 75025-6608 | |
| 7770236 | BETTY E LITTIG CUST FOR | GORDON A LITTIG, UNDER THE MEXICO UNIFORM GIFTS TO  MINORS ACT, 7704 CHERRY CREEK DR | PLANO | TX | 75025-6608 | |
| 7784870 | BETTY E WILSON | 5017 GREENBRIER | BAKERSFIELD | CA | 93306-3934 | |
| 7679447 | BETTY E WILSON | Address on file | | | | |
| 7778202 | BETTY ELAINE GAMBLE TOD | DOUGLAS R GAMBLE, SUBJ TO STA TOD RULES, 2251 SPRINGPORT RD APT 459 | JACKSON | MI | 49202-1444 | |
| 7679450 | BETTY F MCCLURE | Address on file | | | | |
| 7679451 | BETTY FANUCCHI | Address on file | | | | |
| 7679452 | BETTY FAYE PRAUSA | Address on file | | | | |
| 7766327 | BETTY FONG & | DONALD T FONG &, JANICE FONG JT TEN, 1159 CLAY ST APT 11 | SAN FRANCISCO | CA | 94108-1415 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7187828 | Betty Francyk | Address on file | | | | |
| 7187828 | Betty Francyk | Address on file | | | | |
| 7679453 | BETTY G ESCHER | Address on file | | | | |
| 7782577 | BETTY G ROSS | 2604 N 6TH ST | FRESNO | CA | 93703-1351 | |
| 7783581 | BETTY G ROSS | 2604 N SIXTH ST | FRESNO | CA | 93703-1351 | |
| 7679455 | BETTY G SCHINK | Address on file | | | | |
| 7679456 | BETTY G TOVEY | Address on file | | | | |
| 7140864 | Betty Gail Summars | Address on file | | | | |
| 7140864 | Betty Gail Summars | Address on file | | | | |
| 7140864 | Betty Gail Summars | Address on file | | | | |
| 7140864 | Betty Gail Summars | Address on file | | | | |
| 7141754 | Betty Ganaye | Address on file | | | | |
| 7141754 | Betty Ganaye | Address on file | | | | |
| 7141754 | Betty Ganaye | Address on file | | | | |
| 7141754 | Betty Ganaye | Address on file | | | | |
| 7679457 | BETTY GAPASIN CASEY | Address on file | | | | |
| 7177431 | Betty Gardiner | Address on file | | | | |
| 7177431 | Betty Gardiner | Address on file | | | | |
| 7679458 | BETTY GENE FISHER | Address on file | | | | |
| 7679459 | BETTY GENE FISHER TR BETTY GENE | Address on file | | | | |
| 7192584 | BETTY GROSS | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192584 | BETTY GROSS | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7679460 | BETTY H GENGE | Address on file | | | | |
| 7679461 | BETTY H HO | Address on file | | | | |
| 7679462 | BETTY H MC KENNA TR UA NOV 15 89 | Address on file | | | | |
| 7679463 | BETTY H OAKEY & | Address on file | | | | |
| 7679464 | BETTY HALLIDAY & | Address on file | | | | |
| 7679465 | BETTY HARDER | Address on file | | | | |
| 7187829 | Betty Henyon | Address on file | | | | |
| 7187829 | Betty Henyon | Address on file | | | | |
| 7218588 | Betty Henyon as a Trustee for The Betty and Jack Henyon Revocable LIving Trust | Address on file | | | | |
| 5910346 | Betty Hilger | Address on file | | | | |
| 5907195 | Betty Hilger | Address on file | | | | |
| 5911506 | Betty Hilger | Address on file | | | | |
| 5903299 | Betty Hilger | Address on file | | | | |
| 7143129 | Betty Howard | Address on file | | | | |
| 7143129 | Betty Howard | Address on file | | | | |
| 7143129 | Betty Howard | Address on file | | | | |
| 7143129 | Betty Howard | Address on file | | | | |
| 6179637 | Betty Hunn, Individually, and as Trustee of the Hunn Caswell Betty J Separate Property Trust | Address on file | | | | |
| 6179637 | Betty Hunn, Individually, and as Trustee of the Hunn Caswell Betty J Separate Property Trust | Address on file | | | | |
| 7679466 | BETTY I KAUSCH TR KAUSCH LIVING | Address on file | | | | |
| 7679467 | BETTY I ROSSOTTI TR | Address on file | | | | |
| 7679468 | BETTY ISRAEL | Address on file | | | | |
| 7784265 | BETTY J AMMONS | 6068 DIRAC ST | SAN DIEGO | CA | 92122 | |
| 7784061 | BETTY J AMMONS | 6068 DIRAC ST | SAN DIEGO | CA | 92122-3707 | |
| 7762454 | BETTY J ASTLEFORD | 3410 TASHA CIR | BELLEVUE | NE | 68123-2614 | |
| 7763222 | BETTY J BLY | 115 N CAMERON ST | WINCHESTER | VA | 22601-4729 | |
| 7783850 | BETTY J BOARDMAN | 2900 MOUNTAIN ST | CARSON CITY | NV | 89703 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7679469 | BETTY J BOARDMAN | Address on file | | | | |
| 7763631 | BETTY J BRAZELTON CUST | THAYER RAY BROWN, UNIF GIFT MIN ACT CA, 17680 TREAT AVE | ANDERSON | CA | 96007-8223 | |
| 7780645 | BETTY J CHAPMAN TR | UA 04 18 12, BETTY CHAPMAN TRUST, 348 BUTTE AVE | YUBA CITY | CA | 95993-9368 | |
| 7764970 | BETTY J DAHLMEIER | 2908 BASTOGNE WAY | BENTON | AR | 72019-1972 | |
| 7765503 | BETTY J DONKERSLOOT & | STEVEN R MARIANI JT TEN, 8400-69 OLD MELONES DAM RD | JAMESTOWN | CA | 95327-9406 | |
| 7766152 | BETTY J FERGUSON TR BETTY J | FERGUSON, TRUST UA AUG 6 97, 10207 LA PRESA WAY | RANCHO CORDOVA | CA | 95670-3416 | |
| 7679471 | BETTY J FERNANDEZ | Address on file | | | | |
| 7782082 | BETTY J FRINT | 44142 27TH ST W | LANCASTER | CA | 93536-6024 | |
| 7679472 | BETTY J GATES TR UA APR 25 08 THE | Address on file | | | | |
| 7767289 | BETTY J GRIFFITHS | 25818 ZULA DR | TOMBALL | TX | 77375-2167 | |
| 7679473 | BETTY J HEDGEMAN | Address on file | | | | |
| 7780085 | BETTY J HICKS TR UA 02 06 93 | ROBERT LEIGH HICKS & BETTY JEANNE HICKS REV LIVING  TRUST, 224 DOGWOOD DR | WALNUT CREEK | CA | 94598-2619 | |
| 7679474 | BETTY J HOLLAND | Address on file | | | | |
| 7679475 | BETTY J HOOGERWERF | Address on file | | | | |
| 7768330 | BETTY J HUGG | 10612 NE 198TH ST | BOTHELL | WA | 98011-2431 | |
| 7679476 | BETTY J HUGG & JOHN M HUGG TR | Address on file | | | | |
| 7768749 | BETTY J JOHANNESSEN | 50 BLUE JAY CT | NAPA | CA | 94558-6301 | |
| 7679477 | BETTY J LAWSON | Address on file | | | | |
| 7770106 | BETTY J LEVY TR LEVY | SURVIVORS TRUST, UA OCT 26 89, 2184 WILLESTER AVE | SAN JOSE | CA | 95124-2044 | |
| 7771447 | BETTY J MIEDEMA | 116 ANDRESEN CT | DEKALB | IL | 60115-1025 | |
| 7679478 | BETTY J MORRIS | Address on file | | | | |
| 7679479 | BETTY J MUNSON | Address on file | | | | |
| 7679480 | BETTY J MUNSON TR | Address on file | | | | |
| 7679481 | BETTY J NARLESKY TR NARLESKY | Address on file | | | | |
| 7679482 | BETTY J NIELSEN | Address on file | | | | |
| 7679483 | BETTY J PAYNE | Address on file | | | | |
| 7679484 | BETTY J PERRYMAN TR UA AUG 29 97 | Address on file | | | | |
| 7773277 | BETTY J QUINN TR | QUINN LIVING TRUST UA JAN 1 89, 3015 MCGARVEY AVE | REDWOOD CITY | CA | 94061-1236 | |
| 7679485 | BETTY J REED & | Address on file | | | | |
| 7679487 | BETTY J RICE TR UA DEC 06 90 THE | Address on file | | | | |
| 7679488 | BETTY J SCHMIDT TR UA JUN 30 92 | Address on file | | | | |
| 7679489 | BETTY J SEARWAY & | Address on file | | | | |
| 7774502 | BETTY J SEASONGOOD TR | BETTY J SEASONGOOD TRUST, UA JUL 18 97, 2407 S STATE ROAD 1 | CONNERSVILLE | IN | 47331-8922 | |
| 7777866 | BETTY J SOTTILE | 3484 BANYAN ST | SANTA ROSA | CA | 95403-8502 | |
| 7679490 | BETTY J SYMONS TR UA FEB 03 96 | Address on file | | | | |
| 7776648 | BETTY J WELLS | 1020 S VERMONT AVE | SEDALIA | MO | 65301-5574 | |
| 7679491 | BETTY J WELLSMAN | Address on file | | | | |
| 7785250 | BETTY J WILLIAMS | 1441 MCCLAREN DR | CARMICHAEL | CA | 95608-5916 | |
| 7679492 | BETTY J WON | Address on file | | | | |
| 7777226 | BETTY J YOUNG & | ROBERT C YOUNG JT TEN, 1935 PABLO VISTA AVE | SAN PABLO | CA | 94806-2136 | |
| 7679493 | BETTY J ZIMMERMAN | Address on file | | | | |
| 7679494 | BETTY JACKSON | Address on file | | | | |
| 7679495 | BETTY JACOBS CUST | Address on file | | | | |
| 7679496 | BETTY JANE ALEI | Address on file | | | | |
| 7144703 | Betty Jane Besse | Address on file | | | | |
| 7144703 | Betty Jane Besse | Address on file | | | | |
| 7144703 | Betty Jane Besse | Address on file | | | | |
| 7144703 | Betty Jane Besse | Address on file | | | | |
| 7679497 | BETTY JANE BROWN | Address on file | | | | |
| 7763045 | BETTY JANE EASTON TR UA MAY 02 06 | THE BETTY JANE EASTON LIVING, TRUST, 1662 FAIRORCHARD AVE | SAN JOSE | CA | 95125-4934 | |
| 7777572 | BETTY JANE GALLAGHER TOD | BRIAN J GALLAGHER, SUBJ TO STA TOD RULES, 6600 SUERTE PL NE | ALBUQUERQUE | NM | 87113-1970 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7168916 | Betty Jane Gates | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168916 | Betty Jane Gates | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7168916 | Betty Jane Gates | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168916 | Betty Jane Gates | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168916 | Betty Jane Gates | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7168916 | Betty Jane Gates | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7679498 | BETTY JANE KELLY | Address on file | | | | |
| 7679499 | BETTY JANE KINGSTON | Address on file | | | | |
| 7679500 | BETTY JANE PETERSON | Address on file | | | | |
| 7773048 | BETTY JANE POLK | 39861 BARRY RD | DAVIS | CA | 95616-9415 | |
| 7776879 | BETTY JANE PUGET & MICHELE | PUGET  SMALL TR UA SEP 06 91THE, WILLIAM PUGET  EXEMPTION TRUST, 17595 MONTEBELLO RD | CUPERTINO | CA | 95014-5437 | |
| 7679501 | BETTY JANE SEEGERS | Address on file | | | | |
| 7679502 | BETTY JANE SIMS | Address on file | | | | |
| 7785227 | BETTY JANE SOULES TR BETTY JANE | SOULES, TRUST UA JULY 10 91, 1112 CRAGMONT AVE | BERKELEY | CA | 94708-1613 | |
| 7195714 | Betty Jane Wagner | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195714 | Betty Jane Wagner | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195714 | Betty Jane Wagner | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195714 | Betty Jane Wagner | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195714 | Betty Jane Wagner | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195714 | Betty Jane Wagner | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7776729 | BETTY JANE WHITE | 1863 ANGELLY RD | BROOKPORT | IL | 62910-2649 | |
| 7776095 | BETTY JAYNE UECKERT | PO BOX 1070 | LEWISVILLE | TX | 75067-1070 | |
| 5915898 | Betty Jean Gandolfi | Address on file | | | | |
| 5915899 | Betty Jean Gandolfi | Address on file | | | | |
| 5915900 | Betty Jean Gandolfi | Address on file | | | | |
| 5915897 | Betty Jean Gandolfi | Address on file | | | | |
| 7143820 | Betty Jean Garver | Address on file | | | | |
| 7143820 | Betty Jean Garver | Address on file | | | | |
| 7143820 | Betty Jean Garver | Address on file | | | | |
| 7143820 | Betty Jean Garver | Address on file | | | | |
| 7679503 | BETTY JEAN LARSEN TTEE | Address on file | | | | |
| 7679504 | BETTY JEAN LEWIS | Address on file | | | | |
| 7784592 | BETTY JEAN LILLEGARD | 30281 SW BALD PEAK RD | HILLSBORO | OR | 97123-9025 | |
| 7735596 | BETTY JEAN MC NAMARA TR UA NOV | 09 93 THE RICHARD L MC NAMARA AND, BETTY JEAN MC NAMARA TRUST, 425 MOCKINGBIRD RDG | ROGERSVILLE | MO | 65742-9700 | |
| 7777431 | BETTY JEAN MILLER TTEE | BETTY JEAN MILLER FEBRUARY 2013 TRUST, DTD 02/05/13, PO BOX 206 | TAYLORSVILLE | CA | 95983-0206 | |
| 7679505 | BETTY JEAN TALBOT & | Address on file | | | | |
| 7777457 | BETTY JEANNE HICKS | 224 DOGWOOD DR | WALNUT CREEK | CA | 94598-2619 | |
| 7763046 | BETTY JENNER COGBURN TR UA JAN | 28 97 THE BETTY JENNER COGBURN, TRUST, 4906 EL CEMONTE AVE | DAVIS | CA | 95618-4412 | |
| 7679506 | BETTY JIM MASSEY | Address on file | | | | |
| 7679507 | BETTY JO CHRISTIANSEN & KIM | Address on file | | | | |
| 7679508 | BETTY JO CUMMINGS TOD | Address on file | | | | |
| 7765550 | BETTY JO DOSTINICH TR | BETTY JO DOSTINICH TRUST, UA APR 29 97, PO BOX 2604 | AVILA BEACH | CA | 93424-2604 | |
| 7679509 | BETTY JO HUGHES & | Address on file | | | | |
| 7145641 | Betty Joan Paugh | Address on file | | | | |
| 7145641 | Betty Joan Paugh | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7145641 | Betty Joan Paugh | Address on file | | | | |
| 7145641 | Betty Joan Paugh | Address on file | | | | |
| 7679510 | BETTY K CHAN | Address on file | | | | |
| 7679511 | BETTY K CHAN TR | Address on file | | | | |
| 7769380 | BETTY K KLINGENFUSS TR | KLINGENFUSS FAMILY TRUST, UA MAR 5 96, 6593 ROCHELLE AVE | NEWARK | CA | 94560-1752 | |
| 7679512 | BETTY K TAM & | Address on file | | | | |
| 7786329 | BETTY KANE | PO BOX 1176 | ANGELS CAMP | CA | 95222-1176 | |
| 7774153 | BETTY KATHLEEN SALYERS CUST | CHARLOTTE KATHLEEN SALYERS, CA UNIF TRANSFERS MIN ACT, 2775 ELLIOTT AVE | MEDFORD | OR | 97501-1256 | |
| 7679513 | BETTY KWOK | Address on file | | | | |
| 7679515 | BETTY L BALL | Address on file | | | | |
| 7679516 | BETTY L CHENG | Address on file | | | | |
| 7679517 | BETTY L DUNNE TR UA JUL 28 95 THE | Address on file | | | | |
| 7679518 | BETTY L EASTERDAY & | Address on file | | | | |
| 7679519 | BETTY L IRWIN & | Address on file | | | | |
| 7679520 | BETTY L ISAACS TR UA | Address on file | | | | |
| 7768564 | BETTY L JACQUIER | 21415 BENTGRASS CT | KATY | TX | 77450-8528 | |
| 7768575 | BETTY L JAHR & | MERLYN E JAHR JT TEN, 15050 S 80TH AVE | ORLAND PARK | IL | 60462-2927 | |
| 7679521 | BETTY L KWONG-LEE | Address on file | | | | |
| 7777555 | BETTY L MERCER | 13393 MARIPOSA RD SPC 53 | VICTORVILLE | CA | 92395-5326 | |
| 7771348 | BETTY L MERCER TR UA MAR 27 97 | THE MERCER FAMILY REVOCABLE TRUST, 13393 MARIPOSA RD SPC 53 | VICTORVILLE | CA | 92395-5326 | |
| 7679522 | BETTY L NYLUND TR UA SEP 13 95 | Address on file | | | | |
| 7786967 | BETTY L SARTOR | 642 ADAMS AVE | LOS BANOS | CA | 93635-4702 | |
| 7679523 | BETTY L SAYERS TR UA AUG 17 90 | Address on file | | | | |
| 7679524 | BETTY L SEXTON | Address on file | | | | |
| 7787312 | BETTY L SHOBLOM TR UDT SEP 4 90 | 5218 BRENTWOOD DR SR | LACEY | WA | 98505-5784 | |
| 7679525 | BETTY L SHOBLOM TR UDT SEP 4 90 | Address on file | | | | |
| 7679526 | BETTY L SPURGEON | Address on file | | | | |
| 7933114 | BETTY L WICKSTED.;. | 4535 SHENANDOAH RD | ROCKLIN | CA | 95765 | |
| 7312823 | Betty L. Guerra, Trustee of the Betty L. Guerra 2000 Trust | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7478202 | Betty L. Stodden 1995 Revocable Trust | Address on file | | | | |
| 7478202 | Betty L. Stodden 1995 Revocable Trust | Address on file | | | | |
| 7478202 | Betty L. Stodden 1995 Revocable Trust | Address on file | | | | |
| 7478202 | Betty L. Stodden 1995 Revocable Trust | Address on file | | | | |
| 7168325 | Betty Lai Jung | Address on file | | | | |
| 7168325 | Betty Lai Jung | Address on file | | | | |
| 7168325 | Betty Lai Jung | Address on file | | | | |
| 7168325 | Betty Lai Jung | Address on file | | | | |
| 7679527 | BETTY LAI WONG | Address on file | | | | |
| 7679528 | BETTY LANINGHAM | Address on file | | | | |
| 7782764 | BETTY LEE BROCKMAN | 2325 NATIVE OAK LN | SACRAMENTO | CA | 95825-1076 | |
| 7679529 | BETTY LEE CLIFFORD | Address on file | | | | |
| 7679530 | BETTY LEE VALENTINE & | Address on file | | | | |
| 7776145 | BETTY LEE VALENTINE & | WILLIAM VALENTINE JT TEN, 1810 RIDGEBURY WAY | FAIRFIELD | CA | 94533-9008 | |
| 7679531 | BETTY LEVAND CUST | Address on file | | | | |
| 7784593 | BETTY LIPANOVICH | 1621 BRONSON AVENUE | MODESTO | CA | 95350-4112 | |
| 7679532 | BETTY LOOMER HEAD TR | Address on file | | | | |
| 7679533 | BETTY LOU BASORE | Address on file | | | | |
| 7679534 | BETTY LOU CRAVALHO | Address on file | | | | |
| 7679535 | BETTY LOU GROSS | Address on file | | | | |
| 7679536 | BETTY LOU KENDALL | Address on file | | | | |
| 7679537 | BETTY LOU MACKIE & | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7679538 | BETTY LOU PAPAZONI CUST | Address on file | | | | |
| 7144006 | Betty Lou Parker | Address on file | | | | |
| 7144006 | Betty Lou Parker | Address on file | | | | |
| 7144006 | Betty Lou Parker | Address on file | | | | |
| 7144006 | Betty Lou Parker | Address on file | | | | |
| 7327750 | Betty Lou Parker Trust | Address on file | | | | |
| 7327763 | Betty Lou Parker Trust | Address on file | | | | |
| 7679539 | BETTY LOU PEDRIZZETTI | Address on file | | | | |
| 7775332 | BETTY LOU STOCKTON | 697 SARATOGA AVE | GROVER BEACH | CA | 93433-1627 | |
| 7143847 | Betty Louise Branham | Address on file | | | | |
| 7143847 | Betty Louise Branham | Address on file | | | | |
| 7143847 | Betty Louise Branham | Address on file | | | | |
| 7143847 | Betty Louise Branham | Address on file | | | | |
| 7679540 | BETTY LOUISE SILVA | Address on file | | | | |
| 7194664 | Betty Lucille Hill | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168875 | Betty Lucille Hill | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194664 | Betty Lucille Hill | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7168875 | Betty Lucille Hill | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194664 | Betty Lucille Hill | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194664 | Betty Lucille Hill | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7145466 | Betty Lucille Sahly | Address on file | | | | |
| 7145466 | Betty Lucille Sahly | Address on file | | | | |
| 7145466 | Betty Lucille Sahly | Address on file | | | | |
| 7145466 | Betty Lucille Sahly | Address on file | | | | |
| 7770456 | BETTY LUKENS | 1501 INVERNESS DR APT 126 | LAWRENCE | KS | 66047-1899 | |
| 7679542 | BETTY LUM & | Address on file | | | | |
| 7679541 | BETTY LUM & | Address on file | | | | |
| 7679543 | BETTY LYNN MENASHE | Address on file | | | | |
| 7196952 | Betty Lynn Perugini | Address on file | | | | |
| 7196952 | Betty Lynn Perugini | Address on file | | | | |
| 7196952 | Betty Lynn Perugini | Address on file | | | | |
| 7196952 | Betty Lynn Perugini | Address on file | | | | |
| 7196952 | Betty Lynn Perugini | Address on file | | | | |
| 7196952 | Betty Lynn Perugini | Address on file | | | | |
| 7145360 | Betty Lynne Rudstrom | Address on file | | | | |
| 7145360 | Betty Lynne Rudstrom | Address on file | | | | |
| 7145360 | Betty Lynne Rudstrom | Address on file | | | | |
| 7145360 | Betty Lynne Rudstrom | Address on file | | | | |
| 7679544 | BETTY M HOBAN | Address on file | | | | |
| 7679545 | BETTY M JACOBSEN | Address on file | | | | |
| 7768883 | BETTY M JONES | PO BOX 156500 | SAN FRANCISCO | CA | 94115-6500 | |
| 7766145 | BETTY M KASTNER TR UA | JUL 11 05 THE FENTON E KASTNER &, BETTY M KASTNER REVOCABLE TRUST, 1711 S ORANGE GROVE AVE | LOS ANGELES | CA | 90019-5048 | |
| 7769706 | BETTY M LAM | 1830 LOS ALTOS DR | SAN MATEO | CA | 94402-3642 | |
| 7679546 | BETTY M LAM TR | Address on file | | | | |
| 7679547 | BETTY M LESKY & | Address on file | | | | |
| 7771484 | BETTY M MILLER | PO BOX 3700 | MOORESVILLE | NC | 28117-2700 | |
| 7679548 | BETTY M MUNCY | Address on file | | | | |
| 7679549 | BETTY M NEHEMIAS | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7679550 | BETTY M NG & | Address on file | | | | |
| 7772650 | BETTY M PAUL TR | JOHN K & BETTY M PAUL, SURVIVORS TRUST UA AUG 16 90, 3059 WHALERS WAY | PEBBLE BEACH | CA | 93953-2735 | |
| 7786560 | BETTY M SCHAEFFER TR | BETTY M SCHAEFFER REVOCABLE, LIVING TRUST UA MAR 5 97, 114 W CORNELL CT | MERIDIAN | ID | 83646-2151 | |
| 7786968 | BETTY M SCHAEFFER TR | BETTY M SCHAEFFER REVOCABLE, LIVING TRUST UA MAR 5 97, 20597 NE SHOREVIEW DR | FAIRVIEW | OR | 97024 | |
| 7679551 | BETTY M WATSON TR UA DEC 31 93 | Address on file | | | | |
| 7776942 | BETTY M WINTER & MARY CATHERINE | WINTER JT TEN, 5636 41ST AVE SW | SEATTLE | WA | 98136-1507 | |
| 7770578 | BETTY MACKIE & | ROBERT MACKIE, JT TEN, 3529 FOREST GLENN DR APT 255 | MODESTO | CA | 95355-1366 | |
| 7769000 | BETTY MAE KAISER & | ROSS STEPHEN KAISER JT TEN, 4295 MARBLE MOUNTAIN RD REAR OPT | EL DORADO HILLS | CA | 95762-6694 | |
| 7679552 | BETTY MARIE RUSSELL | Address on file | | | | |
| 7679553 | BETTY MARKOWITZ | Address on file | | | | |
| 7679554 | BETTY N KOUNS CUST | Address on file | | | | |
| 7786309 | BETTY N PELLMAN | 1001 E OREGON RD | LITITZ | PA | 17543 | |
| 7679555 | BETTY N PELLMAN | Address on file | | | | |
| 7145569 | Betty Nadine Noyer | Address on file | | | | |
| 7145569 | Betty Nadine Noyer | Address on file | | | | |
| 7145569 | Betty Nadine Noyer | Address on file | | | | |
| 7145569 | Betty Nadine Noyer | Address on file | | | | |
| 7143949 | Betty Nava Varner | Address on file | | | | |
| 7143949 | Betty Nava Varner | Address on file | | | | |
| 7143949 | Betty Nava Varner | Address on file | | | | |
| 7143949 | Betty Nava Varner | Address on file | | | | |
| 7766692 | BETTY NELSON GARCEA CUST | DONNA LOUISE GARCEA UNDER THE, OR UNIF TRANSFERS MINORS ACT, 7777 BODEGA AVE APT L2 | SEBASTOPOL | CA | 95472-3591 | |
| 7679557 | BETTY P HURTADO & RODOLFO F | Address on file | | | | |
| 7679558 | BETTY PANIZZERA CUST | Address on file | | | | |
| 7772705 | BETTY PEDERLICK | 279 BARLETTA AVE | LAS VEGAS | NV | 89123-3082 | |
| 5910141 | Betty Pinsky | Address on file | | | | |
| 5902881 | Betty Pinsky | Address on file | | | | |
| 5906848 | Betty Pinsky | Address on file | | | | |
| 7679559 | BETTY PLAZOLA | Address on file | | | | |
| 5915904 | Betty Poor | Address on file | | | | |
| 5915903 | Betty Poor | Address on file | | | | |
| 5915902 | Betty Poor | Address on file | | | | |
| 5915901 | Betty Poor | Address on file | | | | |
| 7772340 | BETTY POTEAT OLDS & LINDA OLDS | BURRELL, TR BRANDON CRAIG BURRELL TRUST UA FEB 27 93, 4024 OLD SPARTANBURG HWY | MOORE | SC | 29369-9246 | |
| 7679560 | BETTY POWERS BUZARD | Address on file | | | | |
| 7679561 | BETTY PSALTIS & | Address on file | | | | |
| 7785092 | BETTY R CHRISTENSEN | PO BOX 257 | AVERY | CA | 95224-0257 | |
| 7784356 | BETTY R CHRISTENSEN | PO BOX 93 | LA HONDA | CA | 94020 | |
| 7766294 | BETTY R MATHESON TR UA APR 05 04 | THE FLOYD W MATHESON AND BETTY, R MATHESON REVOCABLE LIVING TRUST, 328 MOUNTAIN VIEW ST | OAK VIEW | CA | 93022-9415 | |
| 7774802 | BETTY R SIMMS TR UA DEC 02 97 | THE SIMMS FAMILY TRUST, 1115 CEDAR CREEK DR UNIT 36 | MODESTO | CA | 95355-5203 | |
| 5904934 | Betty Record | Address on file | | | | |
| 5910776 | Betty Record | Address on file | | | | |
| 5908483 | Betty Record | Address on file | | | | |
| 7679562 | BETTY RYAN | Address on file | | | | |
| 7679563 | BETTY SAGE | Address on file | | | | |
| 7786239 | BETTY SCHEER | 7087 IRWIN AVE | PALERMO | CA | 95968 | |
| 7679564 | BETTY SCHEER | Address on file | | | | |
| 7679566 | BETTY SHARON BENSON TR UA MAY | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7774624 | BETTY SHARP | 439 BELL AVE | LIVERMORE | CA | 94550-6209 | |
| 7679567 | BETTY SMITH | Address on file | | | | |
| 7679568 | BETTY SPINUZZI CUST | Address on file | | | | |
| 7679569 | BETTY STITT | Address on file | | | | |
| 7679570 | BETTY SUE BOEN | Address on file | | | | |
| 7679571 | BETTY SUE GREEN | Address on file | | | | |
| 5905913 | Betty Summars | Address on file | | | | |
| 5909356 | Betty Summars | Address on file | | | | |
| 7679572 | BETTY SUSAN BASS | Address on file | | | | |
| 7762327 | BETTY T ANGERMAN CUST | JAMES GEORGE ANGERMAN, UNIF GIFT MIN ACT CA, 1 SPINDRIFT PSGE | CORTE MADERA | CA | 94925-1832 | |
| 5906360 | Betty Tamara Gross | Address on file | | | | |
| 5909709 | Betty Tamara Gross | Address on file | | | | |
| 5902349 | Betty Tamara Gross | Address on file | | | | |
| 7679573 | BETTY TILLEY & | Address on file | | | | |
| 7783719 | BETTY TOUHY | PO BOX 220 | BIG BEAR CITY | CA | 92314-0220 | |
| 7785947 | BETTY V PHELAN TR UA JUN 09 92 | THE BETTY V PHELAN LIVING TRUST, 459 S STEWART ST | SONORA | CA | 95370 | |
| 7785812 | BETTY V PHELAN TR UA JUN 09 92 | THE BETTY V PHELAN LIVING TRUST, 459 S STEWART ST | SONORA | CA | 95370-5103 | |
| 7679574 | BETTY VAIL | Address on file | | | | |
| 7776195 | BETTY VANERKA & | JACK S VANERKA JT TEN, 568 AVENIDA SEVILLA UNIT D | LAGUNA WOODS | CA | 92637-8342 | |
| 7200781 | BETTY VARNER | Address on file | | | | |
| 7200781 | BETTY VARNER | Address on file | | | | |
| 5915908 | Betty Wagner | Address on file | | | | |
| 5915907 | Betty Wagner | Address on file | | | | |
| 5915909 | Betty Wagner | Address on file | | | | |
| 5915906 | Betty Wagner | Address on file | | | | |
| 7778200 | BETTY WAIGHT & | CATHERINE P HUMRICH TTEE, THE BETTY WAIGHT TR UA DTD 10 31 14, 1711 10TH AVE | SAN FRANCISCO | CA | 94122-4625 | |
| 7776513 | BETTY WARNER | 14923 LAGO DR | RANCHO MURIETA | CA | 95683-9534 | |
| 7783767 | BETTY WELLS | 2229 OAKWYN RD | LAFAYETTE HILL | PA | 19444-2236 | |
| 5915913 | Betty Wichman | Address on file | | | | |
| 5915912 | Betty Wichman | Address on file | | | | |
| 5915911 | Betty Wichman | Address on file | | | | |
| 5915910 | Betty Wichman | Address on file | | | | |
| 7679575 | BETTY WOOSTER | Address on file | | | | |
| 7764212 | BETTY WU CHANG | C/O CATHY CRONE, 2121 QUEENSGUARD RD | SILVER SPRING | MD | 20906-6300 | |
| 7679576 | BETTY WUESTEFELD CUST FOR | Address on file | | | | |
| 7679577 | BETTY WUESTEFELD CUST FOR | Address on file | | | | |
| 7764551 | BETTY Y COHN TR | COHN TRUST UA NOV 19 96, 1455 LEAVENWORTH ST APT 204 | SAN FRANCISCO | CA | 94109-8510 | |
| 7679584 | BETTY YEE | Address on file | | | | |
| 7152804 | Betty Young | Address on file | | | | |
| 7152804 | Betty Young | Address on file | | | | |
| 7152804 | Betty Young | Address on file | | | | |
| 7152804 | Betty Young | Address on file | | | | |
| 7152804 | Betty Young | Address on file | | | | |
| 7152804 | Betty Young | Address on file | | | | |
| 7679585 | BETTY ZEE CUST | Address on file | | | | |
| 7679586 | BETTY ZEE CUST | Address on file | | | | |
| 7679587 | BETTYE CARMICHAEL | Address on file | | | | |
| 7162432 | Bettye Olszewski individually/trustee of the Bettye Olszewski 2009 Trust | Tosdal Law Firm, Angela Jae Chun, 777 South Highway 101, Suite 215 | Solana Beach | CA | 92075 | |
| 7679588 | BETTYE P STRATTON | Address on file | | | | |
| 7782861 | BETTYMARIE CROVO | PO BOX 186 | CARSON CITY | NV | 89702-0186 | |
| 5866830 | BETTY'S FABRICS INC | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6130735 | BETZ JOSEF | Address on file | | | | |
| 7952337 | Betz Laboratories Inc | c/o Chapin et al., 501 W. Broadway 15th Fl. | San Diego | CA | 92101 | |
| 4987360 | Betz, Gerald | Address on file | | | | |
| 6009174 | BETZ, JOSEF | Address on file | | | | |
| 4955437 | Betz, Suzanne | Address on file | | | | |
| 4989957 | Betz, Teja | Address on file | | | | |
| 7182915 | Betzer, Janice Carolyn | Address on file | | | | |
| 7182915 | Betzer, Janice Carolyn | Address on file | | | | |
| 6144592 | BEUGELMANS GEETAL A TR | Address on file | | | | |
| 7158289 | BEUGELMANS, DANIEL | Mary Alexander, 44 Montgomery St., Suite 1303 | San Francisco | CA | 94104 | |
| 5009612 | Beugelmans, Daniel | Mary Alexander & Associates, P.C., Jennifer L Fiore, Mary E Alexander, Sophia M Aslami, 44 Montgomery Street, Suite 1303 | San Francisco | CA | 94104 | |
| 5009613 | Beugelmans, Geetal | Mary Alexander & Associates, P.C., Jennifer L Fiore, Mary E Alexander, Sophia M Aslami, 44 Montgomery Street, Suite 1303 | San Francisco | CA | 94104 | |
| 7158290 | BEUGELMANS, GEETAL ADA | Mary Alexander, 44 Montgomery St., Suite 1303 | San Francisco | CA | 94104 | |
| 7158290 | BEUGELMANS, GEETAL ADA | Mary E. Alexander, Attorney, Mary Alexander & Associates, 44 Montgomery Street, Ste. 1303 | San Francisco | CA | 94104 | |
| 7769336 | BEULAH B KIRKMAN TR | BEULAH B KIRKMAN TRUST, UA SEP 15 92 C/O JODY LON MILLARD, 21200 LEMARSH ST | CHATSWORTH | CA | 91311-3015 | |
| 7679589 | BEULAH GARBER | Address on file | | | | |
| 7679590 | BEULAH GRACE MYERS & | Address on file | | | | |
| 7679591 | BEULAH L PENDERGRASS | Address on file | | | | |
| 7779159 | BEULAH M PEREZ TTEE OF | THE ANDREWS FAMILY TR U/A, DTD 12/01/95, 838 VALLEY RUN | HERCULES | CA | 94547-1440 | |
| 7905489 | Beutel, Helen D | Address on file | | | | |
| 4953685 | Beutel, Justin C | Address on file | | | | |
| 6131690 | BEUTLER JON & JOY JT | Address on file | | | | |
| 6143660 | BEUTLER MILTON L | Address on file | | | | |
| 7301564 | BEUTLER, MILTON L | Address on file | | | | |
| 4968397 | Beuttenmuller, Danielle S | Address on file | | | | |
| 6146670 | BEVAN RUSSELL R ET AL | Address on file | | | | |
| 4942126 | Bevan, Cindy | 1240 Roycott Way | San Jose | CA | 95125 | |
| 5866831 | BEVAN, GEORGE | Address on file | | | | |
| 4987545 | Bevan, Katherine | Address on file | | | | |
| 7333156 | BEVANS, LYNN T | Address on file | | | | |
| 7920285 | Bevc, Joyce L | Address on file | | | | |
| 7190565 | Beven I Pintner Revocable Trust | Address on file | | | | |
| 7190565 | Beven I Pintner Revocable Trust | Address on file | | | | |
| 4935179 | BEVER, MICHAEL | 40 RANCHO GRANDE CIRCLE | ATWATER | CA | 95301 | |
| 7473473 | Beverage, Austin James | Address on file | | | | |
| 7473473 | Beverage, Austin James | Address on file | | | | |
| 7473473 | Beverage, Austin James | Address on file | | | | |
| 7473473 | Beverage, Austin James | Address on file | | | | |
| 7473322 | Beverage, Robert J. | Address on file | | | | |
| 7473322 | Beverage, Robert J. | Address on file | | | | |
| 7473322 | Beverage, Robert J. | Address on file | | | | |
| 7473322 | Beverage, Robert J. | Address on file | | | | |
| 4954848 | Beveridge, Cari A | Address on file | | | | |
| 4955227 | Bevering, Rebecca Ilene | Address on file | | | | |
| 7324656 | Beverino, Preston | Gerald Singleton, Attorney, Singleton Law Firm, APC, 450 A St., 5th Floor | San Diego | CA | 92101 | |
| 7324656 | Beverino, Preston | Preston Beverino, Gerald Singleton, 450 A St., 5th Floor | San Diego | CA | 92101 | |
| 7217776 | Beverino, Preston | Address on file | | | | |
| 7165264 | Beverlee McFadden | Khaldoun Baghdadi, 650 California St., 26th Floor | San Francisco | CA | 94108 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7679592 | BEVERLEY A BIGGAR | Address on file | | | | |
| 7679593 | BEVERLEY A MEAMBER | Address on file | | | | |
| 7229055 | Beverley A. Colgin Living Trust | Address on file | | | | |
| 7679596 | BEVERLEY ANN BAKER | Address on file | | | | |
| 7679597 | BEVERLEY BONTADELLI | Address on file | | | | |
| 7767253 | BEVERLEY GREENING & | WILLIAM A KREEGER JT TEN, 4981 78TH ST | SACRAMENTO | CA | 95820-6206 | |
| 7780666 | BEVERLEY J HERZ TR | UA 06 04 93, ELEANOR R KNIGHT FAMILY TRUST, 3417 STREAMSIDE CIR APT 204 | PLEASANTON | CA | 94588-4179 | |
| 7679598 | BEVERLEY J MOTTER | Address on file | | | | |
| 7679599 | BEVERLEY J WALLACE TR UA AUG | Address on file | | | | |
| 7679600 | BEVERLEY NANCY CARROLL | Address on file | | | | |
| 7679601 | BEVERLIE J MYERS | Address on file | | | | |
| 7198483 | Beverly A Brenner Trust | Address on file | | | | |
| 7198483 | Beverly A Brenner Trust | Address on file | | | | |
| 7679602 | BEVERLY A BRISCOE | Address on file | | | | |
| 7763595 | BEVERLY A BROWN & | RICHARD A BROWN JT TEN, 1657 FALLEN LEAF LN | LINCOLN | CA | 95648-8731 | |
| 7679603 | BEVERLY A COLE | Address on file | | | | |
| 7764711 | BEVERLY A CORLEY | 7777 ALTA VISTA | HIGHLAND | CA | 92346-5946 | |
| 7765524 | BEVERLY A DOONAN | 55 SKIPPING ROCK WAY | NAPA | CA | 94558-7006 | |
| 7765889 | BEVERLY A ELLISON TOD LEANNE | TORRES SUBJECT TO STA TOD RULES, 2714 IDAHO ST | NAPA | CA | 94558-5940 | |
| 7679604 | BEVERLY A HOLDEN TR | Address on file | | | | |
| 7679605 | BEVERLY A MCELROY | Address on file | | | | |
| 7679606 | BEVERLY A MILLER & DOUGLAS | Address on file | | | | |
| 7198539 | Beverly A Muha Family Trust | Address on file | | | | |
| 7198539 | Beverly A Muha Family Trust | Address on file | | | | |
| 7198539 | Beverly A Muha Family Trust | Address on file | | | | |
| 7198539 | Beverly A Muha Family Trust | Address on file | | | | |
| 7772019 | BEVERLY A NELSON TOD | JEFFREY H NELSON, SUBJECT TO STA TOD RULES, 240 LAKEWOOD AVE | VENTURA | CA | 93004-1635 | |
| 7772122 | BEVERLY A NIEHAUS | 134 MARSHALL PL | LONGMONT | CO | 80504-1447 | |
| 7679607 | BEVERLY A ROLOFF & | Address on file | | | | |
| 7679608 | BEVERLY A SEWART | Address on file | | | | |
| 7143350 | Beverly A Sexauer | Address on file | | | | |
| 7143350 | Beverly A Sexauer | Address on file | | | | |
| 7143350 | Beverly A Sexauer | Address on file | | | | |
| 7143350 | Beverly A Sexauer | Address on file | | | | |
| 7762667 | BEVERLY A STUCKEY BARILONE | 1880 BRECKENWOOD DR | REDDING | CA | 96002-4816 | |
| 7679609 | BEVERLY A TORRENS | Address on file | | | | |
| 7679610 | BEVERLY A WEBSTER | Address on file | | | | |
| 7175324 | Beverly A. Barre | Address on file | | | | |
| 7175324 | Beverly A. Barre | Address on file | | | | |
| 7175324 | Beverly A. Barre | Address on file | | | | |
| 7175324 | Beverly A. Barre | Address on file | | | | |
| 7175324 | Beverly A. Barre | Address on file | | | | |
| 7175324 | Beverly A. Barre | Address on file | | | | |
| 7198478 | BEVERLY ANN BRENNER | Address on file | | | | |
| 7198478 | BEVERLY ANN BRENNER | Address on file | | | | |
| 7140493 | Beverly Ann Conklin | Address on file | | | | |
| 7140493 | Beverly Ann Conklin | Address on file | | | | |
| 7140493 | Beverly Ann Conklin | Address on file | | | | |
| 7140493 | Beverly Ann Conklin | Address on file | | | | |
| 7679611 | BEVERLY ANN HOUGHTON TOD | Address on file | | | | |
| 7679612 | BEVERLY ANN KRISKO | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7679613 | BEVERLY ANN KRISKO CRANE | Address on file | | | | |
| 7679614 | BEVERLY ANN MARTENS | Address on file | | | | |
| 7679615 | BEVERLY ANN ROUTH | Address on file | | | | |
| 7783707 | BEVERLY ANN TICKNER | PO BOX 108 | ROUND MOUNTAIN | CA | 96084 | |
| 7782603 | BEVERLY ANN TICKNER | PO BOX 108 | ROUND MOUNTAIN | CA | 96084-0108 | |
| 7176224 | Beverly Armstrong | Address on file | | | | |
| 7180944 | Beverly Armstrong | Address on file | | | | |
| 7176224 | Beverly Armstrong | Address on file | | | | |
| 5908090 | Beverly Armstrong | Address on file | | | | |
| 5904412 | Beverly Armstrong | Address on file | | | | |
| 7679616 | BEVERLY ASTRY | Address on file | | | | |
| 7679617 | BEVERLY B CAMPBELL TR UA APR 29 | Address on file | | | | |
| 7679618 | BEVERLY B JACOBS | Address on file | | | | |
| 7775712 | BEVERLY B TESTA | 12 CASTLEWOOD DR | SAN RAFAEL | CA | 94901-2525 | |
| 7679619 | BEVERLY B WHEELER | Address on file | | | | |
| 7679620 | BEVERLY BACQUE LANK | Address on file | | | | |
| 7762935 | BEVERLY BENNETT | 315 SAINT ANDREWS BLVD APT D5 | NAPLES | FL | 34113-7609 | |
| 7186950 | Beverly Bigtop | Address on file | | | | |
| 7186950 | Beverly Bigtop | Address on file | | | | |
| 7145373 | Beverly Boss | Address on file | | | | |
| 7145373 | Beverly Boss | Address on file | | | | |
| 7145373 | Beverly Boss | Address on file | | | | |
| 7145373 | Beverly Boss | Address on file | | | | |
| 7193539 | BEVERLY BRIGGS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193539 | BEVERLY BRIGGS | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7940345 | BEVERLY BRUNKA | 892 TRYSAIL CT | VACAVILLE | CA | 95687 | |
| 7679621 | BEVERLY C HALLSTROM TR UDT MAR 20 | Address on file | | | | |
| 7768792 | BEVERLY C JOHNSON | 1550 BOYER CT | RENO | NV | 89503-2102 | |
| 7775747 | BEVERLY C THOMAS TR | BEVERLY C THOMAS FAMILY TRUST, UA JAN 27 91, 1180 CRYSTAL SPRINGS CT | RENO | NV | 89519-0655 | |
| 7729833 | Beverly C. Foy, Individually and as Trustee for the Beverly C. Foy Revocable Living Trust | Address on file | | | | |
| 7729833 | Beverly C. Foy, Individually and as Trustee for the Beverly C. Foy Revocable Living Trust | Address on file | | | | |
| 7777115 | BEVERLY CAMP WRIGHT | 31014 W LAKE MORTON DR SE | KENT | WA | 98042-9726 | |
| 7679622 | BEVERLY CAROL BAKER | Address on file | | | | |
| 7145582 | Beverly Cheryl Foy | Address on file | | | | |
| 7145582 | Beverly Cheryl Foy | Address on file | | | | |
| 7145582 | Beverly Cheryl Foy | Address on file | | | | |
| 7145582 | Beverly Cheryl Foy | Address on file | | | | |
| 7786261 | BEVERLY CHRISTINE STEVENSON | 50 RIVER RD SP 24 | RIO VISTA | CA | 94571-1227 | |
| 7786992 | BEVERLY CHRISTINE STEVENSON | 50 RIVER RD SPC 24 | RIO VISTA | CA | 94571-1227 | |
| 7679623 | BEVERLY CHRISTINE STEVENSON | Address on file | | | | |
| 7679626 | BEVERLY CHURCHILL CUST | Address on file | | | | |
| 7237810 | BEVERLY CONACHY, TRUSTEE OF THE BEVERLY CONACHY FAMILY TRUST, UTD OCTOBER 28, 2009 | Address on file | | | | |
| 5904126 | Beverly Conklin | Address on file | | | | |
| 5907839 | Beverly Conklin | Address on file | | | | |
| 7786170 | BEVERLY D HERRERA EX UW | MARY V MOWRER, 14825 VAN AVENUE | SAN LEANDRO | CA | 94578 | |
| 7785893 | BEVERLY D HERRERA EX UW | MARY V MOWRER, 14825 VAN AVE | SAN LEANDRO | CA | 94578-1362 | |
| 7679627 | BEVERLY D HUSSEY TR UA JUL 21 92 | Address on file | | | | |
| 7196503 | Beverly Decew | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 796 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7196503 | Beverly Decew | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196503 | Beverly Decew | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196503 | Beverly Decew | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196503 | Beverly Decew | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196503 | Beverly Decew | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7679628 | BEVERLY DIANNE MAZLUM | Address on file | | | | |
| 7679629 | BEVERLY DIAZ ROBLES | Address on file | | | | |
| 7679630 | BEVERLY DOUGLAS CUST | Address on file | | | | |
| 7325515 | Beverly Dove | Address on file | | | | |
| 7679631 | BEVERLY E HASHIMOTO | Address on file | | | | |
| 7679632 | BEVERLY E PINNATORE | Address on file | | | | |
| 7775750 | BEVERLY E THOMAS | 110 BELLA VISTA DR | HILLSBOROUGH | CA | 94010-6223 | |
| 7679633 | BEVERLY EICKSTEADT | Address on file | | | | |
| 7142729 | Beverly Ellefson | Address on file | | | | |
| 7142729 | Beverly Ellefson | Address on file | | | | |
| 7142729 | Beverly Ellefson | Address on file | | | | |
| 7142729 | Beverly Ellefson | Address on file | | | | |
| 5915916 | Beverly Ellefson | Address on file | | | | |
| 5915915 | Beverly Ellefson | Address on file | | | | |
| 5915917 | Beverly Ellefson | Address on file | | | | |
| 5915914 | Beverly Ellefson | Address on file | | | | |
| 7165330 | BEVERLY F. HALEY AND CHARLES P. HALEY, TRUSTEES OF THE BEVERLY F. HALEY AND CHARLES P. HALEY FAMILY TRUST, AS AMMENDED AND RESTATED 12/10/04 [SIC] | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7165330 | BEVERLY F. HALEY AND CHARLES P. HALEY, TRUSTEES OF THE BEVERLY F. HALEY AND CHARLES P. HALEY FAMILY TRUST, AS AMMENDED AND RESTATED 12/10/04 [SIC] | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | | CA | 95401 | |
| 7679634 | BEVERLY FIFIELD JOHNSEN | Address on file | | | | |
| 7679635 | BEVERLY FLORENCE MACK | Address on file | | | | |
| 7679636 | BEVERLY FONG | Address on file | | | | |
| 7142481 | Beverly Foreman | Address on file | | | | |
| 7142481 | Beverly Foreman | Address on file | | | | |
| 7142481 | Beverly Foreman | Address on file | | | | |
| 7142481 | Beverly Foreman | Address on file | | | | |
| 7193780 | BEVERLY GAGNIER | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7910304 | Beverly Gagnon IRA | Address on file | | | | |
| 7153013 | Beverly Gay McWilliams | Address on file | | | | |
| 7153013 | Beverly Gay McWilliams | Address on file | | | | |
| 7153013 | Beverly Gay McWilliams | Address on file | | | | |
| 7153013 | Beverly Gay McWilliams | Address on file | | | | |
| 7153013 | Beverly Gay McWilliams | Address on file | | | | |
| 7153013 | Beverly Gay McWilliams | Address on file | | | | |
| 7766847 | BEVERLY GERLINS | 45 DEAN ST | MONTROSE | PA | 18801-1506 | |
| 7679637 | BEVERLY GOODNIGHT | Address on file | | | | |
| 7480933 | Beverly H Stambaugh Revocable Trust | Address on file | | | | |
| 7480933 | Beverly H Stambaugh Revocable Trust | Address on file | | | | |
| 7480933 | Beverly H Stambaugh Revocable Trust | Address on file | | | | |
| 7480933 | Beverly H Stambaugh Revocable Trust | Address on file | | | | |
| 7775420 | BEVERLY H STUPEK & RAYMOND M | STUPEK JR JT TEN, 735 SUNRIVER LN | REDDING | CA | 96001-0167 | |
| 7767438 | BEVERLY HACHMAN | PO BOX 95 | SUNOL | CA | 94586-0095 | |
| 7163676 | BEVERLY HALEY | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7163676 | BEVERLY HALEY | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7194607 | Beverly Hope Stambaugh | Address on file | | | | |
| 7194607 | Beverly Hope Stambaugh | Address on file | | | | |
| 7194607 | Beverly Hope Stambaugh | Address on file | | | | |
| 7194607 | Beverly Hope Stambaugh | Address on file | | | | |
| 7194607 | Beverly Hope Stambaugh | Address on file | | | | |
| 7194607 | Beverly Hope Stambaugh | Address on file | | | | |
| 7141367 | Beverly Howell | Address on file | | | | |
| 7141367 | Beverly Howell | Address on file | | | | |
| 7141367 | Beverly Howell | Address on file | | | | |
| 7141367 | Beverly Howell | Address on file | | | | |
| 7679638 | BEVERLY I NEASBITT | Address on file | | | | |
| 7763054 | BEVERLY J AHL TR UA SEP 28 05 | THE BEVERLY J AHL REVOCABLE, TRUST, 5920 MOSS CREEK CT | ROCKLIN | CA | 95765-4207 | |
| 7193442 | BEVERLY J ARNOLD | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193442 | BEVERLY J ARNOLD | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7763380 | BEVERLY J BOYER | 3355 N DELTA HWY UNIT 43 | EUGENE | OR | 97408-5911 | |
| 7679639 | BEVERLY J BUFFINGTON TOD | Address on file | | | | |
| 7764429 | BEVERLY J CLAASSEN | ATTN MICHAEL S CLAASSEN, 1455 PELICAN PL | BANDON | OR | 97411-8876 | |
| 7679640 | BEVERLY J CRAIG | Address on file | | | | |
| 7679641 | BEVERLY J DOUGLAS CUST | Address on file | | | | |
| 7679642 | BEVERLY J FLETCHER | Address on file | | | | |
| 7679643 | BEVERLY J GARCIA & | Address on file | | | | |
| 7142662 | Beverly J Gebbia | Address on file | | | | |
| 7142662 | Beverly J Gebbia | Address on file | | | | |
| 7142662 | Beverly J Gebbia | Address on file | | | | |
| 7142662 | Beverly J Gebbia | Address on file | | | | |
| 7767815 | BEVERLY J HEBERT & | JEANNETTE M WHITEHILL JT TEN, 426 HILLCREST WAY | EMERALD HILLS | CA | 94062-4013 | |
| 7768349 | BEVERLY J HULL | 8200 HAPPY CAMP RD | MOORPARK | CA | 93021-9726 | |
| 7221209 | Beverly J Kaven-Marenco Revocable Trust | Address on file | | | | |
| 7679644 | BEVERLY J KEESLING | Address on file | | | | |
| 7679645 | BEVERLY J LLOYD TR UA JUL 17 95 | Address on file | | | | |
| 7773644 | BEVERLY J RIEMER TR BEVERLY J | RIEMER REVOCABLE INTER VIVOS, TRUST UA FEB 27 89, 13805 W WOODSIDE DR UNIT 151 | SUN CITY WEST | AZ | 85375-4781 | |
| 7679646 | BEVERLY J ROBERTS TR UA SEP 09 09 | Address on file | | | | |
| 7775323 | BEVERLY J STILWELL | 4018 E GARLAND AVE | FRESNO | CA | 93726-6054 | |
| 7679647 | BEVERLY J STONE | Address on file | | | | |
| 7783682 | BEVERLY J SWETNAM | 1522 SILVER TRL | NAPA | CA | 94558-1417 | |
| 7776000 | BEVERLY J TRIPP | 285 PETALUMA AVE | SONOMA | CA | 95476-6336 | |
| 7776615 | BEVERLY J WEINTRAUB TR | UDT FEB 18 89, 950 N MICHIGAN AVE APT 3904 | CHICAGO | IL | 60611-7522 | |
| 7679648 | BEVERLY J WILLIAMS | Address on file | | | | |
| 7679649 | BEVERLY JANE IKEDA | Address on file | | | | |
| 7679650 | BEVERLY JANE KORDZIEL | Address on file | | | | |
| 7933115 | BEVERLY JANE SCROGGINS,;. | 6668 N NOTTINGHAM CT | FRESNO | CA | 93711 | |
| 7679651 | BEVERLY JEAN CULBERT TR UA | Address on file | | | | |
| 7767850 | BEVERLY JEAN HEINE | 704 WINDSOR DR | LODI | CA | 95240-5232 | |
| 7198958 | Beverly Jean Jewett | Address on file | | | | |
| 7198958 | Beverly Jean Jewett | Address on file | | | | |
| 7198958 | Beverly Jean Jewett | Address on file | | | | |
| 7198958 | Beverly Jean Jewett | Address on file | | | | |
| 7679652 | BEVERLY JEAN MCGLOTHLIN | Address on file | | | | |
| 7679654 | BEVERLY JEAN MURPHY TR ERSA | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7679655 | BEVERLY JEAN SMITH | Address on file | | | | |
| 7181186 | Beverly Jimmerson | Address on file | | | | |
| 7176468 | Beverly Jimmerson | Address on file | | | | |
| 7181186 | Beverly Jimmerson | Address on file | | | | |
| 5908180 | Beverly Jimmerson | Address on file | | | | |
| 5904502 | Beverly Jimmerson | Address on file | | | | |
| 5866832 | Beverly Jo Bohigian Trust | Address on file | | | | |
| 7679656 | BEVERLY JOAN LEE | Address on file | | | | |
| 7770722 | BEVERLY JOAN MARAGLIANO | 10318 E BAKER RD | STOCKTON | CA | 95215-9139 | |
| 7679657 | BEVERLY JOYCE BROWDER | Address on file | | | | |
| 7196504 | Beverly Joyce Walker | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196504 | Beverly Joyce Walker | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196504 | Beverly Joyce Walker | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196504 | Beverly Joyce Walker | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196504 | Beverly Joyce Walker | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196504 | Beverly Joyce Walker | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7786289 | BEVERLY JOYCE WHITE | 1000 17TH APT 104 | LONGVIEW | WA | 98632 | |
| 7785874 | BEVERLY JOYCE WHITE | 1000 17TH AVE APT 104 | LONGVIEW | WA | 98632-2357 | |
| 7187830 | Beverly Juanita Cuddy | Address on file | | | | |
| 7187830 | Beverly Juanita Cuddy | Address on file | | | | |
| 7783134 | BEVERLY K HOLQUIN | 1031 CHERRY AVE APT 53 | SAN BRUNO | CA | 94066-2342 | |
| 7328431 | Beverly Kristensen | Address on file | | | | |
| 7679658 | BEVERLY L BOLINGER | Address on file | | | | |
| 7909899 | Beverly L Boone Irrev. Trust | Address on file | | | | |
| 7778327 | BEVERLY L COSMER | C/O BARBARA C BUDLOW POA, 12111 TULLAMORE CT UNIT 103 | LUTHERVILLE | MD | 21093-8154 | |
| 7764748 | BEVERLY L COSMER & | AVERY COSMER JT TEN, 4645 A LOS ALAMOS WAY | OCEANSIDE | CA | 92057-7824 | |
| 7770326 | BEVERLY L LOPEZ | 1303 CRANE DR | SUISUN CITY | CA | 94585-2340 | |
| 7679659 | BEVERLY L MATSUMOTO | Address on file | | | | |
| 7773137 | BEVERLY L POWERS | PO BOX 3351 | EDMOND | OK | 73083-3351 | |
| 7679660 | BEVERLY L SMITH | Address on file | | | | |
| 7679661 | BEVERLY L WONG & | Address on file | | | | |
| 7142373 | Beverly Linnea Uribe | Address on file | | | | |
| 7142373 | Beverly Linnea Uribe | Address on file | | | | |
| 7142373 | Beverly Linnea Uribe | Address on file | | | | |
| 7142373 | Beverly Linnea Uribe | Address on file | | | | |
| 7783267 | BEVERLY LIPPOLD | 63 DANDELION WAY | SEQUIM | WA | 98382-8895 | |
| 7679662 | BEVERLY M BURTON & BRENDA L | Address on file | | | | |
| 7764556 | BEVERLY M COLA | 2861 SMITH FLAT SCHOOL RD | PLACERVILLE | CA | 95667-5039 | |
| 7764555 | BEVERLY M COLA TR BEVERLY M COLA | TRUST, UA MAR 19 92, 2861 SMITH FLAT SCHOOL RD | PLACERVILLE | CA | 95667-5039 | |
| 7679663 | BEVERLY M JOHNSON CUST | Address on file | | | | |
| 7679664 | BEVERLY M JOHNSON CUST | Address on file | | | | |
| 7780258 | BEVERLY M MCCORMICK | 1120 HOOVER AVE | LOS BANOS | CA | 93635-5003 | |
| 7679665 | BEVERLY M RAINS | Address on file | | | | |
| 7679666 | BEVERLY M ROBERTS | Address on file | | | | |
| 7773906 | BEVERLY M ROSE | 232 OLD HILL CITY RD | MAYSVILLE | KY | 41056-9063 | |
| 7679667 | BEVERLY M ROSE CUST | Address on file | | | | |
| 7785948 | BEVERLY M SCHACHT TR UA MAR 14 06 | THE BEVERLY M SCHACHT REVOCABLE, LIVING TRUST, 5009 VERNON ROAD | TALLAHASSEE | FL | 32317 | |
| 7679668 | BEVERLY M SCHACHT TR UA MAR 14 06 | Address on file | | | | |
| 7776003 | BEVERLY M TROEMEL & | NORMAN TROEMEL JT TEN, 16840 CARDINAL DR | ORLAND PARK | IL | 60467-8482 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7786390 | BEVERLY MARTIN TR UA SEP 13 05 | THE BEVERLY MARTIN REVOCABLE, TRUST, 3718 OAKPARK COURT | CONCORD | CA | 94519 | |
| 7786370 | BEVERLY MARTIN TR UA SEP 13 05 | THE BEVERLY MARTIN REVOCABLE, TRUST, 3718 OAKPARK CT | CONCORD | CA | 94519-1420 | |
| 7679670 | BEVERLY MC GLOTHLIN CUST | Address on file | | | | |
| 7154030 | Beverly McClue | Address on file | | | | |
| 7154030 | Beverly McClue | Address on file | | | | |
| 7154030 | Beverly McClue | Address on file | | | | |
| 7154030 | Beverly McClue | Address on file | | | | |
| 7154030 | Beverly McClue | Address on file | | | | |
| 7154030 | Beverly McClue | Address on file | | | | |
| 7679671 | BEVERLY MIGALE CUST | Address on file | | | | |
| 7771717 | BEVERLY MORGAN | 965 NEW ENGLAND VILLAGE DR | HAYWARD | CA | 94544-6430 | |
| 7679672 | BEVERLY N CLANCY | Address on file | | | | |
| 7679673 | BEVERLY N WELCH & REMIKO W | Address on file | | | | |
| 7679674 | BEVERLY NELSON & CLIFFORD NELSON | Address on file | | | | |
| 7772166 | BEVERLY NOLL | 979 FAIRVIEW DR | PARADISE | CA | 95969-4055 | |
| 7679675 | BEVERLY OHLSSON TR UA AUG 16 | Address on file | | | | |
| 7768195 | BEVERLY P ADAMS TR | UA 05 11 92, FBO HOMER BEVERLY ADAMS TRUST, 3180 SHADOWBROOK CIR | PROVO | UT | 84604-4420 | |
| 7679676 | BEVERLY P ADAMS TR | Address on file | | | | |
| 7679677 | BEVERLY PASSALACQUA TAKIZAWA | Address on file | | | | |
| 7777740 | BEVERLY PIAZZA TTEE | JOHN A PIAZZA & BEVERLY R PIAZZA, REVOCABLE TRUST U/A DTD 04/19/96, 343 CYPRUS DR | COCOA BEACH | FL | 32931-3039 | |
| 7679678 | BEVERLY PINTO | Address on file | | | | |
| 7773023 | BEVERLY PLUNKETT | 2299 LOBERT ST | CASTRO VALLEY | CA | 94546-6354 | |
| 7933116 | BEVERLY R BRITTON.,: | 2361 E. 29TH ST., #212 | OAKLAND | CA | 94606 | |
| 7679679 | BEVERLY R CHRISTENSEN | Address on file | | | | |
| 4916890 | BEVERLY RADIOLOGY | PO Box 101418 | PASADENA | CA | 91189 | |
| 7679681 | BEVERLY RAE CHURCHILL | Address on file | | | | |
| 7679682 | BEVERLY RAE SISLER | Address on file | | | | |
| 7679683 | BEVERLY REYNOLDS | Address on file | | | | |
| 7679686 | BEVERLY ROPER | Address on file | | | | |
| 7679687 | BEVERLY RUSS CUST | Address on file | | | | |
| 7679688 | BEVERLY RUSSELL CUST | Address on file | | | | |
| 7772085 | BEVERLY S NG TR BEVERLY S NG | REVOCABLE LIVING TRUST, UA MAY 7 90, 1905 ALISAR AVE | MONTEREY PARK | CA | 91755-5813 | |
| 7679689 | BEVERLY SAMBADO CUST | Address on file | | | | |
| 7679690 | BEVERLY SAMBADO CUST | Address on file | | | | |
| 7679691 | BEVERLY SCHUMACKER | Address on file | | | | |
| 4916891 | BEVERLY SHARON DRAKE-BRADSHAW | PO Box 1100 | HOOPA | CA | 95546 | |
| 7144476 | Beverly Smith | Address on file | | | | |
| 7144476 | Beverly Smith | Address on file | | | | |
| 7144476 | Beverly Smith | Address on file | | | | |
| 7144476 | Beverly Smith | Address on file | | | | |
| 7194343 | BEVERLY SMOTHERMON | Address on file | | | | |
| 7194343 | BEVERLY SMOTHERMON | Address on file | | | | |
| 7679692 | BEVERLY STOOKEY | Address on file | | | | |
| 7762668 | BEVERLY STUCKEY BARILONE & | FORREST BRENT STUCKEY &, WESLEY ALAN STUCKEY JT TEN, 1880 BRECKENWOOD DR | REDDING | CA | 96002-4816 | |
| 7679693 | BEVERLY SUENRAM | Address on file | | | | |
| 7679694 | BEVERLY TORRENS CUST | Address on file | | | | |
| 7774321 | BEVERLY U SCHATZ TR | BEVERLY U SCHATZ TRUST, UA APR 15 94, 1986 STRATTON CIR APT B | WALNUT CREEK | CA | 94598-2276 | |
| 7181464 | Beverly Uribe | Address on file | | | | |
| 7176748 | Beverly Uribe | Address on file | | | | |
| 7176748 | Beverly Uribe | Address on file | | | | |
| 5908310 | Beverly Uribe | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 800
of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5904634 | Beverly Uribe | Address on file | | | | |
| 7679695 | BEVERLY WEE | Address on file | | | | |
| 7679696 | BEVERLY WOO | Address on file | | | | |
| 7837839 | BEVERLY WOOD MACDONALD | 5 BRISA PL | HOTSPRINGSVILLAGE | AR | 71909-3718 | |
| 7988913 | Beverly Youngquist, TTE | Address on file | | | | |
| 7283521 | Beverly, Andrea P | Address on file | | | | |
| 4990095 | Beverly, Earlewine | Address on file | | | | |
| 7225914 | Beverly, Victor | Address on file | | | | |
| 7762876 | BEVERLYA BELL | 150 GREEN VALLEY RD | SCOTTS VALLEY | CA | 95066-3003 | |
| 7679698 | BEVERLYANN ANGROS | Address on file | | | | |
| 7469661 | Beverly-Polk, Melissa Lea | Address on file | | | | |
| 4988066 | Bevers, Robert | Address on file | | | | |
| 5001408 | Bevier, Barbara | Hansen & Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5001407 | Bevier, Barbara | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5009617 | Bevier, Barbara | Watts Guerra LLP, Ryan L Thompson, Paige Boldt, Mikal C Watts, Guy L Watts, 811 Barton Springs Rd., Ste. 225 | Austin | TX | 78704 | |
| 5001406 | Bevier, Ross | Hansen & Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5001405 | Bevier, Ross | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5009616 | Bevier, Ross | Watts Guerra LLP, Ryan L Thompson, Paige Boldt, Mikal C Watts, Guy L Watts, 811 Barton Springs Rd., Ste. 225 | Austin | TX | 78704 | |
| 6143138 | BEVILACQUA THOMAS ADAM TR & MROZEK THERESE ANN TR | Address on file | | | | |
| 4972640 | Bevington, Andrew | Address on file | | | | |
| 4997537 | Bevington, Robert | Address on file | | | | |
| 4914138 | Bevington, Robert C | Address on file | | | | |
| 4978436 | Bevins, Jacqueline | Address on file | | | | |
| 4932969 | BevinsLaw Professional Corporation | 1766 3rd Street Suite B | Napa | CA | 94559 | |
| 4978014 | Bevis, Dan | Address on file | | | | |
| 7907515 | Bevis, Randall | Address on file | | | | |
| 4942739 | Bevy Produce-Chang, Yesie | 1162 Starling Ridge Court | San Jose | CA | 95120 | |
| 6008485 | BEVZYUK, LEONID | Address on file | | | | |
| 5866833 | BEVZYUK, LEONID | Address on file | | | | |
| 6008709 | BEVZYUK, VITALY | Address on file | | | | |
| 4963683 | Bewley, James D | Address on file | | | | |
| 6141721 | BEYAK MARK A TR & CARROLL LAURIE J TR | Address on file | | | | |
| 7326849 | Beyelia, Gregory | Address on file | | | | |
| 7331558 | Beyelia, Gregory | Address on file | | | | |
| 6142009 | BEYER ALAN F & CASTRO CLARA I | Address on file | | | | |
| 7303784 | Beyer, Alan F. | Address on file | | | | |
| 7330329 | Beyer, Alan F. | Address on file | | | | |
| 7683163 | BEYER, CHRISTOPHER J | Address on file | | | | |
| 4937154 | Beyer, Gale | 14074 Irishtown Road #2 | Pine Grove | CA | 95665 | |
| 6169745 | Beyer, Jeanne | Address on file | | | | |
| 4915187 | Beyer, Zachary david | Address on file | | | | |
| 6131046 | BEYGUI RAMIN & FERDOWS NAZANIN TR | Address on file | | | | |
| 4966135 | Beymer, John E | Address on file | | | | |
| 6065761 | Beymer, John E | Address on file | | | | |
| 4964633 | Beymer, Wesley A. | Address on file | | | | |
| 7315372 | Beynon, Kelli Christine | Address on file | | | | |
| 7315372 | Beynon, Kelli Christine | Address on file | | | | |
| 7315372 | Beynon, Kelli Christine | Address on file | | | | |
| 7315372 | Beynon, Kelli Christine | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 801 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7281677 | Beynon, Tavis Rossin | Address on file | | | | |
| 7281677 | Beynon, Tavis Rossin | Address on file | | | | |
| 7281677 | Beynon, Tavis Rossin | Address on file | | | | |
| 7281677 | Beynon, Tavis Rossin | Address on file | | | | |
| 6065762 | BEYOND COMPLIANCE LLC | 1904 Franklin Street | Oakland | CA | 94612 | |
| 4916892 | BEYOND DIFFERENCES | 711 GRAND AVE STE 200 | SAN RAFAEL | CA | 94901 | |
| 7293435 | Beyond Fitness Club, LLC | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7161637 | Beyond Fitness Club, LLC | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7161637 | Beyond Fitness Club, LLC | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue | Sacrametno | CA | 95864 | |
| 7161776 | Beyond Fitness, LP | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7161776 | Beyond Fitness, LP | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue | Sacramento | CA | 95864 | |
| 5866836 | BEYOND PAR LLC | Address on file | | | | |
| 7476868 | Beyond touch and go, A California Corporation, DBA Take off your shoes foot massage | 4 Geneva Ln | Chico | CA | 95926 | |
| 7476868 | Beyond touch and go, A California Corporation, DBA Take off your shoes foot massage | Mark Potter, 8033 Linda Vista Road, Suite 200 | San Diego | CA | 92111 | |
| 4916893 | BEYOND TRUST SOFTWARE INC | PO Box 843482 | LOS ANGELES | CA | 90084-3482 | |
| 4916894 | BEYONDCURIOUS INC | 16838 VENTURA BLVD STE 501 | ENCINO | CA | 91436-1717 | |
| 7952338 | Beyrouti, Gary, et al | 11140 Canyon Rd. | Forestville | CA | 95436 | |
| 7145129 | Bezak, Susan A. | Address on file | | | | |
| 7145129 | Bezak, Susan A. | Address on file | | | | |
| 7145129 | Bezak, Susan A. | Address on file | | | | |
| 7145129 | Bezak, Susan A. | Address on file | | | | |
| 4966252 | Bezanson, Rick A | Address on file | | | | |
| 8313595 | Bezdek, William D. | Address on file | | | | |
| 4979441 | Bezerra, Reginald | Address on file | | | | |
| 8313669 | Beznek, William D. | Address on file | | | | |
| 4981360 | Bezner, Ken | Address on file | | | | |
| 4950643 | Bezner, Paul | Address on file | | | | |
| 4952418 | Bezzant, Branden | Address on file | | | | |
| 7327494 | BF (Abigail Ferguson, Parent) | Address on file | | | | |
| 4916895 | BFI/ALLIED WASTE SERVICES #471 | PO Box 78829 | PHOENIX | AZ | 85062-8829 | |
| 5866837 | BG 1385 Santa Rosa, LLC | Address on file | | | | |
| 6117720 | BG Resolution Partners I-A, L.L.C. (f/k/a Parnell Row, L.L.C.), as assignee of CSAA Insurance Exchange; CSAA Fire & Casualty Insurance Company; and CSAA General Insurance Company | c/o Jang & Associates LLP, Attn: Alan J. Jang, Sally Noma, Stephanie A. Yee, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 5913152 | BG Resolution Partners I-A, L.L.C. (f/k/a Parnell Row, L.L.C.), as assignee ofCSAA Insurance Exchange; CSAA Fire & Casualty Insurance Company; and CSAA General Insurance Company | Alan J. Jang (SBN 83409), Sally Noma (SBN 264774), Stephanie A. Yee (SBN 172251), Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 5915918 | BG Resolution Partners I-B, LLC, as assignee of CSAA Insurance Exchange CSAA Fire & Casualty Insurance Company and CSAA General Insurance Company | Alan J. Jang, Sally Noma, Jang & Associates, LLP, 1766 Lacassie Ave, Suite 200 | Walnut Creek | CA | 94596 | |
| 5913153 | BG Resolution Partners II-A, L.L.C. (f/k/a Blairwell Holdings A L.L.C.), as assignee of California Capital Insurance Company, Eagle West Insurance Company, Monterey Insurance Company | and Nevada Capital Insurance Company, Alan J. Jang, Sally Noma, Stephanie A. Yee, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 6117721 | BG Resolution Partners II-A, L.L.C. (f/k/a Blairwell Holdings A L.L.C.), as assignee of California Capital Insurance Company, Eagle West Insurance Company, Monterey Insurance Company, | and Nevada Capital Insurance Company, c/o Jang & Associates LLP, Attn: Alan J. Jang, Sally Noma, Stephanie A. Yee, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 5915920 | BG Resolution Partners II-B, LLC (f/k/a Blairweel Holdings B LLC), as assignee of California Capital Insurance Company, Eagle West Insurance Company | Monterey Insurance Company, Nevada Captial Insurance Company, Alan J. Jang, Sally Noma, Jang & Associates, LLP, 1766 Lacassside Ave, Suite 200 | Walnut Creek | CA | 94596 | |
| 6117722 | BG Resolution Partners II-B, LLC (fka Blairweel Holdings B LLC), as assignee of California Capital Insurance Company, Eagle West Insurance Company, Monterey Insurance Co, Nevada Captial Insurance Co | c/o Jang & Associates LLP, Attn: Alan J. Jang, Sally Noma, Stephanie A. Yee, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5913154 | BG Resolution Partners III-A, LLC (f/k/a Belisama Row A, LLC), as assignee of IDS Property Casualty Insurance Company | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 5913480 | BG Resolution Partners III-A, LLC (f/k/a Belisama Row A, LLC), as assignee of IDS Property Casualty Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5913747 | BG Resolution Partners III-A, LLC (f/k/a Belisama Row A, LLC), as assignee of IDS Property Casualty Insurance Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 5915921 | BG Resolution Partners III-B, LLC (f/k/a Belisama Row B), as assignee of IDS Property Casualty Insurance Company | Alan J. Jang, Sally Noma, Jang & Associates, LLP, 1766 Lacassie Ave, Suite 200 | Walnut Creek | CA | 94596 | |
| 5913155 | BG Resolution Partners IV-A, LLC, as assignee of Homesite Insurance Company of the Midwest, Homesite Insurance Company of California, Midvale Indemnity Company | Permanent General Assurance Corporation Company, Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 5913481 | BG Resolution Partners IV-A, LLC, as assignee of Homesite Insurance Company of the Midwest, Homesite Insurance Company of California, Midvale Indemnity Company | Permanent General Assurance Corporation Company, Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5913748 | BG Resolution Partners IV-A, LLC, as assignee of Homesite Insurance Company of the Midwest, Homesite Insurance Company of California, Midvale Indemnity Company | Permanent General Assurance Corporation Company, Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 5915922 | BG Resolution Partners IV-B, LLC, as assignee of Homesite Insurance Company of the Midwest Homesite Insurance Company of California Midvale Indemnity Company and | Permanent Genearl Assurance Corporation, Alan J. Jang, Sally Noma, Jang & Associates, LLP, 1766 Lacasside Ave, Suite 200 | Walnut Creek | CA | 94596 | |
| 6117725 | BG Resolution Partners IV-B, LLC, as assignee of Homesite Insurance Company of the Midwest Homesite Insurance Company of California Midvale Indemnity Company and Permanent Genearl Assurance Corp | c/o Jang & Associates LLP, Attn: Alan J. Jang, Sally Noma, Stephanie A. Yee, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 5954171 | BG Resolution Partners V-A, L.L.C., as purchaser of rights of assignment of Allied P&C Insurance Company; AMCO Insurance Company; Crestbrook Insurance Company; Depositors Insurance Company | Harleysville Insurance Company; Nationwide Agribusiness Insuran, Alan J. Jang, Sally Noma, Jang & Associates, LLP, 1766 Lacassie Ave, Suite 200 | Walnut Creek | CA | 94596 | |
| 5951383 | BG Resolution Partners V-A, L.L.C., as purchaser of rights of assignment of Allied P&C Insurance Company; AMCO Insurance Company; Crestbrook Insurance Company; Depositors Insurance Company | Harleysville Insurance Company; Nationwide Agribusiness Insuran, Alan J. Jang, Sally Noma, Stephanie A. Yee, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 6117729 | BG Resolution Partners V-A, LLC, as purchaser of rights of assignment of Allied P&C Ins Co; AMCO Ins Co; Crestbrook Ins Co Depositors Ins Co; Harleysville Ins Co; Nationwide Agribusiness Ins NAIC | Nationwide Ins Co of America; Nationwide Mut Fire Ins; Co Nationwide Mut Ins Co;, Scottsdale Indemnity Co; Scottsdale Ins Co; , Alan J. Jang Sally Noma Stephanie A. Yee, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 6117738 | BG Resolution Partners V-B, LLC, as purchaser of rights of assignment of Allied P&C Insurance Company AMCO Insurance Co Crestbrook Insurance Co Depositors Insurance Company Harleysville Insurance Co | Nationwide Agribusiness Insu NAIC Nationwide Ins Co of Am Nationwide Mut Fire Ins Co, Nationwide Mutual Ins Co Scottsdale Indemnity Co, Scottsdale Insurance Co; c/o Jang & Associates LLP, Alan Jang, Sally Noma; 1766 Lacassie Ave, Ste 200 | Walnut Creek | CA | 94596 | |
| 5915923 | BG Resolution Partners V-B, LLC, as purchaser of rights of assignment of Allied P&C Insurance Company AMCO Insurance Company Crestbrook Insurance Company Depositors Insurance Company | Harleysville Insurance Company Nationwide Agribusiness Insurance NAIC Na, Alan J. Jang, Sally Noma, Jang & Associates, LLP, 1766 Lacassie Ave, Suite 200 | Walnut Creek | CA | 94596 | |
| 7939873 | BG Subrogation Partners I-A, L.L.C | Ropes & Gray LLP, Mark Bane and Matthew Roose, 1211 Avenue of the Americas | New York | NY | 10036-8704 | |
| 7939873 | BG Subrogation Partners I-A, L.L.C | The Baupost Group, L.L.C., Attn: Frederick H. Fogel, 10 St. James Avenue, 17th Fl | Boston | MA | 02116 | |
| 7790049 | BG Subrogation Partners I-A, L.L.C. | Ropes & Gray LLP, Attn: Mark Bane & Matthew Roose, 800 Boylston Street | Boston | MA | 02199-3600 | |
| 7790049 | BG Subrogation Partners I-A, L.L.C. | The Baupost Group, LLC, Attn: Frederick H. Fogel, 10 St. James Avenue, 17th Floor | Boston | MA | 02116 | |
| 7175156 | BG, a minor child (Parent: Sarah Garcia) | Address on file | | | | |
| 7175156 | BG, a minor child (Parent: Sarah Garcia) | Address on file | | | | |
| 7175156 | BG, a minor child (Parent: Sarah Garcia) | Address on file | | | | |
| 7175156 | BG, a minor child (Parent: Sarah Garcia) | Address on file | | | | |
| 7175156 | BG, a minor child (Parent: Sarah Garcia) | Address on file | | | | |
| 7175156 | BG, a minor child (Parent: Sarah Garcia) | Address on file | | | | |
| 4916896 | BGC ENV BROKERAGE SERVICES LP | C/O CANTOR FITZGERALD, 110 E 59TH ST 5TH FL | NEW YORK | NY | 10022 | |
| 4932526 | BGC Environmental Brokerage Services, L.P. | 199 Water Street, 18th Floor | New York | NY | 10019 | |
| 6118664 | BGC Environmental Brokerage Services, L.P. | Nicole Shaughnessy, BGC Environmental Brokerage Services, L.P., 199 Water Street, 18th Floor | New York | NY | 10019 | |
| 4916897 | BGC FINANCIAL LP | 199 WATER ST 18TH FL | NEW YORK | NY | 10022 | |
| 6163312 | BGE, An Exelon Company | Attn: Joe Henderson, Emergency Preparedness, 2 Center Plaza | Baltimore | MD | 21201 | |
| 6065765 | BGK INC - 1845 STORY RD | 1111 W El Camino Real, Suite 135 | Sunnyvale | CA | 94087 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7175165 | BH, a minor child (Parent: Lisa Susanne Hohenthaner) | Address on file | | | | |
| 7175165 | BH, a minor child (Parent: Lisa Susanne Hohenthaner) | Address on file | | | | |
| 7175165 | BH, a minor child (Parent: Lisa Susanne Hohenthaner) | Address on file | | | | |
| 7175165 | BH, a minor child (Parent: Lisa Susanne Hohenthaner) | Address on file | | | | |
| 7175165 | BH, a minor child (Parent: Lisa Susanne Hohenthaner) | Address on file | | | | |
| 7175165 | BH, a minor child (Parent: Lisa Susanne Hohenthaner) | Address on file | | | | |
| 6145348 | BHADARE AJAIB TR & SUKHNINDER TR | Address on file | | | | |
| 6168127 | Bhagwan, Jai | Address on file | | | | |
| 4970782 | Bhakta, Neil | Address on file | | | | |
| 7921825 | Bhambhani, Ekta S | Address on file | | | | |
| 4940715 | BHAMBRA, HARJIT | 758 CORAL RIDGE CIR | RODEO | CA | 94572 | |
| 5866838 | Bhandal Construction | Address on file | | | | |
| 7788699 | Bhandari, Laxman | Address on file | | | | |
| 7788699 | Bhandari, Laxman | Address on file | | | | |
| 4937294 | Bhandari, Rashmi | 1011 Sevier Avenue | Menlo Park | CA | 94025 | |
| 7766202 | BHANUKUMAR R FINAVIA & | BHAVANA B FINAVIA JT TEN, 31 RIDGE RD | CRESSKILL | NJ | 07626-1038 | |
| 7927139 | Bharat B Gupta & Pramila R Gupta Jt Ten | Address on file | | | | |
| 6065766 | BHARAT BAZAR INC - 1165 REED AVE | PO Box 2061 | San Jose | CA | 95109 | |
| 6145816 | BHARAT MALKIT S | Address on file | | | | |
| 4916898 | BHARAT YARLAGADDA | 5107 EASTBOURNE DR | SAN JOSE | CA | 95138 | |
| 7325630 | Bharat, Malkit | Address on file | | | | |
| 6008371 | BHARDWAI, VINOD | Address on file | | | | |
| 6131299 | BHARDWAJ PARVEEN | Address on file | | | | |
| 4938891 | Bhardwaj, Danny | 5507 Pennsylvania Blvd | Concord | CA | 94521 | |
| 4968299 | Bhartiya, Sangita | Address on file | | | | |
| 4992228 | Bhasin, Harish | Address on file | | | | |
| 4970189 | Bhaskar, Sunitha | Address on file | | | | |
| 7150916 | Bhaskar, Swaminathan | Address on file | | | | |
| 6133055 | BHASKARAN RAVINDER & DUBEY ANASUYA TR | Address on file | | | | |
| 4969954 | Bhaskaran, Vijay | Address on file | | | | |
| 4969061 | Bhat, Suncheth M. | Address on file | | | | |
| 4953554 | Bhatawadekar, Sanjeev | Address on file | | | | |
| 4994838 | Bhatia, Man | Address on file | | | | |
| 5013123 | Bhatnagar, Aloke | Address on file | | | | |
| 4967787 | Bhatt, Kartik Kanaiyalal | Address on file | | | | |
| 4913212 | Bhatt, Manan | Address on file | | | | |
| 4991427 | Bhatt, Nikhilchandra | Address on file | | | | |
| 4952969 | Bhatt, Tushar S. | Address on file | | | | |
| 4936195 | Bhattacharjee, Ripon | 41543 Erma Ave | Fremont | CA | 94539 | |
| 4971269 | Bhattacharya, Prajesh | Address on file | | | | |
| 7156862 | Bhattacharya, Shankar | Address on file | | | | |
| 7162049 | Bhattacharya, Shankar | Address on file | | | | |
| 5992233 | Bhattacharya, Sonali | Address on file | | | | |
| 4915315 | BHATTACHARYYA, A K | MD INC, PO Box 14211 | FREMONT | CA | 94539 | |
| 5937158 | Bhattarai, Dinesh | Address on file | | | | |
| 4970863 | Bhatthal, Swaran | Address on file | | | | |
| 5866840 | BHATTI, HARRY | Address on file | | | | |
| 4914340 | Bhatti, Jinder Kaur | Address on file | | | | |
| 4960758 | Bhatti, Usman | Address on file | | | | |
| 5907876 | Bhavana Khiroya | Address on file | | | | |
| 5904164 | Bhavana Khiroya | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 804 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5910622 | Bhavana Khiroya | Address on file | | | | |
| 5866841 | BHAVSAR, CHIRAG | Address on file | | | | |
| 7476564 | Bhayroo, Aneill | Address on file | | | | |
| 4983495 | Bhende, Dattatraya | Address on file | | | | |
| 5856854 | BHH, Inc. | 26358 Carmel Rancho Ln #5 | Carmel | CA | 93923 | |
| 5856854 | BHH, Inc. | c/o San Carlos Agency, Inc, PO Box 22123 | Carmel | CA | 93922 | |
| 6065767 | BHI Energy I Specialty Services LLC | 2005 Newpoint Parkway | Lawrenceville | GA | 30043 | |
| 6065768 | BHI Energy Power Services LLC | 60 Industrial Park Rd. | Plymouth | MA | 02360 | |
| 7139497 | BHI Energy Power Services LLC | 97 Libbey Industrial Parkway, 4th Floor | Weymouth | MA | 02189 | |
| 4916899 | BHI ENERGY POWER SERVICES LLC | 97 LIBBY INDUSTRIAL PKWY 4TH F | WEYMOUTH | MA | 02189 | |
| 7139497 | BHI Energy Power Services LLC | Henshon Klein LLP, Matthew T Henshon, Esq., 120 Water St., 2nd Floor | Boston | MA | 02109 | |
| 7952339 | BHI ENERGY POWER SERVICES LLC - 1106970 | 60 Industrial Park Rd. | Plymouth | MA | 02360 | |
| 4916900 | BHI ENERGY SPECIALTY SERVICES LLC | 2005 NEWPOINT PKWY | LAWRENCEVILLE | GA | 30082 | |
| 6115475 | BHI Energy Specialty Services, LLC | Henson Klein LLP, Matthew T. Henshon, 120 Water St., 2nd Floor | Boston | MA | 02109 | |
| 6115475 | BHI Energy Specialty Services, LLC | Kelly Christensen, Senior Finance Manager, 110 Prosperity Blvd. | Piedmont | SC | 29673 | |
| 7332671 | BHI Energy Specialty Services, LLC | Kelly Christensen , Senior Finance Manager, 110 Prosperity Blvd | Piedmonst | SC | 29673 | |
| 7332671 | BHI Energy Specialty Services, LLC | Matthew T. Henshon, 120 Water St., 2nd Floor | Boston | MA | 02109 | |
| 6145087 | BHI-PHI PARTNERS ET AL | Address on file | | | | |
| 5866842 | BHJ USA, INC | Address on file | | | | |
| 7284986 | Bhoga, Shyam S. | Address on file | | | | |
| 4972839 | Bhomkar, Vaibhav C | Address on file | | | | |
| 7901728 | Bhongir, Gunalakshmi | Address on file | | | | |
| 4969495 | Bhore, Krupadan B. | Address on file | | | | |
| 6145809 | BHOWMIK JOYJEET & BHOWMIK MADHUMITA | Address on file | | | | |
| 7169627 | BHOWMIK, JOYJEET | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7170173 | BHOWMIK, MADHUMITA | Address on file | | | | |
| 7170173 | BHOWMIK, MADHUMITA | Address on file | | | | |
| 7940346 | BHP BILLITON OLYMPIC DAM CORP | 180 LONSDALE ST | MELBOURNE | VIC | 03000 | |
| 4916901 | BHP BILLITON OLYMPIC DAM CORP | PTY LTD, 180 LONSDALE ST | MELBOURNE | VIC | 03000 | |
| 6065824 | BHP Marketing AG | Attention: GM Marketing – Copper and Uranium, 10 Marina Boulevard #07-01, Marina Bay Financial Centre, Tower 2 | Singapore | | 018983 | |
| 7326019 | Bhugwant Singh | 176 Jack London Dr | Santa Rosa | CA | 95409 | |
| 4912332 | Bhukhan, Meera | Address on file | | | | |
| 4954045 | Bhula, Raj Praful | Address on file | | | | |
| 7679699 | BHULABHAI B PATEL & | Address on file | | | | |
| 7679700 | BHULABHAI B PATEL CUST | Address on file | | | | |
| 4954496 | Bhullar, Amardeep Singh | Address on file | | | | |
| 4953710 | Bhusal, Prabodh | Address on file | | | | |
| 5006254 | BHV Centerstreet Properties | LORBER, GREENFIELD & POLITO, LLP, 150 Post St., Ste. 700 | San Francisco | CA | 94108 | |
| 7164874 | BI c/o Jennifer Ingels | Meghan McCormick, 1700 MONTGOMERY ST., SUITE 250 | SAN FRANCISCO | CA | 94111 | |
| 7164874 | BI c/o Jennifer Ingels | Sara B. Craig, Attorney, Levin Simes Abrams LLP, 1700 Montgomery Street Suite 250 | San Francisco | CA | 94111 | |
| 4916902 | BI COUNTY RADIOLOGY | MED GRP INC, 945 SHASTA ST | YUBA CITY | CA | 95991-4114 | |
| 6065825 | BI Worldwide | 7630 Bush Lake Rd. | Minneapolis | MN | 55439 | |
| 4916903 | BIACH INDUSTRIES INC | PO Box 280 | CRANFORD | NJ | 07016 | |
| 6065837 | BIAGI BROS INC - 770 AIRPARK RD - NAPA | 215 Gateway Rd West | Napa | CA | 94558 | |
| 7940347 | BIAGI GREGG | 787 AIRPARK ROAD | NAPA | CA | 94558 | |
| 6147110 | BIAGI STACEY L | Address on file | | | | |
| 7172061 | Biagi, Catherine | Address on file | | | | |
| 4984059 | Biagi, June | Address on file | | | | |
| 5005051 | Biagi, Lisa | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5011884 | Biagi, Lisa | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005050 | Biagi, Lisa | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5011885 | Biagi, Lisa | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5005052 | Biagi, Lisa | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7181603 | Biagi, Lisa Anne | Address on file | | | | |
| 7181603 | Biagi, Lisa Anne | Address on file | | | | |
| 5001409 | Biagi, Stacey | Demas Law Group, P.C, John N. Demas, 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 5001411 | Biagi, Stacey | Eric Ratinoff Law Corp., Eric Ratinoff, Coell M. Simmons, 400 Watt Avenue | Sacramento | CA | 95864 | |
| 5001410 | Biagi, Stacey | Jackson & Parkison, Trial Lawyers, Robert Jackson, Brett R. Parkison, Daniel Passmore, 205 West Alvarado Street | Falbrook | CA | 92028 | |
| 7158209 | BIAGI, STACY | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 6145408 | BIAGINI MICHAEL A & NOLL ANDREA L | Address on file | | | | |
| 4916904 | BIAGINI PROPERTIES INC | 333 W EL CAMINO REAL #240 | SUNNYVALE | CA | 94087 | |
| 4982216 | Biagini, Fred | Address on file | | | | |
| 6008011 | Biagio Creczenzo | Address on file | | | | |
| 6007675 | Biagio Creczenzo | Address on file | | | | |
| 7315509 | Biagiotti, John | Address on file | | | | |
| 4996767 | Biale-Lyon, Thelma | Address on file | | | | |
| 4996737 | Bialous, Kurt | Address on file | | | | |
| 4912504 | Bialous, Kurt Jon | Address on file | | | | |
| 7679701 | BIANCA ANN SIMMS | Address on file | | | | |
| 7152448 | Bianca Camacho | Address on file | | | | |
| 7152448 | Bianca Camacho | Address on file | | | | |
| 7152448 | Bianca Camacho | Address on file | | | | |
| 7152448 | Bianca Camacho | Address on file | | | | |
| 7142213 | Bianca Marie Hernandez | Address on file | | | | |
| 7142213 | Bianca Marie Hernandez | Address on file | | | | |
| 7142213 | Bianca Marie Hernandez | Address on file | | | | |
| 7142213 | Bianca Marie Hernandez | Address on file | | | | |
| 7679702 | BIANCA STUDER CUST | Address on file | | | | |
| 7192949 | BIANCA ZAMORA | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192949 | BIANCA ZAMORA | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 6142045 | BIANCALANA EDMOND JOHN TR & BIANCALANA CATHERINE B | Address on file | | | | |
| 7162888 | BIANCALANA, EDMOND | Kelsey F Morris, 44 Montgomery Street, Suite 3850 | San Francisco | CA | 94104 | |
| 5001412 | Biancalana, Edmond | Matiasic & Johnson LLP, Hannah E. Mohr, Paul A. Matiasic, Kelsey F. Morris, 44 Montgomery Street, Suite 3850 | San Francisco | CA | 94104 | |
| 7182289 | BIANCALANA, EDMOND | Address on file | | | | |
| 7182289 | BIANCALANA, EDMOND | Address on file | | | | |
| 7162889 | BIANCALANA, KATHERINE | Kelsey F Morris, 44 Montgomery Street, Suite 3850 | San Francisco | CA | 94104 | |
| 5001413 | Biancalana, Katherine | Matiasic & Johnson LLP, Hannah E. Mohr, Paul A. Matiasic, Kelsey F. Morris, 44 Montgomery Street, Suite 3850 | San Francisco | CA | 94104 | |
| 7182290 | BIANCALANA, KATHERINE | Address on file | | | | |
| 7182290 | BIANCALANA, KATHERINE | Address on file | | | | |
| 4992968 | Biancalana, Shirley | Address on file | | | | |
| 4969165 | Biancardi, Brian James | Address on file | | | | |
| 6134132 | BIANCHI FRANK AND DANIELLE | Address on file | | | | |
| 6135305 | BIANCHI FRANK AND DANIELLE | Address on file | | | | |
| 6143925 | BIANCHI JOYCE M ET AL | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7170623 | BIANCHI, AYLA ANN | Address on file | | | | |
| 7170623 | BIANCHI, AYLA ANN | Address on file | | | | |
| 7170623 | BIANCHI, AYLA ANN | Address on file | | | | |
| 7170623 | BIANCHI, AYLA ANN | Address on file | | | | |
| 7170623 | BIANCHI, AYLA ANN | Address on file | | | | |
| 7170623 | BIANCHI, AYLA ANN | Address on file | | | | |
| 7170712 | BIANCHI, CARON ELEANOR | Address on file | | | | |
| 7170712 | BIANCHI, CARON ELEANOR | Address on file | | | | |
| 7170712 | BIANCHI, CARON ELEANOR | Address on file | | | | |
| 7170712 | BIANCHI, CARON ELEANOR | Address on file | | | | |
| 4978529 | Bianchi, Craig | Address on file | | | | |
| 4961686 | Bianchi, Edward Roland | Address on file | | | | |
| 6065839 | Bianchi, Edward Roland | Address on file | | | | |
| 5001414 | Bianchi, Joyce | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 5001415 | Bianchi, Joyce | Eric Ratinoff Law Corp, Eric Ratinoff, Coell M. Simmons, 401 Watt A venue | Sacramento | CA | 95864 | |
| 5001416 | Bianchi, Joyce | Friedemann Goldberg LLP, John F. Friedemann, 420 Aviation Blvd., Suite 201 | Santa Rosa | CA | 95403 | |
| 5009618 | Bianchi, Joyce | Jackson & Parkinson, Trial Lawyers, Robert W Jackson, Brett R Parkinson, Daniel E Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7140350 | BIANCHI, JOYCE MARRE | Address on file | | | | |
| 7140350 | BIANCHI, JOYCE MARRE | Address on file | | | | |
| 7140350 | BIANCHI, JOYCE MARRE | Address on file | | | | |
| 7235130 | Bianchi, Katherine | Address on file | | | | |
| 7170619 | BIANCHI, MICHAEL LELAND | Address on file | | | | |
| 7170619 | BIANCHI, MICHAEL LELAND | Address on file | | | | |
| 7170619 | BIANCHI, MICHAEL LELAND | Address on file | | | | |
| 7170619 | BIANCHI, MICHAEL LELAND | Address on file | | | | |
| 7170619 | BIANCHI, MICHAEL LELAND | Address on file | | | | |
| 7170619 | BIANCHI, MICHAEL LELAND | Address on file | | | | |
| 4963247 | Bianchi, Timothy R | Address on file | | | | |
| 4914068 | Bianchi, Timothy R | Address on file | | | | |
| 7952340 | Bianchi, Trisha | 5453 Dodge Court | Concord | CA | 94521 | |
| 4931112 | BIANCHI, TRUDY | 8391 PLEASANT GROVE RD | ELVERTA | CA | 95626 | |
| 5865668 | BIANCHINA, RICHARD | Address on file | | | | |
| 6130226 | BIANCHINI KEVIN A & ELIZABETH M TR | Address on file | | | | |
| 7482349 | Bianchini, Christa | Address on file | | | | |
| 5009622 | Bianchini, Elizabeth | The Arns Law Firm, Robert S Arns, Jonathan E Davis, Kevin M Osborne, Shounak S Dharap, 515 Folsom Street, Third Floor | San Francisco | CA | 94105 | |
| 5009623 | Bianchini, Elizabeth | The Brandi Law Firm, Thomas J Brandi, Terrence D Edwards, Jason B Friedman, 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |
| 7205908 | BIANCHINI, ELIZABETH MORIA | Address on file | | | | |
| 7205908 | BIANCHINI, ELIZABETH MORIA | Address on file | | | | |
| 7478544 | Bianchini, Gary | Address on file | | | | |
| 4991523 | Bianchini, John | Address on file | | | | |
| 5009620 | Bianchini, Kevin | The Arns Law Firm, Robert S Arns, Jonathan E Davis, Kevin M Osborne, Shounak S Dharap, 515 Folsom Street, Third Floor | San Francisco | CA | 94105 | |
| 5009621 | Bianchini, Kevin | The Brandi Law Firm, Thomas J Brandi, Terrence D Edwards, Jason B Friedman, 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |
| 4985575 | Bianchini, Larry | Address on file | | | | |
| 4933627 | Bianchini, Serafino | 309 Mar Vista Drive | Monterey | CA | 93940 | |
| 4934136 | Bianchinis the sandwich and salad market-Crane, Bryan | 2240 Mendocino Ave Suite C1 | Santa Rosa | CA | 95403 | |
| 5938932 | Bianchinis THe Sandwich and Salad Market-Crane, Bryan | 809 RUTH COURT | Petaluma | CA | 94952 | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 807 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4977374 | Bianco, Peter | Address on file | | | | |
| 7165089 | Bianucci Family Trust U.T.D. May 17, 2001 | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 6142094 | BIANUCCI KENNETH F TR & BIANUCCI BONNIE G TR | Address on file | | | | |
| 7162683 | BIANUCCI, BONNIE, individually and as trustee of the Bianucci Family Trust U.T.D. May 17, 2001 | Alison E. Cordova, 840 Malcolm Road Suite 200 | Burlingame | CA | 94010 | |
| 7162683 | BIANUCCI, BONNIE, individually and as trustee of the Bianucci Family Trust U.T.D. May 17, 2001 | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 5009624 | Bianucci, Kenneth | Cotchett, Pitre & McCarthy, LLP, Frank Pitre, Joseph Cotchett, Alison Cordova,, Abigail Blodgett, San Francisco Airport Off Cntr, 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5001420 | Bianucci, Kenneth | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 7162684 | BIANUCCI, KENNETH, individually and as trustee of the Bianucci Family Trust U.T.D. May 17, 2001 | Alison E. Cordova, 840 Malcolm Road Suite 200 | Burlingame | CA | 94010 | |
| 7162684 | BIANUCCI, KENNETH, individually and as trustee of the Bianucci Family Trust U.T.D. May 17, 2001 | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 6131068 | BIAS CHRISTOPHER B & PATRICIA ANN TR | Address on file | | | | |
| 5006805 | Bias, Atasha | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006806 | Bias, Atasha | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4945859 | Bias, Atasha | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 5001421 | Bias, Christopher B. | Rouda, Feder, Tietjen & McGuinn, Timothy G. Tietjen, 44 Montgomery Street, Suite 750 | San Francisco | CA | 94104 | |
| 5009625 | Bias, Christopher B. | Walkup Melodia Kelly & Schoenberger, Michael A Kelly, Khaldoun A Baghdadi, Doris Cheng, Andrew P McDevitt, 650 California Street | San Francisco | CA | 94108 | |
| 7158785 | BIAS, JAMES | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 5001422 | Bias, Patricia Ann | Rouda, Feder, Tietjen & McGuinn, Timothy G. Tietjen, 44 Montgomery Street, Suite 750 | San Francisco | CA | 94104 | |
| 5009626 | Bias, Patricia Ann | Walkup Melodia Kelly & Schoenberger, Michael A Kelly, Khaldoun A Baghdadi, Doris Cheng, Andrew P McDevitt, 650 California Street | San Francisco | CA | 94108 | |
| 8000453 | Bias, Stephen B. | Address on file | | | | |
| 8000453 | Bias, Stephen B. | Address on file | | | | |
| 8000453 | Bias, Stephen B. | Address on file | | | | |
| 6158493 | Biasotti, Victoria | Address on file | | | | |
| 4924937 | BIBAYOFF, MAXIMILIANO | 12165 CARON WAY | MADERA | CA | 93636 | |
| 4942285 | Bibb, Erin | 796 Willborough Rd | Burlingame | CA | 94010 | |
| 8286456 | Bibb, Jeffrey V | Address on file | | | | |
| 7300683 | Bibber, Dan Van | Address on file | | | | |
| 7300683 | Bibber, Dan Van | Address on file | | | | |
| 7300683 | Bibber, Dan Van | Address on file | | | | |
| 7300683 | Bibber, Dan Van | Address on file | | | | |
| 4966443 | Bibb-Smith, Barakah | Address on file | | | | |
| 4961430 | Bibeau, Nicholas | Address on file | | | | |
| 5866843 | BIBL, ANDREAS | Address on file | | | | |
| 4952210 | Bible, Mark H | Address on file | | | | |
| 5980588 | Bible, phil | Address on file | | | | |
| 4935358 | Bible, phil | 70 Baldwin Court | San Francisco | CA | 94124 | |
| 6130141 | BICARDO RICHARD | Address on file | | | | |
| 6162813 | Bicera, Pauline L | Address on file | | | | |
| 7772095 | BICH-DAO QUY NGUYEN | 1700 CUSTER AVE | BAKERSFIELD | CA | 93304-5008 | |
| 4941276 | Bichier, Peter | 506 Poplar ave | Santa Cruz | CA | 95062 | |
| 6133897 | BICKEL BRODIE | Address on file | | | | |
| 6140953 | BICKEL JOHN R JR & CATHERINE E | Address on file | | | | |
| 5992032 | Bickel, Chris | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5938933 | Bickel, Greg | Address on file | | | | |
| 6065840 | Bickel, Jed | Address on file | | | | |
| 4984323 | Bickel, Olive | Address on file | | | | |
| 6065841 | Bickel, Todd Andrew | Address on file | | | | |
| 4951136 | Bickel, Todd Andrew | Address on file | | | | |
| 4958861 | Bickel, Wendy K | Address on file | | | | |
| 6065842 | Bicker, Castillo & Fairbanks, Inc. | 1121 L Street Suite 910 | Sacramento | CA | 95814 | |
| 5938934 | BICKFORD PRECISION MACHINE & DESIGN INC-BRICKFORD, TOM | 1760 INDUSTRIAL WAY # 3 BLDG A | NAPA | CA | 94558 | |
| 6139383 | BICKFORD RAY & TRESSIE L | Address on file | | | | |
| 6139372 | BICKFORD RAY & TRESSIE L,ETAL | Address on file | | | | |
| 6139371 | BICKFORD ROY M ESTATE | Address on file | | | | |
| 7472578 | Bickford, Crystal | Address on file | | | | |
| 4980582 | Bickford, Julie | Address on file | | | | |
| 7186662 | Bickford, Lea Ann | Address on file | | | | |
| 7186662 | Bickford, Lea Ann | Address on file | | | | |
| 5938935 | BICKFORD, MARY | Address on file | | | | |
| 7292952 | Bickford, Roy | Address on file | | | | |
| 7277574 | Bickford, Summer | Address on file | | | | |
| 4997498 | Bickford, Susan | Address on file | | | | |
| 5938936 | BICKFORD, TOM | Address on file | | | | |
| 7286275 | Bickford, Tressie | Address on file | | | | |
| 5938937 | Bickford, Tressie | Address on file | | | | |
| 4970901 | Bickham, Janus T | Address on file | | | | |
| 7214123 | Bickham, Roy | Address on file | | | | |
| 4986827 | Bickley, Keith | Address on file | | | | |
| 4916906 | BICKLEYS AIR CONDITIONING & HEATING | PO Box 8880 | RED BLUFF | CA | 96080 | |
| 7293812 | Bickmore, Sara | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100 | San Francisco | CA | 94107 | |
| 4943637 | Bicknell, Paula | 3998 W Butte Rd | Sutter | CA | 95982 | |
| 7472685 | Bickner, Jeffrey | Address on file | | | | |
| 4916907 | BI-COUNTY AMBULANCE SERVICE INC | PO Box 3130 | YUBA CITY | CA | 95992 | |
| 4957524 | Biczo, Steve D | Address on file | | | | |
| 7143064 | Bida Bock | Address on file | | | | |
| 7143064 | Bida Bock | Address on file | | | | |
| 7143064 | Bida Bock | Address on file | | | | |
| 7143064 | Bida Bock | Address on file | | | | |
| 6065843 | Bidart Dairy II, LLC | PO Box 11810 | Bakersfield | CA | 93389 | |
| 5865624 | BIDART FARMS, LLC | Address on file | | | | |
| 6065844 | Biddle Consulting Group | 193 Blue Ravine Rd, Suite 270 | Folsom | CA | 95630 | |
| 4916908 | BIDDLE CONSULTING GROUP INC | 193 BLUE RAVINE RD STE 270 | FOLSOM | CA | 95630 | |
| 7285719 | Biddle, Justin | Address on file | | | | |
| 4936712 | Biddle, Larry | 6321 Highland Place | Senastopol | CA | 95472 | |
| 7285679 | Biddle, Tara | Address on file | | | | |
| 7323964 | Bidecain, Steve Pierre | Address on file | | | | |
| 7323964 | Bidecain, Steve Pierre | Address on file | | | | |
| 4916909 | BIDGELY INC | 298 S SUNNYVALE AVE STE 205 | SUNNYVALE | CA | 94086 | |
| 5986689 | bidinost, richard | Address on file | | | | |
| 6133974 | BIDOU ENID E | Address on file | | | | |
| 4957694 | Bidou, Chad H | Address on file | | | | |
| 4982851 | Bidou, Enid | Address on file | | | | |
| 7165865 | Bidwell Home Inspections | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7165865 | Bidwell Home Inspections | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7261607 | Bidwell Title & Escrow Company | Trevor Joyner, 500 Wall Street | Chico | CA | 95928 | |
| 4916910 | BIDWELL TITLE AND ESCROW COMPANY | 500 WALL ST | CHICO | CA | 95928 | |
| 7185718 | BIDWELL WATER | Eliot Adler, 402 WEST BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7185718 | BIDWELL WATER | Eliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste 860 | San Diego | CA | 92101 | |
| 7247067 | Bidwell, Arlen | Address on file | | | | |
| 7253036 | Bidwell, Deborah | Address on file | | | | |
| 7218479 | Bidwell, Deborah | Address on file | | | | |
| 6041385 | BIDWELL,JOHN N,BIDWELL,ANNA M,MT SHASTA POWER CORPORATION | 77 Beale St | San Francisco | CA | 94105 | |
| 7825292 | Bieber, Erwin | Address on file | | | | |
| 7824631 | Bieber, Jacqueline | Address on file | | | | |
| 5866844 | BIECHLER, KRISTIN | Address on file | | | | |
| 4971893 | Biederman, Chris | Address on file | | | | |
| 7196022 | Biederman-Mcnutt Living Trust | Address on file | | | | |
| 7196022 | Biederman-Mcnutt Living Trust | Address on file | | | | |
| 4989022 | Biedinger, Kathy | Address on file | | | | |
| 4935664 | Bieg, william | 4515 willowglen way | Rocklin | CA | 95677 | |
| 6141209 | BIEGEL JIM & DIANA | Address on file | | | | |
| 7316468 | Biegel, Diana | Address on file | | | | |
| 7316468 | Biegel, Diana | Address on file | | | | |
| 7316468 | Biegel, Diana | Address on file | | | | |
| 7316468 | Biegel, Diana | Address on file | | | | |
| 7190835 | BIEGEL, DIANA LYNN | Address on file | | | | |
| 7190835 | BIEGEL, DIANA LYNN | Address on file | | | | |
| 7190835 | BIEGEL, DIANA LYNN | Address on file | | | | |
| 7190835 | BIEGEL, DIANA LYNN | Address on file | | | | |
| 7190835 | BIEGEL, DIANA LYNN | Address on file | | | | |
| 7190835 | BIEGEL, DIANA LYNN | Address on file | | | | |
| 7190836 | BIEGEL, JAMES ARTHUR | Address on file | | | | |
| 7190836 | BIEGEL, JAMES ARTHUR | Address on file | | | | |
| 7190836 | BIEGEL, JAMES ARTHUR | Address on file | | | | |
| 4949529 | Bieghler, Robert | Address on file | | | | |
| 6118046 | Biegler, Alysia | Address on file | | | | |
| 7171663 | Biegler, Larry | Address on file | | | | |
| 6183155 | Biegler, Larry | Address on file | | | | |
| 6183155 | Biegler, Larry | Address on file | | | | |
| 6118032 | Biegler, Larry | Address on file | | | | |
| 7171663 | Biegler, Larry | Address on file | | | | |
| 6129122 | Biegler, Larry | Address on file | | | | |
| 6134720 | BIEHL BRIAN ETAL | Address on file | | | | |
| 4914401 | Biehl, Ned | Address on file | | | | |
| 4972574 | Biel, Michael Joseph | Address on file | | | | |
| 6008454 | BIELAGUS, KATEY | Address on file | | | | |
| 4939022 | Bielecki, Michael | 9617 Berkshire Way | Windsor | CA | 95492 | |
| 6132474 | BIELEFELDT AARNE & RITA GAE | Address on file | | | | |
| 6132453 | BIELEFELDT AARNE 1/2 | Address on file | | | | |
| 6132392 | BIELEFELDT SIGRID TTEE 1/2 | Address on file | | | | |
| 7338598 | Bielefeldt, Aarne | Address on file | | | | |
| 4942120 | Bielert, Jennifer | 3301 cimmarron rd | Cameron park | CA | 95682 | |
| 5989397 | Bielert, Jennifer | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6003958 | Bielert, Jennifer | Address on file | | | | |
| 7972604 | Bielli Family Trust | Address on file | | | | |
| 7922119 | Bielli Family Trust | c/o Battea Class Action Services, 231 Sansome Street, 4th Floor | San Francisco | CA | 94104 | |
| 7922119 | Bielli Family Trust | c/o TFO Phoenix, 5060 North 40th Street,, Ste. 200 | Phoenix | AZ | 85018 | |
| 6133226 | BIENEMAN DIANE M | Address on file | | | | |
| 6139807 | BIENEMAN DIANE M | Address on file | | | | |
| 6140832 | BIER MARY | Address on file | | | | |
| 4991045 | Bierbaum, Gregory | Address on file | | | | |
| 6132225 | BIERER LEIF | Address on file | | | | |
| 4985651 | Bierman, Nancy | Address on file | | | | |
| 4960518 | Biermann, Lane Paul | Address on file | | | | |
| 6065846 | Biermann, Lane Paul | Address on file | | | | |
| 7253754 | Biernacki, Joseph R | Address on file | | | | |
| 7329818 | Biernacki, Joseph R. | Address on file | | | | |
| 4972844 | Biery, Maya Brazil | Address on file | | | | |
| 4992323 | Bieze, Keith | Address on file | | | | |
| 4943082 | Big Basin Burger Bar-Albright, Janice | 14413 Big Basin Way | Saratoga | CA | 95070 | |
| 5866845 | Big Bend Hot Springs Project | Address on file | | | | |
| 4916912 | BIG BROTHERS & BIG SISTERS | OF THE BAY AREA, 649 MISSION ST 5TH FLOOR | SAN FRANCISCO | CA | 94105 | |
| 4916913 | BIG BROTHERS BIG SISTERS | OF EL DORADO COUNTY, 3461 ROBIN LN STE 2 | CAMERON PARK | CA | 95682 | |
| 4916914 | BIG BROTHERS BIG SISTERS OF | CENTRAL CALIFORNIA, 4047 N FRESNO ST | FRESNO | CA | 93726 | |
| 6010622 | BIG CREEK WATER WORKS LTD | 308 DORLA CT | ZEPHYR COVE | NV | 89448 | |
| 5859567 | Big Creek Water Works Ltd | Hollister Law Corporation, 5150 Fair Oaks Blvd, #101-286 | Carmichael | CA | 95608 | |
| 4916915 | BIG CREEK WATER WORKS LTD | Hwy 3 at Hayfork at Hyampom Rd | Hyampom | CA | 96046 | |
| 6065847 | Big Creek Water Works, LTD 4.8 MW Generating Facility | Hwy 3 at Hayfork at Hyampom Rd | Hyampom | CA | 96046 | |
| 7940348 | BIG CREEK WATER WORKS, LTD 4.8 MW GENERATING FACILITY | PO BOX 12219 | ZEPHYR COVE | NV | 89448 | |
| 6065848 | Big Creek Water Works, Ltd. | Big Creek Waterworks, Ltd., P.O. Box 12219 | Zephyr Cove | NV | 89448 | |
| 6118702 | Big Creek Water Works, Ltd. | Brian Ring, Big Creek Waterworks, Ltd., P.O. Box 12219 | Zephyr Cove | NV | 89448 | |
| 4932527 | Big Creek Water Works, Ltd. | P.O. Box 12219 | Zephyr Cove | NV | 89448 | |
| 7172088 | Big D & MP Trust | Address on file | | | | |
| 7172088 | Big D & MP Trust | Address on file | | | | |
| 4976227 | Big Deal LLC | 0349 LAKE ALMANOR WEST DR, P. O. Box 640 | Alamo | CA | 94507 | |
| 6058782 | Big Deal LLC | P. O. Box 640 | Alamo | CA | 94507 | |
| 7195199 | Big Dirty Farms Inc. | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195199 | Big Dirty Farms Inc. | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195199 | Big Dirty Farms Inc. | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 6065850 | Big Dog Holdings, LLC | 650 Townsend Street, Suite 380 | San Francisco | CA | 94103 | |
| 5866846 | Big E Produce, Inc. | Address on file | | | | |
| 7197714 | Big Guys Hauling | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830 | San Francisco | CA | 94104 | |
| 7197714 | Big Guys Hauling | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7952344 | Big N Deep AG Development Company | 11697 Melcher Road | McFarland | CA | 93250 | |
| 7952345 | Big N Deep Agricultural Development | 15401 Manon Drive | Bakersfield | CA | 93314 | |
| 6040413 | Big Oak Septic Service | 37130 Mudge Ranch Rd | Coarsegold | CA | 93614 | |
| 5990122 | Big Oil & Tire Co-Pomrehn, Richard | 1125 16th street, 210 | Arcata | CA | 95521 | |
| 4942846 | Big Oil & Tire Co-Pomrehn, Richard | 1125 16th street | Arcata | CA | 95521 | |
| 6065851 | Big Oil and Tire #195 | 425 2nd St., Ste 100 | San Francisco | SC | 94607 | |
| 4916916 | BIG PROPERTIES OF CALIFORNIA | 3940-7 BROAD ST BOX 322 | SAN LUIS OBISPO | CA | 93401 | |
| 7940349 | BIG PROPERTIES OF CALIFORNIA, LLC | 3940-7 BROAD ST., BOX 322 | SAN LUIS OBISPO | CA | 93401 | |
| 6116091 | Big Properties of California, LLC | Attn: George Hoss Christensen, President, 3940-7 Broad St., Box 322 | SAN LUIS OBISPO | CA | 93401 | |
| 4916917 | BIG R MANUFACTURING LLC | 19060 COUNTY ROAD 66 | GREELEY | CO | 80631 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7335841 | Big Ranch Winery Louis M Martin | Laura Espinosa, 1612 Ohio St. | Vallejo | CA | 94590 | |
| 4916918 | BIG SHAKER ENTERPRISES LLC | 1150 SIMPSON WAY | ESCONDIDO | CA | 92029 | |
| 4939245 | Big Sky Cafe, Inc.-Holt, Greg | 1121 Broad Street | San Luis Obispo | CA | 93401 | |
| 4916919 | BIG SUR LAND TRUST | 509 HARTNELL ST | MONTEREY | CA | 93940 | |
| 7328080 | Big Sur Marathon Foundation | Big Sur Marathon Foundation c/o, Douglas W. Oldfield, 26619 Carmel Center Place Suite 202 | Carmel | CA | 93923 | |
| 7328779 | Big Sur Marathon Foundation | c/o Douglas W. Oldfield, 26619 Carmel Center Place Suite 202 | Carmel | CA | 93923 | |
| 7328080 | Big Sur Marathon Foundation | Douglas W. Oldfield, Attorney, Oldfield & Creely, LLP, 26619 Carmel Center Place, Suite 202 | CARMEL | CA | 93923 | |
| 4916920 | BIG TOP TRAMPOLINE INC | DBA BIG TOP MANUFACTURING, 3255 NORTH US 19 | PERRY | FL | 32347 | |
| 6065853 | BIG TREES NATIONAL F,DEPT AGRICULTURE,FOREST SERVICE,STANISLAUS NATIONAL,UNITED STATES | 1400 Independence Avenue, SW | Washington | DC | 20228 | |
| 7940350 | BIG TREES NATIONAL F,DEPT AGRICULTURE,FOREST SERVICE,STANISLAUS NATIONAL,UNITED STATES | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | 20250-1111 | |
| 6065854 | BIG TREES NATIONAL FOREST,DEPT AGRICULTURE,FOREST SERVICE,STANISLAUS NATIONAL FOREST,UNITED STATES | 1400 Independence Avenue, SW | Washington | DC | 20228 | |
| 7940351 | BIG TREES NATIONAL FOREST,DEPT AGRICULTURE,FOREST SERVICE,STANISLAUS NATIONAL FOREST,UNITED STATES | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | 20250-1111 | |
| 5984949 | Big Trees Village Property Owners Association-Diegoli, Edith | PO Box 4276, 1211 Sierra Parkway, Arnold | Arnold | CA | 95223 | |
| 4934907 | Big Trees Village Property Owners Association-Diegoli, Edith | PO Box 4276 | Arnold | CA | 95223 | |
| 6065859 | BIG VALLEY BAND OF POMO INDIANS | 27363 Via Industria | Temecula | CA | 92590 | |
| 4916921 | BIG VALLEY DIVERS INC | 13291 CONTRACTORS LANE | CHICO | CA | 95973 | |
| 4943926 | Big Valley Market-Babcock, Tammy | p o box 125 | Bieber | CA | 96009 | |
| 5990648 | Big Valley Market-Babcock, Tammy | p o box 125, Bridge Street | Bieber | CA | 96009 | |
| 6065862 | Big Valley Power, LLC Hwy 299E - Beiber, CA | 544-925 Highway 299 E | BIEBER | CA | 96009 | |
| 5866847 | BIG VALLEY RANCHERIA | Address on file | | | | |
| 6065863 | BIG VALLEY RANCHERIA - 2755 MISSION RANCHERIA RD | 2755 Mission Rancheria Rd | Lakeport | CA | 95453 | |
| 6065864 | BIG VALLEY RANCHERIA KONOCTI VISTA CASINO | 27363 Via Industria | Temecula | CA | 92590 | |
| 5866848 | Big W Ranch | Address on file | | | | |
| 5866849 | Big Wave, LLC | Address on file | | | | |
| 6009288 | BIGALOW, ELLIS | Address on file | | | | |
| 7071821 | Bigbee, Kathy | Address on file | | | | |
| 7327125 | Bigbee, Yolanda | Address on file | | | | |
| 4940712 | Bigbee, Yolonda | 1013 Chelsea | Hercules | CA | 94547 | |
| 6139275 | BIGELOW THOMAS THEODORE JR ETAL | Address on file | | | | |
| 7285746 | Bigelow, Aaron | Address on file | | | | |
| 4952450 | Bigelow, Bryce Garland | Address on file | | | | |
| 6065865 | Bigelow, Bryce Garland | Address on file | | | | |
| 7155846 | Bigelow, Heidi | Address on file | | | | |
| 7179829 | Bigelow, Heidi A | Address on file | | | | |
| 4988598 | Bigelow, James | Address on file | | | | |
| 4974455 | Bigelow, Jon, trustee; Bordin, Edmond J.; Moss, Jere & Irene, trustees | P.O. Box 4194 | Incline Village | NV | 89450 | |
| 7461622 | Bigelow, Katherine E | Address on file | | | | |
| 7987092 | Bigelow, Steven Patrick | Address on file | | | | |
| 7298740 | Bigelow, Steven Patrick | Address on file | | | | |
| 7282951 | Bigelow, Thomas T. | Address on file | | | | |
| 4916922 | BIGFOOT MOBILE SYSTEMS INC | 4015 BLACKTHORN DR | VACAVILLE | CA | 95688 | |
| 7332561 | Biggane, James | Address on file | | | | |
| 7332561 | Biggane, James | Address on file | | | | |
| 6130719 | BIGGAR DAVID H & JULIE | Address on file | | | | |
| 6065867 | BIGGE CRANE & RIGGING - 10700 BIGGE ST | 3479 NW Yeon Ave | Portland | OR | 97210 | |
| 6015859 | Bigge Crane and Rigging Co. | Attn: Randall Lyle Smith, Director of Contracts, 10700 Bigge Avenue | San Leandro | CA | 94577-1032 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6015859 | Bigge Crane and Rigging Co. | Schulte Roth & Zabel LLP, Attn: David J. Karp, 919 Third Avenue | New York | NY | 10022 | |
| 5866850 | BIGGE CRANE AND RIGGING CO. | Address on file | | | | |
| 5866851 | BIGGE, HEID | Address on file | | | | |
| 7952342 | Biggerstaff, Julian | 11329 Nacimento Lake Drive | Bradley | CA | 93426 | |
| 7159399 | BIGGERSTAFF, MATTHEW | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159399 | BIGGERSTAFF, MATTHEW | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7190387 | Biggerstaff, Thomas Edward | Address on file | | | | |
| 7190387 | Biggerstaff, Thomas Edward | Address on file | | | | |
| 4954169 | Biggin, Silas | Address on file | | | | |
| 7829169 | Biggins, Lucille | Address on file | | | | |
| 4941842 | Biggs Cardosa Associates, Inc.-Oen, Ron | 865 The Alameda | San Jose | CA | 95128 | |
| 6134478 | BIGGS LINDA RAE TRUSTEE | Address on file | | | | |
| 6131745 | BIGGS MARCHA | Address on file | | | | |
| 6133396 | BIGGS RALPH MICHAEL | Address on file | | | | |
| 4958442 | Biggs, J'Earl Heder | Address on file | | | | |
| 5866852 | BIGGS, JENNIFER | Address on file | | | | |
| 5015729 | Biggs, Linda A. | Address on file | | | | |
| 7168399 | BIGGS, LINDA A. | Address on file | | | | |
| 4986659 | Biggs, Lois | Address on file | | | | |
| 7155134 | Biggs, Mackenzie | Address on file | | | | |
| 7952343 | Biggs, Noel | 15 Mono Ave Apt A | Oroville | CA | 95965 | |
| 4974979 | Biggs, Richard K. | Trustee, 17278 Sunderland Dri | Granada Hills | CA | 91344 | |
| 7226141 | Biggs, Stephen | Address on file | | | | |
| 6087993 | Biggs, Trustee, Richard K. | 17278 Sunderland Dri | Granada Hills | CA | 91344 | |
| 4997780 | Bigham, Billy | Address on file | | | | |
| 5007447 | Bigham, Elisa | Law Offices Of Alexander M. Schack, Alexander M Schack, Natasha N Serino, Shannon F Nocon, 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 4948134 | Bigham, Elisa | Murray Law Firm, Stephen B. Murray, Sr., Jessica W. Hayes., Esq., 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 4948133 | Bigham, Elisa | Welty Welty, PC, Matthew H. Welty, Esq., Jack W. Weaver, Esq., 141 North Street | Healdsburg | CA | 95448 | |
| 7204097 | Bigham, Noah | M. Elizabeth Graham, 123 Justison Street | Wilmington | DE | 19801 | |
| 4977778 | Bigham, Rickey | Address on file | | | | |
| 4950339 | Bigley, Alison E | Address on file | | | | |
| 4965562 | Bigley, Brooke Raquelle | Address on file | | | | |
| 7148266 | Bigley, Edward | Address on file | | | | |
| 7192155 | Bigley, Edward | Address on file | | | | |
| 7158519 | BIGLEY, EDWARD ELTON | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 7159400 | BIGLEY, EDWARD ELTON | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159400 | BIGLEY, EDWARD ELTON | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7300977 | Bigley, Edward Elton | Address on file | | | | |
| 4958957 | Bigley, Myron | Address on file | | | | |
| 4969522 | Bigley, Peter Christian | Address on file | | | | |
| 4988986 | Bigley, Robert | Address on file | | | | |
| 4981060 | Biglione, Gary | Address on file | | | | |
| 4987214 | Biglione, Pamela | Address on file | | | | |
| 4986658 | Bignall, Nancy | Address on file | | | | |
| 4962433 | Bigornia, Brian Jason | Address on file | | | | |
| 6133548 | BIGOT CHRISTOPHER J | Address on file | | | | |
| 6133550 | BIGOT CHRISTOPHER J ETAL | Address on file | | | | |
| 4923573 | BIGOTTI, JUPIRA PG | 41934 CREIGHTON DR | FALL RIVER MILLS | CA | 96028 | |
| 4970628 | Bigras, Pierre | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 813 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6065932 | Bigras, Pierre | Address on file | | | | |
| 4965769 | Bigras, Yannick Conrad | Address on file | | | | |
| 7787209 | BIGSKY & CO | % STATE STREET BANK & TRUST CO, UNCLAIMED SECURITIES DIVISION, 225 FRANKLIN STREET | BOSTON | MA | 02110 | |
| 4916924 | BIGWOOD SYSTEMS INC | 305 BIRCHWOOD DR N | ITHACA | NY | 14850 | |
| 4971621 | Bijan, Maz Yar | Address on file | | | | |
| 7679703 | BIJAY L PRASAD & | Address on file | | | | |
| 4949755 | Bijstra, Andries | Northern California Law Group, PC., Joseph Feist, Jonathan J. Griffith, 2611 Esplanade | Chico | CA | 95973 | |
| 5915119 | Bijstra, Andries | Address on file | | | | |
| 5915119 | Bijstra, Andries | Address on file | | | | |
| 4949756 | Bijstra, Claudia | Northern California Law Group, PC., Joseph Feist, Jonathan J. Griffith, 2611 Esplanade | Chico | CA | 95973 | |
| 7679704 | BI-JU SHIH CUST | Address on file | | | | |
| 7301389 | Bijue, Nicholas | Address on file | | | | |
| 7309617 | Bijun, Nicholas | Address on file | | | | |
| 6008290 | Bijur, Nicholas | Address on file | | | | |
| 4933348 | Bijur, Nicholas M. | Address on file | | | | |
| 4933377 | Bijur, Nicholas M. | Address on file | | | | |
| 4954624 | Bijur, Nicholas Marks | Address on file | | | | |
| 6130084 | BILA VANCE H & TAYLOR-BILA PATRICIA | Address on file | | | | |
| 5897274 | Bila, Andrew James | Address on file | | | | |
| 4969233 | Bila, Andrew James | Address on file | | | | |
| 4986937 | Bila, Bruce | Address on file | | | | |
| 4994088 | Bila, Mark | Address on file | | | | |
| 6131360 | BILADEAU TERRY J & DEBORAH A TRUSTEES | Address on file | | | | |
| 7464955 | Biladeau, Leia | Address on file | | | | |
| 7254800 | Biladeau, Leia Ann | Address on file | | | | |
| 5938938 | Biladeau, Terry | Address on file | | | | |
| 4975314 | Bilbo Trust | 1318 PENINSULA DR, 1318 Peninsula Drive | Westwood | CA | 96137 | |
| 4969627 | Bilbo, Thomas D. | Address on file | | | | |
| 4997391 | Bilbro, Kirk | Address on file | | | | |
| 4914003 | Bilbro, Kirk Robert | Address on file | | | | |
| 4982175 | Bilderback, James | Address on file | | | | |
| 5938939 | Bilenkij, Andrew | Address on file | | | | |
| 7340497 | Biles, Candiace | Address on file | | | | |
| 4983897 | Biles, Charlotte | Address on file | | | | |
| 4916925 | BILFINGER MAUELL CORPORATION | 31 OLD CABIN HOLLOW RD | DILLSBURG | PA | 17019 | |
| 6142305 | BILICH ELIZABETH T TR | Address on file | | | | |
| 6146922 | BILICH JOHN M | Address on file | | | | |
| 7483386 | Bilich, Elizabeth T | Address on file | | | | |
| 7164036 | BILICH, JOHN | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7164036 | BILICH, JOHN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa | CA | | 95401 | |
| 4964999 | Bilicki III, Peter Anthony | Address on file | | | | |
| 4995872 | Bilicska, Michael | Address on file | | | | |
| 4913689 | Bilicska, Michael Daniel | Address on file | | | | |
| 6140177 | BILINSKI BRANDON & BILINSKI JENNA | Address on file | | | | |
| 7294856 | Bilinski, David M | Frantz, James P, 402 West Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7985092 | Bilinski, Stacey A | Address on file | | | | |
| 7985092 | Bilinski, Stacey A | Address on file | | | | |
| 7940352 | BILL & SAUSAN WICKMAN | 7178 HIGHWAY147 | QUINCY | CA | 95971 | |
| 7315021 | Bill , Zoey | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7771439 | BILL A MICHELSEN & | DELOISE A MICHELSEN JT TEN, 7980 MORELAND ST | STOCKTON | CA | 95212-9402 | |
| 7679705 | BILL ALMEIDA & | Address on file | | | | |
| 7165116 | Bill and Jeanine Morgan Trust | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7240192 | Bill and Mavis Hawk Family Trust | Address on file | | | | |
| 7172501 | Bill and Terry Wall Trust Dated October 28, 2015 | Address on file | | | | |
| 5902808 | Bill Belardi | Address on file | | | | |
| 6065934 | Bill Blas | bblas@summitcom1.com, P.O. Box 1796 | Truckee | CA | 96160 | |
| 7679706 | BILL BRADLEY SNYDER | Address on file | | | | |
| 7145365 | Bill Brady | Address on file | | | | |
| 7145365 | Bill Brady | Address on file | | | | |
| 7145365 | Bill Brady | Address on file | | | | |
| 7145365 | Bill Brady | Address on file | | | | |
| 7679707 | BILL BRANDENBURG CUST | Address on file | | | | |
| 7764627 | BILL BRUSE CONKIE | 1317 TENN LANE | GARDNERVILLE | NV | 89410 | |
| 6014129 | BILL CARLSON | Address on file | | | | |
| 5866853 | Bill Cashmareck | Address on file | | | | |
| 7933117 | BILL CLIFFORD MC DONALD.;. | 9441 WELLINGTON CIRCLE | WINDSOR | CA | 95492 | |
| 7679708 | BILL CONSTANTINE KOUMARELOS | Address on file | | | | |
| 7940353 | BILL CURRAN | 47488 KATO ROAD | FREMONT | CA | 94538 | |
| 5915926 | Bill Cusack | Address on file | | | | |
| 5915925 | Bill Cusack | Address on file | | | | |
| 5915927 | Bill Cusack | Address on file | | | | |
| 5915924 | Bill Cusack | Address on file | | | | |
| 7153994 | Bill D Anderson | Address on file | | | | |
| 7153994 | Bill D Anderson | Address on file | | | | |
| 7153994 | Bill D Anderson | Address on file | | | | |
| 7153994 | Bill D Anderson | Address on file | | | | |
| 7153994 | Bill D Anderson | Address on file | | | | |
| 7153994 | Bill D Anderson | Address on file | | | | |
| 7768018 | BILL D HIGHTOWER | 3456 COWPER CT | PALO ALTO | CA | 94306-3614 | |
| 7679709 | BILL DAVID COCHRANE | Address on file | | | | |
| 7679710 | BILL DELTON TURNER | Address on file | | | | |
| 7164285 | BILL DOLINAR | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164285 | BILL DOLINAR | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7762602 | BILL E BALES & | BARBARA J BALES JT TEN, 5790 WESTSIDE HWY | CASTLE ROCK | WA | 98611-8918 | |
| 7679711 | BILL E GARRETT | Address on file | | | | |
| 7679712 | BILL E PARDUE II & | Address on file | | | | |
| 7183800 | Bill Eastman | Address on file | | | | |
| 7177050 | Bill Eastman | Address on file | | | | |
| 7177050 | Bill Eastman | Address on file | | | | |
| 7152721 | Bill Ennis | Address on file | | | | |
| 7194802 | Bill Ennis | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194802 | Bill Ennis | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7152721 | Bill Ennis | Address on file | | | | |
| 7152721 | Bill Ennis | Address on file | | | | |
| 5907330 | Bill Fredrickson | Address on file | | | | |
| 5903478 | Bill Fredrickson | Address on file | | | | |
| 5910390 | Bill Fredrickson | Address on file | | | | |
| 5866854 | BILL FREUND DBA FREUND CONSTRUCTION | Address on file | | | | |
| 7679713 | BILL G HOLLOWAY & | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7679714 | BILL G JONES | Address on file | | | | |
| 7325174 | Bill Garrison Kelso, individually, and d/b/a Butte Meadows Merchantile and Resort | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7325174 | Bill Garrison Kelso, individually, and d/b/a Butte Meadows Merchantile and Resort | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7325174 | Bill Garrison Kelso, individually, and d/b/a Butte Meadows Merchantile and Resort | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7325174 | Bill Garrison Kelso, individually, and d/b/a Butte Meadows Merchantile and Resort | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7679715 | BILL GIBEAUT & SHERRY L GIBEAUT | Address on file | | | | |
| 7679716 | BILL GOODMAN | Address on file | | | | |
| 5866855 | Bill Guerin | Address on file | | | | |
| 7940354 | BILL GUESS | 230 PENINSULA DRIVE | WESTWOOD | CA | 96137 | |
| 7679717 | BILL H HOM CUST | Address on file | | | | |
| 7940355 | BILL HOMAN | 280 ROBIN ROAD | HILLSBOROUGH | CA | 94010 | |
| 7679718 | BILL J LABRUM | Address on file | | | | |
| 5915929 | Bill Johnson | Address on file | | | | |
| 5915931 | Bill Johnson | Address on file | | | | |
| 5915930 | Bill Johnson | Address on file | | | | |
| 5915928 | Bill Johnson | Address on file | | | | |
| 6174108 | Bill Jr, Gary | Address on file | | | | |
| 7679719 | BILL K HALL | Address on file | | | | |
| 7679720 | BILL KIRTLEY | Address on file | | | | |
| 7679721 | BILL L GORMAN & | Address on file | | | | |
| 7771102 | BILL L MC DANIEL & | VI A MC DANIEL JT TEN, 23337 CYPRESS POINT DR | RIPON | CA | 95366-2203 | |
| 7679722 | BILL LAKE | Address on file | | | | |
| 7940356 | BILL LEWIS | 1227 DRIFTWOOD COVE ROAD | PASADENA | CA | 91103 | |
| 7679723 | BILL LOUIE & | Address on file | | | | |
| 7679724 | BILL LOUIE CUST | Address on file | | | | |
| 5866856 | Bill Lu | Address on file | | | | |
| 7775384 | BILL M STRAUB CUST | ERIKA ANNE STRAUB, CA UNIF TRANSFERS MIN ACT, 51 MISTY ACRES RD | ROLLING HILLS ESTATES | CA | 90274-5749 | |
| 5866857 | Bill Massa Company | Address on file | | | | |
| 5866858 | Bill Matsui | Address on file | | | | |
| 7679725 | BILL MATZEN | Address on file | | | | |
| 7149359 | Bill McCallister, individually and doing business as McCallister Consulting | Address on file | | | | |
| 7144705 | Bill McGunnegg | Address on file | | | | |
| 7144705 | Bill McGunnegg | Address on file | | | | |
| 7144705 | Bill McGunnegg | Address on file | | | | |
| 7144705 | Bill McGunnegg | Address on file | | | | |
| 7771342 | BILL MENEGUZZI | PO BOX 1767 | SACRAMENTO | CA | 95812-1767 | |
| 5866859 | Bill Morgan | Address on file | | | | |
| 5915936 | Bill Morrison | Address on file | | | | |
| 5915933 | Bill Morrison | Address on file | | | | |
| 5915934 | Bill Morrison | Address on file | | | | |
| 5915935 | Bill Morrison | Address on file | | | | |
| 5915932 | Bill Morrison | Address on file | | | | |
| 5915940 | Bill Myers | Address on file | | | | |
| 5915938 | Bill Myers | Address on file | | | | |
| 5915941 | Bill Myers | Address on file | | | | |
| 5915937 | Bill Myers | Address on file | | | | |
| 5915939 | Bill Myers | Address on file | | | | |
| 7679726 | BILL N STUHT | Address on file | | | | |
| 7143034 | Bill Nattress | Address on file | | | | |
| 7143034 | Bill Nattress | Address on file | | | | |
| 7143034 | Bill Nattress | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7143034 | Bill Nattress | Address on file | | | | |
| 5866860 | Bill Nelson | Address on file | | | | |
| 7679727 | BILL P ELLIEN & | Address on file | | | | |
| 7940357 | BILL PAHLAND | 800 WHISPERING WINDS LANE | CHICO | CA | 95928 | |
| 7679728 | BILL PARSONS | Address on file | | | | |
| 7679729 | BILL R BAKER & | Address on file | | | | |
| 7679730 | BILL RAMSEY | Address on file | | | | |
| 7679731 | BILL RAY ANGELL | Address on file | | | | |
| 7679732 | BILL RAY BARKER | Address on file | | | | |
| 7940358 | BILL REID | 741 POLLARD ROAD #5 | LOS GATOS | CA | 95032 | |
| 6142319 | BILL ROBERT & BILL ANN OERLY | Address on file | | | | |
| 7679733 | BILL RUNYAN | Address on file | | | | |
| 4916929 | BILL S ROSEN MD PC | PO Box 5124 | MISSOULA | MT | 59806 | |
| 7144561 | Bill Scarborough | Address on file | | | | |
| 7144561 | Bill Scarborough | Address on file | | | | |
| 7144561 | Bill Scarborough | Address on file | | | | |
| 7144561 | Bill Scarborough | Address on file | | | | |
| 7774501 | BILL SEARS | 492 DOWLING BLUD | SAN LEANDRO | CA | 94977 | |
| 5915946 | Bill Shields | Address on file | | | | |
| 5915943 | Bill Shields | Address on file | | | | |
| 5915944 | Bill Shields | Address on file | | | | |
| 5915945 | Bill Shields | Address on file | | | | |
| 5915942 | Bill Shields | Address on file | | | | |
| 5905882 | Bill Sommers | Address on file | | | | |
| 5911294 | Bill Sommers | Address on file | | | | |
| 5909332 | Bill Sommers | Address on file | | | | |
| 5912160 | Bill Sommers | Address on file | | | | |
| 5864807 | BILL STONE | Address on file | | | | |
| 7771930 | BILL T NAKATA & HATSUKO NAKATA TR | NAKATA LIVING TRUST UA APR 19 95, 3880 CIRCLE DR | LOOMIS | CA | 95650-9259 | |
| 7195820 | Bill Tweedie | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195820 | Bill Tweedie | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195820 | Bill Tweedie | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195820 | Bill Tweedie | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195820 | Bill Tweedie | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195820 | Bill Tweedie | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7679734 | BILL W SLAUGHTERBACK & JUANITA L | Address on file | | | | |
| 7679735 | BILL W SONNE TTEE | Address on file | | | | |
| 7679736 | BILL YOUNG YEE | Address on file | | | | |
| 7158788 | BILL, GUY | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 4947767 | Bill, Guy | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4947768 | Bill, Guy | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4947766 | Bill, Guy | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 7312993 | Bill, Hailey Marie | Address on file | | | | |
| 7158787 | BILL, JANICE | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 4947797 | Bill, Janice | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4947798 | Bill, Janice | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4947796 | Bill, Janice | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 7480487 | Bill, Joseph Eugene | Address on file | | | | |
| 7480487 | Bill, Joseph Eugene | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7480487 | Bill, Joseph Eugene | Address on file | | | | |
| 7480487 | Bill, Joseph Eugene | Address on file | | | | |
| 7299376 | Bill, Joseph Jr. | Address on file | | | | |
| 7318115 | Bill, Rushelle | Frantz, James P, 402 WEST BROADWAY SUITE 860 | SAN DIEGO | CA | 92101 | |
| 7303313 | Bill, Zachary | Address on file | | | | |
| 7319229 | Bill, Zachary | Address on file | | | | |
| 7318123 | Bill, Zoey | James P Frantz, 402 West Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4977384 | Bille, Constance | Address on file | | | | |
| 4980947 | Billeci, Simone | Address on file | | | | |
| 7187384 | BILLEDEAUX, BASEY KEOKI | Address on file | | | | |
| 7187384 | BILLEDEAUX, BASEY KEOKI | Address on file | | | | |
| 7187386 | BILLEDEAUX, BRADLEY DAVID | Address on file | | | | |
| 7187386 | BILLEDEAUX, BRADLEY DAVID | Address on file | | | | |
| 7187385 | BILLEDEAUX, BRANDON JOHN | Address on file | | | | |
| 7187385 | BILLEDEAUX, BRANDON JOHN | Address on file | | | | |
| 7187382 | BILLEDEAUX, DANA MARIE | Address on file | | | | |
| 7187382 | BILLEDEAUX, DANA MARIE | Address on file | | | | |
| 7770650 | BILLEE J MALINA | 32900 SIMPSON LN | FORT BRAGG | CA | 95437-8776 | |
| 7460439 | Billen, Pamela M. | Address on file | | | | |
| 4967662 | Billet, Eddie B | Address on file | | | | |
| 6065935 | Billet, Eddie B | Address on file | | | | |
| 4960761 | Billet, Shannon E. | Address on file | | | | |
| 6065936 | Billet, Shannon E. | Address on file | | | | |
| 6141795 | BILLETER TOM & BILLETER BREANNE M | Address on file | | | | |
| 4988071 | Billeter, Byron | Address on file | | | | |
| 6183108 | Billeter, Byron | Address on file | | | | |
| 4938762 | Billeter, Byron & Elaine | 3840 Cowell Road | Concord | CA | 94518 | |
| 7466768 | Billett, Patrish Kail | Address on file | | | | |
| 4956200 | Billheimer, Valerie | Address on file | | | | |
| 7762527 | BILLIE A BADER CUST | STEPHEN W BADER, UNIF GIFT MIN ACT TX, 1004 SUMMERTREE CIR | PLANO | TX | 75025-2561 | |
| 5915951 | Billie Araiza | Address on file | | | | |
| 5915948 | Billie Araiza | Address on file | | | | |
| 5915949 | Billie Araiza | Address on file | | | | |
| 5915950 | Billie Araiza | Address on file | | | | |
| 5915947 | Billie Araiza | Address on file | | | | |
| 7762398 | BILLIE BERRY ARMSTRONG | PO BOX 425 | JACKSON | CA | 95642-0425 | |
| 7468746 | Billie F. Reynolds Revocable Trust | Address on file | | | | |
| 7468746 | Billie F. Reynolds Revocable Trust | Address on file | | | | |
| 7468746 | Billie F. Reynolds Revocable Trust | Address on file | | | | |
| 7468746 | Billie F. Reynolds Revocable Trust | Address on file | | | | |
| 7679737 | BILLIE G KUSTER & | Address on file | | | | |
| 7679738 | BILLIE J PIERCE | Address on file | | | | |
| 7145340 | Billie Jaynes | Address on file | | | | |
| 7145340 | Billie Jaynes | Address on file | | | | |
| 7145340 | Billie Jaynes | Address on file | | | | |
| 7145340 | Billie Jaynes | Address on file | | | | |
| 7192721 | BILLIE JEAN FORD | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192721 | BILLIE JEAN FORD | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7679739 | BILLIE JEAN MC KINNEY | Address on file | | | | |
| 7763101 | BILLIE JOYCE GERBI TR UA OCT 18 | 05 THE BILLIE JOYCE GERBI TRUST, PO BOX 176 | PARACHUTE | CO | 81635-0176 | |
| 7144682 | Billie June Wells | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7144682 | Billie June Wells | Address on file | | | | |
| 7144682 | Billie June Wells | Address on file | | | | |
| 7144682 | Billie June Wells | Address on file | | | | |
| 7679740 | BILLIE LEDERMAN | | | | | |
| 7768107 | BILLIE M HOCKETT & | SUZANNE M HOCKETT JT TEN, 1732 EDWIN DR | YUBA CITY | CA | 95993-7658 | |
| 7774172 | BILLIE M SAMUELSON | 1-3 CHESTNUT PL | WALDWICK | NJ | 07463-1113 | |
| 7194159 | BILLIE MORGAN | Address on file | | | | |
| 7194159 | BILLIE MORGAN | Address on file | | | | |
| 7679741 | BILLIE NITA TOWNSEND | Address on file | | | | |
| 7679742 | BILLIE R ROMEO | Address on file | | | | |
| 7194453 | BILLIE VANDEVIER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830 | San Francisco | CA | 94104 | |
| 7194453 | BILLIE VANDEVIER | Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7786288 | BILLIE WERBY | 2787 MASSACHUSETTS | REDWOOD CITY | CA | 94061-3262 | |
| 7679743 | BILLIE WERBY | Address on file | | | | |
| 4971579 | Billiet, Katlynn Marie | Address on file | | | | |
| 4965802 | Billing, Jeff Eric | Address on file | | | | |
| 4916930 | BILLINGS CLINIC | 801 N 29TH ST | BILLINGS | MT | 59101-0905 | |
| 7159047 | Billings Photography | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 4967790 | Billings, Angela E | Address on file | | | | |
| 4968565 | Billings, Christopher | Address on file | | | | |
| 7158699 | BILLINGS, JOYCE | Mark P Robinson, 19 CORPORATE PLAZA | NEWPORT BEACH | CA | 92660 | |
| 7158699 | BILLINGS, JOYCE | Mark P. Robinson, Jr., Senior Partner, Robinson Calcagnie, Inc., 19 Corporate Plaza Dr. | Newport Beach | CA | 92660 | |
| 7245224 | Billings, Joyce | Address on file | | | | |
| 5000261 | Billings, Laurie | Law Offices of Alexander M. Schack, Alexander M. Schack, Natasha N. Serino, 16870 West Bemardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5000260 | Billings, Laurie | Murray Law Firm, Stephen B. Murray, Sr., Jessica Hayes, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5000262 | Billings, Laurie | Welty Welty, PC, Matthew H. Welty, Jack W. Weaver, 141 North Street | Healdsburg | CA | 95448 | |
| 5938940 | BILLINGS, LAURIE | Address on file | | | | |
| 5938941 | Billings, Mark | Address on file | | | | |
| 7158556 | BILLINGS, SARAH | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 7897595 | Billings, Timothy E. | Address on file | | | | |
| 6131417 | BILLINGSLEY SHERRY | Address on file | | | | |
| 6131575 | BILLINGSLEY SHERRY | Address on file | | | | |
| 4953020 | Billingsley, Brandon | Address on file | | | | |
| 6156548 | Billingsley, Delano | Address on file | | | | |
| 4994506 | Billingsley, Mary | Address on file | | | | |
| 4915082 | Billingsley, Mary Linda Haines | Address on file | | | | |
| 7275364 | Billingsley, Sherry | Address on file | | | | |
| 7483182 | Billingsley, Sherry Lynette | Address on file | | | | |
| 7952346 | Billingsley, William | 4137 Briarwood Lane | Wheatland | CA | 95692 | |
| 7822910 | Billington, Michael Stephen | Address on file | | | | |
| 7822910 | Billington, Michael Stephen | Address on file | | | | |
| 4916931 | BILLITA CORPORATION | 2480 BRADY LANE | ARROYO GRANDE | CA | 93420 | |
| 5866861 | Billo Farm Services LLC | Address on file | | | | |
| 4951813 | Billot, Alain Jacoues | Address on file | | | | |
| 7583840 | Billotti-Austin, Saralyn | Address on file | | | | |
| 7583840 | Billotti-Austin, Saralyn | Address on file | | | | |
| 7583840 | Billotti-Austin, Saralyn | Address on file | | | | |
| 7583840 | Billotti-Austin, Saralyn | Address on file | | | | |
| 4964126 | Billoups II, David Earl | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4941267 | Bill's Auto of Kingsburg, Inc-Dodd, Bill | 1165 Simpson St | Kingsburg | CA | 93631 | |
| 6132679 | BILLS DAVID A & DORIS | Address on file | | | | |
| 7224932 | BILLS FAMILY TRUST | Address on file | | | | |
| 4936304 | BILLS VALEROGhanayem, Chris | 3705 Gravenstein Hwy South | Sebastopol | CA | 95472 | |
| 7314267 | Bills, Brent | Address on file | | | | |
| 7464776 | Bills, David | Address on file | | | | |
| 7225313 | Bills, Diana | Levin Law Group PLC, Richard Levin, 2615 Forest Ave, Ste 120 | Chico | CA | 95928 | |
| 7224729 | Bills, Grant | Address on file | | | | |
| 4976740 | Bills, Lois | Address on file | | | | |
| 5866862 | Bills, Robert | Address on file | | | | |
| 7915610 | Bills, William | Address on file | | | | |
| 6141146 | BILLS-MCCOWN SANDRA TR | Address on file | | | | |
| 5000024 | Bills-McCown, Sandra | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 7173769 | BILLS-MCCOWN, SANDRA | Eric James Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Ave | Sacramento | CA | 95864 | |
| 7173769 | BILLS-MCCOWN, SANDRA | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 5000022 | Bills-McCown, Sandra | Eric Ratinoff, Coell M. Simmons, 401 Watt A venue | Sacramento | CA | 95864 | |
| 5000025 | Bills-McCown, Sandra | Friedemann Goldberg LLP, John F. Friedemann, 420 Aviation Blvd., Suite 201 | Santa Rosa | CA | 95403 | |
| 5000023 | Bills-McCown, Sandra | Robert W. Jackson , Brett R. Parkinson, Daniel E. Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7836331 | BILLU MERRARO | 4 HERZOG APT 13, 58343 HOLON | ISRAEL | A0 | 58343 | |
| 7679745 | BILLU MERRARO | Address on file | | | | |
| 6132695 | BILLUPS DARRELL S | Address on file | | | | |
| 4977434 | Billups, Richard | Address on file | | | | |
| 7325698 | Billups, Tyler | Address on file | | | | |
| 7679746 | BILLY ALEXANDER DAYERS | Address on file | | | | |
| 7764973 | BILLY B DAILY & | MRS HAROLDINE DAILY JT TEN, 610 W SAINT ANDREWS RD | MIDLAND | MI | 48640-3354 | |
| 7766361 | BILLY C FORBESS | 2320 AHERN ST | MARYSVILLE | CA | 95901-3317 | |
| 7679747 | BILLY C STULL & | Address on file | | | | |
| 7679748 | BILLY D BENNETT TR | Address on file | | | | |
| 7679749 | BILLY D FOX | Address on file | | | | |
| 7679750 | BILLY D WHITE & TERI LYNN WHITE | Address on file | | | | |
| 7187831 | Billy Dean Roden | Address on file | | | | |
| 7187831 | Billy Dean Roden | Address on file | | | | |
| 4916932 | BILLY DEFRANK LESBIAN AND GAY | COMMUNITY CENTER, 938 THE ALAMEDA | SAN JOSE | CA | 95126 | |
| 5915952 | Billy Dunn | Address on file | | | | |
| 7774662 | BILLY E SHEPHERD & | PHYLLIS M SHEPHERD TR, 04 25 97 SHEPHERD LIVING TRUST, 256 FIKES RD | FULTON | MS | 38843-9425 | |
| 7774661 | BILLY E SHEPHERD & PHYLLIS M | SHEPHERD TR SHEPHERD LIVING, TRUST UA APR 25 97, 256 FIKES RD | FULTON | MS | 38843-9425 | |
| 7144624 | Billy Edward Covey | Address on file | | | | |
| 7144624 | Billy Edward Covey | Address on file | | | | |
| 7144624 | Billy Edward Covey | Address on file | | | | |
| 7144624 | Billy Edward Covey | Address on file | | | | |
| 5915957 | Billy Fanning | Address on file | | | | |
| 5915955 | Billy Fanning | Address on file | | | | |
| 5915953 | Billy Fanning | Address on file | | | | |
| 5915956 | Billy Fanning | Address on file | | | | |
| 5915954 | Billy Fanning | Address on file | | | | |
| 5915960 | Billy Folks | Address on file | | | | |
| 5915959 | Billy Folks | Address on file | | | | |
| 5915961 | Billy Folks | Address on file | | | | |
| 5915958 | Billy Folks | Address on file | | | | |
| 7143012 | Billy Gale Marrs | Address on file | | | | |
| 7143012 | Billy Gale Marrs | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7143012 | Billy Gale Marrs | Address on file | | | | |
| 7143012 | Billy Gale Marrs | Address on file | | | | |
| 5866863 | Billy Grissom | Address on file | | | | |
| 7679751 | BILLY H SHUFFIELD & | Address on file | | | | |
| 7679752 | BILLY J BROWN | Address on file | | | | |
| 7679753 | BILLY J CRANFORD | Address on file | | | | |
| 7679754 | BILLY J DENNIS TR UA JUN 25 09 | Address on file | | | | |
| 7773465 | BILLY J REEVES | 7826 STATE HIGHWAY 153 | WINTERS | TX | 79567-7340 | |
| 7187832 | Billy J Wright | Address on file | | | | |
| 7187832 | Billy J Wright | Address on file | | | | |
| 7154130 | Billy Jack Baldwin | Address on file | | | | |
| 7154130 | Billy Jack Baldwin | Address on file | | | | |
| 7154130 | Billy Jack Baldwin | Address on file | | | | |
| 7154130 | Billy Jack Baldwin | Address on file | | | | |
| 7154130 | Billy Jack Baldwin | Address on file | | | | |
| 7154130 | Billy Jack Baldwin | Address on file | | | | |
| 7154188 | Billy Jean Shimizu | Address on file | | | | |
| 7154188 | Billy Jean Shimizu | Address on file | | | | |
| 7154188 | Billy Jean Shimizu | Address on file | | | | |
| 7154188 | Billy Jean Shimizu | Address on file | | | | |
| 7154188 | Billy Jean Shimizu | Address on file | | | | |
| 7154188 | Billy Jean Shimizu | Address on file | | | | |
| 7679755 | BILLY JOE CHESTER & | Address on file | | | | |
| 7198919 | Billy Joe Hollingsworth | Address on file | | | | |
| 7198919 | Billy Joe Hollingsworth | Address on file | | | | |
| 7198919 | Billy Joe Hollingsworth | Address on file | | | | |
| 7198919 | Billy Joe Hollingsworth | Address on file | | | | |
| 7767062 | BILLY KWOCK GONG | 1367 MARION ST | KINGSBURG | CA | 93631-2215 | |
| 7933118 | BILLY L LONG.;. | 2343 FINCH LANE | MEDFORD | OR | 97501 | |
| 4916935 | BILLY L VANONI | 1228 S HAYES | FRESNO | CA | 93706 | |
| 7679756 | BILLY LEE COLTON & | Address on file | | | | |
| 7679757 | BILLY LEE SHAW & VIRGINIA MARIE | Address on file | | | | |
| 7779598 | BILLY MARTIN TTEE | CURTIS & LENA MARTIN TRUST, DTD 03/25/1992, 1212 MONICA ST | BAKERSFIELD | CA | 93306-6218 | |
| 7773249 | BILLY N QUALLS & | JANICE R QUALLS JT TEN, 871 SUELLEN DR | TRACY | CA | 95376-1786 | |
| 7679758 | BILLY N QUALLS CUST | Address on file | | | | |
| 7763914 | BILLY NORMAN CANADA | 38002 45TH ST | SHAWNEE | OK | 74804-8810 | |
| 7679759 | BILLY P BECKER | Address on file | | | | |
| 7679760 | BILLY R CLENNEY & JENNIE S | Address on file | | | | |
| 7679761 | BILLY R HANKS JR | Address on file | | | | |
| 7773893 | BILLY R ROOKER & | MARY E ROOKER JT TEN, 32948 BROOKSIDE CIR | LIVONIA | MI | 48152-1419 | |
| 7780424 | BILLY RAY CEDOLINE | 5700 HIGHLAND RD | PLEASANTON | CA | 94588-9574 | |
| 7193712 | BILLY RAY DUNN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193712 | BILLY RAY DUNN | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7679762 | BILLY RAY SMOTHERS | Address on file | | | | |
| 5915965 | Billy Ray Thurman | Address on file | | | | |
| 5915964 | Billy Ray Thurman | Address on file | | | | |
| 5954212 | Billy Ray Thurman | Address on file | | | | |
| 5915962 | Billy Ray Thurman | Address on file | | | | |
| 7169390 | Billy Scudder | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169390 | Billy Scudder | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169390 | Billy Scudder | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7169390 | Billy Scudder | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7679763 | BILLY W HUDSON | Address on file | | | | |
| 5915966 | Billy W. Windle Jr. | Address on file | | | | |
| 5915968 | Billy W. Windle Jr. | Address on file | | | | |
| 5915969 | Billy W. Windle Jr. | Address on file | | | | |
| 5915970 | Billy W. Windle Jr. | Address on file | | | | |
| 5915967 | Billy W. Windle Jr. | Address on file | | | | |
| 5915973 | Billy Wayne Windle | Address on file | | | | |
| 5915972 | Billy Wayne Windle | Address on file | | | | |
| 5915975 | Billy Wayne Windle | Address on file | | | | |
| 5915971 | Billy Wayne Windle | Address on file | | | | |
| 7307484 | Billy Wright OBO First Assembly of God of Paradise | Frantz, James P, 402 West Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7187833 | Billy Wright OBO First Assembly of God of Paradise | Address on file | | | | |
| 7187833 | Billy Wright OBO First Assembly of God of Paradise | Address on file | | | | |
| 7679764 | BILLYE ALLEN | Address on file | | | | |
| 7679765 | BILLYE HELEN NELSON TR UA APR | Address on file | | | | |
| 7779712 | BILO PELIKAN | 10 STATION SQ APT R42 | FOREST HILLS | NY | 11375-8953 | |
| 7327789 | Bilodeaux , Travis | Address on file | | | | |
| 7215638 | Bilodeaux, Michael | Kabateck, LLP, Serena Vartazarian, 633 W. 5th St., Suite 3200 | Los Angeles | CA | 90071 | |
| 7956887 | BILODEAUX, MICHAEL | Address on file | | | | |
| 7956887 | BILODEAUX, MICHAEL | Address on file | | | | |
| 7220460 | Bilodeaux, Travis | Address on file | | | | |
| 6141738 | BILOK KIYOMI N TR | Address on file | | | | |
| 4944990 | bilorusky, janet | 340 51st st | oakland | CA | 94609 | |
| 4976027 | Bilotta, Robert | 3391 HIGHWAY 147, 2150 Canyon Close Road | Pasadena | CA | 91107 | |
| 6088092 | Bilotta, Robert | Address on file | | | | |
| 6133715 | BILTEAU KIRSTEN COLLEEN | Address on file | | | | |
| 7198381 | Biltmore Builders, Inc. | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830 | San Francisco | CA | 94104 | |
| 7198381 | Biltmore Builders, Inc. | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 4995326 | Bilyeu, James | Address on file | | | | |
| 4912231 | Bilyeu, James Q | Address on file | | | | |
| 7463272 | Bilyeu, Lauren | Address on file | | | | |
| 4983339 | Bimat, Peggy | Address on file | | | | |
| 6140207 | BIMBI MARGARET ELLEN | Address on file | | | | |
| 7474828 | Bimbi, Margaret Ellen | Address on file | | | | |
| 7474828 | Bimbi, Margaret Ellen | Address on file | | | | |
| 7474828 | Bimbi, Margaret Ellen | Address on file | | | | |
| 7474828 | Bimbi, Margaret Ellen | Address on file | | | | |
| 7471070 | Bimbi, Robert Ames | Address on file | | | | |
| 7471070 | Bimbi, Robert Ames | Address on file | | | | |
| 7471070 | Bimbi, Robert Ames | Address on file | | | | |
| 7471070 | Bimbi, Robert Ames | Address on file | | | | |
| 6116313 | BIMBO BAKERIES USA, INC. | 264 S Spruce Avenue | South San Francisco | CA | 94080 | |
| 4942034 | Bimbo Bakeries USA-Cid, Victor | 264 S. Spruce Ave. | South San Francisco | CA | 94080 | |
| 4958463 | Bimson, Richard Brian | Address on file | | | | |
| 7200869 | Bin 415 LLC | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7200869 | Bin 415 LLC | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 4979306 | Bin, Richard | Address on file | | | | |
| 4937199 | Bin, Zheng | 363 Hummingbird Ln | Livermore | CA | 94551 | |
| 7141790 | Bina Patel | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7141790 | Bina Patel | Address on file | | | | |
| 7141790 | Bina Patel | Address on file | | | | |
| 7141790 | Bina Patel | Address on file | | | | |
| 6009286 | BINCAL HOLDING, LLC | 3625 WARWICK FIELD | FREMONT | CA | 94555 | |
| 7920346 | BinckBank N.V. | Chris Oldham, Global Research Manager, Goal Global Recoveries Limited, 5 Hanover Square, Suite 2300 | New York | NY | 10004 | |
| 7227438 | Binder, Ross | Address on file | | | | |
| 6028057 | Bindernagel, Jacob | Address on file | | | | |
| 7072282 | Bindernagel, Jacob and Rebecca | Address on file | | | | |
| 6028124 | Bindernagel, John | Address on file | | | | |
| 6183150 | Bindernagel, John | Address on file | | | | |
| 6028130 | Bindernagel, John and Denise | Address on file | | | | |
| 6028126 | Bindernagel, Rebecca | Address on file | | | | |
| 7159401 | BINDERUP, CHANE NICOLE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159401 | BINDERUP, CHANE NICOLE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4956010 | Bindi, Erika Venetia | Address on file | | | | |
| 7679766 | BING HUEY | Address on file | | | | |
| 7777008 | BING K WONG & | JANE WONG JT TEN, 160 LA PRENDA | MILLBRAE | CA | 94030-2121 | |
| 7679767 | BING KIN CHAN & | Address on file | | | | |
| 7679768 | BING LOUIE & | Address on file | | | | |
| 4916938 | BING MATERIALS INC | BING CONSTRUCTION CO OF NEVADA, PO Box 487 | MINDEN | NV | 89423 | |
| 7679769 | BING NGEW WONG & ROSALIND | Address on file | | | | |
| 7679770 | BING YEN | Address on file | | | | |
| 4960213 | Binger, Donald Joseph | Address on file | | | | |
| 6183121 | Bingernagel, Jacob | Address on file | | | | |
| 6134461 | BINGHAM JAMES BYRON JR | Address on file | | | | |
| 6131884 | BINGHAM MILDRED R | Address on file | | | | |
| 7273664 | Bingham, David | Address on file | | | | |
| 7273664 | Bingham, David | Address on file | | | | |
| 7273664 | Bingham, David | Address on file | | | | |
| 7273664 | Bingham, David | Address on file | | | | |
| 7460104 | Bingham, David | Address on file | | | | |
| 7296594 | Bingham, David | Address on file | | | | |
| 7208102 | Bingham, David | Address on file | | | | |
| 7275217 | Bingham, Debera Jean | Address on file | | | | |
| 7275217 | Bingham, Debera Jean | Address on file | | | | |
| 7275217 | Bingham, Debera Jean | Address on file | | | | |
| 7275217 | Bingham, Debera Jean | Address on file | | | | |
| 4978746 | Bingham, Ed | Address on file | | | | |
| 7288661 | Bingham, Edwin Scott | Address on file | | | | |
| 7257022 | Bingham, Ernie | Address on file | | | | |
| 7175848 | BINGHAM, FOREST  BODIE | Address on file | | | | |
| 7175848 | BINGHAM, FOREST  BODIE | Address on file | | | | |
| 7304920 | Bingham, Madeline | Address on file | | | | |
| 7304920 | Bingham, Madeline | Address on file | | | | |
| 7304920 | Bingham, Madeline | Address on file | | | | |
| 7304920 | Bingham, Madeline | Address on file | | | | |
| 7294990 | Bingham, Madeline | Address on file | | | | |
| 4987361 | Bingham, Mary | Address on file | | | | |
| 7260520 | Bingham, Sarah | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7240249 | Bingham, Sean | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7221665 | Bingham, Wayne E | Address on file | | | | |
| 7933119 | BINGLING LI SR..;. | 325 WEST ADAMS BLVD | LOS ANGELES | CA | 90007 | |
| 4967714 | Bingtan, Peter A | Address on file | | | | |
| 7679771 | BINH LU | Address on file | | | | |
| 5866864 | BINH, PHONG | Address on file | | | | |
| 7186665 | Bini, Michael Angelo | Address on file | | | | |
| 7186665 | Bini, Michael Angelo | Address on file | | | | |
| 4933536 | BINIK, ALEXANDER | 7 MEADOW WAY | FAIRFAX | CA | 94930 | |
| 6065938 | Bininashvili, Tamar | Address on file | | | | |
| 7317998 | Binion, Karen | Address on file | | | | |
| 7317998 | Binion, Karen | Address on file | | | | |
| 7317998 | Binion, Karen | Address on file | | | | |
| 7317998 | Binion, Karen | Address on file | | | | |
| 4955864 | Binion, Kimberley Tarel | Address on file | | | | |
| 6157691 | Bink, Adam Joseph | Address on file | | | | |
| 4950942 | Binkney, Darrell William | Address on file | | | | |
| 4969267 | Binkney, Ernest Duane | Address on file | | | | |
| 4915041 | Binley, Kari | Address on file | | | | |
| 4965530 | Binn III, Michael N | Address on file | | | | |
| 4929509 | BINNENDYK, SONIA E | 118 OAK SHADOW DR | SANTA ROSA | CA | 95409 | |
| 7480555 | Binnendyk, Sonia Everdena | Address on file | | | | |
| 6133029 | BINNER DANIEL R AND DONNA J KEENEY H/W | Address on file | | | | |
| 7191029 | Binner, Daniel | Address on file | | | | |
| 4916939 | BINNING RANCH HOLDING COMPANY LLC | PO Box 293870 | SACRAMENTO | CA | 95829 | |
| 5866865 | BINNING, CHARANJIT | Address on file | | | | |
| 7251392 | Binstock, Andrew | Address on file | | | | |
| 7270072 | Binstock, Anne | Address on file | | | | |
| 7275533 | Binstock, Philip | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7306764 | Binyon, Cynthia Ann | James P Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7185928 | BIOCCA, MARY PHYLLIS | Address on file | | | | |
| 7185928 | BIOCCA, MARY PHYLLIS | Address on file | | | | |
| 4916941 | BIODEX MEDICAL SYSTEMS INC | BROOKHAVEN R & D PLZ | SHIRLEY | NY | 11967-0917 | |
| 4932528 | BioEnergy Green Fuels, LLC | 510 S. Mendenhall Rd, Suite 200 | Memphis | TN | 38117 | |
| 6118924 | BioEnergy Green Fuels, LLC | Daniel Butts, BioEnergy Green Fuels, LLC, 510 S Mendenhall Rd Suite 200 | Memphis | TN | 38117 | |
| 7778775 | BIOLA UNIVERSITY INC | 13800 BIOLA AVE | LA MIRADA | CA | 90639-0002 | |
| 4916942 | BIOLOGICAL LABORATORY INC | 1370 VALLEY VISTA DR STE 135 | DIAMOND BAR | CA | 91765 | |
| 6170174 | BioMarin Pharmaceutical Inc | Attn: G.Eric Davis, 105 Digital Drive | Novato | CA | 94949 | |
| 6065941 | BioMarin Pharmaceutical, Inc. | 105 Digital Drive | Novato | CA | 94949 | |
| 6116314 | BIOMARIN PHARMACEUTICALS INC | 35 Leveroni Ct. | Novato | CA | 94949 | |
| 5866866 | BIOMARIN PHARMACEUTICALS INC | Address on file | | | | |
| 6116316 | BIOMARIN PHARMACEUTICALS, INC. | 46 Galli Drive | Novato | CA | 94949 | |
| 4916944 | BIOMECHANICAL CONSULTANTS OF | CALIFORNIA INC, 4632 SECOND ST STE 100 | DAVIS | CA | 95618 | |
| 6065944 | BioMed Reality, LP | 17190 Bernardo Centre Drive | San Diego | CA | 92128 | |
| 7170931 | Bio-Medical Consultants & Associates, Inc. | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 7940359 | BIONDI MATT | 2954 BIG SPRINGS ROAD | MORAGA | CA | 94556 | |
| 4953195 | Biondi, Kimberly Michelle | Address on file | | | | |
| 4968188 | Biondi, Paolo | Address on file | | | | |
| 4959431 | Biondini, Justin | Address on file | | | | |
| 4955807 | Biondini, Sara | Address on file | | | | |
| 4987062 | Biondini, Theodore | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 824 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4994637 | Biondo, Kim | Address on file | | | | |
| 4916945 | BIONOMICS INC | 1550 BEAR CREEK RD | OAK RIDGE | TN | 37830 | |
| 7214085 | Bio-Rad Laboratories, Inc. | Attn: General Counsel, 1000 Alfred Nobel Drive | Hercules | CA | 94547 | |
| 4916946 | BIO-REFERENCE LABORATORIES INC | 481 EDWARD H ROSS DR | ELMWOOD PARK | NJ | 07407 | |
| 5866867 | BIORICHLAND, LLC | Address on file | | | | |
| 4916947 | BIOS INTERNATIONAL CORPORATION | 10 PARK PLACE | BUTLER | NJ | 07405 | |
| 6065946 | BioUrja Trading, LLC | 1080 Eldridge Parkway, Suite 1175 | Houston | TX | 77077 | |
| 4916948 | BIPARTISAN POLICY CENTER | 1225 I ST NW STE 1000 | WASHINGTON | DC | 20005 | |
| 6147054 | BIPES CHRISTOPHER K & KIMBERLY | Address on file | | | | |
| 7228268 | Bipes, Christopher K. | Address on file | | | | |
| 7223968 | Bipes, Kimberly A. | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4916949 | BIRA ENERGY | 6257 E FOPPIANO LANE | STOCKTON | CA | 95212 | |
| 4914812 | Birch, Aaron Tyler | Address on file | | | | |
| 4982808 | Birch, Bert | Address on file | | | | |
| 4954964 | Birch, Daryl S | Address on file | | | | |
| 7321787 | Birch, John | Address on file | | | | |
| 4970240 | Birch, John | Address on file | | | | |
| 7311216 | Birch, Patti | Frantz, James P, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 4983006 | Birch, Richard | Address on file | | | | |
| 4938279 | Birchard, John | 44420 Gordon Lane | Mendocino | CA | 95460 | |
| 4939432 | Birchfield, Virginia | 5404 State Hwy 147 | Lake Almanor | CA | 96137 | |
| 4990507 | Birchfield, Virginia | Address on file | | | | |
| 7332638 | Birckhead, Loretta | Address on file | | | | |
| 7482567 | Birckhead, Loretta | Address on file | | | | |
| 4916950 | BIRD BUFFER LLC | 1420 80TH ST SW STE D | EVERETT | WA | 98203 | |
| 6140406 | BIRD DONI L TR | Address on file | | | | |
| 6140430 | BIRD DONI LYNN TR | Address on file | | | | |
| 6134086 | BIRD EDWARD D DVA | Address on file | | | | |
| 4916951 | BIRD GARD LLC | 270 E SUN RANCH DR | SISTERS | OR | 97759 | |
| 4970005 | Bird Jr., Brent E. | Address on file | | | | |
| 6131403 | BIRD SUSAN TRUSTEE | Address on file | | | | |
| 6131458 | BIRD SUSAN TRUSTEE | Address on file | | | | |
| 6130940 | BIRD THOMAS J | Address on file | | | | |
| 6140108 | BIRD VALERIE | Address on file | | | | |
| 4970786 | Bird, Andrea | Address on file | | | | |
| 4950211 | Bird, Curtis J | Address on file | | | | |
| 4959402 | Bird, Damien | Address on file | | | | |
| 4957282 | Bird, Darren G | Address on file | | | | |
| 7185123 | BIRD, DAVID | Address on file | | | | |
| 4951358 | Bird, Dexter | Address on file | | | | |
| 5009627 | Bird, Doni | Corey, Luzaich, De Ghetaldi & Riddle LLP, Dario De Ghetaldi, Amanda L Riddle,, Steven M Berki, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5009628 | Bird, Doni | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5001423 | Bird, Doni | Gibbs Law Group, Eric Gibbs, Dylan Hughes, Steven A. Lopez, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7277554 | Bird, Doni | Address on file | | | | |
| 7277554 | Bird, Doni | Address on file | | | | |
| 7259628 | Bird, Doni Lynn | Address on file | | | | |
| 7179975 | Bird, Douglas Brian | Address on file | | | | |
| 4987018 | Bird, Eileen | Address on file | | | | |
| 7292227 | Bird, Henry | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 825 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 6172452 | Bird, Janice Marie | Address on file | | | | |
| 7921847 | Bird, Katelyn | Address on file | | | | |
| 4994389 | Bird, Katherine | Address on file | | | | |
| 7149484 | Bird, Kiyomi Louise | Address on file | | | | |
| 4949498 | Bird, Lisa Anne | Law Offices Of Douglas Boxer, Douglas Boxer, 2561 California Park Dr., Unit 100 | Chico | CA | 95928 | |
| 4949499 | Bird, Lisa Anne | The Law Office Of Joseph M. Earley III, Joseph M. Earley III, 2561 California Park Dr., Unit 100 | Chico | CA | 95928 | |
| 4949500 | Bird, Lisa Anne | Watts Guerra LLP, Mikal C. Watts, Guy Watts, Paige Boldt, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 4964276 | Bird, Loren T | Address on file | | | | |
| 4958355 | Bird, Maureen | Address on file | | | | |
| 4925223 | BIRD, MICHAEL | 60 LOST HORIZON DR | OROVILLE | CA | 95966 | |
| 4944319 | Bird, Stacy | 526 sumner ave | aptos | CA | 95003 | |
| 4954265 | Bird, Tobias John | Address on file | | | | |
| 4983867 | Bird, Virginia | Address on file | | | | |
| 4916952 | BIRD-B-GONE INC | 23918 SKYLINE | MISSION VIEJO | CA | 92692 | |
| 4950856 | Birden, Zakkiyah | Address on file | | | | |
| 7679772 | BIRDENE T KEDDINGTON TR | Address on file | | | | |
| 4916953 | BIRDROCK LABORATORY | 8430 JUNIPER CREEK LN | SAN DIEGO | CA | 92126 | |
| 7241332 | Bird-Rodriguez, Javier Sebastian | Address on file | | | | |
| 7241332 | Bird-Rodriguez, Javier Sebastian | Address on file | | | | |
| 6141690 | BIRDSALL JULIE & BIRDSALL SCOTT | Address on file | | | | |
| 6142076 | BIRDSALL MATTHEW J & BIRDSALL LAURA A | Address on file | | | | |
| 6144213 | BIRDSALL PETER M TR & BIRDSALL CYNTHIA PILAR TR | Address on file | | | | |
| 6139637 | BIRDSALL THOMAS H TR & GREEN REBECCA TR | Address on file | | | | |
| 4981429 | Birdsall, Barbara | Address on file | | | | |
| 7196919 | BIRDSALL, EMMA | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7196918 | BIRDSALL, JACOB | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7158562 | Birdsall, Jo Anna Tauscher | Pedro Peter de la Cerda, 250 Vallombrosa Ave, Suite 266 | Chico | CA | 95926 | |
| 7158562 | Birdsall, Jo Anna Tauscher | Pedro Peter de la Cerda, Attorney, Matthews & Associates, 250 Vallombrosa Ave, Suite 266 | Chico | CA | 95926 | |
| 7189770 | Birdsall, Julie | Address on file | | | | |
| 7338665 | Birdsall, Julie Christine | Address on file | | | | |
| 7183359 | Birdsall, Laura A. | Address on file | | | | |
| 7183359 | Birdsall, Laura A. | Address on file | | | | |
| 7183360 | Birdsall, Matthew J. | Address on file | | | | |
| 7183360 | Birdsall, Matthew J. | Address on file | | | | |
| 7196920 | BIRDSALL, MAXIMILIAN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7189771 | Birdsall, Scott | Address on file | | | | |
| 7158479 | Birdsall, William Davis | Pedro Peter de la Cerda, 250 Vallombrosa Ave, Suite 266 | Chico | CA | 95926 | |
| 4985607 | Birdsell Jr., John | Address on file | | | | |
| 7257730 | Birdseye, Edward | Address on file | | | | |
| 7241138 | Birdseye, Jacob | Address on file | | | | |
| 4941959 | Birdsong, Becky | 2815 Lakeshore Blvd | Lakeport | CA | 95453 | |
| 7228110 | Birdsong, Shirley Eileen | Address on file | | | | |
| 4964960 | Bireley, William McCarter | Address on file | | | | |
| 7679773 | BIRGIT DOMMEN | Address on file | | | | |
| 7783822 | BIRGIT F YOUNG TR CHRISTIAN F | YOUNG CHILDRENS TRUST OF THE, DAVID & BIRGIT FAMILY TRUST UA JUL 25 91, 1866 OTTAWA DR | LAS VEGAS | NV | 89109-3305 | |
| 7782621 | BIRGIT F YOUNG TR CHRISTIAN F | YOUNG CHILDRENS TRUST OF THE, DAVID & BIRGIT FAMILY TRUST UA JUL 25 91, 1866 OTTAWA DR | LAS VEGAS | NV | 89169-3305 | |
| 7765065 | BIRGIT F YOUNG TR UA JUL 25 91 | DAVID & BIRGIT F YOUNG FAMILY, EXEMPTION TRUST, 1866 OTTAWA DR | LAS VEGAS | NV | 89169-3305 | |
| 7184295 | Birgit Kaksonen | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7184295 | Birgit Kaksonen | Address on file | | | | |
| 7163209 | BIRGIT MEITZA-SENGSTACK | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163209 | BIRGIT MEITZA-SENGSTACK | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7679774 | BIRGITTA A ARAPAKIS TTEE | Address on file | | | | |
| 7141439 | Birgitte Alma Kvendset | Address on file | | | | |
| 7141439 | Birgitte Alma Kvendset | Address on file | | | | |
| 7141439 | Birgitte Alma Kvendset | Address on file | | | | |
| 7141439 | Birgitte Alma Kvendset | Address on file | | | | |
| 6144841 | BIRK JAMES R II & BIRK JACQUELINE L | Address on file | | | | |
| 4962639 | Birk, Don D | Address on file | | | | |
| 7164522 | BIRK, JACQUELINE | Brett Beyler, Attorney, Mastagni Holstedt, APC, 1912 I Street | Sacramento | CA | 95811 | |
| 7164522 | BIRK, JACQUELINE | Brett D Beyler, 1912 I Street | Sacramento | CA | 95811 | |
| 7164522 | BIRK, JACQUELINE | JACQUELINE BIRK, Brett D Beyler, 1912 I Street | Sacramento | CA | 95811 | |
| 7164521 | BIRK, JAMES | Brett D Beyler, 1912 I Street | Sacramento | CA | 95811 | |
| 7164521 | BIRK, JAMES | Brett D Beyler, Attorney, Mastagni Holstedt, APC, 1912 I Street | Sacramento | CA | 95811 | |
| 4972688 | Birkel, Matthew | Address on file | | | | |
| 6065948 | Birkel, Matthew | Address on file | | | | |
| 5938942 | BIRKENBEUL, ROGER | Address on file | | | | |
| 4980446 | Birkeneder, Claude | Address on file | | | | |
| 4940119 | Birkenstock Lighting Design, Birkenstock Inga | 1434 Lincoln Ave | San Rafael | CA | 94901 | |
| 7325044 | Birkes, Kevin | Kevin Birkes  or Janice Hildenbrand, , 461 Lilac Lane | Chico | CA | 95926 | |
| 4982998 | Birkhofer, Beatrice | Address on file | | | | |
| 7481005 | Birkhofer, Laura Margaret | Address on file | | | | |
| 4985695 | Birkhofer, Lawrence | Address on file | | | | |
| 4965615 | Birkholz Sr., Collin Wayne | Address on file | | | | |
| 4962795 | Birkholz, Andy Robert | Address on file | | | | |
| 6147003 | BIRKLAND ROBERT K JR | Address on file | | | | |
| 4984970 | Birkland, Inge | Address on file | | | | |
| 7250255 | Birkland, Robert | Address on file | | | | |
| 4998356 | Birmingham, Brett J. | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174458 | BIRMINGHAM, BRETT J. | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174458 | BIRMINGHAM, BRETT J. | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860 | San Diego | CA | 92101 | |
| 4998357 | Birmingham, Brett J. | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008227 | Birmingham, Brett J. | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5937470 | Birmingham, Brett J.; Finesse Floor Covering, Inc. | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5937468 | Birmingham, Brett J.; Finesse Floor Covering, Inc. | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5937469 | Birmingham, Brett J.; Finesse Floor Covering, Inc. | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4996534 | Birnbaum, Herbert | Address on file | | | | |
| 4912500 | Birnbaum, Herbert Karl | Address on file | | | | |
| 7985060 | BIRNHOLZ, KAREN | Address on file | | | | |
| 6130023 | BIRNIE FRANK W JR TR | Address on file | | | | |
| 4916954 | BIRNS INC | 1720 FISKE PLACE | OXNARD | CA | 93033-1863 | |
| 4980908 | Biro, Michael | Address on file | | | | |
| 6133016 | BIROCZKY STEPHEN ANTHONY & CAROL YVETTE TR | Address on file | | | | |
| 4938791 | BIROLO, LOUIEGINO | 1510 MAURO PIETRO DR | PETALUMA | CA | 94954 | |
| 4980796 | Birondo, Cynthia | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7978033 | Biroschak, Robert V. | Address on file | | | | |
| 7978101 | Biroshack, Robert V. | Address on file | | | | |
| 4945050 | BIRRIERIA RESTAURANT ESEILO COALCOMAN-MORENO, CECILIA | 10500 MERRITT ST | CASTROVILLE | CA | 95012 | |
| 6130978 | BIRTCHER JOANNE M TR | Address on file | | | | |
| 7910052 | Birte Ann Bugelli & Emanuel Bugelli Jt Ten | Address on file | | | | |
| 7151915 | Birth Bros, LLC | Jack W. Weaver (Welty, Weaver & Currie, PC), 278469, 3333 Mendocino Ave., Suite 210 | Santa Rosa | CA | 95403 | |
| 7169616 | Birtwell, Leslie Patricia | John N Demas, 701 Howe Ave, Suite A-1 | Sacramento | CA | 95825 | |
| 7267617 | Bisagno, Jeannie | Address on file | | | | |
| 7187834 | Bisal Simandan | Address on file | | | | |
| 7187834 | Bisal Simandan | Address on file | | | | |
| 4935562 | Bisana, Lorrawe | 2399 Avenida de Guadalupe | Santa Clara | CA | 95054 | |
| 4981553 | Bischel, Gary | Address on file | | | | |
| 4958806 | Bischel, Jason | Address on file | | | | |
| 4972046 | Bischel, Katelyn Emily | Address on file | | | | |
| 4928119 | BISCHEL, ROBERT | BARBARA BISCHEL, 34310 AVENUE 10 | MADERA | CA | 93636 | |
| 5866868 | Bischoff Homes, Inc. | Address on file | | | | |
| 6142965 | BISCHOFF JERRY R TR & BISCHOFF MARY L TR | Address on file | | | | |
| 6131341 | BISCHOFF JOCELYN & ED A JT | Address on file | | | | |
| 7156745 | Bischoff, Mary L. | Address on file | | | | |
| 6141353 | BISE NORMA A TR | Address on file | | | | |
| 7466447 | Bise, Terry | Address on file | | | | |
| 4943849 | Bisel, William | 8541 Lakewood Ave. | Cotati | CA | 94931 | |
| 4983257 | Bisellach, Andres | Address on file | | | | |
| 7179091 | Bisetti, Richard Michael | Address on file | | | | |
| 4985784 | Bish, Evelyn | Address on file | | | | |
| 6149626 | Bish, Jim | Address on file | | | | |
| 5864703 | Bishel, Brad | Address on file | | | | |
| 6145404 | BISHOP CRISTY & BISHOP HARPER | Address on file | | | | |
| 6134722 | BISHOP DENNIS D | Address on file | | | | |
| 6133309 | BISHOP HARVEY J AND MARY ALICE | Address on file | | | | |
| 7679775 | BISHOP HOCKMAN | Address on file | | | | |
| 4928375 | BISHOP MD, ROY L | 100 INDEPENDENCE CIRCLE | CHICO | CA | 95973 | |
| 6145133 | BISHOP TODD WALTER | Address on file | | | | |
| 4911814 | Bishop, Andrea | Address on file | | | | |
| 4951821 | Bishop, Brent J | Address on file | | | | |
| 4934538 | BISHOP, BRIAN | 529 SARABANDE AVE | BAKERSFIELD | CA | 93308 | |
| 4971566 | Bishop, Brian Thomas | Address on file | | | | |
| 7159405 | BISHOP, CATHERINE JOHANNA | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159405 | BISHOP, CATHERINE JOHANNA | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7158791 | BISHOP, CRAIG | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7170829 | BISHOP, CRISTY ANN | Address on file | | | | |
| 7170829 | BISHOP, CRISTY ANN | Address on file | | | | |
| 7170829 | BISHOP, CRISTY ANN | Address on file | | | | |
| 7170829 | BISHOP, CRISTY ANN | Address on file | | | | |
| 4977866 | Bishop, Danny | Address on file | | | | |
| 5010288 | Bishop, Debra | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002572 | Bishop, Debra | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7258462 | Bishop, Debra | Address on file | | | | |
| 7271243 | Bishop, Debra Irene | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7271243 | Bishop, Debra Irene | Address on file | | | | |
| 4990586 | Bishop, Donna | Address on file | | | | |
| 7203371 | Bishop, Greg | Address on file | | | | |
| 7170830 | BISHOP, HARPER PORTER | Address on file | | | | |
| 7170830 | BISHOP, HARPER PORTER | Address on file | | | | |
| 7170830 | BISHOP, HARPER PORTER | Address on file | | | | |
| 7170830 | BISHOP, HARPER PORTER | Address on file | | | | |
| 7181604 | Bishop, Hennesse | Address on file | | | | |
| 7181604 | Bishop, Hennesse | Address on file | | | | |
| 5979816 | Bishop, Holly | Address on file | | | | |
| 4993874 | Bishop, Hugh | Address on file | | | | |
| 4941906 | Bishop, James | 1467 MCKINNON AVE | SAN FRANCISCO | CA | 94124 | |
| 7168146 | BISHOP, JANET | Address on file | | | | |
| 7476523 | Bishop, Jill | Address on file | | | | |
| 4985719 | Bishop, Kirk | Address on file | | | | |
| 4992003 | Bishop, Laura | Address on file | | | | |
| 7230998 | Bishop, Leanna | Address on file | | | | |
| 4956076 | Bishop, Linda | Address on file | | | | |
| 4987743 | Bishop, Lynn | Address on file | | | | |
| 5010289 | Bishop, Mackenzie | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George  Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002573 | Bishop, Mackenzie | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 4964490 | Bishop, Marcus Bankston | Address on file | | | | |
| 4954683 | Bishop, Marsha E | Address on file | | | | |
| 4998043 | Bishop, Nancy | Address on file | | | | |
| 4965881 | Bishop, Paul cameron | Address on file | | | | |
| 4977040 | Bishop, Pauline | Address on file | | | | |
| 4994243 | Bishop, Peggy | Address on file | | | | |
| 4994804 | Bishop, Randy | Address on file | | | | |
| 4993299 | Bishop, Robert | Address on file | | | | |
| 6182603 | Bishop, Sheila | Address on file | | | | |
| 7323468 | Bishop, Tara | Address on file | | | | |
| 4992686 | Bishop, Thomas | Address on file | | | | |
| 5010287 | Bishop, Todd | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George  Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002571 | Bishop, Todd | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7260815 | Bishop, Todd Walter | Address on file | | | | |
| 7271639 | Bishop, Tommy L | Address on file | | | | |
| 5007448 | Bishop, Val.Erie | Law Offices Of Alexander M. Schack, Alexander M Schack, Natasha N Serino, Shannon F Nocon, 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 4948136 | Bishop, Val.Erie | Murray Law Firm, Stephen B. Murray, Sr., Jessica W. Hayes., Esq., 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 4948135 | Bishop, Val.Erie | Welty Welty, PC, Matthew H. Welty, Esq., Jack W. Weaver, Esq., 141 North Street | Healdsburg | CA | 95448 | |
| 7074231 | Bishop, Valerie Jean | Address on file | | | | |
| 7074231 | Bishop, Valerie Jean | Address on file | | | | |
| 7152216 | Bishop, William | Address on file | | | | |
| 4983731 | Bishop, William | Address on file | | | | |
| 4953109 | Bishop, William English | Address on file | | | | |
| 5938943 | BISIO, CRISTINA | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4980635 | Bisko, John | Address on file | | | | |
| 6133130 | BISMARK GROUP | Address on file | | | | |
| 7239273 | BISMARK GROUP | Address on file | | | | |
| 4950994 | Bismuth, Samuel | Address on file | | | | |
| 5865719 | BISOM HORTICULTURE INC. | Address on file | | | | |
| 4990333 | Bispo, Ronald | Address on file | | | | |
| 4985517 | Bispo, Stanley | Address on file | | | | |
| 4936381 | Biss, Deann | 1693 Mar West Steet | Tiburon | CA | 94920 | |
| 4962385 | Bissell Jr., Michael Keith | Address on file | | | | |
| 6133387 | BISSELL SHELDON TRUSTEE | Address on file | | | | |
| 6134628 | BISSELL SHELDON TRUSTEE ETAL | Address on file | | | | |
| 6009663 | Bissell, Malinda Ann; Annie Sierra Curtis (Norfolk); Truelock, Jennifer Leann (Joses); Truelock, Jamieson, as trustee of the Annie Sierra Curtis Trust (Ashton) | CO-COUNSEL, 525 B STREET, SUITE 1500 | SAN DIEGO | CA | 92101 | |
| 6009662 | Bissell, Malinda Ann; Annie Sierra Curtis (Norfolk); Truelock, Jennifer Leann (Joses); Truelock, Jamieson, as trustee of the Annie Sierra Curtis Trust (Ashton) | ELLIOT ADLER, 402 W BROADWAY, SUITE 860 | SAN DIEGO | CA | 92101 | |
| 6009661 | Bissell, Malinda Ann; Annie Sierra Curtis (Norfolk); Truelock, Jennifer Leann (Joses); Truelock, Jamieson, as trustee of the Annie Sierra Curtis Trust (Ashton) | GERALD SINGLETON, 115 WEST PLAZA STREET | SOLANA BEACH | CA | 92075 | |
| 7202429 | Bissell, Nicole R. | M. Elizabeth Graham, 123 Justison Street | Wilmington | DE | 19801 | |
| 7465681 | BISSEMBER, ROY A. | Address on file | | | | |
| 7475917 | Bisset, Millie A. | Address on file | | | | |
| 4941555 | Bissmeyer, Debbie | P.O. Box 961 | Mariposa | CA | 95338 | |
| 4913728 | Bisson, Barrie | Address on file | | | | |
| 4939175 | Bisson, Calvert | 6907 Wise Roas | Auburn | CA | 95603 | |
| 4934546 | Bistro, Shiki | PO Box 7276 | San Carlos | CA | 94070 | |
| 5866870 | Biswas, Sanjit | Address on file | | | | |
| 5987692 | BIT Holdings Sixty Nine Inc-888 San Mateo AptsBIT HOldin, BIT Holdings Sixty Nine Inc | 888 N San Mateo Dr, House B | San Mateo | CA | 94401 | |
| 4939360 | BIT Holdings Sixty Nine Inc-888 San Mateo AptsBIT HOldin, BIT Holdings Sixty Nine Inc | 888 N San Mateo Dr | San Mateo | CA | 94401 | |
| 4916955 | BIT STEWSYSTEMS US INC | 800 WEST EL CAMINO REAL STE 18 | MOUNTAIN VIEW | CA | 94040 | |
| 7772139 | BITA E NIKRAVESH | C/O BITA RYAN, 4392 DORKING CT | SACRAMENTO | CA | 95864-6150 | |
| 5866871 | BITA, ION | Address on file | | | | |
| 7339819 | Bitanga, Randolf A | Address on file | | | | |
| 7481541 | Biteng, Virginia | Address on file | | | | |
| 7174926 | Bitker Family Trust (Trustee: Michael Bitker) | Address on file | | | | |
| 7174926 | Bitker Family Trust (Trustee: Michael Bitker) | Address on file | | | | |
| 7174926 | Bitker Family Trust (Trustee: Michael Bitker) | Address on file | | | | |
| 7174926 | Bitker Family Trust (Trustee: Michael Bitker) | Address on file | | | | |
| 7174926 | Bitker Family Trust (Trustee: Michael Bitker) | Address on file | | | | |
| 7174926 | Bitker Family Trust (Trustee: Michael Bitker) | Address on file | | | | |
| 7248142 | Bitker, Matthew | Address on file | | | | |
| 4946921 | Bitker, Michael | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4946922 | Bitker, Michael | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4946920 | Bitker, Michael | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 4989472 | Bitle, Dennis | Address on file | | | | |
| 4941845 | BIT-Regonini, Todd | 901 Mariners Avenue Blvd, 7th floor | San Mateo | CA | 94404 | |
| 7940360 | BITRONICS LLC | 261 BROHEAD RD | BETHLEHEM | PA | 18107 | |
| 6065950 | BITRONICS LLC, c/o GEO E HONN CO INC | 261 BROHEAD RD | BETHLEHEM | PA | 18107 | |
| 7327998 | Bitt, Unadel | Address on file | | | | |
| 7327998 | Bitt, Unadel | Address on file | | | | |
| 7327998 | Bitt, Unadel | Address on file | | | | |
| 7327998 | Bitt, Unadel | Address on file | | | | |
| 6131280 | BITTAKER AMANDA M | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4984314 | Bittel, Jeanne | Address on file | | | | |
| 7960976 | Bittenbender, Thomas T | Address on file | | | | |
| 6135210 | BITTER HELENA ETAL | Address on file | | | | |
| 7072741 | Bitter, Andriette | Address on file | | | | |
| 4980570 | Bittick, Charlene | Address on file | | | | |
| 4951791 | Bittick, Debbie | Address on file | | | | |
| 4992432 | Bitting, Thomas | Address on file | | | | |
| 7326961 | Bittles, Donna | Address on file | | | | |
| 4982565 | Bittles, Norman | Address on file | | | | |
| 7163359 | BITTNER, DONALD BLAKE | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 4962457 | Bittner, George | Address on file | | | | |
| 7459952 | Bittner, Jeanette | Address on file | | | | |
| 4960538 | Bittner, Luke | Address on file | | | | |
| 6065951 | Bittner, Luke | Address on file | | | | |
| 7949859 | Bittner, Paul J | Address on file | | | | |
| 4958013 | Bittner, Stephen A | Address on file | | | | |
| 4944540 | Bitton, Patrick | P.O. Box 912 | Oregon house | CA | 95962 | |
| 5866872 | Bitwise at State Center | Address on file | | | | |
| 4913949 | Bitz, Vincent V. | Address on file | | | | |
| 7253764 | Bitzan, Gayle | Address on file | | | | |
| 7214312 | Bitzan, Jayne | Address on file | | | | |
| 7824317 | BITZAN, JAYNE | Address on file | | | | |
| 7824317 | BITZAN, JAYNE | Address on file | | | | |
| 4993079 | Biunno, Lucia | Address on file | | | | |
| 7226996 | Bivens, Gina S. | Address on file | | | | |
| 4952690 | Bivetto, Jon Andrew | Address on file | | | | |
| 6142029 | BIVIN ROBERT & BIVIN KATRINA | Address on file | | | | |
| 7165027 | BIVIN, HANNAH LILLY | Alison E Cordova, 840 MALCOLM ROAD SUITE 200 | BURLINGAME | CA | 94010 | |
| 7164708 | BIVIN, KATIE | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7164707 | BIVIN, ROBERT | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 6065952 | Bivins, Michael | Address on file | | | | |
| 4916957 | BIXBY SPE FINANCE 1 LLC | 1501 QUAIL ST STE 230 | NEWPORT BEACH | CA | 92660 | |
| 6140756 | BIXLER MARK F EST OF | Address on file | | | | |
| 4939134 | Bixler, Clifford and Lise | 91 Country Estates Drive | Santa Cruz | CA | 95060 | |
| 6065953 | Bixler, Jenica | Address on file | | | | |
| 5016009 | Bixler, Larry | Address on file | | | | |
| 7168400 | BIXLER, LARRY | Address on file | | | | |
| 7209243 | Bizjak, Frank | Address on file | | | | |
| 4916958 | BIZNOWSE | 33 DEER TRAIL | LAFAYETTE | CA | 94549 | |
| 6013972 | BIZON GROUP INC | 800 AVENUE H | SAN FRANCISCO | CA | 94130 | |
| 4977115 | Bizon, George | Address on file | | | | |
| 4916959 | BIZPHYX INC | 5700 COLCHESTER DR | PROSPER | TX | 75078 | |
| 6142969 | BIZZELL KENNETH J | Address on file | | | | |
| 7166115 | BIZZELL, KENNETH | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7166115 | BIZZELL, KENNETH | Brendan M Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery PC, 100 Stony Point Road, Santa Rosa | CA | | 95401 | |
| 7243248 | Bizzle, Brett | Address on file | | | | |
| 7257167 | Bizzle, Vanthy | Address on file | | | | |
| 7160310 | B-J LIVING TRUST DATED JUNE 24, 2016 | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160310 | B-J LIVING TRUST DATED JUNE 24, 2016 | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 5866873 | BJ Perch Construction | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5866874 | BJ Perch Construction, Inc. | Address on file | | | | |
| 5915979 | Bj Taylor | Address on file | | | | |
| 5915980 | Bj Taylor | Address on file | | | | |
| 5915977 | Bj Taylor | Address on file | | | | |
| 5915976 | Bj Taylor | Address on file | | | | |
| 5915978 | Bj Taylor | Address on file | | | | |
| 7774868 | BJARNE SJO | KVITAVOLLSVEGEN 8A | SABOVIK | | 5454 | |
| 5866875 | BJM CONSTRUCTION | Address on file | | | | |
| 7161566 | BJORGE, JANICE | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 6065970 | BJORK CONSTRUCTION CO INC | 4420 Enterprise Street | Fremont | CA | 94538 | |
| 7952347 | BJORK CONSTRUCTION CO INC | 4420 Enterprise Street | Fremont | CA | 95438-6307 | |
| 5822726 | Bjork Construction Co., Inc. | 4420 Enterprise Place | Fremont | CA | 94538 | |
| 5861558 | Bjork Construction Co., Inc. | Attn: Jean Bjork, 4420 Enterprise Place | Fremont | CA | 94538 | |
| 5861558 | Bjork Construction Co., Inc. | Law Office of Wayne A. Silver, 643 Bair Island Road, Suite 403 | Redwood City | CA | 94063 | |
| 6065980 | Bjork Construction Company, Inc. | 4420 Enterprise Street | Fremont | CA | 94538 | |
| 6141575 | BJORK STEPHEN W & JANE D | Address on file | | | | |
| 6143688 | BJORKLUND KARL GUNNAR TR & BERBERICH ALICIA ANN TR | Address on file | | | | |
| 7301957 | Bjorklund, Carol | Address on file | | | | |
| 7296683 | Bjorklund, Chelsea Jewel | Address on file | | | | |
| 7161759 | BJORKLUND, MICHAEL | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 4984886 | Bjorklund, Richard | Address on file | | | | |
| 7778111 | BJORN HITCH | 2408 BRENTWOOD PL | ALEXANDRIA | VA | 22306-2547 | |
| 7762265 | BJORN JOHANNES ANDERSON | 2714 70TH AVE SE | MERCER ISLAND | WA | 98040-2549 | |
| 4983880 | Bjornson, Edwin | Address on file | | | | |
| 4939158 | BJORNSON, RANDY | 10285 N FOWLER AVE | CLOVIS | CA | 93619 | |
| 7181607 | Bjornstad 2006 Living Trust | Address on file | | | | |
| 7181607 | Bjornstad 2006 Living Trust | Address on file | | | | |
| 6145870 | BJORNSTAD FREDRIK TR & BJORNSTAD BARBARA L TR | Address on file | | | | |
| 5005054 | Bjornstad, Barbara | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5011886 | Bjornstad, Barbara | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005053 | Bjornstad, Barbara | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5011887 | Bjornstad, Barbara | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5005055 | Bjornstad, Barbara | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7181605 | Bjornstad, Barbara | Address on file | | | | |
| 7181605 | Bjornstad, Barbara | Address on file | | | | |
| 5005057 | Bjornstad, Fredrik | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5011888 | Bjornstad, Fredrik | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005056 | Bjornstad, Fredrik | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5011889 | Bjornstad, Fredrik | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5005058 | Bjornstad, Fredrik | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7181606 | Bjornstad, Fredrik | Address on file | | | | |
| 7181606 | Bjornstad, Fredrik | Address on file | | | | |
| 4963081 | Bjurstrom, Kalen Z | Address on file | | | | |
| 7164967 | BJW c/o Chris and Kelsey Weir | Meghan McCormick, 1700 MONTGOMERY ST., SUITE 250 | SAN FRANCISCO | CA | 94111 | |
| 7164967 | BJW c/o Chris and Kelsey Weir | Sara B. Craig, Attorney, Levin Simes Abrams LLP, 1700 Montgomery Street Suite 250 | San Francisco | CA | 94111 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5866876 | BK DEVELOPMENT CORP | Address on file | | | | |
| 6012515 | BK JA HOLDINGS INC | 601 CENTURY PLAZA DR | HOUSTON | TX | 77073 | |
| 4916961 | BK JA HOLDINGS INC | DBA JA ELECTRONICS MFG CO, 13715 N PROMENADE BLVD | TEXAS | TX | 77477 | |
| 6065981 | BK JA HOLDINGS INC DBA JA ELECTRONICS MFG CO | 601 CENTURY PLAZA DR | HOUSTON | TX | 77073 | |
| 4938968 | BK Mill and Fixtures-BARCLAY, SANDRA | 37523 Sycamore St | newark | CA | 94560 | |
| 7168377 | BKC (Steven Chan) | Address on file | | | | |
| 6065988 | BKD HOLDINGS, INC | 27363 Via Industria | Temecula | CA | 92590 | |
| 6065990 | BKF Engineers | 255 Shoreline Dr, Ste 200 | Redwood City | CA | 94065 | |
| 7150859 | BKF Engineers | Attn: Jean Chen, 255 Shoreline Dr, #200 | Redwood City | CA | 94065 | |
| 6013744 | BKS CAMBRIA LLC | 202 MONTE CHRISTO PLACE | CAMBRIA | CA | 93428 | |
| 4916964 | BKS CAMBRIA LLC | 202 Monte Cristo Place | Cambria | CA | 93428 | |
| 7185165 | BLAAUW, MARIUS | Address on file | | | | |
| 4995712 | Blaauw, Michael | Address on file | | | | |
| 4981917 | Blabon, D | Address on file | | | | |
| 4933862 | Blachley, John | 852 Wikiup Drive | Santa Rosa | CA | 95403 | |
| 6065992 | BLACK & VEATCH CONSTRUCTION, INC | 5885 Meadow Road, Suite 700 | Lake Oswego | OR | 97035 | |
| 6065994 | Black & Veatch Construction, Inc | 5885 Meadows Rd, Suite 700 | Lake Oswego | OR | 97032 | |
| 6065997 | Black & Veatch Construction, Inc | 5885 Meadows Rd, Suite 700 | Lake Oswego | OR | 97035 | |
| 4916965 | BLACK & VEATCH CONSTRUCTION, INC | 8400 WARD PARKWAY | KANSAS CITY | MO | 64114 | |
| 6182378 | Black & Veatch Construction, Inc. | David C. Mendelsohn, Division Financial Officer, Power, 11401 Lamar Avenue | Overland Park | KS | 66211 | |
| 6182378 | Black & Veatch Construction, Inc. | David C. Mendelsohn, Division Financial Officer, Power, Black & Veatch Construction, Inc., 11401 Lamar Avenue | Overland Park | KS | 66211 | |
| 6182378 | Black & Veatch Construction, Inc. | Husch Blackwell LLP, Michael D. Fielding, 4801 Main Street, Suite 1000 | Kansas City | MO | 64112 | |
| 6182378 | Black & Veatch Construction, Inc. | Jeffrey J. Stamm, Division Financial Officer, Telecom, 6800 W. 115th Street | Overland Parak | KS | 62111 | |
| 6066308 | Black & Veatch Corporation | 11401 Lamar Avenue | Overland Park | KS | 66211 | |
| 6066310 | Black & Veatch Corporation | 5885 Meadow Road, Suite 700 | Lake Oswego | OR | 97035 | |
| 6180441 | Black & Veatch Corporation | Angela Hoffman, Division Financial Officer, Water, 8400 Ward Parkway | Kansas City | MO | 64114 | |
| 7992344 | Black & Veatch Corporation | Angela Hoffman, Division Financial Officer, Water, Black & Veatch Corporation, 8400 Ward Parkway | Kansas City | MO | 64114 | |
| 6180441 | Black & Veatch Corporation | Husch Blackwell LLP, Michael D. Fielding, 4801 Main Street, Suite 1000 | Kansas City | MO | 64112 | |
| 6180441 | Black & Veatch Corporation | Jeffrey J. Stamm, Division Financial Officer-Telecom, 6800 W. 115th Street | Overland Park | KS | 66211 | |
| 7992344 | Black & Veatch Corporation | Michael D. Fielding, Husch Blackwell LLP , 4801 Main Street, Suite 1000 | Kansas City | MO | 64112 | |
| 5981628 | Black Bear Diner, Trujillo, Olga | 1703 E Yosemite Ave | Manteca | CA | 95336 | |
| 4916967 | BLACK BOX CORP | 1000 PARK DRIVE | LAWRENCE | PA | 15055 | |
| 5992357 | Black Box Network Services-Wilson, Sue | 5742 Hillbright Circle | San Jose | CA | 95123 | |
| 6145181 | BLACK BRENNA L | Address on file | | | | |
| 4916968 | BLACK BUTTE UNION ELEMENTARY SCHOOL | 7752 PONDEROSA WAY | SHINGLETOWN | CA | 96088 | |
| 5866877 | BLACK CREEK BUILDERS | Address on file | | | | |
| 6132231 | BLACK DARRELL | Address on file | | | | |
| 5866878 | Black Diamond Land Investors, LLC | Address on file | | | | |
| 6143943 | BLACK DONALD J & STEINERT MICHELE L | Address on file | | | | |
| 4916969 | BLACK EMPLOYEES ASSOCIATION | OF PACIFIC GAS AND ELECTRIC, ATTENTION: JOYCE IBARDOLASA, 245 MARKET ST M/C N12F | SAN FRANCISCO | CA | 94105 | |
| 6146832 | BLACK FAMILY LLC | Address on file | | | | |
| 6066311 | BLACK GOLD PARTNERS 2 INC - 301 GATEWAY DR | 1111 W El Camino Real, Suite 135 | Sunnyvale | CA | 94087 | |
| 6116317 | Black Hills Energy | Attn: An officer, managing or general agent, P O Box 1400 | Rapid City | SD | 57709 | |
| 6116318 | Black Hills Energy | Attn: Bill Stephens, Mgr., Compl Codes & Stds Todd Jacobs, 7001 Mt. Rushmore Road | Rapid City | SD | 57709-1400 | |
| 4969789 | Black III, Calvin S | Address on file | | | | |
| 5866879 | Black Mountain Construction Develop | Address on file | | | | |
| 7462699 | Black Mountain Developers LLC | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7175875 | Black Mountain Developers LLC | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7175875 | Black Mountain Developers LLC | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7462699 | Black Mountain Developers LLC | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 6139431 | BLACK MOUNTAIN DEVELOPERS LLC | Address on file | | | | |
| 5866881 | BLACK MOUNTAIN DEVELOPMENT | Address on file | | | | |
| 5866880 | BLACK MOUNTAIN DEVELOPMENT | Address on file | | | | |
| 6066312 | BLACK MOUNTAIN HOLDINGS LLC - 3583 INVESTMENT BLVD | 1265 S CABERNET CIR | ANAHEIM | CA | 92804 | |
| 6066313 | BLACK MOUNTAIN HOLDINGS LLC - 4511 WILLOW RD | 1265 S Cabernet Cir | Anaheim | CA | 92804 | |
| 6066314 | BLACK MOUNTAIN HOLDINGS LLC - 5976 W LAS POSITAS B | 1265 S Cabernet Cir | Anaheim | CA | 92804 | |
| 6066315 | BLACK MOUNTAIN HOLDINGS LLC - 5994 W LAS POSITAS B | 1265 S. CABERNET CIRCLE | ANAHEIM | CA | 92801 | |
| 5866882 | BLACK MOUNTAIN INC | Address on file | | | | |
| 7327455 | Black Oak Canyon, Inc | Dennis Reuynolds, 422 Larkfield Center #302 | SANTA ROSA | CA | 95403 | |
| 7327455 | Black Oak Canyon, Inc | Dennis Reynolds, President, Black Oak Canyon, Inc, 422 Larkfield Center, #302 | SANTA ROSA | CA | 95403 | |
| 5866883 | Black Oak Gallery | Address on file | | | | |
| 4941345 | Black Oak Mine USD/Georgetown School-Winters, Kelley | PO Box 619079 | Roseville | CA | 95661 | |
| 6139293 | BLACK REED W & LESLIE LANPHERE | Address on file | | | | |
| 7167388 | Black River Land Company, LLC | Dreyer Babich Buccola Wood Campora, LLC, Steven M. Campora, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 7165752 | Black Rock Insurance Services | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165752 | Black Rock Insurance Services | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7972475 | Black Rock Large Cap Value | 231 Sansome Street, 4th Floor | San Francisco | CA | 94104 | |
| 7920003 | Black Rock Large Cap Value | c/o Battea Class Action Services, 231 Sansome Street, 4th Floor | San Francisco | CA | 94104 | |
| 7920003 | Black Rock Large Cap Value | c/o ITC Trading Management Co., LLC, 109 N. Post Oak Lane, Suite 410 | Houston | TX | 77024 | |
| 7195305 | Black Tool Company | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195305 | Black Tool Company | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195305 | Black Tool Company | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195305 | Black Tool Company | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195305 | Black Tool Company | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195305 | Black Tool Company | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7172999 | Black Viper Enterprises | Thomas Hutchins, 4787 Old Redwood Highway #104 | Santa Rosa | CA | 95403 | |
| 4916970 | BLACK VOICE FOUNDATION INC | 1201 University Ave STE 210 | RIVERSIDE | CA | 92507-4311 | |
| 4916971 | BLACK YOUTH LEADERSHIP PROJECT | PO Box 1763 | SACRAMENTO | CA | 95812 | |
| 7160299 | BLACK, AMY | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160299 | BLACK, AMY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7249424 | Black, Arlinda | Address on file | | | | |
| 4998136 | Black, Benjamin | Address on file | | | | |
| 4914828 | Black, Benjamin Roy | Address on file | | | | |
| 5010290 | Black, Brenna | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002574 | Black, Brenna | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7273391 | Black, Brenna | Address on file | | | | |
| 7273391 | Black, Brenna | Address on file | | | | |
| 5938944 | Black, Bud | Address on file | | | | |
| 4995657 | Black, Carol | Address on file | | | | |
| 7246022 | Black, Chad | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7462384 | Black, Chelsea Michelle | Address on file | | | | |
| 7462384 | Black, Chelsea Michelle | Address on file | | | | |
| 7462384 | Black, Chelsea Michelle | Address on file | | | | |
| 7462384 | Black, Chelsea Michelle | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5010291 | Black, Colleen | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002575 | Black, Colleen | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7273512 | Black, Colleen | Address on file | | | | |
| 7273512 | Black, Colleen | Address on file | | | | |
| 4940144 | BLACK, DEANNA | 1248 FOXWORTHY AVE | SAN JOSE | CA | 95118 | |
| 7981418 | BLACK, DIANNE DARRE | Address on file | | | | |
| 7251801 | Black, Donald | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7164228 | BLACK, DONALD and STEINERT, MICHELE | Tad Shapiro, P.O. Box 5589 | Santa Rosa | CA | 95402 | |
| 7189773 | Black, Edward Joseph | Address on file | | | | |
| 4970161 | Black, Enjoli C | Address on file | | | | |
| 7207153 | Black, Gerald | Address on file | | | | |
| 4995717 | Black, Gloria | Address on file | | | | |
| 4988416 | Black, Gordon | Address on file | | | | |
| 4934756 | BLACK, HARRY | 395 Selby | Morro Bay | CA | 93442 | |
| 7981302 | Black, Homer S. and Dianne D. | Address on file | | | | |
| 7159406 | BLACK, JACOB JEROME | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159406 | BLACK, JACOB JEROME | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4993875 | Black, James | Address on file | | | | |
| 5866884 | Black, Jeff | Address on file | | | | |
| 4965534 | Black, Jeffrey J | Address on file | | | | |
| 4991332 | Black, Jennifer | Address on file | | | | |
| 4965958 | Black, Jeremy Adam | Address on file | | | | |
| 5866885 | BLACK, JIM | Address on file | | | | |
| 4960488 | Black, Joe Garrett | Address on file | | | | |
| 4995896 | Black, John | Address on file | | | | |
| 4965016 | Black, Joseph Larry | Address on file | | | | |
| 7302938 | Black, Jr., Charles R. | Address on file | | | | |
| 5979818 | Black, Judy | Address on file | | | | |
| 6162784 | Black, Leslie | Address on file | | | | |
| 7822876 | Black, Lisa | Address on file | | | | |
| 7822876 | Black, Lisa | Address on file | | | | |
| 5984542 | Black, Lynn | Address on file | | | | |
| 4934175 | Black, Lynn | 389 Half Moon Lane | Daly City | CA | 94015 | |
| 4937427 | Black, Marcella | 136 Mattison Lane | Aptos | CA | 95003 | |
| 4991479 | Black, Margie | Address on file | | | | |
| 4953034 | Black, Melissa | Address on file | | | | |
| 7292962 | Black, Misty Michelle | Address on file | | | | |
| 4976541 | Black, Patricia | Address on file | | | | |
| 7258924 | Black, Phyllis Annette | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 4913318 | Black, Rob Lee | Address on file | | | | |
| 4985850 | Black, Robert | Address on file | | | | |
| 4989301 | Black, Ronald | Address on file | | | | |
| 7191942 | Black, Ryan | Address on file | | | | |
| 4956496 | Black, Shayla Nicole | Address on file | | | | |
| 6160569 | Black, Steven Russell | Address on file | | | | |
| 7304084 | Black, Susan K | Address on file | | | | |
| 7224437 | Black, Terry | c/o Serena Vartazarian @ Kabateck LLP, 633 W. 5th Street, Suite 3200 | Los Angeles | CA | 90071 | |
| 7191060 | Black, Terry | Kabateck LLP Client Trust Fund, Serena Vartazarian, 633 W. 5th Street, Suite 3200 | Los Angeles | CA | 90071 | |
| 7923997 | Black, Tery | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7923997 | Black, Tery | Address on file | | | | |
| 7237317 | Black, Tiffany | Address on file | | | | |
| 7190647 | BLACK, TIFFANY MARIE | Address on file | | | | |
| 7190647 | BLACK, TIFFANY MARIE | Address on file | | | | |
| 7190647 | BLACK, TIFFANY MARIE | Address on file | | | | |
| 7190647 | BLACK, TIFFANY MARIE | Address on file | | | | |
| 4992456 | Black, William | Address on file | | | | |
| 5946021 | Black/CSAA, Lynn | P.O. Box 24523 | Oakland | CA | 94623-1523 | |
| 7297660 | Blackall, Aaron | Arnold Law Firm, Joshua H. Watson, 865 Howe Avenue, Sacramento | CA | 95825 | | |
| 4916972 | BLACKBAUD INC | 2000 DANIEL ISLAND DR | CHARLESTON | SC | 29492 | |
| 7166220 | Blackbird Inn, LLC | Alison E Cordova, 840 Malcolm Road Suite 200 | Burlingame | CA | 94010 | |
| 5854895 | Blackbird Vineyards, LLC | 831 Latour Court, Suite B1 | Napa | CA | 94558 | |
| 4934817 | Blackbird Vineyards-Polenske, Michael | 1330 Oak Knoll Ave | Napa | CA | 94558 | |
| 7940361 | BLACKBRIAR BATTERY, LLC (BLACKBRIAR) | 353 N. CLARK STREET 30TH FLOOR | CHICAGO | IL | 60654 | |
| 6066316 | Blackbriar Battery, LLC (Blackbriar) | ATTENTION: ACCOUNTS PAYABLE, 353 N. CLARK STREET, 30TH FLOOR | CHICAGO | IL | 60654 | |
| 7327156 | Blackburn , Ruth | Address on file | | | | |
| 4916973 | BLACKBURN MANUFACTURING CO | 2139 VANDERLIP CT | PASO ROBLES | CA | 93446 | |
| 5866886 | BLACKBURN RANCH, LLC | Address on file | | | | |
| 4969129 | Blackburn, Brigitte Safisha | Address on file | | | | |
| 6124553 | Blackburn, Charles | Address on file | | | | |
| 6124558 | Blackburn, Charles | Address on file | | | | |
| 6124566 | Blackburn, Charles | Address on file | | | | |
| 6124570 | Blackburn, Charles | Address on file | | | | |
| 6124571 | Blackburn, Charles | Address on file | | | | |
| 6124575 | Blackburn, Charles | Address on file | | | | |
| 7308251 | Blackburn, Christine Joanne | Address on file | | | | |
| 7906318 | BLACKBURN, DONNA L | Address on file | | | | |
| 4987011 | Blackburn, Gordon | Address on file | | | | |
| 4984741 | Blackburn, Helen | Address on file | | | | |
| 7313889 | Blackburn, Joy Colleen | Address on file | | | | |
| 7729887 | Blackburn, Joy Colleen | Address on file | | | | |
| 7303357 | Blackburn, Jr., John K. | Address on file | | | | |
| 4957770 | Blackburn, Julia A | Address on file | | | | |
| 7239099 | Blackburn, Kathy | Address on file | | | | |
| 7312347 | Blackburn, Mark R | James P Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 6160838 | BLACKBURN, MICHAEL | Address on file | | | | |
| 5938945 | Blackburn, Norman | Address on file | | | | |
| 4974908 | Blackburn, Ross & Julie | 1596 E. Starpass Dr. | Fresno | CA | 93270-3447 | |
| 5006315 | Blackburn, Tami | 2329 Marina Blvd. | San Leandro | CA | 94577` | |
| 4955729 | Blackburn, Tami Jane | Address on file | | | | |
| 6007846 | Blackburn, Tami v. PG&E | W. Zev Abramson, Esq., 3580 Wilshire Blvd., #1260 | Los Angeles | CA | 90010 | |
| 4950664 | Blackburn, Tracey Neal | Address on file | | | | |
| 6114016 | Blackburn,Ross & Julie | Address on file | | | | |
| 7159407 | BLACKBURNLONG, CATHY M. | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159407 | BLACKBURNLONG, CATHY M. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7190550 | Blackburnlong, Cathy M. | Address on file | | | | |
| 4963757 | Blacker, Paul William | Address on file | | | | |
| 4996246 | Blacker, Russell | Address on file | | | | |
| 4912112 | Blacker, Russell Eugene | Address on file | | | | |
| 7185158 | BLACKETER, JAMES E | Address on file | | | | |
| 4916974 | BLACKFLY INVESTMENTS LLC | MOLECULAR TESTING LABS, 1475 S TYRELL LN | BOISE | ID | 83706-4044 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4965388 | Blackford, Jacob Jefferery | Address on file | | | | |
| 4924125 | BLACKFORD, LAURA | 9986 MILLER LANE | MARYSVILLE | CA | 95901 | |
| 7327441 | Blackford, Tim A. | Address on file | | | | |
| 7327441 | Blackford, Tim A. | Address on file | | | | |
| 7327441 | Blackford, Tim A. | Address on file | | | | |
| 7327441 | Blackford, Tim A. | Address on file | | | | |
| 7327441 | Blackford, Tim A. | Address on file | | | | |
| 7327441 | Blackford, Tim A. | Address on file | | | | |
| 7327441 | Blackford, Tim A. | Address on file | | | | |
| 6144249 | BLACKHAM DAVID & BLACKHAM LORI | Address on file | | | | |
| 4962337 | Blackham, Clint | Address on file | | | | |
| 6066318 | Blackham, Clint | Address on file | | | | |
| 4975571 | Blackhart & Kline | 0628 PENINSULA DR, 14260 Black Eagle Ct. | Reno | NV | 89511 | |
| 7940362 | BLACKHART & KLINE | 14260 BLACK EAGLE CT. | RENO | NV | 89511 | |
| 6085566 | Blackhart & Kline | Address on file | | | | |
| 4917226 | BLACKHART, BRUCE | MD, 1425 WEST H ST #200 | OAKDALE | CA | 95361 | |
| 6066320 | BLACKHAWK COUNTRY CLUB | 1725 RUTAN DRIVE | LIVERMORE | CA | 94551 | |
| 4916975 | BLACKHAWK COUNTRY CLUB | 599 BLACKHAWK CLUB DR | DANVILLE | CA | 94506 | |
| 6066321 | BLACKHAWK COUNTRY CLUB - 1098 EAGLE NEST PL | 10011 Pioneer Blvd | Santa Fe Springs | CA | 90670 | |
| 6066322 | BLACKHAWK COUNTRY CLUB - 9 TENNIS CLUB DR | 10011 S PIONEER BLVD | SANTA FE SPRINGS | CA | 90670 | |
| 4916976 | BLACKHAWK ENGAGEMENT SOLUTIONS INC | FKA PARAGO SERVICES CORP, 700 STATE HWY 121 BYPASS STE 2 | LEWISVILLE | TX | 75067 | |
| 4916977 | BLACKHAWK HOMEOWNERS ASSOCIATION | 4125 BLACKHAWK PLAZA CIRCLE #2 | DANVILLE | CA | 94506 | |
| 5866888 | blackjack farms equipment | Address on file | | | | |
| 7290477 | Blacklock, John | Address on file | | | | |
| 7184482 | Blacklock, Kathleen | Address on file | | | | |
| 7184482 | Blacklock, Kathleen | Address on file | | | | |
| 6139695 | BLACKMAN CAROL D | Address on file | | | | |
| 7475852 | BLACKMAN, AMANDA | Address on file | | | | |
| 7224429 | Blackman, Carol D. | Address on file | | | | |
| 7484357 | Blackman, E. Amanda | Address on file | | | | |
| 5992550 | Blackman, Matthew & Erlinda | Address on file | | | | |
| 5866889 | BLACKMAN, MICHAEL | Address on file | | | | |
| 7978298 | Blackmon, Airen | Address on file | | | | |
| 7978298 | Blackmon, Airen | Address on file | | | | |
| 4964156 | Blackmon, Bradley Scott | Address on file | | | | |
| 7157130 | Blackmon, Carla | Address on file | | | | |
| 4992612 | Blackmon, Catherine | Address on file | | | | |
| 4977313 | Blackmon, Mildred | Address on file | | | | |
| 4996725 | Blackmon, Myron | Address on file | | | | |
| 4912794 | Blackmon, Myron Carl | Address on file | | | | |
| 7291625 | Blackmon, Nola | Address on file | | | | |
| 7282228 | Blackmon, Nola | Address on file | | | | |
| 6171944 | Blackmon, Stephanie | Address on file | | | | |
| 7071312 | Blackpine City Flats, LLC A DE Limited L, A DE Limited Liability CO | 8880 Cal Center Drive, Suite 350 | Sacramento | CA | 95826 | |
| 7912385 | Blackrock Aggregate Bond Index (BOLI 1) | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 7912385 | Blackrock Aggregate Bond Index (BOLI 1) | Lincoln Financial Group, 150 N. Radnor-Chester Road | Radnor | PA | 19087-5221 | |
| 6066323 | BlackRock Financial Management, Inc | 400 Howard St | San Francisco | CA | 94105 | |
| 7911805 | BlackRock Group of Funds and Accounts | c/o Peter M. Saparoff, Esq.- Mintz Levin, One Financial Center | Boston | MA | 02111 | |
| 4933321 | BlackRock, Inc. | 40 E 52nd St | New York | NY | 10022 | |
| 7835262 | Blackshear, Gary J and Rosalyn R. | Address on file | | | | |
| 4991887 | Blackshear, Ricky | Address on file | | | | |
| 4991815 | Blacksher, Joe | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 6183605 | Blacksher, Joe Louis | Address on file | | | | |
| 6131538 | BLACKSHERE RONALD E & NORA C JT | Address on file | | | | |
| 7681842 | BLACKSHERE, CATHERINE R | Address on file | | | | |
| 7294033 | Blackshere, Nora | Address on file | | | | |
| 7280743 | Blackshere, Ronald E. | Address on file | | | | |
| 4964312 | Blackshire Jr., Harold Raymond | Address on file | | | | |
| 4963889 | Blackshire, Harold Raymond | Address on file | | | | |
| 7328165 | Blackson, Teresa C | Address on file | | | | |
| 5803394 | BLACKSPRING RIDGE 1A - REC ONLY | 1134 SAINTE CATHERINE QUEST BU | MONTREAL | QC | H3B 1H4 | |
| 5807506 | BLACKSPRING RIDGE 1A - REC ONLY | Attn: David Sala, 345 Davis Road | Oakville | ON | L6JSXI | |
| 5803395 | BLACKSPRING RIDGE 1B - REC ONLY | 1134 SAINTE CATHERINE QUEST BU | MONTREAL | QC | H3B 1H4 | |
| 5807507 | BLACKSPRING RIDGE 1B - REC ONLY | Attn: David Sala, 345 Davis Road | Oakville | ON | L6JSXI | |
| 7822926 | Blacksten, Richard | Address on file | | | | |
| 7822926 | Blacksten, Richard | Address on file | | | | |
| 7860681 | BLACKSTONE ALT MULTI-STRATEGY SUB FUND IV L.L.C | 345 PARK AVENUE, 28TH FLOOR | NEW YORK, | NY | 10154 | |
| 7860682 | BLACKSTONE ALTERNATIVE INVESTMENT FUNDS PLC | 345 PARK AVENUE, 29TH FLOOR | NEW YORK | NY | 10154 | |
| 7857276 | Blackstone Alternative Investment Funds Plc | Caspian Capital, Attn: Susan Lancaster, 345 Park Ave, 28th Floor | New York | NY | 10154 | |
| 7857277 | Blackstone Alternative Multi-Strategy Sub Fund IV L.L.C. | Caspian Capital, Attn: Susan Lancaster, 345 Park Ave, 28th Floor | New York | NY | 10154 | |
| 7952348 | Blackstone Asphalt Ltd, C/O Paul Custa | 18432 Donna Lane | Perris | CA | 92570 | |
| 4916978 | BLACKSTONE CONSULTING INC | 11726 SAN VINCENTE BLVD STE 550 | LOS ANGELES | CA | 90049 | |
| 4916979 | BLACKSTONE GROUP LTD | 137 SUMMER SEAT LN | PITTSBURGH | PA | 15237-1090 | |
| 6133947 | BLACKSTONE MINES INC | Address on file | | | | |
| 4916980 | BLACKSTONE TECHNOLOGY GROUP | 150 CALIFORNIA ST 9TH FL | SAN FRANCISCO | CA | 94111 | |
| 7219911 | Blackstone, Penny Lee | Address on file | | | | |
| 5864241 | Blackwell Interconnection (Q0023WD) | Address on file | | | | |
| 4985049 | Blackwell Jr., Thomas L | Address on file | | | | |
| 7913153 | Blackwell Partners LC - Series A (Nantahala sub-account) | 280 South Mangum Street, Suite 210 | Durham | NC | 27701 | |
| 7913153 | Blackwell Partners LC - Series A (Nantahala sub-account) | Nantahala Capital Management, LLC, Chief Operating Officer / Chief Compliance Officer, Paul Rehm, 130 Main St. 2nd Floor | New Canaan | CT | 06840 | |
| 7916464 | Blackwell Partners LLC - Series A - Hound subaccount | 280 South Mangum Street, Suite 210 | Durham | NC | 27701 | |
| 7913039 | Blackwell Partners LLC - Series A (Nantahala sub-account) | 280 South Mangum Street, Suite 210 | Durham | NC | 27701 | |
| 7913039 | Blackwell Partners LLC - Series A (Nantahala sub-account) | Nantahala Capital Management, LLC, Chief Operating Officer / Chief Compliance Officer, Paul Eugene Rehm, 130 Main St. 2nd Floor | New Canaan | CT | 06840 | |
| 7471628 | Blackwell Revocable Inter Vivos Trust | Address on file | | | | |
| 7471628 | Blackwell Revocable Inter Vivos Trust | Address on file | | | | |
| 7471628 | Blackwell Revocable Inter Vivos Trust | Address on file | | | | |
| 7471628 | Blackwell Revocable Inter Vivos Trust | Address on file | | | | |
| 5807508 | Blackwell Solar | Attn: Katie Reeves, Southern Power Company, 3535 Colonade Parkway, Bin S-950-EC | Birmingham | AL | 35243 | |
| 5861867 | Blackwell Solar c/o Southern Power Company | Attn: Elliott Spencer, 30 Ivan Allen Jr. Blvd, BIN SC1104 | Atlanta | GA | 30308 | |
| 5861867 | Blackwell Solar c/o Southern Power Company | Troutman Sanders LLP, Attn: Harris B. Winsberg, Matt G. Roberts, 600 Peachtree St NE Suite 3000 | Atlanta | GA | 30308 | |
| 5864242 | Blackwell Solar Park (Q705) | Address on file | | | | |
| 7220421 | Blackwell Solar, LLC c/o Southern Power Company | Southern Power Company, Attn: Elliott Spencer, 30 Ivan Allen Jr. Blvd, BIN SC1104 | Atlanta | GA | 30308 | |
| 7220421 | Blackwell Solar, LLC c/o Southern Power Company | Troutman Sanders LLP, Attn: Harris B. Winsberg, Esq. & , Matthew G. Roberts, Esq., 600 Peachtree St. NE, Suite 3000 | Atlanta | GA | 30308 | |
| 4932529 | Blackwell Solar, LLC. | 3535 Colonade Parkway, Bin S-950-EC | Birmingham | AL | 35243 | |
| 6118782 | Blackwell Solar, LLC. | John Spratley, Southern Power Company, 3535 Colonade Parkway, Bin S-950-EC | Birmingham | AL | 35243 | |
| 6066326 | Blackwell Solar, LLC. | Southern Power Company, 3535 Colonade Parkway, Bin S-950-EC | Birmingham | AL | 35243 | |
| 4977884 | Blackwell, Betsy | Address on file | | | | |
| 7309985 | Blackwell, Clayden Nathaniel | Address on file | | | | |
| 7310691 | Blackwell, Corina Marie | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 838 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4911483 | Blackwell, Desean Robert | Address on file | | | | |
| 4954243 | Blackwell, Desean Robert | Address on file | | | | |
| 7179130 | Blackwell, Dorothy Jean | Address on file | | | | |
| 4966372 | Blackwell, Ingrid L | Address on file | | | | |
| 4989426 | Blackwell, Jan | Address on file | | | | |
| 7337780 | Blackwell, Mark R. | Address on file | | | | |
| 4960762 | Blackwell, Nick Alan | Address on file | | | | |
| 7916331 | Blackwell, Nicole | Address on file | | | | |
| 4937582 | BLACKWELL, SUE | 18650 Morco Rd | Prunedale | CA | 93907 | |
| 6130090 | BLACKWOOD THOMAS H TR | Address on file | | | | |
| 4988557 | Blackwood, Bobette | Address on file | | | | |
| 4980660 | Blackwood, Tom | Address on file | | | | |
| 4916981 | BLADE ENERGY PARTNERS LTD | 2600 NETWORK BLVD STE 550 | FRISCO | TX | 75034 | |
| 4916982 | BLADE FOOTBALL CLUB | PO Box 1992 | BAKERSFIELD | CA | 93303 | |
| 6163970 | Blade Sr, Herman Ray | Address on file | | | | |
| 7936565 | Blades, Linda | Address on file | | | | |
| 7327708 | Bladorn, Steve | Address on file | | | | |
| 4915019 | Blaevoet, Michael | Address on file | | | | |
| 7275762 | Blaford, Sharon | Frantz Law Group, APLC, James P Frantz, 402 West Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7242448 | Blaford, Steven | Address on file | | | | |
| 7201563 | Blaga, Dan | Law Office of Kenneth P. Roye, Joseph G. Astleford, 142 West 2nd Street, Suite B | Chico | CA | 95928 | |
| 7213784 | Blaga, Lois E. | Address on file | | | | |
| 4982354 | Blagg, Terry | Address on file | | | | |
| 4916983 | BLAGGS FOOD SERVICE LLC | PO Box 1000 | DIAMOND SPRINGS | CA | 95619 | |
| 4975893 | BLAHA, CARL | 3676 LAKE ALMANOR DR, 21117 Brush Road | Los Gatos | CA | 95033 | |
| 6072907 | BLAHA, Carl | Address on file | | | | |
| 5866890 | Blaha, Jennifer | Address on file | | | | |
| 7679776 | BLAINE B BRENDE | Address on file | | | | |
| 7679777 | BLAINE E THOMPSON | Address on file | | | | |
| 7679778 | BLAINE JOHNSON | Address on file | | | | |
| 7774221 | BLAINE K SANTOS | 66450 PARKFIELD COALINGA RD | SAN MIGUEL | CA | 93451-9774 | |
| 7679779 | BLAINE M SPYRES | Address on file | | | | |
| 7140914 | Blaine Patrick Westfall | Address on file | | | | |
| 7140914 | Blaine Patrick Westfall | Address on file | | | | |
| 7140914 | Blaine Patrick Westfall | Address on file | | | | |
| 7140914 | Blaine Patrick Westfall | Address on file | | | | |
| 7772074 | BLAINE R NEWNHAM | PO BOX 484 | INDIANOLA | WA | 98342-0484 | |
| 6015466 | Blaine Spears or Vanessa Stenz | Address on file | | | | |
| 6066344 | Blaine Tech Services, Inc | 1680 Rogers Avenue | San Jose | CA | 95112 | |
| 5910294 | Blaine Westfall | Address on file | | | | |
| 5903220 | Blaine Westfall | Address on file | | | | |
| 5907121 | Blaine Westfall | Address on file | | | | |
| 7679780 | BLAINE WILLIS | Address on file | | | | |
| 7940363 | BLAINE WOOD | 1759 CANDELERO COURT | WALNUT CREEK | CA | 94598 | |
| 6012863 | BLAIR & HOLLY MICHAEL | Address on file | | | | |
| 7141818 | Blair Christopher Landerville | Address on file | | | | |
| 7141818 | Blair Christopher Landerville | Address on file | | | | |
| 7141818 | Blair Christopher Landerville | Address on file | | | | |
| 7141818 | Blair Christopher Landerville | Address on file | | | | |
| 6066348 | BLAIR CHURCH & FLYNN CONSULTING | 451 Clovis Avenue, Suite 200 | Clovis | CA | 93612 | |
| 7952350 | BLAIR CHURCH & FLYNN CONSULTING | 451 Clovis Avenue | Clovis | CA | 93612 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7171607 | Blair Church & Flynn Consulting Engineers Inc. | Attn: Adam Holt, 451 Clovis Avenue, Ste. 200 | Clovis | CA | 93612 | |
| 7171607 | Blair Church & Flynn Consulting Engineers Inc. | J. Jackson Waste, 5260 N. Palm Ave, Ste. 421 | Fresno | CA | 93704 | |
| 6066350 | BLAIR CHURCH & FLYNN CONSULTING, ENGINEERS INC | 451 CLOVIS AVE STE 200 | CLOVIS | CA | 93612 | |
| 7679781 | BLAIR D KOTT & | Address on file | | | | |
| 6140860 | BLAIR DONALD & BLAIR NANCY | Address on file | | | | |
| 7679782 | BLAIR KARSCH | Address on file | | | | |
| 6141415 | BLAIR KENNETH WAYNE | Address on file | | | | |
| 7187835 | Blair Maness | Address on file | | | | |
| 7187835 | Blair Maness | Address on file | | | | |
| 5915985 | Blair Maness | Address on file | | | | |
| 5915982 | Blair Maness | Address on file | | | | |
| 5915983 | Blair Maness | Address on file | | | | |
| 5915981 | Blair Maness | Address on file | | | | |
| 5915984 | Blair Maness | Address on file | | | | |
| 6143623 | BLAIR MARLENE C TR ET AL | Address on file | | | | |
| 5866891 | Blair Porteous | Address on file | | | | |
| 7940364 | BLAIR STRATFORD | 2786 BIG SPRINGS ROAD | RENO | NV | 89511 | |
| 7679783 | BLAIR T MANWELL | Address on file | | | | |
| 6132690 | BLAIR TERRY & CAROL | Address on file | | | | |
| 6134394 | BLAIR WILMA E | Address on file | | | | |
| 4983915 | Blair, Alice | Address on file | | | | |
| 7192301 | Blair, Amy | Address on file | | | | |
| 7186050 | BLAIR, AMY LEE | Address on file | | | | |
| 7186050 | BLAIR, AMY LEE | Address on file | | | | |
| 7462419 | Blair, Barbara A | Address on file | | | | |
| 7462419 | Blair, Barbara A | Address on file | | | | |
| 7462419 | Blair, Barbara A | Address on file | | | | |
| 7462419 | Blair, Barbara A | Address on file | | | | |
| 7336737 | Blair, Brittany | Address on file | | | | |
| 7200555 | Blair, Carol Richutti | Address on file | | | | |
| 4972610 | Blair, Christina | Address on file | | | | |
| 6066399 | Blair, Church & Flynn Consulting Engineers | 451 Clovis Avenue, Suite 200 | Clovis | CA | 93612 | |
| 6066401 | Blair, Church & Flynn Consulting Engineers | Dave Mowry, President & CEO, 451 Clovis Avenue, Suite 200 | Clovis | CA | 93612 | |
| 4935028 | Blair, Cindy | 1020 Avalon Drive | Lemoore | CA | 93245 | |
| 4944228 | Blair, Colleen | 5921 Debbie Lane | Paradise | CA | 95969 | |
| 4970571 | Blair, Dan | Address on file | | | | |
| 7170678 | BLAIR, DANIEL | Address on file | | | | |
| 4980686 | Blair, Earl | Address on file | | | | |
| 5938946 | Blair, Heather | Address on file | | | | |
| 4982983 | Blair, Jack | Address on file | | | | |
| 7697748 | BLAIR, JANICE MARIE | Address on file | | | | |
| 4941604 | Blair, Jason & Shallyn | 11317 Maureen Way | Grass Valley | CA | 95949 | |
| 5938947 | Blair, Juan | Address on file | | | | |
| 7185695 | BLAIR, LINDA ANN | Address on file | | | | |
| 7185695 | BLAIR, LINDA ANN | Address on file | | | | |
| 7186052 | BLAIR, MATTHEW ABRAM | Elliot Adler, 402 WEST BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7186052 | BLAIR, MATTHEW ABRAM | Elliot Adler, Attorney, , Adler Law Group, APLC, 402 West Broadway, Ste. 860 | San Diego | CA | 92101 | |
| 7203617 | Blair, Matthew Abram | Address on file | | | | |
| 4983258 | Blair, Richard | Address on file | | | | |
| 4992380 | Blair, Robert | Address on file | | | | |
| 4981315 | Blair, Robert | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4993569 | Blair, Susan | Address on file | | | | |
| 7191717 | Blair, Terry William | Address on file | | | | |
| 4916986 | BLAIR-MARTIN CO INC | 1500 E BURNETT ST | SIGNAL HILL | CA | 90755 | |
| 7679784 | BLAIS WILLIAM HURST | Address on file | | | | |
| 4968629 | Blais, Eric M | Address on file | | | | |
| 6066402 | Blais, Eric M | Address on file | | | | |
| 4982754 | Blais, Ronald | Address on file | | | | |
| 4981000 | Blais, Sharon | Address on file | | | | |
| 7679785 | BLAISDELL WILLIS IV | Address on file | | | | |
| 7175887 | BLAISDELL, PHILIP ZAHL | Address on file | | | | |
| 7175887 | BLAISDELL, PHILIP ZAHL | Address on file | | | | |
| 7175887 | BLAISDELL, PHILIP ZAHL | Address on file | | | | |
| 7175887 | BLAISDELL, PHILIP ZAHL | Address on file | | | | |
| 6171091 | Blaise, Mackenzy | Address on file | | | | |
| 4976047 | BLAKE | 2985 HIGHWAY 147, 2053 IMELDA CT | REDDING | CA | 96001 | |
| 7192631 | BLAKE ALMIRA | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192631 | BLAKE ALMIRA | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 5866892 | BLAKE ALVIS AND MORE INC | Address on file | | | | |
| 7197572 | Blake Ashley Walker | Address on file | | | | |
| 7462616 | Blake Ashley Walker | Address on file | | | | |
| 7197572 | Blake Ashley Walker | Address on file | | | | |
| 7197572 | Blake Ashley Walker | Address on file | | | | |
| 7462616 | Blake Ashley Walker | Address on file | | | | |
| 6012869 | BLAKE BALAJADIA | Address on file | | | | |
| 7184584 | Blake Donald | Address on file | | | | |
| 7184584 | Blake Donald | Address on file | | | | |
| 5915988 | Blake Donald | Address on file | | | | |
| 5915987 | Blake Donald | Address on file | | | | |
| 5915986 | Blake Donald | Address on file | | | | |
| 5915989 | Blake Donald | Address on file | | | | |
| 5909084 | Blake Dunbar | Address on file | | | | |
| 5912517 | Blake Dunbar | Address on file | | | | |
| 5911051 | Blake Dunbar | Address on file | | | | |
| 5943878 | Blake Dunbar | Address on file | | | | |
| 5905626 | Blake Dunbar | Address on file | | | | |
| 5911927 | Blake Dunbar | Address on file | | | | |
| 7679786 | BLAKE E CUNNINGHAM | Address on file | | | | |
| 7679787 | BLAKE F SCHOTT | Address on file | | | | |
| 7679788 | BLAKE G MC DONALD | Address on file | | | | |
| 7679789 | BLAKE HEROD | Address on file | | | | |
| 7187836 | Blake Horn (Richard Horn, Parent) | Address on file | | | | |
| 7187836 | Blake Horn (Richard Horn, Parent) | Address on file | | | | |
| 7274569 | Blake Horn (Richard Horn, parent) | Address on file | | | | |
| 4962343 | Blake Jr., Charles Gregory | Address on file | | | | |
| 4979839 | Blake Jr., Orville | Address on file | | | | |
| 7327127 | Blake Or Brenda Todd | Address on file | | | | |
| 6066403 | Blake Page | 906 BEACH PARK BLVD | FOSTER CITY | CA | 94404 | |
| 7679790 | BLAKE R CHUN | Address on file | | | | |
| 7933120 | BLAKE R PRUSINSKI.;. | 7399 BRIEF RD | KINGSTON | MI | 48741 | |
| 5866893 | BLAKE SANFORD CONSTRUCTION | Address on file | | | | |
| 7153075 | Blake Scisinger | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7153075 | Blake Scisinger | Address on file | | | | |
| 7153075 | Blake Scisinger | Address on file | | | | |
| 7153075 | Blake Scisinger | Address on file | | | | |
| 7153075 | Blake Scisinger | Address on file | | | | |
| 7153075 | Blake Scisinger | Address on file | | | | |
| 7141789 | Blake Simone Grund | Address on file | | | | |
| 7141789 | Blake Simone Grund | Address on file | | | | |
| 7198682 | Blake Stratton | Address on file | | | | |
| 7198682 | Blake Stratton | Address on file | | | | |
| 7198682 | Blake Stratton | Address on file | | | | |
| 7198682 | Blake Stratton | Address on file | | | | |
| 7198682 | Blake Stratton | Address on file | | | | |
| 7198682 | Blake Stratton | Address on file | | | | |
| 7326632 | Blake T Williams | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7326632 | Blake T Williams | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7326632 | Blake T Williams | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7326632 | Blake T Williams | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 6146540 | BLAKE TAGAN STUART TR & KITCHEN NATALIE SAVILLE HA | Address on file | | | | |
| 7184308 | Blake Upton | Address on file | | | | |
| 7184308 | Blake Upton | Address on file | | | | |
| 7217553 | Blake Upton as Trustee of The Blake and Pamela Upton Family Trust | Address on file | | | | |
| 7679791 | BLAKE WADE JOHNSON | Address on file | | | | |
| 4993985 | Blake, Bennie | Address on file | | | | |
| 4966223 | Blake, Curtis George | Address on file | | | | |
| 4986755 | Blake, Edward | Address on file | | | | |
| 4989921 | Blake, Fred | Address on file | | | | |
| 4968925 | Blake, Geoffrey Stephen | Address on file | | | | |
| 4994379 | Blake, James | Address on file | | | | |
| 7182939 | Blake, Janae Sisi | Address on file | | | | |
| 7182939 | Blake, Janae Sisi | Address on file | | | | |
| 4978276 | Blake, Joseph | Address on file | | | | |
| 4958096 | Blake, Kevin R | Address on file | | | | |
| 4996733 | Blake, Laura | Address on file | | | | |
| 4924495 | BLAKE, LOVAE | 14 TISH TANG RD | HOOPA | CA | 95546 | |
| 5975618 | Blake, Lovae | Address on file | | | | |
| 5981037 | Blake, Misty | Address on file | | | | |
| 4936456 | Blake, Misty | PO Box 236 | Hoopa | CA | 95546 | |
| 4961626 | Blake, Ralph N. | Address on file | | | | |
| 7252849 | Blake, Rita M. | Address on file | | | | |
| 7159179 | BLAKE, RONNI | Robert Thompson, 700 Airport Blvd., Suite 160 | Burlingame | CA | 94010 | |
| 7159179 | BLAKE, RONNI | Robert Thompson, Thompson Law Offices, P.C., 700 Airport Blvd., Ste. 160 | Burlingame | CA | 94010 | |
| 4971919 | Blake, Ryan Franklin | Address on file | | | | |
| 4961977 | Blake, Shannon | Address on file | | | | |
| 4977273 | Blake, Teddie | Address on file | | | | |
| 4956267 | Blake, Veronica G | Address on file | | | | |
| 6143272 | BLAKELEY NANCY R TR ET AL | Address on file | | | | |
| 4988211 | Blakeley, Vickie | Address on file | | | | |
| 6134805 | BLAKELY JAMES K TRUSTEE | Address on file | | | | |
| 7301866 | Blakely, Aaron Alonzo | Address on file | | | | |
| 7279081 | Blakely, Katherine L. | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 4959396 | Blakely, Malcolm H | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6066404 | Blakely, Robert | Address on file | | | | |
| 5804344 | BLAKELY, ROBERT W | Address on file | | | | |
| 4982713 | Blakely, Sandy | Address on file | | | | |
| 7277921 | Blakely, Stephanie | Address on file | | | | |
| 6131202 | BLAKEMAN MARK & SANDRA JT | Address on file | | | | |
| 4982529 | Blakeman, William | Address on file | | | | |
| 4996016 | Blakemore, Robert | Address on file | | | | |
| 4911959 | Blakemore, Robert James | Address on file | | | | |
| 4982231 | Blakemore, Ron | Address on file | | | | |
| 4994729 | Blakeney, Richard | Address on file | | | | |
| 6066406 | Blakenship, Leslie | Address on file | | | | |
| 4935644 | Blake's Landing Farm-Hollis, Josh | 22188 Hwy 1 | Marshall | CA | 94940 | |
| 6066407 | BLAKE'S LANDING FARMS | PO Box 848 | Marshall | CA | 94940 | |
| 6118726 | Blake's Landing Farms, Inc. | Albert Straus, Blake's Landing Farms, Inc., PO Box 848 | Marshall | CA | 94940 | |
| 4932530 | Blake's Landing Farms, Inc. | PO Box 848 | Marshall | CA | 94940 | |
| 4941621 | Blake's Landing Farms, Inc.-Hollis, Josh | 22188 Hwy 1 | Marshall | CA | 94940 | |
| 4987315 | Blakesley, Joan | Address on file | | | | |
| 4927978 | BLAKEWELL, RICHARD D | Address on file | | | | |
| 4957984 | Blakey, Aaron | Address on file | | | | |
| 4976890 | Blakey, Scott | Address on file | | | | |
| 6159189 | Blakley, Darlene | Address on file | | | | |
| 4987358 | Blakley, Dennis | Address on file | | | | |
| 4997572 | Blakley, Jeanette | Address on file | | | | |
| 4951914 | Blakley-Cole, Erin Michelle | Address on file | | | | |
| 4977580 | Blakney, Verdie | Address on file | | | | |
| 7233027 | Blalock Jr., John | Address on file | | | | |
| 7224852 | Blalock, John L. | Address on file | | | | |
| 4960778 | Blan, David Paul | Address on file | | | | |
| 6066409 | Blan, David Paul | Address on file | | | | |
| 4988856 | Blan, Eileen | Address on file | | | | |
| 6132647 | BLANC JASMIN J & DANIEL R | Address on file | | | | |
| 4979651 | Blanc, Gene | Address on file | | | | |
| 4990080 | Blanc, Robert | Address on file | | | | |
| 4993987 | Blanc, Steven | Address on file | | | | |
| 5902165 | Blanca Alvarez | Address on file | | | | |
| 5909571 | Blanca Alvarez | Address on file | | | | |
| 5906186 | Blanca Alvarez | Address on file | | | | |
| 7169306 | Blanca Dolores Mendoza Hernandez | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7169306 | Blanca Dolores Mendoza Hernandez | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7169306 | Blanca Dolores Mendoza Hernandez | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7169306 | Blanca Dolores Mendoza Hernandez | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7679792 | BLANCA GARCIA | Address on file | | | | |
| 7192748 | BLANCA HARNWELL | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192748 | BLANCA HARNWELL | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7169257 | Blanca Heber Tucker | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7169257 | Blanca Heber Tucker | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7169257 | Blanca Heber Tucker | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7169257 | Blanca Heber Tucker | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7141190 | Blanca Marina Munoz Fuentes | Address on file | | | | |
| 7141190 | Blanca Marina Munoz Fuentes | Address on file | | | | |
| 7141190 | Blanca Marina Munoz Fuentes | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7141190 | Blanca Marina Munoz Fuentes | Address on file | | | | |
| 7679793 | BLANCA R GOMEZ | Address on file | | | | |
| 7170610 | BLANCAS MIMS, ANGELICA KEOLANI | Address on file | | | | |
| 7170610 | BLANCAS MIMS, ANGELICA KEOLANI | Address on file | | | | |
| 7170610 | BLANCAS MIMS, ANGELICA KEOLANI | Address on file | | | | |
| 7170610 | BLANCAS MIMS, ANGELICA KEOLANI | Address on file | | | | |
| 7170615 | BLANCAS MIMS, MATIAS LAI'KU | Address on file | | | | |
| 7170615 | BLANCAS MIMS, MATIAS LAI'KU | Address on file | | | | |
| 7170615 | BLANCAS MIMS, MATIAS LAI'KU | Address on file | | | | |
| 7170615 | BLANCAS MIMS, MATIAS LAI'KU | Address on file | | | | |
| 4960725 | Blancas, Javier Martinez | Address on file | | | | |
| 6144475 | BLANCHARD BEATRICE KINKEAD TR & BLANCHARD MALCOLM | Address on file | | | | |
| 7940365 | BLANCHARD TRAINING & DEVELOPMENT | 125 STATE PL | ESCONDIDO | CA | 92029-1323 | |
| 4916987 | BLANCHARD TRAINING & DEVELOPMENT | INC THE KEN BLANCHARD COMPANIES, 125 STATE PL | ESCONDIDO | CA | 92029-1323 | |
| 6066412 | BLANCHARD TRAINING & DEVELOPMENT, INC THE KEN BLANCHARD COMPANIES | 125 STATE PL | ESCONDIDO | CA | 92029 | |
| 4957014 | Blanchard, Eric Michael | Address on file | | | | |
| 8008821 | Blanchard, Jennifer | Address on file | | | | |
| 5865650 | BLANCHARD, JEREMY | Address on file | | | | |
| 6079242 | Blanchard, Jr., Robert | Address on file | | | | |
| 7244113 | Blanchard, Robert | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 4928121 | BLANCHARD, ROBERT | 12520 SANTA RITA RD | CAYUCOS | CA | 93430 | |
| 7940366 | BLANCHARD, ROBERT JR. | 2565 OLD CREEK RD | CAYUCOS | CA | 93430 | |
| 4992272 | Blanchard, Sym | Address on file | | | | |
| 7679794 | BLANCHE A GAVIN | Address on file | | | | |
| 7679795 | BLANCHE A WOOD | Address on file | | | | |
| 7679796 | BLANCHE ANDERSON CLARK | Address on file | | | | |
| 7679799 | BLANCHE CASARINO | Address on file | | | | |
| 7679800 | BLANCHE CLARK | Address on file | | | | |
| 7764539 | BLANCHE COHEN | 670 NORTHERN AVE | MILL VALLEY | CA | 94941-3934 | |
| 7320978 | Blanche H. Yates, as Trustee of Blanche H. Yates Trust, U/A dated January 4, 2018 | Address on file | | | | |
| 7767495 | BLANCHE HALLER | 26 CRATETOWN RD | LEBANON | NJ | 08833-3008 | |
| 7679801 | BLANCHE M CULLEN & | Address on file | | | | |
| 7679802 | BLANCHE M HESS | Address on file | | | | |
| 7679803 | BLANCHE R RICHARDSON & JOAN R | Address on file | | | | |
| 4977479 | Blanchet, Max | Address on file | | | | |
| 6177219 | Blanchette, Janis L. | Address on file | | | | |
| 4935018 | Blanchi, Serafino | 5530 Johnston Road | Pleasanton | CA | 94588 | |
| 4980682 | BLANCKART, BERNARD C | Address on file | | | | |
| 5866894 | Blanco Construction Services | Address on file | | | | |
| 4955856 | Blanco Simpson, Teresa | Address on file | | | | |
| 4937505 | Blanco, Alice | 11023 Seymour Street | Castroville | CA | 95012 | |
| 4970290 | Blanco, Jordan Clay | Address on file | | | | |
| 4951876 | Blanco, Jose Arturo | Address on file | | | | |
| 6066415 | Blanco, Jose Arturo | Address on file | | | | |
| 4983542 | Blanco, Juan | Address on file | | | | |
| 5866895 | BLANCO, MARGARITA | Address on file | | | | |
| 4968406 | Blanco, Mario | Address on file | | | | |
| 4938863 | Blanco, Teodoro | 440 S Bayview Ave | San Jose | CA | 94086 | |
| 5981458 | Blanco, Teodoro | Address on file | | | | |
| 5981458 | Blanco, Teodoro | Address on file | | | | |
| 7275906 | Blanco-Castillo, Isaac D | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7275906 | Blanco-Castillo, Isaac D | Address on file | | | | |
| 7275906 | Blanco-Castillo, Isaac D | Address on file | | | | |
| 7275906 | Blanco-Castillo, Isaac D | Address on file | | | | |
| 7333917 | Bland, Clayton C. | Address on file | | | | |
| 4952923 | Bland, David | Address on file | | | | |
| 6066416 | Bland, David | Address on file | | | | |
| 7307384 | Bland, Donna | Address on file | | | | |
| 4935227 | Bland, Karen | 141 Inverness Drive | Vallejo | CA | 94589 | |
| 5994221 | Bland, Karen | Address on file | | | | |
| 7333912 | Bland, Laura Denice | Address on file | | | | |
| 4960435 | Bland, Rodney Lamont | Address on file | | | | |
| 7471653 | Bland, Vincent | Address on file | | | | |
| 4954006 | Blandford, Daniel | Address on file | | | | |
| 6066414 | Blandford, Daniel | Address on file | | | | |
| 7340950 | Blandford, Thomas E. | Address on file | | | | |
| 7175638 | Blandina German | Address on file | | | | |
| 7175638 | Blandina German | Address on file | | | | |
| 7175638 | Blandina German | Address on file | | | | |
| 7175638 | Blandina German | Address on file | | | | |
| 7175638 | Blandina German | Address on file | | | | |
| 7175638 | Blandina German | Address on file | | | | |
| 4958281 | Blandino Jr., Lino F | Address on file | | | | |
| 4984177 | Blandon, Indiana | Address on file | | | | |
| 4912979 | Blandon, Shirley Joan | Address on file | | | | |
| 4941667 | Blandy, Carole | 30485 Corral Dr | Coarsegold | CA | 93614 | |
| 7192482 | BLANE ELLSWORTH | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192482 | BLANE ELLSWORTH | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7199973 | BLANE ELLSWORTH, doing business as Napa Valley Weddings and Enchanting Elopements | Address on file | | | | |
| 7199973 | BLANE ELLSWORTH, doing business as Napa Valley Weddings and Enchanting Elopements | Address on file | | | | |
| 7933121 | BLANE R PHILLIPS,; | 672 FALLING STAR DR | MARTINEZ | CA | 94553 | |
| 6131048 | BLANK DONALD H & LINDA ALETTO TR | Address on file | | | | |
| 6146092 | BLANK GARY A TR & COOPER CAROLE L TR | Address on file | | | | |
| 6169027 | Blank, Curt A | Address on file | | | | |
| 5001424 | Blank, Donald | Rouda, Feder, Tietjen & McGuinn, Timothy G. Tietjen, 44 Montgomery Street, Suite 750 | San Francisco | CA | 94104 | |
| 5009629 | Blank, Donald | Walkup Melodia Kelly & Schoenberger, Michael A Kelly, Khaldoun A Baghdadi, Doris Cheng, Andrew P McDevitt, 650 California Street | San Francisco | CA | 94108 | |
| 5000264 | Blank, Gary | Law Offices of Alexander M. Schack, Alexander M. Schack, Natasha N. Serino, 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5000263 | Blank, Gary | Murray Law Firm, Stephen B. Murray, Sr., Jessica Hayes, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5000265 | Blank, Gary | Welty Welty, PC, Matthew H. Welty, Jack W. Weaver, 141 North Street | Healdsburg | CA | 95448 | |
| 6185252 | Blank, Gary A. | Address on file | | | | |
| 6185808 | Blank, Jeremy | Address on file | | | | |
| 5001425 | Blank, Linda | Rouda, Feder, Tietjen & McGuinn, Timothy G. Tietjen, 44 Montgomery Street, Suite 750 | San Francisco | CA | 94104 | |
| 5009630 | Blank, Linda | Walkup Melodia Kelly & Schoenberger, Michael A Kelly, Khaldoun A Baghdadi, Doris Cheng, Andrew P McDevitt, 650 California Street | San Francisco | CA | 94108 | |
| 6185813 | Blank, Rachel | Address on file | | | | |
| 6185789 | Blank/Cooper Trust dated 9/7/2007 | Address on file | | | | |
| 7159414 | BLANKENCHIP, DENNIS LEE ROBERT | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159414 | BLANKENCHIP, DENNIS LEE ROBERT | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7190358 | Blankenchip, Kalah Dawn | Address on file | | | | |
| 7190358 | Blankenchip, Kalah Dawn | Address on file | | | | |
| 7160858 | BLANKENCHIP, KAYLA DAWN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160858 | BLANKENCHIP, KAYLA DAWN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7159415 | BLANKENCHIP, MARCIA DOLORES | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159415 | BLANKENCHIP, MARCIA DOLORES | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7158794 | BLANKENCHIP, NATHANIEL | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 4934285 | Blankenheim, Anna | 14555 Surrey Junction Lane | Sutter Creek | CA | 95685 | |
| 4975219 | Blankenship | 3050 ALMANOR DRIVE WEST, 3050 Almanor Drive West | Canyon Dam | CA | 95923-9709 | |
| 7940367 | BLANKENSHIP | 3050 ALMANOR DRIVE WEST | CANYON DAM | CA | 95923 | |
| 6087064 | Blankenship | Address on file | | | | |
| 6134183 | BLANKENSHIP ALICE | Address on file | | | | |
| 6145043 | BLANKENSHIP CHRISTINE & SALTONSTALL ABIGAIL ET AL | Address on file | | | | |
| 4949366 | Blankenship, Amanda | Michaels. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300 | Temecula | CA | 92590 | |
| 4949364 | Blankenship, Amanda | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP, David S. Casey, Jr., Angela Jae Chun, 110 Laurel St. | San Diego | CA | 92101 | |
| 4949365 | Blankenship, Amanda | Tosdal Law Firm, Thomas Tosdal, 777 South Hwy 101, Ste. 215 | Solana Beach | CA | 92075 | |
| 7171678 | Blankenship, Amanda | Address on file | | | | |
| 7236460 | Blankenship, Amber | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 4995200 | Blankenship, Angele | Address on file | | | | |
| 4958715 | Blankenship, Calvin T | Address on file | | | | |
| 7164709 | BLANKENSHIP, CHRISTINE | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7074577 | Blankenship, Leslie | Address on file | | | | |
| 4940643 | BLANKENSHIP, MARY BETH | 5700 N VALLEY RD | GREENVILLE | CA | 95947 | |
| 4944732 | BLANKENSHIP, ROBERT | 3861 GRIZZLE BLUFF | FERNDALE | CA | 95536 | |
| 7276076 | Blankenship, Steven LeRoy | Address on file | | | | |
| 7276076 | Blankenship, Steven LeRoy | Address on file | | | | |
| 7276076 | Blankenship, Steven LeRoy | Address on file | | | | |
| 7276076 | Blankenship, Steven LeRoy | Address on file | | | | |
| 7225073 | Blankenship, Steven Leroy | Address on file | | | | |
| 7823456 | Blankenship, Troy | Address on file | | | | |
| 4950265 | Blankenship, William Sherman | Address on file | | | | |
| 7960015 | Blankoff, Susan B | Address on file | | | | |
| 7960015 | Blankoff, Susan B | Address on file | | | | |
| 7986890 | BLANKOFF, SUSAN B. | Address on file | | | | |
| 7986890 | BLANKOFF, SUSAN B. | Address on file | | | | |
| 4954034 | Blanquie, Andrea Elizabeth | Address on file | | | | |
| 4953439 | Blanquie, Jeremy Daniel | Address on file | | | | |
| 4953577 | Blanquie, Joe | Address on file | | | | |
| 4954166 | Blanquie, Ryan Robert | Address on file | | | | |
| 7340992 | Blansfield, Sherry | Address on file | | | | |
| 6009234 | BLANTON, BRIAN | Address on file | | | | |
| 4983970 | Blanton, Carvaleen | Address on file | | | | |
| 4983414 | Blanton, Daniel | Address on file | | | | |
| 7190714 | BLANTON, JEFFREY | Address on file | | | | |
| 4955512 | Blanton, Judith | Address on file | | | | |
| 7161363 | BLANTON, ROBERT | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161363 | BLANTON, ROBERT | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7185329 | BLANTON, SHANE | Address on file | | | | |
| 7469178 | Blanyer, Leah Haley | Address on file | | | | |
| 7469178 | Blanyer, Leah Haley | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7469178 | Blanyer, Leah Haley | Address on file | | | | |
| 7469178 | Blanyer, Leah Haley | Address on file | | | | |
| 7159417 | BLANYER, MARISSA | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159417 | BLANYER, MARISSA | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7318893 | Blanyer, Marissa | Address on file | | | | |
| 7316584 | Blanyer, Marissa K | Address on file | | | | |
| 7316584 | Blanyer, Marissa K | Address on file | | | | |
| 7316584 | Blanyer, Marissa K | Address on file | | | | |
| 7316584 | Blanyer, Marissa K | Address on file | | | | |
| 4916988 | BLARNEYSTONE INC | MARK T MCBRIDE, 8221 N FRESNO ST | FRESNO | CA | 93720 | |
| 4965964 | Blas, Joseph Earl | Address on file | | | | |
| 7242280 | Blas, Joshua | Address on file | | | | |
| 4923554 | BLASCZYK, JUDY | BLASCZYK PHYSICAL THERAPY, 3323 MISSION DR | SANTA CRUZ | CA | 95065 | |
| 4992090 | Blasdell, Barbara | Address on file | | | | |
| 7164719 | BLASE, LESLIE | Matthew J Quinlan, 3223 Webster Street | San Francisco | CA | 94123 | |
| 7332752 | Blasher, Tanika | Address on file | | | | |
| 7162211 | Blasket Holdings LLC | Attestor, c/o Craig Simon, Esq., 1 Park Plaza, Suite 340 | Irvine | CA | 92614 | |
| 4973455 | Blasky, Kristine Joy | Address on file | | | | |
| 4916989 | BLASON INDUSTRIES INC | 1830 S CALIFORNIA AVE | MONROVIA | CA | 91016 | |
| 4972392 | Blasquez, Jodiann | Address on file | | | | |
| 4992740 | Blasquez, Steven | Address on file | | | | |
| 4942876 | Blast 825-FERDINANDI, WENDY | PO BOX 14759 | SAN LUIS OBISPO | CA | 93406 | |
| 4916990 | BLAST CONTROL SYSTEMS LLC | PO Box 3335 | KILGORE | TX | 75663 | |
| 4916991 | BLASTING MATERIALS & EQUIPMENT INC | 8440 ROVANA CIRCLE STE 100 | SACRAMENTO | CA | 95828 | |
| 4959818 | Blatt, Michael | Address on file | | | | |
| 4923808 | BLATTEL, KEVIN PETER | 833 KENSINGTON RD | EL CERRITO | CA | 94530 | |
| 4995142 | Blatter Jr., Raymond | Address on file | | | | |
| 4975295 | Blatter, Teri | 1402 PENINSULA DR, 3608 Ghislaine Ct | Roseville | CA | 95747 | |
| 6077562 | Blatter, Teri | Address on file | | | | |
| 4978734 | Blattler, Ernest | Address on file | | | | |
| 4963544 | Blattler, Michael Ernest | Address on file | | | | |
| 4983823 | Blattler, Paulette | Address on file | | | | |
| 4983479 | Blattler, Rhoda | Address on file | | | | |
| 6162770 | Blau Inc | Meredith Blau, President, 18250 Highway 128 | Calistoga | CA | 94515 | |
| 6162770 | Blau Inc | PO Box 1010 | Calistoga | CA | 94515-6010 | |
| 4952460 | Blau, Bret Michael | Address on file | | | | |
| 4954423 | Blau, Chad | Address on file | | | | |
| 5864622 | BLAU, MICHAEL | Address on file | | | | |
| 4950745 | Blaufuss, Jeff | Address on file | | | | |
| 7338068 | BLAUGH, DAVID | Address on file | | | | |
| 7338068 | BLAUGH, DAVID | Address on file | | | | |
| 7158650 | Blaugh, Valerie | Pedro Peter de la Cerda, 250 Vallombrosa Ave, Suite 266 | Chico | CA | 95926 | |
| 4973770 | Blaume, Tristan | Address on file | | | | |
| 6066421 | Blaume, Tristan | Address on file | | | | |
| 7896777 | Blavin, Harvey | Address on file | | | | |
| 6066422 | Blavoet, Guttman | Address on file | | | | |
| 6142701 | BLAY NORA C TR | Address on file | | | | |
| 7469932 | Blay Revocable Trust | Address on file | | | | |
| 7469932 | Blay Revocable Trust | Address on file | | | | |
| 5001426 | Blay, Nora | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 7469903 | BLAY, NORA CAROLINE, individually and as trustee of the Blay Revocable Trust | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7162685 | BLAY, NORA CAROLINE, individually and as trustee of the Curtis/Blay Revocable Trust | Alison E. Cordova, 840 Malcolm Road Suite 200 | Burlingame | CA | 94010 | |
| 7162685 | BLAY, NORA CAROLINE, individually and as trustee of the Curtis/Blay Revocable Trust | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 4916992 | BLAYLOCK & PARTNERS, L.P. | 600 Lexington Ave. 3rd Fl. | New York | NY | 10022 | |
| 6131234 | BLAYLOCK JERRAN & CLARISSA JT | Address on file | | | | |
| 4915210 | Blaylock Robert Van LLC | 600 Lexington Avenue | New York | NY | 10022 | |
| 7238848 | Blaylock Van, LLC | Davis Polk & Wardwell LLP, Adam L. Shpeen, 450 Lexington Avenue | New York | NY | 10017 | |
| 7238848 | Blaylock Van, LLC | Davis Polk & Wardwell LLP, Brian M. Resnick, 450 Lexington Avenue | New York | NY | 10017 | |
| 7238848 | Blaylock Van, LLC | Eric V. Standifer, 350 Frank H. Ogawa Plaza, 10th Floor | Oakland | CA | 94612 | |
| 7238848 | Blaylock Van, LLC | Law Offices of Abe Lampart, Abe Lampart, PC, 456 Montgomery St Ste 1300 | San Francisco | CA | 94104 | |
| 7238848 | Blaylock Van, LLC | Timothy S. O'Brien, 600 Lexington Ave, Floor 3 | New York | NY | 10022 | |
| 7294916 | Blaylock, Clarissa | Address on file | | | | |
| 7282878 | Blaylock, Jerran | Address on file | | | | |
| 7471338 | Blaylock, Jerry | Address on file | | | | |
| 4959897 | Blaylock, John Lindsay | Address on file | | | | |
| 7467222 | Blaylock, Linda | Address on file | | | | |
| 7481699 | Blaze III, Joseph A | Address on file | | | | |
| 7481699 | Blaze III, Joseph A | Address on file | | | | |
| 7269214 | Blaze n J's | Address on file | | | | |
| 7186222 | BLAZER, DIANNE | Address on file | | | | |
| 4936320 | Blazin Wings, Inc. | 5500 Wayzata Blvd. | Minneapolis | MN | 55416 | |
| 5985732 | Blazin Wings, Inc. | Address on file | | | | |
| 7325193 | BLBG, minor child / Grace Banovich, mother/parent | Grace, Banovich, 50 E Street | Santa Rosa | CA | 95404 | |
| 6009341 | BLD CONSTRUCTION | PO BOX 907 | BOULDER CREEK | CA | 95006 | |
| 7466732 | Bleached, LLC | Gerald Singleton, 450 A Street, 5th Floor | San Diego | CA | 92101 | |
| 5003577 | Bleckley, Jeanette | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5010939 | Bleckley, Jeanette | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George  Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 7272976 | Bleckley, Jeanette A | Address on file | | | | |
| 7272976 | Bleckley, Jeanette A | Address on file | | | | |
| 7276387 | Bledsaw, Elijah Daniel Darrel | Address on file | | | | |
| 7291197 | Bledsaw, Stephanie | James P. Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7460944 | Bledsoe, Dejoan D. | Address on file | | | | |
| 7251775 | Bledsoe, Henry | Address on file | | | | |
| 4943943 | Bledsoe, Janelle | 110 Mary Ave., #2/125 | Nipomo | CA | 93444 | |
| 5992753 | Bledsoe, Kevin | Address on file | | | | |
| 6158464 | Bledsoe, Michael D. | Address on file | | | | |
| 7277501 | Bledsoe, Mike | Address on file | | | | |
| 7312146 | Bledsoe, Mike | Address on file | | | | |
| 7159418 | BLEDSOE, TROY | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159418 | BLEDSOE, TROY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7185330 | BLEEKE, WILLIAM J | Address on file | | | | |
| 6140425 | BLEHM JACK T & CHELTON MARY ANNE | Address on file | | | | |
| 7265967 | Blehm, Jack | Address on file | | | | |
| 7466989 | Blehm, Jake | Address on file | | | | |
| 6142589 | BLEI RANDALL BRUCE TR & BLEI SUSAN JEAN TR | Address on file | | | | |
| 6139956 | BLEIBAUM KEVIN T T TR & BLEIBAUM REBECCA N TR | Address on file | | | | |
| 7163507 | BLEIBAUM, KEVIN | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7163507 | BLEIBAUM, KEVIN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | | CA | 95401 | |
| 7163506 | BLEIBAUM, REBECCA | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 848
of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7163506 | BLEIBAUM, REBECCA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7962200 | Bleil, Connie K | Address on file | | | | |
| 4944493 | Bleiweis, Neil | 883 Maria Vista Way | Placerville | CA | 95667 | |
| 7230607 | Blendermann, Susan | Address on file | | | | |
| 7478314 | Blereton, Lillian | Address on file | | | | |
| 7322114 | Blesoe, Lonnie | Address on file | | | | |
| 4975029 | Bless, Delbert W. | 3245 Border Links Dr. | Visalia | CA | 93291 | |
| 4935637 | Bless, Sharon | 55499 Lake Point Drive | Bass Lake | CA | 93604 | |
| 4991988 | Blessent, John | Address on file | | | | |
| 4916993 | BLESSING WHITE INC | 23 ORCHARD RD | SKILLMAN | NJ | 08558 | |
| 4935161 | Blessing, Kerry | 1902 Alghero Drive | Manteca | CA | 95336 | |
| 7206723 | Blessing-Moretto, Monique | Address on file | | | | |
| 4978611 | Blethen, Harold | Address on file | | | | |
| 5866896 | Blevans, Brandon | Address on file | | | | |
| 6177639 | Blevans, K. Dale | Address on file | | | | |
| 4919478 | BLEVIN, DAVID | EVERGREEN LANDSCAPE, PO Box 2972 | MCKINLEYVILLE | CA | 95519 | |
| 6140026 | BLEVINS RONALD C TR & BRESLICH DIANA J TR | Address on file | | | | |
| 4993848 | Blevins, Catherine | Address on file | | | | |
| 4981386 | Blevins, Claude | Address on file | | | | |
| 5938948 | Blevins, Jennel | Address on file | | | | |
| 7308515 | Blevins, Keith | Address on file | | | | |
| 7225377 | Blevins, Keith M | Address on file | | | | |
| 7159419 | BLEVINS, KEITH M. | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159419 | BLEVINS, KEITH M. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7190368 | Blevins, Keith M. | Address on file | | | | |
| 7291099 | Blevins, Madeline | Address on file | | | | |
| 4961371 | Blevins, Mark Dean | Address on file | | | | |
| 4966817 | Blevins, Richard Lewis | Address on file | | | | |
| 4993707 | Blevins, Rita | Address on file | | | | |
| 7323530 | Blevins, SR, Keith | Address on file | | | | |
| 7282752 | Blevins, Stacey | Address on file | | | | |
| 7282752 | Blevins, Stacey | Address on file | | | | |
| 7282752 | Blevins, Stacey | Address on file | | | | |
| 7282752 | Blevins, Stacey | Address on file | | | | |
| 7190482 | Blevins, Stacey | Address on file | | | | |
| 7190482 | Blevins, Stacey | Address on file | | | | |
| 7320290 | Blevins, Stacey | Address on file | | | | |
| 5007814 | Blevins, William | Kershaw, Cook & Talley PC, William A Kershaw, Stuart C Talley, Ian J Barlow, 40 l Watt Avenue | Sacramento | CA | 95864 | |
| 7185265 | BLEVINS, WILLIAM | Address on file | | | | |
| 7185264 | BLEVINS, WILLIAM | Address on file | | | | |
| 7185265 | BLEVINS, WILLIAM | Address on file | | | | |
| 6180524 | Blevins, William | Address on file | | | | |
| 4975474 | BLEYHL, ROBERT | 0956 PENINSULA DR, 5938 MONTE VERDE DR. | Santa Rosa | CA | 95409 | |
| 6081927 | BLEYHL, ROBERT | Address on file | | | | |
| 4997525 | Blickenstaff, Bonnie | Address on file | | | | |
| 7480815 | Bligh, Kerry | Address on file | | | | |
| 7187116 | Blingmakers | Address on file | | | | |
| 7187116 | Blingmakers | Address on file | | | | |
| 7250189 | Blinston, Irene | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5866897 | BLISH, WILLOW | Address on file | | | | |
| 7151460 | Bliss, Erica E. | Address on file | | | | |
| 7292637 | Bliss, Forrest | Address on file | | | | |
| 7292637 | Bliss, Forrest | Address on file | | | | |
| 5866898 | Bliss, Gary | Address on file | | | | |
| 5866899 | Bliss, Robert | Address on file | | | | |
| 7296665 | Bliss, Tracy | Address on file | | | | |
| 5992082 | Blitz Electric, Inc.-Cardenas, Jason | P.O. Box 8 | Coalinga | CA | 93210 | |
| 6066424 | BLL ENTERIPRISES INC - 15475 LOS GATOS BLVD | 2491 Alluvial Avenue #480 | Clovis | CA | 93611 | |
| 6042048 | BLM | 2800 Cottage Way, Suite W1623 | Sacramento | CA | 95825 | |
| 6066951 | BLM | Christine Sloand, Central Coast Field Office, 940 2nd Avenue | Marina | CA | 93933 | |
| 6066953 | BLM, CA SHPO, US Advisory Council | 1785 Kiowa Ave | Lake Havasu City | AZ | 86403 | |
| 5831952 | Blobal Labs, Inc | Attn: Accounts Receivable, 3249 Fitzgerald Road | Rancho Cordova | CA | 95742 | |
| 5831952 | Blobal Labs, Inc | California Laboratory Services, 3249 Fitzgerald Road | Rancho Cordova | CA | 95742 | |
| 4970676 | Blobaum, Michael | Address on file | | | | |
| 4954074 | Bloch, Joseph Eugene | Address on file | | | | |
| 4938350 | Bloch, Leonard | 20390 Gist Road | Los Gatos | CA | 95033 | |
| 5866900 | BLOCK 9 RESIDENTIAL, LLC | Address on file | | | | |
| 6130361 | BLOCK CRAIG A & CINDY B TR | Address on file | | | | |
| 7245484 | Block One Property Holder, L.P. | Paul A. Galiano, Senior Managing Director, Tishman Speyer Properties, L.P., 520 Madison Ave. | New York | NY | 10022 | |
| 7245484 | Block One Property Holder, L.P. | Richard M. Dinets, Esq, Senior Director/Associate Counsel, Western Region, Tishman Speyer Properties, LP, 2120 Colorado Avenue, Suite 200 | Santa Monica | CA | 90404 | |
| 5866901 | Block One Property Holder, L.P. | Address on file | | | | |
| 6141550 | BLOCK PAULINE & BLOCK ZACHERY | Address on file | | | | |
| 4916994 | BLOCK TWO WESTCHESTER | PARKING ASSOCIATION INC, PO Box 60769 | BAKERSFIELD | CA | 93386 | |
| 4960722 | Block, Charles J. | Address on file | | | | |
| 5983887 | Block, James & Karin | Address on file | | | | |
| 7334738 | Block, Jennifer | Address on file | | | | |
| 7334545 | Block, Jennifer | Address on file | | | | |
| 4997179 | Block, Joseph | Address on file | | | | |
| 4913412 | Block, Joseph Anthony | Address on file | | | | |
| 6008953 | BLOCK, KEN | Address on file | | | | |
| 7847791 | BLOCK, MARILYNN M | Address on file | | | | |
| 4953613 | Block, Matthew Joseph | Address on file | | | | |
| 6164360 | Block, Pauline | Address on file | | | | |
| 7190989 | Block, Pauline | Address on file | | | | |
| 6040063 | Block, Sarah | Address on file | | | | |
| 7472597 | Block, Shelley | Address on file | | | | |
| 7486162 | Block, Shelley | Address on file | | | | |
| 7472597 | Block, Shelley | Address on file | | | | |
| 7485488 | Block, Shelley | Address on file | | | | |
| 4934365 | Block, Steven | 11751 Winging Way | Los Altos | CA | 94024 | |
| 7180923 | BLOCK, TREVELLA | Address on file | | | | |
| 7180923 | BLOCK, TREVELLA | Address on file | | | | |
| 5001427 | Block, Trevella | The Cartwright Law Firm, Inc., Brian G. Lance, Roger E. Cartwright, Jr., 222 Front Street, Fifth Floor | San Francisco | CA | 94111 | |
| 4963094 | Block, Tyler James | Address on file | | | | |
| 5866902 | Blocka Construction, Inc. | Address on file | | | | |
| 7464440 | Blocker, Bill | Address on file | | | | |
| 5938949 | Blocker, Martha | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4935409 | Blocker, Ted | 631 Toyon Drive | Monterey | CA | 93940 | |
| 6140884 | BLOCK-SABANOVICH GUDRUN | Address on file | | | | |
| 6143652 | BLOCK-SABANOVICH GUDRUN | Address on file | | | | |
| 7292956 | Blodget, Sandra | Address on file | | | | |
| 7239489 | Blodget, Tom | Address on file | | | | |
| 6147102 | BLODGETT GERALD G TR | Address on file | | | | |
| 6144729 | BLODGETT NEAL R & BLODGETT CARLYNNE | Address on file | | | | |
| 4968818 | Blodgett, John | Address on file | | | | |
| 4967564 | Blodgett, Michael Kanoa | Address on file | | | | |
| 4952946 | Blodgett, William Norman | Address on file | | | | |
| 7164979 | BLODGETTE, CARLYNNE | Alison E Cordova, 840 MALCOLM ROAD SUITE 200 | BURLINGAME | CA | 94010 | |
| 7165029 | BLODGETTE, KENDALL | Address on file | | | | |
| 7165031 | BLODGETTE, KRISTY | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7165071 | BLODGETTE, NEAL | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 6141029 | BLODOW DONALD W | Address on file | | | | |
| 7679804 | BLODWYNE E TEICH & SCOTT C | Address on file | | | | |
| 7786061 | BLODWYNE GRIMM | 5684 E BENT TREE DR | SCOTTSDALE | AZ | 85262-6720 | |
| 7785834 | BLODWYNE GRIMM | 5684 E BENT TREE DR | SCOTTSDALE | AZ | 85266-6720 | |
| 4954070 | Bloem, Cornelius Butler | Address on file | | | | |
| 7962382 | Bloemer, Scott W. | Address on file | | | | |
| 7960901 | Bloemer, Scott W. | Address on file | | | | |
| 5866904 | BLOEMHOF FARMS & HARVESTING, LLC | Address on file | | | | |
| 5866905 | Bloemhof Valley Ranches | Address on file | | | | |
| 5866906 | Bloemhof Valley Ranches, LLC | Address on file | | | | |
| 5866907 | BLOEMHOF, TED | Address on file | | | | |
| 4916995 | BLOEMMAS FARMS | 920 TORNELL DR | RIPON | CA | 95366 | |
| 4980834 | Bloise, Albert | Address on file | | | | |
| 4916996 | BLOM AND BLACK INC | NORCAL GEOPHYSICAL CONSULTANTS INC, 321 BLODGETT ST | COTATI | CA | 94931 | |
| 4940017 | Blomberg, John | 2289 S Hollenbeck Road | Stockton | CA | 95215 | |
| 5902038 | BLOME, BRIAN | Address on file | | | | |
| 4915110 | Blome, Brian Alan | Address on file | | | | |
| 7253357 | Blome, Frederick | Address on file | | | | |
| 7277821 | Blome, Jackie | Address on file | | | | |
| 4980255 | Blomgren Jr., Carl | Address on file | | | | |
| 6066954 | BLOMMER CHOCOLATE CO INC | 1100 Blommer Drive | East Greenville | PA | 18041 | |
| 6116319 | BLOMMER CHOCOLATE CO INC | 1515 Pacific Street | Union City | CA | 94587 | |
| 4962368 | Blomquist, Dennis Robert | Address on file | | | | |
| 7228670 | Blomquist, Kenyon | Address on file | | | | |
| 4954510 | Blomseth, Christopher Milo | Address on file | | | | |
| 6133644 | BLONDEAU GEORGETTE N | Address on file | | | | |
| 6134326 | BLONDELL SUSAN | Address on file | | | | |
| 6130229 | BLONDIN BRUCE R & RIXON GLYNIS A TR | Address on file | | | | |
| 4993509 | Bloniak, Sherry | Address on file | | | | |
| 7144923 | Blood, Alan Paul | Address on file | | | | |
| 7144923 | Blood, Alan Paul | Address on file | | | | |
| 6029361 | Blood, Amber | Address on file | | | | |
| 6029291 | Blood, Amber | Address on file | | | | |
| 7304073 | Blood, Amber | Address on file | | | | |
| 7169708 | BLOOD, DAVID | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7220955 | Blood, Eric | Address on file | | | | |
| 7220955 | Blood, Eric | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7220955 | Blood, Eric | Address on file | | | | |
| 7220955 | Blood, Eric | Address on file | | | | |
| 7217162 | Blood, Jameylin | Address on file | | | | |
| 7324989 | Blood, John | Address on file | | | | |
| 7324989 | Blood, John | Address on file | | | | |
| 7144921 | Blood, Marcus Floyd | Address on file | | | | |
| 7144921 | Blood, Marcus Floyd | Address on file | | | | |
| 4939850 | Blood, Vivan | 5 Summersky Way | Lodi | CA | 95242 | |
| 4989146 | Bloodsaw, Marya | Address on file | | | | |
| 7940648 | BLOOM ENERGY | 1252 ORLEANS DR. | SUNNYVALE | CA | 94089 | |
| 5864890 | BLOOM ENERGY | Address on file | | | | |
| 7940369 | BLOOM ENERGY 2009 PPA PROJECT CO LLC | 1252 ORLEANS DRIVE | SUNNYVALE | CA | 94089 | |
| 7940370 | BLOOM ENERGY 2009 PPA PROJECT CO LLC | 900 NORTH WALTON AVE. | YUBA CITY | CA | 95993 | |
| 6116326 | BLOOM ENERGY 2009 PPA PROJECT COMPANY LLC | 100 Saint Helena Highway South | Saint Helena | CA | 94574 | |
| 6116324 | BLOOM ENERGY 2009 PPA PROJECT COMPANY LLC | 1201 Commerce Blvd. | American Canyon | CA | 94503 | |
| 6116325 | BLOOM ENERGY 2009 PPA PROJECT COMPANY LLC | 1225 Concord Ave. | Concord | CA | 94520 | |
| 6116320 | BLOOM ENERGY 2009 PPA PROJECT COMPANY LLC | 5075 Gosford Rd | Bakersfield | CA | 93313 | |
| 6116321 | BLOOM ENERGY 2009 PPA PROJECT COMPANY LLC | 7663 North Blackstone Avenue | Fresno | CA | 93711 | |
| 6116327 | BLOOM ENERGY 2009 PPA PROJECT COMPANY LLC | 900 North Walton Ave. | Yuba City | CA | 95993 | |
| 6116329 | BLOOM ENERGY 2009 PPA PROJECT COMPANY, LLC | 1252 Orleans Drive | Sunnyvale | CA | 94089 | |
| 6116331 | BLOOM ENERGY 2009 PPA PROJECT COMPANY, LLC | 1500 Helen Power Drive | Vacaville | CA | 95687 | |
| 6116328 | BLOOM ENERGY 2009 PPA PROJECT COMPANY, LLC | 1977 W. Cleveland Avenue | Madera | CA | 93637 | |
| 6116330 | BLOOM ENERGY 2009 PPA PROJECT COMPANY, LLC | 2203 Loveridge Rd | Pittsburg | CA | 94565 | |
| 6066955 | BLOOM ENERGY CORPORATION | 4353 N 1ST ST | SAN JOSE | CA | 95134-1259 | |
| 4916997 | BLOOM ENERGY CORPORATION | 4959 N 1st Street | San Jose | CA | 95134 | |
| 5866908 | BLOOM ENERGY CORPORATION | Address on file | | | | |
| 6141663 | BLOOM RYAN M & MEGAN A | Address on file | | | | |
| 7224806 | Bloom Thomas , Jr , Robert | Address on file | | | | |
| 4986193 | Bloom, Doris | Address on file | | | | |
| 7303145 | Bloom, Genelle | Address on file | | | | |
| 7325064 | Bloom, Kathleen | Address on file | | | | |
| 7291976 | Bloom, Peter | Address on file | | | | |
| 7339929 | Bloom, Ryan and Megan | Address on file | | | | |
| 4971043 | Bloom, Tiffany Richelle Delph | Address on file | | | | |
| 7830208 | Bloom, Troy | Address on file | | | | |
| 6066956 | Bloomberg | 731 Lexington Avenue | NY | NY | 10022 | |
| 5859024 | Bloomberg Finance L.P. | Attn: Danielle Augustin, 120 Park Avenue Floor 10 | New York | NY | 10017 | |
| 6066957 | BLOOMBERG FINANCE LP | PO BOX 416604 | Boston | MA | 02241 | |
| 4916998 | BLOOMBERG FINANCE LP | PO Box 416604 | BOSTON | MA | 02241-6604 | |
| 6066958 | Bloomberg Government | 731 Lexington Ave | New York | NY | 10022 | |
| 5860584 | Bloomberg L.P. | Attn: Danielle Augustin, 120 Park Avenue Floor 10 | New York | NY | 10017 | |
| 4991888 | Bloomdale Jr., Harry | Address on file | | | | |
| 6131436 | BLOOMDALE MAUREEN K & HARRY M JR CP | Address on file | | | | |
| 4991778 | Bloomdale, Maureen | Address on file | | | | |
| 6131062 | BLOOMER JOEL & COLLINS ELAINE TR | Address on file | | | | |
| 6145889 | BLOOMFIELD STEPHANIE LOUISE & PRESNELL SCOTT RONAL | Address on file | | | | |
| 6145890 | BLOOMFIELD STEPHANIE LOUISE & PRESNELL SCOTT RONAL | Address on file | | | | |
| 4987035 | Bloomfield, Leslie | Address on file | | | | |
| 5866909 | Bloomfield, Tom | Address on file | | | | |
| 4954908 | Bloomquist, Christine C | Address on file | | | | |
| 7324966 | Blooms Wholesale Nursery: Anthony Bloom, Peter Bloom | Anthony Bloom, , 15079 Trestle Glen Drive | Glen Ellen | Ca | 95442 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7174825 | Blossom Care and Companions LLC | Eric James Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Ave | Sacramento | CA | 95864 | |
| 7174825 | Blossom Care and Companions LLC | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 6131857 | BLOSSOM CREEK LLC | Address on file | | | | |
| 6131836 | BLOSSOM CREEK VINEYARD | Address on file | | | | |
| 7767338 | BLOSSOM GROVE TR | BLOSSOM GROVE TRUST UA MAY 5 95, CONDO Q, 1924 TERRACE DR | SACRAMENTO | CA | 95825-0436 | |
| 7779228 | BLOSSOM L LAI TTEE | LAI FAMILY BYPASS TRUST, U/A DTD 06/06/1996, 6225 E LOWE AVE | FRESNO | CA | 93727-5654 | |
| 7679807 | BLOSSOM LEE TR | Address on file | | | | |
| 5866910 | BLOSSOM, BLAIR | Address on file | | | | |
| 7976436 | Bloswick, Frank | Address on file | | | | |
| 7978120 | BLOSWICK, FRANK & ALICE | Address on file | | | | |
| 4979139 | Blotti, John | Address on file | | | | |
| 5992643 | Blount, Carly | Address on file | | | | |
| 4953015 | Blount, Daniel S | Address on file | | | | |
| 6066959 | Blount, Daniel S | Address on file | | | | |
| 7332280 | Blount, Joyce | Address on file | | | | |
| 4971658 | Blowe, Carolyn | Address on file | | | | |
| 6131408 | BLOWER JEFF & DEBRA K JT | Address on file | | | | |
| 4916999 | BLOWER-DEMPSAY CORPORATION | DBA PAK WEST PAPER AND PACKAGING, 4042 W GARRY AVE | SANTA ANA | CA | 92704-6300 | |
| 4947293 | Blowers, Heather | Cotchett, Pitre, & Mccarthy, LLP, Alison E. Cordova, Esq., Frank M. Pitre, Esq., 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 4947292 | Blowers, Heather | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., Andrea R. Crowl, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4947294 | Blowers, Heather | Walkup, Melodia, Kelly & Schoenberger, Michael A. Kelly, Esq., Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 7155394 | Blowers, Heather | Address on file | | | | |
| 7284453 | Blowers, Michelle | Address on file | | | | |
| 7295619 | Blowers, Randy | Address on file | | | | |
| 4909958 | Blowney, Kimberly | Address on file | | | | |
| 4909958 | Blowney, Kimberly | Address on file | | | | |
| 4979802 | Bloxham, Thomas | Address on file | | | | |
| 6132317 | BLOYD LOREN E / | Address on file | | | | |
| 5009797 | Bloyd, Loren | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George  Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5001785 | Bloyd, Loren | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7176263 | Bloyd, Loren | Address on file | | | | |
| 7176263 | Bloyd, Loren | Address on file | | | | |
| 4967950 | Bloyer, Delicia | Address on file | | | | |
| 5866912 | BLP,LLC | 5920 Moon Rock Way | Citrus Heights | CA | 95621 | |
| 7168401 | BLU, CHARLES J. | Address on file | | | | |
| 6147067 | BLUCHER CREEK LLC | Address on file | | | | |
| 6142856 | BLUCHER CREEK LLC | Address on file | | | | |
| 4954158 | Blucher Jr., William Harold | Address on file | | | | |
| 4937873 | Blue Aces Bake Shoppe-Jimenez, Adriana | 8 W Gabilan Street | Salinas | CA | 93901 | |
| 4936601 | BLUE BARN GOURMET-Scales, Stryker | 2090 Chestnut St | San Francisco | CA | 94123 | |
| 7918883 | Blue Cross Blue Shield of North Carolina | c/o Julie B. Pape, Esq., Kilpatrick Townsend & Stockton LLP, 1001 West Fourth Street | Winston-Salem | NC | 27101-2400 | |
| 4917000 | BLUE CROSS OF CALIFORNIA | 21555 OXNARD ST | WOODLAND HILLS | CA | 91367 | |
| 7916891 | Blue Cross of Idaho | Eberle Berlin Kading Turnbow & McKlveen, Attn: Samuel A. Diddle, 1111 West Jefferson, Suite 530 | Boise | ID | 83702 | |
| 7916891 | Blue Cross of Idaho | Attn: Legal Dept., 3000 E. Pine Street | Meridian | ID | 83642 | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 853 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7918216 | BLUE CROSS OF IDAHO HEALTH SERVICE INC. | SAMUEL A. DIDDLE, ATTORNEY, EBERLE BERLIN KADING TURNBOW & MCKLVEEN CHTD., 1111 WEST JEFFERSON, SUITE 530 | BOISE | ID | 83702 | |
| 7918387 | Blue Cross of Idaho Health Service, Inc. | Attn: Legal Dept., 3000 E. Pine Street | Meridian | ID | 83642 | |
| 7918387 | Blue Cross of Idaho Health Service, Inc. | Samuel A. Diddle, Eberle Berlin Kading Turnbow & McKlveen Chtd., 1111 West Jefferson, Suite 530 | Boise | ID | 83702 | |
| 7940371 | BLUE DIAMOND GROWERS | 2020 NORTH B STREET | SACRAMENTO | CA | 95814 | |
| 6116332 | BLUE DIAMOND GROWERS, INC. | 1300 N. Washington Rd. | Turlock | CA | 95380 | |
| 6116333 | BLUE DIAMOND GROWERS, INC. | 2020 North B Street | Sacramento | CA | 95814 | |
| 4917001 | BLUE EAGLE ANESTHESIA INC APC | PO Box 7096 | STOCKTON | CA | 95267-0096 | |
| 7165500 | Blue Gate Construction Inc., a California Corporation | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165500 | Blue Gate Construction Inc., a California Corporation | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7229748 | Blue Haven Mobile Estates | Address on file | | | | |
| 7276661 | Blue Jr., Robert K. | Address on file | | | | |
| 4917002 | BLUE LAKE CHAMBER OF COMMERCE | PO Box 476 | BLUE LAKE | CA | 95525 | |
| 5866913 | BLUE LAKE SPRINGS HOA | Address on file | | | | |
| 4917003 | BLUE LINE ARTS | 405 VERNON ST STE 100 | ROSEVILLE | CA | 95678 | |
| 5984229 | blue line rental-bishop, dustin | 27775 dutcher creek rd | cloverdale | CA | 95425 | |
| 7940372 | BLUE LOBSTER FARMS LLC | 35720 AVENUE 9 | MADERA | CA | 93638 | |
| 6116334 | BLUE LOBSTER FARMS, LLC | 35720 AVENUE 9 | Madera | CA | 93638-8807 | |
| 6133329 | BLUE MOUNTAIN COALITION FOR YOUTH SERVICES | Address on file | | | | |
| 5866914 | Blue Mountain Communities, Inc. | Address on file | | | | |
| 5865011 | BLUE MOUNTAIN CONSTRUCTION | Address on file | | | | |
| 5866915 | Blue Mountain Construction Services, Inc. | Address on file | | | | |
| 7913951 | Blue Mountain Credit Alternatives Master Fund L.P. | c/o Lowenstein Sandler LLP, Attn: Richard Bodnar, 1251 Ave. of the Americas | New York | NY | 10020 | |
| 4932531 | Blue Mountain Electric Company, LLC | 1181 NE 21st CT | Oak Harbor | WA | 98277 | |
| 6009908 | Blue Mountain Minerals PR, LLC | 24599 Marble Quarry Road | Columbia | CA | 95310 | |
| 6133329 | BLUE MT COALITION FOR YOUTH SERVICES & REC INC | Address on file | | | | |
| 6179947 | Blue Oak Terrace Mutual Water Co. | Karl Boles, 62 Tuscan Dr. | Paradise | CA | 95969 | |
| 5980433 | Blue Oak Terrace Ownera Assoc., Al Ledford | 1838 BROADWAY ST | CHICO | CA | 95928-7033 | |
| 4934209 | Blue Oak Terrace Ownera Assoc., Al Ledford | 454 Bay Tree Dr | Paradise | CA | 95969 | |
| 5994095 | Blue Oak Terrace Ownera Assoc., Al Ledford | 676 E 1ST AVE, SUITE 14 | CHICO | CA | 95926 | |
| 7247575 | Blue Oak Terrace Owners Association / Blue Oak Terrace, LLC / Blue Oak Terrace Homeowners Association | Address on file | | | | |
| 6124695 | Blue Plantain, LLC | Law Office of Shawn C. Moore, Kevin J. Hermanson, 2251 Harvard Street, Suite 100 | Sacramento | CA | 94815 | |
| 5991866 | BLUE POLK LLC-SCALES, STRYKER | 2237 POLK ST | SAN FRANCISCO | CA | 94109 | |
| 5015699 | Blue Polk, LLC | 2215 Chestnut St #2 | San Francisco | CA | 94123 | |
| 5015699 | Blue Polk, LLC | Stryker Scales, 2237 Polk Street | San Francisco | CA | 94109 | |
| 6066963 | BLUE RIVER SEAFOOD INC - 25447 INDUSTRIAL BLVD | 10011 Pioneer Blvd | Santa Fe Springs | CA | 90670 | |
| 5866916 | BLUE ROCK INVESTORS | Address on file | | | | |
| 4917004 | BLUE ROCK SERVICES INC | 1745 South Alma School Road, Suite 220 | MESA | AZ | 85210 | |
| 7952352 | BLUE ROCK SERVICES INC | 3740 E. Southern Avenue | Mesa | AZ | 85206 | |
| 6066968 | BLUE ROCK SERVICES, INC | 22062 Community Blvd | Hinkley | CA | 92347 | |
| 6066969 | Blue Rock Services, Inc. | 3740 E. Southern Avenue, Suite 218 | Mesa | AZ | 85206 | |
| 6066971 | Blue Sheild HMO | 50 Beale St., 18th Floor | San Francisco | CA | 94105 | |
| 6066972 | Blue Shied of California | 4203 Town Center | El Dorado Hils | CA | 95762 | |
| 4917005 | BLUE SHIELD OF CALIFORNIA | PO Box 769025 | WOODLAND | CA | 95776 | |
| 4917006 | BLUE SKY ENVIRONMENTAL INC | 624 SAN GABRIEL AVE | ALBANY | CA | 94706 | |
| 4975130 | Blue Sky Investment Holdings, LLC | Attn. Eloise Shoong-Cahill, 4790 Caughlin Prkwy #139 | Reno | NV | 89519 | |
| 4917007 | BLUE SKY SHIPPING | 1212h El Camino Real #472 | San Bruno | CA | 94066 | |
| 7190663 | Blue Sky Trust | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7190663 | Blue Sky Trust | Address on file | | | | |
| 7190663 | Blue Sky Trust | Address on file | | | | |
| 7190663 | Blue Sky Trust | Address on file | | | | |
| 5915992 | Blue Spruce Mobile Estates, A Partnership | Frank M. Pitre (Sbn 100077), Alison E. Cordova (Sbn 284942), John P. Thyken (Sbn 286598), Cotchett, Pitre & Mccarthy, LLP, San Francisco Airport Office Center, 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5915993 | Blue Spruce Mobile Estates, A Partnership | Richard L. Harriman (SBN66124), Law Offices Of Richard L. Harriman, 1078 Via Verona Dr. | Chico | CA | 95973 | |
| 5915991 | Blue Spruce Mobile Estates, A Partnership | Brianj. Panish (Sbn 116060), Panish Shea &Boyle, Llp, 11111 Santa Monica Blvd., Suite 700 | Los Angeles | Ca | 90025 | |
| 5915990 | Blue Spruce Mobile Estates, A Partnership | Michaela. Kelly (Sbn 71460), Walkup Melodia Kelly& Schoenberger, 650 California Street | San Francisco | Ca | 94108 | |
| 4917008 | BLUE STAR MOTHERS OF AMERICA INC | PO Box 1204 | CLOVIS | CA | 93613 | |
| 5866917 | Blue Sun Sales Inc. | Address on file | | | | |
| 4917009 | BLUE WATER ENVIRONMENTAL | SERVICES INC, 2075 WILLIAMS ST | SAN LEANDRO | CA | 94577 | |
| 4955702 | Blue, Andre Deon | Address on file | | | | |
| 4950044 | Blue, Calary Lynn | Address on file | | | | |
| 7186223 | BLUE, CARRISSA | Address on file | | | | |
| 7190552 | Blue, Carrissa | Address on file | | | | |
| 7190552 | Blue, Carrissa | Address on file | | | | |
| 4987363 | Blue, Chris | Address on file | | | | |
| 5938950 | Blue, Earl | Address on file | | | | |
| 7272798 | Blue, Judith L. | Address on file | | | | |
| 5003860 | Blue, Tanya | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5011222 | Blue, Tanya | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 7287888 | Blue, Tanya | Address on file | | | | |
| 5866918 | Blueberry Commons Sunnyvale LLC | Address on file | | | | |
| 4934289 | Bluebird Oaks, Edward Ueber | 48609 Los Gatos Road | Coalinga | CA | 93210 | |
| 7787206 | BLUEGRASS & CO | KENTUCKY STATE TREASURER, UNCLAIMED PROPERTY DIVISION, CAPITOL ANNEX - SUITE 183 | FRANKFORT | KY | 40601 | |
| 7212902 | Blue-Hamre, Deborah L. | Address on file | | | | |
| 5942756 | BlueLine Rental, Justine Wilcox | PO Box 840062, 540 South Center | Stockton | CA | 95201 | |
| 4934239 | BlueLine Rental, Justine Wilcox | PO Box 840062 | STKN | CA | 95201 | |
| 7973275 | BLUEMER, WILLIAM J | Address on file | | | | |
| 7914032 | BlueMountain Foinaven Master Fund L.P | Address on file | | | | |
| 7914052 | BlueMountain Fursan Fund L.P. | c/o Lowenstein Sandler LLP, Attn: Richard A. Bodnar, 1251 Ave. of the Americas | New York | NY | 10020 | |
| 7913963 | BlueMountain Guadalupe Peak Fund L.P. | c/o Lowenstein Sandler LLP, Attn: Richard A. Bodnar, 1251 Ave. of the Americas | New York | NY | 10020 | |
| 7913474 | BlueMountain Kicking Horse Fund L.P | c/o Lowenstein Sandler LLP, Attn: Richard A. Bodnar, 1251 Ave. of the Americas | New York | NY | 10020 | |
| 7914066 | BlueMountain Logan Opportunities Master Fund L.P | c/o Lowenstein Sandler LLP, Attn: Richard A. Bodnar, 1251 Ave. of the Americas | New York | NY | 10020 | |
| 6012417 | BLUEOCEAN MARKET INTELLIGENCE | 2889 152ND AVE NE BLDG 12 STE D | REDMOND | WA | 98052 | |
| 4917010 | BLUEOCEAN MARKET INTELLIGENCE | SERVICES PRIVATE LTD, 2509 152nd Avenue NE, Building 16, Suite E | REDMOND | WA | 98052 | |
| 5860588 | Blueocean Market Intelligence Services Private Limited | 2509, 152nd Ave NE, Bldg 16, Ste. E | Redmond | WA | 98052 | |
| 6066976 | BLUEOCEAN MARKET INTELLIGENCE, SERVICES PRIVATE LTD | 2889 152ND AVE NE BLDG 12 STE D | REDMOND | WA | 98052 | |
| 4936108 | BLUESMITH, Jason & Sachi | 1332 Mills Street | Menlo Park | CA | 94025 | |
| 4933254 | BLUESOURCE | 102 Princewood Lane Suite 201 | Palm Beach Garden | FL | 33410 | |
| 5866919 | BLUESTEIN, STEPHEN | Address on file | | | | |
| 7175561 | BLUESTONE, COOPER | Address on file | | | | |
| 7175561 | BLUESTONE, COOPER | Address on file | | | | |
| 7175561 | BLUESTONE, COOPER | Address on file | | | | |
| 7175480 | BLUESTONE, JANICE | Address on file | | | | |
| 7175480 | BLUESTONE, JANICE | Address on file | | | | |
| 7175479 | BLUESTONE, MARSHALL | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7175479 | BLUESTONE, MARSHALL | Address on file | | | | |
| 4960919 | Bluford, Brian | Address on file | | | | |
| 7159421 | BLUFORD, FREDRICK ALBERT | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159421 | BLUFORD, FREDRICK ALBERT | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7186224 | BLUFORD, FREDRICK ALBERT | Address on file | | | | |
| 5866920 | BLUHM, GARY | Address on file | | | | |
| 7326434 | Blum , Laura Jean | Address on file | | | | |
| 6133752 | BLUM ALBERT H & MARJORIE TRUSTEE | Address on file | | | | |
| 6139358 | BLUM HANS HEINRICH | Address on file | | | | |
| 6130986 | BLUM JOSEPH D & NANCY | Address on file | | | | |
| 6141215 | BLUM KAY L | Address on file | | | | |
| 4928192 | BLUM MD, ROBERT S | 77 MARK DR STE 25 | SAN RAFAEL | CA | 94903 | |
| 4946041 | Blum, Alicia | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 4946042 | Blum, Alicia | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 7186225 | BLUM, ALICIA T. | Address on file | | | | |
| 5866921 | BLUM, DANIEL | Address on file | | | | |
| 4969506 | Blum, David | Address on file | | | | |
| 7170263 | BLUM, DEBORAH | Address on file | | | | |
| 7170263 | BLUM, DEBORAH | Address on file | | | | |
| 7264880 | Blum, Don | Address on file | | | | |
| 7472454 | Blum, Donna | Address on file | | | | |
| 4956922 | Blum, Erika Sylvie | Address on file | | | | |
| 4965950 | Blum, Jacob Thomas | Address on file | | | | |
| 6008812 | BLUM, JASON | Address on file | | | | |
| 7186226 | BLUM, JENNIFER | Address on file | | | | |
| 7247610 | Blum, LaVene | Address on file | | | | |
| 4944106 | Blum, Sylvia | 19205 redneck ridge road | Twain Harte | CA | 95383 | |
| 4963891 | Blum, Thomas Alvin | Address on file | | | | |
| 4961966 | Blume, Andrew Knight | Address on file | | | | |
| 7269552 | Blume, Mary Jo | Address on file | | | | |
| 7969708 | Blume, Wayne C. | Address on file | | | | |
| 4930769 | BLUMENFELD, THOMAS JEFFERSON | THOMAS J BLUMENFELD MD, 2801 K ST STE 500 | SACRAMENTO | CA | 95816 | |
| 7990523 | BLUMENSTETTER, ANTHONY J. | Address on file | | | | |
| 4989865 | Blumenstock, Kathleen | Address on file | | | | |
| 4989864 | Blumenstock, Marlin | Address on file | | | | |
| 7477323 | Blumenthal, Inez | Address on file | | | | |
| 7970006 | Blumenthal, Janet | Address on file | | | | |
| 4987836 | Blumer, Elizabeth | Address on file | | | | |
| 7171699 | Blumert, Diane | Steven S. Kane, Esq., The Kane Law Firm, 402 W. Broadway, Suite 2500 | San Diego | CA | 92101 | |
| 7159422 | BLUMERT, HILDA MARIE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159422 | BLUMERT, HILDA MARIE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4962609 | Blumka, Anthony | Address on file | | | | |
| 7247798 | Blumlein, Joshua | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 4946043 | Blumlein, Joshua | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 4946044 | Blumlein, Joshua | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 4974307 | Blumstein, Carl | Principal Investigator, 2087 Addison Street | Berkeley | CA | 94704 | |
| 7320148 | Blunck, Daphne Laurel | Address on file | | | | |
| 4981903 | Blunck, Henry | Address on file | | | | |
| 4981333 | Blundell, Edgar | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 856 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6134962 | BLUNDO FRANK P & BETTY R | Address on file | | | | |
| 7259317 | Blunkall, Barbara A | Address on file | | | | |
| 7259317 | Blunkall, Barbara A | Address on file | | | | |
| 7259317 | Blunkall, Barbara A | Address on file | | | | |
| 7259317 | Blunkall, Barbara A | Address on file | | | | |
| 4913335 | Blunt, Andrew S | Address on file | | | | |
| 4942442 | Blunt, Christopher | 2871 Shingle Springs Drive | Shingle Springs | CA | 95682 | |
| 4991424 | Blunt, Timothy | Address on file | | | | |
| 4965183 | Blunt, Zachariah James | Address on file | | | | |
| 4924350 | BLURTON, LINDA J | Address on file | | | | |
| 4992697 | Blus, Regina | Address on file | | | | |
| 7151486 | BLUSMOKE BBQ COMPANY | Mark Potter, 166317, 8033 Linda Vista Road, Suite 200 | San Diego | CA | 92111 | |
| 7253464 | Bluthardt, Dustin | Address on file | | | | |
| 7253464 | Bluthardt, Dustin | Address on file | | | | |
| 7253464 | Bluthardt, Dustin | Address on file | | | | |
| 7253464 | Bluthardt, Dustin | Address on file | | | | |
| 7175702 | BLUTHARDT, DUSTIN | Address on file | | | | |
| 7175702 | BLUTHARDT, DUSTIN | Address on file | | | | |
| 7206144 | BLUTHARDT, DUSTIN PHILLIP | Address on file | | | | |
| 7206144 | BLUTHARDT, DUSTIN PHILLIP | Address on file | | | | |
| 7206144 | BLUTHARDT, DUSTIN PHILLIP | Address on file | | | | |
| 7206144 | BLUTHARDT, DUSTIN PHILLIP | Address on file | | | | |
| 4914854 | Bluvan, German | Address on file | | | | |
| 5864569 | BLUXOME LLC | Address on file | | | | |
| 4969808 | Bly, Lauren J. | Address on file | | | | |
| 7679808 | BLYTHE HOLDINGS LLC | Address on file | | | | |
| 6140347 | BLYTHE RANDLE S TR & BLYTHE TIMOTHY P TR | Address on file | | | | |
| 7679809 | BLYTHE SAYLER | Address on file | | | | |
| 7679810 | BLYTHE SESKO | Address on file | | | | |
| 6140356 | BLYTHE TIMOTHY PETER TR & BLYTHE RANDLE STEWART TR | Address on file | | | | |
| 7186227 | BLYTHE, ANN | Address on file | | | | |
| 4966626 | Blythe, Clarence Bruce | Address on file | | | | |
| 4935832 | BLYTHE, DANIEL | 2734 Stonebrook Circle | Paso Robles | CA | 93446 | |
| 5980669 | BLYTHE, DANIEL | Address on file | | | | |
| 4950363 | Blythe, Daniel R | Address on file | | | | |
| 6066983 | Blythe, Daniel R | Address on file | | | | |
| 5866923 | BM Construction & Maintenance LLC | Address on file | | | | |
| 6066987 | BMA Mechanical Plus | 100 Cross Street, Suite 204 | San Luis Obispo | CA | 93401 | |
| 6066986 | BMA Mechanical Plus | 100 Cross Street, Suite #240 | San Luis Obispo | CA | 93401 | |
| 6066988 | BMC SELECT - 1330 N MAPLE AVE | 6120 Lincoln Blvd, Suite G | Oroville | CA | 95966 | |
| 6066989 | BMC Software Distribution, Inc. | 2101 Citywest Blvd | Houston | TX | 77042 | |
| 7940374 | BMC SOFTWARE DISTRIBUTION, INC. | 2101 CITYWEST BLVD | HOUSTON | TX | 77042-2829 | |
| 7952353 | BMC SOFTWARE INC | 2101 CityWest Blvd. | Houston | TX | 77042-2827 | |
| 4917011 | BMC SOFTWARE INC | 2103 CITYWEST BLVD | HOUSTON | TX | 77042 | |
| 6066991 | BMC Software Inc. | 2101 CityWest Blvd. | Houston | TX | 77042 | |
| 7940375 | BMC SOFTWARE INC. | 2101 CITYWEST BLVD | HOUSTON | TX | 77042-2829 | |
| 6066993 | BMC Software Services, Inc. | 2101 CityWest Blvd. | Houston | TX | 77042 | |
| 7940376 | BMC SOFTWARE SERVICES, INC. | 2101 CITYWEST BLVD. | HOUSTON | TX | 77042-2827 | |
| 6066994 | BMC WEST CORPORATION - 1351 E BEAMER ST | 6120 Lincoln Blvd. Suite G | Oroville | CA | 95966 | |
| 6066995 | BMC WEST LLC - 1330 N MAPLE AVE | 6120 LINCOLN BLVD. STE G | OROVILLE | CA | 95966 | |
| 5866930 | BMCH California LLC. | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5866929 | BMCH California LLC. | Address on file | | | | |
| 5866931 | BMCH California, LLC | Address on file | | | | |
| 5866933 | BMCH California, LLC | Address on file | | | | |
| 5866936 | BMCH CALIFORNIA,LLC. | Address on file | | | | |
| 5866937 | BMCH CALIFORNIA,LLC | Address on file | | | | |
| 4917012 | BMLC INC | PO Box 1808 | YUBA CITY | CA | 11111 | |
| 4917013 | BMO BANK OF MONTREAL | REVENUE DEPT, 130 ADELAIDE ST W #500 | TORONTO | ON | M5H 4E1 | |
| 7860743 | BMO GLOBAL STRATEGIC BOND FUND | c/o Pacific Investment Management Company LLC, Attn: Bank Loan Accounting, 650 Newport Center Dr. | Newport Beach | CA | 92660 | |
| 7778940 | BMO HARRIS BANK NA | FBO BARBARA W HECK, 11270 W PARK PL STE 400 | MILWAUKEE | WI | 53224-3638 | |
| 7779677 | BMO HARRIS BANK NA C/F | FBO MELVIN M PETERSON, AC #741032015, 11270 W PARK PL STE 400 | MILWAUKEE | WI | 53224-3638 | |
| 5866938 | BMV HOTELS GROUP, LP | Address on file | | | | |
| 4917014 | BMW OF NORTH AMERICA LLC | 300 CHESTNUT RIDGE RD | WOODCLIFF LAKE | NJ | 07677 | |
| 5865537 | BMW Properties, LLC | Address on file | | | | |
| 4937162 | bNimble technologies-Mehta, Sunil | 45987 Paseo Padre Parkway | Fremont | CA | 94539 | |
| 5866939 | BNP CABINET OUTLET INC. | Address on file | | | | |
| 7919459 | BNP Cayman Alfred Berg Kok, USA, Min Vol | Attn: Mike Egan, Class Action Claims Management, 11121 Carmel Commons Blvd., Suite 370 | Charlotte | NC | 28226-4561 | |
| 7915738 | BNP Cayman Alfred Berg Kokiusai Min Vol | Class Action Claims Management, 11121 Carmel Commons Blvd, Suite 370, Attn: Mike Egan | Charlotte | NC | 28226-4561 | |
| 7920403 | BNP PAM Parvest Equity World Utilities Fund | Class Action Claims Management , 11121 Carmel Commons Blvd., Suite 370 | Charlotte | NC | 28226-4561 | |
| 7857278 | BNP Paribas | BNP Paribas, Attn: Chen Chen, 787 Seventh Avenue, Floor 32 | New York | NY | 10019 | |
| 5006226 | BNP Paribas | Attn: President/General Counsel, The Equitable Tower, 787 7th Ave. | New York | NY | 10019 | |
| 7857379 | BNP PARIBAS (BNP PARIBAS) | 787 SEVENTH AVENUE, 32ND FL | NEW YORK | NY | 10019 | |
| 4917015 | BNP PARIBAS ENERGY TRADING GP | 1100 LOUISIANA # 4900 | HOUSTON | TX | 77002 | |
| 4917016 | BNP PARIBAS PRIME BROKERAGE INC | 787 SEVENTH AVE | NEW YORK | NY | 10019 | |
| 7952354 | BNP PARIBAS PRIME BROKERAGE INC - 1096258 | 787 Seventh Avenue | New York | NY | 10019 | |
| 4915211 | BNP Paribas Securities Corp. | 787 Seventh Avenue, 7th Floor | New York | NY | 10019 | |
| 6066997 | BNP Paribas Securities Corp. | 787 Seventh Avenue | New York | NY | 10019 | |
| 7275466 | BNP Paribas Securities Corp. | c/o Davis Polk & Wardell LLP, Attn: Brian M. Resnick, Adam L. Shpeen, 450 Lexington Avenue | New York | NY | 10017 | |
| 7275466 | BNP Paribas Securities Corp. | Attn: Jessica Eiting, Katherine Bohan Cooper, 787 Seventh Avenue | New York | NY | 10019 | |
| 6066998 | BNP PARIBAS US | 787 Seveth Ave | New York | NY | 10019 | |
| 4933255 | BNP PARIBAS US | Attn: Denis O'Meara, 787 Seveth Ave | New York | NY | 10019 | |
| 5803397 | BNPP_FCM_BU | BNP PARIBAS SECURITIES CORP, 787 SEVENTH AVE | NEW YORK | NY | 10019 | |
| 4917017 | BNS ELECTRONICS INC | 923 LAGUNA ST STE C | SANTA BARBARA | CA | 93101 | |
| 6067000 | BNS Electronics, Inc. | Attn: Jill Thach, 923 Laguna St., Suite C | Santa Barbara | CA | 93101 | |
| 5864881 | BNSF RAILWAY | Address on file | | | | |
| 4917018 | BNSF RAILWAY COMPANY | 2500 LOU MENK DR | FORT WORTH | TX | 76131 | |
| 4917019 | BNSF RAILWAY COMPANY | 3115 SOLUTIONS CTR | CHICAGO | IL | 60677-3011 | |
| 5866940 | BNSF Railway Company | Address on file | | | | |
| 4917020 | BNY CAPITAL MARKETS, INC. | 240 Greenwich Street | New York | NY | 10286 | |
| 7240752 | BNY Mellon Capital Markets, LLC | c/o Davis Polk & Wardwell LLP, Attn: Brian M. Resnick & Adam L. Shpeen, 450 Lexington Avenue | New York | NY | 10017 | |
| 7240752 | BNY Mellon Capital Markets, LLC | Joseph Maneiro & Paul M. Winke, 240 Greenwich Street | New York | NY | 10286 | |
| 7906693 | BNY Mellon Service Kapitalanlagegesellschaft mbH (on behalf of Fund APT) | TILP PLLC c/o TILP Litigation, Rechtsanwaltsgesellschaft mbH, Einhornstraße 21 | 72138 Kirchentellinsfurt | | | |
| 7906693 | BNY Mellon Service Kapitalanlagegesellschaft mbH (on behalf of Fund BNYPAD) | TILP PLLC, 140 Broadway, 23rd floor | New York | NY | 10005 | |
| 7910597 | BNY Mellon Service Kapitalanlagegesellschaft mbH (on behalf of Fund BNYPAD) | TILP PLLC c/o TILP Litigation, Rechtsanwaltsgesellschaft mbH, Einhornstr. 21 | Kirchentellinsfurt | | 72138 | |
| 7910427 | BNY Mellon Service Kapitalanlagegesellschaft mbH (on behalf of Fund VWRA) | TILP PLLC c/o TILP Litigation, Rechtsanwaltsgesellschaft mbH, Einhornstr. 21 | Kirchentellinsfurt | | 72138 | |
| 7910809 | BNY Mellon Service Kapitalanlagegesellscraft mbH (on behalf of Fund APT) | TILP PLLC c/o TILP Litigation, Rechtsanwaltsgesellschaft mbH, Einhornstr. 21 | Kirchentellinsfurt | | 72138 | |
| 6146247 | BNY MELLON TR ET AL | Address on file | | | | |
| 6067020 | BNY WESTERN TRUST COMPANY | 400 South Hope Street, Suite 400 | Los Angeles | CA | 90071 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6067034 | BNY WESTERN TRUST COMPANY,BANK NEW YORK TRUST COMPANY N A | 400 South Hope Street, Suite 400 | Los Angeles | CA | 90071 | |
| 6067036 | BNY WESTERN TRUST COMPANY,BANK NEW YORK TRUST COMPANY N A,RELEASE OF MORTGAGE | 400 South Hope Street, Suite 400 | Los Angeles | CA | 90071 | |
| 6067039 | BNY WESTERN TRUST COMPANY,MERCANTILE TRUST COMPANY | 400 South Hope Street, Suite 400 | Los Angeles | CA | 90071 | |
| 6067067 | BNY WESTERN TRUST COMPANY,RELEASE OF MORTGAGE,BANK NEW YORK TRUST COMPANY N A | 400 South Hope Street, Suite 400 | Los Angeles | CA | 90071 | |
| 7781096 | BO CHUEN HOM | 723 ANDERSON ST | SAN FRANCISCO | CA | 94110-6008 | |
| 6142709 | BO DEAN CO INC | Address on file | | | | |
| 7679811 | BO K GIN CUST | Address on file | | | | |
| 7679812 | BO KING LEE TOY | Address on file | | | | |
| 6160204 | Bo, Greg F | Address on file | | | | |
| 5866941 | BO, JOSEPH | Address on file | | | | |
| 5866942 | BO80, LLC | Address on file | | | | |
| 4919964 | BOALES, DOUG | PO Box 247 | SARATOGA | CA | 95071-0247 | |
| 7907479 | Board of Education Employees' Pension Fund of Essex County | Barrack, Rodos & Bacine, c/o Leslie Bornstein Molder, 3300 Two Commerce Square, 2001 Market Street | Philadelphia | PA | 19103 | |
| 7679813 | BOARD OF EDUCATION FOR THE | Address on file | | | | |
| 7679814 | BOARD OF EDUCATION OF THE | Address on file | | | | |
| 7679815 | BOARD OF EDUCATION OF THE | Address on file | | | | |
| 4917021 | BOARD OF PORT COMMISSIONERS | PORT OF OAKLAND DEPT 34377, PO Box 39000 | SAN FRANCISCO | CA | 94139 | |
| 6011390 | BOARD OF REGENTS OF THE UNIVERSITY | 21 N PARK ST STE 6401 | MADISON | WI | 53715-1218 | |
| 6178862 | Board of Regents of the University | Benjamin Griffiths, University of Wisconsin-Madison, Office of Legal Affairs, 361 Bascom Hall, 500 Lincoln Drive | Madison | WI | 53706 | |
| 4917022 | BOARD OF REGENTS OF THE UNIVERSITY | OF WISCONSIN SYSTEM, 21 N PARK ST STE 6401 | MADISON | WI | 53715-1218 | |
| 6067072 | BOARD OF REGENTS OF THE UNIVERSITY, OF WISCONSIN SYSTEM, UNIVERSITY OF WISCONSIN MADISON | 21 N PARK ST STE 6401 | MADISON | WI | 53715 | |
| 7679816 | BOARD OF TR OF SHASTA UNION | Address on file | | | | |
| 7679818 | BOARD OF TRS OF THE WAILUKU | Address on file | | | | |
| 5866943 | Board of Trustees for Leland Stanford Jr. University, A Body Having Co | Address on file | | | | |
| 7679819 | BOARD OF TRUSTEES FOR THE | Address on file | | | | |
| 7679820 | BOARD OF TRUSTEES GRACE UNITED | Address on file | | | | |
| 7679821 | BOARD OF TRUSTEES LOS ALTOS | Address on file | | | | |
| 7916659 | Board of Trustees of Michigan State University | Address on file | | | | |
| 7679822 | BOARD OF TRUSTEES OF THE | Address on file | | | | |
| 6014397 | BOARD OF TRUSTEES OF THE LELAND | 3145 PORTER DR | PALO ALTO | CA | 94304 | |
| 4917023 | BOARD OF TRUSTEES OF THE LELAND | STANFORD UNIVERSITY, 3145 PORTER DR | PALO ALTO | CA | 94304 | |
| 7782293 | BOARD OF TRUSTEES OF WHITMAN COLLEGE TR | UA 10 28 06, SCHAFER FAMILY TRUST, 345 BOYER AVE | WALLA WALLA | WA | 99362-2067 | |
| 7679823 | BOARD OF TRUSTEES SONORA | Address on file | | | | |
| 5864259 | Board of Trustees, The Leland Standard JR. University | Address on file | | | | |
| 6067074 | BOARD SUPERVISORS,CONTRA COSTA COUNTY,CONTRA COSTA COUNTY FLOOD CONTROL WATER CONSE,CONTRA COSTA COUNTY STORM DRAIN MAINTENANCE D | 255 Glacier Dr | Martinez | CA | 94553 | |
| 6067075 | BOARD SUPERVISORS,SONOMA COUNTY,BOARD ZONING ADJUSTMENTS | 575 Administration Drive Room 100 A | Santa Rosa | CA | 95403 | |
| 6067076 | BOARD SUPERVISORS,SONOMA COUNTY,PLANNING COMMISSION | 575 Administration Drive Room 100 A | Santa Rosa | CA | 95403 | |
| 6041393 | BOARD TRUSTEES,EMERYVILLE TOWN | 1333 Park Ave | Emeryville | CA | 94608 | |
| 7302536 | Boardman, Dwayne | Address on file | | | | |
| 4979213 | Boardman, Lawrence | Address on file | | | | |
| 4971407 | Boardman, William | Address on file | | | | |
| 7940378 | BOARDVANTAGE INC | 1 LIBERTY PLAZA 49TH FL | NEW YORK | NY | 10006 | |
| 4917024 | BOARDVANTAGE INC | ONE LIBERTY PLAZA 49TH FL | NEW YORK | NY | 10006 | |
| 7940379 | BOARDVANTAGE, INC. | 1 LIBERTY PLAZA, 49TH FLOOR | NEW YORK | NY | 10006 | |
| 6067078 | BoardVantage, Inc. | One Liberty Plaza, 49th Floor | New York | NY | 10006 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4936175 | Boardwalk Grill | 5879 Marina Road | Discovery Bay | CA | 94505 | |
| 4962614 | Boardway, Ben Dawson | Address on file | | | | |
| 5993297 | Boat US, Don and Vicky Spitzer | 5323 PORT ROYAL RD | SPRINGFIELD | VA | 22151-2106 | |
| 5979875 | Boat US, Don and Vicky Spitzer | 880 SOuth Pickette Street, 5777 Heights Road | Alexandria | CA | 22304 | |
| 7991955 | BOAT, DELORES A | Address on file | | | | |
| 6143302 | BOATMAN G TR & DASTIC SUSAN L TR | Address on file | | | | |
| 4958293 | Boatman, Brian Gene | Address on file | | | | |
| 4979974 | Boatman, James | Address on file | | | | |
| 4986005 | Boatman, Susan | Address on file | | | | |
| 4975979 | Boatman, Terry | 5231 HIGHWAY 147, 5162 Westridge Circle | Auburn | CA | 95603 | |
| 6062546 | Boatman, Terry | Address on file | | | | |
| 7199640 | BOATMAN-DASTIC TRUST | Address on file | | | | |
| 7199640 | BOATMAN-DASTIC TRUST | Address on file | | | | |
| 5984688 | BoatU.S.-Trumbetic, Bonnie | 880 South Pickett St | Alexandria | CA | 22304 | |
| 4931688 | BOATWRIGHT, VINCENT | 188 CONNORS AVE | CHICO | CA | 95926 | |
| 6131762 | BOAZ LOWELL A & TERRY E | Address on file | | | | |
| 7932914 | BOAZ UR.;. | 14 REFIDIM ST / 4 | TEL AVIV | | 69982 | |
| 7475828 | Boaz, Lowell A | Address on file | | | | |
| 7475828 | Boaz, Lowell A | Address on file | | | | |
| 7185079 | BOAZE, CODY DELAYNE | Address on file | | | | |
| 7185079 | BOAZE, CODY DELAYNE | Address on file | | | | |
| 7169550 | Boaze, Mark Delayne | John N Demas, 701 Howe Ave, Suite A-1 | Sacramento | CA | 95825 | |
| 7679824 | BOB & GAY ANN MASOLO TR | Address on file | | | | |
| 7679825 | BOB A STOTLER | Address on file | | | | |
| 7195272 | Bob Adolf Horse Shoeing | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195272 | Bob Adolf Horse Shoeing | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195272 | Bob Adolf Horse Shoeing | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195272 | Bob Adolf Horse Shoeing | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195272 | Bob Adolf Horse Shoeing | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195272 | Bob Adolf Horse Shoeing | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 5866944 | Bob Alvord | Address on file | | | | |
| 7771269 | BOB B MEANS CUST | BRIAN ARTHUR MEANS, CA UNIF TRANSFERS MIN ACT UNTIL AGE 21, 903 PINE STREET APT 37 | SAN FRANCISCO | CA | 94108 | |
| 4945069 | Bob Baker Trucking-Baker, Robert | P.O. Box 655 | Gualala | CA | 95445 | |
| 7679826 | BOB BEAUDIKOFER | Address on file | | | | |
| 7164046 | BOB BORBECK | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7164046 | BOB BORBECK | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa | CA | | 95401 | |
| 5915997 | Bob Broman | Address on file | | | | |
| 5915996 | Bob Broman | Address on file | | | | |
| 5915995 | Bob Broman | Address on file | | | | |
| 5915994 | Bob Broman | Address on file | | | | |
| 7163916 | BOB CLEMENT | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7163916 | BOB CLEMENT | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7325989 | Bob Daugherty | 2012 Crimson Ln | Santa Rosa | CA | 95403 | |
| 7165845 | Bob Davis | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165845 | Bob Davis | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7143941 | Bob Davis Alderin | Address on file | | | | |
| 7143941 | Bob Davis Alderin | Address on file | | | | |
| 7143941 | Bob Davis Alderin | Address on file | | | | |
| 7143941 | Bob Davis Alderin | Address on file | | | | |
| 7777418 | BOB DEAN TEETER | PO BOX 3550 | FAIRFIELD | CA | 94533-0550 | |
| 4917025 | BOB DETTLING FARMS | 866 MC NEILL CIR | WOODLAND | CA | 95695 | |
| 5865445 | BOB DUBOSE | Address on file | | | | |
| 5906711 | Bob E. Graff | Address on file | | | | |
| 5910019 | Bob E. Graff | Address on file | | | | |
| 5902722 | Bob E. Graff | Address on file | | | | |
| 7201535 | Bob E. Graff Trust | Address on file | | | | |
| 7679827 | BOB EUGENE BRIDGES & | Address on file | | | | |
| 5915998 | Bob G. Brewer | Address on file | | | | |
| 5916000 | Bob G. Brewer | Address on file | | | | |
| 5954251 | Bob G. Brewer | Address on file | | | | |
| 5916001 | Bob G. Brewer | Address on file | | | | |
| 5916002 | Bob G. Brewer | Address on file | | | | |
| 5915999 | Bob G. Brewer | Address on file | | | | |
| 7477718 | Bob G. Field and Karen L. Field, Trustees of The Bob G. Field and Karen L. Field Trust dated April 21, 2006 | Address on file | | | | |
| 4917026 | BOB GAIL ENTERPRISES INC | 8770 WASHINGTON BLVD APT 339 | CULVER CITY | CA | 90232-2480 | |
| 6007931 | Bob Hagberg | Address on file | | | | |
| 7679828 | BOB HANSON & | Address on file | | | | |
| 7192789 | BOB KOCH | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192789 | BOB KOCH | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7181205 | Bob Koch | Address on file | | | | |
| 7176487 | Bob Koch | Address on file | | | | |
| 7181205 | Bob Koch | Address on file | | | | |
| 5908191 | Bob Koch | Address on file | | | | |
| 5904513 | Bob Koch | Address on file | | | | |
| 5916007 | Bob Kozicki | Address on file | | | | |
| 5916005 | Bob Kozicki | Address on file | | | | |
| 5916003 | Bob Kozicki | Address on file | | | | |
| 5916006 | Bob Kozicki | Address on file | | | | |
| 5916004 | Bob Kozicki | Address on file | | | | |
| 7679829 | BOB L COFFEY | Address on file | | | | |
| 7784583 | BOB L LAURENCE & | JUNE A LAURENCE JT TEN, 33964 SLEEPY HOLLOW ST | LIVONIA | MI | 48150-2608 | |
| 7198168 | BOB LEE MILLER | Address on file | | | | |
| 7198168 | BOB LEE MILLER | Address on file | | | | |
| 7152790 | Bob Lewis Englund | Address on file | | | | |
| 7152790 | Bob Lewis Englund | Address on file | | | | |
| 7152790 | Bob Lewis Englund | Address on file | | | | |
| 7152790 | Bob Lewis Englund | Address on file | | | | |
| 7152790 | Bob Lewis Englund | Address on file | | | | |
| 7152790 | Bob Lewis Englund | Address on file | | | | |
| 7679830 | BOB M WOLFE & | Address on file | | | | |
| 7679831 | BOB MASOLO & GAY ANN MASOLO TR | Address on file | | | | |
| 7312229 | Bob Means, individually, and on behalf of the Means Family Trust | Address on file | | | | |
| 4917028 | BOB MORETTI MEMORIAL SCHOLARSHIP | FOUNDATION, 1215 K ST STE 1800 | SACRAMENTO | CA | 95814 | |
| 7328409 | Bob Palmer and Ursula Smith | Greg Skikos, One Sansome Street, Ste. 2830 | San Francisco | CA | 94104 | |
| 7159149 | Bob Paverud's Plumbing | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7679832 | BOB T JOHNSTON CUST | Address on file | | | | |
| 7785547 | BOB T N JOHNSTON & | SHARON JOHNSON JT TEN, 3016 BAYVIEW DR | ALAMEDA | CA | 94501-6305 | |
| 7781255 | BOB TAMEHIRO | 4352 GEM AVE | CYPRESS | CA | 90630-2046 | |
| 5916012 | Bob Tapp | Address on file | | | | |
| 5916009 | Bob Tapp | Address on file | | | | |
| 5916010 | Bob Tapp | Address on file | | | | |
| 5916008 | Bob Tapp | Address on file | | | | |
| 5916011 | Bob Tapp | Address on file | | | | |
| 5866945 | BOB WHITE DBA BOB WHITE ELECTRIC | Address on file | | | | |
| 7952355 | Bob Zamaroni | 639 Derby Court | Sunnyvale | CA | 94087 | |
| 4966034 | Bobb, Arlen G | Address on file | | | | |
| 4952883 | Bobba, Srinivas | Address on file | | | | |
| 7679833 | BOBBE WINSTEAD CUST | Address on file | | | | |
| 7679834 | BOBBETTE RANNEY | Address on file | | | | |
| 5916016 | Bobbi Canter | Address on file | | | | |
| 5916015 | Bobbi Canter | Address on file | | | | |
| 5916014 | Bobbi Canter | Address on file | | | | |
| 5916013 | Bobbi Canter | Address on file | | | | |
| 7679835 | BOBBI CESCHI | Address on file | | | | |
| 7195474 | Bobbi Jean Billings | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195474 | Bobbi Jean Billings | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195474 | Bobbi Jean Billings | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195474 | Bobbi Jean Billings | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195474 | Bobbi Jean Billings | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195474 | Bobbi Jean Billings | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7837873 | BOBBI KNOLL | 404 S DELAWARE ST | GROVE | OK | 74344-7074 | |
| 7679836 | BOBBI KNOLL | Address on file | | | | |
| 5916020 | Bobbi Ludlow | Address on file | | | | |
| 5916019 | Bobbi Ludlow | Address on file | | | | |
| 5916018 | Bobbi Ludlow | Address on file | | | | |
| 5916017 | Bobbi Ludlow | Address on file | | | | |
| 7327389 | Bobbi Wann | 9296 Lakewood Dr. | Windsor | CA | 95492 | |
| 7679837 | BOBBIE ANN MOTA | Address on file | | | | |
| 5904142 | Bobbie Armour | Address on file | | | | |
| 5907856 | Bobbie Armour | Address on file | | | | |
| 7781620 | BOBBIE B BAGLEY | 3842 ROD PL | LAWRENCEVILLE | GA | 30044-3366 | |
| 7199725 | BOBBIE CRIPPEN | Address on file | | | | |
| 7199725 | BOBBIE CRIPPEN | Address on file | | | | |
| 7679838 | BOBBIE D GRAYBILL & | Address on file | | | | |
| 7767465 | BOBBIE HAINZE | 1 ANDALUSIA AVE APT 718 | CORAL GABLES | FL | 33134-6168 | |
| 7163062 | Bobbie Hess | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163062 | Bobbie Hess | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7679839 | BOBBIE J SALLADAY & | Address on file | | | | |
| 7679840 | BOBBIE J WILSON TR UA JAN 21 09 | Address on file | | | | |
| 5903783 | Bobbie J. Hess | Address on file | | | | |
| 5907522 | Bobbie J. Hess | Address on file | | | | |
| 7169715 | Bobbie Jean Billings | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7169715 | Bobbie Jean Billings | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7169715 | Bobbie Jean Billings | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7169715 | Bobbie Jean Billings | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7169715 | Bobbie Jean Billings | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7169715 | Bobbie Jean Billings | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7187837 | Bobbie Jean Crippen | Address on file | | | | |
| 7187837 | Bobbie Jean Crippen | Address on file | | | | |
| 5916025 | Bobbie Jean Crippen | Address on file | | | | |
| 5916023 | Bobbie Jean Crippen | Address on file | | | | |
| 5916021 | Bobbie Jean Crippen | Address on file | | | | |
| 5916022 | Bobbie Jean Crippen | Address on file | | | | |
| 5916024 | Bobbie Jean Crippen | Address on file | | | | |
| 7145965 | Bobbie Jo Lanham | Address on file | | | | |
| 7145965 | Bobbie Jo Lanham | Address on file | | | | |
| 5916029 | Bobbie Jo Lanham | Address on file | | | | |
| 5916028 | Bobbie Jo Lanham | Address on file | | | | |
| 5916027 | Bobbie Jo Lanham | Address on file | | | | |
| 5916026 | Bobbie Jo Lanham | Address on file | | | | |
| 7679841 | BOBBIE JO WORTHY | Address on file | | | | |
| 5916032 | Bobbie L Butler | Address on file | | | | |
| 5916033 | Bobbie L Butler | Address on file | | | | |
| 5954286 | Bobbie L Butler | Address on file | | | | |
| 5916035 | Bobbie L Butler | Address on file | | | | |
| 5916034 | Bobbie L Butler | Address on file | | | | |
| 5916031 | Bobbie L Butler | Address on file | | | | |
| 6011850 | BOBBIE LAPORTE & ASSOCIATES | 268 BUSH ST #3740 | SAN FRANCISCO | CA | 94104 | |
| 4917030 | BOBBIE LAPORTE & ASSOCIATES | ROBERTA A LAPORTE, 268 BUSH ST #3740 | SAN FRANCISCO | CA | 94104 | |
| 7679842 | BOBBIE LEE WEST | Address on file | | | | |
| 7679843 | BOBBIE M INMAN | Address on file | | | | |
| 7143026 | Bobbie Merica | Address on file | | | | |
| 7143026 | Bobbie Merica | Address on file | | | | |
| 7143026 | Bobbie Merica | Address on file | | | | |
| 7143026 | Bobbie Merica | Address on file | | | | |
| 7140408 | Bobbie Nell Armour | Address on file | | | | |
| 7140408 | Bobbie Nell Armour | Address on file | | | | |
| 7140408 | Bobbie Nell Armour | Address on file | | | | |
| 7140408 | Bobbie Nell Armour | Address on file | | | | |
| 7142938 | Bobbie Otis Chamberlain | Address on file | | | | |
| 7142938 | Bobbie Otis Chamberlain | Address on file | | | | |
| 7142938 | Bobbie Otis Chamberlain | Address on file | | | | |
| 7142938 | Bobbie Otis Chamberlain | Address on file | | | | |
| 7679844 | BOBBIE P REYNOLDS | Address on file | | | | |
| 7679845 | BOBBIE R MOREHOUSE & | Address on file | | | | |
| 7679846 | BOBBIE R MOREHOUSE CUST | Address on file | | | | |
| 7193131 | Bobbie Sue Applegate | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193131 | Bobbie Sue Applegate | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193131 | Bobbie Sue Applegate | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193131 | Bobbie Sue Applegate | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7679847 | BOBBIE SUE WILLIAMS TOD | Address on file | | | | |
| 7679848 | BOBBIE W THOMAS | Address on file | | | | |
| 7182361 | Bobbins, Taylor | Address on file | | | | |
| 7182361 | Bobbins, Taylor | Address on file | | | | |
| 5903361 | Bobbi-Sue Dizmang | Address on file | | | | |
| 5907245 | Bobbi-Sue Dizmang | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7141970 | Bobbi-Sue Elizabeth Dizmang | Address on file | | | | |
| 7141970 | Bobbi-Sue Elizabeth Dizmang | Address on file | | | | |
| 7141970 | Bobbi-Sue Elizabeth Dizmang | Address on file | | | | |
| 7141970 | Bobbi-Sue Elizabeth Dizmang | Address on file | | | | |
| 4979697 | Bobbitt, David | Address on file | | | | |
| 4971190 | Bobbitt, Kelle | Address on file | | | | |
| 4964654 | Bobbitt, Walter David | Address on file | | | | |
| 6012874 | BOBBY & JEANETTE STAMPS | 168 EL CAMINO DRIVE | PITTSBURG | CA | 94565 | |
| 7933122 | BOBBY A DANTE.;. | 1863 TABLE MOUNTAIN CT | ANTIOCH | CA | 94531 | |
| 7779205 | BOBBY A RITTER PERSONAL REP | ESTATE OF MAXINE DENTON RITTER, 3507 ELLINGTON DR | SACHSE | TX | 75048-4126 | |
| 7779511 | BOBBY A RITTER TOD | TWYLA D RITTER, SUBJECT TO STA TOD RULES, 3507 ELLINGTON DR | SACHSE | TX | 75048-4126 | |
| 7679849 | BOBBY ADAMS | Address on file | | | | |
| 7312633 | Bobby Bernard Carr (Crystal Riley, Parent) | Address on file | | | | |
| 7187838 | Bobby Bernard Carr (Crystal Riley, Parent) | Address on file | | | | |
| 7187838 | Bobby Bernard Carr (Crystal Riley, Parent) | Address on file | | | | |
| 7679850 | BOBBY COTTON CUST | Address on file | | | | |
| 7679851 | BOBBY D MOONEYHAM | Address on file | | | | |
| 7679852 | BOBBY E CHASE & | Address on file | | | | |
| 7679853 | BOBBY F DUNHAM | Address on file | | | | |
| 7766328 | BOBBY FONG | 1821 3RD ST | CONCORD | CA | 94519-2625 | |
| 7196023 | Bobby G & Joyce A Mustain AB Living Trust | Address on file | | | | |
| 7196023 | Bobby G & Joyce A Mustain AB Living Trust | Address on file | | | | |
| 7679854 | BOBBY G BELL & | Address on file | | | | |
| 7679855 | BOBBY G FRANKIEWICH & | Address on file | | | | |
| 5916040 | Bobby Gee | Address on file | | | | |
| 5916038 | Bobby Gee | Address on file | | | | |
| 5916036 | Bobby Gee | Address on file | | | | |
| 5916039 | Bobby Gee | Address on file | | | | |
| 5916037 | Bobby Gee | Address on file | | | | |
| 7153841 | Bobby Hernandez | Address on file | | | | |
| 7153841 | Bobby Hernandez | Address on file | | | | |
| 7153841 | Bobby Hernandez | Address on file | | | | |
| 7153841 | Bobby Hernandez | Address on file | | | | |
| 7153841 | Bobby Hernandez | Address on file | | | | |
| 7153841 | Bobby Hernandez | Address on file | | | | |
| 7327851 | Bobby Hodges | Address on file | | | | |
| 7679856 | BOBBY IRVIN ANDERSON | Address on file | | | | |
| 7679857 | BOBBY J WILLIAMS | Address on file | | | | |
| 7292841 | Bobby J. Jordan and Sherry D. Jordan as Trustees(s) under The Jordan Family Trust dated 3/21/2007 | Address on file | | | | |
| 7679858 | BOBBY JACK SPENCER | Address on file | | | | |
| 7768550 | BOBBY JACOBS | 1838 IMPERIAL AVE | DAVIS | CA | 95616-3137 | |
| 7933123 | BOBBY JO G RODRIGUEZ.;. | 230 VILLA PACHECO CT. | HOLLISTER | CA | 95023 | |
| 7679859 | BOBBY JOE ELLIS | Address on file | | | | |
| 7144126 | Bobby Joe Glass | Address on file | | | | |
| 7144126 | Bobby Joe Glass | Address on file | | | | |
| 7144126 | Bobby Joe Glass | Address on file | | | | |
| 7144126 | Bobby Joe Glass | Address on file | | | | |
| 7679860 | BOBBY KAY POINTER | Address on file | | | | |
| 7766410 | BOBBY L FOWLER SR | 15720 LA HONDA CT | MORGAN HILL | CA | 95037-5611 | |
| 7679863 | BOBBY L HENDRIX JR | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7194181 | BOBBY MUSTAIN | Address on file | | | | |
| 7194181 | BOBBY MUSTAIN | Address on file | | | | |
| 7933124 | BOBBY N TAUALA.;. | 42 LIEBIG STREET | SAN FRANCISCO | CA | 94112 | |
| 7679864 | BOBBY P GOLSHANI | Address on file | | | | |
| 7785732 | BOBBY P WILLS & ALICE E WILLS TR | WILLS FAMILY TRUST UA NOV 12 90, 2715 GIBSON DR | ROCKY RIVER | OH | 44116-3008 | |
| 7940380 | BOBBY PENLAND | 43 SQUIRE CT | ALAMO | CA | 94507 | |
| 7212867 | Bobby Quinn OBO Pacific West Home Services | James P. Frantz, 402 West Broadway Blvd Suite 860 | San Diego | CA | 92101 | |
| 7679865 | BOBBY R BROWN | Address on file | | | | |
| 7782975 | BOBBY R FLOYD | 2794 HWY 371 | EMMET | AR | 71835 | |
| 7782462 | BOBBY R FLOYD | 2794 US HIGHWAY 371 | EMMET | AR | 71835-8974 | |
| 7187839 | Bobby Ray Bradley | Address on file | | | | |
| 7187839 | Bobby Ray Bradley | Address on file | | | | |
| 5916044 | Bobby Rogers | Address on file | | | | |
| 5916043 | Bobby Rogers | Address on file | | | | |
| 5916042 | Bobby Rogers | Address on file | | | | |
| 5916041 | Bobby Rogers | Address on file | | | | |
| 7775026 | BOBBY SNYDER & | LARUE HALEY SNYDER JT TEN, 5593 SCRUGGS RD | MONETA | VA | 24121-5213 | |
| 7679866 | BOBBY STINNETT & | Address on file | | | | |
| 7775526 | BOBBY SWAIN & | PAMELA O SWAIN JT TEN, 1436 IRONWOOD DR | MC LEAN | VA | 22101-2521 | |
| 7679867 | BOBBY T PETERS & | Address on file | | | | |
| 7168316 | Bobby Thompson Mayes | Address on file | | | | |
| 7168316 | Bobby Thompson Mayes | Address on file | | | | |
| 7168316 | Bobby Thompson Mayes | Address on file | | | | |
| 7168316 | Bobby Thompson Mayes | Address on file | | | | |
| 7679868 | BOBBY W HENNIGAN & | Address on file | | | | |
| 7679869 | BOBBY W JOHNSON & L LORRAINE | Address on file | | | | |
| 7144362 | Bobby Wayne Gordon | Address on file | | | | |
| 7144362 | Bobby Wayne Gordon | Address on file | | | | |
| 7144362 | Bobby Wayne Gordon | Address on file | | | | |
| 7144362 | Bobby Wayne Gordon | Address on file | | | | |
| 7333716 | Bobby, Barbara | Address on file | | | | |
| 4942402 | Bobde, Maithili | 270 Stratford Place | Los Altos | CA | 94022 | |
| 5989541 | Bobde, Maithili | Address on file | | | | |
| 6004102 | Bobde, Maithili | Address on file | | | | |
| 7233786 | Bobek, Mary Susan | Address on file | | | | |
| 7241907 | Bobek, Richard | Address on file | | | | |
| 4968911 | Bober, Christopher F | Address on file | | | | |
| 4955648 | Bobian, Jovelle Kimberly | Address on file | | | | |
| 7933125 | BOBIE M WALKER.;. | 33749 MEDFORD RD | AUBERRY | CA | 93602 | |
| 5916049 | Bobijean Moore | Address on file | | | | |
| 5916047 | Bobijean Moore | Address on file | | | | |
| 5916045 | Bobijean Moore | Address on file | | | | |
| 5916048 | Bobijean Moore | Address on file | | | | |
| 5916046 | Bobijean Moore | Address on file | | | | |
| 4984833 | Bobinger, Virginia | Address on file | | | | |
| 4975960 | Bobo, Gary | 6731 HIGHWAY 147, P. O. BOX 888 | Rancho Murieta | CA | 95683 | |
| 6079019 | Bobo, Gary | Address on file | | | | |
| 4977543 | Bobo, Wiley | Address on file | | | | |
| 4953616 | Bobrick III, Richard | Address on file | | | | |
| 6131923 | BOBRIK LINDA Z TRUSTEE | Address on file | | | | |
| 5001430 | Bobrow, Morris | Rouda, Feder, Tietjen & McGuinn, Timothy G. Tietjen, 44 Montgomery Street, Suite 750 | San Francisco | CA | 94104 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5009632 | Bobrow, Morris | Walkup Melodia Kelly & Schoenberger, Michael A Kelly, Khaldoun A Baghdadi, Doris Cheng, Andrew P McDevitt, 650 California Street | San Francisco | CA | 94108 | |
| 5001429 | Bobrow, Sharon | Rouda, Feder, Tietjen & McGuinn, Timothy G. Tietjen, 44 Montgomery Street, Suite 750 | San Francisco | CA | 94104 | |
| 5009631 | Bobrow, Sharon | Walkup Melodia Kelly & Schoenberger, Michael A Kelly, Khaldoun A Baghdadi, Doris Cheng, Andrew P McDevitt, 650 California Street | San Francisco | CA | 94108 | |
| 5866946 | BOBSON, PAMELA | Address on file | | | | |
| 6143968 | BOBUS RANDALL J | Address on file | | | | |
| 7304739 | Bobus, Randall | Address on file | | | | |
| 7940381 | BOCA LEADERSHIP LLC | 282 RIVER BEND LANE | PROVO | UT | 84604 | |
| 6067081 | BOCA LEADERSHIP LLC, VITALSMARTS LC | 282 RIVER BEND LANE | PROVO | UT | 84604 | |
| 4917033 | BOCA RADIOLOGY GROUP PA | 951 NW 13TH ST STE 1C | BOCA RATON | FL | 33486 | |
| 4917034 | BOCA RATON REGIONAL | HOSPITAL INC, 800 MEADOWS RD | BOCA RATON | FL | 33486 | |
| 5991970 | Bocca, Wayne | Address on file | | | | |
| 4981712 | Boccabella, John | Address on file | | | | |
| 7272635 | Boccanfuso, Judith A. | Address on file | | | | |
| 6161186 | Boccardo, Elga | Address on file | | | | |
| 7940382 | BOCCHI, ROBERT & DAGMAR, TRUSTEES | 3900 FAIRBREEZE CIRCLE | WESTLAKE VILLIAGE | CA | 91361 | |
| 4974888 | BOCCHI, Robert & Dagmar, Trustees | Robet Joseph Bocchi & Natalie A. Friedman, Trustees, 3900 Fairbreeze Circle | Westlake Villiage | CA | 91361 | |
| 4923041 | BOCCIO, JAMES R | JAMES R BOCCIO DPM, 3700 SUNSET LN #1 | ANTIOCH | CA | 94509 | |
| 7221354 | Boch, Jeremy | Address on file | | | | |
| 5866947 | BOCHNOWSKI, TOM | Address on file | | | | |
| 7187393 | BOCK JR, RICHARD GEORGE | Address on file | | | | |
| 7187393 | BOCK JR, RICHARD GEORGE | Address on file | | | | |
| 7769904 | BOCK S LEE & JOYCE C LEE TR | BOCK S LEE FAMILY TRUST UA 4 92, 1710 T ST | SACRAMENTO | CA | 95811-7214 | |
| 4993558 | Bock, Bryan | Address on file | | | | |
| 4912059 | Bock, Bryan A | Address on file | | | | |
| 4985162 | Bock, Douglas E | Address on file | | | | |
| 4940904 | Bock, Greg | 6275 N constance Ave | Fresno | CA | 93722 | |
| 4987775 | Bock, Josephine | Address on file | | | | |
| 5992812 | Bock, Martha | Address on file | | | | |
| 4985203 | Bock, Mary Margaret | Address on file | | | | |
| 7259543 | Bock, Matthew | Address on file | | | | |
| 7214119 | Bock, Mia | Address on file | | | | |
| 4958678 | Bock, Michael Edward | Address on file | | | | |
| 7330137 | Bock, Micheal | Address on file | | | | |
| 5979796 | Bock, Nancy | Address on file | | | | |
| 4982476 | Bock, Robert | Address on file | | | | |
| 4978693 | Bock, Roselynne | Address on file | | | | |
| 5986422 | BOCKES, BOBBIE | Address on file | | | | |
| 4938255 | BOCKES, BOBBIE | 10935 FOOTHILL AVE | GILROY | CA | 95020 | |
| 4989922 | Bockhahn, Carl | Address on file | | | | |
| 4948939 | Bockman, David | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4948940 | Bockman, David | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7158797 | BOCKMAN, DAVID | Eric J Ratinoff, 3561 HARTVICKSON LN | VALLEY SPRINGS | CA | 95252-9640 | |
| 4948938 | Bockman, David | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 7158798 | BOCKMAN, ELVIA | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 4948942 | Bockman, Elvia | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4948943 | Bockman, Elvia | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4948941 | Bockman, Elvia | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 7151618 | Bockmon & Woody Electric Co., Inc. | 1528 El Pinal Drive | Stockton | CA | 95205 | |
| 7151618 | Bockmon & Woody Electric Co., Inc. | Law Office of Charles L. Hastings, 4568 Feather River Dr., Suite A | Stockton | CA | 95219 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5862974 | Bockman & Woody Electric Co., Inc. | Law Offices of Charles L. Hastings, 4568 Feather River Dr., Suite A | Stockton | CA | 95219 | |
| 4996687 | Bockover, Patsy | Address on file | | | | |
| 4963692 | Bockowski, Diana Leah | Address on file | | | | |
| 4964364 | Bockowski, Joshua A | Address on file | | | | |
| 4968824 | Bockrath, Michael | Address on file | | | | |
| 7190155 | Bocks, Bryan | Address on file | | | | |
| 7190155 | Bocks, Bryan | Address on file | | | | |
| 7159425 | BOCKS, LISA M | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159425 | BOCKS, LISA M | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7320872 | Bockus, Norita Kay | James P. Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7322539 | Bockus, Norita Kay | Address on file | | | | |
| 7228232 | Bockus, Trinity | Address on file | | | | |
| 7302955 | Bockus, Trinity Leigh | Address on file | | | | |
| 4941199 | Boda, Ted | 1212 McKendrie St | San Jose | CA | 95126 | |
| 4943486 | Bodal, Ajit | 1924 Kristoff Ct. | Tracy | CA | 95376 | |
| 7073336 | Bodden, Casey | Address on file | | | | |
| 7466537 | Bodden, Casey | Address on file | | | | |
| 6162459 | BODDIE, MARY JANE | Address on file | | | | |
| 4956739 | Boddie, Tierra Jennae | Address on file | | | | |
| 7923671 | Bode, Charles | Address on file | | | | |
| 7923671 | Bode, Charles | Address on file | | | | |
| 7316220 | Bode, Gerold | Address on file | | | | |
| 7474199 | Bode, Gerold | Address on file | | | | |
| 7162643 | Bode, Jane | Tosdal Law Firm, Angela Jae Chun, 777 South Highway 101, Suite 215 | Solana Beach | CA | 92075 | |
| 4948600 | Bode, Jane E. | Michaels. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300 | Temecula | CA | 92590 | |
| 4948598 | Bode, Jane E. | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP, David S. Casey, Jr., Angela Jae Chun, 110 Laurel St. | San Diego | CA | 92101 | |
| 4948599 | Bode, Jane E. | Tosdal Law Firm, Thomas Tosdal, 777 South Hwy 101, Ste. 215 | Solana Beach | CA | 92075 | |
| 7269133 | Bode, Laura | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real | Millbrae | CA | 94030 | |
| 5009633 | Bode, Laura | Corey, Luzaich, De Ghetaldi & Riddle LLP, Dario De Ghetaldi, Amanda L Riddle,, Steven M Berki, Clare Capacciolli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5009634 | Bode, Laura | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5001431 | Bode, Laura | Gibbs Law Group, Eric Gibbs, Dylan Hughes, Steven A. Lopez, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7484477 | Bode, Patricia C. | Address on file | | | | |
| 4949204 | Bode, Tyson M. | Michaels. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300 | Temecula | CA | 92590 | |
| 4949202 | Bode, Tyson M. | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP, David S. Casey, Jr., Angela Jae Chun, 110 Laurel St. | San Diego | CA | 92101 | |
| 4949203 | Bode, Tyson M. | Tosdal Law Firm, Thomas Tosdal, 777 South Hwy 101, Ste. 215 | Solana Beach | CA | 92075 | |
| 7158177 | Bode, Tyson M. | Tosdal Law Firm, Angela Jae Chun, 777 South Highway 101, Suite 215 | Solana Beach | CA | 92075 | |
| 4970019 | Bodea, Mihail | Address on file | | | | |
| 6116335 | BODEAN COMPANY INC | 1060 Maxwell Dr | Santa Rosa | CA | 95401 | |
| 7476071 | Bodegraven, Francis Van | Address on file | | | | |
| 4994418 | Bodeker, Doreen | Address on file | | | | |
| 7936803 | BODELL, JAMES M | Address on file | | | | |
| 6141169 | BODEN PAUL & MERRILEE | Address on file | | | | |
| 7168402 | BODEN, GROVER | Address on file | | | | |
| 7168403 | BODEN, MARY | Address on file | | | | |
| 4936786 | Boden, Neil | 909 Scenic Ct | Brentwood | CA | 94513 | |
| 7307030 | Boden, Paul | 3559 Sweetgum Ct | Santa Rosa | CA | 95403 | |
| 4934862 | Boden, Terrence | 607 Andrieux St | Sonoma | CA | 95476 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4913955 | Bodendorfer, Luke | Address on file | | | | |
| 4992274 | Bodenham, Michael | Address on file | | | | |
| 4993297 | Bodenham, Pamela | Address on file | | | | |
| 7264716 | Bodfish, Jr., Edward R. | Address on file | | | | |
| 4936560 | Bodge, Angela | 5967 Del Oro Rd | Granite Bay | CA | 95746 | |
| 5916051 | Bodhi Garcia | Address on file | | | | |
| 5916052 | Bodhi Garcia | Address on file | | | | |
| 5916053 | Bodhi Garcia | Address on file | | | | |
| 5916050 | Bodhi Garcia | Address on file | | | | |
| 7679870 | BODIL WHITEHOUSE | Address on file | | | | |
| 7993964 | Bodine, Bertice Orene | Address on file | | | | |
| 7245369 | Bodine, Diane | Address on file | | | | |
| 7896587 | Bodine, Norman R | Address on file | | | | |
| 4983027 | Boding, Robert | Address on file | | | | |
| 5800962 | Bodington & Company | 50 California St. #630 | San Francisco | CA | 94111 | |
| 6141604 | BODLE-PEDERSEN BARBARA TR | Address on file | | | | |
| 7197429 | BODLE-PEDERSEN, BARBARA | Address on file | | | | |
| 7197429 | BODLE-PEDERSEN, BARBARA | Address on file | | | | |
| 7197429 | BODLE-PEDERSEN, BARBARA | Address on file | | | | |
| 7197429 | BODLE-PEDERSEN, BARBARA | Address on file | | | | |
| 4963100 | Bodman, Michael Vincent | Address on file | | | | |
| 6144935 | BODMER RANDY LEE SR TR & ACKERMAN-BODMER BEVERLY T | Address on file | | | | |
| 7340621 | Bodmer, Beverly Ackerman | Address on file | | | | |
| 4997663 | Bodoh, Gary | Address on file | | | | |
| 4914224 | Bodoh, Gary Robert | Address on file | | | | |
| 6130805 | BODOR MARKO & JACQUELINE OBRIEN TR | Address on file | | | | |
| 4924803 | BODOR, MARKO | MD INC, 3010 BEARD RD | NAPA | CA | 94558 | |
| 4995088 | Bodrick, Diane | Address on file | | | | |
| 4938473 | Bodsky, Nicholas | 10897 West Drive | Felton | CA | 95018 | |
| 4917036 | BODY IN BALANCE PHYSICAL THERAPY | INC, 222 ACACIA ST | FAIRFIELD | CA | 94533 | |
| 7159805 | BODY OF KNOWLEDGE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159805 | BODY OF KNOWLEDGE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 6168171 | Body, Karen | Address on file | | | | |
| 6180563 | Boe, Sherry | Address on file | | | | |
| 7324600 | Boeck Family Vineyards | Skikos Crawford Skikos & Joseph LLP, Greg Skikos, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 6142991 | BOECK PETER K TR & KATHRYN M TR | Address on file | | | | |
| 7937093 | Boeckl, John G. | Address on file | | | | |
| 4992821 | Boeckling, Thomas | Address on file | | | | |
| 4978301 | Boedecker, Richard | Address on file | | | | |
| 4957753 | Boeder, Richard Carl | Address on file | | | | |
| 4985960 | Boeder, Robyn | Address on file | | | | |
| 4985453 | Boeder, Stephen | Address on file | | | | |
| 4919396 | BOEDING, DANIEL | 34 TOLEDO WAY | SAN FRANCISCO | CA | 94123 | |
| 7332266 | Boege, Patricia K. | Address on file | | | | |
| 6135376 | BOEGER CADE P ETAL | Address on file | | | | |
| 6135375 | BOEGER RONALD J & LUCY | Address on file | | | | |
| 6135374 | BOEGER RONALD J & LUCY R | Address on file | | | | |
| 4917037 | BOEGER WINERY INC | 1709 CARSON RD | PLACERVILLE | CA | 95667 | |
| 5866948 | Boeger, George | Address on file | | | | |
| 7487225 | Boeger, Morris Allyn | Address on file | | | | |
| 7487225 | Boeger, Morris Allyn | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7487225 | Boeger, Morris Allyn | Address on file | | | | |
| 7487225 | Boeger, Morris Allyn | Address on file | | | | |
| 7468550 | Boeger, Ronald James | Address on file | | | | |
| 7155263 | Boeger, Trevor | Address on file | | | | |
| 5866949 | BOEHM, JOHN | Address on file | | | | |
| 4923496 | BOEHM, JOSEPH | LOS OSOS PT AND REHAB, 2115 10TH ST STE B | LOS OSOS | CA | 93402 | |
| 5938519 | Boehm, Michael | Address on file | | | | |
| 6157029 | Boehm, Michael | Address on file | | | | |
| 4986188 | Boehning, Bruce | Address on file | | | | |
| 5866950 | Boehringer Ingelheim Fremont, Inc. | Address on file | | | | |
| 6132232 | BOEK KENNETH W & BERNADINE L T | Address on file | | | | |
| 7189774 | Boek, Bernadine Lee | Address on file | | | | |
| 7189775 | Boek, Kenneth Wayne | Address on file | | | | |
| 4924274 | BOEK, LESLIE | 15701 TOMKI RD | REDWOOD VALLEY | CA | 95470 | |
| 4962413 | Boen, Michael S | Address on file | | | | |
| 6146480 | BOENNINGHAUS UTE TR | Address on file | | | | |
| 7275705 | Boenninghaus, Ute | Address on file | | | | |
| 4994840 | Boentgen, Linda | Address on file | | | | |
| 4920455 | BOER, EMILY | 1801 APACHE DR | DALHART | TX | 79022 | |
| 4942270 | BOER, JASON | 240 CUMBERLAND WAY | DISCOVERY BAY | CA | 94505 | |
| 7213560 | Boer, Jason P | Address on file | | | | |
| 7213560 | Boer, Jason P | Address on file | | | | |
| 4968574 | Boero, Jeffrey | Address on file | | | | |
| 4932970 | Boersch Shapiro LLP | 1611 Telegraph Avenue Ste 806 | Oakland | CA | 94612 | |
| 4956479 | Boesch, Kimberly Ann | Address on file | | | | |
| 4925224 | BOESCH, MICHAEL | 1850 MAPLE AVE | SAN MARTIN | CA | 95046-9704 | |
| 4978559 | Boeschow, Ulrich | Address on file | | | | |
| 6151626 | Boese, Ronald D | Address on file | | | | |
| 7975956 | BOETTCHER, CAROLYN | Address on file | | | | |
| 4995513 | Boettcher, David | Address on file | | | | |
| 4972755 | Boettcher, Eric | Address on file | | | | |
| 4995611 | Boettcher, Estela | Address on file | | | | |
| 5904763 | Boettcher, Robert | Address on file | | | | |
| 6144845 | BOETTGER JEAN M & BOETTGER DONALD R | Address on file | | | | |
| 7179583 | Boettger, Donald | Address on file | | | | |
| 7273198 | Boettner, Kaylie Nichole | Bagdasarian, Regina , 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7273198 | Boettner, Kaylie Nichole | c/o James P. Frantz at Frantz Law Group APLC, 402 West Broadway, Ste. 860 | San Diego | CA | 92101 | |
| 7239680 | BofA Securities, Inc. | Davis Polk & Wardwell LLP, Adam L. Shpeen, 450 Lexington Avenue | New York | NY | 10017 | |
| 7239680 | BofA Securities, Inc. | Davis Polk & Wardwell LLP, Brian M. Resnick, 450 Lexington Avenue | New York | NY | 10017 | |
| 7239680 | BofA Securities, Inc. | Jason Stone, 50 Rockefeller Plaza, 7th Floor | New York | NY | 10020 | |
| 7828040 | Bofinger, Robert T. | Address on file | | | | |
| 7192036 | Boga, Michael | Address on file | | | | |
| 4963530 | Bogan, Richard Michael | Address on file | | | | |
| 6067088 | BOGARD CONSTRUCTION INC - 350 CORAL ST # A | 804 Estates Dr Ste 202 | Aptos | CA | 95003 | |
| 4976246 | Bogardus, Deputy Van | 2929 Richardson Dr, Suite A | Auburn | CA | 95603 | |
| 7160109 | BOGART, BRIAN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160109 | BOGART, BRIAN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 5985245 | BOGART, CAROL | Address on file | | | | |
| 4934953 | BOGART, CAROL | 760 DOROTHY ADAMO LANE | WEST SACRAMENTO | CA | 95605 | |
| 5866951 | BOGART, DAVID | Address on file | | | | |
| 4914435 | Bogart, Luke Anthony Wayne | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4982181 | Bogdanoff, Anita | Address on file | | | | |
| 4959734 | Bogdanoff, Brian A | Address on file | | | | |
| 4983120 | Bogdanoff, Fredrick | Address on file | | | | |
| 7327324 | Bogdanyi, Aaron | Address on file | | | | |
| 7334601 | Bogdanyi, Marian | Address on file | | | | |
| 7830174 | Bogenhagen, M. Douglas | Address on file | | | | |
| 4934653 | Bogert, Lisa | 8595 Walden Woods Way | Granite Bay | CA | 95746 | |
| 4965174 | Bogert, Matthew D | Address on file | | | | |
| 4954214 | Bogert, Michael Brandon | Address on file | | | | |
| 4917038 | BOGETTI WATER TRUCKS INC | 33585 S KOSTER RD | TRACY | CA | 95304 | |
| 4992746 | Bogetti, Elaine | Address on file | | | | |
| 4945024 | Bogetti, Laurie | 35088 Welty Rd. | Vernalis | CA | 95385 | |
| 4964508 | Boggan, Patrick | Address on file | | | | |
| 4941448 | Boggiano, Jim | 15219 E Eight Mile Road | Linden | CA | 95236 | |
| 4917039 | BOGGIATTO PRODUCE INC | PO Box 2266 | SALINAS | CA | 93902 | |
| 4917040 | BOGGIATTO RANCH LLC | 222 E ACACIA ST | SALINAS | CA | 93901 | |
| 4980134 | Boggs, Angus | Address on file | | | | |
| 7179260 | Boggs, Christie | Address on file | | | | |
| 4913665 | Boggs, Julianna M | Address on file | | | | |
| 4912197 | Boggs, Lawrence R | Address on file | | | | |
| 4991118 | Boggs, Marvin | Address on file | | | | |
| 4993876 | Boggs, Michael | Address on file | | | | |
| 4937338 | Boggs, Michelle | 6612 N Effie Street | Fresno | CA | 93710 | |
| 7913233 | Boggs, Patricia J. | Address on file | | | | |
| 4977183 | Boggs, Thomas | Address on file | | | | |
| 5864631 | BOGHOSIAN FARMS | Address on file | | | | |
| 4963286 | Boghosian, Gabriel | Address on file | | | | |
| 4941357 | Boghosion, Peter | 6636 N Lead Ave | Fresno | CA | 93711 | |
| 7950308 | Bogin, Jacqueline M & Sidney | Address on file | | | | |
| 6067089 | BOGLE VINEYARDS, INC. | 49762 Hamilton Road | CLARKSBURG | CA | 95612 | |
| 6120947 | BOGLE VINEYARDS, INC. | Attention: Warren Bogle – President & Ryan Luttrell – Facilities Director, 37783 Country Road 144 | Clarksburg | CA | 95612 | |
| 7465109 | Bogle, Martin | Address on file | | | | |
| 4963778 | Bogner, Gary | Address on file | | | | |
| 6131650 | BOGNUDA STEPHEN C & KATHY S JT | Address on file | | | | |
| 7484054 | Bognuda, Patricia A. | Address on file | | | | |
| 7322690 | Bogosian , Roger Roy | Address on file | | | | |
| 7312843 | BOGOSIAN, KYLE ROY | Address on file | | | | |
| 7316058 | Bogosian, Lynn Marie | Address on file | | | | |
| 7316058 | Bogosian, Lynn Marie | Address on file | | | | |
| 7316058 | Bogosian, Lynn Marie | Address on file | | | | |
| 7316058 | Bogosian, Lynn Marie | Address on file | | | | |
| 7303812 | Bogosian, Lynn Marie | Address on file | | | | |
| 7287857 | Bogosian, Paul | Address on file | | | | |
| 7324492 | Bogosian, Roger Roy | Address on file | | | | |
| 7315361 | Bogosian, Tara Lunn | Address on file | | | | |
| 7279101 | Bogosian, Tara Lynn | Address on file | | | | |
| 7189158 | Bogosian, Tara Lynn | Address on file | | | | |
| 7189158 | Bogosian, Tara Lynn | Address on file | | | | |
| 6130797 | BOGUE W RAYNETTA TR | Address on file | | | | |
| 7333959 | Bogue, Bryce Leroy | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5001434 | Bogue, W. Raynetta | Rouda, Feder, Tietjen & McGuinn, Timothy G. Tietjen, 44 Montgomery Street, Suite 750 | San Francisco | CA | 94104 | |
| 5009639 | Bogue, W. Raynetta | Walkup Melodia Kelly & Schoenberger, Michael A Kelly, Khaldoun A Baghdadi, Doris Cheng, Andrew P McDevitt, 650 California Street | San Francisco | CA | 94108 | |
| 6007701 | Boguslawski-Hanzel, Dyan | Address on file | | | | |
| 6124418 | Boguslawski-Hanzel, Dyan | Address on file | | | | |
| 6124418 | Boguslawski-Hanzel, Dyan | Address on file | | | | |
| 7779872 | BOGUTZ & GORDON PC EXEC | ESTATE OF ELIZABETH ROEMER, C/O CRAIG H WISNOM, 3503 N CAMPBELL AVE STE 101 | TUCSON | AZ | 85719-2041 | |
| 4966269 | Bogyo, Michael Thomas | Address on file | | | | |
| 5937737 | Bohac, Michael | Address on file | | | | |
| 4944139 | Bohan, Darren & Cathy | 1806 Fairway | Calistoga | CA | 94515 | |
| 7204523 | Bohan, Dylan | Address on file | | | | |
| 7469819 | Bohan, Dylan | Address on file | | | | |
| 4966868 | Bohan, Michael Alan | Address on file | | | | |
| 4991702 | Bohan, Timothy | Address on file | | | | |
| 4965584 | Bohanan Jr., Ronald | Address on file | | | | |
| 4965606 | Bohanan, Christopher Mark | Address on file | | | | |
| 6163888 | Bohanna, Scott | Address on file | | | | |
| 4993727 | Bohannan, Brent | Address on file | | | | |
| 4983285 | Bohannan, William | Address on file | | | | |
| 6116336 | BOHANNON DEVELOPMENT | 74 Hillsdale Place | San Mateo | CA | 94403 | |
| 6176275 | Bohannon Development Company | 60 31st Avenue | San Mateo | CA | 94403 | |
| 6176275 | Bohannon Development Company | Pahl & McCay, Catherine Schlomann Robertson, Atty for Creditor, 225 West Santa Street, Suite 1500 | San Jose | CA | 95113 | |
| 4917041 | BOHANNON DEVELOPMENT COMPANY | SIXTY 31ST AVE | SAN MATEO | CA | 94403 | |
| 5864261 | BOHANNON DEVELOPMENT COMPANY | Address on file | | | | |
| 6134589 | BOHANNON JACK N LIFE ESTATE | Address on file | | | | |
| 7459857 | BOHANNON, CURT | Address on file | | | | |
| 7213752 | Bohannon, Curt | Address on file | | | | |
| 7213752 | Bohannon, Curt | Address on file | | | | |
| 4960097 | Bohanon, Jason | Address on file | | | | |
| 5866952 | BOHEMIAN CLUB | Address on file | | | | |
| 4944187 | Bohemian Market-Meyer, Courtney | 3691 Main Street | Occidental | CA | 95465 | |
| 5990911 | Bohemian Market-Meyer, Courtney | 3691 Main Street, PO BOX 128 | Occidental | CA | 95465 | |
| 7270042 | Bohlander, Kathy | Address on file | | | | |
| 7260886 | Bohlander, Mark | Address on file | | | | |
| 6133254 | BOHLEN STEVEN R & REICHLIN ROBIN TR | Address on file | | | | |
| 7915867 | Bohlin, William L. | Address on file | | | | |
| 6124503 | Bohlka, Jack | Address on file | | | | |
| 6124509 | Bohlka, Jack | Address on file | | | | |
| 6124514 | Bohlka, Jack | Address on file | | | | |
| 6124524 | Bohlka, Jack | Address on file | | | | |
| 6124617 | Bohlka, Margaret | Address on file | | | | |
| 6124626 | Bohlka, Margaret | Address on file | | | | |
| 6124631 | Bohlka, Margaret | Address on file | | | | |
| 6124636 | Bohlka, Margaret | Address on file | | | | |
| 6124645 | Bohlka, Margaret | Address on file | | | | |
| 6140287 | BOHLKE JOY A | Address on file | | | | |
| 7232460 | Bohlke-Edwards, Debra | Address on file | | | | |
| 4917042 | BOHM ENVIRONMENTAL | PO Box 24301 | OAKLAND | CA | 94623 | |
| 4917043 | BOHM LAW GROUP | 4600 NORTHGATE BLVD STE 210 | SACRAMENTO | CA | 95834 | |
| 7471717 | Bohms, Ellen L | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7901925 | Bohn Jr., George C. | Address on file | | | | |
| 7901925 | Bohn Jr., George C. | Address on file | | | | |
| 4989845 | Bohn, Alvin | Address on file | | | | |
| 5904777 | Bohn, Eric | Address on file | | | | |
| 4961308 | Bohn, Jonathan Michael | Address on file | | | | |
| 4965372 | Bohn, Joseph David | Address on file | | | | |
| 4989923 | Bohn, Kenneth | Address on file | | | | |
| 4912437 | Bohn, Robert William | Address on file | | | | |
| 4973070 | Bohn, Robert William | Address on file | | | | |
| 4965431 | Bohna, Thomas Henry | Address on file | | | | |
| 7335763 | Bohneman, Darlene | Address on file | | | | |
| 7335512 | Bohneman, Dennis | Address on file | | | | |
| 4991507 | Bohner III, John | Address on file | | | | |
| 5992422 | Bohnert, Kevin | Address on file | | | | |
| 7822937 | Bohnert, Susan Taylor | Address on file | | | | |
| 7822937 | Bohnert, Susan Taylor | Address on file | | | | |
| 4971541 | Bohnstedt, Victoria | Address on file | | | | |
| 4973733 | Bohrer, Jeffery | Address on file | | | | |
| 6067122 | Bohrer, Jeffery | Address on file | | | | |
| 7206379 | Bohrer-Todd, Sue E | Address on file | | | | |
| 7206379 | Bohrer-Todd, Sue E | Address on file | | | | |
| 4996986 | Bohringer, William | Address on file | | | | |
| 7767146 | BOHUSLAV GRAEBER & | JANE GRAEBER, JT TEN, 628 ORCHARD AVE | SANTA BARBARA | CA | 93108-1523 | |
| 7779917 | BOHUSLAV GRAEBER TTEE | BOHUSLAV & JANE GRAEBER LIV TR, UA DTD 04 09 2015, 628 ORCHARD AVE | SANTA BARBARA | CA | 93108-1523 | |
| 6132957 | BOICH JOHN D & MARCELLA TR | Address on file | | | | |
| 4941203 | Boichat, Susan | 751 Mayview Way | Livermore | CA | 94550 | |
| 4917044 | BOILER TUBE COMPANY OF AMERICA | PO Box 643419 | PITTSBURGH | PA | 15264-3419 | |
| 7907421 | Boilermaker-Blacksmith National Pension Trust | Attn: Mario Rodriguez, 12200 N. Ambassador Drive, Ste. 326 | Kansas City | MO | 64163 | |
| 7297361 | Boiles, Brenda | Joseph M. Earley III, 2561 California Park Drive,Ste.100 | Chico | CA | 95928 | |
| 7297361 | Boiles, Brenda | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7297361 | Boiles, Brenda | Joseph M. Earley III, 2561 California Park Drive,Ste.100 | Chico | CA | 95928 | |
| 7297361 | Boiles, Brenda | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 5866953 | boingo wireless, Inc | Address on file | | | | |
| 7231881 | Boirie, Janell | Address on file | | | | |
| 6067123 | BOISE CASCADE BUILDING MATERIALS DISTRIBUTION LLC | 12820 Earhart Ave | Auburn | CA | 95602 | |
| 6067124 | BOISE CASCADE CORPORATION,UNION LUMBER COMPANY DIVISION | 401 B Street | Marysvilleca | CA | 95901 | |
| 4913225 | Boise, Caleb | Address on file | | | | |
| 5006316 | Boise, Caleb | 500 Williams St #416 | Oakland | CA | 94612 | |
| 6007847 | Boise, Caleb | Address on file | | | | |
| 6008186 | Boise, Caleb v. PG&E | 500 Williams St #416 | Oakland | CA | 94612 | |
| 4933806 | Boiso, Jose | 800 Long Barn Drive | Lathrop | CA | 95330 | |
| 7316242 | Boisson, Michael S | Address on file | | | | |
| 7298794 | Boisvert, Lynette | Address on file | | | | |
| 6133909 | BOITANO ROBERT B ETAL | Address on file | | | | |
| 6133910 | BOITANO ROBERT B ETAL | Address on file | | | | |
| 4998574 | Boitano, Amanda Lynn | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174505 | BOITANO, AMANDA LYNN | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174505 | BOITANO, AMANDA LYNN | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860 | San Diego | CA | 92101 | |
| 4998575 | Boitano, Amanda Lynn | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5008360 | Boitano, Amanda Lynn | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4989632 | Boitano, Brian | Address on file | | | | |
| 4988305 | Boitano, David | Address on file | | | | |
| 4960718 | Boitano, Ken F | Address on file | | | | |
| 4988402 | Boitano, Ruth Yvonne | Address on file | | | | |
| 6144765 | BOITO DINO D TR & BOITO MARGARET CARR TR | Address on file | | | | |
| 7996572 | Boivie, Lawrence S. | Address on file | | | | |
| 7996572 | Boivie, Lawrence S. | Address on file | | | | |
| 7996572 | Boivie, Lawrence S. | Address on file | | | | |
| 7781553 | BOJAN LUKOVIC | 4252 STONE MEADOW DR | LIBERTY TWP | OH | 45011-8114 | |
| 7468499 | Bojanek, Lydia | Address on file | | | | |
| 6141139 | BOJARSKY MIKKO MICHAEL & BOJARSKY ANTJE MARION | Address on file | | | | |
| 4995929 | Bojduj, William | Address on file | | | | |
| 4963363 | Bojorquez, David Arnold | Address on file | | | | |
| 4976684 | Bojorquez, Eva | Address on file | | | | |
| 6010351 | BOK FINANCIAL, AS TRUSTEE | Bank of Oklahoma Tower, P.O. Box 2300 | Tulsa | OK | 74192 | |
| 7251665 | BOKF, N.A., solely in its capacity as Successor Trustee under those certain Indentures dated as of April 22, 2005, November 29, 2017 and August 6, 2018, with respect to those certain | Attn: Andrew I. Silfen, Esq., Arent Fox LLP, 1301 Avenue of the Americas, Floor 42 | New York | NY | 10019 | |
| 7251665 | BOKF, N.A., solely in its capacity as Successor Trustee under those certain Indentures dated as of April 22, 2005, November 29, 2017 and August 6, 2018, with respect to those certain | Attn: George Kubin, 1600 Broadway, 3rd Floor | Denver | CO | 80202 | |
| 7251665 | BOKF, N.A., solely in its capacity as Successor Trustee under those certain Indentures dated as of April 22, 2005, November 29, 2017 and August 6, 2018, with respect to those certain | Kenneth J. Dotson, 1600 Broadway, 3rd Floor | Denver | CO | 80202 | |
| 7185885 | BOKMAN, CORALIE | Address on file | | | | |
| 7185885 | BOKMAN, CORALIE | Address on file | | | | |
| 4938371 | Bol, Klaas | PO Box 1016 | Los Gatos | CA | 95031 | |
| 5981333 | Bol, Klaas | Address on file | | | | |
| 4939289 | BOLA, KUMAD KUMAD-BOLA | 18970 N HIGHWAY 88 | LOCKEFORD | CA | 95237 | |
| 5866954 | Bola, Raminder | Address on file | | | | |
| 5987533 | BOLA,KUMAD-BOLA, KUMAD | 18970 N HIGHWAY 88 | LOCKEFORD | CA | 95237 | |
| 5935326 | Bolacito, Ben | Address on file | | | | |
| 4992561 | Boland, Mary | Address on file | | | | |
| 7284541 | Boland, Timothy | Address on file | | | | |
| 4982865 | Bolander Jr., James | Address on file | | | | |
| 5007936 | Bolander, Leroy | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007937 | Bolander, Leroy | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4949652 | Bolander, Leroy | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7267746 | Bolander, Leroy | Address on file | | | | |
| 5866955 | BOLANDI, HOOMAN | Address on file | | | | |
| 4915706 | BOLANOS, ALBERTO | ORTHO INSTITUTE OF THE BAY AREA, 100 S SAN MATEO DR STE 424 | SAN MATEO | CA | 94401 | |
| 6161356 | Bolanos, Aldon | Address on file | | | | |
| 6161356 | Bolanos, Aldon | Address on file | | | | |
| 7952356 | Bolanos, Aldon and Mary | 17 Calumet Ave | San Anselmo | CA | 94960 | |
| 4940944 | bolanos, karina | 8604 laird st | grayson | CA | 95363 | |
| 4941489 | BOLANOS, MARTHA | 5633 SCHOONER LOOP | DISCOVERY BAY | CA | 94505 | |
| 4990835 | Bolanos, Sonia | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 873 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4954399 | Bolata, Marian Cosmin | Address on file | | | | |
| 4914232 | Bolcom, Miriam | Address on file | | | | |
| 4960862 | Bolden Jr., Lonnie | Address on file | | | | |
| 4967207 | Bolden, Deborah B | Address on file | | | | |
| 4990358 | Bolden, Phillip | Address on file | | | | |
| 4979098 | Bolding, Graham | Address on file | | | | |
| 6185071 | Boldrini, Jennifer | Address on file | | | | |
| 6185527 | Boldrini, Massimiliano | Jack W. Weaver(Welty, Weaver & Currie, PC), 278469, 3333 Mendocino Ave., Suite 210 | Santa Rosa | CA | 95403 | |
| 5992799 | BOLDROFF, MARK | Address on file | | | | |
| 7464513 | Bolds, Matthew | Address on file | | | | |
| 7226174 | Boldt, Sarah | Address on file | | | | |
| 5866956 | BOLE, BRIAN | Address on file | | | | |
| 7328474 | Bole, Sarah Louise | Address on file | | | | |
| 4936683 | Boleche, Virgilio | 62 Pamela Court | Baypoint | CA | 94565 | |
| 6131344 | BOLEK ROCKY JOE & KAY MARIE CP | Address on file | | | | |
| 7336958 | Bolek, Rocky Joe | Address on file | | | | |
| 6130104 | BOLEN MICHAEL & JODENE K | Address on file | | | | |
| 7148614 | Bolen Plastering, Inc. | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 110909, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4992507 | Bolen, Allen | Address on file | | | | |
| 4992994 | Bolen, Antonia | Address on file | | | | |
| 4981092 | Bolen, Bryant | Address on file | | | | |
| 7152096 | Bolen, Joseph | Address on file | | | | |
| 4977945 | Bolen, Leonard | Address on file | | | | |
| 4990194 | Bolen, Lila | Address on file | | | | |
| 4937787 | Bolen, Sherie | 9325 Holly Oak Way | Salinas | CA | 93907 | |
| 4981462 | Bolentini, Richard | Address on file | | | | |
| 4978822 | Boles, Alvin | Address on file | | | | |
| 4956284 | Boles, Ashley | Address on file | | | | |
| 4912091 | Boles, Dyanel | Address on file | | | | |
| 4943251 | Boles, Grant | 3917 Adar Lane | Soquel | CA | 95073 | |
| 4987758 | Boles, Henrietta | Address on file | | | | |
| 7479019 | Boles, Jessica R. | Address on file | | | | |
| 7147080 | Boles, Karl | Address on file | | | | |
| 4967072 | Boles, Michael Wayne | Address on file | | | | |
| 4982420 | Boles, Robert | Address on file | | | | |
| 4958789 | Boley, Bradley Evan | Address on file | | | | |
| 4979197 | Boley, Bruce | Address on file | | | | |
| 4963670 | Bolf, Scotty A | Address on file | | | | |
| 4994841 | Bolger, Craig | Address on file | | | | |
| 7172781 | Bolger, Craig | Address on file | | | | |
| 4988521 | Bolger, Leland | Address on file | | | | |
| 5992268 | Boliek, Martin | Address on file | | | | |
| 4975544 | Bolin | 0668 PENINSULA DR, 7056 Skyway # A | Pardise | CA | 95969 | |
| 6095965 | Bolin | 7056 Skyway # A | Pardise | CA | 95969 | |
| 7175586 | Bolin 1993 Revocable Trust (Trustee: Gregory L. Bolin) | Address on file | | | | |
| 7175586 | Bolin 1993 Revocable Trust (Trustee: Gregory L. Bolin) | Address on file | | | | |
| 7175586 | Bolin 1993 Revocable Trust (Trustee: Gregory L. Bolin) | Address on file | | | | |
| 7175586 | Bolin 1993 Revocable Trust (Trustee: Gregory L. Bolin) | Address on file | | | | |
| 7175586 | Bolin 1993 Revocable Trust (Trustee: Gregory L. Bolin) | Address on file | | | | |
| 7175586 | Bolin 1993 Revocable Trust (Trustee: Gregory L. Bolin) | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5006483 | Bolin Family Limited Partnership | Bolin, Gregory, 0668 PENINSULA DR, 7056-A Skyway | Pardise | CA | 95969 | |
| 7175563 | Bolin Family Limited Partnership #1 Cobblestone Court | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7175563 | Bolin Family Limited Partnership #1 Cobblestone Court | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200 | REDDING | CA | 96001 | |
| 7175563 | Bolin Family Limited Partnership #1 Cobblestone Court | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr | Redding | CA | 96001 | |
| 7175563 | Bolin Family Limited Partnership #1 Cobblestone Court | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7175563 | Bolin Family Limited Partnership #1 Cobblestone Court | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200 | REDDING | CA | 96001 | |
| 7175563 | Bolin Family Limited Partnership #1 Cobblestone Court | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr | Redding | CA | 96001 | |
| 7175625 | Bolin Family Revocable Living Trust Dated September 7, 1982 (Trustee: Mickey J. Bolin). | Address on file | | | | |
| 7175625 | Bolin Family Revocable Living Trust Dated September 7, 1982 (Trustee: Mickey J. Bolin). | Address on file | | | | |
| 7175625 | Bolin Family Revocable Living Trust Dated September 7, 1982 (Trustee: Mickey J. Bolin). | Address on file | | | | |
| 7175625 | Bolin Family Revocable Living Trust Dated September 7, 1982 (Trustee: Mickey J. Bolin). | Address on file | | | | |
| 7175625 | Bolin Family Revocable Living Trust Dated September 7, 1982 (Trustee: Mickey J. Bolin). | Address on file | | | | |
| 7175625 | Bolin Family Revocable Living Trust Dated September 7, 1982 (Trustee: Mickey J. Bolin). | Address on file | | | | |
| 5866957 | BOLIN, BEN | Address on file | | | | |
| 7185097 | BOLIN, CAROLINE CAIRSTEN | Address on file | | | | |
| 4949884 | Bolin, Carolyn | Bolin, Carolyn; Bolin, William, PO Box 363 | Hinkley | CA | 92347 | |
| 6123116 | Bolin, Carolyn | Address on file | | | | |
| 4909978 | Bolin, Carolyn | Address on file | | | | |
| 4909978 | Bolin, Carolyn | Address on file | | | | |
| 5016096 | Bolin, Carolyn | Address on file | | | | |
| 7186228 | BOLIN, CHARLES | Address on file | | | | |
| 7234809 | Bolin, Deborah | Address on file | | | | |
| 4933917 | Bolin, Greg | 162 Valley Ridge Drive | Paradise | CA | 95969 | |
| 7274881 | Bolin, Katrina | Address on file | | | | |
| 7249854 | Bolin, Ken | Address on file | | | | |
| 7171008 | Bolin, Matthew | Address on file | | | | |
| 7186229 | BOLIN, SANDRA | Address on file | | | | |
| 4942407 | Bolinas Museum-Borg, Christine | PO Box 348 | Bolinas | CA | 94924 | |
| 6132156 | BOLING JOHN | Address on file | | | | |
| 6132109 | BOLING JOHN C | Address on file | | | | |
| 6146584 | BOLING PAMELA | Address on file | | | | |
| 7192430 | BOLING, JOHN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7182366 | Boling, John Carl | Address on file | | | | |
| 7182366 | Boling, John Carl | Address on file | | | | |
| 7212199 | Boling, Pamela L | Address on file | | | | |
| 4977687 | Bolinger, Noel | Address on file | | | | |
| 7164659 | BOLINT, JEFF | Ashley L Arnett, Attorney, Engstrom Lipscomb Lack, 10100 Santa Monica Blvd. | Los Angeles | CA | 90067 | |
| 7164659 | BOLINT, JEFF | Daniel G Whalen, 10100 Santa Monica Boulevard., Suite 1200 | Los Angeles | CA | 90067 | |
| 4998360 | Bolint, Jeff | ENGSTROM LIPSCOMB & LACK, Attn: Daniel G. Whalen, 10100 Santa Monica Blvd., 12th Floor | Los Angeles | CA | 90067 | |
| 5937471 | Bolint, Jeff & Michelle Cousino | Daniel G. Whalen, ENGSTROM LIPSCOMB & LACK, 10100 Santa Monica Blvd., 12th Floor | Los Angeles | CA | 90067 | |
| 4972736 | Bolio, Daniel J | Address on file | | | | |
| 7159429 | BOLIOU, DALE RAY | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159429 | BOLIOU, DALE RAY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7159430 | BOLIOU, VICKIE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159430 | BOLIOU, VICKIE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 5871874 | Boliou, Vicky | Address on file | | | | |
| 7177338 | Bolk, Jennifer | Address on file | | | | |
| 7177338 | Bolk, Jennifer | Address on file | | | | |
| 6132665 | BOLLA DEVON J TTEE | Address on file | | | | |
| 6132660 | BOLLA DEVON J TTEE | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4987623 | Bollag, Bessie Lynn | Address on file | | | | |
| 4986954 | Bollan, Randall | Address on file | | | | |
| 5942883 | Bolles, Benjamin | Address on file | | | | |
| 4978471 | Bolling, Frank | Address on file | | | | |
| 7169717 | BOLLING, JEFF | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 5866958 | Bollinger, Simon | Address on file | | | | |
| 4954406 | Bollinger, Wesley Joseph | Address on file | | | | |
| 7334621 | Bollman, Arin | Address on file | | | | |
| 7293848 | Bollman, Carl | Address on file | | | | |
| 7185838 | BOLLMAN, CARL | Address on file | | | | |
| 7185838 | BOLLMAN, CARL | Address on file | | | | |
| 7276614 | Bollman, Terra | Address on file | | | | |
| 7185839 | BOLLMAN, TERRA CHRISTINE | Address on file | | | | |
| 7185839 | BOLLMAN, TERRA CHRISTINE | Address on file | | | | |
| 4935797 | Bollock, Mark & Renee | 37950 Ocean Ridge Drive | Gualala | CA | 95445 | |
| 5904790 | BOLMAN, BILLIE | Address on file | | | | |
| 7909708 | Bolofsky, Estelle | Address on file | | | | |
| 4985765 | Bolon, Reiko | Address on file | | | | |
| 4976976 | Bolotoff, Evelina | Address on file | | | | |
| 7221221 | Bolshazy , Chris and Waynette | Address on file | | | | |
| 7219702 | Bolshazy, Chris & Waynette | Address on file | | | | |
| 4965628 | Bolsover Jr., Douglas James | Address on file | | | | |
| 4950272 | Bolsover, Shelli | Address on file | | | | |
| 4992206 | Bolstad, Eunice | Address on file | | | | |
| 7224020 | Bolster , Katie | Address on file | | | | |
| 7337357 | Bolster, James | Address on file | | | | |
| 7337361 | Bolster, Jennifer Eileen | Address on file | | | | |
| 5866959 | BOLT CONSTRUCTION LLC | Address on file | | | | |
| 4937087 | Bolt, Dennis | 3057 Pleasant Hill Rd. | Sebastopol | CA | 95472 | |
| 7469003 | Bolt, Leon | Address on file | | | | |
| 5000267 | Bolt, Roger | Law Offices of Alexander M. Schack, Alexander M. Schack, Natasha N. Serino, 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5000266 | Bolt, Roger | Murray Law Firm, Stephen B. Murray, Sr., Jessica Hayes, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5000268 | Bolt, Roger | Welty Welty, PC, Matthew H. Welty, Jack W. Weaver, 141 North Street | Healdsburg | CA | 95448 | |
| 7190979 | Bolten, Amy | Address on file | | | | |
| 5866960 | Bolthouse Land Company, LLC | Address on file | | | | |
| 4917045 | BOLTHOUSE PROPERTIES LLC | 11601 BOLTHOUSE DR STE 200 | BAKERSFIELD | CA | 93311 | |
| 7315937 | Boltom, Jimmy John | Address on file | | | | |
| 7315937 | Boltom, Jimmy John | Address on file | | | | |
| 7315937 | Boltom, Jimmy John | Address on file | | | | |
| 7315937 | Boltom, Jimmy John | Address on file | | | | |
| 4947287 | Bolton, Brian | Cotchett, Pitre, & Mccarthy, LLP, Alison E. Cordova, Esq., Frank M. Pitre, Esq., 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 4947288 | Bolton, Brian | Walkup, Melodia, Kelly & Schoenberger, Michael A. Kelly, Esq., Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 4947286 | Bolton, Brian | Address on file | | | | |
| 4940808 | BOLTON, CHARLENE | 1799 PIEDMONT RD | SAN JOSE | CA | 95132 | |
| 6159015 | Bolton, Cynthia | Address on file | | | | |
| 6154926 | Bolton, Gloria S | Address on file | | | | |
| 6154926 | Bolton, Gloria S | Address on file | | | | |
| 7225141 | Bolton, Helios | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4986957 | Bolton, Larry | Address on file | | | | |
| 4977848 | Bolton, Robert | Address on file | | | | |
| 4985959 | Bolton, Sharon | Address on file | | | | |
| 4942893 | Bolts, Marquita | 6 Park Crest Court | Novato | CA | 94947 | |
| 5980632 | Bolts, Marquita | Address on file | | | | |
| 5012815 | BOLTTECH MANNINGS | PO Box 785907 | PITTSBURGH | PA | 19178 | |
| 4917047 | BOLTTECH MANNINGS INC | 501 MOSSIDE BLVD | NORTH VERSAILLES | PA | 15137 | |
| 4985603 | Bolyard, Richard | Address on file | | | | |
| 6168703 | Bomactao, Feliciano | Address on file | | | | |
| 4937809 | Bomactao, Mildred | PO Box 524 | Moss Landing | CA | 95039 | |
| 4987351 | Bomagat, Allan | Address on file | | | | |
| 4997394 | Bomagat, Romeo | Address on file | | | | |
| 4913997 | Bomagat, Romeo S | Address on file | | | | |
| 7161357 | BOMAN, BEAU BENTEN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161357 | BOMAN, BEAU BENTEN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7337304 | Boman, Kyle C | Address on file | | | | |
| 7463549 | Boman, Kyle C. | Address on file | | | | |
| 7159806 | BOMAR, LOYD JAMES | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159806 | BOMAR, LOYD JAMES | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4911908 | Bomar, Seth William | Address on file | | | | |
| 5866962 | BOMARK, LLC | Address on file | | | | |
| 4983205 | Bomben, Frederick | Address on file | | | | |
| 4954593 | Bomben, Justin Michael | Address on file | | | | |
| 6166850 | Bombino, Guillermo | Address on file | | | | |
| 6019806 | Bombora LLC | Daniel Gomez, 411 Capitola Ave | Capitola | CA | 95010 | |
| 4935949 | Bomfare Market #30, Manjinder Sandhu | 2240 Sacramento Street | Vallejo | CA | 94590 | |
| 4971987 | Bomgardner, Mike | Address on file | | | | |
| 5877383 | Bomio, Sharon | Address on file | | | | |
| 5866963 | Bommarito, Christopher | Address on file | | | | |
| 5005063 | Bommarito, Grace | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5011892 | Bommarito, Grace | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005062 | Bommarito, Grace | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5011893 | Bommarito, Grace | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5005064 | Bommarito, Grace | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7181608 | Bommarito, Grace | Address on file | | | | |
| 7181608 | Bommarito, Grace | Address on file | | | | |
| 4998045 | Bommersbach, Leonard | Address on file | | | | |
| 4914878 | Bommersbach, Leonard E | Address on file | | | | |
| 4987287 | Bommersbach, Marc | Address on file | | | | |
| 7470472 | Bommersbach, Marjorie L. | Address on file | | | | |
| 7470472 | Bommersbach, Marjorie L. | Address on file | | | | |
| 7470472 | Bommersbach, Marjorie L. | Address on file | | | | |
| 7470472 | Bommersbach, Marjorie L. | Address on file | | | | |
| 4940830 | Bon Gout Gelato-Sara, Javier | 2950 E Nees Ave, Suite 105 | Fresno | CA | 93720 | |
| 4987208 | Bon, Karen | Address on file | | | | |
| 4986227 | Bonacci, Richard | Address on file | | | | |
| 5902236 | Bonacini, CASANDRA | Address on file | | | | |
| 4991046 | Bonacum, Ernest | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4992483 | Bonacum, Rosemarie | Address on file | | | | |
| 5866964 | Bonadelle Homes Inc. | Address on file | | | | |
| 4977001 | Bonaker, William | Address on file | | | | |
| 4955632 | Bonales, Samantha | Address on file | | | | |
| 4919918 | BONANDER, DONALD E | 2412 HOLIDAY CT | MADERA | CA | 93837 | |
| 7140351 | BONAR, DEBORAH MICHELLE | Address on file | | | | |
| 7140351 | BONAR, DEBORAH MICHELLE | Address on file | | | | |
| 5000028 | Bonar, Deborah Michelle | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 5000026 | Bonar, Deborah Michelle | Eric Ratinoff, Coell M. Simmons, 401 Watt A venue | Sacramento | CA | 95864 | |
| 5000029 | Bonar, Deborah Michelle | Friedemann Goldberg LLP, John F. Friedemann, 420 Aviation Blvd., Suite 201 | Santa Rosa | CA | 95403 | |
| 5000027 | Bonar, Deborah Michelle | Robert W. Jackson , Brett R. Parkinson, Daniel E. Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7140351 | BONAR, DEBORAH MICHELLE | Address on file | | | | |
| 4982179 | Bonardi, Peter | Address on file | | | | |
| 4994333 | Bonas, Matthew | Address on file | | | | |
| 7961583 | Bonato, Sandra M. | Address on file | | | | |
| 4983718 | Bonavia, Francis | Address on file | | | | |
| 7933126 | BONCILLE F LAMAR.;. | 47408 COACH RD BOX 82 | MIRAMONTE | CA | 93641 | |
| 6134537 | BOND DEWAYNE & LAURA E | Address on file | | | | |
| 4917048 | BOND ID MEDIA PARTNERS INC | 4111 18TH ST STE 8 | SAN FRANCISCO | CA | 94114 | |
| 4917049 | BOND PHARMACY INC | ADVANCED INFUSION SOLUTIONS, 623 HIGHLAND COLONY PKWY STE 1 | RIDGELAND | MS | 39157 | |
| 4963468 | Bond, Bradley William | Address on file | | | | |
| 4988522 | Bond, Brian | Address on file | | | | |
| 4977770 | Bond, Charlie | Address on file | | | | |
| 4969595 | Bond, David E. | Address on file | | | | |
| 4970207 | Bond, David S | Address on file | | | | |
| 4982201 | Bond, Edward | Address on file | | | | |
| 7148698 | Bond, Joanne | Address on file | | | | |
| 7071697 | Bond, Joyce | Address on file | | | | |
| 4954009 | Bond, Laura Kassahn | Address on file | | | | |
| 5866965 | Bond, Malcolm | Address on file | | | | |
| 4989039 | Bond, Murline | Address on file | | | | |
| 4936333 | Bond, Richard | 454 Chesapeake Ave | Foster City | CA | 94404 | |
| 7336126 | Bond, Robert L | Address on file | | | | |
| 4968987 | Bond, Scott E. | Address on file | | | | |
| 4935240 | Bondan, Gary | 2635 Main Street | Napa | CA | 94558 | |
| 7777337 | BONDELL D ZEUGIN | 2101 WRIGHT ST | AUSTIN | TX | 78704-2833 | |
| 4986122 | Bonderud, Robert | Address on file | | | | |
| 6134469 | BONDESEN TONY AND JANET | Address on file | | | | |
| 4938737 | Bondi Inc. dba The Rawbar-chadderdon, darren | 346 Broadway St. | Chico | CA | 95928 | |
| 5904866 | Bondi, Gary | Address on file | | | | |
| 4960612 | Bondie-Facciani, Christopher W | Address on file | | | | |
| 4966010 | Bondietti, AJ Mario | Address on file | | | | |
| 4973369 | Bondoc, Arturo Gamban | Address on file | | | | |
| 4956604 | Bonds, Capusine Danielle | Address on file | | | | |
| 4985129 | Bonds, William M | Address on file | | | | |
| 4994054 | Bondy, Karol | Address on file | | | | |
| 6145588 | BONE MICHAEL A | Address on file | | | | |
| 7173928 | BONE, CHELSEA RENEE A.K.A CHELSEA RENEE MCCOWN | Eric James Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Ave | Sacramento | CA | 95864 | |
| 7173928 | BONE, CHELSEA RENEE A.K.A CHELSEA RENEE MCCOWN | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7175720 | BONE, COLIN | Address on file | | | | |
| 7175720 | BONE, COLIN | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7175714 | BONE, JOSEPH | Address on file | | | | |
| 7175714 | BONE, JOSEPH | Address on file | | | | |
| 4965809 | Bone, Kyle Thomas | Address on file | | | | |
| 7280834 | Bone, Michael | Address on file | | | | |
| 7170616 | BONE, MICHAEL ALLEN | Address on file | | | | |
| 7170616 | BONE, MICHAEL ALLEN | Address on file | | | | |
| 7170616 | BONE, MICHAEL ALLEN | Address on file | | | | |
| 7170616 | BONE, MICHAEL ALLEN | Address on file | | | | |
| 7175721 | BONE, OLIVER | Daniel F Crowley, P.O. BOX R | SAN RAFAEL | CA | 94913 | |
| 7175721 | BONE, OLIVER | Robert M Bone, 645 FOURTH STREET, SUITE 205 | SANTA ROSA | CA | 95404 | |
| 7175713 | BONE, ROBERT | Address on file | | | | |
| 7175713 | BONE, ROBERT | Address on file | | | | |
| 7175724 | BONE, ROBERT M | Daniel F Crowley, P.O. BOX R | SAN RAFAEL | CA | 94913 | |
| 7175724 | BONE, ROBERT M | Robert M Bone, 645 FOURTH STREET, SUITE 205 | SANTA ROSA | CA | 95404 | |
| 7175724 | BONE, ROBERT M | Robert Murray Bone, Principal, Law Office of Robert M. Bone, 3558 Round Barn Blvd, Ste. 201 | Santa Rosa | CA | 95403 | |
| 7159026 | BONEA, HEATHER | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 5935872 | Bonelli, Jackie | Address on file | | | | |
| 4983582 | Bonelli, James | Address on file | | | | |
| 7290454 | Bonequi, Ashley | Address on file | | | | |
| 5866966 | BONESO, STEVE | Address on file | | | | |
| 4982811 | Bonete, Jesus | Address on file | | | | |
| 7163414 | BONETTI-ASKER, TABATHA | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 4959296 | Boney, Randy | Address on file | | | | |
| 6067129 | Boney, Randy | Address on file | | | | |
| 4964169 | Boney, Ryan | Address on file | | | | |
| 4958527 | Bonfante, Gary Paul | Address on file | | | | |
| 4995610 | Bonfert, Elfriede | Address on file | | | | |
| 4993037 | Bonfigli, Helen | Address on file | | | | |
| 7679871 | BONG KWAN | Address on file | | | | |
| 7679872 | BONG L WONG | Address on file | | | | |
| 7679873 | BONG L WONG & | Address on file | | | | |
| 7332087 | BONG O CHOE | 1901 GLADSTONE WAY | SALINAS | CA | 93906-7296 | |
| 6117756 | Bong, Gerry | Address on file | | | | |
| 7329150 | Bongers, Jacob | Address on file | | | | |
| 7329150 | Bongers, Jacob | Address on file | | | | |
| 7200470 | BONGERS, TERRI JO | Address on file | | | | |
| 7200470 | BONGERS, TERRI JO | Address on file | | | | |
| 7260014 | Bongioanni, Ruth Ellen | Address on file | | | | |
| 7225849 | Bonham, Arnold | Address on file | | | | |
| 7185545 | BONHAM, JESSI | Address on file | | | | |
| 7185545 | BONHAM, JESSI | Address on file | | | | |
| 4988896 | Bonham, Pamela | Address on file | | | | |
| 5935873 | Bonham, Yvonne | Address on file | | | | |
| 4923328 | BONICK, JOHN | BONICK FAMILY FARM, 3061 CUTTINGS WHARF RD | NAPA | CA | 94559 | |
| 7679874 | BONIFACIO B LINTAG CUST | Address on file | | | | |
| 7763943 | BONIFACIO R CAPISTRANO & | CONSOLACION S, CAPISTRANO TR CAPISTRANO FAMILY TRUST UA DEC 30 96, 2570 42ND AVE | SAN FRANCISCO | CA | 94116-2712 | |
| 7679875 | BONIFACIO S CAPISTRANO | Address on file | | | | |
| 7328805 | Bonifacio Vazquez, Jose | Address on file | | | | |
| 4942471 | Bonifacio, John | 421 Deodora | Vacaville | CA | 95688 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6132546 | BONIFIELD JEFFREY S | Address on file | | | | |
| 5008229 | Bonifield, Jeffrey Scott | BARON & BUDD, Scott Sammy, Britt K Strottman, John Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 4998362 | Bonifield, Jeffrey Scott | GOMEZ TRIAL ATTORNEYS, Attn: John Gomez, Ahmed Diab, 655 W. Broadway, Suite 1700 | San Diego | CA | 92101 | |
| 7164880 | BONIFIELD, JEFFREY SCOTT | Jessica S Williams, 655 WEST BROADWAY, SUITE 1700 | SAN DIEGO | CA | 92101 | |
| 7164880 | BONIFIELD, JEFFREY SCOTT | Kelly McDaniel, Senior Paralegal, Gomez Trial Attorneys, 655 West Broadway Suite 1700 | San Diego | CA | 92101 | |
| 7182367 | Bonifield, Jeffrey Scott | Address on file | | | | |
| 7182367 | Bonifield, Jeffrey Scott | Address on file | | | | |
| 7185294 | BONIFIELD, JEFFREY SCOTT | Address on file | | | | |
| 5937472 | Bonifield, Jeffrey Scott | Address on file | | | | |
| 5937473 | Bonifield, Jeffrey Scott | Address on file | | | | |
| 4937938 | BONILLA, ANA | 2188 BRUTUS ST APT H | SALINAS | CA | 93906 | |
| 6001205 | BONILLA, ANA | Address on file | | | | |
| 4960047 | Bonilla, Carlos | Address on file | | | | |
| 7472510 | Bonilla, Christine | Address on file | | | | |
| 4912519 | Bonilla, Erwin Valenova | Address on file | | | | |
| 7168405 | BONILLA, FRANCO | Address on file | | | | |
| 4957598 | Bonilla, Frank | Address on file | | | | |
| 7939202 | Bonilla, Judy Louise | Address on file | | | | |
| 5984719 | Bonilla, Katia | Address on file | | | | |
| 4934584 | Bonilla, Katia | 2009 Ascot Dr. | Moraga | CA | 94556 | |
| 5014342 | Bonilla, Orlando | Address on file | | | | |
| 7168404 | BONILLA, ORLANDO | Address on file | | | | |
| 4938500 | Bonilla, Patricia | 3015 Willow Basin Lane | Bakersfield | CA | 93313 | |
| 4937827 | BONILLA, YARIELA | 1051 SAN MIGUEL CNYON RD #A | WATSONVILLE | CA | 95076 | |
| 5866967 | BONILLAS, Juan | Address on file | | | | |
| 4991325 | Bonini, Daniel | Address on file | | | | |
| 7158800 | BONINI, JAMES | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 4947119 | Bonini, James Daryl | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4947120 | Bonini, James Daryl | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4947118 | Bonini, James Daryl | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 7158801 | BONINI, KIM | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 5904880 | Bonini, Kim | Address on file | | | | |
| 4947122 | Bonini, Kim Katherine | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4947123 | Bonini, Kim Katherine | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4947121 | Bonini, Kim Katherine | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 4950831 | Bonini, Paul Francis Jude | Address on file | | | | |
| 6144369 | BONINO ROBERT E TR & BONINO D LESLEE MC LENNAN TR | Address on file | | | | |
| 5866968 | Bonino, Louie | Address on file | | | | |
| 4975420 | BONINO, LOUIS | 1138 PENINSULA DR, 5649 Lake Murray Blvd. #A | La Mesa | CA | 91942 | |
| 6101605 | BONINO, LOUIS | Address on file | | | | |
| 7679876 | BONITA ANN DAVIS TR UA APR 10 90 | Address on file | | | | |
| 6010013 | Bonita Anne Mugnani | Address on file | | | | |
| 7679877 | BONITA BURNS | Address on file | | | | |
| 7174536 | BONITA FOUST TRUST | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174536 | BONITA FOUST TRUST | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860 | San Diego | CA | 92101 | |
| 7762825 | BONITA J BEAUCHENE | PO BOX 612 | SHELTON | WA | 98584-0612 | |
| 7679879 | BONITA J DANIELSON TR UA SEP 25 | Address on file | | | | |
| 7679880 | BONITA J DU MOND | Address on file | | | | |
| 7837888 | BONITA J GRANT TR | GRANT REVOCABLE TRUST, UA DEC 16 92, 780 HARRINGTON WAY APT 218 | FOLSOM | CA | 95630-3462 | |
| 7679881 | BONITA J GRANT TR | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7679882 | BONITA J SAMPSON | Address on file | | | | |
| 7679883 | BONITA K THOMPSON | Address on file | | | | |
| 7679884 | BONITA L STEVENS | Address on file | | | | |
| 7679885 | BONITA LORRAINE LUHMAN | Address on file | | | | |
| 7679886 | BONITA MC CLAIN & | Address on file | | | | |
| 7177406 | Bonita Orona | Address on file | | | | |
| 7177406 | Bonita Orona | Address on file | | | | |
| 7679887 | BONITA S LESLEY | Address on file | | | | |
| 7679889 | BONITA SALAMANCA | Address on file | | | | |
| 4952277 | Bonkosky, Alex Dean | Address on file | | | | |
| 4988743 | Bonkosky, Jeffrey | Address on file | | | | |
| 6145150 | BONKOWSKI RICHARD L TR | Address on file | | | | |
| 4996967 | Bonn, Stephen | Address on file | | | | |
| 4913053 | Bonn, Stephen D | Address on file | | | | |
| 7679890 | BONNA D STEINLE CUST | Address on file | | | | |
| 5865250 | BONNAHA, ARLEIGH | Address on file | | | | |
| 7326094 | Bonne Suzanne Richards, Individually and as Representative or successor-in-interest for Frederick Salazar, Deceased | Address on file | | | | |
| 7326094 | Bonne Suzanne Richards, Individually and as Representative or successor-in-interest for Frederick Salazar, Deceased | Address on file | | | | |
| 7326094 | Bonne Suzanne Richards, Individually and as Representative or successor-in-interest for Frederick Salazar, Deceased | Address on file | | | | |
| 7326094 | Bonne Suzanne Richards, Individually and as Representative or successor-in-interest for Frederick Salazar, Deceased | Address on file | | | | |
| 7326073 | Bonne Suzanne Richards, Individually and as Representative or successor-in-interest for Phyllis Salazar, Deceased | Address on file | | | | |
| 7326073 | Bonne Suzanne Richards, Individually and as Representative or successor-in-interest for Phyllis Salazar, Deceased | Address on file | | | | |
| 7326073 | Bonne Suzanne Richards, Individually and as Representative or successor-in-interest for Phyllis Salazar, Deceased | Address on file | | | | |
| 7326073 | Bonne Suzanne Richards, Individually and as Representative or successor-in-interest for Phyllis Salazar, Deceased | | | | | |
| 4953223 | Bonneau, Matthew | Address on file | | | | |
| 4983688 | Bonnell, Byron | Address on file | | | | |
| 7071304 | Bonnema, Christopher L. | Address on file | | | | |
| 7071304 | Bonnema, Christopher L. | Address on file | | | | |
| 6131334 | BONNER NATHAN | Address on file | | | | |
| 4965247 | Bonner, Brandon Michael | Address on file | | | | |
| 4914523 | Bonner, Debora | Address on file | | | | |
| 4985508 | Bonner, Ernest | Address on file | | | | |
| 7290153 | Bonner, Jared | Address on file | | | | |
| 4978168 | Bonner, Jeffrey | Address on file | | | | |
| 4911578 | Bonner, Jeffrey E | Address on file | | | | |
| 7241396 | Bonner, Kendra | Address on file | | | | |
| 4975069 | Bonner, Kenneth L. & Gerri | 7200 Saddleback Drive | Bakersfield | CA | 93309-1229 | |
| 6080809 | Bonner, Kenneth L. & Gerri | Address on file | | | | |
| 7468758 | Bonner, Nick | Address on file | | | | |
| 7468758 | Bonner, Nick | Address on file | | | | |
| 4950481 | Bonner, Richard Kevin | Address on file | | | | |
| 7327349 | Bonner, Ronny | Address on file | | | | |
| 4934650 | BONNER, SHELLY | 9046 HILLSIDE ST | OAKLAND | CA | 94603 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5984742 | BONNER, SHELLY | Address on file | | | | |
| 4985309 | Bonnett, Bonnie W | Address on file | | | | |
| 4990951 | Bonnett, Edward | Address on file | | | | |
| 4971607 | Bonnett, Kristina Ann | Address on file | | | | |
| 4997552 | Bonnett, Nancy | Address on file | | | | |
| 4914158 | Bonnett, Nancy A | Address on file | | | | |
| 7139731 | Bonnette, Phillip | Address on file | | | | |
| 7332366 | Bonneville International | Bonneville International, 55 N. 300 W. | Salt Lake City | UT | 84101 | |
| 7332366 | Bonneville International | C/O Bonneville INTL SF, PO Box 45924 | Salt Lake City | UT | 84145-0924 | |
| 7332366 | Bonneville International | Joel T. Smith, 55 N 300 W | Salt Lake City | UT | 84101 | |
| 7246800 | Bonneville Power Administraion | Accounts Receivable, FTOA-2, PO Box 3621 | Portland | OR | 97208-3621 | |
| 7246800 | Bonneville Power Administraion | U.S. Department of Justice, Civil Division, Matthew J. Troy, Senior Trial Counsel, PO Box 875, Ben Franklin Station | Washington | DC | 20044-0875 | |
| 7246800 | Bonneville Power Administraion | Virginia Katherine Schaeffer, 905 NE 11th Ave. LG-7 | Portland | OR | 97232 | |
| 4932533 | Bonneville Power Administration | 905 NE 11th Ave. | Portland | OR | 97232 | |
| 6118558 | Bonneville Power Administration | Contact: Bonneville Power Administration, Bonneville Power Administration, 905 NE 11th Ave. | Portland | OR | 97232 | |
| 4932532 | Bonneville Power Administration | P.O. Box 3621 | Portland | OR | 97208-3621 | |
| 6116337 | Bonneville Power Administration | Attn: Robin Furrer, VP, Transmission Field Services James Pat Griggs, P.O. Box 491 | Vancouver | WA | 98666 | |
| 6067134 | Bonneville Power Administration - TM/OPP-2 | 8100 NE Parkway Drive, Suite 50 | Vancouver | WA | 98662 | |
| 7940383 | BONNEVILLE POWER ADMINISTRATION (BPA) | 2410 E. HAWTHORNE STREET | MEAD | WA | 99021 | |
| 4974551 | Bonneville Power Administration (BPA) | ATTN: Gary Wilson, Realty Specialist, 2410 E. Hawthorne Street | Mead | WA | 99021 | |
| 5803398 | BONNEVILLE POWER ADMINSTRATION (KLONDIKE IIIA F&S) | BONNEVILLE POWER ADMINISTRATION, PO Box 3621 | PORTLAND | OR | 97208 | |
| 5807737 | BONNEVILLE POWER ADMINSTRATION (KLONDIKE IIIA F&S) | c/o Bonneville Power Administration, 905 NE 11th Avenue | Portland | OR | 97232 | |
| 5807510 | BONNEVILLE POWER ADMINSTRATION (KLONDIKE IIIA F&S) | Attn: Debra Malin, P.O. Box 3621 | Portland | OR | 97208-3621 | |
| 6133526 | BONNEY LORALEIN LEE | Address on file | | | | |
| 7778847 | BONNEY PHILBIN & | SHARON VELLEN TTEES, BRIGHAM FAMILY LIV TR DTD 9 13 13 AS AMENDED, 645 ADOBE CANYON RD | KENWOOD | CA | 95452-9067 | |
| 4952958 | Bonney, Keith | Address on file | | | | |
| 4914348 | Bonney, Natalya | Address on file | | | | |
| 7679891 | BONNIE A ELLIS TR | Address on file | | | | |
| 7777809 | BONNIE A NAGLE | 17 S SUNSET DR | WOODBINE | NJ | 08270-9641 | |
| 7679892 | BONNIE A ROLANDELLI | Address on file | | | | |
| 7779503 | BONNIE AILEEN HARRIS | 3220 MOUNT WHITNEY CT | CHICO | CA | 95973-5814 | |
| 6010637 | BONNIE AMIOT | Address on file | | | | |
| 7679893 | BONNIE ANN COLE | Address on file | | | | |
| 7771576 | BONNIE ANNE HEW TR UA JUN 01 00 | MITSUKO LEE HEW IRREVOCABLE TRUST, 5519 PENNINGTON PL | WILLIAMSBURG | VA | 23188-8103 | |
| 7679894 | BONNIE B LA BUDA & | Address on file | | | | |
| 7679895 | BONNIE B LATAWIEC & | Address on file | | | | |
| 7175492 | Bonnie B. Crawford | Address on file | | | | |
| 7175492 | Bonnie B. Crawford | Address on file | | | | |
| 7175492 | Bonnie B. Crawford | Address on file | | | | |
| 7175492 | Bonnie B. Crawford | Address on file | | | | |
| 7175492 | Bonnie B. Crawford | Address on file | | | | |
| 7175492 | Bonnie B. Crawford | Address on file | | | | |
| 5916058 | Bonnie B. Persons | Address on file | | | | |
| 5916057 | Bonnie B. Persons | Address on file | | | | |
| 5916055 | Bonnie B. Persons | Address on file | | | | |
| 5916056 | Bonnie B. Persons | Address on file | | | | |
| 5916054 | Bonnie B. Persons | Address on file | | | | |
| 7679896 | BONNIE BABCOCK TR RUTH H BABCOCK | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5913928 | Bonnie Baron | Address on file | | | | |
| 5913927 | Bonnie Baron | Address on file | | | | |
| 5913926 | Bonnie Baron | Address on file | | | | |
| 5913925 | Bonnie Baron | Address on file | | | | |
| 7193317 | BONNIE BECK | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193317 | BONNIE BECK | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7940384 | BONNIE BELL | 11525 OLD RANCH LANE | LOS ALTOS | CA | 94024 | |
| 5902566 | Bonnie Bianucci | Address on file | | | | |
| 5906563 | Bonnie Bianucci | Address on file | | | | |
| 7143913 | Bonnie Bigger | Address on file | | | | |
| 7143913 | Bonnie Bigger | Address on file | | | | |
| 7143913 | Bonnie Bigger | Address on file | | | | |
| 7143913 | Bonnie Bigger | Address on file | | | | |
| 7940385 | BONNIE BROSE | 790 N DELAWARE ST | SAN MATEO | CA | 94401 | |
| 7781766 | BONNIE BRUST EX | EST MARGARET LOUISE GILBERT, 4449 BLACKBERRY LN | LOOMIS | CA | 95650-8530 | |
| 7679897 | BONNIE C CONROY CUST | Address on file | | | | |
| 7779727 | BONNIE C KRAEMER-MYERS | 19 BELAIRE | LAGUNA NIGUEL | CA | 92677-2930 | |
| 7679898 | BONNIE C NELSON | Address on file | | | | |
| 7772362 | BONNIE C OLSON | 19650 N CANYON WHISPER DR | SURPRISE | AZ | 85387-4401 | |
| 7679899 | BONNIE CASHIN GDN | Address on file | | | | |
| 7679900 | BONNIE CHIN MCGUIRE | Address on file | | | | |
| 7140655 | Bonnie Christine Koven | Address on file | | | | |
| 7140655 | Bonnie Christine Koven | Address on file | | | | |
| 7140655 | Bonnie Christine Koven | Address on file | | | | |
| 7140655 | Bonnie Christine Koven | Address on file | | | | |
| 7764446 | BONNIE CLARK TR UA JUN 19 00 | CLARK & KELTZ LIVING TRUST, SANTA ROSA CA 95409, 6373 STONE BRIDGE RD | SANTA ROSA | CA | 95409-5859 | |
| 5903155 | Bonnie Connolly | Address on file | | | | |
| 5907062 | Bonnie Connolly | Address on file | | | | |
| 7176319 | Bonnie Connolly (Jesse Connolly, Parent) | Address on file | | | | |
| 7181039 | Bonnie Connolly (Jesse Connolly, Parent) | Address on file | | | | |
| 7176319 | Bonnie Connolly (Jesse Connolly, Parent) | Address on file | | | | |
| 7279703 | Bonnie Connolly (Jesse Connolly, Parent) | Address on file | | | | |
| 7187840 | Bonnie Covert | Address on file | | | | |
| 7187840 | Bonnie Covert | Address on file | | | | |
| 7679901 | BONNIE CRESSMAN | Address on file | | | | |
| 7679902 | BONNIE D IVERSON | Address on file | | | | |
| 8296507 | Bonnie D. Brenneman, Trustee The Brenneman Family Trust | Address on file | | | | |
| 5916064 | Bonnie Davies | Address on file | | | | |
| 5916060 | Bonnie Davies | Address on file | | | | |
| 5916063 | Bonnie Davies | Address on file | | | | |
| 5916061 | Bonnie Davies | Address on file | | | | |
| 5916062 | Bonnie Davies | Address on file | | | | |
| 7194477 | Bonnie Davis, individually, and as the successor in interest to the Estate of Marie Wehe (deceased) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830 | San Francisco | CA | 94104 | |
| 7194477 | Bonnie Davis, individually, and as the successor in interest to the Estate of Marie Wehe (deceased) | Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7216472 | Bonnie Dolph and Steven Friedenberg Revocable Trust | Address on file | | | | |
| 7679903 | BONNIE E CHAPMAN TR UA DEC 29 92 | Address on file | | | | |
| 7679904 | BONNIE E EYRE | Address on file | | | | |
| 7679905 | BONNIE E TINDER | Address on file | | | | |
| 7679906 | BONNIE E WESTON | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7199300 | BONNIE EALY | Address on file | | | | |
| 7199300 | BONNIE EALY | Address on file | | | | |
| 7141424 | Bonnie Elizabeth Garlick | Address on file | | | | |
| 7141424 | Bonnie Elizabeth Garlick | Address on file | | | | |
| 7141424 | Bonnie Elizabeth Garlick | Address on file | | | | |
| 7141424 | Bonnie Elizabeth Garlick | Address on file | | | | |
| 7177347 | Bonnie Ethel Wilson | Address on file | | | | |
| 7177347 | Bonnie Ethel Wilson | Address on file | | | | |
| 7679907 | BONNIE F ORENDORFF | Address on file | | | | |
| 7762930 | BONNIE FAYE BENNAGE | 6705 NAVAJO TRL | NORTH LITTLE ROCK | AR | 72116-5321 | |
| 7195397 | Bonnie Faye Voermans | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195397 | Bonnie Faye Voermans | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195397 | Bonnie Faye Voermans | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195397 | Bonnie Faye Voermans | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195397 | Bonnie Faye Voermans | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195397 | Bonnie Faye Voermans | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7679909 | BONNIE FLINT PARODI | Address on file | | | | |
| 7679910 | BONNIE G CLARK | Address on file | | | | |
| 7198770 | Bonnie Galvan | Address on file | | | | |
| 7198770 | Bonnie Galvan | Address on file | | | | |
| 7198770 | Bonnie Galvan | Address on file | | | | |
| 7198770 | Bonnie Galvan | Address on file | | | | |
| 7679911 | BONNIE GAY CLARK | Address on file | | | | |
| 7199796 | BONNIE GORMAN | Address on file | | | | |
| 7199796 | BONNIE GORMAN | Address on file | | | | |
| 7679912 | BONNIE HAMPTON & | Address on file | | | | |
| 7679913 | BONNIE HARKENRIDER | Address on file | | | | |
| 6010645 | BONNIE HUNKEN | Address on file | | | | |
| 7679914 | BONNIE J CANADA TTEE | Address on file | | | | |
| 7679915 | BONNIE J CUNNINGHAM | Address on file | | | | |
| 7679916 | BONNIE J GREELMAN | Address on file | | | | |
| 7679917 | BONNIE J MOSS | Address on file | | | | |
| 7679918 | BONNIE J SALBACH | Address on file | | | | |
| 7786250 | BONNIE J SEPTER | 725 COLUMBUS RD | SEALY | TX | 77474-1713 | |
| 7679919 | BONNIE J SEPTER | Address on file | | | | |
| 7679921 | BONNIE J STANLEY TR UA MAR 24 08 | Address on file | | | | |
| 7679922 | BONNIE JEAN FISHER | Address on file | | | | |
| 7767887 | BONNIE JEAN HENDERSON & | DANIEL C HENDERSON SR JT TEN, 32703 48TH AVE S | ROY | WA | 98580-8408 | |
| 7768397 | BONNIE JEAN L HUTCHINGS | 369 WEST 7TH SOUTH | SPRINGVILLE | UT | 84663 | |
| 7679923 | BONNIE JEAN MINFORD | Address on file | | | | |
| 7153116 | Bonnie Jean Parks | Address on file | | | | |
| 7153116 | Bonnie Jean Parks | Address on file | | | | |
| 7153116 | Bonnie Jean Parks | Address on file | | | | |
| 7153116 | Bonnie Jean Parks | Address on file | | | | |
| 7153116 | Bonnie Jean Parks | Address on file | | | | |
| 7153116 | Bonnie Jean Parks | Address on file | | | | |
| 7679925 | BONNIE JEAN RANCATORE CUST | Address on file | | | | |
| 7142306 | Bonnie Jean Rosen | Address on file | | | | |
| 7142306 | Bonnie Jean Rosen | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7142306 | Bonnie Jean Rosen | Address on file | | | | |
| 7142306 | Bonnie Jean Rosen | Address on file | | | | |
| 7198951 | Bonnie Jean Thompson | Address on file | | | | |
| 7198951 | Bonnie Jean Thompson | Address on file | | | | |
| 7198951 | Bonnie Jean Thompson | Address on file | | | | |
| 7198951 | Bonnie Jean Thompson | Address on file | | | | |
| 7198951 | Bonnie Jean Thompson | Address on file | | | | |
| 7140842 | Bonnie Jene Small | Address on file | | | | |
| 7140842 | Bonnie Jene Small | Address on file | | | | |
| 7140842 | Bonnie Jene Small | Address on file | | | | |
| 7140842 | Bonnie Jene Small | Address on file | | | | |
| 7778302 | BONNIE JUNE WILLIAMS | PO BOX 685 | SUTTER CREEK | CA | 95685-0685 | |
| 7679926 | BONNIE K BROWN TR UA SEP 10 08 | Address on file | | | | |
| 7679927 | BONNIE K CHARVET CUST | Address on file | | | | |
| 7767941 | BONNIE K HERDOCIA | 3336 GOODWAY CT | SOQUEL | CA | 95073-2770 | |
| 7679928 | BONNIE K SNOW | Address on file | | | | |
| 7679929 | BONNIE KASJAKA | Address on file | | | | |
| 7679930 | BONNIE KESSLER-JOHNSEN | Address on file | | | | |
| 5904198 | Bonnie Koven | Address on file | | | | |
| 5907903 | Bonnie Koven | Address on file | | | | |
| 7679931 | BONNIE L CLARK TTEE | Address on file | | | | |
| 7679932 | BONNIE L COLLINS | Address on file | | | | |
| 7777399 | BONNIE L DEVORE | 4236 OLD SCOTTSVILLE RD | ALVATON | KY | 42122-9710 | |
| 7679933 | BONNIE L FALER & JAMES H FALER | Address on file | | | | |
| 7779116 | BONNIE L GOOD EXEC | ESTATE OF ADALINE FRANCES GOOD, 8149 NE 150TH ST | KENMORE | WA | 98028-4742 | |
| 7679934 | BONNIE L GOSSETT | Address on file | | | | |
| 7783953 | BONNIE L GOSSETT ADMIN | ESTATE OF EVELYN LOUISE BUTLER, PO BOX 243 | WHEELING | WV | 26003-0033 | |
| 7783990 | BONNIE L GOSSETT EX | EST WILLIAM EDWARD BUTLER SR, PO BOX 243, 19 OAK DRIVE CIR | WHEELING | WV | 26003-4877 | |
| 7679935 | BONNIE L GRAVES | Address on file | | | | |
| 7933127 | BONNIE L IRWIN.;. | 286 LAKEWOOD DRIVE | LAKEHILLS | TX | 78063 | |
| 7769115 | BONNIE L KEEFE TR | BONNIE L KEEFE TRUST UA DEC 19 92, 3330 E MAIN ST LOT 511 | MESA | AZ | 85213-8658 | |
| 7786163 | BONNIE L MITCHELL | 705 NW CONRAD COURT | MCMINNVILLE | OR | 97128 | |
| 7785892 | BONNIE L MITCHELL | 705 NW CONRAD CT | MCMINNVILLE | OR | 97128-6230 | |
| 7772404 | BONNIE L ORVICK | 125 N HAMILTON ST UNIT 403 | MADISON | WI | 53703-4156 | |
| 7784716 | BONNIE L POZAS | 1764 ARROW WOOD CT | RENO | NV | 89521 | |
| 7679936 | BONNIE L POZAS | Address on file | | | | |
| 7679938 | BONNIE L ROBERSON | Address on file | | | | |
| 7679939 | BONNIE L SIMONSEN CUST | Address on file | | | | |
| 7784812 | BONNIE L TAYLOR | 13411 7TH AVE S | SEATTLE | WA | 98168-2711 | |
| 7679940 | BONNIE L TAYLOR | Address on file | | | | |
| 7780746 | BONNIE L TESTA | 1467 5TH ST | BERKELEY | CA | 94710-1337 | |
| 7777116 | BONNIE L WRIGHT & | HILLERY R BATEY TEN COM, 621 MINDY WAY | SAN JOSE | CA | 95123-4850 | |
| 7837905 | BONNIE LEE HEDRICK | 12030 THERMO ST | LOSANGELES | CA | 90066-1013 | |
| 7679943 | BONNIE LEE HEDRICK | Address on file | | | | |
| 7769667 | BONNIE LEE LA BELLE | 5784 NAPA VALLEY DR | SMYRNA | TN | 37167-1518 | |
| 7154078 | Bonnie Leigh Clark | Address on file | | | | |
| 7154078 | Bonnie Leigh Clark | Address on file | | | | |
| 7154078 | Bonnie Leigh Clark | Address on file | | | | |
| 7154078 | Bonnie Leigh Clark | Address on file | | | | |
| 7154078 | Bonnie Leigh Clark | Address on file | | | | |
| 7154078 | Bonnie Leigh Clark | Address on file | | | | |
| 7679944 | BONNIE LINKLETTER GOOD | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7168995 | Bonnie Louise Craft | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168995 | Bonnie Louise Craft | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168995 | Bonnie Louise Craft | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168995 | Bonnie Louise Craft | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7772755 | BONNIE M PEREZ | 2008 WINDCURRENT DR | ROSAMOND | CA | 93560-6103 | |
| 7679945 | BONNIE M PEREZ | Address on file | | | | |
| 7775647 | BONNIE M TARBOX | 2368 BERMUDA LN | HAYWARD | CA | 94545-3445 | |
| 7679946 | BONNIE M YOUNG & | Address on file | | | | |
| 7198749 | Bonnie Mae Sorensen | Address on file | | | | |
| 7198749 | Bonnie Mae Sorensen | Address on file | | | | |
| 7198749 | Bonnie Mae Sorensen | Address on file | | | | |
| 7198749 | Bonnie Mae Sorensen | Address on file | | | | |
| 7198749 | Bonnie Mae Sorensen | Address on file | | | | |
| 7198749 | Bonnie Mae Sorensen | Address on file | | | | |
| 7679947 | BONNIE MARSHALL BOJORQUEZ | Address on file | | | | |
| 7679948 | BONNIE MARY KNOEBEL | Address on file | | | | |
| 7679949 | BONNIE MAY O LEARY TR | Address on file | | | | |
| 7679950 | BONNIE MCLEOD | Address on file | | | | |
| 7679951 | BONNIE MENCONI | Address on file | | | | |
| 7679952 | BONNIE MULLEN CUST | Address on file | | | | |
| 7679953 | BONNIE N FARMER TR UA MAR 19 04 | Address on file | | | | |
| 7679954 | BONNIE NANCY JOE | Address on file | | | | |
| 5916067 | Bonnie Oliver | Address on file | | | | |
| 5916066 | Bonnie Oliver | Address on file | | | | |
| 5916068 | Bonnie Oliver | Address on file | | | | |
| 5916065 | Bonnie Oliver | Address on file | | | | |
| 7679955 | BONNIE ORNELAS | Address on file | | | | |
| 5916071 | Bonnie Patterson | Address on file | | | | |
| 5916070 | Bonnie Patterson | Address on file | | | | |
| 5916072 | Bonnie Patterson | Address on file | | | | |
| 5916069 | Bonnie Patterson | Address on file | | | | |
| 7189475 | Bonnie Persons | Address on file | | | | |
| 7189475 | Bonnie Persons | Address on file | | | | |
| 5909230 | Bonnie Piusz | Address on file | | | | |
| 5912665 | Bonnie Piusz | Address on file | | | | |
| 5911197 | Bonnie Piusz | Address on file | | | | |
| 5944022 | Bonnie Piusz | Address on file | | | | |
| 5905769 | Bonnie Piusz | Address on file | | | | |
| 5912069 | Bonnie Piusz | Address on file | | | | |
| 7679956 | BONNIE REAMS MCMECHEN | Address on file | | | | |
| 7679957 | BONNIE RIPPBERGER | Address on file | | | | |
| 7773771 | BONNIE ROBERTSHAW | 1095 CONIFER DR | MINDEN | NV | 89423-5183 | |
| 7679958 | BONNIE S BURKS | Address on file | | | | |
| 7679959 | BONNIE S DAVIS | Address on file | | | | |
| 7679960 | BONNIE S ELTON | Address on file | | | | |
| 7679961 | BONNIE S GREENSLADE | Address on file | | | | |
| 7679962 | BONNIE S WILLIAMS CUST | Address on file | | | | |
| 5916077 | Bonnie Salmon | Address on file | | | | |
| 5916074 | Bonnie Salmon | Address on file | | | | |
| 5916075 | Bonnie Salmon | Address on file | | | | |
| 5916076 | Bonnie Salmon | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5916073 | Bonnie Salmon | Address on file | | | | |
| 7765804 | BONNIE SARE TR UA MAR 02 06 THE | EDWARD S BURKE TRUST, 455 D ST | LINCOLN | CA | 95648-1943 | |
| 7195573 | Bonnie Shook | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195573 | Bonnie Shook | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195573 | Bonnie Shook | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195573 | Bonnie Shook | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195573 | Bonnie Shook | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195573 | Bonnie Shook | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 5910330 | Bonnie Small | Address on file | | | | |
| 5903256 | Bonnie Small | Address on file | | | | |
| 5907157 | Bonnie Small | Address on file | | | | |
| 7775048 | BONNIE SOLEAU | 149 HOLLAND MT RD | OAK RIDGE | NJ | 07438-9115 | |
| 7679963 | BONNIE STAFFORD | Address on file | | | | |
| 7184699 | Bonnie Stewart | Address on file | | | | |
| 7184699 | Bonnie Stewart | Address on file | | | | |
| 7679964 | BONNIE SUE SMITH TOD | Address on file | | | | |
| 7200402 | BONNIE SUSAN JONES | Address on file | | | | |
| 7200402 | BONNIE SUSAN JONES | Address on file | | | | |
| 5916080 | Bonnie Thesenvitz | Address on file | | | | |
| 5916079 | Bonnie Thesenvitz | Address on file | | | | |
| 5916081 | Bonnie Thesenvitz | Address on file | | | | |
| 5916078 | Bonnie Thesenvitz | Address on file | | | | |
| 7177003 | Bonnie Thompson | Address on file | | | | |
| 7177003 | Bonnie Thompson | Address on file | | | | |
| 7679965 | BONNIE WEISS-SOCKOL | Address on file | | | | |
| 5916085 | Bonnie Wright | Address on file | | | | |
| 5916083 | Bonnie Wright | Address on file | | | | |
| 5916086 | Bonnie Wright | Address on file | | | | |
| 5916082 | Bonnie Wright | Address on file | | | | |
| 5916084 | Bonnie Wright | Address on file | | | | |
| 7679966 | BONNIE Y KOHLER | Address on file | | | | |
| 7770946 | BONNIE Y MATSON & MYRA K | CHAUHAN JT TEN, 1055 N 5TH ST UNIT 143 | JACKSONVILLE | OR | 97530-9657 | |
| 6011520 | BONNIER WORKING MOTHER MEDIA INC | 460 N ORLANDO AVE STE 200 | WINTER PARK | FL | 32789 | |
| 4917050 | BONNIER WORKING MOTHER MEDIA INC | DBA DIVERSITY BEST PRACTICES, 460 N ORLANDO AVE STE 200 | WINTER PARK | FL | 32789 | |
| 7174585 | BONNIE'S INN | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174585 | BONNIE'S INN | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860 | San Diego | CA | 92101 | |
| 6142627 | BONNIFAY VICTOIRE TR & BONNIFAY VICTOIRE TR | Address on file | | | | |
| 7313503 | Bonnington, Larry | Address on file | | | | |
| 4917051 | BONNY DOON FIRE SAFE COUNCIL INC | 150 MCGIVERN WAY | SANTA CRUZ | CA | 95060 | |
| 7154393 | Bonny G Taylor | Address on file | | | | |
| 7154393 | Bonny G Taylor | Address on file | | | | |
| 7154393 | Bonny G Taylor | Address on file | | | | |
| 7154393 | Bonny G Taylor | Address on file | | | | |
| 7154393 | Bonny G Taylor | Address on file | | | | |
| 7154393 | Bonny G Taylor | Address on file | | | | |
| 7679967 | BONNY L RICE | Address on file | | | | |
| 7780682 | BONNY M WHEELER TR | UA 11 28 83, IKEY LITTLE TRUST, 29 PINE VALLEY DR | RANCHO MIRAGE | CA | 92270-1606 | |
| 6135074 | BONNYCASTLE MICHAEL | Address on file | | | | |
| 4954560 | Bono, Stephen Thomas | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4934324 | Bonos, Basil | 6263 Collier Ave #1 | Upper Lake | CA | 95485 | |
| 7258072 | Bonrepos, Joyce | Address on file | | | | |
| 4980945 | Bonsall, Peter | Address on file | | | | |
| 7211196 | Bonse, Mathias | Address on file | | | | |
| 7155772 | Bonsell, Nikita | Address on file | | | | |
| 7185792 | BONSER, PAUL | Address on file | | | | |
| 7185792 | BONSER, PAUL | Address on file | | | | |
| 5935926 | BONSER, RYVONNE | Address on file | | | | |
| 4976886 | Bonsey, James | Address on file | | | | |
| 4938984 | Bonstin, Susie | 700 WELLFLEET DR | VALLEJO | CA | 94591-7221 | |
| 5987235 | Bonstin, Susie | Address on file | | | | |
| 4917052 | BONTA CALIFORNIA PROGRESS | FOUNDATION, 1787 TRIBUTE RD STE K | SACRAMENTO | CA | 95815 | |
| 4917053 | BONTADELLI INC | 2611 MISSION ST | SANTA CRUZ | CA | 95060 | |
| 4938280 | Bonthu, Jeswanth | 1731 Timbrel Way | Rocklin | CA | 95765 | |
| 7325027 | Bontrager, Dawn | Address on file | | | | |
| 7949309 | Bonviso, Anthony | Address on file | | | | |
| 5904995 | Bonzi, Heather | Address on file | | | | |
| 7174461 | BOODE, AARON | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174461 | BOODE, AARON | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860 | San Diego | CA | 92101 | |
| 4998371 | Boode, Aaron Ashton | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4998372 | Boode, Aaron Ashton | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008234 | Boode, Aaron Ashton | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998363 | Boode, Arthur | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174462 | BOODE, ARTHUR | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174462 | BOODE, ARTHUR | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860 | San Diego | CA | 92101 | |
| 4998364 | Boode, Arthur | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008230 | Boode, Arthur | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5975851 | Boode, Arthur | Address on file | | | | |
| 5937474 | Boode, Arthur | Address on file | | | | |
| 5937476 | Boode, Arthur | Address on file | | | | |
| 5937475 | Boode, Arthur | Address on file | | | | |
| 4998365 | Boode, Arthur (Dba Superior Appliance Installations and Dba Well I'll Bee Apiaries) (Ashton) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4998366 | Boode, Arthur (Dba Superior Appliance Installations and Dba Well I'll Bee Apiaries) (Ashton) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008231 | Boode, Arthur (Dba Superior Appliance Installations and Dba Well I'll Bee Apiaries) (Ashton) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5937478 | Boode, Arthur (Dba Superior Appliance Installations and Dba Well I'll Bee Apiaries) (Ashton); Angulo, Addy (Joses); Boode, Marilu; Boode, Aaron; (Ashton) | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5937479 | Boode, Arthur (Dba Superior Appliance Installations and Dba Well I'll Bee Apiaries) (Ashton); Angulo, Addy (Joses); Boode, Marilu; Boode, Aaron; (Ashton) | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5975852 | Boode, Arthur (Dba Superior Appliance Installations and Dba Well I'll Bee Apiaries) (Ashton); Angulo, Addy (Joses); Boode, Marilu; Boode, Aaron; (Ashton) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5937477 | Boode, Arthur (Dba Superior Appliance Installations and Dba Well I'll Bee Apiaries) (Ashton); Angulo, Addy (Joses); Boode, Marilu; Boode, Aaron; (Ashton) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 450 A St Ste 500 | San Diego | CA | 92101-4290 | |
| 4998369 | Boode, Marilu | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174463 | BOODE, MARILU | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7174463 | BOODE, MARILU | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860 | San Diego | CA | 92101 | |
| 4998370 | Boode, Marilu | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008233 | Boode, Marilu | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4958515 | Booe, James B | Address on file | | | | |
| 4972799 | Boogaard, Derek | Address on file | | | | |
| 5983745 | Book, David | Address on file | | | | |
| 5802479 | Book, David L. | Address on file | | | | |
| 4993554 | Booke, John | Address on file | | | | |
| 5987589 | Bookeo PTY Ltd-Porter, Kathi | 1555 32nd Street, Apt 1 | Oakland | CA | 94608 | |
| 4939354 | Bookeo PTY Ltd-Porter, Kathi | 1555 32nd Street | Oakland | CA | 94608 | |
| 5866969 | BOOKER PROPERTIES LLC | Address on file | | | | |
| 4917054 | BOOKER T WASHINGTON | COMMUNITY SERVICE CENTER, 800 PRESIDIO AVE | SAN FRANCISCO | CA | 94115 | |
| 5866970 | BOOKER VINEYARD & WINERY | Address on file | | | | |
| 4936000 | Booker Vineyard & Winery-Jensen, Eric | 2640 Anderson Road | Paso Robles | CA | 93446 | |
| 4994380 | Booker, Chester | Address on file | | | | |
| 6160700 | BOOKER, THELMA | Address on file | | | | |
| 4936091 | BOOKHEIMER, Barbara | 1220 SUEY RD APT 115 | Santa Maria | CA | 93454-2684 | |
| 4985283 | Bookheimer, Barbara | Address on file | | | | |
| 5968047 | BOOKHEIMER, Barbara | Address on file | | | | |
| 7222679 | Bookworks, Greg Hubit | Address on file | | | | |
| 4937185 | Boolootian, Brian | 3558 E Butler Ave | Fresno | CA | 93702 | |
| 4950959 | Boolootian, Brittney Nicole | Address on file | | | | |
| 4940991 | Boom, Lisa | 349 Walsh Road | Atherton | CA | 94027 | |
| 5984548 | Boomgaarden, Jeri | Address on file | | | | |
| 4934204 | Boomgaarden, Jeri | 320 Lee Street | Oakland | CA | 94610 | |
| 4941033 | Boon, John | 3521 Catalina Way | Discovery bay | CA | 94505 | |
| 7213965 | Boon, Paul | Address on file | | | | |
| 7234203 | Boone , Timothy J. | Address on file | | | | |
| 6139501 | BOONE CHARLES L TR & BOONE VIRGINIE S TR | Address on file | | | | |
| 7180201 | Boone, Aislinn | Address on file | | | | |
| 7902881 | Boone, Aldwin H. and Sophie | Address on file | | | | |
| 5007081 | Boone, Andrew | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007082 | Boone, Andrew | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946801 | Boone, Andrew | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite l 110 | Oakland | CA | 94612 | |
| 7293007 | Boone, Andrew | Address on file | | | | |
| 7190483 | Boone, Anthony Fletcher | Address on file | | | | |
| 7190483 | Boone, Anthony Fletcher | Address on file | | | | |
| 7265702 | Boone, Ariya | Address on file | | | | |
| 4992895 | Boone, Beverly | Address on file | | | | |
| 7190536 | Boone, Chris | Address on file | | | | |
| 7190536 | Boone, Chris | Address on file | | | | |
| 7295524 | Boone, Christina | Address on file | | | | |
| 4957731 | Boone, Daniel L | Address on file | | | | |
| 5996437 | Boone, David | Address on file | | | | |
| 4940847 | Boone, David | Address on file | | | | |
| 5982016 | Boone, David | Address on file | | | | |
| 7910044 | Boone, Delbert R. | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7482074 | Boone, Donald T. | Address on file | | | | |
| 7302947 | Boone, Harmony | Address on file | | | | |
| 7302523 | Boone, Jaclyn | Address on file | | | | |
| 7266194 | Boone, Jacob | Address on file | | | | |
| 7159433 | BOONE, JAMES | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159433 | BOONE, JAMES | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4923145 | BOONE, JEFFERY K | 7746 LARKIN RD | LIVE OAK | CA | 95953 | |
| 7275367 | Boone, Jennifer | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7158802 | BOONE, JEREMY | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7190394 | Boone, Josh | Address on file | | | | |
| 7190394 | Boone, Josh | Address on file | | | | |
| 7159861 | BOONE, JOSHUA | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159861 | BOONE, JOSHUA | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7072326 | Boone, Kai | Address on file | | | | |
| 7180158 | Boone, Kenneth L. | Law Office of Kenneth P. Roye, Joseph G. Astleford, 231494, 142 West 2nd Street Suite B | Chico | CA | 95928 | |
| 7159193 | BOONE, LINDSAY MARIE | Address on file | | | | |
| 7159193 | BOONE, LINDSAY MARIE | Address on file | | | | |
| 4949207 | Boone, Megan | Michaels. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300 | Temecula | CA | 92590 | |
| 4949205 | Boone, Megan | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP, David S. Casey, Jr., Angela Jae Chun, 110 Laurel St. | San Diego | CA | 92101 | |
| 4949206 | Boone, Megan | Tosdal Law Firm, Thomas Tosdal, 777 South Hwy 101, Ste. 215 | Solana Beach | CA | 92075 | |
| 7159279 | Boone, Megan | Address on file | | | | |
| 7291432 | Boone, Oliver H | Address on file | | | | |
| 7325131 | Boone, Paul | Address on file | | | | |
| 7300253 | Boone, Paul | Address on file | | | | |
| 7466503 | Boone, Paul | Address on file | | | | |
| 4982990 | Boone, Robert | Address on file | | | | |
| 4983974 | Boone, Sherry | Address on file | | | | |
| 4958150 | Boone, Stanley D | Address on file | | | | |
| 4989846 | Boone, Steven | Address on file | | | | |
| 7459895 | Boone, Tim | Address on file | | | | |
| 7478110 | Boone, Tim | Address on file | | | | |
| 7205761 | Boone, Timothy | Address on file | | | | |
| 7321092 | Boone, Trinity | Address on file | | | | |
| 4983435 | Boone, William | Address on file | | | | |
| 7314973 | Booney, Shelley | Address on file | | | | |
| 4935478 | BOOP, STEPHAN | 2521 GARLAND ST | EUREKA | CA | 95501 | |
| 5985237 | BOOP, STEPHAN | Address on file | | | | |
| 5999798 | BOOP, STEPHAN | Address on file | | | | |
| 4917055 | BOORNAZIAN JENSEN AND GARTHE | CLIENT TRUST ACCOUNT, 555 12TH ST STE 1800 | OAKLAND | CA | 94607 | |
| 4912411 | Boortz, David L | Address on file | | | | |
| 7982220 | Boos, William E | Address on file | | | | |
| 7982220 | Boos, William E | Address on file | | | | |
| 6146966 | Booster, Donald Howard | Address on file | | | | |
| 7230731 | Boot, Michelle and Jeffery | Address on file | | | | |
| 7172791 | Boot, William A | Address on file | | | | |
| 4986713 | Bootes, Connie | Address on file | | | | |
| 7196938 | Booth Family Removable Trust, 2004 | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196938 | Booth Family Removable Trust, 2004 | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196938 | Booth Family Removable Trust, 2004 | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7196938 | Booth Family Removable Trust, 2004 | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196938 | Booth Family Removable Trust, 2004 | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196938 | Booth Family Removable Trust, 2004 | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 6146179 | BOOTH NORMAN & SUMIKO | Address on file | | | | |
| 4962844 | Booth, Aaron | Address on file | | | | |
| 7266336 | Booth, Brandy | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 4981603 | Booth, Charles | Address on file | | | | |
| 7184879 | BOOTH, CHRIS | Address on file | | | | |
| 7822994 | Booth, Del C | Address on file | | | | |
| 7822994 | Booth, Del C | Address on file | | | | |
| 4979288 | Booth, Kenneth | Address on file | | | | |
| 7218177 | Booth, Kerry | Address on file | | | | |
| 7183912 | Booth, Norman | Address on file | | | | |
| 7183912 | Booth, Norman | Address on file | | | | |
| 7273577 | Booth, Norman | Address on file | | | | |
| 4992496 | Booth, Philip | Address on file | | | | |
| 4979027 | Booth, Richard | Address on file | | | | |
| 4939510 | BOOTH, ROBERT | PO BOX 2280 | MILL VALLEY | CA | 94942 | |
| 4978413 | Booth, Ronald | Address on file | | | | |
| 4928295 | BOOTH, RONALD C | 1374 SEVIER AVE | MENLO PARK | CA | 94025 | |
| 5984061 | Booth, Rose | Address on file | | | | |
| 7226366 | Booth, Scott | Skikos Crawford Skikos & Joseph LLP, Greg Skikos, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 7272073 | Booth, Sumiko | Bagdasarian, Regina, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7272073 | Booth, Sumiko | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7183913 | Booth, Sumiko | Address on file | | | | |
| 7183913 | Booth, Sumiko | Address on file | | | | |
| 5866971 | BOOTH, SUZANNE | Address on file | | | | |
| 7972262 | Boothbay Absolute Return Strategies LP | 231 Sansome Street, 4th Floor | San Francisco | CA | 94104 | |
| 7918149 | Boothbay Absolute Return Strategies LP | c/o Battea Class Action Services, 231 Sansome Street, 4th Floor | San Francisco | CA | 94104 | |
| 7918149 | Boothbay Absolute Return Strategies LP | c/o Boothbay Fund Management, LLC, 140 East 45th Street 14th fl | New York | NY | 10017 | |
| 4991779 | Boothby, Kathie | Address on file | | | | |
| 4914643 | Boothby, Kenneth Michael | Address on file | | | | |
| 4997010 | Boothe, Shelogh | Address on file | | | | |
| 4980757 | Boots, Jerome | Address on file | | | | |
| 7073159 | Boots, Landon | Address on file | | | | |
| 7312685 | Boots, Pamala | Address on file | | | | |
| 7468237 | Boots, Pamela | Address on file | | | | |
| 4917056 | BOOZ ALLEN HAMILTON INC | 8283 GREENSBORO DR | MCLEAN | VA | 22102 | |
| 7203295 | Boozer, Lauriane | Address on file | | | | |
| 4936963 | Boozer, Russell | 120 Shannon Ave | Madera | CA | 93637 | |
| 6140217 | BORACCI ROBERT TR & ELEANOR TR | Address on file | | | | |
| 6116338 | BORAL ROOFING LLC | 1000 Michigan Bar Dr. | Ione | CA | 95640 | |
| 4950836 | Boralho, Sabrina | Address on file | | | | |
| 6132128 | BORAX LAKE LLC | Address on file | | | | |
| 4975433 | Borba | 1120 PENINSULA DR, 747 Westmont Court | Chico | CA | 95926 | |
| 7165593 | Borba Frizzell Kerns PC | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7165593 | Borba Frizzell Kerns PC | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 6067138 | BORBA INC - 585 TULLY RD | 2491 Alluvial Avenue #480 | Clovis | CA | 93611 | |
| 4959135 | Borba, Aaron | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4919801 | BORBA, DIMAS M | DB TRUCK BODY & TRAILER REPAIR, 4125 BECKWITH RD | MODESTO | CA | 95358 | |
| 4966307 | Borba, James E | Address on file | | | | |
| 4996070 | Borba, Richard | Address on file | | | | |
| 4911949 | Borba, Richard Anthony | Address on file | | | | |
| 4968673 | Borba, Ryan | Address on file | | | | |
| 6067137 | Borba, Ryan | Address on file | | | | |
| 4980302 | Borba, Tony | Address on file | | | | |
| 6143415 | BORBE ROBERT T TR & BORBE ANN E TR | Address on file | | | | |
| 6115617 | Borbe, Robert, Ann, Scott, and R. Matthew | Address on file | | | | |
| 6145284 | BORBECK BARBARA & BORBECK BOB | Address on file | | | | |
| 7165596 | Borbeck Realty | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7165596 | Borbeck Realty | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7164045 | BORBECK, BARBARA | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7164045 | BORBECK, BARBARA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa | CA | | 95401 | |
| 7164047 | BORBECK, BIANCA | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7164047 | BORBECK, BIANCA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa | CA | | 95401 | |
| 4996596 | Borbely, Ursula | Address on file | | | | |
| 5866972 | Borbolla, Jorge | Address on file | | | | |
| 4917057 | BORCHARD FARMS | 39377 GARDNER LANE | WOODLAND | CA | 95695 | |
| 4979595 | Borchard, Sally | Address on file | | | | |
| 4923216 | BORCHARDT, JERALD L | 5760 HIGHWAY147 | LAKE ALMANOR | CA | 96137 | |
| 6140434 | BORCHER ERLING ET A | Address on file | | | | |
| 7230900 | Borcher Vineyards | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7230221 | Borcher Wine, LLC | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7232039 | Borcher, Christian | Address on file | | | | |
| 7231002 | Borcher, Erling | Address on file | | | | |
| 7224147 | Borcher, Mary | Address on file | | | | |
| 7305597 | Borck , Morgan | Address on file | | | | |
| 7323164 | Borck, Austin | Frantz, James P, 402 WEST BROADWAY SUITE 860 | SAN DIEGO | CA | 92101 | |
| 7305885 | Borck, Austin | Address on file | | | | |
| 6155864 | Borck, Morgan | Address on file | | | | |
| 7210201 | Borck, Sean | Address on file | | | | |
| 4913674 | Bordeaux, Charles Pharis | Address on file | | | | |
| 4989225 | Bordeaux, Darlene | Address on file | | | | |
| 4953465 | Bordeaux, Monique | Address on file | | | | |
| 7936727 | Bordelon, James | Address on file | | | | |
| 7159434 | BORDELON, JOSHUA WYATT | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159434 | BORDELON, JOSHUA WYATT | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7484024 | Bordelon, Simone Maxine | Address on file | | | | |
| 7190252 | Bordelon, Susan | Address on file | | | | |
| 7190252 | Bordelon, Susan | Address on file | | | | |
| 7159435 | BORDELON, TONIA MARIE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159435 | BORDELON, TONIA MARIE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7783465 | BORDEN W PAINTER JR | 110 LEDGEWOOD RD | WEST HARTFORD | CT | 06107-3734 | |
| 7258806 | Borden, Christopher A | Address on file | | | | |
| 7258806 | Borden, Christopher A | Address on file | | | | |
| 7258806 | Borden, Christopher A | Address on file | | | | |
| 7258806 | Borden, Christopher A | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4919384 | BORDEN, DAN AND JEANNIE | PO Box 223639 | CARMEL | CA | 93922 | |
| 7312542 | Borden, Desiree | Address on file | | | | |
| 7312542 | Borden, Desiree | Address on file | | | | |
| 7312542 | Borden, Desiree | Address on file | | | | |
| 7312542 | Borden, Desiree | Address on file | | | | |
| 7205736 | Borden, Joseph L. | Address on file | | | | |
| 4981673 | Borden, Kirby | Address on file | | | | |
| 7267821 | Borden, Ron | Address on file | | | | |
| 6161805 | Bordenave, Britney | Address on file | | | | |
| 7262179 | Bordenave, Neal | Address on file | | | | |
| 6131127 | BORDENKIRCHER MICHAEL SCOTT TRUSTEE | Address on file | | | | |
| 6008550 | Bor-Der Land Inc. | P.O. Box 26074 | FRESNO | CA | 93729 | |
| 4971457 | Borders, Andrew | Address on file | | | | |
| 6067140 | Borders, Andrew | Address on file | | | | |
| 4986606 | Borders, Billie | Address on file | | | | |
| 7159128 | BORDERS, DARLA | ADAM D SORRELLS, 60 INDEPENDENCE CIRCLE, SUITE 100, CHICO | | CA | 95973 | |
| 7159128 | BORDERS, DARLA | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle, Chico | | CA | 95973 | |
| 5936087 | Borders, Darla | Address on file | | | | |
| 7161668 | BORDERS, ERIC | Mark P Robinson, 19 CORPORATE PLAZA | NEWPORT BEACH | CA | 92660 | |
| 7161668 | BORDERS, ERIC | Mark P. Robinson, Jr., Senior Partner, Robinson Calcagnie, Inc., 19 Corporate Plaza Dr. | Newport Beach | CA | 92660 | |
| 4949373 | Borders, Eric | Robinson Calcagnie, Inc., Mark P. Robinson, Jr, Daniel S. Robinson, 19 Corporate Plaza Drive | Newport Beach | CA | 92660 | |
| 7159127 | BORDERS, JEFFERY W | ADAM D SORRELLS, 60 INDEPENDENCE CIRCLE, SUITE 100, CHICO | | CA | 95973 | |
| 7159127 | BORDERS, JEFFERY W | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle, Chico | | CA | 95973 | |
| 4967038 | Borders, Jeffrey Paul | Address on file | | | | |
| 7266823 | Borders, Jeffrey Paul | Address on file | | | | |
| 7158700 | BORDERS, VICTORIA | Mark P Robinson, 19 CORPORATE PLAZA | NEWPORT BEACH | CA | 92660 | |
| 7158700 | BORDERS, VICTORIA | Mark P. Robinson, Jr., Senior Partner, Robinson Calcagnie, Inc., 19 Corporate Plaza Dr. | Newport Beach | CA | 92660 | |
| 4949374 | Borders, Victoria | Robinson Calcagnie, Inc., Mark P. Robinson, Jr, Daniel S. Robinson, 19 Corporate Plaza Drive | Newport Beach | CA | 92660 | |
| 4984648 | Borders, Wanda | Address on file | | | | |
| 6144977 | BORDESSA DAWN & BORDESSA JUSTIN | Address on file | | | | |
| 6144881 | BORDESSA JUSTIN & BORDESSA DAWN | Address on file | | | | |
| 5000755 | Bordessa, Dawn | Hansen & Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5000754 | Bordessa, Dawn | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5009408 | Bordessa, Dawn | Watts Guerra LLP, Ryan L Thompson, Paige Boldt, Mikal C Watts, Guy L Watts, 811 Barton Springs Rd., Ste. 225 | Austin | TX | 78704 | |
| 4961091 | Bordessa, Gioachino | Address on file | | | | |
| 4962667 | Bordessa, Joel | Address on file | | | | |
| 5004372 | Bordessa, Justin | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5004371 | Bordessa, Justin | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4961825 | Bordessa, Ryan | Address on file | | | | |
| 6015485 | Bordges Timber Inc. | 4940 Old French Town Road | Shingle Springs | CA | 95682 | |
| 6067156 | Bordigioni, Dean | Address on file | | | | |
| 7288206 | Bordin, Richard | Address on file | | | | |
| 7482451 | Bordin, Richard G. | Address on file | | | | |
| 7482451 | Bordin, Richard G. | Address on file | | | | |
| 7482451 | Bordin, Richard G. | Address on file | | | | |
| 7482451 | Bordin, Richard G. | Address on file | | | | |
| 7789177 | Bordin-Huitt, Marie | Address on file | | | | |
| 7789177 | Bordin-Huitt, Marie | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 893 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4953569 | Bordisso, Blake | Address on file | | | | |
| 7164632 | BORDON, CRAIG | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack, 10100 Santa Monica Blvd. | Los Angeles | CA | 90067 | |
| 7286523 | Bordon, Craig | Ashley L Arnett, Engstrom Lipscomb & Lack, 10100 Santa Monica Blvd. 12th Floor | Los Angeles | CA | 90067 | |
| 7164632 | BORDON, CRAIG | Engstrom Lipscomb & Lack, Daniel G Whalen, 10100 Santa Monica Boulevard., Suite 1200 | Los Angeles | CA | 90067 | |
| 5937480 | Bordon, Craig; Nick Panayotou; Mehrdad Varzendah; Genesis PVB, LLC (on the Wilcox complaint) | Daniel G. Whalen, ENGSTROM LIPSCOMB & LACK, 10100 Santa Monica Blvd., 12th Floor | Los Angeles | CA | 90067 | |
| 4998373 | Bordon, Craig; Nick Panayotou; Mehrdad Varzendah; Genesis PVB, LLC (on the Wilcox complaint) | ENGSTROM LIPSCOMB & LACK, Attn: Daniel G. Whalen, 10100 Santa Monica Blvd., 12th Floor | Los Angeles | CA | 90067 | |
| 4951795 | Bordon, Jeffrey Scott | Address on file | | | | |
| 4986397 | Bordon, Robert L | Address on file | | | | |
| 4950595 | Bordon, Ronnalyn | Address on file | | | | |
| 6067158 | BORDON,JOE - 1897 LA MADRONA DR | 10011 PIONEER BLVD | SANTA FE SPRINGS | CA | 90670 | |
| 7895984 | Bordzol, Leonard | Address on file | | | | |
| 4942765 | Bore One Inc. | 6032 Pipit Way | Gilroy | CA | 95020 | |
| 6132636 | BORECKY GEORGE W & NANCY TTEES | Address on file | | | | |
| 4988857 | Borek, Robert | Address on file | | | | |
| 4952380 | Borela-Jones, Shante | Address on file | | | | |
| 6067159 | BORELLI INVESTMENT CO - 2051 JUNCTION AVE | 10011 Pioneer Blvd | Santa Fe Springs | CA | 90670 | |
| 6130236 | BORELLI LOUIS JOHN & LINDA ANN TR | Address on file | | | | |
| 5992440 | Borelli, John | Address on file | | | | |
| 5831989 | Borelli, John J. | Address on file | | | | |
| 4937257 | borelli, marissa | 17870 peak ave | morgan hill | CA | 95037 | |
| 4917059 | BORELLO FARMS INC | PO Box 6 | MORGAN HILL | CA | 95038 | |
| 4972461 | Borello, Michael | Address on file | | | | |
| 4975409 | Borello, Richard | 1214 PENINSULA DR, 1214 Peninsula Drive | Westwood | CA | 96137 | |
| 4975410 | Borello, Richard | 1216 PENINSULA DR, 3595 Bayside Ln. | San Diego | CA | 92109 | |
| 6065329 | Borello, Richard | Address on file | | | | |
| 6102906 | Borello, Richard | Address on file | | | | |
| 4968302 | Borello, Robert | Address on file | | | | |
| 7219595 | Boren, Stanley | Address on file | | | | |
| 4961881 | Boren, Tanner Dean | Address on file | | | | |
| 4976849 | Boren, Thomas | Address on file | | | | |
| 5870456 | Boren, Thomas | Address on file | | | | |
| 7245506 | Boren, Thomas Garner | Address on file | | | | |
| 6175167 | Boren, Thomas Garner | Address on file | | | | |
| 7245506 | Boren, Thomas Garner | Address on file | | | | |
| 7952358 | Borg Fence | 442 Longfellow Court | Livermore | CA | 94550 | |
| 7164940 | BORG, ANTHONY JOSEPH | JOHN N DEMAS, 701 HOWE AVE, SUITE A-1 | SACRAMENTO | CA | 95825 | |
| 7164940 | BORG, ANTHONY JOSEPH | ADAM D SORRELLS, 60 INDEPENDENCE CIRCLE, SUITE 100, CHICO | | CA | 95973 | |
| 7164940 | BORG, ANTHONY JOSEPH | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle, Chico | | CA | 95973 | |
| 4950109 | Borg, Dean Anthony | Address on file | | | | |
| 7164939 | BORG, VINCENT MICHAEL | John N Demas, 701 HOWE AVE. STE A-1 | SACRAMENTO | CA | 95825 | |
| 7164939 | BORG, VINCENT MICHAEL | ADAM D SORRELLS, 701 Howe Ave, Suite 100, CHICO | | CA | 95973 | |
| 7164939 | BORG, VINCENT MICHAEL | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle, Chico | | CA | 95973 | |
| 4917060 | BORGAR SOLNORDAL | 6114 LA SALLE AVE #269 | OAKLAND | CA | 94611 | |
| 4977097 | Borgard, Harry | Address on file | | | | |
| 4944770 | Borgardt, Richard & Juanita | P.O. Box 91 | Dunlap | CA | 93621 | |
| 6169505 | Borgasano, Jim | Address on file | | | | |
| 5866973 | Borge Development, Inc. | Address on file | | | | |
| 4962353 | Borge, Graciela C | Address on file | | | | |
| 7258982 | Borgedalen, Darren | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5866974 | Borgelt, Kat | Address on file | | | | |
| 4957393 | Borgen, Eric O | Address on file | | | | |
| 4985574 | Borger, Lawrence | Address on file | | | | |
| 4917061 | BORGES & MAHONEY | WALLACE & TIERNAN, 100 LINCOLN RD E | VALLEJO | CA | 94591 | |
| 4917062 | BORGES & MAHONEY INC | 100 LINCOLN RD E. | VALLEJO | CA | 94591 | |
| 7169902 | BORGES, BARBARA | Address on file | | | | |
| 7919988 | Borges, Edward A | Address on file | | | | |
| 4937542 | Borges, Erin | 24731 Guadalupe Street | Carmel | CA | 93923 | |
| 5013850 | Borges, Ethan | Address on file | | | | |
| 7168406 | BORGES, ETHAN | Address on file | | | | |
| 5866975 | Borges, Frank | Address on file | | | | |
| 7170224 | BORGES, JEFF | Address on file | | | | |
| 7170224 | BORGES, JEFF | Address on file | | | | |
| 5866976 | BORGES, JEFF | Address on file | | | | |
| 6173809 | Borges, Jeff | Address on file | | | | |
| 7186036 | BORGES, JEFFREY THOMAS | Address on file | | | | |
| 7186036 | BORGES, JEFFREY THOMAS | Address on file | | | | |
| 4971673 | Borges, Jessica | Address on file | | | | |
| 4980797 | Borges, John | Address on file | | | | |
| 7293300 | Borges, John A. | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 4995615 | Borges, Josephine | Address on file | | | | |
| 7182916 | Borges, Juan | Address on file | | | | |
| 7182916 | Borges, Juan | Address on file | | | | |
| 4987042 | Borges, Loretta | Address on file | | | | |
| 5905036 | borges, michael | Address on file | | | | |
| 4939613 | Borges, Myrna | 6468 Washongton Street | Napa | CA | 94599 | |
| 4984643 | Borges, Ora | Address on file | | | | |
| 4944177 | Borges, Scott | 3192 Ventana Ct | Chico | CA | 95928 | |
| 5866977 | BORGES, TERESA | Address on file | | | | |
| 4935170 | BORGES, VICTORIA | 4488 E BALL AVE | FRESNO | CA | 93702 | |
| 4937227 | BORGES, VICTORIA | 703 N ORANGE ST | STOCKTON | CA | 95203 | |
| 5985192 | BORGES, VICTORIA | Address on file | | | | |
| 4980008 | Borges, Walt | Address on file | | | | |
| 4991943 | Borges, Yolanda | Address on file | | | | |
| 4913584 | Borges, Yolanda Ann | Address on file | | | | |
| 5866978 | Borgeson, Beth | Address on file | | | | |
| 6106300 | BORGESS, FRANK & OTHERS | Address on file | | | | |
| 6142341 | BORGFELDT MERTON J TR | Address on file | | | | |
| 4994842 | Borgh, David | Address on file | | | | |
| 4970800 | Borghi, Rebecca | Address on file | | | | |
| 7895972 | Borgia, John A. | Address on file | | | | |
| 4971628 | Borgo, Isaac | Address on file | | | | |
| 4970945 | Borgo, Nathan A | Address on file | | | | |
| 4912076 | Borgquist, Randy L | Address on file | | | | |
| 6139250 | BORGSTROM ROYAL & LYNN | Address on file | | | | |
| 4935344 | Boring, Alan & Gina | 26800 Monet Lane | Bradley | CA | 91355 | |
| 5980561 | Boring, Alan & Gina | Address on file | | | | |
| 7777847 | BORIS ANDINO | 7539 OXFORD CIR | DUBLIN | CA | 94568-3753 | |
| 7679968 | BORIS CHEREMISKIN & | Address on file | | | | |
| 5866979 | Boris Dinerman | Address on file | | | | |
| 7769641 | BORIS F KUZMICH | 9146 ROSEWOOD DR | SACRAMENTO | CA | 95826-4561 | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 895
of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7153881 | Boris Nikifor Parker | Address on file | | | | |
| 7153881 | Boris Nikifor Parker | Address on file | | | | |
| 7153881 | Boris Nikifor Parker | Address on file | | | | |
| 7153881 | Boris Nikifor Parker | Address on file | | | | |
| 7153881 | Boris Nikifor Parker | Address on file | | | | |
| 7153881 | Boris Nikifor Parker | Address on file | | | | |
| 7679969 | BORIS SVERLOW | Address on file | | | | |
| 7182920 | Borja Villalta, Julio | Address on file | | | | |
| 7182920 | Borja Villalta, Julio | Address on file | | | | |
| 6067162 | BORJA, ANGEL | Address on file | | | | |
| 6067163 | Borja, Angel | Address on file | | | | |
| 6067164 | Borja, Angel | Address on file | | | | |
| 6067166 | Borja, Angel | Address on file | | | | |
| 4951498 | Borja, Ivania G | Address on file | | | | |
| 7170502 | BORJA, JUAN MARIANNO | Address on file | | | | |
| 7170502 | BORJA, JUAN MARIANNO | Address on file | | | | |
| 7170502 | BORJA, JUAN MARIANNO | Address on file | | | | |
| 7170502 | BORJA, JUAN MARIANNO | Address on file | | | | |
| 7325406 | Borja, Julio | Address on file | | | | |
| 7170519 | BORJA, RITA DENISE | Address on file | | | | |
| 7170519 | BORJA, RITA DENISE | Address on file | | | | |
| 7170519 | BORJA, RITA DENISE | Address on file | | | | |
| 7170519 | BORJA, RITA DENISE | Address on file | | | | |
| 4995653 | Borja, Romuel | Address on file | | | | |
| 4985165 | Borja, Sophie | Address on file | | | | |
| 4967557 | Borja, Tanya | Address on file | | | | |
| 7263711 | Borja-Sherlock, Rebecca | Address on file | | | | |
| 4968287 | Borjon, Diana | Address on file | | | | |
| 4995221 | Borjon, Olga | Address on file | | | | |
| 4935037 | BORJORQUEZ, JESUS | 320 RODRIGUEZ AVE | SHAFTER | CA | 93263 | |
| 4980612 | Borkey, Roger | Address on file | | | | |
| 4971159 | Borman, Roya Elizabeth | Address on file | | | | |
| 6145826 | BORN KENNETH A TR & CHRISTINE D TR | Address on file | | | | |
| 5002199 | Born, Christine D. | Franklin D. Azar & Associates, P.C., Hugh Zachary Balkin, Franklin D. Azar, 14426 East Evans Avenue | Aurora | CO | 80014 | |
| 5009956 | Born, Christine D. | Furth Salem Mason & Li LLP, Frederick P Furth, Quentin L Kopp, Daniel S Mason, Thomas W Jackson, 101 California Street, Suite 2710 | San Francisco | CA | 94111 | |
| 5002198 | Born, Christine D. | Hallisey and Johnson, PC, Jeremiah F. Hallisey, 465 California Streetm Suite 405 | San Fancisco | CA | 94104-1812 | |
| 5002200 | Born, Christine D. | Law Offices of Edward J. Nevin, Edward J. Nevin, Jr., 396 Windmill Lane | Petaluma | CA | 94954 | |
| 5002197 | Born, Christine D. | Law Offices of Francis O. Scarpulla, Patrick B. Clayton, Francis O. Scarpulla, 456 Montgomery Street, 17th Floor | San Francisco | CA | 94104 | |
| 5002196 | Born, Christine D. | Shapiro, Galvin, Shapiro & Morgan, Tad S. Shapiro, 640 Third Street | Santa Rosa | CA | 95404 | |
| 4972087 | Born, Jeff J | Address on file | | | | |
| 5002194 | Born, Kenneth | Franklin D. Azar & Associates, P.C., Hugh Zachary Balkin, Franklin D. Azar, 14426 East Evans Avenue | Aurora | CO | 80014 | |
| 5009955 | Born, Kenneth | Furth Salem Mason & Li LLP, Frederick P Furth, Quentin L Kopp, Daniel S Mason, Thomas W Jackson, 101 California Street, Suite 2710 | San Francisco | CA | 94111 | |
| 5002193 | Born, Kenneth | Hallisey and Johnson, PC, Jeremiah F. Hallisey, 465 California Streetm Suite 405 | San Francisco | CA | 94104-1812 | |
| 5002195 | Born, Kenneth | Law Offices of Edward J. Nevin, Edward J. Nevin, Jr., 396 Windmill Lane | Petaluma | CA | 94954 | |
| 5002192 | Born, Kenneth | Law Offices of Francis O. Scarpulla, Patrick B. Clayton, Francis O. Scarpulla, 456 Montgomery Street, 17th Floor | San Francisco | CA | 94104 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5002191 | Born, Kenneth | Shapiro, Galvin, Shapiro & Morgan, Tad S. Shapiro, 640 Third Street | Santa Rosa | CA | 95404 | |
| 5822249 | Born, Kenneth and Christine D. | Address on file | | | | |
| 7474062 | Born, Kenneth and Christine D. | Address on file | | | | |
| 6179037 | Bornacelli, Darlene | Address on file | | | | |
| 4947824 | Bornhill, Kaleiqua | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4947825 | Bornhill, Kaleiqua | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4947823 | Bornhill, Kaleiqua | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 4950183 | Bornholdt, Gloria M | Address on file | | | | |
| 5936448 | Bornstein, Charlene G | Address on file | | | | |
| 7690564 | BORNSTEIN, ERNEST | Address on file | | | | |
| 4917063 | BORON COMMUNITY SERVICES DISTRICT | 27167 CARMICHAEL ST | BORON | CA | 93516 | |
| 4917065 | BORON PRODUCTS LLC | 62069 COLLECTIONS CENTER DR | CHICAGO | IL | 60693-0620 | |
| 4917064 | BORON PRODUCTS LLC | 798 HWY 69A | QUAPAW | OK | 74363 | |
| 6067167 | BORONDA SQUARE LP - 1557 N SANBORN RD | 877 Cedar Street, Suite 240 | Santa Cruz | CA | 95060 | |
| 4995506 | Boroos, Thomas | Address on file | | | | |
| 4912755 | Borovac, Linda Denise | Address on file | | | | |
| 4955695 | Borovac, Linda Denise | Address on file | | | | |
| 7183361 | Borowiec, Zachery Brandon | Address on file | | | | |
| 7183361 | Borowiec, Zachery Brandon | Address on file | | | | |
| 4992324 | Borradori, Dante | Address on file | | | | |
| 7469320 | Borrayo, Georgeanna | Address on file | | | | |
| 4957547 | Borrayo, Sergio M | Address on file | | | | |
| 6133866 | BORREGO MICHELLE ESTATE OF | Address on file | | | | |
| 6008323 | BORREGO SOLAR SYSTEMS INC | 1814 Franklin St, Ste 590 | OAKLAND | CA | 94612 | |
| 4952172 | Borrego, Brian | Address on file | | | | |
| 4988140 | Borrego, Jess | Address on file | | | | |
| 4951129 | Borrego, Katharine | Address on file | | | | |
| 4990978 | Borrelli, Linda | Address on file | | | | |
| 7183037 | Borrero, Angelina Christine | Address on file | | | | |
| 7183037 | Borrero, Angelina Christine | Address on file | | | | |
| 4993802 | Borrero, Anthony | Address on file | | | | |
| 4957162 | Borrero, Perry A | Address on file | | | | |
| 4997343 | Borries, Thomas | Address on file | | | | |
| 4913441 | Borries, Thomas Andrew | Address on file | | | | |
| 6184370 | Borris, Kathleen | Address on file | | | | |
| 4959343 | Borris, Michael S | Address on file | | | | |
| 6174288 | Borrison, Diane | Address on file | | | | |
| 6146856 | BORROMEO GERARD & BORROMEO LAURI | Address on file | | | | |
| 4976139 | Borrows | 0102 KOKANEE LANE, 1105 Stovak Ct | Reno | NV | 89511 | |
| 6105995 | Borrows | 1105 Stovak Ct | Reno | CA | 89511 | |
| 7940386 | BORROWS | 1105 STOVAK CT | RENO | NV | 89511 | |
| 4977832 | Borsody, Ramona | Address on file | | | | |
| 5866980 | BORT, DANIEL | Address on file | | | | |
| 5936724 | Borter, Connie | Address on file | | | | |
| 5905183 | Borter, Connie | Address on file | | | | |
| 7952359 | Bortoli, Michele A | 1147 Mansfield Court | Tracy | CA | 95376 | |
| 4981359 | Bortolin, Ivana | Address on file | | | | |
| 6145146 | BORTSCHELLER SHANE | Address on file | | | | |
| 4941834 | Borum, Tye | 3943 WOODPOINTE CIT | SACRAMENTO | CA | 95821 | |
| 7071736 | Borunda, Christopher | Address on file | | | | |
| 7159437 | BORUNDA, CHRISTOPHER ROSENDO | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7159437 | BORUNDA, CHRISTOPHER ROSENDO | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4964514 | Borunda, Daniel | Address on file | | | | |
| 6147098 | BORYSZEWSKI DAVID & SARAH | Address on file | | | | |
| 7167803 | BORYSZEWSKI, DAVID | Address on file | | | | |
| 7167804 | BORYSZEWSKI, SARAH | Address on file | | | | |
| 4935689 | Boscacci, Dan | 2003 Mezes Avenue | Belmont | CA | 94002 | |
| 6139286 | BOSCARDIN CHRISTIAN | Address on file | | | | |
| 4917066 | BOSCH REXROTH CORPORATION | 2315 CITY LINE RD | BETHLEHEM | PA | 18017 | |
| 4917067 | BOSCH REXROTH CORPORATION | 33920 TREASURY CTR | CHICAGO | IL | 60694 | |
| 4917068 | BOSCH SECURITY SYSTEMS INC | BOSCH COMMUNICATIONS SYSTEMS, 12000 PORTLAND AVE SOUTH | BURNSVILLE | MN | 55337 | |
| 5824114 | Bosch Security Systems, Inc. | 130 Perinton Parkway | Fairport | NY | 14450 | |
| 5824114 | Bosch Security Systems, Inc. | 33902 Treasury Center | Chicago | IL | 60694-3900 | |
| 4970845 | Bosch, Jill | Address on file | | | | |
| 4982810 | Bosch, Robert | Address on file | | | | |
| 7334954 | Bosch, Sandra L | Address on file | | | | |
| 4988318 | Bosch, Timothy | Address on file | | | | |
| 4958767 | Boschee, Jeffrey R | Address on file | | | | |
| 4988143 | Boschee, Rodney | Address on file | | | | |
| 6142313 | BOSCHETTO PAUL J TR | Address on file | | | | |
| 6170380 | Boschetto, Paul J. | Address on file | | | | |
| 5866981 | Boschma Dairy | Address on file | | | | |
| 4993296 | Boscia, Roslyn | Address on file | | | | |
| 7314882 | Bosco, April Evans | Address on file | | | | |
| 7297368 | Bosco, Mark | Address on file | | | | |
| 7181609 | Bosco, Nino A | Address on file | | | | |
| 7181609 | Bosco, Nino A | Address on file | | | | |
| 7181610 | Bosco, Stephanie M. | Address on file | | | | |
| 7181610 | Bosco, Stephanie M. | Address on file | | | | |
| 4975391 | Boscovich | 1219 DRIFTWOOD COVE ROAD, 3921 Wycombe Dr | Sacramento | CA | 95864 | |
| 7940387 | BOSCOVICH | 1219 DRIFTWOOD COVE ROAD | SACRAMENTO | CA | 95864 | |
| 6080908 | Boscovich | Address on file | | | | |
| 5006486 | Boscovich, Brock & Jennifer | 1219 DRIFTWOOD COVE ROAD, 5505 Paris Avenue | Reno | NV | 89511 | |
| 6144084 | BOSEOVSKI CHRIS | Address on file | | | | |
| 7182368 | Boseovski, Chris | Address on file | | | | |
| 7182368 | Boseovski, Chris | Address on file | | | | |
| 6130790 | BOSETTI JOHN B & JAMESON NANCY A TR ETAL | Address on file | | | | |
| 4990624 | Bosetti, Robert | Address on file | | | | |
| 4937141 | Boski, Stephen | PO Box 241 | Arnold | CA | 95223 | |
| 4961166 | Bosley III, Willard | Address on file | | | | |
| 4965669 | Bosley, Andrew Robert | Address on file | | | | |
| 4922994 | BOSMAN, JAMES D | J B WOODWORKS, 1330 VISTA WAY | RED BLUFF | CA | 96080 | |
| 4946499 | Bosnell, Chad | Cotchett, Pitre, & Mccarthy, LLP, Alison E. Cordova, Esq., Frank M. Pitre, Esq., 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 4946498 | Bosnell, Chad | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., Andrea R. Crowl, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4946500 | Bosnell, Chad | Walkup, Melodia, Kelly & Schoenberger, Michael A. Kelly, Esq., Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 4946502 | Bosnell, Nikita | Cotchett, Pitre, & Mccarthy, LLP, Alison E. Cordova, Esq., Frank M. Pitre, Esq., 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 4946501 | Bosnell, Nikita | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., Andrea R. Crowl, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4946503 | Bosnell, Nikita | Walkup, Melodia, Kelly & Schoenberger, Michael A. Kelly, Esq., Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 7158805 | BOSQUE, ABDIEL | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 4944383 | Bosque, Carolyne | 12 Kimmie Ct. | Belmont | CA | 94002 | |
| 4939566 | Bosque, Dianne | 23795 S Fork Road | Twain Harte | CA | 95383 | |
| 7158804 | BOSQUE, WHITNEY | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 4918702 | BOSQUEZ, COLE FISHER | FLORES COLE & O'KEEFFE INC, PO Box 391 | FRESNO | CA | 93708-0391 | |
| 4997796 | Boss, Clarence | Address on file | | | | |
| 4914525 | Boss, Clarence R | Address on file | | | | |
| 5011572 | Bossano, Herman | Lieff Cabraser Heimann & Bernstein LLP, Lexi Hazam, Elizabeth Cabraser, Robert Nelson,, Annika K Martin, Abby R Wolf, 275 Battery Street, 29th Floor | San Francisco | CA | 94111-3339 | |
| 7216825 | BOSSARD, JOHN | Address on file | | | | |
| 4966170 | Bosscawen, Gregory B. | Address on file | | | | |
| 4990446 | Bosseloa, Fernando | Address on file | | | | |
| 4941775 | Bossenbroek, Chelsea | 38 Commerce Ave Suite 200 | Grand Rapids | MI | 49503 | |
| 5983622 | Bossenbroek, Chelsea | Address on file | | | | |
| 4977382 | Bosserman, Martin | Address on file | | | | |
| 4983232 | Bossier, Clifford | Address on file | | | | |
| 4975648 | Bossio | 0903 LASSEN VIEW DR, 1515 SHASTA DR #2331 | DAVIS | CA | 95616-6684 | |
| 4975642 | Bosso, David | 0917 LASSEN VIEW DR, 34 San Mateo Ct. | San Rafael | CA | 94903 | |
| 6072902 | Bosso, David | Address on file | | | | |
| 5009640 | Bostan, Andrei | Lieff Cabraser Heimann & Bernstein, LLP, Elizabeth J Cabraser, Robert J Nelson, Lexi Hazam, Fabrice N. Vincent, Annika K. Martin, Abby R. Wolf, 275 Battery Street, 29th Floor | San Francisco | CA | 94111-3339 | |
| 7145943 | BOSTAN, ANDREI | Address on file | | | | |
| 7145943 | BOSTAN, ANDREI | Address on file | | | | |
| 6130306 | BOSTER THOMAS D AND LINDA W | Address on file | | | | |
| 5009645 | Boster, Brian | The Arns Law Firm, Robert S Arns, Jonathan E Davis, Kevin M Osborne, Shounak S Dharap, 515 Folsom Street, Third Floor | San Francisco | CA | 94105 | |
| 5009646 | Boster, Brian | The Brandi Law Firm, Thomas J Brandi, Terrence D Edwards, Jason B Friedman, 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |
| 5009643 | Boster, Linda | The Arns Law Firm, Robert S Arns, Jonathan E Davis, Kevin M Osborne, Shounak S Dharap, 515 Folsom Street, Third Floor | San Francisco | CA | 94105 | |
| 5009644 | Boster, Linda | The Brandi Law Firm, Thomas J Brandi, Terrence D Edwards, Jason B Friedman, 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |
| 5009641 | Boster, Thomas | The Arns Law Firm, Robert S Arns, Jonathan E Davis, Kevin M Osborne, Shounak S Dharap, 515 Folsom Street, Third Floor | San Francisco | CA | 94105 | |
| 5009642 | Boster, Thomas | The Brandi Law Firm, Thomas J Brandi, Terrence D Edwards, Jason B Friedman, 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |
| 7158122 | BOSTER, THOMAS DANIEL | Shounak Dharap, The Arns Law Firm, 515 Folsom Street | San Francisco | CA | 94105 | |
| 7158122 | BOSTER, THOMAS DANIEL | Shounak S. Dharap, 515 Folsom St | San Francisco | CA | 94105 | |
| 5003755 | Bostic, Elizabeth | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5011117 | Bostic, Elizabeth | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 7328838 | Bostic, Elizabeth | Address on file | | | | |
| 4950191 | Bostic, Linda M | Address on file | | | | |
| 7261448 | Bostic, Takari A. | Address on file | | | | |
| 7261448 | Bostic, Takari A. | Address on file | | | | |
| 5003798 | Bostic, William | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5011160 | Bostic, William | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 7239654 | Bostic, William | Address on file | | | | |
| 7239654 | Bostic, William | Address on file | | | | |
| 4971900 | Bostley, Margaret E. | Address on file | | | | |
| 6936027 | Bostock, Janice | Address on file | | | | |
| 5000270 | Bostock, Janice | Law Offices of Alexander M. Schack, Alexander M. Schack, Natasha N. Serino, 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5000269 | Bostock, Janice | Murray Law Firm, Stephen B. Murray, Sr., Jessica Hayes, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5000271 | Bostock, Janice | Welty Welty, PC, Matthew H. Welty, Jack W. Weaver, 141 North Street | Healdsburg | CA | 95448 | |
| 5000273 | Bostock, John | Law Offices of Alexander M. Schack, Alexander M. Schack, Natasha N. Serino, 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5000272 | Bostock, John | Murray Law Firm, Stephen B. Murray, Sr., Jessica Hayes, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5000274 | Bostock, John | Welty Welty, PC, Matthew H. Welty, Jack W. Weaver, 141 North Street | Healdsburg | CA | 95448 | |
| 6185622 | Bostock, John | Address on file | | | | |
| 4917069 | BOSTON PACIFIC COMPANY INC | 1100 NEW YORK AVE NW STE 490 E | WASHINGTON | DC | 20005 | |
| 7778923 | BOSTON PRIVATE BANK & TRUST CO ADMIN | ESTATE OF ERIC H BARLICH, PO BOX 5197 | SAN MATEO | CA | 94402-0197 | |
| 6067171 | Boston Properties | 4 Embarcadero Center, Lobby Level, Suite 4 | SAN FRANCISCO | CA | 94111 | |
| 5866982 | Boston Properties Limited Partnership | Address on file | | | | |
| 4947677 | Boston, Bryce | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4947678 | Boston, Bryce | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4947676 | Boston, Bryce | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 7159441 | BOSTON, CHARLES BRADFORD | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159441 | BOSTON, CHARLES BRADFORD | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7190312 | Boston, Charles Bradford | Address on file | | | | |
| 7159443 | BOSTON, CHARLOTTE KAY | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159443 | BOSTON, CHARLOTTE KAY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7480151 | Boston, Christina J | Address on file | | | | |
| 7186938 | Boston, Christopher Lee | Address on file | | | | |
| 7186938 | Boston, Christopher Lee | Address on file | | | | |
| 4947692 | Boston, Cody | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4947693 | Boston, Cody | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4947691 | Boston, Cody | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 4947695 | Boston, Colby | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4947696 | Boston, Colby | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4947694 | Boston, Colby | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 4947710 | Boston, Darlene | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4947711 | Boston, Darlene | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4947709 | Boston, Darlene | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 7176131 | BOSTON, ELIZABETH MARIE | Address on file | | | | |
| 7176131 | BOSTON, ELIZABETH MARIE | Address on file | | | | |
| 7190412 | Boston, Gavin | Address on file | | | | |
| 7190412 | Boston, Gavin | Address on file | | | | |
| 4947764 | Boston, Gus | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4947765 | Boston, Gus | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4947763 | Boston, Gus | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 4947779 | Boston, Isabella | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4947780 | Boston, Isabella | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4947778 | Boston, Isabella | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 5960969 | Boston, James | Address on file | | | | |
| 7159444 | BOSTON, JAMES ALBERT | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7159444 | BOSTON, JAMES ALBERT | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7159445 | BOSTON, JERRY LYNN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159445 | BOSTON, JERRY LYNN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7979941 | Boston, Jr., James | Address on file | | | | |
| 4947833 | Boston, Kenneth | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4947834 | Boston, Kenneth | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4947832 | Boston, Kenneth | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 7186939 | Boston, Rebecca Suzanne | Address on file | | | | |
| 7186939 | Boston, Rebecca Suzanne | Address on file | | | | |
| 7225050 | Boston, Ronald E. | Address on file | | | | |
| 4947965 | Boston, Shelby | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4947966 | Boston, Shelby | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4947964 | Boston, Shelby | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 7272199 | Boston, Susan | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7176129 | BOSTON, TODD LYNN | Address on file | | | | |
| 7176129 | BOSTON, TODD LYNN | Address on file | | | | |
| 7176129 | BOSTON, TODD LYNN | Address on file | | | | |
| 7176129 | BOSTON, TODD LYNN | Address on file | | | | |
| 4948019 | Boston, Zachary | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4948020 | Boston, Zachary | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4948018 | Boston, Zachary | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 8277440 | BOSTONIA FINANCE COMPANY LLC | 699 BOYLSTON ST, 8TH FL | Boston | MA | 02116 | |
| 7940388 | BOSTONIA PARTNERS | 699 BOYLSTON ST 8TH FL | BOSTON | MA | 02116 | |
| 6067172 | Bostonia Partners | 699 Boylston St, 8th Fl, One Exeter Plaza | Boston | MA | 02116 | |
| 7159446 | BOSTON-JENKINS, LAURIE ANN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159446 | BOSTON-JENKINS, LAURIE ANN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7190327 | Boston-Jenkins, Laurie Ann | Address on file | | | | |
| 4966004 | Bostrom, Andrew Lawrence | Address on file | | | | |
| 4935724 | BOSTROM, DENNIS | 14 MESA WAY | WATSONVILLE | CA | 95076 | |
| 7462347 | Bostrom, Elisabeth Kristine | Address on file | | | | |
| 7462347 | Bostrom, Elisabeth Kristine | Address on file | | | | |
| 7823107 | Bostrom, Elisabeth Kristine | Address on file | | | | |
| 7462347 | Bostrom, Elisabeth Kristine | Address on file | | | | |
| 7462347 | Bostrom, Elisabeth Kristine | Address on file | | | | |
| 4941122 | Bostrom, Jeff | 141 Cardinal lane | Discovery bay | CA | 94505 | |
| 4914803 | Bostrom, Paul | Address on file | | | | |
| 7307845 | Bostrom, Robert Frank | Address on file | | | | |
| 6132218 | BOSTWICK RONALD C & SUE B | Address on file | | | | |
| 7152820 | Bosvark LLC | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7152820 | Bosvark LLC | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7152820 | Bosvark LLC | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7152820 | Bosvark LLC | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7152820 | Bosvark LLC | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7152820 | Bosvark LLC | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 6141480 | BOSVARK LLC | Address on file | | | | |
| 4961225 | Boswell, Christopher A | Address on file | | | | |
| 5866983 | Boswell, Denise | Address on file | | | | |
| 4961379 | Boswell, Gregory Allan | Address on file | | | | |
| 7868227 | Boswell, Herbert C. | Address on file | | | | |
| 5865570 | BOSWELL, KAREN | Address on file | | | | |
| 4991703 | Boswell, Walter | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4996017 | Boswell-Barnes, Cheryl | Address on file | | | | |
| 4911980 | Boswell-Barnes, Cheryl R | Address on file | | | | |
| 5803108 | BOSWORTH | BOSWORTH, 21060 Geyserville Ave | Geyserville | CA | 95441 | |
| 4922147 | BOSWORTH, HARRY K | GEYSERVILLE WATER WORKS, 21060 Geyserville Ave | Geyserville | CA | 95441 | |
| 4963246 | Bosworth, Marcus E | Address on file | | | | |
| 7319957 | Bosworth, Nathane Lew Lorona | Address on file | | | | |
| 6041394 | BOSWORTH,LUCY A,BOSWORTH,W S,MT SHASTA POWER CORPORATION | 77 Beale St | San Francisco | CA | 94105 | |
| 4951457 | Botan, Rodica | Address on file | | | | |
| 6145506 | BOTCHA DANIEL B & JANA TR | Address on file | | | | |
| 4928303 | BOTELHO MD, RONALD J | PO Box 14578 | SANTA ROSA | CA | 95402 | |
| 6161642 | Botelho, Charles R | Address on file | | | | |
| 4993340 | Botelho, Janice | Address on file | | | | |
| 7952360 | Botelho, Kert M | PO Box 742 | West Point | CA | 95255 | |
| 7190140 | Botello, Angelica | Address on file | | | | |
| 7190140 | Botello, Angelica | Address on file | | | | |
| 4936441 | Botello, Maria | 132 Valencia st | Salinas | CA | 93905 | |
| 6000819 | Botello, Maria | Address on file | | | | |
| 4955185 | Botello, Regina | Address on file | | | | |
| 4984916 | Bothello, Jerry | Address on file | | | | |
| 7259560 | Bothun, David McLain | Address on file | | | | |
| 7259560 | Bothun, David McLain | Address on file | | | | |
| 7259560 | Bothun, David McLain | Address on file | | | | |
| 7259560 | Bothun, David McLain | Address on file | | | | |
| 4991780 | Bothwell, Bruce | Address on file | | | | |
| 4984556 | Bothwell, Cathleen | Address on file | | | | |
| 5007517 | Bothwell, Edward | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007518 | Bothwell, Edward | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948258 | Bothwell, Edward | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 5007515 | Bothwell, Shirley | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007516 | Bothwell, Shirley | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948257 | Bothwell, Shirley | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7256681 | Bothwell, Shirley | Address on file | | | | |
| 6146448 | BOTKA ANDREW J TR & BOTKA JOANNE S TR | Address on file | | | | |
| 4978262 | Botko, James | Address on file | | | | |
| 4985783 | Botnen, Dixie | Address on file | | | | |
| 7261763 | Botsford, Gary | Address on file | | | | |
| 7266168 | Botsford, Helen | Address on file | | | | |
| 6140737 | BOTTARI BRENDAN | Address on file | | | | |
| 4971469 | Bottari, Brian | Address on file | | | | |
| 7167834 | BOTTEGA, LLC | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 4937620 | Botteon, Dennis | 100 Vale Vista | Carmel Valley | CA | 94924 | |
| 4942385 | Botteon, Dennis | PO BOX 2132 | MARIPOSA | CA | 95338 | |
| 4958430 | Botti, Craig Robert | Address on file | | | | |
| 6145942 | BOTTIMORE BUTCH XAVIER TR ET AL | Address on file | | | | |
| 5810146 | Bottini & Bottini, Inc. | Attn: Frank A Bottini, 7817 Ivanhoe Avenue, Suite 102 | San Diego | CA | 92037 | |
| 4965631 | Bottini II, Michael John | Address on file | | | | |
| 7910268 | Bottini Jr., Francis A | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7910268 | Bottini Jr., Francis A | Address on file | | | | |
| 4946505 | Bottini, Colleen | Cotchett, Pitre, & Mccarthy, LLP, Alison E. Cordova, Esq., Frank M. Pitre, Esq., 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 4946504 | Bottini, Colleen | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., Andrea R. Crowl, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4946506 | Bottini, Colleen | Walkup, Melodia, Kelly & Schoenberger, Michael A. Kelly, Esq., Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 7156061 | Bottini, Collen | Address on file | | | | |
| 4946508 | Bottini, Danielle | Cotchett, Pitre, & Mccarthy, LLP, Alison E. Cordova, Esq., Frank M. Pitre, Esq., 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 4946507 | Bottini, Danielle | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., Andrea R. Crowl, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4946509 | Bottini, Danielle | Walkup, Melodia, Kelly & Schoenberger, Michael A. Kelly, Esq., Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 4946511 | Bottini, Jacobb | Cotchett, Pitre, & Mccarthy, LLP, Alison E. Cordova, Esq., Frank M. Pitre, Esq., 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 4946510 | Bottini, Jacobb | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., Andrea R. Crowl, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4946512 | Bottini, Jacobb | Walkup, Melodia, Kelly & Schoenberger, Michael A. Kelly, Esq., Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 7152148 | Bottini, Jacobb | Address on file | | | | |
| 7243197 | Bottini, Lynn | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 4991327 | Bottini, Michael | Address on file | | | | |
| 4946514 | Bottini, Ronald | Cotchett, Pitre, & Mccarthy, LLP, Alison E. Cordova, Esq., Frank M. Pitre, Esq., 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 4946513 | Bottini, Ronald | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., Andrea R. Crowl, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4946515 | Bottini, Ronald | Walkup, Melodia, Kelly & Schoenberger, Michael A. Kelly, Esq., Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 7318002 | Bottjer, Ronald A. | Address on file | | | | |
| 7318002 | Bottjer, Ronald A. | Address on file | | | | |
| 7318002 | Bottjer, Ronald A. | Address on file | | | | |
| 7318002 | Bottjer, Ronald A. | Address on file | | | | |
| 4917070 | BOTTLEROCK MARKETING GROUP LLC | 952 SCHOOL ST #228 | NAPA | CA | 94559 | |
| 6116339 | BOTTLING GROUP, LLC | 29000 Hesperian Blvd | Hayward | CA | 94545 | |
| 4917071 | BOTTOM LINE IMPACT LLC | 1040 N MICHIGAN AVE | PASADENA | CA | 91104 | |
| 5861449 | Bottom Line Impact LLC | 115 W California Boulevard # 1040 | Pasadena | CA | 91105 | |
| 6012546 | BOTTOM LINE IMPACT LLC | 2381 W SILVER TREE RD | CLAREMONT | CA | 91711-1523 | |
| 4956003 | Bottom, Andrea Juanita | Address on file | | | | |
| 7223064 | Bottom, Joseph Stuart | Address on file | | | | |
| 4984506 | Bottom, Laura | Address on file | | | | |
| 5984049 | Bottoms Up Espresso-Patel, Spandan | 4721 Waterstone Drive | Roseville | CA | 95747 | |
| 4965541 | Bottoms, Anthony Levi | Address on file | | | | |
| 7310340 | Bottorff, Ellen | Address on file | | | | |
| 4993185 | Bottorff, Thomas | Address on file | | | | |
| 7166413 | Bottorff, Thomas Edward | Address on file | | | | |
| 7161960 | Bottorff, Thomas Edward | Address on file | | | | |
| 6175168 | Bottorff, Thomas Edward | Address on file | | | | |
| 4935674 | Bottrell, Irene | 1355 Tiffany Ranch Road | Arroyo Grande | CA | 93420 | |
| 6067179 | BOTTRELL, LUCY | Address on file | | | | |
| 7326177 | Botts , Brian | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7072230 | Botts Orchard | Steven and Judy Botts, 24700 Pedan Ave | Corning | CA | 96021 | |
| 5905212 | Botts, Stephanie | Address on file | | | | |
| 7185552 | BOTZET, KATHERINE | Address on file | | | | |
| 7185552 | BOTZET, KATHERINE | Address on file | | | | |
| 4911915 | Bouab, Younes | Address on file | | | | |
| 4941206 | Bouaziz, Sofien | 20379 KENT WAY | LOS GATOS | CA | 95033 | |
| 4970822 | Bouch, Jean | Address on file | | | | |
| 4911484 | Bouch, Marissa F. | Address on file | | | | |
| 5866984 | BOUCHARD ELECTRIC | Address on file | | | | |
| 4957205 | Bouchard, Cindy Jean | Address on file | | | | |
| 4974301 | Bouchard, Philippe | SVP, Business Dev., 3 East 80th Street | New York | NY | 10075 | |
| 4971121 | Bouchenot, Hillary Katherine | Address on file | | | | |
| 6067180 | Bouchenot, Hillary Katherine | Address on file | | | | |
| 6144336 | BOUCHER DENISE | Address on file | | | | |
| 6131251 | BOUCHER NICK & ANITA JT | Address on file | | | | |
| 6132154 | BOUCHER ROGER H | Address on file | | | | |
| 7255216 | Boucher, Anita | Address on file | | | | |
| 7255216 | Boucher, Anita | Address on file | | | | |
| 5007293 | Boucher, Clark | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007294 | Boucher, Clark | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948041 | Boucher, Clark | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7246902 | Boucher, Clark | Address on file | | | | |
| 7247186 | Boucher, Debbie | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 5007295 | Boucher, Debbie | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007296 | Boucher, Debbie | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948042 | Boucher, Debbie | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 5006086 | Boucher, Denise | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5006085 | Boucher, Denise | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 5001932 | Boucher, Denke | Hansen & Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5001930 | Boucher, Denke | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5001931 | Boucher, Denke | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4997189 | Boucher, Edward | Address on file | | | | |
| 4913486 | Boucher, Edward Martin | Address on file | | | | |
| 4986966 | Boucher, Georgine | Address on file | | | | |
| 4971316 | Boucher, Jennifer | Address on file | | | | |
| 4943260 | BOUCHER, JESSIE | 48 FOOTHILL RD | SAN ANSELMO | CA | 94960 | |
| 7183937 | Boucher, Justin | Address on file | | | | |
| 7183937 | Boucher, Justin | Address on file | | | | |
| 7270979 | Boucher, Justin | Address on file | | | | |
| 7183938 | Boucher, Nick | Address on file | | | | |
| 7183938 | Boucher, Nick | Address on file | | | | |
| 7274403 | Boucher, Nick | Address on file | | | | |
| 4949966 | Boucher, Sandy | Stephen H. Cornet, Esq, 1970 Broadway, Ste. 1000 | Oakland | CA | 94612 | |
| 6124199 | Boucher, Sandy | Address on file | | | | |
| 6124202 | Boucher, Sandy | Address on file | | | | |
| 5983639 | Boucher, Sandy | Address on file | | | | |
| 5937361 | BOUDREAU, YVONNE | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7481994 | Boudreau, Yvonne M. | Address on file | | | | |
| 4991194 | Boudreaux, Anthony | Address on file | | | | |
| 4955735 | Boudreaux, Monique Renee | Address on file | | | | |
| 7465052 | Bouffard, Vada | Address on file | | | | |
| 7146873 | Boufnar, Amar | Address on file | | | | |
| 4965689 | Bough, Todd R. | Address on file | | | | |
| 4985458 | Boughton, David | Address on file | | | | |
| 4987627 | Boughton, Edna | Address on file | | | | |
| 7169601 | Boughton, Judith | John N Demas, 701 Howe Ave, Suite A-1 | Sacramento | CA | 95825 | |
| 4940832 | BOUGHTON, JUDITH | PO BOX 658 | GREENVILLE | CA | 95947-0658 | |
| 5988578 | BOUGHTON, JUDITH | Address on file | | | | |
| 7169602 | Boughton, Michael | John N Demas, 701 Howe Ave, Suite A-1 | Sacramento | CA | 95825 | |
| 6144568 | BOUGUET JEAN-YVES TR & CHAIVORAPOL CHITTRA TR | Address on file | | | | |
| 7171421 | Boulant, Amy | Address on file | | | | |
| 7071175 | Boulant, Debbie | Address on file | | | | |
| 7071250 | Boulant, Michael G | Address on file | | | | |
| 6067181 | BOULDER CREEK PARKS & RECREATION DEPT | 804 Estates Dr Ste 202 | Aptos | CA | 95003 | |
| 5866985 | Boulder Ridge Estates, LLC | Address on file | | | | |
| 4943278 | Bouldin, Billie | 31000 camp 1 ten mile rd. | Fort Bragg | CA | 95437 | |
| 5990095 | Bouldin, Billie | Address on file | | | | |
| 4913070 | Bouler, Herman William | Address on file | | | | |
| 4938779 | Boules, Paul | 2202 Megan Drive | San Jose | CA | 95121 | |
| 4998192 | Boulet, Jerry | Address on file | | | | |
| 4960368 | Boulet, Jon | Address on file | | | | |
| 5990805 | Boulevard Restaurant-Gilligan, Adrianna | 665 Geary St, 407 | San Francisco | CA | 94102 | |
| 4944211 | Boulevard Restaurant-Gilligan, Adrianna | 665 Geary St | San Francisco | CA | 94102 | |
| 4944212 | Boulevard Restaurant-Lee, Jimmy | One Mission Street | San Francisco | CA | 94105 | |
| 5990782 | Boulevard Restaurant-Rosen, Wendy Lea | 1390 N.McDowell Blvd., Suite G #189 | Petaluma | CA | 94954 | |
| 4944209 | Boulevard Restaurant-Rosen, Wendy Lea | 1390 N.McDowell Blvd. | Petaluma | CA | 94954 | |
| 4919657 | BOULLAND, DENNIS | PO Box 374 | REDWOOD ESTATES | CA | 95044 | |
| 7167100 | Boulom, Souvanny | Address on file | | | | |
| 7301549 | Boulter, Gladys | Address on file | | | | |
| 6133458 | BOULTON DANIEL R | Address on file | | | | |
| 5905223 | Boulware, Sara | Address on file | | | | |
| 4984219 | Bouma, Beverly | Address on file | | | | |
| 4997020 | Bouma, Joan | Address on file | | | | |
| 5983951 | BOUMAN, ARLENE | Address on file | | | | |
| 6067182 | Boun Chi Ly | 328 Greenwood Place, Adriana Aldana | Bonita | CA | 91902 | |
| 4966784 | Bounds, Doug A | Address on file | | | | |
| 7775840 | BOUNIN B TIEN & | NORA M TIEN JT TEN, 12674 ORELLA CT | SARATOGA | CA | 95070-3931 | |
| 4951966 | Bounlutay, Visakha | Address on file | | | | |
| 4941310 | Bourasa, Sandy | p.O. Box 145 | feather Falls | CA | 95940 | |
| 4979725 | Bourbon, Jim | Address on file | | | | |
| 5935545 | BOURDET, DONNA | Address on file | | | | |
| 6140562 | BOURDON CHRISTOPHER HANSEN TR & BOURDON KERRYANN H | Address on file | | | | |
| 7223598 | Bourdon, Thomas Arthur | Address on file | | | | |
| 4942983 | Bourdreau, Diane | 300 Plum St. | Vacaville | CA | 95688 | |
| 7266578 | Bourell-Montoya, Nadine Carol | Address on file | | | | |
| 7266578 | Bourell-Montoya, Nadine Carol | Address on file | | | | |
| 7266578 | Bourell-Montoya, Nadine Carol | Address on file | | | | |
| 7266578 | Bourell-Montoya, Nadine Carol | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 905 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5866988 | Bourgan, Abbie | Address on file | | | | |
| 7171438 | Bourgeios, Diseal | Address on file | | | | |
| 4951663 | Bourgeois Jr., Remmie | Address on file | | | | |
| 7171354 | Bourgeois, Jeremy Joseph | Address on file | | | | |
| 7473032 | Bourgeois, Leo | Address on file | | | | |
| 7274751 | Bourgeois, LouAnne N | Address on file | | | | |
| 7274751 | Bourgeois, LouAnne N | Address on file | | | | |
| 7274751 | Bourgeois, LouAnne N | Address on file | | | | |
| 7274751 | Bourgeois, LouAnne N | Address on file | | | | |
| 7322556 | Bourgeois, Norman | Address on file | | | | |
| 7322556 | Bourgeois, Norman | Address on file | | | | |
| 4911496 | Bourgeois, Theresa | Address on file | | | | |
| 7326570 | Bourget, Tatianna | Address on file | | | | |
| 7288334 | Bourgoin, Nicolette | Address on file | | | | |
| 4936561 | Bouri, Luay | 1900 Garden Dr | Burlingame | CA | 94010 | |
| 6130509 | BOURKE BRIAN J SUC TR | Address on file | | | | |
| 4917072 | BOURKE BUSINESS INTELLIGENCE LLC | 501 E MONROE ST | AUSTIN | TX | 78704 | |
| 6008404 | BOURKOV, ALEX | Address on file | | | | |
| 5992914 | Bourland, Catherine | Address on file | | | | |
| 4938098 | BOURNES, MICHAEL | 1027 POLK ST | SALINAS | CA | 93906 | |
| 4968630 | Bournonville, Brandon L | Address on file | | | | |
| 6067183 | Bournonville, Brandon L | Address on file | | | | |
| 6141578 | BOURNS RICHARD C & MARGARET L | Address on file | | | | |
| 7295925 | Bourns, Margaret Linda | Address on file | | | | |
| 7295925 | Bourns, Margaret Linda | Address on file | | | | |
| 7295925 | Bourns, Margaret Linda | Address on file | | | | |
| 7295925 | Bourns, Margaret Linda | Address on file | | | | |
| 7299914 | Bourns, Richard Collier | Address on file | | | | |
| 7299914 | Bourns, Richard Collier | Address on file | | | | |
| 7299914 | Bourns, Richard Collier | Address on file | | | | |
| 7299914 | Bourns, Richard Collier | Address on file | | | | |
| 4912662 | Bouroncle, Martin | Address on file | | | | |
| 4956422 | Boursalian, Karen | Address on file | | | | |
| 6133771 | BOUSCAL ALTA R TR | Address on file | | | | |
| 4990915 | Boushakra, Hoda | Address on file | | | | |
| 4983611 | Bouslaugh, Robert | Address on file | | | | |
| 6146931 | BOUTACOFF THEODORE ALEXIS TR & BOUTACOFF SHELLEY J | Address on file | | | | |
| 4972803 | Boutelle, Alexander | Address on file | | | | |
| 5900852 | Boutelle, Alexander | Address on file | | | | |
| 4976983 | Boutelle, Daniel | Address on file | | | | |
| 7293465 | Boutelle, Shawn Cameron | Address on file | | | | |
| 4921645 | BOUTIER, GERAD | PO Box 1172 | SODA SPRINGS | CA | 95728 | |
| 4994066 | Boutilier Jr., Lindsey | Address on file | | | | |
| 5001641 | Boutin, William | Law Offices of John Cox, P.C., John Cox (Cal. State Bar No. 197687), 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5009743 | Boutin, William | Watts Guerra LLP, Mikal C Watts, Guy Watts, Ryan L Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4917073 | BOUTIQUE ACUPUNCTURE | 1800 PROFESSIOINAL DR STE A | SACRAMENTO | CA | 95825 | |
| 5866989 | Boutique Unlimited LLC | Address on file | | | | |
| 5866990 | BOUTONNET FARMS, INC. | Address on file | | | | |
| 7290650 | Bouttavong, Adrian | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7275406 | Bouttavong, Anachack | Address on file | | | | |
| 7275406 | Bouttavong, Anachack | Address on file | | | | |
| 6141902 | BOUTTE LAWRENCE A TR | Address on file | | | | |
| 4979160 | Boutte, Ernest | Address on file | | | | |
| 7140352 | BOUTTE, LAWRENCE | Address on file | | | | |
| 7140352 | BOUTTE, LAWRENCE | Address on file | | | | |
| 7140352 | BOUTTE, LAWRENCE | Address on file | | | | |
| 5001435 | Boutte, Lawrence A. | Demas Law Group, P.C., John N. Demas, Esq., 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 5001436 | Boutte, Lawrence A. | Eric Ratinoff Law Corp, Eric Ratinoff, Esq., Coell M. Simmons, Esq, 401 Watt Avenue | Sacramento | CA | 95864 | |
| 5001437 | Boutte, Lawrence A. | Fricdemann Goldberg LLP, John F. Friedemann, Esq., 420 Aviation Blvd., Suite 201 | Santa Rosa | CA | 95403 | |
| 5009647 | Boutte, Lawrence A. | Jackson & Parkinson, Trial Lawyers, Robert W Jackson, Brett R Parkinson, Daniel E Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4951472 | Boutte, Mark Joseph | Address on file | | | | |
| 7318024 | Bouttote, Barbara | Address on file | | | | |
| 4965494 | Boutwell Jr., Charles | Address on file | | | | |
| 6144736 | BOUTZ FRANCIS E TR | Address on file | | | | |
| 5866991 | BOUTZOUKAS, JAMES | Address on file | | | | |
| 4993040 | Bouzek II, William | Address on file | | | | |
| 4951393 | Bovaird, Steven P | Address on file | | | | |
| 4973486 | Bovarnick, Benjamin Jacob | Address on file | | | | |
| 7836036 | Bove, Anthony J | Address on file | | | | |
| 7293215 | Bovee, Daniel R. | Address on file | | | | |
| 4970455 | Bovee, Melissa | Address on file | | | | |
| 4971574 | Boveri, John H. | Address on file | | | | |
| 4937315 | bovill, martin | 77 La Salle Avenue | Piedmont | CA | 94611 | |
| 4978493 | Bovo, Stephen | Address on file | | | | |
| 4917074 | BOVO-TIGHE LLC | PO Box 197 | OAKLEY | CA | 94561 | |
| 7679970 | BOW YING WONG | Address on file | | | | |
| 6129494 | Bow, Josephine J | Address on file | | | | |
| 6183137 | Bowden, Edwin & Paula | Address on file | | | | |
| 6183137 | Bowden, Edwin & Paula | Address on file | | | | |
| 6183137 | Bowden, Edwin & Paula | Address on file | | | | |
| 6183137 | Bowden, Edwin & Paula | Address on file | | | | |
| 7146959 | Bowden, Edwin & Paula | Address on file | | | | |
| 4978191 | Bowden, George | Address on file | | | | |
| 4996069 | Bowden, James | Address on file | | | | |
| 4911936 | Bowden, James William | Address on file | | | | |
| 4935125 | BOWDEN, JAY | 800 PARLIAMENT AVE. | MODESTO | CA | 95356 | |
| 4949213 | Bowden, Kimberly | Michaels. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300 | Temecula | CA | 92590 | |
| 4949211 | Bowden, Kimberly | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP, David S. Casey, Jr., Angela Jae Chun, 110 Laurel St. | San Diego | CA | 92101 | |
| 4949212 | Bowden, Kimberly | Tosdal Law Firm, Thomas Tosdal, 777 South Hwy 101, Ste. 215 | Solana Beach | CA | 92075 | |
| 7280215 | Bowden, Laura Jean | Address on file | | | | |
| 4995512 | Bowden, Laurence | Address on file | | | | |
| 4949210 | Bowden, Matthew | Michaels. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300 | Temecula | CA | 92590 | |
| 4949208 | Bowden, Matthew | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP, David S. Casey, Jr., Angela Jae Chun, 110 Laurel St. | San Diego | CA | 92101 | |
| 4949209 | Bowden, Matthew | Tosdal Law Firm, Thomas Tosdal, 777 South Hwy 101, Ste. 215 | Solana Beach | CA | 92075 | |
| 7151560 | Bowden, Matthew & Kimberly | Address on file | | | | |
| 7151560 | Bowden, Matthew & Kimberly | Address on file | | | | |
| 7151560 | Bowden, Matthew & Kimberly | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7151560 | Bowden, Matthew & Kimberly | Address on file | | | | |
| 7338656 | Bowden, Stillman | Address on file | | | | |
| 7338656 | Bowden, Stillman | Address on file | | | | |
| 4943554 | Bowden, Tina | P.O. Box 966 | Forestville | CA | 95436 | |
| 7246064 | Bowden, Warren | Address on file | | | | |
| 4971959 | Bowdey, Thomas Saxon | Address on file | | | | |
| 4995552 | Bowdry, Jumaane | Address on file | | | | |
| 7293316 | Bowdry, Fredrick | Address on file | | | | |
| 7288072 | Bowdy, Jacob | Address on file | | | | |
| 7318006 | Bowdy, Nathan | Address on file | | | | |
| 7266494 | Bowdy, Susan | Address on file | | | | |
| 7306437 | Bowe Sapiro, Catherine | Address on file | | | | |
| 4953932 | Bowe, Erin | Address on file | | | | |
| 6067186 | Bowe, Erin | Address on file | | | | |
| 6141441 | BOWEN DAVID G TR ET AL | Address on file | | | | |
| 6132875 | BOWEN JOYCE A TR | Address on file | | | | |
| 7165680 | Bowen Kehn | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165680 | Bowen Kehn | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7161516 | BOWEN, AMBER MARIE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161516 | BOWEN, AMBER MARIE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7462333 | Bowen, Andrea K. | Address on file | | | | |
| 7462333 | Bowen, Andrea K. | Address on file | | | | |
| 7462333 | Bowen, Andrea K. | Address on file | | | | |
| 7462333 | Bowen, Andrea K. | Address on file | | | | |
| 7244153 | Bowen, Barbara | Address on file | | | | |
| 7236398 | Bowen, Brandon | Address on file | | | | |
| 7269877 | Bowen, Brenda | Address on file | | | | |
| 7320300 | Bowen, Brian | Address on file | | | | |
| 4981621 | Bowen, Brock | Address on file | | | | |
| 4986963 | Bowen, Bruce | Address on file | | | | |
| 7338667 | Bowen, Crystal | Address on file | | | | |
| 7192213 | Bowen, Crystal | Address on file | | | | |
| 4953815 | Bowen, Donald | Address on file | | | | |
| 4978222 | Bowen, Ethel | Address on file | | | | |
| 4939689 | BOWEN, JAMES | 2177 BODEGA AVE | PETALUMA | CA | 94952 | |
| 4990625 | Bowen, James | Address on file | | | | |
| 5866992 | BOWEN, JAMES | Address on file | | | | |
| 7165149 | BOWEN, JAMES ALAN | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7157284 | Bowen, James and Carla | Address on file | | | | |
| 4963453 | Bowen, James Anthony | Address on file | | | | |
| 4939599 | Bowen, Janine | 4435 Whispering oaks Circle | Granite Bay | CA | 94746 | |
| 7319896 | Bowen, Jay | Address on file | | | | |
| 7319896 | Bowen, Jay | Address on file | | | | |
| 7319896 | Bowen, Jay | Address on file | | | | |
| 7319896 | Bowen, Jay | Address on file | | | | |
| 4984892 | Bowen, John | Address on file | | | | |
| 7140320 | BOWEN, JOYCE ANN | Address on file | | | | |
| 7140320 | BOWEN, JOYCE ANN | Address on file | | | | |
| 4936696 | Bowen, Keith | 7420 Carr Hall Ln | Loomis | CA | 95650 | |
| 7186068 | BOWEN, KERRI JENKS | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7186068 | BOWEN, KERRI JENKS | Address on file | | | | |
| 7954258 | Bowen, Lawrence P | Address on file | | | | |
| 7954258 | Bowen, Lawrence P | Address on file | | | | |
| 7315102 | Bowen, Lisa J | Address on file | | | | |
| 7315102 | Bowen, Lisa J | Address on file | | | | |
| 7315102 | Bowen, Lisa J | Address on file | | | | |
| 7315102 | Bowen, Lisa J | Address on file | | | | |
| 7159447 | BOWEN, LORI ANN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159447 | BOWEN, LORI ANN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4942927 | Bowen, Michele | 805 West Dayton | Fresno | CA | 93705 | |
| 4949750 | Bowen, Paul | Northern California Law Group, PC., Joseph Feist, Jonathan J. Griffith, 2611 Esplanade | Chico | CA | 95973 | |
| 6184060 | Bowen, Paul Wesley | Address on file | | | | |
| 4984730 | Bowen, Paula | Address on file | | | | |
| 4990359 | Bowen, Richard | Address on file | | | | |
| 7480778 | Bowen, Robert | Address on file | | | | |
| 7480778 | Bowen, Robert | Address on file | | | | |
| 7480778 | Bowen, Robert | Address on file | | | | |
| 7480778 | Bowen, Robert | Address on file | | | | |
| 7286995 | Bowen, Royce | Address on file | | | | |
| 5905238 | Bowen, Sandi | Address on file | | | | |
| 4989427 | Bowen, Stephen | Address on file | | | | |
| 7293971 | Bowen, Todd | Address on file | | | | |
| 4932164 | BOWEN, WILLIAM W | MD INC, 84 MADRONE ST | WILLITS | CA | 95490 | |
| 4936288 | Bowen, Winston | 15340 Seadrift Ave. | Caspar | CA | 95420 | |
| 4960804 | Bowen, Zachary Jacob | Address on file | | | | |
| 4956546 | Bowens, Alondra Alaynah | Address on file | | | | |
| 6144287 | BOWER DOUGLAS R TR & BOWER CAROL A TR | Address on file | | | | |
| 6146969 | BOWER LAUREN V TR | Address on file | | | | |
| 6144129 | BOWER THOMAS G ET AL | Address on file | | | | |
| 7477347 | Bower, Brooke | Address on file | | | | |
| 7208243 | Bower, Brooke | Address on file | | | | |
| 7208243 | Bower, Brooke | Address on file | | | | |
| 7241364 | Bower, Bryce | Address on file | | | | |
| 7175989 | BOWER, CAROL ANN | Address on file | | | | |
| 7175989 | BOWER, CAROL ANN | Address on file | | | | |
| 7206202 | BOWER, DOUGLAS RICHARD | Address on file | | | | |
| 7206202 | BOWER, DOUGLAS RICHARD | Address on file | | | | |
| 7206202 | BOWER, DOUGLAS RICHARD | Address on file | | | | |
| 7206202 | BOWER, DOUGLAS RICHARD | Address on file | | | | |
| 7269999 | Bower, Gaylene | Address on file | | | | |
| 7166205 | BOWER, KATIE | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7166205 | BOWER, KATIE | Brendan M Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery PC, 100 Stony Point Road, Santa Rosa | | CA | 95401 | |
| 7273610 | Bower, Kelton | Address on file | | | | |
| 7262629 | Bower, Kurt | Address on file | | | | |
| 7473652 | Bower, Lauren V | Address on file | | | | |
| 4960458 | Bower, Laurence | Address on file | | | | |
| 4994278 | Bower, Marquetta | Address on file | | | | |
| 4913848 | Bower, Robert C | Address on file | | | | |
| 7159449 | BOWER, TERESA LYNN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159449 | BOWER, TERESA LYNN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5010151 | Bower, Thomas | Engstrom, Lipscomb & Lack A Professional Corporation, Alexandra J Newsom Esq, Brian J Heffernan, Esq, 10100 Santa Monica Boulevard, 12th Floor | Los Angeles | CA | 90067-4107 | |
| 6142666 | BOWERMAN KENNETH TR & BOWERMAN CHRISTINE TR | Address on file | | | | |
| 5009650 | Bowerman, Christine | Corey, Luzaich, De Ghetaldi & Riddle LLP, Dario De Ghetaldi, Amanda L Riddle,, Steven M Berki, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5009651 | Bowerman, Christine | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5001439 | Bowerman, Christine | Gibbs Law Group, Eric Gibbs, Dylan Hughes, Steven A. Lopez, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7251830 | Bowerman, Christine | Address on file | | | | |
| 5009648 | Bowerman, Kenneth | Corey, Luzaich, De Ghetaldi & Riddle LLP, Dario De Ghetaldi, Amanda L Riddle,, Steven M Berki, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5009649 | Bowerman, Kenneth | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5001438 | Bowerman, Kenneth | Gibbs Law Group, Eric Gibbs, Dylan Hughes, Steven A. Lopez, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7239330 | Bowerman, Kenneth | Address on file | | | | |
| 6142098 | BOWERS DANIEL N | Address on file | | | | |
| 6141135 | BOWERS GARY & KATHERINE M | Address on file | | | | |
| 6143447 | BOWERS JAMES F & NAN HERST | Address on file | | | | |
| 6145383 | BOWERS MARK & HEATHER | Address on file | | | | |
| 6144945 | BOWERS MARK W & BOWERS ELIZABETH J | Address on file | | | | |
| 7185474 | BOWERS, AARON | Address on file | | | | |
| 7185474 | BOWERS, AARON | Address on file | | | | |
| 4946517 | Bowers, Adrian | Cotchett, Pitre, & Mccarthy, LLP, Alison E. Cordova, Esq., Frank M. Pitre, Esq., 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 4946516 | Bowers, Adrian | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., Andrea R. Crowl, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4946518 | Bowers, Adrian | Walkup, Melodia, Kelly & Schoenberger, Michael A. Kelly, Esq., Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 4940983 | Bowers, Bryan | 1750 Prefumo Canyon Rd APT 29 | San Luis Obispo | CA | 93405 | |
| 4981759 | Bowers, Clayton | Address on file | | | | |
| 4980221 | Bowers, David | Address on file | | | | |
| 4962106 | Bowers, David Michael | Address on file | | | | |
| 4978791 | Bowers, Donald | Address on file | | | | |
| 7170506 | BOWERS, DOREEN | Address on file | | | | |
| 7170506 | BOWERS, DOREEN | Address on file | | | | |
| 7170506 | BOWERS, DOREEN | Address on file | | | | |
| 7170506 | BOWERS, DOREEN | Address on file | | | | |
| 7170506 | BOWERS, DOREEN | Address on file | | | | |
| 7170506 | BOWERS, DOREEN | Address on file | | | | |
| 7168407 | BOWERS, JAMES A | Address on file | | | | |
| 7168408 | BOWERS, KAY | Address on file | | | | |
| 7327710 | Bowers, Kimberly | Address on file | | | | |
| 4956133 | Bowers, Latasha Renee | Address on file | | | | |
| 6107333 | Bowers, Linda | Address on file | | | | |
| 7201643 | Bowers, Marlon | Kabateck, LLP, Serena Vartazarian, 633 W. 5th St., Suite 3200 | Los Angeles | CA | 90071 | |
| 4934225 | Bowers, Mary | 210 Delta Ave | Brentwood | CA | 94513 | |
| 7170505 | BOWERS, MEGAN MICHELLE | Address on file | | | | |
| 7170505 | BOWERS, MEGAN MICHELLE | Address on file | | | | |
| 7170505 | BOWERS, MEGAN MICHELLE | Address on file | | | | |
| 7170505 | BOWERS, MEGAN MICHELLE | Address on file | | | | |
| 7328312 | Bowers, Melvin M. | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7328312 | Bowers, Melvin M. | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7328312 | Bowers, Melvin M. | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7328312 | Bowers, Melvin M. | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 4957946 | Bowers, Michael Francis | Address on file | | | | |
| 7324657 | Bowers, Michael Martin | Address on file | | | | |
| 7324657 | Bowers, Michael Martin | Address on file | | | | |
| 7324657 | Bowers, Michael Martin | Address on file | | | | |
| 7324657 | Bowers, Michael Martin | Address on file | | | | |
| 4985518 | Bowers, Robert | Address on file | | | | |
| 4951685 | Bowers, Robert | Address on file | | | | |
| 7332927 | BOWERS, ROBERT F | Address on file | | | | |
| 4940187 | Bowers, Roy | 7863 Gabor Street | Valley Springs | CA | 95252 | |
| 4943850 | Bowers, Scott | 1393 York | San Francisco | CA | 94110 | |
| 7158701 | BOWERS, SEAN | Mark P Robinson, 19 CORPORATE PLAZA | NEWPORT BEACH | CA | 92660 | |
| 7158701 | BOWERS, SEAN | Mark P. Robinson, Jr., Senior Partner, Robinson Calcagnie, Inc., 19 Corporate Plaza Dr. | Newport Beach | CA | 92660 | |
| 4949375 | Bowers, Sean | Robinson Calcagnie, Inc., Mark P. Robinson, Jr Daniel S. Robinson, 19 Corporate Plaza Drive | Newport Beach | CA | 92660 | |
| 6030321 | Bowers, Sean | Address on file | | | | |
| 4989633 | Bowers, Thomas | Address on file | | | | |
| 4946520 | Bowers, Trina | Cotchett, Pitre, & Mccarthy, LLP, Alison E. Cordova, Esq., Frank M. Pitre, Esq., 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 4946519 | Bowers, Trina | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., Andrea R. Crowl, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4946521 | Bowers, Trina | Walkup, Melodia, Kelly & Schoenberger, Michael A. Kelly, Esq., Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 7157201 | Bowers, Trina | Address on file | | | | |
| 4950377 | Bowersmith, Estela | Address on file | | | | |
| 4965470 | Bowersmith, John Raymond | Address on file | | | | |
| 7459514 | Bowerson Sr, Timothy A. | Address on file | | | | |
| 7189308 | BOWERSON, STACY | Address on file | | | | |
| 4915181 | Bowersox, Amy | Address on file | | | | |
| 7282202 | Bowersox, Beth | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 4984919 | Bowersox, Paul | Address on file | | | | |
| 4915177 | Bowersox, Robert Henry | Address on file | | | | |
| 7164733 | BOWES, BRIAN | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7164733 | BOWES, BRIAN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 6183699 | Bowes, Julianna M | Address on file | | | | |
| 7289771 | Bowhall, Nathaniel | Address on file | | | | |
| 7273185 | Bowhall, Olivia | Address on file | | | | |
| 4917075 | BOWIE & SCHAFFER CLIENT TRUST | Address on file | | | | |
| 5866993 | Bowie Enterprises | Address on file | | | | |
| 4944882 | Bowie Enterprises-Bowie, Michael | 4433 N Blackstone Ave | Fresno | CA | 93726 | |
| 6134663 | BOWIE VIOLA M TRUSTEE | Address on file | | | | |
| 6170419 | Bowie, Gregory | Address on file | | | | |
| 6041395 | BOWIE,HENRY P,CONSOLIDATED LIGHT POWER COMPANY | 2288 Farringdon Ave | Pomona | CA | 91768 | |
| 7937924 | Bowker, Austin | Address on file | | | | |
| 4940571 | Bowlan, William | 44725 Manzanita Drive | Oakhurst | CA | 93644 | |
| 4951479 | Bowland, Tanya Ann | Address on file | | | | |
| 4984580 | Bowlby, Elvira | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 911 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5009652 | Bowlen, Joyce Ann | The Arns Law Firm, A Professional Corporation, Robert S Arns, Jonathan E Davis, Kevin M Osborne,, Robert C Foss, Shounak S Dharap, 515 Folsom Street, 3rd Floor | San Francisco | CA | 94105 | |
| 5001440 | Bowlen, Joyce Ann | The Brandi Law Firm, Thomas J. Brandi, Terrence D. Edwards, 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |
| 4981768 | Bowlen, Norman | Address on file | | | | |
| 4966096 | Bowler, Charles Warren | Address on file | | | | |
| 6067188 | Bowler, Charles Warren | Address on file | | | | |
| 5866994 | Bowles Farming Company | Address on file | | | | |
| 5864779 | Bowles Farming Company, Inc. | Address on file | | | | |
| 6144626 | BOWLES JAMES C JR TR | Address on file | | | | |
| 6139474 | BOWLES MICHAEL TR ET AL | Address on file | | | | |
| 4977263 | Bowles, Freddie | Address on file | | | | |
| 4981654 | Bowles, Frederick | Address on file | | | | |
| 7161967 | Bowles, Judith | Address on file | | | | |
| 5866995 | Bowles, Keith | Address on file | | | | |
| 7178324 | Bowles, Lawrence John | Address on file | | | | |
| 4960684 | Bowles, Mitchell John | Address on file | | | | |
| 4983782 | Bowles, Nancy | Address on file | | | | |
| 6159947 | Bowles, Taneya | Address on file | | | | |
| 4978392 | Bowles, Thomas | Address on file | | | | |
| 4937800 | Bowlin, Sommer | 2394 North Main Street Unit B | Salinas | CA | 93906 | |
| 4959090 | Bowling, Gilbert Scott | Address on file | | | | |
| 7295228 | Bowling, Michael | Address on file | | | | |
| 4992629 | Bowling, Roni | Address on file | | | | |
| 5810215 | Bowlinger, Rick | c/o Bottini & Bottini, Inc., Attn: Frank A Bottini, 7817 Ivanhoe Avenue, Suite 102 | San Diego | CA | 92037 | |
| 6124267 | Bowlinger, Rick | Address on file | | | | |
| 6124269 | Bowlinger, Rick | Address on file | | | | |
| 6124270 | Bowlinger, Rick | Address on file | | | | |
| 6124274 | Bowlinger, Rick | Address on file | | | | |
| 6124275 | Bowlinger, Rick | Address on file | | | | |
| 6124276 | Bowlinger, Rick | Address on file | | | | |
| 5981601 | Bowman Asphalt Inc, Williams, Jim | 3351 Fairhaven Drive, 4717 Meridain Ave | Bakersfield | CA | 93308 | |
| 4939294 | Bowman Asphalt Inc, Williams, Jim | 3351 Fairhaven Drive | Bakersfield | CA | 93308 | |
| 6134661 | BOWMAN BUSTER & JUDITH ETAL | Address on file | | | | |
| 6134664 | BOWMAN BUSTER AND JUDITH N TRUSTEES | Address on file | | | | |
| 6134672 | BOWMAN GEORGIA A TRUSTEE | Address on file | | | | |
| 6141193 | BOWMAN JOHN R & LEAH | Address on file | | | | |
| 7679971 | BOWMAN LEE | Address on file | | | | |
| 6147096 | BOWMAN RALPH E TR & BOWMAN NANCY L TR | Address on file | | | | |
| 6132648 | BOWMAN ROY H & IRMA E TTEES | Address on file | | | | |
| 6141408 | BOWMAN STEPHEN M & BOWMAN ERIN E | Address on file | | | | |
| 6140363 | BOWMAN SUSAN TR | Address on file | | | | |
| 4968857 | Bowman, Bobby | Address on file | | | | |
| 7483376 | Bowman, Buster | Address on file | | | | |
| 4952849 | Bowman, Christine | Address on file | | | | |
| 4944945 | Bowman, David | 12751 Ione Ct. | Saratoga | CA | 95070 | |
| 4985954 | Bowman, David | Address on file | | | | |
| 4998376 | Bowman, Diana | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4998377 | Bowman, Diana | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008236 | Bowman, Diana | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4957831 | Bowman, Diana Renee | Address on file | | | | |
| 4946924 | Bowman, Donald | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4946925 | Bowman, Donald | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4946923 | Bowman, Donald | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 7325591 | Bowman, Elysa | Address on file | | | | |
| 7325591 | Bowman, Elysa | Address on file | | | | |
| 5009656 | Bowman, Gary | Bridgford, Gleason & Artinian, Richard K Bridgford, Esq, Michael H Artinian, Esq, 3558 Round Barn Blvd., Suite 215 | Santa Rosa | CA | 95403 | |
| 5009655 | Bowman, Gary | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5001442 | Bowman, Gary | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 3558 Round Barn Blvd., Suite 215 | Santa Rosa | CA | 95403 | |
| 7267003 | Bowman, Gary | Address on file | | | | |
| 7277527 | Bowman, Gary, individually and as a successor in interest to Roy Howard Bowman and Irma Else Bowman | Address on file | | | | |
| 7158278 | BOWMAN, GARY, individually and as successor in interest to Roy Howard Bowman and Irma Else Bowman | James P Frantz, 402 WEST BROADWAY, SUITE 860 | SAN DIEGO | CA | 92101 | |
| 7158278 | BOWMAN, GARY, individually and as successor in interest to Roy Howard Bowman and Irma Else Bowman | James P Frantz, Attorney, Frantz Law Group, 402 West Broadway | San Diego | CA | 92101 | |
| 4978210 | Bowman, Gordon | Address on file | | | | |
| 4942763 | Bowman, Helena | 24209 Dutchercreek Rd | Cloverdale | CA | 95448 | |
| 5982703 | Bowman, Helena | Address on file | | | | |
| 4991108 | Bowman, James | Address on file | | | | |
| 4961382 | Bowman, James Wyatt | Address on file | | | | |
| 5935633 | Bowman, Jeanne | Address on file | | | | |
| 4991525 | Bowman, Jeffrey | Address on file | | | | |
| 7469208 | Bowman, John R. | Address on file | | | | |
| 7469208 | Bowman, John R. | Address on file | | | | |
| 7469208 | Bowman, John R. | Address on file | | | | |
| 7469208 | Bowman, John R. | Address on file | | | | |
| 7463625 | Bowman, Judith | Address on file | | | | |
| 7164823 | BOWMAN, JUNE C. | JOHN N DEMAS, 701 HOWE AVE, SUITE A-1 | SACRAMENTO | CA | 95825 | |
| 7164823 | BOWMAN, JUNE C. | ADAM D SORRELLS, 60 Independence Circle, Suite 100, Chico | CA | | 95973 | |
| 7164823 | BOWMAN, JUNE C. | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle, Chico | CA | | 95973 | |
| 7173979 | BOWMAN, JUNE C. | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle, suite 100, Chico | CA | | 95973 | |
| 7952361 | Bowman, Kayla | 520 Cypress Street, #11 | Fort Bragg | CA | 95437 | |
| 4998374 | Bowman, Kent | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4998375 | Bowman, Kent | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008235 | Bowman, Kent | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 7484329 | Bowman, Kent | Address on file | | | | |
| 5937481 | Bowman, Kent; Bowman, Diana | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5937482 | Bowman, Kent; Bowman, Diana | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5975859 | Bowman, Kent; Bowman, Diana | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5937483 | Bowman, Kent; Bowman, Diana | 450 A ST STE 500 | SAN DIEGO | CA | 92101-4290 | |
| 7471558 | Bowman, Leah | Address on file | | | | |
| 7471558 | Bowman, Leah | Address on file | | | | |
| 7471558 | Bowman, Leah | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 913
of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7471558 | Bowman, Leah | Address on file | | | | |
| 5866996 | Bowman, Lee | Address on file | | | | |
| 7158279 | BOWMAN, MARK | James P Frantz, 402 WEST BROADWAY, SUITE 860 | SAN DIEGO | CA | 92101 | |
| 7158279 | BOWMAN, MARK | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Ste. 860 | San Diego | CA | 92101 | |
| 5009654 | Bowman, Mark | Bridgford, Gleason & Artinian, Richard K Bridgford, Esq, Michael H Artinian, Esq, 3558 Round Barn Blvd., Suite 215 | Santa Rosa | CA | 95403 | |
| 5009653 | Bowman, Mark | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5001441 | Bowman, Mark | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 3558 Round Barn Blvd., Suite 215 | Santa Rosa | CA | 95403 | |
| 7278076 | Bowman, Mark | Address on file | | | | |
| 7281587 | Bowman, Mark | Address on file | | | | |
| 7276840 | Bowman, Mark | Address on file | | | | |
| 4993411 | Bowman, Martha | Address on file | | | | |
| 4951706 | Bowman, Martha A | Address on file | | | | |
| 7854855 | Bowman, Mylren and Gloria | Address on file | | | | |
| 7855183 | Bowman, Myrlen | Address on file | | | | |
| 6008354 | BOWMAN, RONALD | Address on file | | | | |
| 4984309 | Bowman, Sally | Address on file | | | | |
| 7301664 | Bowman, Selas | Address on file | | | | |
| 7313091 | Bowman, Tim | Address on file | | | | |
| 4997563 | Bowman, Timothy | Address on file | | | | |
| 4914116 | Bowman, Timothy Edward | Address on file | | | | |
| 7186230 | BOWMER, EMMETTA | Address on file | | | | |
| 7288252 | Bowmer, Emmetta | Address on file | | | | |
| 6132689 | BOWNE INEZ M TTEE | Address on file | | | | |
| 6145201 | BOWNE STEVEN C TR & BOWNE SHARON M TR | Address on file | | | | |
| 7268267 | Bowne, Inez | Address on file | | | | |
| 5004603 | Bowne, Sharon | Hansen & Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5004604 | Bowne, Sharon | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5004602 | Bowne, Sharon | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 5001151 | Bowne, Stephen | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 5001150 | Bowne, Stephen | Eric Ratinoff Law Corp, Eric Ratinoff, Coell M. Simmons, 401 Watt A venue | Sacramento | CA | 95864 | |
| 5001149 | Bowne, Stephen | Friedemann Goldberg LLP, John F. Friedemann, 420 Aviation Blvd., Suite 201 | Santa Rosa | CA | 95403 | |
| 5009483 | Bowne, Stephen | Jackson &Parkinson, Trial Lawyers, Robert W Jackson, Brett R Parkinson, Daniel E Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7162742 | BOWNE, STEPHEN PAUL | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 5004600 | Bowne, Steven | Hansen & Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5004601 | Bowne, Steven | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5004599 | Bowne, Steven | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 7216823 | Bowne, Steven | Address on file | | | | |
| 4917077 | BOWRING MARSH BERMUDA LTD | 8 WESLEY ST | HAMILTON | | HM 11 | |
| 4988472 | Bowser, Alyce | Address on file | | | | |
| 5984104 | Bowser, Dave | Address on file | | | | |
| 6133343 | BOWSHER MICHAEL AND KARAN L | Address on file | | | | |
| 6134583 | BOWSHER MICHAEL J ETAL | Address on file | | | | |
| 6183593 | Bow-West LLC | Michael S. Feinberg, APLC, Michael S. Feinberg, 41911 5th Street, Suite 300 | Temecula | CA | 92590 | |
| 6183593 | Bow-West LLC | Michael S. Feinberg, APLC, Michael S. Feinberg, 41911 5th Street, Suite 300 | Temecula | CA | 92590 | |
| 4917078 | BOW-WEST LLC | CHRISTOPHER T BOWMAN, 13270 CENTERVILLE RD | CHICO | CA | 95928 | |
| 6183593 | Bow-West LLC | Tosdal Law Firm, Thomas Tosdal, 67834, 777 S. Pacific Highway, Suite 215 | Solana Beach | CA | 92075 | |
| 6183593 | Bow-West LLC | Tosdal Law Firm, Thomas Tosdal, 67834, 777 S. Pacific Highway, Suite 215 | Solana Beach | CA | 92075 | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 914 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 6143509 | BOWYER JACK A & KAY S | Address on file | | | | |
| 6144897 | BOX EUGENE R JR & VALERIE ANN | Address on file | | | | |
| 7164144 | BOX III, EUGENE TREY | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | 95401 | | |
| 7164144 | BOX III, EUGENE TREY | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa | CA | 95401 | | |
| 6132615 | BOX JEFFREY C & LINDA A | Address on file | | | | |
| 7307897 | Box, Daniel | Address on file | | | | |
| 7164143 | BOX, EUGENE R | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | 95401 | | |
| 7164143 | BOX, EUGENE R | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa | CA | 95401 | | |
| 7164148 | BOX, KELLY | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | 95401 | | |
| 7164148 | BOX, KELLY | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa | CA | 95401 | | |
| 4944158 | Box, Matthew | PO BOX 1029 | CHESTER | CA | 96020 | |
| 7164147 | BOX, PARKER | Address on file | | | | |
| 7164147 | BOX, PARKER | Address on file | | | | |
| 7164142 | BOX, VALERIE | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | 95401 | | |
| 7164142 | BOX, VALERIE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa | CA | 95401 | | |
| 4917079 | BOXER & GERSON | THE ROTUNDA BUILDING, 300 FRANK H OGAWA PLZ #500 | OAKLAND | CA | 94612 | |
| 4917080 | BOXER & GERSON LLP | 300 FRANK H OGAWA PLAZA STE 50 | OAKLAND | CA | 94612 | |
| 4917081 | BOXER & GERSON LLP | KATHLEEN BUTTERFIELD, 300 FRANK H OGAWA PLZ STE 500 | OAKLAND | CA | 94612 | |
| 4917082 | BOXER & GERSON LLP | LANNY KELLY AND HIS ATTORNEYS, 300 FRANK H OGAWA PLAZA STE 500 | OAKLAND | CA | 94612 | |
| 4932971 | Boxer & Gerson, LLP | 300 Frank H. Ogawa Plaza Rotunda Building Suite 500 | Oakland | CA | 94607 | |
| 7294594 | Boxerbaum, Rione | Address on file | | | | |
| 7291564 | Boxerbaum, Rione | Address on file | | | | |
| 7483931 | Boxerman DDS, Keith A | Address on file | | | | |
| 6140268 | BOXERMAN KEITH & MARSHA TR | Address on file | | | | |
| 7679972 | BOY KIM PON & | Address on file | | | | |
| 4917083 | BOY SCOUTS OF AMERICA | DBA GOLDEN EMPIRE COUNCIL, 251 COMMERCE CIRCLE | SACRAMENTO | CA | 95853 | |
| 6131875 | BOYADJIEFF EUGENE T & BOYJIEFF ELEANOR BEVERLEY TR | Address on file | | | | |
| 6131874 | BOYADJIEFF EUGENE T & ELEANOR BEVERLY TRUSTEE | Address on file | | | | |
| 6142716 | BOYADJIEFF EUGENE T TR & BOYADJIEFF BEVERLY ELEANO | Address on file | | | | |
| 6146084 | BOYADJIEFF EUGENE T TR & BOYADJIEFF ELEANOR BEVERL | Address on file | | | | |
| 6142704 | BOYADJIEFF EUGENE T TR & BOYADJIEFF ELEANOR BEVERL | Address on file | | | | |
| 6183850 | Boyadzhian, Mary | Address on file | | | | |
| 6132899 | BOYBOSA MELVIN S/M | Address on file | | | | |
| 5009657 | Boybosa, Melvin | Dreyer Babich Buccola Wood Campora, LLP, Robert A Buccola, Steven M Campora, Catia G Saraiva, Andrea R Crowl, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 7150079 | Boybosa, Melvin | Address on file | | | | |
| 4917084 | BOYCE & BYNUM PATH LAB | PC, 200 PORTLAND ST | COLUMBIA | MO | 65201 | |
| 6146707 | BOYCE JAMES G & KAREN DEE | Address on file | | | | |
| 7182661 | Boyce, Bennie Franklin | Address on file | | | | |
| 7182661 | Boyce, Bennie Franklin | Address on file | | | | |
| 4953935 | Boyce, Christopher | Address on file | | | | |
| 5866997 | BOYCE, DAGAN | Address on file | | | | |
| 4991047 | Boyce, Daryl | Address on file | | | | |
| 4958524 | Boyce, Donald Francis | Address on file | | | | |
| 4980904 | Boyce, Edwin | Address on file | | | | |
| 7182370 | Boyce, Gary Lee | Address on file | | | | |
| 7182370 | Boyce, Gary Lee | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7182369 | Boyce, Jacob Lee | Address on file | | | | |
| 7182369 | Boyce, Jacob Lee | Address on file | | | | |
| 7167571 | BOYCE, JAMES | Address on file | | | | |
| 4940585 | Boyce, James | 2809 YUMA CT | SANTA ROSA | CA | 95403-3274 | |
| 5000197 | Boyce, James | Edgar Law Firm, Donald S. Edgar, 408 College Avenue | Santa Rosa | CA | 95401 | |
| 5009184 | Boyce, James | Robins Cloud LLP, Bill Robins III, Robert T Bryson, Kevin M Pollack, 808 Wilshire Boulevard, Suite 450 | Santa Monica | CA | 90401 | |
| 7463781 | Boyce, James | Address on file | | | | |
| 5981903 | Boyce, James | Address on file | | | | |
| 5013776 | Boyce, James and Karen | Address on file | | | | |
| 7762023 | BOYCE, JAMES W | Address on file | | | | |
| 7167807 | BOYCE, JORDAN | Address on file | | | | |
| 7167807 | BOYCE, JORDAN | Address on file | | | | |
| 7258892 | Boyce, Joseph Lynn | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7258892 | Boyce, Joseph Lynn | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7258892 | Boyce, Joseph Lynn | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7258892 | Boyce, Joseph Lynn | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 5000198 | Boyce, Karen | Edgar Law Firm, Donald S. Edgar, 408 College Avenue | Santa Rosa | CA | 95401 | |
| 5009185 | Boyce, Karen | Robins Cloud LLP, Bill Robins III, Robert T Bryson, Kevin M Pollack,, 808 Wilshire Boulevard, Suite 450 | Santa Monica | CA | 90401 | |
| 7167572 | BOYCE, KAREN | Address on file | | | | |
| 7167806 | BOYCE, KAYLA | Address on file | | | | |
| 5009661 | Boyce, Kendra | Corey, Luzaich, De Ghetaldi & Riddle LLP, Dario De Ghetaldi, Amanda L Riddle, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5009660 | Boyce, Kendra | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5001444 | Boyce, Kendra | Gibbs Law Group, Eric Gibbs, Dylan Hughes, Steven A. Lopez, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7251264 | Boyce, Kendra | Address on file | | | | |
| 4962792 | Boyce, Lawrence M. | Address on file | | | | |
| 7288936 | Boyce, Linda | Address on file | | | | |
| 7288936 | Boyce, Linda | Address on file | | | | |
| 7288936 | Boyce, Linda | Address on file | | | | |
| 7288936 | Boyce, Linda | Address on file | | | | |
| 7182371 | Boyce, Michele Lynn | Address on file | | | | |
| 7182371 | Boyce, Michele Lynn | Address on file | | | | |
| 4984512 | Boyce, Nancy | Address on file | | | | |
| 6067189 | Boyce, Nick | Address on file | | | | |
| 4938243 | Boyce, Olivia | 1003 Smith Grade | Santa Cruz | CA | 95060 | |
| 5009659 | Boyce, Randy | Corey, Luzaich, De Ghetaldi & Riddle LLP, Dario De Ghetaldi, Amanda L Riddle, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5009658 | Boyce, Randy | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5001443 | Boyce, Randy | Gibbs Law Group, Eric Gibbs, Dylan Hughes, Steven A. Lopez, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7239479 | BOYCE, RANDY | Address on file | | | | |
| 7182372 | Boyce, Steven Lee | Address on file | | | | |
| 7182372 | Boyce, Steven Lee | Address on file | | | | |
| 4938772 | BOYCE, THOMAS | 134 WILDER AVE | LOS GATOS | CA | 95030 | |
| 7167805 | BOYCE, TREVOR | Address on file | | | | |
| 7160079 | BOYD AND LYNN HALVORSEN FAMILY TRUST DATED AUGUST 1, 2013 | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160079 | BOYD AND LYNN HALVORSEN FAMILY TRUST DATED AUGUST 1, 2013 | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 6145182 | BOYD DANIEL P | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6134820 | BOYD DONNA | Address on file | | | | |
| 7679973 | BOYD F BURT | Address on file | | | | |
| 7679974 | BOYD FERRIERA & PATRICIA FERRIERA | Address on file | | | | |
| 7679975 | BOYD H MAHRT CUST | Address on file | | | | |
| 7776176 | BOYD H VANDERBEK TR UA JUN 9 | 78 FBO BOYD H VANDERBEK, 329 PINE RIDGE DR | BLOOMFIELD HILLS | MI | 48304-2140 | |
| 7764952 | BOYD J CUTLER | 7212 265TH ST NW APT 106 | STANWOOD | WA | 98292-6255 | |
| 6142920 | BOYD JOSEPH E & JOANNE F TR | Address on file | | | | |
| 6144313 | BOYD JOSEPH E TR & BOYD JOANNE F TR | Address on file | | | | |
| 7460968 | BOYD LEE STOCKHAM & DANI JANE STOCKHAM TRUST | BOYD LEE STOCKHAM, TRUSTEE, JOHN  T. PUTNAM , 408 COLLEGE AVENUE | SANTA ROSA | CA | 95401 | |
| 7215454 | Boyd Lee Stockham & Dani Jane Stockham Trust | Address on file | | | | |
| 7461095 | Boyd Lee Stockham, for self and as Guardian Ad Litem for L.J.S | Address on file | | | | |
| 7327115 | BOYD LEE STOCKHAM, for self and as Guardian Ad Litem for L.J.S. | BOYD LEE STOCKHAM, DONALD S. EDGAR, 408 COLLEGE AVENUE | SANTA ROSA | CA | 95401 | |
| 7327115 | BOYD LEE STOCKHAM, for self and as Guardian Ad Litem for L.J.S. | DONALD                S.                 EDGAR, ATTORNEY, THE ED, 408 COLLEGE AVENUE | SANTA ROSA | CA | 95401 | |
| 6132806 | BOYD MATTHEW M | Address on file | | | | |
| 7773278 | BOYD N QUINN & | CAROLYN L QUINN JT TEN, 10 ARROYO DR | KENTFIELD | CA | 94904-1016 | |
| 7679976 | BOYD N QUINN CUST | Address on file | | | | |
| 7679977 | BOYD N QUINN CUST | Address on file | | | | |
| 6143988 | BOYD ROBERT J & BOYD CLAIRE J | Address on file | | | | |
| 6135048 | BOYD ROBERT V | Address on file | | | | |
| 6142183 | BOYD SANDRA A TR | Address on file | | | | |
| 7837915 | BOYD VAN NESS | 24155 VISTA D ONDE | MONARCHBEACH | CA | 92629-4521 | |
| 4956471 | Boyd, Annie | Address on file | | | | |
| 4996175 | Boyd, Aram | Address on file | | | | |
| 7157567 | Boyd, Brian | Address on file | | | | |
| 4962047 | Boyd, Brian | Address on file | | | | |
| 4938427 | Boyd, Bruce | Po box 66341 | Scotts valley | CA | 95067 | |
| 4987798 | Boyd, Candace | Address on file | | | | |
| 4994730 | Boyd, Carolyn | Address on file | | | | |
| 4954515 | Boyd, Cory De Andrea | Address on file | | | | |
| 7161614 | BOYD, DAVID ADLER | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 4966599 | Boyd, David L | Address on file | | | | |
| 7982977 | Boyd, Elizabeth Jane | Address on file | | | | |
| 7982977 | Boyd, Elizabeth Jane | Address on file | | | | |
| 4995784 | Boyd, Ellen | Address on file | | | | |
| 4914580 | Boyd, Erin | Address on file | | | | |
| 4938681 | Boyd, Francesca | 7305 Chabot Road | Oakland | CA | 94618 | |
| 4913613 | Boyd, James Edward | Address on file | | | | |
| 4923148 | BOYD, JEFFREY AUSTIN | 50421 DOVEWOOD LANE | OAKHURST | CA | 93644 | |
| 7310132 | Boyd, Jennifer | Address on file | | | | |
| 7310132 | Boyd, Jennifer | Address on file | | | | |
| 7310132 | Boyd, Jennifer | Address on file | | | | |
| 7310132 | Boyd, Jennifer | Address on file | | | | |
| 7324930 | Boyd, Jesse | Jesse, 14162 Racine Cir | Magalia | CA | 95954-9603 | |
| 4978925 | Boyd, Judith | Address on file | | | | |
| 7174466 | BOYD, KAREN LOUISE | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174466 | BOYD, KAREN LOUISE | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860 | San Diego | CA | 92101 | |
| 6185994 | Boyd, Katina | Address on file | | | | |
| 6185994 | Boyd, Katina | Address on file | | | | |
| 7249385 | Boyd, Matthew | Address on file | | | | |
| 7161615 | BOYD, MATTHEW ALEXANDER | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4958723 | Boyd, Michael E | Address on file | | | | |
| 4969699 | Boyd, Pamela R | Address on file | | | | |
| 4991328 | Boyd, Paul | Address on file | | | | |
| 4978995 | Boyd, Robert | Address on file | | | | |
| 4928138 | BOYD, ROBERT E | 1509 EL PORTAL DR | BAKERSFIELD | CA | 93309 | |
| 7903042 | Boyd, Russell | Address on file | | | | |
| 4961565 | Boyd, Ryan Robert | Address on file | | | | |
| 7186231 | BOYD, SAMEKA | Address on file | | | | |
| 5001445 | Boyd, Sandra | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 5001446 | Boyd, Sandra | Eric Ratinoff Law Corp, Eric Ratinoff, Coell M. Simmons, 401 Watt A venue | Sacramento | CA | 95864 | |
| 5001447 | Boyd, Sandra | Friedemann Goldberg LLP, John F. Friedemann, 420 Aviation Blvd., Suite 201 | Santa Rosa | CA | 95403 | |
| 5009662 | Boyd, Sandra | Jackson & Parkinson, Trial Lawyers, Robert W Jackson, Brett R Parkinson, Daniel E Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7158210 | BOYD, SANDRA ANNE | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 4962333 | Boyd, Steven | Address on file | | | | |
| 4956180 | Boyd, Tannis | Address on file | | | | |
| 5007449 | Boyd, Todd | Law Offices Of Alexander M. Schack, Alexander M Schack, Natasha N Serino, Shannon F Nocon, 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 4948138 | Boyd, Todd | Murray Law Firm, Stephen B. Murray, Sr., Jessica W. Hayes., Esq., 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 4948137 | Boyd, Todd | Welty Welty, PC, Matthew H. Welty, Esq., Jack W. Weaver, Esq., 141 North Street | Healdsburg | CA | 95448 | |
| 7314128 | Boyd, Todd | Address on file | | | | |
| 7146925 | Boyd, Todd Steven | Address on file | | | | |
| 4954833 | Boyd, Toni L | Address on file | | | | |
| 4962633 | Boyd, Victor | Address on file | | | | |
| 4998211 | BOYD-DECOITE, PAMELA | Address on file | | | | |
| 6169301 | Boyden, Carolyn E | Address on file | | | | |
| 4913138 | Boyd-Guice, Shevonna | Address on file | | | | |
| 4981613 | Boyd-Halson, Charlie | Address on file | | | | |
| 6130240 | BOYDSTON DONALD P & JENNIFER W TR | Address on file | | | | |
| 4995865 | Boydston, Donald | Address on file | | | | |
| 4911958 | Boydston, Donald P | Address on file | | | | |
| 4962195 | Boydston, Jacob Edward | Address on file | | | | |
| 7312144 | Boydston, Julianna | Address on file | | | | |
| 4943292 | BOYDSTON, MARILYN | 886 Cambria Ave | SANTA MARIA | CA | 93455 | |
| 4988246 | Boydstun, Keith | Address on file | | | | |
| 5866998 | Boyechko, Oksana | Address on file | | | | |
| 7331059 | Boyee, Daniel R. | Address on file | | | | |
| 7331059 | Boyee, Daniel R. | Address on file | | | | |
| 4992430 | Boyen, Richard | Address on file | | | | |
| 6133943 | BOYER BRIAN S AND BIRIM | Address on file | | | | |
| 6135031 | BOYER BRIAN S AND BIRIM | Address on file | | | | |
| 6133227 | BOYER MARGARET G & PETER S TR | Address on file | | | | |
| 6133237 | BOYER MARGARET G TR ETAL | Address on file | | | | |
| 6133267 | BOYER PETER S & MARGARET G TR | Address on file | | | | |
| 6133243 | BOYER PETER S & MARGARET G TR ETAL | Address on file | | | | |
| 4988504 | Boyer, Beverly | Address on file | | | | |
| 4936867 | Boyer, Crayton | 8901 E. Harney Lane | Lodi | CA | 95240 | |
| 4962922 | Boyer, Daniel | Address on file | | | | |
| 4933744 | Boyer, David | 631 Wayside Dr | Turlock | CA | 95380 | |
| 5905339 | Boyer, Evelyn | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4944612 | BOYER, JAMES | 18930 HIDDEN VALLEY RD | HIDDEN VALLEY LAKE | CA | 95467 | |
| 6067191 | Boyer, John | Address on file | | | | |
| 7316961 | Boyer, Kelly | Address on file | | | | |
| 4959784 | Boyer, Kenneth | Address on file | | | | |
| 4996922 | Boyer, Marjorie | Address on file | | | | |
| 6067190 | Boyer, Stephen | Address on file | | | | |
| 5866999 | BOYER, TERRY | Address on file | | | | |
| 4966579 | Boyes, Brock Garth | Address on file | | | | |
| 4959029 | Boyes, Reese Joseph | Address on file | | | | |
| 4974687 | Boyett Petroleum | 601 McHenry Avenue | Modesto | CA | 95350 | |
| 4977067 | Boyett, Kay | Address on file | | | | |
| 5010292 | Boyette, Carolyn | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002576 | Boyette, Carolyn | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7268388 | Boyette, Carolyn | Address on file | | | | |
| 7268388 | Boyette, Carolyn | Address on file | | | | |
| 5010293 | Boyette, Robert | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002577 | Boyette, Robert | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7176270 | Boyette, Robert | Address on file | | | | |
| 7176270 | Boyette, Robert | Address on file | | | | |
| 7466872 | Boyke, Zachary James | Address on file | | | | |
| 7466872 | Boyke, Zachary James | Address on file | | | | |
| 7466872 | Boyke, Zachary James | Address on file | | | | |
| 7466872 | Boyke, Zachary James | Address on file | | | | |
| 6134140 | BOYKIN VIRGINIA B | Address on file | | | | |
| 4957065 | Boykin, Bruce Owen | Address on file | | | | |
| 4988760 | Boykin, Charrise | Address on file | | | | |
| 7295681 | Boykin, Chloe | Address on file | | | | |
| 7322168 | Boykin, Christine Marie | Address on file | | | | |
| 7257364 | Boykin, Corey Richard | Frantz, James P, 402 West Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7481374 | Boykin, Hailey | Address on file | | | | |
| 7320373 | Boykin, Jacob | Address on file | | | | |
| 7308267 | Boykin, Joan Oocerla | Address on file | | | | |
| 7288095 | Boykin, Matthew | Address on file | | | | |
| 7310857 | Boykin, Matthew | Address on file | | | | |
| 7202325 | Boykin, Matthew Harold Michael | James P. Frantz, 402 West Broadway #860 | San Diego | CA | 92101 | |
| 4935355 | Boykin, Melissa | 4175 Oro Bangor Hwy | Oroville | CA | 95966 | |
| 5980521 | Boykin, Melissa | Address on file | | | | |
| 7310775 | Boykin, Mia | Address on file | | | | |
| 4956258 | Boykin, Olisa Malaika | Address on file | | | | |
| 7301419 | Boykin, Wade | Address on file | | | | |
| 7313520 | Boykin, Wade | Address on file | | | | |
| 6140476 | BOYKO MATTHEW & PARK SUSAN | Address on file | | | | |
| 6130258 | BOYLAN BARBARA ANN ETAL | Address on file | | | | |
| 7318286 | Boylan, Rex | Address on file | | | | |
| 6132284 | BOYLE DONNA L | Address on file | | | | |
| 4988215 | Boyle III, Edward | Address on file | | | | |
| 4990745 | Boyle Johnson, MaryAnn | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 6130305 | BOYLE PATRICK W & CAROL D TR | Address on file | | | | |
| 6130981 | BOYLE PHYLLIS P TR | Address on file | | | | |
| 4936325 | BOYLE TIMBER-POWELL, ALEX | SPROWL CREEK RD | GARBERVILLE | CA | 95542 | |
| 5935706 | BOYLE, ANTHONY | Address on file | | | | |
| 7945909 | Boyle, Caitlin | Address on file | | | | |
| 4988401 | Boyle, Camille M | Address on file | | | | |
| 4958763 | Boyle, Charles Joseph | Address on file | | | | |
| 5991820 | Boyle, Dan | Address on file | | | | |
| 6013193 | BOYLE, DAN | Address on file | | | | |
| 4985349 | Boyle, Daniel | Address on file | | | | |
| 7182373 | Boyle, Donna Louise | Address on file | | | | |
| 7182373 | Boyle, Donna Louise | Address on file | | | | |
| 4913825 | Boyle, Eric A | Address on file | | | | |
| 7291111 | Boyle, Hope | Address on file | | | | |
| 4960713 | Boyle, James William | Address on file | | | | |
| 4988438 | Boyle, Janice | Address on file | | | | |
| 7945328 | Boyle, John | Address on file | | | | |
| 4973089 | Boyle, John Nikolas | Address on file | | | | |
| 4965193 | Boyle, Joseph Charles | Address on file | | | | |
| 5893213 | Boyle, Joseph Charles | Address on file | | | | |
| 7945832 | Boyle, Julia | Address on file | | | | |
| 4952794 | Boyle, Kate | Address on file | | | | |
| 7324904 | Boyle, Kenneth George | Address on file | | | | |
| 7324904 | Boyle, Kenneth George | Address on file | | | | |
| 5867000 | BOYLE, LES | Address on file | | | | |
| 7467836 | Boyle, Mabel | Address on file | | | | |
| 4959052 | Boyle, Michael T | Address on file | | | | |
| 4925302 | BOYLE, MICHAEL W | MICKEY BOYLE LAC, 409 PACHECO AVE | SANTA CRUZ | CA | 95062 | |
| 5867001 | BOYLE, PAMELA | Address on file | | | | |
| 4994687 | Boyle, Patrick | Address on file | | | | |
| 4982496 | Boyle, Raymond | Address on file | | | | |
| 4958768 | Boyle, Richard B | Address on file | | | | |
| 7307386 | Boyle, Rob | Address on file | | | | |
| 7460590 | Boyle, Robert | Address on file | | | | |
| 7301048 | Boyle, Sandra | Address on file | | | | |
| 7301048 | Boyle, Sandra | Address on file | | | | |
| 7301048 | Boyle, Sandra | Address on file | | | | |
| 7301048 | Boyle, Sandra | Address on file | | | | |
| 4990964 | Boyle, Steven | Address on file | | | | |
| 4951105 | Boyle, Terrence John | Address on file | | | | |
| 6041396 | BOYLE,J C,GREAT WESTERN POWER COMPANY CALIFORNIA,BOYLE,RAE E | 2970 David St | Riverside | CA | 92506 | |
| 4914888 | Boyles V, Daniel | Address on file | | | | |
| 4997871 | Boyles V, Daniel | Address on file | | | | |
| 4969854 | Boyles, Dennis W. | Address on file | | | | |
| 4998229 | Boyles, Elizabeth | Address on file | | | | |
| 4977371 | Boyles, James | Address on file | | | | |
| 7255540 | Boyles, Lorie | Address on file | | | | |
| 7297047 | Boyne, Kathleen | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7465630 | Boyne, Kathleen | Address on file | | | | |
| 7304687 | Boyne, Kiersti | Frantz, James P, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7290425 | Boyne, Kiersti | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7472554 | Boyne, Kiersti Marie | Address on file | | | | |
| 4925270 | BOYNTON, MICHAEL JAMES | BOYNTON FENCE CO, 8200 HERMOSA AVE | BEN LOMOND | CA | 95005 | |
| 4957895 | Boynton, Scott K | Address on file | | | | |
| 5012734 | Boynton, Shelley | Address on file | | | | |
| 4971511 | Boynton, William | Address on file | | | | |
| 7186063 | BOYNTON-JONES, KATHLEEN A. | Address on file | | | | |
| 7186063 | BOYNTON-JONES, KATHLEEN A. | Address on file | | | | |
| 6139968 | BOYRIE KENNETH A TR & BOYRIE PAMALEE TR | Address on file | | | | |
| 4917085 | BOYS & GIRLS CLUB | OF NAPA VALLEY, 1515 PUEBLO AVE | NAPA | CA | 94558 | |
| 4939731 | Boys & Girls Club El Dorado County Western Slope-McCartney, Sean | PO Box 2535 | Placerville | CA | 95667 | |
| 4917086 | BOYS & GIRLS CLUB OF BAKERSFIELD | KERN COUNTY, 801 NILES ST | BAKERSFIELD | CA | 93385 | |
| 4917087 | BOYS & GIRLS CLUB OF EL DORADO | COUNTY WESTERN SLOPE, 2840 MALLARD LANE | PLACERVILLE | CA | 95667 | |
| 4917088 | BOYS & GIRLS CLUB OF MARIN AND | SOUTHERN SONOMA COUNTIES, 1400 N DUTTON AVE STE 23 | SANTA ROSA | CA | 95401 | |
| 4917089 | BOYS & GIRLS CLUB OF MERCED COUNTY | 615 W 15TH ST | MERCED | CA | 95340 | |
| 4917090 | BOYS & GIRLS CLUB OF OAKLAND INC | PO Box 18770 | OAKLAND | CA | 94619 | |
| 4917091 | BOYS & GIRLS CLUB OF PLACER COUNTY | 679 LINCOLN WAY | AUBURN | CA | 95603 | |
| 4917092 | BOYS & GIRLS CLUB OF SANTA CRUZ | 543 CENTER ST | SANTA CRUZ | CA | 95060 | |
| 4917093 | BOYS & GIRLS CLUB OF SANTA ROSA INC | PO BOX 2392 | SANTA ROSA | CA | 95405 | |
| 4917094 | BOYS & GIRLS CLUB OF TRACY | 753 W LOWELL AVE | TRACY | CA | 95376 | |
| 4917096 | BOYS & GIRLS CLUBS OF CENTRAL | SONOMA COUNTY, 1400 N DUTTON STE 14 | SANTA ROSA | CA | 95401 | |
| 4917097 | BOYS & GIRLS CLUBS OF FRESNO COUNTY | 540 N AUGUSTA ST | FRESNO | CA | 93701 | |
| 4917098 | BOYS & GIRLS CLUBS OF GREATER | SACRAMENTO, 5212 LEMON HILL AVE | SACRAMENTO | CA | 95824 | |
| 4917095 | BOYS & GIRLS CLUBS OF GREATER SCOTTSDALE | 10533 E LAKEVIEW DRIVE | SCOTTSDALE | AZ | 85258 | |
| 4917099 | BOYS & GIRLS CLUBS OF SAN FRANCISCO | 380 FULTON ST | SAN FRANCISCO | CA | 94102 | |
| 4917100 | BOYS & GIRLS CLUBS OF STANISLAUS | PO Box 3349 | MODESTO | CA | 95353-3349 | |
| 4917101 | BOYS & GIRLS CLUBS OF THE PENINSULA | 401 PIERCE RD | MENLO PARK | CA | 94025 | |
| 4917102 | BOYS AND GIRLS CLUB OF MANTECA | 545 W ALAMEDA ST | MANTECA | CA | 95336 | |
| 5981166 | Boys and Girls Club of Monterey County, Glover, La Tonya | 133 La Salle, 85 Maryal Drive | Salinas | CA | 93906 | |
| 4937417 | Boys and Girls Club of Monterey County, Glover, La Tonya | 133 La Salle | Salinas | CA | 93906 | |
| 7223720 | Boys and Girls Club of North Valley | Baron & Budd, P.C., John Fiske/Scott Summy, 3102 Oak Lawn Ave., Suite 1100 | Dallas | TX | 75219 | |
| 7223720 | Boys and Girls Club of North Valley | Sander L. Esserman, Stutzman, Bromberg, Esserman & Plifka, 2323 Bryan Street, Suite 2200 | Dallas | TX | 75201 | |
| 4917103 | BOYS AND GIRLS CLUBS OF | THE NORTH VALLEY, 601 WALL ST | CHICO | CA | 95928 | |
| 4949910 | Boysen, Heather | Kern, Segal & Murray, 1388 Sutter Street, Suite 600 | San Francisco | CA | 94109 | |
| 4949911 | Boysen, Heather | Law Office of Charles E. Hill III, 582 Market Street, Ste. 1007 | San Francisco | CA | 94104 | |
| 6124182 | Boysen, Heather | Address on file | | | | |
| 6124186 | Boysen, Heather | Address on file | | | | |
| 6124189 | Boysen, Heather | Address on file | | | | |
| 6007821 | Boysen, Heather | Address on file | | | | |
| 6010402 | Boysen, Heather (Atty Rep) | c/o Kern, Segal & Murray, 1388 Sutter Street, Suite 600 | San Francisco | CA | 94109 | |
| 7206198 | BOYTE, DYLAN CAILLOU KELLY | Address on file | | | | |
| 7206198 | BOYTE, DYLAN CAILLOU KELLY | Address on file | | | | |
| 7462707 | BOYTE, DYLAN CAILLOU KELLY | Address on file | | | | |
| 7200448 | BOYTE, JUSTIN ERIC | Address on file | | | | |
| 7200448 | BOYTE, JUSTIN ERIC | Address on file | | | | |
| 7200448 | BOYTE, JUSTIN ERIC | Address on file | | | | |
| 7200448 | BOYTE, JUSTIN ERIC | Address on file | | | | |
| 7187648 | BOZA, BILL | Address on file | | | | |
| 7187648 | BOZA, BILL | Address on file | | | | |
| 4977782 | Bozarth, James | Address on file | | | | |
| 7311900 | Boze, Margaret Jeanne | Address on file | | | | |
| 6113726 | Bozek | 231 Santiago Ln | Danville | CA | 96137 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 895 of 9539

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 921
of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4975888 | Bozek | 42 MARY CT | DANVILLE | CA | 94526-3208 | |
| 4975367 | Bozeman, Tandy | 1273 LASSEN VIEW DR, 613 S Fircroft St | West Covina | CA | 91791 | |
| 6114842 | Bozeman, Tandy | Address on file | | | | |
| 7937393 | Bozick, Glenn F. | Address on file | | | | |
| 6132652 | BOZIKOVICH PETER & M SHEILA | Address on file | | | | |
| 7148297 | Bozikovich, Mary Sheila | Address on file | | | | |
| 7148338 | Bozikovich, Peter Frank | Address on file | | | | |
| 4952838 | Bozman, Anthony | Address on file | | | | |
| 4932375 | BOZORGNIA, YOUSEF | 927 MONET CIR | WALNUT CREEK | CA | 94597 | |
| 6131437 | BOZZA WILLIAM THOMAS JR ETAL | Address on file | | | | |
| 7291589 | Bozza, Jr., William T. | Address on file | | | | |
| 7696343 | BOZZARD, JAMES | Address on file | | | | |
| 4960749 | Bozzi, Fabio | Address on file | | | | |
| 6067195 | BOZZOS UNION 76 | 27611 LA PAZ RD, STE A2 | LAGUNA NIGUEL | CA | 92677 | |
| 6067196 | BOZZUTO AND ASSOCIATES INSURANCE SERVICES INC - 3 | 3479 NW Yeon Ave | Portland | OR | 97210 | |
| 7461947 | BP | Monica MacDonald, 30 S Wacker Dr 8S-363 | Chicago | IL | 60606 | |
| 4917104 | BP CANADA ENERGY COMPANY | 240 - 4TH AVE S W | CALGARY | AB | T2P 2H8 | |
| 6067197 | BP Canada Energy Marketing Corp. | 240 - 4 Avenue SW, P.O. Box 200 | Calgary | AB | T2P 4H4 | |
| 6067198 | BP Canada Energy Marketing Corp. | 201 Helios Way, Desk ID HPL5.362D | Houston | TX | 77079 | |
| 6067199 | BP Cubed | 2229 J Street, Suite 200 | Sacramento | CA | 95816 | |
| 6067200 | BP ENERGY CO. | 201 Helios Way | Houston | TX | 77079 | |
| 6067202 | BP Energy Company | 201 Helios Way, 4.209 F | Houston | TX | 77079 | |
| 6067204 | BP Energy Company | 201 Helios Way | Houston | TX | 77079 | |
| 4932534 | BP Energy Company | 501 Westlake Park Blvd | Houston | TX | 77079 | |
| 4933256 | BP Energy Company | Scott Walker, Head of Credit, 201 Helios Way | Houston | TX | 77079 | |
| 7917449 | BP Long Duration | BP Master Trust for Employee Pension Plans, 501 Westlake Park Boulevard | Houston | TX | 77079 | |
| 7917449 | BP Long Duration | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 7938058 | BP Master Trust for Employee Pension Plans | Christine Tammy Babicz - BP, 30 S. Wacker Dr, Suite 300 | Chicago | IL | 60606 | |
| 7923365 | BP Pension Trustees Limited | Institutional Protection Services, Third Floor, 1-3 Staple Inn | London | | WC1V 7QH | |
| 5991801 | BP Precision-Peranick, Brad | 7546 N Toletachi Road | Fresno | CA | 93711 | |
| 4917105 | BP PRODUCTS NORTH AMERICA INC | BP NORTH AMERICA PETROLEUM INC, 501 WESTLAKE PARK BLVD | HOUSTON | TX | 77079 | |
| 4932535 | BP Products North America Inc. | 30 South Wacker Drive Suite 900 | Chicago | IL | 60606 | |
| 7151516 | BP West Coast Products LLC | Attention: Krista Best, 30 South Wacker Drive, Suite 900, Desk 8N-334 | Chicago | IL | 60606 | |
| 5867005 | BP West Coast Products, LLC | Address on file | | | | |
| 6067208 | BP2 RETAIL, INC - 8049 HIGHWAY 99E | 8049 Highway 99E | Los Molinos | CA | 96055 | |
| 5867007 | BP3-SF4 1000 Marina LLC | Address on file | | | | |
| 5867008 | BP3-SF4 1000 Marina LLC. | Address on file | | | | |
| 4917106 | BPA INTERNATIONAL INC | 900 STEWART AVE STE 110 | GARDEN CITY | NY | 11530 | |
| 6012834 | BPCUBED INC | 2229 J ST STE 200 | SACRAMENTO | CA | 95816 | |
| 4917107 | BPCUBED INC | ATTN: PHIL PERRY, 2229 J STREET, SUITE 200 | SACRAMENTO | CA | 95816 | |
| 6067216 | BPO ELKS OF SOUTH S F LODGE 7 #2091 - 920 STONEGAT | 295 OLD COUNTY ROAD UNIT 7A | SAN CARLOS | CA | 94070 | |
| 4917108 | BPR ELECTRICAL INC | 61 PARK AVE | WALNUT CREEK | CA | 94595 | |
| 4917109 | BPS I,INC. | 4615 COWELL BOULEVAR | DAVIS | CA | 95616 | |
| 5822172 | BPS Supply Group | 3301 Zachary Ave | Shafter | CA | 93263 | |
| 6067217 | BPS Supply Group | 5040 Mountain Lakes Blvd. | Redding | CA | 96003 | |
| 6012782 | BPS SUPPLY GROUP | DIANE V. NENNIG, 3301 ZACHARY AVE | SHAFTER | CA | 93263 | |
| 5822172 | BPS Supply Group | PO Box 60006 | Los Angeles | CA | 90060-0006 | |
| 6012782 | BPS SUPPLY GROUP | P.O. BOX 639 | BAKERSFIELD | CA | 93302 | |
| 7204906 | BR (Gary Redondo & Kimberly Okelly, Parents) | Address on file | | | | |
| 4939058 | BR Printers-Gall, David | 665 LENFEST RD | SAN JOSE | CA | 95133 | |
| 7208579 | BR, a mionr child (Sabrina Ricca, Parent) | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 922 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7897901 | Braakman, Bernard J | Address on file | | | | |
| 4993029 | Braaten, Kathy | Address on file | | | | |
| 4959497 | Braaten, Randy | Address on file | | | | |
| 4959111 | Braaten, Ronald J | Address on file | | | | |
| 4982908 | Braaten, Timothy | Address on file | | | | |
| 4977852 | Braband, Kenneth | Address on file | | | | |
| 6133915 | BRABBIN HARVEY JR & DENISE | Address on file | | | | |
| 4991752 | Brabec, Lynda | Address on file | | | | |
| 8282912 | Brabec, Regina Magda | Address on file | | | | |
| 4998000 | Brabec, Sheri | Address on file | | | | |
| 7298603 | Brabenec, Rudolph Edward | James P. Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 4991257 | Bracamonte Jr., Julio | Address on file | | | | |
| 7164805 | BRACAMONTE, ARTHUR PETER | John N Demas, 701 HOWE AVE. STE A-1 | SACRAMENTO | CA | 95825 | |
| 7164805 | BRACAMONTE, ARTHUR PETER | ADAM D SORRELLS, 60 INDEPENDENCE CIRCLE, SUITE 100, CHICO | CA | 95973 | | |
| 7164805 | BRACAMONTE, ARTHUR PETER | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle, Chico | CA | 95973 | | |
| 4962229 | Bracamonte, Bryon C | Address on file | | | | |
| 6162807 | Bracamonte, Hope | Address on file | | | | |
| 4972552 | Bracamonte, Rachel | Address on file | | | | |
| 4958192 | Bracamonte, Richard S | Address on file | | | | |
| 4955871 | Bracamontes Jr., Hilario Jose | Address on file | | | | |
| 4914209 | Bracamontes, Adan | Address on file | | | | |
| 4955921 | Bracamontes, Brenda Yvonne | Address on file | | | | |
| 6130365 | BRACCO ROMANA D TR | Address on file | | | | |
| 6170370 | Bracco, Romana | Address on file | | | | |
| 7228286 | Bracco, Romana | Address on file | | | | |
| 6170370 | Bracco, Romana | Address on file | | | | |
| 4966548 | Bracco, Susanne Leslie | Address on file | | | | |
| 4913612 | Brace, Candice | Address on file | | | | |
| 7145130 | Brace, Douglas | Address on file | | | | |
| 7145130 | Brace, Douglas | Address on file | | | | |
| 7145130 | Brace, Douglas | Address on file | | | | |
| 7145130 | Brace, Douglas | Address on file | | | | |
| 7980791 | Brace, Miller | Address on file | | | | |
| 7980791 | Brace, Miller | Address on file | | | | |
| 7981264 | Brace, Miller and Barbara | Address on file | | | | |
| 7981264 | Brace, Miller and Barbara | Address on file | | | | |
| 6142257 | BRACEWELL KELLY A TR | Address on file | | | | |
| 4969447 | Bracewell, William R. | Address on file | | | | |
| 7179733 | Brachais, Henri and Patsy | Address on file | | | | |
| 6144588 | BRACHMAN BETTY TR | Address on file | | | | |
| 6139470 | BRACHT ALBERT TR & SHANNON KING TR | Address on file | | | | |
| 7474730 | Bracisco, Kristi and Madison | Address on file | | | | |
| 7185682 | BRACISCO, MATT | Address on file | | | | |
| 7185682 | BRACISCO, MATT | Address on file | | | | |
| 7202677 | Bracisco, Matthew | Address on file | | | | |
| 4985631 | Brack, Deborah | Address on file | | | | |
| 4938799 | Brack, Stacia | 545 Greenwich St | Petaluma | CA | 94954 | |
| 4944887 | Bracke, Paul | 1395 Daily Drive | San Leandro | CA | 94577 | |
| 4968638 | Brackeen, Eric | Address on file | | | | |
| 6067218 | Brackeen, Eric | Address on file | | | | |
| 7158807 | BRACKEN, BENJAMIN | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7158806 | BRACKEN, KAITLYN | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 6132265 | BRACKETT NANCY L | Address on file | | | | |
| 7258764 | Brackett, Cameron I. | Address on file | | | | |
| 4962513 | Brackett, Christopher L | Address on file | | | | |
| 6067219 | Brackett, Christopher L | Address on file | | | | |
| 7294360 | Brackett, Cristie | Address on file | | | | |
| 7234213 | Brackett, Donna | Address on file | | | | |
| 7216694 | Brackett, Ellen Michele | Address on file | | | | |
| 7222150 | Brackett, III, John, a minor | Address on file | | | | |
| 7980825 | Brackett, Jr., George E. | Address on file | | | | |
| 7218175 | Brackett, Jr., John Edward | Address on file | | | | |
| 7228915 | Brackett, Nancy Elle | Address on file | | | | |
| 5006853 | Brackett, Paul | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006854 | Brackett, Paul | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946652 | Brackett, Paul | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7241901 | Brackett, Paul | Address on file | | | | |
| 4977651 | Brackett, R | Address on file | | | | |
| 7282014 | Brackette, William Nobel | Address on file | | | | |
| 7282014 | Brackette, William Nobel | Address on file | | | | |
| 7927782 | Brackin, Janice Mae | Address on file | | | | |
| 7927782 | Brackin, Janice Mae | Address on file | | | | |
| 4912784 | Brackley, Laura | Address on file | | | | |
| 4928240 | BRACKLEY, RODGER | 12 DALE CT | WALNUT CREEK | CA | 94595 | |
| 4933958 | Brackman, Rebecca | 101 East Manor Drive | Mill Valley | CA | 94941 | |
| 7855159 | BRACKMAN, RITA | Address on file | | | | |
| 4960940 | Bracy Jr., Derrick Glenn | Address on file | | | | |
| 4956077 | Bracy, Monica | Address on file | | | | |
| 6180398 | Brad & Leilani Burguin, individually and as trustees of The Brad and Leilani Burguin Revocable Living Trust | Address on file | | | | |
| 6180398 | Brad & Leilani Burguin, individually and as trustees of The Brad and Leilani Burguin Revocable Living Trust | Address on file | | | | |
| 6180398 | Brad & Leilani Burguin, individually and as trustees of The Brad and Leilani Burguin Revocable Living Trust | Address on file | | | | |
| 6180398 | Brad & Leilani Burguin, individually and as trustees of The Brad and Leilani Burguin Revocable Living Trust | Address on file | | | | |
| 7679979 | BRAD A SCHNELLER TR BRAD A | Address on file | | | | |
| 7187841 | Brad Allen Stevens | Address on file | | | | |
| 7187841 | Brad Allen Stevens | Address on file | | | | |
| 7940389 | BRAD AND GRANT PALMER | 115 LIMEKILN ST | SANTA CRUZ | CA | 95060 | |
| 7170166 | BRAD AND KAREN JENKS AS TRUSTEE OF THE BRAD AND KAREN JENKS REVOCABLE INTER VIVOS TRUST DATED OCTOBER 5, 2004 | Address on file | | | | |
| 7679980 | BRAD ARTHUR SAMPSON | Address on file | | | | |
| 5867009 | Brad B Brentwood | Address on file | | | | |
| 5867011 | Brad B Underwood | Address on file | | | | |
| 5916088 | Brad Bailey | Address on file | | | | |
| 5916090 | Brad Bailey | Address on file | | | | |
| 5916093 | Brad Bailey | Address on file | | | | |
| 5954344 | Brad Bailey | Address on file | | | | |
| 5916091 | Brad Bailey | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5916087 | Brad Bailey | Address on file | | | | |
| 4975934 | Brad Baker & Debra Pearson | 7241 HIGHWAY 147, 2661 Azalea Way | Yuba City | CA | 95993 | |
| 7940390 | BRAD BAKER & DEBRA PEARSON | 7241 HIGHWAY 147 | YUBA CITY | CA | 95993 | |
| 6065368 | Brad Baker & Debra Pearson | Address on file | | | | |
| 7193489 | BRAD BELL | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193489 | BRAD BELL | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 5916095 | Brad Brown | Address on file | | | | |
| 5916096 | Brad Brown | Address on file | | | | |
| 5916097 | Brad Brown | Address on file | | | | |
| 5916094 | Brad Brown | Address on file | | | | |
| 5909998 | Brad Burguin | Address on file | | | | |
| 5906681 | Brad Burguin | Address on file | | | | |
| 5902686 | Brad Burguin | Address on file | | | | |
| 7765873 | BRAD C ELLIOTT | 9169 SCONCE CT | LAS VEGAS | NV | 89149-0491 | |
| 7780202 | BRAD CARSON ELLIOTT TR | UA 09 08 16, BRAD CARSON ELLIOTT LIV TRUST, 9169 SCONCE CT | LAS VEGAS | NV | 89149-0491 | |
| 7933128 | BRAD COURTRIGHT,;. | 59338 ROAD 225 | NORTH FORK | CA | 93643 | |
| 5867012 | Brad DeBattista | Address on file | | | | |
| 7174990 | Brad Dodge | Address on file | | | | |
| 7174990 | Brad Dodge | Address on file | | | | |
| 7174990 | Brad Dodge | Address on file | | | | |
| 7174990 | Brad Dodge | Address on file | | | | |
| 7174990 | Brad Dodge | Address on file | | | | |
| 7174990 | Brad Dodge | Address on file | | | | |
| 7143344 | Brad Downham | Address on file | | | | |
| 7143344 | Brad Downham | Address on file | | | | |
| 7143344 | Brad Downham | Address on file | | | | |
| 7143344 | Brad Downham | Address on file | | | | |
| 7679981 | BRAD G ANGEJA | Address on file | | | | |
| 7194323 | BRAD GILMAN | Address on file | | | | |
| 7194323 | BRAD GILMAN | Address on file | | | | |
| 5903650 | Brad Hall | Address on file | | | | |
| 7202871 | Brad Hall - Campbell Hall Family Trust | Address on file | | | | |
| 7763365 | BRAD J BOWLER | 4656 GERTRUDE DR | FREMONT | CA | 94536-7319 | |
| 7679982 | BRAD J SUCHANEK | Address on file | | | | |
| 7074386 | Brad Jacobson Insurance Agency, Inc. | Jack W. Weaver (Welty, Weaver & Currie, PC), 3333 Mendocino Ave., Suite 210 | Santa Rosa | CA | 95403 | |
| 7679983 | BRAD K FUKUNAGA | Address on file | | | | |
| 4917110 | BRAD KINNEY PRODUCTIONS | PO Box 1372 | PLEASANTON | CA | 94566 | |
| 7679984 | BRAD L WELTER & | Address on file | | | | |
| 5867013 | Brad Law | Address on file | | | | |
| 7933129 | BRAD LEE FLOYD.;. | 601 WASSEN COURT | BRENTWOOD | CA | 94513 | |
| 7679985 | BRAD LITTLEFIELD | Address on file | | | | |
| 7780924 | BRAD M FRANKE | 1846 NEPTUNE WAY | SACRAMENTO | CA | 95864-1727 | |
| 5916099 | Brad Perkins | Address on file | | | | |
| 5916100 | Brad Perkins | Address on file | | | | |
| 5916102 | Brad Perkins | Address on file | | | | |
| 5916101 | Brad Perkins | Address on file | | | | |
| 5916098 | Brad Perkins | Address on file | | | | |
| 5916106 | Brad Perry | Address on file | | | | |
| 5916104 | Brad Perry | Address on file | | | | |
| 5916107 | Brad Perry | Address on file | | | | |
| 5916103 | Brad Perry | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5916105 | Brad Perry | Address on file | | | | |
| 5867014 | BRAD RODGER | Address on file | | | | |
| 7940391 | BRAD S FOWLER | PO BOX 358 | PENN VALLEY | CA | 95946 | |
| 7940392 | BRAD SCHELL | 8040 W HIDDEN LAKES DR | GRANITE BAY | CA | 95746 | |
| 7326594 | Brad Smith | 20455 Silver Dawn Drive | Sonora | CA | 95370 | |
| 4917112 | BRAD SUTTON TRUCKING | 3889 CANEPA LN | VALLECITO | CA | 95251 | |
| 5944176 | Brad Tarnutzer | Address on file | | | | |
| 5867015 | Brad Underwood | Address on file | | | | |
| 7940393 | BRAD VANCE | 130 WEST TASMAN DRIVE | SAN JOSE | CA | 95134 | |
| 7326281 | Brad Vincent Pope | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7326281 | Brad Vincent Pope | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7326281 | Brad Vincent Pope | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7326281 | Brad Vincent Pope | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7772314 | BRAD W OHARA TOD | LOIS K OHARA, SUBJECT TO STA TOD RULES, PO BOX 385084 | BLOOMINGTON | MN | 55438-5084 | |
| 7163245 | BRAD WAGNER | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163245 | BRAD WAGNER | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 4990268 | Bradbury, Linda | Address on file | | | | |
| 4939989 | Bradbury, Patricia | 6345 Dogtown Road | Coulterville | CA | 95311 | |
| 7285093 | Bradcon, LLC dba Bradley Concrete | 853 Buckeye Ct | Milpitas | CA | 95035 | |
| 7285093 | Bradcon, LLC dba Bradley Concrete | Varela, Lee, Metz & Guarino LLP, Attn: Berit Elam, 333 Bush Street, Suite 1500 | San Francisco | CA | 94104 | |
| 4992325 | Braddy, Wanda | Address on file | | | | |
| 5968312 | Braden 1996 Family LP, Manny Silva | Coz Ferry Rd | Snelling | CA | 95369 | |
| 5968312 | Braden 1996 Family LP, Manny Silva | PO Box 1022 | Hughson | CA | 95326 | |
| 4936055 | Braden 1996 Family LP, Manny Silva | PO Box 1022 | Snelling | CA | 95326 | |
| 7763259 | BRADEN W BOLEN | C/O JUSTINE W GORZOCH, 1636 HARRIS ST | EUREKA | CA | 95503-4608 | |
| 4915168 | Braden, Charles Thomas | Address on file | | | | |
| 4962531 | Braden, Gary Dale | Address on file | | | | |
| 7202097 | Braden, Hannah Marie | Address on file | | | | |
| 4990447 | Braden, Jeffrey | Address on file | | | | |
| 4969877 | Braden, Jeremy | Address on file | | | | |
| 4957637 | Braden, Kevin S | Address on file | | | | |
| 7255690 | Bradfield, Susan | Address on file | | | | |
| 4917113 | BRADFORD ANDERSON MD INC | 5001 COMMERCE DR #100 | BAKERSFIELD | CA | 93309-0648 | |
| 7679986 | BRADFORD BAILEY | Address on file | | | | |
| 7779731 | BRADFORD BISHOP GRAY | 11859 ROJA ST | MORENO VALLEY | CA | 92557-5927 | |
| 6030446 | Bradford Capital Holdings, LP as Transferee of A-C Electric Company | c/o Bradford Capital Management, LLC, Attn: Brian Brager, PO Box 4353 | Clifton | NJ | 07012 | |
| 6027258 | Bradford Capital Holdings, LP as Transferee of Air, Weather & Sea Conditions, Inc. | c/o Bradford Capital Management, LLC, Attn: Brian Brager, PO Box 4353 | Clinton | NJ | 07012 | |
| 7787400 | Bradford Capital Holdings, LP as Transferee of Atmospheric & Environmental Research, Inc. | c/o Bradford Capital Management, LLC, Attn: Brian Brager, PO Box 4353 | Clifton | NJ | 07012 | |
| 6041058 | Bradford Capital Holdings, LP as Transferee of Baskin Engineering Inc. | c/o Bradford Capital Management, LLC, Attn: Brian Brager, PO Box 4353 | Clifton | NJ | 07012 | |
| 8312297 | Bradford Capital Holdings, LP as Transferee of Brad Moore | c/o Bradford Capital Management, LLC, Attn: Brian Brager, PO Box 4353 | Clifton | NJ | 07012 | |
| 6160632 | Bradford Capital Holdings, LP as Transferee of Bridge Diagnostics, Inc. | c/o Bradford Capital Management, LLC, Attn: Brian Brager, PO Box 4353 | Clifton | NJ | 07012 | |
| 6030466 | Bradford Capital Holdings, LP as Transferee of Broadnet Teleservices LLC | c/o Bradford Capital Management, LLC, Attn: Brian Brager, PO Box 4353 | Clifton | NJ | 07012 | |
| 8282134 | Bradford Capital Holdings, LP as Transferee of California Dreaming LP | c/o Bradford Capital Management, LLC, Attn: Brian Brager, PO Box 4353 | Clifton | NJ | 07102 | |
| 7729909 | Bradford Capital Holdings, LP as Transferee of Cannon Corporation | c/o Bradford Capital Management, LLC, Attn: Brian Brager, PO Box 4353 | Clifton | NJ | 07012 | |
| 8312621 | Bradford Capital Holdings, LP as Transferee of Cellular Accessories For Less | c/o Bradford Capital Management, LLC, Attn: Brian Brager, PO Box 4353 | Clifton | NJ | 07012 | |
| 8276781 | Bradford Capital Holdings, LP as Transferee of Cisco Air Systems, Inc | c/o Bradford Capital Management, LLC, Attn: Brian Brager, PO Box 4353 | Clifton | NJ | 07012 | |
| 6027071 | Bradford Capital Holdings, LP as Transferee of CoachSource, LLC | c/o Bradford Capital Management, LLC, Attn: Brian Brager, PO Box 4353 | Clifton | NJ | 07012 | |
| 7486521 | Bradford Capital Holdings, LP as Transferee of Colibri Ecological Consulting LLC | c/o Bradford Capital Management, LLC, Attn: Brian Brager, PO Box 4353 | Clifton | NJ | 07012 | |
| 7729538 | Bradford Capital Holdings, LP as Transferee of Computer Training Source Inc. | c/o Bradford Capital Management, LLC, Attn: Brian Brager, PO Box 4353 | Clifton | NJ | 07012 | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 926
of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7334091 | Bradford Capital Holdings, LP as Transferee of Consolidated Electrical Distributors | c/o Bradford Capital Management, LLC, Attn: Brian Brager, PO Box 4353 | Clifton | NJ | 07012 | |
| 6027077 | Bradford Capital Holdings, LP as Transferee of CR Grantom PE and Associates LLC | c/o Bradford Capital Management, LLC, Attn: Brian Brager, PO Box 4353 | Clifton | NJ | 07012 | |
| 7472127 | Bradford Capital Holdings, LP as Transferee of D&D Crawford Inc | c/o Bradford Capital Management, LLC, Attn: Brian Brager, PO Box 4353 | Clifton | NJ | 07012 | |
| 7472118 | Bradford Capital Holdings, LP as Transferee of DR McNatty & Associates, Inc | c/o Bradford Capital Management, LLC, Attn: Brian Brager, PO Box 4353 | Clifton | NJ | 07012 | |
| 8276867 | Bradford Capital Holdings, LP as Transferee of DW Plumbing, Inc. | c/o Bradford Capital Management, LLC, Attn: Brian Brager, PO Box 4353 | Clifton | NJ | 07012 | |
| 8282255 | Bradford Capital Holdings, LP as Transferee of Electric Motor & Contracting Co, Inc. | c/o Bradford Capital Management, LLC, Attn: Brian Brager, PO Box 4353 | Clifton | NJ | 07012 | |
| 7139835 | Bradford Capital Holdings, LP as Transferee of Ellett Brothers LLC | c/o Bradford Capital Management, LLC, Attn: Brian Brager, PO Box 4353 | Clifton | NJ | 07012 | |
| 8276408 | Bradford Capital Holdings, LP as Transferee of Envelope Architecture & Design Company | c/o Bradford Capital Management, LLC, Attn: Brian Brager, PO Box 4343 | Clifton | NJ | 07012 | |
| 7323957 | Bradford Capital Holdings, LP as Transferee of Enview, Inc | c/o Bradford Capital Management, LLC, Attn: Brian Brager, PO Box 4353 | Clifton | NJ | 07012 | |
| 6115812 | Bradford Capital Holdings, LP as Transferee of Envision Change Inc. | c/o Bradford Capital Management, LLC, Attn: Brian Brager, PO Box 4353 | Clifton | NJ | 07012 | |
| 8276527 | Bradford Capital Holdings, LP as Transferee of Ethos Solutions, LLC | c/o Bradford Capital Management, LLC, Attn: Brian Brager, PO Box 4353 | Clifton | NJ | 07012 | |
| 7472132 | Bradford Capital Holdings, LP as Transferee of ExactAir Manufacturing Inc | c/o Bradford Capital Management, LLC, Attn: Brian Brager, PO Box 4353 | Clifton | NJ | 07012 | |
| 8276432 | Bradford Capital Holdings, LP as Transferee of Ferrosaur Inc. | c/o Bradford Capital Management, LLC, Attn: Brian Brager, PO Box 4343 | Clifton | NJ | 07012 | |
| 7486525 | Bradford Capital Holdings, LP as Transferee of Fire & Risk Alliance LLC | c/o Bradford Capital Management, LLC, Attn: Brian Brager, PO Box 4353 | Clifton | NJ | 07012 | |
| 8276352 | Bradford Capital Holdings, LP as Transferee of Fontenoy Engineering, Inc. | c/o Bradford Capital Management, LLC, Attn: Brian Brager, PO Box 4353 | Clifton | NJ | 07012 | |
| 6028362 | Bradford Capital Holdings, LP as Transferee of Genics, Inc. | c/o Bradford Capital Management, LLC, Attn: Brian Brager, PO Box 4353 | Clifton | NJ | 07012 | |
| 7729935 | Bradford Capital Holdings, LP as Transferee of Gettler-Ryan, Inc | c/o Bradford Capital Management, LLC, Attn: Brian Brager, PO Box 4353 | Clifton | NJ | 07012 | |
| 7231500 | Bradford Capital Holdings, LP as Transferee of GR Trucking LLC | c/o Bradford Capital Management, LLC, Attn: Brian Brager, PO Box 4353 | Clifton | NJ | 07012 | |
| 7336708 | Bradford Capital Holdings, LP as Transferee of Grid Subject Matter Experts, LLC | c/o Bradford Capital Management, LLC, Attn: Brian Brager, PO Box 4353 | Clifton | NJ | 07012 | |
| 8282211 | Bradford Capital Holdings, LP as Transferee of Hilltop Power, Inc. fka Western Power & Steam Inc. | c/o Bradford Capital Management, LLC, Attn; Brian Brager, PO Box 4353 | Clifton | NJ | 07012 | |
| 7994999 | Bradford Capital Holdings, LP as Transferee of Hilltop Power, Inc. fka western Power & Steam Inc. | c/o Bradford Capoital Management, LLC, Attn: Brian Brager , PO Box 4353 | Clifton | NJ | 07012 | |
| 7486518 | Bradford Capital Holdings, LP as Transferee of Hoosier Acres, LLC | c/o Bradford Capital Management, LLC, Attn: Brian Brager, PO Box 4353 | Clifton | NJ | 07012 | |
| 6028353 | Bradford Capital Holdings, LP as Transferee of Hose & Fittings, Etc. | c/o Bradford Capital Management, LLC, Attn: Brian Brager, PO Box 4353 | Clifton | NJ | 07012 | |
| 7231649 | Bradford Capital Holdings, LP as Transferee of Interact PMTI Inc | c/o Bradford Capital Management, LLC, Attn: Brian Brager, PO Box 4353 | Clifton | NJ | 07012 | |
| 7336759 | Bradford Capital Holdings, LP as Transferee of Interwest Consulting Group, Inc | c/o Bradford Capital Management, LLC, Attn: Brian Brager, PO Box 4353 | Clifton | NJ | 07012 | |
| 8276064 | Bradford Capital Holdings, LP as Transferee of JetPro Pilots, LLC | c/o Bradford Capital Management, LLC, Attn: Brian Brager, PO Box 4353 | Clifton | NJ | 07012 | |
| 8276590 | Bradford Capital Holdings, LP as Transferee of JLP Enterprises, LLC | c/o Bradford Capital Management, LLC, Attn: Brian Brager, PO Box 4353 | Clifton | NJ | 07012 | |
| 7334098 | Bradford Capital Holdings, LP as Transferee of KPI Partners Inc | c/o Bradford Capital Management, LLC, Attn: Brian Brager, PO Box 4353 | Clifton | NJ | 07012 | |
| 7472131 | Bradford Capital Holdings, LP as Transferee of Laurits R Christensen Associates Inc | c/o Bradford Capital Management, LLC, Attn: Brian Brager, PO Box 4353 | Clifton | NJ | 07012 | |
| 8276816 | Bradford Capital Holdings, LP as Transferee of Leonard Family Partnership | c/o Bradford Capital Management, LLC, Attn: Brian Brager, PO Box 4353 | Clifton | NJ | 07012 | |
| 7486522 | Bradford Capital Holdings, LP as Transferee of Lucas, Austin & Alexander, LLC, dba Brooks Street | c/o Bradford Capital Management, LLC, Attn: Brian Brager, PO Box 4353 | Clifton | NJ | 07012 | |
| 7334093 | Bradford Capital Holdings, LP as Transferee of M J Bradley & Associates LLC | c/o Bradford Capital Management, LLC, Attn: Brian Brager, PO Box 4353 | Clifton | NJ | 07012 | |
| 7336705 | Bradford Capital Holdings, LP as Transferee of Marthom Corporation, DBA Brownstone Psychological Associates | c/o Bradford Capital Management, LLC, Attn: Brian Brager, PO Box 4353 | Clifton | NJ | 07012 | |
| 7472129 | Bradford Capital Holdings, LP as Transferee of MCK Consulting, LLC | c/o Bradford Capital Management, LLC, Attn: Brian Brager, PO Box 4353 | Clifton | NJ | 07012 | |
| 7334090 | Bradford Capital Holdings, LP as Transferee of Meier Cecil Bay Area 2 LLC | c/o Bradford Capital Management, LLC, Attn: Brian Brager, PO Box 4353 | Clifton | NJ | 07012 | |
| 6127916 | Bradford Capital Holdings, LP as Transferee of Michael Beier Company dba Contxt Corporation | c/o Bradford Capital Management, Attn: Brian Brager, PO Box 4353 | Clifton | NJ | 07012 | |
| 7761822 | Bradford Capital Holdings, LP as Transferee of Miners & Pisani Inc | c/o Bradford Capital Management, LLC, Attn: Brian Brager, PO Box 4353 | Clifton | NJ | 07012 | |
| 6178000 | Bradford Capital Holdings, LP as Transferee of Montrose Air Quality Services, LLC | c/o Bradford Capital Management LLC, Attn: Brian Brager, PO Box 4353 | Clifton | NJ | 07012 | |
| 6122689 | Bradford Capital Holdings, LP as Transferee of Nathan Associates Inc. | c/o Bradford Capital Management, LLC, Attn: Brian Brager, PO Box 4353 | Clifton | NJ | 07012 | |
| 7472054 | Bradford Capital Holdings, LP as Transferee of Olsen Investments Inv., dba Olsen Excavation & Grading | c/o Bradford Capital Management, LLC, Attn: Brian Brager, PO Box 4353 | Clifton | NJ | 07012 | |
| 7244878 | Bradford Capital Holdings, LP as Transferee of Paragon Legal Group LLC | c/o Bradford Capital Management, LLC, Attn: Brian Brager, PO Box 4353 | Clifton | NJ | 07012 | |
| 6027085 | Bradford Capital Holdings, LP as Transferee of Pinnacle Investigations Corp. | c/o Bradford Capital Management, LLC, Attn: Brian Brager, PO Box 4353 | Clifton | NJ | 07012 | |
| 7729534 | Bradford Capital Holdings, LP as Transferee of PJS Lumber Inc, dba PJ's Rebar Inc | c/o Bradford Capital Management, LLC, Attn: Brian Brager, PO Box 4353 | Clifton | NJ | 07012 | |
| 6041069 | Bradford Capital Holdings, LP as Transferee of Railpros Field Services Inc. | c/o Bradford Capital Management, LLC, Attn: Brian Brager, PO Box 4353 | Clifton | NJ | 07012 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6117726 | Bradford Capital Holdings, LP as Transferee of Rocky Canyon Utility and Construction Inc. | c/o Bradford Capital Management, LLC, Attn: Brian Brager, PO Box 4353 | Clifton | NJ | 07012 | |
| 6041067 | Bradford Capital Holdings, LP as Transferee of Safe Software Inc. | c/o Bradford Capital Management, LLC, Attn: Brian Brager, PO Box 4353 | Clifton | NJ | 07012 | |
| 7729537 | Bradford Capital Holdings, LP as Transferee of San Joaquin Valley Railroad Co. | c/o Bradford Capital Management, LLC, Attn: Brian Brager, PO Box 4353 | Clifton | NJ | 07012 | |
| 6147295 | Bradford Capital Holdings, LP as Transferee of Sierra Nevada Safety & Training LLC | c/o Bradford Capital Management, LLC, Attn: Brian Brager, P.O. Box 4353 | Clifton | NJ | 07012 | |
| 7788540 | Bradford Capital Holdings, LP as Transferee of TJ-H2B Analytical Service USA, LLC | c/o Bradford Capital Management, LLC, Attn: Brian Brager, PO Box 4353 | Clifton | NJ | 07012 | |
| 7486520 | Bradford Capital Holdings, LP as Transferee of Trachte LLC | c/o Bradford Capital Management, LLC, Attn: Brian Brager, PO Box 4353 | Clifton | NJ | 07012 | |
| 7071820 | Bradford Capital Holdings, LP as Transferee of Transformer Technologies, LLC | c/o Bradford Capital Management, LLC, Attn: Brian Brager, PO Box 4353 | Clifton | NJ | 07012 | |
| 7729536 | Bradford Capital Holdings, LP as Transferee of Windy Tree Inc. | c/o Bradford Capital Management, LLC, Attn: Brian Brager, PO Box 4353 | Clifton | NJ | 07012 | |
| 8282196 | Bradford Capital Holdings, LP as Transferee of Woodward Drilling Co. | c/o Bradford Capital Management, LLC, Attn: Brian Brager, PO Box 4353 | Clifton | NJ | 07012 | |
| 7761821 | Bradford Capital Holdings, LP as Transferee of XNS Inc | c/o Bradford Capital Management, LLC, Attn: Brian Brager, PO Box 4353 | Clifton | NJ | 07012 | |
| 7486609 | Bradford Capital Holdings, LP, as Assignee of Colibri Ecological Consulting, LLC | c/o Bradford Capital Holdings, LLC, PO Box 4353 | Clifton | NJ | 07012 | |
| 6027966 | Bradford Capital Holdings, LP, as assignee of Genics Inc. | Bradford Capital Holdings, LP, P.O. Box 4353 | Clifton | NJ | 07012 | |
| 6176927 | Bradford Capital Holdings, LP, as Assignee of Montrose Air Quality Services LLC | c/o Bradford Capital Management, LLC, Attn: Brian Brager, P.O. Box 4353 | Clifton | NJ | 07012 | |
| 6164964 | Bradford Capital Holdings, LP, as Transferee of Railpros Field Services, Inc. | Attn: Brian Brager, P.O. Box 4353 | Clifton | NJ | 07012 | |
| 7779038 | BRADFORD D TRUSSO TTEE | TRUSSO FAMILY TRUST, U/A DTD 03/30/1989, 3212 LAURA LN | SANTA CRUZ | CA | 95065-1952 | |
| 6145636 | BRADFORD DANIEL J | Address on file | | | | |
| 7143127 | Bradford Dean Hill | Address on file | | | | |
| 7143127 | Bradford Dean Hill | Address on file | | | | |
| 7143127 | Bradford Dean Hill | Address on file | | | | |
| 7143127 | Bradford Dean Hill | Address on file | | | | |
| 7940394 | BRADFORD G PETERSEN | PO BOX 6973 | LOS OSOS | CA | 93412 | |
| 7679987 | BRADFORD G WINDING & | Address on file | | | | |
| 6146829 | BRADFORD GARY W TR & BRADFORD PAMELA S TR | Address on file | | | | |
| 7679988 | BRADFORD H WALKER TR | Address on file | | | | |
| 7679989 | BRADFORD J BARKER | Address on file | | | | |
| 7679990 | BRADFORD J BARKER & | Address on file | | | | |
| 7679991 | BRADFORD J KORDIC & | Address on file | | | | |
| 7679992 | BRADFORD JOSEPH BETZ JR - A MINOR | Address on file | | | | |
| 4992505 | Bradford Jr., Paul | Address on file | | | | |
| 7679993 | BRADFORD MACK | Address on file | | | | |
| 7933130 | BRADFORD P ANDERSON;. | 439 SHERWOOD DR, APT. 104 | SAUSALITO | CA | 94965 | |
| 7679994 | BRADFORD ROY GENTRY CUST | Address on file | | | | |
| 6145702 | BRADFORD SONYA LEE TR | Address on file | | | | |
| 7836154 | BRADFORD STERLING SHERMAN | 8 WURUMA PLACE, DUFFY ACT 2611 | AUSTRALIA | | 10 ACT 2611 | |
| 7679995 | BRADFORD STERLING SHERMAN | Address on file | | | | |
| 7199997 | BRADFORD TAVIS | Address on file | | | | |
| 7199997 | BRADFORD TAVIS | Address on file | | | | |
| 7199998 | Bradford Tavis and Linda Tavis Trust | Address on file | | | | |
| 7199998 | Bradford Tavis and Linda Tavis Trust | Address on file | | | | |
| 7679996 | BRADFORD W JONES | Address on file | | | | |
| 7679997 | BRADFORD W LOUIE CUST | Address on file | | | | |
| 6156220 | Bradford, Adrian | Address on file | | | | |
| 6156220 | Bradford, Adrian | Address on file | | | | |
| 4991518 | Bradford, Ann | Address on file | | | | |
| 4989017 | Bradford, Audrey | Address on file | | | | |
| 5004430 | Bradford, Daniel James | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5004429 | Bradford, Daniel James | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4967275 | Bradford, Daniel Leon | Address on file | | | | |
| 4911999 | Bradford, David | Address on file | | | | |
| 6177617 | Bradford, Jan | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6177617 | Bradford, Jan | Address on file | | | | |
| 5006855 | Bradford, Janice | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006856 | Bradford, Janice | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946653 | Bradford, Janice | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7243932 | Bradford, Janice | Address on file | | | | |
| 5867016 | Bradford, Jeff | Address on file | | | | |
| 5867017 | Bradford, Justin | Address on file | | | | |
| 7183068 | Bradford, Latasha | Address on file | | | | |
| 7183068 | Bradford, Latasha | Address on file | | | | |
| 4984834 | Bradford, Lois | Address on file | | | | |
| 4998378 | Bradford, Penni | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4998379 | Bradford, Penni | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008237 | Bradford, Penni | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5975860 | Bradford, Penni | Address on file | | | | |
| 5937485 | Bradford, Penni | Address on file | | | | |
| 5937485 | Bradford, Penni | Address on file | | | | |
| 5937486 | Bradford, Penni | Address on file | | | | |
| 6008079 | Bradford, Perry | Address on file | | | | |
| 4949967 | Bradford, Perry | Law Offices of Michael C. Cohen, 1814 Franklin Street, Suite 900 | Oakland | CA | 94612 | |
| 6124122 | Bradford, Perry | Address on file | | | | |
| 6124124 | Bradford, Perry | Address on file | | | | |
| 6124127 | Bradford, Perry | Address on file | | | | |
| 6124130 | Bradford, Perry | Address on file | | | | |
| 6124132 | Bradford, Perry | Address on file | | | | |
| 4983228 | Bradford, Robert | Address on file | | | | |
| 7174306 | BRADFORD, ROBERT 'BOB' RYAN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174306 | BRADFORD, ROBERT 'BOB' RYAN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 4998380 | Bradford, Robert Ryan | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4998381 | Bradford, Robert Ryan | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008238 | Bradford, Robert Ryan | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5937488 | Bradford, Robert Ryan | Address on file | | | | |
| 5975863 | Bradford, Robert Ryan | Address on file | | | | |
| 5937487 | Bradford, Robert Ryan | Address on file | | | | |
| 5937489 | Bradford, Robert Ryan | Address on file | | | | |
| 4984692 | Bradford, Sandra | Address on file | | | | |
| 4960850 | Bradford, Shane Michael | Address on file | | | | |
| 4959537 | Bradford, Todd | Address on file | | | | |
| 5983408 | Bradford/Atty Rep, Perry | 2727 55th Ave | Oakland | CA | 94605 | |
| 4979176 | Bradhurst, Richard | Address on file | | | | |
| 5916109 | Bradi Tuck | Address on file | | | | |
| 5916111 | Bradi Tuck | Address on file | | | | |
| 5916112 | Bradi Tuck | Address on file | | | | |
| 5916110 | Bradi Tuck | Address on file | | | | |
| 5916108 | Bradi Tuck | Address on file | | | | |
| 7679998 | BRADLEY A BRISSON | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7764974 | BRADLEY A DAKAN | C/O JULIE QUANZ-MORSELLINO, 4615 BLACK RIVER CT | SAN JOSE | CA | 95136-2703 | |
| 7679999 | BRADLEY ALBERT YEE & | Address on file | | | | |
| 7680000 | BRADLEY BACKEBERG TR UA NOV 23 | Address on file | | | | |
| 7763673 | BRADLEY BRYAN CUST | KELLY BRYAN UNDER, THE DE UNIFORM TRANSFERS MINORS ACT, 10513 COLONY TRACE DR | NORTH CHESTERFIELD | VA | 23235-3889 | |
| 7680001 | BRADLEY BRYAN CUST | Address on file | | | | |
| 5867018 | BRADLEY BUILDERS | Address on file | | | | |
| 7680002 | BRADLEY C MARISCOTTI | Address on file | | | | |
| 7153724 | Bradley D Neufeld | Address on file | | | | |
| 7153724 | Bradley D Neufeld | Address on file | | | | |
| 7153724 | Bradley D Neufeld | Address on file | | | | |
| 7153724 | Bradley D Neufeld | Address on file | | | | |
| 7153724 | Bradley D Neufeld | Address on file | | | | |
| 7153724 | Bradley D Neufeld | Address on file | | | | |
| 5916113 | Bradley D. Schofield | Address on file | | | | |
| 5916115 | Bradley D. Schofield | Address on file | | | | |
| 5954367 | Bradley D. Schofield | Address on file | | | | |
| 5916116 | Bradley D. Schofield | Address on file | | | | |
| 5916117 | Bradley D. Schofield | Address on file | | | | |
| 5916114 | Bradley D. Schofield | Address on file | | | | |
| 7680003 | BRADLEY DEAN VELDSTRA | Address on file | | | | |
| 5916120 | Bradley Dodge | Address on file | | | | |
| 5916119 | Bradley Dodge | Address on file | | | | |
| 5916121 | Bradley Dodge | Address on file | | | | |
| 5916118 | Bradley Dodge | Address on file | | | | |
| 7680004 | BRADLEY E BURRIS | Address on file | | | | |
| 7782572 | BRADLEY E ROBERTS | 921 FOREST AVE | CANON CITY | CO | 81212 | |
| 7783571 | BRADLEY E ROBERTS | 921 FOREST AVE | CANON CITY | CO | 81212-3022 | |
| 7680005 | BRADLEY E STEEN CUST | Address on file | | | | |
| 7680006 | BRADLEY E STEEN CUST | Address on file | | | | |
| 7680007 | BRADLEY ELWOOD CARRELL | Address on file | | | | |
| 7680008 | BRADLEY EUGENE TOLBOE | Address on file | | | | |
| 7680009 | BRADLEY G KEEFE TR | Address on file | | | | |
| 7769117 | BRADLEY G KEEFE TR UA NOV 02 05 | THE KEEFE 2005 REVOCABLE TRUST, PO BOX 728 | COLUMBIA | CA | 95310-0728 | |
| 7680010 | BRADLEY G LEDFORD | Address on file | | | | |
| 7192496 | BRADLEY HACKWELL | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192496 | BRADLEY HACKWELL | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 5916124 | Bradley Hess | Address on file | | | | |
| 5916123 | Bradley Hess | Address on file | | | | |
| 5916127 | Bradley Hess | Address on file | | | | |
| 5916125 | Bradley Hess | Address on file | | | | |
| 5916122 | Bradley Hess | Address on file | | | | |
| 7680011 | BRADLEY HOLLAWAY | Address on file | | | | |
| 7680012 | BRADLEY J ANDERSON | Address on file | | | | |
| 7762836 | BRADLEY J BECKER | 1420 E ROSEVILLE PKWY STE 140-187 | ROSEVILLE | CA | 95661-3078 | |
| 7767049 | BRADLEY J GOLLOBER | 926 FAIRVIEW DR | WOODLAND | CA | 95695-6851 | |
| 7680013 | BRADLEY J HASTIE | Address on file | | | | |
| 7680014 | BRADLEY JACOBS | Address on file | | | | |
| 5909527 | Bradley Jay Hunter | Address on file | | | | |
| 5906139 | Bradley Jay Hunter | Address on file | | | | |
| 5911366 | Bradley Jay Hunter | Address on file | | | | |
| 5902117 | Bradley Jay Hunter | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7169881 | Bradley Jenks DBA NorCal Quality Automotive | Address on file | | | | |
| 7141783 | Bradley Joel Hoffman | Address on file | | | | |
| 7141783 | Bradley Joel Hoffman | Address on file | | | | |
| 7141783 | Bradley Joel Hoffman | Address on file | | | | |
| 7141783 | Bradley Joel Hoffman | Address on file | | | | |
| 7680015 | BRADLEY JOHN HASTIE & | Address on file | | | | |
| 7195924 | Bradley Joseph Perkins | Address on file | | | | |
| 7195924 | Bradley Joseph Perkins | Address on file | | | | |
| 7195924 | Bradley Joseph Perkins | Address on file | | | | |
| 7195924 | Bradley Joseph Perkins | Address on file | | | | |
| 7195924 | Bradley Joseph Perkins | Address on file | | | | |
| 7195924 | Bradley Joseph Perkins | Address on file | | | | |
| 7265768 | Bradley Jr, Jimmie | Address on file | | | | |
| 4985672 | Bradley Jr., Edgar | Address on file | | | | |
| 7680016 | BRADLEY K JOHNSON | Address on file | | | | |
| 7680017 | BRADLEY K SCHMOYER & | Address on file | | | | |
| 7465082 | Bradley K. Nelson (son, with DPOA for Eloise B. Nelson) | Address on file | | | | |
| 5916129 | Bradley Keith | Address on file | | | | |
| 5916130 | Bradley Keith | Address on file | | | | |
| 5916131 | Bradley Keith | Address on file | | | | |
| 5916132 | Bradley Keith | Address on file | | | | |
| 5916128 | Bradley Keith | Address on file | | | | |
| 6143056 | BRADLEY KENNETH W & BRADLEY JULIE M | Address on file | | | | |
| 5014293 | Bradley Kim Nelson and Anzhela Zagariy | Address on file | | | | |
| 7781253 | BRADLEY M MCGEOGHEGAN & | KIMBERLY MCGEOGHEGAN TR, UA 12/15/04 BRADLEY & KIM MCGEOGHEGAN TRUST, 5533 STATE HIGHWAY 162 | WILLOWS | CA | 95988-9510 | |
| 7197299 | Bradley M. Snook | Address on file | | | | |
| 7197299 | Bradley M. Snook | Address on file | | | | |
| 7197299 | Bradley M. Snook | Address on file | | | | |
| 7197299 | Bradley M. Snook | Address on file | | | | |
| 7197299 | Bradley M. Snook | Address on file | | | | |
| 7197299 | Bradley M. Snook | Address on file | | | | |
| 6012299 | BRADLEY MOORE | Address on file | | | | |
| 6067221 | BRADLEY MOORE, BRADMOORE LOGGING | 21834 ROBLEDO RD | PALO CEDRO | CA | 96073 | |
| 5916135 | Bradley Neal | Address on file | | | | |
| 5916134 | Bradley Neal | Address on file | | | | |
| 5916133 | Bradley Neal | Address on file | | | | |
| 5916136 | Bradley Neal | Address on file | | | | |
| 5904717 | Bradley Nelson | Address on file | | | | |
| 7763412 | BRADLEY NICHOLAS BALL TR UA OCT | 27 10 THE BRADLEY NICHOLAS BALL, 2010 LIVING TRUST, PO BOX 222 | SANTA PAULA | CA | 93061-0222 | |
| 7187842 | Bradley Orndorff (Stacey Sheehan, Parent) | Address on file | | | | |
| 7187842 | Bradley Orndorff (Stacey Sheehan, Parent) | Address on file | | | | |
| 6067223 | BRADLEY OWENS, DBA ALTERNATIVE MARINE LLC | 49 BILLINGS DR | SUPERIOR | WI | 54880 | |
| 5916139 | Bradley P. Baber | Address on file | | | | |
| 5916138 | Bradley P. Baber | Address on file | | | | |
| 5916137 | Bradley P. Baber | Address on file | | | | |
| 5916140 | Bradley P. Baber | Address on file | | | | |
| 5916145 | Bradley Pierce | Address on file | | | | |
| 5916142 | Bradley Pierce | Address on file | | | | |
| 5916143 | Bradley Pierce | Address on file | | | | |
| 5916144 | Bradley Pierce | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 931 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5916141 | Bradley Pierce | Address on file | | | | |
| 7169879 | Bradley R. and Julie A. Jenks Family Revocable Trust No. 1, Dated July 29, 2011 | Address on file | | | | |
| 7334709 | Bradley R. and Julie A. Jenks Family Revocable Trust No.1, dated July 29,2011 | Address on file | | | | |
| 7170169 | BRADLEY RICHARD JENKS AS TRUSTEE OF THE MILDRED V. JENKS LIVING TRUST, DATED APRIL 9, 1991 | Address on file | | | | |
| 7170169 | BRADLEY RICHARD JENKS AS TRUSTEE OF THE MILDRED V. JENKS LIVING TRUST, DATED APRIL 9, 1991 | Address on file | | | | |
| 7170168 | BRADLEY RICHARD JENKS; DANIEL JENKS; CATHY JENKS DBA ALL THE BEST VIDEO | Address on file | | | | |
| 7170168 | BRADLEY RICHARD JENKS; DANIEL JENKS; CATHY JENKS DBA ALL THE BEST VIDEO | Address on file | | | | |
| 7680018 | BRADLEY S DODGE TTEE | Address on file | | | | |
| 7837933 | BRADLEY S KELLER | Address on file | | | | |
| 7933131 | BRADLEY S KIEL;. | 7247 LAPWAI LANE | DARBY | MT | 59829 | |
| 7680021 | BRADLEY S MOLLINEAUX CUST | Address on file | | | | |
| 7680023 | BRADLEY S MOLLINEAUX CUST | Address on file | | | | |
| 7680020 | BRADLEY S MOLLINEAUX CUST | Address on file | | | | |
| 7680022 | BRADLEY S MOLLINEAUX CUST | Address on file | | | | |
| 7680024 | BRADLEY S THOMAS | Address on file | | | | |
| 5916146 | Bradley S. Dixon | Address on file | | | | |
| 5909270 | Bradley Silvestro | Address on file | | | | |
| 5912707 | Bradley Silvestro | Address on file | | | | |
| 5911241 | Bradley Silvestro | Address on file | | | | |
| 5944064 | Bradley Silvestro | Address on file | | | | |
| 5905810 | Bradley Silvestro | Address on file | | | | |
| 5912111 | Bradley Silvestro | Address on file | | | | |
| 7837935 | BRADLEY T DUGAN JR | 77 N ALMADEN AVE APT 1614 | SAN JOSE | CA | 95110-2793 | |
| 7680025 | BRADLEY T DUGAN JR | Address on file | | | | |
| 4917121 | BRADLEY TANKS INC | 402 HARTZ AVE BLDG C | DANVILLE | CA | 94526 | |
| 7952363 | Bradley Tanks, Inc, C/O Brad Bonner | 402 Hartz Avenue | Danville | CA | 94526 | |
| 6067278 | Bradley Tanks, Inc. | 402 Hartz Avenue, Building C | Danville | CA | 94526 | |
| 7952362 | Bradley Tanks; Inc. | 402 Hartz Avenue | Danville | CA | 94526 | |
| 7152597 | Bradley Thomas Brosman | Address on file | | | | |
| 7152597 | Bradley Thomas Brosman | Address on file | | | | |
| 7152597 | Bradley Thomas Brosman | Address on file | | | | |
| 7152597 | Bradley Thomas Brosman | Address on file | | | | |
| 7152597 | Bradley Thomas Brosman | Address on file | | | | |
| 7152597 | Bradley Thomas Brosman | Address on file | | | | |
| 7327152 | Bradley Thorton | Skikos Crawford Skikos Joseph LLP, Greg Skikos, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 7327152 | Bradley Thorton | Uzair                    Saleem, Attorney, Skikos, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 6146207 | BRADLEY TREG C | Address on file | | | | |
| 7680026 | BRADLEY W JACOB | Address on file | | | | |
| 7680027 | BRADLEY W LITTLEFIELD | Address on file | | | | |
| 7680028 | BRADLEY W SCHMUCKER | Address on file | | | | |
| 5916147 | Bradley W. Kowal | Address on file | | | | |
| 5916149 | Bradley W. Kowal | Address on file | | | | |
| 5954401 | Bradley W. Kowal | Address on file | | | | |
| 5916150 | Bradley W. Kowal | Address on file | | | | |
| 5916151 | Bradley W. Kowal | Address on file | | | | |
| 5916148 | Bradley W. Kowal | Address on file | | | | |
| 7195026 | Bradley William Muster | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7169271 | Bradley William Muster | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7169271 | Bradley William Muster | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195026 | Bradley William Muster | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7142425 | Bradley William Sherwood | Address on file | | | | |
| 7142425 | Bradley William Sherwood | Address on file | | | | |
| 7142425 | Bradley William Sherwood | Address on file | | | | |
| 7142425 | Bradley William Sherwood | Address on file | | | | |
| 7187843 | Bradley Ziebell | Address on file | | | | |
| 7187843 | Bradley Ziebell | Address on file | | | | |
| 4963993 | Bradley, Adam Chet | Address on file | | | | |
| 5986397 | Bradley, Andrew | Address on file | | | | |
| 4962730 | Bradley, Andrew James | Address on file | | | | |
| 4986219 | Bradley, Berniece | Address on file | | | | |
| 4961616 | Bradley, Bianca | Address on file | | | | |
| 7302304 | Bradley, Bobby Ray | Address on file | | | | |
| 4936123 | Bradley, Brian | 11807 | Oakdale | CA | 95361 | |
| 5985951 | bradley, brian | Address on file | | | | |
| 7210259 | Bradley, Charles J. | Address on file | | | | |
| 4955060 | Bradley, Cheryle Ann | Address on file | | | | |
| 4954301 | Bradley, Chris | Address on file | | | | |
| 4993500 | Bradley, Daniel | Address on file | | | | |
| 4913835 | Bradley, Daniel Edmund | Address on file | | | | |
| 4996667 | Bradley, David | Address on file | | | | |
| 4912617 | Bradley, David Allan | Address on file | | | | |
| 7341067 | Bradley, David E. | Wilcoxen Callaham, LLP, Drew M. Widders, 2114 K Street | Sacramento | CA | 95816 | |
| 7297836 | Bradley, Deloise Ann | Address on file | | | | |
| 7297836 | Bradley, Deloise Ann | Address on file | | | | |
| 4937027 | Bradley, Dennis | 2765 Greenwood Heights Drive | Kneeland | CA | 95549 | |
| 5954710 | Bradley, Don | Address on file | | | | |
| 4962496 | Bradley, Dontel Thomas | Address on file | | | | |
| 7200357 | BRADLEY, DOROTHY | Address on file | | | | |
| 7200357 | BRADLEY, DOROTHY | Address on file | | | | |
| 7200518 | BRADLEY, DOROTHY JEAN | Address on file | | | | |
| 7200518 | BRADLEY, DOROTHY JEAN | Address on file | | | | |
| 7200518 | BRADLEY, DOROTHY JEAN | Address on file | | | | |
| 7200518 | BRADLEY, DOROTHY JEAN | Address on file | | | | |
| 5007083 | Bradley, Dustan | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007084 | Bradley, Dustan | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946802 | Bradley, Dustan | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7260210 | Bradley, Dustan E. | Address on file | | | | |
| 5007085 | Bradley, Dustin | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007086 | Bradley, Dustin | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946803 | Bradley, Dustin | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7263794 | Bradley, Dustin C. | Address on file | | | | |
| 4962396 | Bradley, Evan Christopher | Address on file | | | | |
| 5867019 | BRADLEY, GARRY | Address on file | | | | |
| 4958901 | Bradley, Geraldine Lynn | Address on file | | | | |
| 5867020 | Bradley, Harlan | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4994638 | Bradley, James | Address on file | | | | |
| 7164824 | BRADLEY, JEFFERSON D. | JOHN N DEMAS, 701 HOWE AVE, SUITE A-1 | SACRAMENTO | CA | 95825 | |
| 7164824 | BRADLEY, JEFFERSON D. | ADAM D SORRELLS, 60 Independence Circle, Suite 100, Chico | CA | | 95973 | |
| 7164824 | BRADLEY, JEFFERSON D. | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle, Chico | CA | | 95973 | |
| 7173980 | BRADLEY, JEFFERSON D. | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle, suite 100, Chico | CA | | 95973 | |
| 7462418 | Bradley, Jerald | Address on file | | | | |
| 7462418 | Bradley, Jerald | Address on file | | | | |
| 7471014 | Bradley, Julie M. | Address on file | | | | |
| 7471014 | Bradley, Julie M. | Address on file | | | | |
| 7471014 | Bradley, Julie M. | Address on file | | | | |
| 7471014 | Bradley, Julie M. | Address on file | | | | |
| 7239351 | Bradley, Kathryn | Address on file | | | | |
| 4990575 | Bradley, Kenneth | Address on file | | | | |
| 7469647 | Bradley, Kenneth W. | Address on file | | | | |
| 7469647 | Bradley, Kenneth W. | Address on file | | | | |
| 7469647 | Bradley, Kenneth W. | Address on file | | | | |
| 7469647 | Bradley, Kenneth W. | Address on file | | | | |
| 4984330 | Bradley, L | Address on file | | | | |
| 4983636 | Bradley, Melvin | Address on file | | | | |
| 4915139 | Bradley, Michael John | Address on file | | | | |
| 4936994 | Bradley, Nora | PO Box 1015 | Alta | CA | 95701 | |
| 5967202 | Bradley, Nora | Address on file | | | | |
| 5007087 | Bradley, Patricia | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007088 | Bradley, Patricia | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946804 | Bradley, Patricia | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7264854 | Bradley, Patricia | Address on file | | | | |
| 4958733 | Bradley, Renaldo M | Address on file | | | | |
| 7232780 | Bradley, Richard | Address on file | | | | |
| 4929959 | BRADLEY, STEPHEN P | STEPHEN P BRADLEY MD, 5375 LAKESHORE BLVD | LAKEPORT | CA | 95453 | |
| 4955936 | Bradley, Tiffany L. | Address on file | | | | |
| 7319258 | Bradley, Walker Ray | Address on file | | | | |
| 4967272 | Bradley, Yvonne Y | Address on file | | | | |
| 4960229 | Bradley, Zanedra | Address on file | | | | |
| 4953905 | Bradley, Zundra J. | Address on file | | | | |
| 4967954 | Bradley-Dioum, Carmen | Address on file | | | | |
| 7680029 | BRADLY M BODE CUST | Address on file | | | | |
| 7165900 | Bradly Noggle | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165900 | Bradly Noggle | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7327477 | Bradshaw , Kenneth M | Address on file | | | | |
| 7327477 | Bradshaw , Kenneth M | Address on file | | | | |
| 7327477 | Bradshaw , Kenneth M | Address on file | | | | |
| 7327477 | Bradshaw , Kenneth M | Address on file | | | | |
| 6146622 | BRADSHAW CHRISTOPHER E TR & BRADSHAW CARTER G TR | Address on file | | | | |
| 7308878 | Bradshaw, Amanda Corinne | Address on file | | | | |
| 7331469 | Bradshaw, Brian | Address on file | | | | |
| 4971744 | Bradshaw, Britta Victor | Address on file | | | | |
| 4940277 | bradshaw, bruce | 6320 Schenck Ranch Road | shingle springs | CA | 95682 | |
| 7302320 | Bradshaw, Bruce | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4912090 | Bradshaw, Devin A | Address on file | | | | |
| 7167268 | Bradshaw, Francoise | Address on file | | | | |
| 5905395 | Bradshaw, Janice | Address on file | | | | |
| 7464539 | Bradshaw, Jennifer | Address on file | | | | |
| 7469891 | Bradshaw, Jennifer Diane | Address on file | | | | |
| 6165434 | Bradshaw, John M | Address on file | | | | |
| 7158574 | BRADSHAW, KAREN D | KAREN BRADSHAW, Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 7341116 | Bradshaw, Kathie | Address on file | | | | |
| 4994225 | Bradshaw, Kathleen | Address on file | | | | |
| 7901967 | Bradshaw, Kenneth M. | Address on file | | | | |
| 7901967 | Bradshaw, Kenneth M. | Address on file | | | | |
| 7475352 | Bradshaw, Laurie Beth | Address on file | | | | |
| 7475352 | Bradshaw, Laurie Beth | Address on file | | | | |
| 7475352 | Bradshaw, Laurie Beth | Address on file | | | | |
| 7475352 | Bradshaw, Laurie Beth | Address on file | | | | |
| 4997230 | Bradshaw, Mark | Address on file | | | | |
| 4913465 | Bradshaw, Mark Allen | Address on file | | | | |
| 7264623 | Bradshaw, Michele | Address on file | | | | |
| 4961663 | Bradshaw, Ross | Address on file | | | | |
| 7475010 | Bradshaw, Timothy | Address on file | | | | |
| 7475010 | Bradshaw, Timothy | Address on file | | | | |
| 5867022 | Bradshaw, Victor | Address on file | | | | |
| 4941007 | Bradshaw, William | 3927 Lihjthouse Place | Discovery Bay | CA | 94505 | |
| 4965324 | Bradstreet, Jacob Swen | Address on file | | | | |
| 6133558 | BRADY ALLAN | Address on file | | | | |
| 6130532 | BRADY BYRON F AND FRANCES PADILLA TR | Address on file | | | | |
| 6141207 | BRADY JAMES S & CAROL M ET AL | Address on file | | | | |
| 6132087 | BRADY JOHN R & IDA J TRUSTEE | Address on file | | | | |
| 7933132 | BRADY K KAUMANS.;. | 219 SIERRA WAY | QUINCY | CA | 95971 | |
| 6131992 | BRADY KATHLEEN & HAMMOND CRAIG | Address on file | | | | |
| 6130946 | BRADY SHANE H TR | Address on file | | | | |
| 5904176 | Brady Sivongxay | Address on file | | | | |
| 4962190 | Brady Sr., Matthew James | Address on file | | | | |
| 6010705 | BRADY WORLDWIDE INC | 6555 W GOOD HOPE RD | MILWAUKEE | WI | 53223 | |
| 6067284 | BRADY WORLDWIDE INC PERMAR SYSTEMS ELECTROMARK | 6555 W GOOD HOPE RD | MILWAUKEE | WI | 53223 | |
| 7282785 | Brady, Andrew | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 4986997 | Brady, Beatrice | Address on file | | | | |
| 5867023 | Brady, Bernard | Address on file | | | | |
| 4979706 | Brady, Boyd | Address on file | | | | |
| 4940556 | Brady, Brian | 1946 Williamk Drive | Penngrove | CA | 94951 | |
| 7293302 | Brady, Brigette | Address on file | | | | |
| 4974658 | Brady, C. Jean | 1800 Atrium Parkway Apt. 325 | Napa | CA | 94559-4806 | |
| 6060384 | Brady, C. Jean | Address on file | | | | |
| 5935750 | Brady, Chrissy | Address on file | | | | |
| 4973029 | Brady, Christina Marie | Address on file | | | | |
| 7163761 | BRADY, COLETTE | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7163761 | BRADY, COLETTE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | | CA | 95401 | |
| 4941493 | Brady, David | PO BOX 3112 | Arnold | CA | 95223 | |
| 5905409 | Brady, Debbie | Address on file | | | | |
| 7339566 | Brady, Deborah Renee | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7339566 | Brady, Deborah Renee | Address on file | | | | |
| 5839321 | Brady, Debra E | Address on file | | | | |
| 4944622 | Brady, Dillyn | 3002 6th St | Clearlake | CA | 95422 | |
| 7186006 | BRADY, DOUGLAS | Address on file | | | | |
| 7186006 | BRADY, DOUGLAS | Address on file | | | | |
| 4912446 | Brady, Douglas Alan | Address on file | | | | |
| 4990668 | Brady, Elizabeth | Address on file | | | | |
| 7470842 | Brady, Frances | Address on file | | | | |
| 7470842 | Brady, Frances | Address on file | | | | |
| 7470842 | Brady, Frances | Address on file | | | | |
| 7470842 | Brady, Frances | Address on file | | | | |
| 4980907 | Brady, Frank | Address on file | | | | |
| 7170269 | BRADY, HEATHER | Address on file | | | | |
| 7170269 | BRADY, HEATHER | Address on file | | | | |
| 4983631 | Brady, James | Address on file | | | | |
| 7829264 | Brady, Jeffrey Robert | Address on file | | | | |
| 7321100 | Brady, Jessica | Address on file | | | | |
| 7321100 | Brady, Jessica | Address on file | | | | |
| 7321100 | Brady, Jessica | Address on file | | | | |
| 7321100 | Brady, Jessica | Address on file | | | | |
| 4951211 | Brady, Jill C | Address on file | | | | |
| 4991526 | Brady, John | Address on file | | | | |
| 7306133 | Brady, Kaleb | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100 | San francisco | CA | 94107 | |
| 7286321 | Brady, Kelli | Address on file | | | | |
| 7296758 | Brady, Kylie | Address on file | | | | |
| 6172446 | Brady, Lee Ann | Address on file | | | | |
| 4984372 | Brady, Lorraine | Address on file | | | | |
| 7148626 | Brady, Lynn J. | Address on file | | | | |
| 4943051 | Brady, Maria | 568 Arlington street | San Francisco | CA | 94131 | |
| 4986246 | Brady, Marilyn | Address on file | | | | |
| 4978485 | Brady, Michael | Address on file | | | | |
| 5867024 | Brady, Paul | Address on file | | | | |
| 5867025 | Brady, Phil | Address on file | | | | |
| 5992243 | brady, philip | Address on file | | | | |
| 4979818 | Brady, Robert | Address on file | | | | |
| 7244870 | Brady, Scott | Address on file | | | | |
| 7282302 | Brady, Scott | Address on file | | | | |
| 4953394 | Brady, Scott M | Address on file | | | | |
| 6009102 | BRADY, SHAUN | Address on file | | | | |
| 7231273 | Brady, Shelley | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 4996780 | Brady, Sherry | Address on file | | | | |
| 4988926 | Brady, Sherry | Address on file | | | | |
| 4969286 | Brady, Stuart | Address on file | | | | |
| 7278043 | Brady, Wendy | Address on file | | | | |
| 4937209 | BradyLong, Margaret | 206 Gilbert Dr | Santa Rosa | CA | 95405 | |
| 7189505 | Braelynn Rose Dixon | Address on file | | | | |
| 7189505 | Braelynn Rose Dixon | Address on file | | | | |
| 6173604 | Braemer Hotels & Resorts/Ashford Inc. | Wesley Palmer, 14185 Dallas Pkwy Ste. 1200 | Dallas | TX | 75254 | |
| 7486582 | Braeu, Jakob & Juliane | Address on file | | | | |
| 4983877 | Braff, Ardena | Address on file | | | | |
| 4984978 | Braga, Arthur | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4939936 | Braga, David | 3706 W Caruthers Avenue | Caruthers | CA | 93609 | |
| 4975209 | Braga, Stan | ASA Organics, Inc., P.O.Box 58 | Soledad | CA | 93960 | |
| 4993486 | Braganza, Lelinda | Address on file | | | | |
| 4995931 | Brager, James | Address on file | | | | |
| 4911680 | Brager, James Anthony | Address on file | | | | |
| 4963525 | Brager, Steven L | Address on file | | | | |
| 6067287 | BRAGG INVESTMENT CO INC - 4252 SACO RD | 9530 Hageman Rd., B #196 | Bakersfield | CA | 93312 | |
| 6010943 | BRAGG INVESTMENT COMPANY INC | 1326 JASON WAY | SANTA MARIA | CA | 93455 | |
| 6067288 | BRAGG INVESTMENT COMPANY INC DBA BRAGG CRANE & RIGGING | 1326 JASON WAY | SANTA MARIA | CA | 93455 | |
| 4986801 | Bragg Jr., James | Address on file | | | | |
| 6144623 | BRAGG PATRICIA ANN TR | Address on file | | | | |
| 5867026 | Bragg, Don | Address on file | | | | |
| 4965212 | Bragg, Gregory Alan | Address on file | | | | |
| 4978548 | Bragg, Herman | Address on file | | | | |
| 4963760 | Bragg, Jeff A | Address on file | | | | |
| 4967989 | Bragg, Kristina | Address on file | | | | |
| 4913165 | Bragg, Lori Ann | Address on file | | | | |
| 4950996 | Bragg, Mark Anthony | Address on file | | | | |
| 5935801 | Bragg, Tamra | Address on file | | | | |
| 4977657 | Braggs, Booker | Address on file | | | | |
| 4977670 | Braggs, Lee | Address on file | | | | |
| 6133365 | BRAGHETTA JAMES PATRICK AND FRANCES LEONA | Address on file | | | | |
| 7990988 | Brahms, Tom | Address on file | | | | |
| 7779929 | BRAHNA M CICERO TTEE | U/W WILLIAM W WIARD JR TRUST, 6203 PATTYPEART WAY | CARMICHAEL | CA | 95608-3465 | |
| 6144950 | BRAIA JEFFREY S & BRAIA MEGAN J | Address on file | | | | |
| 7163431 | BRAIA, JEFFREY | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7163432 | BRAIA, MEGAN JO | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 4970416 | Braico, Claire Marie | Address on file | | | | |
| 4953213 | Braico, Kevin | Address on file | | | | |
| 6067334 | Braico, Kevin | Address on file | | | | |
| 7236569 | Braida, Janey | Address on file | | | | |
| 7680030 | BRAIN A SMITH & JANIS SMITH JT | Address on file | | | | |
| 7680031 | BRAIN B LOUIE | Address on file | | | | |
| 4917124 | BRAIN RESOURCE INC | 115 SANSOME ST STE 600B | SAN FRANCISCO | CA | 94104 | |
| 4971025 | Brainard, Melissa Suzanne | Address on file | | | | |
| 4981038 | Brainard, Richard | Address on file | | | | |
| 6067337 | BRAINERD HELICOPTERS INC | 8850 Airport Blvd. | Leesburg | FL | 34788 | |
| 4964950 | Brainerd, Brian David | Address on file | | | | |
| 6144448 | BRAITO SUSAN K | Address on file | | | | |
| 7187844 | Brakat Jalhoum | Address on file | | | | |
| 7187844 | Brakat Jalhoum | Address on file | | | | |
| 7283695 | Brake , Patricia Ann | Frantz, James P, 402 West Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7485113 | Brake Parts Supply & Dist INC | 3861 Benatar Way | Chico | CA | 95928 | |
| 4995035 | Brake, Betty | Address on file | | | | |
| 7279425 | Brake, Cameron | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5905436 | BRAKE, CATHERINE | Address on file | | | | |
| 7303933 | Brake, Patricia Ann | Address on file | | | | |
| 7303804 | Brake, Scott Alan | Address on file | | | | |
| 7313377 | Brake, Scott Allan | Address on file | | | | |
| 5867027 | BRAKEEN, DEBRA | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5007089 | Brakensiek, Cheri | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007090 | Brakensiek, Cheri | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946805 | Brakensiek, Cheri | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7246747 | Brakensiek, Cheri | Address on file | | | | |
| 4980761 | Brakey, George | Address on file | | | | |
| 4984048 | Brakey, Lisa | Address on file | | | | |
| 5981918 | Bral & Associates - Williams, Ebony | 1875 Century Park E, Ste 1770 | Los Angeles | CA | 90067 | |
| 5982055 | Bral & Associates Attorney at Law, Daniel Patterson | 1875 Century Park East, 17th Floor | Los Angeles | CA | 90067 | |
| 4940291 | Bral & Associates Attorney at Law, Daniel Patterson | 1875 Century Park East, 17th Floor | Los Angeles | CA | 90067-2561 | |
| 5982055 | Bral & Associates Attorney at Law, Daniel Patterson | 969 Petaluma Blvd | Petaluma | CA | 94952 | |
| 5867028 | Braley, Joesph | Address on file | | | | |
| 6141862 | BRALY DOUGLAS R & BRALY KATHY | Address on file | | | | |
| 7256325 | Braly, Doug | Address on file | | | | |
| 7328793 | Braly, Jessica | Address on file | | | | |
| 7268864 | Braly, Josh | Address on file | | | | |
| 7258040 | Braly, Kathy | Address on file | | | | |
| 5935898 | Braly, Kathy | Address on file | | | | |
| 5905878 | Braly, Kathy | Address on file | | | | |
| 7680032 | BRAM AMBROSE | Address on file | | | | |
| 4954519 | Brambila, Amanda Kay | Address on file | | | | |
| 6152943 | Brambila, Cristina | Address on file | | | | |
| 7247353 | Brambleberry, Nili | Address on file | | | | |
| 6157356 | Brame, Darrell Lawrence | Address on file | | | | |
| 6146209 | BRAMELL AMIR ET AL | Address on file | | | | |
| 7072625 | Bramell, Amir | Address on file | | | | |
| 4949957 | Bramer, Dalene | Stuart G Gross, Gross & Klein LLP, The Embarcadero, Pier 9, Suite 100 | San Francisco | CA | 94111 | |
| 7227151 | Bramer, Dalene | Address on file | | | | |
| 6159650 | BRAMER, KEITH S | Address on file | | | | |
| 4923329 | BRAMERS, JOHN | 900 MONTEREY SALINAS HWY | SALINAS | CA | 93908 | |
| 7182374 | Bramlage, Julie Ann | Address on file | | | | |
| 7182374 | Bramlage, Julie Ann | Address on file | | | | |
| 7182375 | Bramlage, Martin Joseph | Address on file | | | | |
| 7182375 | Bramlage, Martin Joseph | Address on file | | | | |
| 4934357 | BRAMLETT, KATIE | 1695 49TH AVE | CAPITOLA | CA | 95010 | |
| 5867029 | Brammer, Ginger | Address on file | | | | |
| 4997109 | Bran, Ingrid | Address on file | | | | |
| 7140661 | Brana Kukic | Address on file | | | | |
| 7140661 | Brana Kukic | Address on file | | | | |
| 7140661 | Brana Kukic | Address on file | | | | |
| 7140661 | Brana Kukic | Address on file | | | | |
| 5904281 | Brana Kukic | Address on file | | | | |
| 5907982 | Brana Kukic | Address on file | | | | |
| 5867030 | BRANAGAN BUILDERS, INC | Address on file | | | | |
| 5865289 | BRANAGH DEVELOPMENT | Address on file | | | | |
| 5867031 | BRANAGH DEVELOPMENT, INC. | Address on file | | | | |
| 4965194 | Brancato, Gino | Address on file | | | | |
| 7328382 | Branch , Janice | Address on file | | | | |
| 7779926 | BRANCH BANKING & TRUST & RETHA M | SABADO CO EXECS, ESTATE OF FRANCISCO D SABADO, 115 N CAMERON ST | WINCHESTER | VA | 22601-4729 | |
| 5867032 | Branch Properties LLC | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4962538 | Branch, Brandon William | Address on file | | | | |
| 4956146 | Branch, Caroline Anne | Address on file | | | | |
| 4952750 | Branch, Chanika Lynise | Address on file | | | | |
| 5002324 | Branch, Clifford | Hansen & Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5002325 | Branch, Clifford | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5002323 | Branch, Clifford | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4965987 | Branch, Colton Jerry | Address on file | | | | |
| 4950593 | Branch, Harold | Address on file | | | | |
| 4950662 | Branch, John Louis | Address on file | | | | |
| 6166847 | Branch, Melissa | Address on file | | | | |
| 4954090 | Branch, Michael | Address on file | | | | |
| 4995456 | Branch, Pamela | Address on file | | | | |
| 7237325 | Branch, Rachael | Address on file | | | | |
| 5007894 | Branch, Rachel | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007895 | Branch, Rachel | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4949631 | Branch, Rachel | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7265766 | Branch, Rachel | Address on file | | | | |
| 4979006 | Branch, Robert | Address on file | | | | |
| 4958365 | Branch, Scott L | Address on file | | | | |
| 4998382 | Branch, Todd Philip | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174469 | BRANCH, TODD PHILIP | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174469 | BRANCH, TODD PHILIP | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860 | San Diego | CA | 92101 | |
| 4998383 | Branch, Todd Philip | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008239 | Branch, Todd Philip | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5937490 | Branch, Todd Philip | Address on file | | | | |
| 5937492 | Branch, Todd Philip | Address on file | | | | |
| 5975866 | Branch, Todd Philip | Address on file | | | | |
| 5937491 | Branch, Todd Philip | Address on file | | | | |
| 7281837 | Branchaud, Barbara J | Address on file | | | | |
| 4969008 | Brancheau, Jacob Nash | Address on file | | | | |
| 6067338 | Brancheau, Jacob Nash | Address on file | | | | |
| 6131951 | BRANCO HALFRED D | Address on file | | | | |
| 4961577 | Branco, Corey E.S. | Address on file | | | | |
| 5983848 | Branco, Kristen | Address on file | | | | |
| 5867033 | BRANCO, LEONARDO | Address on file | | | | |
| 4938557 | Branco, Louise | 6390 Trahern Road | Manteca | CA | 95337 | |
| 7234666 | Brancyk, Margaret | Address on file | | | | |
| 6145275 | BRAND CHARLES H TR & BRAND ROSEANNA LYN TR | Address on file | | | | |
| 4917127 | BRAND COOL MARKETING INC | 2300 EAST AVENUE | ROCHESTER | NY | 14610 | |
| 6067362 | Brand Cool Marketing, Inc. A Butler/Till Media Services, Inc. Company | 2300 East Avenue | Rochester | NY | 14610 | |
| 4917128 | BRAND ENERGY SERVICES OF CA INC | 222 GATEWAY ROAD WEST | NAPA | CA | 94558 | |
| 7316502 | Brand Jr, Gary Gene | Address on file | | | | |
| 7288737 | Brand, Candy Youvonda | Address on file | | | | |
| 6184262 | Brand, Carol | Address on file | | | | |
| 6170317 | Brand, Charles & Roseanna | C&R Brand, P.O. Box 937 | Genoa | NV | 89411 | |
| 7139451 | Brand, Daniel | Address on file | | | | |
| 4997182 | Brand, David | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4913446 | Brand, David Richard | Address on file | | | | |
| 4983379 | Brand, Donald | Address on file | | | | |
| 7159450 | BRAND, GARY G. | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159450 | BRAND, GARY G. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7328189 | Brand, Guile | Address on file | | | | |
| 7160430 | BRAND, GUILE NATHAIL | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160430 | BRAND, GUILE NATHAIL | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7315243 | Brand, James Lee | Frantz, James P., 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7293234 | Brand, James Lee | Address on file | | | | |
| 7301384 | Brand, Janet Eleanor | Frantz,  James P, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 4983260 | Brand, Jeanne | Address on file | | | | |
| 4913279 | Brand, Jeanne F | Address on file | | | | |
| 4991781 | Brand, Jim | Address on file | | | | |
| 4993746 | Brand, Lenette | Address on file | | | | |
| 7166177 | BRAND, MICHAEL JAMES | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7166177 | BRAND, MICHAEL JAMES | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7166177 | BRAND, MICHAEL JAMES | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7166177 | BRAND, MICHAEL JAMES | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 4958853 | Brand, Michael James | Address on file | | | | |
| 7166176 | Brand, Teresa Marie | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7166176 | Brand, Teresa Marie | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7166176 | Brand, Teresa Marie | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7166176 | Brand, Teresa Marie | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 4996298 | Brandau, David | Address on file | | | | |
| 5916155 | Brandee Caldwell Habig | Address on file | | | | |
| 5916154 | Brandee Caldwell Habig | Address on file | | | | |
| 5916153 | Brandee Caldwell Habig | Address on file | | | | |
| 5916152 | Brandee Caldwell Habig | Address on file | | | | |
| 5916157 | Brandee Rippee | Address on file | | | | |
| 5916158 | Brandee Rippee | Address on file | | | | |
| 5916159 | Brandee Rippee | Address on file | | | | |
| 5916156 | Brandee Rippee | Address on file | | | | |
| 5867034 | BRANDEIS, ANJALI | Address on file | | | | |
| 6134032 | BRANDEL FORTUNE | Address on file | | | | |
| 7198740 | Branden Gomes | Address on file | | | | |
| 7198740 | Branden Gomes | Address on file | | | | |
| 7198740 | Branden Gomes | Address on file | | | | |
| 7198740 | Branden Gomes | Address on file | | | | |
| 7198740 | Branden Gomes | Address on file | | | | |
| 7198740 | Branden Gomes | Address on file | | | | |
| 7193222 | BRANDEN GOWDY | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193222 | BRANDEN GOWDY | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 5904782 | Branden McCombs | Address on file | | | | |
| 7162676 | Branden McCombs, Individually and as Successor in Interest to Decedent, Veronica McCombs | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7162676 | Branden McCombs, Individually and as Successor in Interest to Decedent, Veronica McCombs | Brendan M Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery PC, 100 Stony Point Road #200, Santa Rosa | | CA | 95401 | |
| 7940397 | BRANDEN SMITH | 1462 W SAN JOSE AVE | FRESNO | CA | 93711 | |
| 5867035 | Brandenburg | Address on file | | | | |
| 6141115 | BRANDENBURG DONALD SCOTT TR | Address on file | | | | |
| 4961410 | Brandenburg, John | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7239233 | Brandenburg, Jr., Robert | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real | Millbrae | CA | 94030 | |
| 5007297 | Brandenburg, Robert | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007298 | Brandenburg, Robert | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948043 | Brandenburg, Robert | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 5902692 | Brandi Asker | Address on file | | | | |
| 5910004 | Brandi Asker | Address on file | | | | |
| 5906687 | Brandi Asker | Address on file | | | | |
| 7176281 | Brandi Burns | Address on file | | | | |
| 7181001 | Brandi Burns | Address on file | | | | |
| 7176281 | Brandi Burns | Address on file | | | | |
| 5908514 | Brandi Burns | Address on file | | | | |
| 5904965 | Brandi Burns | Address on file | | | | |
| 7775450 | BRANDI C SULLIVAN | 1692 POINSETTIA ST | CORONA | CA | 92882-3940 | |
| 5916162 | Brandi Cloutier | Address on file | | | | |
| 5916161 | Brandi Cloutier | Address on file | | | | |
| 5916163 | Brandi Cloutier | Address on file | | | | |
| 5916160 | Brandi Cloutier | Address on file | | | | |
| 7192704 | BRANDI ELLISON | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192704 | BRANDI ELLISON | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7680033 | BRANDI L BRADFORD MEDLEY | Address on file | | | | |
| 7933133 | BRANDI L GARCIA.;. | 8955 RIDGEWAY DRIVE | GILROY | CA | 95020 | |
| 7680034 | BRANDI L MEDLEY CUST | Address on file | | | | |
| 7680035 | BRANDI L MEDLEY CUST | Address on file | | | | |
| 7782003 | BRANDI L WHITAKER | PO BOX 1114 | GULF SHORES | AL | 36547-1114 | |
| 5916166 | Brandi L. Palade | Address on file | | | | |
| 5916165 | Brandi L. Palade | Address on file | | | | |
| 5916167 | Brandi L. Palade | Address on file | | | | |
| 5916164 | Brandi L. Palade | Address on file | | | | |
| 5916170 | Brandi Morton | Address on file | | | | |
| 5916169 | Brandi Morton | Address on file | | | | |
| 5916171 | Brandi Morton | Address on file | | | | |
| 5916168 | Brandi Morton | Address on file | | | | |
| 5916175 | Brandi Robinson | Address on file | | | | |
| 5916173 | Brandi Robinson | Address on file | | | | |
| 5916176 | Brandi Robinson | Address on file | | | | |
| 5916172 | Brandi Robinson | Address on file | | | | |
| 5916174 | Brandi Robinson | Address on file | | | | |
| 5916180 | Brandi Shanks | Address on file | | | | |
| 5916179 | Brandi Shanks | Address on file | | | | |
| 5916178 | Brandi Shanks | Address on file | | | | |
| 5916177 | Brandi Shanks | Address on file | | | | |
| 7171231 | Brandi Shanks, David K. Mayer, Connie S. Mayer, Mark Shanks | Address on file | | | | |
| 7775449 | BRANDI SULLIVAN | 1692 POINSETTIA ST | CORONA | CA | 92882-3940 | |
| 5916182 | Brandi Sutton | Address on file | | | | |
| 5916185 | Brandi Sutton | Address on file | | | | |
| 5916183 | Brandi Sutton | Address on file | | | | |
| 5916181 | Brandi Sutton | Address on file | | | | |
| 5916184 | Brandi Sutton | Address on file | | | | |
| 7680036 | BRANDI SUZANNE FJELD | Address on file | | | | |

In re: PG&E Corporation, *et al* .
Case No. 19-30088 (DM)

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7681753 | BRANDI, CATHERINE ANN | Address on file | | | | |
| 4951459 | Brandi, Charles J | Address on file | | | | |
| 4978499 | Brandi, Frank | Address on file | | | | |
| 7144114 | Brandie Adams | Address on file | | | | |
| 7144114 | Brandie Adams | Address on file | | | | |
| 7144114 | Brandie Adams | Address on file | | | | |
| 7144114 | Brandie Adams | Address on file | | | | |
| 7700138 | BRANDLIN, JOHN E & JEANNETTE G | Address on file | | | | |
| 4982977 | Brandlin, Theodore | Address on file | | | | |
| 7906879 | Brandnew Ray O'Brien and Marlita O'Brien TTEES | Address on file | | | | |
| 4975291 | BRANDON | 1338 PENINSULA DR, 1338 Peninsula Drive | Westwood | CA | 96137-9561 | |
| 7940398 | BRANDON | 1338 PENINSULA DRIVE | WESTWOOD | CA | 96137 | |
| 6113075 | BRANDON | Address on file | | | | |
| 7952366 | Brandon & Lola Hidalgo | 60 Canyon Dr | Ukiah | CA | 95482 | |
| 5916188 | Brandon Andresen | Address on file | | | | |
| 5916187 | Brandon Andresen | Address on file | | | | |
| 5916190 | Brandon Andresen | Address on file | | | | |
| 5916189 | Brandon Andresen | Address on file | | | | |
| 5916186 | Brandon Andresen | Address on file | | | | |
| 5867036 | Brandon Ash | Address on file | | | | |
| 7198287 | BRANDON BARBOUR | Address on file | | | | |
| 7198287 | BRANDON BARBOUR | Address on file | | | | |
| 7187845 | Brandon Beaver | Address on file | | | | |
| 7187845 | Brandon Beaver | Address on file | | | | |
| 5916193 | Brandon Benson | Address on file | | | | |
| 5916192 | Brandon Benson | Address on file | | | | |
| 5916191 | Brandon Benson | Address on file | | | | |
| 5916194 | Brandon Benson | Address on file | | | | |
| 7993926 | Brandon Boat 40 Trust | Address on file | | | | |
| 7175105 | Brandon Boston | Address on file | | | | |
| 7175105 | Brandon Boston | Address on file | | | | |
| 7175105 | Brandon Boston | Address on file | | | | |
| 7175105 | Brandon Boston | Address on file | | | | |
| 7175105 | Brandon Boston | Address on file | | | | |
| 7175105 | Brandon Boston | Address on file | | | | |
| 7952365 | Brandon Brooks | 3827 Oro Bangor Highway, Apt A | Oroville | CA | 95966 | |
| 7680037 | BRANDON BRUNO & | Address on file | | | | |
| 5916199 | Brandon Burrows | Address on file | | | | |
| 5916196 | Brandon Burrows | Address on file | | | | |
| 5916197 | Brandon Burrows | Address on file | | | | |
| 5916198 | Brandon Burrows | Address on file | | | | |
| 5916195 | Brandon Burrows | Address on file | | | | |
| 7680038 | BRANDON C LEE TOD | Address on file | | | | |
| 7197728 | BRANDON CARTER | Address on file | | | | |
| 7197728 | BRANDON CARTER | Address on file | | | | |
| 7772896 | BRANDON CODY PHILLIPS | 2903 ORISKANY DR APT B | BEEVILLE | TX | 78102-7321 | |
| 7680039 | BRANDON CRAIG BURRELL | Address on file | | | | |
| 7193680 | BRANDON DAY | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193680 | BRANDON DAY | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7197743 | BRANDON DELGADO | Address on file | | | | |
| 7197743 | BRANDON DELGADO | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7197747 | BRANDON DELGADO and MISHAWN DELGADO, doing business as Custom Made CrossFit | Address on file | | | | |
| 7197747 | BRANDON DELGADO and MISHAWN DELGADO, doing business as Custom Made CrossFit | Address on file | | | | |
| 7145458 | Brandon Ellis Arrington | Address on file | | | | |
| 7145458 | Brandon Ellis Arrington | Address on file | | | | |
| 7145458 | Brandon Ellis Arrington | Address on file | | | | |
| 7145458 | Brandon Ellis Arrington | Address on file | | | | |
| 7680040 | BRANDON GERARD NG | Address on file | | | | |
| 5867037 | BRANDON GUILLEN DBA WINGARD CONSTRUON INC | Address on file | | | | |
| 5916203 | Brandon Hamilton | Address on file | | | | |
| 5916202 | Brandon Hamilton | Address on file | | | | |
| 5916201 | Brandon Hamilton | Address on file | | | | |
| 5916200 | Brandon Hamilton | Address on file | | | | |
| 7680041 | BRANDON HAMILTON KAWULA | Address on file | | | | |
| 5821031 | Brandon Harris | Address on file | | | | |
| 6007721 | Brandon Harris, Sarah Harris, Estate of Lily Harris; Claire Harris; Kimberly Harris; Justin Harris | (1) Warren R. Paboojian, Baradat & Paboojian, Inc. (2) Todd B. Barsotti, Todd B. Barsotti, A Prof. Corp, 720 West Alluvial Avenue | Fresno | CA | 93711 | |
| 6008058 | Brandon Harris, Sarah Harris, Estate of Lily Harris; Claire Harris; Kimberly Harris; Justin Harris | Warren R. Paboojian, Baradat & Paboojian, Inc. Todd B. Barsotti, Todd B. Barsotti , A Prof. Corp, A Prof. Corp, 720 West Alluvial Avenue | Fresno | CA | 93711 | |
| 7201030 | Brandon Hays | Address on file | | | | |
| 7201030 | Brandon Hays | Address on file | | | | |
| 5916207 | Brandon Hill | Address on file | | | | |
| 5954459 | Brandon Hill | Address on file | | | | |
| 5916208 | Brandon Hill | Address on file | | | | |
| 5916204 | Brandon Hill | Address on file | | | | |
| 5916206 | Brandon Hill | Address on file | | | | |
| 7680042 | BRANDON J CROW | Address on file | | | | |
| 7933134 | BRANDON J DOOLEY.;. | 3264 ECCLESTON AVE | WALNUT CREEK | CA | 94597 | |
| 7680043 | BRANDON J FITZGERALD & | Address on file | | | | |
| 7143134 | Brandon James Babcock | Address on file | | | | |
| 7143134 | Brandon James Babcock | Address on file | | | | |
| 7143134 | Brandon James Babcock | Address on file | | | | |
| 7143134 | Brandon James Babcock | Address on file | | | | |
| 7680044 | BRANDON JAMES RAUGI | Address on file | | | | |
| 6132691 | BRANDON JENNIFER | Address on file | | | | |
| 7680045 | BRANDON JOHN BAIN & LISA MARIE | Address on file | | | | |
| 7278748 | Brandon L. Miland dba Fleming Construction | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7328071 | Brandon Lee Parks | Address on file | | | | |
| 7328071 | Brandon Lee Parks | Address on file | | | | |
| 7680046 | BRANDON LEE WOO | Address on file | | | | |
| 7680047 | BRANDON LEIBROCK | Address on file | | | | |
| 7781266 | BRANDON LEONARD NUNES | 1400 VILLETTE CT | MODESTO | CA | 95356-8904 | |
| 7680048 | BRANDON LEWIS | Address on file | | | | |
| 7680049 | BRANDON LUCAS | Address on file | | | | |
| 7187846 | Brandon Lyle Salez | Address on file | | | | |
| 7187846 | Brandon Lyle Salez | Address on file | | | | |
| 7680050 | BRANDON M FONG | Address on file | | | | |
| 7778355 | BRANDON M MORRILL | 137 SUNRISE WAY | VALLEJO | CA | 94591-4239 | |
| 7680051 | BRANDON M PIAZZA | Address on file | | | | |
| 7195360 | Brandon Malarkey | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7195360 | Brandon Malarkey | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195360 | Brandon Malarkey | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195360 | Brandon Malarkey | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195360 | Brandon Malarkey | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195360 | Brandon Malarkey | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 5908408 | Brandon Martin | Address on file | | | | |
| 5903180 | Brandon Martin | Address on file | | | | |
| 5907087 | Brandon Martin | Address on file | | | | |
| 7181274 | Brandon Martini | Address on file | | | | |
| 7176556 | Brandon Martini | Address on file | | | | |
| 7176556 | Brandon Martini | Address on file | | | | |
| 5916210 | Brandon Mclaughlin | Address on file | | | | |
| 5916211 | Brandon Mclaughlin | Address on file | | | | |
| 5916213 | Brandon Mclaughlin | Address on file | | | | |
| 5954467 | Brandon Mclaughlin | Address on file | | | | |
| 5916212 | Brandon Mclaughlin | Address on file | | | | |
| 5916209 | Brandon Mclaughlin | Address on file | | | | |
| 7184524 | Brandon Michael Keith Payne | Address on file | | | | |
| 7184524 | Brandon Michael Keith Payne | Address on file | | | | |
| 7189506 | Brandon Morris | Address on file | | | | |
| 7189506 | Brandon Morris | Address on file | | | | |
| 7153293 | Brandon Mortimer | Address on file | | | | |
| 7153293 | Brandon Mortimer | Address on file | | | | |
| 7153293 | Brandon Mortimer | Address on file | | | | |
| 7153293 | Brandon Mortimer | Address on file | | | | |
| 7153293 | Brandon Mortimer | Address on file | | | | |
| 7153293 | Brandon Mortimer | Address on file | | | | |
| 7680052 | BRANDON P BASTUNAS | Address on file | | | | |
| 7326869 | Brandon Parker | Address on file | | | | |
| 5916218 | Brandon Payne | Address on file | | | | |
| 5916216 | Brandon Payne | Address on file | | | | |
| 5916214 | Brandon Payne | Address on file | | | | |
| 5916217 | Brandon Payne | Address on file | | | | |
| 5916215 | Brandon Payne | Address on file | | | | |
| 5916220 | Brandon Perkins | Address on file | | | | |
| 5916221 | Brandon Perkins | Address on file | | | | |
| 5916222 | Brandon Perkins | Address on file | | | | |
| 5916219 | Brandon Perkins | Address on file | | | | |
| 7680053 | BRANDON R HUNTER | Address on file | | | | |
| 5916227 | Brandon Raynor | Address on file | | | | |
| 5916226 | Brandon Raynor | Address on file | | | | |
| 5916225 | Brandon Raynor | Address on file | | | | |
| 5916224 | Brandon Raynor | Address on file | | | | |
| 7196025 | BRANDON RICHMOND | Address on file | | | | |
| 7196025 | BRANDON RICHMOND | Address on file | | | | |
| 7680054 | BRANDON ROBERT MCLAUGHLIN | Address on file | | | | |
| 7680055 | BRANDON RYAN YEE | Address on file | | | | |
| 7680057 | BRANDON S DREBERT CUST | Address on file | | | | |
| 7680056 | BRANDON S DREBERT CUST | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7201031 | BRANDON S HAYS | Address on file | | | | |
| 7201031 | BRANDON S HAYS | Address on file | | | | |
| 7458756 | Brandon Salez DBA A&E Landscaping and Howling | James P. Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7680058 | BRANDON SCOTT DREBERT | Address on file | | | | |
| 5916230 | Brandon Scott Graham | Address on file | | | | |
| 5916229 | Brandon Scott Graham | Address on file | | | | |
| 5916231 | Brandon Scott Graham | Address on file | | | | |
| 5916228 | Brandon Scott Graham | Address on file | | | | |
| 5902261 | Brandon Sexton | Address on file | | | | |
| 5909661 | Brandon Sexton | Address on file | | | | |
| 5906275 | Brandon Sexton | Address on file | | | | |
| 5916236 | Brandon Shoemake Wison | Address on file | | | | |
| 5916233 | Brandon Shoemake Wison | Address on file | | | | |
| 5916234 | Brandon Shoemake Wison | Address on file | | | | |
| 5916235 | Brandon Shoemake Wison | Address on file | | | | |
| 5916232 | Brandon Shoemake Wison | Address on file | | | | |
| 7194357 | BRANDON SHOEMAKE-WILSON | Address on file | | | | |
| 7194357 | BRANDON SHOEMAKE-WILSON | Address on file | | | | |
| 7197236 | Brandon Steven Moon | Address on file | | | | |
| 7197236 | Brandon Steven Moon | Address on file | | | | |
| 7197236 | Brandon Steven Moon | Address on file | | | | |
| 7197236 | Brandon Steven Moon | Address on file | | | | |
| 7197236 | Brandon Steven Moon | Address on file | | | | |
| 7197236 | Brandon Steven Moon | Address on file | | | | |
| 7177446 | Brandon Stevenson | Address on file | | | | |
| 7177446 | Brandon Stevenson | Address on file | | | | |
| 4917131 | BRANDON SUPPLY INC | DBA BRANDON INDUSTRIAL, PO Box 5017 | CERRITOS | CA | 90703-5017 | |
| 6131917 | BRANDON SUSAN E & RYKEN WILLIAM M | Address on file | | | | |
| 7193422 | BRANDON THURSTON | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193422 | BRANDON THURSTON | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7680059 | BRANDON VIETTI | Address on file | | | | |
| 7680060 | BRANDON WILLIAM MELLO | Address on file | | | | |
| 7198412 | BRANDON WURTH | Address on file | | | | |
| 7198412 | BRANDON WURTH | Address on file | | | | |
| 7231728 | Brandon, Audrey Ann | Address on file | | | | |
| 4973869 | Brandon, Corey | Address on file | | | | |
| 7903009 | Brandon, Heidi Spenner | Address on file | | | | |
| 4970145 | Brandon, Jay | Address on file | | | | |
| 7232311 | Brandon, Jennifer Lyn | Address on file | | | | |
| 6148590 | Brandon, Kathleen O. | Address on file | | | | |
| 4990980 | Brandon, Lawrence | Address on file | | | | |
| 6154801 | Brandon, Marilyn | Address on file | | | | |
| 5006484 | BRANDON, Marva Ruth | 1338 PENINSULA DR, 1338 Peninsula Drive | Westwood | CA | 96137 | |
| 5867038 | BRANDON, PERRY | Address on file | | | | |
| 5992563 | Brandon, Robert | Address on file | | | | |
| 5983291 | Brands, Constellation | 980 Bryant Canyon Road | Soledad | CA | 93960 | |
| 6185136 | BrandSafway Services LLC | Attn.: Brendan Dunphy, 22-08 Route 208 South | Fair Lawn | NJ | 07410 | |
| 7164293 | BRANDT ERVIN | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164293 | BRANDT ERVIN | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7680061 | BRANDT MARCUS STONE | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5867039 | Brandt Oliver Homes, Inc. | Address on file | | | | |
| 7680062 | BRANDT R HEMPHILL | Address on file | | | | |
| 7197663 | BRANDT TYLOR WILSON | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7197663 | BRANDT TYLOR WILSON | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 5983820 | Brandt, Bethany | Address on file | | | | |
| 4992849 | Brandt, Carolyn | Address on file | | | | |
| 4957666 | Brandt, Fred William | Address on file | | | | |
| 7208013 | Brandt, Frederic. D | Address on file | | | | |
| 4985873 | Brandt, Ginny | Address on file | | | | |
| 4934750 | Brandt, Jack | 6040 Ave 430 | Reedley | CA | 93654 | |
| 7166417 | Brandt, Jessica | Address on file | | | | |
| 7472059 | Brandt, Marilyn | Address on file | | | | |
| 7472059 | Brandt, Marilyn | Address on file | | | | |
| 7472059 | Brandt, Marilyn | Address on file | | | | |
| 4913145 | Brandt, Melissa N. | Address on file | | | | |
| 7990537 | Brandt, Palmira Ann | Address on file | | | | |
| 4977518 | Brandt, Patsy | Address on file | | | | |
| 7149032 | Brandt, Thomas and Andrea | Address on file | | | | |
| 7145944 | BRANDT-HAWLEY, SUSAN | Address on file | | | | |
| 7145944 | BRANDT-HAWLEY, SUSAN | Address on file | | | | |
| 7281770 | Brandtman, Erik | Address on file | | | | |
| 7298519 | Brandtman, Toby | Address on file | | | | |
| 7178130 | Brandtman, Todd | Address on file | | | | |
| 7184748 | Brandy Booth | Address on file | | | | |
| 7184748 | Brandy Booth | Address on file | | | | |
| 7145346 | Brandy C Smith | Address on file | | | | |
| 7145346 | Brandy C Smith | Address on file | | | | |
| 7145346 | Brandy C Smith | Address on file | | | | |
| 7145346 | Brandy C Smith | Address on file | | | | |
| 7142426 | Brandy Elaine Sherwood | Address on file | | | | |
| 7142426 | Brandy Elaine Sherwood | Address on file | | | | |
| 7142426 | Brandy Elaine Sherwood | Address on file | | | | |
| 7142426 | Brandy Elaine Sherwood | Address on file | | | | |
| 5908086 | Brandy Gates | Address on file | | | | |
| 5904408 | Brandy Gates | Address on file | | | | |
| 7187847 | Brandy Jean | Address on file | | | | |
| 7187847 | Brandy Jean | Address on file | | | | |
| 7176393 | Brandy Jenea Gates | Address on file | | | | |
| 7181113 | Brandy Jenea Gates | Address on file | | | | |
| 7176393 | Brandy Jenea Gates | Address on file | | | | |
| 7187848 | Brandy Kristiansen | Address on file | | | | |
| 7187848 | Brandy Kristiansen | Address on file | | | | |
| 5916239 | Brandy Kristiansen | Address on file | | | | |
| 5916238 | Brandy Kristiansen | Address on file | | | | |
| 5916240 | Brandy Kristiansen | Address on file | | | | |
| 5916237 | Brandy Kristiansen | Address on file | | | | |
| 7193405 | BRANDY LABREE | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193405 | BRANDY LABREE | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7187849 | Brandy Lyn Johnson | Address on file | | | | |
| 7187849 | Brandy Lyn Johnson | Address on file | | | | |
| 7771293 | BRANDY LYNN MEGENITY & | ALAN RAYMOND MEGENITY JT TEN, 2121 SE LAURA LN | DALLAS | OR | 97338-9724 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5916242 | Brandy M Campbell | Address on file | | | | |
| 5916243 | Brandy M Campbell | Address on file | | | | |
| 5954498 | Brandy M Campbell | Address on file | | | | |
| 5916245 | Brandy M Campbell | Address on file | | | | |
| 5916244 | Brandy M Campbell | Address on file | | | | |
| 5916241 | Brandy M Campbell | Address on file | | | | |
| 7459547 | Brandy Nicole Mathis, Trustee of the Brandy Nicole Mathis Revocable Living Trust, established 8/6/2018 | Address on file | | | | |
| 5916249 | Brandy Otterson | Address on file | | | | |
| 5916248 | Brandy Otterson | Address on file | | | | |
| 5916247 | Brandy Otterson | Address on file | | | | |
| 5916246 | Brandy Otterson | Address on file | | | | |
| 5916251 | Brandy Powell | Address on file | | | | |
| 5916254 | Brandy Powell | Address on file | | | | |
| 5916252 | Brandy Powell | Address on file | | | | |
| 5916250 | Brandy Powell | Address on file | | | | |
| 5916253 | Brandy Powell | Address on file | | | | |
| 7165919 | Brandy Rice-Scharf | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165919 | Brandy Rice-Scharf | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 4914685 | Branets, Yaroslav | Address on file | | | | |
| 5867040 | Brangham, Suzanne | Address on file | | | | |
| 7214767 | Branham, Danielle | Address on file | | | | |
| 4977520 | Branham, David | Address on file | | | | |
| 7293276 | Branker , Allyson Christi | Address on file | | | | |
| 7312349 | Branker, Allyson Christi | Frantz, James P. , 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7340198 | Branker, Brigitte Crystal | Address on file | | | | |
| 7340198 | Branker, Brigitte Crystal | Address on file | | | | |
| 7340198 | Branker, Brigitte Crystal | Address on file | | | | |
| 7340198 | Branker, Brigitte Crystal | Address on file | | | | |
| 7318245 | Branker, Caden Darrell | Address on file | | | | |
| 7278410 | Branker, Corey Jay | Address on file | | | | |
| 7301031 | Branker, Garrett | Address on file | | | | |
| 7464642 | Brannam, Linda | Address on file | | | | |
| 5867041 | BRANNAN AND BRYANT STREET LLC | Address on file | | | | |
| 4982716 | Brannan, Donald | Address on file | | | | |
| 6067364 | Brannan, Robert W | Address on file | | | | |
| 4966691 | Brannan, Robert W | Address on file | | | | |
| 4959826 | Brannan, Ryan Lev | Address on file | | | | |
| 4978253 | Brannelly, Joan | Address on file | | | | |
| 7465863 | Brannen, Karol | Address on file | | | | |
| 7466200 | Brannen, Vince | Address on file | | | | |
| 7152223 | Brannen, William | Address on file | | | | |
| 5977484 | Brannen, William | Address on file | | | | |
| 5936143 | Brannen, William | Address on file | | | | |
| 4953668 | Branning, Mary Katherine | Address on file | | | | |
| 7196026 | BRANNON BREINING | Address on file | | | | |
| 7196026 | BRANNON BREINING | Address on file | | | | |
| 4979435 | Brannon Jr., Richard | Address on file | | | | |
| 4984095 | Brannon, Adeline | Address on file | | | | |
| 4992635 | Brannon, Beverly | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4975079 | Brannon, Diane M. | 53341 Rd. 432 | Bass Lake | CA | 93604-9765 | |
| 6081215 | Brannon, Diane M. | Address on file | | | | |
| 4984337 | Brannon, Janice | Address on file | | | | |
| 7178718 | Brannon, Mary Elizabeth | Address on file | | | | |
| 4985332 | Brannon, Thomas | Address on file | | | | |
| 7178741 | Brannon, Thomas L. | Address on file | | | | |
| 4912720 | BRANNON, TODD | Address on file | | | | |
| 7336473 | Brannum, Raymond Colton | Address on file | | | | |
| 7327518 | Brannum, William Randolph | Address on file | | | | |
| 6139857 | BRANSCOMB HILL & KATHARINE | Address on file | | | | |
| 7164024 | BRANSCOMB, HILL | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7164024 | BRANSCOMB, HILL | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa | CA | | 95401 | |
| 4982976 | Branscomb, James | Address on file | | | | |
| 7164025 | BRANSCOMB, KATHY | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7164025 | BRANSCOMB, KATHY | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa | CA | | 95401 | |
| 4940999 | Branscum, Robert | 24595 Marsh Creek | Brentwood | CA | 94513 | |
| 7680063 | BRANSON BENNETT CUST | Address on file | | | | |
| 6132124 | BRANSON PAUL SEELYE & ROCHE BRANSON CHERYL TRUSTEE | Address on file | | | | |
| 7680064 | BRANSON R RUTHERFORD & | Address on file | | | | |
| 7915578 | Branson, Carl M. | Address on file | | | | |
| 7915578 | Branson, Carl M. | Address on file | | | | |
| 7470594 | Branson, Carl W | Address on file | | | | |
| 7470594 | Branson, Carl W | Address on file | | | | |
| 7470594 | Branson, Carl W | Address on file | | | | |
| 7470594 | Branson, Carl W | Address on file | | | | |
| 7460549 | Branson, Daniel | Address on file | | | | |
| 7460549 | Branson, Daniel | Address on file | | | | |
| 7460549 | Branson, Daniel | Address on file | | | | |
| 7460549 | Branson, Daniel | Address on file | | | | |
| 4961911 | Branson, Eric | Address on file | | | | |
| 4985776 | Branson, Gary | Address on file | | | | |
| 4959209 | Branson, Jeff D | Address on file | | | | |
| 7159452 | BRANSON, KAREN D. | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159452 | BRANSON, KAREN D. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4956807 | Branson, Lacey Alison | Address on file | | | | |
| 7159453 | BRANSON, MATTHEW JAMES | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159453 | BRANSON, MATTHEW JAMES | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7461123 | Branson, Rhea | Address on file | | | | |
| 7461123 | Branson, Rhea | Address on file | | | | |
| 7461123 | Branson, Rhea | Address on file | | | | |
| 7461123 | Branson, Rhea | Address on file | | | | |
| 7159454 | BRANSON, RYAN JAMES | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159454 | BRANSON, RYAN JAMES | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4984064 | Branson, Sandra | Address on file | | | | |
| 7159455 | BRANSON, TRENT EDWARD | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159455 | BRANSON, TRENT EDWARD | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 5867043 | Branstad, Bob | Address on file | | | | |
| 7913699 | Branstetter, Jerry D. | Address on file | | | | |
| 4961821 | Branstetter, Phillip C. | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7198592 | Brant Doner (self) | Address on file | | | | |
| 7198592 | Brant Doner (self) | Address on file | | | | |
| 7199926 | Brant Doner, individually and on behalf of Colonel V Doner Trust | Address on file | | | | |
| 7199926 | Brant Doner, individually and on behalf of Colonel V Doner Trust | Address on file | | | | |
| 4917133 | BRANT ENERGY INC | 117 WATER ST #9 | EXETER | NH | 03833 | |
| 5856838 | Brant Energy, Inc. | Geoffrey K Mitchell, 117 Water Street, Unit 9 | Exeter | NH | 03833 | |
| 6133993 | BRANT JO ANN ETAL | Address on file | | | | |
| 7764384 | BRANT LINCOLN CHRISTIE | PO BOX 787 | COBB | CA | 95426-0787 | |
| 5902256 | Brant Roscoe | Address on file | | | | |
| 5909656 | Brant Roscoe | Address on file | | | | |
| 5906271 | Brant Roscoe | Address on file | | | | |
| 4988096 | Brant, Marilyn | Address on file | | | | |
| 7471199 | Brant, Stephen | Address on file | | | | |
| 7680065 | BRANTLEY M ADAMS | Address on file | | | | |
| 4985109 | Brantley, Diane | Address on file | | | | |
| 7140296 | Brantley, Edward | Address on file | | | | |
| 7249166 | Branvold, Dwight Nels | Address on file | | | | |
| 7249166 | Branvold, Dwight Nels | Address on file | | | | |
| 7249166 | Branvold, Dwight Nels | Address on file | | | | |
| 7249166 | Branvold, Dwight Nels | Address on file | | | | |
| 7272356 | Branvold, Glen Jack | Address on file | | | | |
| 7272356 | Branvold, Glen Jack | Address on file | | | | |
| 7272356 | Branvold, Glen Jack | Address on file | | | | |
| 7272356 | Branvold, Glen Jack | Address on file | | | | |
| 7272360 | Branvold, Hazel Myrtle | Address on file | | | | |
| 7272360 | Branvold, Hazel Myrtle | Address on file | | | | |
| 7272360 | Branvold, Hazel Myrtle | Address on file | | | | |
| 7272360 | Branvold, Hazel Myrtle | Address on file | | | | |
| 7276296 | Branvold, Margaret Ellen | Address on file | | | | |
| 7276296 | Branvold, Margaret Ellen | Address on file | | | | |
| 7276296 | Branvold, Margaret Ellen | Address on file | | | | |
| 7276296 | Branvold, Margaret Ellen | Address on file | | | | |
| 6067368 | Brar & Chahal DBA Johnny Quick Belmont | PO Box 406 | Alamo | CA | 94507 | |
| 6067369 | BRAR & CHAHAL INC | 3633 NORWOOD AVE., JAY KAILEY | SAN JOSE | CA | 95148 | |
| 6067370 | BRAR & CHAHAL INC | PO BOX 406 | ALAMO | CA | 94507 | |
| 5867044 | Brar Construction and Development Inc. | Address on file | | | | |
| 5983795 | Brar, Dhanwant | Address on file | | | | |
| 5867045 | Brar, Gurbinder | Address on file | | | | |
| 4944692 | Brar, Gurmej | 1705 Oak Street | Selma | CA | 93662 | |
| 5867046 | BRAR, HARPAUL | Address on file | | | | |
| 5867048 | BRAR, JASBIR | Address on file | | | | |
| 4953181 | Brar, Kirandeep Kaur | Address on file | | | | |
| 4913952 | Brar, Navdeep S. | Address on file | | | | |
| 4950920 | Brar, Prabhjot Kaur | Address on file | | | | |
| 4962871 | Brard, Christopher | Address on file | | | | |
| 6067371 | Brard, Christopher | Address on file | | | | |
| 7301313 | Brasch, Julie | Address on file | | | | |
| 6134365 | BRASCHAK THOMAS R AND ANNA M TRUSTEES | Address on file | | | | |
| 4994263 | Brasesco, John | Address on file | | | | |
| 4986130 | Brasesco, Karen A | Address on file | | | | |
| 4966265 | Brasfield, Cameron Scott | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6067372 | Brasfield, Cameron Scott | Address on file | | | | |
| 7168409 | BRASFORD, ADRIEANNA | Address on file | | | | |
| 5014010 | BRASFORD, ADRIEANNA | Address on file | | | | |
| 5013291 | Brasford, Adrienna | Address on file | | | | |
| 4995954 | Brashear, Rose Marie | Address on file | | | | |
| 7185658 | BRASHER, CHARLENE MATTIELOU | Address on file | | | | |
| 7185658 | BRASHER, CHARLENE MATTIELOU | Address on file | | | | |
| 4978423 | Brasher, Eddie | Address on file | | | | |
| 6157487 | Brasher, Evelyn A. | Address on file | | | | |
| 7182921 | Brasher, Evelyn Alice | Address on file | | | | |
| 7182921 | Brasher, Evelyn Alice | Address on file | | | | |
| 7182922 | Brasher, Larry Raymond | Address on file | | | | |
| 7182922 | Brasher, Larry Raymond | Address on file | | | | |
| 7182923 | Brasher, Leilani Jo | Address on file | | | | |
| 7182923 | Brasher, Leilani Jo | Address on file | | | | |
| 5990574 | Brasher, Matt | Address on file | | | | |
| 4943812 | Brasher, Matt | 525 BEVINS ST. | LAKEPORT | CA | 95453 | |
| 5867049 | BRASHER, NED | Address on file | | | | |
| 5015505 | Brashers, Sandra | Address on file | | | | |
| 7168411 | BRASHERS, SANDRA | Address on file | | | | |
| 7295216 | Brashers, Tommy | Address on file | | | | |
| 4911661 | Brasier, Cameron Hayes | Address on file | | | | |
| 6141966 | BRASIL RICHARD | Address on file | | | | |
| 5867050 | Brasil, Antonio | Address on file | | | | |
| 4937514 | Brasil, Mario | 1664 Melody Lane | San Jose | CA | 95133 | |
| 5954001 | Brasil, Mario | Address on file | | | | |
| 6008942 | Brasil, Mike | Address on file | | | | |
| 7150050 | Brasil, Rich | Address on file | | | | |
| 6067373 | BRASIL,ANTONIO C - 15373 S FLANAGAN RD | 15373 Flanagan Rd | Dos Palos | CA | 93620 | |
| 6067374 | BRASIL,ANTONIO C - NE NW 14-10-13 PUMP 6 | 15373 Flanagan Rd | Dos Palos | CA | 93620 | |
| 5867052 | Brasilia Hills, LLC | Address on file | | | | |
| 7920270 | Braslow, Janet Hartzler | Address on file | | | | |
| 6141496 | BRASS FREDERICK W EST OF | Address on file | | | | |
| 7189776 | Brass, Frederick Walter | Address on file | | | | |
| 4970592 | Brass, Michael | Address on file | | | | |
| 6067375 | Brass, Michael | Address on file | | | | |
| 6133010 | BRASSET RON ETAL TR | Address on file | | | | |
| 5905963 | BRASSET, CHERIE | Address on file | | | | |
| 5867053 | BRASSFIELD, CHUCK | Address on file | | | | |
| 4964953 | Brassfield, Heather Marie | Address on file | | | | |
| 4966496 | Brasuell, Michelle L | Address on file | | | | |
| 7213986 | Braswell, Alexis | Address on file | | | | |
| 7279832 | Braswell, Charles | Address on file | | | | |
| 7148367 | Braswell, Charles | Address on file | | | | |
| 4958354 | Braswell, David | Address on file | | | | |
| 4935803 | Braswell, Elisha | 1682 E 11th St | Stockton | CA | 95206 | |
| 7221213 | Braswell, Heather | Address on file | | | | |
| 4989019 | Braswell, Raleigh | Address on file | | | | |
| 4973561 | Braswell, Senique Auset | Address on file | | | | |
| 6141916 | BRATBERG DEBORAH A | Address on file | | | | |
| 7173739 | Bratberg, Amanda | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7145072 | Bratberg, Deborah Ann | Address on file | | | | |
| 7145072 | Bratberg, Deborah Ann | Address on file | | | | |
| 7145072 | Bratberg, Deborah Ann | Address on file | | | | |
| 7145072 | Bratberg, Deborah Ann | Address on file | | | | |
| 7145071 | Bratberg, Robert John | Address on file | | | | |
| 7145071 | Bratberg, Robert John | Address on file | | | | |
| 7145071 | Bratberg, Robert John | Address on file | | | | |
| 7145071 | Bratberg, Robert John | Address on file | | | | |
| 4971181 | Bratco, Alex | Address on file | | | | |
| 7235708 | Brater, Gwendolyn | Address on file | | | | |
| 5002033 | Bratholt, Douglas | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5002032 | Bratholt, Douglas | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 5002035 | Bratholt, Virginia | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5002034 | Bratholt, Virginia | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 7234132 | Bratina, John | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real | Millbrae | CA | 94030 | |
| 5992769 | Bratset, Susan | Address on file | | | | |
| 4945168 | Bratt, Fumiko | 26 Brentwood Ave | San Francisco | CA | 94127 | |
| 7978727 | BRATTA, JANET L | Address on file | | | | |
| 5867055 | BRATTON SOLAR, INC. | Address on file | | | | |
| 4974886 | Bratty, Robert T. | 574 Lighthouse Ave. | Pacific Grove | CA | 93950 | |
| 4953473 | Bratvold, Darin Robert | Address on file | | | | |
| 4988901 | Braudrick, Nancy | Address on file | | | | |
| 6132920 | BRAUER MICHAEL A & THOMAS CAROLYN B | Address on file | | | | |
| 7202620 | Brauer, Nathan | Address on file | | | | |
| 4960751 | Brauer, Travis Jason | Address on file | | | | |
| 7933135 | BRAULIO ESTRADA JR..;. | 3155 HOLLY AVE | CLOVIS | CA | 93611 | |
| 7190313 | Brault, Catherine | Address on file | | | | |
| 7190313 | Brault, Catherine | Address on file | | | | |
| 7159459 | BRAULT, FORREST MICHAEL | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159459 | BRAULT, FORREST MICHAEL | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7179418 | Brault, Micheal A. | Address on file | | | | |
| 4929780 | Brault, Stacie dba Mountain Machine and Fabrication | PO Box 1645 | Paradise | CA | 95967 | |
| 4975429 | Braun | 1122 PENINSULA DR, 2375 CROWS NEST PKWY | RENO | NV | 89509 | |
| 6146704 | Braun Guenther K TR & Braun Ursel TR | Address on file | | | | |
| 6130791 | BRAUN VANESSA JANE TR | Address on file | | | | |
| 6008334 | BRAUN, ALLEN | Address on file | | | | |
| 7204186 | Braun, Carole | Address on file | | | | |
| 7311254 | Braun, Carole Sue | Address on file | | | | |
| 7167808 | BRAUN, GUENTHER | Address on file | | | | |
| 4984270 | Braun, Karrie | Address on file | | | | |
| 4953438 | Braun, Matthew Philip | Address on file | | | | |
| 4928165 | BRAUN, ROBERT L | 5857 INDIAN AVE | SAN JOSE | CA | 95123 | |
| 7167809 | BRAUN, URSEL | Address on file | | | | |
| 5001448 | Braun, Vanessa Jane | Rouda, Feder, Tietjen & McGuinn, Timothy G. Tietjen, 44 Montgomery Street, Suite 750 | San Francisco | CA | 94104 | |
| 5009663 | Braun, Vanessa Jane | Walkup Melodia Kelly & Schoenberger, Michael A Kelly, Khaldoun A Baghdadi, Doris Cheng, Andrew P McDevitt, 650 California Street | San Francisco | CA | 94108 | |
| 5867056 | brauninger, scott | Address on file | | | | |
| 4997301 | Braunle, Colleen | Address on file | | | | |
| 4913591 | Braunle, Colleen P | Address on file | | | | |
| 4970163 | Braunwarth, Matthew Paul | Address on file | | | | |
| 4926798 | BRAUS, PAUL | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6041418 | BRAUS, PAUL S | Address on file | | | | |
| 4917134 | BRAVA FOR WOMEN IN THE ARTS | 2781 24TH ST | SAN FRANCISCO | CA | 94110 | |
| 4910529 | Braveman, Michaela | Address on file | | | | |
| 6141662 | BRAVIN BEATRICE EVELYN TR | Address on file | | | | |
| 6141570 | BRAVIN HENRY R & BEATRICE E TR | Address on file | | | | |
| 7938519 | Bravo Health Pennsylvania, Inc. OBO HSPBPA | Attn: Maria Turner A4ACT, 900 Cottage Grove Rd | Bloomfield | CT | 06002 | |
| 4917135 | BRAVO ONE INCORPORATED | MIRACLE-EAR, 9700 FAIRWAY DR STE 120 | ROSEVILLE | CA | 95678 | |
| 6133255 | BRAVO ORLANDO & GARRISON KATY | Address on file | | | | |
| 6133177 | BRAVO ORLANDO & KATHRYN GARRISON TR | Address on file | | | | |
| 6133235 | BRAVO ORLANDO & KATHRYN GARRISON TR | Address on file | | | | |
| 6141222 | BRAVO SABINE | Address on file | | | | |
| 6142734 | BRAVO SABINE M | Address on file | | | | |
| 4942940 | Bravo, Aime | 4144 N. Briarwood | Fresno | CA | 93705 | |
| 7159461 | BRAVO, AMY NICOLE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159461 | BRAVO, AMY NICOLE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4937782 | Bravo, Aurora | 16 Chamise Circle | Salinas | CA | 93905 | |
| 6058691 | Bravo, Carmen | Address on file | | | | |
| 6122377 | Bravo, Carmen | Address on file | | | | |
| 4970050 | Bravo, Carmen R. | Address on file | | | | |
| 4980891 | Bravo, Jesus | Address on file | | | | |
| 4958760 | Bravo, Mario L | Address on file | | | | |
| 6177975 | Bravo, Maritza | Address on file | | | | |
| 7247779 | Bravo, Nathan | Frantz, James P, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 5007774 | Bravo, Nathan | Bridgford, Gleason, & Artinian, Richard K Bridgford, Esq, Michael H Artinian, Esq,, 236 Broadway Suite B | Chico | CA | 95928 | |
| 5007773 | Bravo, Nathan | Frantz Law Group, APLC, James P Frantz, Esq, William P Harris III, Esq, M Regina Bagdasarian, George T Stiefel, 770 L Street, Suite 950 | Sacramento | CA | 95814 | |
| 4949190 | Bravo, Nathan | McNicholas & McNicholas, LLP, Patrick Mcnicholas, Justin J. Eballar, 236 Broadway Suite B | Chico | CA | 95928 | |
| 7217178 | Bravo, Nathan Howard | Address on file | | | | |
| 7265419 | Bravo, Paul | James P Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7333748 | Bravo, Paul | Address on file | | | | |
| 7320184 | Bravo, Paul | Address on file | | | | |
| 4979500 | Bravo, Raymond | Address on file | | | | |
| 5936856 | Bravo, Rosa | Address on file | | | | |
| 4938079 | BRAVO, ROSA | 13 TULIP CIR | SALINAS | CA | 93905 | |
| 5991150 | Bravo, Tanya | Address on file | | | | |
| 4944409 | Bravo, Tanya | 6846 hawley st | Oakland | CA | 94621 | |
| 4996608 | Bravo, William | Address on file | | | | |
| 4987864 | Bravos, Jeanne | Address on file | | | | |
| 7301369 | Bravot, David | Address on file | | | | |
| 5989459 | Bravo-Trujillo, Virgilio | Address on file | | | | |
| 7995170 | Brawford, Dennis Anthony | Address on file | | | | |
| 6139539 | BRAWLEY THOMAS J TR & BRAWLEY BRIDGET F TR | Address on file | | | | |
| 4964736 | Brawley, Douglas Farrell | Address on file | | | | |
| 7473924 | Brawley, Raelene J. | Address on file | | | | |
| 4919898 | BRAWNER, DON AND JULIANNE | HEALTH EDUCATION SERVICE, 200 WAVERLY ST #8 | MENLO PARK | CA | 94025 | |
| 7310777 | Brawt, Carla | Address on file | | | | |
| 6135246 | BRAY DAVID B AND BARBARA T TRUSTEES | Address on file | | | | |
| 7902832 | Bray III, Edward W | Address on file | | | | |
| 7902832 | Bray III, Edward W | Address on file | | | | |
| 6132403 | BRAY NANCY J | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6141376 | BRAY SYLVIA C & MANZO BERNARDO OCTAVIO LARQUE | Address on file | | | | |
| 6067410 | Bray Trucking, Inc. | 5959 Highway 175 | Hopland | CA | 95449 | |
| 4964442 | Bray, Charles Bentley | Address on file | | | | |
| 6009325 | BRAY, DANA | Address on file | | | | |
| 4952629 | Bray, Darren Lee | Address on file | | | | |
| 6154764 | Bray, Debra | Address on file | | | | |
| 5822592 | Bray, Geri R. | Address on file | | | | |
| 4984974 | Bray, Harry | Address on file | | | | |
| 4984877 | Bray, James | Address on file | | | | |
| 4962627 | Bray, John Patrick | Address on file | | | | |
| 4992052 | Bray, Kathleen | Address on file | | | | |
| 7305135 | Bray, Ken | Address on file | | | | |
| 7298128 | Bray, Ken | Address on file | | | | |
| 7298128 | Bray, Ken | Address on file | | | | |
| 7226906 | Bray, Ken W | Address on file | | | | |
| 7265149 | Bray, Ken W | Address on file | | | | |
| 7226906 | Bray, Ken W | Address on file | | | | |
| 7226906 | Bray, Ken W | Address on file | | | | |
| 5867057 | BRAY, MICHAEL | Address on file | | | | |
| 5867058 | BRAY, MICHAEL | Address on file | | | | |
| 7245227 | Bray, Michael D | Address on file | | | | |
| 7235693 | Bray, Michael L. | Address on file | | | | |
| 7235972 | Bray, Michael S. | Address on file | | | | |
| 7246703 | Bray, Noreen | Address on file | | | | |
| 4976609 | Bray, Peter | Address on file | | | | |
| 4953654 | Bray, Ryan Charles | Address on file | | | | |
| 5001154 | Bray, Sylvia | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 5001153 | Bray, Sylvia | Eric Ratinoff Law Corp, Eric Ratinoff, Coell M. Simmons, 401 Watt A venue | Sacramento | CA | 95864 | |
| 5001152 | Bray, Sylvia | Friedemann Goldberg LLP, John F. Friedemann, 420 Aviation Blvd., Suite 201 | Santa Rosa | CA | 95403 | |
| 5009484 | Bray, Sylvia | Jackson &Parkinson, Trial Lawyers, Robert W Jackson, Brett R Parkinson, Daniel E Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7162743 | BRAY, SYLVIA CHARLENE | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7182378 | Bray, Wesley Edmund | Address on file | | | | |
| 7182378 | Bray, Wesley Edmund | Address on file | | | | |
| 7193406 | BRAYDEN AHL | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193406 | BRAYDEN AHL | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 5916256 | Brayden Artero | Address on file | | | | |
| 5916257 | Brayden Artero | Address on file | | | | |
| 5916258 | Brayden Artero | Address on file | | | | |
| 5916255 | Brayden Artero | Address on file | | | | |
| 4917137 | BRAYDEN AUTOMATION CORPORATION | SIERRA UTILITY SALES INC, 1054 41ST AVE | SANTA CRUZ | CA | 95062 | |
| 6012882 | BRAYDEN METLIFE FOR ROJAS | PO BOX 6040 | SCRANTON | CA | 18505 | |
| 7161760 | BRAYDEN, ARTERO | Eric J Ratinoff, 401 Watt Avenue | SACRAMENTO | CA | 95864 | |
| 7161760 | BRAYDEN, ARTERO | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue | Sacramento | CA | 95819 | |
| 4986790 | Bray-Harris, Karen | Address on file | | | | |
| 4964182 | Bray-Scully, Tomas | Address on file | | | | |
| 6146261 | BRAYTON JEAN M TR | Address on file | | | | |
| 4917138 | BRAYTON PURCELL LLP | 222 RUSH LANDING RD | NOVATO | CA | 94945-2469 | |
| 4917139 | BRAYTON PURCELL LLP AS TRUSTEES | FOR LARRY WALKER, 222 RUSH LANDING RD | NOVATO | CA | 94945-2469 | |
| 7461281 | Brayton, Jean M. | Address on file | | | | |
| 7461281 | Brayton, Jean M. | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5867059 | BRAYTON, ROSS | Address on file | | | | |
| 5867060 | Brazas, Tera | Address on file | | | | |
| 6140053 | BRAZELL CHRISTOPHER & FRANCES B | Address on file | | | | |
| 7158809 | BRAZELL, ANDREA | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 4948945 | Brazell, Andrea | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4948946 | Brazell, Andrea | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4948944 | Brazell, Andrea | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 4948951 | Brazell, Arianna | Eric J Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4948952 | Brazell, Arianna | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4948950 | Brazell, Arianna | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 7336614 | Brazell, Chris | Address on file | | | | |
| 7158808 | BRAZELL, JASON | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 4948948 | Brazell, Jason | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4948949 | Brazell, Jason | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4948947 | Brazell, Jason | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 7338032 | BRAZELL, JASON | Address on file | | | | |
| 4948954 | Brazell, Jayden | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4948955 | Brazell, Jayden | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4948953 | Brazell, Jayden | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 4936268 | Brazell, Ricky | 407 17th Street | Sacramento | CA | 95811 | |
| 7161574 | BRAZELL, TATSIANNA ALEENA | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 4923119 | BRAZELTON, JEAN L | 3628 GATES CANYON RD | VACAVILLE | CA | 95688 | |
| 7278954 | Brazer, Dennis | Address on file | | | | |
| 7278954 | Brazer, Dennis | Address on file | | | | |
| 6131713 | BRAZIL LARRY D & PATRICIA E TRUSTEES | Address on file | | | | |
| 4956121 | Brazil, Athena Grace | Address on file | | | | |
| 7304577 | Brazil, Barbara | Address on file | | | | |
| 7207452 | Brazil, Barron | James P. Frantz, 402 West Broadway, Suite | San Diego | CA | 92101 | |
| 7179299 | Brazil, Barron | Address on file | | | | |
| 4917763 | BRAZIL, CARLY | 6635 MARYSVILLE BLVD | RIO LINDA | CA | 95673 | |
| 4996647 | Brazil, Cecelia | Address on file | | | | |
| 4954793 | Brazil, Dina L | Address on file | | | | |
| 4987706 | Brazil, Harold | Address on file | | | | |
| 4923195 | BRAZIL, JENNIFER | 3478 STATE HWY 147 | LAKE ALMANOR | CA | 96137 | |
| 4986900 | Brazil, John | Address on file | | | | |
| 7323334 | Brazil, Kathy Marie | Address on file | | | | |
| 4979505 | Brazil, Lane | Address on file | | | | |
| 7182380 | Brazil, Larry Dwight | Address on file | | | | |
| 7182380 | Brazil, Larry Dwight | Address on file | | | | |
| 4983381 | Brazil, Leslie | Address on file | | | | |
| 4958151 | Brazil, Michael J | Address on file | | | | |
| 4914961 | Brazil, Nicholas Timothy | Address on file | | | | |
| 7182379 | Brazil, Patricia Elaine | Address on file | | | | |
| 7182379 | Brazil, Patricia Elaine | Address on file | | | | |
| 6067415 | BRAZIL,TONY - SE SW NW 15-19-22 | 13266 7TH AVE. | HANFORD | CA | 93230 | |
| 7458584 | Brazington, Christine M. | Address on file | | | | |
| 7458584 | Brazington, Christine M. | Address on file | | | | |
| 7458584 | Brazington, Christine M. | Address on file | | | | |
| 7458584 | Brazington, Christine M. | Address on file | | | | |
| 7161079 | BRAZOS, JOSEPH JESSA | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161079 | BRAZOS, JOSEPH JESSA | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 954
of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7338873 | Braz-Valentine, Claire | Address on file | | | | |
| 7338873 | Braz-Valentine, Claire | Address on file | | | | |
| 7338873 | Braz-Valentine, Claire | Address on file | | | | |
| 7338873 | Braz-Valentine, Claire | Address on file | | | | |
| 7480175 | Brazzi, Aaron Quinn | Address on file | | | | |
| 7189429 | BRAZZI, AARON QUINN | Address on file | | | | |
| 7190526 | Brazzi, Aaron Quinn | Address on file | | | | |
| 7190526 | Brazzi, Aaron Quinn | Address on file | | | | |
| 7159464 | BRAZZI, BARBARA LYNN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159464 | BRAZZI, BARBARA LYNN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7189430 | BRAZZI, DAKOTA | Address on file | | | | |
| 7190378 | Brazzi, Nikki D. | Address on file | | | | |
| 7190378 | Brazzi, Nikki D. | Address on file | | | | |
| 7150706 | Brdaley , David E. | Address on file | | | | |
| 4917140 | BRE GLEN PORTFOLIO MEMBER LLC | 7191 SOLUTION CENTER | CHICAGO | IL | 60677 | |
| 4917141 | BRE SELECT HOTELS OPERATING LLC | HILTON GARDEN INN - MILPITAS, 30 RANCH DR | MILPITAS | CA | 95035 | |
| 6142772 | BRE/ESA P PORTFOLIO LLC | Address on file | | | | |
| 4995492 | Breadmont, Ricardo | Address on file | | | | |
| 6067416 | BREAK THE BARRIERS INC - 8555 N CEDAR AVE | 8555 N Cedar Ave | Fresno | CA | 93720 | |
| 7680066 | BREAKAGE ACCOUNT | Address on file | | | | |
| 4945179 | Breakspear, Anthony | 1111 Ocean Street | Santa Cruz | CA | 95060 | |
| 5991668 | Breakspear, Anthony | Address on file | | | | |
| 7938286 | Breakstone, Alan M. | Address on file | | | | |
| 7938509 | Breakstone, Evelyn M. | Address on file | | | | |
| 4917142 | BREALL & BREALL LLP | 3625 CALIFORNIA ST | SAN FRANCISCO | CA | 94118 | |
| 7763459 | BREAM, CAROLYN C | Address on file | | | | |
| 7763459 | BREAM, CAROLYN C | Address on file | | | | |
| 5903697 | Breana Dudgeon | Address on file | | | | |
| 7140907 | Breana Kristine-Elizabeth Webb | Address on file | | | | |
| 7140907 | Breana Kristine-Elizabeth Webb | Address on file | | | | |
| 7140907 | Breana Kristine-Elizabeth Webb | Address on file | | | | |
| 7140907 | Breana Kristine-Elizabeth Webb | Address on file | | | | |
| 7142643 | Breana Nesci | Address on file | | | | |
| 7142643 | Breana Nesci | Address on file | | | | |
| 7142643 | Breana Nesci | Address on file | | | | |
| 7142643 | Breana Nesci | Address on file | | | | |
| 5909783 | Breana Webb | Address on file | | | | |
| 5902440 | Breana Webb | Address on file | | | | |
| 5906447 | Breana Webb | Address on file | | | | |
| 7154383 | Breann Alderson | Address on file | | | | |
| 7154383 | Breann Alderson | Address on file | | | | |
| 7154383 | Breann Alderson | Address on file | | | | |
| 7154383 | Breann Alderson | Address on file | | | | |
| 7154383 | Breann Alderson | Address on file | | | | |
| 7154383 | Breann Alderson | Address on file | | | | |
| 7142699 | Breann P. Patten | Address on file | | | | |
| 7142699 | Breann P. Patten | Address on file | | | | |
| 7142699 | Breann P. Patten | Address on file | | | | |
| 7142699 | Breann P. Patten | Address on file | | | | |
| 7193518 | BREANNA BORK | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193518 | BREANNA BORK | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7199370 | BREANNA CAMPBELL | Address on file | | | | |
| 7199370 | BREANNA CAMPBELL | Address on file | | | | |
| 7177401 | Breanna DeLong | Address on file | | | | |
| 7177401 | Breanna DeLong | Address on file | | | | |
| 7144479 | Breanna Grace Slaton | Address on file | | | | |
| 7144479 | Breanna Grace Slaton | Address on file | | | | |
| 7144479 | Breanna Grace Slaton | Address on file | | | | |
| 7144479 | Breanna Grace Slaton | Address on file | | | | |
| 5916260 | Breanna Kay Roberts | Address on file | | | | |
| 5916261 | Breanna Kay Roberts | Address on file | | | | |
| 5916262 | Breanna Kay Roberts | Address on file | | | | |
| 5916259 | Breanna Kay Roberts | Address on file | | | | |
| 5916265 | Breanna M Wesley | Address on file | | | | |
| 5916266 | Breanna M Wesley | Address on file | | | | |
| 5954521 | Breanna M Wesley | Address on file | | | | |
| 5916268 | Breanna M Wesley | Address on file | | | | |
| 5916267 | Breanna M Wesley | Address on file | | | | |
| 5916264 | Breanna M Wesley | Address on file | | | | |
| 7194093 | BREANNA MAIER | Address on file | | | | |
| 7194093 | BREANNA MAIER | Address on file | | | | |
| 7326339 | BREANNA SHECK | 19416 106th AVE SE | RENTON | WA | 98055 | |
| 7193585 | BREANNA SPRING CAMPELL | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193585 | BREANNA SPRING CAMPELL | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7187850 | Breanne Griego | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7187850 | Breanne Griego | James P Frantz, PO BOX 6883 | CHICO | CA | 95927-6883 | |
| 5916273 | Breanne Griego | Address on file | | | | |
| 5916271 | Breanne Griego | Address on file | | | | |
| 5916269 | Breanne Griego | Address on file | | | | |
| 5916270 | Breanne Griego | Address on file | | | | |
| 5916272 | Breanne Griego | Address on file | | | | |
| 5916275 | Breanne Hutchinson | Address on file | | | | |
| 5916276 | Breanne Hutchinson | Address on file | | | | |
| 5916277 | Breanne Hutchinson | Address on file | | | | |
| 5916274 | Breanne Hutchinson | Address on file | | | | |
| 4917143 | BREAST AND GYN HEALTH PROJECT | 987 8TH ST | ARCATA | CA | 95521 | |
| 4917144 | BREATHE CALIFORNIA CENTRAL COAST | PO Box 10607 | SALINAS | CA | 93912 | |
| 7940399 | BREATHE CALIFORNIA CENTRAL COAST | PO BOX 10607 | SALINAS | CA | 95126 | |
| 6067420 | Breathe California of the Bay Area | 1469 Park Avenue | San Jose | CA | 95126 | |
| 4917146 | BREAULT ASPHALT MAINTENANCE INC | 8120 35TH AVE | SACRAMENTO | CA | 95824 | |
| 5867061 | BREAULT, JONATHAN | Address on file | | | | |
| 7164442 | BREAULT, TAMARA JEAN, individually and as trustee of the Jack L. Durrant Revocable Inter Vivos Trust | BREAULT, TAMARA JEAN, Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 4957192 | Breaux, Paris E | Address on file | | | | |
| 4954719 | Breaux, Samantha Uvell | Address on file | | | | |
| 6145516 | BREAZEALE CAROLEE TR | Address on file | | | | |
| 6141420 | BREAZEALE MICHAEL B & BREAZEALE CHERYL A | Address on file | | | | |
| 4997809 | Breazeale, Stephen | Address on file | | | | |
| 4914373 | Breazeale, Stephen J | Address on file | | | | |
| 5006857 | Brecheisen, Shane | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5006858 | Brecheisen, Shane | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946654 | Brecheisen, Shane | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7245179 | Brecheisen, Shane | Address on file | | | | |
| 4954230 | Brechlin, Matthew | Address on file | | | | |
| 4966114 | Brechmann, Sandra L | Address on file | | | | |
| 6139786 | BRECHT CHRISTINE L TR | Address on file | | | | |
| 4983911 | Brecht, Christine | Address on file | | | | |
| 4937381 | Brechtel, Dwayne | 5893 Embee Drive | San Jose | CA | 95123 | |
| 4995054 | Breci, Anthony | Address on file | | | | |
| 4962685 | Breckel, Matthew | Address on file | | | | |
| 6067421 | Breckel, Matthew | Address on file | | | | |
| 6131504 | BRECKENRIDGE DEBRA J | Address on file | | | | |
| 6144673 | BRECKENRIDGE PROPERTY FUND 2016 LLC | Address on file | | | | |
| 4993988 | Breckenridge V, Darryl | Address on file | | | | |
| 4958927 | Breckenridge, Dan | Address on file | | | | |
| 7241173 | Breckenridge, Nancy Jo | Address on file | | | | |
| 4958928 | Breckenridge, Will | Address on file | | | | |
| 7945254 | Breckner, Anthony Jacob | Address on file | | | | |
| 7945901 | Breckner, Suzanne Marie | Address on file | | | | |
| 4955788 | Breda, DaSheena | Address on file | | | | |
| 4963402 | Breda, Joseph J | Address on file | | | | |
| 6131646 | BREDEMANN MARVIN R & DONNA M JT | Address on file | | | | |
| 7168083 | BREDIKHIN, LYUDMILA | Address on file | | | | |
| 7140649 | Bree Klotter | Address on file | | | | |
| 7140649 | Bree Klotter | Address on file | | | | |
| 7140649 | Bree Klotter | Address on file | | | | |
| 7140649 | Bree Klotter | Address on file | | | | |
| 5904191 | Bree Klotter | Address on file | | | | |
| 5907897 | Bree Klotter | Address on file | | | | |
| 7326210 | Breed , David | Address on file | | | | |
| 7326210 | Breed , David | Address on file | | | | |
| 7328595 | Breed, David Wayne | Address on file | | | | |
| 4966559 | Breed, Russell S | Address on file | | | | |
| 6132555 | BREEDEN CARL W & SHERRY L | Address on file | | | | |
| 4911874 | Breeden, Cameron Ross | Address on file | | | | |
| 4988939 | Breeden, Kay | Address on file | | | | |
| 6175169 | Breeden, Kay M | Address on file | | | | |
| 7186232 | BREEDEN, ROBERT BEAU | Address on file | | | | |
| 7298605 | Breeden, Robert Beau | Address on file | | | | |
| 4989226 | Breeding, David | Address on file | | | | |
| 4979830 | Breeding, James | Address on file | | | | |
| 4955526 | Breedlove, Laura | Address on file | | | | |
| 4941924 | Breedlove, Richard | 20448 Old Arturas Rd | Redding | CA | 96003 | |
| 4976701 | Breedlove, Virginia | Address on file | | | | |
| 4970071 | Breedt, Rudolph F. | Address on file | | | | |
| 4975287 | Breen | 1401 LASSEN VIEW DR, 101 Linden Street | Oakland | CA | 94607 | |
| 4917147 | BREEN RANCH | 1217 RIDGEWATER DR | HOLLISTER | CA | 95023 | |
| 7952372 | Breen, Brandi | 4039 Draco Drive | Lompoc | CA | 93436 | |
| 7170398 | BREEN, CHLOE ALEXIS | Address on file | | | | |
| 7170398 | BREEN, CHLOE ALEXIS | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7170398 | BREEN, CHLOE ALEXIS | Address on file | | | | |
| 7170398 | BREEN, CHLOE ALEXIS | Address on file | | | | |
| 4943124 | Breen, Jeanni | 39 Pond View Lane | Oroville | CA | 95966 | |
| 4990570 | Breen, Marjorie | Address on file | | | | |
| 7175697 | BREER, ANGELA | Address on file | | | | |
| 7175697 | BREER, ANGELA | Address on file | | | | |
| 6134470 | BREES BURTON L AND MARILYN J | Address on file | | | | |
| 7247308 | Brees, Jade | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 215221, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7933136 | BREESA COLLYER.;. | 21819 LYONS BALD MOUNTAIN | SONORA | CA | 93370-8769 | |
| 4951852 | Breese, Robert Scott | Address on file | | | | |
| 4937493 | Breeze, Eric | 5213 Royal Oak Place | Royal Oaks | CA | 95076 | |
| 4963515 | Brefeld, Steve John | Address on file | | | | |
| 5991798 | Bregante, Richard | Address on file | | | | |
| 4917148 | BREGE COMMUNICATIONS | 281 N SIXTH ST | ROGERS CITY | MI | 49779 | |
| 4917149 | BREGE COMMUNICATIONS INC | 281 N SIXTH ST | ROGERS CITY | MI | 49779 | |
| 7173321 | Bregman, Thomas | Address on file | | | | |
| 4973689 | Brehio, Noah William | Address on file | | | | |
| 6067422 | Brehio, Noah William | Address on file | | | | |
| 7479628 | Brehler, Pippin | Address on file | | | | |
| 4966194 | Brehm, Stephen E | Address on file | | | | |
| 6067423 | Brehm, Stephen E | Address on file | | | | |
| 4969609 | Brehm, Talon | Address on file | | | | |
| 6067424 | Brehm, Talon | Address on file | | | | |
| 7159465 | BREHMER, AARON EARL | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159465 | BREHMER, AARON EARL | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7159466 | BREHMER, JANET LYNN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159466 | BREHMER, JANET LYNN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4944565 | Breidenbach, Derek | 3025 Rolling Hills Drive | Georgetown | CA | 95634 | |
| 5867062 | BREIDENSTEIN, TIM | Address on file | | | | |
| 6145745 | BREINLINGER JOSHUA EDWARD & BREILINGER ASHLEY WILK | Address on file | | | | |
| 7192191 | Breinlinger, Joshua | Address on file | | | | |
| 7787367 | Breisacher, Janice M. | Address on file | | | | |
| 7787367 | Breisacher, Janice M. | Address on file | | | | |
| 7291066 | Breisacher, Janice Marie | Address on file | | | | |
| 7291066 | Breisacher, Janice Marie | Address on file | | | | |
| 7291066 | Breisacher, Janice Marie | Address on file | | | | |
| 7291066 | Breisacher, Janice Marie | Address on file | | | | |
| 4996114 | Breish, Lyubov | Address on file | | | | |
| 6143245 | BREITENSTEIN JEFF TR ET AL | Address on file | | | | |
| 4971775 | Breitenstein, Colleen Mary | Address on file | | | | |
| 4997495 | Breitenstein, Elizabeth | Address on file | | | | |
| 7264343 | Breitenstein, Raymond | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 5009666 | Breitenstein, Raymond | Corey, Luzaich, De Ghetaldi & Riddle LLP, Dario De Ghetaldi, Amanda L Riddle,, Steven M Berki, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5009667 | Breitenstein, Raymond | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5001450 | Breitenstein, Raymond | Gibbs Law Group, Eric Gibbs, Dylan Hughes, Steven A. Lopez, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 5009664 | Breitenstein, Stephen | Corey, Luzaich, De Ghetaldi & Riddle LLP, Dario De Ghetaldi, Amanda L Riddle,, Steven M Berki, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5009665 | Breitenstein, Stephen | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5001449 | Breitenstein, Stephen | Gibbs Law Group, Eric Gibbs, Dylan Hughes, Steven A. Lopez, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7251874 | Breitenstein, Stephen | Address on file | | | | |
| 7335280 | Breitinger, Corinna | Address on file | | | | |
| 7335291 | Breitinger, Rolf | Address on file | | | | |
| 7208548 | Breitwisch, Corilynn | Address on file | | | | |
| 4960833 | Breiz, Jareau Hernandez | Address on file | | | | |
| 4917150 | BREKHUS LAW PARTNERS | CLIENT TRUST ACCOUNT, 1000 DRAKES LANDING RD | GREENBRAE | CA | 94904 | |
| 6134633 | BREKKE JASON E AND FRANKI L | Address on file | | | | |
| 6133424 | BREKKE RICHARD E ETAL | Address on file | | | | |
| 7213270 | Brelsford, Alan | Address on file | | | | |
| 7167314 | Brelsford, Alan Howard | Address on file | | | | |
| 4955474 | Brelsford, Kristi Anne | Address on file | | | | |
| 7146938 | BRELSFORD, MITCHELL | Address on file | | | | |
| 4952381 | Brem, Eric | Address on file | | | | |
| 4980021 | Brem, Glenn | Address on file | | | | |
| 6067425 | Brem, Joanne | Address on file | | | | |
| 4951330 | Brem, Kenneth W | Address on file | | | | |
| 4972556 | Bremault, Rob M | Address on file | | | | |
| 5867063 | Bremco Construction INC. | Address on file | | | | |
| 7159468 | BREMER FAMILY TRUST | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159468 | BREMER FAMILY TRUST | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4917151 | BREMER WHYTE BROWN & OMEARA LLP | CLIENT TRUST ACCOUNT ON BEHALF OF, 20320 S W BIRCH ST 2ND FL | NEWPORT BEACH | CA | 92660 | |
| 7159469 | BREMER, DENNIS MICHAEL | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159469 | BREMER, DENNIS MICHAEL | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4995360 | Bremer, James | Address on file | | | | |
| 4913913 | Bremer, James P | Address on file | | | | |
| 4965297 | Bremer, Kurtis Michael | Address on file | | | | |
| 7159470 | BREMER, PHYLLIS ANN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159470 | BREMER, PHYLLIS ANN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4980697 | Bremis Jr., John | Address on file | | | | |
| 7328368 | Bremner, Janice | Address on file | | | | |
| 5902700 | Brenda Ayres | Address on file | | | | |
| 5906692 | Brenda Ayres | Address on file | | | | |
| 7933137 | BRENDA BALISTRERI.;. | 20 SHELTER CREEK LN | SAN BRUNO | CA | 94066 | |
| 7196028 | BRENDA BARNES | Address on file | | | | |
| 7196028 | BRENDA BARNES | Address on file | | | | |
| 5916280 | Brenda Batey | Address on file | | | | |
| 5916278 | Brenda Batey | Address on file | | | | |
| 5916282 | Brenda Batey | Address on file | | | | |
| 5916279 | Brenda Batey | Address on file | | | | |
| 5916281 | Brenda Batey | Address on file | | | | |
| 7460671 | Brenda Brow DBA Brow's Wholesale Nursery | Address on file | | | | |
| 7176279 | Brenda Burke | Address on file | | | | |
| 7176279 | Brenda Burke | Address on file | | | | |
| 7180999 | Brenda Burke | Address on file | | | | |
| 5908143 | Brenda Burke | Address on file | | | | |
| 5909040 | Brenda Burke | Address on file | | | | |
| 5912470 | Brenda Burke | Address on file | | | | |
| 5911005 | Brenda Burke | Address on file | | | | |
| 5904465 | Brenda Burke | Address on file | | | | |
| 5943834 | Brenda Burke | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5911882 | Brenda Burke | Address on file | | | | |
| 7193180 | Brenda Buttrey, individually and as the successor in interest to the Estate of Evelyn Cline (deceased) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193180 | Brenda Buttrey, individually and as the successor in interest to the Estate of Evelyn Cline (deceased) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7770115 | BRENDA C LEW & TIFFANY C LEW | JT TEN, 2071 21ST AVE | SAN FRANCISCO | CA | 94116-1208 | |
| 7770114 | BRENDA C LEW & WILLIAM T LEW | JT TEN, 2071 21ST AVE | SAN FRANCISCO | CA | 94116-1208 | |
| 7770119 | BRENDA C LEW CUST | JANICE T LEW, UNIF GIFT MIN ACT CA, 2071 21ST AVE | SAN FRANCISCO | CA | 94116-1208 | |
| 7680071 | BRENDA C MCELLIGOTT | Address on file | | | | |
| 7325450 | Brenda C. Bailes Revocable Inter Vivos Trust, Dated January 5, 2017 | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7325450 | Brenda C. Bailes Revocable Inter Vivos Trust, Dated January 5, 2017 | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7325450 | Brenda C. Bailes Revocable Inter Vivos Trust, Dated January 5, 2017 | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7325450 | Brenda C. Bailes Revocable Inter Vivos Trust, Dated January 5, 2017 | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7193580 | BRENDA CAMERON | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193580 | BRENDA CAMERON | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7680072 | BRENDA CAMP | Address on file | | | | |
| 5916286 | Brenda Campos | Address on file | | | | |
| 5916285 | Brenda Campos | Address on file | | | | |
| 5916284 | Brenda Campos | Address on file | | | | |
| 5916283 | Brenda Campos | Address on file | | | | |
| 7176291 | Brenda Cappel | Address on file | | | | |
| 7181011 | Brenda Cappel | Address on file | | | | |
| 7176291 | Brenda Cappel | Address on file | | | | |
| 5903829 | Brenda Cappel | Address on file | | | | |
| 5907558 | Brenda Cappel | Address on file | | | | |
| 7143197 | Brenda Clark | Address on file | | | | |
| 7143197 | Brenda Clark | Address on file | | | | |
| 7143197 | Brenda Clark | Address on file | | | | |
| 7143197 | Brenda Clark | Address on file | | | | |
| 7786699 | BRENDA COCKERHAM | 1426 WATER ST | MODESTO | CA | 95355 | |
| 7680073 | BRENDA COCKERHAM | Address on file | | | | |
| 5916290 | Brenda Coelho | Address on file | | | | |
| 5916289 | Brenda Coelho | Address on file | | | | |
| 5916288 | Brenda Coelho | Address on file | | | | |
| 5916287 | Brenda Coelho | Address on file | | | | |
| 7680075 | BRENDA D WALLACE CUST | Address on file | | | | |
| 7680076 | BRENDA D WALLACE CUST | Address on file | | | | |
| 7680077 | BRENDA D WALLACE CUST | Address on file | | | | |
| 7165326 | BRENDA D. GORMLEY, TRUSTEE UNDER ROBERT L. FORSYTHE AND BRENDA D. GORMLEY REVOCABLE TRUST, DATED SEPTEMBER 28, 2007 | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7165326 | BRENDA D. GORMLEY, TRUSTEE UNDER ROBERT L. FORSYTHE AND BRENDA D. GORMLEY REVOCABLE TRUST, DATED SEPTEMBER 28, 2007 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7764995 | BRENDA DALY | 2340 HOME DR | EUREKA | CA | 95503-6732 | |
| 7176340 | Brenda Damron | Address on file | | | | |
| 7176340 | Brenda Damron | Address on file | | | | |
| 7181060 | Brenda Damron | Address on file | | | | |
| 5908308 | Brenda Damron | Address on file | | | | |
| 5904632 | Brenda Damron | Address on file | | | | |
| 7193693 | BRENDA DETLEFSEN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193693 | BRENDA DETLEFSEN | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7327652 | Brenda Dimbat, individually and as representative or successor-in-interest for David Dimbat, Deceased | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7327652 | Brenda Dimbat, individually and as representative or successor-in-interest for David Dimbat, Deceased | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7327652 | Brenda Dimbat, individually and as representative or successor-in-interest for David Dimbat, Deceased | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7327652 | Brenda Dimbat, individually and as representative or successor-in-interest for David Dimbat, Deceased | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7680078 | BRENDA DUENAS | Address on file | | | | |
| 7776323 | BRENDA E VIZZARD | 232 EDGEHILL DR | SAN CARLOS | CA | 94070-4509 | |
| 7198258 | BRENDA EDWARDS | Address on file | | | | |
| 7198258 | BRENDA EDWARDS | Address on file | | | | |
| 7680079 | BRENDA F BJORKLUND | Address on file | | | | |
| 7781070 | BRENDA F VIZZARD & JULIE MASCHERONI TR | UA 11 05 10 BRIAN E VIZZARD 2010 SPECIAL NEEDS TRUST, 232 EDGEHILL DR | SAN CARLOS | CA | 94070-4509 | |
| 7780037 | BRENDA F VIZZARD TR | UA 05 22 79, MARIAN VIZZARD FAMILY TRUST, 232 EDGEHILL DR | SAN CARLOS | CA | 94070-4509 | |
| 7143296 | Brenda F. Wolf | Address on file | | | | |
| 7143296 | Brenda F. Wolf | Address on file | | | | |
| 7143296 | Brenda F. Wolf | Address on file | | | | |
| 7143296 | Brenda F. Wolf | Address on file | | | | |
| 7189507 | Brenda Faye Greene | Address on file | | | | |
| 7189507 | Brenda Faye Greene | Address on file | | | | |
| 7198343 | BRENDA FOX | Address on file | | | | |
| 7198343 | BRENDA FOX | Address on file | | | | |
| 5916292 | Brenda G Batey | Address on file | | | | |
| 5916293 | Brenda G Batey | Address on file | | | | |
| 5916295 | Brenda G Batey | Address on file | | | | |
| 5916294 | Brenda G Batey | Address on file | | | | |
| 5916291 | Brenda G Batey | Address on file | | | | |
| 7933138 | BRENDA G CAVES.;. | PO BOX 4105 | SN LUIS OBISPO | CA | 93403 | |
| 7198733 | Brenda Gail Batey | Address on file | | | | |
| 7198733 | Brenda Gail Batey | Address on file | | | | |
| 7198733 | Brenda Gail Batey | Address on file | | | | |
| 7198733 | Brenda Gail Batey | Address on file | | | | |
| 7198733 | Brenda Gail Batey | Address on file | | | | |
| 7198733 | Brenda Gail Batey | Address on file | | | | |
| 7142059 | Brenda Gail Fogel | Address on file | | | | |
| 7142059 | Brenda Gail Fogel | Address on file | | | | |
| 7142059 | Brenda Gail Fogel | Address on file | | | | |
| 7142059 | Brenda Gail Fogel | Address on file | | | | |
| 7184233 | Brenda Gail Hamilton | Address on file | | | | |
| 7184233 | Brenda Gail Hamilton | Address on file | | | | |
| 7680080 | BRENDA GAIL MCGUYER | Address on file | | | | |
| 7680081 | BRENDA GAIL SUTHERLAND | Address on file | | | | |
| 6012883 | BRENDA GARCIA | Address on file | | | | |
| 7680082 | BRENDA GARECHT | Address on file | | | | |
| 7680083 | BRENDA GAST TR UA DEC 06 01 | Address on file | | | | |
| 7680084 | BRENDA GAYLE RODGERS | Address on file | | | | |
| 5903538 | Brenda Gilchrist | Address on file | | | | |
| 7680085 | BRENDA H SAENZ | Address on file | | | | |
| 5916299 | Brenda Hazelwood | Address on file | | | | |
| 5916298 | Brenda Hazelwood | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5916297 | Brenda Hazelwood | Address on file | | | | |
| 5916296 | Brenda Hazelwood | Address on file | | | | |
| 7680086 | BRENDA HORNE | Address on file | | | | |
| 5916300 | Brenda Howell | Address on file | | | | |
| 5916304 | Brenda Howell | Address on file | | | | |
| 5916303 | Brenda Howell | Address on file | | | | |
| 5916302 | Brenda Howell | Address on file | | | | |
| 5916301 | Brenda Howell | Address on file | | | | |
| 7680087 | BRENDA J BOLL & | Address on file | | | | |
| 7153648 | Brenda J Reed | Address on file | | | | |
| 7153648 | Brenda J Reed | Address on file | | | | |
| 7153648 | Brenda J Reed | Address on file | | | | |
| 7153648 | Brenda J Reed | Address on file | | | | |
| 7153648 | Brenda J Reed | Address on file | | | | |
| 7153648 | Brenda J Reed | Address on file | | | | |
| 7680088 | BRENDA J RINIKER | | | | | |
| 7194496 | BRENDA J WILSON | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830 | San Francisco | CA | 94104 | |
| 7194496 | BRENDA J WILSON | Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7195145 | Brenda J. Duffy | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169374 | Brenda J. Duffy | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195145 | Brenda J. Duffy | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7169374 | Brenda J. Duffy | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195145 | Brenda J. Duffy | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195145 | Brenda J. Duffy | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7784437 | BRENDA JANE FRAZIER | BOX 709 | HOMEWOOD | CA | 96141-0709 | |
| 7680089 | BRENDA JANE FRAZIER | Address on file | | | | |
| 7195943 | Brenda Joy Woodward | Address on file | | | | |
| 7195943 | Brenda Joy Woodward | Address on file | | | | |
| 7195943 | Brenda Joy Woodward | Address on file | | | | |
| 7195943 | Brenda Joy Woodward | Address on file | | | | |
| 7195943 | Brenda Joy Woodward | Address on file | | | | |
| 7195943 | Brenda Joy Woodward | Address on file | | | | |
| 7680091 | BRENDA JOYCE STEPHEN | Address on file | | | | |
| 7176778 | Brenda Joyce Williams | Address on file | | | | |
| 7181494 | Brenda Joyce Williams | Address on file | | | | |
| 7176778 | Brenda Joyce Williams | Address on file | | | | |
| 5908071 | Brenda Joyce Williams | Address on file | | | | |
| 5904393 | Brenda Joyce Williams | Address on file | | | | |
| 7187851 | Brenda June Mulford | Address on file | | | | |
| 7187851 | Brenda June Mulford | Address on file | | | | |
| 5916306 | Brenda K Self | Address on file | | | | |
| 5916307 | Brenda K Self | Address on file | | | | |
| 5916309 | Brenda K Self | Address on file | | | | |
| 5954563 | Brenda K Self | Address on file | | | | |
| 5916308 | Brenda K Self | Address on file | | | | |
| 5916305 | Brenda K Self | Address on file | | | | |
| 7184600 | Brenda Karlsen | Address on file | | | | |
| 7184600 | Brenda Karlsen | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7144390 | Brenda Kelly | Address on file | | | | |
| 7144390 | Brenda Kelly | Address on file | | | | |
| 7144390 | Brenda Kelly | Address on file | | | | |
| 7144390 | Brenda Kelly | Address on file | | | | |
| 7142651 | Brenda Kountz | Address on file | | | | |
| 7142651 | Brenda Kountz | Address on file | | | | |
| 7142651 | Brenda Kountz | Address on file | | | | |
| 7142651 | Brenda Kountz | Address on file | | | | |
| 5916314 | Brenda Kountz | Address on file | | | | |
| 5916312 | Brenda Kountz | Address on file | | | | |
| 5916310 | Brenda Kountz | Address on file | | | | |
| 5916313 | Brenda Kountz | Address on file | | | | |
| 5916311 | Brenda Kountz | Address on file | | | | |
| 5909157 | Brenda Kwan | Address on file | | | | |
| 5912592 | Brenda Kwan | Address on file | | | | |
| 5911125 | Brenda Kwan | Address on file | | | | |
| 5905697 | Brenda Kwan | Address on file | | | | |
| 5911999 | Brenda Kwan | Address on file | | | | |
| 7680092 | BRENDA L FREY | Address on file | | | | |
| 5916316 | Brenda L Mcpherson | Address on file | | | | |
| 5916317 | Brenda L Mcpherson | Address on file | | | | |
| 5954573 | Brenda L Mcpherson | Address on file | | | | |
| 5916319 | Brenda L Mcpherson | Address on file | | | | |
| 5916318 | Brenda L Mcpherson | Address on file | | | | |
| 5916315 | Brenda L Mcpherson | Address on file | | | | |
| 7773167 | BRENDA L PRICE | 117 TANBARK LN | WILLIAMSBURG | VA | 23188-1119 | |
| 7933139 | BRENDA L STERLING.;. | PO BOX 2619 | EL GRANADA | CA | 94018 | |
| 7680093 | BRENDA L VIEHWEGER-VETERE | Address on file | | | | |
| 5905276 | Brenda L. Pittore | Address on file | | | | |
| 5908786 | Brenda L. Pittore | Address on file | | | | |
| 7769838 | BRENDA LAUREL | 14004 MADRONE PL | LOS GATOS | CA | 95033-8296 | |
| 7680094 | BRENDA LEE BAYLISS AKER & DONALD | Address on file | | | | |
| 7194532 | Brenda Lee Brown | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194532 | Brenda Lee Brown | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194532 | Brenda Lee Brown | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194532 | Brenda Lee Brown | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194532 | Brenda Lee Brown | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194532 | Brenda Lee Brown | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7165227 | Brenda Lee Pittore | Khaldoun Baghdadi, 650 California St., 26th Floor | San Francisco | CA | 94108 | |
| 7144759 | Brenda Leilani Skelly | Address on file | | | | |
| 7144759 | Brenda Leilani Skelly | Address on file | | | | |
| 7144759 | Brenda Leilani Skelly | Address on file | | | | |
| 7144759 | Brenda Leilani Skelly | Address on file | | | | |
| 7141908 | Brenda Lin Hays | Address on file | | | | |
| 7141908 | Brenda Lin Hays | Address on file | | | | |
| 7141908 | Brenda Lin Hays | Address on file | | | | |
| 7141908 | Brenda Lin Hays | Address on file | | | | |
| 7197933 | BRENDA LINTON | Address on file | | | | |
| 7197933 | BRENDA LINTON | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7181233 | Brenda Lopez | Address on file | | | | |
| 7176515 | Brenda Lopez | Address on file | | | | |
| 7176515 | Brenda Lopez | Address on file | | | | |
| 5903879 | Brenda Lopez | Address on file | | | | |
| 5907609 | Brenda Lopez | Address on file | | | | |
| 7142692 | Brenda Louise McColm | Address on file | | | | |
| 7142692 | Brenda Louise McColm | Address on file | | | | |
| 7142692 | Brenda Louise McColm | Address on file | | | | |
| 7142692 | Brenda Louise McColm | Address on file | | | | |
| 5916323 | Brenda Louise Mccolm | Address on file | | | | |
| 5916322 | Brenda Louise Mccolm | Address on file | | | | |
| 5916324 | Brenda Louise Mccolm | Address on file | | | | |
| 5916320 | Brenda Louise Mccolm | Address on file | | | | |
| 7325750 | Brenda Luong | Greg Skikos, One Sansome Street, Ste. 2830 | San Francisco | CA | 94104 | |
| 7680095 | BRENDA LYLES | Address on file | | | | |
| 7680096 | BRENDA LYNN WILLIAMS | Address on file | | | | |
| 7680097 | BRENDA M WEINBERG | Address on file | | | | |
| 7144580 | Brenda Maguire | Address on file | | | | |
| 7144580 | Brenda Maguire | Address on file | | | | |
| 7144580 | Brenda Maguire | Address on file | | | | |
| 7144580 | Brenda Maguire | Address on file | | | | |
| 7196029 | BRENDA MARIE MCCONATHY | Address on file | | | | |
| 7196029 | BRENDA MARIE MCCONATHY | Address on file | | | | |
| 5916329 | Brenda Marshall | Address on file | | | | |
| 5916326 | Brenda Marshall | Address on file | | | | |
| 5916327 | Brenda Marshall | Address on file | | | | |
| 5916328 | Brenda Marshall | Address on file | | | | |
| 5916325 | Brenda Marshall | Address on file | | | | |
| 7462650 | BRENDA MARY MIRON | Address on file | | | | |
| 7462650 | BRENDA MARY MIRON | Address on file | | | | |
| 7462650 | BRENDA MARY MIRON | Address on file | | | | |
| 7462650 | BRENDA MARY MIRON | Address on file | | | | |
| 5916331 | Brenda McGregor | Address on file | | | | |
| 5916332 | Brenda McGregor | Address on file | | | | |
| 5916333 | Brenda McGregor | Address on file | | | | |
| 5916330 | Brenda McGregor | Address on file | | | | |
| 7680098 | BRENDA MCILVAIN | Address on file | | | | |
| 7978657 | Brenda Melo, Trustee Bingham Family 1991 Trust U/A Dtd May 1, 1990 | Address on file | | | | |
| 7978689 | Brenda Melo, TTEE Bingham Family 1991 Trust U/A DTD May 1, 1990 | Address on file | | | | |
| 7680099 | BRENDA MILLS TTEE | Address on file | | | | |
| 7163110 | BRENDA MURPHEY | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163110 | BRENDA MURPHEY | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 5904308 | Brenda Murphey | Address on file | | | | |
| 7199469 | BRENDA NISWONGER | Address on file | | | | |
| 7199469 | BRENDA NISWONGER | Address on file | | | | |
| 7766746 | BRENDA P GAST | 2054 CENTRAL AVE | ALAMEDA | CA | 94501-4211 | |
| 7680100 | BRENDA P GAST TR | Address on file | | | | |
| 7153039 | Brenda Paulette Rosa | Address on file | | | | |
| 7153039 | Brenda Paulette Rosa | Address on file | | | | |
| 7153039 | Brenda Paulette Rosa | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7153039 | Brenda Paulette Rosa | Address on file | | | | |
| 7153039 | Brenda Paulette Rosa | Address on file | | | | |
| 7153039 | Brenda Paulette Rosa | Address on file | | | | |
| 7680101 | BRENDA PHILBIN CUST | Address on file | | | | |
| 7192856 | BRENDA PIER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192856 | BRENDA PIER | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7786948 | BRENDA QUINLAN | 28 HONEYSUCKLE | CASPER | WY | 82604-4047 | |
| 7680102 | BRENDA QUINLAN | Address on file | | | | |
| 7142114 | Brenda Raymonde Wilson | Address on file | | | | |
| 7142114 | Brenda Raymonde Wilson | Address on file | | | | |
| 7142114 | Brenda Raymonde Wilson | Address on file | | | | |
| 7142114 | Brenda Raymonde Wilson | Address on file | | | | |
| 7175575 | BRENDA REA, AS TRUSTEE FOR THE FORREST REA REVOCABLE LIVING TRUST | Address on file | | | | |
| 7288093 | Brenda Rea, As Trustee For The Forrest Rea Revocable Living Trust | Address on file | | | | |
| 7474810 | Brenda Rea, Individually and as Trustee for the Forrest Rea Revocable Living Trust | Address on file | | | | |
| 7680108 | BRENDA RISIEN | Address on file | | | | |
| 5887065 | Brenda Robinson | Address on file | | | | |
| 7193015 | Brenda Rubi Vazquez Torres | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193015 | Brenda Rubi Vazquez Torres | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7193015 | Brenda Rubi Vazquez Torres | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193015 | Brenda Rubi Vazquez Torres | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193015 | Brenda Rubi Vazquez Torres | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7193015 | Brenda Rubi Vazquez Torres | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7680109 | BRENDA RUBIN | Address on file | | | | |
| 7680110 | BRENDA S BERRY | Address on file | | | | |
| 7780804 | BRENDA S BERRY ADM | EST OSCAR BRYAN MONIER JR, 10926 REDBUSH PARK | SAN ANTONIO | TX | 78249-4107 | |
| 7680111 | BRENDA S CORONADO | Address on file | | | | |
| 7680112 | BRENDA S LAUSTRUP | Address on file | | | | |
| 7680113 | BRENDA S MOORE | Address on file | | | | |
| 7195917 | Brenda S Reinolds | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195917 | Brenda S Reinolds | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195917 | Brenda S Reinolds | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195917 | Brenda S Reinolds | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195917 | Brenda S Reinolds | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195917 | Brenda S Reinolds | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7680115 | BRENDA S RUSSO CUST | Address on file | | | | |
| 7256658 | Brenda S. Campos, Trustee of the Brenda S. Campos Living Trust | Address on file | | | | |
| 5916337 | Brenda Sereno | Address on file | | | | |
| 5916336 | Brenda Sereno | Address on file | | | | |
| 5916335 | Brenda Sereno | Address on file | | | | |
| 5916334 | Brenda Sereno | Address on file | | | | |
| 7140191 | Brenda Sharp, an individual | Address on file | | | | |
| 7140191 | Brenda Sharp, an individual | Address on file | | | | |
| 7140191 | Brenda Sharp, an individual | Address on file | | | | |
| 7140191 | Brenda Sharp, an individual | Address on file | | | | |
| 5916341 | Brenda Sharp, An Individual, And The Estate Of Annal. Hornby Brenda Sharp, Administratrix | David S. Casey, Jr., Sbn 60768, Angela Jae Chun, Sbn 248571, Casey Gerry Schenk Francka Villa, Blatt & Penfield, LLP, 110 Laurel Street | San Diego | Ca | 92101 | |
| 5916338 | Brenda Sharp, An Individual, And The Estate Of Annal. Hornby Brenda Sharp, Administratrix | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street | San Francisco | Ca | 94108 | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 965 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5916340 | Brenda Sharp, An Individual, And The Estate Of Annal. Hornby Brenda Sharp, Administratrix | Michael S. Feinberg, Sbn 81867, Michael S. Feinberg, APLC, 41911 Fifth Street, Suite 300 | Temecula | Ca | 92590 | |
| 5916339 | Brenda Sharp, An Individual, And The Estate Of Annal. Hornby Brenda Sharp, Administratrix | Thomas Tosdal, Sbn 67834, Tosdal Law Firm, 777 South Hwy 101, Ste. 215 | Solana Beach | Ca | 92075 | |
| 7774884 | BRENDA SKRMETTA & | MARK A RUSSO &, MICHAEL A RUSSO JT TEN, 763 WATERS VIEW DR | BILOXI | MS | 39532-4526 | |
| 7680116 | BRENDA SKRMETTA & | Address on file | | | | |
| 7774060 | BRENDA SKRMETTA CUST | MARK A RUSSO, UNDER THE CA UNIF TRANSFERS TO MINORS ACT, 763 WATERS VIEW DR | BILOXI | MS | 39532-4526 | |
| 5913932 | Brenda Sorenson | Address on file | | | | |
| 5913931 | Brenda Sorenson | Address on file | | | | |
| 5913930 | Brenda Sorenson | Address on file | | | | |
| 5913929 | Brenda Sorenson | Address on file | | | | |
| 7326084 | Brenda Sullins | Address on file | | | | |
| 7775499 | BRENDA SUTHERLAND TR | UA SEP 11 92 SUTHERLAND, FAMILY TRUST, 1507 BAY ST | SANTA MONICA | CA | 90405-1611 | |
| 7680117 | BRENDA T MANZANEDO | Address on file | | | | |
| 7235787 | Brenda T. Bowen, Trustee of the Brenda T. Bowen 2006 Revocable Trust | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real | Millbrae | CA | 94030 | |
| 7680118 | BRENDA TREHEARNE | Address on file | | | | |
| 5916345 | Brenda Tucker | Address on file | | | | |
| 5916344 | Brenda Tucker | Address on file | | | | |
| 5916343 | Brenda Tucker | Address on file | | | | |
| 5916342 | Brenda Tucker | Address on file | | | | |
| 7194466 | BRENDA WADDELL | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7194466 | BRENDA WADDELL | Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7181480 | Brenda Warren | Address on file | | | | |
| 7176764 | Brenda Warren | Address on file | | | | |
| 7176764 | Brenda Warren | Address on file | | | | |
| 5908297 | Brenda Warren | Address on file | | | | |
| 5904621 | Brenda Warren | Address on file | | | | |
| 5907809 | Brenda Williams | Address on file | | | | |
| 5910590 | Brenda Williams | Address on file | | | | |
| 5912852 | Brenda Williams | Address on file | | | | |
| 5942310 | Brenda Williams | Address on file | | | | |
| 5904093 | Brenda Williams | Address on file | | | | |
| 5911659 | Brenda Williams | Address on file | | | | |
| 5912302 | Brenda Williams | Address on file | | | | |
| 5916349 | Brenda Wright | Address on file | | | | |
| 5916347 | Brenda Wright | Address on file | | | | |
| 5916350 | Brenda Wright | Address on file | | | | |
| 5916346 | Brenda Wright | Address on file | | | | |
| 5916348 | Brenda Wright | Address on file | | | | |
| 7680119 | BRENDA Y TEENSMA CUST | Address on file | | | | |
| 7680120 | BRENDA YVONNE THOMAS ARMERDING | Address on file | | | | |
| 7680121 | BRENDA ZIPORLIN | Address on file | | | | |
| 7325955 | Brenda, Garcia | Address on file | | | | |
| 7781799 | BRENDAN D HAGLER | 1301 GILLPEPPER LN | ROHNERT PARK | CA | 94928-1505 | |
| 7933140 | BRENDAN DESMOND CORMACK.;. | 365 SANTA ANA AVE | SAN FRANCISCO | CA | 94127 | |
| 7680122 | BRENDAN DOWNEY | Address on file | | | | |
| 7192695 | BRENDAN DUNCAN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192695 | BRENDAN DUNCAN | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 5903399 | Brendan Dunnigan | Address on file | | | | |
| 5907266 | Brendan Dunnigan | Address on file | | | | |
| 7187852 | Brendan Flesher | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7187852 | Brendan Flesher | Address on file | | | | |
| 7145954 | Brendan Foss | Address on file | | | | |
| 7145954 | Brendan Foss | Address on file | | | | |
| 5916352 | Brendan Foss | Address on file | | | | |
| 5916354 | Brendan Foss | Address on file | | | | |
| 5916353 | Brendan Foss | Address on file | | | | |
| 5916351 | Brendan Foss | Address on file | | | | |
| 7933141 | BRENDAN GILBERT.;. | 78 1ST ST | NAPA | CA | 94559 | |
| 7200038 | BRENDAN HEALY | Address on file | | | | |
| 7200038 | BRENDAN HEALY | Address on file | | | | |
| 7680123 | BRENDAN J ALLEN | Address on file | | | | |
| 7141986 | Brendan Joseph Warner | Address on file | | | | |
| 7141986 | Brendan Joseph Warner | Address on file | | | | |
| 7141986 | Brendan Joseph Warner | Address on file | | | | |
| 7141986 | Brendan Joseph Warner | Address on file | | | | |
| 7680124 | BRENDAN KOLDING | Address on file | | | | |
| 7680125 | BRENDAN M DOWNS | Address on file | | | | |
| 7680126 | BRENDAN M KENNEALLY | Address on file | | | | |
| 7164974 | Brendan M. Kunkle and Claudine J. Kunkle, Trustees of The Brendan M. and Claudine J. Kunkle Living Trust dated February 25, 2005 | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7164974 | Brendan M. Kunkle and Claudine J. Kunkle, Trustees of The Brendan M. and Claudine J. Kunkle Living Trust dated February 25, 2005 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | | CA | 95401 | |
| 7187853 | Brendan Maher | Address on file | | | | |
| 7187853 | Brendan Maher | Address on file | | | | |
| 7940400 | BRENDAN MCVETTY | 534 ECCLES AVE | SOUTH SAN FRANCISCO | CA | 94080 | |
| 7781564 | BRENDAN MUN WAI LEE | 7995 PUMPKIN CT | CUPERTINO | CA | 95014-4902 | |
| 7680127 | BRENDAN MUN WAI LEE & | Address on file | | | | |
| 7773370 | BRENDAN N RATHMAN | 3530 HARRIET AVE APT 9 | MINNEAPOLIS | MN | 55408-4256 | |
| 7159029 | BRENDAN PROPERTIES, LLC | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7159029 | BRENDAN PROPERTIES, LLC | Eric Ratinoff, Eric Ratinoff Law Corp, 401 Watt Avenue | Sacrametno | CA | 95864 | |
| 7933142 | BRENDAN T MURPHY.;. | 354 VISTA DEL ROBLES | ARROYO GRANDE | CA | 93420 | |
| 7680128 | BRENDAN VOGE | Address on file | | | | |
| 7680129 | BRENDAN W BULLER CUST | Address on file | | | | |
| 7680130 | BRENDAN W BULLER CUST | Address on file | | | | |
| 7952373 | Brendel, Dustin & Ashley | 2661 4th Ave | Merced | CA | 95340 | |
| 7780221 | BRENDEN A GRAFFUIS | 65 VIA ROBLES | ALAMO | CA | 94507-2658 | |
| 5916359 | Brenden Coronado | Address on file | | | | |
| 5916357 | Brenden Coronado | Address on file | | | | |
| 5916355 | Brenden Coronado | Address on file | | | | |
| 5916356 | Brenden Coronado | Address on file | | | | |
| 5916358 | Brenden Coronado | Address on file | | | | |
| 7187854 | Brenden Coronado (Michael Coronado Jr, Parent) | Address on file | | | | |
| 7187854 | Brenden Coronado (Michael Coronado Jr, Parent) | Address on file | | | | |
| 7301061 | Brenden Coronado(Michael Coronado Jr, Parent) | Brenden Coronado(Michael Coronado Jr, Parent), Frantz James P, 420 WEST BROADWAY SUITE 860 | SAN DIEGO | CA | 92101 | |
| 7187855 | Brenden Percy (Laurie Clark, Parent) | Address on file | | | | |
| 7187855 | Brenden Percy (Laurie Clark, Parent) | Address on file | | | | |
| 4943017 | BRENDEN THEATER INC, Walter Eichinger | 1985 Willow Pass Rd. | Concord | CA | 94520 | |
| 4985570 | Brender, Barbara | Address on file | | | | |
| 4988321 | Brender, Gary | Address on file | | | | |
| 6134331 | BRENDLEN KELLY | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6146953 | BRENDLINGER ROBERT J & BRENDLINGER LORAINE K | Address on file | | | | |
| 7163666 | BRENDLINGER, LORI | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7163666 | BRENDLINGER, LORI | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7163667 | BRENDLINGER, ROBERT | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7163667 | BRENDLINGER, ROBERT | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7470996 | Brendmoen, Jason | Address on file | | | | |
| 7680131 | BRENDON JAMES KIELY | Address on file | | | | |
| 7290354 | Brendon Offutt (Jessica Pearson, Parent) | Address on file | | | | |
| 7184379 | Brendon Offutt (Jessica Pearson, Parent) | Address on file | | | | |
| 7196030 | BRENDON SAPP | Address on file | | | | |
| 7196030 | BRENDON SAPP | Address on file | | | | |
| 7160243 | BRENDZA, JORDAN CYRIL | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160243 | BRENDZA, JORDAN CYRIL | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4995578 | Breniman, Eric | Address on file | | | | |
| 7952374 | Brening, Sabrina | P O Box 2238 | Loomis | CA | 95650 | |
| 7176260 | Brenna Black | Address on file | | | | |
| 7180980 | Brenna Black | Address on file | | | | |
| 7176260 | Brenna Black | Address on file | | | | |
| 5903823 | Brenna Black | Address on file | | | | |
| 5907552 | Brenna Black | Address on file | | | | |
| 7680132 | BRENNA D WAGNER | Address on file | | | | |
| 7680133 | BRENNAN & WAMPLER FINANCIAL SERVICES | Address on file | | | | |
| 5864894 | Brennan 969 Market St LLC | Address on file | | | | |
| 7283159 | Brennan Banks (Mary Banks, parent) | James P. Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7184151 | Brennan Banks (Mary Banks, Parent) | Address on file | | | | |
| 7765448 | BRENNAN CHRISTOPHER DOHERTY | 1616 BALBOA AVE | BURLINGAME | CA | 94010-4616 | |
| 7680134 | BRENNAN CHRISTOPHER DOHERTY CUST | Address on file | | | | |
| 7680135 | BRENNAN HOLQUIN | Address on file | | | | |
| 4914220 | Brennan, Darby S | Address on file | | | | |
| 7921996 | Brennan, Deborah M | Address on file | | | | |
| 7822901 | Brennan, Elaine Christine | Address on file | | | | |
| 7822901 | Brennan, Elaine Christine | Address on file | | | | |
| 7334429 | Brennan, Gregory | Address on file | | | | |
| 4982007 | Brennan, James | Address on file | | | | |
| 7156836 | Brennan, Jean | Address on file | | | | |
| 4988644 | Brennan, Jean | Address on file | | | | |
| 6175170 | Brennan, Jean F | Address on file | | | | |
| 5867064 | Brennan, Jennifer | Address on file | | | | |
| 4971989 | Brennan, Joe | Address on file | | | | |
| 7462102 | Brennan, Josh Todd | Address on file | | | | |
| 7462102 | Brennan, Josh Todd | Address on file | | | | |
| 7462102 | Brennan, Josh Todd | Address on file | | | | |
| 7462102 | Brennan, Josh Todd | Address on file | | | | |
| 4968369 | Brennan, Kenneth | Address on file | | | | |
| 7145700 | BRENNAN, KIERAN MICHAEL | Address on file | | | | |
| 7145700 | BRENNAN, KIERAN MICHAEL | Address on file | | | | |
| 7145700 | BRENNAN, KIERAN MICHAEL | Address on file | | | | |
| 5905977 | Brennan, Lisa | Address on file | | | | |
| 7463090 | Brennan, Lisa Marie | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7309525 | Brennan, Martha | Address on file | | | | |
| 4955472 | Brennan, Patricia Linn | Address on file | | | | |
| 4944388 | Brennan, Patrick | 8235 Granada Ln | Loomis | CA | 95650 | |
| 7182924 | Brennan, Patrick | Address on file | | | | |
| 7182924 | Brennan, Patrick | Address on file | | | | |
| 4964708 | Brennan, Patrick M | Address on file | | | | |
| 5001451 | Brennan, Philip | Law Offices of John Cox, P.C., John Cox (Cal. State Bar No. 197687), 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5009668 | Brennan, Philip | Watts Guerra LLP, Mikal C Watts, Guy Watts, Ryan L Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 7182925 | Brennan, Shana Ashley | Address on file | | | | |
| 7182925 | Brennan, Shana Ashley | Address on file | | | | |
| 7926103 | Brennan, Timothy | Address on file | | | | |
| 4977325 | Brenneck, Ronald | Address on file | | | | |
| 4951441 | Brenneise, David A | Address on file | | | | |
| 7160308 | BRENNEMAN, TRACI JO | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160308 | BRENNEMAN, TRACI JO | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7184880 | BRENNEN, SUE | Address on file | | | | |
| 4917154 | BRENNER & FIEDLER | 13824 BENTLEY PL | CERRITOS | CA | 90701 | |
| 6140303 | BRENNER BEVERLY A TR | Address on file | | | | |
| 7173436 | Brenner, Aron | Address on file | | | | |
| 7267605 | Brenner, Avi | Address on file | | | | |
| 4990927 | Brenner, Daniel | Address on file | | | | |
| 5992197 | Brenner, Daniel | Address on file | | | | |
| 7686031 | BRENNER, DEBBIE R | Address on file | | | | |
| 4955092 | Brenner, Joan Elizabeth | Address on file | | | | |
| 7290500 | Brenner, Maya Wine | Address on file | | | | |
| 4997684 | Brenner, Michael | Address on file | | | | |
| 4914235 | Brenner, Michael Joseph | Address on file | | | | |
| 5867065 | BRENNER, MIKE | Address on file | | | | |
| 4996860 | Brennick, John | Address on file | | | | |
| 4912952 | Brennick, John Thomas | Address on file | | | | |
| 7680136 | BRENT A ANGERER | Address on file | | | | |
| 7680138 | BRENT A COOPER & | Address on file | | | | |
| 7766762 | BRENT A GATTUCCIO | 1945 EMORY ST | SAN JOSE | CA | 95126-1915 | |
| 7680139 | BRENT A HILL | Address on file | | | | |
| 7680140 | BRENT A LOGIE & | Address on file | | | | |
| 7680141 | BRENT A SHANNON | Address on file | | | | |
| 7459438 | Brent A. Hedman and Jill C. Hedman, Trustees of the Hedman Family Trust dated April 27, 2017 | Address on file | | | | |
| 5916363 | Brent Carnegie | Address on file | | | | |
| 5916362 | Brent Carnegie | Address on file | | | | |
| 5916361 | Brent Carnegie | Address on file | | | | |
| 5916360 | Brent Carnegie | Address on file | | | | |
| 7162984 | BRENT COLOMBO | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7162984 | BRENT COLOMBO | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7770008 | BRENT D LEHMANN SR | 3904 ELAND RD | PHOENIX | MD | 21131-1811 | |
| 7142060 | Brent Douglas Fogel | Address on file | | | | |
| 7142060 | Brent Douglas Fogel | Address on file | | | | |
| 7142060 | Brent Douglas Fogel | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7142060 | Brent Douglas Fogel | Address on file | | | | |
| 7160812 | BRENT E. PARROTT, D.D.S., INC. | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160812 | BRENT E. PARROTT, D.D.S., INC. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7145023 | Brent Ervin | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7145023 | Brent Ervin | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7145023 | Brent Ervin | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7145023 | Brent Ervin | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7680142 | BRENT FARRIS | Address on file | | | | |
| 7199160 | Brent Forest Sobrero | Address on file | | | | |
| 7199160 | Brent Forest Sobrero | Address on file | | | | |
| 7199160 | Brent Forest Sobrero | Address on file | | | | |
| 7199160 | Brent Forest Sobrero | Address on file | | | | |
| 7680143 | BRENT H TETLOW | Address on file | | | | |
| 7933143 | BRENT J BISHOP.;. | 1979 WILL O VIEW | LAKEPORT | CA | 95453 | |
| 7194726 | Brent Jeffrey Parker | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168904 | Brent Jeffrey Parker | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194726 | Brent Jeffrey Parker | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7168904 | Brent Jeffrey Parker | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7164324 | BRENT KEHN | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164324 | BRENT KEHN | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7680144 | BRENT KYLE BELL | Address on file | | | | |
| 7680145 | BRENT L KIRCHNER | Address on file | | | | |
| 7144152 | Brent L Perry | Address on file | | | | |
| 7144152 | Brent L Perry | Address on file | | | | |
| 7144152 | Brent L Perry | Address on file | | | | |
| 7144152 | Brent L Perry | Address on file | | | | |
| 7680146 | BRENT LANE VAN EPPS | Address on file | | | | |
| 6135085 | BRENT LOUISE MARY TRUSTEE | Address on file | | | | |
| 7680147 | BRENT M CRUM | Address on file | | | | |
| 5916366 | Brent Murufas | Address on file | | | | |
| 5916365 | Brent Murufas | Address on file | | | | |
| 5916367 | Brent Murufas | Address on file | | | | |
| 5916364 | Brent Murufas | Address on file | | | | |
| 7196999 | Brent Patrick Woods | Address on file | | | | |
| 7196999 | Brent Patrick Woods | Address on file | | | | |
| 7196999 | Brent Patrick Woods | Address on file | | | | |
| 7196999 | Brent Patrick Woods | Address on file | | | | |
| 7196999 | Brent Patrick Woods | Address on file | | | | |
| 7196999 | Brent Patrick Woods | Address on file | | | | |
| 7680148 | BRENT R HUTCHINGS & | Address on file | | | | |
| 4917157 | BRENT R LARSON MD INC | PO Box 25033 | SANTA ANA | CA | 92799-5033 | |
| 7680149 | BRENT ROSS BAKER CUST | Address on file | | | | |
| 5916371 | Brent Ruby | Address on file | | | | |
| 5916370 | Brent Ruby | Address on file | | | | |
| 5916369 | Brent Ruby | Address on file | | | | |
| 5916368 | Brent Ruby | Address on file | | | | |
| 7933144 | BRENT S RENSHAW.;. | 13800 FREMANTLE CT. | BAKERSFIELD | CA | 93314 | |
| 7940401 | BRENT SIMOR | 3136 ROUNDHILL RD | ALAMO | CA | 94507 | |
| 7680150 | BRENT W PATTEN | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7184772 | Brent Weissel | Address on file | | | | |
| 7184772 | Brent Weissel | Address on file | | | | |
| 7144465 | Brent William Cline | Address on file | | | | |
| 7144465 | Brent William Cline | Address on file | | | | |
| 7144465 | Brent William Cline | Address on file | | | | |
| 7144465 | Brent William Cline | Address on file | | | | |
| 7680151 | BRENT WILLIAM HOFFMAN | Address on file | | | | |
| 6133856 | BRENT XOCHITI ACOSTA TRUSTEE | Address on file | | | | |
| 4979363 | Brent, Kenneth | Address on file | | | | |
| 7680152 | BRENTLEY ALAN RESNIK | Address on file | | | | |
| 7680153 | BRENTON C DOWNEND | Address on file | | | | |
| 7775302 | BRENTON GRAY STEWART & | CAROL ANN STEWART JT TEN, 2315 HILLSIDE DR | SAN LEANDRO | CA | 94577-6362 | |
| 7680154 | BRENTON R DARE & | Address on file | | | | |
| 4917158 | BRENTON SAFETY INC | 242 SHAW RD | SOUTH SAN FRANCISCO | CA | 94080-6604 | |
| 5944123 | Brenton Smith | Address on file | | | | |
| 5905871 | Brenton Smith | Address on file | | | | |
| 5909326 | Brenton Smith | Address on file | | | | |
| 5916375 | Brenton Strine | Address on file | | | | |
| 5916374 | Brenton Strine | Address on file | | | | |
| 5916373 | Brenton Strine | Address on file | | | | |
| 5916372 | Brenton Strine | Address on file | | | | |
| 6067426 | BRENTON VMS | PO BOX 1399 | FOLSOM | CA | 95763 | |
| 7952375 | BRENTON VMS LLC | 111 Ballast Way | FOLSOM | CA | 95630 | |
| 4917159 | BRENTON VMS, LLC | P.O. BOX 1399 | FOLSOM | CA | 95763 | |
| 5916377 | Brenton Williams | Address on file | | | | |
| 5916378 | Brenton Williams | Address on file | | | | |
| 5916379 | Brenton Williams | Address on file | | | | |
| 5916376 | Brenton Williams | Address on file | | | | |
| 4917160 | BRENTWOOD AGRICULTURAL LAND TRUST | 8788 ELK GROVE BLVD STE I | ELK GROVE | CA | 95624-1768 | |
| 5867066 | Brentwood Sunset 2010, LLC | Address on file | | | | |
| 4917161 | BRENTWOOD SURGERY CENTER | 2400 BALFOUR RD #320 | BRENTWOOD | CA | 94513 | |
| 7198469 | Brereton Rev IV Trust E | Address on file | | | | |
| 7198469 | Brereton Rev IV Trust E | Address on file | | | | |
| 5007531 | Brereton, Robert | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007532 | Brereton, Robert | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948265 | Brereton, Robert | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7244586 | Brereton, Robert | Address on file | | | | |
| 7312976 | Brereton, William | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100 | San Francisco | CA | 94107 | |
| 7209732 | Brereton, William | Address on file | | | | |
| 7311563 | Brereton, William | Address on file | | | | |
| 4992822 | Breschini, Caren | Address on file | | | | |
| 5864972 | Breschini, Richard | Address on file | | | | |
| 6067443 | BRESCIA-BRESCIA | 1725 RUTAN DRIVE | LIVERMORE | CA | 94551 | |
| 4952185 | Breslin, Mindy L | Address on file | | | | |
| 4967671 | Breslin, Patricia Anne | Address on file | | | | |
| 4976733 | Breslin, Pauline | Address on file | | | | |
| 4936431 | Bresnahan, Francis | 54 Maybeck St. | NOVATO | CA | 94949 | |
| 6142327 | BRESNYAN MICHAEL S & BRESNYAN MEGHAN N | Address on file | | | | |
| 7327138 | Brest, Stephen M. | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7161697 | BRESTER, SCOTT | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7680155 | BRET A MOGILEFSKY | Address on file | | | | |
| 7933145 | BRET A SCHEIDING.;. | 30 OLD TOWN LANE | DANVILLE | CA | 94526 | |
| 7680156 | BRET ALBERT MARTIN | Address on file | | | | |
| 7933146 | BRET ALLEN MARTIN.;. | 10948 28 MILE RD | OAKDALE | CA | 95361 | |
| 5916383 | Bret Barnes | Address on file | | | | |
| 5916382 | Bret Barnes | Address on file | | | | |
| 5916381 | Bret Barnes | Address on file | | | | |
| 5916380 | Bret Barnes | Address on file | | | | |
| 7680157 | BRET DAVID POLLARD | Address on file | | | | |
| 5867067 | BRET FOWLER INC | Address on file | | | | |
| 5867068 | BRET HARTE CENTER GENERAL PARTNERSHIP | Address on file | | | | |
| 7782095 | BRET J CIMORELL ADM | EST MARTHA J SHIPPS, PO BOX 2259 | ASHTABULA | OH | 44005-2259 | |
| 7142285 | Bret James Finitz | Address on file | | | | |
| 7142285 | Bret James Finitz | Address on file | | | | |
| 7142285 | Bret James Finitz | Address on file | | | | |
| 7142285 | Bret James Finitz | Address on file | | | | |
| 7680158 | BRET O GRANDRATH CUST | Address on file | | | | |
| 7782326 | BRET R KING TR | UA 11 24 03 THE JAMES R FAY &, JERI L FAY REVOCABLE LIVING TRUST, 309 20TH PL | MANHATTAN BEACH | CA | 90266-4540 | |
| 7326984 | Bret Runolfson Allstate Agency | Singleton Gerald, 450 A Street, Fifth Floor | San Diego | CA | 92101 | |
| 5916385 | Bret Sandy | Address on file | | | | |
| 5916386 | Bret Sandy | Address on file | | | | |
| 5916387 | Bret Sandy | Address on file | | | | |
| 5916384 | Bret Sandy | Address on file | | | | |
| 6013935 | BRET W LEISHMAN | Address on file | | | | |
| 6180378 | Brett & Molly Dick, individually and as trustees of the Dick Family 2005 Trust | Michael S. Feinberg, Attorney for Creditor(s), Michael S. Feinberg, APLC, 41911 5th Street, Suite 300 | Temecula | CA | 92590 | |
| 6180378 | Brett & Molly Dick, individually and as trustees of the Dick Family 2005 Trust | Michael S. Feinberg, Attorney for Creditor(s), Michael S. Feinberg, APLC, 41911 5th Street, Suite 300 | Temecula | CA | 92590 | |
| 6180378 | Brett & Molly Dick, individually and as trustees of the Dick Family 2005 Trust | Tosdal Law Firm, Thomas Tosdal, 777 S. Pacific Highway, Suite 215 | Solana Beach | CA | 92075 | |
| 6180378 | Brett & Molly Dick, individually and as trustees of the Dick Family 2005 Trust | Tosdal Law Firm, Thomas Tosdal, 777 S. Pacific Highway, Suite 215 | Solana Beach | CA | 92075 | |
| 7680159 | BRETT ALAN KNUPFER | Address on file | | | | |
| 7262487 | Brett and Cheryl Gripe, Trustees of the Gripe Family Trust, dated Aug 19,2009 | Address on file | | | | |
| 7940402 | BRETT BARKER | 11440 DIXON LANE | RENO | NV | 89511 | |
| 7933147 | BRETT BAYMA.;. | 1116 WENDY WAY | CHICO | CA | 95926 | |
| 7680160 | BRETT BLATTER | Address on file | | | | |
| 5903009 | Brett Burton | Address on file | | | | |
| 5906955 | Brett Burton | Address on file | | | | |
| 7782273 | BRETT C EGAN | 8508 37TH CT SE | OLYMPIA | WA | 98503-4178 | |
| 7933148 | BRETT C ST CLAIR.;. | 13573 GARNER LN | CHICO | CA | 95973 | |
| 7680161 | BRETT CLEMENS | Address on file | | | | |
| 7781116 | BRETT CLEVELAND | 27725 WALNUT DR | ISLAND LAKE | IL | 60042-8419 | |
| 5910347 | Brett Dick | Address on file | | | | |
| 5907202 | Brett Dick | Address on file | | | | |
| 5903316 | Brett Dick | Address on file | | | | |
| 7198574 | Brett Donnels | Address on file | | | | |
| 7198574 | Brett Donnels | Address on file | | | | |
| 7141427 | Brett Dylan Bowman | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7141427 | Brett Dylan Bowman | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7141427 | Brett Dylan Bowman | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7141427 | Brett Dylan Bowman | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7680162 | BRETT E SCHEIN | Address on file | | | | |
| 7680163 | BRETT E TILLETT | Address on file | | | | |
| 7680164 | BRETT F ROHRING | Address on file | | | | |
| 7478603 | Brett Gelman, Individually and as representative and/or successor-in-interest for Ira I. Gelman | Address on file | | | | |
| 5903562 | Brett Gladstone | Address on file | | | | |
| 5907409 | Brett Gladstone | Address on file | | | | |
| 5903635 | Brett Gripe | Address on file | | | | |
| 5910459 | Brett Gripe | Address on file | | | | |
| 5907451 | Brett Gripe | Address on file | | | | |
| 7778809 | BRETT HOWARD MILLER | C/O GREGG MILLER, PO BOX 377 | INDEX | WA | 98256-0377 | |
| 7195758 | Brett J Cheney | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195758 | Brett J Cheney | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195758 | Brett J Cheney | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195758 | Brett J Cheney | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195758 | Brett J Cheney | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195758 | Brett J Cheney | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7680165 | BRETT J HENDERSON & | Address on file | | | | |
| 7680166 | BRETT J MORRISON | Address on file | | | | |
| 7933149 | BRETT JOHN CLARE.;. | 304 STARMOUNT LN | BAKERSFIELD | CA | 93309 | |
| 7143656 | Brett K Pew | Address on file | | | | |
| 7143656 | Brett K Pew | Address on file | | | | |
| 7143656 | Brett K Pew | Address on file | | | | |
| 7143656 | Brett K Pew | Address on file | | | | |
| 7762344 | BRETT L ANTHONY & | CAROL R ANTHONY JT TEN, 1295 MICH BLUFF DR | SAN JOSE | CA | 95131-2832 | |
| 5916388 | Brett L. Gordon | Address on file | | | | |
| 5916390 | Brett L. Gordon | Address on file | | | | |
| 5916391 | Brett L. Gordon | Address on file | | | | |
| 5954648 | Brett L. Gordon | Address on file | | | | |
| 5916392 | Brett L. Gordon | Address on file | | | | |
| 5916389 | Brett L. Gordon | Address on file | | | | |
| 5803269 | Brett Lamont Revocable Living Trust | Address on file | | | | |
| 7144403 | Brett lloyd Figueroa | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7144403 | Brett lloyd Figueroa | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7144403 | Brett lloyd Figueroa | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7144403 | Brett lloyd Figueroa | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194080 | Brett Lucas | Address on file | | | | |
| 7194080 | Brett Lucas | Address on file | | | | |
| 7680167 | BRETT M CARTER & | Address on file | | | | |
| 7933150 | BRETT M GINES.;. | 1373 PERRY CT | HOLLISTER | CA | 95023 | |
| 7767150 | BRETT M GRAFFIGNA | 151 S CORINTH AVE | LODI | CA | 95242-3051 | |
| 7140568 | Brett Malcom Gladstone | Address on file | | | | |
| 7140568 | Brett Malcom Gladstone | Address on file | | | | |
| 7140568 | Brett Malcom Gladstone | Address on file | | | | |
| 7140568 | Brett Malcom Gladstone | Address on file | | | | |
| 7680168 | BRETT MAURITS | Address on file | | | | |
| 6146524 | BRETT MICHAEL A & BRETT REBEKAH S | Address on file | | | | |
| 5903665 | Brett Newman | Address on file | | | | |
| 5910473 | Brett Newman | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 973 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5907469 | Brett Newman | Address on file | | | | |
| 7279254 | Brett Newman and Jeanette M. Newman, as Trustees of The Brett Newman and Jeanette M. Newman Living Trust of 12/11/2014 | Address on file | | | | |
| 7328032 | Brett Nicholas Roach | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7328032 | Brett Nicholas Roach | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7328032 | Brett Nicholas Roach | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7328032 | Brett Nicholas Roach | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 5916394 | Brett Ostrom | Address on file | | | | |
| 5916395 | Brett Ostrom | Address on file | | | | |
| 5916397 | Brett Ostrom | Address on file | | | | |
| 5916393 | Brett Ostrom | Address on file | | | | |
| 5916396 | Brett Ostrom | Address on file | | | | |
| 7187856 | Brett Owens | Address on file | | | | |
| 7187856 | Brett Owens | Address on file | | | | |
| 7781722 | BRETT P POLIQUIN | 1763 HEYNEN RD | PARADISE | CA | 95969-4412 | |
| 7779597 | BRETT R HARRELL & KAREN R HARRELL | TTEES OF THE RUTH D HARRELL LIVING, TRUST DTD 03/02/2016, 18805 RANCHITO DEL RIO DR | SALINAS | CA | 93908-9682 | |
| 7680169 | BRETT S WATERMAN | Address on file | | | | |
| 7194566 | Brett Sigel | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194566 | Brett Sigel | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194566 | Brett Sigel | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194566 | Brett Sigel | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194566 | Brett Sigel | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194566 | Brett Sigel | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 5867069 | Brett Sousa | Address on file | | | | |
| 6144677 | BRETT STEPHEN N TR & BRETT ROBIN B TR | Address on file | | | | |
| 6140574 | BRETT STEPHEN N TR & BRETT ROBIN B TR | Address on file | | | | |
| 4951708 | Brett, Raymond Paul | Address on file | | | | |
| 4944771 | Brett, Stephen | 1461 Hill Road | Glen Ellen | CA | 95442 | |
| 7680170 | BRETTEN JOEL KAHN | Address on file | | | | |
| 4980071 | Breuer, Martin | Address on file | | | | |
| 4953805 | Breuer-Harberts, Brian | Address on file | | | | |
| 4993412 | Breuner, James | Address on file | | | | |
| 4924378 | BREUNER, LISA | LISA BREUNER DPM INC, 5725 W LAS POSITAS BLVD STE 28 | PLEASANTON | CA | 94588 | |
| 4950614 | Brevil, Anthony L | Address on file | | | | |
| 4998057 | Brew, Fred | Address on file | | | | |
| 4951955 | Brew, Janette Contois | Address on file | | | | |
| 7326089 | Brewer , Heather | Address on file | | | | |
| 7326089 | Brewer , Heather | Address on file | | | | |
| 4955148 | Brewer, Anthony | Address on file | | | | |
| 7172300 | Brewer, Antoinette | Address on file | | | | |
| 4965596 | Brewer, Arsenio Armand | Address on file | | | | |
| 7159471 | BREWER, BOB GARY | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159471 | BREWER, BOB GARY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4952766 | Brewer, David Mario | Address on file | | | | |
| 7176060 | BREWER, DWIGHT DAVID | Address on file | | | | |
| 7176060 | BREWER, DWIGHT DAVID | Address on file | | | | |
| 7176060 | BREWER, DWIGHT DAVID | Address on file | | | | |
| 7176060 | BREWER, DWIGHT DAVID | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 974 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7176060 | BREWER, DWIGHT DAVID | Address on file | | | | |
| 7176060 | BREWER, DWIGHT DAVID | Address on file | | | | |
| 4957001 | Brewer, George Irvin | Address on file | | | | |
| 4951177 | Brewer, Jeffrey M | Address on file | | | | |
| 4973194 | Brewer, Jennifer | Address on file | | | | |
| 6162482 | Brewer, John | 875 Los Vineros Lane | Arroyo Grande | CA | 93420 | |
| 4946523 | Brewer, Kelly | Cotchett, Pitre, & Mccarthy, LLP, Alison E. Cordova, Esq., Frank M. Pitre, Esq., 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 4946522 | Brewer, Kelly | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., Andrea R. Crowl, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4946524 | Brewer, Kelly | Walkup, Melodia, Kelly & Schoenberger, Michael A. Kelly, Esq., Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 7159474 | BREWER, KIMBERLY ANNE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159474 | BREWER, KIMBERLY ANNE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7944262 | Brewer, Larry J | Address on file | | | | |
| 4989734 | Brewer, Michael | Address on file | | | | |
| 4992724 | Brewer, Michael | Address on file | | | | |
| 5991929 | Brewer, Mitchell | Address on file | | | | |
| 4946526 | Brewer, Patricia | Cotchett, Pitre, & Mccarthy, LLP, Alison E. Cordova, Esq., Frank M. Pitre, Esq., 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 4946525 | Brewer, Patricia | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., Andrea R. Crowl, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4946527 | Brewer, Patricia | Walkup, Melodia, Kelly & Schoenberger, Michael A. Kelly, Esq., Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 5930999 | Brewer, Patricia | Address on file | | | | |
| 4979429 | Brewer, Ralph | Address on file | | | | |
| 7248217 | Brewer, Samantha | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 4979610 | Brewer, Samuel | Address on file | | | | |
| 5981713 | BREWER, SHANNON | Address on file | | | | |
| 5007091 | Brewer, Triston | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007092 | Brewer, Triston | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946806 | Brewer, Triston | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7248798 | Brewer, Triston | Address on file | | | | |
| 7167203 | Brewi, Jefferey | Address on file | | | | |
| 7167205 | Brewi, Sierra | Address on file | | | | |
| 6140355 | BREWSTER HOLLISTER P & EVA K | Address on file | | | | |
| 7475320 | Brewster, Alisa | Address on file | | | | |
| 7186071 | BREWSTER, ANNE | Address on file | | | | |
| 7186071 | BREWSTER, ANNE | Address on file | | | | |
| 4966546 | Brewster, Christopher A | Address on file | | | | |
| 4978386 | Brewster, Clifford | Address on file | | | | |
| 7324848 | Brewster, Connie Mary | Address on file | | | | |
| 7324848 | Brewster, Connie Mary | Address on file | | | | |
| 7324848 | Brewster, Connie Mary | Address on file | | | | |
| 7324848 | Brewster, Connie Mary | Address on file | | | | |
| 7185222 | BREWSTER, ELIZABETH | Address on file | | | | |
| 4983703 | Brewster, James | Address on file | | | | |
| 5993005 | Brewster, Jeanina | Address on file | | | | |
| 7185221 | BREWSTER, JEREMY JOHN | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 975 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7161708 | BREWSTER, JERRY LEE | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7161708 | BREWSTER, JERRY LEE | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue | Sacramento | CA | 95819 | |
| 4950206 | Brewster, Kenneth Wayne | Address on file | | | | |
| 7187073 | BREWSTER, LARRY | Address on file | | | | |
| 7187073 | BREWSTER, LARRY | Address on file | | | | |
| 5935047 | BREWSTER, LEILANI | Address on file | | | | |
| 4990010 | Brewster, Linda | Address on file | | | | |
| 7186233 | BREWSTER, LYDIA M | Address on file | | | | |
| 4954853 | Brewster, Richard Anton | Address on file | | | | |
| 7161691 | BREWSTER, ROBERT ALLEN | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7161691 | BREWSTER, ROBERT ALLEN | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue | Sacramento | CA | 95819 | |
| 4940887 | Brewster, Sarah | 6274 Jerseydale Rd. | Mariposa | CA | 95338 | |
| 7185581 | BREWSTER, TABATHA ANNE | Address on file | | | | |
| 7185581 | BREWSTER, TABATHA ANNE | Address on file | | | | |
| 7186070 | BREWSTER, TODD | Address on file | | | | |
| 7186070 | BREWSTER, TODD | Address on file | | | | |
| 7161716 | BREWSTER, WILLIAM JR | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7161716 | BREWSTER, WILLIAM JR | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue | Sacramento | CA | 95819 | |
| 4975472 | BREWTON JR., CLYDE E. | 0952 PENINSULA DR, P. O. Box 713 | Chester | CA | 96020 | |
| 6087928 | BREWTON, JR., CLYDE E | Address on file | | | | |
| 7675530 | Brey, Anthony Scott | Address on file | | | | |
| 7675530 | Brey, Anthony Scott | Address on file | | | | |
| 7186234 | BREY, KAYLYN | Address on file | | | | |
| 5908503 | Breyana Wright | Address on file | | | | |
| 5904954 | Breyana Wright | Address on file | | | | |
| 7271993 | Breyana Wright (Melany Collett, Parent) | Regina Bagdasarian, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7181514 | Breyana Wright (Melany Collett,Parent) | Address on file | | | | |
| 7176798 | Breyana Wright (Melany Collett,Parent) | Address on file | | | | |
| 4978039 | Brezina, John | Address on file | | | | |
| 7978457 | Brezinski, Ken | Address on file | | | | |
| 6142777 | BRH LLC | Address on file | | | | |
| 7196963 | Brian & Candace McGuire Revocable Trust | Address on file | | | | |
| 7196963 | Brian & Candace McGuire Revocable Trust | Address on file | | | | |
| 7196963 | Brian & Candace McGuire Revocable Trust | Address on file | | | | |
| 7196963 | Brian & Candace McGuire Revocable Trust | Address on file | | | | |
| 7196963 | Brian & Candace McGuire Revocable Trust | Address on file | | | | |
| 7196963 | Brian & Candace McGuire Revocable Trust | Address on file | | | | |
| 7196505 | Brian & Jacqueline Scott Trust | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196505 | Brian & Jacqueline Scott Trust | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7196505 | Brian & Jacqueline Scott Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196505 | Brian & Jacqueline Scott Trust | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196505 | Brian & Jacqueline Scott Trust | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7196505 | Brian & Jacqueline Scott Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7462559 | Brian & Lori Beaudoin Trust 2005 | Address on file | | | | |
| 7462559 | Brian & Lori Beaudoin Trust 2005 | Address on file | | | | |
| 7197271 | Brian & Lori Beaudoin Trust 2005 | Address on file | | | | |
| 7197271 | Brian & Lori Beaudoin Trust 2005 | Address on file | | | | |
| 7197271 | Brian & Lori Beaudoin Trust 2005 | Address on file | | | | |
| 7197271 | Brian & Lori Beaudoin Trust 2005 | Address on file | | | | |
| 7197271 | Brian & Lori Beaudoin Trust 2005 | Address on file | | | | |
| 7197271 | Brian & Lori Beaudoin Trust 2005 | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7199709 | BRIAN & SHARON HERNDON LIVING TRUST | Address on file | | | | |
| 7199709 | BRIAN & SHARON HERNDON LIVING TRUST | Address on file | | | | |
| 7680172 | BRIAN A BISHOP AND CAROL J BISHOP | Address on file | | | | |
| 7763138 | BRIAN A BITZER | C/O RONALD H BITZER, 2452 LINCOLN AIRPARK DR | LINCOLN | CA | 95648-3030 | |
| 7787072 | BRIAN A CONWAY | 7038 DUBLIN BLVD | DUBLIN | CA | 94568 | |
| 7786584 | BRIAN A CONWAY | 7038 DUBLIN BLVD | DUBLIN | CA | 94568-3017 | |
| 7680173 | BRIAN A DUNN | Address on file | | | | |
| 7680174 | BRIAN A EMMONS | Address on file | | | | |
| 7680175 | BRIAN A GENZOLI | Address on file | | | | |
| 7933151 | BRIAN A GORDON.;. | 9873 FERSON RD | DURHAM | CA | 95938 | |
| 7680176 | BRIAN A HILL | Address on file | | | | |
| 7680177 | BRIAN A PENCE | Address on file | | | | |
| 7680178 | BRIAN A SCHILDER | Address on file | | | | |
| 7680179 | BRIAN ALTMAN | Address on file | | | | |
| 7143046 | Brian Anderson | Address on file | | | | |
| 7143046 | Brian Anderson | Address on file | | | | |
| 7143046 | Brian Anderson | Address on file | | | | |
| 7143046 | Brian Anderson | Address on file | | | | |
| 7339728 | Brian Anthony Rushka and Athena Anne Rushka Family Trust dated July 10, 2006 | Address on file | | | | |
| 7480249 | Brian Anthony Rushka and Athena Anne Rushka Family Trust dated July 10, 2006 | Address on file | | | | |
| 7480249 | Brian Anthony Rushka and Athena Anne Rushka Family Trust dated July 10, 2006 | Address on file | | | | |
| 7480249 | Brian Anthony Rushka and Athena Anne Rushka Family Trust dated July 10, 2006 | Address on file | | | | |
| 7480249 | Brian Anthony Rushka and Athena Anne Rushka Family Trust dated July 10, 2006 | Address on file | | | | |
| 5916398 | Brian Ayers | Address on file | | | | |
| 7168396 | BRIAN AYERS DBA SPRAY PAINT DESIGNS | Address on file | | | | |
| 7787060 | BRIAN B CONLEY | 455 SEAGROVE LOOP | LINCOLN CITY | OR | 97367-5307 | |
| 7787091 | BRIAN B CONLEY & | SANDRA E CONLEY JT TEN, 508 NE 60TH ST | NEWPORT | OR | 97365 | |
| 7786591 | BRIAN B CONLEY & | SANDRA E CONLEY JT TEN, 5723 LANDON ST SE | SALEM | OR | 97306-2785 | |
| 7857808 | Brian B Conley & Sandra E Conley, JT TEN | Address on file | | | | |
| 7483441 | BRIAN B IVANOFF TRUST, NICHOLAS IVANOFF TRUSTEE | Address on file | | | | |
| 7680180 | BRIAN B KINNEY TOD | Address on file | | | | |
| 7680181 | BRIAN B SHAFER & | Address on file | | | | |
| 7165315 | BRIAN B. FIES AND KAREN A. FIES, TRUSTEES OF THE BRIAN AND KAREN FIES REVOCABLE TRUST DATED FEBRUARY 23, 2017 | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | 95401 | | |
| 7165315 | BRIAN B. FIES AND KAREN A. FIES, TRUSTEES OF THE BRIAN AND KAREN FIES REVOCABLE TRUST DATED FEBRUARY 23, 2017 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | 95401 | | |
| 7940403 | BRIAN BARR | 2223 G STREET | FRESNO | CA | 93706 | |
| 7161233 | Brian Baumgartner MD, Inc. | Mark Potter, 166317, 8033 Linda Vista Road, Suite 200 | San Diego | CA | 92111 | |
| 7195687 | Brian Beaudoin | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195687 | Brian Beaudoin | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195687 | Brian Beaudoin | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195687 | Brian Beaudoin | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195687 | Brian Beaudoin | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195687 | Brian Beaudoin | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7933152 | BRIAN BECK.;. | 7671 EL MODENA AVE | ELVERTA | CA | 95626 | |
| 5916401 | Brian Bell | Address on file | | | | |
| 5916400 | Brian Bell | Address on file | | | | |
| 5916402 | Brian Bell | Address on file | | | | |
| 5916399 | Brian Bell | Address on file | | | | |
| 7144011 | Brian Berton McCauley | Address on file | | | | |
| 7144011 | Brian Berton McCauley | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 977
of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7144011 | Brian Berton McCauley | Address on file | | | | |
| 7144011 | Brian Berton McCauley | Address on file | | | | |
| 5916404 | Brian Bolton | Address on file | | | | |
| 5916407 | Brian Bolton | Address on file | | | | |
| 5916405 | Brian Bolton | Address on file | | | | |
| 5916403 | Brian Bolton | Address on file | | | | |
| 5916406 | Brian Bolton | Address on file | | | | |
| 5902945 | Brian Boster | Address on file | | | | |
| 5906906 | Brian Boster | Address on file | | | | |
| 7171986 | Brian Boyd, Administrator of the Estate of Robert Lee Boyd, aka Bobby L. Boyd | Address on file | | | | |
| 7680182 | BRIAN BROWN CUST | Address on file | | | | |
| 7940404 | BRIAN BUI | 1831 FLICKINGER AVENUE | SAN JOSE | CA | 95131 | |
| 5903015 | Brian Bushon | Address on file | | | | |
| 7680183 | BRIAN BYRNE CUST | Address on file | | | | |
| 7944414 | Brian C Bergner and Regina V Bergner Tenants in Common | Address on file | | | | |
| 7680184 | BRIAN C CLARK | Address on file | | | | |
| 7680185 | BRIAN C JONES | Address on file | | | | |
| 7784973 | BRIAN C JORGENSEN & | JOY E JORGENSEN JT TEN, 1521 WINDCREEK CT | FORT COLLINS | CO | 80526-7419 | |
| 7680186 | BRIAN C TIEMANN | Address on file | | | | |
| 7940405 | BRIAN CAVANAUGH | 27 GREY EAGLE CT. | PLEASANTON | CA | 94566 | |
| 7771300 | BRIAN CHARLES MEIER | 1407 MILBANKE DR SE | LACEY | WA | 98513-7796 | |
| 5916408 | Brian Cheney | Address on file | | | | |
| 5916410 | Brian Cheney | Address on file | | | | |
| 5916411 | Brian Cheney | Address on file | | | | |
| 5954669 | Brian Cheney | Address on file | | | | |
| 5916412 | Brian Cheney | Address on file | | | | |
| 5916409 | Brian Cheney | Address on file | | | | |
| 7680187 | BRIAN CHOW & | Address on file | | | | |
| 7680188 | BRIAN CHRISTIAN KLIN & | Address on file | | | | |
| 7680189 | BRIAN CHRISTOPHER LEE CUST | Address on file | | | | |
| 7680190 | BRIAN CLAES | Address on file | | | | |
| 7837981 | BRIAN CLAMPITT | 1418 CALLECITA ST | SANJOSE | CA | 95125-4607 | |
| 7176924 | Brian Clark | Address on file | | | | |
| 7176924 | Brian Clark | Address on file | | | | |
| 5906610 | Brian Clem | Address on file | | | | |
| 5909929 | Brian Clem | Address on file | | | | |
| 5902617 | Brian Clem | Address on file | | | | |
| 7680192 | BRIAN D ANDREWS & | Address on file | | | | |
| 7680193 | BRIAN D BIXBY CUST | Address on file | | | | |
| 7680194 | BRIAN D EYCHNER | Address on file | | | | |
| 7680195 | BRIAN D EYCHNER TR | Address on file | | | | |
| 7680196 | BRIAN D FOSTER | Address on file | | | | |
| 7769287 | BRIAN D KING | 2707 BLUE BELL DR | REDDING | CA | 96001-5700 | |
| 7779344 | BRIAN D LEWIS | T O D KAY B LEWIS, SUBJECT TO STA TOD RULES, 1 LAKEVIEW DR | NEWNAN | GA | 30263-1124 | |
| 7680197 | BRIAN D TSANG | Address on file | | | | |
| 7142717 | Brian D Williams | Address on file | | | | |
| 7142717 | Brian D Williams | Address on file | | | | |
| 7142717 | Brian D Williams | Address on file | | | | |
| 7142717 | Brian D Williams | Address on file | | | | |
| 7680198 | BRIAN D WONG | Address on file | | | | |
| 7182711 | Brian D. and Cristy L. Neunzig Revocable Trust 06-20-2011 | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7182711 | Brian D. and Cristy L. Neunzig Revocable Trust 06-20-2011 | Address on file | | | | |
| 7142790 | Brian D. Beam | Address on file | | | | |
| 7142790 | Brian D. Beam | Address on file | | | | |
| 7142790 | Brian D. Beam | Address on file | | | | |
| 7142790 | Brian D. Beam | Address on file | | | | |
| 5916415 | Brian D. Beam | Address on file | | | | |
| 5916414 | Brian D. Beam | Address on file | | | | |
| 5916416 | Brian D. Beam | Address on file | | | | |
| 5916413 | Brian D. Beam | Address on file | | | | |
| 7192673 | BRIAN DAILY | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192673 | BRIAN DAILY | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7144315 | Brian Dalton | Address on file | | | | |
| 7144315 | Brian Dalton | Address on file | | | | |
| 7144315 | Brian Dalton | Address on file | | | | |
| 7144315 | Brian Dalton | Address on file | | | | |
| 7933153 | BRIAN DANIEL DORAIS,;. | 6303 E CORTLAND AVENUE | FRESNO | CA | 93727 | |
| 7144729 | Brian David Briggs | Address on file | | | | |
| 7144729 | Brian David Briggs | Address on file | | | | |
| 7144729 | Brian David Briggs | Address on file | | | | |
| 7144729 | Brian David Briggs | Address on file | | | | |
| 7680199 | BRIAN DAVID BURK | Address on file | | | | |
| 7680200 | BRIAN DAVID ERNST | Address on file | | | | |
| 7192379 | Brian David Hoyt | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7192379 | Brian David Hoyt | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7140618 | Brian David Hoyt | Address on file | | | | |
| 7140618 | Brian David Hoyt | Address on file | | | | |
| 7680201 | BRIAN DAVID ROTHBACH | Address on file | | | | |
| 5903836 | Brian Davis | Address on file | | | | |
| 5907565 | Brian Davis | Address on file | | | | |
| 5867070 | Brian Davis | Address on file | | | | |
| 7326366 | Brian Dawson | Angela Jae Chun, 777 South Highway 101, Suite 215 | Solana Beach | CA | 92075 | |
| 7326366 | Brian Dawson | Tosdal Law Firm, Angela Jae Chun, 777 South Highway 101, Suite 215 | Solana Beach | CA | 92075 | |
| 7199964 | BRIAN DAWSON | Address on file | | | | |
| 7199964 | BRIAN DAWSON | Address on file | | | | |
| 7680202 | BRIAN DEARDEN & | Address on file | | | | |
| 7680203 | BRIAN DERBY | Address on file | | | | |
| 7680204 | BRIAN DONALDSON CUST | Address on file | | | | |
| 7778025 | BRIAN E ALTMAN TTEE | KATHERINE O ALTMAN TRUST, DTD 05/25/2000, 720 COLLEGE AVE | MENLO PARK | CA | 94025-5204 | |
| 7680205 | BRIAN E BATES & | Address on file | | | | |
| 7169735 | Brian E Carlson | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169735 | Brian E Carlson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195614 | Brian E Carlson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7169735 | Brian E Carlson | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7199192 | Brian E Carlson | Address on file | | | | |
| 7199192 | Brian E Carlson | Address on file | | | | |
| 7680206 | BRIAN E CRAIG | Address on file | | | | |
| 7680207 | BRIAN E HUMPHREY | Address on file | | | | |
| 7184409 | Brian E Jaeger | Address on file | | | | |
| 7184409 | Brian E Jaeger | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7780088 | BRIAN E LARGE | 3511 NORTHSHORE BLVD NE | TACOMA | WA | 98422-2218 | |
| 7770579 | BRIAN E MACKIEWICZ & | EDWARD MACKIEWICZ &, ROSEMARY MACKIEWICZ JT TEN, 20387 OLD HOMESTEAD DR | HARPER WOODS | MI | 48225-2038 | |
| 7772286 | BRIAN E OCONNOR & | KATHLEEN LYONS OCONNOR JT TEN, 6 ENA CT | NOVATO | CA | 94947-2801 | |
| 7772889 | BRIAN E PHILIPPSEN ADM EST | HENRY PHILIPPSEN, 3313 E CRESCENT AVE | MESA | AZ | 85204-3241 | |
| 7680208 | BRIAN E ROONEY CUST | Address on file | | | | |
| 7680209 | BRIAN E SOO | Address on file | | | | |
| 7680210 | BRIAN E TRAVIS & | Address on file | | | | |
| 7680211 | BRIAN E URBAN | Address on file | | | | |
| 7298293 | Brian E. Mauck and Martha Langill Trust | Address on file | | | | |
| 7141556 | Brian Edward Chinnock | Address on file | | | | |
| 7141556 | Brian Edward Chinnock | Address on file | | | | |
| 7141556 | Brian Edward Chinnock | Address on file | | | | |
| 7141556 | Brian Edward Chinnock | Address on file | | | | |
| 7680212 | BRIAN EDWARD KEEFE | Address on file | | | | |
| 7680213 | BRIAN EDWARD MCALENEY | Address on file | | | | |
| 7194650 | Brian Edwards | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194650 | Brian Edwards | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194650 | Brian Edwards | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194650 | Brian Edwards | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194650 | Brian Edwards | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194650 | Brian Edwards | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7177574 | Brian Edwards, Stephanie Echols | Tosdal Law Firm, Angela Jae Chun, 777 South Highway 101, Suite 215 | Solana Beach | CA | 92075 | |
| 7257805 | Brian Eisermann dba Digital Hearing Aid Center | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7680214 | BRIAN ELIOT BLEVINS | Address on file | | | | |
| 7176343 | Brian Ellsworth Davis | Address on file | | | | |
| 7181063 | Brian Ellsworth Davis | Address on file | | | | |
| 7176343 | Brian Ellsworth Davis | Address on file | | | | |
| 7195747 | Brian Ernest Vickery | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195747 | Brian Ernest Vickery | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195747 | Brian Ernest Vickery | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195747 | Brian Ernest Vickery | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195747 | Brian Ernest Vickery | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195747 | Brian Ernest Vickery | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7933154 | BRIAN EUGENE GILLICK.;. | 101 CALIFORNIA ST | VALLEY SPRINGS | CA | 95252 | |
| 7680215 | BRIAN EYCHNER | Address on file | | | | |
| 7784345 | BRIAN F CARLIN | 1905 HOBBS RD | GREEENSBORO | NC | 27410-3927 | |
| 7784073 | BRIAN F CARLIN | 55 DOGWOOD DR | SPRING LAKE | NJ | 07762-2141 | |
| 7680216 | BRIAN F HILL | Address on file | | | | |
| 7933155 | BRIAN F LEADER.;. | 5305 MALEZA AVENUE | ATASCADERO | CA | 93422 | |
| 7680217 | BRIAN F MARTINELLI & | Address on file | | | | |
| 7771619 | BRIAN F MOJICA | 451 MUNICH ST | SAN FRANCISCO | CA | 94112-2849 | |
| 7241783 | Brian F. Dubois and Theodora B. Dubois Revocable Trust | Address on file | | | | |
| 7169412 | Brian Fedasko | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169412 | Brian Fedasko | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169412 | Brian Fedasko | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169412 | Brian Fedasko | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7165463 | BRIAN FIES WRITING AND EDITING | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7165463 | BRIAN FIES WRITING AND EDITING | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 5916421 | Brian Flaherty | Address on file | | | | |
| 5916418 | Brian Flaherty | Address on file | | | | |
| 5916420 | Brian Flaherty | Address on file | | | | |
| 5916417 | Brian Flaherty | Address on file | | | | |
| 7183599 | Brian Fletcher | Address on file | | | | |
| 7176849 | Brian Fletcher | Address on file | | | | |
| 7176849 | Brian Fletcher | Address on file | | | | |
| 7177291 | Brian Fletcher Jr | Address on file | | | | |
| 7187418 | Brian Fletcher Jr | Address on file | | | | |
| 7187418 | Brian Fletcher Jr | Address on file | | | | |
| 5867071 | Brian Foster dba Home Craft Builders | Address on file | | | | |
| 7680218 | BRIAN FUENTES | Address on file | | | | |
| 7189508 | Brian Funk | Address on file | | | | |
| 7189508 | Brian Funk | Address on file | | | | |
| 7680219 | BRIAN G GIULIANI | Address on file | | | | |
| 7680220 | BRIAN G HOLTON & | Address on file | | | | |
| 7772872 | BRIAN G PFLAGER & | LORI A PFLAGER JT TEN, 14908 MCCOY RD | RED BLUFF | CA | 96080-8948 | |
| 7680221 | BRIAN G QUAN CUST | Address on file | | | | |
| 7680222 | BRIAN G QUAN CUST | Address on file | | | | |
| 7902422 | Brian G Renshaw IRA | Address on file | | | | |
| 7162894 | BRIAN GEARINGER | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7162894 | BRIAN GEARINGER | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7328350 | Brian Gibaldi | Address on file | | | | |
| 7766889 | BRIAN GIBSON | 392 VISTA BAYA | NEWPORT BEACH | CA | 92660-3634 | |
| 7187857 | Brian Gibson | Address on file | | | | |
| 7187857 | Brian Gibson | Address on file | | | | |
| 5903705 | Brian Gilman | Address on file | | | | |
| 5905026 | Brian Gipson | Address on file | | | | |
| 5908571 | Brian Gipson | Address on file | | | | |
| 6012893 | BRIAN GLASS | Address on file | | | | |
| 5867072 | Brian Goins | Address on file | | | | |
| 7193831 | BRIAN GONZALEZ | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193831 | BRIAN GONZALEZ | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7195568 | Brian Gordon Halverson | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195568 | Brian Gordon Halverson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195568 | Brian Gordon Halverson | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195568 | Brian Gordon Halverson | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195568 | Brian Gordon Halverson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195568 | Brian Gordon Halverson | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 5916425 | Brian Grahlman | Address on file | | | | |
| 5954680 | Brian Grahlman | Address on file | | | | |
| 5916426 | Brian Grahlman | Address on file | | | | |
| 5916422 | Brian Grahlman | Address on file | | | | |
| 5916424 | Brian Grahlman | Address on file | | | | |
| 5867073 | BRIAN GRANT DBA PRAXIS ARCHITECT | Address on file | | | | |
| 5903403 | Brian Griffin | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5907270 | Brian Griffin | Address on file | | | | |
| 7680223 | BRIAN H CHAN | Address on file | | | | |
| 7196506 | Brian H Evans | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196506 | Brian H Evans | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196506 | Brian H Evans | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196506 | Brian H Evans | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196506 | Brian H Evans | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196506 | Brian H Evans | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7933156 | BRIAN H GARBER.;. | 3300 PUTNAM COURT | FAIRFIELD | CA | 94534 | |
| 7680225 | BRIAN H HALL | Address on file | | | | |
| 7680226 | BRIAN H KUNDINGER | Address on file | | | | |
| 7680227 | BRIAN H LEE | Address on file | | | | |
| 7680228 | BRIAN H MURPHY | Address on file | | | | |
| 7140565 | Brian Hall Gipson | Address on file | | | | |
| 7140565 | Brian Hall Gipson | Address on file | | | | |
| 7140565 | Brian Hall Gipson | Address on file | | | | |
| 7140565 | Brian Hall Gipson | Address on file | | | | |
| 7165738 | Brian Happ | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165738 | Brian Happ | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7952376 | Brian Harris Engineering | P O Box 220 | Redwood Valley | CA | 95470 | |
| 7145666 | Brian Henry Suchorski | Address on file | | | | |
| 7145666 | Brian Henry Suchorski | Address on file | | | | |
| 7145666 | Brian Henry Suchorski | Address on file | | | | |
| 7145666 | Brian Henry Suchorski | Address on file | | | | |
| 7192757 | BRIAN HERNDON | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192757 | BRIAN HERNDON | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 5916429 | Brian Hill | Address on file | | | | |
| 5916428 | Brian Hill | Address on file | | | | |
| 5916431 | Brian Hill | Address on file | | | | |
| 5916430 | Brian Hill | Address on file | | | | |
| 5916427 | Brian Hill | Address on file | | | | |
| 5916434 | Brian Hillskemper | Address on file | | | | |
| 5916437 | Brian Hillskemper | Address on file | | | | |
| 5916435 | Brian Hillskemper | Address on file | | | | |
| 5916432 | Brian Hillskemper | Address on file | | | | |
| 5916436 | Brian Hillskemper | Address on file | | | | |
| 7680229 | BRIAN HIRASE | Address on file | | | | |
| 7143160 | Brian Holderman | Address on file | | | | |
| 7143160 | Brian Holderman | Address on file | | | | |
| 7143160 | Brian Holderman | Address on file | | | | |
| 7143160 | Brian Holderman | Address on file | | | | |
| 7150442 | Brian Hough, an individual, and as successor-in-interest to Travis Hough; et al. | Address on file | | | | |
| 6124654 | Brian Hough, Judy Hough | Mary Alexander & Associates, PC, Jennifer L. Fiore, Esq., 44 Montgomery Street, Suite 1303 | San Francisco | CA | 94104 | |
| 6124659 | Brian Hough, Judy Hough | Mary Alexander & Associates, PC, Mary Alexander, Esq., 44 Montgomery Street, Suite 1303 | San Francisco | CA | 94104 | |
| 6124662 | Brian Hough, Judy Hough | Mary Alexander & Associates, PC, Sophia M. Achermann, Esq., 44 Montgomery Street, Suite 1303 | San Francisco | CA | 94104 | |
| 6010152 | Brian Hough, Judy Hough | Bobby Thompson, 715 Airport Blvd, Suite 175 | Burlingame | CA | 94010 | |
| 6010060 | Brian Hough, Judy Hough | Christopher Dolan, Arsen Sarapinian, Aimee Kirby, 1438 Market Street | San Francisco | CA | 94102 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6124646 | Brian Hough, Judy Hough | Dolan Law Firm, PC, Aimee Kirby, Esq., 1438 Market Street | San Francisco | CA | 94102 | |
| 6124647 | Brian Hough, Judy Hough | Dolan Law Firm, PC, Arsen Sarapinian, Esq., 1438 Market Street | San Francisco | CA | 94102 | |
| 6124650 | Brian Hough, Judy Hough | Dolan Law Firm, PC, Christopher Dolan, Esq., 1438 Market Street | San Francisco | CA | 94102 | |
| 6010100 | Brian Hough, Judy Hough | Mary Alexander, Brendan Way, Catalina Munoz, 44 Montgomery Street, Suite 1303 | San Francisco | CA | 94104 | |
| 7680230 | BRIAN HOUGHTON | Address on file | | | | |
| 7680231 | BRIAN HOWARTH & | Address on file | | | | |
| 5904197 | Brian Hoyt | Address on file | | | | |
| 5907902 | Brian Hoyt | Address on file | | | | |
| 7142726 | Brian Iles | Address on file | | | | |
| 7142726 | Brian Iles | Address on file | | | | |
| 7142726 | Brian Iles | Address on file | | | | |
| 7142726 | Brian Iles | Address on file | | | | |
| 7680232 | BRIAN ISAO KANEKUNI | Address on file | | | | |
| 4917168 | BRIAN J ALBIERO DC | ALBIERO CHIROPRACTIC P C, PO Box 489 | BIGFORK | MT | 59911 | |
| 7680233 | BRIAN J BILLER TOD | Address on file | | | | |
| 7680234 | BRIAN J BINKLEY | Address on file | | | | |
| 7777635 | BRIAN J BURKHART | 463 N OPLAINE RD | GURNEE | IL | 60031-2638 | |
| 7779694 | BRIAN J CARDELLINI | 18 RAFAEL DR | SAN RAFAEL | CA | 94901-2225 | |
| 7680235 | BRIAN J GORDON | Address on file | | | | |
| 7680236 | BRIAN J HANAFEE | Address on file | | | | |
| 7680237 | BRIAN J HARTMAN | Address on file | | | | |
| 7680238 | BRIAN J HITSON | Address on file | | | | |
| 7680239 | BRIAN J HUNTER & | Address on file | | | | |
| 7769095 | BRIAN J KAVANAGH | 163 7TH AVE | SAN FRANCISCO | CA | 94118-1206 | |
| 7680240 | BRIAN J KROL | Address on file | | | | |
| 7680241 | BRIAN J LANE & | Address on file | | | | |
| 7680242 | BRIAN J MCMAHON | Address on file | | | | |
| 6013668 | BRIAN J MCMONAGLE | Address on file | | | | |
| 7680243 | BRIAN J PEPPER | Address on file | | | | |
| 7194273 | BRIAN J REED | Address on file | | | | |
| 7194273 | BRIAN J REED | Address on file | | | | |
| 7680244 | BRIAN J RISSO | Address on file | | | | |
| 7680245 | BRIAN J RODRIGUEZ | Address on file | | | | |
| 7680246 | BRIAN J SWANSON | Address on file | | | | |
| 5916439 | Brian J Tindall | Address on file | | | | |
| 5916440 | Brian J Tindall | Address on file | | | | |
| 5954698 | Brian J Tindall | Address on file | | | | |
| 5916442 | Brian J Tindall | Address on file | | | | |
| 5916441 | Brian J Tindall | Address on file | | | | |
| 5916438 | Brian J Tindall | Address on file | | | | |
| 7196507 | Brian J. Lee | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196507 | Brian J. Lee | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7196507 | Brian J. Lee | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196507 | Brian J. Lee | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196507 | Brian J. Lee | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7196507 | Brian J. Lee | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 5905208 | Brian J. Pankey | Address on file | | | | |
| 5878859 | Brian James Mullins | Address on file | | | | |
| 7680247 | BRIAN JAMES RYE | Address on file | | | | |
| 7680248 | BRIAN JANICULA | Address on file | | | | |
| 7680249 | BRIAN JEFFREY HO | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 983 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7933157 | BRIAN JEFFREY MCCOY.;. | 1091 COUNTRY CLUB DR | LAFAYETTE | CA | 94549 | |
| 7193136 | Brian Joesph Kane | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193136 | Brian Joesph Kane | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193136 | Brian Joesph Kane | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193136 | Brian Joesph Kane | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7680250 | BRIAN JOHN BENNETT TR | Address on file | | | | |
| 7143421 | Brian John Worley | Address on file | | | | |
| 7143421 | Brian John Worley | Address on file | | | | |
| 7143421 | Brian John Worley | Address on file | | | | |
| 7143421 | Brian John Worley | Address on file | | | | |
| 7680251 | BRIAN JON BLUTH | Address on file | | | | |
| 7680252 | BRIAN JON WONG | Address on file | | | | |
| 7197608 | BRIAN JOS TREUSCH | Address on file | | | | |
| 7197608 | BRIAN JOS TREUSCH | Address on file | | | | |
| 7680253 | BRIAN JOSEPH KELLY | Address on file | | | | |
| 7769886 | BRIAN JOSEPH LEARY | 7344 PEBBLE BEACH DR | EL CERRITO | CA | 94530-1807 | |
| 7144209 | Brian K Alderman | Address on file | | | | |
| 7144209 | Brian K Alderman | Address on file | | | | |
| 7144209 | Brian K Alderman | Address on file | | | | |
| 7144209 | Brian K Alderman | Address on file | | | | |
| 7680254 | BRIAN K DONALDSON CUST | Address on file | | | | |
| 7680255 | BRIAN K LEONG & | Address on file | | | | |
| 7194135 | BRIAN K MCINTYRE | Address on file | | | | |
| 7194135 | BRIAN K MCINTYRE | Address on file | | | | |
| 7771917 | BRIAN K NAGAI | 3702 ARBUTUS CT | HAYWARD | CA | 94542-2201 | |
| 7680256 | BRIAN K SUMRALL | Address on file | | | | |
| 7776233 | BRIAN K VEERKAMP | 1707 KAREN WAY | PLACERVILLE | CA | 95667-3609 | |
| 7680257 | BRIAN K VEERKAMP & | Address on file | | | | |
| 7286486 | Brian K. McKnight and Kristie J. Pierce | Address on file | | | | |
| 7680258 | BRIAN KATCHER | Address on file | | | | |
| 7680259 | BRIAN KAVEN & | Address on file | | | | |
| 7680260 | BRIAN KEITH BELL | Address on file | | | | |
| 7680261 | BRIAN KEITH CHERRY & | Address on file | | | | |
| 7933158 | BRIAN KEITH FARMER.;. | 576 CHENERY ST | SAN FRANCISCO | CA | 94131 | |
| 7680262 | BRIAN KEITH KEENY & | Address on file | | | | |
| 7153890 | Brian Keith Scott | Address on file | | | | |
| 7153890 | Brian Keith Scott | Address on file | | | | |
| 7153890 | Brian Keith Scott | Address on file | | | | |
| 7153890 | Brian Keith Scott | Address on file | | | | |
| 7153890 | Brian Keith Scott | Address on file | | | | |
| 7153890 | Brian Keith Scott | Address on file | | | | |
| 7680263 | BRIAN KELLY | Address on file | | | | |
| 7325447 | Brian Kemp | Kemp, 420 San Gabriel Dr | Sonoma | CA | 95476 | |
| 7187858 | Brian Kendall | Address on file | | | | |
| 7187858 | Brian Kendall | Address on file | | | | |
| 5916447 | Brian Kendall | Address on file | | | | |
| 5916445 | Brian Kendall | Address on file | | | | |
| 5916443 | Brian Kendall | Address on file | | | | |
| 5916444 | Brian Kendall | Address on file | | | | |
| 5916446 | Brian Kendall | Address on file | | | | |
| 7461851 | Brian Kendall individually and dba This N That Second Hand And Consignment | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7256729 | Brian Kendall OBO This N That Paradise dba This N That Second Hand And Consignment | Address on file | | | | |
| 7187859 | Brian Kendall OBO This N That Paradise dba This N That Second Hand And Consignment | Address on file | | | | |
| 7187859 | Brian Kendall OBO This N That Paradise dba This N That Second Hand And Consignment | Address on file | | | | |
| 7466999 | Brian Kendall, doing business as This n' That Secondhand & Consignment | Address on file | | | | |
| 7223107 | Brian Kendall, Executor of the Estate of Alice Fischer | Address on file | | | | |
| 7680264 | BRIAN KERSWELL | Address on file | | | | |
| 5903638 | Brian Kirven | Address on file | | | | |
| 7162671 | Brian Kirven, Individually and as Successor in Interest to Decedent, Monte Kirven | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7162671 | Brian Kirven, Individually and as Successor in Interest to Decedent, Monte Kirven | Brendan M Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery PC, 100 Stony Point Road #200, Santa Rosa | CA | | 95401 | |
| 7197801 | BRIAN KNAPP | Address on file | | | | |
| 7197801 | BRIAN KNAPP | Address on file | | | | |
| 7464159 | Brian Knapp, dba hip hop-to shop-vintage-7 | Address on file | | | | |
| 7169325 | Brian Kraus | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169325 | Brian Kraus | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169325 | Brian Kraus | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169325 | Brian Kraus | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7780839 | BRIAN L ALLEDALE | 2618 CORDOVA LN | RANCHO CORDOVA | CA | 95670-5008 | |
| 7680265 | BRIAN L DONALD | Address on file | | | | |
| 7680266 | BRIAN L HUNT | Address on file | | | | |
| 7680267 | BRIAN L JONES | Address on file | | | | |
| 7680268 | BRIAN L OLSON | Address on file | | | | |
| 7779359 | BRIAN L PADDEN TTEE | CATHERINE M & THOMAS J PADDEN, LIVING TRUST U/A DTD 03/22/94, 7938 WHEEL RIM CIR | AUSTIN | TX | 78749-2894 | |
| 7933159 | BRIAN L SHADE.;. | 18969 HIERS RD, 18969 HIERS RD | GRASS VALLEY | CA | 95949 | |
| 7680269 | BRIAN L TURNER | Address on file | | | | |
| 7680270 | BRIAN L WALKER | Address on file | | | | |
| 7776730 | BRIAN L WHITE & | PAMELA S WHITE JT TEN, 910 MEDICAL CENTER DR UNIT F101 | ARLINGTON | WA | 98223-1704 | |
| 7769719 | BRIAN LAMBERT & | RONNA LAMBERT JT TEN, 102 QUEEN AIRE CT | RUIDOSO | NM | 88345-7225 | |
| 5916454 | Brian Larson | Address on file | | | | |
| 5916452 | Brian Larson | Address on file | | | | |
| 5916450 | Brian Larson | Address on file | | | | |
| 5916448 | Brian Larson | Address on file | | | | |
| 7779310 | BRIAN LASKY | 1116 S BOXELDER ST | CASPER | WY | 82604-2833 | |
| 7680271 | BRIAN LEE AHLIN & | Address on file | | | | |
| 7325990 | Brian Lee Hunter, Individually and as Representative or Successor-in-interest for Gary Lee Hunter, Deceased | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7325990 | Brian Lee Hunter, Individually and as Representative or Successor-in-interest for Gary Lee Hunter, Deceased | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7325990 | Brian Lee Hunter, Individually and as Representative or Successor-in-interest for Gary Lee Hunter, Deceased | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7325990 | Brian Lee Hunter, Individually and as Representative or Successor-in-interest for Gary Lee Hunter, Deceased | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7327873 | Brian Lee Thomas McMahan | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7327873 | Brian Lee Thomas McMahan | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7327873 | Brian Lee Thomas McMahan | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7327873 | Brian Lee Thomas McMahan | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7680272 | BRIAN LEIGH HUNTER | Address on file | | | | |
| 7181486 | Brian Leslie White | Address on file | | | | |
| 7176770 | Brian Leslie White | Address on file | | | | |
| 7176770 | Brian Leslie White | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7680273 | BRIAN LEWIS | Address on file | | | | |
| 7680274 | BRIAN LOHSE | Address on file | | | | |
| 7680275 | BRIAN LOUIE & | Address on file | | | | |
| 7680276 | BRIAN LOUIE CUST | Address on file | | | | |
| 7680277 | BRIAN LOUIS LANDES | Address on file | | | | |
| 7680278 | BRIAN LUCIA | Address on file | | | | |
| 7680279 | BRIAN LUENOW | Address on file | | | | |
| 7680280 | BRIAN M BUCHIGNANI | Address on file | | | | |
| 7764566 | BRIAN M COLE | 1531 WYNNFIELD DR | ALGONQUIN | IL | 60102-5167 | |
| 7680281 | BRIAN M KANDEL | Address on file | | | | |
| 7940406 | BRIAN M KEENE | 1521 BEACH STREET | SAN FRANCISCO | CA | 94123 | |
| 7781879 | BRIAN M MINTER | 1151 DELL AVE SE | SMYRNA | GA | 30080-4105 | |
| 7680283 | BRIAN M MORGAN CUST | Address on file | | | | |
| 7680282 | BRIAN M MORGAN CUST | Address on file | | | | |
| 7933160 | BRIAN M OLIVER.;. | 170 HEALDSBURG AVENUE, UNIT F | CLOVERDALE | CA | 95425 | |
| 7680284 | BRIAN M SALAZAR | Address on file | | | | |
| 7680285 | BRIAN M WONG | Address on file | | | | |
| 7933161 | BRIAN M WONG.;. | 2715 WOOLSEY STREET | BERKELEY | CA | 94705 | |
| 7680286 | BRIAN M YOUNG | Address on file | | | | |
| 7198054 | BRIAN MALDONADO | Address on file | | | | |
| 7198054 | BRIAN MALDONADO | Address on file | | | | |
| 7467362 | Brian Maldonado, doing business as Drumming and Beats | Address on file | | | | |
| 5867074 | Brian Malkin | Address on file | | | | |
| 7933162 | BRIAN MAN TO.;. | 10136 RIVER FALLS CIR | STOCKTON | CA | 95209 | |
| 5906329 | Brian Marsh | Address on file | | | | |
| 5902319 | Brian Marsh | Address on file | | | | |
| 7152322 | Brian Martin DBA New Beginnings | Address on file | | | | |
| 7680287 | BRIAN MASON FLAGG | Address on file | | | | |
| 7197828 | BRIAN MATTHEW BOCKOVER | Address on file | | | | |
| 7197828 | BRIAN MATTHEW BOCKOVER | Address on file | | | | |
| 7680288 | BRIAN MC KAY & | Address on file | | | | |
| 5916457 | Brian McAuliffe | Address on file | | | | |
| 5916459 | Brian McAuliffe | Address on file | | | | |
| 5916458 | Brian McAuliffe | Address on file | | | | |
| 5916456 | Brian McAuliffe | Address on file | | | | |
| 7144586 | Brian McClay | Address on file | | | | |
| 7144586 | Brian McClay | Address on file | | | | |
| 7144586 | Brian McClay | Address on file | | | | |
| 7144586 | Brian McClay | Address on file | | | | |
| 7193512 | BRIAN MCDOWELL | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193512 | BRIAN MCDOWELL | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7187860 | Brian Mcdowell | Address on file | | | | |
| 7187860 | Brian Mcdowell | Address on file | | | | |
| 5916465 | Brian McDowell | Address on file | | | | |
| 5916462 | Brian McDowell | Address on file | | | | |
| 5916463 | Brian McDowell | Address on file | | | | |
| 5916460 | Brian McDowell | Address on file | | | | |
| 5916464 | Brian McDowell | Address on file | | | | |
| 7326134 | Brian McIntyre Construction, a sole proprietorship owned by Brian McIntyre | Steve Skikos, , 1 Sansome Street 28th Floor | San Francisco | CA | 94062 | |
| 7326134 | Brian McIntyre Construction, a sole proprietorship owned by Brian McIntyre | Steve Skikos, Skikos Crawford, 1 Sansome Street 28th Floor | San Francisco | CA | 94062 | |
| 5904789 | Brian McLaughlin | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5910763 | Brian McLaughlin | Address on file | | | | |
| 5908379 | Brian McLaughlin | Address on file | | | | |
| 7189509 | Brian McMillan | Address on file | | | | |
| 7189509 | Brian McMillan | Address on file | | | | |
| 7680289 | BRIAN MEANS | Address on file | | | | |
| 5909195 | Brian Mills | Address on file | | | | |
| 5912631 | Brian Mills | Address on file | | | | |
| 5911165 | Brian Mills | Address on file | | | | |
| 5943989 | Brian Mills | Address on file | | | | |
| 5905735 | Brian Mills | Address on file | | | | |
| 5912036 | Brian Mills | Address on file | | | | |
| 5916467 | Brian Moffit | Address on file | | | | |
| 5916470 | Brian Moffit | Address on file | | | | |
| 5916468 | Brian Moffit | Address on file | | | | |
| 5916466 | Brian Moffit | Address on file | | | | |
| 5916469 | Brian Moffit | Address on file | | | | |
| 7142324 | Brian Moore | Address on file | | | | |
| 7142324 | Brian Moore | Address on file | | | | |
| 7142324 | Brian Moore | Address on file | | | | |
| 7142324 | Brian Moore | Address on file | | | | |
| 5916472 | Brian Moore | Address on file | | | | |
| 5916474 | Brian Moore | Address on file | | | | |
| 5916475 | Brian Moore | Address on file | | | | |
| 5916473 | Brian Moore | Address on file | | | | |
| 5916471 | Brian Moore | Address on file | | | | |
| 7680290 | BRIAN MORRIS & | Address on file | | | | |
| 7680291 | BRIAN MUNOZ | Address on file | | | | |
| 7680292 | BRIAN N CASSIDY CUST | Address on file | | | | |
| 7142783 | Brian Nicholson | Address on file | | | | |
| 7142783 | Brian Nicholson | Address on file | | | | |
| 7142783 | Brian Nicholson | Address on file | | | | |
| 7142783 | Brian Nicholson | Address on file | | | | |
| 5916479 | Brian Nicholson | Address on file | | | | |
| 5916478 | Brian Nicholson | Address on file | | | | |
| 5916480 | Brian Nicholson | Address on file | | | | |
| 5916477 | Brian Nicholson | Address on file | | | | |
| 7142434 | Brian Noll | Address on file | | | | |
| 7142434 | Brian Noll | Address on file | | | | |
| 7142434 | Brian Noll | Address on file | | | | |
| 7142434 | Brian Noll | Address on file | | | | |
| 7933163 | BRIAN NUGENT.;. | 9682 N WOODBRIDGE DR | FRESNO | CA | 93720 | |
| 7933164 | BRIAN O SOUTHWORTH.;. | 2220 COCHRAN RD | MCKINLEYVILLE | CA | 95519 | |
| 7680293 | BRIAN OATMAN | Address on file | | | | |
| 7680294 | BRIAN OHDE | Address on file | | | | |
| 7165909 | Brian Oldfield | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165909 | Brian Oldfield | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7199597 | BRIAN P ARMSTRONG | Address on file | | | | |
| 7199597 | BRIAN P ARMSTRONG | Address on file | | | | |
| 7680295 | BRIAN P BOHLING | Address on file | | | | |
| 7680296 | BRIAN P CALLAHAN | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7781347 | BRIAN P MCCOY TR | UA 09 29 98, MCCOY FAMILY LIVING TRUST, 4394 N CANOE BIRCH CT | CONCORD | CA | 94521-4304 | |
| 7680297 | BRIAN P SCHMID | Address on file | | | | |
| 5916481 | Brian P. Hughes | Address on file | | | | |
| 5916483 | Brian P. Hughes | Address on file | | | | |
| 5916484 | Brian P. Hughes | Address on file | | | | |
| 5954739 | Brian P. Hughes | Address on file | | | | |
| 5916485 | Brian P. Hughes | Address on file | | | | |
| 5916482 | Brian P. Hughes | Address on file | | | | |
| 5907729 | Brian Pankey | Address on file | | | | |
| 5910505 | Brian Pankey | Address on file | | | | |
| 5912772 | Brian Pankey | Address on file | | | | |
| 5942229 | Brian Pankey | Address on file | | | | |
| 5911575 | Brian Pankey | Address on file | | | | |
| 5912222 | Brian Pankey | Address on file | | | | |
| 5904013 | Brian Pankey | Address on file | | | | |
| 5867075 | Brian Patane | Address on file | | | | |
| 7680298 | BRIAN PATRICK CRONIN | Address on file | | | | |
| 7325986 | Brian Patrick Walsh | Boldt, Paige N., Address:  2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7325986 | Brian Patrick Walsh | Earley, Joseph M., Address:  2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7325986 | Brian Patrick Walsh | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7325986 | Brian Patrick Walsh | Boldt, Paige N., Address:  2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7325986 | Brian Patrick Walsh | Earley, Joseph M., Address:  2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7325986 | Brian Patrick Walsh | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7143289 | Brian Paul Anderberg | Address on file | | | | |
| 7143289 | Brian Paul Anderberg | Address on file | | | | |
| 7143289 | Brian Paul Anderberg | Address on file | | | | |
| 7143289 | Brian Paul Anderberg | Address on file | | | | |
| 5907810 | Brian Pearson | Address on file | | | | |
| 5910591 | Brian Pearson | Address on file | | | | |
| 5912853 | Brian Pearson | Address on file | | | | |
| 5942311 | Brian Pearson | Address on file | | | | |
| 5904094 | Brian Pearson | Address on file | | | | |
| 5911660 | Brian Pearson | Address on file | | | | |
| 5912303 | Brian Pearson | Address on file | | | | |
| 7680299 | BRIAN PETERSEN | Address on file | | | | |
| 7680300 | BRIAN PHILIP HARDER | Address on file | | | | |
| 7940407 | BRIAN PHILLIPS | 3090 GLASCOCK STREET | OAKLAND | CA | 94601 | |
| 7773163 | BRIAN PRESTON | 36 EL REY RD | PORTOLA VALLEY | CA | 94028-8112 | |
| 5916486 | Brian Quedens | Address on file | | | | |
| 5916488 | Brian Quedens | Address on file | | | | |
| 5954744 | Brian Quedens | Address on file | | | | |
| 5916489 | Brian Quedens | Address on file | | | | |
| 5916490 | Brian Quedens | Address on file | | | | |
| 5916487 | Brian Quedens | Address on file | | | | |
| 7680301 | BRIAN R BENDEL | Address on file | | | | |
| 7680302 | BRIAN R DARE | Address on file | | | | |
| 7680303 | BRIAN R GIRVIN | Address on file | | | | |
| 7680304 | BRIAN R HAMMEL ADM | Address on file | | | | |
| 7680305 | BRIAN R HOOD | Address on file | | | | |
| 7680306 | BRIAN R KITCHEN | Address on file | | | | |
| 7780117 | BRIAN R LINEBAUGH | 477 W DONNA DR | MERCED | CA | 95348-2813 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7199292 | BRIAN R OLHISER | Address on file | | | | |
| 7199292 | BRIAN R OLHISER | Address on file | | | | |
| 7680307 | BRIAN R PORTER | Address on file | | | | |
| 7680308 | BRIAN R QUINN | Address on file | | | | |
| 7680309 | BRIAN R SPEECE & | Address on file | | | | |
| 7680310 | BRIAN R TOY | Address on file | | | | |
| 6009923 | Brian R Zucchi | Address on file | | | | |
| 7680311 | BRIAN RANDALL FISHER | Address on file | | | | |
| 7169322 | Brian Ray Chamness | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169322 | Brian Ray Chamness | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169322 | Brian Ray Chamness | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169322 | Brian Ray Chamness | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7143548 | Brian Reid Potter | Address on file | | | | |
| 7143548 | Brian Reid Potter | Address on file | | | | |
| 7680312 | BRIAN REIDER | Address on file | | | | |
| 5906385 | Brian Reis | Address on file | | | | |
| 5909735 | Brian Reis | Address on file | | | | |
| 5902374 | Brian Reis | Address on file | | | | |
| 7194288 | BRIAN RIGGLE | Address on file | | | | |
| 7194288 | BRIAN RIGGLE | Address on file | | | | |
| 7142353 | Brian Robert Allen | Address on file | | | | |
| 7142353 | Brian Robert Allen | Address on file | | | | |
| 7142353 | Brian Robert Allen | Address on file | | | | |
| 7142353 | Brian Robert Allen | Address on file | | | | |
| 7152809 | Brian Robert Bailey | Address on file | | | | |
| 7152809 | Brian Robert Bailey | Address on file | | | | |
| 7152809 | Brian Robert Bailey | Address on file | | | | |
| 7152809 | Brian Robert Bailey | Address on file | | | | |
| 7152809 | Brian Robert Bailey | Address on file | | | | |
| 7152809 | Brian Robert Bailey | Address on file | | | | |
| 7680313 | BRIAN ROBERT CORBIN & | Address on file | | | | |
| 7680314 | BRIAN ROBERT WISE | Address on file | | | | |
| 7141425 | Brian Ross Garlick | Address on file | | | | |
| 7141425 | Brian Ross Garlick | Address on file | | | | |
| 7141425 | Brian Ross Garlick | Address on file | | | | |
| 7141425 | Brian Ross Garlick | Address on file | | | | |
| 7153587 | Brian Ruben Aguiar | Address on file | | | | |
| 7153587 | Brian Ruben Aguiar | Address on file | | | | |
| 7153587 | Brian Ruben Aguiar | Address on file | | | | |
| 7153587 | Brian Ruben Aguiar | Address on file | | | | |
| 7153587 | Brian Ruben Aguiar | Address on file | | | | |
| 7153587 | Brian Ruben Aguiar | Address on file | | | | |
| 7933165 | BRIAN S AFFLECK.; | 40830 ROBIN ST. | FREMONT | CA | 94538 | |
| 7763353 | BRIAN S BOURKE & | BERYL M BOURKE JT TEN, 613 BUGEIA LN | NOVATO | CA | 94945-1517 | |
| 7680315 | BRIAN S MAJESKA | Address on file | | | | |
| 7680316 | BRIAN S MC CARTHY CUST | Address on file | | | | |
| 7779795 | BRIAN S SMALLWOOD TTEE | JAMES & FRANCES SMALLWOOD TRUST U/A, DTD 03/09/1989, 2877 ALOHA ST | CAMARILLO | CA | 93010-2205 | |
| 7184714 | Brian S. Burnett | Address on file | | | | |
| 7184714 | Brian S. Burnett | Address on file | | | | |
| 7680317 | BRIAN SCHIBLEY | Address on file | | | | |
| 5867076 | Brian Schroth | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7680318 | BRIAN SCOTT | Address on file | | | | |
| 7154309 | Brian Scott Clark | Address on file | | | | |
| 7154309 | Brian Scott Clark | Address on file | | | | |
| 7154309 | Brian Scott Clark | Address on file | | | | |
| 7154309 | Brian Scott Clark | Address on file | | | | |
| 7154309 | Brian Scott Clark | Address on file | | | | |
| 7154309 | Brian Scott Clark | Address on file | | | | |
| 7680319 | BRIAN SCOTT MACDONALD | Address on file | | | | |
| 7325579 | Brian Scott Smith | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95403 | |
| 7325579 | Brian Scott Smith | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7325579 | Brian Scott Smith | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95402 | |
| 7325579 | Brian Scott Smith | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95403 | |
| 7325579 | Brian Scott Smith | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7325579 | Brian Scott Smith | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95402 | |
| 7142065 | Brian Sheahan | Address on file | | | | |
| 7142065 | Brian Sheahan | Address on file | | | | |
| 7142065 | Brian Sheahan | Address on file | | | | |
| 7142065 | Brian Sheahan | Address on file | | | | |
| 5916494 | Brian Sherwood | Address on file | | | | |
| 5916493 | Brian Sherwood | Address on file | | | | |
| 5916492 | Brian Sherwood | Address on file | | | | |
| 5916491 | Brian Sherwood | Address on file | | | | |
| 7680320 | BRIAN SMITH & KAREN E SMITH TR UA | Address on file | | | | |
| 4939376 | Brian Soward Custom Painting-Soward, Brian | PO BOX 448 | Healdsburg | CA | 95448 | |
| 7940409 | BRIAN SPRANG | 4412 SUNRISE CT | DAVIS | CA | 95616 | |
| 7195313 | Brian Stephen Reinbold | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195313 | Brian Stephen Reinbold | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7169558 | Brian Stephen Reinbold | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169558 | Brian Stephen Reinbold | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195313 | Brian Stephen Reinbold | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195313 | Brian Stephen Reinbold | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7680321 | BRIAN STOPPER | Address on file | | | | |
| 7142878 | Brian Stuart Smith | Address on file | | | | |
| 7142878 | Brian Stuart Smith | Address on file | | | | |
| 7142878 | Brian Stuart Smith | Address on file | | | | |
| 7142878 | Brian Stuart Smith | Address on file | | | | |
| 7940410 | BRIAN SWEENEY | 1447 CREEKHAVEN PLACE | CHICO | CA | 95926 | |
| 7680322 | BRIAN T CAP CUST | Address on file | | | | |
| 7680323 | BRIAN T ISHAM | Address on file | | | | |
| 7680324 | BRIAN T OKELLY | Address on file | | | | |
| 6122867 | Brian T. Howe; Stephen J. Norman, Trustee of the Stephen J. Norman Revocable Trust, dated February 23, 2005; City of Rocklin | Desmond, Nolan, Livaich & Cunningham, Brian Manning, Esq., 1830 15th Street, 15th & S Building | Sacramento | CA | 95811 | |
| 6122868 | Brian T. Howe; Stephen J. Norman, Trustee of the Stephen J. Norman Revocable Trust, dated February 23, 2005; City of Rocklin | Desmond, Nolan, Livaich & Cunningham, Gary Livaich, Esq., 1830 15th Street, 15th & S Building | Sacramento | CA | 95811 | |
| 6122869 | Brian T. Howe; Stephen J. Norman, Trustee of the Stephen J. Norman Revocable Trust, dated February 23, 2005; City of Rocklin | Desmond, Nolan, Livaich & Cunningham, Kristen Ditlevsen Renfro, Esq., 1830 15th Street, 15th & S Building | Sacramento | CA | 95811 | |
| 5916498 | Brian Taylor | Address on file | | | | |
| 5916497 | Brian Taylor | Address on file | | | | |
| 5916496 | Brian Taylor | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5916495 | Brian Taylor | Address on file | | | | |
| 7144159 | Brian Thomas | Address on file | | | | |
| 7144159 | Brian Thomas | Address on file | | | | |
| 7144159 | Brian Thomas | Address on file | | | | |
| 7144159 | Brian Thomas | Address on file | | | | |
| 7680325 | BRIAN THOMAS NORTON | Address on file | | | | |
| 7933166 | BRIAN THOMPSON,;. | 4190 COULOMBE DRIVE | PALO ALTO | CA | 94306 | |
| 7192916 | BRIAN TIEWATER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192916 | BRIAN TIEWATER | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7680326 | BRIAN TIPTON & | Address on file | | | | |
| 7933167 | BRIAN TONEGATO,;. | 1579 WILLOWMONT AVE | SAN JOSE | CA | 95118 | |
| 7193127 | Brian Torone Living Trust | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193127 | Brian Torone Living Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193127 | Brian Torone Living Trust | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193127 | Brian Torone Living Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7680327 | BRIAN TYLER CUST | Address on file | | | | |
| 6067445 | BRIAN UNLIMITED DISTRIBUTION CO, FORD FLEET TRAINING | 13700 OAKLAND AVE | HIGHLAND PARK | MI | 48203 | |
| 7169347 | Brian Vaughn | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169347 | Brian Vaughn | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169347 | Brian Vaughn | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169347 | Brian Vaughn | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7680328 | BRIAN W COOK & CATHY J COOK | Address on file | | | | |
| 7763376 | BRIAN W K BOYD & | KASEY ELIZABETH BOYD JT TEN, 10162 WILDFIELD LN | LITTLETON | CO | 80125-1729 | |
| 7680329 | BRIAN W ROBINSON | Address on file | | | | |
| 7774701 | BRIAN W SHINTANI CUST | KEVIN W SHINTANI CA, UNIF TRANSFERS MIN ACT, 2980 SAN MINETE DR | LIVERMORE | CA | 94550-8201 | |
| 7774700 | BRIAN W SHINTANI CUST | KEVIN W SHINTANI, UNIF GIFT MIN ACT CA, 2980 SAN MINETE DR | LIVERMORE | CA | 94550-8201 | |
| 5916501 | Brian W. Vertree | Address on file | | | | |
| 5916500 | Brian W. Vertree | Address on file | | | | |
| 5916502 | Brian W. Vertree | Address on file | | | | |
| 5916499 | Brian W. Vertree | Address on file | | | | |
| 7778673 | BRIAN WADE CALDWELL | 8810 UTE RD | CASCADE | CO | 80809-1339 | |
| 5903331 | Brian Wagner | Address on file | | | | |
| 5907214 | Brian Wagner | Address on file | | | | |
| 7140900 | Brian Warren Wagner | Address on file | | | | |
| 7140900 | Brian Warren Wagner | Address on file | | | | |
| 7140900 | Brian Warren Wagner | Address on file | | | | |
| 7140900 | Brian Warren Wagner | Address on file | | | | |
| 5908463 | Brian White | Address on file | | | | |
| 5904909 | Brian White | Address on file | | | | |
| 7680330 | BRIAN WILLIAM CHINN | Address on file | | | | |
| 7181495 | Brian Williams | Address on file | | | | |
| 7176779 | Brian Williams | Address on file | | | | |
| 7176779 | Brian Williams | Address on file | | | | |
| 5908417 | Brian Williams | Address on file | | | | |
| 5904840 | Brian Williams | Address on file | | | | |
| 7940411 | BRIAN WILSON | 513 FEATHER RIVER WAY | VACAVILLE | CA | 95688 | |
| 5916506 | Brian Wilson | Address on file | | | | |
| 5916505 | Brian Wilson | Address on file | | | | |
| 5916504 | Brian Wilson | Address on file | | | | |
| 5916503 | Brian Wilson | Address on file | | | | |
| 6185956 | Brian Wilson as partner of S&W Automotive, a partnership | Michael S. Feinberg, APLC, Michael S. Feinberg, 41911 5th Street, Suite 300 | Temecula | CA | 92590 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6185956 | Brian Wilson as partner of S&W Automotive, a partnership | Michael S. Feinberg, APLC, Michael S. Feinberg, 41911 5th Street, Suite 300 | Temecula | CA | 92590 | |
| 6185956 | Brian Wilson as partner of S&W Automotive, a partnership | Tosdal Law Firm, Thomas Tosdal, 67834, 777 S. Pacific Highway, Suite 215 | Solana Beach | CA | 92075 | |
| 6185956 | Brian Wilson as partner of S&W Automotive, a partnership | Tosdal Law Firm, Thomas Tosdal, 67834, 777 S. Pacific Highway, Suite 215 | Solana Beach | CA | 92075 | |
| 7196508 | Brian Winfield Scott | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196508 | Brian Winfield Scott | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7196508 | Brian Winfield Scott | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196508 | Brian Winfield Scott | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196508 | Brian Winfield Scott | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7196508 | Brian Winfield Scott | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7776964 | BRIAN WITTENKELLER & | CHRISTINA WITTENKELLER TEN COM, 150 SPRING GROVE AVE | SAN ANSELMO | CA | 94960-2411 | |
| 7680331 | BRIAN WITTEUKELLER | Address on file | | | | |
| 7257251 | Brian, Daniel | Address on file | | | | |
| 7271380 | Brian, Karla | Address on file | | | | |
| 7187861 | Briana Beaver | Address on file | | | | |
| 7187861 | Briana Beaver | Address on file | | | | |
| 5903757 | Briana Hayward | Address on file | | | | |
| 5907497 | Briana Hayward | Address on file | | | | |
| 7680332 | BRIANA L KING | Address on file | | | | |
| 7140599 | Briana Marie Hayward | Address on file | | | | |
| 7140599 | Briana Marie Hayward | Address on file | | | | |
| 7140599 | Briana Marie Hayward | Address on file | | | | |
| 7140599 | Briana Marie Hayward | Address on file | | | | |
| 7195845 | Briana Moreau | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195845 | Briana Moreau | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195845 | Briana Moreau | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195845 | Briana Moreau | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195845 | Briana Moreau | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195845 | Briana Moreau | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 5916508 | Briana Pierce | Address on file | | | | |
| 5916509 | Briana Pierce | Address on file | | | | |
| 5916510 | Briana Pierce | Address on file | | | | |
| 5916507 | Briana Pierce | Address on file | | | | |
| 7152543 | Briana Wilson | Address on file | | | | |
| 7152543 | Briana Wilson | Address on file | | | | |
| 7152543 | Briana Wilson | Address on file | | | | |
| 7152543 | Briana Wilson | Address on file | | | | |
| 7152543 | Briana Wilson | Address on file | | | | |
| 7152543 | Briana Wilson | Address on file | | | | |
| 7187862 | Brianna Chelsea Reece | Address on file | | | | |
| 7187862 | Brianna Chelsea Reece | Address on file | | | | |
| 5916514 | Brianna Deckman | Address on file | | | | |
| 5916512 | Brianna Deckman | Address on file | | | | |
| 5916516 | Brianna Deckman | Address on file | | | | |
| 5916511 | Brianna Deckman | Address on file | | | | |
| 5916513 | Brianna Deckman | Address on file | | | | |
| 7680333 | BRIANNA ELISE WILCOX | Address on file | | | | |
| 7197925 | BRIANNA JOHNSON | Address on file | | | | |
| 7197925 | BRIANNA JOHNSON | Address on file | | | | |
| 7141519 | Brianna Lee Nicole Minton | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7141519 | Brianna Lee Nicole Minton | Address on file | | | | |
| 7141519 | Brianna Lee Nicole Minton | Address on file | | | | |
| 7141519 | Brianna Lee Nicole Minton | Address on file | | | | |
| 5910450 | Brianna Legg | Address on file | | | | |
| 5907430 | Brianna Legg | Address on file | | | | |
| 5911551 | Brianna Legg | Address on file | | | | |
| 5903594 | Brianna Legg | Address on file | | | | |
| 7142289 | Brianna Lynn Bevier | Address on file | | | | |
| 7142289 | Brianna Lynn Bevier | Address on file | | | | |
| 7142289 | Brianna Lynn Bevier | Address on file | | | | |
| 7142289 | Brianna Lynn Bevier | Address on file | | | | |
| 7181487 | Brianna Marie White (Myra Wallace, Parent) | Address on file | | | | |
| 7176771 | Brianna Marie White (Myra Wallace, Parent) | Address on file | | | | |
| 7176771 | Brianna Marie White (Myra Wallace, Parent) | Address on file | | | | |
| 7282275 | Brianna Marie White(Myra Wallace, Parent) | Address on file | | | | |
| 7194731 | Brianna Marie Wilson | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168908 | Brianna Marie Wilson | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194731 | Brianna Marie Wilson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7168908 | Brianna Marie Wilson | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7174965 | Brianna Theresa Pierce | Address on file | | | | |
| 7174965 | Brianna Theresa Pierce | Address on file | | | | |
| 7174965 | Brianna Theresa Pierce | Address on file | | | | |
| 7174965 | Brianna Theresa Pierce | Address on file | | | | |
| 7174965 | Brianna Theresa Pierce | Address on file | | | | |
| 7174965 | Brianna Theresa Pierce | Address on file | | | | |
| 5903191 | Brianna White | Address on file | | | | |
| 5907098 | Brianna White | Address on file | | | | |
| 7176789 | Brianna Wilson | Address on file | | | | |
| 7181505 | Brianna Wilson | Address on file | | | | |
| 7176789 | Brianna Wilson | Address on file | | | | |
| 5908008 | Brianna Wilson | Address on file | | | | |
| 5904330 | Brianna Wilson | Address on file | | | | |
| 7143519 | Brianne Michele Pittman | Address on file | | | | |
| 7143519 | Brianne Michele Pittman | Address on file | | | | |
| 7143519 | Brianne Michele Pittman | Address on file | | | | |
| 7143519 | Brianne Michele Pittman | Address on file | | | | |
| 7206173 | BRIANNE PARSONS | Address on file | | | | |
| 7198376 | BRIANNE PARSONS | Address on file | | | | |
| 7198376 | BRIANNE PARSONS | Address on file | | | | |
| 4961845 | Briasco, Christopher J. | Address on file | | | | |
| 4960668 | Bribiesca, Hector | Address on file | | | | |
| 7680334 | BRICE G WATERMANN | Address on file | | | | |
| 4974559 | Brice, Alex | SBA Communications, 5900 Broken Sound Parkway NW | Boca Raton | FL | 33487-2797 | |
| 6104985 | Brice, Alex | Address on file | | | | |
| 7479023 | Brice, Kate Connelly | Address on file | | | | |
| 4913217 | Briceno, Gonzalo | Address on file | | | | |
| 4968810 | Briceno, Michael | Address on file | | | | |
| 4917179 | BRICK STREET SOFTWARE INC | 215 SOUTH BROADWAY 241 | SALEM | NH | 03079 | |
| 7186673 | Brick, John | Address on file | | | | |
| 7186673 | Brick, John | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 993 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5005066 | Brick, Marsha | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5011894 | Brick, Marsha | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005065 | Brick, Marsha | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5011895 | Brick, Marsha | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5005067 | Brick, Marsha | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7181611 | Brick, Marsha | Address on file | | | | |
| 7181611 | Brick, Marsha | Address on file | | | | |
| 5003629 | Brick, Thomas | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5010991 | Brick, Thomas | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 7287702 | Brick, Thomas | Address on file | | | | |
| 7182926 | Brick, Thomas Michael | Address on file | | | | |
| 7182926 | Brick, Thomas Michael | Address on file | | | | |
| 4967555 | Bricker, Aaron Scott | Address on file | | | | |
| 4995143 | Bricker, James | Address on file | | | | |
| 4981222 | Bricker, James | Address on file | | | | |
| 4961780 | Bricker, James Matthew | Address on file | | | | |
| 4914539 | Bricker, Jill D. | Address on file | | | | |
| 5001452 | Bricker, Kimberly | Law Offices of James K. Cobb, James K. Cobb, 250 D Street, Suite 200 | Santa Rosa | CA | 95404 | |
| 6096331 | Bricker, Steve, President | Address on file | | | | |
| 4975057 | Bricker, Steven M. & Jeanne S. | Trustee, 41428 Avenue 10 1/2 | Madera | CA | 93636 | |
| 6067549 | Bricker, Trustees,Steven M. & Jeanne S. | 41428 Avenue 10 1/2 | Madera | CA | 93636 | |
| 4965705 | Brickey, Alexander Everett | Address on file | | | | |
| 7186674 | Brickey, David James | Address on file | | | | |
| 7186674 | Brickey, David James | Address on file | | | | |
| 7186675 | Brickey, Deitra Lee | Address on file | | | | |
| 7186675 | Brickey, Deitra Lee | Address on file | | | | |
| 4978291 | Brickey, Kristine | Address on file | | | | |
| 7467316 | Brickey, Lindsey | Address on file | | | | |
| 7976097 | Brickey, Tommy W | Address on file | | | | |
| 6134736 | BRICKMAN RONALD J | Address on file | | | | |
| 7161744 | BRICKMAN, KEENA | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 4987324 | Brickman, Ravelle | Address on file | | | | |
| 4969767 | Bricknell, Diana | Address on file | | | | |
| 4970829 | Brickner, Roslynn | Address on file | | | | |
| 5906075 | Bridant, Matthew | Address on file | | | | |
| 4970046 | Bride, Rick | Address on file | | | | |
| 4954008 | Bridegroom, Benjamin Carter | Address on file | | | | |
| 7249529 | Bridenhagen, Charles | Address on file | | | | |
| 7235555 | Bridenhagen, Sabrina | Address on file | | | | |
| 6134352 | BRIDGE BANK | Address on file | | | | |
| 7860744 | BRIDGE BUILDER CORE PLUS BOND FUND | c/o Pacific Investment Management Company LLC, Attn: Bank Loan Accounting, 650 Newport Center Dr. | Newport Beach | CA | 92660 | |
| 7922889 | BRIDGE BUILDER TRUST | 400 RIVERS EDGE DRIVE, FOURTH FLOOR | MEDFORD | MA | 02155 | |
| 4917180 | BRIDGE DIAGNOSTICS INC | 740 S PIERCE AVe UNIT 15 | LOUISVILLE | CO | 80027 | |
| 5821252 | Bridge Diagnostics, Inc. | Charles P. Martien, LLC, Charles P. Martien, Esq., 1510 28th Street, Suite 100 | Boulder | CO | 80303 | |
| 4917181 | BRIDGE ENERGY GROUP INC | 95 WELLS AVE STE 150 | NEWTON | MA | 02459 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5861428 | BRIDGE Energy Group, Inc. | Attn: CFO, 95 Wells Avenue, Suite 150 | Newton | MA | 02459 | |
| 4917182 | BRIDGE ONE PARTNERS | 925-B CAPITOL OF TEXAS HWY, #240 | AUSTIN | TX | 78746 | |
| 5916520 | Bridge Randall | Address on file | | | | |
| 5916519 | Bridge Randall | Address on file | | | | |
| 5916518 | Bridge Randall | Address on file | | | | |
| 5916517 | Bridge Randall | Address on file | | | | |
| 4969150 | Bridgeford, Darrell John | Address on file | | | | |
| 4996730 | Bridgeman, Rodney | Address on file | | | | |
| 4912700 | Bridgeman, Rodney G | Address on file | | | | |
| 6067457 | BRIDGEPOINTE HOTEL GROUP - 2000 BRIDGEPOINTE PKWY | 27611 La Paz Rd, Suite A2 | Laguna Niguel | CA | 92677 | |
| 4917183 | BRIDGEPORT FAMILY MEDICINE LLC | 16083 SW UPPER BOONES FERRY RD 32 | TIGARD | OR | 97224 | |
| 4917184 | BRIDGEPORT MAGNETICS GROUP INC | 6 WATERVIEW DR | SHELTON | CT | 06484 | |
| 4942352 | Bridger, Betty | 5567 S. Locan Ave | Fowler | CA | 93625 | |
| 4973821 | Bridger, Jacob Adam | Address on file | | | | |
| 6122315 | Bridger, Jacob Adam | Address on file | | | | |
| 6067458 | Bridger, Jacob Adam | Address on file | | | | |
| 4979344 | Bridges Jr., Charles | Address on file | | | | |
| 6145069 | BRIDGES MAX H TR & BRIDGES DOROTHY A TR | Address on file | | | | |
| 5867077 | BRIDGES RESTAURANT LP | Address on file | | | | |
| 7479948 | Bridges, Ashley N. | Address on file | | | | |
| 7479188 | Bridges, Ashley N. | Address on file | | | | |
| 7479188 | Bridges, Ashley N. | Address on file | | | | |
| 7479188 | Bridges, Ashley N. | Address on file | | | | |
| 7479188 | Bridges, Ashley N. | Address on file | | | | |
| 4968549 | Bridges, Bryan O | Address on file | | | | |
| 6067459 | Bridges, Bryan O | Address on file | | | | |
| 5001454 | Bridges, Cassandra | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 5001455 | Bridges, Cassandra | Eric Ratinoff Law Corp, Eric Ratinoff, Coell M. Simmons, 401 Watt A venue | Sacramento | CA | 95864 | |
| 5001456 | Bridges, Cassandra | Friedemann Goldberg LLP, John F. Friedemann, 420 Aviation Blvd., Suite 201 | Santa Rosa | CA | 95403 | |
| 5009669 | Bridges, Cassandra | Jackson & Parkinson, Trial Lawyers, Robert W Jackson, Brett R Parkinson, Daniel E Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7217391 | Bridges, Cassandra L. | Address on file | | | | |
| 7140353 | BRIDGES, CASSANDRA LYNN | Address on file | | | | |
| 7140353 | BRIDGES, CASSANDRA LYNN | Address on file | | | | |
| 7140353 | BRIDGES, CASSANDRA LYNN | Address on file | | | | |
| 4942506 | Bridges, Cecil & June | 433 Sylvan Ave. | Mountain View | CA | 94041 | |
| 5983392 | Bridges, Cecil & June | Address on file | | | | |
| 7163939 | BRIDGES, DOROTHY ANN | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7163939 | BRIDGES, DOROTHY ANN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 4960589 | Bridges, Geoffrey S. | Address on file | | | | |
| 4923164 | BRIDGES, JEFFREY KEITH | JEFFREY KEITH BRIDGES PHD, 576 B ST STE 1-A | SANTA ROSA | CA | 95401 | |
| 5867078 | BRIDGES, JOSH | Address on file | | | | |
| 4996738 | Bridges, Lisa | Address on file | | | | |
| 7186235 | BRIDGES, MATTHEW GENE | Address on file | | | | |
| 7163938 | BRIDGES, MAX HARVEY | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7163938 | BRIDGES, MAX HARVEY | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7479910 | Bridges, Michael W. | Address on file | | | | |
| 7479910 | Bridges, Michael W. | Address on file | | | | |
| 7479910 | Bridges, Michael W. | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7479910 | Bridges, Michael W. | Address on file | | | | |
| 4940516 | Bridges, Oscar | 2203 Potomac Ave | Bakersfield | CA | 93307-2531 | |
| 4926956 | BRIDGES, PETER M | 14224 NORMANDY LN | GRASS VALLEY | CA | 95949 | |
| 4934624 | Bridges, Robin | 803 Island Pine Court | Hayward | CA | 94544 | |
| 7322459 | Bridges, Rosalynn Mae | Address on file | | | | |
| 7322459 | Bridges, Rosalynn Mae | Address on file | | | | |
| 7322459 | Bridges, Rosalynn Mae | Address on file | | | | |
| 7322459 | Bridges, Rosalynn Mae | Address on file | | | | |
| 7186236 | BRIDGES, ROSEMARY | Address on file | | | | |
| 5979768 | Bridges, Tamiko | Address on file | | | | |
| 5867079 | Bridges, Tim | Address on file | | | | |
| 4994430 | Bridges, Vonda | Address on file | | | | |
| 4977203 | Bridges, William | Address on file | | | | |
| 4995429 | Bridges-Belcher, Sherri | Address on file | | | | |
| 7261339 | Bridgestone Americas Tire Operations, LLC, successor to Firestone Tire and Rubber Company | Jane M. Johnson, Senior Manager of Remediation, Environmental Affairs, 200 4th Avenue South | Nashville | TN | 37201 | |
| 7261339 | Bridgestone Americas Tire Operations, LLC, successor to Firestone Tire and Rubber Company | Wactor & Wick LLP, Peter Ton, 3640 Grand Avenue, Suite 200 | Oakland | CA | 94610 | |
| 7154947 | Bridget A. Rood, George W. Rood II | Address on file | | | | |
| 7780080 | BRIDGET ANN SCHMIDT | 100 W EL PRADO DR APT 110 | SAN ANTONIO | TX | 78212-2065 | |
| 7776464 | BRIDGET BRENNAN WALSH | 915 MORNING SUN DR | ENCINITAS | CA | 92024-1958 | |
| 7680335 | BRIDGET BRENNAN WALSH | Address on file | | | | |
| 5906345 | Bridget Claussen | Address on file | | | | |
| 5909693 | Bridget Claussen | Address on file | | | | |
| 5902334 | Bridget Claussen | Address on file | | | | |
| 7195757 | Bridget Dupre | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195757 | Bridget Dupre | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195757 | Bridget Dupre | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195757 | Bridget Dupre | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195757 | Bridget Dupre | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195757 | Bridget Dupre | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7764646 | BRIDGET F CONRAD | 455 BUENA VISTA AVE | REDWOOD CITY | CA | 94061-4207 | |
| 7680336 | BRIDGET I PETERS | Address on file | | | | |
| 5916522 | Bridget Lazenby | Address on file | | | | |
| 5916523 | Bridget Lazenby | Address on file | | | | |
| 5954779 | Bridget Lazenby | Address on file | | | | |
| 5916525 | Bridget Lazenby | Address on file | | | | |
| 5916524 | Bridget Lazenby | Address on file | | | | |
| 5916521 | Bridget Lazenby | Address on file | | | | |
| 7680337 | BRIDGET LOUIE | Address on file | | | | |
| 7198521 | Bridget M. Henderson | Address on file | | | | |
| 7198521 | Bridget M. Henderson | Address on file | | | | |
| 7680338 | BRIDGET MARGARET IVINS-YOUNG | Address on file | | | | |
| 7153752 | Bridget Marie Consiglio | Address on file | | | | |
| 7153752 | Bridget Marie Consiglio | Address on file | | | | |
| 7153752 | Bridget Marie Consiglio | Address on file | | | | |
| 7153752 | Bridget Marie Consiglio | Address on file | | | | |
| 7153752 | Bridget Marie Consiglio | Address on file | | | | |
| 7153752 | Bridget Marie Consiglio | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7154209 | Bridget McMahon | Address on file | | | | |
| 7154209 | Bridget McMahon | Address on file | | | | |
| 7154209 | Bridget McMahon | Address on file | | | | |
| 7154209 | Bridget McMahon | Address on file | | | | |
| 7154209 | Bridget McMahon | Address on file | | | | |
| 7154209 | Bridget McMahon | Address on file | | | | |
| 7680339 | BRIDGET O CONNOR | Address on file | | | | |
| 7199375 | BRIDGET PALMER | Address on file | | | | |
| 7199375 | BRIDGET PALMER | Address on file | | | | |
| 7199377 | BRIDGET PALMER, doing business as The Art of Living Institute Company | Address on file | | | | |
| 7199377 | BRIDGET PALMER, doing business as The Art of Living Institute Company | Address on file | | | | |
| 7195564 | Bridget Rene McBride | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195564 | Bridget Rene McBride | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195564 | Bridget Rene McBride | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195564 | Bridget Rene McBride | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195564 | Bridget Rene McBride | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195564 | Bridget Rene McBride | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7680340 | BRIDGET S FELLERS | Address on file | | | | |
| 7933168 | BRIDGET SUE MILLER.;. | 8466 KINDER LANE | ELK GROVE | CA | 95624 | |
| 7177031 | Bridget Zand | Address on file | | | | |
| 7177031 | Bridget Zand | Address on file | | | | |
| 7153340 | Bridgette Elizabeth Culleton | Address on file | | | | |
| 7153340 | Bridgette Elizabeth Culleton | Address on file | | | | |
| 7153340 | Bridgette Elizabeth Culleton | Address on file | | | | |
| 7153340 | Bridgette Elizabeth Culleton | Address on file | | | | |
| 7153340 | Bridgette Elizabeth Culleton | Address on file | | | | |
| 7153340 | Bridgette Elizabeth Culleton | Address on file | | | | |
| 7194399 | BRIDGETTE STRONG | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830 | San Francisco | CA | 94104 | |
| 7194399 | BRIDGETTE STRONG | Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 4974239 | Bridgevine | 2770 Indian River Blvd., Suite 400 | Vero Beach | FL | 32960 | |
| 7940412 | BRIDGEVINE, INC | 2770 INDIAN RIVER BLVD | VERO BEACH | FL | 32960 | |
| 6067462 | Bridgevine, Inc | Attn: John Pumpelly CFO / Sean Barry CEO, 2770 Indian River Blvd, Suite 400 | Vero Beach | FL | 32960 | |
| 6067463 | Bridgevine, Inc. | 2770 Indian River Blvd, Suite 400 | Vero Beach | FL | 32960 | |
| 6067464 | Bridgevine, Inc. | Attn: Christ Lefebvre, 2770 Indian River Blvd., Suite 400 | Vero Beach | FL | 32960 | |
| 6131970 | BRIDGEWATER BERYL A TRUSTEE | Address on file | | | | |
| 6131971 | BRIDGEWATER BERYL A TRUSTEE | Address on file | | | | |
| 7145901 | Bridgewater Family Trust | Address on file | | | | |
| 7145901 | Bridgewater Family Trust | Address on file | | | | |
| 7145901 | Bridgewater Family Trust | Address on file | | | | |
| 7145899 | BRIDGEWATER, GARY | Address on file | | | | |
| 4936619 | BRIDGEWATER, GARY | P O BOX 388 | COTATI | CA | 94931 | |
| 7145899 | BRIDGEWATER, GARY | Address on file | | | | |
| 7165627 | BRIDGEWATER, MADEL | Eric J Ratinoff, 401 Watt Avenue | Sacramento | CA | 95864 | |
| 7165627 | BRIDGEWATER, MADEL | Robert Jackson, 205 WEST ALVARADO STREET | FALLBROOK | CA | 92028 | |
| 7263892 | BridgeWorks, Inc | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 6147069 | BRIDGMAN DENISE M & BRIDGMAN TIMOTHY G | Address on file | | | | |
| 4948820 | Bridgman, Clark F. | Fox Law, APC, Dave Fox, Joanna Lee Fox, Courtney Vasquez, 125 W. Plaza Street, Suite 102 | Solana Beach | CA | 92075 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5007657 | Bridgman, Clark F. | Sieglock Law, APC, Christopher C Sieglock, Rachel Sieglock, Kristen Reano, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 7229040 | Bridgman, Clark F. | Address on file | | | | |
| 7228640 | Bridgman, Joan | Address on file | | | | |
| 7170550 | BRIDGMAN, NICOLE MARIE | Address on file | | | | |
| 7170550 | BRIDGMAN, NICOLE MARIE | Address on file | | | | |
| 7170550 | BRIDGMAN, NICOLE MARIE | Address on file | | | | |
| 7170550 | BRIDGMAN, NICOLE MARIE | Address on file | | | | |
| 7170550 | BRIDGMAN, NICOLE MARIE | Address on file | | | | |
| 7170550 | BRIDGMAN, NICOLE MARIE | Address on file | | | | |
| 7170692 | BRIDGMAN, SCOTT LEE | Address on file | | | | |
| 7170692 | BRIDGMAN, SCOTT LEE | Address on file | | | | |
| 7170692 | BRIDGMAN, SCOTT LEE | Address on file | | | | |
| 7170692 | BRIDGMAN, SCOTT LEE | Address on file | | | | |
| 7308666 | Bridgstone Americans Tire Operation, LLC, successor to Firestone Tire & Rubber Company | Address on file | | | | |
| 7308666 | Bridgstone Americans Tire Operation, LLC, successor to Firestone Tire & Rubber Company | Address on file | | | | |
| 6144650 | BRIDWELL ROBERT S TR & KNOTT DIANA D TR | Address on file | | | | |
| 7282871 | Brieann Summer Burroughs (Joshua Burroughs, Parent) | Frantz, James P., 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7187863 | Brieann Summer Burroughs (Joshua Burroughs, Parent) | Address on file | | | | |
| 7187863 | Brieann Summer Burroughs (Joshua Burroughs, Parent) | Address on file | | | | |
| 4969901 | Briel, Matthew A. | Address on file | | | | |
| 5905451 | Brielle Sager | Address on file | | | | |
| 5908917 | Brielle Sager | Address on file | | | | |
| 7176130 | BRIELLE, JULIE ANN | Address on file | | | | |
| 7176130 | BRIELLE, JULIE ANN | Address on file | | | | |
| 7176130 | BRIELLE, JULIE ANN | Address on file | | | | |
| 7176130 | BRIELLE, JULIE ANN | Address on file | | | | |
| 6012894 | BRIEN BRIEN SHAMP FITNESS-SHAMP | 603 HARBOR BLVD | BELMONT | CA | 94002 | |
| 7198246 | BRIEN GREGG | Address on file | | | | |
| 7198246 | BRIEN GREGG | Address on file | | | | |
| 7198247 | BRIEN GREGG and CAROL GREGG, doing business as BKG Plumbing | Address on file | | | | |
| 7198247 | BRIEN GREGG and CAROL GREGG, doing business as BKG Plumbing | Address on file | | | | |
| 7773099 | BRIEN O PORTER & TOMI U PORTER | TR UA OCT 16 09 THE PORTER, REVOCABLE TRUST 2009, 4112 AMERICAN RIVER DR | SACRAMENTO | CA | 95864-6025 | |
| 4944964 | Brien Shamp Fitness-Shamp, Brien | 603 Harbor Blvd | Belmont | CA | 94002 | |
| 4956713 | Brieno, Tracy | Address on file | | | | |
| 7233671 | Brierley, Ken | Address on file | | | | |
| 7327745 | Brierly , Troy | Address on file | | | | |
| 4942024 | Brierly, Mary | 4618 Heron Lakes Drive | Stockton | CA | 95219 | |
| 6145500 | BRIESE LENNIE E TR | Address on file | | | | |
| 5005069 | Briese, Joanna | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5011896 | Briese, Joanna | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005068 | Briese, Joanna | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5011897 | Briese, Joanna | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5005070 | Briese, Joanna | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7181612 | Briese, Joanna Lee | Address on file | | | | |
| 7181612 | Briese, Joanna Lee | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4937439 | Brif, Tatiana | 23254 Currier Dr | Tracy | CA | 95304 | |
| 6146968 | BRIGDEN MICHAEL D TR & BRIGDEN JULIA D TR | Address on file | | | | |
| 7468919 | Brigden, Michael Douglas | Address on file | | | | |
| 7468919 | Brigden, Michael Douglas | Address on file | | | | |
| 7468919 | Brigden, Michael Douglas | Address on file | | | | |
| 7468919 | Brigden, Michael Douglas | Address on file | | | | |
| 5916527 | Brigette Alvera Ferguson | Address on file | | | | |
| 5916528 | Brigette Alvera Ferguson | Address on file | | | | |
| 5954784 | Brigette Alvera Ferguson | Address on file | | | | |
| 5916529 | Brigette Alvera Ferguson | Address on file | | | | |
| 5916526 | Brigette Alvera Ferguson | Address on file | | | | |
| 5916532 | Brigette Ferguson | Address on file | | | | |
| 5916533 | Brigette Ferguson | Address on file | | | | |
| 5916535 | Brigette Ferguson | Address on file | | | | |
| 5916534 | Brigette Ferguson | Address on file | | | | |
| 5916531 | Brigette Ferguson | Address on file | | | | |
| 7680341 | BRIGETTE M LOFHOLM | Address on file | | | | |
| 4968290 | Briggs III, Charles J | Address on file | | | | |
| 6132170 | BRIGGS LINDA LEE & ABZAKH MAJDEI TRUSTEE | Address on file | | | | |
| 4957938 | Briggs, Charles John | Address on file | | | | |
| 7150191 | Briggs, Cortney Michelle | Address on file | | | | |
| 7886036 | Briggs, D. R. | Address on file | | | | |
| 7150212 | Briggs, Deborah | Address on file | | | | |
| 4989245 | Briggs, Edythe | Address on file | | | | |
| 7220563 | Briggs, Gabriel | Address on file | | | | |
| 4972008 | Briggs, Gabriel | Address on file | | | | |
| 7150160 | Briggs, Ian Jeremiah | Address on file | | | | |
| 7150158 | Briggs, Jeremiah | Address on file | | | | |
| 7204590 | Briggs, Jeremiah | Address on file | | | | |
| 4967961 | Briggs, John | Address on file | | | | |
| 7182382 | Briggs, Linda Lee | Address on file | | | | |
| 7182382 | Briggs, Linda Lee | Address on file | | | | |
| 7305669 | Briggs, Marcia Jean | Address on file | | | | |
| 6167056 | Briggs, Rob | Address on file | | | | |
| 4969590 | Briggs, Robyn A. | Address on file | | | | |
| 7159475 | BRIGGS, SUSAN JANE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159475 | BRIGGS, SUSAN JANE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7468378 | Briggs, Sylvia | Address on file | | | | |
| 5992406 | Bright Dawn Institute Inc-Kubose, Adrienne | 28372 Margaret Road | coarsegold | CA | 93614 | |
| 6067465 | Bright Horizons | 200 Talcott Ave., South | Waterton | MA | 02472 | |
| 7952378 | Bright Horizons | 200 Talcott Ave. | Waterton | MA | 02472 | |
| 6010873 | BRIGHT HORIZONS CAPITAL CORP | 200 TALCOTT AVE | WATERTOWN | MA | 02472 | |
| 6067469 | BRIGHT HORIZONS CAPITAL CORP, EDASSIST | 200 TALCOTT AVE | WATERTOWN | MA | 02472 | |
| 6067474 | BRIGHT HORIZONS FAMILY SOLUTIONS | 200 Talcott Ave., South | Waterton | MA | 02472 | |
| 6067475 | BRIGHT HORIZONS FAMILY SOLUTIONS | 200 Talcott Ave., South | Watertown | MA | 02472 | |
| 4917187 | BRIGHT HORIZONS FAMILY SOLUTIONS | PO Box 277878 | ATLANTA | GA | 30384-7878 | |
| 4917188 | BRIGHT HOUSE NETWORKS LLC | 2251 LUCIEN WAY | MAITLAND | FL | 32751 | |
| 5006204 | Bright House Networks LLC | 5000 Campuswood Drive, Suite1 | EastSyracuse | NY | 13057 | |
| 5865437 | BRIGHT HOUSE NETWORKS LLC | Address on file | | | | |
| 5867080 | BRIGHT HOUSE NETWORKS LLC | Address on file | | | | |
| 5865536 | BRIGHT HOUSE NETWORKS LLC SERVICES (CALIFORNIA), LLC | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5865155 | BRIGHT HOUSE NETWORKS, LLC | Address on file | | | | |
| 6012896 | BRIGHT N CLEAN LAUNDROMAT | 218 WELLINGTON AVE | DALY CITY | CA | 94014 | |
| 4941764 | Bright N Clean Laundromat-Tye, Robert | 218 Wellington Ave | Daly City | CA | 94014 | |
| 5867086 | BRIGHT PLANET SOLAR | Address on file | | | | |
| 5867088 | BRIGHT POWER INC. DBA BPI | Address on file | | | | |
| 4917189 | BRIGHT REHAB SOLUTIONS INC | PO Box 13430 | BAKERSFIELD | CA | 93389 | |
| 4917190 | BRIGHT VIEW LANDSCAPE SERVICES INC | PO Box 57515 | LOS ANGELES | CA | 90074-7515 | |
| 5934562 | Bright, Alicia | Address on file | | | | |
| 5977490 | Bright, Alicia | Address on file | | | | |
| 4955006 | Bright, Angie F | Address on file | | | | |
| 4941047 | Bright, Candice | 2234 REEF CT | DISCOVERY BAY | CA | 94505-9247 | |
| 5988662 | Bright, Candice | Address on file | | | | |
| 5906168 | Bright, Denise | Address on file | | | | |
| 5935332 | Bright, Derald | Address on file | | | | |
| 4970379 | Bright, Erin | Address on file | | | | |
| 4966431 | Bright, Jason | Address on file | | | | |
| 4952943 | Bright, Jason Michael | Address on file | | | | |
| 5007217 | Bright, Jerry | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007218 | Bright, Jerry | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946869 | Bright, Jerry | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7246789 | Bright, Jerry | Address on file | | | | |
| 4924534 | BRIGHT, LYN E | 821 13TH ST STE A | MODESTO | CA | 95354 | |
| 5007215 | Bright, Patricia | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007216 | Bright, Patricia | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946868 | Bright, Patricia | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7242848 | Bright, Patricia | Address on file | | | | |
| 4917191 | BRIGHTCOVE INC | 290 CONGRESS ST 4TH FL | BOSTON | MA | 02210 | |
| 7916737 | Brighthouse Financial | 350 David L Boren Boulevard Suite 2000 | Norman | OK | 73072 | |
| 4917192 | BRIGHTLINE DEFENSE PROJECT | 1028A HOWARD ST | SAN FRANCISCO | CA | 94103 | |
| 6144619 | BRIGHTMAN TODD J & BRIGHTMAN ANITA A | Address on file | | | | |
| 4979960 | Brightman, Thomas | Address on file | | | | |
| 5867089 | Brighton Felton | Address on file | | | | |
| 4989102 | Brighton, William | Address on file | | | | |
| 4917193 | BRIGHTSIGHT GROUP LLC | 139 WALL ST | PRINCETON | NJ | 08540 | |
| 7199093 | Brigitte Crystal Branker | Address on file | | | | |
| 7199093 | Brigitte Crystal Branker | Address on file | | | | |
| 7199093 | Brigitte Crystal Branker | Address on file | | | | |
| 7199093 | Brigitte Crystal Branker | Address on file | | | | |
| 7175296 | Brigitte F. Bentley | Address on file | | | | |
| 7175296 | Brigitte F. Bentley | Address on file | | | | |
| 7175296 | Brigitte F. Bentley | Address on file | | | | |
| 7175296 | Brigitte F. Bentley | Address on file | | | | |
| 7175296 | Brigitte F. Bentley | Address on file | | | | |
| 7175296 | Brigitte F. Bentley | Address on file | | | | |
| 7680342 | BRIGITTE KNAUER CUST | Address on file | | | | |
| 7680343 | BRIGITTE KNAUER CUST | Address on file | | | | |
| 7680344 | BRIGITTE M SCOTT | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 1000 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7680345 | BRIGITTE PETERS | Address on file | | | | |
| 7194848 | Brigitte Thompson | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194848 | Brigitte Thompson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7144185 | Brigitte Thompson | Address on file | | | | |
| 7144185 | Brigitte Thompson | Address on file | | | | |
| 7781137 | BRIGITTE WILLIS TR | UA 07 06 95 LEONARD B CASTLEBERRY &, HERMINE M CASTLEBERRY 1995 TRUST, PO BOX 12914 | ALEXANDRIA | LA | 71315-2914 | |
| 5906332 | Brigmann, Ria | Address on file | | | | |
| 4943559 | Brignetti, Chris | 709 Tamarack Dr | San Rafael | CA | 94903 | |
| 4980368 | Brignetti, Margene | Address on file | | | | |
| 4917194 | BRILES LAW GROUP | 17701 COWAN AVE STE 240 | IRVINE | CA | 92614 | |
| 4973132 | Briles, Tyler | Address on file | | | | |
| 4983410 | Briley, Byron | Address on file | | | | |
| 4961959 | Briley, Byron | Address on file | | | | |
| 6067477 | Briley, Byron | Address on file | | | | |
| 6132642 | BRILL MONTE | Address on file | | | | |
| 4978779 | Brill, William | Address on file | | | | |
| 5867090 | Brilliant Homes Inc. | Address on file | | | | |
| 4944329 | BRILLIANT, MELISSA | 678 20th AVE | San Francisco | CA | 94121 | |
| 4917195 | BRILLIO LLC | 100 TOWN SQUARE PL STE 308 | JERSEY CITY | NJ | 07310 | |
| 7952379 | BRIM AVIATION | 455 Dead Indian Memorial Rd | ASHLAND | OR | 97520 | |
| 4917196 | BRIM AVIATION | PO Box 3009 | ASHLAND | OR | 97520 | |
| 4911040 | Brim Equipment Leasing DBA Brim Aviation | Attn: Julie Brim, PO Box 3009 | Ashland | OR | 97520 | |
| 6067487 | Brim Equipment Leasing Inc. dba Brim Aviation | PO Box 3009 | Ashland | OR | 97520 | |
| 4989149 | Brimble, James | Address on file | | | | |
| 7158702 | BRIMM, AMANDA | Mark P Robinson, 19 CORPORATE PLAZA | NEWPORT BEACH | CA | 92660 | |
| 7158702 | BRIMM, AMANDA | Mark P. Robinson, Jr., Senior Partner, Robinson Calcagnie, Inc., 19 Corporate Plaza Dr. | Newport Beach | CA | 92660 | |
| 7161669 | BRIMM, DAVID | Mark P Robinson, 19 CORPORATE PLAZA | NEWPORT BEACH | CA | 92660 | |
| 7161669 | BRIMM, DAVID | Mark P. Robinson, Jr., Senior Partner, Robinson Calcagnie, Inc., 19 Corporate Plaza Dr. | Newport Beach | CA | 92660 | |
| 6134567 | BRIMMER DANIEL G | Address on file | | | | |
| 7455679 | Brinar, Marie | Address on file | | | | |
| 7455679 | Brinar, Marie | Address on file | | | | |
| 4935433 | Brindis, Anthony | 1138 Ruth Dr. | san jose | CA | 95125 | |
| 4933591 | Brindle, Patrick | 1167 Raymond Drive | Pacheco | CA | 94553 | |
| 4963785 | Brindley, Larry Alan | Address on file | | | | |
| 6067488 | Brindley, Larry Alan | Address on file | | | | |
| 7161767 | BRINDLEY, LORRI JO | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 4963814 | Brindley, Randy Lee | Address on file | | | | |
| 4953209 | Bringas, Edwin | Address on file | | | | |
| 4936732 | Bringhurst, Kenneth | 2135 MAGNOLIA AVE | PETALUMA | CA | 94952-1825 | |
| 6000431 | Bringhurst, Kenneth | Address on file | | | | |
| 5985870 | Bringhurst, Kenneth | Address on file | | | | |
| 4964044 | Bringino, Frank P | Address on file | | | | |
| 6134382 | BRINGOLF LOBER SHELLEY CO SUCC TRUSTEE ETAL | Address on file | | | | |
| 6135229 | BRINGOLF LOBER SHELLEY CO SUCC TRUSTEE ETAL | Address on file | | | | |
| 4942165 | BRINGOLF, BRYAN | 335 BRESEE PL | GRASS VALLEY | CA | 95945 | |
| 7158703 | BRINGUEL, GARY | Mark P Robinson, 19 CORPORATE PLAZA | NEWPORT BEACH | CA | 92660 | |
| 7158703 | BRINGUEL, GARY | Mark P. Robinson, Jr., Senior Partner, Robinson Calcagnie, Inc., 19 Corporate Plaza Dr. | Newport Beach | CA | 92660 | |
| 4948485 | Bringuel, Gary | Robinson Calcagnie, Inc., Mark P. Robinson, Jr, Daniel S. Robinson, 19 Corporate Plaza Drive | Newport Beach | CA | 92660 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 6146178 | BRINK ROBERT R TR & BRINK HEATHER A TR | Address on file | | | | |
| 4972138 | Brink, James Michael | Address on file | | | | |
| 6067489 | Brink, Michael John | Address on file | | | | |
| 4967791 | Brink, Michael John | Address on file | | | | |
| 4991183 | Brink, Stacie | Address on file | | | | |
| 6008640 | BRINK, STEVEN | Address on file | | | | |
| 4934519 | Brink, Thomas | 7417 Twin Acre Way | Sacramento | CA | 95829 | |
| 6145771 | BRINKER GAYLE M TR | Address on file | | | | |
| 6141286 | BRINKERHOFF MONICA | Address on file | | | | |
| 7170564 | BRINKERHOFF, MONICA ALEXANDRA | Address on file | | | | |
| 7170564 | BRINKERHOFF, MONICA ALEXANDRA | Address on file | | | | |
| 7170564 | BRINKERHOFF, MONICA ALEXANDRA | Address on file | | | | |
| 7170564 | BRINKERHOFF, MONICA ALEXANDRA | Address on file | | | | |
| 7170564 | BRINKERHOFF, MONICA ALEXANDRA | Address on file | | | | |
| 7170564 | BRINKERHOFF, MONICA ALEXANDRA | Address on file | | | | |
| 7170573 | BRINKERHOFF, SAMANTHA ANN | Address on file | | | | |
| 7170573 | BRINKERHOFF, SAMANTHA ANN | Address on file | | | | |
| 7170573 | BRINKERHOFF, SAMANTHA ANN | Address on file | | | | |
| 7170573 | BRINKERHOFF, SAMANTHA ANN | Address on file | | | | |
| 7170573 | BRINKERHOFF, SAMANTHA ANN | Address on file | | | | |
| 7170573 | BRINKERHOFF, SAMANTHA ANN | Address on file | | | | |
| 4954910 | Brinkley, Billie J | Address on file | | | | |
| 6163449 | Brinkley, Fred and Jolene | Address on file | | | | |
| 4951811 | Brinkley, Kenneth Duane | Address on file | | | | |
| 4969513 | Brinkley, Sheryl | Address on file | | | | |
| 6132315 | BRINKMAN HERMAN L TTEE | Address on file | | | | |
| 7167810 | BRINKMAN, HERMAN | Address on file | | | | |
| 7170682 | BRINKMAN, KATHERINE | Address on file | | | | |
| 7170682 | BRINKMAN, KATHERINE | Address on file | | | | |
| 7897795 | Brinkman, Linda W | Address on file | | | | |
| 4913177 | Brinkman, Lisa Marie | Address on file | | | | |
| 7241251 | Brinkman, Monica | Amanda L. Riddle, Corey, Luzaich, de Ghetaldi & Riddle LLP, 700 El Camino Real | Millbrae | CA | 94030 | |
| 5007219 | Brinkman, Monica | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007220 | Brinkman, Monica | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946870 | Brinkman, Monica | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 5007221 | Brinkman, Richard | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007222 | Brinkman, Richard | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946871 | Brinkman, Richard | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7245939 | Brinkman, Richard | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 6145230 | BRINKMANN CYNTHIA L TR ET AL | Address on file | | | | |
| 6146485 | BRINKMANN FREDERICK H TR & CYNTHIA L TR | Address on file | | | | |
| 6134740 | BRINLEE AUBRY L TRUSTEE | Address on file | | | | |
| 4917197 | BRINQA LLC | 4505 SPICEWOOD SPRINGS RD, SUITE 304 | AUSTIN | TX | 78759 | |
| 6067492 | Brinqa LLC | 4505 Spicewood Springs Road | Austin | TX | 78759 | |
| 6012592 | BRINQA LLC | 4505 SPICEWOOD SPRINGS RD STE | AUSTIN | TX | 78759 | |
| 7338074 | BRINSON, DIANNE | Address on file | | | | |
| 7237632 | Brinson, Ed | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5007958 | Brinson, Ed | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007959 | Brinson, Ed | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4949663 | Brinson, Ed | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 5007960 | Brinson, Jessica | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007961 | Brinson, Jessica | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4949664 | Brinson, Jessica | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7234312 | Brinson, Jessica | Address on file | | | | |
| 6184035 | Brinson, Nalie R. | Address on file | | | | |
| 7197821 | BRINTLEY CRYSTAL UHILA | Address on file | | | | |
| 7197821 | BRINTLEY CRYSTAL UHILA | Address on file | | | | |
| 7246628 | Brinton, William | Address on file | | | | |
| 5991241 | Brinton, William and Geraldine | 19201 Highway 12, Suite 402 | Sonoma | CA | 95476 | |
| 4944112 | Brinton, William and Geraldine | 19201 Highway 12 | Sonoma | CA | 95476 | |
| 7767127 | BRION SCOTT GOULART CUST | BRIONNA CHERE GOULART, CA UNIF TRANSFERS MIN ACT, 1086 SNOWGOOSE LN | MANTECA | CA | 95337-6097 | |
| 5905472 | Briona Hendsen | Address on file | | | | |
| 5908940 | Briona Hendsen | Address on file | | | | |
| 6147119 | BRIONES MICHAEL A | Address on file | | | | |
| 4952151 | Briones, Divine Grace P | Address on file | | | | |
| 6156411 | Briones, Elizabeth | Address on file | | | | |
| 5003765 | Briones, Janice | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5011127 | Briones, Janice | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 7297930 | Briones, Janice | Address on file | | | | |
| 4943671 | BRIONES, JOSE | 11151 BAKER RD | REDDING | CA | 96003 | |
| 7269834 | Briones, Lisa | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 5008240 | Briones, Lisa | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, Dario de Ghetaldi, Amanda L Riddle, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008241 | Briones, Lisa | DANKO MEREDITH, Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5937493 | Briones, Lisa | Dario de Ghetaldi, Amanda L. Riddle, Clare Capaccioli Velasquez, COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, 700 El Camino Real P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5937494 | Briones, Lisa | Address on file | | | | |
| 4970380 | Briones, Michael E. | Address on file | | | | |
| 4938739 | Briones, Reyes | 4494 Arcadia Avenue | Oakland | CA | 94602 | |
| 4954087 | Briones, Rodney Eric | Address on file | | | | |
| 7680346 | BRIONNA CHERE KNISELY | Address on file | | | | |
| 4917198 | BRIOTIX INC | 9000 E NICHOLS AVE STE 104 | CENTENNIAL | CO | 80112 | |
| 6012368 | BRIOTIX LIMITED PARTNERSHIP | 1300 W SAM HOUSTON PKWY S STE 300 | HOUSTON | TX | 77042 | |
| 6067496 | BRIOTIX LIMITED PARTNERSHIP, DBA INSITE HEALTH | 1300 W SAM HOUSTON PKWY S STE 300 | HOUSTON | TX | 77042 | |
| 7200478 | BRIOTTA, LINDA MERLE | Address on file | | | | |
| 7200478 | BRIOTTA, LINDA MERLE | Address on file | | | | |
| 7200478 | BRIOTTA, LINDA MERLE | Address on file | | | | |
| 7200478 | BRIOTTA, LINDA MERLE | Address on file | | | | |
| 4917200 | BRISBANE CHAMBER OF COMMERCE | 50 PARK PL 2ND FLR | BRISBANE | CA | 94005 | |
| 6153907 | Brisco, Andre | Address on file | | | | |
| 7973232 | BRISCO, ANNETTE | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 1003 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7272486 | Brisco-Duncan, Kathlyn | Address on file | | | | |
| 4942568 | Briscoe, Katie | 2713 5th Ave | Sacramento | CA | 95818 | |
| 6180040 | Briscoe, Monte J | Address on file | | | | |
| 6180040 | Briscoe, Monte J | Address on file | | | | |
| 6161277 | Briscoe, Ruth N | Address on file | | | | |
| 6095451 | Briscoe,James A. | Address on file | | | | |
| 7952382 | Briseno, Carmela | 9653 Rachel St | Live Oak | CA | 95953 | |
| 4941718 | Briseno, Dara | 546 E. Garland Ave | Fresno | CA | 93704 | |
| 5992842 | Briseno, Lorena | Address on file | | | | |
| 6141187 | BRISGEL GERALD & BRISGEL ANNE S | Address on file | | | | |
| 6142038 | BRISGEL GERALD TR & BRISGEL ANNE S TR | Address on file | | | | |
| 5011299 | Brisgel, Anne | Robins Cloud LLP, Robert T Bryson, Bill Robins III, Kevin M Pollack, 808 Wilshire Boulevard, Suite 450 | Santa Monica | CA | 90401 | |
| 7167573 | BRISGEL, ANNE S. | Address on file | | | | |
| 5011298 | Brisgel, Gerald | Robins Cloud LLP, Robert T Bryson, Bill Robins III, Kevin M Pollack, 808 Wilshire Boulevard, Suite 450 | Santa Monica | CA | 90401 | |
| 7167574 | BRISGEL, GERALD | Address on file | | | | |
| 5013816 | Brisgel, Gerald and Anne S. | Address on file | | | | |
| 4966232 | Briskey, Candace G | Address on file | | | | |
| 4998384 | Briski, Gregory A. | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4998385 | Briski, Gregory A. | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7174203 | BRISKI, GREGORY A. | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174203 | BRISKI, GREGORY A. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 5008242 | Briski, Gregory A. | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5937496 | Briski, Gregory A. | Address on file | | | | |
| 5937497 | Briski, Gregory A. | Address on file | | | | |
| 5975873 | Briski, Gregory A. | Address on file | | | | |
| 5937495 | Briski, Gregory A. | Address on file | | | | |
| 4967597 | Brisky, James D | Address on file | | | | |
| 4991704 | Brisky, John | Address on file | | | | |
| 4952013 | Brisky, Robert | Address on file | | | | |
| 5916537 | Brissa Jensen | Address on file | | | | |
| 5916539 | Brissa Jensen | Address on file | | | | |
| 5916540 | Brissa Jensen | Address on file | | | | |
| 5916538 | Brissa Jensen | Address on file | | | | |
| 5916536 | Brissa Jensen | Address on file | | | | |
| 7244740 | Brister, Lucas | Law Offices of Larry S. Buckley, Larry S. Buckley, 1660 Humboldt Road, Suite 5 | Chico | CA | 95928 | |
| 7289130 | Brister, Marian | Address on file | | | | |
| 7473705 | Brister, Marian | Address on file | | | | |
| 7320548 | Brister, Nathaniel | Address on file | | | | |
| 7231441 | Brister, Royce | Address on file | | | | |
| 7763537 | BRISTOL BABCOCK INC | ATTN BRIAN OBAROWSKI, 1100 BUCKINGHAM ST | WATERTOWN | CT | 06795-6602 | |
| 4917201 | BRISTOL BABCOCK INSTRUMENTS INC | 1609 S GROVE AVE #106 | ONTARIO | CA | 91761 | |
| 4917202 | BRISTOL INC | DBA REMOTE, 22737 NETWORK PL | CHICAGO | IL | 60673-1227 | |
| 6067499 | Bristol Myers Squibb | 700 Bay Road | Redwood City | CA | 94063 | |
| 4986602 | Bristol, David | Address on file | | | | |
| 4991731 | Bristol, Kenneth | Address on file | | | | |
| 7467399 | Bristol, Wesley Blake | Address on file | | | | |
| 6009065 | BRISTOL-MYERS SQUIBB COMPANY | 700 Bay Road | REDWOOD CITY | CA | 94063 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7916742 | Bristol-Myers Squibb Pension Plan | 3551 Lawrenceville Road, Mail -Stop D.4242A | Princeton | NJ | 08543 | |
| 7916742 | Bristol-Myers Squibb Pension Plan | Scott Grisin, Assistant Treasurer, 100 Nassau Park Blvd., #300 | Princeton | NJ | 08540 | |
| 7256939 | Bristow, Benjamin Cody | Address on file | | | | |
| 7303970 | Bristow, Brayden | Address on file | | | | |
| 7303970 | Bristow, Brayden | Address on file | | | | |
| 7303970 | Bristow, Brayden | Address on file | | | | |
| 7303970 | Bristow, Brayden | Address on file | | | | |
| 7275834 | Bristow, Brody Allen | Address on file | | | | |
| 7275834 | Bristow, Brody Allen | Address on file | | | | |
| 7275834 | Bristow, Brody Allen | Address on file | | | | |
| 7275834 | Bristow, Brody Allen | Address on file | | | | |
| 4951625 | Bristow, Christopher D | Address on file | | | | |
| 7192044 | Bristow, Jacob | Address on file | | | | |
| 7244407 | Bristow, James | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7480223 | Bristow, Judith | Address on file | | | | |
| 7480223 | Bristow, Judith | Address on file | | | | |
| 7480223 | Bristow, Judith | Address on file | | | | |
| 7480223 | Bristow, Judith | Address on file | | | | |
| 7273268 | Bristow, Karter Dale | Joseph M. Early III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7273268 | Bristow, Karter Dale | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7273268 | Bristow, Karter Dale | Joseph M. Early III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7273268 | Bristow, Karter Dale | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7472490 | Bristow, Keith Robert | Address on file | | | | |
| 7472490 | Bristow, Keith Robert | Address on file | | | | |
| 7472490 | Bristow, Keith Robert | Address on file | | | | |
| 7472490 | Bristow, Keith Robert | Address on file | | | | |
| 7190388 | Bristow, Leonie | Address on file | | | | |
| 7190388 | Bristow, Leonie | Address on file | | | | |
| 7159955 | BRISTOW, MICHEL ODALE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159955 | BRISTOW, MICHEL ODALE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7158825 | BRISTOW, NICOLE | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 4941185 | Bristow, Patricia | PO Box 44 | Byron | CA | 94514 | |
| 7257563 | Bristow, Samantha | Address on file | | | | |
| 7185590 | BRISTOW, SANDRA TERESA | Address on file | | | | |
| 7185590 | BRISTOW, SANDRA TERESA | Address on file | | | | |
| 7190440 | Bristow, Sandra Teresa | Address on file | | | | |
| 7190440 | Bristow, Sandra Teresa | Address on file | | | | |
| 7190397 | Bristow, Thomas | Address on file | | | | |
| 7190397 | Bristow, Thomas | Address on file | | | | |
| 5867091 | Brit R Charlebois | Address on file | | | | |
| 5912992 | Brit Syndicate 2987 | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 5913322 | Brit Syndicate 2987 | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5913589 | Brit Syndicate 2987 | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 4945393 | Brit Syndicate 2987 | Cozen O'Connor, Howard D. Maycon, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 4945394 | Brit Syndicate 2987 | Cozen O'Connor, Kevin D. Bush, Thomas M. Regan, David D. Brisco, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 7217092 | Brit UW Ltd. | Cozen O'Connor, c/o Kevin Bush, Esq. and Howard Maycon, Esq., 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 7217092 | Brit UW Ltd. | Michael Barry, 122 Leadenhall Street, The Leadenhall Building | London | | EC3V 4AB | |
| 7783622 | BRITA SCHULTE | 3570 CHEROKEE DRIVE | CARSON CITY | NV | 89705 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7782588 | BRITA SCHULTE | 3570 CHEROKEE DR | CARSON CITY | NV | 89705-6931 | |
| 4969785 | Britanik, Travis P. | Address on file | | | | |
| 5867092 | BRITANNIA INC | | | | | |
| 7940414 | BRITE SWITCH | 195 NASSAU ST STE 13 | PRINCETON | NJ | 08542 | |
| 4917203 | BRITISH BENEVOLENT SOCIETY OF | 369 PINE ST STE 103 | SAN FRANCISCO | CA | 94104-3329 | |
| 7916846 | British Columbia Investment Management Corporation | c/o Bleichmar Fonti & Auld LLP, Attn: BFA Settlements, 7 Times Sq 27th Fl | New York | NY | 10036 | |
| 7142930 | Britney Christine Stiles | Address on file | | | | |
| 7142930 | Britney Christine Stiles | Address on file | | | | |
| 7142930 | Britney Christine Stiles | Address on file | | | | |
| 7142930 | Britney Christine Stiles | Address on file | | | | |
| 7680347 | BRITNEY MOUER TOZIER | Address on file | | | | |
| 5916541 | Britney N. Worthington | Address on file | | | | |
| 5916543 | Britney N. Worthington | Address on file | | | | |
| 5916544 | Britney N. Worthington | Address on file | | | | |
| 5954798 | Britney N. Worthington | Address on file | | | | |
| 5916545 | Britney N. Worthington | Address on file | | | | |
| 5916542 | Britney N. Worthington | Address on file | | | | |
| 4956904 | Brito Yanez, Ana | Address on file | | | | |
| 6124531 | Brito, Carmen | Address on file | | | | |
| 6124536 | Brito, Carmen | Address on file | | | | |
| 7146542 | Brito, Carmen | Address on file | | | | |
| 6124542 | Brito, Carmen | Address on file | | | | |
| 6124549 | Brito, Carmen | Address on file | | | | |
| 4976565 | Brito, Linda | Address on file | | | | |
| 7196509 | Britt Ketchum | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196509 | Britt Ketchum | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7196509 | Britt Ketchum | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196509 | Britt Ketchum | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196509 | Britt Ketchum | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7196509 | Britt Ketchum | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7680348 | BRITT R OLACHEA & | Address on file | | | | |
| 4981488 | Britt, Darrel | Address on file | | | | |
| 6176975 | Britt, John Paul | Address on file | | | | |
| 6176975 | Britt, John Paul | Address on file | | | | |
| 7159825 | BRITT, JOSHUA JAY | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159825 | BRITT, JOSHUA JAY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7475617 | Britt, Kaygan | Address on file | | | | |
| 4957759 | Britt, Michael Clayton | Address on file | | | | |
| 6148756 | Britt, Patrick E. | Address on file | | | | |
| 4952947 | Britt, Ricky M. | Address on file | | | | |
| 4947290 | Britt, Sharon | Cotchett, Pitre, & Mccarthy, LLP, Alison E. Cordova, Esq., Frank M. Pitre, Esq., 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 4947289 | Britt, Sharon | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., Andrea R. Crowl, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4947291 | Britt, Sharon | Walkup, Melodia, Kelly & Schoenberger, Michael A. Kelly, Esq., Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 7183331 | Britt, Tara V. | Address on file | | | | |
| 7183331 | Britt, Tara V. | Address on file | | | | |
| 7195743 | Britta Engelmann | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195743 | Britta Engelmann | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7195743 | Britta Engelmann | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195743 | Britta Engelmann | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195743 | Britta Engelmann | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195743 | Britta Engelmann | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 6147026 | BRITTAIN DARRELL K TR & BRITTAIN MICHELE R TR | Address on file | | | | |
| 4969878 | Brittain, Bethany | Address on file | | | | |
| 4969869 | Brittain, Chris | Address on file | | | | |
| 7212836 | Brittain, Darrell K | Address on file | | | | |
| 7204095 | Brittain, Michele | Address on file | | | | |
| 7328170 | Brittain, Riley R | Address on file | | | | |
| 5916549 | Brittani Hornback | Address on file | | | | |
| 5916548 | Brittani Hornback | Address on file | | | | |
| 5916547 | Brittani Hornback | Address on file | | | | |
| 5916546 | Brittani Hornback | Address on file | | | | |
| 7179293 | Brittani Hornback and Michael Richardson | Address on file | | | | |
| 7153341 | Brittany Ann Davis | Address on file | | | | |
| 7153341 | Brittany Ann Davis | Address on file | | | | |
| 7153341 | Brittany Ann Davis | Address on file | | | | |
| 7153341 | Brittany Ann Davis | Address on file | | | | |
| 7153341 | Brittany Ann Davis | Address on file | | | | |
| 7153341 | Brittany Ann Davis | Address on file | | | | |
| 7198901 | Brittany Ann Huggins | Address on file | | | | |
| 7198901 | Brittany Ann Huggins | Address on file | | | | |
| 7198901 | Brittany Ann Huggins | Address on file | | | | |
| 7198901 | Brittany Ann Huggins | Address on file | | | | |
| 7680349 | BRITTANY ANN LADRECH | Address on file | | | | |
| 7142694 | Brittany Ann McElroy | Address on file | | | | |
| 7142694 | Brittany Ann McElroy | Address on file | | | | |
| 7142694 | Brittany Ann McElroy | Address on file | | | | |
| 7142694 | Brittany Ann McElroy | Address on file | | | | |
| 5916551 | Brittany Burger | Address on file | | | | |
| 5916552 | Brittany Burger | Address on file | | | | |
| 5916553 | Brittany Burger | Address on file | | | | |
| 5916550 | Brittany Burger | Address on file | | | | |
| 7198241 | BRITTANY DAWN KEYES | Address on file | | | | |
| 7198241 | BRITTANY DAWN KEYES | Address on file | | | | |
| 5916557 | Brittany Deckman | Address on file | | | | |
| 5916555 | Brittany Deckman | Address on file | | | | |
| 5916558 | Brittany Deckman | Address on file | | | | |
| 5916554 | Brittany Deckman | Address on file | | | | |
| 5916556 | Brittany Deckman | Address on file | | | | |
| 7175570 | Brittany Ewing | Address on file | | | | |
| 7175570 | Brittany Ewing | Address on file | | | | |
| 7175570 | Brittany Ewing | Address on file | | | | |
| 7175570 | Brittany Ewing | Address on file | | | | |
| 7175570 | Brittany Ewing | Address on file | | | | |
| 7175570 | Brittany Ewing | Address on file | | | | |
| 7193767 | BRITTANY FRANKS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193767 | BRITTANY FRANKS | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7193783 | BRITTANY GALKA | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7193783 | BRITTANY GALKA | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 5916560 | Brittany Galka | Address on file | | | | |
| 5916561 | Brittany Galka | Address on file | | | | |
| 5916563 | Brittany Galka | Address on file | | | | |
| 5916562 | Brittany Galka | Address on file | | | | |
| 5916559 | Brittany Galka | Address on file | | | | |
| 5916567 | Brittany Gregory | Address on file | | | | |
| 5916566 | Brittany Gregory | Address on file | | | | |
| 5916568 | Brittany Gregory | Address on file | | | | |
| 5916564 | Brittany Gregory | Address on file | | | | |
| 7177310 | Brittany Jackson | Address on file | | | | |
| 7187437 | Brittany Jackson | Address on file | | | | |
| 7187437 | Brittany Jackson | Address on file | | | | |
| 7680350 | BRITTANY LARISA AVALON | Address on file | | | | |
| 7152613 | Brittany Lauren Weinberg | Address on file | | | | |
| 7152613 | Brittany Lauren Weinberg | Address on file | | | | |
| 7152613 | Brittany Lauren Weinberg | Address on file | | | | |
| 7152613 | Brittany Lauren Weinberg | Address on file | | | | |
| 7152613 | Brittany Lauren Weinberg | Address on file | | | | |
| 7152613 | Brittany Lauren Weinberg | Address on file | | | | |
| 7196032 | BRITTANY LEDWELL | Address on file | | | | |
| 7196032 | BRITTANY LEDWELL | Address on file | | | | |
| 7196510 | Brittany Lee Rogers | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196510 | Brittany Lee Rogers | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7196510 | Brittany Lee Rogers | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196510 | Brittany Lee Rogers | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196510 | Brittany Lee Rogers | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7196510 | Brittany Lee Rogers | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7462489 | Brittany Lee Rogers | Address on file | | | | |
| 7462489 | Brittany Lee Rogers | Address on file | | | | |
| 7933169 | BRITTANY M MARTINEZ;;. | 2905 MORRO CT | ANTIOCH | CA | 94531 | |
| 7838038 | BRITTANY M PIPPIN | C/O MARK POLIQUIN, PO BOX 251 | OROVILLE | CA | 95965-0291 | |
| 7680351 | BRITTANY M PIPPIN | Address on file | | | | |
| 5916572 | Brittany Morrow | Address on file | | | | |
| 5916571 | Brittany Morrow | Address on file | | | | |
| 5916570 | Brittany Morrow | Address on file | | | | |
| 5916569 | Brittany Morrow | Address on file | | | | |
| 7933170 | BRITTANY MOSES;;. | 169 OUTRIGGER DR | VALLEJO | CA | 94591 | |
| 7165926 | Brittany Mundy | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165926 | Brittany Mundy | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7140674 | Brittany Nicole Leon Reyes | Address on file | | | | |
| 7140674 | Brittany Nicole Leon Reyes | Address on file | | | | |
| 7140674 | Brittany Nicole Leon Reyes | Address on file | | | | |
| 7140674 | Brittany Nicole Leon Reyes | Address on file | | | | |
| 7140703 | Brittany Nicole Martin | Address on file | | | | |
| 7140703 | Brittany Nicole Martin | Address on file | | | | |
| 7140703 | Brittany Nicole Martin | Address on file | | | | |
| 7140703 | Brittany Nicole Martin | Address on file | | | | |
| 5905466 | Brittany Nicole Martin | Address on file | | | | |
| 5908933 | Brittany Nicole Martin | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7680352 | BRITTANY R BENJAMIN | Address on file | | | | |
| 5903341 | Brittany Reyes | Address on file | | | | |
| 5907224 | Brittany Reyes | Address on file | | | | |
| 7680353 | BRITTANY SUZANNE CIFRANIC | Address on file | | | | |
| 7772897 | BRITTANY SUZANNE PHILLIPS | 531 LESTER AVE | CLOVIS | CA | 93619-7562 | |
| 7680354 | BRITTANY TAYLOR HUDSON | Address on file | | | | |
| 7241267 | Brittany White and L.W., a minor (Brittany White, parent) | Address on file | | | | |
| 7197597 | BRITTANY WHITING | Address on file | | | | |
| 7197597 | BRITTANY WHITING | Address on file | | | | |
| 5906665 | Brittany Worthen | Address on file | | | | |
| 5909984 | Brittany Worthen | Address on file | | | | |
| 5902670 | Brittany Worthen | Address on file | | | | |
| 4962253 | Britten, Scott Michael | Address on file | | | | |
| 5907745 | Brittnee Berry | Address on file | | | | |
| 5910521 | Brittnee Berry | Address on file | | | | |
| 5912788 | Brittnee Berry | Address on file | | | | |
| 5942246 | Brittnee Berry | Address on file | | | | |
| 5904029 | Brittnee Berry | Address on file | | | | |
| 5911592 | Brittnee Berry | Address on file | | | | |
| 5912238 | Brittnee Berry | Address on file | | | | |
| 5903348 | Brittney Bailey | Address on file | | | | |
| 5907231 | Brittney Bailey | Address on file | | | | |
| 7325559 | Brittney Clinite | 288 Manfre Rd | Watsonville | CA | 95076 | |
| 5903834 | Brittney Creveling | Address on file | | | | |
| 5907563 | Brittney Creveling | Address on file | | | | |
| 5916575 | Brittney Crites | Address on file | | | | |
| 5916574 | Brittney Crites | Address on file | | | | |
| 5916576 | Brittney Crites | Address on file | | | | |
| 5916573 | Brittney Crites | Address on file | | | | |
| 7206103 | BRITTNEY DARLENE TORRES | Address on file | | | | |
| 7206103 | BRITTNEY DARLENE TORRES | Address on file | | | | |
| 7206102 | BRITTNEY DARLENE TORRES-CHRISTIAN | Address on file | | | | |
| 7197841 | BRITTNEY DARLENE TORRES-CHRISTIAN | Address on file | | | | |
| 7197841 | BRITTNEY DARLENE TORRES-CHRISTIAN | Address on file | | | | |
| 5913889 | Brittney Johnson | Address on file | | | | |
| 5913888 | Brittney Johnson | Address on file | | | | |
| 5913887 | Brittney Johnson | Address on file | | | | |
| 5913886 | Brittney Johnson | Address on file | | | | |
| 7197896 | BRITTNEY KAYLYNN HAWKINS | Address on file | | | | |
| 7197896 | BRITTNEY KAYLYNN HAWKINS | Address on file | | | | |
| 7140415 | Brittney Lynn Bailey | Address on file | | | | |
| 7140415 | Brittney Lynn Bailey | Address on file | | | | |
| 7140415 | Brittney Lynn Bailey | Address on file | | | | |
| 7140415 | Brittney Lynn Bailey | Address on file | | | | |
| 5916580 | Brittney Morrison | Address on file | | | | |
| 5916579 | Brittney Morrison | Address on file | | | | |
| 5916582 | Brittney Morrison | Address on file | | | | |
| 5916577 | Brittney Morrison | Address on file | | | | |
| 5916588 | Brittney Nicolle Dawson | Address on file | | | | |
| 5916587 | Brittney Nicolle Dawson | Address on file | | | | |
| 5916589 | Brittney Nicolle Dawson | Address on file | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 983 of 9539

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5916586 | Brittney Nicolle Dawson | Address on file | | | | |
| 7183593 | Brittney Osborne Creveling | Address on file | | | | |
| 7176843 | Brittney Osborne Creveling | Address on file | | | | |
| 7176843 | Brittney Osborne Creveling | Address on file | | | | |
| 7325225 | Brittney Parks | 240 Edith Avenue Apt 206 | Corning | CA | 96021 | |
| 7141307 | Brittney Rose Vanthong | Address on file | | | | |
| 7141307 | Brittney Rose Vanthong | Address on file | | | | |
| 7141307 | Brittney Rose Vanthong | Address on file | | | | |
| 7141307 | Brittney Rose Vanthong | Address on file | | | | |
| 7194639 | Brittney Sibbitt | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194639 | Brittney Sibbitt | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194639 | Brittney Sibbitt | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194639 | Brittney Sibbitt | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194639 | Brittney Sibbitt | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194639 | Brittney Sibbitt | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 4982016 | Britto, Julius | Address on file | | | | |
| 4962608 | Britton III, William Edward | Address on file | | | | |
| 4913907 | Britton, Angela | Address on file | | | | |
| 4976640 | Britton, Beverly | Address on file | | | | |
| 4933737 | Britton, Chris | P O BOX 454 | Grissly Flats | CA | 95636 | |
| 5980037 | Britton, Chris | Address on file | | | | |
| 4990591 | Britton, Diana | Address on file | | | | |
| 4913918 | Britton, Gary F | Address on file | | | | |
| 4976537 | Britton, John | Address on file | | | | |
| 4923507 | BRITTON, JOSEPH MICHAEL | 1107 PALM AVE | SAN MATEO | CA | 94401 | |
| 4985793 | Britton, Joyce | Address on file | | | | |
| 5935389 | Britton, Kara | Address on file | | | | |
| 4964903 | Britton, Knox Bradford | Address on file | | | | |
| 4912182 | Britton, Michael Thomas | Address on file | | | | |
| 4993024 | Britton, Philip | Address on file | | | | |
| 7899598 | Britton, Wendy | Address on file | | | | |
| 7207551 | Britton, Wendy | Address on file | | | | |
| 7207551 | Britton, Wendy | Address on file | | | | |
| 6116340 | BRITZ GIN PARNERSHIP II | 25500 W Mt Whitney Ave (SW 20 17 16) | Cantua Creek | CA | 93608 | |
| 4917204 | BRITZ HYLAND TIC | PO Box 9050 | FRESNO | CA | 93790 | |
| 4974797 | Britz, Inc. | P.O. Box 9050 | Fresno | CA | 93790 | |
| 7331364 | Brix, William M | Address on file | | | | |
| 7789321 | BRIXEY, CHRIS | Address on file | | | | |
| 4982603 | Brixey, Richard | Address on file | | | | |
| 6133573 | BRIXIE GERALD L | Address on file | | | | |
| 7281577 | Brizendine, Janet | Address on file | | | | |
| 7680355 | BRJF LLC | Address on file | | | | |
| 6133569 | BROACH KENNETH TRUSTEE ETAL | Address on file | | | | |
| 4990508 | Broach, Stephen | Address on file | | | | |
| 4997087 | Broach, Willie | Address on file | | | | |
| 7952369 | Broadband Integrators Inc, Damaging Party: Moises Contreras | 6217 E Brundage Ln | Bakersfield | CA | 93307 | |
| 4994334 | Broadbent, Rodney | Address on file | | | | |
| 7278527 | Broadbent, Sara | Address on file | | | | |
| 7180860 | Broaddus, Allison | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4969375 | Broaddus, Philip C. | Address on file | | | | |
| 7320684 | Broadhead, Michael Shane | Address on file | | | | |
| 7320684 | Broadhead, Michael Shane | Address on file | | | | |
| 7320684 | Broadhead, Michael Shane | Address on file | | | | |
| 7320684 | Broadhead, Michael Shane | Address on file | | | | |
| 4936734 | Broadhead, Seth | 603 Lyding LAne | Sebastopol | CA | 95472 | |
| 5985874 | Broadhead, Seth | Address on file | | | | |
| 4917205 | BROADLUX INC | PO Box 7303 | LAGUNA NIGUEL | CA | 92607 | |
| 6067502 | BROADMOOR IMPROVEMENT COMPANY | 3900 General Taylor St. | New Orleans | LA | 70125 | |
| 4917206 | BROADNET TELESERVICES, LLC | 1805 SHEA CENTER DR., STE 160 | HIGHLANDS RANCH | CO | 80129 | |
| 7918849 | Broadridge FBO Carnegie Investment Counsel | Broadridge FBO PG&E Bankruptcy, P.O. Box 1307 | Brentwood | NY | 11717 | |
| 7919114 | Broadridge FBO Frost Bank | Broadridge FBO PG&E Bankruptcy, P.O. Box 1307 | Brentwood | NY | 11717 | |
| 7919173 | Broadridge FBO Missouri Local Government Employees Retirement System | Broadridge FBO PG&E Bankruptcy, P.O. Box 1307 | Brentwood | NY | 11717 | |
| 7918145 | Broadridge FBO Parcion Private Wealth | P.O. Box 1307 | Brentwood | NY | 11717 | |
| 6116341 | BROADRIDGE FINANCIAL SOLUTIONS, INC | 5261 Robert J Mathews Parkway | El Dorado Hills | CA | 95762 | |
| 4917207 | BROADRIDGE ICS | PO Box 416423 | BOSTON | MA | 02241-6423 | |
| 4917208 | BROADRIDGE INVESTOR COMMUNICATION | SOLUTIONS INC DBA SUMMIT, 2 GATEWAY CENTER | NEWARK | NJ | 07102 | |
| 7952370 | Broadspire | PO Box 14352 | Lexington | KY | 40512 | |
| 5867093 | BROADSTONE ON BROADWAY LLC | Address on file | | | | |
| 4963500 | Broadway, Stephen Mark | Address on file | | | | |
| 5867094 | Broadway-SPC, LLC | Address on file | | | | |
| 6029810 | Broadwing Communications, LLC | CenturyLink Communications, Attn: Legal-BKY, 1025 Eldorado Blvd. | Broomfield | CO | 80021 | |
| 4988678 | Broas, Evelyn | Address on file | | | | |
| 4938839 | Brobeck, Bill | 1125 Bollinger Canyon Road | Moraga | CA | 94556 | |
| 7170022 | BROBERG, CAROLINE | Address on file | | | | |
| 7170022 | BROBERG, CAROLINE | Address on file | | | | |
| 7170021 | BROBERG, PETER | Address on file | | | | |
| 7460224 | Brobst, Jessica | Address on file | | | | |
| 7159476 | BROBST, MICHAEL | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159476 | BROBST, MICHAEL | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 6143261 | BROCCO FRANK & PAMELA | Address on file | | | | |
| 4963556 | Brocco, Michael Edward | Address on file | | | | |
| 7677994 | BROCHU, ARLENE | Address on file | | | | |
| 4990189 | Brochu, Deborah | Address on file | | | | |
| 7261230 | Brochu, Deborah | Address on file | | | | |
| 7911728 | Brochu, Monique A. | Address on file | | | | |
| 7680356 | BROCK A BOWEN & | Address on file | | | | |
| 7680357 | BROCK A LINDSEY | Address on file | | | | |
| 7142710 | Brock Alan Tripp | Address on file | | | | |
| 7142710 | Brock Alan Tripp | Address on file | | | | |
| 7142710 | Brock Alan Tripp | Address on file | | | | |
| 7142710 | Brock Alan Tripp | Address on file | | | | |
| 4917209 | BROCK CUMMINGS MD INC | VALLEY RIDGE ORTHOPEDIC CENTER, 251 COHASSET RD STE 130 | CHICO | CA | 95926-2235 | |
| 5867095 | Brock Electric | Address on file | | | | |
| 7311957 | Brock Events, LLC dba DJ Brock and Steele Weddings | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7465947 | Brock Events, LLC DBA DJ Brock Weddings | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7146762 | Brock Herrit | Address on file | | | | |
| 6132391 | BROCK MELINDA | Address on file | | | | |
| 6140067 | BROCK SUZANNE M TR | Address on file | | | | |
| 7680358 | BROCK W WATERMAN | Address on file | | | | |
| 7287859 | Brock, Buck | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar | Del Mar | CA | 92014 | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 1011
of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7464870 | Brock, Delman Ray | Address on file | | | | |
| 4939902 | Brock, Eldon & Donlene | 4 Cachuma Village | Santa Barbara | CA | 93105 | |
| 7171730 | Brock, Erin | Address on file | | | | |
| 4991989 | Brock, Gaylon | Address on file | | | | |
| 7303966 | Brock, Heather | Address on file | | | | |
| 5991890 | Brock, Heather | Address on file | | | | |
| 4995397 | Brock, James | Address on file | | | | |
| 7322457 | Brock, James Melvin | Address on file | | | | |
| 4964715 | Brock, Justin C. | Address on file | | | | |
| 4961666 | Brock, Justin David | Address on file | | | | |
| 7940415 | BROCK, KELLY | C/O PG&E P.O. BOX 70000 | SAN FRANCISCO | CA | 94177 | |
| 6073033 | Brock, Kelly | Address on file | | | | |
| 4995685 | Brock, Kelly | Address on file | | | | |
| 7073033 | Brock, Kenneth | Address on file | | | | |
| 7466232 | Brock, Kenneth | Address on file | | | | |
| 4975903 | Brock, Kurtis | 3748 LAKE ALMANOR DR, 3501 SHADOWTREE LN | CHICO | CA | 95928 | |
| 7464922 | Brock, Kurtis | Address on file | | | | |
| 6084368 | Brock, Kurtis | Address on file | | | | |
| 7241273 | Brock, Kyle | Address on file | | | | |
| 4993413 | Brock, Marcus | Address on file | | | | |
| 4992429 | Brock, Marlene | Address on file | | | | |
| 6067507 | BROCK, MATTHEW E | Address on file | | | | |
| 5009790 | Brock, Melinda | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George  Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5001778 | Brock, Melinda | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7176273 | Brock, Melinda | Address on file | | | | |
| 7176273 | Brock, Melinda | Address on file | | | | |
| 4961858 | Brock, Michael | Address on file | | | | |
| 4963695 | Brock, R E | Address on file | | | | |
| 4967021 | Brock, Robert Douglas | Address on file | | | | |
| 7465261 | Brock, Shana | Address on file | | | | |
| 7245096 | Brock, Shanna | Address on file | | | | |
| 7455538 | Brock, Taylor M | Address on file | | | | |
| 4951299 | Brock, Timothy Aaron | Address on file | | | | |
| 4931665 | BROCK, VICTORIA G | Address on file | | | | |
| 7159479 | BROCKELSBY, GENEVA LEOLA | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159479 | BROCKELSBY, GENEVA LEOLA | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4945226 | Brocker, Trent | 1591 170th ave | Hayward | CA | 94541 | |
| 4912162 | Brockett, Emily | Address on file | | | | |
| 5983652 | Brockfield, Mike | Address on file | | | | |
| 4941652 | Brockhoff, Libby | 32 Plaza Drive | Mill Valley | CA | 94941 | |
| 4961021 | Brockhouse, Elizabeth Thayer | Address on file | | | | |
| 6128996 | Brockington, Senessa | Address on file | | | | |
| 7300793 | Brocklesby, Pete | Address on file | | | | |
| 6115775 | Brockley, Rebecca | Address on file | | | | |
| 4948612 | Brockman, Charlotte | Michaels. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300 | Temecula | CA | 92590 | |
| 4948610 | Brockman, Charlotte | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP, David S. Casey, Jr., Angela Jae Chun, 110 Laurel St. | San Diego | CA | 92101 | |
| 4948611 | Brockman, Charlotte | Tosdal Law Firm, Thomas Tosdal, 777 South Hwy 101, Ste. 215 | Solana Beach | CA | 92075 | |
| 4948609 | Brockman, Clifton | Michaels. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300 | Temecula | CA | 92590 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4948607 | Brockman, Clifton | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP, David S. Casey, Jr., Angela Jae Chun, 110 Laurel St. | San Diego | CA | 92101 | |
| 4948608 | Brockman, Clifton | Tosdal Law Firm, Thomas Tosdal, 777 South Hwy 101, Ste. 215 | Solana Beach | CA | 92075 | |
| 4978065 | Brockman, Dennis | Address on file | | | | |
| 4965046 | Brockman, Jarod Joseph | Address on file | | | | |
| 4945949 | Brockman, Mark | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4945950 | Brockman, Mark | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4945948 | Brockman, Mark | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 4991131 | Brockman, Robyn | Address on file | | | | |
| 5906478 | Brockman, Sara | Address on file | | | | |
| 4945976 | Brockman, Sarah | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4945977 | Brockman, Sarah | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4945975 | Brockman, Sarah | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 5935590 | Brockway, Amanda | Address on file | | | | |
| 7228862 | Brockway, Leland A | Address on file | | | | |
| 4961985 | Brockway, Michael | Address on file | | | | |
| 6067508 | Brockway, Michael | Address on file | | | | |
| 5992060 | Brod, Gregor | Address on file | | | | |
| 7932895 | Brodard, Emmanuelle | Address on file | | | | |
| 4937176 | Broddie, Richard | PO Box 985 | Twain Harte | CA | 95383 | |
| 6010014 | BRODE FAMILY TRUST | 2120 CREEDEN WAY | MOUNTAIN VIEW | CA | 94040 | |
| 4924280 | BRODE, LESTER W | 2120 CREEDEN WY | MOUNTAIN VIEW | CA | 94040 | |
| 7189510 | Brodee Brown | Address on file | | | | |
| 7189510 | Brodee Brown | Address on file | | | | |
| 7223908 | BRODEHL, CORINA | KABATECK LLP, SERENA VARTAZARIAN, 633 W. 5TH STREET SUITE 3200 | LOS ANGELES | CA | 90071 | |
| 7327609 | Broderick , Earl | Address on file | | | | |
| 7327609 | Broderick General Engineering | Adriana Desmond, Attorney, Skikos, Crawford, Skikos & Joseph, One Sansome St., Suite 2830 | San Francisco | CA | 94104 | |
| 7327609 | Broderick General Engineering | Skikos, Crawford, Skikos & Joseph, Adriana Desmond, One Sansome St. Suite 2830 | San Francisco | CA | 94104 | |
| 7300586 | Broderick General Engineering, Inc. | Abbey, Weitzenberg, Warren & Emery PC, Brendan Kunkle, 100 Stony Point Road, Suite 200, Santa Rosa | | CA | 95401 | |
| 7224814 | Broderick IV, Thomas Joseph | Address on file | | | | |
| 6145072 | BRODERICK LAWRENCE TR | Address on file | | | | |
| 6144095 | BRODERICK PATRICK B & BRODERICK NANCY J | Address on file | | | | |
| 5867096 | Broderick Street Investments LP | Address on file | | | | |
| 7291832 | Broderick, Earl | Address on file | | | | |
| 4975393 | BRODERICK, HARRY | 1223 DRIFTWOOD COVE ROAD, 1464 Woodberry Ave | San Mateo | CA | 94403 | |
| 6086622 | BRODERICK, HARRY | Address on file | | | | |
| 7154994 | Broderick, James Leon | Address on file | | | | |
| 6067509 | BRODERICK, JOHN P | Address on file | | | | |
| 4923407 | BRODERICK, JOHN P | WESTERN UTILITIES TRANSFORMER SVC, 1010 N PLAZA DR | VISALIA | CA | 93291 | |
| 7289676 | Broderick, Larry Patrick | Law Offices of John Cox, John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7289676 | Broderick, Larry Patrick | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7289676 | Broderick, Larry Patrick | Law Offices of John Cox, John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7289676 | Broderick, Larry Patrick | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7479894 | Broderick, Lawrence S | Address on file | | | | |
| 7220256 | Broderick, Nancy Jean | Address on file | | | | |
| 7220256 | Broderick, Nancy Jean | Address on file | | | | |
| 7220256 | Broderick, Nancy Jean | Address on file | | | | |
| 7220256 | Broderick, Nancy Jean | Address on file | | | | |
| 7220242 | Broderick, Patrick Bennett | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7220242 | Broderick, Patrick Bennett | Address on file | | | | |
| 7220242 | Broderick, Patrick Bennett | Address on file | | | | |
| 7220242 | Broderick, Patrick Bennett | Address on file | | | | |
| 7225771 | Broderick, Sameth Prom | Address on file | | | | |
| 7225771 | Broderick, Sameth Prom | Address on file | | | | |
| 7225771 | Broderick, Sameth Prom | Address on file | | | | |
| 7225771 | Broderick, Sameth Prom | Address on file | | | | |
| 4957145 | Broderius, Timothy Clayton | Address on file | | | | |
| 4915119 | Brodeur, Georges Joseph | Address on file | | | | |
| 6130378 | BRODEY PHILIP A TR ETAL | Address on file | | | | |
| 7158135 | BRODEY, HILARY | THOMAS BRANDI, 354 PINE STREET - 3RD FL | SAN FRANCISCO | CA | 94104 | |
| 5002490 | Brodey, Hilary | The Brandi Law Firm, Thomas J. Brandi, Terence D. Edwards, 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |
| 7158136 | BRODEY, PHILIP | Philip Brodey, Thomas Brandi, 354 PINE STREET - 3RD FL | SAN FRANCISCO | CA | 94104 | |
| 7158136 | BRODEY, PHILIP | Thomas J. Brandi, Attorney, The Brandi Law Firm, 354 Pine Street - 3rd Floor | San Francisco | CA | 94104 | |
| 5002489 | Brodey, Philip | The Brandi Law Firm, Thomas J. Brandi, Terence D. Edwards, 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |
| 4917210 | BRODIA ENTERPRISES | 444 MARKET ST STE 19 | SAN FRANCISCO | CA | 94111 | |
| 5867097 | BRODIAEA INC | Address on file | | | | |
| 5916591 | Brodie C Mitchell | Address on file | | | | |
| 5916592 | Brodie C Mitchell | Address on file | | | | |
| 5916594 | Brodie C Mitchell | Address on file | | | | |
| 5916593 | Brodie C Mitchell | Address on file | | | | |
| 5916590 | Brodie C Mitchell | Address on file | | | | |
| 7680359 | BRODIE GLEN AULD | Address on file | | | | |
| 4949216 | Brodie, Ana | Michaels. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300 | Temecula | CA | 92590 | |
| 4949214 | Brodie, Ana | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP, David S. Casey, Jr., Angela Jae Chun, 110 Laurel St. | San Diego | CA | 92101 | |
| 4949215 | Brodie, Ana | Tosdal Law Firm, Thomas Tosdal, 777 South Hwy 101, Ste. 215 | Solana Beach | CA | 92075 | |
| 7148534 | Brodie, Ana | Address on file | | | | |
| 7185153 | BRODIE, ANNI | Address on file | | | | |
| 4946045 | Brodie, Annie | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 4946046 | Brodie, Annie | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 7174036 | BRODIE, COLLEEN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174036 | BRODIE, COLLEEN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor | San Diego | CA | 92101 | |
| 4998386 | Brodie, Colleen (Individually, And As Doing Business As ABC Cleaning Service) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5937499 | Brodie, Colleen (Individually, And As Doing Business As ABC Cleaning Service) | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5937500 | Brodie, Colleen (Individually, And As Doing Business As ABC Cleaning Service) | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5937498 | Brodie, Colleen (Individually, And As Doing Business As ABC Cleaning Service) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998387 | Brodie, Colleen (Individually, And As Doing Business As ABC Cleaning Service) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5975875 | Brodie, Colleen (Individually, And As Doing Business As ABC Cleaning Service) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 450 A ST STE 500 | SAN DIEGO | CA | 92101-4290 | |
| 5008243 | Brodie, Colleen (Individually, And As Doing Business As ABC Cleaning Service) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4962502 | Brodie, Justin T | Address on file | | | | |
| 7220005 | Brodie, Kevin A | Address on file | | | | |
| 7244389 | Brodie, Lorelei | Address on file | | | | |
| 4977188 | Brodie, Paul | Address on file | | | | |
| 7148861 | Brodie, Paul and Stella | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 1014 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7240007 | Brodie, Samuel | Address on file | | | | |
| 7940416 | BRODIE, SHIRLEY | 22040 SALINAS | HINKLEY | CA | 92347 | |
| 6067511 | BRODIE, SHIRLEY | Address on file | | | | |
| 6067510 | BRODIE, SHIRLEY | Address on file | | | | |
| 4961424 | Brodie, Thomas S. | Address on file | | | | |
| 4976670 | Brodnansky, Linda | Address on file | | | | |
| 7219201 | Brodner, Jeffrey Joseph | Address on file | | | | |
| 4997640 | Brodnick Jr., Gerald | Address on file | | | | |
| 4914259 | Brodnick Jr., Gerald H | Address on file | | | | |
| 4976939 | Brodnick Sr., Gerald | Address on file | | | | |
| 4913877 | Brodnick Sr., Gerald Henry | Address on file | | | | |
| 4989573 | Brodrick, Brian | Address on file | | | | |
| 4989787 | Brodrick, Elora | Address on file | | | | |
| 6155994 | Brodsky, Jamie | Address on file | | | | |
| 7257611 | Brodsky, Thomas Samuel | Address on file | | | | |
| 7257611 | Brodsky, Thomas Samuel | Address on file | | | | |
| 7257611 | Brodsky, Thomas Samuel | Address on file | | | | |
| 7257611 | Brodsky, Thomas Samuel | Address on file | | | | |
| 4971921 | Brodt, Colleen Riley | Address on file | | | | |
| 7187864 | Brody Guinon Bean | Address on file | | | | |
| 7187864 | Brody Guinon Bean | Address on file | | | | |
| 7178568 | Brody, Allan | Address on file | | | | |
| 5867098 | BRODY, FINBAR | Address on file | | | | |
| 7073029 | Brody, James | Address on file | | | | |
| 4924627 | BRODZINSKY, MALCOLM | BERKLEY & BRODZINSKY ASSOCIATES, 912 LOOTENS PL 2ND FLR | SAN RAFAEL | CA | 94901 | |
| 7297569 | Broe, Michelle | Address on file | | | | |
| 6008376 | BROEK, ONNE | Address on file | | | | |
| 7242094 | Broekemeier, Karen | Address on file | | | | |
| 7273313 | Broekemeier, Larry | Address on file | | | | |
| 5906578 | Brogan, Kristen | Address on file | | | | |
| 5935721 | Brogan, Kristen | Address on file | | | | |
| 4924691 | BROGAN, MARGARET R | 1608 WALNUT ST STE 501 | PHILADELPHIA | PA | 19103 | |
| 4998388 | Brogan, Shawn Lee | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4998388 | Brogan, Shawn Lee | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7174205 | BROGAN, SHAWN LEE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174205 | BROGAN, SHAWN LEE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 5008244 | Brogan, Shawn Lee | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5975878 | Brogan, Shawn Lee | Address on file | | | | |
| 5937502 | Brogan, Shawn Lee | Address on file | | | | |
| 5937501 | Brogan, Shawn Lee | Address on file | | | | |
| 5937503 | Brogan, Shawn Lee | Address on file | | | | |
| 7159482 | BROGDEN FAMILY TRUST | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159482 | BROGDEN FAMILY TRUST | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7217727 | Brogden, Alicia Ann | Address on file | | | | |
| 7159480 | BROGDEN, BETH L. | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159480 | BROGDEN, BETH L. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4994575 | Brogden, Janice | Address on file | | | | |
| 4964060 | Brogden, John P | Address on file | | | | |
| 7159481 | BROGDEN, MARK T. | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7159481 | BROGDEN, MARK T. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7159483 | BROGDEN, SCOTT DOUGLAS | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7159483 | BROGDEN, SCOTT DOUGLAS | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159485 | BROGDEN, THOMAS WAYNE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7159485 | BROGDEN, THOMAS WAYNE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7181613 | Brogger, Barbara Ann | Address on file | | | | |
| 7181613 | Brogger, Barbara Ann | Address on file | | | | |
| 5003017 | Brogger, Fred | Baron & Budd, P.C., John P. Fiske, Scott Summy, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5010622 | Brogger, Fred | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5003018 | Brogger, Fred | Law Offices of Alexander M. Schack, Natasha Serino, 16870 West Bernardo, Ste 400 | San Diego | CA | 92127 | |
| 5003019 | Brogger, Fred | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5010621 | Brogger, Fred | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, ESQ, John F McGuire, Jr, ESQ,, Brett J Schreiber, ESQ, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5003016 | Brogger, Fred | Singleton Law Firm, APC, Erika L. Vasquez, Gerald Singleton, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7181614 | Brogger, Frederick C. | Address on file | | | | |
| 7181614 | Brogger, Frederick C. | Address on file | | | | |
| 4985579 | Broggi, Lawrence | Address on file | | | | |
| 4996068 | Brohard, Grant | Address on file | | | | |
| 4911982 | Brohard, Grant Joseph | Address on file | | | | |
| 4986888 | Broin, Dorothy | Address on file | | | | |
| 5981786 | Broken Arrow Communications | 4970 Allison Pkwy #B, 8330 Enterprise Drive | Vacaville | CA | 95688 | |
| 4940122 | Broken Arrow Communications | 4970 Allison Pkwy #B | Vacaville | CA | 95688 | |
| 5867099 | BROKEN ARROW COMMUNICATIONS | Address on file | | | | |
| 7139458 | Broker, Deborah | Address on file | | | | |
| 4987762 | Broker, Lee | Address on file | | | | |
| 4958780 | Broker, Mike A | Address on file | | | | |
| 7324737 | Brolliar, Jacob | Address on file | | | | |
| 7158811 | BROLLIAR, JOSEPH | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 4946927 | Brolliar, Joseph | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4946928 | Brolliar, Joseph | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4946926 | Brolliar, Joseph | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 7158810 | BROLLIAR, KIMBERLY | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 4946930 | Brolliar, Kimberly | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4946931 | Brolliar, Kimberly | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4946929 | Brolliar, Kimberly | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 7224838 | Brolliar, Mason | Address on file | | | | |
| 7324733 | Brolliar, Monti | 15296 Skyway | Magalia | CA | 95954 | |
| 7158989 | BROLLIAR, RYAN | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7339521 | Brolliar, Sandra | Address on file | | | | |
| 7225721 | Brolliar, Sheila | Address on file | | | | |
| 4946933 | Brolliar, Trevor | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4946934 | Brolliar, Trevor | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4946932 | Brolliar, Trevor | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 7158990 | BROLLIAR, ZACKARY | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 5007519 | Broman, Bob | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007520 | Broman, Bob | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948259 | Broman, Bob | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5007521 | Broman, Cheryl | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007522 | Broman, Cheryl | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948260 | Broman, Cheryl | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 5007093 | Broman, Clifford | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007094 | Broman, Clifford | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946807 | Broman, Clifford | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7246812 | Broman, Clifford | Address on file | | | | |
| 7269156 | Broman, Kimberly | Address on file | | | | |
| 7242728 | Broman, Robert | Address on file | | | | |
| 6167766 | Brome, Patricia Davis | Address on file | | | | |
| 4976266 | Bron, Mark E. | Ranetta L. Bron, 17570 Watts Valley Road | Sanger | CA | 93657 | |
| 5862978 | BRONCO ELECTRIC | 1711 Art Street | Bakersfield | CA | 93312 | |
| 6116342 | BRONCO WINE COMPANY | 6342 Bystrum Rd. | Ceres | CA | 95307 | |
| 6133661 | BRONDER RICHARD L AND JERIE D | Address on file | | | | |
| 7264061 | Broner, Anna | Address on file | | | | |
| 5991951 | BRONER, SANDRA | Address on file | | | | |
| 4990772 | Bronner, Joseph | Address on file | | | | |
| 6130162 | BRONSON RICHARD C & EDNA ELVIRA | Address on file | | | | |
| 7190932 | BRONSON, DANIEL ROSS | Address on file | | | | |
| 7190932 | BRONSON, DANIEL ROSS | Address on file | | | | |
| 7190932 | BRONSON, DANIEL ROSS | Address on file | | | | |
| 7190932 | BRONSON, DANIEL ROSS | Address on file | | | | |
| 4967080 | Bronson, Kellie Lynn | Address on file | | | | |
| 7161656 | BRONSON, RICHARD | Shounak Dharap, The Arns Law Firm, 515 Folsom Street | San Francisco | CA | 94105 | |
| 7161656 | BRONSON, RICHARD | Shounak S. Dharap, 515 Folsom St | San Francisco | CA | 94105 | |
| 7336732 | Bronstein, Susan S. | Address on file | | | | |
| 7473431 | Bronsztein, Gabriel S. | Address on file | | | | |
| 7473431 | Bronsztein, Gabriel S. | Address on file | | | | |
| 7473431 | Bronsztein, Gabriel S. | Address on file | | | | |
| 7473431 | Bronsztein, Gabriel S. | Address on file | | | | |
| 7476732 | Bronsztein, Liliana G. | Address on file | | | | |
| 7476732 | Bronsztein, Liliana G. | Address on file | | | | |
| 7476732 | Bronsztein, Liliana G. | Address on file | | | | |
| 7476732 | Bronsztein, Liliana G. | Address on file | | | | |
| 6143462 | BRONTSEMA JENNIFER | Address on file | | | | |
| 7680360 | BRONWEN JEAN HEUER | Address on file | | | | |
| 7776225 | BRONWYN VASEY | 2022 PINE ST | SAN FRANCISCO | CA | 94115-2828 | |
| 4970250 | Bronzini, Stacey | Address on file | | | | |
| 5916596 | Brook Clyde | Address on file | | | | |
| 5916597 | Brook Clyde | Address on file | | | | |
| 5916598 | Brook Clyde | Address on file | | | | |
| 5916595 | Brook Clyde | Address on file | | | | |
| 4917211 | BROOK FURNITURE RENTAL INC | 100 N FIELD DR STE 220 | LAKE FOREST | IL | 60045 | |
| 6130100 | BROOK JANETTE TR | Address on file | | | | |
| 7181388 | Brook Sanders | Address on file | | | | |
| 7181388 | Brook Sanders | Address on file | | | | |
| 5908431 | Brook Sanders | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5904854 | Brook Sanders | Address on file | | | | |
| 7474359 | Brook, Diane | Address on file | | | | |
| 7470376 | Brook, Janette | Address on file | | | | |
| 7483529 | Brookdale Senior Living Inc. | Address on file | | | | |
| 7680361 | BROOKE A STIELL & | Address on file | | | | |
| 7680362 | BROOKE A VAN DYKE | Address on file | | | | |
| 7680363 | BROOKE BARBARA KNIER | Address on file | | | | |
| 7773366 | BROOKE C RASMUSSEN | 20630 BIRCHWOOD DR | FORESTHILL | CA | 95631-9658 | |
| 5916603 | Brooke Casey | Address on file | | | | |
| 5916601 | Brooke Casey | Address on file | | | | |
| 5916599 | Brooke Casey | Address on file | | | | |
| 5916602 | Brooke Casey | Address on file | | | | |
| 5916600 | Brooke Casey | Address on file | | | | |
| 7680364 | BROOKE CORBIN & | Address on file | | | | |
| 7680365 | BROOKE ELIZABETH GRANGER | Address on file | | | | |
| 7153517 | Brooke Elyse Talkington | Address on file | | | | |
| 7153517 | Brooke Elyse Talkington | Address on file | | | | |
| 7153517 | Brooke Elyse Talkington | Address on file | | | | |
| 7153517 | Brooke Elyse Talkington | Address on file | | | | |
| 7153517 | Brooke Elyse Talkington | Address on file | | | | |
| 7153517 | Brooke Elyse Talkington | Address on file | | | | |
| 7184315 | Brooke L Carroll | Address on file | | | | |
| 7184315 | Brooke L Carroll | Address on file | | | | |
| 7933171 | BROOKE M REMICK.;. | 4380 MORELAND DR | CASTRO VALLEY | CA | 94546 | |
| 7197611 | BROOKE MARTINEZ | Address on file | | | | |
| 7197611 | BROOKE MARTINEZ | Address on file | | | | |
| 7142779 | Brooke Nichole Kerhoulas | Address on file | | | | |
| 7142779 | Brooke Nichole Kerhoulas | Address on file | | | | |
| 7142779 | Brooke Nichole Kerhoulas | Address on file | | | | |
| 7142779 | Brooke Nichole Kerhoulas | Address on file | | | | |
| 5916606 | Brooke Nichole Kerhoulas | Address on file | | | | |
| 5916605 | Brooke Nichole Kerhoulas | Address on file | | | | |
| 5916607 | Brooke Nichole Kerhoulas | Address on file | | | | |
| 5916604 | Brooke Nichole Kerhoulas | Address on file | | | | |
| 7140894 | Brooke Pamela Vendrick | Address on file | | | | |
| 7140894 | Brooke Pamela Vendrick | Address on file | | | | |
| 7140894 | Brooke Pamela Vendrick | Address on file | | | | |
| 7140894 | Brooke Pamela Vendrick | Address on file | | | | |
| 7940417 | BROOKE QUILICI | 274 CENTENNIAL AVE | CHICO | CA | 95928 | |
| 5916610 | Brooke R Haynes | Address on file | | | | |
| 5916611 | Brooke R Haynes | Address on file | | | | |
| 5954866 | Brooke R Haynes | Address on file | | | | |
| 5916613 | Brooke R Haynes | Address on file | | | | |
| 5916612 | Brooke R Haynes | Address on file | | | | |
| 5916609 | Brooke R Haynes | Address on file | | | | |
| 7680366 | BROOKE ROGERS STEPHENS | Address on file | | | | |
| 7198050 | BROOKE RUTH GARDNER | Address on file | | | | |
| 7198050 | BROOKE RUTH GARDNER | Address on file | | | | |
| 7680367 | BROOKE S CELUSTKA | Address on file | | | | |
| 6131633 | BROOKE SANDRA LYNN | Address on file | | | | |
| 7680368 | BROOKE SERRES CUST | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7680369 | BROOKE SERRES CUST | Address on file | | | | |
| 7141773 | Brooke Taylor Belvedere | Address on file | | | | |
| 7141773 | Brooke Taylor Belvedere | Address on file | | | | |
| 7141773 | Brooke Taylor Belvedere | Address on file | | | | |
| 7141773 | Brooke Taylor Belvedere | Address on file | | | | |
| 7193658 | BROOKE THOMPSON | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193658 | BROOKE THOMPSON | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 5903358 | Brooke Vendrick | Address on file | | | | |
| 5907242 | Brooke Vendrick | Address on file | | | | |
| 5906609 | Brooke, Margie | Address on file | | | | |
| 6169743 | Brooke, Marilyn | Address on file | | | | |
| 7166425 | Brooke, Seaira | Address on file | | | | |
| 4961209 | Brooke, Stephen | Address on file | | | | |
| 5867100 | Brooker, Martin | Address on file | | | | |
| 7233881 | Brooker-Rossbach, Allyson Diane | Address on file | | | | |
| 5979859 | Brookey, George | Address on file | | | | |
| 4991469 | Brookey, Karen | Address on file | | | | |
| 7327432 | Brookey, Mark | Address on file | | | | |
| 5864433 | Brookfield Bay Area Holdings | Address on file | | | | |
| 5864457 | Brookfield Bay Area Holdings LLC | Address on file | | | | |
| 7940418 | BROOKFIELD BRP CANADA CORPORATION | 41 VICTORIA STREET | GATINEAU | QC | J8X 2A1 | |
| 6008415 | Brookfield Emerson Land LLC | 500 La Gonda Way #100 | DANVILLE | CA | 94526 | |
| 6067514 | Brookfield Energy (Malacha Hydro) | 41 Victoria Street | Gatineau | QC | J8X 2A1 | |
| 7919201 | Brookfield Global Listed Infrastructure Canadian Pooled Fund | Brookfield Public Securities Group LLC, Brian Hourihan, Brookfield Place , 250 Vesey Street, 15th Floor | New York | NY | 10281 | |
| 7919201 | Brookfield Global Listed Infrastructure Canadian Pooled Fund | Paul Hastings LLP, Leah Lopez, Attorney, 200 Park Avenue | New York | NY | 10166 | |
| 7918757 | Brookfield Global Listed Infrastructure Fund | Brian Hourihan, Brookfield Public Securities Group LLC, Brookfield Place, 250 Vesey Street, 15th Floor | New York | NY | 10281 | |
| 7918757 | Brookfield Global Listed Infrastructure Fund | Leah Lopez, Paul Hastings LLP, 200 Park Avenue | New York | NY | 10166 | |
| 7919809 | Brookfield Global Listed Infrastructure Income Fund Inc. | Brian Hourihan, Brookfield Public Securities Group LLC, Brookfield Place , 250 Vesey Street, 15th Floor | New York | NY | 10281 | |
| 7919809 | Brookfield Global Listed Infrastructure Income Fund Inc. | Leah Lopez, Paul Hastings LLP, 200 Park Avenue | New York | NY | 10166 | |
| 7919447 | Brookfield Global Listed Infrastructure Long Short UCITS Fund | Brian Hourihan, Brookfield Public Securities Group LLC, Brookfield Place, 250 Vesey Street, 15th Floor | New York | NY | 10281 | |
| 7919447 | Brookfield Global Listed Infrastructure Long Short UCITS Fund | Leah Lopez, Attorney, Paul Hastings LLP, 200 Park Avenue | New York | NY | 10166 | |
| 7919090 | Brookfield Global Listed Infrastructure Master Fund LP | Brian Hourihan, Brookfield Public Securities Group LLC, Brookfield Place, 250 Vesey Street, 15th Floor | New York | NY | 10281 | |
| 7919090 | Brookfield Global Listed Infrastructure Master Fund LP | Leah Lopez, Attorney, Paul Hastings LLP, 200 Park Avenue | New York | NY | 10166 | |
| 7919353 | Brookfield Global Listed Infrastructure UCITS Fund | Brookfield Public Securities Group LLC, Brian Hourihan, 250 Vesey Street, 15th Floor | New York | NY | 10281 | |
| 7919353 | Brookfield Global Listed Infrastructure UCITS Fund | Paul Hastings LLP, Leah Lopez, Attorney, 200 Park Avenue | New York | NY | 10166 | |
| 7917491 | Brookfield Global Real Asset Fund | Brookfield Public Securities Group LLC, Brian Hourihan, Brookfield Place, 250 Vesey Street, 15th Floor | New York | NY | 10281 | |
| 7917491 | Brookfield Global Real Asset Fund | Paul Hastings LLP, Leah Lopez, 200 Park Avenue | New York | NY | 10166 | |
| 7918965 | Brookfield Infrastructure Corporation, Brookfield Infrastructure Holdings (Canada) Inc. and Brookfield Infrastructure Partners Capital Management SRL | Brian Hourihan, Brookfield Public Securities Group LLC, Brookfield Place, 250 Vesey Street, 15th Floor | New York | NY | 10281 | |
| 6067515 | Brookfield Mulqueeney Energy LLC (Mulqueeney Ranch Wind) | 41 Victoria | Gatineau | QC | J8X 2A1 | |
| 7920055 | Brookfield Real Assets Hybrid Master Fund L.P. | Brookfield Public Securities Group LLC, Brookfield Place, Brian Hourihan, 250 Vesey Street, 15th Floor | New York | NY | 10281 | |
| 7920055 | Brookfield Real Assets Hybrid Master Fund L.P. | Paul Hastings LLP, Leah Lopez, 200 Park Avenue | New York | NY | 10166 | |
| 7919781 | Brookfield Real Assets Income Fund Inc. | Brookfield Public Securities Group LLC, Brian Hourihan, Brookfield Place, 250 Vesey Street, 15th Floor | New York | NY | 10281 | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 1019 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7919781 | Brookfield Real Assets Income Fund Inc. | Paul Hastings LLP, Leah Lopez, Attorney, 200 Park Avenue | New York | NY | 10166 | |
| 7919501 | Brookfield Real Assets Securities CIT | Brookfield Public Securities Group LLC, Brian Hourihan, Brookfield Place, 250 Vesey Street, 15th Floor | New York | NY | 10281 | |
| 7919501 | Brookfield Real Assets Securities CIT | Leah Lopez, Paul Hastings LLP, 200 Park Avenue | New York | NY | 10166 | |
| 7918485 | Brookfield Real Assets Securities Fund | Brian Hourihan, Brookfield Public Securities Group LLC, Brookfield Place, 250 Vesey Street, 15th Floor | New York | NY | 10281 | |
| 7918485 | Brookfield Real Assets Securities Fund | Leah Lopez, Paul Hastings LLP, 200 Park Avenue | New York | NY | 10166 | |
| 7920067 | Brookfield Real Assets Securities UCITS Fund | Brookfield Public Security Group LLC, Brian Hourihan , Brookfield Place, 250 Vesey Street, 15th Floor | New York | NY | 10281 | |
| 7920067 | Brookfield Real Assets Securities UCITS Fund | Paul Hastings LLP, Leah Lopez, Attorney, 200 Park Avenue | New York | NY | 10166 | |
| 5867106 | Brookfield Residential | Address on file | | | | |
| 7139460 | Brookfield, Lisa | Address on file | | | | |
| 4917212 | BROOKHOLLOW RANCH LP | PO Box 68 | HOLLISTER | CA | 95023 | |
| 4962549 | Brookins, Jenea | Address on file | | | | |
| 5867107 | Brooklyn Basin Associates I, L.P. | Address on file | | | | |
| 7171264 | Brooklyn Basin Associates I, LP | Lillian Lew-Hailer, Vice President of Housing Development, MidPen Housing, 1970 Broadway, Suite 100 | Oakland | CA | 94612 | |
| 7171264 | Brooklyn Basin Associates I, LP | MidPen Housing, 303 Vintage Park Drive, Suite 250 | Foster City | CA | 94404 | |
| 7171250 | Brooklyn Basin Associates II, LP | Lillian Lew-Hailer, Vice President of Housing Development, 1970 Broadway, Suite 100 | Oakland | CA | 94612 | |
| 7171250 | Brooklyn Basin Associates II, LP | MidPen Housing, 303 Vintage Park Drive, Suite 250 | Foster City | CA | 94404 | |
| 7178138 | Brooklyn Basin Associates III, LP | MidPen Housing, 303 Vintage Park Drive, Suite 250 | Foster City | CA | 94404 | |
| 7178138 | Brooklyn Basin Associates III, LP | MidPen Housing, Attn: Lillian Lew-Hailer, 1970 Broadway, Suite 100 | Oakland | CA | 94612 | |
| 7212813 | Brooklyn Basin Associates IV, LP | Lillian Lew-Hailer, 1970 Broadway, Suite 100 | Oakland | CA | 94612 | |
| 7212813 | Brooklyn Basin Associates IV, LP | MidPen Housing, 303 Vintage Park Drive, Suite 250 | Foster City | CA | 94404 | |
| 7204357 | Brooklyn Basin Associates V, L.P. | c/o MidPen Housing, 303 Vintage Park Drive, Suite 250 | Foster City | CA | 94404 | |
| 7204357 | Brooklyn Basin Associates V, L.P. | c/o MidPen Housing, Attn: Lillian Lew-Hailer, 1970 Broadway, Suite 100 | Oakland | CA | 94612 | |
| 7175458 | Brooklyn Graham | Address on file | | | | |
| 7175458 | Brooklyn Graham | Address on file | | | | |
| 7175458 | Brooklyn Graham | Address on file | | | | |
| 7175458 | Brooklyn Graham | Address on file | | | | |
| 7175458 | Brooklyn Graham | Address on file | | | | |
| 7144072 | Brooklyn Taylor Graham | Address on file | | | | |
| 7144072 | Brooklyn Taylor Graham | Address on file | | | | |
| 7144072 | Brooklyn Taylor Graham | Address on file | | | | |
| 7144072 | Brooklyn Taylor Graham | Address on file | | | | |
| 6143189 | BROOKMAN PATRICIA CAROL TR | Address on file | | | | |
| 7183767 | Brookman, James | Address on file | | | | |
| 7204868 | Brookman, James | Address on file | | | | |
| 7183767 | Brookman, James | Address on file | | | | |
| 4933625 | Brookman, Robert | 1082 Mission Road | Pebble Beach | CA | 93953 | |
| 7777073 | BROOKS B WOOD | 411 WALNUT ST PMB 8464 | GREEN COVE SPRINGS | FL | 32043-3443 | |
| 6133149 | BROOKS BRENDA L TR | Address on file | | | | |
| 6141406 | BROOKS CHERYL | Address on file | | | | |
| 7680370 | BROOKS D SIMPSON | Address on file | | | | |
| 7198372 | BROOKS FISHER | Address on file | | | | |
| 7198372 | BROOKS FISHER | Address on file | | | | |
| 7680371 | BROOKS GILBERT | Address on file | | | | |
| 4917213 | BROOKS HEALTH CARE | BROOKS HOME IV INC, 5070 N SIXTH ST STE 164 | FRESNO | CA | 93710 | |
| 7340996 | Brooks Jr., Leonard Wynn | Address on file | | | | |
| 4917214 | BROOKS MANUFACTURING CO | PO Box 7 | BELLINGHAM | WA | 98227 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6067517 | Brooks Manufacturing Co. | 2120 Pacific Street | Bellingham | WA | 98226 | |
| 6067518 | Brooks Manufacturing Co. | 2120 Pacific Street | Bellingham | WA | 98229 | |
| 6141163 | BROOKS RAYMOND G & FREIDA P | Address on file | | | | |
| 4965133 | Brooks, Alicia M | Address on file | | | | |
| 4969758 | Brooks, Anna Balatti | Address on file | | | | |
| 4982847 | Brooks, Arlene | Address on file | | | | |
| 6067516 | Brooks, Bill | Address on file | | | | |
| 4986032 | Brooks, Bonnie | Address on file | | | | |
| 7467812 | Brooks, Bryan | Address on file | | | | |
| 7467812 | Brooks, Bryan | Address on file | | | | |
| 7467812 | Brooks, Bryan | Address on file | | | | |
| 7467812 | Brooks, Bryan | Address on file | | | | |
| 4934952 | Brooks, Camille | 405 Woodhaven Pl | WEST SACRAMENTO | CA | 95605 | |
| 6149624 | Brooks, Carla D. | Address on file | | | | |
| 7480953 | Brooks, Charles | Address on file | | | | |
| 4952145 | Brooks, Cheri | Address on file | | | | |
| 7182927 | Brooks, Cindy Lynne | Address on file | | | | |
| 7182927 | Brooks, Cindy Lynne | Address on file | | | | |
| 7159487 | BROOKS, DAVID ROBERT | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159487 | BROOKS, DAVID ROBERT | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4955160 | Brooks, Denise Marie | Address on file | | | | |
| 7140137 | Brooks, Diane | Address on file | | | | |
| 4950358 | Brooks, Donna | Address on file | | | | |
| 4970891 | Brooks, Donna Lau | Address on file | | | | |
| 7222992 | Brooks, Eileen Franco | Address on file | | | | |
| 7338784 | Brooks, Eloise | Address on file | | | | |
| 7338784 | Brooks, Eloise | Address on file | | | | |
| 4969312 | Brooks, Emily E. | Address on file | | | | |
| 4985335 | Brooks, Eugene | Address on file | | | | |
| 7169120 | BROOKS, FREIDA | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 5006677 | Brooks, Georgiana | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006678 | Brooks, Georgiana | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4945795 | Brooks, Georgiana | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7279587 | Brooks, Georgiana | Address on file | | | | |
| 5935850 | Brooks, Georgiana | Address on file | | | | |
| 4933937 | Brooks, Gerald | 2801 HOLLY HILLS LN | CAMERON PARK | CA | 95682 | |
| 4965405 | Brooks, Geraldine Nicole | Address on file | | | | |
| 7931240 | Brooks, Geraldine Rhonda | Address on file | | | | |
| 4983135 | Brooks, Herbert | Address on file | | | | |
| 7258786 | Brooks, Hillary | Address on file | | | | |
| 4984460 | Brooks, Ida | Address on file | | | | |
| 4990492 | Brooks, Jacqueline | Address on file | | | | |
| 4970678 | Brooks, Jaime | Address on file | | | | |
| 4986491 | Brooks, James | Address on file | | | | |
| 4994706 | Brooks, James | Address on file | | | | |
| 4951508 | Brooks, James Allen | Address on file | | | | |
| 7243089 | Brooks, James Lee | Address on file | | | | |
| 4970587 | Brooks, James Michael | Address on file | | | | |
| 5867108 | BROOKS, JEFFREY | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7480589 | Brooks, Jennifer | Address on file | | | | |
| 7203267 | Brooks, Jerry | Address on file | | | | |
| 7203267 | Brooks, Jerry | Address on file | | | | |
| 6179561 | Brooks, Jillian | Address on file | | | | |
| 6179561 | Brooks, Jillian | Address on file | | | | |
| 5992515 | Brooks, John | Address on file | | | | |
| 7222933 | Brooks, Justin | Address on file | | | | |
| 7179173 | Brooks, Karl T. | Address on file | | | | |
| 4982027 | Brooks, Kenneth | Address on file | | | | |
| 7909223 | Brooks, Kenneth P. | Address on file | | | | |
| 4945257 | BROOKS, KRISTA | 3811 Madera Way | San Bruno | CA | 94066 | |
| 4956372 | Brooks, Ledelldra | Address on file | | | | |
| 7182889 | Brooks, Loni Marie | Address on file | | | | |
| 7182889 | Brooks, Loni Marie | Address on file | | | | |
| 4924773 | BROOKS, MARK D | 7474 DIVISION RD | MANTECA | CA | 95337 | |
| 7191501 | Brooks, Matthew | Address on file | | | | |
| 7158704 | BROOKS, MICHAEL | Mark P Robinson, 19 CORPORATE PLAZA | NEWPORT BEACH | CA | 92660 | |
| 7158704 | BROOKS, MICHAEL | Mark P. Robinson, Jr., Senior Partner, Robinson Calcagnie, Inc., 19 Corporate Plaza Dr. | Newport Beach | CA | 92660 | |
| 4948488 | Brooks, Michael | Robinson Calcagine, Inc., Mark P. Robinson, Jr, Daniel S. Robinson, 19 Corporate Plaza Drive | Newport Beach | CA | 92660 | |
| 7271570 | Brooks, Michael Sheldon | Address on file | | | | |
| 5980639 | Brooks, Misty | Address on file | | | | |
| 4935731 | Brooks, Misty | P.O Box 981161 | Rio Vista | CA | 94511 | |
| 4955523 | Brooks, Nichole Mae | Address on file | | | | |
| 6157467 | Brooks, Noah N. | Address on file | | | | |
| 7182928 | Brooks, Noah Neal | Address on file | | | | |
| 7182928 | Brooks, Noah Neal | Address on file | | | | |
| 4966164 | Brooks, Paul Clark | Address on file | | | | |
| 4981088 | Brooks, Phillip | Address on file | | | | |
| 4994747 | Brooks, Porter | Address on file | | | | |
| 7169119 | BROOKS, RAYMOND | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 4983304 | Brooks, Richard | Address on file | | | | |
| 5935851 | brooks, robert | Address on file | | | | |
| 4937331 | Brooks, Robert | 5 Windmere Ln | Aptos | CA | 95003 | |
| 7300450 | Brooks, Robert | Address on file | | | | |
| 7179219 | Brooks, Robert O. and Lorene A. | Address on file | | | | |
| 4928317 | BROOKS, RONDA M | 14968 BERKSHIRE CIRCLE | TRUCKEE | CA | 96161 | |
| 4992200 | Brooks, Rosalinda | Address on file | | | | |
| 5867109 | BROOKS, RYAN | Address on file | | | | |
| 7228735 | Brooks, Shana | Address on file | | | | |
| 4946047 | Brooks, Terri | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 4946048 | Brooks, Terri | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 7186237 | BROOKS, TERRI | Address on file | | | | |
| 4956001 | Brooks, Terry G | Address on file | | | | |
| 4994279 | Brooks, Thomas | Address on file | | | | |
| 7158606 | BROOKS, THOMAS JOHN | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 7196924 | BROOKS, TRUDI | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 5906653 | BROOKS, VERONICA | Address on file | | | | |
| 5936489 | Brooks, Virginia Lee | Address on file | | | | |
| 4981494 | Brooks, Wallace | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 1022 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5867110 | Brooks, Westley | Address on file | | | | |
| 4932132 | BROOKS, WILLIAM F | BROOKS ENGINEERING LLC, 3949 JOSLIN LN | VACAVILLE | CA | 95688 | |
| 6167848 | Brooks, Yolanda | Address on file | | | | |
| 4984850 | Brooks-Broyles, Linda | Address on file | | | | |
| 6145728 | BROOKSHIRE MEREDYTH CAYE TR | Address on file | | | | |
| 4982212 | Brookshire, John Jr | Address on file | | | | |
| 6155761 | Brookview MHP Investors, LLC dba Thunderbird Mobile Home Park | Binder & Malter LLP, Julie Rome-Banks, 2775 Park Avenue | Santa Clara | CA | 95050 | |
| 6155761 | Brookview MHP Investors, LLC dba Thunderbird Mobile Home Park | Attn: Matt Davies, 6653 Embarcadero Dr. #C | Stockton | CA | 95219 | |
| 4941545 | BROOKWOOD, JOHNNIE | 700 SHADY GLEN RD | VACAVILLE | CA | 95688 | |
| 5989336 | BROOKWOOD, JOHNNIE | Address on file | | | | |
| 7299386 | Broom, Jeffrey Edwards | Address on file | | | | |
| 7299386 | Broom, Jeffrey Edwards | Address on file | | | | |
| 7299386 | Broom, Jeffrey Edwards | Address on file | | | | |
| 7299386 | Broom, Jeffrey Edwards | Address on file | | | | |
| 4994227 | Broom, Maxine | Address on file | | | | |
| 7303363 | Broome, John M. | Address on file | | | | |
| 7209808 | Broome, Rob | JAMES P. FRANTZ, 402 WEST BROADWAY, SUITE 860 | SAN DIEGO | CA | 92101 | |
| 7209009 | Broome, Sherri | Address on file | | | | |
| 4941467 | Brooner, Ann | 1538 West 7th St | Benicia | CA | 94510 | |
| 7473002 | Brooner, James | Address on file | | | | |
| 7473002 | Brooner, James | Address on file | | | | |
| 7473002 | Brooner, James | Address on file | | | | |
| 7473002 | Brooner, James | Address on file | | | | |
| 7460064 | Brooner, Kyle E. | Address on file | | | | |
| 7460064 | Brooner, Kyle E. | Address on file | | | | |
| 7460064 | Brooner, Kyle E. | Address on file | | | | |
| 7460064 | Brooner, Kyle E. | Address on file | | | | |
| 7459228 | Brooner, Marcus A. | Address on file | | | | |
| 7459228 | Brooner, Marcus A. | Address on file | | | | |
| 7459228 | Brooner, Marcus A. | Address on file | | | | |
| 7459228 | Brooner, Marcus A. | Address on file | | | | |
| 7459158 | Brooner, Michelle A. | Address on file | | | | |
| 7459158 | Brooner, Michelle A. | Address on file | | | | |
| 7459158 | Brooner, Michelle A. | Address on file | | | | |
| 7459158 | Brooner, Michelle A. | Address on file | | | | |
| 7472886 | Brooner, Nina | Address on file | | | | |
| 7472886 | Brooner, Nina | Address on file | | | | |
| 7472886 | Brooner, Nina | Address on file | | | | |
| 7472886 | Brooner, Nina | Address on file | | | | |
| 4971703 | Brophy, Kevin | Address on file | | | | |
| 6067519 | Brophy, Kevin | Address on file | | | | |
| 4940136 | Bros, Biagi | 787 Airpark Road | American Canyon | CA | 94503 | |
| 5981738 | Bros, Biagi | Address on file | | | | |
| 5867111 | BROSAMER & WALL INC | Address on file | | | | |
| 4936805 | Brosamle, Katharine | 3945 Thacher Road | Wawona | CA | 95389 | |
| 5959580 | Brosamle, Katharine | Address on file | | | | |
| 6067520 | Brose, Bonnie | Address on file | | | | |
| 4941017 | Brose, James | 609 Bristol Ct | Discovery Bay | CA | 94505 | |
| 4932137 | BROSE, WILLIAM G | WILLIAM G BROSE MD INC, 85 OAK CT | DANVILLE | CA | 94526-4006 | |
| 5820988 | Brose-Eichar, Josette L | Address on file | | | | |
| 4976052 | Broselle, Dennis | 2943 HIGHWAY 147, P.O. Box 235 | Canyon Dam | CA | 95923 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6106904 | Broselle, Dennis | Address on file | | | | |
| 7270025 | Broshears, Cyd Denise | Address on file | | | | |
| 7270025 | Broshears, Cyd Denise | Address on file | | | | |
| 7270025 | Broshears, Cyd Denise | Address on file | | | | |
| 7270025 | Broshears, Cyd Denise | Address on file | | | | |
| 7325769 | Broshears, Cydney L | Address on file | | | | |
| 7325769 | Broshears, Cydney L | Address on file | | | | |
| 7325769 | Broshears, Cydney L | Address on file | | | | |
| 7325769 | Broshears, Cydney L | Address on file | | | | |
| 7325740 | Broshears, James | Address on file | | | | |
| 7325740 | Broshears, James | Address on file | | | | |
| 7325740 | Broshears, James | Address on file | | | | |
| 7325740 | Broshears, James | Address on file | | | | |
| 7910166 | Brosig 2000 Family Rev. Trust; Peter Brosig or Margaret Jane Hook | Address on file | | | | |
| 4957306 | Brosky, Dale John | Address on file | | | | |
| 6146789 | BROSNAN JAMES JOSEPH TR & BROSNAN PAMELA ANNE TR | Address on file | | | | |
| 7952383 | BROSNAN, CYNTHIA | 990 SPARTA WAY | LINCOLN | CA | 95648 | |
| 4991329 | Brosnan, Daniel | Address on file | | | | |
| 5009670 | Brosnan, James | Eric Ratinoff Law Corp, Eric Ratinoff, Gregory A Stuck, John N Demas, 401 Watt Avenue | Sacramento | CA | 95864 | |
| 5001458 | Brosnan, James | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 5001457 | Brosnan, James | Friedemann Goldberg LLP, John F. Friedemann, Esq., 420 Aviation Blvd., Suite 201 | Santa Rosa | CA | 95403 | |
| 5009671 | Brosnan, James | Jackson & Parkinson, Trial Lawyers, Robert W Jackson, Brett R Parkinson, Daniel E Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7140975 | BROSNAN, JAMES JOSEPH | Address on file | | | | |
| 7140975 | BROSNAN, JAMES JOSEPH | Address on file | | | | |
| 7140975 | BROSNAN, JAMES JOSEPH | Address on file | | | | |
| 4995109 | Brosnan, Melissa | Address on file | | | | |
| 4967877 | Brosnan, Micah | Address on file | | | | |
| 5009672 | Brosnan, Pamela | Eric Ratinoff Law Corp, Eric Ratinoff, Gregory A Stuck, John N Demas, 401 Watt Avenue | Sacramento | CA | 95864 | |
| 5001460 | Brosnan, Pamela | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 5001459 | Brosnan, Pamela | Friedemann Goldberg LLP, John F. Friedemann, Esq., 420 Aviation Blvd., Suite 201 | Santa Rosa | CA | 95403 | |
| 5009673 | Brosnan, Pamela | Jackson & Parkinson, Trial Lawyers, Robert W Jackson, Brett R Parkinson, Daniel E Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7140976 | BROSNAN, PAMELA ANNE | Address on file | | | | |
| 7140976 | BROSNAN, PAMELA ANNE | Address on file | | | | |
| 7140976 | BROSNAN, PAMELA ANNE | Address on file | | | | |
| 7244387 | Brosnan, Patrick | Address on file | | | | |
| 7243060 | Brosnan, Patti | Address on file | | | | |
| 4952622 | Bross, Kyle | Address on file | | | | |
| 7238642 | Bross, Martin | Address on file | | | | |
| 4969323 | Brossard, Elisa Jane | Address on file | | | | |
| 7170145 | BROSSARD, SAMUEL | Address on file | | | | |
| 4980500 | Brossard, Wayne | Address on file | | | | |
| 4971147 | Brosseau, James | Address on file | | | | |
| 6122052 | Brosseau, James | Address on file | | | | |
| 6067522 | Brosseau, James | Address on file | | | | |
| 4913215 | Brost, Larke Marie | Address on file | | | | |
| 4931494 | BROST, VALEN R | LINDA M BROST, 904 HOLCOMB AVE APT C | RENO | NV | 89502 | |
| 6184321 | Brostow, James | Address on file | | | | |
| 7960760 | Brosz, John Christopher | Address on file | | | | |
| 6011328 | BROTECH CORPORATION-PUROLITE COMPAN | 150 MONUMENT RD ST 202 | BALA CYNWYD | PA | 19004 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 6067523 | BROTECH CORPORATION-PUROLITE COMPAN, THE PUROLITE COMPANY | 150 MONUMENT RD ST 202 | BALA CYNWYD | PA | 19004 | |
| 7216979 | Brotherhood Mutual Insurance Company | Pearlman, Brown & Wax LLP, Attention: Saerim Luciano, Esq., 15910 Ventura Blvd, 18th Floor | Encino | CA | 91436 | |
| 6129968 | BROTHERS DONNA S ETAL | Address on file | | | | |
| 5867112 | BROTHERS INTERNATIONAL CORPORATION | Address on file | | | | |
| 6142698 | BROTHERS JOHN WAKEFIELD III | Address on file | | | | |
| 6134277 | BROTHERS ROSALIE J | Address on file | | | | |
| 4970684 | Brothers, Jennifer L | Address on file | | | | |
| 4917216 | BROTHERTON PIPELINE INC | PO Box 738 | GOLD HILL | OR | 97525 | |
| 7196925 | BROTHERTON, COLLEEN DIANE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 4984065 | Brotherton, Mary | Address on file | | | | |
| 4998518 | Brotherton, Tabatha Sue | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174501 | BROTHERTON, TABATHA SUE | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174501 | BROTHERTON, TABATHA SUE | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860 | San Diego | CA | 92101 | |
| 4998519 | Brotherton, Tabatha Sue | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008328 | Brotherton, Tabatha Sue | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 7159489 | BROTT-MILLER, TAMMY | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159489 | BROTT-MILLER, TAMMY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7952384 | Brough Construction Inc. | 634 Printz Road | Arroyo Grande | CA | 93420 | |
| 4962756 | Brough, Aaron James | Address on file | | | | |
| 6135018 | BROUGHTON JOHN H AND GRAYCE A | Address on file | | | | |
| 7281600 | Broughton, Donna | Address on file | | | | |
| 4985459 | BROUGHTON, FLORA | Address on file | | | | |
| 4935699 | BROUGHTON, MARK | 6970 BLACKDUCK WAY | SACRAMENTO | CA | 95842 | |
| 5999930 | BROUGHTON, MARK | Address on file | | | | |
| 4994260 | Broughton, Phillip | Address on file | | | | |
| 7315081 | Brouhard, Tiffany | Address on file | | | | |
| 4966433 | Brouillard, Daniel John | Address on file | | | | |
| 4979101 | Brouillard, John | Address on file | | | | |
| 7324646 | Brouillet, Joseph | Singleton, Gerald, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7139514 | Brouillet, Joseph | Address on file | | | | |
| 7473975 | Brouillet, Joseph | Address on file | | | | |
| 7249871 | Brouillet, Leah Dawn-Marie | Address on file | | | | |
| 7249871 | Brouillet, Leah Dawn-Marie | Address on file | | | | |
| 4964666 | Brouillette, Aron | Address on file | | | | |
| 7158611 | Brouillette, Barry Brian | Pedro Peter de la Cerda, 250 Vallombrosa Ave, Suite 266 | Chico | CA | 95926 | |
| 6135004 | BROUNS KAREN E SUCC TRUSTEE | Address on file | | | | |
| 4990709 | Brouns, Karen | Address on file | | | | |
| 6141671 | BROUSE JASON F & TROY-BROUSE HELEN | Address on file | | | | |
| 6171174 | Broussard, Amos J | Address on file | | | | |
| 7295679 | Broussard, Cheraun Lovell | 2420 Willow Pass rd #321 | Baypoint | CA | 94565 | |
| 4966654 | Broussard, Clyde A | Address on file | | | | |
| 4971363 | Broussard, Craig Anthony | Address on file | | | | |
| 4987061 | Broussard, Eddie | Address on file | | | | |
| 4989287 | Broussard, Edward | Address on file | | | | |
| 4980662 | Broussard, Larry | Address on file | | | | |
| 7229972 | Broussard, Lauren | Address on file | | | | |
| 7300532 | Broussard, Ryan | Address on file | | | | |
| 7305041 | Broussard, Ryan Keith | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4927995 | BROUTTE, RICHARD J | MICHELINA MEDICAL CARE, 1535 PLUMAS CT # A | YUBA CITY | CA | 95991-2960 | |
| 4944986 | Brouwer, Frankie | P.O. Box 506 | Monte Rio | CA | 95462 | |
| 4937021 | Brouwer, Robert | 2112 Arthur Avenue | Belmont | CA | 94002 | |
| 4997238 | Brouzes, David | Address on file | | | | |
| 5006679 | Brow, Ken | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006680 | Brow, Ken | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4945796 | Brow, Ken | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7258407 | Brow, Ken | Address on file | | | | |
| 5867113 | browand, leslie | Address on file | | | | |
| 4936488 | BROWARD, JENNIFER | 103 Casa Linda Drive | WOODLAND | CA | 95695 | |
| 4994843 | Browder, Coleen | Address on file | | | | |
| 7183102 | Browe, Aaron S | Address on file | | | | |
| 7183102 | Browe, Aaron S | Address on file | | | | |
| 7326485 | Brower , Brooke | Address on file | | | | |
| 7146162 | BROWER MECHANICAL, INC. | 4060 ALVIS COURT | ROCKLIN | CA | 95677 | |
| 4987491 | Brower, Brenda J | Address on file | | | | |
| 4973820 | Brower, David J | Address on file | | | | |
| 4914977 | Brower, David J | Address on file | | | | |
| 6067528 | Brower, David J | Address on file | | | | |
| 7898993 | Brower, Gary | Address on file | | | | |
| 7209402 | Brower, Gary | Address on file | | | | |
| 4987484 | Brower, John | Address on file | | | | |
| 4988236 | Brower, Karen | Address on file | | | | |
| 4984106 | Brower, Mary | Address on file | | | | |
| 4949832 | Brower, Norman | Gori Julian & Associates, P.C., Randy Gori, Esq., 156 N. Main Street | Edwardsville | IL | 62025 | |
| 7206931 | Brower, Norman | Address on file | | | | |
| 4997466 | Brower, Robert | Address on file | | | | |
| 4913973 | Brower, Robert Adam | Address on file | | | | |
| 7478507 | Brower, Roxane | Address on file | | | | |
| 7478507 | Brower, Roxane | Address on file | | | | |
| 7182930 | Brower, Thomas Stephen | Address on file | | | | |
| 7182930 | Brower, Thomas Stephen | Address on file | | | | |
| 5867114 | BROWING, DEBORAH OR STEWART | Address on file | | | | |
| 4975547 | Brown | 0662 PENINSULA DR, P. O. Box 647 | Red Bluff | CA | 96080 | |
| 4975309 | Brown | 1339 LASSEN VIEW DR, 1816 Eagle Glen Drive | Roseville | CA | 95661 | |
| 6087332 | Brown | P. O. Box 647 | Red Bluff | CA | 96080 | |
| 5867115 | BROWN & COMPANY, INC | Address on file | | | | |
| 7952385 | Brown & Fesler Inc | 2070 Research Drive | Livermore | CA | 94550 | |
| 7282675 | Brown , Darren Jay | Address on file | | | | |
| 7327250 | Brown , Robert | Address on file | | | | |
| 7328007 | Brown , Wendy | Address on file | | | | |
| 6135032 | BROWN BONNIE CAROLYN | Address on file | | | | |
| 5991873 | Brown Caldwell, Janet | Address on file | | | | |
| 6131621 | BROWN CAROLYNNE | Address on file | | | | |
| 6142190 | BROWN CATHERINE A K TR | Address on file | | | | |
| 6131866 | BROWN CHARLES ALBERT | Address on file | | | | |
| 6144607 | BROWN CHRISTOPHER TR & MCCARTY BRADFORD C TR | Address on file | | | | |
| 7680372 | BROWN COUNTY HOSPITAL | Address on file | | | | |
| 6140894 | BROWN DANIEL R TR | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5867116 | Brown de Clerq, Margaret | Address on file | | | | |
| 6132198 | BROWN DOLLY M | Address on file | | | | |
| 6132199 | BROWN DOLLY M | Address on file | | | | |
| 6130533 | BROWN EDWARD JOHN III TR ETAL | Address on file | | | | |
| 6131736 | BROWN ERIC | Address on file | | | | |
| 6131737 | BROWN ERIC | Address on file | | | | |
| 7189343 | Brown Family Trust | Address on file | | | | |
| 7189343 | Brown Family Trust | Address on file | | | | |
| 7322519 | Brown Family Trust | Address on file | | | | |
| 6145481 | BROWN FRANK B JR TR & BROWN ROSALYN A TR ET AL | Address on file | | | | |
| 6134511 | BROWN FREDDY AND SHIRLEY | Address on file | | | | |
| 6144027 | BROWN GAIL LEE | Address on file | | | | |
| 6130060 | BROWN GARRETT E & BEVERLY J TR | Address on file | | | | |
| 6135364 | BROWN GARY L ETAL | Address on file | | | | |
| 6135358 | BROWN GARY L ETAL | Address on file | | | | |
| 6135365 | BROWN GARY L ETAL | Address on file | | | | |
| 6133758 | BROWN GARY W ESTATE OF ETAL | Address on file | | | | |
| 6143107 | BROWN GEORGIA | Address on file | | | | |
| 4966678 | Brown II, Jerry Richard | Address on file | | | | |
| 4913682 | Brown II, Neil Cole | Address on file | | | | |
| 4953254 | Brown III, Frank Strickland | Address on file | | | | |
| 4954320 | Brown III, Jerry Richard | Address on file | | | | |
| 4992345 | Brown III, John | Address on file | | | | |
| 4964947 | Brown III, William L. | Address on file | | | | |
| 6133233 | BROWN JAMES C & DOROTHY L TR | Address on file | | | | |
| 6133091 | BROWN JAMES S & ELLEN R TR ETAL | Address on file | | | | |
| 6143886 | BROWN JAMES W TR & BROWN BETTINA V TR | Address on file | | | | |
| 6134229 | BROWN JEFF R & LYNN E ETAL | Address on file | | | | |
| 6145483 | BROWN JEROME JR TR & BROWN CECELIA M TR | Address on file | | | | |
| 6144107 | BROWN JOANNE L | Address on file | | | | |
| 7199639 | BROWN JOCELYN TR & TODD DAVID BROWNPP | Address on file | | | | |
| 7199639 | BROWN JOCELYN TR & TODD DAVID BROWNPP | Address on file | | | | |
| 6139396 | BROWN JOEL | Address on file | | | | |
| 6130890 | BROWN JOHN H & URSULA M TR | Address on file | | | | |
| 6140968 | BROWN JOSEPH W | Address on file | | | | |
| 4962264 | Brown Jr., Ray A | Address on file | | | | |
| 4965040 | Brown Jr., Steven Randy | Address on file | | | | |
| 4981171 | Brown Jr., Walter | Address on file | | | | |
| 6135298 | BROWN JUNIOR LEE AND JOANN | Address on file | | | | |
| 6143783 | BROWN KAREN LISA TR | Address on file | | | | |
| 6134505 | BROWN KEITH A AND BRENDA L DEVLIN | Address on file | | | | |
| 6145414 | BROWN KENT G TR & BROWN GAYLE JEAN TR | Address on file | | | | |
| 6132388 | BROWN LELIA M TTEE | Address on file | | | | |
| 6132302 | BROWN LELIA M TTEE 1/2 | Address on file | | | | |
| 6139638 | BROWN LISA MARIE | Address on file | | | | |
| 6131910 | BROWN MARIAN A | Address on file | | | | |
| 6131369 | BROWN MARK | Address on file | | | | |
| 6131380 | BROWN MARK & KRISTEN JT | Address on file | | | | |
| 6131368 | BROWN MARK P | Address on file | | | | |
| 6139351 | BROWN MARY LYNN | Address on file | | | | |
| 4922573 | BROWN MD, IAN C | PO Box 25033 | SANTA ANA | CA | 92799-5033 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6143723 | BROWN MICHAEL S TR & MELILLO TANYA N TR | Address on file | | | | |
| 6140166 | BROWN PHYLLIS DARLENE TR | Address on file | | | | |
| 6067547 | BROWN RANCH PROPERTIES - 3555 CLARES ST | 804 Estates Dr Ste 202 | Aptos | CA | 95003 | |
| 7483091 | BROWN REVOCABLE LIVING TRUST | Address on file | | | | |
| 6134910 | BROWN RICHARD A | Address on file | | | | |
| 6140910 | BROWN RICHARD CHARLES & ELIZABETH R TR | Address on file | | | | |
| 6130676 | BROWN RICHARD LESLIE & JULIE DARLENE TR | Address on file | | | | |
| 6132918 | BROWN ROBERT F & MARY S | Address on file | | | | |
| 6132672 | BROWN ROBERT L & ELIZABETH J | Address on file | | | | |
| 6140055 | BROWN RONALD L TR & BECKER JENNIFER TR | Address on file | | | | |
| 6140983 | BROWN RONI LEE TR | Address on file | | | | |
| 4932972 | Brown Rudnick LLP | 2211 Michelson Drive Seventh Floor | Irvine | CA | 92612 | |
| 4917218 | BROWN RUDNICK LLP | ONE FINANCIAL CENTER | BOSTON | MA | 02111 | |
| 6131473 | BROWN SETH & DUDLEY NINA CP ETAL | Address on file | | | | |
| 6146833 | BROWN SHARI G | Address on file | | | | |
| 6135043 | BROWN STANFORD T AND JAMY L | Address on file | | | | |
| 6130501 | BROWN SUSAN A TR ETAL | Address on file | | | | |
| 6140989 | BROWN SUSAN TR & BROWN ANDREW TR ET AL | Address on file | | | | |
| 6130637 | BROWN THOMAS BENTON & FRENCH NINA BERGAN TR | Address on file | | | | |
| 6143857 | BROWN THOMAS E TR | Address on file | | | | |
| 7200815 | Brown Trust | Address on file | | | | |
| 7200815 | Brown Trust | Address on file | | | | |
| 4957948 | Brown V, Thomas | Address on file | | | | |
| 6140037 | BROWN VICTOR C II TR & BROWN KAREN M TR | Address on file | | | | |
| 4972333 | Brown, Adrienne M | Address on file | | | | |
| 5867117 | BROWN, AHNALISA | Address on file | | | | |
| 5983988 | Brown, Albert | Address on file | | | | |
| 7485051 | Brown, Albert W. | Address on file | | | | |
| 7292056 | Brown, Alice | Address on file | | | | |
| 4948963 | Brown, Alina | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4948964 | Brown, Alina | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4948962 | Brown, Alina | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 4996506 | Brown, Allyn | Address on file | | | | |
| 4912486 | Brown, Allyn Guy | Address on file | | | | |
| 6160198 | Brown, Alvin L | Address on file | | | | |
| 4955416 | Brown, Alycia | Address on file | | | | |
| 4943808 | BROWN, ANDRA | 9350 Government Street #12 | Upper Lake | CA | 95485 | |
| 6005121 | BROWN, ANDRA | Address on file | | | | |
| 7284509 | Brown, Angela | Address on file | | | | |
| 4942621 | BROWN, ANN | 6028 ALBION LITTLE RIVER RD | LITTLE RIVER | CA | 95456 | |
| 5867118 | Brown, Anne | Address on file | | | | |
| 7313709 | Brown, Annemarie | Address on file | | | | |
| 7325132 | Brown, Annette | Address on file | | | | |
| 5867119 | BROWN, ANNETTE | Address on file | | | | |
| 4985676 | Brown, Annie | Address on file | | | | |
| 4959612 | Brown, Anthony | Address on file | | | | |
| 4966948 | Brown, Anthony Andrew | Address on file | | | | |
| 4971590 | Brown, Anthony Robert | Address on file | | | | |
| 4983357 | Brown, Arthur | Address on file | | | | |
| 7307669 | Brown, Ashley | Address on file | | | | |
| 7289811 | Brown, Ashley | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7306509 | Brown, Ashley Nicole | Address on file | | | | |
| 7286703 | Brown, Ashley Nicole | Address on file | | | | |
| 7183258 | Brown, Aubrey June | Address on file | | | | |
| 7183258 | Brown, Aubrey June | Address on file | | | | |
| 7316358 | Brown, Bailee | Address on file | | | | |
| 7283973 | Brown, Bailee | Address on file | | | | |
| 4938480 | BROWN, BARBARA | 573 SWANTON RD | DAVENPORT | CA | 95017 | |
| 4979617 | Brown, Barbara | Address on file | | | | |
| 4986665 | Brown, Barbara Ann | Address on file | | | | |
| 4990875 | Brown, Barbara Gene | Address on file | | | | |
| 7183363 | Brown, Batulwin Anthony | Address on file | | | | |
| 7183363 | Brown, Batulwin Anthony | Address on file | | | | |
| 4972356 | Brown, Benjamin | Address on file | | | | |
| 7158591 | BROWN, BERTINA LEONA | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 4936283 | Brown, Beverley | 412 El Portal Drive | Shell Beach | CA | 93449 | |
| 7249798 | Brown, Bill | Address on file | | | | |
| 7938178 | Brown, Bill | Address on file | | | | |
| 4977876 | Brown, Birch | Address on file | | | | |
| 4987047 | Brown, Bonnie | Address on file | | | | |
| 7158812 | BROWN, BRAD | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 4948960 | Brown, Brad | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4948961 | Brown, Brad | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4948959 | Brown, Brad | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 4991746 | Brown, Brenda | Address on file | | | | |
| 7324869 | Brown, Brian | Singleton, Gerald, 450 A Street, Fifth Floor | San Diego | CA | 92101 | |
| 7190097 | Brown, Brian | Address on file | | | | |
| 7190097 | Brown, Brian | Address on file | | | | |
| 7328003 | Brown, Brian J | Address on file | | | | |
| 7293703 | Brown, Brodee | Address on file | | | | |
| 7159493 | BROWN, BROOK | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159493 | BROWN, BROOK | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4980437 | Brown, Bruce | Address on file | | | | |
| 4934666 | Brown, Bryan | 2300 Pictoria Drive | Bakersfield | CA | 93306 | |
| 4979963 | Brown, Bunnie | Address on file | | | | |
| 5905720 | Brown, Calai | Address on file | | | | |
| 4942180 | Brown, Candace | 11080 Palomino Ct. | Auburn | CA | 95603 | |
| 4936156 | Brown, Carl | 2109 W. Bullard, Suite 121 | Fresno | CA | 93711 | |
| 4994226 | Brown, Carl | Address on file | | | | |
| 7235956 | Brown, Carlene | Address on file | | | | |
| 4961801 | Brown, Casey J. | Address on file | | | | |
| 7164157 | BROWN, CATHERINE | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7164157 | BROWN, CATHERINE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa | | CA | 95401 | |
| 5000194 | Brown, Cecelia | Edgar Law Firm, Donald S. Edgar, 408 College Avenue | Santa Rosa | CA | 95401 | |
| 5009181 | Brown, Cecelia | Robins Cloud LLP, Bill Robins III, Robert T Bryson, Kevin M Pollack,, 808 Wilshire Boulevard, Suite 450 | Santa Monica | CA | 90401 | |
| 7167575 | BROWN, CECELIA | Address on file | | | | |
| 7167575 | BROWN, CECELIA | Address on file | | | | |
| 4994335 | Brown, Charles | Address on file | | | | |
| 4996221 | Brown, Charles | Address on file | | | | |
| 4980494 | Brown, Charles | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7338632 | Brown, Cheryl Ann | Address on file | | | | |
| 7216122 | Brown, Chris | Address on file | | | | |
| 7823575 | BROWN, CHRIS | Address on file | | | | |
| 7823575 | BROWN, CHRIS | Address on file | | | | |
| 4971572 | Brown, Christen Joseph | Address on file | | | | |
| 7216212 | Brown, Christina | Address on file | | | | |
| 7269925 | Brown, Christina | Address on file | | | | |
| 4944643 | Brown, Cienna | P.O.Box 632 | Pine Grove | CA | 95665 | |
| 7168413 | BROWN, CONNIE | Address on file | | | | |
| 6067541 | Brown, Corey Vincent | Address on file | | | | |
| 4957461 | Brown, Corey Vincent | Address on file | | | | |
| 7473505 | Brown, Craig | Address on file | | | | |
| 7473505 | Brown, Craig | Address on file | | | | |
| 7473505 | Brown, Craig | Address on file | | | | |
| 7473505 | Brown, Craig | Address on file | | | | |
| 7886050 | Brown, Craig | Address on file | | | | |
| 4957633 | Brown, Curtis James | Address on file | | | | |
| 7182383 | Brown, Cynthia Annette | Address on file | | | | |
| 7182383 | Brown, Cynthia Annette | Address on file | | | | |
| 7209079 | Brown, Cyrena | Wagner Jones Kopfman & Artenian LLP, Nicholas John Paul Wagner, 1111 E Herndon Ave Suite #317 | Fresno | CA | 93720 | |
| 4949514 | Brown, Cyrena | Wagner, Jones, Kopfman, & Artenian LLP, Nicholas J.P. Wagner, Laura E. Brown, 1111 Herndon, Ste. 317 | Fresno | CA | 93720 | |
| 4982204 | Brown, D | Address on file | | | | |
| 4919357 | BROWN, D MARK | TRUCKEE LOCAL CHIROPRACTIC, 10250 DONNER PASS RD STE 2 | TRUCKEE | CA | 96161 | |
| 4935900 | BROWN, DANEVE | 4377 EL DORADO RD | PLACERVILLE | CA | 95687 | |
| 5985487 | BROWN, DANEVE | Address on file | | | | |
| 7273295 | Brown, Daniel | Address on file | | | | |
| 4973582 | Brown, Daniel | Address on file | | | | |
| 4957583 | Brown, Daniel Blain | Address on file | | | | |
| 4960931 | Brown, Daniel Everett | Address on file | | | | |
| 4912150 | Brown, Daniel W. | Address on file | | | | |
| 4914686 | Brown, Danielle Antoinette | Address on file | | | | |
| 4914768 | Brown, Danielle Rae | Address on file | | | | |
| 4973749 | Brown, Danny | Address on file | | | | |
| 6067544 | Brown, Danny | Address on file | | | | |
| 4942238 | Brown, Dario/Denisse | 4643 Rishell Ct | Concord | CA | 94521 | |
| 7465188 | Brown, Darleene | Address on file | | | | |
| 7922050 | Brown, Darrell | Address on file | | | | |
| 4914333 | Brown, Darren Fabian | Address on file | | | | |
| 4914357 | Brown, Darrin | Address on file | | | | |
| 4959290 | Brown, Daryl E | Address on file | | | | |
| 4936789 | Brown, David | 1951 King of the Mountain Rd | Pollock Pines | CA | 95726 | |
| 4944625 | Brown, David | 2780 ALDER DR | Camino | CA | 95709 | |
| 4911269 | Brown, David | Address on file | | | | |
| 7237383 | Brown, David | Address on file | | | | |
| 7157403 | Brown, David | Address on file | | | | |
| 4911269 | Brown, David | Address on file | | | | |
| 6165363 | BROWN, DAVID | Address on file | | | | |
| 5867120 | BROWN, DAVID | Address on file | | | | |
| 7338931 | BROWN, DAVID | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5990394 | Brown, David | Address on file | | | | |
| 6158879 | BROWN, DAVID | Address on file | | | | |
| 5865769 | BROWN, DAVID | Address on file | | | | |
| 4968583 | Brown, David A | Address on file | | | | |
| 6067542 | Brown, David A | Address on file | | | | |
| 7307088 | Brown, David L. | Address on file | | | | |
| 4951772 | Brown, David M | Address on file | | | | |
| 4961086 | Brown, David Merle | Address on file | | | | |
| 7182385 | Brown, David Richard | Address on file | | | | |
| 7182385 | Brown, David Richard | Address on file | | | | |
| 4963836 | Brown, David W | Address on file | | | | |
| 4958577 | Brown, Dean M | Address on file | | | | |
| 7257481 | Brown, Deanna | Address on file | | | | |
| 4978263 | Brown, Deanne | Address on file | | | | |
| 7304529 | Brown, Deborah | Address on file | | | | |
| 4919596 | BROWN, DEBRA | 123 BLACKBURN ST | SANTA CRUZ | CA | 95033 | |
| 4919597 | BROWN, DEBRA | BROWN & ASS MENTAL HEALTH SPEC, 1212 N WASHINGTON STE 210 | SPOKANE | WA | 99201 | |
| 7327507 | Brown, Denise | Address on file | | | | |
| 4966285 | Brown, Derek Jeffrey | Address on file | | | | |
| 4938585 | BROWN, DESIREE | 24436 Dapple Grey Lane | Sonora | CA | 95370 | |
| 5003081 | Brown, Desiree | Baron & Budd, P.C., John P. Fiske, Scott Summy, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5010654 | Brown, Desiree | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5003082 | Brown, Desiree | Law Offices of Alexander M. Schack, Natasha Serino, 16870 West Bernardo, Ste 400 | San Diego | CA | 92127 | |
| 5003083 | Brown, Desiree | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5010653 | Brown, Desiree | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, ESQ, John F McGuire, Jr, ESQ,, Brett J Schreiber, ESQ, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5003080 | Brown, Desiree | Singleton Law Firm, APC, Erika L. Vasquez, Gerald Singleton, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7181615 | Brown, Desiree Nicollette | Address on file | | | | |
| 7181615 | Brown, Desiree Nicollette | Address on file | | | | |
| 4993102 | Brown, Dewayne | Address on file | | | | |
| 4989781 | Brown, Diana | Address on file | | | | |
| 7295868 | Brown, Diane | Address on file | | | | |
| 6067539 | BROWN, DON L | Address on file | | | | |
| 7174307 | BROWN, DON MARUICE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174307 | BROWN, DON MARUICE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 4998390 | Brown, Don Maurice | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4998391 | Brown, Don Maurice | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008245 | Brown, Don Maurice | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5937506 | Brown, Don Maurice; Brown, Jill Colleen | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5937504 | Brown, Don Maurice; Brown, Jill Colleen | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5937505 | Brown, Don Maurice; Brown, Jill Colleen | Gerard Singleton, Erika L. Vasquez, Amanda LoCurto, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5975882 | Brown, Don Maurice; Brown, Jill Colleen | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 450 A ST STE 500 | SAN DIEGO | CA | 92101-4290 | |
| 4960978 | Brown, Donald | Address on file | | | | |
| 4946049 | Brown, Donna | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 1031 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4946050 | Brown, Donna | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 7186238 | BROWN, DONNA | Address on file | | | | |
| 4995719 | Brown, Donna | Address on file | | | | |
| 7200259 | BROWN, DOROTHA MARGET | Address on file | | | | |
| 7200259 | BROWN, DOROTHA MARGET | Address on file | | | | |
| 4997918 | Brown, Dorothy | Address on file | | | | |
| 7293600 | Brown, Douglas Ray | Address on file | | | | |
| 7991516 | Brown, Doyal N. | Address on file | | | | |
| 5984510 | Brown, Duane | Address on file | | | | |
| 4933845 | Brown, Duane | 559 16th St | Oakland | CA | 94612 | |
| 4965165 | Brown, Dustin | Address on file | | | | |
| 5867121 | BROWN, DUSTY | Address on file | | | | |
| 4951227 | Brown, Ed M | Address on file | | | | |
| 4987212 | Brown, Edna | Address on file | | | | |
| 5867122 | BROWN, EDWARD | Address on file | | | | |
| 4951623 | Brown, Edward R | Address on file | | | | |
| 7161670 | BROWN, ELAINE | Mark P Robinson, 19 CORPORATE PLAZA | NEWPORT BEACH | CA | 92660 | |
| 7161670 | BROWN, ELAINE | Mark P. Robinson, Jr., Senior Partner, Robinson Calcagnie, Inc., 19 Corporate Plaza Dr. | Newport Beach | CA | 92660 | |
| 4985851 | Brown, Elaine | Address on file | | | | |
| 4983162 | Brown, Elbert | Address on file | | | | |
| 4935823 | Brown, Elissa | 32485 Road 228 | Northfork | CA | 93643 | |
| 7302910 | Brown, Elizabeth | Address on file | | | | |
| 7325199 | BROWN, ELIZABETH | Address on file | | | | |
| 4949859 | Brown, Eric | Bravo & Margulles, 1315 Seventh Ave. | San Francisco | CA | 94122 | |
| 6124540 | Brown, Eric | Address on file | | | | |
| 4970795 | Brown, Erica | Address on file | | | | |
| 4950732 | Brown, Erik Ian | Address on file | | | | |
| 4913845 | Brown, Erin L. | Address on file | | | | |
| 7455612 | Brown, Erin Mathew | Address on file | | | | |
| 4977862 | Brown, Ernest | Address on file | | | | |
| 7982516 | Brown, Evelynann | Address on file | | | | |
| 4915031 | Brown, Fatima Maria | Address on file | | | | |
| 4997880 | Brown, Florence | Address on file | | | | |
| 4914516 | Brown, Florence Verdeline | Address on file | | | | |
| 5004222 | Brown, Frank | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5004221 | Brown, Frank | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 7187043 | Brown, Frank | Address on file | | | | |
| 7187043 | Brown, Frank | Address on file | | | | |
| 7316003 | Brown, Frank Beldon | Address on file | | | | |
| 4975865 | Brown, Fred | 3518 BIG SPRINGS ROAD, 21 Campbell LN | El Sobrante | CA | 94803 | |
| 6106922 | Brown, Fred | Address on file | | | | |
| 4988351 | Brown, Frederick | Address on file | | | | |
| 7182387 | Brown, Gail Lee | Address on file | | | | |
| 7182387 | Brown, Gail Lee | Address on file | | | | |
| 7183364 | Brown, Gail Rozan | Address on file | | | | |
| 7183364 | Brown, Gail Rozan | Address on file | | | | |
| 5001468 | Brown, Gary | Franklin D. Azar & Associates, Ivy T. Ngo, 14426 East Evans Avenue | Aurora | CO | 80014 | |
| 4949481 | Brown, Gary | Franklin D. Azar & Associates, Ivy T. Ngo, James P. Rudolph, 14426 East Evans Avenue | Aurora | CO | 80014 | |
| 5001469 | Brown, Gary | Garner & Associates, John R. Garner, Maria E. Minney, P.O. Box 908, 109 N. Marshall Ave. | Willows | CA | 95988 | |
| 7180390 | Brown, Gary | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4992009 | Brown, Gary | Address on file | | | | |
| 4974843 | Brown, Gary & Sharon | P. O. Box 6793 | Chico | CA | 95927 | |
| 4986021 | Brown, Gerald | Address on file | | | | |
| 4950663 | Brown, Gered A | Address on file | | | | |
| 4983849 | Brown, Gertrude | Address on file | | | | |
| 7281186 | Brown, Glenn | Address on file | | | | |
| 7927074 | Brown, Grace R. | Address on file | | | | |
| 4964452 | Brown, Gregory Allen | Address on file | | | | |
| 4921946 | BROWN, GREGORY C | GREGORY C BROWN LAC, 201 HARDING BLVD STE J | ROSEVILLE | CA | 95678 | |
| 4914915 | Brown, Gregory Edward | Address on file | | | | |
| 4939433 | Brown, Gretchen | 11120 Lake Blvd | Felton | CA | 95018 | |
| 7169178 | BROWN, HANNAH | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7168414 | BROWN, HAROLD | Address on file | | | | |
| 6170506 | Brown, Harold | Address on file | | | | |
| 7208534 | Brown, Harold James | Address on file | | | | |
| 7187374 | BROWN, HELEN RUTH | Address on file | | | | |
| 7187374 | BROWN, HELEN RUTH | Address on file | | | | |
| 4955639 | Brown, Hilema D | Address on file | | | | |
| 4989121 | Brown, Hisako | Address on file | | | | |
| 4948489 | Brown, Howard | Robinson Calcagine, Inc., Mark P. Robinson, Jr, Daniel S. Robinson, 19 Corporate Plaza Drive | Newport Beach | CA | 92660 | |
| 7158705 | BROWN, HOWARD MILTON | Mark P Robinson, 19 CORPORATE PLAZA | NEWPORT BEACH | CA | 92660 | |
| 7158705 | BROWN, HOWARD MILTON | Mark P. Robinson, Jr., Senior Partner, Robinson Calcagnie, Inc., 19 Corporate Plaza Dr. | Newport Beach | CA | 92660 | |
| 4997000 | Brown, Iola | Address on file | | | | |
| 6167990 | Brown, Isaac | Address on file | | | | |
| 4940413 | Brown, Jackie | 50913 Cedar Ridge Circle N | Oakhurst | CA | 93644 | |
| 4971787 | Brown, Jacob Robert | Address on file | | | | |
| 4996893 | Brown, Jacqueline | Address on file | | | | |
| 6160437 | Brown, Jacqueline | Address on file | | | | |
| 4912903 | Brown, Jacqueline E | Address on file | | | | |
| 4977944 | Brown, James | Address on file | | | | |
| 6009253 | BROWN, JAMES | Address on file | | | | |
| 5992112 | Brown, James | Address on file | | | | |
| 6178874 | Brown, James and Ellen | Address on file | | | | |
| 7482215 | Brown, James L | Address on file | | | | |
| 7301403 | Brown, James Lee | Address on file | | | | |
| 7183365 | Brown, James Peter | Address on file | | | | |
| 7183365 | Brown, James Peter | Address on file | | | | |
| 7164745 | BROWN, JAMES RICHARD | ADAM D SORRELLS, 60 Independence Circle, Suite 100 | Chico | CA | 95973 | |
| 7164745 | BROWN, JAMES RICHARD | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle | Chico | CA | 95973 | |
| 7164745 | BROWN, JAMES RICHARD | JOHN N DEMAS, 701 HOWE AVE, SUITE A-1 | SACRAMENTO | CA | 95825 | |
| 4944725 | Brown, Jamie | 131 Lu Ray Drive | Los Gatos | CA | 95032 | |
| 7191867 | Brown, Jamie | Address on file | | | | |
| 7168212 | BROWN, JAMIE | Address on file | | | | |
| 5934643 | BROWN, JANICE | Address on file | | | | |
| 4992802 | Brown, Janice | Address on file | | | | |
| 4968579 | Brown, Janice Marie | Address on file | | | | |
| 4982177 | Brown, Jared | Address on file | | | | |
| 4953918 | Brown, Jaron Earl | Address on file | | | | |
| 4948966 | Brown, Jarren | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4948967 | Brown, Jarren | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4948965 | Brown, Jarren | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 7952387 | Brown, Jasen Terrell | 3915 Delta Fair Blvd #A13 | Antioch | CA | 94509 | |
| 7190156 | Brown, Jason Plainer | Address on file | | | | |
| 7190156 | Brown, Jason Plainer | Address on file | | | | |
| 7474046 | Brown, Jean M | Address on file | | | | |
| 4938262 | Brown, Jeanette | P.O.Box 3122 | Moss Beach | CA | 94038 | |
| 6156039 | Brown, Jeanie Marie | Address on file | | | | |
| 4970882 | Brown, Jeffrey C. | Address on file | | | | |
| 5000193 | Brown, Jerome | Edgar Law Firm, Donald S. Edgar, 408 College Avenue | Santa Rosa | CA | 95401 | |
| 5009180 | Brown, Jerome | Robins Cloud LLP, Bill Robins III, Robert T Bryson, Kevin M Pollack,, 808 Wilshire Boulevard, Suite 450 | Santa Monica | CA | 90401 | |
| 7167576 | BROWN, JEROME THOMAS | Address on file | | | | |
| 4970810 | Brown, Jerry | Address on file | | | | |
| 4987728 | Brown, Jerry | Address on file | | | | |
| 4923236 | BROWN, JERRY P | 4762 CREED RD | SUISUN | CA | 94585 | |
| 4966718 | Brown, Jess Aaron | Address on file | | | | |
| 6067540 | Brown, Jessica Ann | Address on file | | | | |
| 4952148 | Brown, Jessica Ann | Address on file | | | | |
| 7160121 | BROWN, JESSICA RENEE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160121 | BROWN, JESSICA RENEE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7186678 | Brown, Jessica Sharon | Address on file | | | | |
| 7186678 | Brown, Jessica Sharon | Address on file | | | | |
| 4998392 | Brown, Jill Colleen | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4998393 | Brown, Jill Colleen | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7174308 | BROWN, JILL COLLEEN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174308 | BROWN, JILL COLLEEN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 5008246 | Brown, Jill Colleen | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4957262 | Brown, Jim B | Address on file | | | | |
| 4990199 | Brown, Joan | Address on file | | | | |
| 7307340 | Brown, Joann | Address on file | | | | |
| 4941877 | Brown, Jodie | 19593 Stoneyford Place | Cottonwood | CA | 96022 | |
| 7291338 | Brown, Jody | Address on file | | | | |
| 7938576 | BROWN, JOEY | Address on file | | | | |
| 7938576 | BROWN, JOEY | Address on file | | | | |
| 7205561 | Brown, Joey | Address on file | | | | |
| 7259352 | Brown, Joey Daniel | Address on file | | | | |
| 5001461 | Brown, John | Renne Sloan Holtzman Sakai LLP, Geoffrey Spellberg, Louise H. Renne, 555 Capitol Mall Ste 600 | Sacramento | CA | 95814-4581 | |
| 7159490 | BROWN, JOHN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159490 | BROWN, JOHN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4985671 | Brown, John | Address on file | | | | |
| 7172470 | Brown, John Earnest | Address on file | | | | |
| 7162878 | BROWN, JOHN HAMPTON | Alison E. Cordova, 840 Malcolm Road Suite 200 | Burlingame | CA | 94010 | |
| 7162878 | BROWN, JOHN HAMPTON | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 6111377 | Brown, John K. | 10248 Lake Spaulding Rd, Spaulding Camp (employee Housing) Building 5861 | Nevada City | CA | 95959 | |
| 4974701 | Brown, John K. | c/o PG&E P.O. Box 70000 | San Francisco | CA | 94177 | |
| 7159491 | BROWN, JOHNNY RICHARD | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159491 | BROWN, JOHNNY RICHARD | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4977558 | Brown, Joseph | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4978947 | Brown, Joseph | Address on file | | | | |
| 7163489 | BROWN, JOSEPH William | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7163489 | BROWN, JOSEPH William | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 4994981 | Brown, Josephine | Address on file | | | | |
| 4962030 | Brown, Josette M. | Address on file | | | | |
| 7267498 | Brown, Joshua | Address on file | | | | |
| 5867123 | BROWN, JOSIE | Address on file | | | | |
| 7468584 | Brown, Josine C. | Address on file | | | | |
| 7468584 | Brown, Josine C. | Address on file | | | | |
| 7328670 | Brown, Jr. , Robert Dean | Address on file | | | | |
| 6121037 | Brown, Jr., Tommie | Address on file | | | | |
| 6067548 | Brown, Jr., Tommie | Address on file | | | | |
| 4944811 | BROWN, JUDY | 1421 HOAG AVE | SANGER | CA | 93657 | |
| 7311424 | Brown, Julie | Address on file | | | | |
| 7311424 | Brown, Julie | Address on file | | | | |
| 7311424 | Brown, Julie | Address on file | | | | |
| 7311424 | Brown, Julie | Address on file | | | | |
| 4957427 | Brown, Julius A | Address on file | | | | |
| 5867124 | BROWN, JUSTIN | Address on file | | | | |
| 7245678 | Brown, Justin | Address on file | | | | |
| 7952388 | Brown, Kamri | 1050 Forselles Way Apt 14 | Hayward | CA | 94544 | |
| 7163490 | BROWN, KARA Michelle | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7163490 | BROWN, KARA Michelle | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 5958161 | Brown, Karen | Address on file | | | | |
| 4948732 | Brown, Karen | Michaels. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300 | Temecula | CA | 92590 | |
| 4938845 | Brown, Karen | 1284 W Shaw Ave Ste 101 | Fresno | CA | 93711 | |
| 4948730 | Brown, Karen | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP, David S. Casey, Jr., Angela Jae Chun, 110 Laurel St. | San Diego | CA | 92101 | |
| 4948731 | Brown, Karen | Tosdal Law Firm, Thomas Tosdal, 777 South Hwy 101, Ste. 215 | Solana Beach | CA | 92075 | |
| 7167814 | BROWN, KAREN | Address on file | | | | |
| 4993494 | Brown, Karen | Address on file | | | | |
| 4966079 | Brown, Karen Louise | Address on file | | | | |
| 7471819 | Brown, Karl | Address on file | | | | |
| 7471819 | Brown, Karl | Address on file | | | | |
| 7471819 | Brown, Karl | Address on file | | | | |
| 7471819 | Brown, Karl | Address on file | | | | |
| 4989710 | Brown, Katherine | Address on file | | | | |
| 5895607 | Brown, Kathleen A. | Address on file | | | | |
| 7177738 | Brown, Kathleen Ann | Address on file | | | | |
| 4953897 | Brown, Keagan Vincent | Address on file | | | | |
| 7238627 | Brown, Keith | Address on file | | | | |
| 6182734 | Brown, Kelcy | Address on file | | | | |
| 4939396 | Brown, Kellin | 17590 Winterhaven Rd. | Sonora | CA | 95370 | |
| 5867125 | BROWN, KELLY | Address on file | | | | |
| 5804640 | BROWN, KENNETH | 23400 E FIG LANE | CORNING | CA | 96021 | |
| 7072096 | Brown, Kenneth | Address on file | | | | |
| 7461656 | Brown, Kenneth | Address on file | | | | |
| 4964246 | Brown, Kenneth S | Address on file | | | | |
| 7474309 | Brown, Kimberly | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4912857 | Brown, Krista | Address on file | | | | |
| 5992562 | brown, kristen | Address on file | | | | |
| 7183795 | Brown, Kristina | Address on file | | | | |
| 7324692 | Brown, Kristina | Address on file | | | | |
| 7183795 | Brown, Kristina | Address on file | | | | |
| 4980181 | Brown, Larry | Address on file | | | | |
| 6171160 | Brown, Larry | Address on file | | | | |
| 4993228 | Brown, Larry | Address on file | | | | |
| 4986729 | Brown, Larry | Address on file | | | | |
| 7335362 | Brown, Laura L | Address on file | | | | |
| 7261326 | Brown, Lauren | Address on file | | | | |
| 4954903 | Brown, Lauren H | Address on file | | | | |
| 5007095 | Brown, Laurence | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007096 | Brown, Laurence | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946808 | Brown, Laurence | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7239002 | Brown, Laurence | Address on file | | | | |
| 4948969 | Brown, Lawrence | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4948970 | Brown, Lawrence | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4948968 | Brown, Lawrence | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 6029362 | Brown, Lawrence | Address on file | | | | |
| 6029292 | Brown, Lawrence | Address on file | | | | |
| 7297291 | Brown, Lawrence | Address on file | | | | |
| 5906776 | Brown, Lawrence | Address on file | | | | |
| 4966592 | Brown, Lawrence G | Address on file | | | | |
| 7265163 | Brown, Lee E, Virgnia G, Sarah E | Address on file | | | | |
| 4951005 | Brown, Leonardo Frank | Address on file | | | | |
| 4968341 | Brown, Leslie | Address on file | | | | |
| 4973125 | Brown, Lila | Address on file | | | | |
| 4996531 | Brown, Linda | Address on file | | | | |
| 4912516 | Brown, Linda Darlene | Address on file | | | | |
| 7147110 | Brown, Linda Lou | Address on file | | | | |
| 6168881 | Brown, Lisa | Address on file | | | | |
| 6168881 | Brown, Lisa | Address on file | | | | |
| 4955217 | Brown, Lori Ann | Address on file | | | | |
| 6156094 | Brown, Lori Ann | Address on file | | | | |
| 4949874 | Brown, Lynette | Brown, Lynette; Garza, Martin, PO Box 344 | Hinkley | CA | 92347 | |
| 6123885 | Brown, Lynette | Address on file | | | | |
| 6123886 | Brown, Lynette | Address on file | | | | |
| 6123886 | Brown, Lynette | Address on file | | | | |
| 7290277 | Brown, Lynn Mary | Address on file | | | | |
| 7469735 | Brown, Malcolm | Address on file | | | | |
| 7072567 | Brown, Margaret Ann | Address on file | | | | |
| 7072567 | Brown, Margaret Ann | Address on file | | | | |
| 4967620 | Brown, Margarita L | Address on file | | | | |
| 7188703 | Brown, Marilyn Leah | Address on file | | | | |
| 7188703 | Brown, Marilyn Leah | Address on file | | | | |
| 4954121 | Brown, Mariz | Address on file | | | | |
| 7185969 | BROWN, MARK | Address on file | | | | |
| 7185969 | BROWN, MARK | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 1036 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7218777 | Brown, Mark | Address on file | | | | |
| 7325013 | Brown, Mark | Address on file | | | | |
| 7825294 | Brown, Mark A. | Address on file | | | | |
| 4933501 | Brown, Marlene | 1830 Nomark Court | San Jose | CA | 95125 | |
| 7239709 | Brown, Marlies | Address on file | | | | |
| 4911885 | Brown, Marques T. | Address on file | | | | |
| 6169910 | Brown, Marvin | Address on file | | | | |
| 4979838 | Brown, Marvin | Address on file | | | | |
| 4939649 | BROWN, MARY | 5463 KATHY WAY | LIVERMORE | CA | 94550 | |
| 5007097 | Brown, Mary | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007098 | Brown, Mary | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn M Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946809 | Brown, Mary | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 5001466 | Brown, Mary | Law Offices of John Cox, P.C., John Cox (Cal. State Bar No. 197687), 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5009677 | Brown, Mary | Watts Guerra LLP, Mikal C Watts, Guy Watts, Ryan L Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 7269422 | Brown, Mary | Address on file | | | | |
| 4990470 | Brown, Mary | Address on file | | | | |
| 7176122 | BROWN, MARY ANN | Address on file | | | | |
| 7176122 | BROWN, MARY ANN | Address on file | | | | |
| 7176122 | BROWN, MARY ANN | Address on file | | | | |
| 7176122 | BROWN, MARY ANN | Address on file | | | | |
| 7139935 | Brown, Matthew | Address on file | | | | |
| 7466993 | Brown, Matthew | Address on file | | | | |
| 4971620 | Brown, Matthew | Address on file | | | | |
| 6067545 | Brown, Matthew | Address on file | | | | |
| 4968875 | Brown, Matthew L | Address on file | | | | |
| 4970914 | Brown, Matthew Taylor | Address on file | | | | |
| 4970543 | Brown, Matthew V | Address on file | | | | |
| 4977683 | Brown, Mattie | Address on file | | | | |
| 4944055 | Brown, Maurice | 3640 Buena Vista Dr | Shingle Springs | CA | 95682 | |
| 5001472 | Brown, Megan | Franklin D. Azar & Associates, Ivy T. Ngo, 14426 East Evans Avenue | Aurora | CO | 80014 | |
| 4949483 | Brown, MEgan | Franklin D. Azar & Associates, Ivy T. Ngo, James P. Rudolph, 14426 East Evans Avenue | Aurora | CO | 80014 | |
| 5001473 | Brown, Megan | Garner & Associates, John R. Garner, Maria E. Minney, P.O. Box 908, 109 N. Marshall Ave. | Willows | CA | 95988 | |
| 7333484 | Brown, Megean | Address on file | | | | |
| 7187373 | BROWN, MELVIN EDWARD | Address on file | | | | |
| 7187373 | BROWN, MELVIN EDWARD | Address on file | | | | |
| 4946529 | Brown, Michael | Cotchett, Pitre, & Mccarthy, LLP, Alison E. Cordova, Esq., Frank M. Pitre, Esq., 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 4946528 | Brown, Michael | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., Andrea R. Crowl, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4946530 | Brown, Michael | Walkup, Melodia, Kelly & Schoenberger, Michael A. Kelly, Esq., Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 6129070 | BROWN, MICHAEL | Address on file | | | | |
| 7157235 | Brown, Michael | Address on file | | | | |
| 5867126 | BROWN, MICHAEL | Address on file | | | | |
| 6162343 | BROWN, MICHAEL | Address on file | | | | |
| 4987110 | Brown, Michael | Address on file | | | | |
| 5841708 | Brown, Michael A. | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 1037 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7216523 | Brown, Michael A. | Address on file | | | | |
| 4960144 | Brown, Michael Douglas | Address on file | | | | |
| 6067543 | Brown, Michael Douglas | Address on file | | | | |
| 7470144 | Brown, Michael R. | Address on file | | | | |
| 4972041 | Brown, Michael Tyson | Address on file | | | | |
| 7310042 | Brown, Michelle Lauren | Address on file | | | | |
| 4967501 | Brown, Michelle T | Address on file | | | | |
| 7952389 | Brown, Mike | 561-A Merntile Dr | Cotati | CA | 94931 | |
| 5867127 | Brown, Mike | Address on file | | | | |
| 4939202 | Brown, MILLIE | 650 Manzanita Ave Apt 102 | Chico | CA | 95926-1339 | |
| 5987471 | Brown, MILLIE | Address on file | | | | |
| 7951144 | Brown, Minter | Address on file | | | | |
| 7951144 | Brown, Minter | Address on file | | | | |
| 4943710 | Brown, Miriam | 3838 Lakeshore Blvd | Nice | CA | 95464 | |
| 7184031 | BROWN, MONET | Address on file | | | | |
| 5004899 | Brown, Montana Grace | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5004898 | Brown, Montana Grace | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 7289414 | Brown, Nancy | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 4990185 | Brown, Nancy | Address on file | | | | |
| 7203329 | Brown, Nicholas Peter | Address on file | | | | |
| 7340263 | Brown, Nicole Michelle | Address on file | | | | |
| 7269718 | Brown, Nicole Wiebens | Address on file | | | | |
| 7292819 | Brown, Owen | Address on file | | | | |
| 4993466 | Brown, Pamela | Address on file | | | | |
| 4969079 | Brown, Patrice Danielle | Address on file | | | | |
| 7325390 | Brown, Paul | Address on file | | | | |
| 7183796 | Brown, Paul | Address on file | | | | |
| 7183796 | Brown, Paul | Address on file | | | | |
| 4951343 | Brown, Paul Robert | Address on file | | | | |
| 7175692 | BROWN, PAULA | Address on file | | | | |
| 7175692 | BROWN, PAULA | Address on file | | | | |
| 7230057 | Brown, Peter | Address on file | | | | |
| 7472910 | Brown, Peter Benjamin | Address on file | | | | |
| 7472910 | Brown, Peter Benjamin | Address on file | | | | |
| 4926065 | BROWN, PETER W | MD, 747 ALTOS OAKS DR STE 2 | LOS ALTOS | CA | 94024 | |
| 7255173 | Brown, Quintin | Address on file | | | | |
| 4944793 | Brown, Rachelle | 185 Ney St | San Francisco | CA | 94112 | |
| 4944433 | Brown, Ray | 5960 Laird Rd | Loomis | CA | 95650 | |
| 4986531 | Brown, Raymond | Address on file | | | | |
| 4936107 | Brown, Rayna | 994 Menlo Avenue | Menlo Park | CA | 94025 | |
| 4959610 | Brown, Read | Address on file | | | | |
| 4937016 | Brown, Rebecca | 19387 Ponderosa Drive | Pioneer | CA | 95666 | |
| 7307778 | Brown, Renee | Address on file | | | | |
| 7314184 | Brown, Renee | Address on file | | | | |
| 4966976 | Brown, Rhonda Dodge | Address on file | | | | |
| 4994731 | Brown, Richard | Address on file | | | | |
| 4991333 | Brown, Richard | Address on file | | | | |
| 4966321 | Brown, Richard C | Address on file | | | | |
| 5003569 | Brown, Rikki | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5010931 | Brown, Rikki | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 7282067 | Brown, Rikki | Address on file | | | | |
| 7318486 | Brown, Robert | Law Offices of Larry S. Buckley, Larry S. Buckley, 1660 Humbolt Road, Suite 5 | Chico | CA | 95928 | |
| 4941750 | Brown, Robert | 3214 Sunset Lane | Antioch | CA | 94509 | |
| 5006859 | Brown, Robert | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006860 | Brown, Robert | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946655 | Brown, Robert | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7230865 | Brown, Robert | Address on file | | | | |
| 7234015 | Brown, Robert | Address on file | | | | |
| 7221418 | Brown, Robert | Address on file | | | | |
| 7484525 | Brown, Robert | Address on file | | | | |
| 4981814 | Brown, Robert | Address on file | | | | |
| 4983393 | Brown, Robert | Address on file | | | | |
| 4978053 | Brown, Robert | Address on file | | | | |
| 4977705 | Brown, Robert | Address on file | | | | |
| 7316112 | Brown, Robert B. | Address on file | | | | |
| 7316112 | Brown, Robert B. | Address on file | | | | |
| 7316112 | Brown, Robert B. | Address on file | | | | |
| 7316112 | Brown, Robert B. | Address on file | | | | |
| 7977108 | Brown, Robert E. | Address on file | | | | |
| 6167116 | Brown, Rod | Address on file | | | | |
| 4928251 | BROWN, ROGER D | NANCY A BROWN, PO Box 406 | WILLOW CREEK | CA | 95573 | |
| 4951164 | Brown, Roger L | Address on file | | | | |
| 4949872 | Brown, Ronald | Brown, Ronald W; Brown, Sandra L, PO Box 192 | Hinkley | CA | 92347 | |
| 6123407 | Brown, Ronald | Address on file | | | | |
| 6123408 | Brown, Ronald | Address on file | | | | |
| 6123407 | Brown, Ronald | Address on file | | | | |
| 6155778 | Brown, Ronald | Address on file | | | | |
| 7190897 | BROWN, RONDA LAUREN | Address on file | | | | |
| 7190897 | BROWN, RONDA LAUREN | Address on file | | | | |
| 4969159 | Brown, Rosaline Denise | Address on file | | | | |
| 5004224 | Brown, Rosalyn | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5004223 | Brown, Rosalyn | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4985410 | BROWN, ROSEMARIE | Address on file | | | | |
| 4953189 | Brown, Ryan Matthew | Address on file | | | | |
| 4972943 | Brown, Ryan Thomas | Address on file | | | | |
| 7324661 | Brown, S. Brian | Brian S. Brown, Gerald Singleton, 450 A St., 5th Floor | San Diego | CA | 92101 | |
| 7324661 | Brown, S. Brian | Gerald Singleton, Attorney, Singleton Law Firm, APC, 450 A St., 5th Floor | San Diego | CA | 92101 | |
| 7170201 | BROWN, SAMANTHA | Address on file | | | | |
| 7170201 | BROWN, SAMANTHA | Address on file | | | | |
| 4992096 | Brown, Samuel | Address on file | | | | |
| 4911529 | Brown, Samuel Allen | Address on file | | | | |
| 7483839 | Brown, SanDee | Address on file | | | | |
| 6067536 | Brown, Sandra | Address on file | | | | |
| 4997884 | Brown, Sandra | Address on file | | | | |
| 4985950 | Brown, Sandra | Address on file | | | | |
| 4910020 | Brown, Sandra L. | Address on file | | | | |
| 4910020 | Brown, Sandra L. | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 1039 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7190147 | Brown, Sarah | Address on file | | | | |
| 7190147 | Brown, Sarah | Address on file | | | | |
| 4928982 | BROWN, SCOTT | AUTO INSPECTION SERVICE, PO Box 2507 | Grass Valley | CA | 95945-2507 | |
| 4975093 | Brown, Sec.-Tres., David M. | Easement 15 Dock Association, P. O. Box 611 | Madera | CA | 93639 | |
| 5992547 | Brown, September | Address on file | | | | |
| 4955257 | Brown, Shana L | Address on file | | | | |
| 4958896 | Brown, Shanda Marie | Address on file | | | | |
| 5001470 | Brown, Sharon | Franklin D. Azar & Associates, Ivy T. Ngo, 14426 East Evans Avenue | Aurora | CO | 80014 | |
| 4949482 | Brown, Sharon | Franklin D. Azar & Associates, Ivy T. Ngo, James P. Rudolph, 14426 East Evans Avenue | Aurora | CO | 80014 | |
| 5001471 | Brown, Sharon | Garner & Associates, John R. Garner, Maria E. Minney, P.O. Box 908, 109 N. Marshall Ave. | Willows | CA | 95988 | |
| 7219860 | Brown, Sharon | Address on file | | | | |
| 4997968 | Brown, Sharon | Address on file | | | | |
| 7321737 | Brown, Sharon May | Address on file | | | | |
| 6161969 | BROWN, SHAVONTEE | Address on file | | | | |
| 6161969 | BROWN, SHAVONTEE | Address on file | | | | |
| 6170155 | Brown, Shawnda | Address on file | | | | |
| 4941294 | brown, sherry | 9 Edith Ct | NAPA | CA | 94558 | |
| 4946532 | Brown, Sherry | Cotchett, Pitre, & Mccarthy, LLP, Alison E. Cordova, Esq., Frank M. Pitre, Esq., 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 4946531 | Brown, Sherry | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., Andrea R. Crowl, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4946533 | Brown, Sherry | Walkup, Melodia, Kelly & Schoenberger, Michael A. Kelly, Esq., Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 4980968 | Brown, Shirley | Address on file | | | | |
| 4982692 | Brown, Spencer | Address on file | | | | |
| 6178755 | Brown, Sr., Geary L | Address on file | | | | |
| 7176123 | BROWN, STACY ANN | Address on file | | | | |
| 7176123 | BROWN, STACY ANN | Address on file | | | | |
| 7176123 | BROWN, STACY ANN | Address on file | | | | |
| 7176123 | BROWN, STACY ANN | Address on file | | | | |
| 4955220 | Brown, Stacy Antoinette | Address on file | | | | |
| 7240095 | Brown, Stephanie | Address on file | | | | |
| 5934701 | Brown, Stephanie | Address on file | | | | |
| 7475806 | Brown, Stephen Lance | Address on file | | | | |
| 5906852 | Brown, Steve | Address on file | | | | |
| 4935707 | Brown, Steve | 10550 Woodside Dr. | Forestville | CA | 95436 | |
| 4998001 | Brown, Steven | Address on file | | | | |
| 4958922 | Brown, Steven C | Address on file | | | | |
| 4914432 | Brown, Steven Christopher | Address on file | | | | |
| 7174037 | BROWN, STEVEN DEAN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 6009665 | Brown, Steven Dean; Brown, Judy Lee; Brown, Jameson Call; Brown, Stewart Steven | ELLIOT ADLER, 402 W BROADWAY, SUITE 860 | SAN DIEGO | CA | 92101 | |
| 6009666 | Brown, Steven Dean; Brown, Judy Lee; Brown, Jameson Call; Brown, Stewart Steven | CO-COUNSEL, 525 B STREET, SUITE 1500 | SAN DIEGO | CA | 92101 | |
| 6009664 | Brown, Steven Dean; Brown, Judy Lee; Brown, Jameson Call; Brown, Stewart Steven | GERALD SINGLETON, 115 WEST PLAZA STREET | SOLANA BEACH | CA | 92075 | |
| 4930179 | BROWN, SUSAN I | 3306 GOLD NUGGET CT | PLACERVILLE | CA | 95667 | |
| 7168412 | BROWN, SYDONIA | Address on file | | | | |
| 5014711 | Brown, Sydonia; Charles J. Blu and John J. Cummings | Address on file | | | | |
| 4938405 | Brown, Tabitha | 1084 Lighthouse ave | Pacific Grove | CA | 93950 | |
| 5001467 | Brown, Ted | Law Offices of John Cox, P.C., John Cox (Cal. State Bar No. 197687), 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5009678 | Brown, Ted | Watts Guerra LLP, Mikal C Watts, Guy Watts, Ryan L Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4955086 | Brown, Teresa Marie | Address on file | | | | |
| 5980418 | Brown, Terri | Address on file | | | | |
| 4942077 | Brown, Teya | 1700 Mendocino St. | Richmond | CA | 94804 | |
| 4959606 | Brown, Theresa Wynn | Address on file | | | | |
| 7952390 | Brown, Thomas | 201 Carey Avenue | Freedom | CA | 95019 | |
| 5009674 | Brown, Thomas | Walkup Melodia Kelly & Schoenberger, Khaldoun A Baghdadi, Michael A Kelly, Doris Cheng, Andrew P McDevitt, 650 California Street | San Francisco | CA | 94108 | |
| 4990007 | Brown, Thomas | Address on file | | | | |
| 7146795 | Brown, Thomas | Address on file | | | | |
| 6067537 | Brown, Thomas | Address on file | | | | |
| 4930746 | BROWN, THOMAS B | LAW OFFICE OF THOMAS B BROWN, 195 AGNES ST | AUBURN | CA | 95603 | |
| 5934813 | brown, tim | Address on file | | | | |
| 4957746 | Brown, Timothy D | Address on file | | | | |
| 7288914 | Brown, Todd David | Address on file | | | | |
| 7298806 | Brown, Todd Lea | Joseph M. Earley III, 2561 California Park Drive, Ste, 100 | Chico | CA | 95928 | |
| 7298806 | Brown, Todd Lea | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7298806 | Brown, Todd Lea | Joseph M. Earley III, 2561 California Park Drive, Ste, 100 | Chico | CA | 95928 | |
| 7298806 | Brown, Todd Lea | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7181616 | Brown, Travis | Address on file | | | | |
| 7181616 | Brown, Travis | Address on file | | | | |
| 4951572 | Brown, Trena Annette | Address on file | | | | |
| 4952966 | Brown, Trenton Robert | Address on file | | | | |
| 4960959 | Brown, Tyler | Address on file | | | | |
| 7182933 | Brown, Tyrell Anthony | Address on file | | | | |
| 7182933 | Brown, Tyrell Anthony | Address on file | | | | |
| 7162879 | BROWN, URSULA | Alison E. Cordova, 840 Malcolm Road Suite 200 | Burlingame | CA | 94010 | |
| 7162879 | BROWN, URSULA | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 5001462 | Brown, Ursula | Renne Sloan Holtzman Sakai LLP, Geoffrey Spellberg, Louise H. Renne, 350 Sansome Street, Suite 300 | San Francisco | CA | 94104 | |
| 4955536 | Brown, Valerie | Address on file | | | | |
| 4954383 | Brown, Vanessa Fay | Address on file | | | | |
| 6149649 | Brown, Vanessa Gilliam | Address on file | | | | |
| 7167813 | BROWN, VICTOR | Address on file | | | | |
| 4994844 | Brown, Vince | Address on file | | | | |
| 4983493 | Brown, Violet | Address on file | | | | |
| 4989924 | Brown, Warren | Address on file | | | | |
| 6179898 | Brown, Wayne | Address on file | | | | |
| 5007523 | Brown, Wayne | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007524 | Brown, Wayne | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948261 | Brown, Wayne | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7250710 | Brown, Wayne | Address on file | | | | |
| 7282174 | Brown, Wayne | Address on file | | | | |
| 6183178 | Brown, Wayne | Address on file | | | | |
| 4994969 | Brown, Wayne | Address on file | | | | |
| 7166261 | BROWN, WAYNE LAURANCE | Joseph M Earley, 2561 CALIFORNIA PARK DRIVE, STE. 100 | CHICO | CA | 95928 | |
| 7166261 | BROWN, WAYNE LAURANCE | Paige N Boldt, 2561 CALIFORNIA PARK DRIVE, STE. 100 | CHICO | CA | 95928 | |
| 7166261 | BROWN, WAYNE LAURANCE | Joseph M Earley, 2561 CALIFORNIA PARK DRIVE, STE. 100 | CHICO | CA | 95928 | |
| 7166261 | BROWN, WAYNE LAURANCE | Paige N Boldt, 2561 CALIFORNIA PARK DRIVE, STE. 100 | CHICO | CA | 95928 | |
| 4962657 | Brown, Wendell | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6008513 | BROWN, WES | Address on file | | | | |
| 7485311 | Brown, Wilbert A. | Address on file | | | | |
| 4989780 | Brown, Willet | Address on file | | | | |
| 4962821 | Brown, William Christopher | Address on file | | | | |
| 4932141 | BROWN, WILLIAM H | MD, 39470 PASEO PADRE PKWY STE 2 | FREMONT | CA | 94538-2310 | |
| 4951599 | Brown, William Lyle | Address on file | | | | |
| 7182937 | Brown, Willie | Address on file | | | | |
| 7182937 | Brown, Willie | Address on file | | | | |
| 5001465 | Brown, Zachary | Law Offices of John Cox, P.C., John Cox (Cal. State Bar No. 197687), 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5009676 | Brown, Zachary | Watts Guerra LLP, Mikal C Watts, Guy Watts, Ryan L Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 7910510 | Brown, Zachary A. | Address on file | | | | |
| 7910510 | Brown, Zachary A. | Address on file | | | | |
| 5867128 | Brown, Zane | Address on file | | | | |
| 7940419 | BROWN,DAVID M. SEC.-TRES. | P. O. BOX 611 | MADERA | CA | 93639 | |
| 4978750 | Brown-Broussard, Olivia | Address on file | | | | |
| 4917220 | BROWNCOR INTERNATIONAL | SHARON KOTHE, 770 S 70TH ST | MILWAUKEE | WI | 53214 | |
| 4953543 | Browne, Aaron Jonathan | Address on file | | | | |
| 7168376 | BROWNE, ALLISON | Address on file | | | | |
| 4992427 | Browne, Charles | Address on file | | | | |
| 7481664 | Browne, Crystal | Address on file | | | | |
| 7170811 | BROWNE, DEBORAH JEAN | Address on file | | | | |
| 7170811 | BROWNE, DEBORAH JEAN | Address on file | | | | |
| 7170811 | BROWNE, DEBORAH JEAN | Address on file | | | | |
| 7170811 | BROWNE, DEBORAH JEAN | Address on file | | | | |
| 7761874 | Browne, Denyse Parsons | Address on file | | | | |
| 7761874 | Browne, Denyse Parsons | Address on file | | | | |
| 4950849 | Browne, Gina Marie | Address on file | | | | |
| 4934510 | Browne, Laurie | 4050 Buske Hill Drive | Ukiah | CA | 95482 | |
| 4935827 | BROWNE, PAULA | 765 GLENHAVEN PL | NIPOMO | CA | 93444 | |
| 7190289 | Browne, Rachael Eliza | Address on file | | | | |
| 7190289 | Browne, Rachael Eliza | Address on file | | | | |
| 4958458 | Browne, Robert J | Address on file | | | | |
| 4978111 | Browne, Tim | Address on file | | | | |
| 7761878 | Browne, Timothy Otis | Address on file | | | | |
| 7761878 | Browne, Timothy Otis | Address on file | | | | |
| 4967917 | Browne, Travis J | Address on file | | | | |
| 7254960 | Brownell, Robert | Address on file | | | | |
| 7977995 | Brownell, Robert & Marnia | Address on file | | | | |
| 4941082 | Brownell, Roger | 2039 Windward Point | Discovery Bay | CA | 94505 | |
| 4983981 | Brownen, Nancy | Address on file | | | | |
| 4988762 | Browner Jr., Arthur | Address on file | | | | |
| 6144530 | BROWNER WARREN S TR | Address on file | | | | |
| 7303899 | Brownfield Jr., Joseph Daniel | Address on file | | | | |
| 7285662 | Brownfield, Landon | Address on file | | | | |
| 5867129 | BROWNFIELD, LENNA | Address on file | | | | |
| 7285700 | Brownfield, Molly | Address on file | | | | |
| 7289609 | Brownfield, Susan | Address on file | | | | |
| 4950454 | Brownfield, Terri Jean | Address on file | | | | |
| 7680373 | BROWNIE M BROWNE | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4917221 | BROWNIES | CENTRAL OFFICE, 801 BROADWAY | SACRAMENTO | CA | 95818 | |
| 4935247 | BROWNING CONTRACTORS INC-ACREE, HEATHER | 2914 N ARGYLE AVE | FRESNO | CA | 93727 | |
| 4939880 | Browning Contractors, Inc.-Johnson, Tarah | 2914 N. Argyle Ave. | Fresno | CA | 93727 | |
| 4917222 | BROWNING CULTURAL RESOURCES INC | 1010 MEADOW LN | FORTUNA | CA | 95540 | |
| 6141767 | BROWNING DEBBIE A | Address on file | | | | |
| 5867130 | BROWNING ELECTRIC CO | Address on file | | | | |
| 7167816 | BROWNING, BRIDGETTE | Address on file | | | | |
| 4938108 | BROWNING, DARLA | 15615 CHARTER OAK BLVD | SALINAS | CA | 93907 | |
| 4937791 | Browning, Darla | 15615 Charter Oak Blv | Salinas | CA | 93907 | |
| 5000203 | Browning, Deborah | Edgar Law Firm, Donald S. Edgar, 408 College Avenue | Santa Rosa | CA | 95401 | |
| 7952386 | Browning, Deborah | PO Box 4630 | Georgetown | CA | 95634 | |
| 5009190 | Browning, Deborah | Robins Cloud LLP, Bill Robins III, Robert T Bryson, Kevin M Pollack,, 808 Wilshire Boulevard, Suite 450 | Santa Monica | CA | 90401 | |
| 7167577 | BROWNING, DEBORAH | Address on file | | | | |
| 5013592 | Browning, Deborah A. | Address on file | | | | |
| 4976046 | Browning, Don | 2999 HIGHWAY 147, 211 Panorama Dr | Benicia | CA | 94510 | |
| 6103904 | Browning, Don | Address on file | | | | |
| 7224617 | Browning, Gordon R. | Address on file | | | | |
| 7251125 | Browning, James | Address on file | | | | |
| 4971334 | Browning, Jana Kay | Address on file | | | | |
| 7485028 | Browning, Judith | Address on file | | | | |
| 7287783 | Browning, Lauri | Address on file | | | | |
| 4943173 | Browning, Michele | 1432 Solano Dr. | Santa Rosa | CA | 95404 | |
| 7323787 | Browning, Paul Steven | Frantz, James P, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7254679 | Browning, Paul Steven | Address on file | | | | |
| 4954895 | Browning, Teresa L | Address on file | | | | |
| 7300521 | Brown-Kielb, Craig Stephen | Address on file | | | | |
| 7311306 | Brown-Kielb, Katianna Danielle | Address on file | | | | |
| 7317399 | Brownlee, Heather Jean | Address on file | | | | |
| 7317399 | Brownlee, Heather Jean | Address on file | | | | |
| 7317399 | Brownlee, Heather Jean | Address on file | | | | |
| 7317399 | Brownlee, Heather Jean | Address on file | | | | |
| 4985416 | Brownlee, Jaenne | Address on file | | | | |
| 4986618 | Brownlee, Keith | Address on file | | | | |
| 4984884 | Brownlee, Kenneth | Address on file | | | | |
| 4985040 | Brownrigg, Deborah Lynn | Address on file | | | | |
| 6067555 | BROWNS VALLEY IRRIG DIST | 445 Golden Gate Avenue, Suite 10600 | San Francisco | CA | 94102 | |
| 7940420 | BROWNS VALLEY IRRIG DIST | 445 GOLDEN GATE AVENUE SUITE 10600 | SAN FRANCISCO | CA | 94102-7019 | |
| 4917223 | BROWNS VALLEY IRRIG DIST | ROSEMARIE SHIPMAN SENIOR ACCOUNTANT, PO Box 6 | BROWNS VALLEY | CA | 95918 | |
| 5807511 | BROWNS VALLEY IRRIGATION DIST | Attn: Ryan McNally, Browns Valley Irrigation District, P.O. Box 6 | Browns Valley | CA | 95918 | |
| 6067556 | Browns Valley Irrigation District | 9730 Browns Valley School Road | Browns Valley | CA | 95918 | |
| 4932536 | Browns Valley Irrigation District | P.O. Box 6 | Browns Valley | CA | 95918 | |
| 6118775 | Browns Valley Irrigation District | Ryan McNally, Browns Valley Irrigation District, P.O. Box 6 | Browns Valley | CA | 95918 | |
| 7484285 | Browns Valley Meat Company, Inc. | Gerald Singleton, 450 A Street, Fifth Floor | San Diego | CA | 92101 | |
| 6177669 | Brown-Seaton, Elizabeth | Address on file | | | | |
| 6177669 | Brown-Seaton, Elizabeth | Address on file | | | | |
| 4975762 | Brownson | 0160 PENINSULA DR, 149 Circle Rd | San Rafael | CA | 94903 | |
| 4950309 | Brownson, Aaron | Address on file | | | | |
| 4961052 | Brown-Wright, Felicia Anita | Address on file | | | | |
| 7309995 | Brow's Wholesale Nursery | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 5906909 | Broxon, Hildegard | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 1043 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7339645 | Broyer, Bruce & Theresa | Address on file | | | | |
| 4976186 | Broyles, James | 4170 Webster Ranch Rd | Corona | CA | 92881-4760 | |
| 6085583 | Broyles, James | Address on file | | | | |
| 4946051 | Broyles, Robert | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 4946052 | Broyles, Robert | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5007450 | Broyles, Robert | Law Offices Of Alexander M. Schack, Alexander M Schack, Natasha N Serino, Shannon F Nocon, 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 4948140 | Broyles, Robert | Murray Law Firm, Stephen B. Murray, Sr., Jessica W. Hayes., Esq., 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 7158570 | BROYLES, ROBERT | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 4948139 | Broyles, Robert | Welty Welty, PC, Matthew H. Welty, Esq., Jack W. Weaver, Esq., 141 North Street | Healdsburg | CA | 95448 | |
| 7186239 | BROYLES, ROBERT | Address on file | | | | |
| 7073113 | Broyles, Robert Dwayne | Address on file | | | | |
| 6185873 | Broyles, Sylvia J. | Address on file | | | | |
| 6185873 | Broyles, Sylvia J. | Address on file | | | | |
| 6145746 | BRUBAKER ALAN W TR | Address on file | | | | |
| 4945038 | Brubeck, Alan | 2220 Walnut Street | Sutter | CA | 95982 | |
| 7680374 | BRUCE A ALBINI | Address on file | | | | |
| 7680375 | BRUCE A AVICO | Address on file | | | | |
| 7762666 | BRUCE A BARICHIEVICH & RITA M BARICHIEVICH TR UA MAY 28 97 | BRUCE A BARICHIEVICH & RITA M BARICHIEVICH 1997 TRUST, 87 CANTERBURY AVE | DALY CITY | CA | 94015-4435 | |
| 7680376 | BRUCE A BENTE | Address on file | | | | |
| 7680377 | BRUCE A BRINGMAN & JUDITH L | Address on file | | | | |
| 7680378 | BRUCE A EICHORN | Address on file | | | | |
| 7780291 | BRUCE A EISELE | 1075 RIDGE CREST DR | WENATCHEE | WA | 98801-9166 | |
| 7680379 | BRUCE A GHIO & | Address on file | | | | |
| 7768026 | BRUCE A HILL & CYNTHIA C LANDS | JT TEN, 2139 CREEKFIELD DR | SANTA ROSA | CA | 95403-7937 | |
| 7680380 | BRUCE A JENNINGS & | Address on file | | | | |
| 7680381 | BRUCE A MAH & JUDY S CHAN JT TEN | Address on file | | | | |
| 7783388 | BRUCE A MILLER | PO BOX 208 | NEW RICHMOND | WI | 54017-0208 | |
| 7680382 | BRUCE A MORTON & | Address on file | | | | |
| 7680383 | BRUCE A NEUMANN & | Address on file | | | | |
| 7680384 | BRUCE A ROBINSON | Address on file | | | | |
| 7680385 | BRUCE A SITTON & | Address on file | | | | |
| 7775243 | BRUCE A STEIN | 3830 WINDOM PL NW | WASHINGTON | DC | 20016-2241 | |
| 7680386 | BRUCE A THOMPSON TR | Address on file | | | | |
| 7680387 | BRUCE A WALL | Address on file | | | | |
| 7784850 | BRUCE A WATERMAN | 36916 KILKARE ROAD, MENTONE CA 92359 | MENTONE | CA | 92359 | |
| 7680388 | BRUCE A WATERMAN | Address on file | | | | |
| 7680392 | BRUCE A WOOD | Address on file | | | | |
| 7787032 | BRUCE A WURTH | 1310 REBECCA DR | SUISUN CITY | CA | 94585-3603 | |
| 7258931 | Bruce A. Hammerson, Surviving Trustee of the 2012 Hammerson Family Trust dated November 27, 2012 | Address on file | | | | |
| 7178693 | Bruce A. Hamren and Sarah J. Hamren, Trustees of the B.A. & S. J, Hamren Trust, U/A/D 08/19/15 As Amended | Address on file | | | | |
| 7178693 | Bruce A. Hamren and Sarah J. Hamren, Trustees of the B.A. & S. J, Hamren Trust, U/A/D 08/19/15 As Amended | Address on file | | | | |
| 7192586 | BRUCE AASEN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192586 | BRUCE AASEN | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7762066 | BRUCE ADAMS CUST | ATTEW ADAMS, IL UNIF TRANSFERS MIN ACT, 263 CHARAL LN | HIGHLAND PARK | IL | 60035-5101 | |
| 7762077 | BRUCE ADAMS CUST | MATHEW S ADAMS, UNIF GIFT MIN ACT IL, 263 CHARAL LN | HIGHLAND PARK | IL | 60035-5101 | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 1044 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7762078 | BRUCE ADAMS CUST | MATTHEW ADAMS, FL UNIF TRANSFERS MIN ACT, 263 CHARAL LN | HIGHLAND PARK | IL | 60035-5101 | |
| 7680393 | BRUCE ADAMS CUST | Address on file | | | | |
| 7680394 | BRUCE ADAMS CUST | Address on file | | | | |
| 7680395 | BRUCE ADAMS CUST | Address on file | | | | |
| 5902394 | Bruce Ahnfeldt | Address on file | | | | |
| 5906405 | Bruce Ahnfeldt | Address on file | | | | |
| 7680396 | BRUCE ALAN BARTFELD | Address on file | | | | |
| 7680397 | BRUCE ALAN THOMPSON | Address on file | | | | |
| 7776488 | BRUCE ALAN THOMPSON TR UA | AUG 05 08 THE WANDA B THOMPSON, IRREVOCABLE GRANTOR TRUST, 3137 OLIVE ST | SELMA | CA | 93662-4109 | |
| 7909535 | Bruce Allen Davis, IRA | Address on file | | | | |
| 7680398 | BRUCE ALLEN FEDER | Address on file | | | | |
| 7680399 | BRUCE ALLEN HUTCHINS | Address on file | | | | |
| 7680400 | BRUCE ALLEN HUTCHINS & | Address on file | | | | |
| 7169361 | Bruce Allen Ross | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169361 | Bruce Allen Ross | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169361 | Bruce Allen Ross | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169361 | Bruce Allen Ross | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7140835 | Bruce Allen Simmons | Address on file | | | | |
| 7140835 | Bruce Allen Simmons | Address on file | | | | |
| 7140835 | Bruce Allen Simmons | Address on file | | | | |
| 7140835 | Bruce Allen Simmons | Address on file | | | | |
| 7926256 | Bruce Alpert Family Trust, c/o Jeremy G. Alper, Trustee | Address on file | | | | |
| 7197975 | Bruce and Taylor Morgan Trust | Address on file | | | | |
| 7197975 | Bruce and Taylor Morgan Trust | Address on file | | | | |
| 7680401 | BRUCE ANDERSON | Address on file | | | | |
| 7195288 | Bruce Arnold Brush Clearing & Tractor Work | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195288 | Bruce Arnold Brush Clearing & Tractor Work | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195288 | Bruce Arnold Brush Clearing & Tractor Work | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195288 | Bruce Arnold Brush Clearing & Tractor Work | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195288 | Bruce Arnold Brush Clearing & Tractor Work | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195288 | Bruce Arnold Brush Clearing & Tractor Work | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7680402 | BRUCE B LEE & | Address on file | | | | |
| 7680403 | BRUCE B O SULLIVAN | Address on file | | | | |
| 7194595 | Bruce Baldwin | Address on file | | | | |
| 7194595 | Bruce Baldwin | Address on file | | | | |
| 7142850 | Bruce Baldwin | Address on file | | | | |
| 7142850 | Bruce Baldwin | Address on file | | | | |
| 5916616 | Bruce Baldwin | Address on file | | | | |
| 5916615 | Bruce Baldwin | Address on file | | | | |
| 5916617 | Bruce Baldwin | Address on file | | | | |
| 5916614 | Bruce Baldwin | Address on file | | | | |
| 5867131 | Bruce Barber | Address on file | | | | |
| 7680404 | BRUCE BEELER & | Address on file | | | | |
| 7763204 | BRUCE BLOCK | 4200 MERIDIAN RD | OKEMOS | MI | 48864-3126 | |
| 7680405 | BRUCE BORAD | Address on file | | | | |
| 7777227 | BRUCE BRIAN YOUNG | 608 S IDAHO ST | SAN MATEO | CA | 94402-1350 | |
| 7680406 | BRUCE C ABRAHAM | Address on file | | | | |
| 7680407 | BRUCE C ABRAHAM & GLEN J | Address on file | | | | |
| 7680408 | BRUCE C HOFFMANN | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7769182 | BRUCE C KENNEDY TR | UA SEP 19 97 BRUCE C KENNEDY, FAMILY LIVING TRUST, 8820 MAXWELL DR | POTOMAC | MD | 20854-3122 | |
| 7680409 | BRUCE C MARTIN & | Address on file | | | | |
| 7680410 | BRUCE C MEADOR | Address on file | | | | |
| 7680411 | BRUCE C MESSICK | Address on file | | | | |
| 7680412 | BRUCE C PALMER TR | Address on file | | | | |
| 7153439 | Bruce C Pine | Address on file | | | | |
| 7195485 | Bruce C Pine | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195485 | Bruce C Pine | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7153439 | Bruce C Pine | Address on file | | | | |
| 7153439 | Bruce C Pine | Address on file | | | | |
| 7680413 | BRUCE C REIFEL | Address on file | | | | |
| 7680414 | BRUCE C TAYLOR CUST | Address on file | | | | |
| 7680415 | BRUCE C TAYLOR CUST | Address on file | | | | |
| 7680416 | BRUCE C WEYLANDT TR UA MAY 17 01 | Address on file | | | | |
| 7257782 | Bruce C. McConnell and Kathleen A. McConnell, as Trustees of the Bruce and Kathleen McConnell Trust under declaration dated 11/11/2010 | Address on file | | | | |
| 7156073 | Bruce C. Muhlbaier and Lorraine D. Muhlbaier individually/trustees of the Bruce C. Muhlbaier and Lorraine D. Muhlbaier Trust dated December 7, 1998 | Address on file | | | | |
| 7782809 | BRUCE CARSWELL | 26 ALDEN LANE | GREENWICH | CT | 06831 | |
| 7782436 | BRUCE CARSWELL | 26 ALDEN RD | GREENWICH | CT | 06831-4448 | |
| 7940421 | BRUCE CHANG | 394 ILO LANE | DANVILLE | CA | 94526 | |
| 7680418 | BRUCE CHERRIN CUST | Address on file | | | | |
| 7464257 | Bruce Chinberg Individually and DBA Napa Rifle and Pistol Club | Address on file | | | | |
| 7198484 | BRUCE CLIFFORD JONES | Address on file | | | | |
| 7198484 | BRUCE CLIFFORD JONES | Address on file | | | | |
| 7199955 | Bruce Clifford Jones Trust | Address on file | | | | |
| 7199955 | Bruce Clifford Jones Trust | Address on file | | | | |
| 5903140 | Bruce Clymer | Address on file | | | | |
| 7140486 | Bruce Coats | Address on file | | | | |
| 7140486 | Bruce Coats | Address on file | | | | |
| 7140486 | Bruce Coats | Address on file | | | | |
| 7140486 | Bruce Coats | Address on file | | | | |
| 5910861 | Bruce Coats | Address on file | | | | |
| 5905290 | Bruce Coats | Address on file | | | | |
| 5908800 | Bruce Coats | Address on file | | | | |
| 7680419 | BRUCE COLE | Address on file | | | | |
| 7680420 | BRUCE COLE CUST | Address on file | | | | |
| 7162992 | Bruce Crile | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7162992 | Bruce Crile | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7680421 | BRUCE D BEIGHLE CUST | Address on file | | | | |
| 7764910 | BRUCE D CUMMINGS | 41830 PON MEADOW DR | NORTHVILLE | MI | 48168-2239 | |
| 7680422 | BRUCE D CUMMINGS & | Address on file | | | | |
| 7680423 | BRUCE D HAMLIN | Address on file | | | | |
| 7680424 | BRUCE D JONES | Address on file | | | | |
| 7779876 | BRUCE D KANNITZER | 1230 PAVILIONS AVE | NORTH LAS VEGAS | NV | 89031-2320 | |
| 7680425 | BRUCE D MAC BRIDE CUST | Address on file | | | | |
| 7680426 | BRUCE D MACBRIDE | Address on file | | | | |
| 7680427 | BRUCE D MACBRIDE CUST | Address on file | | | | |
| 7680428 | BRUCE D MEREDITH | Address on file | | | | |
| 7680429 | BRUCE D MORRIS | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 1046 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7680430 | BRUCE D RAY | Address on file | | | | |
| 7789625 | Bruce D. Bradshaw individually and as Co-Trustee of the Bruce D. Bradshaw Revocable Trust | Address on file | | | | |
| 7770848 | BRUCE DANIEL MARTIN | 1149 ASH ST | DAYTON | OR | 97114-9415 | |
| 6144829 | BRUCE DAVID R TR & BRUCE KATHERINE TR | Address on file | | | | |
| 7680431 | BRUCE DAVIS | Address on file | | | | |
| 7933172 | BRUCE DAVIS.;. | P.O. BOX 991401 | REDDING | CA | 96099 | |
| 7680432 | BRUCE DENBY PURRINGTON | Address on file | | | | |
| 7196855 | Bruce Duane Roberts | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196855 | Bruce Duane Roberts | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7196855 | Bruce Duane Roberts | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196855 | Bruce Duane Roberts | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196855 | Bruce Duane Roberts | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7196855 | Bruce Duane Roberts | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7765221 | BRUCE E DEL MAR | 162 S BURLINGAME AVE | LOS ANGELES | CA | 90049-2642 | |
| 7680433 | BRUCE E EDDY | Address on file | | | | |
| 7767104 | BRUCE E GORE & KATHRYN GORE TR | BRUCE E GORE & KATHRYN C GORE, LIVING TRUST UA MAY 10 90, 2394 MARINER SQUARE DR APT 116 | ALAMEDA | CA | 94501-1012 | |
| 7680434 | BRUCE E HAYS & | Address on file | | | | |
| 7769673 | BRUCE E LACLERGUE | 9 ACACIA WAY | SANTA CRUZ | CA | 95062-1313 | |
| 7680436 | BRUCE E MACMILLAN | Address on file | | | | |
| 7779492 | BRUCE E MERIDETH | PO BOX 2897 | MCKINLEYVILLE | CA | 95519-2897 | |
| 4917230 | BRUCE E MULLEN A PROF CORP | SPINE CARE & REHABILITATION, 755 N ROOP ST #112 | CARSON CITY | NV | 89701 | |
| 7680438 | BRUCE E PACKER & | Address on file | | | | |
| 7773131 | BRUCE E POWELL & CHARLEEN M | POWELL TR, POWELL FAMILY TRUST UA JUN 7 89, 501 VIA CASITAS APT 610 | GREENBRAE | CA | 94904-1933 | |
| 7680439 | BRUCE E QUAN | Address on file | | | | |
| 7680440 | BRUCE E QUAN TR UA MAY 28 99 | Address on file | | | | |
| 7933173 | BRUCE E ROBERTS.;. | 49 ANDREA M COURT | GRIDLEY | CA | 95948 | |
| 7680441 | BRUCE E SKELLY & | Address on file | | | | |
| 6067559 | BRUCE E SKOLL - 12952 SAN PABLO AVE | 6644 N. HIGHLAND | CLOVIS | CA | 93619 | |
| 7680442 | BRUCE E WOOD | Address on file | | | | |
| 7861045 | Bruce E. Eaton Trust | Address on file | | | | |
| 7778375 | BRUCE EATON TTEE | THE HELEN E A EATON LIV TR, UA DTD 11 19 2003, 1162 E WOODBURY RD | PASADENA | CA | 91104-1336 | |
| 7680443 | BRUCE EDWARD HANEY CUST | Address on file | | | | |
| 7680444 | BRUCE EDWARD LACLERGUE CUST | Address on file | | | | |
| 7680445 | BRUCE EDWARD SHELBURNE CUST | Address on file | | | | |
| 7680446 | BRUCE EDWARD WILLIAMS | Address on file | | | | |
| 7680447 | BRUCE EINHORN CUST | Address on file | | | | |
| 5916619 | Bruce Epperson | Address on file | | | | |
| 5916620 | Bruce Epperson | Address on file | | | | |
| 5954875 | Bruce Epperson | Address on file | | | | |
| 5916622 | Bruce Epperson | Address on file | | | | |
| 5916621 | Bruce Epperson | Address on file | | | | |
| 5916618 | Bruce Epperson | Address on file | | | | |
| 7680448 | BRUCE ERIC FALCONER | Address on file | | | | |
| 7195610 | Bruce Eric Roberts | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195610 | Bruce Eric Roberts | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195610 | Bruce Eric Roberts | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195610 | Bruce Eric Roberts | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7195610 | Bruce Eric Roberts | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195610 | Bruce Eric Roberts | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7680449 | BRUCE ERICKSON | Address on file | | | | |
| 7680450 | BRUCE F LARSON & SUSAN C LARSON | Address on file | | | | |
| 7680451 | BRUCE F LARSON JR & | Address on file | | | | |
| 7680452 | BRUCE F MIELKE | Address on file | | | | |
| 7680453 | BRUCE F MIELKE & | Address on file | | | | |
| 7680454 | BRUCE F ROY | Address on file | | | | |
| 7163482 | BRUCE FALSTEIN | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7163482 | BRUCE FALSTEIN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | | CA | 95401 | |
| 7187865 | Bruce Ferguson | Address on file | | | | |
| 7187865 | Bruce Ferguson | Address on file | | | | |
| 7680455 | BRUCE FONG | Address on file | | | | |
| 7141848 | Bruce Franklin Rochester | Address on file | | | | |
| 7141848 | Bruce Franklin Rochester | Address on file | | | | |
| 7141848 | Bruce Franklin Rochester | Address on file | | | | |
| 7141848 | Bruce Franklin Rochester | Address on file | | | | |
| 7680456 | BRUCE FREDERICK DOUGHERTY & | Address on file | | | | |
| 7192492 | BRUCE FRIESEKE | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192492 | BRUCE FRIESEKE | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7139797 | Bruce Fritz, et al. (See Attached Completed Proof of Claim) | Address on file | | | | |
| 6010090 | Bruce Fritz, Nancy Fritz | Mary Alexander, Brendan Way, Catalina Munoz, 44 Montgomery Street, Suite 1303 | San Francisco | CA | 94104 | |
| 6010144 | Bruce Fritz, Nancy Fritz | Address on file | | | | |
| 6124532 | Bruce Fritz, Nancy Fritz | Address on file | | | | |
| 6124537 | Bruce Fritz, Nancy Fritz | Address on file | | | | |
| 6124543 | Bruce Fritz, Nancy Fritz | Address on file | | | | |
| 6124550 | Bruce Fritz, Nancy Fritz | Address on file | | | | |
| 7680457 | BRUCE G DODGE | Address on file | | | | |
| 7765662 | BRUCE G DUKE & CLAIRE E DUKE TR | UDT FEB 22 91, 1425 GRAND AVE | IOWA CITY | IA | 52246-1913 | |
| 7768793 | BRUCE G JOHNSON | 80 ALICE AVE | CAMPBELL | CA | 95008-2902 | |
| 7680458 | BRUCE G LUM | Address on file | | | | |
| 7680459 | BRUCE G MACLEOD & | Address on file | | | | |
| 7680460 | BRUCE G MC KEE | Address on file | | | | |
| 7680461 | BRUCE G MC KEE CUST | Address on file | | | | |
| 7680462 | BRUCE GALLAWAY CUST | Address on file | | | | |
| 7680463 | BRUCE GALLAWAY CUST | Address on file | | | | |
| 7940422 | BRUCE GARRETT | 3 HAP VIEW DRIVE | DANVILLE | CA | 94506 | |
| 7680464 | BRUCE GERALD GUITRON | Address on file | | | | |
| 7786336 | BRUCE GERMAINE EXECUTOR | ESTATE OF GWYNNE M GERMAINE, 39911 WYATT LN | FREMONT | CA | 94538-1942 | |
| 7776037 | BRUCE GLENN TSUKASAKI | 2477 VIRGINIA ST APT 207 | BERKELEY | CA | 94709-1216 | |
| 7680465 | BRUCE GORDON TURNER | Address on file | | | | |
| 7780108 | BRUCE H AGID TR | UA 02 01 16, HYMAN D AGID ADMINISTRATIVE TRUST, 300 BERRY ST UNIT 1301 | SAN FRANCISCO | CA | 94158-1670 | |
| 7781350 | BRUCE H BAILEY & | CHERI A BAILEY JT TEN, 206 DEANNA DR | BULL SHOALS | AR | 72619-2824 | |
| 7680466 | BRUCE H BROMLEY | Address on file | | | | |
| 7680467 | BRUCE H BROWN & ANITA L BROWN TR | Address on file | | | | |
| 7680468 | BRUCE H DRISCOLL | Address on file | | | | |
| 7680469 | BRUCE H JAMISON & | Address on file | | | | |
| 7769560 | BRUCE H KRIEGER | 2075 CASCADES COVE DR | ORLANDO | FL | 32820-2249 | |
| 7680470 | BRUCE H KROENER CUST | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 1048 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7680471 | BRUCE H KROENER CUST | Address on file | | | | |
| 7680473 | BRUCE H RECTOR | Address on file | | | | |
| 7680474 | BRUCE H SEDBERRY & | Address on file | | | | |
| 7680475 | BRUCE H SEDBERRY CUST | Address on file | | | | |
| 7190639 | Bruce H. Francisco & Theresa E. Francisco Revocable Trust dated March 8, 2001 | Address on file | | | | |
| 7190639 | Bruce H. Francisco & Theresa E. Francisco Revocable Trust dated March 8, 2001 | Address on file | | | | |
| 7190639 | Bruce H. Francisco & Theresa E. Francisco Revocable Trust dated March 8, 2001 | Address on file | | | | |
| 7190639 | Bruce H. Francisco & Theresa E. Francisco Revocable Trust dated March 8, 2001 | Address on file | | | | |
| 7190639 | Bruce H. Francisco & Theresa E. Francisco Revocable Trust dated March 8, 2001 | Address on file | | | | |
| 7190639 | Bruce H. Francisco & Theresa E. Francisco Revocable Trust dated March 8, 2001 | Address on file | | | | |
| 6013636 | BRUCE HAHN | Address on file | | | | |
| 6067560 | BRUCE HAHN, LANDMARK VALUATION | 712 BANCROFT RD #286 | WALNUT CREEK | CA | 94598 | |
| 7783070 | BRUCE HALDEMAN | 1720 Parkwood Blvd, W., Apartment #313 | Wilson | NC | 27893-2171 | |
| 7174979 | Bruce Hall | Address on file | | | | |
| 7174979 | Bruce Hall | Address on file | | | | |
| 7174979 | Bruce Hall | Address on file | | | | |
| 7174979 | Bruce Hall | Address on file | | | | |
| 7174979 | Bruce Hall | Address on file | | | | |
| 7174979 | Bruce Hall | Address on file | | | | |
| 5916624 | Bruce Hall | Address on file | | | | |
| 5916625 | Bruce Hall | Address on file | | | | |
| 5916626 | Bruce Hall | Address on file | | | | |
| 5916623 | Bruce Hall | Address on file | | | | |
| 6178418 | Bruce Hamady and Natalia Alexander | Address on file | | | | |
| 7779108 | BRUCE HAMMERSON TTEE | THE HAMMERSON FAM TR, UA DTD 08 08 97, 50 RICH GULCH RD | OROVILLE | CA | 9596-9309 | |
| 7141862 | Bruce Harry Francisco | Address on file | | | | |
| 7141862 | Bruce Harry Francisco | Address on file | | | | |
| 7141862 | Bruce Harry Francisco | Address on file | | | | |
| 7141862 | Bruce Harry Francisco | Address on file | | | | |
| 7195622 | Bruce Hart | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195622 | Bruce Hart | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195622 | Bruce Hart | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195622 | Bruce Hart | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195622 | Bruce Hart | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195622 | Bruce Hart | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7767759 | BRUCE HAUPTMAN & | MRS MARTHA HAUPTMAN JT TEN, 100 WHITE OAK WAY | CHAPEL HILL | NC | 27514-5133 | |
| 7680476 | BRUCE HENRY | Address on file | | | | |
| 7680477 | BRUCE HERMAN & | Address on file | | | | |
| 7680478 | BRUCE HOWARD AGID | Address on file | | | | |
| 7680479 | BRUCE HOWARD CLENDENIN | Address on file | | | | |
| 7680480 | BRUCE I AUSTIN | Address on file | | | | |
| 7933174 | BRUCE I TRIPP.;. | PO BOX 15221 | SAN LUIS OBISPO | CA | 93406 | |
| 7680481 | BRUCE IWAMOTO | Address on file | | | | |
| 7680483 | BRUCE J ALEXANDER | Address on file | | | | |
| 7680484 | BRUCE J DUTHLER & | Address on file | | | | |
| 7680485 | BRUCE J HAMILTON SUCC TTEE | Address on file | | | | |
| 7680486 | BRUCE J LAY | Address on file | | | | |
| 7680487 | BRUCE J PACHECO | Address on file | | | | |
| 7775774 | BRUCE J THOMAS CUST | TARA ANN THOMAS, UNIF GIFT MIN ACT CA, 4390 CLEARWOOD RD | MOORPARK | CA | 93021-2794 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7168982 | Bruce James Allen | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168982 | Bruce James Allen | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168982 | Bruce James Allen | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168982 | Bruce James Allen | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7680488 | BRUCE JAMISON & | Address on file | | | | |
| 7199218 | Bruce Jean Zelsdorf | Address on file | | | | |
| 7199218 | Bruce Jean Zelsdorf | Address on file | | | | |
| 7199218 | Bruce Jean Zelsdorf | Address on file | | | | |
| 7199218 | Bruce Jean Zelsdorf | Address on file | | | | |
| 7680489 | BRUCE JOE YUKE | Address on file | | | | |
| 7776415 | BRUCE JOHN WALKER & | LINDA JANE WALKER JT TEN, PO BOX 30131 | CROMBERG | CA | 96103-3131 | |
| 7143563 | Bruce Johnson | Address on file | | | | |
| 7143563 | Bruce Johnson | Address on file | | | | |
| 7143563 | Bruce Johnson | Address on file | | | | |
| 7143563 | Bruce Johnson | Address on file | | | | |
| 7199956 | Bruce Jones, Individually and as Trustee of the Bruce Clifford Jones Trust | Address on file | | | | |
| 7199956 | Bruce Jones, Individually and as Trustee of the Bruce Clifford Jones Trust | Address on file | | | | |
| 7680490 | BRUCE JUNG | Address on file | | | | |
| 7680491 | BRUCE K BUMGARDNER | Address on file | | | | |
| 7680492 | BRUCE K HOELSCHER | Address on file | | | | |
| 7771852 | BRUCE K MURAMOTO CUST | JEFFREY D MURAMOTO, CA UNIF TRANSFERS MIN ACT, 411 AVOCET AVE | DAVIS | CA | 95616-7513 | |
| 7771853 | BRUCE K MURAMOTO CUST | JENNIFER A MURAMOTO, CA UNIF TRANSFERS MIN ACT, 411 AVOCET AVE | DAVIS | CA | 95616-7513 | |
| 7680493 | BRUCE K PIPER | Address on file | | | | |
| 7327722 | Bruce Kayfetz | 3826 adobe lane | butte valley | ca | 95965-9191 | |
| 7154106 | Bruce Kenneth Clark | Address on file | | | | |
| 7154106 | Bruce Kenneth Clark | Address on file | | | | |
| 7154106 | Bruce Kenneth Clark | Address on file | | | | |
| 7154106 | Bruce Kenneth Clark | Address on file | | | | |
| 7154106 | Bruce Kenneth Clark | Address on file | | | | |
| 7154106 | Bruce Kenneth Clark | Address on file | | | | |
| 7141357 | Bruce Kirk Schaefer | Address on file | | | | |
| 7141357 | Bruce Kirk Schaefer | Address on file | | | | |
| 7141357 | Bruce Kirk Schaefer | Address on file | | | | |
| 7141357 | Bruce Kirk Schaefer | Address on file | | | | |
| 5916628 | Bruce Kleiner | Address on file | | | | |
| 5916630 | Bruce Kleiner | Address on file | | | | |
| 5916629 | Bruce Kleiner | Address on file | | | | |
| 5916627 | Bruce Kleiner | Address on file | | | | |
| 7224084 | Bruce Kleiner Revocable Trust | Address on file | | | | |
| 7680494 | BRUCE KRUTEL & | Address on file | | | | |
| 7779897 | BRUCE KYLES & THRESA BURDS TRUSTEES | THE PATRICIA K JACKSON 2006 REVOCABLE, TRUST DTD 10/02/1006, 133 IVANHOE RD | WATERLOO | IA | 50701-4207 | |
| 7762819 | BRUCE L BEATON | IM MUNCHFELD 33 34 | MAINZ | | 55122 | |
| 7680495 | BRUCE L BREEN & | Address on file | | | | |
| 7680496 | BRUCE L CAMPEN & ELIZABETH M | Address on file | | | | |
| 7680497 | BRUCE L FONG | Address on file | | | | |
| 7680498 | BRUCE L HAWLEY | Address on file | | | | |
| 7680499 | BRUCE L HENDERSON | Address on file | | | | |
| 7933175 | BRUCE L KING.;. | 988 GLADIOLA LANE | MANTECA | CA | 95336 | |
| 7680500 | BRUCE L KIRWAN | Address on file | | | | |
| 7680501 | BRUCE L LANCE | Address on file | | | | |
| 7776448 | BRUCE L WALLACE | PO BOX 1491 | WALDPORT | OR | 97394-1491 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7778957 | BRUCE L WALLACE & | BRIGITTE WALLACE TTEES, WALLACE FAMILY TRUST DTD 07/16/15, PO BOX 1491 | WALDPORT | OR | 97394-1491 | |
| 7680502 | BRUCE L WHITMORE | Address on file | | | | |
| 7680503 | BRUCE L WILLIAMS | Address on file | | | | |
| 7776938 | BRUCE L WINSTON & | W JOY WINSTON JT TEN, 8315 62ND ST W | UNIVERSITY PLACE | WA | 98467-3959 | |
| 5903211 | Bruce L. Crile | Address on file | | | | |
| 5907113 | Bruce L. Crile | Address on file | | | | |
| 7165468 | Bruce L. Crile and Patricia A. Crile, trustees of the Crile Family Trust | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165468 | Bruce L. Crile and Patricia A. Crile, trustees of the Crile Family Trust | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7680505 | BRUCE LARSEN & | Address on file | | | | |
| 7680506 | BRUCE LEE GALLERON | Address on file | | | | |
| 7680507 | BRUCE LEPENDORF & | Address on file | | | | |
| 7680508 | BRUCE LEVISON CUST | Address on file | | | | |
| 7763052 | BRUCE LLOYD BEUTLER & | HELEN M KWOK BEUTLER JT TEN, 3458 OTTER CT | HAYWARD | CA | 94542-2616 | |
| 7680509 | BRUCE M ALBERT TR BRUCE M & | Address on file | | | | |
| 7680510 | BRUCE M ANDERSON | Address on file | | | | |
| 7680511 | BRUCE M BERMAN | Address on file | | | | |
| 7763765 | BRUCE M BURKHARDT & | BARBARA M BURKHARDT TEN ENT, 25745 ROYAL RD | ROYAL OAK | MD | 21662-1506 | |
| 7763799 | BRUCE M BUSBY & | MARGARET J BUSBY JT TEN, 3227 AMORUSO WAY | ROSEVILLE | CA | 95747-9788 | |
| 7680512 | BRUCE M CROWELL | Address on file | | | | |
| 7680513 | BRUCE M CUSHNIE | Address on file | | | | |
| 7763647 | BRUCE M DUNOW & JUDITH F DUNOW TR UA | 03 17 99 BRUCE M DUNOW & JUDITH F DUNOW REVOCABLE TRUST, 5312 FAIRWAY DR | ROCKLIN | CA | 95677-4215 | |
| 4917233 | BRUCE M MCCORMACK MD INC | 2320 SUTTER ST #202 | SAN FRANCISCO | CA | 94115 | |
| 7779457 | BRUCE M OKUNO | 723 LINDEN AVE | LOS ALTOS | CA | 94022-1630 | |
| 7680514 | BRUCE M RAMER | Address on file | | | | |
| 5906038 | Bruce M. White | Address on file | | | | |
| 5909435 | Bruce M. White | Address on file | | | | |
| 7166066 | Bruce M. White and Jean L. White, Co-Trustees of the Bruce M. and Jean L. White Family Trust | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7166066 | Bruce M. White and Jean L. White, Co-Trustees of the Bruce M. and Jean L. White Family Trust | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7781625 | BRUCE MAC ARTHUR TR | UA 10 21 04, ELNA K MAC ARTHUR TRUST, 175 GRAND JCT | SHARPSBURG | GA | 30277-1974 | |
| 5909180 | Bruce Malmstead | Address on file | | | | |
| 5912615 | Bruce Malmstead | Address on file | | | | |
| 5911148 | Bruce Malmstead | Address on file | | | | |
| 5943975 | Bruce Malmstead | Address on file | | | | |
| 5905721 | Bruce Malmstead | Address on file | | | | |
| 5912021 | Bruce Malmstead | Address on file | | | | |
| 7680515 | BRUCE MARQUIS | Address on file | | | | |
| 7680516 | BRUCE MASON HILL | Address on file | | | | |
| 7153909 | Bruce Mattson Jones | Address on file | | | | |
| 7153909 | Bruce Mattson Jones | Address on file | | | | |
| 7153909 | Bruce Mattson Jones | Address on file | | | | |
| 7153909 | Bruce Mattson Jones | Address on file | | | | |
| 7153909 | Bruce Mattson Jones | Address on file | | | | |
| 7153909 | Bruce Mattson Jones | Address on file | | | | |
| 7198829 | Bruce McCourt | Address on file | | | | |
| 7198829 | Bruce McCourt | Address on file | | | | |
| 7198829 | Bruce McCourt | Address on file | | | | |
| 7198829 | Bruce McCourt | Address on file | | | | |
| 7779052 | BRUCE MCCOURTNEY | 31992 MOUNT RAINIER DR | LAGUNA NIGUEL | CA | 92677-2807 | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 1051 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7771238 | BRUCE MCNAGHTEN & | MARJORY MCNAGHTEN JT TEN, 9839 WEDD DR | OVERLAND PARK | KS | 66212-5212 | |
| 7199662 | BRUCE MEREDITH CRITSER | Address on file | | | | |
| 7199662 | BRUCE MEREDITH CRITSER | Address on file | | | | |
| 7153169 | Bruce Michael Elkin | Address on file | | | | |
| 7153169 | Bruce Michael Elkin | Address on file | | | | |
| 7153169 | Bruce Michael Elkin | Address on file | | | | |
| 7153169 | Bruce Michael Elkin | Address on file | | | | |
| 7153169 | Bruce Michael Elkin | Address on file | | | | |
| 7153169 | Bruce Michael Elkin | Address on file | | | | |
| 7680517 | BRUCE MICHAEL FIACCO | Address on file | | | | |
| 7680518 | BRUCE MINGES | Address on file | | | | |
| 5902244 | Bruce Moeller | Address on file | | | | |
| 5909644 | Bruce Moeller | Address on file | | | | |
| 5906259 | Bruce Moeller | Address on file | | | | |
| 5910931 | Bruce Moroni | Address on file | | | | |
| 5908880 | Bruce Moroni | Address on file | | | | |
| 5905381 | Bruce Moroni | Address on file | | | | |
| 7680519 | BRUCE MORONI | Address on file | | | | |
| 7194161 | BRUCE MORRA | Address on file | | | | |
| 7194161 | BRUCE MORRA | Address on file | | | | |
| 7464095 | Bruce Morra, dba B&T Restoration & Remodeling | Address on file | | | | |
| 5916634 | Bruce Muhlbaier | Address on file | | | | |
| 5916633 | Bruce Muhlbaier | Address on file | | | | |
| 5916632 | Bruce Muhlbaier | Address on file | | | | |
| 5916631 | Bruce Muhlbaier | Address on file | | | | |
| 7680520 | BRUCE MURRAY BLANFORD | Address on file | | | | |
| 7680521 | BRUCE N FROST | Address on file | | | | |
| 7184809 | Bruce Nicola | Address on file | | | | |
| 7184809 | Bruce Nicola | Address on file | | | | |
| 7940423 | BRUCE NORLIE | 2780 BIG SPRINGS ROAD | CHICO | CA | 95928 | |
| 7940424 | BRUCE NORTH | 7201 HIGHWAY 147 | YUBA CITY | CA | 95981 | |
| 7772443 | BRUCE OVIND | 2346 14TH AVE NE | EMERADO | ND | 58228-9603 | |
| 7776984 | BRUCE OWEN WOLFE & CATHERINE | BAILEY WOLFE TR WOLFE, 1998 REVOCABLE TRUST UA DEC 23 98, 4330 EMORY WAY | LIVERMORE | CA | 94550-4918 | |
| 7940425 | BRUCE PATTERSON | 75-648 MAHI IULANI PL | KAILUAKONA | HI | 96740 | |
| 7181352 | Bruce Poland | Address on file | | | | |
| 7176634 | Bruce Poland | Address on file | | | | |
| 7176634 | Bruce Poland | Address on file | | | | |
| 5903916 | Bruce Poland | Address on file | | | | |
| 5907646 | Bruce Poland | Address on file | | | | |
| 7680522 | BRUCE PRUSSACK | Address on file | | | | |
| 7680523 | BRUCE R BURTON | Address on file | | | | |
| 7680525 | BRUCE R CRIBLEY CUST | Address on file | | | | |
| 7680526 | BRUCE R FINLEY & | Address on file | | | | |
| 7766329 | BRUCE R FONG | 12330 SAND WEDGE DR | BOYNTON BEACH | FL | 33437-2045 | |
| 7766330 | BRUCE R FONG CUST | CASEY ALBERT FONG UNDER, THE FL UNIF TRANSFERS TO MINORS ACT, 12330 SAND WEDGE DR | BOYNTON BEACH | FL | 33437-2045 | |
| 7680527 | BRUCE R HAGEN | Address on file | | | | |
| 7196926 | Bruce R Morgan Revocable Trust Dated 05-07-2009 | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7933176 | BRUCE R MOSSBERG;. | 518 HEWETT ST | SANTA ROSA | CA | 95401 | |
| 7836153 | BRUCE R WIRTH & | BRUCE R WIRTH &, SHERRY A WIRTH JTWROS, PSC 303 BOX 45 | APOAP | AP | 96204-0001 | |
| 7680528 | BRUCE R WIRTH & | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7463868 | Bruce Raymond Mckalson Individually & as Trustee for The Mckalson Family Trust dated 04/29/2015 | Address on file | | | | |
| 7197964 | BRUCE ROBERT MORGAN | Address on file | | | | |
| 7197964 | BRUCE ROBERT MORGAN | Address on file | | | | |
| 7145423 | Bruce Rory Wallace | Address on file | | | | |
| 7145423 | Bruce Rory Wallace | Address on file | | | | |
| 7145423 | Bruce Rory Wallace | Address on file | | | | |
| 7145423 | Bruce Rory Wallace | Address on file | | | | |
| 7680529 | BRUCE S CAMERON TR RESIDUAL TRUST | Address on file | | | | |
| 7680530 | BRUCE S WEBSTER | Address on file | | | | |
| 5906107 | Bruce Simmons | Address on file | | | | |
| 5909496 | Bruce Simmons | Address on file | | | | |
| 5916639 | Bruce Snyder | Address on file | | | | |
| 5916637 | Bruce Snyder | Address on file | | | | |
| 5916636 | Bruce Snyder | Address on file | | | | |
| 5916635 | Bruce Snyder | Address on file | | | | |
| 7680532 | BRUCE SPRAGUE TR UA APR 23 98 | Address on file | | | | |
| 7680531 | BRUCE SPRAGUE TR UA APR 23 98 | Address on file | | | | |
| 7933177 | BRUCE STEPHEN DOUGLAS;. | 2802 BUTTERCUP CT | ANTIOCH | CA | 94531 | |
| 5905073 | Bruce Sternitzke | Address on file | | | | |
| 5908615 | Bruce Sternitzke | Address on file | | | | |
| 7152644 | Bruce Swyers | Address on file | | | | |
| 7152644 | Bruce Swyers | Address on file | | | | |
| 7194407 | BRUCE SWYERS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830 | San Francisco | CA | 94104 | |
| 7194407 | BRUCE SWYERS | Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7152644 | Bruce Swyers | Address on file | | | | |
| 7152644 | Bruce Swyers | Address on file | | | | |
| 7152644 | Bruce Swyers | Address on file | | | | |
| 7152644 | Bruce Swyers | Address on file | | | | |
| 7680533 | BRUCE T BIRD & | Address on file | | | | |
| 7680536 | BRUCE T CONNOLLY | Address on file | | | | |
| 7781748 | BRUCE T MCGREGOR | PERSONAL REPRESENTATIVE, EST JUNE R SCHMITT, 8561 LAKESIDE DR | ENGLEWOOD | FL | 34224-7695 | |
| 7777667 | BRUCE TAPERT | 1417 GARDEN GATE PL | HENDERSON | NV | 89002-8696 | |
| 7143384 | Bruce Timothy Arnold | Address on file | | | | |
| 7143384 | Bruce Timothy Arnold | Address on file | | | | |
| 7143384 | Bruce Timothy Arnold | Address on file | | | | |
| 7143384 | Bruce Timothy Arnold | Address on file | | | | |
| 7763942 | BRUCE TOD CAPEN | PO BOX 271 | PEBBLE BEACH | CA | 93953-0271 | |
| 7680537 | BRUCE TOZER CUST | Address on file | | | | |
| 7680538 | BRUCE UYEDA CUST | Address on file | | | | |
| 7680539 | BRUCE UYEDA CUST | Address on file | | | | |
| 7778773 | BRUCE V MICKLE & MARGARET NEU | TTEES DONNA R MICKLE TRUST, DTD 9/30/2003, 855 SAN RAFAEL ST | DAVIS | CA | 95618-6504 | |
| 7680540 | BRUCE VILLARD GUTHRIE | Address on file | | | | |
| 7680541 | BRUCE W CHIN | Address on file | | | | |
| 7680542 | BRUCE W GILCHRIST | Address on file | | | | |
| 7768158 | BRUCE W HOLLWAY & | MARJORIE M HOLLWAY JT TEN, 1602 LEHMBERG BLVD | COLORADO SPRINGS | CO | 80915-2117 | |
| 7680543 | BRUCE W LOKE | Address on file | | | | |
| 7328395 | BRUCE W MCCANN | Address on file | | | | |
| 7328395 | BRUCE W MCCANN | Address on file | | | | |
| 7680544 | BRUCE W PALMATIER | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 1053 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7680545 | BRUCE W ROBINSON & | Address on file | | | | |
| 7680546 | BRUCE W SHORE | Address on file | | | | |
| 5905956 | Bruce W. Tomlinson | Address on file | | | | |
| 7152703 | Bruce Wahner | Address on file | | | | |
| 7152703 | Bruce Wahner | Address on file | | | | |
| 7152703 | Bruce Wahner | Address on file | | | | |
| 7152703 | Bruce Wahner | Address on file | | | | |
| 7152703 | Bruce Wahner | Address on file | | | | |
| 7152703 | Bruce Wahner | Address on file | | | | |
| 7680547 | BRUCE WALKER TR UA MAY 7 99 | Address on file | | | | |
| 7777661 | BRUCE WARD ASHFORD | 4838 NE SANDY BLVD STE A | PORTLAND | OR | 97213-2090 | |
| 7680548 | BRUCE WAYNE TRAHAN | Address on file | | | | |
| 7163254 | Bruce White | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163254 | Bruce White | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7680549 | BRUCE WILLIAM CHIN CUST | Address on file | | | | |
| 7680550 | BRUCE WILLIAM LEE | Address on file | | | | |
| 7680551 | BRUCE WINCHESTER KING | Address on file | | | | |
| 7680552 | BRUCE WITT & | Address on file | | | | |
| 7680553 | BRUCE YARWOOD CUST | Address on file | | | | |
| 7680554 | BRUCE YARWOOD CUST | Address on file | | | | |
| 7461442 | Bruce Yerman as trustee of the Yerman Revocable Inter Vivos trust Dated September 24, 2019 | Address on file | | | | |
| 4979486 | Bruce, Albert | Address on file | | | | |
| 4948823 | Bruce, Andrea M. | Fox Law, APC, Dave Fox, Joanna Lee Fox, Courtney Vasquez, 125 W. Plaza Street, Suite 102 | Solana Beach | CA | 92075 | |
| 5007660 | Bruce, Andrea M. | Sieglock Law, APC, Chrlstopher C Sieglock, Rachel Sieglock, Kristen Reano, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 7173549 | Bruce, Andrea M. | Address on file | | | | |
| 4942306 | Bruce, Barbara | 50322 Rd 20 | O'Neals | CA | 93645 | |
| 4933819 | Bruce, Dale | 1727 11th st | Los Osos | CA | 93402 | |
| 7177714 | Bruce, David | Address on file | | | | |
| 7201401 | Bruce, Diane | Address on file | | | | |
| 5941322 | Bruce, Jason | Address on file | | | | |
| 4939417 | Bruce, Jason | PO Box 288 | Galt | CA | 95237 | |
| 7269858 | Bruce, Jessica M. | Address on file | | | | |
| 4940029 | BRUCE, JOHN | 5394 Tip Top Road | Mariposa | CA | 95338 | |
| 5992348 | Bruce, Joyce | Address on file | | | | |
| 7224172 | Bruce, Karen | Address on file | | | | |
| 7224172 | Bruce, Karen | Address on file | | | | |
| 7214052 | Bruce, Katherine | Address on file | | | | |
| 5007099 | Bruce, Kathleen | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007100 | Bruce, Kathleen | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946810 | Bruce, Kathleen | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7240289 | Bruce, Kathleen | Address on file | | | | |
| 7158813 | BRUCE, KELLY | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7215203 | Bruce, Kelly | Address on file | | | | |
| 4977406 | Bruce, Lawrence | Address on file | | | | |
| 4989548 | Bruce, Leonila | Address on file | | | | |
| 7462446 | Bruce, Mary Elizabeth | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 1054 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7462446 | Bruce, Mary Elizabeth | Address on file | | | | |
| 7462446 | Bruce, Mary Elizabeth | Address on file | | | | |
| 7462446 | Bruce, Mary Elizabeth | Address on file | | | | |
| 7231277 | Bruce, Richard | 13174 Suncease Mine Rd | Yankee Hill | CA | 95965 | |
| 7231277 | Bruce, Richard | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120 | Chico | CA | 95928 | |
| 4914403 | Bruce, Robert | Address on file | | | | |
| 4997795 | Bruce, Robert | Address on file | | | | |
| 4948822 | Bruce, Robert C. | Fox Law, APC, Dave Fox, Joanna Lee Fox, Courtney Vasquez, 125 W. Plaza Street, Suite 102 | Solana Beach | CA | 92075 | |
| 5007659 | Bruce, Robert C. | Sieglock Law, APC, Chrlstopher C Sieglock, Rachel Sieglock, Kristen Reano, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 7178923 | Bruce, Robert C. | Sieglock Law, A.P.C., Christopher Sieglock, 122 Camino Del Mar | Del Mar | CA | 92014 | |
| 7244725 | Bruce, Shelby | Address on file | | | | |
| 7462445 | Bruce, William Thomas | Address on file | | | | |
| 7462445 | Bruce, William Thomas | Address on file | | | | |
| 7462445 | Bruce, William Thomas | Address on file | | | | |
| 7462445 | Bruce, William Thomas | Address on file | | | | |
| 5867132 | Bruceville Point, LLC | Address on file | | | | |
| 4982169 | Bruch, Jess | Address on file | | | | |
| 4973208 | Bruckbauer, John Paul | Address on file | | | | |
| 7969936 | Brucker, James G. and Glenda Gay | Address on file | | | | |
| 7711960 | BRUCKER, MICHAEL H | Address on file | | | | |
| 4990703 | Bruckner, Garreth | Address on file | | | | |
| 7937310 | Bruckwer, Paul | Address on file | | | | |
| 4950400 | Brudnick, Shari Michelle | Address on file | | | | |
| 4990753 | Brudvig, Marlene | Address on file | | | | |
| 7325582 | BRUE H SHELLHAMMER | Bruce H Shellhammer, , 14841 County Road 91B | Woodland | CA | 95695-9356 | |
| 4962223 | Brueckner, Justen | Address on file | | | | |
| 4917237 | BRUEL & KJAER NORTH AMERICA INC | 22501 NETWORK PLACE | CHICAGO | IL | 60673-1225 | |
| 6011876 | BRUEL & KJAER NORTH AMERICA INC | 2815-A COLONNADES CT | NORCROSS | GA | 30071 | |
| 4917236 | BRUEL & KJAER NORTH AMERICA INC | 3079 PREMIERE PARKWAY , SUITE 120 | DULUTH | GA | 30097 | |
| 6177164 | Bruessard, Jimmie | Address on file | | | | |
| 7240522 | Bruffett, James D. | Address on file | | | | |
| 5982901 | Brugaletta, John & Leslie | Address on file | | | | |
| 4942220 | Brugaletta, John & Leslie | 1751 Kit Carson Circle | Arnold | CA | 95223 | |
| 7164872 | BRUGGEMAN, KRISTY | John G. Roussas, Attorney, Cutter Law, 401 cutter law | Sacramento | CA | 95864 | |
| 7164872 | BRUGGEMAN, KRISTY | John Roussas, 401 WATT AVE. | SACRAMENTO | CA | 95864 | |
| 4942759 | Bruggeman, Matthew | PO Box 502 | Mi Wuk Village | CA | 95346 | |
| 7158816 | BRUGGER, CHARLES | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 4946936 | Brugger, Charles | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4946937 | Brugger, Charles | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4946935 | Brugger, Charles | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 7158817 | BRUGGER, SANDRA | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 4946939 | Brugger, Sandra | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4946940 | Brugger, Sandra | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4946938 | Brugger, Sandra | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 5867133 | Brughelli Electric Inc. | Address on file | | | | |
| 4914954 | Bruguier, Brian | Address on file | | | | |
| 4924709 | BRUHN, MARIE | 35694 RIVERVIEW LANE | HINKLEY | CA | 92347 | |
| 6160616 | Bruina, Robert R. | Address on file | | | | |
| 6144852 | BRUINGTON EUGENE | Address on file | | | | |
| 6144737 | BRUINGTON EUGENE | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6146205 | BRUINGTON EUGENE & BRUINGTON VERALYNNE | Address on file | | | | |
| 4941580 | Bruington, Patty | 6834 Tustin Rd | Prunedale | CA | 93907 | |
| 7253054 | Bruj, Alice | Address on file | | | | |
| 7254928 | Bruj, Hans | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 4917238 | BRUKER AXS INC | 5465 E CHERYL PKWY | FITCHBURG | WI | 53711-5373 | |
| 5865391 | BRUKER CORPORATION | Address on file | | | | |
| 5934886 | BRULEY, MADELINE | Address on file | | | | |
| 4993601 | Brum, Douglas | Address on file | | | | |
| 7159497 | BRUM, JASON JOSEPH | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159497 | BRUM, JASON JOSEPH | Gerald Singleton, Singleton Law Firm, 450 A Street | San Diego | CA | 92101 | |
| 4959845 | Brum, Mark A | Address on file | | | | |
| 4960602 | Brum, Michael Fernando | Address on file | | | | |
| 4965379 | Brum, Paul Inacio | Address on file | | | | |
| 4955968 | Brum, Sonia A | Address on file | | | | |
| 7185712 | BRUMBAUGH , RENELLE JOSEPHINE | Address on file | | | | |
| 7185712 | BRUMBAUGH , RENELLE JOSEPHINE | Address on file | | | | |
| 6112910 | Brumbaugh, Matt and Carrie | Address on file | | | | |
| 7185713 | BRUMBAUGH, STEVEN MARTIN | Address on file | | | | |
| 7185713 | BRUMBAUGH, STEVEN MARTIN | Address on file | | | | |
| 5990141 | Brumbaugh/Farmers, Dorian | P.O. Box 268992 | Oklahoma City | CA | 73126-8892 | |
| 4943221 | Brumbaugh/Farmers, Dorian | P.O. Box 268992 | Oklahoma City | OK | 73126-8892 | |
| 6133935 | BRUMET DAVID L AND SUSAN L | Address on file | | | | |
| 6144524 | BRUMFIELD EDGAR W TR | Address on file | | | | |
| 7190117 | Brumfield, Amanda M. | Address on file | | | | |
| 7190117 | Brumfield, Amanda M. | Address on file | | | | |
| 6158889 | Brumfield, Deborah | Address on file | | | | |
| 6158889 | Brumfield, Deborah | Address on file | | | | |
| 7183370 | Brumfield, Deborah L. | Address on file | | | | |
| 7183370 | Brumfield, Deborah L. | Address on file | | | | |
| 4939185 | Brumfield, Edgar | 5021 Warm Springs Rd | Glen Ellen | CA | 95442 | |
| 4912403 | Brumfield, Felomina Josepina | Address on file | | | | |
| 7183369 | Brumfield, Jason S. | Address on file | | | | |
| 7183369 | Brumfield, Jason S. | Address on file | | | | |
| 4944070 | Brumfield, Paul | 24764 state highway 49 | Auburn | CA | 95602 | |
| 7159498 | BRUMFIELD, ROOSEVELT | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159498 | BRUMFIELD, ROOSEVELT | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4986475 | Brumley, Catherine | Address on file | | | | |
| 7253664 | BRUMLEY, PEGGY | COREY, LUZAICH, DE GHETALDI & RIDDLE LLP, AMANDA L. RIDDLE, 700 EL CAMINO REAL | MILLBRAE | CA | 94030 | |
| 4969490 | Brummer, Wendy L. | Address on file | | | | |
| 7321373 | Brummett, Jamie | Fox, Dave, 225 W. Plaza Street, Suite 102 | Solana Beach | CA | 92075 | |
| 6067565 | Brummitt Energy Associates, Inc | 777 S. Highway 101 Suite 203 | Solana Beach | CA | 92075 | |
| 4968661 | Brun, Michael Tyler | Address on file | | | | |
| 7680555 | BRUNA GINESI | Address on file | | | | |
| 4970030 | Brunck, Amber Dawn | Address on file | | | | |
| 4976624 | Brunck, John | Address on file | | | | |
| 4972027 | Brundage, Emil Harold | Address on file | | | | |
| 4973398 | Brundage, Erik James | Address on file | | | | |
| 7298467 | Brundidge, Deborah | Address on file | | | | |
| 7298467 | Brundidge, Deborah | Address on file | | | | |
| 7298467 | Brundidge, Deborah | Address on file | | | | |
| 7298467 | Brundidge, Deborah | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 1056 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7186240 | BRUNE, JESSICA ROSE | Address on file | | | | |
| 7299130 | Brune, Karl D | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7281719 | Brune, Karl D | Joseph M. Earley III, 2561 California Park Dr. Ste.100 | Chico | CA | 95928 | |
| 7281719 | Brune, Karl D | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7281719 | Brune, Karl D | Joseph M. Earley III, 2561 California Park Dr. Ste.100 | Chico | CA | 95928 | |
| 7281719 | Brune, Karl D | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 4960127 | Brunelle, Michael Joseph | Address on file | | | | |
| 4959599 | Brunelle, Normand | Address on file | | | | |
| 5867135 | BRUNELLO, JIM | Address on file | | | | |
| 5867134 | BRUNELLO, JIM | Address on file | | | | |
| 5867136 | Brunello, Jimmy | Address on file | | | | |
| 7198111 | BRUNER EVERETT & STARLETT REVOCABLE TRUST | Address on file | | | | |
| 7198111 | BRUNER EVERETT & STARLETT REVOCABLE TRUST | Address on file | | | | |
| 7466240 | Bruner Everett E and Starlett Revocable Trust | Address on file | | | | |
| 4943723 | Bruner Jr., George | PO Box 173 | Nice | CA | 95464 | |
| 4973429 | Bruner, Alyssa Rebecca | Address on file | | | | |
| 7145835 | BRUNER, JUDITH | Address on file | | | | |
| 7259997 | Bruner, Rebecca | Address on file | | | | |
| 7261052 | Bruner, Robert | Address on file | | | | |
| 6144102 | BRUNET GEOFFREY & MARY REYNOLDS | Address on file | | | | |
| 5867137 | Brunet, Kyle | Address on file | | | | |
| 6140945 | BRUNETTI JOSEPH P & SHIRLEY C | Address on file | | | | |
| 4941789 | Brunetti, Battista | 4615 Harbord Drive | Oakland | CA | 94618 | |
| 7328108 | Brunetti, Joseph P | Address on file | | | | |
| 4976241 | Brunetti, Patricia Rubino | 0375 LAKE ALMANOR WEST DR, P.O. Box 5699 | SanJose | CA | 95150 | |
| 6143382 | BRUNGES THANA M | Address on file | | | | |
| 5010294 | Brunges, Thana | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George  Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002578 | Brunges, Thana | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7217964 | Brunges, Thana | Address on file | | | | |
| 7273606 | Brunges, Thana Marie | Address on file | | | | |
| 7937831 | Brungo, Joseph P. | Address on file | | | | |
| 4996729 | Brungs, Kurt | Address on file | | | | |
| 7768145 | BRUNHILDE HOHMANN TR | UDT MAY 13 85, 600 BOLINAS RD | FAIRFAX | CA | 94930-2050 | |
| 6131724 | BRUNHOEBER ARMAND R JR & INGRID M JT | Address on file | | | | |
| 6142013 | BRUNI FRANK J TR ET AL | Address on file | | | | |
| 7333376 | Bruni, Alex | Address on file | | | | |
| 5001478 | Bruni, Frank | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 5001479 | Bruni, Frank | Eric Ratinoff Law Corp, Eric Ratinoff, Coell M. Simmons, 401 Watt A venue | Sacramento | CA | 95864 | |
| 5001480 | Bruni, Frank | Friedemann Goldberg LLP, John F. Friedemann, 420 Aviation Blvd., Suite 201 | Santa Rosa | CA | 95403 | |
| 5009679 | Bruni, Frank | Jackson & Parkinson, Trial Lawyers, Robert W Jackson, Brett R Parkinson, Daniel E Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7208384 | Bruni, Frank J. | Address on file | | | | |
| 7162744 | BRUNI, FRANK JOSEPH | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 4951439 | Bruni, Jason | Address on file | | | | |
| 4953857 | Bruning, Lacy Renee | Address on file | | | | |
| 4984545 | Bruning, Nancy | Address on file | | | | |
| 4967396 | Bruning, Richard Thomas | Address on file | | | | |
| 6067566 | Brunka, Beverly | Address on file | | | | |
| 7326419 | Brunn, Joan Lee | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4980118 | Brunn, Richard | Address on file | | | | |
| 4965504 | Brunner Caldeira, Nico Joesph | Address on file | | | | |
| 6141429 | BRUNNER DAMIEN & BRUNNER TARA | Address on file | | | | |
| 6140387 | BRUNNER TANYA & LANDAU DAVID M | Address on file | | | | |
| 4919967 | BRUNNER, DOUGLAS | 7950 S BLISS RD | CHOWCHILLA | CA | 93610 | |
| 7181617 | Brunner, Jade Isabella | Address on file | | | | |
| 7181617 | Brunner, Jade Isabella | Address on file | | | | |
| 7952391 | Brunner, Jeffrey | 1811 Wildwood Way | Roseville | CA | 95661 | |
| 7298485 | Brunner, Mary Ann | Address on file | | | | |
| 6176258 | Brunngraber, Lee | Address on file | | | | |
| 7328461 | Bruno , Melisa | Address on file | | | | |
| 7680556 | BRUNO A GUERRIERO | Address on file | | | | |
| 6146918 | BRUNO ANDY & BRUNO TANYA | Address on file | | | | |
| 7763658 | BRUNO BRUNELLO & VITTORIA C | BRUNELLO TR, BRUNELLO FAMILY TRUST UA SEP 22 92, 770 MANDA DR | SANTA MARIA | CA | 93455-2907 | |
| 7783510 | BRUNO DAL POGETTO & | OLGA V DAL POGETTO TR DAL POGETTO, FAMILY LIVING TRUST UA APR 21 93, 1712 FOURTH ST | SANTA ROSA | CA | 95404-3602 | |
| 7782560 | BRUNO DAL POGETTO & | OLGA V DAL POGETTO TR DAL POGETTO, FAMILY LIVING TRUST UA APR 21 93, 19553 W WEST SHORE DR | MUNDELEIN | IL | 60060-3449 | |
| 7194598 | Bruno Franceschini | Address on file | | | | |
| 7194598 | Bruno Franceschini | Address on file | | | | |
| 7194598 | Bruno Franceschini | Address on file | | | | |
| 7194598 | Bruno Franceschini | Address on file | | | | |
| 7194598 | Bruno Franceschini | Address on file | | | | |
| 7194598 | Bruno Franceschini | Address on file | | | | |
| 7680557 | BRUNO FRISCH & CINDY FRISCH TR | Address on file | | | | |
| 7680558 | BRUNO G GALASSINI | Address on file | | | | |
| 7680559 | BRUNO G GALASSINI & | Address on file | | | | |
| 7680560 | BRUNO GALASSINI & | Address on file | | | | |
| 7783026 | BRUNO GHIRINGHELLI | BOX 33 | RUTHERFORD | CA | 94573-0033 | |
| 7782475 | BRUNO GHIRINGHELLI | PO BOX 33 | RUTHERFORD | CA | 94573-0033 | |
| 7783054 | BRUNO GRENIS | PO BOX 20711 | BULLHEAD CITY | AZ | 86439-0711 | |
| 7766865 | BRUNO H GHIRINGHELLI & | MRS MARY GHIRINGHELLI, JT TEN, PO BOX 33 | RUTHERFORD | CA | 94573-0033 | |
| 7770608 | BRUNO J MAFFI & | DORIS N MAFFI & JOSEPH L MAFFI JT, TEN, PO BOX 570 | SUSANVILLE | CA | 96130-0570 | |
| 7680561 | BRUNO J VIERI & BETTY B FEINGOLD | Address on file | | | | |
| 7141442 | Bruno J. Remy | Address on file | | | | |
| 7141442 | Bruno J. Remy | Address on file | | | | |
| 7141442 | Bruno J. Remy | Address on file | | | | |
| 7141442 | Bruno J. Remy | Address on file | | | | |
| 7680562 | BRUNO JOHN FERIOLI & | Address on file | | | | |
| 4995607 | Bruno Jr., James | Address on file | | | | |
| 7763663 | BRUNO LINDER TR UA JUL 02 96 | THE BRUNO LINDER TRUST, 2226 DEMERON RD | TALLAHASSEE | FL | 32308-0944 | |
| 6130038 | BRUNO MICHAEL J | Address on file | | | | |
| 7762149 | BRUNO NICK ALBINI & PATRICIA ANN | ALBINI TR UA NOV 16 93 THE ALBINI, LIVING TRUST, 86 SAN MARINO DR | SAN RAFAEL | CA | 94901-1557 | |
| 7785654 | BRUNO O RAVELLI & | DORIS M RAVELLI JT TEN, 1393 PINE VALLEY RD | SOUTH LAKE TAHOE | CA | 96150-5948 | |
| 7836406 | BRUNO PADREDDII | 54 GROSVENOR GARDENS, WOODFORD GREEN, ESSEX  IG8 0BD, ENGLAND | UNITEDKINGDOM | L0 | IG8 0BD | |
| 7680563 | BRUNO PADREDDII | Address on file | | | | |
| 7680564 | BRUNO STRUL | Address on file | | | | |
| 5906923 | Bruno, Anna | Address on file | | | | |
| 5015680 | Bruno, Anna I. | Address on file | | | | |
| 4975673 | Bruno, Anthony | 0807 LASSEN VIEW DR, 2125 GREENSBURG CIR | RENO | NV | 89509 | |
| 6075897 | Bruno, Anthony | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4978911 | Bruno, Edward | Address on file | | | | |
| 7296648 | Bruno, Glenn | Address on file | | | | |
| 7314642 | Bruno, Jason | Address on file | | | | |
| 7314642 | Bruno, Jason | Address on file | | | | |
| 7314642 | Bruno, Jason | Address on file | | | | |
| 7314642 | Bruno, Jason | Address on file | | | | |
| 4990181 | Bruno, Jean | Address on file | | | | |
| 4938040 | BRUNO, JOSE ANTONIO | 2034 N MAIN ST APT 5 | SALINAS | CA | 93906 | |
| 7319307 | Bruno, Michael | Address on file | | | | |
| 5003471 | Bruno, Patricia | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5010839 | Bruno, Patricia | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5003470 | Bruno, Patricia | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5010840 | Bruno, Patricia | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5003472 | Bruno, Patricia | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7181618 | Bruno, Patricia Ann | Address on file | | | | |
| 7181618 | Bruno, Patricia Ann | Address on file | | | | |
| 4986676 | Bruno, Ronald | Address on file | | | | |
| 4967049 | Bruno, Sabrina Willene | Address on file | | | | |
| 7288186 | Bruno, Sherry | Address on file | | | | |
| 4954579 | Bruno, Veronica Patricia | Address on file | | | | |
| 6134035 | BRUNS CHRISTOPHER J ETAL | Address on file | | | | |
| 6134177 | BRUNS LARRY A & KATHLEEN M TRUSTEE | Address on file | | | | |
| 6131725 | BRUNS ULRICH & EMILY CP | Address on file | | | | |
| 7140253 | Bruns, David | Address on file | | | | |
| 7140253 | Bruns, David | Address on file | | | | |
| 7140253 | Bruns, David | Address on file | | | | |
| 7140253 | Bruns, David | Address on file | | | | |
| 7140253 | Bruns, David | Address on file | | | | |
| 7140253 | Bruns, David | Address on file | | | | |
| 6162108 | Bruns, David and Virginia | Address on file | | | | |
| 7214997 | Bruns, Eugene | Address on file | | | | |
| 7214997 | Bruns, Eugene | Address on file | | | | |
| 4980245 | Bruns, Larry | Address on file | | | | |
| 7186241 | BRUNS, LAURA | Address on file | | | | |
| 4990044 | Bruns, Lisa | Address on file | | | | |
| 4989956 | Bruns, Richard | Address on file | | | | |
| 4948539 | Bruns, Virginia | Laureti & Associates, APC, Anthony R. Laureti, Esq., 402 W. Broadway, Suite 2500 | San Diego | CA | 92101 | |
| 4948540 | Bruns, Virginia | The Kane Law Firm, Bonnie E. Kane, Esq., Steven S. Kane, Esq., 402 W. Broadway, Suite 2500 | San Diego | CA | 92101 | |
| 4990169 | Brunsberg, Alfred | Address on file | | | | |
| 4917239 | BRUNSON INSTRUMENT COMPANY | 8000 E 23RD ST | KANSAS CITY | MO | 64129-1357 | |
| 4975731 | Brunson Investments | 0322 PENINSULA DR, 6123 Greenbrook Drive | Reno | NV | 89511 | |
| 6072615 | Brunson Investments | 6123 Greenbrook Drive | Reno | CA | 89511 | |
| 7940426 | BRUNSON INVESTMENTS | 6123 GREENBROOK DRIVE | RENO | NV | 89511 | |
| 7473793 | Brunson, Daniel R. | Address on file | | | | |
| 7473793 | Brunson, Daniel R. | Address on file | | | | |
| 7473793 | Brunson, Daniel R. | Address on file | | | | |
| 7473793 | Brunson, Daniel R. | Address on file | | | | |
| 6163440 | Brunson, Robert and Susan | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 1059 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4985919 | Brunson, Wayne | Address on file | | | | |
| 4967810 | Brunswick, Betsy Miriam | Address on file | | | | |
| 7247040 | Brunswick, Grace | Address on file | | | | |
| 7912265 | Brunter, Steven | Address on file | | | | |
| 7915241 | Bruppam Parvest Equity World Utilities Fund | Class Action Claims Management, 11121 Carmel Commons Blvd, Suite 370 | Charlotte | NC | 28226-4561 | |
| 7486605 | Brus, Kirk Charles | Address on file | | | | |
| 7243336 | Brusaschetti, Betty Ann | Address on file | | | | |
| 4981365 | Brusato, Donald | Address on file | | | | |
| 6143881 | BRUSATORI MICHAEL D TR | Address on file | | | | |
| 4970478 | Brusatori, Brett | Address on file | | | | |
| 4935443 | Bruschi, Mauro | 1404 Lincoln Ave | Burlingame | CA | 94010 | |
| 7284062 | Bruse, Shirley | Address on file | | | | |
| 6146606 | BRUSH KENNETH & BRUSH JANUS | Address on file | | | | |
| 7230674 | Brush, Donna Marie | Address on file | | | | |
| 4984175 | Brush, Ina | Address on file | | | | |
| 4973129 | Brush, Shaun Joseph | Address on file | | | | |
| 7462180 | Brush, Sheila Ann | Address on file | | | | |
| 7462180 | Brush, Sheila Ann | Address on file | | | | |
| 7462180 | Brush, Sheila Ann | Address on file | | | | |
| 7462180 | Brush, Sheila Ann | Address on file | | | | |
| 4985305 | Brush, William | Address on file | | | | |
| 7175251 | Brusie Family Trust (Trustee: Marc Brusie) | Address on file | | | | |
| 7175251 | Brusie Family Trust (Trustee: Marc Brusie) | Address on file | | | | |
| 7175251 | Brusie Family Trust (Trustee: Marc Brusie) | Address on file | | | | |
| 7175251 | Brusie Family Trust (Trustee: Marc Brusie) | Address on file | | | | |
| 7175251 | Brusie Family Trust (Trustee: Marc Brusie) | Address on file | | | | |
| 7175251 | Brusie Family Trust (Trustee: Marc Brusie) | Address on file | | | | |
| 4975238 | Brusie, Warren | 2358 ALMANOR DRIVE WEST, 1766 Park Vista Drive | Chico | CA | 95928 | |
| 6077579 | Brusie, Warren | Address on file | | | | |
| 6144145 | BRUSNAHAN STEPHAN & BRUSNAHAN TINA | Address on file | | | | |
| 4914222 | Bruso, Xantha Seraphina | Address on file | | | | |
| 7224050 | Brusstar, Dylan | Address on file | | | | |
| 7962709 | Brust, Paula Fenster | Address on file | | | | |
| 7221757 | Brust, Sandra M. | Address on file | | | | |
| 4972330 | Brustkern, Ezekiel | Address on file | | | | |
| 4994942 | Brutlag, Martin | Address on file | | | | |
| 7325893 | Brutocao , Jane | 6066 Bennett Valley Rd. | Santa Rosa | CA | 95404 | |
| 6115760 | Bruton, Dave | Address on file | | | | |
| 6115760 | Bruton, Dave | Address on file | | | | |
| 5907043 | Bruton, David | Address on file | | | | |
| 5935075 | Bruton, David | Address on file | | | | |
| 7190484 | Brutos, Meeko | Address on file | | | | |
| 7190484 | Brutos, Meeko | Address on file | | | | |
| 5867138 | BRUTSMAN, ALYNN | Address on file | | | | |
| 4971283 | Bruursema, Grant | Address on file | | | | |
| 4954839 | Bruzenak, Dan | Address on file | | | | |
| 6133270 | BRUZZONE JOHN F & MARY E TR | Address on file | | | | |
| 6143861 | BRUZZONE JOHN F TR & BRUZZONE MARY E TR | Address on file | | | | |
| 6143818 | BRUZZONE JOHN F TR & MARY E TR | Address on file | | | | |
| 7472458 | Bruzzone, John Frank Joseph | Address on file | | | | |
| 7472458 | Bruzzone, John Frank Joseph | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7472458 | Bruzzone, John Frank Joseph | Address on file | | | | |
| 7472458 | Bruzzone, John Frank Joseph | Address on file | | | | |
| 7472098 | Bruzzone, Mary Elizabeth | Address on file | | | | |
| 7472098 | Bruzzone, Mary Elizabeth | Address on file | | | | |
| 7472098 | Bruzzone, Mary Elizabeth | Address on file | | | | |
| 7472098 | Bruzzone, Mary Elizabeth | Address on file | | | | |
| 5867139 | BRW Construction Inc | Address on file | | | | |
| 7152471 | Bryan Alexander Valle-Herrera | Address on file | | | | |
| 7152471 | Bryan Alexander Valle-Herrera | Address on file | | | | |
| 7152471 | Bryan Alexander Valle-Herrera | Address on file | | | | |
| 7152471 | Bryan Alexander Valle-Herrera | Address on file | | | | |
| 7152471 | Bryan Alexander Valle-Herrera | Address on file | | | | |
| 7152471 | Bryan Alexander Valle-Herrera | Address on file | | | | |
| 7327834 | Bryan appleton | 6425a Sonoma highway | Santa rosa | Ca | 95409 | |
| 7145631 | Bryan Bradley Payseno | Address on file | | | | |
| 7145631 | Bryan Bradley Payseno | Address on file | | | | |
| 7145631 | Bryan Bradley Payseno | Address on file | | | | |
| 7145631 | Bryan Bradley Payseno | Address on file | | | | |
| 7680565 | BRYAN C CONKLIN & | Address on file | | | | |
| 7780342 | BRYAN C GALLEMORE | 1600 MADURO ST | TULARE | CA | 93274-0890 | |
| 7680566 | BRYAN C GEBHARDT | Address on file | | | | |
| 7680567 | BRYAN C STAHMER CUST | Address on file | | | | |
| 7680568 | BRYAN CHRISTOPHER COX | Address on file | | | | |
| 7680569 | BRYAN CLEMENT LADRECH | Address on file | | | | |
| 7680570 | BRYAN COLE | Address on file | | | | |
| 7783906 | BRYAN COSTELLO TTEE | THE M JOAN KRAUSSE TR, UA DTD 08 08 1996, 31 MEADOWOOD DR | LARKSPUR | CA | 94939-1541 | |
| 7778996 | BRYAN COSTELLO TTEE | THE M JOAN KRAUSSE TR, UA DTD 08 08 96, 31 MEADOWOOD DR | LARKSPUR | CA | 94939-1541 | |
| 7486560 | Bryan Crane and Crane S, S and S LLC | Bryan D Crane, 809 Ruth Court | Petaluma | CA | 94952 | |
| 4910513 | Bryan Crane, Crane S, S and S LLC DBA Bianchinis he sandwich and salad market | Address on file | | | | |
| 5867140 | Bryan Crawford | Address on file | | | | |
| 7933178 | BRYAN D HILDERBRAND;;. | 3479 JOHNSON | SAN LUIS OBISPO | CA | 93401 | |
| 7785059 | BRYAN D O'MALLEY TRUSTEE | DANIEL J O'SULLIVAN TRUST, DTD 04/08/2002, 3600 LANDIS ST | WEST LINN | OR | 97068-5615 | |
| 7785291 | BRYAN D O'MALLEY TRUSTEE | DANIEL J O'SULLIVAN TRUST, DTD 04/08/2002, 40 WALNUT AVE | LARKSPUR | CA | 94939 | |
| 5916642 | Bryan D. Ruud | Address on file | | | | |
| 5916641 | Bryan D. Ruud | Address on file | | | | |
| 5916643 | Bryan D. Ruud | Address on file | | | | |
| 5916640 | Bryan D. Ruud | Address on file | | | | |
| 6134412 | BRYAN DANIEL C ETAL | Address on file | | | | |
| 6076258 | Bryan Daniels Almanor Trust | P. O. Box 640 | Alamo | CA | 94507 | |
| 7199958 | BRYAN DAVID BASS | Address on file | | | | |
| 7199958 | BRYAN DAVID BASS | Address on file | | | | |
| 7680571 | BRYAN DAVID POTVIN | Address on file | | | | |
| 7680572 | BRYAN DOUGLAS KRAMER | Address on file | | | | |
| 7773483 | BRYAN E REICHERT JR | 287 KELTON AVE | SAN CARLOS | CA | 94070-4652 | |
| 7154321 | Bryan Engel Bickley | Address on file | | | | |
| 7154321 | Bryan Engel Bickley | Address on file | | | | |
| 7154321 | Bryan Engel Bickley | Address on file | | | | |
| 7154321 | Bryan Engel Bickley | Address on file | | | | |
| 7154321 | Bryan Engel Bickley | Address on file | | | | |
| 7154321 | Bryan Engel Bickley | Address on file | | | | |
| 7680573 | BRYAN F WELLS | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5865312 | BRYAN FAMILY TRUST | Address on file | | | | |
| 7680574 | BRYAN G DOYLE | Address on file | | | | |
| 7187866 | Bryan Galea | Address on file | | | | |
| 7187866 | Bryan Galea | Address on file | | | | |
| 5867141 | BRYAN GIBBONS DBA GIBBIE ELECTRIC SERVICE | Address on file | | | | |
| 7153527 | Bryan Glen Long | Address on file | | | | |
| 7153527 | Bryan Glen Long | Address on file | | | | |
| 7153527 | Bryan Glen Long | Address on file | | | | |
| 7153527 | Bryan Glen Long | Address on file | | | | |
| 7153527 | Bryan Glen Long | Address on file | | | | |
| 7153527 | Bryan Glen Long | Address on file | | | | |
| 7177454 | Bryan Hoff | Address on file | | | | |
| 7177454 | Bryan Hoff | Address on file | | | | |
| 7187577 | Bryan Hoff | Address on file | | | | |
| 7940427 | BRYAN HURST | 411 LESSER STREET | OAKLAND | CA | 94601 | |
| 7290351 | Bryan II, Tommy Loyd | Address on file | | | | |
| 7189194 | Bryan II, Tommy Loyd | Address on file | | | | |
| 7280237 | BRYAN II, TOMMY LOYD | Address on file | | | | |
| 7189194 | Bryan II, Tommy Loyd | Address on file | | | | |
| 4973160 | Bryan III, Robert Fulton | Address on file | | | | |
| 7933179 | BRYAN J DAVIS,;. | 2545 ERICA CT. | SANTA CRUZ | CA | 95062 | |
| 7194620 | Bryan J. Houtman | Address on file | | | | |
| 7194620 | Bryan J. Houtman | Address on file | | | | |
| 7194620 | Bryan J. Houtman | Address on file | | | | |
| 7194620 | Bryan J. Houtman | Address on file | | | | |
| 7194620 | Bryan J. Houtman | Address on file | | | | |
| 7194620 | Bryan J. Houtman | Address on file | | | | |
| 7177311 | Bryan Jackson | Address on file | | | | |
| 7187438 | Bryan Jackson | Address on file | | | | |
| 7187438 | Bryan Jackson | Address on file | | | | |
| 7187867 | Bryan Jacob Schultz | Address on file | | | | |
| 7187867 | Bryan Jacob Schultz | Address on file | | | | |
| 7680575 | BRYAN JAMES NEFF | Address on file | | | | |
| 7680576 | BRYAN JAMES YOUNG | Address on file | | | | |
| 5908024 | Bryan Johnson | Address on file | | | | |
| 5904346 | Bryan Johnson | Address on file | | | | |
| 7933180 | BRYAN JOHNSON,;. | 2869 FREEDOM BLVD | WATSONVILLE | CA | 95076 | |
| 7680577 | BRYAN JONES A MINOR | Address on file | | | | |
| 5803399 | BRYAN JR, MONTFORD R | Address on file | | | | |
| 7785112 | BRYAN K FEIGE TR UA OCT 05 04 THE | FEIGE 2004 TRUST, 764 28TH AVE | SAN MATEO | CA | 94403-2639 | |
| 6013155 | BRYAN K LEISER | Address on file | | | | |
| 7142816 | Bryan K Manzo | Address on file | | | | |
| 7142816 | Bryan K Manzo | Address on file | | | | |
| 7142816 | Bryan K Manzo | Address on file | | | | |
| 7142816 | Bryan K Manzo | Address on file | | | | |
| 7680578 | BRYAN K NOBLE & | Address on file | | | | |
| 7680579 | BRYAN K PFANNER & | Address on file | | | | |
| 4932973 | Bryan K. Leiser (dba Law Offices of Bryan K. Leiser) | PO Box 16249 | Fresno | CA | 93755 | |
| 5916646 | Bryan Keith Manzo | Address on file | | | | |
| 5916645 | Bryan Keith Manzo | Address on file | | | | |
| 5916647 | Bryan Keith Manzo | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5916644 | Bryan Keith Manzo | Address on file | | | | |
| 6139725 | BRYAN KELLY & ANIES ROBERT | Address on file | | | | |
| 7163112 | BRYAN KOFFMAN | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163112 | BRYAN KOFFMAN | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 4917242 | BRYAN LABORATORY INC | PO Box 300366 | HOUSTON | TX | 77230-0366 | |
| 5916652 | Bryan Lisle | Address on file | | | | |
| 5916650 | Bryan Lisle | Address on file | | | | |
| 5916648 | Bryan Lisle | Address on file | | | | |
| 5916651 | Bryan Lisle | Address on file | | | | |
| 7194063 | BRYAN LISLE | Address on file | | | | |
| 7194063 | BRYAN LISLE | Address on file | | | | |
| 5916649 | Bryan Lisle | Address on file | | | | |
| 5904659 | Bryan Londo | Address on file | | | | |
| 5907743 | Bryan Lutz | Address on file | | | | |
| 5910519 | Bryan Lutz | Address on file | | | | |
| 5912786 | Bryan Lutz | Address on file | | | | |
| 5942244 | Bryan Lutz | Address on file | | | | |
| 5904027 | Bryan Lutz | Address on file | | | | |
| 5911590 | Bryan Lutz | Address on file | | | | |
| 5912236 | Bryan Lutz | Address on file | | | | |
| 7933181 | BRYAN M BUSICK.;. | 1255 GARCIA ROAD | ATASCADERO | CA | 93422 | |
| 7680580 | BRYAN M ROSE | Address on file | | | | |
| 5916653 | Bryan M. Arvold | Address on file | | | | |
| 5916655 | Bryan M. Arvold | Address on file | | | | |
| 5916656 | Bryan M. Arvold | Address on file | | | | |
| 5954909 | Bryan M. Arvold | Address on file | | | | |
| 5916657 | Bryan M. Arvold | Address on file | | | | |
| 5916654 | Bryan M. Arvold | Address on file | | | | |
| 7680581 | BRYAN MATHEW CHAPMAN | Address on file | | | | |
| 5916662 | Bryan Merritt | Address on file | | | | |
| 5916660 | Bryan Merritt | Address on file | | | | |
| 5916658 | Bryan Merritt | Address on file | | | | |
| 5916661 | Bryan Merritt | Address on file | | | | |
| 5916659 | Bryan Merritt | Address on file | | | | |
| 7933182 | BRYAN MICHAUD.;. | 1354 SCIORTINO CT. | BRENTWOOD | CA | 94513 | |
| 7771639 | BRYAN MONIER | 2414 W CRAIG PL | SAN ANTONIO | TX | 78201-5349 | |
| 7680582 | BRYAN P MCCLURE CUST | Address on file | | | | |
| 7680583 | BRYAN P MCCLURE CUST | Address on file | | | | |
| 7680584 | BRYAN R DEAL | Address on file | | | | |
| 7680585 | BRYAN R MICHELSEN | Address on file | | | | |
| 7776331 | BRYAN R VLASTELICA | 514 CALLE MONTECITO, APT 76 | OCEANSIDE | CA | 92057 | |
| 7838108 | BRYAN R VLASTELICA | 514 CALLE MONTECITO UNIT 76 | OCEANSIDE | CA | 92057-5270 | |
| 7680586 | BRYAN R VLASTELICA | Address on file | | | | |
| 7159502 | BRYAN REVOCABLE INTER VIVOS TRUST APRIL 11, 2007 | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159502 | BRYAN REVOCABLE INTER VIVOS TRUST APRIL 11, 2007 | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7194278 | BRYAN RIDDLE | Address on file | | | | |
| 7194278 | BRYAN RIDDLE | Address on file | | | | |
| 7771844 | BRYAN S MUNN | 1378 VINTAGE WAY | AUBURN | CA | 95603-6023 | |
| 7680587 | BRYAN SAKAMOTO | Address on file | | | | |
| 7680588 | BRYAN SAMPSON | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 1063
of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7198000 | BRYAN SAMUEL GORDON | Address on file | | | | |
| 7198000 | BRYAN SAMUEL GORDON | Address on file | | | | |
| 7767569 | BRYAN SAMUELS HANSEN | 2017 STONEHOLLOW RD | RICHMOND | VA | 23238-5804 | |
| 7940428 | BRYAN SILVA | 1280 N MATHILDA AVE | SUNNYVALE | CA | 94089 | |
| 7181189 | Bryan Spencer Johnson | Address on file | | | | |
| 7176471 | Bryan Spencer Johnson | Address on file | | | | |
| 7176471 | Bryan Spencer Johnson | Address on file | | | | |
| 7952392 | BRYAN SPITULSKI | 4073 Dale Road Unit B | Modesto | CA | 95356 | |
| 6067573 | Bryan Spitulski (dba Northern California Fire Scene Investigations) | 4073 Dale Road Unit B | Modesto | CA | 95356 | |
| 7680589 | BRYAN T BEAUREGARD | Address on file | | | | |
| 7187868 | Bryan Taylor | Address on file | | | | |
| 7187868 | Bryan Taylor | Address on file | | | | |
| 5916669 | Bryan Taylor | Address on file | | | | |
| 5916665 | Bryan Taylor | Address on file | | | | |
| 5916666 | Bryan Taylor | Address on file | | | | |
| 5916663 | Bryan Taylor | Address on file | | | | |
| 5916667 | Bryan Taylor | Address on file | | | | |
| 7778739 | BRYAN TEATON | 345 E 60TH ST APT 5C152 | NEW YORK | NY | 10022-1574 | |
| 7198603 | Bryan Tedrick | Address on file | | | | |
| 7198603 | Bryan Tedrick | Address on file | | | | |
| 6133395 | BRYAN TOMMY AND ROYLENE | Address on file | | | | |
| 5916673 | Bryan Venaas | Address on file | | | | |
| 5916672 | Bryan Venaas | Address on file | | | | |
| 5916671 | Bryan Venaas | Address on file | | | | |
| 5916670 | Bryan Venaas | Address on file | | | | |
| 7680590 | BRYAN W JONES | Address on file | | | | |
| 7680591 | BRYAN W THOMPSON | Address on file | | | | |
| 7680592 | BRYAN WILSON | Address on file | | | | |
| 7194499 | BRYAN WOOD | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7194499 | BRYAN WOOD | Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 4977140 | Bryan, Charles | Address on file | | | | |
| 7483503 | Bryan, Cheryl | Address on file | | | | |
| 4991607 | Bryan, Christine | Address on file | | | | |
| 4991527 | Bryan, Clifford | Address on file | | | | |
| 4994970 | Bryan, Craig | Address on file | | | | |
| 7294979 | Bryan, Dennis | Address on file | | | | |
| 4988023 | Bryan, Earlene | Address on file | | | | |
| 4977504 | Bryan, Felix | Address on file | | | | |
| 7296528 | Bryan, Hope | Address on file | | | | |
| 7961923 | Bryan, Jacob H | Address on file | | | | |
| 4985868 | Bryan, James | Address on file | | | | |
| 4912719 | Bryan, James D | Address on file | | | | |
| 4973884 | Bryan, Jeff | Address on file | | | | |
| 4912920 | Bryan, Joseph David | Address on file | | | | |
| 4952063 | Bryan, Kevin | Address on file | | | | |
| 4984391 | Bryan, Lajuana | Address on file | | | | |
| 5002737 | Bryan, Lowell | Baron & Budd, P.C., John P. Fiske, Scott Summy, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5010482 | Bryan, Lowell | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5002738 | Bryan, Lowell | Law Offices of Alexander M. Schack, Natasha Serino, 16870 West Bernardo, Ste 400 | San Diego | CA | 92127 | |
| 5002739 | Bryan, Lowell | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5010481 | Bryan, Lowell | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, ESQ, John F McGuire, Jr, ESQ,, Brett J Schreiber, ESQ, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5002736 | Bryan, Lowell | Singleton Law Firm, APC, Erika L. Vasquez, Gerald Singleton, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7181619 | Bryan, Lowell | Address on file | | | | |
| 7181619 | Bryan, Lowell | Address on file | | | | |
| 7159499 | BRYAN, MACKENZIE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159499 | BRYAN, MACKENZIE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 6067569 | BRYAN, MARY MATTESON | Address on file | | | | |
| 4924867 | BRYAN, MARY MATTESON | 195 FORBES AVE | SAN ANSELMO | CA | 94960 | |
| 4925562 | BRYAN, MONTFORD R | JR TEMPORARY EASEMENT, 75 CARYL CT | HOLLISTER | CA | 95023 | |
| 6067568 | Bryan, Montford R. | Address on file | | | | |
| 4980930 | Bryan, Norman | Address on file | | | | |
| 5802171 | Bryan, P.E, Mary Matteson | Address on file | | | | |
| 4959569 | Bryan, Russell D | Address on file | | | | |
| 7284370 | Bryan, Shelli | Address on file | | | | |
| 7189095 | Bryan, Shelli | Address on file | | | | |
| 6161755 | Bryan, Susan | Address on file | | | | |
| 6161755 | Bryan, Susan | Address on file | | | | |
| 7271075 | Bryan, Thomas Gaukel | Address on file | | | | |
| 7159500 | BRYAN, TRACY | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159500 | BRYAN, TRACY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7159501 | BRYAN, TRUDY | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159501 | BRYAN, TRUDY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4969496 | Bryan, Vanessa Frances | Address on file | | | | |
| 4976571 | Bryan, William | Address on file | | | | |
| 7153129 | Bryanne Slade | Address on file | | | | |
| 7153129 | Bryanne Slade | Address on file | | | | |
| 7153129 | Bryanne Slade | Address on file | | | | |
| 7153129 | Bryanne Slade | Address on file | | | | |
| 7153129 | Bryanne Slade | Address on file | | | | |
| 7153129 | Bryanne Slade | Address on file | | | | |
| 4958275 | Bryans, Mitchell | Address on file | | | | |
| 7193407 | BRYANT AHL | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193407 | BRYANT AHL | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 4955613 | Bryant Bankston, Jill | Address on file | | | | |
| 7680593 | BRYANT BYRNES | Address on file | | | | |
| 6133798 | BRYANT CHET H | Address on file | | | | |
| 7680594 | BRYANT H BOWMAN | Address on file | | | | |
| 5908421 | Bryant Herrer | Address on file | | | | |
| 5904844 | Bryant Herrer | Address on file | | | | |
| 7195113 | Bryant Herrera | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7169314 | Bryant Herrera | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7169314 | Bryant Herrera | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195113 | Bryant Herrera | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7181147 | Bryant Herrera | Address on file | | | | |
| 7176429 | Bryant Herrera | Address on file | | | | |
| 7176429 | Bryant Herrera | Address on file | | | | |
| 6067575 | BRYANT HOME CENTER, INC dba CUTTING EDGE EQUIPMENT | 590 W LOCUST AVE, STE 103 | FRESNO | CA | 93650 | |
| 4987425 | Bryant II, Howard | Address on file | | | | |
| 7763749 | BRYANT J BURGESS TR BRYANT J | BURGESS, TRUST US APR 25 95, 120 NW 29TH ST | REDMOND | OR | 97756-7346 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7177312 | Bryant Jackson | Address on file | | | | |
| 7187439 | Bryant Jackson | Address on file | | | | |
| 7187439 | Bryant Jackson | Address on file | | | | |
| 7224108 | Bryant Jackson as Trustee of the Lynn Family Trust | Address on file | | | | |
| 6132673 | BRYANT KRISTY & DAVID | Address on file | | | | |
| 7680595 | BRYANT L FINCH | Address on file | | | | |
| 7933183 | BRYANT N HESPELER,;. | 5649 CAMELLIA AVE | SACRAMENTO | CA | 95819 | |
| 7680596 | BRYANT PROPERTIES LLC | Address on file | | | | |
| 6133033 | BRYANT RANDAL E SUC TR | Address on file | | | | |
| 7933184 | BRYANT TUAN PHUONG.;. | 863 GOETTINGEN STREET | SAN FRANCISCO | CA | 94134 | |
| 4984814 | Bryant, Albertine | Address on file | | | | |
| 7337213 | Bryant, Bambi | Address on file | | | | |
| 6184972 | Bryant, Brandi | Address on file | | | | |
| 4961921 | Bryant, David | Address on file | | | | |
| 4919488 | BRYANT, DAVID ERIC | 14400 TOMKI RD | REDWOOD VALLEY | CA | 95470 | |
| 4988322 | Bryant, Donald | Address on file | | | | |
| 7910331 | Bryant, Dorothy | Address on file | | | | |
| 4994732 | Bryant, Gary | Address on file | | | | |
| 6184984 | Bryant, George Ronald | Address on file | | | | |
| 4942065 | BRYANT, IRENE | P.O,.BOX 74 | FERNDALE | CA | 95536 | |
| 4982959 | Bryant, James | Address on file | | | | |
| 4988061 | Bryant, Jeffrey | Address on file | | | | |
| 4971120 | Bryant, Jeffrey Christopher | Address on file | | | | |
| 6067574 | Bryant, Jeffrey Christopher | Address on file | | | | |
| 7139495 | Bryant, Jennifer | Address on file | | | | |
| 7139495 | Bryant, Jennifer | Address on file | | | | |
| 4911734 | Bryant, Jerry Glenn | Address on file | | | | |
| 4983796 | Bryant, Jessie | Address on file | | | | |
| 4990360 | Bryant, John | Address on file | | | | |
| 4968963 | Bryant, Kelsey | Address on file | | | | |
| 4961844 | Bryant, Kevin | Address on file | | | | |
| 4992742 | Bryant, Kimberly | Address on file | | | | |
| 4951128 | Bryant, Lloyd | Address on file | | | | |
| 5935374 | Bryant, Martha & Danny | Address on file | | | | |
| 4987930 | Bryant, Michael | Address on file | | | | |
| 7458744 | Bryant, Patricia J. | Address on file | | | | |
| 7458744 | Bryant, Patricia J. | Address on file | | | | |
| 7458744 | Bryant, Patricia J. | Address on file | | | | |
| 7458744 | Bryant, Patricia J. | Address on file | | | | |
| 7464681 | Bryant, Paul | Address on file | | | | |
| 4969534 | Bryant, Shari L. | Address on file | | | | |
| 4914587 | Bryant, Sheleer Renee | Address on file | | | | |
| 7256743 | Bryant, Shellie Ayers | Address on file | | | | |
| 4988323 | Bryant, Terry | Address on file | | | | |
| 7480034 | Bryar, Samuel James | Address on file | | | | |
| 7480034 | Bryar, Samuel James | Address on file | | | | |
| 7480034 | Bryar, Samuel James | Address on file | | | | |
| 7480034 | Bryar, Samuel James | Address on file | | | | |
| 6185129 | Bryars, Brett | Address on file | | | | |
| 7680597 | BRYCE A STEPHENSON | Address on file | | | | |
| 7189511 | Bryce Barron | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7189511 | Bryce Barron | Address on file | | | | |
| 7780160 | BRYCE BEATTY & | ELIZABETH BEATTY JT TEN, 441 S PIPING ROCK DR | WILLIAMS | AZ | 86046-9152 | |
| 7175102 | Bryce Boston | Address on file | | | | |
| 7175102 | Bryce Boston | Address on file | | | | |
| 7175102 | Bryce Boston | Address on file | | | | |
| 7175102 | Bryce Boston | Address on file | | | | |
| 7175102 | Bryce Boston | Address on file | | | | |
| 5916675 | Bryce Boston | Address on file | | | | |
| 5916676 | Bryce Boston | Address on file | | | | |
| 5916677 | Bryce Boston | Address on file | | | | |
| 5916674 | Bryce Boston | Address on file | | | | |
| 7145535 | Bryce Cascade Patterson | Address on file | | | | |
| 7145535 | Bryce Cascade Patterson | Address on file | | | | |
| 7145535 | Bryce Cascade Patterson | Address on file | | | | |
| 7145535 | Bryce Cascade Patterson | Address on file | | | | |
| 7680598 | BRYCE CORLEY | Address on file | | | | |
| 7680599 | BRYCE D HOVANNISIAN | Address on file | | | | |
| 7680600 | BRYCE D POLIQUIN | Address on file | | | | |
| 7680601 | BRYCE E BLAKELY & JO ANN E | Address on file | | | | |
| 7680602 | BRYCE HANCOCK | Address on file | | | | |
| 7152760 | Bryce James Allen | Address on file | | | | |
| 7152760 | Bryce James Allen | Address on file | | | | |
| 7152760 | Bryce James Allen | Address on file | | | | |
| 7152760 | Bryce James Allen | Address on file | | | | |
| 7152760 | Bryce James Allen | Address on file | | | | |
| 7152760 | Bryce James Allen | Address on file | | | | |
| 7152755 | Bryce Johnson | Address on file | | | | |
| 7152755 | Bryce Johnson | Address on file | | | | |
| 7152755 | Bryce Johnson | Address on file | | | | |
| 7152755 | Bryce Johnson | Address on file | | | | |
| 7152755 | Bryce Johnson | Address on file | | | | |
| 7152755 | Bryce Johnson | Address on file | | | | |
| 5904675 | Bryce Ludikhuize | Address on file | | | | |
| 7680604 | BRYCE M CRAWFORD | Address on file | | | | |
| 7680605 | BRYCE M MEADE | Address on file | | | | |
| 7153240 | Bryce Mckenzie Miller | Address on file | | | | |
| 7153240 | Bryce Mckenzie Miller | Address on file | | | | |
| 7153240 | Bryce Mckenzie Miller | Address on file | | | | |
| 7153240 | Bryce Mckenzie Miller | Address on file | | | | |
| 7153240 | Bryce Mckenzie Miller | Address on file | | | | |
| 7153240 | Bryce Mckenzie Miller | Address on file | | | | |
| 7199116 | Bryce Oxley | Address on file | | | | |
| 7199116 | Bryce Oxley | Address on file | | | | |
| 7199116 | Bryce Oxley | Address on file | | | | |
| 7199116 | Bryce Oxley | Address on file | | | | |
| 7940429 | BRYCE RUSCHHAUPT | 111 LAKE ALMANOR WEST DRIVE | CHESTER | CA | 96020 | |
| 7680606 | BRYCE Z HERMAN | Address on file | | | | |
| 5984176 | bryce, alan | Address on file | | | | |
| 7283305 | Bryce, Kristina | Address on file | | | | |
| 4944324 | Bryce, Mark | 1713 Brompton St | Petaluma | CA | 94954 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5867142 | Brycen Hill | Address on file | | | | |
| 7233392 | Bryd, Zachary | Address on file | | | | |
| 6008675 | BRYDON, SARAH | Address on file | | | | |
| 7164419 | BRYKELLE LANG | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164419 | BRYKELLE LANG | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7189512 | Brylee Jayde Orr | Address on file | | | | |
| 7189512 | Brylee Jayde Orr | Address on file | | | | |
| 6133302 | BRYLOW SCOTT M AND ANDREA L | Address on file | | | | |
| 7195382 | Bryn Tyler | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195382 | Bryn Tyler | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195382 | Bryn Tyler | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195382 | Bryn Tyler | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195382 | Bryn Tyler | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195382 | Bryn Tyler | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7680607 | BRYN W TIPPMAN | Address on file | | | | |
| 7775262 | BRYNA STEPAK | 139 RIGHTERS FERRY RD | BALA CYNWYD | PA | 19004-2326 | |
| 4976064 | Bryner, Susan | 6665 HIGHWAY 147, P.O. Box 1807 | Chester | CA | 96020 | |
| 6105004 | Bryner, Herbert | Address on file | | | | |
| 4979182 | Brynjolfsson, Herbert | Address on file | | | | |
| 7680608 | BRYNN BOLLINGER TR | Address on file | | | | |
| 7327978 | Brynne Nicole Forrest | Address on file | | | | |
| 7176238 | Bryon Barrett | Address on file | | | | |
| 7180958 | Bryon Barrett | Address on file | | | | |
| 7176238 | Bryon Barrett | Address on file | | | | |
| 5903163 | Bryon Barrett | Address on file | | | | |
| 5907070 | Bryon Barrett | Address on file | | | | |
| 7194437 | BRYON CANTRELL | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830 | San Francisco | CA | 94104 | |
| 7194437 | BRYON CANTRELL | Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 6012906 | BRYON CARL | Address on file | | | | |
| 7762046 | BRYON G ABREW | 63 AVENUE A APT 21G | NEW YORK | NY | 10009-6557 | |
| 6145986 | BRYON GLORIA JOAN TR | Address on file | | | | |
| 7187869 | Bryon McConkey | Address on file | | | | |
| 7187869 | Bryon McConkey | Address on file | | | | |
| 7144456 | Bryon Paul Zimmerman | Address on file | | | | |
| 7144456 | Bryon Paul Zimmerman | Address on file | | | | |
| 7144456 | Bryon Paul Zimmerman | Address on file | | | | |
| 7144456 | Bryon Paul Zimmerman | Address on file | | | | |
| 7680610 | BRYON T NELSON ADM | Address on file | | | | |
| 7187870 | Bryon William Dixon | Address on file | | | | |
| 7187870 | Bryon William Dixon | Address on file | | | | |
| 7194493 | BRYON WILLIAMS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830 | San Francisco | CA | 94104 | |
| 7194493 | BRYON WILLIAMS | Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 4944611 | Bryon, Tamsen | 7001 La Mesa Ln | Somerset | CA | 95684 | |
| 7933185 | BRYSON A WRIGHT.;. | 1724 CORTE VISTA ST | BRENTWOOD | CA | 94513 | |
| 5916680 | Bryson Benson | Address on file | | | | |
| 5916679 | Bryson Benson | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 1068
of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5916678 | Bryson Benson | Address on file | | | | |
| 5916681 | Bryson Benson | Address on file | | | | |
| 7187871 | Bryson Patrick Baker | Address on file | | | | |
| 7187871 | Bryson Patrick Baker | Address on file | | | | |
| 5901201 | Bryson Scott Tirado | Address on file | | | | |
| 4984016 | Bryson, Carole | Address on file | | | | |
| 4966821 | Bryson, Cynthia A | Address on file | | | | |
| 7474793 | Bryson, Debra | Address on file | | | | |
| 4988903 | Bryson, Janis | Address on file | | | | |
| 7191399 | Bryson, Jason | Address on file | | | | |
| 4998395 | Bryson, Kenneth | ERIC RATINOFF LAW CORP., Attn: Eric Ratinoff, Greg Stuck, 401 Watt Avenue, Suite 1 | Sacramento | CA | 95864 | |
| 5937508 | Bryson, Kenneth | Address on file | | | | |
| 7153300 | BRYSON, KENNETH JAMES | Address on file | | | | |
| 7153300 | BRYSON, KENNETH JAMES | Address on file | | | | |
| 4936484 | Bryson, Larry | 450 Sutter suite 1723 | San Francisco | CA | 94108 | |
| 5977516 | Bryson, Larry | Address on file | | | | |
| 5907103 | Bryson, Larry | Address on file | | | | |
| 6067577 | BRYSONS FLYING SERVICE | 12380 Airport Rd | Jackson | CA | 95642 | |
| 6067581 | BRYSONS FLYING SERVICE,AMADOR COUNTY AIRPORT | 12380 Airport Rd | Jackson | CA | 95642 | |
| 5916683 | Bryttani Elwell | Address on file | | | | |
| 5916684 | Bryttani Elwell | Address on file | | | | |
| 5916686 | Bryttani Elwell | Address on file | | | | |
| 5954939 | Bryttani Elwell | Address on file | | | | |
| 5916685 | Bryttani Elwell | Address on file | | | | |
| 5916682 | Bryttani Elwell | Address on file | | | | |
| 7326151 | Brzezinski , Marek | Address on file | | | | |
| 4983270 | Brzyscz, Jerold | Address on file | | | | |
| 6067582 | BS Petroleum Inc DBA Save on Gas and Liqour | 328 Greenwood Place, Adriana Aldana, Manager | Bonita | CA | 91902 | |
| 4917244 | BS&B | 2314 8TH STREET | NISKU | AB | T9E 7Z2 | |
| 4910692 | Bshara, Dina | Address on file | | | | |
| 4917245 | BSI GROUP AMERICA INC | 12950 WORLDGATE DR STE 800 | HERNDON | VA | 20170 | |
| 4917246 | BSNM ENTERPRISES | 1426 HIGHWAY 58 | MOJAVE | CA | 93501 | |
| 5867143 | BSREP II SJ TOWERS LLC | Address on file | | | | |
| 5867144 | BSREP II Station on 12TH LLC | Address on file | | | | |
| 6178625 | BSSR, Inc. | 6630 Rosedale Hwy #B | Bakersfield | CA | 93308 | |
| 4917247 | BTCONSULTING INC | PO Box 304 | SHINGLE SPRINGS | CA | 95682 | |
| 4917248 | BTI PRODUCTS LLC | 652 SILVER HILLS RD | BAYFIELD | CO | 81122 | |
| 4917249 | BTS USA INC | 300 FIRST STAMFORD PL | STAMFORD | CT | 06902 | |
| 6067590 | BTS USA INC | BTS USA INC., 350 5th Ave, Suite 5020 | New York | NY | 10118 | |
| 7170028 | BUADROMO, INISE | Address on file | | | | |
| 7170028 | BUADROMO, INISE | Address on file | | | | |
| 7168415 | BUADROMO, MATAI | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7170029 | BUADROMO, TITO | Address on file | | | | |
| 7170029 | BUADROMO, TITO | Address on file | | | | |
| 4938591 | bubar, Shannon | 100 Revere Ct. | VACAVILLE | CA | 95687 | |
| 5986828 | Bubar, Shannon | Address on file | | | | |
| 7336078 | Bubb, Luke | Address on file | | | | |
| 5867145 | BUBBA'S EXPRESS CAR WASH INC | Address on file | | | | |
| 7149466 | Bubbling Well Pet Memorial Park, Inc. | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 110909, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 7159503 | BUBECK, BART GEOFFERY | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 1069 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7159503 | BUBECK, BART GEOFFERY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7159505 | BUBECK, JEFFREY ROY DEAN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159505 | BUBECK, JEFFREY ROY DEAN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 6130683 | BUBEL ROGER W AND MICHAL L H/W | Address on file | | | | |
| 5009681 | Bubel, Roger | Levin Simes LLP, Laurel L Simes, William A Levin, Rachel B Abrams, Meghan E McCormick, 44 Montgomery St., 32nd Floor | San Francisco | CA | 94104 | |
| 6160658 | Bubel, Roger | Address on file | | | | |
| 6163847 | Bubel, Roger | Address on file | | | | |
| 7162844 | BUBEL, ROGER dba Ben & Jerry's | Meghan McCormick, 1700 MONTGOMERY ST., SUITE 250 | SAN FRANCISCO | CA | 94111 | |
| 7162844 | BUBEL, ROGER dba Ben & Jerry's | Sara B. Craig, Attorney, Levin Simes Abrams LLP, 1700 Montgomery Street, Suite 250 | San Francisco | CA | 94111 | |
| 4972726 | Bubenik, John Steven | Address on file | | | | |
| 7978368 | Bubert, Neomia J | Address on file | | | | |
| 7148690 | Bublitz, Rosemary Christine | Address on file | | | | |
| 6176863 | Bubmyak, Tamara | Address on file | | | | |
| 7980578 | Bubnis, Brian M | Address on file | | | | |
| 7980578 | Bubnis, Brian M | Address on file | | | | |
| 4968033 | Bubnova, Nina | Address on file | | | | |
| 4956601 | Buccellato, Mellisa Rene | Address on file | | | | |
| 4962022 | Bucci, Janelle Marie | Address on file | | | | |
| 4920038 | BUCCOLA WOOD, DREYER BABICH | CAMPORA LLC, 20 BICENTENNIAL CIRCLE | SACRAMENTO | CA | 95826 | |
| 7163446 | BUCEY, DAWNLEA | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7992075 | Bucha, Ronald C | Address on file | | | | |
| 7898342 | Buchak, William P. | Address on file | | | | |
| 7484933 | Buchaltar, Jack | Address on file | | | | |
| 4998398 | Buchalter, Elinita | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4998399 | Buchalter, Elinita | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008248 | Buchalter, Elinita | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998396 | Buchalter, Jack | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4998397 | Buchalter, Jack | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008247 | Buchalter, Jack | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5937512 | Buchalter, Jack; Buchalter, Elinita | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5937511 | Buchalter, Jack; Buchalter, Elinita | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5975886 | Buchalter, Jack; Buchalter, Elinita | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5937509 | Buchalter, Jack; Buchalter, Elinita | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 450 A ST STE 500 | SAN DIEGO | CA | 92101-4290 | |
| 7156686 | Buchan , Robert | Address on file | | | | |
| 4934742 | BUCHANAN AUTO ELECTRIC-Andreotti, Jared | 2300 MANDELA PKWY | Oakland | CA | 94607 | |
| 7206123 | Buchanan Family Trust | Address on file | | | | |
| 7198205 | Buchanan Family Trust | Address on file | | | | |
| 7198205 | Buchanan Family Trust | Address on file | | | | |
| 6142876 | BUCHANAN WILLARD E & BEVERLY J TR | Address on file | | | | |
| 6143148 | BUCHANAN WILLIAM E TR & WILLIAM E TR | Address on file | | | | |
| 6159175 | Buchanan, Arnold | Address on file | | | | |
| 4983762 | Buchanan, Carmella | Address on file | | | | |
| 4971781 | Buchanan, Cheston Drummond | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 1070 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4979282 | Buchanan, Clifford | Address on file | | | | |
| 7781921 | Buchanan, David J | Address on file | | | | |
| 4982760 | Buchanan, James | Address on file | | | | |
| 7320283 | Buchanan, Jordan | Address on file | | | | |
| 7320283 | Buchanan, Jordan | Address on file | | | | |
| 7320283 | Buchanan, Jordan | Address on file | | | | |
| 7320283 | Buchanan, Jordan | Address on file | | | | |
| 4961839 | Buchanan, Jordan | Address on file | | | | |
| 7253085 | Buchanan, Jordan Paul | Address on file | | | | |
| 7253085 | Buchanan, Jordan Paul | Address on file | | | | |
| 7253085 | Buchanan, Jordan Paul | Address on file | | | | |
| 7253085 | Buchanan, Jordan Paul | Address on file | | | | |
| 4940282 | Buchanan, Justin | 3626 Boswellia Dr. | Bakersfield | CA | 93311 | |
| 4936261 | Buchanan, Justin | 4800 Nordic Dr. | Bakersfield | CA | 93309 | |
| 5985704 | Buchanan, Justin | Address on file | | | | |
| 5988199 | Buchanan, Justin | Address on file | | | | |
| 7291538 | Buchanan, Karen Elizabeth | Address on file | | | | |
| 7787671 | Buchanan, Karen Elizabeth | Address on file | | | | |
| 5003605 | Buchanan, Marcus | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5010967 | Buchanan, Marcus | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 7288428 | Buchanan, Marcus | Address on file | | | | |
| 5867146 | Buchanan, Marcus | Address on file | | | | |
| 4986037 | Buchanan, Robert | Address on file | | | | |
| 4993608 | BUCHANAN, ROSALIE | Address on file | | | | |
| 4955346 | Buchanan, Theresa | Address on file | | | | |
| 5992856 | BUCHANAN, WILLIAM | Address on file | | | | |
| 7326662 | Buchardt, Edward | Address on file | | | | |
| 4919371 | BUCHE MD, DALE K | 75 SAN MIGUEL AVE #4 | SALINAS | CA | 93901 | |
| 4942303 | BUCHE, MARY | 28620 Herring Creek Lane | Strawberry | CA | 95364 | |
| 5983004 | BUCHE, MARY | Address on file | | | | |
| 5867147 | BUCHELE, TIM | Address on file | | | | |
| 7187413 | Bucher, Andrew | Address on file | | | | |
| 7274734 | Bucher, Andrew | Address on file | | | | |
| 7274734 | Bucher, Andrew | Address on file | | | | |
| 7187413 | Bucher, Andrew | Address on file | | | | |
| 7280657 | Bucher, Jason | Address on file | | | | |
| 7290159 | Bucher, Mei | Address on file | | | | |
| 5867148 | Bucher, Richard | Address on file | | | | |
| 5009682 | Bucher, Robert | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5001484 | Bucher, Robert | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7279624 | Bucher, Robert | Address on file | | | | |
| 4983779 | Buchholz, Cindy | Address on file | | | | |
| 4984458 | Buchholz, Gwendolyn | Address on file | | | | |
| 4983905 | Buchholz, Joan | Address on file | | | | |
| 4992346 | Buchholz, Kristine | Address on file | | | | |
| 4985896 | Buchignani, Su | Address on file | | | | |
| 6133962 | BUCHINGER DEAN AND JUDITH | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6146873 | BUCHMANN MICHAL O & CAHILL-BUCHMANN J SUE | Address on file | | | | |
| 4994923 | Buchmann, Doris | Address on file | | | | |
| 4988556 | Buchner, Leslie | Address on file | | | | |
| 4965954 | Buchnoff, Jodi Ann | Address on file | | | | |
| 5935690 | Buchold, Charlene | Address on file | | | | |
| 5977517 | Buchold, Charlene | Address on file | | | | |
| 6160441 | Buchold, Charlene A | Address on file | | | | |
| 5907182 | Buchold, Lisa | Address on file | | | | |
| 6144808 | BUCHOWICZ PAUL J TR & BUCHOWICZ JOCELYN K TR | Address on file | | | | |
| 4996795 | Buchsbaum, Craig | Address on file | | | | |
| 4911672 | Buchsbaum, Craig Martin | Address on file | | | | |
| 7201676 | Buchsbuam, Craig | Address on file | | | | |
| 7906240 | Buchter, William and Cynthia L | Address on file | | | | |
| 8003961 | Buchwald, Janet S. | Address on file | | | | |
| 5935968 | BUCIO, JOSEFINA | Address on file | | | | |
| 7184096 | Buck Ernest Sims | Address on file | | | | |
| 7184096 | Buck Ernest Sims | Address on file | | | | |
| 7680612 | BUCK K RASTEGAR & | Address on file | | | | |
| 6142130 | BUCK MARY G EST OF | Address on file | | | | |
| 7200817 | BUCK SCHOTT SHANKLIN | Address on file | | | | |
| 7200817 | BUCK SCHOTT SHANKLIN | Address on file | | | | |
| 7466876 | Buck Sims, doing business as B&B 4Hire | Skikos Crawford Skikos Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 4960948 | Buck, Beth A. | Address on file | | | | |
| 5867149 | BUCK, BRENT | Address on file | | | | |
| 4988858 | Buck, Byron | Address on file | | | | |
| 4956181 | Buck, Diallo | Address on file | | | | |
| 5007301 | Buck, Dolly | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007302 | Buck, Dolly | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948045 | Buck, Dolly | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7238620 | Buck, Dolly | Address on file | | | | |
| 4944580 | Buck, Elysia | PO Box 211 | Amador city | CA | 95601 | |
| 7325136 | Buck, Georgann | c.o. P.O. Box 722 | Saint David | AZ | 85630 | |
| 4980803 | Buck, James | Address on file | | | | |
| 4992378 | BUCK, JAMIE | Address on file | | | | |
| 7183388 | Buck, Jamie Catherine | Address on file | | | | |
| 7183388 | Buck, Jamie Catherine | Address on file | | | | |
| 4985325 | Buck, Johnny Ray | Address on file | | | | |
| 4913939 | Buck, Kenneth | Address on file | | | | |
| 4993110 | Buck, Larry | Address on file | | | | |
| 5001681 | Buck, Mark | The Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5001680 | Buck, Mark | Hansen and Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5001679 | Buck, Mark | Watts Guera LLP, Noreen Evans, Ryan L. Thompson, Paige Boldt, 811Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 5007299 | Buck, Michael | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007300 | Buck, Michael | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948044 | Buck, Michael | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7243203 | Buck, Michael | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7166216 | Buck, Michael Leland Feliz | Alison E Cordova, 840 Malcolm Road Suite 200 | Burlingame | CA | 94010 | |
| 7469953 | BUCK, MICHAEL LELAND FELIZ | Address on file | | | | |
| 7469953 | BUCK, MICHAEL LELAND FELIZ | Address on file | | | | |
| 4997072 | Buck, Pamela | Address on file | | | | |
| 4965384 | Buck, Peter Joshua | Address on file | | | | |
| 5907327 | BUCK, ROBERT | Address on file | | | | |
| 7186713 | Buck, Robert James | Address on file | | | | |
| 7186713 | Buck, Robert James | Address on file | | | | |
| 4951672 | Buck, Steve | Address on file | | | | |
| 4956514 | Buck, Steven Leroy | Address on file | | | | |
| 5001684 | Buck, Susan | The Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5001683 | Buck, Susan | Hansen and Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5001682 | Buck, Susan | Watts Guera LLP, Noreen Evans, Ryan L. Thompson, Paige Boldt, 811Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4989646 | Buck, T | Address on file | | | | |
| 4993556 | Buck, Terry | Address on file | | | | |
| 4961040 | Buck, Tyler Thomas | Address on file | | | | |
| 4978092 | Buck, Willis | Address on file | | | | |
| 5992533 | Buckels, Christopher | Address on file | | | | |
| 7243985 | Bucker, Edward J | Address on file | | | | |
| 7245113 | Bucker, Jeanne | Address on file | | | | |
| 5803400 | BUCKEYE HYDROELECTRIC PROJECT | 7311 1026 Florin Road, #390 DR STE 275 | SACRAMENTO | CA | 95831 | |
| 5807512 | BUCKEYE HYDROELECTRIC PROJECT | Attn: Mark Henwood, Henwood Associates, Inc., 1026 Florin Road, #390 | Sacramento | CA | 95831 | |
| 7940430 | BUCKEYE UNION SCHOOL DISTRICT | 1665 BLACKSTONE PARKWAY PO BOX 4768 | EL DORADO HILLS | CA | 95762 | |
| 6067592 | Buckeye Union School District | P.O. Box 4768 1665 Blackstone Parkway | El Dorado Hills | CA | 95762 | |
| 6143712 | BUCKHART NORMAN C TR | Address on file | | | | |
| 5867150 | BUCKHOLDT QUALITY BUILDERS | Address on file | | | | |
| 4990516 | Buckhorn, Marilyn | Address on file | | | | |
| 6184134 | Buckhout, Robert Lee | Address on file | | | | |
| 4923149 | BUCKINGHAM, JEFFREY | 2710 TURRI RD | SAN LUIS OBISPO | CA | 93405 | |
| 7179685 | Buckingham, Lenore | Address on file | | | | |
| 7179685 | Buckingham, Lenore | Address on file | | | | |
| 4986632 | Buckingham, Linda Marie | Address on file | | | | |
| 7169995 | BUCKLAND, GAYLE | Address on file | | | | |
| 7169995 | BUCKLAND, GAYLE | Address on file | | | | |
| 4959939 | Buckland, Randy | Address on file | | | | |
| 7169994 | BUCKLAND, ROBERT | Address on file | | | | |
| 7169994 | BUCKLAND, ROBERT | Address on file | | | | |
| 4994169 | BUCKLE, CAMILLE | Address on file | | | | |
| 5867151 | Buckler Family Vineyards LLC | Address on file | | | | |
| 6146091 | BUCKLES ROGER A TR & BUCKLES CINDY K TR | Address on file | | | | |
| 4917250 | BUCKLES SMITH ELECTRIC CO | 540 MARTIN AVE | SANTA CLARA | CA | 95050 | |
| 7164093 | BUCKLES, CINDY | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7164093 | BUCKLES, CINDY | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa | | CA | 95401 | |
| 4970129 | Buckles, Patrick | Address on file | | | | |
| 7164092 | BUCKLES, ROGER | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7164092 | BUCKLES, ROGER | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa | | CA | 95401 | |
| 4948972 | Buckles, Tamara | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4948973 | Buckles, Tamara | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4948971 | Buckles, Tamara | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 7144875 | Buckles, Tamara J. | Address on file | | | | |
| 7144875 | Buckles, Tamara J. | Address on file | | | | |
| 4917251 | BUCKLES-SMITH | 14492 Doolittle Dr | San Leandro | CA | 94577 | |
| 6011042 | BUCKLES-SMITH | Address on file | | | | |
| 6012431 | BUCKLES-SMITH & STATE ELECTRIC | 5594 BRISA ST | LIVERMORE | CA | 94550 | |
| 4917252 | BUCKLES-SMITH & STATE ELECTRIC | SUPPLY, 540 MARTIN AVE | SANTA CLARA | CA | 95050 | |
| 6067600 | BUCKLES-SMITH & STATE ELECTRIC, SUPPLY | 5594 BRISA ST | LIVERMORE | CA | 94550 | |
| 5857575 | BUCKLES-SMITH ELECTRIC | 540 MARTIN AVE | SANTA CLARA | CA | 95050 | |
| 5867152 | Buckles-Smith Electric Company | Address on file | | | | |
| 7195488 | BUCKLEY FAMILY TRUST | Elliot Adler, 402 WEST BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7195488 | BUCKLEY FAMILY TRUST | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway | San Diego | CA | 92101 | |
| 4917253 | BUCKLEY REAL ESTATE INC | 2277 JERROLD AVE | SAN FRANCISCO | CA | 94124 | |
| 7185828 | BUCKLEY, BERNARD WAYNE | Address on file | | | | |
| 7185829 | BUCKLEY, BRIAN ALAN | Address on file | | | | |
| 7185829 | BUCKLEY, BRIAN ALAN | Address on file | | | | |
| 6166968 | Buckley, Candy D | Address on file | | | | |
| 4985693 | Buckley, David | Address on file | | | | |
| 4971969 | Buckley, David | Address on file | | | | |
| 7909232 | Buckley, Donald | Address on file | | | | |
| 7185830 | BUCKLEY, JEFFREY WAYNE | Address on file | | | | |
| 7185830 | BUCKLEY, JEFFREY WAYNE | Address on file | | | | |
| 4996245 | Buckley, John | Address on file | | | | |
| 4990779 | Buckley, John | Address on file | | | | |
| 4952166 | Buckley, John | Address on file | | | | |
| 4912127 | Buckley, John C | Address on file | | | | |
| 7185831 | BUCKLEY, JUDITH LEE | Address on file | | | | |
| 7185831 | BUCKLEY, JUDITH LEE | Address on file | | | | |
| 7318300 | Buckley, Larry | Address on file | | | | |
| 4924084 | BUCKLEY, LARRY S | LAW OFFICES OF LARRY S BUCKLEY, 1660 HUMBOLDT RD STE 5 | CHICO | CA | 95928 | |
| 7320671 | Buckley, Lore | Address on file | | | | |
| 4939207 | BUCKLEY, MARINA | 1808 CARVER ST | BAKERSFIELD | CA | 93307 | |
| 4987835 | Buckley, Paul | Address on file | | | | |
| 4913868 | Buckley, Timothy | Address on file | | | | |
| 4969364 | Buckley, Yekaterina | Address on file | | | | |
| 6139867 | BUCKLIN EDWARD PERRIN TR ET AL | Address on file | | | | |
| 7164200 | BUCKLIN LLC | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7164200 | BUCKLIN LLC | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa | | CA | 95401 | |
| 7164207 | BUCKLIN, EDWARD | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7164207 | BUCKLIN, EDWARD | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa | | CA | 95401 | |
| 7164201 | BUCKLIN, KATHERINE | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7164201 | BUCKLIN, KATHERINE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa | | CA | 95401 | |
| 7168264 | BUCKLIN, WILLIAM | Address on file | | | | |
| 7168264 | BUCKLIN, WILLIAM | Address on file | | | | |
| 7164202 | BUCKLIN-SPORER, ARDEN | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7164202 | BUCKLIN-SPORER, ARDEN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa | | CA | 95401 | |
| 6141122 | BUCKMAN KIRK E & BUCKMAN CYNTHIA L | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4992347 | Buckman, Dennis | Address on file | | | | |
| 4919660 | BUCKMAN, DENNIS D | FLUID POWER TECHNOLOGIES, PO Box 276465 | SACRAMENTO | CA | 95827 | |
| 6041425 | BUCKMAN, DENNIS D | Address on file | | | | |
| 4976251 | Buckman, Donald R. and Mari Ann Lucena | 966 Liberty Lane | Chico | CA | 95928 | |
| 6121391 | Buckman, Karl | Address on file | | | | |
| 6067601 | Buckman, Karl | Address on file | | | | |
| 4951930 | Buckman, Karl Frederick | Address on file | | | | |
| 6183835 | Buckman, Kerry R. | Address on file | | | | |
| 6183835 | Buckman, Kerry R. | Address on file | | | | |
| 7275382 | Buckman, Kirk | Address on file | | | | |
| 7952393 | Buckman, LLC, Clifford Russell | 3580 Green Hill Dr | Santa Rosa | CA | 95404 | |
| 7230986 | Buckmann, Rick | Address on file | | | | |
| 6171151 | Buckmann, Victoria M | Address on file | | | | |
| 7244613 | Buckmaster, Dale | Address on file | | | | |
| 4980959 | Bucknell Jr., George | Address on file | | | | |
| 6135109 | BUCKNELL KEITH B | Address on file | | | | |
| 7300531 | Buckner, Angela | Address on file | | | | |
| 5867153 | buckner, clark | Address on file | | | | |
| 4963061 | Buckner, Derek W | Address on file | | | | |
| 4994946 | Buckner, Wanda | Address on file | | | | |
| 4949909 | Buckner, Will | Law Offices of Steven D. Hoffman, 563 South Murphy Ave. | Sunnyvale | CA | 94086 | |
| 6122882 | Buckner, Will | Address on file | | | | |
| 4994424 | Buckreus, Vance | Address on file | | | | |
| 7165852 | Bucks & Bones LLC | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165852 | Bucks & Bones LLC | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7917703 | Bucks County Employees Retirement System | 55 East Court Street 5th Floor | Doylestown | PA | 18901 | |
| 7940431 | BUCKS CREEK CABIN OWNERS ASSOCIATION | 5880 LONE HORSE DR. | RENO | NV | 89502 | |
| 4974654 | Bucks Creek Cabin Owners Association | Norman Cote, Secretary, 5880 Lone Horse Dr. | Reno | NV | 89502 | |
| 4975041 | Bucks Lake 28 LLC | c/o Dan & Katharine Whalen, 5866 Ostrander Road | Oakland | CA | 94618 | |
| 4975127 | Bucks Lake 29, LLC | Mr. and Mrs. Dan Whalen, 5866 Ostrander Road | Oakland | CA | 94618 | |
| 7940432 | BUCKS LAKE CAMP AND RV PARK | 403 SKYLINE BLVD. | OROVILLE | CA | 95966 | |
| 4975773 | Bucks Lake Camp and RV Park | Attn. Mr. Roger Cris Grubbs, 403 Skyline Blvd. | Oroville | CA | 95966 | |
| 4974753 | Bucks Lake Marina, LLC | Henderson, DeWitt & Kimberly, P.O. Box 559 | Quincy | CA | 95971 | |
| 7940433 | BUCKS LAKE MARINA, LLC | P.O. BOX 295 | PRINCETON | CA | 95970 | |
| 4974578 | Bucks Lake Permittee's and Homeowners Assoc. | Attn. Bill Nicholau, P.O. Box 1556, phonehaskins phone2lodge | Rocklin | CA | 95677 | |
| 6107105 | Bucks Lake Permittee's and Homeowners Assoc. | Attn. Bill Nicholau, P.O. Box 1556 | Rocklin | CA | 95677 | |
| 4974859 | Bucks Lakeshore Resort, LLC | Dewitt & Kim Hendersen, P. O. Box 3719, Ds cell 927-9144 | Quincy | CA | 95971 | |
| 6095588 | Bucks Lakeshore Resort, LLC | Dewitt & Kim Hendersen, P. O. Box 3719 | Quincy | CA | 95971 | |
| 7940434 | BUCKS LAKESHORE RESORT, LLC | P. O. BOX 3719 | QUINCY | CA | 95971 | |
| 4975730 | Buckwalter | 0314 PENINSULA DR, 2385 Center Road | Novato | CA | 94947 | |
| 6081285 | Buckwalter | 2385 Center Road | Novato | CA | 94947 | |
| 5992305 | Bucnyte, Jolita | Address on file | | | | |
| 6143945 | BUCOLIC BVR LLC | Address on file | | | | |
| 8009034 | Bucon, Kirk A. | Address on file | | | | |
| 7765302 | BUD A DESOTO | 3037 RED MADLE CT | VACAVILLE | CA | 95687 | |
| 7778466 | BUD A DESOTO & | PATSY J DESOTO JT TEN, 3037 RED MAPLE CT | VACAVILLE | CA | 95687-8003 | |
| 7680613 | BUD BERNARD & | Address on file | | | | |
| 7680614 | BUD BERNARD & | Address on file | | | | |
| 6012907 | BUD BERRYBLEST FARM-HOEKSTRA | P. O. BOX 234 | GLENCOE | CA | 95232 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7775331 | BUD E STOCKING & LAURA ELLEN | STOCKING TR UA AUG 27 92 STOCKING, FAMILY REVOCABLE LIVING TRUST, 13890 LOS ALTOS RD | ATASCADERO | CA | 93422-2128 | |
| 5916691 | Bud Hopson | Address on file | | | | |
| 5916688 | Bud Hopson | Address on file | | | | |
| 5916689 | Bud Hopson | Address on file | | | | |
| 5916690 | Bud Hopson | Address on file | | | | |
| 5916687 | Bud Hopson | Address on file | | | | |
| 7261815 | Bud J. Rigdon and Barbara E. Rigdon, Trustees of the Rigdon Family Trust dated July 27, 2006 | Address on file | | | | |
| 7769283 | BUD L KINDLE & | EDNA KINDLE JT TEN, 112 LEGENDS CT STE D | LINDALE | TX | 75771-8938 | |
| 5916695 | Bud Rigdon | Address on file | | | | |
| 5916694 | Bud Rigdon | Address on file | | | | |
| 5916693 | Bud Rigdon | Address on file | | | | |
| 5916692 | Bud Rigdon | Address on file | | | | |
| 7776478 | BUD WALTERS | 2050 ROAD 150 | LAKIN | KS | 67860-6228 | |
| 6012918 | BUD WHITE | Address on file | | | | |
| 7186945 | Bud's Welding/Metal Designs | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7186945 | Bud's Welding/Metal Designs | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR | San Diego | CA | 92101 | |
| 4953768 | Budd, Logan Michael | Address on file | | | | |
| 6151566 | Budd, Valerie | Address on file | | | | |
| 4944476 | Budderman, Marvin | P.O. Box 515 | Amador City | CA | 95601 | |
| 7767911 | BUDDIE J HENLEY | 6201 OLD COURSE DR | FARMINGTON | NM | 87402-5158 | |
| 7189777 | Budds, Carol C. | Address on file | | | | |
| 5867155 | BUDEAN, LIVIU | Address on file | | | | |
| 4992184 | Budesilich, Edward | Address on file | | | | |
| 4985083 | Budesilich, Robert M | Address on file | | | | |
| 6135292 | BUDGE JOSEPH TRUSTEE | Address on file | | | | |
| 4976989 | Budge, Elizabeth | Address on file | | | | |
| 7179802 | Budge, Lillian | Address on file | | | | |
| 4974725 | Budget Storage Inc. | C/O Steve Pape, 2487 Alum Rock Rd. | San Jose | CA | 95116 | |
| 7163536 | BUDGINAS, RUDOLF | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7163536 | BUDGINAS, RUDOLF | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | | CA | 95401 | |
| 5867156 | Budha Universal Church | Address on file | | | | |
| 7472898 | Budimirovic, Krista Lee | Address on file | | | | |
| 7472898 | Budimirovic, Krista Lee | Address on file | | | | |
| 7472898 | Budimirovic, Krista Lee | Address on file | | | | |
| 7472898 | Budimirovic, Krista Lee | Address on file | | | | |
| 4972040 | Budinger, Rob | Address on file | | | | |
| 4936553 | Budinko, Robert | 915 Vista Grande | Upland | CA | 91784-1883 | |
| 5981087 | Budinko, Robert | Address on file | | | | |
| 7215582 | Budjako, Susan | Address on file | | | | |
| 5806060 | Budlong, Roy | Address on file | | | | |
| 4956494 | Budnik, Timothy C | Address on file | | | | |
| 4954053 | Budraitis, Matthew | Address on file | | | | |
| 6067615 | Budraitis, Matthew | Address on file | | | | |
| 6008504 | BUDROCK GROUP LLC | PO BOX 117204 | BURLINGAME | CA | 94011-7204 | |
| 6131396 | BUDROW SHARON G | Address on file | | | | |
| 5867157 | BUDS ELECTRIC INC | Address on file | | | | |
| 4952506 | Bueb, Paul John | Address on file | | | | |
| 5984207 | BUECHLER, ANEL | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 1076 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4972280 | Buechner, Matthew Ellis | Address on file | | | | |
| 4917254 | BUEHLER DIV OF ILLINOIS TOOL WORKS | INC, 41 WAUKEGAN RD | LAKE BLUFF | IL | 60044 | |
| 5867158 | Buehrle, Benjamin | Address on file | | | | |
| 7462739 | Buel Edward Margason | Address on file | | | | |
| 7462739 | Buel Edward Margason | Address on file | | | | |
| 7198695 | Buel Edward Margason | Address on file | | | | |
| 7198695 | Buel Edward Margason | Address on file | | | | |
| 7198695 | Buel Edward Margason | Address on file | | | | |
| 7198695 | Buel Edward Margason | Address on file | | | | |
| 7198695 | Buel Edward Margason | Address on file | | | | |
| 7198695 | Buel Edward Margason | Address on file | | | | |
| 4983584 | Buel, David | Address on file | | | | |
| 7476328 | Buel, Jenna Nicole | Address on file | | | | |
| 7476328 | Buel, Jenna Nicole | Address on file | | | | |
| 7476328 | Buel, Jenna Nicole | Address on file | | | | |
| 7476328 | Buel, Jenna Nicole | Address on file | | | | |
| 7159510 | BUELL, EMORY ERNEST GEORGE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159510 | BUELL, EMORY ERNEST GEORGE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7159509 | BUELL, JOYCE GAY | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159509 | BUELL, JOYCE GAY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4917255 | BUELLTON CHAMBER OF COMMERCE | PO Box 231 | BUELLTON | CA | 93427 | |
| 4917256 | Buellton Service Center | Pacific Gas & Electric Company, 55 Easy Street | Buellton | CA | 93427 | |
| 5864865 | BUELLTON VILLAGE CENTER, LLC | Address on file | | | | |
| 6067616 | Buellton, City of | BUELLTON CITY HALL, 107 West Highway 246, P.O. Box 1819 | Buellton | CA | 93427 | |
| 7940435 | BUELLTON, CITY OF | PO BOX 1819 | BUELLTON | CA | 93427 | |
| 4970461 | Buelna, Antonio | Address on file | | | | |
| 7315599 | Bueltmann, Karl | Address on file | | | | |
| 7313951 | Bueltmann, Tena | Address on file | | | | |
| 4933990 | Buena Lane Partners & Bluestem Brasserie, Adam Jed | 1 Yerba Buena Lane | San Francisco | CA | 94103 | |
| 6116343 | BUENA VISTA BIOMASS POWER, LLC | 4655 Coal Mine Road | Ione | CA | 95640 | |
| 5867159 | Buena Vista Construction LLC | Address on file | | | | |
| 6067617 | Buena Vista Energy, LLC Byron Hot Springs Road | 7601 Byron Hot Springs Rd | Byron | CA | 94514 | |
| 5989851 | Buena Vista Energy, LLC-Maddock, Bryan | 6688 N. Central Expy, 500 | Dallas | CA | 75206 | |
| 4942168 | Buena Vista Energy, LLC-Maddock, Bryan | 6688 N. Central Expy | Dallas | TX | 75206 | |
| 5867160 | BUENA VISTA GAMING AUTHORITY | Address on file | | | | |
| 5864880 | Buena Vista Water Storage Distict | Address on file | | | | |
| 4917257 | BUENA VISTA WATER STORAGE DISTRICT | 525 N MAIN ST | BUTTONWILLOW | CA | 93206 | |
| 7933186 | BUENA WORLEY.;. | 206 BEECH STREET | BAKERSFIELD | CA | 93304 | |
| 4953444 | Buenaobra, Aaron | Address on file | | | | |
| 4997395 | Buenaventura, Al | Address on file | | | | |
| 4914004 | Buenaventura, Al A | Address on file | | | | |
| 4989288 | Buendia, Antonio | Address on file | | | | |
| 4998400 | Buendia, Barbara L. | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4998401 | Buendia, Barbara L. | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008249 | Buendia, Barbara L. | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5937515 | Buendia, Barbara L.; Druley, William R. | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5937516 | Buendia, Barbara L.; Druley, William R. | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 1077 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5937513 | Buendia, Barbara L.; Druley, William R. | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 7174470 | BUENDIA, BARBARA LYNN | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174470 | BUENDIA, BARBARA LYNN | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860 | San Diego | CA | 92101 | |
| 4951339 | Buendia, Joaquin C | Address on file | | | | |
| 4969487 | Buennagel, Josephine Marie | Address on file | | | | |
| 6144839 | BUENO RONALD W & BUENO ELIZABETH L | Address on file | | | | |
| 4960901 | Bueno, Eric Dwayne | Address on file | | | | |
| 7309790 | Bueno, Margo Jane | Address on file | | | | |
| 7309790 | Bueno, Margo Jane | Address on file | | | | |
| 7309790 | Bueno, Margo Jane | Address on file | | | | |
| 7309790 | Bueno, Margo Jane | Address on file | | | | |
| 4941363 | Bueno, Monica | 4500 Chaffin Rd | McKinleyville | CA | 95519 | |
| 4950118 | Bueno, Pilar R | Address on file | | | | |
| 6145599 | BUENROSTRO VICTOR & CERRON CECILIA JHERICA BUENO | Address on file | | | | |
| 4965232 | Buenrostro, Aaron David | Address on file | | | | |
| 4940992 | BUENROSTRO, ALMA | 4614 MARTIN AVE | SANTA MARIA | CA | 93455 | |
| 7460635 | Buenrostro, Ana | Address on file | | | | |
| 7253301 | Buenrostro, Cynthia | Address on file | | | | |
| 4989428 | Buenrostro, Enna | Address on file | | | | |
| 7297736 | Buenrostro, Enrique | Address on file | | | | |
| 4986288 | Buenrostro, Fe | Address on file | | | | |
| 4989150 | Buenrostro, James | Address on file | | | | |
| 4955551 | Buenrostro, Justin | Address on file | | | | |
| 7257399 | Buenrostro, Maria | Address on file | | | | |
| 7286920 | Buenrostro, Ramon | Corey, Luzaich, de Ghetaldi & Riddle LLP        , Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 4984332 | Buensalido, Ramon | Address on file | | | | |
| 4958605 | Buentipo, Amante A | Address on file | | | | |
| 4960349 | Buentipo, Amante Christopher | Address on file | | | | |
| 5864746 | BUESSING, DOUGLAS | Address on file | | | | |
| 7314254 | Buettner, Linda | Address on file | | | | |
| 6172220 | Buffalo Exchange LTD | Attn: Lori Angus Wilson, In-House Counsel, 203 E. Helen St. | Tucson | AZ | 85705 | |
| 6172220 | Buffalo Exchange LTD | PO Box 40488 | Tucson | AZ | 85717-0488 | |
| 4988067 | Buffington, Ray | Address on file | | | | |
| 7220648 | Buffkin, Andrea Greer Stowell | Address on file | | | | |
| 6174805 | Buffone, Nickolas | Address on file | | | | |
| 4978962 | Bufkin Jr., Ray | Address on file | | | | |
| 4986996 | Bufkin, Donald | Address on file | | | | |
| 6147860 | Bufkin, Tanissia M | Address on file | | | | |
| 4989289 | Bufkin, Timmy | Address on file | | | | |
| 7680615 | BUFORD CHARLES BLOUNT | Address on file | | | | |
| 4979326 | Buford, Doris | Address on file | | | | |
| 4984973 | Bufton, Mary | Address on file | | | | |
| 4917258 | BUG EMERGENCY INC | 944 MARINA BLVD | BULLHEAD CITY | AZ | 86442 | |
| 7267844 | Bug Smart Termite & Pest Control | Address on file | | | | |
| 4975738 | Bugajski, Andrzej | 0236 PENINSULA DR, 5757 Ethel Way | Carson City | NV | 89701 | |
| 6105361 | Bugajski, Andrzej | Address on file | | | | |
| 4982487 | Buganan, Rose | Address on file | | | | |
| 4965735 | Bugarin, Damon Givens | Address on file | | | | |
| 6154876 | Bugarin, Juan A | Address on file | | | | |
| 4996853 | Bugg, Frances | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 1078 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4967788 | Bugnosen, Marlene M | Address on file | | | | |
| 4954580 | Buhagiar, Jason Francis | Address on file | | | | |
| 4954502 | Buhagiar, Joshua Michael | Address on file | | | | |
| 4917259 | BUHARI & DEGUZMAN INC AMED CORP | ANCHOR FAMILY MEDICAL GROUP, 1805 N CALIFORNIA ST STE 401 | STOCKTON | CA | 95204 | |
| 5865034 | BUHARI FAMILY LIMITED PARTNERSHIP | Address on file | | | | |
| 4961240 | Buhler III, James D | Address on file | | | | |
| 4955187 | Buhler, Anne M | Address on file | | | | |
| 4912368 | Buhler, Robert | Address on file | | | | |
| 4990907 | Buhlinger, Mary | Address on file | | | | |
| 6133160 | BUHMAN DONALD R TR ETAL | Address on file | | | | |
| 4979944 | Buholov, Anthony | Address on file | | | | |
| 5934253 | Buhr, Tomara | Address on file | | | | |
| 5977521 | Buhr, Tomara | Address on file | | | | |
| 4967419 | Buhrer, Robert James | Address on file | | | | |
| 4977361 | Buhrkuhl, Melvin | Address on file | | | | |
| 6142253 | BUHRZ GERALD M & BUHRZ SERENE S | Address on file | | | | |
| 7480973 | Buhrz, Barbara | Address on file | | | | |
| 6144069 | BUI DUC QUANG TR & NGUYEN HUE THI-MINH TR | Address on file | | | | |
| 6067620 | BUI, BRIAN | Address on file | | | | |
| 4969351 | Bui, Brian B. | Address on file | | | | |
| 4975307 | Bui, Douglas | 1335 LASSEN VIEW DR, P.O. Box 1568 | Chester | CA | 96020 | |
| 6073075 | Bui, Douglas | Address on file | | | | |
| 7333514 | Bui, Hanh | Address on file | | | | |
| 4970257 | Bui, K. Karter | Address on file | | | | |
| 7482762 | Bui, Mailinh | Address on file | | | | |
| 6164402 | Bui, Thao H | Address on file | | | | |
| 4942282 | Bui, The | 4984 Page Mill Dr | San Jose | CA | 95111 | |
| 4912377 | Bui, Thuy-Chau Hoang | Address on file | | | | |
| 7952395 | Bui, Trung Hoang | 3875 Jameson Canyon | American Canyon | CA | 94503-9729 | |
| 4978751 | Buick, Brian | Address on file | | | | |
| 4956989 | Buickerood, George | Address on file | | | | |
| 7231053 | Buie, Alexandra Rose | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7229314 | Buie, Brenda | Address on file | | | | |
| 7455557 | Buie, Brenda I | Address on file | | | | |
| 7234371 | Buie, Edward George | Address on file | | | | |
| 7463486 | Buie, Edward George | Address on file | | | | |
| 7234539 | Buie, Samantha Belle | Address on file | | | | |
| 4965749 | Buie, Shimia Shantea Marie | Address on file | | | | |
| 6067621 | Build It Green | 300 Fran H. Ogawa Plaza Suite | Oakland | CA | 94612 | |
| 4917260 | BUILD IT GREEN | 300 FRANK H OGAWA PLZ STE 620 | OAKLAND | CA | 94612 | |
| 4917261 | BUILD PUBLIC INC | 315 LINDEN ST | SAN FRANCISCO | CA | 94102 | |
| 7952394 | Builder Contractor | 4042 Grass Valley Hwy. | Auburn | CA | 95602 | |
| 4917262 | BUILDERS CONCRETE INC | 15821 VENTURA BLVD STE 475 | ENCINO | CA | 91436 | |
| 6067639 | BUILDERS CONCRETE INC DBA GOLDEN EMPIRE CONCRETE CO | 15821 VENTURA BLVD STE 475 | ENCINO | CA | 91436 | |
| 6067645 | Builders Concrete, Inc | 3664 W. Ashlan Ave. | Fresno | CA | 93722 | |
| 5867161 | BUILDING AND BEYOND INC | Address on file | | | | |
| 4917263 | BUILDING INDUSTRY ASSOCIATION OF | TULARE KINGS COUNTIES INC, PO Box 3930 | VISALIA | CA | 93278 | |
| 4917264 | BUILDING INDUSTRY ASSOCIATION | OF THE GREATER VALLEY, 1701 W MARCH LANE STE F | STOCKTON | CA | 95207 | |
| 4917265 | BUILDING INDUSTRY ASSOCIATION OF | FRESNO MADERA COUNTIES BIA-F/M, 420 BULLARD AVE STE 105 | CLOVIS | CA | 93612 | |
| 4917267 | BUILDING OWNERS AND MANAGERS | ASSOCIATION OF SAN FRANCISCO, 233 SANSOME ST 8TH FLR | SAN FRANCISCO | CA | 94104 | |
| 4917266 | BUILDING OWNERS AND MANAGERS | ASSOCIATION OF SAN FRANCISCO, 233 SANSOME ST | SAN FRANCISCO | CA | 94104 | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 1079
of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4917268 | BUILDING SKILLS PARTNERSHIP | 828 W WASHINGTON BLVD | LOS ANGELES | CA | 90015 | |
| 5867162 | Builtform Construction | 156 S Park St | San Francisco | CA | 94107 | |
| 5867162 | Builtform Construction | Zack de Vito, Inc., 156 South Park Street | San Francisco | CA | 94107 | |
| 7341192 | Buisson, Richard and Nancy | Address on file | | | | |
| 4993414 | Buist, Danny | Address on file | | | | |
| 4978170 | Buist, Lavern | Address on file | | | | |
| 7468045 | Bujor, Elena | Address on file | | | | |
| 7158820 | BUJOR, GREG | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 4948975 | Bujor, Greg | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4948976 | Bujor, Greg | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4948974 | Bujor, Greg | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 4948981 | Bujor, Jonathan | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4948982 | Bujor, Jonathan | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4948980 | Bujor, Jonathan | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 7233140 | Bujor, Julian D. | Address on file | | | | |
| 5007451 | Bujor, Liviu | Law Offices Of Alexander M. Schack, Alexander M Schack, Natasha N Serino, Shannon F Nocon, 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 4948142 | Bujor, Liviu | Murray Law Firm, Stephen B. Murray, Sr., Jessica W. Hayes., Esq., 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 4948141 | Bujor, Liviu | Welty Welty, PC, Matthew H. Welty, Esq., Jack W. Weaver, Esq., 141 North Street | Healdsburg | CA | 95448 | |
| 7147187 | Bujor, Liviu | Address on file | | | | |
| 4948987 | Bujor, Madison | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4948988 | Bujor, Madison | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4948986 | Bujor, Madison | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 4948978 | Bujor, Melissa | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4948979 | Bujor, Melissa | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4948977 | Bujor, Melissa | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 4948984 | Bujor, Olivia | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4948985 | Bujor, Olivia | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4948983 | Bujor, Olivia | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 7225796 | Bujor, Titus | Address on file | | | | |
| 7159616 | BUKER, CORBIN DANE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159616 | BUKER, CORBIN DANE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7160126 | BUKER, JESSE DANIEL | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160126 | BUKER, JESSE DANIEL | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4979392 | Buker, Robert | Address on file | | | | |
| 4968912 | Bukowski, Jay B | Address on file | | | | |
| 4963058 | Bula, Matthew Joseph | Address on file | | | | |
| 7219688 | Bula, Richard J. | Address on file | | | | |
| 7171270 | Bula, Richard Joseph | Address on file | | | | |
| 6067646 | Bulbs.com | 243 Stafford Street | Worcester | MA | 01603 | |
| 4997955 | Bulfinch, Cynthia | Address on file | | | | |
| 5867163 | BULGER, ADAM | Address on file | | | | |
| 6166303 | Bulger, Brett | Address on file | | | | |
| 4971618 | Bulich, Mary Claire | Address on file | | | | |
| 7325313 | Bulich, Richard | Address on file | | | | |
| 6146182 | BULL GEORGE E III TR & BULL SUZANNE H TR | Address on file | | | | |
| 4996233 | Bull, Beverly | Address on file | | | | |
| 7340247 | Bull, Cassielle AKA Janice | Address on file | | | | |
| 4967480 | Bull, Edward A | Address on file | | | | |
| 5992638 | Bull, Nicole | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 1080 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7340246 | Bull, Samuel Benedict | Eric J Ratinoff, 401 Watt Avenue | Sacramento | CA | 95864 | |
| 6135083 | BULLARD RAY AND GENESIS TRUSTEES | Address on file | | | | |
| 4913711 | Bullard, Beau Hamilton | Address on file | | | | |
| 4961823 | Bullard, Joshua | Address on file | | | | |
| 4943548 | Bullard, Linda | 388 Via Casitas | Greenbrae | CA | 94904-2355 | |
| 5990933 | Bullard, Linda | Address on file | | | | |
| 7164445 | BULLARD, RICHARD ORLIN | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7164444 | BULLARD, SHIRLEY ANN | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 4959000 | Bullard, William Parker | Address on file | | | | |
| 4963057 | Bullen, Brian Dean | Address on file | | | | |
| 6133379 | BULLER DELORES R TRUSTEE | Address on file | | | | |
| 6133854 | BULLER DELORES R TRUSTEE | Address on file | | | | |
| 6135105 | BULLER DELORES R TRUSTEE | Address on file | | | | |
| 6135346 | BULLER DELORES R TRUSTEE | Address on file | | | | |
| 6135251 | BULLER DELORES R TRUSTEE | Address on file | | | | |
| 4966255 | Buller, Susan Michelle | Address on file | | | | |
| 4944705 | Bulletset, Thomas | P.O. Box 1883 | Discovery Bay | CA | 94505 | |
| 4917269 | BULLI RAY ENTERPRISE | PO Box 167 | LOWELL | FL | 32663 | |
| 5867164 | BULLINGER, ANDREW | Address on file | | | | |
| 7270887 | Bullington, Jullie | Address on file | | | | |
| 7867343 | Bullis, Gary G. & Louise A. | Address on file | | | | |
| 4978511 | Bullis, Thomas | Address on file | | | | |
| 5907434 | Bullivant, Shawna | Address on file | | | | |
| 6144889 | BULLOCH KENT TR | Address on file | | | | |
| 6145993 | BULLOCK JULIETTE GREGOIRE TR & BULLOCK DAVID BRIAN | Address on file | | | | |
| 6161139 | Bullock, Artie Elaine | Address on file | | | | |
| 7267301 | Bullock, Cecil Burr | Address on file | | | | |
| 7242620 | Bullock, Cherylann | Address on file | | | | |
| 7166262 | Bullock, David Brian and Bullock, Juliette; Juliette Gregoire Bullock and David Brian Bullock Trustees of the Living Revocable Trust of Juliette and David Bullock 2015 | Tad Shapiro, P.O. Box 5589 | Santa Rosa | CA | 95402 | |
| 6009649 | Bullock, John Gregory, trustee of 2004 Thomas E. Copley Revocable Trust (Bullock); Copley, Thomas (Coleman) | FRANK M. PITRE, ALISON E. CORDOVA, 840 MALCOM ROAD, SUITE 200 | BURLINGAME | CA | 94010 | |
| 7473212 | Bullock, Josh | Address on file | | | | |
| 7473212 | Bullock, Josh | Address on file | | | | |
| 7473212 | Bullock, Josh | Address on file | | | | |
| 7473212 | Bullock, Josh | Address on file | | | | |
| 4938254 | Bullock, Kristina | 19811 Almaden Road | San Jose | CA | 95120 | |
| 7239390 | Bullock, Larry O. | Address on file | | | | |
| 7240696 | Bullock, Patricia T. | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 7266305 | BULLOCK, RANDALL | Address on file | | | | |
| 4985602 | Bullock, Ronald | Address on file | | | | |
| 7271611 | Bullock, Victoria | Address on file | | | | |
| 5867165 | Bullseye Farms | Address on file | | | | |
| 6067647 | Bulotti, Joanne | Address on file | | | | |
| 4946053 | Bultema, Leslie | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 4946054 | Bultema, Leslie | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 7186242 | BULTEMA, LESLIE | Address on file | | | | |
| 7159511 | BULTEMA, LESLIE ANNE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159511 | BULTEMA, LESLIE ANNE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4983632 | Bultema, Robert | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 1081 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4981352 | Bulter, Kenneth | Address on file | | | | |
| 7937887 | Bultman, Cynthia A. | Address on file | | | | |
| 7974982 | Bultman, Ronald J. and Sharon L. | Address on file | | | | |
| 4980575 | Bulum, George | Address on file | | | | |
| 4966692 | Bumanlag, Perry | Address on file | | | | |
| 4976076 | Bumb, Jeffrey | 6309 HIGHWAY 147, 10210 Rincon Way | Auburn | CA | 95602 | |
| 6081719 | Bumb, Jeffrey | Address on file | | | | |
| 6142684 | BUMBALOUGH TIMOTHY & SNYDER DENISE | Address on file | | | | |
| 6171841 | Bumbalough, Timothy R. | Address on file | | | | |
| 6067649 | Bumen, Kevin | Address on file | | | | |
| 4977213 | Bumen, Suzanne | Address on file | | | | |
| 4978714 | Bumgarner, Charles | Address on file | | | | |
| 4987138 | Bumgarner, Thomas | Address on file | | | | |
| 4977894 | Bump, Earl | Address on file | | | | |
| 5000721 | Bump, Jamin Jonathan | Hansen & Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5000720 | Bump, Jamin Jonathan | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5009391 | Bump, Jamin Jonathan | Watts Guerra LLP, Ryan L Thompson, Paige Boldt, Mikal C Watts, Guy L Watts, 811 Barton Springs Rd., Ste. 225 | Austin | TX | 78704 | |
| 7298815 | Bumpus, Kylie | Address on file | | | | |
| 4955672 | Bunag, Vicki | Address on file | | | | |
| 7280745 | Bunce, Albert | Address on file | | | | |
| 7480084 | Bunce, Anthony | Address on file | | | | |
| 4985522 | Bunce, Janet | Address on file | | | | |
| 4981743 | Bunce, Jean | Address on file | | | | |
| 6132877 | BUNCH THORNTON C JR & CALDWELL MARJORIE A TR | Address on file | | | | |
| 6029363 | Bunch, Bill | Address on file | | | | |
| 6029293 | Bunch, Bill | Address on file | | | | |
| 7275140 | Bunch, Connie | Address on file | | | | |
| 7275140 | Bunch, Connie | Address on file | | | | |
| 4946055 | Bunch, Dewey | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 4946056 | Bunch, Dewey | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 7186243 | BUNCH, DEWEY | Address on file | | | | |
| 7190103 | Bunch, Dewey | Address on file | | | | |
| 7190103 | Bunch, Dewey | Address on file | | | | |
| 7458930 | Bunch, Donald G | Address on file | | | | |
| 6029364 | Bunch, John | Address on file | | | | |
| 6029294 | Bunch, John | Address on file | | | | |
| 7278073 | Bunch, John Michael | Address on file | | | | |
| 7255754 | Bunch, Jr., William L. | Arnold Law Firm, Joshua H. Watson, 865 Howe Avenue, Sacramento | | CA | 95825 | |
| 4933652 | Bunch, Linda | 38 E Acacia St | Salinas | CA | 93901 | |
| 4977898 | Bunch, Louis | Address on file | | | | |
| 4924827 | BUNCH, MARTHA M | 1175 NUNNELEY RD | PARADISE | CA | 95969 | |
| 6160458 | Bunch, Monica A | Address on file | | | | |
| 7277749 | Bunch, Theresa L. | Address on file | | | | |
| 7486922 | Bunchien, Arin | Address on file | | | | |
| 7486922 | Bunchien, Arin | Address on file | | | | |
| 7486922 | Bunchien, Arin | Address on file | | | | |
| 7486922 | Bunchien, Arin | Address on file | | | | |
| 6177243 | Bundlie, Jeffrey | Address on file | | | | |
| 7315824 | Bundlie, Jeffrey W | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 1082 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7292833 | Bundlie, JR, Robert | Address on file | | | | |
| 4937043 | Bundoo Khan, Shabana Hakim | 3915 Washington Blvd | Fremont | CA | 94538 | |
| 6133241 | BUNDSCHU JAMES TOWLE & NANCY A K TR | Address on file | | | | |
| 6143804 | BUNDSCHU JEFF ET AL | Address on file | | | | |
| 6139802 | BUNDSCHU JEFFREY ET AL | Address on file | | | | |
| 6143848 | BUNDSCHU JEFFREY T & BUNDSCHU ELIZABETH N ET AL | Address on file | | | | |
| 7485510 | Bundschu, David G. | Address on file | | | | |
| 5864963 | BUNDSCHU, JAMES | Address on file | | | | |
| 4913500 | Bundy, Jason D | Address on file | | | | |
| 4988703 | Bundy, Jim | Address on file | | | | |
| 4977358 | Bundy, Michael | Address on file | | | | |
| 6008875 | BUNDY, PETER | Address on file | | | | |
| 4962053 | Bungart, Elizabeth Ann | Address on file | | | | |
| 6116344 | BUNGE MILLING, INC., dba PACIFIC INT'L RICE MILLS | 845 KENTUCKY AVENUE | WOODLAND | CA | 95776 | |
| 4960983 | Bungo, Grant Jitsuro | Address on file | | | | |
| 4977399 | Bunjevic, Ljiljana | Address on file | | | | |
| 6131794 | BUNKER LLC | Address on file | | | | |
| 7265366 | Bunker, Dalton | Address on file | | | | |
| 4959683 | Bunker, Jerry W | Address on file | | | | |
| 5934396 | Bunker, LLC-Jeffries, Deborah | 3800 N DELTA HWY | EUGENE | CA | 97408 | |
| 4993728 | Bunker, William | Address on file | | | | |
| 6067650 | BUNN, DEREK WILLIAM | Address on file | | | | |
| 4919700 | BUNN, DEREK WILLIAM | 16 BINGHAM PL | LONDON | | W1U 5AZ | |
| 7479052 | Bunn, Lauren Alana | Address on file | | | | |
| 7154786 | Bunn, Mary | Address on file | | | | |
| 7480706 | Bunn, Mary | Address on file | | | | |
| 4993081 | Bunn, Michael | Address on file | | | | |
| 7209190 | Bunn, Steven | Address on file | | | | |
| 7157628 | Bunn, William James | Address on file | | | | |
| 7157628 | Bunn, William James | Address on file | | | | |
| 6041426 | BUNN,THOMAS M,YUKI,TAKEO | Address on file | | | | |
| 6130391 | BUNNELL DANIEL H & CATHERINE M TR | Address on file | | | | |
| 7281904 | Bunnell, Catherine | Address on file | | | | |
| 7290067 | Bunnell, Daniel | Address on file | | | | |
| 7290067 | Bunnell, Daniel | Address on file | | | | |
| 4997231 | Bunney, Timothy | Address on file | | | | |
| 4913461 | Bunney, Timothy M | Address on file | | | | |
| 7769899 | BUNNY LEDERER | 28 JEFFERSON HILL RD S | LITCHFIELD | CT | 06759-3716 | |
| 4953386 | Bunone, Morgan | Address on file | | | | |
| 7228241 | Bunstock, Stanley P. | Address on file | | | | |
| 4986565 | Bunte, Larry | Address on file | | | | |
| 4985557 | Bunten, Loree | Address on file | | | | |
| 4996693 | Bunten, Sarah | Address on file | | | | |
| 6143230 | BUNTING GREGORY TR ET AL | Address on file | | | | |
| 7479557 | Bunting, Laura | Address on file | | | | |
| 7168416 | BUNTING, MONICA | Address on file | | | | |
| 5014261 | Bunting, Monica | Address on file | | | | |
| 7295545 | Bunting, Monica Anna | Address on file | | | | |
| 4925768 | BUNTING, NATHAN | 23560 HOGSBACK RD | RED BLUFF | CA | 96080 | |
| 7289348 | Buntjer, Dana | Address on file | | | | |
| 4992824 | Bunts, Patricia | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 1083 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4980011 | Bunyan, Ward | Address on file | | | | |
| 4991055 | Bunyard, Sharon | Address on file | | | | |
| 4942872 | Buona Tavola-Fabbretti, Andrea | 1037 Monterey Street | San Luis Obispo | CA | 93401 | |
| 6141828 | BUONACCORSI ALETTA M TR | Address on file | | | | |
| 7763736 | BUONANNO, ANTONETTE C M | Address on file | | | | |
| 6008495 | BUONI, GINO | Address on file | | | | |
| 5867166 | BUONI, MARIANNA | Address on file | | | | |
| 5992544 | BUONO, AMY | Address on file | | | | |
| 7171317 | Buorgeios, Dawn | Address on file | | | | |
| 7171317 | Buorgeios, Dawn | Address on file | | | | |
| 6067651 | Buoy, Rocky | Address on file | | | | |
| 6130575 | BUOYMASTER JOHN W & DONNA M ETAL | Address on file | | | | |
| 6067652 | BUR RECLAMATION,BATTLE CREEK CENTRAL VALLEY PROJECT,DEPT INTERIOR,UNITED STATES | 1849 C Street NW | Washington | DC | 20240 | |
| 7940436 | BUR RECLAMATION,BATTLE CREEK CENTRAL VALLEY PROJECT,DEPT INTERIOR,UNITED STATES | 1849 C STREET NW | WASHINGTON | DC | 20240-0001 | |
| 6067653 | BUR RECLAMATION,CENTRAL VALLEY PROJECT,DEPT INTERIOR,UNITED STATES | PO Box 747 | Ripon | CA | 95366 | |
| 6067654 | BUR RECLAMATION,COLUSA COUNTY WATER DISTRICT,DEPT INTERIOR,UNITED STATES | 1849 C Street NW | Washington | DC | 20240 | |
| 7940437 | BUR RECLAMATION,COLUSA COUNTY WATER DISTRICT,DEPT INTERIOR,UNITED STATES | 1849 C STREET NW | WASHINGTON | DC | 20240-0001 | |
| 6067656 | BUR RECLAMATION,DEPT INTERIOR,PERMIT RENEWALS,UNITED STATES | 1849 C Street NW | Washington | DC | 20240 | |
| 7940438 | BUR RECLAMATION,DEPT INTERIOR,PERMIT RENEWALS,UNITED STATES | 1849 C STREET NW | WASHINGTON | DC | 20240-0001 | |
| 6067657 | BUR RECLAMATION,DEPT INTERIOR,STANDARD PACIFIC GAS LINE INCORPORATED,UNITED STATES | 1849 C Street NW | Washington | DC | 20240 | |
| 7940439 | BUR RECLAMATION,DEPT INTERIOR,STANDARD PACIFIC GAS LINE INCORPORATED,UNITED STATES | 1849 C STREET NW | WASHINGTON | DC | 20240-0001 | |
| 6067664 | BUR RECLAMATION,DEPT INTERIOR,UNITED STATES | 1849 C Street NW | Washington | DC | 20240 | |
| 6041427 | BUR RECLAMATION,DEPT INTERIOR,UNITED STATES | 1849 C Street NW | Washington | DC | 20240-0001 | |
| 6067664 | BUR RECLAMATION,DEPT INTERIOR,UNITED STATES,BATTLE CREEK CENTRAL VALLEY PROJECT | 1849 C Street NW | Washington | DC | 20240 | |
| 6067665 | BUR RECLAMATION,UNITED STATES,DEPT INTERIOR | 1849 C Street NW | Washington | DC | 20240 | |
| 7940440 | BUR RECLAMATION,UNITED STATES,DEPT INTERIOR | 1849 C STREET NW | WASHINGTON | DC | 20240-0001 | |
| 4966628 | Bura, John C | Address on file | | | | |
| 4959124 | Bura, Julius Lizardo | Address on file | | | | |
| 4928983 | BURA, SCOTT | 1700 CHURCH AVE | GILROY | CA | 95020 | |
| 5867167 | BURAMAD, OMAR | Address on file | | | | |
| 4936933 | Buranis, Jeremy | po box 24 | montgomery creek | CA | 96065 | |
| 7185811 | BURBAGE , RODNEY KIRK | Address on file | | | | |
| 7185811 | BURBAGE , RODNEY KIRK | Address on file | | | | |
| 7185810 | BURBAGE, MELYNDA LEE | Address on file | | | | |
| 7185810 | BURBAGE, MELYNDA LEE | Address on file | | | | |
| 7968311 | Burban, David G | Address on file | | | | |
| 5867168 | BURBANK HOUSING DEVELOMENT CORP | Address on file | | | | |
| 5865453 | BURBANK HOUSING DEVELOPMENT CORPORATION | Address on file | | | | |
| 6009193 | Burbank Housing Development Inc. | 790 Sonoma Avenue | Santa Rosa | CA | 95404 | |
| 4935024 | Burbank Housing Management-Stribling, Sandra | 790 Sonoma Ave | Santa Rosa | CA | 95404 | |
| 6116345 | Burbank Water and Power | Attn: Cesar Ancheta, Assistant General Manager; Bradley Recker, 164 W. Magnolia Blvd | Burbank | CA | 91502 | |
| 7185619 | BURBANK, ELENA K. | Address on file | | | | |
| 7185619 | BURBANK, ELENA K. | Address on file | | | | |
| 4973121 | Burbige, Hali Jeanne | Address on file | | | | |
| 7317888 | Burch , Kristine L | Address on file | | | | |
| 6146188 | BURCH MICHAEL L TR & BURCH LYNDA L TR | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4953296 | Burch, Clinessa Dawn | Address on file | | | | |
| 6067668 | Burch, Clinessa Dawn | Address on file | | | | |
| 4961637 | Burch, James Alfred | Address on file | | | | |
| 7296148 | BURCH, JAMES H | Address on file | | | | |
| 7296148 | BURCH, JAMES H | Address on file | | | | |
| 7296148 | BURCH, JAMES H | Address on file | | | | |
| 7296148 | BURCH, JAMES H | Address on file | | | | |
| 4934043 | Burch, Joe | 185 S 15th St | San Jose | CA | 95112 | |
| 5867169 | BURCH, JOE | Address on file | | | | |
| 4973814 | Burch, Jonathan David | Address on file | | | | |
| 6067669 | Burch, Jonathan David | Address on file | | | | |
| 4990831 | BURCH, KATHLEEN | Address on file | | | | |
| 6167792 | Burch, Kevin | Address on file | | | | |
| 7164698 | BURCH, KRIS | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7293058 | Burch, Laura-Lyn | Address on file | | | | |
| 7293058 | Burch, Laura-Lyn | Address on file | | | | |
| 7293058 | Burch, Laura-Lyn | Address on file | | | | |
| 7293058 | Burch, Laura-Lyn | Address on file | | | | |
| 7189778 | Burch, Lynda Lee | Address on file | | | | |
| 7189779 | Burch, Michael Larry | Address on file | | | | |
| 4972671 | Burch, Michael Todd | Address on file | | | | |
| 5900720 | Burch, Michael Todd | Address on file | | | | |
| 4928245 | BURCH, ROGER A | RMB FAMILY REVOCABLE TRUST, PO Box 1300 | MORGAN HILL | CA | 95037 | |
| 4975856 | Burchard | 3453 Big Springs Road, 3453 Big Springs Road | Lake Almanor | CA | 96137 | |
| 6113998 | Burchard | 3453 Big Springs Road | Lake Almanor | CA | 96137 | |
| 7144039 | Burchard R. Steffen | Address on file | | | | |
| 7144039 | Burchard R. Steffen | Address on file | | | | |
| 7144039 | Burchard R. Steffen | Address on file | | | | |
| 7144039 | Burchard R. Steffen | Address on file | | | | |
| 4978035 | Burchard, Dale | Address on file | | | | |
| 5006488 | Burchard, David | 3453 Big Springs Road, 3453 Big Springs Road | Lake Almanor | CA | 96137 | |
| 4981771 | Burchard, Edwin | Address on file | | | | |
| 4983928 | Burchard, Linda | Address on file | | | | |
| 4973044 | Burchardt, James | Address on file | | | | |
| 7787172 | BURCHELL HEWITT | 1339 S STANLEY AVE | LOS ANGELES | CA | 90019-6618 | |
| 7680616 | BURCHELL HEWITT | Address on file | | | | |
| 4941835 | Burchenal, Joseph | 882 Presidio Ave | San Francisco | CA | 94115 | |
| 7696237 | Burchett, James A. | Address on file | | | | |
| 4986306 | Burchfield, Bonnie Kay | Address on file | | | | |
| 4968798 | Burchfield, Christine Lynn | Address on file | | | | |
| 4986261 | Burchfield, Robert | Address on file | | | | |
| 6182987 | Burchfield, Robert A | Address on file | | | | |
| 6130541 | BURCHILL SUSAN C TR | Address on file | | | | |
| 6130923 | BURCHILL SUSAN C TR ETAL | Address on file | | | | |
| 4940526 | Burchill, Mark | 2529 Caballo Court | Santa Rosa | CA | 95401 | |
| 6133554 | BURCKART HEIDI M | Address on file | | | | |
| 4917270 | BURCKHARDT COMPRESSION (US) INC | FKA SELLTECH COMPRESSOR PUMP &, 26346 FERRY COURT | SANTA CLARITA | CA | 91350 | |
| 7258513 | Burckhardt, Drake Andrew | Address on file | | | | |
| 7258513 | Burckhardt, Drake Andrew | Address on file | | | | |
| 7258513 | Burckhardt, Drake Andrew | Address on file | | | | |
| 7258513 | Burckhardt, Drake Andrew | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 1085 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7255933 | Burckhardt, Kassandra J. | Address on file | | | | |
| 7255933 | Burckhardt, Kassandra J. | Address on file | | | | |
| 7255933 | Burckhardt, Kassandra J. | Address on file | | | | |
| 7255933 | Burckhardt, Kassandra J. | Address on file | | | | |
| 7337064 | Burckhardt, Katherine Elaine | Address on file | | | | |
| 4976991 | Burda, Paul | Address on file | | | | |
| 7680618 | BURDELL H JAACKS | Address on file | | | | |
| 5992997 | Burden, Steven | Address on file | | | | |
| 7157438 | Burden, Sue | Address on file | | | | |
| 5867170 | Burden, Tomas | Address on file | | | | |
| 7933187 | BURDETTE R TRAYLOR.;. | 5256 DOLORES DR | PLEASANTON | CA | 94566 | |
| 7277209 | Burdette, Joshua | Address on file | | | | |
| 7230319 | Burdette, Liyueh | Address on file | | | | |
| 7237654 | Burdette, Ralph | Address on file | | | | |
| 7680619 | BURDIA M JONES | Address on file | | | | |
| 6131412 | BURDICK CHRISTOPHER & KIMBERLY JT | Address on file | | | | |
| 7198889 | Burdick Joan L Family Trust | Address on file | | | | |
| 7198889 | Burdick Joan L Family Trust | Address on file | | | | |
| 7198889 | Burdick Joan L Family Trust | Address on file | | | | |
| 7198889 | Burdick Joan L Family Trust | Address on file | | | | |
| 4972259 | Burdick, Aaron | Address on file | | | | |
| 7161690 | BURDICK, ANDREW | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7283896 | Burdick, Claude Gerald | Address on file | | | | |
| 7283896 | Burdick, Claude Gerald | Address on file | | | | |
| 7283896 | Burdick, Claude Gerald | Address on file | | | | |
| 7283896 | Burdick, Claude Gerald | Address on file | | | | |
| 7159513 | BURDICK, DAVID PAUL | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159513 | BURDICK, DAVID PAUL | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4953889 | Burdick, John Nichols | Address on file | | | | |
| 4981363 | Burdick, Larry | Address on file | | | | |
| 4941990 | BURDICK, MELISSA | 8516 PARDINI PL | VALLEY SPRINGS | CA | 95252 | |
| 5003588 | Burdick, Patrick | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5010950 | Burdick, Patrick | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 7281918 | Burdick, Patrick | Address on file | | | | |
| 7324916 | Burdick, Patrick | Address on file | | | | |
| 6167972 | Burdick, Patrick Gerard | Address on file | | | | |
| 7202048 | Burdick, Rosanne | Address on file | | | | |
| 7158821 | BURDICK, SANDRA | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 4947953 | Burdick, Sandra | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4947954 | Burdick, Sandra | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4947952 | Burdick, Sandra | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 7339778 | Burdine, Diana | Address on file | | | | |
| 7321705 | Burdo, Joanna | Address on file | | | | |
| 4950222 | Burdoin, Lucy Wai Ying | Address on file | | | | |
| 6067671 | BUREAU LAND MANAGEMENT,DEPT INTERIOR,UNITED STATES,MOKELUMNE,FERC LICENSE 137 | 1849 C Street NW Room 5665 | Washington | DC | 20240 | |
| 7940441 | BUREAU LAND MANAGEMENT,DEPT INTERIOR,UNITED STATES,MOKELUMNE,FERC LICENSE 137 | 1849 C STREET NW ROOM 5665 | WASHINGTON | DC | 20240-0001 | |
| 6067672 | Bureau of Land Management | 2800 Cottage Way Suite W1623 | Sacramento | CA | 95825 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6010618 | BUREAU OF LAND MANAGEMENT | 355 HEMSTED DR | REDDING | CA | 96002-0910 | |
| 6013262 | BUREAU OF LAND MANAGEMENT | 5152 HILLSDALE CIR | EL DORADO HILLS | CA | 95762 | |
| 4917273 | BUREAU OF LAND MANAGEMENT | DEPARTMENT OF INTERIOR, 1387 S VINNELL WAY | BOISE | ID | 83709 | |
| 4917271 | BUREAU OF LAND MANAGEMENT | DEPARTMENT OF THE INTERIOR, 5152 HILLSDALE CIR | EL DORADO HILLS | CA | 95762 | |
| 4917272 | BUREAU OF LAND MANAGEMENT | UNITED STATES DEPARMENT OF INTERIOR, 1849 C Street NW, Rm. 5665 | Washington | DC | 20240 | |
| 5867171 | BUREAU OF LAND MANAGEMENT | Address on file | | | | |
| 6067673 | Bureau of Land Management-Bakersfield Field Office | 3801 Pegasus Dr. | Bakersfield | CA | 93308 | |
| 6067675 | Bureau of Land Management-Central Coast | 940 2nd Ave. | Marina | Ca | 93933 | |
| 6067676 | Bureau of Land Management-Motherlode Field Office | 5152 Hillsdale Circle | Eldorado Hills | CA | 95762 | |
| 4917275 | BUREAU OF RECLAMATION | 1243 N ST | FRESNO | CA | 93721 | |
| 6014096 | BUREAU OF RECLAMATION | 7794 FOLSOM DAM RD | FOLSOM | CA | 95630 | |
| 4976405 | Bureau of Reclamation | Irene T Hobbs, PO Box 988 | Willows | CA | 95988 | |
| 5803401 | BUREAU OF RECLAMATION | MP REGION:   MID-PACIFIC, PO BOX 301502 | LOS ANGELES | CA | 90030-1502 | |
| 4917274 | BUREAU OF RECLAMATION | US DEPT OF INTERIOR, 7794 FOLSOM DAM RD | FOLSOM | CA | 95630 | |
| 6067677 | Bureau of Reclamation-Central CA Area Office | 7794 Folsom Dam Rd. | Folsom | CA | 95630 | |
| 4917276 | BUREAU VERITAS NORTH AMERICA INC | 2430 CAMINO RAMON STE 122 | SAN RAMON | CA | 94583 | |
| 4917277 | BUREAU VERITAS NORTH AMERICA INC | FILE 59901 | LOS ANGELES | CA | 90074-9901 | |
| 7910277 | Burek Family Trust | Address on file | | | | |
| 7215848 | Burell, Blake Anthony | Address on file | | | | |
| 7991924 | Burer, Bonnie | Address on file | | | | |
| 4917278 | BURFORD FAMILY FARMING CO LP | 1443 W SAMPLE AVE | FRESNO | CA | 93711 | |
| 4917279 | BURFORD FAMILY FARMING CO LP | DAMAGE SETTLEMENT, 1443 W SAMPLE | FRESNO | CA | 93711 | |
| 6067678 | Burford Family Farming Co. | 1443 W Sample Ave | Fresno | CA | 93711 | |
| 5864243 | Burford Giffen (Q679) | Address on file | | | | |
| 4944402 | Burford Ranch | 1443 W SAMPLE AVE | FRESNO | CA | 93711 | |
| 4942198 | BURFORD RANCH, METER # 1009515943 | 1443 W SAMPLE AVE | FRESNO | CA | 93711 | |
| 5982648 | BURFORD RANCH, METER # 1009515943 | 1443 W SAMPLE AVE, NE NE NE 9 16 15 | FRESNO | CA | 93711 | |
| 4942199 | Burford Ranch, SW NE 9 16 15 | 1443 West Sample Avenue | Fresno | CA | 93711 | |
| 4996966 | Burford, Frances | Address on file | | | | |
| 4913075 | Burford, Frances Verdelle | Address on file | | | | |
| 7479892 | Burg, Daniel B. and Ember A. | Address on file | | | | |
| 4923695 | BURG, KELLEY ANN | KELLEY ANN BURG ESQ, PO Box 70231 | POINT RICHMIND | CA | 94807 | |
| 6168867 | Burg, Linda & David | Address on file | | | | |
| 4965395 | Burg, Perrin Marc | Address on file | | | | |
| 6133462 | BURGAN JAMES P | Address on file | | | | |
| 4944654 | Burgan, James | 20135 HWY 26 | WEST POINT | CA | 95255 | |
| 4989574 | Burgans, Kathy | Address on file | | | | |
| 4954251 | Burgardt, Haley Michelle | Address on file | | | | |
| 7464679 | Burge, Dorothy | Address on file | | | | |
| 7916274 | Burgener, Ronald V. | Address on file | | | | |
| 7916274 | Burgener, Ronald V. | Address on file | | | | |
| 5867172 | Burger | Address on file | | | | |
| 7312062 | Burger Jr., John A. | Address on file | | | | |
| 7312062 | Burger Jr., John A. | Address on file | | | | |
| 7312062 | Burger Jr., John A. | Address on file | | | | |
| 7312062 | Burger Jr., John A. | Address on file | | | | |
| 6131876 | BURGER MARK D & LIANNA JO | Address on file | | | | |
| 4917280 | BURGER PHYSICAL THERAPY AND | REHAB AGENCY INC, PO Box 1100 | FOLSOM | CA | 95763 | |
| 7246205 | Burger, Alex | Address on file | | | | |
| 7158822 | BURGER, BRITTANY | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 4948990 | Burger, Brittany | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4948991 | Burger, Brittany | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4948989 | Burger, Brittany | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 4951400 | Burger, Connie Darlene | Address on file | | | | |
| 4975585 | Burger, David | 0560 PENINSULA DR, 814 CHERT PL | Clayton | CA | 94517 | |
| 6104032 | Burger, David | Address on file | | | | |
| 4971287 | Burger, Jeffrey E. | Address on file | | | | |
| 7190446 | Burger, Martin Louis | Address on file | | | | |
| 7190446 | Burger, Martin Louis | Address on file | | | | |
| 4969053 | Burger, Michael D. | Address on file | | | | |
| 7145098 | Burger, Michael Jared | Address on file | | | | |
| 7145098 | Burger, Michael Jared | Address on file | | | | |
| 7145098 | Burger, Michael Jared | Address on file | | | | |
| 7145098 | Burger, Michael Jared | Address on file | | | | |
| 5983861 | Burger, Robert & Mary | Address on file | | | | |
| 6144306 | BURGESS HOLDINGS LLC | Address on file | | | | |
| 7173208 | Burgess Holdings, LLC | Jesenia A. Martinez, 12540 Beatrice Street, Suite 200 | Los Angeles | CA | 90066 | |
| 6145676 | BURGESS KATHLEEN M | Address on file | | | | |
| 5985719 | Burgess Pediatrics, TENANT-Benak, Laura | 401 Burgess Dr, Ste B | Menlo Park | CA | 94025 | |
| 4936121 | Burgess Pediatrics, TENANT-Benak, Laura | 401 Burgess Dr | Menlo Park | CA | 94025 | |
| 7296627 | Burgess, Amanda | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100 | San Francisco | CA | 94107 | |
| 4982062 | Burgess, Aubry | Address on file | | | | |
| 7183210 | Burgess, August Rain | Address on file | | | | |
| 7183210 | Burgess, August Rain | Address on file | | | | |
| 4995895 | Burgess, Bradley | Address on file | | | | |
| 4983262 | Burgess, Bud | Address on file | | | | |
| 7253744 | Burgess, Christopher | Address on file | | | | |
| 4950622 | Burgess, Daniel | Address on file | | | | |
| 6067680 | Burgess, Daniel | Address on file | | | | |
| 7257443 | Burgess, Deborah Gail | Address on file | | | | |
| 5867173 | Burgess, Eric | Address on file | | | | |
| 4995504 | Burgess, G | Address on file | | | | |
| 4961528 | Burgess, Grant | Address on file | | | | |
| 4943332 | Burgess, Holly | 16440 Plateau CIR | Redding | CA | 96001 | |
| 7318310 | Burgess, Isaac | Address on file | | | | |
| 7296920 | Burgess, Jason David | Address on file | | | | |
| 5867174 | Burgess, Joe | Address on file | | | | |
| 5981670 | Burgess, Jr., Donald | Address on file | | | | |
| 7319364 | Burgess, Judith | Address on file | | | | |
| 4941769 | Burgess, Kenneth | Address on file | | | | |
| 5983608 | Burgess, Kenneth & Patricia | Address on file | | | | |
| 7163442 | BURGESS, LEE FALLER | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7469920 | BURGESS, LEE FALLER | Address on file | | | | |
| 4960755 | Burgess, Markus James | Address on file | | | | |
| 5907450 | BURGESS, MARY | Address on file | | | | |
| 7327862 | Burgess, Matthew | Address on file | | | | |
| 7298052 | Burgess, Megan | Address on file | | | | |
| 4987209 | Burgess, Michael | Address on file | | | | |
| 4964243 | Burgess, Michael A | Address on file | | | | |
| 5979836 | Burgess, Monty | Address on file | | | | |
| 4932770 | Burgess, Norman Ross | 808 Zenia Bluff Road, P.O. Box 200 | Zenia | CA | 95595 | |
| 5803659 | BURGESS, NORMAN ROSS | PO BOX 200 | ZENIA | CA | 95595 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4988860 | Burgess, Paul | Address on file | | | | |
| 7329180 | Burgess, Renae | Address on file | | | | |
| 4995732 | Burgess, Richard | Address on file | | | | |
| 4943971 | Burgess, Roxane | PO Box 1111 | Pioneer | CA | 95666 | |
| 7163443 | BURGESS, SEAN DELL | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7469921 | BURGESS, SEAN DELL | Address on file | | | | |
| 4973062 | BURGESS, SUSANNA Z | Address on file | | | | |
| 7320188 | Burgess, Theresa Jayne | Address on file | | | | |
| 7189177 | Burgess, Theresa Jayne | Address on file | | | | |
| 5985371 | Burgess, Victoria | Address on file | | | | |
| 4935700 | Burgess, Victoria | 1505 Kirker Pass Rd | Concord | CA | 94521 | |
| 4979929 | Burgess, Yvonne | Address on file | | | | |
| 7318241 | Burgess-Auburn, Charlotte | Address on file | | | | |
| 7318241 | Burgess-Auburn, Charlotte | Address on file | | | | |
| 7318241 | Burgess-Auburn, Charlotte | Address on file | | | | |
| 7318241 | Burgess-Auburn, Charlotte | Address on file | | | | |
| 4917281 | BURGESS-MANNING INC | 227 THORN AVE | ORCHARD PARK | NY | 14127 | |
| 6144604 | BURGI CHERI A | Address on file | | | | |
| 7328092 | Burgi, Jacquline | Address on file | | | | |
| 4950952 | Burgin Jr., Reginald Lamar | Address on file | | | | |
| 4980073 | Burgin, James | Address on file | | | | |
| 4984696 | Burgin, Ruth | Address on file | | | | |
| 4953069 | Burgman, Angel Rose | Address on file | | | | |
| 5016816 | Burgos, Efrain | Address on file | | | | |
| 4937589 | BURGOS, RAMONA | 255 E Bolovar Street 88 | Salinas | CA | 93906 | |
| 6131225 | BURGSTROM ALANA | Address on file | | | | |
| 7252990 | Burgstrom, Alana | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 4998404 | Burgstrom, Mary Helen | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174472 | BURGSTROM, MARY HELEN | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174472 | BURGSTROM, MARY HELEN | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860 | San Diego | CA | 92101 | |
| 4998405 | Burgstrom, Mary Helen | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008251 | Burgstrom, Mary Helen | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5937518 | Burgstrom, Mary Helen; Lily Frances Castillo; Katie Lynn Castillo | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5937517 | Burgstrom, Mary Helen; Lily Frances Castillo; Katie Lynn Castillo | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5975894 | Burgstrom, Mary Helen; Lily Frances Castillo; Katie Lynn Castillo | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5937519 | Burgstrom, Mary Helen; Lily Frances Castillo; Katie Lynn Castillo | Singleton Law Firm, 450 A St Ste 500 | San Diego | CA | 92101-4290 | |
| 4993209 | Burgueno, Maria | Address on file | | | | |
| 6130383 | BURGUIN BRAD LEE & LEILANI SUE TR | Address on file | | | | |
| 6130510 | BURGUIN BRAD LEE & LEILANI SUE TR ETAL | Address on file | | | | |
| 5009443 | Burguin, Brad | Casey Gerry Schenk Frankca Villa Blatt & Penfield LLP, DavidS Casey, Jr, Gayle M Blatt, Angela Jae Chun, 110 Laurel St. | San Diego | CA | 92101 | |
| 5001014 | Burguin, Brad | Michael S. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300 | Temecula | CA | 92590 | |
| 5001013 | Burguin, Brad | Tosdal Law Firm, Thomas Tosdal, 777 South Hwy 101, Ste. 215 | Solana Beach | CA | 92075 | |
| 7317866 | Burguin, Lawrence Charles | Address on file | | | | |
| 5009444 | Burguin, Leilani | Casey Gerry Schenk Frankca Villa Blatt & Penfield LLP, DavidS Casey, Jr, Gayle M Blatt, Angela Jae Chun, 110 Laurel St. | San Diego | CA | 92101 | |
| 5001016 | Burguin, Leilani | Michael S. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300 | Temecula | CA | 92590 | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 1089
of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5001015 | Burguin, Leilani | Tosdal Law Firm, Thomas Tosdal, 777 South Hwy 101, Ste. 215 | Solana Beach | CA | 92075 | |
| 7248202 | Burich, Dawnielle | Address on file | | | | |
| 4970193 | Buricha, Nilesh | Address on file | | | | |
| 6131376 | BURIES GARRY D & CANDACE J COTRUSTEES | Address on file | | | | |
| 6012922 | BURIM DERVENI | Address on file | | | | |
| 4975384 | Burington, Mark & Marilyn | 1253 LASSEN VIEW DR, 28125 Ridgethorne Ct. | Rancho Palos Verdes | CA | 90275-3253 | |
| 6087001 | Burington, Mark & Marilyn | Address on file | | | | |
| 7312364 | Buris, Henry | Address on file | | | | |
| 7166479 | Buris, Henry | Address on file | | | | |
| 5867175 | BURK HOLDINGS LLC | Address on file | | | | |
| 4914908 | Burk, Braden Scot | Address on file | | | | |
| 7915476 | Burk, Brian David | Address on file | | | | |
| 4963624 | Burk, Eric Stanley | Address on file | | | | |
| 4985728 | Burk, Gregg | Address on file | | | | |
| 4985388 | Burk, Philip | Address on file | | | | |
| 4967797 | Burk, Sally A | Address on file | | | | |
| 7886014 | Burkard, Lyle | Address on file | | | | |
| 7884440 | Burkard, Rita S. | Address on file | | | | |
| 6142583 | BURKART ZANA EST OF | Address on file | | | | |
| 7307611 | Burkart, Christine L. | Address on file | | | | |
| 7305485 | Burkart, James Alan | Address on file | | | | |
| 7475242 | Burkart, Roderick Thomas | Address on file | | | | |
| 6132211 | BURKE ANDREW J III & MELANIE L | Address on file | | | | |
| 6141744 | BURKE BRIAN LEE TR | Address on file | | | | |
| 6141743 | BURKE BRIAN LEE TR ET AL | Address on file | | | | |
| 7680620 | BURKE CUMMINGS TR UA JUL 18 02 | Address on file | | | | |
| 6131799 | BURKE DONNA & BRADEN WALTER TR | Address on file | | | | |
| 4917282 | BURKE ENGINEERING CO | 9700 FACTORIAL WAY | S EL MONTE | CA | 91733 | |
| 7153651 | Burke French Ray | Address on file | | | | |
| 7153651 | Burke French Ray | Address on file | | | | |
| 7153651 | Burke French Ray | Address on file | | | | |
| 7153651 | Burke French Ray | Address on file | | | | |
| 7153651 | Burke French Ray | Address on file | | | | |
| 7153651 | Burke French Ray | Address on file | | | | |
| 6116346 | BURKE INDUSTRIES INC, DEBTOR IN POSSESSION | 2250 South Tenth Street | San Jose | CA | 95112 | |
| 4927981 | BURKE JR, RICHARD E | DICK BURKE, 5100 N 6TH ST #170 | FRESNO | CA | 93710 | |
| 4983422 | Burke Jr., David | Address on file | | | | |
| 4933959 | Burke Jr., Richard | 6250 N. Fresno Street | Fresno | CA | 93710 | |
| 5980080 | Burke Jr., Richard | Address on file | | | | |
| 4917283 | BURKE TRUCKING | 2136 MCLEAN PL | LIVERMORE | CA | 94550 | |
| 4917284 | BURKE WILLIAMS & SORENSON LLP | 444 S FLOWER ST STE 2400 | LOS ANGELES | CA | 90071 | |
| 4939465 | Burke Woodward, Eileen | 369 Strawberry Canyon Rd | Royal Oaks | CA | 95076 | |
| 4936971 | Burke, Andrea | 1309 Druid Isle Rd | Maitland | FL | 32751 | |
| 5986046 | Burke, Andrea | Address on file | | | | |
| 7268569 | Burke, Andrew Bigler | Address on file | | | | |
| 7268569 | Burke, Andrew Bigler | Address on file | | | | |
| 7268569 | Burke, Andrew Bigler | Address on file | | | | |
| 7268569 | Burke, Andrew Bigler | Address on file | | | | |
| 7677751 | BURKE, ANTHONY G | Address on file | | | | |
| 7324743 | Burke, Bradford John | Address on file | | | | |
| 7169059 | BURKE, BRANDON | Randall E Strauss, 1999 HARRISON STREET, SUITE 1600 | OAKLAND | CA | 94612 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7169059 | BURKE, BRANDON | Randall E. Strauss, Attorney, Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street, Suite 1600 | Oakland | CA | 94612 | |
| 5003701 | Burke, Brenda | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5005072 | Burke, Brenda | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5011898 | Burke, Brenda | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5011063 | Burke, Brenda | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5005071 | Burke, Brenda | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5011899 | Burke, Brenda | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5005073 | Burke, Brenda | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7283717 | Burke, Brenda | Address on file | | | | |
| 5905582 | Burke, Brenda | Address on file | | | | |
| 7181620 | Burke, Brenda Lee | Address on file | | | | |
| 7181620 | Burke, Brenda Lee | Address on file | | | | |
| 7473256 | Burke, Brendan | Address on file | | | | |
| 7175499 | BURKE, BRIAN | Address on file | | | | |
| 7175499 | BURKE, BRIAN | Address on file | | | | |
| 7468586 | Burke, Carlos | Address on file | | | | |
| 4966875 | Burke, Carol O | Address on file | | | | |
| 7169060 | BURKE, CHARLES | Randall E Strauss, 1999 HARRISON STREET, SUITE 1600 | OAKLAND | CA | 94612 | |
| 7169060 | BURKE, CHARLES | Randall E. Strauss, Attorney, Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street | Oakland | CA | 94612 | |
| 7175501 | BURKE, COLIN | Address on file | | | | |
| 7175501 | BURKE, COLIN | Address on file | | | | |
| 7175501 | BURKE, COLIN | Address on file | | | | |
| 7204195 | Burke, Cynthia L. | Address on file | | | | |
| 7328054 | Burke, Daniel J. | Address on file | | | | |
| 7169063 | BURKE, DAVID | Randall E Strauss, 1999 HARRISON STREET, SUITE 1600 | OAKLAND | CA | 94612 | |
| 7169063 | BURKE, DAVID | Randall E. Strauss, Attorney, Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street, Suite 1600 | Oakland | CA | 94612 | |
| 4975852 | Burke, David | 3408 BIG SPRINGS ROAD, 38253 Russell Blvd | Davis | CA | 95616-9424 | |
| 6113924 | Burke, David | Address on file | | | | |
| 4991084 | Burke, Debora | Address on file | | | | |
| 4986830 | Burke, Debra | Address on file | | | | |
| 5992952 | BURKE, EDNA | Address on file | | | | |
| 4992245 | BURKE, EMELDA | Address on file | | | | |
| 4969466 | Burke, Emily | Address on file | | | | |
| 7271415 | Burke, George | Address on file | | | | |
| 4938364 | Burke, James | 998 Via Palo Alto | Aptos | CA | 95003 | |
| 7244249 | Burke, James | Address on file | | | | |
| 7313604 | Burke, James Forrest | Address on file | | | | |
| 4967263 | Burke, James Patrick | Address on file | | | | |
| 4958221 | Burke, James R | Address on file | | | | |
| 4951950 | Burke, Jason | Address on file | | | | |
| 4970930 | Burke, Jean | Address on file | | | | |
| 7169061 | BURKE, KAREN | Randall E Strauss, 1999 HARRISON STREET, SUITE 1600 | OAKLAND | CA | 94612 | |
| 7169061 | BURKE, KAREN | Randall E. Strauss, Attorney, Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street, Suite 1600 | Oakland | CA | 94612 | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 1091 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4988718 | Burke, Katherine | Address on file | | | | |
| 5002321 | Burke, Kerry | Hansen & Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5002322 | Burke, Kerry | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5002320 | Burke, Kerry | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4969042 | Burke, Kristen Marie | Address on file | | | | |
| 7462680 | BURKE, MADELINE | Address on file | | | | |
| 7206155 | BURKE, MADELINE | Address on file | | | | |
| 7206155 | BURKE, MADELINE | Address on file | | | | |
| 7462680 | BURKE, MADELINE | Address on file | | | | |
| 7474002 | Burke, Marina | Address on file | | | | |
| 6014059 | BURKE, MARK | Address on file | | | | |
| 4989151 | Burke, Michael | Address on file | | | | |
| 4971108 | Burke, Nicholas Ryan | Address on file | | | | |
| 5010295 | Burke, Patricia | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002579 | Burke, Patricia | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7163290 | BURKE, PATRICIA | PATRICIA BURKE, Meghan McCormick, 1700 MONTGOMERY ST., SUITE 250 | SAN FRANCISCO | CA | 94111 | |
| 7163290 | BURKE, PATRICIA | Sara B. Craig, Attorney, Levin Simes Abrams LLP, 1700 Montgomery Street | San Francisco | CA | 94111 | |
| 5009684 | Burke, Patricia L. | Levin Simes LLP, William A Levin, Laurel L Simes, Rachel B Abrams,, Amy Eskin, Meghan E McCormick, 1160 Battery Street East, Suite 100 | San Francisco | CA | 94111 | |
| 5001486 | Burke, Patricia L. | Merlin Law Group, P.A., Victor Jacobellis, Stephanie Poli, 1160 Battery Street East, Suite 100 | San Francisco | CA | 94111 | |
| 7297363 | Burke, Patricia Louise | Address on file | | | | |
| 7297363 | Burke, Patricia Louise | Address on file | | | | |
| 4978784 | Burke, Patrick | Address on file | | | | |
| 4958538 | Burke, Randy A | Address on file | | | | |
| 7323034 | Burke, Rebecca | Address on file | | | | |
| 7169064 | BURKE, RICHARD | Randall E Strauss, 1999 HARRISON STREET, SUITE 1600 | OAKLAND | CA | 94612 | |
| 7169064 | BURKE, RICHARD | Randall E. Strauss, Attorney, Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street 1600 | Oakland | CA | 94612 | |
| 4994390 | Burke, Richard | Address on file | | | | |
| 7175500 | BURKE, RILEY | Address on file | | | | |
| 7175500 | BURKE, RILEY | Address on file | | | | |
| 4951422 | Burke, Robert Morris | Address on file | | | | |
| 7218128 | Burke, Ronald | Address on file | | | | |
| 5002318 | Burke, Sandra | Hansen & Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5002319 | Burke, Sandra | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5002317 | Burke, Sandra | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4968084 | Burke, Sara | Address on file | | | | |
| 7169065 | BURKE, STEVEN | Randall E Strauss, 1999 HARRISON STREET, SUITE 1600 | OAKLAND | CA | 94612 | |
| 7169065 | BURKE, STEVEN | Randall E. Strauss, Attorney, Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street 1600 | Oakland | CA | 94612 | |
| 4935723 | Burke, Teresa | 13700 Santa Lucia Road | Atascadero | CA | 93422 | |
| 7474893 | Burke, Thomas R | Address on file | | | | |
| 4976182 | Burke, Tim | 0219 LAKE ALMANOR WEST DR, 8500 Linda Creek Ct. | Orangevale | CA | 95665 | |
| 6084257 | Burke, Tim | Address on file | | | | |
| 7169066 | BURKE, TYLER | Randall E Strauss, 1999 HARRISON STREET, SUITE 1600 | OAKLAND | CA | 94612 | |
| 7169066 | BURKE, TYLER | Randall E. Strauss, Attorney, Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street 1600 | Oakland | CA | 94612 | |
| 4987524 | Burke, Vita | Address on file | | | | |
| 4967849 | Burke, William | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7191807 | Burke, William Timothy | Address on file | | | | |
| 4932974 | Burke, Williams & Sorenson, LLP | 444 South Flower Street Suite 2400 | Los Angeles | CA | 90071 | |
| 4941210 | BURKE, ZANE | 104 LILAC LN | BREA | CA | 92823 | |
| 5009342 | Burke-Gunvalsen, Catherine | Corey, Luzaich, De Ghetaldi & Riddle LLP, Dario De Ghetaldi, Amanda L Riddle, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5009341 | Burke-Gunvalsen, Catherine | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5000633 | Burke-Gunvalsen, Catherine | Gibbs Law Group, Eric Gibbs, Dylan Hughes, Steven A. Lopez, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7267260 | Burke-Gunvalsen, Catherine | Address on file | | | | |
| 7246111 | Burke-Puertas, Kelly | Address on file | | | | |
| 4950034 | Burke-Puertas, Kelly | Brayton Purcell LLP, David Donadio, Esq., 22 Rush Landing Road, P.O. Box 6169 | Novato | CA | 94948-6169 | |
| 4913788 | Burket, Brett L | Address on file | | | | |
| 4995894 | Burket, Stephen | Address on file | | | | |
| 4914699 | Burket, Stephen Edmund | Address on file | | | | |
| 7153174 | Burkett Family Trust | Address on file | | | | |
| 7226594 | Burkett Family Trust | Address on file | | | | |
| 7153174 | Burkett Family Trust | Address on file | | | | |
| 7226594 | Burkett Family Trust | Address on file | | | | |
| 6121523 | Burkett, III, Marshall Lee | Address on file | | | | |
| 6067684 | Burkett, III, Marshall Lee | Address on file | | | | |
| 4913673 | Burkett, James | Address on file | | | | |
| 7476045 | Burkett, Joel Darrus | Address on file | | | | |
| 7476045 | Burkett, Joel Darrus | Address on file | | | | |
| 7322521 | Burkett, Joel Darrus | Address on file | | | | |
| 7322521 | Burkett, Joel Darrus | Address on file | | | | |
| 7476045 | Burkett, Joel Darrus | Address on file | | | | |
| 7476045 | Burkett, Joel Darrus | Address on file | | | | |
| 7322521 | Burkett, Joel Darrus | Address on file | | | | |
| 7322521 | Burkett, Joel Darrus | Address on file | | | | |
| 7322564 | Burkett, Kathryn Marie | Joseph M. Earley lll, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7322564 | Burkett, Kathryn Marie | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7322564 | Burkett, Kathryn Marie | Joseph M. Earley lll, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7322564 | Burkett, Kathryn Marie | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7312860 | Burkett, Megan | Address on file | | | | |
| 7312860 | Burkett, Megan | Address on file | | | | |
| 7312860 | Burkett, Megan | Address on file | | | | |
| 7312860 | Burkett, Megan | Address on file | | | | |
| 7325708 | Burkett, Megan | Address on file | | | | |
| 7285825 | Burkett, Nathan Rusn | Address on file | | | | |
| 7285825 | Burkett, Nathan Rusn | Address on file | | | | |
| 7285825 | Burkett, Nathan Rusn | Address on file | | | | |
| 7285825 | Burkett, Nathan Rusn | Address on file | | | | |
| 4965320 | Burkett, Nicolas Charles | Address on file | | | | |
| 7159720 | BURKETT, RICHARD DAVID | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159720 | BURKETT, RICHARD DAVID | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7305741 | Burkett's Automotive | Address on file | | | | |
| 7305741 | Burkett's Automotive | Address on file | | | | |
| 7305741 | Burkett's Automotive | Address on file | | | | |
| 7305741 | Burkett's Automotive | Address on file | | | | |
| 5824210 | Burkey, Barbara | Address on file | | | | |
| 5824210 | Burkey, Barbara | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5001157 | Burkey, Nancy | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 5001156 | Burkey, Nancy | Eric Ratinoff Law Corp, Eric Ratinoff, Coell M. Simmons, 401 Watt A venue | Sacramento | CA | 95864 | |
| 5001155 | Burkey, Nancy | Friedemann Goldberg LLP, John F. Friedemann, 420 Aviation Blvd., Suite 201 | Santa Rosa | CA | 95403 | |
| 5009485 | Burkey, Nancy | Jackson &Parkinson, Trial Lawyers, Robert W Jackson, Brett R Parkinson, Daniel E Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7486473 | Burkhalter, Justin | Address on file | | | | |
| 5867176 | BURKHARDT, GEORGE | Address on file | | | | |
| 5867177 | BURKHARDT, GEORGE | Address on file | | | | |
| 4980051 | Burkhardt, Keith | Address on file | | | | |
| 7835452 | Burkhardt, Peter W | Address on file | | | | |
| 7261288 | Burkhart, Anita J | Address on file | | | | |
| 4990219 | Burkhart, Dennis | Address on file | | | | |
| 4938380 | Burkhart, Sally | 482 Nottingham Way | Campbell | CA | 95008 | |
| 7201907 | Burkhart, Sylvi K | Address on file | | | | |
| 4989103 | Burkholder, John | Address on file | | | | |
| 4952845 | Burkholder, Laura Lynn | Address on file | | | | |
| 5934486 | Burkin, Anatole | Address on file | | | | |
| 7322272 | Burkleo, Matthew | Address on file | | | | |
| 7265028 | Burkleo, Matthew | Address on file | | | | |
| 4982646 | Burkman, Thomas | Address on file | | | | |
| 4968964 | BURKS, JASON | Address on file | | | | |
| 6183754 | Burks, Mary | Address on file | | | | |
| 4975096 | Burks, Pres., Jeff | Bass Lake Boat Owners Association of Easement #4, 39666 Puma | Bass Lake | CA | 93604 | |
| 7333681 | Burks, Roald | Address on file | | | | |
| 4966188 | Burks, Roland Lee | Address on file | | | | |
| 4966395 | Burks, Steven S | Address on file | | | | |
| 4963667 | Burks, Thomas Edward | Address on file | | | | |
| 4992835 | Burl, Emiliano | Address on file | | | | |
| 7324659 | Burleigh, A. Julie | Address on file | | | | |
| 7159514 | BURLEIGH, JULIE ANN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159514 | BURLEIGH, JULIE ANN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 5992691 | Burleigh, Kaitlin | Address on file | | | | |
| 7185331 | BURLESON, DEBORAH CAROL | Address on file | | | | |
| 7294210 | Burleson, Dillon | Address on file | | | | |
| 4976783 | Burleson, Geraldine | Address on file | | | | |
| 4940406 | Burley, Ciarra | 9 Eagle Crest Road | Oroville | CA | 95966 | |
| 4913924 | Burley, Dontorius | Address on file | | | | |
| 4983235 | Burley, Garry | Address on file | | | | |
| 7217311 | Burlile, Betty | Address on file | | | | |
| 4983662 | Burling, Daniel | Address on file | | | | |
| 4917285 | BURLINGAME CHAMBER OF COMMERCE | 290 CALIFORNIA DR | BURLINGAME | CA | 94010 | |
| 4935383 | Burlingame Chamber of Commerce, Georgette Balopielos | 417 California Drive | Burlingame | CA | 94010 | |
| 5867178 | Burlingame Country Club | Address on file | | | | |
| 4917286 | BURLINGAME ENGINEERS INC | 1225 DAVID AVE | CONCORD | CA | 94518 | |
| 7325211 | Burlingame Family Trust | Address on file | | | | |
| 7196033 | Burlingame Family Trust | Address on file | | | | |
| 7196033 | Burlingame Family Trust | Address on file | | | | |
| 4917287 | BURLINGAME ORTHOPEDICS & SPORTS | MEDICINE ASSOCIATES INC, 1720 EL CAMINO REAL #116 | BURLINGAME | CA | 94010 | |
| 5867179 | Burlingame Point LLC | Address on file | | | | |
| 5867185 | BURLINGAME SCHOOL DISTRICT | Address on file | | | | |
| 7159442 | BURLINGAME, BARBARA JEAN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7159442 | BURLINGAME, BARBARA JEAN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4978220 | Burlingame, Elma | Address on file | | | | |
| 6140603 | BURLINGAME DAVID BRUCE TR & BURLINGTON BARBARA ANN | Address on file | | | | |
| 6013230 | BURLINGTON NORTHERN & SANTA FE | 2400 WESTERN CENTER BLVD | FORT WORTH | TX | 76131 | |
| 6013310 | BURLINGTON NORTHERN & SANTA FE | 3017 LOU MENK DR #100 | FORT WORTH | TX | 76131-2800 | |
| 4917289 | BURLINGTON NORTHERN & SANTA FE | RAILWAY CO, 3017 LOU MENK DR #100 | FORT WORTH | TX | 76131-2800 | |
| 4917288 | BURLINGTON NORTHERN & SANTA FE | RAILWAY COMPANY, 2400 WESTERN CENTER BLVD | FORT WORTH | TX | 76131 | |
| 4917290 | BURLINGTON NORTHERN SANTA FE RAILWA | Bnsf Railway, 2650 Lou Menk Drive | Fort Worth | TX | 76131 | |
| 6014042 | BURLINGTON NORTHERN SANTA FE RAILWA | P.O. BOX 847574 | DALLAS | TX | 75284-7574 | |
| 4985945 | Burlington-Nay, Katherine | Address on file | | | | |
| 5867186 | BURLINGTON-NORTHERN SANTA FE RAILWAY | Address on file | | | | |
| 4963842 | Burlison Jr., Harvey Eugene | Address on file | | | | |
| 5867187 | BURMAN COMPANIES | Address on file | | | | |
| 7195450 | Burman Safety | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195450 | Burman Safety | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195450 | Burman Safety | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195450 | Burman Safety | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195450 | Burman Safety | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195450 | Burman Safety | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7335129 | Burman, Jack | Address on file | | | | |
| 7283262 | Burman, Laura Jeannette | Address on file | | | | |
| 7283262 | Burman, Laura Jeannette | Address on file | | | | |
| 7283262 | Burman, Laura Jeannette | Address on file | | | | |
| 7283262 | Burman, Laura Jeannette | Address on file | | | | |
| 7190420 | Burman-Alston, Marina Leigh | Address on file | | | | |
| 7190420 | Burman-Alston, Marina Leigh | Address on file | | | | |
| 7464628 | Burmeister, Charles | Address on file | | | | |
| 4912902 | Burmeister, Lara | Address on file | | | | |
| 4954424 | Burmeister, William Markaryan | Address on file | | | | |
| 7481437 | Burn, Kaitlin M | Address on file | | | | |
| 7481437 | Burn, Kaitlin M | Address on file | | | | |
| 4939898 | Burnam, Jennifer | 1819 Buttner Court | Pleasant Hill | CA | 94523 | |
| 4990145 | Burnam, Sharon | Address on file | | | | |
| 7680621 | BURNELL K SEMRAU & | Address on file | | | | |
| 5867188 | Burnell, Kurt | Address on file | | | | |
| 4961734 | Burnes, Matt | Address on file | | | | |
| 5889651 | Burnes, Matt | Address on file | | | | |
| 7326116 | Burness, Chris | Chris Burness, Gerald Singleton, 450 A St, 5th Floor | San Diego | CA | 92101 | |
| 6029774 | Burnett & Sons Planing Mill and Lumber Co. | Hannah C. Kreuser, 7801 Folsom Blvd., Suite 101 | Sacramento | CA | 95826 | |
| 6134200 | BURNETT DOROTHY L | Address on file | | | | |
| 6133783 | BURNETT DOROTHY L TRUSTEE | Address on file | | | | |
| 4917291 | BURNETT FARM CO INC | PO Box 310 | HURON | CA | 93234 | |
| 6131254 | BURNETT LAURA & INGHAM LARRY JT | Address on file | | | | |
| 6134892 | BURNETT LEROY M AND JACQUELINE M | Address on file | | | | |
| 6142622 | BURNETT WILLIAM R TR & BURNETT ANN E TR | Address on file | | | | |
| 4990706 | Burnett, Arell | Address on file | | | | |
| 4965910 | Burnett, Blake Wayne | Address on file | | | | |
| 4954595 | Burnett, Brandon Jeffrey | Address on file | | | | |
| 7256074 | Burnett, Brian S. | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7208001 | BURNETT, CATHY | Address on file | | | | |
| 7267834 | Burnett, Cheri Rae | Address on file | | | | |
| 4941233 | BURNETT, GUILLERMO | 2424 BURLWOOD DR | MODESTO | CA | 95355 | |
| 7324584 | Burnett, II, Paul | Jessica W. Hayes, Creditor's Attorney, Murray Law Firm, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 7324584 | Burnett, II, Paul | Murray Law Firm, Jessica W. Hayes, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5005075 | Burnett, Iris | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5011900 | Burnett, Iris | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005074 | Burnett, Iris | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5011901 | Burnett, Iris | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5005076 | Burnett, Iris | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7181621 | Burnett, Iris Marie | Address on file | | | | |
| 7181621 | Burnett, Iris Marie | Address on file | | | | |
| 4941803 | Burnett, Jason | 2107 Durant Ave | Oakland | CA | 94603 | |
| 7274421 | Burnett, Jean Carol | Address on file | | | | |
| 4911873 | Burnett, Jennifer | Address on file | | | | |
| 4989925 | Burnett, John | Address on file | | | | |
| 4979221 | Burnett, John | Address on file | | | | |
| 6165613 | Burnett, Kamau | Address on file | | | | |
| 4984445 | Burnett, Katherene | Address on file | | | | |
| 4952787 | Burnett, Kent Ryan | Address on file | | | | |
| 5007798 | Burnett, Kevin | Edelson PC, Rafey S Balabanian, Todd Logan, J Aaron Lawson, Lily Hough, 123 Townsend Street, Suite 100 | San Francisco | CA | 94107 | |
| 5007797 | Burnett, Kevin | Lieff Cabraser Heimann & Bernstein, LLP, Elizabeth Cabraser, Robert Nelson, Lexi Hazam,, Fabrice N Vincent, Abby R. Wolf, Evan J. Ballan, 275 Battery Street, 29th Floor | San Francisco | CA | 94111 | |
| 7299744 | Burnett, Kevin | Address on file | | | | |
| 4910164 | Burnett, Kevin; Leslie Moore; Darwin Crabtree et al | Address on file | | | | |
| 4910164 | Burnett, Kevin; Leslie Moore; Darwin Crabtree et al | Address on file | | | | |
| 7182938 | Burnett, Laurie Ann | Address on file | | | | |
| 7182938 | Burnett, Laurie Ann | Address on file | | | | |
| 4944776 | Burnett, Lee | 2753 Cornelius Dr | San Pablo | CA | 94806 | |
| 7944333 | Burnett, Leslie D. | Address on file | | | | |
| 6151732 | Burnett, Linda | Address on file | | | | |
| 4993233 | Burnett, Marguerite | Address on file | | | | |
| 4958153 | Burnett, Michael A | Address on file | | | | |
| 4995163 | Burnett, Peggy Dianne | Address on file | | | | |
| 4964127 | Burnett, Ryan | Address on file | | | | |
| 7940442 | BURNETT, SHARON AND IAN | 752 E. JUNE LAKE LANE | FRESNO | CA | 93730 | |
| 4974993 | Burnett, Sharon and Ian | The Burnett Family Trust, 752 E. June Lake Lane | Fresno | CA | 93730 | |
| 7158459 | Burnett, Thomas | Pedro Peter de la Cerda, 250 Vallombrosa Ave, Suite 266 | Chico | CA | 95926 | |
| 7765018 | BURNETTE E DANIELS | 201 LYNN ST | PEABODY | MA | 01960-6556 | |
| 7271302 | Burnette, Joline | Address on file | | | | |
| 6154762 | Burnette, Matthew | Address on file | | | | |
| 4940505 | Burnette, Ralph | 6105 Friant Drive | Bakersfield | CA | 93309 | |
| 6130094 | BURNEY ALAN L & LEEANN TR | Address on file | | | | |
| 4917292 | BURNEY CHAMBER OF COMMERCE | PO Box 36 | BURNEY | CA | 96013 | |
| 4917293 | Burney Compressor Station | Pacific Gas & Electric Company, 410 Hwy 12 | Rio Vista | CA | 94571 | |
| 4917294 | BURNEY DISPOSAL | 37484 B CORNAZ DR | BURNEY | CA | 96013 | |
| 5803402 | Burney Forest - BIOMASS | 35586-B HWY 299 E | BURNEY | CA | 96013 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5803403 | Burney Forest - BIORAM | 35586-B HWY 299 E | BURNEY | CA | 96013 | |
| 4917295 | BURNEY FOREST POWER | 35586-B HWY 299 E | BURNEY | CA | 96013 | |
| 6067724 | Burney Forest Products, A Joint Venture | 35586-B Highway 299 East | Burney | CA | 96013 | |
| 4932537 | Burney Forest Products, A Joint Venture | Burney Forest Products, LLC, Chris DeTizio, 19 Headquarters Plaza, West Tower, 8th Floor | Morristown | NJ | 079360 | |
| 4932537 | Burney Forest Products, A Joint Venture | Burney Forest Products, Mr. Kraig Strauch, 35586-B Hwy 299 East | Burney | CA | 96013 | |
| 6067724 | Burney Forest Products, A Joint Venture | Attn: Chris Detizio , 19 Headquarters Plaza, West Tower, 8th Floor | Morristown | NJ | 07960 | |
| 6118863 | Burney Forest Products, A Joint Venture | Mike Mazowita, Burney Forest Power, a Joint Venture, c/o Olympus Power, LLC, 19 Headquarter Plaza, West Tower - 8th Floor | Morristown | NJ | 07960 | |
| 7771938 | BURNEY NANCE | C/O  BURNEY JOHNSON, 1960 LONGFELLOW ST | DETROIT | MI | 48206-2052 | |
| 4917296 | Burney Service Center | Pacific Gas & Electric Company, 20806 Black Ranch Road | Burney | CA | 96013 | |
| 4917297 | BURNEY WATER DISTRICT | 20222 HUDSON ST | BURNEY | CA | 96013 | |
| 4977012 | Burney, Franklin | Address on file | | | | |
| 4988523 | Burney, Kathleen | Address on file | | | | |
| 7477854 | Burney, Stephen | Address on file | | | | |
| 7949839 | Burney, Thomas R. | Address on file | | | | |
| 7949839 | Burney, Thomas R. | Address on file | | | | |
| 4938465 | Burney, Trudi and Ray | 13210 Via Madronas Drive | Saratoga | CA | 95070 | |
| 4936433 | Burnezky, Debra | 8814 A Soda Bay Road | Kelseyville | CA | 95451 | |
| 6145956 | BURNHAM BRIAN & BURNHAM CYNTHIA | Address on file | | | | |
| 4962389 | Burnham III, James R | Address on file | | | | |
| 6133409 | BURNHAM MILTON L AND GOLDIE M | Address on file | | | | |
| 4935633 | Burnham, Bonnie | 107 Northwood Commons Place | Chico | CA | 95973 | |
| 7175487 | BURNHAM, BRIAN | Address on file | | | | |
| 7175487 | BURNHAM, BRIAN | Address on file | | | | |
| 4962381 | Burnham, Brian Lee | Address on file | | | | |
| 7175484 | BURNHAM, CYNTHIA | Address on file | | | | |
| 7175484 | BURNHAM, CYNTHIA | Address on file | | | | |
| 6166693 | Burnham, John | Address on file | | | | |
| 7319685 | Burnham, Marjorie Janet | Address on file | | | | |
| 4994689 | Burnham, Mark | Address on file | | | | |
| 4964046 | Burnham, Michael B | Address on file | | | | |
| 7948936 | Burnidge, Dale | Address on file | | | | |
| 7969631 | Burnidge, Helen | Address on file | | | | |
| 6012318 | BURNING ISSUES & SOLUTIONS | 5A FOSTER ST | ANGLESEA | | 3230 | |
| 4917298 | BURNING ISSUES & SOLUTIONS | 5A FOSTER ST | ANGLESEA | VIC | 03230 | |
| 4953327 | Burniston, John David | Address on file | | | | |
| 6009439 | BURNLEY COMMON VILLAS, LLC | 1690 Tully Rd. #50 | SAN JOSE | CA | 95122 | |
| 4936847 | Burnor, Pamela | 2733 Cormorant Ct | Union City | CA | 94587 | |
| 6067727 | Burns & McDonell Engineering Company, Inc. | 9400 Ward Parkway | Kansas City | MO | 64114 | |
| 6067730 | Burns & McDonnell Engineering Co | 9400 Ward Parkway | Kansas City | MO | 64114 | |
| 6067769 | BURNS & MCDONNELL ENGINEERING CO | 9400 WARD PKY | KANSAS CITY | MO | 64114 | |
| 4917299 | BURNS & MCDONNELL ENGINEERING CO | 9400 WARD PKY | KANSAS CITY | MO | 64114-3319 | |
| 5859326 | Burns & McDonnell Engineering Company, Inc. | 9400 Ward Parkway | Kansas City | MO | 64114 | |
| 5859326 | Burns & McDonnell Engineering Company, Inc. | Attn: Accounts Receivable, P.O. Box 411883 | Kansas City | MO | 64141 | |
| 5859326 | Burns & McDonnell Engineering Company, Inc. | c/o McDowell Rice Smith & Buchanan, P.C., Jonathan A. Margolies , 605 W. 47th Street, Suite 350 | Kansas City | MO | 64112 | |
| 7220117 | Burns & McDonnell Engineering Company, Inc. | Jonathan A. Margolies, C/O McDowell Rice Smith & Buchanan, P.C., 605 W. 47th Street, Suite 350 | Kansas City | MO | 64112 | |
| 7327778 | Burns , Jamie | Address on file | | | | |
| 6144533 | BURNS BRIAN M & SHARON A | Address on file | | | | |
| 6144427 | BURNS BRIAN M & SHARON P | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6146541 | BURNS BRIAN MICHAEL & SHARON PANELLI ET AL | Address on file | | | | |
| 6145616 | BURNS CHRIS E & VALERIE A | Address on file | | | | |
| 4917300 | BURNS ENGINEERING INC | 10201 BREN RD E | MINNETONKA | MN | 55343 | |
| 6131042 | BURNS JAMES E JR & SUSAN ANN TR | Address on file | | | | |
| 6145598 | BURNS JOHN F JR & BURNS TESSA | Address on file | | | | |
| 6142880 | BURNS MARY E TR | Address on file | | | | |
| 6141304 | BURNS PAMELA L | Address on file | | | | |
| 6141856 | BURNS PAUL & BROWN CYNTHIA A | Address on file | | | | |
| 6132566 | BURNS PAUL R TTEE | Address on file | | | | |
| 6143466 | BURNS RAYMOND SCOTT | Address on file | | | | |
| 6144513 | BURNS ROBERT O & PENELOPE J TR | Address on file | | | | |
| 6141239 | BURNS SEAN R TR & BURNS TERRIE L TR | Address on file | | | | |
| 6143638 | BURNS VALERIE RAINS TR | Address on file | | | | |
| 7166671 | Burns, Alice | Address on file | | | | |
| 5001488 | Burns, Andrea | John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5009685 | Burns, Andrea | Watts Guerra LLP, Mikal C Watts, Guy Watts II, Ryan L Thompson, Paige Boldt, John Cox, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 7461648 | Burns, Anthony | Address on file | | | | |
| 7679878 | BURNS, BONITA | Address on file | | | | |
| 5012208 | Burns, Brandi | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5004113 | Burns, Brandi | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7259326 | Burns, Brandi | Address on file | | | | |
| 6167466 | Burns, Brian J | Address on file | | | | |
| 4961508 | Burns, Bryan Joseph | Address on file | | | | |
| 5008129 | Burns, Cherie | Bridgford, Gleason, & Artinian, Richard K Bridgford, Esq, Michael H Artinian, Esq,, 236 Broadway Suite B | Chico | CA | 95928 | |
| 5008128 | Burns, Cherie | Frantz Law Group, APLC, James P Frantz, Esq, William P Harris III, Esq, M Regina Bagdasarian, George T Stiefel, 770 L Street, Suite 950 | Sacramento | CA | 95814 | |
| 4949787 | Burns, Cherie | McNicholas & McNicholas, LLP, Patrick Mcnicholas, Justin J. Eballar, 236 Broadway Suite B | Chico | CA | 95928 | |
| 7277433 | Burns, Cherie | Address on file | | | | |
| 7184708 | BURNS, CHERIE | Address on file | | | | |
| 7184708 | BURNS, CHERIE | Address on file | | | | |
| 7468847 | Burns, Courtland C. | Address on file | | | | |
| 4991528 | Burns, Dan | Address on file | | | | |
| 7316525 | Burns, Daniel | Address on file | | | | |
| 4990537 | Burns, Danny | Address on file | | | | |
| 4966747 | Burns, Darlene | Address on file | | | | |
| 4996965 | Burns, David | Address on file | | | | |
| 4913080 | Burns, David L | Address on file | | | | |
| 5006317 | Burns, Dexter | 593 Adeline Avenue | San Jose | CA | 95136 | |
| 6007849 | Burns, Dexter v. PG&E | 593 Adeline Avenue | San Jose | CA | 95136 | |
| 4919760 | BURNS, DIANE | MAILBIZ AIRONE CELLULAR, 2521 HILLTOP DR | REDDING | CA | 96002 | |
| 4980330 | Burns, Donald | Address on file | | | | |
| 4957258 | Burns, Donald E | Address on file | | | | |
| 7462281 | Burns, Donald Edward | Address on file | | | | |
| 7462281 | Burns, Donald Edward | Address on file | | | | |
| 7462281 | Burns, Donald Edward | Address on file | | | | |
| 7462281 | Burns, Donald Edward | Address on file | | | | |
| 7333700 | Burns, Dorthy | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 1098
of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4940203 | BURNS, DWAYNE | 59511 CASCADEL DR | NORTH FORK | CA | 93643 | |
| 7310480 | Burns, Edward | Address on file | | | | |
| 7272705 | Burns, Elena Marie | Joseph M. Earley III , 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7272705 | Burns, Elena Marie | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7272705 | Burns, Elena Marie | Joseph M. Earley III , 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7272705 | Burns, Elena Marie | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 4978098 | Burns, Forrest | Address on file | | | | |
| 7159515 | BURNS, FRED LEON ROY | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159515 | BURNS, FRED LEON ROY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7286865 | Burns, Fred Leon Roy | Address on file | | | | |
| 4950262 | Burns, Heather Ellen | Address on file | | | | |
| 4995663 | Burns, Jacqueline | Address on file | | | | |
| 4957076 | Burns, James E | Address on file | | | | |
| 5907477 | Burns, Jeremiah | Address on file | | | | |
| 5007527 | Burns, Johnnie | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007528 | Burns, Johnnie | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948263 | Burns, Johnnie | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7241281 | Burns, Johnnie | Address on file | | | | |
| 4941241 | Burns, Jordan | PO Box 1030 | Sebastopol | CA | 95473 | |
| 5983971 | Burns, Kathy | Address on file | | | | |
| 7228217 | Burns, Kevin D. | Address on file | | | | |
| 7475344 | Burns, Kyle | Address on file | | | | |
| 7475344 | Burns, Kyle | Address on file | | | | |
| 7475344 | Burns, Kyle | Address on file | | | | |
| 7475344 | Burns, Kyle | Address on file | | | | |
| 4991310 | Burns, Larry | Address on file | | | | |
| 7307218 | Burns, Laurie | Address on file | | | | |
| 7159516 | Burns, LEE ANNE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159516 | BURNS, LEE ANNE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7242068 | Burns, Marcel | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 5007525 | Burns, Marcel | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007526 | Burns, Marcel | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948262 | Burns, Marcel | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7159517 | BURNS, MARK C. | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159517 | BURNS, MARK C. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 6176163 | Burns, Mary G | Address on file | | | | |
| 7225028 | Burns, Maureen L. | Address on file | | | | |
| 6184140 | Burns, Michael | Address on file | | | | |
| 4989794 | Burns, Michael | Address on file | | | | |
| 7945479 | Burns, Michael F. | Address on file | | | | |
| 4936627 | BURNS, MIKE | 290 E SAN MARTIN AVE | SAN MARTIN | CA | 95046 | |
| 4965990 | Burns, Montana henry | Address on file | | | | |
| 7475294 | Burns, Patrick Dennis | Address on file | | | | |
| 7475294 | Burns, Patrick Dennis | Address on file | | | | |
| 7475294 | Burns, Patrick Dennis | Address on file | | | | |
| 7475294 | Burns, Patrick Dennis | Address on file | | | | |
| 7162686 | BURNS, PAUL | Alison E. Cordova, 840 Malcolm Road Suite 200 | Burlingame | CA | 94010 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7162686 | BURNS, PAUL | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 5001487 | Burns, Paul | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 7182384 | Burns, Paul Jasper | Address on file | | | | |
| 7182384 | Burns, Paul Jasper | Address on file | | | | |
| 4992273 | Burns, Raymond | Address on file | | | | |
| 5934586 | Burns, Richard | Address on file | | | | |
| 4939132 | Burns, Robert | 370 Arbor St | San Francisco | CA | 94131 | |
| 7228891 | Burns, Robert | Address on file | | | | |
| 4966150 | Burns, Sandra J | Address on file | | | | |
| 5012207 | Burns, Sean | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George  Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5004112 | Burns, Sean | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7278717 | Burns, Sean R. | Address on file | | | | |
| 7334555 | Burns, Shea | Address on file | | | | |
| 4956071 | Burns, Stephanie | Address on file | | | | |
| 7182940 | Burns, Steven Glen | Address on file | | | | |
| 7182940 | Burns, Steven Glen | Address on file | | | | |
| 5012206 | Burns, Terrie | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George  Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5004111 | Burns, Terrie | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7269947 | Burns, Terrie | Address on file | | | | |
| 7940443 | BURNS, TERRY B | PO BOX 141 | HINKLEY | CA | 92347 | |
| 4971491 | Burns, Tessa | Address on file | | | | |
| 7923297 | Burns, Thomas | Address on file | | | | |
| 4977329 | Burns, William | Address on file | | | | |
| 7162687 | BURNS-HERON, PAULA | Alison E. Cordova, 840 Malcolm Road Suite 200 | Burlingame | CA | 94010 | |
| 7162687 | BURNS-HERON, PAULA | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 5010243 | Burns-Heron, Paula | Cotchett, Pitre & McCarthy LLP, Frank Pitre, Joseph Cotchett, Donald Magilligan, San Francisco Airport Office Center, 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5010244 | Burns-Heron, Paula | Dreyer Babich Buccola Wood Campora, LLP, Steven M Campora, Esq, Robert A Buccola, Esq,, Catia G Saraiva, Esq, Andrea R Crowl, Esq, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 5899981 | Burnside, Ian | Address on file | | | | |
| 4971931 | Burnside, Ian | Address on file | | | | |
| 4998204 | Burnside, Richard | Address on file | | | | |
| 6117757 | Burnside, Richard J | Address on file | | | | |
| 5865147 | BURNT RANCH ELEMENTARY SCHOOL DISTRICT | Address on file | | | | |
| 6141716 | BURPEE & BREKKE INC 401 PROFIT SHARING PLAN | Address on file | | | | |
| 4992736 | Burpo, Edward | Address on file | | | | |
| 7162789 | BURQUEZ, ANECITA | Ashley L Arnett, Attorney, Engstrom Lipscomb Lack, 10100 Santa Monica Blvd. | Los Angeles | CA | 90067 | |
| 7162789 | BURQUEZ, ANECITA | Engstrom Lipscomb & Lack, Daniel G Whalen, 10100 Santa Monica Boulevard., Suite 1200 | Los Angeles | CA | 90067 | |
| 5010153 | Burquez, Anecita | Engstrom, Lipscomb & Lack A Professional Corporation, Alexandra J Newsom Esq, Brian J Heffernan, Esq, 10100 Santa Monica Boulevard, 12th Floor | Los Angeles | CA | 90067-4107 | |
| 7244046 | Burquez, Anecita | Address on file | | | | |
| 5913936 | Burr Baron | Address on file | | | | |
| 5913935 | Burr Baron | Address on file | | | | |
| 5913934 | Burr Baron | Address on file | | | | |
| 5913933 | Burr Baron | Address on file | | | | |
| 4974735 | BURR PLUMBING AND PUMPING INC. | c/o Mark Burr, 1645 Almaden Road | San Jose | CA | 95125 | |
| 4964819 | Burr, Eric E | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4914696 | Burr, Jeffrey Wayne | Address on file | | | | |
| 4968699 | Burr, Jesse | Address on file | | | | |
| 5907525 | Burr, Kelly | Address on file | | | | |
| 6175329 | Burr, Virginia | Address on file | | | | |
| 4987488 | Burrafato, Lawrie | Address on file | | | | |
| 5934673 | Burrage, Tiffanie | Address on file | | | | |
| 5977529 | Burrage, Tiffanie | Address on file | | | | |
| 6140043 | BURRELL CORINNE | Address on file | | | | |
| 7470916 | Burrell, Corinne | Address on file | | | | |
| 5002039 | Burrell, Deirdre | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5002038 | Burrell, Deirdre | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4991705 | Burrell, Gloria | Address on file | | | | |
| 4965637 | Burrell, Jabari Washington | Address on file | | | | |
| 7201161 | Burrell, Keri Leann | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120 | Chico | CA | 95928 | |
| 4969629 | Burrell, Lisa | Address on file | | | | |
| 7182389 | Burrell, Michael Dupree | Address on file | | | | |
| 7182389 | Burrell, Michael Dupree | Address on file | | | | |
| 4984787 | Burres, Nancy | Address on file | | | | |
| 7469370 | Burrescia, John Anthony | Address on file | | | | |
| 7469370 | Burrescia, John Anthony | Address on file | | | | |
| 7469370 | Burrescia, John Anthony | Address on file | | | | |
| 7469370 | Burrescia, John Anthony | Address on file | | | | |
| 4996174 | Burrey, Florett | Address on file | | | | |
| 4911820 | Burrey, Florett Evadne | Address on file | | | | |
| 6067898 | BURRIESCI,SANDRA L-5945 ALMADEN EXPY STE 180 | 6469 Almaden Expy 80-141 | San Jose | CA | 95120 | |
| 7682723 | BURRILL, CHERYL L | Address on file | | | | |
| 6132509 | BURRIS CHRISTOPHER J & NANCY J | Address on file | | | | |
| 4913775 | Burris JR, Carlous Lallie | Address on file | | | | |
| 7292702 | Burris, Anita Mae | Address on file | | | | |
| 7952396 | Burris, Connie | PO Box 8103 | Eureka | CA | 95502 | |
| 4953478 | Burris, Dawn Marie | Address on file | | | | |
| 7237511 | BURRIS, FARON | Address on file | | | | |
| 7242912 | Burris, James | Address on file | | | | |
| 4983238 | Burris, James | Address on file | | | | |
| 5867189 | Burris, James | Address on file | | | | |
| 7329156 | Burris, Kevin | Address on file | | | | |
| 7252353 | Burris, Nickie | Address on file | | | | |
| 4962658 | Burris, Robert Allen | Address on file | | | | |
| 4998410 | Burris, Sheila Kay | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4998411 | Burris, Sheila Kay | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008254 | Burris, Sheila Kay | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5937520 | Burris, Sheila Kay; Jakob Eddie Mederios | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5937521 | Burris, Sheila Kay; Jakob Eddie Mederios | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5975897 | Burris, Sheila Kay; Jakob Eddie Mederios | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5937522 | Burris, Sheila Kay; Jakob Eddie Mederios | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 450 A St Ste 500 | San Diego | CA | 92101-4290 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5008258 | Burriss, Cynthia | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, Dario de Ghetaldi, Amanda L Riddle, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008259 | Burriss, Cynthia | DANKO MEREDITH, Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 7260642 | Burriss, Cynthia | Address on file | | | | |
| 7261582 | Burriss, Robert | Address on file | | | | |
| 5008256 | Burriss, Robert and Cynthia | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, Dario de Ghetaldi, Amanda L Riddle, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008257 | Burriss, Robert and Cynthia | DANKO MEREDITH, Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5937523 | Burriss, Robert and Cynthia | Dario de Ghetaldi, Amanda L. Riddle, Clare Capaccioli Velasquez, COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, 700 El Camino Real P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5937524 | Burriss, Robert and Cynthia | Address on file | | | | |
| 4943276 | Burrola, Linda | 1872 River Ranch Drive | Santa Maria | CA | 93454 | |
| 4980995 | Burror, James | Address on file | | | | |
| 6132879 | BURROUGHS ERNEST ETAL | Address on file | | | | |
| 4917301 | BURROUGHS INC | 41100 PLYMOUTH RD | PLYMOUTH | MI | 48170 | |
| 6143073 | BURROUGHS JACK W & SYLVIA | Address on file | | | | |
| 4964531 | Burroughs, Chrisy Kay | Address on file | | | | |
| 6161731 | Burroughs, Deborah E | Address on file | | | | |
| 7462442 | Burroughs, Emily Claire | Address on file | | | | |
| 7462442 | Burroughs, Emily Claire | Address on file | | | | |
| 7462442 | Burroughs, Emily Claire | Address on file | | | | |
| 7462442 | Burroughs, Emily Claire | Address on file | | | | |
| 4976129 | Burroughs, John | 0123 KOKANEE LANE, 1034 Laurent Street | Santa Cruz | CA | 95060 | |
| 6103934 | Burroughs, John | Address on file | | | | |
| 7320736 | Burroughs, Joshua Denver | Address on file | | | | |
| 5867190 | Burroughs, MICHAEL | Address on file | | | | |
| 4978486 | Burroughs, Michael | Address on file | | | | |
| 4957737 | Burroughs, Michael F | Address on file | | | | |
| 4985414 | Burroughs, Robert | Address on file | | | | |
| 7164934 | BURROUGHS, SYLVIA | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7164934 | BURROUGHS, SYLVIA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | | CA | 95401 | |
| 5982591 | Burroughs, William | Address on file | | | | |
| 4942425 | Burroughs, William | P.O. Box 1663 | Pollock Pines | CA | 95726 | |
| 4970599 | Burroughs-Zipkin, Sarah L. | Address on file | | | | |
| 4941263 | Burrous-Sharp, Kathryn | 330 Pacheco Ave | Santa Cruz | CA | 95062 | |
| 4977672 | Burrow, Frank | Address on file | | | | |
| 4957644 | Burrow, Jason R | Address on file | | | | |
| 4965461 | Burrow, Michael James | Address on file | | | | |
| 7867536 | Burrow, Peter N. | Address on file | | | | |
| 4932832 | Burrow, Ronald | 748 El Centro Road | El Sobrante | CA | 94803 | |
| 4984450 | Burrow, Sue | Address on file | | | | |
| 7168419 | BURROWS, AARON TYLER | Address on file | | | | |
| 5013551 | Burrows, Aaron, Kelley Cordon, Aaron Tyler Burrows | Address on file | | | | |
| 5013580 | Burrows, Aaron, Kelly Cordon and Aaron Tyler Burrows | Address on file | | | | |
| 7186244 | BURROWS, BRANDON | Address on file | | | | |
| 4989735 | Burrows, Gene | Address on file | | | | |
| 4968324 | Burrows, Jennifer L | Address on file | | | | |
| 4970018 | Burrows, Jonathan O. | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7168420 | BURROWS, KIMBERLY | Address on file | | | | |
| 5015263 | Burrows, Kimberly | Address on file | | | | |
| 5006485 | Burrows, William & Sally | 0102 KOKANEE LANE, 1105 Stovak Ct | Reno | NV | 89511 | |
| 4958938 | Burruel, Manuel | Address on file | | | | |
| 7263090 | Burrus, Jeff D | Address on file | | | | |
| 4995635 | Burrus, Richard | Address on file | | | | |
| 4974939 | Bursey, Gary | 27596 Avenue 11-1/2 | Madera | CA | 93637 | |
| 6131940 | BURSIAGO GEORGE & KYONG SUK | Address on file | | | | |
| 4924682 | BURSIK, MARCUS | 1972 ROUTE 19 | WYOMING | NY | 14591 | |
| 4997396 | Burson, Michael | Address on file | | | | |
| 7775397 | BURT ALLEN STRICKLEY JR & | GWEHDOLYN JOAN STRICKLEY JT TEN, 2868 GREAT SMOKEY CT | WESTLAKE VILLAGE | CA | 91362-3728 | |
| 5867191 | BURT BUILT CONSTRUCTION | Address on file | | | | |
| 7786535 | BURT F LESCHINSKY | 432 HANOVER ST | LIVERMORE | CA | 94551-1846 | |
| 7786856 | BURT F LESCHINSKY | 500 N TULLY RD APT 62 | TURLOCK | CA | 95380-3766 | |
| 7680622 | BURT FUGATE TTEE | Address on file | | | | |
| 7680623 | BURT H HIRAHARA CUST | Address on file | | | | |
| 7680624 | BURT HIRAHARA CUST | Address on file | | | | |
| 6131921 | BURT JOEL DON | Address on file | | | | |
| 7680625 | BURT L GRIFFIN & FLORENCE M | Address on file | | | | |
| 7763895 | BURT M CAMPBELL & DORIS F | CAMPBELL TR UA JUL 10 96, CAMPBELL FAMILY TRUST, 5354 CRESTLINE DR | FORESTHILL | CA | 95631-9757 | |
| 6067905 | BURT OLHISER, VANTAGE POINT CONSULTING | 377 RAYMOND LANE | FOLSOM | CA | 95630 | |
| 7772877 | BURT R PHELAN & | JOANA E PHELAN JT TEN, 8504 SANTA ROSA RD | ATASCADERO | CA | 93422-4947 | |
| 6141562 | BURT ROBERT A TR & GAIL L TR | Address on file | | | | |
| 7680626 | BURT T SORIANO | Address on file | | | | |
| 7325735 | Burt Wonderstone, LLC | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7325735 | Burt Wonderstone, LLC | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7325735 | Burt Wonderstone, LLC | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7325735 | Burt Wonderstone, LLC | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7325735 | Burt Wonderstone, LLC | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7325735 | Burt Wonderstone, LLC | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7257114 | Burt, Bruce | Address on file | | | | |
| 5006681 | Burt, Garry | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006682 | Burt, Garry | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4945797 | Burt, Garry | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7236031 | Burt, Garry Thomas | Address on file | | | | |
| 7157243 | Burt, Helen | Address on file | | | | |
| 7166423 | Burt, Helen | Address on file | | | | |
| 7245668 | Burt, Helen | Address on file | | | | |
| 4996567 | Burt, Helen | Address on file | | | | |
| 4996172 | Burt, Helen | Address on file | | | | |
| 7166423 | Burt, Helen | Address on file | | | | |
| 4911712 | Burt, Helen A | Address on file | | | | |
| 4933349 | Burt, Helen A. | Address on file | | | | |
| 4933378 | Burt, Helen A. | Address on file | | | | |
| 7247038 | Burt, Joan | Address on file | | | | |
| 7248756 | Burt, Philip | Address on file | | | | |
| 4950508 | Burt, Robert A. | Address on file | | | | |
| 7272460 | Burt, Ruby | Address on file | | | | |
| 4994112 | Burt, Sharon | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4944427 | Burt, Sheryl | 9 Bridgehampton Place | Sacramento | CA | 95835 | |
| 7767942 | BURTA HOUK HERGER | PO BOX 1208 | PATTERSON | CA | 95363-1208 | |
| 5867192 | BURTCHETT, MARK | Address on file | | | | |
| 7763791 | BURTIS RANCH INC | ATTN STEVE PERRY, 615 AINSLEY AVE | YUBA CITY | CA | 95991-3342 | |
| 4952870 | Burtis, Lizette | Address on file | | | | |
| 7823006 | Burtman, Anthony Owen | Address on file | | | | |
| 7823006 | Burtman, Anthony Owen | Address on file | | | | |
| 7328118 | Burton , Gerald R. | Camp Fire Clients' Special Trust Account, Steven S. Kane, Esq., 402 W. Broadway Suite 2500 | San Diego | CA | 92101 | |
| 7328118 | Burton , Gerald R. | Laureti & Associates, APC, Anthony Laureti, Esq., 402 W. Broadway, Suite 2500 | San Diego | CA | 92101 | |
| 7328118 | Burton , Gerald R. | The Kane Law Firm, Bonnie E. & Steven S. Kane, Esq., 402 W. Broadway, Suite 2500 | San Diego | CA | 92101 | |
| 7328118 | Burton , Gerald R. | Camp Fire Clients' Special Trust Account, Steven S. Kane, Esq., 402 W. Broadway Suite 2500 | San Diego | CA | 92101 | |
| 7328118 | Burton , Gerald R. | Laureti & Associates, APC, Anthony Laureti, Esq., 402 W. Broadway, Suite 2500 | San Diego | CA | 92101 | |
| 7328118 | Burton , Gerald R. | The Kane Law Firm, Bonnie E. & Steven S. Kane, Esq., 402 W. Broadway, Suite 2500 | San Diego | CA | 92101 | |
| 7325742 | Burton Andrew Byers, Jr | Boldt, Paige N, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7325742 | Burton Andrew Byers, Jr | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7325742 | Burton Andrew Byers, Jr | Boldt, Paige N, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7325742 | Burton Andrew Byers, Jr | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7952397 | Burton Builders LLC | 2550 Appian Way Ste 213 | Pinole | CA | 94564 | |
| 6146032 | BURTON DAVID M & SEIB-BURTON KATHLEEN A | Address on file | | | | |
| 7763500 | BURTON DEXTER BRIDGES | 176 BRISTOL BEND CIR | SPRING | TX | 77382-1116 | |
| 4917303 | BURTON EMPLOYMENT LAW | 1939 HARRISON ST STE 400 | OAKLAND | CA | 94612 | |
| 7940444 | BURTON ENTERPRISES LLC | 2021 SCENIC PKWY | CHESEAPEAKE | VA | 23323 | |
| 6067907 | BURTON ENTERPRISES LLC, DBA MOBIL SATELLITE TECHNOLOGIES | 2021 SCENIC PKWY | CHESEAPEAKE | VA | 23323 | |
| 7465559 | Burton Family Trust | Address on file | | | | |
| 7680627 | BURTON H BLACK TR UA MAR 4 99 | Address on file | | | | |
| 7165369 | BURTON H. FOHRMAN AND RALEIGH S. FOHRMAN, AS TRUSTEES OF THE FOHRMAN FAMILY TRUST DATED FEBRUARY 3, 1976 | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7165369 | BURTON H. FOHRMAN AND RALEIGH S. FOHRMAN, AS TRUSTEES OF THE FOHRMAN FAMILY TRUST DATED FEBRUARY 3, 1976 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | | CA | 95401 | |
| 6146680 | BURTON HILARY DEPACE TR ET AL | Address on file | | | | |
| 7159519 | BURTON JR., PAUL H. | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159519 | BURTON JR., PAUL H. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7680628 | BURTON LEON GRANT TR | Address on file | | | | |
| 6133740 | BURTON REGINA P | Address on file | | | | |
| 6141851 | BURTON RICHARD T TR | Address on file | | | | |
| 7785071 | BURTON Y ANDERSON | 2087 VANDERSLICE AVE | WALNUT CREEK | CA | 94596-5940 | |
| 7784999 | BURTON Y ANDERSON | 3755 ALHAMBRA AVE STE 6 | MARTINEZ | CA | 94553-3833 | |
| 4946057 | Burton, Andrae | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 4946058 | Burton, Andrae | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 7150306 | Burton, Anne | Address on file | | | | |
| 7150306 | Burton, Anne | Address on file | | | | |
| 7304907 | Burton, Audrey | Address on file | | | | |
| 5001489 | Burton, Brett | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5009686 | Burton, Brett | Watts Guerra LLP, Francisco Guerra, Mikal C Watts, Ryan L Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 7314203 | Burton, Brett Travis | Address on file | | | | |
| 7314203 | Burton, Brett Travis | Address on file | | | | |
| 7314203 | Burton, Brett Travis | Address on file | | | | |
| 7314203 | Burton, Brett Travis | Address on file | | | | |
| 4988863 | Burton, Bruce | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 1104 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4917235 | BURTON, BRUCE T | MD A MEDICAL CORP, 450 NEWPORT CTR DR STE 650 | NEWPORT BEACH | CA | 92660-7641 | |
| 6029365 | Burton, Charlene | Address on file | | | | |
| 6029295 | Burton, Charlene | Address on file | | | | |
| 7281522 | Burton, Charles | Address on file | | | | |
| 7281522 | Burton, Charles | Address on file | | | | |
| 7281522 | Burton, Charles | Address on file | | | | |
| 7301123 | Burton, Christina | Address on file | | | | |
| 7301123 | Burton, Christina | Address on file | | | | |
| 7209023 | Burton, Christina | Address on file | | | | |
| 7301123 | Burton, Christina | Address on file | | | | |
| 7301123 | Burton, Christina | Address on file | | | | |
| 7763793 | BURTON, CHRISTINE J | Address on file | | | | |
| 4940994 | BURTON, CLARK | 3928 Lighthouse Pl | Discovery bay | CA | 94505 | |
| 4955324 | Burton, Danielle | Address on file | | | | |
| 7465349 | Burton, David | Address on file | | | | |
| 7220157 | Burton, David M | Address on file | | | | |
| 7220157 | Burton, David M | Address on file | | | | |
| 7158566 | BURTON, DAWN LEA | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 4977708 | Burton, Dennis | Address on file | | | | |
| 5009777 | Burton, Donna | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5001765 | Burton, Donna | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7267245 | Burton, Donna | Address on file | | | | |
| 7267245 | Burton, Donna | Address on file | | | | |
| 6161204 | BURTON, ELAINE M | Address on file | | | | |
| 6157673 | Burton, Enrique | Address on file | | | | |
| 4989060 | Burton, George | Address on file | | | | |
| 7190249 | Burton, Gerald | Address on file | | | | |
| 7190249 | Burton, Gerald | Address on file | | | | |
| 4987910 | Burton, Gerald | Address on file | | | | |
| 7190119 | Burton, Janet R. | Address on file | | | | |
| 7190119 | Burton, Janet R. | Address on file | | | | |
| 4956171 | Burton, Jasmine M. | Address on file | | | | |
| 7175963 | BURTON, JEFFREY CHARLES | Address on file | | | | |
| 7175963 | BURTON, JEFFREY CHARLES | Address on file | | | | |
| 7175963 | BURTON, JEFFREY CHARLES | Address on file | | | | |
| 7175963 | BURTON, JEFFREY CHARLES | Address on file | | | | |
| 4984546 | Burton, Juana | Address on file | | | | |
| 7465463 | Burton, Kathleen | Address on file | | | | |
| 4942256 | Burton, Kenneth | 9760 n alpine rd | Stockton | CA | 95212 | |
| 7304453 | Burton, Kenneth Edward | Address on file | | | | |
| 4954114 | Burton, Kevin Asher | Address on file | | | | |
| 4979808 | Burton, Lee | Address on file | | | | |
| 4956156 | Burton, Marcie Lynn | Address on file | | | | |
| 4959984 | Burton, Mario L | Address on file | | | | |
| 6067906 | Burton, Mario L | Address on file | | | | |
| 7318930 | Burton, Marissa | Address on file | | | | |
| 4983888 | Burton, Marlys | Address on file | | | | |
| 4994217 | Burton, Marsha | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7198538 | BURTON, MICHELLE ANNE | Address on file | | | | |
| 7198538 | BURTON, MICHELLE ANNE | Address on file | | | | |
| 7198538 | BURTON, MICHELLE ANNE | Address on file | | | | |
| 7198538 | BURTON, MICHELLE ANNE | Address on file | | | | |
| 4953517 | Burton, Molly | Address on file | | | | |
| 4944538 | Burton, Noah | 15809 Pioneer Creek Road | Pioneer | CA | 95666 | |
| 6158595 | Burton, Patricia | Address on file | | | | |
| 7148579 | Burton, Paul Ryan | Address on file | | | | |
| 4963916 | Burton, Paul Ryan | Address on file | | | | |
| 4991519 | Burton, Rachel | Address on file | | | | |
| 7305158 | Burton, Randi | Frantz Law Group APLC, James P Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7271476 | Burton, Randi | Address on file | | | | |
| 4992825 | Burton, Randy | Address on file | | | | |
| 5007529 | Burton, Ray | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007530 | Burton, Ray | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948264 | Burton, Ray | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7264639 | Burton, Ray | Address on file | | | | |
| 4981437 | Burton, Richard | Address on file | | | | |
| 4980559 | Burton, Richard | Address on file | | | | |
| 4990448 | Burton, Samuel | Address on file | | | | |
| 4958285 | Burton, Shery L | Address on file | | | | |
| 5907540 | Burton, Teresa | Address on file | | | | |
| 7461482 | Burton, Teresa Renee | Address on file | | | | |
| 4981017 | Burton, Therese | Address on file | | | | |
| 7946381 | Burton, Thomas E | Address on file | | | | |
| 7325577 | Burton, Todd | Bagdasarian, Regina, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7325577 | Burton, Todd | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 5009778 | Burton, Todd | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5001766 | Burton, Todd | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7823723 | BURTON, TRAVIS | Address on file | | | | |
| 7823723 | BURTON, TRAVIS | Address on file | | | | |
| 7211251 | Burton, Travis | Address on file | | | | |
| 7158567 | Burton, Van | Pedro Peter de la Cerda, 250 Vallombrosa Ave, Suite 266 | Chico | CA | 95926 | |
| 4942935 | Burts, Angela | 2222 W. Holland Ave. | Fresno | CA | 93705 | |
| 6143654 | BURWELL JACOB & BURWELL KATIE | Address on file | | | | |
| 6142708 | BURWELL RIIS C TR | Address on file | | | | |
| 5005078 | Burwell, Jacob | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5011902 | Burwell, Jacob | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005077 | Burwell, Jacob | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5011903 | Burwell, Jacob | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5005079 | Burwell, Jacob | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7181623 | Burwell, Jacob Louis | Address on file | | | | |
| 7181623 | Burwell, Jacob Louis | Address on file | | | | |
| 5005081 | Burwell, Katie | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5011904 | Burwell, Katie | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005080 | Burwell, Katie | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5011905 | Burwell, Katie | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5005082 | Burwell, Katie | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7181624 | Burwell, Katie Maria | Address on file | | | | |
| 7181624 | Burwell, Katie Maria | Address on file | | | | |
| 5004342 | Burwell, Riis | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5009688 | Burwell, Riis | Levin Simes LLP, William A Levin, Laurel L Simes, Rachel B Abrams, Meghan E McCormick, 44 Montgomery St., 32nd Floor | San Francisco | CA | 94104 | |
| 5009687 | Burwell, Riis | Merlin Law Group, P.A., William F Merlin Jr, Denise Hsu Sze, Stephanie Poli, 505 Montgomery St., 11th Floor | San Francisco | CA | 94111 | |
| 5004341 | Burwell, Riis | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 7472631 | Bury, Leslie Dean | Address on file | | | | |
| 7186245 | BUS FAMILY TRUST | Address on file | | | | |
| 7184513 | Bus Man Holiday Tours | Address on file | | | | |
| 7184513 | Bus Man Holiday Tours | Address on file | | | | |
| 7186246 | BUS, ALICE FRANCES | Address on file | | | | |
| 4965526 | Busa, Matthew Lawrence | Address on file | | | | |
| 4912073 | Busa, Matthew Lawrence | Address on file | | | | |
| 4983771 | Busbee, Nancy | Address on file | | | | |
| 7190195 | Busbee, Stuart Edwin | Address on file | | | | |
| 7190195 | Busbee, Stuart Edwin | Address on file | | | | |
| 5865177 | BUSBY ENTERPRISES INC. | Address on file | | | | |
| 4963775 | Busby Jr., Jerry Franklin | Address on file | | | | |
| 4965231 | Busby Jr., Stanley Allen | Address on file | | | | |
| 4979081 | Busby, Arthur | Address on file | | | | |
| 4967437 | Busby, Brian Patrick | Address on file | | | | |
| 4958415 | Busby, Britt U | Address on file | | | | |
| 5867194 | BUSBY, JACK | Address on file | | | | |
| 4952419 | Busby, Matthew | Address on file | | | | |
| 7140177 | Busby, Patricia | Address on file | | | | |
| 7140177 | Busby, Patricia | Address on file | | | | |
| 7140177 | Busby, Patricia | Address on file | | | | |
| 7140177 | Busby, Patricia | Address on file | | | | |
| 4950181 | Buscaglia, Steven C | Address on file | | | | |
| 6041429 | BUSCH CAMPUS PARK OWNERS ASSOCIATION | 955 Franklin St | Napa | CA | 94559 | |
| 6067908 | Busch, Andrew | Address on file | | | | |
| 5982886 | Busch, Anheuser | 3101 Busch Dr., attn. Ben Rutledge | Fairfield | CA | 94534 | |
| 4942642 | Busch, Anheuser | 3101 Busch Dr. | Fairfield | CA | 94534 | |
| 4974689 | Busch, Brian | Innovex Solutions, 2300 Clayton Road, Suite 1435 | Concord | CA | 94520 | |
| 7927795 | Busch, Christina M. | Address on file | | | | |
| 7927795 | Busch, Christina M. | Address on file | | | | |
| 7787740 | Busch, Dolores R | Address on file | | | | |
| 7787740 | Busch, Dolores R | Address on file | | | | |
| 4987084 | Busch, Jacqueline | Address on file | | | | |
| 4997945 | Busch, Johanne | Address on file | | | | |
| 7477958 | Busch, John G | Address on file | | | | |
| 4941734 | Busch, LLC, Anheuser- | 3101 Busch Dr | Fairfield | CA | 94534 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6145558 | BUSCHENA DANIEL | Address on file | | | | |
| 4968603 | Buscher, Brian Lee | Address on file | | | | |
| 6067910 | Buscher, Brian Lee | Address on file | | | | |
| 4994639 | Buscher, Mark | Address on file | | | | |
| 4913702 | Buscher, Mark Leroy | Address on file | | | | |
| 6132968 | BUSCHINI EMIL E AND MARILYN S TR | Address on file | | | | |
| 7250962 | Buschini, Marilyn and Gary | Address on file | | | | |
| 5867195 | BUSCHMAN, FRANK | Address on file | | | | |
| 4961859 | Buschmann, Gregg Alexander | Address on file | | | | |
| 6145263 | BUSENBARK MARGUERITE LOKKEN TR | Address on file | | | | |
| 4913006 | Buser, Leo Jakobs | Address on file | | | | |
| 4994521 | Bush Jr., Richard | Address on file | | | | |
| 6139355 | BUSH KATHLEEN | Address on file | | | | |
| 6132416 | BUSH KENNETH & SHIRLEY | Address on file | | | | |
| 6141556 | BUSH RAYMOND L & BUSH DELOYCE B | Address on file | | | | |
| 7298206 | Bush, Brittney Marie | Address on file | | | | |
| 7158823 | BUSH, CHERYL | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7073737 | Bush, Cynthia and Clint | Address on file | | | | |
| 5867196 | BUSH, DAVID | Address on file | | | | |
| 4987490 | Bush, Debra A | Address on file | | | | |
| 7300994 | Bush, DeLoyce B. | Address on file | | | | |
| 7300994 | Bush, DeLoyce B. | Address on file | | | | |
| 7300994 | Bush, DeLoyce B. | Address on file | | | | |
| 7300994 | Bush, DeLoyce B. | Address on file | | | | |
| 7300994 | Bush, DeLoyce B. | Address on file | | | | |
| 7300994 | Bush, DeLoyce B. | Address on file | | | | |
| 4986698 | Bush, Fred | Address on file | | | | |
| 4977566 | Bush, Fred | Address on file | | | | |
| 6067911 | Bush, Harold | Address on file | | | | |
| 4987511 | Bush, Harold | Address on file | | | | |
| 4914093 | Bush, Jeffrey | Address on file | | | | |
| 7312330 | Bush, Jordan | Address on file | | | | |
| 7312330 | Bush, Jordan | Address on file | | | | |
| 7312330 | Bush, Jordan | Address on file | | | | |
| 7312330 | Bush, Jordan | Address on file | | | | |
| 4914648 | Bush, Karsten Ashley | Address on file | | | | |
| 4962134 | Bush, Kenneth | Address on file | | | | |
| 7275183 | Bush, Kiani | Bagdasarian, Regina, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7275183 | Bush, Kiani | James P. Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7183891 | Bush, Kiani | Address on file | | | | |
| 7183891 | Bush, Kiani | Address on file | | | | |
| 7208719 | Bush, Kiani Kat | Address on file | | | | |
| 4937897 | Bush, Lori | 46230 PINE MEADOW DR | KING CITY | CA | 93990-9742 | |
| 5986574 | Bush, Lori | Address on file | | | | |
| 5865475 | Bush, Lori | Address on file | | | | |
| 6001135 | Bush, Lori | Address on file | | | | |
| 7822905 | Bush, Melissa K | Address on file | | | | |
| 7822905 | Bush, Melissa K | Address on file | | | | |
| 7158824 | BUSH, MICHAEL | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7239981 | Bush, Molly | Address on file | | | | |
| 7339458 | Bush, Onyx | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4912151 | Bush, Patrick Larry | Address on file | | | | |
| 7323435 | Bush, Richard Vernon | James P Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 4988324 | Bush, Robert | Address on file | | | | |
| 7220991 | Bush, Robert L | Address on file | | | | |
| 4972672 | Bush, Robert Michael | Address on file | | | | |
| 4983402 | Bush, Ronald | Address on file | | | | |
| 7302756 | Bush, Selena | Address on file | | | | |
| 7302756 | Bush, Selena | Address on file | | | | |
| 7302756 | Bush, Selena | Address on file | | | | |
| 7302756 | Bush, Selena | Address on file | | | | |
| 7476745 | Bush, Stacey | Address on file | | | | |
| 7476745 | Bush, Stacey | Address on file | | | | |
| 7476745 | Bush, Stacey | Address on file | | | | |
| 7476745 | Bush, Stacey | Address on file | | | | |
| 4950039 | Bush, Stefanie | Address on file | | | | |
| 5867197 | Bush, Steve | Address on file | | | | |
| 4917305 | BUSHCO | 2020 STOSICH LN | IDAHO FALLS | ID | 83402 | |
| 7299871 | Busher, Cory Rose | Address on file | | | | |
| 4961998 | Bushey, Devante William Michael | Address on file | | | | |
| 5906803 | BUSHEY, JAY | Address on file | | | | |
| 4961999 | Bushey, William M | Address on file | | | | |
| 7477908 | Bushindo Inc. | Address on file | | | | |
| 4917306 | BUSHMAN EQUIPMENT INC | PO BOX 309 | BUTLER | WI | 53007 | |
| 4991782 | Bushman, Carl | Address on file | | | | |
| 7940445 | BUSHMAN, CARL E. AND DENISE L. | 1230 HILLCREST DRIVE | MORRO BAY | CA | 93442 | |
| 4975082 | Bushman, Carl E. and Denise L. | 45718 Dillon Drive | Ahwanhee | CA | 93601 | |
| 5009689 | Bushman, Dana | Corey, Luzaich, De Ghetaldi & Riddle LLP, Dario De Ghetaldi, Amanda L Riddle,, Steven M Berki, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5009690 | Bushman, Dana | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5001490 | Bushman, Dana | Gibbs Law Group, Eric Gibbs, Dylan Hughes, Steven A. Lopez, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7257174 | Bushman, Dana | Address on file | | | | |
| 4961569 | Bushman, Dustin | Address on file | | | | |
| 4965513 | Bushnell, Benjamin Robert | Address on file | | | | |
| 5979735 | Bushnell, David | Address on file | | | | |
| 6168549 | Bushnell, Gary B | Address on file | | | | |
| 4958802 | Bushnell, Gary Bryn | Address on file | | | | |
| 7469787 | Bushnell, Matthew | Address on file | | | | |
| 6141266 | BUSHON VIRGINIA & BUSHON BRIAN | Address on file | | | | |
| 7158374 | BUSHON, BRIAN | Robert Thompson, 700 Airport Blvd., Suite 160 | Burlingame | CA | 94010 | |
| 5001493 | Bushon, Brian | Thompson Law Offices, P.C., Robert W. Thompson, 700 Airport Blvd., Suite 160 | Burlingame | CA | 94010 | |
| 7158376 | BUSHON, DELILAH | Robert Thompson, 700 Airport Blvd., Suite 160 | Burlingame | CA | 94010 | |
| 5001495 | Bushon, Delilah | Thompson Law Offices, P.C., Robert W. Thompson, 700 Airport Blvd., Suite 160 | Burlingame | CA | 94010 | |
| 5001494 | Bushon, Oliver | Thompson Law Offices, P.C., Robert W. Thompson, 700 Airport Blvd., Suite 160 | Burlingame | CA | 94010 | |
| 7158375 | BUSHON, OLIVER | Address on file | | | | |
| 7158373 | BUSHON, VIRGINIA | Robert Thompson, 700 Airport Blvd., Suite 160 | Burlingame | CA | 94010 | |
| 5001492 | Bushon, Virginia | Thompson Law Offices, P.C., Robert W. Thompson, 700 Airport Blvd., Suite 160 | Burlingame | CA | 94010 | |
| 5867198 | BUSHONG SR, DAVIE | Address on file | | | | |
| 5867199 | Bushong, Deanna | Address on file | | | | |
| 7938121 | Bushong, Diana L. | Address on file | | | | |
| 6142107 | BUSICK BLAKE E & BUSICK PATRICIA E | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4969582 | Busick, Bryan M | Address on file | | | | |
| 6067913 | Busick, Bryan M | Address on file | | | | |
| 6169721 | Busico, John Mitchell | Address on file | | | | |
| 7327523 | Business Alliance Insurance Company | attn: Richard Mo, 400 Oyster point Blvd., Suite 327 | South San Francisco | CA | 94080 | |
| 7327523 | Business Alliance Insurance Company | Richard Mo, Claims Manager, Business Alliance Insurance Company, 400 Oyster Point Blvd., Suite 327 | South San Francisco | CA | 94080 | |
| 4917307 | BUSINESS ARCHITECTURE GUILD | 2825 PORTER ST STE B | SOQUEL | CA | 95073 | |
| 4917308 | BUSINESS COUNCIL SAN JOAQUIN COUNTY | 2800 W MARCH LN #473 | STOCKTON | CA | 95219 | |
| 4917309 | BUSINESS INTELLIGENCE SOLUTIONS LLC | 4700 GILBERT AVE STE 47-227 | WESTERN SPRINGS | IL | 60558 | |
| 6067914 | Business Intelligence Solutions LLC (dba BI Solutions, LLC) | 4700 Gilbert Avenue Suite 47-227 | Western Springs | IL | 60558 | |
| 4934363 | Business Park Plaza-Boynton, Butch | 5401 Business Park South | Bakersfield | CA | 93309 | |
| 5985128 | Business Park Plaza-Boynton, Butch | 5401 Business Park South, Suite B | Bakersfield | CA | 93309 | |
| 4917310 | BUSINESS ROUNDTABLE | 300 NEW JERSEY AVENUE NW SUITE | WASHINGTON | DC | 20001 | |
| 6067915 | Business Services Network | 1275 Fairfax Ave Ste 101 | San Francisco | CA | 94124-1759 | |
| 4917311 | BUSINESS SERVICES NETWORK CORP | 1275 FAIRFAX AVE | SAN FRANCISCO | CA | 94124 | |
| 5985155 | Buskirk, Maynard | Address on file | | | | |
| 7190742 | BUSS, CALEB JOSEPH | Address on file | | | | |
| 7190742 | BUSS, CALEB JOSEPH | Address on file | | | | |
| 7190742 | BUSS, CALEB JOSEPH | Address on file | | | | |
| 7190742 | BUSS, CALEB JOSEPH | Address on file | | | | |
| 7159521 | BUSS, RICKI FAY | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159521 | BUSS, RICKI FAY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7200495 | BUSS, RUSS E | Address on file | | | | |
| 7200495 | BUSS, RUSS E | Address on file | | | | |
| 7200495 | BUSS, RUSS E | Address on file | | | | |
| 7200495 | BUSS, RUSS E | Address on file | | | | |
| 7186247 | BUSS, SHANNON | Address on file | | | | |
| 7982941 | Busse, Diane Mary | Address on file | | | | |
| 4958692 | Busse, Lawrence J | Address on file | | | | |
| 4976542 | Busse, Mari | Address on file | | | | |
| 4961385 | Busse, Sandi | Address on file | | | | |
| 4980290 | Busselen, Harold | Address on file | | | | |
| 4973351 | Bussell, Gayle Lynn | Address on file | | | | |
| 4965103 | Bussey, Jake Wesley | Address on file | | | | |
| 4954823 | Bussey, Rickey M | Address on file | | | | |
| 4991220 | Bussey, Sally | Address on file | | | | |
| 4938210 | BUSSINGER, ROBERT | PO BOX 221940 | CARMEL | CA | 93922 | |
| 4988325 | Bustamante Jr., Robert | Address on file | | | | |
| 4973800 | Bustamante, Anthony | Address on file | | | | |
| 6067919 | Bustamante, Anthony | Address on file | | | | |
| 4982479 | Bustamante, Blanca | Address on file | | | | |
| 4911842 | Bustamante, Claudia | Address on file | | | | |
| 4971463 | Bustamante, Jacob Andrew | Address on file | | | | |
| 4966777 | Bustamante, Janice Maria-P | Address on file | | | | |
| 4955906 | Bustamante, Luz Maria | Address on file | | | | |
| 4990789 | Bustamante, Richard | Address on file | | | | |
| 7148413 | Bustamante, Rudy Nelson | Address on file | | | | |
| 7729999 | Bustamante, Rudy Nelson | Address on file | | | | |
| 4953453 | Buster, Joshua | Address on file | | | | |
| 4979397 | Buster, Tommy | Address on file | | | | |
| 7315721 | Busters Small Engine Repair | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7315721 | Busters Small Engine Repair | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7315721 | Busters Small Engine Repair | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7315721 | Busters Small Engine Repair | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 4995241 | Busterud, John | Address on file | | | | |
| 7154839 | Busterud, John W | Address on file | | | | |
| 7187191 | BUSTILLOS, KOBY | Address on file | | | | |
| 4990793 | Bustillos, Michael | Address on file | | | | |
| 4993031 | Bustos V, Roger | Address on file | | | | |
| 4937564 | BUSTOS, CELIA | 52 River Roo Alpaine #3 | Gaonzalez | CA | 93926 | |
| 4969130 | Bustos, Farah | Address on file | | | | |
| 4973173 | Bustos, Glen | Address on file | | | | |
| 4935354 | Bustos, Rose | 133 Oakes Blvd | San Leandro | CA | 94577 | |
| 7252342 | Bustos, Tanoan | Address on file | | | | |
| 7252342 | Bustos, Tanoan | Address on file | | | | |
| 7252342 | Bustos, Tanoan | Address on file | | | | |
| 7252342 | Bustos, Tanoan | Address on file | | | | |
| 4942475 | Busuttil, Laura | 1681 Portacove Place | Manteca | CA | 95336 | |
| 7297089 | Buswell, Tommy L | Address on file | | | | |
| 7297089 | Buswell, Tommy L | Address on file | | | | |
| 7297089 | Buswell, Tommy L | Address on file | | | | |
| 7297089 | Buswell, Tommy L | Address on file | | | | |
| 4944215 | Busy Bee Bookkeeping-Gutierrez, Yolanda | 2230 Dracena Street | Bakersfield | CA | 93304 | |
| 5867200 | Busy Bee Organics Inc. | Address on file | | | | |
| 7256192 | Busy Bees Daycare | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 4960272 | Butchas, Aaron | Address on file | | | | |
| 4984704 | Butcher, Betty | Address on file | | | | |
| 7201151 | BUTCHER, DENNIS | Address on file | | | | |
| 7201151 | BUTCHER, DENNIS | Address on file | | | | |
| 4944390 | butcher, matilene | 5490 crittenden st | oakland | CA | 94601 | |
| 7182397 | Butcher, Natasha | Address on file | | | | |
| 7182397 | Butcher, Natasha | Address on file | | | | |
| 4998133 | Butcher, Pamela | Address on file | | | | |
| 4983883 | Butcher, Sheryl | Address on file | | | | |
| 7182396 | Butcher, Tammy Lee | Address on file | | | | |
| 7182396 | Butcher, Tammy Lee | Address on file | | | | |
| 7460277 | Butcher, T'Anne Ballard | Address on file | | | | |
| 7461213 | Butcher, William C. | Address on file | | | | |
| 4969154 | Buteau, Kevin Alexander | Address on file | | | | |
| 6008865 | Butenhoff, Jens | Address on file | | | | |
| 4937574 | Buthmann, Rex | 20094 & 22078 Tuolumne Road | Twain Harte | CA | 95376 | |
| 4968960 | Butilla, William Claiborne | Address on file | | | | |
| 6141557 | BUTLER BRYAN ET AL | Address on file | | | | |
| 6145528 | BUTLER CLAIRE P TR | Address on file | | | | |
| 5867201 | BUTLER CONSTRUCTION AND RENOVATION, INC. | Address on file | | | | |
| 6130118 | BUTLER DAN ETAL | Address on file | | | | |
| 6141742 | BUTLER DOUGLAS G & MAUREEN M | Address on file | | | | |
| 5867202 | Butler Investment Group, LLC | Address on file | | | | |
| 6144821 | BUTLER JESSE L ET AL | Address on file | | | | |
| 6141869 | BUTLER JOEL & WITT BUTLER SUSAN ET AL | Address on file | | | | |
| 6144008 | BUTLER JOEL L TR & WITT-BUTLER SUSAN K TR | Address on file | | | | |
| 6144064 | BUTLER JOEL L TR & WITT-BUTLER SUSAN K TR ET AL | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 6132612 | BUTLER JUDITH A TTEE | Address on file | | | | |
| 6132296 | BUTLER JUDITH A TTEE | Address on file | | | | |
| 6135020 | BUTLER MARCUS W & CAROL A ETAL | Address on file | | | | |
| 6135297 | BUTLER MARIAN A ETAL | Address on file | | | | |
| 6143468 | BUTLER MARLENE M TR | Address on file | | | | |
| 6141356 | BUTLER PERRY C & VIRGINIA L | Address on file | | | | |
| 7680629 | BUTLER R FERRIER TOD | Address on file | | | | |
| 7680630 | BUTLER R FERRIER TOD | Address on file | | | | |
| 6134438 | BUTLER WILLIAM M & JOAN C | Address on file | | | | |
| 5984194 | Butler Wilson, Cory | Address on file | | | | |
| 7920462 | Butler, Adam | Address on file | | | | |
| 7336985 | Butler, Alice L | Address on file | | | | |
| 7336985 | Butler, Alice L | Address on file | | | | |
| 4998766 | Butler, Amber Shandi | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4998767 | Butler, Amber Shandi | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7174310 | BUTLER, AMBER SHANDI | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174310 | BUTLER, AMBER SHANDI | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 5008462 | Butler, Amber Shandi | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 7288341 | Butler, Andre | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860 | SAN DIEGO | CA | 92101 | |
| 7158589 | BUTLER, ANDREW | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 7301433 | Butler, Betsy | Address on file | | | | |
| 7159522 | BUTLER, BOBBIE LEE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159522 | BUTLER, BOBBIE LEE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4913028 | Butler, Brandon Louis | Address on file | | | | |
| 4961449 | Butler, Brian | Address on file | | | | |
| 7319156 | Butler, Brian Lee | Address on file | | | | |
| 7319156 | Butler, Brian Lee | Address on file | | | | |
| 7319156 | Butler, Brian Lee | Address on file | | | | |
| 7319156 | Butler, Brian Lee | Address on file | | | | |
| 4956774 | Butler, Brian William | Address on file | | | | |
| 7140939 | BUTLER, BRYAN | Address on file | | | | |
| 4917789 | BUTLER, CAROLYN W | DBA LYNN BUTLER ASSOCIATES, 324 CHESTNUT ST | SAN FRANCISCO | CA | 94133 | |
| 6067920 | BUTLER, CAROLYN W | Address on file | | | | |
| 4969032 | Butler, Catherine Acierto | Address on file | | | | |
| 7270316 | Butler, Chelsy | Address on file | | | | |
| 7185637 | BUTLER, CHELSY ROSE | Address on file | | | | |
| 7185637 | BUTLER, CHELSY ROSE | Address on file | | | | |
| 7178006 | Butler, Claire Pattison | Address on file | | | | |
| 5983838 | Butler, Diane & Jim | Address on file | | | | |
| 4980774 | Butler, Donald | Address on file | | | | |
| 7186682 | Butler, Doug A. | Address on file | | | | |
| 7186682 | Butler, Doug A. | Address on file | | | | |
| 6184709 | Butler, Evelyn | Address on file | | | | |
| 6176206 | Butler, Febbyln | Address on file | | | | |
| 4921065 | BUTLER, FLOYD R | 930 WALLACE AVE | APTOS | CA | 95003 | |
| 4976745 | Butler, Fred | Address on file | | | | |
| 7158827 | BUTLER, GAIL | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 4980069 | Butler, James | Address on file | | | | |
| 4982473 | Butler, Jean | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 1112 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7161919 | Butler, Jeffrey | Address on file | | | | |
| 7229607 | Butler, Jeffrey | Address on file | | | | |
| 7161919 | Butler, Jeffrey | Address on file | | | | |
| 6175171 | Butler, Jeffrey D | Address on file | | | | |
| 4953103 | Butler, Jennifer Jewel | Address on file | | | | |
| 7482924 | Butler, Joan | Address on file | | | | |
| 4937126 | Butler, John | 4128 Sierra Springs Dr | Pollock Pines | CA | 95726 | |
| 7185813 | BUTLER, JOHN ALLEN | Address on file | | | | |
| 7185813 | BUTLER, JOHN ALLEN | Address on file | | | | |
| 7294534 | Butler, Karen | Address on file | | | | |
| 4991023 | Butler, Karen | Address on file | | | | |
| 4986774 | Butler, Kathleen F | Address on file | | | | |
| 4923707 | BUTLER, KEN | UNLIMITED ACTUATOR REPAIR, 745 COVINA WAY | FREMONT | CA | 94539-7405 | |
| 5874030 | Butler, Laura | Address on file | | | | |
| 4933379 | Butler, Laura L. | Address on file | | | | |
| 4955832 | Butler, Lavina Annette | Address on file | | | | |
| 7185672 | BUTLER, LAWRENCE ALLEN | Address on file | | | | |
| 7185672 | BUTLER, LAWRENCE ALLEN | Address on file | | | | |
| 7240391 | Butler, Lilly Annie Rude | Address on file | | | | |
| 7240391 | Butler, Lilly Annie Rude | Address on file | | | | |
| 4980718 | Butler, Lynn | Address on file | | | | |
| 4958731 | Butler, Mark K | Address on file | | | | |
| 4954268 | Butler, Marquis Antoine | Address on file | | | | |
| 7822935 | Butler, Mary C | Address on file | | | | |
| 7822935 | Butler, Mary C | Address on file | | | | |
| 7186683 | Butler, Maureen | Address on file | | | | |
| 7186683 | Butler, Maureen | Address on file | | | | |
| 6030813 | Butler, Maurice Brendan | Address on file | | | | |
| 7186684 | Butler, Megan | Address on file | | | | |
| 7186684 | Butler, Megan | Address on file | | | | |
| 5867203 | Butler, Michael | Address on file | | | | |
| 4912420 | Butler, Michael T | Address on file | | | | |
| 4943291 | BUTLER, MIKE | 5575 HIGHWAY 49 N # B | MARIPOSA | CA | 95338 | |
| 7265101 | Butler, Mike A | Address on file | | | | |
| 7194545 | BUTLER, PATRICIA A | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194545 | BUTLER, PATRICIA A | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194545 | BUTLER, PATRICIA A | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194545 | BUTLER, PATRICIA A | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 5009693 | Butler, Perry | Levin Simes LLP, William A Levin, Laurel L Simes, Rachel B Abrams, Meghan E McCormick, 44 Montgomery St., 32nd Floor | San Francisco | CA | 94104 | |
| 5009694 | Butler, Perry | Merlin Law Group, P.A., William F Merlin Jr, Denise Hsu Sze, Stephanie Poli, 505 Montgomery St., 11th Floor | San Francisco | CA | 94111 | |
| 7162845 | BUTLER, PERRY, dba JUSLYN VINEYARDS | Meghan McCormick, 1700 MONTGOMERY ST., SUITE 250 | SAN FRANCISCO | CA | 94111 | |
| 7162845 | BUTLER, PERRY, dba JUSLYN VINEYARDS | Sara B. Craig, Attorney, Levin Simes Abrams LLP, 1700 Montgomery Street, Suite 250 | San Francisco | CA | 94111 | |
| 4954862 | Butler, Pier S | Address on file | | | | |
| 4941305 | Butler, Ramona | 182 William Way | Pittsburg | CA | 94565-4859 | |
| 6165524 | Butler, Randie | Address on file | | | | |
| 4986654 | Butler, Richard | Address on file | | | | |
| 7173032 | Butler, Rodney | Address on file | | | | |
| 7158880 | BUTLER, RONALD | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 4958272 | Butler, Ronald A | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7159525 | BUTLER, ROSE MARIE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159525 | BUTLER, ROSE MARIE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4940545 | Butler, Russell | 19488 Little Valley Drive | Cottonwood | CA | 96022 | |
| 4960910 | Butler, Samuel Ray | Address on file | | | | |
| 7167892 | BUTLER, SCOTT | Address on file | | | | |
| 7478120 | Butler, Shad | Address on file | | | | |
| 7304407 | Butler, Sharise | Address on file | | | | |
| 7185641 | BUTLER, SHARISE NINAMARIE | Address on file | | | | |
| 7185641 | BUTLER, SHARISE NINAMARIE | Address on file | | | | |
| 7158828 | BUTLER, STEPHEN | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 4935265 | BUTLER, SUSAN A | 2875 HERMOSA CRT | CAMINO | CA | 95709 | |
| 4992485 | Butler, Susanne | Address on file | | | | |
| 5867204 | Butler, Tanya | Address on file | | | | |
| 4981239 | Butler, Thomas | Address on file | | | | |
| 4959164 | Butler, Thomas E | Address on file | | | | |
| 4946059 | Butler, William | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 4946060 | Butler, William | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 4977048 | Butrica, William | Address on file | | | | |
| 7159526 | BUTROS, MEEKO TIMOTHY | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159526 | BUTROS, MEEKO TIMOTHY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4920387 | BUTSCH, ELIZABETH DEAN | 692 ADELE ST #22 | ORANGE | CA | 92867 | |
| 7316510 | Butson, Mikala B | Address on file | | | | |
| 7316510 | Butson, Mikala B | Address on file | | | | |
| 7316510 | Butson, Mikala B | Address on file | | | | |
| 7316510 | Butson, Mikala B | Address on file | | | | |
| 7318165 | Butson, Nick Mikala | Address on file | | | | |
| 7318165 | Butson, Nick Mikala | Address on file | | | | |
| 7318165 | Butson, Nick Mikala | Address on file | | | | |
| 7318165 | Butson, Nick Mikala | Address on file | | | | |
| 7468931 | Butson, Nick Mikalo | Address on file | | | | |
| 7468931 | Butson, Nick Mikalo | Address on file | | | | |
| 7468931 | Butson, Nick Mikalo | Address on file | | | | |
| 7468931 | Butson, Nick Mikalo | Address on file | | | | |
| 7304015 | Butson, Tamara R | Joseph M. Earley III, 2561 California Park Drive, Suite 100 | Chico | CA | 95928 | |
| 7304015 | Butson, Tamara R | Paige N. Boldt, 2561 California Park Drive, Suite 100 | Chico | CA | 95928 | |
| 7304015 | Butson, Tamara R | Joseph M. Earley III, 2561 California Park Drive, Suite 100 | Chico | CA | 95928 | |
| 7304015 | Butson, Tamara R | Paige N. Boldt, 2561 California Park Drive, Suite 100 | Chico | CA | 95928 | |
| 4917312 | BUTTE AGRICULTURE FOUNDATION | 2580 FEATHER RIVER BLVD | OROVILLE | CA | 95965 | |
| 7292944 | Butte Broadcasting Company Inc. | Address on file | | | | |
| 6116348 | BUTTE COLLEGE | 3536 Butte Campus Drive | Oroville | CA | 95965 | |
| 4917313 | BUTTE COMMUNITY COLLEGE FOUNDATION | 3536 BUTTE CAMPUS DR | OROVILLE | CA | 95965 | |
| 4917315 | BUTTE COUNTY | 25 COUNTY CENTER DR | OROVILLE | CA | 95965 | |
| 4917314 | BUTTE COUNTY | 7 COUNTY CENTER DR | OROVILLE | CA | 95965 | |
| 4917316 | BUTTE COUNTY AIR QUALITY MANAGEMENT | ATTN PUBLIC WORKS DEPT, 7 COUNTY CENTER DR | OROVILLE | CA | 95965 | |
| 5867205 | BUTTE COUNTY ASSOCIATION OF GOVERNMENTS | DISTRICT, 629 ENTLER AVE STE 15 | CHICO | CA | 95928-7424 | |
| 5860259 | Butte County Department of Public Work | Address on file | | | | |
| 4917317 | BUTTE COUNTY DEPT OF PUBLIC HEALTH | 7 County Center Drive | Oroville | CA | 95965 | |
| 4917318 | BUTTE COUNTY ECONOMIC | DIVISION OF ENVIRONMENTAL HEALTH, 202 MIRA LOMA DR | OROVILLE | CA | 95965 | |
| 4917319 | BUTTE COUNTY FARM BUREAU | DEVELOPMENT INC, 500 Main St., Ste. 150 | CHICO | CA | 95928 | |
| 4917320 | BUTTE COUNTY FIRE DEPARTMENT | 2580 FEATHER RIVER BLVD | OROVILLE | CA | 95965 | |
| | | 176 NELSON AVENUE | OROVILLE | CA | 95965 | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 1114 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4917321 | BUTTE COUNTY FIRE SAFE COUNCIL | 5619 BLACK OLIVE DR | PARADISE | CA | 95969 | |
| 6139332 | BUTTE COUNTY HISTORICAL SOCIETY INC | Address on file | | | | |
| 4917322 | BUTTE COUNTY LIBRARY FRIENDS OF | LITERACY SERVICES, 4173 GOLDFINCH CT | CHICO | CA | 95973-7652 | |
| 7178428 | Butte County Mosquito and Vector Control District | Minasian Law Firm, Anthony M. Soares, 1681 Bird Street | Oroville | CA | 95965 | |
| 7824263 | Butte County Mosquito and Vector Control District | Minasian Law Firm, M. Anthony Soares, 1681 Bird St | Oroville | CA | 95965 | |
| 4917323 | BUTTE COUNTY MOUNTED SHERIFF POSSE | PO Box 903 | CHICO | CA | 95927 | |
| 6041430 | BUTTE COUNTY RAILROAD | 1725 23rd Street, Suite 100 | Sacramento | CA | 95816 | |
| 6116349 | BUTTE COUNTY RICE GROWERS ASSOCIATION | 3981 Riceton Hwy. | Richvale | CA | 95974 | |
| 6116351 | BUTTE COUNTY RICE GROWERS ASSOCIATION | Richvale East Rd. | Richvale | CA | 95974 | |
| 6116350 | BUTTE COUNTY RICE GROWERS ASSOCIATION | Richvale East | Richvale | CA | 95974 | |
| 4917324 | BUTTE COUNTY SHERIFFS SEARCH & | RESCUE, PO Box 542 | CHICO | CA | 95927 | |
| 4917325 | Butte County Tax Collector | 25 County Center Drive, Suite 125 | Oroville | CA | 95965-3367 | |
| 4917325 | Butte County Tax Collector | Amy Barker, 25 County Center Dr. | Oroville | CA | 95965 | |
| 4917326 | BUTTE COUNTY WEIGHTS & MEASURES | 316 NELSON AVE | OROVILLE | CA | 95965 | |
| 7186248 | BUTTE CREEK MOBILE HOME PARK, LLC | Address on file | | | | |
| 4917327 | BUTTE FARM PARTNERSHIP | PE, PO Box 808 | WINTERS | CA | 95694 | |
| 4917328 | BUTTE FARMS PARTNERSHIP | PO Box 808 | WINTERS | CA | 95694 | |
| 4917329 | BUTTE FIRE CASES QUALIFIED | SETTLEMENT FUND, 1400 EASTON DR STE 101 | BAKERSFIELD | CA | 93309 | |
| 4917330 | BUTTE GLENN | COMMUNITY COLLEGE DIST, 3536 BUTTE CAMPUS DR | OROVILLE | CA | 95965 | |
| 6115867 | Butte Glenn CCD | Law Offices of Kurt Boyd, Kurt Boyd, Esq., 5850 Canoga Avenue, Suite 400 | Woodland Hills | CA | 91367 | |
| 7198240 | Butte Iron Works | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830 | San Francisco | CA | 94104 | |
| 7198240 | Butte Iron Works | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 6041431 | BUTTE PLUMAS RAILWAY COMPANY | 1725 23rd Street, Suite 100 | Sacramento | CA | 95816 | |
| 4917331 | BUTTE SAND AND GRAVEL | 10373 S BUTTE RD | SUTTER | CA | 95982 | |
| 4917332 | BUTTE SAND TRUCKING CO | 10373 SOUTH BUTTE ROAD | SUTTER | CA | 95982 | |
| 7201159 | Butte Schools Self-Funded Programs | Address on file | | | | |
| 7201159 | Butte Schools Self-Funded Programs | Address on file | | | | |
| 7166700 | Butte Schools Self-Funded Programs Joint Powers Authority | Christy R Patterson, Executive Director, 500 Cohasset Road, Suite 24 | Chico | CA | 95926 | |
| 7261100 | Butte Virtual Tours | Corey, Luzaich, de Ghetaldi & Riddle, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 6131346 | BUTTE VISTA DEVELOPMENT LP | Address on file | | | | |
| 6041433 | BUTTE, COUNTY OF | 25 County Center Dr | Oroville | CA | 95965 | |
| 4917333 | BUTTE-GLENN COMMUNITY | COLLEGE DISTRICT, 3536 BUTTE CAMPUS DR | OROVILLE | CA | 95965 | |
| 7223491 | Butte-Glenn Community College District | Stutzman, Bromberg, Esserman & Plifka, Sander L. Esserman, 2323 Bryan Street, Suite 2200 | Dallas | TX | 75201 | |
| 7223353 | Butte-Glenn Community College District | Address on file | | | | |
| 7223353 | Butte-Glenn Community College District | Address on file | | | | |
| 7186249 | BUTTELO, LEANN RENE | Address on file | | | | |
| 7978405 | Butter, Zane R. | Address on file | | | | |
| 4934548 | Buttercup Grill and Bar, Ben Shahvar | 4301 Clayton Road | Concord | CA | 94521 | |
| 6130841 | BUTTERFIELD JERRY W & JANE | Address on file | | | | |
| 4967910 | Butterfield, Barbara J | Address on file | | | | |
| 4985118 | Butterfield, James L | Address on file | | | | |
| 7222367 | BUTTERFIELD, JERRY AND JANE | Address on file | | | | |
| 7699608 | BUTTERFIELD, JOANNE L | Address on file | | | | |
| 7940446 | BUTTERFLY EFFECT HOTELS LLC | 27611 LA PAZ SUITE A2 | LAGUNA NIGUEL | CA | 92677 | |
| 6067931 | BUTTERFLY EFFECT HOTELS LLC | 27611 LA PAZ, SUITE A2 | LAUGUNA NIGEL | CA | 92677 | |
| 7321587 | BUTTERS, BEVERLY | Address on file | | | | |
| 7321587 | BUTTERS, BEVERLY | Address on file | | | | |
| 7321587 | BUTTERS, BEVERLY | Address on file | | | | |
| 7321587 | BUTTERS, BEVERLY | Address on file | | | | |
| 7167818 | BUTTERS, RICHARD | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4935023 | Butterworth, Charles | 1620 Marilann Ct | Arcata | CA | 95521 | |
| 7173376 | Butterworth, Joel | Address on file | | | | |
| 7981041 | Butterworth, Sandra | Address on file | | | | |
| 6130773 | BUTTLES ALLAN SCOTT | Address on file | | | | |
| 5859110 | Button + Turkovich, LLC | 24604 Buckeye Rd. | Winters | CA | 95694 | |
| 6132412 | BUTTON RAMONA MARIE 1/2 | Address on file | | | | |
| 6132251 | BUTTON RAMONA MARIE 1/2 | Address on file | | | | |
| 4987008 | Button, Janet L | Address on file | | | | |
| 4946203 | Button, Jeffery | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 4946204 | Button, Jeffery | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5888282 | Button, Kenneth Clarence | Address on file | | | | |
| 4960432 | Button, Kenneth Clarence | Address on file | | | | |
| 4994413 | Button, Steven | Address on file | | | | |
| 4917334 | BUTTONWILLOW CHAMBER OF COMMERCE | 104 W 2ND ST | BUTTONWILLOW | CA | 93206 | |
| 5867206 | Buttrick, Nathaniel | Address on file | | | | |
| 4917335 | BUTTS & JOHNSON | 675 N FIRST ST STE 975 | SAN JOSE | CA | 95112 | |
| 6067932 | BUTTS PONTIAC CADILLAC - 4 HEITZINGER PLZ | 804 Estates Dr Ste 202 | Aptos | CA | 95003 | |
| 5007225 | Butts, Daryl | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007226 | Butts, Daryl | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946873 | Butts, Daryl | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7245986 | Butts, Daryl | Address on file | | | | |
| 4964932 | Butts, Jacob Ryan | Address on file | | | | |
| 7305434 | Butts, Sean | Address on file | | | | |
| 7297506 | Butts, Sean | Address on file | | | | |
| 7242307 | Butts-King, Raeanna | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 5007223 | Butts-King, Raeanna | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L. Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007224 | Butts-King, Raeanna | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946872 | Butts-King, Raeanna | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 4952137 | Buturla, Michael J | Address on file | | | | |
| 5867207 | BUTUZA, CHRIS | Address on file | | | | |
| 4967704 | Butz, Michele Florence | Address on file | | | | |
| 6067933 | Butz, Michele Florence | Address on file | | | | |
| 7221963 | Butz, Ronald | Address on file | | | | |
| 4943778 | Butzbach, Carol | 16100 QUAIL TRAIL | CLEARLAKE OAKS | CA | 95423 | |
| 7176072 | BUXTON, ALYSSA | Address on file | | | | |
| 7176072 | BUXTON, ALYSSA | Address on file | | | | |
| 4946061 | Buxton, Mathew | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 4946062 | Buxton, Mathew | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 7176067 | BUXTON, MATHEW | Address on file | | | | |
| 7176067 | BUXTON, MATHEW | Address on file | | | | |
| 7479728 | Buxton, William T. | Address on file | | | | |
| 7479728 | Buxton, William T. | Address on file | | | | |
| 7479728 | Buxton, William T. | Address on file | | | | |
| 7479728 | Buxton, William T. | Address on file | | | | |
| 4981094 | Buys, Cornelius | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 1116 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4991152 | Buys, Grace | Address on file | | | | |
| 7460739 | Buzard Jr., Reynolds L. | Address on file | | | | |
| 7459938 | Buzard, Carolyn J. | Address on file | | | | |
| 4987617 | Buzbee, James | Address on file | | | | |
| 4975476 | Buzdon, Don | 0918 PENINSULA DR, 14886 Guadalupe Dr | Rancho Murieta | CA | 95683 | |
| 6087240 | Buzdon, Don | Address on file | | | | |
| 5983957 | Buzon, Justin | Address on file | | | | |
| 4951584 | Buzon, Leonardo C | Address on file | | | | |
| 5859104 | Buzotta, Patricia | Address on file | | | | |
| 5867210 | Buzz Oates Construction | 555 Capitol Mall, Suite 900 | Sacramento | CA | 95814 | |
| 5867208 | Buzz Oates Construction | Address on file | | | | |
| 5867208 | Buzz Oates Construction | Address on file | | | | |
| 5865343 | BUZZ OATES CONSTRUCTION | Address on file | | | | |
| 5867209 | BUZZ OATES CONSTRUCTION INCORPORATED | Address on file | | | | |
| 5867211 | Buzz Oates Construction, Inc. | Address on file | | | | |
| 5867212 | Buzz Oates Construction, Inc. | Address on file | | | | |
| 5867216 | Buzz Oates Enterprises II | Address on file | | | | |
| 5867216 | Buzz Oates Enterprises II | Address on file | | | | |
| 4917336 | BUZZ OATES LLC | DAVIS OFFICE PARK, 555 CAPITOL MALL 9TH FL | SACRAMENTO | CA | 95814 | |
| 4917337 | BUZZ OATES LLC | EL PINAL VENTURE, 555 CAPITOL MALL NINTH FL | SACRAMENTO | CA | 95814 | |
| 5867217 | Buzz Oates LLC | Address on file | | | | |
| 5867217 | Buzz Oates LLC | Address on file | | | | |
| 4917338 | BUZZ SCOTT | 7011 JAY CT | BAKERSFIELD | CA | 93308 | |
| 6143158 | BUZZA JOHN WEST TR & MARTHA HEAD TR | Address on file | | | | |
| 6183685 | Buzzard, Christopher and Donna | Address on file | | | | |
| 6183685 | Buzzard, Christopher and Donna | Address on file | | | | |
| 6183685 | Buzzard, Christopher and Donna | Address on file | | | | |
| 6183685 | Buzzard, Christopher and Donna | Address on file | | | | |
| 4938241 | Buzzard, Gail/Jane | 22340 Geraldine Circle | Sonora | CA | 95370 | |
| 7074349 | Buzzard, Jason & Meagann | Address on file | | | | |
| 7074349 | Buzzard, Jason & Meagann | Address on file | | | | |
| 7074349 | Buzzard, Jason & Meagann | Address on file | | | | |
| 7074349 | Buzzard, Jason & Meagann | Address on file | | | | |
| 5011408 | Buzzard, Vickie Lynn | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5003985 | Buzzard, Vickie Lynn | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7271215 | Buzzard, Vickie Lynn | Address on file | | | | |
| 7271215 | Buzzard, Vickie Lynn | Address on file | | | | |
| 4917339 | BUZZELL LAW GROUP | 75 BROADWAY STE 202 | SAN FRANCISCO | CA | 94111 | |
| 4951784 | Buzzell, Gary Michael | Address on file | | | | |
| 4932538 | Buzzelle Renewables Projectco LLC | 548 Market Street, Suite 13000 | San Francisco | CA | 94104 | |
| 6041435 | Buzzelle Renewables ProjectCo LLC | Solarenewal LLC, 548 Market Street, Suite 13000 | San Francisco | CA | 94104 | |
| 6118751 | Buzzelle Renewables Projectco LLC | Troy Helming, Solarenewal LLC, 548 Market Street, Suite 13000 | San Francisco | CA | 94104 | |
| 4994845 | Buzzelli, Bernard | Address on file | | | | |
| 5867218 | BUZZER 9 RESIDENTIAL LP, A CA Limited Partnership, DBA CRAGMONT INVEST | Address on file | | | | |
| 7221429 | Buzzotta, Patricia | Address on file | | | | |
| 7221429 | Buzzotta, Patricia | Address on file | | | | |
| 7164969 | BW c/o Chris and Kelsey Weir | Meghan McCormick, 1700 MONTGOMERY ST., SUITE 250 | SAN FRANCISCO | CA | 94111 | |
| 7164969 | BW c/o Chris and Kelsey Weir | Sara B. Craig, Attorney, Levin Simes Abrams LLP, 1700 Montgomery Street Suite 250 | San Francisco | CA | 94111 | |
| 6067936 | BWC WESTSTEYN DAIRY LP - 1751 S HEWITT RD | 1628 Culpepper Ave, Suite A | Modesto | CA | 95351 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 6008628 | BWMOB TT I LLC | PO BOX 39000 | SAN FRANCISCO | CA | 94139 | |
| 4917340 | BWS DISTRIBUTORS INC | PO Box 6325 | SANTA ROSA | CA | 95406-0325 | |
| 5867219 | BXP MacArthur, LLC | Address on file | | | | |
| 7165456 | BY DESIGN | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7165456 | BY DESIGN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 4939470 | Byais, Maya | 3425 Fleming Ave | Richmond | CA | 94804 | |
| 4981072 | Byars, Charles | Address on file | | | | |
| 4979626 | Byars, Hilma | Address on file | | | | |
| 4958036 | Byars, Kenneth C | Address on file | | | | |
| 4982314 | Byassee, Gerald | Address on file | | | | |
| 4919472 | BYBEE, DAVID B | MD INC, 4016 DALE RD | MODESTO | CA | 95356-9268 | |
| 4919473 | BYBEE, DAVID B | MD INC, PO Box 22955 | BELFAST | ME | 04915-4480 | |
| 4970900 | Bybee, Kevin J | Address on file | | | | |
| 7168421 | BYBEE, KRISTA | Address on file | | | | |
| 7823194 | Bybee, Krista Grace | Address on file | | | | |
| 7823194 | Bybee, Krista Grace | Address on file | | | | |
| 7823194 | Bybee, Krista Grace | Address on file | | | | |
| 7139949 | Bybee, Thomas | Address on file | | | | |
| 6024694 | Byblos Enterprise LLC | 32821 Mono Lake Lane | Fremont | CA | 94555 | |
| 6067938 | Byblos Enterprise LLC (Customer #: 1253925) | 181 South Franklin Avenue | Valley Stream | NY | 11581 | |
| 5901957 | Byblos Enterprises LLC; N15G | 245 Market St. 15th Floor; #1552A | San Francisco | CA | 94105 | |
| 4953606 | Bych, Carol M | Address on file | | | | |
| 6067940 | Bych, Carol M | Address on file | | | | |
| 4966041 | Bych, Kenneth Henry | Address on file | | | | |
| 6067939 | Bych, Kenneth Henry | Address on file | | | | |
| 6146837 | BYCK WALTER TR | Address on file | | | | |
| 7166582 | BYCK, PETER, individually and as trustee | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7166581 | BYCK, RENE, individually and as trustee | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7166580 | BYCK, WALTER LOUIS, individually and as trustee | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7469927 | BYCK, WALTER MARTIN, individually and as trustee of the The Surviving Grantor's Trust Under the Walter Byck and Marjke Byck-Hoenselaars Trust Agreement dated March 2, 2005; Exemption Trust Under the | Address on file | | | | |
| 7469927 | BYCK, WALTER MARTIN, individually and as trustee of the The Surviving Grantor's Trust Under the Walter Byck and Marjke Byck-Hoenselaars Trust Agreement dated March 2, 2005; Exemption Trust Under the | Casey Gerry Schenk Frankcavilla Blatt & Penfield, LLP, David S Casey, Jr, Gayle M Blatt, Angela Jae Chun, 110 Laurel St. | San Diego | CA | 92101 | |
| 5009696 | Byczinski, Sylvia | | | | | |
| 5001499 | Byczinski, Sylvia | Michael S. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300 | Temecula | CA | 92590 | |
| 5001498 | Byczinski, Sylvia | Tosdal Law Firm, Thomas Tosdal, 777 South Hwy 101, Ste. 215 | Solana Beach | CA | 92075 | |
| 6132292 | BYCZYNSKI JAMES & SYLVIA TTEES | Address on file | | | | |
| 4989623 | Byczynski, Jadwiga | Address on file | | | | |
| 7195451 | Bye Bye Dirty House Cleaning Service | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195451 | Bye Bye Dirty House Cleaning Service | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195451 | Bye Bye Dirty House Cleaning Service | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195451 | Bye Bye Dirty House Cleaning Service | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195451 | Bye Bye Dirty House Cleaning Service | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195451 | Bye Bye Dirty House Cleaning Service | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 5867221 | Bye, Daniel | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4946063 | Byer, Richard | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 4946064 | Byer, Richard | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 7885640 | Byerley, James | Address on file | | | | |
| 7897836 | Byerly, Paul W and Marlene M | Address on file | | | | |
| 4989634 | Byerly, Steven | Address on file | | | | |
| 5867222 | BYERS ENGINEERING COMPANY | Address on file | | | | |
| 6142342 | BYERS ROBERT J & BYERS MARYBETH | Address on file | | | | |
| 6132273 | BYERS VOELINDA A | Address on file | | | | |
| 7240507 | Byers, Aaron | Address on file | | | | |
| 7190909 | BYERS, BENJAMIN | Address on file | | | | |
| 5867223 | BYERS, DIANA | Address on file | | | | |
| 7952398 | Byers, Dylan Owen | 63150 Bell Springs Road | Laytonville | CA | 95454 | |
| 5005084 | Byers, Erica | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5011906 | Byers, Erica | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005083 | Byers, Erica | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5011907 | Byers, Erica | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5005085 | Byers, Erica | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7181627 | Byers, Erica | Address on file | | | | |
| 7181627 | Byers, Erica | Address on file | | | | |
| 5935316 | BYERS, EVELYN | Address on file | | | | |
| 7185332 | BYERS, MITCHELL R | Address on file | | | | |
| 4991428 | Byers, Tony | Address on file | | | | |
| 5992326 | byers, val | Address on file | | | | |
| 7182398 | Byers, Voelinda Arlene | Address on file | | | | |
| 7182398 | Byers, Voelinda Arlene | Address on file | | | | |
| 6162842 | Byers-Key, Donnita | Address on file | | | | |
| 4994819 | Bygum, Richard | Address on file | | | | |
| 5867224 | Byington Electric | Address on file | | | | |
| 5867225 | byington electric corp | Address on file | | | | |
| 6116352 | BYINGTON STEEL TREATING | 1225 Memorex Drive | Santa Clara | CA | 95050 | |
| 4959383 | Byington, Isaac | Address on file | | | | |
| 6134379 | BYKER DANNY D & JUDITH L | Address on file | | | | |
| 6134325 | BYKER DANNY D & JUDITH L | Address on file | | | | |
| 7185333 | BYKONEN, JOSEPH SCOTT | Address on file | | | | |
| 4988435 | Bylica, Sheila | Address on file | | | | |
| 4965023 | Bylund, Dustin K | Address on file | | | | |
| 4955018 | Byndloss, Doreen Sheila | Address on file | | | | |
| 6159325 | Bynes, Yolanda Y | Address on file | | | | |
| 6132085 | BYNUM BOBBIE JEAN | Address on file | | | | |
| 6143975 | BYNUM FLORIANN D & DUPORT KENNETH M | Address on file | | | | |
| 4914491 | Bynum, Kiawa | Address on file | | | | |
| 7462767 | Byong Kim | Address on file | | | | |
| 7198832 | Byong Kim | Address on file | | | | |
| 7198832 | Byong Kim | Address on file | | | | |
| 7462767 | Byong Kim | Address on file | | | | |
| 7190640 | Bypass Trust Created Under The Robert And Kathleen Scott Family Trust | Address on file | | | | |
| 7190640 | Bypass Trust Created Under The Robert And Kathleen Scott Family Trust | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7190640 | Bypass Trust Created Under The Robert And Kathleen Scott Family Trust | Address on file | | | | |
| 7190640 | Bypass Trust Created Under The Robert And Kathleen Scott Family Trust | Address on file | | | | |
| 7190640 | Bypass Trust Created Under The Robert And Kathleen Scott Family Trust | Address on file | | | | |
| 7190640 | Bypass Trust Created Under The Robert And Kathleen Scott Family Trust | Address on file | | | | |
| 7207774 | Bypass Trust, Anderson Family Trust Dated May 21, 1981 | Address on file | | | | |
| 7207774 | Bypass Trust, Anderson Family Trust Dated May 21, 1981 | Address on file | | | | |
| 6142070 | BYRD DEBORAH LYNN & BYRD RANDALL ROBERT | Address on file | | | | |
| 7150634 | Byrd, Amy | Address on file | | | | |
| 7159189 | BYRD, ANGELA NICOLE-MARIE | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 4982631 | Byrd, Ann | Address on file | | | | |
| 7182399 | Byrd, Elinor Joy | Address on file | | | | |
| 7182399 | Byrd, Elinor Joy | Address on file | | | | |
| 4976561 | Byrd, Francis | Address on file | | | | |
| 4971208 | Byrd, Gene A. | Address on file | | | | |
| 4982857 | Byrd, Jack | Address on file | | | | |
| 7146457 | Byrd, John | Address on file | | | | |
| 7185334 | BYRD, MELINDA | Address on file | | | | |
| 4967533 | Byrd, Melvin G | Address on file | | | | |
| 7164996 | BYRD, NANCY | Alison E Cordova, 840 MALCOLM ROAD SUITE 200 | BURLINGAME | CA | 94010 | |
| 4958121 | Byrd, Paul | Address on file | | | | |
| 4957203 | Byrd, Robert C | Address on file | | | | |
| 4959720 | Byrd, Romell D | Address on file | | | | |
| 7159528 | BYRD, SHELBIE CYNDOLE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159528 | BYRD, SHELBIE CYNDOLE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 6141352 | BYRN MARK E | Address on file | | | | |
| 7472697 | Byrn, Mark Edward | Address on file | | | | |
| 7472697 | Byrn, Mark Edward | Address on file | | | | |
| 7472697 | Byrn, Mark Edward | Address on file | | | | |
| 7472697 | Byrn, Mark Edward | Address on file | | | | |
| 7471991 | Byrn, Robert | Address on file | | | | |
| 7471991 | Byrn, Robert | Address on file | | | | |
| 7471991 | Byrn, Robert | Address on file | | | | |
| 7471991 | Byrn, Robert | Address on file | | | | |
| 6145402 | BYRNE DENNIS K TR | Address on file | | | | |
| 6144284 | BYRNE WILLIAM & BYRNE TERESA | Address on file | | | | |
| 5867226 | Byrne, Anthony | Address on file | | | | |
| 7182402 | Byrne, Brian Michael | Address on file | | | | |
| 7182402 | Byrne, Brian Michael | Address on file | | | | |
| 4987813 | Byrne, Carol | Address on file | | | | |
| 7199153 | BYRNE, DENNIS KEVIN | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7199153 | BYRNE, DENNIS KEVIN | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7199153 | BYRNE, DENNIS KEVIN | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7199153 | BYRNE, DENNIS KEVIN | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 6067941 | Byrne, Diana | Address on file | | | | |
| 7273117 | Byrne, James Jay | Address on file | | | | |
| 4940668 | BYRNE, KATY | 18490 Riverside Dr | Sonoma | CA | 95476 | |
| 6154870 | Byrne, Katy | Address on file | | | | |
| 7182401 | Byrne, Marie Elizabeth | Address on file | | | | |
| 7182401 | Byrne, Marie Elizabeth | Address on file | | | | |
| 7297526 | Byrne, Matthew | Address on file | | | | |
| 7204665 | Byrne, Michael | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7072195 | Byrne, Michael J | Address on file | | | | |
| 7072195 | Byrne, Michael J | Address on file | | | | |
| 4994440 | Byrne, Patrick | Address on file | | | | |
| 7253583 | Byrne, Robert | Address on file | | | | |
| 4991889 | Byrne, Sheila | Address on file | | | | |
| 6170899 | Byrne, Theresa | Address on file | | | | |
| 7300750 | Byrne, Theresa M | Address on file | | | | |
| 4943339 | Byrne, Trish | 2522 Shasta Rd | Clearlake Oaks | CA | 95423 | |
| 7902335 | Byrne, Vincent J | Address on file | | | | |
| 4994690 | Byrne, William | Address on file | | | | |
| 4972121 | Byrns, Morgan Lynn | Address on file | | | | |
| 7294465 | Byrom, Keather Dawn | Address on file | | | | |
| 7680631 | BYRON AARSTAD | Address on file | | | | |
| 7142127 | Byron Alden Wood | Address on file | | | | |
| 7142127 | Byron Alden Wood | Address on file | | | | |
| 7142127 | Byron Alden Wood | Address on file | | | | |
| 7142127 | Byron Alden Wood | Address on file | | | | |
| 7772555 | BYRON B PARK | 501 VIA CASITAS APT 412 | GREENBRAE | CA | 94904-1931 | |
| 5905082 | Byron Bartlett | Address on file | | | | |
| 5908625 | Byron Bartlett | Address on file | | | | |
| 7680632 | BYRON BAXLEY & | Address on file | | | | |
| 6067942 | BYRON BETHANY IRRIG DIST | 7995 Burns Road | Byron | CA | 94514 | |
| 7680633 | BYRON CHUN | Address on file | | | | |
| 7680634 | BYRON CHUN & | Address on file | | | | |
| 7140421 | Byron E Bartlett | Address on file | | | | |
| 7140421 | Byron E Bartlett | Address on file | | | | |
| 7140421 | Byron E Bartlett | Address on file | | | | |
| 7140421 | Byron E Bartlett | Address on file | | | | |
| 7775948 | BYRON E TOWNSEND & | VICKI L STOLBERG JT TEN, 248 BLANCA AVE | TAMPA | FL | 33606-3328 | |
| 7680635 | BYRON F RUTH | Address on file | | | | |
| 7680636 | BYRON F WEST TR | Address on file | | | | |
| 7470751 | Byron F. Brady & Frances Padilla Brady Revocable Trust | Address on file | | | | |
| 7470751 | Byron F. Brady & Frances Padilla Brady Revocable Trust | Address on file | | | | |
| 7470751 | Byron F. Brady & Frances Padilla Brady Revocable Trust | Address on file | | | | |
| 7470751 | Byron F. Brady & Frances Padilla Brady Revocable Trust | Address on file | | | | |
| 7838125 | BYRON GEE | Address on file | | | | |
| 5903666 | Byron Hancock | Address on file | | | | |
| 5910474 | Byron Hancock | Address on file | | | | |
| 5907470 | Byron Hancock | Address on file | | | | |
| 4943453 | Byron Inn Cafe-Rose, Robert | 16141 Byron Hwy | Byron | CA | 94514 | |
| 7680637 | BYRON JAMES RICHARDS | Address on file | | | | |
| 7680638 | BYRON L COOK | Address on file | | | | |
| 7680639 | BYRON L MASTICK | Address on file | | | | |
| 7775740 | BYRON L THOM | 25327 TERRAIN PARK DR | SPRING | TX | 77373 | |
| 7326430 | BYRON LEE BROWN | Address on file | | | | |
| 7680640 | BYRON MACMILLAN | Address on file | | | | |
| 7680641 | BYRON N DI GRAZIA TOD | Address on file | | | | |
| 7680642 | BYRON SMITH & ELIZABETH A SMITH | Address on file | | | | |
| 7164399 | BYRON STONE | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164399 | BYRON STONE | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7933188 | BYRON T BUCK.;. | PO BOX 463 | GRIDLEY | CA | 95948 | |
| 4917341 | BYRON UNION SCHOOL DISTRICT | 14301 BYRON HWY | BYRON | CA | 94514 | |
| 7778480 | BYRON V GRIFFITH | Address on file | | | | |
| 7772355 | BYRON V OLSEN | 567 SUDBURY RD | STOW | MA | 01775-1569 | |
| 7680643 | BYRON WEINSTEIN & BETTE JO | Address on file | | | | |
| 7142292 | Byron William Hancock | Address on file | | | | |
| 7142292 | Byron William Hancock | Address on file | | | | |
| 7142292 | Byron William Hancock | Address on file | | | | |
| 7142292 | Byron William Hancock | Address on file | | | | |
| 7144026 | Byron William Wheeler | Address on file | | | | |
| 7144026 | Byron William Wheeler | Address on file | | | | |
| 7144026 | Byron William Wheeler | Address on file | | | | |
| 7144026 | Byron William Wheeler | Address on file | | | | |
| 7680644 | BYRON WONG & | Address on file | | | | |
| 5867228 | Byron-Bethany Irrigation District | Address on file | | | | |
| 5992255 | Byte Cafe-Richey, Michelle | 6140 Stoneridge Mall Road, Suite 155 | Pleasanton | CA | 94588 | |
| 6067947 | BY-THE-BAY INVESTMENTS, INC. | 360 kiely Blvd. #270 | San Jose | CA | 95129 | |
| 4965723 | Bytheway, Robert David | Address on file | | | | |
| 5867229 | Byton NA | Address on file | | | | |
| 4917342 | BZ MEDICAL CORPORATION | TRACY REHABILITATION & PAIN CENTER, 2160 W GRANT LINE RD STE 110 | TRACY | CA | 95377 | |
| 6067950 | C & C Equipment Company | Carol Sutton, P.O. Box 1138 | Eastsound | WA | 98245 | |
| 7952474 | C & C Paving & Grading | 2920 San Juan Road | Aromas | CA | 95004 | |
| 7225841 | C & C ROOFING, INC. | James Frantz, 402 W Broadway Ste 860 | San Diego | CA | 92101 | |
| 4917344 | C & D TECHNOLOGIES INC | 75 REMITTANCE DR #3188 | CHICAGO | IL | 60675-3188 | |
| 4917343 | C & D TECHNOLOGIES INC | AMERICAN POWER SYSTEMS, 26507 79TH AVE S | KENT | WA | 98032 | |
| 4917346 | C & E STORAGE PRODUCTS INC | 1835 NEWPORT BLVD A09-557 | COSTA MESA | CA | 92627 | |
| 5867230 | C & F IRRIGATION | Address on file | | | | |
| 6116353 | C & H SUGAR COMPANY | 830 Loring Avenue | Crockett | CA | 94525 | |
| 7952529 | C & J Fencing | 12893 Alcosta Blvd Ste. P | San Ramon | CA | 94583 | |
| 5867231 | C & N CONSTRUCTION, Inc. | Address on file | | | | |
| 7159909 | C & R Fence Contactors, Inc. | P.O. Box 30705 | Stockton | CA | 95213 | |
| 4917347 | C & R FENCE CONTRACTORS INC | 3007 LOOMIS RD | STOCKTON | CA | 95213 | |
| 6116079 | C & R Fence Contractors, Inc. | Juanita Ramos, Bookkeeper, 3007 Loomis Road | Stockton | CA | 95205 | |
| 6116071 | C & R Fence Contractors, Inc. | P.O. Box 30705 | Stockton | CA | 95213 | |
| 4917348 | C & S PROPERTIES | 780 LA SALLE WY | NAPA | CA | 94559 | |
| 6041436 | C A HOOPER COMPANY,ARLINGTON PROPERTIES COMPANY LIMITED | 2030 Pennsylvania Ave | Madison | WI | 53704 | |
| 7940447 | C A HOOPER COMPANY,SACRAMENTO NORTHERN RAILWAY | 341 INDUSTRIAL WAY | WOODLAND | CA | 95776 | |
| 6067959 | C A HOOPER COMPANY,SACRAMENTO NORTHERN RAILWAY | Sacramento Northern Railway, 341 Industrial Way | Woodland | CA | 95776 | |
| 7680645 | C ALLISTER DUNN | Address on file | | | | |
| 5867232 | C AND SD CONSTRUCTION | Address on file | | | | |
| 7940448 | C B COTTON | 5424 THUNDER RIDGE CIRCLE | ROCKLIN | CA | 95765 | |
| 7680646 | C B CRAFT & CAMBRIDGE CRAFT | Address on file | | | | |
| 7680647 | C B STINNETT & | Address on file | | | | |
| 4917349 | C BAR C RANCH | DOUGLAS CATER, 130 ASCOT AVE | RIO LINDA | CA | 95673 | |
| 7680648 | C BONNER RUFF CUST | Address on file | | | | |
| 7763834 | C C C O | 1515 CHERRY ST | PHILADELPHIA | PA | 19102-1403 | |
| 4917351 | C C JENSEN INC | 320 COWETA INDUSTRIAL PKWY STE J | NEWNAN | GA | 30265 | |
| 7933189 | C D DOCKREY.;. | 3420 BUTTE HOUSE ROAD | YUBA CITY | CA | 95993 | |
| 7952475 | C D M Asphalt | 1790 Farm Bureau Road | Concord | CA | 94519 | |
| 7778257 | C DANIEL LOHNES JR& | DORIA S LOHNES &, VICTORIA L CHONG JT TEN, 100 ASPEN WAY APT G | BUTTE | MT | 59701-3962 | |
| 7680649 | C DAVID FIELDER | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 1122 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7680650 | C DELL LINDSTROM | Address on file | | | | |
| 4917352 | C E PICKUP COMPANY INC | DBA PACIFIC SOUND CONTROL, 2677 N MAIN ST STE 230 | SANTA ANA | CA | 92705 | |
| 7784898 | C E SCHLEGEL JR | 1709 E MYRNA LN | TEMPE | AZ | 85284 | |
| 7680651 | C E SCHLEGEL JR | Address on file | | | | |
| 7680653 | C ELAINE CUMMINGS | Address on file | | | | |
| 5867233 | C F Nelson, Inc. | Address on file | | | | |
| 7764253 | C F SCHREIBER JR & I SCHREIBER TR | UA JAN 1 86 CHARLES F SCHREIBER, JR CPA PROFIT SHARING, 2301 PARISH DR | WALNUT CREEK | CA | 94598-1525 | |
| 6116354 | C FARMS INC | Abernathy- Rockville Rd | SUISUN | CA | 94585 | |
| 7763142 | C G BJUSTROM | 2215 WINSTON RD | COLORADO SPRINGS | CO | 80909-2109 | |
| 7783033 | C GREEBA GINTER | 3840 CAMELS RIDGE LN | COLORADO SPRINGS | CO | 80904-1035 | |
| 7774469 | C GUY SCOTT | 1010 NE 85TH AVE | VANCOUVER | WA | 98664-1941 | |
| 7680654 | C H BRUNK & M J BRUNK | Address on file | | | | |
| 6067960 | C H ROBINSON WORDWIDE INC | 14701 Charlson Road | Eden Prairie | MN | 55347 | |
| 5867234 | C J Auto Sales | Address on file | | | | |
| 7771130 | C J MCENERY JR TR UA JUL 07 98 | REVOCABLE TRUST, 125 BRYN WYCK PL | SAINT LOUIS | MO | 63141-8007 | |
| 7680655 | C J MINTS | Address on file | | | | |
| 7680656 | C JANE AUSTIN | Address on file | | | | |
| 7680657 | C JEAN MCFARLAND | Address on file | | | | |
| 7680658 | C JEAN NELSON & | Address on file | | | | |
| 7772607 | C JOSEPH PASSALACQUA CUST | TONI MARIE PASSALACQUA, UNIF GIFT MIN ACT CALIFORNIA, 325 LEXINGTON WAY | BURLINGAME | CA | 94010-2839 | |
| 7774346 | C JUNIOR SCHILL | 209 S ARMSTRONG ST | CROTHERSVILLE | IN | 47229-1601 | |
| 7680659 | C LARRY RIORDAN & | Address on file | | | | |
| 7680660 | C LAVERNE THOMASON CUST | Address on file | | | | |
| 7764804 | C LEE COX & | MARILYN B COX TR, COX 1984 FAMILY TRUST UA AUG 31 89, PO BOX 5067 | CARMEL | CA | 93921-5067 | |
| 7778995 | C LEE COX TTEE | COX 1984 FAMILY TRUST, UA DTD 08 31 89, PO BOX 5067 | CARMEL | CA | 93921-5067 | |
| 7680661 | C M BERNER | Address on file | | | | |
| 6067961 | C M CONCRETE | 1464 Madera Road N326 | Simi Valley | CA | 93065 | |
| 7763835 | C M SPANGLER CO INC | PO BOX 61 | SHELBY | NC | 28151-0061 | |
| 7680662 | C MARTINEAU HELM | Address on file | | | | |
| 7783778 | C MONICA WETMORE TR | C MONICA WETMORE FAMILY TRUST, UA SEP 26 97, 1410 HILL AVE | NAPA | CA | 94559-1528 | |
| 7680663 | C PATRICK KILLEN & MARY N KILLEN | Address on file | | | | |
| 7766073 | C PERRY FARIA & | ROSEMARIE C FARIA JT TEN, 1517 GENESIS CT | ROHNERT PARK | CA | 94928-1587 | |
| 5867235 | C R CRAIN & SONS INC | Address on file | | | | |
| 4941404 | C R England | 4701 West 2100 South | Salt Lake City | UT | 84127-0728 | |
| 5996699 | C R England | CR England, PO Box 27685 | Salt Lake City | UT | 84127 | |
| 5982230 | C R England | P O BOX 27685 | Salt Lake City | UT | 84127-0685 | |
| 7767695 | C R HARRYMAN & MARGARET M | HARRYMAN TR UA 09 06 89, FBO HARRYMAN FAMILY TRUST, 2213 FIRWOOD AVE | SANTA ROSA | CA | 95403-8105 | |
| 7785563 | C R KURTZ & L CORINNE KURTZ TR | UA NOV 21 97 CLIFFORD &, CORINNE KURTZ TRUST, 6727 N PERSHING AVE | STOCKTON | CA | 95207-2522 | |
| 7776995 | C R WONACOTT & | BARBARA J WONACOTT JT TEN, 6440 COUNTY ROAD 20 | ORLAND | CA | 95963-9476 | |
| 7680664 | C RANDALL SCHNEIDER & | Address on file | | | | |
| 6131000 | C RENO COMPANY LLC | Address on file | | | | |
| 7680666 | C REYNOLDS KNORR TR UA JUL 21 97 | Address on file | | | | |
| 7680667 | C RONALD STRENG | Address on file | | | | |
| 7774305 | C SCHAEFERBELDEN | C/O ABACUS GUARDIANSHIP INC, PO BOX 13682 | DES MOINES | WA | 98198-1010 | |
| 7773822 | C SHELTON RODGERS | C/O DIANE PHILLIPS, 81924 AVENIDA BAHIA | INDIO | CA | 92203-7824 | |
| 7680668 | C SIENA LINDEMANN | Address on file | | | | |
| 7680669 | C STATON DOUTHIT | Address on file | | | | |
| 7680670 | C T BENDORF CUST | Address on file | | | | |
| 7680671 | C TOM BACKER & | Address on file | | | | |
| 7769318 | C W KINSELL | 15 WIRT AVE | HANOVER | PA | 17331-4144 | |
| 7680672 | C WAYNE COOPER | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 1123 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7762801 | C WENDELL BAYLESS & | RUBY J BAYLESS JT TEN, 9810 S ALTA AVE | REEDLEY | CA | 93654-9523 | |
| 7680673 | C WILLIAM DIRLAM & HEIDI DIRLAM | Address on file | | | | |
| 7940449 | C WILLIAM JOHNSON | 346 TWIN RIVERS DR. | YUBA CITY | CA | 95991 | |
| 4917354 | C WRIGHT & WRIGHT ENTERPRISES INC | WESTERN BAT SPECIALISTS, 1185 PECOS WY | PLUMAS LAKE | CA | 95961 | |
| 4917355 | C&C EQUIPMENT CO | C/O METCALF HODGES PS, 709 DUPONT ST | BELLINGHAM | WA | 98225 | |
| 6116355 | C&C SAN FRANCISCO | Sneath Lane-County Jail | San Bruno | CA | 94066 | |
| 6116356 | C&C SAN FRANCISCO, HALL OF JUSTICE | 850 BRYANT STREET | SAN FRANCISCO | CA | 94103 | |
| 7940450 | C&C SN FRANCISCO | 1 MORELAND DR | SAN BRUNO | CA | 94066 | |
| 7918042 | C&C Trading, LLC | Battea FBO, 231 Sansome Street, 4th Floor | San Francisco | CA | 94104 | |
| 7919675 | C&C Trading, LLC | c/o Battea Class Action Services, 231 Sansome Street, 4th Floor | San Francisco | CA | 94104 | |
| 7918042 | C&C Trading, LLC | c/o C & C Trading, LLC, 71 Arch Street (1st Floor) | Greenwich | CT | 06830 | |
| 7972689 | C&C Trading, LLC | Address on file | | | | |
| 5806176 | C&D Technologies, Inc. | 1400 Union Meeting Road | Blue Bell | PA | 19422 | |
| 5806176 | C&D Technologies, Inc. | P.O. Box 775475 | Chicago | IL | 60677-5475 | |
| 5867236 | C&F IRRIGATION, LLC | Address on file | | | | |
| 5867237 | C&M Machine Shop | Address on file | | | | |
| 7231616 | C&R Designs doing business as Sonoma Gems | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 6116092 | C&S PROPERTIES | 510 Soscol Avenue | NAPA | CA | 94558 | |
| 4917356 | C&W CONSTRUCTION SPECIALTIES INC | 2419 PALMA DR | VENTURA | CA | 93003 | |
| 7162906 | C. A. (Richard & Danielle Alvarez, Parents) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7162906 | C. A. (Richard & Danielle Alvarez, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7185852 | C. A., minor child | Address on file | | | | |
| 7185852 | C. A., minor child | Address on file | | | | |
| 7190013 | C. A., minor child | Address on file | | | | |
| 7190013 | C. A., minor child | Address on file | | | | |
| 7170814 | C. A., minor child | Address on file | | | | |
| 7170814 | C. A., minor child | Address on file | | | | |
| 7170814 | C. A., minor child | Address on file | | | | |
| 7170814 | C. A., minor child | Address on file | | | | |
| 7162921 | C. B. (Chris & Marissa Bartalotti, Parents) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7162921 | C. B. (Chris & Marissa Bartalotti, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7163683 | C. B. (Chris Benziger, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7163683 | C. B. (Chris Benziger, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7165676 | C. B. (Linn Brownmiller, Parent) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165676 | C. B. (Linn Brownmiller, Parent) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7165657 | C. B. (Thersa Baker-Beale, Parent) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165657 | C. B. (Thersa Baker-Beale, Parent) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7190916 | C. B., minor child | Address on file | | | | |
| 7190916 | C. B., minor child | Address on file | | | | |
| 7190916 | C. B., minor child | Address on file | | | | |
| 7190916 | C. B., minor child | Address on file | | | | |
| 7186051 | C. B., minor child | Address on file | | | | |
| 7182981 | C. B., minor child | Address on file | | | | |
| 7182981 | C. B., minor child | Address on file | | | | |
| 7186051 | C. B., minor child | Address on file | | | | |
| 7486951 | C. B., minor child (Marie N. Partain, parent) | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 1124 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7486951 | C. B., minor child (Marie N. Partain, parent) | Address on file | | | | |
| 7486951 | C. B., minor child (Marie N. Partain, parent) | Address on file | | | | |
| 7486951 | C. B., minor child (Marie N. Partain, parent) | Address on file | | | | |
| 7190864 | C. B., minor child (Spencer James, parent) | Address on file | | | | |
| 7190864 | C. B., minor child (Spencer James, parent) | Address on file | | | | |
| 7190864 | C. B., minor child (Spencer James, parent) | Address on file | | | | |
| 7190864 | C. B., minor child (Spencer James, parent) | Address on file | | | | |
| 7190864 | C. B., minor child (Spencer James, parent) | Address on file | | | | |
| 7190864 | C. B., minor child (Spencer James, parent) | Address on file | | | | |
| 7163781 | C. C. (Dan Cuniberti, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7163781 | C. C. (Dan Cuniberti, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7164154 | C. C. (Elizabeth Cortina, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7164154 | C. C. (Elizabeth Cortina, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa | CA | | 95401 | |
| 7164813 | C. C. (Erinn Candelario, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7164813 | C. C. (Erinn Candelario, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 7165668 | C. C. (Mario & Elizabeth Collodi, Parent) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165668 | C. C. (Mario & Elizabeth Collodi, Parent) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7164424 | C. C. (Michael & Leahna Copsey, Parents) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164424 | C. C. (Michael & Leahna Copsey, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7164431 | C. C. (Nicole Winslow, Parent) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164431 | C. C. (Nicole Winslow, Parent) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7166174 | C. C., minor child | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7166174 | C. C., minor child | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196915 | C. C., minor child | Matthew J Quinlan, 3223 Webster Street | San Francisco | CA | 94123 | |
| 7196915 | C. C., minor child | Matthew Quinlan, Attorney, Law Offices of Matthew J. Quinlan, 3223 Webster Street | San Francisco | CA | 94123 | |
| 7159544 | C. C., minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159544 | C. C., minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7166174 | C. C., minor child | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7166174 | C. C., minor child | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7170508 | C. C., minor child | Address on file | | | | |
| 7170508 | C. C., minor child | Address on file | | | | |
| 7190065 | C. C., minor child | Address on file | | | | |
| 7486929 | C. C., minor child (Tracey Jeanne Cooper, parent) | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7486929 | C. C., minor child (Tracey Jeanne Cooper, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7486929 | C. C., minor child (Tracey Jeanne Cooper, parent) | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7486929 | C. C., minor child (Tracey Jeanne Cooper, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7163762 | C. D. (Declan Dineen, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7163762 | C. D. (Declan Dineen, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7163735 | C. D. (Jennifer Douglas, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7163735 | C. D. (Jennifer Douglas, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7165581 | C. D. (Tanya Duckett, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7165581 | C. D. (Tanya Duckett, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7181687 | C. D., minor child | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 1125 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7181687 | C. D., minor child | Address on file | | | | |
| 7468786 | C. D., Minor Child (Alma J. Ramos Ortega, parent) | Address on file | | | | |
| 7468786 | C. D., Minor Child (Alma J. Ramos Ortega, parent) | Address on file | | | | |
| 7468786 | C. D., Minor Child (Alma J. Ramos Ortega, parent) | Address on file | | | | |
| 7468786 | C. D., Minor Child (Alma J. Ramos Ortega, parent) | Address on file | | | | |
| 5902172 | C. Denise Barton | Address on file | | | | |
| 5909578 | C. Denise Barton | Address on file | | | | |
| 5906193 | C. Denise Barton | Address on file | | | | |
| 7181716 | C. E., minor child | Address on file | | | | |
| 7181716 | C. E., minor child | Address on file | | | | |
| 7165660 | C. F. (Mary Barrios, Parent) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165660 | C. F. (Mary Barrios, Parent) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7176110 | C. F. (Matthew and Amanda Flammang, Parents) | Address on file | | | | |
| 7176110 | C. F. (Matthew and Amanda Flammang, Parents) | Address on file | | | | |
| 7164702 | C. F. (ZhenZhou Feng, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7164702 | C. F. (ZhenZhou Feng, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7326504 | C. F., minor child (Joseph and Susan Forbes, parents) | Address on file | | | | |
| 7326504 | C. F., minor child (Joseph and Susan Forbes, parents) | Address on file | | | | |
| 7326504 | C. F., minor child (Joseph and Susan Forbes, parents) | Address on file | | | | |
| 7326504 | C. F., minor child (Joseph and Susan Forbes, parents) | Address on file | | | | |
| 7163040 | C. G. (Daniel & Katherine Gildengorin, Parents) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163040 | C. G. (Daniel & Katherine Gildengorin, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7327256 | C. G., a minor child (Joshua Glasenapp, parent) | Address on file | | | | |
| 7327256 | C. G., a minor child (Joshua Glasenapp, parent) | Address on file | | | | |
| 7327256 | C. G., a minor child (Joshua Glasenapp, parent) | Address on file | | | | |
| 7327256 | C. G., a minor child (Joshua Glasenapp, parent) | Address on file | | | | |
| 7187242 | C. G., minor child | Address on file | | | | |
| 7187242 | C. G., minor child | Address on file | | | | |
| 7181763 | C. G., minor child | Address on file | | | | |
| 7181763 | C. G., minor child | Address on file | | | | |
| 7164079 | C. H. (Bethany Hall, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7164079 | C. H. (Bethany Hall, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa | CA | | 95401 | |
| 7164067 | C. H. (Dave Hawk, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7164067 | C. H. (Dave Hawk, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa | CA | | 95401 | |
| 7163600 | C. H. (Doug Hilberman, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7163600 | C. H. (Doug Hilberman, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7165742 | C. H. (Jaime and Brian Happ, Parents) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165742 | C. H. (Jaime and Brian Happ, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7163594 | C. H. (Shawn Hsieh, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7163594 | C. H. (Shawn Hsieh, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7170355 | C. H. (Steven C. Harding, Parent) | Address on file | | | | |
| 7170355 | C. H. (Steven C. Harding, Parent) | Address on file | | | | |
| 7187326 | C. H., minor child | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 1126 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7187326 | C. H., minor child | Address on file | | | | |
| 7181808 | C. H., minor child | Address on file | | | | |
| 7181808 | C. H., minor child | Address on file | | | | |
| 7471025 | C. H., minor child (Breann Alderson, parent) | Address on file | | | | |
| 7471025 | C. H., minor child (Breann Alderson, parent) | Address on file | | | | |
| 7471025 | C. H., minor child (Breann Alderson, parent) | Address on file | | | | |
| 7471025 | C. H., minor child (Breann Alderson, parent) | Address on file | | | | |
| 7170735 | C. I., minor child | Address on file | | | | |
| 7170735 | C. I., minor child | Address on file | | | | |
| 7170735 | C. I., minor child | Address on file | | | | |
| 7170735 | C. I., minor child | Address on file | | | | |
| 7170735 | C. I., minor child | Address on file | | | | |
| 7170735 | C. I., minor child | Address on file | | | | |
| 7185569 | C. J., minor child | Address on file | | | | |
| 7185569 | C. J., minor child | Address on file | | | | |
| 7163747 | C. K. (Jane Koida, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | 95401 | | |
| 7163747 | C. K. (Jane Koida, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | 95401 | | |
| 7165816 | C. K. (Scott Kuehne, Parent) | Khaldoun Baghdadi, 650 California St., 26th Floor | San Francisco | CA | 94108 | |
| 7181855 | C. K., minor child | Address on file | | | | |
| 7181855 | C. K., minor child | Address on file | | | | |
| 7583929 | C. K., minor child (Bessy M. Knechtel, parent) | Address on file | | | | |
| 7583820 | C. K., minor child (Jacqueline King, parent) | Address on file | | | | |
| 7583820 | C. K., minor child (Jacqueline King, parent) | Address on file | | | | |
| 7583820 | C. K., minor child (Jacqueline King, parent) | Address on file | | | | |
| 7583820 | C. K., minor child (Jacqueline King, parent) | Address on file | | | | |
| 7169964 | C. L. (Timothy and Karen Long, Parents) | Address on file | | | | |
| 7169964 | C. L. (Timothy and Karen Long, Parents) | Address on file | | | | |
| 7181910 | C. L., minor child | Address on file | | | | |
| 7181910 | C. L., minor child | Address on file | | | | |
| 7170635 | C. L., minor child | Address on file | | | | |
| 7170635 | C. L., minor child | Address on file | | | | |
| 7170635 | C. L., minor child | Address on file | | | | |
| 7170635 | C. L., minor child | Address on file | | | | |
| 7593026 | C. L., minor child (Megan Lema, parent) | Address on file | | | | |
| 7593026 | C. L., minor child (Megan Lema, parent) | Address on file | | | | |
| 7593026 | C. L., minor child (Megan Lema, parent) | Address on file | | | | |
| 7593026 | C. L., minor child (Megan Lema, parent) | Address on file | | | | |
| 7175796 | C. L., minor child (Troy Logan, parent) | Address on file | | | | |
| 7175796 | C. L., minor child (Troy Logan, parent) | Address on file | | | | |
| 7175796 | C. L., minor child (Troy Logan, parent) | Address on file | | | | |
| 7175796 | C. L., minor child (Troy Logan, parent) | Address on file | | | | |
| 7175796 | C. L., minor child (Troy Logan, parent) | Address on file | | | | |
| 7175796 | C. L., minor child (Troy Logan, parent) | Address on file | | | | |
| 7181928 | C. M., minor child | Address on file | | | | |
| 7181928 | C. M., minor child | Address on file | | | | |
| 7151794 | C. N. a minor child (David Nolan, Parent) | Address on file | | | | |
| 7187165 | C. N., minor child | Address on file | | | | |
| 7206194 | C. N., minor child (Kevin Nguyen, parent) | Address on file | | | | |
| 7206194 | C. N., minor child (Kevin Nguyen, parent) | Address on file | | | | |
| 7206194 | C. N., minor child (Kevin Nguyen, parent) | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7206194 | C. N., minor child (Kevin Nguyen, parent) | Address on file | | | | |
| 7165876 | C. O. (John & Nicole Osmer, Parents) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165876 | C. O. (John & Nicole Osmer, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 5006469 | C. OVERAA & COMPANY | BURKE & KESSLER A PARTNERSHIP OF PROFESSIONAL LAW CORPORATIONS, 11 EMBARCADERO WEST, SUITE 230 | OAKLAND | CA | 94607 | |
| 6010182 | C. OVERAA & COMPANY | Clark Hill LLP, 1055 West 7th Street, 24th Floor | Los Angeles | CA | 90017 | |
| 5006475 | C. OVERAA & COMPANY | CLARK HILL LLP, 1055 WEST SEVENTH ST, 24TH FLR | LOS ANGELES | CA | 90017 | |
| 6124208 | C. OVERAA & COMPANY | Clark Hill LLP, D. Creighton Sebra, Esq., 1055 W. 7th Street, 24th Floor | Los Angeles | CA | 90017 | |
| 6124217 | C. OVERAA & COMPANY | Clark Hill LLP, Michael K. Tcheng, Esq., 1055 W. 7th Street, 24th Floor | Los Angeles | CA | 90017 | |
| 5006473 | C. OVERAA & COMPANY | COLLINS COLLINS MUIR + STEWART LLP, 1999 HARRISON STREET, SUITE 1700 | OAKLAND | CA | 94612 | |
| 6010181 | C. OVERAA & COMPANY | COLLINS COLLINS MUIR + STEWART LLP, 745 University Avenue | Sacramento | CA | 95825 | |
| 6124219 | C. OVERAA & COMPANY | Collins Collins Muir & Stewart LLP, Samuel J. Muir, Esq., 1999 Harrison Street, Suite 1700 | Oakland | CA | 94612 | |
| 6124221 | C. OVERAA & COMPANY | Collins Collins Muir & Stewart LLP, Sharon Sanner Muir, Esq., 1999 Harrison Street, Suite 1700 | Oakland | CA | 94612 | |
| 6124209 | C. OVERAA & COMPANY | Evans Wieckowski Ward & Scoffield LLP, Elizabeth A. McGinty, Esq., 745 University Avenue | Sacramento | CA | 95825 | |
| 6124212 | C. OVERAA & COMPANY | Evans Wieckowski Ward & Scoffield LLP, Heather M. Puentes, Esq., 745 University Avenue | Sacramento | CA | 95825 | |
| 6124216 | C. OVERAA & COMPANY | Evans Wieckowski Ward & Scoffield LLP, Lindy H. Scoffield, Esq., 745 University Avenue | Sacramento | CA | 95825 | |
| 5006474 | C. OVERAA & COMPANY | EVEANS WIECKOWSKI WARD AND SCOFFIELD, LLP, 745 UNIVERSITY AVE | SACRAMENTO | CA | 95825 | |
| 5006470 | C. OVERAA & COMPANY | Kevin M. Capablo, 940 MAIN CAMPUS DRIVE, SUITE 2 | RALIEGH | NC | 27606 | |
| 6010179 | C. OVERAA & COMPANY | LEONIDOU & ROSIN, 777 Cuesta Drive, Suite 200 | Mountain View | CA | 94040 | |
| 5006472 | C. OVERAA & COMPANY | LEONIDOU & ROSIN, PROFESSIONAL CORPORATION, 777 CUESTA DRIVE, SUITE 200 | MOUNTAIN VIEW | CA | 94040 | |
| 6010175 | C. OVERAA & COMPANY | NIXON PEABODY LLP, One Embarcadero Center, 32nd Floor | San Francisco | CA | 94111 | |
| 5006468 | C. OVERAA & COMPANY | NIXON PEABODY LLP, ONE EMBARCADERO CTR, 32ND FL | SAN FRANCISCO | CA | 94111 | |
| 6124205 | C. OVERAA & COMPANY | Trowbridge Law Office, Brian J. Trowbridge, 1901 Harrison Street, 14th Floor | Oakland | CA | 94612 | |
| 5006471 | C. OVERAA & COMPANY | VARELA, LEE, METZ & GUARINO, LLP, 333 BUSH STREET, STE 1500 | SAN FRANCISCO | CA | 94104 | |
| 6124203 | C. OVERAA & COMPANY | Varela Lee Metz & Guarino, LLP, Andrew Van Ornum, 333 Bush Street, Suite 1500 | San Francisco | CA | 94104 | |
| 6124210 | C. OVERAA & COMPANY | Varela Lee Metz & Guarino, LLP, Bennett J. Lee, 333 Bush Street, Suite 1500 | San Francisco | CA | 94104 | |
| 6124222 | C. OVERAA & COMPANY | Varela Lee Metz & Guarino, LLP, Stephen L. Pessagno, 333 Bush Street, Suite 1500 | San Francisco | CA | 94104 | |
| 7590909 | C. P. S., minor child (Francisco E. Perlera, parent) | Address on file | | | | |
| 7590909 | C. P. S., minor child (Francisco E. Perlera, parent) | Address on file | | | | |
| 7590909 | C. P. S., minor child (Francisco E. Perlera, parent) | Address on file | | | | |
| 7590909 | C. P. S., minor child (Francisco E. Perlera, parent) | Address on file | | | | |
| 7462658 | C. P., minor child | Address on file | | | | |
| 7462658 | C. P., minor child | Address on file | | | | |
| 7185745 | C. P., minor child | Address on file | | | | |
| 7185745 | C. P., minor child | Address on file | | | | |
| 7183532 | C. P., minor child | Address on file | | | | |
| 7183532 | C. P., minor child | Address on file | | | | |
| 7170730 | C. P., minor child | Address on file | | | | |
| 7170730 | C. P., minor child | Address on file | | | | |
| 7170730 | C. P., minor child | Address on file | | | | |
| 7170730 | C. P., minor child | Address on file | | | | |
| 7170730 | C. P., minor child | Address on file | | | | |
| 7170730 | C. P., minor child | Address on file | | | | |
| 7340215 | C. P., minor child (Carlos Alexander Palacios) | Bill Robins, 808 Wilshire Blvd, Suite 450 | Santa Monica | CA | 90241 | |
| 7163464 | C. R. (Peter Robertson, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | 95401 | | |
| 7163464 | C. R. (Peter Robertson, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | 95401 | | |
| 7163194 | C. R. (Vicente Reyes, Parent) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7163194 | C. R. (Vicente Reyes, Parent) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7940451 | C. R. GIBSON | 12142 ARGYLE DR | LOS ALAMITOS | CA | 90720 | |
| 7143783 | C. Renee Poe | Address on file | | | | |
| 7143783 | C. Renee Poe | Address on file | | | | |
| 7143783 | C. Renee Poe | Address on file | | | | |
| 7143783 | C. Renee Poe | Address on file | | | | |
| 7186951 | C. Reno Company, LLC | Address on file | | | | |
| 7186951 | C. Reno Company, LLC | Address on file | | | | |
| 7165920 | C. S. (Alexander and Brandy Scharf, Parents) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165920 | C. S. (Alexander and Brandy Scharf, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7164106 | C. S. (Michael Sullivan, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7164106 | C. S. (Michael Sullivan, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa | CA | | 95401 | |
| 7166322 | C. S., minor child | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7166322 | C. S., minor child | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7166322 | C. S., minor child | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7166322 | C. S., minor child | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7176031 | C. S., minor child | Address on file | | | | |
| 7176031 | C. S., minor child | Address on file | | | | |
| 7186167 | C. S., minor child | Address on file | | | | |
| 7186167 | C. S., minor child | Address on file | | | | |
| 7182136 | C. S., minor child | Address on file | | | | |
| 7182136 | C. S., minor child | Address on file | | | | |
| 7327390 | C. S., minor child (Austin Smith, parent) | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7327390 | C. S., minor child (Austin Smith, parent) | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7327390 | C. S., minor child (Austin Smith, parent) | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7327390 | C. S., minor child (Austin Smith, parent) | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7186794 | C. T., minor child | Address on file | | | | |
| 7186794 | C. T., minor child | Address on file | | | | |
| 7164150 | C. V. (Heather Vega, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7164150 | C. V. (Heather Vega, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa | CA | | 95401 | |
| 7341356 | C. V., minor child (Gary Vrooman, parent) | Address on file | | | | |
| 7341356 | C. V., minor child (Gary Vrooman, parent) | Address on file | | | | |
| 7341356 | C. V., minor child (Gary Vrooman, parent) | Address on file | | | | |
| 7341356 | C. V., minor child (Gary Vrooman, parent) | Address on file | | | | |
| 7471332 | C. V., minor child (Shari Vendrolini, parent) | Address on file | | | | |
| 7471332 | C. V., minor child (Shari Vendrolini, parent) | Address on file | | | | |
| 7471332 | C. V., minor child (Shari Vendrolini, parent) | Address on file | | | | |
| 7471332 | C. V., minor child (Shari Vendrolini, parent) | Address on file | | | | |
| 7182894 | C. W., minor child | Address on file | | | | |
| 7182894 | C. W., minor child | Address on file | | | | |
| 7183344 | C. Y., minor child | Address on file | | | | |
| 7183344 | C. Y., minor child | Address on file | | | | |
| 7190072 | C. Z., minor child | Address on file | | | | |
| 7190072 | C. Z., minor child | Address on file | | | | |
| 4998320 | C., Bechard. Macy | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4998321 | C., Bechard. Macy | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5008206 | C., Bechard. Macy | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 7165043 | C.A., a minor child (Douglas Asker, parent) | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7193430 | C.A., a minor child (ADELE MARIE ANDERSON, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193430 | C.A., a minor child (ADELE MARIE ANDERSON, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7193408 | C.A., a minor child (BRYANT AHL, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193408 | C.A., a minor child (BRYANT AHL, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7239561 | C.A., a minor child (Charles Arterberry, parent) | Corey, Luzaich. de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 6185067 | C.A., a minor child (Katie Anderson, parent) | Address on file | | | | |
| 7204962 | C.A., a minor child (Layten Fairchild, parent ). | Address on file | | | | |
| 7583818 | C.A., a minor child (Martina Garcia, parent) | Address on file | | | | |
| 7583818 | C.A., a minor child (Martina Garcia, parent) | Address on file | | | | |
| 7583818 | C.A., a minor child (Martina Garcia, parent) | Address on file | | | | |
| 7583818 | C.A., a minor child (Martina Garcia, parent) | Address on file | | | | |
| 7309828 | C.A., a minor child (Martina Garcia, parent) | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7309828 | C.A., a minor child (Martina Garcia, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7309828 | C.A., a minor child (Martina Garcia, parent) | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7309828 | C.A., a minor child (Martina Garcia, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7200084 | C.A., a minor child (MICHAEL BAKER, guardian) | Address on file | | | | |
| 7200084 | C.A., a minor child (MICHAEL BAKER, guardian) | Address on file | | | | |
| 7205979 | C.A., a minor child (RICHARD MARK ANDERSON, guardian) | Address on file | | | | |
| 7205979 | C.A., a minor child (RICHARD MARK ANDERSON, guardian) | Address on file | | | | |
| 7249099 | C.A., a minor child, (Amy Ahl-Wright, parent) | Address on file | | | | |
| 7180817 | C.A.M.C., a minor child (Raina Cooper, Parent) | Address on file | | | | |
| 7200431 | C.A.P. (PRECIOUS PIKE) | Address on file | | | | |
| 7169237 | C.A.T. (Maria de Carmen Paloma Godinez) | C.A.T. (Maria de Carmen Paloma Godinez), Bill Robins III, PO BOX 932 | PARDISE | CA | 95967-0932 | |
| 7174031 | C.A.T., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174031 | C.A.T., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 7161505 | C.A.W., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161505 | C.A.W., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7199874 | C.B, a minor child (Zoe Baker, parent) | Address on file | | | | |
| 7199874 | C.B, a minor child (Zoe Baker, parent) | Address on file | | | | |
| 7271490 | C.B. (1), a minor child (Clarissa Blaylock, parent) | Address on file | | | | |
| 7952471 | C.B. Tang M.D., Inc DBA Care On Site | 1250 Pacific Avenue | Long Beach | CA | 90813-3026 | |
| 6067962 | C.B. Tang M.D., Inc DBA Care On Site | 1250 Pacific Avenue | Long Beach | CA | 90813 | |
| 7287646 | C.B.(2), a minor child(Clarissa Blaylock, parent) | Address on file | | | | |
| 7144943 | C.B., a minor child (Ashley Brannon, parent) | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7144943 | C.B., a minor child (Ashley Brannon, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7144943 | C.B., a minor child (Ashley Brannon, parent) | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7144943 | C.B., a minor child (Ashley Brannon, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7473477 | C.B., a minor child (Bryan Beard, parent) | Address on file | | | | |
| 7192615 | C.B., a minor child (CADE BOEGER, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192615 | C.B., a minor child (CADE BOEGER, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7234147 | C.B., a minor child (Chad Black, parent) | Address on file | | | | |
| 7199854 | C.B., a minor child (DEIRDRE CODERRE, guardian) | Address on file | | | | |
| 7199854 | C.B., a minor child (DEIRDRE CODERRE, guardian) | Address on file | | | | |
| 7179812 | C.B., a minor child (Donald Francis Woodcox, parent) | Address on file | | | | |
| 7230240 | C.B., a minor child (heather Bain, parent) | Address on file | | | | |
| 7144079 | C.B., a minor child (Jarrett Barnett, parent) | Address on file | | | | |
| 7144079 | C.B., a minor child (Jarrett Barnett, parent) | Address on file | | | | |
| 7144079 | C.B., a minor child (Jarrett Barnett, parent) | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 1130 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7144079 | C.B., a minor child (Jarrett Barnett, parent) | Address on file | | | | |
| 7169111 | C.B., a minor child (Jeremy Boone, Parent) | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7169111 | C.B., a minor child (Jeremy Boone, Parent) | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue | Sacramento | CA | 95864 | |
| 7144534 | C.B., a minor child (Katlyn , parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7144534 | C.B., a minor child (Katlyn , parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7144534 | C.B., a minor child (Katlyn , parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7144534 | C.B., a minor child (Katlyn , parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7325504 | C.B., a minor child (Kurtis & Angela Brandt, parents) | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7325504 | C.B., a minor child (Kurtis & Angela Brandt, parents) | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7325504 | C.B., a minor child (Kurtis & Angela Brandt, parents) | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7325504 | C.B., a minor child (Kurtis & Angela Brandt, parents) | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7198685 | C.B., a minor child (Marco Barrera, parent) | Address on file | | | | |
| 7198685 | C.B., a minor child (Marco Barrera, parent) | Address on file | | | | |
| 7198685 | C.B., a minor child (Marco Barrera, parent) | Address on file | | | | |
| 7198685 | C.B., a minor child (Marco Barrera, parent) | Address on file | | | | |
| 7198685 | C.B., a minor child (Marco Barrera, parent) | Address on file | | | | |
| 7198685 | C.B., a minor child (Marco Barrera, parent) | Address on file | | | | |
| 7464188 | C.B., a minor child (Mark Bass, Parent) | Address on file | | | | |
| 7464188 | C.B., a minor child (Mark Bass, Parent) | Address on file | | | | |
| 7248226 | C.B., a minor child (Matthew Bitker, parent) | Address on file | | | | |
| 7304800 | C.B., a minor child (Melissa McGonigle, mother) | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100 | San Francisco | CA | 94107 | |
| 7141864 | C.B., a minor child (Neal Baker, parent) | Address on file | | | | |
| 7141864 | C.B., a minor child (Neal Baker, parent) | Address on file | | | | |
| 7141864 | C.B., a minor child (Neal Baker, parent) | Address on file | | | | |
| 7141864 | C.B., a minor child (Neal Baker, parent) | Address on file | | | | |
| 7278009 | C.B., a minor child (Pamela Rumberg, parent) | Address on file | | | | |
| 7257864 | C.B., a minor child (Pompeyo Bermudez, parent) | Address on file | | | | |
| 7199875 | C.B., a minor child (REV. MICHAEL A BAKER, guardian) | Address on file | | | | |
| 7199875 | C.B., a minor child (REV. MICHAEL A BAKER, guardian) | Address on file | | | | |
| 7196511 | C.B., a minor child (Tamara Behrman, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196511 | C.B., a minor child (Tamara Behrman, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196511 | C.B., a minor child (Tamara Behrman, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196511 | C.B., a minor child (Tamara Behrman, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196511 | C.B., a minor child (Tamara Behrman, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196511 | C.B., a minor child (Tamara Behrman, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7149351 | C.B., minor child (John Bettencourt, Parent) | Address on file | | | | |
| 7159423 | C.B.B., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159423 | C.B.B., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7159625 | C.B.C., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159625 | C.B.C., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7161542 | C.B.K., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161542 | C.B.K., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7285592 | C.C a minor child (Stephanie Colcleasure, parent) | Address on file | | | | |
| 7072547 | C.C, a minor child (Milton and Carol McHenry, Guardians) | Address on file | | | | |
| 7165557 | C.C, a minor child (Milton and Carol McHenry, Guardians) | M Regina Bagdasarian, Attorney, Frantz Law Group, APLC, 402 West Broadway | San Diego | CA | 92101 | |
| 7165557 | C.C, a minor child (Milton and Carol McHenry, Guardians) | Regina Bagdasarian, 402 West Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7297030 | C.C, a minor child (Milton and Carol McHenry, Guardians) | Address on file | | | | |
| 7309831 | C.C, a minor child (Rhona Conte, parent) | Greg Skikos, One Sansome Street, Ste. 2830 | San Francisco | CA | 94104 | |
| 7339448 | C.C. (Jason Corona, Parent) | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7249377 | C.C, a minor child (Jeff Cerniglia, parent) | Address on file | | | | |
| 7144527 | C.C, a minor child (Adriana Curiel-Marquez, parent) | Address on file | | | | |
| 7144527 | C.C, a minor child (Adriana Curiel-Marquez, parent) | Address on file | | | | |
| 7144527 | C.C, a minor child (Adriana Curiel-Marquez, parent) | Address on file | | | | |
| 7144527 | C.C, a minor child (Adriana Curiel-Marquez, parent) | Address on file | | | | |
| 7144467 | C.C, a minor child (Brent Cline, parent) | Address on file | | | | |
| 7144467 | C.C, a minor child (Brent Cline, parent) | Address on file | | | | |
| 7153541 | C.C, a minor child (Carli Smith, parent) | Address on file | | | | |
| 7153541 | C.C, a minor child (Carli Smith, parent) | Address on file | | | | |
| 7153541 | C.C, a minor child (Carli Smith, parent) | Address on file | | | | |
| 7153541 | C.C, a minor child (Carli Smith, parent) | Address on file | | | | |
| 7153541 | C.C, a minor child (Carli Smith, parent) | Address on file | | | | |
| 7153541 | C.C, a minor child (Carli Smith, parent) | Address on file | | | | |
| 7192638 | C.C, a minor child (CHASE CAMBRON, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 7192638 | C.C, a minor child (CHASE CAMBRON, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7199121 | C.C, a minor child (Cory Castro, parent) | Address on file | | | | |
| 7199121 | C.C, a minor child (Cory Castro, parent) | Address on file | | | | |
| 7199121 | C.C, a minor child (Cory Castro, parent) | Address on file | | | | |
| 7199121 | C.C, a minor child (Cory Castro, parent) | Address on file | | | | |
| 7228211 | C.C, a minor child (David Clem, parent) | Address on file | | | | |
| 7197102 | C.C, a minor child (Johnson Clark, parent) | Address on file | | | | |
| 7197102 | C.C, a minor child (Johnson Clark, parent) | Address on file | | | | |
| 7197102 | C.C, a minor child (Johnson Clark, parent) | Address on file | | | | |
| 7196528 | C.C, a minor child (Kasi St George, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196528 | C.C, a minor child (Kasi St George, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196528 | C.C, a minor child (Kasi St George, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196528 | C.C, a minor child (Kasi St George, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196528 | C.C, a minor child (Kasi St George, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196528 | C.C, a minor child (Kasi St George, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194874 | C.C, a minor child (Kelly Strickland, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194874 | C.C, a minor child (Kelly Strickland, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194874 | C.C, a minor child (Kelly Strickland, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194874 | C.C, a minor child (Kelly Strickland, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194874 | C.C, a minor child (Kelly Strickland, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194874 | C.C, a minor child (Kelly Strickland, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7152869 | C.C, a minor child (Kimberly Cavnar, parent) | Address on file | | | | |
| 7152869 | C.C, a minor child (Kimberly Cavnar, parent) | Address on file | | | | |
| 7152869 | C.C, a minor child (Kimberly Cavnar, parent) | Address on file | | | | |
| 7152869 | C.C, a minor child (Kimberly Cavnar, parent) | Address on file | | | | |
| 7152869 | C.C, a minor child (Kimberly Cavnar, parent) | Address on file | | | | |
| 7152869 | C.C, a minor child (Kimberly Cavnar, parent) | Address on file | | | | |
| 7145238 | C.C, a minor child (Linda Fisher, parent) | Address on file | | | | |
| 7145238 | C.C, a minor child (Linda Fisher, parent) | Address on file | | | | |
| 7145238 | C.C, a minor child (Linda Fisher, parent) | Address on file | | | | |
| 7145238 | C.C, a minor child (Linda Fisher, parent) | Address on file | | | | |
| 7194021 | C.C, a minor child (LINK COLVARD, guardian) | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 1132 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7194021 | C.C., a minor child (LINK COLVARD, guardian) | Address on file | | | | |
| 7196071 | C.C., a minor child (MARY A CLARK, guardian) | Address on file | | | | |
| 7196071 | C.C., a minor child (MARY A CLARK, guardian) | Address on file | | | | |
| 7143691 | C.C., a minor child (Michael Colombo, parent) | Address on file | | | | |
| 7143691 | C.C., a minor child (Michael Colombo, parent) | Address on file | | | | |
| 7263805 | C.C., a minor child (Misty Wadzeck, parent) | Address on file | | | | |
| 7262026 | C.C., a minor child (Shannon Collins, parent) | Address on file | | | | |
| 7150335 | C.C., a minor child (Steven Crabtree, Parent) | Address on file | | | | |
| 7328162 | C.C., a minor child (Terese Bigon, guardian) | Address on file | | | | |
| 7144685 | C.C., a minor child (Tracy Cahn, parent) | Address on file | | | | |
| 7144685 | C.C., a minor child (Tracy Cahn, parent) | Address on file | | | | |
| 7144685 | C.C., a minor child (Tracy Cahn, parent) | Address on file | | | | |
| 7144685 | C.C., a minor child (Tracy Cahn, parent) | Address on file | | | | |
| 7193314 | C.C., a minor child , DAVID MUIR, guardian | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193314 | C.C., a minor child , DAVID MUIR, guardian | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7280089 | C.C., a minor child, (Randy Corriea, parent) | Address on file | | | | |
| 7326782 | C.C., a minor, (Diane Cacho, parent) | C.C, a minor, (Diane Cacho, parent), , Greg Skikos, One Sansome Street, Ste. 2830 | San Francisco | CA | 94104 | |
| 7326782 | C.C., a minor, (Diane Cacho, parent) | Greg Skikos, Attorney, Skikos, Crawford, Skikos & Joseph, LLP, One Sansome Street, Ste, 2830 | San Francisco | CA | 94104 | |
| 7327255 | C.C., a minor, (Joshua and Amy Curtis, parents) | Address on file | | | | |
| 7327255 | C.C., a minor, (Joshua and Amy Curtis, parents) | Address on file | | | | |
| 7327255 | C.C., a minor, (Joshua and Amy Curtis, parents) | Address on file | | | | |
| 7327255 | C.C., a minor, (Joshua and Amy Curtis, parents) | Address on file | | | | |
| 7169240 | C.C., a minor, (Mara Clark, parent) | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7325665 | C.C., minor child (Melissa Cooper, parent) | Boldt, Paige N., 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7325665 | C.C., minor child (Melissa Cooper, parent) | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7325665 | C.C., minor child (Melissa Cooper, parent) | Boldt, Paige N., 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7325665 | C.C., minor child (Melissa Cooper, parent) | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7583886 | C.C., minor child (Shannon Theresa Rotter, parent) | Address on file | | | | |
| 7583886 | C.C., minor child (Shannon Theresa Rotter, parent) | Address on file | | | | |
| 7583886 | C.C., minor child (Shannon Theresa Rotter, parent) | Address on file | | | | |
| 7583886 | C.C., minor child (Shannon Theresa Rotter, parent) | Address on file | | | | |
| 7155980 | C.C.,a minor child (Spencer Holtom, parent) | Address on file | | | | |
| 7200016 | C.C.H, a minor child (James and Bridget Henderson, guardians) | Address on file | | | | |
| 7200016 | C.C.H, a minor child (James and Bridget Henderson, guardians) | Address on file | | | | |
| 7201108 | C.D, a minor child (Jon Doyle, parent) | Address on file | | | | |
| 7201108 | C.D, a minor child (Jon Doyle, parent) | Address on file | | | | |
| 7470300 | C.D. & R.D. (Chad Dienhart, Parent) | Address on file | | | | |
| 7161585 | C.D. a minor child (Andrea Devlin, Parent) | C.D., a minor child (Andrea Devlin, Parent), Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7480363 | C.D. minor child (Suezann LaJeret, parent) | Address on file | | | | |
| 7480363 | C.D. minor child (Suezann LaJeret, parent) | Address on file | | | | |
| 7480363 | C.D. minor child (Suezann LaJeret, parent) | Address on file | | | | |
| 7480363 | C.D. minor child (Suezann LaJeret, parent) | Address on file | | | | |
| 7160866 | C.D., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160866 | C.D., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7141015 | C.D., a minor child (Adrian Diaz, parent) | Address on file | | | | |
| 7141015 | C.D., a minor child (Adrian Diaz, parent) | Address on file | | | | |
| 7141015 | C.D., a minor child (Adrian Diaz, parent) | Address on file | | | | |
| 7141015 | C.D., a minor child (Adrian Diaz, parent) | Address on file | | | | |
| 7270880 | C.D., a minor child (Amber Belmont, parent) | Address on file | | | | |
| 7198943 | C.D., a minor child (Brittany Renee Anne Taylor, parent) | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7198943 | C.D., a minor child (Brittany Renee Anne Taylor, parent) | Address on file | | | | |
| 7198943 | C.D., a minor child (Brittany Renee Anne Taylor, parent) | Address on file | | | | |
| 7198943 | C.D., a minor child (Brittany Renee Anne Taylor, parent) | Address on file | | | | |
| 7256234 | C.D., a minor child (Chandra Dumas, parent) | Address on file | | | | |
| 7249695 | C.D., a minor child (Crystal Darting, parent) | Address on file | | | | |
| 7153887 | C.D., a minor child (Dayna Mock, parent) | Address on file | | | | |
| 7153887 | C.D., a minor child (Dayna Mock, parent) | Address on file | | | | |
| 7153887 | C.D., a minor child (Dayna Mock, parent) | Address on file | | | | |
| 7153887 | C.D., a minor child (Dayna Mock, parent) | Address on file | | | | |
| 7153887 | C.D., a minor child (Dayna Mock, parent) | Address on file | | | | |
| 7203977 | C.D., a minor child (John Dunlap, parent) | Mark Potter, 8033 Linda Vista Road, Suite 200 | San Diego | CA | 92111 | |
| 7200825 | C.D., a minor child (PAUL C DAVIS, guardian) | Address on file | | | | |
| 7200825 | C.D., a minor child (PAUL C DAVIS, guardian) | Address on file | | | | |
| 7473316 | C.D., a minor child (Ruth Rees, parent) | Address on file | | | | |
| 7199819 | C.D., a minor child (SARA DAVIS, guardian) | Address on file | | | | |
| 7199819 | C.D., a minor child (SARA DAVIS, guardian) | Address on file | | | | |
| 7144573 | C.D., a minor child (Travis Doty, parent) | Address on file | | | | |
| 7144573 | C.D., a minor child (Travis Doty, parent) | Address on file | | | | |
| 7144573 | C.D., a minor child (Travis Doty, parent) | Address on file | | | | |
| 7144573 | C.D., a minor child (Travis Doty, parent) | Address on file | | | | |
| 7165007 | C.D., a minor child (William Hampton, parent) | Alison E Cordova, 840 MALCOLM ROAD SUITE 200 | BURLINGAME | CA | 94010 | |
| 7323169 | C.D.-I., a Minor (Richan Diaz-Infante) | Address on file | | | | |
| 7323169 | C.D.-I., a Minor (Richan Diaz-Infante) | Address on file | | | | |
| 7323169 | C.D.-I., a Minor (Richan Diaz-Infante) | Address on file | | | | |
| 7323169 | C.D.-I., a Minor (Richan Diaz-Infante) | Address on file | | | | |
| 7191968 | C.D.S., a minor child (Benjamin & Ann Stevens, Parents) | Address on file | | | | |
| 7145734 | C.D.S., a minor child (Holly Steenson, parent) | Address on file | | | | |
| 7145734 | C.D.S., a minor child (Holly Steenson, parent) | Address on file | | | | |
| 7333890 | C.E. (Kirsten C. Lamka, Parent) | Address on file | | | | |
| 7292976 | C.E. a minor child (jason Van Eck, Parent) | Address on file | | | | |
| 7287495 | C.E., a minor child (Jillian Eisenbarth, parent) | Address on file | | | | |
| 7153896 | C.E., a minor child (Kevin Eckman, parent) | Address on file | | | | |
| 7153896 | C.E., a minor child (Kevin Eckman, parent) | Address on file | | | | |
| 7153896 | C.E., a minor child (Kevin Eckman, parent) | Address on file | | | | |
| 7153896 | C.E., a minor child (Kevin Eckman, parent) | Address on file | | | | |
| 7153896 | C.E., a minor child (Kevin Eckman, parent) | Address on file | | | | |
| 7153896 | C.E., a minor child (Kevin Eckman, parent) | Address on file | | | | |
| 7487192 | C.E., a minor child (Kirsten C. Lamka, parent) | Address on file | | | | |
| 7487192 | C.E., a minor child (Kirsten C. Lamka, parent) | Address on file | | | | |
| 7487192 | C.E., a minor child (Kirsten C. Lamka, parent) | Address on file | | | | |
| 7487192 | C.E., a minor child (Kirsten C. Lamka, parent) | Address on file | | | | |
| 7145429 | C.E., a minor child (Michelle Edwards, parent) | Address on file | | | | |
| 7145429 | C.E., a minor child (Michelle Edwards, parent) | Address on file | | | | |
| 7145429 | C.E., a minor child (Michelle Edwards, parent) | Address on file | | | | |
| 7145429 | C.E., a minor child (Michelle Edwards, parent) | Address on file | | | | |
| 7159716 | C.E.M., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159716 | C.E.M., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7168119 | C.E.S. (Jeffrey Stuart) | Address on file | | | | |
| 7168119 | C.E.S. (Jeffrey Stuart) | Address on file | | | | |
| 7192014 | C.E.S., a minor child (Benjamin & Ann Stevens, Parents) | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 1134 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7159020 | C.E.S., a minor child (Michael Schulte, Parent) | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7187285 | C.F. & M.H. Cotrell Revocable Trust | Address on file | | | | |
| 7187285 | C.F. & M.H. Cotrell Revocable Trust | Address on file | | | | |
| 7471016 | C.F. & M.H. Cottrell Revocable Trust | Address on file | | | | |
| 7141619 | C.F., a minor child (Carlos Funez Flores, parent) | Address on file | | | | |
| 7141619 | C.F., a minor child (Carlos Funez Flores, parent) | Address on file | | | | |
| 7199947 | C.F., a minor child (CHAD JASON FINCH, guardian) | Address on file | | | | |
| 7199947 | C.F., a minor child (CHAD JASON FINCH, guardian) | Address on file | | | | |
| 7152968 | C.F., a minor child (Charles Fields, parent) | Address on file | | | | |
| 7152968 | C.F., a minor child (Charles Fields, parent) | Address on file | | | | |
| 7152968 | C.F., a minor child (Charles Fields, parent) | Address on file | | | | |
| 7141273 | C.F., a minor child (Erin Havstad, parent) | Address on file | | | | |
| 7141273 | C.F., a minor child (Erin Havstad, parent) | Address on file | | | | |
| 7141273 | C.F., a minor child (Erin Havstad, parent) | Address on file | | | | |
| 7141273 | C.F., a minor child (Erin Havstad, parent) | Address on file | | | | |
| 7142409 | C.F., a minor child (Howard Frazee, parent) | Address on file | | | | |
| 7142409 | C.F., a minor child (Howard Frazee, parent) | Address on file | | | | |
| 7142409 | C.F., a minor child (Howard Frazee, parent) | Address on file | | | | |
| 7142409 | C.F., a minor child (Howard Frazee, parent) | Address on file | | | | |
| 7259199 | C.F., a minor child (James Fansler, parent) | Address on file | | | | |
| 7250594 | C.F., a minor child (James Freeman, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7143593 | C.F., a minor child (Linda Stratton-Foor, parent) | Address on file | | | | |
| 7143593 | C.F., a minor child (Linda Stratton-Foor, parent) | Address on file | | | | |
| 7143593 | C.F., a minor child (Linda Stratton-Foor, parent) | Address on file | | | | |
| 7143593 | C.F., a minor child (Linda Stratton-Foor, parent) | Address on file | | | | |
| 7275863 | C.F., a minor child (Michelle Renee Decoito, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7168707 | C.F.R. (MARIA CARMEN RIVERA GARCIA) | Address on file | | | | |
| 7168707 | C.F.R. (MARIA CARMEN RIVERA GARCIA) | Address on file | | | | |
| 7168479 | C.G. (REBECCA DEVLIN) | Address on file | | | | |
| 7168479 | C.G. (REBECCA DEVLIN) | Address on file | | | | |
| 7153365 | C.G., a minor child (Amber Griffith, parent) | Address on file | | | | |
| 7153365 | C.G., a minor child (Amber Griffith, parent) | Address on file | | | | |
| 7153365 | C.G., a minor child (Amber Griffith, parent) | Address on file | | | | |
| 7153365 | C.G., a minor child (Amber Griffith, parent) | Address on file | | | | |
| 7153365 | C.G., a minor child (Amber Griffith, parent) | Address on file | | | | |
| 7153365 | C.G., a minor child (Amber Griffith, parent) | Address on file | | | | |
| 7144003 | C.G., a minor child (Bailey Ross, parent) | Address on file | | | | |
| 7144003 | C.G., a minor child (Bailey Ross, parent) | Address on file | | | | |
| 7144003 | C.G., a minor child (Bailey Ross, parent) | Address on file | | | | |
| 7144003 | C.G., a minor child (Bailey Ross, parent) | Address on file | | | | |
| 7144569 | C.G., a minor child (Bobby Gordon, parent) | Address on file | | | | |
| 7144569 | C.G., a minor child (Bobby Gordon, parent) | Address on file | | | | |
| 7144569 | C.G., a minor child (Bobby Gordon, parent) | Address on file | | | | |
| 7144569 | C.G., a minor child (Bobby Gordon, parent) | Address on file | | | | |
| 7143790 | C.G., a minor child (Joesph George, parent) | Address on file | | | | |
| 7143790 | C.G., a minor child (Joesph George, parent) | Address on file | | | | |
| 7143790 | C.G., a minor child (Joesph George, parent) | Address on file | | | | |
| 7143790 | C.G., a minor child (Joesph George, parent) | Address on file | | | | |
| 7141039 | C.G., a minor child (Kimberly Guy, parent) | Address on file | | | | |
| 7141039 | C.G., a minor child (Kimberly Guy, parent) | Address on file | | | | |
| 7141039 | C.G., a minor child (Kimberly Guy, parent) | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7141039 | C.G., a minor child (Kimberly Guy, parent) | Address on file | | | | |
| 7196063 | C.G., a minor child (PETER GIVENS, guardian) | Address on file | | | | |
| 7196063 | C.G., a minor child (PETER GIVENS, guardian) | Address on file | | | | |
| 7192738 | C.G., a minor child (ROY GMITTER, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192738 | C.G., a minor child (ROY GMITTER, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7259634 | C.G., a minor child (Sara Morales, parent) | Address on file | | | | |
| 7141026 | C.G. a minor child (William Garey, parent) | Address on file | | | | |
| 7141026 | C.G. a minor child (William Garey, parent) | Address on file | | | | |
| 7141026 | C.G. a minor child (William Garey, parent) | Address on file | | | | |
| 7141026 | C.G. a minor child (William Garey, parent) | Address on file | | | | |
| 7214872 | C.G., a minor child, (Parent, Raymond Reimer) | Address on file | | | | |
| 7326752 | C.G., minor child (Joshua Gilbertson, parent) | Address on file | | | | |
| 7231342 | C.G., minor child (Parent Raymond Geimer) | Address on file | | | | |
| 6170656 | C.G.C., a minor child (Dustin Cooper & Christine Cooper, Parents) | Address on file | | | | |
| 7295661 | C.G.H. a minor child (Shawna Huggins, parent) | Address on file | | | | |
| 7288772 | C.H, Minor (Donald Harp, Parent) | Address on file | | | | |
| 7169692 | C.H. (Cassandra Ramirez) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7169692 | C.H. (Cassandra Ramirez) | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd Suite 450 | Santa Monica | CA | 90401 | |
| 7168209 | C.H. (Charles Hill) | Address on file | | | | |
| 7328893 | C.H. (Lorrennis Leeds, Parent) | Address on file | | | | |
| 7341059 | C.H. (Shelby Hartnett, Parent) | Address on file | | | | |
| 7170283 | C.H. (Zechariah Ketchum) | Address on file | | | | |
| 7170283 | C.H. (Zechariah Ketchum) | Address on file | | | | |
| 7151546 | C.H., a minor child (Ariane Hamby, parent) | Address on file | | | | |
| 7157181 | C.H., a minor child (Ariane Hamby, parent) | Address on file | | | | |
| 7152929 | C.H., a minor child (Ayla Smith, parent) | Address on file | | | | |
| 7152929 | C.H., a minor child (Ayla Smith, parent) | Address on file | | | | |
| 7152929 | C.H., a minor child (Ayla Smith, parent) | Address on file | | | | |
| 7152929 | C.H., a minor child (Ayla Smith, parent) | Address on file | | | | |
| 7152929 | C.H., a minor child (Ayla Smith, parent) | Address on file | | | | |
| 7152929 | C.H., a minor child (Ayla Smith, parent) | Address on file | | | | |
| 7198903 | C.H., a minor child (Brittany Huggins, parent) | Address on file | | | | |
| 7198903 | C.H., a minor child (Brittany Huggins, parent) | Address on file | | | | |
| 7198903 | C.H., a minor child (Brittany Huggins, parent) | Address on file | | | | |
| 7198903 | C.H., a minor child (Brittany Huggins, parent) | Address on file | | | | |
| 7173982 | C.H., a minor child (Cami Harrison, parent) | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 7326085 | C.H., a minor child (Carrie Harris, parent) | Jessica W. Hayes, Creditor's Attorney, Murray Law Firm, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 7326085 | C.H., a minor child (Carrie Harris, parent) | Murray Law Firm, Jessica W. Hayes, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 7161868 | C.H., a minor child (Chrystal Martinez, parent) | Address on file | | | | |
| 7141180 | C.H., a minor child (Darren Howe, parent) | Address on file | | | | |
| 7141180 | C.H., a minor child (Darren Howe, parent) | Address on file | | | | |
| 7141180 | C.H., a minor child (Darren Howe, parent) | Address on file | | | | |
| 7141180 | C.H., a minor child (Darren Howe, parent) | Address on file | | | | |
| 7314831 | C.H., a minor child (Jason Hair, parent) | Address on file | | | | |
| 7153144 | C.H., a minor child (Julie Houtman, parent) | Address on file | | | | |
| 7153144 | C.H., a minor child (Julie Houtman, parent) | Address on file | | | | |
| 7153144 | C.H., a minor child (Julie Houtman, parent) | Address on file | | | | |
| 7153144 | C.H., a minor child (Julie Houtman, parent) | Address on file | | | | |
| 7153144 | C.H., a minor child (Julie Houtman, parent) | Address on file | | | | |
| 7153144 | C.H., a minor child (Julie Houtman, parent) | Address on file | | | | |
| 7462734 | C.H., a minor child (Kelly Haufler, parent) | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7462734 | C.H., a minor child (Kelly Haufler, parent) | Address on file | | | | |
| 7198656 | C.H., a minor child (Kelly Haufler, parent) | Address on file | | | | |
| 7198656 | C.H., a minor child (Kelly Haufler, parent) | Address on file | | | | |
| 7198656 | C.H., a minor child (Kelly Haufler, parent) | Address on file | | | | |
| 7198656 | C.H., a minor child (Kelly Haufler, parent) | Address on file | | | | |
| 7198656 | C.H., a minor child (Kelly Haufler, parent) | Address on file | | | | |
| 7198656 | C.H., a minor child (Kelly Haufler, parent) | Address on file | | | | |
| 7165041 | C.H., a minor child (Laura Havlek, parent) | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7469928 | C.H., a minor child (Laura Havlek, parent) | Address on file | | | | |
| 7253328 | C.H., a minor child (Michelle Hoffman, parent) | Address on file | | | | |
| 7239658 | C.H., a minor child (Oliver Heximer, parent) | Address on file | | | | |
| 7206046 | C.H., a minor child (PETER GIVENS, guardian) | Address on file | | | | |
| 7206046 | C.H., a minor child (PETER GIVENS, guardian) | Address on file | | | | |
| 7200073 | C.H., a minor child (RANDAL ZIMMEL, guardian) | Address on file | | | | |
| 7200073 | C.H., a minor child (RANDAL ZIMMEL, guardian) | Address on file | | | | |
| 7199833 | C.H., a minor child (RICHARD CHARLES HEFNER, guardian) | Address on file | | | | |
| 7199833 | C.H., a minor child (RICHARD CHARLES HEFNER, guardian) | Address on file | | | | |
| 7193917 | C.H., a minor child (Richard Hulse, guardian) | Address on file | | | | |
| 7250025 | C.H., a minor child (Sam Hicks, parent) | Address on file | | | | |
| 7202289 | C.H., a minor child (Spencer Holtom, Parent) | Address on file | | | | |
| 7196067 | C.H., a minor child (STACY GIVENS, guardian) | Address on file | | | | |
| 7196067 | C.H., a minor child (STACY GIVENS, guardian) | Address on file | | | | |
| 7152946 | C.H., a minor child (Tina Gong, parent) | Address on file | | | | |
| 7152946 | C.H., a minor child (Tina Gong, parent) | Address on file | | | | |
| 7152946 | C.H., a minor child (Tina Gong, parent) | Address on file | | | | |
| 7152946 | C.H., a minor child (Tina Gong, parent) | Address on file | | | | |
| 7152946 | C.H., a minor child (Tina Gong, parent) | Address on file | | | | |
| 7152946 | C.H., a minor child (Tina Gong, parent) | Address on file | | | | |
| 7141043 | C.H., a minor child (William Hayward, parent) | Address on file | | | | |
| 7141043 | C.H., a minor child (William Hayward, parent) | Address on file | | | | |
| 7141043 | C.H., a minor child (William Hayward, parent) | Address on file | | | | |
| 7141043 | C.H., a minor child (William Hayward, parent) | Address on file | | | | |
| 7199937 | C.H., a minor child (ZSOLT HARASZTI, guardian) | Address on file | | | | |
| 7199937 | C.H., a minor child (ZSOLT HARASZTI, guardian) | Address on file | | | | |
| 5822106 | C.H., minor (Brandon Harris, parent) | Address on file | | | | |
| 7480008 | C.H., minor child (Breann Alderson, parent) | Address on file | | | | |
| 7480008 | C.H., minor child (Breann Alderson, parent) | Address on file | | | | |
| 7480008 | C.H., minor child (Breann Alderson, parent) | Address on file | | | | |
| 7480008 | C.H., minor child (Breann Alderson, parent) | Address on file | | | | |
| 7160833 | C.H.M., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160833 | C.H.M., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7273430 | C.H.N., a minor child (Kyle Nelson, parent) | Address on file | | | | |
| 7145733 | C.H.S., a minor child (Holly Steenson, parent) | Address on file | | | | |
| 7145733 | C.H.S., a minor child (Holly Steenson, parent) | Address on file | | | | |
| 7173983 | C.H.-L., a minor child (Cami Harrison, parent) | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 7196036 | C.I., a minor child (JOHN ILER, guardian) | Address on file | | | | |
| 7196036 | C.I., a minor child (JOHN ILER, guardian) | Address on file | | | | |
| 7160718 | C.I.W.M., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160718 | C.I.W.M., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7996946 | C.J. (Amber Jolley) | Attn: Bill Robins II, 808 Wilshire Blvd., Suite 450 | Santa Monica | CA | 90401 | |
| 7173870 | C.J. (Amber Jolly) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 1137 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7173870 | C.J. (Amber Jolly) | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Ste. 450 | Santa Monica | CA | 90401 | |
| 7327263 | C.J., a minor (Heidi Lynn Jones, parent) | Address on file | | | | |
| 7196034 | C.J., a minor child (AMBERLYNNE JEPSON, guardian) | Address on file | | | | |
| 7196034 | C.J., a minor child (AMBERLYNNE JEPSON, guardian) | Address on file | | | | |
| 7197019 | C.J., a minor child (Angelica Jam, parent) | Address on file | | | | |
| 7197019 | C.J., a minor child (Angelica Jam, parent) | Address on file | | | | |
| 7197019 | C.J., a minor child (Angelica Jam, parent) | Address on file | | | | |
| 7186596 | C.J., a minor child (Charles Justice and Ashley Justice, Parents) | Address on file | | | | |
| 7199940 | C.J., a minor child (HENRIK JEBERG, guardian) | Address on file | | | | |
| 7199940 | C.J., a minor child (HENRIK JEBERG, guardian) | Address on file | | | | |
| 7247677 | C.J., a minor child (Kyle Johnson, parent) | Address on file | | | | |
| 7254549 | C.J., a minor child (Lynea Hall, parent) | Address on file | | | | |
| 7195839 | C.J., a minor child (Matthew Johnson, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195839 | C.J., a minor child (Matthew Johnson, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195839 | C.J., a minor child (Matthew Johnson, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195839 | C.J., a minor child (Matthew Johnson, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195839 | C.J., a minor child (Matthew Johnson, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195839 | C.J., a minor child (Matthew Johnson, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7200228 | C.J., a minor child (MELODY JOHNSON, guardian) | Address on file | | | | |
| 7200228 | C.J., a minor child (MELODY JOHNSON, guardian) | Address on file | | | | |
| 7278422 | C.J., a minor child (Rebecca Jennings, parent) | Address on file | | | | |
| 7193349 | C.J., a minor child (Sherry Roger, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193349 | C.J., a minor child (Sherry Roger, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7584026 | C.J., minor child (Heidi L. Jones, parent) | Address on file | | | | |
| 7584026 | C.J., minor child (Heidi L. Jones, parent) | Address on file | | | | |
| 7584026 | C.J., minor child (Heidi L. Jones, parent) | Address on file | | | | |
| 7584026 | C.J., minor child (Heidi L. Jones, parent) | Address on file | | | | |
| 7159542 | C.J.C., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159542 | C.J.C., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7161243 | C.J.D., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161243 | C.J.D., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7160168 | C.J.E.H., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160168 | C.J.E.H., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7469296 | C.J.E.H., a minor child | Address on file | | | | |
| 7160172 | C.J.H., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160172 | C.J.H., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7266728 | C.J.M., a minor child (Amy Coulston, parent) | Address on file | | | | |
| 7957731 | C.J.S. a minor child, Amanda Elaine Stephan, Parent | 5500 E Burris Rd | Marysville | CA | 95901 | |
| 7161223 | C.J.S., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161223 | C.J.S., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 6067963 | C.Js Truck Stop | 1390 RIDGEWOOD DR. STE. 10 | CHICO | CA | 95973 | |
| 7168579 | C.K. (Crissy Kavanaugh) | Address on file | | | | |
| 7168579 | C.K. (Crissy Kavanaugh) | Address on file | | | | |
| 7327154 | C.K. a minor (Jacqueline King, parents) | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7277917 | C.K. a minor child (Susan Lavandero, mother) | Address on file | | | | |
| 5824001 | C.K. Builders, Inc. | PO Box 73 | Santa Margarita | CA | 93453 | |
| 7142542 | C.K., a minor child (Allan Kristiansen, parent) | Address on file | | | | |
| 7142542 | C.K., a minor child (Allan Kristiansen, parent) | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 1138 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7142542 | C.K., a minor child (Allan Kristiansen, parent) | Address on file | | | | |
| 7142542 | C.K., a minor child (Allan Kristiansen, parent) | Address on file | | | | |
| 7253388 | C.K., a minor child (Alvin Kavanaugh, parent) | Address on file | | | | |
| 7193415 | C.K., a minor child (DIANE ALLEN, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193415 | C.K., a minor child (DIANE ALLEN, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7260374 | C.K., a minor child (Jake Kevwitch, parent) | Address on file | | | | |
| 7143375 | C.K., a minor child (Marisa Duncan, parent) | Address on file | | | | |
| 7143375 | C.K., a minor child (Marisa Duncan, parent) | Address on file | | | | |
| 7143375 | C.K., a minor child (Marisa Duncan, parent) | Address on file | | | | |
| 7143375 | C.K., a minor child (Marisa Duncan, parent) | Address on file | | | | |
| 7169418 | C.K., a minor child (Megan Kiraly, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169418 | C.K., a minor child (Megan Kiraly, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169418 | C.K., a minor child (Megan Kiraly, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169418 | C.K., a minor child (Megan Kiraly, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7193753 | C.K., a minor child (MICHAEL FERRIS, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7205997 | C.K., a minor child (MIKE FERRIS, guardian) | Address on file | | | | |
| 7205997 | C.K., a minor child (MIKE FERRIS, guardian) | Address on file | | | | |
| 7316445 | C.K., A Minor Child (Ruth Meyer, Legal Guardian) | Address on file | | | | |
| 7583934 | C.K., minor child (Bessy M. Knechtel, parent) | Address on file | | | | |
| 7583934 | C.K., minor child (Bessy M. Knechtel, parent) | Address on file | | | | |
| 7583934 | C.K., minor child (Bessy M. Knechtel, parent) | Address on file | | | | |
| 7583934 | C.K., minor child (Bessy M. Knechtel, parent) | Address on file | | | | |
| 7161068 | C.K.S., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161068 | C.K.S., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7167984 | C.L. (Deidre Lordan) | Address on file | | | | |
| 7167984 | C.L. (Deidre Lordan) | Address on file | | | | |
| 7167969 | C.L. (Justin Lattanzio) | Address on file | | | | |
| 7167969 | C.L. (Justin Lattanzio) | Address on file | | | | |
| 7168646 | C.L. (Robin Murillo) | Address on file | | | | |
| 7168646 | C.L. (Robin Murillo) | Address on file | | | | |
| 7265598 | C.L. a minor child (Herley Luke, parent) | Address on file | | | | |
| 7295135 | C.L. a Minor Child (Petra Lutz, parent) | Address on file | | | | |
| 7227883 | C.L. King & Associates, Inc. | Davis Polk & Wardwell LLP, Brian M. Resnick, Adam L. Shpeen, 450 Lexington Avenue | New York | NY | 10017 | |
| 7227883 | C.L. King & Associates, Inc. | Attn: Richard Gimon, 9 Elk Street | Albany | NY | 12207 | |
| 7174617 | C.L., a minor child | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174617 | C.L., a minor child | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860 | San Diego | CA | 92101 | |
| 7159931 | C.L., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159931 | C.L., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7250725 | C.L., a minor child (Danielle Larsson, parent) | Address on file | | | | |
| 7142964 | C.L., a minor child (Heidi Kinney, parent) | Address on file | | | | |
| 7142964 | C.L., a minor child (Heidi Kinney, parent) | Address on file | | | | |
| 7142964 | C.L., a minor child (Heidi Kinney, parent) | Address on file | | | | |
| 7142964 | C.L., a minor child (Heidi Kinney, parent) | Address on file | | | | |
| 7194033 | C.L., a minor child (JAMES CLAYTON LAMBERT, guardian) | Address on file | | | | |
| 7194033 | C.L., a minor child (JAMES CLAYTON LAMBERT, guardian) | Address on file | | | | |
| 7196054 | C.L., a minor child (JIM WADSWORTH, guardian) | Address on file | | | | |
| 7196054 | C.L., a minor child (JIM WADSWORTH, guardian) | Address on file | | | | |
| 7153782 | C.L., a minor child (Kayla Covert, parent) | Address on file | | | | |
| 7153782 | C.L., a minor child (Kayla Covert, parent) | Address on file | | | | |
| 7153782 | C.L., a minor child (Kayla Covert, parent) | Address on file | | | | |
| 7153782 | C.L., a minor child (Kayla Covert, parent) | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7153782 | C.L., a minor child (Kayla Covert, parent) | Address on file | | | | |
| 7153782 | C.L., a minor child (Kayla Covert, parent) | Address on file | | | | |
| 7286736 | C.L., a minor child (Kristine Wagner, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7200219 | C.L., a minor child (LYNDALL JEAN TRUELOVE, guardian) | Address on file | | | | |
| 7200219 | C.L., a minor child (LYNDALL JEAN TRUELOVE, guardian) | Address on file | | | | |
| 7200240 | C.L., a minor child (MARIE-ELIZABETH LEMIRE, guardian) | Address on file | | | | |
| 7200240 | C.L., a minor child (MARIE-ELIZABETH LEMIRE, guardian) | Address on file | | | | |
| 7267112 | C.L., a minor child (Wendy Le Master, parent) | Address on file | | | | |
| 7327249 | C.L., minor child (Megan Lema) | Address on file | | | | |
| 7327249 | C.L., minor child (Megan Lema) | Address on file | | | | |
| 7327249 | C.L., minor child (Megan Lema) | Address on file | | | | |
| 7327249 | C.L., minor child (Megan Lema) | Address on file | | | | |
| 7148767 | C.L.B., a minor child (Brian James Baumgartner, Parent) | Address on file | | | | |
| 7985622 | C.L.B., a minor child (Brian James Baumgartner, Parent) | Address on file | | | | |
| 7327699 | C.L.J., minor child (Kenneth and Tina Marie Jones, parents) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7174378 | C.L.K., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174378 | C.L.K., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 7161325 | C.L.L., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161325 | C.L.L., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7279559 | C.L.T. a minor child (Michelle Teixeira, mother) | Address on file | | | | |
| 5867238 | C.L.Y. INC. | Address on file | | | | |
| 7291852 | C.M, a minor child (Lee Martin, parent) | Address on file | | | | |
| 7168788 | C.M. (Isela Rico Vargas) | Address on file | | | | |
| 7168788 | C.M. (Isela Rico Vargas) | Address on file | | | | |
| 7169629 | C.M. (Orlando Macedo) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7169629 | C.M. (Orlando Macedo) | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Ste. 450 | Santa Monica | CA | 90401 | |
| 7167993 | C.M. (Sandy Trang) | Address on file | | | | |
| 7167993 | C.M. (Sandy Trang) | Address on file | | | | |
| 7168622 | C.M. (Veronica Martinez) | Address on file | | | | |
| 7168622 | C.M. (Veronica Martinez) | Address on file | | | | |
| 7324802 | C.M. a minor child | Address on file | | | | |
| 7461354 | C.M. a minor child (John Moss, Parent) | Address on file | | | | |
| 7141234 | C.M., a minor child ( , parent) | Address on file | | | | |
| 7141234 | C.M., a minor child ( , parent) | Address on file | | | | |
| 7141234 | C.M., a minor child ( , parent) | Address on file | | | | |
| 7141234 | C.M., a minor child ( , parent) | Address on file | | | | |
| 7318291 | C.M., a minor child (Amber Mazzoni, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7470331 | C.M., a minor child (Amber Mazzoni, parent) | Address on file | | | | |
| 7470331 | C.M., a minor child (Amber Mazzoni, parent) | Address on file | | | | |
| 7470331 | C.M., a minor child (Amber Mazzoni, parent) | Address on file | | | | |
| 7470331 | C.M., a minor child (Amber Mazzoni, parent) | Address on file | | | | |
| 7272937 | C.M., a minor child (Amber Stromsoe, parent) | Address on file | | | | |
| 7822789 | C.M., a minor child (Andrea Willow Harmony Burns, parent) | Address on file | | | | |
| 7822789 | C.M., a minor child (Andrea Willow Harmony Burns, parent) | Address on file | | | | |
| 7474357 | C.M., a minor child (Casey Smith, Parent) | Address on file | | | | |
| 7199820 | C.M., a minor child (CHRIS MASTERS, guardian) | Address on file | | | | |
| 7199820 | C.M., a minor child (CHRIS MASTERS, guardian) | Address on file | | | | |
| 7144272 | C.M., a minor child (Chris McCord, parent) | Address on file | | | | |
| 7144272 | C.M., a minor child (Chris McCord, parent) | Address on file | | | | |
| 7144272 | C.M., a minor child (Chris McCord, parent) | Address on file | | | | |
| 7144272 | C.M., a minor child (Chris McCord, parent) | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7268312 | C.M., a minor child (Christopher Roberts, parent) | Address on file | | | | |
| 7324561 | C.M., a minor child (Dion Sean McCain, parent) | Address on file | | | | |
| 7195004 | C.M., a minor child (Kristen Matthiessen, parent) | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195004 | C.M., a minor child (Kristen Matthiessen, parent) | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195004 | C.M., a minor child (Kristen Matthiessen, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195004 | C.M., a minor child (Kristen Matthiessen, parent) | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195004 | C.M., a minor child (Kristen Matthiessen, parent) | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195004 | C.M., a minor child (Kristen Matthiessen, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7145146 | C.M., a minor child (Laurel Merz, parent) | Address on file | | | | |
| 7145146 | C.M., a minor child (Laurel Merz, parent) | Address on file | | | | |
| 7145146 | C.M., a minor child (Laurel Merz, parent) | Address on file | | | | |
| 7145146 | C.M., a minor child (Laurel Merz, parent) | Address on file | | | | |
| 7192828 | C.M., a minor child (LINDSAY MUELLER, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192828 | C.M., a minor child (LINDSAY MUELLER, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7193310 | C.M., a minor child (LUKE MORROW, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193310 | C.M., a minor child (LUKE MORROW, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7155861 | C.M., a minor child (Melissa Crick, parent) | Address on file | | | | |
| 7154391 | C.M., a minor child (Nicole Moore, parent) | Address on file | | | | |
| 7154391 | C.M., a minor child (Nicole Moore, parent) | Address on file | | | | |
| 7154391 | C.M., a minor child (Nicole Moore, parent) | Address on file | | | | |
| 7154391 | C.M., a minor child (Nicole Moore, parent) | Address on file | | | | |
| 7154391 | C.M., a minor child (Nicole Moore, parent) | Address on file | | | | |
| 7154391 | C.M., a minor child (Nicole Moore, parent) | Address on file | | | | |
| 8269196 | C.M., a minor child (Nicole Moore, parent) | Address on file | | | | |
| 8269196 | C.M., a minor child (Nicole Moore, parent) | Address on file | | | | |
| 8269196 | C.M., a minor child (Nicole Moore, parent) | Address on file | | | | |
| 7462737 | C.M., a minor child (Orlando Macedo, parent) | Address on file | | | | |
| 7462737 | C.M., a minor child (Orlando Macedo, parent) | Address on file | | | | |
| 7198686 | C.M., a minor child (Orlando Macedo, parent) | Address on file | | | | |
| 7198686 | C.M., a minor child (Orlando Macedo, parent) | Address on file | | | | |
| 7198686 | C.M., a minor child (Orlando Macedo, parent) | Address on file | | | | |
| 7198686 | C.M., a minor child (Orlando Macedo, parent) | Address on file | | | | |
| 7198686 | C.M., a minor child (Orlando Macedo, parent) | Address on file | | | | |
| 7198686 | C.M., a minor child (Orlando Macedo, parent) | Address on file | | | | |
| 7141095 | C.M., a minor child (Scott Morris, parent) | Address on file | | | | |
| 7141095 | C.M., a minor child (Scott Morris, parent) | Address on file | | | | |
| 7141095 | C.M., a minor child (Scott Morris, parent) | Address on file | | | | |
| 7141095 | C.M., a minor child (Scott Morris, parent) | Address on file | | | | |
| 7280909 | C.M., a minor child (Shawn Mossman, parent) | Address on file | | | | |
| 7143303 | C.M., a minor child (Walter Manuel, parent) | Address on file | | | | |
| 7143303 | C.M., a minor child (Walter Manuel, parent) | Address on file | | | | |
| 7143303 | C.M., a minor child (Walter Manuel, parent) | Address on file | | | | |
| 7143303 | C.M., a minor child (Walter Manuel, parent) | Address on file | | | | |
| 7249095 | C.M., a minor child (Whitney Maletic, parent) | Address on file | | | | |
| 7145706 | C.M., McKeown, a minor child (Kathinka McKeown, guardian) | Address on file | | | | |
| 7145706 | C.M., McKeown, a minor child (Kathinka McKeown, guardian) | Address on file | | | | |
| 7145706 | C.M., McKeown, a minor child (Kathinka McKeown, guardian) | Address on file | | | | |
| 7159424 | C.M.B., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159424 | C.M.B., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7159589 | C.M.C., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159589 | C.M.C., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1115 of 9539

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7170162 | C.M.K, a minor child (Brandon Kimball, parent) | Address on file | | | | |
| 7302290 | C.M.K. a minor child (Brandon Kimball, parent) | Address on file | | | | |
| 7160736 | C.M.M., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160736 | C.M.M., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7258704 | C.M.M., a minor child (Amy Coulston, parent) | Address on file | | | | |
| 7159019 | C.M.S. a minor child (Michael Schulte, Parent) | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7159723 | C.M.S., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159723 | C.M.S., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7241464 | C.M.T. a minor child (Michelle Teixeira, mother) | Address on file | | | | |
| 7168022 | C.N. (SHARLENE NIX) | Address on file | | | | |
| 7198930 | C.N., a minor child ( , parent) | Address on file | | | | |
| 7198930 | C.N., a minor child ( , parent) | Address on file | | | | |
| 7198930 | C.N., a minor child ( , parent) | Address on file | | | | |
| 7198930 | C.N., a minor child ( , parent) | Address on file | | | | |
| 7153748 | C.N., a minor child ( , parent) | Address on file | | | | |
| 7153748 | C.N., a minor child ( , parent) | Address on file | | | | |
| 7153748 | C.N., a minor child ( , parent) | Address on file | | | | |
| 7153748 | C.N., a minor child ( , parent) | Address on file | | | | |
| 7153748 | C.N., a minor child ( , parent) | Address on file | | | | |
| 7153748 | C.N., a minor child ( , parent) | Address on file | | | | |
| 7284090 | C.N., a minor child (Charles Nelson, parent) | Address on file | | | | |
| 7284090 | C.N., a minor child (Charles Nelson, parent) | Address on file | | | | |
| 7284090 | C.N., a minor child (Charles Nelson, parent) | Address on file | | | | |
| 7284090 | C.N., a minor child (Charles Nelson, parent) | Address on file | | | | |
| 7165008 | C.N., a minor child (Cody Newman, parent) | Alison E Cordova, 840 MALCOLM ROAD SUITE 200 | BURLINGAME | CA | 94010 | |
| 7259356 | C.N., a minor child (Eric Nicholas, parent) | Address on file | | | | |
| 7195552 | C.N., a minor child (Frank Norwood, parent) | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195552 | C.N., a minor child (Frank Norwood, parent) | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195552 | C.N., a minor child (Frank Norwood, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195552 | C.N., a minor child (Frank Norwood, parent) | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195552 | C.N., a minor child (Frank Norwood, parent) | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195552 | C.N., a minor child (Frank Norwood, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7823240 | C.N., a minor child (Jessica Ann Nelson, parent) | Address on file | | | | |
| 7823240 | C.N., a minor child (Jessica Ann Nelson, parent) | Address on file | | | | |
| 7305982 | C.N., a minor child (Kimberly Neitz, parent) | Address on file | | | | |
| 7205159 | C.N., a minor child (Rachel Nelson, parent) | Address on file | | | | |
| 7196069 | C.N., a minor child (THAM DOAN NGUYEN, guardian) | Address on file | | | | |
| 7196069 | C.N., a minor child (THAM DOAN NGUYEN, guardian) | Address on file | | | | |
| 7590889 | C.N., minor child (Charles Nelson, parent) | Address on file | | | | |
| 7590889 | C.N., minor child (Charles Nelson, parent) | Address on file | | | | |
| 7459647 | C.N., minor child (Jessica Neunzig, parent) | Address on file | | | | |
| 6116026 | C.O. a minor through Guardian, Tammy Almanza | Address on file | | | | |
| 7258216 | C.O., a minor child (Brandy Otterson, parent) | Address on file | | | | |
| 7222492 | C.O., a minor child (Jack O' Callaghan and Lucy O' Callaghan, parents) | Address on file | | | | |
| 7201098 | C.O., a minor child (JACOB ORR, guardian) | Address on file | | | | |
| 7201098 | C.O., a minor child (JACOB ORR, guardian) | Address on file | | | | |
| 7328175 | C.O., a minor child (Kimberly Pile-Ouimette, parent) | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7328175 | C.O., a minor child (Kimberly Pile-Ouimette, parent) | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7141433 | C.O., a minor child (Maria Orozco, parent) | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7141433 | C.O., a minor child (Maria Orozco, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7141433 | C.O., a minor child (Maria Orozco, parent) | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 1142 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7141433 | C.O., a minor child (Maria Orozco, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7248144 | C.O., a minor child (Megan Olsen, parent) | Address on file | | | | |
| 7458632 | C.O., a minor child (Shauna Fairchild, parent) | Address on file | | | | |
| 7167683 | C.P. (Ismael Perez) | Address on file | | | | |
| 7168056 | C.P. (James Pelkey) | Address on file | | | | |
| 7168056 | C.P. (James Pelkey) | Address on file | | | | |
| 7141711 | C.P., a minor child ( , parent) | Address on file | | | | |
| 7141711 | C.P., a minor child ( , parent) | Address on file | | | | |
| 7141711 | C.P., a minor child ( , parent) | Address on file | | | | |
| 7141711 | C.P., a minor child ( , parent) | Address on file | | | | |
| 7141369 | C.P., a minor child (Amber Malkassian, parent) | Address on file | | | | |
| 7141369 | C.P., a minor child (Amber Malkassian, parent) | Address on file | | | | |
| 7141369 | C.P., a minor child (Amber Malkassian, parent) | Address on file | | | | |
| 7141369 | C.P., a minor child (Amber Malkassian, parent) | Address on file | | | | |
| 7253004 | C.P., a minor child (Jill Pruis, parent) | Address on file | | | | |
| 7822804 | C.P., a minor child (Paul Paradis , parent) | Address on file | | | | |
| 7822804 | C.P., a minor child (Paul Paradis , parent) | Address on file | | | | |
| 7272854 | C.P., a minor child (Polly Pescio, parent) | Address on file | | | | |
| 7153808 | C.P., a minor child (Ryan Koehler, parent) | Address on file | | | | |
| 7153808 | C.P., a minor child (Ryan Koehler, parent) | Address on file | | | | |
| 7153808 | C.P., a minor child (Ryan Koehler, parent) | Address on file | | | | |
| 7153808 | C.P., a minor child (Ryan Koehler, parent) | Address on file | | | | |
| 7153808 | C.P., a minor child (Ryan Koehler, parent) | Address on file | | | | |
| 7153808 | C.P., a minor child (Ryan Koehler, parent) | Address on file | | | | |
| 7141283 | C.P., a minor child (Sergio Perez, parent) | Address on file | | | | |
| 7141283 | C.P., a minor child (Sergio Perez, parent) | Address on file | | | | |
| 7141283 | C.P., a minor child (Sergio Perez, parent) | Address on file | | | | |
| 7141283 | C.P., a minor child (Sergio Perez, parent) | Address on file | | | | |
| 7152693 | C.P., a minor child (Stacy Pew, parent) | Address on file | | | | |
| 7152693 | C.P., a minor child (Stacy Pew, parent) | Address on file | | | | |
| 7152693 | C.P., a minor child (Stacy Pew, parent) | Address on file | | | | |
| 7152693 | C.P., a minor child (Stacy Pew, parent) | Address on file | | | | |
| 7152693 | C.P., a minor child (Stacy Pew, parent) | Address on file | | | | |
| 7152693 | C.P., a minor child (Stacy Pew, parent) | Address on file | | | | |
| 7290748 | C.P., a minor child (Stavros Pardini, parent) | Address on file | | | | |
| 7198852 | C.P., a minor child (Tracy Parks, parent) | Address on file | | | | |
| 7198852 | C.P., a minor child (Tracy Parks, parent) | Address on file | | | | |
| 7198852 | C.P., a minor child (Tracy Parks, parent) | Address on file | | | | |
| 7198852 | C.P., a minor child (Tracy Parks, parent) | Address on file | | | | |
| 7231732 | C.P., a minor child, (Parent, JONATHAN POTTER) | Address on file | | | | |
| 7469055 | C.P.C., a minor child | Address on file | | | | |
| 7289701 | C.Q., a minor child ( Ruth Meyer, Legal Guardian) | Address on file | | | | |
| 7144583 | C.Q., a minor child (Kristen Quade, parent) | Address on file | | | | |
| 7144583 | C.Q., a minor child (Kristen Quade, parent) | Address on file | | | | |
| 7324546 | C.Q., A Minor Child (Ruth Meyer, Legal Guardian) | Address on file | | | | |
| 4975995 | C.QUAM & J. ORNELAS | 5115 HIGHWAY 147, P. O. Box 517 | Westwood | CA | 96137 | |
| 7940452 | C.QUAM & J. ORNELAS | 5115 HIGHWAY 147 | WESTWOOD | CA | 96137 | |
| 6085969 | C.QUAM & J. ORNELAS | Address on file | | | | |
| 7952604 | C.R England Inc. | 4701 W 2100 S | West Valley City | UT | 84120 | |
| 7169941 | C.R. (Manuel Reyes) | Address on file | | | | |
| 7169927 | C.R. (Nick Reed) | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7341002 | C.R.(Nathaniel Reinert, Parent) | Address on file | | | | |
| 7153170 | C.R., a minor child ( , parent) | Address on file | | | | |
| 7197488 | C.R., a minor child ( , parent) | Address on file | | | | |
| 7462595 | C.R., a minor child ( , parent) | Address on file | | | | |
| 7153170 | C.R., a minor child ( , parent) | Address on file | | | | |
| 7153170 | C.R., a minor child ( , parent) | Address on file | | | | |
| 7462595 | C.R., a minor child ( , parent) | Address on file | | | | |
| 7265429 | C.R., a minor child (Christian Reamer, parent) | Address on file | | | | |
| 7265733 | C.R., a minor child (Deanna Riffel, parent) | Address on file | | | | |
| 7195667 | C.R., a minor child (Emilee Royal, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195667 | C.R., a minor child (Emilee Royal, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195667 | C.R., a minor child (Emilee Royal, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195667 | C.R., a minor child (Emilee Royal, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195667 | C.R., a minor child (Emilee Royal, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195667 | C.R., a minor child (Emilee Royal, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7144119 | C.R., a minor child (Jodi Reich, parent) | Address on file | | | | |
| 7144119 | C.R., a minor child (Jodi Reich, parent) | Address on file | | | | |
| 7144119 | C.R., a minor child (Jodi Reich, parent) | Address on file | | | | |
| 7144119 | C.R., a minor child (Jodi Reich, parent) | Address on file | | | | |
| 7823163 | C.R., a minor child (Kimberley Anne Hutton, parent) | Address on file | | | | |
| 7823163 | C.R., a minor child (Kimberley Anne Hutton, parent) | Address on file | | | | |
| 7245013 | C.R., a minor child (Laura Reichert, guardian) | Address on file | | | | |
| 7261422 | C.R., a minor child (Nick Reed, parent) | Address on file | | | | |
| 7194315 | C.R., a minor child (RACHELE ROONEY, guardian) | Address on file | | | | |
| 7194315 | C.R., a minor child (RACHELE ROONEY, guardian) | Address on file | | | | |
| 7198926 | C.R., a minor child (Robert Robertson, parent) | Address on file | | | | |
| 7198926 | C.R., a minor child (Robert Robertson, parent) | Address on file | | | | |
| 7198926 | C.R., a minor child (Robert Robertson, parent) | Address on file | | | | |
| 7198926 | C.R., a minor child (Robert Robertson, parent) | Address on file | | | | |
| 7823221 | C.R., a minor child (Shanna J. Roelofson, parent) | Address on file | | | | |
| 7823221 | C.R., a minor child (Shanna J. Roelofson, parent) | Address on file | | | | |
| 7251636 | C.R., a minor child (Sydney Zimmerman, parent) | Address on file | | | | |
| 7197472 | C.R., a minor child (Tanya Restad, parent) | Address on file | | | | |
| 7197472 | C.R., a minor child (Tanya Restad, parent) | Address on file | | | | |
| 7197472 | C.R., a minor child (Tanya Restad, parent) | Address on file | | | | |
| 7197472 | C.R., a minor child (Tanya Restad, parent) | Address on file | | | | |
| 7197472 | C.R., a minor child (Tanya Restad, parent) | Address on file | | | | |
| 7197472 | C.R., a minor child (Tanya Restad, parent) | Address on file | | | | |
| 7200158 | C.R., a minor child (VICTORIA & BRANDON CARTER, guardian) | Address on file | | | | |
| 7200158 | C.R., a minor child (VICTORIA & BRANDON CARTER, guardian) | Address on file | | | | |
| 7281977 | C.R., a minor child, (Lindsay Osborne, parent) | Address on file | | | | |
| 7318175 | C.R., Minor (Tanya Wilson Ross-Harp, Parent) | Address on file | | | | |
| 7325765 | C.R., minor child (Shanna Roelofson, parent) | Address on file | | | | |
| 7325765 | C.R., minor child (Shanna Roelofson, parent) | Address on file | | | | |
| 7325765 | C.R., minor child (Shanna Roelofson, parent) | Address on file | | | | |
| 7325765 | C.R., minor child (Shanna Roelofson, parent) | Address on file | | | | |
| 7174126 | C.R.C., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174126 | C.R.C., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 7160060 | C.R.H., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7160060 | C.R.H., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7159168 | C.R.O., a minor child (Carly Olsen, parent) | Eric J Ratinoff, 401 Watt Avenue | Sacramento | CA | 95864 | |
| 7159168 | C.R.O., a minor child (Carly Olsen, parent) | Robert Jackson, Attorney, Law Offices of Robert W. Jackson, A.P.C., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7159168 | C.R.O., a minor child (Carly Olsen, parent) | Robert W Jackson, 205 WEST ALVARADO | FALLBROK | CA | 92028 | |
| 7160286 | C.R.W., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160286 | C.R.W., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7168773 | C.S. (CHELSAY SYRES) | Address on file | | | | |
| 7168773 | C.S. (CHELSAY SYRES) | Address on file | | | | |
| 7252010 | C.S. A MINOR CHILD (CYNTHIA SMITH, PARENT) | Address on file | | | | |
| 7161114 | C.S., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161114 | C.S., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7197274 | C.S., a minor child ( , parent) | Address on file | | | | |
| 7197274 | C.S., a minor child ( , parent) | Address on file | | | | |
| 7197274 | C.S., a minor child ( , parent) | Address on file | | | | |
| 7197274 | C.S., a minor child ( , parent) | Address on file | | | | |
| 7197274 | C.S., a minor child ( , parent) | Address on file | | | | |
| 7197274 | C.S., a minor child ( , parent) | Address on file | | | | |
| 7193362 | C.S., a minor child (AMY SANTOS, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193362 | C.S., a minor child (AMY SANTOS, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7141092 | C.S., a minor child (Casey Stromer, parent) | Address on file | | | | |
| 7141092 | C.S., a minor child (Casey Stromer, parent) | Address on file | | | | |
| 7141092 | C.S., a minor child (Casey Stromer, parent) | Address on file | | | | |
| 7141092 | C.S., a minor child (Casey Stromer, parent) | Address on file | | | | |
| 7197279 | C.S., a minor child (David Stephens, parent) | Address on file | | | | |
| 7197279 | C.S., a minor child (David Stephens, parent) | Address on file | | | | |
| 7197279 | C.S., a minor child (David Stephens, parent) | Address on file | | | | |
| 7197279 | C.S., a minor child (David Stephens, parent) | Address on file | | | | |
| 7197279 | C.S., a minor child (David Stephens, parent) | Address on file | | | | |
| 7197279 | C.S., a minor child (David Stephens, parent) | Address on file | | | | |
| 7193995 | C.S., a minor child (DESIREE KILPATRICK, guardian) | Address on file | | | | |
| 7193995 | C.S., a minor child (DESIREE KILPATRICK, guardian) | Address on file | | | | |
| 7200137 | C.S., a minor child (JERAMEY SMITH, guardian) | Address on file | | | | |
| 7200137 | C.S., a minor child (JERAMEY SMITH, guardian) | Address on file | | | | |
| 7144169 | C.S., a minor child (Joseph Sillas, parent) | Address on file | | | | |
| 7144169 | C.S., a minor child (Joseph Sillas, parent) | Address on file | | | | |
| 7144169 | C.S., a minor child (Joseph Sillas, parent) | Address on file | | | | |
| 7144169 | C.S., a minor child (Joseph Sillas, parent) | Address on file | | | | |
| 7249595 | C.S., a minor child (Roberto Sanchez Quintana, parent) | Address on file | | | | |
| 7256004 | C.S., a minor child (Roberto Sanchez Quintana, parent) | Address on file | | | | |
| 7265286 | C.S., a minor child (Ryan Spainhower, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7246606 | C.S., a minor child (Sara Schmid, parent) | Address on file | | | | |
| 7144438 | C.S., a minor child (Shauna Shields, parent) | Address on file | | | | |
| 7144438 | C.S., a minor child (Shauna Shields, parent) | Address on file | | | | |
| 7144438 | C.S., a minor child (Shauna Shields, parent) | Address on file | | | | |
| 7144438 | C.S., a minor child (Shauna Shields, parent) | Address on file | | | | |
| 7220211 | C.S., a minor child (Steven Suihkonon, parent) | Address on file | | | | |
| 7256269 | C.S., a minor child (Taryn Stears, parent) | Address on file | | | | |
| 7143387 | C.S., a minor child (Zachary Schweninger, parent) | Address on file | | | | |
| 7143387 | C.S., a minor child (Zachary Schweninger, parent) | Address on file | | | | |
| 7143387 | C.S., a minor child (Zachary Schweninger, parent) | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 1145 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7143387 | C.S., a minor child (Zachary Schweninger, parent) | Address on file | | | | |
| 7325141 | C.S., minor child (Alejandrina Sanchez Rios, parent) | Address on file | | | | |
| 7165558 | C.S.C., a minor (Milton and Carol McHenry Guardians) | CLARK, CYNTHIA SOFIA, Regina Bagdasarian, 402 West Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7165558 | C.S.C., a minor (Milton and Carol McHenry Guardians) | M Regina Bagdasarian, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7165558 | C.S.C., a minor (Milton and Carol McHenry Guardians) | Regina Bagdasarian, 402 West Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7072636 | C.S.C., a minor (Milton and Carol McHenry Guardians) | Address on file | | | | |
| 7159787 | C.S.O., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159787 | C.S.O., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7458637 | C.S.Q. (Sharan Quigley, Parent) | Address on file | | | | |
| 7160972 | C.S.R., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160972 | C.S.R., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7159585 | C.S.S., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159585 | C.S.S., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7265435 | C.T. a minor child (Melisa Tinder, parent) | Address on file | | | | |
| 7165006 | C.T., a minor child (Brenda Tucker, parent) | Alison E Cordova, 840 MALCOLM ROAD SUITE 200 | BURLINGAME | CA | 94010 | |
| 7204197 | C.T., a minor child (Marc Traverso and Katherine Traverso, parents) | Address on file | | | | |
| 7311988 | C.T., a minor child (Maria Godinez, parent) | Address on file | | | | |
| 7288378 | C.T., a minor child (Mark Thompson, Parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7236015 | C.T., a minor child (Somchai Tuanthet, parent) | Address on file | | | | |
| 7199939 | C.T., a minor child (TIMOTHY TRUETT, guardian) | Address on file | | | | |
| 7199939 | C.T., a minor child (TIMOTHY TRUETT, guardian) | Address on file | | | | |
| 7272618 | C.T., a minor child(Dominick Townsend, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real | Millbrae | CA | 94030 | |
| 7267917 | C.T., minor child (Stacey Fisher, parent) | Address on file | | | | |
| 7186595 | C.T.J., Jr., a minor child (Charles Justice and Ashley Justice, Parents) | Address on file | | | | |
| 7161281 | C.T.T., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161281 | C.T.T., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7235559 | C.V. JR., a minor child, (Parent, Magaly Espinoza) | Address on file | | | | |
| 7200082 | C.V., a minor child (REBECCA ANN JOHNSON-RIEL, guardian) | Address on file | | | | |
| 7200082 | C.V., a minor child (REBECCA ANN JOHNSON-RIEL, guardian) | Address on file | | | | |
| 7338673 | C.W. (Jenny Williams, Parent) | Address on file | | | | |
| 7153482 | C.W., a minor child ( , parent) | Address on file | | | | |
| 7153482 | C.W., a minor child ( , parent) | Address on file | | | | |
| 7153482 | C.W., a minor child ( , parent) | Address on file | | | | |
| 7153482 | C.W., a minor child ( , parent) | Address on file | | | | |
| 7153482 | C.W., a minor child ( , parent) | Address on file | | | | |
| 7153482 | C.W., a minor child ( , parent) | Address on file | | | | |
| 7290147 | C.W., a minor child (Bradley Wright, parent) | Address on file | | | | |
| 7189418 | C.W., a minor child (Clifford Williams III, parent) | Address on file | | | | |
| 7144998 | C.W., a minor child (Cody Walker, parent) | Address on file | | | | |
| 7144998 | C.W., a minor child (Cody Walker, parent) | Address on file | | | | |
| 7144998 | C.W., a minor child (Cody Walker, parent) | Address on file | | | | |
| 7144998 | C.W., a minor child (Cody Walker, parent) | Address on file | | | | |
| 7196052 | C.W., a minor child (JENNY WOLF, guardian) | Address on file | | | | |
| 7196052 | C.W., a minor child (JENNY WOLF, guardian) | Address on file | | | | |
| 7196035 | C.W., a minor child (JIM WADSWORTH, guardian) | Address on file | | | | |
| 7196035 | C.W., a minor child (JIM WADSWORTH, guardian) | Address on file | | | | |
| 7142733 | C.W., a minor child (John Wyllie, parent) | Address on file | | | | |
| 7142733 | C.W., a minor child (John Wyllie, parent) | Address on file | | | | |
| 7142733 | C.W., a minor child (John Wyllie, parent) | Address on file | | | | |
| 7142733 | C.W., a minor child (John Wyllie, parent) | Address on file | | | | |
| 7322780 | C.W., a minor child (Jon Warren, parent) | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 1146
of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7250225 | C.W., a minor child (Joseph Williamson, parent) | Address on file | | | | |
| 7194955 | C.W., a minor child (Justin Walker, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194955 | C.W., a minor child (Justin Walker, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194955 | C.W., a minor child (Justin Walker, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194955 | C.W., a minor child (Justin Walker, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194955 | C.W., a minor child (Justin Walker, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194955 | C.W., a minor child (Justin Walker, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7200206 | C.W., a minor child (LEE ALLEN GONSALES, guardian) | Address on file | | | | |
| 7200206 | C.W., a minor child (LEE ALLEN GONSALES, guardian) | Address on file | | | | |
| 7196513 | C.W., a minor child (Logan Wilson, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196513 | C.W., a minor child (Logan Wilson, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196513 | C.W., a minor child (Logan Wilson, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196513 | C.W., a minor child (Logan Wilson, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196513 | C.W., a minor child (Logan Wilson, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196513 | C.W., a minor child (Logan Wilson, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7277890 | C.W., a minor child (Neils Wright. parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L Riddle , 700 El Camino Real | Milbrae | CA | 94030 | |
| 7141667 | C.W., a minor child (Paul Warner, parent) | Address on file | | | | |
| 7141667 | C.W., a minor child (Paul Warner, parent) | Address on file | | | | |
| 7141667 | C.W., a minor child (Paul Warner, parent) | Address on file | | | | |
| 7141667 | C.W., a minor child (Paul Warner, parent) | Address on file | | | | |
| 7270232 | C.W., a minor child (Rhiannon Wells, parent) | Address on file | | | | |
| 7200785 | C.W., a minor child (RICHARD WHITE, guardian) | Address on file | | | | |
| 7200785 | C.W., a minor child (RICHARD WHITE, guardian) | Address on file | | | | |
| 7193084 | C.Y., a minor child (Linberge Yumul, parent) | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193084 | C.Y., a minor child (Linberge Yumul, parent) | John C. Cox, Attorney, Law Offices of John C. Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7193084 | C.Y., a minor child (Linberge Yumul, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193084 | C.Y., a minor child (Linberge Yumul, parent) | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193084 | C.Y., a minor child (Linberge Yumul, parent) | John C. Cox, Attorney, Law Offices of John C. Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7193084 | C.Y., a minor child (Linberge Yumul, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7192670 | C.Y., a minor child (PAULINA CROWELL, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192670 | C.Y., a minor child (PAULINA CROWELL, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7245232 | C.Y., a minor child (Rebecca Yuhasz, parent) | Address on file | | | | |
| 6012927 | C/O CATTLEMENS-AMANDA | 250 DUTTON AVE | SANTA ROSA | CA | 95407 | |
| 5992573 | C/o Mountain Gate RV Park-Dotolo, Maria | 14161 Holiday Rd, #73 | Redding | CA | 96003 | |
| 6012930 | C/O THE EQUITY GROUP NIELSEN GORDON | 2588 SABRE COURT | REDDING | CA | 96049 | |
| 6012934 | C/OGEORGE HILLS COUNTY OF SACRAMENT | 3043 GOLD CANAL DR., SUITE 200 | RACHO CORDOVA | CA | 95670 | |
| 4917357 | C2 TECHNOLOGIES INC | 1921 GALLOWS RD STE 1000 | VIENNA | VA | 22182 | |
| 6012582 | C2 TECHNOLOGIES INC | 1921 GALLOWS RD STE 200 | TYSONS | VA | 22182-3900 | |
| 7907277 | C2-84085 | TCW, Attn: Theresa Tran, 865 S. Figueroa Street, Suite 1800 | Los Angeles | CA | 90017 | |
| 4944236 | C2R Engineering, Inc. | 664 Willowgate Street | Mountain View | CA | 94043 | |
| 5867239 | C3 Lab, LLC | Address on file | | | | |
| 4917358 | C3 LLC | 1300 SEAPORT BLVD STE 500 | REDWOOD CITY | CA | 94063 | |
| 7156988 | CA BTM Energy Storage, LLC | Attn: Cash Management FEA/JB, 700 Universe Boulevard | Juno Beach | FL | 33408 | |
| 7156988 | CA BTM Energy Storage, LLC | c/o Klee, TUchin, Bogdanoff & Stern LLP, Attn: David M. Stern, Esq., 1999 Avenue of the Stars, 39th FLoor | Los Angeles | CA | 90067 | |
| 5865256 | CA CEDAR & OLIVE LLC, Limited Liability Co | Address on file | | | | |
| 5867240 | CA CLOVIS ST LLC | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7940453 | CA DEPART OF CORRECTIONS (SPLIT FROM OBF 2734) | 8430 W BRYN MAWR AVENUE 3RD FLOOR | CHICAGO | IL | 60631 | |
| 6067969 | CA DEPART OF CORRECTIONS (Split from OBF 2734) | 8430 W Bryn Mawr Avenue, 3rd Floor, LOCKBOX #2120 | Chicago | IL | 60631 | |
| 6067970 | CA Department of Fish & Wildlife | 1416 9th Street | Sacramento | CA | 95814 | |
| 6067971 | CA Department of Water Resources | 1416 9th Street | Sacramento | CA | 95814 | |
| 6067972 | CA Dept of Correction and Rehabilitation (CDCR) | 25821 Industrial Blvd, Suite 300 | Hayward | CA | 94545 | |
| 6067973 | CA DEPT OF FISH & WILDLIFE - SE NW SW 7 11 21 | 27611 La Paz Rd. Suite A2 | Laguna Niguel | CA | 92677 | |
| 6067974 | CA Dept of Fish and Wildlife | 1416 19th Street, 12th floor | Sacramento | CA | 95814 | |
| 6067975 | CA DEPT OF P&R - SEACLIFF STATE BEACH APTOS | 27611 LA PAZ RD, SUITE A2 | LAGUNA NIGUEL | CA | 92677 | |
| 6067976 | CA DEPT OF PARKS & RECREATION - 14881 PINE GROVE | 27611 La Paz Rd. | Laguna Niguel | CA | 92677 | |
| 6067977 | CA DEPT OF PARKS & RECREATION - OROVILLE COMPLEX | 590 W. LOCUST AVE. STE 103 | FRESNO | CA | 93650 | |
| 6067978 | CA DEPT OF PARKS & RECREATION - SUNSET/MANRESA | 27611 LA PAZ RD, SUITE A2 | LAGUNA NIGUEL | CA | 92677 | |
| 6067979 | CA Dept of Parks and Rec, Office of Historic Preservation | 1416 9th Street, Suite 930 | Sacramento | CA | 95814 | |
| 5864560 | CA DEPT OF PARKS AND RECREATION, ACQUISITION & DEVELOPMENT DIVISION | Address on file | | | | |
| 6067980 | CA Dept of Water Resources | 1416 9th Street | Sacramento | CA | 95814 | |
| 6007937 | CA Dept. of Forestry and Fire Protection | California Department of Justice, 455 Golden Gate Ave., ste. 1100 | San Francisco | CA | 94102 | |
| 5867241 | CA Design Build, Inc. | Address on file | | | | |
| 6067981 | CA DWR - 1450 RIVERBANK RD | 590 W Locust Ave, Suite 103 | Fresno | CA | 93650 | |
| 4917359 | CA EMERGENCY MANAGEMENT AGENCY | ATTN : ACCOUNTING OFFICE, 3650 SCHRIEVER AVE | MATHER | CA | 95655-4203 | |
| 7940454 | CA ENERGY STORAGE HOLDINGS, LLC | 700 UNIVERSE BLVD. | JUNO BEACH | FL | 33408 | |
| 6067982 | CA ENERGY STORAGE HOLDINGS, LLC | 700 Universe Blvd | Juno Beach | FL | 94304 | |
| 7156654 | CA Energy Storage Holdings, LLC | Attn: Cash Management FEA/JB, 700 Universe Boulevard | Juno Beach | FL | 94304 | |
| 7156654 | CA Energy Storage Holdings, LLC | c/o Klee, Tuchin, Bogdanoff & Stern LLP, Attn: David M. Stern, Esq., 1999 Avenue of the Stars, 39th Floor | Los Angeles | CA | 90067 | |
| 7276710 | CA Flats 130, LLC | CD Arevon USA, Inc., Anand Narayanan, 8800 N. Gainey Center Dr., Suite 250 | Scottsdale | AZ | 85258 | |
| 7276710 | CA Flats 130, LLC | Stoel Rives LLP, David Benjamin Levant, 101 S. Capitol Blvd., Suite 1900 | Boise | ID | 83702 | |
| 7258837 | CA Flats 150, LLC | CD Arevon USA, Inc., Anand Narayanan, 8800 N. Gainey Center Dr, Suite 250 | Scottsdale | AZ | 85258 | |
| 7258837 | CA Flats 150, LLC | Stoel Rives LLP, David Benjamin Levant, 101 S. Capitol Blvd., Suite 1900 | Boise | ID | 83702 | |
| 4917360 | CA FLATS SOLAR 150 LLC | 8800 N GAINEY CENTER DR STE 25 | SCOTTSDALE | AZ | 85258 | |
| 4932539 | CA Flats Solar 150, LLC | 8800 N. Gainey Center Dr, Suite 250 | Scottsdale | AZ | 85258 | |
| 6067983 | CA Flats Solar 150, LLC | Capital Dynamics, 8800 N. Gainey Center Dr, Suite 250 | Scottsdale | AZ | 85258 | |
| 6118829 | CA Flats Solar 150, LLC | Justin Johnson, GASNA 6P, LLC, 8800 N. Gainey Center Dr, Suite 250 | Scottsdale | AZ | 85258 | |
| 6067984 | CA Governor's Office of Emergency Services | 3650 Schrieuer Ave | Mather | CA | 95655 | |
| 5867242 | CA GROWERS LLC | Address on file | | | | |
| 4917361 | CA INC | 1 COMPUTER ASSOCIATES PLAZA | ISLANDIA | NY | 11749 | |
| 5859108 | CA INC. a Broadcom Company | One CA Plaza | Islandia | NY | 11749 | |
| 6067986 | CA NATIONAL GUARD - Camp Roberts 1A | 28312 INDUSTRIAL BLVD., SUITE F | HAYWARD | CA | 94545 | |
| 6067987 | CA National Guard - Fresno Hammer Armory | 28312 F INDUSTRIAL BLVD. | HAYWARD | CA | 94545 | |
| 6067988 | CA STATE PARKS SANTA CRUZ - Natural Bridges | 27611 La Paz Rd., Suite A2 | Laguna Niguel | CA | 92677 | |
| 5867243 | CA STATE UNIVERSITY MARITIME ACADEMY | Address on file | | | | |
| 6009051 | CA Systematize | 6970 Santa Teresa Blvd. | SAN JOSE | CA | 95119 | |
| 7287514 | CA Top Brokers, Inc. | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 6067989 | CA, Inc. | One CA Plaza | Islandia | NY | 11749 | |
| 5867244 | CA/Live 805 Riverfront, LLC | Address on file | | | | |
| 4990315 | Caamano, William | Address on file | | | | |
| 7920308 | CAAT Total Bond Consolidation | c/o Colleges of Applied Arts and Technology Pension Plan, 250 Yonge Street, Suite 2900 P.O. Box 40 | Toronto | ON | M5B 2L7 | |
| 7920308 | CAAT Total Bond Consolidation | c/o Battea Class Action Services, 231 Sansome Street, 4th Floor | San Francisco | CA | 94104 | |
| 7973245 | CAAT Total Bond Consolidation | Address on file | | | | |
| 7335463 | CAB assignee of CWC Liquidation Inc. | 14226 Ventura Blvd. | Sherman Oaks | CA | 91423 | |
| 7952402 | CAB WEST LLC, Aimee M Borneman driver | ONE AMERICAN RD | DEARBORN | MI | 48126 | |
| 7952399 | Caba- Sandoval, Miguel Ruval | 2264 Polk Way | Stockton | CA | 95207 | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 1148 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4987147 | Cababaan, Mildred | Address on file | | | | |
| 4954409 | Cabaccang, Rendall Agbulos | Address on file | | | | |
| 7183745 | Cabada, Guillermo | Address on file | | | | |
| 7183745 | Cabada, Guillermo | Address on file | | | | |
| 7180368 | Cabada, Isauro | Address on file | | | | |
| 7183744 | Cabada, Manuel | Address on file | | | | |
| 7183744 | Cabada, Manuel | Address on file | | | | |
| 7276081 | Cabada, Manuel | Address on file | | | | |
| 5011447 | Cabada, Rene | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George  Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5004024 | Cabada, Rene | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7286891 | Cabada, Rene | Address on file | | | | |
| 5011406 | Cabada, Rene Gilberto | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George  Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5003983 | Cabada, Rene Gilberto | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 4968339 | Caballero, Adam J | Address on file | | | | |
| 4965821 | Caballero, Alex A | Address on file | | | | |
| 7154571 | Caballero, Cynthia | Address on file | | | | |
| 5907942 | CABALLERO, ERICK | Address on file | | | | |
| 4972018 | Caballero, Francisco Javier | Address on file | | | | |
| 4941436 | Caballero, Joseph | 14455 E Juniper Ave | Lockford | CA | 95237 | |
| 4980580 | Caballero, Joseph | Address on file | | | | |
| 7332865 | Caballero, Maria | Address on file | | | | |
| 4987162 | Caballero, Pamela | Address on file | | | | |
| 6162127 | CABALLERO, ROSARIO | Address on file | | | | |
| 4976986 | Caballes, Bayani | Address on file | | | | |
| 4952156 | Cabalzar, Edward | Address on file | | | | |
| 4962372 | Cabana, Michael | Address on file | | | | |
| 6141944 | CABANAS JAMES D | Address on file | | | | |
| 7280934 | Cabanas, James Dean | Address on file | | | | |
| 7280934 | Cabanas, James Dean | Address on file | | | | |
| 7280934 | Cabanas, James Dean | Address on file | | | | |
| 7280934 | Cabanas, James Dean | Address on file | | | | |
| 5980094 | Cabanas, Justin | Address on file | | | | |
| 4934063 | Cabanas, Justin | P O Box 217 | Santa Rosa | CA | 94931 | |
| 4986203 | Cabanas, Vera | Address on file | | | | |
| 4986922 | Cabanban, Edith | Address on file | | | | |
| 4912373 | Cabanela, Amadeo M. | Address on file | | | | |
| 6028951 | Cabanero, Alicia | Address on file | | | | |
| 5987588 | Cabanero/Atty Rep, Alicia | 14721 Sonora Rd | Oakdale | CA | 95361 | |
| 4981302 | Cabangis, Carol | Address on file | | | | |
| 4952696 | Cabanillas, Cristobal | Address on file | | | | |
| 4990081 | Cabaniss Jr., Robert | Address on file | | | | |
| 4985633 | Cabanlit Jr., Paul | Address on file | | | | |
| 4985595 | Cabanlit, Carol | Address on file | | | | |
| 7327442 | Cabarga, Elena | Address on file | | | | |
| 7327442 | Cabarga, Elena | Address on file | | | | |
| 6142014 | CABARRUS JON L & JUDITH A | Address on file | | | | |
| 7477273 | Cabarrus, Jonathan | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 1149 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7474000 | Cabarrus, Judith | Address on file | | | | |
| 4989514 | Cabatic, Elisa | Address on file | | | | |
| 4990355 | Cabatic, Jose Recto | Address on file | | | | |
| 4971467 | Cabbiness Jr., Jason Dale | Address on file | | | | |
| 6172681 | Cabello, Catalina | Address on file | | | | |
| 7952400 | Cabello, Gildardo | 326 Katherine Ave | Salinas | CA | 93901 | |
| 7156245 | Cabernet Sauvignon Holdings Trust restated 5/19/2015 | Address on file | | | | |
| 4913104 | Cabeza, Annabelle B | Address on file | | | | |
| 4953680 | Cabeza, Fabiola C | Address on file | | | | |
| 4954987 | Cabezut, David Michael | Address on file | | | | |
| 6141673 | CABICO JANET & CABICO JOHN | Address on file | | | | |
| 4994640 | Cabiles, Erick | Address on file | | | | |
| 4912992 | Cabiles, Rowena | Address on file | | | | |
| 7285586 | Cable, Julie | Address on file | | | | |
| 6067991 | Cable, Lynne K | Address on file | | | | |
| 4957348 | Cable, Lynne K | Address on file | | | | |
| 7185991 | CABLE, MARILYN | Address on file | | | | |
| 7185991 | CABLE, MARILYN | Address on file | | | | |
| 4967703 | Cable, Ralph Leonard | Address on file | | | | |
| 4928996 | CABLE, SCOTT W | MICHELE T CABLE, 3360 NORTHROP AVE | SACRAMENTO | CA | 95864-5025 | |
| 5007452 | Cable, Shada | Law Offices Of Alexander M. Schack, Alexander M Schack, Natasha N Serino, Shannon F Nocon, 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 4948144 | Cable, Shada | Murray Law Firm, Stephen B. Murray, Sr., Jessica W. Hayes., Esq., 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 4948143 | Cable, Shada | Welty Welty, PC, Matthew H. Welty, Esq., Jack W. Weaver, Esq., 141 North Street | Healdsburg | CA | 95448 | |
| 7159530 | CABLE, SHADA | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159530 | CABLE, SHADA | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7157317 | Cable, Shada Marie | Address on file | | | | |
| 7952401 | CableCom | 8602 Maltby Road | Woodinville | CA | 98072 | |
| 4917363 | CABLING SYSTEMS INC | 10101 BACON DR STE L | BELTSVILLE | MD | 20705 | |
| 6132831 | CABODI LAWRENCE L & REVEE TRSTES | Address on file | | | | |
| 4968547 | Cabonce, Roger M | Address on file | | | | |
| 6067993 | Cabonce, Roger M | Address on file | | | | |
| 5867245 | CABRAL, ALICIA | Address on file | | | | |
| 7304403 | Cabral, Concepcion | Address on file | | | | |
| 4982142 | Cabral, Eugene | Address on file | | | | |
| 7320457 | Cabral, Hilda E. | Address on file | | | | |
| 4940507 | CABRAL, HORTENCIA | 3014 Amber Canyon Place | Bakersfield | CA | 93313 | |
| 4954532 | Cabral, Jacob Scott | Address on file | | | | |
| 4951560 | Cabral, Jerry M | Address on file | | | | |
| 4953708 | Cabral, Joanna | Address on file | | | | |
| 4991429 | Cabral, John | Address on file | | | | |
| 5992419 | CABRAL, KRISTEN | Address on file | | | | |
| 4939157 | Cabral, Mark | 10403 Jalapa Way | La Grange | CA | 95329 | |
| 6067994 | Cabral, Mark | Address on file | | | | |
| 7469725 | Cabral, Michael | Address on file | | | | |
| 7951864 | Cabral, Michael | Address on file | | | | |
| 6158222 | Cabral, Miguel | Address on file | | | | |
| 7461065 | Cabral, Patricia A. | Address on file | | | | |
| 7461065 | Cabral, Patricia A. | Address on file | | | | |
| 7461065 | Cabral, Patricia A. | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7461065 | Cabral, Patricia A. | Address on file | | | | |
| 7158630 | CABRAL, RICHARD | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 4960685 | Cabral, Roy Daniel | Address on file | | | | |
| 4972989 | Cabral, Yolanda Maria | Address on file | | | | |
| 4961144 | Cabreana, Maurice | Address on file | | | | |
| 6067995 | Cabreana, Maurice | Address on file | | | | |
| 4966295 | Cabrellis, Nancy C | Address on file | | | | |
| 6143525 | CABRERA ANTONIO JOSE | Address on file | | | | |
| 4956444 | Cabrera, Blanca A | Address on file | | | | |
| 6122982 | Cabrera, Brian | Address on file | | | | |
| 4972268 | Cabrera, Carlos Jaime | Address on file | | | | |
| 4940127 | CABRERA, CYNTHIA | 1008 ELLIOT ST | WEST SACRAMENTO | CA | 95605 | |
| 5966943 | Cabrera, Daniel | Address on file | | | | |
| 4972489 | Cabrera, Erica Ann | Address on file | | | | |
| 6155428 | Cabrera, Francisco | Address on file | | | | |
| 4958558 | Cabrera, Gary Steven | Address on file | | | | |
| 4957242 | Cabrera, Henry Thomas | Address on file | | | | |
| 4963000 | Cabrera, James Vincinte | Address on file | | | | |
| 7312695 | Cabrera, Jose Socorro Virelas | Address on file | | | | |
| 7312695 | Cabrera, Jose Socorro Virelas | Address on file | | | | |
| 7312695 | Cabrera, Jose Socorro Virelas | Address on file | | | | |
| 7312695 | Cabrera, Jose Socorro Virelas | Address on file | | | | |
| 5991998 | Cabrera, Josefina | Address on file | | | | |
| 7272800 | Cabrera, Joseph | Address on file | | | | |
| 4955915 | Cabrera, Kelly Rachel | Address on file | | | | |
| 4961908 | Cabrera, Manuel | Address on file | | | | |
| 5865695 | Cabrera, Maria Milagros, An Individual | Address on file | | | | |
| 5000609 | Cabrera, Maribel Virelas | Hansen and Miller Law Finn, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5000610 | Cabrera, Maribel Virelas | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5000608 | Cabrera, Maribel Virelas | Watts Guera LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 7336629 | Cabrera, Melissa | Address on file | | | | |
| 7336629 | Cabrera, Melissa | Address on file | | | | |
| 7336629 | Cabrera, Melissa | Address on file | | | | |
| 7336629 | Cabrera, Melissa | Address on file | | | | |
| 7278377 | Cabrera, Michelle Kathleen | Address on file | | | | |
| 4972765 | Cabrera, Miguel | Address on file | | | | |
| 4958607 | Cabrera, Phyllis D | Address on file | | | | |
| 7209166 | Cabrera, Yanet Rojo | Address on file | | | | |
| 6133539 | CABREROS MARTHA M TRUSTEE | Address on file | | | | |
| 4997379 | Cabrillas, Jose | Address on file | | | | |
| 6116357 | CABRILLO COLLEGE | 6500 Soquel Drive | Aptos | CA | 95003 | |
| 4917364 | CABRILLO COLLEGE FOUNDATION | 6500 SOQUEL DR | APTOS | CA | 95003 | |
| 6133468 | CABROL STEVEN G AND BARBARA A ETAL | Address on file | | | | |
| 6134418 | CABROL STEVEN G TRUSTEE | Address on file | | | | |
| 7327602 | Cabugos, Carolyn | Address on file | | | | |
| 7327602 | Cabugos, Carolyn | Address on file | | | | |
| 4979342 | Caburi, Mary | Address on file | | | | |
| 4956596 | Cabuto, Antonio Angel | Address on file | | | | |
| 7680674 | CAC FINANCIAL CORP | Address on file | | | | |
| 4974596 | Cacace, Kim | 1201 Third Avenue, Suite 5010 | Seattle | WA | 98101 | |
| 4996530 | Cacapit, William | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4912467 | Cacapit, William C | Address on file | | | | |
| 4936547 | Cacas, Caroline | 2741 Merion Drive | San Bruno | CA | 94066 | |
| 4987163 | Caccam, Meredith Elyse | Address on file | | | | |
| 6009211 | CACCAMO, RICHARD | Address on file | | | | |
| 6144936 | CACCAVALE MICHAEL & CACCAVALE DAWN | Address on file | | | | |
| 6132049 | CACCAVO DEBORAH | Address on file | | | | |
| 7327280 | Cacciatore , Jody | Address on file | | | | |
| 6134744 | CACCIOLA MICHAEL C | Address on file | | | | |
| 5993001 | Caceres, Marlene | Address on file | | | | |
| 5935761 | Caceres, Shanna | Address on file | | | | |
| 6145343 | CACHO ANTONIO TR & CACHO DIANE R TR | Address on file | | | | |
| 7328179 | Cacho, Diane | Address on file | | | | |
| 4995151 | Cachola, David | Address on file | | | | |
| 4955868 | Cachu, Cathleen Renee | Address on file | | | | |
| 4998414 | Cachuex, Jason | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4998415 | Cachuex, Jason | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7174208 | CACHUEX, JASON | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174208 | CACHUEX, JASON | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 5008260 | Cachuex, Jason | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5937527 | Cachuex, Jason | Address on file | | | | |
| 5937525 | Cachuex, Jason | Address on file | | | | |
| 5975900 | Cachuex, Jason | Address on file | | | | |
| 5937526 | Cachuex, Jason | Address on file | | | | |
| 7786744 | CACTUS & CO | ARIZONA DEPARTMENT OF REVENUE, UNCLAIMED PROPERTY UNIT, PO BOX 29026 | PHOENIX | AZ | 85038-9026 | |
| 7787093 | CACTUS & CO | C/O MELLON SECURITY TRUST COMPANY, FL 3 FOR ACS UNCLAIMED PROPERTY CLEARING, 1 WALL ST | NEW YORK | NY | 10005-2500 | |
| 4962043 | Cacuyog, Jeffrey Ramiro | Address on file | | | | |
| 4956401 | Cacuyog, Tamara | Address on file | | | | |
| 4917365 | CAD MASTERS INC | 1111 CIVIC DR STE 130 | WALNUT CREEK | CA | 94596 | |
| 6167911 | Cadalzo, Eddie Delarosa | Address on file | | | | |
| 4969632 | Cadavona, Denilyn | Address on file | | | | |
| 6169396 | Caday, Catherine | Address on file | | | | |
| 7458589 | Cadd, Eric Thomas | Address on file | | | | |
| 6139964 | CADDEN JAMES E & CAROL J | Address on file | | | | |
| 7289336 | Caddick, Eva | Address on file | | | | |
| 7277697 | Caddick, Robert | Address on file | | | | |
| 4984725 | Caddy, Carol | Address on file | | | | |
| 7192613 | CADE BOEGER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192613 | CADE BOEGER | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7197732 | CADE BOEGER, doing business as Cade's Happy Day Pony Rides | Address on file | | | | |
| 7197732 | CADE BOEGER, doing business as Cade's Happy Day Pony Rides | Address on file | | | | |
| 7325047 | Cade Boeger, individually and d/b/a Cade's Happy Day Pony Rides | Skikos Crawford Skikos & Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 7340136 | Cade Jaedon Weins | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7340136 | Cade Jaedon Weins | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7340136 | Cade Jaedon Weins | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7340136 | Cade Jaedon Weins | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 4941788 | Cade, Suzanne | 649 North Regatta Dr. | Vallejo | CA | 94591 | |
| 4980277 | Cademartori, Tessa | Address on file | | | | |
| 7189513 | Caden Darrell Branker | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7189513 | Caden Darrell Branker | Address on file | | | | |
| 4954079 | Cadena, Hector | Address on file | | | | |
| 4962048 | Cadena, Satomi | Address on file | | | | |
| 4974879 | Cadenazz, Robert | 18819 Rd. 28 1/2 Madera Ca | Madera | CA | 93638 | |
| 7300619 | Cadence Elizabeth Betge (Jamie Morrison, Parent) | Address on file | | | | |
| 7184759 | Cadence Elizabeth Betge (Jamie Morrison, Parent) | Address on file | | | | |
| 7184759 | Cadence Elizabeth Betge (Jamie Morrison, Parent) | Address on file | | | | |
| 7910859 | Cadence Hill Opportunity Fund, LP | 115 East Putnam Ave | Greenwich | CT | 06830 | |
| 6067997 | Cadence Leasing | 3535 Lomita Blvd., Suite B | Torrance | CA | 90505 | |
| 4917366 | CADENCE LEASING INC | 3535 LOMITA BLVD STE B | TORRANCE | CA | 90505 | |
| 7187872 | Cadence Morgan | Address on file | | | | |
| 7187872 | Cadence Morgan | Address on file | | | | |
| 5916700 | Cadence Morgan | Address on file | | | | |
| 5916697 | Cadence Morgan | Address on file | | | | |
| 5916698 | Cadence Morgan | Address on file | | | | |
| 5916696 | Cadence Morgan | Address on file | | | | |
| 5916699 | Cadence Morgan | Address on file | | | | |
| 7253318 | Cadence Steenson (Helen Steenson, Parent) | Address on file | | | | |
| 7187873 | Cadence Steenson (Helen Steenson, Parent) | Address on file | | | | |
| 7187873 | Cadence Steenson (Helen Steenson, Parent) | Address on file | | | | |
| 6068033 | CADFW - 1660 HATCHERY RD - BLUE LAKE | 27611 La Paz Rd., Suite A2 | Laguna Niguel | CA | 92677 | |
| 6068034 | CADFW - 1760 BIDWELL ST - RED BLUFF | 27611 LA PAZ RD, SUITE A2 | LAGUNA NIGUEL | CA | 92677 | |
| 6068035 | CADFW - 18110 HENRY MILLER RD | 27611 La Paz Rd, Suite A2 | Laguna Niguel | CA | 92677 | |
| 6068036 | CADFW - Darrah Springs FH | 27611 LA PAZ RD. STE A2 | LAGUNA NIGUEL | CA | 92677 | |
| 7940455 | CADFW - MERCED FISH HATCHERY | 27611 LA PAZ RD STE A2 | LAGUNA NIGUEL | CA | 92677 | |
| 6068037 | CADFW - Merced Fish Hatchery | 27611 LA PAZ RD STE A2 | LAUGUNA NIGUEL | CA | 92677 | |
| 6068038 | CADFW - North Grasslands | 27611 La Paz Rd. Suite A2 | Laguna Niguel | CA | 92677 | |
| 6068039 | CADFW - Tehama WA | 27611 LA PAZ RD, SUITE A2 | LAGUNA NIGUEL | CA | 92677 | |
| 5867246 | Cadieux, Paul | Address on file | | | | |
| 7960623 | Cadillac Area Community Foundation | Address on file | | | | |
| 7960623 | Cadillac Area Community Foundation | Address on file | | | | |
| 4990721 | Cadinha, Alfred | Address on file | | | | |
| 4917367 | CADIZ INC | 550 S HOPE ST #2850 | LOS ANGELES | CA | 90071 | |
| 4979862 | Cadiz, Magdalena | Address on file | | | | |
| 7280287 | Cadjew, Frank | Address on file | | | | |
| 7276536 | Cadjew, Julie | Address on file | | | | |
| 5986963 | Cadle, Sevina | Address on file | | | | |
| 4938109 | Cadle, Sevina | 2278 Perez St | Salinas | CA | 93906 | |
| 6068040 | Cadmus | 100 Fifth Ave., Ste 100 | Waltham | MA | 02451 | |
| 6068043 | CADMV - Bakersfield | 27611 LA PAZ RD, SUITE A2 | LAGUNA NIGUEL | CA | 92677 | |
| 6068044 | CADMV - Corte Madera Office | 27611 LA PAZ RD, SUITE A2 | LAGUNA NIGUEL | CA | 92677 | |
| 6068045 | CADMV - Hollister | 27611 LA PAZ RD, SUITE A2 | LAGUNA NIGUEL | CA | 92677 | |
| 6068046 | CADMV - MERCED | 27611 LA PAZ RD, SUITE A2 | LAGUNA NIGUEL | CA | 92677 | |
| 6068047 | CADMV - Oakland Coliseum | 27611 La Paz Rd., Suite A2 | Laguna Niguel | CA | 92677 | |
| 6068048 | CADMV - San Jose | 27611 La Paz Rd., Suite A2 | Laguna Niguel | CA | 92677 | |
| 6068049 | CADMV - Seaside | 27611 LA PAZ RD. STE. A2 | LAGUNA NIGUEL | CA | 92677 | |
| 6143120 | CADONA CARLO | Address on file | | | | |
| 7321408 | Cadona, Carlo | Address on file | | | | |
| 7321408 | Cadona, Carlo | Address on file | | | | |
| 7321408 | Cadona, Carlo | Address on file | | | | |
| 7321408 | Cadona, Carlo | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7325795 | Cadona, Carlo | Address on file | | | | |
| 7190792 | CADONA, CARLO LOUIS | Address on file | | | | |
| 7190792 | CADONA, CARLO LOUIS | Address on file | | | | |
| 7190792 | CADONA, CARLO LOUIS | Address on file | | | | |
| 7190792 | CADONA, CARLO LOUIS | Address on file | | | | |
| 7190792 | CADONA, CARLO LOUIS | Address on file | | | | |
| 7190792 | CADONA, CARLO LOUIS | Address on file | | | | |
| 6068050 | CADPR - 2400 JACK LONDON PARK KIOSK - Deemed | 27611 LA PAZ RD. SUITE A2 | LAGUNA NIGUEL | CA | 92677 | |
| 6068051 | CADPR - ANNADEL SP - 6201 CHANNEL DR # C | 27611 LA PAZ RD., SUITE A2 | LAGUNA NIGUEL | CA | 92677 | |
| 6068052 | CADPR - Bidwell Mansion SHP | 27611 La Paz Rd., Suite A2 | Laguna Niguel | CA | 92677 | |
| 6068053 | CADPR - Duncan Mills State Park | 27611 LA PAZ RD. SUITE A2 | LAGUNA NIGUEL | CA | 92677 | |
| 6068054 | CADPR - E CLIFF DR | 27611 La Paz Rd., Suite A2 | Laguna Niguel | CA | 92677 | |
| 6068055 | CADPR - Henry Woods State Park | 27611 La Paz Rd., Suite A2 | Laguna Niguel | CA | 92677 | |
| 6068056 | CADPR - Hollister Hills State Park | 27611 La Paz Rd, Suite A2 | Laguna Niguel | CA | 92677 | |
| 6068057 | CADPR - HUMBOLDT REDWOODS STATE PARK | 27611 LA PAZ RD, SUITE A2 | LAGUNA NIGUEL | CA | 92677 | |
| 6068058 | CADPR - MONTEREY STATE HISTORIC PARK | 27611 LA PAZ RD, SUITE A2 | LAGUNA NIGUEL | CA | 92677 | |
| 6068059 | CADPR - Pfeiffer Big Sur State Park - Deemed | 27611 LA PAZ RD. STE A2 | LAGUNA NIGUEL | CA | 92677 | |
| 6068060 | CADPR - PORTOLA REDWOODS STATE - LA HONDA | 27611 La Paz Rd., A2 | Laguna Niguel | CA | 92677 | |
| 6068061 | CADPR - RAILTOWN 1897 STATE HISTORIC - JAMESTOWN | 27611 LA PAZ RD. STE A2 | LAGUNA NIGUEL | CA | 92677 | |
| 6068062 | CADPR - Salmon Creek Ranger Station | 27611 LA PAZ RD, SUITE A2 | LAGUNA NIGUEL | CA | 92677 | |
| 6068063 | CADPR - Salt Point | 27611 La Paz Rd., Suite A2 | Laguna Niguel | CA | 92677 | |
| 6068064 | CADPR - SAN ANDREAS RD - MANRESSA STATE BEACH | 27611 La Paz Rd., Suite A2 | Laguna Niguel | CA | 92677 | |
| 6068065 | CADPR - VISITOR SVC CENTER | 27611 La Paz Rd, Suite A2 | Laguna Niguel | CA | 92677 | |
| 6068066 | CADPR - Wassama Roundhouse - Ahwahnee | 27611 LA PAZ RD, SUITE A2 | LAGUNA NIGUEL | CA | 92677 | |
| 6068067 | CADPR - WILLOW CREEK STATE PARK | 27611 LA PAZ RD STE A2 | LAGUNA NIGUEL | CA | 92677 | |
| 6068068 | CADPR- ANDREW MOLERA STATE PARK | 27611 LA PAZ RD. STE A2 | LAGUNA NIGUEL | CA | 92677 | |
| 6068069 | CADRP La Purisima State Historic Park | 27611 LA PAZ RD. STE A2 | LAGUNA NIGUEL | CA | 92677 | |
| 7327544 | Caducio, Joel | Address on file | | | | |
| 7296383 | Caducio, Joel | Address on file | | | | |
| 4950111 | Cadungug, Ann C | Address on file | | | | |
| 4983220 | Cady, James | Address on file | | | | |
| 7680675 | CAESAR NUTI & | Address on file | | | | |
| 4956038 | Caesar, Tonya Yvette | Address on file | | | | |
| 7905387 | Cafarchia, Marilyn | Address on file | | | | |
| 7909933 | Cafarchia, Marilyn & Michael | Address on file | | | | |
| 6130518 | CAFARO ELIZABETH S TR | Address on file | | | | |
| 6131089 | CAFARO FAMILY VINEYARD | Address on file | | | | |
| 7226116 | Cafe Apae Service Co. | Address on file | | | | |
| 7226116 | Cafe Apae Service Co. | Address on file | | | | |
| 5987453 | cafe monterey-kim, hyunkyu | 980 fremont st, cafe monterey | monterey | CA | 93940 | |
| 4939149 | cafe monterey-kim, hyunkyu | 980 fremont st | monterey | CA | 93940 | |
| 4936543 | Cafe Roma Ventures, Ivene Azzollini | 143 South El Camino | Millbrae | CA | 94030 | |
| 5990753 | CAFE SAUSALITOINC-RUPERSINGAM, DAMMITH | 1000 bridegway, A | SAUSALITO | CA | 94965 | |
| 4944164 | CAFE SAUSALITOINC-RUPERSINGAM, DAMMITH | 1000 bridegway | SAUSALITO | CA | 94965 | |
| 4939205 | CAFE SPARROW INC-MONTAGUE, ROBERT | 8042 SOQUEL DR # A | APTOS | CA | 95003 | |
| 4938601 | Cafe, City Lights | 1515 Tennessee St. | Vallejo | CA | 94590 | |
| 7286026 | Cafer, Joan | Address on file | | | | |
| 4983875 | Cafer, Ruby | Address on file | | | | |
| 5998980 | Caffe Delle Stelle | 100 Forbes Ave | San Anselmo | CA | 94960-2366 | |
| 5984419 | Caffe Delle Stelle inc-sbolci, enrico | 100 Forbes Ave | San Anselmo | CA | 94960-2366 | |
| 4934050 | Caffe Delle Stelle inc-sbolci, enrico | 395 Hayes street | san francisco | CA | 94102 | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 1154
of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5992937 | Caffe Roma-azzollini, Irene | 885 bryant st, 203 | San Francisco | CA | 94103 | |
| 7937242 | Cafferata, William & Maureen | Address on file | | | | |
| 5867247 | CAFFERKEY, MAUREEN | Address on file | | | | |
| 5867248 | CAFFERKEY, SEAN | Address on file | | | | |
| 4973228 | Cafferty, Michelle Lee | Address on file | | | | |
| 4972818 | Caffery, Kevin Francis | Address on file | | | | |
| 4971028 | Caffery, Paul William | Address on file | | | | |
| 6133104 | CAFFESE TERESA MARIE ETAL | Address on file | | | | |
| 6133567 | CAFFEY SHARON K | Address on file | | | | |
| 7252005 | Caffey, Autumn | Address on file | | | | |
| 7252005 | Caffey, Autumn | Address on file | | | | |
| 7338012 | Caffey, Autumn Rachelle | Address on file | | | | |
| 5907957 | Caffo, Chris | Address on file | | | | |
| 4972728 | Caffrey, John Michael | Address on file | | | | |
| 7482018 | Cage, Lawrence Leverne | Address on file | | | | |
| 4988554 | Cager, Angelina | Address on file | | | | |
| 6139909 | CAGGIANO RICHARD C TR & CAGGIANO KATHRYN R TR | Address on file | | | | |
| 6130093 | CAGLARCAN OGUZ H TR | Address on file | | | | |
| 5009697 | Caglarcan, Oguz H. | Casey Gerry Schenk Frankcavilla Blatt & Penfield, LLP, David S Casey, Jr, Gayle M Blatt, Angela Jae Chun, 110 Laurel St. | San Diego | CA | 92101 | |
| 5001501 | Caglarcan, Oguz H. | Michael S. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300 | Temecula | CA | 92590 | |
| 5001500 | Caglarcan, Oguz H. | Tosdal Law Firm, Thomas Tosdal, 777 South Hwy 101, Ste. 215 | Solana Beach | CA | 92075 | |
| 6131135 | CAGLE BOBBIE J | Address on file | | | | |
| 6133849 | CAGLE THOMAS M AND SYLVIA | Address on file | | | | |
| 4983976 | Cagle, Linda | Address on file | | | | |
| 4987500 | Cagle, Nancy | Address on file | | | | |
| 7159531 | CAGLE, ROBIN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159531 | CAGLE, ROBIN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4917368 | CAGLIA ENVIRONMENTAL LLC | PO BOX 310 | Chowchilla | CA | 93610 | |
| 5867249 | Cagliero Ranch Inc | Address on file | | | | |
| 5867250 | Cagliero Ranches | Address on file | | | | |
| 4912569 | Cagnolatti, Curtis | Address on file | | | | |
| 4978881 | Cagnolatti, Joseph | Address on file | | | | |
| 4914303 | Cagonot, Steve | Address on file | | | | |
| 4938896 | Caguioa, Marcial | 730 40th Street | Richmond | CA | 94805 | |
| 4917369 | CAGWIN & DORWARD | PO Box 1600 | NOVATO | CA | 94948-1600 | |
| 5867251 | Cagwin & Dorward | Address on file | | | | |
| 4940686 | CAGWIN, GEORGE | 457 RALSTON AVE | MILL VALLEY | CA | 94941 | |
| 6135217 | CAHALAN HARRY A III TRUSTEE | Address on file | | | | |
| 6135196 | CAHALAN HARRY AGUSTUS III TRUSTEE | Address on file | | | | |
| 6134319 | CAHALAN HARRY III | Address on file | | | | |
| 6135330 | CAHALAN HARRY III TRUSTEE | Address on file | | | | |
| 4985856 | Cahandig, Rosario | Address on file | | | | |
| 6141850 | CAHILL DANIEL G & CAHILL THERESA M | Address on file | | | | |
| 6134009 | CAHILL TERRENCE A AND PATRICIA E | Address on file | | | | |
| 7203388 | Cahill, Bailey | Address on file | | | | |
| 5865611 | CAHILL, CHRIS | Address on file | | | | |
| 7205416 | Cahill, Dan | Address on file | | | | |
| 7978067 | Cahill, Daniel G. | Address on file | | | | |
| 5975173 | Cahill, Dennis & Shirley | Address on file | | | | |
| 7937176 | Cahill, Edward A | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 1155 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7204039 | Cahill, Jessica | Address on file | | | | |
| 4984510 | Cahill, Judith | Address on file | | | | |
| 7228737 | Cahill, Mary Belle | Address on file | | | | |
| 6068070 | Cahill, Patrick | Address on file | | | | |
| 7206731 | Cahill, Theresa | Address on file | | | | |
| 5984006 | CAHILL, TIMOTHY | Address on file | | | | |
| 5865076 | CAHILL, VERONICA | Address on file | | | | |
| 4963382 | Cahill, Wyatt Lee | Address on file | | | | |
| 7283622 | Cahn, Diane | Address on file | | | | |
| 4976645 | Cahn, Elizabeth Claire | Address on file | | | | |
| 4986903 | Cahn, Robert | Address on file | | | | |
| 7462270 | Cahn, Tracy Lynn | Address on file | | | | |
| 7462270 | Cahn, Tracy Lynn | Address on file | | | | |
| 7823039 | Cahn, Tracy Lynn | Address on file | | | | |
| 7462270 | Cahn, Tracy Lynn | Address on file | | | | |
| 7462270 | Cahn, Tracy Lynn | Address on file | | | | |
| 7071614 | Cahoon, Cellan | Address on file | | | | |
| 5006297 | Cahoon, Clellan T. | Clellan T. Cahoon, 25910 Sylvan Road | Pioneer | CA | 95666 | |
| 4962324 | Cahoon, Derek Troy | Address on file | | | | |
| 4956310 | Cahoon, Tawnie | Address on file | | | | |
| 6008679 | CAI ELECTRONICS | Address on file | | | | |
| 6170779 | Cai, Amy | Address on file | | | | |
| 4991688 | Cai, Bernice | Address on file | | | | |
| 7183929 | Cai, Cathy | Address on file | | | | |
| 7183929 | Cai, Cathy | Address on file | | | | |
| 7183930 | Cai, Chunbo | Address on file | | | | |
| 7270284 | Cai, Chunbo | Address on file | | | | |
| 4956170 | Cai, Fu Fui | Address on file | | | | |
| 4944247 | Cai, Joyce | 5103 Sutcliff Ave | San Jose | CA | 95118 | |
| 7183931 | Cai, Meixia | Address on file | | | | |
| 7183931 | Cai, Meixia | Address on file | | | | |
| 5865330 | CAI, NANCY | Address on file | | | | |
| 4944226 | cai, yingyu | 200 bright st | SAN FRANCISCO | CA | 94132 | |
| 4995557 | Caillaux, Antero | Address on file | | | | |
| 7326514 | Cain , Anthony | Address on file | | | | |
| 4950116 | Cain III, Moses | Address on file | | | | |
| 5867252 | Cain Memorial Church | Address on file | | | | |
| 6139692 | CAIN RONALD JAY ET AL | Address on file | | | | |
| 4917370 | CAIN VINEYARD & WINERY | 3800 LANGTRY RD | SAINT HELENA | CA | 94574 | |
| 6132267 | CAIN WILLIAM JAMES | Address on file | | | | |
| 4959934 | Cain, Benjamin | Address on file | | | | |
| 4915008 | Cain, Brandon J | Address on file | | | | |
| 4967563 | Cain, Darren C | Address on file | | | | |
| 4990090 | Cain, Dorothy | Address on file | | | | |
| 4977198 | Cain, Jay | Address on file | | | | |
| 4953721 | Cain, Justin K. | Address on file | | | | |
| 7340248 | Cain, Kathryn | Bill Robins III, 808 Wilshire Blvd., Suite 450 | Santa Monica | CA | 90401 | |
| 5810271 | Cain, Larry, Sr. T. | Address on file | | | | |
| 5002312 | Cain, Lynn | Hansen & Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5002313 | Cain, Lynn | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5002311 | Cain, Lynn | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4961284 | Cain, Michael | Address on file | | | | |
| 6068071 | Cain, Nicole | Address on file | | | | |
| 4989473 | Cain, Robert | Address on file | | | | |
| 4939973 | Cain, Roger | 45 Scenic View Drive | Oroville | CA | 95965 | |
| 4953115 | Cain, Scott | Address on file | | | | |
| 4971046 | Cain, Serena T | Address on file | | | | |
| 4924085 | CAIN, SR, LARRY THOMAS | 1099 E CHAMPLAIN DR #A-144 | FRESNO | CA | 93720 | |
| 7157810 | Cain, William | Address on file | | | | |
| 6143760 | CAINE ROBERT B TR & CAINE SHIRLEY M TR | Address on file | | | | |
| 7991588 | Caine, Christine E | Address on file | | | | |
| 4952998 | Caine, Robert | Address on file | | | | |
| 6068072 | Caine, Robert | Address on file | | | | |
| 7241723 | CAINE, ROBERT B | Address on file | | | | |
| 7306996 | CalRENEW-1 LLC | c/o TerraForm Power, LLC, Attention: Legal, 200 Liberty Street, 14th Floor | New York | NY | 10281 | |
| 7306996 | CalRENEW-1 LLC | Shearman & Sterling LLP, Attn: C. Luckey McDowell / Ian E. Roberts, 1100 Louisiana St #3300 | Houston | TX | 77002 | |
| 5008261 | Caires, Margaret | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, Dario de Ghetaldi, Amanda L Riddle, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008262 | Caires, Margaret | DANKO MEREDITH, Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 7271314 | Caires, Margaret | Address on file | | | | |
| 5937528 | Caires, Margaret; Juarez, Berancio | Dario de Ghetaldi, Amanda L. Riddle, Clare Capaccioli Velasquez, COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, 700 El Camino Real P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5937529 | Caires, Margaret; Juarez, Berancio | Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, DANKO MEREDITH, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4963524 | Caires, Timothy Glenn | Address on file | | | | |
| 4970222 | Cairney, Anne E. | Address on file | | | | |
| 7894491 | Cairney, Lucy | Address on file | | | | |
| 7684105 | CAIRNS, CRISTIN ELIZABETH | Address on file | | | | |
| 7684105 | CAIRNS, CRISTIN ELIZABETH | Address on file | | | | |
| 6162786 | Cairns, Patricia | Address on file | | | | |
| 6008291 | Cairns, Stephen | Address on file | | | | |
| 4933350 | Cairns, Stephen J. | Address on file | | | | |
| 4933380 | Cairns, Stephen J. | Address on file | | | | |
| 4954625 | Cairns, Stephen James | Address on file | | | | |
| 6068073 | CAISO | 250 Outcropping Way | Folsom | CA | 95630 | |
| 7923376 | Caisse de depot et placement du Quebec | Institutional Protection Services, Third Floor, 1-3 Staple Inn | London | | WC1V 7QH | |
| 6008691 | CAISTOR CONSTRUCTION | 4771 PROCTOR RD | CASTRO VALLEY | CA | 94546 | |
| 7326979 | Caitlihn Houge | James P. Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7199009 | Caitlin Anne Wright | Address on file | | | | |
| 7199009 | Caitlin Anne Wright | Address on file | | | | |
| 7199009 | Caitlin Anne Wright | Address on file | | | | |
| 7199009 | Caitlin Anne Wright | Address on file | | | | |
| 7184154 | Caitlin Dailey (Todd Dailey, Parent) | Address on file | | | | |
| 7184154 | Caitlin Dailey (Todd Dailey, Parent) | Address on file | | | | |
| 7779855 | CAITLIN F MURPHY TTEE | CAITLIN F MURPHY REVOCABLE TRUST, DTD 12/22/2012, 3001 W 142ND ST | LEAWOOD | KS | 66224-8408 | |
| 5916704 | Caitlin Fobert | Address on file | | | | |
| 5916703 | Caitlin Fobert | Address on file | | | | |
| 5916702 | Caitlin Fobert | Address on file | | | | |
| 5916701 | Caitlin Fobert | Address on file | | | | |
| 5909150 | Caitlin Knowles | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5912585 | Caitlin Knowles | Address on file | | | | |
| 5911117 | Caitlin Knowles | Address on file | | | | |
| 5943944 | Caitlin Knowles | Address on file | | | | |
| 5911992 | Caitlin Knowles | Address on file | | | | |
| 7680676 | CAITLIN M WILBUR | Address on file | | | | |
| 7142131 | Caitlin Mary McDonough | Address on file | | | | |
| 7142131 | Caitlin Mary McDonough | Address on file | | | | |
| 7142131 | Caitlin Mary McDonough | Address on file | | | | |
| 7142131 | Caitlin Mary McDonough | Address on file | | | | |
| 7325134 | Caitlin Matthews as Trustee to the Matthews Family Trust UTD 1/3/12 | Address on file | | | | |
| 7181281 | Caitlin Medeiros | Address on file | | | | |
| 7176563 | Caitlin Medeiros | Address on file | | | | |
| 7176563 | Caitlin Medeiros | Address on file | | | | |
| 5908384 | Caitlin Mederos | Address on file | | | | |
| 5904807 | Caitlin Mederos | Address on file | | | | |
| 7680677 | CAITLIN PILLA | Address on file | | | | |
| 7199347 | CAITLIN POGGI | Address on file | | | | |
| 7199347 | CAITLIN POGGI | Address on file | | | | |
| 7194209 | CAITLIN RENEE OLIVA | Address on file | | | | |
| 7194209 | CAITLIN RENEE OLIVA | Address on file | | | | |
| 7145637 | Caitlyn Ann Moulton | Address on file | | | | |
| 7145637 | Caitlyn Ann Moulton | Address on file | | | | |
| 7145637 | Caitlyn Ann Moulton | Address on file | | | | |
| 7145637 | Caitlyn Ann Moulton | Address on file | | | | |
| 7680678 | CAITLYN L MAYLATH | Address on file | | | | |
| 7680679 | CAITLYN MARIE FERENCE | Address on file | | | | |
| 7780625 | CAITLYN MORGAN JUDD | 3257 IBERIAN DR | SACRAMENTO | CA | 95833-1147 | |
| 4988798 | Caito, Karen | Address on file | | | | |
| 7184181 | Caius Wharton (Chad Wharton, Parent) | Address on file | | | | |
| 7184181 | Caius Wharton (Chad Wharton, Parent) | Address on file | | | | |
| 4926850 | CAJATOR MD, PEDRO L. | 1800 SULLIVAN AVE STE #101 | DALY CITY | CA | 94015-2227 | |
| 4957392 | Cajita, Robert C | Address on file | | | | |
| 7206430 | Cake, Ruth | Address on file | | | | |
| 4917371 | CAL ENGINEERING & GEOLOGY INC | 785 YGNACIO VALLEY RD | WALNUT CREEK | CA | 94596 | |
| 6011329 | CAL ENGINEERING SOLUTIONS INC | 4637 CHABOT DR STE102 | PLEASANTON | CA | 94588 | |
| 6068165 | CAL ENGINEERING SOLUTIONS, INC | 4637 Chabot Drive | Pleasanton | CA | 94588 | |
| 6068166 | Cal Engineering Solutions, Inc. | 46377 Chabot Drive | Pleasanton | CA | 94588 | |
| 6028265 | CAL Engineering Solutions, Inc. | 4637 Chabot Drive, Suite 102 | Pleasanton | CA | 94588 | |
| 6068168 | Cal Fire | 1234 East Shaw Ave | Fresno | CA | 93710 | |
| 5953681 | Cal Fire | 1234 E. Shaw Avenue | Fresno | CA | 93710 | |
| 5008265 | Cal Fire | CALIFORNIA DEPARTMENT OF JUSTICE, OFFICE OF THE ATTORNEY GENERAL, Jeffrey P Reusch, Kelly Welchans, 1300 I Street, P.O. Box 944255 | Sacramento | CA | 94244-2550 | |
| 6010059 | Cal Fire | Department of Forestry and Fire Protection, 1234 East Shaw Ave | Fresno | CA | 93710 | |
| 6007936 | Cal Fire | Department of Forestry and Fire Protection, 1234 East Shaw Ave | Fresno | CA | 93710-7840 | |
| 5979922 | CAL Fire | P.O. Box 94424 | Sacramento | CA | 94244 | |
| 6007933 | CAL Fire | Sierra S. Arballo, Taylor G. Rhodes, Deputy Attorneys General, State of California Office of the Attorney General, Attorneys for Cal. Dept of Forestry and Fire Prot, 1300 I Street, Suite 125, P.O. Box 944255 | Sacramento | CA | 94244-2550 | |
| 5937530 | Cal Fire | Address on file | | | | |
| 5864440 | CAL FIRE | Address on file | | | | |
| 5864904 | CAL FIRE | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 1158 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4949955 | CAL Fire (Sawmill Fire) | Sierra S. Arballo, Taylor G. Rhodes, Deputy Attorneys General, State of California Office of the Attorney General, Attorneys for Cal Dept of Forestry Fire Protection, 1300 I Street, Suite 125, P.O. Box 944255 | Sacramento | CA | 94244-2550 | |
| 6068169 | CAL FIRE, Technical Service, Lands | ATTN: Lorina Pisi, P.O. Box 94426 | Sacramento | CA | 94244 | |
| 4917373 | CAL GLENEAGLE DEVELOPMENT LLC | 33055 TRANSIT AVE | UNION CITY | CA | 94587 | |
| 4917374 | CAL INC | 2040 PEABODY RD #400 | VACAVILLE | CA | 95687 | |
| 4917375 | CAL JUNE INC | 5238 VINELAND AVE | NORTH HOLLYWOOD | CA | 91601 | |
| 7952434 | Cal Native Fencing Inc. | 14920 Tollhouse Road | Clovis | CA | 93619 | |
| 6068175 | Cal Pacific Constructions, Inc. | 8850 Old Oregon Trail | Redding | CA | 96002 | |
| 4917376 | CAL PACIFIC CONSTRUCTORS INC | 8850 OLD OREGON TRAIL | REDDING | CA | 96002 | |
| 5859509 | Cal Pacific Constructors, Inc. | Mary Baker, 1525 3rd St, Suite A205 | Riverside | CA | 92507 | |
| 4917377 | CAL PACIFIC EQUIPMENT CO | 1201 5TH ST | BERKELEY | CA | 94710 | |
| 5006216 | Cal Phoenix Re (Cat Bond) | One American Row, P.O. Box 5056 | Hartford | CT | 06102-5056 | |
| 7940456 | CAL POLY CORPORATION | 1 GRAND AVE BLDG 15 | SAN LUIS OBISPO | CA | 94307 | |
| 4917378 | CAL POLY CORPORATION | ONE GRAND AVE BLDG 15 | SAN LUIS OBISPO | CA | 94307 | |
| 6068183 | Cal Poly Corporation | One Grande Avenue, Bldg 38, Room 102 | SLO | CA | 93407 | |
| 4917379 | CAL POLY STATE UNIVERSITY | CAREER SERVICES, 1 GRAND AVE | SAN LUIS OBISPO | CA | 93407 | |
| 5867254 | CAL POLY STATE UNIVERSITY SAN LUIS | Address on file | | | | |
| 4938535 | Cal Poly Swanton Pacific Ranch-Auten, Steve | 125 Swanton | Davenport | CA | 95017 | |
| 7952434 | Cal Pro Home Inc., Michael | 589 Main Street | Soledad | CA | 93960 | |
| 7680680 | CAL PROV SOCIETY OF JESUS | Address on file | | | | |
| 4917380 | CAL RENEW 1 LLC | 4309 HACIENDA DR STE 530 | PLEASANTON | CA | 94588 | |
| 6116358 | CAL SHEETS, LLC | 1212 Performance Dr | Stockton | CA | 95206 | |
| 5864244 | Cal SP V (Q550) | Address on file | | | | |
| 4917381 | CAL STATE EAST BAY EDUCATIONAL | FOUNDATION, 25800 CARLOS BEE BLVD | HAYWARD | CA | 94542 | |
| 6068184 | Cal Steam Hayward | 1595 Crocker Ave | Hayward | CA | 94544 | |
| 5979883 | Cal Tex Cattle Co. Inc., Leonard Root | PO Box 541, West of Piedra, Northwest of Sanger | Squaw Valley | CA | 93675 | |
| 7186250 | CAL TRACE LLC | Address on file | | | | |
| 6068195 | CAL TRAIN | 1250 San Carlos Ave | San Carlos | CA | 94070 | |
| 5867255 | CAL TRANS | Address on file | | | | |
| 6068196 | CAL VALLEY CONSTRUCTION INC | 5125 N GATES AVE STE 102 | FRESNO | CA | 93722 | |
| 4917382 | CAL VALLEY CONSTRUCTION INC | 5125 N GATES AVE STE 102 | FRESNO | CA | 93722-6414 | |
| 6068206 | Cal Valley Construction Inc. | 5125 North Gates Avenue, #102 | Fresno | CA | 93722 | |
| 6115893 | Cal Valley Construction, Inc. | 5125 N. Gates, Suite 102 | Fresno | CA | 93722-6414 | |
| 6178848 | Cal Valley Equipment | 7608 Fruitvale Ave | Bakersfield | CA | 93308-9530 | |
| 6178848 | Cal Valley Equipment | Jana Hanson, 7608 Fruitvale Ave | Bakersfield | CA | 93308-9530 | |
| 6009371 | CAL VALLEY SOLAR | 10225 TWIN CITIES RD. | GALT | CA | 95632 | |
| 4936211 | cal water-heavenston, josh | 732 olivina | livermore | CA | 94550 | |
| 4991622 | Cal, Valerie | Address on file | | | | |
| 5867258 | Cal.Net | Address on file | | | | |
| 5867259 | CAL.NET BROADBAND | Address on file | | | | |
| 7680681 | CALA R CARTER | Address on file | | | | |
| 6068207 | CALA SHOPPING CENTER LP - 1111 W EL CAMINO REAL | 1111 W EL CAMINO REAL STE 135 | SUNNYVALE | CA | 94087 | |
| 5865294 | CALA SHOPPING CENTER, L.P. | Address on file | | | | |
| 4950571 | Calabrese, Jeffrey Raymond | Address on file | | | | |
| 5933672 | CALABRESE, RAYMOND | Address on file | | | | |
| 4982633 | Calabrese, Raymond | Address on file | | | | |
| 4984377 | Calabretta, Irma | Address on file | | | | |
| 7980866 | Calabretta, Joyce E. | Address on file | | | | |
| 7980866 | Calabretta, Joyce E. | Address on file | | | | |
| 6008595 | Calac, Gregory | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 1159 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 6174254 | Calagui, Sue | Address on file | | | | |
| 4986265 | Calahan, Betty | Address on file | | | | |
| 4972614 | Calais, Katie Elizabeth | Address on file | | | | |
| 4917383 | CALALASKA HELICOPTERS INC | 3123 LIBERATOR ST #A | SANTA MARIA | CA | 93455-1839 | |
| 7268703 | Calamaan, Bernadine Sagun | Savage, Lamb & Lunde, PC, E. Ryan Lamb, 1550 Humboldt Road, Suite 4 | Chico | CA | 95928 | |
| 7278779 | Calamaan, Jacqueline Doquila | Savage, Lamb & Lunde, PC, E. Ryan Lamb, 1550 Humboldt Road, Suite 4 | Chico | CA | 95928 | |
| 7328834 | Calamaan, Sarah Jessica | Address on file | | | | |
| 6116359 | CALAMCO COGEN, LLC | 2323 Port Road G | Stockton | CA | 95203 | |
| 5867260 | CALAMITY FARMS LLC | Address on file | | | | |
| 4917384 | CALAMP WIRELESS NETWORKS | CORP, 1401 N RICE AVE | OXNARD | CA | 93030 | |
| 4917385 | CALAMP WIRELESS NETWORKS CORP | 75 REMITTANCE DR STE 6316 | CHICAGO | IL | 60675-6316 | |
| 6167785 | Calangi, Claro | Address on file | | | | |
| 4973108 | Calas, Guillaume | Address on file | | | | |
| 4960982 | Calata, Joseph M | Address on file | | | | |
| 5867261 | CalAtlantic Broup INC. | Address on file | | | | |
| 6007813 | Calatlantic Group | Collins Collins Muir and Stewart LLP (Attorneys for Berlogar, Stevens & Associates), 1999 Harrison Street, Suite 1700 | Concord | CA | 94612 | |
| 5006252 | Calatlantic Group | Wood Smith Henning & Berman LLP, 1401 Willow Pass Road, Suite 700 | Concord | CA | 94520 | |
| 6007814 | Calatlantic Group | Wood Smith Henning & Berman LLP (Attorneys for CalAtlantic Group, Inc.), 1401 Willow Pass Road, Suite 700 | Concord | CA | 94520 | |
| 5867262 | CalAtlantic Group, Inc | Address on file | | | | |
| 6123483 | Calatlantic Group, Inc. | Collin Collins Muir & Stewart LLP, Evan Reese, 1999 Harrison Street, Suite 1700 | Oakland | CA | 94612 | |
| 6123494 | Calatlantic Group, Inc. | Collin Collins Muir & Stewart LLP, Ryan Harley, 1999 Harrison Street, Suite 1700 | Oakland | CA | 94612 | |
| 6123487 | Calatlantic Group, Inc. | Wood, Smith, Henning & Berman LLP, Kevin J. Gillespie, 1401 Willow Pass Road, Suite 700 | Concord | CA | 94520 | |
| 6122956 | Calatlantic Group, Inc. | Wood, Smith, Henning & Berman LLP, Margeaux M. Pelusi, Esq., 1401 Willow Pass Road, Suite 700 | Concord | CA | 94520 | |
| 6122961 | Calatlantic Group, Inc. | Wood, Smith, Henning & Berman LLP, Thomas D. Fama, Esq., 1401 Willow Pass Road, Suite 700 | Concord | CA | 94520 | |
| 5867265 | CalAtlantic Group, INC. | Address on file | | | | |
| 4942483 | Calaustro, Tracy | 2426 Bay Street | Bakersfield | CA | 93301 | |
| 5982613 | Calaustro, Tracy | Address on file | | | | |
| 4917386 | CALAVERAS COMMUNITY FOUNDATION | PO Box 1436 | ANGELS CAMP | CA | 95222 | |
| 4917387 | CALAVERAS COUNTY | DEPT OF PUBLIC WORKS, 891 MOUNTAIN RANCH RD | SAN ANDREAS | CA | 95249-9709 | |
| 4917388 | CALAVERAS COUNTY AIR POLUTION | CONTROL DISTRICT, 891 MOUNTAIN RANCH RD | SAN ANDREAS | CA | 95249-9713 | |
| 4917389 | CALAVERAS COUNTY CHAMBER OF | COMMERCE, PO Box 1075 | SAN ANDREAS | CA | 95249 | |
| 4917390 | CALAVERAS COUNTY ENVIRONMENTAL | HEALTH, 891 MOUNTAIN RAN RD | SAN ANDREAS | CA | 95249 | |
| 4917391 | Calaveras County Tax Collector | 891 Mountain Ranch Road, Suite 2 | San Andreas | CA | 95249-9713 | |
| 5937531 | Calaveras County Water District | Scott Sammy, Esq., Britt K. Strottman, Esq., John Fiske, Esq., Baron & Budd, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 7223022 | Calaveras County Water District | Baron & Budd, P.C., John Fiske/Scott Summy, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 5008266 | Calaveras County Water District | BARON & BUDD, Scott Sammy, Britt K Strottman, John Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 7223251 | Calaveras County Water District | John Fiske/Scott Summy, Baron & Budd, P.C., 3102 Oak Lawn Ave. , Ste. 100 | Dallas | TX | 75219 | |
| 7223022 | Calaveras County Water District | Sander L. Esserman, Stutzman, Bromberg, Esserman & Plifka, 2323 Bryan Street, Suite 2200 | Dallas | TX | 75201 | |
| 6135284 | CALAVERAS COUNTY WATER DISTRICT | Address on file | | | | |
| 6068209 | Calaveras County Water District New Hogan Fam 3.3 MVA Hydro Facility | 120 Toma Court | San Andreas | CA | 95249 | |
| 4999355 | Calaveras Creek LLC | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999356 | Calaveras Creek LLC | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008801 | Calaveras Creek LLC | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7195491 | CALAVERAS CREEK, LLC | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7195491 | CALAVERAS CREEK, LLC | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway | San Diego | CA | 92101 | |
| 4917392 | CALAVERAS FOOTHILLS FIRE SAFE | COUNCIL, PO Box 812 | MURPHYS | CA | 95247 | |
| 4917393 | CALAVERAS MATERIALS INC | 7673 N INGRAM AVE | FRESNO | CA | 93711-5838 | |
| 7284891 | Calaveras Materials Inc. | Ana Damonte, 3000 Executive Parkway, Suite 240 | San Ramon | CA | 94583 | |
| 7284891 | Calaveras Materials Inc. | Joseph Audal, Assistant Regional Counsel, 3000 Executive Parkway, Suite 240 | San Ramon | CA | 94583 | |
| 6116360 | CALAVERAS MATERIALS, INC. | 2095 E. Central | Fresno | CA | 93725 | |
| 5991572 | Calaveras Pool Service-Lima, Miguel | P.O. Box 1628, 475 Foothill Ct Apt#1 | SAN ANDREAS | CA | 95249 | |
| 4944397 | Calaveras Pool Service-Lima, Miguel | P.O. Box 1628 | SAN ANDREAS | CA | 95249 | |
| 5807513 | CALAVERAS PUBLIC UTILI. DIST. 1 | Attn: Donna Leatherman, Calaveras Public Utility District, P.O. BOX 666 | San Andreas | CA | 95249 | |
| 5807514 | CALAVERAS PUBLIC UTILI. DIST. 2 | Attn: Donna Leatherman, Calaveras Public Utility District, P.O. BOX 666 | San Andreas | CA | 95249 | |
| 5807515 | CALAVERAS PUBLIC UTILI. DIST. 3 | Attn: Donna Leatherman, Calaveras Public Utility District, P.O. BOX 666 | San Andreas | CA | 95249 | |
| 6135137 | CALAVERAS PUBLIC UTILITY DIST | Address on file | | | | |
| 4917394 | CALAVERAS PUBLIC UTILITY DISTRCT #1 | PO Box 666 | SAN ANDREAS | CA | 95249 | |
| 4917395 | CALAVERAS PUBLIC UTILITY DISTRCT #2 | PO Box 666 | SAN ANDREAS | CA | 95249 | |
| 4917396 | CALAVERAS PUBLIC UTILITY DISTRCT #3 | PO Box 666 | SAN ANDREAS | CA | 95249 | |
| 6118772 | Calaveras Public Utility District | Donna Leatherman, Calaveras Public Utility District, P.O. BOX 666 | San Andreas | CA | 95249 | |
| 4932540 | Calaveras Public Utility District | P.O. BOX 666 | San Andreas | CA | 95249 | |
| 4917397 | CALAVERAS RESOURCE CONSERVATION | DISTRICT, 425 E ST CHARLES ST | SAN ANDREAS | CA | 95249 | |
| 4917398 | CALAVERAS TELEPHONE CO | 513 Main St | Copperopolis | CA | 95228 | |
| 5012798 | CALAVERAS TELEPHONE CO | PO Box 37 | COPPEROPOLIS | CA | 95228 | |
| 5867267 | Calaveras Telephone Company | Address on file | | | | |
| 5867267 | Calaveras Telephone Company | Address on file | | | | |
| 5867267 | Calaveras Telephone Company | Address on file | | | | |
| 6134411 | CALAVERAS UNIFIED SCHOOL DIST | Address on file | | | | |
| 6041439 | CALAVERAS WATER USERS ASSOCIATION | 120 Toma Ct | San Andreas | CA | 95249 | |
| 6141235 | CALAWAY JUSTIN A & CALAWAY CHRISTINE E | Address on file | | | | |
| 7163721 | CALAWAY, CHRISTINE | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7163721 | CALAWAY, CHRISTINE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | | CA | 95401 | |
| 7163722 | CALAWAY, JUSTIN | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7163722 | CALAWAY, JUSTIN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | | CA | 95401 | |
| 6167384 | CAL-BAY MARBLE INC | Address on file | | | | |
| 6167384 | CAL-BAY MARBLE INC | Address on file | | | | |
| 6146266 | CALBI MICHELE THERESA TR | Address on file | | | | |
| 7480975 | Calbi, Michele | Address on file | | | | |
| 5983780 | Calcagno, Louis | Address on file | | | | |
| 4924486 | CALCAGNO, LOUIS F | 7460 LEAFWOOD DR | SALINAS | CA | 93907 | |
| 4924491 | CALCAGNO, LOUIS R | Address on file | | | | |
| 5802429 | Calcagno, Louis R. | Address on file | | | | |
| 6013088 | CALCEF ANGEL FUND MANAGEMENT LLC | 5 THIRD STREET STE 900 | SAN FRANCISCO | CA | 94103 | |
| 5821887 | CALCO FENCE INC | 4568 CONTRACTORS PLACE | LIVERMORE | CA | 94551 | |
| 4917399 | CALCO FENCE INC | 4568 CONTRACTORS PL | LIVERMORE | CA | 94551-4805 | |
| 6068216 | CALCO GEN LLC | 1636 S 2ND ST | FRESNO | CA | 93702 | |
| 6116361 | CALCO GEN LLC | 1636 S Second | Fresno | CA | 93702 | |
| 4917400 | CALCOMP MEDICAL BILLING | MARISO GRUBERT, 755 N PEACH AVE STE C-4 | CLOVIS | CA | 93611 | |
| 5838924 | Calcon Systems Inc. | 12919 Alcosta Blvd, Suite # 9 | San Ramon | CA | 94583 | |
| 5867268 | CALDECOTT CONSTRUCTION | Address on file | | | | |
| 5867269 | CALDECOTT CONSTRUCTION LLC | Address on file | | | | |
| 5867269 | CALDECOTT CONSTRUCTION LLC | Address on file | | | | |
| 4988145 | Calden, Diane | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6140407 | CALDER BLAIR H & HANSON STEPHANIE J | Address on file | | | | |
| 7231008 | Calder, Blair H | Address on file | | | | |
| 4929157 | CALDER, SHARON SUE | 3152 ENOS LANE | BAKERSFIELD | CA | 93314 | |
| 6146129 | CALDERA EMILIE H TR | Address on file | | | | |
| 7193120 | Caldera Living Trust | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193120 | Caldera Living Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193120 | Caldera Living Trust | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193120 | Caldera Living Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 4961047 | Caldera, Guillermo | Address on file | | | | |
| 7483294 | Caldera, Maximillian | Address on file | | | | |
| 7168422 | CALDERA, NOEH | Address on file | | | | |
| 7267677 | Caldera, Noeh | Address on file | | | | |
| 7249741 | Caldera, Roxanne | c/o Corey, Luzaich, de Ghetaldi & Riddle LLP, Attn: Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7248375 | Caldera, Steve | Address on file | | | | |
| 4991180 | Calderaz, Gary | Address on file | | | | |
| 4953125 | Calderon Jr., Manuel | Address on file | | | | |
| 5867270 | Calderon Tires | Address on file | | | | |
| 6145620 | CALDERON VICENTE ET AL | Address on file | | | | |
| 7250985 | Calderon, Alisia | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 4998416 | Calderon, Amanda Michelle | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174475 | CALDERON, AMANDA MICHELLE | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174475 | CALDERON, AMANDA MICHELLE | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860 | San Diego | CA | 92101 | |
| 4998417 | Calderon, Amanda Michelle | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008267 | Calderon, Amanda Michelle | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5975907 | Calderon, Amanda Michelle; Norman, Clay Daniel; Rezentes, Lawrence Thomas; and Griffin, Gracie Lee Ruth; Norman, Hudson Skylar, minors by and through | (Minors, By And Through Their Guardian Ad Litem, Amanda Michelle Calderon), Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5937534 | Calderon, Amanda Michelle; Norman, Clay Daniel; Rezentes, Lawrence Thomas; and Griffin, Gracie Lee Ruth; Norman, Hudson Skylar, minors by and through (Minors, By And Through Their Guardian | Ad Litem, Amanda Michelle Calderon), Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5937533 | Calderon, Amanda Michelle; Norman, Clay Daniel; Rezentes, Lawrence Thomas; and Griffin, Gracie Lee Ruth; Norman, Hudson Skylar, minors by and through (Minors, By And Through Their Guardian | Ad Litem, Amanda Michelle Calderon), Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5937532 | Calderon, Amanda Michelle; Norman, Clay Daniel; Rezentes, Lawrence Thomas; and Griffin, Gracie Lee Ruth; Norman, Hudson Skylar, minors by and through (Minors, By And Through Their Guardian | SINGLETON LAW FIRM, 450 A St Ste 500 | San Diego | CA | 92101-4200 | |
| 7952406 | Calderon, Antonio | 261 S. 5th Avenue | Oakdale | CA | 95361 | |
| 5006318 | Calderon, Cameron | 3404 Tuscany Village Dr | Las Vegas | NV | 89129-2119 | |
| 6008189 | Calderon, Cameron | Address on file | | | | |
| 4973031 | Calderon, Cameron Maria | Address on file | | | | |
| 7159532 | CALDERON, CARLOS | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159532 | CALDERON, CARLOS | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 5955093 | Calderon, Carlos | Address on file | | | | |
| 4962426 | Calderon, Daniel | Address on file | | | | |
| 4939650 | Calderon, Eduardo | 1375 Chestnut Hill Dr | Manteca | CA | 95336 | |
| 4960061 | Calderon, Francisco F | Address on file | | | | |
| 4956594 | Calderon, Gabriela | Address on file | | | | |
| 7148650 | Calderon, Hector | Address on file | | | | |
| 6068218 | Calderon, Jessica | Address on file | | | | |
| 4965176 | Calderon, Jorge | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4954159 | Calderon, Jose De Jesus | Address on file | | | | |
| 4976260 | Calderon, Juan B. | The Barry S. Baker Trust dated June 13, 1978, 8211 N. Fresno Street | Fresno | CA | 93720 | |
| 4955064 | Calderon, Kathy Renee | Address on file | | | | |
| 4937500 | Calderon, Luis | 255 E Bolivar Street | Salinas | CA | 93906 | |
| 7159533 | CALDERON, MERCEDES PERES | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159533 | CALDERON, MERCEDES PERES | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 5009376 | Calderon, Miguel | Corey, Luzaich, De Ghetaldi & Riddle LLP, Dario De Ghetaldi, Amanda L Riddle, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5009375 | Calderon, Miguel | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5000650 | Calderon, Miguel | Gibbs Law Group, Eric Gibbs, Dylan Hughes, Steven A. Lopez, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7246816 | CALDERON, MIGUEL | Address on file | | | | |
| 4962472 | Calderon, Robert Daniel | Address on file | | | | |
| 4943897 | Calderon, Samuel | 10200 San Emidio St | Lamont | CA | 93241 | |
| 5907855 | Calderon, Samuel | Address on file | | | | |
| 7190856 | CALDERON, SONIA MYRELLE DURAN | Address on file | | | | |
| 7190856 | CALDERON, SONIA MYRELLE DURAN | Address on file | | | | |
| 7190856 | CALDERON, SONIA MYRELLE DURAN | Address on file | | | | |
| 4956339 | Calderon, Theresa Y | Address on file | | | | |
| 7290236 | Calderon, Thomas | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 7299463 | Calderon, Thomas G. | Address on file | | | | |
| 7940457 | CALDERON, TRUSTEE, JUAN B. | 25 VAN NESS AVE. SUITE 400 | SAN FRANCISCO | CA | 94102 | |
| 6070409 | Calderon, Trustee, Juan B. | The Barry S. Baker Trust dated June 13, 1978, 8211 N. Fresno Street | Fresno | CA | 93720 | |
| 7303294 | Calderon, Vicente | Address on file | | | | |
| 7341384 | Calderon, Wendy M. | Address on file | | | | |
| 4951242 | Calderone, Frank Michael | Address on file | | | | |
| 6068219 | Calderone, Frank Michael | Address on file | | | | |
| 6133100 | CALDEWEY JEFFREY TR ETAL | Address on file | | | | |
| 7148995 | Caldewey, Rhonda Diaz | Address on file | | | | |
| 7175554 | Caldwell Family Trust (Trustee: James D. Caldwell) | Address on file | | | | |
| 7175554 | Caldwell Family Trust (Trustee: James D. Caldwell) | Address on file | | | | |
| 7175554 | Caldwell Family Trust (Trustee: James D. Caldwell) | Address on file | | | | |
| 7175554 | Caldwell Family Trust (Trustee: James D. Caldwell) | Address on file | | | | |
| 7175554 | Caldwell Family Trust (Trustee: James D. Caldwell) | Address on file | | | | |
| 7175554 | Caldwell Family Trust (Trustee: James D. Caldwell) | Address on file | | | | |
| 4966530 | Caldwell II, Charles E | Address on file | | | | |
| 4988350 | Caldwell Jr., Robert | Address on file | | | | |
| 7271905 | Caldwell Living Trust | Address on file | | | | |
| 6143211 | CALDWELL ROY KEITH & BEATRICE M | Address on file | | | | |
| 6130677 | CALDWELL VINEYARD LLC | Address on file | | | | |
| 4955511 | Caldwell, Alberta | Address on file | | | | |
| 7190166 | Caldwell, Alberta | Address on file | | | | |
| 7190166 | Caldwell, Alberta | Address on file | | | | |
| 7264621 | Caldwell, Beatrice | Address on file | | | | |
| 7295675 | Caldwell, Cheryl Knudsen | Address on file | | | | |
| 4981745 | Caldwell, Clarence | Address on file | | | | |
| 7279660 | Caldwell, Corey Lee | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7311735 | Caldwell, Courtney Lynessa | Address on file | | | | |
| 5867271 | Caldwell, Craig | Address on file | | | | |
| 7159534 | CALDWELL, ERIK MICHAEL | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159534 | CALDWELL, ERIK MICHAEL | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 1163 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7242645 | Caldwell, Evan | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7269511 | Caldwell, Evelyn Anne | Address on file | | | | |
| 7175553 | Caldwell, Gail M. | Address on file | | | | |
| 7175553 | Caldwell, Gail M. | Address on file | | | | |
| 7175553 | Caldwell, Gail M. | Address on file | | | | |
| 7175553 | Caldwell, Gail M. | Address on file | | | | |
| 7175553 | Caldwell, Gail M. | Address on file | | | | |
| 7175553 | Caldwell, Gail M. | Address on file | | | | |
| 7243802 | Caldwell, Ian | Address on file | | | | |
| 7294680 | Caldwell, Jessica Scribner | Address on file | | | | |
| 4979689 | Caldwell, Joelle | Address on file | | | | |
| 4938528 | CALDWELL, JOHN | 606 SULTANA CT | RIPN | CA | 95366 | |
| 7931380 | Caldwell, John | Address on file | | | | |
| 4981472 | Caldwell, John | Address on file | | | | |
| 7332325 | Caldwell, John D | Address on file | | | | |
| 5867272 | CALDWELL, KATHERINE | Address on file | | | | |
| 7270384 | Caldwell, Keith | Address on file | | | | |
| 7308361 | Caldwell, Kenneth Gage | Address on file | | | | |
| 7475292 | Caldwell, Kenneth William | Address on file | | | | |
| 7164741 | CALDWELL, KIMBERLY M. | JOHN N DEMAS, 701 HOWE AVE, SUITE A-1 | SACRAMENTO | CA | 95825 | |
| 7164741 | CALDWELL, KIMBERLY M. | ADAM D SORRELLS, 60 Independence Circle, Suite 100, Chico | CA | 95973 | | |
| 7164741 | CALDWELL, KIMBERLY M. | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle, Chico | CA | 95973 | | |
| 7471793 | Caldwell, Larry | Address on file | | | | |
| 4996849 | Caldwell, Leonard | Address on file | | | | |
| 4912896 | Caldwell, Leonard T | Address on file | | | | |
| 4961167 | Caldwell, Lewis | Address on file | | | | |
| 7471661 | Caldwell, Linda Fay | Address on file | | | | |
| 7237555 | Caldwell, Lois | Address on file | | | | |
| 7273917 | Caldwell, Mary Elizabeth | Address on file | | | | |
| 7273917 | Caldwell, Mary Elizabeth | Address on file | | | | |
| 7273917 | Caldwell, Mary Elizabeth | Address on file | | | | |
| 7273917 | Caldwell, Mary Elizabeth | Address on file | | | | |
| 4946065 | Caldwell, Michael | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 4946066 | Caldwell, Michael | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 7185245 | CALDWELL, MICHAEL | Address on file | | | | |
| 7164742 | CALDWELL, MICHAEL L. | JOHN N DEMAS, 701 HOWE AVE, SUITE A-1 | SACRAMENTO | CA | 95825 | |
| 7164742 | CALDWELL, MICHAEL L. | ADAM D SORRELLS, 60 Independence Circle, Suite 100, Chico | CA | 95973 | | |
| 7164742 | CALDWELL, MICHAEL L. | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle, Chico | CA | 95973 | | |
| 5933828 | Caldwell, Nancy | Address on file | | | | |
| 7927787 | Caldwell, Natalie | Address on file | | | | |
| 7927787 | Caldwell, Natalie | Address on file | | | | |
| 4944926 | Caldwell, Philip | 1143 Douglas Rd | Stockton | CA | 95207 | |
| 7154573 | Caldwell, Richard | Address on file | | | | |
| 7341128 | Caldwell, Richard | Address on file | | | | |
| 4989290 | Caldwell, Ronnie | Address on file | | | | |
| 4911486 | Caldwell, Samantha | Address on file | | | | |
| 6068221 | Caldwell, Samantha | Address on file | | | | |
| 4953657 | Caldwell, Samantha | Address on file | | | | |
| 5013023 | Caldwell, Sharon | Address on file | | | | |
| 5983936 | Caldwell, Sharon | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 1164 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7277467 | Caldwell, Sid | Address on file | | | | |
| 7283494 | Caldwell, Skyler Lee | Address on file | | | | |
| 7272934 | Caldwell, Steven F. | Address on file | | | | |
| 5867273 | CALDWELL, TED | Address on file | | | | |
| 6068220 | Caldwell, Timothy Lee | Address on file | | | | |
| 7159536 | CALDWELL, VICTORIA GRACE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159536 | CALDWELL, VICTORIA GRACE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7252556 | Caldwell-Habig, Brandee | Address on file | | | | |
| 6068222 | Caldwell-Holden, Dane or Christine | Address on file | | | | |
| 7195363 | Caleb A. Scisinger | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195363 | Caleb A. Scisinger | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195363 | Caleb A. Scisinger | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195363 | Caleb A. Scisinger | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195363 | Caleb A. Scisinger | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195363 | Caleb A. Scisinger | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 4917402 | CALEB ALLDRIN Q TIP TRUST | PO Box 4148 | MODESTO | CA | 95354 | |
| 5916706 | Caleb Anderson | Address on file | | | | |
| 5916707 | Caleb Anderson | Address on file | | | | |
| 5916709 | Caleb Anderson | Address on file | | | | |
| 5916708 | Caleb Anderson | Address on file | | | | |
| 5916705 | Caleb Anderson | Address on file | | | | |
| 7680682 | CALEB BASKETT | Address on file | | | | |
| 5867274 | Caleb Brown Construction INC. | Address on file | | | | |
| 7199674 | CALEB CAMFIELD | Address on file | | | | |
| 7199674 | CALEB CAMFIELD | Address on file | | | | |
| 7767710 | CALEB L HARTING & | RUTH HARTING JT TEN, C/O E RICHARD YOUNG JR ESQUIRE, 1248 W MAIN ST | EPHRATA | PA | 17522-1311 | |
| 5867275 | Caleb Roope | Address on file | | | | |
| 7195362 | Caleb Scisinger | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195362 | Caleb Scisinger | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195362 | Caleb Scisinger | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195362 | Caleb Scisinger | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195362 | Caleb Scisinger | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195362 | Caleb Scisinger | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 6124692 | Caleb Seong Jo, Yo Sook Jo | Law Offices of Do Kim, APLC, Do Kim, Esq., 3435 Wilshire Boulevard, Suite 2700 | Los Angeles | CA | 90010-2013 | |
| 6010074 | Caleb Seong Jo,?Yo Sook Jo | Do Kim, 3435 Wilshire Blvd, Suite 2700 | Los Angeles | CA | 90010-2013 | |
| 7933190 | CALEB STONE TURNER.;. | 36710 BIRCH ST | NEWARK | CA | 94560 | |
| 7198972 | Caleb Vierra | Address on file | | | | |
| 7198972 | Caleb Vierra | Address on file | | | | |
| 7198972 | Caleb Vierra | Address on file | | | | |
| 7198972 | Caleb Vierra | Address on file | | | | |
| 6122997 | Caleb W. Clinton; Mariah E. Ely; City of Rocklin | Desmond, Nolan, Livaich & Cunningham, Gary Livaich, Esq., 1830 15th Street, 15th & S Building | Sacramento | CA | 95811 | |
| 6122998 | Caleb W. Clinton; Mariah E. Ely; City of Rocklin | Desmond, Nolan, Livaich & Cunningham, Kristen Ditlevsen Renfro, Esq., 1830 15th Street, 15th & S Building | Sacramento | CA | 95811 | |
| 6122995 | Caleb W. Clinton; Mariah E. Ely; City of Rocklin | Diesch Forrest, APC, Angela L. Diesch, 2207 Plaza Drive, Suite 300 | Rocklin | CA | 95765 | |
| 6122996 | Caleb W. Clinton; Mariah E. Ely; City of Rocklin | Diesch Forrest, APC, Emma L. Forest, 2207 Plaza Drive, Suite 300 | Rocklin | CA | 95765 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 6122999 | Caleb W. Clinton; Mariah E. Ely; City of Rocklin | Peters Habib McKenna Juhl-Rhodes & Cardoza, LLP, Mark A. Habib, 414 Salem Street, PO Box 3509 | Chico | CA | 95927-3509 | |
| 7145561 | Caleb Walter Wilner | Address on file | | | | |
| 7145561 | Caleb Walter Wilner | Address on file | | | | |
| 7145561 | Caleb Walter Wilner | Address on file | | | | |
| 7145561 | Caleb Walter Wilner | Address on file | | | | |
| 7680683 | CALEEN ESTELITA | Address on file | | | | |
| 6145224 | CALEGARI DOROTHY & CALEGARI TIMOTHY | Address on file | | | | |
| 6144386 | CALEGARI JEAN-CLAUDE & CALEGARI NININE | Address on file | | | | |
| 7478609 | Calegari, Dorothy | Address on file | | | | |
| 4990385 | Calegari, Katharine | Address on file | | | | |
| 4991991 | Calegari, Rodney | Address on file | | | | |
| 7229622 | Calegari, Tim/Dorothy | Address on file | | | | |
| 4933437 | Calen Chapman Consulting-Chapman, Calen | 443 Stonebridge Drive | Chico | CA | 95973 | |
| 4935047 | Calenda, Gifford | 856 Miramar Ter | Belmont | CA | 94002 | |
| 5992466 | Calenda, Nick | Address on file | | | | |
| 4958406 | Calender, Kendall A | Address on file | | | | |
| 6068223 | CalEPA/Department of Toxic Substances Control, Rosen's Electrical Equipment Co, a Calif LP; Pacific Gas and Electric Co, a Calif corp, which also assumed the liability of Aaron Berman, and Berman St | 8226 E. WHITTIER BLVD | PICO RIVERA | CA | 90660 | |
| 7940458 | CALEPA/DEPARTMENT OF TOXIC SUBSTANCES CONTROL, ROSEN'S ELECTRICAL EQUIPMENT CO, A CALIFORNIA LP (ROSEN'S) | 8226 E. WHITTIER BLVD | PICO RIVERA | CA | 90660 | |
| 5015662 | Calera Corporation (dba Chemetry Corporation) | Chemetry Corporation, 11500 Dolan Road, (Corner of Dolan Road & Highway 1) | Moss Landing | CA | 95039 | |
| 5983548 | Calera Corporation, Jill Aufricht | 7697 Highway One | Moss Landing | CA | 95039 | |
| 5867276 | CALEY ELECTRIC | Address on file | | | | |
| 5867277 | CALFIRE (STATE OF CA) | Address on file | | | | |
| 5867278 | CALFIRE Willam's Peak | Address on file | | | | |
| 5992381 | Calfo, Cathryn | Address on file | | | | |
| 6041443 | CALFORNIA, STATE OF | 1303 10th Street, Suite 1173 | Sacramento | CA | 95814 | |
| 6116362 | CALGON CARBON CORPORATION | 501 Hatchery Rd | Blue Lake | CA | 95525 | |
| 4917403 | CALGON CORP | PO Box 640509 | PITTSBURGH | PA | 15264-0509 | |
| 4954343 | Calhoon, David Wayne | Address on file | | | | |
| 6170421 | Calhoon, Timothy Durham | Address on file | | | | |
| 5007533 | Calhoon, Tonya | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007534 | Calhoon, Tonya | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948266 | Calhoon, Tonya | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7242205 | Calhoon, Tonya | Address on file | | | | |
| 4981125 | Calhoun, Bobby | Address on file | | | | |
| 7969378 | Calhoun, Catherine C | Address on file | | | | |
| 4981368 | Calhoun, Christopher | Address on file | | | | |
| 7306878 | Calhoun, Donald Alan | Address on file | | | | |
| 7306878 | Calhoun, Donald Alan | Address on file | | | | |
| 7306878 | Calhoun, Donald Alan | Address on file | | | | |
| 7306878 | Calhoun, Donald Alan | Address on file | | | | |
| 4954657 | Calhoun, Idalina | Address on file | | | | |
| 4922936 | CALHOUN, J MICHAEL | MD PA, 4020 RICHARDS RD STE I | NORTH LITTLE ROCK | AR | 72117 | |
| 7328209 | Calhoun, Mancil | Address on file | | | | |
| 4963271 | Calhoun, Shannon patric | Address on file | | | | |
| 4985393 | Calhoun, Shelly | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4914182 | Caliando, Kristina Zaccardelli | Address on file | | | | |
| 7680684 | CALIANN IRIS PARKER | Address on file | | | | |
| 4951636 | Calibjo, Edward Theodore | Address on file | | | | |
| 4958346 | Calibjo, Sean R | Address on file | | | | |
| 6121746 | Caliboso, Jr., Ernesto | Address on file | | | | |
| 6068224 | Caliboso, Jr., Ernesto | Address on file | | | | |
| 4977236 | Calica, Aida | Address on file | | | | |
| 7175958 | Caliente Farms Inc | Bill Robins, Attorney, Robins Cloud LLP, 808 Wilshire Blvd Suite 450 | Santa Monica | CA | 90401 | |
| 7175958 | Caliente Farms Inc | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 4917404 | CALIENTE SPRINGS PHYSICAL | THERAPY, 17350 VAILETTI DR | SONOMA | CA | 95476 | |
| 4974340 | Calif Board of Equalization | 450 N Street, PO Box 942879 | Sacramento | CA | 94279-0073 | |
| 6116363 | CALIF DEPT OF CORRECTIONS AND REHABILITATION | 7707 Austin Road | Stockton | CA | 95215 | |
| 6068225 | CALIF DEPT OF PARKS & REC - END OF EAST DUNNE #8 | 27611 LA PAZ RD, SUITE A2 | LAGUNA NIGUEL | CA | 92677 | |
| 4917405 | CALIF EFFICIENCY DEMAND | MANAGEMENT COUNCIL, 1535 FARMERS LN #312 | SANTA ROSA | CA | 95405 | |
| 4917406 | CALIF IMAGING NETWORK MED GRP INC | PO Box 5355 | BEVERLY HILLS | CA | 90209 | |
| 6040069 | California Northern Railroad Company EIN#6967 | California Northern Railroad, 27603 Network Place | Chicago | IL | 60673-1276 | |
| 6040069 | California Northern Railroad Company EIN#6967 | Genesee & Wyoming RR Services, 200 Meridian Centre, Ste 300 | Rochester | NY | 14618 | |
| 7309074 | California State Water Resources Control Board | Janelle M. Smith , Deputy Attorney General, Office of the Attorney General, 455 Golden Gate Ave., Suite 11000 | San Francisco | CA | 94102 | |
| 7309074 | Califonia State Water Resources Control Board | John Russell, Deputy Director of Administrative Services, California State Water Resources Control Board, 1001 I Street | Sacramento | CA | 95814 | |
| 7305683 | Califorina Department of Toxic Substances Control | Accounting Office, 1001 I Street, 21st Floor, P.O. Box 806 | Sacramento | CA | 95812-0806 | |
| 7305683 | Califorina Department of Toxic Substances Control | Attn: Charles B.Ridenour , Acting Division Chief, Northern California Cleanup, 8800 Cal Center Drive | Sacramento | CA | 95825 | |
| 7305683 | Califorina Department of Toxic Substances Control | Department of Justice, Attn: Andrew Wiener, 1515 Clay Street, PO Box 70550 | Oakland | CA | 94612 | |
| 7305683 | Califorina Department of Toxic Substances Control | Department of Justice, Attn: James Potter, 300 South Spring Street | Los Angeles | CA | 90013 | |
| 7285149 | Califorina State Water Resources Control Board | Attn: David Rose, Attorney IV, 1001 I Street | Sacramento | CA | 95814 | |
| 7285149 | Califorina State Water Resources Control Board | Attn: Janelle Smith, Deputy Attorney General, 455 Golden Gate Avenue, Suite 11000 | San Francisco | CA | 94102 | |
| 7285149 | Califorina State Water Resources Control Board | Attn: John Russell, Deputy Director of Administrative Services, 1001 I Street | Sacramento | CA | 95814 | |
| 5867280 | CALIFORNAI COLLEGE OF THE ARTS | Address on file | | | | |
| 4917407 | CALIFORNIA - AMERICAN WATER COMPANY | 1025 Palm Avenue | ImperialBeach | CA | 91932 | |
| 5012799 | CALIFORNIA - AMERICAN WATER COMPANY | PO Box 7150 | PASADENA | CA | 91109-7150 | |
| 6123276 | California (People of the State of) | California Dept. of Transportation - Legal Division, Derek D. Wong, Esq., 111 Grand Avenue, Suite 11-100 | Oakland | CA | 94612 | |
| 6123271 | California (People of the State of) | Turner Law, Andrew J. Turner, Esq., 951 Mariners Island Blvd., Suite 300 | San Mateo | CA | 94404 | |
| 6007634 | California (People of) | Scherer, Montoya, Dadaian, Solares, Hiddleson, Del Rivo, 100 South Main Street | Los Angeles | CA | 90012 | |
| 4917408 | CALIFORNIA 4H FOUNDATION | 2801 SECOND ST | DAVIS | CA | 95618 | |
| 6068226 | California Academy of Sciences | 55 Music Concourse Drive, Golden Gate Park | San Francisco | CA | 94118 | |
| 4917409 | CALIFORNIA ACADEMY OF SCIENCES | 55 MUSIC CONCOURSE DR | SAN FRANCISCO | CA | 94118 | |
| 4917410 | CALIFORNIA ADVANCED IMAGING | MEDICAL ASSOCIATES INC, PO Box 6102 | NOVATO | CA | 94948-6102 | |
| 5864823 | CALIFORNIA AFFORDABLE HOUSING INITIATIVES INC | Address on file | | | | |
| 4917411 | CALIFORNIA AGRICULTURAL | IRRIGATION ASSOCIATION, 1521 I ST | SACRAMENTO | CA | 95814 | |
| 5877785 | California Air Resources Board | 1001 I ST | Sacramento | CA | 95814 | |
| 7284864 | California Air Resources Board | California Attorney General's Office, Attn: Annadel A. Almendras, 455 Golden Gate Avenue, Suite 11000 | San Francisco | CA | 94102-7004 | |
| 4917412 | CALIFORNIA ALFALFA & FORAGE ASSOCIATION | 1521 I ST | SACRAMENTO | CA | 95814 | |
| 4917413 | CALIFORNIA AMERICAN WATER | 4701 BELOIT DR | SACRAMENTO | CA | 95838-2434 | |
| 6041444 | California American Water | 511 Forest Lodge Road | Pacific Grove | CA | 93950 | |
| 5855822 | California American Water | ATTN: Edie Lemon, Operations Specialist, 511 Forest Lodge Road, Suite 100 | Pacific Grove | CA | 93950 | |
| 5867281 | California American Water | Address on file | | | | |
| 5867285 | CALIFORNIA AMERICAN WATER COMPANY | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4932975 | California Appellate Law Group LLP | 96 Jessie Street | San Francisco | CA | 94105 | |
| 4917414 | CALIFORNIA ASIAN PACIFIC CHAMBER OF | COMMERCE FOUNDATION, 2331 ALHAMBRA BLVD STE 100 | SACRAMENTO | CA | 95817 | |
| 4917415 | CALIFORNIA ASIAN PACIFIC ISLANDER | LEGISLATIVE CAUCUS INSTITUTE, PO Box 189488 | SACRAMENTO | CA | 95818 | |
| 4917416 | CALIFORNIA ASSOC OF RESOURCE | CONSERVATION DISTRICTS, 801 K ST MS 14-15 | SACRAMENTO | CA | 95814 | |
| 4917417 | CALIFORNIA ASSOCIATION FOR | 20888 AMAR RD | WALNUT | CA | 91789 | |
| 4917418 | CALIFORNIA ASSOCIATION FOR LOCAL | 2150 RIVER PLAZA DR STE 275 | SACRAMENTO | CA | 95833-3880 | |
| 7214563 | California Association for Park & Recreation Indemnity (CAPRI) | A. Byrne Conley, Gibbons & Conley, 3480 Buskirk Ave, Suite 200 | Pleasant Hill | CA | 94523 | |
| 4917419 | CALIFORNIA ASSOCIATION OF | BUILDING ENERGY CONSULTANTS CABEC, 2033 SAN ELIJO AVE STE 102 | CARDIFF | CA | 92007 | |
| 4917421 | CALIFORNIA ASSOCIATION OF AREA | AGENCIES ON AGING, 980 9TH ST STE 240 | SACRAMENTO | CA | 95814 | |
| 4917420 | CALIFORNIA ASSOCIATION OF SKILLS | USA INC, 1809 S ST STE 101 274 | SACRAMENTO | CA | 95811 | |
| 5867286 | CALIFORNIA ATHLETIC CLUB | Address on file | | | | |
| 4974337 | California Attorney General | 1515 Clay Street | Oakland | CA | 94612-1499 | |
| 4974336 | California Attorney General | 455 Golden Gate, Suite 11000 | San Francisco | CA | 94102-7004 | |
| 5992485 | california auto repair and towing-azanudo, francisco | 37049 olive st | newark | CA | 94560 | |
| 4944752 | California Auto Works-Tzelepis, Alexandros | 2666 Middlefield Rd. | Redwood City | CA | 94063 | |
| 7226617 | California Automobile Insurance Company | c/o Nivinskus Law Group, 134 W. Wilshire Ave. | Fullerton | CA | 92832 | |
| 4945551 | California Automobile Insurance Company | Law Offices of Robert A. Stutman, P.C., Timothye Cary, Nathan R. Hurd, 1260 Corona Pointe Court, Suite 306 | Corona | CA | 92879 | |
| 5913159 | California Automobile Insurance Company | Timothye Cary SBN 093608, Nathan R. Hurd SBN 279593, Law Offices of Robert A. Stutman, P.C., 1260 Corona Pointe Court, Suite 306 | Corona | CA | 92879 | |
| 5916710 | California Automobile Insurance Company | Vicente Valencia, Jr., Raffalow, Bretoi, Lutz & Stele, 444 W. Ocean Blvd., Suite 1800 | Long Beach | CA | 90802 | |
| 7216603 | California Automobile Insurance Company, Mercury Casualty Company, Mercury Insurance comapny | Timothy E. Cary, Esq. ; Bonnie J Bennett, Esq., Law Offices of Robert A. Stutman, P.C., 1260 Corona Point Court, Suite 306 | Corona | CA | 92879 | |
| 7217149 | California Automobile Insurance Company, Mercury Casualty Company, Mercury Insurance Company | Timothy E. Cary, Esq. & Bonnie J. Bennett, Esq., Law Offices of Robert A. Stutman, PC, 1260 Corona Point Court, Suite 306 | Corona | CA | 92879 | |
| 4938484 | California Automobile Insurance Company-GRADO, MICHAEL | 14901 GOLF LINKS DRIVE | LOS GATOS | CA | 95032 | |
| 4917422 | CALIFORNIA AUTOMOTIVE RETAILING GRP | DUBLIN CHEVROLET CADILLAC BUICK GMC, 4200 JOHN MONEGO CT | DUBLIN | CA | 94568 | |
| 5867287 | California Backyard, Inc | Address on file | | | | |
| 6068229 | CALIFORNIA BANK OF COMMERCE | 3595 Mt. Diablo Blvd 1st Floor | Lafayette | CA | 94549 | |
| 6068228 | CALIFORNIA BANK OF COMMERCE | 3595 Mt Diablo Blvd 2nd Floor | Lafayette | CA | 94549 | |
| 4917423 | CALIFORNIA BAR FOUNDATION | 180 HOWARD ST STE 330 | SAN FRANCISCO | CA | 94102 | |
| 6116364 | California Barrel Company LLC | 1201-A Illinois St | San Francisco | CA | 94107 | |
| 7218428 | California Barrel Company LLC | 420 23rd Street | San Francisco | CA | 94107 | |
| 4917424 | CALIFORNIA BLACK CHAMBER OF | COMMERCE FOUNDATION, 1600 SACRAMENTO INN WAY STE 23 | SACRAMENTO | CA | 95815 | |
| 4917425 | CALIFORNIA BLACK MEDIA | 1809 S S STE 101-226 | SACRAMENTO | CA | 95811 | |
| 7481011 | California Broadcasting Comp LLC | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7481011 | California Broadcasting Comp LLC | Paige N Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7481011 | California Broadcasting Comp LLC | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7481011 | California Broadcasting Comp LLC | Paige N Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 6068230 | CALIFORNIA BROADCASTING COMPANY | Vincent J. Carstons, 755 Auditorium Dr | Redding | CA | 96001 | |
| 4917426 | CALIFORNIA BROADCASTING INC | 755 AUDITORIUM DR | REDDING | CA | 96001 | |
| 7233405 | California Builder Appliance | Monark Premium Appliance, Attn: Credit Manager , 9025 S. Kyrene Rd. | Tempe | AZ | 85284 | |
| 7213932 | California Builder Appliance dba Monark of California | Monark Premium Appliance, Attn: Credit Manager, 9025 S. Kyrene Rd | Tempe | AZ | 85284 | |
| 7248854 | California Builder Appliance dba Monark of California | Shawn Dunsirn, Attn: Credit Manager , 9025 S. Kyrene Rd. | Tempe | AZ | 85284 | |
| 4917427 | CALIFORNIA BUILDING BRIDGES | 1017 L ST #175 | SACRAMENTO | CA | 95814 | |
| 4917428 | CALIFORNIA BUSINESS PROPERTIES ASSN | 1121 L ST STE 809 | SACRAMENTO | CA | 95814 | |
| 4917429 | CALIFORNIA CANCER ASSOCIATES FOR | RESEARCH AND EXCELLENCE INC, 7675 DAGGET ST STE 370 | SAN DIEGO | CA | 92111 | |
| 4917430 | CALIFORNIA CAPITAL FINANCIAL | DEVELOPMENT CORP, 1792 TRIBUTE RD STE 270 | SACRAMENTO | CA | 95815 | |
| 5913731 | California Capital Insurance Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 5009166 | California Capital Insurance Company | CULBRETH SCHROEDER, LLP, Eric Schroeder, William Loscotoff, Amanda Stevens, 2945 Ramco Street, Suite 110 | West Sacramento | CA | 95691 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5913133 | California Capital Insurance Company | Eric M. Schroeder (SBN 153251), William Loscototl (SBN 224638), Amanda Stevens (SBN 2S23S0), Schroeder Loscotoff, LLP, 7410 Oreenbaven Drive, Suite 200 | Sacramento | CA | 95831 | |
| 5913464 | California Capital Insurance Company | Mark S. Grotefeld, Maura Walsh Ochoa, Waylon J. Pickett, Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 7952409 | California Capital Insurance Company | PO Box 231 | Monterey | CA | 93942-0231 | |
| 5951359 | California Capital Insurance Company | Schroeder Loscotoff LLP, 7410 Greenbaven Drive, Suite 200 | Sacramento | CA | 95831 | |
| 5006614 | California Capital Insurance Company | Schroeder Loscotoff, LLP, Eric Schroeder, William Loscototl, Amanda Stevens, 7410 Oreenbaven Drive, Suite 200 | Sacramento | CA | 95831 | |
| 7071341 | California Capital Insurance Company as subrogee of Barca Partners, LLC | Noma Law Firm, 505 14th Street Ste. 900 | Oakland | CA | 94612 | |
| 4934985 | California Capital Insurance Company-Leporati, Sue | Post Office Box 40460 | Bakersfield | CA | 93384 | |
| 4917431 | CALIFORNIA CAPITAL NETWORK | 1017 L ST STE 616 | SACRAMENTO | CA | 95814 | |
| 4917432 | CALIFORNIA CAPITOL BLACK | STAFF ASSOCIATION, 5716 FOLSOM BLVD #119 | SACRAMENTO | CA | 95819 | |
| 6012937 | CALIFORNIA CAR WASH | 4661 QUAIL LAKES DRIVE | STOCKTON | CA | 95207 | |
| 5992171 | California Car Wash-Byrne, Patrick | 4661 Quail Lakes Drive | Stockton | CA | 95207 | |
| 4999942 | California Casualty Indemnity Exchange | Craig S. Simon, 1 Park Plaza, Suite 340 | Irvine | CA | 92614 | |
| 6118190 | California Casualty Indemnity Exchange | 1875 S. Grant Street, Ste. 800, P.O. Box M | San Mateo | CA | 94402 | |
| 6009615 | California Casualty Indemnity Exchange | BERGER KAHN, A LAW CORPORATION, 1 PARK PLAZA, SUITE 340 | IRVINE | CA | 92614 | |
| 4945562 | California Casualty Indemnity Exchange | Berger Kahn, A Law Corporation, Craig S. Simon, 1 Park Plaza, Suite 340 | Irvine | CA | 92614 | |
| 5937535 | California Casualty Indemnity Exchange | Craig S. Simon, Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340 | Irvine | CA | 92614 | |
| 5913171 | California Casualty Indemnity Exchange | Address on file | | | | |
| 5913171 | California Casualty Indemnity Exchange | Address on file | | | | |
| 5988626 | California Casualty-Starr, Eryn | Po Box 29171 | shawnee mission | CA | 66201 | |
| 4940873 | California Casualty-Starr, Eryn | Po Box 29171 | Shawnee Mission | KS | 66201 | |
| 4917433 | CALIFORNIA CENTER | 1220 H ST #102 | SACRAMENTO | CA | 95814 | |
| 6012374 | CALIFORNIA CENTER FOR | 9325 SKY PARK CT STE 100 | SAN DIEGO | CA | 92123 | |
| 7940460 | CALIFORNIA CENTER FOR SLEEP DISORDERS | PO BOX 4703 | BELFAST | ME | 04915-4703 | |
| 6068235 | CALIFORNIA CENTER FOR, SUSTAINABLE ENERGY | 3980 SHERMAN ST STE 170 | SAN DIEGO | CA | 92110-4314 | |
| 6068232 | CALIFORNIA CENTER FOR, SUSTAINABLE ENERGY | 9325 SKY PARK CT STE 100 | SAN DIEGO | CA | 92123 | |
| 4917436 | CALIFORNIA CENTRAL COAST | PO BOX 731 | NIPOMO | CA | 93444 | |
| 7940461 | CALIFORNIA CENTRAL GAS ELECTRIC COMPANY,SUNSET TELEPHONE TELEGRAPH COMPANY | 245 MARKET ST | SAN FRANCISCO | CA | 94105 | |
| 6041445 | CALIFORNIA CENTRAL GAS ELECTRIC COMPANY,SUNSET TELEPHONE TELEGRAPH COMPANY | c/o CenturyLink, 100 CenturyLink Drive | Monroe | LA | 71203 | |
| 6041446 | CALIFORNIA CENTRAL RAILROAD COMPANY | 1400 Douglas St, Stop 1690 | Omaha | NE | 61759 | |
| 7940462 | CALIFORNIA CENTRAL RAILROAD COMPANY | 1400 DOUGLAS ST, STOP 1690 | OMAHA | NE | 68179 | |
| 4917437 | CALIFORNIA CENTRAL VALLEY | ECONOMIC DEVELOPMENT CORP, 2425 W CLEVELAND AVE | MADERA | CA | 93637 | |
| 4942016 | California Cereal Products, Inc.-Graham, Mark | 1267 14th Street | Oakland | CA | 94607 | |
| 4917438 | CALIFORNIA CHAMBER OF COMMERCE | 1332 NORTH MARKET BLVD | SACRAMENTO | CA | 95834 | |
| 4917439 | CALIFORNIA CITRUS MUTUAL | 512 N KAWEAH AVE | EXETER | CA | 93221-1200 | |
| 4917440 | CALIFORNIA CIVIL RIGHTS LAW GROUP | 322 SAN ANSELMO AVE | SAN ANSELMO | CA | 94960 | |
| 4917441 | CALIFORNIA CLEAN ENERGY | COMMITTEE, 3502 TANAGER AVE | DAVIS | CA | 95616 | |
| 4917442 | CALIFORNIA COALITION | WORKERS COMPENSATION, 1415 L ST STE 1000 | SACRAMENTO | CA | 95814 | |
| 7225411 | California Coastal Commission | Alison Dettmer, Deputy Director, 45 Fremont St, Suite 2000 | San Francisco | CA | 94105 | |
| 6013550 | CALIFORNIA COASTAL COMMISSION | 1385 8TH ST STE 130 | ARCATA | CA | 95621 | |
| 4917443 | CALIFORNIA COASTAL COMMISSION | 45 FREMONT ST | SAN FRANCISCO | CA | 94105 | |
| 6041451 | CALIFORNIA COASTAL COMMISSION | 725 Front ST #300 | Santa Cruz | CA | 95060 | |
| 7465999 | California Coastal Organics | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7465999 | California Coastal Organics | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 4942701 | California College of Arts-Leuthold, mike | 1111 8th Street | SAN FRANCISCO | CA | 94107 | |
| 5867288 | CALIFORNIA COLLEGE OF THE ARTS | Address on file | | | | |
| 6068236 | CALIFORNIA COLLISION,LLC - 57 CALIFORNIA AVE STE C | P.O. BOX 41339 | SANTA BARBARA | CA | 93140 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5867289 | California Communities, LLC | Address on file | | | | |
| 4917445 | CALIFORNIA COMMUNITY BUILDERS INC | 1918 UNIVERSITY AVE STE 3C | BERKELEY | CA | 94704 | |
| 4917446 | CALIFORNIA COMPRESSION LLC | 318 LINBERGH AVE | LIVERMORE | CA | 94551 | |
| 4917447 | CALIFORNIA CONSERVATION CORPS | 1719 24TH ST | SACRAMENTO | CA | 95816 | |
| 4917448 | CALIFORNIA COTTON GINNERS ASSOC | 1785 N FINE AVE | FRESNO | CA | 93727 | |
| 4917449 | CALIFORNIA COUNCIL FOR ENVIRONMENTL & ECONOMIC BALANCE CCEEB | 101 MISSION ST STE 1440 | SAN FRANCISCO | CA | 94105 | |
| 4917450 | CALIFORNIA COUNTIES FOUNDATION INC | 1100 K ST STE 101 | SACRAMENTO | CA | 95814 | |
| 7952410 | California Crews | 4109 Honey Creek Road | Modesto | CA | 95356 | |
| 4935915 | California Cuisine, Halim Amina | 1862 S Norfolk Street | San Mateo | CA | 94403 | |
| 6008330 | CALIFORNIA CUSTOMS | 103 WOLF POINT CT | FOLSOM | CA | 95630 | |
| 5867290 | California Customs, Inc | Address on file | | | | |
| 7952411 | California Cut & Core Inc | 11358 Sunrise Gold Circle Ste. A | Rancho Cordova | CA | 95742 | |
| 4917451 | CALIFORNIA CUT & CORE INC | 11358 SUNRISE GOLD CIRCLE STE | RANCHO CORDOVA | CA | 95742 | |
| 4917452 | CALIFORNIA CUT FLOWER COMMISSION | PO Box 90225 | SANTA BARBARA | CA | 93190 | |
| 4917453 | CALIFORNIA D V B E ALLIANCE | PO Box 2574 | CHINO HILLS | CA | 91709 | |
| 6116365 | CALIFORNIA DAIRIES INC. | 1410 Inyo Street | Fresno | CA | 93706 | |
| 4917454 | CALIFORNIA DEER ASSOCIATION | 1431 N MARKET BLVD STE 1 | SACRAMENTO | CA | 95834 | |
| 7952414 | California Departmen tof Transportation | 111 Grand Ave | Oakland | CA | 94612 | |
| 7952415 | California Departmen tof Transportation | 353 Sacramento St., 16th Floor | San Francisco | CA | 94111 | |
| 7952416 | California Departmen tof Transportation | 50 Higuera Street | San Luis Obispo | CA | 93401 | |
| 7952417 | California Departmen tof Transportation | 703 B Street | Marysville | CA | 95901 | |
| 7952418 | California Departmen tof Transportation | P.O. Box 23660 | Oakland | CA | 94612 | |
| 6013312 | CALIFORNIA DEPARTMENT OF | 1416 9TH ST | SACRAMENTO | CA | 95814 | |
| 4917455 | CALIFORNIA DEPARTMENT OF | FISH & WILDLIFE, 1416 9TH ST | SACRAMENTO | CA | 95814 | |
| 7227837 | California Department of Conservation, Division of Oil, Gas & Geothermal Resources | Legal Office, 801 K Street, MS 24-03 | Sacramento | CA | 95814-3530 | |
| 6068242 | CALIFORNIA DEPARTMENT OF CORRECTIONS | 2455 Mercantile Drive, Suite 150, Kevin Keane | Rancho Cordova | CA | 95742 | |
| 6068244 | CALIFORNIA DEPARTMENT OF CORRECTIONS | 2455 Mercantile Drive, Suite 150, SYLVANIA Lighting Services | Rancho Cordova | CA | 95742 | |
| 7940463 | CALIFORNIA DEPARTMENT OF CORRECTIONS | 5927 BALFOUR COURT, SUITE 213 **UPS OVERNIGHT DELIVERY** | RANCHO CORDOVA | CA | 95742 | |
| 6068245 | CALIFORNIA DEPARTMENT OF CORRECTIONS | 5927 Balfour Court, Suite 213 | Carlsbad | CA | 92008 | |
| 6068246 | CALIFORNIA DEPARTMENT OF CORRECTIONS | 830 West Stadium Lane | SACRAMENTO | CA | 95834 | |
| 6068248 | CALIFORNIA DEPARTMENT OF CORRECTIONS | 8430 W. Bryn Mawr Ave, 3rd Flr. | Chicago | IL | 90631 | |
| 7940464 | CALIFORNIA DEPARTMENT OF CORRECTIONS | 8430 W. BRYN MAWR AVE, 3RD FLR. | RANCHO CORDOVA | CA | 95742 | |
| 6116366 | CALIFORNIA DEPARTMENT OF CORRECTIONS - NCRF | 7150 Arch Road | Stockton | CA | 95205 | |
| 7286629 | California Department of Developmental Services | California Department of Justice, Charles J. Antonen, 455 Golden Gate Avenue, Suite 11000 | San Francisco | CA | 94102 | |
| 7286629 | California Department of Developmental Services | Hiren Patel, 1600 9th Street, Suite 240, MS 2-14 | Sacramento | CA | 95814 | |
| 7286629 | California Department of Developmental Services | Vuanita Niblett, Accounting Administrator II, 1600 9th Street, Suite 240 | Sacramento | CA | 95814-6435 | |
| 7940465 | CALIFORNIA DEPARTMENT OF FISH & GAME | 830 S STREET | SACRAMENTO | CA | 95811 | |
| 4974409 | California Department of Fish & Game | Fisheries Branch, 830 S Street | Sacramento | CA | 95811 | |
| 6068250 | California Department of FISH & WILDLIFE - DAVIS | 590 W LOCUST AVE, SUITE 103 | FRESNO | CA | 93650 | |
| 6009425 | California Department of Fish and W | ildlife, 18110 W. HENRY MILLER | LOS BANOS | CA | 93635 | |
| 7285133 | California Department of Fish and Wildfire | James L. Robbins, Deputy Director, California Department of Fish and Wildfire, 1416 9th Street, Suite 1205 | Sacramento | CA | 95814 | |
| 7315310 | California Department of Fish and Wildfire | Julie Anne Vance, Regional Manager, 1234 E. Shaw Ave. | Fresno | CA | 93710 | |
| 7285133 | California Department of Fish and Wildfire | Myung J. Park, 455 Golden Gate Ave, Suite 11000 | San Francisco | CA | 94102 | |
| 7308822 | California Department of Fish and Wildlife | Serge Nmi Glushkoff, Senior Environmental Scientist, 2825 Cordelia Road, Suite 100 | Fairfield | CA | 94534 | |
| 7307972 | California Department of Fish and Wildlife | 2825 Cordelia Road, Suite 100 | Fairfield | CA | 94534 | |
| 7291162 | California Department of Fish and Wildlife | Bay Delta Region, Serge Nmi Glushkoff, 2825 Cordelia Road, Suite 100 | Fairfield | CA | 94534 | |
| 7304653 | California Department of Fish and Wildlife | Bay Delta Region, Attn: Serge Nmi Glushkoff, Senior Environmental Scientist, 2825 Cordelia Road, Suite 100 | Fairfield | CA | 94534 | |
| 7312514 | California Department of Fish and Wildlife | Bruce Joab, Senior Environmental Scientist (Supervisory), 1700 K Street, Suite 250 | Sacramento | CA | 95811 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7298246 | California Department of Fish and Wildlife | California Department of Fish and Wildlife (Bay Delta Region), Serge NMI Glushkoff, Senior Environmental Scientist, 2825 Cordelia Road, Suite 100 | Fairfield | CA | 94534 | |
| 7309104 | California Department of Fish and Wildlife | Craig S Shuman, 1933 Cliff Drive | Santa Barbara | CA | 93109 | |
| 7304846 | California Department of Fish and Wildlife | Attn: John Lynn Rowan III, 1701 Nimbus Road | Rancho Cordova | CA | 95670 | |
| 7223431 | California Department of Fish and Wildlife | John Lynn Rowan III, Senior Environmental Scientist Supervisor, 1701 Nimbus Road | Rancho Cordova | CA | 95670 | |
| 7309112 | California Department of Fish and Wildlife | Julie Anne Vance, Regional Manager, 1234 E. Shaw Ave. | Fresno | CA | 93710 | |
| 7309500 | California Department of Fish and Wildlife | Julie Anne Vance, Regional Manager, California Department of Fish and Wildlife, 1234 E. Shaw Ave. | Fresno | CA | 93710 | |
| 7309467 | California Department of Fish and Wildlife | Kevin Thomas, Regional Manager, North Central Region, California Department of Fish and Wildlife, 1701 Nimbus Rd. Suite A | Rancho Cordova | CA | 95670 | |
| 7308089 | California Department of Fish and Wildlife | Leslie Susan Macnair, Regional Manager, 3602 Inland Empire Blvd, Suite C-220 | Ontario | CA | 91764 | |
| 7309577 | California Department of Fish and Wildlife | Linda S. Radford, Sebior Hatchery Supervisor, California Department of Fish and Game, 601 Locust Street | Redding | CA | 96001 | |
| 7310664 | California Department of Fish and Wildlife | Linda S. Radford, Senior Hatchery Supervisor, 601 Locust Street | Redding | CA | 96001 | |
| 7309336 | California Department of Fish and Wildlife | Michael Robert Harris, 601 Locust St. | Redding | CA | 96001 | |
| 7309104 | California Department of Fish and Wildlife | Myung J. Park, 455 Golden Gate, Suite 11000 | San Francisco | CA | 94102 | |
| 6068251 | California Department of Fish and Wildlife | Myung J. Park, 455 Golden Gate Ave, Suite 11000 | Sacramento | CA | 94244-2090 | |
| 7308230 | California Department of Fish and Wildlife | Myung J.Park , 455 Golden GateAve,Suite11000 | San Francisco | CA | 94102 | |
| 7308569 | California Department of Fish and Wildlife | Attn: Patrick S. Moeszinger, 1701 Nimbus Road | Rancho Cordova | CA | 95670 | |
| 7315013 | California Department of Fish and Wildlife | Patrick S. Moeszinger, Senior Environmental Scientist, 1701 Nimbus Road | Rancho Cordova | CA | 95670 | |
| 7309613 | California Department of Fish and Wildlife | Patrick S. Moezinger, Senior Environmental Scientist, California Department of Fish & Wildlife, 1701 Nimbus Road | Rancho Cordova | CA | 95670 | |
| 7318051 | California Department of Fish and Wildlife | Peter Richard Ode, Senior Environmental Scientist , 2005 Nimbus Road | Rancho Cordova | CA | 95670 | |
| 7940466 | CALIFORNIA DEPARTMENT OF FISH AND WILDLIFE | PO BOX 944209 | SACRAMENTO | CA | 94244-2090 | |
| 7308230 | California Department of Fish and Wildlife | SERGE NMI GLUSHKOFF, Senior  Environmental Scientist, 2825  Cordelia Road,Suite 100 | Fairfield | CA | 94534 | |
| 6068251 | California Department of Fish and Wildlife | Serge Nmi Glushkoff, Senior Environmental Scientist, 2825 Cordelia Road, Suite 100 | Fairfield | CA | 94534 | |
| 7308994 | California Department of Fish and Wildlife | Serge Nmi Glushkoff, Senior Environmental Scientist, California Department of Fish and Wildlife , 2825 Cordelia Road, Suite 100 | Fairfield | CA | 94534 | |
| 7309607 | California Department of Fish and Wildlife | Craig S Shuman, Marine Region Manager, 1933 Cliff Drive | Santa Barbara | CA | 93109 | |
| 7310035 | California Department of Fish and Wildlife | Myung J. Park , 455 Golden Gate Avenue Suite 11000 | San Francisco | CA | 94102 | |
| 7309453 | California Department of Fish and Wildlife | Patrick S. Moeszingir, Senior Environmental Scientist, 1701 Nimbus Road | Rancho Cordova | CA | 95670 | |
| 7310035 | California Department of Fish and Wildlife | Serge NMI Glushkoff, 2825 Cordelia Road, Suite 100 | Fairfield | CA | 94534 | |
| 7296963 | California Department of Fish and Wildlife | Address on file | | | | |
| 5864629 | CALIFORNIA DEPARTMENT OF FORESTRY | Address on file | | | | |
| 6041452 | California Department of Forestry & Fire Protection | 700 Heinz Street | Berkeley | CA | 95827 | |
| 7940467 | CALIFORNIA DEPARTMENT OF FORESTRY & FIRE PROTECTION | 700 HEINZ STREET | SACRAMENTO | CA | 95827 | |
| 4917456 | CALIFORNIA DEPARTMENT OF FORESTRY & FIRE PROTECTION | FIRE PROTECTION, 5800 CHILES RD | DAVIS | CA | 95617 | |
| 7311893 | California Department of Forestry and Fire Protection | Kelly A. Welchans , Natural Resources Law Section, California Department of Justice , 1300 I Street, Suite 125 | Sacramento | CA | 95814 | |
| 6123134 | California Department of Forestry and Fire Protection | Office of the Attorney General, Sierra S. Arballo, Deputy Attorney General, 1300 I Street, Suite 125 | Sacramento | CA | 94244-2550 | |
| 6123135 | California Department of Forestry and Fire Protection | Office of the Attorney General, Taylor G. Rhodes, Deputy Attorney General, 1300 I Street, Suite 125 | Sacramento | CA | 94244-2550 | |
| 6123138 | California Department of Forestry and Fire Protection | Office of the Attorney General, Tracy I. Winso, Supervising Deputy Attorney General, 1300 I Street, Suite 125 | Sacramento | CA | 94244-2550 | |
| 6123142 | California Department of Forestry and Fire Protection | Office of the Attorney General, Xavier Becerra, Attorney General of California, 1300 I Street, Suite 125 | Sacramento | CA | 94244-2550 | |
| 7250496 | California Department of Forestry and Fire Protection | Shane Cunningham, 1416 9th Street | Sacramento | CA | 95814 | |
| 7311893 | California Department of Forestry and Fire Protection | Shane Cunningham , California Department of Forestry and Fire Protect, 1416 9th Street | Sacramento | CA | 95814 | |
| 7308033 | California Department of Forestry and Fire Protection | Shane Cunningham, Staff Chief, Law Enforcement, and Civil Cost Recovery, 1416 9th Street | Sacramento | CA | 95814 | |
| 7299168 | California Department of Forestry and Fire Protection | Shane Cunningham, Staff Chief, Law Enforcement and Civil Cost Recovery | Sacramento | CA | 95814 | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 1171 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7311893 | California Department of Forestry and Fire Protection | Toby McCartt, PO Box 944246 | Sacramento | CA | 944246 | |
| 7309842 | California Department of Forestry and Fire Protection | California Department of Justice , Kelly A. Welchans , 1300 I Street, Suite 125 | Sacramento | CA | 95814 | |
| 7301294 | California Department of Forestry and Fire Protection | Kelly A. Welchans , California Department of Justice, Natural Resources Law Section, 1300 I Street, Suite 125 | Sacramento | CA | 95814 | |
| 7309842 | California Department of Forestry and Fire Protection | Shane Cunningham, Staff Chief, Law Enforcement and Civil Cost Recovery, 1416 9th Street | Sacramento | CA | 95814 | |
| 7301294 | California Department of Forestry and Fire Protection | Toby McCartt, PO Box 944246 | Sacramento | CA | 94244-2460 | |
| 7275813 | California Department of Foresty and Fire Protection | Kelly A. Welchans, California Department of Justice, Natural Resources Law Section, 1300 I Street, Suite 125 | Sacramento | CA | 95814 | |
| 7275813 | California Department of Foresty and Fire Protection | Shane Cunningham, Staff Chief, Law Enforcement and Civil Cost Recovery, 1416 9th Street | Sacramento | CA | 95814 | |
| 7275813 | California Department of Foresty and Fire Protection | Toby McCartt, P.O. Box 944246 | Sacramento | CA | 94244-2460 | |
| 6009465 | California Department of General Services | 707 third Street, 4th floor | WEST SACRAMENTO | CA | 95605 | |
| 5867293 | CALIFORNIA DEPARTMENT OF GENERAL SERVICES | Address on file | | | | |
| 6068252 | CALIFORNIA DEPARTMENT OF GENERAL SERVICES - 1501 C | 590 West Locust Avenue, Suite 103 | Fresno | CA | 93650 | |
| 4917457 | CALIFORNIA DEPARTMENT OF JUSTICE | BUREAU OF FIREARMS, PO Box 160367 | SACRAMENTO | CA | 95816-0367 | |
| 6116367 | CALIFORNIA DEPARTMENT OF MOTOR VEHICLES | 2415 1st Avenue | Sacramento | CA | 95818 | |
| 6068253 | CALIFORNIA DEPARTMENT OF PARKS & REC - FELTON | 27611 LA PAZ ROAD, Suite A2 | LAGUNA NIGUEL | CA | 92677 | |
| 7234540 | California Department of Parks and Recreation | Legal Office, Attn: Parveen Kasaree, PO Box 94296 | Sacramento | CA | 94296 | |
| 7234552 | California Department of Parks and Recreation | Legal Office, Attn: Parveen Kasraee, PO Box 924896 | Sacramento | CA | 94296 | |
| 7234540 | California Department of Parks and Recreation | Lila Gutierrez, Accounting Administrator, 1416 9th Street | Sacramento | CA | 95814 | |
| 7309779 | California Department of Parks and Recreation | Legal Office, Attn: Parveen Kasraee, PO Box 924896 | Sacremento | CA | 94296 | |
| 7309779 | California Department of Parks and Recreation | Lila Gutierrez, Accounting Administrator III, 1416 9th Street | Sacramento | CA | 95814 | |
| 5867294 | California Department of Parks and Recreation | Address on file | | | | |
| 7334900 | California Department of Parks and Recreations | Legal Office, Attn: Parveen Kasraee, PO Box 924896 | Sacramento | CA | 94296 | |
| 7334900 | California Department of Parks and Recreations | Lila Gutrerrez, Accounting Administrator III, 1416 9th Street | Sacramento | CA | 95814 | |
| 5865535 | CALIFORNIA DEPARTMENT OF PARKS, Government Agency | Address on file | | | | |
| 7940468 | CALIFORNIA DEPARTMENT OF PUBLIC HEALTH | 850 MARINA BAY PKWY | RICHMOND | CA | 94804 | |
| 6116368 | CALIFORNIA DEPARTMENT OF PUBLIC HEALTH | 850 Marina Bay Pkwy | Richmond | CA | 94804-6403 | |
| 5863609 | CALIFORNIA DEPARTMENT OF TAX AND | FEE ADMINISTRATION, PO BOX 942879 | SACRAMENTO | CA | 94279 | |
| 4917459 | California Department of Tax and Fee Administration | PO Box 942879 | Sacramento | CA | 94279-8012 | |
| 4974193 | California Department of Tax and Fee Administration | Return Processing Branch, PO BOX 942879 | Sacramento | CA | 94279-6085 | |
| 4974192 | California Department of Tax and Fee Administration | Return Processing Branch, PO BOX 942879 | Sacramento | CA | 94279-6096 | |
| 5803224 | California Department of Tax and Fee Administration (functional successor to Board of Equalization 7/1/17) | PO Box 942879 | Sacramento | CA | 94279-0055 | |
| 6040808 | California Department of Tax and Fee Administration (functional successor to Board of Equalization 7/1/17) | Special Ops, MIC:55, PO Box 942879 | Sacramento | CA | 94279-0055 | |
| 7306192 | California Department of Toxic Substance Control | Andrew Wiener , Office of the Attorney General, 1515 Clay Street | Oakland | CA | 94612 | |
| 7306192 | California Department of Toxic Substance Control | Charles B Ridenour, Acting Division Chief, Northern California Cleanup, 8800 Cal Center Drive | Sacramento | CA | 95826 | |
| 7306192 | California Department of Toxic Substance Control | Department of Toxic Substance Control , Accounting Office, 1001 I Street, 21st Floor, P.O. Box 806 | Sacramento | CA | 95812-0806 | |
| 7306192 | California Department of Toxic Substance Control | Heather Lesilie , Deputy Attorney General , Office of the Attorney General, 1300 I Street, Suite 125, P.O Box 944255 | Sacramento | CA | 94244-2550 | |
| 6068259 | California Department of Toxic Substances Control | 700 Heinz Avenue | Berkeley | CA | 94710 | |
| 7486607 | California Department of Toxic Substances Control | Accounting Office, 1001 1 Street, 21st Floor, PO Box 806 | Sacramento | CA | 95812-0806 | |
| 7306160 | California Department of Toxic Substances Control | Accounting Office, 1001 I Street, 21st Floor, PO Box 806 | Sacramento | CA | 95812-0806 | |
| 7300257 | California Department of Toxic Substances Control | Accounting Office, 1001 I Street,, 21st Floor, V | Sacramento | CA | 95812-0806 | |
| 7486607 | California Department of Toxic Substances Control | Adam Palmer, Senior Environmental Scientist (Supervisory), 8800 Cal Center Drive | Sacramento | CA | 95826 | |
| 7285176 | California Department of Toxic Substances Control | Andrew Wiener, Department of Justice, 1515 Clay Street | Oakland | CA | 94612 | |
| 7486607 | California Department of Toxic Substances Control | Andrew Winer, Department of Justice, 1515 Clay Street | Oakland | CA | 94612 | |
| 7307214 | California Department of Toxic Substances Control | Charles B. Ridenour, Acting Division Chief, Northern California Cleanup, 8800 Cal Center Drive | Sacramento | CA | 95825 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7285176 | California Department of Toxic Substances Control | Charles B Ridenour, Acting Division Chief, Nothern California Cleanup, Department of Toxic Substances Control, 8800 Cal Center Drive | Sacramento | CA | 95826 | |
| 7306160 | California Department of Toxic Substances Control | Department of Justice, Attn: James Potter, 300 South Spring Street | Los Angeles | CA | 90013 | |
| 7306346 | California Department of Toxic Substances Control | Department of Toxic Substances Control Accounting Office, 1001 I Street, 21st Floor, P.O. Box 806 | Sacramento | CA | 95812-0806 | |
| 7285176 | California Department of Toxic Substances Control | Department of Toxic Substances Control, Accounting Office, 1001 I Street, 21st Fl, P.O Box 806 | Sacramento | CA | 95812-0806 | |
| 7306160 | California Department of Toxic Substances Control | Depatment of Justice, Attn: Andrew Wiener, 1515 Clay Street | Oakland | CA | 94612 | |
| 7300257 | California Department of Toxic Substances Control | Deputy Attorney General James Potter, 300 South Spring Street | Los Angeles | CA | 90013 | |
| 7307134 | California Department of Toxic Substances Control | Heather Leslie, Deputy Attorny General, Office of the Attorney General, 1300 I Street, Suite 125, PO Box 944255 | Sacramento | CA | 94244-2550 | |
| 7285176 | California Department of Toxic Substances Control | James Potter, Department of Justice, 300 South Spring Street | Los Angeles | CA | 90013 | |
| 7300257 | California Department of Toxic Substances Control | Attn: Peter Garcia, Souther California Divison, Site Mitigation , and Restoration Program, 5796 Corporate Avenue | Cypress | CA | 90630 | |
| 5006180 | California Department of Toxic Substances Control | P.O. Box 806 | Sacramento | CA | 95812-0806 | |
| 7306346 | California Department of Toxic Substances Control | Richard Hume, Chief, Legacy Landfills Office, 8800 Cal Center Drive | Sacramento | CA | 95826 | |
| 7305648 | California Department of Toxic Substances Control | Accounting Office, PO Box 806 | Sacramento | CA | 95812-0806 | |
| 7305648 | California Department of Toxic Substances Control | Deputy Attorney General Andrew Wiener, 1515 Clay Street | Oakland | CA | 94612 | |
| 7305648 | California Department of Toxic Substances Control | Deputy Attorney General James Potter, 300 South Spring Street, Project ID 300208 | Los Angeles | CA | 90013 | |
| 7305648 | California Department of Toxic Substances Control | Richard Hume, Chief, Legacy Landfills Office, 8800 Cal Center Dr, MS-Stringfellow-Braito/R1-5 | Sacramento | CA | 95826-3200 | |
| 7264186 | California Department of Transporation and no other agency (see reservation of rights) | California Department of Justice, Office of the Attorney General, Matthew C. Heyn, Deputy Atty. Gen., 300 S. Spring Street, Suite 1702 | Los Angeles | CA | 90013 | |
| 7264186 | California Department of Transporation and no other agency (see reservation of rights) | Laura Featherstone, Assistant Maintenance Agreement Coordinator , 703 B Street | Marysville | CA | 95901 | |
| 7264186 | California Department of Transporation and no other agency (see reservation of rights) | Legal Division , Jeanne Scherer, General Counsel , 1120 N Street | Sacramento | CA | 98814 | |
| 5864857 | California Department of Transportation | Address on file | | | | |
| 7307763 | California Department of Transportation and no other agency (see reservation rights) | Gilbert Petrissans, Division Chief, 1120 N Street | Sacramento | CA | 95814 | |
| 7307763 | California Department of Transportation and no other agency (see reservation rights) | Jeanne Scherer, General Counsel, 1120 N Street, MS 57 | Sacramento | CA | 95814 | |
| 7307763 | California Department of Transportation and no other agency (see reservation rights) | Matthew C. Heyn, Deputy Atty. Gen. , California Department of Justice, Office of the Attorney General , 300 S. Spring Street, Suite 1702 | Los Angeles | CA | 90013 | |
| 7940469 | CALIFORNIA DEPARTMENT OF WATER RESOURCES | 1416 9TH STREET ROOM 1115-6 | SACRAMENTO | CA | 94236 | |
| 6068260 | California Department of Water Resources | 1416 Ninth Street, P.O. Box 942836 | Sacramento | CA | 94236 | |
| 6068261 | CALIFORNIA DEPARTMENT OF WATER RESOURCES | 3439 LANDCO DR. SUITE A | BAKERSFIELD | CA | 93308 | |
| 7285393 | California Department of Water Resources | Assistant Chief Counsel, Attn: Katharine S. Killeen, 1416 9th Street | Sacramento | CA | 95814 | |
| 7285393 | California Department of Water Resources | c/o SWP Power & Risk Office, Attn: Masoud Shafa, P.O. Box 942836 | Sacramento | CA | 94236-0001 | |
| 7300323 | California Department of Water Resources | Danette E. Valdez, Supervising Deputy Attorney Counsel, 455 Golden Gate Avenue | San Francisco | CA | 94102 | |
| 7250632 | California Department of Water Resources | Danette E. Valdez, Supervising Deputy Attorney General, 455 Golden Gate Avenue | San Francisco | CA | 94102 | |
| 7309505 | California Department of Water Resources | Danette E. Valdez, Supervising Deputy Attorney General, 455 Golden Gate Avenue | San Francisco | CA | 95814 | |
| 7313829 | California Department of Water Resources | Danette E. Valdez, Supervising Deputy Attorney General, Department of Justice, 455 Golden Gate Avenue | San Francisco | CA | 94105 | |
| 7300323 | California Department of Water Resources | David A. Rizzardo, Supervising Engineer, Water Contracts Branch Chief, 1416 Ninth Street, Room 1620 | Sacramento | CA | 95814 | |
| 7308235 | California Department of Water Resources | Department of Justice, Matthew J. Goldman, Deputy Attorney General, 1300 I Street, P.O. Box 944255 | Sacramento | CA | 94244-2550 | |
| 7250632 | California Department of Water Resources | Jesse Cason, Jr., 2033 Howe Avenue, Suite 220 | Sacramento | CA | 95825 | |
| 7309505 | California Department of Water Resources | Jesse Cason, Jr., Chief, California Energy Bonds Programs, 2033 Howe Ave, Suite 220 | Sacramento | CA | 95825 | |
| 7300323 | California Department of Water Resources | Katharine S. Killeen, Assistant Chief Counsel, 1416 9th Street | Sacramento | CA | 95814 | |
| 7309082 | California Department of Water Resources | Attn: Katharine S Killeen, 1416 9th Street | Sacramento | CA | 95814 | |
| 7250632 | California Department of Water Resources | Katharine S. Killeen, Assistant Chief Counsel, 1416 9th Street | Sacramento | CA | 95814 | |
| 7313829 | California Department of Water Resources | Katharine S. Killeen, Assistant Chief Counsel, 1416 9th Street | Sacramento, CA 95814 | CA | 95814 | |
| 7314156 | California Department of Water Resources | Katharine S. Killeen, Assistant Chief Counsel, 1416 Ninth Street, P.O. Box 94236 | Sacramento | CA | 94236-0001 | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 1173 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7308235 | California Department of Water Resources | Katharine S. Killeen, Assistant Chief Counsel , 1416 Ninth Street, P.O. Box 942836 | Sacramento | CA | 94236-0001 | |
| 7314156 | California Department of Water Resources | Masoud Shafa, Chief, Transmission Planing Branch, State Water Project Power and Risk Office, PO Box 942836 | Sacramento | CA | 94236-0001 | |
| 7308235 | California Department of Water Resources | Masoud Shafa, Chief, Transmission Planning Branch, State Water Project Power and Risk Office, P.O. Box 942836 | Sacramento | CA | 94236-0001 | |
| 7313829 | California Department of Water Resources | Masoud Shafa, PO Box 942836 | Sacramento | CA | 94236-0001 | |
| 7309082 | California Department of Water Resources | Attn: Ramesh Gautam, PhD, PE, PO Box 942836 | Sacramento | CA | 94236-0001 | |
| 7309859 | California Department of Water Resources | Danette E. Valdez , 455 Golden Gate Avenue | San Francisco | CA | 94102 | |
| 7309859 | California Department of Water Resources | Katherine S. Killeen , 1416 9th Street | Sacramento | CA | 95814 | |
| 7309859 | California Department of Water Resources | Sharon K. Tapia , Chief, Division of Safety of Dams, 2720 Gateway Oaks Drive, Suite 300 | Sacramento | CA | 95833 | |
| 5867295 | California Department of Water Resources | Address on file | | | | |
| 6068262 | California Department of Water Resources (CDWR)-(Pine Flats) | 1416 Ninth Street, 11th Floor | Sacramento | CA | 95814 | |
| 6068263 | California Department of Water Resources (CDWR)-Hyatt(Thermalito) | 1416 Ninth Street, 11th Floor | Sacramento | CA | 95814 | |
| 6068264 | California Department of Water Resources (CDWR)-San Luis (Gianelli) | 1416 Ninth Street, 11th Floor | Sacramento | CA | 95814 | |
| 6068265 | California Department of Water Resources State Water Project | 2135 Butano Drive, Suite 100 | Sacramento | CA | 95825 | |
| 4917460 | CALIFORNIA DEPT OF FISH & GAME | 7329 SILVERADO TRAIL | NAPA | CA | 94558 | |
| 6012691 | CALIFORNIA DEPT OF FISH & GAME | CA Dept of Fish and Wildlife, 2825 Cordelia Rd., Unit #100 | Fairfield | CA | 94534 | |
| 4917461 | CALIFORNIA DEPT OF FISH AND GAME | 1701 NIMBUS RD SUITE A | RANCHO CORDOVA | CA | 95670 | |
| 5867296 | CALIFORNIA DEPT OF FISH AND WILDLIFE | Address on file | | | | |
| 4917462 | CALIFORNIA DEPT OF HEALTH SVCS | RADIOLOGIC HEALTH BRANCH MS 7610, PO Box 997414 | SACRAMENTO | CA | 95899-7414 | |
| 6068266 | CALIFORNIA DEPT OF PARKS & RECREATION - 235 2ND ST | 27611 La Paz Rd, Suite A2 | Laguna Niguel | CA | 92677 | |
| 6068267 | CALIFORNIA DEPT OF PARKS & RECREATION - HWY 1 BOX | 27611 La Paz Rd., Suite A2 | Laguna Niguel | CA | 92677 | |
| 6013674 | CALIFORNIA DEPT OF SOCIAL SERVICES | 744 P ST MS 9-8-58 | SACRAMENTO | CA | 95814 | |
| 4917463 | CALIFORNIA DEPT OF SOCIAL SERVICES | COMMUNITY CARE LICENSING DIV, 744 P ST MS 9-8-58 | SACRAMENTO | CA | 95814 | |
| 5008272 | California Dept of Veterans Affairs | California Department of Veterans Affairs, Matthew Dana, Denise Lewis, Shirley Ogata, Jovanna Schmidt, 1227 O Street Room 306 | Sacramento | CA | 95814 | |
| 5937536 | California Dept of Veterans Affairs | Matthew Dana, Denise Lewis, Shirley Ogata, Jovanna Schmidt, Dept of Veterans Affairs, 1227 O Street Room 306 | Sacramento | CA | 95814 | |
| 4932541 | California Dept Of Water Resources | 1416 Ninth Street, 11th Floor | Sacramento | CA | 95814 | |
| 6014505 | CALIFORNIA DEPT OF WATER RESOURCES | 2033 HOWE AVE STE 220 | SACRAMENTO | CA | 95825 | |
| 6068268 | CALIFORNIA DEPT OF WATER RESOURCES | 6120 LINOCLN BLVD, STE G | OROVILLE | CA | 95966 | |
| 5803405 | CALIFORNIA DEPT OF WATER RESOURCES | BOND BUNDLED, 2033 HOWE AVE STE 220 | SACRAMENTO | CA | 95825 | |
| 4917464 | CALIFORNIA DEPT OF WATER RESOURCES | BOND CCA, 2033 HOWE AVE STE 220 | SACRAMENTO | CA | 95825 | |
| 5803406 | CALIFORNIA DEPT OF WATER RESOURCES | BOND DA, 2033 HOWE AVE STE 220 | SACRAMENTO | CA | 95825 | |
| 5803407 | CALIFORNIA DEPT OF WATER RESOURCES | BOND DL, 2033 HOWE AVE STE 220 | SACRAMENTO | CA | 95825 | |
| 5803408 | CALIFORNIA DEPT OF WATER RESOURCES | BOND MDL, 2033 HOWE AVE STE 220 | SACRAMENTO | CA | 95825 | |
| 6068269 | California Dept Of Water Resources | CA Dept of Water Resources, 1416 Ninth Street, 11th Floor | Sacramento | CA | 95814 | |
| 6068270 | California Dept of Water Resources | Division of Operations and Maintenance, Attn: Armando Ortiz, P.O. Box 942836 | Sacramento | CA | 94236-0001 | |
| 4917465 | California Dept. of Transportation | 100 S Main St | Los Angeles | CA | 90012 | |
| 6124699 | California Dept. of Transportation - Legal Division | Derek D. Wong, Esq., 111 Grand Avenue, Suite 11-100 | Oakland | CA | 94612 | |
| 4917466 | CALIFORNIA DISTRICT ATTORNEYS | ASSOCIATION, 921 11TH ST #300 | SACRAMENTO | CA | 95814 | |
| 4974331 | California Division of Oil, Gas and Geothermal Resources | 8701 K Street, MS 24-01 | Sacramento | CA | 95814 | |
| 4917467 | CALIFORNIA DRAGON BOAT ASSOCIATION | 268 BUSH ST #888 | SAN FRANCISCO | CA | 94104 | |
| 6029240 | California Dreaming LP | 14525 ATHERTON CIR. | Morgan Hill | CA | 95037 | |
| 4917468 | CALIFORNIA DRILLING FLUIDS INC | PO Box 80838 | BAKERSFIELD | CA | 93380-0838 | |
| 4917469 | CALIFORNIA ELECTRIC SUPPLY | 3301 NO SILLECT AVE | BAKERSFIELD | CA | 93308 | |
| 6012252 | CALIFORNIA ELECTRIC TRANSPORTATION | 1015 K ST #200 | SACRAMENTO | CA | 95814 | |
| 4917470 | California Electric Transportation Coalition | 1015 K Street, Suite 200 | Sacramento | CA | 95814 | |
| 4917471 | CALIFORNIA ELECTRIC UTILITY | INDUSTRYLABOR MANAGEMENT, 2350 KERNER BLVD STE 250 | SAN RAFAEL | CA | 94901 | |
| 4917472 | CALIFORNIA EM 1 MEDICAL | SERVICES, 2700 DOLBEER ST | EUREKA | CA | 95501 | |
| 4917473 | CALIFORNIA EMERGENCY | PHYSC MED GRP, 1601 CUMMINS DR STE D | MODESTO | CA | 95358 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4917474 | CALIFORNIA ENERGY COMMISSION | 1516 9TH ST MS-02 | SACRAMENTO | CA | 95814 | |
| 6068272 | California Energy Exchange Coporation | 2981 Gold Canal Drive | Rancho Cordova | CA | 95670 | |
| 6068273 | California Energy Exchange Corporation | 2981 Gold Canal Drive | Rancho Cordova | CA | 95670 | |
| 5006170 | California Environmental Protection Agency (CalEPA) | 1001 I Street, P.O. Box 2815 | Sacramento | CA | 95812-2815 | |
| 4917475 | CALIFORNIA EXPOSITION & STATE FAIR | 1600 EXPOSITION BLVD | SACRAMENTO | CA | 95815 | |
| 4917476 | CALIFORNIA FACTORS & FINANCE | PO Box 2449 | TOLUCA LAKE | CA | 91610-0449 | |
| 7205166 | California FAIR Plan Association | c/o Berger Kahn , Attn: Craig Simon, 1 Park Plaza, Suite 340 | Irvine | CA | 92614 | |
| 5916711 | California Fair Plan Association | Craig S. Simon (SBN 78158), Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340 | Irvine | CA | 92614 | |
| 4949810 | California Fair Plan Association | Berger Kahn, A Law Corporation, Craig S. Simon, 1 Park Plaza, Suite 340 | Irvine | CA | 92614 | |
| 4945549 | California Fair Plan Association | Berger Khan, A Law Corporation, Craig S. Simon, 1 Park Plaza, Suite 340 | Irvine | CA | 92614-8516 | |
| 4999954 | California Fair Plan Association | Craig S. Simon, 1 Park Plaza, Suite 340 | Irvine | CA | 92614 | |
| 5913157 | California Fair Plan Association | Craig S. Simon, Berger Khan, A Law Corporation, 1 Park Plaza, Suite 340 | Irvine | CA | 92614-8516 | |
| 4917477 | CALIFORNIA FARM BUREAU FEDERATION | AG ALERT, 2300 RIVER PLAZA DR | SACRAMENTO | CA | 95833 | |
| 4917478 | CALIFORNIA FILM INSTITUTE | 1001 LOOTENS PL #220 | SAN RAFAEL | CA | 94901 | |
| 4917479 | CALIFORNIA FIRE FOUNDATION | 1780 CREEKSIDE OAKS DR STE 200 | SACRAMENTO | CA | 95833 | |
| 5864245 | California Flats Solar (Q877) | Address on file | | | | |
| 6012257 | CALIFORNIA FORESTRY AND VEGETATION | 143 W MAIN ST #8 | MERCED | CA | 95340 | |
| 4917480 | CALIFORNIA FORESTRY AND VEGETATION | MANAGEMENT INC, 143 W MAIN ST #8 | MERCED | CA | 95340 | |
| 4917481 | CALIFORNIA FORWARD | 127 UNIVERSITY AVE | BERKELEY | CA | 94710 | |
| 4917482 | CALIFORNIA FOUNDATION ON THE | ENVIRONMENT AND THE ECONOMY (CFEE), PIER 35 STE 202 | SAN FRANCISCO | CA | 94133 | |
| 4917483 | California Franchise Tax Board | PO Box 942857 | Sacramento | CA | 94257-0501 | |
| 4974341 | California Franchise Tax Board | EXECUTIVE OFFICER MS A390, PO BOX 115 | RANCHO CORDOVA | CA | 95741-0115 | |
| 4917484 | CALIFORNIA FRESH FRUIT ASSOCIATION | 7647 N FRESNO ST STE 103 | FRESNO | CA | 93720 | |
| 4941362 | California Fresno Oil-Ramer, Steve | 3242 E Garrett Ave | Fresno | CA | 93706 | |
| 6068276 | CALIFORNIA FUEL SUPPLY INC | P.O. Box 406 | Alamo | CA | 94507 | |
| 4917485 | CALIFORNIA FUTURE FARMERS OF | AMERICA FOUNDATION, PO Box 186 | GALT | CA | 11111 | |
| 4917486 | CALIFORNIA GLASS | A SAXCO COMPANY, PO Box 79099 | CITY OF INDUSTRY | CA | 91716-9099 | |
| 5864363 | CALIFORNIA GOLD DEVELOPMENT | Address on file | | | | |
| 5867297 | CALIFORNIA GOLD DEVELOPMENT CORPORATION | Address on file | | | | |
| 4917487 | CALIFORNIA GOVERNORS OFFICE OF | EMERGENCY SERVICES, 3650 SCHRIEVER AVE | MATHER | CA | 95655-4203 | |
| 7309279 | California Governor's Office Of Emergency Services | CALIFORNIA DEPARTMENT OF JUSTICE OFFICE OF ATTORNEY GENERAL, Mathew C. Heyn, Deputy Attorney General, 300 South Spring Street, Suite 1702 | Los Angeles | CA | 90013 | |
| 7309244 | California Governor's Office of Emergency Services | California Department Of Justice Office Of Attorney General, Matthew C. Heyn, Deputy Attorney General, 300 South Spring Street, Suite 1702 | Los Angeles | CA | 90013 | |
| 7265147 | California Governor's Office of Emergency Services | California Department of Justice, Office of Attorney General, Matthew C. Heyn, Deputy Attorney General, 300 South Spring Street, Suite 1702 | Los Angeles | CA | 90013 | |
| 7281135 | California Governor's Office of Emergency Services | Office of Emergency Services, Attn: Tabitha Stout, Acting Deputy, Director-Finance and Administration, 3650 Schriever Avenue | Mather | CA | 95655 | |
| 7265147 | California Governor's Office of Emergency Services | Tabitha Stout, Acting Deputy Director -- Finance and Administration, 3650 Schriever Avenue | Mather | CA | 95655 | |
| 4917488 | CALIFORNIA GRAIN & FEED ASSOCIATION | 1521 I ST | SACRAMENTO | CA | 95814 | |
| 4935132 | California Grand Casino-Bepler, Nick | 5988 pacheco blvd | pacheco | CA | 94553 | |
| 4917489 | CALIFORNIA GREEN BUSINESS NETWORK | 901 CENTER ST | SANTA CRUZ | CA | 95060 | |
| 4917490 | CALIFORNIA HAND & REHABILIATION INC | 3273 CLAREMONT WAY STE 204 | NAPA | CA | 94558 | |
| 4917491 | CALIFORNIA HAND AND WRIST ASSOC | A MEDICAL CORP, 104 ST MATTHEWS AVE | SAN MATEO | CA | 94401 | |
| 7479842 | California Hand Rehabilitation, Inc. | Skikos Crawford Skikos & Joseph LLP, Gregory Skikos, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 6041454 | CALIFORNIA HAWAIIAN SUGAR REFINING CORPORATIO | 830 Loring Ave | Crockette | CA | 94525 | |
| 6068278 | CALIFORNIA HEALTH SCIENCES UNIVERSITY, LLC | 10610 HUMBOLT ST | LOS ALAMITOS | CA | 90720 | |
| 4917492 | CALIFORNIA HEARING AID CENTER | 8041 GREENBACK LANE | CITRUS HEIGHTS | CA | 95610 | |
| 4917493 | CALIFORNIA HEARING CENTER | AND AUDIOLOGY SERVICES, 88 N SAN MATEO DR | SAN MATEO | CA | 94401-2824 | |
| 7940470 | CALIFORNIA HIGH SPEED RAIL AUTHORITY | 770 L STREET | SACRAMENTO | CA | 95814 | |
| 6068279 | California High Speed Rail Authority | California High-Speed Rail Authority, 770 L Street, Suite 620 | Sacramento | CA | 95814 | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 1175 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 6068280 | California High Speed Rail Authority | California High-Speed Rail Authority, 771 L Street, Suite 621 | Sacramento | CA | 95815 | |
| 6068281 | California High Speed Rail Authority | California High-Speed Rail Authority, 772 L Street, Suite 622 | Sacramento | CA | 95816 | |
| 6068282 | California High Speed Rail Authority | California High-Speed Rail Authority, 773 L Street, Suite 623 | Sacramento | CA | 95817 | |
| 6068283 | California High Speed Rail Authority | California High-Speed Rail Authority, 774 L Street, Suite 624 | Sacramento | CA | 95818 | |
| 6009407 | CALIFORNIA HIGH-SPEED RAIL | AUTHORITY, 770 L ST, STE 620 | SACRAMENTO | CA | 95833 | |
| 6013446 | CALIFORNIA HIGHWAY PATROL | 4040 BUCK OWENS BLVD | BAKERSFIELD | CA | 93308 | |
| 4917494 | CALIFORNIA HIGHWAY PATROL | 601 N 7TH ST | SACRAMENTO | CA | 95811 | |
| 6068284 | California Highway Patrol | 601 North 7th Street | Sacramento | CA | 95811 | |
| 4917495 | CALIFORNIA HIGHWAY PATROL | 745, 675 CALIFORNIA BLVD | SAN LUIS OBISPO | CA | 93401 | |
| 4917497 | CALIFORNIA HIGHWAY PATROL | 9855 Compagnoni Street | BAKERSFIELD | CA | 93313 | |
| 4917496 | CALIFORNIA HIGHWAY PATROL | ATTN OFFICER MATSUMURA, 1382 W OLIVE AVE | FRESNO | CA | 93728 | |
| 5803409 | CALIFORNIA HIGHWAY PATROL | PO BOX 942898 | SACRAMENTO | CA | 94298 | |
| 5803410 | CALIFORNIA HIGHWAY PATROL | PO BOX 942900 | SACRAMENTO | CA | 94298-2900 | |
| 4917499 | CALIFORNIA HIGHWAY PATROL EXPLORER | PROGRAM, 2550 MAIN ST | RED BLUFF | CA | 96080 | |
| 4917498 | CALIFORNIA HIGHWAY PATROL EXPLORER | PROGRAM, 3203 CASCADE BLVD | REDDING | CA | 96003 | |
| 4917500 | CALIFORNIA HISPANIC CHAMBER OF | COMMERCE FOUNDATION, 1510 J ST STE 110 | SACRAMENTO | CA | 95814 | |
| 4917501 | CALIFORNIA HOUSING PARTNERSHIP CORP | 369 PINE ST STE 300 | SAN FRANCISCO | CA | 94104 | |
| 4917502 | CALIFORNIA HUMAN DEVELOPMENT CORP | 3315 AIRWAY DR | SANTA ROSA | CA | 95403 | |
| 4917503 | CALIFORNIA HYDROGEN BUSINESS | COUNCIL, 18847 VIA SERENO | YORBA LINDA | CA | 92886 | |
| 4917504 | CALIFORNIA HYDRONICS CORP | 2293 TRIPALDI WAY | HAYWARD | CA | 94545 | |
| 6068287 | California Hydronics Corp Hayward | P.O. Box 5049 | Hayward | CA | 94540 | |
| 7309754 | California Hydropower Reform Coalition | Water and Power Law Group PC, Richard Roos-Collins, Julie Gantenbein, 2140 Shattuck Avenue, Ste. 801 | Berkeley | CA | 94704 | |
| 4975676 | California Ice Properties, LLC | 0719 LASSEN VIEW DR, 2588 NW Crossing Dr. | Bend | OR | 97701 | |
| 4917505 | CALIFORNIA IMAGING INSTITUTE | MEDICAL GROUP INC, PO Box 509015 | SAN DIEGO | CA | 92150 | |
| 6068291 | CALIFORNIA INCOME PROPERTIES 11 LLC | 27611 La Paz, Suite A2 | Laguna Niguel | CA | 92677 | |
| 6014451 | CALIFORNIA INDEPENDENT SYSTEM | 250 OUTCROPPING WAY | FOLSOM | CA | 95630 | |
| 5803411 | CALIFORNIA INDEPENDENT SYSTEM | OPERATOR, 250 OUTCROPPING WAY | FOLSOM | CA | 95630 | |
| 5803412 | CALIFORNIA INDEPENDENT SYSTEM | OPERATOR CORPORATION - CASH, 250 OUTCROPPING WAY | FOLSOM | CA | 95630 | |
| 5803413 | CALIFORNIA INDEPENDENT SYSTEM | OPERATOR CORP GILROY, 250 OUTCROPPING WAY | FOLSOM | CA | 95630 | |
| 4917506 | CALIFORNIA INDEPENDENT SYSTEM | OPERATOR CORP METCALF, 250 OUTCROPPING WAY | FOLSOM | CA | 95630 | |
| 6068292 | California Independent System Operator | 101 Blue Ravine Road | Folsom | CA | 95630 | |
| 6068293 | California Independent System Operator Corporation | 101 Blue Ravine Road | Folsom | CA | 95630 | |
| 6185998 | California Independent System Operator Corporation | c/o Daniel J. Shonkwiler, P.O. Box 639014 | Folsom | CA | 95763-9014 | |
| 6185998 | California Independent System Operator Corporation | c/o David L. Neale, Levene, Neale, Bender, Yoo & Brill L.L.P., 10250 Constellation Blvd., Suite 1700 | Los Angeles | CA | 90067 | |
| 6185998 | California Independent System Operator Corporation | c/o Keith J. Cunningham, Pierce Atwood LLP, Merrill's Wharf, 254 Commercial Street | Portland | ME | 04101 | |
| 6068294 | California Independent Systems Operator | P.O. Box 639014 | Folsom | CA | 95630 | |
| 4917507 | CALIFORNIA INFRASTRUCTURE | AND ECONOMIC DEVELOPMENT BANK, 707 3RD ST 6-100 | WEST SACRAMENTO | CA | 95605 | |
| 4917508 | CALIFORNIA INFRASTRUCTURE AND | ECONOMIC DEVELOPMENT BANK, 1325 J ST STE 1823 | SACRAMENTO | CA | 95814 | |
| 4917509 | CALIFORNIA INLAND FISHERIES | FOUNDATION INC, 7750 EL RITO WAY | SACRAMENTO | CA | 95831 | |
| 4917510 | CALIFORNIA INSTITUTE OF TECHNOLOGY | MAIL CODE 132-80, 1200 E CALIFORNIA BLVD | PASADENA | CA | 91125 | |
| 6068295 | California Institute of Technology | 1200 E. California Blvd | Pasadena | CA | 91125 | |
| 7274590 | California Insurance Commissioner in his capacity as Liquidator of Merced Property and Casualty Company | David E. Wilson, Liquidator of Merced PC Co., 100 Pine Street, Suite 1200 | San Francisco | CA | 94111 | |
| 7274590 | California Insurance Commissioner in his capacity as Liquidator of Merced Property and Casualty Company | David E, Wilson, Lquidator of Merced PC Co., Laszio Komjathy, Jr., 45 Fremont Street, 24th Floor | San Francisco | CA | 94105 | |
| 7829497 | California Insurance Commissioners in his capacity as Liquidator of Merced Property & Casualty Insurer | California Department of Insurance, Laszlo Komjahty, 1901 Harrison Street, 6th Floor | Oakland | CA | 94612 | |
| 7829497 | California Insurance Commissioners in his capacity as Liquidator of Merced Property & Casualty Insurer | California Insurance Commissioner's Conversation and Liquidation Office, c/o Scott Pearce, Liquidation Manager, 100 Pine Street, Suite 1200 | San Francisco | CA | 94111 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7209232 | California Insurance Guarantee Association | c/o Brad Roeber, 101 North Brand Boulevard, 6th Floor | Glendale | CA | 91203 | |
| 7209232 | California Insurance Guarantee Association | Locke Lord LLP, Aaron C. Smith, 111 South Wacker Drive | Chicago | IL | 60606 | |
| 4917511 | CALIFORNIA INVASIVE PLANT COUNCIL | 1442A WALNUT ST #462 | BERKELEY | CA | 94709 | |
| 6130534 | CALIFORNIA INVESTORS RESEARCH CORP | Address on file | | | | |
| 6012325 | CALIFORNIA ISO | 151 BLUE RAVINE RD | FOLSOM | CA | 95630 | |
| 5803414 | CALIFORNIA ISO | 250 OUTCROPPING WAY | FOLSOM | CA | 95630 | |
| 4917513 | CALIFORNIA ISO | CLEARING ACCOUNT TO, 250 OUTCROPPING WAY | FOLSOM | CA | 95630 | |
| 4917512 | CALIFORNIA ISO | COI PAYMENTS, P.O. Box 639014 | FOLSOM | CA | 95630 | |
| 5803415 | CALIFORNIA ISO | DYNEGY OAKLAND, 250 OUTCROPPING WAY | FOLSOM | CA | 95630 | |
| 5864785 | CALIFORNIA JOINT & SPINE LLC | Address on file | | | | |
| 5913482 | California Joint Powers Risk Management Authority | Ahmed S. Diab, Deborah S. Dixon, Robert J. Chambers II, Dixon Diab & Chambers LLP, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5913749 | California Joint Powers Risk Management Authority | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 4945563 | California Joint Powers Risk Management Authority | Baron & Budd, P.C., Scott Summy, John P. Fiske, 11440 West Bernardo Court, Ste. 265 | San Diego | CA | 92127 | |
| 5913172 | California Joint Powers Risk Management Authority | Scott Summy (pro hac vice), John P. Fiske (SBN 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Ste. 265 | San Diego | CA | 92127 | |
| 4917514 | California Labor & Workforce Development Agency | 800 Capitol Mall, MIC-55 | Sacramento | CA | 95814 | |
| 4917515 | CALIFORNIA LATINO CAPITOL | ASSOCIATION FOUNDATION, 1017 L ST PMB 443 | SACRAMENTO | CA | 95814 | |
| 4917516 | CALIFORNIA LEAGUE OF | CONSERVATION VOTERS, 350 FRANK H OGAWA PLZ STE 1100 | OAKLAND | CA | 94612 | |
| 4917517 | CALIFORNIA LEAGUE OF CONSERVATION | VOTERS EDUCATION FUND, 350 FRANK H OGAWA PLAZA STE 11 | OAKLAND | CA | 94612 | |
| 4917518 | CALIFORNIA LEAGUE OF FOOD | PROCESSORS, 2485 NATOMAS PARK DRIVE STE 55 | SACRAMENTO | CA | 95833 | |
| 4917519 | CALIFORNIA LEGISLATIVE BLACK CAUCUS | INSTITUTE, 777 S FIGUEROA ST STE 4050 | LOS ANGELES | CA | 90017 | |
| 4917520 | CALIFORNIA LIVING MUSEUM FOUNDATION | 1300 17TH ST | BAKERSFIELD | CA | 93301 | |
| 4917521 | CALIFORNIA LULAC FOUNDATION INC | 2939 FLORAL AVE | RIVERSIDE | CA | 92507 | |
| 6009438 | CALIFORNIA LUXURY PROPERTIES & DEVE LOPMENT LLC | PO BOX 2263 | MENLO PARK | CA | 94026 | |
| 6116369 | CALIFORNIA MEDICAL FACILITY | 1600 California Drive | Vacaville | CA | 95696 | |
| 4917522 | CALIFORNIA MEDLINK INC | DBA MEDLINK, 1613 MONTGOMERY ST | SAN FRANCISCO | CA | 94111 | |
| 4917523 | CALIFORNIA MID STATE HERITAGE | FOUNDATION INC, PO Box 8 | PASO ROBLES | CA | 93447 | |
| 5867299 | CALIFORNIA MILITARY DEPARTMENT | Address on file | | | | |
| 5867298 | CALIFORNIA MILITARY DEPARTMENT | Address on file | | | | |
| 4917524 | CALIFORNIA MINORITY COUNSEL PROGRAM | 1624 FRANKLIN ST STE 1206 | OAKLAND | CA | 94612-2824 | |
| 5867300 | CALIFORNIA MOBILE HOME PARK 4, LLC | Address on file | | | | |
| 5865039 | CALIFORNIA MONTESSORI PROJECT | Address on file | | | | |
| 5916712 | California Mutual Insurance Company | Jang & Associates, LLP, 1766 Lacassie Ave, Suite 200 | Walnut Creek | CA | 94596 | |
| 6118191 | California Mutual Insurance Company | 650 San Benito Street Ste. 250 | Hollister | CA | 95023 | |
| 5954967 | California Mutual Insurance Company | Alan J. Jang, Sally Noma, Jang & Associates, LLP, 1766 Lacasside Ave, Suite 200 | Walnut Creek | CA | 94596 | |
| 6068296 | CALIFORNIA NATIONAL GUARD - 1431 HOYT AVE - LAKEPO | 28312 - F INDUSTRIAL BLVD. | HAYWARD | CA | 94545 | |
| 6068297 | CALIFORNIA NATIONAL GUARD - 1525 W WINTON AVE | 28312 INDUSTRIAL BLVD | HAYWARD | CA | 94545 | |
| 6068298 | CALIFORNIA NATIONAL GUARD - 2000 PARK AVE - RED BL | 28312 - F INDUSTRIAL BLVD. | HAYWARD | CA | 94545 | |
| 6068299 | CALIFORNIA NATIONAL GUARD - 3517 W ST | 28312-F INDUSTRIAL BLVD | HAYWARD | CA | 94545 | |
| 6068300 | CALIFORNIA NATIONAL GUARD - 624 CARLSON BLVD | 28312 INDUSTRIAL BLVD. STE F | HAYWARD | CA | 94545 | |
| 6068301 | CALIFORNIA NATIONAL GUARD - 920 KEPPLER AVE - DUB | 28312 F INDUSTRIAL BLVD | HAYWARD | CA | 94545 | |
| 6068302 | CALIFORNIA NATIONAL GUARD - ADJ GEN FT FUNSTON-S F | 28312 Industrial Blvd, Suite F | Hayward | CA | 94545 | |
| 6068303 | CALIFORNIA NATIONAL GUARD - BAKERSFIELD GATEWAY | 28312-F Industrial Blvd. | Hayward | CA | 94545 | |
| 6068304 | CALIFORNIA NATIONAL GUARD - BAKERSFIELD P ARMORY | 28312 - F INDUSTRIAL BLVD. | HAYWARD | CA | 94545 | |
| 6068305 | CALIFORNIA NATIONAL GUARD - BENICIA ARMORY | 28312 - F Industrial Blvd. | Hayward | CA | 94545 | |
| 6068306 | CALIFORNIA NATIONAL GUARD - CAMP ROBERTS 1B | 28312 - F INDUSTRIAL BLVD. | HAYWARD | CA | 94545 | |
| 6068307 | CALIFORNIA NATIONAL GUARD - CHICO ARMORY | 28312 F Industrial Blvd | Hayward | CA | 94545 | |
| 6068308 | CALIFORNIA NATIONAL GUARD - Concord | 28312 F INDUSTRIAL BLVD | HAYWARD | CA | 94545 | |
| 6068309 | CALIFORNIA NATIONAL GUARD - Dakota AVCRAD National | 28312 - F INDUSTRIAL BLVD. | HAYWARD | CA | 94545 | |
| 6068310 | CALIFORNIA NATIONAL GUARD - Fairfield Phase 2 Exte | 28312 F Industrial Blvd | Hayward | CA | 94545 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6068311 | CALIFORNIA NATIONAL GUARD - FRESNO DAKOTA ARMORY | 28312 - F INDUSTRIAL BLVD. | HAYWARD | CA | 94545 | |
| 6068312 | CALIFORNIA NATIONAL GUARD - Fresno Dakota Paint | 28312 - F INDUSTRIAL BLVD. | HAYWARD | CA | 94545 | |
| 6068313 | CALIFORNIA NATIONAL GUARD - GILROY | 28312 - F INDUSTRIAL BLVD. | HAYWARD | CA | 94545 | |
| 6068314 | CALIFORNIA NATIONAL GUARD - Hammer FMS | 28312 Industrial Blvd, Suite F | Hayward | CA | 94545 | |
| 6068315 | CALIFORNIA NATIONAL GUARD - HOLLISTER ARMORY | 28312 F Industrial Blvd | Hayward | CA | 94545 | |
| 6068316 | CALIFORNIA NATIONAL GUARD - MADERA ARMORY | 28312-F INDUSTRIAL BLVD. | HAYWARD | CA | 94545 | |
| 6068317 | CALIFORNIA NATIONAL GUARD - Oakdale | 28312 F Industrial Blvd | Hayward | CA | 94545 | |
| 6068318 | CALIFORNIA NATIONAL GUARD - OROVILLE ARMORY | 28312 Industrial Blvd. Suite F | Hayward | CA | 94545 | |
| 6068319 | CALIFORNIA NATIONAL GUARD - PETALUMA ARMORY | 28312 -F Industrial Blvd. | Hayward | CA | 94545 | |
| 6068320 | CALIFORNIA NATIONAL GUARD - Pittsburg | 28312 F Industrial Blvd | Hayward | CA | 94545 | |
| 6068321 | CALIFORNIA NATIONAL GUARD - SAN MATEO ARMORY | 28312 -F INDUSTRIAL BLVD. | HAYWARD | CA | 94545 | |
| 6068322 | CALIFORNIA NATIONAL GUARD - SAN RAFAEL ARMORY | 28312 - F INDUSTRIAL BLVD. | HAYWARD | CA | 94545 | |
| 6068323 | CALIFORNIA NATIONAL GUARD - SANTA ROSA ARMORY | 28312 -F Industrial Blvd. | Hayward | CA | 94545 | |
| 6068324 | CALIFORNIA NATIONAL GUARD - STOCKTON AASF ARMORY | 28312 F INDUSTRIAL BLVD | HAYWARD | CA | 94545 | |
| 6068325 | CALIFORNIA NATIONAL GUARD - STOCKTON ARMORY | 28312 -F industrial Blvd. | Hayward | CA | 94545 | |
| 6068326 | CALIFORNIA NATIONAL GUARD - STOCKTON CSMS ARMORY | 28312 Industrial Blvd. Suite F | Hayward | CA | 94545 | |
| 6068327 | CALIFORNIA NATIONAL GUARD - VALLEJO ARMORY | 28312 -F INdustrial Blvd. | Hayward | CA | 94545 | |
| 6068328 | CALIFORNIA NATIONAL GUARD - Walnut Creek | 28312 F Industrial Blvd | Hayward | CA | 94545 | |
| 6068329 | CALIFORNIA NATIONAL GUARD - YUBA CITY | 28312 Industrial Blvd., SUITE F | Hayward | CA | 94545 | |
| 4917525 | CALIFORNIA NATIVE PLANT SOCIETY | 2707 K ST STE 1 | SACRAMENTO | CA | 95816 | |
| 6116370 | CALIFORNIA NATURAL PRODUCTS, INC. | 1250 Lathrop Road | Lathrop | CA | 95330 | |
| 5006179 | California Natural Resources Agency | 1416 Ninth Street, Suite 1311 | Sacramento | CA | 95814 | |
| 4917526 | CALIFORNIA NEUROINSTITUTE INC | 2550 SAMARITAN DR STE D | SAN JOSE | CA | 95124 | |
| 4917527 | CALIFORNIA NEVADA DISTRICT EXCHANGE | CLUBS CHARITABLE FOUNDATION INC, 1117 FRANKLIN ST | SANTA MONICA | CA | 90403-2323 | |
| 4917528 | CALIFORNIA NEWSPAPERS PARTNERSHIP | SANTA CRUZ SENTINEL, 1800 GREEN HILLS RD STE 210 | SCOTTS VALLEY | CA | 95066 | |
| 6011721 | CALIFORNIA NORTHERN RAILROAD | 1166 OAK AVE | WOODLAND | CA | 95695 | |
| 7940471 | CALIFORNIA NORTHERN RAILROAD | 20 WEST AVE | DARIEN | CT | 06820 | |
| 6068330 | CALIFORNIA NORTHERN RAILROAD | Genessee and Wyoming  Railroad, 20 West Ave | Darien | CT | 06820 | |
| 6068331 | CALIFORNIA NORTHERN RAILROAD COMPANY | 1801 Hanover Drive | Davis | CA | 95616 | |
| 6068334 | CALIFORNIA NORTHERN RAILROAD, COMPANY | 1166 OAK AVE | WOODLAND | CA | 95695 | |
| 4917530 | CALIFORNIA OCCUPATIONAL MEDICAL | PROFESSIONAL INC, PO Box 2055 | OROVILLE | CA | 95965 | |
| 4974334 | California Office of Emergency Services | 10370 Peter A. McCuen Blvd. | Mather | CA | 95655 | |
| 4974333 | California Office of Emergency Services | 10390 Peter A McCuen Boulevard | Mather | CA | 95655 | |
| 4974332 | California Office of Emergency Services | 3650 Schriever Avenue, | Mather | CA | 95655-4203 | |
| 4974335 | California Office of Emergency Services | 601 & 630 Sequoia Pacific Boulevard | Sacramento | CA | 95811 | |
| 6116371 | CALIFORNIA OILS CORPORATION | 1145 Harbour Way South | Richmond | CA | 94804 | |
| 6116372 | CALIFORNIA OILS CORPORATION | 1145 Harbour Way South | Richmond | CA | 94804-3695 | |
| 6012278 | CALIFORNIA PACIFIC ELECTRIC CO LLC | 505 MONTGOMERY ST STE 800 | SAN FRANCISCO | CA | 94111 | |
| 4917531 | CALIFORNIA PACIFIC ELECTRIC CO LLC | LIBERTY ENERGY, 505 MONTGOMERY ST STE 800 | SAN FRANCISCO | CA | 94111 | |
| 6116373 | California Pacific Electric Company - Liberty Energy | Attn: Randy Kelly, Business Manager - SLT Phil Carrillo, 933 Eloise Ave | South Lake Tahoe | CA | 96150 | |
| 6144888 | CALIFORNIA PACIFIC HOLDINGS LLC ET AL | Address on file | | | | |
| 7165204 | California Pacific Holdings, LLC | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 6116375 | CALIFORNIA PACIFIC MED CENTER | 2333 Buchanan Street | San Francisco | CA | 94115 | |
| 6116376 | CALIFORNIA PACIFIC MED CENTER | 3700 California Street | San Francisco | CA | 94118 | |
| 6116374 | CALIFORNIA PACIFIC MED CENTER | 50 NOE STREET | SAN FRANCISCO | CA | 94114 | |
| 7940472 | CALIFORNIA PACIFIC MEDICAL CENTER-CAL CAMPUS | 3700 CALIFORNIA STREET | SAN FRANCISCO | CA | 94118 | |
| 7940473 | CALIFORNIA PACIFIC MEDICAL CENTER-PAC CAMPUS | 2333 BUCHANAN STREET | SAN FRANCISCO | CA | 94115 | |
| 4917532 | CALIFORNIA PACIFIC ORTHO & | SPORTS MEDICINE AMC, 839 COWAN RD | BURLINGAME | CA | 94010 | |
| 4917533 | CALIFORNIA PACIFIC PATHOLOGY | MEDICAL GROUP, 2333 BUCHANAN ST | SAN FRANCISCO | CA | 94115-1925 | |
| 5867301 | CALIFORNIA PACKING COMPANY | Address on file | | | | |
| 6116377 | CALIFORNIA PAJAROSA | 133 Hughes Road | Watsonville | CA | 95076 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6041455 | CALIFORNIA PASTORAL AGRICULTURAL COMPANY,LAS ANIMAS SAN JOAQUIN LAND COMPANY INCORPORA,MILLER LUX INCORPORATED | 4949 Buckley Way | Bakersfield | CA | 93309 | |
| 6041458 | CALIFORNIA PASTORAL AGRICULTURAL COMPANY,MILLER LUX INCORPORATED,LAS ANIMAS SAN JOAQUIN LAND COMPANY INCORPORA | 4949 Buckley Way | Bakersfield | CA | 93309 | |
| 4917534 | CALIFORNIA PATHOLOGY MEG GROUP | 5700 SOUTHWYCK BLVD | TOLEDO | OH | 43614-1509 | |
| 5867302 | California Platinum Properties | Address on file | | | | |
| 4917535 | CALIFORNIA POLICE CHIEFS | ASSOCIATION, PO Box 255745 | SACRAMENTO | CA | 95865-5745 | |
| 4917536 | CALIFORNIA POLYTECHNI STATE | UNIVERSITY FOUNDATION, 1 GRAND AVE building 192 rm 313 | SAN LUIS OBISPO | CA | 93407 | |
| 6012340 | CALIFORNIA POLYTECHNIC STATE UNIV | 1 GRAND AVE BLDG 117 | SAN LUIS OBISPO | CA | 93407 | |
| 6068337 | CALIFORNIA POLYTECHNIC STATE UNIV, FOUNDATION CAL POLY FOUNDATION | 1 GRAND AVE BLDG 117 | SAN LUIS OBISPO | CA | 93407 | |
| 5867303 | CALIFORNIA POLYTECHNIC STATE UNIVERSITY | Address on file | | | | |
| 6068338 | California Portland Cement Company | 9350 Oak Creek Road | Mojave | CA | 93501 | |
| 7940475 | CALIFORNIA PORTLAND CEMENT COMPANY | 9350 OAK CREEK ROAD | MOJAVE | CA | 93501-7738 | |
| 6116378 | California Portland Cement Company | NE corner Sec 24 11N 14W | Mojave | CA | 93502 | |
| 4917538 | CALIFORNIA POWER EXCHANGE CORP | SETTLEMENT CLEARING ACCT, 201 S LAKE AVE #409 | PASADENA | CA | 91101 | |
| 7162395 | California Power Exchange Corporation | Attn: Susan D. Rossi, 201 S. Lake Ave., Ste. 409 | Pasadena | CA | 91101 | |
| 6068339 | California Power Holdings (Chow 2) | 701 East Lake Street, Suite 300 | Wayzata | MN | 55435 | |
| 6068340 | California Power Holdings (Red Bluff) | 701 East Lake Street, Suite 300 | Wayzata | MN | 55435 | |
| 6116379 | CALIFORNIA POWER HOLDINGS, LLC | 16457 Avenue 24 1/2 | Chowchilla | CA | 93610 | |
| 4932542 | California Power Holdings, LLC | 701 East Lake Street, Suite 300 | Wayzata | MN | 55435 | |
| 6116380 | CALIFORNIA POWER HOLDINGS, LLC | 970 Diamond Avenue | Red Bluff | CA | 96080 | |
| 6118575 | California Power Holdings, LLC | Blake Carlson, c/o Wayzata Investment Partners LLC, 701 East Lake Street, Suite 300 | Wayzata | MN | 55391 | |
| 6041460 | CALIFORNIA POWER MANUFACTURING COMPANY,MOUNT SHASTA POWER CORPORATION,RED RIVER LUMBER COMPANY,RISING RIVER ANCH COMPANY | 300 S Main ST | Yreka | CA | 96097 | |
| 6041463 | CALIFORNIA POWER MANUFACTURING COMPANY,MOUNT SHASTA POWER CORPORATION,RISING RIVER ANCH COMPANY,RED RIVER LUMBER COMPANY | 300 S Main ST | Yreka | CA | 96097 | |
| 6041464 | CALIFORNIA POWER MANUFACTURING COMPANY,RED RIVER LUMBER COMPANY,MOUNT SHASTA POWER CORPORATION,RISING RIVER ANCH COMPANY | 300 S Main ST | Yreka | CA | 96097 | |
| 4935464 | California Property Services-Petrik, James | 1200 Price St. | PISMO BEACH | CA | 93449 | |
| 4917540 | CALIFORNIA PSYCHIATRIC | EVALUATORS, 11620 WILSHIRE BLVD STE 340 | LOS ANGELES | CA | 90025 | |
| 4917539 | CALIFORNIA PSYCHIATRIC | MEDICAL GROUP, 3478 BUSKIRK AVE STE 219 | PLEASANT HILL | CA | 94523-4346 | |
| 4917541 | CALIFORNIA PUBLIC EMPLOYEES | RETIREMENT SYSTEM, 400 Q ST | SACRAMENTO | CA | 95811 | |
| 7920639 | California Public Employees' Retirement System | CalPERS Legal Office, P.O. Box 942707 | Sacramento | CA | 94229-2707 | |
| 6041465 | California Public Service Company | 505 Van Ness Ave | San Francisco | CA | 94102 | |
| 7940476 | CALIFORNIA PUBLIC SERVICE COMPANY | 505 VAN NESS AVE | SAN FRANCISCO | CA | 94102-3298 | |
| 6041466 | CALIFORNIA PUBLIC SERVICE COMPANY,FORT BRAGG ELECTRIC COMPANY,UNION LUMBER COMPANY | 505 Van Ness Ave | San Francisco | CA | 94102 | |
| 7940477 | CALIFORNIA PUBLIC SERVICE COMPANY,FORT BRAGG ELECTRIC COMPANY,UNION LUMBER COMPANY | 505 VAN NESS AVE | SAN FRANCISCO | CA | 94102-3298 | |
| 4917542 | CALIFORNIA PUBLIC UTILITIES | COMMISSION-STATE OF CALIFORNIA, PO Box 942867 | SACRAMENTO | CA | 94267-7081 | |
| 5864166 | California Public Utilities Comission | 505 Van Ness Avenue | San Francisco | CA | 94102 | |
| 5864167 | California Public Utilities Comission | 506 Van Ness Avenue | San Francisco | CA | 94103 | |
| 6010900 | CALIFORNIA PUBLIC UTILITIES COMMISS | 505 VAN NESS AVE | SAN FRANCISCO | CA | 94102-3298 | |
| 4917543 | CALIFORNIA PUBLIC UTILITIES COMMISS | ATTN FISCAL OFFICE ROOM 3000, 505 VAN NESS AVE | SAN FRANCISCO | CA | 94102-3298 | |
| 6068342 | CALIFORNIA PUBLIC UTILITIES COMMISS, ATTN FISCAL OFFICE ROOM 3000 | 505 VAN NESS AVE | SAN FRANCISCO | CA | 94102 | |
| 4917544 | California Public Utilities Commission | 505 Van Ness Avenue | San Francisco | CA | 94102 | |
| 7270170 | California Public Utilities Commission | Attn: Candace Morey & Geoffrey Dryvynsyde, 505 Van Ness Avenue | San Francisco | CA | 94102 | |
| 7270170 | California Public Utilities Commission | c/o Paul, Weiss, Rifkind, Wharton & Garrison LLP, Attn: A. Kornberg, B. Hermann, & S. Mitchell, 1285 Avenue of the Americas | New York | NY | 10019 | |
| 6041467 | CALIFORNIA RAILROAD COMPANY | 7411 Fullerton ST | Jacksonville | FL | 32256 | |
| 5860475 | California Redwood Company | Galen Schuler, 1301 Fifth Ave, Ste 2700 | Seattle | WA | 98101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6161223 | California Redwood Company | Attn: Jim Roby and Jack Blakeley, P.O. Box 1089 | Arcata | CA | 95518-1089 | |
| 4917545 | CALIFORNIA REDWOOD COMPANY | PO Box 68 | KORBEL | CA | 95550 | |
| 6068344 | CALIFORNIA REFORESTATION | 22230 - A S Colorado River Dr. | Sonora | CA | 95370 | |
| 4917546 | CALIFORNIA REFORESTATION | 22230 S COLORADO RIVER DR #A | SONORA | CA | 95370 | |
| 5801522 | California Reforestation, Inc. | 22230-A S. Colorado River Drive | Sonora | CA | 95370 | |
| 6012980 | CALIFORNIA REGIONAL WATER QUALITY | 11020 SUN CENTER DR #200 | RANCHO CORDOVA | CA | 95670 | |
| 7952423 | CALIFORNIA REGIONAL WATER QUALITY | 11020 Sun Center Dr. | Rancho Cordova | CA | 95670 | |
| 4917547 | CALIFORNIA REGIONAL WATER QUALITY | CONTROL BOARD, 11020 SUN CENTER DR #200 | RANCHO CORDOVA | CA | 95670 | |
| 4917548 | CALIFORNIA REGIONAL WATER QUALITY | CONTROL BOARD, 1685 E ST | FRESNO | CA | 93706-2020 | |
| 4917549 | California Regional Water Quality Control Board, Colorado River Basin Region | 73-720 Fred Waring Drive, Suite 100 | Palm Desert | CA | 92260 | |
| 7323938 | California Regional Water Quality Control Board, Colorado River Basin Region | Gary Alexander, Deputy Attorney General, 455 Golden Gate Ave, Suite 11000 | San Francisco | CA | 94102 | |
| 7323938 | California Regional Water Quality Control Board, Colorado River Basin Region | Katharine E. Buddingh, Office of Chief Counsel, State Water Resources Control Board, 1001 I Street, 22nd Floor | Sacramento | CA | 95814 | |
| 7323938 | California Regional Water Quality Control Board, Colorado River Basin Region | Paula Rasmussen, Executive Officer , 73-720 Fred Waring Drive, Suite 100 | Palm Desert | CA | 92260 | |
| 4917550 | California Regional Water Quality Control Board, Lahontan Region | 15095 Amargosa Rd., Bldg 2 - Suite 210 | VICTORVILLE | CA | 92394 | |
| 7243071 | California Regional Water Quality Control Board, Lahontan Region | Elizabeth Beryt, Attorney III, Office of Chief Counsel, State Water Resources Control Board, 1001 I Street | Sacramento | CA | 95814 | |
| 7243071 | California Regional Water Quality Control Board, Lahontan Region | Gary Alexander, Deputy Attorney General, 455 Golden Gate Ave., Suite 11000 | San Francisco | CA | 94102 | |
| 7309691 | California Regional Water Quality Control Board, Lahontan Region | Attn: Patty Z. Kouyoumdjian, 2501 Lake Tahoe Boulevard | South Lake Tahoe | CA | 96150 | |
| 7243071 | California Regional Water Quality Control Board, Lahontan Region | Patty Z. Kouyoumdjian, Executive Officer, 2501 Lake Tahoe Boulevard | South Lake Tahoe | CA | 96150 | |
| 7292881 | California Regional Water Quality Control Board, San Francisco Bay Region | California Department of Justice , Natural Resources Law Section, Ryan R. Hoffman, Deputy Attorney General | San Francisco | CA | 94102 | |
| 7300905 | California Regional Water Quality Control Board, San Francisco Bay Region | California Department of Justice, Ryan R. Hoffman, Deputy Attorney General, Natural Resources Law Section, 455 Golden Gate Avenue, Suite 11000 | San Francisco | CA | 94102 | |
| 7300905 | California Regional Water Quality Control Board, San Francisco Bay Region | California State Water Resource Control, 1001 I Street | Sacramento | CA | 95814 | |
| 7237236 | California Regional Water Quality Control Board, San Francisco Bay Region | California State Water Resources Control Board, 1001 I Street | Sacramento | CA | 95814 | |
| 7292881 | California Regional Water Quality Control Board, San Francisco Bay Region | California State Water Resources Control Board, Marnie Ajello, 1001 I Street | Sacramento | CA | 95814 | |
| 7237236 | California Regional Water Quality Control Board, San Francisco Bay Region | Marnie Ajello, 1001 I Street | Sacramento | CA | 95814 | |
| 7316127 | California Regional Water Quality Control Board, San Francisco Bay Region | Marnie Ajello, California State Water Resources Control Board, 1001 I Street | Sacramento | CA | 95814 | |
| 7316127 | California Regional Water Quality Control Board, San Francisco Bay Region | Michael Montgomery, 1515 Clay St., Suite 1400 | Oakland | CA | 94612 | |
| 7237236 | California Regional Water Quality Control Board, San Francisco Bay Region | Michael Montgomery, Executive Officer, 1515 Clay St., Suite 1400 | Oakland | CA | 94612 | |
| 7285359 | California Regional Water Quality Control Board, San Francisco Bay Region | Attn: Michael Montgomery, Yuri Won, 1515 Clay St., Suite 1400 | Oakland | CA | 94612 | |
| 7285161 | California Regional Water Quality Control Board, San Francisco Bay Region | Ryan R. Hoffman, Deputy Attorney General , Natural Resources Law Section , 455 Golden Gate Avenue, Suite 11000 | San Francisco | CA | 94102 | |
| 7237236 | California Regional Water Quality Control Board, San Francisco Bay Region | Ryan R. Hoffman, Deputy Attorney General, Natural Resources Law Section, CA Dept of Justice, 455 Golden Gate Avenue, Suite 11000 | San Francisco | CA | 94102 | |
| 7309128 | California Regional Water Quality Control Board, San Francisco Bay Region | Ryan R. Hoffman, Deputy Attorney General, Natural Resources Law Section, California Department  of Justice, 455 Golden Gate Avenue, Suite 11000 | San Francisco | CA | 94102 | |
| 7285359 | California Regional Water Quality Control Board, San Francisco Bay Region | Attn: Ryan R. Hoffman, Natural Resources Law Section, CA Dpt of Justice, 455 Golden Gate Avenue, Suite 11000 | San Francisco | CA | 94102 | |
| 7237236 | California Regional Water Quality Control Board, San Francisco Bay Region | Yuri Won, 1515 Clay Street, Suite 1400 | Oakland | CA | 94612 | |
| 7316127 | California Regional Water Quality Control Board, San Francisco Bay Region | Yuri Won, California Regional Water Quality Control Board, San Francisco Bay Region, 1515 Clay Street, Suite 1400 | Oakland | CA | 94612 | |
| 7285012 | California Regional Water Quality Control Board, San Francisco Bay Region | Address on file | | | | |
| 4917551 | CALIFORNIA RELEAF | 2115 J ST STE 213 | SACRAMENTO | CA | 95816 | |
| 6068427 | California Resources Corporation | Kelly Mallory, Land Specialist, 9200 Oakdale Avenue, 9th Floor | Los Angeles | CA | 91311 | |
| 4917552 | CALIFORNIA RESOURCES PETROLEUM CORP | 11109 RIVER RUN BLVD | BAKERSFIELD | CA | 93311 | |
| 6068428 | California Resources Petroleum Corporation | 5 Greenway Plaza, Ste 110 | Houston | TX | 77046 | |
| 6068429 | California Resources Petroleum Corporation | 9600 Ming Avenue, Suite 300 | Bakersfield | CA | 93311 | |
| 4917553 | CALIFORNIA RESOURCES PRODUCTION | CORPORATION, 11109 RIVER RUN BLVD | BAKERSFIELD | CA | 93311 | |
| 5867304 | CALIFORNIA RESOURCES PRODUCTION CORP | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 6068430 | California Resources Production Corporation | 111 West Ocean Blvd., Suite 800 | Long Beach | CA | 90802 | |
| 6116384 | CALIFORNIA RESOURCES PRODUCTION CORPORATION | 64403 Sargents Road | San Ardo | CA | 93450 | |
| 6116381 | CALIFORNIA RESOURCES PRODUCTION CORPORATION | SEC 11-28-27 | Bakersfield | CA | 93308 | |
| 6116382 | CALIFORNIA RESOURCES PRODUCTION CORPORATION | Sec 23-28-27 | Bakersfield | CA | 93308 | |
| 6116383 | CALIFORNIA RESOURCES PRODUCTION CORPORATION | SW 18 27 28 | Bakersfield | CA | 93308 | |
| 5867305 | CALIFORNIA RESOURCES PRODUCTION CORPORATION | Address on file | | | | |
| 4917554 | CALIFORNIA RETAILERS ASSOCIATION | 980 NINTH ST STE 2100 | SACRAMENTO | CA | 95814 | |
| 4917555 | CALIFORNIA RETINA CONSULTANTS | 525 E MICHELTORENA ST STE A | SANTA BARBARA | CA | 93103 | |
| 4917556 | CALIFORNIA RODEO INC | PO Box 1648 | SALINAS | CA | 93902 | |
| 6009420 | California RSA No. 3 LP, A CA Limit | ed Partnership, dba Golden State Ce, 255 Parkshore Dr | FOLSOM | CA | 95630 | |
| 5867306 | California RSA No. 4 Limited Partnership | Address on file | | | | |
| 5867307 | CALIFORNIA RURAL INDIAN HEALTH BOARD, INC | Address on file | | | | |
| 7680685 | CALIFORNIA SCHOOL | Address on file | | | | |
| 4917557 | CALIFORNIA SCHOOL AGE CONSORTIUM | 1918 UNIVERSITY AVE STE 4B | BERKELEY | CA | 94704 | |
| 7680687 | CALIFORNIA SCHOOL FOR THE DEAF | Address on file | | | | |
| 6116385 | CALIFORNIA SCHOOL FOR THE DEAF-FREMONT | 39350 Gallaudet Dr. | Fremont | CA | 94538 | |
| 6030763 | California Self-Insurer's Security Fund | Nixon Peabody LLP, Richard C. Pedone, Exchange Place , 53 State Street | Boston | MA | 02109 | |
| 6030763 | California Self-Insurer's Security Fund | Timothy W. East, 555 12 Street, Suite 680 | Oakland | CA | 94607 | |
| 4917558 | CALIFORNIA SERVICE TOOL INC | 855 NATIONAL DR STE 101 | SACRAMENTO | CA | 95834 | |
| 5867308 | CALIFORNIA SHINE CONSTRUCTION | Address on file | | | | |
| 4917559 | CALIFORNIA SLEEP SOLUTIONS LLC | 1020 SUNDOWN WAY STE 160 | ROSEVILLE | CA | 95661 | |
| 4917560 | CALIFORNIA SPECIAL DISTRICTS | ASSOCIATION, 1112 I ST STE 200 | SACRAMENTO | CA | 95814 | |
| 4917561 | CALIFORNIA SPECIALITY SURGERY CTR | 26371 CROWN VALLEY PKWY | MISSION VIEJO | CA | 92691 | |
| 5867309 | CALIFORNIA SPECIALTY CONTRACTORS, INC. | Address on file | | | | |
| 4917562 | CALIFORNIA SPINE CENTER | A PROFESSIONAL MEDICAL CORP, 2123 YGNACIO VALLEY RD BLDG K | WALNUT CREEK | CA | 94598 | |
| 4935910 | California Sport Touring, Inc.-Leong, Kim | 636 Alfred Nobel Dr. | Hercules | CA | 94547 | |
| 4917563 | CALIFORNIA SPORTS AND | ORTHOPAEDIC INSTITUTE INC, 2999 REGENT ST #225 | BERKELEY | CA | 94705 | |
| 4917564 | CALIFORNIA SPORTS PHYSICAL THERAPY | CENTERS INC., PO Box 511532 | LOS ANGELES | CA | 90051-8072 | |
| 6068432 | California State Board of Equalization | PO Box 492529 | Redding | CA | 96049 | |
| 7245655 | California State Controller | Attn: David Brownfield, 300 Capitol Mall, Suite 1850 | Sacramento | CA | 95814 | |
| 7952424 | California State Controller's Office- Tax Administration Section | Randy Gimple, 300 Capitol Mall Ste 1850 | Sacramento | CA | 95814 | |
| 4917565 | California State CONTROLLERS | OFFICE, PO Box 942850 | SACRAMENTO | CA | 94250-5873 | |
| 7912225 | California State Controller's Office | CA State Controller's Office, Legal Office, Harpreet Nakhwal, 300 Capitol Mall, Suite 1850 | Sacramento | CA | 95814 | |
| 7787354 | CALIFORNIA STATE CONTROLLER'S OFFICE | LEGAL OFFICE, HARPREET NAKHWAL, 300 CAPITOL MALL, SUITE 1850 | SACRAMENTO | CA | 95814 | |
| 7787354 | CALIFORNIA STATE CONTROLLER'S OFFICE | UNCLAIMED PROPERTY DIVISION, PO BOX 94285 | SACRAMENTO | CA | 94250 | |
| 4917566 | CALIFORNIA STATE DEPARTMENT OF JUST | REGISTRY OF CHARITABLE TRUSTS, PO Box 903447 | SACRAMENTO | CA | 94203-4470 | |
| 4917567 | CALIFORNIA STATE DEPT JUSTICE | ADMINISTRATIVE SERVICES/ACCOUNTING, 1300 I STREET #125 | SACRAMENTO | CA | 94244-4256 | |
| 6068433 | CALIFORNIA STATE DEPT JUSTICE, ADMINISTRATIVE SERVICES/ACCOUNTING, CREDIT AND COLLECTION | 1300 I STREET #125 | SACRAMENTO | CA | 95814 | |
| 6068434 | California State Lands Commision | 100 Howe Avenue, Suite 100-South | Sacramento | CA | 95825 | |
| 6068435 | California State Lands Commission | 100 Howe Avenue, Suite 100 South | Sacramento | CA | 95825 | |
| 4917568 | CALIFORNIA STATE LANDS COMMISSION | 100 HOWE AVE #100-SOUTH | SACRAMENTO | CA | 95825-8202 | |
| 6068436 | California State Lands Commission | 400 South Hope Street, Suite 400 | Los Angeles | CA | 90071 | |
| 6012817 | CALIFORNIA STATE LANDS COMMISSION | Accounting Department, 100 Howe Ave, Suite 100-S | Sacramento | CA | 95825 | |
| 6012817 | CALIFORNIA STATE LANDS COMMISSION | ATTN: JOSEPH FABEL, 100 HOWE AVE #100-SOUTH | SACRAMENTO | CA | 95825-8202 | |
| 5867310 | California State Lottery | Address on file | | | | |
| 6131420 | CALIFORNIA STATE OF | Address on file | | | | |
| 6131289 | CALIFORNIA STATE OF | Address on file | | | | |
| 6131188 | CALIFORNIA STATE OF | Address on file | | | | |
| 6131144 | CALIFORNIA STATE OF | Address on file | | | | |
| 6131660 | CALIFORNIA STATE OF | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6131659 | CALIFORNIA STATE OF | Address on file | | | | |
| 6132845 | CALIFORNIA STATE OF | Address on file | | | | |
| 6132883 | CALIFORNIA STATE OF | Address on file | | | | |
| 6131865 | CALIFORNIA STATE OF | Address on file | | | | |
| 6130105 | CALIFORNIA STATE OF | Address on file | | | | |
| 6130114 | CALIFORNIA STATE OF PROPERTY ACQUISITION | Address on file | | | | |
| 4917569 | CALIFORNIA STATE PARK | DEPT OF PARKS AND RECREATION, 7806 FOLSOM AUBURN RD | FOLSOM | CA | 95630 | |
| 5867311 | California State Parks and Recreation | Address on file | | | | |
| 4917570 | CALIFORNIA STATE PARKS FOUNDATION | 33 NEW MONTGOMERY ST STE 520 | SAN FRANCISCO | CA | 94105 | |
| 6068437 | CALIFORNIA STATE PARKS SANTA CRUZ DISTRICT | 27611 La Paz Rd, Suite A2 | Laguna Niguel | CA | 92677 | |
| 6116386 | CALIFORNIA STATE PRISON, SACRAMENTO | # 1 Prison Road | Repressa | CA | 95671 | |
| 6116387 | CALIFORNIA STATE PRISON, SOLANO | 2100 Peabody Road | Vacaville | CA | 95687 | |
| 4917571 | CALIFORNIA STATE PROTOCOL | FOUNDATION, 1901 HARRISON ST STE 1550 | OAKLAND | CA | 94612 | |
| 4917572 | CALIFORNIA STATE SOCIETY | 1608 RHODE ISLAND AVE NW 2ND FL | WASHINGTON | DC | 20036 | |
| 7917753 | California State Teachers Retirement System | BLA Schwartz, P.C., Irwin Bennet Schwartz, One University Avenue, Suite 302B | Westwood | MA | 02090 | |
| 7917753 | California State Teachers Retirement System | Jennifer Yamane, Esq., CalSTRS, 100 Waterfront Place | West Sacramento | CA | 95605 | |
| 5867312 | CALIFORNIA STATE TEACHERS RETIREMENT SYSTEM | Address on file | | | | |
| 5991165 | California State Teachers Retirement System-Marigold, Liz | 1340 Treat Blvd, Suite 160 | Walnut Creek | CA | 94597 | |
| 4944720 | California State Teachers Retirement System-Marigold, Liz | 1340 Treat Blvd | Walnut Creek | CA | 94597 | |
| 6041469 | CALIFORNIA STATE UNIV TRUSTEES | 1430 N Street Suite 5602 | Sacramento | CA | 95814 | |
| 6013091 | CALIFORNIA STATE UNIVERSITY | 100 CAMPUS CENTER BLDNG 84C | SEASIDE | CA | 93955-8001 | |
| 6010895 | CALIFORNIA STATE UNIVERSITY | 4910 N CHESTNUT AVE | FRESNO | CA | 93726 | |
| 6116388 | CALIFORNIA STATE UNIVERSITY | 6000 J Street | Sacramento | CA | 95819 | |
| 6010728 | CALIFORNIA STATE UNIVERSITY | 6000 J STREET | SACRAMENTO | CA | 95819-6010 | |
| 6010650 | CALIFORNIA STATE UNIVERSITY | 9001 STOCKDALE HWY | BAKERSFIELD | CA | 93311-1099 | |
| 4917573 | CALIFORNIA STATE UNIVERSITY | BAKERSFIELD FOUNDATION, 9001 STOCKDALE HWY | BAKERSFIELD | CA | 93311-1099 | |
| 4917581 | CALIFORNIA STATE UNIVERSITY | CAL MARITIME, 200 MARITIME ACADEMY DR | VALLEJO | CA | 94590 | |
| 4917576 | CALIFORNIA STATE UNIVERSITY | EASTBAY, 25800 CARLOS BEE BLVD | HAYWARD | CA | 94542 | |
| 4917574 | CALIFORNIA STATE UNIVERSITY | EAST BAY FOUNDATION INC, 25800 CARLOS BEE BLVD SSH 1161 | HAYWARD | CA | 94542 | |
| 4917579 | CALIFORNIA STATE UNIVERSITY | FRESNO STATE ALUMNI ASSOCIATION, 2625 E MATOIAN WAY SH 124 | FRESNO | CA | 93740 | |
| 4917582 | CALIFORNIA STATE UNIVERSITY | MONTEREY BAY (CSUMB), 100 CAMPUS CENTER BLDNG 84C | SEASIDE | CA | 93955-8001 | |
| 6012265 | CALIFORNIA STATE UNIVERSITY | ONE UNIVERSITY CIR | TURLOCK | CA | 95382 | |
| 4917583 | CALIFORNIA STATE UNIVERSITY | SACRAMENTO, 6000 J ST MS 6052 | SACRAMENTO | CA | 95819 | |
| 4917577 | CALIFORNIA STATE UNIVERSITY | SACRAMENTO, 6000 J STREET | SACRAMENTO | CA | 95819-6010 | |
| 4917580 | CALIFORNIA STATE UNIVERSITY | SACRAMENTO ALUMNI ASSOC, 6000 J ST | SACRAMENTO | CA | 95819-6024 | |
| 4917578 | CALIFORNIA STATE UNIVERSITY | STANISLAUS, ONE UNIVERSITY CIR | TURLOCK | CA | 95382 | |
| 5864942 | California State University | Address on file | | | | |
| 7940478 | CALIFORNIA STATE UNIVERSITY (CSU) CHICO AND CSU CHICO RESEARCH FOUNDATION | 401 GOLDEN SHORE, 4TH FLOOR | LONG BEACH | CA | 90802 | |
| 6068438 | California State University (CSU) Chico and CSU Chico Research Foundation | Christopher Fowler, Office of the General /California State University, 401 Golden Shore, 4th Floor | Long Beach | CA | 90802 | |
| 6068439 | California State University (Fresno) | 4910 North Chestnut Avenue | Fresno | CA | 93726 | |
| 6068440 | CALIFORNIA STATE UNIVERSITY BAKERSFIELD | 1918 H Street, 2nd Floor | Bakersfield | CA | 93301 | |
| 7940479 | CALIFORNIA STATE UNIVERSITY BAKERSFIELD | 1918 H STREET 2ND FLOOR | BAKERSFIELD | CA | 93311-4319 | |
| 4917585 | CALIFORNIA STATE UNIVERSITY CHICO | 400 W FIRST ST | CHICO | CA | 95929 | |
| 4917584 | CALIFORNIA STATE UNIVERSITY CHICO | CASHIERING OFFICE, 400 W 1ST | CHICO | CA | 95929-0999 | |
| 6116389 | CALIFORNIA STATE UNIVERSITY CHICO | Main Plant Warner Street | Chico | CA | 95929 | |
| 6068441 | California State University Maritime | 200 Maritime Academy | Vallejo | CA | 94595 | |
| 6068442 | California State University Monterey Bay | 100 Campus Center | Seaside | CA | 93955 | |
| 6116390 | CALIFORNIA STATE UNIVERSITY MONTEREY BAY | 100 Campus Center | Seaside | CA | 93955-8001 | |
| 6068444 | California State University of Fresno | 2351 E Barstow Ave | fresno | CA | 93740 | |
| 7317024 | California State University, Chico | Matthew C. Heyn, Deputy Attorney General , 300 South Spring Street, Suite 1702 | Los Angeles | CA | 90094 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7317024 | California State University, Chico | ATTN: Mike E. Thorpe, 400 West First Street | Chico | CA | 95929-0130 | |
| 6116391 | California State University, Fresno | Cedar & Shaw | Fresno | CA | 93710 | |
| 6068445 | California State University, Fresno Foaundation | 4910 North Chestnut Avenue | Fresno | CA | 93726 | |
| 6068446 | California State University, Fresno Foaundation | 5370 North Chestnut Avenue | Fresno | CA | 93726 | |
| 6068447 | CALIFORNIA STATE UNIVERSITY, FRESNO FOUNDATION | 4910 N CHESTNUT AVE | FRESNO | CA | 93726 | |
| 6026758 | California State University, Fresno Foundation | 4910 North Chestnut Avenue | Fresno | CA | 93726 | |
| 6068451 | California State University, Fresno Foundation | 5370 North Chestnut Avenue | Fresno | CA | 93726 | |
| 6116392 | CALIFORNIA STATE UNIVERSITY, HAYWARD | 25800 Carlos Bee Blvd. | Hayward | CA | 94542 | |
| 6116393 | CALIFORNIA STATE UNIVERSITY, STANISLAUS | 801 W. Monte Vista Ave. | Turlock | CA | 95382 | |
| 6068452 | California State Universiu, Chico | Attn: Sara Rumiano, 400 W. 1st Street | Chico | CA | 95929 | |
| 7315906 | California State Water Resource Control Board | John Russell, Deputy Director Division of Admin Services, 1001 I Street | Sacramento | CA | 95814 | |
| 7315906 | California State Water Resource Control Board | Ryan R. Hoffman, Deputy Attorney General, Natural Resources Law Section, California Department of Justice, 455 Golden Gate Avenue, Suite 11000 | San Francisco | CA | 94102 | |
| 7308628 | California State Water Resources Control Board | Barbara Spiegel, Deputy Attorney General, Office of the Attorney General, 455 Golden Gate Ave., Suite 11000 | San Francisco | CA | 94102 | |
| 7293580 | California State Water Resources Control Board | California Attorney General's Office , Attn: Janelle Smith, 455 Golden Gate Ave., Suite 11000 | San Fancisco | CA | 94102 | |
| 7827984 | California State Water Resources Control Board | California Attorney General's Office, Janelle Smith, Deputy Attorney General, 455 Golden Gate Avenue, Suite 11000 | San Fancisco | CA | 94102 | |
| 7309539 | California State Water Resources Control Board | California Department of Justice, Ryan R. Hoffman, 455 Golden Gate Avenue, Suite 11000 | San Francisco | CA | 94102 | |
| 7231915 | California State Water Resources Control Board | California Department of Justice, Sara D. Van Loh, Deputy Attorney General, 1515 Clay Street, Suite 2000 | Oakland | CA | 94612 | |
| 7286280 | California State Water Resources Control Board | David Rice, Senior Staff Counsel, 1001 I Street | Sacramento | CA | 95814 | |
| 7293580 | California State Water Resources Control Board | David Rose, Attorney IV, 1001 I Street | Sacramento | CA | 95814 | |
| 7233827 | California State Water Resources Control Board | Deputy Director of the Division of Administrative Service, Attn: John Russell, 1001 I Street | Sacramento | CA | 95814 | |
| 7294377 | California State Water Resources Control Board | Division of Administrative Services, John Russell, Deputy Director, 1001 I Street | Sacramento | CA | 95814 | |
| 7309270 | California State Water Resources Control Board | Attn: Elizabeth Beryt, Attorney III, Chief Counsel, 1001 I Street | Sacramento | CA | 95814 | |
| 7309270 | California State Water Resources Control Board | Attn: Gary Alexander, Deputy Attorney General, 455 Golden Gate Ave., Suite 11000 | San Francisco | CA | 94102 | |
| 7308828 | California State Water Resources Control Board | Janelle M. Smith, Deputy Attorney General, Office of the Attorney General, 455 Golden Gate Ave., Suite 11000 | San Francisco | CA | 94102 | |
| 7286280 | California State Water Resources Control Board | Janelle Smith, Deputy Attorney General, California Attorney General's Office, 455 Golden Gate Ave., Ste. 11000 | San Francisco | CA | 94102 | |
| 7231915 | California State Water Resources Control Board | John Russel, Deputy Director, , Division of Administrative Services, 1001 I Street | Sacramento | CA | 95814 | |
| 7308628 | California State Water Resources Control Board | John Russell, 1001 I Street | Sacramento | CA | 95814 | |
| 7293580 | California State Water Resources Control Board | John Russell & David Rose, 1001 I Street | Sacramento | CA | 95814 | |
| 7309539 | California State Water Resources Control Board | John Russell, Deputy Director, 1001 I Street | Sacramento | CA | 95814 | |
| 7215359 | California State Water Resources Control Board | John Russell, Deputy Director, Division of Administrative Services, 1001 I Street | Sacramento | CA | 95814 | |
| 7827984 | California State Water Resources Control Board | John Russell, Deputy Director of Administrative Services, 1001 I Street | Sacramento | CA | 95814 | |
| 7295730 | California State Water Resources Control Board | John Russell, Deputy Director of the , Division of Administrative Services, 1001 I Street | Sacramento | CA | 95814 | |
| 7244337 | California State Water Resources Control Board | John Russell, Deputy Director of the Div of Administrative Serv, 1001 I Street | Sacramento | CA | 95814 | |
| 7304281 | California State Water Resources Control Board | Matthew Bullock, Deputy Attorney General, 455 Golden Gate Ave., Suite 11000 | San Francisco | CA | 94102 | |
| 7233827 | California State Water Resources Control Board | Office of the Attorney General, Tiffany Yee, Deputy Attorney General, 1515 Clay Street, 20th Floor | Oakland | CA | 94612 | |
| 7224614 | California State Water Resources Control Board | Ryan R. Hoffman, Deputy Attorney General, Natural Resources Law Section, California Department of Justice, 455 Golden Gate Avenue, Suite 11000 | San Francisco | CA | 94102 | |
| 7215359 | California State Water Resources Control Board | Sara D. Van Loh, Deputy Attorney General, California Department of Justice, 1515 Clay Street, Suite 2000 | Oakland | CA | 94612 | |
| 7244337 | California State Water Resources Control Board | Tiffany Yee, Deputy Attorney General, Office of the Attorney General, 1515 Clay Street, 20th Floor | Oakland | CA | 94612 | |
| 7284466 | California State Water Resources Control Board | Address on file | | | | |
| 4917586 | CALIFORNIA STORM OF SACRAMENTO | 4041 AMERICAN RIVER DR | SACRAMENTO | CA | 95864 | |
| 4917587 | CALIFORNIA STORMWATER QUALITY | ASSOCIATION, PO Box 2105 | MENLO PARK | CA | 94026-2105 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 6041470 | CALIFORNIA SUGAR REFINERY | 225 A Alamo Plaza Studio 125 | Alamo | CA | 94507 | |
| 5867314 | California Sunshine Development LLC | Address on file | | | | |
| 4917588 | CALIFORNIA SURVEYING & DRAFTING SUP | 4733 AUBURN BLVD | SACRAMENTO | CA | 95841 | |
| 6015880 | CALIFORNIA SURVEYING & DRAFTING SUPPLY, INC. | ATTN: PAMELA UHL, 4733 AUBURN BLVD | SACRAMENTO | CA | 95841 | |
| 4917589 | CALIFORNIA SUSTAINABLE WINEGROWING | 425 MARKET ST STE 1000 | SAN FRANCISCO | CA | 94105 | |
| 5979899 | CALIFORNIA TANK LINES, York | Marsh Creek Crossraod, 10 Centennial Drive Ste 201 | Peabody, | MA | 01960 | |
| 4917590 | CALIFORNIA TAXPAYERS ASSOCIATION | 1215 K STREET, SUITE 1250 | SACRAMENTO | CA | 95814 | |
| 7487296 | California Towing & Transport | 9700 Holton Way | Redding | CA | 96003 | |
| 4917591 | CALIFORNIA TRAILERS LLC | 3961 PELL CIRCLE | SACRAMENTO | CA | 95838 | |
| 5979933 | California Trenchless Inc | 2283 Dunn Road, 716 Marin Avenue | Hayward | CA | 94545 | |
| 7952428 | California Trenchless Inc | 2315 Dunn Road | Hayward | CA | 94545 | |
| 7952427 | California Trenchless Inc. | 2283 Dunn Road | Hayward | CA | 94545 | |
| 4943162 | California Trenchless, Inc.-Wonder, Carol | 2283 Dunn Road | Hayward | CA | 94545 | |
| 4917592 | CALIFORNIA TROUT | 360 PINE ST 4TH FLOOR | SAN FRANCISCO | CA | 94104 | |
| 7940480 | CALIFORNIA TROUT INC. | 4TH FLOOR | SAN FRANCISCO | CA | 94104 | |
| 7229013 | California Truckers Safety Association | Matthew Soleimanpour, Esq., Soleiman APC, 5771 La Jolla Blvd., Ste. 4 | La Jolla | CA | 92037 | |
| 4917593 | CALIFORNIA TURBO INC | 10721 BUSINESS DR | FONTANA | CA | 92337-8233 | |
| 7317116 | California Underground Facilities Safe Excavation Board | Jeffrey Brooks, Board Attorney, California Underground Facilities Safe , Excavation Board, 2251 Harvard Street, 4th Floor | Sacramento | CA | 95815 | |
| 4917594 | CALIFORNIA VALLEY LAND CO INC | DBA WOOLF ENTERPRISES, 7041 N VAN NESS BLVD | FRESNO | CA | 93711 | |
| 5864246 | California Valley PV (First Solar) (Q166) | Address on file | | | | |
| 4917595 | CALIFORNIA VETERANS ASSISTANCE | FOUNDATION INC, 1400 EASTON DR STE 102 | BAKERSFIELD | CA | 93309 | |
| 4917596 | CALIFORNIA VETERANS BENEFIT FUND | 10311 WOODSIDE DRIVE | FORESTVILLE | CA | 95436 | |
| 5867315 | California Victorian | Address on file | | | | |
| 7201289 | California Vocations, Inc. | Wilcoxen Callaham, LLP, Drew M. Widders, 2114 K Street | Sacramento | CA | 95816 | |
| 7940481 | CALIFORNIA WASTE RECOVERY | 175 ENTERPRISE COURT STE A | GALT | CA | 95632 | |
| 4917597 | CALIFORNIA WASTE RECOVERY SYSTEMS | 175 ENTERPRISE COURT STE A | GALT | CA | 95632 | |
| 6013323 | CALIFORNIA WATER RESOURCES | 1001 I ST | SACRAMENTO | CA | 95814 | |
| 4917598 | CALIFORNIA WATER RESOURCES | CONTROL BOARD, 1001 I ST | SACRAMENTO | CA | 95814 | |
| 7940482 | CALIFORNIA WATER SERVICE | 1070 W WOOD STREET STE A1 | WILLOWS | CA | 95988 | |
| 7940483 | CALIFORNIA WATER SERVICE | 131 D ST | MARYSVILLE | CA | 95901 | |
| 7940484 | CALIFORNIA WATER SERVICE | 1550 W FREMONT ST | STOCKTON | CA | 95203-2643 | |
| 6068458 | California Water Service | 1720 N FIRST ST | SAN JOSE | CA | 95112 | |
| 7940485 | CALIFORNIA WATER SERVICE | 1905 HIGH ST | OROVILLE | CA | 95965-4939 | |
| 7940486 | CALIFORNIA WATER SERVICE | 195 SOUTH N ST | LIVERMORE | CA | 94550-4350 | |
| 7940487 | CALIFORNIA WATER SERVICE | 201 S 1ST ST | DIXON | CA | 95620 | |
| 7940488 | CALIFORNIA WATER SERVICE | 2042 2ND ST | SELMA | CA | 93662-2241 | |
| 7940489 | CALIFORNIA WATER SERVICE | 2222 DR ML KING JR PKY | CHICO | CA | 95928 | |
| 7940490 | CALIFORNIA WATER SERVICE | 254 COMMISSION ST. | SALINAS | CA | 93901-3737 | |
| 7940491 | CALIFORNIA WATER SERVICE | 341 NORTH DELAWARE | SAN MATEO | CA | 94401 | |
| 7952429 | California Water Service | 3725 South H Street | Bakersfield | CA | 93304 | |
| 7940492 | CALIFORNIA WATER SERVICE | 3725 SOUTH H ST | BAKERSFIELD | CA | 93304-6538 | |
| 7952430 | California Water Service | 3725 South H Street Attn. Risk Mgmt. | Bakersfield | CA | 93304 | |
| 7940493 | CALIFORNIA WATER SERVICE | 620-H BROADWAY ST | KING CITY | CA | 93930-3200 | |
| 7940494 | CALIFORNIA WATER SERVICE | 949 B ST | LOS ALTOS | CA | 94024-6002 | |
| 5867316 | California Water Service | Attn: Richard Schuppe, 1720 N 1st St | San Jose | CA | 95112-4508 | |
| 4917606 | CALIFORNIA WATER SERVICE CO | 1070 W WOOD STREET STE A1 | WILLOWS | CA | 95988 | |
| 6068460 | CALIFORNIA WATER SERVICE CO | 1550 W FREMONT ST | STOCKTON | CA | 95203 | |
| 4917605 | CALIFORNIA WATER SERVICE CO | 1550 W FREMONT ST | STOCKTON | CA | 95203-2643 | |
| 6068461 | CALIFORNIA WATER SERVICE CO | 195 SOUTH N ST | LIVERMORE | CA | 94550 | |
| 4917604 | CALIFORNIA WATER SERVICE CO | 195 SOUTH N ST | LIVERMORE | CA | 94550-4350 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4917600 | CALIFORNIA WATER SERVICE CO | 201 S 1ST ST | DIXON | CA | 95620 | |
| 4917601 | CALIFORNIA WATER SERVICE CO | 2222 DR ML KING JR PKY | CHICO | CA | 95928 | |
| 4917603 | CALIFORNIA WATER SERVICE CO | 341 NORTH DELAWARE | SAN MATEO | CA | 94401 | |
| 5968407 | California Water Service Co | 3725 South H St | Bakersfield | CA | 93304 | |
| 4917602 | CALIFORNIA WATER SERVICE CO | 3725 SOUTH H ST | BAKERSFIELD | CA | 93304-6538 | |
| 6068466 | CALIFORNIA WATER SERVICE CO | 949 B ST | LOS ALTOS | CA | 94024 | |
| 4917599 | CALIFORNIA WATER SERVICE CO | 949 B ST | LOS ALTOS | CA | 94024-6002 | |
| 5867317 | California Water Service Co | Address on file | | | | |
| 6135362 | CALIFORNIA WATER SERVICE CO | Address on file | | | | |
| 6068467 | CALIFORNIA WATER SERVICE CO. | 254 COMMISSION ST. | SALINAS | CA | 93901 | |
| 4917607 | CALIFORNIA WATER SERVICE CO. | 254 COMMISSION ST. | SALINAS | CA | 93901-3737 | |
| 4917608 | CALIFORNIA WATER SERVICE COMPANY | 131 D ST | MARYSVILLE | CA | 95901 | |
| 4917612 | CALIFORNIA WATER SERVICE COMPANY | 1720 N FIRST ST | SAN JOSE | CA | 95112 | |
| 4917610 | CALIFORNIA WATER SERVICE COMPANY | 1720 North First Street | San Jose | CA | 95112 | |
| 6068469 | CALIFORNIA WATER SERVICE COMPANY | 1905 HIGH ST | OROVILLE | CA | 95965 | |
| 4917609 | CALIFORNIA WATER SERVICE COMPANY | 1905 HIGH ST | OROVILLE | CA | 95965-4939 | |
| 6068470 | CALIFORNIA WATER SERVICE COMPANY | 2042 2ND ST | SELMA | CA | 93662 | |
| 4917611 | CALIFORNIA WATER SERVICE COMPANY | 2042 2ND ST | SELMA | CA | 93662-2241 | |
| 6068471 | CALIFORNIA WATER SERVICE COMPANY | 620-H BROADWAY ST | KING CITY | CA | 93930 | |
| 6014153 | CALIFORNIA WATER SERVICE COMPANY | 620-H BROADWAY ST | KING CITY | CA | 93930-3200 | |
| 5867320 | California Water Service Company | Address on file | | | | |
| 6068473 | California Water Service Water Company | Director Corporate Real Estate, 1720 N. First Street | San Jose | CA | 95112 | |
| 4934188 | California Water Service, Dave Donovan | 1720 North First Street | san jose | CA | 95122 | |
| 5821182 | California Water Services | PO Box 343 | Coalinga | CA | 93210 | |
| 5867321 | California Water services co | Address on file | | | | |
| 4917613 | CALIFORNIA WATERFOWL ASSOC | 4630 NORTHGATE BLVD #150 | SACRAMENTO | CA | 95834 | |
| 4917614 | CALIFORNIA WOMEN | FOR AGRICULTURE, 1521 I STREET | SACRAMENTO | CA | 95814 | |
| 4917615 | CALIFORNIA WOMEN FOR AGRICULTURE | PO Box 249 | DURHAM | CA | 95938 | |
| 4917616 | CALIFORNIA WOMEN IN ENERGY | 916 L ST STE C #133 | SACRAMENTO | CA | 95814 | |
| 4917617 | CALIFORNIA WOMEN LEAD | 1017 L S STE 418 | SACRAMENTO | CA | 95814 | |
| 4917618 | CALIFORNIA WORKERS | COMPENSATION REPORTER INC, PO Box 520 | BERKELEY | CA | 94701-0520 | |
| 4917619 | CALIFORNIA WORKERS COMPENSATION | INSTITUTE, 1333 BROADWAY STE 510 | OAKLAND | CA | 94612 | |
| 5982570 | California, Water Services in Selma | 2042 2nd Street, McCall and Todd | Selma | CA | 93662 | |
| 6008813 | California-American Water | 4701 Beloit Drive | SACRAMENTO | CA | 95838 | |
| 6143635 | CALIFORNIA-AMERICAN WATER CO | Address on file | | | | |
| 5867323 | CALIFORNIA-AMERICAN WATER COMPANY | Address on file | | | | |
| 6068474 | CALIFORNIAN BIOENERGY LLC | 324 S. Santa Fe, Suite B | Visalia | CA | 93292 | |
| 6041479 | Californian Western Railroad | 133 Peachtree ST NE | Atlanta | GA | 30303 | |
| 6041490 | Californian Western Railroad | 330 S Sierra Ave | Oakland | CA | 95361 | |
| 4917620 | CALIFORNIANS FOR GREEN NUCLEAR | POWER INC, 1375 E GRAND AVE STE 103 #523 | ARROYO GRANDE | CA | 93420 | |
| 4917621 | CALIFORNIANS FOR RENEWABLE | ENERGY INC DBA CARE, 5439 SOQUEL DR | SOQUEL | CA | 95073 | |
| 4917622 | CALIFORNIA-OREGON | TELEPHONE CO, PO Box 847 | DORRIS | CA | 96023 | |
| 4974552 | CALIFORNIA-OREGON TELEPHONE COMPANY | Atten: Plant Engineer, P.O. Box 847 | Dorris | CA | 96023 | |
| 7940495 | CALIFORNIA-OREGON TELEPHONE COMPANY | P.O. BOX 847 | DORRIS | CA | 96023 | |
| 7281839 | California Department of Transportation and no other agency (see reservation of rights) | California Department of Justice, Matthew C. Heyn, Deputy AG, Office of the Attorney General, 300 South Spring St., Suite 1702 | Los Angeles | CA | 90013 | |
| 7281839 | Califorrnia Department of Transportation and no other agency (see reservation of rights) | Jeanne Scherer, General Counsel, Department of Transportation, Legal Division, 1120 N Street | Sacramento | CA | 98814 | |
| 7185675 | CALIFRAGILE | Address on file | | | | |
| 7185675 | CALIFRAGILE | Address on file | | | | |
| 4942092 | Calija, Agustine | 76 Vesta | San Francisco | CA | 94124 | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 1185 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7680688 | CALIN TURCOTTE | Address on file | | | | |
| 4986166 | Calingo, Patrocinio | Address on file | | | | |
| 4973363 | Caliouette, Shawn Paul | Address on file | | | | |
| 4982187 | Calip, Rosita | Address on file | | | | |
| 5864607 | CALIPASO WINERY LLC | Address on file | | | | |
| 7680689 | CALISTA HINTZ | Address on file | | | | |
| 7680690 | CALISTA PERRY | Address on file | | | | |
| 4917623 | CALISTOGA CHAMBER OF COMMERCE | 1133 WASHINGTON ST | CALISTOGA | CA | 94515 | |
| 6131864 | CALISTOGA CITY OF | Address on file | | | | |
| 7195189 | Calistoga Enterprise LLC | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195189 | Calistoga Enterprise LLC | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195189 | Calistoga Enterprise LLC | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195189 | Calistoga Enterprise LLC | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195189 | Calistoga Enterprise LLC | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195189 | Calistoga Enterprise LLC | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 4917624 | CALISTOGA FIREFIGHTERS ASSOCIATION | 1113 WASHINGTON ST | CALISTOGA | CA | 94515 | |
| 5867324 | CALISTOGA HOTEL GROUP LPted Partnership | Address on file | | | | |
| 7680691 | CALISTOGA PARLOR NO 86 NATIVE | Address on file | | | | |
| 4917625 | Calistoga Service Center | Pacific Gas & Electric Company, 1192 Maple Lane | Calistoga | CA | 94574 | |
| 4917626 | CALJAX INC | 2368 MARITIME DR STE 100 | ELK GROVE | CA | 95758 | |
| 6174474 | Calkins, Donna | Address on file | | | | |
| 7158706 | CALKINS, DONNA ANN | Mark P Robinson, 19 CORPORATE PLAZA | NEWPORT BEACH | CA | 92660 | |
| 7158706 | CALKINS, DONNA ANN | Mark P. Robinson, Jr., Senior Partner, Robinson Calcagnie, Inc., 19 Corporate Plaza Dr. | Newport Beach | CA | 92660 | |
| 4917627 | CALL 24 COMMUNICATIONS INC | 3321 VINCENT RD | PLEASANT HILL | CA | 94523 | |
| 7244554 | Call, Anne Margaret | Address on file | | | | |
| 7304661 | Call, Chase M. | Address on file | | | | |
| 7294246 | Call, Christian | Address on file | | | | |
| 7251044 | Call, Darcy Petite | Address on file | | | | |
| 7251044 | Call, Darcy Petite | Address on file | | | | |
| 7251044 | Call, Darcy Petite | Address on file | | | | |
| 7251044 | Call, Darcy Petite | Address on file | | | | |
| 7907682 | Call, Kelly | Address on file | | | | |
| 4976913 | Call, Kenneth | Address on file | | | | |
| 7867850 | Call, Ralph L. | Address on file | | | | |
| 4950323 | Call, Tery | Address on file | | | | |
| 4933847 | Callado, Susan | 1421 12th St | Los Osos | CA | 93402 | |
| 4935282 | Callaghan, Cathy | PO Box 1553 | Clearlake | CA | 95422 | |
| 4985046 | Callaghan, Peter | Address on file | | | | |
| 4992143 | Callaghan, Shangra | Address on file | | | | |
| 7163513 | CALLAGHER, ERIC | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7163513 | CALLAGHER, ERIC | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | | CA | 95401 | |
| 6147072 | CALLAGY LEO TR & REBECCA TR | Address on file | | | | |
| 5001510 | Callagy, Leo | Law Offices of John Cox, P.C., John Cox (Cal. State Bar No. 197687), 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5001511 | Callagy, Leo | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 5001512 | Callagy, Rebecca | Law Offices of John Cox, P.C., John Cox (Cal. State Bar No. 197687), 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5001513 | Callagy, Rebecca | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4917628 | CALLAHAN & BLAINE ALPC | 3 HUTTON CENTRE 9TH FL | SANTA ANA | CA | 92707 | |
| 7251061 | Callahan, Andrea | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4933488 | Callahan, Clancy | 937 Karen Dr | Chico | CA | 95926 | |
| 7233703 | Callahan, Clancy | Address on file | | | | |
| 4983960 | Callahan, Corina | Address on file | | | | |
| 7182318 | Callahan, Kevan Robert | Address on file | | | | |
| 7182318 | Callahan, Kevan Robert | Address on file | | | | |
| 6156586 | Callahan, Latrina | Address on file | | | | |
| 5907986 | CALLAHAN, LORRIE | Address on file | | | | |
| 7208396 | Callahan, Mandy | Address on file | | | | |
| 4936970 | Callahan, Michael | 240 Mountaire Pkwy | CLAYTON | CA | 94517 | |
| 4970769 | Callahan, Rebecca | Address on file | | | | |
| 4976950 | Callahan, Robert | Address on file | | | | |
| 4934908 | Callahan, Robin | 516 Rock Forge Loop | Angels Camp | CA | 95222 | |
| 4976966 | Callahan, Rosemary | Address on file | | | | |
| 4962388 | Callahan, Shawn | Address on file | | | | |
| 7922288 | Callan Associates Inc. | 400 RIVERS EDGE DRIVE, FOURTH FLOOR | MEDFORD | MA | 02155 | |
| 7985547 | Callan Associates Inc. | Address on file | | | | |
| 4977060 | Callan Jr., Michael | Address on file | | | | |
| 6130771 | CALLAN ROBERT R & BARBARA J TR | Address on file | | | | |
| 7245149 | Callan, Michael John | Address on file | | | | |
| 7072655 | Callan, Robert R. | Address on file | | | | |
| 4987969 | Callander, Joanne M | Address on file | | | | |
| 7158523 | CALLANDER, JOANNE MARIE | Address on file | | | | |
| 4917629 | CALLANISH LLC | 1253 COLLINS LN | SAN JOSE | CA | 95129 | |
| 4997304 | Callas, Christopher | Address on file | | | | |
| 4913581 | Callas, Christopher R | Address on file | | | | |
| 4984143 | Callas, Dorothy | Address on file | | | | |
| 4942401 | Callaway & Wolf, Lorette Hintz | 150 Post St., Suite 600 | San Francisco | CA | 94108 | |
| 7242734 | Callaway III, Lee | Address on file | | | | |
| 7239764 | Callaway III, Lee | Address on file | | | | |
| 7239764 | Callaway III, Lee | Address on file | | | | |
| 5934000 | Callaway Jr, Dwight | Address on file | | | | |
| 4936595 | callaway, don | po box 405 | round mountain | CA | 96084 | |
| 7822922 | Callaway, Jr., Dwight Blaine | Address on file | | | | |
| 7822922 | Callaway, Jr., Dwight Blaine | Address on file | | | | |
| 4977539 | Callaway, Merita | Address on file | | | | |
| 4939662 | Callegari, Christine | 754 Mill Creek Way | Manteca | CA | 95336 | |
| 7921775 | Calleja, Bina | Address on file | | | | |
| 6163306 | Calleja, Monica | Address on file | | | | |
| 4967975 | Callejas, Geri A | Address on file | | | | |
| 4984129 | Callejas, Theresa | Address on file | | | | |
| 4988625 | Callen, Shirley | Address on file | | | | |
| 4982319 | Callen, Wayne | Address on file | | | | |
| 4979352 | Callender, Robert | Address on file | | | | |
| 4994228 | Calleros, Alfred | Address on file | | | | |
| 7471223 | Calles, Cheryle | Address on file | | | | |
| 4960143 | Calley, Sonny | Address on file | | | | |
| 7184197 | Callie Faith Crowe (Calvin Crowe, Parent) | Address on file | | | | |
| 7184197 | Callie Faith Crowe (Calvin Crowe, Parent) | Address on file | | | | |
| 7859344 | Callighan, Paul A. | Address on file | | | | |
| 6068476 | Callihan, Susan | Address on file | | | | |
| 6122405 | Callihan, Susan | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 1187 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4970195 | Callihan, Susan Lynn | Address on file | | | | |
| 6145631 | CALLINAN JOSEPH T TR | Address on file | | | | |
| 4965218 | Callinan, Gary | Address on file | | | | |
| 7316388 | Calliope Design Inc. | John C. Cox, 70 Stony Point Road, Ste A | Santa Rosa | CA | 95401 | |
| 7316388 | Calliope Design Inc. | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7316388 | Calliope Design Inc. | John C. Cox, 70 Stony Point Road, Ste A | Santa Rosa | CA | 95401 | |
| 7316388 | Calliope Design Inc. | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7158829 | CALLIS, BERT | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7158829 | CALLIS, BERT | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue | Sacrametno | CA | 95864 | |
| 4948993 | Callis, Bert | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4948994 | Callis, Bert | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4948992 | Callis, Bert | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 7191752 | Callis, Bert Land | Address on file | | | | |
| 5867325 | CALLIS, SCOT | Address on file | | | | |
| 5992977 | Callison, Ted | Address on file | | | | |
| 4944394 | Callisto Media-Knox, Kiah | 6005 Shellmound St | Emeryville | CA | 94806 | |
| 5991376 | Callisto Media-Knox, Kiah | Address on file | | | | |
| 6068478 | CALLOWAY PARTNERS LLC - 9801 HAGEMAN RD BLDG A | 9530 HAGEMAN RD B#196 | BAKERSFIELD | CA | 93312 | |
| 4951630 | Calloway, Michael Franklin | Address on file | | | | |
| 6068477 | Calloway, Michael Franklin | Address on file | | | | |
| 7153256 | Cally Grayson Tidey | Address on file | | | | |
| 7153256 | Cally Grayson Tidey | Address on file | | | | |
| 7153256 | Cally Grayson Tidey | Address on file | | | | |
| 7153256 | Cally Grayson Tidey | Address on file | | | | |
| 7153256 | Cally Grayson Tidey | Address on file | | | | |
| 7153256 | Cally Grayson Tidey | Address on file | | | | |
| 7920175 | Calm Seas Inc. | c/o Calm Seas Inc., 60 Wellesley St West, Unit 2 | Toronto | ON | M5S-3L2 | |
| 7920175 | Calm Seas Inc. | c/o Battea Class Action Services, 231 Sansome Street, 4th Floor | San Francisco | CA | 94104 | |
| 7972856 | Calm Seas Inc. | Address on file | | | | |
| 6116396 | CALMAT CO | 11825 LaBarr Meadows Road | Grass Valley | CA | 95945 | |
| 6013068 | CALMAT CO | 50 EL CHARRO RD | PLEASANTON | CA | 94588 | |
| 6116394 | CALMAT CO | 8517 Panama Lane | Bakersfield | CA | 93311 | |
| 6116395 | CALMAT CO | 9800 Del Road | Roseville | CA | 95747 | |
| 6068479 | CALMAT CO | PO BOX 848905 | LOS ANGELES | CA | 90084 | |
| 4917630 | CALMAT CO | VULCAN MATERIALS, 1200 URBAN CENTER DRIVE, P.O. BOX 385014 | BIRMINGHAM | AL | 35242-5014 | |
| 4917631 | CALMAT CO | VULCAN MATERIALS, FILE #55572 | LOS ANGELES | CA | 90074-5572 | |
| 5867327 | CALMAT CO | Address on file | | | | |
| 5867326 | CALMAT CO dba SHAMROCK MATERIALS | Address on file | | | | |
| 6068480 | CALMAT CO, VULCAN MATERIALS | 50 EL CHARRO RD | PLEASANTON | CA | 94588 | |
| 6116397 | CALMAT CO. | 3570 W. Ashlan Ave. | Fresno | CA | 93722 | |
| 6116398 | CALMAT CO. | NS Stanley WO Jamieson Lane | Pleasanton | CA | 94566 | |
| 4917632 | CALMED EVALUATION SERVICES LLC | 3280 PEACHTREE RD NE STE 2625 | ATLANTA | GA | 30305 | |
| 5984169 | Calmerin, Leslie | Address on file | | | | |
| 5867328 | CALMEX FARMS LP - MADERA | Address on file | | | | |
| 7952433 | Calmolorenzo, Angel | 1327 78th Ave | Oakland | CA | 94621 | |
| 7187652 | Calmwater Capital | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7187652 | Calmwater Capital | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR | San Diego | CA | 92101 | |
| 6123215 | Calonega, Donna Marie | Address on file | | | | |
| 6123222 | Calonega, Donna Marie | Address on file | | | | |
| 6143805 | CALONEGO DONNA MARIE | Address on file | | | | |
| 6007637 | Calonego, Donna Marie v. | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4997016 | Calora, Michael | Address on file | | | | |
| 4913181 | Calora, Michael Stephen | Address on file | | | | |
| 4917633 | CALPATH MEDICAL ASSOCIATES | 2155 S BASCOM AVE STE 120 | CAMPBELL | CA | 95008-3200 | |
| 6116399 | CALPEAK POWER - PANOCHE, LLC | 43699 W. Panoche Rd. | Firebaugh | CA | 93622 | |
| 7940496 | CALPEAK POWER LLC | 701 B STREET SUITE 340: ATTN: CHARLES HINCK | SANTA BARBARA | CA | 92101 | |
| 4974750 | CalPeak Power LLC | cc Latham & Wathkins at address #2, Attn. Ken Whiting, 701 B Street , Suite 340: Attn: Charles Hinck, 565 Montgomery St. Ste 1900 SF | Santa Barbara | CA | 92101 | |
| 6117964 | CalPeak Power LLC | Attn. Charles Hinkley Project Director, 701 B Street , Suite 340 | San Diego | CA | 92101 | |
| 6092458 | CalPeak Power LLC | c/o Latham & Watkins LLP, 565 Montgomery St. Ste 2000 | San Francisco | CA | 94111 | |
| 4932543 | CalPeak Power, LLC | 7365 Mission Gorge Road Suite C | San Diego | CA | 92120 | |
| 6068486 | CALPEAK POWER-VACA DIXON, LLC | 5157 QUINN ROAD | VACAVILLE | CA | 95688 | |
| 6116400 | CALPEAK POWER-VACA DIXON, LLC | 5157 Quinn Road | Vacaville | CA | 95688-9452 | |
| 4974758 | Calpeak Powr - Vaca Dixon, LLC | 7365 Mission Gorge Road, Building B, Suite C | San Diego | CA | 92120-1274 | |
| 6094873 | Calpeak Powr - Vaca Dixon, LLC | 7365 Mission Gorge Rd. Ste C | San Diego | CA | 92120 | |
| 7940497 | CALPEAK POWR - VACA DIXON, LLC | 7365 MISSION GORGE ROAD | SAN DIEGO | CA | 92120 | |
| 7313330 | Calphine Gilroy Cogen L.P. | c/o Calpine Corporation , Attn: Legal Department , 717 Texas Avenue , Suite 1000 | Houston | TX | 77002 | |
| 7313330 | Calphine Gilroy Cogen L.P. | c/o Kirkland & Ellis LLP, Attn: Kevin Liang, Ameneh Bondi, 601 Lexington Avenue | New York | NY | 10022 | |
| 7313330 | Calphine Gilroy Cogen L.P. | Kirkland & Ellis LLP, Atten: Aparna Yenamandra, 601 Lexington Avenue | New York | NY | 10022 | |
| 7313330 | Calphine Gilroy Cogen L.P. | Kirkland & Ellis LLP, Atten: David R. Seligman, 300 North LaSalle | Chicago | IL | 60654 | |
| 7313330 | Calphine Gilroy Cogen L.P. | Kirkland & Ellis LLP, Attn: Mark McKane, 555 California Street | San Francisco | CA | 94104 | |
| 6068487 | CALPICO | 1387 SAN MATEO AVE | SOUTH SAN FRANCISCO | CA | 94080 | |
| 4917634 | CALPICO | 1387 SAN MATEO AVE | SOUTH SAN FRANCISCO | CA | 94080-6511 | |
| 6068488 | Calpine | 10350 Socrates Mine Road | Middletown | CA | 95461 | |
| 4974227 | Calpine | 1200 Arcy Lane | Pittsburg | CA | 94565 | |
| 4949954 | Calpine (McCabe) PART 2 | Mark McKane, Kirkland & Ellis LLP, 555 California Street, 29th Floor | San Francisco | CA | 94104 | |
| 6068489 | Calpine Corp | 1200 R C Lane | Pittsburg | CA | 94565 | |
| 6068491 | Calpine Corporation | 4160 Dublin Corporate Way #100 | Dublin | CA | 94568 | |
| 4917635 | CALPINE CORPORATION | CALPINE ENERGY SERVICES LP, 717 TEXAS AVE STE 1000 | HOUSTON | TX | 77002 | |
| 7323908 | Calpine Corporation | c/o Kirkland & Ellis LLP, Attn: Kevin Liang, Ameneh Bondi, 601 Lexington Avenue | New York | NY | 10022 | |
| 7308905 | Calpine Corporation | Jeffrey Koshkin, Senior Vice President, 717 Texas Avenue, Suite 100 | Houston | TX | 77002 | |
| 7323908 | Calpine Corporation | Kirkland & Ellis LLP, Attn: Aparna Yenamandra, 601 Lexington Avenue | New York | NY | 10022 | |
| 7308905 | Calpine Corporation | Kirkland & Ellis LLP, Attn: David R. Seligman, 300 North LaSalle | Chicago | IL | 60654 | |
| 7308905 | Calpine Corporation | Kirkland & Ellis LLP, Attn: Mark McKane, 555 California Street | San Francisco | CA | 94104 | |
| 7308905 | Calpine Corporation | Attn.: Legal Department, 717 Texas Avenue, Suite 1000 | Houston | TX | 77002 | |
| 6068492 | Calpine Corporation | Vivek Vig, 717 Texas Avenue, Suite 100 | Houston | TX | 77002 | |
| 7314287 | Calpine Corporation | Address on File | | | | |
| 6068493 | Calpine Corporation and Geysers subsidiary | 717 Texas Avenue | Houston | TX | 77002 | |
| 6068494 | Calpine Delta Energy Center, LLC Delta Energy Center | 1200 Arcy Lane | Pittsburg | CA | 94565 | |
| 7309091 | Calpine Development Holdings,Inc | c/o Calpine Corporation, Attn.: Legal Department, 717 Texas Avenue, Suite 100 | Houston | TX | 77002 | |
| 7309091 | Calpine Development Holdings,Inc | c/o Kirkland & Ellis LLP, Attn: Kevin Liang, Ameneh Bondi, 601 Lexington Avenue | New York | NY | 10022 | |
| 7309091 | Calpine Development Holdings,Inc | Jeffrey Koshkin, 717 Texas Avenue, Suite 100 | Houston | TX | 77002 | |
| 7309091 | Calpine Development Holdings,Inc | Kirkland & Ellis LLP, Aparna Yenamandra, 601 Lexington Avenue | New York | NY | 10022 | |
| 7309091 | Calpine Development Holdings,Inc | Kirkland & Ellis LLP, David R. Seligman, 300 North LaSalle | Chicago | IL | 60654 | |
| 7309091 | Calpine Development Holdings,Inc | Kirkland & Ellis LLP, Mark McKane, 555 California Street | San Francisco | CA | 94104 | |
| 5807739 | CALPINE ENERGY - AGNEWS, INC | c/o Calpine Energy Services, L.P., 717 Texas Avenue, Suite 1000 | Houston | TX | 77002 | |
| 5803416 | CALPINE ENERGY - AGNEWS, INC | CREDIT SUISSE/FIRST BOSTON, ELEVEN MADISON AVE 20TH FL | NEW YORK | NY | 10010-3629 | |
| 7315574 | Calpine Energy Services, L.P | c/o Calpine Corporation, 717 Texas Avenue, Suite 1000, Attn: Legal Department | Houston | TX | 77002 | |
| 7315574 | Calpine Energy Services, L.P | c/o Kirkland & Ellis LLP, Attn: Kevin Liang, Ameneh Bondi, 601 Lexington Avenue | New York | NY | 10022 | |
| 7315574 | Calpine Energy Services, L.P | Kirkland & Ellis LLP, Attn: Aparna Yenamandra, 601 Lexington Avenue | New York | NY | 10022 | |
| 7315574 | Calpine Energy Services, L.P | Kirkland & Ellis LLP, David R. Seligman, 300 North LaSalle | Chicago | IL | 60654 | |
| 7315574 | Calpine Energy Services, L.P | Kirkland & Ellis LLP, Attn: Mark McKane, 555 California Street | San Francisco | CA | 94104 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4932545 | Calpine Energy Services, L.P. | 4160 Dublin Boulevard, Suite 100 | Dublin | CA | 94568 | |
| 4932546 | Calpine Energy Services, L.P. | 717 Texas Avenue, Suite 1000 | Houston | TX | 77002 | |
| 6118567 | Calpine Energy Services, L.P. | Jason Armenta, Calpine Energy Services, L.P., 717 Texas Avenue, Suite 1000 | Houston | TX | 77002 | |
| 6068502 | Calpine Energy Solutions, LLC | 401 West A, Suite 500 | San Diego | CA | 92101 | |
| 4932547 | Calpine Energy Solutions, LLC | 401 West A Street, Suite 500 | San Diego | CA | 92101 | |
| 6068507 | Calpine Energy Solutions, LLC | Calpine Energy Solutions, 401 West A Street, Suite 500 | San Diego | CA | 92101 | |
| 6118606 | Calpine Energy Solutions, LLC | Noble Americas Energy Solutions Hercules, Noble Americas Energy Solutions LLC, 401 W. A Street, Suite 500 | San Diego | CA | 92101 | |
| 5803418 | CALPINE GEYSERS (200/425 MW) | 10350 SOCRATES MINE RD | MIDDLETOWN | CA | 95461 | |
| 5807740 | CALPINE GEYSERS (200/425 MW) | c/o Geysers Power Company, LLC, 717 Texas Ave. Suite 1000 | Houston | TX | 77002 | |
| 6116401 | CALPINE GILROY COGEN | 1350 Pacheco Pass Hwy. | Gilroy | CA | 95020 | |
| 6068510 | Calpine Gilroy Cogen, L.P. Pacheco Pass Hwy, Gilroy, CA | 1400 Pacheco Pass Hwy | Gilroy | CA | 95020 | |
| 6011947 | CALPINE KING CITY COGEN LLC | 4160 DUBLIN BLVD | DUBLIN | CA | 94568-3139 | |
| 4917636 | CALPINE KING CITY COGEN LLC | ATTN JOE MCCLENDON, 4160 DUBLIN BLVD | DUBLIN | CA | 94568-3139 | |
| 6068511 | CALPINE KING CITY COGEN, LLC | 750 Metz Road | King City | CA | 93930 | |
| 5861803 | Calpine King City Cogen, LLC | Calpine Corporation, Attn: General Counsel, 717 Texas Avenue, Suite 1000 | Houston | TX | 77002 | |
| 7313366 | Calpine King City Cogen, LLC | c/o Calpine Corporation, Attn.: Legal Department, 717 Texas Avenue, Suite 1000 | Houston | TX | 77002 | |
| 7313366 | Calpine King City Cogen, LLC | c/o Kirkland & Ellis LLP, Attn: Kevin Liang, Ameneh Bondi, 601 Lexington Avenue | New York | NY | 10022 | |
| 7313366 | Calpine King City Cogen, LLC | Jeffrey Koshkin, Calpine King City Cogen, LLC, 717 Texas Avenue, Suite 100 | Houston | TX | 77002 | |
| 5861803 | Calpine King City Cogen, LLC | King City Cogen, LLC, 4160 Dublin Boulevard, Suite 100 | Dublin | CA | 94568 | |
| 7313366 | Calpine King City Cogen, LLC | Kirkland & Ellis LLP, 555 California Street, Attn.: Mark McKane | San Francisco | CA | 94104 | |
| 5861803 | Calpine King City Cogen, LLC | Kirkland & Ellis LLP, Attn: Aparna Yenamandra, 601 Lexington Avenue | New York | NY | 10022 | |
| 5861803 | Calpine King City Cogen, LLC | Kirkland & Ellis LLP, Attn: David R. Seligman, 300 North LaSalle | Chicago | IL | 60654 | |
| 5861803 | Calpine King City Cogen, LLC | Kirkland & Ellis LLP, Attn: Mark McKane, 555 California Street | San Francisco | CA | 94104 | |
| 5807738 | CALPINE KING CITY COGEN. | c/o Calpine King City Cogeneration, LLC, 717 Texas Avenue, Suite 11.047C | Houston | TX | 77002 | |
| 5807516 | CALPINE KING CITY COGEN. | Attn: Kevin Karwick, 750 Metz Rd. | King City | CA | 93930 | |
| 4932544 | Calpine King City Cogen. | 750 Metz Rd. | King City | CA | 93930 | |
| 6118536 | Calpine King City Cogen. | Calpine King City Cogen - PPA Notice, Calpine King City Cogeneration, LLC, 717 Texas Avenue, Suite 11.047C | Houston | TX | 77002 | |
| 4917637 | CALPINE LOS ESTEROS | 717 TEXAS AVE STE1000 | HOUSTON | TX | 77002 | |
| 5807741 | CALPINE LOS ESTEROS UPGRADE | c/o Los Esteros Critical Energy Facility, LLC, 717 Texas Avenue, Suite 1000 | Houston | TX | 77002 | |
| 6068513 | Calpine Operating Services Co. | 1200 R C Lane | Pittsburg | CA | 94565 | |
| 5807742 | CALPINE PEAKERS | c/o Los Esteros Critical Energy Facility, LLC, 717 Texas Avenue, Suite 1000 | Houston | TX | 77002 | |
| 5803419 | CALPINE PEAKERS | ATTN MICHELE BLANCO, 4160 DUBLIN BLVD | DUBLIN | CA | 94568 | |
| 7314889 | Calpine Pipeline Company, LLC | c/o Calpine Corporation, Attn: Legal Department, 717 Texas Avenue, Suite 1000 | Houston | TX | 77002 | |
| 7314889 | Calpine Pipeline Company, LLC | c/o Kirkland & Ellis LLP, Attn: Aparna Yenamandra, 601 Lexington Avenue | New York | NY | 10022 | |
| 7314889 | Calpine Pipeline Company, LLC | c/o Kirkland & Ellis LLP, Attn: David R. Seligman, 300 North LaSalle | Chicago | IL | 60654 | |
| 7314889 | Calpine Pipeline Company, LLC | c/o Kirkland & Ellis LLP, Attn: Kevin Liang, Ameneh Bondi, 601 Lexington Avenue | New York | NY | 10022 | |
| 7314889 | Calpine Pipeline Company, LLC | c/o Kirkland & Ellis LLP, Attn: Mark McKane, 555 California Street | San Francisco | CA | 94104 | |
| 7940498 | CALPINE RETAINED ASSETS AGREEMENT | 717 TEXAS AVENUE, SUITE 1000 | HOUSTON | TX | 77002 | |
| 6068514 | Calpine Retained Assets Agreement | c/o Calpine Energy Services, L.P., 717 Texas Avenue, Suite 1000 | HOUSTON | TX | 77002 | |
| 5803420 | CALPINE RUSSELL CITY - COD JUNE 2010 | 717 TEXAS AVE STE 1000 | HOUSTON | TX | 77002 | |
| 5807743 | CALPINE RUSSELL CITY - COD JUNE 2010 | c/o Los Esteros Critical Energy Facility, LLC, 717 Texas Avenue, Suite 1000 | Houston | TX | 77002 | |
| 4992326 | Calpito, Catalino | Address on file | | | | |
| 4997232 | Calpito, Roberto | Address on file | | | | |
| 4913417 | Calpito, Roberto Flores | Address on file | | | | |
| 6130398 | CALPLANS PREMIUM VINEYARD I | Address on file | | | | |
| 7952435 | Calportland Cement | 9350 Oak Creek Road | Mojave | CA | 93501 | |
| 6068515 | CALPORTLAND COMPANY | 2025 E. Financial Way | Glendora | CA | 91741 | |
| 5867329 | CALPORTLAND COMPANY | Address on file | | | | |
| 5839440 | CalRENEW- 1 LLC | Baker Botts L.L.P., Attn: Luckey McDowell, Ian Roberts, 2001 Ross Avenue, Suite 100 | Dallas | TX | 75201 | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 1190 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5839440 | CalRENEW- 1 LLC | c/o TerraForm Power, LLC, Attn: Legal, 200 Liberty Street, 14th Floor | New York | NY | 10281 | |
| 4932549 | CalRENEW-1 LLC | 7550 Wisconsin Avenue, 9th Floor | Bethesda | MD | 20814 | |
| 6118672 | CalRENEW-1 LLC | Jacob Rudisill, CalRENEW-1 LLC, 7550 Wisconsin Avenue, 9th Floor | Bethesda | MD | 20814 | |
| 4917639 | CAL-SAFETY INC | 4366 ENTERPRISE ST | FREMONT | CA | 94538 | |
| 5855454 | Cal-Safety, Inc. | PO Box 1901 | Fremont | CA | 94538 | |
| 4917640 | CAL-SIERRA TECHNOLOGIES INC | 39055 HASTINGS ST STE 103 | FREMONT | CA | 94538 | |
| 4917641 | CALSTAR AIR MEDICAL SERVICES LLC | PO Box 930 | WEST PLAINS | MO | 65775 | |
| 4917642 | CALSTART INC | 48 S CHESTER AVE | PASADENA | CA | 91106 | |
| 5865276 | CALSTONE CO | Address on file | | | | |
| 6068520 | Calstor, LLC | 1554 Innovation Drive | San Diego | CA | 92108 | |
| 6118913 | Calstor, LLC | Raphael DeClercq, 15445 Innovation Drive | San Diego | CA | 92108 | |
| 6126098 | Cal-Style, LLC | Address on file | | | | |
| 6009924 | Cal-Style, LLC C/O: Barbara B Radmacher | 2020 Sterling Ave | Menlo Park | CA | 94025 | |
| 5867330 | CalSun Electric & Solar Systems Inc | Address on file | | | | |
| 6008703 | CalTex Hospitality, Inc. | 340 Scenic Avenue | PIEDMONT | CA | 94611 | |
| 4917643 | CALTOOL INDUSTRIAL SUPPLY CO | 470 HESTER ST | SAN LEANDRO | CA | 94577 | |
| 7940499 | CALTRAIN | 1250 SAN CARLOS AVE | SAN CARLOS | CA | 94070-1306 | |
| 6068522 | Caltrain | Peninsula Corridor Joint Powers Board, 1250 San Carlos Ave | San Carlos | CA | 94070 | |
| 6008984 | CALTRAN D-06 | 3240 N MILLBROOK AVE | FRESNO | CA | 93726 | |
| 6068578 | CALTRANS | 1120 N Street, MS 49 | Sacramento | CA | 95814 | |
| 6068528 | Caltrans | 1120 N Street, P.O. Box 942873 | Sacramento | CA | 94273-0001 | |
| 7940500 | CALTRANS | 1120 N STREET | SACRAMENTO | CA | 94273-0001 | |
| 6008886 | CALTRANS | 3240 N MILLBROOK AVE | FRESNO | CA | 93726 | |
| 6068657 | Caltrans | 464 W. 4th Street, MS 619 | San Bernardino | CA | 92401 | |
| 6009119 | CALTRANS | 477 NORTH CANYON PKWY | LIVERMORE | CA | 94551 | |
| 6008311 | CALTRANS | 611 SAN JUAN AVE | STOCKTON | CA | 95203 | |
| 4976407 | Caltrans | Max Auyeung, 464 W. 4th Street, MS-619 | San Bernardino | CA | 92401 | |
| 4976406 | Caltrans | Steve Thorne, District 2- Caltrans, 1657 Riverside Drive | Redding | CA | 96001 | |
| 5864589 | Caltrans | Address on file | | | | |
| 5867331 | CALTRANS - DEPT OF TRANSPORTATION | Address on file | | | | |
| 6068658 | Caltrans - Dist 2 | 1120 N Street, P.O. Box 942873 | Sacramento | CA | 94273-0001 | |
| 7940501 | CALTRANS - DIST 2 | 1120 N STREET | SACRAMENTO | CA | 94273-0001 | |
| 6068662 | Caltrans - Dist 3 | 1120 N Street, P.O. Box 942873 | Sacramento | CA | 94273-0001 | |
| 7940502 | CALTRANS - DIST 3 | 1120 N STREET | SACRAMENTO | CA | 94273-0001 | |
| 6068663 | Caltrans - Dist 6 | 1120 N Street, P.O. Box 942873 | Sacramento | CA | 94273-0001 | |
| 7940503 | CALTRANS - DIST 6 | 1120 N STREET | SACRAMENTO | CA | 94273-0001 | |
| 6008900 | CALTRANS D-06 | 3240 N MILLBROOK AVE | FRESNO | CA | 93726 | |
| 5865422 | CALTRANS DISTRIC 05 | Address on file | | | | |
| 5867332 | Caltrans District 3 | Address on file | | | | |
| 6068665 | CALTROL INC | 1385 PAMA LN STE 111 | LAS VEGAS | NV | 89119 | |
| 4917645 | CALTROL INC | 7150 KOLL CENTER PKY | PLEASANTON | CA | 94566 | |
| 4917644 | Caltrol inc | Attn: John Moser, 1385 Pama Lane, Suite 111 | Las Vegas | NV | 89119 | |
| 6068712 | Caltrol, Inc. | 1385 Pama Lane | Las Vegas | NV | 89119 | |
| 6068713 | Caltrol, Inc. | 1385 Parma Lane, Suite 111 | Las Vegas | NV | 89119 | |
| 4984422 | Calub, Maria | Address on file | | | | |
| 4970596 | Calub, Mark | Address on file | | | | |
| 7140735 | Calum Murray | Address on file | | | | |
| 7140735 | Calum Murray | Address on file | | | | |
| 7140735 | Calum Murray | Address on file | | | | |
| 7140735 | Calum Murray | Address on file | | | | |
| 5910270 | Calum Murray | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5903132 | Calum Murray | Address on file | | | | |
| 5907041 | Calum Murray | Address on file | | | | |
| 4917646 | CALVADA SURVEYING INC | 411 JENKS CIR | CORONA | CA | 92880 | |
| 4951680 | Calvan Jr., Nick J | Address on file | | | | |
| 5879463 | Calvan Jr., Nick J | Address on file | | | | |
| 7292789 | Calvary Baptist Church of Paradise | PO Box 3342 | Paradise | CA | 95967 | |
| 7952438 | CALVARY BIBLE CHAPEL | 10011 Pioneer Blvd | Santa Fe Springs | CA | 90670 | |
| 6015177 | Calvary Bible Chapel | 32701 Falcon Drive | Fremont | CA | 94555 | |
| 6068714 | CALVARY CHAPEL SOLANO - 1180 WESTERN ST | 10011 Pioneer Blvd | Santa Fe Springs | CA | 90670 | |
| 7211464 | CALVARY CONCOW, INC. | DOUG MCMASTER, PO BOX 4115 | YANKEE HILL | CA | 95965 | |
| 4939194 | Calvary Presbyterian Church-Foster, David | 2515 Fillmore St | San Francisco | CA | 94115 | |
| 4936201 | Calvello, Michael | 3941 Piedmont Ave | Oakland | CA | 94611 | |
| 4914955 | Calvelo, Greg | Address on file | | | | |
| 6124447 | Calvera, David | Address on file | | | | |
| 6124454 | Calvera, David | Address on file | | | | |
| 7146538 | Calvera, David | Address on file | | | | |
| 6124470 | Calvera, David | Address on file | | | | |
| 6124482 | Calvera, David | Address on file | | | | |
| 6146757 | CALVERT DANIEL L & CAROLINE S | Address on file | | | | |
| 7906905 | Calvert VP S&P 500 Index Port | c/o Peter M. Saparoff, Esq.- Mintz Levin, One Financial Center | Boston | MA | 02111 | |
| 7486083 | Calvert, Caroline S. | Address on file | | | | |
| 4965277 | Calvert, Emmett James | Address on file | | | | |
| 7182946 | Calvert, Jarrod | Address on file | | | | |
| 7182946 | Calvert, Jarrod | Address on file | | | | |
| 6013630 | CALVERT, KENNETH F. | Address on file | | | | |
| 4989847 | Calvert, Ronald | Address on file | | | | |
| 7231633 | Calvert, Steven E. | Address on file | | | | |
| 4973788 | Calvert, Vincent | Address on file | | | | |
| 6068717 | Calvert, Vincent | Address on file | | | | |
| 4953635 | Calvert, Zachary Jerard | Address on file | | | | |
| 4992953 | Calvery, Russell | Address on file | | | | |
| 4982536 | Calvi, John | Address on file | | | | |
| 4968173 | Calvillo, Alejandro | Address on file | | | | |
| 4943738 | Calvillo, Belen | 6903 Plaza Terrace po box 1802 | lucerne | CA | 95458 | |
| 5908014 | calvillo, denise | Address on file | | | | |
| 7961096 | CALVILLO, JOSE M | Address on file | | | | |
| 6177152 | Calvillo, Maria | Address on file | | | | |
| 4952964 | Calvillo, Michael | Address on file | | | | |
| 5934105 | CALVILLO, NORMA | Address on file | | | | |
| 4943551 | Calvillo, Thelma | 3808 Apache Ave. | Bakersfield | CA | 93309 | |
| 4965515 | Calvillo, Tyler Thomas | Address on file | | | | |
| 7680692 | CALVIN AOYAMA & EMILY AOYAMA TTEES | Address on file | | | | |
| 7933191 | CALVIN B LEE.;. | 539 ROSEWOOD LANE | HERCULES | CA | 94547 | |
| 7763881 | CALVIN C LEE & MARY FONG LEE TR | UA AUG 07 08 THE CALVIN AND MARY, LEE FAMILY TRUST, 162 NOVA DR | PIEDMONT | CA | 94610-1040 | |
| 6123331 | Calvin Carmical | Freidberg Law Corporation, Edward Freidberg, 2443 Fair Oaks Blvd., Suite 391 | Sacramento | CA | 95825 | |
| 6123336 | Calvin Carmical | Gough & Hancock LLP, Gayle L. Gough, 2 Embarcadero Center, Suite 640 | San Francisco | CA | 94111 | |
| 7184196 | Calvin David Crowe | Address on file | | | | |
| 7184196 | Calvin David Crowe | Address on file | | | | |
| 7783732 | CALVIN DAVIS TURMAN & | EVELYN BEATRICE TURMAN TR TURMAN, TRUST UA JUN 19 91, 2637 SAKLAN INDIAN DR APT 4 | WALNUT CREEK | CA | 94595 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7782606 | CALVIN DAVIS TURMAN & | EVELYN BEATRICE TURMAN TR TURMAN, TRUST UA JUN 19 91, 2637 SAKLAN INDIAN DR APT 4 | WALNUT CREEK | CA | 94595-3021 | |
| 7296792 | Calvin Dillon dba Dillon Electric | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7680693 | CALVIN E STONE | Address on file | | | | |
| 7175140 | Calvin Evans | Address on file | | | | |
| 7175140 | Calvin Evans | Address on file | | | | |
| 7175140 | Calvin Evans | Address on file | | | | |
| 7175140 | Calvin Evans | Address on file | | | | |
| 7175140 | Calvin Evans | Address on file | | | | |
| 7175140 | Calvin Evans | Address on file | | | | |
| 5916714 | Calvin Evans | Address on file | | | | |
| 5916715 | Calvin Evans | Address on file | | | | |
| 5916716 | Calvin Evans | Address on file | | | | |
| 5916713 | Calvin Evans | Address on file | | | | |
| 7680694 | CALVIN G CHEW & | Address on file | | | | |
| 7143411 | Calvin Gene Wilson | Address on file | | | | |
| 7143411 | Calvin Gene Wilson | Address on file | | | | |
| 7143411 | Calvin Gene Wilson | Address on file | | | | |
| 7143411 | Calvin Gene Wilson | Address on file | | | | |
| 7680695 | CALVIN GUIN | Address on file | | | | |
| 5916718 | Calvin Gurule | Address on file | | | | |
| 5916719 | Calvin Gurule | Address on file | | | | |
| 5916720 | Calvin Gurule | Address on file | | | | |
| 5916717 | Calvin Gurule | Address on file | | | | |
| 7772458 | CALVIN H OWENS & | VICTORIA P OWENS TR UA, 06 20 85 FBO OWENS TRUST, 2917 CHANNEL ROCK DR | LAS VEGAS | NV | 89117-0623 | |
| 7680696 | CALVIN H OWENS & VICTORIA P OWENS | Address on file | | | | |
| 7680697 | CALVIN H POPE | Address on file | | | | |
| 7153661 | Calvin Harris Hamilton | Address on file | | | | |
| 7153661 | Calvin Harris Hamilton | Address on file | | | | |
| 7153661 | Calvin Harris Hamilton | Address on file | | | | |
| 7153661 | Calvin Harris Hamilton | Address on file | | | | |
| 7153661 | Calvin Harris Hamilton | Address on file | | | | |
| 7153661 | Calvin Harris Hamilton | Address on file | | | | |
| 4968895 | Calvin II, William | Address on file | | | | |
| 7768515 | CALVIN IWAHASHI & | KIYOKO IWAHASHI JT TEN, 111 HOMEWOOD DR | CONCORD | CA | 94518-2007 | |
| 7763205 | CALVIN J BLOCK | 7264 DELTA BREEZE LN | ROSEVILLE | CA | 95747-8191 | |
| 7764686 | CALVIN J COOLEY | 4020 GRANT ST NE | WASHINGTON | DC | 20019-3544 | |
| 7766263 | CALVIN J FLEISCHMAN | 4447 N CENTRAL EXPY STE 110 | DALLAS | TX | 75205-4246 | |
| 7680698 | CALVIN J H LEE | Address on file | | | | |
| 7783913 | CALVIN JAMES VAN ZEE | 6523 1ST AVE NW | SEATTLE | WA | 98117-4826 | |
| 7175004 | Calvin Jay Patel | Address on file | | | | |
| 7175004 | Calvin Jay Patel | Address on file | | | | |
| 7175004 | Calvin Jay Patel | Address on file | | | | |
| 7175004 | Calvin Jay Patel | Address on file | | | | |
| 7175004 | Calvin Jay Patel | Address on file | | | | |
| 7175004 | Calvin Jay Patel | Address on file | | | | |
| 7768794 | CALVIN JOHNSON JR | 465 MADISON DR | SHREWSBURY | PA | 17361-1642 | |
| 7680699 | CALVIN JOW & | Address on file | | | | |
| 7680700 | CALVIN K YEE | Address on file | | | | |
| 7680701 | CALVIN KEN LEE & | Address on file | | | | |
| 7187874 | Calvin Kien (Christa Kien, Parent) | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7303096 | Calvin Kien (Christa Kien, Parent) | Address on file | | | | |
| 7785121 | CALVIN L GLEASON | 332 LINDEN ST | SANTA CRUZ | CA | 95062-1022 | |
| 7780615 | CALVIN LEE | 830 MCKINLEY AVE | OAKLAND | CA | 94610-3812 | |
| 7680702 | CALVIN LOUIE | Address on file | | | | |
| 5916722 | Calvin M. Perry III | Address on file | | | | |
| 5916724 | Calvin M. Perry III | Address on file | | | | |
| 5916723 | Calvin M. Perry III | Address on file | | | | |
| 5916721 | Calvin M. Perry III | Address on file | | | | |
| 7772148 | CALVIN N NISHINAKA CUST | SCOTT NORI NISHINAKA, UNIF GIFT MIN ACT CA, 925 BOXELDER POINTE | LEAGUE CITY | TX | 77573-0904 | |
| 7680703 | CALVIN N NISHINAKA CUST | Address on file | | | | |
| 7680704 | CALVIN NIEH | Address on file | | | | |
| 7763458 | CALVIN P BREAM | 865 CARROLLS TRACT RD | GETTYSBURG | PA | 17325-7338 | |
| 7680705 | CALVIN R GOTO | Address on file | | | | |
| 7774599 | CALVIN R SHAFFER & | FAYE HILLEY SHAFFER JT TEN, 110 OFFICE PARK DR STE 100 | MOUNTAIN BRK | AL | 35223-3404 | |
| 7152865 | Calvin Ray Hartzell | Address on file | | | | |
| 7152865 | Calvin Ray Hartzell | Address on file | | | | |
| 7152865 | Calvin Ray Hartzell | Address on file | | | | |
| 7152865 | Calvin Ray Hartzell | Address on file | | | | |
| 7152865 | Calvin Ray Hartzell | Address on file | | | | |
| 7152865 | Calvin Ray Hartzell | Address on file | | | | |
| 7933192 | CALVIN RAY MOSS.;. | 412 FIRST STREET | QUINCY | CA | 95971 | |
| 7781584 | CALVIN S LEE | 412 JOREE LN | SAN RAMON | CA | 94582-3274 | |
| 7927287 | Calvin S McCutcheon Ttee, McCutcheon Enterprises | Address on file | | | | |
| 7931408 | Calvin S McCuthcheon Ttee McCuthcheon Enterprises PSP | Address on file | | | | |
| 7326746 | Calvin Sanders | Greg Skikos, Attorney, Skikos, Crawford, Skikos & Joseph, LLP, One Sansome Street, Ste. 2830 | San Francisco | CA | 94104 | |
| 7326746 | Calvin Sanders | Greg Skikos, One Sansome Street, Ste. 2830 | San Francisco | CA | 94104 | |
| 7680706 | CALVIN SMITH | Address on file | | | | |
| 7763882 | CALVIN STILLMAN GROVER & AUDREY MAE GROVER TR UA MAR 10 03 THE | 6819 E SERVICE RD | HUGHSON | CA | 95226-9555 | |
| 7933193 | CALVIN T BLANKENSHIP.;. | 8920 COTTONWOOD LN | STOCKTON | CA | 95210 | |
| 7680707 | CALVIN W HALL & ADELE M HALL TR | Address on file | | | | |
| 7680709 | CALVIN W LARKIN | Address on file | | | | |
| 7680710 | CALVIN W LARKIN JR | Address on file | | | | |
| 7933194 | CALVIN W LEE.;. | 142 FUNSTON AVE | SAN FRANCISCO | CA | 94118 | |
| 7781578 | CALVIN W MCLACHLAN | PO BOX 28 | DEER HARBOR | WA | 98243-0028 | |
| 7771212 | CALVIN W MCLACHLAN & | CLARENA MCLACHLAN JT TEN, PO BOX 28 | DEER HARBOR | WA | 98243-0028 | |
| 7933195 | CALVIN W. CHU.;. | 5 STIRLING DRIVE | DANVILLE | CA | 94526 | |
| 7776997 | CALVIN WONG & PATRICIA A WONG TR | FAMILY LIVING TRUST UA OCT 4 91, 605 FRANCIS DR | LAFAYETTE | CA | 94549-1711 | |
| 7680711 | CALVIN Y LEE | Address on file | | | | |
| 7777184 | CALVIN YEE & | SUSAN WONG YEE JT TEN, 23 HEATH CT | DALY CITY | CA | 94015-4457 | |
| 4964346 | Calvin, Christian David | Address on file | | | | |
| 4937720 | Calvin, Regan | 9500 Tan Oak Way | Salinas | CA | 93907 | |
| 5984013 | Calvino, Steve | Address on file | | | | |
| 4935846 | Calvo, Kimberly | 1201 Kimberly Ct | Hollister | CA | 95023 | |
| 7952439 | Cal-West Builders & Dev, Douglas Cullimore | 12 Briarwood Ct | Walnut Creek | CA | 94597 | |
| 6012207 | CAL-WEST CONCRETE CUTTING INC | P.O. BOX 70 | MARYSVILLE | CA | 95901 | |
| 5803421 | CAL-WEST CONCRETE CUTTING INC | Union City Office , 3000 Tara Court | Union City | CA | 94587 | |
| 4917649 | CAL-WEST CONCRETE CUTTING, INC | 1153 VANDERBILT CIR | MANTECA | CA | 95337 | |
| 6068719 | Cal-West Concrete Cutting, Inc. | 3000 Tara Ct | Union City | CA | 94587 | |
| 4917650 | CAL-WEST LIGHTING AND SIGNAL | MAINTENANCE INC, PO Box 612035 | SAN JOSE | CA | 95161-2035 | |
| 6068720 | CAL-WEST RENTALS INC | 1300 Petaluma Blvd N | Petaluma | CA | 94952 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6118771 | Calwind Resources, Inc. | S. Douglas Levitt, CalWind Resources, Inc., 2659 Townsgate Road, Suite 122 | Westlake Village | CA | 91361 | |
| 5854604 | CalWind Resources, Incorporated | 2659 Townsgate Rd, Ste #122 | Westlake Village | CA | 91361 | |
| 5872121 | Calynx Inc | Lawrence Epstein, 578 Washington Blvd #733 | Marina Del Rey | CA | 90292 | |
| 5872121 | Calynx Inc | Lawrence Epstein, President, 6968 Cat Canyon Rd | Santa Maria | CA | 93454 | |
| 7773214 | CALYROI PSIHARIS & | PETER L PSIHARIS &, THOMAS PSIHARIS JT TEN, 2017 N STANTON CT | ARLINGTON HEIGHTS | IL | 60004-3181 | |
| 5903464 | Cam Folks | Address on file | | | | |
| 4917651 | CAM GUARD SYSTEMS INC | 11650 MISSION PARK DR STE 114 | RCH CUCAMONGA | CA | 91730-9010 | |
| 6011641 | CAM GUARD SYSTEMS INC | 255 N LINCOLN AVE | CORONA | CA | 92882 | |
| 6068732 | CAM GUARD SYSTEMS INC | C/O BASTION SECURITY INC, 15618 SW 72ND AVE | PORTLAND | OR | 97224 | |
| 7181261 | Cam Luu | Address on file | | | | |
| 7176543 | Cam Luu | Address on file | | | | |
| 7176543 | Cam Luu | Address on file | | | | |
| 5908226 | Cam Luu | Address on file | | | | |
| 5904550 | Cam Luu | Address on file | | | | |
| 5904725 | Cam Luu | Address on file | | | | |
| 5015018 | Cam Luu and Sandy Trang | Address on file | | | | |
| 7680712 | CAM SUI LEONG & SUSAN C | Address on file | | | | |
| 4976056 | CAMACHO | 2875 HIGHWAY 147, P. O. BOX 1721 | Susanville | CA | 96130 | |
| 4980613 | Camacho Jr., Felix | Address on file | | | | |
| 4962521 | Camacho Jr., Louie | Address on file | | | | |
| 4965900 | Camacho Iozano, Jibran | Address on file | | | | |
| 7224394 | CAMACHO, ANA | Address on file | | | | |
| 7224978 | Camacho, Carlos A. | Address on file | | | | |
| 4979710 | Camacho, Charles | Address on file | | | | |
| 4938044 | Camacho, Daniel | 8021 Vierra Meadows Pl | Salinas | CA | 93907 | |
| 5867333 | CAMACHO, DIANA | Address on file | | | | |
| 4936700 | Camacho, Erik | 712 Tennyson Drive | Gilroy | CA | 95020 | |
| 4942445 | Camacho, Francisco | 4343 Bardini Way | Turlock | CA | 95392 | |
| 4962160 | Camacho, Gregory Lee | Address on file | | | | |
| 4995128 | Camacho, Jennie | Address on file | | | | |
| 4958693 | Camacho, Jerry Ruben | Address on file | | | | |
| 4998426 | Camacho, Joann | ENGSTROM LIPSCOMB & LACK, Attn: Daniel G. Whalen, 10100 Santa Monica Blvd., 12th Floor | Los Angeles | CA | 90067 | |
| 5937537 | Camacho, Joann & Melba Donnell | Daniel G. Whalen, ENGSTROM LIPSCOMB & LACK, 10100 Santa Monica Blvd., 12th Floor | Los Angeles | CA | 90067 | |
| 4992049 | Camacho, Kendis | Address on file | | | | |
| 7304444 | Camacho, Kurtis | Address on file | | | | |
| 4991992 | Camacho, Leonardo | Address on file | | | | |
| 4968268 | Camacho, Lisa | Address on file | | | | |
| 4976049 | Camacho, Louise | 2961 HIGHWAY 147, 475 Pardee Ave | Susanville | CA | 96130 | |
| 6093915 | Camacho, Louise | Address on file | | | | |
| 4969194 | Camacho, Margaux L. | Address on file | | | | |
| 4981615 | Camacho, Mary | Address on file | | | | |
| 5908317 | Camacho, Norma | Address on file | | | | |
| 4993415 | Camacho, Robert | Address on file | | | | |
| 4985110 | Camacho, Teresa | Address on file | | | | |
| 7241919 | Camacho-Bias, Atasha | Address on file | | | | |
| 5865342 | CAMAISA, JONATHAN | Address on file | | | | |
| 4954086 | Camara, Jarrod Joseph | Address on file | | | | |
| 4915066 | Camara, Jordan Arthur | Address on file | | | | |
| 4967389 | Camara, Manuel | Address on file | | | | |
| 4997993 | Camara, Philip | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6166419 | Camara, Philip J | Address on file | | | | |
| 6166419 | Camara, Philip J | Address on file | | | | |
| 7939561 | Camarata, Peter J | Address on file | | | | |
| 4952793 | Camarda, Lisa | Address on file | | | | |
| 6068742 | Camarda, Lisa | Address on file | | | | |
| 7179516 | Camaren, Jamie | Address on file | | | | |
| 7161983 | Camaren, Jamie M | Address on file | | | | |
| 5867334 | CAMAREN, MARK | Address on file | | | | |
| 6068744 | CAMARENA HEALTH - 201 S B ST | 685 COCHRAN STREET, SUITE 200 | SIMI VALLEY | CA | 93065 | |
| 6068745 | CAMARENA HEALTH - 344 E 6TH ST | 685 COCHRAN STREET, SUITE 200 | SIMI VALLEY | CA | 93065 | |
| 6068746 | CAMARENA HEALTH - 720 E ALMOND AVE STE 102 | 685 COCHRAN STREET, SUITE 200 | SIMI VALLEY | CA | 93065 | |
| 4960246 | Camarena Jr., Michael | Address on file | | | | |
| 6068743 | CAMARENA, ARMANDO L | Address on file | | | | |
| 4916270 | CAMARENA, ARMANDO L | US AUCTIONS, 130 E 9TH ST | UPLAND | CA | 91786 | |
| 5934337 | Camarena, Blanca | Address on file | | | | |
| 4937728 | Camarena, Celsa | 1068 Eagle Dr | Salinas | CA | 93905 | |
| 4991226 | Camarena, Daniel | Address on file | | | | |
| 4954220 | Camarena, Jeremiah | Address on file | | | | |
| 4989575 | Camarena, Jose | Address on file | | | | |
| 6166008 | Camarena, Katia R | Address on file | | | | |
| 4968464 | Camarena, Marlena | Address on file | | | | |
| 4971657 | Camarena, Paul | Address on file | | | | |
| 4935650 | CAMARENA, RAUL | 2048 ELLEN AVE | SAN JOSE | CA | 95125 | |
| 5985337 | CAMARENA, RAUL | Address on file | | | | |
| 5999898 | CAMARENA, RAUL | Address on file | | | | |
| 4957912 | Camarena, Steven H | Address on file | | | | |
| 5800055 | Camargo, Ronaldo C. | Address on file | | | | |
| 6068747 | CAMARILLO BERRY FARMS, LP - ESPINOSA RD, LOT 5 | 21935 ROSEHART WAY | SALINAS | CA | 93908 | |
| 4985572 | Camarillo Jr., Richard | Address on file | | | | |
| 4963007 | Camarillo Sr., Martin J | Address on file | | | | |
| 4941272 | Camarlinghi, Diana | 205 Marnell Ave. | Santa Cruz | CA | 95062 | |
| 6178850 | Camarri, Leslie A. | Address on file | | | | |
| 6068748 | CAM-BAS, INC. - 1854 N MILPITAS BLVD | 877 Cedar Street, Suite 240 | Santa Cruz | CA | 95060 | |
| 6068749 | CAM-BAS, INC. - 4101 CUSHING PKWY | 877 Cedar Street, Suite 240 | Santa Cruz | CA | 95060 | |
| 6068750 | CAM-BAS, INC. - 5122 STEVENS CREEK BLVD | 877 CEDAR ST. SUITE 240 | SANTA CRUZ | CA | 95060 | |
| 7215731 | Camberwell Green LLC | Cozen O' Connor, c/o Kevin Bush, Esq. and Howard Maycon, Esq., 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 7215731 | Camberwell Green LLC | James Dougherty, c/o Evan Hollander; Orrick, Herrington & Sutcliffe, 51 West 52nd Street | New York | NY | 10019 | |
| 4917652 | CAMBLIN STEEL SERVICE INC | 4175 CINCINNATI AVE | ROCKLIN | CA | 95765 | |
| 7166940 | Camblin Steel Service Inc | Gibbs Giden Locher Turner Senet & Wittbrodt LLP, Attn: Michele A. Ellison, Esq., 1880 Century Park East, Floor 12 | Los Angeles | CA | 90067 | |
| 6172305 | Camblin Steel Service, Inc. | c/o Gibbs Giden Locher Turner Senet & Wittbrodt LLP, Attn: Christopher E. Ng, Michelle A. Ellison, 1880 Century Park, East, 12th Floor | Los Angeles | CA | 90067-1621 | |
| 5008273 | Camblin, Mark | BARON & BUDD, Scott Sammy, Britt K Strottman, John Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 4948428 | Camblin, Mark | GOMEZ TRIAL ATTORNEYS, Attn: John Gomez, Ahmed Diab, 655 W. Broadway, Suite 1700 | San Diego | CA | 92101 | |
| 5937538 | Camblin, Mark | Address on file | | | | |
| 5937539 | Camblin, Mark | Address on file | | | | |
| 7252251 | Camblin, William | Address on file | | | | |
| 7326148 | Cambou, Rich | Address on file | | | | |
| 6142707 | CAMBRA HUGH B JR & CAMBRA MARGARET MICHELLE | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4998433 | Cambra, Cayson Russell | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4998434 | Cambra, Cayson Russell | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7174354 | CAMBRA, CAYSON RUSSELL | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174354 | CAMBRA, CAYSON RUSSELL | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 5008276 | Cambra, Cayson Russell | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998429 | Cambra, Joseph Louis | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4998430 | Cambra, Joseph Louis | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7174355 | CAMBRA, JOSEPH LOUIS | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174355 | CAMBRA, JOSEPH LOUIS | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 5008274 | Cambra, Joseph Louis | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5937540 | Cambra, Joseph Louis; Cambra, Nicole; Cambra, Cayson Russell and Cambra, Bently Rose, minors By And Through Their Guardian Ad Litem, Joseph Louis Cambra | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5937542 | Cambra, Joseph Louis; Cambra, Nicole; Cambra, Cayson Russell and Cambra, Bently Rose, minors By And Through Their Guardian Ad Litem, Joseph Louis Cambra | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5975917 | Cambra, Joseph Louis; Cambra, Nicole; Cambra, Cayson Russell and Cambra, Bently Rose, minors By And Through Their Guardian Ad Litem, Joseph Louis Cambra | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5937541 | Cambra, Joseph Louis; Cambra, Nicole; Cambra, Cayson Russell and Cambra, Bently Rose, minors By And Through Their Guardian Ad Litem, Joseph Louis Cambra | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 450 A ST STE 500 | SAN DIEGO | CA | 92101-4290 | |
| 4988891 | Cambra, Judy | Address on file | | | | |
| 4998431 | Cambra, Nicole | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4998432 | Cambra, Nicole | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7174356 | CAMBRA, NICOLE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174356 | CAMBRA, NICOLE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 5008275 | Cambra, Nicole | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4947461 | Cambray-Kyle, Louise | Cotchett, Pitre, & Mccarthy, LLP, Alison E. Cordova, Esq., Frank M. Pitre, Esq., 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 4947462 | Cambray-Kyle, Louise | Walkup, Melodia, Kelly & Schoenberger, Michael A. Kelly, Esq., Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 4917653 | CAMBRIA COMMUNITY HEALTHCARE DISTRI | 2535 MAIN STREET | CAMBRIA | CA | 93428 | |
| 5840536 | Cambria Community HealthCare District | 2535 Main Street | Cambria | CA | 93428 | |
| 6008706 | CAMBRIA COMMUNITY SERVICES DISTRICT | PO BOX 65 | CAMBRIA | CA | 93428 | |
| 7902784 | Cambria County Employees' Pension | c/o Ameriserv Trust and Financial Services Company, PO Box 520 | Johnstown | PA | 15907-9984 | |
| 7902784 | Cambria County Employees' Pension | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 7325959 | Cambria Farrell | Reese, 1529 Shepard Court | Santa Rosa | CA | 95405 | |
| 6008383 | CAMBRIDGE BUILDERS | 317 3RD AVE | PACIFICA | CA | 94044-2204 | |
| 5982239 | Cambridge Inn Motor Lodge, Patel Jagadish | 100 Cambridge Ave, 1620 E. Elm Ave | Coalinga | CA | 93210 | |
| 4941432 | Cambridge Inn Motor Lodge, Patel Jagadish | 100 Cambridge Ave | Coalinga | CA | 93210 | |
| 4917654 | CAMBRIDGE SQUARE PARTNERS | 1451 QUAIL ST STE 201 | NEWPORT BEACH | CA | 92660 | |
| 6143155 | CAMBRON CHASE A TR & CARTIER CHRISTINA TR | Address on file | | | | |
| 7191523 | Cambron, Bonny | Address on file | | | | |
| 7203064 | Cambron, Bonny | Address on file | | | | |
| 7185508 | CAMBRON, JASON HAROLD | Address on file | | | | |
| 7185508 | CAMBRON, JASON HAROLD | Address on file | | | | |
| 7203281 | Cambron, Jerry | Address on file | | | | |
| 5908361 | CAMCACHO, OLGA | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 1197 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7680713 | CAMDEN RICHARDS HUBBARD | Address on file | | | | |
| 6068752 | Camden, Joshua | Address on file | | | | |
| 4917655 | CAMECO INC | 2121-11TH STREET WEST | SASKATOON | SA | S7M 1J3 | |
| 6068753 | CAMECO INC | 2121-11TH STREET WEST | SASKATOON | SK | S7M 1J3 | |
| 7181234 | Camelia Arroyo Lopez | Address on file | | | | |
| 7176516 | Camelia Arroyo Lopez | Address on file | | | | |
| 7176516 | Camelia Arroyo Lopez | Address on file | | | | |
| 4917656 | CAMELIA AUTOMATION INC | 1098 CAMELIA DR | LIVERMORE | CA | 94550-5402 | |
| 5903885 | Camelia Lopez | Address on file | | | | |
| 5907615 | Camelia Lopez | Address on file | | | | |
| 6012939 | CAMELIA LOPEZ | Address on file | | | | |
| 7785473 | CAMELLIA ANN DOMENIGONI | 180 VERMONT ST | GRIDLEY | CA | 95948-2944 | |
| 7235379 | Camelot Owners Association Inc. | Address on file | | | | |
| 4994146 | Camenisch, Judith | Address on file | | | | |
| 4981193 | Camenzind, Janet | Address on file | | | | |
| 4985782 | Camenzind, Richard | Address on file | | | | |
| 4964913 | Camenzind, Sven | Address on file | | | | |
| 7983193 | Camera, Diane | Address on file | | | | |
| 7983193 | Camera, Diane | Address on file | | | | |
| 4968896 | Camera, John W | Address on file | | | | |
| 4957973 | Camera, Johnny Steven | Address on file | | | | |
| 4993424 | Camera, Pamala | Address on file | | | | |
| 4959413 | Camera, Stephen J | Address on file | | | | |
| 4917657 | CAMERON | HILL & WATSON ASSOCIATES INC, 6509 SIERRA LN | DUBLIN | CA | 94568 | |
| 6141320 | CAMERON ALFRED M TR & BEVERLY A TR | Address on file | | | | |
| 7187875 | Cameron Brake | Address on file | | | | |
| 7187875 | Cameron Brake | Address on file | | | | |
| 7680714 | CAMERON C KAELIN TR UA OCT 19 99 | Address on file | | | | |
| 7779473 | CAMERON C TEADSALE CO-TTEE | THE TEASDALE TR, UA DTD 12 08 1993, 61 SCHOONER HL | OAKLAND | CA | 94618-2336 | |
| 7187876 | Cameron Clark Power | Address on file | | | | |
| 7187876 | Cameron Clark Power | Address on file | | | | |
| 7933196 | CAMERON DEAN KETTERLING.;. | 356 E. ALISAL | SALINAS | CA | 93901 | |
| 4935271 | Cameron Estates Community Services District-Johnson, Angela | P O Box 171 | Shingle Springs | CA | 95682 | |
| 7189438 | Cameron Family Trust | Address on file | | | | |
| 7189438 | Cameron Family Trust | Address on file | | | | |
| 5933280 | Cameron Fildes, Beverly | Address on file | | | | |
| 7767133 | CAMERON GOW | 470 NW TORREY VIEW DR | PORTLAND | OR | 97229-6530 | |
| 5916726 | Cameron Huffman | Address on file | | | | |
| 5916727 | Cameron Huffman | Address on file | | | | |
| 5916728 | Cameron Huffman | Address on file | | | | |
| 5916725 | Cameron Huffman | Address on file | | | | |
| 7177207 | Cameron I Brackett | Address on file | | | | |
| 7183955 | Cameron I Brackett | Address on file | | | | |
| 7177207 | Cameron I Brackett | Address on file | | | | |
| 4917658 | CAMERON INTERNATIONAL CORP | CAMERON VALVES AND MEASUREMENT, 3250 BRIARPARK DR STE 300 | HOUSTON | TX | 77042 | |
| 6068756 | CAMERON INTERNATIONAL CORP, CAMERON VALVES AND MEASUREMENT, CAMSERV AFTERMARKET SERVICES | 3250 BRIARPARK DR STE 300 | HOUSTON | TX | 77042 | |
| 4917659 | CAMERON INTERNATIONAL CORPORATION | 1333 WEST LOOP SOUTH , SUITE 1700 | HOUSTON | TX | 77042 | |
| 6011218 | CAMERON INTERNATIONAL CORPORATION | 1333 W LOOP SOUTH STE 1700 | HOUSTON | TX | 77027 | |
| 7178399 | Cameron International Corporation, A Schlumberger Company | c/o Maria M. Bartlett, Dore Rothberg McKay, P.C., 17171 Park Row, Suite 160 | Houston | TX | 77084 | |
| 5862061 | Cameron International Corporation, A Schlumberger Company | Dore Law Group, P.C., 17171 Park Row, suite 160 | Houston | TX | 77084 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5862061 | Cameron International Corporation, A Schlumberger Company | Irene Sheffel, Manager, Credit & Collections, 1325 South Dairy Ashford | Houston | TX | 77077 | |
| 7200734 | CAMERON IZATT | Address on file | | | | |
| 7200734 | CAMERON IZATT | Address on file | | | | |
| 7763117 | CAMERON K BIRCH | 540 W GLENVIEW AVE | OCONOMOWOC | WI | 53066-2708 | |
| 7933197 | CAMERON KAHL.;. | 3140 HOLLAND AVENUE | CLOVIS | CA | 93619 | |
| 7181262 | Cameron Luu (Sandy Trang, Parent) | Address on file | | | | |
| 7176544 | Cameron Luu (Sandy Trang, Parent) | Address on file | | | | |
| 7176544 | Cameron Luu (Sandy Trang, Parent) | Address on file | | | | |
| 7286081 | Cameron Luu (Sandy Trang, Parent) | Address on file | | | | |
| 6012950 | CAMERON MORRIS | Address on file | | | | |
| 7163282 | CAMERON OTTO | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163282 | CAMERON OTTO | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 4917660 | CAMERON PARK COMMUNITY FOUNDATION | 2502 COUNTRY CLUB DR | CAMERON PARK | CA | 95682 | |
| 6144388 | CAMERON PAUL E TR ET AL | Address on file | | | | |
| 5916732 | Cameron Ray | Address on file | | | | |
| 5916731 | Cameron Ray | Address on file | | | | |
| 5916730 | Cameron Ray | Address on file | | | | |
| 5916729 | Cameron Ray | Address on file | | | | |
| 7143210 | Cameron Rector | Address on file | | | | |
| 7143210 | Cameron Rector | Address on file | | | | |
| 7143210 | Cameron Rector | Address on file | | | | |
| 7143210 | Cameron Rector | Address on file | | | | |
| 6146568 | CAMERON RICHARD L TR & CAMERON TERESA C TR | Address on file | | | | |
| 7187877 | Cameron Steenson (Helen Steenson, Parent) | Address on file | | | | |
| 7187877 | Cameron Steenson (Helen Steenson, Parent) | Address on file | | | | |
| 6012603 | CAMERON TECHNOLOGIES INC | 4040 CAPITOL AVE | CITY OF INDUSTRY | CA | 90601 | |
| 6068804 | CAMERON TECHNOLOGIES INC DBA CAMERON MEASUREMENT SYSTEMS | 4040 CAPITOL AVE | CITY OF INDUSTRY | CA | 90601 | |
| 4917662 | CAMERON TECHNOLOGIES US INC | DBA CAMERONS MEASUREMENT, PO Box 730172 | DALLAS | TX | 75373-0172 | |
| 5908227 | Cameron Trang | Address on file | | | | |
| 5904551 | Cameron Trang | Address on file | | | | |
| 5907960 | Cameron Wayland | Address on file | | | | |
| 5912382 | Cameron Wayland | Address on file | | | | |
| 5910697 | Cameron Wayland | Address on file | | | | |
| 5942471 | Cameron Wayland | Address on file | | | | |
| 5911740 | Cameron Wayland | Address on file | | | | |
| 4917663 | CAMERON WEST COAST INC | 4315 YEAGER WAY | BAKERSFIELD | CA | 93313 | |
| 7933198 | CAMERON WINEY.;. | 19 BANBRIDGE PLACE | PLEASANT HILL | CA | 94523 | |
| 6173945 | Cameron, Alfred M & Beverly A | Address on file | | | | |
| 7478943 | Cameron, Alice C | Address on file | | | | |
| 5009701 | Cameron, Andrew | Levin Simes LLP, William A Levin, Laurel L Simes, Rachel B Abrams, Meghan E McCormick, 44 Montgomery St., 32nd Floor | San Francisco | CA | 94104 | |
| 7162846 | CAMERON, ANDREW | Meghan McCormick, 1700 MONTGOMERY ST., SUITE 250 | SAN FRANCISCO | CA | 94111 | |
| 5009700 | Cameron, Andrew | Merlin Law Group, P.A., William F Merlin Jr, Denise Hsu Sze, Stephanie Poli, 505 Montgomery St., 11th Floor | San Francisco | CA | 94111 | |
| 7162846 | CAMERON, ANDREW | Sara B. Craig, Attorney, Levin Simes Abrams LLP, 1700 Montgomery Street, Suite 250 | San Francisco | CA | 94111 | |
| 4969097 | Cameron, Dana Brian | Address on file | | | | |
| 7288476 | Cameron, Dane | Address on file | | | | |
| 7147129 | Cameron, Denise Marie | Address on file | | | | |
| 4980193 | Cameron, Gary | Address on file | | | | |
| 4950581 | Cameron, Gayle | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 1199 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4992661 | Cameron, Gertrude | Address on file | | | | |
| 4914310 | Cameron, Jason Reuel | Address on file | | | | |
| 5977548 | CAMERON, JOY | Address on file | | | | |
| 5908390 | CAMERON, JOY | Address on file | | | | |
| 4972659 | Cameron, Kenneth | Address on file | | | | |
| 6068755 | Cameron, Kenneth | Address on file | | | | |
| 7229664 | Cameron, Linda | Address on file | | | | |
| 5009699 | Cameron, Lindsay | Levin Simes LLP, William A Levin, Laurel L Simes, Rachel B Abrams, Meghan E McCormick, 44 Montgomery St., 32nd Floor | San Francisco | CA | 94104 | |
| 7162847 | CAMERON, LINDSAY | Meghan McCormick, 1700 MONTGOMERY ST., SUITE 250 | SAN FRANCISCO | CA | 94111 | |
| 5009698 | Cameron, Lindsay | Merlin Law Group, P.A., William F Merlin Jr, Denise Hsu Sze, Stephanie Poli, 505 Montgomery St., 11th Floor | San Francisco | CA | 94111 | |
| 7162847 | CAMERON, LINDSAY | Sara B. Craig, Attorney, Levin Simes Abrams LLP, 1700 Montgomery Street, Suite 250 | San Francisco | CA | 94111 | |
| 4967587 | Cameron, Marianne Rose | Address on file | | | | |
| 6068754 | Cameron, Mark A or Sandra B | Address on file | | | | |
| 7229610 | Cameron, Michael | Address on file | | | | |
| 4957055 | Cameron, Michael A | Address on file | | | | |
| 4956798 | Cameron, Michael Javon | Address on file | | | | |
| 4940095 | Cameron, Nancy W | 918 Emerald Hill Rd | Redwood City | CA | 94061 | |
| 7255748 | Cameron, Pamela | Address on file | | | | |
| 5011752 | Cameron, Paul | Corey, Luzaich, De Ghetaldi & Riddle LLP, Dario De Ghetaldi, Amanda L Riddle, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5011751 | Cameron, Paul | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5004794 | Cameron, Paul | Gibbs Law Group, Eric Gibbs, Dylan Hughes, Steven A. Lopez, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7254205 | Cameron, Paul | Address on file | | | | |
| 5001526 | Cameron, Richard | Cotchett, Pitre, & McCarthy, LLP, Frank M. Pitre, 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5001525 | Cameron, Richard | Panish Shea & Boyle LLP, Brian Panish, Rahul Ravipudi, Lyssa A. Roberts, 11111 Santa Monica Boulevard, Suite 700 | Los Angeles | CA | 90025 | |
| 5001524 | Cameron, Richard | Walkup, Melodia, Kelly & Schoenberger, Michael A. Kelly, Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 7165172 | CAMERON, RICHARD LESLIE | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7174797 | CAMERON, RICHARD LESLIE, individually and as Trustee of the Cameron Family Trust | CAMERON, RICHARD LESLIE, Alison E Cordova, 840 MALCOLM ROAD, Suite 200 | BURLINGAME | CA | 94010 | |
| 4979590 | Cameron, Ronald | Address on file | | | | |
| 4961662 | Cameron, Seth | Address on file | | | | |
| 4991057 | Cameron, Shirley | Address on file | | | | |
| 7165177 | CAMERON, TERESA | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 5001529 | Cameron, Teresa | Cotchett, Pitre, & McCarthy, LLP, Frank M. Pitre, 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5001528 | Cameron, Teresa | Panish Shea & Boyle LLP, Brian Panish, Rahul Ravipudi, Lyssa A. Roberts, 11111 Santa Monica Boulevard, Suite 700 | Los Angeles | CA | 90025 | |
| 5001527 | Cameron, Teresa | Walkup, Melodia, Kelly & Schoenberger, Michael A. Kelly, Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 7174798 | CAMERON, TERESA, individually and as Trustee of the Cameron Family Trust | CAMERON, TERESA, Alison E Cordova, 840 MALCOLM ROAD, Suite 200 | BURLINGAME | CA | 94010 | |
| 5916734 | Cameryn Schulte | Address on file | | | | |
| 5916735 | Cameryn Schulte | Address on file | | | | |
| 5916736 | Cameryn Schulte | Address on file | | | | |
| 5916733 | Cameryn Schulte | Address on file | | | | |
| 5916740 | Camey Stockdale | Address on file | | | | |
| 5916739 | Camey Stockdale | Address on file | | | | |
| 5916738 | Camey Stockdale | Address on file | | | | |
| 5916737 | Camey Stockdale | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6160354 | Camey, Anita | Address on file | | | | |
| 6169944 | Camfed USA Foundation | 466 Geary St Ste 400 | San Francisco | CA | 94102-1262 | |
| 6169944 | Camfed USA Foundation | Vanessa Angela Loh, Senior Finance Officer, 466 Geary St Suite 400 | San Francisco | CA | 94102 | |
| 7695651 | CAMHI, IRA | Address on file | | | | |
| 7680715 | CAMI M PEIXOTO | Address on file | | | | |
| 7680716 | CAMI MARIE PEIXOTO | Address on file | | | | |
| 7329692 | Camiccia, Sandra | Address on file | | | | |
| 7907923 | CAMICO Mutual Insurance Company | Jay H. Stewart, CFO, 1800 Gateway Drive, Suite 300 | San Mateo | CA | 94404 | |
| 7907923 | CAMICO Mutual Insurance Company | Weaver McGrath LLP, Kevin J McGrath, Attorney, 3030 Bridgeway #130 | Sausalito | CA | 94965 | |
| 7775088 | CAMIE JUGANT SORENSEN | 4157 W ELLERY WAY | FRESNO | CA | 93722-3552 | |
| 5867335 | CAMILA GARCIA MELANO, MANUEL MELANO GONZALEZ | Address on file | | | | |
| 5867336 | Camila Pesce | Address on file | | | | |
| 7680717 | CAMILLA C CALEY TR | Address on file | | | | |
| 7680718 | CAMILLA M YORK | Address on file | | | | |
| 7680719 | CAMILLA SOOK HUNG TANG | Address on file | | | | |
| 7680720 | CAMILLE ADAMS | Address on file | | | | |
| 7680722 | CAMILLE ANNE HUNT CUST | Address on file | | | | |
| 7680723 | CAMILLE ANNE HUNT CUST | Address on file | | | | |
| 7153145 | Camille Diane Haskins | Address on file | | | | |
| 7153145 | Camille Diane Haskins | Address on file | | | | |
| 7153145 | Camille Diane Haskins | Address on file | | | | |
| 7153145 | Camille Diane Haskins | Address on file | | | | |
| 7153145 | Camille Diane Haskins | Address on file | | | | |
| 7153145 | Camille Diane Haskins | Address on file | | | | |
| 7680724 | CAMILLE F CABLE | Address on file | | | | |
| 7176864 | Camille Keating | Address on file | | | | |
| 7176864 | Camille Keating | Address on file | | | | |
| 7933199 | CAMILLE L GRIFFIN.;. | 1619 FLORIDA STREET | VALLEJO | CA | 94590 | |
| 7680725 | CAMILLE L SANSONE | Address on file | | | | |
| 7680726 | CAMILLE LICASTRI | Address on file | | | | |
| 7680727 | CAMILLE M BURT & TERRIS M BURT JT | Address on file | | | | |
| 7680728 | CAMILLE M CHASE | Address on file | | | | |
| 7680729 | CAMILLE S JOYNER | Address on file | | | | |
| 7199628 | CAMILLE WADA | Address on file | | | | |
| 7199628 | CAMILLE WADA | Address on file | | | | |
| 4957875 | Camille, Cynthia L | Address on file | | | | |
| 4950867 | Camilleri, Natalie Marie | Address on file | | | | |
| 4992495 | Camilleri, Pamela | Address on file | | | | |
| 5992438 | Camilleri, Steve | Address on file | | | | |
| 4950097 | Camilli, Maria Theresa | Address on file | | | | |
| 7766164 | CAMILLO FERRARI | 321 BEGONIA BLVD | FAIRFIELD | CA | 94533-1503 | |
| 5865232 | Camillucci Construction Services, Inc. | Address on file | | | | |
| 4917664 | CAMINAR | 2600 S EL CAMINO REAL STE 200 | SAN MATEO | CA | 94403 | |
| 7898107 | CAMINATA, JR., JIM F | Address on file | | | | |
| 5867337 | Camino Diablo Storage, LLC | Address on file | | | | |
| 6041568 | CAMINO PLACERVILLE LAKE TAHOE RAILROAD COMPAN | 705 Sibley ST | Folsom | CA | 95630 | |
| 7175307 | Camino Properties LLC | Address on file | | | | |
| 7175307 | Camino Properties LLC | Address on file | | | | |
| 7175307 | Camino Properties LLC | Address on file | | | | |
| 7175307 | Camino Properties LLC | Address on file | | | | |
| 7175307 | Camino Properties LLC | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7175307 | Camino Properties LLC | Address on file | | | | |
| 4936048 | Camino Union School District-Wall, Justin | P.O Box 276710 | Sacramento | CA | 95827 | |
| 4988349 | Camino, Dennis | Address on file | | | | |
| 4981538 | Camino, Melvin | Address on file | | | | |
| 4958636 | Camins, Rodolfo B | Address on file | | | | |
| 6116404 | CA-MISSION STREET LP | 201 Mission Street | San Francisco | CA | 94105 | |
| 5804193 | Camlin Power Inc | 1765 N. Elston Ave, Unit 105 | Chicago | IL | 60642 | |
| 4980838 | Cammerer, Charles | Address on file | | | | |
| 7164298 | CAMMI SARMIENTO | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164298 | CAMMI SARMIENTO | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7143646 | Cammie Renee Corina Griffin | Address on file | | | | |
| 7143646 | Cammie Renee Corina Griffin | Address on file | | | | |
| 7143646 | Cammie Renee Corina Griffin | Address on file | | | | |
| 7143646 | Cammie Renee Corina Griffin | Address on file | | | | |
| 7340093 | Cammie Sue Sinor | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7340093 | Cammie Sue Sinor | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7143931 | Cammie Sue Sinor | Address on file | | | | |
| 7143931 | Cammie Sue Sinor | Address on file | | | | |
| 7952440 | CAMOLINGA, CARLOS | 1771 GRAY AVE | YUBA CITY | CA | 95993 | |
| 6040703 | Camonica, Julie | 6252 Dundee Drive | North Highlands | CA | 95660 | |
| 5946992 | Camous Drive-In, Gayle Costas | 1000 Folsom Road, 660 E. Elm | Coalinga | CA | 93210 | |
| 4935070 | Camous Drive-In, Gayle Costas | 1000 Folsom Road | Coalinga | CA | 93210 | |
| 7164787 | CAMOZZI, ANTHONY P. | JOHN N DEMAS, 701 HOWE AVE, SUITE A-1 | SACRAMENTO | CA | 95825 | |
| 7164787 | CAMOZZI, ANTHONY P. | ADAM D SORRELLS, 60 Independence Circle, Suite 100, Chico | CA | | 95973 | |
| 7164787 | CAMOZZI, ANTHONY P. | Adam Law Office Sorrells, Attorney, Law Office of Adam Sorrells, 60 Independence Circle #100, Chico | CA | | 95973 | |
| 7248626 | Camozzi, Ryan | Address on file | | | | |
| 6130004 | CAMP ANGELA L ETAL | Address on file | | | | |
| 6130170 | CAMP CLAIRE M TR | Address on file | | | | |
| 7175684 | Camp Fire Relief Trust (Trustee: John Van Order) | Address on file | | | | |
| 7175684 | Camp Fire Relief Trust (Trustee: John Van Order) | Address on file | | | | |
| 7175684 | Camp Fire Relief Trust (Trustee: John Van Order) | Address on file | | | | |
| 7175684 | Camp Fire Relief Trust (Trustee: John Van Order) | Address on file | | | | |
| 7175684 | Camp Fire Relief Trust (Trustee: John Van Order) | Address on file | | | | |
| 7175684 | Camp Fire Relief Trust (Trustee: John Van Order) | Address on file | | | | |
| 7175684 | Camp Fire Relief Trust (Trustee: John Van Order) | Address on file | | | | |
| 5867338 | Camp Malik, Patricia | Address on file | | | | |
| 7940504 | CAMP MCCUMBER CORP. | 971 CHANDLER ROAD | QUINCY | CA | 95971 | |
| 4974405 | Camp McCumber Corp. | PO Box 494580 | Redding | CA | 96049-4580 | |
| 4917666 | CAMP PHOENIX INC | 39931 PARADA ST #B | NEWARK | CA | 94560 | |
| 6141922 | CAMP RICHARD C TR | Address on file | | | | |
| 7940505 | CAMP SUNRAY | 1087 SANTA ROSA | SAN LUIS OBISPO | CA | 93408 | |
| 4974499 | Camp Sunray | Steve Niegel, 905 W. Monterey | Orland | CA | 95963 | |
| 4917667 | CAMP SYSTEMS INTERNATIONAL INC | 999 MARCONI AVE | RONKONKOMA | NY | 11779 | |
| 4933629 | Camp Wawona-Pratt, Sherry | 8110 Forest Drive | Wawona | CA | 95389 | |
| 7324887 | Camp, Claire | Address on file | | | | |
| 7185185 | CAMP, JEROME | Address on file | | | | |
| 4936827 | Camp, Junius | 159 Vernon Street | San Francisco | CA | 94132 | |
| 7185186 | CAMP, PEGGY | Address on file | | | | |
| 6134098 | CAMPA PETER | Address on file | | | | |
| 6134834 | CAMPA VERONICA | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4961979 | Campa, Alexis | Address on file | | | | |
| 7243584 | Campa, Anthony | Address on file | | | | |
| 7328929 | Campa, Anthony L | Address on file | | | | |
| 7204392 | Campa, Anthony L. | James P. Frantz, Esq., 402 W. BROADWAY SUITE 860 | San Diego | CA | 92101 | |
| 7255492 | Campa, Jordan | Address on file | | | | |
| 4915027 | Campa, Marissa | Address on file | | | | |
| 4963682 | Campagna, Charles L | Address on file | | | | |
| 4959828 | Campagna, Louis | Address on file | | | | |
| 7185099 | CAMPAGNA, NEO | Address on file | | | | |
| 7255721 | Campagno, Louis Vincent | Address on file | | | | |
| 4954190 | Campagnolo, Marc | Address on file | | | | |
| 6068813 | Campagnolo, Marc | Address on file | | | | |
| 6130724 | CAMPANA WILLIAM F & NANCY L TR | Address on file | | | | |
| 4934835 | Campana, Diaane & Robert | P.O. Box 252 | Murphys | CA | 95247 | |
| 5980393 | Campana, Diaane & Robert | Address on file | | | | |
| 4979039 | Campana, Kathleen | Address on file | | | | |
| 4985993 | Campanella, Carol | Address on file | | | | |
| 4984733 | Campanioni, Jean | Address on file | | | | |
| 4916081 | CAMPANO, ANGELO F | CAMPANO LAW GROUP, 41301 12TH ST W STE G | PALMDALE | CA | 93551 | |
| 4964954 | Campano, Moises Abad | Address on file | | | | |
| 4965867 | Campau, Cody Edmund | Address on file | | | | |
| 4940131 | Campaz, Raquel | 2679 KALAMER WAY | SACRAMENTO | CA | 95835-1550 | |
| 5988172 | Campaz, Raquel | Address on file | | | | |
| 6141004 | CAMPBELL ALAN B TR | Address on file | | | | |
| 6132552 | CAMPBELL BRAD & SONYA | Address on file | | | | |
| 6135372 | CAMPBELL CARROLL F JR ESTATE ETAL | Address on file | | | | |
| 4917668 | CAMPBELL CHAMBER COMMUNITY | FOUNDATION, 267 E CAMPBELL AVE STE C | CAMPBELL | CA | 95008 | |
| 6013952 | CAMPBELL CHAMBER OF COMMERCE | 1628 W. CAMPBELL AVE | CAMPBELL | CA | 95008 | |
| 4917669 | CAMPBELL CHAMBER OF COMMERCE | 267 E Campbell Ave , Suite C | CAMPBELL | CA | 95008 | |
| 7945421 | Campbell Family Trust | Address on file | | | | |
| 6134431 | CAMPBELL GREGORY J AND KATHLEEN A TRUSTEES | Address on file | | | | |
| 6139914 | CAMPBELL JOHN L ET AL | Address on file | | | | |
| 6141197 | CAMPBELL KRISTI & BAIRD BARBARA | Address on file | | | | |
| 6134222 | CAMPBELL LANCE T AND JUDITH D | Address on file | | | | |
| 6140389 | CAMPBELL MELVIN TR & CAMPBELL CLAUDINE TR | Address on file | | | | |
| 4917670 | CAMPBELL MFG 1 COMPANY | CAMPBELL SOUP SUPPLY COMPANY L.L.C., 1 CAMPBELL PL | CAMDEN | NJ | 08103 | |
| 4935587 | Campbell Plaza Cleaner, Yearman Dawn | 2345 Winchester Blvd Suite D | Campbell | CA | 95050 | |
| 4917671 | CAMPBELL SCIENTIFIC INC | 815 WEST 1800 NORTH | LOGAN | UT | 84321-1784 | |
| 4935332 | Campbell Soup Company-Ramachandran, Jagannathan | 760 industrial drive | Stockton | CA | 95213 | |
| 6116405 | CAMPBELL SOUP SUPPLY CO. L.L.C. | 760 Industrial Drive | Stockton | CA | 95202 | |
| 6068817 | CAMPBELL SOUP SUPPLY CO. L.L.C. | Campbell Soup Supply Co., PO Box 340 | DIXON | CA | 95620 | |
| 6116406 | CAMPBELL SOUP SUPPLY CO. L.L.C. | Pedrick Rd. 1 mile s/I-80 | Dixon | CA | 95620 | |
| 6068816 | CAMPBELL SOUP SUPPLY CO. L.L.C. | P.O. Box 31390 | Stockton | CA | 95213-1390 | |
| 6068818 | Campbell Soup Supply Co., LLC | PO Box 31390 | Stockton | CA | 95213 | |
| 6068819 | Campbell Soup Supply Company, LLC | PO Box 340 | Dixon | CA | 95620 | |
| 4917672 | CAMPBELL STRATEGY & ADVOCACY | 1301 I ST | SACRAMENTO | CA | 95814 | |
| 5867339 | CAMPBELL UNIFIED SCHOOL DISTRICT | Address on file | | | | |
| 7170941 | Campbell Union High School District | c/o Finestone Hayes LLP, Attn: Stephen D. Finestone, 456 Montgomery St., 20th Floor | San Francisco | CA | 94104 | |
| 7170941 | Campbell Union High School District | Nancy Torres Pfeiffer, 155 N. Third St. | Campbell | CA | 95008 | |
| 4917673 | CAMPBELL VALVE & ENGINEERING CORP | 2027 E CEDAR ST | ONTARIO | CA | 91761 | |
| 7243133 | Campbell, Aimee | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 1203 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7186685 | Campbell, Alan | Address on file | | | | |
| 7186685 | Campbell, Alan | Address on file | | | | |
| 7249312 | Campbell, Andrew | Address on file | | | | |
| 7164656 | CAMPBELL, ANNA | Ashley L Arnett, Attorney, Engstrom Lipscomb Lack, 10100 Santa Monica Blvd. | Los Angeles | CA | 90067 | |
| 7283152 | Campbell, Anna | Address on file | | | | |
| 7283152 | Campbell, Anna | Address on file | | | | |
| 5937543 | Campbell, Anna & Gagnon, George | Daniel G. Whalen, ENGSTROM LIPSCOMB & LACK, 10100 Santa Monica Blvd., 12th Floor | Los Angeles | CA | 90067 | |
| 4998437 | Campbell, Anna & Gagnon, George | ENGSTROM LIPSCOMB & LACK, Attn: Daniel G. Whalen, 10100 Santa Monica Blvd., 12th Floor | Los Angeles | CA | 90067 | |
| 7472500 | Campbell, Ansley | Address on file | | | | |
| 7460394 | Campbell, Avery Rose | Address on file | | | | |
| 7185936 | CAMPBELL, BARRY SCOTT | Address on file | | | | |
| 7185936 | CAMPBELL, BARRY SCOTT | Address on file | | | | |
| 4992743 | Campbell, Benjamin | Address on file | | | | |
| 4966572 | Campbell, Benjamin Cochrane | Address on file | | | | |
| 5943090 | Campbell, Bob | Address on file | | | | |
| 7480355 | Campbell, Branden Jordahl | Address on file | | | | |
| 7480355 | Campbell, Branden Jordahl | Address on file | | | | |
| 7480355 | Campbell, Branden Jordahl | Address on file | | | | |
| 7480355 | Campbell, Branden Jordahl | Address on file | | | | |
| 7200536 | CAMPBELL, BRANDIE LEEETTE | Address on file | | | | |
| 7200536 | CAMPBELL, BRANDIE LEEETTE | Address on file | | | | |
| 7200536 | CAMPBELL, BRANDIE LEEETTE | Address on file | | | | |
| 7200536 | CAMPBELL, BRANDIE LEEETTE | Address on file | | | | |
| 7484064 | Campbell, Brandy | Address on file | | | | |
| 7159537 | CAMPBELL, BRANDY MCKAY | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159537 | CAMPBELL, BRANDY MCKAY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4972415 | Campbell, Brian L | Address on file | | | | |
| 7201211 | Campbell, Caleb Carter | Address on file | | | | |
| 4954147 | Campbell, Cameron Edward | Address on file | | | | |
| 4934378 | Campbell, Carol | 2481 Warren Road | Walnut Creek | CA | 94595 | |
| 4946067 | Campbell, Carol | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 4946068 | Campbell, Carol | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 7236033 | Campbell, Charles | Address on file | | | | |
| 7212808 | Campbell, Christal Anne | Address on file | | | | |
| 7212808 | Campbell, Christal Anne | Address on file | | | | |
| 7212808 | Campbell, Christal Anne | Address on file | | | | |
| 7212808 | Campbell, Christal Anne | Address on file | | | | |
| 4956859 | Campbell, Christopher David | Address on file | | | | |
| 4915044 | Campbell, Christopher John | Address on file | | | | |
| 5005087 | Campbell, Claudine | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5011908 | Campbell, Claudine | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005086 | Campbell, Claudine | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5011909 | Campbell, Claudine | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5005088 | Campbell, Claudine | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7181630 | Campbell, Claudine F. | Address on file | | | | |
| 7181630 | Campbell, Claudine F. | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 1204 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4959229 | Campbell, Collin | Address on file | | | | |
| 4964242 | Campbell, Coy P | Address on file | | | | |
| 4919341 | CAMPBELL, CYNTHIA ANN | 669 ASHTON AVE | PALO ALTO | CA | 94306 | |
| 7474479 | Campbell, Danelle Christine | Address on file | | | | |
| 5901097 | Campbell, Daniel Brian | Address on file | | | | |
| 4973051 | Campbell, Daniel Brian | Address on file | | | | |
| 7282639 | Campbell, Darlene | Address on file | | | | |
| 7251488 | Campbell, Darva | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 5009702 | Campbell, David | Cotchett, Pitre & McCarthy LLP, Frank Pitre, Joseph Cotchett, Donald Magilligan, San Francisco Airport Office Center, 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5009703 | Campbell, David | Dreyer Babich Buccola Wood Campora, LLP, Steven M Campora, Esq, Robert A Buccola, Esq,, Catia G Saraiva, Esq, Andrea R Crowl, Esq, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 7162688 | CAMPBELL, DAVID B. | Alison E. Cordova, 840 Malcolm Road Suite 200 | Burlingame | CA | 94010 | |
| 7162688 | CAMPBELL, DAVID B. | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 4958461 | Campbell, David M | Address on file | | | | |
| 7937433 | Campbell, David Thomas | Address on file | | | | |
| 4938301 | CAMPBELL, DAWN | 144 CUTTER DR | WATSONVILLE | CA | 95076 | |
| 4997489 | Campbell, Debbie | Address on file | | | | |
| 7158830 | CAMPBELL, DEBORAH | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7158830 | CAMPBELL, DEBORAH | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue | Sacrametno | CA | 95864 | |
| 7256025 | Campbell, Deborah | Address on file | | | | |
| 4978594 | Campbell, Dennis | Address on file | | | | |
| 4997306 | Campbell, Dennis | Address on file | | | | |
| 4913512 | Campbell, Dennis Edward | Address on file | | | | |
| 4984354 | Campbell, Diana | Address on file | | | | |
| 7159261 | CAMPBELL, DIANE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159261 | CAMPBELL, DIANE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7470411 | Campbell, Dillon Clarence | Address on file | | | | |
| 7470411 | Campbell, Dillon Clarence | Address on file | | | | |
| 7470411 | Campbell, Dillon Clarence | Address on file | | | | |
| 7470411 | Campbell, Dillon Clarence | Address on file | | | | |
| 4983181 | Campbell, Douglas | Address on file | | | | |
| 4992421 | Campbell, Elena | Address on file | | | | |
| 7145096 | Campbell, Gabrielle Michelle | Address on file | | | | |
| 7145096 | Campbell, Gabrielle Michelle | Address on file | | | | |
| 7145096 | Campbell, Gabrielle Michelle | Address on file | | | | |
| 7145096 | Campbell, Gabrielle Michelle | Address on file | | | | |
| 7158831 | CAMPBELL, GLEN | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7158831 | CAMPBELL, GLEN | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue | Sacrametno | CA | 95864 | |
| 4995305 | Campbell, Harry | Address on file | | | | |
| 4913656 | Campbell, Harry Clyde | Address on file | | | | |
| 5984050 | Campbell, Jack | Address on file | | | | |
| 4997977 | Campbell, James | Address on file | | | | |
| 4923019 | CAMPBELL, JAMES L | PO Box 252 | PRINCETON | CA | 95970 | |
| 4914742 | Campbell, James Robert | Address on file | | | | |
| 7318269 | Campbell, Jane Haleyone | Joseph M. Earley III, 2561 California Park Drive Suite 100 | Chico | CA | 95928 | |
| 7318269 | Campbell, Jane Haleyone | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7318269 | Campbell, Jane Haleyone | Joseph M. Earley III, 2561 California Park Drive Suite 100 | Chico | CA | 95928 | |
| 7318269 | Campbell, Jane Haleyone | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7323218 | Campbell, Jane Haleyone | Address on file | | | | |
| 7323218 | Campbell, Jane Haleyone | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7952441 | Campbell, Jason | 1137 Park Blvd | West Sacramento | CA | 95691 | |
| 7158649 | CAMPBELL, JESSE | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 7319921 | Campbell, Jesse | Address on file | | | | |
| 7319921 | Campbell, Jesse | Address on file | | | | |
| 7319921 | Campbell, Jesse | Address on file | | | | |
| 7319921 | Campbell, Jesse | Address on file | | | | |
| 5867340 | Campbell, Jesse | Address on file | | | | |
| 4923260 | CAMPBELL, JIM | 637 PRINCE ST | PRINCETON | CA | 95970 | |
| 7158383 | CAMPBELL, JO ANN | Robert Thompson, 700 Airport Blvd., Suite 160 | Burlingame | CA | 94010 | |
| 7158383 | CAMPBELL, JO ANN | Robert Thompson, Thompson Law Offices, P.C., 700 Airport Blvd., Ste. 160 | Burlingame | CA | 94010 | |
| 5002460 | Campbell, Jo Ann | Thompson Law Offices, P.C., Robert W. Thompson, 700 Airport Blvd., Suite 160 | Burlingame | CA | 94010 | |
| 7150888 | Campbell, Joan | Address on file | | | | |
| 7179912 | Campbell, John | Address on file | | | | |
| 7313619 | Campbell, John | Address on file | | | | |
| 4991334 | Campbell, John | Address on file | | | | |
| 4974470 | Campbell, John R. | 6116 STATE HIGHWAY 147 | WESTWOOD | CA | 96137-9792 | |
| 6104378 | Campbell, John R. | Address on file | | | | |
| 7260592 | Campbell, John R. | Address on file | | | | |
| 7158539 | Campbell, John Rankin | Address on file | | | | |
| 7145097 | Campbell, Judy Lynn | Address on file | | | | |
| 7145097 | Campbell, Judy Lynn | Address on file | | | | |
| 7145097 | Campbell, Judy Lynn | Address on file | | | | |
| 7145097 | Campbell, Judy Lynn | Address on file | | | | |
| 4959389 | Campbell, Justin A | Address on file | | | | |
| 4952451 | Campbell, Kacie Chelsa | Address on file | | | | |
| 6159131 | Campbell, Karen M | Address on file | | | | |
| 7464448 | Campbell, Kenneth | Address on file | | | | |
| 4984754 | Campbell, Kenneth | Address on file | | | | |
| 4944131 | Campbell, Kim | POB 1526 | MURPHYS | CA | 95247 | |
| 7167768 | CAMPBELL, KRISTI ANN | Address on file | | | | |
| 7167768 | CAMPBELL, KRISTI ANN | Address on file | | | | |
| 4955497 | Campbell, Kristine M | Address on file | | | | |
| 7459752 | Campbell, Laura A. | Address on file | | | | |
| 7459752 | Campbell, Laura A. | Address on file | | | | |
| 7459752 | Campbell, Laura A. | Address on file | | | | |
| 7459752 | Campbell, Laura A. | Address on file | | | | |
| 7306902 | Campbell, Laurie | Address on file | | | | |
| 4988867 | Campbell, Lawrence | Address on file | | | | |
| 4970668 | Campbell, Leslie D | Address on file | | | | |
| 4989795 | Campbell, Lewis | Address on file | | | | |
| 4990837 | Campbell, Linda | Address on file | | | | |
| 4986034 | Campbell, Linda | Address on file | | | | |
| 7236446 | Campbell, Lori | Address on file | | | | |
| 7324948 | Campbell, Lynda Gundersen | Address on file | | | | |
| 7324948 | Campbell, Lynda Gundersen | Address on file | | | | |
| 7324948 | Campbell, Lynda Gundersen | Address on file | | | | |
| 7324948 | Campbell, Lynda Gundersen | Address on file | | | | |
| 4983793 | Campbell, Marie | Address on file | | | | |
| 4986387 | Campbell, Mary | Address on file | | | | |
| 7181631 | Campbell, Melvin | Address on file | | | | |
| 7181631 | Campbell, Melvin | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7317628 | Campbell, Melvin Lenn | Address on file | | | | |
| 7317628 | Campbell, Melvin Lenn | Address on file | | | | |
| 7317628 | Campbell, Melvin Lenn | Address on file | | | | |
| 7317628 | Campbell, Melvin Lenn | Address on file | | | | |
| 7158558 | CAMPBELL, MICHAEL | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 7159539 | CAMPBELL, MICHAEL | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159539 | CAMPBELL, MICHAEL | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 5000814 | Campbell, Michela | Law Offices of Alexander M. Schack, Alexander M. Schack, Natasha N. Serino, 16870 West Bemardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5000813 | Campbell, Michela | Murray Law Firm, Stephen B. Murray, Sr., Jessica Hayes, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5000815 | Campbell, Michela | Welty Welty, PC, Matthew H. Welty, Jack W. Weaver, 141 North Street | Healdsburg | CA | 95448 | |
| 7324583 | Campbell, Michela | Address on file | | | | |
| 7286960 | Campbell, Michele | Address on file | | | | |
| 4936993 | Campbell, Michelle | 10350 entworth Springs Rd | Georgetwon | CA | 95634 | |
| 7191429 | Campbell, Michelle | Address on file | | | | |
| 4943161 | Campbell, Pat | 1338 11th St. | Los Osos | CA | 93402 | |
| 4980112 | Campbell, Patricia | Address on file | | | | |
| 4926774 | CAMPBELL, PAUL C | 1165 CASTLE OAK DR | NAPA | CA | 94558 | |
| 4973102 | Campbell, Philip Kendrick | Address on file | | | | |
| 7477295 | Campbell, Reimi | Address on file | | | | |
| 7477295 | Campbell, Reimi | Address on file | | | | |
| 7477295 | Campbell, Reimi | Address on file | | | | |
| 7477295 | Campbell, Reimi | Address on file | | | | |
| 7473071 | Campbell, Reimi K. | Address on file | | | | |
| 7473071 | Campbell, Reimi K. | Address on file | | | | |
| 7473071 | Campbell, Reimi K. | Address on file | | | | |
| 7473071 | Campbell, Reimi K. | Address on file | | | | |
| 4935777 | Campbell, Rhonda & Norman | 7629 Woodland Avenue | Gerber | CA | 96035 | |
| 4934207 | Campbell, Richard | 1013 Short Street | Pacific Grove | CA | 93950 | |
| 4941793 | Campbell, Robert | 18467 Edminton Dr. | Cupertino | CA | 95014 | |
| 4965727 | Campbell, Robert A. | Address on file | | | | |
| 5889932 | Campbell, Robert Dean | Address on file | | | | |
| 4962001 | Campbell, Robert Dean | Address on file | | | | |
| 5867341 | CAMPBELL, ROGER | Address on file | | | | |
| 6167503 | Campbell, Roger | Address on file | | | | |
| 4996126 | Campbell, Sally | Address on file | | | | |
| 4967067 | Campbell, Sandra | Address on file | | | | |
| 4957079 | Campbell, Scott L | Address on file | | | | |
| 7155626 | Campbell, Scott L | Address on file | | | | |
| 7071153 | Campbell, Scott W. | Address on file | | | | |
| 4941360 | Campbell, Sean | 2193 Grace Avenue | McKinleyville | CA | 95519 | |
| 5867342 | Campbell, Shane | Address on file | | | | |
| 4958047 | Campbell, Shannon Lee | Address on file | | | | |
| 7859336 | Campbell, Sharon Y. | Address on file | | | | |
| 6170066 | Campbell, Shelton D | Address on file | | | | |
| 4983989 | Campbell, Sherri | Address on file | | | | |
| 4997365 | Campbell, Sonja | Address on file | | | | |
| 7170494 | CAMPBELL, SONYA MARIE | Address on file | | | | |
| 7170494 | CAMPBELL, SONYA MARIE | Address on file | | | | |
| 7170494 | CAMPBELL, SONYA MARIE | Address on file | | | | |
| 7170494 | CAMPBELL, SONYA MARIE | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4935440 | CAMPBELL, SUSAN | 501 Maya Lane | Fortuna | CA | 95540 | |
| 4997713 | Campbell, Susan | Address on file | | | | |
| 4914175 | Campbell, Susan Dale | Address on file | | | | |
| 4998438 | Campbell, Tami Sue | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4998439 | Campbell, Tami Sue | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008278 | Campbell, Tami Sue | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5937546 | Campbell, Tami Sue | Address on file | | | | |
| 7186194 | CAMPBELL, TAMI SUE | Address on file | | | | |
| 7186194 | CAMPBELL, TAMI SUE | Address on file | | | | |
| 5937547 | Campbell, Tami Sue | Address on file | | | | |
| 5975921 | Campbell, Tami Sue | Address on file | | | | |
| 5937544 | Campbell, Tami Sue | Address on file | | | | |
| 4956625 | Campbell, Terra-Lei | Address on file | | | | |
| 4980776 | Campbell, Thomas | Address on file | | | | |
| 4973871 | Campbell, Thomas | Address on file | | | | |
| 4976168 | Campbell, Tim | 0197 LAKE ALMANOR WEST DR, 108 S Grand Ave | Pasadena | CA | 91105 | |
| 6061275 | Campbell, Tim | Address on file | | | | |
| 4943801 | Campbell, Timothy | 2707 Shasta Road | Clearlake Oaks | CA | 95423 | |
| 4913811 | Campbell, Timothy | Address on file | | | | |
| 7170785 | CAMPBELL, TODD ALAN | Address on file | | | | |
| 7170785 | CAMPBELL, TODD ALAN | Address on file | | | | |
| 7170785 | CAMPBELL, TODD ALAN | Address on file | | | | |
| 7170785 | CAMPBELL, TODD ALAN | Address on file | | | | |
| 7280508 | Campbell, Verna May Crew | Address on file | | | | |
| 7991859 | Campbell, Virginia L | Address on file | | | | |
| 7171819 | Campbell, Walter | Address on file | | | | |
| 7166431 | Campbell, Walter | Address on file | | | | |
| 7166431 | Campbell, Walter | Address on file | | | | |
| 7170777 | CAMPBELL, WILLIAM FRANCIS | Address on file | | | | |
| 7170777 | CAMPBELL, WILLIAM FRANCIS | Address on file | | | | |
| 7170777 | CAMPBELL, WILLIAM FRANCIS | Address on file | | | | |
| 7170777 | CAMPBELL, WILLIAM FRANCIS | Address on file | | | | |
| 4917674 | CAMPBELL-SAN JOSE WEST | ROTARY FOUNDATION, 84 W SANTA CLARA ST STE 540 | SAN JOSE | CA | 95113 | |
| 7680730 | CAMPCO INC | Address on file | | | | |
| 4957521 | Campedel, Eugene | Address on file | | | | |
| 6146875 | CAMPELL DAVID | Address on file | | | | |
| 7469904 | CAMPELL, DAVID B. | Address on file | | | | |
| 4960093 | Camper, Alan | Address on file | | | | |
| 7940506 | CAMPER, RONALD | 3235 NUESTRO ROAD | YUBA CITY | CA | 95993 | |
| 4974421 | Camper, Ronald | P. O. Box 5339 | Chico | CA | 95927 | |
| 4962869 | Campero, Cynthia Irene | Address on file | | | | |
| 7182404 | Campero, Jr., Marco Antonio | Address on file | | | | |
| 7182404 | Campero, Jr., Marco Antonio | Address on file | | | | |
| 7182403 | Campero, Sr., Marco Antonio | Address on file | | | | |
| 7182403 | Campero, Sr., Marco Antonio | Address on file | | | | |
| 4971984 | Campero, William Christopher | Address on file | | | | |
| 4969459 | Camperson, Ann Frances | Address on file | | | | |
| 7159540 | CAMPIDONICA, LEONARDO ERIC | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159540 | CAMPIDONICA, LEONARDO ERIC | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7186686 | Campidonica, Leonardo Eric | Address on file | | | | |
| 7484331 | Campilongo, David | Address on file | | | | |
| 4917675 | CAMPING UNLIMITED FOR THE | DEVELOPMENTALLY DISABLED, 102 BROCK LANE | BOULDER CREEK | CA | 95006 | |
| 4975445 | Campion | 1020 PENINSULA DR, 133 Partridge Drive | Galt | CA | 95632 | |
| 6081261 | Campion | Address on file | | | | |
| 5006489 | Campion, Alison | 1020 PENINSULA DR, 133 Partridge Drive | Galt | CA | 95632 | |
| 6068829 | Campione, Michael or Marguerite | Address on file | | | | |
| 4957483 | Campiotti, Alex F | Address on file | | | | |
| 4983784 | Campiotti, Anna | Address on file | | | | |
| 4962024 | Campiotti, Donald Joseph | Address on file | | | | |
| 7326597 | Campleman Childrens Revocable Trust | 621 Del Roy Ct | Campbell | CA | 95008 | |
| 5992893 | Camplin, Ronald | Address on file | | | | |
| 4981124 | Campo, Bobby | Address on file | | | | |
| 7241492 | Campo, Dino | Address on file | | | | |
| 7280466 | Campo, Jane | Address on file | | | | |
| 7235488 | Campo, Margaret | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 4914673 | Campodonico, Dominick Edward | Address on file | | | | |
| 4965854 | Campodonico, Dominick Edward | Address on file | | | | |
| 4957983 | Campodonico, Jeffrey Allen | Address on file | | | | |
| 4986309 | Campolmi, Vicki | Address on file | | | | |
| 4917676 | CAMPORA INC | CAMPORA PROPANE SERVICE, PO Box 992424 | REDDING | CA | 96099-2424 | |
| 4917677 | CAMPORA INC | PO Box 31625 | STOCKTON | CA | 95213-1625 | |
| 5864694 | Campos Brothers Farms | Address on file | | | | |
| 5865443 | CAMPOS BROTHERS FARMS A PARTNERSHIP | Address on file | | | | |
| 5867344 | CAMPOS BROTHERS GP | Address on file | | | | |
| 7952443 | Campos EPC | 1401 BLAKE ST | DENVER | CO | 80202-1325 | |
| 6068862 | Campos EPC LLC | 1401 Blake Street | Denver | CO | 80202 | |
| 5858352 | Campos EPC, LLC | Ballard Spahr LLP, Theodore J. Hartl, 1225 17th Street, Suite 2300 | Denver | CO | 80202 | |
| 5858352 | Campos EPC, LLC | Attn: Robert Cohen, Director of Operations, 1401 Blake Street | Denver | CO | 80202 | |
| 5864506 | CAMPOS FAMILY FARMS | Address on file | | | | |
| 5864618 | CAMPOS FAMILY FARMS | Address on file | | | | |
| 5867345 | Campos Family Farms LLC | Address on file | | | | |
| 5867346 | Campos Family Farms, LLC | Address on file | | | | |
| 4973320 | Campos Jr., Arturo | Address on file | | | | |
| 7952444 | Campos K&G, Jose Campos | 1302 E. 9th St | Upland | CA | 91786-5505 | |
| 5867349 | CAMPOS LAND | Address on file | | | | |
| 4965037 | Campos, Alexander | Address on file | | | | |
| 7243571 | Campos, Brenda | Address on file | | | | |
| 4939309 | CAMPOS, CARLOS | 1135 GROVE AVE | GUSTINE | CA | 95322 | |
| 4954427 | Campos, Carlos | Address on file | | | | |
| 7952442 | Campos, Celestino | 252 Arcadia Drive Unit 2C | Grass Valley | CA | 95945 | |
| 7487311 | Campos, Charles Douglas | Address on file | | | | |
| 7487311 | Campos, Charles Douglas | Address on file | | | | |
| 7487311 | Campos, Charles Douglas | Address on file | | | | |
| 7487311 | Campos, Charles Douglas | Address on file | | | | |
| 4986911 | Campos, Daniel | Address on file | | | | |
| 4960497 | Campos, Donna M | Address on file | | | | |
| 4941485 | Campos, Fabiana | 101 Wildes Ct | Bay Point | CA | 94565 | |
| 4934578 | Campos, Graciela | 1131 W Mariposa Ave | Stockton | CA | 95204 | |
| 4956642 | Campos, Jacklin | Address on file | | | | |
| 4964179 | Campos, Jayson W | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5867350 | CAMPOS, JENNIFER | Address on file | | | | |
| 4963969 | Campos, Jesus | Address on file | | | | |
| 4990801 | Campos, John | Address on file | | | | |
| 4964265 | Campos, Juan | Address on file | | | | |
| 4961704 | Campos, Kayla L. | Address on file | | | | |
| 4965131 | Campos, Lacy Jane | Address on file | | | | |
| 4963714 | Campos, Larry John | Address on file | | | | |
| 4951308 | Campos, Salvador | Address on file | | | | |
| 5011435 | Campos, Selena | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5004012 | Campos, Selena | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7261388 | Campos, Selena | Address on file | | | | |
| 7261388 | Campos, Selena | Address on file | | | | |
| 7275546 | Campos, Stacy A. | Address on file | | | | |
| 5895624 | Campos, Stacy Ann | Address on file | | | | |
| 5867351 | CAMPOS, STEVEN | Address on file | | | | |
| 4955564 | Campos, Tara | Address on file | | | | |
| 7326970 | Campos, Travis | Address on file | | | | |
| 6160772 | Campos, Victor M | Address on file | | | | |
| 4959160 | Campos, Xavier F | Address on file | | | | |
| 4957634 | Campos-Ayala, Alice Antoinette | Address on file | | | | |
| 4912687 | Campos-Ceja, Michael Angel | Address on file | | | | |
| 5867352 | CAMPOURIS, STEVE | Address on file | | | | |
| 6146658 | CAMPOY BRET TR & CAMPOY JOANN TR | Address on file | | | | |
| 7182406 | Campoy, Bret Earl | Address on file | | | | |
| 7182406 | Campoy, Bret Earl | Address on file | | | | |
| 7182405 | Campoy, Joann Theresa | Address on file | | | | |
| 7182405 | Campoy, Joann Theresa | Address on file | | | | |
| 7481199 | Camprubi-Soms, Amanda | Address on file | | | | |
| 6133529 | CAMPSTOOL II LIMITED PARTNERSHIP | Address on file | | | | |
| 6133931 | CAMPSTOOL LIMITED PARTNERSHIP | Address on file | | | | |
| 6068863 | CAMPTON ELECTRIC SUPPLY INC | 485 E Hoover Ave | Crescent City | CA | 95531 | |
| 4878879 | Campton, Thomas | Address on file | | | | |
| 4917680 | CAMPTONVILLE COMMUNITY PARTNERSHIP | 16585 SCHOOL ST | CAMPTONVILLE | CA | 95922 | |
| 4945194 | Campus Cafe-Dajani, Samar | 2955 Campus Drive | San Mateo | CA | 94403 | |
| 5934729 | Campus Market and Deli | 1880 Medocino Ave | Santa Rosa | CA | 95401 | |
| 5864858 | CAMPUS OAKS APARTMENTS 1 LLC | Address on file | | | | |
| 4917681 | CAMPUS PLAZA ASSOCIATES | 3801 WEST PACIFIC AVE STE A | SACRAMENTO | CA | 95820 | |
| 7139833 | Campus Point Commerical, a Limited Partnership | Lance Kashian & Company, Attn: Danny Kuniyoshi, 265 E. River Park Circle, Suite 150 | Fresno | CA | 93721 | |
| 6068864 | Campus Pointe Commercial, LP | 265 E. River Park Circle, Ste 150 | Fresno | CA | 93720 | |
| 4917682 | CAMPUS SURGERY CENTER LLC | CAMPUS SURGERY CENTER, 1A BURTON HILLS BLVD | NASHVILLE | TN | 37216 | |
| 5867353 | CAMPUS WALK CHICO, LP | Address on file | | | | |
| 7328520 | Campus, Properties LCC and Schoolhouse Properties, LLC | Steve Skikos, , 1 Sansome Street 28th Floor | San Francisco | CA | 94062 | |
| 4943904 | Campwala, Parvin | 3101 Milner Rd | Antioch | CA | 94509 | |
| 5807518 | CAMS-DOUBLE C LIMITED | Attn: Kevin Monahan, 34759 Lencioni Ave. | Bakersfield | CA | 93308 | |
| 5807519 | CAMS-HIGH SIERRA LIMITED | Attn: Kevin Monahan, 34759 Lencioni Ave. | Bakersfield | CA | 93308 | |
| 5803423 | CAMS-KERN FRONT LIMITED | CALIF. SWEEP ACCT. #608742-01, PO Box 2511 | HOUSTON | TX | 77252-2511 | |
| 5807520 | CAMS-KERN FRONT LIMITED | Attn: Kevin Monahan, 34759 Lencioni Ave. | Bakersfield | CA | 93308 | |
| 5831966 | CAMUNEZ, JOHN | Address on file | | | | |
| 5864531 | CAMUSI ORCHARDS INC | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5803424 | CAN NAT RES | 2500, 855-2 STREET SW | CALGARY | AB | T2P 4J8 | |
| 6068865 | CAN NAT RES | 2500, 855 - 2 Street S.W. | Calgary | AB | T2P 4K1 | |
| 4937156 | Cana, Alona | 2512 Whitestone Ct | San Jose | CA | 95122 | |
| 7915556 | Canada Pension Plan Investment Board | c/o Bleichmar Fonti & Auld LLP, Attn: BFA Settlements, 7 Times Sq 27th Fl | New York | NY | 10036 | |
| 5867354 | Canada Woods Water Company | Address on file | | | | |
| 4998440 | Canada, Charles W. | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4998441 | Canada, Charles W. | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7174209 | CANADA, CHARLES W. | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174209 | CANADA, CHARLES W. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 5008279 | Canada, Charles W. | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5937549 | Canada, Charles W. and Cynthia A. | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5937548 | Canada, Charles W. and Cynthia A. | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5975923 | Canada, Charles W. and Cynthia A. | Address on file | | | | |
| 5937550 | Canada, Charles W. and Cynthia A. | Address on file | | | | |
| 4998442 | Canada, Cynthia A. | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4998443 | Canada, Cynthia A. | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7174210 | CANADA, CYNTHIA A. | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174210 | CANADA, CYNTHIA A. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 5008280 | Canada, Cynthia A. | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4958756 | Canada, David James | Address on file | | | | |
| 5867355 | CANADA, EDELMIRA | Address on file | | | | |
| 4959481 | Canada, Patrick J | Address on file | | | | |
| 5983809 | Canada, Robert | Address on file | | | | |
| 4987087 | Canadas, Debra | Address on file | | | | |
| 4985875 | Canaday, Jan | Address on file | | | | |
| 4917683 | CANADIAN ENERDATA LTD | 86 RINGWOOD DR #201 | STOUFFVILLE | ON | L4A 1C3 | |
| 7940507 | CANADIAN IMPERIAL BANK OF COMMERCE | 10TH FL | TORONTO | ON | M5J 2S1 | |
| 6068867 | Canadian Imperial Bank of Commerce | 161 Bay St, 10th FL | Toronto | ON | M5J 2S8 | |
| 4917685 | CANADIAN IMPERIAL BANK OF COMMERCE | 161 BAY ST 11TH FL | TORONTO | ON | M5J 2S8 | |
| 4917686 | CANADIAN IMPERIAL BANK OF COMMERCE | 199 BAY ST COMMERCE CT W FL44 | TORONTO | ON | M5L 1A2 | |
| 4933203 | Canadian Imperial Bank of Commerce | Attn: Robert Casey, 161 Bay St 10th Fl | Toronto | ON | M5J 2S8 | |
| 4917684 | CANADIAN IMPERIAL BANK OF COMMERCE | NEW YORK BRANCH, 425 LEXINGTON AVE 5TH FL | NEW YORK | NY | 10017 | |
| 6118036 | Canadian Imperial Bank of Commerce, New York Branch | Eric J. De Santis, CFA, Executive Director, 425 Lexington Avenue | New York | NY | 10017 | |
| 6118036 | Canadian Imperial Bank of Commerce, New York Branch | Mayer Brown LLP, Monique J. Mulcare, 1221 Avenue of the Americas, 12th Floor | New York | NY | 10020 | |
| 4917687 | CANADIAN NATURAL RESOURCES | 2500, 855-2 STREET SW | CALGARY | AB | T2P 4J8 | |
| 6146314 | CANADY NATHANIEL B TR & CANADY DORI E TR | Address on file | | | | |
| 7187654 | CANADY, BRAXTON ALEXANDER | Address on file | | | | |
| 7187654 | CANADY, BRAXTON ALEXANDER | Address on file | | | | |
| 7182408 | Canady, Dori Elizabeth | Address on file | | | | |
| 7182408 | Canady, Dori Elizabeth | Address on file | | | | |
| 7145070 | Canady, Jerry Edward | Address on file | | | | |
| 7145070 | Canady, Jerry Edward | Address on file | | | | |
| 7145070 | Canady, Jerry Edward | Address on file | | | | |
| 7145070 | Canady, Jerry Edward | Address on file | | | | |
| 4994423 | Canady, Kimberley | Address on file | | | | |
| 7182409 | Canady, Nathaniel Byron | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7182409 | Canady, Nathaniel Byron | Address on file | | | | |
| 7187656 | CANADY, PARKER ELLISON | Address on file | | | | |
| 7187656 | CANADY, PARKER ELLISON | Address on file | | | | |
| 7190771 | CANADY, PATRICIA | Address on file | | | | |
| 7190771 | CANADY, PATRICIA | Address on file | | | | |
| 7185170 | CANAFAX, DALE | Address on file | | | | |
| 7190696 | CANAFAX, JASON | Address on file | | | | |
| 7190696 | CANAFAX, JASON | Address on file | | | | |
| 4924653 | CANAGA, MANUEL L H | MD, 1248 MAIN ST STE D | NEWMAN | CA | 95360-1325 | |
| 7201155 | Canaguier, Barbara | Address on file | | | | |
| 4917688 | CANAL ALLIANCE | 91 LARKSPUR ST | SAN RAFAEL | CA | 94901-4820 | |
| 4953243 | Canal, Cesar Jhimmy | Address on file | | | | |
| 6140750 | CANALES FRANCISCO L TR & FURNAS HEATHER J TR | Address on file | | | | |
| 4996920 | Canales, Angela | Address on file | | | | |
| 7292104 | Canales, Elijah | Address on file | | | | |
| 7252701 | Canales, Kathryn | Address on file | | | | |
| 7164017 | CANALES, SIENA | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7164017 | CANALES, SIENA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa | CA | | 95401 | |
| 6068868 | Canall, Michael | Address on file | | | | |
| 7185974 | CANAPARY, KRISTEN | Address on file | | | | |
| 7185974 | CANAPARY, KRISTEN | Address on file | | | | |
| 4917689 | CANARY SYSTEMS INC | 5 GOULD RD | NEW LONDON | NH | 03257 | |
| 4982516 | Canas, Tito | Address on file | | | | |
| 4958779 | Canavan, John Jay | Address on file | | | | |
| 4959777 | Canaya, Caroline | Address on file | | | | |
| 4958499 | Canaya, Erwin | Address on file | | | | |
| 6068869 | Canberra Industries, Inc. | 800 Research Parkway | Meriden | CT | 06450 | |
| 4917690 | CANCER KIDS OF SAN JOAQUIN | COUNTY, PO Box 1592 | WOODBRIDGE | CA | 95258 | |
| 4942868 | Canchala, Maria | 1118 Nelson Ave. | Arbuckle | CA | 95912 | |
| 5982805 | Canchala, Maria | Address on file | | | | |
| 7952445 | Canchola, Daniel | 1005 3rd Street | Orange Cove | CA | 93646 | |
| 7182411 | Canchola, Diana | Address on file | | | | |
| 7182411 | Canchola, Diana | Address on file | | | | |
| 7465983 | Canchola, Gerardo | Address on file | | | | |
| 7275412 | Canchola, Gerrardo | Address on file | | | | |
| 7182413 | Canchola, Laurena | Address on file | | | | |
| 7182413 | Canchola, Laurena | Address on file | | | | |
| 5908481 | Canchola, Marisela | Address on file | | | | |
| 7182410 | Canchola, Martin David | Address on file | | | | |
| 7182410 | Canchola, Martin David | Address on file | | | | |
| 4916119 | CANCIAMILLA, ANTHONY | TMC PROPERTY MANAGEMENT, PO Box 20202 | SAN JOSE | CA | 95160 | |
| 6068871 | Canciamilla, Maria | Address on file | | | | |
| 4937944 | Canciamille, Christopher | 19261 Mallory Cyn Rd | Prunedale | CA | 93907 | |
| 5867356 | CANCINO, MIGUEL | Address on file | | | | |
| 7836184 | CANDACE A COLLIER TOD | NORMAN A ZIRNHELT, SUBJECT TO STA TOD RULES, BOX 110, BIG LAKE RANCH BC V0L 1G0 | BIG LAKE RANCH | BC | V0L 1G0 | |
| 7680731 | CANDACE A COLLIER TOD | Address on file | | | | |
| 7786448 | CANDACE A SINOW | 3388 WORTH CT | WALNUT CREEK | CA | 94598-4051 | |
| 7143577 | Candace Ann Aubry | Address on file | | | | |
| 7143577 | Candace Ann Aubry | Address on file | | | | |
| 7143577 | Candace Ann Aubry | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7143577 | Candace Ann Aubry | Address on file | | | | |
| 7680732 | CANDACE B EWELL | Address on file | | | | |
| 7680733 | CANDACE B MAGILL | Address on file | | | | |
| 7680734 | CANDACE B SWIRE | Address on file | | | | |
| 7680735 | CANDACE C HOLLIS | Address on file | | | | |
| 7780458 | CANDACE C PILGRIM | 240 SAN MARINO AVE | VALLEJO | CA | 94589-2654 | |
| 7175524 | Candace D. Roberts | Address on file | | | | |
| 7175524 | Candace D. Roberts | Address on file | | | | |
| 7175524 | Candace D. Roberts | Address on file | | | | |
| 7175524 | Candace D. Roberts | Address on file | | | | |
| 7175524 | Candace D. Roberts | Address on file | | | | |
| 7175524 | Candace D. Roberts | Address on file | | | | |
| 7142896 | Candace DeCou | Address on file | | | | |
| 7142896 | Candace DeCou | Address on file | | | | |
| 7142896 | Candace DeCou | Address on file | | | | |
| 7142896 | Candace DeCou | Address on file | | | | |
| 7177364 | Candace Desso | Address on file | | | | |
| 7177364 | Candace Desso | Address on file | | | | |
| 7779089 | CANDACE E NIEL | PO BOX 2545 | PLACERVILLE | CA | 95667-2545 | |
| 7680736 | CANDACE FEILES | Address on file | | | | |
| 7680737 | CANDACE G JONES | Address on file | | | | |
| 7152632 | Candace Glazier | Address on file | | | | |
| 7152632 | Candace Glazier | Address on file | | | | |
| 7152632 | Candace Glazier | Address on file | | | | |
| 7152632 | Candace Glazier | Address on file | | | | |
| 7152632 | Candace Glazier | Address on file | | | | |
| 7152632 | Candace Glazier | Address on file | | | | |
| 7197483 | Candace Jane Petersen | Address on file | | | | |
| 7197483 | Candace Jane Petersen | Address on file | | | | |
| 7197483 | Candace Jane Petersen | Address on file | | | | |
| 7197483 | Candace Jane Petersen | Address on file | | | | |
| 7197483 | Candace Jane Petersen | Address on file | | | | |
| 7197483 | Candace Jane Petersen | Address on file | | | | |
| 7680738 | CANDACE KINUKO OGINO | Address on file | | | | |
| 7680739 | CANDACE L DRURY | Address on file | | | | |
| 7680740 | CANDACE L HALLMARK | Address on file | | | | |
| 7680741 | CANDACE L SMITH | Address on file | | | | |
| 7483210 | Candace Langer Gelman, Individually and as representative and/or successor-in-interest for Ira Gelman, Deceas | Address on file | | | | |
| 7483210 | Candace Langer Gelman, Individually and as representative and/or successor-in-interest for Ira Gelman, Deceas | Address on file | | | | |
| 7680742 | CANDACE M EDDY | Address on file | | | | |
| 7143704 | Candace M Hamilton | Address on file | | | | |
| 7143704 | Candace M Hamilton | Address on file | | | | |
| 7143704 | Candace M Hamilton | Address on file | | | | |
| 7143704 | Candace M Hamilton | Address on file | | | | |
| 7143246 | Candace M Hinde | Address on file | | | | |
| 7143246 | Candace M Hinde | Address on file | | | | |
| 7143246 | Candace M Hinde | Address on file | | | | |
| 7143246 | Candace M Hinde | Address on file | | | | |
| 7680743 | CANDACE M NOONAN | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7680744 | CANDACE M SHERWOOD | Address on file | | | | |
| 7329494 | Candace Maurine Ford & as trustee for the DeGeorge and Ford Living Trust Dated 08/08/2001 | Address on file | | | | |
| 7783783 | CANDACE R WHITE | P O BOX 735 | VIRGINIA CITY | NV | 89440-0735 | |
| 7680745 | CANDACE R YOUNG | Address on file | | | | |
| 7145224 | Candace Robin Savage | Address on file | | | | |
| 7145224 | Candace Robin Savage | Address on file | | | | |
| 7145224 | Candace Robin Savage | Address on file | | | | |
| 7145224 | Candace Robin Savage | Address on file | | | | |
| 7680747 | CANDACE SHERWOOD & | Address on file | | | | |
| 7680748 | CANDACE TOM & PAMELA TOM JT TEN | Address on file | | | | |
| 5911340 | Candace Wikoff | Address on file | | | | |
| 5909437 | Candace Wikoff | Address on file | | | | |
| 5912175 | Candace Wikoff | Address on file | | | | |
| 5906041 | Candace Wikoff | Address on file | | | | |
| 7680749 | CANDACE YOCKEY-TASAKI | Address on file | | | | |
| 7154371 | Candance Diane Larsen | Address on file | | | | |
| 7154371 | Candance Diane Larsen | Address on file | | | | |
| 7154371 | Candance Diane Larsen | Address on file | | | | |
| 7154371 | Candance Diane Larsen | Address on file | | | | |
| 7154371 | Candance Diane Larsen | Address on file | | | | |
| 7154371 | Candance Diane Larsen | Address on file | | | | |
| 7327583 | Candeance Nukala | Address on file | | | | |
| 7327583 | Candeance Nukala | Address on file | | | | |
| 7680750 | CANDEE CAMARA | Address on file | | | | |
| 6182658 | Candee, Alan L | Address on file | | | | |
| 6134395 | CANDELA ANDREA M ETAL | Address on file | | | | |
| 4917691 | CANDELARIA BARAJAS-SIFUENTES | 2197 EAST MAIN AVE | MORGAN HILL | CA | 95037 | |
| 6160931 | Candelaria, Jose | Address on file | | | | |
| 4965785 | Candelaria, Michael | Address on file | | | | |
| 6145114 | CANDELARIO CHRISTOPHER M & CANDELARIO ERINN L | Address on file | | | | |
| 6140865 | CANDELARIO LYNNE TR | Address on file | | | | |
| 7164811 | CANDELARIO, CHRISTOPHER | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7164811 | CANDELARIO, CHRISTOPHER | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7164812 | CANDELARIO, ERINN | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7164812 | CANDELARIO, ERINN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 5867357 | CANDELARIO, JULIE | Address on file | | | | |
| 5000213 | Candelario, Lynne | Edgar Law Firm, Donald S. Edgar, 408 College Avenue | Santa Rosa | CA | 95401 | |
| 5009200 | Candelario, Lynne | Robins Cloud LLP, Bill Robins III, Robert T Bryson, Kevin M Pollack,, 808 Wilshire Boulevard, Suite 450 | Santa Monica | CA | 90401 | |
| 7167578 | CANDELARIO, LYNNE | Address on file | | | | |
| 5802123 | Candelario, Lynne | Address on file | | | | |
| 6008539 | CANDELARIO, MICHAEL | Address on file | | | | |
| 5007996 | Candelieri, Eddie | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007997 | Candelieri, Eddie | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4949682 | Candelieri, Eddie | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7245780 | Candelieri, Eddie | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 1214 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5007998 | Candelieri, Tony | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007999 | Candelieri, Tony | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4949683 | Candelieri, Tony | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7246041 | Candelieri, Tony | Address on file | | | | |
| 4940903 | Canderle, Conrad | 18894 CABERNET DRIVE | SARATOGA | CA | 95070 | |
| 7153082 | Candi Dianne Lovell | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7153082 | Candi Dianne Lovell | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7153082 | Candi Dianne Lovell | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7153082 | Candi Dianne Lovell | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7153082 | Candi Dianne Lovell | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7153082 | Candi Dianne Lovell | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7153978 | Candi Lynette Marsicano | Address on file | | | | |
| 7153978 | Candi Lynette Marsicano | Address on file | | | | |
| 7153978 | Candi Lynette Marsicano | Address on file | | | | |
| 7153978 | Candi Lynette Marsicano | Address on file | | | | |
| 7153978 | Candi Lynette Marsicano | Address on file | | | | |
| 7153978 | Candi Lynette Marsicano | Address on file | | | | |
| 4972756 | Candia, Patricia | Address on file | | | | |
| 5900805 | Candia, Patricia | Address on file | | | | |
| 7680751 | CANDICE B CORNETT | Address on file | | | | |
| 7193527 | CANDICE BOYDSTON | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193527 | CANDICE BOYDSTON | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 5916744 | Candice Boydston | Address on file | | | | |
| 5916742 | Candice Boydston | Address on file | | | | |
| 5916745 | Candice Boydston | Address on file | | | | |
| 5916741 | Candice Boydston | Address on file | | | | |
| 5916743 | Candice Boydston | Address on file | | | | |
| 7680752 | CANDICE C CHIN | Address on file | | | | |
| 7933200 | CANDICE CHOU.;. | 185 BRISCO ROAD #H | ARROYO GRANDE | CA | 93420 | |
| 7680753 | CANDICE E MCLAREN TR UA JUL 26 99 | Address on file | | | | |
| 7680754 | CANDICE G COSTELLO TR | Address on file | | | | |
| 7933201 | CANDICE HUEY.;. | 73 CRESTON AVENUE | DALY CITY | CA | 94015 | |
| 7680755 | CANDICE J LAGNADO | Address on file | | | | |
| 7776568 | CANDICE K CHAN WAYNE | 433 BENGALI CT | DANVILLE | CA | 94506-5046 | |
| 5916753 | Candice King | Address on file | | | | |
| 5916754 | Candice King | Address on file | | | | |
| 5916749 | Candice King | Address on file | | | | |
| 5916750 | Candice King | Address on file | | | | |
| 5916751 | Candice King | Address on file | | | | |
| 5916752 | Candice King | Address on file | | | | |
| 5916748 | Candice King | Address on file | | | | |
| 5916747 | Candice King | Address on file | | | | |
| 5916746 | Candice King | Address on file | | | | |
| 7680756 | CANDICE L LIBBY TR CANDICE L | Address on file | | | | |
| 5916755 | Candice L. Deppe | Address on file | | | | |
| 5916757 | Candice L. Deppe | Address on file | | | | |
| 5955015 | Candice L. Deppe | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5916758 | Candice L. Deppe | Address on file | | | | |
| 5916759 | Candice L. Deppe | Address on file | | | | |
| 5916756 | Candice L. Deppe | Address on file | | | | |
| 7680757 | CANDICE LEE HAJEK | Address on file | | | | |
| 7143357 | Candice Lynn Favilla | Address on file | | | | |
| 7143357 | Candice Lynn Favilla | Address on file | | | | |
| 7143357 | Candice Lynn Favilla | Address on file | | | | |
| 7143357 | Candice Lynn Favilla | Address on file | | | | |
| 5916763 | Candice Nichols | Address on file | | | | |
| 5916762 | Candice Nichols | Address on file | | | | |
| 5916761 | Candice Nichols | Address on file | | | | |
| 5916760 | Candice Nichols | Address on file | | | | |
| 7194196 | CANDICE NOBLE | Address on file | | | | |
| 7194196 | CANDICE NOBLE | Address on file | | | | |
| 7680758 | CANDICE R KLASEN | Address on file | | | | |
| 5916764 | Candice Seals | Address on file | | | | |
| 5916768 | Candice Seals | Address on file | | | | |
| 5916767 | Candice Seals | Address on file | | | | |
| 5916766 | Candice Seals | Address on file | | | | |
| 5916765 | Candice Seals | Address on file | | | | |
| 7175432 | Candice T. Banks | Address on file | | | | |
| 7175432 | Candice T. Banks | Address on file | | | | |
| 7175432 | Candice T. Banks | Address on file | | | | |
| 7175432 | Candice T. Banks | Address on file | | | | |
| 7175432 | Candice T. Banks | Address on file | | | | |
| 7175432 | Candice T. Banks | Address on file | | | | |
| 7775932 | CANDICE TORRESDAL | 9638 N 16TH ST APT A | PHOENIX | AZ | 85020-6240 | |
| 7680759 | CANDIDA A DUAZO & | Address on file | | | | |
| 5916771 | Candida Applebaum | Address on file | | | | |
| 5916772 | Candida Applebaum | Address on file | | | | |
| 5916770 | Candida Applebaum | Address on file | | | | |
| 5916769 | Candida Applebaum | Address on file | | | | |
| 7680760 | CANDIDA ZUNINO GLAVARIS & | Address on file | | | | |
| 4958967 | Candido, Craig M | Address on file | | | | |
| 7680762 | CANDIE CARNAVALI KRASKY TR | Address on file | | | | |
| 7153731 | Candis Zusin | Address on file | | | | |
| 7153731 | Candis Zusin | Address on file | | | | |
| 7153731 | Candis Zusin | Address on file | | | | |
| 7153731 | Candis Zusin | Address on file | | | | |
| 7153731 | Candis Zusin | Address on file | | | | |
| 7153731 | Candis Zusin | Address on file | | | | |
| 5867358 | CANDITO CONSTRUCTION | Address on file | | | | |
| 4939345 | Candito, Joyce | PO BOX 806 | Colusa | CA | 95932 | |
| 7196037 | CANDLER WEINBERG | Address on file | | | | |
| 7196037 | CANDLER WEINBERG | Address on file | | | | |
| 7680763 | CANDRA P BAYMAN | Address on file | | | | |
| 7154439 | Candy Carrillo and Brandon Hourmouzus | Address on file | | | | |
| 7151396 | Candy Carrillo and Brandon Hourmouzus | Address on file | | | | |
| 7680764 | CANDY MITCHELL & | Address on file | | | | |
| 7772020 | CANDY NELSON | 3316 E BREWSTER ST | SIOUX FALLS | SD | 57108-8399 | |
| 7680765 | CANDY WILCHINSKY | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7187878 | Candy Youvonda Brand | Address on file | | | | |
| 7187878 | Candy Youvonda Brand | Address on file | | | | |
| 6068872 | Candy, Chris | Address on file | | | | |
| 4982910 | Cane, George | Address on file | | | | |
| 4939452 | Canela Bistro & Wine Bar-Schuster, Mat | 2272 Market Street | San Francisco | CA | 94114 | |
| 5867359 | Canela, Juan | Address on file | | | | |
| 4963145 | Canela, Mario | Address on file | | | | |
| 6139959 | CANELLOS DANIEL & CANELLOS NICOLE | Address on file | | | | |
| 7226312 | Canellos, Daniel | Address on file | | | | |
| 7340855 | Canellos, Nicole Christine | Address on file | | | | |
| 5935460 | CANELO, INGRID | Address on file | | | | |
| 6140376 | CANEPA DOUGLAS TR & CANEPA LISA MARGENAU TR | Address on file | | | | |
| 4979527 | Canepa, Arthur | Address on file | | | | |
| 5867360 | CANEPA, BRUCE | Address on file | | | | |
| 4995242 | Canepa, David | Address on file | | | | |
| 4997265 | Canepa, David | Address on file | | | | |
| 4913366 | Canepa, David Allen | Address on file | | | | |
| 7921735 | Canepa, Gordon | Address on file | | | | |
| 5950107 | Canepa, Joseph | Address on file | | | | |
| 4942102 | Canepa, Joseph | P.O. Box 782 | Clements | CA | 95227 | |
| 4997319 | Canepa, Michael | Address on file | | | | |
| 4913565 | Canepa, Michael Louis | Address on file | | | | |
| 7178412 | Canepa, Sylvia | Address on file | | | | |
| 7171892 | Canepa, Vince | Address on file | | | | |
| 7275151 | Canepa, Vince Paul | Address on file | | | | |
| 4968536 | Canesa, Priscilla Christian | Address on file | | | | |
| 5865693 | CANESSA, JOHN | Address on file | | | | |
| 4978899 | Canestre, Susan | Address on file | | | | |
| 4923560 | CANETE III, JULIAN V | 10386 ALMANOR CIR | STOCKTON | CA | 95219-7100 | |
| 6140840 | CANEVARI FREDERICK RUSTY TR & CANEVARI LORI D TR | Address on file | | | | |
| 4976992 | Canevari, Joseph | Address on file | | | | |
| 7186252 | CANEY, CASSANDRA E. | Address on file | | | | |
| 7186253 | CANEY, GEORGE KENNETH | Address on file | | | | |
| 7186254 | CANEY, NICHOLAS G. | Address on file | | | | |
| 6131275 | CANFIELD CURTIS RAY TRUSTEE | Address on file | | | | |
| 6143521 | CANFIELD LYNETTE | Address on file | | | | |
| 6140189 | CANFIELD RONALD H & GLENDA N TR | Address on file | | | | |
| 7288370 | Canfield, Curtis | Address on file | | | | |
| 7170112 | CANFIELD, DAVID | Address on file | | | | |
| 7170222 | CANFIELD, GLENDA N | Address on file | | | | |
| 7170222 | CANFIELD, GLENDA N | Address on file | | | | |
| 7170113 | CANFIELD, RONALD | Address on file | | | | |
| 4987159 | Canfield-Jurich, Joan Marie | Address on file | | | | |
| 5867361 | CANG | Address on file | | | | |
| 5867362 | Cangelosi, Giancarlo | Address on file | | | | |
| 6130894 | CANGEMI LYNN TR | Address on file | | | | |
| 7244862 | Cangemi, Lynda | Address on file | | | | |
| 7218645 | Cangialosi, Beverly | Address on file | | | | |
| 7212420 | Cangialosi, Rusell | Gerald Singleton, 450 A Street, Fifth Floor | San Diego | CA | 92101 | |
| 4935678 | CANIS, NEAL | 2320 BALD ROCK RD | BERRY CREEK | CA | 95916 | |
| 7680766 | CANISCO RESOURCES INC | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4988596 | Canjura, Maria | Address on file | | | | |
| 4955706 | Canlas, Mario Melo Dizon | Address on file | | | | |
| 5013683 | Canldelario, Lynne | Address on file | | | | |
| 4971917 | Cann, Jason Abraham | Address on file | | | | |
| 4969833 | Cannady, Criss | Address on file | | | | |
| 6068873 | Cannady, Criss | Address on file | | | | |
| 7163493 | CANNADY, PATRICIA | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7163493 | CANNADY, PATRICIA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7898684 | CANNARELLA, ROBERT A. | Address on file | | | | |
| 4962150 | Cannarozzi, Pete | Address on file | | | | |
| 4986099 | Cannarozzi, Randolph | Address on file | | | | |
| 6068874 | CanNat Energy Inc. | 1800, 324 - 8 Avenue S.W. | Calgary | AB | T2P 2Z2 | |
| 4980982 | Cannata, Carl | Address on file | | | | |
| 4991078 | Cannataro, Keith | Address on file | | | | |
| 6141329 | CANNEFAX LINDA | Address on file | | | | |
| 4951173 | Cannell, Douglas Allen | Address on file | | | | |
| 4971731 | Cannella, John | Address on file | | | | |
| 7154840 | Cannesson, Amelie Elise | Address on file | | | | |
| 7177847 | Canney, Lori Ellen | Address on file | | | | |
| 7180419 | Canney, Patrick Martin | Address on file | | | | |
| 7186041 | CANNEY, RILEY N. | Address on file | | | | |
| 7186041 | CANNEY, RILEY N. | Address on file | | | | |
| 7186044 | CANNEY, SEAN M. | Address on file | | | | |
| 7186044 | CANNEY, SEAN M. | Address on file | | | | |
| 7836185 | CANNIDIA COVENTRY | PO BOX 20, MANTARIO SK S0L 2J0 | MANTARIO | SK | S0L 2J0 | |
| 7680767 | CANNIDIA COVENTRY | Address on file | | | | |
| 4998444 | Canniff, Collin S. | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174480 | CANNIFF, COLLIN S. | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174480 | CANNIFF, COLLIN S. | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860 | San Diego | CA | 92101 | |
| 4998445 | Canniff, Collin S. | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008281 | Canniff, Collin S. | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5937553 | Canniff, Collin S.; Canniff, Galen M.; Canniff, Keely H.; Canniff, Mary M.; Canniff, Michael L.; Figel, Sean M. | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5937551 | Canniff, Collin S.; Canniff, Galen M.; Canniff, Keely H.; Canniff, Mary M.; Canniff, Michael L.; Figel, Sean M. | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5937552 | Canniff, Collin S.; Canniff, Galen M.; Canniff, Keely H.; Canniff, Mary M.; Canniff, Michael L.; Figel, Sean M. | Gerald Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5975927 | Canniff, Collin S.; Canniff, Galen M.; Canniff, Keely H.; Canniff, Mary M.; Canniff, Michael L.; Figel, Sean M. | Address on file | | | | |
| 4998446 | Canniff, Galen M. | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174481 | CANNIFF, GALEN M. | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174481 | CANNIFF, GALEN M. | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860 | San Diego | CA | 92101 | |
| 4998447 | Canniff, Galen M. | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008282 | Canniff, Galen M. | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998448 | Canniff, Keely H. | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174482 | CANNIFF, KEELY H. | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7174482 | CANNIFF, KEELY H. | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860 | San Diego | CA | 92101 | |
| 4998449 | Canniff, Keely H. | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008283 | Canniff, Keely H. | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998450 | Canniff, Mary M. | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174483 | CANNIFF, MARY M. | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174483 | CANNIFF, MARY M. | Elliot Adler, Attorney, Adler Law Group, 402 W Broadway Suite 860 | San Diego | CA | 92101 | |
| 4998451 | Canniff, Mary M. | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008284 | Canniff, Mary M. | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998452 | Canniff, Michael L. | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174484 | CANNIFF, MICHAEL L. | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174484 | CANNIFF, MICHAEL L. | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860 | San Diego | CA | 92101 | |
| 4998453 | Canniff, Michael L. | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008285 | Canniff, Michael L. | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 7190650 | CANNING, CASH | Address on file | | | | |
| 7190650 | CANNING, CASH | Address on file | | | | |
| 7190650 | CANNING, CASH | Address on file | | | | |
| 7190650 | CANNING, CASH | Address on file | | | | |
| 6068877 | Cannon Associates | 1050 Southwood Drive | San Luis Obispo | CA | 93401 | |
| 6068878 | Cannon Associates | 364 Pacific Street | San Luis Obispo | CA | 93401 | |
| 6068878 | Cannon Associates | CANNON CORPORATION, 1050 SOUTHWOOD DR | SAN LUIS OBISPO | CA | 93401 | |
| 7187879 | Cannon Baker (Summer Baker, Parent) | Address on file | | | | |
| 7253713 | Cannon Baker (Summer Baker, Parent) | Address on file | | | | |
| 7187879 | Cannon Baker (Summer Baker, Parent) | Address on file | | | | |
| 6130524 | CANNON CHRIS ETAL | Address on file | | | | |
| 5865235 | CANNON CONSTRUCTION INC | Address on file | | | | |
| 7952446 | Cannon Construction Inc. | 406 Porter Way | Milton | CA | 98354 | |
| 6068888 | Cannon Corporation | 1050 Southwood Drive | San Luis Obispo | CA | 93401 | |
| 5916777 | Cannon Daniels | Address on file | | | | |
| 5916775 | Cannon Daniels | Address on file | | | | |
| 5916773 | Cannon Daniels | Address on file | | | | |
| 5916776 | Cannon Daniels | Address on file | | | | |
| 5916774 | Cannon Daniels | Address on file | | | | |
| 6068889 | Cannon Design | 225 N. Michigan Suite 1100 | Chicago | IL | 60657 | |
| 4912097 | Cannon Jr., Kenith Wayne | Address on file | | | | |
| 6014496 | CANNON TECHNOLOGIES INC | 3033 CAMPUS DR STE 350N | MINNEAPOLIS | MN | 55441 | |
| 6179467 | Cannon Technologies Inc. | c/o Eaton Corporation, Global Trade Credit, 1000 Eaton Blvd., N3 | Cleveland | OH | 44122 | |
| 4953947 | Cannon, Ann-Marie Elizabeth | Address on file | | | | |
| 4994195 | Cannon, Barbara | Address on file | | | | |
| 7224776 | Cannon, Benjamin | Adler Law Group APLC, Elliot Adler, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7341234 | Cannon, Chad Wesley | Address on file | | | | |
| 7234130 | Cannon, Chris | Address on file | | | | |
| 7592956 | Cannon, David | Address on file | | | | |
| 7592956 | Cannon, David | Address on file | | | | |
| 7264001 | Cannon, David | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7592956 | Cannon, David | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7592956 | Cannon, David | Address on file | | | | |
| 4982555 | Cannon, David | Address on file | | | | |
| 4985822 | Cannon, George | Address on file | | | | |
| 4989736 | Cannon, Janice | Address on file | | | | |
| 4963269 | Cannon, Jeffrey | Address on file | | | | |
| 5003866 | Cannon, Jessica | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5011228 | Cannon, Jessica | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 7324495 | Cannon, Jessica T | James P Frantz, 402 West Braodway Suite 860 | San Diego | CA | 92101 | |
| 7301771 | Cannon, Jill | Address on file | | | | |
| 5867363 | CANNON, JIM | Address on file | | | | |
| 4964157 | Cannon, Johnny Ray | Address on file | | | | |
| 4986189 | Cannon, Julie Ann | Address on file | | | | |
| 7319325 | Cannon, Kayli | Address on file | | | | |
| 4936408 | cannon, kevin | 1213 eastern ave | sacramento | CA | 95864 | |
| 7266108 | Cannon, Lynda | Address on file | | | | |
| 5908575 | Cannon, Michael | Address on file | | | | |
| 7478104 | Cannon, Michelle Sue | Address on file | | | | |
| 7478104 | Cannon, Michelle Sue | Address on file | | | | |
| 4928131 | CANNON, ROBERT | JEAN CANNON, 805 KENSINGTON RD | EL CERRITO | CA | 94530 | |
| 7288654 | Cannon, Robert Lee | Address on file | | | | |
| 4960621 | Cannon, Robert T | Address on file | | | | |
| 4955256 | Cannon, Rudy C | Address on file | | | | |
| 7480654 | Cannon, Scott | Address on file | | | | |
| 7480654 | Cannon, Scott | Address on file | | | | |
| 7480654 | Cannon, Scott | Address on file | | | | |
| 7480654 | Cannon, Scott | Address on file | | | | |
| 7250534 | Cannon, Scott Eric | Address on file | | | | |
| 7250534 | Cannon, Scott Eric | Address on file | | | | |
| 7250534 | Cannon, Scott Eric | Address on file | | | | |
| 7250534 | Cannon, Scott Eric | Address on file | | | | |
| 7190555 | Cannon, Sharon | Address on file | | | | |
| 7190555 | Cannon, Sharon | Address on file | | | | |
| 5005090 | Cannon, Stephen | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5011910 | Cannon, Stephen | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005089 | Cannon, Stephen | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5011911 | Cannon, Stephen | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5005091 | Cannon, Stephen | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7181632 | Cannon, Stephen Michael | Address on file | | | | |
| 7181632 | Cannon, Stephen Michael | Address on file | | | | |
| 4951106 | Cannon, Thomas James | Address on file | | | | |
| 7481227 | Cannon, Virginia R. | Address on file | | | | |
| 7300820 | Cannon, Virginia R. | Address on file | | | | |
| 4980977 | Cannon-Richardso, Charlotte | Address on file | | | | |
| 4959751 | Cannoy, Edward | Address on file | | | | |
| 7330421 | CANNY, DAVID STOFER | Address on file | | | | |
| 4989040 | Cano Jr., Miguel | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 1220
of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6139375 | CANO JUAN | Address on file | | | | |
| 4970467 | Cano, Don Eric | Address on file | | | | |
| 7186255 | CANO, EDWARD | Address on file | | | | |
| 4952270 | Cano, Fabian | Address on file | | | | |
| 4957795 | Cano, Greg Jude | Address on file | | | | |
| 4961850 | Cano, John | Address on file | | | | |
| 7293610 | Cano, Juan | Address on file | | | | |
| 4993423 | Cano, Karen & Duncan | Address on file | | | | |
| 4968260 | Cano, Ricardo | Address on file | | | | |
| 6170072 | Cano, Samuel | Address on file | | | | |
| 6130639 | CANOBBIO CHARLENE MARIE TR | Address on file | | | | |
| 4917695 | CANON SOLUTIONS AMERICA INC | 4 OHIO DR | LAKE SUCCESS | NY | 11042 | |
| 4932443 | CANON SOLUTIONS AMERICA, INC. | 5600 BROKEN SOUND BLVD. | BOCA RATON | FL | 33487 | |
| 5862943 | CANON SOLUTIONS AMERICA, INC. | 5600 BROKEN SOUND BLVD. | RATON | FL | 33487 | |
| 5867364 | Canon Station LLC | Address on file | | | | |
| 5867366 | Canon Station, LLC | Address on file | | | | |
| 5867365 | Canon Station, LLC | Address on file | | | | |
| 7324319 | Canonica, Julie | Address on file | | | | |
| 6008873 | CANONIZADO, QUINN | Address on file | | | | |
| 5912993 | Canopius Managing Agents Limited | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 7223465 | Canopius Managing Agents Limited | Cozen O' Connor, c/o Kevin Bush, Esq. and Howard Maycon, Esq., 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5913323 | Canopius Managing Agents Limited | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5913590 | Canopius Managing Agents Limited | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 7223465 | Canopius Managing Agents Limited | Matthew Weeden, Gallery 9 One Lime Street | London | | EC3M 7HA | |
| 4945395 | Canopius Managing Agents Limited | Cozen O'Connor, Howard D. Maycon, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 4945396 | Canopius Managing Agents Limited | Cozen O'Connor, Kevin D. Bush, Thomas M. Regan, David D. Brisco, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5913591 | Canopius Syndicate 4444 | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 4945397 | Canopius Syndicate 4444 | Cozen O'Connor, Howard D. Maycon, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 4945398 | Canopius Syndicate 4444 | Cozen O'Connor, Kevin D. Bush, Thomas M. Regan, David D. Brisco, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5912994 | Canopius Syndicate 4444 | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 5913324 | Canopius Syndicate 4444 | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 6068905 | Canopius Underwriting Bermuda Ltd. | 11 Par-La-Ville Road | Hamilton | | | |
| 7940508 | CANOPIUS UNDERWRITING BERMUDA LTD. | 11 PAR-LA-VILLE ROAD | HAMILTON | | HM 11 | |
| 7154958 | Canopius US Insurance Inc. as subrogee of Taneesha Marie Lutey | Eliot Schuler, Head of Claims, North American Subrogation, LLC, 8330 LBJ Fwy, Suite 800 | Dallas | TX | 75243 | |
| 7154958 | Canopius US Insurance Inc. as subrogee of Taneesha Marie Lutey | Skierski Jain PLLC, Doug Skierski, 400 North Saint Paul, Suite 510 | Dallas | TX | 75201 | |
| 7155078 | Canopius US Insurance, Inc. as subrogee of Brian M. Enright | North American Subrogation, LLC, Eliot Schuler, Head of Claims, 12750 Merit Drive, Suite 520 | Dallas | TX | 75251 | |
| 7155078 | Canopius US Insurance, Inc. as subrogee of Brian M. Enright | Skierski Jain PLLC, 400 N. Saint Paul, Suite 510 | Dallas | TX | 75201 | |
| 7154948 | Canopius US Insurance, Inc. as subrogee of Christopher Marking and Laura L. Marking | North American Subrogation, LLC, Eliot Schuler, Head of Claims, 8330 LBJ Fwy, Suite 800 | Dallas | TX | 75243 | |
| 7154948 | Canopius US Insurance, Inc. as subrogee of Christopher Marking and Laura L. Marking | Skierski Jain PLLC, Doug Skierski, 400 N. Saint Paul, Suite 510 | Dallas | TX | 75201 | |
| 7155089 | Canopius US Insurance, Inc. as subrogee of Fielding F. Uhland and Molly M. Uhland | North American Subrogation, LLC, Eliot Schuler, Head of Claims, 12750 Merit Drive, Suite 520 | Dallas | TX | 75251 | |
| 7155089 | Canopius US Insurance, Inc. as subrogee of Fielding F. Uhland and Molly M. Uhland | Skierski Jain PLLC, 400 N. Saint Paul, Suite 510 | Dallas | TX | 75201 | |
| 7155068 | Canopius US Insurance, Inc. as subrogee of Gary M. Morine | North American Subrogation, LLC, Eliot Schuler, Head of Claims, 8330 LBJ Fwy, Suite 800 | Dallas | TX | 75243 | |
| 7155068 | Canopius US Insurance, Inc. as subrogee of Gary M. Morine | Skierski Jain PLLC, Doug Skierski, 400 N. Saint Paul, Suite 510 | Dallas | TX | 75201 | |
| 7155056 | Canopius US Insurance, Inc. as subrogee of James A. Ihle | North American Subrogation, LLC, Eliot Schuler, Head of Claims, 8330 LBJ Fwy, Suite 800 | Dallas | TX | 75243 | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 1221 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7155056 | Canopius US Insurance, Inc. as subrogee of James A. Ihle | Skierski Jain PLLC, Doug Skierski, 400 North Saint Paul, Suite 510 | Dallas | TX | 75201 | |
| 7154460 | Canopius US Insurance, Inc. as subrogee of James Hirschinger and Michael Capelle | North American Subrogation, LLC, Elliot Schulerm, Head of Claims, 8330 LBJFwy, Suite 800 | Dallas | TX | 75243 | |
| 7154460 | Canopius US Insurance, Inc. as subrogee of James Hirschinger and Michael Capelle | Skierski Jain PLLC, Doug Skierski, 400 N. Saint Paul, Suite 510 | Dallas | TX | 75201 | |
| 7155086 | Canopius US Insurance, Inc. as subrogee of Jerry M. Seiff | North American Subrogation, LLC, Eliot Schuler, Head of Claims, 8330 LBJ Fwy, Suite 800 | Dallas | TX | 75243 | |
| 7155086 | Canopius US Insurance, Inc. as subrogee of Jerry M. Seiff | Skierski Jain PLLC, Doug Skierski, 400 N. Saint Paul, Suite 510 | Dallas | TX | 75201 | |
| 7155058 | Canopius US Insurance, Inc. as subrogee of Jerry Miller | North American Subrogation, LLC, Eliot Schuler, Head of Claims, 8330 LBJ Fwy, Suite 800 | Dallas | TX | 75243 | |
| 7155058 | Canopius US Insurance, Inc. as subrogee of Jerry Miller | Skierski Jain PLLC, Doug Skierski, 400 N. Saint Paul, Suite 510 | Dallas | TX | 75201 | |
| 7155072 | Canopius US Insurance, Inc. as subrogee of Kaitlyn Bracken and Benjamin Bracken | North American Subrogation, LLC, Eliot Schuler, Head of Claims, 8330 LBJ Fwy, Suite 800 | Dallas | TX | 75243 | |
| 7885354 | Canopius US Insurance, Inc. as subrogee of Kaitlyn Bracken and Benjamin Bracken | North American Subrogation, LLC, Elliot Schuler, Head of Claims, 12750 Merit Drive, Suite 520 | Dallas | TX | 75251 | |
| 7885354 | Canopius US Insurance, Inc. as subrogee of Kaitlyn Bracken and Benjamin Bracken | Skierski Jain PLLC, 400 N. Saint Paul, Suite 500 | Dallas | TX | 75201 | |
| 7155072 | Canopius US Insurance, Inc. as subrogee of Kaitlyn Bracken and Benjamin Bracken | Skierski Jain PLLC, Doug Skierski, 400 N. Saint Paul, Suite 510 | Dallas | TX | 75201 | |
| 7154462 | Canopius US Insurance, Inc. as subrogee of Leslie Jackson | North American Subrogation, LLC, Elliot Schuler, Head of Claims, 12750 Merit Drive, Suite 520 | Dallas | TX | 75251 | |
| 7154462 | Canopius US Insurance, Inc. as subrogee of Leslie Jackson | Skierski Jain PLLC, 400 N. Saint Paul, Suite 510 | Dallas | TX | 75201 | |
| 7155083 | Canopius US Insurance, Inc. as subrogee of Melissa Carefelle | North American Subrogation, LLC, Eliot Schuler, Head of Claims, 8330 LBJ Fwy, Suite 800 | Dallas | TX | 75243 | |
| 7155083 | Canopius US Insurance, Inc. as subrogee of Melissa Carefelle | Skierski Jain PLLC, Doug Skierski, 400 N. Saint Paul, Suite 510 | Dallas | TX | 75201 | |
| 7154414 | Canopius US Insurance, Inc. as subrogee of Michelle Petit and Tracy Petit | North American Subrogation, LLC, Elliot Schuler, Head of Claims, 12750 Merit Drive, Suite 520 | Dallas | TX | 75251 | |
| 7154414 | Canopius US Insurance, Inc. as subrogee of Michelle Petit and Tracy Petit | Skierski Jain PLLC, 400 N. Saint Paul, Suite 510 | Dallas | TX | 75201 | |
| 7155092 | Canopius US Insurance, Inc. as subrogee of Reine Broyles | North American Subrogation, LLC, Eliot Schuler, Head of Claims, 8330 LBJ Fwy, Suite 800 | Dallas | TX | 75243 | |
| 7155092 | Canopius US Insurance, Inc. as subrogee of Reine Broyles | Skierski Jain PLLC, Doug Skierski, 400 N. Saint Paul, Suite 510 | Dallas | TX | 75201 | |
| 7155065 | Canopius US Insurance, Inc. as subrogee of Richard Kolodziejczyk and Ewa Kolodziejczyk | North American Subrogation, LLC, Eliot Schuler, Head of Claims, 8330 LBJ Fwy, Suite 800 | Dallas | TX | 75243 | |
| 7155065 | Canopius US Insurance, Inc. as subrogee of Richard Kolodziejczyk and Ewa Kolodziejczyk | Skierski Jain PLLC, Doug Skierski, 400 N. Saint Paul, Suite 510 | Dallas | TX | 75201 | |
| 7154962 | Canopius US Insurance, Inc. as subrogee of Ronald B. Cooper and Jacque E. Cooper | North American Subrogation, LLC, Eliot Schuler, Head of Claims, 8330 LBJ Fwy, Suite 800 | Dallas | TX | 75243 | |
| 7154962 | Canopius US Insurance, Inc. as subrogee of Ronald B. Cooper and Jacque E. Cooper | Skierski Jain PLLC, Doug Skierski, 400 N. Saint Paul, Suite 510 | Dallas | TX | 75201 | |
| 7155081 | Canopius US Insurance, Inc. as subrogee of Vincent Carbone | North American Subrogation, LLC, Eliot Schuler, Head of Claims, 12750 Merit Drive, Suite 520 | Dallas | TX | 75251 | |
| 7155081 | Canopius US Insurance, Inc. as subrogee of Vincent Carbone | Skierski Jain PLLC, 400 North Saint Paul, Suite 510 | Dallas | TX | 75201 | |
| 7680768 | CANOSSA H SUE CUST | Address on file | | | | |
| 5005093 | Canovas, Alexander | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5011912 | Canovas, Alexander | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005092 | Canovas, Alexander | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5011913 | Canovas, Alexander | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5005094 | Canovas, Alexander | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7181633 | Canovas, Alexander | Address on file | | | | |
| 7181633 | Canovas, Alexander | Address on file | | | | |
| 5005102 | Canovas, George | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5011918 | Canovas, George | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005101 | Canovas, George | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5011919 | Canovas, George | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5005103 | Canovas, George | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7181634 | Canovas, George | Address on file | | | | |
| 7181634 | Canovas, George | Address on file | | | | |
| 4914053 | Canovas, Imelda Celeste Guido | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 1222 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5005096 | Canovas, Michael | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5011914 | Canovas, Michael | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005095 | Canovas, Michael | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5011915 | Canovas, Michael | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5005097 | Canovas, Michael | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7181635 | Canovas, Michael | Address on file | | | | |
| 7181635 | Canovas, Michael | Address on file | | | | |
| 7325334 | Canovas, Nycole | Gerald Singleton, 450 A St, 5th Floor | San Diego | CA | 92101 | |
| 5005099 | Canovas, Tamara | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5011916 | Canovas, Tamara | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005098 | Canovas, Tamara | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5011917 | Canovas, Tamara | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5005100 | Canovas, Tamara | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7181636 | Canovas, Tamara | Address on file | | | | |
| 7181636 | Canovas, Tamara | Address on file | | | | |
| 5005105 | Canovas, Vladimir | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5011920 | Canovas, Vladimir | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005104 | Canovas, Vladimir | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5011921 | Canovas, Vladimir | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5005106 | Canovas, Vladimir | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7181637 | Canovas, Vladimir | Address on file | | | | |
| 7181637 | Canovas, Vladimir | Address on file | | | | |
| 7288629 | Cano-Wood, Gloria | Address on file | | | | |
| 7332343 | Canseco, Eladia | Address on file | | | | |
| 4973771 | Cansler, Jake | Address on file | | | | |
| 6068906 | Cansler, Jake | Address on file | | | | |
| 4984881 | Cantando, Sheridan | Address on file | | | | |
| 4970421 | Cantarinha, Phillip | Address on file | | | | |
| 6141506 | CANTARUTTI LOUIS R & SHARON J TR | Address on file | | | | |
| 6141432 | CANTARUTTI LOUIS R TR | Address on file | | | | |
| 6146377 | CANTARUTTI MICHAEL & CANTARUTTI CAROLYN | Address on file | | | | |
| 6141947 | CANTARUTTI MICHAEL ET AL | Address on file | | | | |
| 6141897 | CANTARUTTI MICHAEL S LF EST | Address on file | | | | |
| 7139955 | Cantarutti, Carolyn | Address on file | | | | |
| 5001533 | Cantarutti, Carolyn | Address on file | | | | |
| 5001530 | Cantarutti, Clara | Law Offices of Richard Sax, Richard Sax, 448 Sebastopol Avenue | Santa Rosa | CA | 95401 | |
| 5001531 | Cantarutti, Cloe | Law Offices of Richard Sax, Richard Sax, 448 Sebastopol Avenue | Santa Rosa | CA | 95401 | |
| 5001532 | Cantarutti, Michael | Law Offices of Richard Sax, Richard Sax, 448 Sebastopol Avenue | Santa Rosa | CA | 95401 | |
| 7146080 | Cantarutti, Michael | Address on file | | | | |
| 7139947 | Cantarutti, Michael | Address on file | | | | |
| 4917696 | CANTEEN REFRESHMENT SERVICES | COMPASS GROUP USA INC, 20929 CABOT BLVD | HAYWARD | CA | 94545 | |
| 4917697 | CANTEEN REFRESHMENT SERVICES | DIVISION OF COMPASS GROUP, FILE 50196 | LOS ANGELES | CA | 90074-0196 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7327428 | Canteen Service of Ukiah inc. | 3740 Christy Ln. | Ukiah | CA | 95482 | |
| 7327428 | Canteen Service of Ukiah inc. | James Vance Dayton Jr., President, Canteen Service of Ukiah Inc., 3740 Christy Ln. | Ukiah | CA | 95482 | |
| 4917698 | CANTEGA TECHNOLOGIES INC | 17866 106A AVE 100 | EDMONTON | AB | T5S 1V3 | |
| 7952447 | Cantello Electric | 16575 Darlington St. | Delhi | CA | 95315 | |
| 5006865 | Canter, Bobbi | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006866 | Canter, Bobbi | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946658 | Canter, Bobbi | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7240398 | Canter, Bobbi | Address on file | | | | |
| 5006863 | Canter, Daniel | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006864 | Canter, Daniel | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946657 | Canter, Daniel | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7245137 | Canter, Daniel | Address on file | | | | |
| 7139560 | Canter, Randall | Address on file | | | | |
| 7466607 | Canter, Randall | Address on file | | | | |
| 7297120 | Canter, Sarah Marie | Address on file | | | | |
| 7300483 | Canter, Stacey | Address on file | | | | |
| 7322056 | Canter, Stacey | Address on file | | | | |
| 7189116 | Canter, Stacey | Address on file | | | | |
| 7189116 | Canter, Stacey | Address on file | | | | |
| 7308907 | Canter, Stacey | Address on file | | | | |
| 7473683 | Canter, Stacy | Address on file | | | | |
| 4937270 | Canterbury Woods-Brambilla, Norma | 651 Sinex Ave | Pacific Grove | CA | 93950 | |
| 4979597 | Canterbury, Barbara | Address on file | | | | |
| 7911967 | CANTERBURY, BETTY JANE | Address on file | | | | |
| 5992593 | Cantero, Aimee | Address on file | | | | |
| 6130809 | CANTEY PAUL N & LINDA J TR | Address on file | | | | |
| 4971111 | Cantey, Alan Lloyd | Address on file | | | | |
| 5001535 | Cantey, Linda J. | Rouda, Feder, Tietjen & McGuinn, Timothy G. Tietjen, 44 Montgomery Street, Suite 750 | San Francisco | CA | 94104 | |
| 5009705 | Cantey, Linda J. | Walkup Melodia Kelly & Schoenberger, Michael A Kelly, Khaldoun A Baghdadi, Doris Cheng, Andrew P McDevitt, 650 California Street | San Francisco | CA | 94108 | |
| 5001534 | Cantey, Paul N. | Rouda, Feder, Tietjen & McGuinn, Timothy G. Tietjen, 44 Montgomery Street, Suite 750 | San Francisco | CA | 94104 | |
| 5009704 | Cantey, Paul N. | Walkup Melodia Kelly & Schoenberger, Michael A Kelly, Khaldoun A Baghdadi, Doris Cheng, Andrew P McDevitt, 650 California Street | San Francisco | CA | 94108 | |
| 4966918 | Cantieri, Lawrence Irwin | Address on file | | | | |
| 4970798 | Cantieri, Sara | Address on file | | | | |
| 4988146 | Cantiller, Gloria | Address on file | | | | |
| 6132011 | CANTILLON TIMOTHY J & LINDA A - TRUSTEES | Address on file | | | | |
| 5009706 | Cantillon, Tim | Goyette & Associates, Inc. A Professional Law Corporation, Gary G. Goyette, 2366 Gold Meadow Way, Suite 200 | Gold River | CA | 95670 | |
| 7158285 | CANTILLON, TIMOTHY JOSEPH | GARY G GOYETTE, 2366 GOLD MEADOW WAY, SUITE 200 | GOLD RIVER | CA | 95670 | |
| 6146765 | CANTIN STEPHANE & FISHBEIN ANDREA MARY | Address on file | | | | |
| 4998456 | Cantine, Steven | ERIC RATINOFF LAW CORP., Attn: Eric Ratinoff, Greg Stuck, 401 Watt Avenue, Suite 1 | Sacramento | CA | 95864 | |
| 7152960 | CANTINE, STEVEN | Address on file | | | | |
| 7152960 | CANTINE, STEVEN | Address on file | | | | |
| 5937554 | Cantine, Steven; Durkay, Lawrence (now deceased) | Eric Ratinoff, Greg Stuck, ERIC RATINOFF LAW CORP., 401 Watt Avenue, Suite 1 | Sacramento | CA | 95864 | |
| 7252091 | Cantley, Jack Lloyd | Address on file | | | | |
| 6154819 | Cantley, James | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 1224
of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7983678 | Cantley, Michele Beatty | Address on file | | | | |
| 7254770 | Cantley, Steven Lloyd | Address on file | | | | |
| 4933832 | Canto, Barbara | 5955 Old Emigrant Trl W | Mountain Ranch | CA | 95246 | |
| 5993827 | Canto, Barbara | Address on file | | | | |
| 5867367 | CANTO, PEDRO GUERRA | Address on file | | | | |
| 6041570 | CANTON PLACER MINING COMPANY,FEATHER RIVER POWER COMPANY | 2310 Oro Quiny Hwy | Orville | CA | 95966 | |
| 7686306 | Canton, Dee Alice | Address on file | | | | |
| 7686306 | Canton, Dee Alice | Address on file | | | | |
| 4988816 | Canton, Eliseo | Address on file | | | | |
| 7186689 | Cantong, Rachel | Address on file | | | | |
| 7186689 | Cantong, Rachel | Address on file | | | | |
| 4941923 | Cantor, Lewis | 82 Paseo Hermoso | Salinas | CA | 93908 | |
| 4913037 | Cantoria, Maria | Address on file | | | | |
| 4988247 | Cantrall, Christine | Address on file | | | | |
| 5867368 | CANTRELL CONSTRUCTION | Address on file | | | | |
| 6131450 | CANTRELL GREGORY B & DEBORAH K JT | Address on file | | | | |
| 4921205 | CANTRELL MD, FRANK L | 6057 N. FIRST, #101 | FRESNO | CA | 93710 | |
| 7327111 | Cantrell, Amy | Address on file | | | | |
| 4991360 | Cantrell, Audrey | Address on file | | | | |
| 4965157 | Cantrell, Casey Brian | Address on file | | | | |
| 4989927 | Cantrell, Don | Address on file | | | | |
| 4982970 | Cantrell, George | Address on file | | | | |
| 7191672 | Cantrell, Gregory | Address on file | | | | |
| 7335536 | CANTRELL, JAMES | Address on file | | | | |
| 5933404 | cantrell, james | Address on file | | | | |
| 4992275 | Cantrell, Jennifer | Address on file | | | | |
| 7259123 | Cantrell, JoAnn | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 4951416 | Cantrell, Kelly B | Address on file | | | | |
| 4964120 | Cantrell, Kevin C | Address on file | | | | |
| 4956976 | Cantrell, Kevin W | Address on file | | | | |
| 4937670 | Cantrell, Kim | 3137 Seacrest Avenue | Marina | CA | 93933 | |
| 5981459 | Cantrell, Kim | Address on file | | | | |
| 7266681 | Cantrell, Larry | Address on file | | | | |
| 4963698 | Cantrell, Lawrence Doc | Address on file | | | | |
| 7333402 | Cantrell, Marge | Address on file | | | | |
| 4971211 | Cantrell, Ralph Stan | Address on file | | | | |
| 4958609 | Cantres, Alberta C L | Address on file | | | | |
| 4973563 | cantril, kevin howell | Address on file | | | | |
| 6131769 | CANTU CAROL & JOSEPH JT | Address on file | | | | |
| 4956856 | Cantu, Autumn Lee | Address on file | | | | |
| 7189780 | Cantu, Carol Fay | Address on file | | | | |
| 5987799 | Cantu, Daniel | Address on file | | | | |
| 4939590 | Cantu, Daniel | PO Box 161 | Huron | CA | 93234 | |
| 5865344 | CANTU, JESSIE | Address on file | | | | |
| 4962579 | Cantu, Jim Bradley | Address on file | | | | |
| 7182415 | Cantu, Joseph Ramires | Address on file | | | | |
| 7182415 | Cantu, Joseph Ramires | Address on file | | | | |
| 6174566 | Cantu, Wayne | Address on file | | | | |
| 6121307 | Cantua, Jr., David Paul | Address on file | | | | |
| 6068908 | Cantua, Jr., David Paul | Address on file | | | | |
| 4954769 | Cantu-Mohammed, Sylvia | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6133660 | CANTWELL HUBERT F JR AND JUDY M | Address on file | | | | |
| 4979145 | Cantwell Jr., Hubert | Address on file | | | | |
| 4917699 | CANTY CHIROPRACTIC INC | 32 WEST 25TH AVE #100 | SAN MATEO | CA | 94403 | |
| 4959782 | Canty, Constance | Address on file | | | | |
| 7192326 | CANUM, EAN | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack, 10100 Santa Monica Blvd. | Los Angeles | CA | 90067 | |
| 7192326 | CANUM, EAN | Daniel G Whalen, 10100 Santa Monica Boulevard., Suite 1200 | Los Angeles | CA | 90067 | |
| 5010154 | Canum, Ean | Engstrom, Lipscomb & Lack A Professional Corporation, Alexandra J Newsom Esq, Brian J Heffernan, Esq, 10100 Santa Monica Boulevard, 12th Floor | Los Angeles | CA | 90067-4107 | |
| 7256996 | Canum, Ean Mitchell | Address on file | | | | |
| 7256996 | Canum, Ean Mitchell | Address on file | | | | |
| 6068913 | Canus Corporation | 20532 El Toro Road, Suite 102 | Mission Viejo | CA | 92692 | |
| 7952448 | Canus Corporation | 20532 El Toro Road | Mission Viejo | CA | 92692 | |
| 6150637 | Canus Corporation | 27611 La Paz Rd Ste A5 | Laguna Niguel | CA | 92677-3999 | |
| 6068914 | Canus Corporation | Attn: Floyd O. Ricks, Jr, 20532 El Toro Road, Suite 102 | Mission Viejo | CA | 92692 | |
| 7857352 | CANYON ASP FUND LP | UGLAND HOUSE | GRAND CAYMAN | | | |
| 7860683 | CANYON BALANCED MASTER FUND LTD | 2000 AVENUE OF THE STARS, 11TH FL | LOS ANGELES | CA | 90067 | |
| 7857353 | CANYON BALANCED MASTER FUND LTD (CANYON CAPITAL ADVISORS) | 89 NEXUS WAY CAMANA BAY | GRAND CAYMAN | | | |
| 7972812 | Canyon Balanced Master Fund, Ltd. | Address on file | | | | |
| 7260702 | Canyon Balanced Master Fund, Ltd. | Canyon Capital Advisors LLC, Attn: Jonathan M. Kaplan General Counsel, 2000 Avenue of the Stars, 11 Fl | Los Angeles | CA | 90067 | |
| 7857279 | Canyon Balanced Master Fund, Ltd. | Canyon Partners, Attn: Shelly Skaug / Sonya Nelson, 2000 Avenue of the Stars, 11th floor | Los Angeles | CA | 90067 | |
| 7919702 | Canyon Balanced Master Fund, Ltd. | c/o Battea Class Action Services, 231 Sansome Street, 4th Floor | San Francisco | CA | 94104 | |
| 7919702 | Canyon Balanced Master Fund, Ltd. | c/o Canyon Capital Advisors, LLC, 2000 Avenue of the Stars, 11th Floor | Los Angeles | CA | 90067 | |
| 7260702 | Canyon Balanced Master Fund, Ltd. | Quinn Emanuel Urquhart & Sullivan, LLP, Bennett Murphy, Esq., 865 S. Figueroa Street, 10th Floor | Los Angeles | CA | 90017 | |
| 7920706 | Canyon Blue Credit Investment Fund L.P. | 231 Sansome Street, 4th Floor | San Francisco | CA | 94104 | |
| 7857280 | Canyon Blue Credit Investment Fund L.P. | Canyon Partners, Attn: Shelly Skaug / Sonya Nelson, 2000 Avenue of the Stars, 11th floor | Los Angeles | CA | 90067 | |
| 7920706 | Canyon Blue Credit Investment Fund L.P. | c/o Canyon Capital Advisors, LLC, 2000 Avenue of the Stars, 11th Floor | Los Angeles | CA | 90067 | |
| 7252936 | Canyon Blue Credit Investment Fund L.P. | Attn: Jonathan M. Kaplan, Canyon Capital Advisors LLC, 2000 Avenue of the Stars, 11 Fl | Los Angeles | CA | 90067 | |
| 7252936 | Canyon Blue Credit Investment Fund L.P. | Quinn Emanuel Urquhart & Sullivan, LLP, Bennett Murphy, 865 S Figueroa Street, 10th Floor | Los Angeles | CA | 90017 | |
| 7857380 | CANYON BLUE CREDIT INVESTMENT FUND LP | 2000 AVENUE OF THE STARS 11TH FLOOR | LOS ANGELES | CA | 90067 | |
| 7860677 | CANYON BLUE CREDIT INVESTMENT FUND, LP | 2000 AVENUE OF THE STARS, 11TH FL | LOS ANGELES | CA | 90067 | |
| 6068925 | CANYON CORNERS, LLC - 120 W AMERICAN CANYON RD ST | 112 Commercial Ct. #24 | Santa Rosa | CA | 95407 | |
| 4933613 | Canyon Creek HOA, Contra Costa County | 70 Railroad Ave. | Danville | CA | 94526 | |
| 6068926 | CANYON CREEK PLAZA, A CALIFORNIA LP - 5601 SILVER | 1688 Pomona Drive | San Jose | CA | 95110 | |
| 6068927 | CANYON CREEK PLAZA, A CALIFORNIA LP - 5665 SILVER | 1688 Pomona Avenue | San Jose | CA | 95110 | |
| 6068928 | CANYON CREEK PLAZA, A CALIFORNIA LP - 5665 SILVER | 1688 POMONA DRIVE | SAN JOSE | CA | 95110 | |
| 4917701 | Canyon Dam Service Center | Pacific Gas & Electric Company, 33733 HWY 89 | Canyon Dam | CA | 95923 | |
| 7920459 | Canyon Distressed Opportunity Master Fund II, L.P. | c/o Battea Class Action Services, 231 Sansome Street, 4th Floor | San Francisco | CA | 94104 | |
| 7920459 | Canyon Distressed Opportunity Master Fund II, L.P. | c/o Canyon Capital Advisors, LLC, 2000 Avenue of the Stars, 11th Floor | Los Angeles | CA | 90067 | |
| 7857354 | CANYON GRF MASTER FUND II LP (CANYON PARTNERS) | 89 NEXUS WAY, CAMANA BAY | GRAND CAYMAN | | | |
| 6011530 | CANYON INDUSTRIES INC | 5500 BLUE HERON LN | DEMING | WA | 98244 | |
| 6068929 | CANYON INDUSTRIES INC DBA CANYON HYDRO | 5500 BLUE HERON LN | DEMING | WA | 98244 | |
| 7231957 | Canyon Lake Market Gas & Liquor | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 7972491 | Canyon NZ-DOF Investing, L.P. | Address on file | | | | |
| 7920592 | Canyon NZ-DOF Investing, L.P. | c/o Battea Class Action Services, 231 Sansome Street, 4th Floor | San Francisco | CA | 94104 | |
| 7920592 | Canyon NZ-DOF Investing, L.P. | c/o Canyon Capital Advisors, LLC, 2000 Avenue of the Stars, 11th Floor | Los Angeles | CA | 90067 | |
| 6145206 | CANYON OAKS LLC | Address on file | | | | |
| 4917703 | CANYON PINOLE SURGERY CENTER | 1700 SAN PABLO AVE | PINOLE | CA | 94564 | |
| 5867369 | Canyon Rock | Address on file | | | | |
| 4939459 | CANYON ROCK QUARRY-Trappe, Jon | 7525 CA HWY 116 | Forestville | CA | 95436 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5988129 | Canyon Rock Quarry-Trappe, Jon | 7525 Hwy 116 | Forestville | CA | 95436 | |
| 7857381 | CANYON SL VALUE FUND LP | 2000 AVENUE OF THE STARS 11TH FLOOR | LOS ANGELES | CA | 90067 | |
| 4917704 | CANYON STATE ANESTHESIOLOGIST PC | 4727 E UNION HILLS DR STE 300 | PHOENIX | AZ | 85050-3387 | |
| 7857281 | Canyon Value Realization Fund LP | Canyon Partners, Attn: Shelly Skaug / Sonya Nelson, 2000 Avenue of the Stars, 11th floor | Los Angeles | CA | 90067 | |
| 7857382 | CANYON VALUE REALIZATION FUND LP (CANYON CAPITAL ADVISORS) | 2000 AVENUE OF THE STARS 11TH FLOOR | LOS ANGLES | CA | 90067 | |
| 7261891 | Canyon Value Realization Fund, L.P. | Attn: Jonathan M. Kaplan, Canyon Capital Advisors LLC, 2000 Avenue of the Stars, 11th Fl | Los Angeles | CA | 90067 | |
| 7261891 | Canyon Value Realization Fund, L.P. | Quinn Emanuel Urquhart & Sullivan, LLP, Attn: Bennett Murphy, 865 S. Figueroa Street, 10th Floor | Los Angeles | CA | 90017 | |
| 7860684 | CANYON VALUE REALIZATION FUND, LP | 2000 AVENUE OF THE STARS, 11TH FL | LOS ANGELES | CA | 90067 | |
| 7919504 | Canyon Value Realization Fund, Lp | 231 Sansome Street, 4th Floor | San Francisco | CA | 94104 | |
| 7919504 | Canyon Value Realization Fund, Lp | c/o Canyon Capital Advisors, LLC, 2000 Avenue of the Stars, 11th Floor | Los Angeles | CA | 90067 | |
| 7860671 | CANYON VALUE REALIZATION MAC 18 LTD | 89 NEXUS WAY, P.O. BOX 31106 | CAMANA BAY | GRAND CAYMAN | KY1-1205 | |
| 7972376 | Canyon Value Realization MAC 18 Ltd | Battea Class Action Services, 231 Sansome Street, 4th Floor | San Francisco | CA | 94104 | |
| 7972576 | CANYON VALUE REALIZATION MAC 18 LTD | BATTEA FBO, 231 SANSOME STREET, 4TH FLOOR | SAN FRANCISCO | CA | 94104 | |
| 7919625 | Canyon Value Realization Mac 18 LTD | c/o Battea Class Action Services, 231 Sansome Street, 4th Floor | San Francisco | CA | 94104 | |
| 7919625 | Canyon Value Realization Mac 18 LTD | c/o Canyon Capital Advisors, LLC, 2000 Avenue of the Stars, 11th Floor | Los Angeles | CA | 90067 | |
| 7857355 | CANYON VALUE REALIZATION MAC 18 LTD (CANYON CAPITAL ADVISORS) | 89 NEXUS WAY, CAMANA BAY | GRAND CAYMAN | | | |
| 7253560 | Canyon Value Realization MAC 18 Ltd. | Attn: Jonathan M. Kaplan, General Counsel, 2000 Avenue of the Stars, 11th Fl | Los Angeles | CA | 90067 | |
| 7253560 | Canyon Value Realization MAC 18 Ltd. | Quinn Emanuel Urquhart & Sullivan, LLP, Bennett Murphy, 865 S Figueroa Street, 10th Floor | Los Angeles | CA | 90017 | |
| 7920437 | Canyon-ASP Fund, L.P. | 231 Sansome Street, 4th Floor | San Francisco | CA | 94104 | |
| 7253075 | Canyon-ASP Fund, L.P. | Bennett Murphy, Esq., Quinn Emanuel Urquhart & Sullivan, LLP, 865 S. Figueroa Street, 10th Floor | Los Angeles | CA | 90017 | |
| 7920437 | Canyon-ASP Fund, L.P. | c/o Canyon Capital Advisors, LLC, 2000 Avenue of the Stars, 11th Floor | Los Angeles | CA | 90067 | |
| 7253075 | Canyon-ASP Fund, L.P. | Attn: Jonathan M. Kaplan General Counsel, Canyon Capital Advisors LLC, 2000 Avenue of the Stars, 11th Fl | Los Angeles | CA | 90067 | |
| 7860685 | CANYON-ASP FUND, LP | 2000 AVENUE OF THE STARS, 11TH FL | LOS ANGELES | CA | 90067 | |
| 7857282 | Canyon-ASP Fund, LP | Canyon Partners, Attn: Shelly Skaug / Sonya Nelson, 2000 Avenue of the Stars, 11th floor | Los Angeles | CA | 90067 | |
| 7920536 | Canyon-EDOF (Master) L.P | Battea FBO, 231 Sansome Street, 4th Floor | San Francisco | CA | 94104 | |
| 7920536 | Canyon-EDOF (Master) L.P | c/o Canyon Capital Advisors, LLC, 2000 Avenue of the Stars, 11th Floor | Los Angeles | CA | 90067 | |
| 7860686 | CANYON-GRF MASTER FUND II, L.P. | 2000 AVENUE OF THE STARS, 11TH FL | LOS ANGELES | CA | 90067 | |
| 7919637 | Canyon-GRF Master Fund II, L.P. | Battea Class Action Services, 231 Sansome Street, 4th Floor | San Francisco | CA | 94104 | |
| 7973411 | Canyon-GRF Master Fund II, L.P. | Battea FBO, 231 Sansome Street, 4th Floor | San Francisco | CA | 94104 | |
| 7253749 | Canyon-GRF Master Fund II, L.P. | Bennett Murphy, Esq., Quinn Emanuel Urquhart & Sullivan, LLP, 865 S. Figueroa Street, 10th Floor | Los Angeles | CA | 90017 | |
| 7919637 | Canyon-GRF Master Fund II, L.P. | c/o Canyon Capital Advisors, LLC, 2000 Avenue of the Stars, 11th Floor | Los Angeles | CA | 90067 | |
| 7253749 | Canyon-GRF Master Fund II, L.P. | Attn: Jonathan M. Kaplan General Counsel, Canyon Capital Advisors LLC, 2000 Avenue of the Stars, 11 Fl | Los Angeles | CA | 90067 | |
| 7247451 | Canyon-SL Value Fund, L.P. | Attn: Jonathan M. Kaplan, General Counsel, Canyon Capital Advisors LLC, 2000 Avenue of the Stars, 11th Fl | Los Angeles | CA | 90067 | |
| 7247451 | Canyon-SL Value Fund, L.P. | Quinn Emanuel Urquhart & Sullivan, LLP, Bennett Murphy, 865 S Figueroa Street, 10th Floor | Los Angeles | CA | 90017 | |
| 7920512 | Canyon-SL Value Fund, LP | c/o Battea Class Action Services, 231 Sansome Street, 4th Floor | San Francisco | CA | 94104 | |
| 7920512 | Canyon-SL Value Fund, LP | c/o Canyon Capital Advisors, LLC, 2000 Avenue of the Stars, 11th Floor | Los Angeles | CA | 90067 | |
| 7970209 | Canyon-SL Value Fund, LP | Address on file | | | | |
| 4983751 | Canziani, Beatrice | Address on file | | | | |
| 6145477 | CAO NEAL & HUYNH DIEP | Address on file | | | | |
| 6142281 | CAO PENG & MA RONG | Address on file | | | | |
| 5992532 | Cao, Angie | Address on file | | | | |
| 7481794 | Cao, Francis | Address on file | | | | |
| 7485071 | Cao, Kathy Thai | Address on file | | | | |
| 7175649 | CAO, NEAL | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5867370 | CAO, NGHI | Address on file | | | | |
| 7175651 | CAO, NHAT ANH | Address on file | | | | |
| 6124697 | Cao, Rick | Address on file | | | | |
| 4912692 | Cao, Ryan | Address on file | | | | |
| 4951713 | Cao, Viet H | Address on file | | | | |
| 4960563 | Cao, Vinh Chi | Address on file | | | | |
| 5867371 | CAO, YAHONG | Address on file | | | | |
| 5867372 | CAP OZ 34, LLC | Address on file | | | | |
| 5867373 | CAP Phase I, LLC, c/o Hunter Properties | Address on file | | | | |
| 5864350 | CAP VIII - Altura, LLC | Address on file | | | | |
| 4917705 | CAPA COMMUNITY EDUCATION FUND | PO Box 4314 | WALNUT CREEK | CA | 94596-0314 | |
| 4982922 | Capablanca, Loreta | Address on file | | | | |
| 5867374 | CAPACI, SHIRLEY | Address on file | | | | |
| 4914465 | Capaldi, Richard David | Address on file | | | | |
| 4973273 | Capaldi, Richard David | Address on file | | | | |
| 6142140 | CAPARROS RUDOLPH S & CAROL A | Address on file | | | | |
| 5865084 | CAPAY VALLEY FLORICULTURE, A COOPERATIVE CORPORATION | Address on file | | | | |
| 7172472 | Cape Cod Mobile Estates, LLC | Law Offices of Randy C. Renfro, Randy C. Renfro, 455 Capitol Mall, Ste 230 | Sacramento | CA | 95814 | |
| 7280387 | Cape Jr., Anthony | Address on file | | | | |
| 7264946 | Capecci, Nicholas | Address on file | | | | |
| 4990401 | Capeder, Linda | Address on file | | | | |
| 4978127 | Capel, James | Address on file | | | | |
| 5979948 | Capell Valley Boat and RV Storage, Jean Howell | 1243 Los Robles Court, Hwy 128,Napa | Vacaville | CA | 95687 | |
| 4959362 | Capell, James | Address on file | | | | |
| 4983401 | Capell, Norman | Address on file | | | | |
| 4959585 | Capell, Ray A | Address on file | | | | |
| 4981560 | Capell, Robert | Address on file | | | | |
| 4914939 | Capella, Justin William | Address on file | | | | |
| 7263430 | Capelle, A. Anna | Address on file | | | | |
| 4969051 | Capelle, A. Anna E. | Address on file | | | | |
| 7261730 | Capelle, Anna A | Address on file | | | | |
| 4942534 | Capetillo, Maria | 965 5 th St APT 14301 | San Jose | CA | 95112 | |
| 4917706 | CAPEX PROPERTIES LLC | PO Box 1031 | ALAMO | CA | 94507 | |
| 4917708 | CAPGEMINI AMERICA INC | 12663 COLLECTION CENTER DR | CHICAGO | IL | 60693 | |
| 4917707 | CAPGEMINI AMERICA INC | 400 BROADACRES DR STE 410 | BLOOMFIELD | NJ | 07003 | |
| 4917709 | CAPGEMINI US LLC | 400 BROADACRES DR STE 410 | BLOOMFIELD | NJ | 07003 | |
| 4967376 | Capili, Daisy Somera | Address on file | | | | |
| 4947296 | Capineri, Galen | Cotchett, Pitre, & Mccarthy, LLP, Alison E. Cordova, Esq., Frank M. Pitre, Esq., 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 4947295 | Capineri, Galen | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., Andrea R. Crowl, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4947297 | Capineri, Galen | Walkup, Melodia, Kelly & Schoenberger, Michael A. Kelly, Esq., Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 7157852 | Capineri, Galen | Address on file | | | | |
| 4947299 | Capineri, Yvonne | Cotchett, Pitre, & Mccarthy, LLP, Alison E. Cordova, Esq., Frank M. Pitre, Esq., 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 4947298 | Capineri, Yvonne | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., Andrea R. Crowl, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4947300 | Capineri, Yvonne | Walkup, Melodia, Kelly & Schoenberger, Michael A. Kelly, Esq., Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 4914091 | Capirala, Uma | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 1228 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4988417 | Capistrano, Marcelo | Address on file | | | | |
| 4917710 | CAPITAL AIRSHOW GROUP | 10425 NORDEN AVE | MATHER | CA | 95655 | |
| 7680769 | CAPITAL BANK & TRUST TR | Address on file | | | | |
| 7915586 | Capital Bank and Trust Company, Private Client Services | c/o Capital Research and Management Company, Attn: Kristine Nishiyama, 333 South Hope Street, 55th floor | Los Angeles | CA | 90071 | |
| 4917711 | CAPITAL BUILDING MAINTENANCE | LLC, 432 N CANAL ST STE 16 | SOUTH SAN FRANCISCO | CA | 94080 | |
| 6178538 | Capital Building Maintenance Group LLC | 432 North Canal Street, Suite 16 | South San Francisco | CA | 94080 | |
| 7940509 | CAPITAL COLLECTIONS LLC | 1221 VAN NESS 2ND FL | FRESNO | CA | 93721 | |
| 6068932 | CAPITAL COLLECTIONS LLC, CAPITAL BILLING SERVICES | 1221 VAN NESS 2ND FL | FRESNO | CA | 93721 | |
| 6068933 | Capital Engineering | 11020 Sun Center Dr. #100 | Rancho Cordova | CA | 95670 | |
| 6068934 | Capital ENgineering | 11020 Sun Center Rd #100 | Rancho Cordova | CA | 95670 | |
| 5867375 | Capital Equity Management Group, Inc | Address on file | | | | |
| 7778303 | CAPITAL GDN TRUST CO TR | IRA FBO ALAN PORTER, 42055, 2361 CATALPA WAY | SAN BRUNO | CA | 94066-1901 | |
| 7920191 | Capital Group Capital Income Builder | Kristine M. Nishiyama, Authorized Signatory, c/o Capital Research and Management Company, 333 South Hope Street, 55th floor | Los Angeles | CA | 90071 | |
| 7920214 | Capital Group Capital Income Builder (Canada) | Attn: Kristine M. Nishiyama, c/o Capital Research and Management Company, 333 South Hope Street, 55th Floor | Los Angeles | CA | 90071 | |
| 7919291 | Capital Group Corporate Bond Fund (LUX) | c/o Capital Research and Management Company, Attn: Kristine Nishiyama, 333 S. Hope Street, 55th Floor | Los Angeles | CA | 90071 | |
| 7920053 | Capital Group Global Absolute Income Grower | c/o Capital Research and Management Company, Attn: Kristine Nishiyama, 333 South Hope Street, 55th floor | Los Angeles | CA | 90071 | |
| 7920330 | Capital Group Global Allocation Fund (LUX) | c/o Capital Research and Management Company, Attn: Kristine Nishiyama, 333 South Hope Street, 55th floor | Los Angeles | CA | 90071 | |
| 7918618 | Capital Group Global Balanced Fund (Canada) | c/o Capital Research and Management Company, Attn: Kristine Nishiyama, 333 South Hope Street, 55th floor | Los Angeles | CA | 90071 | |
| 7919365 | Capital Group Global Bond Fund (LUX) | c/o Capital Research and Management Company, Attn: Kristine Nishiyama, 333 South Hope Street, 55th Floor | Los Angeles | CA | 90071 | |
| 7919968 | Capital Group Global Corporate Bond Fund (LUX) | c/o Capital Research and Management Company, 333 South Hope Street, 55th floor, Attn: Kristine Nishiyama | Los Angeles | CA | 90071 | |
| 7919917 | Capital Group Global Intermediate Bond Fund (LUX) | c/o Capital Research and Management Company, 333 South Hope Street, 55th floor, Attn: Kristine Nishiyama | Los Angeles | CA | 90071 | |
| 7919898 | Capital Group Long Duration Credit Trust (US) | c/o Capital Research and Management Company, Attn: Kristine Nishiyama, 333 South Hope Street, 55th floor | Los Angeles | CA | 90071 | |
| 7913173 | Capital Group Private Client Services Fund - California Core Municipal Fund | c/o Capital Research and Management Company, Attn: Kristine Nishiyama, 333 South Hope Street, 55th floor | Los Angeles | CA | 90071 | |
| 7920435 | Capital Group Private Client Services Funds -- Capital Group California Short-Term Municipal Bond Fund | Attn: Kristine Nishiyama, c/o Capital Research and Management Company, 333 South Hope Street, 55th floor | Los Angeles | CA | 90071 | |
| 7919335 | Capital Group Private Client Services Funds -- Capital Group Core Bond Fund | Address on file | | | | |
| 7917646 | Capital Group Private Client Services Funds -- Capital Group Core Municipal Fund | Attn: Kristine Nishiyama, c/o Capital Research and Management Company, 333 South Hope Street, 55th Floor | Los Angeles | CA | 90071 | |
| 7920041 | Capital Group World Bond Fund (Canada) | c/o Capital Research and Management Company, Attn: Kristine Nishiyama, 333 South Hope Street, 55th floor | Los Angeles | CA | 90071 | |
| 5867376 | CAPITAL HOME BUILDERS, INC | Address on file | | | | |
| 7919540 | Capital Income Builder | Kristine M. Nishiyama, Authorized Signatory, c/o Capital Research and Management Company, 333 South Hope Street, 55th floor | Los Angeles | CA | 90071 | |
| 5979717 | Capital Insurance Group, /Sophia Yinglin | P.O, Box 40460 | Bakersfield | CA | 93384 | |
| 4939701 | Capital Insurance Group, Attn: Angela Deloz | P.O. Box 40460 | Bakersfield | CA | 93384 | |
| 5984479 | Capital Insurance Group-Leporati, Sue | Post Office Box 40460 | Bakersfield | CA | 93384 | |
| 4939784 | Capital Laundry-Miller, John | 1933 W El Camino Real | Mountain View | CA | 94040 | |
| 7164983 | Capital Management Services | Alison E Cordova, 840 MALCOLM ROAD SUITE 200 | BURLINGAME | CA | 94010 | |
| 5867377 | Capital Pacific Development Group | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 1229 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5867378 | CAPITAL PACIFIC DEVELOPMENT GROUP INC. | Address on file | | | | |
| 7785440 | CAPITAL PACIFIC GROUP | 100 IRON POINT CIR STE 100 | FOLSOM | CA | 95630 | |
| 7785371 | CAPITAL PACIFIC GROUP | 100 IRON POINT CIR STE 100 | FOLSOM | CA | 95630-8596 | |
| 6011958 | CAPITAL POWER CORPORATION | 10TH FLOOR 1200-10423 101 S | EDMONTON | AB | T5H 0E9 | |
| 4917714 | CAPITAL POWER CORPORATION | HALKIRK 1 WIND PROJECT LP, 10TH FLOOR 1200-10423 101 S | EDMONTON | AB | T5H 0E9 | |
| 4917715 | CAPITAL RUBBER CO LTD | MARK SANDERS, 1725 19TH ST | SACRAMENTO | CA | 95814 | |
| 6068935 | CAPITAL SUBARU INC - 920 CAPITOL EXPRESSWAY AUTO M | 2701 Cottage Way Suite 35 | Sacrmento | CA | 95825 | |
| 5867379 | CAPITAL TOWER & COMMUNICATIONS, INC | Address on file | | | | |
| 7919727 | Capital World Bond Fund | c/o Capital Research and Management Company, 333 South Hope Street, 55th Floor | Los Angeles | CA | 90071 | |
| 7952449 | Capitalist Masters Group | 7950 Cherry Ave, Unit 104 | Fontana | CA | 92336 | |
| 6142654 | CAPITELLI LAWRENCE TR & CAPITELLI MARILYN TR ET AL | Address on file | | | | |
| 7225126 | Capitelli Living Trust dated July 19, 2002 | Address on file | | | | |
| 7223495 | Capitelli, Lawrence A | Address on file | | | | |
| 7229088 | Capitelli, Marilyn R. | Address on file | | | | |
| 4933555 | Capito, Andrea | 17135 Castroville Blvd | Salinas | CA | 93907 | |
| 6068936 | Capitol Advocacy, LLC | 1301 I Street | Sacramento | CA | 95814 | |
| 4917717 | CAPITOL BARRICADE INC. | 6001 ELVAS AVE. | SACRAMENTO | CA | 95819 | |
| 6068941 | CAPITOL BUILDERS HARDWARE INC CAPITOL DOOR SERVICE | 4699 24TH ST | SACRAMENTO | CA | 95822 | |
| 4917719 | CAPITOL CITY ESCROW INC | 3838 WATT AVE STE F-610 | SACRAMENTO | CA | 95821-2665 | |
| 6068942 | CAPITOL DEL GRANDE INC - 755 CAPITOL EXPRESSWAY AU | 2701 Cottage Way Suite 35 | Sacramento | CA | 95825 | |
| 6068943 | CAPITOL DEL GRANDE INC - 919 CAPITOL EXPRESSWAY | 2701 Cottage Way | Sacrmento | CA | 95825 | |
| 6068944 | CAPITOL DEL GRANDE INC - 919 CAPITOL EXPRESSWAY AU | 877 Cedar Street, Suite 240 | Santa Cruz | CA | 95060 | |
| 6068945 | CAPITOL DEL GRANDE INC - 980 CAPITOL EXPRESSWAY | 2701 Cottage Way | Sacramento | CA | 95825 | |
| 4917720 | CAPITOL DIGITAL DOCUMENT | SOLUTIONS LLC, 555 CAPITOL MALL STE 235 | SACRAMENTO | CA | 95814 | |
| 7940510 | CAPITOL ENQUIRY | 1034 EMERALD BAY RD #435 | LAKE TAHOE | CA | 96150 | |
| 6041572 | CAPITOL EXPRESSWAY IMPROVEMENTS PROJECTS,VTA,SANTA CLARA VALLEY TRANSPORTATION AUTHORITY,RE: SANTA CLARA - ALUM ROCK RAPID TRANSIT AND | 3331 N 1st ST Bldg B | San Jose | CA | 95134 | |
| 6133336 | CAPITOL FINANCE | Address on file | | | | |
| 4917721 | CAPITOL GROWTH INVESTMENT | PROPERTIES LLP, PO Box 821 | LINCOLNC | CA | 95648-0821 | |
| 6068946 | Capitol Hill Club | 300 First St, SE | Washington | DC | 20003 | |
| 6068947 | Capitol Hill Publishing Corp | P.O. Box 392746 | Pittsburgh | PA | 15251 | |
| 6185849 | Capitol Indemnity Corporation a/s/o Assisted Freedom d/b/a Home Instead Senior Care #377 | White and Williams LLP, David S. Huberman, Esquire, 1650 Market Street, Suite 1800 | Philadelphia | PA | 19103 | |
| 6185841 | Capitol Indemnity Corporation a/s/o Ben Lucas d/b/a Eye of Jade tattoo | White and Williams LLP, David S. Huberman, Esquire, 1650 Market Street, Suite 1800 | Philadelphia | PA | 19103 | |
| 6029854 | Capitol Indemnity Corporation a/s/o Chul Kim d/b/a Foster's Freeze | White and Williams LLP, David S. Huberman, Esquire, 1650 Market Street, Suite 1800 | Philadelphia | PA | 19103 | |
| 4917723 | CAPITOL LAW AND POLICY INC | 1215 K STREET, STE 1510 | SACRAMENTO | CA | 95814 | |
| 7165625 | Capitol Management Services, Inc. | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 6068948 | Capitol Oil Corporation | 3840 Watt Avenue, Building B | Sacramento | CA | 95821 | |
| 7940511 | CAPITOL OIL CORPORATION | 3840 WATT AVENUE BUILDING B | SACRAMENTO | CA | 95821-2640 | |
| 4917724 | CAPITOL PHYSICAL THERAPY | CENTER INC, 2288 AUBURN BLVD STE 107 | SACRAMENTO | CA | 95821 | |
| 6068950 | CAPITOL PREMIER INC - 735 CAPITOL EXPRESSWAY AUTO | 500 WEST HAMILTON AVE #112287 | CAMPBELL | CA | 95008 | |
| 5867380 | Capitol Rivers, Inc | Address on file | | | | |
| 4917725 | CAPITOL TRAFFIC SERVICES INC | 1661 E MINER AVE | STOCKTON | CA | 95205 | |
| 5867381 | CAPITOL TRUCKLINES INC | Address on file | | | | |
| 4974590 | Capitol Wholesale Nursery | C/O Robert Leekley, 2938 Everdale drive | San Jose | CA | 95148 | |
| 4937863 | Caplan, John A | 550 Bear Canyon Lane | Arroyo Grande | CA | 93420 | |
| 7962556 | CAPLAN, ROBERT | Address on file | | | | |
| 7962556 | CAPLAN, ROBERT | Address on file | | | | |
| 4986682 | Caples Jr., Ira | Address on file | | | | |
| 7237605 | Capolupo, Amy | Address on file | | | | |
| 4921192 | CAPONE, FRANK | 3041 MORTARA CIRCLE | PLACERVILLE | CA | 95667 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7466045 | Capone, Michael | Address on file | | | | |
| 7466045 | Capone, Michael | Address on file | | | | |
| 7466045 | Capone, Michael | Address on file | | | | |
| 7466045 | Capone, Michael | Address on file | | | | |
| 4953796 | Caponpon, Danielle Marie | Address on file | | | | |
| 7466985 | Caporale, Randy Louis | Address on file | | | | |
| 4988719 | Capozzo, Richard | Address on file | | | | |
| 6130012 | CAPP DANIEL L & MARGUERITE F TR | Address on file | | | | |
| 6130206 | CAPP SANDRA S & CAPP LANNY R TR | Address on file | | | | |
| 5867382 | CAPP, DANIEL | Address on file | | | | |
| 5908603 | Capp, Jacob | Address on file | | | | |
| 5933463 | Capp, Melinda | Address on file | | | | |
| 5010296 | Cappel, Brenda | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002580 | Cappel, Brenda | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7283940 | Cappel, Brenda | Address on file | | | | |
| 7473771 | Cappel, Brenda | Address on file | | | | |
| 4972850 | Cappel, Morissa Bianca | Address on file | | | | |
| 4959566 | Cappello, Dave Allen | Address on file | | | | |
| 4958331 | Cappelluti, Anthony M | Address on file | | | | |
| 6068952 | Cappelluti, Anthony M | Address on file | | | | |
| 4913847 | Cappelluti, Jolene | Address on file | | | | |
| 6068953 | Cappo Management XII INC - 1801 GRASS VALLEY HWY | PO BOX 2109 | TRAVERSE CITY | MI | 49685 | |
| 4989202 | Capps, Darryl | Address on file | | | | |
| 4956615 | Capps, Melynda | Address on file | | | | |
| 4987592 | Capps, Pat | Address on file | | | | |
| 6130311 | CAPPUCCI DOMINIC JAMES & SALLY IRENE TR | Address on file | | | | |
| 4935425 | CAPPUCCI, DOMINIC | 1764 Wooden Valley | Napa | CA | 94558 | |
| 7264351 | Cappucci, Dominic | Address on file | | | | |
| 5908801 | CAPPUCCI, DOMINIC | Address on file | | | | |
| 7263796 | Cappucci, Sally | Address on file | | | | |
| 4980206 | Cappuccio, Donna | Address on file | | | | |
| 7323633 | Capra, Kenneth P | Address on file | | | | |
| 7323726 | Capra, Laura | Address on file | | | | |
| 4981486 | Capra, Raymond | Address on file | | | | |
| 5983666 | Caprara, Janice and Dennis | Address on file | | | | |
| 5865659 | Capretta Properties | Address on file | | | | |
| 5867383 | Capretta, Ricardo | Address on file | | | | |
| 7272021 | Capri Kelley dba Better Than Brittle | Address on file | | | | |
| 4935087 | Capri Motel, Ultam Patel | 2380 El Camino Real | Redwood City | CA | 94063 | |
| 6116407 | Capri Sun Inc. a Subsidiary of Kraft Foods | 2494 S. Orange Ave. | Fresno | CA | 93725 | |
| 7680770 | CAPRIE ELAINE RAINES | Address on file | | | | |
| 4917726 | CAPRIZA INC | 3000 EL CAMINO REAL STE 5-800 | PALO ALTO | CA | 94306 | |
| 7186821 | CapRock Milling & Crushing, LLC | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7186821 | CapRock Milling & Crushing, LLC | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 5867384 | Capron, Aaron | Address on file | | | | |
| 7972505 | CAPS Diversified Dynamic Alpha Fund Ltd | Battea Class Action Services, 231 Sansome Street, 4th Floor | San Francisco | CA | 94104 | |
| 7920801 | CAPS Diversified Dynamic Alpha Fund LTD | c/o Battea Class Action Services, 231 Sansome Street, 4th Floor | San Francisco | CA | 94104 | |
| 7920801 | CAPS Diversified Dynamic Alpha Fund LTD | c/o Capstone Investment Advisors, LLC, Seven World Trade Center,, 250 Greenwich St., 30th Fl. | New York | NY | 10005 | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 1231 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7972405 | CAPS Systematic Global Macro Fund LLC | Battea FBO, 231 Sansome Street, 4th Floor | San Francisco | CA | 94104 | |
| 7920647 | CAPS Systematic Global Macro Fund LLC | c/o Battea Class Action Services, 231 Sansome Street, 4th Floor | San Francisco | CA | 94104 | |
| 7920647 | CAPS Systematic Global Macro Fund LLC | c/o Capstone Investment Advisors, LLC, Seven World Trade Center,, 250 Greenwich St., 30th Fl. | New York | NY | 10005 | |
| 4978517 | Capsaliaris, Linda | Address on file | | | | |
| 4951717 | Capsaliaris, Nicholas F | Address on file | | | | |
| 6131657 | CAPSHAW ROBERT & DEBORAH JT | Address on file | | | | |
| 7310544 | Capshaw, Robert | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 5867385 | Capstone | Address on file | | | | |
| 5867387 | Capstone Development Partners | Address on file | | | | |
| 7972282 | Capstone Dispersion Master Fund Ltd | Battea FBO, 231 Sansome Street, 4th Floor | San Francisco | CA | 94104 | |
| 7920805 | Capstone Dispersion Master Fund Ltd | c/o Battea Class Action Services, 231 Sansome Street, 4th Floor | San Francisco | CA | 94104 | |
| 7920805 | Capstone Dispersion Master Fund Ltd | c/o Capstone Investment Advisors, LLC, Seven World Trade Center,, 250 Greenwich St., 30th Fl. | New York | NY | 10005 | |
| 6068958 | CAPSTONE FIRE MANAGEMENT INC. | 2240 AUTO PARK WAY | ESCONDIDO | CA | 92029 | |
| 6068959 | Capstone Power System Engineering, LLC (C/O CF Limited Group) | 26906 Mossy Leaf Lane | Cypress | TX | 77433 | |
| 7972270 | Capstone Volatility Master (Cayman) Limited | Battea FBO, 231 Sansome Street, 4th Floor | San Francisco | CA | 94104 | |
| 7920768 | Capstone Volatility Master (Cayman) Limited | c/o Battea Class Action Services, 231 Sansome Street, 4th Floor | San Francisco | CA | 94104 | |
| 7920768 | Capstone Volatility Master (Cayman) Limited | c/o Capstone Investment Advisors, LLC, Seven World Trade Center,, 250 Greenwich St., 30th Fl. | New York | NY | 10005 | |
| 7228861 | Captain Company | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4917728 | CAPTAIN JOSEPH HOUSE FOUNDATION | 1108 S OAK ST | PORT ANGELES | WA | 98362 | |
| 7173764 | CAPTAIN SCOTT ALEXANDER AND KATHLEEN ALEXANDER AS CO-TRUSTEES OF THE SCOTT F. ALEXANDER AND KATHLEEN F. ALEXANDER TRUST | John G. Roussas, Attorney, Cutter Law, 401 cutter law | Sacramento | CA | 95864 | |
| 7173764 | CAPTAIN SCOTT ALEXANDER AND KATHLEEN ALEXANDER AS CO-TRUSTEES OF THE SCOTT F. ALEXANDER AND KATHLEEN F. ALEXANDER TRUST | John Roussas, 401 WATT AVE. | SACRAMENTO | CA | 95864 | |
| 7829632 | Captain Scott Alexander and Kathleen Alexander as co-trustees of the Scott F. Alexander and Kathleen F. Alexander Trust | James P. Frantz, 402 West Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7978063 | Captain Scott Alexander As Trustee Of The Scott F. Alexander And Kathleen F. Alexander Trust | James P. Frantz, 402 West Broadway, Suite 860 | San Diego | CA | 92101 | |
| 6009039 | CAPTAIN, SHAWN | Address on file | | | | |
| 7159541 | CAPUANO, MADISON M. | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159541 | CAPUANO, MADISON M. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4937056 | Capuano, Paul | 625 Mulligan Lane | Arroyo Grande | CA | 93449 | |
| 4965138 | Capuchino, Jeffrie Brandon | Address on file | | | | |
| 6100437 | Capurro | 2265 Manzanita Lane | Reno | CA | 89509 | |
| 4976074 | Capurro | 6337 HIGHWAY 147, 2265 Manzanita Lane | Reno | NV | 89509 | |
| 7940512 | CAPURRO | 6337 HIGHWAY 147 | RENO | NV | 89509 | |
| 6144317 | CAPURRO LOUIS A TR | Address on file | | | | |
| 5009708 | Capurso, Victoria | Corey, Luzaich, De Ghetaldi & Riddle LLP, Dario De Ghetaldi, Amanda L Riddle,, Steven M Berki, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5009709 | Capurso, Victoria | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5001536 | Capurso, Victoria | Gibbs Law Group, Eric Gibbs, Dylan Hughes, Steven A. Lopez, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7262265 | Capurso-Valles, Victoria | Address on file | | | | |
| 4988799 | Caputo, Linda | Address on file | | | | |
| 4997987 | Capwell, Daniel | Address on file | | | | |
| 4914715 | Capwell, Daniel Patrick | Address on file | | | | |
| 4958925 | Capwell, David Brian | Address on file | | | | |
| 4939257 | Car computers-Ramirez, Joseph | 10461 river bluff lane | Stockton | CA | 95209 | |
| 7680771 | CARA ANN BOEHLER | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 1232 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6068961 | Cara Bautista-Rao | 111 North Wiget Lane | Walnut Creek | CA | 94598 | |
| 6068962 | Cara Bautista-Rao | 1390 North Broadway | Walnut Creek | CA | 94596 | |
| 7765343 | CARA COOK DIBNAH | 3500 SAINT CLAIR RD | FALLON | NV | 89406-9237 | |
| 7781992 | CARA FOLLICO NICOLETTI | 6900 SEAPINES DR UNIT 5 | BAKERSFIELD | CA | 93309-4348 | |
| 5916779 | Cara Koloyartsev | Address on file | | | | |
| 5916780 | Cara Koloyartsev | Address on file | | | | |
| 5955039 | Cara Koloyartsev | Address on file | | | | |
| 5916781 | Cara Koloyartsev | Address on file | | | | |
| 5916778 | Cara Koloyartsev | Address on file | | | | |
| 7779010 | CARA L CONNELLY TTEE OF | THE C E RUSSELL & JOAN T RUSSELL, REVOCABLE TRUST U/A DTD 2/8/1991, 1500 VERMONT ST | LAWRENCE | KS | 66044-4272 | |
| 7325716 | Cara Marie Henry | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7680772 | CARA NUGENT | Address on file | | | | |
| 7680773 | CARA PEZZOLA | Address on file | | | | |
| 7680774 | CARA R ZWEERUS | Address on file | | | | |
| 7181368 | Cara Recine | Address on file | | | | |
| 7176650 | Cara Recine | Address on file | | | | |
| 7176650 | Cara Recine | Address on file | | | | |
| 5908052 | Cara Recine | Address on file | | | | |
| 5904374 | Cara Recine | Address on file | | | | |
| 7165944 | Cara Seger | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165944 | Cara Seger | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 4955756 | Cara, Josephine Caluya | Address on file | | | | |
| 7952450 | Carabajal, Eloy | 5822 39th Street | Sacramento | CA | 95824 | |
| 7335559 | Caraballo, Andrew Anthony | Address on file | | | | |
| 7297057 | Caraballo, Hawk | Address on file | | | | |
| 7259923 | Caraballo, Ray | Address on file | | | | |
| 7763954 | CARABEE INVESTMENTS INC | 11 CHEMIN HOLTHAM | MONTREAL | PQ | H3X 3N2 | |
| 4929545 | CARABETH, SORINA | MD PC, 805 AEROVISTA PLACE #102 | SAN LUIS OBISPO | CA | 93401 | |
| 4922952 | CARACO, JACK A | JACK A CARACO L AC, 5174 HWY 49 N | MARIPOSA | CA | 95338 | |
| 4950184 | Caracol, Michele Y | Address on file | | | | |
| 4961533 | Caradine, Porter | Address on file | | | | |
| 6130152 | CARAFA ANTHONY D SR & SCHOENFELD KAREN J TR | Address on file | | | | |
| 4953514 | Caragan, David A | Address on file | | | | |
| 4990626 | Caragher, Marilyn | Address on file | | | | |
| 7680775 | CARALEE COWEN & | Address on file | | | | |
| 7144590 | Caraly Johnson | Address on file | | | | |
| 7144590 | Caraly Johnson | Address on file | | | | |
| 7144590 | Caraly Johnson | Address on file | | | | |
| 7144590 | Caraly Johnson | Address on file | | | | |
| 7680776 | CARALYN B BALLOU | Address on file | | | | |
| 4976162 | Caramella, Claudia | 0185 LAKE ALMANOR WEST DR, 14237 Arenzano Drive | Reno | NV | 89521 | |
| 6058911 | Caramella, Claudia | Address on file | | | | |
| 4933944 | Carames, Agapito | 106 Equestrian Way | Paso Robles | CA | 93446 | |
| 5980122 | Carames, Agapito | Address on file | | | | |
| 4995055 | Carames, Agapito | Address on file | | | | |
| 4995190 | Carames, Wendy | Address on file | | | | |
| 4913879 | Carames, Wendy Webb | Address on file | | | | |
| 4970999 | Carandang, Hasmin M | Address on file | | | | |
| 4996244 | Carangelo, Barry | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4912123 | Carangelo, Barry James | Address on file | | | | |
| 4969444 | Carano, Ginger | Address on file | | | | |
| 4923335 | CARAPINHA, JOHN | 14040 WATER AVE | SAN MARTIN | CA | 95046 | |
| 6116408 | CARAVAN TRADING CORP | 33300 Western Ave | Union City | CA | 94587 | |
| 4938949 | Caravan Trading Corp-Ruggeri, Maria | 33300 Western Ave | Union City | CA | 94587 | |
| 6183537 | Caravantes, Robert C | Address on file | | | | |
| 4993234 | Caravelli, Patricia | Address on file | | | | |
| 6133594 | CARAVEO, ALEXANDRA | Address on file | | | | |
| 4961683 | Caraveo, Jaime | Address on file | | | | |
| 4952263 | Caravetto, Michael S | Address on file | | | | |
| 7332510 | Caraway, Catherine | Address on file | | | | |
| 5980348 | Carbajal, Blanca | Address on file | | | | |
| 4937361 | Carbajal, Diana | 248 Navajo Dr | Salinas | CA | 93906 | |
| 4955684 | Carbajal, Jacqueline DeLeon | Address on file | | | | |
| 4944340 | Carbajal, Jorge | P.O. Box 641 | Point Arena | CA | 95468 | |
| 4953715 | Carbajal, Jorge | Address on file | | | | |
| 4975687 | Carbajal, Mike | 0735 LASSEN VIEW DR, 16 Salishan Ct. | Chico | CA | 95926 | |
| 6071837 | Carbajal, Mike | Address on file | | | | |
| 4958191 | Carbajal, Rosario M | Address on file | | | | |
| 4996948 | CARBAUGH, MARIA | Address on file | | | | |
| 4912855 | Carbaugh, Walter Francis | Address on file | | | | |
| 4917729 | CARBIS INC | 1430 W DARLINGTON ST | FLORENCE | SC | 29501 | |
| 5933524 | Carbis, brian | Address on file | | | | |
| 4917730 | CARBOLINE CO | PO Box 931942 | CLEVELAND | OH | 44193 | |
| 4917731 | CARBOLINE COMPANY | 2150 SCHUETZ RD | ST LOUIS | MO | 63146 | |
| 6068965 | Carbon Cycle Energy, LLC | 1140 US HWY 287, Suite 400-210 | Broomfield | CO | 80020 | |
| 4934131 | Carbon Grill-Dang, Edward | 852 Clement St | San Francisco | CA | 94118 | |
| 4917732 | CARBON MARKET COMPLIANCE ASSN | CMCA, 560 S STATE ST STE G2 | OREM | UT | 84058 | |
| 6143901 | CARBONARO JOSEPH P & KIMBERLEY D | Address on file | | | | |
| 7280034 | Carbonaro, Helen Janes | Address on file | | | | |
| 7163476 | CARBONARO, JOSEPH P. | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7163476 | CARBONARO, JOSEPH P. | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7163475 | CARBONARO, KIMBERLEY D. | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7163475 | CARBONARO, KIMBERLEY D. | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 4962584 | Carbone Jr., Michael Vincent | Address on file | | | | |
| 4976180 | Carbone, Jim | 0215 LAKE ALMANOR WEST DR, 75 Westwood Drive | Kentfield | CA | 94904 | |
| 6100554 | Carbone, Jim | Address on file | | | | |
| 7324194 | Carbone, Kathlene | Frantz, James P, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7205378 | Carbone, Nicole | Address on file | | | | |
| 7274468 | Carbone, Vincent Anthony | Address on file | | | | |
| 6159338 | Carbonel, Sheena | Address on file | | | | |
| 6159338 | Carbonel, Sheena | Address on file | | | | |
| 4938353 | Carbones Bar-Carbone, Salvatore | 214 Lighthouse | Monterey | CA | 93940 | |
| 7763957 | CARBONI, DIANE F | Address on file | | | | |
| 4997155 | Carbullido, Dennis | Address on file | | | | |
| 4913434 | Carbullido, Dennis Rojas | Address on file | | | | |
| 7278179 | CARCAMO, HILDA | Address on file | | | | |
| 4970414 | Carcamo, Maria S. | Address on file | | | | |
| 7278844 | Carcamo, Otto B. | Frantz, James P. , 402 West Broadway Suite 860 | San Diego | CA | 92101 | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 1234 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4917733 | CARCIONE CATTERMOLE DOLINSKI STUCKY | MARKOWITZ AND CARCIONE LLP, 1300 S EL CAMINO REAL STE 300 | SAN MATEO | CA | 94402 | |
| 4941359 | Carcione, Roberta | 1817 OAKDELL DR | Menlo Park | CA | 94025 | |
| 4980770 | Card, Brian | Address on file | | | | |
| 4964349 | Card, Dale | Address on file | | | | |
| 4912016 | Card, William Michael | Address on file | | | | |
| 7313781 | Cardamon, Ann | Address on file | | | | |
| 4976946 | Cardamone, Joseph | Address on file | | | | |
| 4957818 | Cardana, Andrew | Address on file | | | | |
| 7474641 | Cardell, Arlen Thomas | Address on file | | | | |
| 7474641 | Cardell, Arlen Thomas | Address on file | | | | |
| 7474641 | Cardell, Arlen Thomas | Address on file | | | | |
| 7474641 | Cardell, Arlen Thomas | Address on file | | | | |
| 4972176 | Cardell, Christopher C | Address on file | | | | |
| 4990981 | Carden, Harold | Address on file | | | | |
| 7247272 | Cardenas , Janyce | Address on file | | | | |
| 4938197 | CARDENAS AGUILAR, VIDAL | 1566 VIRGINIA PL | SAN JOSE | CA | 95116 | |
| 6145499 | CARDENAS ANGEL & MARIA C | Address on file | | | | |
| 7212161 | Cardenas Campos, Michelle | Address on file | | | | |
| 5014896 | Cardenas, Albert and Monica | Address on file | | | | |
| 5003815 | Cardenas, Alberto | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5011177 | Cardenas, Alberto | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George  Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 7168423 | CARDENAS, ALBERTO | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7274374 | Cardenas, Alberto | Address on file | | | | |
| 5013322 | Cardenas, Alberto and Monica | Address on file | | | | |
| 5003813 | Cardenas, Ana Pola | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5011175 | Cardenas, Ana Pola | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George  Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 7240164 | Cardenas, Angel | Address on file | | | | |
| 7336534 | CARDENAS, ANGEL | Address on file | | | | |
| 4959942 | Cardenas, Anthony Martin | Address on file | | | | |
| 4941235 | CARDENAS, CARLOS | 2135 NORD AVE SPC 30 | CHICHO | CA | 95926 | |
| 5003029 | Cardenas, Cecilia | Baron & Budd, P.C., John P. Fiske, Scott Summy, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5010628 | Cardenas, Cecilia | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5003030 | Cardenas, Cecilia | Law Offices of Alexander M. Schack, Natasha Serino, 16870 West Bernardo, Ste 400 | San Diego | CA | 92127 | |
| 5003031 | Cardenas, Cecilia | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5010627 | Cardenas, Cecilia | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, ESQ, John F McGuire, Jr, ESQ,, Brett J Schreiber, ESQ, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5003028 | Cardenas, Cecilia | Singleton Law Firm, APC, Erika L. Vasquez, Gerald Singleton, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7181638 | Cardenas, Cecilia | Address on file | | | | |
| 7181638 | Cardenas, Cecilia | Address on file | | | | |
| 4983243 | Cardenas, Diosa | Address on file | | | | |
| 4962662 | Cardenas, Eddie | Address on file | | | | |
| 5988926 | CARDENAS, ELIZABETH | Address on file | | | | |
| 4941395 | CARDENAS, ELIZABETH | 1831 E 25TH ST APT C | OAKLAND | CA | 94606 | |
| 7691094 | CARDENAS, F MIKE & JULIA | Address on file | | | | |
| 4956705 | Cardenas, Gerald Thomas | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4956266 | Cardenas, Inez | Address on file | | | | |
| 4913169 | Cardenas, Inez | Address on file | | | | |
| 5003817 | Cardenas, Isaac | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5011179 | Cardenas, Isaac | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5810434 | Cardenas, Jason | Address on file | | | | |
| 7167318 | Cardenas, Javier | Address on file | | | | |
| 4939314 | Cardenas, Jeanette | 2805 Pansy Court | Stockton | CA | 95212 | |
| 4938028 | CARDENAS, JESSE | 474 E 6TH ST | GILROY | CA | 95020 | |
| 7952451 | Cardenas, Jose | 11569 School Street | Jenny Lind | CA | 95252 | |
| 6161771 | Cardenas, Judith | Address on file | | | | |
| 4937168 | Cardenas, Luis | 1322 Larkspur Lane | Paso Robles | CA | 93446 | |
| 4977791 | Cardenas, Manuel | Address on file | | | | |
| 7182919 | Cardenas, Maria | Address on file | | | | |
| 7182919 | Cardenas, Maria | Address on file | | | | |
| 7481626 | Cardenas, Marie | Address on file | | | | |
| 4952752 | Cardenas, Melissa Christine | Address on file | | | | |
| 7168424 | CARDENAS, MONICA | Address on file | | | | |
| 5908911 | Cardenas, Ramona & Ignacio | Address on file | | | | |
| 4955177 | Cardenas, Rebecca Elizabeth | Address on file | | | | |
| 4956522 | Cardenas, Reyna | Address on file | | | | |
| 5003819 | Cardenas, Zacarias | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5011181 | Cardenas, Zacarias | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 7180762 | Cardenas-Campos, Michelle | Address on file | | | | |
| 4913668 | Cardenas-Hari, Elaine | Address on file | | | | |
| 7952452 | Carder, Jordan | 304 Stage Coach Road | Arroyo Grande | CA | 93420 | |
| 4994426 | Carder, Robert | Address on file | | | | |
| 4917734 | CARDIAC INSTITUTE OF CENTRAL CA | A MEDICAL CORPORATION, 30 RIVER PARK PL W #440 | FRESNO | CA | 93720 | |
| 7251608 | Cardiasmenos, Doriann | Address on file | | | | |
| 4983908 | Cardiel, Barbara | Address on file | | | | |
| 4981037 | Cardiel, Hilda | Address on file | | | | |
| 7267854 | Cardin, Barbara | Address on file | | | | |
| 4958683 | Cardin, Dennis J | Address on file | | | | |
| 7283473 | Cardin, Michael B | Address on file | | | | |
| 7680777 | CARDINAL CONTAINER CORPORATION | Address on file | | | | |
| 7940513 | CARDINAL HILL ENERGY LLC | 1361 MADISON AVE | NEW YORK | NY | 10017 | |
| 7198569 | Cardinal Newman High School | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 7198569 | Cardinal Newman High School | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, One Sansome Street, Suite 2830 | SAN FRANCISCO | CA | 94104 | |
| 4981185 | Cardinale, John | Address on file | | | | |
| 4983460 | Cardinale, Joseph | Address on file | | | | |
| 4988763 | Cardinale, Noreen | Address on file | | | | |
| 7314839 | Cardinale, Stacy | Address on file | | | | |
| 7314839 | Cardinale, Stacy | Address on file | | | | |
| 7314839 | Cardinale, Stacy | Address on file | | | | |
| 7314839 | Cardinale, Stacy | Address on file | | | | |
| 4990865 | Cardinale, Yvonne | Address on file | | | | |
| 4923515 | CARDINALLI, JOSEPH S | 2460 BRIDLE PATH DR | GILROY | CA | 95020 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7146362 | Cardinalli, Martin | Address on file | | | | |
| 7146362 | Cardinalli, Martin | Address on file | | | | |
| 7146362 | Cardinalli, Martin | Address on file | | | | |
| 7203307 | Cardinalli, Martin | Address on file | | | | |
| 7203307 | Cardinalli, Martin | Address on file | | | | |
| 7464493 | Cardinalli, Shea Martin | Address on file | | | | |
| 7321250 | Cardinet, Mathew Phillip | Address on file | | | | |
| 7321250 | Cardinet, Mathew Phillip | Address on file | | | | |
| 4917735 | CARDIO VASCULAR MEDICAL GROUP | BAO G TRAN, ONE SHRADER ST #600 | SAN FRANCISCO | CA | 94117 | |
| 4917736 | CARDIO-PULMONARY ASSOC MED GRP INC | A PROF CORPORATION, 60 GARDEN CT SUITE 220 | MONTEREY | CA | 93940 | |
| 4917737 | CARDIOVASCULAR ASSOC OF SANTA CRUZ | 1595 SOQUEL DR STE 220 | SANTA CRUZ | CA | 95065 | |
| 4917738 | CARDIOVASCULAR ASSOCIATES | 1313 E HERNDON #203 | FRESNO | CA | 93720 | |
| 4917739 | CARDIOVASCULAR CONSULTANTS | OF FRESNO A PROF CORP, 1207 E HERNDON AVE | FRESNO | CA | 93720 | |
| 4917740 | CARDNO INC | 10004 PARK MEADOWS DR STE 300 | LONE TREE | CO | 80124 | |
| 6069034 | Cardno, Inc. | 201 North Calle Cesar Chavez Suite 203 | Santa Barbara | CA | 93103 | |
| 6023701 | Cardno, Inc. | Attn: Beth Cody, Business Operations Manager , 2999 Oak Road, Suite 710 | Walnut Creek | CA | 94597 | |
| 6023587 | Cardno,Inc | Attn: Beth Cody, Business Operations Manager , 2999 Oak Road, Suite 710 | Wallnut Creek | CA | 94597 | |
| 6023587 | Cardno,Inc | Luke DeHayr, Vice President, Director of Operations, 6720 SW Macadam Avenue, Suite 200 | Portland | OR | 97219 | |
| 6023587 | Cardno,Inc | P.O. Box 123422 | Dallas | TX | 75312-3422 | |
| 6141847 | CARDONA ROGER J | Address on file | | | | |
| 5867388 | CARDONA, BEATRIZ | Address on file | | | | |
| 4965401 | Cardona, Christopher Robert | Address on file | | | | |
| 4937462 | Cardona, Gena | 1575 Partridge Street | Salinas | CA | 93905 | |
| 4961416 | Cardona, Harold | Address on file | | | | |
| 5933597 | Cardona, Leah | Address on file | | | | |
| 5001541 | Cardona, Melody Paige | Rouda, Feder, Tietjen & McGuinn, Timothy G. Tietjen, 44 Montgomery Street, Suite 750 | San Francisco | CA | 94104 | |
| 5009715 | Cardona, Melody Paige | Walkup Melodia Kelly & Schoenberger, Michael A Kelly, Khaldoun A Baghdadi, Doris Cheng, Andrew P McDevitt, 650 California Street | San Francisco | CA | 94108 | |
| 5001539 | Cardona, Micah James | Rouda, Feder, Tietjen & McGuinn, Timothy G. Tietjen, 44 Montgomery Street, Suite 750 | San Francisco | CA | 94104 | |
| 5009713 | Cardona, Micah James | Walkup Melodia Kelly & Schoenberger, Michael A Kelly, Khaldoun A Baghdadi, Doris Cheng, Andrew P McDevitt, 650 California Street | San Francisco | CA | 94108 | |
| 5909027 | Cardona, Raquel | Address on file | | | | |
| 5001538 | Cardona, Roger J. | Rouda, Feder, Tietjen & McGuinn, Timothy G. Tietjen, 44 Montgomery Street, Suite 750 | San Francisco | CA | 94104 | |
| 5009712 | Cardona, Roger J. | Walkup Melodia Kelly & Schoenberger, Michael A Kelly, Khaldoun A Baghdadi, Doris Cheng, Andrew P McDevitt, 650 California Street | San Francisco | CA | 94108 | |
| 4998056 | Cardona, Theresa | Address on file | | | | |
| 6117758 | Cardona, Theresa R | Address on file | | | | |
| 4950948 | Cardona, Yesenia | Address on file | | | | |
| 4969957 | Cardone, Elizabeth W. | Address on file | | | | |
| 5867389 | CARDOSI, PAUL | Address on file | | | | |
| 4952076 | Cardoso, Ann-Marie K | Address on file | | | | |
| 5867390 | CARDOSO, GILMAR | Address on file | | | | |
| 4960436 | Cardoso, Michael J | Address on file | | | | |
| 6112434 | Cardoza Livestock | 1243 4th Street | Los Banos | CA | 93635 | |
| 4981860 | Cardoza, Anthony | Address on file | | | | |
| 5867391 | CARDOZA, BOWEN | Address on file | | | | |
| 4964806 | Cardoza, Brandon | Address on file | | | | |
| 5006685 | Cardoza, Caroline | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006686 | Cardoza, Caroline | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 1237 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4945799 | Cardoza, Caroline | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7273709 | Cardoza, Caroline | Address on file | | | | |
| 4993425 | Cardoza, Cheryl | Address on file | | | | |
| 4983686 | Cardoza, Edward | Address on file | | | | |
| 4965557 | Cardoza, Jeff Roy | Address on file | | | | |
| 4991890 | Cardoza, John | Address on file | | | | |
| 4954196 | Cardoza, Jonathan Anthony | Address on file | | | | |
| 5006683 | Cardoza, Joseph | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006684 | Cardoza, Joseph | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4945798 | Cardoza, Joseph | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7320417 | Cardoza, Joseph | Address on file | | | | |
| 4987422 | Cardoza, K | Address on file | | | | |
| 4963837 | Cardoza, Kirk John | Address on file | | | | |
| 4995417 | Cardoza, Robert | Address on file | | | | |
| 4913726 | Cardoza, Robert C. | Address on file | | | | |
| 4987516 | Cardoza, Thomas | Address on file | | | | |
| 4952285 | Cardoza, Tisha Marie | Address on file | | | | |
| 7168427 | CARDOZA, TONIE | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 4935417 | Cards and Comics Central-Gin, Herbert | 5424 Geary Blvd. | San Francisco | CA | 94121 | |
| 4966159 | Carducci, Margaret L | Address on file | | | | |
| 6069036 | Carducci, Margaret L | Address on file | | | | |
| 4917741 | CARDWELL RANCHES LP | 1814 CANAL ST | MERCED | CA | 95340 | |
| 4965105 | Cardwell, David Vernon | Address on file | | | | |
| 4971367 | Cardwell, Julie Lynne | Address on file | | | | |
| 7166277 | Cardwell, Randall Lee | Joseph M Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7166277 | Cardwell, Randall Lee | Paige N Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7166277 | Cardwell, Randall Lee | Joseph M Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7166277 | Cardwell, Randall Lee | Paige N Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7224638 | Cardwell, William R. | Address on file | | | | |
| 7286392 | Cardwell-Henry, Megan | Address on file | | | | |
| 7906830 | CARE Super | 31 Queen Street, Level 18 | Melbourne | VIC | 3000 | |
| 7906830 | CARE Super | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 4975378 | Care, Robert | 1260 PENINSULA DR, 4024 Natasha Drive | Lafayette | CA | 94549-2716 | |
| 6077606 | Care, Robert | Address on file | | | | |
| 7916507 | CareConnect Insurance Company, Inc.: 46-2270382 (Wellington bond) | Attn: Christine L. White and Joshua Rose, General Counsel / CareConnect, Office of Legal Affairs, 2000 Marcus Avenue | New Hyde Park | NY | 11042 | |
| 6069038 | Career Institute | 22245 Hillcrest Road | Hinkley | CA | 92347 | |
| 4917742 | CAREER INSTITUTE INC | 10722 ARROW ROUTE STE 808 | RANCHO CUCAMONGA | CA | 91730 | |
| 4917743 | CAREER TECHNICAL EDUCATION | FOUNDATION SONOMA COUNTY, 1030 APOLLO WAY | SANTA ROSA | CA | 95407 | |
| 7339711 | Carefelle, Melissa | Address on file | | | | |
| 7680778 | CAREN A DANIELS CUST | Address on file | | | | |
| 7144058 | Caren Bascherini | Address on file | | | | |
| 7144058 | Caren Bascherini | Address on file | | | | |
| 7144058 | Caren Bascherini | Address on file | | | | |
| 7144058 | Caren Bascherini | Address on file | | | | |
| 7680779 | CAREN BOWLING CUST | Address on file | | | | |
| 5980538 | Caren Castelli for Tello, Robert and Betty Tello | 510 Elm Ave, PO Box 2411, Novato CA 94948 | San Bruno | CA | 94066 | |
| 7680780 | CAREN CHEN | Address on file | | | | |
| 7933202 | CAREN ELIZABETH HELZER.;. | 26290 JEANETTE ROAD | CARMEL VALLEY | CA | 93924 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7235992 | Caren James Durante, Trustee of the Caren James Durante Trust dated April 22, 2011 | Address on file | | | | |
| 7940514 | CAREONSITE INC | 1250 PACIFIC AVENUE | CARSON | CA | 90813-3026 | |
| 5803425 | CAREONSITE INC | PO BOX 11389 | CARSON | CA | 90749 | |
| 7337912 | CareOnSite, Inc | 1250 Pacific Avenue | Long Beach | CA | 90813 | |
| 6041573 | CareOnSite, Inc. | 1250 Pacific Avenue | Long Beach | CA | 90813-3026 | |
| 4917744 | CAREONSITE, INC. | FRANK MCENULTY, 1250 PACIFIC AVE | LONG BEACH | CA | 90813 | |
| 6069041 | CareOnSite, Inc. DBA CareOnSite Medical Services | 1250 Pacific Avenue | Long Beach | CA | 90813 | |
| 4917745 | CAREPOINT LTD | 9635 MAROON CIRCLE STE 230 | ENGLEWOOD | CO | 80112 | |
| 4986051 | Caress, Alfred | Address on file | | | | |
| 4912180 | Caress, Kelly M | Address on file | | | | |
| 4990361 | Carew, Claire | Address on file | | | | |
| 7776626 | CAREY A WEISS | 2634 N DAYTON ST | CHICAGO | IL | 60614-2306 | |
| 7680781 | CAREY ALLEN MITOSINKA | Address on file | | | | |
| 7141997 | Carey Crone | Address on file | | | | |
| 7141997 | Carey Crone | Address on file | | | | |
| 7141997 | Carey Crone | Address on file | | | | |
| 7141997 | Carey Crone | Address on file | | | | |
| 6140433 | CAREY DAVID | Address on file | | | | |
| 7194599 | Carey Eacker | Address on file | | | | |
| 7194599 | Carey Eacker | Address on file | | | | |
| 7194599 | Carey Eacker | Address on file | | | | |
| 7194599 | Carey Eacker | Address on file | | | | |
| 7194599 | Carey Eacker | Address on file | | | | |
| 7194599 | Carey Eacker | Address on file | | | | |
| 6143390 | CAREY EMILY T & TODD M ET AL | Address on file | | | | |
| 7197912 | CAREY GAY | Address on file | | | | |
| 7197912 | CAREY GAY | Address on file | | | | |
| 7680782 | CAREY HOLMES | Address on file | | | | |
| 7680783 | CAREY L LEFLER | Address on file | | | | |
| 7164338 | CAREY LIVINGSTON | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164338 | CAREY LIVINGSTON | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7680784 | CAREY LYNN ANDERSON SCHOTT | Address on file | | | | |
| 7680785 | CAREY M JONES | Address on file | | | | |
| 7164435 | CAREY WROBEL | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164435 | CAREY WROBEL | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7190259 | Carey, Annette M. | Address on file | | | | |
| 7190259 | Carey, Annette M. | Address on file | | | | |
| 7237648 | Carey, Charles | Address on file | | | | |
| 6174092 | Carey, Daniel & Nalda | Address on file | | | | |
| 5009716 | Carey, David | Watts Guerra LLP, Mikal C Watts, Guy Watts, Paige Boldt, Ryan L Thompson, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4997597 | Carey, David | Address on file | | | | |
| 4914249 | Carey, David John | Address on file | | | | |
| 7243408 | Carey, Dennis E. | Address on file | | | | |
| 4993035 | Carey, Dolores | Address on file | | | | |
| 7151781 | Carey, E Stephen | Address on file | | | | |
| 5867392 | CAREY, ED | Address on file | | | | |
| 7995113 | Carey, Edward F. | Address on file | | | | |
| 5933799 | Carey, Elton | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 1239 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5821402 | Carey, Erin | Address on file | | | | |
| 4963165 | Carey, George E | Address on file | | | | |
| 7157030 | Carey, James | Address on file | | | | |
| 7186599 | CAREY, JEANINE | Address on file | | | | |
| 7938491 | Carey, Jr., Harold A. | Address on file | | | | |
| 5909042 | Carey, Karen | Address on file | | | | |
| 6156071 | Carey, Karen | Address on file | | | | |
| 5977562 | Carey, Karen | Address on file | | | | |
| 7160337 | CAREY, KELLEY | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160337 | CAREY, KELLEY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7316694 | Carey, Sarita M. | Address on file | | | | |
| 7283922 | Carey, Sarita M. | Address on file | | | | |
| 7151934 | Carey, Walter | Address on file | | | | |
| 4973852 | Carey, Walter Earl | Address on file | | | | |
| 7481687 | Cargile , Thomas | Address on file | | | | |
| 6141312 | CARGILE THOMAS W TR ET AL | Address on file | | | | |
| 5934031 | Cargile, Courtney | Address on file | | | | |
| 5909057 | CARGILE, DEBRA | Address on file | | | | |
| 5802315 | Cargile, Debra L | Address on file | | | | |
| 5934456 | CARGILE, ROCHELE | Address on file | | | | |
| 5867393 | CARGILL FOOD DISTRIBUTION A BUSINESS | Address on file | | | | |
| 4917746 | CARGILL INC | CARGILL INDUSTRIAL OILS & LUBRICANT, 9320 EXCELSIOR BLVD | HOPKINS | MN | 55343 | |
| 4933257 | CARGILL INC. | 840 W.Sam Houston Parkway North Suite 300 | Houston | TX | 77024 | |
| 6116409 | CARGILL INCORPORATED | 2350 Academy Ave | Sanger | CA | 93657 | |
| 6116411 | CARGILL INCORPORATED | 4344 S EL DORADO | STOCKTON | CA | 95204 | |
| 6116410 | CARGILL INCORPORATED | 7220 Central Avenue | Newark | CA | 94560 | |
| 4933198 | CARGILL LTD | Suite 200, 440 - 2nd Avenue S.W. | Calgary | AB | T2P 5E9 | |
| 7940515 | CARGILL LTD | 2ND AVENUE S.W. SUITE 200, 440 | CALGARY | AB | T2P 5E9 | |
| 4917747 | CARGILL LTD | 440 2ND AVE SW #200 | CALGRAY | AB | T2P 5E9 | |
| 4932552 | Cargill Power Markets, LLC | 9350 Excelsior Blvd Mail Stop #150 | Hopkins | MN | 55343 | |
| 6159137 | Cargill, Gerry | Address on file | | | | |
| 6121543 | Cargill, Tyrell Clayton | Address on file | | | | |
| 6069044 | Cargill, Tyrell Clayton | Address on file | | | | |
| 4968604 | Cargill, Tyrell Clayton | Address on file | | | | |
| 4959969 | Cargo, Lloyd I | Address on file | | | | |
| 4944216 | Carhartt, Mike | 1541 Rancho Santa Ynez Road | Solvang | CA | 93446 | |
| 7680786 | CARI J SHATES & DANIEL SHATES | Address on file | | | | |
| 7680787 | CARI LEANNE WONG | Address on file | | | | |
| 7195881 | Cari R Phipps | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195881 | Cari R Phipps | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195881 | Cari R Phipps | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195881 | Cari R Phipps | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195881 | Cari R Phipps | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195881 | Cari R Phipps | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 4984277 | Cari, Joyce | Address on file | | | | |
| 7940516 | CARIBOU CROSSROADS CAFE' AND RV PARK | 651 ARGUELLO BLVD. | PACIFICA | CA | 94044 | |
| 4974426 | Caribou Crossroads Cafe' and RV Park | Christopher Tsavalas and Rosalina D Te, 651 Arguello Blvd. | Pacifica | CA | 94044 | |
| 4983851 | Carich, Normarea | Address on file | | | | |
| 5902188 | Caridad | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5909594 | Caridad | Address on file | | | | |
| 5906208 | Caridad | Address on file | | | | |
| 5867394 | Carie Broeker | Address on file | | | | |
| 5916786 | Carie Lerner | Address on file | | | | |
| 5916785 | Carie Lerner | Address on file | | | | |
| 5916784 | Carie Lerner | Address on file | | | | |
| 5916783 | Carie Lerner | Address on file | | | | |
| 7680788 | CARIE OULASHIAN | Address on file | | | | |
| 4991335 | Cariker, Nancy | Address on file | | | | |
| 4917748 | CARILLION CORNERS LLC | 107 PARKSIDE DR | BERKELEY | CA | 94705 | |
| 5865516 | Carillo, Juan | Address on file | | | | |
| 7200819 | Carin Dick | Address on file | | | | |
| 7200819 | Carin Dick | Address on file | | | | |
| 5903862 | Carin Jaco | Address on file | | | | |
| 5907592 | Carin Jaco | Address on file | | | | |
| 7782397 | CARIN K YAMAMOTO & | ANN M LANZA EX, EST CHARLES A KULP, 1068 LUCILLE ST | LIVERMORE | CA | 94550 | |
| 7782396 | CARIN K YAMAMOTO & | ANN M LANZA JT TEN, 15460 BENEDICT LN | LOS GATOS | CA | 95032-2543 | |
| 7181178 | Carin Lynette Jaco | Address on file | | | | |
| 7176460 | Carin Lynette Jaco | Address on file | | | | |
| 7176460 | Carin Lynette Jaco | Address on file | | | | |
| 7680789 | CARIN PETERSON | Address on file | | | | |
| 7680791 | CARINA TEEGARDIN TOD | Address on file | | | | |
| 6147006 | CARINALLI KEITH C & CARINALLI ALICIA L | Address on file | | | | |
| 6146835 | CARINALLI KEVIN E & CARINALLI HEATHER M | Address on file | | | | |
| 5908359 | Carinalli, Alicia | Address on file | | | | |
| 7326625 | Carinalli, Clem | Address on file | | | | |
| 7211426 | Carinalli, Keith | Address on file | | | | |
| 4965981 | Caringello, James Matthew | Address on file | | | | |
| 4951976 | Caringi, Kathleen Mary | Address on file | | | | |
| 7175722 | CARINI, DAWN A | Address on file | | | | |
| 7175722 | CARINI, DAWN A | Address on file | | | | |
| 7175722 | CARINI, DAWN A | Address on file | | | | |
| 7175722 | CARINI, DAWN A | Address on file | | | | |
| 4937723 | Carini, John | 246 Bieber Dr. | San Jose | CA | 95123 | |
| 7175725 | CARINI, NOAH | Address on file | | | | |
| 7175725 | CARINI, NOAH | Address on file | | | | |
| 7175725 | CARINI, NOAH | Address on file | | | | |
| 7175725 | CARINI, NOAH | Address on file | | | | |
| 4980684 | Carino, Enrique | Address on file | | | | |
| 4983497 | Carino, Generoso | Address on file | | | | |
| 4953772 | Carino, Maria E | Address on file | | | | |
| 6069050 | Carino, Scott or Mallari, William | Address on file | | | | |
| 7680792 | CARIS PALM TURPEN | Address on file | | | | |
| 7187880 | Carise Quayle | Address on file | | | | |
| 7187880 | Carise Quayle | Address on file | | | | |
| 7338216 | Carise Quayle DBA San Francisco Flower Studio | James P. Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7176820 | Carissa Grimm | Address on file | | | | |
| 7183570 | Carissa Grimm | Address on file | | | | |
| 7176820 | Carissa Grimm | Address on file | | | | |
| 4943982 | Carithers, Kimberly & Jimmy | 928 E. Fesler St. | Santa Maria | CA | 93454 | |
| 6133616 | CARKEEK DAVID A ETAL | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4943703 | Carkin, Carolyn | 212 Thompson St | Ukiah | CA | 95482 | |
| 7680793 | CARL A CANNATA | Address on file | | | | |
| 7680794 | CARL A CARLSON & | Address on file | | | | |
| 7680796 | CARL A DAMATO | Address on file | | | | |
| 7680797 | CARL A LUTHER | Address on file | | | | |
| 7680798 | CARL A RUBY & | Address on file | | | | |
| 7779841 | CARL A SENEKER TTEE | MARY SENEKER TRUST DTD 08/30/11, 16 LAURELWOOD DR | MILFORD | OH | 45150-9696 | |
| 7774686 | CARL A SHIFFMAN CUST FOR | JANET R SHIFFMAN U/T, MASSACHUSETTS UNIFORM GIFTS TO MINORS ACT, 15515 NW BARKTON ST | BEAVERTON | OR | 97006-5349 | |
| 7680799 | CARL A SIMS JR | Address on file | | | | |
| 7775562 | CARL A SWIERC & | PHILIP J SWIERC TEN COM, 1511 DEL NORTE ST | HOUSTON | TX | 77018-1209 | |
| 7680800 | CARL A TENHOOPEN III | Address on file | | | | |
| 7192915 | CARL A THARP | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192915 | CARL A THARP | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7154372 | Carl Alfred Cheney, III | Address on file | | | | |
| 7154372 | Carl Alfred Cheney, III | Address on file | | | | |
| 7154372 | Carl Alfred Cheney, III | Address on file | | | | |
| 7154372 | Carl Alfred Cheney, III | Address on file | | | | |
| 7154372 | Carl Alfred Cheney, III | Address on file | | | | |
| 7154372 | Carl Alfred Cheney, III | Address on file | | | | |
| 7680801 | CARL ANDREW CATHCART & | Address on file | | | | |
| 5867395 | Carl Arena | Address on file | | | | |
| 7680803 | CARL ASARO CUST | Address on file | | | | |
| 7767928 | CARL B HENSLEY CUST | MELISSA LYNN HENSLEY, IL UNIF TRANSFERS MIN ACT, 102 ANDOVER DR | VALPARAISO | IN | 46383-1388 | |
| 7763979 | CARL B KLEIN OF DAVIS | PO BOX 679 | DAVIS | CA | 95617-0679 | |
| 7153431 | Carl B Nelson | Address on file | | | | |
| 7153431 | Carl B Nelson | Address on file | | | | |
| 7153431 | Carl B Nelson | Address on file | | | | |
| 7153431 | Carl B Nelson | Address on file | | | | |
| 7153431 | Carl B Nelson | Address on file | | | | |
| 7153431 | Carl B Nelson | Address on file | | | | |
| 7940517 | CARL BARTLETT | 6799 HIGHWAY 147 | LIVE OAK | CA | 95953 | |
| 5916788 | Carl Bender | Address on file | | | | |
| 5916789 | Carl Bender | Address on file | | | | |
| 5916790 | Carl Bender | Address on file | | | | |
| 5916787 | Carl Bender | Address on file | | | | |
| 7141883 | Carl Bengemin Vogelaar | Address on file | | | | |
| 7141883 | Carl Bengemin Vogelaar | Address on file | | | | |
| 7141883 | Carl Bengemin Vogelaar | Address on file | | | | |
| 7141883 | Carl Bengemin Vogelaar | Address on file | | | | |
| 7902537 | Carl Bengemin Vogelaar, Deceased, by and through his representative and/or successor-in-interest, Marla J. Goddard | Address on file | | | | |
| 7902537 | Carl Bengemin Vogelaar, Deceased, by and through his representative and/or successor-in-interest, Marla J. Goddard | Address on file | | | | |
| 7940518 | CARL BLAHA | 21117 BRUSH ROAD | LOS GATOS | CA | 95033 | |
| 7782740 | CARL BLASCHKE & | NORMA BLASCHKE JT TEN, 35 WALNUT ST | WESTVILLE | NJ | 08093-1428 | |
| 7184365 | Carl Bollman | James P Frantz, 402 WEST BROADWAY, SUITE 860 | SAN DIEGO | CA | 92101 | |
| 7184365 | Carl Bollman | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway | San Diego | CA | 92101 | |
| 5916793 | Carl Bollman | Address on file | | | | |
| 5916792 | Carl Bollman | Address on file | | | | |
| 5916794 | Carl Bollman | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5916791 | Carl Bollman | Address on file | | | | |
| 7680804 | CARL BONOMINI & | Address on file | | | | |
| 7763469 | CARL BREITINGER & ELFREDA E | BREITINGER, TR BREITINGER FAMILY TRUST UA DEC 4 85, 15207 SADDLEBACK RD | CANYON COUNTRY | CA | 91387-4723 | |
| 7680805 | CARL BROWNING & | Address on file | | | | |
| 7680806 | CARL C HSU | Address on file | | | | |
| 7680807 | CARL C LEE | Address on file | | | | |
| 7193587 | CARL CAPINERI | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193587 | CARL CAPINERI | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 5916803 | Carl Coleman | Address on file | | | | |
| 5916798 | Carl Coleman | Address on file | | | | |
| 5916796 | Carl Coleman | Address on file | | | | |
| 5916801 | Carl Coleman | Address on file | | | | |
| 5916795 | Carl Coleman | Address on file | | | | |
| 6179700 | Carl Coleman Jr., Individually, and as Trustee of the Coleman Carl Irrevocable Trust Estate | Address on file | | | | |
| 5907811 | Carl Collins | Address on file | | | | |
| 5910592 | Carl Collins | Address on file | | | | |
| 5912854 | Carl Collins | Address on file | | | | |
| 5904095 | Carl Collins | Address on file | | | | |
| 5911661 | Carl Collins | Address on file | | | | |
| 5912304 | Carl Collins | Address on file | | | | |
| 7194768 | Carl Craig Frederickson | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194768 | Carl Craig Frederickson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7143744 | Carl Craig Frederickson | Address on file | | | | |
| 7143744 | Carl Craig Frederickson | Address on file | | | | |
| 7461207 | Carl Creager, individually and as Trustee of the Lucille A. Creager Trust | Address on file | | | | |
| 7680808 | CARL D AHLBERG & | Address on file | | | | |
| 7680809 | CARL D CLARAS | Address on file | | | | |
| 7680810 | CARL D INGVOLDSEN | Address on file | | | | |
| 7680811 | CARL D JESCHKE | Address on file | | | | |
| 7680812 | CARL D JOHNSTON & FRANCES R | Address on file | | | | |
| 7680813 | CARL D KELLEY | Address on file | | | | |
| 7774238 | CARL D SARTIN | 164 HIDDEN VALLEY RD | ROSSVILLE | GA | 30741-4248 | |
| 7309737 | Carl D. Speck | Address on file | | | | |
| 4917749 | CARL DAVID APPELBAUM | 4500 E STERLING DR | POST FALLS | ID | 83854 | |
| 6010328 | Carl David Appelbaum | Address on file | | | | |
| 7775282 | CARL DAVID STEVENS | 24849 NE BUTTEVILLE RD | AURORA | OR | 97002-8531 | |
| 7201010 | CARL DEARMOND | Address on file | | | | |
| 7201010 | CARL DEARMOND | Address on file | | | | |
| 7783485 | CARL DOUGLAS PEDERSON & | DONALD THOMAS PEDERSON, JT TEN, 44 CARTE PLACE | PLEASANT HILL | CA | 94523-2013 | |
| 7933204 | CARL E BERGHOLM.;. | 2642 MEDIA WAY | SAN JOSE | CA | 95125 | |
| 7680814 | CARL E CRUMLEY & | Address on file | | | | |
| 7680815 | CARL E HAKIN | Address on file | | | | |
| 7680816 | CARL E JACOBSON TR | Address on file | | | | |
| 7680817 | CARL E NIELSEN & | Address on file | | | | |
| 7784839 | CARL E VOGTMANN | 2022 N HONORE ST | CHICAGO | IL | 60614 | |
| 7784135 | CARL E VOGTMANN | 2022 N HONORE ST | CHICAGO | IL | 60614-3911 | |
| 7680818 | CARL EDWARD WELTE | Address on file | | | | |
| 7764074 | CARL F CASELLA | 15408 N FIRCREST CIR | SPOKANE | WA | 99208-9721 | |
| 7680819 | CARL F CAWALING & | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7680820 | CARL F GEERTZ TR UA AUG 17 07 THE | Address on file | | | | |
| 7680822 | CARL F HEINTZE & | Address on file | | | | |
| 7771312 | CARL F MEISTER JR & | DOROTHY M MEISTER JT TEN, 3363 BERKENFIELD DR | CARSON CITY | NV | 89701-6163 | |
| 7680823 | CARL F ROLLANDI & | Address on file | | | | |
| 7774628 | CARL F SHASBERGER | C/O C R SHASBERGER EX, 738 TICONDEROGA DR | GARLAND | TX | 75043-4921 | |
| 7680824 | CARL F STANLEY | Address on file | | | | |
| 7460524 | Carl F. McGhee and Frances C. McGhee, Trustees of the Carl F and Frances C. McGhee Living Trust dtd 6/23/2001 | Address on file | | | | |
| 7940519 | CARL FELTS | 5087 HIGHWAY 147 | WESTWOOD | CA | 96137 | |
| 7304223 | Carl Finney & Anne W. Goodwin | Address on file | | | | |
| 7680825 | CARL FRANK | Address on file | | | | |
| 7762187 | CARL G ALLAMANNO | 1481 PEARSON AVE | SAN LEANDRO | CA | 94577-2435 | |
| 7193374 | CARL G SMITH | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193374 | CARL G SMITH | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7470319 | Carl G. Hansen & Marilyn A. Hansen Family Trust | Address on file | | | | |
| 7470319 | Carl G. Hansen & Marilyn A. Hansen Family Trust | Address on file | | | | |
| 7470319 | Carl G. Hansen & Marilyn A. Hansen Family Trust | Address on file | | | | |
| 7470319 | Carl G. Hansen & Marilyn A. Hansen Family Trust | Address on file | | | | |
| 7680826 | CARL H MANDLER | Address on file | | | | |
| 7782803 | CARL H MANDLER TR UA APR 20 12 | THE CARL H MANDLER REVOCABLE, TRUST, 466 COUNTRY CLUB DR | SAN FRANCISCO | CA | 94132 | |
| 7680827 | CARL H MANDLER TR UA APR 20 12 | Address on file | | | | |
| 7680829 | CARL H MUNE | Address on file | | | | |
| 7774726 | CARL H SHOWALTER & | JANE SHOWALTER JT TEN, PO BOX 127 | SOQUEL | CA | 95073-0127 | |
| 7680830 | CARL HENARD & | Address on file | | | | |
| 7783107 | CARL HENNIGE | 108 S GRANT LANE | FOLSOM | CA | 95630 | |
| 7782485 | CARL HENNIGE | 108 S GRANT LN | FOLSOM | CA | 95630-2141 | |
| 7196038 | CARL HSU | Address on file | | | | |
| 7196038 | CARL HSU | Address on file | | | | |
| 5916805 | Carl Ingermanson | Address on file | | | | |
| 7680831 | CARL J BIANCHINI JR CUST | Address on file | | | | |
| 7680832 | CARL J DANGIO CUST | Address on file | | | | |
| 7680833 | CARL J DANGIO CUST | Address on file | | | | |
| 7765334 | CARL J DIANGELOUS & | JEAN R PERICH, JT TEN, PO BOX 11218 | FRESNO | CA | 93772-1218 | |
| 7680834 | CARL J F WEBB | Address on file | | | | |
| 7680835 | CARL J FULGONI | Address on file | | | | |
| 7680836 | CARL J SINDER TTEE | Address on file | | | | |
| 7680837 | CARL J TAYLOR | Address on file | | | | |
| 7680841 | CARL J WEBER | Address on file | | | | |
| 7170702 | Carl J. Lenzi, Trustee, The Carl J. Lenzi Trust | Address on file | | | | |
| 7170702 | Carl J. Lenzi, Trustee, The Carl J. Lenzi Trust | Address on file | | | | |
| 7762192 | CARL JAMES ALLEN | 624 MARY LN | UKIAH | CA | 95482-4621 | |
| 7340240 | Carl James Emery DBA Unbroken Chain Embroidery | Address on file | | | | |
| 7196512 | Carl James Randall | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196512 | Carl James Randall | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196512 | Carl James Randall | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196512 | Carl James Randall | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196512 | Carl James Randall | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196512 | Carl James Randall | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7680842 | CARL JAMES THOMPSON | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7762997 | CARL JOHN BERNDL | C/O HENRIETTA T BERNDL, 15912 VILLANOVA CIR | WESTMINSTER | CA | 92683-7647 | |
| 7680843 | CARL JOHN BRECHT | Address on file | | | | |
| 5916807 | Carl Johnsen | Address on file | | | | |
| 5916808 | Carl Johnsen | Address on file | | | | |
| 5955070 | Carl Johnsen | Address on file | | | | |
| 5916809 | Carl Johnsen | Address on file | | | | |
| 5916806 | Carl Johnsen | Address on file | | | | |
| 7680844 | CARL JON HALLSTROM | Address on file | | | | |
| 7767722 | CARL K HARUTA & | JEANNE T HARUTA JT TEN, 1116 KELLY DR | SAN JOSE | CA | 95129-3223 | |
| 7187881 | Carl Kirby | Address on file | | | | |
| 7187881 | Carl Kirby | Address on file | | | | |
| 7680845 | CARL KRUGER | Address on file | | | | |
| 7680846 | CARL L DALESSIO & | Address on file | | | | |
| 7680847 | CARL L DALESSIO & ROSE M DALESSIO | Address on file | | | | |
| 7765567 | CARL L DOUGLAS III & | ELLEN K DOUGLAS JT TEN, 21 SHADY LN | GREENWICH | CT | 06831-3607 | |
| 7680848 | CARL L JACKSON | Address on file | | | | |
| 7680849 | CARL L JENSEN & | Address on file | | | | |
| 7206121 | CARL L KEEN | Address on file | | | | |
| 7198156 | CARL L KEEN | Address on file | | | | |
| 7198156 | CARL L KEEN | Address on file | | | | |
| 7680850 | CARL L PETERSON & NANCY A | Address on file | | | | |
| 7933205 | CARL L SCHOENHOFER.;. | 2915 ROCK SPRINGS RD | HYDESVILLE | CA | 95547 | |
| 7680851 | CARL L ZOHRER | Address on file | | | | |
| 7165262 | Carl Lenzi | Khaldoun Baghdadi, 650 California St., 26th Floor | San Francisco | CA | 94108 | |
| 7773788 | CARL LEON ROBINSON & KATHRYN STOVER ROBINSON TR UA AUG 06 87 | THE ROBINSON FAMILY TRUST FBO KATHRYN STOVER ROBINSON, 5951 SADDLE HORSE AVE | LAS VEGAS | NV | 89122-3412 | |
| 7762405 | CARL M ARNOLD & E ELIZABETH | ARNOLD TR UA FEB 18 80, CARL M ARNOLD & E ELIZABETH ARNOLD 1980 TRUST, 5078 SEVILLA ST | SANTEE | CA | 92071-5625 | |
| 7680852 | CARL M BURDE | Address on file | | | | |
| 7680853 | CARL M CRUG & | Address on file | | | | |
| 7680854 | CARL M GABLER | Address on file | | | | |
| 7680855 | CARL M HEINTZ | Address on file | | | | |
| 7680856 | CARL M KONG & | Address on file | | | | |
| 7680857 | CARL M SCHUH & | Address on file | | | | |
| 7680858 | CARL M THORNTON | Address on file | | | | |
| 7777332 | CARL M ZELL & | GARY L ZELL JT TEN, 33602 BIG SUR ST | DANA POINT | CA | 92629-2006 | |
| 7680859 | CARL MIKE TAFT | Address on file | | | | |
| 5916814 | Carl Mitchell | Address on file | | | | |
| 5916813 | Carl Mitchell | Address on file | | | | |
| 5916812 | Carl Mitchell | Address on file | | | | |
| 5916811 | Carl Mitchell | Address on file | | | | |
| 6012953 | CARL MITCHELL | Address on file | | | | |
| 7785624 | CARL NIELSEN | 2547 HYDRANGEA DR | STOCKTON | CA | 95212 | |
| 7785387 | CARL NIELSEN | 2547 HYDRANGEA DR | STOCKTON | CA | 95212-3029 | |
| 7680860 | CARL NOVAK | Address on file | | | | |
| 7933206 | CARL OLAF OSTLUND.;. | 1118 VALENCIA ST | SAN FRANCISCO | CA | 94110 | |
| 5867396 | Carl Outzen | Address on file | | | | |
| 7763817 | CARL P BUTSON | 285 AVALON PL | OXNARD | CA | 93033-7152 | |
| 7680861 | CARL P KIRBY | Address on file | | | | |
| 7680862 | CARL P SCHALANSKY | Address on file | | | | |
| 4917752 | CARL PANATTONI | 8775 FOLSOM BLVD STE 200 | SACRAMENTO | CA | 95826 | |
| 7680863 | CARL PATELLO | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7680864 | CARL PETERSON & | Address on file | | | | |
| 7187882 | Carl Prentice Kirby | Address on file | | | | |
| 7187882 | Carl Prentice Kirby | Address on file | | | | |
| 7778613 | CARL R GAGNON | 4061 E CASTRO VALLEY BLVD # 309 | CASTRO VALLEY | CA | 94552-4840 | |
| 7772455 | CARL R OWENS TOD LILLIAN RAE OWENS | SUBJECT TO STA TOD RULES, NO APDO POSTAL 413, OFICINA CENTRO | OAXACA OAX CP | | 68001 | |
| 7680865 | CARL R RODRIGUEZ & | Address on file | | | | |
| 7775657 | CARL R TAVIERNE & | LOIS M TAVIERNE JT TEN, 8630 CHERRY POINT RD | MANITOU BEACH | MI | 49253-9641 | |
| 7680866 | CARL R WEST & | Address on file | | | | |
| 7680867 | CARL RHAMES & | Address on file | | | | |
| 6134718 | CARL RICHARD | Address on file | | | | |
| 6134540 | CARL RICHARD M II | Address on file | | | | |
| 7680868 | CARL ROBERT GERLACH | Address on file | | | | |
| 7144186 | Carl Robert Jackson | Address on file | | | | |
| 7144186 | Carl Robert Jackson | Address on file | | | | |
| 7144186 | Carl Robert Jackson | Address on file | | | | |
| 7144186 | Carl Robert Jackson | Address on file | | | | |
| 7165383 | CARL ROSSINI AND BRET ROSSINI, SURVIVING TRUSTEES OF THE CARL AND KATHRYN A. ROSSINI REVOCABLE TRUST DATED APRIL 26, 1996 | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7165383 | CARL ROSSINI AND BRET ROSSINI, SURVIVING TRUSTEES OF THE CARL AND KATHRYN A. ROSSINI REVOCABLE TRUST DATED APRIL 26, 1996 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7680869 | CARL RUSCA | Address on file | | | | |
| 7325237 | CARL RYAN JACKSON | 6613 HILLSDALE BLVD | SACRAMENTO | CA | 95842-2606 | |
| 7933207 | CARL S BROWN;. | 101 S FRONT ST APT 34 | RIO VISTA | CA | 94571 | |
| 7680870 | CARL S MAGGIO | Address on file | | | | |
| 7776642 | CARL S WELLARD & | NANCY K WELLARD JT TEN, 32 MINUTEMAN DR | BLUFFTON | SC | 29910-7106 | |
| 7962321 | Carl S. Slotnick & Linda J. Slotnick, Joint Tenants | Address on file | | | | |
| 7680871 | CARL SCHELLENBERG | Address on file | | | | |
| 7783660 | CARL SOUTHCOTT | 1303 ALABAMA AVE | WEST SACRAMENTO | CA | 95691-3733 | |
| 7680872 | CARL SPARKS JR | Address on file | | | | |
| 5867397 | CARL SPRAELING DBA: CS ELECTRIC | Address on file | | | | |
| 7144401 | Carl Steven Sawyer | Address on file | | | | |
| 7144401 | Carl Steven Sawyer | Address on file | | | | |
| 7144401 | Carl Steven Sawyer | Address on file | | | | |
| 7144401 | Carl Steven Sawyer | Address on file | | | | |
| 7680873 | CARL T KLIMITCHEK | Address on file | | | | |
| 7680874 | CARL T WILLIAMS | Address on file | | | | |
| 7149549 | Carl Tanner and Gail Tanner, as Co-Trustees of the Carl R. and Gail J Tanner Revocable Marital Trust of 2005 | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 110909, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 7194411 | CARL THOMAS | Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7680875 | CARL THOMAS QUAGLIA | Address on file | | | | |
| 7680876 | CARL TILTON & | Address on file | | | | |
| 7680877 | CARL URBAN SCHUMAKER & | Address on file | | | | |
| 7680878 | CARL V CAWOOD | Address on file | | | | |
| 7680879 | CARL V WIGHOLM | Address on file | | | | |
| 7680881 | CARL VAN CLEAVE | Address on file | | | | |
| 7785441 | CARL VERL CARGILL JR TR UDT | JUL 6 99, CARL VERL CARGILL JR TRUST, 1167 EMERALD STREET | SAN DIEGO | CA | 92109-2921 | |
| 7785310 | CARL VERL CARGILL JR TR UDT | JUL 6 99, CARL VERL CARGILL JR TRUST, 306 UPAS ST | SAN DIEGO | CA | 92103-4921 | |
| 7194459 | CARL VIELLETTE | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830 | San Francisco | CA | 94104 | |
| 7194459 | CARL VIELLETTE | Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7781653 | CARL VIERK TR | UA 09 27 95, HAROLD VIERK 1995 TRUST, 16231 WAUSAU AVE | SOUTH HOLLAND | IL | 60473-2157 | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 1246 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7680882 | CARL VON MEYSENBUG | Address on file | | | | |
| 7175290 | Carl VonStockhausen | Address on file | | | | |
| 7175290 | Carl VonStockhausen | Address on file | | | | |
| 7175290 | Carl VonStockhausen | Address on file | | | | |
| 7175290 | Carl VonStockhausen | Address on file | | | | |
| 7175290 | Carl VonStockhausen | Address on file | | | | |
| 7175290 | Carl VonStockhausen | Address on file | | | | |
| 7680884 | CARL W ADAMS JR | Address on file | | | | |
| 7772953 | CARL W PIETSEK & | ARLENE F PIETSEK JT TEN, 2736 KIPLING DR | SPRINGFIELD | IL | 62711-6234 | |
| 7680885 | CARL W SCHMID & | Address on file | | | | |
| 7680886 | CARL W SPLETZER | Address on file | | | | |
| 7680887 | CARL W WALDAPFEL & | Address on file | | | | |
| 7980659 | Carl W Wenner Jr IRA Raymond James & Assoc Inc CSDN | 192 Lake Tennessee Dr. | Auburndale | FL | 33823 | |
| 7153125 | Carl Walker | Address on file | | | | |
| 7153125 | Carl Walker | Address on file | | | | |
| 7153125 | Carl Walker | Address on file | | | | |
| 7153125 | Carl Walker | Address on file | | | | |
| 7153125 | Carl Walker | Address on file | | | | |
| 7153125 | Carl Walker | Address on file | | | | |
| 7952455 | Carl Warren & Co | PO Box 2411 | Tustin | CA | 92781 | |
| 4933386 | Carl Warren & Company, Attn: Heather Mendez | P.O. Box 2411 | Tustin | CA | 92781 | |
| 7680888 | CARL WEBER | Address on file | | | | |
| 7933208 | CARL WEST.;. | 552 PALMS DRIVE | MARTINEZ | CA | 94553 | |
| 7141386 | Carl Whisler Sims | Address on file | | | | |
| 7141386 | Carl Whisler Sims | Address on file | | | | |
| 7141386 | Carl Whisler Sims | Address on file | | | | |
| 7141386 | Carl Whisler Sims | Address on file | | | | |
| 7680889 | CARL WILDENRADT | Address on file | | | | |
| 7776821 | CARL WILLER | 3734 W FEEMSTER AVE | VISALIA | CA | 93277-4020 | |
| 7680890 | CARL WIUFF & | Address on file | | | | |
| 5867398 | Carl Wood | Address on file | | | | |
| 5983940 | Carl, Bryon | Address on file | | | | |
| 4933465 | Carl, Carl | 519 W. Taylor St., Sp#330 | Santa Maria | CA | 93458 | |
| 5984122 | Carl, Carl | Address on file | | | | |
| 7321730 | Carl, Wendy Renee | Address on file | | | | |
| 7321730 | Carl, Wendy Renee | Address on file | | | | |
| 7321730 | Carl, Wendy Renee | Address on file | | | | |
| 7321730 | Carl, Wendy Renee | Address on file | | | | |
| 7763561 | CARLA A BROOKE | 20406 ALMEDA ST | CASTRO VALLEY | CA | 94546-5215 | |
| 7144045 | Carla Ann Barton | Address on file | | | | |
| 7144045 | Carla Ann Barton | Address on file | | | | |
| 7144045 | Carla Ann Barton | Address on file | | | | |
| 7144045 | Carla Ann Barton | Address on file | | | | |
| 7785408 | CARLA ASTE | 866 ROBIN LANE | MILLBRAE | CA | 94030-1033 | |
| 7680891 | CARLA AURELIA LUGANI | Address on file | | | | |
| 7680892 | CARLA BARRY KREMIN | Address on file | | | | |
| 7680893 | CARLA BELLANCA | Address on file | | | | |
| 7680894 | CARLA BOVA | Address on file | | | | |
| 7187883 | Carla Brawt | Address on file | | | | |
| 7187883 | Carla Brawt | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7779768 | CARLA BROSNAN & | MARYANN BUTTON TTEES, NELLO LOVI & AVE LOVI IRREV TR UA DTD 12 05 1989, 1558 RALSTON AVE | BURLINGAME | CA | 94010-5110 | |
| 7163190 | CARLA BRUNO | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163190 | CARLA BRUNO | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7177042 | Carla C Miller | Address on file | | | | |
| 7177042 | Carla C Miller | Address on file | | | | |
| 7785752 | CARLA CAIMOTTO | 866 ROBIN LANE | MILLBRAE | CA | 94030 | |
| 7680895 | CARLA CAIMOTTO | Address on file | | | | |
| 7680898 | CARLA D ROBBINS | Address on file | | | | |
| 7141406 | Carla Dawn Molnar | Address on file | | | | |
| 7141406 | Carla Dawn Molnar | Address on file | | | | |
| 7141406 | Carla Dawn Molnar | Address on file | | | | |
| 7141406 | Carla Dawn Molnar | Address on file | | | | |
| 7183737 | Carla Gutierrez | Address on file | | | | |
| 7176987 | Carla Gutierrez | Address on file | | | | |
| 7176987 | Carla Gutierrez | Address on file | | | | |
| 5908422 | Carla Gutietiez | Address on file | | | | |
| 5904845 | Carla Gutietiez | Address on file | | | | |
| 7680899 | CARLA J BITTEL | Address on file | | | | |
| 7776752 | CARLA J WHITFIELD | 8 BRIARWOOD LN | ROCK ISLAND | IL | 61201-6339 | |
| 7145218 | Carla Jane Roth | Address on file | | | | |
| 7145218 | Carla Jane Roth | Address on file | | | | |
| 7145218 | Carla Jane Roth | Address on file | | | | |
| 7145218 | Carla Jane Roth | Address on file | | | | |
| 7680900 | CARLA JEAN STEWART | Address on file | | | | |
| 7680901 | CARLA JENNINGS | Address on file | | | | |
| 7326699 | Carla Joseph | Wildfire Law Center, Joshua C. Braddock, 110 West A Street, Suite 1075 | San Diego | CA | 92101 | |
| 7680902 | CARLA JUNE RODGERS | Address on file | | | | |
| 7782930 | CARLA KAY EDWARDS | 1008 W MARGARET - | PASCO | WA | 99301-4133 | |
| 7680903 | CARLA KAY EDWARDS | Address on file | | | | |
| 7140644 | Carla Kaye Keller | Address on file | | | | |
| 7140644 | Carla Kaye Keller | Address on file | | | | |
| 7140644 | Carla Kaye Keller | Address on file | | | | |
| 7140644 | Carla Kaye Keller | Address on file | | | | |
| 5909808 | Carla Kaye Keller | Address on file | | | | |
| 5902465 | Carla Kaye Keller | Address on file | | | | |
| 5906472 | Carla Kaye Keller | Address on file | | | | |
| 7680905 | CARLA KEMBLE CUST | Address on file | | | | |
| 7680906 | CARLA KEMBLE CUST | Address on file | | | | |
| 7680907 | CARLA KIRK | Address on file | | | | |
| 7680908 | CARLA M BOVA | Address on file | | | | |
| 7680909 | CARLA M HARREL | Address on file | | | | |
| 7153407 | Carla M Lightel | Address on file | | | | |
| 7153407 | Carla M Lightel | Address on file | | | | |
| 7153407 | Carla M Lightel | Address on file | | | | |
| 7153407 | Carla M Lightel | Address on file | | | | |
| 7153407 | Carla M Lightel | Address on file | | | | |
| 7153407 | Carla M Lightel | Address on file | | | | |
| 7680910 | CARLA M SCANLAN | Address on file | | | | |
| 7181296 | Carla Molnar | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7176578 | Carla Molnar | Address on file | | | | |
| 7176578 | Carla Molnar | Address on file | | | | |
| 5908262 | Carla Molnar | Address on file | | | | |
| 5904586 | Carla Molnar | Address on file | | | | |
| 7680911 | CARLA N HARMON | Address on file | | | | |
| 7680912 | CARLA N HARMON & | Address on file | | | | |
| 7767775 | CARLA N HAWKS CUST | ALEXIS IONE HAWKS, CA UNIF TRANSFERS MIN ACT, 8542 N BOND ST | FRESNO | CA | 93720-1720 | |
| 7680913 | CARLA N HILL | Address on file | | | | |
| 7680914 | CARLA N Y SCHULLER | Address on file | | | | |
| 7680915 | CARLA P CASTANEDA | Address on file | | | | |
| 7763980 | CARLA PYLE VALADEZ TR UW | BERNICE MEITZEN PYLE, FBO CARLA PYLE VALADEZ TRUST, 4213 VENADO DR | AUSTIN | TX | 78731-2020 | |
| 7680916 | CARLA R ANTONSON | Address on file | | | | |
| 7154204 | Carla R Shields | Address on file | | | | |
| 7154204 | Carla R Shields | Address on file | | | | |
| 7154204 | Carla R Shields | Address on file | | | | |
| 7154204 | Carla R Shields | Address on file | | | | |
| 7154204 | Carla R Shields | Address on file | | | | |
| 7154204 | Carla R Shields | Address on file | | | | |
| 7680917 | CARLA R STOUT | Address on file | | | | |
| 7195158 | Carla Roth Trust | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195158 | Carla Roth Trust | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195158 | Carla Roth Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195158 | Carla Roth Trust | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195158 | Carla Roth Trust | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195158 | Carla Roth Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7680919 | CARLA S NOWELL | Address on file | | | | |
| 7680920 | CARLA S ROBBINS | Address on file | | | | |
| 6012956 | CARLA ST MYERS | Address on file | | | | |
| 5905929 | Carla Tatoian | Address on file | | | | |
| 7763486 | CARLA V BREUNLING & | RANDY BREUNLING JT TEN, 4004 FREED AVE | SAN JOSE | CA | 95117-3408 | |
| 7680921 | CARLA WEISS | Address on file | | | | |
| 7680922 | CARLA Y SALTZMAN & | Address on file | | | | |
| 7933209 | CARLAMAE CUNETA,;, | 805 ROLLINS RD APT#2 | BURLINGAME | CA | 94010 | |
| 4971728 | Carlberg, Tessa Myles-Garcia | Address on file | | | | |
| 4920649 | CARLBLOM, ERIC R | MD PC, 401 30TH ST | NEWPORT BEACH | CA | 92663 | |
| 4917755 | CARLE MACKIE POWER & ROSS LLP | AND HAWK & HORSE VINEYARDS LLC, 100 B ST STE 400 | SANTA ROSA | CA | 95401 | |
| 6142057 | CARLE WILLARD A III & NANCY LEE | Address on file | | | | |
| 7163595 | CARLE, BILL | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7163595 | CARLE, BILL | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | | CA | 95401 | |
| 7314272 | Carle, Laura F. | Address on file | | | | |
| 7163596 | CARLE, NANCY | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7163596 | CARLE, NANCY | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | | CA | 95401 | |
| 7481141 | Carle, Starla | Address on file | | | | |
| 5916816 | Carleen Edwards | Address on file | | | | |
| 5916817 | Carleen Edwards | Address on file | | | | |
| 5916819 | Carleen Edwards | Address on file | | | | |
| 5916815 | Carleen Edwards | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 1249 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5916818 | Carleen Edwards | Address on file | | | | |
| 7766752 | CARLEEN GATES | 13 STRATFORD WAY | CHICO | CA | 95973-8111 | |
| 7194677 | Carleen Jennette Styron | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7168878 | Carleen Jennette Styron | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168878 | Carleen Jennette Styron | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194677 | Carleen Jennette Styron | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 5916822 | Carleen Jennette Styron | Address on file | | | | |
| 5916821 | Carleen Jennette Styron | Address on file | | | | |
| 5916823 | Carleen Jennette Styron | Address on file | | | | |
| 5916820 | Carleen Jennette Styron | Address on file | | | | |
| 4996423 | Carlen, Shauna | Address on file | | | | |
| 4912283 | Carlen, Shauna A | Address on file | | | | |
| 7680925 | CARLENE A GARRE | Address on file | | | | |
| 7680927 | CARLENE A LIM & | Address on file | | | | |
| 7680928 | CARLENE A LIM CUST | Address on file | | | | |
| 7680929 | CARLENE A VAN PATTEN | Address on file | | | | |
| 7680930 | CARLENE CARLBERT GALLIGAN | Address on file | | | | |
| 7778058 | CARLENE G WRIGHT TTEE | CARLENE G WRIGHT FAMILY TRUST, DTD 09/06/02, 6104 CULPEPPER PL | STOCKTON | CA | 95207-3202 | |
| 7194067 | CARLENE LONDON | Address on file | | | | |
| 7194067 | CARLENE LONDON | Address on file | | | | |
| 7198935 | Carlene Mavanee McKenzie | Address on file | | | | |
| 7198935 | Carlene Mavanee McKenzie | Address on file | | | | |
| 7198935 | Carlene Mavanee McKenzie | Address on file | | | | |
| 7198935 | Carlene Mavanee McKenzie | Address on file | | | | |
| 7680931 | CARLENE TOM & | Address on file | | | | |
| 6140065 | CARLENZOLI LEROY E & CAROL L TR | Address on file | | | | |
| 5005108 | Carlenzoli, Carol | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5011922 | Carlenzoli, Carol | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005107 | Carlenzoli, Carol | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5011923 | Carlenzoli, Carol | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5005109 | Carlenzoli, Carol | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7181641 | Carlenzoli, Carol Loretta | Address on file | | | | |
| 7181641 | Carlenzoli, Carol Loretta | Address on file | | | | |
| 5005111 | Carlenzoli, Leroy | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5011924 | Carlenzoli, Leroy | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005110 | Carlenzoli, Leroy | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5011925 | Carlenzoli, Leroy | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5005112 | Carlenzoli, Leroy | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 5867400 | CARLENZOLI, LEROY | Address on file | | | | |
| 7181642 | Carlenzoli, Leroy Edward | Address on file | | | | |
| 7181642 | Carlenzoli, Leroy Edward | Address on file | | | | |
| 4975567 | Carleton | 0618 PENINSULA DR, 1004 Holben Ave | Chico | CA | 95926 | |
| 7762022 | CARLETON COLLEGE | 1 N COLLEGE ST | NORTHFIELD | MN | 55057-4001 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7938375 | Carleton Engineers & Consultants Inc. Profit Sharing Plan | Finis E. Carleton, Trustee, 313 Ellerbrocht Drive | Fredericksburg | TX | 78624 | |
| 7764564 | CARLETON G COLE & ETHEL G COLE TR | COLE TRUST UA APR 17 91, 3285 WITHERS AVE | LAFAYETTE | CA | 94549-1943 | |
| 8276742 | Carleton Kam | c/o David Hanks, 1630 North Main Street, #51 | Walnut Creek | CA | 94596 | |
| 7680932 | CARLETON W GOODERHAM JR & | Address on file | | | | |
| 7680933 | CARLETON WILLIAM MEYERS & | Address on file | | | | |
| 5934901 | carleton, charles | Address on file | | | | |
| 6083060 | CARLETON, W. | Address on file | | | | |
| 4975568 | CARLETON, W. A | 0616 PENINSULA DR, 1004 Holben Ave | Chico | CA | 95926 | |
| 7180276 | Carli, Dave | Address on file | | | | |
| 7158836 | CARLI, MARNA | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7158836 | CARLI, MARNA | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue | Sacramento | CA | 95819 | |
| 7204703 | Carli, Riley | Address on file | | | | |
| 7158835 | CARLI, ROBERT | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7158835 | CARLI, ROBERT | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue | Sacramento | CA | 95819 | |
| 6130263 | CARLICE LLC | Address on file | | | | |
| 7680934 | CARLILE ELLIS | Address on file | | | | |
| 7159545 | CARLILE, EUEL ROLAND | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159545 | CARLILE, EUEL ROLAND | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7159546 | CARLILE, JO ANNE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159546 | CARLILE, JO ANNE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7154271 | Carlin Dee Johnson | Address on file | | | | |
| 7154271 | Carlin Dee Johnson | Address on file | | | | |
| 7154271 | Carlin Dee Johnson | Address on file | | | | |
| 7154271 | Carlin Dee Johnson | Address on file | | | | |
| 7154271 | Carlin Dee Johnson | Address on file | | | | |
| 7154271 | Carlin Dee Johnson | Address on file | | | | |
| 7786826 | CARLIN JARDINE | PO BOX 1505 | CARMEL | CA | 93921 | |
| 7786528 | CARLIN JARDINE | PO BOX 1505 | CARMEL | CA | 93921-1505 | |
| 6140639 | CARLIN LARRY L & JUDITH K TR | Address on file | | | | |
| 7152717 | Carlin M. Turner | Address on file | | | | |
| 7152717 | Carlin M. Turner | Address on file | | | | |
| 7152717 | Carlin M. Turner | Address on file | | | | |
| 7152717 | Carlin M. Turner | Address on file | | | | |
| 7152717 | Carlin M. Turner | Address on file | | | | |
| 7152717 | Carlin M. Turner | Address on file | | | | |
| 6144519 | CARLIN PATRICK TR & CHERYL TR | Address on file | | | | |
| 7680935 | CARLIN VANCE | Address on file | | | | |
| 4913627 | Carlin, Benjamin | Address on file | | | | |
| 4988231 | Carlin, Charles | Address on file | | | | |
| 7313232 | Carlin, Cody | Address on file | | | | |
| 7251213 | Carlin, Michael | Address on file | | | | |
| 7247434 | Carlin, Renee | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7253143 | Carlin, Scott | Address on file | | | | |
| 6131427 | CARLING MICHAEL A & MARY J TRUSTEES | Address on file | | | | |
| 7279466 | Carling, Mary J. | Address on file | | | | |
| 7261682 | Carling, Michael A. | Address on file | | | | |
| 6132793 | CARLINI DOMINICO P TRSTE | Address on file | | | | |
| 6135242 | CARLINS RANDALL | Address on file | | | | |
| 6135323 | CARLINS RANDALL ETAL | Address on file | | | | |
| 6134101 | CARLINS RANDALL J | Address on file | | | | |
| 5867401 | Carlisle | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6116412 | CARLISLE CONSTRUCTION MATERIALS LLC | 1155 Business Park Drive | Dixon | CA | 95620 | |
| 7766017 | CARLISLE EDWARD EVANS JR | 315 HYATT DR | SALEM | SC | 29676-2505 | |
| 5903426 | Carlisle Engelhardt | Address on file | | | | |
| 4981097 | Carlisle, Gordon | Address on file | | | | |
| 5867402 | CARLISLE, JAN | Address on file | | | | |
| 7325950 | Carlisle, Jason M | Address on file | | | | |
| 4990484 | Carlisle, John | Address on file | | | | |
| 4962903 | Carlisle, John Blade | Address on file | | | | |
| 4984429 | Carlisle, Judith | Address on file | | | | |
| 7186256 | CARLISLE, REESE | Address on file | | | | |
| 6178227 | Carlisle, William | Address on file | | | | |
| 6178305 | Carlisle, William | Address on file | | | | |
| 7680936 | CARLITA BOYLES | Address on file | | | | |
| 7680937 | CARLITA K HORST | Address on file | | | | |
| 6134581 | CARLL DUDLEY AND TERESA A | Address on file | | | | |
| 7326837 | Carll, Mary K. | Address on file | | | | |
| 7326837 | Carll, Mary K. | Address on file | | | | |
| 7326837 | Carll, Mary K. | Address on file | | | | |
| 7326837 | Carll, Mary K. | Address on file | | | | |
| 7680938 | CARLO A BERGAMINI & MARCIA K | Address on file | | | | |
| 7680939 | CARLO A IMBIMBO & GOLDIE C | Address on file | | | | |
| 7680940 | CARLO C CLERICO & | Address on file | | | | |
| 7680941 | CARLO F FACCHINO | Address on file | | | | |
| 5867403 | CARLO FONTANO DBA FONTANA CONSTRUCTION | Address on file | | | | |
| 7152767 | Carlo J. Marchetti | Address on file | | | | |
| 7152767 | Carlo J. Marchetti | Address on file | | | | |
| 7152767 | Carlo J. Marchetti | Address on file | | | | |
| 7152767 | Carlo J. Marchetti | Address on file | | | | |
| 7152767 | Carlo J. Marchetti | Address on file | | | | |
| 7152767 | Carlo J. Marchetti | Address on file | | | | |
| 7680942 | CARLO M BOTTINI & MARY BOTTINI TR | Address on file | | | | |
| 7680943 | CARLO ORIGONE | Address on file | | | | |
| 6069053 | CARLO ROCCA | P.O. BOX 27 | PT. REYES STATION | CA | 94956 | |
| 6178235 | Carlo, Joni | Address on file | | | | |
| 6178235 | Carlo, Joni | Address on file | | | | |
| 5013227 | Carlomagno, Joe | Address on file | | | | |
| 4963314 | Carlon, Christopher Thomas | Address on file | | | | |
| 6069055 | Carlon, Christopher Thomas | Address on file | | | | |
| 4963158 | Carlon, David Lee | Address on file | | | | |
| 4973636 | Carlon, Honolit M | Address on file | | | | |
| 6069054 | Carlon, Honolit M | Address on file | | | | |
| 7949509 | Carlon, Janai | Address on file | | | | |
| 7307969 | Carlon, Madison | Address on file | | | | |
| 7164446 | CARLONI, EDWARD ILIO | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7164447 | CARLONI, MARY ALICE | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7226644 | Carlon-Marcus, Leslie Dell | Address on file | | | | |
| 7226644 | Carlon-Marcus, Leslie Dell | Address on file | | | | |
| 7151426 | Carlon's Fire Extinguisher Sales & SVC, Inc. | PO Box 4548 | Salinas | CA | 93912-4548 | |
| 7781735 | CARLOS A ALVAREZ | 8265 SW 100TH ST | MIAMI | FL | 33156-2524 | |
| 7680944 | CARLOS A BAILEY JR TR | Address on file | | | | |
| 7143809 | Carlos A Cuellar | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 1252 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7143809 | Carlos A Cuellar | Address on file | | | | |
| 7143809 | Carlos A Cuellar | Address on file | | | | |
| 7143809 | Carlos A Cuellar | Address on file | | | | |
| 7680945 | CARLOS A HERNANDEZ | Address on file | | | | |
| 7326763 | Carlos Abela | Carlos Abela, 1266 40th Avenue | San Francisco | CA | 94122 | |
| 6069056 | Carlos Aguilar | 7390 Bulldog Way | Palermo | CA | 95968 | |
| 7680946 | CARLOS ALBERTO CHAVEZ | Address on file | | | | |
| 7933210 | CARLOS ARAQUISTAIN.;. | 431 EL CAMINO REAL, APARTMENT 4108 | SANTA CLARA | CA | 95050 | |
| 5916825 | Carlos Aviles | Address on file | | | | |
| 5916826 | Carlos Aviles | Address on file | | | | |
| 5955089 | Carlos Aviles | Address on file | | | | |
| 5916827 | Carlos Aviles | Address on file | | | | |
| 5916824 | Carlos Aviles | Address on file | | | | |
| 4917757 | Carlos C SAY MD INC | 329 EAST BELLEVUE | ATWATER | CA | 95301 | |
| 7143326 | Carlos C. Meza | Address on file | | | | |
| 7143326 | Carlos C. Meza | Address on file | | | | |
| 7143326 | Carlos C. Meza | Address on file | | | | |
| 7143326 | Carlos C. Meza | Address on file | | | | |
| 5916829 | Carlos Calderon | Address on file | | | | |
| 5916831 | Carlos Calderon | Address on file | | | | |
| 5916832 | Carlos Calderon | Address on file | | | | |
| 5916833 | Carlos Calderon | Address on file | | | | |
| 5916830 | Carlos Calderon | Address on file | | | | |
| 7176996 | Carlos Cazzueta | Address on file | | | | |
| 7176996 | Carlos Cazzueta | Address on file | | | | |
| 7933211 | CARLOS CORTEZ.;. | 303 SOUTH MILDRED | KING CITY | CA | 93930 | |
| 7680947 | CARLOS DA SILVA MORGADO & | Address on file | | | | |
| 7165584 | CARLOS DIAZ | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7165584 | CARLOS DIAZ | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7680948 | CARLOS DOMINGUEZ | Address on file | | | | |
| 7680949 | CARLOS E MEZA | Address on file | | | | |
| 5867404 | CARLOS ECHEVERRIA & SONS DAIRY | Address on file | | | | |
| 5865024 | CARLOS ECHEVERRIA & SONS DAIRY, Partnership | Address on file | | | | |
| 7680950 | CARLOS EDWIN AUERBACH | Address on file | | | | |
| 6147130 | CARLOS ELEANOR A | Address on file | | | | |
| 7680951 | CARLOS ENRIQUE AGUILAR & | Address on file | | | | |
| 7680952 | CARLOS F BUTLER | Address on file | | | | |
| 5916834 | Carlos F. Flores | Address on file | | | | |
| 5916836 | Carlos F. Flores | Address on file | | | | |
| 5955098 | Carlos F. Flores | Address on file | | | | |
| 5916837 | Carlos F. Flores | Address on file | | | | |
| 5916838 | Carlos F. Flores | Address on file | | | | |
| 5916835 | Carlos F. Flores | Address on file | | | | |
| 7766286 | CARLOS FLORES | 179 COLERIDGE GRN | FREMONT | CA | 94538-5914 | |
| 6012959 | CARLOS FUENTES | Address on file | | | | |
| 7766722 | CARLOS GARRIDO | 12915 ALTON SQ APT 113 | HERNDON | VA | 20170-5802 | |
| 7164088 | CARLOS GUEVARA | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7164088 | CARLOS GUEVARA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa | | CA | 95401 | |
| 7145753 | Carlos H Funez Flores | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7145753 | Carlos H Funez Flores | Address on file | | | | |
| 7145753 | Carlos H Funez Flores | Address on file | | | | |
| 7145753 | Carlos H Funez Flores | Address on file | | | | |
| 7680953 | CARLOS I URESTI | Address on file | | | | |
| 5916840 | Carlos J Castle | Address on file | | | | |
| 5916841 | Carlos J Castle | Address on file | | | | |
| 5916843 | Carlos J Castle | Address on file | | | | |
| 5916842 | Carlos J Castle | Address on file | | | | |
| 5916839 | Carlos J Castle | Address on file | | | | |
| 7680954 | CARLOS J RIVERA | Address on file | | | | |
| 7933212 | CARLOS JOSE JIMENEZ.;. | 108 FLEETWOOD DR | ANTIOCH | CA | 94509 | |
| 7918501 | Carlos Leglu Jr. and Kerry A McKeon TTEES | Address on file | | | | |
| 7918905 | Carlos Leglu Jr. and Kerry A. McKeon TTEES | Address on file | | | | |
| 7152684 | Carlos Lopez | Address on file | | | | |
| 7152684 | Carlos Lopez | Address on file | | | | |
| 7152684 | Carlos Lopez | Address on file | | | | |
| 7152684 | Carlos Lopez | Address on file | | | | |
| 7152684 | Carlos Lopez | Address on file | | | | |
| 7152684 | Carlos Lopez | Address on file | | | | |
| 7770405 | CARLOS LOZANO & | AGNES K LOZANO JT TEN, 7101 MESA DR | AUSTIN | TX | 78731-2101 | |
| 7764369 | CARLOS M CHRISS | 860 MADIGAN AVE | CONCORD | CA | 94518-2147 | |
| 7680955 | CARLOS M SANTANA | Address on file | | | | |
| 7933213 | CARLOS MANUEL APONTE III.;. | 4160 CHERRY CT | OAKLEY | CA | 94561 | |
| 7680956 | CARLOS MARTIN CASTRILLO JR | Address on file | | | | |
| 7142645 | Carlos Martinez | Address on file | | | | |
| 7142645 | Carlos Martinez | Address on file | | | | |
| 7142645 | Carlos Martinez | Address on file | | | | |
| 7142645 | Carlos Martinez | Address on file | | | | |
| 5916846 | Carlos Martinez | Address on file | | | | |
| 5916845 | Carlos Martinez | Address on file | | | | |
| 5916847 | Carlos Martinez | Address on file | | | | |
| 5916844 | Carlos Martinez | Address on file | | | | |
| 6012969 | CARLOS MENDOZA | Address on file | | | | |
| 6012970 | CARLOS MONDRAGON | Address on file | | | | |
| 7772482 | CARLOS PADILLA | 626 SPRINGER TER | LOS ALTOS | CA | 94024-3152 | |
| 7192391 | Carlos Pedraza-Villafuerte | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7192391 | Carlos Pedraza-Villafuerte | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7192391 | Carlos Pedraza-Villafuerte | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7192391 | Carlos Pedraza-Villafuerte | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7192391 | Carlos Pedraza-Villafuerte | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7192391 | Carlos Pedraza-Villafuerte | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 5905051 | Carlos Pedraza-Villafuerte | Address on file | | | | |
| 5908591 | Carlos Pedraza-Villafuerte | Address on file | | | | |
| 5916848 | Carlos Reyes | Address on file | | | | |
| 5905389 | Carlos Reynoso | Address on file | | | | |
| 5905391 | Carlos Reynoso Jr. | Address on file | | | | |
| 7141003 | Carlos Rivas Cendejas | Address on file | | | | |
| 7141003 | Carlos Rivas Cendejas | Address on file | | | | |
| 7141003 | Carlos Rivas Cendejas | Address on file | | | | |
| 7141003 | Carlos Rivas Cendejas | Address on file | | | | |
| 7933214 | CARLOS RODRIGUES JR..;. | 7820 OLIVIA LN. | CITRUS HEIGHTS | CA | 95610 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7680957 | CARLOS ROIG | Address on file | | | | |
| 7680958 | CARLOS ROIG FRANZIA | Address on file | | | | |
| 7680959 | CARLOS SUTTLES | Address on file | | | | |
| 7680960 | CARLOS T PONCE | Address on file | | | | |
| 7141947 | Carlos Torres Arriaga | Address on file | | | | |
| 7141947 | Carlos Torres Arriaga | Address on file | | | | |
| 7141947 | Carlos Torres Arriaga | Address on file | | | | |
| 7141947 | Carlos Torres Arriaga | Address on file | | | | |
| 6012979 | CARLOS TOSTE | Address on file | | | | |
| 7164230 | CARLOS, ELEANOR | Tad Shapiro, P.O. Box 5589 | Santa Rosa | CA | 95402 | |
| 7164230 | CARLOS, ELEANOR | Tad S. Shapiro, Attorney, Shapiro, Galvin, Shapiro & Moran, P.O. Box 5589 | Santa `Rosa | CA | 95402 | |
| 6115623 | Carlos, Eleanor | Address on file | | | | |
| 4956669 | Carlos, Jessica Lizette | Address on file | | | | |
| 4978715 | Carlos, John | Address on file | | | | |
| 7158504 | Carlos, Maricruz | Pedro Peter de la Cerda, 250 Vallombrosa Ave, Suite 266 | Chico | CA | 95926 | |
| 5865709 | CARLOS, STEVE | Address on file | | | | |
| 4942674 | Carlotta, Larry | 1055 Ayer Drive | Gilroy | CA | 95020 | |
| 4983540 | Carlquist Jr., Ernest | Address on file | | | | |
| 5984028 | Carlsberg, Rickey | Address on file | | | | |
| 6144274 | CARLSEN JAMES D TR & CARLSEN JUDY A TR | Address on file | | | | |
| 6143531 | CARLSEN LEONARD DOUGLAS & JEANETTE MARIE | Address on file | | | | |
| 6009167 | Carlsen Motor Cars, Inc. | 3636 Haven Ave. | REDWOOD CITY | CA | 94063 | |
| 4936376 | Carlsen Reilly, Laura | 965 N. McDowell Blvd. | Petaluma | CA | 94127 | |
| 4975432 | Carlsen trust | 1118 PENINSULA DR, 503 Prather Road | Gridley | CA | 95948 | |
| 4961703 | Carlsen, Christopher | Address on file | | | | |
| 4975492 | Carlsen, Dale | 0906 PENINSULA DR, 4365 Whispering Oak Circle | GraniteBay | CA | 95746 | |
| 6113127 | Carlsen, Dale | Address on file | | | | |
| 4977948 | Carlsen, Gerald | Address on file | | | | |
| 4959094 | Carlsen, Gwynneth Yvonne | Address on file | | | | |
| 4975374 | Carlsen, James | 1252 PENINSULA DR, 2484 Granite Lane | Lincoln | CA | 95648 | |
| 6109132 | Carlsen, James | Address on file | | | | |
| 6182879 | Carlsen, Jason | Address on file | | | | |
| 7326172 | Carlson , Kristine | Camp Fire Clients' Special Trust Account, Steven S. Kane, Esq. SBN: 61670, 402 W. Broadway Suite 2500 | San Diego | CA | 92101 | |
| 7326172 | Carlson , Kristine | Steven S. Kane, Esq., Attorney, The Kane Law Firm, 402 W. Broadway, Suite 2500 | San Diego | CA | 92101 | |
| 7326172 | Carlson , Kristine | The Kane Law Firm, Bonnie E. Kane Esq. SBN: 167700, Steven S. Kane, Esq. SBN: 61670, 402 W. Broadway, Suite 2500 | San Diego | CA | 92101 | |
| 7326172 | Carlson , Kristine | Camp Fire Clients' Special Trust Account, Steven S. Kane, Esq. SBN: 61670, 402 W. Broadway Suite 2500 | San Diego | CA | 92101 | |
| 7326172 | Carlson , Kristine | Steven S. Kane, Esq., Attorney, The Kane Law Firm, 402 W. Broadway, Suite 2500 | San Diego | CA | 92101 | |
| 7326172 | Carlson , Kristine | The Kane Law Firm, Bonnie E. Kane Esq. SBN: 167700, Steven S. Kane, Esq. SBN: 61670, 402 W. Broadway, Suite 2500 | San Diego | CA | 92101 | |
| 6130053 | CARLSON CASEY & CORI | Address on file | | | | |
| 6131550 | CARLSON DAVE & LETICIA JT | Address on file | | | | |
| 6131846 | CARLSON ERIC | Address on file | | | | |
| 6134799 | CARLSON EVERETT E AND LEONOR TRUSTEE | Address on file | | | | |
| 6145422 | CARLSON JAMES ERIC TR & CARLSON DONNA MAE TR | Address on file | | | | |
| 4962501 | Carlson Jr., Steve Gust | Address on file | | | | |
| 6147091 | CARLSON MATTHEW | Address on file | | | | |
| 6131502 | CARLSON MICHAEL J & BRIANNA M JT | Address on file | | | | |
| 6139829 | CARLSON RICHARD J TR & CARLSON JO ANN TR | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 6140176 | CARLSON ROBERT L & CARLSON GRETCHEN L | Address on file | | | | |
| 4917760 | CARLSON TESTING INC | 8430 SW HUNZIKER ST | TIGARD | OR | 97223 | |
| 4994434 | Carlson, Anita | Address on file | | | | |
| 7217052 | Carlson, Ariel | Address on file | | | | |
| 7228636 | Carlson, Arthur | Address on file | | | | |
| 4983900 | Carlson, Betty | Address on file | | | | |
| 4984142 | Carlson, Betty | Address on file | | | | |
| 4916926 | CARLSON, BILL | PO Box 6261 | EUREKA | CA | 95502 | |
| 5865542 | Carlson, Blake | Address on file | | | | |
| 7680137 | CARLSON, BRENT A | Address on file | | | | |
| 7823177 | Carlson, Brian E | Address on file | | | | |
| 7462448 | Carlson, Brian E. | Address on file | | | | |
| 7462448 | Carlson, Brian E. | Address on file | | | | |
| 7462448 | Carlson, Brian E. | Address on file | | | | |
| 7462448 | Carlson, Brian E. | Address on file | | | | |
| 4996173 | Carlson, Brien | Address on file | | | | |
| 4911951 | Carlson, Brien R | Address on file | | | | |
| 7215704 | Carlson, Brigid | c/o Dave Fox, Fox Law, APC, 225 W. Plaza Street, Suite 102 | Solana Beach | CA | 92075 | |
| 4940721 | Carlson, Brooke | 636 Miramonte Ave | Morgan Hill | CA | 95037 | |
| 7229096 | Carlson, Carl Odin | Address on file | | | | |
| 7483745 | Carlson, Chris Marie | Address on file | | | | |
| 7268351 | Carlson, Christopher | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7224230 | Carlson, Cindy Lou | Address on file | | | | |
| 7224230 | Carlson, Cindy Lou | Address on file | | | | |
| 7224230 | Carlson, Cindy Lou | Address on file | | | | |
| 7224230 | Carlson, Cindy Lou | Address on file | | | | |
| 7178938 | Carlson, Cori | Address on file | | | | |
| 7256218 | Carlson, Daniel | Address on file | | | | |
| 7250410 | Carlson, Daniel W. | Address on file | | | | |
| 7907126 | CARLSON, DAVID | Address on file | | | | |
| 7293310 | Carlson, David H. | Address on file | | | | |
| 4945000 | Carlson, Donna | 1650 E Shepherd apt 114 | Fresno | CA | 93720 | |
| 7320974 | Carlson, Dorothy Jeanne | Address on file | | | | |
| 6177716 | Carlson, Dorothy Jeanne | Address on file | | | | |
| 4984713 | Carlson, Eleanor | Address on file | | | | |
| 7286289 | Carlson, Elizabeth | Address on file | | | | |
| 4961442 | Carlson, Erick Ryn | Address on file | | | | |
| 6069059 | Carlson, Erik | Address on file | | | | |
| 7230298 | Carlson, Finn | Address on file | | | | |
| 7327560 | Carlson, Gabrielle E | Address on file | | | | |
| 5007811 | Carlson, Glenn | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007812 | Carlson, Glenn | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4949382 | Carlson, Glenn | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7265348 | Carlson, Glenn | Address on file | | | | |
| 5867405 | CARLSON, HARRY | Address on file | | | | |
| 5932979 | CARLSON, JACQUELINE | Address on file | | | | |
| 5909118 | CARLSON, JACQUELINE | Address on file | | | | |
| 7302273 | Carlson, James | Address on file | | | | |
| 7218398 | Carlson, Janai | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7218017 | Carlson, Jeff | Address on file | | | | |
| 7319777 | Carlson, Jeffery S | Address on file | | | | |
| 4964505 | Carlson, Jeffrey David | Address on file | | | | |
| 5892514 | Carlson, Jeffrey David | Address on file | | | | |
| 5867406 | CARLSON, JENNIFER | Address on file | | | | |
| 7301644 | Carlson, Joanna M. | Address on file | | | | |
| 4946069 | Carlson, Joanne | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 4946070 | Carlson, Joanne | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 7186257 | CARLSON, JOANNE CAROLYN | Address on file | | | | |
| 5909197 | Carlson, John | Address on file | | | | |
| 7315756 | Carlson, Jonathan | Address on file | | | | |
| 4933577 | Carlson, Joseph | 305 25th St | Sacramento | CA | 95816 | |
| 4965190 | Carlson, Joseph Anthony | Address on file | | | | |
| 7262564 | Carlson, Juliana Maureen | Address on file | | | | |
| 7204457 | Carlson, Julie & Eric | Address on file | | | | |
| 7203339 | Carlson, Kristine | Address on file | | | | |
| 7277886 | Carlson, Kristine | Address on file | | | | |
| 7214741 | Carlson, Liane | Address on file | | | | |
| 7315956 | Carlson, Liane | Address on file | | | | |
| 7483889 | Carlson, Linda Gayle | Address on file | | | | |
| 5804652 | CARLSON, LINDA M | 5180 SAN FELIPE RD | HOLLISTER | CA | 95023 | |
| 7256507 | Carlson, Madelyne | Address on file | | | | |
| 4984213 | Carlson, Marian | Address on file | | | | |
| 7463226 | Carlson, Mark | Address on file | | | | |
| 7906741 | Carlson, Mary Johanna | Address on file | | | | |
| 7190637 | CARLSON, MATTHEW ERIC | Address on file | | | | |
| 7190637 | CARLSON, MATTHEW ERIC | Address on file | | | | |
| 7190637 | CARLSON, MATTHEW ERIC | Address on file | | | | |
| 7190637 | CARLSON, MATTHEW ERIC | Address on file | | | | |
| 7190637 | CARLSON, MATTHEW ERIC | Address on file | | | | |
| 7190637 | CARLSON, MATTHEW ERIC | Address on file | | | | |
| 7920252 | Carlson, Matthew J. Todd | Address on file | | | | |
| 7319571 | Carlson, Matthew James | Address on file | | | | |
| 7309924 | Carlson, Matthew James | Address on file | | | | |
| 7204768 | Carlson, Melissa | Address on file | | | | |
| 6173631 | Carlson, Merribeth | Address on file | | | | |
| 4996171 | Carlson, Michael | Address on file | | | | |
| 4911789 | Carlson, Michael D | Address on file | | | | |
| 4913025 | Carlson, Pauline | Address on file | | | | |
| 7319293 | Carlson, Rachel Marie | Address on file | | | | |
| 4982627 | Carlson, Raymond | Address on file | | | | |
| 4951301 | Carlson, Renee G | Address on file | | | | |
| 6069060 | Carlson, Renee G | Address on file | | | | |
| 4977963 | Carlson, Richard | Address on file | | | | |
| 7185232 | CARLSON, RICHARD JAMES | Address on file | | | | |
| 4992494 | Carlson, Robert | Address on file | | | | |
| 7172409 | Carlson, Robert L. | Address on file | | | | |
| 7157730 | Carlson, Roy | Address on file | | | | |
| 4938953 | CARLSON, SARAH | 160 HALLMAN LN APT 13 | OAKDALE | CA | 95361 | |
| 4973134 | Carlson, Sarah Elizabeth | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4972434 | Carlson, Scott M | Address on file | | | | |
| 5008287 | Carlson, Steven | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, Dario de Ghetaldi, Amanda L Riddle, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008288 | Carlson, Steven | DANKO MEREDITH, Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 7211054 | Carlson, Steven | Address on file | | | | |
| 5937556 | Carlson, Steven; Rich Gulch Ranch Inc.; Nowhere Ranch Co; Johanna N. Sweigart | Dario de Ghetaldi, Amanda L. Riddle, Clare Capaccioli Velasquez, COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, 700 El Camino Real P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5937555 | Carlson, Steven; Rich Gulch Ranch Inc.; Nowhere Ranch Co; Johanna N. Sweigart | Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, DANKO MEREDITH, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 7475798 | Carlson, Susan | Address on file | | | | |
| 4955134 | Carlson, Teresa A | Address on file | | | | |
| 4957722 | Carlson, Todd M | Address on file | | | | |
| 4957721 | Carlson, Travis | Address on file | | | | |
| 7482109 | Carlson, Wayne | Address on file | | | | |
| 6021370 | Carlson, William Bill | Address on file | | | | |
| 4984172 | Carlson, Yvonne | Address on file | | | | |
| 5867407 | CARLSSON, ANDERS | Address on file | | | | |
| 6146234 | CARLSTON MICHAEL & CARLSTON MELANIE | Address on file | | | | |
| 5005114 | Carlston, Melanie | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solana Beach | CA | 92075 | |
| 5011926 | Carlston, Melanie | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005113 | Carlston, Melanie | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5011927 | Carlston, Melanie | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5005115 | Carlston, Melanie | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 7181643 | Carlston, Melanie Jill | Address on file | | | | |
| 7181643 | Carlston, Melanie Jill | Address on file | | | | |
| 5005117 | Carlston, Michael | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solana Beach | CA | 92075 | |
| 5011928 | Carlston, Michael | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005116 | Carlston, Michael | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5011929 | Carlston, Michael | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5005118 | Carlston, Michael | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 7181644 | Carlston, Michael Gene | Address on file | | | | |
| 7181644 | Carlston, Michael Gene | Address on file | | | | |
| 7186690 | Carlston, Morgan | Address on file | | | | |
| 7186690 | Carlston, Morgan | Address on file | | | | |
| 4972429 | Carlstroem, Carolyn Miller | Address on file | | | | |
| 4985050 | Carlstrom, Jeff D | Address on file | | | | |
| 4996892 | Carlstrom, Joe | Address on file | | | | |
| 7767085 | CARLTON B GOODLETT | 1791 BANCROFT AVE | SAN FRANCISCO | CA | 94124-2644 | |
| 6134111 | CARLTON BEN L & NORMA JEAN TRUSTEES | Address on file | | | | |
| 4917761 | CARLTON CHRISTMAS TREES LLC | 37764 HWY 299 EAST | BURNEY | CA | 96013 | |
| 7779131 | CARLTON EDWARD APPELO | PO BOX 7 | ROSBURG | WA | 98643-0007 | |
| 6069061 | Carlton Family Partnership | 37764 Hwy. 299 East | Burney | CA | 96013 | |
| 6069062 | CARLTON FAMILY PARTNERSHIP, CARLTON REAL ESTATE | 37764 HWY 299 | BURNEY | CA | 96013 | |
| 7930405 | Carlton II, David Hugh | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 1258 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6135162 | CARLTON JOHN MICHAEL | Address on file | | | | |
| 6135157 | CARLTON LAURA M ESTATE OF | Address on file | | | | |
| 6135311 | CARLTON LAURA M TR ESTATE OF | Address on file | | | | |
| 7680961 | CARLTON M GOLDSMITH | Address on file | | | | |
| 6135029 | CARLTON NANCY L | Address on file | | | | |
| 5867408 | CARLTON PARTNERS LLC | Address on file | | | | |
| 5916852 | Carlton Schreiner | Address on file | | | | |
| 5916851 | Carlton Schreiner | Address on file | | | | |
| 5916850 | Carlton Schreiner | Address on file | | | | |
| 5916849 | Carlton Schreiner | Address on file | | | | |
| 7777283 | CARLTON YUKE | 5512 CASTLEFORD WAY | ELK GROVE | CA | 95758-4765 | |
| 5007453 | Carlton, Barbara | Law Offices Of Alexander M. Schack, Alexander M Schack, Natasha N Serino, Shannon F Nocon, 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 4948146 | Carlton, Barbara | Murray Law Firm, Stephen B. Murray, Sr., Jessica W. Hayes., Esq., 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 4948145 | Carlton, Barbara | Welty Welty, PC, Matthew H. Welty, Esq., Jack W. Weaver, Esq., 141 North Street | Healdsburg | CA | 95448 | |
| 7073172 | Carlton, Barbara Ann | Address on file | | | | |
| 4919937 | CARLTON, DONALD WAYNE | FIRE PROGRAM SOLUTIONS LLC, 17067 HOOD CT | SANDY | OR | 97055 | |
| 7241438 | Carlton, Greg | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7930783 | Carlton, Julie Elizabeth | Address on file | | | | |
| 4964323 | Carlton, Michael | Address on file | | | | |
| 4959583 | Carlton, Philip | Address on file | | | | |
| 4972147 | Carlton, Scott Raymond | Address on file | | | | |
| 4919482 | CARLUCCI, DAVID | 1034 VAN BUREN | LOS BANOS | CA | 93635 | |
| 7781379 | CARLY D HALEY | 14499 17TH AVE | LEMOORE | CA | 93245-9520 | |
| 7195864 | Carly Ingersoll | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195864 | Carly Ingersoll | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195864 | Carly Ingersoll | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195864 | Carly Ingersoll | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195864 | Carly Ingersoll | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195864 | Carly Ingersoll | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7143320 | Carly Lynn Alvord | Address on file | | | | |
| 7143320 | Carly Lynn Alvord | Address on file | | | | |
| 7462113 | Carly Lynn Alvord | Address on file | | | | |
| 7142525 | Carly Rubanoff-Munn | Address on file | | | | |
| 7142525 | Carly Rubanoff-Munn | Address on file | | | | |
| 7142525 | Carly Rubanoff-Munn | Address on file | | | | |
| 7142525 | Carly Rubanoff-Munn | Address on file | | | | |
| 7680962 | CARLYA DAVANCENS | Address on file | | | | |
| 7680964 | CARLYA DAVANCENS | Address on file | | | | |
| 7784980 | CARLYLE L WASHBURN | 367 SUMMIT RD | MT MADONNA | CA | 95076-9780 | |
| 4964893 | Carlyle, Linda Janelle | Address on file | | | | |
| 4994846 | Carlyle, Martha | Address on file | | | | |
| 7151357 | Carlyle, Thomas | Address on file | | | | |
| 7327463 | Carlyne Grager | Address on file | | | | |
| 5902487 | Carma Simonsen | Address on file | | | | |
| 5909820 | Carma Simonsen | Address on file | | | | |
| 5906487 | Carma Simonsen | Address on file | | | | |
| 7159547 | CARMACK, ANDREA ROSE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 1259 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7159547 | CARMACK, ANDREA ROSE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7472003 | Carmack, Benjamin Andrew | Address on file | | | | |
| 4989665 | Carmack, Douglas | Address on file | | | | |
| 7184883 | CARMACK, EVELYN | Address on file | | | | |
| 7159549 | CARMACK, JACK CURTIS | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159549 | CARMACK, JACK CURTIS | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7159550 | CARMACK, JESSIE CALEB | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159550 | CARMACK, JESSIE CALEB | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7184882 | CARMACK, JOE | Address on file | | | | |
| 7319448 | Carmack, Justin | Address on file | | | | |
| 7178764 | Carmack, Justin L | Address on file | | | | |
| 7184884 | CARMACK, RICHARD | Address on file | | | | |
| 7157693 | Carmack, Robert | Address on file | | | | |
| 7184885 | CARMACK, STACY | Address on file | | | | |
| 5980537 | Carmalee Estates HOA, Arlene Darling | 2750 Clovis Avenue # 127, 6983 E. Caemaless Lane | Fresno | CA | 93727 | |
| 4934669 | Carmalee Estates HOA, Arlene Darling | 2750 Clovis Avenue # 127 | Fresno | CA | 93727 | |
| 6029366 | Carman, Annjanette | Address on file | | | | |
| 6029296 | Carman, Annjanette | Address on file | | | | |
| 7231620 | Carman, Annjanette M | Address on file | | | | |
| 7169997 | CARMAN, CHRISTINE | Address on file | | | | |
| 7169997 | CARMAN, CHRISTINE | Address on file | | | | |
| 5867409 | Carman, Doug | Address on file | | | | |
| 7330006 | Carman, Jessica | Address on file | | | | |
| 4975939 | Carman, Kurtis | 7119 HIGHWAY 147, 547 Stilson Canyon Road | Chico | CA | 95928 | |
| 7940520 | CARMAN, KURTIS | 7119 HIGHWAY 147 | CHICO | CA | 95928 | |
| 6095950 | Carman, Kurtis | Address on file | | | | |
| 6184248 | Carman, Lee Ann | Address on file | | | | |
| 5933142 | Carman, Lee Ann | Address on file | | | | |
| 6184144 | Carman, Melissa | Address on file | | | | |
| 7241063 | Carman, Patrick | Address on file | | | | |
| 6183040 | Carman, Patrick M. & Wanda L. | Address on file | | | | |
| 6183040 | Carman, Patrick M. & Wanda L. | Address on file | | | | |
| 4943102 | Carman, Paul | 5800 Burlingame Ave | Richmond | CA | 94804 | |
| 7169996 | CARMAN, ROBERT D | Address on file | | | | |
| 7169996 | CARMAN, ROBERT D | Address on file | | | | |
| 4956478 | Carman, Robert James | Address on file | | | | |
| 6153044 | Carmans, Devon | Address on file | | | | |
| 5867413 | CARMANY, DAVID | Address on file | | | | |
| 7209037 | Carmassi, Hunter | Address on file | | | | |
| 4984308 | Carmazzi, Nancy | Address on file | | | | |
| 6069064 | Carmel Area Wastewater District | 29600 Hwy 1 | Carmel | CA | 93923 | |
| 4917764 | CARMEL CHAMBER OF COMMERCE | PO Box 4444 | CARMEL | CA | 93921 | |
| 7784320 | CARMEL ELIZABETH BOYLAND TR | UDT JUL 24 78, PO BOX 2071 | OAKLAND | CA | 94604-2071 | |
| 8276496 | Carmel Financing, LLC as Transferee of Bkcy. Estate of Profit Recovery Center | Attn: Carl Grumer, 2049 Century Park East, 17th Floor | Los Angeles | CA | 90067 | |
| 7680965 | CARMEL H LEWIS | Address on file | | | | |
| 7763998 | CARMEL HARA TR UA JUN 15 95 THE | CARMEL HARA REVOCABLE LIVING, TRUST, 340 29TH AVE UNIT 407 | OAKLAND | CA | 94601-2136 | |
| 4939445 | Carmel Inn and Suites-Patel, Vasant | PO Box 1295 | Carmel by the sea | CA | 93921 | |
| 5989051 | Carmel Inn and Suites-Patel, Vasant | PO Box 1295, Juniporo & 5th NE | Carmel by the sea | CA | 93921 | |
| 5992291 | Carmel Inn-Vasant, Rakesh | PO BOX 1295 | Carmel | CA | 93921 | |
| 4917765 | CARMEL MARINA CORPORATION | 11240 COMMERCIAL PKY | CASTROVILLE | CA | 95012 | |
| 5916854 | Carmel McCoshum | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5916855 | Carmel McCoshum | Address on file | | | | |
| 5916857 | Carmel McCoshum | Address on file | | | | |
| 5916853 | Carmel McCoshum | Address on file | | | | |
| 5916856 | Carmel McCoshum | Address on file | | | | |
| 4938445 | carmel mission inn-buescher, robert | 3665 rio rd | carmel | CA | 93923 | |
| 5992290 | Carmel Oaks Inn-Vasant, Rakesh | PO BOx 3696 | Carmel | CA | 93921 | |
| 5867414 | CARMEL RIVER INN | Address on file | | | | |
| 7778781 | CARMEL SCHWALM PER REP | ESTATE OF PHYLLIS CLARKE, 25668 RUTLEDGE XING | FARMINGTON HILLS | MI | 48335-1353 | |
| 7680966 | CARMEL SERROS | Address on file | | | | |
| 4917766 | CARMEL VALLEY CHAMBER OF COMMERCE | PO Box 288 | CARMEL VALLEY | CA | 93924 | |
| 5905122 | Carmela Crosher | Address on file | | | | |
| 5908667 | Carmela Crosher | Address on file | | | | |
| 7195047 | Carmela Jane Farris | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195047 | Carmela Jane Farris | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195047 | Carmela Jane Farris | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195047 | Carmela Jane Farris | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195047 | Carmela Jane Farris | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195047 | Carmela Jane Farris | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7762342 | CARMELA JILL MASTERMAN CUST | GABRIELLA RAE ANSON, UNDER THE FL UNIF TRANSFERS TO MINORS ACT, 5747 VERONA ST S | SALEM | OR | 97306-4107 | |
| 7680967 | CARMELA M BARONE | Address on file | | | | |
| 7680969 | CARMELA PIERETTI | Address on file | | | | |
| 7780175 | CARMELA R KRONEN | 172 SAINT MICHAELS CT | DALY CITY | CA | 94015-2162 | |
| 7933215 | CARMELA RANGEL.;. | 2567 S 11TH ST | FRESNO | CA | 93725 | |
| 7192368 | Carmela Sassani Crosher | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7192368 | Carmela Sassani Crosher | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7167745 | Carmela Sassani Crosher | Address on file | | | | |
| 7167745 | Carmela Sassani Crosher | Address on file | | | | |
| 7074411 | Carmelita A. Hostettler Revocable Inter Vivos Trust dated 4/6/2000 | Address on file | | | | |
| 7074411 | Carmelita A. Hostettler Revocable Inter Vivos Trust dated 4/6/2000 | Address on file | | | | |
| 7142202 | Carmelita Echevarria Anderson | Address on file | | | | |
| 7142202 | Carmelita Echevarria Anderson | Address on file | | | | |
| 7142202 | Carmelita Echevarria Anderson | Address on file | | | | |
| 7142202 | Carmelita Echevarria Anderson | Address on file | | | | |
| 7680970 | CARMELITA MILLIE SEALANA | Address on file | | | | |
| 5916860 | Carmelita Sanchez | Address on file | | | | |
| 5916859 | Carmelita Sanchez | Address on file | | | | |
| 5916858 | Carmelita Sanchez | Address on file | | | | |
| 5916861 | Carmelita Sanchez | Address on file | | | | |
| 7680971 | CARMELITA WOERNER CASTANEDA | Address on file | | | | |
| 7680972 | CARMELITE MONASTERY OF | Address on file | | | | |
| 7680973 | CARMELLA E PERINET | Address on file | | | | |
| 7766868 | CARMELLA M GIACOMA | 1640 E HAZELTON AVE | STOCKTON | CA | 95205-6230 | |
| 7680974 | CARMELO MELILLI | Address on file | | | | |
| 5916862 | Carmelo Pacheco Valencia | Address on file | | | | |
| 7933216 | CARMELO PEJORO.;. | 5147 BROOKFIELD COURT | ANTIOCH | CA | 94531 | |
| 7680975 | CARMELO SORRENTINO & | Address on file | | | | |
| 4976516 | Carmelo, Besali | Address on file | | | | |
| 7462686 | CARMELO, STEVEN | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7206191 | CARMELO, STEVEN | Address on file | | | | |
| 7206191 | CARMELO, STEVEN | Address on file | | | | |
| 7462686 | CARMELO, STEVEN | Address on file | | | | |
| 7473602 | Carmelo, Viki Louise | Address on file | | | | |
| 7473602 | Carmelo, Viki Louise | Address on file | | | | |
| 7473602 | Carmelo, Viki Louise | Address on file | | | | |
| 7473602 | Carmelo, Viki Louise | Address on file | | | | |
| 7779603 | CARMEN A GAEDE | 1712 HIGH ST | ALAMEDA | CA | 94501-1720 | |
| 7771713 | CARMEN A MORGADO | 1513 NEW BRUNSWICK AVE | SUNNYVALE | CA | 94087-4204 | |
| 7680976 | CARMEN A RODEN | Address on file | | | | |
| 7680977 | CARMEN ACTON | Address on file | | | | |
| 7680978 | CARMEN B JIMENEZ | Address on file | | | | |
| 5916865 | Carmen Baca | Address on file | | | | |
| 5916864 | Carmen Baca | Address on file | | | | |
| 5916863 | Carmen Baca | Address on file | | | | |
| 5916866 | Carmen Baca | Address on file | | | | |
| 7680979 | CARMEN BENDER CUST | Address on file | | | | |
| 6010104 | Carmen Brito | Address on file | | | | |
| 6010156 | Carmen Brito | Address on file | | | | |
| 7680980 | CARMEN CHICONE & | Address on file | | | | |
| 7680981 | CARMEN D GOLDSMITH | Address on file | | | | |
| 5895216 | Carmen D'Andria | Address on file | | | | |
| 7680982 | CARMEN DE LEON | Address on file | | | | |
| 7680983 | CARMEN E BARRAGAN | Address on file | | | | |
| 7781996 | CARMEN E NICK | 1631 WILKINS LN | CONCORD | CA | 94519-1940 | |
| 7680984 | CARMEN E PHELAN | Address on file | | | | |
| 7141493 | Carmen Elma Marinsik | Address on file | | | | |
| 7141493 | Carmen Elma Marinsik | Address on file | | | | |
| 7141493 | Carmen Elma Marinsik | Address on file | | | | |
| 7141493 | Carmen Elma Marinsik | Address on file | | | | |
| 7680985 | CARMEN ENRIQUEZ & PATRICIA | Address on file | | | | |
| 7680986 | CARMEN FALCON ESTEVA TR | Address on file | | | | |
| 7143251 | Carmen Frances Baca | Address on file | | | | |
| 7143251 | Carmen Frances Baca | Address on file | | | | |
| 7143251 | Carmen Frances Baca | Address on file | | | | |
| 7143251 | Carmen Frances Baca | Address on file | | | | |
| 7680987 | CARMEN G REVILLA CUST | Address on file | | | | |
| 7785509 | CARMEN GASKINS | 2313 TURNESA AVE | SACRAMENTO | CA | 95822-3848 | |
| 7680988 | CARMEN GATT & | Address on file | | | | |
| 7933217 | CARMEN J BUCHIGNANI,;, | 461 ROUNDUP AVE | RED BLUFF | CA | 96080 | |
| 7680989 | CARMEN J LANE & TIMOTHY R LANE | Address on file | | | | |
| 7765185 | CARMEN L DELA CRUZ | 6920 SNOWDON AVE | EL CERRITO | CA | 94530-1862 | |
| 7196990 | Carmen Landeros | Address on file | | | | |
| 7196990 | Carmen Landeros | Address on file | | | | |
| 7196990 | Carmen Landeros | Address on file | | | | |
| 7196990 | Carmen Landeros | Address on file | | | | |
| 7196990 | Carmen Landeros | Address on file | | | | |
| 7196990 | Carmen Landeros | Address on file | | | | |
| 7680990 | CARMEN LEDFORD TOD | Address on file | | | | |
| 7680991 | CARMEN LEDFORD TOD | Address on file | | | | |
| 7939029 | Carmen Ledford Tod and Marla G. Devitt | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7680992 | CARMEN M JEVONS | Address on file | | | | |
| 7785460 | CARMEN M LASAR & | WALTER G GRADDY TR UA APR 21 00, DANIEL H LASAR & CARMEN M LASAR LIVING TRUST, 388 ANCHOR WAY | ALAMEDA | CA | 94501-5504 | |
| 7786715 | CARMEN M LASAR & | WALTER G GRADDY TR UA APR 21 00, DANIEL H LASAR & CARMEN M LASAR LIVING TRUST, 612 WATERVIEW ISLE | ALAMEDA | CA | 94501-5650 | |
| 7680993 | CARMEN M RAMIREZ & | Address on file | | | | |
| 7680994 | CARMEN M WARNER | Address on file | | | | |
| 5916871 | Carmen Maza | Address on file | | | | |
| 5916868 | Carmen Maza | Address on file | | | | |
| 5916869 | Carmen Maza | Address on file | | | | |
| 5916870 | Carmen Maza | Address on file | | | | |
| 5916867 | Carmen Maza | Address on file | | | | |
| 7771359 | CARMEN MERLANO | 3414 ROYAL MEADOW LN | SAN JOSE | CA | 95135-1641 | |
| 7183587 | Carmen Mintzas | Address on file | | | | |
| 7176837 | Carmen Mintzas | Address on file | | | | |
| 7176837 | Carmen Mintzas | Address on file | | | | |
| 7770931 | CARMEN O MATHENY & | JOHN O MATHENY JT TEN, RT 2 BOX 51 | LEETART | WV | 25253-9614 | |
| 7785907 | CARMEN P LEWIS | 15 AVICHI KNOLL DR | NOVATO | CA | 94947-4481 | |
| 7786132 | CARMEN P LEWIS | 515 NORTHGATE DRIVE, APT 225 | SAN RAFAEL | CA | 94903-6823 | |
| 7198310 | CARMEN PATINO-DALE | Address on file | | | | |
| 7198310 | CARMEN PATINO-DALE | Address on file | | | | |
| 7153041 | Carmen Portillo | Address on file | | | | |
| 7153041 | Carmen Portillo | Address on file | | | | |
| 7153041 | Carmen Portillo | Address on file | | | | |
| 7153041 | Carmen Portillo | Address on file | | | | |
| 7153041 | Carmen Portillo | Address on file | | | | |
| 7153041 | Carmen Portillo | Address on file | | | | |
| 7933218 | CARMEN R BRAVO.;. | 808 BAYSWATER AVE | BURLINGAME | CA | 94010 | |
| 7680995 | CARMEN R CONTRERAS | Address on file | | | | |
| 5905441 | Carmen Ruiz | Address on file | | | | |
| 7680996 | CARMEN S RADKE | Address on file | | | | |
| 7784725 | CARMEN S RADKE | 5300 24TH AVE NE APT 320 | SEATTLE | WA | 98105-3240 | |
| 7194349 | CARMEN SERVIN-LACY | Address on file | | | | |
| 7194349 | CARMEN SERVIN-LACY | Address on file | | | | |
| 6012982 | CARMEN SOARES | Address on file | | | | |
| 7680998 | CARMEN SOTELO | Address on file | | | | |
| 7144102 | Carmen Soto Chalfant | Address on file | | | | |
| 7144102 | Carmen Soto Chalfant | Address on file | | | | |
| 7144102 | Carmen Soto Chalfant | Address on file | | | | |
| 7144102 | Carmen Soto Chalfant | Address on file | | | | |
| 5906829 | Carmen T. Meissner | Address on file | | | | |
| 5902851 | Carmen T. Meissner | Address on file | | | | |
| 5910124 | Carmen T. Meissner | Address on file | | | | |
| 7159477 | Carmen Tarrant, individually and doing business as Carmen Tarrant Family Home Daycare | Address on file | | | | |
| 7680999 | CARMEN TINOCO | Address on file | | | | |
| 7775604 | CARMENCITA A TALITE | 9835 BROOKGRASS PL | SALINAS | CA | 93907-1009 | |
| 7775995 | CARMENCITA TRINIDAD CUST | MARK TRINIDAD, UNIF GIFT MIN ACT CALIF, 640 N. Wilson Ave. | Pasedena | CA | 91106 | |
| 7462627 | CARMI ELISSA HOOKS | Address on file | | | | |
| 7462627 | CARMI ELISSA HOOKS | Address on file | | | | |
| 7462627 | CARMI ELISSA HOOKS | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7462627 | CARMI ELISSA HOOKS | Address on file | | | | |
| 7681000 | CARMI JAN WEININGER | Address on file | | | | |
| 4949901 | Carmical, Calvin | Freidberg Law Corp., 2443 Fair Oaks Blvd., #391 | Sacramento | CA | 95825 | |
| 6007702 | Carmical, Calvin | Address on file | | | | |
| 4962720 | Carmichael Jr., George | Address on file | | | | |
| 6013633 | CARMICHAEL RECREATION AND PARK | 5750 GRANT AVE | CARMICHAEL | CA | 95608 | |
| 4917770 | CARMICHAEL RECREATION AND PARK | DISTRICT, 5750 GRANT AVE | CARMICHAEL | CA | 95608 | |
| 6132240 | CARMICHAEL SCOTT & ANJELA | Address on file | | | | |
| 6146749 | CARMICHAEL TRENT L TR & CARMICHAEL MARILYN L TR | Address on file | | | | |
| 6142215 | CARMICHAEL TRENT L TR & MARILYN C TR | Address on file | | | | |
| 7182417 | Carmichael, Anjela Zoe | Address on file | | | | |
| 7182417 | Carmichael, Anjela Zoe | Address on file | | | | |
| 5992756 | Carmichael, Betty | Address on file | | | | |
| 4962955 | Carmichael, Blair | Address on file | | | | |
| 4996903 | Carmichael, Carolyne | Address on file | | | | |
| 4991529 | Carmichael, David | Address on file | | | | |
| 4920748 | CARMICHAEL, EVA R | 2521 JOHNS WAY | ANTIOCH | CA | 94531-8369 | |
| 4943004 | Carmichael, Kim | 3840 Chapparal Dr. | Fairfield | CA | 94534 | |
| 4963285 | Carmichael, Mason Delaney | Address on file | | | | |
| 7182420 | Carmichael, Scott Andrew | Address on file | | | | |
| 7182420 | Carmichael, Scott Andrew | Address on file | | | | |
| 7783014 | CARMIN GASKINS | 2313 TURNESA AVE | SACRAMENTO | CA | 95822-3848 | |
| 7681001 | CARMINE EMILIO FORTE | Address on file | | | | |
| 7766384 | CARMINE EMILIO FORTE & | LAURENCE J DEMERE JT TEN, 555 VEAZIE ST APT 218 | PROVIDENCE | RI | 02904-1032 | |
| 7681002 | CARMINE IPPOLITO | Address on file | | | | |
| 7771896 | CARMINE J MUSUMECI & | ANNA M MUSUMECI JT TEN, PO BOX 1942 | CAMPBELL | CA | 95009-1942 | |
| 7768462 | CARMINE P IPPOLITO | 1706 ASHBOURNE PL | BRENTWOOD | CA | 94513-6576 | |
| 7681003 | CARMINE VICINO & | Address on file | | | | |
| 7681004 | CARMINE W FUDGE | Address on file | | | | |
| 4950549 | Carminer, Nelijah R. | Address on file | | | | |
| 7681005 | CARMITA J MARKS TR UA JUN 5 00 | Address on file | | | | |
| 7189781 | Carmody, Connie | Address on file | | | | |
| 7158582 | CARMODY, LYNNE | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 7158643 | CARMODY, RONALD THOMAS | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 4961571 | Carmody, Thomas | Address on file | | | | |
| 4970133 | Carmody-Poon, Debra | Address on file | | | | |
| 5909228 | CARMONA, BONIFACIO | Address on file | | | | |
| 4912250 | Carmona, Jesse C | Address on file | | | | |
| 7855056 | Carmona, Jose A | Address on file | | | | |
| 6166856 | Carmona, Jose A & Celina F | Address on file | | | | |
| 4968908 | Carmouche, Farrell J | Address on file | | | | |
| 4930715 | CARNAHAM, THERESA E | DBA HEALTHY OPTIONS VENDING, 3001 BAYSHORE RD STE 4 | BENICIA | CA | 94589 | |
| 5867415 | Carnahan Construction LLC | Address on file | | | | |
| 7185845 | CARNAHAN, HEATHER | Address on file | | | | |
| 7185845 | CARNAHAN, HEATHER | Address on file | | | | |
| 6140102 | CARNAHAN, MATTHEW C & ERICA L | Address on file | | | | |
| 4967191 | Carnazola, Katie Louise | Address on file | | | | |
| 5867416 | CARNE CONSTRUCTION & CONSULTING | Address on file | | | | |
| 4949005 | Carne, Elissa | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4949006 | Carne, Elissa | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4949004 | Carne, Elissa | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7333872 | Carnegie Institution of Washington | Attn: Legal, 1530 P Street NW | Washington | DC | 20005 | |
| 7203437 | Carnegie, Brent | c/o Frantz Law Group, APLC, Attn: James P Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 5007303 | Carnegie, Brent | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007304 | Carnegie, Brent | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948046 | Carnegie, Brent | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7243732 | Carnegie, Brent | Address on file | | | | |
| 7234529 | Carnegie, Nichol | Address on file | | | | |
| 7228528 | Carneiro, Mellissa | Address on file | | | | |
| 5916876 | Carnella Marks | Address on file | | | | |
| 5916874 | Carnella Marks | Address on file | | | | |
| 5916872 | Carnella Marks | Address on file | | | | |
| 5916875 | Carnella Marks | Address on file | | | | |
| 5916873 | Carnella Marks | Address on file | | | | |
| 4993290 | Carnes, Barbara | Address on file | | | | |
| 4978898 | Carnes, Joe | Address on file | | | | |
| 7325004 | Carnes, Stephen | Address on file | | | | |
| 4913306 | Carnes, Steven Allen | Address on file | | | | |
| 6130481 | CARNEVALE ROY & DIANA TR | Address on file | | | | |
| 6009311 | CARNEY CONSTRUCTION CONSULTING | 1281 LAWRENCE STATION RD UNIT 340 | SUNNYVALE | CA | 94089 | |
| 5867412 | Carney Construction Consulting, Inc | Address on file | | | | |
| 4977418 | Carney III, John | Address on file | | | | |
| 7681006 | CARNEY J CAMPION SR & | Address on file | | | | |
| 4958172 | Carney, Ezzard C | Address on file | | | | |
| 6158052 | Carney, Jerome Dale | Address on file | | | | |
| 4991133 | Carney, Joy | Address on file | | | | |
| 4993266 | Carney, Joyce | Address on file | | | | |
| 7145158 | Carney, Kevin J. | Address on file | | | | |
| 7145158 | Carney, Kevin J. | Address on file | | | | |
| 7145158 | Carney, Kevin J. | Address on file | | | | |
| 7145158 | Carney, Kevin J. | Address on file | | | | |
| 4968973 | Carney, Kim-Phuong Ngo | Address on file | | | | |
| 7301836 | Carney, Lubertha | Address on file | | | | |
| 4970783 | Carney, Tori | Address on file | | | | |
| 4986050 | Carney, Vicky | Address on file | | | | |
| 6139516 | CARNIGLIA LARRY J & LINDA M | Address on file | | | | |
| 5933242 | Carniglia, Janet | Address on file | | | | |
| 4924666 | CARNIGLIA, MARC | 460 PALM ST | SANTA CRUZ | CA | 95060 | |
| 7237432 | Carnival Catering | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7681007 | CAROL A ABBATE | Address on file | | | | |
| 7681008 | CAROL A ARDNER TR CAROL A ARDNER | Address on file | | | | |
| 7762508 | CAROL A BAARTS | 111 9TH AVE APT 204 | SAN MATEO | CA | 94401-4239 | |
| 7782352 | CAROL A BAROCH EX | EST CHARLES J BAROCH, 490 GEORGIANA WAY | WADSWORTH | OH | 44281-8576 | |
| 7681009 | CAROL A BAROCH TOD | Address on file | | | | |
| 7681010 | CAROL A BAROCH TOD | Address on file | | | | |
| 7681011 | CAROL A BAROCH TOD | Address on file | | | | |
| 7681012 | CAROL A BECK & | Address on file | | | | |
| 7681013 | CAROL A BERNHARD | Address on file | | | | |
| 7681014 | CAROL A BOGUE EX | Address on file | | | | |
| 7681015 | CAROL A CALAGNA & | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7763853 | CAROL A CALAGNA & STEPHEN L | CALAGNA JT TEN, 1803 WESTFIELD RD | PASO ROBLES | CA | 93446-3611 | |
| 7681016 | CAROL A CAMPODONICA | Address on file | | | | |
| 7681017 | CAROL A CLELAND TOD | Address on file | | | | |
| 7681018 | CAROL A CLENDENIN | Address on file | | | | |
| 7193619 | CAROL A CLOW | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193619 | CAROL A CLOW | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7781859 | CAROL A CORRIGAN TR | UA 03 29 10, CAROL CORRIGAN 2010 TRUST, 57 SHERIDAN RD | OAKLAND | CA | 94618-2528 | |
| 7782073 | CAROL A COWLING | 2007 MAPLE CIR | WEST DES MOINES | IA | 50265-4295 | |
| 7681019 | CAROL A CRAWFORD | Address on file | | | | |
| 7681020 | CAROL A DEVLIN | Address on file | | | | |
| 7774325 | CAROL A F SCHAUPP | 209 GILLETTE RD | CORRALITOS | CA | 95076-0446 | |
| 7681021 | CAROL A FANDL TR UA JUL 03 12 | Address on file | | | | |
| 7785965 | CAROL A FAQUNDES TR UA MAY 04 04 | THE C GERALD TOCI TRUST, 4169 PEBBLE BEACH DR | STOCKTON | CA | 95219 | |
| 7785817 | CAROL A FAQUNDES TR UA MAY 04 04 | THE C GERALD TOCI TRUST, 4169 PEBBLE BEACH DR | STOCKTON | CA | 95219-1912 | |
| 7681022 | CAROL A FEINTHEL | Address on file | | | | |
| 7766358 | CAROL A FOPPIANO | PO BOX 1927 | HEALDSBURG | CA | 95448-1927 | |
| 7681023 | CAROL A FRANKLIN & | Address on file | | | | |
| 7681024 | CAROL A GODDARD | Address on file | | | | |
| 7681025 | CAROL A GRISWOLD | Address on file | | | | |
| 7681026 | CAROL A HORAN | Address on file | | | | |
| 8296432 | Carol A Johnson, Trustee of the Carol Ann Johnson RLT UAD 12/10/2001 | Address on file | | | | |
| 7681027 | CAROL A KIRKPATRICK | Address on file | | | | |
| 7681028 | CAROL A KULIS TR UA NOV 14 06 | Address on file | | | | |
| 7780639 | CAROL A LATHROP-RIBOLI TR | UA 06 14 91, EDWARD V & LOLA M LATHROP TRUST, 24 ERICA CT | NOVATO | CA | 94947-1900 | |
| 7681029 | CAROL A LEFEVER | Address on file | | | | |
| 7681030 | CAROL A LORD-GLASER | Address on file | | | | |
| 7681031 | CAROL A LOWE & | Address on file | | | | |
| 7681032 | CAROL A MCLEMORE & | Address on file | | | | |
| 7777954 | CAROL A MEDINA | T O D MICHAEL G FRANCIS, SUBJECT TO STA TOD RULES, 1714 32ND AVE | SAN FRANCISCO | CA | 94122-4102 | |
| 7681033 | CAROL A MEYERS | Address on file | | | | |
| 7681034 | CAROL A OAKES | Address on file | | | | |
| 7681035 | CAROL A OLIVEIRA | Address on file | | | | |
| 7681038 | CAROL A PAFFORD CUST | Address on file | | | | |
| 7681039 | CAROL A PAFFORD CUST | Address on file | | | | |
| 7681040 | CAROL A POWLEY TR UA DEC 04 09 | Address on file | | | | |
| 7773364 | CAROL A RASMUSSEN TR UDT MAR 1 93 | PO BOX 928 | WEST POINT | CA | 95255-0928 | |
| 7681041 | CAROL A ROGERS | Address on file | | | | |
| 7774290 | CAROL A SCANNAVINO | 5463 CHEROKEE RD | STOCKTON | CA | 95215-1128 | |
| 7681042 | CAROL A SCHMIDT TR UA JUL 31 03 | Address on file | | | | |
| 7681043 | CAROL A SCOTT & | Address on file | | | | |
| 7681044 | CAROL A SHIMER TTEE | Address on file | | | | |
| 7681045 | CAROL A SHRIVER | Address on file | | | | |
| 7781018 | CAROL A SKEAHAN | 9460 APPALACHIAN DR | SACRAMENTO | CA | 95827-1107 | |
| 7681046 | CAROL A SLY | Address on file | | | | |
| 7681047 | CAROL A SMITH | Address on file | | | | |
| 7681048 | CAROL A SMITH TR | Address on file | | | | |
| 7681049 | CAROL A SORENSON | Address on file | | | | |
| 7681050 | CAROL A STANTON | Address on file | | | | |
| 7681051 | CAROL A SUGHRUE | Address on file | | | | |
| 7776009 | CAROL A TROUT & KENNETH E TROUT | JT TEN, 4117 STONEHAVEN LN SE | OLYMPIA | WA | 98501-9104 | |
| 7776546 | CAROL A WATSON | 11401 CENTRAL AVE APT 21 | CHINO | CA | 91710-6446 | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 1266
of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7681052 | CAROL A WEARE | Address on file | | | | |
| 7681053 | CAROL A WEDGE | Address on file | | | | |
| 7681054 | CAROL A WEEDA | Address on file | | | | |
| 7681055 | CAROL A ZOPPEL | Address on file | | | | |
| 7265958 | Carol A. Helms and William F. Helms, Trustees of the Helms Family Trust dated February 20, 2019 | Address on file | | | | |
| 5916879 | Carol A. Hubbard | Address on file | | | | |
| 5916878 | Carol A. Hubbard | Address on file | | | | |
| 5916880 | Carol A. Hubbard | Address on file | | | | |
| 5916877 | Carol A. Hubbard | Address on file | | | | |
| 7980046 | Carol A. Lord Revocable Living Trust | Address on file | | | | |
| 7980046 | Carol A. Lord Revocable Living Trust | Address on file | | | | |
| 7165226 | Carol A. Morris and William J. Morris, Trustees of the W and C Morris Family Trust | Khaldoun Baghdadi, 650 California St., 26th Floor | San Francisco | CA | 94108 | |
| 7474355 | Carol A. Orme under The Richard Hartung Trust dated May 7, 2002 | Address on file | | | | |
| 7474355 | Carol A. Orme under The Richard Hartung Trust dated May 7, 2002 | Address on file | | | | |
| 7474355 | Carol A. Orme under The Richard Hartung Trust dated May 7, 2002 | Address on file | | | | |
| 7474355 | Carol A. Orme under The Richard Hartung Trust dated May 7, 2002 | Address on file | | | | |
| 7143863 | Carol A. Zimmerman | Address on file | | | | |
| 7143863 | Carol A. Zimmerman | Address on file | | | | |
| 7143863 | Carol A. Zimmerman | Address on file | | | | |
| 7143863 | Carol A. Zimmerman | Address on file | | | | |
| 5902999 | Carol Albrecht | Address on file | | | | |
| 5906947 | Carol Albrecht | Address on file | | | | |
| 7681056 | CAROL ALICE PHELPS LARGE | Address on file | | | | |
| 5916884 | Carol Amaya | Address on file | | | | |
| 5916883 | Carol Amaya | Address on file | | | | |
| 5916882 | Carol Amaya | Address on file | | | | |
| 5916881 | Carol Amaya | Address on file | | | | |
| 7206167 | Carol and Willard Ashford Trust | Address on file | | | | |
| 7206167 | Carol and Willard Ashford Trust | Address on file | | | | |
| 7175097 | Carol Anderberg | Address on file | | | | |
| 7175097 | Carol Anderberg | Address on file | | | | |
| 7175097 | Carol Anderberg | Address on file | | | | |
| 7175097 | Carol Anderberg | Address on file | | | | |
| 7175097 | Carol Anderberg | Address on file | | | | |
| 7175097 | Carol Anderberg | Address on file | | | | |
| 5916886 | Carol Anderberg | Address on file | | | | |
| 5916887 | Carol Anderberg | Address on file | | | | |
| 5916888 | Carol Anderberg | Address on file | | | | |
| 5916885 | Carol Anderberg | Address on file | | | | |
| 7681057 | CAROL ANN APPENRODT CUST | Address on file | | | | |
| 7681058 | CAROL ANN APPENRODT CUST | Address on file | | | | |
| 7681059 | CAROL ANN APPENRODT CUST | Address on file | | | | |
| 7782733 | CAROL ANN BERNAL | 277 TRADEWINDS DR 11 | SAN JOSE | CA | 95123-6036 | |
| 7681060 | CAROL ANN BLANDINI | Address on file | | | | |
| 7681061 | CAROL ANN BOEHME TR | Address on file | | | | |
| 7763338 | CAROL ANN BOSMAN | 15547 TALBOT DR | LA MIRADA | CA | 90638-5474 | |
| 7681062 | CAROL ANN BOUSLOG | Address on file | | | | |
| 7784321 | CAROL ANN BRACKNEY | 1111 9TH AVE NW | PUYALLUP | WA | 98371-4027 | |
| 7681063 | CAROL ANN BRISKE | Address on file | | | | |
| 7141928 | Carol Ann Caparros | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7141928 | Carol Ann Caparros | Address on file | | | | |
| 7141928 | Carol Ann Caparros | Address on file | | | | |
| 7141928 | Carol Ann Caparros | Address on file | | | | |
| 7681064 | CAROL ANN CHAPMAN CUST | Address on file | | | | |
| 7785914 | CAROL ANN COLLISTER & WAYNE | THOMAS PACHECO TR UA SEP 11 01, THE ADRIAN J PACHECO TRUST, 1442 BASSETT DR | CONCORD | CA | 94521 | |
| 7785806 | CAROL ANN COLLISTER & WAYNE | THOMAS PACHECO TR UA SEP 11 01, THE ADRIAN J PACHECO TRUST, 1442 BASSETT DR | CONCORD | CA | 94521-3609 | |
| 7764661 | CAROL ANN CONTI | 167 S PARK ST | SAN FRANCISCO | CA | 94107-1808 | |
| 7768930 | CAROL ANN DE AMICIS CUST | ANTHONY JOSEPH DE AMICIS, CA UNIF TRANSFERS MIN ACT, 8001 219TH AVE NE | REDMOND | WA | 98053-5908 | |
| 7203544 | Carol Ann Dicks 2007 Revocable Trust | Address on file | | | | |
| 7765737 | CAROL ANN DYER | 926 LAKEWOOD DR | HANFORD | CA | 93230-1553 | |
| 7765781 | CAROL ANN EDMUND | 4000 HOBART RD | CARSON CITY | NV | 89703-9453 | |
| 7681065 | CAROL ANN FUNK-HOBBS | Address on file | | | | |
| 7681066 | CAROL ANN GALLION | Address on file | | | | |
| 7681067 | CAROL ANN HARK CUST | Address on file | | | | |
| 7767624 | CAROL ANN HARLEY | C/O C SHPIEL, 216 MONTCLAIR RD | LOS GATOS | CA | 95032-1614 | |
| 7681068 | CAROL ANN HART | Address on file | | | | |
| 7153253 | Carol Ann Holcomb | Address on file | | | | |
| 7153253 | Carol Ann Holcomb | Address on file | | | | |
| 7153253 | Carol Ann Holcomb | Address on file | | | | |
| 7153253 | Carol Ann Holcomb | Address on file | | | | |
| 7153253 | Carol Ann Holcomb | Address on file | | | | |
| 7153253 | Carol Ann Holcomb | Address on file | | | | |
| 7152576 | Carol Ann Jackson | Address on file | | | | |
| 7152576 | Carol Ann Jackson | Address on file | | | | |
| 7152576 | Carol Ann Jackson | Address on file | | | | |
| 7152576 | Carol Ann Jackson | Address on file | | | | |
| 7152576 | Carol Ann Jackson | Address on file | | | | |
| 7152576 | Carol Ann Jackson | Address on file | | | | |
| 7933219 | CAROL ANN JORDAN;;. | 4285 BAYWOOD CT | CONCORD | CA | 94521 | |
| 7764011 | CAROL ANN LAWSON & THEODORE C | LAWSON TR UA JUN 25 10 THE, CAROL ANN LAWSON REVOCABLE TRUST, 2361 E 29TH ST APT 206 | OAKLAND | CA | 94606-3511 | |
| 7681069 | CAROL ANN LEYDEN | Address on file | | | | |
| 7770586 | CAROL ANN MACOLA | 2218 W 110TH ST | CHICAGO | IL | 60643-3216 | |
| 7779959 | CAROL ANN MACOLA TTEE | THE CAROL ANN MACOLA REV LIV TR, UA DTD 10 28 2013, 2218 W 110TH ST | CHICAGO | IL | 60643-3216 | |
| 7681071 | CAROL ANN MAGGIO & | Address on file | | | | |
| 7145610 | Carol Ann McSweeney | Address on file | | | | |
| 7145610 | Carol Ann McSweeney | Address on file | | | | |
| 7145610 | Carol Ann McSweeney | Address on file | | | | |
| 7145610 | Carol Ann McSweeney | Address on file | | | | |
| 7154089 | Carol Ann Mello | Address on file | | | | |
| 7195814 | Carol Ann Mello | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195814 | Carol Ann Mello | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7154089 | Carol Ann Mello | Address on file | | | | |
| 7154089 | Carol Ann Mello | Address on file | | | | |
| 7681072 | CAROL ANN MILLER | Address on file | | | | |
| 7681073 | CAROL ANN NIEHOFF | Address on file | | | | |
| 7197551 | Carol Ann Palmer | Address on file | | | | |
| 7197551 | Carol Ann Palmer | Address on file | | | | |
| 7197551 | Carol Ann Palmer | Address on file | | | | |
| 7197551 | Carol Ann Palmer | Address on file | | | | |
| 7197551 | Carol Ann Palmer | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7197551 | Carol Ann Palmer | Address on file | | | | |
| 7681074 | CAROL ANN PENDERGRAFT | Address on file | | | | |
| 7144696 | Carol Ann Perry | Address on file | | | | |
| 7144696 | Carol Ann Perry | Address on file | | | | |
| 7681075 | CAROL ANN PETERSON | Address on file | | | | |
| 7225725 | Carol Ann Ponciano, dba Berry Creek Honey Farms | Skikos Crawford Skikos Joseph LLP, Greg Skikos, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 7681076 | CAROL ANN QUIGLEY CUST | Address on file | | | | |
| 7681077 | CAROL ANN QUIGLEY CUST | Address on file | | | | |
| 7681078 | CAROL ANN QUIGLEY CUST | Address on file | | | | |
| 5910923 | Carol Ann Reynolds | Address on file | | | | |
| 5908872 | Carol Ann Reynolds | Address on file | | | | |
| 5905373 | Carol Ann Reynolds | Address on file | | | | |
| 7681079 | CAROL ANN SHEIL | Address on file | | | | |
| 7681080 | CAROL ANN SMITH | Address on file | | | | |
| 7681081 | CAROL ANN VALDON | Address on file | | | | |
| 7207171 | Carol Ann Voss Revocable Trust | Sieglock Law A.P.C, Christopher Sieglock, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 7681082 | CAROL ANN WILLIAMS | Address on file | | | | |
| 7681083 | CAROL ANN WOOD LANTZ | Address on file | | | | |
| 7681084 | CAROL ANN WOODWORTH & | Address on file | | | | |
| 7681085 | CAROL ANNE BENT | Address on file | | | | |
| 7681086 | CAROL ANNE EPLEY | Address on file | | | | |
| 7681087 | CAROL ANNE FOPPIANO & MARK TRIONE | Address on file | | | | |
| 7769473 | CAROL ANNE KONNERSMAN | PO BOX 527 | LYONS | OR | 97358-0527 | |
| 7141922 | Carol Anne Pagal | Address on file | | | | |
| 7141922 | Carol Anne Pagal | Address on file | | | | |
| 7141922 | Carol Anne Pagal | Address on file | | | | |
| 7141922 | Carol Anne Pagal | Address on file | | | | |
| 7177152 | Carol Anne Priddy Aldrich | Address on file | | | | |
| 7177152 | Carol Anne Priddy Aldrich | Address on file | | | | |
| 7142402 | Carol Anne Sepp | Address on file | | | | |
| 7142402 | Carol Anne Sepp | Address on file | | | | |
| 7142402 | Carol Anne Sepp | Address on file | | | | |
| 7142402 | Carol Anne Sepp | Address on file | | | | |
| 7681088 | CAROL ANNE SHELTON | Address on file | | | | |
| 7681089 | CAROL ANNE SWANSON | Address on file | | | | |
| 7933220 | CAROL ANNE TOBEY.;. | 2534 N CRYSTAL AVE | FRESNO | CA | 93705 | |
| 7198349 | CAROL ASHFORD | Address on file | | | | |
| 7198349 | CAROL ASHFORD | Address on file | | | | |
| 7681090 | CAROL B ANDERSON | Address on file | | | | |
| 7681091 | CAROL B ANDERSON & | Address on file | | | | |
| 7681092 | CAROL B BURGOA | Address on file | | | | |
| 7681093 | CAROL B GREEN | Address on file | | | | |
| 7681094 | CAROL B HICKS TR UA SEP 9 99 | Address on file | | | | |
| 7785212 | CAROL B SAVAGE | P O BOX 45 | KAWEAH | CA | 93237 | |
| 7785020 | CAROL B SAVAGE | PO BOX 45 | KAWEAH | CA | 93237-0045 | |
| 7785300 | CAROL B SAVAGE & HAL L SAVAGE & | JEFF B SAVAGE TR, UA 06 30 17 CAROL B SAVAGE REVOCABLE TRUST, PO BOX 45 | KAWEAH | CA | 93237-0045 | |
| 7681095 | CAROL B SAVAGE TR | Address on file | | | | |
| 7774623 | CAROL B SHARON TR CAROL B SHARON | TRUST UA DEC 6 89, 86 LONGFELLOW RD | MILL VALLEY | CA | 94941-1591 | |
| 7199275 | Carol B Smith | Address on file | | | | |
| 7199275 | Carol B Smith | Address on file | | | | |
| 7199275 | Carol B Smith | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7199275 | Carol B Smith | Address on file | | | | |
| 7199275 | Carol B Smith | Address on file | | | | |
| 7199275 | Carol B Smith | Address on file | | | | |
| 7681096 | CAROL B WALDROP | Address on file | | | | |
| 7187884 | Carol Baily | Address on file | | | | |
| 7187884 | Carol Baily | Address on file | | | | |
| 5916892 | Carol Baker | Address on file | | | | |
| 5916890 | Carol Baker | Address on file | | | | |
| 5916893 | Carol Baker | Address on file | | | | |
| 5916889 | Carol Baker | Address on file | | | | |
| 5916891 | Carol Baker | Address on file | | | | |
| 7193483 | CAROL BEALL | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193483 | CAROL BEALL | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7681099 | CAROL BENNINGHOVEN | Address on file | | | | |
| 7681100 | CAROL BENNIS & | Address on file | | | | |
| 7836186 | CAROL BERNER | 3622 31 A ST NW, EDMONTON AB T6T 1H3 | EDMONTON | AB | T6T 1H3 | |
| 7681101 | CAROL BERNER | Address on file | | | | |
| 7242843 | Carol Beth Clemens, aka Carol Beth Rael, Trustee of The Carol Beth Rael Living Trust dated January 14, 2010 | 1887 BARTELS PL | PARADISE | CA | 94030 | |
| 7681102 | CAROL BOGREN | Address on file | | | | |
| 7782746 | CAROL BONANNO | 1472 PINE GROVE WAY | SAN JOSE | CA | 95129-4732 | |
| 7782428 | CAROL BONANNO | 18400 OVERLOOK RD UNIT 48 | LOS GATOS | CA | 95030-5847 | |
| 7776893 | CAROL BRANDT WILSON | 284 W G ST | BRAWLEY | CA | 92227-2226 | |
| 7681103 | CAROL BUDDS | Address on file | | | | |
| 7681104 | CAROL BULLOCK | Address on file | | | | |
| 7681105 | CAROL BURKE TR | Address on file | | | | |
| 7681106 | CAROL BURKHART | Address on file | | | | |
| 7681107 | CAROL C BUDDS | Address on file | | | | |
| 7764654 | CAROL C CONSIDINE | 1565 W BAVARIAN CT | MINNEAPOLIS | MN | 55432-6040 | |
| 7681108 | CAROL C KUTZ & | Address on file | | | | |
| 7681109 | CAROL C PILLSBURY CUST | Address on file | | | | |
| 7836407 | CAROL C RIEGEL & | JAY A RIEGEL JT TEN, 4 CHAMPNEYS WALK, CAMBRIDGE CB3 9AW, ENGLAND | UNITEDKINGDOM | L0 | CB3 9AW | |
| 7681110 | CAROL C RIEGEL & | Address on file | | | | |
| 7838287 | CAROL C SHARKEY TR UA OCT 14 | 02 CAROL C SHARKEY REVOCABLE, TRUST, 5662 SHEEROCK CT | COLUMBIA | MD | 21045-2531 | |
| 7681111 | CAROL C SHARKEY TR UA OCT 14 | Address on file | | | | |
| 7681112 | CAROL CALCAGNO | Address on file | | | | |
| 7681114 | CAROL CAMPANA CUST | Address on file | | | | |
| 7681113 | CAROL CAMPANA CUST | Address on file | | | | |
| 7193582 | CAROL CAMPBELL | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193582 | CAROL CAMPBELL | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 5916898 | Carol Campbell | Address on file | | | | |
| 5916896 | Carol Campbell | Address on file | | | | |
| 5916894 | Carol Campbell | Address on file | | | | |
| 5916897 | Carol Campbell | Address on file | | | | |
| 5916895 | Carol Campbell | Address on file | | | | |
| 5909053 | Carol Carlenzoli | Address on file | | | | |
| 5912483 | Carol Carlenzoli | Address on file | | | | |
| 5911019 | Carol Carlenzoli | Address on file | | | | |
| 5943847 | Carol Carlenzoli | Address on file | | | | |
| 5905595 | Carol Carlenzoli | Address on file | | | | |
| 5911895 | Carol Carlenzoli | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7681115 | CAROL CARVEL | Address on file | | | | |
| 7681116 | CAROL CATHLEEN MOON-BARNES | Address on file | | | | |
| 7681117 | CAROL CHAMP | Address on file | | | | |
| 7838290 | CAROL CHODROFF | 1201 AVOCET CT | CARDIFFBYTHE | CA | 92007-1209 | |
| 7681121 | CAROL CHODROFF | Address on file | | | | |
| 6010061 | Carol Cidlik | Address on file | | | | |
| 6010101 | Carol Cidlik | Address on file | | | | |
| 6010153 | Carol Cidlik | Address on file | | | | |
| 7783634 | CAROL CLAAR SHIFLER | PO BOX 274 | WEIMAR | CA | 95736-0274 | |
| 7777711 | CAROL CLARKE BLUE | 8 LARRY MCDONALD MEMORIAL DR | HENDERSONVILLE | NC | 28739-9300 | |
| 5916902 | Carol Clemens | Address on file | | | | |
| 5916901 | Carol Clemens | Address on file | | | | |
| 5916900 | Carol Clemens | Address on file | | | | |
| 5916899 | Carol Clemens | Address on file | | | | |
| 7196039 | CAROL CLOUGH | Address on file | | | | |
| 7196039 | CAROL CLOUGH | Address on file | | | | |
| 7467051 | Carol Clow, doing business as Carol Clow Notary Public Services | Address on file | | | | |
| 7764567 | CAROL COLE | 1821 CLOVER LN | FORT WORTH | TX | 76107-3965 | |
| 7784363 | CAROL COOPER | 912 W 16TH ST | CEDAR FALLS | IA | 50613-3636 | |
| 7199929 | CAROL COTTER | Address on file | | | | |
| 7199929 | CAROL COTTER | Address on file | | | | |
| 7681122 | CAROL COWDEN CUST | Address on file | | | | |
| 5903207 | Carol Cowen | Address on file | | | | |
| 5910288 | Carol Cowen | Address on file | | | | |
| 5907112 | Carol Cowen | Address on file | | | | |
| 5916906 | Carol Craik | Address on file | | | | |
| 5916905 | Carol Craik | Address on file | | | | |
| 5916904 | Carol Craik | Address on file | | | | |
| 5916903 | Carol Craik | Address on file | | | | |
| 7181052 | Carol Crawford | Address on file | | | | |
| 7181052 | Carol Crawford | Address on file | | | | |
| 5908469 | Carol Crawford | Address on file | | | | |
| 5904915 | Carol Crawford | Address on file | | | | |
| 6012988 | CAROL CYPERT | Address on file | | | | |
| 7681123 | CAROL D HODGES | Address on file | | | | |
| 7778598 | CAROL D KIMBALL PERS REP | ESTATE OF CAROLE B NASH, PO BOX 538 | DEDHAM | MA | 02027-0538 | |
| 7681124 | CAROL D MCNEIL | Address on file | | | | |
| 5916908 | Carol D Phillips | Address on file | | | | |
| 5916909 | Carol D Phillips | Address on file | | | | |
| 5916911 | Carol D Phillips | Address on file | | | | |
| 5916910 | Carol D Phillips | Address on file | | | | |
| 5916907 | Carol D Phillips | Address on file | | | | |
| 7681125 | CAROL D SCHMIDT | Address on file | | | | |
| 7681126 | CAROL D TOPPEL CUST | Address on file | | | | |
| 7681127 | CAROL D WAITZKIN | Address on file | | | | |
| 7681128 | CAROL DANA WOLFF | Address on file | | | | |
| 7142759 | Carol Danyus | Address on file | | | | |
| 7142759 | Carol Danyus | Address on file | | | | |
| 7142759 | Carol Danyus | Address on file | | | | |
| 7142759 | Carol Danyus | Address on file | | | | |
| 7143751 | Carol Darlene Holnbach | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7143751 | Carol Darlene Holnbach | Address on file | | | | |
| 7143751 | Carol Darlene Holnbach | Address on file | | | | |
| 7143751 | Carol Darlene Holnbach | Address on file | | | | |
| 7773827 | CAROL DAVIS & RODNEY J DAVIS TR | UA MAR 26 03 THE RODNEY J AND, CAROL L DAVIS TRUST, 17754 BUTTE MOUNTAIN RD | JACKSON | CA | 95642-9621 | |
| 7681129 | CAROL DAVIS BOSTER | Address on file | | | | |
| 7143073 | Carol Deane Brollier | Address on file | | | | |
| 7143073 | Carol Deane Brollier | Address on file | | | | |
| 7143073 | Carol Deane Brollier | Address on file | | | | |
| 7143073 | Carol Deane Brollier | Address on file | | | | |
| 7681130 | CAROL DECAMARA CLARK & | Address on file | | | | |
| 7142954 | Carol Dependahl | Address on file | | | | |
| 7142954 | Carol Dependahl | Address on file | | | | |
| 7142954 | Carol Dependahl | Address on file | | | | |
| 7142954 | Carol Dependahl | Address on file | | | | |
| 7144500 | Carol DeSilva | Address on file | | | | |
| 7144500 | Carol DeSilva | Address on file | | | | |
| 7144500 | Carol DeSilva | Address on file | | | | |
| 7144500 | Carol DeSilva | Address on file | | | | |
| 7762266 | CAROL E ANDERSON | 120 SIBLEY AVE APT 404 | ARDMORE | PA | 19003-2334 | |
| 7681131 | CAROL E BANISTER | Address on file | | | | |
| 7781256 | CAROL E BURKE | 24996 EATON LN | LAGUNA NIGUEL | CA | 92677-8804 | |
| 7681132 | CAROL E CURE | Address on file | | | | |
| 7681133 | CAROL E EVANS CUST ALEXANDRIA | Address on file | | | | |
| 7784976 | CAROL E FRASER EX | EST CHARLES ROBERT BOOMHOWER, 3123 W THUDE DR | CHANDLER | AZ | 85226-1450 | |
| 7681134 | CAROL E HESSER | Address on file | | | | |
| 7785767 | CAROL E LEWIS | 30968 N RIFFLE RD | SPIRIT LAKE | ID | 83869 | |
| 7681135 | CAROL E LEWIS | Address on file | | | | |
| 7681137 | CAROL E MARKS | Address on file | | | | |
| 7681138 | CAROL E PERSSON TR | Address on file | | | | |
| 7681139 | CAROL E PODESTA | Address on file | | | | |
| 7681140 | CAROL E PRINCE | Address on file | | | | |
| 7681141 | CAROL E RAMOS | Address on file | | | | |
| 7681142 | CAROL E WHITTIER HARRANG | Address on file | | | | |
| 7907467 | Carol E Wiley Revocable Trust | Address on file | | | | |
| 7907467 | Carol E Wiley Revocable Trust | Address on file | | | | |
| 7681143 | CAROL ELAINE ZECH | Address on file | | | | |
| 7199177 | Carol Elizabeth Kelley | Address on file | | | | |
| 7199177 | Carol Elizabeth Kelley | Address on file | | | | |
| 7199177 | Carol Elizabeth Kelley | Address on file | | | | |
| 7199177 | Carol Elizabeth Kelley | Address on file | | | | |
| 7142097 | Carol Ellen | Address on file | | | | |
| 7142097 | Carol Ellen | Address on file | | | | |
| 7142097 | Carol Ellen | Address on file | | | | |
| 7142097 | Carol Ellen | Address on file | | | | |
| 7681144 | CAROL ESTES | Address on file | | | | |
| 7681145 | CAROL EUBANKS & | Address on file | | | | |
| 7766010 | CAROL EUBANKS & | KAREN EUBANKS JT TEN, 208 PAUMA CT | BAKERSFIELD | CA | 93309-8540 | |
| 7681146 | CAROL F ATHENS | Address on file | | | | |
| 7681147 | CAROL F CORALLO TR | Address on file | | | | |
| 7681148 | CAROL F FERREE | Address on file | | | | |
| 7773621 | CAROL F RICHMAN | 10030 65TH AVE S | SEATTLE | WA | 98178-2501 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7780607 | CAROL F SNOW | 3555 S OAKWOOD ST | SALT LAKE CITY | UT | 84109-3018 | |
| 7777830 | CAROL FAGERLUND TTEE | CAROL FAGERLUND REVOC TRUST, U/A DTD 02/04/2014, 11038 W CHERRY HILLS DR W | SUN CITY | AZ | 85351-3754 | |
| 7681149 | CAROL FAZIO | Address on file | | | | |
| 7163031 | CAROL FLAHIVE | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163031 | CAROL FLAHIVE | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7681150 | CAROL FRANCES HOLT | Address on file | | | | |
| 7142872 | Carol Franco | Address on file | | | | |
| 7142872 | Carol Franco | Address on file | | | | |
| 7142872 | Carol Franco | Address on file | | | | |
| 7142872 | Carol Franco | Address on file | | | | |
| 7681151 | CAROL FRANDSEN | Address on file | | | | |
| 7681152 | CAROL FREDRICKSON | Address on file | | | | |
| 7176390 | Carol Funk | Address on file | | | | |
| 7181110 | Carol Funk | Address on file | | | | |
| 7176390 | Carol Funk | Address on file | | | | |
| 5907340 | Carol Funk | Address on file | | | | |
| 5903488 | Carol Funk | Address on file | | | | |
| 5910393 | Carol Funk | Address on file | | | | |
| 7681153 | CAROL G GRIFFITHS TR UA SEP 19 06 | Address on file | | | | |
| 7772775 | CAROL G PERRY | 16007 NE 15TH ST | VANCOUVER | WA | 98684-8793 | |
| 7681154 | CAROL G RUPE | Address on file | | | | |
| 7780885 | CAROL G SHAK TR | UA 01 04 05, MARSHALL GEE TRUST, 6496 CRESTWOOD DR | CASTRO VALLEY | CA | 94552-5207 | |
| 7681155 | CAROL G TOWNSEND | Address on file | | | | |
| 7836155 | CAROL GANO | 9/48 GEORGE ST, MORTDALE NSW 2223 | AUSTRALIA | | 10 NSW 2223 | |
| 7681156 | CAROL GANO | Address on file | | | | |
| 7681157 | CAROL GERSHBEIN | Address on file | | | | |
| 7193815 | CAROL GISSELL | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193815 | CAROL GISSELL | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 5916914 | Carol Goeke | Address on file | | | | |
| 5916913 | Carol Goeke | Address on file | | | | |
| 5916915 | Carol Goeke | Address on file | | | | |
| 5916912 | Carol Goeke | Address on file | | | | |
| 7176917 | Carol Grant Davis | Address on file | | | | |
| 7176917 | Carol Grant Davis | Address on file | | | | |
| 7184554 | Carol Green | Address on file | | | | |
| 7184554 | Carol Green | Address on file | | | | |
| 7198248 | CAROL GREGG | Address on file | | | | |
| 7198248 | CAROL GREGG | Address on file | | | | |
| 7681158 | CAROL H BETTI | Address on file | | | | |
| 7775340 | CAROL H LAZZAROTTO CUST | JULIETTE A STOLTZ UNDER THE CA, UNIF TRANSFERS TO MINORS ACT, 2904 LETA LN | SACRAMENTO | CA | 95821-4324 | |
| 7681159 | CAROL H LAZZAROTTO CUST | Address on file | | | | |
| 7772057 | CAROL H NEWCOMB | MEADOWCROFT CIRCLE, PO BOX 357 | CAMPTON | NH | 03223-0357 | |
| 4917774 | CAROL H WILLIAMS ADVERTISING INC | 1625 CLAY ST STE 800 | OAKLAND | CA | 94612 | |
| 7681160 | CAROL H ZALE | Address on file | | | | |
| 7767459 | CAROL HAHN | 1240 W SIERRA PINES DR | SHOW LOW | AZ | 85901-2792 | |
| 7175060 | Carol Halstrom | Address on file | | | | |
| 7175060 | Carol Halstrom | Address on file | | | | |
| 7175060 | Carol Halstrom | Address on file | | | | |
| 7175060 | Carol Halstrom | Address on file | | | | |
| 7175060 | Carol Halstrom | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 1273
of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7175060 | Carol Halstrom | Address on file | | | | |
| 7681161 | CAROL HAMILTON | Address on file | | | | |
| 7681162 | CAROL HANBERY MACKAY | Address on file | | | | |
| 7783076 | CAROL HAND | PO BOX 193 | GREENWICH | NY | 12834-0193 | |
| 7681163 | CAROL HAZEL BENNINGHOVEN | Address on file | | | | |
| 5916918 | Carol Hemphill | Address on file | | | | |
| 5916917 | Carol Hemphill | Address on file | | | | |
| 5916919 | Carol Hemphill | Address on file | | | | |
| 5916916 | Carol Hemphill | Address on file | | | | |
| 7764162 | CAROL HERSHEY DURELL TR | UA MAY 23 08 CAROL, HERSHEY DURELL TRUST, 211 SAINT JACQUES ST | WORTHINGTON | OH | 43085-2227 | |
| 7681164 | CAROL HIGHT | Address on file | | | | |
| 7777786 | CAROL HOPKINS | 600 STARKEY RD APT 520 | LARGO | FL | 33771-2813 | |
| 7779951 | CAROL HULL EXEC | ESTATE OF TRUMAN L ATKINSON, 2548 CUMBERLAND AVE | READING | PA | 19606-2110 | |
| 5909132 | Carol Humphrey | Address on file | | | | |
| 5912567 | Carol Humphrey | Address on file | | | | |
| 5911099 | Carol Humphrey | Address on file | | | | |
| 5943926 | Carol Humphrey | Address on file | | | | |
| 5905673 | Carol Humphrey | Address on file | | | | |
| 5911975 | Carol Humphrey | Address on file | | | | |
| 7768415 | CAROL HYMAN | 860 UNITED NATIONS PLZ APT 11G | NEW YORK | NY | 10017-1815 | |
| 7681165 | CAROL I STUDER | Address on file | | | | |
| 7784848 | CAROL IRENE RUSSELL WARSHAUER | 2087 PLACER DR | SAN LEANDRO | CA | 94578-1338 | |
| 7681166 | CAROL J BISHOP | Address on file | | | | |
| 7681167 | CAROL J BRITVEC CUST | Address on file | | | | |
| 7764453 | CAROL J CLARK & JOSEPH N CLARK JT TEN | Address on file | | | | |
| 7681168 | CAROL J GAINEY | Address on file | | | | |
| 7681169 | CAROL J GALLI | Address on file | | | | |
| 7779563 | CAROL J GASS | 2710 ROUNDHILL DR | ALAMO | CA | 94507-2313 | |
| 7764014 | CAROL J GREELEY TR UA FEB 22 05 | CAROL J GREELEY REVOCABLE TRUST, 1054 RAWHIDE DR | FERNLEY | NV | 89408-9191 | |
| 7681170 | CAROL J HAWKSLEY | Address on file | | | | |
| 7781587 | CAROL J HOFER | 1602 PARKWAY DR | ROHNERT PARK | CA | 94928-4748 | |
| 7681171 | CAROL J HOWARD | Address on file | | | | |
| 7681172 | CAROL J HUNTINGTON & | Address on file | | | | |
| 7681173 | CAROL J JUNG | Address on file | | | | |
| 7681174 | CAROL J KEMNITZ | Address on file | | | | |
| 7681175 | CAROL J LE GRAND | Address on file | | | | |
| 7782379 | CAROL J MALAVAZOS | PERSONAL REPRESENTATIVE, EST ADRIENNE H DALRYMPLE, 1008 TOPSY LN | CARSON CITY | NV | 89705-8419 | |
| 7681176 | CAROL J MILES | Address on file | | | | |
| 7154012 | Carol J Root | Address on file | | | | |
| 7154012 | Carol J Root | Address on file | | | | |
| 7154012 | Carol J Root | Address on file | | | | |
| 7154012 | Carol J Root | Address on file | | | | |
| 7154012 | Carol J Root | Address on file | | | | |
| 7154012 | Carol J Root | Address on file | | | | |
| 7681177 | CAROL J SCHIEBER TR | Address on file | | | | |
| 7838313 | CAROL J SOUZA TR | CAROL J SOUZA TR, 3319 LAKE ALBANO CR | SAN JOSE | CA | 95135 | |
| 7681178 | CAROL J SOUZA TR | Address on file | | | | |
| 7681179 | CAROL J STOCKDALE | Address on file | | | | |
| 7786264 | CAROL J STRANZL & CARL F STRANZL | TR UA APR 20 99 STRANZL FAMILY, TRUST, 571 PRIMROSE LN | BENICIA | CA | 94510-3844 | |
| 7681180 | CAROL J UPSHAW | Address on file | | | | |
| 7681181 | CAROL J WENTWORTH | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7681182 | CAROL J WENTWORTH CUST | Address on file | | | | |
| 7681183 | CAROL J WETHERELL | Address on file | | | | |
| 7681184 | CAROL J WOLFE TR UA NOV | Address on file | | | | |
| 7169427 | Carol J. Bengson | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169427 | Carol J. Bengson | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169427 | Carol J. Bengson | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169427 | Carol J. Bengson | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7175255 | Carol J. McMurray | Address on file | | | | |
| 7175255 | Carol J. McMurray | Address on file | | | | |
| 7175255 | Carol J. McMurray | Address on file | | | | |
| 7175255 | Carol J. McMurray | Address on file | | | | |
| 7175255 | Carol J. McMurray | Address on file | | | | |
| 7175255 | Carol J. McMurray | Address on file | | | | |
| 7681185 | CAROL JACOBSON | Address on file | | | | |
| 7143904 | Carol Jane Stevenson | Address on file | | | | |
| 7143904 | Carol Jane Stevenson | Address on file | | | | |
| 7143904 | Carol Jane Stevenson | Address on file | | | | |
| 7143904 | Carol Jane Stevenson | Address on file | | | | |
| 7143628 | Carol Jean Armstrong | Address on file | | | | |
| 7143628 | Carol Jean Armstrong | Address on file | | | | |
| 7143628 | Carol Jean Armstrong | Address on file | | | | |
| 7143628 | Carol Jean Armstrong | Address on file | | | | |
| 7681186 | CAROL JEAN AYERS CUST | Address on file | | | | |
| 7681187 | CAROL JEAN CONROY | Address on file | | | | |
| 7143555 | Carol Jean Davis | Address on file | | | | |
| 7143555 | Carol Jean Davis | Address on file | | | | |
| 7143555 | Carol Jean Davis | Address on file | | | | |
| 7143555 | Carol Jean Davis | Address on file | | | | |
| 7681188 | CAROL JEAN FOWLER | Address on file | | | | |
| 7153977 | Carol Jean James | Address on file | | | | |
| 7153977 | Carol Jean James | Address on file | | | | |
| 7153977 | Carol Jean James | Address on file | | | | |
| 7153977 | Carol Jean James | Address on file | | | | |
| 7153977 | Carol Jean James | Address on file | | | | |
| 7153977 | Carol Jean James | Address on file | | | | |
| 7777950 | CAROL JEAN JENKINS | PO BOX 23 | HANFORD | CA | 93232-0023 | |
| 7681189 | CAROL JEAN KORNFIELD | Address on file | | | | |
| 7152779 | Carol Jean Sinatra | Address on file | | | | |
| 7340097 | Carol Jean Sinatra | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7340097 | Carol Jean Sinatra | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7152779 | Carol Jean Sinatra | Address on file | | | | |
| 7152779 | Carol Jean Sinatra | Address on file | | | | |
| 7681190 | CAROL JEAN TOMASI | Address on file | | | | |
| 7776663 | CAROL JEAN WENDT | 22091 BLUEWATER RD | CHANDLER | TX | 75758-8054 | |
| 7681191 | CAROL JEANNE LYONS TOD | Address on file | | | | |
| 7681192 | CAROL JO LACKS CUST | Address on file | | | | |
| 7142347 | Carol Joan Cadden | Address on file | | | | |
| 7142347 | Carol Joan Cadden | Address on file | | | | |
| 7142347 | Carol Joan Cadden | Address on file | | | | |
| 7142347 | Carol Joan Cadden | Address on file | | | | |
| 7681193 | CAROL JOAN FAUL & | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7143564 | Carol Johnson | Address on file | | | | |
| 7143564 | Carol Johnson | Address on file | | | | |
| 7143564 | Carol Johnson | Address on file | | | | |
| 7143564 | Carol Johnson | Address on file | | | | |
| 7681194 | CAROL JONES | Address on file | | | | |
| 7681195 | CAROL JONES LEGGETT | Address on file | | | | |
| 7681197 | CAROL JUNE GOREWITZ TR | Address on file | | | | |
| 7764015 | CAROL K GODMAN & | ELWOOD G GODMAN SURVIVORSHIP, MARITAL PROPERTY, PO BOX 294 | HAYWARD | WI | 54843-0294 | |
| 7773241 | CAROL K PYLE TR CAROL K PYLE 1988 | REVOCABLE TRUST UA FEB 4 88, 901 LANE ST | YREKA | CA | 96097-2710 | |
| 7681198 | CAROL KAMADA | Address on file | | | | |
| 7681199 | CAROL KENNEY-MURRAY & | Address on file | | | | |
| 7194005 | CAROL KINDERNAY | Address on file | | | | |
| 7194005 | CAROL KINDERNAY | Address on file | | | | |
| 7952456 | Carol Kinkennon, Jerry | 703 Barcelona Avenue | Davis | CA | 95616 | |
| 7681200 | CAROL KITCHUCK CUST | Address on file | | | | |
| 7681201 | CAROL KJELDSEN | Address on file | | | | |
| 7681202 | CAROL KLEIN | Address on file | | | | |
| 7163097 | CAROL KOVATCH | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163097 | CAROL KOVATCH | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7681203 | CAROL L ANDERSON CUST | Address on file | | | | |
| 7762914 | CAROL L BENEDETTI | 2429 REGIS DR | DAVIS | CA | 95618-2543 | |
| 7681204 | CAROL L BERTUCCELLI | Address on file | | | | |
| 7681205 | CAROL L BLEVANS | Address on file | | | | |
| 7681206 | CAROL L BRYANT | Address on file | | | | |
| 7681207 | CAROL L CAMPANALE | Address on file | | | | |
| 7779743 | CAROL L CAMPBELL | 2481 WARREN RD | WALNUT CREEK | CA | 94595-1218 | |
| 7681208 | CAROL L CORNISH & | Address on file | | | | |
| 5916924 | Carol L Davidson | Address on file | | | | |
| 5916921 | Carol L Davidson | Address on file | | | | |
| 5916922 | Carol L Davidson | Address on file | | | | |
| 5955191 | Carol L Davidson | Address on file | | | | |
| 5916923 | Carol L Davidson | Address on file | | | | |
| 5916920 | Carol L Davidson | Address on file | | | | |
| 7764016 | CAROL L DE ANGELIS TR UA JUN 30 | 04 THE CAROL L DE ANGELIS TRUST, 7720 BASIN RIVER CT | RENO | NV | 89523-3896 | |
| 7681209 | CAROL L DESMOND TR UA OCT 24 07 | Address on file | | | | |
| 7780762 | CAROL L DOMINGUEZ & | MARIANNE SANTANA TR, UA 01 08 96 LOIS HILLMAN REVOCABLE TRUST, 101 SHAWNEE AVE | SAN FRANCISCO | CA | 94112-3306 | |
| 7681210 | CAROL L FARNOW | Address on file | | | | |
| 7766570 | CAROL L FUHRMAN CUST | JULIE FUHRMAN, CA UNIF TRANSFERS MIN ACT, 1741 CORBIN CT | LODI | CA | 95242-3410 | |
| 7767401 | CAROL L GUTIERREZ | 7853 WATSON WAY | CITRUS HEIGHTS | CA | 95610-2330 | |
| 7783923 | CAROL L HANNAGAN | 4240 62ND ST | SACRAMENTO | CA | 95820-4238 | |
| 7681211 | CAROL L HAYWARD | Address on file | | | | |
| 7907447 | Carol L Jennings IRA Rollover | Address on file | | | | |
| 7907447 | Carol L Jennings IRA Rollover | Address on file | | | | |
| 7681212 | CAROL L KAWATA | Address on file | | | | |
| 7681213 | CAROL L LAWRENCE | Address on file | | | | |
| 7781871 | CAROL L MATHEWS & | EDWARD B MATHEWS JT TEN, 11863 FRANCIS DR | GRASS VALLEY | CA | 95949-6682 | |
| 7681214 | CAROL L MELGOZA | Address on file | | | | |
| 7778385 | CAROL L MITCHELL TTEE | MITCHELL FAMILY TRUST DTD 04/25/14, 711 WILLOW GLEN DR | LODI | CA | 95240-0428 | |
| 7772444 | CAROL L OWEN | 7901 REVELSTOKE WAY | BAKERSFIELD | CA | 93309-5311 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7681215 | CAROL L PADILLA | Address on file | | | | |
| 7681216 | CAROL L PALMER | Address on file | | | | |
| 7681217 | CAROL L RAVETTO | Address on file | | | | |
| 7681218 | CAROL L REES | Address on file | | | | |
| 7778469 | CAROL L ROSE TTEE | THE CAROL L ROSE REVOCABLE, FAMILY TRUST DTD 06/10/2014, 379 LILAC LN | LINCOLN | CA | 95648-8165 | |
| 7681219 | CAROL L SHEERIN | Address on file | | | | |
| 7681220 | CAROL L SIMIEN | Address on file | | | | |
| 7681221 | CAROL L SNODGRASS | Address on file | | | | |
| 7681222 | CAROL L STEARMAN | Address on file | | | | |
| 7778387 | CAROL L STEPHENS & | SCOTI S STEPHENS JT TEN, 1129 CLOVER VALLEY CT NE | SALEM | OR | 97317-2339 | |
| 7681223 | CAROL L TOMLINSON TR UA JAN 7 98 | Address on file | | | | |
| 7681224 | CAROL L WOODS | Address on file | | | | |
| 7782805 | CAROL L ZENK TR UA MAY 01 08 | THE CAROL L ZENK REVOCABLE TRUST, 325 SUGAR LOAF CT | ROSEVILLE | CA | 95747 | |
| 7681225 | CAROL L ZENK TR UA MAY 01 08 | Address on file | | | | |
| 5905014 | Carol L. Morris | Address on file | | | | |
| 5908559 | Carol L. Morris | Address on file | | | | |
| 5916926 | Carol L. Smith | Address on file | | | | |
| 5916927 | Carol L. Smith | Address on file | | | | |
| 5916928 | Carol L. Smith | Address on file | | | | |
| 5916925 | Carol L. Smith | Address on file | | | | |
| 5916932 | Carol Ladrini | Address on file | | | | |
| 5916931 | Carol Ladrini | Address on file | | | | |
| 5916930 | Carol Ladrini | Address on file | | | | |
| 5916929 | Carol Ladrini | Address on file | | | | |
| 7681227 | CAROL LAMAR | Address on file | | | | |
| 7325996 | Carol Lawrence on behalf of Ann Lawrence | Steve Skikos, , 1 Sansome Street 28th Floor | San Francisco | CA | 94062 | |
| 7325996 | Carol Lawrence on behalf of Ann Lawrence | Steve Skikos, Skikos Crawford, 1 Sansome Street 28th Floor | San Francisco | CA | 94062 | |
| 7681228 | CAROL LAYTON | Address on file | | | | |
| 7681230 | CAROL LEBRECHT | Address on file | | | | |
| 7681231 | CAROL LEE DOLL | Address on file | | | | |
| 7153297 | Carol Lee Radovich | Address on file | | | | |
| 7153297 | Carol Lee Radovich | Address on file | | | | |
| 7153297 | Carol Lee Radovich | Address on file | | | | |
| 7153297 | Carol Lee Radovich | Address on file | | | | |
| 7153297 | Carol Lee Radovich | Address on file | | | | |
| 7153297 | Carol Lee Radovich | Address on file | | | | |
| 7871218 | Carol Lee Retzlaff & Dale Moser | Address on file | | | | |
| 7681232 | CAROL LEE SOLHEIM | Address on file | | | | |
| 7770056 | CAROL LEONG | 885 34TH AVE | SAN FRANCISCO | CA | 94121-3433 | |
| 7681233 | CAROL LEW PYKE | Address on file | | | | |
| 7681234 | CAROL LICK & | Address on file | | | | |
| 7462790 | Carol Lorien Daughterty | Address on file | | | | |
| 7199055 | Carol Lorien Daughterty | Address on file | | | | |
| 7199055 | Carol Lorien Daughterty | Address on file | | | | |
| 7462790 | Carol Lorien Daughterty | Address on file | | | | |
| 7681235 | CAROL LOU CRANS | Address on file | | | | |
| 7681236 | CAROL LOUISE LEMAR | Address on file | | | | |
| 7681237 | CAROL LOUISE MORTAZIE | Address on file | | | | |
| 5916937 | Carol Louise Renn | Address on file | | | | |
| 5916935 | Carol Louise Renn | Address on file | | | | |
| 5916936 | Carol Louise Renn | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5916934 | Carol Louise Renn | Address on file | | | | |
| 5916933 | Carol Louise Renn | Address on file | | | | |
| 7681238 | CAROL LOUISE WILLIAMSON | Address on file | | | | |
| 7681239 | CAROL LOVEJOY CUST | Address on file | | | | |
| 7681240 | CAROL LOVEJOY CUST | Address on file | | | | |
| 7933221 | CAROL LYNN COUSINEAU.;. | 9905 MANHATTAN DR | BAKERSFIELD | CA | 93312 | |
| 7187885 | Carol Lynn Davidson | Address on file | | | | |
| 7187885 | Carol Lynn Davidson | Address on file | | | | |
| 7681241 | CAROL LYNN FERENCE | Address on file | | | | |
| 7143131 | Carol Lynn Manzo | Address on file | | | | |
| 7143131 | Carol Lynn Manzo | Address on file | | | | |
| 7143131 | Carol Lynn Manzo | Address on file | | | | |
| 7143131 | Carol Lynn Manzo | Address on file | | | | |
| 7153147 | Carol Lynn Ogilvie | Address on file | | | | |
| 7153147 | Carol Lynn Ogilvie | Address on file | | | | |
| 7153147 | Carol Lynn Ogilvie | Address on file | | | | |
| 7153147 | Carol Lynn Ogilvie | Address on file | | | | |
| 7153147 | Carol Lynn Ogilvie | Address on file | | | | |
| 7153147 | Carol Lynn Ogilvie | Address on file | | | | |
| 7681242 | CAROL LYNN PETERSON | Address on file | | | | |
| 7681243 | CAROL LYNN REMILLARD | Address on file | | | | |
| 7762068 | CAROL M ADAMS | 93 PASEO GRANDE | SAN LORENZO | CA | 94580-2551 | |
| 7681244 | CAROL M ALBERIGI TR UA APR 16 10 | Address on file | | | | |
| 7762341 | CAROL M ANSON | 9681 WALNUT AVE APT 4 | ELK GROVE | CA | 95624-2384 | |
| 7681245 | CAROL M ARTER & DENNIS R ARTER | Address on file | | | | |
| 7762900 | CAROL M BELT & | STEPHEN A BELT JT TEN, 403 HAZELWOOD DR | SOUTH SAN FRANCISCO | CA | 94080-5810 | |
| 7681246 | CAROL M BRADY & | Address on file | | | | |
| 7681247 | CAROL M CAMPBELL | Address on file | | | | |
| 7681248 | CAROL M FLEMING | Address on file | | | | |
| 7766381 | CAROL M FORSSTROM | 3468 LIBERTY ISLAND RD | RIO VISTA | CA | 94571-1000 | |
| 7681249 | CAROL M FORSSTROM TR | Address on file | | | | |
| 7681250 | CAROL M HARKER | Address on file | | | | |
| 7681251 | CAROL M HOWARD | Address on file | | | | |
| 7681252 | CAROL M HUBER | Address on file | | | | |
| 7681253 | CAROL M HUPKE CUST | Address on file | | | | |
| 7681254 | CAROL M KINSER | Address on file | | | | |
| 7681255 | CAROL M KINSER CUST | Address on file | | | | |
| 7681256 | CAROL M LANGDOC | Address on file | | | | |
| 7771146 | CAROL M MC GEE | 6175 MALVA AVE | GOLETA | CA | 93117-2037 | |
| 7681257 | CAROL M MIURA CUST | Address on file | | | | |
| 7681258 | CAROL M MIURA CUST | Address on file | | | | |
| 7681259 | CAROL M ROSS | Address on file | | | | |
| 7681260 | CAROL M ROSS | Address on file | | | | |
| 7681261 | CAROL M ROZZANO CUST | Address on file | | | | |
| 7775684 | CAROL M TEANI | 1540 WESTMOOR RD | BURLINGAME | CA | 94010-3355 | |
| 7681262 | CAROL M TEDESCO & ROBERT J | Address on file | | | | |
| 7681263 | CAROL M VALLS | Address on file | | | | |
| 7681264 | CAROL M WEICKER | Address on file | | | | |
| 7681265 | CAROL M WEICKER TR UA DEC 27 90 | Address on file | | | | |
| 7681266 | CAROL M YATES | Address on file | | | | |
| 7933222 | CAROL M. MIURA.;. | 49 CRESTLINE AVE | DALY CITY | CA | 94015 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7993460 | Carol M. O'Connell TTEE The MJ & CM O'Connell Trust | Address on file | | | | |
| 7194948 | Carol M. Summers | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194948 | Carol M. Summers | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7169043 | Carol M. Summers | Address on file | | | | |
| 7169043 | Carol M. Summers | Address on file | | | | |
| 5916939 | Carol Manley | Address on file | | | | |
| 5916940 | Carol Manley | Address on file | | | | |
| 5916941 | Carol Manley | Address on file | | | | |
| 5916938 | Carol Manley | Address on file | | | | |
| 7933223 | CAROL MANUEL.;. | 806 GILCHRIST WALKWAY, #3 | SAN JOSE | CA | 95133 | |
| 7681267 | CAROL MARIE CELIA | Address on file | | | | |
| 7681268 | CAROL MARIE FERRO | Address on file | | | | |
| 7681269 | CAROL MARIE FITZHENRY | Address on file | | | | |
| 7140562 | Carol Marie Gerrans | Address on file | | | | |
| 7140562 | Carol Marie Gerrans | Address on file | | | | |
| 7140562 | Carol Marie Gerrans | Address on file | | | | |
| 7140562 | Carol Marie Gerrans | Address on file | | | | |
| 5905172 | Carol Marie Gerrans | Address on file | | | | |
| 5908721 | Carol Marie Gerrans | Address on file | | | | |
| 7197922 | CAROL MARIE LAWRENCE | Address on file | | | | |
| 7197922 | CAROL MARIE LAWRENCE | Address on file | | | | |
| 7144286 | Carol Marie Nixon | Address on file | | | | |
| 7144286 | Carol Marie Nixon | Address on file | | | | |
| 7144286 | Carol Marie Nixon | Address on file | | | | |
| 7144286 | Carol Marie Nixon | Address on file | | | | |
| 7681271 | CAROL MARJORIE STOUT | Address on file | | | | |
| 7770821 | CAROL MARSH | 475 K ST NW UNIT 1204 | WASHINGTON | DC | 20001-5274 | |
| 7143448 | Carol Martha Spears | Address on file | | | | |
| 7143448 | Carol Martha Spears | Address on file | | | | |
| 7143448 | Carol Martha Spears | Address on file | | | | |
| 7143448 | Carol Martha Spears | Address on file | | | | |
| 7165518 | Carol Martucci | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165518 | Carol Martucci | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 5904756 | Carol Martucci | Address on file | | | | |
| 5908362 | Carol Martucci | Address on file | | | | |
| 7681272 | CAROL MAY GRAHAM TR | Address on file | | | | |
| 7152609 | Carol McBride | Address on file | | | | |
| 7152609 | Carol McBride | Address on file | | | | |
| 7152609 | Carol McBride | Address on file | | | | |
| 7152609 | Carol McBride | Address on file | | | | |
| 7152609 | Carol McBride | Address on file | | | | |
| 7152609 | Carol McBride | Address on file | | | | |
| 5916946 | Carol McHenry | Address on file | | | | |
| 5916943 | Carol McHenry | Address on file | | | | |
| 5916944 | Carol McHenry | Address on file | | | | |
| 5916942 | Carol McHenry | Address on file | | | | |
| 5916945 | Carol McHenry | Address on file | | | | |
| 7195385 | Carol Medlin | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7195385 | Carol Medlin | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195385 | Carol Medlin | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195385 | Carol Medlin | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195385 | Carol Medlin | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195385 | Carol Medlin | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7838354 | CAROL MEEK | PO BOX 662 | BIGBEAR | CA | 92315-0662 | |
| 7681273 | CAROL MEEK | Address on file | | | | |
| 7765214 | CAROL MENENDEZ DE LLANO | 143 SPERRY BLVD | NEW HYDE PARK | NY | 11040-3840 | |
| 7681274 | CAROL MENENDEZ DE LLANO & | Address on file | | | | |
| 5916948 | Carol Michada | Address on file | | | | |
| 5916949 | Carol Michada | Address on file | | | | |
| 5916950 | Carol Michada | Address on file | | | | |
| 5916947 | Carol Michada | Address on file | | | | |
| 7771485 | CAROL MILLER | 6225 1/2 RANDI AVE | WOODLAND HILLS | CA | 91367-0825 | |
| 7681275 | CAROL MILLER | Address on file | | | | |
| 7838356 | CAROL MONTGOMERY CUST | CAMILLE R MONTGOMERY, CA UNIF TRANSFERS MIN ACT, 1410 N CURSON AVE APT 205 | LOSANGELES | CA | 90046-7806 | |
| 7681276 | CAROL MONTGOMERY CUST | Address on file | | | | |
| 7199325 | CAROL MOONEY | Address on file | | | | |
| 7199325 | CAROL MOONEY | Address on file | | | | |
| 7771672 | CAROL MOORE | 5510 CLARK RD SPC 31 | PARADISE | CA | 95969-5130 | |
| 7681277 | CAROL MORE FITZPATRICK & | Address on file | | | | |
| 7838357 | CAROL MORE FITZPATRICK TR | UA 06 05 89, SEACORD FAMILY TRUST, 17202 MERLOT PL | POWAY | CA | 92064-1102 | |
| 7165225 | Carol Morris | Khaldoun Baghdadi, 650 California St., 26th Floor | San Francisco | CA | 94108 | |
| 7681278 | CAROL MURAMOTO CUST | Address on file | | | | |
| 7145020 | Carol Nagle | Address on file | | | | |
| 7145020 | Carol Nagle | Address on file | | | | |
| 7145020 | Carol Nagle | Address on file | | | | |
| 7145020 | Carol Nagle | Address on file | | | | |
| 7681279 | CAROL NUCKOLLS | Address on file | | | | |
| 7681280 | CAROL O CAPLAN | Address on file | | | | |
| 7787010 | CAROL OLIVEIRA TR UA DEC 13 00 | THE TRUST OF EMMA L ROMINGER, 4420 LAWRENCE DRIVE | GRANITE BAY | CA | 95746 | |
| 7786567 | CAROL OLIVEIRA TR UA DEC 13 00 | THE TRUST OF EMMA L ROMINGER, 4420 LAWRENCE DR | GRANITE BAY | CA | 95746-9102 | |
| 7786335 | CAROL OWEN-JABS & | MICHAEL JABS CO-TTEES, WILLIAM JABS IRREV TRUST DTD 08/22/14, PO BOX 92 | WILLOWS | CA | 95988-0092 | |
| 7775175 | CAROL P STAFFANSON | 625 E 11000 S APT 302 | SANDY | UT | 84070-5377 | |
| 7681281 | CAROL PAINE CUST | Address on file | | | | |
| 7681283 | CAROL PARETCHAN-MEYER TR | Address on file | | | | |
| 7784699 | CAROL PELUFFO | 1055 BRYANT WAY | SUNNYVALE | CA | 94087-3705 | |
| 5916954 | Carol Peterson | Address on file | | | | |
| 5916952 | Carol Peterson | Address on file | | | | |
| 5916955 | Carol Peterson | Address on file | | | | |
| 5916951 | Carol Peterson | Address on file | | | | |
| 5916953 | Carol Peterson | Address on file | | | | |
| 7681284 | CAROL PIEROLI-LEE | Address on file | | | | |
| 7192622 | CAROL PLUMBO | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192622 | CAROL PLUMBO | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 5909552 | Carol Poole | Address on file | | | | |
| 5906164 | Carol Poole | Address on file | | | | |
| 5911391 | Carol Poole | Address on file | | | | |
| 5902142 | Carol Poole | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7159101 | Carol Poole 2011 Revocable Trust, Dated January 26, 2012, C/O Carol Poole, Trustee | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7681285 | CAROL PRICE | Address on file | | | | |
| 7681286 | CAROL PRUZAN | Address on file | | | | |
| 7309740 | Carol Quebedeaux & Richard Cone TTEE | Address on file | | | | |
| 7681287 | CAROL R CAMPANELLI TR | Address on file | | | | |
| 7681288 | CAROL R DACHAUER & PAUL L | Address on file | | | | |
| 7681289 | CAROL R ESPARZA & | Address on file | | | | |
| 7681290 | CAROL R GAMBA TR GAMBA FAMILY | Address on file | | | | |
| 7681293 | CAROL R GRISWOLD | Address on file | | | | |
| 7771847 | CAROL R MUNRO TR | MUNRO MARITAL TRUST UA FEB 4 92, 663 CEDARBERRY LN | SAN RAFAEL | CA | 94903-1217 | |
| 7681294 | CAROL R STEWART TR UA SEP 09 09 | Address on file | | | | |
| 7197392 | Carol R Vick | Address on file | | | | |
| 7197392 | Carol R Vick | Address on file | | | | |
| 7197392 | Carol R Vick | Address on file | | | | |
| 7306254 | Carol R. Mordock, as Trustee of the Carol R. Mordock Living Trust dated March 10, 1998 | Address on file | | | | |
| 5907812 | Carol Racine | Address on file | | | | |
| 5910593 | Carol Racine | Address on file | | | | |
| 5912855 | Carol Racine | Address on file | | | | |
| 5904096 | Carol Racine | Address on file | | | | |
| 5911662 | Carol Racine | Address on file | | | | |
| 5912305 | Carol Racine | Address on file | | | | |
| 7775751 | CAROL RAE THOMAS & | RUSSELL MARK THOMAS JT TEN, PO BOX 232 | FLORENCE | OR | 97439-0008 | |
| 7681296 | CAROL RAVETTO | Address on file | | | | |
| 7681297 | CAROL RAYLEY CUST | Address on file | | | | |
| 7193345 | CAROL REASONOVER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193345 | CAROL REASONOVER | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7768933 | CAROL RICHARDS JOSSIS | 113 OVERHILL RD | ORINDA | CA | 94563-3110 | |
| 7773782 | CAROL ROBINSON | 702 BRIAR LN | MORRIS | IL | 60450-1622 | |
| 7681298 | CAROL RUSCA | Address on file | | | | |
| 7681299 | CAROL RUTH HILLIS DUNCAN | Address on file | | | | |
| 7194841 | Carol Ruth Stark | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194841 | Carol Ruth Stark | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7144163 | Carol Ruth Stark | Address on file | | | | |
| 7144163 | Carol Ruth Stark | Address on file | | | | |
| 7681302 | CAROL S ARNE | Address on file | | | | |
| 7681303 | CAROL S ARNOLDY TR UDT JUN 18 90 | Address on file | | | | |
| 7681305 | CAROL S BERMAN TR UA NOV 08 01 | Address on file | | | | |
| 7681306 | CAROL S CONNER | Address on file | | | | |
| 7681307 | CAROL S CONRAD | Address on file | | | | |
| 7778168 | CAROL S KLEIN | 224 SWALLOWTAIL CT | BRISBANE | CA | 94005-1258 | |
| 7681308 | CAROL S LIU | Address on file | | | | |
| 7681309 | CAROL S METZLER TTEE | Address on file | | | | |
| 7782204 | CAROL S THAILER TR | UA 04 20 92 THE SURVIVING SPOUSE'S TRUST, CREATED UNDER THE THAILER LIVING TRUST, 2630 HILL PARK DR | SAN JOSE | CA | 95124-1734 | |
| 6011773 | CAROL SANCHEZ | Address on file | | | | |
| 7196040 | CAROL SAXBY | Address on file | | | | |
| 7196040 | CAROL SAXBY | Address on file | | | | |
| 7774289 | CAROL SCANNAVINO | 5463 CHEROKEE RD | STOCKTON | CA | 95215-1128 | |
| 7681310 | CAROL SCHMOLLINGER & | Address on file | | | | |
| 7774400 | CAROL SCHRAGER & | WILLIAM FURST JT TEN, 2760 MAPLE AVE | NORTH BELLMORE | NY | 11710-2454 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7765808 | CAROL SCHRIEVE MANUEL TR UA | SEP 07 99 THE EDWIN L MANUEL AND, CAROL SCHRIEVE MANUEL 1999 REVOCABLE TRUST, 2441 PHEASANT RUN CIR | STOCKTON | CA | 95207-5211 | |
| 7787244 | CAROL SCHRIEVE MANUEL TR UA SEP | 07 99 THE EDWIN L MANUEL & CAROL, SCHRIEVE MANUEL FAMILY 1999 REVOCABLE TRUST, 2441 PLEASANT RUN CIRCLE | STOCKTON | CA | 95207 | |
| 7681311 | CAROL SCIACCA | Address on file | | | | |
| 7177342 | Carol Scribner | Address on file | | | | |
| 7177342 | Carol Scribner | Address on file | | | | |
| 7681312 | CAROL SELMA JOHNSON-SESSIONS | Address on file | | | | |
| 7164580 | CAROL SHIELDS | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164580 | CAROL SHIELDS | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7193326 | CAROL SHIRLEY NIZZI | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193326 | CAROL SHIRLEY NIZZI | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7780856 | CAROL SKEAHAN TR | UA 02 12 16, MARIA M GALLION FAM TRUST, 9460 APPALACHIAN DR | SACRAMENTO | CA | 95827-1107 | |
| 7681313 | CAROL SLAUGH | Address on file | | | | |
| 7783908 | CAROL SLAUGH TTEE | SLAUGH FAM REV TR, UA DTD 08 27 93, 4809 W BRUSH CREEK LOOP | ROGERS | AR | 72756-9230 | |
| 7681314 | CAROL SMITH | Address on file | | | | |
| 7781635 | CAROL SMOCK | 1306 CARDINAL CT | GARDNERVILLE | NV | 89460-8307 | |
| 7681315 | CAROL SORTOR BANKS | Address on file | | | | |
| 5916960 | Carol Souza | Address on file | | | | |
| 5916959 | Carol Souza | Address on file | | | | |
| 5916958 | Carol Souza | Address on file | | | | |
| 5916957 | Carol Souza | Address on file | | | | |
| 5903465 | Carol Spear | Address on file | | | | |
| 5916964 | Carol Spears | Address on file | | | | |
| 5916963 | Carol Spears | Address on file | | | | |
| 5916962 | Carol Spears | Address on file | | | | |
| 5916961 | Carol Spears | Address on file | | | | |
| 7681316 | CAROL STALKER | Address on file | | | | |
| 7681317 | CAROL SUE CONRAD CUST | Address on file | | | | |
| 7681318 | CAROL SUMMER TR CAROL SUMMER | Address on file | | | | |
| 7681319 | CAROL SUNG | Address on file | | | | |
| 7681320 | CAROL SUSAN EASON WHITAKER | Address on file | | | | |
| 7681321 | CAROL SUSAN KING | Address on file | | | | |
| 7776507 | CAROL SUSAN WARE | PO BOX 1146 | OREGON HOUSE | CA | 95962-1146 | |
| 5916968 | Carol Swart | Address on file | | | | |
| 5916967 | Carol Swart | Address on file | | | | |
| 5916966 | Carol Swart | Address on file | | | | |
| 5916965 | Carol Swart | Address on file | | | | |
| 7780463 | CAROL T GALLMAN EX | EST WILLIAM S THOMAS, PO BOX 263, 255 E MAIN ST | ANGELICA | NY | 14709-8701 | |
| 7769427 | CAROL T KOELKER | 569 LEEANNE AVE | YUBA CITY | CA | 95993-9330 | |
| 7778853 | CAROL T KUBOTA | 24861 CROWN ROYALE | LAGUNA NIGUEL | CA | 92677-7440 | |
| 7983036 | Carol T Olson IRA Raymond James & Assoc CSDN | Address on file | | | | |
| 7681322 | CAROL T TANNER | Address on file | | | | |
| 7681323 | CAROL T WEST | Address on file | | | | |
| 7681324 | CAROL TARANTINO NOVELLI CUST | Address on file | | | | |
| 7681325 | CAROL TARANTINO NOVELLI CUST | Address on file | | | | |
| 7681326 | CAROL TARANTINO NOVELLI CUST | Address on file | | | | |
| 7681327 | CAROL TARANTINO NOVELLI CUST | Address on file | | | | |
| 7197827 | CAROL TARENS | Address on file | | | | |
| 7197827 | CAROL TARENS | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7940521 | CAROL TEABO | 890 EMBARCADERO DRIVE | WEST SACRAMENTO | CA | 95605 | |
| 7152530 | Carol Test | Address on file | | | | |
| 7152530 | Carol Test | Address on file | | | | |
| 7152530 | Carol Test | Address on file | | | | |
| 7152530 | Carol Test | Address on file | | | | |
| 7152530 | Carol Test | Address on file | | | | |
| 7152530 | Carol Test | Address on file | | | | |
| 7177420 | Carol Thompson | Address on file | | | | |
| 7177420 | Carol Thompson | Address on file | | | | |
| 4933473 | Carol Troedson-Troedson, Carol | 3695 Calvin Avenue | San Jose | CA | 95124 | |
| 7681328 | CAROL TURNER | Address on file | | | | |
| 7784830 | CAROL URZI | 2625 ALCATRAZ AVE # 137 | BERKELEY | CA | 94705-2702 | |
| 7681329 | CAROL URZI | Address on file | | | | |
| 7836176 | CAROL V GIBSON & | KEN GIBSON JT TEN, PO BOX 212, FALKLAND BC V0E 1W0 | CANACA | BC | V0E 1W0 | |
| 7681330 | CAROL V GIBSON & | Address on file | | | | |
| 7681331 | CAROL V SULLIVAN | Address on file | | | | |
| 7681332 | CAROL VALLS | Address on file | | | | |
| 7681333 | CAROL VIANO | Address on file | | | | |
| 7681334 | CAROL VOS TR UA SEP 01 94 THE | Address on file | | | | |
| 7940522 | CAROL VOSSLER | 4929 SUMMIT VIEW CT | EL DORADO | CA | 95623 | |
| 7771294 | CAROL W MEHLINGER | 8319 MELVIN AVE | NORTHRIDGE | CA | 91324-4132 | |
| 7199518 | CAROL WAGNER | Address on file | | | | |
| 7199518 | CAROL WAGNER | Address on file | | | | |
| 7681335 | CAROL WAINWRIGHT | Address on file | | | | |
| 7681336 | CAROL WALKER | Address on file | | | | |
| 7681337 | CAROL WARSHAUER CUST | Address on file | | | | |
| 7985879 | Carol West Bene - Donald West (Decd) | Address on file | | | | |
| 7985879 | Carol West Bene - Donald West (Decd) | Address on file | | | | |
| 7681338 | CAROL WEYER | Address on file | | | | |
| 7681339 | CAROL WINSTEAD | Address on file | | | | |
| 7681340 | CAROLA ANDERS | Address on file | | | | |
| 7681341 | CAROLA HAMANN | Address on file | | | | |
| 5007535 | Carola, Giuseppe | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007536 | Carola, Giuseppe | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948267 | Carola, Giuseppe | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7471082 | Carola, Lisa | Address on file | | | | |
| 7764017 | CAROLAN L SCHMIDT & EDWARD F | SCHMIDT TR UA JUL 13 01 CAROLAN L, SCHMIDT TRUST, 12820 ANNAPOLIS RD | ROCKTON | IL | 61072-2804 | |
| 4995713 | Carolan, Helen | Address on file | | | | |
| 7681342 | CAROLANN KNIFFEN | Address on file | | | | |
| 7763785 | CAROLE A BURROWS TR UA | APR 19 06 BURROWS FAMILY, LIVING TRUST B, 5831 EASTBROOK AVE | LAKEWOOD | CA | 90713-1048 | |
| 7681343 | CAROLE A CARLSON | Address on file | | | | |
| 7681344 | CAROLE A CHAPMAN | Address on file | | | | |
| 7681345 | CAROLE A CLOUTIER | Address on file | | | | |
| 7681347 | CAROLE A DECKER | Address on file | | | | |
| 7784009 | CAROLE A HARBEY TR | UA 08 04 98 DOUGLAS L HARBEY &, CAROLE A HARBEY FAMILY REVOCABLE TRUST, 2412 SALIX WAY | SACRAMENTO | CA | 95825-4011 | |
| 7768323 | CAROLE A HUFFAKER | 1310 MARLIN PL | TRACY | CA | 95376-2931 | |
| 7681348 | CAROLE A JANG | Address on file | | | | |
| 7681349 | CAROLE A MARBACH | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7681350 | CAROLE A MUTZNER | Address on file | | | | |
| 7681351 | CAROLE A PERRY & | Address on file | | | | |
| 7189514 | Carole A Quintel | Address on file | | | | |
| 7189514 | Carole A Quintel | Address on file | | | | |
| 7681352 | CAROLE A STEDRONSKY & | Address on file | | | | |
| 7681353 | CAROLE ANN COLBERT | Address on file | | | | |
| 7681354 | CAROLE ANN SOFKA | Address on file | | | | |
| 7681355 | CAROLE ANN SOUTHAM | Address on file | | | | |
| 7681356 | CAROLE ANNE M OKAMOTO | Address on file | | | | |
| 7681357 | CAROLE ANNE TURNER CUST | Address on file | | | | |
| 7681358 | CAROLE ANNE TURNER CUST | Address on file | | | | |
| 7681359 | CAROLE ANNETTE ALTMAN | Address on file | | | | |
| 7762504 | CAROLE AZEVEDO TR UA AUG 19 96 | THE AZEVEDO FAMILY TRUST, 37 W LAKE DR | ANTIOCH | CA | 94509-1945 | |
| 7771961 | CAROLE B NASH | 69 REPUBLIC AVE | SOUTH WEYMOUTH | MA | 02190 | |
| 7200688 | Carole Brickey | Address on file | | | | |
| 7200688 | Carole Brickey | Address on file | | | | |
| 7681360 | CAROLE C LUCAN | Address on file | | | | |
| 7681361 | CAROLE C WILLIAMS | Address on file | | | | |
| 7681362 | CAROLE CASASSA WILLIAMS | Address on file | | | | |
| 7165283 | Carole Colbert | Khaldoun Baghdadi, 650 California St., 26th Floor | San Francisco | CA | 94108 | |
| 5906351 | Carole Cooper | Address on file | | | | |
| 5909699 | Carole Cooper | Address on file | | | | |
| 5902340 | Carole Cooper | Address on file | | | | |
| 7681363 | CAROLE CRAWFORD MOLDER TR UA | Address on file | | | | |
| 7681364 | CAROLE D BARCELOUX & | Address on file | | | | |
| 5916974 | Carole Davis | Address on file | | | | |
| 5916969 | Carole Davis | Address on file | | | | |
| 5916971 | Carole Davis | Address on file | | | | |
| 5916973 | Carole Davis | Address on file | | | | |
| 5916970 | Carole Davis | Address on file | | | | |
| 7774610 | CAROLE E SHANKLAND | SKYLINE AT FIRST HILL, 725 9TH AVE | SEATTLE | WA | 98104-2051 | |
| 7681365 | CAROLE E SIEGEL | Address on file | | | | |
| 7681366 | CAROLE ELLIOTT MCFARLAND CUST | Address on file | | | | |
| 7340099 | Carole Eve Hoyt | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7340099 | Carole Eve Hoyt | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7206020 | Carole Eve Hoyt | Address on file | | | | |
| 7206020 | Carole Eve Hoyt | Address on file | | | | |
| 7786882 | CAROLE F MC CONNELL | 2655 HIGHWAY 20 | MARYSVILLE | CA | 95901-9439 | |
| 7681367 | CAROLE F MC CONNELL | Address on file | | | | |
| 7338208 | Carole Ford and Joyce Welch | Address on file | | | | |
| 7184191 | Carole Gordon | Address on file | | | | |
| 7184191 | Carole Gordon | Address on file | | | | |
| 7773460 | CAROLE GRISHAM CUST | JAMES B REESE JR, CA UNIF TRANSFERS MIN ACT UNTIL AGE 21, 2753 BRANCO AVE | MERCED | CA | 95340-3305 | |
| 7681370 | CAROLE H CHASE CUST | Address on file | | | | |
| 7681371 | CAROLE HENRIKSON | Address on file | | | | |
| 7181158 | Carole Holley | Address on file | | | | |
| 7176440 | Carole Holley | Address on file | | | | |
| 7176440 | Carole Holley | Address on file | | | | |
| 5903857 | Carole Holley | Address on file | | | | |
| 5907587 | Carole Holley | Address on file | | | | |
| 7207988 | Carole Holley as trustee for The Holley 1994 Family trust | James P. Frantz, 402 West Broadway Blvd Suite 860 | San Diego | CA | 92101 | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 1284
of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7681372 | CAROLE I PAISLEY | Address on file | | | | |
| 7765297 | CAROLE J DE SILVA | 2244 SPRING LAKE DR | MARTINEZ | CA | 94553-5451 | |
| 7175228 | Carole J Gilbert | Address on file | | | | |
| 7175228 | Carole J Gilbert | Address on file | | | | |
| 7175228 | Carole J Gilbert | Address on file | | | | |
| 7175228 | Carole J Gilbert | Address on file | | | | |
| 7175228 | Carole J Gilbert | Address on file | | | | |
| 7175228 | Carole J Gilbert | Address on file | | | | |
| 7681373 | CAROLE J IVERSEN | Address on file | | | | |
| 7782085 | CAROLE J VALENTINE | 4220 CALLANAN CT | CARMICHAEL | CA | 95608-6745 | |
| 7681374 | CAROLE JEAN RYALS | Address on file | | | | |
| 7197522 | Carole Jeanne Bender | Address on file | | | | |
| 7197522 | Carole Jeanne Bender | Address on file | | | | |
| 7197522 | Carole Jeanne Bender | Address on file | | | | |
| 7197522 | Carole Jeanne Bender | Address on file | | | | |
| 7197522 | Carole Jeanne Bender | Address on file | | | | |
| 7197522 | Carole Jeanne Bender | Address on file | | | | |
| 7681375 | CAROLE JOAN BRADY | Address on file | | | | |
| 7199040 | Carole Joyce Cratty | Address on file | | | | |
| 7199040 | Carole Joyce Cratty | Address on file | | | | |
| 7199040 | Carole Joyce Cratty | Address on file | | | | |
| 7199040 | Carole Joyce Cratty | Address on file | | | | |
| 7681376 | CAROLE KAMRAR | Address on file | | | | |
| 7781332 | CAROLE KAYE WALLACE | 1087 MISSION CIR | FAIRFIELD | CA | 94534-7441 | |
| 7205863 | Carole Keiner, individually and on behalf of the Edward and Carole Keiner Trust dated July 1985 | Skikos Crawford Skikos Joseph LLP, Greg Skikos, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 7205863 | Carole Keiner, individually and on behalf of the Edward and Carole Keiner Trust dated July 1985 | Skikos Crawford Skikos Joseph LLP, Uzair Saleem, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 7681377 | CAROLE KIMURA | Address on file | | | | |
| 7681378 | CAROLE KINUYO CHONG & | Address on file | | | | |
| 7779445 | CAROLE KLOKKEVOLD TTEE | CAYOT FAMILY TRUST, UA DTD 12 05 1997, 881 WASHINGTON AVE | ALBANY | CA | 94706-1042 | |
| 7681379 | CAROLE L BANKA CUST | Address on file | | | | |
| 7681380 | CAROLE L BRAMLET | Address on file | | | | |
| 7681381 | CAROLE L CONOVER | Address on file | | | | |
| 7681382 | CAROLE L CONTE CUST | Address on file | | | | |
| 7681383 | CAROLE L DENNIS | Address on file | | | | |
| 7681384 | CAROLE L DOTTERWEICH | Address on file | | | | |
| 7681385 | CAROLE L ROTTER | Address on file | | | | |
| 7776566 | CAROLE L WAY CUST | SAMANTHA LYNN WAY, UNIF GIFT MIN ACT TX, 1523 CROCKETT GARDENS RD | GEORGETOWN | TX | 78628-4026 | |
| 7681386 | CAROLE L WILLIAMS TR WILLIAMS | Address on file | | | | |
| 7207778 | Carole L. Renn Revocable Living Trust, by De Lis Mingo successor trustee | Address on file | | | | |
| 7200687 | CAROLE LEE BRICKEY | Address on file | | | | |
| 7200687 | CAROLE LEE BRICKEY | Address on file | | | | |
| 7681387 | CAROLE LEE LARSON WILLIAMS | Address on file | | | | |
| 7681388 | CAROLE LEMASTER | Address on file | | | | |
| 7681389 | CAROLE LONGEWAY | Address on file | | | | |
| 7780614 | CAROLE LOUISE MOODY | 10442 MANZANITA DR | GRASS VALLEY | CA | 95945-4809 | |
| 7779811 | CAROLE LYNN ELDER | 3 FOREST RIDGE RD | NYACK | NY | 10960-1754 | |
| 7681391 | CAROLE M DAVIS CUST | Address on file | | | | |
| 7184755 | Carole Mae Davis | Address on file | | | | |
| 7184755 | Carole Mae Davis | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7144121 | Carole Mae Robirds | Address on file | | | | |
| 7144121 | Carole Mae Robirds | Address on file | | | | |
| 7144121 | Carole Mae Robirds | Address on file | | | | |
| 7144121 | Carole Mae Robirds | Address on file | | | | |
| 7194594 | Carole Marie Masson | Address on file | | | | |
| 7194594 | Carole Marie Masson | Address on file | | | | |
| 7168851 | Carole Marie Masson | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168851 | Carole Marie Masson | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7940523 | CAROLE MARZ | 19220 CLINTON RD | JACKSON | CA | 95642 | |
| 7681393 | CAROLE MARZ | Address on file | | | | |
| 7681394 | CAROLE MAY STERLING | Address on file | | | | |
| 7783375 | CAROLE MEREDITH | 520 DIANA PL | ARROYO GRANDE | CA | 93420-4103 | |
| 7681395 | CAROLE MEREDITH | Address on file | | | | |
| 7681396 | CAROLE PAISLEY | Address on file | | | | |
| 7195016 | Carole Parone Garrett | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195016 | Carole Parone Garrett | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195016 | Carole Parone Garrett | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195016 | Carole Parone Garrett | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195016 | Carole Parone Garrett | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195016 | Carole Parone Garrett | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7141262 | Carole Patricia Constantini | Address on file | | | | |
| 7141262 | Carole Patricia Constantini | Address on file | | | | |
| 7141262 | Carole Patricia Constantini | Address on file | | | | |
| 7141262 | Carole Patricia Constantini | Address on file | | | | |
| 7194652 | Carole Prinz | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194652 | Carole Prinz | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7184022 | Carole Prinz | Address on file | | | | |
| 7184022 | Carole Prinz | Address on file | | | | |
| 7681397 | CAROLE R ROSEN | Address on file | | | | |
| 7681398 | CAROLE REYNOLDS JOHNSON CUST | Address on file | | | | |
| 7681399 | CAROLE RUBENSTEIN | Address on file | | | | |
| 7681400 | CAROLE S BOETTCHER | Address on file | | | | |
| 7681401 | CAROLE SANDERS | Address on file | | | | |
| 7681402 | CAROLE SCHULTZE | Address on file | | | | |
| 7681403 | CAROLE SHANKLAND | Address on file | | | | |
| 7153456 | Carole Sheller | Address on file | | | | |
| 7153456 | Carole Sheller | Address on file | | | | |
| 7153456 | Carole Sheller | Address on file | | | | |
| 7153456 | Carole Sheller | Address on file | | | | |
| 7153456 | Carole Sheller | Address on file | | | | |
| 7153456 | Carole Sheller | Address on file | | | | |
| 7187886 | Carole Sue Braun | Address on file | | | | |
| 7187886 | Carole Sue Braun | Address on file | | | | |
| 7681404 | CAROLE SUE NOE | Address on file | | | | |
| 7681405 | CAROLE TOM & | Address on file | | | | |
| 7681406 | CAROLE UNDERHILL | Address on file | | | | |
| 7681407 | CAROLE V CHAPPELL | Address on file | | | | |
| 7776249 | CAROLE VENOR | 11 HOLTHAM RD | MONTREAL | QC | H3X 3N2 | |
| 7836187 | CAROLE VENOR | 11 HOLTHAM RD, MONTREAL QC H3X 3N2 | CANADA | PQ | H3X 3N2 | |
| 7681408 | CAROLE VENOR | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7175014 | Carole W Bolf | Address on file | | | | |
| 7175014 | Carole W Bolf | Address on file | | | | |
| 7175014 | Carole W Bolf | Address on file | | | | |
| 7175014 | Carole W Bolf | Address on file | | | | |
| 7175014 | Carole W Bolf | Address on file | | | | |
| 7175014 | Carole W Bolf | Address on file | | | | |
| 7681409 | CAROLE WELLS DUNN | Address on file | | | | |
| 5916978 | Carole Wright | Address on file | | | | |
| 5916977 | Carole Wright | Address on file | | | | |
| 5916976 | Carole Wright | Address on file | | | | |
| 5916975 | Carole Wright | Address on file | | | | |
| 7187887 | Carolee Fish | Address on file | | | | |
| 7187887 | Carolee Fish | Address on file | | | | |
| 5916984 | Carolee Fish | Address on file | | | | |
| 5916982 | Carolee Fish | Address on file | | | | |
| 5916979 | Carolee Fish | Address on file | | | | |
| 5916981 | Carolee Fish | Address on file | | | | |
| 5916983 | Carolee Fish | Address on file | | | | |
| 7681410 | CAROLEE HARRIS | Address on file | | | | |
| 7681413 | CAROLEE PERRICH | Address on file | | | | |
| 7767780 | CAROLENE HARADA HAYAKAWA | 2651 CHANNING WAY | LOS ALAMITOS | CA | 90720-4047 | |
| 7681414 | CAROLGENE HUNTER | Address on file | | | | |
| 7681415 | CAROLINA A BLANDINI | Address on file | | | | |
| 4917780 | CAROLINA MOLDINGS INC | 4601 MACIE ST #L | CHARLOTTE | NC | 28217 | |
| 4917781 | CAROLINA MOLDLINGS INC | PO Box 11324 | CHARLOTTE | NC | 28220 | |
| 7200649 | CAROLINA N MARIPOSA | Address on file | | | | |
| 7200649 | CAROLINA N MARIPOSA | Address on file | | | | |
| 7187888 | Carolina Orosco | Address on file | | | | |
| 7187888 | Carolina Orosco | Address on file | | | | |
| 4917782 | CAROLINA POWER AND LIGHT | DBA PROGRESS ENERGY CAROLINAS INC, PO Box 1551 | RALEIGH | NC | 27602 | |
| 7780479 | CAROLINE A CANNON ADM EST PEGGY JEAN WEST | C/O LAW OFFICE OF DANIEL A PRESHER ATTN DANIEL A PRESHER, 303 W JOAQUIN AVE STE 140 | SAN LEANDRO | CA | 94577-3667 | |
| 7681416 | CAROLINE A HOOVER TOD | Address on file | | | | |
| 7681417 | CAROLINE A HOOVER TOD | Address on file | | | | |
| 7681418 | CAROLINE A HOOVER TOD | Address on file | | | | |
| 7681419 | CAROLINE A JONCK | Address on file | | | | |
| 7782349 | CAROLINE A O'BRIEN TR | UA 06 10 96, MAININI TRUST, 1700 FOUNTAIN SPRINGS CIR | DANVILLE | CA | 94526-5614 | |
| 7769205 | CAROLINE ANN KENYON CUST | BROOKE KENYON, UNIF GIFT MIN ACT CA, 210 HAYS ST | WOODLAND | CA | 95695-4743 | |
| 7144211 | Caroline Ann Scates | Address on file | | | | |
| 7144211 | Caroline Ann Scates | Address on file | | | | |
| 7144211 | Caroline Ann Scates | Address on file | | | | |
| 7144211 | Caroline Ann Scates | Address on file | | | | |
| 7477134 | Caroline B Westly Living Trust dated July 11, 2001 | Address on file | | | | |
| 7477134 | Caroline B Westly Living Trust dated July 11, 2001 | Address on file | | | | |
| 7477134 | Caroline B Westly Living Trust dated July 11, 2001 | Address on file | | | | |
| 7477134 | Caroline B Westly Living Trust dated July 11, 2001 | Address on file | | | | |
| 7940524 | CAROLINE BEGG | 100 CENTURY CENTER COURT | SAN JOSE | CA | 95112 | |
| 5916989 | Caroline Bolin | Address on file | | | | |
| 5916986 | Caroline Bolin | Address on file | | | | |
| 5916987 | Caroline Bolin | Address on file | | | | |
| 5916988 | Caroline Bolin | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5916985 | Caroline Bolin | Address on file | | | | |
| 7681420 | CAROLINE BRYANT | Address on file | | | | |
| 4917783 | CAROLINE C BATTAGLIA IRREVOCABLE | RESIDUAL TRUST, 43 MANOR RD | KENTFIELD | CA | 94904 | |
| 5916993 | Caroline Cardoza | Address on file | | | | |
| 5916992 | Caroline Cardoza | Address on file | | | | |
| 5916991 | Caroline Cardoza | Address on file | | | | |
| 5916990 | Caroline Cardoza | Address on file | | | | |
| 7681421 | CAROLINE CARTER CUST | Address on file | | | | |
| 7681422 | CAROLINE CARTER CUST | Address on file | | | | |
| 7142400 | Caroline Chase | Address on file | | | | |
| 7142400 | Caroline Chase | Address on file | | | | |
| 7142400 | Caroline Chase | Address on file | | | | |
| 7142400 | Caroline Chase | Address on file | | | | |
| 5916997 | Caroline Christofolis | Address on file | | | | |
| 5916996 | Caroline Christofolis | Address on file | | | | |
| 5916995 | Caroline Christofolis | Address on file | | | | |
| 5916994 | Caroline Christofolis | Address on file | | | | |
| 7782150 | CAROLINE CLAGGETT | PERSONAL REPRESENTATIVE, EST CAROLYN SUE RANEY, 14718 CALUSA PALMS DR APT 201 | FORT MYERS | FL | 33919-7794 | |
| 7681424 | CAROLINE D CANTRELL | Address on file | | | | |
| 7681423 | CAROLINE D CANTRELL | Address on file | | | | |
| 7782450 | CAROLINE DE TOMASI & | ALDO DE TOMASI JT TEN, 1720 CENTRO WEST ST | TIBURON | CA | 94920-1907 | |
| 7782895 | CAROLINE DE TOMASI & | ALDO DE TOMASI JT TEN, 1720 CENTRO WEST | TIBURON | CA | 94920-1907 | |
| 7768410 | CAROLINE E HWANG | 11 SOMERSET RD | PIEDMONT | CA | 94611-3305 | |
| 7768484 | CAROLINE E ISAKAWA & | NED ISAKAWA JT TEN, 11 SOMERSET RD | PIEDMONT | CA | 94611-3305 | |
| 7770425 | CAROLINE E LUCETTI | 922 RODNEY DR | SAN LEANDRO | CA | 94577-3831 | |
| 7771798 | CAROLINE E MOTTA | 1842 CALAVERAS DR | EL DORADO HILLS | CA | 95762-4091 | |
| 7782977 | CAROLINE FOGARTY | 2 VANCE AVENUE | LAVALLETTE | NJ | 08735-2239 | |
| 7153503 | Caroline Geske | Address on file | | | | |
| 7153503 | Caroline Geske | Address on file | | | | |
| 7153503 | Caroline Geske | Address on file | | | | |
| 7153503 | Caroline Geske | Address on file | | | | |
| 7153503 | Caroline Geske | Address on file | | | | |
| 7153503 | Caroline Geske | Address on file | | | | |
| 7681425 | CAROLINE HOFFMAN | Address on file | | | | |
| 5903802 | Caroline Hogan | Address on file | | | | |
| 5907532 | Caroline Hogan | Address on file | | | | |
| 7681426 | CAROLINE HOOVER | Address on file | | | | |
| 7771865 | CAROLINE J MURPHY & | THOMAS L MURPHY JT TEN, 218 BOHEMIAN HWY | SEBASTOPOL | CA | 95472-9520 | |
| 7681427 | CAROLINE J MURPHY & | Address on file | | | | |
| 7681428 | CAROLINE JONCK SMITH CUST | Address on file | | | | |
| 7196041 | CAROLINE JUDY | Address on file | | | | |
| 7196041 | CAROLINE JUDY | Address on file | | | | |
| 7762971 | CAROLINE L BERGEN | PO BOX 32 | DUTTON | MT | 59433-0032 | |
| 7681429 | CAROLINE L LYMAN & EDWARD P | Address on file | | | | |
| 7772522 | CAROLINE L PANAGOPULOS TOD | IRENE PANAGOPULOS, SUBJECT TO STA TOD RULES, 4911 N CHESTER AVE | NORRIDGE | IL | 60706-2906 | |
| 7769780 | CAROLINE LAPAN | 411 CEDARCROFT RD | BALTIMORE | MD | 21212-2523 | |
| 5904667 | Caroline Long | Address on file | | | | |
| 5908330 | Caroline Long | Address on file | | | | |
| 7764655 | CAROLINE M CONSIDINE | 111 CAYMAN ST | IOWA CITY | IA | 52245-3957 | |
| 7681430 | CAROLINE M DELLENBUSCH TR | Address on file | | | | |
| 7767693 | CAROLINE M HARROD | 9465 TROPICO DR | LA MESA | CA | 91941-6814 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7681431 | CAROLINE M HUGHES | Address on file | | | | |
| 7681433 | CAROLINE M HUGHES TR UA | Address on file | | | | |
| 7681434 | CAROLINE M SNYDER & LOUIS V | Address on file | | | | |
| 7681435 | CAROLINE M SOLARI TR UW | Address on file | | | | |
| 7774311 | CAROLINE MARCELLA SCHAFFER CUST | DANIEL JOHN SCHAFFER, CA UNIF TRANSFERS MIN ACT, 7514 FIREWEED CIR | CITRUS HEIGHTS | CA | 95610-3281 | |
| 7152868 | Caroline Merrill Hobbs | Address on file | | | | |
| 7152868 | Caroline Merrill Hobbs | Address on file | | | | |
| 7152868 | Caroline Merrill Hobbs | Address on file | | | | |
| 7152868 | Caroline Merrill Hobbs | Address on file | | | | |
| 7152868 | Caroline Merrill Hobbs | Address on file | | | | |
| 7152868 | Caroline Merrill Hobbs | Address on file | | | | |
| 7327975 | Caroline Miller | Levin Law Group PLC, Richard H. Levin, 2615 Forest Ave., Suite 120 | Chico | CA | 95928 | |
| 7681436 | CAROLINE N FANELLI & | Address on file | | | | |
| 7681437 | CAROLINE O BOYD | Address on file | | | | |
| 7681438 | CAROLINE O CHRISTENSON | Address on file | | | | |
| 7145537 | Caroline Patten | Address on file | | | | |
| 7145537 | Caroline Patten | Address on file | | | | |
| 7145537 | Caroline Patten | Address on file | | | | |
| 7145537 | Caroline Patten | Address on file | | | | |
| 7187889 | Caroline Pryor | Address on file | | | | |
| 7187889 | Caroline Pryor | Address on file | | | | |
| 5917002 | Caroline Pryor | Address on file | | | | |
| 5916999 | Caroline Pryor | Address on file | | | | |
| 5917000 | Caroline Pryor | Address on file | | | | |
| 5916998 | Caroline Pryor | Address on file | | | | |
| 5917001 | Caroline Pryor | Address on file | | | | |
| 7681439 | CAROLINE REAY | Address on file | | | | |
| 7681440 | CAROLINE REEL TR | Address on file | | | | |
| 7681441 | CAROLINE S FOSTER | Address on file | | | | |
| 7681442 | CAROLINE S SHERIDAN | Address on file | | | | |
| 7681443 | CAROLINE S UEDA & | Address on file | | | | |
| 7681444 | CAROLINE SCHERMAN | Address on file | | | | |
| 7168226 | CAROLINE SIMMONS AS TRUSTEE OF THE CAROLINE M. SIMMONS LIVING TRUST DTD 2/28/2008 | Address on file | | | | |
| 7168226 | CAROLINE SIMMONS AS TRUSTEE OF THE CAROLINE M. SIMMONS LIVING TRUST DTD 2/28/2008 | Address on file | | | | |
| 7681446 | CAROLINE SMITH COX CUST | Address on file | | | | |
| 7681445 | CAROLINE SMITH COX CUST | Address on file | | | | |
| 7681447 | CAROLINE SOO HOO | Address on file | | | | |
| 7187890 | Caroline Stoner | Address on file | | | | |
| 7187890 | Caroline Stoner | Address on file | | | | |
| 7681448 | CAROLINE SUN | Address on file | | | | |
| 7777546 | CAROLINE SYDNEY BRUCE | 10303 SALVIA ST | CHARLOTTE | NC | 28277-3904 | |
| 7681449 | CAROLINE VANDERKAR | Address on file | | | | |
| 5917006 | Caroline Woods | Address on file | | | | |
| 5917004 | Caroline Woods | Address on file | | | | |
| 5917005 | Caroline Woods | Address on file | | | | |
| 5917003 | Caroline Woods | Address on file | | | | |
| 7192589 | CAROLINE ZSAMBOK | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192589 | CAROLINE ZSAMBOK | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7911016 | CAROLINE, EVELYN | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7681450 | CAROLISA BLESSE CUST | Address on file | | | | |
| 7176303 | Caroll Don Chase | Address on file | | | | |
| 7181023 | Caroll Don Chase | Address on file | | | | |
| 7176303 | Caroll Don Chase | Address on file | | | | |
| 6069070 | Carollo Engineers Inc | 2700 Ygnacio Valley Rd., Suite 300 | Walnut Creek | CA | 94598 | |
| 6177852 | Carol's Collectibles | 16 Sunland Dr. | Chico | CA | 95926 | |
| 7681451 | CAROLYN A BRUCE TR | Address on file | | | | |
| 7681452 | CAROLYN A CAMPEN | Address on file | | | | |
| 7681453 | CAROLYN A CHARNAY CUST | Address on file | | | | |
| 7681455 | CAROLYN A DIVINE | Address on file | | | | |
| 7681456 | CAROLYN A HANSON | Address on file | | | | |
| 7681457 | CAROLYN A JESSOP TR UA DEC 30 98 | Address on file | | | | |
| 7681458 | CAROLYN A LEWELLEN TR | Address on file | | | | |
| 7681459 | CAROLYN A MEIER | Address on file | | | | |
| 7681460 | CAROLYN A MEIER HENKIN | Address on file | | | | |
| 7681461 | CAROLYN A MOREDA TR | Address on file | | | | |
| 7681462 | CAROLYN A PEASE CUST | Address on file | | | | |
| 7783869 | CAROLYN A REAM TTEE | CAPPER REAM TRUST, DTD 04/26/2008, 3615 ARDLEY AVE | OAKLAND | CA | 94602-1639 | |
| 7681463 | CAROLYN A ROLSTEN | Address on file | | | | |
| 7681464 | CAROLYN A SAIP | Address on file | | | | |
| 7774856 | CAROLYN A SIPPEL | 920 15TH AVE SW | MOUNT VERNON | IA | 52314-4700 | |
| 7778559 | CAROLYN A SIPPEL TOD | KERRY M SIPPEL, SUBJECT TO STA TOD RULES, 920 15TH AVE SW | MOUNT VERNON | IA | 52314-4700 | |
| 7778164 | CAROLYN ALICE REAM | 3615 ARDLEY AVE | OAKLAND | CA | 94602-1639 | |
| 7681466 | CAROLYN ANN GIBBONS | Address on file | | | | |
| 7153576 | Carolyn Ann Jones | Address on file | | | | |
| 7153576 | Carolyn Ann Jones | Address on file | | | | |
| 7153576 | Carolyn Ann Jones | Address on file | | | | |
| 7153576 | Carolyn Ann Jones | Address on file | | | | |
| 7153576 | Carolyn Ann Jones | Address on file | | | | |
| 7153576 | Carolyn Ann Jones | Address on file | | | | |
| 7143287 | Carolyn Ann Mosher | Address on file | | | | |
| 7143287 | Carolyn Ann Mosher | Address on file | | | | |
| 7143287 | Carolyn Ann Mosher | Address on file | | | | |
| 7143287 | Carolyn Ann Mosher | Address on file | | | | |
| 7681467 | CAROLYN ANN SPRAGUE | Address on file | | | | |
| 7197878 | CAROLYN ANN STUART | Address on file | | | | |
| 7197878 | CAROLYN ANN STUART | Address on file | | | | |
| 7681468 | CAROLYN ANN VAIL | Address on file | | | | |
| 7774384 | CAROLYN ANNE SCHNELL | 3014 HICKORY ST N | FARGO | ND | 58102-1748 | |
| 7681469 | CAROLYN ANNE SEDILLO & | Address on file | | | | |
| 7770281 | CAROLYN ARLEAN LOFTON | 1407 RED FOX LN | BURKBURNETT | TX | 76354-2829 | |
| 7140997 | Carolyn Ash | Address on file | | | | |
| 7140997 | Carolyn Ash | Address on file | | | | |
| 7140997 | Carolyn Ash | Address on file | | | | |
| 7140997 | Carolyn Ash | Address on file | | | | |
| 5905516 | Carolyn Ash | Address on file | | | | |
| 5908981 | Carolyn Ash | Address on file | | | | |
| 7764076 | CAROLYN B CASETTA | 1122 BOWEN AVE | MODESTO | CA | 95350-2163 | |
| 7786013 | CAROLYN B EIGENMANN | 52 FRANKS LN | LAKE PLACID | NY | 12946-3072 | |
| 7681470 | CAROLYN B OCKELS | Address on file | | | | |
| 7681471 | CAROLYN B RAWLINGS | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 1290 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7681472 | CAROLYN B SMELKER | Address on file | | | | |
| 7784940 | CAROLYN BALMER | 800 Turquoise St. | New Orleans | LA | 70124 | |
| 7762837 | CAROLYN BERRY BECKER | 344 HANNON AVE | MONTEREY | CA | 93940-3857 | |
| 7195060 | Carolyn Black | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195060 | Carolyn Black | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195060 | Carolyn Black | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195060 | Carolyn Black | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195060 | Carolyn Black | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195060 | Carolyn Black | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7933224 | CAROLYN BLOWE.;. | 1748 DUNCAN DRIVE | MARTINEZ | CA | 94553 | |
| 7176269 | Carolyn Boyette | Address on file | | | | |
| 7180989 | Carolyn Boyette | Address on file | | | | |
| 7176269 | Carolyn Boyette | Address on file | | | | |
| 5903825 | Carolyn Boyette | Address on file | | | | |
| 5907554 | Carolyn Boyette | Address on file | | | | |
| 7681473 | CAROLYN BRANDENBURG | Address on file | | | | |
| 7681474 | CAROLYN BRANDT & | Address on file | | | | |
| 7763596 | CAROLYN BROWN & | DAN BROWN JT TEN, 730 BENNETT GASQUE RD | MULLINS | SC | 29574-5424 | |
| 7681475 | CAROLYN C CORREIA | Address on file | | | | |
| 7681476 | CAROLYN C OLDHAM | Address on file | | | | |
| 7783509 | CAROLYN C PLUMMER | 6145 36TH LANE E | BRADENTON | FL | 34203 | |
| 7681477 | CAROLYN C PLUMMER | Address on file | | | | |
| 7681479 | CAROLYN C STOLHAND | Address on file | | | | |
| 7781218 | CAROLYN CABRERA | 3811 108TH ST APT 2K | CORONA | NY | 11368-2006 | |
| 7681480 | CAROLYN CAEL | Address on file | | | | |
| 7681481 | CAROLYN CAHILL | Address on file | | | | |
| 5903033 | Carolyn Cantarutti | Address on file | | | | |
| 7681482 | CAROLYN CARLEEN BOLINGER | Address on file | | | | |
| 7836156 | CAROLYN CARTIER | 13 PAUL STREET, BALMAIN EAST  NSW 2041 | BALMAIN EAST | | 10 NSW 2041 | |
| 7681483 | CAROLYN CARTIER | Address on file | | | | |
| 7681484 | CAROLYN CASSELMAN | Address on file | | | | |
| 7681485 | CAROLYN CHRISTENSEN | Address on file | | | | |
| 7781955 | CAROLYN CIUFFO | 17305 STATE HIGHWAY 108 | JAMESTOWN | CA | 95327-9712 | |
| 7775062 | CAROLYN CLARE SOLTESZ CUST | MOLLY CHRISTINE SOLTESZ, CA UNIF TRANS MIN ACT, 4 N 8850 PRAIRIE LAKES BLVD | SAINT CHARLES | IL | 60175 | |
| 7775063 | CAROLYN CLARE SOLTESZ CUST | NATALIE MARIE SOLTESZ, CA UNIF TRANS MIN ACT, 3325 RENARD LN | SAINT CHARLES | IL | 60175-4601 | |
| 7681486 | CAROLYN CLARIE JOHNSON | Address on file | | | | |
| 7786499 | CAROLYN CLEARY | 1960 N LINCOLN PARK W APT 2710 | CHICAGO | IL | 60614-5447 | |
| 7786695 | CAROLYN CLEARY | 1960 N LINCOLN PARK WEST, UNIT 2710 | CHICAGO | IL | 60614-5447 | |
| 7143882 | Carolyn Clifton Umble | Address on file | | | | |
| 7143882 | Carolyn Clifton Umble | Address on file | | | | |
| 7143882 | Carolyn Clifton Umble | Address on file | | | | |
| 7143882 | Carolyn Clifton Umble | Address on file | | | | |
| 5903201 | Carolyn Cordes | Address on file | | | | |
| 7183561 | Carolyn Cordes, as an individual and as a trustee of Jacquelyn Cordes 2006 Trust | Address on file | | | | |
| 7183561 | Carolyn Cordes, as an individual and as a trustee of Jacquelyn Cordes 2006 Trust | Address on file | | | | |
| 7764812 | CAROLYN COX CUST | KARL FERGUSON COX, UNIF GIFT MIN ACT CA, 700 CRANE AVE | FOSTER CITY | CA | 94404-1313 | |
| 7681487 | CAROLYN CRISTANTIELLO | Address on file | | | | |
| 7681488 | CAROLYN D ANDERSON | Address on file | | | | |
| 7681489 | CAROLYN D HARMAN | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7782221 | CAROLYN D LASTRAPES | 927 BOURBON AVE | BATON ROUGE | LA | 70808-4820 | |
| 7771077 | CAROLYN D MC CONNELL | PO BOX 34 | PATTERSON | CA | 95363-0034 | |
| 7781437 | CAROLYN D PHARES & | LAVERNE DANIELS ADM, EST WINIFRED DELLA SEHM, 281 KENTUCKY ST | SAN LUIS OBISPO | CA | 93405-1906 | |
| 7681490 | CAROLYN DAVIS CUST | Address on file | | | | |
| 7681491 | CAROLYN DAVIS CUST | Address on file | | | | |
| 7681492 | CAROLYN DIVINE | Address on file | | | | |
| 7777552 | CAROLYN E BORDER | T O D THOMAS J BORDER, SUBJECT TO STA TOD RULES, 905 MARKET ST NE | NAVARRE | OH | 44662-8572 | |
| 7681493 | CAROLYN E BUCHER TR | Address on file | | | | |
| 7681495 | CAROLYN E BUGENIG CUST | Address on file | | | | |
| 7681496 | CAROLYN E BUGENIG CUST | Address on file | | | | |
| 7681497 | CAROLYN E COOPER | Address on file | | | | |
| 7681498 | CAROLYN E MARCUS | Address on file | | | | |
| 7681499 | CAROLYN E MILLER | Address on file | | | | |
| 7838425 | CAROLYN E REICHMAN | 2212 PATRICIA AVE | LOSANGELES | CA | 90064-2318 | |
| 7681501 | CAROLYN E TAYLOR | Address on file | | | | |
| 7681502 | CAROLYN E WARREN | Address on file | | | | |
| 5917009 | Carolyn Edie | Address on file | | | | |
| 5917011 | Carolyn Edie | Address on file | | | | |
| 5917007 | Carolyn Edie | Address on file | | | | |
| 5917008 | Carolyn Edie | Address on file | | | | |
| 5917010 | Carolyn Edie | Address on file | | | | |
| 7197222 | Carolyn Elise Barton | Address on file | | | | |
| 7197222 | Carolyn Elise Barton | Address on file | | | | |
| 7197222 | Carolyn Elise Barton | Address on file | | | | |
| 7197222 | Carolyn Elise Barton | Address on file | | | | |
| 7197222 | Carolyn Elise Barton | Address on file | | | | |
| 7197222 | Carolyn Elise Barton | Address on file | | | | |
| 5909090 | Carolyn Elliott | Address on file | | | | |
| 5912522 | Carolyn Elliott | Address on file | | | | |
| 5911057 | Carolyn Elliott | Address on file | | | | |
| 5943884 | Carolyn Elliott | Address on file | | | | |
| 5905631 | Carolyn Elliott | Address on file | | | | |
| 5911932 | Carolyn Elliott | Address on file | | | | |
| 7780249 | CAROLYN F KRIEG & | BERNARD M KRIEG TR, UA 09 23 04 BERNARD KRIEG FAMILY TRUST, 1327 HORSEMILL RD | EL CAJON | CA | 92021-7808 | |
| 7774886 | CAROLYN F SKUTAK | 5621 STONY RIDGE RD | CAMPBELL | NY | 14821-9561 | |
| 7163483 | CAROLYN FALSTEIN | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7163483 | CAROLYN FALSTEIN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7681503 | CAROLYN FAYE MARTIN TOD | Address on file | | | | |
| 7766299 | CAROLYN FLYNN & | LANI FLYNN JT TEN, 12139 HESBY ST | VALLEY VILLAGE | CA | 91607-3025 | |
| 7175023 | Carolyn Fullerton | Address on file | | | | |
| 7175023 | Carolyn Fullerton | Address on file | | | | |
| 7175023 | Carolyn Fullerton | Address on file | | | | |
| 7175023 | Carolyn Fullerton | Address on file | | | | |
| 7175023 | Carolyn Fullerton | Address on file | | | | |
| 7175023 | Carolyn Fullerton | Address on file | | | | |
| 7766159 | CAROLYN G FERNANDEZ & | VIRGINIA G FERNANDEZ JT TEN, 436 42ND AVE | SAN FRANCISCO | CA | 94121-1514 | |
| 7681504 | CAROLYN G PYSHNA | Address on file | | | | |
| 7681505 | CAROLYN GAVRILOFF | Address on file | | | | |
| 7766819 | CAROLYN GEORGE CUST | JAMIE GEORGE, UNIF GIFT MIN ACT CA, 1250 MADELYNE PL | SANTA ROSA | CA | 95409-6158 | |
| 7681506 | CAROLYN H BRYAN & | Address on file | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1266 of 9539

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 1292
of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7783902 | CAROLYN H PAYNE TTEE | CAROLYN H PAYNE REVOC LIV TRUST, U/A DTD 10/12/1992, 116 ROADHOUSE CT | ROSEVILLE | CA | 95747-8068 | |
| 7193856 | CAROLYN HAGGARD | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193856 | CAROLYN HAGGARD | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7176422 | Carolyn Haywood | Address on file | | | | |
| 7181140 | Carolyn Haywood | Address on file | | | | |
| 7176422 | Carolyn Haywood | Address on file | | | | |
| 5903556 | Carolyn Haywood | Address on file | | | | |
| 5907403 | Carolyn Haywood | Address on file | | | | |
| 7767821 | CAROLYN HEDLEY | 129 ANACAPA DR | SANTA ROSA | CA | 95403-2657 | |
| 7681507 | CAROLYN HENKIN CUST | Address on file | | | | |
| 7765977 | CAROLYN HENKIN TR UA NOV 28 95 | THE ERNEST H AND ANNIE E  MEIER, FAMILY TRUST, 308 WEBSTER ST | WEST SACRAMENTO | CA | 95691-3317 | |
| 7681508 | CAROLYN HENSCHEL | Address on file | | | | |
| 7681509 | CAROLYN HEUSSER TR | Address on file | | | | |
| 5917015 | Carolyn Hill | Address on file | | | | |
| 5917013 | Carolyn Hill | Address on file | | | | |
| 5917016 | Carolyn Hill | Address on file | | | | |
| 5917012 | Carolyn Hill | Address on file | | | | |
| 5917014 | Carolyn Hill | Address on file | | | | |
| 7681510 | CAROLYN HUTCHINSON | Address on file | | | | |
| 7681511 | CAROLYN HUTSON | Address on file | | | | |
| 6151280 | Carolyn I DePauw Revocable Trust dated September 26, 1990 | Address on file | | | | |
| 7165313 | CAROLYN I. CHERNESS, TRUSTEE OF THE PAUL AND CAROLYN I. FALSTEIN REVOCABLE TRUST DATED SEPTEMBER 29, 1989 AND AMENDED FEBRUARY 24, 1998 | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7165313 | CAROLYN I. CHERNESS, TRUSTEE OF THE PAUL AND CAROLYN I. FALSTEIN REVOCABLE TRUST DATED SEPTEMBER 29, 1989 AND AMENDED FEBRUARY 24, 1998 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 5917019 | Carolyn Iott | Address on file | | | | |
| 5917020 | Carolyn Iott | Address on file | | | | |
| 5955285 | Carolyn Iott | Address on file | | | | |
| 5917017 | Carolyn Iott | Address on file | | | | |
| 7154014 | Carolyn J Arney | Address on file | | | | |
| 7154014 | Carolyn J Arney | Address on file | | | | |
| 7154014 | Carolyn J Arney | Address on file | | | | |
| 7154014 | Carolyn J Arney | Address on file | | | | |
| 7154014 | Carolyn J Arney | Address on file | | | | |
| 7154014 | Carolyn J Arney | Address on file | | | | |
| 7763224 | CAROLYN J BOATMAN | 11930 N PLACITA RUFINO | MARANA | AZ | 85653-9601 | |
| 7681512 | CAROLYN J CONNELL & | Address on file | | | | |
| 7681513 | CAROLYN J DELLA CHIESA | Address on file | | | | |
| 7681514 | CAROLYN J DYNIA | Address on file | | | | |
| 7766227 | CAROLYN J FISH | 204 OLD KELSEY POINT RD | WESTBROOK | CT | 06498-2132 | |
| 7681515 | CAROLYN J HANSON | Address on file | | | | |
| 7768215 | CAROLYN J HOOPER | 14555 MCCOY RD | RED BLUFF | CA | 96080-8942 | |
| 7681516 | CAROLYN J LINN | Address on file | | | | |
| 7770680 | CAROLYN J MANE | 54 WILSON LN | PETALUMA | CA | 94952-1618 | |
| 7681517 | CAROLYN J MARQUARDT | Address on file | | | | |
| 7771311 | CAROLYN J MEISSER | 219 BOEING AVE | SALINAS | CA | 93906-3211 | |
| 7771829 | CAROLYN J MULKEEN TR | MULKEEN RESIDUARY TRUST, UA DEC 27 97, 843 BREMERTON DR | SUNNYVALE | CA | 94087-3125 | |
| 7772258 | CAROLYN J OAKLEY & | CAREY F OAKLEY JT TEN, 5373 W LAZY HEART ST | TUCSON | AZ | 85713-6426 | |
| 7786233 | CAROLYN J SALLEE | 1675 FAIRWAY CT | MOUNTAIN HOME | ID | 83647-3805 | |
| 7778925 | CAROLYN J SIMKINS | 285 SANDS AVE | MONROE | OH | 45050-1522 | |
| 7681518 | CAROLYN J SMITH TTEE | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7681519 | CAROLYN JACOBS CLINE CUST | Address on file | | | | |
| 7681521 | CAROLYN JACOBS CLINE CUST | Address on file | | | | |
| 7681520 | CAROLYN JACOBS CLINE CUST | Address on file | | | | |
| 7681522 | CAROLYN JACOBS CLINE CUST | Address on file | | | | |
| 7681523 | CAROLYN JANIS WONG | Address on file | | | | |
| 7681524 | CAROLYN JEAN HARRISON | Address on file | | | | |
| 7781671 | CAROLYN JEAN HOOPER TOD | KENNETH ALAN HOOPER, SUBJECT TO STA TOD RULES, 14555 MCCOY RD | RED BLUFF | CA | 96080-8942 | |
| 7154305 | Carolyn Jean Lund | Address on file | | | | |
| 7154305 | Carolyn Jean Lund | Address on file | | | | |
| 7154305 | Carolyn Jean Lund | Address on file | | | | |
| 7154305 | Carolyn Jean Lund | Address on file | | | | |
| 7154305 | Carolyn Jean Lund | Address on file | | | | |
| 7154305 | Carolyn Jean Lund | Address on file | | | | |
| 7783333 | CAROLYN JEAN MATHISEN | 2040 E BEATRICE DR | CORONA | CA | 92879-2803 | |
| 7681525 | CAROLYN JEAN MATHISEN | Address on file | | | | |
| 7771885 | CAROLYN JEAN MURRAY | 7282 FAIR PLAY DR | NORTH HIGHLANDS | CA | 95660-2828 | |
| 5917021 | Carolyn Jean Pounds | Address on file | | | | |
| 5917025 | Carolyn Jean Pounds | Address on file | | | | |
| 5917024 | Carolyn Jean Pounds | Address on file | | | | |
| 5917023 | Carolyn Jean Pounds | Address on file | | | | |
| 5917022 | Carolyn Jean Pounds | Address on file | | | | |
| 7144205 | Carolyn Jean White | Address on file | | | | |
| 7144205 | Carolyn Jean White | Address on file | | | | |
| 7144205 | Carolyn Jean White | Address on file | | | | |
| 7144205 | Carolyn Jean White | Address on file | | | | |
| 7206094 | CAROLYN JEANNE PIOREK | Address on file | | | | |
| 7197647 | CAROLYN JEANNE PIOREK | Address on file | | | | |
| 7197647 | CAROLYN JEANNE PIOREK | Address on file | | | | |
| 7681527 | CAROLYN JOAN ADAMS | Address on file | | | | |
| 7195801 | Carolyn Joy Haynes | Address on file | | | | |
| 7195801 | Carolyn Joy Haynes | Address on file | | | | |
| 7195801 | Carolyn Joy Haynes | Address on file | | | | |
| 7195801 | Carolyn Joy Haynes | Address on file | | | | |
| 7195801 | Carolyn Joy Haynes | Address on file | | | | |
| 7195801 | Carolyn Joy Haynes | Address on file | | | | |
| 7768796 | CAROLYN JOY JOHNSON & CARL W | JOHNSON JT TEN, PO BOX 397 | ELK GROVE | CA | 95759-0397 | |
| 7681528 | CAROLYN K GRAGG | Address on file | | | | |
| 7681529 | CAROLYN K WEST | Address on file | | | | |
| 7769092 | CAROLYN KAUFMAN | 1565 HIGHLAND AVE | SALEM | OH | 44460-1878 | |
| 7681530 | CAROLYN KAY COOPER TR UA | Address on file | | | | |
| 7681531 | CAROLYN KAY HULL | Address on file | | | | |
| 7783188 | CAROLYN KELPERIS & GUS GEORGE | KELPERIS TR UA JAN 6 92 C, KELPERIS SOLE & SEPARATE PROPERTY, 1615 MAIN STREET | SAINT HELENA | CA | 94574 | |
| 7681532 | CAROLYN KELPERIS & GUS GEORGE | Address on file | | | | |
| 7195628 | Carolyn Kimura Pratt | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195628 | Carolyn Kimura Pratt | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195628 | Carolyn Kimura Pratt | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195628 | Carolyn Kimura Pratt | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195628 | Carolyn Kimura Pratt | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195628 | Carolyn Kimura Pratt | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7681534 | CAROLYN KOEBERLE | Address on file | | | | |
| 7327162 | Carolyn Kraus & Karl Becker | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7327162 | Carolyn Kraus & Karl Becker | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7327162 | Carolyn Kraus & Karl Becker | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7327162 | Carolyn Kraus & Karl Becker | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7327162 | Carolyn Kraus & Karl Becker | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7327162 | Carolyn Kraus & Karl Becker | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7681535 | CAROLYN L CIULA | Address on file | | | | |
| 7681536 | CAROLYN L COPELAND CUSTODIAN | Address on file | | | | |
| 7681537 | CAROLYN L FISCHER | Address on file | | | | |
| 7681538 | CAROLYN L JACOBSON | Address on file | | | | |
| 7681539 | CAROLYN L KINGSBURY TR | Address on file | | | | |
| 7681541 | CAROLYN L LYONS | Address on file | | | | |
| 7195755 | Carolyn L Orourke | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195755 | Carolyn L Orourke | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195755 | Carolyn L Orourke | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195755 | Carolyn L Orourke | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195755 | Carolyn L Orourke | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195755 | Carolyn L Orourke | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7778706 | CAROLYN L PHILLIPS & DONALD R DUNN | CO-TTEES RALPH DUNN & DOROTHY L DUNN, TRUST 1994 DTD 08/03/1994, 130 W PALM DR | ARCADIA | CA | 91007-5142 | |
| 7778955 | CAROLYN L SCHROEDER TTEE | DOROTHY H IAGGI TR, DTD 3 12 02, 405 RED BUD LN | AUBURN | IL | 62615-9399 | |
| 7681542 | CAROLYN L STACEY & | Address on file | | | | |
| 7681543 | CAROLYN L STOCK | Address on file | | | | |
| 7681544 | CAROLYN L WONG | Address on file | | | | |
| 7681545 | CAROLYN L WONG CUST | Address on file | | | | |
| 7266078 | Carolyn L. Kraus, Trustee of the Kraus Revocable Inter Vivos Trust dated April 7, 1998 | Address on file | | | | |
| 7199299 | CAROLYN LATTA | Address on file | | | | |
| 7199299 | CAROLYN LATTA | Address on file | | | | |
| 7681546 | CAROLYN LEE | Address on file | | | | |
| 7249260 | Carolyn Lee Davidson, as Trustee of the Carolyn Lee Davidson 2002 Trust | Address on file | | | | |
| 7681547 | CAROLYN LEE HILL | Address on file | | | | |
| 7681548 | CAROLYN LEE OLSEN | Address on file | | | | |
| 7681549 | CAROLYN LEE TAN | Address on file | | | | |
| 7681550 | CAROLYN LEE TAYLOR TOD | Address on file | | | | |
| 7681555 | CAROLYN LEONG | Address on file | | | | |
| 7779589 | CAROLYN LINDGREN | 7643 WINDY KNOLL DR | WEST CHESTER | OH | 45241-3611 | |
| 7681556 | CAROLYN LOHR CARPENTER | Address on file | | | | |
| 5904649 | Carolyn Lomax | Address on file | | | | |
| 7681557 | CAROLYN LOUISE DAVIS | Address on file | | | | |
| 7769466 | CAROLYN LOUISE KONG | 2892 SANDERLING DR | FREMONT | CA | 94555-1367 | |
| 7940525 | CAROLYN LOWERY | 624 W. ROSEBURG AVE | MODESTO | CA | 95350 | |
| 7767621 | CAROLYN LUNDBERG TR | UA APR 6 10, HARLAN & CAROLYN LUNDBERG FAMILY TRUST, PO BOX 337 | RICHVALE | CA | 95974-0337 | |
| 7681558 | CAROLYN LYON | Address on file | | | | |
| 7681559 | CAROLYN LYON TR UA MAR 24 11 THE | Address on file | | | | |
| 7681560 | CAROLYN M ABRAMS TTEE | Address on file | | | | |
| 7681561 | CAROLYN M ALEXANDER & | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 1295 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7681562 | CAROLYN M CRAIG | Address on file | | | | |
| 7681563 | CAROLYN M CURZI | Address on file | | | | |
| 7184556 | Carolyn M Drake | Address on file | | | | |
| 7184556 | Carolyn M Drake | Address on file | | | | |
| 7681564 | CAROLYN M DWIGHT | Address on file | | | | |
| 7681565 | CAROLYN M ENGLER | Address on file | | | | |
| 7681566 | CAROLYN M FULLMER | Address on file | | | | |
| 7933225 | CAROLYN M HAILE.;. | 1483 INDIANHEAD CIRCLE | CLAYTON | CA | 94517 | |
| 7681567 | CAROLYN M HERRAN CUST | Address on file | | | | |
| 7681568 | CAROLYN M HUBBS TR UA FEB 6 02 | Address on file | | | | |
| 7681569 | CAROLYN M MALMSTROM | Address on file | | | | |
| 7781162 | CAROLYN M PEX TR | UA 04 05 94, PEX FAMILY TRUST, 2 BUCCANEER LN | REDWOOD CITY | CA | 94065-8441 | |
| 7780535 | CAROLYN M PRATT TR | UA 07 29 16, CAROLYN M PRATT TRUST, PO BOX 1754 | CRYSTAL BAY | NV | 89402-1754 | |
| 7681570 | CAROLYN M QUINVILLE | Address on file | | | | |
| 7773691 | CAROLYN M RIZIO | 3267 FORBES AVE | SANTA CLARA | CA | 95051-6140 | |
| 7681571 | CAROLYN M ROWE | Address on file | | | | |
| 7774201 | CAROLYN M SANDMAN | 3627 N MONITOR CIR | STOCKTON | CA | 95219-3635 | |
| 7774944 | CAROLYN M SMITH | PO BOX 958 | PEBBLE BEACH | CA | 93953-0958 | |
| 7681572 | CAROLYN M SMITH & STACY H SMITH TR | Address on file | | | | |
| 7681573 | CAROLYN M STANDOW | Address on file | | | | |
| 7933226 | CAROLYN M STANDOW.;. | 3367 MILDRED LANE | LAFAYETTE | CA | 94549 | |
| 7327318 | Carolyn M Stark | Carolyn Stark, Stark, 6458 Timber Springs Drive | Santa Rosa | CA | 95409 | |
| 7681574 | CAROLYN M SUTHERLIN TR | Address on file | | | | |
| 7338041 | Carolyn M Verheyen, Trustee of the Carolyn M Verheyen Trust dated December 16, 2016 | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7170696 | Carolyn M Verheyen, Trustee of the Carolyn M Verheyen Trust dated December 16, 2016 | Address on file | | | | |
| 7786484 | CAROLYN M YOUNG TR | UA 04 10 96, PETER & JANET ALEXANDER REV TRUST, 425 FAIRGATE RD | SACRAMENTO | CA | 95825-6321 | |
| 5917027 | Carolyn M. Max | Address on file | | | | |
| 5917028 | Carolyn M. Max | Address on file | | | | |
| 5917029 | Carolyn M. Max | Address on file | | | | |
| 5917026 | Carolyn M. Max | Address on file | | | | |
| 7462687 | Carolyn M. Pelkan Family Trust, Carolyn M. Pelkan Family Trust d.b.a Pelkan Ranch & Vineyard Company | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7462687 | Carolyn M. Pelkan Family Trust, Carolyn M. Pelkan Family Trust d.b.a Pelkan Ranch & Vineyard Company | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7175769 | Carolyn M. Pelkan Family Trust, Carolyn M. Pelkan Family Trust d.b.a Pelkan Ranch & Vineyard Company | Address on file | | | | |
| 7175769 | Carolyn M. Pelkan Family Trust, Carolyn M. Pelkan Family Trust d.b.a Pelkan Ranch & Vineyard Company | Address on file | | | | |
| 7156414 | Carolyn M. Pryde, trustee of the Pryde Family Trust initially established 8-15-2005 | Address on file | | | | |
| 5911334 | Carolyn M. Wallin | Address on file | | | | |
| 5909418 | Carolyn M. Wallin | Address on file | | | | |
| 5906000 | Carolyn M. Wallin | Address on file | | | | |
| 7779637 | CAROLYN MAE RIISE | PO BOX 228 | WELLINGTON | NV | 89444-0228 | |
| 7681575 | CAROLYN MANGUM WALLIN & | Address on file | | | | |
| 7783317 | CAROLYN MARESKY | 6715 TIPPECANOE ROAD SUITE A 103 | CANFIELD | OH | 44406-8181 | |
| 7681576 | CAROLYN MARIAN MOORE | Address on file | | | | |
| 7681577 | CAROLYN MARIE LUKE | Address on file | | | | |
| 7141071 | Carolyn Marie Shultz | Address on file | | | | |
| 7141071 | Carolyn Marie Shultz | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7141071 | Carolyn Marie Shultz | Address on file | | | | |
| 7141071 | Carolyn Marie Shultz | Address on file | | | | |
| 7770829 | CAROLYN MARSHALL CUST | KELLY MARSHALL, CA UNIF TRANSFERS MIN ACT, PO BOX 459 | PLYMOUTH | CA | 95669-0459 | |
| 7681578 | CAROLYN MARSHALL CUST | Address on file | | | | |
| 7681579 | CAROLYN MATZ | Address on file | | | | |
| 7933227 | CAROLYN MAY CLAUSEN,;. | 2642 CHERRY LN | WALNUT CREEK | CA | 94597 | |
| 7681580 | CAROLYN MC CAFFREY | Address on file | | | | |
| 7681581 | CAROLYN MCCLEOD | Address on file | | | | |
| 7940526 | CAROLYN MEDICI | 2804 BIG SPRINGS ROAD | CHESTER | CA | 96020 | |
| 5917033 | Carolyn Medina | Address on file | | | | |
| 5917032 | Carolyn Medina | Address on file | | | | |
| 5917031 | Carolyn Medina | Address on file | | | | |
| 5917030 | Carolyn Medina | Address on file | | | | |
| 7681582 | CAROLYN MERRILL | Address on file | | | | |
| 7681583 | CAROLYN MISUMI | Address on file | | | | |
| 7771159 | CAROLYN MORSE MCGINTY | PO BOX 3967 | SEQUIM | WA | 98382-5088 | |
| 7681584 | CAROLYN MYORAKU-TOM TR | Address on file | | | | |
| 7222684 | Carolyn N Morris Revocable Living Trust | Address on file | | | | |
| 7222684 | Carolyn N Morris Revocable Living Trust | Address on file | | | | |
| 7222684 | Carolyn N Morris Revocable Living Trust | Address on file | | | | |
| 7222684 | Carolyn N Morris Revocable Living Trust | Address on file | | | | |
| 7681585 | CAROLYN N SEXTON | Address on file | | | | |
| 7776375 | CAROLYN N WADLEY & LYNN N LALLY | TR NAKAYAMA BYPASS TRUST, UA JUL 03 95, 68-3781 LUA KULA ST | WAIKOLOA | HI | 96738-5525 | |
| 7681586 | CAROLYN NADINE HUNTLEY | Address on file | | | | |
| 7681587 | CAROLYN NADINE HUNTLEY CUST | Address on file | | | | |
| 7681588 | CAROLYN NANCY YAMASHIRO | Address on file | | | | |
| 7142570 | Carolyn Nicole Potter | Address on file | | | | |
| 7142570 | Carolyn Nicole Potter | Address on file | | | | |
| 7142570 | Carolyn Nicole Potter | Address on file | | | | |
| 7142570 | Carolyn Nicole Potter | Address on file | | | | |
| 5917036 | Carolyn Nicole Potter | Address on file | | | | |
| 5917035 | Carolyn Nicole Potter | Address on file | | | | |
| 5917037 | Carolyn Nicole Potter | Address on file | | | | |
| 5917034 | Carolyn Nicole Potter | Address on file | | | | |
| 6012996 | CAROLYN NIXON | Address on file | | | | |
| 7681589 | CAROLYN NOVOSEL | Address on file | | | | |
| 7681590 | CAROLYN O KEEF | Address on file | | | | |
| 7772294 | CAROLYN ODONNELL | 1115 E OVERBLUFF RD | SPOKANE | WA | 99203-3450 | |
| 7144367 | Carolyn Onufryk | Address on file | | | | |
| 7144367 | Carolyn Onufryk | Address on file | | | | |
| 7144367 | Carolyn Onufryk | Address on file | | | | |
| 7144367 | Carolyn Onufryk | Address on file | | | | |
| 7681591 | CAROLYN OZARCHUK | Address on file | | | | |
| 7163171 | CAROLYN PARLATO | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163171 | CAROLYN PARLATO | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 5905247 | Carolyn Peck | Address on file | | | | |
| 5910841 | Carolyn Peck | Address on file | | | | |
| 5908766 | Carolyn Peck | Address on file | | | | |
| 7681592 | CAROLYN PETERSEN | Address on file | | | | |
| 7195948 | Carolyn Picker | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7195948 | Carolyn Picker | Address on file | | | | |
| 7195948 | Carolyn Picker | Address on file | | | | |
| 7195948 | Carolyn Picker | Address on file | | | | |
| 7195948 | Carolyn Picker | Address on file | | | | |
| 7195948 | Carolyn Picker | Address on file | | | | |
| 7681593 | CAROLYN PLEASANT | Address on file | | | | |
| 7681594 | CAROLYN R BAKER | Address on file | | | | |
| 7681595 | CAROLYN R BROWN | Address on file | | | | |
| 7681596 | CAROLYN R COLE | Address on file | | | | |
| 7786038 | CAROLYN R GALINDO & GEORGE W | GALINDO JT TEN, 6417 PELHAM COURT | SAN JOSE | CA | 95123 | |
| 7785829 | CAROLYN R GALINDO & GEORGE W | GALINDO JT TEN, 6417 PELHAM CT | SAN JOSE | CA | 95123-4941 | |
| 5917039 | Carolyn R Himango | Address on file | | | | |
| 5917040 | Carolyn R Himango | Address on file | | | | |
| 5917042 | Carolyn R Himango | Address on file | | | | |
| 5955309 | Carolyn R Himango | Address on file | | | | |
| 5917041 | Carolyn R Himango | Address on file | | | | |
| 5917038 | Carolyn R Himango | Address on file | | | | |
| 7681597 | CAROLYN R KISER CUST | Address on file | | | | |
| 7681598 | CAROLYN R LEMON | Address on file | | | | |
| 7773105 | CAROLYN R POST | PO BOX 91246 | SIOUX FALLS | SD | 57109-1246 | |
| 7143474 | Carolyn R. Himango | Address on file | | | | |
| 7143474 | Carolyn R. Himango | Address on file | | | | |
| 7143474 | Carolyn R. Himango | Address on file | | | | |
| 7143474 | Carolyn R. Himango | Address on file | | | | |
| 7912270 | Carolyn R. Himango, Deceased, by and through her representative and/or successor-in-interest, Gerry Himango | Address on file | | | | |
| 7912270 | Carolyn R. Himango, Deceased, by and through her representative and/or successor-in-interest, Gerry Himango | Address on file | | | | |
| 7198083 | CAROLYN R. PATRICK | Address on file | | | | |
| 7198083 | CAROLYN R. PATRICK | Address on file | | | | |
| 7773405 | CAROLYN READ CUST | CHARLES I READ, CA UNIF TRANSFERS MIN ACT, 12757 SEABREEZE FARMS DR UNIT 7 | SAN DIEGO | CA | 92130-3749 | |
| 5917045 | Carolyn Rose Leboeuf | Address on file | | | | |
| 5917044 | Carolyn Rose Leboeuf | Address on file | | | | |
| 5917046 | Carolyn Rose Leboeuf | Address on file | | | | |
| 5917043 | Carolyn Rose Leboeuf | Address on file | | | | |
| 7681599 | CAROLYN RUNNELS | Address on file | | | | |
| 7681602 | CAROLYN S BANTA CUST | Address on file | | | | |
| 7779809 | CAROLYN S CORNFORTH | 3438 LINDA VISTA DR | SAN MARCOS | CA | 92078-6308 | |
| 7681603 | CAROLYN S FORMAN | Address on file | | | | |
| 7681604 | CAROLYN S HICKS | Address on file | | | | |
| 7681605 | CAROLYN S NEWT TTEE | Address on file | | | | |
| 7787068 | CAROLYN S SCHEERER EXEC | ESTATE OF JOHN J SCHEERER, 3353 MACALL CT | NAPA | CA | 94558-3114 | |
| 7787371 | Carolyn S. Matheny, Individually and as Trustee of the Carolyn Sue Matheny and Terry M. Matheny Trust | Address on file | | | | |
| 7787371 | Carolyn S. Matheny, Individually and as Trustee of the Carolyn Sue Matheny and Terry M. Matheny Trust | Address on file | | | | |
| 7144671 | Carolyn S. Mills | Address on file | | | | |
| 7144671 | Carolyn S. Mills | Address on file | | | | |
| 7144671 | Carolyn S. Mills | Address on file | | | | |
| 7144671 | Carolyn S. Mills | Address on file | | | | |
| 7681606 | CAROLYN SABINE | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 1298
of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7681607 | CAROLYN SAKAUYE | Address on file | | | | |
| 7785216 | CAROLYN SCHULTZ | 717 N MCDOWELL BLVD SP 511 | PETALUMA | CA | 94954-6807 | |
| 7681608 | CAROLYN SCHULTZ | Address on file | | | | |
| 7681610 | CAROLYN SHINE | Address on file | | | | |
| 7681611 | CAROLYN SKOGLUND & | Address on file | | | | |
| 7681612 | CAROLYN SKOWRONSKI | Address on file | | | | |
| 7785687 | CAROLYN SKUTAK | 5621 STONY RIDGE RD | CAMPBELL | NY | 14821-9561 | |
| 7775166 | CAROLYN SQUERI CUST | MICHAEL WILLIAM SQUERI, CA UNIF TRANSFERS MIN ACT, 12 SAN LEANDRO WAY | SAN FRANCISCO | CA | 94127-1506 | |
| 7681613 | CAROLYN SQUERI CUST | Address on file | | | | |
| 7681614 | CAROLYN SQUERI CUST | Address on file | | | | |
| 7775171 | CAROLYN STAATS | 4489 TANGLEWOOD WAY | NAPA | CA | 94558-1757 | |
| 7681615 | CAROLYN STANDISH RAMM | Address on file | | | | |
| 7681616 | CAROLYN STOCKAM COLSHER & | Address on file | | | | |
| 7195409 | Carolyn Strang | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195409 | Carolyn Strang | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195409 | Carolyn Strang | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195409 | Carolyn Strang | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195409 | Carolyn Strang | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195409 | Carolyn Strang | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7192909 | CAROLYN STRATFORD | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192909 | CAROLYN STRATFORD | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7592988 | Carolyn Sue and Terry M. Matheny Trust | Address on file | | | | |
| 7592988 | Carolyn Sue and Terry M. Matheny Trust | Address on file | | | | |
| 7592988 | Carolyn Sue and Terry M. Matheny Trust | Address on file | | | | |
| 7592988 | Carolyn Sue and Terry M. Matheny Trust | Address on file | | | | |
| 7681617 | CAROLYN SUE JONES | Address on file | | | | |
| 7184419 | Carolyn Sue Peters | Address on file | | | | |
| 7184419 | Carolyn Sue Peters | Address on file | | | | |
| 7773359 | CAROLYN SUE RANEY | 2510 WEST RD | MIDDLETOWN | CA | 95461-9758 | |
| 7766780 | CAROLYN SUSAN POND UNDER | GDNSP OF SIDNEY LAWRENCE POND, 164 COLLINS ST | SAN FRANCISCO | CA | 94118-3401 | |
| 7681618 | CAROLYN SZLAMKOVICZ | Address on file | | | | |
| 7765740 | CAROLYN T DYES | 3923 SENNA PL | SUGAR LAND | TX | 77479-2820 | |
| 7775867 | CAROLYN TITUS | 2005 N 29TH ST APT 3 | TACOMA | WA | 98403-2900 | |
| 7681620 | CAROLYN TORKELSON | Address on file | | | | |
| 7776946 | CAROLYN V WIRTH | 4161 FAIR OAKS BLVD | SACRAMENTO | CA | 95864-7220 | |
| 7197354 | Carolyn Velasquez | Address on file | | | | |
| 7197354 | Carolyn Velasquez | Address on file | | | | |
| 7197354 | Carolyn Velasquez | Address on file | | | | |
| 7197354 | Carolyn Velasquez | Address on file | | | | |
| 7197354 | Carolyn Velasquez | Address on file | | | | |
| 7197354 | Carolyn Velasquez | Address on file | | | | |
| 7338022 | CAROLYN VERHEYEN | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7763655 | CAROLYN W BRUMLEY CUST | REBECCA A BRUMLEY UNIF, GIFT MIN ACT CA, PO BOX 149 | ARBUCKLE | CA | 95912-0149 | |
| 7681621 | CAROLYN W BRUMLEY CUST | Address on file | | | | |
| 7766674 | CAROLYN W GALVIN | 17880 TRENTON DR | CASTRO VALLEY | CA | 94546-1517 | |
| 7764018 | CAROLYN W RODEN TR UA MAY 16 01 | CAROLYN W RODEN REVOCABLE, LIVING TRUST, 405 PITTS RD | HIXSON | TN | 37343-2617 | |
| 7681622 | CAROLYN W SHARP & | Address on file | | | | |
| 7309173 | Carolyn Wallin representative for Milestone 33 lots 20-27 Kybruz, Ca | 2677 Atlas Peak Rd | Napa | CA | 94558 | |
| 7681623 | CAROLYN WENBORN | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 1299
of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7681624 | CAROLYN WHIPPLE | Address on file | | | | |
| 7681625 | CAROLYN WILTZ | Address on file | | | | |
| 7681626 | CAROLYN WONG | Address on file | | | | |
| 7681627 | CAROLYN WOOLDRIDGE | Address on file | | | | |
| 7681628 | CAROLYN Y BARGANIER TR CAROLYN Y | Address on file | | | | |
| 7780273 | CAROLYN YOUNG TR | UA 07 23 2016, RICHARD ANDERSON PARISH LIVING TRUST, 872 HIGHLANDS CIR | LOS ALTOS | CA | 94024-7008 | |
| 7141226 | Carolyne Dee Engstrom | Address on file | | | | |
| 7141226 | Carolyne Dee Engstrom | Address on file | | | | |
| 7141226 | Carolyne Dee Engstrom | Address on file | | | | |
| 7141226 | Carolyne Dee Engstrom | Address on file | | | | |
| 7681630 | CAROLYNE DUNFORD CUST | Address on file | | | | |
| 7681631 | CAROLYNE J BURLEY TR UA | Address on file | | | | |
| 7681632 | CAROLYNN ANN NEWTON | Address on file | | | | |
| 7681633 | CAROLYNN C HOYE & | Address on file | | | | |
| 7764833 | CAROLYNN Q CRANDALL & RODERICK | P CRANDALL JT TEN, 40 PHILLIP TER | NOVATO | CA | 94945-3533 | |
| 7195076 | Carolynne A. Gulla | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195076 | Carolynne A. Gulla | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7145281 | Carolynne A. Gulla | Address on file | | | | |
| 7145281 | Carolynne A. Gulla | Address on file | | | | |
| 7681634 | CAROLYNNE CHACONAS | Address on file | | | | |
| 7681635 | CAROLYNNE D VANN | Address on file | | | | |
| 7177135 | Carolynne E. Miller | Address on file | | | | |
| 7177135 | Carolynne E. Miller | Address on file | | | | |
| 7681636 | CAROLYNNE G TOLIVER | Address on file | | | | |
| 4944063 | Carolyn's Creations Unlimited, A full Service Salo-Winzer, Carolyn | 4226 Rosewood Ave | Richmond | CA | 94804 | |
| 7970058 | Caron C. Burke IRA (MSSB as Custodian) | Address on file | | | | |
| 7462655 | CARON ELEANOR BIANCHI | Address on file | | | | |
| 7462655 | CARON ELEANOR BIANCHI | Address on file | | | | |
| 7462655 | CARON ELEANOR BIANCHI | Address on file | | | | |
| 7462655 | CARON ELEANOR BIANCHI | Address on file | | | | |
| 5865290 | Caron, Mark | Address on file | | | | |
| 6008292 | Caron, Mark T | Address on file | | | | |
| 4954611 | Caron, Mark T | Address on file | | | | |
| 4933351 | Caron, Mark T. | Address on file | | | | |
| 4933381 | Caron, Mark T. | Address on file | | | | |
| 7485261 | Caron, Richard and Susan | Address on file | | | | |
| 7202957 | Caron, Richard and Susan | Address on file | | | | |
| 5867418 | CARONDELET HIGH SCHOOL | Address on file | | | | |
| 4994141 | Caroselli, Daniela | Address on file | | | | |
| 7165146 | CAROTA, ESTHER | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7184014 | CAROTA, GREGORY, individually and as Successor in Interest to the Estate of Vincent Mario Carota | Address on file | | | | |
| 7184014 | CAROTA, GREGORY, individually and as Successor in Interest to the Estate of Vincent Mario Carota | Address on file | | | | |
| 7315137 | Carota, Martha | Address on file | | | | |
| 4979169 | Carotenuto, Michele | Address on file | | | | |
| 4964824 | Carothers, Michael A. | Address on file | | | | |
| 6146409 | CAROUBA MARY | Address on file | | | | |
| 7940527 | CAROUSEL BROADCASTING, INC. | 554 WHITE AVENUE | CHICO | CA | 95926 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4974525 | Carousel Broadcasting, Inc. | Attn: Paul Fink, 554 White Avenue | Chico | CA | 95926 | |
| 6144875 | CARPENELLA JOHN J TR & THERESA E TR | Address on file | | | | |
| 6142372 | CARPENETI RICHARD TR | Address on file | | | | |
| 5001545 | Carpeneti, Richard | Franklin D. Azar & Associates, P.C., Hugh Zachary Balkin, Franklin D. Azar, 14426 East Evans Avenue | Aurora | CO | 80014 | |
| 5009717 | Carpeneti, Richard | Furth Salem Mason & Li LLP, Frederick P Furth, Quentin L Kopp, Daniel S Mason, Thomas W Jackson, 101 California Street, Suite 2710 | San Francisco | CA | 94111 | |
| 5001544 | Carpeneti, Richard | Hallisey and Johnson, PC, Jeremiah F. Hallisey, 465 California Streetm Suite 405 | San Fancisco | CA | 94104-1812 | |
| 5001546 | Carpeneti, Richard | Law Offices of Edward J. Nevin, Edward J. Nevin, Jr., 396 Windmill Lane | Petaluma | CA | 94954 | |
| 5001543 | Carpeneti, Richard | Law Offices of Francis O. Scarpulla, Patrick B. Clayton, Francis O. Scarpulla, 456 Montgomery Street, 17th Floor | San Francisco | CA | 94104 | |
| 5001542 | Carpeneti, Richard | Shapiro, Galvin, Shapiro & Morgan, Tad S. Shapiro, 640 Third Street | Santa Rosa | CA | 95404 | |
| 7205917 | CARPENETI, RICHARD | Address on file | | | | |
| 4911206 | Carpeneti, Richard W. | Address on file | | | | |
| 4909900 | Carpeneti, Richard W. | Address on file | | | | |
| 7229241 | Carpeneti, Richard W. | Address on file | | | | |
| 4976008 | Carpenter | 3873 HIGHWAY 147, 5304 Harrison Road | Paradise | CA | 93647 | |
| 7278976 | Carpenter & Associates | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 6144652 | CARPENTER PHILIP TR ET AL | Address on file | | | | |
| 7199436 | CARPENTER REVOCABLE TRUST | Address on file | | | | |
| 7199436 | CARPENTER REVOCABLE TRUST | Address on file | | | | |
| 4917792 | CARPENTER RIGGING | DBA CABLE CISCO, 222 NAPOLEON ST | SAN FRANCISCO | CA | 94124-1028 | |
| 4917791 | CARPENTER RIGGING | DBA CABLE CISCO, 771-B NORTHPORT DR | WEST SACRAMENTO | CA | 95691-2146 | |
| 6134545 | CARPENTER ROBERT P & JANICE E TRUSTEE | Address on file | | | | |
| 5992226 | carpenter, alex | Address on file | | | | |
| 5992350 | Carpenter, Amy | Address on file | | | | |
| 7282636 | Carpenter, Bonnie | Address on file | | | | |
| 4967226 | Carpenter, Brian Lee | Address on file | | | | |
| 4975267 | Carpenter, Charles | 1417 LASSEN VIEW DR, 4265 Water Hole Rd | Reno | NV | 89509 | |
| 6081269 | Carpenter, Charles | Address on file | | | | |
| 4979030 | Carpenter, Chester | Address on file | | | | |
| 6177865 | Carpenter, Christine Barnes | Address on file | | | | |
| 7186258 | CARPENTER, DANIEL | Address on file | | | | |
| 7462683 | CARPENTER, DAVID MACMILLAN | Address on file | | | | |
| 7462683 | CARPENTER, DAVID MACMILLAN | Address on file | | | | |
| 7206182 | CARPENTER, DAVID MACMILLAN | Address on file | | | | |
| 7206182 | CARPENTER, DAVID MACMILLAN | Address on file | | | | |
| 5979724 | Carpenter, Debra | Address on file | | | | |
| 4940899 | CARPENTER, DENISE | 1010 SUNSET AVE | SANTA ROSA | CA | 95407 | |
| 5992704 | Carpenter, Dennis | Address on file | | | | |
| 5992576 | Carpenter, Donald | Address on file | | | | |
| 4987109 | Carpenter, Eva | Address on file | | | | |
| 4958828 | Carpenter, Gary A | Address on file | | | | |
| 4976023 | Carpenter, George | PO Box 1067 | Placerville | CA | 95667-1067 | |
| 6113840 | Carpenter, George | Address on file | | | | |
| 7926194 | Carpenter, Heidi | Address on file | | | | |
| 7829903 | Carpenter, Herbert E. | Address on file | | | | |
| 4979996 | Carpenter, James | Address on file | | | | |
| 7187370 | CARPENTER, JAMES BRADFORD | Address on file | | | | |
| 7187370 | CARPENTER, JAMES BRADFORD | Address on file | | | | |
| 7469693 | Carpenter, Jason | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5003669 | Carpenter, Jeffrey | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5011031 | Carpenter, Jeffrey | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 7287777 | Carpenter, Jeffrey N | Address on file | | | | |
| 4988555 | Carpenter, Joetta | Address on file | | | | |
| 7952457 | Carpenter, Joshua Adam | 4140 Boulder Creek Court | Stockton | CA | 95215 | |
| 4963304 | Carpenter, Joshua R | Address on file | | | | |
| 5949201 | Carpenter, Kerry | Address on file | | | | |
| 4935781 | Carpenter, Kerry | 1899 Queens Road | San Francisco | CA | 94124 | |
| 4995893 | Carpenter, Kevin | Address on file | | | | |
| 4964307 | Carpenter, Kevin E | Address on file | | | | |
| 4911566 | Carpenter, Kevin L | Address on file | | | | |
| 4944155 | CARPENTER, LAILUS | 11284 BOBLINK WAY | AUBURN | CA | 95602 | |
| 4963856 | Carpenter, Lonnie Wayne | Address on file | | | | |
| 7302975 | Carpenter, Lowell | Address on file | | | | |
| 7469677 | Carpenter, Mathew | Address on file | | | | |
| 7247343 | Carpenter, Matthew | Address on file | | | | |
| 6170740 | Carpenter, Meta | Address on file | | | | |
| 4943493 | Carpenter, Michael | 31084 Highway 33 | Tracy | CA | 95304 | |
| 4962528 | Carpenter, Michael Bryan | Address on file | | | | |
| 7253652 | Carpenter, Nathaniel | Address on file | | | | |
| 6171564 | Carpenter, Patricia | Address on file | | | | |
| 4952086 | Carpenter, Perry | Address on file | | | | |
| 7170843 | CARPENTER, RICARDA ELIZABETH | Address on file | | | | |
| 7170843 | CARPENTER, RICARDA ELIZABETH | Address on file | | | | |
| 7170843 | CARPENTER, RICARDA ELIZABETH | Address on file | | | | |
| 7170843 | CARPENTER, RICARDA ELIZABETH | Address on file | | | | |
| 4976009 | CARPENTER, RON | 3853 HIGHWAY 147, P. O. Box 3 | Canyon Dam | CA | 95923 | |
| 6074728 | CARPENTER, RON | Address on file | | | | |
| 7244267 | Carpenter, Sarah | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7269141 | Carpenter, Schell | Address on file | | | | |
| 4953537 | Carpenter, Shawn T | Address on file | | | | |
| 7302835 | Carpenter, Slade | Address on file | | | | |
| 4991993 | Carpenter, Steven | Address on file | | | | |
| 4961828 | Carpenter, Steven T. | Address on file | | | | |
| 7327573 | Carpenter, Zach | Address on file | | | | |
| 7282853 | Carpenter-Flemings, DaVina T. | Address on file | | | | |
| 7279957 | Carpenter-Frank, Stephanie | Address on file | | | | |
| 5867419 | Carpenters Training Trust Fund for Northern California | Address on file | | | | |
| 6069079 | Carpi USA, Inc. | 4370 Starkey Road, Suite 4D | Roanoke | VA | 24018 | |
| 4985322 | Carpignano, Caroline | Address on file | | | | |
| 4993193 | Carpignano, Jane | Address on file | | | | |
| 4966722 | Carpino, Dino Paul | Address on file | | | | |
| 4973477 | Carpino, Michelle Anne | Address on file | | | | |
| 4959047 | Carpio, Louis Paul | Address on file | | | | |
| 7327180 | Carr , Michele | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 6132843 | CARR BRIAN R | Address on file | | | | |
| 6144939 | CARR CHRISTOPHER G SR | Address on file | | | | |
| 6130660 | CARR DAVID L & DARBINIAN SILVA TR | Address on file | | | | |
| 6134115 | CARR EDWIN L II ETAL | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7936991 | Carr II, George K. | Address on file | | | | |
| 6141342 | CARR JAMES N TR & ALDERETTE PAMELA G TR | Address on file | | | | |
| 6129971 | CARR LAURENCE I & HIRAYAMA LISA Y TR | Address on file | | | | |
| 6146020 | CARR LISA U | Address on file | | | | |
| 7484335 | Carr Sr., Christopher G | Address on file | | | | |
| 6134337 | CARR TAMMERA & RODNEY | Address on file | | | | |
| 7305397 | Carr, Alfred B | Address on file | | | | |
| 4971717 | Carr, Amy Beth Charnes | Address on file | | | | |
| 7260755 | Carr, Bailey Kay | Address on file | | | | |
| 4941601 | Carr, Bea Anne | 6837 Fair Oaks Blvd | Carmichael | CA | 95608 | |
| 4986887 | Carr, Bette | Address on file | | | | |
| 4984023 | Carr, Betty | Address on file | | | | |
| 4970408 | Carr, Brad E | Address on file | | | | |
| 4938429 | Carr, Calvin | 12 Sunset Cove | Watsonville | CA | 95076 | |
| 4961750 | Carr, Chad | Address on file | | | | |
| 7221969 | Carr, Christina | Skikos Crawford Skikos & Joseph LLP, Greg Skikos, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 7260981 | Carr, Christopher | Address on file | | | | |
| 4915097 | Carr, Christopher Ret | Address on file | | | | |
| 4914036 | Carr, Clare Elizabeth | Address on file | | | | |
| 4997553 | Carr, Clinton | Address on file | | | | |
| 4914129 | Carr, Clinton Walter | Address on file | | | | |
| 7307196 | Carr, Dale Alfred | James P. Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 5001547 | Carr, David | Demas Law Group, P.C., John N. Demas, Esq., 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 7158395 | CARR, DAVID | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 5001548 | Carr, David | Eric Ratinoff Law Corp, Eric Ratinoff, Esq., Coell M. Simmons, Esq, 401 Watt Avenue | Sacramento | CA | 95864 | |
| 5001549 | Carr, David | Fricdemann Goldberg LLP, John F. Friedemann, Esq., 420 Aviation Blvd., Suite 201 | Santa Rosa | CA | 95403 | |
| 5009718 | Carr, David | Jackson & Parkinson, Trial Lawyers, Robert W Jackson, Brett R Parkinson, Daniel E Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5867420 | Carr, David | Address on file | | | | |
| 7321004 | Carr, David M | Address on file | | | | |
| 7319334 | Carr, David M. | Address on file | | | | |
| 7319334 | Carr, David M. | Address on file | | | | |
| 7319334 | Carr, David M. | Address on file | | | | |
| 7319334 | Carr, David M. | Address on file | | | | |
| 7322409 | Carr, David William | Frantz, James P, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7289102 | Carr, David William | Address on file | | | | |
| 5003808 | Carr, Deana | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5011170 | Carr, Deana | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George  Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 7176296 | Carr, Deana A | Address on file | | | | |
| 7176296 | Carr, Deana A | Address on file | | | | |
| 7277588 | Carr, Donna Jean | Address on file | | | | |
| 4989001 | Carr, Edward | Address on file | | | | |
| 7469527 | Carr, Elizabeth Ursula | Address on file | | | | |
| 7469527 | Carr, Elizabeth Ursula | Address on file | | | | |
| 7469527 | Carr, Elizabeth Ursula | Address on file | | | | |
| 7469527 | Carr, Elizabeth Ursula | Address on file | | | | |
| 7279524 | Carr, Emily Ann | Address on file | | | | |
| 5007537 | Carr, Gail | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5007538 | Carr, Gail | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948268 | Carr, Gail | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7244646 | Carr, Gail | Address on file | | | | |
| 4956315 | Carr, Jacob B | Address on file | | | | |
| 4941949 | Carr, James | 13950 Spring Meadow Ln | Atascadero | CA | 93422 | |
| 7285736 | Carr, James | Address on file | | | | |
| 7314956 | Carr, Jason Allen | Address on file | | | | |
| 4987513 | Carr, Jeffery | Address on file | | | | |
| 6158627 | Carr, Jennifer | Address on file | | | | |
| 7183784 | Carr, Joan C | Address on file | | | | |
| 7183784 | Carr, Joan C | Address on file | | | | |
| 7282863 | Carr, Joan C | Address on file | | | | |
| 7282863 | Carr, Joan C | Address on file | | | | |
| 7313764 | Carr, Joelle | Address on file | | | | |
| 7313764 | Carr, Joelle | Address on file | | | | |
| 7313764 | Carr, Joelle | Address on file | | | | |
| 7313764 | Carr, Joelle | Address on file | | | | |
| 4965125 | Carr, Joseph Robert | Address on file | | | | |
| 5001554 | Carr, Julia | Demas Law Group, P.C., John N. Demas, Esq., 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 5001554 | Carr, Julia | Eric Ratinoff Law Corp, Eric Ratinoff, Esq., Coell M. Simmons, Esq, 401 Watt Avenue | Sacramento | CA | 95864 | |
| 5001555 | Carr, Julia | Fricdemann Goldberg LLP, John F. Friedemann, Esq., 420 Aviation Blvd., Suite 201 | Santa Rosa | CA | 95403 | |
| 5009720 | Carr, Julia | Jackson & Parkinson, Trial Lawyers, Robert W Jackson, Brett R Parkinson, Daniel E Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7290572 | Carr, Kim | Address on file | | | | |
| 5992829 | Carr, Kirstie | Address on file | | | | |
| 7278052 | Carr, Kurt | Address on file | | | | |
| 5909243 | CARR, LAKEISHA | Address on file | | | | |
| 4994564 | Carr, Laurie | Address on file | | | | |
| 4975918 | Carr, Lonne | 9456 Highway 36, 15679 Norton Road | Healdsburg | CA | 95448 | |
| 4975247 | Carr, Lonne | 9457 Highway 36, 2555 W Bluff Ave #165 | Fresno | CA | 93711-7099 | |
| 7316248 | Carr, Lorraine J | Address on file | | | | |
| 7316248 | Carr, Lorraine J | Address on file | | | | |
| 7316248 | Carr, Lorraine J | Address on file | | | | |
| 7316248 | Carr, Lorraine J | Address on file | | | | |
| 4940369 | Carr, Lynne | 699 Kingswood Way | Los Altos | CA | 94022 | |
| 4991561 | Carr, Maja | Address on file | | | | |
| 4962641 | Carr, Mark Anthony | Address on file | | | | |
| 7183373 | Carr, Marlene Mae | Address on file | | | | |
| 7183373 | Carr, Marlene Mae | Address on file | | | | |
| 7319154 | Carr, Martha | Address on file | | | | |
| 4979804 | Carr, Marzetta | Address on file | | | | |
| 4957465 | Carr, Michael Allan | Address on file | | | | |
| 5001556 | Carr, Natalie | Demas Law Group, P.C., John N. Demas, Esq., 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 5001557 | Carr, Natalie | Eric Ratinoff Law Corp, Eric Ratinoff, Esq., Coell M. Simmons, Esq, 401 Watt Avenue | Sacramento | CA | 95864 | |
| 5001558 | Carr, Natalie | Fricdemann Goldberg LLP, John F. Friedemann, Esq., 420 Aviation Blvd., Suite 201 | Santa Rosa | CA | 95403 | |
| 5009721 | Carr, Natalie | Jackson & Parkinson, Trial Lawyers, Robert W Jackson, Brett R Parkinson, Daniel E Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 6069080 | Carr, Pat | Address on file | | | | |
| 4996823 | Carr, Patricia | Address on file | | | | |
| 4952602 | Carr, Paul Michael | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 1304 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7316267 | Carr, Phyllis Ann | Address on file | | | | |
| 4985696 | Carr, Ralph | Address on file | | | | |
| 7265046 | Carr, Robert | Address on file | | | | |
| 7183785 | Carr, Robert | Address on file | | | | |
| 7183785 | Carr, Robert | Address on file | | | | |
| 7265046 | Carr, Robert | Address on file | | | | |
| 7315978 | Carr, Ryan William | Address on file | | | | |
| 7316687 | Carr, Ryan William | Address on file | | | | |
| 4986356 | Carr, Scott | Address on file | | | | |
| 7256152 | Carr, Shay Dwain | Address on file | | | | |
| 7288532 | Carr, Sophia | Address on file | | | | |
| 7186854 | Carr, Sylvia Marie | Address on file | | | | |
| 7186854 | Carr, Sylvia Marie | Address on file | | | | |
| 6069081 | Carr, Thomas | Address on file | | | | |
| 5933301 | Carr, Tita | Address on file | | | | |
| 4969552 | Carr, Walter A. | Address on file | | | | |
| 4940306 | CARR, WILLIAM | PO BOX 3981 | SONORA | CA | 95370 | |
| 7775664 | CARRAGH R TAYLOR | 3695 BASS ST | WEST SACRAMENTO | CA | 95691-6240 | |
| 4952909 | Carraher, Terrance | Address on file | | | | |
| 6069082 | Carraher, Terrance | Address on file | | | | |
| 4980922 | Carranco, Jesus | Address on file | | | | |
| 6154922 | Carranco, Mary Helen | Address on file | | | | |
| 5986302 | CARRANGO RIOS, MARTHA A | Address on file | | | | |
| 4937712 | CARRANGO RIOS, MARTHA A | 1041 BUCKHORN DR | Salinas | CA | 93905 | |
| 5867421 | CARRANZA MENDIETA, EFRAIN | Address on file | | | | |
| 7325982 | Carranza, David | Address on file | | | | |
| 7334776 | Carranza, David | Address on file | | | | |
| 4959442 | Carranza, Fernando | Address on file | | | | |
| 4965895 | Carranza, Gary Ismael | Address on file | | | | |
| 7334607 | Carranza, Jocelyn | Address on file | | | | |
| 7334672 | Carranza, Jose Rodolfo | Address on file | | | | |
| 7952458 | CARRANZA, SIGIREDO | 10735 EASTSIDE | HHEALDSBURG | CA | 95448 | |
| 7219205 | Carranza, Travis | Address on file | | | | |
| 6131361 | CARRARA JOHN | Address on file | | | | |
| 7252063 | Carrasca, Robert | Address on file | | | | |
| 7251772 | Carrasca, Sammie | Address on file | | | | |
| 5867422 | CARRASCO, ANNA | Address on file | | | | |
| 4962771 | Carrasco, Daniel | Address on file | | | | |
| 4958512 | Carrasco, Jose M | Address on file | | | | |
| 7073068 | Carrasco, Manuel | Address on file | | | | |
| 4940259 | CARRASCO, MARIA | REAL RD & MING AVE-BAKERSFIELD | BAKERSFIELD | CA | 93303 | |
| 5982742 | CARRASCO, MARIA | Address on file | | | | |
| 4972096 | Carrasco, Mario | Address on file | | | | |
| 4989635 | Carrasco, Richard | Address on file | | | | |
| 4961118 | Carrasco, Richard Robert | Address on file | | | | |
| 4962230 | Carrasco, Rick Andrew | Address on file | | | | |
| 4936977 | CARRASCO, RONITA | 30481 REEDY CAMP RD | BIG BEND | CA | 96011 | |
| 5005120 | Carrasco-Aldoney, Alicia | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5011930 | Carrasco-Aldoney, Alicia | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005119 | Carrasco-Aldoney, Alicia | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 1305 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5011931 | Carrasco-Aldoney, Alicia | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5005121 | Carrasco-Aldoney, Alicia | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7181645 | Carrasco-Aldoney, Alicia | Address on file | | | | |
| 7181645 | Carrasco-Aldoney, Alicia | Address on file | | | | |
| 4945149 | Carreira, Donald | 117 INDIO DR, | SOUTH SAN FRANCISCO | CA | 94080 | |
| 7158404 | CARREKER, RODNEY DEWAYNE | ERIC RATINOFF, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7158404 | CARREKER, RODNEY DEWAYNE | ROBERT W JACKSON, 205 WEST ALVARADO | FALLBROK | CA | 92028 | |
| 7681637 | CARREL BREEDING & KARLA | Address on file | | | | |
| 7298618 | Carrell Balderston DDS Inc | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7185335 | CARRELL FAMILY TRUST | Address on file | | | | |
| 4972145 | Carrell, Amanda | Address on file | | | | |
| 4997378 | Carrell, Denise | Address on file | | | | |
| 4948344 | Carrell, Donna | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4948345 | Carrell, Donna | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4948343 | Carrell, Donna | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 7186259 | CARRELL, JAMES RAY | Address on file | | | | |
| 7984737 | Carrell, James Ray | Address on file | | | | |
| 7984737 | Carrell, James Ray | Address on file | | | | |
| 7984737 | Carrell, James Ray | Address on file | | | | |
| 4993729 | Carrell, John | Address on file | | | | |
| 7186260 | CARRELL, JULIA M | Address on file | | | | |
| 7984828 | Carrell, Julia M. | Address on file | | | | |
| 7984828 | Carrell, Julia M. | Address on file | | | | |
| 7984828 | Carrell, Julia M. | Address on file | | | | |
| 4948347 | Carrell, Oney | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4948348 | Carrell, Oney | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4948346 | Carrell, Oney | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 6182963 | Carrell, Robert | Address on file | | | | |
| 5888660 | Carrell, Robert Michael | Address on file | | | | |
| 7331668 | Carrell, Rosemary | Address on file | | | | |
| 5992086 | CARRENO, JUAN | Address on file | | | | |
| 4967509 | Carreno, Martin M | Address on file | | | | |
| 4993717 | Carreon Jr., Jose | Address on file | | | | |
| 6133136 | CARREON MELINI A SUC TR | Address on file | | | | |
| 4957837 | Carreon, Adler A | Address on file | | | | |
| 5909273 | Carreon, Angela | Address on file | | | | |
| 4969363 | Carreon, Joseph Lester | Address on file | | | | |
| 5933434 | CARREON, MICHELLE | Address on file | | | | |
| 7203972 | Carre-Pullen, Chantale | Address on file | | | | |
| 6123109 | Carrera, Agustin | Address on file | | | | |
| 4949871 | Carrera, Agustin | Carrera, Agustin; Carrera, Maritza, 866 Gina Ct | Upland | CA | 91784 | |
| 6123108 | Carrera, Agustin | Address on file | | | | |
| 4910140 | Carrera, Agustin | Address on file | | | | |
| 4969073 | Carrera, Antonette | Address on file | | | | |
| 4977702 | Carrera, Edmund | Address on file | | | | |
| 4981175 | Carrera, Joyce | Address on file | | | | |
| 4986175 | Carrera, Michael | Address on file | | | | |
| 7321133 | Carrera, Michele Catherine | Address on file | | | | |
| 7321133 | Carrera, Michele Catherine | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7321133 | Carrera, Michele Catherine | Address on file | | | | |
| 7321133 | Carrera, Michele Catherine | Address on file | | | | |
| 5004891 | Carrera, Sanda Jacqueline | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5004890 | Carrera, Sanda Jacqueline | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 6069083 | Carreras, Max | Address on file | | | | |
| 4957440 | Carreras, Max | Address on file | | | | |
| 4940355 | carrere, lynn | 2062 Stratton Road | Walnut Creek | CA | 94598 | |
| 4952496 | Carretero, Brenda | Address on file | | | | |
| 7481529 | Carretero, Gloria | Address on file | | | | |
| 4969251 | Carretero, Ignacio | Address on file | | | | |
| 7267990 | CARRETERO, MARIA LUISA | Address on file | | | | |
| 4985704 | Carrethers, Norma | Address on file | | | | |
| 4995630 | Carretta, Robert | Address on file | | | | |
| 6142871 | CARREY RONALD J TR | Address on file | | | | |
| 8295496 | Carrey, Susan | Address on file | | | | |
| 7176669 | Carri Saephanh | Address on file | | | | |
| 7181385 | Carri Saephanh | Address on file | | | | |
| 7181385 | Carri Saephanh | Address on file | | | | |
| 5908177 | Carri Saephanh | Address on file | | | | |
| 5904499 | Carri Saephanh | Address on file | | | | |
| 7473789 | Carri Saephanh individually and dba Kenwood Strawberry Patch | Address on file | | | | |
| 4962809 | Carrick, James B. | Address on file | | | | |
| 7264836 | Carrick, Juan | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100 | San Francisco | CA | 94107 | |
| 4977430 | Carrick, William | Address on file | | | | |
| 4980387 | Carrico, Lavonda | Address on file | | | | |
| 4934376 | CARRICO, TONY | POP BOX 3021 | BOWMAN | CA | 95604-3021 | |
| 5999624 | CARRICO, TONY | Address on file | | | | |
| 5985063 | CARRICO, TONY | Address on file | | | | |
| 7328336 | Carrico, Xan A. | Address on file | | | | |
| 7681638 | CARRIE A FREITAS | Address on file | | | | |
| 7681639 | CARRIE A MALONEY | Address on file | | | | |
| 7327027 | Carrie A. Rogers, Trustee of the Robert G. Roberts, I, Revocable Trust dated August 20, 1998 | Carrie A. Rogers, Trustee, , P. O. Box 1136 | Paradise | CA | 95967 | |
| 7681640 | CARRIE ABASCAL | Address on file | | | | |
| 7783875 | CARRIE ANN KERTH | 13597 N HERITAGE GATEWAY | MARANA | AZ | 85658 | |
| 7681641 | CARRIE ANN KERTH | Address on file | | | | |
| 7681643 | CARRIE ANN MEGENITY & | Address on file | | | | |
| 7153628 | Carrie Ann Spellings | Address on file | | | | |
| 7153628 | Carrie Ann Spellings | Address on file | | | | |
| 7153628 | Carrie Ann Spellings | Address on file | | | | |
| 7153628 | Carrie Ann Spellings | Address on file | | | | |
| 7153628 | Carrie Ann Spellings | Address on file | | | | |
| 7153628 | Carrie Ann Spellings | Address on file | | | | |
| 7681644 | CARRIE ATTEBERRY | Address on file | | | | |
| 7141846 | Carrie Barbara Charlton | Address on file | | | | |
| 7141846 | Carrie Barbara Charlton | Address on file | | | | |
| 7141846 | Carrie Barbara Charlton | Address on file | | | | |
| 7141846 | Carrie Barbara Charlton | Address on file | | | | |
| 6012999 | CARRIE BARTON | Address on file | | | | |
| 5867423 | Carrie Batteate | Address on file | | | | |
| 7681647 | CARRIE BRAILAS VENTURA | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7681648 | CARRIE C LUCE | Address on file | | | | |
| 7142808 | Carrie Cunningham | Address on file | | | | |
| 7142808 | Carrie Cunningham | Address on file | | | | |
| 7142808 | Carrie Cunningham | Address on file | | | | |
| 7142808 | Carrie Cunningham | Address on file | | | | |
| 5917049 | Carrie Cunningham | Address on file | | | | |
| 5917048 | Carrie Cunningham | Address on file | | | | |
| 5917050 | Carrie Cunningham | Address on file | | | | |
| 5917047 | Carrie Cunningham | Address on file | | | | |
| 7785211 | CARRIE D SANTIAGO | 1205 TACKETTS POND DRIVE | RALEIGH | NC | 27614-7826 | |
| 7681649 | CARRIE E BLEDSOE & | Address on file | | | | |
| 7681651 | CARRIE E FREEDMAN | Address on file | | | | |
| 7777693 | CARRIE E WERNER TTEE | PALMER FAM LIV TR, UA DTD 04 01 91, 4697 STATE HIGHWAY 99 | OROVILLE | CA | 95965-9220 | |
| 5943773 | Carrie Freyer | Address on file | | | | |
| 5905520 | Carrie Freyer | Address on file | | | | |
| 5908985 | Carrie Freyer | Address on file | | | | |
| 7681652 | CARRIE G AGUIAR | Address on file | | | | |
| 7681653 | CARRIE G PORTER | Address on file | | | | |
| 7774831 | CARRIE G SIN | 217 W 13TH ST APT 3 | NEW YORK | NY | 10011-7714 | |
| 7780652 | CARRIE HAWES | 310 SOUTHBROOK ST | LIBERTY | MO | 64068-9392 | |
| 7681654 | CARRIE J JULIAN | Address on file | | | | |
| 7681655 | CARRIE JEAN MINUCCIANI | Address on file | | | | |
| 6168339 | Carrie Jr, Don W | Address on file | | | | |
| 7681656 | CARRIE L CHRISTENSEN | Address on file | | | | |
| 7681657 | CARRIE L CHRISTENSEN CUST | Address on file | | | | |
| 7681660 | CARRIE L CHRISTENSEN CUST | Address on file | | | | |
| 7681658 | CARRIE L CHRISTENSEN CUST | Address on file | | | | |
| 7681659 | CARRIE L CHRISTENSEN CUST | Address on file | | | | |
| 7782328 | CARRIE L LONGINOTTI | 300 N CIVIC DR APT 411 | WALNUT CREEK | CA | 94596-3603 | |
| 7681661 | CARRIE L MACKAY | Address on file | | | | |
| 7194032 | CARRIE LAMBERT | Address on file | | | | |
| 7194032 | CARRIE LAMBERT | Address on file | | | | |
| 7681662 | CARRIE LAURA | Address on file | | | | |
| 7199340 | CARRIE LOVE | Address on file | | | | |
| 7199340 | CARRIE LOVE | Address on file | | | | |
| 7681663 | CARRIE LYN ROBAK GIFFORD & | Address on file | | | | |
| 7681664 | CARRIE M HAZELTON | Address on file | | | | |
| 7681665 | CARRIE M MUNROE | Address on file | | | | |
| 7681666 | CARRIE PARKER WASSON CUST | Address on file | | | | |
| 7168314 | Carrie Patricia Ford | Address on file | | | | |
| 7168314 | Carrie Patricia Ford | Address on file | | | | |
| 7168314 | Carrie Patricia Ford | Address on file | | | | |
| 7168314 | Carrie Patricia Ford | Address on file | | | | |
| 7681667 | CARRIE ROLLINS | Address on file | | | | |
| 7933228 | CARRIE RUSSELL.;. | 2360 TRAIL WAY | TURLOCK | CA | 95382 | |
| 7172524 | Carrie S. Dawes, trustee of Patrick W. Dawes and Carrie S. Dawes Living Trust Dated September 6, 2014 | Address on file | | | | |
| 7207549 | Carrie S. Wisehart and Donald Thomas Grauer | Address on file | | | | |
| 7175227 | Carrie Stratton | Address on file | | | | |
| 7175227 | Carrie Stratton | Address on file | | | | |
| 7175227 | Carrie Stratton | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7175227 | Carrie Stratton | Address on file | | | | |
| 7175227 | Carrie Stratton | Address on file | | | | |
| 7175227 | Carrie Stratton | Address on file | | | | |
| 5909916 | Carrie Trivino | Address on file | | | | |
| 5902594 | Carrie Trivino | Address on file | | | | |
| 5906588 | Carrie Trivino | Address on file | | | | |
| 7681668 | CARRIE W KROLL | Address on file | | | | |
| 7164418 | CARRIE WENDT | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164418 | CARRIE WENDT | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 6167482 | Carrie, Latasha | Address on file | | | | |
| 7159554 | CARRIER, ALICIA MARIE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159554 | CARRIER, ALICIA MARIE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 6178730 | Carrier, Dorota | Address on file | | | | |
| 6178730 | Carrier, Dorota | Address on file | | | | |
| 4923228 | CARRIER, JERRY A | PO Box 716 | LIVE OAK | CA | 95953 | |
| 4964841 | Carrier, Jess Olen | Address on file | | | | |
| 7159552 | CARRIER, KRISTIN VIOLA | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159552 | CARRIER, KRISTIN VIOLA | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7867838 | Carrier, Mark James | Address on file | | | | |
| 4987255 | Carrier, Rodger | Address on file | | | | |
| 7159553 | CARRIER, STUART DAVID | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159553 | CARRIER, STUART DAVID | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4989636 | Carrier, Thomas | Address on file | | | | |
| 7288133 | Carriere, David | Address on file | | | | |
| 4996088 | Carriere, Rodney | Address on file | | | | |
| 6069084 | CARRIERETECH ENERGY PARTNERS, LLC | 14800 Grasslands Dr. | Englewood | CO | 80112 | |
| 6120943 | CARRIERETECH ENERGY PARTNERS, LLC | Attention: William Carriere, 1640 State Highway 45 | Glenn | CA | 94943 | |
| 4970729 | Carrig, Cathy | Address on file | | | | |
| 8285646 | Carrigan, Amye | Address on file | | | | |
| 8285646 | Carrigan, Amye | Address on file | | | | |
| 7247030 | Carrigan, Phyllis A. | Address on file | | | | |
| 5864692 | CARRIGER FARM LLC | Address on file | | | | |
| 5867424 | Carriger Farms LLC | Address on file | | | | |
| 4923435 | CARRIGG MD, JOHN W | A PROF CORP, 77 MORAGA WAY STE G | ORINDA | CA | 94563 | |
| 6130661 | CARRIKER LINDA N TR | Address on file | | | | |
| 4992649 | Carriker, Dan | Address on file | | | | |
| 5009723 | Carriker, Linda N. | Casey Gerry Schenk Franckavilla Blatt & Penfield, LLP, David S Casey, Jr, Gayle M Blatt, Angela Jae Chun, 110 Laurel St. | San Diego | CA | 92101 | |
| 5001562 | Carriker, Linda N. | Michael S. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300 | Temecula | CA | 92590 | |
| 5001561 | Carriker, Linda N. | Tosdal Law Firm, Thomas Tosdal, 777 South Hwy 101, Ste. 215 | Solana Beach | CA | 92075 | |
| 4986685 | Carriker, Pauline | Address on file | | | | |
| 7159555 | CARRIKER, PAULINE MARIE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159555 | CARRIKER, PAULINE MARIE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7159556 | CARRIKER, PHYLLIS ANN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159556 | CARRIKER, PHYLLIS ANN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 5009722 | Carriker, Richard D. | Casey Gerry Schenk Franckavilla Blatt & Penfield, LLP, David S Casey, Jr, Gayle M Blatt, Angela Jae Chun, 110 Laurel St. | San Diego | CA | 92101 | |
| 5001560 | Carriker, Richard D. | Michael S. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300 | Temecula | CA | 92590 | |
| 5001559 | Carriker, Richard D. | Tosdal Law Firm, Thomas Tosdal, 777 South Hwy 101, Ste. 215 | Solana Beach | CA | 92075 | |
| 7159557 | CARRIKER, RICHARD F. | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7159557 | CARRIKER, RICHARD F. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 6143539 | CARRILLO EFREN | Address on file | | | | |
| 6130926 | CARRILLO JOSEPH M TR | Address on file | | | | |
| 4962800 | Carrillo Sr., Ronald Jesus | Address on file | | | | |
| 4917795 | CARRILLO SURGERY CTR | PO Box 5457 | SAN LUIS OBISPO | CA | 93403 | |
| 6010405 | Carrillo v BHV Prop, et al., Joyce Carrillo | c/o BRADY LAW GROUP, 1015 Irwin Street, Suite A | San Rafael | CA | 94901 | |
| 4957545 | Carrillo, Albert | Address on file | | | | |
| 5991195 | Carrillo, Angelica | Address on file | | | | |
| 4944762 | Carrillo, Angelica | 2909 nieman Blvd | San Jose | CA | 95148 | |
| 7314861 | Carrillo, Carly Marie | Address on file | | | | |
| 7314861 | Carrillo, Carly Marie | Address on file | | | | |
| 7314861 | Carrillo, Carly Marie | Address on file | | | | |
| 7314861 | Carrillo, Carly Marie | Address on file | | | | |
| 4969561 | Carrillo, Douglas A. | Address on file | | | | |
| 4920940 | CARRILLO, FIDEL | 2500 DRY CREEK RD | HEALDSBURG | CA | 95448 | |
| 4983233 | Carrillo, Frank | Address on file | | | | |
| 7311620 | Carrillo, Gabriel | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7311620 | Carrillo, Gabriel | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7311620 | Carrillo, Gabriel | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7311620 | Carrillo, Gabriel | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7263494 | Carrillo, Gabriel | Address on file | | | | |
| 4956049 | Carrillo, Georgette Alice | Address on file | | | | |
| 5004885 | Carrillo, Hailey Ann | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5004884 | Carrillo, Hailey Ann | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 6171297 | Carrillo, Jackeline | Address on file | | | | |
| 4944169 | Carrillo, Jesus | 4843 Gatson Street | Shafter | CA | 93314 | |
| 6007815 | Carrillo, Joyce | Address on file | | | | |
| 6007816 | Carrillo, Joyce | Address on file | | | | |
| 5006253 | Carrillo, Joyce | BRADY LAW GROUP, 1015 Irwin Street, Suite A | San Rafael | CA | 94901 | |
| 6123528 | Carrillo, Joyce | Address on file | | | | |
| 6123529 | Carrillo, Joyce | Address on file | | | | |
| 6123530 | Carrillo, Joyce | Address on file | | | | |
| 6123532 | Carrillo, Joyce | Address on file | | | | |
| 6123534 | Carrillo, Joyce | Address on file | | | | |
| 6123535 | Carrillo, Joyce | Address on file | | | | |
| 6123536 | Carrillo, Joyce | Address on file | | | | |
| 6123537 | Carrillo, Joyce | Address on file | | | | |
| 4941693 | Carrillo, Justina | 3045 North Parson Avenue | Merced | CA | 95340 | |
| 6008737 | CARRILLO, KAREN | Address on file | | | | |
| 4911494 | Carrillo, Leo M | Address on file | | | | |
| 4987557 | Carrillo, Leticia | Address on file | | | | |
| 6171073 | Carrillo, Maria I | Address on file | | | | |
| 4952815 | Carrillo, Mario Alberto | Address on file | | | | |
| 4953645 | Carrillo, Matthew Brandon | Address on file | | | | |
| 4940987 | CARRILLO, ROSA | 531 Moultrie St. | San Francisco | CA | 94110 | |
| 4997857 | Carrillo, Sandra | Address on file | | | | |
| 4914511 | Carrillo, Sandra M | Address on file | | | | |
| 4998458 | Carrillo, Tanya | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4998459 | Carrillo, Tanya | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5008295 | Carrillo, Tanya | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 7186189 | CARRILLO, TANYA | Address on file | | | | |
| 7186189 | CARRILLO, TANYA | Address on file | | | | |
| 5937557 | Carrillo, Tanya | Address on file | | | | |
| 5937559 | Carrillo, Tanya | Address on file | | | | |
| 5937558 | Carrillo, Tanya | Address on file | | | | |
| 5975934 | Carrillo, Tanya | Address on file | | | | |
| 7476937 | Carrillo, Vince | Address on file | | | | |
| 4983945 | Carringer, Christine | Address on file | | | | |
| 6132508 | CARRINGTON FRANCIS | Address on file | | | | |
| 4964430 | Carrington Jr., Johnny Ellis | Address on file | | | | |
| 7681669 | CARRINGTON P Y WONG | Address on file | | | | |
| 7681670 | CARRINGTON P Y WONG & | Address on file | | | | |
| 6146742 | CARRINGTON WAYNE | Address on file | | | | |
| 6146696 | CARRINGTON WAYNE ET AL | Address on file | | | | |
| 5909288 | Carrington, Eliza | Address on file | | | | |
| 4921181 | CARRINGTON, FRANCIS | PO Box 1328 | EUREKA | CA | 95502-1328 | |
| 4963794 | Carrington, Johnny Ellis | Address on file | | | | |
| 7161671 | CARRINGTON, OLIVER MICHAEL | Mark P Robinson, 19 CORPORATE PLAZA | NEWPORT BEACH | CA | 92660 | |
| 7161671 | CARRINGTON, OLIVER MICHAEL | Mark P. Robinson, Jr., Senior Partner, Robinson Calcagnie, Inc., 19 Corporate Plaza Dr. | Newport Beach | CA | 92660 | |
| 5867425 | CARRINGTON, RICHARD | Address on file | | | | |
| 7158707 | CARRINGTON, SUZANNE | Mark P Robinson, 19 CORPORATE PLAZA | NEWPORT BEACH | CA | 92660 | |
| 7158707 | CARRINGTON, SUZANNE | Mark P. Robinson, Jr., Senior Partner, Robinson Calcagnie, Inc., 19 Corporate Plaza Dr. | Newport Beach | CA | 92660 | |
| 4948490 | Carrington, Suzanne M. | Robinson Calcagine, Inc., Mark P. Robinson, Jr, Daniel S. Robinson, 19 Corporate Plaza Drive | Newport Beach | CA | 92660 | |
| 6140195 | CARRINO MARK F & CARRINO VICKI J | Address on file | | | | |
| 6146973 | CARRINO MARK F TR & CARRINO VICKI J TR | Address on file | | | | |
| 4993989 | Carrion, Charles | Address on file | | | | |
| 4974619 | Carrion, Dave | 13751 County Road 85 | Esparto | CA | 95627 | |
| 4980010 | Carrion, John | Address on file | | | | |
| 4944784 | Carrion, Vicki | 14766 Dalmatian Drive | Grass Valley | CA | 95945 | |
| 5983686 | Carrisosa, Cynthia | Address on file | | | | |
| 4951377 | Carrizales, Colby R | Address on file | | | | |
| 4917796 | CARRIZO RANCH LLC | PO Box 3057 | SANTA MARGARITA | CA | 93453 | |
| 7145246 | Carrol Bernice Grimes | Address on file | | | | |
| 7145246 | Carrol Bernice Grimes | Address on file | | | | |
| 7145246 | Carrol Bernice Grimes | Address on file | | | | |
| 7145246 | Carrol Bernice Grimes | Address on file | | | | |
| 7681674 | CARROL E NELSON & | Address on file | | | | |
| 7681675 | CARROL EINAR NELSON JR & | Address on file | | | | |
| 5867426 | Carroll & Strong Builders | Address on file | | | | |
| 5867427 | CARROLL & STRONG BUILDERS INC | Address on file | | | | |
| 7681676 | CARROLL ANDRUS WRIGHT | Address on file | | | | |
| 6133603 | CARROLL BERLE G AND ABBIGAIL | Address on file | | | | |
| 6134203 | CARROLL BRUCE | Address on file | | | | |
| 5906800 | Carroll Chase | Address on file | | | | |
| 5902814 | Carroll Chase | Address on file | | | | |
| 5910099 | Carroll Chase | Address on file | | | | |
| 6146842 | CARROLL DAVID M & CARROLL KELLY M | Address on file | | | | |
| 7782869 | CARROLL E DALLARA | 6512 WAYNE COURT | FORESTVILLE | CA | 95436-9443 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7681677 | CARROLL G THOMPSON & | Address on file | | | | |
| 4915115 | Carroll II, David S | Address on file | | | | |
| 6130866 | CARROLL JAMES DAVID & LINDA TR | Address on file | | | | |
| 6141800 | CARROLL JAMES F TR & CARROLL NANCY P TR | Address on file | | | | |
| 6133780 | CARROLL JAMES S ETAL | Address on file | | | | |
| 6134287 | CARROLL LEON AND MARLEEN | Address on file | | | | |
| 7681678 | CARROLL LI TOM & | Address on file | | | | |
| 7681679 | CARROLL LI TOM CUST | Address on file | | | | |
| 7681680 | CARROLL LI TOM CUST | Address on file | | | | |
| 7681681 | CARROLL M CAIN TR UA JUN 5 91 | Address on file | | | | |
| 7338037 | Carroll Niel | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7681682 | CARROLL P HEBERT | Address on file | | | | |
| 6143841 | CARROLL PETER R TR & LAURA PRESTI TR | Address on file | | | | |
| 7780028 | CARROLL R REAGAN & | MARIAN M REAGAN JT TEN WROS, 6308 CHAPMAN HWY | KNOXVILLE | TN | 37920-5951 | |
| 6145799 | Carroll ROBERT G & CARROLL VICKIE P | Address on file | | | | |
| 6133776 | CARROLL ROGER W ETAL | Address on file | | | | |
| 7681683 | CARROLL WICHER WALLING | Address on file | | | | |
| 4996163 | Carroll, Anna | Address on file | | | | |
| 4911793 | Carroll, Anna Virginia-Jarquin | Address on file | | | | |
| 4982117 | Carroll, Anthony | Address on file | | | | |
| 7251899 | Carroll, Audrey | Address on file | | | | |
| 4942332 | Carroll, Augustus | 1523 James Ave | Redwood City | CA | 94062 | |
| 4934059 | Carroll, Betty | 9554 N Winery Ave | Fresno | CA | 93720 | |
| 7282842 | Carroll, Brooke L. | James P Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 4957576 | Carroll, Bryan P | Address on file | | | | |
| 7293578 | Carroll, Chance | Address on file | | | | |
| 7158838 | CARROLL, CHARLES | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7158838 | CARROLL, CHARLES | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue | Sacramento | CA | 95819 | |
| 4947683 | Carroll, Charles | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4947684 | Carroll, Charles | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4947682 | Carroll, Charles | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 7337057 | Carroll, Christopher Liam | Address on file | | | | |
| 7242139 | Carroll, Courtney Ann | Address on file | | | | |
| 5867428 | CARROLL, DARREN | Address on file | | | | |
| 5867429 | Carroll, Dave | Address on file | | | | |
| 4967108 | Carroll, David Ross | Address on file | | | | |
| 5867430 | Carroll, Donald | Address on file | | | | |
| 7295501 | Carroll, Drew M | Address on file | | | | |
| 5867431 | Carroll, Earl | Address on file | | | | |
| 4994641 | Carroll, Elissa | Address on file | | | | |
| 7279770 | Carroll, Frank | Address on file | | | | |
| 4950854 | Carroll, Gabriel Max | Address on file | | | | |
| 4984835 | Carroll, Jacqueline | Address on file | | | | |
| 5001565 | Carroll, James | Edgar Law Firm, Donald S. Edgar, 408 College Avenue | Santa Rosa | CA | 95401 | |
| 5009726 | Carroll, James | Robins Cloud LLP, Bill Robins III, Robert T Bryson, Kevin M Pollack,, 808 Wilshire Boulevard, Suite 450 | Santa Monica | CA | 90401 | |
| 5001563 | Carroll, James | Rouda, Feder, Tietjen & McGuinn, Timothy G. Tietjen, 44 Montgomery Street, Suite 750 | San Francisco | CA | 94104 | |
| 5009724 | Carroll, James | Walkup Melodia Kelly & Schoenberger, Michael A Kelly, Khaldoun A Baghdadi, Doris Cheng, Andrew P McDevitt, 650 California Street | San Francisco | CA | 94108 | |
| 7167579 | CARROLL, JAMES | Address on file | | | | |
| 5013950 | Carroll, James et al. | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4937103 | Carroll, Jeanie | 6700 Alcantara Ave | Atascadero | CA | 93422 | |
| 5987073 | Carroll, Jeanie | Address on file | | | | |
| 7154859 | Carroll, Jeffery | Address on file | | | | |
| 5933539 | Carroll, Jessica | Address on file | | | | |
| 4968877 | Carroll, Joshua | Address on file | | | | |
| 4971496 | Carroll, Joshua Michael | Address on file | | | | |
| 4975782 | Carroll, Judith | 0144 PENINSULA DR, 10580 Wilshire Blvd #84 | Los Angeles | CA | 90024 | |
| 6077836 | Carroll, Judith | Address on file | | | | |
| 7255268 | Carroll, Karen | Address on file | | | | |
| 7243441 | Carroll, Karen K. | Address on file | | | | |
| 4963206 | Carroll, Kevin | Address on file | | | | |
| 5004322 | Carroll, Laurie | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5004321 | Carroll, Laurie | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 7952459 | Carroll, Lawrence Robert | 262 San Benancio Road | Salinas | CA | 93908 | |
| 5001564 | Carroll, Linda | Rouda, Feder, Tietjen & McGuinn, Timothy G. Tietjen, 44 Montgomery Street, Suite 750 | San Francisco | CA | 94104 | |
| 5009725 | Carroll, Linda | Walkup Melodia Kelly & Schoenberger, Michael A Kelly, Khaldoun A Baghdadi, Doris Cheng, Andrew P McDevitt, 650 California Street | San Francisco | CA | 94108 | |
| 7204635 | Carroll, Marjorie | Address on file | | | | |
| 7480503 | Carroll, Martin D | Address on file | | | | |
| 7198498 | CARROLL, MARYLYN | Address on file | | | | |
| 7198498 | CARROLL, MARYLYN | Address on file | | | | |
| 7198498 | CARROLL, MARYLYN | Address on file | | | | |
| 7198498 | CARROLL, MARYLYN | Address on file | | | | |
| 7288643 | Carroll, Michael D. | Address on file | | | | |
| 7911398 | Carroll, Mickey M. | Address on file | | | | |
| 5001566 | Carroll, Nancy | Edgar Law Firm, Donald S. Edgar, 408 College Avenue | Santa Rosa | CA | 95401 | |
| 5009727 | Carroll, Nancy | Robins Cloud LLP, Bill Robins III, Robert T Bryson, Kevin M Pollack,, 808 Wilshire Boulevard, Suite 450 | Santa Monica | CA | 90401 | |
| 7167580 | CARROLL, NANCY | Address on file | | | | |
| 7224912 | Carroll, Nicholas Ian | Address on file | | | | |
| 7224912 | Carroll, Nicholas Ian | Address on file | | | | |
| 4978831 | Carroll, Patricia | Address on file | | | | |
| 4938228 | Carroll, Patrick | 2876 Burtin Circle | Cambria | CA | 93428 | |
| 5981144 | Carroll, Patrick | Address on file | | | | |
| 5867432 | Carroll, Robert | Address on file | | | | |
| 4964700 | Carroll, Ryan | Address on file | | | | |
| 7324620 | Carroll, Sondra Della | James P Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 5002753 | Carroll, Teresa | Baron & Budd, P.C., John P. Fiske, Scott Summy, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5010490 | Carroll, Teresa | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5002754 | Carroll, Teresa | Law Offices of Alexander M. Schack, Natasha Serino, 16870 West Bernardo, Ste 400 | San Diego | CA | 92127 | |
| 5002755 | Carroll, Teresa | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5010489 | Carroll, Teresa | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, ESQ, John F McGuire, Jr, ESQ,, Brett J Schreiber, ESQ, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5002752 | Carroll, Teresa | Singleton Law Firm, APC, Erika L. Vasquez, Gerald Singleton, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7181646 | Carroll, Teresa Louise | Address on file | | | | |
| 7181646 | Carroll, Teresa Louise | Address on file | | | | |
| 7224999 | Carroll, Terry John | Address on file | | | | |
| 4977597 | Carroll, Theodis | Address on file | | | | |
| 7279510 | Carroll, Timothy Patrick | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 1313 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4983406 | Carroll, Truitt | Address on file | | | | |
| 4937117 | CARROLL, WILLIAM | 797 VAN DUZEN RD | MAD RIVER | CA | 95526 | |
| 4978867 | Carroll, William | Address on file | | | | |
| 4944077 | Carrubba, Robert | 3352 S EL POMAR | Templeton | CA | 93465 | |
| 7217866 | Carruth, Curtis | Address on file | | | | |
| 6140994 | CARRUTHERS BRUCE R ET AL | Address on file | | | | |
| 4963743 | Carruthers, Elisabeth A | Address on file | | | | |
| 7214863 | Carruthers, James Douglas | Address on file | | | | |
| 7916599 | Carruthers, John B | Address on file | | | | |
| 4966065 | Carruthers, John Benjamin | Address on file | | | | |
| 4954278 | Carry, Brian William | Address on file | | | | |
| 4958544 | Carscadden, Todd A | Address on file | | | | |
| 7327758 | Carson , Katherine F | Address on file | | | | |
| 7327758 | Carson , Katherine F | Address on file | | | | |
| 7327758 | Carson , Katherine F | Address on file | | | | |
| 7327758 | Carson , Katherine F | Address on file | | | | |
| 6069090 | CARSON CREEK AT ELDORADO HILLS | 12820 EARHART AVE. | AUBURN | CA | 95602 | |
| 6069089 | CARSON CREEK AT ELDORADO HILLS | 12820 Earhart Ave | Auburn | CA | 95603 | |
| 7763341 | CARSON D BOSWORTH | PO BOX 312 | LAKE GENEVA | WI | 53147-0312 | |
| 7769020 | CARSON E KAN | 1972 CHURTON AVE | LOS ALTOS | CA | 94024-6907 | |
| 7681684 | CARSON EDWARD PERRY & | Address on file | | | | |
| 7178331 | Carson Family Revocable Trust | Sieglock law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 6134732 | CARSON GLENNA M TR | Address on file | | | | |
| 6069091 | Carson Inn Inc. | 9530 HAGEMAN ROAD B#196, JASON SERON -PRESIDENT | BAKERSFIELD | CA | 93312 | |
| 7198137 | CARSON KEPNER STIMPERT | Address on file | | | | |
| 7198137 | CARSON KEPNER STIMPERT | Address on file | | | | |
| 7199228 | Carson Michael Stevens | Address on file | | | | |
| 7199228 | Carson Michael Stevens | Address on file | | | | |
| 7199228 | Carson Michael Stevens | Address on file | | | | |
| 7199228 | Carson Michael Stevens | Address on file | | | | |
| 6143204 | CARSON MY THU | Address on file | | | | |
| 4917798 | CARSON PHYSICAL THERAPY INC | CORINNE HOLMES LTD, 680 W NYE LN STE 205 | CARSON CITY | NV | 89703 | |
| 6069092 | Carson Porter Diving | 15730 Morro | Atascadero | CA | 93422 | |
| 4917799 | CARSON PORTER DIVING | 15730 MORRO RD | ATASCADERO | CA | 93422 | |
| 7952460 | CARSON PORTER DIVING | PO Box 2997 | Atascadero | CA | 93423 | |
| 5917052 | Carson Schulte | Address on file | | | | |
| 5917053 | Carson Schulte | Address on file | | | | |
| 5917054 | Carson Schulte | Address on file | | | | |
| 5917051 | Carson Schulte | Address on file | | | | |
| 6166536 | Carson, Amy | Address on file | | | | |
| 4980855 | Carson, Barbara | Address on file | | | | |
| 7177702 | Carson, Brian | Address on file | | | | |
| 7467354 | Carson, Brian | Address on file | | | | |
| 4954943 | Carson, Cathy Louise | Address on file | | | | |
| 4975716 | Carson, Christine | 0334 PENINSULA DR, 166 Virgina St. | Auburn | CA | 95603 | |
| 6115057 | Carson, Christine | Address on file | | | | |
| 4992678 | Carson, Christopher | Address on file | | | | |
| 4986592 | Carson, Daniel Robert | Address on file | | | | |
| 7178182 | Carson, David | Address on file | | | | |
| 4986184 | Carson, Donnell | Address on file | | | | |
| 7319791 | Carson, Jennifer | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7319791 | Carson, Jennifer | Address on file | | | | |
| 7319791 | Carson, Jennifer | Address on file | | | | |
| 7319791 | Carson, Jennifer | Address on file | | | | |
| 7466304 | Carson, Joseph A. | Address on file | | | | |
| 5003614 | Carson, Joseph Alan | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5010976 | Carson, Joseph Alan | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 7278389 | Carson, Joseph Alan | Address on file | | | | |
| 7278389 | Carson, Joseph Alan | Address on file | | | | |
| 7305268 | Carson, Kendall Rose | Address on file | | | | |
| 4979420 | Carson, Leslie | Address on file | | | | |
| 4972504 | Carson, Lillian Dominique | Address on file | | | | |
| 7335713 | Carson, Maria | Address on file | | | | |
| 7335713 | Carson, Maria | Address on file | | | | |
| 4938972 | Carson, Ricketta | 5919 CENTRAL AVE | EL CERRITO | CA | 94530 | |
| 4976903 | Carson, Robert | Address on file | | | | |
| 4980469 | Carson, Robert | Address on file | | | | |
| 7937628 | Carson, Steven Dennis | Address on file | | | | |
| 7930963 | Carson, Steven Dennis and Pamela | Address on file | | | | |
| 7178511 | Carson, Theresa | Address on file | | | | |
| 4994516 | Carson-Brazil, Vicky | Address on file | | | | |
| 7174357 | CARSON-ROMANO, CONNIE JO | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 4999532 | Carson-Romano, Connie Jo (indiv and as trustee of The Connie Jo Romano 2012 Revocable Trust, dated August 5, 2014 | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999533 | Carson-Romano, Connie Jo (indiv and as trustee of The Connie Jo Romano 2012 Revocable Trust, dated August 5, 2014 | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008932 | Carson-Romano, Connie Jo (indiv and as trustee of The Connie Jo Romano 2012 Revocable Trust, dated August 5, 2014 | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4971613 | Carstairs, Stephanie Jo | Address on file | | | | |
| 7144085 | Carsten Bennett Morris | Address on file | | | | |
| 7144085 | Carsten Bennett Morris | Address on file | | | | |
| 7144085 | Carsten Bennett Morris | Address on file | | | | |
| 7144085 | Carsten Bennett Morris | Address on file | | | | |
| 7681685 | CARSTEN CHRISTIANSEN | | | | | |
| 7764045 | CARSTEN G HARVEY TR UA AUG 22 01 | THE CARSTEN G HARVEY LIVING TRUST, 3221 BRANDYWINE ST | SAN DIEGO | CA | 92117-5602 | |
| 6140030 | CARSTEN MARK R ET AL | Address on file | | | | |
| 7195274 | Carsten Morris Construction | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195274 | Carsten Morris Construction | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195274 | Carsten Morris Construction | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 5005123 | Carsten, Marcy | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solana Beach | CA | 92075 | |
| 5011932 | Carsten, Marcy | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005122 | Carsten, Marcy | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5011933 | Carsten, Marcy | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5005124 | Carsten, Marcy | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7181647 | Carsten, Marcy | Address on file | | | | |
| 7181647 | Carsten, Marcy | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 1315 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5005126 | Carsten, Mark | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5011934 | Carsten, Mark | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005125 | Carsten, Mark | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5011935 | Carsten, Mark | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5005127 | Carsten, Mark | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7181648 | Carsten, Mark | Address on file | | | | |
| 7181648 | Carsten, Mark | Address on file | | | | |
| 6142100 | CARSTENS ROBERT J ET AL | Address on file | | | | |
| 4935379 | CARSTENS, CLAYTON | PO BOX 91 | ANGWIN | CA | 94508 | |
| 5865309 | CARSTENS, RICHARD | Address on file | | | | |
| 5001569 | Carstens, Robert | Cotchett, Pitre & Mccarthy, LLP, Frank M. Pit Re, 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5001568 | Carstens, Robert | Panish Shea & Boyle LLP, Brian Panish, Rahul Ravipudi, Lyssa A. Roberts, 11111 Santa Monica Boulevard, Suite 700 | Los Angeles | CA | 90025 | |
| 5001567 | Carstens, Robert | Walkup, Melodia , Kelly & Schoenberger, Michael A. Kelly, Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 7165192 | CARSTENS, ROBERT JAMES | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7165193 | CARSTENS, SEONWHA | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 5001572 | Carstens, Seonwha | Cotchett, Pitre & Mccarthy, LLP, Frank M. Pit Re, 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5001571 | Carstens, Seonwha | Panish Shea & Boyle LLP, Brian Panish, Rahul Ravipudi, Lyssa A. Roberts, 11111 Santa Monica Boulevard, Suite 700 | Los Angeles | CA | 90025 | |
| 5001570 | Carstens, Seonwha | Walkup, Melodia , Kelly & Schoenberger, Michael A. Kelly, Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 4939718 | Carstensen, Bill and Dana | 9801 Jolly Court | Oakdale | CA | 95361 | |
| 4919915 | CARSTENSEN, DONALD B | M D PLUMBING, PO Box 7661 | CHICO | CA | 95927 | |
| 4996841 | Carstensen, Gregory | Address on file | | | | |
| 4912956 | Carstensen, Gregory K | Address on file | | | | |
| 7198399 | Carson A J & G 2005 Trust | Address on file | | | | |
| 7198399 | Carson A J & G 2005 Trust | Address on file | | | | |
| 6144144 | CARSTON ARNOLD J TR & CARSTON GAYLE TR | Address on file | | | | |
| 7185024 | Carston Morris Construction | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7185024 | Carston Morris Construction | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7185024 | Carston Morris Construction | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7185024 | Carston Morris Construction | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 4943355 | CARSTON, ARNOLD | 1100 PINER RD | SANTA ROSA | CA | 95403 | |
| 7222464 | Carston, Arnold | Address on file | | | | |
| 5990428 | CARSTON, ARNOLD | Address on file | | | | |
| 4962511 | Carston, Kenneth Joseph | Address on file | | | | |
| 4981935 | Carston, Robert | Address on file | | | | |
| 5017006 | Cart Addictions / Madera Hobby | 36789 Cloverleaf Avenue | Madera | CA | 93636 | |
| 5017006 | Cart Addictions / Madera Hobby | Thomas Daniel Faretta IV, 14396 Highway 41 | Madera | CA | 93636 | |
| 4939163 | Carta, Vianca | 17521 Wickman Pl | San Lorenzo | CA | 94580 | |
| 4942706 | Cartagena, Guadalupe | 2430 Totten Ave. | Stockton | CA | 95205 | |
| 7226805 | Carte, Cristena | Address on file | | | | |
| 7233090 | Carte, Lawrence | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 6146154 | CARTER ANTHONY & CARTER MARGARET | Address on file | | | | |
| 6146981 | CARTER BROOKE TR | Address on file | | | | |
| 6139389 | CARTER CHARLAINE | Address on file | | | | |
| 6139388 | CARTER CHARLAINE M | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 1316 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6139628 | CARTER COLE & CARTER SUSAN | Address on file | | | | |
| 6144531 | CARTER DARRELL B & MARY KATE | Address on file | | | | |
| 6144431 | CARTER DARRELL B & MARY KATE | Address on file | | | | |
| 6133556 | CARTER ERICA LYNN | Address on file | | | | |
| 6131972 | CARTER ERICSON D & EPIFANIA G | Address on file | | | | |
| 6143122 | CARTER EUGENIA G & CARTER MICHAEL R | Address on file | | | | |
| 7775395 | CARTER H STRICKLAND JR | 71 PIERREPONT ST APT 4 | BROOKLYN | NY | 11201-2462 | |
| 4911973 | Carter III, James A | Address on file | | | | |
| 6134430 | CARTER JAMES S | Address on file | | | | |
| 6134282 | CARTER JAMES S TRUSTEE | Address on file | | | | |
| 6131879 | CARTER JOHN D | Address on file | | | | |
| 7681686 | CARTER L FRITSCHLE | Address on file | | | | |
| 6139390 | CARTER LANCE F | Address on file | | | | |
| 4917800 | CARTER LAW GROUP PC | 849 N 3RD AVE | PHOENIX | AZ | 85003 | |
| 4944765 | Carter Moffett, Barbara | 322 Los Cerritos Dr | Vallejo | CA | 94589 | |
| 6133440 | CARTER NOLAN L TR ETAL | Address on file | | | | |
| 6134786 | CARTER NOLAN L TRUSTEE ETAL | Address on file | | | | |
| 6142505 | CARTER QUENTIN R TR & SPENCER JAMES H TR | Address on file | | | | |
| 7681687 | CARTER S POPE & CHRISTOPHER H | Address on file | | | | |
| 5917055 | Carter S. Robinson | Address on file | | | | |
| 5917057 | Carter S. Robinson | Address on file | | | | |
| 5917058 | Carter S. Robinson | Address on file | | | | |
| 5917059 | Carter S. Robinson | Address on file | | | | |
| 5917056 | Carter S. Robinson | Address on file | | | | |
| 6131318 | CARTER SALY P | Address on file | | | | |
| 5903921 | Carter Shimmel | Address on file | | | | |
| 5907651 | Carter Shimmel | Address on file | | | | |
| 7288520 | Carter Shimmel (Shane Shimmel, Parent) | Frantz Law Group APLC, Regina Bagdasarian, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7288520 | Carter Shimmel (Shane Shimmel, Parent) | James P. Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7176695 | Carter Shimmel (Shane Shimmel, Parent) | Address on file | | | | |
| 7181411 | Carter Shimmel (Shane Shimmel, Parent) | Address on file | | | | |
| 7181411 | Carter Shimmel (Shane Shimmel, Parent) | Address on file | | | | |
| 7681688 | CARTER V MULTZ | Address on file | | | | |
| 6116093 | CARTER VALIDUS | Attn: Kelley Pollock, 4890 W. Kennedy Boulevard, Suite 650 | Tampa | FL | 33609 | |
| 6012306 | CARTER VALIDUS OPERATING | 4890 W KENNEDY BLVD STE 650 | TAMPA | FL | 33609 | |
| 4917801 | CARTER VALIDUS OPERATING | PARTNERSHIP II LLP, 4890 W KENNEDY BLVD STE 650 | TAMPA | FL | 33609 | |
| 6069106 | CARTER VALIDUS OPERATING, PARTNERSHIP II LLP, DCPII-SAC-3065 GOLD CAMP DRIVE LLC | 4890 W KENNEDY BLVD STE 650 | TAMPA | FL | 33609 | |
| 7189515 | Carter Whitehouse | Address on file | | | | |
| 7189515 | Carter Whitehouse | Address on file | | | | |
| 7312101 | Carter Whitehouse (Cord Whitehouse, Parent) | Address on file | | | | |
| 7187891 | Carter Whitehouse (Cord Whitehouse, Parent) | Address on file | | | | |
| 4983445 | Carter, Alan | Address on file | | | | |
| 4941648 | Carter, Alexander | 1534 Willard Garden Ct | San Jose | CA | 95126 | |
| 7302341 | Carter, Alicia | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100 | San Francisco | CA | 94107 | |
| 7257682 | Carter, Allan Leroy | Address on file | | | | |
| 5977581 | Carter, Amatullah | Address on file | | | | |
| 7255358 | Carter, Anthony | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 4940855 | Carter, Brazell | 3109 Monterey Blvd | Oakland | CA | 94602 | |
| 5867433 | CARTER, BRIAN | Address on file | | | | |
| 7212774 | Carter, Brooke | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 1317
of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7219462 | Carter, Brooke | Address on file | | | | |
| 7275612 | Carter, Brooke B | Address on file | | | | |
| 7189782 | Carter, Brooke Brynelle | Address on file | | | | |
| 6178565 | Carter, Camille | Address on file | | | | |
| 4953469 | Carter, Caroline Elizabeth | Address on file | | | | |
| 7265805 | Carter, Catherine | Address on file | | | | |
| 4973602 | Carter, Charla Dawn | Address on file | | | | |
| 6069101 | Carter, Charla Dawn | Address on file | | | | |
| 6161554 | Carter, Cheryl | Address on file | | | | |
| 4965742 | Carter, Christian James | Address on file | | | | |
| 4982416 | Carter, Clarence | Address on file | | | | |
| 4991372 | Carter, Claudia | Address on file | | | | |
| 7325832 | Carter, Corey James | Address on file | | | | |
| 6069103 | CARTER, DALE WILLIAM | Address on file | | | | |
| 4919373 | CARTER, DALE WILLIAM | DALE W CARTER FENCING, 12694 INTERMOUNTAIN RD | REDDING | CA | 96003 | |
| 7282980 | Carter, Darrell | Address on file | | | | |
| 4960167 | Carter, David | Address on file | | | | |
| 4970939 | Carter, David J. | Address on file | | | | |
| 7334980 | Carter, Dawnielle | Address on file | | | | |
| 4963278 | Carter, Delvin L | Address on file | | | | |
| 7159559 | CARTER, DESTINY STAR | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159559 | CARTER, DESTINY STAR | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4919926 | CARTER, DONALD P | GATEWAY ENT & HEARING SERVICES, 3351 N M ST #205 | MERCED | CA | 95348 | |
| 6167036 | Carter, Donald R | Address on file | | | | |
| 6167036 | Carter, Donald R | Address on file | | | | |
| 7237187 | Carter, Dr. Casey | Address on file | | | | |
| 4956085 | Carter, Durand | Address on file | | | | |
| 7461690 | Carter, Eliot | Address on file | | | | |
| 4959143 | Carter, Eric Jay | Address on file | | | | |
| 6069102 | Carter, Eric Jay | Address on file | | | | |
| 7299365 | Carter, Erin | Address on file | | | | |
| 7299365 | Carter, Erin | Address on file | | | | |
| 7299365 | Carter, Erin | Address on file | | | | |
| 7299365 | Carter, Erin | Address on file | | | | |
| 7952461 | Carter, Felicia | 223 California Street Apt 854 | Rodeo | CA | 94572 | |
| 4957506 | Carter, Gary Lynn | Address on file | | | | |
| 4943692 | Carter, George | 11772 N Davis Road | Lodi | CA | 95242 | |
| 4981443 | Carter, Gerard | Address on file | | | | |
| 7245555 | Carter, Glen | Address on file | | | | |
| 4990220 | Carter, Glen | Address on file | | | | |
| 6175173 | Carter, Glen | Address on file | | | | |
| 5902039 | CARTER, GLEN E | Address on file | | | | |
| 4979738 | Carter, Glenda | Address on file | | | | |
| 6149784 | Carter, Harold | Address on file | | | | |
| 7904861 | Carter, Heather | Address on file | | | | |
| 7250388 | Carter, Isaiah Dean | Address on file | | | | |
| 7250388 | Carter, Isaiah Dean | Address on file | | | | |
| 7250388 | Carter, Isaiah Dean | Address on file | | | | |
| 7250388 | Carter, Isaiah Dean | Address on file | | | | |
| 4993671 | Carter, James | Address on file | | | | |
| 4985573 | Carter, James | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4960499 | Carter, James | Address on file | | | | |
| 4983878 | Carter, Janet | Address on file | | | | |
| 7331513 | Carter, Janice M | Address on file | | | | |
| 5909303 | Carter, Jeanne | Address on file | | | | |
| 4957788 | Carter, Jeff G | Address on file | | | | |
| 4957112 | Carter, Jeffrey A | Address on file | | | | |
| 6069100 | Carter, Jeffrey A | Address on file | | | | |
| 6159459 | Carter, Jennifer | Address on file | | | | |
| 7484327 | Carter, John A. | Address on file | | | | |
| 7484327 | Carter, John A. | Address on file | | | | |
| 7484327 | Carter, John A. | Address on file | | | | |
| 7484327 | Carter, John A. | Address on file | | | | |
| 7294398 | Carter, Jon Alan | Address on file | | | | |
| 7204429 | Carter, Jordan | Address on file | | | | |
| 7336160 | Carter, Joseph Michael | Address on file | | | | |
| 7336160 | Carter, Joseph Michael | Address on file | | | | |
| 7336160 | Carter, Joseph Michael | Address on file | | | | |
| 7336160 | Carter, Joseph Michael | Address on file | | | | |
| 7156120 | Carter, Kari J. | Address on file | | | | |
| 7158211 | CARTER, KARLENE | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 5001576 | Carter, Karlene | Eric Ratinoff Law Corp, Eric Ratinoff, Coell M. Simmons, 401 Watt A venue | Sacramento | CA | 95864 | |
| 5009729 | Carter, Karlene | Jackson &Parkinson, Trial Lawyers, Robert W Jackson, Brett R Parkinson, Daniel E Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5001575 | Carter, Karlene | Law Offices of J. Chrisp, Jesse B. Chrisp, 15322 Lakeshore Drive, Suite 301 | Clearlake | CA | 95422 | |
| 4947302 | Carter, Kathleen | Cotchett, Pitre, & Mccarthy, LLP, Alison E. Cordova, Esq., Frank M. Pitre, Esq., 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 4947301 | Carter, Kathleen | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., Andrea R. Crowl, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4947303 | Carter, Kathleen | Walkup, Melodia, Kelly & Schoenberger, Michael A. Kelly, Esq., Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 4989184 | Carter, Katrin | Address on file | | | | |
| 4955127 | Carter, Kristen | Address on file | | | | |
| 4956432 | Carter, La Toya K | Address on file | | | | |
| 7480157 | Carter, Lance | Address on file | | | | |
| 7480157 | Carter, Lance | Address on file | | | | |
| 6169514 | Carter, Latice | Address on file | | | | |
| 4951785 | Carter, Lee A | Address on file | | | | |
| 4990665 | Carter, Leona | Address on file | | | | |
| 4978101 | Carter, Leonard | Address on file | | | | |
| 4991336 | Carter, Loretta | Address on file | | | | |
| 4972929 | Carter, Lori | Address on file | | | | |
| 4985722 | Carter, Luckey | Address on file | | | | |
| 4961305 | Carter, Marcedes Janee | Address on file | | | | |
| 4959076 | Carter, Mark R | Address on file | | | | |
| 7245904 | Carter, Marlena | Address on file | | | | |
| 4985982 | Carter, Mary | Address on file | | | | |
| 4950919 | Carter, Matthew Lewis | Address on file | | | | |
| 7168428 | CARTER, MICHAEL | Address on file | | | | |
| 4967495 | Carter, Michael Gene | Address on file | | | | |
| 7186261 | CARTER, NATHAN ANTHONY | Address on file | | | | |
| 5001574 | Carter, Norman | Eric Ratinoff Law Corp, Eric Ratinoff, Coell M. Simmons, 401 Watt A venue | Sacramento | CA | 95864 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5009728 | Carter, Norman | Jackson &Parkinson, Trial Lawyers, Robert W Jackson, Brett R Parkinson, Daniel E Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5001573 | Carter, Norman | Law Offices of J. Chrisp, Jesse B. Chrisp, 15322 Lakeshore Drive, Suite 301 | Clearlake | CA | 95422 | |
| 7158212 | CARTER, NORMAN C | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 4982405 | Carter, Phillip | Address on file | | | | |
| 4996999 | Carter, Reginald | Address on file | | | | |
| 4983663 | Carter, Reidar | Address on file | | | | |
| 4927889 | CARTER, RENEE MASON | 3709 Seaport Blvd | W Sacramento | CA | 95691-3558 | |
| 4987118 | Carter, Richard | Address on file | | | | |
| 4976097 | Carter, Robert | 0123 LAKE ALMANOR WEST DR, 512 South Merrill Avenue | Willows | CA | 95988 | |
| 4947305 | Carter, Robert | Cotchett, Pitre, & Mccarthy, LLP, Alison E. Cordova, Esq., Frank M. Pitre, Esq., 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 4947304 | Carter, Robert | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., Andrea R. Crowl, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4947306 | Carter, Robert | Walkup, Melodia, Kelly & Schoenberger, Michael A. Kelly, Esq., Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 7157509 | Carter, Robert | Address on file | | | | |
| 6074205 | Carter, Robert | Address on file | | | | |
| 4963578 | Carter, Robert D | Address on file | | | | |
| 7719025 | CARTER, ROBERT D G | Address on file | | | | |
| 4961513 | Carter, Robert Joseph | Address on file | | | | |
| 7167082 | Carter, Ron | Address on file | | | | |
| 7225070 | Carter, Roy | Address on file | | | | |
| 4992327 | Carter, Roy | Address on file | | | | |
| 4954013 | Carter, Sammy | Address on file | | | | |
| 4953971 | Carter, Sarah Nicole | Address on file | | | | |
| 4985883 | Carter, Shirley | Address on file | | | | |
| 7175843 | CARTER, STARR | Address on file | | | | |
| 7159558 | CARTER, STARR TOINETTE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159558 | CARTER, STARR TOINETTE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4975956 | Carter, Steven | 6861 HIGHWAY 147, 2737 Encinal Rd | Live Oak | CA | 95953 | |
| 7169917 | CARTER, STEVEN | Address on file | | | | |
| 6098242 | Carter, Steven | Address on file | | | | |
| 4982147 | Carter, Susan | Address on file | | | | |
| 4955085 | Carter, Suzanne | Address on file | | | | |
| 7286425 | Carter, Sylvia Ann | Address on file | | | | |
| 7304273 | Carter, Teresa | Address on file | | | | |
| 5933971 | Carter, Tullah | Address on file | | | | |
| 7465255 | Carter, William A. and Sally A. | Address on file | | | | |
| 7169646 | CARTER-ROCKWELL, RACHEL | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7464584 | Cartledge, Robin Seals | Address on file | | | | |
| 7464584 | Cartledge, Robin Seals | Address on file | | | | |
| 4963127 | Cartney, Kevin Hiroshi | Address on file | | | | |
| 6069107 | Cartney, Kevin Hiroshi | Address on file | | | | |
| 7184886 | CARTON, ALEENA LYNN | Address on file | | | | |
| 7184889 | CARTON, CHRISTINA | Address on file | | | | |
| 7184887 | CARTON, EVAN MICHAEL | Address on file | | | | |
| 7184888 | CARTON, JOHN | Address on file | | | | |
| 4993503 | Cartt, Maria | Address on file | | | | |
| 7238437 | Cartwright , Charlsey | Address on file | | | | |
| 6132812 | CARTWRIGHT RICK | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4997656 | Cartwright, Beverly | Address on file | | | | |
| 4981240 | Cartwright, Carrol | Address on file | | | | |
| 5007101 | Cartwright, Charlsey | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007102 | Cartwright, Charlsey | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946811 | Cartwright, Charlsey | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 4974587 | Cartwright, Christopher; Jacuzzi, Daniel | 1713 Patty Drive | Yuba City | CA | 95993 | |
| 7186262 | CARTWRIGHT, CORINNE | Address on file | | | | |
| 7151581 | Cartwright, Daniel | Address on file | | | | |
| 7338389 | Cartwright, Dylan | Address on file | | | | |
| 5006869 | Cartwright, Jeanine | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006870 | Cartwright, Jeanine | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946660 | Cartwright, Jeanine | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7251496 | Cartwright, Jeanine | Address on file | | | | |
| 5006867 | Cartwright, Jessamy | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006868 | Cartwright, Jessamy | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946659 | Cartwright, Jessamy | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7248115 | Cartwright, Jessamy | Address on file | | | | |
| 7194701 | CARTWRIGHT, KENNETH PAUL | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7194701 | CARTWRIGHT, KENNETH PAUL | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194701 | CARTWRIGHT, KENNETH PAUL | Roy E. Miller, Attorney, Hansen & Miller Law Firm, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194701 | CARTWRIGHT, KENNETH PAUL | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7194701 | CARTWRIGHT, KENNETH PAUL | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7462112 | CARTWRIGHT, KENNETH PAUL | Roy E Miller, 2561 CALIFORNIA PARK DRIVE, STE. 100 | CHICO | CA | 95928 | |
| 7194701 | CARTWRIGHT, KENNETH PAUL | Roy E. Miller, Attorney, Hansen & Miller Law Firm, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 4982477 | Cartwright, Ray | Address on file | | | | |
| 7156698 | Cartwright, Robert D. | Address on file | | | | |
| 7156698 | Cartwright, Robert D. | Address on file | | | | |
| 7189783 | Cartwright, Ronald | Address on file | | | | |
| 4912111 | Cartwright, Steven | Address on file | | | | |
| 4996243 | Cartwright, Steven | Address on file | | | | |
| 4931774 | Cartwright, Wade R | MD A Professional Corp, 411 30th St #401 | Oakland | CA | 94609 | |
| 7182949 | Cartwright, William | Address on file | | | | |
| 4961514 | Carty, Ian | Address on file | | | | |
| 4923408 | CARTY, JOHN P | III CARTY LAW OFFICES, 4537 QUAIL LAKES DR | STOCKTON | CA | 95207 | |
| 7224483 | Caruana, Mary | Address on file | | | | |
| 7224869 | Caruana, Victor | Address on file | | | | |
| 4997805 | Caruano, Thomas | Address on file | | | | |
| 4914538 | Caruano, Thomas John | Address on file | | | | |
| 5001599 | Carucci, Joshua | Hansen & Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5001600 | Carucci, Joshua | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5001598 | Carucci, Joshua | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 5001602 | Carucci, Leonard | Hansen & Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5001603 | Carucci, Leonard | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5001601 | Carucci, Leonard | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4994733 | Caruso, A | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5000817 | Caruso, Anthony | Law Offices of Alexander M. Schack, Alexander M. Schack, Natasha N. Serino, 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5000816 | Caruso, Anthony | Murray Law Firm, Stephen B. Murray, Sr., Jessica Hayes, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5000818 | Caruso, Anthony | Welty Welty, PC, Matthew H. Welty, Jack W. Weaver, 141 North Street | Healdsburg | CA | 95448 | |
| 7224311 | Caruso, Anthony | Address on file | | | | |
| 4934288 | Caruso, Larry | 18626 Gold Creek Trail | Volcano | CA | 95689 | |
| 4990823 | CARUSO, STEVEN | Address on file | | | | |
| 7272319 | Caruso, Valerie | Address on file | | | | |
| 4971738 | Caruth, Doreen Rochelle | Address on file | | | | |
| 4917802 | CARUTHERS DISTRICT FAIR ASSOCIATION | 13599 S RAIDER AVE | CARUTHERS | CA | 93609 | |
| 5867434 | CARVAJAL, DIANE | Address on file | | | | |
| 4960376 | Carvajal, Dianne G | Address on file | | | | |
| 5865557 | CARVALHO CONSTRUCTION INC | Address on file | | | | |
| 4957351 | Carvalho, Anthony J | Address on file | | | | |
| 4984226 | Carvalho, Barbara | Address on file | | | | |
| 4971763 | Carvalho, Danielle Marene | Address on file | | | | |
| 5867435 | Carvalho, David | Address on file | | | | |
| 5980487 | Carvalho, Dennis & Bill Lerner | 1434 Country Manor Drive, 941 Grove Street | Healdsburg | CA | 95448 | |
| 5867436 | CARVALHO, KENNY | Address on file | | | | |
| 5977582 | Carvalho, Mary | Address on file | | | | |
| 4952204 | Carvel, Robert A | Address on file | | | | |
| 6069111 | Carvel, Robert A | Address on file | | | | |
| 7681690 | CARVER BOWEN & ALICE BOWEN TR | Address on file | | | | |
| 7681689 | CARVER BOWEN & ALICE BOWEN TR | Address on file | | | | |
| 7681691 | CARVER BOWEN & ALICE BOWEN TR | Address on file | | | | |
| 6143547 | CARVER LAUREEN G | Address on file | | | | |
| 7261319 | Carver, Alexandra | Address on file | | | | |
| 7287746 | Carver, Alexandra | Address on file | | | | |
| 4986589 | Carver, Brenda Carolyn | Address on file | | | | |
| 4933426 | CARVER, DAVE | 432 N. FRANKWOOD | SANGER | CA | 93657 | |
| 4997457 | Carver, Donald | Address on file | | | | |
| 4914018 | Carver, Donald Myron | Address on file | | | | |
| 4962558 | Carver, Graham | Address on file | | | | |
| 6069112 | Carver, Graham | Address on file | | | | |
| 7185888 | CARVER, JEANNIE LOUISE | Address on file | | | | |
| 7185888 | CARVER, JEANNIE LOUISE | Address on file | | | | |
| 7480343 | Carver, Jimmy Wayne | Address on file | | | | |
| 4967105 | Carver, Jolene L | Address on file | | | | |
| 5007539 | Carver, Joyce | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007540 | Carver, Joyce | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948269 | Carver, Joyce | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7239759 | Carver, Joyce | Address on file | | | | |
| 4966922 | Carver, Kevin Lee | Address on file | | | | |
| 4977250 | Carver, Laurence | Address on file | | | | |
| 4985251 | Carver, Lela | Address on file | | | | |
| 7991192 | Carver, Lisa A | Address on file | | | | |
| 7236326 | Carver, Michael | Address on file | | | | |
| 4912201 | Carver, Nicolas Nolan | Address on file | | | | |
| 7320760 | Carver, Samantha | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7295333 | Carver, Samantha | Address on file | | | | |
| 4938288 | Carver, William | 38820 Tin Barn Road | Stewarts Point | CA | 95480 | |
| 4975326 | Cary | 1305 LASSEN VIEW DR, 15 Redwood Dr | Woodland | CA | 95695 | |
| 4975269 | Cary | 1421 LASSEN VIEW DR, 15 Redwood Drive | Woodland | CA | 95695 | |
| 6067619 | Cary | Address on file | | | | |
| 7193093 | Cary Ann Rich | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7193093 | Cary Ann Rich | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7168356 | Cary Ann Rich | Address on file | | | | |
| 7168356 | Cary Ann Rich | Address on file | | | | |
| 7198512 | Cary Bertolone, individually and on behalf of the CL & LL Bertolone 2005 Trust | Address on file | | | | |
| 7198512 | Cary Bertolone, individually and on behalf of the CL & LL Bertolone 2005 Trust | Address on file | | | | |
| 7681692 | CARY DRISCOLL FERGUS & KATHLEEN | Address on file | | | | |
| 7681693 | CARY FUCHS | Address on file | | | | |
| 7681694 | CARY JANE CONNOLLY | Address on file | | | | |
| 7681695 | CARY K DARE | Address on file | | | | |
| 7787281 | CARY LINNES | 1819 10TH ST | ANACORTES | WA | 98221 | |
| 7681696 | CARY LINNES | Address on file | | | | |
| 7681701 | CARY LYLE SIMPSON | Address on file | | | | |
| 7681702 | CARY MC FEELY CLARK | Address on file | | | | |
| 5943771 | Cary Sauls | Address on file | | | | |
| 5905518 | Cary Sauls | Address on file | | | | |
| 5908983 | Cary Sauls | Address on file | | | | |
| 7681703 | CARY T MC DERMOTT | Address on file | | | | |
| 7282512 | Cary, Dana Ellen | Address on file | | | | |
| 7282512 | Cary, Dana Ellen | Address on file | | | | |
| 7282512 | Cary, Dana Ellen | Address on file | | | | |
| 7282512 | Cary, Dana Ellen | Address on file | | | | |
| 5934629 | Cary, Ginette | Address on file | | | | |
| 5979824 | Cary, James | Address on file | | | | |
| 4941274 | Cary, Jason | 303 Marnell Ave | Santa Cruz | CA | 95062 | |
| 4964836 | Cary, Johnathon Farrell | Address on file | | | | |
| 4994036 | Cary, Karen | Address on file | | | | |
| 5006490 | Cary, Patricia Ann | 1421 LASSEN VIEW DR, 15 Redwood Drive | Woodland | CA | 95695 | |
| 4967250 | Cary, Robert | Address on file | | | | |
| 4981496 | Cary, Robert | Address on file | | | | |
| 7681704 | CARYL A BRUNDAGE | Address on file | | | | |
| 7681705 | CARYL A POHLAND CUST | Address on file | | | | |
| 7769741 | CARYL D LANE & DONALD J LANE TR | CARYL D LANE TRUST UA NOV 28 95, 728 MORNINGSIDE CT | FOLSOM | CA | 95630-6144 | |
| 7681706 | CARYLA JUNE LARSEN | Address on file | | | | |
| 7681707 | CARYN FITLEBERG | Address on file | | | | |
| 7218592 | Caryn Inman Trust | Address on file | | | | |
| 7681708 | CARYN L ALOMAR | Address on file | | | | |
| 7681709 | CARYN S CARTER | Address on file | | | | |
| 7194800 | Caryn Williams | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194800 | Caryn Williams | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194800 | Caryn Williams | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194800 | Caryn Williams | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194800 | Caryn Williams | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194800 | Caryn Williams | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 1323 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5984930 | Casa Amigos-Kadle, Maria Beth | 1085 Tasman Dr, SPC 812 | Sunnyvale | CA | 95089 | |
| 4934957 | Casa Amigos-Kadle, Maria Beth | 1085 Tasman Dr | Sunnyvale | CA | 95089 | |
| 4940759 | CASA ARROYO-CASTRO, IRMA | 5800 3RD ST | SAN FRANCISCO | CA | 94124 | |
| 5988493 | CASA ARROYO-CASTRO, IRMA | 5800 3RD ST, UNIT 1321 | SAN FRANCISCO | CA | 94124 | |
| 7216843 | Casa Bello LLC | Address on file | | | | |
| 4917803 | CASA CIRCULO CULTURAL | 1606 S EL CAMINO REAL | SAN MATEO | CA | 94402 | |
| 4974947 | Casa de Mas Suenos, LLC ,Rex E. & Aline Duhn | 7 Switchboard Place, Ste 192-304 | The Woodlands | TX | 77380 | |
| 7164405 | CASA DE PARADISO | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164405 | CASA DE PARADISO | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 5867437 | CASA DI FORTUNA LLC | Address on file | | | | |
| 4917804 | CASA EL DORADO | 347 MAIN ST | PLACERVILLE | CA | 95667 | |
| 4917805 | CASA OF SAN MATEO COUNTY | 330 TWIN DOLPHIN DR STE 139 | REDWOOD CITY | CA | 94065 | |
| 4933711 | Casa Sorrento Inc | 393 Salinas Street | Salinas | CA | 93901 | |
| 4987029 | Casa, Ernesto | Address on file | | | | |
| 4995549 | Casa, Evelyn | Address on file | | | | |
| 5016249 | Casabona, Lisa | Address on file | | | | |
| 7168431 | CASABONA, LISA | Address on file | | | | |
| 7169244 | CASABONA, RYDER | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 5867438 | Casaca Vineyards | Address on file | | | | |
| 5867439 | Casaca Vineyards | Address on file | | | | |
| 7229810 | Casady-Christensen, Payge | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120 | Chico | CA | 95928 | |
| 4964248 | Casagrande, David Andrew | Address on file | | | | |
| 7185986 | CASAGRANDE, SALLY | Address on file | | | | |
| 7185986 | CASAGRANDE, SALLY | Address on file | | | | |
| 7312917 | Casagrande, Sally | Address on file | | | | |
| 4963651 | Casagrande, Vincent | Address on file | | | | |
| 4937600 | Casal, Paula | 501 Strawberry Canyon Road | Watsonville | CA | 95076 | |
| 6130439 | CASALE GERALD V TR | Address on file | | | | |
| 6146928 | CASALE RALPH | Address on file | | | | |
| 7164033 | CASALE, CODY | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7164033 | CASALE, CODY | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa | | CA | 95401 | |
| 7164032 | CASALE, ESTHER | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7164032 | CASALE, ESTHER | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | | CA | 95401 | |
| 7164034 | CASALE, RACHEL | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7164034 | CASALE, RACHEL | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa | | CA | 95401 | |
| 5004290 | Casalino, Kathleen Monahan | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5004289 | Casalino, Kathleen Monahan | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 6142311 | CASAMENTO CHARLES J & TONI GIBRAN | Address on file | | | | |
| 7192425 | CASAMENTO, CHARLES | Address on file | | | | |
| 7192425 | CASAMENTO, CHARLES | Address on file | | | | |
| 7303880 | Casamento, Charles | Address on file | | | | |
| 7284722 | Casamento, Charles | Address on file | | | | |
| 7284722 | Casamento, Charles | Address on file | | | | |
| 7681710 | CASANDRA J GILLIAM | Address on file | | | | |
| 7194136 | CASANDRA M MCINTYRE | Address on file | | | | |
| 7194136 | CASANDRA M MCINTYRE | Address on file | | | | |
| 5917063 | Casandra Sherwood | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 1324 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5917062 | Casandra Sherwood | Address on file | | | | |
| 5917061 | Casandra Sherwood | Address on file | | | | |
| 5917060 | Casandra Sherwood | Address on file | | | | |
| 4968135 | Casares, Sonya H | Address on file | | | | |
| 5984828 | CASAREZ, JAMES | Address on file | | | | |
| 4934793 | CASAREZ, JAMES | 3665 MCCALL AVE | SELMA | CA | 93662 | |
| 7210124 | Casarez, Tonya | Address on file | | | | |
| 4956188 | Casarez, Victoria Ann | Address on file | | | | |
| 7306048 | Casarotti, Rich | Address on file | | | | |
| 5867441 | CASAROTTI, RICHARD | Address on file | | | | |
| 6069118 | Casas Del Sol Inc. | 1158 Market CIR Unit 8 | PT Charlotte | FL | 33948-3848 | |
| 7940528 | CASAS DEL SOL INC. | 17827 MURDOCK CIRCLE, SUITE B | PORT CHARLOTTE | FL | 33948 | |
| 4965820 | Casas jr, Ramiro | Address on file | | | | |
| 4985675 | Casas, Alfonso | Address on file | | | | |
| 4937816 | Casas, Laura | 3025 Executive Drive | Salinas | CA | 95907-8409 | |
| 5986452 | Casas, Laura | Address on file | | | | |
| 6001013 | Casas, Laura | Address on file | | | | |
| 6069116 | Casas, Melissa | Address on file | | | | |
| 4940770 | Casas, Roberto | 409 Los Cerritos Dr. | Vallejo | CA | 94589 | |
| 4994734 | Casasola, Franz | Address on file | | | | |
| 7283412 | Casaus, Denise | Address on file | | | | |
| 4981757 | Casazza, Andrew | Address on file | | | | |
| 4995243 | Casazza, Charles | Address on file | | | | |
| 4986947 | Casazza, Edward | Address on file | | | | |
| 4962978 | Casborn Jr., Alton C | Address on file | | | | |
| 4917806 | CASCADE DRILLING LP | PO Box 1184 | WOODINVILLE | WA | 98072 | |
| 4917807 | CASCADE DRILLING LP | PO Box 844046 | LOS ANGELES | CA | 90084 | |
| 4917808 | CASCADE ENERGY INC | 123 NE 3RD AVE STE 400 | PORTLAND | OR | 97232 | |
| 6069121 | Cascade Energy Storage, LLC | 100 Brickstone Square, Suite 300 | Andover | MA | 01810 | |
| 4932554 | Cascade Energy Storage, LLC | 123 NE 3rd Avenue, Suite 400 | Portland | OR | 97232 | |
| 7239882 | Cascade Energy Storage, LLC | Andrew H. Morton, Steel Rives LLP, 600 University Street, Suite 3600 | Seattle | WA | 98101 | |
| 7239882 | Cascade Energy Storage, LLC | Enel Green Power North America, Attn: Meg Bateman, 100 Brickstone Square, Suite 300 | Andover | MA | 01810 | |
| 6118915 | Cascade Energy Storage, LLC | General Counsel - Enel, 100 Brickstone Square, Suite 300 | Andover | MA | 01810 | |
| 6116413 | Cascade Natural Gas Corporation | Attn: Eric Martuscelli, VP, Field Operations Mike Schoepp, 8113 West Grandridge Blvd | Kennewick | WA | 99336-7166 | |
| 6116414 | Cascade Natural Gas Corporation | Attn: Scott Madison, Executive Vice President, Western Region Operations Eric Martuscelli, 8113 West Grandridge Blvd | Kennewick | WA | 99336-7166 | |
| 7952463 | Cascade Pools & Spas Inc. | 15019 Thundervalley Road | Bakersfield | CA | 93314 | |
| 4917809 | CASCADE RESOURCES LLC | BUCKEYE MATS, 4386 SW MACADAM AVE STE 200 | PORTLAND | OR | 97239 | |
| 4917810 | CASCADE RIGGING AND SUPPLY | 4900 WESTSIDE RD | REDDING | CA | 96001 | |
| 6116415 | CASCADE SPECIALTIES, INC. dba White Oak Frzn Foods | 2525 Cooper Ave. | Merced | CA | 95348 | |
| 6091246 | Casci | 13655 Edmands Dr. | Reno | CA | 89511 | |
| 4975832 | Casci | 2934 BIG SPRINGS ROAD, 13655 Edmands Dr. | Reno | NV | 89511 | |
| 7940529 | CASCI | 2934 BIG SPRINGS ROAD | RENO | NV | 89511 | |
| 5006491 | Casci Family Trust | Casci, Alvin & Susan, 2934 BIG SPRINGS ROAD, 13655 Edmands Dr. | Reno | NV | 89511 | |
| 6139627 | CASCIANI JAMES R TR & CASCIANI REBECCA N TR | Address on file | | | | |
| 7192327 | CASCIO, LUCIA | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack, 10100 Santa Monica Blvd. | Los Angeles | CA | 90067 | |
| 7192327 | CASCIO, LUCIA | Daniel G Whalen, 10100 Santa Monica Boulevard., Suite 1200 | Los Angeles | CA | 90067 | |
| 5010156 | Cascio, Lucia | Engstrom, Lipscomb & Lack A Professional Corporation, Alexandra J Newsom Esq, Brian J Heffernan, Esq, 10100 Santa Monica Boulevard, 12th Floor | Los Angeles | CA | 90067-4107 | |
| 5867442 | CASE CONTRACTING | Address on file | | | | |
| 6134585 | CASE DOUGLAS L AND JACQUELINE B | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4917811 | CASE FORENSICS CORPORATION | 23109 55TH AVENUE W | MOUNTLAKE TERRACE | WA | 98043 | |
| 4951389 | Case, Andrew | Address on file | | | | |
| 4941270 | CASE, ANN | 415 PACHECHO AVE | SANTA CRUZ | CA | 95602 | |
| 4953240 | Case, Bryan | Address on file | | | | |
| 4954551 | Case, Bryan Giachinto | Address on file | | | | |
| 6123324 | Case, Christopher | Address on file | | | | |
| 6123327 | Case, Christopher | Address on file | | | | |
| 6123329 | Case, Christopher | Address on file | | | | |
| 6123342 | Case, Christopher | Address on file | | | | |
| 6123343 | Case, Christopher | Address on file | | | | |
| 6123346 | Case, Christopher | Address on file | | | | |
| 6123347 | Case, Christopher | Address on file | | | | |
| 6123349 | Case, Christopher | Address on file | | | | |
| 7329722 | Case, Cory | Address on file | | | | |
| 4977225 | Case, Donald | Address on file | | | | |
| 4987824 | Case, Renee | Address on file | | | | |
| 5867443 | CASE, ROBERT | Address on file | | | | |
| 4938032 | Case, Roger | 91 Montsalas Dr | Monterey | CA | 93940 | |
| 4985832 | Case, Ronald | Address on file | | | | |
| 4991831 | Case, Ronald | Address on file | | | | |
| 5909348 | CASE, VICTORENE | Address on file | | | | |
| 5977584 | CASE, VICTORENE | Address on file | | | | |
| 7208975 | Casebeer, Stacy | Address on file | | | | |
| 4978293 | Casebolt, Thomas | Address on file | | | | |
| 6134579 | CASEIRO CASIMIRO A AND MARION W | Address on file | | | | |
| 4975697 | Casella | 0440 PENINSULA DR, 309 Wonderview Dr | Glendale | CA | 91202 | |
| 4975698 | Casella | 0446 PENINSULA DR, 309 Wonderview Dr | Glendale | CA | 91202 | |
| 4975696 | Casella | 0450 PENINSULA DR, 309 Wonderview Dr | Glendale | CA | 91202 | |
| 7234209 | Casella , Nicholas | Address on file | | | | |
| 4975551 | Casella, Gary | PO BOX 1240 | OREGON CITY | OR | 97045-0240 | |
| 4975680 | Casella, Paul | 0801 LASSEN VIEW DR, 309 Wonderview Dr | Glendale | CA | 91202 | |
| 6067618 | Casella, Paul | Address on file | | | | |
| 4976283 | Casella, Paul A. Jr., Connie M., Gary J. | 309 Wonderview Drive | Glendale | CA | 91202 | |
| 4991338 | Casella, William | Address on file | | | | |
| 4919659 | CASELLI, DENNIS | 115 MARINA BLVD | SAN FRANCISCO | CA | 94123 | |
| 6182492 | Caselli, Dennis | Gross & Klein LLP, The Embarcadero, Pier 9, Suite 100 | San Francisco | CA | 94111 | |
| 7262102 | Caselli, Dennis | Address on file | | | | |
| 4988235 | Caselli, Matthew | Address on file | | | | |
| 5959337 | Caselli, Richard | Address on file | | | | |
| 4938546 | Caselli, Richard | 19329 Orange Ave | Monte Rio | CA | 95462 | |
| 4934219 | Caselli, Ronald | 742 Bicknell Road | Los Gatos | CA | 95030 | |
| 6131241 | CASELLI-GROSS JOAN | Address on file | | | | |
| 5932547 | CASEMENT, CAROLYN | Address on file | | | | |
| 6146437 | CASENTINI RONALD A TR | Address on file | | | | |
| 6144802 | CASERTA THOMAS N & APHRODITE B | Address on file | | | | |
| 7238928 | Caserta, Thomas N. | Address on file | | | | |
| 4939957 | Caserza, Theresa | 931 Primrose Avenue | Sunnyvale | CA | 94086 | |
| 6185541 | Casey & Kristi Carlson | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300 | Temecula | CA | 92590 | |
| 6185541 | Casey & Kristi Carlson | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300 | Temecula | CA | 92590 | |
| 6185541 | Casey & Kristi Carlson | Tosdal Law Firm, Thomas Tosdal, 777 S. Pacific Highway, Suite 215 | Solana Beach | CA | 92075 | |
| 6185541 | Casey & Kristi Carlson | Tosdal Law Firm, Thomas Tosdal, 777 S. Pacific Highway, Suite 215 | Solana Beach | CA | 92075 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5917065 | Casey A Belcher | Address on file | | | | |
| 5917066 | Casey A Belcher | Address on file | | | | |
| 5917068 | Casey A Belcher | Address on file | | | | |
| 5917067 | Casey A Belcher | Address on file | | | | |
| 5917064 | Casey A Belcher | Address on file | | | | |
| 7681711 | CASEY A INMAN | Address on file | | | | |
| 7770923 | CASEY A MASTERSON | 4711 GAMBLE GULCH RD | BLACK HAWK | CO | 80422-4389 | |
| 7766331 | CASEY ALBERT FONG | 12330 SAND WEDGE DR | BOYNTON BEACH | FL | 33437-2045 | |
| 7933229 | CASEY ALLEN FUNK.;. | 17344 NUNES RD. | RED BLUFF | CA | 96080 | |
| 7140861 | Casey Andrew Stromer | Address on file | | | | |
| 7140861 | Casey Andrew Stromer | Address on file | | | | |
| 7140861 | Casey Andrew Stromer | Address on file | | | | |
| 7140861 | Casey Andrew Stromer | Address on file | | | | |
| 7681712 | CASEY B SMALL | Address on file | | | | |
| 7144412 | Casey Brandon Rolfe | Address on file | | | | |
| 7144412 | Casey Brandon Rolfe | Address on file | | | | |
| 7144412 | Casey Brandon Rolfe | Address on file | | | | |
| 7144412 | Casey Brandon Rolfe | Address on file | | | | |
| 7681713 | CASEY CAMPBELL KIMES | Address on file | | | | |
| 7681714 | CASEY CARVER | Address on file | | | | |
| 7199096 | Casey Caulfield | Address on file | | | | |
| 7199096 | Casey Caulfield | Address on file | | | | |
| 7199096 | Casey Caulfield | Address on file | | | | |
| 7199096 | Casey Caulfield | Address on file | | | | |
| 7933230 | CASEY CAULFIELD.;. | 226 NICALOG RD | CHICO | CA | 95973 | |
| 4942975 | Casey Chainee-Chainee, Casey | 3044 Greentree Way | San Jose | CA | 95128 | |
| 7952464 | Casey Construction | 619 Sylvan Way | Emerald Hills | CA | 94062 | |
| 7681715 | CASEY COOK | Address on file | | | | |
| 6126099 | Casey Courneen | Address on file | | | | |
| 6010015 | Casey Courneen Tr | Address on file | | | | |
| 7781039 | CASEY D ZIMMERMAN | PO BOX 2124 | FAIRPLAY | CO | 80440-2124 | |
| 7197952 | CASEY DINSMORE | Address on file | | | | |
| 7197952 | CASEY DINSMORE | Address on file | | | | |
| 7681716 | CASEY ENGELS | Address on file | | | | |
| 7197517 | Casey Family Trust | Address on file | | | | |
| 7197517 | Casey Family Trust | Address on file | | | | |
| 7197517 | Casey Family Trust | Address on file | | | | |
| 7197517 | Casey Family Trust | Address on file | | | | |
| 7197517 | Casey Family Trust | Address on file | | | | |
| 7197517 | Casey Family Trust | Address on file | | | | |
| 5867444 | CASEY FARMER | Address on file | | | | |
| 5902501 | Casey Fouts | Address on file | | | | |
| 5909834 | Casey Fouts | Address on file | | | | |
| 5906500 | Casey Fouts | Address on file | | | | |
| 7681717 | CASEY G FOUGHT & | Address on file | | | | |
| 6133062 | CASEY GERALD J & KATHLEEN L TR | Address on file | | | | |
| 5902705 | Casey Goderum | Address on file | | | | |
| 5910009 | Casey Goderum | Address on file | | | | |
| 5906695 | Casey Goderum | Address on file | | | | |
| 7326048 | Casey Harris | 191 Via Mission Dr. | Chico | CA | 95928 | |
| 4980515 | Casey III, James | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 1327
of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7681718 | CASEY J DEITZ | Address on file | | | | |
| 7194950 | Casey J. Quintero | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7144638 | Casey J. Quintero | Address on file | | | | |
| 7144638 | Casey J. Quintero | Address on file | | | | |
| 6133807 | CASEY JAMES & JANICE L | Address on file | | | | |
| 7187892 | Casey James Cress | Address on file | | | | |
| 7187892 | Casey James Cress | Address on file | | | | |
| 6130269 | CASEY JOHN P & JANICE L TR | Address on file | | | | |
| 7326494 | Casey Johnson | Wagner Jones Kopfman & Artenian LLP, Nicholas John Paul Wagner, 1111 E Herndon Ave Suite #317 | Fresno | CA | 93720 | |
| 7145032 | Casey Joseph Ulmen | Address on file | | | | |
| 7145032 | Casey Joseph Ulmen | Address on file | | | | |
| 7145032 | Casey Joseph Ulmen | Address on file | | | | |
| 7145032 | Casey Joseph Ulmen | Address on file | | | | |
| 7933231 | CASEY L QUADRELLI.;. | 2931 DALL SHEEP LN | SANTA ROSA | CA | 95407 | |
| 7327785 | Casey Larsen | 5363 Wilshire | Santa Rosa | Ca | 95404 | |
| 7154076 | Casey Lynne Awar | Address on file | | | | |
| 7154076 | Casey Lynne Awar | Address on file | | | | |
| 7154076 | Casey Lynne Awar | Address on file | | | | |
| 7154076 | Casey Lynne Awar | Address on file | | | | |
| 7154076 | Casey Lynne Awar | Address on file | | | | |
| 7154076 | Casey Lynne Awar | Address on file | | | | |
| 7764966 | CASEY M D AGOSTINI | PO BOX 616 | MOUNT AUKUM | CA | 95656-0616 | |
| 6142416 | CASEY MIRIAM L & WOHLSEN ROBERT S JR | Address on file | | | | |
| 4936064 | CASEY MOVING SYSTEMS-SMITH, LARRY | 2209 FAIRVIEW DRIVE | CERES | CA | 95307 | |
| 7940530 | CASEY PROHASKA | 900 OLD RIVER RD | BAKERSFIELD | CA | 93311 | |
| 7199437 | CASEY QUIGLEY | Address on file | | | | |
| 7199437 | CASEY QUIGLEY | Address on file | | | | |
| 7681720 | CASEY RYAN GARRISON | Address on file | | | | |
| 7176927 | Casey Saeeun Jang | Address on file | | | | |
| 7176927 | Casey Saeeun Jang | Address on file | | | | |
| 7940531 | CASEY SAFRENO | 175 PHILLIP ROAD | WOODSIDE | CA | 94062 | |
| 7153338 | Casey Shane Corcoran | Address on file | | | | |
| 7153338 | Casey Shane Corcoran | Address on file | | | | |
| 7153338 | Casey Shane Corcoran | Address on file | | | | |
| 7153338 | Casey Shane Corcoran | Address on file | | | | |
| 7153338 | Casey Shane Corcoran | Address on file | | | | |
| 7153338 | Casey Shane Corcoran | Address on file | | | | |
| 7681721 | CASEY STEED | Address on file | | | | |
| 5906089 | Casey Stromer | Address on file | | | | |
| 5909477 | Casey Stromer | Address on file | | | | |
| 7187893 | Casey Taylor | Address on file | | | | |
| 7187893 | Casey Taylor | Address on file | | | | |
| 5917073 | Casey Taylor | Address on file | | | | |
| 5917070 | Casey Taylor | Address on file | | | | |
| 5917071 | Casey Taylor | Address on file | | | | |
| 5917069 | Casey Taylor | Address on file | | | | |
| 5917072 | Casey Taylor | Address on file | | | | |
| 7681722 | CASEY WOOD | Address on file | | | | |
| 5906045 | Casey Yeakey | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5909441 | Casey Yeakey | Address on file | | | | |
| 7177265 | CASEY, ALYSSA | Address on file | | | | |
| 7290740 | Casey, Alyssa | Address on file | | | | |
| 5909410 | Casey, Amber | Address on file | | | | |
| 4946071 | Casey, Brooke | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 4946072 | Casey, Brooke | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 7185234 | CASEY, BROOKE | Address on file | | | | |
| 4974913 | Casey, Charles R., co-trustee | Casey Denise L, co-trustee, 1377 Moselle Court | Livermore | CA | 94550 | |
| 7170327 | CASEY, COURTNEY | Address on file | | | | |
| 7170327 | CASEY, COURTNEY | Address on file | | | | |
| 4942561 | CASEY, DAVID | 507 ARROYO GRANDE LN | SUISUN CITY | CA | 94585 | |
| 4952392 | Casey, David | Address on file | | | | |
| 7272994 | Casey, Delana | Address on file | | | | |
| 7272994 | Casey, Delana | Address on file | | | | |
| 7270109 | Casey, Devaki | Address on file | | | | |
| 4989474 | Casey, Howard | Address on file | | | | |
| 4994428 | Casey, Jerry | Address on file | | | | |
| 4983933 | Casey, Kathy | Address on file | | | | |
| 4950685 | Casey, Kelley L | Address on file | | | | |
| 7952465 | Casey, Kenneth & Deana | 681 Sequoia Street | Brentwood | CA | 94513 | |
| 7216733 | Casey, Laura | Address on file | | | | |
| 4984250 | Casey, Lyndel | Address on file | | | | |
| 4978505 | Casey, Martin | Address on file | | | | |
| 4913194 | Casey, Matthew Warren | Address on file | | | | |
| 5867445 | Casey, Maurice | Address on file | | | | |
| 4973683 | Casey, Michael Samuel | Address on file | | | | |
| 6069126 | Casey, Michael Samuel | Address on file | | | | |
| 4964686 | Casey, Michael W | Address on file | | | | |
| 4991706 | Casey, Michelle | Address on file | | | | |
| 5867446 | Casey, Molly | Address on file | | | | |
| 4969969 | Casey, Nathan Andrew | Address on file | | | | |
| 7458651 | Casey, Pamela | Address on file | | | | |
| 4977874 | Casey, Rosemary | Address on file | | | | |
| 7233824 | Casey, Shankara | Address on file | | | | |
| 5011407 | Casey, Shankara | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5003984 | Casey, Shankara | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7287547 | Casey, Shankara | Address on file | | | | |
| 7287547 | Casey, Shankara | Address on file | | | | |
| 5867447 | CASEY, SHARON | Address on file | | | | |
| 7183892 | Casey, Shavon | Address on file | | | | |
| 7183892 | Casey, Shavon | Address on file | | | | |
| 7291248 | Casey, Shavon | Address on file | | | | |
| 4942026 | CASEY, STEVE | P.O. BOX 2376 | ARNOLD | CA | 95223 | |
| 4990269 | Casey, Susan | Address on file | | | | |
| 5867448 | Casey, Thomas | Address on file | | | | |
| 4957905 | Casey, Timothy M | Address on file | | | | |
| 7177266 | CASEY, WILLIAM | Address on file | | | | |
| 7177266 | CASEY, WILLIAM | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4944827 | Casey, William & Linda | 3243 Munras Pl | San Ramon | CA | 94583 | |
| 4917814 | CASEYWOOD CORPORATION | 12249 CHARLES DR | GRASS VALLEY | CA | 95945 | |
| 4993055 | Cash, Allen | Address on file | | | | |
| 4913698 | Cash, Allen Augustus | Address on file | | | | |
| 7466320 | Cash, Elizabeth Ann Mc Cashen | Address on file | | | | |
| 4994735 | Cash, Julie | Address on file | | | | |
| 4961365 | Cash, Kevin | Address on file | | | | |
| 4964685 | Cash, Lee J. | Address on file | | | | |
| 7323407 | Cash, Linda A. | Address on file | | | | |
| 6069128 | Cash, Pamela J | Address on file | | | | |
| 4926673 | CASH, PAMELA J | 12664 WILLIAMSON | REDDING | CA | 96003 | |
| 7321642 | Cash, Richard G. | Address on file | | | | |
| 4951697 | Cash, Todd Cameron | Address on file | | | | |
| 7231671 | Casha, Christopher | Address on file | | | | |
| 7259449 | Casha, Susan | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 5008296 | Casha, Susan J. | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, Dario de Ghetaldi, Amanda L Riddle, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008297 | Casha, Susan J. | DANKO MEREDITH, Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5937561 | Casha, Susan J. and Thomas K. | Dario de Ghetaldi, Amanda L. Riddle, Clare Capaccioli Velasquez, COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, 700 El Camino Real P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5937560 | Casha, Susan J. and Thomas K. | Address on file | | | | |
| 7277983 | Casha, Thomas | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 5008298 | Casha, Thomas K. | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, Dario de Ghetaldi, Amanda L Riddle, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008299 | Casha, Thomas K. | DANKO MEREDITH, Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 6135075 | CASHATT ROBERT J AND MEADA J COTR | Address on file | | | | |
| 4983449 | Cashdollar, Richard | Address on file | | | | |
| 4980794 | Cashero, Jimmy | Address on file | | | | |
| 4970965 | Cashman, Kevin Patrick | Address on file | | | | |
| 4975699 | Cashman, Tim | 0456 PENINSULA DR, 12915 Foxglove Drive NW | Gig Harbor | WA | 98332 | |
| 6087319 | Cashman, Tim | Address on file | | | | |
| 4934524 | CASHO, CRAIG | 2420 SHIBLEY AVE | SAN JOSE | CA | 95125 | |
| 4936862 | Cash-Wolfe, Linda | PO Box 93 | Lodi | CA | 95237 | |
| 5981085 | Cash-Wolfe, Linda | Address on file | | | | |
| 6008952 | CASI Development Corp | 257 Castro Street, Suite #208 | MOUNTAIN VIEW | CA | 94041 | |
| 4961972 | Casiano, Clyde | Address on file | | | | |
| 4957546 | Casiday, James M | Address on file | | | | |
| 6069130 | CASILLA, RAMIREZ | Address on file | | | | |
| 4912480 | Casillan, Clarisse Mack | Address on file | | | | |
| 4992645 | Casillas Jr., Fred | Address on file | | | | |
| 7186766 | Casillas, Ashley Thalia Alva | Address on file | | | | |
| 7186766 | Casillas, Ashley Thalia Alva | Address on file | | | | |
| 4937494 | Casillas, Francisco | 7 Bay Farms Rd | Royal Oaks | CA | 95076 | |
| 4991783 | Casillas, Frank | Address on file | | | | |
| 4960920 | Casillas, Frank | Address on file | | | | |
| 4950067 | Casillas, Gabino | Address on file | | | | |
| 6069131 | Casillas, Jorge Jesus | Address on file | | | | |
| 4973607 | Casillas, Jorge Jesus | Address on file | | | | |
| 8013612 | Casillas, Juan | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 1330 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5867449 | CASILLAS-AYON, JORGE | Address on file | | | | |
| 7681723 | CASIMIR F WNOROWSKI | Address on file | | | | |
| 7681724 | CASIMIR J NORTON & | Address on file | | | | |
| 7774758 | CASIMIR SIEMASKO & | HENRYKA SIEMASKO JT TEN, 1057 W PEREGRINE DR | PALATINE | IL | 60067-7052 | |
| 4978214 | Casimir, Val | Address on file | | | | |
| 6069132 | Casino Fajardo | 80 West Central Ave. Morgan Hill, CA 95037 | Morgan Hill | CA | 95037 | |
| 6133307 | CASIS ANTONIO A & ERLINDA N | Address on file | | | | |
| 4976123 | Casity Trust | 0109 KOKANEE LANE, 24301 N. Devries Rd. | Lodi | CA | 95242-9649 | |
| 7940532 | CASITY TRUST | 24301 N. DEVRIES RD. | LODI | CA | 95242 | |
| 6060382 | Casity Trust | 24301 N. Devries Rd. | Lodi | CA | 95242-9649 | |
| 6143010 | CASKEY PATRICK J & CASKEY KAREN H | Address on file | | | | |
| 7207890 | Caskey, Patrick | Address on file | | | | |
| 7173933 | CASLER, ANGELA MARIE | JOHN N DEMAS, 701 HOWE AVE, SUITE A-1 | SACRAMENTO | CA | 95825 | |
| 7173933 | CASLER, ANGELA MARIE | John N. Demas, Attorney, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 7173934 | CASLER, JAMES RUSSELL | JOHN N DEMAS, 701 HOWE AVE, SUITE A-1 | SACRAMENTO | CA | 95825 | |
| 7173934 | CASLER, JAMES RUSSELL | John N. Demas, Attorney, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 7316486 | Casler, Paul Allen | c/o Law Offices of Joseph M. Earley III, Attn: Joseph M. Earley III & Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7316486 | Casler, Paul Allen | Paige N. Boldt, 2561 California Park Drive , Ste. 100 | Chico | CA | 95928 | |
| 7316486 | Casler, Paul Allen | c/o Law Offices of Joseph M. Earley III, Attn: Joseph M. Earley III & Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7316486 | Casler, Paul Allen | Paige N. Boldt, 2561 California Park Drive , Ste. 100 | Chico | CA | 95928 | |
| 6142276 | CASLIN JOHN J TR | Address on file | | | | |
| 5009730 | Caslin, John | Robins Cloud LLP, Bill Robins III, Robert T Bryson, Kevin M Pollack, 808 Wilshire Boulevard, Suite 450 | Santa Monica | CA | 90401 | |
| 7173776 | CASLIN, JOHN | Bill Robins, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90241 | |
| 7173776 | CASLIN, JOHN | Bill Robins III, Attorney at law, Robins Cloud LLP, 808 Wilshire Blvd. Suite 450 | Santa Monica | CA | 90401 | |
| 5006160 | Caslino, Frank | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5006159 | Caslino, Frank | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 7329227 | Casmalia Resources Site Steering Committee, as agent for the members of the Committee and certain of their affiliated entites | Morgan Lewis & Bockius, James Dragna, Esq., 300 S. Grand Ave. | Los Angeles | CA | 90071 | |
| 4976408 | Casmalia Resources Steering Committee | Corey Bertelsen, 3401 NTU Road | Casmalia | CA | 93437 | |
| 7692412 | CASO, GARY M | Address on file | | | | |
| 6140274 | CASOGNO LLC | Address on file | | | | |
| 5932606 | Casolla, Elias | Address on file | | | | |
| 4993289 | Cason, Debra | Address on file | | | | |
| 6117817 | Cason, Debra | Address on file | | | | |
| 4939439 | Cason, Michelle | 521 Alta Vista Court | El Dorado Hills | CA | 95762 | |
| 4977936 | Cason, Yvonne | Address on file | | | | |
| 4936188 | Caspar Beach RV Park-Schnetgoecke, Melissa | 14441 Point Cabrillo Drive | Mendocino | CA | 95460 | |
| 7211351 | Caspar Wine, LLC dba Cultivar Wine dba Caspar Estate | Binder & Malter, LLP, Christian P Binder, 2775 Park Avenue | Santa Clara | CA | 95050 | |
| 7789282 | Caspar Wine, LLC dba Cultivar Wine dba Caspar Estate | Joseph M. Harris, 1806 Belles Street, Suite 9B | San Francisco | CA | 94129 | |
| 7211351 | Caspar Wine, LLC dba Cultivar Wine dba Caspar Estate | Joseph M. Harris, Managing Member, 1806 Belles Street, Suite 9B | San Francisco | CA | 94129 | |
| 4992139 | Caspar, Barbara | Address on file | | | | |
| 4991339 | Caspar, William | Address on file | | | | |
| 4998460 | Caspary, Barbara | ERIC RATINOFF LAW CORP., Attn: Eric Ratinoff, Greg Stuck, 401 Watt Avenue, Suite 1 | Sacramento | CA | 95864 | |
| 5937562 | Caspary, Barbara, Ricky, and Nicholas | Address on file | | | | |
| 7152962 | CASPARY, BARBRA | Address on file | | | | |
| 7152962 | CASPARY, BARBRA | Address on file | | | | |
| 4998462 | Caspary, Nicholas | ERIC RATINOFF LAW CORP., Attn: Eric Ratinoff, Greg Stuck, 401 Watt Avenue, Suite 1 | Sacramento | CA | 95864 | |
| 7152961 | CASPARY, NICHOLAS | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 1331 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7152961 | CASPARY, NICHOLAS | Address on file | | | | |
| 7161748 | CASPARY, RICKY | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7161748 | CASPARY, RICKY | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue | Sacremtno | CA | 95864 | |
| 4998461 | Caspary, Ricky | ERIC RATINOFF LAW CORP., Attn: Eric Ratinoff, Greg Stuck, 401 Watt Avenue, Suite 1 | Sacramento | CA | 95864 | |
| 7764090 | CASPER A SWEIKERT JR & MARGARET ROSS SWEIKERT TR UA DEC 13 91 | CASPER A SWEIKERT JR & MARGARET ROSS SWEIKERT TRUST, 1120 TUOLUMNE ST | VALLEJO | CA | 94590-3920 | |
| 7296577 | Casper, David Lynn | Address on file | | | | |
| 7296577 | Casper, David Lynn | Address on file | | | | |
| 7296577 | Casper, David Lynn | Address on file | | | | |
| 7296577 | Casper, David Lynn | Address on file | | | | |
| 7340887 | Casper, John E. | Address on file | | | | |
| 4937349 | Casper, Troy | 2889 Prato Lane | Clovis | CA | 93611 | |
| 7857283 | Caspian Focused Opportunities Fund, L.P. | Caspian Capital, Attn: Susan Lancaster, 10 East 53rd Street, 35th Floor | New York | NY | 10022 | |
| 7860687 | CASPIAN FOCUSED OPPORTUNITIES FUND, L.P. | C/O CASPIAN CAPITAL LP, 35TH FLOOR, 10 EAST 53RD ST. | NEW YORK | NY | 10022 | |
| 7857284 | Caspian HLSC1, LLC | Caspian Capital, Attn: Susan Lancaster, 10 East 53rd Street, 35th Floor | New York | NY | 10022 | |
| 7860688 | CASPIAN HLSC1, LLC | C/O CASPIAN CAPITAL LP, 35TH FLOOR, 10 EAST 53RD ST. | NEW YORK | NY | 10022 | |
| 7857285 | Caspian SC Holdings, L.P. | Caspian Capital, Attn: Susan Lancaster, 10 East 53rd Street, 35th Floor | New York | NY | 10022 | |
| 7860689 | CASPIAN SC HOLDINGS, L.P. | C/O CASPIAN CAPITAL LP, 35TH FLOOR, 10 EAST 53RD ST. | NEW YORK | NY | 10022 | |
| 7857286 | Caspian Select Credit Master Fund, Ltd. | Caspian Capital, Attn: Susan Lancaster, 10 East 53rd Street, 35th Floor | New York | NY | 10022 | |
| 7860690 | CASPIAN SELECT CREDIT MASTER FUND, LTD. | C/O CASPIAN CAPITAL LP, 35TH FLOOR, 10 EAST 53RD ST. | NEW YORK | NY | 10022 | |
| 7857287 | Caspian Solitude Master Fund, L.P. | Caspian Capital, Attn: Susan Lancaster, 10 East 53rd Street, 35th Floor | New York | NY | 10022 | |
| 7860691 | CASPIAN SOLITUDE MASTER FUND, L.P. | C/O CASPIAN CAPITAL LP, 35TH FLOOR, 10 EAST 53RD ST. | NEW YORK | NY | 10022 | |
| 4948996 | Caspray, Ricky | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4948997 | Caspray, Ricky | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4948995 | Caspray, Ricky | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 7681725 | CASS KOWALESKI & ALICE V | Address on file | | | | |
| 7681726 | CASS MECHAEL CANDELL & | Address on file | | | | |
| 7199372 | CASS MEINTS | Address on file | | | | |
| 7199372 | CASS MEINTS | Address on file | | | | |
| 7681727 | CASS O LANDON | Address on file | | | | |
| 7145539 | Cass Stevens | Address on file | | | | |
| 7145539 | Cass Stevens | Address on file | | | | |
| 7145539 | Cass Stevens | Address on file | | | | |
| 7145539 | Cass Stevens | Address on file | | | | |
| 6132515 | CASS TODD A 62.5% | Address on file | | | | |
| 7287989 | Cass, Caryn | Address on file | | | | |
| 7332232 | Cass, Caryn | Address on file | | | | |
| 7192042 | Cass, Donna | Joseph M. Earley III, 2561 California Park Drive, Suite 100 | Chico | CA | 95928 | |
| 7192042 | Cass, Donna | Paige N. Boldt, 2561 California Park Drive, Suite 100 | Chico | CA | 95928 | |
| 7192042 | Cass, Donna | Joseph M. Earley III, 2561 California Park Drive, Suite 100 | Chico | CA | 95928 | |
| 7192042 | Cass, Donna | Paige N. Boldt, 2561 California Park Drive, Suite 100 | Chico | CA | 95928 | |
| 5909686 | Cass, Lydia | Address on file | | | | |
| 5015876 | Cass, Marla | Address on file | | | | |
| 5009731 | Cass, Todd A. | Casey Gerry Schenk Frankcavilla Blatt & Penfield, LLP, David S Casey, Jr, Gayle M Blatt, Angela Jae Chun, 110 Laurel St. | San Diego | CA | 92101 | |
| 5001614 | Cass, Todd A. | Michael S. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300 | Temecula | CA | 92590 | |
| 5001613 | Cass, Todd A. | Tosdal Law Firm, Thomas Tosdal, 777 South Hwy 101, Ste. 215 | Solana Beach | CA | 92075 | |
| 7217360 | Cass, Wendell Lee | Address on file | | | | |
| 7217360 | Cass, Wendell Lee | Address on file | | | | |
| 7217360 | Cass, Wendell Lee | Address on file | | | | |
| 7217360 | Cass, Wendell Lee | Address on file | | | | |
| 7307887 | Cassady, Daniel | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5006757 | Cassady, James | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006758 | Cassady, James | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4945835 | Cassady, James | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7238976 | Cassady, James | Address on file | | | | |
| 4938265 | Cassan, Stanley | 63 Yankee Point Drive | Carmel | CA | 93923 | |
| 5917075 | Cassandra A Davalle-Chervellera | Address on file | | | | |
| 5917076 | Cassandra A Davalle-Chervellera | Address on file | | | | |
| 5917078 | Cassandra A Davalle-Chervellera | Address on file | | | | |
| 5917077 | Cassandra A Davalle-Chervellera | Address on file | | | | |
| 5917074 | Cassandra A Davalle-Chervellera | Address on file | | | | |
| 5910198 | Cassandra Bridges | Address on file | | | | |
| 5906920 | Cassandra Bridges | Address on file | | | | |
| 5911482 | Cassandra Bridges | Address on file | | | | |
| 5902965 | Cassandra Bridges | Address on file | | | | |
| 7175368 | Cassandra D. Olive | Address on file | | | | |
| 7175368 | Cassandra D. Olive | Address on file | | | | |
| 7175368 | Cassandra D. Olive | Address on file | | | | |
| 7175368 | Cassandra D. Olive | Address on file | | | | |
| 7175368 | Cassandra D. Olive | Address on file | | | | |
| 7175368 | Cassandra D. Olive | Address on file | | | | |
| 7154289 | Cassandra Durden | Address on file | | | | |
| 7154289 | Cassandra Durden | Address on file | | | | |
| 7154289 | Cassandra Durden | Address on file | | | | |
| 7154289 | Cassandra Durden | Address on file | | | | |
| 7154289 | Cassandra Durden | Address on file | | | | |
| 7154289 | Cassandra Durden | Address on file | | | | |
| 7193646 | CASSANDRA DUTRO | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193646 | CASSANDRA DUTRO | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7681728 | CASSANDRA HENSHER | Address on file | | | | |
| 7681729 | CASSANDRA JEAN DI PUCCIO CUST | Address on file | | | | |
| 6176961 | Cassandra Johnson | Address on file | | | | |
| 7327799 | CASSANDRA KESTER | Address on file | | | | |
| 7193219 | CASSANDRA L VICKREY | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193219 | CASSANDRA L VICKREY | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7187894 | Cassandra Lewis | Address on file | | | | |
| 7187894 | Cassandra Lewis | Address on file | | | | |
| 5917084 | Cassandra Lewis | Address on file | | | | |
| 5917081 | Cassandra Lewis | Address on file | | | | |
| 5917082 | Cassandra Lewis | Address on file | | | | |
| 5917080 | Cassandra Lewis | Address on file | | | | |
| 5917083 | Cassandra Lewis | Address on file | | | | |
| 6013001 | CASSANDRA MICHEL | Address on file | | | | |
| 7189516 | Cassandra Michelle Kester | Address on file | | | | |
| 7189516 | Cassandra Michelle Kester | Address on file | | | | |
| 7681730 | CASSANDRA NELSON | Address on file | | | | |
| 7145549 | Cassandra Rose Vargo | Address on file | | | | |
| 7145549 | Cassandra Rose Vargo | Address on file | | | | |
| 7145549 | Cassandra Rose Vargo | Address on file | | | | |
| 7145549 | Cassandra Rose Vargo | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7325729 | CASSANDRA SHIER | Address on file | | | | |
| 7199510 | CASSANDRA SPRYS | Address on file | | | | |
| 7199510 | CASSANDRA SPRYS | Address on file | | | | |
| 6144169 | CASSANEGO LOUIS A TR | Address on file | | | | |
| 4923336 | CASSARA, JOHN CARL | 211 SANTA RITA CT | LOS ALTOS | CA | 94022 | |
| 7487126 | Cassata, Patricia A. | Address on file | | | | |
| 7487126 | Cassata, Patricia A. | Address on file | | | | |
| 7487126 | Cassata, Patricia A. | Address on file | | | | |
| 7487126 | Cassata, Patricia A. | Address on file | | | | |
| 7292067 | Cassata, Patricia Ann | Address on file | | | | |
| 7292067 | Cassata, Patricia Ann | Address on file | | | | |
| 7292067 | Cassata, Patricia Ann | Address on file | | | | |
| 7292067 | Cassata, Patricia Ann | Address on file | | | | |
| 4917816 | CASSEL GINNS A PROFESSIONAL LAW | CORPORATION, 1540 W KETTLEMAN LN STE D | LODI | CA | 95242 | |
| 6134350 | CASSEL MARTY W AND KATHLEEN | Address on file | | | | |
| 4998463 | Cassel, Bret Travis | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174486 | CASSEL, BRET TRAVIS | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174486 | CASSEL, BRET TRAVIS | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860 | San Diego | CA | 92101 | |
| 4998464 | Cassel, Bret Travis | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008300 | Cassel, Bret Travis | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5937565 | Cassel, Bret Travis; Cassel, Carol Lynn | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5937564 | Cassel, Bret Travis; Cassel, Carol Lynn | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5975938 | Cassel, Bret Travis; Cassel, Carol Lynn | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5937563 | Cassel, Bret Travis; Cassel, Carol Lynn | Address on file | | | | |
| 4998465 | Cassel, Carol Lynn | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174487 | CASSEL, CAROL LYNN | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174487 | CASSEL, CAROL LYNN | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860 | San Diego | CA | 92101 | |
| 4998466 | Cassel, Carol Lynn | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008300 | Cassel, Carol Lynn | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4914315 | Cassel, Julie | Address on file | | | | |
| 4993813 | Cassell, Henry | Address on file | | | | |
| 4978959 | Cassell, Jack | Address on file | | | | |
| 7473186 | Cassell, Suzanne | Address on file | | | | |
| 4951452 | Casserly, David Gerard | Address on file | | | | |
| 4993742 | Casserly, Irene | Address on file | | | | |
| 4987171 | Casserly-Hollman, Rosemary | Address on file | | | | |
| 6141806 | CASSERO RONALD V & MARY M | Address on file | | | | |
| 7183718 | Cassero, Mary Margaret | Address on file | | | | |
| 7183718 | Cassero, Mary Margaret | Address on file | | | | |
| 7255309 | Cassero, Ronald V. | Address on file | | | | |
| 4992515 | Cassettari, Mario | Address on file | | | | |
| 4964309 | Cassi, Daniel Sean | Address on file | | | | |
| 6139341 | CASSIANO MAYRA | Address on file | | | | |
| 7292665 | Cassiano, Mayra | Address on file | | | | |
| 7303043 | Cassiano, Mayra M. | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 1334 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7463488 | Cassianos, Andrew | Address on file | | | | |
| 7251096 | Cassianos, Donna | c/o Corey, Luzaich, de Ghetaldi & Riddle LLP, Attn: Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 5006875 | Cassianos, Donna | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006876 | Cassianos, Donna | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946663 | Cassianos, Donna | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 5006873 | Cassianos, Gregori | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006874 | Cassianos, Gregori | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946662 | Cassianos, Gregori | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7246735 | Cassianos, Gregori | Address on file | | | | |
| 4917817 | CASSIDY & ASSOCIATES INC | 733 TENTH ST NW FOURTH FL | WASHINGTON | DC | 20001 | |
| 6147235 | Cassidy & Associates, Inc. | Attn: Jordan Bernstein, 733 Tenth Street, NW, Suite 400 | Washington | DC | 20001 | |
| 6139514 | CASSIDY BRIAN H TR & CASSIDY KAREN FONG TR | Address on file | | | | |
| 6133497 | CASSIDY EDWARD FRANCIS AND CECELIA | Address on file | | | | |
| 7154173 | Cassidy J Burnett | Address on file | | | | |
| 7154173 | Cassidy J Burnett | Address on file | | | | |
| 7154173 | Cassidy J Burnett | Address on file | | | | |
| 7154173 | Cassidy J Burnett | Address on file | | | | |
| 7154173 | Cassidy J Burnett | Address on file | | | | |
| 7154173 | Cassidy J Burnett | Address on file | | | | |
| 7198953 | Cassidy Janea Wharton | Address on file | | | | |
| 7198953 | Cassidy Janea Wharton | Address on file | | | | |
| 7198953 | Cassidy Janea Wharton | Address on file | | | | |
| 7198953 | Cassidy Janea Wharton | Address on file | | | | |
| 5917088 | Cassidy Kempton | Address on file | | | | |
| 5917087 | Cassidy Kempton | Address on file | | | | |
| 5917089 | Cassidy Kempton | Address on file | | | | |
| 5917086 | Cassidy Kempton | Address on file | | | | |
| 7681731 | CASSIDY N LASH | Address on file | | | | |
| 6146428 | CASSIDY ROBERT KING TR | Address on file | | | | |
| 7187895 | Cassidy Sanders | Address on file | | | | |
| 7187895 | Cassidy Sanders | Address on file | | | | |
| 6009385 | Cassidy Turley Real Estate Services, Inc. | 425 Market Street , Suite 2300 | San Francisco | CA | 94105 | |
| 5867450 | Cassidy, Forest | Address on file | | | | |
| 7987181 | Cassidy, Kathleen | Address on file | | | | |
| 4979487 | Cassidy, Leroy | Address on file | | | | |
| 7319164 | Cassidy, Mary Delores | Address on file | | | | |
| 7479577 | Cassidy, Mathilda J. | Address on file | | | | |
| 7321931 | Cassidy, Rodney | Address on file | | | | |
| 5903627 | Cassie Grimaldo | Address on file | | | | |
| 7143113 | Cassie Nicole Blanton | Address on file | | | | |
| 7143113 | Cassie Nicole Blanton | Address on file | | | | |
| 7143113 | Cassie Nicole Blanton | Address on file | | | | |
| 7143113 | Cassie Nicole Blanton | Address on file | | | | |
| 7681732 | CASSIE SERRANO | Address on file | | | | |
| 4966645 | Cassilagio, Gary Alan | Address on file | | | | |
| 7467838 | Cassing, Damon | Address on file | | | | |
| 7222118 | Cassing, Tim | Kabateck, LLP, Serena Vartazarian, 633 W. 5th St., Suite 3200 | Los Angeles | CA | 90071 | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 1335 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7459117 | Cassing, Tim | Address on file | | | | |
| 6126100 | Cassingham Living Trust | Address on file | | | | |
| 6069134 | Cassingham, Wayne | Address on file | | | | |
| 7186007 | CASSONE, CLARE | Address on file | | | | |
| 7186007 | CASSONE, CLARE | Address on file | | | | |
| 7291412 | Cassone, Donald | Address on file | | | | |
| 7468308 | Cassone, Robert | Address on file | | | | |
| 4975284 | Cassvan | 1347 LASSEN VIEW DR, 52 WOODRANCH CIR | Danville | CA | 94506 | |
| 5002957 | Cast, John | Baron & Budd, P.C., John P. Fiske, Scott Summy, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5010592 | Cast, John | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5002958 | Cast, John | Law Offices of Alexander M. Schack, Natasha Serino, 16870 West Bernardo, Ste 400 | San Diego | CA | 92127 | |
| 5002959 | Cast, John | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5010591 | Cast, John | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, ESQ, John F McGuire, Jr, ESQ,, Brett J Schreiber, ESQ, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5002956 | Cast, John | Singleton Law Firm, APC, Erika L. Vasquez, Gerald Singleton, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7478720 | Cast, John J. | Address on file | | | | |
| 7478720 | Cast, John J. | Address on file | | | | |
| 7478720 | Cast, John J. | Address on file | | | | |
| 7478720 | Cast, John J. | Address on file | | | | |
| 7181649 | Cast, John Jeffery | Address on file | | | | |
| 7181649 | Cast, John Jeffery | Address on file | | | | |
| 7188408 | Castagne, John | Address on file | | | | |
| 7188408 | Castagne, John | Address on file | | | | |
| 6122382 | Castagnola, Andrew | Address on file | | | | |
| 6058692 | Castagnola, Andrew | Address on file | | | | |
| 4970509 | Castagnola, Andrew M. | Address on file | | | | |
| 6144870 | CASTALDO JOSEPH & CASTALDO JAMIE | Address on file | | | | |
| 4965204 | Castaldo, Anthony James | Address on file | | | | |
| 4982994 | Castaldo, Fredric | Address on file | | | | |
| 7170757 | CASTALDO, JACKLYN A | Address on file | | | | |
| 7170757 | CASTALDO, JACKLYN A | Address on file | | | | |
| 7185012 | CASTALDO, JOHN | Address on file | | | | |
| 4957826 | Castaldo, Joseph F | Address on file | | | | |
| 7182422 | Castaldo, Lisa | Address on file | | | | |
| 7182422 | Castaldo, Lisa | Address on file | | | | |
| 7170759 | CASTALDO, MICHAEL | Address on file | | | | |
| 7170759 | CASTALDO, MICHAEL | Address on file | | | | |
| 7170761 | CASTALDO, SAM | Address on file | | | | |
| 7170761 | CASTALDO, SAM | Address on file | | | | |
| 7170760 | CASTALDO, SHARADIN | Address on file | | | | |
| 7170760 | CASTALDO, SHARADIN | Address on file | | | | |
| 7327472 | Castaneda Farms | Gerald Singleton, 450 A Street, 5th Floor | San Diego | CA | 92101 | |
| 4961706 | Castaneda Jr., Jose Luis | Address on file | | | | |
| 6146253 | CASTANEDA RAFAEL & MARTHA G | Address on file | | | | |
| 6140960 | CASTANEDA RAFAEL S & CASTANEDA MARTHA G | Address on file | | | | |
| 7952466 | Castaneda, Angel | 42475 Road 72 | Dinuba | CA | 93618 | |
| 4964251 | Castaneda, Angel Edgardo | Address on file | | | | |
| 5867451 | CASTANEDA, CARLOS | Address on file | | | | |
| 5986502 | Castaneda, Coralene | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4980072 | Castaneda, Corinne Beverly | Address on file | | | | |
| 7169194 | CASTANEDA, FERMIN | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7169197 | CASTANEDA, FRANCISCO | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7173857 | CASTANEDA, HILDA | Daniel F Crowley, P.O. BOX R | SAN RAFAEL | CA | 94913 | |
| 7173857 | CASTANEDA, HILDA | Robert M Bone, 645 FOURTH STREET, SUITE 205 | SANTA ROSA | CA | 95404 | |
| 5932878 | CASTANEDA, IRMA | Address on file | | | | |
| 6176629 | Castaneda, Jose B | Address on file | | | | |
| 4995453 | Castaneda, Laura | Address on file | | | | |
| 5982395 | CASTANEDA, MARIA | Address on file | | | | |
| 4939200 | Castaneda, Maria | Address on file | | | | |
| 4913249 | Castaneda, Mark A | Address on file | | | | |
| 7189784 | Castaneda, Martha | Address on file | | | | |
| 6156252 | Castaneda, Monica | Address on file | | | | |
| 7218504 | Castaneda, Petra V | Address on file | | | | |
| 7189785 | Castaneda, Rafael | Address on file | | | | |
| 7463016 | Castaneda, Rafael | Address on file | | | | |
| 4934945 | CASTANEDA, ROBERT | 1534 CLAY ST | LOS ALTOS | CA | 94024 | |
| 4984013 | Castaneda, Rosa | Address on file | | | | |
| 4934085 | CASTANEDA, SANDRA | 2701 Virginia Drive | Brentwood | CA | 94513 | |
| 6007608 | Castaneda, Victor | Address on file | | | | |
| 4949926 | Castaneda, Victor | Address on file | | | | |
| 6123036 | Castaneda, Victor | Address on file | | | | |
| 6123037 | Castaneda, Victor | Address on file | | | | |
| 6123038 | Castaneda, Victor | Address on file | | | | |
| 6123040 | Castaneda, Victor | Address on file | | | | |
| 4958534 | Castaneda, Victor Anthony | Address on file | | | | |
| 4996731 | CASTANEDA, Victoria | Address on file | | | | |
| 4995386 | Castaniero, Manuel | Address on file | | | | |
| 4944051 | CASTANIETO ENTERPRISES-CASTANIETO, CHERYLANN | 17490 LAZY DOG RD | NEVADA CITY | CA | 95959 | |
| 4959944 | Castano, Javan | Address on file | | | | |
| 4963678 | Castano, Carlos Ted | Address on file | | | | |
| 4968200 | Castano, Chrystal | Address on file | | | | |
| 4986430 | Castanon, John | Address on file | | | | |
| 4956529 | Castanon, Ricardo | Address on file | | | | |
| 4957699 | Castanon, Troy Anthony | Address on file | | | | |
| 4984263 | Casteel, Teri | Address on file | | | | |
| 4933452 | Casteen, Mary | 23 Monte Vista | Novato | CA | 94947 | |
| 5909702 | Castelain, Adela | Address on file | | | | |
| 4932555 | Castelanelli Bros | 401 W. Armstrong Road | Lodi | CA | 95242 | |
| 6118683 | Castelanelli Bros | Larry Castelanelli, Castelanelli Bros, 401 W. Armstrong Road | Lodi | CA | 95242 | |
| 5803426 | CASTELANELLI BROS BIOGAS | LARRY CASTELANELLI, 401 W ARMSTRONG RD | LODI | CA | 95242 | |
| 5807521 | CASTELANELLI BROS BIOGAS | Attn: Larry Castelanelli, Castelanelli Bros, 401 W. Armstrong Road | Lodi | CA | 95242 | |
| 6013060 | CASTELANELLI BROS DAIRY | 401 W ARMSTRONG RD | LODI | CA | 95242 | |
| 4917818 | CASTELANELLI BROS DAIRY | LARRY CASTELANELLI, 401 W ARMSTRONG RD | LODI | CA | 95242 | |
| 6177339 | Castelanelli Brothers | 401 W Armstrong Rd | Lodi | CA | 95242-9335 | |
| 6069136 | CASTELANELLI BROTHERS, LLP | 401 W. Armstrong Road | Lodi | CA | 95242 | |
| 4963447 | Castellan, Neal James | Address on file | | | | |
| 6139871 | CASTELLANI PATRIZIO & IRENE MARTHA M TR | Address on file | | | | |
| 4956257 | Castellano, David | Address on file | | | | |
| 4911279 | Castellanos, Alex | Address on file | | | | |
| 7243576 | Castellanos, Cherisse | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5013696 | Castellanos, Cherisse, Salvador G. Castellanos and Laurie Heer | Address on file | | | | |
| 4937810 | Castellanos, Edgar | 19265 Reavis Way | Salinas | CA | 93907 | |
| 4993759 | Castellanos, Egda | Address on file | | | | |
| 4955267 | Castellanos, Emma Eloisa | Address on file | | | | |
| 4952716 | Castellanos, Jason Albert | Address on file | | | | |
| 4963596 | Castellanos, Jose Roberto | Address on file | | | | |
| 4967766 | Castellanos, Joshua Paul | Address on file | | | | |
| 4954881 | Castellanos, Judy M | Address on file | | | | |
| 4971314 | Castellanos, Mariela | Address on file | | | | |
| 4982101 | Castellanos, Oscar | Address on file | | | | |
| 7168432 | CASTELLANOS, SALVADOR | Address on file | | | | |
| 7291269 | Castellanos, Salvador | Address on file | | | | |
| 6167032 | Castellanos, Yibran | Address on file | | | | |
| 6141303 | CASTELLI LORRAINE A TR | Address on file | | | | |
| 4957672 | Castelli, David Anthony | Address on file | | | | |
| 7164256 | CASTELLI, JOAN | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7164256 | CASTELLI, JOAN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 4975121 | Castello, Christopher & Elizabeth | 4284 Mountain House Road | Mountain House | CA | 95391 | |
| 7261349 | Castello, Dolores | Address on file | | | | |
| 4952294 | Castello, Jerry A | Address on file | | | | |
| 4975120 | Castello, Phyllis | 2681A Mountain House Road | Tranquility | CA | 94514 | |
| 4937994 | Castello, Richard | 9831 Equestrian Pl | Salinas | CA | 93907 | |
| 4952041 | Castello, Sean | Address on file | | | | |
| 4932976 | Castellon & Funderburk LLP | 3201 Danville Boulevard Suite 267 | Alamo | CA | 94507 | |
| 6141129 | CASTELLON PATRICIA | Address on file | | | | |
| 4935015 | CASTELLON, BARBARA | 133 VISTA LN | WATSONVILLE | CA | 95076 | |
| 7178446 | Castellon, Patricia | Address on file | | | | |
| 7178986 | Castellucci, Braden | Address on file | | | | |
| 7173394 | Castellucci, Logan | Tosdal Law Firm, Angela Jae Chun, 777 South Highway 101, Suite 215 | Solana Beach | CA | 92075 | |
| 7149539 | Castellucci, Mark | Tosdal Law Firm, Angela Jae Chun, 248571, 777 South Highway 101, Suite 215 | Solana Beach | CA | 92075 | |
| 4986445 | Castelluccio, Peter | Address on file | | | | |
| 4949219 | Castelluci, Mark | Michaels. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300 | Temecula | CA | 92590 | |
| 4949217 | Castelluci, Mark | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP, David S. Casey, Jr., Angela Jae Chun, 110 Laurel St. | San Diego | CA | 92101 | |
| 4949218 | Castelluci, Mark | Tosdal Law Firm, Thomas Tosdal, 777 South Hwy 101, Ste. 215 | Solana Beach | CA | 92075 | |
| 4953170 | Caster, Zachary Ken | Address on file | | | | |
| 6140196 | CASTETTER JOHN MARK & LINDA LEE | Address on file | | | | |
| 5014840 | Castigan, Joella | Address on file | | | | |
| 4992008 | Castiglione, Laurel | Address on file | | | | |
| 4991862 | Castiglioni, Helen | Address on file | | | | |
| 6134483 | CASTILE JAMES E ETAL | Address on file | | | | |
| 7328628 | Castile, Edward Arthur | Address on file | | | | |
| 5867452 | CASTILLA, ISRAEL | Address on file | | | | |
| 4913920 | Castilleja Jr., Natividad | Address on file | | | | |
| 7216371 | Castillo , Michael | Address on file | | | | |
| 6134290 | CASTILLO DAVID & ESTHER ETAL | Address on file | | | | |
| 7952467 | Castillo Fencing | 8636 Elder Creek Road | Sacramento | CA | 95828 | |
| 7152171 | Castillo Harding, Robert | Address on file | | | | |
| 4970516 | Castillo Jr., Benjamin Opilas | Address on file | | | | |
| 4962379 | Castillo Jr., Enrique | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4956756 | Castillo Jr., Robert | Address on file | | | | |
| 6134453 | CASTILLO LILLIAN R | Address on file | | | | |
| 6131811 | CASTILLO MICHAEL H & COLLEEN DILLON | Address on file | | | | |
| 5004206 | Castillo Topete, Jesus | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5004205 | Castillo Topete, Jesus | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 5000725 | Castillo, Adriana | Hansen & Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5000724 | Castillo, Adriana | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5009393 | Castillo, Adriana | Watts Guerra LLP, Ryan L Thompson, Paige Boldt, Mikal C Watts, Guy L Watts, 811 Barton Springs Rd., Ste. 225 | Austin | TX | 78704 | |
| 4955281 | Castillo, Adriana | Address on file | | | | |
| 4988720 | Castillo, Agustin | Address on file | | | | |
| 4981260 | Castillo, Albert | Address on file | | | | |
| 4980791 | Castillo, Alexander | Address on file | | | | |
| 7145187 | Castillo, Amy Nicole | Address on file | | | | |
| 7145187 | Castillo, Amy Nicole | Address on file | | | | |
| 7145187 | Castillo, Amy Nicole | Address on file | | | | |
| 7145187 | Castillo, Amy Nicole | Address on file | | | | |
| 4993175 | Castillo, Carla | Address on file | | | | |
| 4978124 | Castillo, Carlos | Address on file | | | | |
| 4997626 | Castillo, Carlos | Address on file | | | | |
| 4990973 | Castillo, Chito | Address on file | | | | |
| 5932936 | Castillo, Denise | Address on file | | | | |
| 7483517 | Castillo, Denise | Address on file | | | | |
| 7484658 | Castillo, Elpidio | Address on file | | | | |
| 4998467 | Castillo, Gerardo | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4998468 | Castillo, Gerardo | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7174038 | CASTILLO, GERARDO | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174038 | CASTILLO, GERARDO | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 5008302 | Castillo, Gerardo | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5937567 | Castillo, Gerardo | Address on file | | | | |
| 5937568 | Castillo, Gerardo | Address on file | | | | |
| 5937566 | Castillo, Gerardo | Address on file | | | | |
| 7314410 | Castillo, Gilbert | Address on file | | | | |
| 7314410 | Castillo, Gilbert | Address on file | | | | |
| 7314410 | Castillo, Gilbert | Address on file | | | | |
| 7314410 | Castillo, Gilbert | Address on file | | | | |
| 4996554 | Castillo, Grace | Address on file | | | | |
| 4968367 | Castillo, Gustavo | Address on file | | | | |
| 5004208 | Castillo, Hilda | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5004207 | Castillo, Hilda | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4979199 | Castillo, Ignacio | Address on file | | | | |
| 5909718 | Castillo, Janice | Address on file | | | | |
| 4933793 | Castillo, Jess | 2215 Liberta Drive | Morgan Hill | CA | 95037 | |
| 4944870 | Castillo, Jessica | 18 Leros Court | Sacramento | CA | 95823 | |
| 4940210 | CASTILLO, JESSICA | 256 Lucerne Avenue | Watsonville | CA | 95076 | |
| 7181652 | Castillo, Jesus | Address on file | | | | |
| 7181652 | Castillo, Jesus | Address on file | | | | |
| 5867453 | CASTILLO, JESUS | Address on file | | | | |
| 5867454 | CASTILLO, JOSE | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7170776 | CASTILLO, JOSE ANGEL | Address on file | | | | |
| 7170776 | CASTILLO, JOSE ANGEL | Address on file | | | | |
| 7170776 | CASTILLO, JOSE ANGEL | Address on file | | | | |
| 7170776 | CASTILLO, JOSE ANGEL | Address on file | | | | |
| 4956457 | Castillo, Jose Antonio | Address on file | | | | |
| 4994194 | Castillo, Joseph | Address on file | | | | |
| 4952511 | Castillo, Juan | Address on file | | | | |
| 4968913 | Castillo, Julia Francisca | Address on file | | | | |
| 4988207 | Castillo, Karen Ann | Address on file | | | | |
| 6069138 | Castillo, Kathryn | Address on file | | | | |
| 4998408 | Castillo, Katie Lynn | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174473 | CASTILLO, KATIE LYNN | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174473 | CASTILLO, KATIE LYNN | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860 | San Diego | CA | 92101 | |
| 4998409 | Castillo, Katie Lynn | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008253 | Castillo, Katie Lynn | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998406 | Castillo, Lily Frances | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174474 | CASTILLO, LILY FRANCES | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174474 | CASTILLO, LILY FRANCES | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860 | San Diego | CA | 92101 | |
| 4998407 | Castillo, Lily Frances | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008252 | Castillo, Lily Frances | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 7186693 | Castillo, Lissette Sotelo | Address on file | | | | |
| 7186693 | Castillo, Lissette Sotelo | Address on file | | | | |
| 6162684 | Castillo, Louie | Address on file | | | | |
| 5992613 | Castillo, Luis | Address on file | | | | |
| 4950671 | Castillo, Lydia | Address on file | | | | |
| 6069139 | Castillo, Lydia | Address on file | | | | |
| 4955830 | Castillo, Marcela F. | Address on file | | | | |
| 4912341 | Castillo, Maria Teresa | Address on file | | | | |
| 7479241 | Castillo, Mario L | Address on file | | | | |
| 4955563 | Castillo, Megan | Address on file | | | | |
| 6153768 | Castillo, Michael | Address on file | | | | |
| 4955569 | Castillo, Michael | Address on file | | | | |
| 5006877 | Castillo, Nancy | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006878 | Castillo, Nancy | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946664 | Castillo, Nancy | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7247772 | Castillo, Nancy | Address on file | | | | |
| 4966940 | Castillo, Othon Eddy | Address on file | | | | |
| 4965355 | Castillo, Rafael | Address on file | | | | |
| 4941587 | Castillo, Ramona | 16917 El Rancho Way | Salinas | CA | 93907 | |
| 4969248 | Castillo, Randy Michael | Address on file | | | | |
| 4987026 | Castillo, Rebecca | Address on file | | | | |
| 4927977 | CASTILLO, RICHARD | RC TILE & MARBLE, 20950 SPENCE RD | SALINAS | CA | 93908 | |
| 4935306 | CASTILLO, SANDRA | 1236 DETROIT AVE APT 24 | CONCORD | CA | 94520 | |
| 4915080 | Castillo, Sandra Fortaleza | Address on file | | | | |
| 5000735 | Castillo, Santiago | Hansen & Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5000734 | Castillo, Santiago | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5009398 | Castillo, Santiago | Watts Guerra LLP, Ryan L Thompson, Paige Boldt, Mikal C Watts, Guy L Watts, 811 Barton Springs Rd., Ste. 225 | Austin | TX | 78704 | |
| 4950776 | Castillo, Sarah Marcelle | Address on file | | | | |
| 4940939 | Castillo, Sonne | P.O. Box 4037 | Felton | CA | 95018 | |
| 5982206 | Castillo, Sonne | Address on file | | | | |
| 4959037 | Castillo, Steven Joseph | Address on file | | | | |
| 4986108 | Castillo, Tito | Address on file | | | | |
| 7270704 | Castillo, Todd | Address on file | | | | |
| 4939702 | Castillo, Tonya | 786 Spindrift Place | San Jose | CA | 95134 | |
| 4944065 | Castillo, Vincent | 1337 Viento Lane | Woodland | CA | 95695 | |
| 7328158 | Castino , David Gregg | Address on file | | | | |
| 6145763 | CASTINO DAVID G & SUSAN B | Address on file | | | | |
| 6069140 | Castino Restaurant Equipment | 50 UTILITY COURT | Rohnert Park | CA | 94928 | |
| 7328115 | Castino, Jr., David Gregg | Address on file | | | | |
| 7326784 | Castino, Sarah Elizabeth | Address on file | | | | |
| 4917819 | CASTLE & COOKE CA INC | PO Box 11165 | BAKERSFIELD | CA | 93389 | |
| 5867455 | Castle & Cooke California Corporation, Inc | Address on file | | | | |
| 6069150 | Castle & Cooke California, INC | 10000 Stockdale Hwy, #300 | Bakersfield | Ca | 93311 | |
| 5867458 | Castle & Cooke California, Inc. | Address on file | | | | |
| 4917820 | CASTLE & KING ROCK & READY MIX INC | 105 AEGEAN WAY | VACAVILLE | CA | 95687-4012 | |
| 6011761 | CASTLE ANALYTICAL LABORATORY | 2333 SHUTTLE DR | ATWATER | CA | 95301 | |
| 4917821 | CASTLE ANALYTICAL LABORATORY | CLARI J. CONE, 2333 SHUTTLE DR | ATWATER | CA | 95301 | |
| 5867460 | CASTLE CONSTRUCTION LLC | Address on file | | | | |
| 4917822 | CASTLE MEDICAL LLC | 5700 HIGHLANDS PARKWAY STE 100 | SMYRNA | GA | 30082 | |
| 5867461 | Castle Ridge LLC | Address on file | | | | |
| 7159564 | CASTLE, BETTY ANN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159564 | CASTLE, BETTY ANN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4942811 | Castle, Bill | 5695 Tudor Way | Loomis | CA | 95650 | |
| 7159563 | CASTLE, CARLOS JOHN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159563 | CASTLE, CARLOS JOHN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 6029602 | Castle, Dekker & Bellagamba | 30 Oak Court | Danville | CA | 94526 | |
| 4982935 | Castle, Don | Address on file | | | | |
| 6174160 | Castle, G. Robert | Address on file | | | | |
| 4976813 | Castle, Jeanne | Address on file | | | | |
| 4935361 | Castle, Karen | 4922 N. Sunset Ave | Fresno | CA | 93704 | |
| 4985853 | Castle, Karen | Address on file | | | | |
| 4964419 | Castle, Kevin Joel | Address on file | | | | |
| 4936816 | Castle, Michael | 1025 Rodriguez St., Santa Cruz | Capitola | CA | 95010 | |
| 5982293 | Castle, Michael | Address on file | | | | |
| 4969434 | Castle, Nicholas Christopher | Address on file | | | | |
| 4981421 | Castle, Robert | Address on file | | | | |
| 4966369 | Castle, Roger Eugene | Address on file | | | | |
| 6174200 | Castle, Ruby | Address on file | | | | |
| 4964992 | Castle, Staci Deana | Address on file | | | | |
| 4956398 | Castle, Tanisha | Address on file | | | | |
| 4957256 | Castle, William Allen | Address on file | | | | |
| 6139665 | CASTLEBERRY RONALD MAX TR & CASTLEBERRY CARYL ANN | Address on file | | | | |
| 5993809 | Castleberry, Dorine | Address on file | | | | |
| 4934350 | Castleberry, Dorine | Address on file | | | | |
| 7158357 | CASTLEBERRY, RON | Robert Thompson, 700 Airport Blvd., Suite 160 | Burlingame | CA | 94010 | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 1341 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5001617 | Castleberry, Ron | Thompson Law Offices, P.C., Robert W. Thompson, 700 Airport Blvd., Suite 160 | Burlingame | CA | 94010 | |
| 6029600 | Castleman, Valri and Christian | Address on file | | | | |
| 7681733 | CASTLEMONT HIGH SCHOOL MEMORIALS INC | Address on file | | | | |
| 4915212 | CastleOak Securities L.P. | 110 East 59th Street, 2nd Floor | New York | NY | 10022 | |
| 4933214 | CASTLETON CANADA | P.O. Box 120014 | Stamford | CT | 06912 | |
| 4933258 | CASTLETON COMM | 2200 Atlantic St Suite 800 | Stamford | CT | 06902 | |
| 4917823 | CASTLETON COMMODITIES CANADA LP | 20 WESTPORT RD | WILTON | CT | 06897 | |
| 4917823 | CASTLETON COMMODITIES INTL LLC | CASTLETON COMM MERCHANT TRADING LP, 811 MAIN STREET, , SUITE # 3500 | HOUSTON, | TX | 77002 | |
| 6069156 | Castleton Commodities Merchant Trading L.P. | 1111 Covell Blvd. | Davis | CA | 95616 | |
| 6069157 | Castleton Commodities Merchant Trading L.P. | 811 Main, Suite 3500 | Houston | TX | 77002 | |
| 5803427 | Castleton Commodities Merchant Trading LP | CASTLETON COMM MERCHANT TRADING LP, UGLAND HOUSE | GRAND CAYMAN | | KY1 1104 | |
| 5807803 | Castleton Commodities Merchant Trading LP | Attn: Tara Liscombe, 2200 Atlantic St, Suite 800 | Stamford | CT | 6902 | |
| 5933099 | Casto, Ana | Address on file | | | | |
| 7913707 | Casto, Gretta E. | Address on file | | | | |
| 4939806 | Casto, Harold | P.O. Box 388 | Mariposa | CA | 95338 | |
| 7883652 | Casto, Mark A. | Address on file | | | | |
| 5807522 | CASTOR SOLAR PROJECT (Geen Light) | Attn: Jamie Nagel, 604 Sutter Street, Suite 250 | Folsom | CA | 95630 | |
| 7264483 | Castor, John | Address on file | | | | |
| 4964754 | Castor, Joseph F. | Address on file | | | | |
| 4995383 | Castor, Ryan | Address on file | | | | |
| 7213021 | Castree, Marge | Address on file | | | | |
| 7192255 | Castree, Ron | Address on file | | | | |
| 5867462 | CASTREJON, JORGE | Address on file | | | | |
| 4968142 | Castrence, Kristina | Address on file | | | | |
| 4957189 | Castrillo Jr., Carlos Martin | Address on file | | | | |
| 7315749 | Castro , Dennis | Address on file | | | | |
| 6131922 | CASTRO ALEX B & NAIDA C | Address on file | | | | |
| 6133919 | CASTRO JASON & BLYTHE | Address on file | | | | |
| 6146547 | CASTRO LAWRENCE TR | Address on file | | | | |
| 6142433 | CASTRO MICHAEL MANUEL | Address on file | | | | |
| 4940386 | Castro Nail Salon | 431 Castro Street | San Francisco | CA | 94114 | |
| 4988221 | Castro V, Fidel | Address on file | | | | |
| 5864834 | Castro Valley 27, LLC | Address on file | | | | |
| 4917825 | CASTRO VALLEY OPEN MRI MED GRP INC | CASTRO VALLEY OPEN MRI, 21030 REDWOOD RD STE B | CASTRO VALLEY | CA | 94546 | |
| 5867463 | Castro Valley Unified | Address on file | | | | |
| 6069161 | CASTRO VILLAGE - 20211 PATIO DR | 1725 Rutan Drive | Livermore | CA | 94551 | |
| 6133717 | CASTRO WILLIAM JR ETAL | Address on file | | | | |
| 6133501 | CASTRO WILLIAM JR ETAL | Address on file | | | | |
| 4958551 | Castro, Albert Jesse | Address on file | | | | |
| 6069159 | Castro, Albert Jesse | Address on file | | | | |
| 7332441 | Castro, Antonio | Address on file | | | | |
| 7332441 | Castro, Antonio | Address on file | | | | |
| 4992061 | Castro, Benigno | Address on file | | | | |
| 7952468 | Castro, Candice | 278 W. Sierra Avenue B | Kingsburg | CA | 93631 | |
| 4961758 | Castro, Carlos A | Address on file | | | | |
| 6140531 | CASTRO, CARRIE | Address on file | | | | |
| 4965774 | Castro, Christopher | Address on file | | | | |
| 7313839 | Castro, Cory Allen | Address on file | | | | |
| 7313839 | Castro, Cory Allen | Address on file | | | | |
| 4952919 | Castro, Curt | Address on file | | | | |
| 4953302 | Castro, Daniel Douglas | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6069160 | Castro, Daniel Douglas | Address on file | | | | |
| 4965848 | Castro, Darin Christopher | Address on file | | | | |
| 7315328 | Castro, David | Address on file | | | | |
| 4984760 | Castro, Deborah | Address on file | | | | |
| 7213978 | Castro, Dennis | Address on file | | | | |
| 7252872 | Castro, Dennis J | Address on file | | | | |
| 5003586 | Castro, Diane | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5010948 | Castro, Diane | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 7279443 | Castro, Diane | Address on file | | | | |
| 7279443 | Castro, Diane | Address on file | | | | |
| 4944965 | Castro, Edgar | 1066 Williams Street | San Leandro | CA | 94577 | |
| 4951474 | Castro, Eladio C | Address on file | | | | |
| 4965180 | Castro, Eladio G. | Address on file | | | | |
| 5992891 | Castro, Erica | Address on file | | | | |
| 4968809 | Castro, Francisco Ivan | Address on file | | | | |
| 4941052 | CASTRO, FRANK | 353 FAREHAM CT | BYRON | CA | 94505 | |
| 4987556 | Castro, Gabriel | Address on file | | | | |
| 4961037 | Castro, Gaspar | Address on file | | | | |
| 7952469 | Castro, Hriberto | 2173 San Juan HWY | San Juan Bautista | CA | 95045 | |
| 4936850 | Castro, Humberto | 1658 Brandon Rd | Gridley | CA | 95948 | |
| 4914928 | Castro, Ivan | Address on file | | | | |
| 4937839 | CASTRO, JANET | 2287 PEREZ ST APT 370 | SALINAS | CA | 93906 | |
| 4961023 | Castro, Jeffrey Alan | Address on file | | | | |
| 7475500 | Castro, Jessica | Address on file | | | | |
| 7214999 | Castro, Jessica | Address on file | | | | |
| 4960243 | Castro, Jodiah | Address on file | | | | |
| 4949864 | Castro, Joel | Castro & Associates, 11766 Wilshire Blvd Ste 250 | Los Angeles | CA | 90025 | |
| 4959041 | Castro, John Aguayo | Address on file | | | | |
| 7159155 | CASTRO, JOHN PAOLO | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 6160310 | Castro, Jose A | Address on file | | | | |
| 4966693 | Castro, Joseph G | Address on file | | | | |
| 7339948 | Castro, Justin | Address on file | | | | |
| 7339948 | Castro, Justin | Address on file | | | | |
| 7339948 | Castro, Justin | Address on file | | | | |
| 7339948 | Castro, Justin | Address on file | | | | |
| 7236185 | Castro, Karen | Address on file | | | | |
| 7159154 | CASTRO, KATHRINA SY | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 4955847 | Castro, Kelly Renee | Address on file | | | | |
| 7159565 | CASTRO, KRISTOPHER | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159565 | CASTRO, KRISTOPHER | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7203353 | Castro, Lawrence | Address on file | | | | |
| 4982188 | Castro, Leland | Address on file | | | | |
| 7190445 | Castro, Lisa Louise | Address on file | | | | |
| 7190445 | Castro, Lisa Louise | Address on file | | | | |
| 7176187 | CASTRO, MARK | Address on file | | | | |
| 7176187 | CASTRO, MARK | Address on file | | | | |
| 7176187 | CASTRO, MARK | Address on file | | | | |
| 7176187 | CASTRO, MARK | Address on file | | | | |
| 5992630 | Castro, Marla | Po Box 492933 | Redding | CA | 96049 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5983906 | Castro, Marlene | Address on file | | | | |
| 7190381 | Castro, Melissa Anne | Address on file | | | | |
| 7190381 | Castro, Melissa Anne | Address on file | | | | |
| 4953610 | Castro, Melvin Ponio | Address on file | | | | |
| 4970665 | Castro, Michelle | Address on file | | | | |
| 4978828 | Castro, Pascual | Address on file | | | | |
| 4939556 | Castro, Ramon | 929A Lincoln St. | Watsonville | CA | 95076 | |
| 4955933 | Castro, Renee | Address on file | | | | |
| 4984362 | Castro, Rita | Address on file | | | | |
| 4980819 | Castro, Robert | Address on file | | | | |
| 4955331 | Castro, Tami | Address on file | | | | |
| 4972743 | Castro, Theresa | Address on file | | | | |
| 4946073 | Castro, Thomas | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 4946074 | Castro, Thomas | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 7187074 | Castro, Thomas | Address on file | | | | |
| 7159566 | CASTRO, THOMAS ANDRE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159566 | CASTRO, THOMAS ANDRE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7478947 | Castro, Tracy | Address on file | | | | |
| 4944140 | Castro, Valerie | 388 Nature Dr, #A | San Jose | CA | 95123 | |
| 4997302 | Castro, Vilma | Address on file | | | | |
| 4988620 | Castro, Vincent | Address on file | | | | |
| 4964012 | Castro, Vincent E | Address on file | | | | |
| 5867464 | CASTRO, WILLIAM | Address on file | | | | |
| 4937688 | Castro-Humar, Pamela | 800 CASANOVA AVE APT 203 | MONTERY | CA | 93940-6834 | |
| 5981570 | Castro-Humar, Pamela | Address on file | | | | |
| 5995897 | Castro-Humar, Pamela | Address on file | | | | |
| 4985590 | Castromayor, Jose | Address on file | | | | |
| 4914210 | Castromayor, Jose Senores | Address on file | | | | |
| 5867465 | Castroville FLA, LP | Address on file | | | | |
| 5867466 | Castroville, FLC, LP | Address on file | | | | |
| 5000001 | Casualty Insurance Company | Shawn E. Caine, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 4955106 | Casuga, Suzanne Marie | Address on file | | | | |
| 4967716 | Casuncad, Dave Rubias | Address on file | | | | |
| 7216775 | Caswell, Jeff Scott | Address on file | | | | |
| 7216775 | Caswell, Jeff Scott | Address on file | | | | |
| 4984594 | Caswell, Karen | Address on file | | | | |
| 4955440 | Caswell, Kelli A | Address on file | | | | |
| 4995689 | Caswell, Norma | Address on file | | | | |
| 5867467 | CATA, ADRIAN | Address on file | | | | |
| 4934941 | Catalan, Christopher | 701 Raven Drive | Vacaville | CA | 95687 | |
| 6069162 | Catalan, Norman | Address on file | | | | |
| 5917091 | Catalana Detro | Address on file | | | | |
| 5917092 | Catalana Detro | Address on file | | | | |
| 5955361 | Catalana Detro | Address on file | | | | |
| 5917094 | Catalana Detro | Address on file | | | | |
| 5917093 | Catalana Detro | Address on file | | | | |
| 5917090 | Catalana Detro | Address on file | | | | |
| 4996536 | Catalano, Paul | Address on file | | | | |
| 5005129 | Catalbas, Ece | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5011936 | Catalbas, Ece | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005128 | Catalbas, Ece | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5011937 | Catalbas, Ece | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5005130 | Catalbas, Ece | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7181653 | Catalbas, Ece | Address on file | | | | |
| 7181653 | Catalbas, Ece | Address on file | | | | |
| 6013003 | CATALINA GOLDSTEIN | Address on file | | | | |
| 7192383 | Catalina Lopez Lopez | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7192383 | Catalina Lopez Lopez | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7192383 | Catalina Lopez Lopez | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7192383 | Catalina Lopez Lopez | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7192383 | Catalina Lopez Lopez | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7192383 | Catalina Lopez Lopez | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 5909793 | Catalina Lopez Lopez | Address on file | | | | |
| 5902450 | Catalina Lopez Lopez | Address on file | | | | |
| 5906457 | Catalina Lopez Lopez | Address on file | | | | |
| 7775444 | CATALINA S SUGUITAN TR | CATALINA S SUGUITAN LIVING, TRUST UA AUG 18 94 C/O THEODORE A SUGUITAN, 707 47TH AVE | SAN FRANCISCO | CA | 94121-3205 | |
| 5917097 | Catalina Stanfield | Address on file | | | | |
| 5917098 | Catalina Stanfield | Address on file | | | | |
| 5955366 | Catalina Stanfield | Address on file | | | | |
| 5917100 | Catalina Stanfield | Address on file | | | | |
| 5917099 | Catalina Stanfield | Address on file | | | | |
| 5917096 | Catalina Stanfield | Address on file | | | | |
| 5906032 | Catalina Wetzel | Address on file | | | | |
| 7764148 | CATALINO B CECILIO & | CONSOLACION A CECILIO JT TEN, 2009 CARIGNAN WAY | SAN JOSE | CA | 95135-1248 | |
| 6069163 | Catalonia Two,L.P. | 22645 Grand St | Hayward | CA | 94541 | |
| 4917826 | CATALYST DOMESTIC VIOLENCE SERVICES | PO Box 4184 | CHICO | CA | 95927 | |
| 5867468 | Catalyst Rocklin, LP | Address on file | | | | |
| 7681734 | CATANA LAURA | Address on file | | | | |
| 7173935 | CATANHO, KATHARINE RUTH | JOHN N DEMAS, 701 HOWE AVE, SUITE A-1 | SACRAMENTO | CA | 95825 | |
| 7173935 | CATANHO, KATHARINE RUTH | John N. Demas, Attorney, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 4953117 | Catano, Michael | Address on file | | | | |
| 4953062 | Catano, Michael | Address on file | | | | |
| 7949895 | Catanzano, Pamela | Address on file | | | | |
| 4972082 | Catanzarite, Joseph Dominic | Address on file | | | | |
| 4925229 | CATAPANO, MICHAEL | 5150 FAIR OAKS BLVD STE 101-16 | CARMICHAEL | CA | 95608-5758 | |
| 6069164 | Catastrophe Bond (Cal Phoenix Re) | One American Row, P.O. Box 5056 | Hartford | CT | 06012-5056 | |
| 5992166 | Catchings, Lynn & John | Address on file | | | | |
| 5867469 | Catellus Land and Development Corp | Address on file | | | | |
| 6144743 | CATENACCI LYNDA S TR ET AL | Address on file | | | | |
| 7183788 | Catenacci, Lynda | Address on file | | | | |
| 7183788 | Catenacci, Lynda | Address on file | | | | |
| 7273215 | Catenacci, Lynda | Address on file | | | | |
| 7789317 | Catenacci, Lynda Susan | Address on file | | | | |
| 7789317 | Catenacci, Lynda Susan | Address on file | | | | |
| 4987986 | Cater, Charles | Address on file | | | | |
| 7836340 | CATERINA CASTELLO | CORSO VITTORIO EMANUELE II 199, 10139 TORINO | ITALY | A1 | 10139 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7681735 | CATERINA CASTELLO | Address on file | | | | |
| 7140763 | Caterina Francesca Passmore | Address on file | | | | |
| 7140763 | Caterina Francesca Passmore | Address on file | | | | |
| 7140763 | Caterina Francesca Passmore | Address on file | | | | |
| 7140763 | Caterina Francesca Passmore | Address on file | | | | |
| 7325466 | Caterina Martinico | 475 Benjamins Rd | Santa Rosa | CA | 95409 | |
| 7325466 | Caterina Martinico | Caterina        Maria        Martinico, Homeowner, 475 Benjamins Road | Santa Rosa | CA | 95409 | |
| 5910254 | Caterina Passmore | Address on file | | | | |
| 5903116 | Caterina Passmore | Address on file | | | | |
| 5907025 | Caterina Passmore | Address on file | | | | |
| 7681736 | CATERINE ROSE WONG CUST | Address on file | | | | |
| 7253156 | Cateron, Craig | Address on file | | | | |
| 7323056 | Cateron, Wayne Howard | Address on file | | | | |
| 7323056 | Cateron, Wayne Howard | Address on file | | | | |
| 7323056 | Cateron, Wayne Howard | Address on file | | | | |
| 7323056 | Cateron, Wayne Howard | Address on file | | | | |
| 7322179 | Cateron, Wayne Howard | Address on file | | | | |
| 7322179 | Cateron, Wayne Howard | Address on file | | | | |
| 7322179 | Cateron, Wayne Howard | Address on file | | | | |
| 7322179 | Cateron, Wayne Howard | Address on file | | | | |
| 7230193 | Cateron-Waegner, Kelly | Address on file | | | | |
| 6133082 | CATES ANDREW UPTON | Address on file | | | | |
| 6145836 | CATES TERRY TR & CATES JULIE ANN TR | Address on file | | | | |
| 7170436 | CATES, ALLAN | Address on file | | | | |
| 7170436 | CATES, ALLAN | Address on file | | | | |
| 7178934 | Cates, Andrew | Address on file | | | | |
| 4977565 | CATES, CLIFFORD | Address on file | | | | |
| 4958069 | Cates, David L | Address on file | | | | |
| 4997397 | Cates, Douglas | Address on file | | | | |
| 4913982 | Cates, Douglas Meloy | Address on file | | | | |
| 4977847 | CATES, ERNEST H | Address on file | | | | |
| 7233574 | Cates, Hali | Address on file | | | | |
| 7233574 | Cates, Hali | Address on file | | | | |
| 4992590 | Cates, Ivon | Address on file | | | | |
| 7261206 | Cates, Jesse Jordan | Address on file | | | | |
| 7275609 | Cates, Spencer J | Address on file | | | | |
| 7681737 | CATHARINE H SUMNER TR UA SEP 20 | Address on file | | | | |
| 7772479 | CATHARINE M PADDEN & THOMAS J PADDEN | TR CATHARINE M & THOMAS J PADDEN LIVING TRUST UA MAR 22 94, 700 MEASE PLAZA APT 335 | DUNEDIN | FL | 34698-6624 | |
| 7165114 | Catharine W. Merkel Revocable Trust | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 4980648 | Cathcart Jr., Donald | Address on file | | | | |
| 7247763 | Cathcart, Clarence | Address on file | | | | |
| 7245133 | Cathcart, Sylace | Address on file | | | | |
| 7248882 | Cathcart, Tiffany | Address on file | | | | |
| 7465661 | Catherine & Darius H Byer Trust | Address on file | | | | |
| 7681738 | CATHERINE A BOURGEOIS | Address on file | | | | |
| 7681739 | CATHERINE A CABRERA | Address on file | | | | |
| 7681740 | CATHERINE A CERNY TR UA OCT 11 06 | Address on file | | | | |
| 7681741 | CATHERINE A DAVENPORT | Address on file | | | | |
| 7681742 | CATHERINE A DE MOSS | Address on file | | | | |
| 7681743 | CATHERINE A LAWSON | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7681744 | CATHERINE A LEE | Address on file | | | | |
| 7681745 | CATHERINE A LUTGE | Address on file | | | | |
| 7783483 | CATHERINE A PEARSALL | 2254 SHERWOOD COURT | MINNETONKA | MN | 55305-2410 | |
| 7681746 | CATHERINE A RASMUSSEN | Address on file | | | | |
| 7681747 | CATHERINE A SARKISIAN | Address on file | | | | |
| 7787309 | CATHERINE A SHARP | 4421 BARTLESON RD | SEBASTOPOL | CA | 95472 | |
| 7787185 | CATHERINE A SHARP | 4421 BARTLESON RD | SEBASTOPOL | CA | 95472-6006 | |
| 7787341 | CATHERINE A SHARP TTEE | CATHERINE A SHARP 2013 TRUST, DTD 04/23/2013, 4421 BARTLESON RD | SEBASTOPOL | CA | 95472 | |
| 7681748 | CATHERINE A SHARP TTEE | Address on file | | | | |
| 7777171 | CATHERINE A YARDLEY | 5 SENECA RD | SEA RANCH LAKES | FL | 33308-2325 | |
| 7165293 | Catherine A.K. Brown, Trustee of the Catherine and Eric Brown Living Trust dated September 17, 2003 | Brendan Kunkle, 100 Stony Point Rd., #200 | Santa Rosa | CA | 95401 | |
| 7144115 | Catherine Adams | Address on file | | | | |
| 7144115 | Catherine Adams | Address on file | | | | |
| 7144115 | Catherine Adams | Address on file | | | | |
| 7144115 | Catherine Adams | Address on file | | | | |
| 7681750 | CATHERINE ALETTE CLOVER | Address on file | | | | |
| 7681751 | CATHERINE ALLEN | Address on file | | | | |
| 7681752 | CATHERINE ANN BOZZA | Address on file | | | | |
| 7838495 | CATHERINE ANN BRANDI | 32 MARNE AVE | SANFRANCISCO | CA | 94127-1648 | |
| 7325979 | Catherine Ann Dawson | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7325979 | Catherine Ann Dawson | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7325979 | Catherine Ann Dawson | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7325979 | Catherine Ann Dawson | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7782927 | CATHERINE ANN DURENO TR WHITE | FAMILY, TRUST UA JUL 1 89, 8580 ANCHOR BAY DR | CLAY | MI | 48001-3507 | |
| 5910777 | Catherine Ann Monroe | Address on file | | | | |
| 5908531 | Catherine Ann Monroe | Address on file | | | | |
| 5904982 | Catherine Ann Monroe | Address on file | | | | |
| 7172462 | Catherine Ann Monroe, individually/trustee of the Catherine Ann Monroe 2013 Revocable Trust Dated October 24, 2013 | Address on file | | | | |
| 7153250 | Catherine Ann Plank | Address on file | | | | |
| 7153250 | Catherine Ann Plank | Address on file | | | | |
| 7153250 | Catherine Ann Plank | Address on file | | | | |
| 7153250 | Catherine Ann Plank | Address on file | | | | |
| 7153250 | Catherine Ann Plank | Address on file | | | | |
| 7153250 | Catherine Ann Plank | Address on file | | | | |
| 7681754 | CATHERINE ANN RAPOZA | Address on file | | | | |
| 7681755 | CATHERINE ANN SAGE CUST | Address on file | | | | |
| 7681756 | CATHERINE ANN STEINBACH | Address on file | | | | |
| 7141508 | Catherine Anne McCormick | Address on file | | | | |
| 7141508 | Catherine Anne McCormick | Address on file | | | | |
| 7141508 | Catherine Anne McCormick | Address on file | | | | |
| 7141508 | Catherine Anne McCormick | Address on file | | | | |
| 7681757 | CATHERINE ANNE SAPATA | Address on file | | | | |
| 7681758 | CATHERINE ANNETTE KARRASS | Address on file | | | | |
| 7199735 | CATHERINE ARKENBERG | Address on file | | | | |
| 7199735 | CATHERINE ARKENBERG | Address on file | | | | |
| 7681759 | CATHERINE ASBUN CUST | Address on file | | | | |
| 7762267 | CATHERINE B ANDERSON | 1857 SE AUTUMNWOOD CT | BEND | OR | 97702-2392 | |
| 7681760 | CATHERINE B DELLECESE | Address on file | | | | |
| 7681761 | CATHERINE B KERSWELL | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7783982 | CATHERINE B KERSWELL TR | UA 02 13 17, THE LAMB FAMILY TRUST, 7427 PARKVALE WAY | CITRUS HEIGHTS | CA | 95621-1707 | |
| 7772753 | CATHERINE B PERATA & | LEONARD RATTO &, CAROLE A PERRY JT TEN, 1091 MELROSE AVE | ALAMEDA | CA | 94502-7066 | |
| 7681762 | CATHERINE BEDNARCZYK | Address on file | | | | |
| 7681763 | CATHERINE BIGLIONE KROSSCHELL | Address on file | | | | |
| 7771233 | CATHERINE BOGY MCMILLAN CUST | KAITLIN ROSE MCMILLAN UGMA CA, 558 HUMBOLDT ST APT 3 | BROOKLYN | NY | 11222-4902 | |
| 7681764 | CATHERINE BORUM | Address on file | | | | |
| 7183738 | Catherine Bunnell | Address on file | | | | |
| 7176988 | Catherine Bunnell | Address on file | | | | |
| 7176988 | Catherine Bunnell | Address on file | | | | |
| 5902499 | Catherine Burke-Gunvalsen | Address on file | | | | |
| 5909832 | Catherine Burke-Gunvalsen | Address on file | | | | |
| 5906498 | Catherine Burke-Gunvalsen | Address on file | | | | |
| 7199580 | CATHERINE BYER | Address on file | | | | |
| 7199580 | CATHERINE BYER | Address on file | | | | |
| 7681765 | CATHERINE C EVERSON | Address on file | | | | |
| 7681766 | CATHERINE C STOCK | Address on file | | | | |
| 7148585 | Catherine Canning individually/trustee of Catherine Canning Living Trust dated 09/20/2019 | Address on file | | | | |
| 7770638 | CATHERINE CARDAS MAJICH | 1575 IRIS WAY | UPLAND | CA | 91786-2214 | |
| 7940533 | CATHERINE CHAN | 555 COUNTY CENTER | REDWOOD CITY | CA | 94063 | |
| 7778914 | CATHERINE CLARK-SMITH EXEC | ESTATE OF MILDRED G CLARK, 139 WHARTON LN | BETHLEHEM | PA | 18017-3740 | |
| 7681767 | CATHERINE CLEONA GALLAGHER CUST | Address on file | | | | |
| 7200757 | CATHERINE CONKLIN | Address on file | | | | |
| 7200758 | CATHERINE CONKLIN | Address on file | | | | |
| 7200757 | CATHERINE CONKLIN | Address on file | | | | |
| 7681768 | CATHERINE CONRADO | Address on file | | | | |
| 7781003 | CATHERINE COWDEN | 2024 WINDWARD LN | NEWPORT BEACH | CA | 92660-3817 | |
| 7785424 | CATHERINE CRAIL BERRYMAN | 13929 SAGEWOOD DR | POWAY | CA | 92064-1405 | |
| 7152469 | Catherine Cramer | Address on file | | | | |
| 7152469 | Catherine Cramer | Address on file | | | | |
| 7152469 | Catherine Cramer | Address on file | | | | |
| 7152469 | Catherine Cramer | Address on file | | | | |
| 7152469 | Catherine Cramer | Address on file | | | | |
| 7152469 | Catherine Cramer | Address on file | | | | |
| 7762164 | CATHERINE D ALEXANDER | PO BOX 2819 | CUPERTINO | CA | 95015-2819 | |
| 7681769 | CATHERINE D GARCIA & | Address on file | | | | |
| 7769851 | CATHERINE D LAW | 19105 MAYBERRY DR | CASTRO VALLEY | CA | 94546-3052 | |
| 7681770 | CATHERINE D LAW & | Address on file | | | | |
| 7949897 | Catherine Dabo Ttee Catherine M Dabo Rev Tru U/A Dtd 06/30/2006 | | | | | |
| 7764980 | CATHERINE DALESSANDRIS | 2721 CAROLINE AVE | SCHENECTADY | NY | 12306-1601 | |
| 7765043 | CATHERINE DARBY | 2360 STONEHOUSE DR | NAPA | CA | 94558-3760 | |
| 7765240 | CATHERINE DEMARCHI & | VIRGINIA DEMARCHI &, JULIA DEMARCHI JT TEN, 555 WASHINGTON AVE | PALO ALTO | CA | 94301-4046 | |
| 7681771 | CATHERINE DEPAOLI TR | Address on file | | | | |
| 7681772 | CATHERINE DEVLIN MC KOWN | Address on file | | | | |
| 7836282 | CATHERINE DIARD | 2 AVENUE PIERRE MENDES, 37520 LARICHE | LARICHE | | 68 | |
| 7681773 | CATHERINE DIARD | Address on file | | | | |
| 7163011 | Catherine Dolan | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163011 | Catherine Dolan | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 5917102 | Catherine Dornan | Address on file | | | | |
| 5917104 | Catherine Dornan | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 1348
of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5917105 | Catherine Dornan | Address on file | | | | |
| 5917103 | Catherine Dornan | Address on file | | | | |
| 5917101 | Catherine Dornan | Address on file | | | | |
| 7778808 | CATHERINE DUVAL TTEE | CATHERINE DUVAL LIVING TRUST, DTD 06/25/15, PO BOX 215293 | SACRAMENTO | CA | 95821-1293 | |
| 7681774 | CATHERINE E BUTLER | Address on file | | | | |
| 7681775 | CATHERINE E HOLT | Address on file | | | | |
| 7681776 | CATHERINE E LYNCH | Address on file | | | | |
| 4917828 | CATHERINE E ORTH | TUSCHER TRAINING, 2873 LONGWOOD DR | CHICO | CA | 95928 | |
| 6011723 | CATHERINE E ORTH | Address on file | | | | |
| 7681778 | CATHERINE E ROSSMAN & | Address on file | | | | |
| 7681779 | CATHERINE E SCHMITT | Address on file | | | | |
| 7199584 | CATHERINE E WILHOYTE 2016 TRUST | Address on file | | | | |
| 7199584 | CATHERINE E WILHOYTE 2016 TRUST | Address on file | | | | |
| 7139851 | Catherine Earl, Jay Earl & Conner Earl | Address on file | | | | |
| 7139851 | Catherine Earl, Jay Earl & Conner Earl | Address on file | | | | |
| 7139851 | Catherine Earl, Jay Earl & Conner Earl | Address on file | | | | |
| 7139851 | Catherine Earl, Jay Earl & Conner Earl | Address on file | | | | |
| 7145431 | Catherine Elaine Carson | Address on file | | | | |
| 7145431 | Catherine Elaine Carson | Address on file | | | | |
| 7145431 | Catherine Elaine Carson | Address on file | | | | |
| 7145431 | Catherine Elaine Carson | Address on file | | | | |
| 7778005 | CATHERINE ELAINE FLEMING TTEE | THE CATHERINE ELAINE FLEMING, 2006 REVOCABLE TRUST, 6550 CAROLINDA DR | GRANITE BAY | CA | 95746-9440 | |
| 7154064 | Catherine Elisa Loew | Address on file | | | | |
| 7154064 | Catherine Elisa Loew | Address on file | | | | |
| 7154064 | Catherine Elisa Loew | Address on file | | | | |
| 7154064 | Catherine Elisa Loew | Address on file | | | | |
| 7154064 | Catherine Elisa Loew | Address on file | | | | |
| 7154064 | Catherine Elisa Loew | Address on file | | | | |
| 7187896 | Catherine Elizabeth Love | Address on file | | | | |
| 7187896 | Catherine Elizabeth Love | Address on file | | | | |
| 7681780 | CATHERINE ELIZABETH MULLEN CUST | Address on file | | | | |
| 7194867 | Catherine Elizabeth Murray | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194867 | Catherine Elizabeth Murray | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194867 | Catherine Elizabeth Murray | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194867 | Catherine Elizabeth Murray | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194867 | Catherine Elizabeth Murray | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194867 | Catherine Elizabeth Murray | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7681781 | CATHERINE ELLEN STORNETTA | Address on file | | | | |
| 7193137 | Catherine Elliott Kane | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193137 | Catherine Elliott Kane | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193137 | Catherine Elliott Kane | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193137 | Catherine Elliott Kane | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7143718 | Catherine Evelyn Little | Address on file | | | | |
| 7143718 | Catherine Evelyn Little | Address on file | | | | |
| 7143718 | Catherine Evelyn Little | Address on file | | | | |
| 7143718 | Catherine Evelyn Little | Address on file | | | | |
| 7764113 | CATHERINE F LOCKWOOD MURTOS | TR UA MAR 20 07, CATHERINE F LOCKWOOD MURTOS TRUST, 2520 W 21ST AVE | EUGENE | OR | 97405-1306 | |
| 7681782 | CATHERINE F MC ALISTER | Address on file | | | | |
| 5917106 | Catherine Fallon | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5917108 | Catherine Fallon | Address on file | | | | |
| 5955375 | Catherine Fallon | Address on file | | | | |
| 5917109 | Catherine Fallon | Address on file | | | | |
| 5917110 | Catherine Fallon | Address on file | | | | |
| 5917107 | Catherine Fallon | Address on file | | | | |
| 7933232 | CATHERINE G SAUNDERS;. | 3930 CORONADO WAY | SAN BRUNO | CA | 94066 | |
| 7681783 | CATHERINE GAIL IRISH & | Address on file | | | | |
| 7193215 | CATHERINE GALLIONE | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193215 | CATHERINE GALLIONE | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7779132 | CATHERINE GLOVER | 22129 HARTLAND AVE | QUEENS VILLAGE | NY | 11427-1229 | |
| 5910055 | Catherine Grace | Address on file | | | | |
| 5906745 | Catherine Grace | Address on file | | | | |
| 5911433 | Catherine Grace | Address on file | | | | |
| 5902757 | Catherine Grace | Address on file | | | | |
| 7154040 | Catherine Grace Fallen | Address on file | | | | |
| 7154040 | Catherine Grace Fallen | Address on file | | | | |
| 7154040 | Catherine Grace Fallen | Address on file | | | | |
| 7154040 | Catherine Grace Fallen | Address on file | | | | |
| 7154040 | Catherine Grace Fallen | Address on file | | | | |
| 7154040 | Catherine Grace Fallen | Address on file | | | | |
| 7778700 | CATHERINE H BARBERCHECK EXEC | ESTATE OF VIRGINIA FARMER, PO BOX 1127 | CHAMPAIGN | IL | 61824-1127 | |
| 7764981 | CATHERINE H D ALESSANDRIS | 2721 CAROLINE AVE | SCHENECTADY | NY | 12306-1601 | |
| 7681784 | CATHERINE H FOWLER | Address on file | | | | |
| 7681785 | CATHERINE H KOMISARUK | Address on file | | | | |
| 7681786 | CATHERINE H NICHOLS | Address on file | | | | |
| 7773577 | CATHERINE H RICCIARDELLI | 6901 N GALENA RD APT 228 | PEORIA | IL | 61614-3184 | |
| 7681787 | CATHERINE H T BROOKHART | Address on file | | | | |
| 7785255 | CATHERINE H WOLOFF & | ALVIN L HOPKINS &, WALLACE E HOPKINS & DONNA JOHNSON JT TEN, 1092 N 1760 W | PROVO | UT | 84604-7000 | |
| 7786460 | CATHERINE H WOLOFF & | CHARLOTTE W CARR &, JENNIFER MURPHEY JT TEN, 6155 RESERVE CIR APT 1603 | NAPLES | FL | 34119-4220 | |
| 7681788 | CATHERINE HAIST | Address on file | | | | |
| 7681789 | CATHERINE HALEY | Address on file | | | | |
| 7681790 | CATHERINE HANNA | Address on file | | | | |
| 7187897 | Catherine Hawn | Address on file | | | | |
| 7187897 | Catherine Hawn | Address on file | | | | |
| 5917115 | Catherine Hawn | Address on file | | | | |
| 5917113 | Catherine Hawn | Address on file | | | | |
| 5917111 | Catherine Hawn | Address on file | | | | |
| 5917112 | Catherine Hawn | Address on file | | | | |
| 5917114 | Catherine Hawn | Address on file | | | | |
| 7779944 | CATHERINE HELENA WEIR | 328 BERGWALL WAY | VALLEJO | CA | 94591-5711 | |
| 7681791 | CATHERINE I COSTAMAGNA | Address on file | | | | |
| 7681792 | CATHERINE ISSAEFF CUST | Address on file | | | | |
| 7681793 | CATHERINE IVANA TRIPP | Address on file | | | | |
| 7762069 | CATHERINE J ADAMS | 3823 BEN HUR RD | MARIPOSA | CA | 95338-9417 | |
| 7779346 | CATHERINE J CONN TTEE | DONALD & CATHERINE CONN REVOCABLE, TRUST DTD 05/18/1999, 9961 WESTMINSTER WAY | ELK GROVE | CA | 95757-5159 | |
| 7681794 | CATHERINE J NAUGHTOM | Address on file | | | | |
| 7681795 | CATHERINE J PISANO | Address on file | | | | |
| 7775451 | CATHERINE J SULLIVAN | 2149 CERES AVE | CHICO | CA | 95926-1477 | |
| 7780779 | CATHERINE JACKSON | 142 NANTUCKET CIR | VACAVILLE | CA | 95687-4126 | |
| 7141705 | Catherine Jean Hofman | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 1350 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7141705 | Catherine Jean Hofman | Address on file | | | | |
| 7141705 | Catherine Jean Hofman | Address on file | | | | |
| 7141705 | Catherine Jean Hofman | Address on file | | | | |
| 7681796 | CATHERINE JOAN BACHER | Address on file | | | | |
| 7181187 | Catherine Johnsen | Address on file | | | | |
| 7176469 | Catherine Johnsen | Address on file | | | | |
| 7181187 | Catherine Johnsen | Address on file | | | | |
| 5903863 | Catherine Johnsen | Address on file | | | | |
| 5907593 | Catherine Johnsen | Address on file | | | | |
| 7768797 | CATHERINE JOHNSON | 521 WILSHIRE CT | CHICO | CA | 95973-7255 | |
| 7681797 | CATHERINE L BIGGIO TR CATHERINE L | Address on file | | | | |
| 7681798 | CATHERINE L BOLENBAUGH | Address on file | | | | |
| 7681799 | CATHERINE L COPE & | Address on file | | | | |
| 7681800 | CATHERINE L CRAIG | Address on file | | | | |
| 7766773 | CATHERINE L GAY | 129 BEAVER ST | SAN FRANCISCO | CA | 94114-1516 | |
| 7195723 | Catherine L Karamatic | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195723 | Catherine L Karamatic | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195723 | Catherine L Karamatic | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195723 | Catherine L Karamatic | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195723 | Catherine L Karamatic | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195723 | Catherine L Karamatic | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7681801 | CATHERINE L MAXANER | Address on file | | | | |
| 7681802 | CATHERINE L MCCULLOCH TR | Address on file | | | | |
| 7681803 | CATHERINE L PILGRIM | Address on file | | | | |
| 7784801 | CATHERINE L STEGER TR BURGENER | FAMILY TRUST UA JAN 14 91, 1318 WEST PARK LANE | SANTA ANA | CA | 92706-1441 | |
| 7784228 | CATHERINE L STEGER TR BURGENER | FAMILY TRUST UA JAN 14 91, 8845 MAPLE RIDGE TRL | KELLER | TX | 76244-1278 | |
| 7681804 | CATHERINE L TORDSEN | Address on file | | | | |
| 7189517 | Catherine L Wood | Address on file | | | | |
| 7189517 | Catherine L Wood | Address on file | | | | |
| 7153519 | Catherine L. Stanley | Address on file | | | | |
| 7153519 | Catherine L. Stanley | Address on file | | | | |
| 7153519 | Catherine L. Stanley | Address on file | | | | |
| 7153519 | Catherine L. Stanley | Address on file | | | | |
| 7153519 | Catherine L. Stanley | Address on file | | | | |
| 7153519 | Catherine L. Stanley | Address on file | | | | |
| 7769703 | CATHERINE LAINE | 8531 MARINERS DR APT 9 | STOCKTON | CA | 95219-5438 | |
| 7153123 | Catherine Lavinia Davis | Address on file | | | | |
| 7153123 | Catherine Lavinia Davis | Address on file | | | | |
| 7153123 | Catherine Lavinia Davis | Address on file | | | | |
| 7153123 | Catherine Lavinia Davis | Address on file | | | | |
| 7153123 | Catherine Lavinia Davis | Address on file | | | | |
| 7153123 | Catherine Lavinia Davis | Address on file | | | | |
| 7681805 | CATHERINE LEE HING | Address on file | | | | |
| 7142077 | Catherine Lee Parsons | Address on file | | | | |
| 7142077 | Catherine Lee Parsons | Address on file | | | | |
| 7142077 | Catherine Lee Parsons | Address on file | | | | |
| 7142077 | Catherine Lee Parsons | Address on file | | | | |
| 7681806 | CATHERINE LEE PERKINS TTEE | Address on file | | | | |
| 7187898 | Catherine Lee Vaughn | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7187898 | Catherine Lee Vaughn | Address on file | | | | |
| 5903369 | Catherine Lisa Dolan | Address on file | | | | |
| 5907252 | Catherine Lisa Dolan | Address on file | | | | |
| 7681807 | CATHERINE LONERGAN | Address on file | | | | |
| 7681808 | CATHERINE LOUISE CASERZA | Address on file | | | | |
| 7780482 | CATHERINE LYNN BOHNE | 122 MOCKINGBIRD LN | OAK RIDGE | TN | 37830-8278 | |
| 7764114 | CATHERINE M ADAMS TR UA | AUG 21 07 THE CATHERINE M ADAMS, FAMILY TRUST, 210 S IRIS ST | CARSON CITY | NV | 89703-4517 | |
| 7779027 | CATHERINE M ANDREUCCI & TERRENCE DALE | ANDREUCCI & ANNE MARIE ANDREUCCI TTEES, THE 2002 ANDREUCCI FAMILY TRUST DTD 08/13/2002, 139 PARQUE PLAYA | ROHNERT PARK | CA | 94928-1934 | |
| 7681809 | CATHERINE M BORDEN | Address on file | | | | |
| 7764062 | CATHERINE M CARVIN | 5 RAMBLEWOOD DR | NORTH EASTON | MA | 02356-1713 | |
| 7681810 | CATHERINE M COLEMAN | Address on file | | | | |
| 7681811 | CATHERINE M CONWAY TTEE | Address on file | | | | |
| 7681812 | CATHERINE M DOWER | Address on file | | | | |
| 7933233 | CATHERINE M FERNANDEZ.;. | 21177 MISSION BLVD | HAYWARD | CA | 94541 | |
| 7681813 | CATHERINE M JENSEN | Address on file | | | | |
| 7785974 | CATHERINE M KAHLER TR | 12 28 92, OF THE CATHERINE M KAHLER TRUST, 102 DOGWOOD PL | SAN RAMON | CA | 94583-3910 | |
| 7764845 | CATHERINE M L CREBS | 16214 356TH AVE SE | SULTAN | WA | 98294-9431 | |
| 7681814 | CATHERINE M L CREBS | Address on file | | | | |
| 7681815 | CATHERINE M LUZZI CUST | Address on file | | | | |
| 7681816 | CATHERINE M LUZZI CUST | Address on file | | | | |
| 7681817 | CATHERINE M LUZZI CUST | Address on file | | | | |
| 7681818 | CATHERINE M LUZZI CUST | Address on file | | | | |
| 7681819 | CATHERINE M MCLEAN | Address on file | | | | |
| 7780186 | CATHERINE M MEHIGAN TR | UA 08 18 93, MASSONI FAMILY BYPASS TRUST, 1079 SUNRISE AVE APT B313 | ROSEVILLE | CA | 95661-7009 | |
| 7783381 | CATHERINE M MEYERS | 40 BROOKSIDE DR | HOLLAND | PA | 18966-2223 | |
| 7783421 | CATHERINE M MURRAY TR UA JUL 6 98 | CATHERINE M MURRAY TRUST, 3320 BROOKSIDE DR | MARTINEZ | CA | 94553-3959 | |
| 7681820 | CATHERINE M PINO TOD | Address on file | | | | |
| 7681821 | CATHERINE M REDMOND | Address on file | | | | |
| 7933234 | CATHERINE M STERN.;. | 3241 VON UHLIT RANCH RD. | NAPA | CA | 94558 | |
| 7836188 | CATHERINE M TWINN | 9918 115 ST, EDMONTON AB T5K 1S7 | CANADA | AB | T5K 1S7 | |
| 7681822 | CATHERINE M TWINN | Address on file | | | | |
| 7681823 | CATHERINE M YOUNG | Address on file | | | | |
| 6124619 | Catherine Madden, Michael Madded | Mary Alexander & Associates, PC, Jennifer L. Fiore, Esq., 44 Montgomery Street, Suite 1303 | San Francisco | CA | 94104 | |
| 6124628 | Catherine Madden, Michael Madded | Mary Alexander & Associates, PC, Mary Alexander, Esq., 44 Montgomery Street, Suite 1303 | San Francisco | CA | 94104 | |
| 6124638 | Catherine Madden, Michael Madded | Mary Alexander & Associates, PC, Sophia M. Achermann, Esq., 44 Montgomery Street, Suite 1303 | San Francisco | CA | 94104 | |
| 6010136 | Catherine Madden, Michael Madded | Bobby Thompson, 701 Airport Blvd, Suite 161 | Burlingame | CA | 94010 | |
| 6010078 | Catherine Madden, Michael Madded | Mary Alexander, Brendan Way, Catalina Munoz, 44 Montgomery Street, Suite 1303 | San Francisco | CA | 94104 | |
| 6124611 | Catherine Madden, Michael Madded | Thompson Law Offices, PC, Bobby Thompson, Esq., 700 Airport, Blvd., Suite 160 | Burlingame | CA | 94010 | |
| 7681824 | CATHERINE MADSEN | Address on file | | | | |
| 7681826 | CATHERINE MALACHOSKY & | Address on file | | | | |
| 7196042 | CATHERINE MANGAN | Address on file | | | | |
| 7196042 | CATHERINE MANGAN | Address on file | | | | |
| 7168310 | Catherine Marie Gonzalez | Address on file | | | | |
| 7168310 | Catherine Marie Gonzalez | Address on file | | | | |
| 7168310 | Catherine Marie Gonzalez | Address on file | | | | |
| 7168310 | Catherine Marie Gonzalez | Address on file | | | | |
| 7681827 | CATHERINE MARY BOWKER CUST | Address on file | | | | |
| 7773302 | CATHERINE MARY RADO CUST | ELIZABETH M RADO, UNIF GIFT MIN ACT AK KETCHIKAN AK 99901-8700, 6379 FABRY DR | KETCHIKAN | AK | 99901-9743 | |
| 7681828 | CATHERINE MCCARRON & DOUGLAS | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 1352 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7199078 | Catherine McGuinness | Address on file | | | | |
| 7199078 | Catherine McGuinness | Address on file | | | | |
| 7199078 | Catherine McGuinness | Address on file | | | | |
| 7199078 | Catherine McGuinness | Address on file | | | | |
| 5904788 | Catherine Mckeon | Address on file | | | | |
| 5910762 | Catherine Mckeon | Address on file | | | | |
| 5908378 | Catherine Mckeon | Address on file | | | | |
| 5911785 | Catherine Mckeon | Address on file | | | | |
| 7681829 | CATHERINE MCLAIN CUST | Address on file | | | | |
| 5912425 | Catherine McNamee | Address on file | | | | |
| 5908448 | Catherine McNamee | Address on file | | | | |
| 5904882 | Catherine McNamee | Address on file | | | | |
| 5910773 | Catherine McNamee | Address on file | | | | |
| 5911793 | Catherine McNamee | Address on file | | | | |
| 5950039 | Catherine McNamee | Address on file | | | | |
| 7681830 | CATHERINE MELENDY TTEE | Address on file | | | | |
| 5904864 | Catherine Merkel | Address on file | | | | |
| 5908436 | Catherine Merkel | Address on file | | | | |
| 7681831 | CATHERINE MEYER | Address on file | | | | |
| 7681832 | CATHERINE MICHELLE WEINZIERL | Address on file | | | | |
| 7681833 | CATHERINE MOHRHARDT HEATER | Address on file | | | | |
| 7681834 | CATHERINE MUI PANG | Address on file | | | | |
| 7187899 | Catherine Mulhair | Address on file | | | | |
| 7187899 | Catherine Mulhair | Address on file | | | | |
| 7681835 | CATHERINE N BAKER | Address on file | | | | |
| 7681836 | CATHERINE N TEAL TR | Address on file | | | | |
| 7152880 | Catherine Nancy VanKeuren | Address on file | | | | |
| 7152880 | Catherine Nancy VanKeuren | Address on file | | | | |
| 7152880 | Catherine Nancy VanKeuren | Address on file | | | | |
| 7152880 | Catherine Nancy VanKeuren | Address on file | | | | |
| 7152880 | Catherine Nancy VanKeuren | Address on file | | | | |
| 7152880 | Catherine Nancy VanKeuren | Address on file | | | | |
| 7177407 | Catherine Natenstedt | Address on file | | | | |
| 7177407 | Catherine Natenstedt | Address on file | | | | |
| 7779725 | CATHERINE NEL TEAL | 1974 ROYALTY DR | POMONA | CA | 91767-3029 | |
| 7775683 | CATHERINE NEL TEAL | TR UA MAR 12 97, RUTH J TEAL 1997 REVOCABLE TRUST, 1974 ROYALTY DR | POMONA | CA | 91767-3029 | |
| 5917118 | Catherine Nelson | Address on file | | | | |
| 5917117 | Catherine Nelson | Address on file | | | | |
| 5917116 | Catherine Nelson | Address on file | | | | |
| 5917119 | Catherine Nelson | Address on file | | | | |
| 7681837 | CATHERINE NOMMSEN | Address on file | | | | |
| 7762250 | CATHERINE O AMUNDSEN | 2701 CAPITOL AVE APT 305 | SACRAMENTO | CA | 95816-6012 | |
| 7681838 | CATHERINE O DONNELL MILLER | Address on file | | | | |
| 7681839 | CATHERINE PAIVINE TR CATHERINE | Address on file | | | | |
| 7192845 | CATHERINE PARSONS | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192845 | CATHERINE PARSONS | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7772709 | CATHERINE PEDRI | 48150 SUGARBUSH RD | CHESTERFIELD | MI | 48047-3300 | |
| 7681840 | CATHERINE PENNINGTON | Address on file | | | | |
| 7780849 | CATHERINE PETRU | 18227 COTTONWOOD AVE | SONOMA | CA | 95476-4122 | |
| 7681841 | CATHERINE PICKETT | Address on file | | | | |
| 7184476 | Catherine R Benbrooks | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7184476 | Catherine R Benbrooks | Address on file | | | | |
| 7681843 | CATHERINE R GAMBLE | Address on file | | | | |
| 7681844 | CATHERINE R MURRAY | Address on file | | | | |
| 7681845 | CATHERINE R WILLIAMS | Address on file | | | | |
| 7681846 | CATHERINE R ZIEMER | Address on file | | | | |
| 7187900 | Catherine Renee Harper | Address on file | | | | |
| 7187900 | Catherine Renee Harper | Address on file | | | | |
| 7187901 | Catherine Renee Harper as a Trustee for the Harper family Trust | Address on file | | | | |
| 7295210 | Catherine Renee Harper as a Trustee for the Harper family Trust | Address on file | | | | |
| 7187902 | Catherine Renee Harper Executor of the Estate of Rosella Velliquette | Address on file | | | | |
| 7313341 | Catherine Renee Harper Executor of the Estate of Rosella Velliquette | Address on file | | | | |
| 7187902 | Catherine Renee Harper Executor of the Estate of Rosella Velliquette | Address on file | | | | |
| 7681847 | CATHERINE RIES SANTOS | Address on file | | | | |
| 5910950 | Catherine Roberts | Address on file | | | | |
| 5908906 | Catherine Roberts | Address on file | | | | |
| 5905422 | Catherine Roberts | Address on file | | | | |
| 7681848 | CATHERINE S CARPENTER | Address on file | | | | |
| 7764662 | CATHERINE S CONTRERAS | 1540 SANTA INEZ DR | SAN JOSE | CA | 95125-5328 | |
| 7681849 | CATHERINE S GALLAGHER CUST | Address on file | | | | |
| 7774077 | CATHERINE S RUTHERFORD | 824 267TH STREET CT E | SPANAWAY | WA | 98387-9618 | |
| 7780528 | CATHERINE S TRENTMAN | 517 WILLOW VALLEY DR | O FALLON | MO | 63366-3233 | |
| 7681850 | CATHERINE S VIRGA | Address on file | | | | |
| 7781719 | CATHERINE SAGUN TR | UA 01 04 90, FRANK FADHL & MARGUERITE E FADHL REV LIV TRUST, 1650 SAINT FRANCIS CT | BENICIA | CA | 94510-2801 | |
| 7681851 | CATHERINE SANFILIPPO TR | Address on file | | | | |
| 7784760 | CATHERINE SANFILIPPO TR UA OCT | 31 95 THE SANFILIPPO FAMILY, REVOCABLE TRUST, 113 TIMBERLODGE CT | ROSEVILLE | CA | 95747-8714 | |
| 7782001 | CATHERINE SARRIS NELSON | 3316 E BREWSTER ST | SIOUX FALLS | SD | 57108-8399 | |
| 4917831 | CATHERINE SEIFERT | 865 RAINTREE CT | SAN JOSE | CA | 95129 | |
| 7681853 | CATHERINE SHERMAN | Address on file | | | | |
| 7681854 | CATHERINE SOMMER CICHOCKI | Address on file | | | | |
| 7325503 | Catherine Starr August | PO Box 291 | Downey | ID | 83234 | |
| 7144305 | Catherine Stefanetti | Address on file | | | | |
| 7144305 | Catherine Stefanetti | Address on file | | | | |
| 7144305 | Catherine Stefanetti | Address on file | | | | |
| 7144305 | Catherine Stefanetti | Address on file | | | | |
| 7778214 | CATHERINE STYMANS TTEE | ELIZABETH F DEVINE FAMILY TRUST, DTD 8/30/1990, 3192 MISTY GLEN DR | REDDING | CA | 96001-5720 | |
| 7681855 | CATHERINE SUE CRAMER | Address on file | | | | |
| 7190566 | Catherine Sue Phillips Trust | Address on file | | | | |
| 7190566 | Catherine Sue Phillips Trust | Address on file | | | | |
| 7681856 | CATHERINE T CONNOLE | Address on file | | | | |
| 7778443 | CATHERINE T GOLDEN TTEE | CATHERINE T GOLDEN LIVING TRUST, DTD 02/26/15, PO BOX 1658 | UKIAH | CA | 95482-1658 | |
| 7783209 | CATHERINE T KIRKPATRICK | 1562 HICKORY RIDGE CIR | MANNING | SC | 29102-5848 | |
| 7681857 | CATHERINE T ZOLLI | Address on file | | | | |
| 5917124 | Catherine Tarbox | Address on file | | | | |
| 5917122 | Catherine Tarbox | Address on file | | | | |
| 5917120 | Catherine Tarbox | Address on file | | | | |
| 5917123 | Catherine Tarbox | Address on file | | | | |
| 5917121 | Catherine Tarbox | Address on file | | | | |
| 7198622 | Catherine Titus (self) | Address on file | | | | |
| 7198622 | Catherine Titus (self) | Address on file | | | | |
| 7198623 | Catherine Titus, individually and on behalf of the Catherine E Titus 2019 Trust | Address on file | | | | |
| 7198623 | Catherine Titus, individually and on behalf of the Catherine E Titus 2019 Trust | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 1354 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7681858 | CATHERINE TURNEY | Address on file | | | | |
| 7765757 | CATHERINE V EATON TR EATON | REVOCABLE, LIVING TRUST UA NOV 7 89, 2718 EDWARDS AVE | BAKERSFIELD | CA | 93306-3417 | |
| 7781094 | CATHERINE V LACHENMYER ADM | EST RICHARD KEITH LACHENMYER, 39931 CEDAR BLVD UNIT 105 | NEWARK | CA | 94560-5329 | |
| 7681859 | CATHERINE V SHERRER CUST | Address on file | | | | |
| 7231472 | Catherine V. Miyamoto, Trustee of the Catherine V. Miyamoto Living Trust dated February 12, 2019 | Address on file | | | | |
| 7681860 | CATHERINE VIGLIENZONI | Address on file | | | | |
| 7681861 | CATHERINE VINCIGUEERA | Address on file | | | | |
| 7681862 | CATHERINE W HIGGINS & | Address on file | | | | |
| 7681863 | CATHERINE W REASONER TOD | Address on file | | | | |
| 7681864 | CATHERINE W REASONER TOD | Address on file | | | | |
| 7681865 | CATHERINE W REASONER TOD | Address on file | | | | |
| 7681866 | CATHERINE W REASONER TOD | Address on file | | | | |
| 7681867 | CATHERINE WATKINS | Address on file | | | | |
| 7773412 | CATHERINE WEBER REASONER | 7921 N FOX POINT DR | SPOKANE | WA | 99208 | |
| 7681868 | CATHERINE WEBER REASONER | Address on file | | | | |
| 7681869 | CATHERINE WESTOVER | Address on file | | | | |
| 7326389 | Catherine Wiggins; Wiggins Family Trust | Catherine Wiggins, , 31 River Wood Loop | Chico | CA | 95926 | |
| 7199590 | CATHERINE WILHOYTE | Address on file | | | | |
| 7199590 | CATHERINE WILHOYTE | Address on file | | | | |
| 6135064 | CATHERS CRAIG P ETAL | Address on file | | | | |
| 6134296 | CATHERS LOIS K | Address on file | | | | |
| 4983942 | Cathers, Judy | Address on file | | | | |
| 7681870 | CATHERYNE BUCKHOLTZ | Address on file | | | | |
| 7332069 | Cathey, Hannah | Address on file | | | | |
| 4942010 | CATHEYS VALLEY FOOD AND GAS-SINGH, PARMINDER | 4993 HORNITOS RD | Catheys Valley | CA | 95306 | |
| 5901617 | Cathie Ann Whetstone | Address on file | | | | |
| 7176376 | Cathie Fisher | Address on file | | | | |
| 7176376 | Cathie Fisher | Address on file | | | | |
| 7181096 | Cathie Fisher | Address on file | | | | |
| 5908139 | Cathie Fisher | Address on file | | | | |
| 5904461 | Cathie Fisher | Address on file | | | | |
| 4982096 | Cathirell, Ethell | Address on file | | | | |
| 7187903 | Cathlean Sloan | Address on file | | | | |
| 7187903 | Cathlean Sloan | Address on file | | | | |
| 7681871 | CATHLEEN A FERGUSON CUST | Address on file | | | | |
| 7681874 | CATHLEEN A FERGUSON CUST | Address on file | | | | |
| 7681873 | CATHLEEN A FERGUSON CUST | Address on file | | | | |
| 7144078 | Cathleen Aldred | Address on file | | | | |
| 7144078 | Cathleen Aldred | Address on file | | | | |
| 7144078 | Cathleen Aldred | Address on file | | | | |
| 7144078 | Cathleen Aldred | Address on file | | | | |
| 7772350 | CATHLEEN ANN OLIVER | 181 RAWLS CT APT 235 | SAN JOSE | CA | 95139-1316 | |
| 7197879 | CATHLEEN CARR-GORDEN | Address on file | | | | |
| 7197879 | CATHLEEN CARR-GORDEN | Address on file | | | | |
| 5909076 | Cathleen Crowley | Address on file | | | | |
| 5912508 | Cathleen Crowley | Address on file | | | | |
| 5911043 | Cathleen Crowley | Address on file | | | | |
| 5905617 | Cathleen Crowley | Address on file | | | | |
| 5911919 | Cathleen Crowley | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7165398 | CATHLEEN D. STAFFORD AND CHISTOPHER M. STAFFORD, TRUSTEES OF THE CATHLEEN D. STAFFORD AND CHRISTOPHER M. STAFFORD REVOCABLE TRUST | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7165398 | CATHLEEN D. STAFFORD AND CHISTOPHER M. STAFFORD, TRUSTEES OF THE CATHLEEN D. STAFFORD AND CHRISTOPHER M. STAFFORD REVOCABLE TRUST | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7187904 | Cathleen Diane Culcasi | Address on file | | | | |
| 7187904 | Cathleen Diane Culcasi | Address on file | | | | |
| 7198067 | CATHLEEN ELIZABETH CROWLEY | Address on file | | | | |
| 7198067 | CATHLEEN ELIZABETH CROWLEY | Address on file | | | | |
| 7782730 | CATHLEEN I BERGLUND | BOX 493 | AMADOR CITY | CA | 95601-0493 | |
| 7782422 | CATHLEEN I BERGLUND | PO BOX 493 | AMADOR CITY | CA | 95601-0493 | |
| 7787107 | CATHLEEN JO COCHERELL EX | EST BILLY JOE COCHERELL, 201 S 3RD ST APT 7 | FARMINGTON | IA | 52626-9592 | |
| 7681875 | CATHLEEN MARIE RUSSELL | Address on file | | | | |
| 7771257 | CATHLEEN MCSTROUL | 4765 S SADDLEHORN DR | RENO | NV | 89511-6756 | |
| 7681876 | CATHLEEN SUMMERS | Address on file | | | | |
| 7681877 | CATHLEEN URIZ DARROUGH | Address on file | | | | |
| 5902276 | Cathleen Wilson | Address on file | | | | |
| 5909676 | Cathleen Wilson | Address on file | | | | |
| 5906289 | Cathleen Wilson | Address on file | | | | |
| 7168966 | Cathlene Dawn White | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168966 | Cathlene Dawn White | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168966 | Cathlene Dawn White | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168966 | Cathlene Dawn White | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7681878 | CATHOLIC CEMETERY CHURCH OF THE | Address on file | | | | |
| 5865114 | CATHOLIC CHARITIES DIOC SANTA ROSA | Address on file | | | | |
| 6014390 | CATHOLIC CHARITIES DIOCESE | 149 N FULTON | FRESNO | CA | 93701 | |
| 6069166 | Catholic Charities Diocese of Fresno | 149 North Fulton Street | Fresno | CA | 93701 | |
| 6069167 | CATHOLIC CHARITIES DIOCESE, OF FRESNO | 149 N FULTON | FRESNO | CA | 93701 | |
| 4917833 | CATHOLIC CHARITIES OF THE DIOCESE | OF SANTA ROSA, 987 AIRWAY CT | SANTA ROSA | CA | 95403 | |
| 4917834 | CATHOLIC COUNCIL FOR THE SPANISH | SPEAKING OF THE STOCKTON DIOCESE, 445 N SAN JOAQUIN ST | STOCKTON | CA | 95202 | |
| 6116416 | CATHOLIC HEALTHCARE WEST | 301 Mercy Dr, | Merced | CA | 95340 | |
| 7681879 | CATHOLIC LADIES RELIEF | Address on file | | | | |
| 5913483 | Catholic Mutual Group | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688), Dixon Diab & Chambers LLP, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5913750 | Catholic Mutual Group | Alan J. Jang, Sally Noma, SBN, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5913859 | Catholic Mutual Group | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917), Brett J. Schreiber, Esq. (Sbn 239707), Thorsnes Bartolotta Mcguire LLP, 2550 Fifth Avenue, 11th Floor | San Diego | CA | 92103 | |
| 5913173 | Catholic Mutual Group | Shapiro, Galvin, Shapiro and Moran, Tad S. Shapiro, 640 Third Street, Second Floor | Santa Rosa | CA | 95404 | |
| 7155174 | Catholic Mutual Group | Shapiro, Galvin, Shapiro & Moran, Tad S. Shapiro, P.O. Box 5589 | Santa Rosa | CA | 95402 | |
| 7155174 | Catholic Mutual Group | Shapiro, Glavin, Shapiro & Moran, Tad S. Shapiro, 640 Third Street, Second Fl. | Santa Rosa | CA | 95404 | |
| 5951400 | Catholic Mutual Group | Tad S. Shapiro, Shapiro Galvin Shapiro & Moran, 640 Third Street, Second Floor | Santa Rosa | CA | 95404 | |
| 5913831 | Catholic Mutual Group | Terry Singleton, Esq. (SBN 58316), Terry Singleton, A.P.C., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 7907399 | Catholic Relief Services | TCW, Attn Theresa Tran, 865 S. Figueroa Street, Suite 1800 | Los Angeles | CA | 90017 | |
| 7681880 | CATHRINE DEINO BLAKE | Address on file | | | | |
| 7681881 | CATHRINE J LUM | Address on file | | | | |
| 7949002 | Cathroe, Ann | Address on file | | | | |
| 7681882 | CATHRYN C HARTMAN & | Address on file | | | | |
| 7681883 | CATHRYN C HARTMAN & | Address on file | | | | |
| 4917835 | CATHRYN CHARETTE DC CHIROPRATIC COR | CHARETTE CHIRPRATIC, 587 W. FIFTH STREET | SONOMA | CA | 95476 | |
| 7681885 | CATHRYN D CLARK TOD | Address on file | | | | |
| 5917128 | Cathryn Horne | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 1356 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5917127 | Cathryn Horne | Address on file | | | | |
| 5917126 | Cathryn Horne | Address on file | | | | |
| 5917125 | Cathryn Horne | Address on file | | | | |
| 7165747 | Cathryn King | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165747 | Cathryn King | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7196514 | Cathryn L Ryan | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196514 | Cathryn L Ryan | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196514 | Cathryn L Ryan | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196514 | Cathryn L Ryan | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196514 | Cathryn L Ryan | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196514 | Cathryn L Ryan | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7221225 | Cathryn Ryan Inter Vivos Trust | Address on file | | | | |
| 7221225 | Cathryn Ryan Inter Vivos Trust | Address on file | | | | |
| 7221225 | Cathryn Ryan Inter Vivos Trust | Address on file | | | | |
| 7221225 | Cathryn Ryan Inter Vivos Trust | Address on file | | | | |
| 7681886 | CATHRYN TREFTZ | Address on file | | | | |
| 5917129 | Cathryna L. Robinson | Address on file | | | | |
| 5917131 | Cathryna L. Robinson | Address on file | | | | |
| 5917132 | Cathryna L. Robinson | Address on file | | | | |
| 5917133 | Cathryna L. Robinson | Address on file | | | | |
| 5917130 | Cathryna L. Robinson | Address on file | | | | |
| 7779023 | CATHY A CROWELL TTEE OF | THE CROWELL FAMILY TRUST, U/A DTD 8/26/1996, 1489 GLACIER DR | SAN JOSE | CA | 95118-1615 | |
| 7681887 | CATHY A ENGEBRETSON | Address on file | | | | |
| 7681888 | CATHY A HARMELL | Address on file | | | | |
| 7681889 | CATHY A SCANLON & | Address on file | | | | |
| 7681890 | CATHY A SHAHAN & | Address on file | | | | |
| 7681891 | CATHY A SINGER | Address on file | | | | |
| 7295716 | Cathy A. Rix, Trustee of the Cathy A. Rix Living Trust dated February 22 1999 | Address on file | | | | |
| 7681892 | CATHY ANN CONNELL | Address on file | | | | |
| 7681893 | CATHY ANN HEATLIE | Address on file | | | | |
| 7681894 | CATHY ANN NELSON | Address on file | | | | |
| 7681895 | CATHY ANN STERN & KAREN ELLEN | Address on file | | | | |
| 7142842 | Cathy Ann Stewart-Lemos | Address on file | | | | |
| 7142842 | Cathy Ann Stewart-Lemos | Address on file | | | | |
| 7142842 | Cathy Ann Stewart-Lemos | Address on file | | | | |
| 7142842 | Cathy Ann Stewart-Lemos | Address on file | | | | |
| 5917136 | Cathy Ann Stewart-Lemos | Address on file | | | | |
| 5917135 | Cathy Ann Stewart-Lemos | Address on file | | | | |
| 5917137 | Cathy Ann Stewart-Lemos | Address on file | | | | |
| 5917134 | Cathy Ann Stewart-Lemos | Address on file | | | | |
| 7184731 | Cathy Ann Sutton-Wilder | Address on file | | | | |
| 7184731 | Cathy Ann Sutton-Wilder | Address on file | | | | |
| 7681897 | CATHY B CONOVER CUST | Address on file | | | | |
| 7681898 | CATHY B CONOVER CUST | Address on file | | | | |
| 7681899 | CATHY B CONOVER CUST | Address on file | | | | |
| 7771149 | CATHY C MCGHEE | 4456 RIVER RD | MECHANICSVILLE | VA | 23116-6605 | |
| 7177181 | Cathy Cai | Address on file | | | | |
| 7177181 | Cathy Cai | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7297232 | Cathy Cai OBO Tangxiue LLC | Cathy Cai OBO Tangxiue LLC, Regina Bagdasarian , 402 West Broadway SUITE 860 | San Diego | CA | 92101 | |
| 7297232 | Cathy Cai OBO Tangxiue LLC | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Ste. 860 | San Diego | CA | 92101 | |
| 7177444 | Cathy Cai OBO Tangxiue LLC | Address on file | | | | |
| 7177444 | Cathy Cai OBO Tangxiue LLC | Address on file | | | | |
| 7764416 | CATHY CIBIT CUST | ERIC CHRISTOPHER JOSEPH CIBIT, CA UNIF TRANSFERS MIN ACT, 1849 NARRAGANSETT CT | SAN DIEGO | CA | 92107-2622 | |
| 7780238 | CATHY E ANDERSON | 770 LOHRMAN LN | PETALUMA | CA | 94952-3611 | |
| 5912765 | Cathy Ference | Address on file | | | | |
| 5907303 | Cathy Ference | Address on file | | | | |
| 5911527 | Cathy Ference | Address on file | | | | |
| 5912201 | Cathy Ference | Address on file | | | | |
| 5903447 | Cathy Ference | Address on file | | | | |
| 5910372 | Cathy Ference | Address on file | | | | |
| 7481023 | Cathy Ference and William Ference | Address on file | | | | |
| 7681900 | CATHY FILGAS | Address on file | | | | |
| 7152702 | Cathy Gallegos | Address on file | | | | |
| 7152702 | Cathy Gallegos | Address on file | | | | |
| 7152702 | Cathy Gallegos | Address on file | | | | |
| 7152702 | Cathy Gallegos | Address on file | | | | |
| 7152702 | Cathy Gallegos | Address on file | | | | |
| 7152702 | Cathy Gallegos | Address on file | | | | |
| 7165733 | Cathy Gammons | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165733 | Cathy Gammons | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7192744 | CATHY HAMMOND | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192744 | CATHY HAMMOND | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7199306 | CATHY HAMMOND and JEFFREY JOHN HAMMOND, doing business as Atlas Peak Olive Oil | Address on file | | | | |
| 7199306 | CATHY HAMMOND and JEFFREY JOHN HAMMOND, doing business as Atlas Peak Olive Oil | Address on file | | | | |
| 7681901 | CATHY HEINS BROWN CUST | Address on file | | | | |
| 7681902 | CATHY HIGHTOWER | Address on file | | | | |
| 7766702 | CATHY J GARDNER | 769 JOAQUIN AVE | SAN LEANDRO | CA | 94577-5114 | |
| 7195417 | Cathy J Houk | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195417 | Cathy J Houk | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195417 | Cathy J Houk | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195417 | Cathy J Houk | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195417 | Cathy J Houk | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195417 | Cathy J Houk | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7142498 | Cathy J Telck | Address on file | | | | |
| 7142498 | Cathy J Telck | Address on file | | | | |
| 7142498 | Cathy J Telck | Address on file | | | | |
| 7142498 | Cathy J Telck | Address on file | | | | |
| 7681903 | CATHY J VAUGHAN | Address on file | | | | |
| 5917140 | Cathy Jame Cooper | Address on file | | | | |
| 5917139 | Cathy Jame Cooper | Address on file | | | | |
| 5917141 | Cathy Jame Cooper | Address on file | | | | |
| 5917138 | Cathy Jame Cooper | Address on file | | | | |
| 7681904 | CATHY JO DRADI | Address on file | | | | |
| 7779398 | CATHY L CARTER TTEE | HOWARD D CARTER REVOCABLE FAMILY TRUST, U/A DTD 07/11/1997, 142 AURORA WAY | VACAVILLE | CA | 95688-2406 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7681905 | CATHY L WHITNEY TOD | Address on file | | | | |
| 7970505 | Cathy L. Andreozzi Rev. Trust - 2004 | Address on file | | | | |
| 7970505 | Cathy L. Andreozzi Rev. Trust - 2004 | Address on file | | | | |
| 5917143 | Cathy L. Gaylord | Address on file | | | | |
| 5917144 | Cathy L. Gaylord | Address on file | | | | |
| 5917145 | Cathy L. Gaylord | Address on file | | | | |
| 5917142 | Cathy L. Gaylord | Address on file | | | | |
| 7681906 | CATHY LIU | Address on file | | | | |
| 7681907 | CATHY LYNN CARTER | Address on file | | | | |
| 7681908 | CATHY M FUNG & | Address on file | | | | |
| 7681909 | CATHY M KLINE SAUNDERS | Address on file | | | | |
| 5917147 | Cathy M Lawson | Address on file | | | | |
| 5917148 | Cathy M Lawson | Address on file | | | | |
| 5917150 | Cathy M Lawson | Address on file | | | | |
| 5917149 | Cathy M Lawson | Address on file | | | | |
| 5917146 | Cathy M Lawson | Address on file | | | | |
| 7681910 | CATHY M MORROW | Address on file | | | | |
| 7681911 | CATHY M O CONNOR | Address on file | | | | |
| 7163531 | CATHY MARION | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7163531 | CATHY MARION | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 5917156 | Cathy Mckeough | Address on file | | | | |
| 5917155 | Cathy Mckeough | Address on file | | | | |
| 5917153 | Cathy Mckeough | Address on file | | | | |
| 5917152 | Cathy Mckeough | Address on file | | | | |
| 7681912 | CATHY MEEHAN | Address on file | | | | |
| 7681913 | CATHY MIONE | Address on file | | | | |
| 7143928 | Cathy Muncy | Address on file | | | | |
| 7143928 | Cathy Muncy | Address on file | | | | |
| 7143928 | Cathy Muncy | Address on file | | | | |
| 7143928 | Cathy Muncy | Address on file | | | | |
| 7681914 | CATHY NAKASORA | Address on file | | | | |
| 5917161 | Cathy Neste | Address on file | | | | |
| 5917159 | Cathy Neste | Address on file | | | | |
| 5917157 | Cathy Neste | Address on file | | | | |
| 5917160 | Cathy Neste | Address on file | | | | |
| 5917158 | Cathy Neste | Address on file | | | | |
| 5917165 | Cathy Okerlund | Address on file | | | | |
| 5917164 | Cathy Okerlund | Address on file | | | | |
| 5917163 | Cathy Okerlund | Address on file | | | | |
| 5917162 | Cathy Okerlund | Address on file | | | | |
| 5910907 | Cathy Record | Address on file | | | | |
| 5908854 | Cathy Record | Address on file | | | | |
| 5911825 | Cathy Record | Address on file | | | | |
| 5905353 | Cathy Record | Address on file | | | | |
| 7168983 | Cathy Regina Allen | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168983 | Cathy Regina Allen | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168983 | Cathy Regina Allen | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168983 | Cathy Regina Allen | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7681915 | CATHY S BELL CUST | Address on file | | | | |
| 7681916 | CATHY S TURNEY CUST | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7327338 | Cathy Scott | Skikos Crawford Skikos & Joseph LLP, Greg Skikos, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 7681917 | CATHY SMART | Address on file | | | | |
| 7681918 | CATHY STOCKWELL BANNISTER | Address on file | | | | |
| 5917168 | Cathy Taylor | Address on file | | | | |
| 5917167 | Cathy Taylor | Address on file | | | | |
| 5917169 | Cathy Taylor | Address on file | | | | |
| 5917166 | Cathy Taylor | Address on file | | | | |
| 7775940 | CATHY TOURTELLOT | 9 SPRING ST | FRAMINGHAM | MA | 01702-5813 | |
| 7681919 | CATHY VOLLMER MILLER | Address on file | | | | |
| 7681920 | CATHY WOMACK & | Address on file | | | | |
| 4938468 | Cathy, Sylvia | PO Box 10074 | San Jose | CA | 95157 | |
| 6143527 | CATLETT CHARLES TR | Address on file | | | | |
| 7222630 | Catlett, Charles | Address on file | | | | |
| 6009250 | CATLETT, MARCUS | Address on file | | | | |
| 7938834 | Catlin Rice Tucker & Darian Rahgani Tucker TTEES U/A DTD 10/19/2011 | Address on file | | | | |
| 7938834 | Catlin Rice Tucker & Darian Rahgani Tucker TTEES U/A DTD 10/19/2011 | Address on file | | | | |
| 7216981 | Catlin Specialty Insurance Company | Isaac Franks, Senior Claims, 200 Liberty Street, 21st Floor - Brookfield Place | New York | NY | 10281 | |
| 7214457 | Catlin Specialty Insurance Company | Isaac Franks, Senior Claims Specialist, 200 Liberty Street, 21st Floor - Brookfield Place | New York | NY | 10281 | |
| 7214457 | Catlin Specialty Insurance Company | Michael W. Goodin, Esq., c/o Clausen Miller P.C., 17901 Von Karman Avenue, Suite 650 | Irvine | CA | 92614 | |
| 6140230 | CATO GREGORY L & CATO THERESA M | Address on file | | | | |
| 4995579 | Cato Jr., Charles | Address on file | | | | |
| 4977635 | Cato Sr., Lawrence | Address on file | | | | |
| 6168035 | Cato, Ariana Danielle | Address on file | | | | |
| 4996282 | Cato, Brenda | Address on file | | | | |
| 4911757 | Cato, Brenda S | Address on file | | | | |
| 4984627 | Cato, Margaret | Address on file | | | | |
| 4963738 | Caton Jr., Daniel Frank | Address on file | | | | |
| 4942702 | Caton Properties, Cliff | 2812 G Street, Ste #10 | Merced | CA | 95340 | |
| 7948929 | Caton, Catherine | Address on file | | | | |
| 5867470 | CATON, DANIEL | Address on file | | | | |
| 4990798 | Caton, Peter | Address on file | | | | |
| 4928139 | CATON, ROBERT E | MD, 1524 MCHENRY AVE STE 515 | MODESTO | CA | 95350 | |
| 4977931 | Caton, Roger | Address on file | | | | |
| 5909826 | catrambone, jeffrey | Address on file | | | | |
| 5977594 | Catrambone, Jeffrey | Address on file | | | | |
| 7681921 | CATRINA EAMES DIERKE | Address on file | | | | |
| 7198031 | CATRINA HAWKINS | Address on file | | | | |
| 7198031 | CATRINA HAWKINS | Address on file | | | | |
| 7154047 | Catrina Michelle Mello | Address on file | | | | |
| 7154047 | Catrina Michelle Mello | Address on file | | | | |
| 7154047 | Catrina Michelle Mello | Address on file | | | | |
| 7154047 | Catrina Michelle Mello | Address on file | | | | |
| 7154047 | Catrina Michelle Mello | Address on file | | | | |
| 7154047 | Catrina Michelle Mello | Address on file | | | | |
| 5917173 | Catrina Oberg | Address on file | | | | |
| 5917172 | Catrina Oberg | Address on file | | | | |
| 5917171 | Catrina Oberg | Address on file | | | | |
| 5917170 | Catrina Oberg | Address on file | | | | |
| 7292076 | Catriona Clare Chattfield (Nicholas Chattfield, Parent) | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7176951 | Catriona Clare Chattfield (Nicholas Chattfield, Parent) | Address on file | | | | |
| 7176951 | Catriona Clare Chattfield (Nicholas Chattfield, Parent) | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5867471 | CATRON CONTRACTING INC | Address on file | | | | |
| 6131277 | CATRON JEREMY WILLIAM ETAL JT | Address on file | | | | |
| 7182950 | Catron, Cynthia Lee | Address on file | | | | |
| 7182950 | Catron, Cynthia Lee | Address on file | | | | |
| 7182951 | Catron, Gary Leon | Address on file | | | | |
| 7182951 | Catron, Gary Leon | Address on file | | | | |
| 4977143 | Catron, Hugh | Address on file | | | | |
| 4941851 | Catron, Janell | 2207 1st st | Bakersfield | CA | 93304 | |
| 7072721 | Catron, Jeremy | Address on file | | | | |
| 7187657 | CATRON, JEREMY WILLIAM | Address on file | | | | |
| 7187657 | CATRON, JEREMY WILLIAM | Address on file | | | | |
| 4917836 | CATS 4U INC | 13503 HEALDSBURG AVE | HEALDSBURG | CA | 95448 | |
| 6144946 | CATTALINI GREGG & CATTALINI REBECCA | Address on file | | | | |
| 4962441 | Cattanach, Kyle H | Address on file | | | | |
| 7178488 | Cattaneo, Christine | Address on file | | | | |
| 7178462 | Cattaneo, David | Address on file | | | | |
| 7296475 | Cattaneo, Ernest | Address on file | | | | |
| 7314975 | Cattaneo, Ernest Michael | Address on file | | | | |
| 4916285 | CATTANI JR, ARNOLD T | 5100 CALIFORNIA AVE STE 234 | BAKERSFIELD | CA | 93309 | |
| 6041579 | CATTELLUS MANAGEMENT CORPORATION | 66 Franklin ST | Oakland | CA | 94607 | |
| 6132133 | CATTICH RICHARD J & JOYCE | Address on file | | | | |
| 5992481 | CATTLEMENS-AMANDA, C/O | 250 Dutton Ave | Santa Rosa | CA | 95407 | |
| 4975990 | Cattran | 5179 HIGHWAY 147, 93 Rising Ridge Ct. | Chico | CA | 95928 | |
| 7940536 | CATTRAN | 5179 HIGHWAY 147 | CHICO | CA | 95928 | |
| 6060110 | Cattran | 93 Rising Ridge Ct. | Chico | CA | 95928 | |
| 6140725 | CATUCCI NANCY T TR | Address on file | | | | |
| 4956938 | Catudioc, Joshua Joseph | Address on file | | | | |
| 7250452 | Caudell, Amber | Address on file | | | | |
| 4969579 | Caudill, Michael | Address on file | | | | |
| 6069170 | Caudill, Michael | Address on file | | | | |
| 7482760 | Caudill, Rodney | Address on file | | | | |
| 4964210 | Caudillo, Ernest D | Address on file | | | | |
| 7695896 | CAUDLE, J RICHARD | Address on file | | | | |
| 4970635 | Caughell, Damon J. | Address on file | | | | |
| 6139729 | CAUGHEY MARY A TR & CAUGHEY TODD A TR | Address on file | | | | |
| 4937047 | Caughey, Dan | P. O. Box 71 | La Honda | CA | 94020-0071 | |
| 6145510 | CAUGHIE CYNTHIA L & CAUGHIE NICHOLAS J | Address on file | | | | |
| 5000192 | Caughie, Cynthia | Edgar Law Firm, Donald S. Edgar, 408 College Avenue | Santa Rosa | CA | 95401 | |
| 5009179 | Caughie, Cynthia | Robins Cloud LLP, Bill Robins III, Robert T Bryson, Kevin M Pollack,, 808 Wilshire Boulevard, Suite 450 | Santa Monica | CA | 90401 | |
| 7167581 | CAUGHIE, CYNTHIA L | Address on file | | | | |
| 5000191 | Caughie, Nicholas | Edgar Law Firm, Donald S. Edgar, 408 College Avenue | Santa Rosa | CA | 95401 | |
| 5009178 | Caughie, Nicholas | Robins Cloud LLP, Bill Robins III, Robert T Bryson, Kevin M Pollack,, 808 Wilshire Boulevard, Suite 450 | Santa Monica | CA | 90401 | |
| 5013731 | Caughie, Nicholas and Cynthia | Address on file | | | | |
| 7167582 | CAUGHIE, NICHOLAS J | Address on file | | | | |
| 6130444 | CAUL DAVID M AND KAREN E | Address on file | | | | |
| 7940537 | CAULASTICS | 5955 MISSION ST | DALY CITY | CA | 94014 | |
| 6134563 | CAULEY KATHY A SUCC TRUSTEE | Address on file | | | | |
| 4990180 | Cauley, Barbara | Address on file | | | | |
| 4917837 | CAULFIELD CONSULTING | 3053 BRAINTREE HILL ROAD | BRAINTREE | VT | 05060 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4961590 | Caulfield, Casey | Address on file | | | | |
| 4992917 | Caulfield, Janice | Address on file | | | | |
| 4954546 | Caulk Jr., Joseph Tyrone | Address on file | | | | |
| 4914674 | Caulk Jr., Joseph Tyrone | Address on file | | | | |
| 4961265 | Caunt, David | Address on file | | | | |
| 7139564 | Cauntay, Benjamin | Address on file | | | | |
| 7466397 | Cauntay, Benjamin | Address on file | | | | |
| 4991942 | Causey, Judy | Address on file | | | | |
| 4984496 | Causey, Lera | Address on file | | | | |
| 6131139 | CAUSIN NED J & LARK H TRUSTEES | Address on file | | | | |
| 7264941 | Causin, Lark | Address on file | | | | |
| 4944503 | Causin, Lark & Ned | 13457 Jessica Way | Browns Valley | CA | 95918 | |
| 7266809 | Causin, Ned | Address on file | | | | |
| 6147085 | CAUSLEY HENRY RICHARD TR | Address on file | | | | |
| 7463032 | Cauthon, Jerold G. and Willena K. | Address on file | | | | |
| 6134384 | CAUVAN MICHAEL DAVID AND TERESA LUANN SUCC TRUSTEE | Address on file | | | | |
| 4975402 | Cauwet, Stanley | 1238 PENINSULA DR, 704-205 Bangham Ln. | Susanville | CA | 96130 | |
| 6082234 | Cauwet, Stanley | Address on file | | | | |
| 4917838 | CAUZZA BROTHERS | 1600 CORN CAMP RD | BUTTONWILLOW | CA | 93206 | |
| 4917839 | CAUZZA GROWERS | 1600 CORN CAMP RD | BUTTONWILLOW | CA | 93206 | |
| 7173653 | CAV, a minor child (Christine Venard, Parent) | Address on file | | | | |
| 6008343 | CAVA, CHERI | Address on file | | | | |
| 7226784 | Cavada, Guillermo | James P. Frantz, 402 West Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4990495 | Cavaglieri, John | Address on file | | | | |
| 6167425 | Cavalier, George | Address on file | | | | |
| 7182425 | Cavaliere, Jeanette | Address on file | | | | |
| 7182425 | Cavaliere, Jeanette | Address on file | | | | |
| 4942551 | Cavaliere, Richard | 10566 Ridgecrest Drive | Jackson | CA | 95642 | |
| 6069174 | CAVALIERI,KEVIN - 494 ROUSSEAU ST | 4021 Beresford Street | San Mateo | CA | 94403 | |
| 4984455 | Cavallaro, Linda | Address on file | | | | |
| 5865348 | CAVALLETTO RANCHES | Address on file | | | | |
| 4924483 | CAVALLETTO, LOUIS | CAVALLETTO RANCHES, 22483 ROAD 20 1/2 | CHOWCHILLA | CA | 93610 | |
| 6145227 | CAVALLI WILLIAM J TR & CAVALLI ISABEL I TR | Address on file | | | | |
| 7175558 | Cavalli, Annamarie T | Address on file | | | | |
| 7175558 | Cavalli, Annamarie T | Address on file | | | | |
| 7175558 | Cavalli, Annamarie T | Address on file | | | | |
| 7175558 | Cavalli, Annamarie T | Address on file | | | | |
| 7175558 | Cavalli, Annamarie T | Address on file | | | | |
| 7175558 | Cavalli, Annamarie T | Address on file | | | | |
| 7158841 | CAVALLI, CARL | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7158841 | CAVALLI, CARL | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue | Sacramento | CA | 95819 | |
| 4971011 | Cavalli, Evan Michael | Address on file | | | | |
| 5933257 | Cavalli, Helen | Address on file | | | | |
| 7167823 | CAVALLI, ISABEL | Address on file | | | | |
| 7158840 | CAVALLI, JANICE | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7158840 | CAVALLI, JANICE | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue | Sacramento | CA | 95819 | |
| 4961093 | Cavalli, Mario | Address on file | | | | |
| 7161577 | CAVALLI, MARK | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7161577 | CAVALLI, MARK | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue | Sacramento | CA | 95819 | |
| 7161578 | CAVALLI, TINA | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7161578 | CAVALLI, TINA | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue | Sacramento | CA | 95819 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7167824 | CAVALLI, WILLIAM | Address on file | | | | |
| 7469099 | Cavallo Family Trust dated May 2, 2003 | Address on file | | | | |
| 7469099 | Cavallo Family Trust dated May 2, 2003 | Address on file | | | | |
| 7469099 | Cavallo Family Trust dated May 2, 2003 | Address on file | | | | |
| 7469099 | Cavallo Family Trust dated May 2, 2003 | Address on file | | | | |
| 6142041 | CAVALLO PAUL A TR & CAVALLO LYNN CHRISTINE TR | Address on file | | | | |
| 7463018 | Cavallo, Carlo Alessandro | Address on file | | | | |
| 4936857 | Cavallo, Marc | 2416 Greenwood Heights Drive | Kneeland | CA | 95549 | |
| 4961381 | Cavan Jr., Joel | Address on file | | | | |
| 5993156 | Cavanagh, Cheryl | Address on file | | | | |
| 5979753 | Cavanagh, Cheryl | Address on file | | | | |
| 7186264 | CAVANAGH, CHERYL LEE | Address on file | | | | |
| 7186264 | CAVANAGH, RICHARD HALE | Address on file | | | | |
| 6143039 | CAVANAUGH DAVID J & SANDRA M | Address on file | | | | |
| 4975644 | Cavanaugh, Brian | 0913 LASSEN VIEW DR, 27 Grey Eagle Ct. | Pleasanton | CA | 94566 | |
| 6085512 | Cavanaugh, Brian | Address on file | | | | |
| 4957579 | Cavanaugh, David Lewis | Address on file | | | | |
| 4984658 | Cavanaugh, Doris | Address on file | | | | |
| 4979578 | Cavanaugh, Linda | Address on file | | | | |
| 4965571 | Cavanaugh, Michael Francis | Address on file | | | | |
| 7190474 | Cavaniss, Lanny Eugene | Address on file | | | | |
| 7190474 | Cavaniss, Lanny Eugene | Address on file | | | | |
| 5867472 | Cavasos, Jason | Address on file | | | | |
| 6013049 | CAVASSO CORPORATION | 1201 JUNIPER ST | ALTURAS | CA | 96101 | |
| 6069176 | CAVASSO CORPORATION, MODOC STEEL & SUPPLY | 1201 JUNIPER ST | ALTURAS | CA | 96101 | |
| 7173881 | CAVAZOS, CIRO | Matthew J Quinlan, 3223 Webster Street | San Francisco | CA | 94123 | |
| 4951352 | Cavazos, David | Address on file | | | | |
| 4973723 | Cavazos, Eloy | Address on file | | | | |
| 6069179 | Cavazos, Eloy | Address on file | | | | |
| 5992473 | CAVAZOS, JOANNA | Address on file | | | | |
| 4956012 | Cavazos, Joanna L. | Address on file | | | | |
| 4956708 | Cavazos, Joey J | Address on file | | | | |
| 4943591 | CAVAZOS, JOSE | 69 ROGGE RD | SALINAS | CA | 93906 | |
| 5983003 | CAVAZOS, JOSE | Address on file | | | | |
| 4960899 | Cavazos, Joshua Lee | Address on file | | | | |
| 4957056 | Cavazos, Juan R | Address on file | | | | |
| 4962027 | Cavazos, Kimberly J. | Address on file | | | | |
| 7173882 | CAVAZOS, LETICIA M | Matthew J Quinlan, 3223 Webster Street | San Francisco | CA | 94123 | |
| 7470956 | Cavazos, Nicholas | Address on file | | | | |
| 7470956 | Cavazos, Nicholas | Address on file | | | | |
| 7470956 | Cavazos, Nicholas | Address on file | | | | |
| 7470956 | Cavazos, Nicholas | Address on file | | | | |
| 4954164 | Cave, Christopher Postadan | Address on file | | | | |
| 4950523 | Cave, John Adam | Address on file | | | | |
| 7459220 | Cave, Susan Lynn | Address on file | | | | |
| 6139710 | CAVEDALE LEGACY LLC | Address on file | | | | |
| 7910979 | Cavell, William R | Address on file | | | | |
| 7952470 | Cavender, Matthew Wayne | 8 Dunes Court | Antioch | CA | 94509 | |
| 7168434 | CAVENECIA, MELANA | Address on file | | | | |
| 7168433 | CAVENECIA, WALTER | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 5016999 | Cavenecia, Walter B. and Melana R. | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4993877 | Caves, Brenda | Address on file | | | | |
| 4926775 | CAVIALE MD, PAUL | 370 FALLOW RUN | HUNT | TX | 78024-3019 | |
| 4981840 | Cavigli, Rose | Address on file | | | | |
| 4960588 | Caviglia Jr., Lawrence Terry | Address on file | | | | |
| 4938710 | Cavil, Richard | 18918 Sequoia Drive | Twain Harte | CA | 95383 | |
| 4997307 | Cavin, Curtis | Address on file | | | | |
| 7163937 | CAVIN, KIMBERLY | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | 95401 | | |
| 7163937 | CAVIN, KIMBERLY | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | 95401 | | |
| 7274072 | Caviness, Michael | Address on file | | | | |
| 4991653 | Caviness, Patricia | Address on file | | | | |
| 4913073 | Caviness, Patricia A | Address on file | | | | |
| 7466649 | Cavini, Daniel | Address on file | | | | |
| 7155070 | Cavness, Charles M | Address on file | | | | |
| 7156944 | CAVNESS, CHARLI | Address on file | | | | |
| 7156034 | Cavness, Charli L | Address on file | | | | |
| 4968108 | Cawaring, Brian Solomon | Address on file | | | | |
| 4993048 | Cawaring, Solomon | Address on file | | | | |
| 4917841 | CAWELO WATER DISTRICT | 17207 INDUSTRIAL FARM RD | BAKERSFIELD | CA | 93308-9801 | |
| 5865079 | Cawelo Water District | Address on file | | | | |
| 6135315 | CAWLEY DOROTHY M TR | Address on file | | | | |
| 6135313 | CAWLEY KEVIN J | Address on file | | | | |
| 5004434 | Cawp, Richard C. | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5004433 | Cawp, Richard C. | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4981397 | Cayas, Elizabeth | Address on file | | | | |
| 7184113 | Cayden Zuniga (Lindsy Zuniga, Parent) | Address on file | | | | |
| 7184113 | Cayden Zuniga (Lindsy Zuniga, Parent) | Address on file | | | | |
| 5867473 | CAYMUS BUILDERS | Address on file | | | | |
| 5867474 | CAYMUS CAPITAL LLC | Address on file | | | | |
| 5009733 | Caymus Vineyards | Abbey, Weitzenberg, Warren & Emery, PC, Michael D Green, Brendan M Kunkle, Scott R Montgomery, 100 Stony Point Rd, Suite 200 | Santa Rosa | CA | 95401 | |
| 5903083 | Caymus Vineyards | Address on file | | | | |
| 5867475 | Caymus Vineyards | Address on file | | | | |
| 7162660 | CAYMUS VINEYARDS, A CALIFORNIA CORPORATION | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | 95401 | | |
| 7162660 | CAYMUS VINEYARDS, A CALIFORNIA CORPORATION | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa | CA | 95401 | | |
| 4991018 | Cayongcong-Ariola, Carol | Address on file | | | | |
| 7482279 | Cayot, Jan | Address on file | | | | |
| 7472243 | Cayou, Dakota Mitchell | Address on file | | | | |
| 4928133 | CAYTON, ROBERT | 434 MILKY WAY | WATSONVILLE | CA | 95076 | |
| 7328266 | Cayton, Taylor Marie | Address on file | | | | |
| 7328266 | Cayton, Taylor Marie | Address on file | | | | |
| 7328266 | Cayton, Taylor Marie | Address on file | | | | |
| 7328266 | Cayton, Taylor Marie | Address on file | | | | |
| 5867476 | CAYUCOS SANITARY DISTRICT | Address on file | | | | |
| 5864247 | Cayuma Solar Project (NU) (Q356) | Address on file | | | | |
| 4917842 | CAZADERO COMMUNITY SERVICES | DISTRICT, PO Box 508 | CAZADERO | CA | 95421 | |
| 7910308 | Cazanis, Pauline | Address on file | | | | |
| 6168738 | Cazares Hernandez, Maria | Address on file | | | | |
| 5891362 | cazares, alfonso | Address on file | | | | |
| 4963370 | cazares, alfonso | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 1364 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5909939 | Cazares, Ardive | Address on file | | | | |
| 6151063 | Cazares, Blanca | Address on file | | | | |
| 5991980 | Cazares, Diana | Address on file | | | | |
| 4968780 | Cazares, Juan | Address on file | | | | |
| 7593826 | CAZARES, MARIA | Address on file | | | | |
| 4943571 | Cazares, Veronica | 1107 Ryan Ave | Fowler | CA | 93625 | |
| 5992489 | Cazarez Vasquez, Veronica | Address on file | | | | |
| 4986148 | Cazier, Kalvin | Address on file | | | | |
| 4935567 | Cazzato, Andrew or Andy | 5360 Freedom Blvd | Aptos | CA | 95003 | |
| 7183746 | Cazzueta, Carlos | Address on file | | | | |
| 7183746 | Cazzueta, Carlos | Address on file | | | | |
| 7241726 | Cazzueta, Carlos | Address on file | | | | |
| 7285344 | Cazzueta, Emma | Address on file | | | | |
| 7275564 | Cazzueta, Jorge | Address on file | | | | |
| 7167796 | CB (Sefik Bayar) | Address on file | | | | |
| 6013057 | CB PACIFIC INC | 909 7TH AVE STE 201 | KIRKLAND | WA | 98033 | |
| 4917843 | CB PACIFIC, INC. | MICHAEL REEVE, 909 7TH AVE, SUITE 201 | KIRKLAND | WA | 98033 | |
| 5865466 | CB Ranch | Address on file | | | | |
| 6069180 | CB&I Environmental & Infrastructure Inc. | 2103 Research Forest Dr | The Woodlands | TX | 77380 | |
| 6069181 | CB&I Environmental & Infrastructure Inc. | 4171 Essen Lane | Baton Rouge | LA | 70809 | |
| 6069182 | CB&I Environmental & Infrastructure Inc., formerly known as Shaw Environmental | 4171 Essen Lane | Baton Rouge | LA | 70809 | |
| 4917844 | CB&I LLC | 2103 RESEARCH FOREST DR | THE WOODLANDS | TX | 77380 | |
| 7175103 | CB, a minor child (Parent: Kenneth Bryce Boston) | Address on file | | | | |
| 7175103 | CB, a minor child (Parent: Kenneth Bryce Boston) | Address on file | | | | |
| 7175103 | CB, a minor child (Parent: Kenneth Bryce Boston) | Address on file | | | | |
| 7175103 | CB, a minor child (Parent: Kenneth Bryce Boston) | Address on file | | | | |
| 7175103 | CB, a minor child (Parent: Kenneth Bryce Boston) | Address on file | | | | |
| 7175103 | CB, a minor child (Parent: Kenneth Bryce Boston) | Address on file | | | | |
| 6116417 | CB-1 HOTEL LLC - Four Seasons Hotel | 765 Market St | San Francisco | CA | 94103 | |
| 4917845 | CB2 BUILDERS INCORPORATED | 505 BEACH ST STE 210 | SAN FRANCISCO | CA | 94133 | |
| 4917846 | CBA ENVIRONMENTAL SYSTEMS | 15895 GREENHORN RD | GRASS VALLEY | CA | 95945 | |
| 6154738 | CBC INNOVIS | PO BOX 275 | COLUMBUS | OH | 43216-0275 | |
| 6154738 | CBC INNOVIS | TERESA J THORP, 14600 LAKESIDE WAY | BAKERSFIELD | CA | 93306 | |
| 5984717 | CBCS-Burger, Cody | PO Box 28 | Dubuque | CA | 52001 | |
| 4933654 | CBCS-Burger, Cody | PO Box 28 | Dubuque | IA | 52001 | |
| 7175200 | CBD, a minor child (Parent: Andrea Camille Devlin) | Address on file | | | | |
| 7175200 | CBD, a minor child (Parent: Andrea Camille Devlin) | Address on file | | | | |
| 7175200 | CBD, a minor child (Parent: Andrea Camille Devlin) | Address on file | | | | |
| 7175200 | CBD, a minor child (Parent: Andrea Camille Devlin) | Address on file | | | | |
| 7175200 | CBD, a minor child (Parent: Andrea Camille Devlin) | Address on file | | | | |
| 7175200 | CBD, a minor child (Parent: Andrea Camille Devlin) | Address on file | | | | |
| 5984201 | CBGT-Chino, William | 791 8th Street, Ste B | Arcata | CA | 95521 | |
| 7206228 | CBN 2017 | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7206228 | CBN 2017 | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7199772 | CBN 2017 Trust | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 7199772 | CBN 2017 Trust | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 5867479 | CBRE, Inc. | Address on file | | | | |
| 5867477 | CBRE, Inc. | Address on file | | | | |
| 4917847 | CBS ARC SAFE INC | 2616 SIRIUS RD | DENTON | TX | 76208 | |
| 6069220 | CBS Broadcasting SF dba KPIX-TV | 855 Battery St. | San Franciscoc | CA | 94111 | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 1365 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4917848 | CBS DEVELOPMENT CORPORATION | 1801 VIA VISALIA | PALOS VERDES ESTATES | CA | 90274 | |
| 4917849 | CBS NUCLEAR SERVICES INC | 501 UNION WEST BLVD | MATTHEWS | NC | 28104 | |
| 5867480 | CBW CONSTRUCTION | Address on file | | | | |
| 5867481 | CBW CONSTRUCTION, INC. | Address on file | | | | |
| 7168454 | CC (Geoffrey Chinnock) | Address on file | | | | |
| 7179132 | CC (Michelle Hennis & Julius Howard DalPorto, Parents) | Address on file | | | | |
| 7169533 | CC (Rachel Carter-Rockwell) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 4975246 | CC&H Lands LLC | Highway 36 / Catfish Beach, P. O. Box 796 | Chester | CA | 96020 | |
| 5938952 | CC&M Welding&Installation-kennedy, cathy | 2057 pinecrest drive | Santa Rosa | CA | 95403 | |
| 5867482 | CC1919 MARKET, L.P. | Address on file | | | | |
| 6126101 | CCATT LLC | Address on file | | | | |
| 6009926 | CCATT LLC | 4301 Hacienda Dr, Suite 410 | Pleasanton | CA | 94588 | |
| 5867483 | CCC CONSTRUCTION INC | Address on file | | | | |
| 6013439 | CCH INCORPORATED | 2700 LAKE COOK RD | RIVERWOODS | IL | 60015 | |
| 4917850 | CCH INCORPORATED | WOLTERS KLUWER LAW & BUSINESS, 2700 LAKE COOK RD | RIVERWOODS | IL | 60015 | |
| 7952472 | CCI Management | 2351 Sunset Blvd Suite 170-832 | Rocklin | CA | 95765 | |
| 6069224 | CCM | 1275 Ritner Hwy | Carlisle | PA | 17013 | |
| 6041581 | CCN WHOLESALE NURSERY & | 5124 Mayfair Ct. | Bakersfield | CA | 93307 | |
| 4917851 | CCN WHOLESALE NURSERY & | LANDSCAPING INC, PO Box 6580 | BAKERSFIELD | CA | 93386 | |
| 6069225 | CCN Wholesale Nursery and Landscaping, Inc. | 5124 Mayfair Ct. | Bakersfield | CA | 93307 | |
| 5867487 | CCO SO CAL I LLC | Address on file | | | | |
| 5867489 | CCO SO CAL I, LLC. A Subsidary of Charter | Address on file | | | | |
| 5867505 | CCO SOCAL I, LLC | Address on file | | | | |
| 5867507 | CCO SOCAL I, LLC | Address on file | | | | |
| 7952473 | CCOI Gate & Fence | P.O. BOX 669 | Aromas | CA | 95004 | |
| 7857383 | CCP CREDIT ACQUISITION HOLDINGS LLC | 375 PARK AVENUE, 12TH FLOOR | NEW YORK | NY | 10152 | |
| 7208526 | CCP Credit Acquisition Holdings, L.L.C., Centerbridge Special Partners III, L.P. | Berger Kahn ALC, Craig S. Simon, Esq., 1 Park Plaza, Suite 340 | Irvine | CA | 92614 | |
| 7208526 | CCP Credit Acquisition Holdings, L.L.C., Centerbridge Special Partners III, L.P. | Attn: Closing Team, 375 Park Ave. 11th Floor | New York | NY | 10152 | |
| 6023157 | CCP Credit Acquisition Holdings, L.L.C. as Transferee of Seneca Insurance Company, Inc. and Seneca Specialty Insurance Company | Atttn: Closing Team, 375 Park Ave, 11th Floor | New York | NY | 10152 | |
| 6022457 | CCP Credit Acquisition Holdings, L.L.C. as Transferee of United States Fire Insurance Company | Attn: Closing Team, 375 Park Ave | New York | NY | 10152 | |
| 7226409 | CCP Credit Acquisition Holdings, L.L.C., Centerbridge Special Credit Partners III, L.P. | Berger Kahn ALC, Craig S. Simon, Esq.s, 1 Park Plaza, Suite 340 | Irvine | CA | 92614 | |
| 7226409 | CCP Credit Acquisition Holdings, L.L.C., Centerbridge Special Credit Partners III, L.P. | Centerbridge Attn: Closing Team, 375 Park ave., 11th Floor | New York | NY | 10152 | |
| 7226692 | CCP Credit Acquisition Holdings, L.L.C.; Centerbridge Special Credit Partners III, L.P. | Craig S. Simon, Esq., Attorney for Creditor, Berger Kahn ALC, 1 Park Plaza, Suite 340 | Irvine | CA | 92614 | |
| 7226692 | CCP Credit Acquisition Holdings, L.L.C.; Centerbridge Special Credit Partners III, L.P. | Attn: Closing Team, 375 Park Ave, 11th Floor | New York | NY | 10152 | |
| 6027620 | CCP Credit Acquisition Holdings, LLC as Transferee of Universal North America Insurance Company | Attn: Closing Team, 375 Park Ave, 11th Floor | New York | NY | 10152 | |
| 4917852 | CCP INDUSTRIES | PO Box 6500 | CLEVELAND | OH | 44101 | |
| 6069226 | CCTA | 2999 OAK ROAD, SUITE 100 | Walnut Creek | CA | 94597 | |
| 7949718 | CCW International Inc | 30840 Cartier Drive | Rancho Palos Verdes | CA | 90275 | |
| 6118160 | CD & Power | 150 Nardi Lane | Martinez | CA | 94553 | |
| 6069229 | CDCR | 9838 Old Placerville Rd, Suite B | Sacramento | CA | 95827 | |
| 7940539 | CDCR AVENAL STATE PRISON | 8430 W BRYN MAWR AVENUE 3RD FLOOR | CHICAGO | IL | 60631 | |
| 6069230 | CDCR Avenal State Prison | 8430 W Bryn Mawr Avenue, 3rd Floor, LOCKBOX #2120 | Chicago | IL | 60631 | |
| 4917853 | CDF FIREFIGHTERS BENEVOLENT | FOUNDATION, 1731 J ST STE 100 | SACRAMENTO | CA | 95811 | |
| 5991585 | CDI / Insight Imaging-Shankweiler, Rebeccah | 5775 Wayzata Blvd, 400 | St. Louis Park | CA | 55416 | |
| 4943995 | CDI / Insight Imaging-Shankweiler, Rebeccah | 5775 Wayzata Blvd | St. Louis Park | MN | 55416 | |
| 6069231 | CDI LIMITED LIABILITY COMPANY - 490 CHADBOURNE RD | 490 CHADBOURNE RD. STE C | FAIRFIELD | CA | 94534 | |
| 6069232 | CDI LIMITED LIABILITY COMPANY - 500 CHADBOURNE RD | 490 CHADBOURNE RD. STE. C | FAIRFIELD | CA | 94534 | |
| 4917854 | CDP NORTH AMERICA INC | 127 W 26TH ST STE 300 | NEW YORK | NY | 10001 | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 1366 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4917855 | CDSA COUNTY OF YUBA | COMMUNITY DEVELOPMENT & SVCS AGENCY, 915 8TH ST STE 123 | MARYSVILLE | CA | 95901 | |
| 6131113 | CDT ESTATES LTD | Address on file | | | | |
| 4940803 | CDUBB RESTAURANT VENTURES LLC-WEBB, LISA | 6762 OLIVE BRANCH CT | SAN JOSE | CA | 95120 | |
| 4917856 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | VERNON HILLS | IL | 60601-1577 | |
| 5938953 | cea, mari | Address on file | | | | |
| 5992966 | Ceaglio, Erichia | Address on file | | | | |
| 7299799 | Ceaglio, Wanda | JAMES P. FRANTZ, 402 WEST BROADWAY SUITE 860 | SAN DIEGO | CA | 92101 | |
| 7190110 | Ceaglio, Wanda Lou | Address on file | | | | |
| 7190110 | Ceaglio, Wanda Lou | Address on file | | | | |
| 4941171 | Cearley, Joe | 15 PROSPECT ST APT 8201 | SEATTLE | WA | 98109-3661 | |
| 6003500 | Cearley, Joe | Address on file | | | | |
| 5988939 | Cearley, Joe | Address on file | | | | |
| 4992692 | Cearley, Kevin | Address on file | | | | |
| 4917857 | CEATI INTERNATIONAL INC | 1010 SHERBROOKE ST WEST STE 2500 | MONTREAL | PQ | H3A 2R7 | |
| 6011322 | CEATI INTERNATIONAL INC | 1010 SHERBROOKE ST WEST STE 2500 | MONTREAL | QC | H3A 2R7 | |
| 7940540 | CEB INC | 1919 N LYNN ST | ARLINGTON | VA | 22209 | |
| 6069233 | CEB INC CEB | 1919 N LYNN ST | ARLINGTON | VA | 22209 | |
| 6139398 | CEBALLOS DANIELLE & MICHAEL | Address on file | | | | |
| 6131688 | CEBALLOS DIANNA M SOLE TRUSTEE | Address on file | | | | |
| 6141894 | CEBALLOS FLORINDO CESAR & ROBERTO G | Address on file | | | | |
| 6147019 | CEBALLOS SANDRA & FABELA CHRISTOPHER G | Address on file | | | | |
| 4943921 | Ceballos, Annette | 7521 Alexander St | Gilroy | CA | 95020 | |
| 4937613 | Ceballos, Enrique | 2025 Santa Rita Street | Salinas | CA | 93906 | |
| 7145001 | Ceballos, Florindo C. | Address on file | | | | |
| 7145001 | Ceballos, Florindo C. | Address on file | | | | |
| 7145001 | Ceballos, Florindo C. | Address on file | | | | |
| 7145001 | Ceballos, Florindo C. | Address on file | | | | |
| 4982513 | Ceballos, Richard | Address on file | | | | |
| 4995932 | Ceballos, Richard | Address on file | | | | |
| 4911694 | Ceballos, Richard Michael | Address on file | | | | |
| 4938734 | Ceballos, Rocio | 3158 Orchard View Drive | Fairfield | CA | 94534 | |
| 4915675 | CEBRIAN, ALAN | 9245 CADENZA CT | SACRAMENTO | CA | 95826 | |
| 6116418 | CEBRO FROZEN FOODS INC | 2100 Orestimba Rd | Newman | CA | 95360 | |
| 4994902 | Cebulski, Frank | Address on file | | | | |
| 4977266 | Cecchettini, Mary | Address on file | | | | |
| 4968719 | Cecchi, Douglas Raymond | Address on file | | | | |
| 6069239 | Cecchi, Douglas Raymond | Address on file | | | | |
| 4973822 | CECCHI, DUSTIN WILLIAM | Address on file | | | | |
| 6069240 | CECCHI, DUSTIN WILLIAM | Address on file | | | | |
| 4941881 | Cecchini, Mary | 261 Grapewood Street | Vallejo | CA | 94591 | |
| 7681922 | CECE D BLOUM | Address on file | | | | |
| 7681923 | CECELIA A CONTAXIS TOD | Address on file | | | | |
| 7933235 | CECELIA A DE LA TORRE.;. | PO BOX 691552 | STOCKTON | CA | 95269 | |
| 5906291 | Cecelia Brown | Address on file | | | | |
| 5902279 | Cecelia Brown | Address on file | | | | |
| 7777633 | CECELIA C JONES TTEE | DANIEL F JONES & CECELIA C JONES, FAM TR UA DTD 06 02 04, 2218 RAINTREE LN | RIVERBANK | CA | 95367-2115 | |
| 7681924 | CECELIA CERVANTES CUST | Address on file | | | | |
| 7764511 | CECELIA E CLOUGH TR CECELIA E | CLOUGH, REVOCABLE LIVING TRUST UA AUG 12, 31 BRECK SHORE RD | BELMONT | NH | 03220-3849 | |
| 7771994 | CECELIA E NEFF | 952 1ST ST | LAFAYETTE | CA | 94549-4510 | |
| 7143489 | Cecelia Elaine Weeks | Address on file | | | | |
| 7143489 | Cecelia Elaine Weeks | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7143489 | Cecelia Elaine Weeks | Address on file | | | | |
| 7143489 | Cecelia Elaine Weeks | Address on file | | | | |
| 7681925 | CECELIA GABRIAN CARROLL | Address on file | | | | |
| 7780531 | CECELIA M DECRONA | 2215 MARGARET DR | NEWPORT BEACH | CA | 92663-5430 | |
| 7681926 | CECELIA ROLLINS | Address on file | | | | |
| 7681927 | CECELIA S RAY & | Address on file | | | | |
| 7177119 | Cecelia Setty | Address on file | | | | |
| 7177119 | Cecelia Setty | Address on file | | | | |
| 7681928 | CECELIA TRAYLOR | Address on file | | | | |
| 7681929 | CECELIA WILSON TR UA MAY 02 01 | Address on file | | | | |
| 4938399 | Cech, Charles | 7 Wright Pl | Monterey | CA | 93940 | |
| 7681930 | CECI TUBB CUST | Address on file | | | | |
| 7681931 | CECIL AMOS | Address on file | | | | |
| 7762460 | CECIL ATONDO | 1325 HARRISON DR | ROSEVILLE | CA | 95678-6913 | |
| 7762461 | CECIL ATONDO & | LUCY E ATONDO JT TEN, 1325 HARRISON DR | ROSEVILLE | CA | 95678-6913 | |
| 7184267 | Cecil Burr Bullock | Address on file | | | | |
| 7184267 | Cecil Burr Bullock | Address on file | | | | |
| 7681932 | CECIL C FRANCK & EULA M FRANCK TR | Address on file | | | | |
| 7681933 | CECIL E ALTO CUST | Address on file | | | | |
| 7681934 | CECIL E FORBES & | Address on file | | | | |
| 7767656 | CECIL E HARRELL | 1304 WINTERCHASE WAY | RENO | NV | 89523-6904 | |
| 7769754 | CECIL E LANGBERG | 3181 ISLAND DR | REDDING | CA | 96001-5414 | |
| 7681935 | CECIL F PENNINGTON JR & | Address on file | | | | |
| 7991649 | Cecil F. Lomford IRA | Address on file | | | | |
| 7681936 | CECIL G WELLBORN | Address on file | | | | |
| 7681937 | CECIL HARRELL & SHERI HARRELL TTEES | Address on file | | | | |
| 7778187 | CECIL I DAVIS & MARILYN L WALLIN TTEES | THE CECIL I & HATTIE R DAVIS FAM TR UA DTD 10 27 2010, 75 FAIRBANKS AVE | SANGER | CA | 93657-2043 | |
| 7933236 | CECIL J ATONDO.;. | 1981 ELMER RD | YUBA CITY | CA | 95993 | |
| 7838548 | CECIL J GIULIERI | 1400 BOWE AVE APT 907 | SANTACLARA | CA | 95051-3836 | |
| 7772741 | CECIL J PENNINGTON & | PAULINE E PENNINGTON JT TEN, 926 BIMMERLE PL | SAN JOSE | CA | 95123-2505 | |
| 6146640 | CECIL JOHN J TR & CECIL SAUNDRA K TR | Address on file | | | | |
| 7775865 | CECIL L TITTLE & | NEOMA L TITTLE JT TEN, PO BOX 1460 | SHINGLE SPRINGS | CA | 95682-1460 | |
| 7775952 | CECIL L TOY & | RONALD MING TOY JT TEN, 545 S MELROSE ST | ANAHEIM | CA | 92805-4710 | |
| 7681939 | CECIL M WRIGHT & JEAN O WRIGHT TTEES | Address on file | | | | |
| 7681940 | CECIL MATTHEWS & | Address on file | | | | |
| 7771021 | CECIL MCAFEE & | GLENDORIS MCAFEE, JT TEN, 12610 COUNTY ROAD V | CLARENDON | TX | 79226-3816 | |
| 7762193 | CECIL P ALLEN JR & | DONNA T ALLEN JT TEN, 3472 CAHABA RIVER EST | HOOVER | AL | 35244-4430 | |
| 7681941 | CECIL PATRICK JACK | Address on file | | | | |
| 7681942 | CECIL R ANGELICH & | Address on file | | | | |
| 7772934 | CECIL R PICKENS | 1481 HAMPTON GLEN CT | DECATUR | GA | 30033-2020 | |
| 7681943 | CECIL W FELKINS TR UA SEP 24 09 | Address on file | | | | |
| 7774575 | CECIL WAYNE SERIGHT | PO BOX 254 | FORT BENTON | MT | 59442-0254 | |
| 7144409 | Cecil Wills | Address on file | | | | |
| 7144409 | Cecil Wills | Address on file | | | | |
| 7144409 | Cecil Wills | Address on file | | | | |
| 7144409 | Cecil Wills | Address on file | | | | |
| 4911716 | Cecil, Britton | Address on file | | | | |
| 7198266 | CECIL, ILONA GARTNER | Address on file | | | | |
| 7198266 | CECIL, ILONA GARTNER | Address on file | | | | |
| 7198266 | CECIL, ILONA GARTNER | Address on file | | | | |
| 7198266 | CECIL, ILONA GARTNER | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4965569 | Cecil, Jason Patrick | Address on file | | | | |
| 7214065 | Cecil, Rebecca Donovan | Address on file | | | | |
| 4988355 | Cecil, Richard | Address on file | | | | |
| 7290491 | Cecil, Ryan Andrew | Address on file | | | | |
| 7206137 | CECIL, WILLIAM | Address on file | | | | |
| 7206137 | CECIL, WILLIAM | Address on file | | | | |
| 7279059 | Cecil, William | Address on file | | | | |
| 7772067 | CECILE A NEWMAN | 4728 BLECKER DR | BATON ROUGE | LA | 70809-6952 | |
| 7765342 | CECILE DIAZ | 19015 SE RIVER RD | PORTLAND | OR | 97267-6737 | |
| 7681944 | CECILE M PENKA TOD | Address on file | | | | |
| 7838551 | CECILE O DIRECTO | 7596 TUSCAN BAY CIR | WESLEYCHAPEL | FL | 33545-4910 | |
| 7681945 | CECILE O DIRECTO | Address on file | | | | |
| 7940541 | CECILE OPSAHL | 893 MARSH AVE. | RENO | NV | 89509 | |
| 7769922 | CECILE S LEE | 135 VALENCIA ST APT A305 | SAN FRANCISCO | CA | 94103-1188 | |
| 7681946 | CECILE SALMIN | Address on file | | | | |
| 7211393 | Cecil-Edgar, Siobahn Anne | Address on file | | | | |
| 7483837 | CECILIA (AKA PATTY) HODSON, individually and as trustee of The Hodson Trust | Address on file | | | | |
| 7764660 | CECILIA A CONTAXIS | 1720 41ST PL | FLORENCE | OR | 97439-7801 | |
| 7681947 | CECILIA A TOUDOUZE | Address on file | | | | |
| 7196044 | CECILIA A. PARKINSON | Address on file | | | | |
| 7196044 | CECILIA A. PARKINSON | Address on file | | | | |
| 7168335 | Cecilia Antonia Schoonbaert | Address on file | | | | |
| 7168335 | Cecilia Antonia Schoonbaert | Address on file | | | | |
| 7168335 | Cecilia Antonia Schoonbaert | Address on file | | | | |
| 7168335 | Cecilia Antonia Schoonbaert | Address on file | | | | |
| 7153822 | Cecilia Beatrice Owen | Address on file | | | | |
| 7153822 | Cecilia Beatrice Owen | Address on file | | | | |
| 7153822 | Cecilia Beatrice Owen | Address on file | | | | |
| 7153822 | Cecilia Beatrice Owen | Address on file | | | | |
| 7153822 | Cecilia Beatrice Owen | Address on file | | | | |
| 7153822 | Cecilia Beatrice Owen | Address on file | | | | |
| 7681948 | CECILIA BERNICE TUBB CUST | Address on file | | | | |
| 7681949 | CECILIA BERNICE TUBB CUST | Address on file | | | | |
| 5907801 | Cecilia Cardenas | Address on file | | | | |
| 5910582 | Cecilia Cardenas | Address on file | | | | |
| 5912844 | Cecilia Cardenas | Address on file | | | | |
| 5904085 | Cecilia Cardenas | Address on file | | | | |
| 5911651 | Cecilia Cardenas | Address on file | | | | |
| 5912294 | Cecilia Cardenas | Address on file | | | | |
| 7681950 | CECILIA CHAN | Address on file | | | | |
| 7777970 | CECILIA CHARLOTTE TRUAX | 1355 CAMBRIDGE ST | NOVATO | CA | 94947-4603 | |
| 7196043 | CECILIA D MARANIA | Address on file | | | | |
| 7196043 | CECILIA D MARANIA | Address on file | | | | |
| 7144068 | Cecilia Darleen Tippets | Address on file | | | | |
| 7144068 | Cecilia Darleen Tippets | Address on file | | | | |
| 7144068 | Cecilia Darleen Tippets | Address on file | | | | |
| 7144068 | Cecilia Darleen Tippets | Address on file | | | | |
| 7681951 | CECILIA DIPIETRO | Address on file | | | | |
| 7762534 | CECILIA F BAGENSKI | 6731 CLOUDCROFT LN | ANCHORAGE | AK | 99516-4437 | |
| 7681952 | CECILIA FONG | Address on file | | | | |
| 7770482 | CECILIA H LUNG & | CHUNG JUNG LUNG JT TEN, 3798 CARAVELLA DR | SAN JOSE | CA | 95117-3404 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7681953 | CECILIA HEALY | Address on file | | | | |
| 7681954 | CECILIA I MOSES | Address on file | | | | |
| 7838559 | CECILIA J PHILLIPS | 23223 FRIAR ST | WOODLANDHILLS | CA | 91367-1516 | |
| 7140630 | Cecilia Jara | Address on file | | | | |
| 7140630 | Cecilia Jara | Address on file | | | | |
| 7140630 | Cecilia Jara | Address on file | | | | |
| 5905457 | Cecilia Jara | Address on file | | | | |
| 5908924 | Cecilia Jara | Address on file | | | | |
| 7681956 | CECILIA KILMARTIN | Address on file | | | | |
| 7681957 | CECILIA LLINAS TR CECILIA LILLNAS | Address on file | | | | |
| 7681958 | CECILIA M LAM TR UA AUG 25 06 THE | Address on file | | | | |
| 7681959 | CECILIA M MATTHEWS & | Address on file | | | | |
| 7681960 | CECILIA MONTANA | Address on file | | | | |
| 7933237 | CECILIA MONTANA.;. | 1958 RELIEZ VALLEY ROAD | LAFAYETTE | CA | 94549 | |
| 7681961 | CECILIA PINGENOT FORREST | Address on file | | | | |
| 7681962 | CECILIA R TELLES | Address on file | | | | |
| 7145804 | Cecilia Reinertson | Address on file | | | | |
| 7145804 | Cecilia Reinertson | Address on file | | | | |
| 7145804 | Cecilia Reinertson | Address on file | | | | |
| 7145804 | Cecilia Reinertson | Address on file | | | | |
| 7681963 | CECILIA T BONDERUD TR | Address on file | | | | |
| 7681964 | CECILIA TOMAN | Address on file | | | | |
| 7776582 | CECILIA WEBBER | 2085 ANNHURST AVE | TURLOCK | CA | 95382-1803 | |
| 4959958 | Cecilia, Ben S | Address on file | | | | |
| 4956566 | Cecilia, Chloe | Address on file | | | | |
| 4967087 | Cecilia, Contessa S | Address on file | | | | |
| 7187905 | Cecilie Anne Lee | Address on file | | | | |
| 7187905 | Cecilie Anne Lee | Address on file | | | | |
| 4994947 | Cecilio, Consolacion | Address on file | | | | |
| 4944853 | CECILIO, JAYMIE | 74 CARLTON DR | MONTEREY | CA | 93940 | |
| 7681965 | CECILLE K LEWIS | Address on file | | | | |
| 7681966 | CECILLIA WANG | Address on file | | | | |
| 7681967 | CECILY RAMSEY | Address on file | | | | |
| 4932556 | CED Avenal Solar, LLC | 100 Summit Lake Drive, Suite 210 | Valhalla | NY | 10595 | |
| 7262039 | CED Avenal Solar, LLC | c/o Con Edison Clean Energy Businesses, Attn: James Dixon, 100 Summit Lake Drive, Suite 210 | Valhalla | NY | 10595 | |
| 6041583 | CED AVENAL SOLAR, LLC | ConEdison Development, 100 Summit Lake Drive, Suite 210 | Valhalla | NY | 10595 | |
| 6118840 | CED Avenal Solar, LLC | Mark Noyes, Consolidated Edison Development, Inc, 100 Summit Lake Drive, Second floor | Valhalla | NY | 10595 | |
| 5861154 | CED Avenal Solar, LLC | Troutman Sanders LLP, Attn: Hugh McDonald, 875 Third Avenue | New York | NY | 10022 | |
| 7262039 | CED Avenal Solar, LLC | Troutman Sanders LLP, Attn: Hugh M. McDonald, 875 Third Avenue | New York | NY | 10022 | |
| 7940542 | CED CALIFORNIA BATTERY STORAGE | 100 SUMMIT LAKE DRIVE STE. 210 | VALHALLA | NY | 10595 | |
| 6069243 | CED California Battery Storage | Sandeep Puskuru, 100 Summit Lake Drive, Ste. 210 | Valhalla | NY | 10595 | |
| 6069244 | CED California Battery Storage (Lake Alpaugh Storage) | 100 Summit Lake Dr. Suite 210 | Valhalla | NY | 10595 | |
| 7273108 | CED Corcoran Solar 2, LLC | c/o Con Edison Clean Energy Businesses, Attn: James Dixon, 100 Summit Lake Drive, Suite 210 | Valhalla | NY | 10595 | |
| 7273108 | CED Corcoran Solar 2, LLC | Troutman Sanders LLP, Attn: Hugh M. McDonald, 875 Third Avenue | New York | NY | 10022 | |
| 5803428 | CED Corcoran solar 3 LLC | CED WHITE RIVER SOLAR 2 LLC, 100 SUMMIT LAKE DR STE 410 | VALHALLA | NY | 10595 | |
| 5807744 | CED Corcoran Solar 3 LLC | c/o Consolidated Edison Development, Inc, 100 Summit Lake Drive, Second floor | Valhalla | NY | 10595 | |
| 5860977 | CED Corcoran Solar 3, LLC | 100 Summit Lake Drive, Suite 210 | Valhalla | NY | 10595 | |
| 4932557 | CED Corcoran Solar 3, LLC | 100 Summit Lake Drive, Second floor | Valhalla | NY | 10595 | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 1370 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7262266 | CED Corcoran Solar 3, LLC | c/o Con Edison Clean Energy Businesses, Attn: James Dixon, 100 Summit Lake Drive, Suite 210 | Valhalla | NY | 10595 | |
| 6118844 | CED Corcoran Solar 3, LLC | Mark Noyes, Consolidated Edison Development, Inc, 100 Summit Lake Drive, Second floor | Valhalla | NY | 10595 | |
| 5860977 | CED Corcoran Solar 3, LLC | Troutman Sanders LLP, Attn: Hugh McDonald, 875 Third Avenue | New York | NY | 10022 | |
| 7262266 | CED Corcoran Solar 3, LLC | Troutman Sanders LLP, Attn: Hugh M. McDonald, 875 Third Avenue | New York | NY | 10022 | |
| 5861349 | CED Corcoran Solar, LLC | 100 Summit Lake Drive, Suite 210 | Valhalla | NY | 10595 | |
| 4932558 | CED Corcoran Solar, LLC | 100 Summit Lake Drive, Second floor | Valhalla | NY | 10595 | |
| 7264105 | CED Corcoran Solar, LLC | Con Edison Clean Energy Businesses, Attn: James Dixon, 100 Summit Lake Drive, Suite 210 | Valhalla | NY | 10595 | |
| 6118709 | CED Corcoran Solar, LLC | Mark Noyes, Consolidated Edison Development, Inc, 100 Summit Lake Drive, Second floor | Valhalla | NY | 10595 | |
| 5861349 | CED Corcoran Solar, LLC | Troutman Sanders LLP, Attn: Hugh M. McDonald, 875 Third Avenue | New York | NY | 10022 | |
| 7264105 | CED Corcoran Solar, LLC | Troutman Sanders LLP, Attn: Hugh M. McDonald, 875 Third Avenue | New York | NY | 10022 | |
| 7259040 | CED Lost Hills Solar, LLC | Con Edison Clean Energy Businesses, Attn: James Dixon, 100 Summit Lake Drive, Suite 210 | Valhalla | NY | 10595 | |
| 7259040 | CED Lost Hills Solar, LLC | Troutman Sanders LLP, Attn: Hugh M. McDonald, 875 Third Avenue | New York | NY | 10022 | |
| 4932559 | CED Oro Loma Solar, LLC | 100 Summit Lake Drive, Suite 210 | Valhalla | NY | 10595 | |
| 7262924 | CED Oro Loma Solar, LLC | c/o Con Edison Clean Energy Businesses, Attn: James Dixon, 100 Summit Lake Drive, Suite 210 | Valhalla | NY | 10595 | |
| 6041584 | CED Oro Loma Solar, LLC | ConEdison Development, 100 Summit Lake Drive, Suite 210 | Valhalla | NY | 10595 | |
| 5861362 | CED Oro Loma Solar, LLC | Attn: Hugh McDonald, Troutman Sanders LLP, 875 Third Avenue | New York | NY | 10022 | |
| 6118838 | CED Oro Loma Solar, LLC | Mark Noyes, Consolidated Edison Development, Inc, 100 Summit Lake Drive, Second floor | Valhalla | NY | 10595 | |
| 7262924 | CED Oro Loma Solar, LLC | Troutman Sanders LLP, Attn: Hugh M. McDonald, 875 Third Avenue | New York | NY | 10022 | |
| 5861381 | CED White River Solar 2, LLC | 100 Summit Lake Drive, Suite 210 | Valhalla | NY | 10595 | |
| 4932560 | CED White River Solar 2, LLC | 100 Summit Lake Drive, Second floor | Valhalla | NY | 10595 | |
| 5803429 | CED WHITE RIVER SOLAR 2, LLC | CED WHITE RIVER SOLAR 2 LLC, 100 SUMMIT LAKE DR STE 410 | VALHALLA | NY | 10595 | |
| 7263052 | CED White River Solar 2, LLC | c/o Con Edison Clean Energy Businesses, Attn: James Dixon, 100 Summit Lake Drive, Suite 210 | Valhalla | NY | 10595 | |
| 5807745 | CED WHITE RIVER SOLAR 2, LLC | c/o Consolidated Edison Development, Inc, 100 Summit Lake Drive, Second floor | Valhalla | NY | 10595 | |
| 6118788 | CED White River Solar 2, LLC | Mark Noyes, Consolidated Edison Development, Inc, 100 Summit Lake Drive, Second floor | Valhalla | NY | 10595 | |
| 5861381 | CED White River Solar 2, LLC | Troutman Sanders LLP, Attn: Hugh M. McDonald, 875 Third Avenue | New York | NY | 10022 | |
| 7263052 | CED White River Solar 2, LLC | Troutman Sanders LLP, Attn: Hugh M. McDonald, 875 Third Avenue | New York | NY | 10022 | |
| 6069249 | CED White River Solar 2, LLC (White River 2 Battery Storage) | 100 Summit Lake Dr, Suite 210 | Valhalla | NY | 10595 | |
| 5861438 | CED White River Solar, LLC | 100 Summit Lake Drive, Suite 210 | Valhalla | NY | 10595 | |
| 4932561 | CED White River Solar, LLC | 100 Summit Lake Drive, Second floor | Valhalla | NY | 10595 | |
| 5803430 | CED WHITE RIVER SOLAR, LLC | ALPAUGH NORTH LLC, 100 SUMMIT LAKE DR STE 410 | VALHALLA | NY | 10595 | |
| 5807746 | CED WHITE RIVER SOLAR, LLC | c/o Consolidated Edison Development, Inc, 100 Summit Lake Drive, Second floor | Valhalla | NY | 10595 | |
| 7231896 | CED White River Solar, LLC | Con Edison Clean Energy Businesses, Attn: James Dixon, 100 Summit Lake Drive, Suite 210 | Valhalla | NY | 10595 | |
| 6118710 | CED White River Solar, LLC | Mark Noyes, Consolidated Edison Development, Inc, 100 Summit Lake Drive, Second floor | Valhalla | NY | 10595 | |
| 5861438 | CED White River Solar, LLC | Troutman Sanders LLP, Attn: Hugh M. McDonald, 875 Third Avenue | New York | NY | 10022 | |
| 7231896 | CED White River Solar, LLC | Troutman Sanders LLP, Attn: Hugh M. McDonald, 875 Third Avenue | New York | NY | 10022 | |
| 4965078 | Cedano, Armando Jorge | Address on file | | | | |
| 4917860 | CEDAR ASSOCIATES | 2596 BAY RD STE A | REDWOOD CITY | CA | 94063 | |
| 4917861 | CEDAR BAY COGENERATION, INC. | 444 MARKET ST STE 19 | SAN FRANCISCO | CA | 94111 | |
| 4917862 | CEDAR CREEK CORPORATION | 15875 JELLYS FERRY RD | RED BLUFF | CA | 96080 | |
| 6069250 | CEDAR FIR PROPERTIES LLC | 5312 N. Cornelia Ave | Fresno | CA | 93722 | |
| 5807523 | CEDAR FLAT (Shamrock Utilities) | Attn: Rocky Ungaro, Shamrock Utilities, LLC, P.O. Box 645 | Palo Cedro | CA | 96073 | |
| 8276707 | Cedar Glade L.P. as Transferee of Cowen Special Investments LLC | Attn: Robert Minkoff, President, 660 Madison Ave, 17th Floor | New York | NY | 10065 | |
| 6168386 | Cedar Glade LP as Transferee of AllOne Health Resources Inc | Attn: Robert Minkoff, 660 Madison Ave, 17th Floor | New York | NY | 10065 | |
| 6040222 | Cedar Glade LP as Transferee of Anderson Burton Construction Inc. | Attn: Kesha L. Tanabe, Esq., 660 Madison Ave., 17th Floor | New York | NY | 10065 | |
| 6028368 | Cedar Glade LP as Transferee of Fair Harbor Capital LLC (WayMar Co Inc) | Attn: Kesha Tanabe, 660 Madison Ave., 17th Fl | New York | NY | 10065 | |
| 7324418 | Cedar Glade LP as Transferee of Global Ampersand LLC | Attn: Robert K. Minkoff, President, 660 Madison Ave, 17th Floor | New York | NY | 10065 | |
| 6021939 | Cedar Glade LP as Transferee of IMI Components, Inc. | Attn: Kesha Tanabe, 660 Madison Avenue, Suite 1700 | New York | NY | 10065 | |
| 6023047 | Cedar Glade LP as Transferee of The Training Associates Corporation | Attn: Kesha L. Tanabe, 660 Madison Avenue, Suite 1700 | New York | NY | 10065 | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 1371 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 6028106 | Cedar Glade LP, as Assignee of Fair Harbor Capital LLC (Way Mar) | Attn: Robert Minkoff, 660 Madison Ave., 17th Floor | New York | NY | 10065 | |
| 6028106 | Cedar Glade LP, as Assignee of Fair Harbor Capital LLC (Way Mar) | Tanabe Law, Kesha L. Tanabe, 4304 34th Avenue South | Minneapolis | MN | 55406 | |
| 4944844 | Cedar Grove Villas Homeowners Association - Chombo, Enrique | 1935 DRY CREEK ROAD, #203 | CAMPBELL | CA | 95008 | |
| 7184352 | Cedar James Fields | Address on file | | | | |
| 7184352 | Cedar James Fields | Address on file | | | | |
| 7206041 | Cedar Knoll Vineyards | Shounak Dharap, The Arns Law Firm, 515 Folsom Street | San Francisco | CA | 94105 | |
| 7206041 | Cedar Knoll Vineyards | Shounak S. Dharap, 515 Folsom St | San Francisco | CA | 94105 | |
| 6130432 | CEDAR KNOLL VINEYARDS INC | Address on file | | | | |
| 4937243 | Cedar Ridge Apple Ranch LLC, Watson, Jay | 14951 Sena Lane | Sonora | CA | 95370 | |
| 5951675 | Cedar Ridge Apple Ranch LLC, Watson, Jay | Jay Stuart Watson, Manager, Cedar Ridge Apple Ranch LLL, 14679 Summers Lane | Sonora | CA | 95370 | |
| 4917863 | CEDARS SINAI IMAGING MED GRP PC | 8700 BEVERLY BLVD | LOS ANGELES | CA | 90048 | |
| 4917864 | CEDARS SINAI MEDICAL CARE | FOUNDATION, PO Box 54679 | LOS ANGELES | CA | 90054-0679 | |
| 4917865 | CEDARS SINAI MEDICAL CENTER | 8700 BEVERLY BLVD | LOS ANGELES | CA | 90048-0480 | |
| 4917866 | CEDARS TOWERS SURGICAL | PO Box 10749 | BEVERLY HILLS | CA | 90213 | |
| 4970913 | Cedars, Derek J. | Address on file | | | | |
| 7681969 | CEDE & CO | Address on file | | | | |
| 7681968 | CEDE & CO | Address on file | | | | |
| 7762032 | CEDE & CO (FAST ACCOUMT) | PO BOX 20, BOWLING GREEN STATION | NEW YORK | NY | 10004 | |
| 7787219 | CEDE & CO (FAST ACCOUNT) | PO BOX 20, BOWLING GREEN STATION | NEW YORK | NY | 10004 | |
| 7681970 | CEDE & CO M | Address on file | | | | |
| 4973559 | Cedeno, Daniel Jair | Address on file | | | | |
| 5917178 | Cederic Clark | Address on file | | | | |
| 5917176 | Cederic Clark | Address on file | | | | |
| 5917174 | Cederic Clark | Address on file | | | | |
| 5917175 | Cederic Clark | Address on file | | | | |
| 5917177 | Cederic Clark | Address on file | | | | |
| 4957460 | Cederlof, Brian Scott | Address on file | | | | |
| 4951963 | Cederlof, Jeremy B | Address on file | | | | |
| 4982414 | Cederlof, Robert | Address on file | | | | |
| 4961193 | Cederlof, Scott | Address on file | | | | |
| 6142689 | CEDERQUIST DANIEL PATRICK TR ET AL | Address on file | | | | |
| 4954392 | Cederquist, Jason Andrew | Address on file | | | | |
| 4981635 | Cederquist, Jerry | Address on file | | | | |
| 4956033 | Cederquist, Kevin D | Address on file | | | | |
| 4991610 | Cederquist, Renee | Address on file | | | | |
| 5864775 | CEDERQUIST, WAYNE | Address on file | | | | |
| 4942320 | Cedillo, Yessenia | 7100 Shoreline Drive, Apt #84 | Stockton | CA | 95219 | |
| 7681979 | CEDRIC DWAYNE O BANNON | Address on file | | | | |
| 5867508 | Cedric Novenario | Address on file | | | | |
| 6130833 | CEFALU NINO J & BARBARA J TR | Address on file | | | | |
| 4935420 | Cefalu, Lillian & Sam | 1712 Dorrance Drive | San Jose | CA | 95125 | |
| 7681980 | CEFERINA CRUZ | Address on file | | | | |
| 7184590 | Cefrina C. Saondon-Ortega | Address on file | | | | |
| 7184590 | Cefrina C. Saondon-Ortega | Address on file | | | | |
| 7940543 | CEG SOLUTIONS LLC | 1005 N. GLEBE ROAD SUITE 620 | ARLINGTON | VA | 22201 | |
| 6069251 | CEG Solutions LLC | CEG Solutions LLC, 4040 Fairfax Dr., Ste. 700 | Arlington | VA | 22203 | |
| 5002342 | Ceglarski-Sherwin, Mary Ann | Hansen & Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5002343 | Ceglarski-Sherwin, Mary Ann | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5002341 | Ceglarski-Sherwin, Mary Ann | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 5002339 | Ceglarski-Sherwin, Matthew | Hansen & Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5002340 | Ceglarski-Sherwin, Matthew | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5002338 | Ceglarski-Sherwin, Matthew | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4917867 | CEIA USA LTD | 9155 DUTTON DRIVE | TWINSBURG | OH | 44087 | |
| 7681981 | CEIL COHEN | Address on file | | | | |
| 5867509 | Ceil Howe III | Address on file | | | | |
| 5867510 | Ceil Howe III | Address on file | | | | |
| 6145463 | CEJA ARTURO | Address on file | | | | |
| 6145093 | CEJA MARTIN CASTANEDA TR ET AL | Address on file | | | | |
| 5938954 | Ceja, Amador | Address on file | | | | |
| 7168437 | CEJA, HILDA | Address on file | | | | |
| 4968744 | Ceja, John | Address on file | | | | |
| 4939912 | Ceja, Jose | 1 cachuma village | Santa Barbara | CA | 93105 | |
| 4934560 | Ceja, Maritza | 4005 Monet Drive | Stockton | CA | 95206 | |
| 4934396 | Ceja, Patricia | 193 Schwerin St | San Francisco | CA | 94134 | |
| 4951424 | Ceja, Ramiro G. | Address on file | | | | |
| 6153021 | Ceja, Steven | Address on file | | | | |
| 4959988 | Ceja, Veronica | Address on file | | | | |
| 6131518 | CEJNER SUE ELLEN | Address on file | | | | |
| 4972137 | Celaya, Colin Nathaniel | Address on file | | | | |
| 6172782 | Celaya, Jennifer | Address on file | | | | |
| 4939208 | Celaya, Michelle | 220 South Clovis Ave Apt 236 | Fresno | CA | 93727 | |
| 5988402 | Celaya, Michelle | Address on file | | | | |
| 4956052 | Celaya, Sara Alicia | Address on file | | | | |
| 4940730 | Celayd, Jennifer | 1923 Baywood | San Jose | CA | 95132 | |
| 5996503 | Celayd, Jennifer | Address on file | | | | |
| 7326819 | Celebrity Haven | Singleton Gerald, Singleton Law Firm, 450 A Street, Fifth Floor | San Diego | CA | 92101 | |
| 7327662 | Celebrity Haven 1 RCFE | Address on file | | | | |
| 7327649 | Celebrity Haven I, LLC | Gerald Singleton, 450 A St, 5th Floor | San Diego | CA | 92101 | |
| 7327649 | Celebrity Haven I, LLC | Gerald Singleton, Attorney, Singleton Law Firm, 450 A St, 5th Floor | San Diego | CA | 92101 | |
| 7327632 | Celebrity Haven II, LLC | Gerald Singleton, 450 A St, 5th Floor | San Diego | CA | 92101 | |
| 5002001 | Celentano, Anthony | Law Offices of John Cox, P.C., John Cox (Cal. State Bar No. 197687), 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5009863 | Celentano, Anthony | Watts Guerra LLP, Mikal C Watts, Guy Watts, Ryan L Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 7302312 | Celentano, Gian Luca | Address on file | | | | |
| 7302312 | Celentano, Gian Luca | Address on file | | | | |
| 7302312 | Celentano, Gian Luca | Address on file | | | | |
| 7302312 | Celentano, Gian Luca | Address on file | | | | |
| 6069274 | Celerity Consulting Group, Inc. | 2 Gough Street, Suite 300 | San Francisco | CA | 94103 | |
| 4917868 | Celerity Consulting Group, Inc. | 2 Gough Street, 3rd Floor | San Francisco | CA | 94103 | |
| 6041587 | CELERON PIPELINE COMPANY CALIFORNIA | 333 Clay Street | Houston | TX | 77002 | |
| 5902395 | Celeste Ahnfeldt | Address on file | | | | |
| 5906406 | Celeste Ahnfeldt | Address on file | | | | |
| 7198952 | Celeste Andrea Argel | Address on file | | | | |
| 7198952 | Celeste Andrea Argel | Address on file | | | | |
| 7198952 | Celeste Andrea Argel | Address on file | | | | |
| 7198952 | Celeste Andrea Argel | Address on file | | | | |
| 6012983 | CELESTE ANGELICH | Address on file | | | | |
| 7681982 | CELESTE BOEHRET PRICE | Address on file | | | | |
| 7780820 | CELESTE E FARMER | 8439 WADDELL CREEK RD SW | OLYMPIA | WA | 98512-8557 | |
| 7228509 | Celeste Felciano Trustee/Felciano 2005 Trust | Address on file | | | | |
| 7681983 | CELESTE M DEPNER | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7142806 | Celeste Marie Kane | Address on file | | | | |
| 7142806 | Celeste Marie Kane | Address on file | | | | |
| 7142806 | Celeste Marie Kane | Address on file | | | | |
| 7142806 | Celeste Marie Kane | Address on file | | | | |
| 5917181 | Celeste Marie Kane | Address on file | | | | |
| 5917180 | Celeste Marie Kane | Address on file | | | | |
| 5917182 | Celeste Marie Kane | Address on file | | | | |
| 5917179 | Celeste Marie Kane | Address on file | | | | |
| 7681984 | CELESTE VIRDEH | Address on file | | | | |
| 7176344 | Celester Davis | Address on file | | | | |
| 7181064 | Celester Davis | Address on file | | | | |
| 7176344 | Celester Davis | Address on file | | | | |
| 5908466 | Celester Davis | Address on file | | | | |
| 5904912 | Celester Davis | Address on file | | | | |
| 7681985 | CELESTIA ROSELANI BOURKE | Address on file | | | | |
| 7272433 | Celestial Connect LLC | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7769923 | CELESTINE LYNETTE LEE & | ALFRED LEE TEN COM, 3261 BRITTAN AVE | SAN CARLOS | CA | 94070-3539 | |
| 7681986 | CELESTINE M PEREZ | Address on file | | | | |
| 4964507 | Celestine, Rosella Camelle | Address on file | | | | |
| 7256566 | Celestino Enzo, LLC | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 5917187 | Celestino Gencarell | Address on file | | | | |
| 5917186 | Celestino Gencarell | Address on file | | | | |
| 5917184 | Celestino Gencarell | Address on file | | | | |
| 5917185 | Celestino Gencarell | Address on file | | | | |
| 5917183 | Celestino Gencarell | Address on file | | | | |
| 7184796 | Celestino Gencarelli | Address on file | | | | |
| 7184796 | Celestino Gencarelli | Address on file | | | | |
| 7855800 | CELESTINO M REQUINA | 44-1180 MISSISSAUGA VALLEY BLVD, MISSISSAUGA ON L5A 3M9 | MISSISSAUGA | ON | L5A 3M9 | |
| 7681987 | CELESTINO M REQUINA | Address on file | | | | |
| 7299854 | Celestino's Oroville, LLC | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 4935894 | Celestre, Ralph | 3865 Verena Court | Auburn | CA | 95602 | |
| 7681988 | CELIA AGUILAR CUST | Address on file | | | | |
| 7681989 | CELIA C BRADLEY | Address on file | | | | |
| 7681990 | CELIA CERECERES | Address on file | | | | |
| 7462530 | Celia Cosentino | Address on file | | | | |
| 7462530 | Celia Cosentino | Address on file | | | | |
| 7196977 | Celia Cosentino | Address on file | | | | |
| 7196977 | Celia Cosentino | Address on file | | | | |
| 7196977 | Celia Cosentino | Address on file | | | | |
| 7196977 | Celia Cosentino | Address on file | | | | |
| 7196977 | Celia Cosentino | Address on file | | | | |
| 7196977 | Celia Cosentino | Address on file | | | | |
| 7782909 | CELIA DOCTO | 4130 COOLIDGE AVE | OAKLAND | CA | 94602-3433 | |
| 7781465 | CELIA L TETER | 19931 DURHAM CT | SARATOGA | CA | 95070-5539 | |
| 7681991 | CELIA M ALCANTAR | Address on file | | | | |
| 7681992 | CELIA MYERS RUSSELL & | Address on file | | | | |
| 7933238 | CELIA PINASCO,;. | 101 W ATLEE ST | STOCKTON | CA | 95204 | |
| 7681993 | CELIA SCHWARTZ | Address on file | | | | |
| 7855801 | CELIA SCHWARTZ | C/O HARLEY SCHWARTZ, 1318 HAMPSHIRE RD, VICTORIA BC V8S 4T3 | VICTORIA | BC | V8S 4T3 | |
| 7154060 | Celia Zipporah Bianco | Address on file | | | | |
| 7154060 | Celia Zipporah Bianco | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7154060 | Celia Zipporah Bianco | Address on file | | | | |
| 7154060 | Celia Zipporah Bianco | Address on file | | | | |
| 7154060 | Celia Zipporah Bianco | Address on file | | | | |
| 7154060 | Celia Zipporah Bianco | Address on file | | | | |
| 5917188 | Celil Morris | Address on file | | | | |
| 5917192 | Celil Morris | Address on file | | | | |
| 5917191 | Celil Morris | Address on file | | | | |
| 5917190 | Celil Morris | Address on file | | | | |
| 5917189 | Celil Morris | Address on file | | | | |
| 7681994 | CELINA BROWN | Address on file | | | | |
| 7681995 | CELINA C CORELLA & | Address on file | | | | |
| 5903269 | Celinda Dahlgren | Address on file | | | | |
| 5907171 | Celinda Dahlgren | Address on file | | | | |
| 7681996 | CELINE CURRAN | Address on file | | | | |
| 5990944 | Celis (Atty Rep'd), Debra | 7 GLADSTONE DR | SAN FRANCISCO | CA | 94112 | |
| 4969531 | Celis, Alexander A. | Address on file | | | | |
| 7071027 | Celis, Debra | Address on file | | | | |
| 4911016 | Celis, Debra | Address on file | | | | |
| 6069275 | CELL CRETE CORP - 995 ZEPHYR AVE | 1111 W EL CAMINO REAL SUITE 135 | SUNNYVALE | CA | 94087 | |
| 4941449 | Cella, Maryann | P.O. Box 88 | Diablo | CA | 94528 | |
| 5867511 | Cellco Partnership | Address on file | | | | |
| 5867512 | Cellco Partnership | Address on file | | | | |
| 5867513 | Cellco Partnership | Address on file | | | | |
| 7940544 | CELLCO PARTNERSHIP AKA VERIZON WIRELESS | 1 VERIZON WAY | BASKING RIDGE | NJ | 07920 | |
| 6069276 | Cellco Partnership aka Verizon Wireless | One Verizon Way | Basking Ridge | NJ | 07920 | |
| 5841593 | Cellco Partnership d/b/a Verizon | Paul Adamec, Consultant, 500 Technology Drive | Weldon Spring | MO | 63304 | |
| 5841593 | Cellco Partnership d/b/a Verizon | William M Vermette, 22001 Loudoun County Pkwy. | Ashburn | VA | 20147 | |
| 8282748 | Cellco Partnership d/b/a Verizon Wireless | Attn. Tracey M. Ohm, C/o Stinson LLP, 1775 Pennsylvania Ave. NW, Suite 800 | Washington | DC | 20006 | |
| 8282748 | Cellco Partnership d/b/a Verizon Wireless | Verizon - Wells Fargo Lockbox, 3585 Atlanta Ave., Lockbox 101838 | Hapeville | GA | 30354 | |
| 5867514 | Cellco Partnership, A Deleware general partnership d/b/a Verizon Wirel | Address on file | | | | |
| 4917870 | CELL-CRETE CORPORATION | 135 E RAILROAD AVE | MONROVIA | CA | 91016-4652 | |
| 7477932 | Cellini, Anthony | Address on file | | | | |
| 5938955 | Cellini, Virginia | Address on file | | | | |
| 4917871 | CELLNET DATA SYSTEMS INC | 125 SHOREWAY RD | SAN CARLOS | CA | 94070 | |
| 4917872 | CELLNET TECHNOLOGY INC | 3000 MILL CREEK AVE #100 | ALPHARETTA | GA | 30022 | |
| 7952477 | CELLO & MAUDRU CONSTRUCTION | 2505 OAK ST | NAPA | CA | 94559 | |
| 4970893 | Cellucci, Jennifer Kaye | Address on file | | | | |
| 4917873 | CELLULAR ACCESSORIES FOR LESS | 2110 ARTESIA BLVD STE B707 | REDONDO BEACH | CA | 90278 | |
| 6041588 | CELLULAR ONE,SLO CELLULAR,RE: TERMINATION AGREEMENT,NEW CINGULAR WIRELESS PCS,AT T,ATT | 5434 Ygnacio Valley RD | Concord | CA | 84521 | |
| 7681997 | CELMA ABARIENTOS | Address on file | | | | |
| 7336568 | Celona, Michael | Address on file | | | | |
| 4966473 | Celosse, Eric | Address on file | | | | |
| 5917195 | Celso Barreras | Address on file | | | | |
| 5917194 | Celso Barreras | Address on file | | | | |
| 5917197 | Celso Barreras | Address on file | | | | |
| 5917196 | Celso Barreras | Address on file | | | | |
| 5917193 | Celso Barreras | Address on file | | | | |
| 6069278 | CEM CORPORATION | 3100 Smith Farm Road | Matthews | NC | 28104 | |
| 7315674 | Cembura, Steve J. | Address on file | | | | |
| 6041589 | CEMENT TOLENAS TIDEWATER RAILROAD COMPANY | 1400 Douglas St., Stop 1560 | Omaha | NE | 68179 | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 1375
of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4917874 | CEMETERY DEPARTMENT ROMAN CATHOLIC | ARCHBISHOP OF SAN FRANCISCO, 1500 MISSION RD | COLMA | CA | 94014 | |
| 6069287 | CEMEX CALIFORNIA CEMENT, LLC | 25220 QUARRY ROAD | APPLE VALLEY | CA | 92307 | |
| 6069288 | CEMEX CONST MATERIALS PACIFIC LLC | 2365 IRON POINT RD #120 | FOLSOM | CA | 95630 | |
| 4917875 | CEMEX CONST MATERIALS PACIFIC LLC | 2365 IRON POINT RD #120 | FOLSOM | CA | 95630-8714 | |
| 4917876 | CEMEX INC | RMC PACIFIC MATERIALS LLC, 929 GESSNER RD STE 1900 | HOUSTON | TX | 77024 | |
| 4917877 | CEMEX INC | TCE, 10100 KATY FREEWAY STE 300 | HOUSTON | TX | 77043 | |
| 6116420 | CEMEX, INC | 2 Miles N of Marina on Highway One | Marina | CA | 93933 | |
| 4917878 | CEMTEK ENVIRONMENTAL INC | 3041 S ORANGE AVE | SANTA ANA | CA | 92707 | |
| 5867515 | CEN CAL BUILDERS & DEVELOPERS INC | Address on file | | | | |
| 5867516 | CEN CAL BUILDERS & DEVELOPERS, INC. | Address on file | | | | |
| 5867519 | CEN CAL ELECTRIC, INC | Address on file | | | | |
| 7775068 | Cena R SONGER | 932 TUTTLE ST | OTTUMWA | IA | 52501-5414 | |
| 4960916 | Cena, David | Address on file | | | | |
| 6069291 | CEN-CAL AIR INC. | 821 4th Street | Los Banos | CA | 93635 | |
| 7952479 | Cencal Demolition, Inc. | 5809 E. Brown Avenue | Fresno | CA | 93727-1364 | |
| 7952480 | Cencal Directional Drilling | 1161 Oak Tree Circle | El Dorado Hills | CA | 95762 | |
| 6115749 | Cencal Mechnanical Heating & Air, Inc | 1254 Lone Palm Avenue | Modesto | CA | 95351 | |
| 4982689 | Cenci, Judy | Address on file | | | | |
| 5937569 | Cenco Management, LLC | Daniel G. Whalen, ENGSTROM LIPSCOMB & LACK, 10100 Santa Monica Blvd., 12th Floor | Los Angeles | CA | 90067 | |
| 4998469 | Cenco Management, LLC | ENGSTROM LIPSCOMB & LACK, Attn: Daniel G. Whalen, 10100 Santa Monica Blvd., 12th Floor | Los Angeles | CA | 90067 | |
| 4958426 | Cendana Jr., Catalino R | Address on file | | | | |
| 4965969 | Cendejas III, Alejandro | Address on file | | | | |
| 7822779 | Cendejas, Carlos Rivas | Address on file | | | | |
| 7822779 | Cendejas, Carlos Rivas | Address on file | | | | |
| 4922894 | CENDEJAS, ISRAEL S | 2601 ASHE RD #35 | BAKERSFIELD | CA | 93309 | |
| 4994396 | Cendejas, Vera | Address on file | | | | |
| 4950404 | Cendro III, Adolph James | Address on file | | | | |
| 4992223 | Cenell, Carma | Address on file | | | | |
| 4994736 | Ceniceros, Marc | Address on file | | | | |
| 4991423 | Ceniceros, Martha | Address on file | | | | |
| 6069292 | Cental 40, LLC (Central 40) | 500 MENLO DR STE 100 | ROCKLIN | CA | 95765 | |
| 6009171 | Centaurus Capital LP | 1717 West Loop South, Suite 1800 | Houston | TX | 77027 | |
| 7288249 | Centaurus Capital LP | Baker Botts LLP, Attn: Emanuel C. Grillo, 30 Rockefeller Plaza | New York | NY | 10112 | |
| 7288249 | Centaurus Capital LP | Attn: Stephen H. Douglas, General Counsel, 1717 West Loop South, Suite 1800 | Houston | TX | 77027 | |
| 6009403 | Centaurus Capital LP | ATTN: TAWNA SPOOR, 1717 West Loop South, Suite 1800 | Houston | TX | 77027 | |
| 6009157 | Centaurus Capital, LP | PO Box 2576 | Boise | ID | 83701 | |
| 7916368 | Centene Corporation | 7700 Forsyth Blvd | St. Louis | MO | 63105 | |
| 4917879 | CENTENNIAL MEDICAL GROUP | 1801 16TH ST STE A | BAKERSFIELD | CA | 93301 | |
| 4917880 | CENTENNIAL MEDICAL GROUP INC | 2801 NW MERCY DR STE 340 | ROSEBURG | OR | 97471 | |
| 4956898 | Centeno, Erica | Address on file | | | | |
| 4956640 | Centeno, Frandelis | Address on file | | | | |
| 4934387 | Centeno, Monica | 713 Everest Street | Los Banos | CA | 93635 | |
| 5980204 | Centeno, Monica | Address on file | | | | |
| 4962152 | Centeno, Rene | Address on file | | | | |
| 4955837 | Centeno, Veronica | Address on file | | | | |
| 4917881 | CENTER FOR ACCESSIBLE TECHNOLOGY | 3075 ADELINE ST STE 220 | BERKELEY | CA | 94703 | |
| 4917882 | CENTER FOR AMERICAN PROGRESS | 1333 H ST NW 10TH FL | WASHINGTON | DC | 20005 | |
| 4917883 | CENTER FOR ASIAN AMERICANS UNITED | FOR SELF EMPOWERMENT, 1605 W OLYMPIC BLVD STE 1027 | LOS ANGELES | CA | 90015 | |
| 4917884 | CENTER FOR CAREER EVALUATIONS INC | 3100 OAK RD #390 | WALNUT CREEK | CA | 94597 | |
| 4917885 | CENTER FOR CLIMATE AND ENERGY | SOLUTIONS, 3100 Clarendon Blvd Ste 800 | Arlington | VA | 22201-5332 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4917886 | CENTER FOR COMMUNITY ADVOCACY | 22 W GABILAN ST | SALINAS | CA | 93901 | |
| 4917887 | CENTER FOR EMPLOYMENT TRAINING | 701 VINE ST | SAN JOSE | CA | 95110 | |
| 4917888 | CENTER FOR ENERGY EFFICIENCY & | RENEWABLE TECHNOLOGY, 1100 11TH ST SUITE 321 | SACRAMENTO | CA | 95814 | |
| 4917889 | CENTER FOR ENERGY WORKFORCE | DEVELOPMENT, 701 PENNSYLVANIA AVE NW 4TH FL | WASHINGTON | DC | 20004 | |
| 4917890 | CENTER FOR FATHERS & FAMILIES | 920 DEL PASO BLVD | SACRAMENTO | CA | 95815 | |
| 4917891 | CENTER FOR HUMAN DEVELOPMENT | 901 SUNVALLEY BLVD STE 220 | CONCORD | CA | 94520 | |
| 4917892 | CENTER FOR IMMIGRANT PROTECTION | 315 MONTGOMERY ST STE 917 | SAN FRANCISCO | CA | 94104 | |
| 4917893 | CENTER FOR INTERNET SECURITY INC | 31 TECH VALLEY DR | EAST GREENBUSH | NY | 12061 | |
| 4917894 | CENTER FOR INTERVENTIONAL SPINE | A MEDICAL CORPORATION, 2424 ARDEN WAY STE 301 | SACRAMENTO | CA | 95825-9582 | |
| 4917895 | CENTER FOR LAND-BASED LEARNING | 5265 PUTAH CREEK RD | WINTERS | CA | 95694 | |
| 4917896 | CENTER FOR NEURO AND SPINE INC | ALI H MESIWALA, PO BOX 3177 | TUSTIN | CA | 92781-3177 | |
| 4917897 | CENTER FOR OCCUPATIONAL HEALTH | 2970 HILLTOP MALL RD STE 101 | RICHMOND | CA | 94806 | |
| 4917898 | CENTER FOR ORTHO RESEARCH | AND EDU INC, PO Box 205308 | DALLAS | TX | 75320-5308 | |
| 4917899 | CENTER FOR ORTHOPEDIC | SURGERY LLC, 6815 NOBLE AVE STE 400 | VAN NUYS | CA | 91405 | |
| 4917900 | CENTER FOR ORTHOPEDICS AND REHAB | MEDICAL GROUP INC, 1405 WEST RANCHO VISTA BLVD | PALMDALE | CA | 93551 | |
| 4917901 | CENTER FOR PAIN & REHABILITATION | MEDICINE, 3097 MOORPARK AVE STE 200 | SAN JOSE | CA | 95117 | |
| 4917902 | CENTER FOR PAIN MANAGEMENT INC | 120 N MILLER ST STE A | SANTA MARIA | CA | 93454 | |
| 4917903 | CENTER FOR PERSONAL PROTECTION & | SAFETY INC, PO BOX 28436 | SPOKANE | WA | 99228-8436 | |
| 4917904 | CENTER FOR RESOURCE SOLUTIONS | 1012 TORNEY AVE 2ND FLR | SAN FRANCISCO | CA | 94129 | |
| 4917905 | CENTER FOR SIGHT OF STOCKTON | A MEDICAL CORPORATION, 1899 W MARCH LANE | STOCKTON | CA | 95207 | |
| 4917906 | CENTER FOR SPECIALIZED SURGERY LLC | 1599 TARA HILLS DR | PINOLE | CA | 94564 | |
| 4917907 | CENTER FOR TRAINING AND CAREERS | INC, 749 STORY RD STE 10 | SAN JOSE | CA | 95122 | |
| 4917908 | CENTER FOR TRANSPORTATION AND THE | ENVIRONMENT, 730 PEACHTREE ST NE STE 450 | ATLANTA | GA | 30308-1244 | |
| 4917909 | CENTER FOR URBAN EDUCATION | ABOUT SUSTAINABLE AG, ONE FERRY BLDG STE 50 | SAN FRANCISCO | CA | 94111 | |
| 4917910 | CENTER FOR VOLUNTEER AND | NONPROFIT LEADERSHIP OF MARIN, 65 MITCHELL BLVD STE 101 | SAN RAFAEL | CA | 94903 | |
| 4917911 | CENTER FOR WORKPLACE COMPLIANCE | 1501 M ST NW STE 400 | WASHINGTON | DC | 20005 | |
| 4917912 | CENTER FOR YOUNG WOMENS | DEVELOPMENT, 832 FOLSOM ST STE 700 | SAN FRANCISCO | CA | 94107 | |
| 6135115 | CENTER JEFFREY W | Address on file | | | | |
| 4917913 | CENTER OF VISION ENHANCEMENT | 1240 D ST | MERCED | CA | 95341 | |
| 6014421 | CENTER OF VISION ENHANCEMENT | 1901 G ST | MERCED | CA | 95340-5042 | |
| 5867521 | Center Point Properties | Address on file | | | | |
| 5867522 | Center Shadelands, LLC | Address on file | | | | |
| 7265876 | Center Street Partners, LLC | 30 Rowes Wharf, Suite 5300 | Boston | MA | 02110 | |
| 5867523 | CENTER STREET PARTNERS, LLC | Address on file | | | | |
| 4962813 | Center, Andrew | Address on file | | | | |
| 4957338 | Center, Keith L | Address on file | | | | |
| 4957914 | Center, Kevin C | Address on file | | | | |
| 4972127 | Center, Roy Chance | Address on file | | | | |
| 7857384 | CENTERBRIDGE SPECIAL CREDIT PARTNERS III LP | 375 PARK AVENUE, 12TH FLOOR | NEW YORK | NY | 10152 | |
| 6023216 | Centerbridge Special Credit Partners III, L.P.; CCP Credit Acquisition Holdings, L.L.C. | Craig S. Simon, Esq., Berger Kahn, ALC, 1 Park Plaza, Suite 340 | Irvine | CA | 92614 | |
| 6023216 | Centerbridge Special Credit Partners III, L.P.; CCP Credit Acquisition Holdings, L.L.C. | Attn: Closing Team, 375 Park Ave, 11th Flr | New York | NY | 10152 | |
| 6022453 | Centerbridge Special Credit Partners III, LP as Transferee of United States Fire Insurance Company | Attn: Closing Team, 375 Park Ave | New York | NY | 10152 | |
| 6027625 | Centerbridge Special Credit Partners III, LP as Transferee of Universal North America Insurance Company | Attn: Closing Team, 375 Park Ave, 11th Floor | New York | NY | 10152 | |
| 5867524 | Centercal Properties, LLC | Address on file | | | | |
| 4936886 | Centero, Lina | 525 West F Street | Dixon | CA | 95620 | |
| 6116421 | CenterPoint Energy | Attn: Adam Gilles, Regional Operations Director Bobby Burns, P.O. Box 4567 | Houston | TX | 77002 | |
| 6116158 | CenterPoint Energy Inc | Attn: An officer, managing or general agent, 1111 Louisiana Street | Houston | TX | 77002 | |
| 6116422 | CenterPoint Energy Inc | Attn: An officer, managing or general agent, P.O. Box 4567 | Houston | TX | 77210-4567 | |
| 4917914 | CENTERPOINT ENERGY SERVICES INC | 1111 LOUISIANA ST 20TH FL | HOUSTON | TX | 77002 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6069297 | CenterPoint Energy Services, Inc. | 1111 Louisiana Street, Suite 2077 | Houston | TX | 77002 | |
| 6116423 | CenterPoint Energy Services, Inc. | Attn: An officer, managing or general agent, 1111 Louisiana Street, Suite 2077 | Houston | TX | 77002 | |
| 6069298 | CenterPoint Energy Services, Inc. | P.O. Box 2628 | Houston | TX | 77252 | |
| 7263879 | Centers for Medicare & Medicaid Services (CMS) | Attn: Brian Flett, 701 - 5th Ave., Suite 1600, M/S RX 300 | Seattle | WA | 98104 | |
| 7263879 | Centers for Medicare & Medicaid Services (CMS) | U.S. Department of Justice, Civil Division, Attn: Matthew J. Troy, PO Box 875, Ben Franklin Station | Washington | DC | 20044-0875 | |
| 7180507 | Centerville Colman Memorial Museum | Address on file | | | | |
| 4917915 | CENTERVILLE COMMUNITY SERVICES DIST | 8930 PLACER RD | REDDING | CA | 96001-9719 | |
| 5867527 | Centerville Presbyterian Church | Address on file | | | | |
| 4917916 | CENTEXT LEGAL SERVICES LLC | 550 WEST C ST STE 700 | SAN DIEGO | CA | 92101 | |
| 4917917 | CENTINELA YOUTH SERVICES INC | 11539 HAWTHORNE BLVD STE 500 | HAWTHORNE | CA | 90250 | |
| 7920841 | Centiva Master Fund, LP | Battea FBO, 231 Sansome Street, 4th Floor | San Francisco | CA | 94104 | |
| 7920841 | Centiva Master Fund, LP | c/o Centiva Capital, LP, 55 Hudson Yards, Suite 22A | New York | NY | 10001 | |
| 4936580 | Centonove Los Gatos-Romano, Andrea | 109 W. Main Street | Los Gatos | CA | 95032 | |
| 4976285 | Central (VIA Wireless LLC) | SAP Customer # 176317, 6781 North Palm Avenue | Fresno | CA | 93704 | |
| 5839520 | Central Air Conditioning & Repair | 3581 E. International | Clovis | CA | 93619 | |
| 4917918 | CENTRAL ANESTHESIA SERVICE EXCHANGE, MEDICAL GROUP, INC. | AMANDA JANE LAUBINGER, 3315 WATT AVE | SACRAMENTO | CA | 95821 | |
| 7226728 | Central Anesthesia Service Exchange, Medical Group, Inc. | Amanda Jane Laubinger, Legal, 3315 Watt Ave | Sacramento | CA | 95821 | |
| 7226728 | Central Anesthesia Service Exchange, Medical Group, Inc. | P.O. Box 660910 | Sacramento | CA | 95866 | |
| 4917918 | CENTRAL ANESTHESIA SERVICE EXCHANGE, MEDICAL GROUP, INC. | PO BOX 660910 | SACRAMENTO | CA | 95866-0910 | |
| 4917919 | CENTRAL ASSEMBLY OF RICHMOND | 5100 ARGYLE RD | EL SOBRANTE | CA | 94803 | |
| 4917920 | CENTRAL CA NEUROLOGY MED CORP | 256A SAN JOSE ST | SALINAS | CA | 93901 | |
| 4917921 | CENTRAL CALIF ALMOND | GROWERS ASSOOCIATION, 8325 S MADERA AVE | KERMAN | CA | 93630 | |
| 4917922 | CENTRAL CALIFORNIA ANIMAL | DISASTER TEAM, 5132 N PALM AVE #113 | FRESNO | CA | 93704 | |
| 4917923 | CENTRAL CALIFORNIA ASIAN PACIFIC | WOMEN, PO Box 26803 | FRESNO | CA | 93729 | |
| 4917924 | CENTRAL CALIFORNIA ASTHMA | COLLABORATIVE, 4991 E MCKINLEY AVE | FRESNO | CA | 93727 | |
| 4917925 | CENTRAL CALIFORNIA BASEBALL | ACADEMY, 2141 TUOLUMNE ST STE M | FRESNO | CA | 93721 | |
| 4917926 | CENTRAL CALIFORNIA FACULTY | MEDICAL GROUP INC, PO Box 5254 | FRESNO | CA | 93755 | |
| 6013237 | CENTRAL CALIFORNIA FLUID SYSTEM | 325 BALBOA CIR | CAMARILLO | CA | 93012 | |
| 4917927 | CENTRAL CALIFORNIA FLUID SYSTEM | TECHNOLOGIES INC (CCFST), 325 BALBOA CIR | CAMARILLO | CA | 93012 | |
| 5823860 | Central California Fluid System Technologies(CCFST) | 325 Balboa Circle | Camarillo | CA | 93012 | |
| 6069300 | CENTRAL CALIFORNIA FLUID SYSTEM, TECHNOLOGIES INC (CCFST), DBA VENTURA FLUID SYSTEM | 325 BALBOA CIR | CAMARILLO | CA | 93012 | |
| 5867528 | Central California Housing Corporation | Address on file | | | | |
| 7940545 | CENTRAL CALIFORNIA INFORMATION CENTER, CSU STANISLAUS | 1 UNIVERSITY CIRCLE | TURLOCK | CA | 95382 | |
| 6069303 | Central California Information Center, CSU Stanislaus | One University Circle | Turlock | CA | 95382 | |
| 4917928 | CENTRAL CALIFORNIA INLAND | FISHERIES, PO Box 3857 | MERCED | CA | 11111 | |
| 6069304 | CENTRAL CALIFORNIA IRRIG DIST | 1335 West I Street | Los Banos | CA | 93635 | |
| 7952481 | CENTRAL CALIFORNIA IRRIGATION DIST | 1335 West I Street | Los Banos | CA | 93635 | |
| 4917929 | CENTRAL CALIFORNIA IRRIGATION DIST | PO Box 1231 | LOS BANOS | CA | 93635 | |
| 6069319 | Central California Irrigation District (CCID) | Central California Irrigation District, P.O. Box 1231 | Los Banos | CA | 93635 | |
| 6118762 | Central California Irrigation District (CCID) | Chris White, Central California Irrigation District, P.O. Box 1231 | Los Banos | CA | 93635 | |
| 4932562 | Central California Irrigation District (CCID) | P.O. Box 1231 | Los Banos | CA | 93635 | |
| 4917930 | CENTRAL CALIFORNIA JUNIOR ASIAN | BASKETBALL ASSOCIATION, 5711 N WEST AVE | FRESNO | CA | 93711 | |
| 6014419 | CENTRAL CALIFORNIA LEGAL SERVICES | 2115 KERN ST # 200 | FRESNO | CA | 93721-3108 | |
| 4917931 | CENTRAL CALIFORNIA LEGAL SERVICES | CCLS, 2115 KERN ST # 200 | FRESNO | CA | 93721-2108 | |
| 6069321 | CENTRAL CALIFORNIA LEGAL SERVICES, CCLS | 2115 KERN ST STE 200 | FRESNO | CA | 93721 | |
| 6069322 | CENTRAL CALIFORNIA NIKKEI FOUNDATION | 5312 N. CORELIA, ANGELA HERNANDEZ | FRESNO | CA | 93722 | |
| 4934351 | Central California Oil Co., J.W. Covello | PO Box 22050 | Bakersfield | CA | 93390 | |
| 4917932 | CENTRAL CALIFORNIA TRACTION CO | 2201 W WASHINGTON ST #12 | STOCKTON | CA | 95203 | |
| 6069435 | CENTRAL CALIFORNIA TRACTION COMPANY | 2201 West Washington Street #12 | Stockton | CA | 95203 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6069323 | CENTRAL CALIFORNIA TRACTION COMPANY | 2201 W Washington St #12 | Stockton | CA | 95203 | |
| 6069442 | CENTRAL CALIFORNIA TRACTION COMPANY | Central California Traction Company, 2201 W Washington St #12 | Stockton | CA | 95203 | |
| 4917933 | CENTRAL CALIFORNIA WOMENS | CONFERENCE, PO Box 998 | ATWATER | CA | 95301 | |
| 6116424 | CENTRAL CALIFORNIA WOMEN'S FACILITY | 23370 RD 22 | Chowchilla | CA | 93637 | |
| 4917934 | CENTRAL COAST APPLIANCE INC | 2104 9TH ST | LOS OSOS | CA | 93402 | |
| 6069446 | Central Coast Appliance, Inc. | 2104 9th Street | Los Osos | CA | 93412 | |
| 4917935 | CENTRAL COAST AQUARIUM | 50 SAN JUAN ST | AVILA BEACH | CA | 93424 | |
| 4917936 | CENTRAL COAST AUDIOLOGY INC | 307 MAIN ST STE 240 | SALINAS | CA | 93901 | |
| 4917937 | CENTRAL COAST CHEST CONSULTANTS | 1428 PHILLIP LN #203 | SAN LUIS OBISPO | CA | 93401-2551 | |
| 4917938 | CENTRAL COAST ECONOMIC FORECAST | PO Box 196 | SOLVANG | CA | 93464 | |
| 4917939 | CENTRAL COAST EMERGENCY PHYSIC | PO Box 96365 | OKLAHOMA CITY | OK | 73143-6365 | |
| 5804223 | Central Coast Energy Services | PO Box 2707 | Watsonville | CA | 95077 | |
| 4917940 | CENTRAL COAST ENERGY SERVICES INC | 135 AVIATION WAY #7 | WATSONVILLE | CA | 95076 | |
| 6069451 | Central Coast Energy Services, Inc. | PO Box 2707 | Watsonville | CA | 95077 | |
| 6069453 | Central Coast Energy Services, Inc., DBA Central Coast Land Clearing | PO Box 961 | Capitola | CA | 95010 | |
| 4917941 | CENTRAL COAST HEAD & NECK SURGEONS | INC, 1095 LOS PALOS DR | SALINAS | CA | 93901 | |
| 4917942 | CENTRAL COAST HOME HEALTH | 253 GRANADA DR STE D | SAN LUIS OBISPO | CA | 93401 | |
| 6069454 | Central Coast Information Center, UC Santa Barbara | UC Santa Barbara, Department of Anthropology | Santa Barbara | CA | 93106 | |
| 4917943 | CENTRAL COAST IN-PATIENT | CONSULTANTS INC, 700 LA TERRAZA BLVD STE 200 | ESCONDIDO | CA | 92025 | |
| 4917944 | CENTRAL COAST LAND SERVICES INC | CENTRAL COAST LAND CLEARING, PO Box 961 | CAPITOLA | CA | 95010 | |
| 7940546 | CENTRAL COAST LAND SERVICES INC | PO BOX 961 | CAPITOLA | CA | 95010 | |
| 6012281 | CENTRAL COAST LAND SERVICES INC. | MICHAEL G. FILBIN, PRESIDENT, P.O. BOX 961 | CAPITOLA | CA | 95010 | |
| 5788352 | Central Coast Land Services, Inc. | Michael Filbin, PO Box 961 | Capitola | CA | 95010 | |
| 4917945 | CENTRAL COAST MARITIME MUSEUM | ASSOCIATION, PO Box 1775 | MORRO BAY | CA | 93443 | |
| 4917946 | CENTRAL COAST MARKETING TEAM | 1441 SCHILLING PLACE N | SALINAS | CA | 93901 | |
| 4917947 | CENTRAL COAST ORTHOPEDIC MEDICAL | GROUP, 862 MEINECKE AVE STE 100 | SAN LUIS OBISPO | CA | 93405 | |
| 4917948 | CENTRAL COAST PHYSICAL THERAPY | INC, 7380 MORRO RD | ATASCADERO | CA | 93422-4429 | |
| 4917949 | CENTRAL COAST RADIOLOGY | ASSOCIATES INC, DEPT LA 21738 | PASADENA | CA | 91185-1738 | |
| 4917950 | CENTRAL COAST RADIOLOGY | MEDICAL GROUP INC, 1100 LAS TABLAS RD | TEMPLETON | CA | 93465-9704 | |
| 6069455 | CENTRAL COAST SCALES | 1410 Hillcrest Drive | Arroyo Grande | CA | 93420 | |
| 6069456 | Central Coast Star LLC - 1355 S Bradley | PO BOX 20430 | San Jose | CA | 95160 | |
| 6069457 | CENTRAL COAST STAR LLC - 1590 W Branch | PO BOX 20430 | SAN JOSE | CA | 95160 | |
| 6069458 | Central Coast Star LLC - 195 N Santa Rosa | PO BOX 20430 | SAN JOSE | CA | 95160 | |
| 6069459 | Central Coast Star LLC - 208 E Highway 246 | PO BOX 20430 | SAN JOSE | CA | 95160 | |
| 6069460 | Central Coast Star LLC - 2185 S Broadway | PO BOX 20430 | SAN JOSE | CA | 95160 | |
| 6069461 | CENTRAL COAST STAR LLC - 2201 Theater Dr | PO Box 20430 | San Jose | CA | 95160 | |
| 6069462 | CENTRAL COAST STAR LLC - 2725 Black Oak Dr | PO BOX 20430 | SAN JOSE | CA | 95160 | |
| 6069463 | Central Coast Star LLC - 3980 Broad St | PO BOX 20430 | SAN JOSE | CA | 95160 | |
| 6069464 | Central Coast Star LLC - 510 W Tefft St | PO BOX 20430 | SAN JOSE | CA | 95160 | |
| 6069465 | Central Coast Star LLC - 7085 El Camino Real | PO BOX 20430 | SAN JOSE | CA | 95160 | |
| 6012823 | CENTRAL COAST TRAIL MANAGEMENT | 1654 RED ADMIRAL CT | NIPOMO | CA | 93444 | |
| 6069466 | CENTRAL COAST TRAIL MANAGEMENT, LEON BAGGETT | 1654 RED ADMIRAL CT | NIPOMO | CA | 93444 | |
| 5865283 | CENTRAL COAST TRAILERS | Address on file | | | | |
| 4917952 | CENTRAL COAST URGENT CARE | MEDICAL GROUP, 340 E BETTERAVIA RD STE C | SANTA MARIA | CA | 93454 | |
| 4917953 | CENTRAL COAST URGENT CARE | URGENT CARE ATASCADERO, 9700 EL CAMINO REAL STE 100 | ATASCADERO | CA | 93442 | |
| 4917954 | CENTRAL COAST VINEYARD TEAM | 5915 EL CAMINO REAL | ATASCADERO | CA | 93422 | |
| 4917955 | CENTRAL COATING COMPANY INC | 670 S PINE ST | MADERA | CA | 93637 | |
| 6069468 | CENTRAL CONTRA COSTA SAN DIST | 5019 Imhoff Place | Martinez | CA | 94553 | |
| 4917956 | CENTRAL CONTRA COSTA SANITARY DIST | 5019 IMHOFF PL | MARTINEZ | CA | 94533 | |
| 6041593 | CENTRAL CONTRA COSTA SANITARY DISTRICT | 5019 Imhoff Pl | Martinez | CA | 94553 | |
| 6116425 | CENTRAL CONTRA COSTA SANITARY DISTRICT | 5019 Imhoff Place | Martinez | CA | 94553-4392 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4917957 | CENTRAL COUNTY FOUNDATION INC | 12866 MAIN ST STE 100 | GARDEN GROVE | CA | 92840 | |
| 6069469 | CENTRAL ELECTRIC COMPANY, DBA AZZ | 7911 OLD US HWY 54 | FULTON | MO | 65251 | |
| 4917959 | CENTRAL FIRE PROTECTION DISTRICT | SANTA CRUZ COUNTY, 930 17TH AVE | SANTA CRUZ | CA | 95062 | |
| 5867530 | CENTRAL GROVE LLC | Address on file | | | | |
| 6116426 | Central Hudson Gas & Electric Corporation | Attn: An officer, managing or general agent, 284 South Avenue | Poughkeepsie | NY | 12601 | |
| 6116427 | Central Hudson Gas & Electric Corporation | Attn: Timothy D. Hayes, Program Manager Emergency Preparedness and Content Mngt John Collins, 284 South Avenue | Poughkeepsie | NY | 12601 | |
| 6116428 | Central Lincoln People's Utility District | Attn: Debra Smith, General Manager Randy Grove, P.O. Box 1126, 2129 N. Coast Hwy | Newport | OR | 97365 | |
| 4917960 | CENTRAL LINCOLN PEOPLES | UTILITY DISTRICT, 2129 N COAST HWY | NEWPORT | OR | 97365 | |
| 7907845 | Central Louisiana Electric Company (Cleco Corporation) | TCW, Attn Theresa Tran, 865 S. Figueroa Street, Suite 1800 | Los Angeles | CA | 90017 | |
| 6116429 | Central Maine Power Company (Iberdrola USA) | Attn: An officer, managing or general agent, 83 Edison Drive | Augusta | ME | 04336 | |
| 6116430 | CENTRAL MARIN SANITATION AGENCY | 1301 Andersen Drive | San Rafael | CA | 94901 | |
| 6069470 | Central Marin Sanitation Agency | Jason Dow, 1301 Andersen Drive | San Rafael | CA | 94901 | |
| 6041598 | CENTRAL MILL COMPANY | 1120 Holm Rd | Petaluma | CA | 94954 | |
| 4917962 | CENTRAL MOLONEY | STEPHENS, MCCARTHY & ASSOCIATES, 3700 LAKEVILLE HWY #120 | PETALUMA | CA | 94954 | |
| 4917963 | CENTRAL MOLONEY INC | TRANSFORMER DIVISION, PO Box 532918 | ATLANTA | GA | 30353-2918 | |
| 7938529 | Central Mutual Insurance Company | Thad R Eikenbary, 800 S Washington Street | Van Wert | OH | 45891 | |
| 6041602 | Central Pacific Railway Company | 1400 Douglas St., Stop 1560 | Omaha | NE | 68179 | |
| 4917964 | CENTRAL PARKING SYSTEM | 1414 K ST STE 450 | SACRAMENTO | CA | 95814 | |
| 7919515 | Central Pennsylvania Teamsters Health and Welfare Fund | Address on file | | | | |
| 7920360 | Central Pennsylvania Teamsters Pension Fund - Defined Benefit Plan | Central Pennsylvania Teamsters Pension Fund, Attn: Joseph Samolewicz, 1055 Spring St. | Wyomissing | PA | 19610 | |
| 7918571 | Central Pennsylvania Teamsters Pension Fund - Retirement Income Plan 1987 | Attn: Joseph Samolewicz, 1055 Spring St. | Wyomissing | PA | 19610 | |
| 4917965 | CENTRAL SIERRA HISTORICAL SOCIETY | AND MUSEUM INC, 42642 TOLLHOUSE RD | SHAVER LAKE | CA | 93664 | |
| 4917966 | CENTRAL SIERRA PEST CONTROL INC | Attn: Karen Lee Neville, CEO/Secretary, PO Box 4087 | Oakhurst | CA | 93644 | |
| 4917966 | CENTRAL SIERRA PEST CONTROL INC | PO Box 4087 | OAKHURST | CA | 93644 | |
| 4917967 | CENTRAL STATE INC | 31866 AUBERRY RD | AUBERRY | CA | 93602 | |
| 7922536 | Central States, Southeast and Southwest Areas Penion Fund | Charles H. Lee, Deputy General Counsel, 8647 W. Higgins Road | Chicago | IL | 60631 | |
| 7923184 | Central States, Southeast and Southwest Areas Pension Fund | Charles H. Lee, Deputy General Counsel, 8647 W. Higgins Road | Chicago | IL | 60631 | |
| 5867532 | CENTRAL UNIFIED SCHOOL DISTRICT | Address on file | | | | |
| 5867535 | CENTRAL UNION ELEMENTARY SCHOOL DISTRICT | Address on file | | | | |
| 6069471 | CENTRAL VALLEY AG POWER, LLC | 2803 N. Nebraska Ave. | York | NE | 68467 | |
| 4917968 | CENTRAL VALLEY ASIAN-AMERICAN | CHAMBER OF COMMERCE, 178 WEST ADAMS ST | STOCKTON | CA | 95204 | |
| 7940547 | CENTRAL VALLEY ASSOCIATES | 2222 EAST 17TH STREET | SANTA ANA | CA | 92705 | |
| 4917969 | CENTRAL VALLEY ASSOCIATES | 2222 E SEVENTEETH ST | SANTA ANA | CA | 92705 | |
| 6161455 | CENTRAL VALLEY ASSOCIATES | Attn: Karen Sears, 2222 East 17th Street | SANTA ANA | CA | 92705 | |
| 6069472 | Central Valley Associates | ATTN: KAREN SEARS, 2222 E SEVENTEETH ST | SANTA ANA | CA | 92705 | |
| 4917970 | CENTRAL VALLEY COMMUNITY FOUNDATION | 5260 N PALM AVE STE 122 | FRESNO | CA | 93704 | |
| 6012282 | CENTRAL VALLEY CONCRETE INC | 3823 N HWY 59 | MERCED | CA | 95348 | |
| 6069473 | CENTRAL VALLEY CONCRETE INC DBA CENTRAL VALLEY TRUCKING | 3823 N HWY 59 | MERCED | CA | 95348 | |
| 5016852 | Central Valley Concrete, Inc. | 3823 N State Highway 59 | Merced | CA | 95348 | |
| 5867536 | CENTRAL VALLEY ELECTRIC | Address on file | | | | |
| 5862887 | CENTRAL VALLEY ENGINEERING & ASPHALT | 3823 N HWY 59 | MERCED | CA | 95348 | |
| 4933317 | CENTRAL VALLEY GAS STOR. | 3338 Warrenville Rd Suite 300 | Lisle | IL | 60532 | |
| 5803431 | CENTRAL VALLEY GAS STOR. | CENTRAL VALLEY GAS STORAGE LLC, TEN PEACHTREE PL NE LOC 1150 | ATLANTA | GA | 30309 | |
| 5807793 | CENTRAL VALLEY GAS STOR. | Attn: Kevin Conneighton, 3333 Warrenville Rd, Suite 300 | Lisle | IL | 60532 | |
| 6069506 | Central Valley Gas Storage (Pivotal Energy) | 1200 Smith Street | Houston | TX | 77002 | |
| 6069507 | Central Valley Gas Storage, LLC | 3333 Warrenville Road, Suite 300 | Lisle | IL | 60532 | |
| 4917972 | CENTRAL VALLEY HISPANIC | CHAMBER OF COMMERCE, PO Box 475 | MANTECA | CA | 95336 | |
| 4917973 | CENTRAL VALLEY HISPANIC FOUNDATION | 1100 J STREET | MODESTO | CA | 95354 | |
| 4917974 | CENTRAL VALLEY IMAGING MEDICAL | ASSOCIATES INC, 4301 NORTH STAR WAY | MODESTO | CA | 95356 | |
| 4917975 | CENTRAL VALLEY INDUSTRIAL CORE | HOLDINGS LLC, 555 CAPITOL MALL 9TH FLR | SACRAMENTO | CA | 95814 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4917976 | CENTRAL VALLEY INJURED WORKER | LEGAL CLINIC INC, PO Box 3247 | MODESTO | CA | 95353 | |
| 4917977 | CENTRAL VALLEY OCCUPATIONAL | MEDICAL GRP, 4100 TRUXTUN AVE # 200 | BAKERSFIELD | CA | 93309 | |
| 4917978 | CENTRAL VALLEY OPPORTUNITY CTR | 6838 BRIDGET CT | WINTON | CA | 95388 | |
| 4917979 | CENTRAL VALLEY PAIN MANAGEMENT & WELLNESS CLINIC | 1300 MABLE AVE SUITE #2 | MODESTO | CA | 95355 | |
| 6069517 | Central Valley Regional Water Control Board | 11020 Sun Center Drive, #200 | Rancho Cordova | CA | 95670 | |
| 6069518 | Central Valley Regional Water Control Board | 11021 Sun Center Drive, #200 | Rancho Cordova | CA | 95670 | |
| 6069519 | Central Valley Regional Water Control Board | Aimee Phiri, RWQCB Central Valley Region, 11020 Sun Center Drive, Suite 200 | Rancho Cordova | CA | 95670 | |
| 6069520 | Central Valley Regional Water Control Board | Siddharth Sewalia, RWQCB Central Valley Region, 11020 Sun Center Drive, Suite 200 | Rancho Cordova | CA | 95670 | |
| 7242667 | Central Valley Regional Water Quality Control Board | Annadel A. Almendras, Supervising Deputy Attorney General, California Attorney General's Office, 455 Golden Gate Avenue, Suite 11000 | San Francisco | CA | 94102 | |
| 7236663 | Central Valley Regional Water Quality Control Board | Deputy Attorney General Matthew Bullock, 455 Golden Gate Ave., Suite 11000 | San Francisco | CA | 94102 | |
| 7305725 | Central Valley Regional Water Quality Control Board | Attn: Jessica Jahr, 1001 I Street | Sacramento | CA | 95814 | |
| 7236663 | Central Valley Regional Water Quality Control Board | Jessica Jahr, Office of Chief Counsel State Water Resources Control Board, 1001 I Street | Sacramento | CA | 95814 | |
| 7284874 | Central Valley Regional Water Quality Control Board | Attn: Jessica Jahr, Office of Chief Counsel State Water Resources Control Board, State Water Resources Control Board, 1001 I Street | Sacramento | CA | 95814 | |
| 7284874 | Central Valley Regional Water Quality Control Board | Attn: Mattew Bullock, Deputy Attorney General, 455 Golden Gate Ave., Suite 11000 | San Francisco | CA | 94102 | |
| 7300999 | Central Valley Regional Water Quality Control Board | Patrick Pulpa, 11020 Sun Center Drive #200 | Rancho Cordova | CA | 95679-6114 | |
| 7236663 | Central Valley Regional Water Quality Control Board | Patrick Pulpa, Executive Officer, 11020 Sun Center Drive #200 | Rancho Cordova | CA | 95679-6114 | |
| 7305725 | Central Valley Regional Water Quality Control Board | Attn: Patrick Pulupa, 11020 Sun Center Drive #200 | Rancho Cordova | CA | 95679-6114 | |
| 7242667 | Central Valley Regional Water Quality Control Board | Patrick Pulupa, Executive Officer, 11020 Sun Center Drive #200 | Rancho Cordova | CA | 95679-6114 | |
| 7300999 | Central Valley Regional Water Quality Control Board | State Water Resources Control Board, Jessica Jahr, Office of Chief Counsel, 1001 I Street | Sacramento | CA | 95814 | |
| 4917980 | CENTRAL VALLEY URGENT CARE | DBA EVERYDAY HEALTHCARE, 199 W SHIELDS AVE | FRESNO | CA | 93705 | |
| 5006202 | Central Valley Waste | 1333 E Turner Rd | Lodi | CA | 95240 | |
| 7940549 | CENTRAL VALLEY WASTE | 8592 COMMERCIAL WAY | LOS ANGELES | CA | 96001 | |
| 6041640 | Central Valley Waste | USA WASTE OF CALIFORNIA, ANDERSON COTTONWOOD DISPOSAL,, 8592 COMMERCIAL WAY | REDDING | CA | 96001 | |
| 6116431 | Central Vermont Public Service | Attn: An officer, managing or general agent, 77 Grove Street | Rutland | VT | 05701 | |
| 7940550 | CENTRAL WIRELESS PARTNERSHIP | 3781 N. PALM | FRESNO | CA | 93704 | |
| 6118932 | Central Wireless Partnership | Attn: Director of Engineering, Central Wireless Partnership, 6781 N. Palm | Fresno | CA | 93704 | |
| 6041641 | CENTRAL WIRELESS PARTNERSHIP | Attn: General Manager, 3781 N. Palm | Fresno | CA | 93704 | |
| 5867537 | CentralColo, LLC | Address on file | | | | |
| 7917639 | Centre De La Petite Enfance 00910084/3.2 | Fiducie Desjardins inc, Attn : Reorg MTL1-34e-B, 1 complexe Desjardins , CP 34 Succursale Desjardins | Montreal | QC | H5B 1E4 | |
| 7929673 | Centre De La Petite Enfrance 00910084/3.2 | Address on file | | | | |
| 4917981 | CENTRE FOR NEURO SKILLS | 5215 ASHE RD | BAKERSFIELD | CA | 93313 | |
| 7923394 | Centrica Combined Common Investment Fund | Institutional Protection Services, Third Floor, 1-3 Staple Inn | London | | WC1V 7QH | |
| 4917982 | CENTRO LATINO DE SAN FRANCISCO | 1656 15TH ST | SAN FRANCISCO | CA | 94103 | |
| 4944884 | Centurion Ins Agency-Roja, Catalina | 1414 Pajaro Ave, Apt #41 | Manteca | CA | 95336 | |
| 6163391 | Century 21 Select Real Estate, Inc. | 437 Century Park Drive Ste. B | Yuba City | CA | 95991 | |
| 7952482 | Century 21st Insurance, Attn: Lucas | P.O. Box 4397 | Woodland Hills | CA | 91365 | |
| 5867538 | Century Commercial Service | Address on file | | | | |
| 5867539 | CENTURY COMMUNITIES | Address on file | | | | |
| 4974212 | Century Link | 1025 El Dorado Blvd | Broomfield | CO | 80021 | |
| 6008780 | Century Management Co. | 1001 Enterprise Way, Ste 250 | ROSEVILLE | CA | 95678 | |
| 7209061 | Century National Insurance Company | Cozen O'Connor, Kevin Bush, Esq. and Howard Maycon, Esq., 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 4949812 | Century National Insurance Company | Berger Kahn, A Law Corporation, Craig S. Simon, 1 Park Plaza, Suite 340 | Irvine | CA | 92614 | |
| 5913174 | Century National Insurance Company | Craig S. Simon, Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340 | Irvine | CA | 92614 | |
| 5917198 | Century National Insurance Company | Craig S. Simon (SBN 78158), Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340 | Irvine | CA | 92614 | |
| 5917199 | Century National Insurance Company | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7209061 | Century National Insurance Company | Ignacio Nunez, Vice President of Claims, Precision Risk Management, PO Box 628 | Cypress | CA | 90630 | |
| 4917983 | CENTURY PACIFIC MEDICAL INC | PO Box 1419 | LAKE FOREST | CA | 92609 | |
| 5984613 | CENTURY PLAZA APTS LLC-PRADO, DEE | 321 W CENTURY BLVD | LODI | CA | 95240 | |
| 6069531 | CENTURY PLAZA CORP - 4405 CENTURY BLVD | 1800 WILLOW PASS CT | CONCORD | CA | 94520 | |
| 6069532 | CENTURY PLAZA DEVELOPMENT CORP - 4302 DELTA GATEWA | 1800 WILLOW PASS CT | CONCORD | CA | 94520 | |
| 6069533 | CENTURY PLAZA DEVELOPMENT CORP - 4505 CENTURY BLVD | 1800 WILLOW PASS CT | CONCORD | CA | 94520 | |
| 6069534 | CENTURY VISION DEVELOPERS INC - 4051 ALVIS CT HSE | 6750 Folsom Blvd, Suite 224 | Sacramento | CA | 95819 | |
| 6069535 | CenturyLink (IP Networks, Inc.) | 1025 El Dorado Blvd | Broomfield | CO | 80021 | |
| 6069899 | CenturyLink (WilTel) | 1025 El Dorado Blvd | Broomfield | CO | 80021 | |
| 6069900 | CenturyLink (WilTel/Level 3) | 1025 El Dorado Blvd | Broomfield | CO | 80021 | |
| 7896389 | CENTURYLINK, INC. DEFINED BENEFIT MASTER TRUST | C/O CENTURYLINK INVESTMENT MANAGEMENT, ATTN: COMPLIANCE, 931 14TH STREET, SUITE 1200 | DENVER | CO | 80202-2994 | |
| 4937706 | CenturyLink-Hantour, Nader | 3929 Vista Roma Dr | San Jose | CA | 95136 | |
| 6000849 | CenturyLink-Hantour, Nader | Hantour Nader, 3038 Whispering Crest Dr. | Henderson | NV | 89052 | |
| 6069901 | Cenveo Corporation | 200 First Stamford Place | Stamford | CT | 06902 | |
| 6069903 | CENVEO CORPORATION, ENVELOPE PRODUCT GROUP LLC | 200 FIRST STAMFORD PL | STAMFORD | CT | 06902 | |
| 5800966 | Cenveo Worldwide Limited | Accounting, 4115 Profit Court | New Albany | IN | 47150 | |
| 5803214 | Cenveo Worldwide Limited | Attn: Rachel Holmes, 200 First Stamford Place | Stamford | CT | 06902 | |
| 5821167 | Cenveo Worldwide Limited | Attn: Rachel Holmes, 4115 Profit Court | New Albany | IN | 47150 | |
| 7326751 | Cen-Wegscheid , Sandra | Address on file | | | | |
| 7326751 | Cen-Wegscheid , Sandra | Address on file | | | | |
| 7326751 | Cen-Wegscheid , Sandra | Address on file | | | | |
| 7326751 | Cen-Wegscheid , Sandra | Address on file | | | | |
| 5867542 | CEO Construction, Inc. | Address on file | | | | |
| 7912865 | CEOF Holdings, L.P. | Corbin Capital Partners, L.P., 590 Madison Avenue, 31st Floor | New York | NY | 10022 | |
| 4917985 | CEONITA CLAUDEA-WILSON DOCKERY | 8827 OCEAN BREEZE CT | ELK GROVE | CA | 95758 | |
| 4917986 | CEP AMERICA AUC PC | 1601 CUMMINS DR STE #D | MODESTO | CA | 95358 | |
| 4917988 | CEP AMERICA LLC | 1601 CUMMINS DR STE D | MODESTO | CA | 95358 | |
| 4917987 | CEP AMERICA LLC | 2100 POWELL ST STE 900 | EMERYVILLE | CA | 94608-1803 | |
| 4917989 | CEP AMERICAN ANESTHESIA | PC, 2100 POWELL ST STE 900 | EMERYVILLE | CA | 94608-1803 | |
| 4917990 | CEP AMERICAN ANESTHESIA PC | 1601 CUMMINS DR STE D | MODESTO | CA | 95358 | |
| 4981218 | Cepernich, Gerald | Address on file | | | | |
| 4934232 | Cephea Valve Technologies-Thaure, Thierry | 3050 Three Springs Court | San Jose | CA | 95140 | |
| 7952484 | Cephus, Rick | 1232 Briarcliff Cir | San Jose | CA | 95131 | |
| 4917991 | CERADYNE INC | 3169 RED HILL AVE | COSTA MESA | CA | 92626 | |
| 5867544 | CERALDE, MATEO | Address on file | | | | |
| 5867545 | CERAMI, JOE | Address on file | | | | |
| 8008857 | Cerce, Linda M | Address on file | | | | |
| 8008857 | Cerce, Linda M | Address on file | | | | |
| 6130681 | CERCHI MARLENE L & ARTHUR M HAVENNER H/W | Address on file | | | | |
| 7479184 | Cerchi, Gina | Address on file | | | | |
| 7197538 | CERCONE, CAROL LYNNE | Address on file | | | | |
| 7197538 | CERCONE, CAROL LYNNE | Address on file | | | | |
| 7197538 | CERCONE, CAROL LYNNE | Address on file | | | | |
| 7197538 | CERCONE, CAROL LYNNE | Address on file | | | | |
| 7197330 | CERCONE, FRANK JOSEPH | Address on file | | | | |
| 7197330 | CERCONE, FRANK JOSEPH | Address on file | | | | |
| 7197330 | CERCONE, FRANK JOSEPH | Address on file | | | | |
| 7197330 | CERCONE, FRANK JOSEPH | Address on file | | | | |
| 7471066 | Cercos Jr., John Stephan | Address on file | | | | |
| 7471066 | Cercos Jr., John Stephan | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7471066 | Cercos Jr., John Stephan | Address on file | | | | |
| 7471066 | Cercos Jr., John Stephan | Address on file | | | | |
| 7789692 | Cercos Jr., John Stephen | Address on file | | | | |
| 7789692 | Cercos Jr., John Stephen | Address on file | | | | |
| 4918590 | CERDA, CLAUDIA | PSY D, 6777 N WILLOW AVE | FRESNO | CA | 93710 | |
| 5002070 | Cerda, Desiree | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5002069 | Cerda, Desiree | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4961035 | Cerda, Diego Daniel | Address on file | | | | |
| 7159206 | CERDA, JANICE | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7159206 | CERDA, JANICE | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue | Sacrametno | CA | 95864 | |
| 4981612 | Cerda, Jesus | Address on file | | | | |
| 4956246 | Cerda, Leticia | Address on file | | | | |
| 4935270 | Cerda, Maria | 1221 Sonora Ave | Modesto | CA | 95351 | |
| 4912096 | Cerda, Maria Socorro | Address on file | | | | |
| 4959254 | Cereca Jr., Robert Egenias | Address on file | | | | |
| 4985204 | Cereca, Velma | Address on file | | | | |
| 6144932 | CERECEDES FRANK | Address on file | | | | |
| 6133645 | CEREDA JOAN M TRUSTEE | Address on file | | | | |
| 4991506 | Cerefice, Richard | Address on file | | | | |
| 4968629 | Cereghino, Romi | Address on file | | | | |
| 4917992 | CERES AREA CHAMBER OF COMMERCE | 2904 4TH ST | CERES | CA | 95307 | |
| 4917993 | CERES CHAMBER OF COMMERCE | SCHOLARSHIP FOUNDATION, 2904 4TH ST | CERES | CA | 95307 | |
| 4917994 | CERES INC | 99 CHAUNCY ST | BOSTON | MA | 02111 | |
| 6041642 | CERES LIGHTING DISTRICT STANISLAUS COUNTY,YOSEMITE POWER COMPANY | 77 Beale St | San Francisco | CA | 94105 | |
| 5865003 | CERES UNIFIED SCHOOL DISTRICT | Address on file | | | | |
| 6041643 | CERES, CITY OF | 2220 Magnolia Street | Ceres | CA | 95307 | |
| 4981665 | Ceresa, Henry | Address on file | | | | |
| 7175286 | Ceriah Swart | Address on file | | | | |
| 7175286 | Ceriah Swart | Address on file | | | | |
| 7175286 | Ceriah Swart | Address on file | | | | |
| 7175286 | Ceriah Swart | Address on file | | | | |
| 7175286 | Ceriah Swart | Address on file | | | | |
| 7175286 | Ceriah Swart | Address on file | | | | |
| 7244204 | Cerini, Lynn M. | Address on file | | | | |
| 4967008 | Cerini, Lynn Marie | Address on file | | | | |
| 4969999 | Cerio, Julie Ann | Address on file | | | | |
| 6171545 | Cermeno Garcia, Angelica | Address on file | | | | |
| 7244416 | Cermeno, Salvador | Address on file | | | | |
| 7186265 | CERNAS, MARCO ANTONIO | Address on file | | | | |
| 7256101 | Cerniglia, Andrea | Address on file | | | | |
| 7939212 | Cerniglia, Carl D. | Address on file | | | | |
| 7250845 | Cerniglia, Jeff | Address on file | | | | |
| 7462013 | Ceron, Lizeth Viveros | Address on file | | | | |
| 7462013 | Ceron, Lizeth Viveros | Address on file | | | | |
| 7462013 | Ceron, Lizeth Viveros | Address on file | | | | |
| 7462013 | Ceron, Lizeth Viveros | Address on file | | | | |
| 7913119 | Cerrelli, Adele | Address on file | | | | |
| 7455490 | Cerri, Robert | Address on file | | | | |
| 4987912 | Cerro, Rex | Address on file | | | | |
| 4959432 | Cerro, Richard A | Address on file | | | | |
| 5867546 | CERROBLANCO, ARMANDO | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 1383 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4968520 | Cerruti, Andrea | Address on file | | | | |
| 4968431 | Cerruti, Brian John | Address on file | | | | |
| 4990008 | Cerruti, Joseph | Address on file | | | | |
| 6118177 | Certain affiliates of American International Group, Inc. (AIG) | 175 Water Street | New York | NY | 10038 | |
| 6118203 | Certain affiliates of Farmers Insurance Exchange | 6301 Owensmouth | Woodland Hills | CA | 91367 | |
| 6118220 | Certain affiliates of Liberty Mutual Insurance Company (Liberty) | 175 Berkeley Street | Boston | MA | 02117 | |
| 6118295 | Certain affiliates of United Services Automobile Association | 9800 Fredericksburg | San Antonio | TX | 78288 | |
| 7217556 | Certain Underwriters at Lloyd's of London, UK Subscribing to Policy No. B0429BA1704109, Certain Underwriters at Lloyd`s of London, UK Subscribing to Policy No. B0429BA1804109, et al | Denenberg Tuffley, PLLC, Attn: Paul Casetta, 28411 Northwestern Hwy, Suite 600 | Southfield | MI | 48034 | |
| 7217526 | Certain Underwriters at Lloyd's of London, UK Subscribing to Policy No. B08011530U16,Certain Underwriters at Lloyd`s of London, UK Subscribing to Policy No. B115851701677 et al. | Denenberg Tuffley PLLC, Attn: Paul Casetta, 28411 Northwestern Hwy, Suite 600 | Southfield | MI | 48034 | |
| 7217770 | Certain Underwriters at Lloyd`s of London, UK Subscribing to Policy No. B57635DAA, Certain Underwriters at Lloyd`s of London, UK Subscribing to Policy No. B55721BAA, et al | Denenberg Tuffley, PLLC, Attn: Paul Casetta, 28411 Northwestern Hwy, Suite 600 | Southfield | MI | 48034 | |
| 7217175 | Certain Underwriters at Lloyd`s of London, UK Subscribing to Policy No. LSI100402-05, Certain Underwriters at Lloyd`s of London, UK Subscribing to Policy No. 103618-01, et al | Denenberg Tuffley, PLLC, Attn: Paul Casetta, 28411 Northwestern Hwy., Suite 600 | Southfield | MI | 48034 | |
| 7162147 | Certain Underwriters at Lloyd's (Atrium) | Soltman, Levitt, Flaherty & Wattles LLP, Steven B. Soitman, Esq., 90 E. Thousand Oaks Blvd., Ste. 300 | Thousand Oaks | CA | 91362 | |
| 7162285 | Certain Underwriters at Lloyd's (Novae) | Soltman, Levitt, Flaherty & Wattles LLP, Steven B. Soitman, Esq., 90 E. Thousand Oaks Blvd., Ste. 300 | Thousand Oaks | CA | 91362 | |
| 7214572 | Certain Underwriters at Lloyds London | Cozen O'Connor, c/o Kevin Bush, Esq. and Howard Maycon, Esq., 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 7214572 | Certain Underwriters at Lloyds London | Attn: John Charles Ditzler, Cozen O'Connor, 999 Third Avenue, Suite 1900 | Seattle | WA | 98104 | |
| 7253694 | Certain Underwriters at Lloyds London | Cozen O'Connor, John Charles Ditzler, 999 Third Avenue, Suite 1900 | Seattle | WA | 98104 | |
| 5912995 | Certain Underwriters at Lloyd's London | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 5913325 | Certain Underwriters at Lloyd's London | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5913592 | Certain Underwriters at Lloyd's London | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 4945399 | Certain Underwriters at Lloyd's London | Cozen O'Connor, Kevin D. Bush, Thomas M. Regan, David D. Brisco, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 4999934 | Certain Underwriter's at Lloyd's London | COZEN O'CONNOR, Howard D. Maycon, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 4999935 | Certain Underwriter's at Lloyd's London | COZEN O'CONNOR, Kevin D. Bush, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 6118222 | Certain Underwriters at Lloyd's London Subscribing to Policy No. HTB-002381-002 c/o Raphael and Associates | 301 Route 17 North, Suite 401 | Rutherford | NJ | 07070 | |
| 7212907 | Certain Underwriters at Lloyd's London, UK Subscribing to Policy No.PN1700157, Certain Underwriters at Lloyd's London, UK Subscribing to Policy No. PN1700364 | Denenberg Tuffley, PLLC, Attn: Paul Casetta, 28411 Northwestern Hwy., Suite 600 | Southfield | MI | 48034 | |
| 7210211 | Certain Underwriters at Lloyd's London-Brit Synd 2987, Certain Underwriters at Lloyd's London-Brit Synd 2988 | Grotefeld Hoffman LLP, Attn: Adam Copack, 311 S. Wacker Dr., Suite 1500 | Chicago | IL | 60606 | |
| 7210211 | Certain Underwriters at Lloyd's London-Brit Synd 2987, Certain Underwriters at Lloyd's London-Brit Synd 2988 | Waylon Pickett, Grotefeld Hoffmann LLP, 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 4999970 | Certain Underwriters at Lloyds of London Subscribing to Policy Number LMHO01163 | Steven S. Nimoy, 90 E. Thousand Oaks Blvd., Ste. 300 | Thousand Oaks | CA | 91360 | |
| 6009746 | Certain Underwriters at Lloyds of London Subscribing to Policy Number LMHO01163 | STEVEN S. NIMOY, 91 E THOUSAND OAKS BLVD, SUITE 301 | THOUSAND OAKS | CA | 91361 | |
| 5937570 | Certain Underwriters at Lloyds of London Subscribing to Policy Number LMHO01163 | Steven S. Nimoy, Soltman, Levitt, Flaherty & Wattles LLP, 90 E. Thousand Oaks Blvd., Ste. 300 | Thousand Oaks | CA | 91360 | |
| 4999969 | Certain Underwriters at Lloyds of London Subscribing to Policy Number LMHO1044 | Steven S. Nimoy, 90 E. Thousand Oaks Blvd., Ste. 300 | Thousand Oaks | CA | 91360 | |
| 5937571 | Certain Underwriters at Lloyds of London Subscribing to Policy Number LMHO1044 | Steven S. Nimoy, Soltman, Levitt, Flaherty & Wattles LLP, 90 E. Thousand Oaks Blvd., Ste. 300 | Thousand Oaks | CA | 91360 | |
| 4999972 | Certain Underwriters at Lloyds of London Subscribing to Policy Number LSI101819-01 | Steven S. Nimoy, 90 E. Thousand Oaks Blvd., Ste. 300 | Thousand Oaks | CA | 91360 | |
| 6009748 | Certain Underwriters at Lloyds of London Subscribing to Policy Number LSI101819-01 | STEVEN S. NIMOY, 93 E THOUSAND OAKS BLVD, SUITE 303 | THOUSAND OAKS | CA | 91363 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5937572 | Certain Underwriters at Lloyds of London Subscribing to Policy Number LSI101819-01 | Steven S. Nimoy, Soltman, Levitt, Flaherty & Wattles LLP, 90 E. Thousand Oaks Blvd., Ste. 300 | Thousand Oaks | CA | 91360 | |
| 4999971 | Certain Underwriters at Lloyds of London Subscribing to Policy Number LSI102892 | Steven S. Nimoy, 90 E. Thousand Oaks Blvd., Ste. 300 | Thousand Oaks | CA | 91360 | |
| 6009747 | Certain Underwriters at Lloyds of London Subscribing to Policy Number LSI102892 | STEVEN S. NIMOY, 92 E THOUSAND OAKS BLVD, SUITE 302 | THOUSAND OAKS | CA | 91362 | |
| 5937573 | Certain Underwriters at Lloyds of London Subscribing to Policy Number LSI102892 | Steven S. Nimoy, Soltman, Levitt, Flaherty & Wattles LLP, 90 E. Thousand Oaks Blvd., Ste. 300 | Thousand Oaks | CA | 91360 | |
| 7215792 | Certain Underwriters at Lloyd's of London UK Subscribing to Policy No. 16463W18 | Denenberg Tuffley, PLLC, Attn: Paul Casetta, 28411 Northwestern Hwy., Suite 600 | Southfield | MI | 48034 | |
| 7208182 | Certain Underwriters at Lloyd's of London, UK and Insurers Subscribing to Policy No. P17A1770A001, Certain Underwriters at Lloyd's of London, UK and Insurers Subscribing to Policy No. P17B6450A001 | Denenberg Tuffley, PLLC, Attn: Paul Casetta, 28411 Northwestern Hwy., Suite 600 | Southfield | MI | 48034 | |
| 5913519 | Certain Underwriters at Lloyd's of London, UK Subscribing to Certificate No. B0507L16360-521 | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688), Dixon Diab & Chambers LLP, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5913786 | Certain Underwriters at Lloyd's of London, UK Subscribing to Certificate No. B0507L16360-521 | Alan J. Jang, Sally Noma, SBN, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5006629 | Certain Underwriters at Lloyd's of London, UK Subscribing to Certificate No. B0507L16360-521 | Denenberg Tuffley PLLC, Zachary P Marks, Paul A Casetta, Alan B McMaster, Jarett M Smith, 1900 Avenue of the Stars, Suite 300 | Los Angeles | CA | 90067 | |
| 5913875 | Certain Underwriters at Lloyd's of London, UK Subscribing to Certificate No. B0507L16360-521 | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917), Brett J. Schreiber, Esq. (Sbn 239707), Thorsnes Bartolotta Mcguire LLP, 2550 Fifth Avenue, 11th Floor | San Diego | CA | 92103 | |
| 5913847 | Certain Underwriters at Lloyd's of London, UK Subscribing to Certificate No. B0507L16360-521 | Terry Singleton, Esq. (SBN 58316), Terry Singleton, A.P.C., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5913219 | Certain Underwriters at Lloyd's of London, UK Subscribing to Certificate No. B0507L16360-521 | Zachary P. Marks (SBN 284642), Paul A. Casetta (Pro Hoc Vice), Alan B, McMaster, Jarelt M. Smith, Denenberg Tuffley PLLC, 1900 Avenue of the Stars, Suite 300 | Los Angeles | CA | 90067 | |
| 5913521 | Certain Underwriters at Lloyd's of London, UK Subscribing to Certificate No. B1353DG1700356000 | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688), Dixon Diab & Chambers LLP, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5913788 | Certain Underwriters at Lloyd's of London, UK Subscribing to Certificate No. B1353DG1700356000 | Alan J. Jang, Sally Noma, SBN, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5006631 | Certain Underwriters at Lloyd's of London, UK Subscribing to Certificate No. B1353DG1700356000 | Denenberg Tuffley PLLC, Zachary P Marks, Paul A Casetta, Alan B McMaster, Jarett M Smith, 1900 Avenue of the Stars, Suite 300 | Los Angeles | CA | 90067 | |
| 5913877 | Certain Underwriters at Lloyd's of London, UK Subscribing to Certificate No. B1353DG1700356000 | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917), Brett J. Schreiber, Esq. (Sbn 239707), Thorsnes Bartolotta Mcguire LLP, 2550 Fifth Avenue, 11th Floor | San Diego | CA | 92103 | |
| 5913849 | Certain Underwriters at Lloyd's of London, UK Subscribing to Certificate No. B1353DG1700356000 | Terry Singleton, Esq. (SBN 58316), Terry Singleton, A.P.C., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5913221 | Certain Underwriters at Lloyd's of London, UK Subscribing to Certificate No. B1353DG1700356000 | Zachary P. Marks (SBN 284642), Paul A. Casetta (Pro Hoc Vice), Alan B, McMaster, Jarelt M. Smith, Denenberg Tuffley PLLC, 1900 Avenue of the Stars, Suite 300 | Los Angeles | CA | 90067 | |
| 5913520 | Certain Underwriters at Lloyd's of London, UK Subscribing to Certificate No. LSU 00402-05 | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688), Dixon Diab & Chambers LLP, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5913787 | Certain Underwriters at Lloyd's of London, UK Subscribing to Certificate No. LSU 00402-05 | Alan J. Jang, Sally Noma, SBN, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5006630 | Certain Underwriters at Lloyd's of London, UK Subscribing to Certificate No. LSU 00402-05 | Denenberg Tuffley PLLC, Zachary P Marks, Paul A Casetta, Alan B McMaster, Jarett M Smith, 1900 Avenue of the Stars, Suite 300 | Los Angeles | CA | 90067 | |
| 5913876 | Certain Underwriters at Lloyd's of London, UK Subscribing to Certificate No. LSU 00402-05 | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917), Brett J. Schreiber, Esq. (Sbn 239707), Thorsnes Bartolotta Mcguire LLP, 2550 Fifth Avenue, 11th Floor | San Diego | CA | 92103 | |
| 5913848 | Certain Underwriters at Lloyd's of London, UK Subscribing to Certificate No. LSU 00402-05 | Terry Singleton, Esq. (SBN 58316), Terry Singleton, A.P.C., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5913220 | Certain Underwriters at Lloyd's of London, UK Subscribing to Certificate No. LSU 00402-05 | Zachary P. Marks (SBN 284642), Paul A. Casetta (Pro Hoc Vice), Alan B, McMaster, Jarelt M. Smith, Denenberg Tuffley PLLC, 1900 Avenue of the Stars, Suite 300 | Los Angeles | CA | 90067 | |
| 5913522 | Certain Underwriters at Lloyd's of London, UK Subscribing to Certificate No. LSU 03618-01 | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688), Dixon Diab & Chambers LLP, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5913789 | Certain Underwriters at Lloyd's of London, UK Subscribing to Certificate No. LSU 03618-01 | Alan J. Jang, Sally Noma, SBN, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5006632 | Certain Underwriters at Lloyd's of London, UK Subscribing to Certificate No. LSU 03618-01 | Denenberg Tuffley PLLC, Zachary P Marks, Paul A Casetta, Alan B McMaster, Jarett M Smith, 1900 Avenue of the Stars, Suite 300 | Los Angeles | CA | 90067 | |
| 5913878 | Certain Underwriters at Lloyd's of London, UK Subscribing to Certificate No. LSU 03618-01 | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917), Brett J. Schreiber, Esq. (Sbn 239707), Thorsnes Bartolotta Mcguire LLP, 2550 Fifth Avenue, 11th Floor | San Diego | CA | 92103 | |
| 5913850 | Certain Underwriters at Lloyd's of London, UK Subscribing to Certificate No. LSU 03618-01 | Terry Singleton, Esq. (SBN 58316), Terry Singleton, A.P.C., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5913222 | Certain Underwriters at Lloyd's of London, UK Subscribing to Certificate No. LSU 03618-01 | Zachary P. Marks (SBN 284642), Paul A. Casetta (Pro Hoc Vice), Alan B, McMaster, Jarelt M. Smith, Denenberg Tuffley PLLC, 1900 Avenue of the Stars, Suite 300 | Los Angeles | CA | 90067 | |
| 7216938 | Certain Underwriters at Lloyd's of London, UK Subscribing to Policy B0429BA1704109, Certain Underwriters at Lloyd's of London, UK Subscribing to Policy B.1230AP01428A17, Et al | Denenberg Tuffley, PLLC, Attn: Paul Casetta, 28411 Northwester Hwy, Suite 600 | Southfield | MI | 48034 | |
| 7217498 | Certain Underwriters at Lloyds of London, UK Subscribing to Policy No. B08011530U16, Certain Underwriters at Lloyd's of London, UK Subscribing to Policy B.115851701677 et al. | Denenberg Tuffley, PLLC, Attn: Paul Casetta, 28411 Northwester Hwy, Suite 600 | Southfield | MI | 48034 | |
| 7208354 | Certain Underwriters at Lloyd's of London, UK Subscribing to Policy B.123AP01428A18-16247,Certain Underwriters at Lloyd's of London, UK Subscribing to Policy H3X00697-1, et al | Attn: Paul Casetta, Denenberg Tuffley, PLLC, 28411 Northwestern Hwy., Suite 600 | Southfield | MI | 48034 | |
| 5913505 | Certain Underwriters at Lloyd's of London, UK Subscribing to Policy NI7NA10020 | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688), Dixon Diab & Chambers LLP, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5913772 | Certain Underwriters at Lloyd's of London, UK Subscribing to Policy NI7NA10020 | Alan J. Jang, Sally Noma, SBN, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5006615 | Certain Underwriters at Lloyd's of London, UK Subscribing to Policy NI7NA10020 | Denenberg Tuffley PLLC, Zachary P Marks, Paul A Casetta, Alan B McMaster, Jarett M Smith, 1900 Avenue of the Stars, Suite 300 | Los Angeles | CA | 90067 | |
| 5913860 | Certain Underwriters at Lloyd's of London, UK Subscribing to Policy NI7NA10020 | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917), Brett J. Schreiber, Esq. (Sbn 239707), Thorsnes Bartolotta Mcguire LLP, 2550 Fifth Avenue, 11th Floor | San Diego | CA | 92103 | |
| 5913832 | Certain Underwriters at Lloyd's of London, UK Subscribing to Policy NI7NA10020 | Terry Singleton, Esq. (SBN 58316), Terry Singleton, A.P.C., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5913205 | Certain Underwriters at Lloyd's of London, UK Subscribing to Policy NI7NA10020 | Zachary P. Marks (SBN 284642), Paul A. Casetta (Pro Hac Pending), Alan B. McMaster, Jarett M. Smith, Denenberg Tuffley PLLC, 1900 Avenue of the Stars, Suite 300 | Los Angeles | CA | 90067 | |
| 5913513 | Certain Underwriters at Lloyd's of London, UK Subscribing to Policy PN1600673 | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688), Dixon Diab & Chambers LLP, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5913780 | Certain Underwriters at Lloyd's of London, UK Subscribing to Policy PN1600673 | Alan J. Jang, Sally Noma, SBN, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5006623 | Certain Underwriters at Lloyd's of London, UK Subscribing to Policy PN1600673 | Denenberg Tuffley PLLC, Zachary P Marks, Paul A Casetta, Alan B McMaster, Jarett M Smith, 1900 Avenue of the Stars, Suite 300 | Los Angeles | CA | 90067 | |
| 5913868 | Certain Underwriters at Lloyd's of London, UK Subscribing to Policy PN1600673 | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917), Brett J. Schreiber, Esq. (Sbn 239707), Thorsnes Bartolotta Mcguire LLP, 2550 Fifth Avenue, 11th Floor | San Diego | CA | 92103 | |
| 5913841 | Certain Underwriters at Lloyd's of London, UK Subscribing to Policy PN1600673 | Terry Singleton, Esq. (SBN 58316), Terry Singleton, A.P.C., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5913213 | Certain Underwriters at Lloyd's of London, UK Subscribing to Policy PN1600673 | Zachary P. Marks (SBN 284642), Paul A. Casetta (Pro Hac Pending), Alan B. McMaster, Jarett M. Smith, Denenberg Tuffley PLLC, 1900 Avenue of the Stars, Suite 300 | Los Angeles | CA | 90067 | |
| 7208240 | Certain Underwriters at Lloyd's of London, UK Subscribing to Policy No. PN1700089, Certain Underwriters at Lloyd's of London, UK Subscribing to Policy No. PN1600673, et al. | Attn: Paul Casetta, Denenberg Tuffley, PLLC, 28411 Northwestern Hwy., Suite 600 | Southfield | MI | 48034 | |
| 5913516 | Certain Underwriters at Lloyd's of London, UK Subscribing to Policy PRPNA1600667 | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688), Dixon Diab & Chambers LLP, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5913783 | Certain Underwriters at Lloyd's of London, UK Subscribing to Policy PRPNA1600667 | Alan J. Jang, Sally Noma, SBN, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5006626 | Certain Underwriters at Lloyd's of London, UK Subscribing to Policy PRPNA1600667 | Denenberg Tuffley PLLC, Zachary P Marks, Paul A Casetta, Alan B McMaster, Jarett M Smith, 1900 Avenue of the Stars, Suite 300 | Los Angeles | CA | 90067 | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 1386 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5913871 | Certain Underwriters at Lloyd's of London, UK Subscribing to Policy No. PRPNA1600667 | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917), Brett J. Schreiber, Esq. (Sbn 239707), Thorsnes Bartolotta Mcguire LLP, 2550 Fifth Avenue, 11th Floor | San Diego | CA | 92103 | |
| 5913844 | Certain Underwriters at Lloyd's of London, UK Subscribing to Policy No. PRPNA1600667 | Terry Singleton, Esq. (SBN 58316), Terry Singleton, A.P.C., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5913216 | Certain Underwriters at Lloyd's of London, UK Subscribing to Policy No. PRPNA1600667 | Zachary P. Marks (SBN 284642), Paul A. Casetta (Pro Hac Pending), Alan B. McMaster, Jarett M. Smith, Denenberg Tuffley PLLC, 1900 Avenue of the Stars, Suite 300 | Los Angeles | CA | 90067 | |
| 7217594 | Certain Underwriters at Lloyd's of London, UK Subscribing to Policy No. PTAM1701507, Certain Underwriters at Lloyd's of London, UK Subscribing to Policy No. B128415509W18, et al | Denenberg Tuffley, PLLC, Attn: Paul Casetta, 28411 Northwestern Hwy., Suite 600 | Southfield | MI | 48034 | |
| 7208054 | Certain Underwriters at Lloyd's of London, UK Subscribing to Policy No. PTAM1701507,Certain Underwriters at Lloyd's of London, UK Subscribing to Policy No. B128415509W18, et al. | Attn: Paul Casetta, Denenberg Tuffley, PLLC, 28411 Northwestern Hwy., Suite 600 | Southfield | MI | 48034 | |
| 7217827 | Certain Underwriters at Lloyd's of London, UK Subscribing to Policy No. PTNAM1802896 | Denenberg Tuffley, PLLC, Attn: Paul Casetta, 28411 Northwestern Hwy, Suite 600 | Southfield | MI | 48034 | |
| 5913511 | Certain Underwriters at Lloyd's of London, UK Subscribing to Policy No. W1D52B160101 | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688), Dixon Diab & Chambers LLP, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5913778 | Certain Underwriters at Lloyd's of London, UK Subscribing to Policy No. W1D52B160101 | Alan J. Jang, Sally Noma, SBN, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5006621 | Certain Underwriters at Lloyd's of London, UK Subscribing to Policy No. W1D52B160101 | Denenberg Tuffley PLLC, Zachary P Marks, Paul A Casetta, Alan B McMaster, Jarett M Smith, 1900 Avenue of the Stars, Suite 300 | Los Angeles | CA | 90067 | |
| 5913866 | Certain Underwriters at Lloyd's of London, UK Subscribing to Policy No. W1D52B160101 | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917), Brett J. Schreiber, Esq. (Sbn 239707), Thorsnes Bartolotta Mcguire LLP, 2550 Fifth Avenue, 11th Floor | San Diego | CA | 92103 | |
| 5913838 | Certain Underwriters at Lloyd's of London, UK Subscribing to Policy No. W1D52B160101 | Terry Singleton, Esq. (SBN 58316), Terry Singleton, A.P.C., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5913211 | Certain Underwriters at Lloyd's of London, UK Subscribing to Policy No. W1D52B160101 | Zachary P. Marks (SBN 284642), Paul A. Casetta (Pro Hac Pending), Alan B. McMaster, Jarett M. Smith, Denenberg Tuffley PLLC, 1900 Avenue of the Stars, Suite 300 | Los Angeles | CA | 90067 | |
| 7217528 | Certain Underwriters at Lloyd's of London, UK Subscribing to Policy Number B1230AP56189A17 | Denenberg Tuffley, PLLC, Attn: Paul Casetta, 28411 Northwestern Hwy, Suite 600 | Southfield | MI | 48034 | |
| 5917200 | Certain Underwriters At Lloyd'S Of London, Uk Subscribing To Policy Number B57635Daa | Paul A. Casetta (Pro Hac Pending), Alan B. McMaster (Pro Hac Pending), Jarett M. Smith, Media Benjamin, Zachary P. Marks, Denenberg Tuffley PLLC, 1900 Avenue of the Stars, Suite 300 | Los Angeles | CA | 90067 | |
| 5917201 | Certain Underwriters At Lloyd'S Of London, UK Subscribing To Policy Number H3X00266 | Paul A. Casetta (Pro Hac Pending), Alan B. McMaster (Pro Hac Pending), Jarett M. Smith, Media Benjamin, Zachary P. Marks, Denenberg Tuffley PLLC, 1900 Avenue of the Stars, Suite 300 | Los Angeles | CA | 90067 | |
| 5917202 | Certain Underwriters At Lloyd'S Of London, UK Subscribing To Policy Number H3X00540 | Paul A. Casetta (Pro Hac Pending), Alan B. McMaster (Pro Hac Pending), Jarett M. Smith, Media Benjamin, Zachary P. Marks, Denenberg Tuffley PLLC, 1900 Avenue of the Stars, Suite 300 | Los Angeles | CA | 90067 | |
| 5917203 | Certain Underwriters At Lloyd'S Of London, UK Subscribing To Policy Number H3X00606 | Paul A. Casetta (Pro Hac Pending), Alan B. McMaster (Pro Hac Pending), Jarett M. Smith, Media Benjamin, Zachary P. Marks, Denenberg Tuffley PLLC, 1900 Avenue of the Stars, Suite 300 | Los Angeles | CA | 90067 | |
| 5917204 | Certain Underwriters At Lloyd'S Of London, UK Subscribing To Policy Number H3X00642 | Paul A. Casetta (Pro Hac Pending), Alan B. McMaster (Pro Hac Pending), Jarett M. Smith, Media Benjamin, Zachary P. Marks, Denenberg Tuffley PLLC, 1900 Avenue of the Stars, Suite 300 | Los Angeles | CA | 90067 | |
| 5917205 | Certain Underwriters At Lloyd'S Of London, UK Subscribing To Policy Number H3X00697 | Paul A. Casetta (Pro Hac Pending), Alan B. McMaster (Pro Hac Pending), Jarett M. Smith, Media Benjamin, Zachary P. Marks, Denenberg Tuffley PLLC, 1900 Avenue of the Stars, Suite 300 | Los Angeles | CA | 90067 | |
| 5917207 | Certain Underwriters At Lloyd'S Of London, UK Subscribing To Policy Number H3X00826 | Paul A. Casetta (Pro Hac Pending), Alan B. McMaster (Pro Hac Pending), Jarett M. Smith, Media Benjamin, Zachary P. Marks, Denenberg Tuffley PLLC, 1900 Avenue of the Stars, Suite 300 | Los Angeles | CA | 90067 | |
| 7209427 | Certain Underwriters at Lloyd's of London, UK Subscribing to Policy Number LSI100402-05, Certain Underwriters at Lloyd's of London, UK Subscribing to Policy Number LSI103618-01, et al | Paul Casetta, Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600 | Southfield | MI | 48034 | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 1387
of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5917208 | Certain Underwriters At Lloyd'S Of London, Uk Subscribing to Policy Number Pd-10429-04 | Paul A. Casetta (Pro Hac Pending), Alan B. McMaster (Pro Hac Pending), Jarett M. Smith, Media Benjamin, Zachary P. Marks, Denenberg Tuffley PLLC, 1900 Avenue of the Stars, Suite 300 | Los Angeles | CA | 90067 | |
| 5917209 | Certain Underwriters At Lloyd'S Of London, UK Subscribing to Policy Number Pivl 19634 | Paul A. Casetta (Pro Hac Pending), Alan B. McMaster (Pro Hac Pending), Jarett M. Smith, Media Benjamin, Zachary P. Marks, Denenberg Tuffley PLLC, 1900 Avenue of the Stars, Suite 300 | Los Angeles | CA | 90067 | |
| 7214220 | Certain Underwriters at Lloyd's of London, UK Subscribing to Policy Number PLNMBLV00001318 | Denenberg Tuffley, PLLC, Paul Casetta, 28411 Northwestern Hwy, Suite 600 | Southfield | MI | 48034 | |
| 5917210 | Certain Underwriters At Lloyd'S Of London, UK Subscribing To Policy Number Ptnam1802877 | Paul A. Casetta (Pro Hac Pending), Alan B. McMaster (Pro Hac Pending), Jarett M. Smith, Media Benjamin, Zachary P. Marks, Denenberg Tuffley PLLC, 1900 Avenue of the Stars, Suite 300 | Los Angeles | CA | 90067 | |
| 5917211 | Certain Underwriters At Lloyd'S Of London, UK Subscribing To Policy Number Wldc80180201 | Paul A. Casetta (Pro Hac Pending), Alan B. McMaster (Pro Hac Pending), Jarett M. Smith, Media Benjamin, Zachary P. Marks, Denenberg Tuffley PLLC, 1900 Avenue of the Stars, Suite 300 | Los Angeles | CA | 90067 | |
| 5917212 | Certain Underwriters At Lloyd'S Of London, UK Subscribing To Policy Numberh3X00910 | Paul A. Casetta (Pro Hac Pending), Alan B. McMaster (Pro Hac Pending), Jarett M. Smith, Media Benjamin, Zachary P. Marks, Denenberg Tuffley PLLC, 1900 Avenue of the Stars, Suite 300 | Los Angeles | CA | 90067 | |
| 5917213 | Certain Underwriters At Lloyd'S Of London, UK Subscribing To Unique Market Reference No. B1230Ap01428A18-16247 | Paul A. Casetta (Pro Hac Pending), Alan B. McMaster (Pro Hac Pending), Jarett M. Smith, Media Benjamin, Zachary P. Marks, Denenberg Tuffley PLLC, 1900 Avenue of the Stars, Suite 300 | Los Angeles | CA | 90067 | |
| 5917214 | Certain Underwriters At Lloyd'S Of London, UK Subscribing To Unique Market Reference Number BI28415509WI8 | Paul A. Casetta (Pro Hac Pending), Alan B. McMaster (Pro Hac Pending), Jarett M. Smith, Media Benjamin, Zachary P. Marks, Denenberg Tuffley PLLC, 1900 Avenue of the Stars, Suite 300 | Los Angeles | CA | 90067 | |
| 5913518 | Certain Underwriters at Lloyd's of London, UK, Subscribing to Policy No. B1230AP56189A17 | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688), Dixon Diab & Chambers LLP, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5913785 | Certain Underwriters at Lloyd's of London, UK, Subscribing to Policy No. B1230AP56189A17 | Alan J. Jang, Sally Noma, SBN, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5006628 | Certain Underwriters at Lloyd's of London, UK, Subscribing to Policy No. B1230AP56189A17 | Denenberg Tuffley PLLC, Zachary P Marks, Paul A Casetta, Alan B McMaster, Jarett M Smith, 1900 Avenue of the Stars, Suite 300 | Los Angeles | CA | 90067 | |
| 5913874 | Certain Underwriters at Lloyd's of London, UK, Subscribing to Policy No. B1230AP56189A17 | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917), Brett J. Schreiber, Esq. (Sbn 239707), Thorsnes Bartolotta Mcguire LLP, 2550 Fifth Avenue, 11th Floor | San Diego | CA | 92103 | |
| 5913846 | Certain Underwriters at Lloyd's of London, UK, Subscribing to Policy No. B1230AP56189A17 | Terry Singleton, Esq. (SBN 58316), Terry Singleton, A.P.C., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5913218 | Certain Underwriters at Lloyd's of London, UK, Subscribing to Policy No. B1230AP56189A17 | Zachary P. Marks (SBN 284642), Paul A. Casetta (Pro Hoc Vice), Alan B, McMaster, Jarelt M. Smith, Denenberg Tuffley PLLC, 1900 Avenue of the Stars, Suite 300 | Los Angeles | CA | 90067 | |
| 5913525 | Certain Underwriters at Lloyds, London | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688), Dixon Diab & Chambers LLP, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5913791 | Certain Underwriters at Lloyds, London | Alan J. Jang, Sally Noma, SBN, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5913879 | Certain Underwriters at Lloyds, London | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917), Brett J. Schreiber, Esq. (Sbn 239707), Thorsnes Bartolotta Mcguire LLP, 2550 Fifth Avenue, 11th Floor | San Diego | CA | 92103 | |
| 4945578 | Certain Underwriters at Lloyds, London | Soltman, Levitt, Flaherty & Wattles LLP, Steven B. Soltman, Steven S. Nimony, 90 E. Thousand Oaks Blvd., Ste. 300 | Thousand Oaks | CA | 91360 | |
| 5913224 | Certain Underwriters at Lloyds, London | Steven B. Soltman, Steven S. Nimony, Soltman, Levitt, Flaherty & Wattles LLP, 90 E. Thousand Oaks Blvd., Ste. 300 | Thousand Oaks | CA | 91365 | |
| 5913851 | Certain Underwriters at Lloyds, London | Terry Singleton, Esq. (SBN 58316), Terry Singleton, A.P.C., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 7155051 | Certain Underwriters at Lloyd's, London Subscribing to Policy No LC7330238/18 as subrogees of Barry and Caroline Rubanoff | North American Subrogation, LLC, Eliot Schuler, Head of Claims, 8330 LBJ Fwy, Suite 800 | Dallas | TX | 75243 | |
| 7155051 | Certain Underwriters at Lloyd's, London Subscribing to Policy No LC7330238/18 as subrogees of Barry and Caroline Rubanoff | Skierski Jain PLLC, Doug Skierski, 400 N. Saint Paul, Suite 510 | Dallas | TX | 75201 | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 1388 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7154950 | Certain Underwriters at Lloyd's, London Subscribing to Policy No. ACNABPP0265-08 as subrogees of Aunt Mabel's General Store | North American Subrogation, LLC, Eliot Schuler, Head of Claims, 8330 LBJ Fwy, Suite 800 | Dallas | TX | 75243 | |
| 7154950 | Certain Underwriters at Lloyd's, London Subscribing to Policy No. ACNABPP0265-08 as subrogees of Aunt Mabel's General Store | Skierski Jain PLLC, Doug Skierski, 400 N. Saint Paul, Suite 510 | Dallas | TX | 75201 | |
| 7154930 | Certain Underwriters at Lloyd's, London Subscribing to Policy No. HO15149173-1 as subrogees of George and Ronda Button | North American Subrogation, LLC, Eliot Schuler, Head of Claims, 8330 LBJ Fwy, Suite 800 | Dallas | TX | 75243 | |
| 7154930 | Certain Underwriters at Lloyd's, London Subscribing to Policy No. HO15149173-1 as subrogees of George and Ronda Button | Skierski Jain PLLC, Doug Skierski, 400 N. Saint Paul, Suite 510 | Dallas | TX | 75201 | |
| 7154425 | Certain Underwriters at Lloyd's, London Subscribing to Policy No. L201833972 as subrogrees of Fins, Fur & Feather Sports | North American Subrogation, LLC, Elliot Schuler, Head of Claims, 8330 LBJ Fwy, Suite 800 | Dallas | TX | 75243 | |
| 7154425 | Certain Underwriters at Lloyd's, London Subscribing to Policy No. L201833972 as subrogrees of Fins, Fur & Feather Sports | Skierski Jain PLLC, Doug Skierski, 400 N. Saint Paul, Suite 510 | Dallas | TX | 75201 | |
| 7154441 | Certain Underwriters at Lloyd's, London Subscribing to Policy No. LC7329829/17 as subrogees of Oran Crumley c/o Robert Milbourn | North American Subrogation, LLC, Elliot Schuler, Head of Claims, 8330 LBJ Fwy, Suite 800 | Dallas | TX | 75243-1334 | |
| 7154441 | Certain Underwriters at Lloyd's, London Subscribing to Policy No. LC7329829/17 as subrogees of Oran Crumley c/o Robert Milbourn | Skierski Jain PLLC, Doug Skierski, 400 N. Saint Paul, Suite 510 | Dallas | TX | 75201 | |
| 7154937 | Certain Underwriters at Lloyd's, London Subscribing to Policy No. LC7330322/18 as subrogees of Linda Schooling | North American Subrogation, LLC, Eliot Schuler, Head of Claims, 8330 LBJ Fwy, Suite 800 | Dallas | TX | 75243 | |
| 7154937 | Certain Underwriters at Lloyd's, London Subscribing to Policy No. LC7330322/18 as subrogees of Linda Schooling | Skierski Jain PLLC, Doug Skierski, 400 N. Saint Paul, Suite 510 | Dallas | TX | 75201 | |
| 7154412 | Certain Underwriters at Lloyd's, London Subscribing to Policy No. VBX618591R1 as subrogees of Kim Dougherty-Ingersoll and Mark Ingersoll | North American Subrogation, LLC, Elliot Schuler, Head of Claims, 8330 LBJ Fwy, Suite 800 | Dallas | TX | 75243 | |
| 7154412 | Certain Underwriters at Lloyd's, London Subscribing to Policy No. VBX618591R1 as subrogees of Kim Dougherty-Ingersoll and Mark Ingersoll | Skierski Jain PLLC, Doug Skierski, 400 N. Saint Paul, Suite 510 | Dallas | TX | 75201 | |
| 7154956 | Certain Underwriters at Lloyd's, London Subscribing to Policy No. VBX632122 as subrogee of Tony Cimino and Linda Cimino | North American Subrogation, LLC, Eliot Schuler, Head of Claims, 8330 LBJ Fwy, Suite 800 | Dallas | TX | 75243 | |
| 7154956 | Certain Underwriters at Lloyd's, London Subscribing to Policy No. VBX632122 as subrogee of Tony Cimino and Linda Cimino | Skierski Jain PLLC, Doug Skierski, 400 N. Saint Paul, Suite 510 | Dallas | TX | 75201 | |
| 7154420 | Certain Underwriters at Lloyd's, London Subscribing to Policy No. VBX664976 as subrogees of Yan Chu | North American Subrogation, LLC, Elliot Schuler, Head of Claims, 8330 LBJ Fwy, Suite 800 | Dallas | TX | 75243 | |
| 7154420 | Certain Underwriters at Lloyd's, London Subscribing to Policy No. VBX664976 as subrogees of Yan Chu | Skierski Jain PLLC, Doug Skierski, 400 N. Saint Paul, Suite 510 | Dallas | TX | 75201 | |
| 7215963 | Certain Underwriters at Lloyds, London-Brit Synd. 2987, Certain Underwriters at Lloyds, London-Brit Synd. 2988 | Grotefeld Hoffmann LLP, Waylon James Pickett, Partner, 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 7215963 | Certain Underwriters at Lloyds, London-Brit Synd. 2987, Certain Underwriters at Lloyds, London-Brit Synd. 2988 | Nielsen, Zehe, & Antas, PC, Attn: Brian Suth, 55 W. Monroe St., Suite 1800 | Chicago | IL | 60603 | |
| 7155061 | Certain Underwriters at Lloyd's, London Subscribing to Policy No. LC7330564/18 as subrogees of Steven A. Beglau Rev Living Trust | North American Subrogation, LLC, Eliot Schuler, Head of Claims, 8330 LBJ Fwy, Suite 800 | Dallas | TX | 75243 | |
| 7155061 | Certain Underwriters at Lloyd's, London Subscribing to Policy No. LC7330564/18 as subrogees of Steven A. Beglau Rev Living Trust | Skierski Jain PLLC, Doug Skierski, 400 North Saint Paul, Suite 510 | Dallas | TX | 75201 | |
| 6118224 | Certain Underwriters at Lloyd's of London, UK Subscribing Policy Number 10492-04 | c/o Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600 | Southfield | MI | 48034 | |
| 6118225 | Certain Underwriters at Lloyd's of London, UK Subscribing Policy Number 10942-01 | c/o Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600 | Southfield | MI | 48034 | |
| 6118226 | Certain Underwriters at Lloyd's of London, UK Subscribing Policy Number 16463W18 | c/o Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600 | Southfield | MI | 48034 | |
| 6118227 | Certain Underwriters at Lloyd's of London, UK Subscribing Policy Number B0507LI6360-521 | c/o Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600 | Southfield | MI | 48034 | |
| 6118268 | Certain Underwriters at Lloyd's of London, UK Subscribing Policy Number B1230AP01428A18-16247 | c/o Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600 | Southfield | MI | 48034 | |
| 6118228 | Certain Underwriters at Lloyd's of London, UK Subscribing Policy Number B1230AP56189A17 | c/o Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600 | Southfield | MI | 48034 | |
| 6118229 | Certain Underwriters at Lloyd's of London, UK Subscribing Policy Number B128415509W18 | c/o Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600 | Southfield | MI | 48034 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 6118231 | Certain Underwriters of Lloyd's of London, UK Subscribing Policy Number B57635DAA | c/o Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600 | Southfield | MI | 48034 | |
| 6118230 | Certain Underwriters of Lloyd's of London, UK Subscribing Policy Number BI353DG1700356000 | c/o Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600 | Southfield | MI | 48034 | |
| 6118233 | Certain Underwriters of Lloyd's of London, UK Subscribing Policy Number H3X000540 | c/o Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600 | Southfield | MI | 48034 | |
| 6118234 | Certain Underwriters of Lloyd's of London, UK Subscribing Policy Number H3X000606 | c/o Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600 | Southfield | MI | 48034 | |
| 6118235 | Certain Underwriters of Lloyd's of London, UK Subscribing Policy Number H3X000642 | c/o Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600 | Southfield | MI | 48034 | |
| 6118236 | Certain Underwriters of Lloyd's of London, UK Subscribing Policy Number H3X000697 | c/o Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600 | Southfield | MI | 48034 | |
| 6118237 | Certain Underwriters of Lloyd's of London, UK Subscribing Policy Number H3X000826 | c/o Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600 | Southfield | MI | 48034 | |
| 6118238 | Certain Underwriters of Lloyd's of London, UK Subscribing Policy Number H3X000910 | c/o Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600 | Southfield | MI | 48034 | |
| 6118232 | Certain Underwriters of Lloyd's of London, UK Subscribing Policy Number H3XOOQ266 | c/o Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600 | Southfield | MI | 48034 | |
| 6118239 | Certain Underwriters of Lloyd's of London, UK Subscribing Policy Number LSI100402-05 | c/o Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600 | Southfield | MI | 48034 | |
| 6118240 | Certain Underwriters of Lloyd's of London, UK Subscribing Policy Number LSI100966-04 | c/o Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600 | Southfield | MI | 48034 | |
| 6118241 | Certain Underwriters of Lloyd's of London, UK Subscribing Policy Number LSI103618-0I | c/o Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600 | Southfield | MI | 48034 | |
| 6118242 | Certain Underwriters of Lloyd's of London, UK Subscribing Policy Number NI7NA10020 | c/o Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600 | Southfield | MI | 48034 | |
| 6118243 | Certain Underwriters of Lloyd's of London, UK Subscribing Policy Number P17A1770A001 | c/o Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600 | Southfield | MI | 48034 | |
| 6118244 | Certain Underwriters of Lloyd's of London, UK Subscribing Policy Number PG1700158 | c/o Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600 | Southfield | MI | 48034 | |
| 6118245 | Certain Underwriters of Lloyd's of London, UK Subscribing Policy Number PIV105114 | c/o Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600 | Southfield | MI | 48034 | |
| 6118264 | Certain Underwriters of Lloyd's of London, UK Subscribing Policy Number PIV105143 | c/o Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600 | Southfield | MI | 48034 | |
| 6118247 | Certain Underwriters of Lloyd's of London, UK Subscribing Policy Number PIV105626 | c/o Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600 | Southfield | MI | 48034 | |
| 6118248 | Certain Underwriters of Lloyd's of London, UK Subscribing Policy Number PIV105719 | c/o Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600 | Southfield | MI | 48034 | |
| 6118246 | Certain Underwriters of Lloyd's of London, UK Subscribing Policy Number PIV106514 | c/o Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600 | Southfield | MI | 48034 | |
| 6118249 | Certain Underwriters of Lloyd's of London, UK Subscribing Policy Number PIV106864 | c/o Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600 | Southfield | MI | 48034 | |
| 6118265 | Certain Underwriters of Lloyd's of London, UK Subscribing Policy Number PIV110301 | c/o Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600 | Southfield | MI | 48034 | |
| 6118266 | Certain Underwriters of Lloyd's of London, UK Subscribing Policy Number PIV119634 | c/o Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600 | Southfield | MI | 48034 | |
| 6118250 | Certain Underwriters of Lloyd's of London, UK Subscribing Policy Number PLNMBLV00001318 | c/o Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600 | Southfield | MI | 48034 | |
| 6118267 | Certain Underwriters of Lloyd's of London, UK Subscribing Policy Number PN1600673AGA | c/o Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600 | Southfield | MI | 48034 | |
| 6118251 | Certain Underwriters of Lloyd's of London, UK Subscribing Policy Number PN1700079 | c/o Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600 | Southfield | MI | 48034 | |
| 6118252 | Certain Underwriters of Lloyd's of London, UK Subscribing Policy Number PN1700089 | c/o Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600 | Southfield | MI | 48034 | |
| 6118253 | Certain Underwriters of Lloyd's of London, UK Subscribing Policy Number PN1700157 | c/o Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600 | Southfield | MI | 48034 | |
| 6118254 | Certain Underwriters of Lloyd's of London, UK Subscribing Policy Number PN1700364 | c/o Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600 | Southfield | MI | 48034 | |
| 6118255 | Certain Underwriters of Lloyd's of London, UK Subscribing Policy Number PRPNA1701511 | c/o Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600 | Southfield | MI | 48034 | |
| 6118269 | Certain Underwriters of Lloyd's of London, UK Subscribing Policy Number PSLPL106107 | c/o Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600 | Southfield | MI | 48034 | |
| 6118256 | Certain Underwriters of Lloyd's of London, UK Subscribing Policy Number PTNAM1701507 | c/o Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600 | Southfield | MI | 48034 | |
| 6118257 | Certain Underwriters of Lloyd's of London, UK Subscribing Policy Number PTNAM1701688 | c/o Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600 | Southfield | MI | 48034 | |
| 6118258 | Certain Underwriters of Lloyd's of London, UK Subscribing Policy Number PTNAM1802877 | c/o Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600 | Southfield | MI | 48034 | |
| 6118259 | Certain Underwriters of Lloyd's of London, UK Subscribing Policy Number PTNAM1802878 | c/o Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600 | Southfield | MI | 48034 | |
| 6118260 | Certain Underwriters of Lloyd's of London, UK Subscribing Policy Number PTNAM1802879 | c/o Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600 | Southfield | MI | 48034 | |
| 6118261 | Certain Underwriters of Lloyd's of London, UK Subscribing Policy Number PTNAMUW2896 | c/o Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600 | Southfield | MI | 48034 | |
| 6118262 | Certain Underwriters of Lloyd's of London, UK Subscribing Policy Number WID52B160101 | c/o Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600 | Southfield | MI | 48034 | |
| 6118263 | Certain Underwriters of Lloyd's of London, UK Subscribing Policy Number WIDC80180201 | c/o Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600 | Southfield | MI | 48034 | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 1390 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6118223 | Certain Underwriters of Lloyd's of London, UK Subscribing to Certain Policies | c/o Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600 | Southfield | MI | 48034 | |
| 7209492 | Certain Underwriters Subscribing to Policy HTB-002 | Jang & Associates, LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 7209492 | Certain Underwriters Subscribing to Policy HTB-002 | Jennifer Baucage, Raphael Associates, 301 RT 17 North, Suite 401 | Rutherford | NJ | 07070 | |
| 7214468 | Certain Undewriters at Lloyd's of London, UK Subcribing to Policy No. 16463W18 | Paul Casetta, Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600 | Southfield | MI | 48034 | |
| 6116432 | CERTAINTEED CORP. | 17775 Ave 23 1/2 | Chowchilla | CA | 93610 | |
| 6116433 | CERTAINTEED CORP. | 6400 Stevenson Blvd | Fremont | CA | 94538 | |
| 4934740 | CertainTeed, Sandy Beach | 17775 Ave 23 1/2 | Chowchilla | CA | 93610 | |
| 4917995 | CERTEX USA INC | 1721 W CULVER ST | PHOENIX | AZ | 85007 | |
| 5822486 | Certex USA, Inc. | Gary G. Johnson, Credit Manager, 1721 W. Culver St | Phoenix | AZ | 85007 | |
| 5822486 | Certex USA, Inc. | P.O. Box 201553 | Dallas | TX | 75320-1553 | |
| 4917996 | CERTIFIED HAND | REHABILITATION CENTER, 760 SAN RAMON VALLEY BLVD STE 100 | DANVILLE | CA | 94526 | |
| 4917997 | CERTIFIED LABORATORIES | PO Box 5 | MOUNTAIN VIEW | CA | 94040 | |
| 5800620 | Certified Specialty Gases | 135 Catron Dr. | Reno | NV | 89512 | |
| 6012725 | CERTIFIED SPECIALTY GASES INC | 135 CATRON DR | RENO | NV | 89513 | |
| 6069923 | CERTIFIED SPECIALTY GASES INC DBA ADVANCED SPECIALTY GASES INC | 135 CATRON DR | RENO | NV | 89513 | |
| 5867547 | CERTIS USA LLC | Address on file | | | | |
| 4985126 | Ceruti, Everett R | Address on file | | | | |
| 5867548 | Cerutti Bros Inc. | Address on file | | | | |
| 7994002 | Cerutti, Edward | Address on file | | | | |
| 7326100 | Cervantes , Norma | Address on file | | | | |
| 4954077 | Cervantes III, Art Edward | Address on file | | | | |
| 4961973 | Cervantes Sr., Michael Anthony | Address on file | | | | |
| 4938964 | CERVANTES, ALFREDO | 1150 BROOKSIDE DR APT 609 | SAN PABLO | CA | 94806-3498 | |
| 6001989 | CERVANTES, ALFREDO | Address on file | | | | |
| 5987428 | CERVANTES, ALFREDO | Address on file | | | | |
| 4955543 | Cervantes, Alicia | Address on file | | | | |
| 4963469 | Cervantes, Ashley Nicole | Address on file | | | | |
| 5921830 | Cervantes, Blanca | Address on file | | | | |
| 5938957 | Cervantes, Carmen | Address on file | | | | |
| 5982642 | Cervantes, Carol | Address on file | | | | |
| 7185900 | CERVANTES, DANIEL | Address on file | | | | |
| 7185900 | CERVANTES, DANIEL | Address on file | | | | |
| 4982136 | Cervantes, Daniel | Address on file | | | | |
| 7170427 | CERVANTES, EVA | Address on file | | | | |
| 7170427 | CERVANTES, EVA | Address on file | | | | |
| 4934172 | Cervantes, Everardo | 3545 Columbine Drive | San Jose | CA | 95127 | |
| 5938958 | CERVANTES, FELIPE | Address on file | | | | |
| 4972979 | Cervantes, Jacquelyne | Address on file | | | | |
| 6159542 | Cervantes, Jorge | Address on file | | | | |
| 7185902 | CERVANTES, LISA | Address on file | | | | |
| 7185902 | CERVANTES, LISA | Address on file | | | | |
| 7318155 | Cervantes, Lisa | Address on file | | | | |
| 5988386 | CERVANTES, LORENA | Address on file | | | | |
| 4940607 | CERVANTES, LORENA | 130 arch st | redwood city | CA | 94062 | |
| 7163360 | CERVANTES, LOURDES EVALINA | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 5938959 | Cervantes, Margarita | Address on file | | | | |
| 4943281 | CERVANTES, MARIA | PO Box 822 | Chualar | CA | 93925 | |
| 4984672 | Cervantes, Maria | Address on file | | | | |
| 4936674 | Cervantes, Martin | 20500 HWY1 | Bodega Bay | CA | 94923 | |
| 5981079 | Cervantes, Martin | Address on file | | | | |
| 7186023 | CERVANTES, PETER | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7186023 | CERVANTES, PETER | Address on file | | | | |
| 7254717 | Cervantes, Robert | Address on file | | | | |
| 7316945 | Cervantes, Ryan | Address on file | | | | |
| 7459456 | Cervantes, Ryan | Address on file | | | | |
| 4984313 | Cervantes, Salome | Address on file | | | | |
| 4937447 | Cervantes, Salvador & Dolma | 2105 N Main Street | Salinas | CA | 93906 | |
| 7284098 | Cervantes, Sr., Robert | Address on file | | | | |
| 7227023 | Cervantes, Terri L. | Address on file | | | | |
| 4991611 | Cervantes, Thomas | Address on file | | | | |
| 7251509 | Cervantes, Vincent | James P. Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 5003800 | Cervantes, Vincent | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5011162 | Cervantes, Vincent | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George  Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4952005 | Cervantez, Al | Address on file | | | | |
| 4955919 | Cervantez, April Alberta | Address on file | | | | |
| 4956861 | Cervantez, Daniel A | Address on file | | | | |
| 4938192 | Cervantez, Henry | 116 Valley View Drive | Pismo Beach | CA | 93449 | |
| 6168196 | Cervantez, Rita | Address on file | | | | |
| 4954831 | Cervantez-Dela O, Roseann | Address on file | | | | |
| 5005132 | Cervenka, Claudia | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5011938 | Cervenka, Claudia | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005131 | Cervenka, Claudia | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5011939 | Cervenka, Claudia | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5005133 | Cervenka, Claudia | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7181654 | Cervenka, Claudia Suzanne | Address on file | | | | |
| 7181654 | Cervenka, Claudia Suzanne | Address on file | | | | |
| 6146279 | CERVENY CHRISTOPHER B & CERVENY MEGHAN P | Address on file | | | | |
| 7481294 | Cerveny, Christopher B. | Address on file | | | | |
| 7481294 | Cerveny, Christopher B. | Address on file | | | | |
| 7481294 | Cerveny, Christopher B. | Address on file | | | | |
| 7481294 | Cerveny, Christopher B. | Address on file | | | | |
| 7479573 | Cerveny, Meghan P. | Address on file | | | | |
| 7479573 | Cerveny, Meghan P. | Address on file | | | | |
| 7479573 | Cerveny, Meghan P. | Address on file | | | | |
| 7479573 | Cerveny, Meghan P. | Address on file | | | | |
| 4952704 | Cervone, Gian Paolo | Address on file | | | | |
| 7952486 | CES Utility | 1225 Treat Blvd | Walnut Creek | CA | 94597 | |
| 7304143 | Cesa, Dante | Address on file | | | | |
| 7681998 | CESAR A ARCIA | Address on file | | | | |
| 7681999 | CESAR A CONTRERAS | Address on file | | | | |
| 7682000 | CESAR A RIBEIRO | Address on file | | | | |
| 7682001 | CESAR AUGUSTO CUSTODIO JR | Address on file | | | | |
| 7196045 | CESAR BARRAZA | Address on file | | | | |
| 7196045 | CESAR BARRAZA | Address on file | | | | |
| 7774235 | CESAR C SARMIENTO CUST | ALLISON MARIE SARMIENTO, CA UNIF TRANSFERS MIN ACT, 6867 DUME DR | MALIBU | CA | 90265-4224 | |
| 4918000 | CESAR CHAVEZ FOUNDATION | PO Box 62 | KEENE | CA | 93531 | |
| 4918001 | CESAR CHAVEZ LANGUAGE | ACADEMY FOUNDATION, 2760 W STEELE LANE | SANTA ROSA | CA | 95403 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7196046 | Cesar Chavez-Garcia | Address on file | | | | |
| 7196046 | Cesar Chavez-Garcia | Address on file | | | | |
| 7141223 | Cesar Cortez | Address on file | | | | |
| 7141223 | Cesar Cortez | Address on file | | | | |
| 7141223 | Cesar Cortez | Address on file | | | | |
| 5867549 | CESAR E MONTERROSA | Address on file | | | | |
| 7933239 | CESAR HERRERA.;. | 9641 MISTY BLUE COURT | ELK GROVE | CA | 95757 | |
| 7933240 | CESAR LAZO.;. | 82 FAYETTE ST., APT | PERTH AMBOY | NJ | 8861 | |
| 7682002 | CESAR M MAYO CUST | Address on file | | | | |
| 7682003 | CESAR M MAYO CUST | Address on file | | | | |
| 6007827 | Cesar Montelongo, Sr.; Leticia Pulido; Tatiana Mendoza-Osseguera; Meleny Destiny Montelongo Mendoza, by and through her guardian ad litem Tatiana Mendoza-Oseguera | Law Office of Bryman & Apelian (Attorney for Plaintiffs), 24025 Park Sorrento, Suite 220 | Calabasas | CA | 91302 | |
| 6007830 | Cesar Montelongo, Sr.; Leticia Pulido; Tatiana Mendoza-Osseguera; Meleny Destiny Montelongo Mendoza, by and through her guardian ad litem Tatiana Mendoza-Oseguera | Law Offices of Gerald L. Marcus (Attorney for Plaintiffs), 24025 Park Sorrento, Suite 430 | Calabasas | CA | 91302 | |
| 6007833 | Cesar Montelongo, Sr.; Leticia Pulido; Tatiana Mendoza-Osseguera; Meleny Destiny Montelongo Mendoza, by and through her guardian ad litem Tatiana Mendoza-Oseguera | LeClairRyan, LLP (Attorney for Defendants, Freitas Bros. Farms), 44 Montgomery Street, 18th Floor | San Francisco | CA | 94104 | |
| 5909780 | Cesar Orozco Nunez | Address on file | | | | |
| 5902437 | Cesar Orozco Nunez | Address on file | | | | |
| 5906444 | Cesar Orozco Nunez | Address on file | | | | |
| 7770769 | CESAR V MARIANO | 123 LINDA VISTA DR | DALY CITY | CA | 94014-1604 | |
| 7774113 | CESARE A SACCUMAN & LOUISE P TR TR CESARE A SACCUMAN & | LOUISE P SACCUMAN 1998 REVOCABLE TRUST UA DEC 30 98, 2849 HILLSIDE DR | BURLINGAME | CA | 94010-5957 | |
| 5905445 | Cesareo Ruiz | Address on file | | | | |
| 4942444 | CESARETTI, ashley | 5240 HWY 116 N | SEBASTOPOL | CA | 95472 | |
| 7774464 | CESARINA A SCOPEL & | JANNA A SCOPEL JT TEN, 1224 HYDE ST APT 12 | SAN FRANCISCO | CA | 94109-3926 | |
| 5917215 | Cesario Lopez | Address on file | | | | |
| 4956641 | Cesario, Gloria | Address on file | | | | |
| 4942724 | Cesario, Lori | Address on file | | | | |
| 5989763 | Cesario, Lori | Address on file | | | | |
| 7476025 | Cesario, Roseann | Address on file | | | | |
| 4937899 | Cesar's Flowers-Garcia, Cesar | 26000 Encinal Rd | Salinas | CA | 93908 | |
| 7184890 | CESENA, ARTURO | Address on file | | | | |
| 5007813 | Cesena, Auturo | Kershaw, Cook & Talley PC, William A Kershaw, Stuart C Talley, Ian J Barlow, 40 l Watt Avenue | Sacramento | CA | 95864 | |
| 7479137 | Cesena, Damien | Address on file | | | | |
| 4968837 | Cesena, Jeremy R | Address on file | | | | |
| 5896880 | Cesena, Jeremy R | Address on file | | | | |
| 7933241 | CESILIA V GONZALEZ.;. | 222 HARTFORD DR | LODI | CA | 95240 | |
| 7952485 | Ceska, Traci Lynn | 2584 Baker Drive | Merced | CA | 95341 | |
| 7182952 | Cespedes, Cynthia Elsie | Address on file | | | | |
| 7182952 | Cespedes, Cynthia Elsie | Address on file | | | | |
| 4996775 | Cessna, Leah | Address on file | | | | |
| 7765438 | CETA DOCHTERMAN | 3635 SWALLOW CT | CASTRO VALLEY | CA | 94546-3060 | |
| 7682004 | CETERA INVESTMENT SERVI TR | Address on file | | | | |
| 7682005 | CEZANNE MILLS | Address on file | | | | |
| 5867550 | CF HIPPOLYTA BAKERSFIELD LLC | Address on file | | | | |
| 6166865 | CF Limited Group L.L.C. | Attn: Craig Flower, P.O. Box 1375 | Medina | TX | 78055-1375 | |
| 4918002 | CF LIMITED GROUP LLC | 26906 MOSSY LEAF LANE | CYPRESS | TX | 77433 | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 1393 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4918003 | CF WATSONVILLE EAST LLC | WATSONVILLE NURSING CENTER, 535 AUTO CENTER DR | WATSONVILLE | CA | 95076 | |
| 7940552 | CFNR,CALIFORNIA NORTHERN RALROAD | 20 WEST AVE | DARIEN | CT | 06820 | |
| 6069927 | CFNR,CALIFORNIA NORTHERN RALROAD | Genessee and Wyoming Railroad, 20 West Ave | Darien | CT | 06820 | |
| 7857385 | CFPI LOANA9N LOAN | 388 GREENWICH STREET 22ND FLOOR, CORPORATE TAX DEPARTMENT | NEW YORK | NY | 10013 | |
| 6069928 | CFR RINKENS, LLC - 2875 PRUNE AVE | 10011 Pioneer Blvd | Santa Fe Springs | CA | 90670 | |
| 7860962 | CFS International Inc. / Defined Benefit Pension Plan | 6789 Quail Hill Pkwy, Suite 850 | Irvine | CA | 92603 | |
| 6145219 | CGF EQUITIES CARL GOBAR FUTRELL LLC | Address on file | | | | |
| 7771866 | CGM IRA CUST | AUG 02 11, FBO DANIEL MURPHY, 429 MOUNTAIN VIEW AVE | SANTA ROSA | CA | 95407-8256 | |
| 7208229 | CH (Robert Lee Jr. & Sonya Susan Huss, Parents) | Address on file | | | | |
| 4918004 | CH REALTY VIII/R SAN FRANCISCO | PACHECO PLAZA LP, 3819 MAPLE AVE | DALLAS | TX | 75219 | |
| 4918005 | CH REYNOLDS ELECTRIC INC | 1281 WAYNE AVE | SAN JOSE | CA | 95131 | |
| 4918006 | CH2M HILL ENGINEERS INC | 9191 SO JAMAICA ST | ENGLEWOOD | CO | 80112 | |
| 6070099 | CH2M Hill Engineers, Inc. | 9191 S Jamaica St | Englewood | CO | 80112 | |
| 6183358 | CH2M Hill Engineers, Inc. | Matthew A. Lesnick, Lesnick Prince & Pappas LLP, 315 W. Ninth St., Suite 705 | Los Angeles | CA | 90015 | |
| 6183358 | CH2M Hill Engineers, Inc. | Robert S. Albery, Jacobs Engineering Group, Inc., 9191 South Jamaica Street | Englewood | CO | 80112 | |
| 7220007 | CH2M HILL Engineers, Inc. | Robert S. Albery, Jacobs Engineering Group Inc, 9191 South Jamaica Street | Englewood | CO | 80112 | |
| 6070102 | CH2M HILL Engineers, Inc. | Treasurer, 9191 South Jamaica Street | Englewood | CO | 80112 | |
| 7952487 | CH2M Hill Engineers; Inc. | 9191 South Jamaica Street | Englewood | CO | 80112 | |
| 6070103 | CH2M HILL INC | 700 CLEARWATER LN | BOISE | ID | 83712 | |
| 4918007 | CH2M HILL INC | 700 CLEARWATER LN | BOISE | ID | 83712-7708 | |
| 7952488 | CHA CONSULTING INC | 575 Broadway | Albany | NY | 12207 | |
| 4918008 | CHA CONSULTING INC | III WINNERS CIR | ALBANY | NY | 12205 | |
| 6070111 | CHA Consulting, Inc. | 575 Broadway, Suite 301 | Albany | NY | 12207 | |
| 5824467 | CHA Consulting, Inc. | Gordon Rees Scully Mansukhani, LLP, Jeffery D. Cawdrey, Miguel A. Saldana, 275 Battery Street, Suite 2000 | San Francisco | CA | 94111 | |
| 5824467 | CHA Consulting, Inc. | Jonathan H. Bard, Esq, 3 Winners Circle | Albany | NY | 12205 | |
| 6144835 | CHA DONALD & JANE | Address on file | | | | |
| 7071124 | Cha, Debbie | Address on file | | | | |
| 7285709 | Cha, Debbie | Address on file | | | | |
| 7823781 | Cha, Hsien-Hwa Alice | Address on file | | | | |
| 7823603 | Cha, Hsien-Ping Jenny | Address on file | | | | |
| 5867552 | Cha, Hungse | Address on file | | | | |
| 4964005 | Cha, Mae | Address on file | | | | |
| 4959291 | Cha, Phia | Address on file | | | | |
| 7823609 | Cha, Tai-Sheng Terry | Address on file | | | | |
| 4961640 | Cha, Tu | Address on file | | | | |
| 4966541 | Cha, Xia Ton | Address on file | | | | |
| 4967886 | Chaaban, Jim C | Address on file | | | | |
| 5895924 | Chaaban, Jim C | Address on file | | | | |
| 6070112 | CHABOT CANYON CLUB - 7040 CHABOT RD | 10011 Pioneer Blvd | Santa Fe Springs | CA | 90670 | |
| 6013720 | CHABOT LAS POSITAS COMMUNITY | 7600 DUBLIN BLVD STE 102A | DUBLIN | CA | 94568 | |
| 6116434 | CHABOT LAS POSITAS COMMUNITY COLLEGE DIST | 25555 Hesperian Blvd | Hayward | CA | 94545 | |
| 6070113 | CHABOT LAS POSITAS COMMUNITY, COLLEGE DISTRICT | 7600 DUBLIN BLVD STE 102A | DUBLIN | CA | 94568 | |
| 4918010 | CHABOT SPACE & SCIENCE CENTER | FOUNDATION, 10000 SKYLINE BLVD | OAKLAND | CA | 94619-2444 | |
| 4971448 | Chabot, Bennett Daniel | Address on file | | | | |
| 5867553 | Chabot, Dan | Address on file | | | | |
| 7484134 | Chabot, Jenean Marie | Address on file | | | | |
| 4935548 | CHABOYA, KURT | 164 ROBINWOOD PL | VALLEY SPRINGS | CA | 95252 | |
| 4976010 | Chabrier | 3705 HIGHWAY 147, 31 Castledowns Road | Pleasanton | CA | 94566 | |
| 4969736 | Chac, Calvin K. | Address on file | | | | |
| 4985564 | Chace, James | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4968514 | Chace, Ricardo | Address on file | | | | |
| 6131428 | CHACON JOE T & IRENE TRUSTEES | Address on file | | | | |
| 4998501 | Chacon, Adolfo Antonio | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174497 | CHACON, ADOLFO ANTONIO | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174497 | CHACON, ADOLFO ANTONIO | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860 | San Diego | CA | 92101 | |
| 4998502 | Chacon, Adolfo Antonio | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008318 | Chacon, Adolfo Antonio | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4992944 | Chacon, Christina | Address on file | | | | |
| 4973019 | Chacon, Jared | Address on file | | | | |
| 5901066 | Chacon, Jared | Address on file | | | | |
| 7173116 | Chacon, Jesus | Address on file | | | | |
| 4997201 | Chacon, Kelly | Address on file | | | | |
| 4954819 | Chacon, Lorrie Lynn | Address on file | | | | |
| 7282210 | Chacon, Steve | Address on file | | | | |
| 7682006 | CHAD A HIGDON | Address on file | | | | |
| 7682007 | CHAD A WILSON | Address on file | | | | |
| 7682008 | CHAD ALAN SMITH | Address on file | | | | |
| 5917220 | Chad Allen Wise (Minor) | Address on file | | | | |
| 5917218 | Chad Allen Wise (Minor) | Address on file | | | | |
| 5917219 | Chad Allen Wise (Minor) | Address on file | | | | |
| 5917217 | Chad Allen Wise (Minor) | Address on file | | | | |
| 5917216 | Chad Allen Wise (Minor) | Address on file | | | | |
| 7205633 | Chad and Rachel Hoyle; and E.H.1, a minor and E.H.2, a minor (Chad & Rachel Hoyle, Parents) | Address on file | | | | |
| 7682009 | CHAD ANTHONY CAPURRO | Address on file | | | | |
| 7764228 | CHAD ARTHUR CHAPMAN JR | 6684 RANCHO GRANDE WAY | SACRAMENTO | CA | 95828-1345 | |
| 7197730 | CHAD BARKER | Address on file | | | | |
| 7197730 | CHAD BARKER | Address on file | | | | |
| 5917223 | Chad Bosnell | Address on file | | | | |
| 5917221 | Chad Bosnell | Address on file | | | | |
| 5917225 | Chad Bosnell | Address on file | | | | |
| 5917222 | Chad Bosnell | Address on file | | | | |
| 5917224 | Chad Bosnell | Address on file | | | | |
| 5867554 | Chad C Izmirian | Address on file | | | | |
| 5867555 | Chad C Izmirian | Address on file | | | | |
| 5917229 | Chad Conway | Address on file | | | | |
| 5917228 | Chad Conway | Address on file | | | | |
| 5917227 | Chad Conway | Address on file | | | | |
| 5917226 | Chad Conway | Address on file | | | | |
| 7682010 | CHAD DAVID BLAKEMAN | Address on file | | | | |
| 7682011 | CHAD FALK | Address on file | | | | |
| 7682012 | CHAD H BRENGLE | Address on file | | | | |
| 7199632 | CHAD JASON FINCH | Address on file | | | | |
| 7199632 | CHAD JASON FINCH | Address on file | | | | |
| 7838584 | CHAD L BENNETT | 49 BRASSIE LN | COTOCAZA | CA | 92679-4942 | |
| 7682013 | CHAD L BENNETT | Address on file | | | | |
| 7770043 | CHAD LEON | 497 GLENDON PL | MERCED | CA | 95348-8577 | |
| 7766753 | CHAD LOTHAR GATES | PO BOX 1372 | MAGALIA | CA | 95954-1372 | |
| 7682014 | CHAD M ARNOLD TTEE | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7781863 | CHAD M CARPENTER | 190 PLECKER DR | MILLBORO | VA | 24460-2577 | |
| 7682015 | CHAD M CHASE & | Address on file | | | | |
| 7682016 | CHAD MATTHEW RICKMAN & | Address on file | | | | |
| 4918011 | CHAD MICHAEL PREVOSTINI | CENTRAL COAST ACOUSTIC CEILINGS, PO Box 580 | GROVER BEACH | CA | 93483 | |
| 6011412 | CHAD MICHAEL PREVOSTINI | P.O. BOX 580 | GROVER BEACH | CA | 93483 | |
| 6070115 | Chad Michael Prevostini DBA Central Coast Acoustic Ceilings | PO BOX 580 | Grover Beach | CA | 93483 | |
| 7933242 | CHAD MICHAEL ST CLAIR.;. | 10116 PAVILION | BAKERSFIELD | CA | 93312 | |
| 7786167 | CHAD MOORE | 2209 EDGE RD | KINGSTON | OK | 73439-8809 | |
| 7682017 | CHAD NIEGEL & | Address on file | | | | |
| 7682018 | CHAD P CRONKITE | Address on file | | | | |
| 7682019 | CHAD R COTTEN | Address on file | | | | |
| 7199484 | CHAD R ST. CLAIR | Address on file | | | | |
| 7199484 | CHAD R ST. CLAIR | Address on file | | | | |
| 7682020 | CHAD REINHART | Address on file | | | | |
| 5867559 | CHAD RUMMELL CONSTRUCTION | Address on file | | | | |
| 7073617 | Chad Salazar (Wrongful Death of Frederick Salazar, Jr. and Phyllis Salazar | Address on file | | | | |
| 7466475 | Chad Salazar (Wrongful Death of Frederick Salazar, Jr. and Phyllis Salazar) | Address on file | | | | |
| 7316310 | Chad Salazar on behalf of the Estate of Frederick Salazar, Jr. and Phyllis Salazar | Address on file | | | | |
| 7466786 | Chad Salazar, Individually, and as representative or successor-in-interest for the estate of Frederick Salazar Jr., decedent. | Address on file | | | | |
| 7471744 | Chad Salazar, Individually, and as representative or successor-in-interest for the estate of Phyllis Salazar, decedent | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5 | Chico | CA | 95928 | |
| 7181396 | Chad Scaccia | Address on file | | | | |
| 7176680 | Chad Scaccia | Address on file | | | | |
| 7181396 | Chad Scaccia | Address on file | | | | |
| 5908165 | Chad Scaccia | Address on file | | | | |
| 5904487 | Chad Scaccia | Address on file | | | | |
| 5917232 | Chad Sebesian | Address on file | | | | |
| 5917233 | Chad Sebesian | Address on file | | | | |
| 5917235 | Chad Sebesian | Address on file | | | | |
| 5955503 | Chad Sebesian | Address on file | | | | |
| 5917234 | Chad Sebesian | Address on file | | | | |
| 5917231 | Chad Sebesian | Address on file | | | | |
| 7154315 | Chad Shields | Address on file | | | | |
| 7154315 | Chad Shields | Address on file | | | | |
| 7154315 | Chad Shields | Address on file | | | | |
| 7154315 | Chad Shields | Address on file | | | | |
| 7154315 | Chad Shields | Address on file | | | | |
| 7154315 | Chad Shields | Address on file | | | | |
| 5903923 | Chad Sibilia | Address on file | | | | |
| 5907653 | Chad Sibilia | Address on file | | | | |
| 6013013 | CHAD SWIMMER | Address on file | | | | |
| 7181414 | Chad Travis Sibilia | Address on file | | | | |
| 7176698 | Chad Travis Sibilia | Address on file | | | | |
| 7176698 | Chad Travis Sibilia | Address on file | | | | |
| 7187906 | Chad Ward | Address on file | | | | |
| 7187906 | Chad Ward | Address on file | | | | |
| 7184180 | Chad Wharton | Address on file | | | | |
| 7184180 | Chad Wharton | Address on file | | | | |
| 4985182 | Chadband, Rick | Address on file | | | | |
| 4951500 | Chadband, Rick B | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 6070117 | Chadband, Rick B | Address on file | | | | |
| 6130684 | CHADBOURNE ROBERT J & WENDY R TR | Address on file | | | | |
| 4984979 | Chadbourne, Douglas | Address on file | | | | |
| 5867560 | CHADBOURNE, MARJORIE | Address on file | | | | |
| 6142693 | CHADBURN ASHBY L TR ET AL | Address on file | | | | |
| 7197767 | Chadburn Fritzhand Trust | Address on file | | | | |
| 7197767 | Chadburn Fritzhand Trust | Address on file | | | | |
| 5009734 | Chaddha, Manjit | Mary Alexander & Associates, P.C., Jennifer L Fiore, Mary E Alexander, Sophia M Aslami, 44 Montgomery Street, Suite 1303 | San Francisco | CA | 94104 | |
| 7158291 | CHADDHA, MANJIT SINGH | Address on file | | | | |
| 7158291 | CHADDHA, MANJIT SINGH | Address on file | | | | |
| 5009735 | Chaddha, Mary | Mary Alexander & Associates, P.C., Jennifer L Fiore, Mary E Alexander, Sophia M Aslami, 44 Montgomery Street, Suite 1303 | San Francisco | CA | 94104 | |
| 7158292 | CHADDHA, MARY JEWELL | Mary Alexander, 44 Montgomery St., Suite 1303 | San Francisco | CA | 94104 | |
| 7158292 | CHADDHA, MARY JEWELL | Mary E. Alexander, Attorney, Mary Alexander & Associates, 44 Montgomery Street, Ste. 1303 | San Francisco | CA | 94104 | |
| 8313609 | Chadduck Holdings Ltd | PO Box 260529 | Plano | TX | 75026 | |
| 7486898 | CHADEMIYEH, HAMID | Address on file | | | | |
| 4970997 | Chadha, Ritu | Address on file | | | | |
| 4914778 | Chadha, Sanskriti | Address on file | | | | |
| 4945256 | Chadha, Tejbans | 50 Lima Terrace | FREMONT | CA | 94539 | |
| 7682021 | CHADWICK B COOPER & | Address on file | | | | |
| 6143356 | CHADWICK BARBARA W | Address on file | | | | |
| 7197836 | CHADWICK CARSON | Address on file | | | | |
| 7197836 | CHADWICK CARSON | Address on file | | | | |
| 7194052 | CHADWICK LEROY | Address on file | | | | |
| 7194052 | CHADWICK LEROY | Address on file | | | | |
| 7764173 | CHADWICK LODGE NO 68 | A F & A M, 529 MAPLE ST | MYRTLE POINT | OR | 97458-1046 | |
| 6141679 | CHADWICK SCOTT M & DEBRA S | Address on file | | | | |
| 7326618 | Chadwick, Dylan H. | Address on file | | | | |
| 4973841 | Chadwick, Geoff | Address on file | | | | |
| 4972009 | Chadwick, Heather Cecilia | Address on file | | | | |
| 4996979 | Chadwick, Jackie | Address on file | | | | |
| 4990965 | Chadwick, Jerry | Address on file | | | | |
| 4961290 | Chadwick, John C | Address on file | | | | |
| 4942142 | Chadwin, Gail | 130 Buena Vista Dr | Sonoma | CA | 95476 | |
| 7324983 | Chae, Ji | Address on file | | | | |
| 6143503 | CHAFFEE KENNETH & CHAFFEE KOREY L | Address on file | | | | |
| 6135386 | CHAFFIN GEORGE R | Address on file | | | | |
| 6135385 | CHAFFIN GEORGE R ESTATE | Address on file | | | | |
| 6135383 | CHAFFIN GEORGE REEVE TESTAMENTARY TRUST | Address on file | | | | |
| 6135381 | CHAFFIN GEORGE REEVE TESTAMENTARY TRUST | Address on file | | | | |
| 4966050 | Chaffin III, Terry Lee | Address on file | | | | |
| 7229146 | Chaffin Orchards | 606 Coal Canyon Road | Oroville | CA | 95965 | |
| 4988078 | Chaffin, Dorothy | Address on file | | | | |
| 4934375 | CHAFFIN, PAMELA | 4737 MONTGOMERY DR | SANTA ROSA | CA | 95409 | |
| 6164562 | Chagan, Matthew | Address on file | | | | |
| 4981547 | Chagoya Jr., John | Address on file | | | | |
| 5867561 | CHAHAI, NAVJEET | Address on file | | | | |
| 4954231 | Chahal, Amarpartap Singh | Address on file | | | | |
| 4923643 | CHAHAL, KASHMIR | 3100 FLUER DE LIS DR | MODESTO | CA | 95356 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7940554 | CHAHAL,GURBACHAN S - 1331 REDMOND AVE | 1111 W. EL CAMINO REAL STE. 135 | SUNNYVALE | CA | 94087 | |
| 6070118 | CHAHAL,GURBACHAN S - 1331 REDMOND AVE | 1111 W. EL CAMINO REAL, STE. 135 | SUNNYVALVE | CA | 94087 | |
| 6158687 | Chaharbakhsh, Teriziyeh | Address on file | | | | |
| 4920841 | CHAHIN, FADI | MD INC, 465 NORTH ROXBURY DR STE 1020 | BEVERLY HILLS | CA | 90210 | |
| 4920842 | CHAHIN, FADI | MD INC, PO Box 10628 | BEVERLY HILLS | CA | 90213 | |
| 4942381 | Chai Thai Noodles-Manyvong, Thomas | 20955 Mission Blvd | Hayward | CA | 94541 | |
| 7177307 | Chai Vang | Address on file | | | | |
| 7187434 | Chai Vang | Address on file | | | | |
| 7187434 | Chai Vang | Address on file | | | | |
| 7335312 | Chai, Jason | Address on file | | | | |
| 6129348 | Chai, Van Kui | Address on file | | | | |
| 6171823 | Chai, Vivian | Address on file | | | | |
| 6130688 | CHAIDES KATHLEEN MCGUIRE TR | Address on file | | | | |
| 5903086 | Chaides, Kathleen | Address on file | | | | |
| 5903086 | Chaides, Kathleen | Address on file | | | | |
| 5903086 | Chaides, Kathleen | Address on file | | | | |
| 5903086 | Chaides, Kathleen | Address on file | | | | |
| 7229375 | Chaidez, Crystal L. | Address on file | | | | |
| 4960201 | Chaidez, Jose F | Address on file | | | | |
| 7231222 | Chaidez, Kelcey | Address on file | | | | |
| 4951943 | Chaidez, Monique Ram | Address on file | | | | |
| 4914901 | Chaidez, Oscar G. | Address on file | | | | |
| 4966762 | Chaidez, Rene | Address on file | | | | |
| 4983848 | Chaika, Maxine | Address on file | | | | |
| 7767389 | CHAIM GUR-ARIEH CUST | SIVAN GUR-ARIEH, UNIF GIFT MIN ACT CA, 231 PACIFIC AVE | PIEDMONT | CA | 94611-3431 | |
| 7769433 | CHAIM KOFINAS | 36 MIDWAY RD | CHESTNUT RIDGE | NY | 10977-7013 | |
| 4918013 | CHAIN COHN & STILES | CLIENT TRUST ACCOUNT, 1731 CHESTER AVE STE 100 | BAKERSFIELD | CA | 93301 | |
| 4918014 | CHAIN COHN STILES LAW CORPORATION | 1731 CHESTER AVE | BAKERSFIELD | CA | 93301 | |
| 4918015 | CHAIN COHN STILES TRUST ACCOUNT | ON BEHALF OF BEVERLY SUE SWANSON, 1731 CHESTER AVE STE 100 | BAKERSFIELD | CA | 93301 | |
| 6010601 | CHAIN LINK FENCE & SUPPLY INC | 7650 HAWTHORNE AVE STE 2 | LIVERMORE | CA | 94550 | |
| 4918016 | CHAIN LINK FENCE & SUPPLY INC | ATTN: MARIO FACCHIN, 7650 HAWTHORNE AVE., STE 2 | LIVERMORE | CA | 94550 | |
| 7150686 | Chain Link Fence & Supply Inc. | Address on file | | | | |
| 4914294 | Chairez, Richard H | Address on file | | | | |
| 7327547 | Chaise Ventures, Inc. dba Sojourn Cellars | Address on file | | | | |
| 7327547 | Chaise Ventures, Inc. dba Sojourn Cellars | Address on file | | | | |
| 5003770 | Chaisson, Elizabeth | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5011132 | Chaisson, Elizabeth | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George  Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 7269412 | Chaisson, Elizabeth | Address on file | | | | |
| 7269412 | Chaisson, Elizabeth | Address on file | | | | |
| 7468474 | Chaisson, Matthew | Address on file | | | | |
| 4978184 | Chait, Abraham | Address on file | | | | |
| 5865091 | Chait, Susan | Address on file | | | | |
| 4918017 | CHAITANYA N MAHIDA MD INC | 1425 W H ST STE 380 | OAKDALE | CA | 95361 | |
| 4991530 | Chak, Charles | Address on file | | | | |
| 4942603 | Chaka, Uday Kiran | 905 W Middlefield Road | Mountain View | CA | 94043 | |
| 5990845 | Chaka, Uday Kiran | Address on file | | | | |
| 5867562 | CHAKRAVARTHY, AJOY | Address on file | | | | |
| 5867563 | CHAKRAVARTULA, CHUCK | Address on file | | | | |
| 7189371 | Chales N. Parent Living Trust | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7189371 | Chales N. Parent Living Trust | Address on file | | | | |
| 7189371 | Chales N. Parent Living Trust | Address on file | | | | |
| 7189371 | Chales N. Parent Living Trust | Address on file | | | | |
| 7189371 | Chales N. Parent Living Trust | Address on file | | | | |
| 7189371 | Chales N. Parent Living Trust | Address on file | | | | |
| 6144326 | CHALIHA INDRANUSHI | | | | | |
| 6012109 | CHALK CLIFF LIMITED | 1 BANK ONE PLAZA MAIL CODE ILI-0126 | CHICAGO | IL | 60670-0126 | |
| 4932563 | Chalk Cliff Limited | 34759 Lencioni Ave. | Bakersfield | CA | 93308 | |
| 6070161 | Chalk Cliff Limited | 919 MILAN ST, SUITE #2300 | HOUSTON | TX | 77002 | |
| 4918018 | CHALK CLIFF LIMITED | BANK ONE, 1 BANK ONE PLAZA MAIL CODE ILI-0126 | CHICAGO | IL | 60670-0126 | |
| 5862041 | Chalk Cliff Limited | Kenneth W.Kilgroe, 2100 3rd Avenue North, Suite 600 | Birmingham | AL | 35203 | |
| 6118598 | Chalk Cliff Limited | Kevin Monahan, 34759 Lencioni Ave. | Bakersfield | CA | 93308 | |
| 5862041 | Chalk Cliff Limited | Morgan, Lewis & Bockius LLP, Attn: Timothy B. DeSieno, 101 Park Avenue | New York | NY | 10178 | |
| 5862041 | Chalk Cliff Limited | Morgan, Lewis & Bockius LLP, Attn: William Kissinger & F. Jackson Stoddard, ONe Mark, Spear Street Tower | San Francisco | CA | 94105 | |
| 7301829 | Chalk Cliff Limited | Address on file | | | | |
| 7301829 | Chalk Cliff Limited | Address on file | | | | |
| 7301829 | Chalk Cliff Limited | Address on file | | | | |
| 5807524 | CHALK CLIFF LIMITED (2013 CGO FRO-2) | Attn: Kevin Monahan, 34759 Lencioni Ave. | Bakersfield | CA | 93308 | |
| 6146499 | CHALK HILL RANCH PARTNERS | Address on file | | | | |
| 7486453 | Chalk Hill Vineyard | Christian Krankemann, 420 E Street, Suite 100 | Santa Rosa | CA | 95404 | |
| 4935124 | Chalk Mountain Golf Course-Clay, Joel | 10000 El Bordo Avenue | Atascadero | CA | 93422 | |
| 4928221 | CHALK, ROBYN E | VINTAGE REPORTING SERVICES, 1899 GABRIEL CT | SANTA ROSA | CA | 95403-6974 | |
| 4983953 | Chalker, Lois | Address on file | | | | |
| 4972676 | Challa, Uma Vasu Ravi S | Address on file | | | | |
| 7978360 | Challandes-Angelini, Fredrica | Address on file | | | | |
| 6070162 | CHALLBERG,KEN | 1725 Rutan Drive | Livermore | CA | 94551 | |
| 6070163 | CHALLBERG,KEN - 621 ALHAMBRA AVE | 1725 Rutan Drive | Livermore | CA | 94551 | |
| 4983455 | Challburg, Patricia | Address on file | | | | |
| 4961325 | Challgren, Jeannine | Address on file | | | | |
| 6146401 | CHALLONER MORNA | Address on file | | | | |
| 7772664 | CHALMER JAMES PAULSON & | ROBERTA L PAULSON JT TEN, 11721 NW 140TH ST | NEWTON | KS | 67114-8070 | |
| 4918019 | CHALMERS & KUBECK INC | 150 COMMERCE DR | ASTON | PA | 19014 | |
| 6139631 | CHALMERS JOHN A TR & CHALMERS MARY ELLEN S TR | Address on file | | | | |
| 7326107 | Chalmers, Mary Ellen | Address on file | | | | |
| 7177466 | Chalmers, Ora | Address on file | | | | |
| 7318714 | Chalmers, Ora | Address on file | | | | |
| 7177466 | Chalmers, Ora | Address on file | | | | |
| 6184478 | Chalmers, R. Scott | Address on file | | | | |
| 7177467 | Chalmers, Willard | Address on file | | | | |
| 7300890 | Chalmers, Willard | Address on file | | | | |
| 7177467 | Chalmers, Willard | Address on file | | | | |
| 7318253 | Chalmers, Willard | Address on file | | | | |
| 4978063 | Chaloupka, Edward | Address on file | | | | |
| 7952489 | Chamberlain Backhoe & Septic | 2574 Ceanothus Avenue | Chico | CA | 95973 | |
| 6132832 | CHAMBERLAIN CINDY TRSTE | Address on file | | | | |
| 6134549 | CHAMBERLAIN DALE & YVONNE | Address on file | | | | |
| 6133416 | CHAMBERLAIN DALE EDWARD AND YVONNE MARIE | Address on file | | | | |
| 6133140 | CHAMBERLAIN FRANCIS & BETH TR ETAL | Address on file | | | | |
| 6145176 | CHAMBERLAIN FUNDING COMPANY LLC | Address on file | | | | |
| 6146627 | CHAMBERLAIN GERALD R & JACQUELYN A TR | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 1399 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 6133788 | CHAMBERLAIN LYNN TRUSTEE | Address on file | | | | |
| 7242372 | Chamberlain, Adam | Address on file | | | | |
| 4969473 | Chamberlain, Bryce Allen | Address on file | | | | |
| 4996001 | Chamberlain, Bualee | Address on file | | | | |
| 7325610 | Chamberlain, Christopher | Address on file | | | | |
| 7326102 | Chamberlain, Christopher Michael | Address on file | | | | |
| 4973141 | Chamberlain, Gregory | Address on file | | | | |
| 5977603 | Chamberlain, Janice | Address on file | | | | |
| 4988915 | Chamberlain, Joanne | Address on file | | | | |
| 7323194 | Chamberlain, Larry | Address on file | | | | |
| 4911879 | Chamberlain, Laura Marie | Address on file | | | | |
| 7248677 | Chamberlain, Marjorie | Address on file | | | | |
| 4960888 | Chamberlain, Nathaniel Neil | Address on file | | | | |
| 7180118 | Chamberlain, Ronald | Address on file | | | | |
| 4918020 | CHAMBERLAINS CHILDREN CENTER INC | 1850 SAN BENITO ST | HOLLISTER | CA | 95023 | |
| 7206230 | CHAMBERLEN, RHONDA LYN | Address on file | | | | |
| 7206230 | CHAMBERLEN, RHONDA LYN | Address on file | | | | |
| 7206230 | CHAMBERLEN, RHONDA LYN | Address on file | | | | |
| 7206230 | CHAMBERLEN, RHONDA LYN | Address on file | | | | |
| 7190881 | CHAMBERLEN, RICHARD LEWIS | Address on file | | | | |
| 7190881 | CHAMBERLEN, RICHARD LEWIS | Address on file | | | | |
| 6135127 | CHAMBERLIN JOHN AND DIANE | Address on file | | | | |
| 4918021 | CHAMBERLIN RANCH LLC | PO Box 218 | LOS OLIVOS | CA | 93441 | |
| 6144146 | CHAMBERLIN ROBERT & CHAMBERLIN ELIZABETH | Address on file | | | | |
| 7186010 | CHAMBERLIN, JASON MICHAEL | Address on file | | | | |
| 7186010 | CHAMBERLIN, JASON MICHAEL | Address on file | | | | |
| 4995541 | Chamberlin, Kathleen | Address on file | | | | |
| 7158843 | CHAMBERLINE, CHRISTOPHER | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7158843 | CHAMBERLINE, CHRISTOPHER | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue | Sacramento | CA | 95819 | |
| 7158842 | CHAMBERLINE, SARA | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7158842 | CHAMBERLINE, SARA | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue | Sacramento | CA | 95819 | |
| 6133537 | CHAMBERS FRANCES G | Address on file | | | | |
| 6134757 | CHAMBERS GARY L & PEGGY A CARROLL TRUSTEE | Address on file | | | | |
| 4950352 | Chambers Jr., William | Address on file | | | | |
| 6134761 | CHAMBERS VERNON V JR AND RHONDA S | Address on file | | | | |
| 7475113 | CHAMBERS, ALEC S | Address on file | | | | |
| 7479464 | CHAMBERS, ALEC S | Address on file | | | | |
| 4978963 | Chambers, Alta | Address on file | | | | |
| 4979716 | Chambers, Bill | Address on file | | | | |
| 4957044 | Chambers, Bradford Lee | Address on file | | | | |
| 4969070 | Chambers, Brianne Marie | Address on file | | | | |
| 7158708 | CHAMBERS, CRYSTAL | Mark P Robinson, 19 CORPORATE PLAZA | NEWPORT BEACH | CA | 92660 | |
| 7158708 | CHAMBERS, CRYSTAL | Mark P. Robinson, Jr., Senior Partner, Robinson Calcagnie, Inc., 19 Corporate Plaza Dr. | Newport Beach | CA | 92660 | |
| 7176198 | CHAMBERS, DARLENE LYN | Address on file | | | | |
| 7176198 | CHAMBERS, DARLENE LYN | Address on file | | | | |
| 7176198 | CHAMBERS, DARLENE LYN | Address on file | | | | |
| 7176198 | CHAMBERS, DARLENE LYN | Address on file | | | | |
| 7686575 | CHAMBERS, DENNIS C | Address on file | | | | |
| 4995445 | Chambers, Dolores | Address on file | | | | |
| 4987486 | Chambers, Donald | Address on file | | | | |
| 5938961 | Chambers, Douglas | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 1400 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4997649 | Chambers, Elnamaye | Address on file | | | | |
| 4981312 | Chambers, Garey | Address on file | | | | |
| 4922280 | CHAMBERS, HENRY F | 3842 26TH ST | SAN FRANCISCO | CA | 94131 | |
| 4963606 | Chambers, James Dale | Address on file | | | | |
| 7159841 | CHAMBERS, JESSE TAYLOR | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159841 | CHAMBERS, JESSE TAYLOR | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4938370 | Chambers, Joanne | 24861 Hutchinson Rd | Los Gatos | CA | 95033 | |
| 4937765 | Chambers, Joy | 2260 n main st | SALINAS | CA | 93906 | |
| 5986368 | Chambers, Joy | Address on file | | | | |
| 4997004 | Chambers, Jyme | Address on file | | | | |
| 4953538 | Chambers, Katie Nicole Lynn | Address on file | | | | |
| 7200444 | CHAMBERS, KELLY DAVID | Address on file | | | | |
| 7200444 | CHAMBERS, KELLY DAVID | Address on file | | | | |
| 4990082 | Chambers, Larry | Address on file | | | | |
| 4924190 | CHAMBERS, LAWRENCE D | CHAMBERS CHIROPRACTIC CENTER INC, 2670 S WHITE RD STE 160 | SAN JOSE | CA | 95148 | |
| 6160094 | Chambers, Lori A | Address on file | | | | |
| 6160094 | Chambers, Lori A | Address on file | | | | |
| 4986741 | Chambers, Marian | Address on file | | | | |
| 4914475 | Chambers, Matthew Habib | Address on file | | | | |
| 5867564 | CHAMBERS, MIKE | Address on file | | | | |
| 4944641 | Chambers, Peggy | P.O. Box 37 | West Point | CA | 95255 | |
| 7267026 | Chambers, Roger | Address on file | | | | |
| 7909065 | Chambers, Scott M | Address on file | | | | |
| 7920097 | CHAMBERS, SCOTT M. | Address on file | | | | |
| 6174797 | Chambers, Sue | Address on file | | | | |
| 7172695 | Chambers, Thomas Wymond | Address on file | | | | |
| 4961366 | Chambless Jr., Scott Thomas | Address on file | | | | |
| 4935201 | Chambliss, Tarazano | 1617 Cavallo Road #D | Antioch | CA | 94509 | |
| 4918022 | CHAMELEON MEDIA CORP | 1202 KIFER RD | SUNNYVALE | CA | 94086 | |
| 5867565 | CHAMISAL CREEK RANCH LLC | Address on file | | | | |
| 5867566 | Chamkaur Dhaliwal | Address on file | | | | |
| 4969946 | Chamness, Bret M. | Address on file | | | | |
| 7185803 | CHAMNESS, JUSTIN TAYLOR | Address on file | | | | |
| 7185803 | CHAMNESS, JUSTIN TAYLOR | Address on file | | | | |
| 5938962 | Chamness, Laurel | Address on file | | | | |
| 7185805 | CHAMNESS, SHIANA LEE | Address on file | | | | |
| 7185805 | CHAMNESS, SHIANA LEE | Address on file | | | | |
| 4962748 | Chamniss, Robert Jeremy | Address on file | | | | |
| 4962722 | Chamorro Sr., Nestor Jose | Address on file | | | | |
| 4934809 | Chamorro, Daniel | 553 Third Ave | San Bruno | CA | 94066 | |
| 7180810 | Chamorro, Krystal | Address on file | | | | |
| 7185526 | CHAMORRO, KRYSTAL LYNN | Address on file | | | | |
| 7185526 | CHAMORRO, KRYSTAL LYNN | Address on file | | | | |
| 4935242 | CHAMP, OREN | 10206 RIATA LN | BAKERSFIELD | CA | 93306 | |
| 7143005 | Champagne Pero | Address on file | | | | |
| 7143005 | Champagne Pero | Address on file | | | | |
| 7143005 | Champagne Pero | Address on file | | | | |
| 7143005 | Champagne Pero | Address on file | | | | |
| 4978644 | Champagne, Gary | Address on file | | | | |
| 4996319 | Champagne, Nancy | Address on file | | | | |
| 4981053 | Champagne, Robert | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4938813 | CHAMPAS, MILTON | 11128 VISTA DEL SOL | AUBURN | CA | 95603 | |
| 6139784 | CHAMPCAL ESTATES | Address on file | | | | |
| 6139915 | CHAMPCAL ESTATES | Address on file | | | | |
| 6132591 | CHAMPI MITCHELL S | Address on file | | | | |
| 5001618 | Champi, Mitchell | John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5009736 | Champi, Mitchell | Watts Guerra LLP, Mikal C Watts, Guy Watts II, Ryan L Thompson, Paige Boldt, John Cox, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 7167829 | CHAMPIE, AARON A. | Address on file | | | | |
| 7167826 | CHAMPIE, ALLAN RAYMOND | Address on file | | | | |
| 7167828 | CHAMPIE, BRIAN | Address on file | | | | |
| 4918023 | CHAMPION CLEANING SPECIALIST INC | 8391 BLUE ASH RD | CINCINNATI | OH | 45236 | |
| 7226893 | Champion Cleaning Specialists, Inc | 8391 Blue Ash Rd | Cincinnati | OH | 45236 | |
| 7073903 | Champion Hardware, Inc | 3203 Pegasus Dr | Bakersfield | CA | 93308-6841 | |
| 4918024 | CHAMPION MEDICAL GROUP | UNIVERSAL PSYCHIATRIC CENTER, 3435 WILSHIRE BLVD STE 2700-80 | LOS ANGELES | CA | 90010 | |
| 4918025 | CHAMPION MEDICAL SOLUTIONS INC | 19360 RINALDI ST 340 | NORTHRIDGE | CA | 91326 | |
| 4918026 | CHAMPION PROCESS INC | 5171 ASHLEY CT | HOUSTON | TX | 77041 | |
| 4968088 | Champion, Brandon D | Address on file | | | | |
| 6184009 | Champion, Cameron | Address on file | | | | |
| 4950299 | Champion, Cameron M | Address on file | | | | |
| 8282742 | Champion, John B | Address on file | | | | |
| 8282826 | Champion, John B and Constance M | Address on file | | | | |
| 6177700 | Champion, Mary F | Address on file | | | | |
| 4976707 | Champion, Mary F | Address on file | | | | |
| 6177700 | Champion, Mary F | Address on file | | | | |
| 5801833 | Champion, Peter | Address on file | | | | |
| 5801833 | Champion, Peter | Address on file | | | | |
| 4986224 | Champion, Wayne | Address on file | | | | |
| 4961672 | Champlin, Casey | Address on file | | | | |
| 4913532 | Chamsakul, Karan | Address on file | | | | |
| 4922958 | CHAN DR, JACKIE T | 809 SYLVAN AVE #400 | MODESTO | CA | 95355 | |
| 6146292 | CHAN JOE CHO-KIN & LI LI | Address on file | | | | |
| 6146283 | CHAN KENNETH TR & YEUNG IRIS K TR | Address on file | | | | |
| 5917236 | Chan Pail Honkit | Address on file | | | | |
| 5013996 | Chan Paul Honkit and Dawn Hickey | Address on file | | | | |
| 6142733 | CHAN STEVEN H | Address on file | | | | |
| 6144341 | CHAN STEVEN H & LI NATASHA | Address on file | | | | |
| 7263404 | Chan Wayne, Candice | Address on file | | | | |
| 4968283 | Chan Wayne, Candice K | Address on file | | | | |
| 4992918 | Chan, Alexander | Address on file | | | | |
| 4952535 | Chan, Alexander C | Address on file | | | | |
| 4985051 | Chan, Alfred | Address on file | | | | |
| 4966491 | Chan, Alfred M | Address on file | | | | |
| 7332430 | Chan, Alice | Address on file | | | | |
| 6070178 | Chan, Alvin | Address on file | | | | |
| 7169121 | CHAN, ANGELA | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 4961726 | Chan, Anthony | Address on file | | | | |
| 4958026 | Chan, Anthony Chiu-Yuen | Address on file | | | | |
| 4952494 | Chan, Antonio Miguel | Address on file | | | | |
| 4954143 | Chan, Ariel Veronica | Address on file | | | | |
| 4980785 | Chan, Baldwin | Address on file | | | | |
| 4912198 | Chan, Benjamin J. | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 1402 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4959466 | Chan, Benson W | Address on file | | | | |
| 4995723 | Chan, Betty | Address on file | | | | |
| 6070181 | Chan, Bruce | Address on file | | | | |
| 4953287 | Chan, Calvin | Address on file | | | | |
| 6070180 | Chan, Calvin | Address on file | | | | |
| 4982796 | Chan, Carmelito | Address on file | | | | |
| 7219599 | Chan, Carolyn | Address on file | | | | |
| 6070179 | Chan, Catherine | Address on file | | | | |
| 4985519 | Chan, Celia | Address on file | | | | |
| 4970097 | Chan, Chapman | Address on file | | | | |
| 4939683 | Chan, Chee Wai | 990 Autumn Oak Cir | Concord | CA | 94521 | |
| 4992229 | Chan, Chester | Address on file | | | | |
| 4952017 | Chan, Christopher | Address on file | | | | |
| 4953585 | Chan, Christopher | Address on file | | | | |
| 5867567 | CHAN, CHUNG | Address on file | | | | |
| 4943157 | Chan, Cindy | 826 N. Mayfair Ave | Daly City | CA | 94015 | |
| 4995244 | Chan, Clarence | Address on file | | | | |
| 4950073 | Chan, Dalton C | Address on file | | | | |
| 5980409 | Chan, Darlene | Address on file | | | | |
| 4966927 | Chan, Darwin D | Address on file | | | | |
| 5867568 | Chan, David | Address on file | | | | |
| 4976601 | Chan, David | Address on file | | | | |
| 4971364 | Chan, Denise | Address on file | | | | |
| 4973500 | Chan, Derrick Alexander | Address on file | | | | |
| 7167832 | CHAN, EDISON | Address on file | | | | |
| 4951712 | Chan, Edwin T | Address on file | | | | |
| 4966271 | Chan, Eileen | Address on file | | | | |
| 4933352 | Chan, Eileen O. | Address on file | | | | |
| 4933382 | Chan, Eileen O. | Address on file | | | | |
| 4971584 | Chan, Elizabeth | Address on file | | | | |
| 5867569 | Chan, Enrique | Address on file | | | | |
| 5867570 | CHAN, ERICK | Address on file | | | | |
| 4988766 | Chan, Eugene | Address on file | | | | |
| 4969250 | Chan, Fiona | Address on file | | | | |
| 4990276 | Chan, Francis | Address on file | | | | |
| 4978483 | Chan, Franklin | Address on file | | | | |
| 4938510 | Chan, Gabriel | 113 Casey Dr | South San Francisco | CA | 94080 | |
| 6008394 | CHAN, GARLAND | Address on file | | | | |
| 4968813 | Chan, Garrett | Address on file | | | | |
| 4955063 | Chan, Gene W | Address on file | | | | |
| 5944758 | Chan, Gina | Address on file | | | | |
| 4966354 | Chan, Glenda Lk | Address on file | | | | |
| 4941878 | Chan, Heang | 336 E Loretta Avenue | Stockton | CA | 95207 | |
| 5867571 | Chan, Henry | Address on file | | | | |
| 4945117 | Chan, Ho Yin | 663 Moorpark Way | Mountain View | CA | 94041 | |
| 5991622 | Chan, Ho Yin | Address on file | | | | |
| 4922855 | CHAN, IO KEI | 240 RICHMOND AVE | MORGAN HILL | CA | 95037 | |
| 4913024 | Chan, Jane | Address on file | | | | |
| 4950833 | Chan, Jason | Address on file | | | | |
| 4979393 | Chan, Jean | Address on file | | | | |
| 7162404 | Chan, Jeanette | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 1403 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6166981 | Chan, Jeff | Address on file | | | | |
| 4991227 | Chan, Jeffrey | Address on file | | | | |
| 4962364 | Chan, Jeniva R | Address on file | | | | |
| 7169122 | CHAN, JOE | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7937954 | Chan, John K. | Address on file | | | | |
| 4954108 | Chan, John P. | Address on file | | | | |
| 4952649 | Chan, Johnny | Address on file | | | | |
| 4968709 | Chan, Jonathan | Address on file | | | | |
| 4966115 | Chan, Joseph Chun-Ming | Address on file | | | | |
| 4953158 | Chan, Joseph K | Address on file | | | | |
| 4978544 | Chan, Joyce | Address on file | | | | |
| 4944251 | chan, judy | 219 topaz way | san francisco | CA | 94131 | |
| 4943452 | Chan, Jung Kung | 1811 Crown Peak Way | Antioch | CA | 94531 | |
| 7936898 | Chan, Kai Ming | Address on file | | | | |
| 4991641 | Chan, Kan | Address on file | | | | |
| 7919948 | Chan, Kan Y. | Address on file | | | | |
| 4950950 | Chan, Kevin | Address on file | | | | |
| 4953048 | Chan, Ki Fung | Address on file | | | | |
| 4923845 | CHAN, KIN FAI | 290 SHORE RD | HOLLISTER | CA | 95023 | |
| 6155088 | Chan, Kin Tit | Address on file | | | | |
| 5867572 | CHAN, KINSAN | Address on file | | | | |
| 4980823 | Chan, Kwan | Address on file | | | | |
| 4993768 | Chan, Linda | Address on file | | | | |
| 4997014 | Chan, Lisa | Address on file | | | | |
| 4911788 | Chan, Mabel C | Address on file | | | | |
| 4968510 | Chan, Maggie | Address on file | | | | |
| 4979637 | Chan, Mary | Address on file | | | | |
| 4995925 | Chan, Michael | Address on file | | | | |
| 4995584 | Chan, Michael | Address on file | | | | |
| 7263357 | Chan, Michael | Address on file | | | | |
| 4958329 | Chan, Michael Sze | Address on file | | | | |
| 7952491 | Chan, Miguel | 711 Lyle Lane | Campbell | CA | 95008 | |
| 4987692 | Chan, Nancy | Address on file | | | | |
| 4971758 | Chan, Nancy | Address on file | | | | |
| 4972596 | Chan, Nicholus | Address on file | | | | |
| 4937223 | Chan, Norman | 1690 19th Ave | San Francisco | CA | 94122 | |
| 5867573 | CHAN, NORMAN | Address on file | | | | |
| 4952980 | Chan, Patrick | Address on file | | | | |
| 7296825 | Chan, Paul H | Address on file | | | | |
| 7168442 | CHAN, PAUL HONKIT | Address on file | | | | |
| 4966468 | Chan, Peter | Address on file | | | | |
| 4994847 | Chan, Peter | Address on file | | | | |
| 4993814 | Chan, Philip | Address on file | | | | |
| 8295425 | Chan, Philip W. | Address on file | | | | |
| 4968298 | Chan, Raymond | Address on file | | | | |
| 4967433 | Chan, Regina H | Address on file | | | | |
| 4981410 | Chan, Richard | Address on file | | | | |
| 4966480 | Chan, Richard Ho | Address on file | | | | |
| 4968690 | Chan, Robert K | Address on file | | | | |
| 4982349 | Chan, Ronald | Address on file | | | | |
| 4986762 | Chan, Ruth | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 1404 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4971785 | Chan, Ryan M. | Address on file | | | | |
| 4972261 | Chan, Sara | Address on file | | | | |
| 4953091 | Chan, Stanley | Address on file | | | | |
| 4969499 | Chan, Stephanie K | Address on file | | | | |
| 4951045 | Chan, Stephanie Lauren | Address on file | | | | |
| 7325006 | Chan, Steven | 1268 Funston Ave | San Francisco | CA | 94122 | |
| 4981398 | Chan, Steven B | Address on file | | | | |
| 7167831 | CHAN, STEVEN H | Address on file | | | | |
| 5867574 | CHAN, TANE | Address on file | | | | |
| 4936144 | Chan, Terry | 6241 Mission Street | Daly City | CA | 94104 | |
| 4951533 | Chan, Thomas Vincent | Address on file | | | | |
| 5867575 | Chan, Travis | Address on file | | | | |
| 4993557 | Chan, Valerie | Address on file | | | | |
| 4950204 | Chan, Victor K | Address on file | | | | |
| 4973200 | Chan, Vincent | Address on file | | | | |
| 4967009 | Chan, Wayland W | Address on file | | | | |
| 4938454 | Chan, Wayne | 19300 Skyline Blvd | Los Gatos | CA | 95033 | |
| 4966630 | Chan, William | Address on file | | | | |
| 7182953 | Chan, Yu | Address on file | | | | |
| 7182953 | Chan, Yu | Address on file | | | | |
| 7167830 | CHAN, ZILI | Address on file | | | | |
| 7682022 | CHANA CHAYA WEBER | Address on file | | | | |
| 7765473 | CHANA DOMINITZ | 14 HAVER ST | RAMAT GAN ISRAEL | | 5232244 | |
| 4960205 | Chana, Marlene Megan | Address on file | | | | |
| 6145475 | CHANCE DANIEL D | Address on file | | | | |
| 7187907 | Chance Hollice Hornbeck | Address on file | | | | |
| 7187907 | Chance Hollice Hornbeck | Address on file | | | | |
| 4951563 | Chance, Catherine M | Address on file | | | | |
| 4997566 | Chance, Frank | Address on file | | | | |
| 4914162 | Chance, Frank B | Address on file | | | | |
| 6169543 | Chance, Gary | Address on file | | | | |
| 7139568 | Chancellor, Anthony | Address on file | | | | |
| 7466696 | Chancellor, Anthony | Address on file | | | | |
| 7185866 | CHANCELLOR, GUY BEAUREGARD | Address on file | | | | |
| 7185866 | CHANCELLOR, GUY BEAUREGARD | Address on file | | | | |
| 4969498 | Chancellor, Jessica Lynn | Address on file | | | | |
| 4913341 | Chancey, Denise | Address on file | | | | |
| 4994067 | Chanco, Ramon | Address on file | | | | |
| 7170193 | CHAND, ALVEEN | Address on file | | | | |
| 5867576 | CHAND, AVINASH | Address on file | | | | |
| 4938420 | Chand, Kashmir | 4006 W Fountain Way | Fresno | CA | 93722 | |
| 4934539 | chand, kiran | 31 tanforan ave | san bruno | CA | 94066 | |
| 7474243 | Chand, Nitin | Address on file | | | | |
| 5994670 | Chand, Roniel | Address on file | | | | |
| 4936312 | Chand, Roniel | 1030 Franklin Street, # 302 | San Francisco | CA | 94109 | |
| 5968073 | Chand, Roniel | Address on file | | | | |
| 4944690 | CHAND, SURESH | 26191 BUCKHORN RIDGE RD | PIONEER | CA | 95666 | |
| 7165716 | Chanda Davey | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165716 | Chanda Davey | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7175360 | Chanddeep Madaan | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7175360 | Chanddeep Madaan | Address on file | | | | |
| 7175360 | Chanddeep Madaan | Address on file | | | | |
| 7175360 | Chanddeep Madaan | Address on file | | | | |
| 7175360 | Chanddeep Madaan | Address on file | | | | |
| 7175360 | Chanddeep Madaan | Address on file | | | | |
| 4969178 | Chandhaketh, Nattawut | Address on file | | | | |
| 5867577 | CHANDHOKE, GAUTAM | Address on file | | | | |
| 5867578 | Chandi Hospitality Group | Address on file | | | | |
| 6139732 | CHANDLER DAVID N TR & CHANDLER DARIEN M TR | Address on file | | | | |
| 7141689 | Chandler Family 2010 Trust | Address on file | | | | |
| 7141689 | Chandler Family 2010 Trust | Address on file | | | | |
| 7141689 | Chandler Family 2010 Trust | Address on file | | | | |
| 7141689 | Chandler Family 2010 Trust | Address on file | | | | |
| 7682023 | CHANDLER GROVES CUST | Address on file | | | | |
| 7682024 | CHANDLER HUNTINGTON GROVES | Address on file | | | | |
| 6129967 | CHANDLER JAMISON ETAL | Address on file | | | | |
| 6135194 | CHANDLER JEREMY RYAN | Address on file | | | | |
| 6141459 | CHANDLER JOEL H TR & CHANDLER TINA R TR | Address on file | | | | |
| 4972764 | Chandler Sr., Robert C | Address on file | | | | |
| 6011585 | CHANDLER STAUFFER | Address on file | | | | |
| 4941408 | Chandler, Adrian | 25 Mimosa Ln | Chico | CA | 95973 | |
| 4968833 | Chandler, Andrew G | Address on file | | | | |
| 4976555 | Chandler, Bonnie | Address on file | | | | |
| 4963009 | Chandler, Brandon Jeremy | Address on file | | | | |
| 5992566 | Chandler, Callie | Address on file | | | | |
| 7145074 | Chandler, Darlen M. | Address on file | | | | |
| 7145074 | Chandler, Darlen M. | Address on file | | | | |
| 7145074 | Chandler, Darlen M. | Address on file | | | | |
| 7145074 | Chandler, Darlen M. | Address on file | | | | |
| 4934484 | CHANDLER, DAVE and Jeff | 3315 Caxton Court | San Mateo | CA | 94403 | |
| 5867579 | Chandler, David | Address on file | | | | |
| 7145073 | Chandler, David Nyle | Address on file | | | | |
| 7145073 | Chandler, David Nyle | Address on file | | | | |
| 7145073 | Chandler, David Nyle | Address on file | | | | |
| 7145073 | Chandler, David Nyle | Address on file | | | | |
| 4957696 | Chandler, Gregg E | Address on file | | | | |
| 5005135 | Chandler, Jamison | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5011940 | Chandler, Jamison | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005134 | Chandler, Jamison | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5011941 | Chandler, Jamison | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5005136 | Chandler, Jamison | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7181656 | Chandler, Jamison Arlo | Address on file | | | | |
| 7181656 | Chandler, Jamison Arlo | Address on file | | | | |
| 5006144 | Chandler, Joel | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5006143 | Chandler, Joel | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 7158844 | CHANDLER, JOSEPH | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7158844 | CHANDLER, JOSEPH | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue | Sacramento | CA | 95819 | |
| 4945931 | Chandler, Joseph | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4945932 | Chandler, Joseph | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4945930 | Chandler, Joseph | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 4951991 | Chandler, Joshua | Address on file | | | | |
| 7952490 | Chandler, Michael | 5005 W. State HWY 140 | MERCED | CA | 95341 | |
| 7161750 | CHANDLER, RALPH | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7161750 | CHANDLER, RALPH | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue | Sacramento | CA | 95819 | |
| 7884485 | Chandler, Stephen Ray | Address on file | | | | |
| 5867580 | CHANDLER, THOMAS | Address on file | | | | |
| 5006146 | Chandler, Tina | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5006145 | Chandler, Tina | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 5867581 | CHANDLER, TINA | Address on file | | | | |
| 4964384 | Chandler, Todd David | Address on file | | | | |
| 5992796 | CHANDLERS CONSTRUCTION-VIRLA, SAM | 1226 11TH ST | MODESTO | CA | 95354 | |
| 4943853 | Chandon, Inc, Domaine | 1 California Dr. | Yountville | CA | 94599 | |
| 5983169 | Chandon, Inc, Domaine | Address on file | | | | |
| 5867582 | CHANDOS ENTERPRISES | Address on file | | | | |
| 7198558 | Chandra Snyder | Address on file | | | | |
| 7198558 | Chandra Snyder | Address on file | | | | |
| 5991949 | Chandra, Ileen | Address on file | | | | |
| 7896297 | Chandrakant N Shah & Sudha C Shah TRS FBO Shah Revocable Living Trust | Address on file | | | | |
| 4971078 | Chandrasekaran, Pravinkumar | Address on file | | | | |
| 7682025 | CHANDRASEN CHHATPAR & | Address on file | | | | |
| 7682026 | CHANDRELLE SUPPLY INC | Address on file | | | | |
| 6139301 | CHANDY GEORGE & LAILA | Address on file | | | | |
| 6131149 | CHANDY GEORGE & LAILA CP | Address on file | | | | |
| 4933602 | Chane, Wallace | 7100 Rainbow Drive | San Jose | CA | 95129 | |
| 5906699 | Chanel Perez | Address on file | | | | |
| 5902709 | Chanel Perez | Address on file | | | | |
| 5867583 | Chaney & Miller Construction, Inc | Address on file | | | | |
| 6145537 | CHANEY BETTY L TR | Address on file | | | | |
| 6147109 | CHANEY CHAVETTE L & CHANEY ARTHUR B | Address on file | | | | |
| 4976276 | Chaney Family Trust, The | Jon B, Chaney, 585 Wildrose Lane | Bozeman | MT | 59715 | |
| 7282016 | Chaney, Anne | Address on file | | | | |
| 4954652 | Chaney, Crystal L | Address on file | | | | |
| 4912881 | Chaney, David A | Address on file | | | | |
| 7159037 | CHANEY, GEORGE WILLIAM | Mary Alexander, 44 Montgomery St., Suite 1303 | San Francisco | CA | 94104 | |
| 7159037 | CHANEY, GEORGE WILLIAM | Mary E. Alexander, Attorney, Mary Alexander & Associates, 44 Montgomery Street, Ste. 1303 | San Francisco | CA | 94104 | |
| 7158295 | CHANEY, JR., RICHARD LOWRY | Mary Alexander, 44 Montgomery St., Suite 1303 | San Francisco | CA | 94104 | |
| 7158295 | CHANEY, JR., RICHARD LOWRY | Mary E. Alexander, Attorney, Mary Alexander & Associates, 44 Montgomery Street, Ste. 1303 | San Francisco | CA | 94104 | |
| 4997147 | Chaney, Kimberly | Address on file | | | | |
| 4913421 | Chaney, Kimberly Jean | Address on file | | | | |
| 6168984 | Chaney, Lavonne L | Address on file | | | | |
| 4957261 | Chaney, Lloyd A | Address on file | | | | |
| 5001620 | Chaney, Michael | Mary Alexander & Associates, P.C., Jennifer L. Fiore, Esq, Mary E. Alexander, Esq, 44 Montgomery Street, Suite 1303 | San Francisco | CA | 94104 | |
| 7202867 | Chaney, Michael | Address on file | | | | |
| 7158293 | CHANEY, MICHAEL MARTIN | Mary Alexander, 44 Montgomery St., Suite 1303 | San Francisco | CA | 94104 | |
| 7158293 | CHANEY, MICHAEL MARTIN | Mary E. Alexander, Attorney, Mary Alexander & Associates, 44 Montgomery Street, Ste. 1303 | San Francisco | CA | 94104 | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 1407
of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7166022 | CHANEY, MICHELLE | Thomas Brandi, 354 PINE STREET - 3RD FL | SAN FRANCISCO | CA | 94104 | |
| 7334786 | Chaney, Mike | Address on file | | | | |
| 5965996 | Chaney, Mildred | Address on file | | | | |
| 4936871 | Chaney, Mildred | 9133 E Harney Lane | Lodi | CA | 95240 | |
| 5001619 | Chaney, Paula | Mary Alexander & Associates, P.C., Jennifer L. Fiore, Esq, Mary E. Alexander, Esq, 44 Montgomery Street, Suite 1303 | San Francisco | CA | 94104 | |
| 7158294 | CHANEY, PAULA LYNN | Address on file | | | | |
| 7158294 | CHANEY, PAULA LYNN | Address on file | | | | |
| 5001621 | Chaney, Richard | Mary Alexander & Associates, P.C., Jennifer L. Fiore, Esq, Mary E. Alexander, Esq, 44 Montgomery Street, Suite 1303 | San Francisco | CA | 94104 | |
| 5001622 | Chaney, Sean | Mary Alexander & Associates, P.C., Jennifer L. Fiore, Esq, Mary E. Alexander, Esq, 44 Montgomery Street, Suite 1303 | San Francisco | CA | 94104 | |
| 7158296 | CHANEY, SEAN PATRICK | Mary Alexander, 44 Montgomery St., Suite 1303 | San Francisco | CA | 94104 | |
| 7158296 | CHANEY, SEAN PATRICK | Mary E. Alexander, Attorney, Mary Alexander & Associates, 44 Montgomery Street, Ste. 1303 | San Francisco | CA | 94104 | |
| 4940204 | Chaney, Terri | 12318 Alta sierra dr. | Grass valley | CA | 95949 | |
| 5001623 | Chaney, Timothy | Mary Alexander & Associates, P.C., Jennifer L. Fiore, Esq, Mary E. Alexander, Esq, 44 Montgomery Street, Suite 1303 | San Francisco | CA | 94104 | |
| 7158297 | CHANEY, TIMOTHY HILL | Mary Alexander, 44 Montgomery St., Suite 1303 | San Francisco | CA | 94104 | |
| 7158297 | CHANEY, TIMOTHY HILL | Mary E. Alexander, Attorney, Mary Alexander & Associates, 44 Montgomery Street, Ste. 1303 | San Francisco | CA | 94104 | |
| 4973384 | Chaney, Travis Michael | Address on file | | | | |
| 7936863 | CHANEY, VALERIE | Address on file | | | | |
| 7913476 | Chang Choy, Albert Tim | Address on file | | | | |
| 6144136 | CHANG EDWARD W TR & MAZHAR RAAFIA TR | Address on file | | | | |
| 6009328 | CHANG HOMES | Address on file | | | | |
| 5867584 | Chang Income Properties Partnership | Address on file | | | | |
| 6013020 | CHANG INCOME PROPERTY PARTNERSHIP | 520 S EL CAMINO REAL 9TH FLR | SAN MATEO | CA | 94402 | |
| 4918028 | CHANG INCOME PROPERTY PARTNERSHIP | LP MOWRY CENTER SERIES R37, 520 S EL CAMINO REAL 9TH FLR | SAN MATEO | CA | 94402 | |
| 5867586 | Chang Income Property Partnership, LP. | Address on file | | | | |
| 6070193 | CHANG K CHONG | 9530 Hageman Rd. B# 196 | Bakersfield | CA | 93312 | |
| 6140751 | CHANG RAY D & CHUNG DONNA MING-CHUAN | Address on file | | | | |
| 6145228 | CHANG ROBERT & LIU HUNG WEN | Address on file | | | | |
| 6130040 | CHANG VICTOR YONGOUR & THUNG ELAINE GIOKLAN | Address on file | | | | |
| 6070191 | Chang, Al | Address on file | | | | |
| 4966597 | Chang, Armando B | Address on file | | | | |
| 6070187 | Chang, Bruce | Address on file | | | | |
| 4970992 | Chang, Carolyn Mary | Address on file | | | | |
| 4934655 | Chang, Charlene | 1620 Holly Lane | Davis | CA | 95616 | |
| 4971048 | Chang, Charles Young | Address on file | | | | |
| 4942432 | CHANG, CHARLOTTE | 3265 16TH ST | SAN FRANCISCO | CA | 94103 | |
| 4952476 | Chang, Cheng-Jung | Address on file | | | | |
| 4971646 | Chang, Che-Yuan | Address on file | | | | |
| 5896457 | Chang, Chia Hsin | Address on file | | | | |
| 4968417 | Chang, Chia Hsin | Address on file | | | | |
| 7164069 | CHANG, CHIN WEN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa | | CA | 95401 | |
| 7164069 | CHANG, CHIN WEN | CHANG, CHIN WEN WENDY, Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7325128 | CHANG, CHRIS | Address on file | | | | |
| 4951328 | Chang, Claudia Verna | Address on file | | | | |
| 4919483 | CHANG, DAVID | 7550 N VAN NESS | FRESNO | CA | 93711 | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 1408 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4996481 | Chang, David | Address on file | | | | |
| 5867587 | Chang, David | Address on file | | | | |
| 7166477 | Chang, David | Address on file | | | | |
| 4973199 | Chang, David D | Address on file | | | | |
| 4912351 | Chang, David G | Address on file | | | | |
| 4986516 | Chang, Douglas | Address on file | | | | |
| 7220405 | Chang, Frances | Address on file | | | | |
| 4966077 | Chang, Frances S | Address on file | | | | |
| 4966557 | Chang, Gregory J | Address on file | | | | |
| 4939094 | Chang, Hajin | 3612 Cuen Ct | San Jose | CA | 95136 | |
| 5992219 | Chang, Hanna | Address on file | | | | |
| 4968035 | Chang, Jack | Address on file | | | | |
| 6169442 | Chang, James | Address on file | | | | |
| 6157483 | Chang, Jamie | Address on file | | | | |
| 4970894 | Chang, Janice | Address on file | | | | |
| 5867588 | Chang, Jason | Address on file | | | | |
| 4912844 | Chang, Jessica | Address on file | | | | |
| 4972783 | Chang, Judy | Address on file | | | | |
| 4938662 | Chang, Julius | 7124 Bret Harte Drive | San Jose | CA | 95120 | |
| 6070186 | Chang, Katie | Address on file | | | | |
| 6070189 | Chang, Katie | Address on file | | | | |
| 6070190 | Chang, Katie | Address on file | | | | |
| 6070192 | Chang, Katie | Address on file | | | | |
| 6070188 | Chang, Kelly | Address on file | | | | |
| 4953110 | Chang, Kevin | Address on file | | | | |
| 7220653 | Chang, Kimberly | Address on file | | | | |
| 4970581 | Chang, Kimberly Wong | Address on file | | | | |
| 4961583 | Chang, Kong Meng | Address on file | | | | |
| 6178621 | Chang, Kristine | Address on file | | | | |
| 4996480 | Chang, Liang-Ruey | Address on file | | | | |
| 4977525 | Chang, Ling-Hsioh | Address on file | | | | |
| 4940171 | Chang, Maria | 966 Whispering Pines Drive | Scotts Valley | CA | 95066 | |
| 4966758 | Chang, Mary Wong | Address on file | | | | |
| 4969893 | Chang, Michael | Address on file | | | | |
| 6161757 | Chang, Nicolas | Address on file | | | | |
| 6159548 | Chang, Paul | Address on file | | | | |
| 4995132 | Chang, Pauline | Address on file | | | | |
| 5867589 | CHANG, RANDALL | Address on file | | | | |
| 5867590 | chang, richard | Address on file | | | | |
| 6156129 | Chang, Robert | Address on file | | | | |
| 6156129 | Chang, Robert | Address on file | | | | |
| 4968669 | Chang, Rose | Address on file | | | | |
| 7332452 | Chang, Roxanne | Address on file | | | | |
| 4951657 | Chang, Samuel | Address on file | | | | |
| 4958662 | Chang, Stella Lee | Address on file | | | | |
| 4980547 | Chang, Su | Address on file | | | | |
| 4971400 | Chang, Tzeng-Huei | Address on file | | | | |
| 4915003 | Chang, Victor A | Address on file | | | | |
| 6173885 | Chang, Vincent | Address on file | | | | |
| 6070185 | CHANG, WILLIAM | Address on file | | | | |
| 6179823 | Chang, William | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4932335 | CHANG, YI LONG | 3421 WHITE PELICAN PL | FREMONT | CA | 94555 | |
| 7895002 | Chang, Yu Wen | Address on file | | | | |
| 5867591 | CHANG, YUNG | Address on file | | | | |
| 4997434 | Changala, Donald | Address on file | | | | |
| 4913967 | Changala, Donald Leon | Address on file | | | | |
| 4994464 | Changaris, Louis | Address on file | | | | |
| 6013021 | CHANGBIN QIU | Address on file | | | | |
| 4955338 | Changphan, Duangduen | Address on file | | | | |
| 7469390 | Chang-Sing, Alexander | Address on file | | | | |
| 7469627 | Chang-Sing, Erika | Address on file | | | | |
| 7168236 | CHANG-SING, PETER | Address on file | | | | |
| 4936332 | Chanhmisay, Tiffanie | 36613 Burdick St | Newark | CA | 94560 | |
| 4934698 | chanhong, wutichai | 626 hampton rd | hayward | CA | 94541 | |
| 7682027 | CHANIGNE STOKES | Address on file | | | | |
| 7682028 | CHANIN EAMES | Address on file | | | | |
| 7229524 | Chan-Kai Trust | Address on file | | | | |
| 6070194 | Chan-Kai, Marc and Ivy | Address on file | | | | |
| 6184180 | Chankalian, Nikolas | Address on file | | | | |
| 5867592 | Chanley, Bob | Address on file | | | | |
| 5867593 | CHANLEY, DANIELLE | Address on file | | | | |
| 4965668 | Chann, Francis | Address on file | | | | |
| 4942481 | Channel Islands Fiduciary Group-John Kattai, Estate of | 132 E. Figueroa Street | Santa Barbara | CA | 93101 | |
| 4918029 | CHANNEL LUMBER COMPANY INC | 100 W CUTTING BLVD | RICHMOND | CA | 94804 | |
| 7143025 | Channing Bourne | Address on file | | | | |
| 7143025 | Channing Bourne | Address on file | | | | |
| 7143025 | Channing Bourne | Address on file | | | | |
| 7143025 | Channing Bourne | Address on file | | | | |
| 7326343 | Channing L. Thomson | Address on file | | | | |
| 7763303 | CHANNING T BOOTH | 2558 MILLER AVE | ESCONDIDO | CA | 92029-5704 | |
| 4950594 | Channon, Davinder | Address on file | | | | |
| 6131915 | CHANOS JAMES LOUIS & ROXANNE TRUSTEE | Address on file | | | | |
| 4970852 | Chansanchai, Mananya | Address on file | | | | |
| 7290031 | Chansida, Arun | Address on file | | | | |
| 5867594 | CHANSOMBAT, ORNCHANH | Address on file | | | | |
| 7682029 | CHANTAL LAFORCE | Address on file | | | | |
| 5917239 | Chantal Mann | Address on file | | | | |
| 5917238 | Chantal Mann | Address on file | | | | |
| 5917240 | Chantal Mann | Address on file | | | | |
| 5917237 | Chantal Mann | Address on file | | | | |
| 7777682 | CHANTEL L COSTELLO CUST | JASON M COSTELLO, 5405 MIDDAY CMN | FREMONT | CA | 94555-2955 | |
| 5006699 | Chantell Estess, individually and as trustee of the Michael Estess Living Trust | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006700 | Chantell Estess, individually and as trustee of the Michael Estess Living Trust | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5917243 | Chantell Estess, individually and as trustee of the Michael Estess Living Trust | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113, Gibbs Law Group, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 4945806 | Chantell Estess, individually and as trustee of the Michael Estess Living Trust | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 5917241 | Chantell Estess, individually and as trustee of the Michael Estess Living Trust | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street | San Francisco | Ca | 94108 | |
| 5917245 | Chantell Estess, individually and as trustee of the Michael Estess Living Trust | Address on file | | | | |
| 5917242 | Chantell Estess, individually and as trustee of the Michael Estess Living Trust | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7285822 | Chantelle Estess, as Trustee of The Michael Raymond Estess Living Trust | Address on file | | | | |
| 7682030 | CHANTELLE M CAPPA | Address on file | | | | |
| 7325879 | Chanter D. Johnson | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | Ca | 95928 | |
| 7325879 | Chanter D. Johnson | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | Ca | 95928 | |
| 7325879 | Chanter D. Johnson | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7325879 | Chanter D. Johnson | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | Ca | 95928 | |
| 7325879 | Chanter D. Johnson | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | Ca | 95928 | |
| 7325879 | Chanter D. Johnson | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 4974992 | Chantland, William S. | 4008 Corte Cancion | Thousand Oaks | CA | 91360 | |
| 4993161 | Chan-Wong, Cynthia | Address on file | | | | |
| 4967152 | Chan-Wong, Cynthia S | Address on file | | | | |
| 7682031 | CHAO K TU & | Address on file | | | | |
| 7682032 | CHAO LU CUST | Address on file | | | | |
| 7682033 | CHAO LU CUST | Address on file | | | | |
| 7682034 | CHAO LU CUST | Address on file | | | | |
| 4953621 | Chao, Alethea Marie Sison | Address on file | | | | |
| 4944182 | CHAO, CHING YUAN | 1489 W SAN CARLOS ST. | SAN JOSE | CA | 95126 | |
| 5867595 | CHAO, DOROTHY | Address on file | | | | |
| 5867596 | CHAO, GILLIAN | Address on file | | | | |
| 4939632 | Chao, Mason | 2556 Shadow Mountain Road | San Ramon | CA | 94583 | |
| 4956509 | Chapa, Bobbie Jo Gutierrez | Address on file | | | | |
| 6139861 | CHAPDELAINE CRIS R | Address on file | | | | |
| 6144482 | CHAPDELAINE WILLIAM & TRACY | Address on file | | | | |
| 7340278 | Chapdelaine, Chris | Address on file | | | | |
| 6009318 | CHAPDELAINE, JERAMY | Address on file | | | | |
| 5001624 | Chapdelaine, Tracy | John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5009737 | Chapdelaine, Tracy | Watts Guerra LLP, Mikal C Watts, Guy Watts II, Ryan L Thompson, Paige Boldt, John Cox, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 5903102 | Chapel Clark | Address on file | | | | |
| 5980806 | Chapel Street Homes, LLC, Kelly Kelley | 4900 California Avenue, 3604 Laverne | Bakersfield | CA | 93309 | |
| 4935056 | Chapel Street Homes, LLC, Kelly Kelley | 4900 California Avenue | Bakersfield | CA | 93309 | |
| 4975411 | Chapin | 1218 PENINSULA DR, 53 Solana Dr | Los Altos | CA | 94022 | |
| 6140267 | CHAPIN GARY R & GAIL L | Address on file | | | | |
| 6130349 | CHAPIN JANE S TR | Address on file | | | | |
| 6070196 | Chapin, Don & Barbara | Address on file | | | | |
| 4979022 | Chapin, Gary | Address on file | | | | |
| 4928305 | CHAPLAN MD, RONALD L | 900 CASS ST STE 200 | MONTEREY | CA | 93940 | |
| 4928310 | CHAPLAN, RONALD N | MD, 8221 N FRESNO ST | FRESNO | CA | 93720 | |
| 4975425 | Chapman | 1110 PENINSULA DR, 9256 Turner Lane | Durham | CA | 95938 | |
| 6132528 | CHAPMAN ARGILE & CLARA A TTEES | Address on file | | | | |
| 6146192 | CHAPMAN CARL & CHAPMAN LISA | Address on file | | | | |
| 7165459 | CHAPMAN CONSTRUCTION | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7165459 | CHAPMAN CONSTRUCTION | Brendan M Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Road, Suite 200, Santa Rosa | CA | | 95401 | |
| 6145503 | CHAPMAN ERNEST H | Address on file | | | | |
| 7197030 | Chapman Family Living Trust | Address on file | | | | |
| 7197030 | Chapman Family Living Trust | Address on file | | | | |
| 7197030 | Chapman Family Living Trust | Address on file | | | | |
| 7197030 | Chapman Family Living Trust | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 1411 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7197030 | Chapman Family Living Trust | Address on file | | | | |
| 7197030 | Chapman Family Living Trust | Address on file | | | | |
| 7868709 | Chapman III, Curtis F. | Address on file | | | | |
| 6142465 | CHAPMAN MARGARET TR | Address on file | | | | |
| 6141620 | CHAPMAN PHYLLIS I TR | Address on file | | | | |
| 6130042 | CHAPMAN SHEILA R M/W | Address on file | | | | |
| 7185894 | CHAPMAN, ANGELA ANN | Address on file | | | | |
| 7185894 | CHAPMAN, ANGELA ANN | Address on file | | | | |
| 4998470 | Chapman, Barbara Joan | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4998471 | Chapman, Barbara Joan | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008303 | Chapman, Barbara Joan | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 7174314 | CHAPMAN, BARBARA JOAN | Address on file | | | | |
| 7174314 | CHAPMAN, BARBARA JOAN | Address on file | | | | |
| 5937575 | Chapman, Barbara Joan; McSweeney, Anne Shirley; Chapman, Clyde Macon, Jr. (As An Individual, And As Trustee Of The Clyde M. Chapman Jr. Living Trust) | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5937574 | Chapman, Barbara Joan; McSweeney, Anne Shirley; Chapman, Clyde Macon, Jr. (As An Individual, And As Trustee Of The Clyde M. Chapman Jr. Living Trust) | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5975953 | Chapman, Barbara Joan; McSweeney, Anne Shirley; Chapman, Clyde Macon, Jr. (As An Individual, And As Trustee Of The Clyde M. Chapman Jr. Living Trust) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5937576 | Chapman, Barbara Joan; McSweeney, Anne Shirley; Chapman, Clyde Macon, Jr. (As An Individual, And As Trustee Of The Clyde M. Chapman Jr. Living Trust) | SINGLETON LAW FIRM, 450 A ST STE 500 | SAN DIEGO | CA | 92101-4290 | |
| 7481769 | Chapman, Brent | Address on file | | | | |
| 4996931 | Chapman, Byron | Address on file | | | | |
| 5984604 | Chapman, Calen | Address on file | | | | |
| 4972872 | Chapman, Carter | Address on file | | | | |
| 4991134 | Chapman, Charles | Address on file | | | | |
| 7159567 | CHAPMAN, CHARLES RICHARD | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159567 | CHAPMAN, CHARLES RICHARD | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4986482 | Chapman, Charlotte | Address on file | | | | |
| 7179954 | Chapman, Cheryl | Address on file | | | | |
| 7185235 | CHAPMAN, CHRISTOPHER | Address on file | | | | |
| 4958103 | Chapman, Christopher F | Address on file | | | | |
| 7189788 | Chapman, Clara Ann | Address on file | | | | |
| 7174315 | CHAPMAN, CLYDE MACON | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174315 | CHAPMAN, CLYDE MACON | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 4964320 | Chapman, Corey Alan | Address on file | | | | |
| 5998663 | Chapman, David | Address on file | | | | |
| 5984102 | Chapman, David | Address on file | | | | |
| 4988348 | Chapman, Dennis | Address on file | | | | |
| 4964639 | Chapman, Dustin | Address on file | | | | |
| 7260404 | Chapman, Elizabeth | Address on file | | | | |
| 7215949 | Chapman, Ernest H. | Address on file | | | | |
| 4951637 | Chapman, Howard R | Address on file | | | | |
| 6070198 | Chapman, Howard R | Address on file | | | | |
| 4971252 | Chapman, Ian Frederick | Address on file | | | | |
| 7265245 | Chapman, James Lucas | Address on file | | | | |
| 7190290 | Chapman, Jamie | Address on file | | | | |
| 7190290 | Chapman, Jamie | Address on file | | | | |
| 4939389 | Chapman, Jeremy | 34832 road 223 | North Fork | CA | 93643 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4983572 | Chapman, John | Address on file | | | | |
| 7190883 | CHAPMAN, JOHN JAY | Address on file | | | | |
| 7190883 | CHAPMAN, JOHN JAY | Address on file | | | | |
| 7190883 | CHAPMAN, JOHN JAY | Address on file | | | | |
| 7190883 | CHAPMAN, JOHN JAY | Address on file | | | | |
| 4933837 | Chapman, Joseph | 1824 Sleepy Dr | Yuba City | CA | 95991 | |
| 4997863 | Chapman, Judi | Address on file | | | | |
| 7207508 | Chapman, Julia King | Address on file | | | | |
| 7991611 | Chapman, Julie A | Address on file | | | | |
| 4957142 | Chapman, Kathleen | Address on file | | | | |
| 6070197 | Chapman, Kathleen | Address on file | | | | |
| 7189787 | Chapman, Kenneth | Address on file | | | | |
| 4959128 | Chapman, Kevin Russell | Address on file | | | | |
| 7273102 | Chapman, Kirk Steven | Address on file | | | | |
| 7273102 | Chapman, Kirk Steven | Address on file | | | | |
| 7190876 | CHAPMAN, KRISTIE RENAE | Address on file | | | | |
| 7190876 | CHAPMAN, KRISTIE RENAE | Address on file | | | | |
| 7190876 | CHAPMAN, KRISTIE RENAE | Address on file | | | | |
| 7190876 | CHAPMAN, KRISTIE RENAE | Address on file | | | | |
| 4984159 | Chapman, Laurel | Address on file | | | | |
| 4912339 | Chapman, Lisa J | Address on file | | | | |
| 7189789 | Chapman, Margaret | Address on file | | | | |
| 5938963 | Chapman, Margaret | Address on file | | | | |
| 5867597 | CHAPMAN, NATHAN | Address on file | | | | |
| 6167578 | Chapman, R D | Address on file | | | | |
| 7243368 | Chapman, Randy | Address on file | | | | |
| 7327845 | CHAPMAN, ROBERT | Address on file | | | | |
| 4992945 | Chapman, Robert | Address on file | | | | |
| 4958375 | Chapman, Ron L | Address on file | | | | |
| 4982540 | Chapman, S | Address on file | | | | |
| 4942592 | CHAPMAN, SCOTT | PO BOX B81 | LA HONDA | CA | 94020 | |
| 4994229 | Chapman, Scott | Address on file | | | | |
| 5003580 | Chapman, Steven | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5010942 | Chapman, Steven | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4986760 | Chapman, Steven | Address on file | | | | |
| 4963588 | Chapman, Steven Edward | Address on file | | | | |
| 7280751 | Chapman, Steven Paul | Address on file | | | | |
| 7280751 | Chapman, Steven Paul | Address on file | | | | |
| 7237421 | Chapman, Sylvia | Address on file | | | | |
| 4914792 | Chapman, Trent Joseph | Address on file | | | | |
| 4937359 | Chapman, Trevor | 2664 El Goya Drive | Modesto | CA | 95354 | |
| 5981884 | Chapman, Trevor | Address on file | | | | |
| 5996287 | Chapman, Trevor | Address on file | | | | |
| 7305896 | Chapman, Warren | Address on file | | | | |
| 7483893 | Chapman-Cooper, Brent Matthew | Address on file | | | | |
| 5867598 | chapman-mcguire, joanne | Address on file | | | | |
| 4967388 | Chapnick, Robert James | Address on file | | | | |
| 4970623 | Chappel, Dustin C. | Address on file | | | | |
| 7260252 | Chappell, Chelyse | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4997007 | Chappell, La Mont | Address on file | | | | |
| 7071530 | CHAPPELL, LAMONT | Address on file | | | | |
| 4953411 | Chappelle, Anthony Joseph | Address on file | | | | |
| 7231010 | Chappelle, Vicki | Address on file | | | | |
| 4988148 | Chappelone, Tim | Address on file | | | | |
| 7282432 | Chapple, Deborah | James P Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 4945196 | Chapple, Jonathan | 2516 Sutter St | San Francisco | CA | 94115 | |
| 5938964 | Chapralis, Steve | Address on file | | | | |
| 6140554 | CHAR DEVRON H & VALERIE CHARLTON | Address on file | | | | |
| 7201150 | CHAR, DEVRON | Address on file | | | | |
| 7201150 | CHAR, DEVRON | Address on file | | | | |
| 4915141 | Charalambides, Charalambos L | Address on file | | | | |
| 5867599 | Charanjit Ghai | Address on file | | | | |
| 6070199 | Charanjit Jutla dba TRACY BLVD CHEVRON | 590 W Locust Ave, Suite 103, Raymond Cosey, CFO | Fresno | CA | 93650 | |
| 7778032 | CHARANNA M SCHNEIDER | 1415 HASTINGS ST | GREEN BAY | WI | 54301-2427 | |
| 6011115 | CHARBONNEAU INDUSTRIES INC | 2400 LAKEVIEW PKWY SUITE 600A | ALPHARETTA | GA | 30009 | |
| 4918033 | CHARBONNEAU INDUSTRIES INC | DBA C I ACTUATION, 2400 LAKEVIEW PKWY SUITE 600A | ALPHARETTA | GA | 30009 | |
| 4982452 | Charbonneau, Joseph | Address on file | | | | |
| 5803432 | CHARCOAL RAVINE | CHARCOAL RAVINE HYRROELECTRIC, PO Box 5682 | AUBURN | CA | 95604 | |
| 6118529 | Charcoal Ravine | Nancy Peshette, Charcoal Ravine, P.O. Box 5682 | Auburn | CA | 95604 | |
| 4932564 | Charcoal Ravine | P.O. Box 5682 | Auburn | CA | 95604 | |
| 7303946 | Chardas, Nataja | Address on file | | | | |
| 7294809 | Chardas, Nataja | Address on file | | | | |
| 5867600 | CHARDHRI, IMRAN | Address on file | | | | |
| 5917246 | Chardonnay Telly | Address on file | | | | |
| 5917250 | Chardonnay Telly | Address on file | | | | |
| 5917248 | Chardonnay Telly | Address on file | | | | |
| 5917247 | Chardonnay Telly | Address on file | | | | |
| 5917249 | Chardonnay Telly | Address on file | | | | |
| 7778428 | CHAREMON L DUNHAM | 21902 416TH AVE | IROQUOIS | SD | 57353-7730 | |
| 4990733 | Charette, Claudia | Address on file | | | | |
| 4961579 | Charette, Mark | Address on file | | | | |
| 4918034 | CHARGE ACROSS TOWN | 912 COLE ST STE 189 | SAN FRANCISCO | CA | 94117 | |
| 4918035 | CHARGEPOINT INC | 245 E HACIENDA AVE | CAMPBELL | CA | 95008 | |
| 5867602 | CHARGEPOINT, INC | Address on file | | | | |
| 4974219 | ChargePoint, Inc. | 1692 Dell Avenue | Campbell | CA | 95008-6901 | |
| 6070205 | ChargePoint, Inc. | 254 E Hacienda Avenue | Campbell | CA | 95008 | |
| 5867603 | ChargePoint, Inc. | Address on file | | | | |
| 4953440 | Chargin, Brandon | Address on file | | | | |
| 4998474 | Chargin, Dennis Anthony | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174448 | CHARGIN, DENNIS ANTHONY | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174448 | CHARGIN, DENNIS ANTHONY | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860 | San Diego | CA | 92101 | |
| 5937577 | Chargin, Dennis Anthony | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4998475 | Chargin, Dennis Anthony | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008305 | Chargin, Dennis Anthony | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5937578 | Chargin, Dennis Anthony | Address on file | | | | |
| 5937579 | Chargin, Dennis Anthony | Address on file | | | | |
| 5975955 | Chargin, Dennis Anthony | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5867604 | Chargin, Greg | Address on file | | | | |
| 4972543 | Charipar, Kristin Dorothy | Address on file | | | | |
| 6070206 | Charis Chapman | 1132 S PARK CIRCLE DR | FRESNO | CA | 93727 | |
| 5917254 | Charis Raspi | Address on file | | | | |
| 5917252 | Charis Raspi | Address on file | | | | |
| 5917253 | Charis Raspi | Address on file | | | | |
| 5917251 | Charis Raspi | Address on file | | | | |
| 7153329 | Charise Linda Ceballos | Address on file | | | | |
| 7153329 | Charise Linda Ceballos | Address on file | | | | |
| 7153329 | Charise Linda Ceballos | Address on file | | | | |
| 7153329 | Charise Linda Ceballos | Address on file | | | | |
| 7153329 | Charise Linda Ceballos | Address on file | | | | |
| 7153329 | Charise Linda Ceballos | Address on file | | | | |
| 4918037 | CHARITABLE FUND BENEFITTING GARDENA | 15529 S NORMANDIE AVE | GARDENA | CA | 90247 | |
| 5864421 | Charities Housing Development of Santa Clara County | Address on file | | | | |
| 4935908 | Charities Housing-Hernandez, Marlene | 1400 Parkmoor Ave Ste 190 | San Jose | CA | 95126 | |
| 5903722 | Charito Santo-Domingo | Address on file | | | | |
| 7682035 | CHARITY BETH BOWEN | Address on file | | | | |
| 4935493 | Charkow, Allen | 11887 Old Friant Rd | Fresno | CA | 93730 | |
| 7774179 | CHARL A SANCHEZ | 8405 CRUTCHFIELD CT | CITRUS HEIGHTS | CA | 95610-2730 | |
| 7682037 | CHARLA D RANDALL | Address on file | | | | |
| 7682038 | CHARLA D RANDALL CUST | Address on file | | | | |
| 7780466 | CHARLA JEAN HINDLEY TINDALL EX | EST FRANCES JEAN COMBS, 1500 SAINT ALBANS RD | SAN MARINO | CA | 91108-1863 | |
| 7765842 | CHARLANA J ELDER | 502 HARDING AVE | CANON CITY | CO | 81212-2068 | |
| 7836189 | CHARLAND R GARVIN | 33 DEFOREST RD, TORONTO ON M6S 1J1 | CANADA | ON | M6S 1J1 | |
| 7682039 | CHARLAND R GARVIN | Address on file | | | | |
| 4968076 | Charland-Sulaver, Daina | Address on file | | | | |
| 7682040 | CHARLANNE BEIRN | Address on file | | | | |
| 7682041 | CHARLE RICHARD ANDERSON & KAREN | Address on file | | | | |
| 7145765 | Charlee G. Knuthson | Address on file | | | | |
| 7145765 | Charlee G. Knuthson | Address on file | | | | |
| 7145765 | Charlee G. Knuthson | Address on file | | | | |
| 7145765 | Charlee G. Knuthson | Address on file | | | | |
| 7682042 | CHARLEEN A WEBER CUST | Address on file | | | | |
| 7326515 | Charleen D. Dowling | Charleen D. dowling. , 2230 Sunlit Ann Dr | Santa Rosa | CA | 95403 | |
| 7195641 | Charleen Irby | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195641 | Charleen Irby | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195641 | Charleen Irby | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195641 | Charleen Irby | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195641 | Charleen Irby | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195641 | Charleen Irby | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7682043 | CHARLEEN MC LEAN | Address on file | | | | |
| 7477232 | Charleen O'Connell individually/trustee of the Charleen L. O'Connell Revocable Trust No. 1, dated July 1, 2005 | Address on file | | | | |
| 7773228 | CHARLEN PULLIAM CUST | TRISTAN M PULLIAM, CA UNIF TRANSFERS MIN ACT, 414 DAISYFIELD DR | LIVERMORE | CA | 94551-3997 | |
| 7682044 | CHARLEN PULLIAM CUST | Address on file | | | | |
| 7682045 | CHARLEN PULLIAM CUST | Address on file | | | | |
| 7682046 | CHARLENE A BRAGA | Address on file | | | | |
| 7786782 | CHARLENE A GRANT | 810 BAYSHORE DR | PENSACOLA | FL | 32507-3404 | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 1415 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7682047 | CHARLENE A GRANT | Address on file | | | | |
| 7933243 | CHARLENE A PATRICK.;. | 1114 RENEIR AVE | PACIFICA | CA | 94044 | |
| 7838591 | CHARLENE A RAY TOD | JUDY A OWENS, SUBJECT TO STA TOD RULES, 4021 HIGHWAY 33 | MARICOPA | CA | 93252-9673 | |
| 7682050 | CHARLENE A WILSON | Address on file | | | | |
| 7682051 | CHARLENE ANN JANSEN & | Address on file | | | | |
| 7197243 | Charlene Ann Lindstrom | Address on file | | | | |
| 7197243 | Charlene Ann Lindstrom | Address on file | | | | |
| 7197243 | Charlene Ann Lindstrom | Address on file | | | | |
| 7197243 | Charlene Ann Lindstrom | Address on file | | | | |
| 7197243 | Charlene Ann Lindstrom | Address on file | | | | |
| 7197243 | Charlene Ann Lindstrom | Address on file | | | | |
| 7772394 | CHARLENE ANN O ROURKE | 1170 MARIONOLA WAY | PINOLE | CA | 94564-2105 | |
| 7196515 | Charlene Annette Ramirez | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196515 | Charlene Annette Ramirez | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196515 | Charlene Annette Ramirez | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196515 | Charlene Annette Ramirez | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196515 | Charlene Annette Ramirez | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196515 | Charlene Annette Ramirez | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7339497 | Charlene as Trustee for the Martin Family Trust | Address on file | | | | |
| 7682052 | CHARLENE BEILBY MITCHELL | Address on file | | | | |
| 7142899 | Charlene Berryhill | Address on file | | | | |
| 7142899 | Charlene Berryhill | Address on file | | | | |
| 7142899 | Charlene Berryhill | Address on file | | | | |
| 7142899 | Charlene Berryhill | Address on file | | | | |
| 7682054 | CHARLENE C BAVA | Address on file | | | | |
| 7787114 | CHARLENE C RICHARD & | JENNIFER R MURPHEY JT TEN TOD, CHARLES A RICHARD SUBJECT TO STA TOD RULES, 6155 RESERVE CIR APT 1603 | NAPLES | FL | 34119-4220 | |
| 7933244 | CHARLENE C WONG.;. | 1206 46TH AVENUE | SAN FRANCISCO | CA | 94122 | |
| 7682055 | CHARLENE CLEVELAND MORFOOT | Address on file | | | | |
| 7682056 | CHARLENE D GREMMELS | Address on file | | | | |
| 7325397 | Charlene Daley | 5391 Wolf Trl | Marysville | CA | 95901 | |
| 5917259 | Charlene Demartini | Address on file | | | | |
| 5917256 | Charlene Demartini | Address on file | | | | |
| 5917257 | Charlene Demartini | Address on file | | | | |
| 5917258 | Charlene Demartini | Address on file | | | | |
| 5917255 | Charlene Demartini | Address on file | | | | |
| 7140518 | Charlene Dobrow | Address on file | | | | |
| 7140518 | Charlene Dobrow | Address on file | | | | |
| 7140518 | Charlene Dobrow | Address on file | | | | |
| 7140518 | Charlene Dobrow | Address on file | | | | |
| 5903367 | Charlene Dobrow | Address on file | | | | |
| 5907250 | Charlene Dobrow | Address on file | | | | |
| 7765250 | CHARLENE E DE MERCURIO | 9642 FRAGUERO RD | SONORA | CA | 95370-8019 | |
| 7764247 | CHARLENE E DEMERCURIO TR UA JUL | 11 06 THE CHARLENE E DEMERCURIO, 2006 REVOCABLE TRUST, 9642 FRAGUERO RD | SONORA | CA | 95370-8019 | |
| 7764248 | CHARLENE E HANSEN TR UA JAN 28 11 | THE CHARLENE E HANSEN FAMILY, TRUST, 870 FARROLL AVE | ARROYO GRANDE | CA | 93420-4210 | |
| 7682057 | CHARLENE FORD | Address on file | | | | |
| 7764254 | CHARLENE G PACE TR UA JUN 15 10 | THE CHARLENE G PACE 2010, REVOCABLE TRUST, 8753 VIA MEDIA WAY | ELK GROVE | CA | 95624-2538 | |
| 7933245 | CHARLENE GENDRON-ORTON.;. | 520 SUNDANCE LANE | MADERA | CA | 93637 | |
| 7142738 | Charlene Heil | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7142738 | Charlene Heil | Address on file | | | | |
| 7142738 | Charlene Heil | Address on file | | | | |
| 7142738 | Charlene Heil | Address on file | | | | |
| 7682058 | CHARLENE HENARD & | Address on file | | | | |
| 7780732 | CHARLENE HORTON | 2071 QUAKER RIDGE CT | STOCKTON | CA | 95206-4875 | |
| 7682059 | CHARLENE IRIS WAX | Address on file | | | | |
| 7682060 | CHARLENE J FIETTA & | Address on file | | | | |
| 7778368 | CHARLENE J FIETTA TTEE | THE MARION DORTHY TOSETTI TRUST, U/A DTD 08/14/1992, 2716 VICTORIA MANOR | SAN CARLOS | CA | 94070-4348 | |
| 7682061 | CHARLENE J WHITE CUST | Address on file | | | | |
| 7778518 | CHARLENE K LEVERING TTEE | BECKER FAMILY TRUST DTD 03/31/04, 7448 SKYWAY | PARADISE | CA | 95969-3231 | |
| 7682062 | CHARLENE K MAGNUSON | Address on file | | | | |
| 7682063 | CHARLENE K TAGGART | Address on file | | | | |
| 7682064 | CHARLENE L H MITCHELL | Address on file | | | | |
| 7940555 | CHARLENE LARSON | 100 CALLIPPE CT | BRISBANE | CA | 94005 | |
| 7682065 | CHARLENE LOOPER | Address on file | | | | |
| 5904678 | Charlene Lunny | Address on file | | | | |
| 5910744 | Charlene Lunny | Address on file | | | | |
| 5908335 | Charlene Lunny | Address on file | | | | |
| 7682066 | CHARLENE M BELTRAN CUST | Address on file | | | | |
| 7770747 | CHARLENE M MAREK | 13081 HIGHWAY 36 S | WALLIS | TX | 77485-8898 | |
| 5917262 | Charlene M. Brasher | Address on file | | | | |
| 5917261 | Charlene M. Brasher | Address on file | | | | |
| 5917263 | Charlene M. Brasher | Address on file | | | | |
| 5917260 | Charlene M. Brasher | Address on file | | | | |
| 7682067 | CHARLENE MAISLER | Address on file | | | | |
| 7682068 | CHARLENE MARIE ALERTAS | Address on file | | | | |
| 7682069 | CHARLENE MARIE KRAKOWSKY | Address on file | | | | |
| 7682070 | CHARLENE MARY FISCHER | Address on file | | | | |
| 7153067 | Charlene Mary Stevens | Address on file | | | | |
| 7153067 | Charlene Mary Stevens | Address on file | | | | |
| 7153067 | Charlene Mary Stevens | Address on file | | | | |
| 7153067 | Charlene Mary Stevens | Address on file | | | | |
| 7153067 | Charlene Mary Stevens | Address on file | | | | |
| 7153067 | Charlene Mary Stevens | Address on file | | | | |
| 7189518 | Charlene McGuire | Address on file | | | | |
| 7189518 | Charlene McGuire | Address on file | | | | |
| 7195669 | Charlene Morton | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195669 | Charlene Morton | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195669 | Charlene Morton | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195669 | Charlene Morton | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195669 | Charlene Morton | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195669 | Charlene Morton | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7772041 | CHARLENE NEMETZ | 908 NEW HAMPSHIRE AVE NW STE 603 | WASHINGTON | DC | 20037-2348 | |
| 7682071 | CHARLENE NG | Address on file | | | | |
| 5917268 | Charlene Perry | Address on file | | | | |
| 5917266 | Charlene Perry | Address on file | | | | |
| 5917264 | Charlene Perry | Address on file | | | | |
| 5917267 | Charlene Perry | Address on file | | | | |
| 5917265 | Charlene Perry | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 1417 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5906844 | Charlene Peters | Address on file | | | | |
| 5910137 | Charlene Peters | Address on file | | | | |
| 5902874 | Charlene Peters | Address on file | | | | |
| 7773227 | CHARLENE PULLIAM CUST | JULIET ALYNNA PULLIAM, CA UNIF TRANSFERS MIN ACT, 414 DAISYFIELD DR | LIVERMORE | CA | 94551-3997 | |
| 7682072 | CHARLENE PULLIAM CUST | Address on file | | | | |
| 7682073 | CHARLENE R BOSIO | Address on file | | | | |
| 7682074 | CHARLENE SARSYCKI & | Address on file | | | | |
| 7838596 | CHARLENE SARSYCKI & | MARK SARSYCKI JT TEN, 565 LEN WAY | INCLINEVILLAGE | NV | 89451-8308 | |
| 7774291 | CHARLENE SCANNELL | 111 PARFAIT LN | ALAMEDA | CA | 94502-6571 | |
| 7933246 | CHARLENE SCHULTZ,;. | 994 PEACH STREET | SAN LUIS OBISPO | CA | 93401 | |
| 7199391 | CHARLENE SHERIDAN | Address on file | | | | |
| 7199391 | CHARLENE SHERIDAN | Address on file | | | | |
| 7933247 | CHARLENE SPOOR.;. | 120 TULIP COURT | SAN RAMON | CA | 94582 | |
| 7775333 | CHARLENE STOCKTON | 339 FORREST TRL | UNIVERSAL CITY | TX | 78148-3511 | |
| 7194398 | CHARLENE STRANG | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830 | San Francisco | CA | 94104 | |
| 7194398 | CHARLENE STRANG | Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7682075 | CHARLENE STREHL & | Address on file | | | | |
| 7177093 | Charlene Vervais | Address on file | | | | |
| 7177093 | Charlene Vervais | Address on file | | | | |
| 7974251 | Charlene Vervais as Trustee for the Martin Family Trust | Address on file | | | | |
| 7682076 | CHARLENE WAGNER | Address on file | | | | |
| 7682077 | CHARLENE YEE | Address on file | | | | |
| 6070208 | CHARLES & ANN BAUM TRUST - 100 PROFESSIONAL CENTER | 20451 GLASGOW DR | Saratoga | CA | 95070 | |
| 7940556 | CHARLES & SANDRA SHARRER | 8806 VILLA CAMPO WY | FAIR OAKS | CA | 95628 | |
| 7196050 | CHARLES (CHIP) MOORE | Address on file | | | | |
| 7196050 | CHARLES (CHIP) MOORE | Address on file | | | | |
| 7682078 | CHARLES A AUVERMANN | Address on file | | | | |
| 7763247 | CHARLES A BOGENBERGER | 2000 LITTLE RAVEN ST UNIT 502 | DENVER | CO | 80202-6134 | |
| 7682079 | CHARLES A BOLLINGER | Address on file | | | | |
| 7682080 | CHARLES A BREED & ESTER K | Address on file | | | | |
| 7682081 | CHARLES A BREED & ESTER K BREED | Address on file | | | | |
| 7682082 | CHARLES A CARTER & NANCY S CARTER | Address on file | | | | |
| 7682083 | CHARLES A COSCE | Address on file | | | | |
| 7838599 | CHARLES A CUNNINGHAM JR | 108 2ND NW AVE APT 3 | POCAHONTAS | IA | 50574-1637 | |
| 7682084 | CHARLES A CUNNINGHAM JR | Address on file | | | | |
| 7765518 | CHARLES A DOOHER & | ELIZABETH DOOHER TR, DOOHER FAMILY TRUST UA MAR 7 1996, 318 CLAUDIA CT | MORAGA | CA | 94556-2135 | |
| 7682086 | CHARLES A DOUGHERTY | Address on file | | | | |
| 7765738 | CHARLES A DYER | 440 FLETCHER DR | ATHERTON | CA | 94027-6412 | |
| 7154159 | Charles A Elder | Address on file | | | | |
| 7154159 | Charles A Elder | Address on file | | | | |
| 7154159 | Charles A Elder | Address on file | | | | |
| 7154159 | Charles A Elder | Address on file | | | | |
| 7154159 | Charles A Elder | Address on file | | | | |
| 7154159 | Charles A Elder | Address on file | | | | |
| 7682087 | CHARLES A FEE & | Address on file | | | | |
| 7838600 | CHARLES A FEE & | JOAN D FEE JT TEN, 1330 CALAVERITAS RD SPC 43 | SAN ANDREAS | CA | 95249-9655 | |
| 7778927 | CHARLES A FULLER TTEE | FULLER FAMILY SURVIVORS TRUST, DTD 2/2/1996, 708 HARRIER PL | DAVIS | CA | 95616-0173 | |
| 7187908 | Charles A Giles | Address on file | | | | |
| 7187908 | Charles A Giles | Address on file | | | | |
| 7682088 | CHARLES A GONZALES & | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7682089 | CHARLES A HOSTETLER & | Address on file | | | | |
| 7682090 | CHARLES A HUNNEWELL | Address on file | | | | |
| 7682091 | CHARLES A ILG & NANCY L ILG TR | Address on file | | | | |
| 7682092 | CHARLES A IPPOLITO | Address on file | | | | |
| 7175460 | Charles A James | Address on file | | | | |
| 7175460 | Charles A James | Address on file | | | | |
| 7175460 | Charles A James | Address on file | | | | |
| 7175460 | Charles A James | Address on file | | | | |
| 7175460 | Charles A James | Address on file | | | | |
| 7175460 | Charles A James | Address on file | | | | |
| 7682093 | CHARLES A KINGSBURY | Address on file | | | | |
| 7682094 | CHARLES A KOHLHAAS | Address on file | | | | |
| 7769456 | CHARLES A KOLLERER & THERESA W | KOLLERER TR CHARLES & THERESA, Kollerer FAMILY TRUST UA NOV 5 92, 336 BON AIR CTR # 361 | GREENBRAE | CA | 94904-3017 | |
| 7682095 | CHARLES A LABORDE | Address on file | | | | |
| 7769695 | CHARLES A LAHM | 2791 MCBRIDE LN APT 149 | SANTA ROSA | CA | 95403-2746 | |
| 7682096 | CHARLES A LEONE CUST | Address on file | | | | |
| 7682099 | CHARLES A LUNDELL TR UA MAY 24 00 | Address on file | | | | |
| 7682100 | CHARLES A M DIONISIO | Address on file | | | | |
| 7682102 | CHARLES A MATHIESEN TR UW | Address on file | | | | |
| 7682103 | CHARLES A MAYO III | Address on file | | | | |
| 7784957 | CHARLES A MCDOUGALD TTEE | CHARLES & LAMOND MCDOUGALD, FAMILY TRUST U/A DTD 9/29/99, 4714 W CYPRESS AVE | VISALIA | CA | 93277 | |
| 7682104 | CHARLES A MCDOUGALD TTEE | Address on file | | | | |
| 7771136 | CHARLES A MCFADDEN | 3009 SOUTH CT | WILLIAMSBURG | VA | 23185-3819 | |
| 7682107 | CHARLES A MORONES & KAREN S | Address on file | | | | |
| 7771819 | CHARLES A MROZOWSKI | C/O PATRICIA K MROZOWSKI, 301 BEECH ST APT 4B | HACKENSACK | NJ | 07601-2138 | |
| 7682108 | CHARLES A OLIVER | Address on file | | | | |
| 7682109 | CHARLES A PAQUETTE & | Address on file | | | | |
| 7682110 | CHARLES A PEASE | Address on file | | | | |
| 7838608 | CHARLES A PHELPS & | CHRISTINA J VAN ARSDALE JT TEN, 32348 N 167TH AVE | SURPRISE | AZ | 85387-6789 | |
| 7682111 | CHARLES A S HELSELTH | Address on file | | | | |
| 7682112 | CHARLES A S HELSETH II & | Address on file | | | | |
| 7682113 | CHARLES A SANDERSON & | Address on file | | | | |
| 7682114 | CHARLES A SCHADT | Address on file | | | | |
| 7682115 | CHARLES A SCHAEFER | Address on file | | | | |
| 7682116 | CHARLES A SCHIAVONE JR | Address on file | | | | |
| 7774415 | CHARLES A SCHULER & | RUTH M SCHULER JT TEN, 94 SANTA MARIA DR | NOVATO | CA | 94947-3737 | |
| 7682117 | CHARLES A SCHWEDES | Address on file | | | | |
| 7682118 | CHARLES A SEGALAS | Address on file | | | | |
| 7682119 | CHARLES A SEGALAS TR UA JUL 3 99 | Address on file | | | | |
| 7933248 | CHARLES A SMETHURST.;. | 1210 PARK PACIFICA AVE | PACIFICA | CA | 94044 | |
| 7682120 | CHARLES A TROMBETTA CUST | Address on file | | | | |
| 7682121 | CHARLES A TROMBETTA CUST | Address on file | | | | |
| 7682122 | CHARLES A VAN VLEET | Address on file | | | | |
| 7158818 | CHARLES A. BRUGGER AND SANDRA L. BRUGGER REVOCABLE TRUST OF 2010, C/O Charles A. Brugger and Sandra L. Brugger Trustees | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7175403 | Charles A. James Family Trust (Trustee: Charles A. James) | Address on file | | | | |
| 7175403 | Charles A. James Family Trust (Trustee: Charles A. James) | Address on file | | | | |
| 7175403 | Charles A. James Family Trust (Trustee: Charles A. James) | Address on file | | | | |
| 7175403 | Charles A. James Family Trust (Trustee: Charles A. James) | Address on file | | | | |
| 7175403 | Charles A. James Family Trust (Trustee: Charles A. James) | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7175403 | Charles A. James Family Trust (Trustee: Charles A. James) | Address on file | | | | |
| 7175236 | Charles A. Stephens | Address on file | | | | |
| 7175236 | Charles A. Stephens | Address on file | | | | |
| 7175236 | Charles A. Stephens | Address on file | | | | |
| 7175236 | Charles A. Stephens | Address on file | | | | |
| 7175236 | Charles A. Stephens | Address on file | | | | |
| 7175236 | Charles A. Stephens | Address on file | | | | |
| 7682123 | CHARLES AANONSON | Address on file | | | | |
| 7762035 | CHARLES AARON & ESTELLE AARON TR | CHARLES & ESTELLE AARON FAMILY, TRUST UA JUN 1 89, 1600 CAMPBELL ST | GLENDALE | CA | 91207-1004 | |
| 7682124 | CHARLES ALAN BREESE | Address on file | | | | |
| 7141272 | Charles Albert Wayshak | Address on file | | | | |
| 7141272 | Charles Albert Wayshak | Address on file | | | | |
| 7141272 | Charles Albert Wayshak | Address on file | | | | |
| 7141272 | Charles Albert Wayshak | Address on file | | | | |
| 7682125 | CHARLES ALFRED SEGALAS | Address on file | | | | |
| 5917272 | Charles Allen | Address on file | | | | |
| 5917270 | Charles Allen | Address on file | | | | |
| 5917271 | Charles Allen | Address on file | | | | |
| 5917274 | Charles Allen | Address on file | | | | |
| 5917269 | Charles Allen | Address on file | | | | |
| 7682126 | CHARLES ALLEN BEEBE & IRENE | Address on file | | | | |
| 7204218 | Charles Allen Giles as Trustee for The Charles Allen and Antonnette Giles Irrevocable Trust | Address on file | | | | |
| 7682127 | CHARLES ALLEN PEEK & | Address on file | | | | |
| 7153571 | Charles Allen Ritzenthaler | Address on file | | | | |
| 7153571 | Charles Allen Ritzenthaler | Address on file | | | | |
| 7153571 | Charles Allen Ritzenthaler | Address on file | | | | |
| 7153571 | Charles Allen Ritzenthaler | Address on file | | | | |
| 7153571 | Charles Allen Ritzenthaler | Address on file | | | | |
| 7153571 | Charles Allen Ritzenthaler | Address on file | | | | |
| 7235589 | Charles and Angela Pooley Revocable Trust | Address on file | | | | |
| 7200541 | Charles and Annabelle Sharpe Trust | Address on file | | | | |
| 7200541 | Charles and Annabelle Sharpe Trust | Address on file | | | | |
| 7200541 | Charles and Annabelle Sharpe Trust | Address on file | | | | |
| 7200541 | Charles and Annabelle Sharpe Trust | Address on file | | | | |
| 7471340 | Charles and June Smith Living Trust | Address on file | | | | |
| 7471340 | Charles and June Smith Living Trust | Address on file | | | | |
| 7471340 | Charles and June Smith Living Trust | Address on file | | | | |
| 7471340 | Charles and June Smith Living Trust | Address on file | | | | |
| 6157377 | Charles and Kathy Parmenter | Address on file | | | | |
| 7157695 | Charles and Linda Campanale as Co-trustees of the Charles & Linda Campanale Revocable Trust | Address on file | | | | |
| 7470618 | Charles and Stella Winona Family Trust | Address on file | | | | |
| 7771911 | CHARLES ANDREW NAAS | 2015 BARDSDALE AVE | FILLMORE | CA | 93015-9710 | |
| 7682128 | CHARLES ANDREW PEARSON & | Address on file | | | | |
| 7193268 | CHARLES ANTHONY HULSEY | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193268 | CHARLES ANTHONY HULSEY | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 6013022 | CHARLES ARCATA GUEST HOUSE-HEANEY | 8445 KNEELAND RD | KNEELAND | CA | 95549 | |
| 7786492 | CHARLES ARTHUR | 7811 POTRERO AVE | EL CERRITO | CA | 94530-2025 | |
| 7786641 | CHARLES ARTHUR | 7811 POTRERO | EL CERRITO | CA | 94530-2025 | |
| 7682129 | CHARLES ASHTON BUNTEN | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7784076 | CHARLES AUGUST COSTA | PO BOX 902380 | PALMDALE | CA | 93590-2380 | |
| 7682130 | CHARLES AUGUST COSTA | Address on file | | | | |
| 7682133 | CHARLES B IVERSON & | Address on file | | | | |
| 7682134 | CHARLES B LINTON & | Address on file | | | | |
| 7682135 | CHARLES B LONG | Address on file | | | | |
| 7682136 | CHARLES B LONG III & | Address on file | | | | |
| 7770424 | CHARLES B LUCE | 360 W 36TH ST APT 6S | NEW YORK | NY | 10018-6412 | |
| 7786541 | CHARLES B MC CLURG | 2218 6TH ST | SANGER | CA | 93657-2215 | |
| 7786881 | CHARLES B MC CLURG | 3882 EAST ROSE AVE | FRESNO | CA | 93725-9647 | |
| 7682137 | CHARLES B MC CORMICK JR | Address on file | | | | |
| 7682138 | CHARLES B MITCHELL & | Address on file | | | | |
| 7682139 | CHARLES B WALT | Address on file | | | | |
| 7175619 | Charles B. Way | Address on file | | | | |
| 7175619 | Charles B. Way | Address on file | | | | |
| 7175619 | Charles B. Way | Address on file | | | | |
| 7175619 | Charles B. Way | Address on file | | | | |
| 7175619 | Charles B. Way | Address on file | | | | |
| 7175619 | Charles B. Way | Address on file | | | | |
| 7162658 | CHARLES BADGER | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7162658 | CHARLES BADGER | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa | CA | | 95401 | |
| 5902701 | Charles Badger | Address on file | | | | |
| 7193456 | CHARLES BAGLEY | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193456 | CHARLES BAGLEY | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7196047 | CHARLES BAGLEY, III | Address on file | | | | |
| 7196047 | CHARLES BAGLEY, III | Address on file | | | | |
| 7241693 | Charles Baldwin, as Trustee of The F.T.F. Irrevocable Trust created on October 4, 2011 | Address on file | | | | |
| 7770703 | CHARLES BANKER MANNON | 260 S HIGHLAND AVE | UKIAH | CA | 95482-4618 | |
| 5910314 | Charles Banks | Address on file | | | | |
| 5903240 | Charles Banks | Address on file | | | | |
| 5907141 | Charles Banks | Address on file | | | | |
| 7682140 | CHARLES BARNUM & | Address on file | | | | |
| 7682141 | CHARLES BARTON CUST | Address on file | | | | |
| 7682142 | CHARLES BEACH | Address on file | | | | |
| 7153954 | Charles Benjamin Drummond | Address on file | | | | |
| 7153954 | Charles Benjamin Drummond | Address on file | | | | |
| 7153954 | Charles Benjamin Drummond | Address on file | | | | |
| 7153954 | Charles Benjamin Drummond | Address on file | | | | |
| 7153954 | Charles Benjamin Drummond | Address on file | | | | |
| 7153954 | Charles Benjamin Drummond | Address on file | | | | |
| 7682143 | CHARLES BERNSTEIN | Address on file | | | | |
| 7184664 | Charles Berry | Address on file | | | | |
| 7184664 | Charles Berry | Address on file | | | | |
| 7763035 | CHARLES BEST | 114 TUSTIN CT | BENICIA | CA | 94510-1625 | |
| 6013026 | CHARLES BESTOR | Address on file | | | | |
| 6007932 | Charles Blackburn | Address on file | | | | |
| 7682144 | CHARLES BONAVIA | Address on file | | | | |
| 7682145 | CHARLES BOYD | Address on file | | | | |
| 7682146 | CHARLES BOZZO | Address on file | | | | |
| 7763398 | CHARLES BRACKIN & CAROLYN | BRACKIN JT TEN, 57 DON QUIXOTE DR | RANCHO MIRAGE | CA | 92270-4560 | |
| 7325499 | Charles Bradford Walker | 1050 Court St. Apt. 506 | San Rafael | CA | 94901 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5917279 | Charles Bridenhagen | Address on file | | | | |
| 5917278 | Charles Bridenhagen | Address on file | | | | |
| 5917277 | Charles Bridenhagen | Address on file | | | | |
| 5917275 | Charles Bridenhagen | Address on file | | | | |
| 7198170 | CHARLES BROOKS | Address on file | | | | |
| 7198170 | CHARLES BROOKS | Address on file | | | | |
| 7785959 | CHARLES BROWN JR & | BARBARA M BROWN JT TEN, 281 CASTLETON WAY | SAN BRUNO | CA | 94066-1644 | |
| 5917281 | Charles Brugger | Address on file | | | | |
| 5917282 | Charles Brugger | Address on file | | | | |
| 5917283 | Charles Brugger | Address on file | | | | |
| 5917280 | Charles Brugger | Address on file | | | | |
| 7682147 | CHARLES BRYAN & KALYN BRYAN TTEES | Address on file | | | | |
| 7762690 | CHARLES C BARNHILL JR & | ANN H BARNHILL JT TEN, 1884 CAROLINA TOWNE CT | MOUNT PLEASANT | SC | 29464-8001 | |
| 7763370 | CHARLES C BOWMAN | 1915 HUCKLEBERRY DR | AIKEN | SC | 29803-5801 | |
| 7764669 | CHARLES C COOK | 1607 SILVER SPRING RD | LANDISVILLE | PA | 17538-1016 | |
| 7682148 | CHARLES C FOSTER | Address on file | | | | |
| 7682149 | CHARLES C GUMM III | Address on file | | | | |
| 7144570 | Charles C Hoff | Address on file | | | | |
| 7144570 | Charles C Hoff | Address on file | | | | |
| 7144570 | Charles C Hoff | Address on file | | | | |
| 7144570 | Charles C Hoff | Address on file | | | | |
| 7682152 | CHARLES C JENSCH CUST | Address on file | | | | |
| 7682150 | CHARLES C JENSCH CUST | Address on file | | | | |
| 7682151 | CHARLES C JENSCH CUST | Address on file | | | | |
| 7786100 | CHARLES C KAIN & | JO ANN E KAIN JT TEN, 9518 HATILLO AVE | CHATSWORTH | CA | 91311-5605 | |
| 7682153 | CHARLES C KNAPPICK | Address on file | | | | |
| 7682154 | CHARLES C LAKE | Address on file | | | | |
| 7682155 | CHARLES C LAU | Address on file | | | | |
| 7682156 | CHARLES C LEE | Address on file | | | | |
| 7771941 | CHARLES C NANCE & ELEANOR G | NANCE TR UA AUG 06 10 THE NANCE, TRUST, 1000 SOMERSET LN | NEWPORT BEACH | CA | 92660-5627 | |
| 7682157 | CHARLES C NIEDRINGHAUS JR | Address on file | | | | |
| 7682158 | CHARLES C REEDER | Address on file | | | | |
| 7152822 | Charles C Timm | Address on file | | | | |
| 7152822 | Charles C Timm | Address on file | | | | |
| 7152822 | Charles C Timm | Address on file | | | | |
| 7152822 | Charles C Timm | Address on file | | | | |
| 7152822 | Charles C Timm | Address on file | | | | |
| 7152822 | Charles C Timm | Address on file | | | | |
| 5917285 | Charles C Williams | Address on file | | | | |
| 5917286 | Charles C Williams | Address on file | | | | |
| 5917288 | Charles C Williams | Address on file | | | | |
| 5917287 | Charles C Williams | Address on file | | | | |
| 5917284 | Charles C Williams | Address on file | | | | |
| 7151682 | Charles Campanale and Linda Campanale, individually and doing business as Nana's Knots | Address on file | | | | |
| 7682159 | CHARLES CAPITANO | Address on file | | | | |
| 5917292 | Charles Carey | Address on file | | | | |
| 5917291 | Charles Carey | Address on file | | | | |
| 5917290 | Charles Carey | Address on file | | | | |
| 5917289 | Charles Carey | Address on file | | | | |
| 7940557 | CHARLES CARPENTER | 4265 WATER HOLE RD | RENO | NV | 89509 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5917294 | Charles Carroll | Address on file | | | | |
| 5917295 | Charles Carroll | Address on file | | | | |
| 5917296 | Charles Carroll | Address on file | | | | |
| 5917293 | Charles Carroll | Address on file | | | | |
| 7682160 | CHARLES CHACKERIAN CUST | Address on file | | | | |
| 7779931 | CHARLES CHAMBERS | 130 SURRY LN | HENDERSONVILLE | NC | 28791-9769 | |
| 7682161 | CHARLES CHAN | Address on file | | | | |
| 7682162 | CHARLES CHIAPELLONE CUST | Address on file | | | | |
| 7682163 | CHARLES CHIAPELLONE CUST | Address on file | | | | |
| 7682164 | CHARLES CHIAPELLONE II | Address on file | | | | |
| 7682165 | CHARLES CLARK GREEN & ANNABEL | Address on file | | | | |
| 7769184 | CHARLES CLARK KENNEDY | 24580 LOMA PRIETA AVE | LOS GATOS | CA | 95033-8136 | |
| 7165712 | Charles Coate | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165712 | Charles Coate | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 5909066 | Charles Coel | Address on file | | | | |
| 5912497 | Charles Coel | Address on file | | | | |
| 5911032 | Charles Coel | Address on file | | | | |
| 5943859 | Charles Coel | Address on file | | | | |
| 5911908 | Charles Coel | Address on file | | | | |
| 5917300 | Charles Collins | Address on file | | | | |
| 5917299 | Charles Collins | Address on file | | | | |
| 5917298 | Charles Collins | Address on file | | | | |
| 5917297 | Charles Collins | Address on file | | | | |
| 7193637 | CHARLES COOK | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193637 | CHARLES COOK | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 5904885 | Charles Cottrell | Address on file | | | | |
| 5908451 | Charles Cottrell | Address on file | | | | |
| 7777899 | CHARLES CUTTITO | 420 BURLINGTON RD | PARAMUS | NJ | 07652-5704 | |
| 7682166 | CHARLES D ANDERSON | Address on file | | | | |
| 7682167 | CHARLES D BOWEN & | Address on file | | | | |
| 7682168 | CHARLES D BUCSKA & ROSEMARY BUCSKA | Address on file | | | | |
| 7682169 | CHARLES D BYRNE | Address on file | | | | |
| 7682170 | CHARLES D CAPP & SARA E CAPP TR | Address on file | | | | |
| 7764311 | CHARLES D CHEYNE | 10057 E LANGELL VALLEY RD | BONANZA | OR | 97623-9709 | |
| 7786689 | CHARLES D CHRISTMAN | 3867 BANKHEAD RD | LOOMIS | CA | 95650-9092 | |
| 7682172 | CHARLES D COOK CUST | Address on file | | | | |
| 7682173 | CHARLES D CUNNINGHAM | Address on file | | | | |
| 7780757 | CHARLES D EHLERT | 7563 S CORY HILL CIR | SALT LAKE CITY | UT | 84121-5265 | |
| 7682174 | CHARLES D FERGUSON CUST | Address on file | | | | |
| 7682175 | CHARLES D FRANKEN & | Address on file | | | | |
| 7682176 | CHARLES D KING | Address on file | | | | |
| 7769361 | CHARLES D KLASS CUST | SCOTT CHARLES KLASS, UNIF GIFT MIN ACT CA, 6289 CROOKED STICK CIR | STOCKTON | CA | 95219-1858 | |
| 7682177 | CHARLES D LONG | Address on file | | | | |
| 7786154 | CHARLES D MCCULLEY & | SHARON L MCCULLEY JT TEN, 37362 BIRCH AVE | BURNEY | CA | 96013-4453 | |
| 7771487 | CHARLES D MILLER | 3030 GLENN AVE | SANTA MONICA | CA | 90405-5809 | |
| 7682178 | CHARLES D PENNEY TOD | Address on file | | | | |
| 7682179 | CHARLES D POSTON & | Address on file | | | | |
| 6012793 | CHARLES D REYNOLDS | Address on file | | | | |
| 7773980 | CHARLES D ROWE CUST | STEPHANIE J ROWE, UNIF GIFT MIN ACT CA, 16424 NELSON DR | BROOKINGS | OR | 97415-9438 | |
| 7682180 | CHARLES D ROWE CUST | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 1423 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7682181 | CHARLES D ROWE CUST | Address on file | | | | |
| 7682182 | CHARLES D ROWE CUST | Address on file | | | | |
| 7682183 | CHARLES D SHIPEK | Address on file | | | | |
| 7682184 | CHARLES D SHORT & BARBARA G SHORT | Address on file | | | | |
| 7141011 | Charles D Slender | Address on file | | | | |
| 7141011 | Charles D Slender | Address on file | | | | |
| 7141011 | Charles D Slender | Address on file | | | | |
| 7141011 | Charles D Slender | Address on file | | | | |
| 7682185 | CHARLES D SLOCUM & | Address on file | | | | |
| 7199691 | CHARLES D WOOD | Address on file | | | | |
| 7199691 | CHARLES D WOOD | Address on file | | | | |
| 7198449 | Charles D. and Winifred Ann Stark 2016 Revocable Trust | Address on file | | | | |
| 7198449 | Charles D. and Winifred Ann Stark 2016 Revocable Trust | Address on file | | | | |
| 7174931 | Charles D. Roberts | Address on file | | | | |
| 7174931 | Charles D. Roberts | Address on file | | | | |
| 7174931 | Charles D. Roberts | Address on file | | | | |
| 7174931 | Charles D. Roberts | Address on file | | | | |
| 7174931 | Charles D. Roberts | Address on file | | | | |
| 7174931 | Charles D. Roberts | Address on file | | | | |
| 7171592 | Charles D. Tyler and Kathryn M. Tyler | Address on file | | | | |
| 7682186 | CHARLES DANIEL HASTY & | Address on file | | | | |
| 7153956 | Charles Daniel Switzer | Address on file | | | | |
| 7153956 | Charles Daniel Switzer | Address on file | | | | |
| 7153956 | Charles Daniel Switzer | Address on file | | | | |
| 7153956 | Charles Daniel Switzer | Address on file | | | | |
| 7153956 | Charles Daniel Switzer | Address on file | | | | |
| 7153956 | Charles Daniel Switzer | Address on file | | | | |
| 7239301 | Charles Darin Webb, Amber Renee Webb, and M.W., a minor (Charles & Amber Webb, parents) | Address on file | | | | |
| 7196048 | CHARLES DEAN BRITT | Address on file | | | | |
| 7196048 | CHARLES DEAN BRITT | Address on file | | | | |
| 7682187 | CHARLES DEEN | Address on file | | | | |
| 7682188 | CHARLES DENNIS HOFFMAN | Address on file | | | | |
| 7197457 | Charles Dennis Zanella | Address on file | | | | |
| 7197457 | Charles Dennis Zanella | Address on file | | | | |
| 7197457 | Charles Dennis Zanella | Address on file | | | | |
| 7197457 | Charles Dennis Zanella | Address on file | | | | |
| 7197457 | Charles Dennis Zanella | Address on file | | | | |
| 7197457 | Charles Dennis Zanella | Address on file | | | | |
| 5903326 | Charles Dillon | Address on file | | | | |
| 7940558 | CHARLES DOUGLAS ANDERS | 1886 DEER CANYON RD | ARROYO GRANDE | CA | 93420 | |
| 7142669 | Charles Douglas Campos | Address on file | | | | |
| 7142669 | Charles Douglas Campos | Address on file | | | | |
| 7142669 | Charles Douglas Campos | Address on file | | | | |
| 7142669 | Charles Douglas Campos | Address on file | | | | |
| 7682189 | CHARLES DOUGLAS DIXON SR | Address on file | | | | |
| 7682190 | CHARLES DOUGLAS RIDER | Address on file | | | | |
| 7196051 | CHARLES DOUGLAS STARK | Address on file | | | | |
| 7196051 | CHARLES DOUGLAS STARK | Address on file | | | | |
| 5917308 | Charles Dunn | Address on file | | | | |
| 5917304 | Charles Dunn | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 1424 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5917305 | Charles Dunn | Address on file | | | | |
| 5917306 | Charles Dunn | Address on file | | | | |
| 5917303 | Charles Dunn | Address on file | | | | |
| 5955579 | Charles Dunn | Address on file | | | | |
| 5917309 | Charles Dunn | Address on file | | | | |
| 5917307 | Charles Dunn | Address on file | | | | |
| 5917301 | Charles Dunn | Address on file | | | | |
| 5917302 | Charles Dunn | Address on file | | | | |
| 7765701 | CHARLES DUNNET TR | UDT NOV 17 93, 2612 MONTGOMERY DR | SANTA ROSA | CA | 95405-5050 | |
| 7189519 | Charles Dwain Benish | Address on file | | | | |
| 7189519 | Charles Dwain Benish | Address on file | | | | |
| 7765732 | CHARLES DYBAL | 4476 SAINT JOHN LN | PITTSBURG | CA | 94565-6049 | |
| 7682191 | CHARLES E ADLER TTEE | Address on file | | | | |
| 7762234 | CHARLES E ALVIS & | ETHEL M ALVIS JT TEN, 325 OAKVIEW DR | SAN CARLOS | CA | 94070-4538 | |
| 7781602 | CHARLES E B TOTHILL | PO BOX 186 | BRADY | MT | 59416-0186 | |
| 7682192 | CHARLES E B TOTHILL & | Address on file | | | | |
| 7682193 | CHARLES E BAGOT & | Address on file | | | | |
| 7682194 | CHARLES E BAKER | Address on file | | | | |
| 7682195 | CHARLES E BARLOW & | Address on file | | | | |
| 7682196 | CHARLES E BARTLETT | Address on file | | | | |
| 7763494 | CHARLES E BRICKELL & BEATRICE A | BRICKELL TR BRICKELL FAMILY, REVOCABLE TRUST UA OCT 18 94, 28161 SUMMITROSE DR | MENIFEE | CA | 92584-7415 | |
| 7682197 | CHARLES E CAIN CUST | Address on file | | | | |
| 7682198 | CHARLES E CLEMONS | Address on file | | | | |
| 7682199 | CHARLES E COOPER & | Address on file | | | | |
| 7682200 | CHARLES E CURTIS JR | Address on file | | | | |
| 7764969 | CHARLES E DAHLGREN | 7614 GRAND AVE S | MINNEAPOLIS | MN | 55423-4108 | |
| 7682201 | CHARLES E DAHLGREN | Address on file | | | | |
| 7765819 | CHARLES E EHLERT | 915 SUNFLOWER ST | LOUISVILLE | CO | 80027-1090 | |
| 7682202 | CHARLES E FOYE JR | Address on file | | | | |
| 7766546 | CHARLES E FRITZ & | ANITA L FRITZ JT TEN, 7421 MARLA DR | INDIANAPOLIS | IN | 46256-2044 | |
| 7682203 | CHARLES E GABRIEL II | Address on file | | | | |
| 7766690 | CHARLES E GARBER & | KATHRYN L GARBER JT TEN, 560 WATERFORD DR | GRAYSLAKE | IL | 60030-3824 | |
| 7766742 | CHARLES E GASPERI | 642 GUERRERO ST | SAN FRANCISCO | CA | 94110-1518 | |
| 7766747 | CHARLES E GAST & | TERRY H GAST, COMMUNITY PROPERTY, 2020 GROVE ST | SONOMA | CA | 95476-6032 | |
| 7682204 | CHARLES E GERUGHTY & | Address on file | | | | |
| 7682205 | CHARLES E GERUGHTY CUST | Address on file | | | | |
| 7682206 | CHARLES E GERUGHTY CUST | Address on file | | | | |
| 7682207 | CHARLES E GESSERT CUST | Address on file | | | | |
| 7933249 | CHARLES E GLASPER.;. | 2237 SANTA MARIA DR | PITTSBURG | CA | 94565 | |
| 7909852 | Charles E Hall IRA | Address on file | | | | |
| 7768434 | CHARLES E ILLG | PMB 412, 4790 CAUGHLIN PKWY | RENO | NV | 89519-0907 | |
| 7682208 | CHARLES E IVORY & | Address on file | | | | |
| 7682209 | CHARLES E IVORY & CLARE M IVORY | Address on file | | | | |
| 7682210 | CHARLES E JONES & | Address on file | | | | |
| 7682211 | CHARLES E KENNEDY JR & | Address on file | | | | |
| 7682212 | CHARLES E LANDON | Address on file | | | | |
| 7770194 | CHARLES E LINCOLN & CAROLYN D | LINCOLN TR UA JUL 23 93, LINCOLN FAMILY TRUST, 205 CAROL CT | ALAMO | CA | 94507-2862 | |
| 7682213 | CHARLES E MCDONALD | Address on file | | | | |
| 7933250 | CHARLES E MIDDLETON.;. | 2698 KILLARNEY DR | SAN PABLO | CA | 94806 | |
| 7682214 | CHARLES E MILLER | Address on file | | | | |
| 7682215 | CHARLES E MILLINER | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 1425 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7682216 | CHARLES E MINSHALL & | Address on file | | | | |
| 7682217 | CHARLES E MITCHELL | Address on file | | | | |
| 7199458 | Charles E Moore Living Trust | Address on file | | | | |
| 7199458 | Charles E Moore Living Trust | Address on file | | | | |
| 7682218 | CHARLES E MORRELLI | Address on file | | | | |
| 7682219 | CHARLES E PACE | Address on file | | | | |
| 7682220 | CHARLES E PEARSON JR | Address on file | | | | |
| 7772777 | CHARLES E PERRY | 1250 SOUTHPOINTE DR | RED BLUFF | CA | 96080-5223 | |
| 7773229 | CHARLES E PURCIFUL & | JULIANNE L PURCIFUL JT TEN, 2624 STATE ST | ANDERSON | IN | 46012-1421 | |
| 7682221 | CHARLES E ROE | Address on file | | | | |
| 7774047 | CHARLES E RUSSELL & JOAN T | RUSSELL TR UA FEB 8 91, C E RUSSELL & JOAN T RUSSELL REVOCABLE TRUST, 1500 VERMONT ST | LAWRENCE | KS | 66044-4272 | |
| 7764252 | CHARLES E SCOTT TR UA JAN 09 90 | THE CHARLES EUGENE SCOTT, 1990 TRUST, 1123 BRANDYBUCK WAY | SAN JOSE | CA | 95121-2512 | |
| 7682222 | CHARLES E SEXTON & | Address on file | | | | |
| 7774945 | CHARLES E SMITH | PO BOX 14141 | SANTA ROSA | CA | 95402-6141 | |
| 7783670 | CHARLES E STEVENS II & FRANCES H | STEVENS TR STEVENS FAMILY TRUST, UA FEB 24 93, 1194 W STANDLEY ST | UKIAH | CA | 95482-4231 | |
| 7682223 | CHARLES E STEWART & | Address on file | | | | |
| 7682224 | CHARLES E STOOPS & | Address on file | | | | |
| 7775539 | CHARLES E SWANSON | 24 NORTH WAY | CHAPPAQUA | NY | 10514-2214 | |
| 4918044 | CHARLES E TEACH BOOSTER CLUB | 145 GRAND AVE | SAN LUIS OBISPO | CA | 93405 | |
| 7775947 | CHARLES E TOWNSEND JR & MARY | ALICE TOWNSEND TR CHARLES &, MARY TOWNSEND FAMILY TRUST UA MAR 12 81, 11 RANCH RD | ORINDA | CA | 94563-1816 | |
| 7776408 | CHARLES E WALDEN & | MARYLOUISE WALDEN JT TEN, 222 W MOUNTAIN DR | SANTA BARBARA | CA | 93103-1671 | |
| 7776443 | CHARLES E WALLACE & DORIS C | WALLACE TR CHARLES E WALLACE &, DORIS C WALLACE TRUST UA JAN 5 90, 2201 14TH AVE | KINGSBURG | CA | 93631-1604 | |
| 7776444 | CHARLES E WALLACE & DORIS C | WALLACE TR CHARLES E, WALLACE & DORIS C WALLACE TRUST UA JUN 5 90, 2201 14TH AVE | KINGSBURG | CA | 93631-1604 | |
| 7682225 | CHARLES E WATKINS | Address on file | | | | |
| 7933251 | CHARLES E WILLIAMS.;. | 23034 LAKERIDGE AVENUE | HAYWARD | CA | 94541 | |
| 7682226 | CHARLES E WOODARD & | Address on file | | | | |
| 7682227 | CHARLES E WYNN & | Address on file | | | | |
| 7280539 | Charles E. Collins and Shirley A..Hughes, as Co-Trustees of The Charles E. Collins and Shirley A. Hughes Revocable Living Trust, U/A dated November 26, 2013 | Address on file | | | | |
| 7193381 | CHARLES E. STROBEL | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193381 | CHARLES E. STROBEL | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7480141 | Charles Easley, President Artisan's Wines of California LLC | Address on file | | | | |
| 7777624 | CHARLES EDWARD ADAMS JR | 1001 S 21ST AVE | YAKIMA | WA | 98902-4165 | |
| 7165289 | Charles Edward Badger, Trustee of the Badger Family Living Trust date June 4, 2010, and any Amendments thereto | Brendan Kunkle, 100 Stony Point Rd., #200 | Santa Rosa | CA | 95401 | |
| 7682228 | CHARLES EDWARD FROH & | Address on file | | | | |
| 7197539 | Charles Edward Jesus | Address on file | | | | |
| 7197539 | Charles Edward Jesus | Address on file | | | | |
| 7197539 | Charles Edward Jesus | Address on file | | | | |
| 7197539 | Charles Edward Jesus | Address on file | | | | |
| 7197539 | Charles Edward Jesus | Address on file | | | | |
| 7197539 | Charles Edward Jesus | Address on file | | | | |
| 7682229 | CHARLES EDWARD LANCELLOTTI | Address on file | | | | |
| 7783253 | CHARLES EDWARD LAWLESS | 2801 HILLDALE ROAD | SACRAMENTO | CA | 95864 | |
| 7682230 | CHARLES EDWARD LAWLESS | Address on file | | | | |
| 7152842 | Charles Edward McClain | Address on file | | | | |
| 7152842 | Charles Edward McClain | Address on file | | | | |
| 7152842 | Charles Edward McClain | Address on file | | | | |
| 7152842 | Charles Edward McClain | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 1426 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7152842 | Charles Edward McClain | Address on file | | | | |
| 7152842 | Charles Edward McClain | Address on file | | | | |
| 7176912 | Charles Edward Moore | Address on file | | | | |
| 7176912 | Charles Edward Moore | Address on file | | | | |
| 7682233 | CHARLES EDWARD SCOTT & | Address on file | | | | |
| 7933252 | CHARLES EDWARD SHEPHERD.;. | 4340 SUNDEW CT | HAYWARD | CA | 94542 | |
| 7184349 | Charles Edward Warden | Address on file | | | | |
| 7184349 | Charles Edward Warden | Address on file | | | | |
| 7184657 | Charles Edward White | Address on file | | | | |
| 7184657 | Charles Edward White | Address on file | | | | |
| 7176957 | Charles Edward Williamson | Address on file | | | | |
| 7176957 | Charles Edward Williamson | Address on file | | | | |
| 7682234 | CHARLES EDWEN MONTGOMERY | Address on file | | | | |
| 7682235 | CHARLES ELKINS & | Address on file | | | | |
| 7682236 | CHARLES ERIK BALTZAR | Address on file | | | | |
| 7782893 | CHARLES ERNEST DEMMER | PO BOX 153 | ARTOIS | CA | 95913-0153 | |
| 7682237 | CHARLES F ANDERSON & SYLVIA M | Address on file | | | | |
| 7682238 | CHARLES F BERNAS | Address on file | | | | |
| 7682239 | CHARLES F BRAU | Address on file | | | | |
| 7682240 | CHARLES F BRIGGS III & | Address on file | | | | |
| 7682241 | CHARLES F GROSS | Address on file | | | | |
| 7778656 | CHARLES F GROSS TTEE | MARJORIE F GROSS TRUST DTD 08/25/14, 737 PARK AVE | WILMETTE | IL | 60091-2501 | |
| 7682242 | CHARLES F HORNING & | Address on file | | | | |
| 7780760 | CHARLES F LAFFERTY JR | 8840 E SUNLAND AVE LOT 140 | MESA | AZ | 85208-2973 | |
| 7682243 | CHARLES F LOW & | Address on file | | | | |
| 7682244 | CHARLES F LUCE JR | Address on file | | | | |
| 7682245 | CHARLES F MABEE TR | Address on file | | | | |
| 7682246 | CHARLES F NIELSEN CUST | Address on file | | | | |
| 7682247 | CHARLES F PANUSIS & | Address on file | | | | |
| 7772825 | CHARLES F PETERSON | 8501 W UNION AVE UNIT 17 | DENVER | CO | 80123-1887 | |
| 7772986 | CHARLES F PIPER | 17331 PALOS VERDES DR | EAGLE RIVER | AK | 99577-8133 | |
| 7773165 | CHARLES F PREWETT | 5000 J PKWY | SACRAMENTO | CA | 95823-3112 | |
| 7682250 | CHARLES F RAINEY | Address on file | | | | |
| 7682252 | CHARLES F RICKER CUST | Address on file | | | | |
| 7781880 | CHARLES F RICKERT | 3231 KNOLL MANOR DR | KINGWOOD | TX | 77345-1164 | |
| 7682253 | CHARLES F ROGERS CUST | Address on file | | | | |
| 7682254 | CHARLES F SAMMS JR | Address on file | | | | |
| 7774402 | CHARLES F SCHREIBER JR & | IRENE SCHREIBER TR SCHREIBER, FAMILY TRUST UA DEC 30 92, 2301 PARISH DR | WALNUT CREEK | CA | 94598-1525 | |
| 7836294 | CHARLES F SCHROTH JR | BORKUMER STR 26, 14199 BERLIN | GERMANY | S8 | 14199 | |
| 7682255 | CHARLES F SCHROTH JR | Address on file | | | | |
| 7682256 | CHARLES F SHAW III | Address on file | | | | |
| 7682257 | CHARLES F SPANBAUER | Address on file | | | | |
| 7838656 | CHARLES F THOMPSON | PERSONAL REPRESENTATIVE, EST BARBARA J THOMPSON, 2500 HARN BLVD APT B2 | CLEARWATER | FL | 33764-5052 | |
| 7682258 | CHARLES F TODD | Address on file | | | | |
| 7776587 | CHARLES F WEBER CUST | LILIA M WEBER, TN UNIF TRANSFERS MIN ACT, 4022 SULLIVAN RD | KNOXVILLE | TN | 37921-1307 | |
| 7682260 | CHARLES F WEBER CUST | Address on file | | | | |
| 7682259 | CHARLES F WEBER CUST | Address on file | | | | |
| 7682261 | CHARLES F WYNNE & | Address on file | | | | |
| 5917311 | Charles F. Baldwin | Address on file | | | | |
| 5917312 | Charles F. Baldwin | Address on file | | | | |
| 5917313 | Charles F. Baldwin | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5917310 | Charles F. Baldwin | Address on file | | | | |
| 7266477 | Charles F. Dee and Janie L. Dee, Co-Trustees of the Dee Family Revocable Inter Vivos Trust initially created on April 16, 1997 | Address on file | | | | |
| 7682262 | CHARLES FAGER | Address on file | | | | |
| 5917319 | Charles Fairchild | Address on file | | | | |
| 5917315 | Charles Fairchild | Address on file | | | | |
| 5917317 | Charles Fairchild | Address on file | | | | |
| 5917318 | Charles Fairchild | Address on file | | | | |
| 5917314 | Charles Fairchild | Address on file | | | | |
| 7682263 | CHARLES FENECH & | Address on file | | | | |
| 7766153 | CHARLES FERGUSON | 1023 LEWIS CIR | SANTA CRUZ | CA | 95062-4351 | |
| 7682264 | CHARLES FLEICHMAN & | Address on file | | | | |
| 5917323 | Charles Forquer | Address on file | | | | |
| 5917322 | Charles Forquer | Address on file | | | | |
| 5917321 | Charles Forquer | Address on file | | | | |
| 5917320 | Charles Forquer | Address on file | | | | |
| 6008461 | CHARLES FOWLER | Address on file | | | | |
| 7682265 | CHARLES FRANK DOSIO | Address on file | | | | |
| 7773549 | CHARLES FRED REYNOLDS | 540 LUCKNOW AVE | RED BLUFF | CA | 96080-2040 | |
| 7771301 | CHARLES FREDERICK MEIER | 2105 FAIRFAX PL | SANTA ROSA | CA | 95404-8033 | |
| 7165595 | CHARLES FREESE | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7165595 | CHARLES FREESE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7782193 | CHARLES FREESE & MITCHELL FREESE TR | UA 09 10 01, FREESE LIVING TRUST, 544 WALTEN WAY | WINDSOR | CA | 95492-8038 | |
| 7682266 | CHARLES G AULD & | Address on file | | | | |
| 7682267 | CHARLES G BATES & | Address on file | | | | |
| 7785797 | CHARLES G CROSS | 2773 BETLEN CT | CASTRO VALLEY | CA | 94546-6501 | |
| 7765172 | CHARLES G DEGELSEY & | KARIN DEGELSEY JT TEN, C/O SUNSET PARK MERCED HEAR AID CENTER, 2620 OCEAN AVE | SAN FRANCISCO | CA | 94132-1616 | |
| 7682268 | CHARLES G HASLACH | Address on file | | | | |
| 7767917 | CHARLES G HENRY CUST | ALEXANDER GIBBONS HENRY, CA UNIF TRANSFERS MIN ACT, 701 EL CERRO BLVD | DANVILLE | CA | 94526-2604 | |
| 7767919 | CHARLES G HENRY CUST | JOSHUA KIMBALL HENRY, CA UNIF TRANSFERS MIN ACT, 701 EL CERRO BLVD | DANVILLE | CA | 94526-2604 | |
| 7682269 | CHARLES G HENRY CUST | Address on file | | | | |
| 7682270 | CHARLES G HOWARD | Address on file | | | | |
| 7682271 | CHARLES G KERNICH | Address on file | | | | |
| 7682272 | CHARLES G REID CUST | Address on file | | | | |
| 7165714 | Charles G. Coate and Stephanie Chanda Coate as Trustees of the Coate Family Trust, dated September 23, 2008 | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165714 | Charles G. Coate and Stephanie Chanda Coate as Trustees of the Coate Family Trust, dated September 23, 2008 | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7766639 | CHARLES GALDES & | MARY GALDES JT TEN, 656 COLLEGE AVE | MENLO PARK | CA | 94025-5202 | |
| 7162662 | CHARLES GANELESS LEVINE | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7162662 | CHARLES GANELESS LEVINE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa | CA | | 95401 | |
| 5903492 | Charles Ganeless Levine | Address on file | | | | |
| 7682273 | CHARLES GARIZAS | Address on file | | | | |
| 7682274 | CHARLES GEBHARDT | Address on file | | | | |
| 7682275 | CHARLES GILLILAND & | Address on file | | | | |
| 7766948 | CHARLES GIOVANNIELLO & | MARTHA GIOVANNIELLO TEN COM, C/O AUDREY SCARANO, PO BOX 1170 | BARRE | VT | 05641-1170 | |
| 7780588 | CHARLES GOLDBERG | 1 GERMONDS VLG APT 16 | BARDONIA | NY | 10954-1453 | |
| 7940559 | CHARLES GREEN | 112 KOKANEE TRL | CHESTER | CA | 96020 | |
| 7184555 | Charles Green | Address on file | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1402 of 9539

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 1428 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7184555 | Charles Green | Address on file | | | | |
| 7194274 | CHARLES GREEN | Address on file | | | | |
| 7194274 | CHARLES GREEN | Address on file | | | | |
| 7682276 | CHARLES GROSJEAN | Address on file | | | | |
| 6070209 | CHARLES GRUNSKY CO | 936 FOXHILL CIRCLE | HOLLISTER | CA | 95023 | |
| 4918046 | CHARLES GRUNSKY CO | 936 FOXHILL CIRCLE | HOLLISTER | CA | 95023-9752 | |
| 5829602 | Charles Grunsky Company, Inc. | 936 Fox Hill Circle | Hollister | CA | 95023 | |
| 7682277 | CHARLES GUMBINER CORP | Address on file | | | | |
| 7140419 | Charles Guy Banks | Address on file | | | | |
| 7140419 | Charles Guy Banks | Address on file | | | | |
| 7140419 | Charles Guy Banks | Address on file | | | | |
| 7140419 | Charles Guy Banks | Address on file | | | | |
| 7933253 | CHARLES H ADAMS.;. | 3440 25TH ST APT 703 | SAN FRANCISCO | CA | 94110 | |
| 7682278 | CHARLES H ANDERSON | Address on file | | | | |
| 7682279 | CHARLES H ANDREWS & | Address on file | | | | |
| 7682280 | CHARLES H ASHLEY | Address on file | | | | |
| 7682281 | CHARLES H B MORGAN CUST | Address on file | | | | |
| 7682282 | CHARLES H B MORGAN CUST | Address on file | | | | |
| 7682283 | CHARLES H B MORGAN CUST | Address on file | | | | |
| 7682284 | CHARLES H B MORGAN CUST | Address on file | | | | |
| 7682285 | CHARLES H BACKHUS & | Address on file | | | | |
| 7682286 | CHARLES H BALDWIN TR UA SEP 28 | Address on file | | | | |
| 7763487 | CHARLES H BREWER & ERNESTINE A | BREWER TR, UDT NOV 4 92, 2 WESTVIEW DR | JACKSON | CA | 95642-9504 | |
| 7682287 | CHARLES H DANA JR | Address on file | | | | |
| 7682290 | CHARLES H DAVIS JR CUST | Address on file | | | | |
| 7144961 | Charles H Fields | Address on file | | | | |
| 7144961 | Charles H Fields | Address on file | | | | |
| 7144961 | Charles H Fields | Address on file | | | | |
| 7144961 | Charles H Fields | Address on file | | | | |
| 7682291 | CHARLES H GRUBE | Address on file | | | | |
| 7682292 | CHARLES H JELLOIAN & | Address on file | | | | |
| 7768798 | CHARLES H JOHNSON JR | 249 CHADDS WALK | ATHENS | GA | 30606-1474 | |
| 7682293 | CHARLES H KING & | Address on file | | | | |
| 7769924 | CHARLES H LEE & | URSULA H LEE JT TEN, PO BOX 923 | WILLOWS | CA | 95988-0923 | |
| 7682294 | CHARLES H LUDDEN | Address on file | | | | |
| 7785587 | CHARLES H MAHNKEN & ANNE C | MAHNKEN, TR MAHNKEN TRUST UA APR 6 95, 2614 SUMMIT DRIVE | BURLINGAME | CA | 94010-6038 | |
| 7785345 | CHARLES H MAHNKEN & ANNE C | MAHNKEN, TR MAHNKEN TRUST UA APR 6 95, 2614 SUMMIT DR | HILLSBOROUGH | CA | 94010-6038 | |
| 7764255 | CHARLES H MANAZIR & | LAURA A MANAZIR TR UA AUG 3 98, CHARLES H MANAZIR & LAURA A MANAZIR FAMILY TRUST, 26391 PALOMITA CIR | MISSION VIEJO | CA | 92691-5612 | |
| 7682296 | CHARLES H MANAZIR TR | Address on file | | | | |
| 7771783 | CHARLES H MOSBY JR | C/O CHARLENE E MANNING, 4540 CASCADE RD SW | ATLANTA | GA | 30331-7252 | |
| 7184777 | Charles H Ouimette | Address on file | | | | |
| 7184777 | Charles H Ouimette | Address on file | | | | |
| 7298204 | Charles H Phillips, Trustee of the Phillips Family Trust dated December 6, 2008 | Address on file | | | | |
| 7682297 | CHARLES H RAY JR TR UA NOV 3 99 | Address on file | | | | |
| 7682298 | CHARLES H RUGGLES | Address on file | | | | |
| 7781986 | CHARLES H RUST JR | 4423 SOUTHMINSTER CIR | NICEVILLE | FL | 32578-3941 | |
| 7682299 | CHARLES H SAINT & | Address on file | | | | |
| 7940560 | CHARLES H SEARS | 3002 E HARTFORD RD | ORANGE | CA | 92869 | |
| 7775051 | CHARLES H SOLEY | 174 SPRUCE ST | ARROYO GRANDE | CA | 93420-3022 | |
| 7775099 | CHARLES H SOURBER JR | 105 LITTLE BRIDGE RD | HANOVER | PA | 17331-9260 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7775780 | CHARLES H THOMPSON & RUTH M | THOMPSON, TR THOMPSON FAMILY TRUST UA FEB 10 93, 2455 BLUEBIRD AVE | KIMBALLTON | IA | 51543-2303 | |
| 7949323 | Charles H Tragesser, IRS Standard | Address on file | | | | |
| 7682300 | CHARLES H VERVALIN CUST | Address on file | | | | |
| 7682301 | CHARLES H WILLIAMS SR & | Address on file | | | | |
| 7777319 | CHARLES H ZAUFT | LAKE VIEW TERRACE, 10828 FOOTHILL BLVD | SYLMAR | CA | 91342-6701 | |
| 7163677 | CHARLES HALEY | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7163677 | CHARLES HALEY | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7767734 | CHARLES HASELTINE | 2214 GAINSBOROUGH AVE | SANTA ROSA | CA | 95405-8646 | |
| 7767888 | CHARLES HENDERSON & | ANN HENDERSON JT TEN, 12 CALDER ST | DORCHESTER | MA | 02124-1510 | |
| 7765130 | CHARLES HENRY DAYTON | 19179 DENIS WAY | TURLOCK | CA | 95380-9613 | |
| 7153347 | Charles Henry Drew | Address on file | | | | |
| 7153347 | Charles Henry Drew | Address on file | | | | |
| 7153347 | Charles Henry Drew | Address on file | | | | |
| 7153347 | Charles Henry Drew | Address on file | | | | |
| 7153347 | Charles Henry Drew | Address on file | | | | |
| 7153347 | Charles Henry Drew | Address on file | | | | |
| 7682302 | CHARLES HENRY MAGEE | Address on file | | | | |
| 7682303 | CHARLES HENRY MATTHEWS & | Address on file | | | | |
| 7682304 | CHARLES HENRY RUSSELL III & | Address on file | | | | |
| 7783826 | CHARLES HENRY ZAUFT | 10828 FOOTHILL BLVD | LAKE VIEW TERRACE | CA | 91342-6701 | |
| 7187909 | Charles Heyl | Address on file | | | | |
| 7187909 | Charles Heyl | Address on file | | | | |
| 7940561 | CHARLES HICKS | 3350 BIG SPRINGS ROAD | CHICO | CA | 95928 | |
| 7198628 | Charles Higgins | Address on file | | | | |
| 7198628 | Charles Higgins | Address on file | | | | |
| 5904705 | Charles Hill | Address on file | | | | |
| 5903800 | Charles Hogan | Address on file | | | | |
| 5907530 | Charles Hogan | Address on file | | | | |
| 7682306 | CHARLES HOLBROOK & | Address on file | | | | |
| 5904921 | Charles Holmes | Address on file | | | | |
| 5907751 | Charles Holstrom | Address on file | | | | |
| 5910527 | Charles Holstrom | Address on file | | | | |
| 5912794 | Charles Holstrom | Address on file | | | | |
| 5904035 | Charles Holstrom | Address on file | | | | |
| 5911598 | Charles Holstrom | Address on file | | | | |
| 5912244 | Charles Holstrom | Address on file | | | | |
| 4918048 | CHARLES HOUSTON BAR ASSOCIATION | OF OAKLAND INC, PO Box 1474 | OAKLAND | CA | 94604 | |
| 7682307 | CHARLES HOWARD EMPEY | Address on file | | | | |
| 5917325 | Charles Huffman | Address on file | | | | |
| 5917326 | Charles Huffman | Address on file | | | | |
| 5917327 | Charles Huffman | Address on file | | | | |
| 5917324 | Charles Huffman | Address on file | | | | |
| 4940820 | Charles Huffman c/o Attorney | Jang & Associates, LLP | Walnut Creek | CA | 94596 | |
| 5982066 | Charles Huffman c/o Attorney | Jang & Associates, LLP, 1766 Lacassie Ave., Suite 200 | Walnut Creek | CA | 94596 | |
| 7782830 | CHARLES HUGH CLARKE | 4133 WEST REEVES AVE | RIDGECREST | CA | 93555-7811 | |
| 7782442 | CHARLES HUGH CLARKE | 4133 W REEVES AVE | RIDGECREST | CA | 93555-7811 | |
| 7682308 | CHARLES HUGH LUNNEY | Address on file | | | | |
| 7140890 | Charles Hunter Vandeventer | Address on file | | | | |
| 7140890 | Charles Hunter Vandeventer | Address on file | | | | |
| 7140890 | Charles Hunter Vandeventer | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7140890 | Charles Hunter Vandeventer | Address on file | | | | |
| 7770100 | CHARLES I LEVINE & ANNETTE B LEVINE TR | CHARLES I & ANNETTE B LEVINE REVOCABLE TRUST UA MAR 15 99, 1979 ARCHER WAY | SEBASTOPOL | CA | 95472-4905 | |
| 7682309 | CHARLES I READ | Address on file | | | | |
| 7783561 | CHARLES INGALLS RIDER | C/O ALVAH CHAPPLE EXECUTOR, 4570 TYBO RD | RENO | NV | 89521-6933 | |
| 7982988 | Charles Iorio & Carol Iorio | Address on file | | | | |
| 7982988 | Charles Iorio & Carol Iorio | Address on file | | | | |
| 7682310 | CHARLES J & PATRICIA A REGALIA TTEES | Address on file | | | | |
| 7762692 | CHARLES J BAROCH | 490 GEORGIANA WAY | WADSWORTH | OH | 44281-8576 | |
| 7762917 | CHARLES J BENES JR | C/O WARREN AND YOUNG PLL, ATTN DOROTHY A BENES EXECUTOR, PO BOX 2300 | ASHTABULA | OH | 44005-2300 | |
| 7682311 | CHARLES J BRANDI | Address on file | | | | |
| 7682312 | CHARLES J BRUGGEMANN & | Address on file | | | | |
| 7763671 | CHARLES J BRYAN & | KALYN JO BRYAN JT TEN, 8413 PALMETTO WAY | FOLEY | AL | 36535-9066 | |
| 7682313 | CHARLES J BUBECK & | Address on file | | | | |
| 7786688 | CHARLES J CHRISTIAN | TR UA JAN 24 03, THE CHRISTIAN FAMILY 2003 REVOCABLE TRUST, 2064 MAIDU WAY | GOLD RIVER | CA | 95670-7706 | |
| 7764588 | CHARLES J COLLINS & | SHARON B COLLINS JT TEN, 9585 BLACKLEY ST | TEMPLE CITY | CA | 91780-3143 | |
| 7764883 | CHARLES J CROTTY & | MRS MARILYN A CROTTY JT TEN, 4200 BREEZEWOOD LN | ANNANDALE | VA | 22003-2000 | |
| 7682314 | CHARLES J DANA | Address on file | | | | |
| 7682315 | CHARLES J DANA & CARLA | Address on file | | | | |
| 7682316 | CHARLES J EBERLE | Address on file | | | | |
| 7765791 | CHARLES J EDWARDS & | SUE KAY EDWARDS JT TEN, 323 ACADIA DR | PETALUMA | CA | 94954-6686 | |
| 7780562 | CHARLES J GOEBIG JR | 42438 VIA SERRANO | MURRIETA | CA | 92562-6163 | |
| 7767014 | CHARLES J GOEBIG JR & | JILL D GOEBIG JT TEN, 42438 VIA SERRANO | MURRIETA | CA | 92562-6163 | |
| 7682317 | CHARLES J HARRIS | Address on file | | | | |
| 7767671 | CHARLES J HARRIS JR | 4161 WOOD LOOP | ALAMOGORDO | NM | 88310-5466 | |
| 7682318 | CHARLES J HILL & | Address on file | | | | |
| 7786526 | CHARLES J HURST | 4398 S DE WOLF AVE | DEL REY | CA | 93616-9721 | |
| 7786821 | CHARLES J HURST | 4398 S DE WOLF | DEL REY | CA | 93616-9721 | |
| 7771976 | CHARLES J NAULTY | 250 BALDWIN AVE APT 517 | SAN MATEO | CA | 94401-3923 | |
| 7778900 | CHARLES J NAULTY JR EXEC | ESTATE OF CHARLES J NAULTY, 1400 CANDLELIGHT DR SPC 110 | EUGENE | OR | 97402-7409 | |
| 7682319 | CHARLES J NOTT & | Address on file | | | | |
| 7772336 | CHARLES J OLACHEA & | BRITT R OLACHEA JT TEN, PO BOX 1102 | MAYER | AZ | 86333-1102 | |
| 7682321 | CHARLES J OOGHE & | Address on file | | | | |
| 7838681 | CHARLES J PELLOCK III | 221 MERIDIAN AVE APT 205 | MIAMIBEACH | FL | 33139-7003 | |
| 7682322 | CHARLES J PELLOCK III | Address on file | | | | |
| 7682323 | CHARLES J PUMA & ALICE JOYCE | Address on file | | | | |
| 7682324 | CHARLES J RUSER | Address on file | | | | |
| 7783620 | CHARLES J SCHROEDER TR CHARLES J | SCHROEDER LIVING TRUST, UA SEP 27 95, 1575 JOHNSON AVE | SAN JOSE | CA | 95129-4714 | |
| 7682325 | CHARLES J SCHROEDER TR CHARLES J | Address on file | | | | |
| 7682327 | CHARLES J SCHWAHN & | Address on file | | | | |
| 7775590 | CHARLES J TAKACS & MAUREEN E TAKACS JT TEN | Address on file | | | | |
| 7682328 | CHARLES J TAKACS TR | Address on file | | | | |
| 7682329 | CHARLES J TATEOSIAN & | Address on file | | | | |
| 7682330 | CHARLES J TOMASI & | Address on file | | | | |
| 7682331 | CHARLES J TOMASI CUST | Address on file | | | | |
| 7682332 | CHARLES J TOMASI SR CUST | Address on file | | | | |
| 7682333 | CHARLES J TOMASI SR CUST | Address on file | | | | |
| 7786565 | CHARLES J TOSETTI | C/O RODERIC TOSETTI, 467 CHESTNUT AVE | SAN BRUNO | CA | 94066-4123 | |
| 7787005 | CHARLES J TOSETTI | C/O RODERIC TOSETTI, 467 CHESTNUT ST | SAN BRUNO | CA | 94066-4123 | |
| 7682334 | CHARLES J VENTO TTEE | Address on file | | | | |
| 5917328 | Charles J. Blu | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 1431 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7235893 | Charles J. Bradley individually and as trustee for The Charles J. Bradley Living Trust, Dated April 19, 2018. | Address on file | | | | |
| 7326958 | Charles James, Trustee of the Joseph and Coralee Barkela Trust | Charles James, Daniel F. Crowley, P.O. Box R | San Rafael | CA | 94913 | |
| 7326958 | Charles James, Trustee of the Joseph and Coralee Barkela Trust | Charles James, Robert M. Bone, 645 Fourth Street, Suite 205 | Santa Rosa | CA | 95404 | |
| 7780897 | CHARLES JOHN GIULIANI & | EUGENE JOSEPH GIULIANI TR, UA 05 14 87 THE JF ORLANDO 87 TRUST, 16 MORNINGSIDE DR | SAN ANSELMO | CA | 94960-1452 | |
| 7767597 | CHARLES JOHN HAPP | 1645 CORONADO WAY | BURLINGAME | CA | 94010-4626 | |
| 7764256 | CHARLES JOHN SKEER TR UA FEB 15 | 00 THE CHARLES JOHN SKEER 2000, REVOCABLE LIVING TRUST, 281 HUMBOLDT RD | BRISBANE | CA | 94005-1304 | |
| 7206032 | Charles Johnson | Address on file | | | | |
| 7145961 | Charles Johnson | Address on file | | | | |
| 7145961 | Charles Johnson | Address on file | | | | |
| 5913940 | Charles Johnson | Address on file | | | | |
| 5913939 | Charles Johnson | Address on file | | | | |
| 5913938 | Charles Johnson | Address on file | | | | |
| 5913937 | Charles Johnson | Address on file | | | | |
| 7285631 | Charles Johnson III OBO Helena View Johnston Vineyards, LLC | Address on file | | | | |
| 7177048 | Charles Johnston | Address on file | | | | |
| 7177048 | Charles Johnston | Address on file | | | | |
| 7183799 | Charles Johnston III OBO Helena View Johnston Vineyards, LLC | Address on file | | | | |
| 7177049 | Charles Johnston III OBO Helena View Johnston Vineyards, LLC | Address on file | | | | |
| 7177049 | Charles Johnston III OBO Helena View Johnston Vineyards, LLC | Address on file | | | | |
| 7195386 | Charles Jones | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195386 | Charles Jones | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195386 | Charles Jones | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195386 | Charles Jones | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195386 | Charles Jones | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195386 | Charles Jones | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7933254 | CHARLES JONES II.;. | 18020 CROSS RD. | PRUNEDALE | CA | 93907 | |
| 7682335 | CHARLES JOSEPH BOYLE | Address on file | | | | |
| 7933255 | CHARLES JOSEPH BOYLE.;. | 8110 SURREY LANE | OAKLAND | CA | 94605 | |
| 7682336 | CHARLES JOSEPH FISCHER | Address on file | | | | |
| 7768799 | CHARLES JOSEPH JOHNSON | 1727 SAN JOSE AVE | ALAMEDA | CA | 94501-4047 | |
| 7682337 | CHARLES K BRUNN & | Address on file | | | | |
| 7682338 | CHARLES K CHENG & | Address on file | | | | |
| 7682339 | CHARLES K SHIGETA | Address on file | | | | |
| 7682340 | CHARLES K THOMPSON | Address on file | | | | |
| 7933256 | CHARLES K TURNEY.;. | 2567 BELLA VISTA DR. | CLOVIS | CA | 93612 | |
| 7682341 | CHARLES KAHLER | Address on file | | | | |
| 5917332 | Charles Keen | Address on file | | | | |
| 5917331 | Charles Keen | Address on file | | | | |
| 5917330 | Charles Keen | Address on file | | | | |
| 5917329 | Charles Keen | Address on file | | | | |
| 7237804 | Charles Keen, as Trustee of the Charles H. Keen and Patricia A. Keen Trust dated October 18, 1999 | Address on file | | | | |
| 7189520 | Charles Kelce | Address on file | | | | |
| 7189520 | Charles Kelce | Address on file | | | | |
| 7682342 | CHARLES KELLER | Address on file | | | | |
| 7769136 | CHARLES KELLER & ALLENE KELLER TR | CHARLES L KELLER TRUST, UA OCT 30 81, 3060 S GRACE ST | SALT LAKE CITY | UT | 84109-2128 | |
| 7145394 | Charles Kelly | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 1432 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7145394 | Charles Kelly | Address on file | | | | |
| 7145394 | Charles Kelly | Address on file | | | | |
| 7145394 | Charles Kelly | Address on file | | | | |
| 7682343 | CHARLES KENNETH GUNDERSEN | Address on file | | | | |
| 7193993 | CHARLES KESTER | Address on file | | | | |
| 7193993 | CHARLES KESTER | Address on file | | | | |
| 7682347 | CHARLES KEZMAN & | Address on file | | | | |
| 5917334 | Charles Kincaid | Address on file | | | | |
| 5917335 | Charles Kincaid | Address on file | | | | |
| 5917337 | Charles Kincaid | Address on file | | | | |
| 5955607 | Charles Kincaid | Address on file | | | | |
| 5917336 | Charles Kincaid | Address on file | | | | |
| 5917333 | Charles Kincaid | Address on file | | | | |
| 5917341 | Charles Kipp | Address on file | | | | |
| 5917340 | Charles Kipp | Address on file | | | | |
| 5917339 | Charles Kipp | Address on file | | | | |
| 5917338 | Charles Kipp | Address on file | | | | |
| 7682348 | CHARLES KITTINGER CLARK | Address on file | | | | |
| 7682349 | CHARLES KOEGEL & | Address on file | | | | |
| 7682350 | CHARLES KUBIK & | Address on file | | | | |
| 7200258 | Charles L and Diane K Graves 1999 Trust | Address on file | | | | |
| 7200258 | Charles L and Diane K Graves 1999 Trust | Address on file | | | | |
| 7200258 | Charles L and Diane K Graves 1999 Trust | Address on file | | | | |
| 7200258 | Charles L and Diane K Graves 1999 Trust | Address on file | | | | |
| 7200258 | Charles L and Diane K Graves 1999 Trust | Address on file | | | | |
| 7200258 | Charles L and Diane K Graves 1999 Trust | Address on file | | | | |
| 7682352 | CHARLES L BARRETT CUST | Address on file | | | | |
| 7682353 | CHARLES L BERNSTEIN | Address on file | | | | |
| 7763154 | CHARLES L BLACKLEY CUST | PAUL BLACKLEY, UNIF GIFT MIN ACT CA, 16860 QUARRY RD | LOS GATOS | CA | 95030-6204 | |
| 7763155 | CHARLES L BLACKLEY CUST | SCOTT BLACKLEY, UNIF GIFT MIN ACT CA, 16860 QUARRY RD | LOS GATOS | CA | 95030-6204 | |
| 7782126 | CHARLES L BLUE TR | UA 08 24 87, ENTIRE ESTATE OF CHARLES & MOLLIE BLUE TRUST, 12 RIDLON RD | LISBON | ME | 04250-6215 | |
| 7682354 | CHARLES L CARPENTER & BONNIE B | | | | | |
| 7764258 | CHARLES L CARSTENSEN & JULIE A | CARSTENSEN TR UA SEP 22 11 THE CHARLES L CARSTENSEN AND, JULIE A CARSTENSEN REVOCABLE TRUST, PO BOX 23 | FINLEY | CA | 95435-0023 | |
| 7682355 | CHARLES L COLTON | Address on file | | | | |
| 7784077 | CHARLES L DAVIS & | 14221 EL DORADO DR APT 633 | SEAL BEACH | CA | 90740-4847 | |
| 7784375 | CHARLES L DAVIS & | EILEEN C DAVIS JT TEN, C-O MS EILEEN C DAVIS, 14221 EL DORADO DR, APT 630 | SEAL BEACH | CA | 90740-4847 | |
| 7682356 | CHARLES L FORD | Address on file | | | | |
| 7933257 | CHARLES L FOSTER;;. | 397 CAMELLIA WAY | VACAVILLE | CA | 95688 | |
| 7682357 | CHARLES L HEYL | Address on file | | | | |
| 7682358 | CHARLES L JOHNSTON III | Address on file | | | | |
| 7779879 | CHARLES L KLOBASSA | 23807 WILLOW AVE | SHELL ROCK | IA | 50670-9396 | |
| 7682359 | CHARLES L KRUSENSTJERNA | Address on file | | | | |
| 7682360 | CHARLES L MARTIN & | Address on file | | | | |
| 7682361 | CHARLES L MAUVEZIN JR | Address on file | | | | |
| 7682363 | CHARLES L MC CLENDON | Address on file | | | | |
| 7784654 | CHARLES L MEYERS JR & | JANICE F MEYERS JT TEN, 6653 CAMPTOWN CIR | HOUSTON | TX | 77069-1214 | |
| 7682364 | CHARLES L MORTON CUST FOR | Address on file | | | | |
| 7682365 | CHARLES L PAGE CUST | Address on file | | | | |
| 7682366 | CHARLES L PAGE JR | Address on file | | | | |
| 7682367 | CHARLES L PERRY & | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 1433 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7682368 | CHARLES L PERSEL | Address on file | | | | |
| 7783593 | CHARLES L RUPE | 156 RAINBOW DR 5621 | LIVINGSTON | TX | 77399-1056 | |
| 7940562 | CHARLES L SHARRER | 8806 VILLA CAMPO WAY | FAIR OAKS | CA | 95628 | |
| 7682369 | CHARLES L SHERMAN & | Address on file | | | | |
| 7774671 | CHARLES L SHERMAN IV & MARILYN | A SHERMAN JT TEN, 2001 S AIDA AVE | TUCSON | AZ | 85710-8061 | |
| 7682370 | CHARLES L STREET | Address on file | | | | |
| 7682371 | CHARLES L TRAVERS & | Address on file | | | | |
| 7682372 | CHARLES L WALKER & | Address on file | | | | |
| 7779706 | CHARLES L WEIR | 180 STALLION WAY | ANGELS CAMP | CA | 95222-9811 | |
| 7776619 | CHARLES L WEIR & | LINDA D WEIR JT TEN, 180 STALLION WAY | ANGELS CAMP | CA | 95222-9811 | |
| 7776620 | CHARLES L WEIR & LINDA D WEIR TR | UA JAN 08 08 THE WEIR FAMILY, TRUST, 180 STALLION WAY | ANGELS CAMP | CA | 95222-9811 | |
| 7776731 | CHARLES L WHITE | 6211 PROSPECT RD | SAN JOSE | CA | 95129-4740 | |
| 7776833 | CHARLES L WILLIAMS III & | KATHLEEN M WILLIAMS JT TEN, 100 TAYLOE CIR | WILLIAMSBURG | VA | 23185-8248 | |
| 7682374 | CHARLES L WOLFE FBO | Address on file | | | | |
| 7339953 | Charles L. & Marjorie H. Collins | Address on file | | | | |
| 7197241 | Charles L. Beehner | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7197241 | Charles L. Beehner | Law Offices of Joseph M. Earley III, Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7197241 | Charles L. Beehner | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7197241 | Charles L. Beehner | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7197241 | Charles L. Beehner | Law Offices of Joseph M. Earley III, Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7197241 | Charles L. Beehner | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7319945 | Charles L. Neumann, The Neumann Family Trust | Address on file | | | | |
| 7319945 | Charles L. Neumann, The Neumann Family Trust | Address on file | | | | |
| 7319945 | Charles L. Neumann, The Neumann Family Trust | Address on file | | | | |
| 7319945 | Charles L. Neumann, The Neumann Family Trust | Address on file | | | | |
| 5917342 | Charles L. Pierro | Address on file | | | | |
| 5917344 | Charles L. Pierro | Address on file | | | | |
| 5917345 | Charles L. Pierro | Address on file | | | | |
| 5917346 | Charles L. Pierro | Address on file | | | | |
| 5917343 | Charles L. Pierro | Address on file | | | | |
| 7465788 | Charles L. Rough, Jr. and Patricia A. Rough, Trustees of the Charles L. Rough, Jr. and Patricia A. Rough Revocable Living Trust dated April 10, 2019 | Address on file | | | | |
| 5904289 | Charles Lafon | Address on file | | | | |
| 5910722 | Charles Lafon | Address on file | | | | |
| 5907987 | Charles Lafon | Address on file | | | | |
| 5911763 | Charles Lafon | Address on file | | | | |
| 7682375 | CHARLES LAND | Address on file | | | | |
| 7682376 | CHARLES LAND CUST | Address on file | | | | |
| 7682377 | CHARLES LAND CUST | Address on file | | | | |
| 7682378 | CHARLES LAND CUST | Address on file | | | | |
| 7682379 | CHARLES LAND CUST | Address on file | | | | |
| 7777680 | CHARLES LANGSTON & | CHARLOTTE GREENWARD JT TEN, 4026 STERLING ST | FLINT | MI | 48504-2271 | |
| 7940563 | CHARLES LAURENSON | 1801 LAGOON VIEW DR. | TIBURON | CA | 94920 | |
| 7682380 | CHARLES LAWRENCE WONG & | Address on file | | | | |
| 7198198 | CHARLES LAYNE HORTON | Address on file | | | | |
| 7198198 | CHARLES LAYNE HORTON | Address on file | | | | |
| 7769921 | CHARLES LEE CUST | CAROLE J LEE, UNIF GIFT MIN ACT CA, PO BOX 923 | WILLOWS | CA | 95988-0923 | |
| 7143262 | Charles Lee James | Address on file | | | | |
| 7143262 | Charles Lee James | Address on file | | | | |
| 7143262 | Charles Lee James | Address on file | | | | |
| 7143262 | Charles Lee James | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7770050 | CHARLES LEE LEONARD | 1452 MIDDLEWAY | ARNOLD | MD | 21012-2429 | |
| 7142115 | Charles Lee Wilson | Address on file | | | | |
| 7142115 | Charles Lee Wilson | Address on file | | | | |
| 7142115 | Charles Lee Wilson | Address on file | | | | |
| 7142115 | Charles Lee Wilson | Address on file | | | | |
| 7771305 | CHARLES LEO MEIER CUST | JONAH WALTER MEIER UNDER THE CA, UNIF TRANSFERS TO MINORS ACT, 1126 OXFORD ST | BERKELEY | CA | 94707-2624 | |
| 7771302 | CHARLES LEOPOLD MEIER | 1126 OXFORD ST | BERKELEY | CA | 94707-2624 | |
| 7682381 | CHARLES LEROY CARSTENSEN | Address on file | | | | |
| 7153379 | Charles Leroy Hooker | Address on file | | | | |
| 7153379 | Charles Leroy Hooker | Address on file | | | | |
| 7153379 | Charles Leroy Hooker | Address on file | | | | |
| 7195479 | Charles Leroy Hooker | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195479 | Charles Leroy Hooker | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7777628 | CHARLES LEROY KAMPMANN TTEE | CHARLES LEROY KAMPMANN REV LIV TR, UA DTD 07 17 2006, PO BOX 7945 | VISALIA | CA | 93290-7945 | |
| 7682382 | CHARLES LIGGETT & NANCY LIGGETT | Address on file | | | | |
| 5902233 | Charles Lindner | Address on file | | | | |
| 5909633 | Charles Lindner | Address on file | | | | |
| 5906249 | Charles Lindner | Address on file | | | | |
| 5917349 | Charles Liquori | Address on file | | | | |
| 5917348 | Charles Liquori | Address on file | | | | |
| 5917350 | Charles Liquori | Address on file | | | | |
| 5917347 | Charles Liquori | Address on file | | | | |
| 7770246 | CHARLES LIU | 200 W THRUSH AVE | CRESTLINE | OH | 44827-1052 | |
| 7198987 | Charles Lloyd Nelson | Address on file | | | | |
| 7198987 | Charles Lloyd Nelson | Address on file | | | | |
| 7198987 | Charles Lloyd Nelson | Address on file | | | | |
| 7198987 | Charles Lloyd Nelson | Address on file | | | | |
| 7184324 | Charles Lloyd Silveira | Address on file | | | | |
| 7184324 | Charles Lloyd Silveira | Address on file | | | | |
| 7682383 | CHARLES LO | Address on file | | | | |
| 7176511 | Charles Lomas | Address on file | | | | |
| 7181229 | Charles Lomas | Address on file | | | | |
| 7181229 | Charles Lomas | Address on file | | | | |
| 5908006 | Charles Lomas | Address on file | | | | |
| 5904328 | Charles Lomas | Address on file | | | | |
| 7184327 | Charles Louis Deaderick | Address on file | | | | |
| 7184327 | Charles Louis Deaderick | Address on file | | | | |
| 7682384 | CHARLES LOUIS FIGONE | Address on file | | | | |
| 7197315 | Charles lowell Neumann | Address on file | | | | |
| 7197315 | Charles lowell Neumann | Address on file | | | | |
| 7197315 | Charles lowell Neumann | Address on file | | | | |
| 7197315 | Charles lowell Neumann | Address on file | | | | |
| 7197315 | Charles lowell Neumann | Address on file | | | | |
| 7197315 | Charles lowell Neumann | Address on file | | | | |
| 7198026 | CHARLES LUNDEN | Address on file | | | | |
| 7198026 | CHARLES LUNDEN | Address on file | | | | |
| 7193287 | CHARLES LUTTRELL | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193287 | CHARLES LUTTRELL | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7184261 | Charles Lyles | Address on file | | | | |
| 7184261 | Charles Lyles | Address on file | | | | |
| 7682385 | CHARLES M & BETTY RUTH CORNETT | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7682386 | CHARLES M BEYER & | Address on file | | | | |
| 7682387 | CHARLES M CAUSLEY & CYNTHIA L | Address on file | | | | |
| 7682388 | CHARLES M CHELL | Address on file | | | | |
| 7682389 | CHARLES M COMBS | Address on file | | | | |
| 7682390 | CHARLES M COOK & MARY J COOK JT | Address on file | | | | |
| 7682391 | CHARLES M CORNETT & BETTY | Address on file | | | | |
| 7682394 | CHARLES M CORNETT & BETTY RUTH | Address on file | | | | |
| 7682392 | CHARLES M CORNETT & BETTY RUTH | Address on file | | | | |
| 7682393 | CHARLES M CORNETT & BETTY RUTH | Address on file | | | | |
| 7682395 | CHARLES M CUNNINGHAM CUST | Address on file | | | | |
| 7764987 | CHARLES M DALMON | 27350 GRANDVIEW AVE | HAYWARD | CA | 94542-2326 | |
| 7682396 | CHARLES M DALMON TTEE | Address on file | | | | |
| 7682397 | CHARLES M DZIUBA | Address on file | | | | |
| 7682398 | CHARLES M GAY & | Address on file | | | | |
| 7682399 | CHARLES M GRUDEN CUST | Address on file | | | | |
| 7933258 | CHARLES M HINKE JR.;. | 16701 MISSION WAY | SONOMA | CA | 95476 | |
| 7682400 | CHARLES M HUFFORD & NANCY B HUFFORD | Address on file | | | | |
| 7682401 | CHARLES M HUNTER JR | Address on file | | | | |
| 7682402 | CHARLES M JAKOWICZ | Address on file | | | | |
| 7682403 | CHARLES M KING & | Address on file | | | | |
| 7682404 | CHARLES M LOUIE TR UA APR 10 97 | Address on file | | | | |
| 7682405 | CHARLES M MASSON & | Address on file | | | | |
| 7771245 | CHARLES M MCNEILL & | MARY E FISCHER JT TEN, C/O MARY E FISHER, 111 SAINT MATTHEWS AVE APT 403 | SAN MATEO | CA | 94401-4520 | |
| 7682406 | CHARLES M OZORIO | Address on file | | | | |
| 7682407 | CHARLES M PIPER IV & | Address on file | | | | |
| 7682408 | CHARLES M PITTEL | Address on file | | | | |
| 7682409 | CHARLES M PRICE JR | Address on file | | | | |
| 5917352 | Charles M Robertson | Address on file | | | | |
| 5917353 | Charles M Robertson | Address on file | | | | |
| 5955625 | Charles M Robertson | Address on file | | | | |
| 5917354 | Charles M Robertson | Address on file | | | | |
| 5917351 | Charles M Robertson | Address on file | | | | |
| 7682410 | CHARLES M SCHULZ JR | Address on file | | | | |
| 7682411 | CHARLES M SCOTT | Address on file | | | | |
| 7682412 | CHARLES M SPENKER | Address on file | | | | |
| 7682413 | CHARLES M VESSELL & | Address on file | | | | |
| 7682414 | CHARLES M WORTH CUST | Address on file | | | | |
| 7164214 | CHARLES M. RICHARDSON, TRUSTEE OF THE ARTHUR T. GRANT AND SUIKO GRANT TRUST AGREEMENT OF 1981 | Brendan M Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery PC, 100 Stony Point Road #200, Santa Rosa | | CA | 95401 | |
| 7164214 | CHARLES M. RICHARDSON, TRUSTEE OF THE ARTHUR T. GRANT AND SUIKO GRANT TRUST AGREEMENT OF 1981 | CHARLES M. RICHARDSON, TRUSTEE OF THE ARTHUR T. GRANT AND SUIKO GRANT TRUST AGREEMENT OF 1981, Brend, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 6007807 | Charles Maier | Address on file | | | | |
| 7770828 | CHARLES MARSHALL CUST | ERIKA MARSHALL, UNIF GIFT MIN ACT CA, 38 PLAZA GRANDE AVE | ORMOND BEACH | FL | 32174-7620 | |
| 7682415 | CHARLES MARSHALL SCHINDLER | Address on file | | | | |
| 7785481 | CHARLES MARTIN ERICKSON | 1103 W PACKARD ST | APPLETON | WI | 54914-3871 | |
| 7768951 | CHARLES MARTIN JUDD JR & | CHARLYNE MICHELLE JUDD JT TEN, 6468 N BRUNSWICK AVE | FRESNO | CA | 93722-5549 | |
| 7152526 | Charles Mathew Dyer | Address on file | | | | |
| 7152526 | Charles Mathew Dyer | Address on file | | | | |
| 7152526 | Charles Mathew Dyer | Address on file | | | | |
| 7152526 | Charles Mathew Dyer | Address on file | | | | |
| 7152526 | Charles Mathew Dyer | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 1436 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7152526 | Charles Mathew Dyer | Address on file | | | | |
| 7682418 | CHARLES MATHEWS JR CUST | Address on file | | | | |
| 7682419 | CHARLES MATTESON & | Address on file | | | | |
| 7682420 | CHARLES MATTHEW SIMIEN | Address on file | | | | |
| 7682421 | CHARLES MAYHEW GIDDINGS II | Address on file | | | | |
| 7784638 | CHARLES MC DOUGALD & | LA MOND H MC DOUGALD, COMMUNITY PROPERTY, 4714 W CYPRESS AVE | VISALIA | CA | 93277-1568 | |
| 7141397 | Charles McKinley Boyce Handy | Address on file | | | | |
| 7141397 | Charles McKinley Boyce Handy | Address on file | | | | |
| 7141397 | Charles McKinley Boyce Handy | Address on file | | | | |
| 7141397 | Charles McKinley Boyce Handy | Address on file | | | | |
| 7782027 | CHARLES MERCHANT & | DOROTHY SMITH EX, EST MARY LOUISE MERCHANT, 1552 MADISON 1520 | HUNTSVILLE | AR | 72740-8146 | |
| 7682422 | CHARLES MICHAEL BENTZ JR | Address on file | | | | |
| 7682423 | CHARLES MICHAEL JACQUES | Address on file | | | | |
| 7141760 | Charles Micheal Frampton | Address on file | | | | |
| 7141760 | Charles Micheal Frampton | Address on file | | | | |
| 7141760 | Charles Micheal Frampton | Address on file | | | | |
| 7141760 | Charles Micheal Frampton | Address on file | | | | |
| 5917356 | Charles Miles | Address on file | | | | |
| 7682424 | CHARLES MILLER | Address on file | | | | |
| 7771486 | CHARLES MILLER | Address on file | | | | |
| 5867605 | Charles Miller | Address on file | | | | |
| 5906643 | Charles Mitchell | Address on file | | | | |
| 5909963 | Charles Mitchell | Address on file | | | | |
| 5902649 | Charles Mitchell | Address on file | | | | |
| 7326689 | Charles Montgomery | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7326689 | Charles Montgomery | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7326689 | Charles Montgomery | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7326689 | Charles Montgomery | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196049 | CHARLES MOORE | Address on file | | | | |
| 7196049 | CHARLES MOORE | Address on file | | | | |
| 7682425 | CHARLES MORTON CUST | Address on file | | | | |
| 7682426 | CHARLES MORTON CUST | Address on file | | | | |
| 6174015 | Charles Mutscheller | Address on file | | | | |
| 7682427 | CHARLES N BAKER | Address on file | | | | |
| 7682428 | CHARLES N GAINES CUST | Address on file | | | | |
| 7682429 | CHARLES N HOLDER & | Address on file | | | | |
| 7682430 | CHARLES N HUMES SR & LETA M HUMES | Address on file | | | | |
| 7774035 | CHARLES N RUMPELT | 10 LOUIS DR | KATONAH | NY | 10536-3123 | |
| 7775974 | CHARLES N TRAVERS TR UA OCT 24 88 | FBO CHARLES N & ELIZABETH HALL, TRAVERS, 296 VIA LA PAZ | GREENBRAE | CA | 94904-1244 | |
| 7190754 | Charles N. Parent Living Trust | Address on file | | | | |
| 7190754 | Charles N. Parent Living Trust | Address on file | | | | |
| 7190754 | Charles N. Parent Living Trust | Address on file | | | | |
| 7190754 | Charles N. Parent Living Trust | Address on file | | | | |
| 7199646 | CHARLES NELSON | Address on file | | | | |
| 7199646 | CHARLES NELSON | Address on file | | | | |
| 7682431 | CHARLES NICK | Address on file | | | | |
| 7195588 | Charles Noah Potter | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195588 | Charles Noah Potter | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195588 | Charles Noah Potter | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195588 | Charles Noah Potter | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7195588 | Charles Noah Potter | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195588 | Charles Noah Potter | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7772206 | CHARLES NOUQUE | 24625 WILLIMET WAY | HAYWARD | CA | 94544-1145 | |
| 7192966 | Charles Nunnemaker | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7192966 | Charles Nunnemaker | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7168275 | Charles Nunnemaker | Address on file | | | | |
| 7168275 | Charles Nunnemaker | Address on file | | | | |
| 7682432 | CHARLES O DAVIS & | Address on file | | | | |
| 7682433 | CHARLES O DAVIS & CHARLENE M | Address on file | | | | |
| 7682434 | CHARLES O DORRANCE & CHERYL M | Address on file | | | | |
| 7682435 | CHARLES O HIGGINSON | Address on file | | | | |
| 7771073 | CHARLES O MC COMISH & | NANCY A MC COMISH JT TEN, 8055 OAK MEADOW CT | CITRUS HEIGHTS | CA | 95610-4613 | |
| 7773148 | CHARLES O PRATT III | PO BOX 1659 | TRUCKEE | CA | 96160-1659 | |
| 7484809 | Charles O. Barnes and Karma G. Barnes, Trustees Under Declaration of trust dated October 17, 1990 | Address on file | | | | |
| 7682436 | CHARLES P ANDERMANN & MARIA T | Address on file | | | | |
| 4918056 | CHARLES P CROWLEY CO INC | 15861 BUSINESS CENTER DR | IRWINDALE | CA | 91706 | |
| 7174840 | Charles P Duran | Address on file | | | | |
| 7174840 | Charles P Duran | Address on file | | | | |
| 7174840 | Charles P Duran | Address on file | | | | |
| 7174840 | Charles P Duran | Address on file | | | | |
| 7777664 | CHARLES P FROOM & MARILYN J FROOM | TTEES OF THE CHARLES & MARILYN FROOM, REVOCABLE TRUST DTD 12/07/00, 4210 LANDGREEN ST | ROCKVILLE | MD | 20853-2730 | |
| 7777675 | CHARLES P GOOD | HELENE N GOOD, JTWROS, 4391 MARY LN | RIVERTON | IL | 62561-9698 | |
| 7682437 | CHARLES P GOOD & | Address on file | | | | |
| 7940564 | CHARLES P GRIMMER | 1460 ARBUCKLE-GRIMES ROAD | ARBUCKLE | CA | 95912 | |
| 7767700 | CHARLES P HART JR | 179 CAHILL CROSS RD STE 206 | WEST MILFORD | NJ | 07480-1988 | |
| 5917359 | Charles P Kelly | Address on file | | | | |
| 5917360 | Charles P Kelly | Address on file | | | | |
| 5917362 | Charles P Kelly | Address on file | | | | |
| 5917361 | Charles P Kelly | Address on file | | | | |
| 5917358 | Charles P Kelly | Address on file | | | | |
| 7682438 | CHARLES P NEWSOME JR & | Address on file | | | | |
| 7682439 | CHARLES P RAGAN | Address on file | | | | |
| 7156607 | Charles P. Crowley Company | Ann Hipolito, 15861 Business Center Drive | Irwindale | CA | 91706 | |
| 7156607 | Charles P. Crowley Company | JT Blancett, Estimator / Senior Project Manager, 15861 Business Center Drive | Irwindale | CA | 91706 | |
| 7197245 | Charles P. Lindstrom | Address on file | | | | |
| 7197245 | Charles P. Lindstrom | Address on file | | | | |
| 7197245 | Charles P. Lindstrom | Address on file | | | | |
| 7197245 | Charles P. Lindstrom | Address on file | | | | |
| 7197245 | Charles P. Lindstrom | Address on file | | | | |
| 7197245 | Charles P. Lindstrom | Address on file | | | | |
| 7199656 | CHARLES PARMENTER | Address on file | | | | |
| 7199656 | CHARLES PARMENTER | Address on file | | | | |
| 7682440 | CHARLES PATRICK COLLENBACK | Address on file | | | | |
| 7682441 | CHARLES PAUL RICHWINE | Address on file | | | | |
| 5917364 | Charles Peck | Address on file | | | | |
| 5917365 | Charles Peck | Address on file | | | | |
| 5917367 | Charles Peck | Address on file | | | | |
| 5917366 | Charles Peck | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 1438 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5917363 | Charles Peck | Address on file | | | | |
| 5917372 | Charles Pfenning | Address on file | | | | |
| 5917369 | Charles Pfenning | Address on file | | | | |
| 5917370 | Charles Pfenning | Address on file | | | | |
| 5917371 | Charles Pfenning | Address on file | | | | |
| 5917368 | Charles Pfenning | Address on file | | | | |
| 5867607 | Charles Phan | Address on file | | | | |
| 5917377 | Charles Phillips | Address on file | | | | |
| 5917376 | Charles Phillips | Address on file | | | | |
| 5917375 | Charles Phillips | Address on file | | | | |
| 5917374 | Charles Phillips | Address on file | | | | |
| 7772955 | CHARLES PIGG & | MARGARET PIGG JT TEN, 2924 N MAIN ST | FLAGSTAFF | AZ | 86004-1969 | |
| 7772964 | CHARLES PILGRIM | 1555 N SIERRA ST APT 118 | RENO | NV | 89503-1719 | |
| 7682442 | CHARLES PLANTZ | Address on file | | | | |
| 5867608 | Charles Poole | Address on file | | | | |
| 7327885 | Charles Pound | Address on file | | | | |
| 7940565 | CHARLES PRIDDY | 307 MISSION SIERRA TER. | CHICO | CA | 95926 | |
| 7682443 | CHARLES PROFITO | Address on file | | | | |
| 7682444 | CHARLES R ANDERSON | Address on file | | | | |
| 7682445 | CHARLES R ARMOUR | Address on file | | | | |
| 7682446 | CHARLES R AUSTIN & JOANNE M AUSTIN JT TEN | Address on file | | | | |
| 7682447 | CHARLES R BAKER | Address on file | | | | |
| 7682448 | CHARLES R BALL | Address on file | | | | |
| 7784313 | CHARLES R BOOMHOWER | 1844 ILLINOIS ST | VALLEJO | CA | 94590-4779 | |
| 7784166 | CHARLES R BOOMHOWER | 3123 W THUDE DR | CHANDLER | AZ | 85226-1450 | |
| 7764259 | CHARLES R BRAINERD & AMY T | BRAINERD TR UA DEC 27 10 THE, CHARLES R BRAINERD AND AMY T BRAINERD TRUST, 2754 W SAN RAMON AVE | FRESNO | CA | 93711-2752 | |
| 7763491 | CHARLES R BREYER & | SYDNEY R GOLDSTEIN JT TEN, P O BOX 36097 | SAN FRANCISCO | CA | 94102 | |
| 7764454 | CHARLES R CLARK | 632 ROOSEVELT AVE | COUNCIL BLUFFS | IA | 51503-1829 | |
| 7764860 | CHARLES R CRISMAN & | BESSIE N CRISMAN JT TEN, C/O ANDREA DINSLMORE POA, PO BOX 374 | SKYKOMISH | WA | 98288-0374 | |
| 7682449 | CHARLES R DAILY | Address on file | | | | |
| 7682450 | CHARLES R DI VITTORIO | Address on file | | | | |
| 7682451 | CHARLES R FORD | Address on file | | | | |
| 7682452 | CHARLES R FREY | Address on file | | | | |
| 7682453 | CHARLES R GOLDMAN | Address on file | | | | |
| 7682454 | CHARLES R GREGORY & | Address on file | | | | |
| 7767493 | CHARLES R HALL & | HELEN V HALL TR UA SEP 12 00, HALL FAMILY TRUST, 2450 AHERN ST | MARYSVILLE | CA | 95901-3355 | |
| 7682455 | CHARLES R HOAGLAND | Address on file | | | | |
| 7768590 | CHARLES R JAMES & STEPHANIE S | JAMES TR UA MAY 03 85 THE JAMES, FAMILY TRUST, 5231 E LOS FLORES ST | LONG BEACH | CA | 90815-3928 | |
| 7682456 | CHARLES R LEWIS IV | Address on file | | | | |
| 7682457 | CHARLES R LINCOLN | Address on file | | | | |
| 7682458 | CHARLES R LINCOLN & | Address on file | | | | |
| 7682459 | CHARLES R MALASPINO | Address on file | | | | |
| 7907344 | Charles R McCallon Rollover IRA | Address on file | | | | |
| 7907344 | Charles R McCallon Rollover IRA | Address on file | | | | |
| 7771064 | CHARLES R MCCLUE & | JANICE K MCCLUE JT TEN, 1140 E KELSO AVE | FRESNO | CA | 93720-1849 | |
| 7682460 | CHARLES R MEECH & MARY L MEECH TR | Address on file | | | | |
| 7682461 | CHARLES R MORGAN | Address on file | | | | |
| 7682462 | CHARLES R NISS | Address on file | | | | |
| 7682463 | CHARLES R OGBURN TR OF THE | Address on file | | | | |
| 7682464 | CHARLES R PALMER & | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7682465 | CHARLES R PEIFER | Address on file | | | | |
| 7682466 | CHARLES R RATHKE & | Address on file | | | | |
| 7682467 | CHARLES R REESE & | Address on file | | | | |
| 7773639 | CHARLES R RIDGWAY | 203 JESSIE DR | WENTZVILLE | MO | 63385-3155 | |
| 7773640 | CHARLES R RIDGWAY & | JUNE ROSEMARY RIDGWAY JT TEN, 203 JESSIE DR | WENTZVILLE | MO | 63385-3155 | |
| 7770495 | CHARLES R SCHNEIDER TR UA JUL 01 | 08 THE LYDIA R SCHNEIDER TRUST, 1469 HASTINGS ST | GREEN BAY | WI | 54301-2427 | |
| 7682468 | CHARLES R SIEK | Address on file | | | | |
| 7682469 | CHARLES R SMITH | Address on file | | | | |
| 7682470 | CHARLES R STARR & | Address on file | | | | |
| 7775367 | CHARLES R STOTT | 206 DOWNEY ST | SAN FRANCISCO | CA | 94117-4422 | |
| 7682471 | CHARLES R SUMEY & | Address on file | | | | |
| 7682472 | CHARLES R TAYLOR CUST | Address on file | | | | |
| 7682473 | CHARLES R WESTREM & | Address on file | | | | |
| 7682474 | CHARLES R WESTREM CUST | Address on file | | | | |
| 7682475 | CHARLES R WYCKOFF & | Address on file | | | | |
| 7324730 | Charles R. and Bonnie D. De Lorimier Trust | Skikos Crawford Skikos & Joseph, Matthew Skikos, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 7326781 | Charles R. and Bonnie D. DeLorimier Trust (Jim Nord, Trustee) | Address on file | | | | |
| 7245789 | Charles R. Blackburn, derivatively on behalf of the Debtor, PG&E Corporation | c/o Robert C. Schubert and Willem F. Jonckheer, Schubert Jonckheer & Kolbe LLP, Three Embarcadero Center, Suite 1650 | San Francisco | CA | 94111 | |
| 7245789 | Charles R. Blackburn, derivatively on behalf of the Debtor, PG&E Corporation | Law Office of Alfred G. Yates, Jr. P.C., Alfred G. Yates, Jr., Gerald L. Rutledge, Richard A. Finberg, 300 Mt. Lebanon Boulevard, Suite 206-B | Pittsburgh | PA | 15234 | |
| 7907731 | Charles R. Cornell IRA | Address on file | | | | |
| 7481408 | Charles R. Greene and Sophie Beth Pettigrew Revocable Intervivos Trust 30 Nov. 1992 | Address on file | | | | |
| 7481408 | Charles R. Greene and Sophie Beth Pettigrew Revocable Intervivos Trust 30 Nov. 1992 | Address on file | | | | |
| 7481408 | Charles R. Greene and Sophie Beth Pettigrew Revocable Intervivos Trust 30 Nov. 1992 | Address on file | | | | |
| 7481408 | Charles R. Greene and Sophie Beth Pettigrew Revocable Intervivos Trust 30 Nov. 1992 | Address on file | | | | |
| 7144700 | Charles R. Johnson | Address on file | | | | |
| 7144700 | Charles R. Johnson | Address on file | | | | |
| 7144700 | Charles R. Johnson | Address on file | | | | |
| 7144700 | Charles R. Johnson | Address on file | | | | |
| 7175364 | Charles R. Ulmen | Address on file | | | | |
| 7175364 | Charles R. Ulmen | Address on file | | | | |
| 7175364 | Charles R. Ulmen | Address on file | | | | |
| 7175364 | Charles R. Ulmen | Address on file | | | | |
| 7175364 | Charles R. Ulmen | Address on file | | | | |
| 7175364 | Charles R. Ulmen | Address on file | | | | |
| 7682476 | CHARLES RALPH KAUFFMAN | Address on file | | | | |
| 7198986 | Charles Randy Green | Address on file | | | | |
| 7198986 | Charles Randy Green | Address on file | | | | |
| 7198986 | Charles Randy Green | Address on file | | | | |
| 7198986 | Charles Randy Green | Address on file | | | | |
| 7199000 | Charles Ray Neal | Address on file | | | | |
| 7199000 | Charles Ray Neal | Address on file | | | | |
| 7199000 | Charles Ray Neal | Address on file | | | | |
| 7199000 | Charles Ray Neal | Address on file | | | | |
| 7682478 | CHARLES RECASENS | Address on file | | | | |
| 5917380 | Charles Rice | Address on file | | | | |
| 5917379 | Charles Rice | Address on file | | | | |
| 5917381 | Charles Rice | Address on file | | | | |
| 5917378 | Charles Rice | Address on file | | | | |
| 7786640 | CHARLES RICHARD ARMOUR & | MAURINE A ARMOUR JT TEN, C/O ADAMS & ASSOCIATES, PO BOX 130 | LINCOLN | CA | 95648-0130 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7682479 | CHARLES RICHARD BANOVITZ CUST | Address on file | | | | |
| 7176402 | Charles Richard Greene | Address on file | | | | |
| 7181121 | Charles Richard Greene | Address on file | | | | |
| 7176402 | Charles Richard Greene | Address on file | | | | |
| 7190860 | Charles Richard Greene & Sophie Beth Pettigrew Trust | Address on file | | | | |
| 7190860 | Charles Richard Greene & Sophie Beth Pettigrew Trust | Address on file | | | | |
| 7190860 | Charles Richard Greene & Sophie Beth Pettigrew Trust | Address on file | | | | |
| 7190860 | Charles Richard Greene & Sophie Beth Pettigrew Trust | Address on file | | | | |
| 7682480 | CHARLES RICHARD OGDEN | Address on file | | | | |
| 7773593 | CHARLES RICHARDSON AND | SHIRLEY E RICHARDSON TR UA, FEB 23 94 THE RICHARDSON FAMILY TRUST, 211 SAXONY RD | ENCINITAS | CA | 92024-2791 | |
| 7682481 | CHARLES RICHISON | Address on file | | | | |
| 7773663 | CHARLES RINALDI & | COURTNEY RINALDI JT TEN, 19 STEEPLE CHASE | GREENWICH | CT | 06831-2549 | |
| 7181373 | Charles Rippey | Address on file | | | | |
| 7176655 | Charles Rippey | Address on file | | | | |
| 7176655 | Charles Rippey | Address on file | | | | |
| 5902801 | Charles Rippey | Address on file | | | | |
| 5906790 | Charles Rippey | Address on file | | | | |
| 7154121 | Charles Robert Wallen | Address on file | | | | |
| 7154121 | Charles Robert Wallen | Address on file | | | | |
| 7154121 | Charles Robert Wallen | Address on file | | | | |
| 7154121 | Charles Robert Wallen | Address on file | | | | |
| 7154121 | Charles Robert Wallen | Address on file | | | | |
| 7154121 | Charles Robert Wallen | Address on file | | | | |
| 7168230 | CHARLES ROLF AND LAURIE KARSON AS TRUSTEES OF THE KARSON ROLF TRUST, DATED AUGUST 15, 2017 | Address on file | | | | |
| 7168230 | CHARLES ROLF AND LAURIE KARSON AS TRUSTEES OF THE KARSON ROLF TRUST, DATED AUGUST 15, 2017 | Address on file | | | | |
| 7896313 | Charles Russell Schillinger Exempt Testamentary Trust | Address on file | | | | |
| 7774064 | CHARLES RUST & | DOROTHY RUST JT TEN, 4423 SOUTHMINSTER CIR | NICEVILLE | FL | 32578-3941 | |
| 7682482 | CHARLES S BEBKO | Address on file | | | | |
| 7682483 | CHARLES S BEBKO CUST | Address on file | | | | |
| 7763357 | CHARLES S BOWE JR & | MRS HAZEL D BOWE JT TEN, 20512 SW ROY ROGERS RD UNIT 215 | SHERWOOD | OR | 97140-9930 | |
| 7682484 | CHARLES S BROWN | Address on file | | | | |
| 7682485 | CHARLES S CROWDER | Address on file | | | | |
| 7765943 | CHARLES S EOFF & | MRS SHIRLEY M EOFF JT TEN, 3143 OLD TUNNEL RD | LAFAYETTE | CA | 94549-4116 | |
| 7682487 | CHARLES S FOLEY & MARYLEE I FOLEY | Address on file | | | | |
| 7682488 | CHARLES S FOLEY & MARYLEE I FOLEY | Address on file | | | | |
| 7682489 | CHARLES S HAMMOND | Address on file | | | | |
| 7782091 | CHARLES S HASELTINE TR | UA 11 20 00, ARTHUR W HASELTINE TRUST, 2214 GAINSBOROUGH AVE | SANTA ROSA | CA | 95405-8646 | |
| 7682490 | CHARLES S HOWARD JR | Address on file | | | | |
| 7682491 | CHARLES S KING | Address on file | | | | |
| 7682492 | CHARLES S KUBIK & | Address on file | | | | |
| 7770825 | CHARLES S MARSHALL & MARGERY M | MARSHALL TR UA MAY 24 82, CHARLES S MARSHALL & MARGERY M MARSHALL, 2240 TIOGA DR | MENLO PARK | CA | 94025-6640 | |
| 7933259 | CHARLES S SCARBOROUGH.;. | 508 DOHRMANN LN. | PINOLE | CA | 94564 | |
| 7682493 | CHARLES S SIKARAS & | Address on file | | | | |
| 7682494 | CHARLES SABA | Address on file | | | | |
| 5917384 | Charles Sanchez | Address on file | | | | |
| 5917383 | Charles Sanchez | Address on file | | | | |
| 5917382 | Charles Sanchez | Address on file | | | | |
| 5917385 | Charles Sanchez | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7682496 | CHARLES SCHNEIDER | Address on file | | | | |
| 7940566 | CHARLES SCHWAB | PO BOX 982602 | EL PASO | TX | 79998 | |
| 6070214 | Charles Schwab | Attn: Stock Plan Services, PO Box 982602 | El Paso | TX | 79998 | |
| 6011436 | CHARLES SCHWAB & CO INC | 9601 E PANORAMA CIRCLE | ENGLEWOOD | CO | 80112 | |
| 4918058 | CHARLES SCHWAB & CO INC | STOCK PLAN SERVICES, 9601 E PANORAMA CIRCLE | ENGLEWOOD | CO | 80112 | |
| 6070215 | CHARLES SCHWAB & CO INC STOCK PLAN SERVICES, MAIL STOP 03-410 | 9601 E PANORAMA CIRCLE | ENGLEWOOD | CO | 80112 | |
| 7682497 | CHARLES SCHWAB & CO INC TR | Address on file | | | | |
| 7970626 | Charles Schwab & Co IRA C/F Carole Skau | Address on file | | | | |
| 7838725 | CHARLES SCHWAB & CO TR | 8583 GREYLAG WAY | ELK GROVE | CA | 95757-6438 | |
| 7682498 | CHARLES SCHWAB & CO TR | Address on file | | | | |
| 7938862 | Charles Schwab Contributory IRA FBO Cheryl Abramowitz | Address on file | | | | |
| 7785908 | CHARLES SCHWAB CUST | FBO DAVID B MILLER, 10282 KNOLL CT | HIGHLANDS RANCH | CO | 80130-8064 | |
| 7786161 | CHARLES SCHWAB CUST | FBO DAVID B MILLER, 10282 S KNOLL CT | HIGHLANDS RANCH | CO | 80130-8064 | |
| 7897525 | Charles Schwab Custodian FBO Sharon K. Clifford IRA | Address on file | | | | |
| 7982425 | Charles Schwab Investment Management | 400 RIVER'S EDGE DRIVE, FOURTH FLOOR | MEDFORD | MA | 02155 | |
| 7985596 | Charles Schwab Investment Management | Address on file | | | | |
| 7927818 | Charles Schwab IRA FBO Jeffery L Patterson | Address on file | | | | |
| 7682500 | CHARLES SCHWAB TR | Address on file | | | | |
| 7899947 | Charles Schwab TR | Address on file | | | | |
| 7782072 | CHARLES SCHWAB TR | FBO ALAN LEE IRA, 06 01 18, 91 WAWONA ST | SAN FRANCISCO | CA | 94127-1118 | |
| 7780082 | CHARLES SCHWAB TR | FBO BRUCE FRASER IRA, 09 09 16, 325 MAVERICK CT | LAFAYETTE | CA | 94549-1811 | |
| 7780721 | CHARLES SCHWAB TR | FBO CHRISTOPHER GILLIS IRA, 03 17 17, 5266 S MONTECITO DR | CONCORD | CA | 94521-5502 | |
| 7781277 | CHARLES SCHWAB TR | FBO MARGARET RIDGE-TRODDER IRA, 08 15 17, 16928 ROBEY DR | SAN LEANDRO | CA | 94578-1515 | |
| 7781439 | CHARLES SCHWAB TR | FBO MARK YAMANE IRA, 10 19 17, 9854 BECKENHAM DR | GRANITE BAY | CA | 95746-7209 | |
| 7782036 | CHARLES SCHWAB TR | FBO MICHAEL OIEN IRA, 05 17 18, 450 BILLS WAY | ARROYO GRANDE | CA | 93420-5075 | |
| 7780148 | CHARLES SCHWAB TR | FBO SHARON CLIFFORD IRA, 09 20 16, 2360 DAMASCUS CT | SAN JOSE | CA | 95125-4923 | |
| 7782324 | CHARLES SCHWAB TR | FBO WHITNEY BLAKE IRA, 10 04 18, 305 HERMOSA AVE | VALLEJO | CA | 94589-2639 | |
| 7779964 | CHARLES SCHWAB TR | IRA FBO DANIEL MORIN, 42599, 2813 BLACKJACK OAK LN | BAKERSFIELD | CA | 93311-1719 | |
| 7771017 | CHARLES SCHWAB TR | IRA, FBO PAUL MAZZOTTI 06 15 12, 4725 HILLSBORO CIR | SANTA ROSA | CA | 95405-8777 | |
| 7682499 | CHARLES SCHWAB TR | Address on file | | | | |
| 7779900 | CHARLES SCHWAB TR IRA | FBO CORNELL LEE 07/28/16, 337 VICENTE ST | SAN FRANCISCO | CA | 94127-1323 | |
| 7779112 | CHARLES SCHWAB TR IRA | FBO DOUGLAS KELLY, DATED 11/11/15, 3711 FILLMORE ST APT 202 | SAN FRANCISCO | CA | 94123-1241 | |
| 7779568 | CHARLES SCHWAB TR IRA | FBO LANA LEE 04/13/16, 100 GUTTENBERG ST | SAN FRANCISCO | CA | 94112-4344 | |
| 7779866 | CHARLES SCHWAB TR IRA | FBO STEVEN FREDERIC GRIMES, 42566, 120 CAFETO CT | WALNUT CREEK | CA | 94598-3712 | |
| 7682501 | CHARLES SCOTT DIETZ | Address on file | | | | |
| 7682502 | CHARLES SCOTT JR | Address on file | | | | |
| 7682503 | CHARLES SEGALI AS CUST FOR | Address on file | | | | |
| 7783630 | CHARLES SEIFERT & | EILEEN M SEIFERT JT TEN, 55 CORTE CAYUGA | GREENBRAE | CA | 94904-1307 | |
| 7682504 | CHARLES SEIICHI IGE | Address on file | | | | |
| 7780403 | CHARLES SHALHOUB | 4311 COLFAX AVE UNIT 114 | STUDIO CITY | CA | 91604-2840 | |
| 7176509 | Charles Shane Likens (Elaine Lovelady, Parent) | Address on file | | | | |
| 7275433 | Charles Shane Likens (Elaine Lovelady, Parent) | Address on file | | | | |
| 7181227 | Charles Shane Likens (Elaine Lovelady, Parent) | Address on file | | | | |
| 7181227 | Charles Shane Likens (Elaine Lovelady, Parent) | Address on file | | | | |
| 5908312 | Charles Shane Likens Lovelady | Address on file | | | | |
| 5904636 | Charles Shane Likens Lovelady | Address on file | | | | |
| 7940568 | CHARLES SHEPARDSON | 2822 BIG SPRINGS ROAD | SANTA CLARA | CA | 95030 | |
| 7777794 | CHARLES SHERROD KNIGHT | 3623 TIMBER WAY | HELENA | AL | 35022-4185 | |
| 7165927 | Charles Shoemaker | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165927 | Charles Shoemaker | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7783635 | CHARLES SHUEY | 6200 OREGON AVE NW, APT 178 | WASHINGTON | DC | 20015-1534 | |
| 7682505 | CHARLES SHUEY | Address on file | | | | |
| 7682506 | CHARLES SIEGEL | Address on file | | | | |
| 5909005 | Charles Sigismund | Address on file | | | | |
| 5905545 | Charles Sigismund | Address on file | | | | |
| 7142554 | Charles Simon | Address on file | | | | |
| 7142554 | Charles Simon | Address on file | | | | |
| 7142554 | Charles Simon | Address on file | | | | |
| 7142554 | Charles Simon | Address on file | | | | |
| 7933260 | CHARLES SIMON LEWIS.;. | 1274 SOUTHGATE AVE | DALY CITY | CA | 94015 | |
| 7771113 | CHARLES SLADER MCDONALD III | 30251 GOLDEN LANTERN | LAGUNA NIGUEL | CA | 92677-5993 | |
| 7682507 | CHARLES SPINI | Address on file | | | | |
| 7193044 | Charles Stephen Foster | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193044 | Charles Stephen Foster | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7193044 | Charles Stephen Foster | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193044 | Charles Stephen Foster | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193044 | Charles Stephen Foster | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7193044 | Charles Stephen Foster | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7682508 | CHARLES STERCK TR UA OCT 08 91 | Address on file | | | | |
| 7196516 | Charles Steve Weathington | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196516 | Charles Steve Weathington | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196516 | Charles Steve Weathington | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196516 | Charles Steve Weathington | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196516 | Charles Steve Weathington | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196516 | Charles Steve Weathington | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7775293 | CHARLES STEVENSON & | ALDONIA STEVENSON JT TEN, 347 ORIZABA AVE | SAN FRANCISCO | CA | 94132-3138 | |
| 7933261 | CHARLES STONE.;. | 615 GILGALAD WAY | FORT COLLINS | CO | 80526 | |
| 7682509 | CHARLES STOWELL & | Address on file | | | | |
| 7780019 | CHARLES T CARROLL JR | 10010 HIDDEN BLF | MC GREGOR | TX | 76657-4180 | |
| 7682510 | CHARLES T COIT & | Address on file | | | | |
| 7682511 | CHARLES T EVANS JR & | Address on file | | | | |
| 7766390 | CHARLES T FOSTER JR | 3060 NEWPORT RD NE | IOWA CITY | IA | 52240-7824 | |
| 7933262 | CHARLES T HASHIM.;. | 5701 RIVER BIRCH DR | BAKERSFIELD | CA | 93306 | |
| 7682512 | CHARLES T HICKS & | Address on file | | | | |
| 7682513 | CHARLES T ICHIOKA | Address on file | | | | |
| 7682514 | CHARLES T NEARY | Address on file | | | | |
| 7781993 | CHARLES T NICOLETTI | 16720 79TH AVE SE | SNOHOMISH | WA | 98296-8309 | |
| 7682515 | CHARLES T PEPPER | Address on file | | | | |
| 7774310 | CHARLES T SCHAFFER & MARILYN SCHAFFER | TR CHARLES & MARILYN SCHAFFER FAMILY TRUST UA APR 2 97, 25265 AVENUE 95 | TERRA BELLA | CA | 93270-9661 | |
| 7775020 | CHARLES T SNIFFIN | 5908 BURNSIDE LANDING DR | BURKE | VA | 22015-2519 | |
| 7682516 | CHARLES T WALKER & | Address on file | | | | |
| 7933263 | CHARLES T WOOTEN.;. | 5636 SALMON DR | MARYSVILLE | CA | 95901 | |
| 7682517 | CHARLES T YERXA | Address on file | | | | |
| 7165393 | CHARLES T. MARKEE AND LINDA R. SIMS, TRUSTEES OF THE MARKEE-SIMS LIVING TRUST DATED FEBRUARY 2, 1993 | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7165393 | CHARLES T. MARKEE AND LINDA R. SIMS, TRUSTEES OF THE MARKEE-SIMS LIVING TRUST DATED FEBRUARY 2, 1993 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 1443 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7165390 | CHARLES T. SHEPPERD AND ANNE B. SHEPPERD, AS TRUSTEES, OR ANY SUCCESSOR TRUSTEES, OF THE 2001 SHEPPERD FAMILY TRUST UNDER AGREEMENT DATED 1/18/2001 | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | 95401 | | |
| 7165390 | CHARLES T. SHEPPERD AND ANNE B. SHEPPERD, AS TRUSTEES, OR ANY SUCCESSOR TRUSTEES, OF THE 2001 SHEPPERD FAMILY TRUST UNDER AGREEMENT DATED 1/18/2001 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | 95401 | | |
| 7326363 | Charles Tarr | P.O. Box 190 | Santa Rosaa | CA | 95402 | |
| 7326363 | Charles Tarr | P.O. Box 190 | Santa Rosa | CA | 95402 | |
| 7192560 | CHARLES TELLES | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192560 | CHARLES TELLES | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7143953 | Charles Thomas Pettijohn | Address on file | | | | |
| 7143953 | Charles Thomas Pettijohn | Address on file | | | | |
| 7143953 | Charles Thomas Pettijohn | Address on file | | | | |
| 7143953 | Charles Thomas Pettijohn | Address on file | | | | |
| 7682518 | CHARLES THOMAS WILLIAMS | Address on file | | | | |
| 7192404 | Charles Thomas Woods | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7192404 | Charles Thomas Woods | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7192404 | Charles Thomas Woods | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7192404 | Charles Thomas Woods | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7192404 | Charles Thomas Woods | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7192404 | Charles Thomas Woods | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7780698 | CHARLES THORNTON | 8 ADMIRAL DR UNIT 425 | EMERYVILLE | CA | 94608-1567 | |
| 7775820 | CHARLES THOSS & | DORIS H THOSS JT TEN, 3204 MECARTNEY RD | ALAMEDA | CA | 94502-6923 | |
| 7682519 | CHARLES V CAUSBROOK & | Address on file | | | | |
| 7682520 | CHARLES V EASTVEDT | Address on file | | | | |
| 7682521 | CHARLES V HOPPE & | Address on file | | | | |
| 7682522 | CHARLES V SHANK TR | Address on file | | | | |
| 5917390 | Charles Van Auken | Address on file | | | | |
| 5917388 | Charles Van Auken | Address on file | | | | |
| 5917387 | Charles Van Auken | Address on file | | | | |
| 5917386 | Charles Van Auken | Address on file | | | | |
| 7682523 | CHARLES VAN HEEST & | Address on file | | | | |
| 5904118 | Charles Vandeventer | Address on file | | | | |
| 5907831 | Charles Vandeventer | Address on file | | | | |
| 7154069 | Charles Vaughn Davis | Address on file | | | | |
| 7154069 | Charles Vaughn Davis | Address on file | | | | |
| 7154069 | Charles Vaughn Davis | Address on file | | | | |
| 7154069 | Charles Vaughn Davis | Address on file | | | | |
| 7154069 | Charles Vaughn Davis | Address on file | | | | |
| 7154069 | Charles Vaughn Davis | Address on file | | | | |
| 7776244 | CHARLES VELLA | 3541 SCOTT ST | SAN FRANCISCO | CA | 94123-1506 | |
| 7781197 | CHARLES VELLA & MARY LOUISE VELLA TR | UA 07 02 04, THE VELLA FAMILY TRUST, 3541 SCOTT ST | SAN FRANCISCO | CA | 94123-1506 | |
| 7682524 | CHARLES VERNON WHITLATCH JR | Address on file | | | | |
| 7940569 | CHARLES VIRDEN | 1710 SANTA LUCIA DR | SANJOSE | CA | 95125 | |
| 6010016 | CHARLES VOLPE | Address on file | | | | |
| 7762165 | CHARLES W ALEXANDER & | IRENE H ALEXANDER JT TEN, 1888 GREY OWL CIR | ROSEVILLE | CA | 95661-4007 | |
| 7682525 | CHARLES W ALLRED & | Address on file | | | | |
| 7781216 | CHARLES W BLANKS | 8263 E SANDERS CT | FRESNO | CA | 93737-9755 | |
| 7763177 | CHARLES W BLANKS & | KATHLEEN S BLANKS JT TEN, 8263 E SANDERS CT | FRESNO | CA | 93737-9755 | |
| 7682527 | CHARLES W COBLE III | Address on file | | | | |
| 7764694 | CHARLES W COOPER & | JEAN M COOPER JT TEN, 3659 GOLD NUGGET CT | PORT ORANGE | FL | 32129-9648 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7682528 | CHARLES W DALBY & JUDITH A | Address on file | | | | |
| 7682529 | CHARLES W DORMAN & | Address on file | | | | |
| 7682530 | CHARLES W FRANK | Address on file | | | | |
| 7780388 | CHARLES W FREEMAN & | BARBARA L FREEMAN EX, EST ROSEMARIE FREEMAN, 2251 LONG ACRE DR | EFFORT | PA | 18330-7718 | |
| 7682531 | CHARLES W GARDNER & | Address on file | | | | |
| 7766730 | CHARLES W GARTEN TR UA MAR 27 89 | THE GARTEN FAMILY TRUST, PO BOX 2426 | JULIAN | CA | 92036-2426 | |
| 7682532 | CHARLES W GERMER SR | Address on file | | | | |
| 5917392 | Charles W Gilbert | Address on file | | | | |
| 5917393 | Charles W Gilbert | Address on file | | | | |
| 5917395 | Charles W Gilbert | Address on file | | | | |
| 5917394 | Charles W Gilbert | Address on file | | | | |
| 5917391 | Charles W Gilbert | Address on file | | | | |
| 7682533 | CHARLES W HARRIS & | Address on file | | | | |
| 7768110 | CHARLES W HODGE & PATRICIA J | HODGE TR, CHARLES W & PATRICIA HODGE TRUST UA JUL 25 91, 268 E BARSTOW AVE APT A | FRESNO | CA | 93710-5035 | |
| 7200664 | CHARLES W HORNSBY | Address on file | | | | |
| 7200664 | CHARLES W HORNSBY | Address on file | | | | |
| 7682534 | CHARLES W HUNTER | Address on file | | | | |
| 7682536 | CHARLES W KUHNLE TR | Address on file | | | | |
| 7682535 | CHARLES W KUHNLE TR | Address on file | | | | |
| 7933264 | CHARLES W LEDBETTER.;. | 166 ARCH STREET | SAN FRANCISCO | CA | 94132 | |
| 7682537 | CHARLES W LEW | Address on file | | | | |
| 7682538 | CHARLES W LEW & | Address on file | | | | |
| 7682539 | CHARLES W LORENCE | Address on file | | | | |
| 7682540 | CHARLES W LUERSEN | Address on file | | | | |
| 7682541 | CHARLES W MARTINEZ & | Address on file | | | | |
| 7786146 | CHARLES W MARTINEZ & | ISABEL MARTINEZ JT TEN, 529 PERSHING DR | SAN LEANDRO | CA | 94577-2734 | |
| 7908244 | Charles W McAfee & Mary E McAfee JT Ten | Address on file | | | | |
| 7908244 | Charles W McAfee & Mary E McAfee JT Ten | Address on file | | | | |
| 7771030 | CHARLES W MCBRIDE & | ANNA MCBRIDE JT TEN, 4757 E ORLEANS AVE | FRESNO | CA | 93702-4711 | |
| 7682543 | CHARLES W MCBRIDE JR | Address on file | | | | |
| 7682544 | CHARLES W MELLERUP | Address on file | | | | |
| 7682545 | CHARLES W PATCHING EX | Address on file | | | | |
| 7682546 | CHARLES W PECKHAM & YVONNE C | Address on file | | | | |
| 7682547 | CHARLES W PROSES TR UA MAR 11 93 | Address on file | | | | |
| 7682548 | CHARLES W REICH & MARILYN D REICH | Address on file | | | | |
| 7774210 | CHARLES W SANFORD TR CHARLES W | SANFORD, TRUST UA AUG 7 90, 5224 CHESAPEAKE RD NW | ALBUQUERQUE | NM | 87120-4521 | |
| 7774912 | CHARLES W SMALL CUST | NICOLAS C SMALL, UNIF GIFT MIN ACT CA, 75 RUE DE CAROUGE | GENEVA | | 1205 | |
| 7682549 | CHARLES W SNYDER & | Address on file | | | | |
| 7775110 | CHARLES W SPALETTA CUST | BRIAN C SPALETTA, UNIF GIFT MIN ACT CA, PO BOX 5636 | PETALUMA | CA | 94955-5636 | |
| 7682550 | CHARLES W SWEENEY | Address on file | | | | |
| 7682551 | CHARLES W SWERSKY | Address on file | | | | |
| 7779353 | CHARLES W SWERSKY EXECUTOR | THE ESTATE OF SYLVIA SWERSKY, 15 ARNOLD DR | PARSIPPANY | NJ | 07054-2240 | |
| 7682552 | CHARLES W TOPPER TR UA JUN 08 06 | Address on file | | | | |
| 7682553 | CHARLES W URFER & | Address on file | | | | |
| 7682554 | CHARLES W VAGNER CUST | Address on file | | | | |
| 7682555 | CHARLES W VAGNER CUST | Address on file | | | | |
| 7682556 | CHARLES W WELLS | Address on file | | | | |
| 7682557 | CHARLES W WILLIAMS TR UA | Address on file | | | | |
| 7776875 | CHARLES W WILLIAMS TR UA JUL 01 | 92 THE WILLIAMS FAMILY, SURVIVORS TRUST C/O ANTHONY P MINADEO, 1142 SAGA ST | GLENDONA | CA | 91742 | |
| 7682558 | CHARLES W ZANOLI CUST | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7682559 | CHARLES W ZIMMER | Address on file | | | | |
| 7266543 | Charles W. Bell and Marya E. Bell, Trustees of the Revocable Trust, UTD | Address on file | | | | |
| 7195126 | Charles W. Hansen | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169328 | Charles W. Hansen | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195126 | Charles W. Hansen | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7169328 | Charles W. Hansen | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195126 | Charles W. Hansen | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195126 | Charles W. Hansen | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7197510 | Charles W. Palmer | Address on file | | | | |
| 7197510 | Charles W. Palmer | Address on file | | | | |
| 7197510 | Charles W. Palmer | Address on file | | | | |
| 7197510 | Charles W. Palmer | Address on file | | | | |
| 7197510 | Charles W. Palmer | Address on file | | | | |
| 7197510 | Charles W. Palmer | Address on file | | | | |
| 7935966 | Charles W. Swan as Trustee under Revocable Declaration of Trust DTD 5/14/93 | Address on file | | | | |
| 7682560 | CHARLES WALKER | Address on file | | | | |
| 7682561 | CHARLES WALKER & | Address on file | | | | |
| 7940570 | CHARLES WALL | 1777 OAKLAND BLVD. SUITE 110 | WALNUT CREEK | CA | 94596 | |
| 7154331 | Charles Walter Hanson | Address on file | | | | |
| 7154331 | Charles Walter Hanson | Address on file | | | | |
| 7154331 | Charles Walter Hanson | Address on file | | | | |
| 7154331 | Charles Walter Hanson | Address on file | | | | |
| 7154331 | Charles Walter Hanson | Address on file | | | | |
| 7154331 | Charles Walter Hanson | Address on file | | | | |
| 5906129 | Charles Walter, Jr. | Address on file | | | | |
| 5909519 | Charles Walter, Jr. | Address on file | | | | |
| 5917397 | Charles Walters | Address on file | | | | |
| 5917400 | Charles Walters | Address on file | | | | |
| 5917398 | Charles Walters | Address on file | | | | |
| 5917396 | Charles Walters | Address on file | | | | |
| 5917399 | Charles Walters | Address on file | | | | |
| 7206081 | Charles Wayne Adamson | Address on file | | | | |
| 7206081 | Charles Wayne Adamson | Address on file | | | | |
| 7206081 | Charles Wayne Adamson | Address on file | | | | |
| 7206081 | Charles Wayne Adamson | Address on file | | | | |
| 7764266 | CHARLES WAYNE BONNER & BILLIE | JEAN BONNER TR UA JUN 19 98 CHARLES WAYNE BONNER &, BILLIE JEAN BONNER REVOCABLE TRUST, 245 LAS PALOMAS CANYON RD | WILLIAMSBURG | NM | 87942-9015 | |
| 7152650 | Charles Weaver | Address on file | | | | |
| 7152650 | Charles Weaver | Address on file | | | | |
| 7152650 | Charles Weaver | Address on file | | | | |
| 7152650 | Charles Weaver | Address on file | | | | |
| 7152650 | Charles Weaver | Address on file | | | | |
| 7152650 | Charles Weaver | Address on file | | | | |
| 7682562 | CHARLES WESLEY KONIGSBERG JR | Address on file | | | | |
| 7933265 | CHARLES WILLIAM COLEMAN.;. | 327 PECAN ST | VALLEJO | CA | 94589 | |
| 7777883 | CHARLES WILLIAM HARRIS | 1329 WYLMAWOOD LN | MODESTO | CA | 95355-3312 | |
| 7682563 | CHARLES WONG | Address on file | | | | |
| 5905125 | Charles Wood | Address on file | | | | |
| 5908670 | Charles Wood | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7141030 | Charles Woodrow Campbell | Address on file | | | | |
| 7141030 | Charles Woodrow Campbell | Address on file | | | | |
| 7141030 | Charles Woodrow Campbell | Address on file | | | | |
| 7141030 | Charles Woodrow Campbell | Address on file | | | | |
| 5917404 | Charles Wright | Address on file | | | | |
| 5917403 | Charles Wright | Address on file | | | | |
| 5917402 | Charles Wright | Address on file | | | | |
| 5917401 | Charles Wright | Address on file | | | | |
| 6013311 | CHARLES WT THOMAS CONSULTING LLC | 4036 MOUNT VEEDER RD | NAPA | CA | 94558 | |
| 6070218 | Charles WT Thomas Consulting, LLC (dba Charles Thomas Consulting) | 4036 Mount Veeder Road | Napa | CA | 94558 | |
| 7682564 | CHARLES WYATT MILLAR | Address on file | | | | |
| 7173793 | CHARLES YATES | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7173793 | CHARLES YATES | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly & Schoenberger, 650 California Street 26th Floor | San Francisco | CA | 94108 | |
| 7682565 | CHARLES Z LEAVELL & | Address on file | | | | |
| 7682566 | CHARLES ZABRISKIE | Address on file | | | | |
| 7301139 | Charles, Allen | Address on file | | | | |
| 4950298 | Charles, April | Address on file | | | | |
| 5867609 | Charles, David | Address on file | | | | |
| 4954869 | Charles, Dykessia | Address on file | | | | |
| 4961065 | Charles, Ean Cassem | Address on file | | | | |
| 4995606 | CHARLES, FAYE | Address on file | | | | |
| 4960029 | Charles, Frank R | Address on file | | | | |
| 6164570 | Charles, Jessica | Address on file | | | | |
| 4997506 | Charles, Kevin | Address on file | | | | |
| 7283336 | Charles, Nataja | Address on file | | | | |
| 5867610 | Charles, Nathan | Address on file | | | | |
| 4941162 | charles, paris | 2420 hoffman lane | byron | CA | 94514 | |
| 4968238 | Charles, Rada | Address on file | | | | |
| 6070207 | Charles, Rada | Address on file | | | | |
| 4960565 | Charles-Padilla, Lisa | Address on file | | | | |
| 7682567 | CHARLESTINE JANET P LEE CUST | Address on file | | | | |
| 4943199 | Charleston, Jeff | 16419 Mark Road | Madera | CA | 93636 | |
| 4994642 | Charleston, Jeffery | Address on file | | | | |
| 4956945 | Charleston, Jenna Renee | Address on file | | | | |
| 4940922 | Charleston, Lashay | 137 chase street | Vallejo | CA | 94590 | |
| 7682568 | CHARLETTA EVANS & TAMERA SMITH TR | Address on file | | | | |
| 7177222 | Charlette Mateos | Address on file | | | | |
| 7183970 | Charlette Mateos | Address on file | | | | |
| 7177222 | Charlette Mateos | Address on file | | | | |
| 7153694 | Charley Maria Brown | Address on file | | | | |
| 7153694 | Charley Maria Brown | Address on file | | | | |
| 7153694 | Charley Maria Brown | Address on file | | | | |
| 7153694 | Charley Maria Brown | Address on file | | | | |
| 7153694 | Charley Maria Brown | Address on file | | | | |
| 7153694 | Charley Maria Brown | Address on file | | | | |
| 4987764 | Charley, Maurice | Address on file | | | | |
| 7144655 | Charlice D. Brown | Address on file | | | | |
| 7144655 | Charlice D. Brown | Address on file | | | | |
| 7144655 | Charlice D. Brown | Address on file | | | | |
| 7144655 | Charlice D. Brown | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7682569 | CHARLIE BROWN | Address on file | | | | |
| 7199056 | Charlie Campanale | Address on file | | | | |
| 7199056 | Charlie Campanale | Address on file | | | | |
| 7199056 | Charlie Campanale | Address on file | | | | |
| 7199056 | Charlie Campanale | Address on file | | | | |
| 7184110 | Charlie Cloutier (Curtis Cloutier, Parent) | Address on file | | | | |
| 7184110 | Charlie Cloutier (Curtis Cloutier, Parent) | Address on file | | | | |
| 7270541 | Charlie Cloutier (Curtis Coultier, Parent) | Address on file | | | | |
| 5909075 | Charlie Cronin | Address on file | | | | |
| 5912507 | Charlie Cronin | Address on file | | | | |
| 5911041 | Charlie Cronin | Address on file | | | | |
| 5943868 | Charlie Cronin | Address on file | | | | |
| 5905616 | Charlie Cronin | Address on file | | | | |
| 5911917 | Charlie Cronin | Address on file | | | | |
| 5867611 | CHARLIE ELECTRIC INC | Address on file | | | | |
| 5908501 | Charlie Greene | Address on file | | | | |
| 5904952 | Charlie Greene | Address on file | | | | |
| 7193854 | CHARLIE HA | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193854 | CHARLIE HA | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7682570 | CHARLIE I ENGLISH | Address on file | | | | |
| 7682571 | CHARLIE J LYMAN & PAMELA WILKES TTEES | Address on file | | | | |
| 7152555 | Charlie Javier Robles | Address on file | | | | |
| 7152555 | Charlie Javier Robles | Address on file | | | | |
| 7152555 | Charlie Javier Robles | Address on file | | | | |
| 7152555 | Charlie Javier Robles | Address on file | | | | |
| 7152555 | Charlie Javier Robles | Address on file | | | | |
| 7152555 | Charlie Javier Robles | Address on file | | | | |
| 7682572 | CHARLIE L MAYFIELD & | Address on file | | | | |
| 5867612 | CHARLIE LOW | Address on file | | | | |
| 5867613 | CHARLIE LOW | Address on file | | | | |
| 5917407 | Charlie Moffatt | Address on file | | | | |
| 5917406 | Charlie Moffatt | Address on file | | | | |
| 5917408 | Charlie Moffatt | Address on file | | | | |
| 5917405 | Charlie Moffatt | Address on file | | | | |
| 7940571 | CHARLIE OTT | 4210 TECHNOLOGY DRIVE | FREMONT | CA | 94537 | |
| 7146382 | Charlie Seafood Inc. | 1550 Bancroft Ave | San Francisco | CA | 94124 | |
| 7192409 | Charlie Traboulsi | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192409 | Charlie Traboulsi | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7168250 | CHARLIE WOODS DBA MYSTIC MOUNTAIN FARMS | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7168250 | CHARLIE WOODS DBA MYSTIC MOUNTAIN FARMS | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Ste. 450 | Santa Monica | CA | 90401 | |
| 4960909 | Charlie, Jarrod Michael | Address on file | | | | |
| 5867614 | CHARLIES ACRES | Address on file | | | | |
| 6139910 | CHARLIES ACRES | Address on file | | | | |
| 4941933 | CHARLIES CAFE-HARB, CHARLES | 3202 FOLSOM ST | SAN FRANCISCO | CA | 94110 | |
| 7682573 | CHARLINE J TITHERINGTON & | Address on file | | | | |
| 7455469 | Charlop, Linnette | Address on file | | | | |
| 7170254 | CHARLOS, JULIE | Address on file | | | | |
| 7170254 | CHARLOS, JULIE | Address on file | | | | |
| 7682574 | CHARLOTTE A ALVES & BRIGETTE | Address on file | | | | |
| 7782794 | CHARLOTTE A CAMERON | 628 CHESTNUT ST APT E | SAN CARLOS | CA | 94070-3087 | |
| 7763891 | CHARLOTTE A CAMERON CUST | JOHN A CAMERON III UNIF GIFT, MIN ACT CALIFORNIA, 1637 OLD HART RANCH RD | ROSEVILLE | CA | 95661-5849 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7764917 | CHARLOTTE A CUMMISKEY A MINOR | 2337 SWEETBRIAR CT | DUNEDIN | FL | 34698-2126 | |
| 7682575 | CHARLOTTE A GOULART & GILBERT | Address on file | | | | |
| 7682576 | CHARLOTTE A HALL | Address on file | | | | |
| 7682577 | CHARLOTTE A LEIGH | Address on file | | | | |
| 7775065 | CHARLOTTE A SOMMERVILLE & | JOHN R SOMMERVILLE JT TEN, 2105 FOLKSTONE DR | FALLSTON | MD | 21047-1406 | |
| 7777203 | CHARLOTTE A YOAKUM | 264 AERIE CT | ROSEVILLE | CA | 95661-4063 | |
| 7169898 | Charlotte A. Porto as trustee of the Porto Family Trust dated October 3, 1995 | Address on file | | | | |
| 7682578 | CHARLOTTE ANDERTON | Address on file | | | | |
| 7682579 | CHARLOTTE ANN EILERS | Address on file | | | | |
| 7783469 | CHARLOTTE ANN PAPARELLA | 1518 MITCHELL AVE | TUSTIN | CA | 92780-5825 | |
| 7764244 | CHARLOTTE ANN POTTER | GIESSEN ELEM SCHOOL, 5 WINDING RD | HENDERSON | NV | 89052-6657 | |
| 7194888 | Charlotte Anne Miller | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169008 | Charlotte Anne Miller | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194888 | Charlotte Anne Miller | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7169008 | Charlotte Anne Miller | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7764245 | CHARLOTTE AYOUB TR UA JUN 23 93 | THE CHARLOTTE AYOUB SURVIVORS, TRUST, 1243 37TH AVE | SAN FRANCISCO | CA | 94122-1332 | |
| 7782304 | CHARLOTTE B DONOVAN EX | EST BLYTHE MARY SESKO, 842 BEACON DR | SCHAUMBURG | IL | 60193-3834 | |
| 5913941 | Charlotte Banuelos | Address on file | | | | |
| 5913944 | Charlotte Banuelos | Address on file | | | | |
| 5913945 | Charlotte Banuelos | Address on file | | | | |
| 5913943 | Charlotte Banuelos | Address on file | | | | |
| 5913942 | Charlotte Banuelos | Address on file | | | | |
| 7777949 | CHARLOTTE BERNICE PHILLIPPI | 184 GLENBROOK ESTATES DR | LAS VEGAS | NV | 89183-5072 | |
| 7682580 | CHARLOTTE BOATWRIGHT & | Address on file | | | | |
| 5917410 | Charlotte Boston | Address on file | | | | |
| 5917411 | Charlotte Boston | Address on file | | | | |
| 5917413 | Charlotte Boston | Address on file | | | | |
| 5917412 | Charlotte Boston | Address on file | | | | |
| 5917409 | Charlotte Boston | Address on file | | | | |
| 5917417 | Charlotte Brockman | Address on file | | | | |
| 5917416 | Charlotte Brockman | Address on file | | | | |
| 5917415 | Charlotte Brockman | Address on file | | | | |
| 5917414 | Charlotte Brockman | Address on file | | | | |
| 7682581 | CHARLOTTE C BERGH | Address on file | | | | |
| 7682582 | CHARLOTTE C BOAS | Address on file | | | | |
| 7768536 | CHARLOTTE C JACKSON TR UA | JUL 10 95 THE JACKSON FAMILY, TRUST, 631 CAMP ANTELOPE RD | COLEVILLE | CA | 96107-9424 | |
| 7776433 | CHARLOTTE C WALL TR | WALL FAMILY TRUST UA JUL 3 96, 4663 CLEM LN | SUN VALLEY | NV | 89433-8226 | |
| 7764246 | CHARLOTTE CHRISTENSEN | TR UA JUL 17 00, CHARLOTTE E CHRISTENSEN 2000 REVOCABLE TRUST, 1096 ROSE DR | NAPA | CA | 94558-3810 | |
| 7144523 | Charlotte Clare Harkness | Address on file | | | | |
| 7144523 | Charlotte Clare Harkness | Address on file | | | | |
| 7144523 | Charlotte Clare Harkness | Address on file | | | | |
| 7144523 | Charlotte Clare Harkness | Address on file | | | | |
| 7145667 | Charlotte Clinite | Address on file | | | | |
| 7145667 | Charlotte Clinite | Address on file | | | | |
| 7145667 | Charlotte Clinite | Address on file | | | | |
| 7145667 | Charlotte Clinite | Address on file | | | | |
| 7682583 | CHARLOTTE D DALY TR | Address on file | | | | |
| 7682584 | CHARLOTTE D ROLAND | Address on file | | | | |
| 7200821 | Charlotte Doyle | Address on file | | | | |
| 7200821 | Charlotte Doyle | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7143639 | Charlotte E Drew | Address on file | | | | |
| 7143639 | Charlotte E Drew | Address on file | | | | |
| 7143639 | Charlotte E Drew | Address on file | | | | |
| 7143639 | Charlotte E Drew | Address on file | | | | |
| 7682585 | CHARLOTTE E DREW | Address on file | | | | |
| 7766502 | CHARLOTTE E FREED | 740 FRAZIER AVE | SANTA ROSA | CA | 95404-5824 | |
| 7682586 | CHARLOTTE E FREED TR | Address on file | | | | |
| 7767257 | CHARLOTTE E GREENWOOD | 3404 N ST | EUREKA | CA | 95503-5565 | |
| 7783380 | CHARLOTTE E MEYER | C/O ALVAH CHAPPLE EXECUTOR, 555 UNIVERSITY TER | RENO | NV | 89503-3610 | |
| 7783541 | CHARLOTTE E REDFERN | TR UA APR 17 00, THE REDFERN REVOCABLE TRUST, 103 N 5TH ST APT C | ALHAMBRA | CA | 91801-3486 | |
| 7776828 | CHARLOTTE E WILLIAMS TR WILLIAMS | FAMILY TRUST UA OCT 12 93, 1865 HERNDON AVE STE K | CLOVIS | CA | 93611-6163 | |
| 7777209 | CHARLOTTE E YORK | 4081 BANCROFT DR | EL DORADO HILLS | CA | 95762-6937 | |
| 7682587 | CHARLOTTE ELIZABETH SKINNER | Address on file | | | | |
| 7140931 | Charlotte Ellen Wood | Address on file | | | | |
| 7140931 | Charlotte Ellen Wood | Address on file | | | | |
| 7140931 | Charlotte Ellen Wood | Address on file | | | | |
| 7140931 | Charlotte Ellen Wood | Address on file | | | | |
| 7682588 | CHARLOTTE F CARTER WILSON | Address on file | | | | |
| 7766638 | CHARLOTTE F GALBREATH | 1033 BADGER CT | SANTA ROSA | CA | 95409-2795 | |
| 7682589 | CHARLOTTE F GRIMLEY CUST | Address on file | | | | |
| 7682590 | CHARLOTTE F GRIMLEY CUST | Address on file | | | | |
| 7176385 | Charlotte Freer | Address on file | | | | |
| 7176385 | Charlotte Freer | Address on file | | | | |
| 7181105 | Charlotte Freer | Address on file | | | | |
| 5908077 | Charlotte Freer | Address on file | | | | |
| 5904399 | Charlotte Freer | Address on file | | | | |
| 7777796 | CHARLOTTE G JOHNSON | THE RICHARD & CHARLOTTE JOHNSON TRUST, UA DTD 5/29/2013, 17122 SEIDNER AVE | ESCALON | CA | 95320-9429 | |
| 7682591 | CHARLOTTE GRANT BRAINARD | Address on file | | | | |
| 7764922 | CHARLOTTE H CUNNINGHAM & | GAYLE LEE FAY JT TEN, PO BOX 50187 | BELLEVUE | WA | 98015-0187 | |
| 7897831 | Charlotte H Kirk Crut F.B.O. E.P. Kirk | Elizabeth P Kirk, TTE, 442 Superior Ave | Decatur | GA | 30030 | |
| 7682592 | CHARLOTTE HAUPTMAN | Address on file | | | | |
| 7682593 | CHARLOTTE HOLMES TR UA APR 18 95 | Address on file | | | | |
| 7682594 | CHARLOTTE I PARRILL & | Address on file | | | | |
| 7682595 | CHARLOTTE I WANG | Address on file | | | | |
| 7682596 | CHARLOTTE J BROOKS | Address on file | | | | |
| 7682597 | CHARLOTTE J HSIEH | Address on file | | | | |
| 7682598 | CHARLOTTE J LEVINE | Address on file | | | | |
| 7465808 | Charlotte J. Howell, Trustee of the Charlotte Howell Living Trust | Address on file | | | | |
| 7183573 | Charlotte Jonell Lesch | Address on file | | | | |
| 7176823 | Charlotte Jonell Lesch | Address on file | | | | |
| 7176823 | Charlotte Jonell Lesch | Address on file | | | | |
| 7682599 | CHARLOTTE KATHLEEN SALYERS | Address on file | | | | |
| 7141146 | Charlotte Kim Fleckner | Address on file | | | | |
| 7141146 | Charlotte Kim Fleckner | Address on file | | | | |
| 7141146 | Charlotte Kim Fleckner | Address on file | | | | |
| 7141146 | Charlotte Kim Fleckner | Address on file | | | | |
| 7764257 | CHARLOTTE L BANCHERO & DAVID | CHICK TR UA AUG 02 06 THE, CHARLOTTE L BANCHERO TRUST, 917 VERSAILLES AVE | ALAMEDA | CA | 94501-6340 | |
| 7682600 | CHARLOTTE L DONALDSON TR | Address on file | | | | |
| 7682602 | CHARLOTTE L DONALDSON TR | Address on file | | | | |
| 7682603 | CHARLOTTE L EVANS & | Address on file | | | | |
| 7682604 | CHARLOTTE L FRAZIER | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 1450 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7682605 | CHARLOTTE L RYAN | Address on file | | | | |
| 7776022 | CHARLOTTE L TRUMBULL | 4757 STONEWOOD DR | SUISUN CITY | CA | 94585-3927 | |
| 5904688 | Charlotte Lee | Address on file | | | | |
| 7770492 | CHARLOTTE LUTZ | 2584 PARKWAY AVE | SUTHERLIN | OR | 97479-9895 | |
| 7682606 | CHARLOTTE M CAMARRI | Address on file | | | | |
| 7682607 | CHARLOTTE M GIANNINI CUST | Address on file | | | | |
| 7767648 | CHARLOTTE M HARPER | 1600 RIO VERDE CIR | BAY POINT | CA | 94565-7655 | |
| 7682608 | CHARLOTTE M HARPER TR | Address on file | | | | |
| 7768358 | CHARLOTTE M HUMMEL | 1 HENRY AVE | ALBANY | NY | 12203-5917 | |
| 7682609 | CHARLOTTE M KURTELA TR UA | Address on file | | | | |
| 7682610 | CHARLOTTE M LEAVELL CUST | Address on file | | | | |
| 7783323 | CHARLOTTE M MARKUS | PO BOX 4046 | WHITEFISH | MT | 59937-4046 | |
| 7775261 | CHARLOTTE M OBRIEN-STENSVOLD TR | REVOCABLE LIVING TRUST, UA SEP 20 90, SL44 PAPAGO TR APT 7 | YUCCA VALLEY | CA | 92284 | |
| 7781928 | CHARLOTTE M PRICE | PERSONAL REPRESENTATIVE, EST OLIVE SCHUBACH HELDT, 26 FAIRWAY DR | OCEAN VIEW | DE | 19970-3255 | |
| 7682611 | CHARLOTTE M WEISSENBORN CUST | Address on file | | | | |
| 7186824 | Charlotte Marie Kempers and James Henry Kempers Revocable Living Trust dated 4-10-2015 | Address on file | | | | |
| 7186824 | Charlotte Marie Kempers and James Henry Kempers Revocable Living Trust dated 4-10-2015 | Address on file | | | | |
| 5913947 | Charlotte Marie Wilson,Individually And As Trustee Of The C-Ya Later Trust | Michael S. Feinberg, Sbn 81867, Michael S. Feinberg, APLC, 41911 Fifth Street, Suite 300 | Temecula | Ca | 92590 | |
| 5913948 | Charlotte Marie Wilson,Individually And As Trustee Of The C-Ya Later Trust | David S. Casey, Jr., Sbn 60768, Angela Jae Chun, Sbn 248571, Casey Gerry Schenk Frankca Villa, Blatt & Penfield, LLP, 110 Laurel Street | San Diego | Ca | 92101 | |
| 5913949 | Charlotte Marie Wilson,Individually And As Trustee Of The C-Ya Later Trust | Thomas Tosdal, Sbn 67834, Tosdal Law Firm, 777 South Hwy 101, Ste. 215 | Solana Beach | Ca | 92075 | |
| 5913946 | Charlotte Marie Wilson,Individually And As Trustee Of The C-Ya Later Trust | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street | San Francisco | Ca | 94108 | |
| 7682612 | CHARLOTTE NEWCOMB | Address on file | | | | |
| 7766532 | CHARLOTTE P FRIEDEL | 14650 STONE LN | SONORA | CA | 95370-9208 | |
| 7785014 | CHARLOTTE PATTERSON | 3367 WRENWOOD AVE | CLOVIS | CA | 93619-8968 | |
| 7785192 | CHARLOTTE PATTERSON | 5590 N ANGUS | FRESNO | CA | 93710-6103 | |
| 7194231 | CHARLOTTE PEARSON | Address on file | | | | |
| 7194231 | CHARLOTTE PEARSON | Address on file | | | | |
| 7462535 | Charlotte R. Engel | Address on file | | | | |
| 7462535 | Charlotte R. Engel | Address on file | | | | |
| 7197046 | Charlotte R. Engel | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7197046 | Charlotte R. Engel | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7197046 | Charlotte R. Engel | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 5903980 | Charlotte Ramona Horne | Address on file | | | | |
| 5907706 | Charlotte Ramona Horne | Address on file | | | | |
| 7682613 | CHARLOTTE RASMUSSEN | Address on file | | | | |
| 7784653 | CHARLOTTE RIDER MEYER | C/O ALVAH CHAPPLE EXECUTOR, 4570 TYBO RD | RENO | NV | 89521 | |
| 7784213 | CHARLOTTE RIDER MEYER | C/O ALVAH CHAPPLE EXECUTOR, 4570 TYBO RD | RENO | NV | 89521-6933 | |
| 7764260 | CHARLOTTE ROBBINS TR UA OCT 24 07 | THE CHARLOTTE ROBBINS TRUST, 4601 S PACIFIC HWY UNIT 43 | PHOENIX | OR | 97535-9629 | |
| 7327056 | Charlotte Roselene Engel, individually and as representative or successor-in-interest for Jamie Neal Engel, Deceased | Address on file | | | | |
| 7327056 | Charlotte Roselene Engel, individually and as representative or successor-in-interest for Jamie Neal Engel, Deceased | Address on file | | | | |
| 7327056 | Charlotte Roselene Engel, individually and as representative or successor-in-interest for Jamie Neal Engel, Deceased | Address on file | | | | |
| 7327056 | Charlotte Roselene Engel, individually and as representative or successor-in-interest for Jamie Neal Engel, Deceased | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 1451 of 4823

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7775965 | CHARLOTTE S TRANBERG | 980 DUFFIN DR | HOLLISTER | CA | 95023-6608 | |
| 7786248 | CHARLOTTE SEEKAMP | BOX 280402 | SAN FRANCISCO | CA | 94128-0402 | |
| 7785868 | CHARLOTTE SEEKAMP | PO BOX 280402 | SAN FRANCISCO | CA | 94128-0402 | |
| 7786312 | CHARLOTTE SEEKAMP TTEE | CHARLOTTE SEEKAMP REV TR, DTD 7 12 13, 314 HAZELWOOD DR | SOUTH SAN FRANCISCO | CA | 94080 | |
| 7682614 | CHARLOTTE SEEKAMP TTEE | Address on file | | | | |
| 7682616 | CHARLOTTE SUE CARLTON PIERCE | Address on file | | | | |
| 5917419 | Charlotte Sweatt | Address on file | | | | |
| 5917420 | Charlotte Sweatt | Address on file | | | | |
| 5917421 | Charlotte Sweatt | Address on file | | | | |
| 5917422 | Charlotte Sweatt | Address on file | | | | |
| 5917418 | Charlotte Sweatt | Address on file | | | | |
| 7682617 | CHARLOTTE T BODNER | Address on file | | | | |
| 7142329 | Charlotte Thomas-Grant | Address on file | | | | |
| 7142329 | Charlotte Thomas-Grant | Address on file | | | | |
| 7142329 | Charlotte Thomas-Grant | Address on file | | | | |
| 7142329 | Charlotte Thomas-Grant | Address on file | | | | |
| 7682618 | CHARLOTTE THOMSON | Address on file | | | | |
| 7785970 | CHARLOTTE W CARR & | CATHERINE H WOLOFF &, CHARLENE RAE CARR JT TEN, 6155 RESERVE CIR APT 1603 | NAPLES | FL | 34119-4220 | |
| 7786679 | CHARLOTTE W CARR & | CHARLENE R CARR &, JENNIFER R MURPHEY JT TEN, 6155 RESERVE CIRCLE APT 1603 | NAPLES | FL | 34119-4220 | |
| 5905139 | Charlotte Wood | Address on file | | | | |
| 5906065 | Charlotte Wood | Address on file | | | | |
| 5944316 | Charlotte Wood | Address on file | | | | |
| 5908685 | Charlotte Wood | Address on file | | | | |
| 7193399 | CHARLOTTE WORLEY | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193399 | CHARLOTTE WORLEY | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7141745 | Charlotte Yvonne Vickrey | Address on file | | | | |
| 7141745 | Charlotte Yvonne Vickrey | Address on file | | | | |
| 7141745 | Charlotte Yvonne Vickrey | Address on file | | | | |
| 7141745 | Charlotte Yvonne Vickrey | Address on file | | | | |
| 7200822 | Charlottie Doyle | Address on file | | | | |
| 7200822 | Charlottie Doyle | Address on file | | | | |
| 5917426 | Charlsey Cartwright | Address on file | | | | |
| 5917425 | Charlsey Cartwright | Address on file | | | | |
| 5917424 | Charlsey Cartwright | Address on file | | | | |
| 5917423 | Charlsey Cartwright | Address on file | | | | |
| 7682619 | CHARLSIE M HARRIS TR | Address on file | | | | |
| 7776766 | CHARLTON R WHITTEN | 2843 RED TAIL ST | SANTA ROSA | CA | 95407-4550 | |
| 4970418 | Charlton, Ashley Marie | Address on file | | | | |
| 7161786 | CHARLTON, CHERI | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7251570 | Charlton, Cheri Jeannen | Address on file | | | | |
| 7251570 | Charlton, Cheri Jeannen | Address on file | | | | |
| 7251570 | Charlton, Cheri Jeannen | Address on file | | | | |
| 7251570 | Charlton, Cheri Jeannen | Address on file | | | | |
| 4958834 | Charlton, Dennis J | Address on file | | | | |
| 4984603 | Charlton, Dorothy | Address on file | | | | |
| 4958617 | Charlton, Jeffery Allen | Address on file | | | | |
| 7301873 | Charlton, Joshua | Address on file | | | | |
| 7301873 | Charlton, Joshua | Address on file | | | | |
| 7301873 | Charlton, Joshua | Address on file | | | | |
| 7301873 | Charlton, Joshua | Address on file | | | | |
| 7161788 | CHARLTON, JOSHUA | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7161787 | CHARLTON, MELANIE | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7322388 | Charlton, Melanie | Address on file | | | | |
| 7322388 | Charlton, Melanie | Address on file | | | | |
| 7322388 | Charlton, Melanie | Address on file | | | | |
| 7322388 | Charlton, Melanie | Address on file | | | | |
| 7216737 | Charlton, Morgan | Address on file | | | | |
| 4984105 | Charlton, Patricia | Address on file | | | | |
| 4927025 | CHARLTON, PHILIP M | CHARLTON AND ASSOCIATES LLC, 1888 HUNTERS TRAIL | WEST BEND | WI | 53090 | |
| 4967378 | Charlton, Vincent E | Address on file | | | | |
| 7192361 | Charlyene Ann Cisneros | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7192361 | Charlyene Ann Cisneros | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7192361 | Charlyene Ann Cisneros | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7192361 | Charlyene Ann Cisneros | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7192361 | Charlyene Ann Cisneros | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7192361 | Charlyene Ann Cisneros | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 5904122 | Charlyene Cisneros | Address on file | | | | |
| 5907835 | Charlyene Cisneros | Address on file | | | | |
| 7197628 | CHARLYN MARCUSEN BELLUZZO | Address on file | | | | |
| 7197628 | CHARLYN MARCUSEN BELLUZZO | Address on file | | | | |
| 7197633 | Charlyn Marcusen Belluzzo Trust | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7197633 | Charlyn Marcusen Belluzzo Trust | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7198489 | CHARLYN MARCUSEN BELLUZZO, doing business as Belos Cavalos | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830 | San Francisco | CA | 94104 | |
| 7198489 | CHARLYN MARCUSEN BELLUZZO, doing business as Belos Cavalos | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7682621 | CHARLYN MC CONAGHY CUST | Address on file | | | | |
| 7682622 | CHARLYN R VAIANI | Address on file | | | | |
| 7682623 | CHARLYNE L PAGE | Address on file | | | | |
| 7780022 | CHARLYNE M JUDD | 6468 N BRUNSWICK AVE | FRESNO | CA | 93722-3549 | |
| 4912357 | Charmack, Maureen | Address on file | | | | |
| 7933266 | CHARMAINE ANGUS.;. | 67 MONTROSE AVENUE | DALY CITY | CA | 94015 | |
| 7778117 | CHARMAINE BISH WINDLINX TOD | KRIS ANDREW WINDLINX, SUBJECT TO STA TOD RULES, 4509 PINEWOOD TRL | MIDDLETOWN | MD | 21769-7618 | |
| 7778118 | CHARMAINE BISH WINDLINX TOD | STACEY ALANE DODSON, SUBJECT TO STA TOD RULES, 4509 PINEWOOD TRL | MIDDLETOWN | MD | 21769-7618 | |
| 7952492 | Charmaine Hitchcox | 5889 Grand Canyon Ave | San Pablo | CA | 94806 | |
| 5917431 | Charmaine Pope | Address on file | | | | |
| 5917428 | Charmaine Pope | Address on file | | | | |
| 5917429 | Charmaine Pope | Address on file | | | | |
| 5917430 | Charmaine Pope | Address on file | | | | |
| 5917427 | Charmaine Pope | Address on file | | | | |
| 5006319 | Charmbury, Karyn | 120 Trevana Way | Oroville | CA | 95966 | |
| 7226091 | Charmbury, Karyn | Address on file | | | | |
| 7227218 | Charmbury, Karyn | Address on file | | | | |
| 7227218 | Charmbury, Karyn | Address on file | | | | |
| 7226091 | Charmbury, Karyn | Address on file | | | | |
| 4913750 | Charmbury, Karyn | Address on file | | | | |
| 7682624 | CHARMIAN RENEE SVENSSON CUST | Address on file | | | | |
| 7682625 | CHARMION MORSE DONEGAN & | Address on file | | | | |
| 7682626 | CHARMION MORSE DONEGAN & | Address on file | | | | |
| 4923743 | CHARN, KENNY K | KENNY CHARN MD, PO Box 5406 | EL DORADO HILLS | CA | 95762 | |
| 6144290 | CHARNAS MARK & GRETCHEN | Address on file | | | | |
| 7203431 | Charnas Philip & Kelly | Address on file | | | | |
| 6130548 | CHARNAS PHILLIP & KELLY | Address on file | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1427 of 9539

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 1453
of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7271174 | Charnas, Kelly | Address on file | | | | |
| 7230894 | Charnes, Phil | Address on file | | | | |
| 7996995 | Charney, J.E. | Address on file | | | | |
| 7996995 | Charney, J.E. | Address on file | | | | |
| 7996995 | Charney, J.E. | Address on file | | | | |
| 7212894 | Charney, Tevyn | Address on file | | | | |
| 7996704 | Charney, Tevyn | Address on file | | | | |
| 7996704 | Charney, Tevyn | Address on file | | | | |
| 7996704 | Charney, Tevyn | Address on file | | | | |
| 4996350 | Charno-Graham, Teri | Address on file | | | | |
| 4912100 | Charno-Graham, Teri R | Address on file | | | | |
| 4944574 | Charnoski, Kirsten | 14515 Bobbie Lane | Pioneer | CA | 95666 | |
| 7194924 | Charolette E. Rotolo | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169023 | Charolette E. Rotolo | Joseph M. Earley  III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194924 | Charolette E. Rotolo | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7169023 | Charolette E. Rotolo | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 6140876 | CHARP ADAM & CHARP MIRIAM | Address on file | | | | |
| 7940572 | CHART INC | 407 7TH ST NW | NEW PRAGUE | MN | 56071 | |
| 6070219 | CHART INC NEXGEN FUELING DIVISION | 407 7TH ST NW | NEW PRAGUE | MN | 56071 | |
| 4976130 | Charter | 0120 KOKANEE LANE, 4001 Riding Club LN | Sacramento | CA | 95864 | |
| 4975487 | Charter | 0844 PENINSULA DR, 6682 Greenbay Road | Arbuckle | CA | 95912 | |
| 6065493 | Charter | 4001 Riding Club LN | Sacramento | CA | 95864 | |
| 6084329 | Charter | Address on file | | | | |
| 4918062 | CHARTER COMMUNICATIONS | 400 Atlantic Street | Stamford | CT | 06901 | |
| 5012800 | CHARTER COMMUNICATIONS | PO Box 60229 | LOS ANGELES | CA | 90060-0229 | |
| 6029727 | Charter Communications | Spectrum, 1600 Dublin Rd | Columbus | OH | 43215 | |
| 6008836 | CHARTER COMMUNICATIONS INC | 270 BRIDGE ST | SAN LUIS OBISPO | CA | 93401 | |
| 5867615 | Charter Communications Inc. | Address on file | | | | |
| 6070222 | Charter Fiberlink CA-CCO, LLCSpectrum Business or Charter | 221 NE Park Plaza Drive, Suite 231 | Vancouver | WA | 98684 | |
| 7202189 | Charter Oak Winery, LLC | James P Frantz, 402 W Broadway # 860 | San Diego | CA | 92101 | |
| 7324602 | CHARTER OAK WINERY, LLC | Address on file | | | | |
| 4943855 | CHARTER PROPERTIES-WILSON, KELLY | 38 GARDENSIDE DR APT 4 | SAN FRANCISCO | CA | 94131 | |
| 5864647 | CHARTER, HAL | Address on file | | | | |
| 5006492 | Charter, Halbert & Amy | 0844 PENINSULA DR, 6682 Greenbay Road | Arbuckle | CA | 95912 | |
| 5867616 | CHARTER, INGRID | Address on file | | | | |
| 5865563 | CHARTER, JIM | Address on file | | | | |
| 5864689 | CHARTER, RAYMOND | Address on file | | | | |
| 5867617 | Charter, Ward | Address on file | | | | |
| 7325535 | Charterhill Pacific Inc dba Charterhill Rentals | 3343 Industrial Drive, Suite 2 | Santa Rosa | CA | 95403 | |
| 7992227 | Charterhill Pacific Inc. dba Charterhill Rentals | Skikos, Crawford, Skikos & Joseph LLP, Gregory T. Skikos, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 5987970 | Chartis Property Casualty Co.-Susson, Mark | 2 Corporate Plaza Dr., 275 | Newport Beach | CA | 92660 | |
| 4935195 | Chartis Property Casualty Co.-Susson, Mark | 2 Corporate Plaza Dr. | Newport Beach | CA | 92660 | |
| 7237008 | Chartis Property Casualty Company--Mark Susson | Commerce & Industry Insurance Company, Mark Susson, 2 Corporate Plaza Drive Suite 275 | Newport Beach | CA | 92660 | |
| 6070223 | CHARTWELL INC THE UTILITY INFORMATION SOURCE | 2970 PEACHTREE RD NW STE 250 | ATLANTA | GA | 30305 | |
| 4947308 | Charvel, Michael | Cotchett, Pitre, & Mccarthy, LLP, Alison E. Cordova, Esq., Frank M. Pitre, Esq., 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 4947307 | Charvel, Michael | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., Andrea R. Crowl, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4947309 | Charvel, Michael | Walkup, Melodia, Kelly & Schoenberger, Michael A. Kelly, Esq., Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 1454
of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4947311 | Charvel, Susan | Cotchett, Pitre, & Mccarthy, LLP, Alison E. Cordova, Esq., Frank M. Pitre, Esq., 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 4947310 | Charvel, Susan | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., Andrea R. Crowl, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4947312 | Charvel, Susan | Walkup, Melodia, Kelly & Schoenberger, Michael A. Kelly, Esq., Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 4947314 | Charvel, Wayne | Cotchett, Pitre, & Mccarthy, LLP, Alison E. Cordova, Esq., Frank M. Pitre, Esq., 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 4947313 | Charvel, Wayne | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., Andrea R. Crowl, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4947315 | Charvel, Wayne | Walkup, Melodia, Kelly & Schoenberger, Michael A. Kelly, Esq., Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 7158172 | Charvel, Wayne | Address on file | | | | |
| 4947842 | Charvet, Koshi | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4947843 | Charvet, Koshi | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4947841 | Charvet, Koshi | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 4947887 | Charvet, Michael | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4947888 | Charvet, Michael | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4947886 | Charvet, Michael | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 7310310 | Charvet, Philip | Address on file | | | | |
| 4947950 | Charvet, Sakura | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4947951 | Charvet, Sakura | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4947949 | Charvet, Sakura | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 7682627 | CHARYL FRANCES MILBURN | Address on file | | | | |
| 7199007 | Charyl Suzanne Bullock | Address on file | | | | |
| 7199007 | Charyl Suzanne Bullock | Address on file | | | | |
| 7199007 | Charyl Suzanne Bullock | Address on file | | | | |
| 7199007 | Charyl Suzanne Bullock | Address on file | | | | |
| 7161401 | CHAS ACRES TRUST | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161401 | CHAS ACRES TRUST | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4937455 | Chasar, Maryann | 12350 Christenson Street | Salinas | CA | 93907 | |
| 5867618 | Chase & Arnold, Inc. | Address on file | | | | |
| 7199322 | Chase and Christina Cambro-Cartier 2006 Family Trust | Address on file | | | | |
| 7199322 | Chase and Christina Cambro-Cartier 2006 Family Trust | Address on file | | | | |
| 7933267 | CHASE C SUN;. | 75 LA CRESTA RD. | ORINDA | CA | 94563 | |
| 7192637 | CHASE CAMBRON | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 7192637 | CHASE CAMBRON | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 4918064 | CHASE DENNIS EMERGENCY | MEDICAL GROUP INC, PO Box 634718 | CINCINNATI | OH | 45263-4718 | |
| 7189448 | Chase Dienhart | Address on file | | | | |
| 7189448 | Chase Dienhart | Address on file | | | | |
| 7187910 | Chase G Arrington | Address on file | | | | |
| 7187910 | Chase G Arrington | Address on file | | | | |
| 7779110 | CHASE JR, HARRY T | Address on file | | | | |
| 4980278 | Chase Jr., Harry | Address on file | | | | |
| 6145337 | CHASE MICHAEL | Address on file | | | | |
| 7933268 | CHASE NELSON;. | 4292 BARDINI WAY | TURLOCK | CA | 95382 | |
| 5867619 | CHASE PARADISE SBX, LP | Address on file | | | | |
| 7782108 | CHASE R PIERSON | 400 S STATE ST | SAINT IGNACE | MI | 49781-1637 | |
| 7153081 | Chase Rogers | Address on file | | | | |
| 7153081 | Chase Rogers | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 1455 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7153081 | Chase Rogers | Address on file | | | | |
| 7153081 | Chase Rogers | Address on file | | | | |
| 7153081 | Chase Rogers | Address on file | | | | |
| 7153081 | Chase Rogers | Address on file | | | | |
| 6010685 | CHASE S CHINCHEN | Address on file | | | | |
| 6070224 | CHASE S CHINCHEN, CHINCHEN ELECTRIC | 6029 HIGHWAY 99 | OROVILLE | CA | 95965 | |
| 7177396 | Chase Thompson (Christopher Thompson Sr., Parent) | Address on file | | | | |
| 7265869 | Chase Thompson (Christopher Thompson Sr., Parent) | Address on file | | | | |
| 6140168 | CHASE TINA M TR ET AL | Address on file | | | | |
| 7682628 | CHASE W ANDERSON | Address on file | | | | |
| 5867620 | Chase, Alex | Address on file | | | | |
| 5992655 | Chase, Brent | Address on file | | | | |
| 7271791 | Chase, Caroll Don | Address on file | | | | |
| 4933879 | Chase, Carolyn | PO Box 95 | Pt Reyes Station | CA | 94956 | |
| 5980138 | Chase, Carolyn | Address on file | | | | |
| 5009550 | Chase, Carroll | Bridgford, Gleason & Artinian, Richard K Bridgford, Esq, Michael H Artinian, Esq, 3558 Round Barn Blvd., Suite 215 | Santa Rosa | CA | 95403 | |
| 5009549 | Chase, Carroll | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5001315 | Chase, Carroll | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 3558 Round Barn Blvd., Suite 215 | Santa Rosa | CA | 95403 | |
| 7072086 | Chase, Christopher | Address on file | | | | |
| 4943561 | Chase, Dawn | 202 Spruce Street | Newark | NJ | 07108 | |
| 5990825 | Chase, Dawn | Address on file | | | | |
| 4974660 | Chase, Donald & Karol | 2300 Rice Fork Road | Potter Valley | CA | 95469 | |
| 4974659 | Chase, Donald & Karol, and others | 4933 Montecito | Santa Rosa | CA | 95404-1938 | |
| 6080476 | Chase, Donald & Karol, and others | Address on file | | | | |
| 7224216 | Chase, Elizabeth R. | Address on file | | | | |
| 7308710 | Chase, Ingrid | Address on file | | | | |
| 7324636 | Chase, Jessica | Gerald Singleton, 450 A Street, Fifth Floor | San Diego | CA | 92101 | |
| 4936127 | Chase, John & Barbara | 400 Deer Valley Road | San Rafael | CA | 94903 | |
| 4936688 | CHASE, LAURA | 210 ARDENNES CIR | SEASIDE | CA | 93955 | |
| 5007845 | Chase, Lida | Bridgford, Gleason, & Artinian, Richard K Bridgford, Esg, Michael H Artinian, Esq,, 236 Broadway Suite B | Chico | CA | 95928 | |
| 5007844 | Chase, Lida | Frantz Law Group, APLC, James P Frantz, Esq, William P Harris III, Esq, M Regina Bagdasarian, George T Stiefel, 770 L Street, Suite 950 | Sacramento | CA | 95814 | |
| 4949605 | Chase, Lida | McNicholas & McNicholas, LLP, Patrick Mcnicholas, Justin J. Eballar, 236 Broadway Suite B | Chico | CA | 95928 | |
| 4988819 | Chase, Liliane | Address on file | | | | |
| 7299765 | Chase, Melissa | Address on file | | | | |
| 5884691 | Chase, Nicholas Antonio | Address on file | | | | |
| 4956881 | Chase, Nicholas Antonio | Address on file | | | | |
| 6153829 | Chase, Nikki | Address on file | | | | |
| 4981915 | Chase, Paul | Address on file | | | | |
| 7231822 | Chase, Ray E. | Address on file | | | | |
| 4928189 | CHASE, ROBERT R | MD, PO Box 8009 | RED BLUFF | CA | 96080 | |
| 7229756 | Chase, Ryan D. | Address on file | | | | |
| 4995532 | Chase, Sherry | Address on file | | | | |
| 4952712 | Chase, Stuart | Address on file | | | | |
| 4989009 | Chase, Susan | Address on file | | | | |
| 5003693 | Chase, Victorene | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 1456 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5011055 | Chase, Victorene | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4937551 | Chaser, Maryann | 12350 Christensen Road #3 | Salinas | CA | 93907 | |
| 7333304 | Chasnoff, Paul | Address on file | | | | |
| 7155943 | Chasnoff, Paul | Address on file | | | | |
| 7333304 | Chasnoff, Paul | Address on file | | | | |
| 4987878 | Chasseur, Thomas | Address on file | | | | |
| 7308833 | Chassey, Richard and Sandra | Address on file | | | | |
| 7314030 | Chastain, Amber | Address on file | | | | |
| 7463791 | Chastain, Jason and Melinda | Address on file | | | | |
| 7288621 | Chastain, Josh | Address on file | | | | |
| 4946075 | Chastain, Joshua | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 4946076 | Chastain, Joshua | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5007454 | Chastain, Joshua | Law Offices Of Alexander M. Schack, Alexander M Schack, Natasha N Serino, Shannon F Nocon, 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 4948148 | Chastain, Joshua | Murray Law Firm, Stephen B. Murray, Sr., Jessica W. Hayes., Esq., 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 4948147 | Chastain, Joshua | Welty Welty, PC, Matthew H. Welty, Esq., Jack W. Weaver, Esq., 141 North Street | Healdsburg | CA | 95448 | |
| 7185155 | CHASTAIN, JOSHUA | Address on file | | | | |
| 7147101 | Chastain, Joshua David | Address on file | | | | |
| 7308344 | Chastain, Leland | Address on file | | | | |
| 4973618 | Chastain, Mark Steven | Address on file | | | | |
| 7186026 | CHASTAIN, NICOLE | Address on file | | | | |
| 7186026 | CHASTAIN, NICOLE | Address on file | | | | |
| 7174039 | CHASTAIN, SAMUEL CURTIS | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174039 | CHASTAIN, SAMUEL CURTIS | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 4998476 | Chastain, Samuel Curtis (As An Individual, And As Trustee Of The Samuel Chastain Revocable Trust) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5937581 | Chastain, Samuel Curtis (As An Individual, And As Trustee Of The Samuel Chastain Revocable Trust) | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5937580 | Chastain, Samuel Curtis (As An Individual, And As Trustee Of The Samuel Chastain Revocable Trust) | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5937582 | Chastain, Samuel Curtis (As An Individual, And As Trustee Of The Samuel Chastain Revocable Trust) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998477 | Chastain, Samuel Curtis (As An Individual, And As Trustee Of The Samuel Chastain Revocable Trust) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008306 | Chastain, Samuel Curtis (As An Individual, And As Trustee Of The Samuel Chastain Revocable Trust) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5975959 | Chastain, Samuel Curtis (As An Individual, And As Trustee Of The Samuel Chastain Revocable Trust) | Address on file | | | | |
| 7186027 | CHASTAIN, WENDY | Address on file | | | | |
| 7186027 | CHASTAIN, WENDY | Address on file | | | | |
| 4986928 | Chasty, Albert | Address on file | | | | |
| 4941093 | Chatas, Brett | 1916 Cherry Hills Dr | Discovery Bay | CA | 94505 | |
| 6008624 | Chateau de Lyon Associates, LP | 315 N. San Joaquin Street | STOCKTON | CA | 95202 | |
| 7170561 | Chateau de Vie | Address on file | | | | |
| 7170561 | Chateau de Vie | Address on file | | | | |
| 7170561 | Chateau de Vie | Address on file | | | | |
| 7170561 | Chateau de Vie | Address on file | | | | |
| 4944858 | Chateau du Sureau, Inc.-Stephens, Carina | PO Box 2413 | Oakhurst | CA | 93644 | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 1457 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4937877 | Chateau Edelweiss-Ulrich, Catherine | 2030 Oak Way | Arroyo Grande | CA | 93420 | |
| 6013027 | CHATEAU LA SALLE | 2681 MONTEREY ROAD | SAN JOSE | CA | 95111 | |
| 7165762 | Chateau Montelena LLC | Khaldoun Baghdadi, 650 California St., 26th Floor | San Francisco | CA | 94108 | |
| 5867621 | CHATEAU MONTELENA LLC | Address on file | | | | |
| 6133114 | CHATEAUNEUF-DU-POTT LLC | Address on file | | | | |
| 7327345 | Chatfield, Brynn | Gerald Singleton, 450 A Street, 5th Floor | San Diego | CA | 92101 | |
| 7209607 | Chatfield, Jeremy | Address on file | | | | |
| 7338307 | Chatfield, Jeremy Allen | Address on file | | | | |
| 7459416 | Chatfield, Michael | Address on file | | | | |
| 4983047 | Chatfield, Robert | Address on file | | | | |
| 6131565 | CHATHAM ERIC | Address on file | | | | |
| 7482897 | Chatham, Eric A. | Address on file | | | | |
| 7865106 | Chatham, Philip L | Address on file | | | | |
| 7302971 | Chatkara, Sunjeve | Address on file | | | | |
| 5867622 | Chatman III, Vernon | Address on file | | | | |
| 4955583 | Chatman Jr., James | Address on file | | | | |
| 4995245 | Chatman Jr., Jules | Address on file | | | | |
| 4940497 | Chatman, Olajigde | 6300 Summerfield Drive, Apt D1 | Bakersfield | CA | 93313 | |
| 4951794 | Chatman, Yvonne Antionette | Address on file | | | | |
| 4944799 | Chatmon, Herbert | 3811 Lakeside Dr. Apt. C106 | Richmond | CA | 94806 | |
| 4938741 | Chatoff, Wayne | PO Box 1098 | CLEARLAKE OKS | CA | 95423-1098 | |
| 5981364 | Chatoff, Wayne | Address on file | | | | |
| 4941524 | Chatom Winery-Hatcher, Matt | 1969 Hwy 4 | Vallecito | CA | 95251 | |
| 4972419 | Chatterjee, Taposhi | Address on file | | | | |
| 7473443 | Chatterley, Gary Wayne | Address on file | | | | |
| 7159568 | CHATTERLEY, SUE LYNN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159568 | CHATTERLEY, SUE LYNN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4943223 | chatterton, randal | 1521 r street | arcata | CA | 95521 | |
| 7281408 | Chattfield, Haley RaNee | Address on file | | | | |
| 4968361 | Chaturvedi, Shetal | Address on file | | | | |
| 6143469 | CHAU QUANG T ET AL | Address on file | | | | |
| 7682629 | CHAU WAN YEE & | Address on file | | | | |
| 7769925 | CHAU WING LEE & | MRS CHUI-HAR LEE JT TEN, 603 CATAMARAN ST | FOSTER CITY | CA | 94404-3001 | |
| 7921678 | Chau Yun Chui and Yee Won Yu | 10716 Wynspire Road | Highlands Ranch | CO | 80130 | |
| 4972526 | Chau, Cynthia | Address on file | | | | |
| 4996356 | Chau, Daniel | Address on file | | | | |
| 4953525 | Chau, Dat | Address on file | | | | |
| 4972196 | Chau, Garrick | Address on file | | | | |
| 6009269 | CHAU, JENNY | Address on file | | | | |
| 4985922 | Chau, Kha | Address on file | | | | |
| 4950247 | Chau, My T | Address on file | | | | |
| 4990966 | Chau, Nancy | Address on file | | | | |
| 4952284 | Chau, Nguyen | Address on file | | | | |
| 7213866 | Chau, Phat | Address on file | | | | |
| 4950800 | Chau, Stephanie | Address on file | | | | |
| 4953666 | Chau, Thomas Chung M | Address on file | | | | |
| 4960627 | Chau, Tim | Address on file | | | | |
| 5867623 | CHAUDHARY, AHMED | Address on file | | | | |
| 4943649 | Chaudhary, Laxmi | 1585 University Ave. | Berkeley | CA | 94703 | |
| 7995469 | Chaudhry, Harvinder K. | Address on file | | | | |
| 7995481 | Chaudhry, Jairaj & Harvinder | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4959456 | Chaudhry, Tanveer | Address on file | | | | |
| 4913262 | Chaudhuri, Shaun | Address on file | | | | |
| 5977608 | Chauhan, Deepty | Address on file | | | | |
| 5938965 | Chauhan, Deepty | Address on file | | | | |
| 4961920 | CHAUHAN, GIRISH L | Address on file | | | | |
| 7970100 | Chauhan, Vallabh M. & Lata V. | Address on file | | | | |
| 4977690 | Chaulet, Rudolph | Address on file | | | | |
| 4938520 | CHAUM, STEVEN | 2040 NORTH AVE | NAPA | CA | 94558 | |
| 5917433 | Chaunce Thorburg | Address on file | | | | |
| 5917434 | Chaunce Thorburg | Address on file | | | | |
| 5917435 | Chaunce Thorburg | Address on file | | | | |
| 5917432 | Chaunce Thorburg | Address on file | | | | |
| 7783254 | CHAUNCEY D LEAKE JR | 156 E 79TH ST APT 11B | NEW YORK | NY | 10075-0570 | |
| 7682630 | CHAUNCEY HARRIS TR | Address on file | | | | |
| 7933269 | CHAUNCEY K AKO,;. | 4311 GILFORD LN | ROHNERT PK | CA | 94928 | |
| 7765058 | CHAUNCEY S DAUGHERTY JR & | VERONICA A DAUGHERTY JT TEN, 1789 MCKINNON AVE | SAN FRANCISCO | CA | 94124-2140 | |
| 7154314 | Chauntel M Busche | Address on file | | | | |
| 7154314 | Chauntel M Busche | Address on file | | | | |
| 7154314 | Chauntel M Busche | Address on file | | | | |
| 7154314 | Chauntel M Busche | Address on file | | | | |
| 7154314 | Chauntel M Busche | Address on file | | | | |
| 7154314 | Chauntel M Busche | Address on file | | | | |
| 4952520 | Chaussee, Chase A | Address on file | | | | |
| 4953608 | Chaussee, Loren Patrick | Address on file | | | | |
| 7234430 | Chauvaux, Marjorie | Address on file | | | | |
| 4938653 | Chauvenne, Richard | 1620 Adelaide st.#29 | Concord | CA | 94520 | |
| 4932999 | Chauvet, Eileen K. | 1010 30th St Apt 2 | San Francisco | CA | 94107-2747 | |
| 6131886 | CHAUVIN MARCIA L & ANTON | Address on file | | | | |
| 7192241 | Chauvin, Andrea | Address on file | | | | |
| 7192241 | Chauvin, Andrea | Address on file | | | | |
| 7192241 | Chauvin, Andrea | Address on file | | | | |
| 7192241 | Chauvin, Andrea | Address on file | | | | |
| 4937689 | Chauvin, Doris | 1125 Litahni Lane | Nipomo | CA | 93444 | |
| 7325987 | Chauvin, Emma | Address on file | | | | |
| 7325987 | Chauvin, Emma | Address on file | | | | |
| 7220972 | Chauvin, Emma | Address on file | | | | |
| 7220972 | Chauvin, Emma | Address on file | | | | |
| 7219700 | Chauvin, Jude D | Joseph M. Earley III, 2561 California Park Drive, Suite100 | Chico | CA | 95928 | |
| 7219700 | Chauvin, Jude D | Paige N. Boldt, 2561 California Park Drive, Suite 100 | Chico | CA | 95928 | |
| 7219700 | Chauvin, Jude D | Joseph M. Earley III, 2561 California Park Drive, Suite100 | Chico | CA | 95928 | |
| 7219700 | Chauvin, Jude D | Paige N. Boldt, 2561 California Park Drive, Suite 100 | Chico | CA | 95928 | |
| 4958566 | Chauvin, Kathleen E | Address on file | | | | |
| 7220689 | Chauvin, Lydia | Address on file | | | | |
| 7220689 | Chauvin, Lydia | Address on file | | | | |
| 7220689 | Chauvin, Lydia | Address on file | | | | |
| 7220689 | Chauvin, Lydia | Address on file | | | | |
| 4948615 | Chauvin, Matthew | Michaels. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300 | Temecula | CA | 92590 | |
| 4948613 | Chauvin, Matthew | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP, David S. Casey, Jr., Angela Jae Chun, 110 Laurel St. | San Diego | CA | 92101 | |
| 4948614 | Chauvin, Matthew | Tosdal Law Firm, Thomas Tosdal, 777 South Hwy 101, Ste. 215 | Solana Beach | CA | 92075 | |
| 4948618 | Chauvin, Olivia Dawn | Michaels. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300 | Temecula | CA | 92590 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4948616 | Chauvin, Olivia Dawn | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP, David S. Casey, Jr., Angela Jae Chun, 110 Laurel St. | San Diego | CA | 92101 | |
| 4948617 | Chauvin, Olivia Dawn | Tosdal Law Firm, Thomas Tosdal, 777 South Hwy 101, Ste. 215 | Solana Beach | CA | 92075 | |
| 7149130 | Chauvin, Olivia Dawn and Matthew D. | Address on file | | | | |
| 5867624 | CHAVARIN, KARINA | Address on file | | | | |
| 6139299 | CHAVARRIA HECTOR | Address on file | | | | |
| 4935149 | CHAVARRIA, GABRIEL | 126 CLAYTON AVE | SAN JOSE | CA | 95110 | |
| 6167771 | Chavarria, Hector M. | Address on file | | | | |
| 6124426 | Chavarria, Ivannia | Address on file | | | | |
| 6124430 | Chavarria, Ivannia | Address on file | | | | |
| 6124432 | Chavarria, Ivannia | Address on file | | | | |
| 6124434 | Chavarria, Ivannia | Address on file | | | | |
| 7242847 | Chavarria, Jennie | Address on file | | | | |
| 4965209 | Chave, Chris | Address on file | | | | |
| 7203760 | Chavera, Mario | Address on file | | | | |
| 7952493 | Chavers, Regina | 3114 Grandview Ln | Bakersfield | CA | 93313 | |
| 7473926 | Chaves, Clarc | Address on file | | | | |
| 4933563 | Chaves, Danny | 866 Willow creek rd | Paicines | CA | 95043 | |
| 4965115 | Chaves-Tiscareno, Ricardo | Address on file | | | | |
| 7141396 | Chavette Lynn Chaney | Address on file | | | | |
| 7141396 | Chavette Lynn Chaney | Address on file | | | | |
| 7141396 | Chavette Lynn Chaney | Address on file | | | | |
| 7141396 | Chavette Lynn Chaney | Address on file | | | | |
| 6180551 | Chavez B, Francisco Javier | Address on file | | | | |
| 5938966 | Chavez bravo, Elio | Address on file | | | | |
| 6140539 | CHAVEZ CARLOS N & DEIGNAN SHEILA E | Address on file | | | | |
| 4955663 | Chavez Cervantes, Anita L | Address on file | | | | |
| 7952496 | Chavez Construction | 22478 Sonoma Street | Hayward | CA | 94541 | |
| 4918066 | CHAVEZ EMERGENCY PHYSICIANS MEDICAL | GROUP INC, 1065 BUCKS LAKE RD | QUINCY | CA | 95971 | |
| 6147137 | CHAVEZ ERNESTO GUZMAN | Address on file | | | | |
| 4918067 | CHAVEZ FAMILY VISION INC | PO Box 23308 | SAN JOSE | CA | 95153 | |
| 7170363 | CHAVEZ FIGUEROA, GONZALO | Address on file | | | | |
| 7170363 | CHAVEZ FIGUEROA, GONZALO | Address on file | | | | |
| 6140487 | CHAVEZ HECTOR ALEXANDER | Address on file | | | | |
| 4952369 | Chavez II, Ramon | Address on file | | | | |
| 4918068 | CHAVEZ INVESTMENTS PROPERTIES INC | 1141 TAMA LANE | SANTA MARIA | CA | 93455 | |
| 4945146 | CHAVEZ OCHOA, BRIAN | 3178 CRESTVIEW DR | BURSON | CA | 95225 | |
| 6133004 | CHAVEZ ORLANDO AND MAUREEN W H/W | Address on file | | | | |
| 6132726 | CHAVEZ RAFAEL | Address on file | | | | |
| 6135223 | CHAVEZ THOMAS F & LAVONNE D | Address on file | | | | |
| 7279764 | Chavez, Adam Enrique | Address on file | | | | |
| 4986436 | Chavez, Adeline | Address on file | | | | |
| 4998478 | Chavez, Adrian | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174488 | CHAVEZ, ADRIAN | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174488 | CHAVEZ, ADRIAN | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860 | San Diego | CA | 92101 | |
| 4998479 | Chavez, Adrian | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008307 | Chavez, Adrian | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5937583 | Chavez, Adrian; Chavez, Rachelle; Murello, Christopher; Murello, Evelyn | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5937585 | Chavez, Adrian; Chavez, Rachelle; Murello, Christopher; Murello, Evelyn | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5937584 | Chavez, Adrian; Chavez, Rachelle; Murello, Christopher; Murello, Evelyn | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 7315741 | Chavez, Albert | Address on file | | | | |
| 4915109 | Chavez, Alberto | Address on file | | | | |
| 7186882 | Chavez, Alejandro Manuel | Address on file | | | | |
| 7186882 | Chavez, Alejandro Manuel | Address on file | | | | |
| 4978152 | Chavez, Alex | Address on file | | | | |
| 7952494 | Chavez, Alverto Lara | 31 S Dana Ave | Planada | CA | 95365 | |
| 4989080 | Chavez, Amanda | Address on file | | | | |
| 4963098 | CHAVEZ, ANDREW P | Address on file | | | | |
| 4944872 | Chavez, Angela | 1807 Marlesta Court Apartment E | Pinole | CA | 94564 | |
| 6156312 | Chavez, Angelisa | Address on file | | | | |
| 4964629 | Chavez, Anthony | Address on file | | | | |
| 4954476 | Chavez, Anthony Michael | Address on file | | | | |
| 4971512 | Chavez, Armando | Address on file | | | | |
| 4912445 | Chavez, Boris Alberto | Address on file | | | | |
| 4938110 | Chavez, Brian | PO Box 2198 | Freedom | CA | 95019-2138 | |
| 5986965 | Chavez, Brian | Address on file | | | | |
| 7280094 | Chavez, Brianna Marie | Address on file | | | | |
| 4989554 | Chavez, Carlos | Address on file | | | | |
| 7280332 | Chavez, Carlos Arturo Luciano | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 4941627 | Chavez, Cecilia | 1864 CHRISTINA AVE | STOCKTON | CA | 95204 | |
| 7952495 | Chavez, Cesar | 401 Wilson St | Arvin | CA | 93203 | |
| 6008577 | CHAVEZ, CESAR | Address on file | | | | |
| 4952837 | Chavez, Clara | Address on file | | | | |
| 4934460 | Chavez, Crystal | 6951 Marvin Trail | Redding | CA | 96001 | |
| 4956288 | Chavez, Cynthia | Address on file | | | | |
| 7952497 | Chavez, David | 6350 Hehn Avenue | Bakersfield | CA | 93307 | |
| 4955505 | Chavez, Dina | Address on file | | | | |
| 4978162 | Chavez, Domingo | Address on file | | | | |
| 7318480 | Chavez, Eileen K. | Address on file | | | | |
| 7318480 | Chavez, Eileen K. | Address on file | | | | |
| 7318480 | Chavez, Eileen K. | Address on file | | | | |
| 7318480 | Chavez, Eileen K. | Address on file | | | | |
| 4934922 | Chavez, Eli | 945 north street | Woodland | CA | 95695 | |
| 7333426 | Chavez, Elizabeth | Address on file | | | | |
| 7333426 | Chavez, Elizabeth | Address on file | | | | |
| 4937864 | Chavez, Eric | 20 Ttalbot st | Salinas | CA | 93901 | |
| 4967676 | Chavez, Eric Alberto | Address on file | | | | |
| 5000279 | Chavez, Ernesto Guzman | Law Offices of Alexander M. Schack, Alexander M. Schack, Natasha N. Serino, 16870 West Bemardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5000278 | Chavez, Ernesto Guzman | Murray Law Firm, Stephen B. Murray, Sr., Jessica Hayes, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5000280 | Chavez, Ernesto Guzman | Welty Welty, PC, Matthew H. Welty, Jack W. Weaver, 141 North Street | Healdsburg | CA | 95448 | |
| 5001055 | Chavez, Esperanza | Law Offices of Alexander M. Schack, Alexander M. Schack, Natasha N. Serino, 16870 West Bemardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5001054 | Chavez, Esperanza | Murray Law Firm, Stephen B. Murray, Sr., Jessica Hayes, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5001056 | Chavez, Esperanza | Welty Welty, PC, Matthew H. Welty, Jack W. Weaver, 141 North Street | Healdsburg | CA | 95448 | |
| 7223176 | Chavez, Esperanza | Murray Law Firm, Jessica W Hayes, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 4962198 | Chavez, Fabio M | Address on file | | | | |
| 4920895 | CHAVEZ, FAYE | GRAPHIC DIGITAL SOLUTIONS, 1308 19TH ST | SACRAMENTO | CA | 95811 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4938308 | CHAVEZ, FLORINDA | 413 LAKEVIEW RD | WATSONVILLE | CA | 95076 | |
| 7472398 | Chavez, Francesca | Address on file | | | | |
| 5003659 | Chavez, Francisco | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5011021 | Chavez, Francisco | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 7296316 | Chavez, Francisco | Address on file | | | | |
| 4945144 | CHAVEZ, GLORIA | PO BOX 1846 | SAN JOAQUIN | CA | 93660 | |
| 4987630 | Chavez, Guadalupe | Address on file | | | | |
| 4953346 | Chavez, Handel | Address on file | | | | |
| 7482678 | Chavez, Havanna | Address on file | | | | |
| 5938967 | Chavez, Heather | Address on file | | | | |
| 4967225 | Chavez, Israel J | Address on file | | | | |
| 4980235 | Chavez, J | Address on file | | | | |
| 4973124 | Chavez, Jackie Lynn | Address on file | | | | |
| 4957872 | Chavez, Jacob J | Address on file | | | | |
| 4960515 | Chavez, John | Address on file | | | | |
| 6070226 | Chavez, Johnny | Address on file | | | | |
| 4963808 | Chavez, Jorge Valenzuela | Address on file | | | | |
| 4978123 | Chavez, Jose | Address on file | | | | |
| 5938968 | chavez, jose | Address on file | | | | |
| 4935696 | Chavez, Jose & Greissy | 1307 Sussex Court | King City | CA | 93930 | |
| 7157379 | Chavez, Joseph | Address on file | | | | |
| 7968875 | Chavez, Juan | Address on file | | | | |
| 7968875 | Chavez, Juan | Address on file | | | | |
| 5938969 | Chavez, Juan | Address on file | | | | |
| 7486611 | Chavez, Juanita | Address on file | | | | |
| 4955238 | Chavez, Karen Denise | Address on file | | | | |
| 4957733 | Chavez, Lloyd Michael | Address on file | | | | |
| 4956817 | Chavez, Makayla | Address on file | | | | |
| 4979712 | Chavez, Manuel | Address on file | | | | |
| 4995247 | Chavez, Manuel | Address on file | | | | |
| 7325806 | Chavez, Margarita | Address on file | | | | |
| 7325806 | Chavez, Margarita | Address on file | | | | |
| 7325806 | Chavez, Margarita | Address on file | | | | |
| 7325806 | Chavez, Margarita | Address on file | | | | |
| 7325806 | Chavez, Margarita | Address on file | | | | |
| 7325806 | Chavez, Margarita | Address on file | | | | |
| 6008557 | CHAVEZ, MARGARITO | Address on file | | | | |
| 4924695 | CHAVEZ, MARIA | 3645 REEL CIRCLE | SACRAMENTO | CA | 95832 | |
| 4944192 | Chavez, Maria | 511 Roosevelt St. | Salinas | CA | 93905 | |
| 4990027 | Chavez, Marina | Address on file | | | | |
| 5864705 | CHAVEZ, MELISA | Address on file | | | | |
| 4992348 | Chavez, Michael | Address on file | | | | |
| 4952121 | Chavez, Michael A | Address on file | | | | |
| 4936722 | Chavez, Michelle | 3610 Bisordi ln | Fulton | CA | 95439 | |
| 4956492 | Chavez, Norma Alejandra | Address on file | | | | |
| 4941054 | Chavez, Orlando | 4137 North Anchor Ct | Discovery Bay | CA | 94505 | |
| 7478118 | Chavez, Orlando | Address on file | | | | |
| 4952241 | Chavez, Oscar | Address on file | | | | |
| 6170349 | Chavez, Patricia B | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4938635 | Chavez, Pedro & Melissa | 20459 Malsbary Street | Riverdale | CA | 93656 | |
| 7168443 | CHAVEZ, PHILLIP | Address on file | | | | |
| 7168443 | CHAVEZ, PHILLIP | Address on file | | | | |
| 5015470 | Chavez, Phillip | Address on file | | | | |
| 5016633 | Chavez, Phillip | Address on file | | | | |
| 4998480 | Chavez, Rachelle | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174489 | CHAVEZ, RACHELLE | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174489 | CHAVEZ, RACHELLE | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860 | San Diego | CA | 92101 | |
| 4998481 | Chavez, Rachelle | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008308 | Chavez, Rachelle | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4988150 | Chavez, Ralph | Address on file | | | | |
| 4951357 | Chavez, Ramon S | Address on file | | | | |
| 5938970 | CHAVEZ, RAUL | Address on file | | | | |
| 5977613 | CHAVEZ, RAUL | Address on file | | | | |
| 4987090 | Chavez, Raymon | Address on file | | | | |
| 4965585 | Chavez, Raymond Anthony | Address on file | | | | |
| 4989637 | Chavez, Refugio | Address on file | | | | |
| 4935250 | Chavez, Robert & Nancy | 36742 Reynolds drive | Fremont | CA | 94536 | |
| 7190417 | Chavez, Robert Michael | Address on file | | | | |
| 7190417 | Chavez, Robert Michael | Address on file | | | | |
| 4970572 | Chavez, Roberto Reyes | Address on file | | | | |
| 4961404 | Chavez, Ronald | Address on file | | | | |
| 7328191 | Chavez, Ronnie Christopher | Address on file | | | | |
| 4998674 | Chavez, Rosa Azevedo | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4998675 | Chavez, Rosa Azevedo | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7174055 | CHAVEZ, ROSA AZEVEDO | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174055 | CHAVEZ, ROSA AZEVEDO | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 5008414 | Chavez, Rosa Azevedo | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4985580 | Chavez, Rosalio | Address on file | | | | |
| 7952498 | Chavez, Ruben | PO Box 3219 | Bakersfield | CA | 93385 | |
| 7486621 | Chavez, Salvador | Address on file | | | | |
| 4987150 | Chavez, Shallene | Address on file | | | | |
| 4956680 | Chavez, Stephanie Mendoza | Address on file | | | | |
| 7320994 | Chavez, Susan | Address on file | | | | |
| 5938971 | CHAVEZ, SYKVIA | Address on file | | | | |
| 4914729 | Chavez, Taylor A | Address on file | | | | |
| 5873973 | CHAVEZ, TERESA | Address on file | | | | |
| 4966843 | Chavez, Teri Lee | Address on file | | | | |
| 4959632 | Chavez, Thomas Henry | Address on file | | | | |
| 4993894 | Chavez, Tim | Address on file | | | | |
| 5000276 | Chavez, Tobias | Law Offices of Alexander M. Schack, Alexander M. Schack, Natasha N. Serino, 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5000275 | Chavez, Tobias | Murray Law Firm, Stephen B. Murray, Sr., Jessica Hayes, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5000277 | Chavez, Tobias | Welty Welty, PC, Matthew H. Welty, Jack W. Weaver, 141 North Street | Healdsburg | CA | 95448 | |
| 7202699 | Chavez, Tobias | Address on file | | | | |
| 4972655 | Chavez, Umberto | Address on file | | | | |
| 5986465 | Chavez, Vanessa | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 1463 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4937823 | Chavez, Vanessa | 1021 Polk st. | Salinas | CA | 93906 | |
| 6001026 | Chavez, Vanessa | Address on file | | | | |
| 5003655 | Chavez, Veronica | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5011017 | Chavez, Veronica | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 7293062 | Chavez, Veronica | Address on file | | | | |
| 4998676 | Chavez, Victor Gonzalez | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4998677 | Chavez, Victor Gonzalez | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7174056 | CHAVEZ, VICTOR GONZALEZ | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174056 | CHAVEZ, VICTOR GONZALEZ | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 5008415 | Chavez, Victor Gonzalez | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 7486594 | Chavez, Zachary | Address on file | | | | |
| 7486594 | Chavez, Zachary | Address on file | | | | |
| 4912541 | Chavez-Acosta, Elyse Nicole | Address on file | | | | |
| 4973572 | Chavez-Espinoza, Lydia | Address on file | | | | |
| 4971770 | Chavez-Gaytan, Eduardo | Address on file | | | | |
| 4973165 | Chavez-Gordon, Juanita Tania | Address on file | | | | |
| 4961891 | Chavez-Supnet, Jessica L | Address on file | | | | |
| 6009915 | Chavinda, Inc | 4834 N. Vineland | Kerman | CA | 93630 | |
| 6132556 | CHAVIRA MANUEL ARELLANO / | Address on file | | | | |
| 4996422 | Chavira, Anthony | Address on file | | | | |
| 4912299 | Chavira, Anthony Augustine | Address on file | | | | |
| 4964189 | Chavira, Enrique | Address on file | | | | |
| 7159572 | CHAVIRA, ERNEST ANDREW | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159572 | CHAVIRA, ERNEST ANDREW | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7242762 | Chavis, Alan | Address on file | | | | |
| 7256516 | Chavis, Angela | Address on file | | | | |
| 4951175 | Chavis, Daniel L | Address on file | | | | |
| 4967602 | Chavis, Qualen | Address on file | | | | |
| 4990151 | Chaw, Betty | Address on file | | | | |
| 4954512 | Chaw, Seandre Leland | Address on file | | | | |
| 5864367 | CHAWANAKEE UNIFIED SCHOOL DIST | Address on file | | | | |
| 4918069 | CHAWKI GERGES MD INC | GERGES MEDICAL CLINIC INC, 131 S TAMARACK ST | VISALIA | CA | 93291 | |
| 4971803 | Chawla, Charanjit | Address on file | | | | |
| 6008322 | CHAWLA, JAGDISH | Address on file | | | | |
| 7187911 | Chawne Luna | Address on file | | | | |
| 7187911 | Chawne Luna | Address on file | | | | |
| 5867625 | Chaya Properties, Inc. | Address on file | | | | |
| 5867626 | CHAYCHI, LEILA | Address on file | | | | |
| 7194448 | CHAYE VANKEUREN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830 | San Francisco | CA | 94104 | |
| 7194448 | CHAYE VANKEUREN | Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7325216 | Chayenne Pickard | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7152564 | Chaz Ryan Gramps | Address on file | | | | |
| 7152564 | Chaz Ryan Gramps | Address on file | | | | |
| 7152564 | Chaz Ryan Gramps | Address on file | | | | |
| 7152564 | Chaz Ryan Gramps | Address on file | | | | |
| 7152564 | Chaz Ryan Gramps | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7152564 | Chaz Ryan Gramps | Address on file | | | | |
| 6013029 | CHE CHAO HSU | Address on file | | | | |
| 7682631 | CHE CHUEN HO | Address on file | | | | |
| 7933270 | CHE' LATIMORE,;. | 590 GENINE DR | SAN JOSE | CA | 95127 | |
| 4934995 | Che, Tran | 1588 Meridian Ave | San Jose | CA | 95125 | |
| 6141384 | CHEAL RICHARD L & RENEE M | Address on file | | | | |
| 6144044 | CHEAL ROBERT N & SHIRLEY POLLARD | Address on file | | | | |
| 4943226 | Chear, Varn | 34113 Fremont Blvd. | Fremont | CA | 94555 | |
| 7255345 | Cheary, Curtis | Address on file | | | | |
| 7168445 | CHEARY, DEBRA | Address on file | | | | |
| 7168444 | CHEARY, RICKY | Address on file | | | | |
| 4938172 | Cheatham, Charlie | 1607 Phillips Ln | San Luis Obispo | CA | 93401 | |
| 6171156 | Cheatham, Charlie | Address on file | | | | |
| 6171156 | Cheatham, Charlie | Address on file | | | | |
| 4967338 | Cheatwood Jr., John E | Address on file | | | | |
| 7980214 | Check, Sandra J | Address on file | | | | |
| 7980214 | Check, Sandra J | Address on file | | | | |
| 4985584 | Checketts, Michael | Address on file | | | | |
| 6070228 | CheckFree Services Corporation | 4411 East Jones Bridge Road | Norcross | GA | 30092 | |
| 4918070 | CHECKFREEPAY CORPORATION | 15 STERLING DR | WALLINGFORD | CT | 06492 | |
| 7940574 | CHECKFREEPAY CORPORATION | 15 STERLING DRIVE | WALLINGFORD | CT | 06492-7544 | |
| 6118379 | CheckFreePay Corporation | Fiserv, Attn: General Counsel, Biller Solutions, 4411 East Jones Bridge Road | Norcross | GA | 30092 | |
| 6070230 | CheckFreePay Corporation | Attn: Site Manager, 15 Sterling Drive | Wallingford | CT | 06492 | |
| 7952499 | CheckFreePay Corporation | Attn: Site Manager 15 Sterling Drive | Wallingford | CT | 06492-7544 | |
| 7464932 | Cheda, Ellen E | Address on file | | | | |
| 4973153 | Cheda, Michelle | Address on file | | | | |
| 7782459 | CHEDDAR & CO | BNY MELLON SECURITIES TRUST CO, ATTN  MIKE VISONE, 1 WALL ST FL 3 | NEW YORK | NY | 10005-2500 | |
| 7782954 | CHEDDAR & CO | BNY MELLON SECURITIES TRUST CO, ATTN MIKE VISONE, 1 WALL ST RECEIVING WINDOW 3FL | NEW YORK | NY | 10005-0000 | |
| 5983981 | Chedekel, Claire | Address on file | | | | |
| 5917438 | Chee Thao | Address on file | | | | |
| 5917437 | Chee Thao | Address on file | | | | |
| 5917439 | Chee Thao | Address on file | | | | |
| 5917436 | Chee Thao | Address on file | | | | |
| 7777133 | CHEE WONG WU | 343 HARVARD ST | SAN FRANCISCO | CA | 94134-1345 | |
| 7764287 | CHEE WONG WU TR DATED 8/16/2001 | CHEE WONG WU TRUST, 343 HARVARD ST | SAN FRANCISCO | CA | 94134-1345 | |
| 4992349 | Chee, Betty | Address on file | | | | |
| 4988239 | Chee, Edward | Address on file | | | | |
| 7267766 | Chee, Filipe | Address on file | | | | |
| 4983347 | Cheek, David | Address on file | | | | |
| 4971150 | Cheek, Jack | Address on file | | | | |
| 6070238 | Cheek, Jack | Address on file | | | | |
| 7283640 | Cheek, Julia | Address on file | | | | |
| 4972187 | Cheema, Zubinjit | Address on file | | | | |
| 7460317 | Cheeseman, Kenneth J | Address on file | | | | |
| 4918071 | CHEETAH SOFTWARE SYSTEMS INC | 31280 OAK CREST DR STE 3 | WESTLAKE VILLAGE | CA | 91361 | |
| 6070240 | Cheetah Software Systems, Inc. | 200 N. Westlake Blvd. Suite 200 | Westlake Village | CA | 91362 | |
| 7337710 | Cheetham, Ashlea | Address on file | | | | |
| 4943175 | chef lees mandarin house 2-Lee, Linstun | 1616 North Main Street | Salinas | CA | 93906 | |
| 4935544 | Chef Xin, Li Zhey | 855 W El Camino Read | Mountain View | CA | 94040 | |
| 4940460 | Chef'a Kwan-Quan, Jason | 630 Menlo Ave | Menlo Park | CA | 94025 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7231788 | Chef's Market, Inc. doing business as Market Restaurant | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5933493 | Cheli, Stephanie | Address on file | | | | |
| 4953104 | Chelini, Ann Robin | Address on file | | | | |
| 4964853 | Chelini, Daniel Joseph | Address on file | | | | |
| 4958911 | Chelini, Frank E | Address on file | | | | |
| 4954253 | Chelini, Joshua Daniel | Address on file | | | | |
| 7785022 | CHELLE SFETKU | 343 N AVON ST | BURBANK | CA | 91505-3504 | |
| 7785219 | CHELLE SFETKU | 343 NORTH AVON | BURBANK | CA | 91505-3504 | |
| 5917444 | Chellsee Lende | Address on file | | | | |
| 5917442 | Chellsee Lende | Address on file | | | | |
| 5917440 | Chellsee Lende | Address on file | | | | |
| 5917443 | Chellsee Lende | Address on file | | | | |
| 5917441 | Chellsee Lende | Address on file | | | | |
| 4923312 | CHELLSEN, JOHN A | PHD, 2155 W MARCH LN #1D | STOCKTON | CA | 95207 | |
| 7319821 | Chelossi, Louis | James P Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7288139 | Chelossi, Louis | Address on file | | | | |
| 7762297 | CHELSEA ANDREATTA | 1015 SEQUOIA AVE | MILLBRAE | CA | 94030-3009 | |
| 7682632 | CHELSEA ANNE CORNWELL | Address on file | | | | |
| 7198543 | Chelsea Carson | Address on file | | | | |
| 7198543 | Chelsea Carson | Address on file | | | | |
| 7325668 | Chelsea Dwyer | Address on file | | | | |
| 7187912 | Chelsea Gwin | Address on file | | | | |
| 7187912 | Chelsea Gwin | Address on file | | | | |
| 5906807 | Chelsea Hydrick | Address on file | | | | |
| 5902820 | Chelsea Hydrick | Address on file | | | | |
| 5910105 | Chelsea Hydrick | Address on file | | | | |
| 7682633 | CHELSEA KAY ORMAN | Address on file | | | | |
| 7189521 | Chelsea Kenyon | Address on file | | | | |
| 7189521 | Chelsea Kenyon | Address on file | | | | |
| 7187913 | Chelsea Lee Agost | Address on file | | | | |
| 7187913 | Chelsea Lee Agost | Address on file | | | | |
| 7773419 | CHELSEA LYNN RECKER | 633 HAMPTON DR | LODI | CA | 95242-3551 | |
| 7194777 | Chelsea Lynn Smith | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168924 | Chelsea Lynn Smith | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194777 | Chelsea Lynn Smith | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7168924 | Chelsea Lynn Smith | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7154134 | Chelsea Marie Schwartz | Address on file | | | | |
| 7154134 | Chelsea Marie Schwartz | Address on file | | | | |
| 7154134 | Chelsea Marie Schwartz | Address on file | | | | |
| 7154134 | Chelsea Marie Schwartz | Address on file | | | | |
| 7154134 | Chelsea Marie Schwartz | Address on file | | | | |
| 7154134 | Chelsea Marie Schwartz | Address on file | | | | |
| 7682634 | CHELSEA MARIE THOMSON | Address on file | | | | |
| 5917448 | Chelsea Matz | Address on file | | | | |
| 5917447 | Chelsea Matz | Address on file | | | | |
| 5917449 | Chelsea Matz | Address on file | | | | |
| 5917446 | Chelsea Matz | Address on file | | | | |
| 7195237 | Chelsea Michelle Black | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195237 | Chelsea Michelle Black | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7169479 | Chelsea Michelle Black | Joseph M. Earley lll, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169479 | Chelsea Michelle Black | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195237 | Chelsea Michelle Black | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195237 | Chelsea Michelle Black | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7198325 | CHELSEA N SANABRIA | Address on file | | | | |
| 7198325 | CHELSEA N SANABRIA | Address on file | | | | |
| 7206163 | CHELSEA N SCHRAMM | Address on file | | | | |
| 7206163 | CHELSEA N SCHRAMM | Address on file | | | | |
| 7197038 | Chelsea Renee Foster | Address on file | | | | |
| 7197038 | Chelsea Renee Foster | Address on file | | | | |
| 7197038 | Chelsea Renee Foster | Address on file | | | | |
| 7197038 | Chelsea Renee Foster | Address on file | | | | |
| 7197038 | Chelsea Renee Foster | Address on file | | | | |
| 7197038 | Chelsea Renee Foster | Address on file | | | | |
| 7682635 | CHELSEA SCHEIBER | Address on file | | | | |
| 7200895 | Chelsea Schramm | Address on file | | | | |
| 7200895 | Chelsea Schramm | Address on file | | | | |
| 7181166 | Chelsea Shannon Hydrick | Address on file | | | | |
| 7176448 | Chelsea Shannon Hydrick | Address on file | | | | |
| 7176448 | Chelsea Shannon Hydrick | Address on file | | | | |
| 7198293 | CHELSEY BLEEKE | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7198293 | CHELSEY BLEEKE | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7152899 | Chelsey Burgess | Address on file | | | | |
| 7152899 | Chelsey Burgess | Address on file | | | | |
| 7152899 | Chelsey Burgess | Address on file | | | | |
| 7152899 | Chelsey Burgess | Address on file | | | | |
| 7152899 | Chelsey Burgess | Address on file | | | | |
| 7152899 | Chelsey Burgess | Address on file | | | | |
| 7145021 | Chelsey Delaney Wood | Address on file | | | | |
| 7145021 | Chelsey Delaney Wood | Address on file | | | | |
| 7145021 | Chelsey Delaney Wood | Address on file | | | | |
| 7145021 | Chelsey Delaney Wood | Address on file | | | | |
| 5917451 | Chelsie Crisp Hart | Address on file | | | | |
| 5917454 | Chelsie Crisp Hart | Address on file | | | | |
| 5917452 | Chelsie Crisp Hart | Address on file | | | | |
| 5917450 | Chelsie Crisp Hart | Address on file | | | | |
| 5917453 | Chelsie Crisp Hart | Address on file | | | | |
| 7144529 | Chelsie Leigh Sizelove | Address on file | | | | |
| 7144529 | Chelsie Leigh Sizelove | Address on file | | | | |
| 7144529 | Chelsie Leigh Sizelove | Address on file | | | | |
| 7144529 | Chelsie Leigh Sizelove | Address on file | | | | |
| 5917457 | Chelsy R. Butler | Address on file | | | | |
| 5917456 | Chelsy R. Butler | Address on file | | | | |
| 5917458 | Chelsy R. Butler | Address on file | | | | |
| 5917455 | Chelsy R. Butler | Address on file | | | | |
| 7265223 | Chelton, Mary | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5917463 | Chelyl Martin | Address on file | | | | |
| 5917461 | Chelyl Martin | Address on file | | | | |
| 5917459 | Chelyl Martin | Address on file | | | | |
| 5917462 | Chelyl Martin | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5917460 | Chelyl Martin | Address on file | | | | |
| 4940633 | Chem A Allemand - Allemand, Cheryl | 1069 Phelps Ave | San Jose | CA | 95117 | |
| 4935138 | Chem, Sophat | 1620 Waudman Avenue | Stockton | CA | 95209 | |
| 5900602 | Chembakassery, Mily | Address on file | | | | |
| 4972553 | Chembakassery, Mily George | Address on file | | | | |
| 6012240 | CHEMEHUEVI INDIAN TRIBE | P.O. BOX 1976 | HAVASU LAKE | CA | 92363 | |
| 4976409 | Chemehuevi Indian Tribe | Ron Escobar, P.O. Box 1976 | Havasu Lake | CA | 92363 | |
| 4918072 | CHEMETRICS INC | 4295 CATLETT ROAD | MIDLAND | VA | 22728 | |
| 4918073 | CHEMETRON CORP | FIRE SYSTEMS DIV, 4801 SOUTHWICK DR 3RD FLR | MATTESON | IL | 60443 | |
| 4918074 | CHEMETRON FIRE SYSTEMS INC | PO Box 90375 | CHICAGO | IL | 60696-0375 | |
| 5867627 | Chemiakine-Cote, Max | Address on file | | | | |
| 4915107 | Chemparathy, Joshua J. | Address on file | | | | |
| 7940575 | CHEMSTAFF INC | 3180 THEODORE ST STE 205 | JOLIET | IL | 60435 | |
| 6070241 | CHEMSTAFF INC ATTN JOE BATES | 3180 THEODORE ST STE 205 | JOLIET | IL | 60435 | |
| 5839597 | Chemtreat | 5640 Cox Rd Suite 300 | Glen Allen | VA | 23060 | |
| 4918076 | CHEMTREAT INC | 5640 COX RD | GLEN ALLEN | VA | 23060 | |
| 4918077 | CHEM-WEED LLC | PO Box 7967 | STOCKTON | CA | 95267 | |
| 7776490 | CHEN H WANG & | MRS PIN WANG JT TEN, 160 NORTHWOOD DR | SAN FRANCISCO | CA | 94112-1237 | |
| 6144320 | CHEN KEVIN SHIH-JEN & WANG DIANA YUNG HSIN | Address on file | | | | |
| 6145162 | CHEN LIAN SONG | Address on file | | | | |
| 6144072 | CHEN MEI HUI & CHANG JOSEPH HSUAN YEE | Address on file | | | | |
| 6141087 | CHEN SHAODAN & SMALL LEO J | Address on file | | | | |
| 6143221 | CHEN TAI-MIN & CHEN WEI-LI | Address on file | | | | |
| 5867628 | CHEN, ADRIAN | Address on file | | | | |
| 4941036 | Chen, Albert | 4144 Beacon Place | Discovery Bay | CA | 94505 | |
| 4950940 | Chen, Alec Christopher | Address on file | | | | |
| 5867629 | CHEN, ALEX | Address on file | | | | |
| 6184308 | Chen, Andrew | Address on file | | | | |
| 4939822 | chen, Andy | 209 Fairway Dr | South San Francisco | CA | 94080 | |
| 5867630 | CHEN, ANN | Address on file | | | | |
| 4952184 | Chen, Betty P | Address on file | | | | |
| 6170188 | Chen, Bingjie | Address on file | | | | |
| 6170188 | Chen, Bingjie | Address on file | | | | |
| 5867631 | CHEN, BRANDON | Address on file | | | | |
| 7169124 | CHEN, CAIYUN | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 5867632 | Chen, Carla | Address on file | | | | |
| 7944395 | CHEN, CHENCHENG | Address on file | | | | |
| 7930036 | CHEN, CHIAYIN | Address on file | | | | |
| 4953720 | Chen, Chun Lin | Address on file | | | | |
| 4941846 | CHEN, CHUNFEI | Address on file | | | | |
| 5867633 | CHEN, CLIFF | Address on file | | | | |
| 7883289 | Chen, Daniel | Address on file | | | | |
| 4954466 | Chen, David | Address on file | | | | |
| 4985159 | Chen, David C | Address on file | | | | |
| 6160733 | Chen, Echo | Address on file | | | | |
| 4911881 | Chen, Emily Megan | Address on file | | | | |
| 4945255 | Chen, Fangwoan | 1110 Danbury Drive | San Jose | CA | 95129 | |
| 4969484 | Chen, Fellda | Address on file | | | | |
| 4921370 | CHEN, FULTON | MD, 21701 STEVENS CREEK BLVD #2730 | CUPERTINO | CA | 95015 | |
| 5909955 | Chen, gengliang | Address on file | | | | |
| 4972265 | Chen, Guohui | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4942559 | Chen, Hanxi | 2993 sloat rd | Del Monte Forest | CA | 93953 | |
| 4969125 | Chen, Henry | Address on file | | | | |
| 6009284 | CHEN, HENRY | Address on file | | | | |
| 5867634 | CHEN, HONG | Address on file | | | | |
| 7244641 | Chen, Honglei | Address on file | | | | |
| 4966408 | Chen, Hung | Address on file | | | | |
| 4973409 | Chen, Jacinto | Address on file | | | | |
| 5867635 | Chen, Jack | Address on file | | | | |
| 5867636 | Chen, Jacob | Address on file | | | | |
| 5867637 | chen, jay | Address on file | | | | |
| 4912396 | Chen, Jenny Q. | Address on file | | | | |
| 6183214 | Chen, Jian Q. | Address on file | | | | |
| 4941383 | Chen, Jihyin | 44973 Gardenia way | Fremont | CA | 94539 | |
| 4969825 | Chen, Jin | Address on file | | | | |
| 4944466 | Chen, John | 5768 Lupin Lane | Pollock Pines | CA | 95726 | |
| 4960572 | Chen, John | Address on file | | | | |
| 5867638 | CHEN, JOHN | Address on file | | | | |
| 4962066 | Chen, John Freeman | Address on file | | | | |
| 6174052 | Chen, Johnny | Address on file | | | | |
| 6174052 | Chen, Johnny | Address on file | | | | |
| 4976279 | Chen, Juan-Hwey | Susan S. Chen, Trustee, 10 Blessing, 39124 Lake Drive, Bass Lake | Irvine | CA | 92612 | |
| 4987860 | Chen, Kaicheng | Address on file | | | | |
| 4959864 | Chen, Kai-Shi Kenneth | Address on file | | | | |
| 5867639 | CHEN, KC | Address on file | | | | |
| 4923740 | CHEN, KENNETH W | PO Box 2696 | CUPERTINO | CA | 95015 | |
| 7164019 | CHEN, KEVIN | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | 95401 | | |
| 7164019 | CHEN, KEVIN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa | CA | 95401 | | |
| 4968618 | Chen, Lily | Address on file | | | | |
| 4950381 | Chen, Lina | Address on file | | | | |
| 7165491 | CHEN, LING | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7961610 | Chen, Liuyuh | Address on file | | | | |
| 7957910 | Chen, Louie | Address on file | | | | |
| 4962102 | Chen, Louis | Address on file | | | | |
| 4969772 | Chen, Mei | Address on file | | | | |
| 6185821 | Chen, Mei Hui | Address on file | | | | |
| 5001058 | Chen, Mei Hui | Law Offices of Alexander M. Schack, Alexander M. Schack, Natasha N. Serino, 16870 West Bemardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5001057 | Chen, Mei Hui | Murray Law Firm, Stephen B. Murray, Sr., Jessica Hayes, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5001059 | Chen, Mei Hui | Welty Welty, PC, Matthew H. Welty, Jack W. Weaver, 141 North Street | Healdsburg | CA | 95448 | |
| 4936134 | Chen, Melinda & Hoover | 21396 Maria Lane | Saratoga | CA | 95070 | |
| 4944928 | Chen, Mimi | 94 Crestline Ave | Daly City | CA | 94015 | |
| 5867640 | CHEN, NORMAN | Address on file | | | | |
| 4968646 | Chen, Pei Jun | Address on file | | | | |
| 4954326 | Chen, Peng-Wei | Address on file | | | | |
| 4993716 | Chen, Pin | Address on file | | | | |
| 5867641 | CHEN, PING PING | Address on file | | | | |
| 4950480 | Chen, Qi Shang | Address on file | | | | |
| 4953523 | Chen, Raymond | Address on file | | | | |
| 4957432 | Chen, Richard Guoxiong | Address on file | | | | |
| 4980824 | Chen, Robert | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 1469 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4970540 | Chen, Rodney | Address on file | | | | |
| 5901145 | Chen, Samuel Chengchung | Address on file | | | | |
| 4952096 | Chen, Scott | Address on file | | | | |
| 5867643 | CHEN, SENHENG | Address on file | | | | |
| 6178844 | Chen, Shaolee | Address on file | | | | |
| 4966099 | Chen, Sherman W | Address on file | | | | |
| 5934135 | chen, si da | Address on file | | | | |
| 5867644 | CHEN, TED | Address on file | | | | |
| 6172494 | Chen, Tiamin & Weili | Address on file | | | | |
| 4973483 | Chen, Tiffany Ying | Address on file | | | | |
| 4943579 | Chen, TK | 1119 Cornell Ave | Albany | CA | 94706 | |
| 4953524 | Chen, Tony Garwah | Address on file | | | | |
| 4972091 | Chen, Tony K | Address on file | | | | |
| 6103613 | Chen, Trustee, Juan-Hwey | Address on file | | | | |
| 6150692 | Chen, Tsung Yen | Address on file | | | | |
| 6070245 | Chen, Virgil | Address on file | | | | |
| 4976910 | Chen, Wayne | Address on file | | | | |
| 6154913 | Chen, Wei | Address on file | | | | |
| 4970991 | Chen, Wei | Address on file | | | | |
| 4935556 | Chen, William | 26 Loma Vista Dr. | Orinda | CA | 94563 | |
| 4969465 | Chen, William H. | Address on file | | | | |
| 4971458 | Chen, Wini C | Address on file | | | | |
| 6162091 | Chen, Xiang Ming | Address on file | | | | |
| 5867645 | Chen, Yongsi | Address on file | | | | |
| 7157966 | Chen, Yu | Address on file | | | | |
| 4987886 | Chen, Yu | Address on file | | | | |
| 4971440 | Chen, Yu | Address on file | | | | |
| 4935510 | chen, yungwei | 97 amorok way | fremont | CA | 94539 | |
| 5867646 | Chen, Zhenqing | Address on file | | | | |
| 5946876 | Chen/Nationwide | 1100 Locust Street Dept 2019 | Des Moines | CA | 50391-2019 | |
| 4934677 | Chen/Nationwide | 1100 Locust Street Dept 2019 | Des Moines | IA | 50391-2019 | |
| 7465314 | Chenault Revocable Living Family Trust, Darrell Chenult Trustee | Address on file | | | | |
| 4961482 | Chene, Jordan B. | Address on file | | | | |
| 7175858 | CHENEY JR, ROBERT | Address on file | | | | |
| 7787404 | Cheney Jr., Robert | Address on file | | | | |
| 5867647 | CHENEY, BARBARA | Address on file | | | | |
| 4936960 | Cheney, Blair | 1649 Cairo Street | Livermore | CA | 94550 | |
| 7159573 | CHENEY, BRIAN S. | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159573 | CHENEY, BRIAN S. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4970445 | Cheney, Christopher Ryan | Address on file | | | | |
| 4985213 | Cheney, David L | Address on file | | | | |
| 4952648 | Cheney, Douglas Randall | Address on file | | | | |
| 4960594 | Cheney, Edward | Address on file | | | | |
| 4967317 | Cheney, George Richard | Address on file | | | | |
| 7266242 | Cheney, Jaye | Address on file | | | | |
| 4973739 | Cheney, Jonathan P | Address on file | | | | |
| 6070247 | Cheney, Jonathan P | Address on file | | | | |
| 7175735 | CHENEY, MATTHEW JACKSON | Address on file | | | | |
| 7175735 | CHENEY, MATTHEW JACKSON | Address on file | | | | |
| 7175735 | CHENEY, MATTHEW JACKSON | Address on file | | | | |
| 7175735 | CHENEY, MATTHEW JACKSON | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 1470 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7962016 | Cheney, Michael | Address on file | | | | |
| 4965927 | Cheney, Michael David | Address on file | | | | |
| 4965122 | Cheney, Parker Richard | Address on file | | | | |
| 4987375 | Cheney, Richard | Address on file | | | | |
| 7190956 | CHENEY, SANDRA | Address on file | | | | |
| 7159577 | CHENEY, SHANNA ELIZABETH | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159577 | CHENEY, SHANNA ELIZABETH | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 5867648 | CHENG CAPITAL GROUP, LLC | Address on file | | | | |
| 6139706 | CHENG MARY TR ET AL | Address on file | | | | |
| 4923498 | CHENG MD, JOSEPH C | 15035 EAST 14TH ST | SAN LEANDRO | CA | 94578 | |
| 5910027 | cheng tsui, Chi yueng | Address on file | | | | |
| 7177184 | Cheng Wu | Address on file | | | | |
| 7177184 | Cheng Wu | Address on file | | | | |
| 6008584 | CHENG, ALEX | Address on file | | | | |
| 4977102 | Cheng, Angela | Address on file | | | | |
| 4953544 | Cheng, Austin | Address on file | | | | |
| 4980680 | Cheng, Chin | Address on file | | | | |
| 4920670 | CHENG, ERNEST | ERNEST CHENG DO PC, 3031 TELEGRAPH AVE STE 241 | BERKELEY | CA | 94705 | |
| 4920671 | CHENG, ERNEST | ERNEST CHENG DO PC, PO Box 2214 | SAN RAMON | CA | 94583 | |
| 5992631 | Cheng, Huifen | Address on file | | | | |
| 5867649 | Cheng, Jessica | Address on file | | | | |
| 5867650 | CHENG, JIANG JIANG | Address on file | | | | |
| 4993571 | Cheng, John | Address on file | | | | |
| 6008839 | Cheng, Joseph | Address on file | | | | |
| 4969040 | Cheng, Judy T.M. | Address on file | | | | |
| 4970651 | Cheng, Jwo | Address on file | | | | |
| 4994971 | Cheng, Kenneth | Address on file | | | | |
| 4970838 | Cheng, Kingsley Hin-Yiu | Address on file | | | | |
| 4934998 | Cheng, Lik | 1658 Provincetown Dr | San Jose | CA | 95129 | |
| 6008293 | Cheng, Linda | Address on file | | | | |
| 4954617 | Cheng, Linda Y | Address on file | | | | |
| 4933353 | Cheng, Linda Y.H. | Address on file | | | | |
| 4933383 | Cheng, Linda Y.H. | Address on file | | | | |
| 7233495 | Cheng, Linda Y.H. | Address on file | | | | |
| 4935685 | Cheng, Louis | 591 Bella Vistga | Fremont | CA | 94539 | |
| 4950837 | Cheng, Mai X | Address on file | | | | |
| 4945224 | Cheng, Mei | 2740 Churchill Drive | Hillsborough | CA | 94010 | |
| 4969741 | Cheng, Michelle | Address on file | | | | |
| 4935693 | Cheng, Paul | 115 Olympia Way | San Francisco | CA | 94131 | |
| 7936578 | CHENG, PAUL | Address on file | | | | |
| 4968094 | Cheng, Pauline | Address on file | | | | |
| 4971740 | Cheng, Roger Anpang | Address on file | | | | |
| 4962994 | Cheng, Sean | Address on file | | | | |
| 4972275 | Cheng, Shannon Valenti | Address on file | | | | |
| 4952723 | Cheng, Shengli | Address on file | | | | |
| 7216452 | Cheng, Sivia | Address on file | | | | |
| 4942755 | Cheng, Stephen & Winnie | 2819 Wawona St. | San Francisco | CA | 94116 | |
| 5982748 | Cheng, Stephen & Winnie | Address on file | | | | |
| 4933768 | Cheng, Sue | 13685 Camino Rico | Saratoga | CA | 95070 | |
| 6117718 | Cheng, Tony | Address on file | | | | |
| 5867651 | CHENG, TUNG WEI | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 1471
of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4952770 | Cheng, Wei | Address on file | | | | |
| 6070248 | CHENG,DANIEL - 783 RIO DEL MAR BLVD APT 2 BLDG HSE | 804 Estates Dr Ste 202 | Aptos | CA | 95003 | |
| 5867652 | Chen-Graf, Jahwei | Address on file | | | | |
| 7164380 | CHENOA RIVERA | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164380 | CHENOA RIVERA | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 4934314 | Chenoweth, Donald | 10333 Morgan Territory Road | Livermore | CA | 94551 | |
| 4919929 | CHENOWETH, DONALD R | 10333 MORGAN TERRITORY RD | LIVERMORE | CA | 94550 | |
| 6070249 | Chenoweth, Donald R. | Address on file | | | | |
| 7222314 | Chen-Rudick Family Trust (Trustee: Ann-Chi Chen and Anthony Rudick) | Address on file | | | | |
| 7222314 | Chen-Rudick Family Trust (Trustee: Ann-Chi Chen and Anthony Rudick) | Address on file | | | | |
| 7222314 | Chen-Rudick Family Trust (Trustee: Ann-Chi Chen and Anthony Rudick) | Address on file | | | | |
| 7222314 | Chen-Rudick Family Trust (Trustee: Ann-Chi Chen and Anthony Rudick) | Address on file | | | | |
| 4970777 | Cheon, Audrey | Address on file | | | | |
| 4911048 | Cheong, Greg | Address on file | | | | |
| 4936079 | CHEONG, KAM | 3238 FLEMINGTON CT | PLEASANTON | CA | 94588 | |
| 4953260 | Cheong, Steven M. | Address on file | | | | |
| 5980131 | Cheral, Leslie | Address on file | | | | |
| 6176963 | Cheraun Broussard | Address on file | | | | |
| 6145896 | CHERE MARC R TR & CHERE IRIS G TR | Address on file | | | | |
| 4995451 | Cheremiskin, Tatjana | Address on file | | | | |
| 4935720 | Cherf, Scott | 734 Pino Way | Paso Robles | CA | 93446 | |
| 7682636 | CHERI A BONNER | Address on file | | | | |
| 7328131 | Cheri Berg | 1539 Sunset Avenue | Chico | CA | 95926 | |
| 5917467 | Cheri Brakensiek | Address on file | | | | |
| 5917466 | Cheri Brakensiek | Address on file | | | | |
| 5917465 | Cheri Brakensiek | Address on file | | | | |
| 5917464 | Cheri Brakensiek | Address on file | | | | |
| 7779528 | CHERI BROWN | 140 LINDO LN | MORGAN HILL | CA | 95037-4315 | |
| 7164097 | CHERI BURGI | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7164097 | CHERI BURGI | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa | | CA | 95401 | |
| 7326796 | Cheri Burgi | Skikos Crawford Skikos & Joseph LLP, Greg Skikos, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 7196053 | CHERI BURGI | Address on file | | | | |
| 7196053 | CHERI BURGI | Address on file | | | | |
| 7165440 | CHERI BURGI'S TAXES & BOOKKEEPING | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7165440 | CHERI BURGI'S TAXES & BOOKKEEPING | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7187914 | Cheri Davidson | Address on file | | | | |
| 7187914 | Cheri Davidson | Address on file | | | | |
| 5917471 | Cheri Haganey | Address on file | | | | |
| 5917470 | Cheri Haganey | Address on file | | | | |
| 5917469 | Cheri Haganey | Address on file | | | | |
| 5917468 | Cheri Haganey | Address on file | | | | |
| 7177244 | Cheri Heffel | Address on file | | | | |
| 7183992 | Cheri Heffel | Address on file | | | | |
| 7177244 | Cheri Heffel | Address on file | | | | |
| 7143562 | Cheri L Weimer | Address on file | | | | |
| 7143562 | Cheri L Weimer | Address on file | | | | |
| 7143562 | Cheri L Weimer | Address on file | | | | |
| 7143562 | Cheri L Weimer | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 1472 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7204553 | Cheri L. Vincent, as Trustee of Cheri L. Vincent Trust- 2003 | Camp Fire Clients' Special Trust Account, Steven S. Kane, Esq., 402 W. Broadway, Suite 2500 | San Diego | CA | 92101 | |
| 7204553 | Cheri L. Vincent, as Trustee of Cheri L. Vincent Trust- 2003 | Laureti & Associates, APC, Anthony Laureti, Esq., 402 W. Broadway, Suite 2500 | San Diego | CA | 92101 | |
| 7204553 | Cheri L. Vincent, as Trustee of Cheri L. Vincent Trust- 2003 | The Kane Law Firm, Bonnie E. & Steven S. Kane, Esq. , 402 W. Broadway, Suite 2500 | San Diego | CA | 92101 | |
| 7204553 | Cheri L. Vincent, as Trustee of Cheri L. Vincent Trust- 2003 | Camp Fire Clients' Special Trust Account, Steven S. Kane, Esq., 402 W. Broadway, Suite 2500 | San Diego | CA | 92101 | |
| 7204553 | Cheri L. Vincent, as Trustee of Cheri L. Vincent Trust- 2003 | Laureti & Associates, APC, Anthony Laureti, Esq., 402 W. Broadway, Suite 2500 | San Diego | CA | 92101 | |
| 7204553 | Cheri L. Vincent, as Trustee of Cheri L. Vincent Trust- 2003 | The Kane Law Firm, Bonnie E. & Steven S. Kane, Esq. , 402 W. Broadway, Suite 2500 | San Diego | CA | 92101 | |
| 7682637 | CHERI LEE ARY & | Address on file | | | | |
| 7327994 | Cheri Lyn Marchand | Address on file | | | | |
| 7326857 | Cheri Lyn Marchand as Trustee of the Pearl H Davidson Special Needs Trust | Address on file | | | | |
| 7327106 | Cheri Lyn Marchand Individually and as Trustee of the Pearl H Davidson Special Needs Trust | James P Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7327106 | Cheri Lyn Marchand Individually and as Trustee of the Pearl H Davidson Special Needs Trust | James P Frantz, Attorney for Creditor, 02 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7187915 | Cheri Lyn Morehand | Address on file | | | | |
| 7187915 | Cheri Lyn Morehand | Address on file | | | | |
| 7189522 | Cheri Lyn Morehand (OBO Pearl H Davidson) | Address on file | | | | |
| 7308605 | Cheri Lyn Morehand (OBO Pearl H. Davidson) | Address on file | | | | |
| 7187916 | Cheri Mercer | Address on file | | | | |
| 7187916 | Cheri Mercer | Address on file | | | | |
| 5917473 | Cheri Mercer | Address on file | | | | |
| 5917474 | Cheri Mercer | Address on file | | | | |
| 5917476 | Cheri Mercer | Address on file | | | | |
| 5917475 | Cheri Mercer | Address on file | | | | |
| 5917472 | Cheri Mercer | Address on file | | | | |
| 7187917 | Cheri Mueller | Address on file | | | | |
| 7187917 | Cheri Mueller | Address on file | | | | |
| 7682638 | CHERI NORTHUP & | Address on file | | | | |
| 7164388 | CHERI SALAS | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164388 | CHERI SALAS | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7461063 | Cheri Sanders DBA Mountain Candles | Adler Law Group, APLC, Elliot Adler , 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5867653 | Cheri Sheets | Address on file | | | | |
| 7774818 | CHERI SIMONSEN | 140 LINDO LN | MORGAN HILL | CA | 95037-4315 | |
| 7223591 | Cheri Tamo; Cheri L. Tamo Revocable Trust | Address on file | | | | |
| 7682639 | CHERI TURNER CUST | Address on file | | | | |
| 7766774 | CHERI Y GAY | 450 E BRECKENRIDGE ST | FERNDALE | MI | 48220-1304 | |
| 7195589 | Cherie Ann Brown-Spellings | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195589 | Cherie Ann Brown-Spellings | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195589 | Cherie Ann Brown-Spellings | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195589 | Cherie Ann Brown-Spellings | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195589 | Cherie Ann Brown-Spellings | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195589 | Cherie Ann Brown-Spellings | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 5917481 | Cherie Burns | Address on file | | | | |
| 5917477 | Cherie Burns | Address on file | | | | |
| 5917479 | Cherie Burns | Address on file | | | | |
| 5917480 | Cherie Burns | Address on file | | | | |
| 5917478 | Cherie Burns | Address on file | | | | |
| 7219612 | Cherie Burns, individually and as Successor-in-Interest to Jennifer Hayes | Address on file | | | | |
| 7682640 | CHERIE CARINALLI | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 1473
of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7184174 | Cherie D Schofield | Address on file | | | | |
| 7184174 | Cherie D Schofield | Address on file | | | | |
| 5917484 | Cherie Deasee | Address on file | | | | |
| 5917483 | Cherie Deasee | Address on file | | | | |
| 5917485 | Cherie Deasee | Address on file | | | | |
| 5917482 | Cherie Deasee | Address on file | | | | |
| 7199235 | Cherie Eva Osborne | Address on file | | | | |
| 7199235 | Cherie Eva Osborne | Address on file | | | | |
| 7199235 | Cherie Eva Osborne | Address on file | | | | |
| 7199235 | Cherie Eva Osborne | Address on file | | | | |
| 7682642 | CHERIE HANKS | Address on file | | | | |
| 7682644 | CHERIE L ASHWANDER | Address on file | | | | |
| 7682645 | CHERIE L MCALLISTER | Address on file | | | | |
| 7784828 | CHERIE L TURNER | 6252 FAIR AVE | NORTH HOLLYWOOD | CA | 91606 | |
| 7682646 | CHERIE L TURNER | Address on file | | | | |
| 7142456 | Cherie Leticia Brasset | Address on file | | | | |
| 7142456 | Cherie Leticia Brasset | Address on file | | | | |
| 7142456 | Cherie Leticia Brasset | Address on file | | | | |
| 7142456 | Cherie Leticia Brasset | Address on file | | | | |
| 7771062 | CHERIE MC CLERNON | PO BOX 2012 | CORRALES | NM | 87048-2012 | |
| 7933271 | CHERIE Q YEE.;. | 2717 SHIPS RD | HAYWARD | CA | 94545 | |
| 7778859 | CHERIE SWENSON TTEE | THE SWENSON FAMILY TR, UA DTD 10 08 1993, 150 CALIFORNIA ST STE 1200 | SAN FRANCISCO | CA | 94111-4561 | |
| 5917494 | Cherie Welch | Address on file | | | | |
| 5917489 | Cherie Welch | Address on file | | | | |
| 5917487 | Cherie Welch | Address on file | | | | |
| 5917493 | Cherie Welch | Address on file | | | | |
| 5917491 | Cherie Welch | Address on file | | | | |
| 5917495 | Cherie Welch | Address on file | | | | |
| 5917492 | Cherie Welch | Address on file | | | | |
| 5917486 | Cherie Welch | Address on file | | | | |
| 5932224 | Cheriff, Laurie | Address on file | | | | |
| 7327704 | Cherilyn Lane | Jeffrey Bogert, 827 Moraga Drive | Los Angeles | Ca | 90049 | |
| 7682649 | CHERILYN MCENERY | Address on file | | | | |
| 4966362 | Cherington, David | Address on file | | | | |
| 6070250 | Cherington, David | Address on file | | | | |
| 4977949 | Cherington, Lloyd | Address on file | | | | |
| 7771748 | CHERISE A MORRIS | 2228 E LOS ALTOS AVE | FRESNO | CA | 93710-4618 | |
| 5917496 | Cherish Cram | Address on file | | | | |
| 7197058 | Cherish Israel | Address on file | | | | |
| 7197058 | Cherish Israel | Address on file | | | | |
| 7197058 | Cherish Israel | Address on file | | | | |
| 7197058 | Cherish Israel | Address on file | | | | |
| 7197058 | Cherish Israel | Address on file | | | | |
| 7197058 | Cherish Israel | Address on file | | | | |
| 5908083 | Cherish Michael | Address on file | | | | |
| 5904405 | Cherish Michael | Address on file | | | | |
| 7181287 | Cherish Michael (Tamara Reed ,Parent) | Address on file | | | | |
| 7176569 | Cherish Michael (Tamara Reed ,Parent) | Address on file | | | | |
| 7176569 | Cherish Michael (Tamara Reed ,Parent) | Address on file | | | | |
| 7283026 | Cherish Michael (Tamara Reed, Parent) | Address on file | | | | |
| 7187918 | Cherish Stalnaker | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7187918 | Cherish Stalnaker | Address on file | | | | |
| 5917497 | Cherisse Castellanos | Address on file | | | | |
| 5014824 | CHERISSE CASTELLANOS, SALVADOR G. CASTELLANOS AND LAURIE HEER | Address on file | | | | |
| 7194557 | Cherisse Nicole Castellanos | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194557 | Cherisse Nicole Castellanos | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194557 | Cherisse Nicole Castellanos | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194557 | Cherisse Nicole Castellanos | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194557 | Cherisse Nicole Castellanos | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194557 | Cherisse Nicole Castellanos | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7682650 | CHERLINE FOREMAN | Address on file | | | | |
| 5007884 | Cherma, Steve | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007885 | Cherma, Steve | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4949626 | Cherma, Steve | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 5000282 | Chermack, Patricia | Law Offices of Alexander M. Schack, Alexander M. Schack, Natasha N. Serino, 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5000281 | Chermack, Patricia | Murray Law Firm, Stephen B. Murray, Sr., Jessica Hayes, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5000283 | Chermack, Patricia | Welty Welty, PC, Matthew H. Welty, Jack W. Weaver, 141 North Street | Healdsburg | CA | 95448 | |
| 7072599 | Chermack, Patricia | Address on file | | | | |
| 7296610 | Cherms, Steven | Address on file | | | | |
| 6143618 | CHERNESS CAROLYN I TR | Address on file | | | | |
| 4953821 | Chernev, Vladimir | Address on file | | | | |
| 5867654 | CHERNISS, IRENE | Address on file | | | | |
| 6070251 | CHERNOH EXCAVATING INC | PO BOX 426, 9730 LEE BARR RD | Lower Lake | CA | 95457 | |
| 4918078 | CHERNOH EXCAVATING, INC. | PO BOX 426 | LOWER LAKE | CA | 95457 | |
| 4991891 | Chernosky, Sonia | Address on file | | | | |
| 5867655 | CHERNOV, VLADIMIR | Address on file | | | | |
| 4937912 | Chernoy, Michael | 25947 Deer Run Lane | Salinas | CA | 93908 | |
| 6180020 | Cherokee Debt Acquisition, LLC as Transferee of Ackley Ranch LLC | Attn: Vladimir Jelisavcic, 1384 Broadway, Suite 906 | New York | NY | 10018 | |
| 7150510 | Cherokee Debt Acquisition, LLC as Transferee of Affordable Plumbing & Drain Inc. | Attn: Vladimir Jelisavcic, 1384 Broadway, Suite 906 | New York | NY | 1001 | |
| 7486089 | Cherokee Debt Acquisition, LLC as Transferee of Brault, Stacie dba Machine and Fabrication | Attn: Vladimir Jelisavcic, 1384 Broadway, Suite 906 | New York | NY | 10018 | |
| 6027166 | Cherokee Debt Acquisition, LLC as Transferee of C2 Technologies inc | Attn: Vladimir Jelisavcic, 1384 Broadway, Suite 906 | New York | NY | 10018 | |
| 6177066 | Cherokee Debt Acquisition, LLC as Transferee of Coating Specialists and Inspection | Attn: Vladimir Jelisavcic, 1384 Broadway, Suite 906 | New York | NY | 1001 | |
| 7335710 | Cherokee Debt Acquisition, LLC as Transferee of Commercial Power Sweep, Inc | Attn: Vladimir Jelisavcic, 1384 Broadway, Suite 906 | New York | NY | 10018 | |
| 6115851 | Cherokee Debt Acquisition, LLC as Transferee of Crawford & Company | Attn: Vladimir Jelisavcic, 1384 Broadway, Suite 906 | New York | NY | 10018 | |
| 7730057 | Cherokee Debt Acquisition, LLC as Transferee of CSI Services, Inc | Attn: Vladimir Jelisavcic, 1384 Broadway, Suite 906 | New York | NY | 10018 | |
| 6116009 | Cherokee Debt Acquisition, LLC as Transferee of Flexim Americas Corporation | Attn: Vladimir Jelisavcic, 1384 Broadway, Suite 906 | New York | NY | 10018 | |
| 6177078 | Cherokee Debt Acquisition, LLC as Transferee of Hydratight Operations, Inc. | Attn: Vladimir Jelisavcic, 1384 Broadway, Suite 906 | New York | NY | 10018 | |
| 6028249 | Cherokee Debt Acquisition, LLC as Transferee of Jim Brisco Enterprises, Inc. | Attn: Vladimir Jelisavcic, 1384 Broadway, Suite 906 | New York | NY | 10018 | |
| 6025944 | Cherokee Debt Acquisition, LLC as Transferee of KC Partners Corp | Attn: Vladimir Jelisavcic, 1384 Broadway, Suite 906 | New York | NY | 10018 | |
| 6027618 | Cherokee Debt Acquisition, LLC as Transferee of Lance G Renshaw Inc | Attn: Vladimir Jelisavcic, 1384 Broadway, Suite 906 | New York | NY | 10018 | |
| 8275615 | Cherokee Debt Acquisition, LLC as Transferee of Language Services Associates, Inc | Attn: Vladimir Jelisavcic, 1384 Broadway, Suite 906 | New York | NY | 10018 | |
| 7336704 | Cherokee Debt Acquisition, LLC as Transferee of Nesco Rentals | Attn: Vladimir Jelisavcic, 1384 Broadway, Suite 906 | New York | NY | 10018 | |
| 7593491 | Cherokee Debt Acquisition, LLC as Transferee of Normandy Machine Company Inc | Attn: Vladimir Jelisavcic, 1384 Broadway, Suite 906 | New York | NY | 10018 | |
| 7244753 | Cherokee Debt Acquisition, LLC as Transferee of Northwest Aerial Reconnaissnce Inc | Attn: Vladimir Jelisavcic, 1384 Broadway, Suite 906 | New York | NY | 10018 | |
| 6021691 | Cherokee Debt Acquisition, LLC as Transferee of Pilko Inc | Attn: Vladimir Jelisavcic, 1384 Broadway, Suite 906 | New York | NY | 10018 | |
| 7472043 | Cherokee Debt Acquisition, LLC as Transferee of Pioneer Machinery, Inc | Attn: Vladimir Jelisavcic, 1384 Broadway, Suite 906 | New York | NY | 10018 | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 1475 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6126416 | Cherokee Debt Acquisition, LLC as Transferee of Platinum DB Consulting, Inc. | Attn: Vladimir Jelisavcic, 1384 Broadway, Suite 906 | New York | NY | 10018 | |
| 6177730 | Cherokee Debt Acquisition, LLC as Transferee of Procedure Solutions Management LLC | Attn: Vladimir Jelisavcic, 1384 Broadway, Suite 906 | New York | NY | 10018 | |
| 7788751 | Cherokee Debt Acquisition, LLC as Transferee of Professional Concrete Sawing Inc. | Attn: Vladimir Jelisavcic, 1384 Broadway, Suite 906 | New York | NY | 10018 | |
| 6129760 | Cherokee Debt Acquisition, LLC as Transferee of Quick PC Support LLC | Attn: Vladimir Jelisavcic, 1384 Broadway, Suite 906 | New York | NY | 10018 | |
| 8282269 | Cherokee Debt Acquisition, LLC as Transferee of R.F. MacDonald Co., Inc. | Attn: Vladimir Jelisavcic, 1384 Broadway, Suite 906 | New York | NY | 10018 | |
| 6040692 | Cherokee Debt Acquisition, LLC as Transferee of R2i Holdings, LLC | Attn: Vladimir Jelisavcic, 1384 Broadway, Suite 906 | New York | NY | 10018 | |
| 6030478 | Cherokee Debt Acquisition, LLC as Transferee of R2Integrated | Attn: Vladimir Jelisavcic, 1384 Broadway, Suite 906 | New York | NY | 10018 | |
| 7584022 | Cherokee Debt Acquisition, LLC as Transferee of Ralls Gruber & Niece LLP | Attn: Vladimir Jelisavcic, 1384 Broadway, Suite 906 | New York | NY | 10018 | |
| 6022225 | Cherokee Debt Acquisition, LLC as Transferee of Rapid Value Solutions Inc. | Attn: Vladimir Jelisavcic, 1384 Broadway, Suite 906 | New York | NY | 10018 | |
| 6022201 | Cherokee Debt Acquisition, LLC as Transferee of Reliability Optimization Inc. | Attn: Vladimir Jelisavcic, 1384 Broadway, Suite 906 | New York | NY | 10018 | |
| 6040432 | Cherokee Debt Acquisition, LLC as Transferee of Robert Wayne Edwards | Attn: Vladimir Jelisavcic, 1384 Broadway, Suite 906 | New York | NY | 10018 | |
| 6129751 | Cherokee Debt Acquisition, LLC as Transferee of Sierra Trench Protection Rentals and Sales | Attn: Vladimir Jelisavcic, 1384 Broadway, Suite 906 | New York | NY | 10018 | |
| 6115509 | Cherokee Debt Acquisition, LLC as Transferee of Slack Technologies Inc. | Attn: Vladimir Jelisavcic, 1384 Broadway, Suite 906 | New York | NY | 10018 | |
| 7072011 | Cherokee Debt Acquisition, LLC as Transferee of Specialist Staffing Solutions Inc | Attn: Vladimir Jelisavcic, 1384 Broadway, Suite 906 | New York | NY | 10018 | |
| 6040696 | Cherokee Debt Acquisition, LLC as Transferee of T Scott Dunn Construction Inc., dba Heli-Dunn | Attn: Vladimir Jelisavcic, 1384 Broadway, Suite 906 | New York | NY | 10018 | |
| 7328832 | Cherokee Debt Acquisition, LLC as Transferee of Tenera Environmental Inc. | Attn: Vladimir Jelisavcic, 1384 Broadway, Suite 906 | New York | NY | 10018 | |
| 6028413 | Cherokee Debt Acquisition, LLC as Transferee of Tennyson Electric Inc | Attn: Vladimir Jelisavcic, 1384 Broadway, Suite 906 | New York | NY | 10018 | |
| 6025759 | Cherokee Debt Acquisition, LLC as Transferee of Turner & Townsend AMCL Inc | Attn: Vladimir Jelisavcic, 1384 Broadway, Suite 906 | New York | NY | 10018 | |
| 7151289 | Cherokee Debt Acquisition, LLC as Transferee of US Cad Holdings LLC | Attn: Vladimir Jelisavcic, 1384 Broadway, Suite 906 | New York | NY | 10018 | |
| 6027963 | Cherokee Debt Acquisition, LLC as Transferee of Veritext LLC | Attn: Vladimir Jelisavcic, 1384 Broadway, Suite 906 | New York | NY | 10018 | |
| 6178017 | Cherokee Debt Acquisition, LLC as Transferee of Walker and Associates, Inc | Attn: Vladimir Jelisavcic, 1384 Broadway, Suite 906 | New York | NY | 10018 | |
| 6115805 | Cherokee Debt Acquisition, LLC as Transferee of WHPacific Inc. | Attn: Vladimir Jelisavcic, 1384 Broadway, Suite 906 | New York | NY | 10018 | |
| 6168930 | Cherokee Debt Acquisition, LLC as Transferee of YSI Inc | Attn: Vladimir Jelisavcic, 1384 Broadway, Suite 906 | New York | NY | 10019 | |
| 7317632 | Cherokee Properties LLC | Joseph M. Earler III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7324679 | Cherokee Properties, LLC | Joseph M. Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7324679 | Cherokee Properties, LLC | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7324679 | Cherokee Properties, LLC | Joseph M. Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7324679 | Cherokee Properties, LLC | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 6008433 | CHEROKEE TRAIL LLC | PO BOX 19554 | SACRAMENTO | CA | 95819 | |
| 7779141 | CHERON NICOLE JOHNSON | 4485 LAREDO MEADOW PT, APT 104 | COLORADO SPGS | CO | 80922-4015 | |
| 4927845 | CHEROVSKY, REGINA | CUSTODIAN OF PETTY CASH, PETTY CASH, 4615 COWELL BLVD | DAVIS | CA | 95616 | |
| 7192996 | Cherri Alcantara | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7192996 | Cherri Alcantara | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7192996 | Cherri Alcantara | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7192996 | Cherri Alcantara | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7192996 | Cherri Alcantara | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7192996 | Cherri Alcantara | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7198001 | CHERRIE COLVARD | Address on file | | | | |
| 7198001 | CHERRIE COLVARD | Address on file | | | | |
| 7682651 | CHERRIE SHULTZ | Address on file | | | | |
| 7764313 | CHERRY CHI CUST | CHRISTOPHER CHI, UNIF GIFT MIN ACT CA, 1319 N MADISON ST APT 603 | STOCKTON | CA | 95202-1062 | |
| 6009356 | CHERRY LOGISTICS LLC | 2040 MAIN STREET, SUITE 175 | IRVINE | CA | 92614 | |
| 6134888 | CHERRY PAUL W & CAROLE J TRUSTEE | Address on file | | | | |
| 6133196 | CHERRY TAISSA N | Address on file | | | | |
| 4993488 | Cherry, Brian | Address on file | | | | |
| 6175174 | Cherry, Brian K | Address on file | | | | |
| 5015361 | Cherry, Brian Keith | Address on file | | | | |
| 4991784 | Cherry, Calvin | Address on file | | | | |
| 4934869 | CHERRY, JAMES | 651 E I ST | BENICIA | CA | 94510 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4950095 | Cherry, Jean Lorraine | Address on file | | | | |
| 4955490 | Cherry, Monique | Address on file | | | | |
| 4983820 | Cherry, Patricia | Address on file | | | | |
| 4994643 | Cherry, Robert | Address on file | | | | |
| 7179875 | Cherry, Sara | Address on file | | | | |
| 4991558 | Cherry, Susan | Address on file | | | | |
| 4951325 | Cherry, Tammy L | Address on file | | | | |
| 7682652 | CHERRYEL BELL | Address on file | | | | |
| 7933272 | CHERRYL L THOMAS,;. | 337 VIRGINIA DRIVE | LIVERMORE | CA | 94550 | |
| 4941672 | Cherrywood Cafe & Grill-Machado, James | 319 Bush Street | Greenville | CA | 95947 | |
| 4939419 | cherrywood cafe and gill-Machado, James | 301 crestcent st | greenville | CA | 95947 | |
| 4961339 | Chersicla, Edward | Address on file | | | | |
| 6070252 | Chersicla, Edward | Address on file | | | | |
| 5867656 | Cherukupalli, Nagendra | Address on file | | | | |
| 7159579 | CHERVELLERA, MARTIN JOSEPH | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159579 | CHERVELLERA, MARTIN JOSEPH | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7682653 | CHERY J CHEW CUST | Address on file | | | | |
| 7682654 | CHERY J CHEW CUST | Address on file | | | | |
| 7682655 | CHERY J CHEW CUST | Address on file | | | | |
| 7199720 | CHERY SCARBROUGH | Address on file | | | | |
| 7199720 | CHERY SCARBROUGH | Address on file | | | | |
| 7682656 | CHERYL A BADLEY | Address on file | | | | |
| 7763743 | CHERYL A BURDENO | 720 E COTTONWOOD RD, APT 7 | PALM SPRINGS | CA | 92262-4614 | |
| 7682657 | CHERYL A CLENDENNEN & | Address on file | | | | |
| 7199617 | CHERYL A EVERSON | Address on file | | | | |
| 7199617 | CHERYL A EVERSON | Address on file | | | | |
| 7682658 | CHERYL A KENNY & STEPHEN T | Address on file | | | | |
| 7682659 | CHERYL A LANCASTER | Address on file | | | | |
| 7859709 | CHERYL A MARTIN | 1935 S HOLLAND CT | LAKEWOOD | CO | 80227-2272 | |
| 7682661 | CHERYL A MCCULLOUGH CUST | Address on file | | | | |
| 7682662 | CHERYL A MIDDLETON TOD | Address on file | | | | |
| 7782263 | CHERYL A MILLER-REED & | SUSANK K AUPPERLE TR, UA 04 08 03 WINIFRED K AUPPERLE TRUST, 2880 CLAIRMONT CT | MEDFORD | OR | 97504-5800 | |
| 7975414 | Cheryl A Mora, TTEE Cheryl A Mora Trust | Address on file | | | | |
| 7771749 | CHERYL A MORRIS & | ROBERT W THOMAS JT TEN, 5431 HILLTOP CRES | OAKLAND | CA | 94618-2603 | |
| 7778785 | CHERYL A RAMM | 2477 GRANITE LN | LINCOLN | CA | 95648-8208 | |
| 7682663 | CHERYL A SAUNDERS CUST | Address on file | | | | |
| 7682664 | CHERYL A SCHRAM | Address on file | | | | |
| 7682665 | CHERYL A SCHUDEL | Address on file | | | | |
| 7682667 | CHERYL A SIGLER | Address on file | | | | |
| 7682668 | CHERYL A SIGLER CUST | Address on file | | | | |
| 7682669 | CHERYL A SIGLER CUST | Address on file | | | | |
| 7682670 | CHERYL A SIGLER CUST | Address on file | | | | |
| 7774878 | CHERYL A SKINNER | 7138 RAINBOW HEIGHTS RD | FALLBROOK | CA | 92028-8185 | |
| 7777829 | CHERYL A STOLZ | 2725 N FLOWER ST | SANTA ANA | CA | 92706-1111 | |
| 7682671 | CHERYL A SUTHERLAND | Address on file | | | | |
| 7779146 | CHERYL A TRUJILLO | 7138 RAINBOW HEIGHTS RD | FALLBROOK | CA | 92028-8185 | |
| 7682672 | CHERYL A VAN BEEK ADM | Address on file | | | | |
| 7780699 | CHERYL A WILLIAMS & | ROBIN M HOOD TR, UA 10 11 90 WILLIAMS SURVIVOR'S TRUST, 6855 GOOT WAY | CARMICHAEL | CA | 95608-2003 | |
| 7682673 | CHERYL A WRIGHT & | Address on file | | | | |
| 7682674 | CHERYL A YEE | Address on file | | | | |
| 7153194 | Cheryl A. Hughes | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 1477 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7153194 | Cheryl A. Hughes | Address on file | | | | |
| 7153194 | Cheryl A. Hughes | Address on file | | | | |
| 7153194 | Cheryl A. Hughes | Address on file | | | | |
| 7153194 | Cheryl A. Hughes | Address on file | | | | |
| 7153194 | Cheryl A. Hughes | Address on file | | | | |
| 7175514 | Cheryl A. Stultz | Address on file | | | | |
| 7175514 | Cheryl A. Stultz | Address on file | | | | |
| 7175514 | Cheryl A. Stultz | Address on file | | | | |
| 7175514 | Cheryl A. Stultz | Address on file | | | | |
| 7175514 | Cheryl A. Stultz | Address on file | | | | |
| 7175514 | Cheryl A. Stultz | Address on file | | | | |
| 7166020 | Cheryl Allagree | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7166020 | Cheryl Allagree | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7153818 | Cheryl Almeida | Address on file | | | | |
| 7153818 | Cheryl Almeida | Address on file | | | | |
| 7153818 | Cheryl Almeida | Address on file | | | | |
| 7153818 | Cheryl Almeida | Address on file | | | | |
| 7153818 | Cheryl Almeida | Address on file | | | | |
| 7153818 | Cheryl Almeida | Address on file | | | | |
| 7184444 | Cheryl Ann Brown | Address on file | | | | |
| 7184444 | Cheryl Ann Brown | Address on file | | | | |
| 7197994 | CHERYL ANN BYARS | Address on file | | | | |
| 7197994 | CHERYL ANN BYARS | Address on file | | | | |
| 7168299 | Cheryl Ann Dawson | Address on file | | | | |
| 7168299 | Cheryl Ann Dawson | Address on file | | | | |
| 7168299 | Cheryl Ann Dawson | Address on file | | | | |
| 7168299 | Cheryl Ann Dawson | Address on file | | | | |
| 7198755 | Cheryl Ann Duncan | Address on file | | | | |
| 7198755 | Cheryl Ann Duncan | Address on file | | | | |
| 7198755 | Cheryl Ann Duncan | Address on file | | | | |
| 7198755 | Cheryl Ann Duncan | Address on file | | | | |
| 7682675 | CHERYL ANN FAUGHT | Address on file | | | | |
| 7140589 | Cheryl Ann Hale | Address on file | | | | |
| 7140589 | Cheryl Ann Hale | Address on file | | | | |
| 7140589 | Cheryl Ann Hale | Address on file | | | | |
| 7140589 | Cheryl Ann Hale | Address on file | | | | |
| 7682676 | CHERYL ANN HOVEY | Address on file | | | | |
| 7154155 | Cheryl Ann McConnell | Address on file | | | | |
| 7154155 | Cheryl Ann McConnell | Address on file | | | | |
| 7154155 | Cheryl Ann McConnell | Address on file | | | | |
| 7154155 | Cheryl Ann McConnell | Address on file | | | | |
| 7154155 | Cheryl Ann McConnell | Address on file | | | | |
| 7154155 | Cheryl Ann McConnell | Address on file | | | | |
| 7682677 | CHERYL ANN MORONES | Address on file | | | | |
| 7153904 | Cheryl Ann Moulton | Address on file | | | | |
| 7153904 | Cheryl Ann Moulton | Address on file | | | | |
| 7153904 | Cheryl Ann Moulton | Address on file | | | | |
| 7153904 | Cheryl Ann Moulton | Address on file | | | | |
| 7153904 | Cheryl Ann Moulton | Address on file | | | | |
| 7153904 | Cheryl Ann Moulton | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7682678 | CHERYL ANN NIVISON | Address on file | | | | |
| 7682679 | CHERYL ANN STUBBLEFIELD | Address on file | | | | |
| 7142746 | Cheryl Ann Wilkinson | Address on file | | | | |
| 7142746 | Cheryl Ann Wilkinson | Address on file | | | | |
| 7142746 | Cheryl Ann Wilkinson | Address on file | | | | |
| 5917500 | Cheryl Ann Wilkinson | Address on file | | | | |
| 5917499 | Cheryl Ann Wilkinson | Address on file | | | | |
| 5917501 | Cheryl Ann Wilkinson | Address on file | | | | |
| 5917498 | Cheryl Ann Wilkinson | Address on file | | | | |
| 7773343 | CHERYL ANNE RAMSAY | 4147 MARS WAY | LA MESA | CA | 91941-7249 | |
| 7682680 | CHERYL ANNE YOES | Address on file | | | | |
| 7682681 | CHERYL B LEEDY | Address on file | | | | |
| 7682682 | CHERYL B PETRO | Address on file | | | | |
| 7682683 | CHERYL BAKER-PAUTSCH TR | Address on file | | | | |
| 5902857 | Cheryl Becker | Address on file | | | | |
| 7682684 | CHERYL BLACK | Address on file | | | | |
| 7763501 | CHERYL BRIDGES & | CLAY BRIDGES JT TEN, 505 S PUTTER DR | PUEBLO WEST | CO | 81007-1822 | |
| 7682686 | CHERYL BRIGHT | Address on file | | | | |
| 5917505 | Cheryl Broman | Address on file | | | | |
| 5917504 | Cheryl Broman | Address on file | | | | |
| 5917503 | Cheryl Broman | Address on file | | | | |
| 5917502 | Cheryl Broman | Address on file | | | | |
| 7195720 | Cheryl Chandler | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195720 | Cheryl Chandler | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195720 | Cheryl Chandler | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195720 | Cheryl Chandler | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195720 | Cheryl Chandler | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195720 | Cheryl Chandler | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 5917509 | Cheryl Choate | Address on file | | | | |
| 5917508 | Cheryl Choate | Address on file | | | | |
| 5917507 | Cheryl Choate | Address on file | | | | |
| 5917506 | Cheryl Choate | Address on file | | | | |
| 7682687 | CHERYL CHONG YAMASHITA | Address on file | | | | |
| 7162975 | CHERYL CHOPPING | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7162975 | CHERYL CHOPPING | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 5917514 | Cheryl Collier | Address on file | | | | |
| 5917512 | Cheryl Collier | Address on file | | | | |
| 5917510 | Cheryl Collier | Address on file | | | | |
| 5917513 | Cheryl Collier | Address on file | | | | |
| 5917511 | Cheryl Collier | Address on file | | | | |
| 7168370 | Cheryl Collins | Address on file | | | | |
| 7168370 | Cheryl Collins | Address on file | | | | |
| 5917515 | Cheryl Cottrell | Address on file | | | | |
| 7682688 | CHERYL D BRIDGES | Address on file | | | | |
| 7778856 | CHERYL D BROWN & STEVEN G BROWN TTEES | BROWN FAMILY TRUST DTD 04/08/13, 4420 FISHERING DR | BAKERSFIELD | CA | 93309-3212 | |
| 7682689 | CHERYL D RITTER & | Address on file | | | | |
| 7199088 | Cheryl Dale Caldwell | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7199088 | Cheryl Dale Caldwell | Address on file | | | | |
| 7199088 | Cheryl Dale Caldwell | Address on file | | | | |
| 7199088 | Cheryl Dale Caldwell | Address on file | | | | |
| 7933273 | CHERYL DAVIS,;. | 3939 MIDVALE AVE UNIT B | OAKLAND | CA | 94602 | |
| 7194825 | Cheryl Dawson | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7194825 | Cheryl Dawson | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7194825 | Cheryl Dawson | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7194825 | Cheryl Dawson | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7194825 | Cheryl Dawson | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7194825 | Cheryl Dawson | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7927792 | Cheryl Dawson, Individually, and as trustee of the Cheryl Dawson Family Trust | Address on file | | | | |
| 7927792 | Cheryl Dawson, Individually, and as trustee of the Cheryl Dawson Family Trust | Address on file | | | | |
| 5903694 | Cheryl Decker | Address on file | | | | |
| 7682690 | CHERYL DENISE NEWMAN | Address on file | | | | |
| 7682691 | CHERYL DERE MCKENNA | Address on file | | | | |
| 7153656 | Cheryl Diane Lung | Address on file | | | | |
| 7153656 | Cheryl Diane Lung | Address on file | | | | |
| 7153656 | Cheryl Diane Lung | Address on file | | | | |
| 7153656 | Cheryl Diane Lung | Address on file | | | | |
| 7153656 | Cheryl Diane Lung | Address on file | | | | |
| 7153656 | Cheryl Diane Lung | Address on file | | | | |
| 7682692 | CHERYL DIEDERICH CUST | Address on file | | | | |
| 5867657 | Cheryl Dimson | Address on file | | | | |
| 7682693 | CHERYL DIVINE WINOVITCH | Address on file | | | | |
| 7779748 | CHERYL E MARSHALL | 16419 N 57TH ST | SCOTTSDALE | AZ | 85254-9215 | |
| 7682694 | CHERYL E SUTTER TR UA 08/22/11 | Address on file | | | | |
| 7682695 | CHERYL E WALTON | Address on file | | | | |
| 7197346 | Cheryl Eades | Address on file | | | | |
| 7197346 | Cheryl Eades | Address on file | | | | |
| 7197346 | Cheryl Eades | Address on file | | | | |
| 7184606 | Cheryl Eileen Feia | Address on file | | | | |
| 7184606 | Cheryl Eileen Feia | Address on file | | | | |
| 7324621 | Cheryl Eileen Feia as Trustee for The Sharon E. Paulson Revocable Living Trust | James P Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7682696 | CHERYL ELAINE CHIN | Address on file | | | | |
| 7682697 | CHERYL EVE GOLDSTEIN | Address on file | | | | |
| 7933274 | CHERYL F SNYDER,;. | P O BOX 101 | CORTARO | AZ | 85652 | |
| 7682698 | CHERYL FALTERSACK | Address on file | | | | |
| 7682699 | CHERYL FEATHERSTONE | Address on file | | | | |
| 7940576 | CHERYL FINLEY | 30 VAN TASSEL COURT | SAN ANSELMO | CA | 94960 | |
| 7682700 | CHERYL FRIEDMAN TR | Address on file | | | | |
| 7682701 | CHERYL FRIEDMAN TR | Address on file | | | | |
| 7778742 | CHERYL G EDWARDS TTEE | HENRIETTA HELMS LIV TRUST, DTD 12/17/1992, 740 ACACIA DR | BURLINGAME | CA | 94010-3702 | |
| 7940577 | CHERYL GARCIA | 2121 S. EL CAMINO REAL | SAN MATEO | CA | 94403 | |
| 7767163 | CHERYL GRAHAM | 1010 OTIS CT | RED BLUFF | CA | 96080-4419 | |
| 7933275 | CHERYL GRANT,;. | 1795 LONG HORN TRAIL DR. | PLUMAS LAKE | CA | 95961 | |
| 7682702 | CHERYL H CUMMINGS CUST | Address on file | | | | |
| 5903023 | Cheryl Hale | Address on file | | | | |
| 5906963 | Cheryl Hale | Address on file | | | | |
| 7787064 | CHERYL HANEY | 240 GLEN WAY | INCLINE VILLAGE | NV | 89451 | |
| 7786582 | CHERYL HANEY | 240 GLEN WAY | INCLINE VILLAGE | NV | 89451-9377 | |
| 5917517 | Cheryl Harrell | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 1480 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5917519 | Cheryl Harrell | Address on file | | | | |
| 5917518 | Cheryl Harrell | Address on file | | | | |
| 5917516 | Cheryl Harrell | Address on file | | | | |
| 7682703 | CHERYL HEATH | Address on file | | | | |
| 7933276 | CHERYL HELEKUNI DUKE.;. | 460 ELSIE AVE | SAN LEANDRO | CA | 94577 | |
| 7783131 | CHERYL HOLLAND | 2050 170TH AVE | CASTRO VALLEY | CA | 94546-3803 | |
| 7682704 | CHERYL HUPPERT | Address on file | | | | |
| 7682705 | CHERYL J BEATTY CUST | Address on file | | | | |
| 7682706 | CHERYL J BOHANNAN | Address on file | | | | |
| 7765623 | CHERYL J DRIVER | PO BOX 890055 | TEMECULA | CA | 92589-0055 | |
| 7682707 | CHERYL J HORNER | Address on file | | | | |
| 7682708 | CHERYL J HOULET | Address on file | | | | |
| 7682710 | CHERYL J TABER | Address on file | | | | |
| 7933277 | CHERYL J TABER.;. | 12 WOODSIDE CT | SAN ANSELMO | CA | 94960 | |
| 7682718 | CHERYL J VALENTI | Address on file | | | | |
| 7782851 | CHERYL J WILSON COURTNER | 910 KING AVE | NYSSA | OR | 97913 | |
| 7782446 | CHERYL J WILSON COURTNER | 910 KING AVE | NYSSA | OR | 97913-3684 | |
| 7775070 | CHERYL JEAN SONNICHSEN | 2101 WILSON BLVD STE 700 | ARLINGTON | VA | 22201-3060 | |
| 7153280 | Cheryl Judith O'Such | Address on file | | | | |
| 7153280 | Cheryl Judith O'Such | Address on file | | | | |
| 7153280 | Cheryl Judith O'Such | Address on file | | | | |
| 7153280 | Cheryl Judith O'Such | Address on file | | | | |
| 7153280 | Cheryl Judith O'Such | Address on file | | | | |
| 7153280 | Cheryl Judith O'Such | Address on file | | | | |
| 7774112 | CHERYL K SACCI | 1292 MATTERHORN DR | SAN JOSE | CA | 95132-2732 | |
| 7682719 | CHERYL KAMIFUJI & | Address on file | | | | |
| 5910617 | Cheryl Kavicky | Address on file | | | | |
| 5907871 | Cheryl Kavicky | Address on file | | | | |
| 5904158 | Cheryl Kavicky | Address on file | | | | |
| 7682720 | CHERYL KEOHEN | Address on file | | | | |
| 7187919 | Cheryl Kirby | Address on file | | | | |
| 7187919 | Cheryl Kirby | Address on file | | | | |
| 7327777 | Cheryl Klingele Trust | Address on file | | | | |
| 7187920 | Cheryl Knudsen Caldwell | Address on file | | | | |
| 7187920 | Cheryl Knudsen Caldwell | Address on file | | | | |
| 7682721 | CHERYL L BLASDEL | Address on file | | | | |
| 7682722 | CHERYL L BRUNETT | Address on file | | | | |
| 7838809 | CHERYL L BURRILL | 410 BREARCLIFFE DR | REDBLUFF | CA | 96080-4334 | |
| 7933278 | CHERYL L CARDOZA.;. | 1261 E COLE ST | FRESNO | CA | 93720 | |
| 7682724 | CHERYL L CICERO | Address on file | | | | |
| 7765891 | CHERYL L ELLIS TR UA JAN 30 90 | THE ELLIS TRUST, 2708 11TH ST S | FARGO | ND | 58103 | |
| 7682725 | CHERYL L FABRIZZI | Address on file | | | | |
| 7682726 | CHERYL L FILART | Address on file | | | | |
| 7682727 | CHERYL L GLADYSZ | Address on file | | | | |
| 7682728 | CHERYL L HENTGES & | Address on file | | | | |
| 7682729 | CHERYL L KING CUST | Address on file | | | | |
| 7682730 | CHERYL L KROMER | Address on file | | | | |
| 7682731 | CHERYL L MEITZENHEIMER | Address on file | | | | |
| 7682732 | CHERYL L MELLO TR MELLO LIVING TRUST UA FEB 15 95 | Address on file | | | | |
| 7682733 | CHERYL L MERKLING CUST | Address on file | | | | |
| 7184442 | Cheryl L Moniz | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7184442 | Cheryl L Moniz | Address on file | | | | |
| 7682734 | CHERYL L PRZYBYLA | Address on file | | | | |
| 7682735 | CHERYL L RAND | Address on file | | | | |
| 7682736 | CHERYL L RAUDELUNAS & | Address on file | | | | |
| 7682737 | CHERYL L ROCKWELL | Address on file | | | | |
| 7199505 | CHERYL L SODERHOLM | Address on file | | | | |
| 7199505 | CHERYL L SODERHOLM | Address on file | | | | |
| 7787320 | CHERYL L STANESIC | BOX 172 | VALLECITO | CA | 95251-0172 | |
| 7682738 | CHERYL L STANESIC | Address on file | | | | |
| 7682741 | CHERYL L SUPINO | Address on file | | | | |
| 7682742 | CHERYL L THOMAS | Address on file | | | | |
| 7682743 | CHERYL L UNTERMANN | Address on file | | | | |
| 7682744 | CHERYL L VITELLI | Address on file | | | | |
| 7194682 | Cheryl L. Choate | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194682 | Cheryl L. Choate | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194682 | Cheryl L. Choate | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194682 | Cheryl L. Choate | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194682 | Cheryl L. Choate | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194682 | Cheryl L. Choate | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7328176 | Cheryl L. Krueger, Individually and as Representative or successor-in-interest for James Doyle Garner, Deceased | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7328176 | Cheryl L. Krueger, Individually and as Representative or successor-in-interest for James Doyle Garner, Deceased | John C. Cox, Attorney, Law Office of John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7328176 | Cheryl L. Krueger, Individually and as Representative or successor-in-interest for James Doyle Garner, Deceased | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7328176 | Cheryl L. Krueger, Individually and as Representative or successor-in-interest for James Doyle Garner, Deceased | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7328176 | Cheryl L. Krueger, Individually and as Representative or successor-in-interest for James Doyle Garner, Deceased | John C. Cox, Attorney, Law Office of John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7328176 | Cheryl L. Krueger, Individually and as Representative or successor-in-interest for James Doyle Garner, Deceased | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7192795 | CHERYL LANGBEIN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192795 | CHERYL LANGBEIN | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 5917523 | Cheryl Larmore | Address on file | | | | |
| 5917521 | Cheryl Larmore | Address on file | | | | |
| 5955799 | Cheryl Larmore | Address on file | | | | |
| 5917520 | Cheryl Larmore | Address on file | | | | |
| 7682745 | CHERYL LEEANN OATES | Address on file | | | | |
| 7940578 | CHERYL LETSON | 1370 N LUCERNE LN | FRESNO | CA | 93728 | |
| 7187921 | Cheryl Louis Andrews | Address on file | | | | |
| 7187921 | Cheryl Louis Andrews | Address on file | | | | |
| 7770394 | CHERYL LOWE | 2050 170TH AVE | CASTRO VALLEY | CA | 94546-3803 | |
| 7193288 | CHERYL LUTTRELL | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193288 | CHERYL LUTTRELL | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7682746 | CHERYL LYNN BITTEL & JOSHUA F A | Address on file | | | | |
| 7199800 | CHERYL LYNN CORVINO | Address on file | | | | |
| 7199800 | CHERYL LYNN CORVINO | Address on file | | | | |
| 7193089 | Cheryl Lynn De Werff | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7193089 | Cheryl Lynn De Werff | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 1482 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7168349 | Cheryl Lynn De Werff | Address on file | | | | |
| 7168349 | Cheryl Lynn De Werff | Address on file | | | | |
| 7198642 | Cheryl Lynn DeWerff Trust | Address on file | | | | |
| 7198642 | Cheryl Lynn DeWerff Trust | Address on file | | | | |
| 7198642 | Cheryl Lynn DeWerff Trust | Address on file | | | | |
| 7198642 | Cheryl Lynn DeWerff Trust | Address on file | | | | |
| 7198642 | Cheryl Lynn DeWerff Trust | Address on file | | | | |
| 7197013 | Cheryl Lynn Hostetter | Address on file | | | | |
| 7197013 | Cheryl Lynn Hostetter | Address on file | | | | |
| 7197013 | Cheryl Lynn Hostetter | Address on file | | | | |
| 7197013 | Cheryl Lynn Hostetter | Address on file | | | | |
| 7197013 | Cheryl Lynn Hostetter | Address on file | | | | |
| 7197013 | Cheryl Lynn Hostetter | Address on file | | | | |
| 7682747 | CHERYL LYNN MORGAN | Address on file | | | | |
| 7777010 | CHERYL LYNN WONG | 601 AUMOND RD | AUGUSTA | GA | 30909-3307 | |
| 7197267 | Cheryl Lynne Valente | Address on file | | | | |
| 7197267 | Cheryl Lynne Valente | Address on file | | | | |
| 7197267 | Cheryl Lynne Valente | Address on file | | | | |
| 7197267 | Cheryl Lynne Valente | Address on file | | | | |
| 7197267 | Cheryl Lynne Valente | Address on file | | | | |
| 7197267 | Cheryl Lynne Valente | Address on file | | | | |
| 7784818 | CHERYL M THOMPSON | 1148 SHORELINE DR | SAN MATEO | CA | 94404-2038 | |
| 5917525 | Cheryl Marie Lynch | Address on file | | | | |
| 5917526 | Cheryl Marie Lynch | Address on file | | | | |
| 5917527 | Cheryl Marie Lynch | Address on file | | | | |
| 5917524 | Cheryl Marie Lynch | Address on file | | | | |
| 7144053 | Cheryl Marie Mock | Address on file | | | | |
| 7144053 | Cheryl Marie Mock | Address on file | | | | |
| 7144053 | Cheryl Marie Mock | Address on file | | | | |
| 7144053 | Cheryl Marie Mock | Address on file | | | | |
| 7143293 | Cheryl Marie Wyatt | Address on file | | | | |
| 7143293 | Cheryl Marie Wyatt | Address on file | | | | |
| 7143293 | Cheryl Marie Wyatt | Address on file | | | | |
| 7143293 | Cheryl Marie Wyatt | Address on file | | | | |
| 5917532 | Cheryl Maynard | Address on file | | | | |
| 5917531 | Cheryl Maynard | Address on file | | | | |
| 5917530 | Cheryl Maynard | Address on file | | | | |
| 5917528 | Cheryl Maynard | Address on file | | | | |
| 7771015 | CHERYL MAZZILIANO | 31131 VIA COLINAS STE 607 | WESTLAKE VILLAGE | CA | 91362-3990 | |
| 7326803 | Cheryl McIntosh, individually and as representative or successor-in-interest for Helen Foster, Deceased | Address on file | | | | |
| 5917536 | Cheryl Mclain | Address on file | | | | |
| 5917535 | Cheryl Mclain | Address on file | | | | |
| 5917534 | Cheryl Mclain | Address on file | | | | |
| 5917533 | Cheryl Mclain | Address on file | | | | |
| 7173499 | Cheryl McLain, Ellis McLain | Address on file | | | | |
| 7781518 | CHERYL MERRIFIELD | 4525 FILLMORE ST | HOLLYWOOD | FL | 33021-5959 | |
| 7780642 | CHERYL MERRIFIELD | PERSONAL REPRESENTATIVE, EST TERRY L MERRIFIELD, 4525 FILLMORE ST | HOLLYWOOD | FL | 33021-5959 | |
| 7165883 | CHERYL MICELI | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7165883 | CHERYL MICELI | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7194146 | CHERYL MICKLE | Address on file | | | | |
| 7194146 | CHERYL MICKLE | Address on file | | | | |
| 7682748 | CHERYL MORSE TRICHTER | Address on file | | | | |
| 7682749 | CHERYL N KURTZ & | Address on file | | | | |
| 7682750 | CHERYL N WONG | Address on file | | | | |
| 7184535 | Cheryl Nichols | Address on file | | | | |
| 7184535 | Cheryl Nichols | Address on file | | | | |
| 7184620 | Cheryl Northrop | Address on file | | | | |
| 7184620 | Cheryl Northrop | Address on file | | | | |
| 7778589 | CHERYL O THOMPSON | PO BOX 413 | SEELEY LAKE | MT | 59868-0413 | |
| 7682751 | CHERYL PAUL TR | Address on file | | | | |
| 5906843 | Cheryl Perliss | Address on file | | | | |
| 5910136 | Cheryl Perliss | Address on file | | | | |
| 5902873 | Cheryl Perliss | Address on file | | | | |
| 7682752 | CHERYL R GLASS | Address on file | | | | |
| 7777228 | CHERYL R YOUNG | 9543 SE PLOVER DR | HAPPY VALLEY | OR | 97086-5664 | |
| 7779638 | CHERYL RAUDELUNAS & | RHONDA ROGOWSKI &, RICHARD J BARLOW JR JT TEN, 1338 NEBRASKA ST | VALLEJO | CA | 94590-3936 | |
| 7682753 | CHERYL REDMAN CREAMER & | Address on file | | | | |
| 5917540 | Cheryl Renwick | Address on file | | | | |
| 5917539 | Cheryl Renwick | Address on file | | | | |
| 5917538 | Cheryl Renwick | Address on file | | | | |
| 5917537 | Cheryl Renwick | Address on file | | | | |
| 7287595 | Cheryl Robbins E-Commerce | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7187922 | Cheryl Robertson | Address on file | | | | |
| 7187922 | Cheryl Robertson | Address on file | | | | |
| 5917545 | Cheryl Rowney | Address on file | | | | |
| 5917544 | Cheryl Rowney | Address on file | | | | |
| 5917542 | Cheryl Rowney | Address on file | | | | |
| 5917541 | Cheryl Rowney | Address on file | | | | |
| 7187923 | Cheryl Ruth Johnson | Address on file | | | | |
| 7187923 | Cheryl Ruth Johnson | Address on file | | | | |
| 7769514 | CHERYL S KOWSKE | 4022 GREYSTONE DR | CLERMONT | FL | 34711-7197 | |
| 7781473 | CHERYL S KOWSKE & | DONALD C KOWSKE JT TEN TOD, ERIN S KOWSKE SUBJECT TO STA TOD RULES, 4022 GREYSTONE DR | CLERMONT | FL | 34711-7197 | |
| 7682754 | CHERYL S SMITH | Address on file | | | | |
| 7778323 | CHERYL SAUCEDO | 524 CALIFORNIA ST | WATSONVILLE | CA | 95076-4002 | |
| 7144013 | Cheryl Saville | Address on file | | | | |
| 7144013 | Cheryl Saville | Address on file | | | | |
| 7144013 | Cheryl Saville | Address on file | | | | |
| 7144013 | Cheryl Saville | Address on file | | | | |
| 7784768 | CHERYL SCOLLAN | 1192 BEDFORD CRT | SAN LUIS OBISPO | CA | 93401-8606 | |
| 7682755 | CHERYL SCOLLAN | Address on file | | | | |
| 7682757 | CHERYL SEIDENSPINNER | Address on file | | | | |
| 7682758 | CHERYL SHIVELY | Address on file | | | | |
| 7783835 | CHERYL SHLICOFF | 516 MIDDLESEX RD | BELMONT | CA | 94002-2527 | |
| 7682759 | CHERYL SIMONTON | Address on file | | | | |
| 7194366 | CHERYL SMALLEY | Address on file | | | | |
| 7194366 | CHERYL SMALLEY | Address on file | | | | |
| 7198049 | CHERYL SPRADLING | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7198049 | CHERYL SPRADLING | Address on file | | | | |
| 7145400 | Cheryl Stapleton | Address on file | | | | |
| 7145400 | Cheryl Stapleton | Address on file | | | | |
| 7145400 | Cheryl Stapleton | Address on file | | | | |
| 7145400 | Cheryl Stapleton | Address on file | | | | |
| 7141764 | Cheryl Sue Alterman | Address on file | | | | |
| 7141764 | Cheryl Sue Alterman | Address on file | | | | |
| 7141764 | Cheryl Sue Alterman | Address on file | | | | |
| 7141764 | Cheryl Sue Alterman | Address on file | | | | |
| 7682760 | CHERYL V MENDOZA | Address on file | | | | |
| 7192929 | CHERYL WADA | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192929 | CHERYL WADA | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7682761 | CHERYL WAXE CUST | Address on file | | | | |
| 7194494 | CHERYL WILLIAMS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830 | San Francisco | CA | 94104 | |
| 7194494 | CHERYL WILLIAMS | Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 6013036 | CHERYLDROFFNER CUESTA LA HONDA GUIL | PO BOX 518 | LA HONDA | CA | 94020 | |
| 7682762 | CHERYLE BANCROFT TOD | Address on file | | | | |
| 7682763 | CHERYLE BANCROFT TOD | Address on file | | | | |
| 7196055 | CHERYLE SEELYE | Address on file | | | | |
| 7196055 | CHERYLE SEELYE | Address on file | | | | |
| 7771124 | CHERYLE T MC DUFFEE | PO BOX 6386 | SANTA MARIA | CA | 93456-6386 | |
| 6013039 | CHERYLL BROOKS | Address on file | | | | |
| 7682764 | CHERYLL POWERS | Address on file | | | | |
| 7682765 | CHERYLL ROUSSEAU | Address on file | | | | |
| 7194425 | CHERYN RENE TIBBITTS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830 | San Francisco | CA | 94104 | |
| 7194425 | CHERYN RENE TIBBITTS | Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 4918082 | CHESAPEAKE NUCLEAR SERVICES INC | 788 SONNE DR | ANNAPOLIS | MD | 21401 | |
| 4918083 | CHESAPEAKE TECHNOLOGY INC | 1605 W EL CAMINO REAL STE 100 | MOUNTAIN VIEW | CA | 94040 | |
| 6116435 | Chesapeake Utilities Corporation | Attn: Steve Tull, Mgr., Compliance and Gas Conversions, 909 Silver Lake Blvd | Dover | DE | 19904-2409 | |
| 7260558 | Chesbrough, Margo A | Address on file | | | | |
| 4993248 | Cheshareck, Linda | Address on file | | | | |
| 4951839 | Cheshareck, Michael | Address on file | | | | |
| 4964614 | Cheshier, Shawn M. | Address on file | | | | |
| 7190324 | Cheshire, Michael Lee | Address on file | | | | |
| 7190324 | Cheshire, Michael Lee | Address on file | | | | |
| 7190315 | Cheshire, Raven Leeann | Address on file | | | | |
| 7190315 | Cheshire, Raven Leeann | Address on file | | | | |
| 7190322 | Cheshire, Tiffany Kay | Address on file | | | | |
| 7190322 | Cheshire, Tiffany Kay | Address on file | | | | |
| 4952023 | Cheslak, Edward | Address on file | | | | |
| 4970160 | Chesler, Jamie | Address on file | | | | |
| 7682766 | CHESLEY M DOUGLAS III | Address on file | | | | |
| 7682767 | CHESLEY WOO | Address on file | | | | |
| 7765481 | CHESLIE E DONAHUE & | ELEANOR J DONAHUE JT TEN, 1088 S A ST | SANTA ROSA | CA | 95404-5406 | |
| 6180058 | Chesnut, Gwendolyn | Address on file | | | | |
| 4951487 | Chesnutt, Candace | Address on file | | | | |
| 4942003 | Chesnutt, John | 195 Pickering Place | Walnut Creek | CA | 94598 | |
| 4951815 | Chesnutt, Philip Stephen | Address on file | | | | |
| 7323568 | Cheso, Michael | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 1485 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4936498 | Chess Mountain Tree Service, Chess Greg | 27 Creekside Drive | Camp Connell | CA | 95223 | |
| 7822931 | Chesser, Jonathan David | Address on file | | | | |
| 7822931 | Chesser, Jonathan David | Address on file | | | | |
| 7221879 | Chesson, Teri | Address on file | | | | |
| 7190415 | Chestang-Knowles, Juliette | Address on file | | | | |
| 7190415 | Chestang-Knowles, Juliette | Address on file | | | | |
| 7196517 | Chester & Barbara Locke Family Trust | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196517 | Chester & Barbara Locke Family Trust | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7196517 | Chester & Barbara Locke Family Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196517 | Chester & Barbara Locke Family Trust | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196517 | Chester & Barbara Locke Family Trust | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7196517 | Chester & Barbara Locke Family Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7682768 | CHESTER A AUSTIN | Address on file | | | | |
| 7763664 | CHESTER A BRUNSON & DOROTHY J | BRUNSON TR UDT DEC 19 02, THE BRUNSON TRUST, 1692 FREDERICKS ST | SAN LUIS OBISPO | CA | 93405-2004 | |
| 7779273 | CHESTER A CUSHING | 1135 TERMINAL WAY STE 209 | RENO | NV | 89502-2168 | |
| 7769868 | CHESTER A LAX & | ADA R LAX JT TEN, 211 SPINNAKER ST | FOSTER CITY | CA | 94404-3409 | |
| 7682769 | CHESTER B CURTIS & | Address on file | | | | |
| 7774926 | CHESTER B SMITH & N EVELYN SMITH | TR SMITH, 1991 REVOCABLE LIVING TRUST UA JUN 27 91, PO BOX 506 | FOREST RANCH | CA | 95942-0506 | |
| 7193507 | CHESTER BOLTON | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193507 | CHESTER BOLTON | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7187924 | Chester Brooke Barry | Address on file | | | | |
| 7187924 | Chester Brooke Barry | Address on file | | | | |
| 7682770 | CHESTER C ROUGEOT | Address on file | | | | |
| 7682771 | CHESTER C VAN VLEET & | Address on file | | | | |
| 5902184 | Chester Collins | Address on file | | | | |
| 5909589 | Chester Collins | Address on file | | | | |
| 5906204 | Chester Collins | Address on file | | | | |
| 7917006 | Chester County Retirement Board | 313 West Market Street | West Chester | PA | 19380 | |
| 7917006 | Chester County Retirement Board | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 7769895 | CHESTER DAVID LEBSACK | 60478 SEVENTH MOUNTAIN DR | BEND | OR | 97702-1956 | |
| 7142818 | Chester E Dodson | Address on file | | | | |
| 7142818 | Chester E Dodson | Address on file | | | | |
| 7142818 | Chester E Dodson | Address on file | | | | |
| 7142818 | Chester E Dodson | Address on file | | | | |
| 7778131 | CHESTER E SPENCER JR | 3742 GREEN HOLLOW DR | GRAND PRAIRIE | TX | 75052-6717 | |
| 7776957 | CHESTER E WITHERELL & | LUCILLE M WITHERELL JT TEN, 440 N SAN MARINO AVE | SAN GABRIEL | CA | 91775-2914 | |
| 7770992 | CHESTER EARL MAY & | JANET KATHLEEN MAY JT TEN, 3008 W LUKE AVE | PHOENIX | AZ | 85017-2513 | |
| 7682772 | CHESTER F MALOCH | Address on file | | | | |
| 7682773 | CHESTER F STEGMAN & | Address on file | | | | |
| 7682774 | CHESTER G SCOTT TR UA JUN 27 97 | Address on file | | | | |
| 7189523 | Chester Hubb | Address on file | | | | |
| 7189523 | Chester Hubb | Address on file | | | | |
| 7682775 | CHESTER HUDSON | Address on file | | | | |
| 7783820 | CHESTER K WYCKOFF & | BETTY J WYCKOFF JT TEN, 9727 SHAMROCK LANE | LAKESIDE | CA | 92040-3010 | |
| 7682776 | CHESTER K WYCKOFF & | Address on file | | | | |
| 7153855 | Chester L Neihardt | Address on file | | | | |
| 7153855 | Chester L Neihardt | Address on file | | | | |
| 7153855 | Chester L Neihardt | Address on file | | | | |
| 7153855 | Chester L Neihardt | Address on file | | | | |
| 7153855 | Chester L Neihardt | Address on file | | | | |
| 7153855 | Chester L Neihardt | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7682777 | CHESTER L PALMER & | Address on file | | | | |
| 4918084 | CHESTER LAKE ALMANOR CHAMBER OF | COMMERCE, PO Box 1198 | CHESTER | CA | 96020 | |
| 7682778 | CHESTER LOUIE | Address on file | | | | |
| 7196518 | Chester Ludwig | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196518 | Chester Ludwig | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196518 | Chester Ludwig | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196518 | Chester Ludwig | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196518 | Chester Ludwig | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196518 | Chester Ludwig | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7682779 | CHESTER MC DANIEL | Address on file | | | | |
| 7771488 | CHESTER MILLER & | ALICE B MILLER JT TEN, 1507 PARK GROVE AVE | BALTIMORE | MD | 21228-5655 | |
| 4918085 | CHESTER PAUL CO | 1605 VICTORY BLVD | GLENDALE | CA | 91201 | |
| 7478640 | Chester Roger, doing business as Solid Wood Tree Service | Skikos Crawford Skikos Joseph LLP, Matthew Skikos , One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 7682780 | CHESTER S SUVER & | Address on file | | | | |
| 4974424 | Chester Sanitary District | P.O. Box 503 | Chester | CA | 96020 | |
| 5917547 | Chester Spring | Address on file | | | | |
| 5917549 | Chester Spring | Address on file | | | | |
| 5917550 | Chester Spring | Address on file | | | | |
| 5917548 | Chester Spring | Address on file | | | | |
| 5917546 | Chester Spring | Address on file | | | | |
| 7775581 | CHESTER V TABER & JANET Y TABER | TR UA MAR 6 92, TABER FAMILY TRUST, 601 SEAWARD AVE | CARLSBAD | CA | 92011-3257 | |
| 7682781 | CHESTER W RICE & PAOLA P | Address on file | | | | |
| 7141747 | Chester Walter Locke | Address on file | | | | |
| 7141747 | Chester Walter Locke | Address on file | | | | |
| 7141747 | Chester Walter Locke | Address on file | | | | |
| 7141747 | Chester Walter Locke | Address on file | | | | |
| 7178227 | Chester, Darlene | Address on file | | | | |
| 7187214 | CHESTER, DENISE | Address on file | | | | |
| 7299674 | Chester, Denise | Address on file | | | | |
| 7187214 | CHESTER, DENISE | Address on file | | | | |
| 7179617 | Chester, Edward | Address on file | | | | |
| 7159583 | CHESTER, ELTON CLAY | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159583 | CHESTER, ELTON CLAY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7294322 | Chester, Jacqualyn | Address on file | | | | |
| 7475844 | Chester, Jeramy | Address on file | | | | |
| 4968175 | Chester, Kari | Address on file | | | | |
| 7166382 | Chester, Kathy | Address on file | | | | |
| 7159584 | CHESTER, NICOLE MARIE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159584 | CHESTER, NICOLE MARIE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4987347 | Chesterman, Eric | Address on file | | | | |
| 7946212 | CHESTERMAN, TERESA | Address on file | | | | |
| 6139471 | CHESTNUT SPRINGS RANCH | Address on file | | | | |
| 7167215 | Chestnut Square Family Associates, LP | Lillian Lew-Hailer, Vice President of Housing Development, 1970 Broadway, Suite 100 | Oakland | CA | 94612 | |
| 7167215 | Chestnut Square Family Associates, LP | MidPen Housing , 303 Vintage Park Drive, Suite 250 | Foster City | CA | 94404 | |
| 6070256 | Chestnut Westside, LLC (Chestnut Westside) | 4700 WILSHIRE BLVD | LOS ANGELES | CA | 90010 | |
| 4957339 | Chestnut, Andrew S | Address on file | | | | |
| 6070255 | Chestnut, Andrew S | Address on file | | | | |
| 5867658 | CHESTNUT, KENNETH | Address on file | | | | |
| 4992336 | Chestovich, Alan | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 1487
of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4996718 | Chestovich, Valerie | Address on file | | | | |
| 4918086 | CHESWOLD LLC | 1403 FOULK RD STE 200 | WILMINGTON | DE | 19803 | |
| 4918087 | CHESWOLD WINE LLC | DAMAGE SETTLEMENT, 1403 FOULK RD STE 200 | WILMINGTON | DE | 19803 | |
| 7933279 | CHET MONTOYA.;. | 5107 FOXEN CANYON RD | SANTA MARIA | CA | 93454 | |
| 4942247 | Chetal, Manju | 292 Bayberry Common | Fremont | CA | 94539 | |
| 6070257 | Chetan Kitari | 846 Tamarack Ln | Sunnyvale | CA | 94086 | |
| 6009336 | CHETAUD, LOUIS | Address on file | | | | |
| 4940583 | Chetcuti, Elizabeth | 1636 Warbler Way | Sunnyvale | CA | 94087 | |
| 4954763 | Chetcuti, May Carmen | Address on file | | | | |
| 7682782 | CHETLEY P VAN SCYOC | Address on file | | | | |
| 4938877 | Chettri, Hari | 38863 Fremont Blvd Apt #28 | Fremont | CA | 94536 | |
| 6144254 | CHETTY VIVEKANANDA & BABU NINA S | Address on file | | | | |
| 7163908 | CHETTY, VIVEKANANDA | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7163908 | CHETTY, VIVEKANANDA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 4978695 | Chetwood, Travis | Address on file | | | | |
| 4972124 | Cheu, Ka Ying | Address on file | | | | |
| 7682783 | CHEUK H PANG | Address on file | | | | |
| 7682784 | CHEUK N WONG & | Address on file | | | | |
| 4944939 | Cheuk, Tina | 735 41st Ave | San Francisco | CA | 94121 | |
| 4950185 | Cheuk, Wanda G | Address on file | | | | |
| 6131924 | CHEUNG ALBERT & ANNA | Address on file | | | | |
| 4953627 | Cheung, Andrew L | Address on file | | | | |
| 4914183 | Cheung, Angela Mavis | Address on file | | | | |
| 4952025 | Cheung, Anthony | Address on file | | | | |
| 4986083 | Cheung, Anthony | Address on file | | | | |
| 4971397 | Cheung, Anthony | Address on file | | | | |
| 4972439 | Cheung, Ching Fai | Address on file | | | | |
| 7482453 | Cheung, Geoffrey | Address on file | | | | |
| 4942084 | cheung, hoffman | 614 serramonte court | danville | CA | 94526 | |
| 4972568 | Cheung, Hoi Ying | Address on file | | | | |
| 4977149 | Cheung, Hsiang | Address on file | | | | |
| 7866056 | Cheung, Jacob | Address on file | | | | |
| 4968001 | Cheung, Janice Wein | Address on file | | | | |
| 6169089 | Cheung, Jennifer C | Address on file | | | | |
| 7478082 | Cheung, Jian | Address on file | | | | |
| 4957471 | Cheung, John T | Address on file | | | | |
| 4954050 | Cheung, Justin | Address on file | | | | |
| 4912588 | Cheung, Kai | Address on file | | | | |
| 4994068 | Cheung, Karen | Address on file | | | | |
| 4993990 | Cheung, Lily | Address on file | | | | |
| 7943223 | Cheung, Michael | Address on file | | | | |
| 4989638 | Cheung, Michael | Address on file | | | | |
| 4935112 | CHEUNG, NAOMI | 8 POINTE VIEW PL | SOUTH SAN FRANCISCO | CA | 94080 | |
| 4954404 | Cheung, Norman L | Address on file | | | | |
| 4935418 | Cheung, Sing | 449 Lakeshire Drive | Daly City | CA | 94015 | |
| 5867659 | CHEUNG, TAT OR SHARON | Address on file | | | | |
| 4969546 | Cheung, Tracy | Address on file | | | | |
| 5867660 | Cheung, Tracy | Address on file | | | | |
| 4979581 | Cheung, Yim | Address on file | | | | |
| 7320203 | Chevalier, Toni | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7189195 | Chevalier, Toni | Address on file | | | | |
| 7189195 | Chevalier, Toni | Address on file | | | | |
| 5801251 | Chevalier, Toni | Address on file | | | | |
| 7168447 | CHEVALIER, TONI LYNN | Address on file | | | | |
| 4990509 | Chevoya, Bryan | Address on file | | | | |
| 6178611 | Chevreuil, Judith A | Address on file | | | | |
| 7274378 | Chevrier, Cynthia | Address on file | | | | |
| 7179366 | Chevrolet, Sonoma | Address on file | | | | |
| 7940579 | CHEVRON | 6001 BOLLINGER CANYON RD | SAN RAMON | CA | 94583 | |
| 6070258 | Chevron Environmental Management Co. | 6001 Bollinger Canyon Rd | San Ramon | CA | 94583 | |
| 6070259 | Chevron Environmental Management Company | 145 S. State College, Marketing Business Unit | Brea | CA | 92821 | |
| 6070260 | Chevron Environmental Management Company | 6001 Bollinger Canyon Road | San Ramon | CA | 94583 | |
| 4935119 | Chevron Extra Mile | 3215 Machado Avenue | Santa Clara | CA | 95051 | |
| 7919333 | Chevron Master Pension Trust | Chevron Corporation , c/o Willem P. Lynn, 6001 Bollinger Canyon Road, D-2030 | San Ramon | CA | 94583 | |
| 5803433 | CHEVRON MCKITTRICK - AB1613 (GHG) | 9525 CAMINO MEDIA | BAKERSFIELD | CA | 93311 | |
| 5807526 | Chevron McKittrick - AB1613 (GHG) | Attn: Don Page, Chevron U.S.A. Inc., 9525 Camino Media | Bakersfield | CA | 93311 | |
| 4933259 | CHEVRON NATURAL | 1500 Louisiana St 3rd FL | Houston | TX | 77002 | |
| 7940580 | CHEVRON NATURAL | 1500 LOUISIANA ST 3RD FLOOR | HOUSTON | TX | 77002 | |
| 4918088 | CHEVRON NATURAL GAS | A DIVISION OF CHEVRON USA INC, 1500 LOUISIANA ST 3RD FL | HOUSTON | TX | 77002-7308 | |
| 6070263 | Chevron Natural Gas, a division of Chevron U.S.A. Inc. | 1500 Louisiana, 3rd Floor | Houston | TX | 77002 | |
| 7940581 | CHEVRON NATURAL GAS, A DIVISION OF CHEVRON U.S.A. INC. | 1500 LOUISIANA | HOUSTON | TX | 77002 | |
| 4918090 | CHEVRON PHILLIPS CHEMICAL CO LP | PERFORMANCE PIPE DIVISION, 5085 WEST PARK BLVD #500 | PLANO | TX | 75093 | |
| 7173707 | Chevron Pipe Line Company | Michael L. Armstrong, Senior Counsel, 6001 Bollinger Canyon Road | San Ramon | CA | 94583 | |
| 5865277 | CHEVRON PIPELINE COMPANY | Address on file | | | | |
| 7940582 | CHEVRON PIPELINE COMPANY,RE: STANPAC,RE: MANAGEMENT OPERATING AGREEMENT,STANDARD PACIFIC GAS LINE INCORPORATED | 145 S. STATE COLLEGE | BREA | CA | 92821 | |
| 6041657 | CHEVRON PIPELINE COMPANY,RE: STANPAC,RE: MANAGEMENT OPERATING AGREEMENT,STANDARD PACIFIC GAS LINE INCORPORATED | 145 S. State College, Marketing Business Unit | Brea | CA | 92821 | |
| 4918091 | CHEVRON POWER HOLDING INC | 6001 BOLLINGER CANYON RD | SAN RAMON | CA | 94583 | |
| 6070267 | Chevron Power Holdings | 6001 BOLLINGER CANYON RD | SAN RAMON | CA | 94583 | |
| 4932565 | Chevron Products Company | 1500 Louisiana Street, 5th floor | Houston | TX | 77002 | |
| 7940583 | CHEVRON PRODUCTS COMPANY | 6001 BOLLINGER CANYON RD | SAN RAMON | CA | 94583 | |
| 6116436 | Chevron Products Company | 841 Chevron Way | Richmond | CA | 94801 | |
| 6041658 | Chevron Products Company | Chevron Environmental Management Co., 6001 Bollinger Canyon Rd | San Ramon | CA | 94583 | |
| 4932566 | Chevron Richmond Refinery | 100 Chevron Way, Bldg 50/1253 | Richmond | CA | 94802 | |
| 5807747 | CHEVRON RICHMOND REFINERY | 841 Chevron Way | Richmond | CA | 94802 | |
| 6070270 | Chevron Richmond Refinery | Chevron Power & Energy Management, 100 Chevron Way, Bldg 50/1253 | Richmond | CA | 94802 | |
| 6118491 | Chevron Richmond Refinery | Mauricio Molina, 841 Chevron Way | Richmond | CA | 94802 | |
| 5807527 | CHEVRON RICHMOND REFINERY | Attn: Tom Silva, Chevron Power & Energy Management, 100 Chevron Way, Bldg 50/1253 | Richmond | CA | 94802 | |
| 5803434 | CHEVRON RICHMOND REFINERY | UTILITY SUPERINTENDENT, PO Box 1272 | RICHMOND | CA | 94802 | |
| 7940584 | CHEVRON U S A | 400 SOUTH HOPE STREET, SUITE 400 | LOS ANGELES | CA | 90071 | |
| 6116440 | CHEVRON U S A | 6001 Bollinger Canyon Road | San Ramon | CA | 94583 | |
| 6116437 | CHEVRON U S A | Calaveras & Toranado - Coalinga Nose | Coalinga | CA | 93210 | |
| 6041665 | CHEVRON U S A | Chevron Environmental Management Co., 6001 Bollinger Canyon Rd | San Ramon | CA | 94583 | |
| 6116439 | CHEVRON U S A | San Ardo Oil Fields | San Ardo | CA | 93450 | |
| 6116438 | CHEVRON U S A | Sec 25 T20 R14 | Coalinga | CA | 93210 | |
| 4918092 | CHEVRON U S A INC - RICHMOND | UTILITY SUPERINTENDENT, PO Box 1272 | RICHMOND | CA | 94802 | |
| 6070271 | CHEVRON U S A INCORPORATED,STANDARD OIL COMPANY CALIFORNIA | 400 South Hope Street, Suite 400 | Los Angeles | CA | 90071 | |
| 7940585 | CHEVRON U.S.A. INC. | 6001 BOLLINGER CANYON ROAD | SAN RAMON | CA | 94583 | |
| 7227867 | Chevron U.S.A. Inc. | Chevron Products Company, a Chevron U.S.A. division, Michael L. Armstrong, Senior Counsel, 6001 Bollinger Canyon Road | San Ramon | CA | 94583 | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 1489 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4934176 | Chevron U.S.A. Inc.-Page, Donald | 9525 Camino Media | Bakersfield | CA | 93311 | |
| 7915977 | Chevron UK Pension Plan | Chevron Corporation, c/o Willem P. Lynn, 6001 Bollinger Canyon Road, D-2030 | San Ramon | CA | 94583 | |
| 5867663 | CHEVRON USA | Address on file | | | | |
| 4932567 | Chevron USA (Coalinga) | 9525 Camino Media | Bakersfield | CA | 93311 | |
| 6070272 | Chevron USA (Coalinga) | Chevron U.S.A. Inc., 9525 Camino Media | Bakersfield | CA | 93311 | |
| 6118545 | Chevron USA (Coalinga) | Don Page, Chevron U.S.A. Inc., 9525 Camino Media | Bakersfield | CA | 93311 | |
| 5803435 | CHEVRON USA (COALINGA) | PO BOX 730180 | DALLAS | TX | 75373-0180 | |
| 4932568 | Chevron USA (Cymric) | 9525 Camino Media | Bakersfield | CA | 93311 | |
| 6070273 | Chevron USA (Cymric) | Chevron U.S.A. Inc., 9525 Camino Media | Bakersfield | CA | 93311 | |
| 6118543 | Chevron USA (Cymric) | Don Page, Chevron U.S.A. Inc., 9525 Camino Media | Bakersfield | CA | 93311 | |
| 5803436 | CHEVRON USA (CYMRIC) | PO BOX 730180 | DALLAS | TX | 75373-0180 | |
| 4932569 | Chevron USA (Eastridge) | 9525 Camino Media | Bakersfield | CA | 93311 | |
| 6070274 | Chevron USA (Eastridge) | Chevron U.S.A. Inc., 9525 Camino Media | Bakersfield | CA | 93311 | |
| 6118552 | Chevron USA (Eastridge) | Don Page, Chevron U.S.A. Inc., 9525 Camino Media | Bakersfield | CA | 93311 | |
| 5803437 | CHEVRON USA (EASTRIDGE) | PO BOX 730180 | DALLAS | TX | 75373-0180 | |
| 5803440 | CHEVRON USA (SE KERN RIVER) | 9525 CAMINO MEDIA | BAKERSFIELD | CA | 93311 | |
| 5807531 | CHEVRON USA (SE KERN RIVER) | Attn: Don Page, Chevron U.S.A. Inc., 9525 Camino Media | Bakersfield | CA | 93311 | |
| 4932570 | Chevron USA (Taft/Cadet) | 9525 Camino Media | Bakersfield | CA | 93311 | |
| 6070275 | Chevron USA (Taft/Cadet) | Chevron U.S.A. Inc., 9525 Camino Media | Bakersfield | CA | 93311 | |
| 6118542 | Chevron USA (Taft/Cadet) | Don Page, Chevron U.S.A. Inc., 9525 Camino Media | Bakersfield | CA | 93311 | |
| 5803441 | CHEVRON USA (TAFT/CADET) | PO BOX 730180 | DALLAS | TX | 75373-0180 | |
| 4918093 | CHEVRON USA INC | 6001 BOLLINGER CANYON RD | SAN RAMON | CA | 94583-2324 | |
| 5803439 | CHEVRON USA INC | PO BOX 730180 | DALLAS | TX | 75373-0180 | |
| 7940586 | CHEVRON USA INC. | CALAVERAS & TORANADO - COALINGA NOSE | COALINGA | CA | 93210 | |
| 5864248 | Chevron USA Production (1501-WD) | Address on file | | | | |
| 4932571 | Chevron USA, Inc. | 9525 Camino Media | Bakersfield | CA | 93311 | |
| 6070278 | Chevron USA, Inc. | Chevron U.S.A. Inc., 9525 Camino Media | Bakersfield | CA | 93311 | |
| 6118541 | Chevron USA, Inc. | Don Page, Chevron U.S.A. Inc., 9525 Camino Media | Bakersfield | CA | 93311 | |
| 4932572 | Chevron USA, Inc. (SE Kern River) | 9525 Camino Media | Bakersfield | CA | 93311 | |
| 6070279 | Chevron USA, Inc. (SE Kern River) | Chevron U.S.A. Inc., 9525 Camino Media | Bakersfield | CA | 93311 | |
| 6118551 | Chevron USA, Inc. (SE Kern River) | Don Page, Chevron U.S.A. Inc., 9525 Camino Media | Bakersfield | CA | 93311 | |
| 4939535 | CHEVRON WINTER-ALI, ASHRAF | 999 E GRANT AVE | WINTER | CA | 95694 | |
| 5865781 | Chevron/Eastridge | Address on file | | | | |
| 7768354 | CHEW GET HUM | 463 3RD AVE | SAN FRANCISCO | CA | 94118-3206 | |
| 7777066 | CHEW H WOO & | MRS WAI SIM T WOO JT TEN, 515 SILVER AVE | SAN FRANCISCO | CA | 94112-1622 | |
| 5992639 | Chew, Dave | Address on file | | | | |
| 5983712 | Chew, Elena | Address on file | | | | |
| 4987478 | Chew, Harry | Address on file | | | | |
| 6117759 | Chew, Kelli | Address on file | | | | |
| 4967744 | Chew, Kim | Address on file | | | | |
| 4924290 | CHEW, LEWIS | 15261 SOBEY RD | SARATOGA | CA | 95070 | |
| 7239739 | Chew, Lewis | Address on file | | | | |
| 7308743 | Chew, Lewis | Address on file | | | | |
| 4933332 | Chew, Lewis | Address on file | | | | |
| 4937392 | Chew, Lisa | 1742 Old Oak Rd | Arroyo Grande | CA | 93420 | |
| 4976606 | Chew, Maggie | Address on file | | | | |
| 4987197 | Chew, Nancy | Address on file | | | | |
| 4993587 | Chew, Rodney | Address on file | | | | |
| 4997514 | Chew, Ruby | Address on file | | | | |
| 5890756 | Chew, Seth Daniel | Address on file | | | | |
| 4962797 | Chew, Seth Daniel | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6161601 | Chew, William | Address on file | | | | |
| 4996861 | Chew, William | Address on file | | | | |
| 7181657 | Chey, Molyta | Address on file | | | | |
| 7181657 | Chey, Molyta | Address on file | | | | |
| 7176673 | Cheyene Sanders | Address on file | | | | |
| 7181389 | Cheyene Sanders | Address on file | | | | |
| 7181389 | Cheyene Sanders | Address on file | | | | |
| 5908432 | Cheyene Sanders | Address on file | | | | |
| 5904855 | Cheyene Sanders | Address on file | | | | |
| 7187925 | Cheyenne Joyce Dowell | Address on file | | | | |
| 7187925 | Cheyenne Joyce Dowell | Address on file | | | | |
| 7196519 | Cheyenne Lissett Ellsworth | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196519 | Cheyenne Lissett Ellsworth | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196519 | Cheyenne Lissett Ellsworth | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196519 | Cheyenne Lissett Ellsworth | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196519 | Cheyenne Lissett Ellsworth | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196519 | Cheyenne Lissett Ellsworth | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 5917554 | Cheyenne Malelu | Address on file | | | | |
| 5917553 | Cheyenne Malelu | Address on file | | | | |
| 5917552 | Cheyenne Malelu | Address on file | | | | |
| 5917551 | Cheyenne Malelu | Address on file | | | | |
| 5917558 | Cheyenne Reynders | Address on file | | | | |
| 5917556 | Cheyenne Reynders | Address on file | | | | |
| 5917559 | Cheyenne Reynders | Address on file | | | | |
| 5917555 | Cheyenne Reynders | Address on file | | | | |
| 5992153 | Chez Maman-Bulow, Jocelyn | 1401 18th St | San Francisco | CA | 94107 | |
| 6143912 | CHEZ VILLA CASA LLC | Address on file | | | | |
| 4994374 | Chezem, Cindy | Address on file | | | | |
| 4937054 | Chezick, Dennis | PO Box 234 | Bass Lake | CA | 93604 | |
| 5981119 | Chezick, Dennis | Address on file | | | | |
| 4995133 | Chhabra, Surinder | Address on file | | | | |
| 6122339 | Chhabra, Vanita | Address on file | | | | |
| 6058693 | Chhabra, Vanita | Address on file | | | | |
| 4969111 | Chhabra, Vanita Pahuja | Address on file | | | | |
| 7335750 | Chhay, Vanchha | Address on file | | | | |
| 4953342 | Chhit, Stephen | Address on file | | | | |
| 7231423 | Choeung, Sary | Address on file | | | | |
| 6173893 | Chhoeut, Raturna | Address on file | | | | |
| 7682785 | CHHON CHAU & | Address on file | | | | |
| 6070280 | CHI Aviation | 3679 Bowen Road | Howell | MI | 48855 | |
| 6144078 | CHI CHEN-YU ET AL | Address on file | | | | |
| 7933280 | CHI LAO.;. | 4828 CORNFLOWER STREET | SAN RAMON | CA | 94582 | |
| 7682786 | CHI MING GONG | Address on file | | | | |
| 5867665 | Chi, Andrew | Address on file | | | | |
| 7171441 | Chi, Chen-Yu | Address on file | | | | |
| 7171441 | Chi, Chen-Yu | Address on file | | | | |
| 7464362 | Chi, Johnathan | Address on file | | | | |
| 5867666 | CHI/Acquisitions CA, L.P. | Address on file | | | | |
| 5867667 | CHIA HAO, KUO | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4968626 | Chia, Nick X | Address on file | | | | |
| 5910043 | Chiado, Randy | Address on file | | | | |
| 7164976 | CHIANG, ALICE | Alison E Cordova, 840 MALCOLM ROAD SUITE 200 | BURLINGAME | CA | 94010 | |
| 5867668 | Chiang, Andrew | Address on file | | | | |
| 4987107 | Chiang, Jane | Address on file | | | | |
| 4944067 | Chiang, John | 995 LUNDY LN | LOS ALTOS | CA | 94024 | |
| 4996479 | Chiang, Rose | Address on file | | | | |
| 4912348 | Chiang, Rose Shui Wo | Address on file | | | | |
| 4994111 | Chiang, Simon | Address on file | | | | |
| 4972020 | Chiang, William W. | Address on file | | | | |
| 6070281 | CHIANG,PETER dba NOVATOS DAYS INN | 10011 Pioneer Blvd | Santa Fe Springs | CA | 90670 | |
| 4979437 | Chiantelli, Robert | Address on file | | | | |
| 4977923 | Chiao, Mike | Address on file | | | | |
| 4975590 | Chiapella, Joseph | 0564 PENINSULA DR, 12074 Centerville Rd | Chico | CA | 95928 | |
| 6072486 | Chiapella, Joseph | Address on file | | | | |
| 7463291 | Chiapella, Joseph Alan | Address on file | | | | |
| 6185287 | Chiapella, Joseph Alan | Address on file | | | | |
| 7463322 | Chiapella, Judy Morgan | Address on file | | | | |
| 4964483 | Chiapero, Joseph Dominic | Address on file | | | | |
| 4937280 | CHIAPERO, LISA | 33251 PACIFIC WAY | FORT BRAGG | CA | 95437 | |
| 4965003 | Chiapero, Michael | Address on file | | | | |
| 6143131 | CHIAPPARI MICHAEL & KATHLEEN | Address on file | | | | |
| 7682787 | CHIARA BESAGNO CUST | Address on file | | | | |
| 7780822 | CHIARA N CALANCHINI | 4326 1/2 FULTON ST | SAN FRANCISCO | CA | 94121-3816 | |
| 4986351 | Chiara, John | Address on file | | | | |
| 7170332 | Chiarello Family Vineyard LLC | Bill Robins, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90241 | |
| 7170332 | Chiarello Family Vineyard LLC | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Suite 450 | Santa Monica | CA | 90401 | |
| 7170331 | Chiarello Media Group LLC | Bill Robins, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90241 | |
| 7170331 | Chiarello Media Group LLC | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Suite 450 | Santa Monica | CA | 90401 | |
| 7167833 | CHIARELLO, MICHAEL | | | | | |
| 5013812 | Chiarello, Michael; Solo IO, LLC; Bottega, LLC;Una Marca, LLC dba Ottimo; Chiarello Media Group, Engine 8, LLC dba Platform 8; Chiarello Family Vineyards, LLC | Address on file | | | | |
| 5867669 | CHIASSON, MICHAEL | Address on file | | | | |
| 7475069 | Chiat, William | Address on file | | | | |
| 7274529 | Chiatovich, Martin Leroy | Address on file | | | | |
| 7159586 | CHIAVOLA, CHRISTOPHER MATTHEW | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159586 | CHIAVOLA, CHRISTOPHER MATTHEW | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7159588 | CHIAVOLA, KATIE CECELIA | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159588 | CHIAVOLA, KATIE CECELIA | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4990171 | Chiavola, Lori | Address on file | | | | |
| 7159592 | CHIAVOLA, PATRICIA A. | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159592 | CHIAVOLA, PATRICIA A. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4995711 | Chiavola, Robert | Address on file | | | | |
| 7159591 | CHIAVOLA, ROBERT L. | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159591 | CHIAVOLA, ROBERT L. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 6070283 | Chiba, Michelle | Address on file | | | | |
| 6070284 | Chiba, Michelle | Address on file | | | | |
| 6070285 | Chiba, Michelle | Address on file | | | | |
| 6070286 | Chiba, Michelle | Address on file | | | | |
| 6070287 | Chiba, Michelle | Address on file | | | | |
| 6070288 | Chiba, Michelle | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 1492 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6070289 | Chiba, Michelle | Address on file | | | | |
| 6070290 | Chiba, Michelle | Address on file | | | | |
| 6070291 | Chiba, Michelle | Address on file | | | | |
| 6070292 | Chiba, Michelle | Address on file | | | | |
| 6070293 | Chiba, Michelle | Address on file | | | | |
| 7333166 | Chibundu, Eunice | 1690 East Ave | Hayward | CA | 94541-5315 | |
| 7779983 | CHICAGO GSB FUND | UNIVERSITY OF CHICAGO, GRADUATE SCHOOL OF BUSINESS ATTN SHARON MONTGOMERY, 5807 S WOODLAWN AVE | CHICAGO | IL | 60637-1610 | |
| 6070294 | Chicago Mercantile Exchange | 20 S. Wacker Drive | Chicago | IL | 60606 | |
| 4918094 | CHICAGO MERCANTILE EXCHANGE INC | CME GROUP, 20 S WACKER DR | CHICAGO | IL | 60606 | |
| 7240775 | Chicago Mercantile Exchange Inc. | c/o Khadija Waugh, Legal Department, 300 Vesey Street | New York | NY | 10282 | |
| 4918095 | CHICAGO TITLE COMPANY | 3127 TRANSWORLD DR STE 130 | STOCKTON | CA | 95206 | |
| 4918098 | CHICAGO TITLE COMPANY | 4015 COFFEE RD STE 100 | BAKERSFIELD | CA | 93308 | |
| 4918096 | CHICAGO TITLE COMPANY | 455 MARKET ST STE 2100 | SAN FRANCISCO | CA | 94105 | |
| 4918097 | CHICAGO TITLE COMPANY | 7330 N FRESNO AVE STE 101 | FRESNO | CA | 93711 | |
| 4918099 | CHICANA FOUNDATION OF | NORTHERN CALIFORNIA, 1419 BURLINGAME AVE STE N | BURLINGAME | CA | 94010 | |
| 4918100 | CHICANO LATINO YOUTH | LEADERSHIP PROJECT, PO Box 161566 | SACRAMENTO | CA | 95816-1566 | |
| 5867670 | CHICARINO, CHRIS | Address on file | | | | |
| 4918101 | CHICCA BROS | TWIN FARMS, PO Box 665 | BUTTONWILLOW | CA | 93206 | |
| 7682788 | CHICK YUK LIM & | Address on file | | | | |
| 7280669 | Chick, Stephanie | Address on file | | | | |
| 5867671 | CHICKEN CHOICE INC. | Address on file | | | | |
| 7157350 | Chickering, Jason | Address on file | | | | |
| 7172604 | Chickering, Kaelob | Address on file | | | | |
| 5864532 | CHICK-FIL-A | Address on file | | | | |
| 5867672 | Chick-fil-A | Address on file | | | | |
| 4934565 | Chickfila Sunnyvale-chong, arnold | 550 w el camino real | sunnyvale | CA | 94087 | |
| 5867673 | CHICK-FIL-A, INC | Address on file | | | | |
| 5867674 | Chick-fil-A, Inc. | Address on file | | | | |
| 7180752 | Chickos, Thomas | Address on file | | | | |
| 4918102 | CHICKS IN CRISIS | 9455 E STOCKTON BLVD | ELK GROVE | CA | 95624 | |
| 7158661 | CHICO AND THE MAN | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 4918103 | CHICO AREA RECREATION & | PARK DISTRICT, 545 VALLOMBROSA AVE | CHICO | CA | 95926 | |
| 7260477 | Chico Auto Finance Inc. | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7324953 | Chico Certified Farmers Market, Inc. | P.O. Box 455 | Chico | CA | 95927 | |
| 4918104 | CHICO CHAMBER OF COMMERCE | 441 MAIN ST STE 150 | CHICO | CA | 95928 | |
| 5985690 | Chico Coffee Company-Hamilton, Shawn | 107 Parmac, Suite 180 | Chico | CA | 95928 | |
| 4936203 | Chico Coffee Company-Hamilton, Shawn | 107 Parmac | Chico | CA | 95928 | |
| 5984372 | Chico Colon Hydrotherapy-Kueffer, Mercedes | 1324 Mangrove Ave, Suite 111 | Chico | CA | 95926 | |
| 4933588 | Chico Colon Hydrotherapy-Kueffer, Mercedes | 1324 Mangrove Ave | Chico | CA | 95926 | |
| 4918105 | CHICO COMMUNITY SHELTER | PARTNERSHIP, 101 SILVER DOLLAR WAY | CHICO | CA | 95928 | |
| 7472452 | Chico Drain Oil, LLC | Address on file | | | | |
| 7472452 | Chico Drain Oil, LLC | Address on file | | | | |
| 7472452 | Chico Drain Oil, LLC | Address on file | | | | |
| 7472452 | Chico Drain Oil, LLC | Address on file | | | | |
| 7472297 | Chico Elks Lodge #423 | Steve Laird, 1705 Manzanita Ave. | Chico | CA | 95926 | |
| 4918106 | CHICO ER PHYS MED GRP INC | PO Box 742816 | LOS ANGELES | CA | 90074-2816 | |
| 7175602 | Chico Eye Center Medical Group | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7175602 | Chico Eye Center Medical Group | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200 | REDDING | CA | 96001 | |
| 7175602 | Chico Eye Center Medical Group | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr | Redding | CA | 96001 | |
| 7175602 | Chico Eye Center Medical Group | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7175602 | Chico Eye Center Medical Group | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200 | REDDING | CA | 96001 | |
| 7175602 | Chico Eye Center Medical Group | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr | Redding | CA | 96001 | |
| 4918107 | CHICO IMMEDIATE CARE | MEDICAL CENTER INC, 376 VALLOMBROSA AVE | CHICO | CA | 95926 | |
| 7160302 | CHICO LANDSCAPE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160302 | CHICO LANDSCAPE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 5867675 | CHICO OAK VALLEY DEVELOPMENT, LLC | Address on file | | | | |
| 7180556 | Chico Rent-A-Fence | Jedidiah Herndon, P.O. Box 1365 | Paradise | CA | 95967 | |
| 7180556 | Chico Rent-A-Fence | Thomas D. Warren, 355 South Grand Ave. 44th Floor | Los Angeles | CA | 90071 | |
| 4918108 | Chico Service Center | Pacific Gas & Electric Company, 11239 Midway | Chico | CA | 95926 | |
| 7240486 | Chico Speech Language Center | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7297695 | Chico State Enterprises | Gloria Quintero, Accounts Payable, 25 Main Street, Suite 203 | Chico | CA | 95928-5388 | |
| 7309187 | Chico State Enterprises | Attn: Mary Sidney, 25 Main Street, Suite 203 | Chico | CA | 95928-5388 | |
| 7297695 | Chico State Enterprises | Mary Sidney, CEO, 25 Main Street, Suite 203 | Chico | CA | 95928-5388 | |
| 6169446 | Chico State Enterprises formally known as the CSU Chico Research Foundation | Gloria Quintero, Accounts Payable, 25 Main Street, Suite 203 | Chico | CA | 95928 | |
| 6169446 | Chico State Enterprises formally known as the CSU Chico Research Foundation | Matthew C. Bently, 25 Main Street, Suite 203 | Chico | CA | 95928 | |
| 4918109 | CHICO SURGERY CTR LP | 615 W EAST AVE | CHICO | CA | 95926 | |
| 6070295 | Chico Unified School District | 1163 E 7th St. | Chico | CA | 95928 | |
| 6070296 | Chico Unified School District | 2455 Carmichael Drive | Chico | CA | 95928 | |
| 7225165 | Chico Upper Cervical | Address on file | | | | |
| 7225165 | Chico Upper Cervical | Address on file | | | | |
| 7225165 | Chico Upper Cervical | Address on file | | | | |
| 7225165 | Chico Upper Cervical | Address on file | | | | |
| 6115877 | Chico USD | Law Offices of Kurt Boyd, Kurt Boyd, Esq., 5850 Canoga Avenue, Suite 400 | Woodland Hills | CA | 91367 | |
| 6115877 | Chico USD | Law Offices of Kurt Boyd, Kurt U Boyd, Esq., 5850 Canoga Avenue, Suite 400 | Woodland Hills | CA | 91367 | |
| 6041675 | CHICO, CITY OF | PO Box 3420 | Chico | CA | 95927 | |
| 4955093 | Chico, Gloria C | Address on file | | | | |
| 4918110 | CHICO-LELAND STANFORD MASONIC | FAMILY CENTER, 1110 W EAST AVE | CHICO | CA | 95926 | |
| 7465555 | Chicou, Robert Emile | Address on file | | | | |
| 7466113 | Chicou, Robert Lee | Address on file | | | | |
| 4912760 | Chicu, Tatiana | Address on file | | | | |
| 7159593 | CHIDESTER, DYLAN ROBERT | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159593 | CHIDESTER, DYLAN ROBERT | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4943122 | Chiechi, Richard | 10882 Township Rd. | Live Oak | CA | 95953 | |
| 4918111 | CHIEF SPARROW LLC | 821 N CLOVERDALE BLVD | CLOVERSALE | CA | 95425 | |
| 7769654 | CHIEH CHUEN KWONG | 342 26TH AVE | SAN FRANCISCO | CA | 94121-1916 | |
| 7682790 | CHIEHSHOW CHIN CUST | Address on file | | | | |
| 7682789 | CHIEHSHOW CHIN CUST | Address on file | | | | |
| 7141529 | Chieko A McCune | Address on file | | | | |
| 7141529 | Chieko A McCune | Address on file | | | | |
| 7141529 | Chieko A McCune | Address on file | | | | |
| 7141529 | Chieko A McCune | Address on file | | | | |
| 6161952 | Chien, Jason | Address on file | | | | |
| 5992089 | Chierici, Jennifer | Address on file | | | | |
| 7325867 | Chierici, Lisa | Bagdasarian, Regina, 402 West Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5003799 | Chierici, Lisa | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5011161 | Chierici, Lisa | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George  Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 6144108 | CHIESA STEVEN C | Address on file | | | | |
| 7682791 | CHIFONG L THOMAS & | Address on file | | | | |
| 7682793 | CHIFONG THOMAS | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7682794 | CHIGIY EDSON | Address on file | | | | |
| 7682795 | CHIH-KONG YANG | Address on file | | | | |
| 7682796 | CHIH-TSUNG HUANG | Address on file | | | | |
| 5867676 | CHII, MAHARBA | Address on file | | | | |
| 4973188 | Chi-Johnston, Charlene | Address on file | | | | |
| 7682797 | CHIKAKO M HORI TR UA MAR 04 88 | Address on file | | | | |
| 4969360 | Chikkere, Sudheer Shivaswamy | Address on file | | | | |
| 5867677 | chikku, pradeep | Address on file | | | | |
| 4979491 | Chilberg, Arthur | Address on file | | | | |
| 4941476 | Chilcoat, Michael | 21955 Via Regina | Saratoga | CA | 95070 | |
| 4986661 | Chilcote, David | Address on file | | | | |
| 7315063 | Chilcutt Jr., Daniel Lorenzo | Address on file | | | | |
| 7184866 | CHILCUTT, ASHLYNN | Address on file | | | | |
| 4918112 | CHILD ABUSE COUNCIL OF SACRAMENTO | 4700 ROSEVILLE RD | NORTH HIGHLANDS | CA | 95660 | |
| 4918113 | CHILD ADVOCATES OF NEVADA COUNTY | 200 PROVIDENCE MINE RD STE 280 | NEVADA CITY | CA | 95959 | |
| 6145126 | CHILD D GARY & JIL E | Address on file | | | | |
| 7182426 | Child Family Community, Inc. | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7182426 | Child Family Community, Inc. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR | San Diego | CA | 92101 | |
| 5004618 | Child, Gary | Hansen & Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5004619 | Child, Gary | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5004617 | Child, Gary | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 5004621 | Child, Jil | Hansen & Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5004622 | Child, Jil | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5004620 | Child, Jil | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 7330559 | Childers , BJ | Address on file | | | | |
| 7247230 | Childers, Cody | Address on file | | | | |
| 7952500 | Childers, Eldon | 3416 N. Fruit Ave Apt N | Fresno | CA | 93705 | |
| 7254634 | Childers, Emilie | Address on file | | | | |
| 7288764 | Childers, Joshua Dean | Address on file | | | | |
| 4964975 | Childers, Justin Arin | Address on file | | | | |
| 4989914 | Childers, Lois | Address on file | | | | |
| 7289162 | Childers, Richard Steven | Address on file | | | | |
| 7295611 | Childers, Susan Linnea | Address on file | | | | |
| 4918114 | CHILDREN OF SHELTERS | 2269 CHESTNUT ST | SAN FRANCISCO | CA | 94123 | |
| 7682798 | CHILDREN S SHELTER OF SAN ANTONIO | Address on file | | | | |
| 7217719 | Children's Community Charter School | Law Office of Kenneth P. Roye, Joseph G. Astleford, 142 West 2nd Street, Suite B | Chico | CA | 95928 | |
| 7327741 | Children's Discovery Playhouse | Address on file | | | | |
| 7327741 | Children's Discovery Playhouse | Address on file | | | | |
| 7327741 | Children's Discovery Playhouse | Address on file | | | | |
| 7327741 | Children's Discovery Playhouse | Address on file | | | | |
| 7327741 | Children's Discovery Playhouse | Address on file | | | | |
| 7327741 | Children's Discovery Playhouse | Address on file | | | | |
| 7682799 | CHILDRENS HOME OF STOCKTON | Address on file | | | | |
| 7973192 | Children's Homes, Inc. | Address on file | | | | |
| 6116441 | CHILDREN'S HOSPITAL | 5006 Martin Luther King Jr. Way | Oakland | CA | 94609 | |
| 4918115 | CHILDRENS MUSEUM OF SONOMA COUNTY | PO Box 12323 | SANTA ROSA | CA | 95406 | |
| 4918116 | CHILDRENS MUSEUM OF STOCKTON | 402 W WEBER AVE | STOCKTON | CA | 95203 | |
| 7782826 | CHILDRENS WELFARE FOUNDATION | ATTN SECRETARY TREASURER, C/O STEVE WEINSTEIN, 10716 FELSON CIR | CERRITOS | CA | 90703-2605 | |
| 6132214 | CHILDRESS BENJAMIN F & FLORENC | Address on file | | | | |
| 4973396 | Childress, Joey Allen | Address on file | | | | |
| 4958674 | Childress, Morual J | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 1495 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5992414 | Childress, Reuben | Address on file | | | | |
| 5992039 | Childress, Walter | Address on file | | | | |
| 7240984 | Childs , Vincent | Address on file | | | | |
| 4995246 | Childs, Joan | Address on file | | | | |
| 7237215 | Childs, Meagan | Address on file | | | | |
| 4958114 | Childs, Noal David | Address on file | | | | |
| 4936528 | Childs, Richard | 14450 Prairie Way | Mendocino | CA | 95460 | |
| 4981430 | Childs, Ronald | Address on file | | | | |
| 5992728 | CHILDS, TERRI | Address on file | | | | |
| 4965798 | childs-crayton, latia | Address on file | | | | |
| 4995684 | Chiles, Donald | Address on file | | | | |
| 4935200 | Chili Lemon Garlic - Vivio, Richard | 518 Bryant St | San Francisco | CA | 94107 | |
| 7141614 | Chilingerian, Michael | Address on file | | | | |
| 4987370 | Chilton, Clifford | Address on file | | | | |
| 4943749 | Chilton, Melissa | 17301 Cache Creek Rd | Clear Lake Oaks | CA | 95423 | |
| 6005023 | Chilton, Melissa | Address on file | | | | |
| 4938727 | Chilton, Paul | 1485 Lexington Way | Livermore | CA | 94550 | |
| 4939695 | Chilukuru, Srikanth | 5842 Wales Ct | San Jose | CA | 95138 | |
| 4928220 | CHIMENTI, ROBYN | DC, 9514 VELVET LEAF CIR | SAN RAMON | CA | 94582-9186 | |
| 4964244 | Chimerofsky, Gary A | Address on file | | | | |
| 4969064 | Chimienti, Anthony G. | Address on file | | | | |
| 6171147 | Chimienti, Joe P | Address on file | | | | |
| 4979969 | Chimienti, Robert | Address on file | | | | |
| 5867678 | CHIMNI, GURDEEP SINGH | Address on file | | | | |
| 6144343 | CHIN ARLIN HONG KIANG ET AL & CHIN NGANH DIN CHIEN | Address on file | | | | |
| 6133014 | CHIN JEAN Y TR | Address on file | | | | |
| 4993300 | Chin Jr., John | Address on file | | | | |
| 4919977 | CHIN MD, DOUGLAS H | 80 GRAND AVE #810 | OAKLAND | CA | 94612 | |
| 4931812 | CHIN MD, WARREN B | PO Box 3515 | SANTA ROSA | CA | 95402 | |
| 7682800 | CHIN YUN LEE & JANE LEE | Address on file | | | | |
| 4992230 | Chin, Albert | Address on file | | | | |
| 4967222 | Chin, Andrea A | Address on file | | | | |
| 7179632 | Chin, Arlin | Address on file | | | | |
| 4912367 | Chin, Benjamin E. | Address on file | | | | |
| 4916833 | CHIN, BENSON | 1558 POOLE BLVD | YUBA | CA | 95993 | |
| 4987431 | Chin, Daisy | Address on file | | | | |
| 4987750 | Chin, Eddie | Address on file | | | | |
| 4985177 | Chin, Edward | Address on file | | | | |
| 4966506 | Chin, Edwin B | Address on file | | | | |
| 4983060 | Chin, Esther | Address on file | | | | |
| 4978823 | Chin, Eugene | Address on file | | | | |
| 4981275 | Chin, Helen | Address on file | | | | |
| 7236735 | Chin, James | Address on file | | | | |
| 4989475 | Chin, Jamie | Address on file | | | | |
| 5992417 | Chin, Jeffrey | Address on file | | | | |
| 4944404 | Chin, Kenneth | 384 Anna Avenue | Mountain View | CA | 94043 | |
| 7267936 | Chin, Kristine | Address on file | | | | |
| 4987718 | Chin, Kristine | Address on file | | | | |
| 5992072 | Chin, Kwok Choi | Address on file | | | | |
| 4969538 | Chin, Lincoln W. | Address on file | | | | |
| 4976710 | Chin, Linda | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6175176 | Chin, Linda Eng | Address on file | | | | |
| 6184570 | Chin, Linda Enq | Address on file | | | | |
| 4979902 | Chin, Marion | Address on file | | | | |
| 4953509 | Chin, Mathew | Address on file | | | | |
| 4967737 | Chin, Melvina Long | Address on file | | | | |
| 4952763 | Chin, Michael D. | Address on file | | | | |
| 4958904 | Chin, Michele P | Address on file | | | | |
| 4935104 | Chin, Mimi | 29 Upland Drive | S San Francisco | CA | 94080 | |
| 7214730 | Chin, Nganh | Address on file | | | | |
| 4991707 | Chin, Nicholas | Address on file | | | | |
| 4966772 | Chin, Patricia P | Address on file | | | | |
| 5984016 | Chin, Randall | Address on file | | | | |
| 7905093 | Chin, Richard H | Address on file | | | | |
| 4957657 | Chin, Russell J | Address on file | | | | |
| 6161975 | CHIN, SABRINA | Address on file | | | | |
| 4992533 | Chin, Sai | Address on file | | | | |
| 4928589 | CHIN, SALLY | 2079 EL SERENO AVE | LOS ALTOS | CA | 94024 | |
| 4994644 | Chin, Sandra | Address on file | | | | |
| 4997233 | Chin, Steven | Address on file | | | | |
| 4936606 | CHIN, STEVEN K | 53 MIRA VISTA CT | DALY CITY | CA | 94014 | |
| 4913418 | Chin, Steven Raymond | Address on file | | | | |
| 7201848 | Chin, Susan | Address on file | | | | |
| 4997392 | Chin, Sylvia | Address on file | | | | |
| 4914011 | Chin, Sylvia Soltero | Address on file | | | | |
| 4997040 | Chin, Terri | Address on file | | | | |
| 4951265 | Chin, Thomas | Address on file | | | | |
| 4976600 | Chin, Tommy | Address on file | | | | |
| 5002913 | Chin, Warren | Baron & Budd, P.C., John P. Fiske, Scott Summy, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5010570 | Chin, Warren | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5002914 | Chin, Warren | Law Offices of Alexander M. Schack, Natasha Serino, 16870 West Bernardo, Ste 400 | San Diego | CA | 92127 | |
| 5002915 | Chin, Warren | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5010569 | Chin, Warren | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, ESQ, John F McGuire, Jr, ESQ,, Brett J Schreiber, ESQ, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5002912 | Chin, Warren | Singleton Law Firm, APC, Erika L. Vasquez, Gerald Singleton, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7181658 | Chin, Warren | Address on file | | | | |
| 7181658 | Chin, Warren | Address on file | | | | |
| 4989429 | Chin, Warren | Address on file | | | | |
| 7865695 | Chin, Yu Hang | Address on file | | | | |
| 6012267 | CHINA BASIN BALLPARK COMPANY LLC | 24 WILLIE MAYS PLZ | SAN FRANCISCO | CA | 94107 | |
| 7204682 | China Basin Ballpark Company LLC | Attn: Deputy General Counsel, 24 Willie Mays Plaza | San Francisco | CA | 94107 | |
| 6070298 | CHINA BASIN BALLPARK COMPANY LLC, DBA SAN FRANCISCO GIANTS | 24 WILLIE MAYS PLZ | SAN FRANCISCO | CA | 94107 | |
| 5867679 | China Cabin Ranch Vineyards, LLC | Address on file | | | | |
| 5867680 | CHINA MOBILE INTERNATIONAL | Address on file | | | | |
| 5867681 | China Mobile International Infrastructure (US1) Inc. | Address on file | | | | |
| 4934009 | China Moon Restaurant-Huang, Rui Ai | 380 Park Street | Moraga | CA | 94556 | |
| 4933707 | CHINA OCEAN-LIN, LIAN WANG | 8484 FLORIN RD # 160&170 | SACRAMENTO | CA | 95828 | |
| 4938781 | China villa spicy house-Yang, Tianyuan | 4022 east ave | Livermore | CA | 94550 | |
| 4918119 | CHINATOWN COMMUNITY DEVELOPMENT CTR | 1525 GRANT AVE | SAN FRANCISCO | CA | 94133 | |
| 4918120 | CHINA-US ENERGY EFFICIENCY | ALLIANCE, TWO EMBARCADERO CENTER | SAN FRANCISCO | CA | 94111 | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 1497
of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7682801 | CHINBANG CHUNG | Address on file | | | | |
| 4918121 | CHINCHEN ELECTRIC | 6029 HWY 99 | OROVILLE | CA | 95965 | |
| 4918065 | CHINCHEN, CHASE S | CHINCHEN ELECTRIC, 6029 HIGHWAY 99 | OROVILLE | CA | 95965 | |
| 4950161 | Chinchilla, Yasmin S | Address on file | | | | |
| 6170709 | Chincoya, Marcela | Address on file | | | | |
| 4913798 | Chindlund, Norman Ray | Address on file | | | | |
| 4938313 | Chinduluru, Naga | 1653 Strathmore way | Rocklin | CA | 95765 | |
| 4966946 | Chinen, Michael T A | Address on file | | | | |
| 4918122 | CHINESE AMERICAN ASSOC OF SOLONO | CO, 185 BUTCHER RD | VACAVILLE | CA | 95687 | |
| 4918123 | CHINESE CHAMBER OF COMMERCE | 730 SACRAMENTO ST | SAN FRANCISCO | CA | 94108 | |
| 4918124 | CHINESE CHRISTIAN HERALD CRUSADES | 523 8TH ST | OAKLAND | CA | 94607 | |
| 4918125 | CHINESE CONSOLIDATED WOMENS | ASSOCIATION, 762 COMMERCIAL ST | SAN FRANCISCO | CA | 94108 | |
| 4918126 | CHINESE CULTURAL SOCIETY OF | STOCKTON, PO Box 692035 | STOCKTON | CA | 95269 | |
| 4918127 | CHINESE FOR AFFIRMATIVE ACTION | 17 WALTER LUM PL | SAN FRANCISCO | CA | 94108 | |
| 4918128 | CHINESE HISTORICAL AND CULTURAL | PROJECT OF SANTA CLARA COUNTY, PO Box 5366 | SAN JOSE | CA | 95150 | |
| 4918129 | CHINESE HISTORICAL SOCIETY OF | AMERICA, 965 CLAY ST | SAN FRANCISCO | CA | 94108 | |
| 4918130 | CHINESE HOSPITAL ASSOCIATION | CHINESE HOSPITAL, 845 JACKSON ST | SAN FRANCISCO | CA | 94133 | |
| 5864297 | CHINESE HOSPITAL ASSOCIATION | Address on file | | | | |
| 6070305 | Chinese Newcomers Service Center | 777 Stockton Street, #104 | San Francisco | CA | 94108 | |
| 7952501 | CHINESE NEWCOMERS SERVICE CENTER | 777 Stockton Street | San Francisco | CA | 94108 | |
| 4918132 | CHINESE STATION ENERGY STORAGE LLC | 8755 ENTERPRISE DR | JAMESTOWN | CA | 95327 | |
| 4935218 | Chinese Village Rest - Wong, Richard | 3780 Capitola Rd | Santa Cruz | CA | 95062 | |
| 7682802 | CHING B TOM & | Address on file | | | | |
| 7682803 | CHING CHUN POON & | Address on file | | | | |
| 7682804 | CHING CHUN POON & PATSY POON | Address on file | | | | |
| 7682805 | CHING H BLEDSOE & | Address on file | | | | |
| 7262606 | Ching Lee, Evelyn | Address on file | | | | |
| 7262606 | Ching Lee, Evelyn | Address on file | | | | |
| 7682806 | CHING YEUNG LEE LIM & | Address on file | | | | |
| 4988626 | Ching, Cecilia | Address on file | | | | |
| 7921733 | CHING, JAMES | Address on file | | | | |
| 7911550 | CHING, JANICE | Address on file | | | | |
| 4993176 | Ching, Kang-Ling | Address on file | | | | |
| 4955343 | Ching, Romeo | Address on file | | | | |
| 6070306 | CHING,LILY - 46831 WARM SPRINGS BLVD | 1011 S PIONEER BLVD | SANTA FE SPRINGS | CA | 90670 | |
| 7915726 | Ching-An Charlie Wu of the Wu Fam 1999 Irrev Tr | Address on file | | | | |
| 4994737 | Chingburanakit, Sakdichai | Address on file | | | | |
| 7765430 | CHINH H DOAN | 429 CAMILLE CIR UNIT 17 | SAN JOSE | CA | 95134-2716 | |
| 4989848 | Chinn, Boster | Address on file | | | | |
| 4987257 | Chinn, Clifford | Address on file | | | | |
| 4967418 | Chinn, Doreen L | Address on file | | | | |
| 4974691 | Chinn, Ron | Closure Solutions, 2300 Clayton Road, Suite1435 | Concord | CA | 94520 | |
| 4979885 | Chinn, Will | Address on file | | | | |
| 6130746 | CHINNOCK BRIAN EDWARD | Address on file | | | | |
| 7168449 | CHINNOCK, DOROTHY | Address on file | | | | |
| 7168450 | CHINNOCK, GEOFFREY | Address on file | | | | |
| 5014194 | Chinnock, Geoffrey and Joelle | Address on file | | | | |
| 7193142 | CHINNOCK, GERALD | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7168448 | CHINNOCK, GERRY | Address on file | | | | |
| 5014233 | Chinnock, Gerry and Dottie | Address on file | | | | |
| 7168451 | CHINNOCK, JOELLE | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 1498
of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7168451 | CHINNOCK, JOELLE | Address on file | | | | |
| 6013052 | CHIN'S RESTAURANT | 855 MAIN STREET | REDWOOD CITY | CA | 94063 | |
| 5867682 | CHIODO, GINO | Address on file | | | | |
| 7944427 | Chiofolo, Victor P. | Address on file | | | | |
| 7190602 | CHIOINI, STEPHEN | Address on file | | | | |
| 4971393 | Chiok, Evelyn | Address on file | | | | |
| 4989185 | Chiong, Elena | Address on file | | | | |
| 4934295 | Chiong, Lin | 2290 43rd ave | San Francisco | CA | 94116 | |
| 6144679 | CHIONO PATRICIA | Address on file | | | | |
| 4977375 | Chiotti, Louis | Address on file | | | | |
| 4958106 | Chipchase, Daniel | Address on file | | | | |
| 7952502 | Chipman Relocations | 1040 Village Parkway Ste 100 | Alameda | CA | 94501 | |
| 4978052 | Chipman, Gordon | Address on file | | | | |
| 4937094 | Chipman, Larry | 9171 Palomar Ave. | Atascadero | CA | 93422 | |
| 6177005 | Chipman, Larry & Sylvia | Address on file | | | | |
| 5917561 | Chippewa Pest Control Inc. | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5917564 | Chippewa Pest Control Inc. | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4947278 | Chippewa Pest Control Inc. | Cotchett, Pitre, & Mccarthy, LLP, Alison E. Cordova, Esq., Frank M. Pitre, Esq., 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 4947277 | Chippewa Pest Control Inc. | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., Andrea R. Crowl, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 5917560 | Chippewa Pest Control Inc. | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street | San Francisco | CA | 94108 | |
| 5917562 | Chippewa Pest Control Inc. | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4947279 | Chippewa Pest Control Inc. | Walkup, Melodia, Kelly & Schoenberger, Michael A. Kelly, Esq., Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 5917563 | Chippewa Pest Control Inc. | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor | San Francisco | Ca | 94108 | |
| 7164834 | CHIPS, CHRISTINE L. | JOHN N DEMAS, 701 HOWE AVE, SUITE A-1 | SACRAMENTO | CA | 95825 | |
| 7164834 | CHIPS, CHRISTINE L. | ADAM D SORRELLS, 60 Independence Circle, Suite 100, Chico | | CA | 95973 | |
| 7164834 | CHIPS, CHRISTINE L. | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle, Chico | | CA | 95973 | |
| 7185261 | CHIPS, CHRISTINE L. | Address on file | | | | |
| 7185260 | CHIPS, JOHN E | Address on file | | | | |
| 7185260 | CHIPS, JOHN E | Address on file | | | | |
| 7185260 | CHIPS, JOHN E | Address on file | | | | |
| 7954193 | Chira, Dara J. | Address on file | | | | |
| 7142637 | Chiraporn Tatum | Address on file | | | | |
| 7142637 | Chiraporn Tatum | Address on file | | | | |
| 7142637 | Chiraporn Tatum | Address on file | | | | |
| 7142637 | Chiraporn Tatum | Address on file | | | | |
| 5917567 | Chiraporn Tatum | Address on file | | | | |
| 5917566 | Chiraporn Tatum | Address on file | | | | |
| 5917568 | Chiraporn Tatum | Address on file | | | | |
| 5917565 | Chiraporn Tatum | Address on file | | | | |
| 7236762 | Chirco, Elizabeth A | Address on file | | | | |
| 7230956 | Chircop, Alfred | Address on file | | | | |
| 5867683 | Chirichillo, Dominick | Address on file | | | | |
| 7984255 | Chirico, Patricia | Address on file | | | | |
| 4918133 | CHIRO-MEDICAL GROUP INC | 1 EMBARCADERO CENTER LOBBY LEV | SAN FRANCISCO | CA | 94111 | |
| 6070307 | Chirstopher Corrigan Family Trust | PO Box 493281 | REDDING | CA | 96049 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4990476 | Chisaki, Diane | Address on file | | | | |
| 5867684 | Chisenhall, Ronald | Address on file | | | | |
| 6013055 | CHI-SHIN WANG | Address on file | | | | |
| 4912709 | Chisholm, Jonathan Steven | Address on file | | | | |
| 5867686 | Chisholm, Julianne | Address on file | | | | |
| 4959935 | Chism, Michael E | Address on file | | | | |
| 4963308 | Chisom, Keith | Address on file | | | | |
| 5864514 | CHISPA HOUSING MANAGEMENT, INC. | Address on file | | | | |
| 5867687 | CHISPA, Inc. | Address on file | | | | |
| 5917571 | Christina Lyn Guarino | Address on file | | | | |
| 5917570 | Christina Lyn Guarino | Address on file | | | | |
| 5917572 | Christina Lyn Guarino | Address on file | | | | |
| 5917569 | Christina Lyn Guarino | Address on file | | | | |
| 7177875 | Chisum, Cynthia | Skikos, Crawford, Skikos & Joseph, Adriana Desmond, One Sansome St, Suite 2830 | San Francisco | CA | 94104 | |
| 7473565 | Chiswa, Robert N | Address on file | | | | |
| 7473565 | Chiswa, Robert N | Address on file | | | | |
| 7203416 | Chitgar, Royya I | Address on file | | | | |
| 7191162 | Chitgar, Royya L. | Address on file | | | | |
| 4914880 | Chitnis, Gaurav K. | Address on file | | | | |
| 7769037 | CHITOSE KOYANAGI CUST | DEVIN KANZAWA, UNIF GIFT MIN ACT CA, 797 SPRUCE ST | SAN FRANCISCO | CA | 94118-3322 | |
| 7480776 | Chitten Baartse, individually and as trustee of The Baartse Investment Trust | Address on file | | | | |
| 4918134 | CHITWOOD ENERGY MANAGEMENT INC | 508 SARAH BELL ST | MT SHASTA | CA | 96067 | |
| 6143375 | CHITWOOD MARIO JR & MALDONADO JOVITA | Address on file | | | | |
| 6141013 | CHITWOOD RUSSELL W & CHITWOOD CLAUDIA S | Address on file | | | | |
| 4997447 | Chitwood, Anthony | Address on file | | | | |
| 4914022 | Chitwood, Anthony J | Address on file | | | | |
| 7822786 | Chitwood, Claudia Solis | Address on file | | | | |
| 7822786 | Chitwood, Claudia Solis | Address on file | | | | |
| 6144721 | CHIU SHU BUH TR & CHANG CHIN-WEN TR | Address on file | | | | |
| 6145260 | CHIU YU JEN ERIC & CHEN ITING | Address on file | | | | |
| 4982780 | Chiu, Agnes | Address on file | | | | |
| 7233253 | Chiu, Albert | Address on file | | | | |
| 4967878 | Chiu, Albert Kwok | Address on file | | | | |
| 4933646 | Chiu, Andrew | 36 Tobin Clark Drive | Hillsborough | CA | 94010 | |
| 7234350 | Chiu, Carey | Address on file | | | | |
| 7234248 | Chiu, Carey | Address on file | | | | |
| 4970343 | Chiu, Denise | Address on file | | | | |
| 4986789 | Chiu, Laura | Address on file | | | | |
| 5867688 | CHIU, MIMI | Address on file | | | | |
| 4987688 | Chiu, Pea-En | Address on file | | | | |
| 4969449 | Chiu, Randolph K. | Address on file | | | | |
| 5867689 | CHIU, RAYMOND | Address on file | | | | |
| 4951753 | Chiu, Russell M | Address on file | | | | |
| 4968136 | Chiu, Sabrina | Address on file | | | | |
| 5984039 | Chiu, Shaun | Address on file | | | | |
| 4981001 | Chiu, Shek | Address on file | | | | |
| 7164068 | CHIU, SHU BUH | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7164068 | CHIU, SHU BUH | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa | | CA | 95401 | |
| 5879485 | Chiu, Stanley Kung-Lown | Address on file | | | | |
| 4951702 | Chiu, Stanley Kung-Lown | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5984058 | Chiu, Tiffani | Address on file | | | | |
| 6070308 | Chiu, Tsai Shin or Chung | Address on file | | | | |
| 4998041 | Chiu, Ying | Address on file | | | | |
| 6117760 | Chiu, Ying L | Address on file | | | | |
| 4955251 | Chiu, Yvonne Phung | Address on file | | | | |
| 7769827 | CHIUNG YING LAU & | LAURA K L LAU JT TEN, 4685 ALBANY CIR APT 133 | SAN JOSE | CA | 95129-1129 | |
| 6143106 | CHIURCO THOMAS A TR & CHIURCO MARTHA G TR | Address on file | | | | |
| 7185684 | CHIVRELL, KRISTOFER | Address on file | | | | |
| 7185684 | CHIVRELL, KRISTOFER | Address on file | | | | |
| 7159594 | CHIVRELL, RYAN LINDSEY | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159594 | CHIVRELL, RYAN LINDSEY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7682807 | CHIYEKO KIMURA | Address on file | | | | |
| 7778239 | CHIYEKO KIMURA & | SACHIKO IKEDA TTEES, IKEDA FAMILY TRUST DTD 6/22/2006, 626 38TH AVE | SAN FRANCISCO | CA | 94121-2618 | |
| 7682808 | CHIYOKO KOGA | Address on file | | | | |
| 7682809 | CHIYOKO M MATSUMOTO | Address on file | | | | |
| 7682810 | CHIYOKO MIZUTANI | Address on file | | | | |
| 5867690 | Chizever, Peter | Address on file | | | | |
| 7980313 | Chleboun, Jo-Anna Jarvis | Address on file | | | | |
| 7243026 | Chloe Awalt (Kyla Awalt, Parent) | Address on file | | | | |
| 7184472 | Chloe Awalt (Kyla Awalt, Parent) | Address on file | | | | |
| 7187926 | Chloe Boykin | Address on file | | | | |
| 7187926 | Chloe Boykin | Address on file | | | | |
| 7187927 | Chloe Cornelison | Address on file | | | | |
| 7187927 | Chloe Cornelison | Address on file | | | | |
| 5917577 | Chloe Cornelison | Address on file | | | | |
| 5917575 | Chloe Cornelison | Address on file | | | | |
| 5917573 | Chloe Cornelison | Address on file | | | | |
| 5917574 | Chloe Cornelison | Address on file | | | | |
| 5917576 | Chloe Cornelison | Address on file | | | | |
| 5902427 | Chloe Cox | Address on file | | | | |
| 5909770 | Chloe Cox | Address on file | | | | |
| 5906434 | Chloe Cox | Address on file | | | | |
| 7682811 | CHLOE L TEAFATILLER | Address on file | | | | |
| 7187928 | Chloe Monet Gonzalez | Address on file | | | | |
| 7187928 | Chloe Monet Gonzalez | Address on file | | | | |
| 5917580 | Chloe Patricia Groom | Address on file | | | | |
| 5917579 | Chloe Patricia Groom | Address on file | | | | |
| 5917581 | Chloe Patricia Groom | Address on file | | | | |
| 5917578 | Chloe Patricia Groom | Address on file | | | | |
| 6013072 | CHLOE SAMMONS | Address on file | | | | |
| 6140457 | CHLOE SILVIA TR | Address on file | | | | |
| 7249270 | Chloe, Silvia | Address on file | | | | |
| 4918135 | CHME INC | CALIFORNIA HOME MEDICAL EQUIPMENT, 289 FOSTER CITY BLVD STE A | FOSTER CITY | CA | 94404 | |
| 7682812 | CHO SHUN NG | Address on file | | | | |
| 7682813 | CHO Y CHIN | Address on file | | | | |
| 7304932 | Cho, Cho M | Address on file | | | | |
| 7304932 | Cho, Cho M | Address on file | | | | |
| 5983771 | CHO, DONGJUN | Address on file | | | | |
| 4952594 | Cho, Jeffrey Howard | Address on file | | | | |
| 6070309 | Cho, Krystle | Address on file | | | | |
| 4973883 | Cho, Missy | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 1501
of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4928439 | CHO, RYAN | 13637 FOSTER AVE UNIT 6 | BALDWIN PARK | CA | 91706 | |
| 4912983 | Cho, Sarah | Address on file | | | | |
| 4955159 | Cho, Seung-Soon | Address on file | | | | |
| 6168986 | Cho, Thomas L | Address on file | | | | |
| 4970137 | Cho, Wang B | Address on file | | | | |
| 4971483 | Choa, Matthew | Address on file | | | | |
| 4954743 | Choate V, Cynthia | Address on file | | | | |
| 4985912 | Choate, Barbara | Address on file | | | | |
| 4960811 | Choate, Bryan Nathan | Address on file | | | | |
| 5007305 | Choate, Cheryl | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007306 | Choate, Cheryl | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948047 | Choate, Cheryl | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7302512 | Choate, Cheryl | Address on file | | | | |
| 4982153 | Choate, Donald | Address on file | | | | |
| 4996692 | Choate, Mollie | Address on file | | | | |
| 5007307 | Choate, Robert | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007308 | Choate, Robert | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948048 | Choate, Robert | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7239818 | Choate, Robert | Address on file | | | | |
| 7159596 | CHOATE, SARA MARIE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159596 | CHOATE, SARA MARIE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4942047 | CHOBANIAN, DEENAA | 1276 CANEVARI DR | ROSEVILLE | CA | 95747 | |
| 7202185 | Chobanov, Tanasije | Address on file | | | | |
| 7228223 | Chobanov, Zeljka | Address on file | | | | |
| 6146380 | CHOBOTOV MICHAEL V & CECILIA GAIL TR | Address on file | | | | |
| 7187626 | CHOBOTOV, CECELIA | Address on file | | | | |
| 7187626 | CHOBOTOV, CECELIA | Address on file | | | | |
| 7187628 | CHOBOTOV, GREGORY | Address on file | | | | |
| 7187628 | CHOBOTOV, GREGORY | Address on file | | | | |
| 7186698 | Chobotov, Michael | Address on file | | | | |
| 7186698 | Chobotov, Michael | Address on file | | | | |
| 7187631 | CHOBOTOV, STEVAN | Address on file | | | | |
| 7187631 | CHOBOTOV, STEVAN | Address on file | | | | |
| 7479519 | Chobotov, Steven Michael | Address on file | | | | |
| 4950160 | Chock, Joseph | Address on file | | | | |
| 6145095 | CHOE HAK CHIN & BO YOUNG | Address on file | | | | |
| 7477074 | Choe, Bo Young | Address on file | | | | |
| 7477074 | Choe, Bo Young | Address on file | | | | |
| 7477074 | Choe, Bo Young | Address on file | | | | |
| 7477074 | Choe, Bo Young | Address on file | | | | |
| 7473561 | Choe, Charliey | Address on file | | | | |
| 7473561 | Choe, Charliey | Address on file | | | | |
| 7473561 | Choe, Charliey | Address on file | | | | |
| 7473561 | Choe, Charliey | Address on file | | | | |
| 7477265 | Choe, Hak Chin | Address on file | | | | |
| 7477265 | Choe, Hak Chin | Address on file | | | | |
| 7477265 | Choe, Hak Chin | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7477265 | Choe, Hak Chin | Address on file | | | | |
| 4922117 | CHOHAN, HARDEEP | 1550 E GOLDEN VALLEY WAY | FRESNO | CA | 93730 | |
| 4991708 | Chohlis Jr., Michael | Address on file | | | | |
| 4991753 | Chohlis, Dana | Address on file | | | | |
| 7766596 | CHOI WAN MA FUNG & | AMY FUNG CHAN JT TEN, 623 8TH AVE | SAN FRANCISCO | CA | 94118-3701 | |
| 4966957 | Choi, Annette Kee-Wing | Address on file | | | | |
| 5867691 | CHOI, BRANDON | Address on file | | | | |
| 5992088 | Choi, Chung | Address on file | | | | |
| 4950684 | Choi, Eric | Address on file | | | | |
| 6008976 | CHOI, I KUAN | Address on file | | | | |
| 6009362 | CHOI, IHNAEE | Address on file | | | | |
| 4993022 | Choi, Jae | Address on file | | | | |
| 4959177 | Choi, Jong | Address on file | | | | |
| 4970784 | Choi, Sam Wai Silvia | Address on file | | | | |
| 4929944 | CHOI, STEPHEN | MD, 8221 N FRESNO ST | FRESNO | CA | 93720 | |
| 5979957 | Choi, Wing | Address on file | | | | |
| 6070310 | CHOICE FOODSERVICES | 7770 Pardee Lane, Suite 150 | Oakland | CA | 94621 | |
| 6070311 | CHOICE FOODSERVICES - 1615 REMUDA LN | P.O. BOX 2061 | SAN JOSE | CA | 95109 | |
| 4918136 | CHOICE IN AGING | 490 GOLF CLUB RD | PLEASANT HILL | CA | 94523 | |
| 4933179 | CHOICE NATURAL GAS | 5151 San Felipe Street | Houston | TX | 77056 | |
| 5803442 | Choice Natural Gas | CHOICE NATURAL GAS LP, 5151 SAN FELIPE STE 2200 | HOUSTON | TX | 77056 | |
| 4918137 | CHOICE TECHNICAL SERVICES INC | 17517 FABRICA WAY STE B | CERRITOS | CA | 90703 | |
| 4918138 | CHOICES CASE MANAGEMENT INC | 1145 SECOND ST STE A315 | BRENTWOOD | CA | 94513 | |
| 4973387 | Choiniere, Connor Charles | Address on file | | | | |
| 7286034 | Choiniere, David Michael | Address on file | | | | |
| 4970918 | Choiniere, Mark R. | Address on file | | | | |
| 4997548 | Chois, Sabas | Address on file | | | | |
| 4914143 | Chois, Sabas Lu Hun | Address on file | | | | |
| 7215825 | Chojnacki, Janelle | Address on file | | | | |
| 4914103 | Chokshi, Sagar | Address on file | | | | |
| 5917583 | Chole E. Ryan (A Minor) | Robert W. Jackson, Esq., #117228, Law Offices of Robert W. Jackson, APC, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5917584 | Chole E. Ryan (A Minor) | Address on file | | | | |
| 5917585 | Chole E. Ryan (A Minor) | Address on file | | | | |
| 5917582 | Chole E. Ryan (A Minor) | Address on file | | | | |
| 7479275 | Chole, Karolyn | Address on file | | | | |
| 7482202 | Chole, Mark | Address on file | | | | |
| 7328530 | Chombeau, Ed | Address on file | | | | |
| 4960054 | Chommanard, Mark | Address on file | | | | |
| 5992400 | Chon, Kum | Address on file | | | | |
| 6144882 | CHONG BILLY | Address on file | | | | |
| 7682814 | CHONG YU NIE & | Address on file | | | | |
| 7682815 | CHONG ZHAO NIE & | Address on file | | | | |
| 7231724 | Chong, Bill | Address on file | | | | |
| 4952345 | Chong, Joanna | Address on file | | | | |
| 4968448 | Chong, Jonathan DH | Address on file | | | | |
| 4953764 | Chong, Kok Jin | Address on file | | | | |
| 4925060 | CHONG, MEE JIN | MD, 1828 B MT DIABLO BLVD | WALNUT CREEK | CA | 94596-4410 | |
| 4957660 | Chong, Michael | Address on file | | | | |
| 4928134 | CHONG, ROBERT | 15 HAMPTON CT | HILLSBOROUGH | CA | 94010 | |
| 5932281 | Chong, Siew Chuen | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4911899 | Chong, Vincent | Address on file | | | | |
| 7291641 | Chong, Yanping | Address on file | | | | |
| 4985248 | Chong, Yuk-Choy T | Address on file | | | | |
| 5899509 | Chongtoua, Justin | Address on file | | | | |
| 4971464 | Chongtoua, Justin | Address on file | | | | |
| 4970140 | Choo, Kevin | Address on file | | | | |
| 6160166 | Choochagi, George | Address on file | | | | |
| 6160166 | Choochagi, George | Address on file | | | | |
| 4942239 | Chooljian Bros Packing Co Inc | 3192 S INDIANOLA AVE | SANGER | CA | 93657 | |
| 6116442 | Chooljian Brothers | 3192 S. Indianola Ave | Sanger | CA | 93657 | |
| 6144577 | CHOOLJIAN CHERIE J | Address on file | | | | |
| 4984980 | Chooljian, Rodney | Address on file | | | | |
| 7682816 | CHOON CHAY ONG CUST | Address on file | | | | |
| 7682817 | CHOONG SIK KAHN | Address on file | | | | |
| 4971176 | Choong, Virginia Elizabeth | Address on file | | | | |
| 7183025 | Choong, Yoke-Sim | Address on file | | | | |
| 7183025 | Choong, Yoke-Sim | Address on file | | | | |
| 7318260 | Chopineaux, Robin | Address on file | | | | |
| 5910172 | Choppelas, Judy | Address on file | | | | |
| 6130500 | CHOPPING FREDERICK R | Address on file | | | | |
| 6130457 | CHOPPING FREDERICK R ETAL | Address on file | | | | |
| 6130436 | CHOPPING KENNETH E TR ETAL | Address on file | | | | |
| 6146486 | CHOPRA DAVEEN & CHOPRA STEPHANIE D | Address on file | | | | |
| 4916089 | CHOPRA, ANIL K | 635 CROSSRIDGE TERRACE | ORINDA | CA | 94563 | |
| 7071561 | Chopra, Daveen | Address on file | | | | |
| 4989622 | Choquette, Helen | Address on file | | | | |
| 5006280 | Chor Nar Sui Ng | Valor Legal, P.C., 2600 Tenth Street, Suite 435 | Berkeley | CA | 94710 | |
| 7304058 | Chor Ng, ind. and as trustee, Kai Ng, Eva Ng and YeeLo Ng | Address on file | | | | |
| 7304058 | Chor Ng, ind. and as trustee, Kai Ng, Eva Ng and YeeLo Ng | Address on file | | | | |
| 7285261 | Chor Ng,The Revocable Trust, Kai Ng, Eva Ng, Yeelo Ng | Bremer, Whyte, Brown & O'Meara, 350 Frank Ogawa Plza, Suite 355 | Oakland | CA | 94612 | |
| 4957962 | Chorjel, Edward William | Address on file | | | | |
| 4965828 | Choron, Romuald Laurent | Address on file | | | | |
| 4939663 | Chosen Frozen Yogurt-Lichti, Rod | 8967 N Chestnut | Fresno | CA | 93720 | |
| 5992516 | CHOTIA, THOMAS | Address on file | | | | |
| 4973088 | Chou, Candice | Address on file | | | | |
| 4923565 | CHOU, JULIE MEI-TSU | 5565 CORTE SONORA | PLEASANTON | CA | 94566 | |
| 4983459 | Chou, Kevin | Address on file | | | | |
| 4989298 | Chou, Michael | Address on file | | | | |
| 4967928 | Chou, Newton | Address on file | | | | |
| 4935442 | Chou, Paul | 185 Pond View Ln | Newcastle | CA | 95658 | |
| 6070314 | Chou, Paul or Shen, Ya Ming | Address on file | | | | |
| 4932336 | CHOU, YINCHUN | 34486 EGERTON PL | FREMONT | CA | 94555 | |
| 4938956 | Chou, YuHsueh | 10986 Linda Vista Dr | Cupertino | CA | 95014 | |
| 4936289 | Chou, Yuo-Ling | 1068 Miller Drive | LAFAYETTE | CA | 94549 | |
| 4939336 | Chou, Yvonne | 697 Benvenue Ave | Los Altos | CA | 94024 | |
| 5990790 | Choudhari, Pavankumar | Address on file | | | | |
| 4944186 | Choudhari, Pavankumar | 39600 Fremont Blvd | fremont | CA | 94538 | |
| 4971504 | Choudhary, Rajiv Ranjan | Address on file | | | | |
| 4911473 | Choudhary, Sonika | Address on file | | | | |
| 5867692 | Choudhery, Tariq | Address on file | | | | |
| 6008667 | CHOUDHRY, AFZAL | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 1504
of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4969001 | Choudhuri, Saipriya | Address on file | | | | |
| 6133568 | CHOUINARD ARMAND LEO | Address on file | | | | |
| 4952178 | Choukeir, Mohamad A | Address on file | | | | |
| 6144645 | CHOURRE MARTIN G & SALCEDO-CHOURRE TRACY L | Address on file | | | | |
| 7325674 | C-House Lodging | Address on file | | | | |
| 4938688 | Chow Chu, Dana | 5910 Marie Way | Oakland | CA | 94618 | |
| 6070315 | CHOW ENGINEERING INC | 7770 PARDEE LN | OAKLAND | CA | 94621 | |
| 4918139 | CHOW ENGINEERING INC | 7770 PARDEE LN | OAKLAND | CA | 94621-1424 | |
| 6070317 | Chow Engineering, Inc | 7770 Pardee Ln., Suite 100 | Oakland | CA | 94621 | |
| 7825677 | Chow, Andrew Y | Address on file | | | | |
| 4961273 | Chow, Andy | Address on file | | | | |
| 5984018 | Chow, Andy | Address on file | | | | |
| 4914612 | Chow, Camille | Address on file | | | | |
| 4968984 | Chow, Debbie | Address on file | | | | |
| 6177444 | Chow, Dellen | Address on file | | | | |
| 4984783 | Chow, Eileen | Address on file | | | | |
| 6168402 | Chow, Eileen | Address on file | | | | |
| 4981832 | Chow, Foon | Address on file | | | | |
| 6008793 | CHOW, FUK | Address on file | | | | |
| 4942581 | Chow, Janet | 8278 Skyline Cir | Oakland | CA | 94605 | |
| 4953126 | Chow, Jeffrey | Address on file | | | | |
| 4940824 | Chow, Jimmy | 221 Peabody Rd | Vacaville | CA | 95687 | |
| 4944996 | Chow, Jonathan | 363 Lakeshore Drive | San Francisco | CA | 94132 | |
| 4969965 | Chow, Kevin | Address on file | | | | |
| 7173475 | Chow, Luke | Address on file | | | | |
| 7173475 | Chow, Luke | Address on file | | | | |
| 4952685 | Chow, Man Hum | Address on file | | | | |
| 4990316 | Chow, Maria | Address on file | | | | |
| 7226319 | Chow, Michael | Address on file | | | | |
| 4968462 | Chow, Ronnie | Address on file | | | | |
| 4942411 | Chow, Sandy | 261 Goettingen Street | San Francisco | CA | 94134 | |
| 7167401 | Chow, Sean | Address on file | | | | |
| 7167401 | Chow, Sean | Address on file | | | | |
| 4967013 | Chow, Shirley Y | Address on file | | | | |
| 4950557 | Chow, Teresa | Address on file | | | | |
| 4951115 | Chow, Wei-Nan | Address on file | | | | |
| 4953208 | Chow, William | Address on file | | | | |
| 5864592 | CHOWCHILLA ASPHALT INC | Address on file | | | | |
| 4918140 | CHOWCHILLA DISTRICT | CHAMBER OF COMMERCE, 137 S 3RD ST | CHOWCHILLA | CA | 93610 | |
| 5864249 | Chowchilla Solar (Q644) | Address on file | | | | |
| 6041680 | CHOWCHILLA WATER DISTRICT | 327 Chowchilla Blvd | Chowchilla | CA | 93610 | |
| 4918141 | CHOWCHILLA WATER DISTRICT | PO Box 905 | CHOWCHILLA | CA | 93610 | |
| 5867693 | CHOWCHILLA WATER DISTRICT | Address on file | | | | |
| 4934331 | CHOWCHILLA WATER DISTRICT, Keith Mitchell | P.O. BOX 905 | CHOWCHILLA | CA | 93610 | |
| 6041681 | CHOWCHILLA, CITY OF | 130 S 2nd Street | Chowchilla | CA | 93610 | |
| 4972632 | Chowdhury, Tahshin Sharmin | Address on file | | | | |
| 6130647 | CHOWVILLA LLC | Address on file | | | | |
| 7150287 | Chowvilla, L.L.C. | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 110909, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4967210 | Choy, Dora Mitzi | Address on file | | | | |
| 4981967 | Choy, Edmond K | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4970524 | Choy, Jason A. | Address on file | | | | |
| 4966469 | Choy, Jennifer A | Address on file | | | | |
| 4997978 | Choy, Mary | Address on file | | | | |
| 4979423 | Choy, William | Address on file | | | | |
| 4979245 | Choy, Winnie | Address on file | | | | |
| 4988151 | Choy, Yvonne | Address on file | | | | |
| 4918142 | CHP 11 99 FOUNDATION | 2244 N STATE COLLEGE BLVD | FULLERTON | CA | 92831 | |
| 5865134 | CHR Development at 1014 LLC | Address on file | | | | |
| 7682818 | CHRES H OKI | Address on file | | | | |
| 7933281 | CHRIS A BECKMAN;. | PO BOX 4614 | AUBURN | CA | 95604 | |
| 7682819 | CHRIS A BRASE & | Address on file | | | | |
| 7682820 | CHRIS A HORN & | Address on file | | | | |
| 7682821 | CHRIS A JORDAN | Address on file | | | | |
| 7682822 | CHRIS A SCHERER | Address on file | | | | |
| 7775086 | CHRIS A SORENSEN JR & BEVERLY | SORENSEN TR CHRIS A, SORENSEN JR & BEVERLY SORENSEN, PO BOX 816 | PARLIER | CA | 93648-0816 | |
| 7143817 | Chris Alan Duncan | Address on file | | | | |
| 7143817 | Chris Alan Duncan | Address on file | | | | |
| 7143817 | Chris Alan Duncan | Address on file | | | | |
| 7143817 | Chris Alan Duncan | Address on file | | | | |
| 7193413 | CHRIS ALCANTAR | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193413 | CHRIS ALCANTAR | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7682823 | CHRIS ALDEN PENATZER | Address on file | | | | |
| 7933282 | CHRIS ALLEN VAN DYKE;. | 2381 HOWARD ST | KINGSBURG | CA | 93631 | |
| 7202022 | Chris and Dorinda Salvo, Individuals and as Trustees of Chris and Dorinda Salvo Revocable Living Trust | Address on file | | | | |
| 6010677 | CHRIS AND FLORENCE POON | 3441 STREAMSIDE CIRCLE, #422 | PLEASANTON | CA | 94588-4195 | |
| 7187274 | Chris and Wilma Lander Family Trust | Address on file | | | | |
| 7187274 | Chris and Wilma Lander Family Trust | Address on file | | | | |
| 7784986 | CHRIS ASHBY | 1066 REDWOOD ST | IDAHO FALLS | ID | 83401-2946 | |
| 7785647 | CHRIS B PLANK | 9 HAMPSHIRE DR | CONCORD | NH | 03301 | |
| 7785354 | CHRIS B PLANK | 9 HAMPSHIRE DR | CONCORD | NH | 03301-5938 | |
| 7162919 | CHRIS BARTALOTTI | Address on file | | | | |
| 7162919 | CHRIS BARTALOTTI | Address on file | | | | |
| 7784316 | CHRIS BORDMAN | 11703 HARRISBURG DRIVE | FRISCO | TX | 75035 | |
| 7682824 | CHRIS BORDMAN | Address on file | | | | |
| 7186668 | Chris Boseovski, DMD, INC. | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7186668 | Chris Boseovski, DMD, INC. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR | San Diego | CA | 92101 | |
| 7193522 | CHRIS BOSTER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193522 | CHRIS BOSTER | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7144302 | Chris Byron Nunes | Address on file | | | | |
| 7144302 | Chris Byron Nunes | Address on file | | | | |
| 7144302 | Chris Byron Nunes | Address on file | | | | |
| 7144302 | Chris Byron Nunes | Address on file | | | | |
| 6070321 | Chris Candy | 1201 Pine Street | Oakland | CA | 94607 | |
| 7933283 | CHRIS CHARLES DAMIANAKES;. | 1711 JEANNE CIR | MARTINEZ | CA | 94553 | |
| 7786473 | CHRIS CORBRIDGE HODGES | 1282 S 1150 W | PAYSON | UT | 84651-5702 | |
| 7199930 | CHRIS COTTER | Address on file | | | | |
| 7199930 | CHRIS COTTER | Address on file | | | | |
| 5867695 | Chris Crivelli | Address on file | | | | |
| 7682825 | CHRIS D HILDEBRANDT & | Address on file | | | | |
| 7682826 | CHRIS D HORN CUST | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 1506 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7779222 | CHRIS DARROW | 2275 E SAN ANTONIO ST | SAN JOSE | CA | 95116-3095 | |
| 7780718 | CHRIS DEBORD | 4470 OAK GLEN DR | REDDING | CA | 96001-6115 | |
| 5917590 | Chris Delorean | Address on file | | | | |
| 5917588 | Chris Delorean | Address on file | | | | |
| 5917586 | Chris Delorean | Address on file | | | | |
| 5917589 | Chris Delorean | Address on file | | | | |
| 5917587 | Chris Delorean | Address on file | | | | |
| 7195562 | Chris Dennis Rider | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195562 | Chris Dennis Rider | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195562 | Chris Dennis Rider | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195562 | Chris Dennis Rider | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195562 | Chris Dennis Rider | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195562 | Chris Dennis Rider | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7902543 | Chris Dennis Rider, Individually, and as trustee of The Rider Family Trust, dated 01/6/2010 | Address on file | | | | |
| 7902543 | Chris Dennis Rider, Individually, and as trustee of The Rider Family Trust, dated 01/6/2010 | Address on file | | | | |
| 5903372 | Chris Dolan | Address on file | | | | |
| 5910352 | Chris Dolan | Address on file | | | | |
| 5907255 | Chris Dolan | Address on file | | | | |
| 5917594 | Chris Duncan | Address on file | | | | |
| 5917592 | Chris Duncan | Address on file | | | | |
| 5917595 | Chris Duncan | Address on file | | | | |
| 5917591 | Chris Duncan | Address on file | | | | |
| 5917593 | Chris Duncan | Address on file | | | | |
| 7682827 | CHRIS E STEUDLE | Address on file | | | | |
| 7682828 | CHRIS E TALSNESS | Address on file | | | | |
| 7682829 | CHRIS EBURY | Address on file | | | | |
| 7195239 | Chris Edington Automotive | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195239 | Chris Edington Automotive | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195239 | Chris Edington Automotive | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195239 | Chris Edington Automotive | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195239 | Chris Edington Automotive | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195239 | Chris Edington Automotive | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7933284 | CHRIS EDWARD HANSEN,;. | 49300 CAVIN LN | COARSEGOLD | CA | 93614 | |
| 7682830 | CHRIS ELZI TTEE | Address on file | | | | |
| 7142582 | Chris Eugene Paul | Address on file | | | | |
| 7142582 | Chris Eugene Paul | Address on file | | | | |
| 7142582 | Chris Eugene Paul | Address on file | | | | |
| 7142582 | Chris Eugene Paul | Address on file | | | | |
| 5917598 | Chris Eugene Paul | Address on file | | | | |
| 5917597 | Chris Eugene Paul | Address on file | | | | |
| 5917599 | Chris Eugene Paul | Address on file | | | | |
| 5917596 | Chris Eugene Paul | Address on file | | | | |
| 7940587 | CHRIS FALK | 53 HERNDON AVENUE | CLOVIS | CA | 93612 | |
| 5867696 | Chris Farajian | Address on file | | | | |
| 7933285 | CHRIS FETKOVICH,;. | 1553 TREAT AVE | SAN FRANCISCO | CA | 94110 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5958099 | Chris Firestone | Address on file | | | | |
| 5917600 | Chris Franklin | Address on file | | | | |
| 5917604 | Chris Franklin | Address on file | | | | |
| 5917603 | Chris Franklin | Address on file | | | | |
| 5917602 | Chris Franklin | Address on file | | | | |
| 5917601 | Chris Franklin | Address on file | | | | |
| 7176382 | Chris Freedheim | Address on file | | | | |
| 7181102 | Chris Freedheim | Address on file | | | | |
| 7176382 | Chris Freedheim | Address on file | | | | |
| 5908474 | Chris Freedheim | Address on file | | | | |
| 5904920 | Chris Freedheim | Address on file | | | | |
| 7196520 | Chris Galvez | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196520 | Chris Galvez | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7196520 | Chris Galvez | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196520 | Chris Galvez | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196520 | Chris Galvez | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7196520 | Chris Galvez | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 6010679 | CHRIS GILLESPIE | Address on file | | | | |
| 5867697 | CHRIS GOODRICH | Address on file | | | | |
| 5917608 | Chris Griffith | Address on file | | | | |
| 5917607 | Chris Griffith | Address on file | | | | |
| 5917606 | Chris Griffith | Address on file | | | | |
| 5917605 | Chris Griffith | Address on file | | | | |
| 7237250 | Chris Griffith, Successor Trustee of the John E. Doremus Trust dated October 10, 2006 | Address on file | | | | |
| 7940588 | CHRIS H FARLEY | 1452 N VASCO RD SUITE 365 | LIVERMORE | CA | 94551 | |
| 7952503 | CHRIS H FARLEY | 1452 N Vasco Rd | Livermore | CA | 94551 | |
| 6070322 | Chris H Farley DBA Merging Solutions, LLC | 1452 N Vasco Rd, Suite 365 | Livermore | CA | 94551 | |
| 7166612 | Chris H Farley, dba Merging Solutions, LLC | 307 South 9th Ave. #365 | Walla Walla | WA | 99362 | |
| 5867698 | Chris Hall c/o LMR Destinations LLC | Address on file | | | | |
| 7682831 | CHRIS HANSEN CUST | Address on file | | | | |
| 7682832 | CHRIS HELGESON & | Address on file | | | | |
| 7682833 | CHRIS HENNO | Address on file | | | | |
| 7168910 | Chris Herrera | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168910 | Chris Herrera | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168910 | Chris Herrera | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168910 | Chris Herrera | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7682834 | CHRIS I FRANGOS | Address on file | | | | |
| 5867699 | CHRIS ISLER DBA CRI & ASSOCIATES GENERAL CONTRACTING | Address on file | | | | |
| 7682835 | CHRIS J KAYES | Address on file | | | | |
| 7682836 | CHRIS J MARX | Address on file | | | | |
| 7933286 | CHRIS J NELSON.;. | 4839 VIR MAR ST APT 67 | FAIR OAKS | CA | 95628 | |
| 7193395 | CHRIS J WINSLOW | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193395 | CHRIS J WINSLOW | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7779015 | CHRIS JAMES HEINSEN | PO BOX 425 | LOCKWOOD | CA | 93932-0425 | |
| 7682837 | CHRIS K KJELDSEN | Address on file | | | | |
| 7682838 | CHRIS KATECHIS | Address on file | | | | |
| 5867700 | chris kates | Address on file | | | | |
| 7682839 | CHRIS KAVALARIS CUST | Address on file | | | | |
| 7682840 | CHRIS KRETTECOS & NANCY | Address on file | | | | |
| 7780023 | CHRIS L BANTHER TR | UA 09 28 14, H ROBERT LEE TRUST, 118 MERCY ST | MOUNTAIN VIEW | CA | 94041-2230 | |
| 7682841 | CHRIS L MIRCOVICH | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 1508
of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7933287 | CHRIS L PAULSEN.;. | 151 ENCHANTED WAY | SAN RAMON | CA | 94583 | |
| 7682842 | CHRIS LASTIHENOS CUST | Address on file | | | | |
| 7183592 | Chris Laukenmann | Address on file | | | | |
| 7176842 | Chris Laukenmann | Address on file | | | | |
| 7176842 | Chris Laukenmann | Address on file | | | | |
| 7682843 | CHRIS LEE HAMBURGER | Address on file | | | | |
| 7838855 | CHRIS LOESCH | 2470 GITANA CT | MORGANHILL | CA | 95037-3913 | |
| 7770447 | CHRIS LUHMAN | 506 2ND AVE NW | NEW BRIGHTON | MN | 55112-6824 | |
| 7328034 | Chris Lynn Yarbrough | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7328034 | Chris Lynn Yarbrough | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7328034 | Chris Lynn Yarbrough | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7328034 | Chris Lynn Yarbrough | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 4918145 | CHRIS M BYRNE DPM | 1551 BISHOP ST #210 | SAN LUIS OBISPO | CA | 93401 | |
| 7267985 | Chris M. Dolan and Sofie Nilsson Dolan, as Trustees of the Dolan Family Trust, dated December 11, 2007 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real | Millbrae | CA | 94030 | |
| 5867701 | CHRIS MADSON CONSTRUCTION, INC | Address on file | | | | |
| 7193031 | Chris Malan | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7193031 | Chris Malan | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7168322 | Chris Malan | Address on file | | | | |
| 7168322 | Chris Malan | Address on file | | | | |
| 5904687 | Chris Malan | Address on file | | | | |
| 5908343 | Chris Malan | Address on file | | | | |
| 5917612 | Chris Mangrum | Address on file | | | | |
| 5917610 | Chris Mangrum | Address on file | | | | |
| 5917611 | Chris Mangrum | Address on file | | | | |
| 5917609 | Chris Mangrum | Address on file | | | | |
| 7142249 | Chris Marr Bertozzi | Address on file | | | | |
| 7142249 | Chris Marr Bertozzi | Address on file | | | | |
| 7142249 | Chris Marr Bertozzi | Address on file | | | | |
| 7142249 | Chris Marr Bertozzi | Address on file | | | | |
| 5917617 | Chris Martin | Address on file | | | | |
| 5917615 | Chris Martin | Address on file | | | | |
| 5917613 | Chris Martin | Address on file | | | | |
| 5917616 | Chris Martin | Address on file | | | | |
| 5917614 | Chris Martin | Address on file | | | | |
| 7199452 | CHRIS MASTERS | Address on file | | | | |
| 7199452 | CHRIS MASTERS | Address on file | | | | |
| 7940589 | CHRIS MCCONNICO | 980 RIVERSIDE PARKWAY | WEST SACRAMENTO | CA | 95605 | |
| 7196056 | CHRIS MCMINN | Address on file | | | | |
| 7196056 | CHRIS MCMINN | Address on file | | | | |
| 7682849 | CHRIS MIKSANEK | Address on file | | | | |
| 7682850 | CHRIS MIKSANEK CUST | Address on file | | | | |
| 7682851 | CHRIS MIKSANEK CUST | Address on file | | | | |
| 7328089 | Chris Miller | 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 5912424 | Chris Miller | Address on file | | | | |
| 5908447 | Chris Miller | Address on file | | | | |
| 5904881 | Chris Miller | Address on file | | | | |
| 5910772 | Chris Miller | Address on file | | | | |
| 5911791 | Chris Miller | Address on file | | | | |
| 5950038 | Chris Miller | Address on file | | | | |
| 7682852 | CHRIS MILOSOVICH TR CHRIS | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6010683 | CHRIS MUELRATH D&M CONSTRUCTION | 85 ELY ROAD | PETALUMA | CA | 94954 | |
| 7194737 | Chris Nicholas Herrera | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194737 | Chris Nicholas Herrera | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194737 | Chris Nicholas Herrera | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7771781 | CHRIS O MORTON CUST | OLIVIA J MORTON, UNDER THE AR UNIF TRANSFERS TO MINORS ACT, 6353 RICHMOND AVE UNIT 113 | HOUSTON | TX | 77057-5965 | |
| 7143903 | Chris Oakley | Address on file | | | | |
| 7143903 | Chris Oakley | Address on file | | | | |
| 7143903 | Chris Oakley | Address on file | | | | |
| 7143903 | Chris Oakley | Address on file | | | | |
| 7144271 | Chris Orion McCord | Address on file | | | | |
| 7144271 | Chris Orion McCord | Address on file | | | | |
| 7144271 | Chris Orion McCord | Address on file | | | | |
| 7144271 | Chris Orion McCord | Address on file | | | | |
| 7940590 | CHRIS OTTO | 3505 N BIOLA AVE | KERMAN | CA | 93630 | |
| 7940591 | CHRIS PADUA | 1515 PACIFIC ST. | UNION CITY | CA | 94587 | |
| 5917622 | Chris Paul | Address on file | | | | |
| 5917620 | Chris Paul | Address on file | | | | |
| 5917618 | Chris Paul | Address on file | | | | |
| 5917621 | Chris Paul | Address on file | | | | |
| 5917619 | Chris Paul | Address on file | | | | |
| 5917627 | Chris Pickett' | Address on file | | | | |
| 5917625 | Chris Pickett' | Address on file | | | | |
| 5917623 | Chris Pickett' | Address on file | | | | |
| 5917626 | Chris Pickett' | Address on file | | | | |
| 5917624 | Chris Pickett' | Address on file | | | | |
| 7682853 | CHRIS R ELIAS | Address on file | | | | |
| 7682854 | CHRIS R HANSEN | Address on file | | | | |
| 7682855 | CHRIS R LAMPE | Address on file | | | | |
| 7460261 | Chris R. Philipp and Alicia L. Philipp, Trustees of the Chris and Alicia Phlipp Revocable Family Trust dated July 8, 2019 | Address on file | | | | |
| 6010696 | CHRIS REHMANN | Address on file | | | | |
| 7777814 | CHRIS RITZ | 4372 PLASS DR | NAPA | CA | 94558-1813 | |
| 7192874 | CHRIS ROONEY | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192874 | CHRIS ROONEY | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7940592 | CHRIS SCHUMACHER | 21 EXECUTIVE WAY | NAPA | CA | 94558 | |
| 5917630 | Chris Smith | Address on file | | | | |
| 5917628 | Chris Smith | Address on file | | | | |
| 5917632 | Chris Smith | Address on file | | | | |
| 5917629 | Chris Smith | Address on file | | | | |
| 5917631 | Chris Smith | Address on file | | | | |
| 7682856 | CHRIS STEWART | Address on file | | | | |
| 7682857 | CHRIS STILLWELL | Address on file | | | | |
| 5867702 | CHRIS TESCHER CONSTRUCTION, INC | Address on file | | | | |
| 7933288 | CHRIS TREJO,;. | 5676 E GROVE AVE | FRESNO | CA | 93727 | |
| 5867703 | Chris Tyler | Address on file | | | | |
| 7682858 | CHRIS W GILLETT & MARGARET A | Address on file | | | | |
| 5944281 | Chris Weir | Address on file | | | | |
| 5909433 | Chris Weir | Address on file | | | | |
| 5906030 | Chris Weir | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7187929 | Chris Westergard | Address on file | | | | |
| 7187929 | Chris Westergard | Address on file | | | | |
| 7682859 | CHRIS WHALING | Address on file | | | | |
| 7933289 | CHRIS WILLIAM DEWLANEY.;. | 5051 HARRISON GRADE RD | SEBASTOPOL | CA | 95472 | |
| 7682860 | CHRIS WONG | Address on file | | | | |
| 7284772 | Chris, Gabris | Address on file | | | | |
| 7682861 | CHRISANTHE CLARKE | Address on file | | | | |
| 4982669 | Chrisco, Charles | Address on file | | | | |
| 4988618 | Chrisco, Gary | Address on file | | | | |
| 4974457 | Chrisco, Ron & Eugenia; Chrisco, Mark & Susan | 2755 Robb Drive | Reno | NV | 89523 | |
| 5000727 | Chrisholm, Mark | Hansen & Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5000726 | Chrisholm, Mark | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5009394 | Chrisholm, Mark | Watts Guerra LLP, Ryan L Thompson, Paige Boldt, Mikal C Watts, Guy L Watts, 811 Barton Springs Rd., Ste. 225 | Austin | TX | 78704 | |
| 5867704 | CHRISMAN, BRIAN | Address on file | | | | |
| 4943330 | Chrisman, Evelyn | 2293 New Long Valley Rd., Clearlake Oaks, Ca. 95423 | Clearlake | CA | 95422 | |
| 5982976 | Chrisman, Evelyn | Address on file | | | | |
| 4989155 | Chrisman, Terry | Address on file | | | | |
| 6070324 | Chrisman, William | Address on file | | | | |
| 4918147 | Chrisp Company | 43650 Osgood Road | Fremont | CA | 94539 | |
| 5908995 | Chrispin Shaughnessy | Address on file | | | | |
| 5905531 | Chrispin Shaughnessy | Address on file | | | | |
| 5910965 | Chrispin Shaughnessy | Address on file | | | | |
| 4982523 | Chriss, Ronald | Address on file | | | | |
| 4969948 | Chriss, Ronnie | Address on file | | | | |
| 6144540 | CHRIST KATHLEEN TR | Address on file | | | | |
| 7072106 | Christ The Lord Episcopal | 592A Tennent Ave | Pinole | CA | 94564-1629 | |
| 5867705 | Christ, Glenn | Address on file | | | | |
| 7209996 | Christ, Kathleen Anne | Address on file | | | | |
| 4978664 | Christ, Stephen | Address on file | | | | |
| 7933290 | CHRISTA A DAVIS.;. | 4415 FOXCATCHER WAY | STOCKTON | CA | 95212 | |
| 7780460 | CHRISTA C HOUGH | 9418 FAIRWAY DR | KELSEYVILLE | CA | 95451-9566 | |
| 7184231 | Christa Doreen Kien | Address on file | | | | |
| 7184231 | Christa Doreen Kien | Address on file | | | | |
| 7767696 | CHRISTA EDITH SMITH TR UA JAN 05 | 90 THE HARRY GLENN SMITH &, CHRISTA EDITH SMITH SURVIVORS TRUST, PO BOX 580 | PINE GROVE | CA | 95665-0580 | |
| 7773507 | CHRISTA MARIA SCHWEIZER REINDEL | HERRENSTRASSE 9 | SPESBACH | | D 66882 | |
| 7325536 | Christa Nash | Address on file | | | | |
| 7682862 | CHRISTA RAE GODSTON | Address on file | | | | |
| 7682863 | CHRISTA T ZADOR BAILEY | Address on file | | | | |
| 7682864 | CHRISTA ZADOR | Address on file | | | | |
| 4950890 | Christakis, Angelo Michael | Address on file | | | | |
| 7682865 | CHRISTEL BRANDHAGEN & | Address on file | | | | |
| 7141989 | Christel Reza | Address on file | | | | |
| 7141989 | Christel Reza | Address on file | | | | |
| 7141989 | Christel Reza | Address on file | | | | |
| 7141989 | Christel Reza | Address on file | | | | |
| 5910089 | Christel Reza | Address on file | | | | |
| 5906780 | Christel Reza | Address on file | | | | |
| 5911469 | Christel Reza | Address on file | | | | |
| 5902791 | Christel Reza | Address on file | | | | |
| 7682866 | CHRISTEL ZALUGA | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 1511 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7682867 | CHRISTELLA MARTINEZ CUST | Address on file | | | | |
| 6135228 | CHRISTEN DONNA | Address on file | | | | |
| 7682868 | CHRISTEN L DARK | Address on file | | | | |
| 4983147 | Christen, Clifford | Address on file | | | | |
| 7682869 | CHRISTENE H CARNIGLIA | Address on file | | | | |
| 7682870 | CHRISTENE H CARNIGLIA & | Address on file | | | | |
| 5864917 | Christensen & Giannini, LLC | Address on file | | | | |
| 6146361 | CHRISTENSEN CHRIS TR | Address on file | | | | |
| 4976221 | CHRISTENSEN FAMILY 2005 TRUST | 0337 LAKE ALMANOR WEST DR, 4475 Nord Highway | Chico | CA | 95973 | |
| 6105132 | CHRISTENSEN FAMILY 2005 TRUST | 4475 Nord Highway | Chico | CA | 95973 | |
| 7896503 | Christensen Family Trust | Address on file | | | | |
| 7909300 | Christensen Financial Resource Attn Steven R Christensen & Katherine L Christensen | 45 Tanglewood Drive | Durango | CO | 81301 | |
| 7909300 | Christensen Financial Resource Attn Steven R Christensen & Katherine L Christensen | Intelligent Investment Management, LLP, 150 East 9th Street, Ste 333 | Durango | CO | 81301 | |
| 6144200 | CHRISTENSEN KENNETH E TR & CHRISTENSEN MARY B TR | Address on file | | | | |
| 6147009 | CHRISTENSEN MARC TR ET AL | Address on file | | | | |
| 4932573 | Christensen Renewables ProjectCo LLC | 548 Market Street, Suite 13000 | San Francisco | CA | 94104 | |
| 6041682 | Christensen Renewables ProjectCo LLC | Solarenewal LLC, 548 Market Street, Suite 13000 | San Francisco | CA | 94104 | |
| 6118740 | Christensen Renewables ProjectCo LLC | Troy Helming, Solarenewal LLC, 548 Market Street, Suite 13000 | San Francisco | CA | 94104 | |
| 7190723 | CHRISTENSEN, ALAN AMES | Address on file | | | | |
| 7190723 | CHRISTENSEN, ALAN AMES | Address on file | | | | |
| 7190723 | CHRISTENSEN, ALAN AMES | Address on file | | | | |
| 7190723 | CHRISTENSEN, ALAN AMES | Address on file | | | | |
| 7297376 | Christensen, Arthur | Address on file | | | | |
| 4949384 | Christensen, Becky | Cotchett, Pitre, & Mccarthy, LLP, Alison E. Cordova, Esq., Frank M. Pitre, Esq., 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 4949383 | Christensen, Becky | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., Andrea R. Crowl, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4949385 | Christensen, Becky | Walkup, Melodia, Kelly & Schoenberger, Michael A. Kelly, Esq., Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 4976770 | Christensen, Bernice | Address on file | | | | |
| 7909002 | Christensen, Brenna E | Address on file | | | | |
| 7909002 | Christensen, Brenna E | Address on file | | | | |
| 5867706 | CHRISTENSEN, BRETT | Address on file | | | | |
| 4953299 | Christensen, Cameron | Address on file | | | | |
| 6122024 | Christensen, Cameron | Address on file | | | | |
| 6070326 | Christensen, Cameron | Address on file | | | | |
| 7466358 | Christensen, Casey Jewellene | Address on file | | | | |
| 5980979 | Christensen, Conchila | Address on file | | | | |
| 4936218 | Christensen, Conchila | 5749 S Tracy Blvd | Mill Valley | CA | 94941 | |
| 7920464 | Christensen, Conrad | Address on file | | | | |
| 7258498 | Christensen, D | Address on file | | | | |
| 7331004 | Christensen, Dan | Address on file | | | | |
| 4919414 | CHRISTENSEN, DANIEL N | DBA CAL SUN POOLS, 118 E CHURCH AVE | RIDGECREST | CA | 93555 | |
| 4995748 | Christensen, David | Address on file | | | | |
| 5867707 | CHRISTENSEN, DAVID | Address on file | | | | |
| 4911451 | Christensen, David Neal | Address on file | | | | |
| 7480321 | Christensen, Dawn M. | Address on file | | | | |
| 7480321 | Christensen, Dawn M. | Address on file | | | | |
| 7480321 | Christensen, Dawn M. | Address on file | | | | |
| 7480321 | Christensen, Dawn M. | Address on file | | | | |
| 4943701 | Christensen, Debra and Brent | 801 E School Way | Redwood Valley | CA | 95470 | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 1512 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4967258 | Christensen, Doris | Address on file | | | | |
| 4988347 | Christensen, Douglas | Address on file | | | | |
| 4996242 | Christensen, Dwight | Address on file | | | | |
| 4912143 | Christensen, Dwight Delane | Address on file | | | | |
| 4993564 | Christensen, Ellen | Address on file | | | | |
| 4976219 | Christensen, Eric & Liane | 0335 LAKE ALMANOR WEST DR, 4475 Nord Highway | Chico | CA | 95973 | |
| 6087147 | Christensen, Eric & Liane | Address on file | | | | |
| 7472193 | Christensen, Garth | Address on file | | | | |
| 7916621 | Christensen, Jennifer L | Address on file | | | | |
| 4962890 | Christensen, Jeremy Darrell | Address on file | | | | |
| 4982086 | Christensen, Jerry | Address on file | | | | |
| 4997180 | Christensen, John | Address on file | | | | |
| 4913429 | Christensen, John Raymond | Address on file | | | | |
| 7467799 | Christensen, Kayla | Address on file | | | | |
| 7170132 | CHRISTENSEN, KENNETH ERIK | Address on file | | | | |
| 4990369 | Christensen, Lex | Address on file | | | | |
| 7190720 | CHRISTENSEN, LINDA C | Address on file | | | | |
| 7190720 | CHRISTENSEN, LINDA C | Address on file | | | | |
| 7190720 | CHRISTENSEN, LINDA C | Address on file | | | | |
| 7190720 | CHRISTENSEN, LINDA C | Address on file | | | | |
| 7170135 | CHRISTENSEN, MARY BRODRICK | Address on file | | | | |
| 7170135 | CHRISTENSEN, MARY BRODRICK | Address on file | | | | |
| 4959185 | Christensen, Natalie | Address on file | | | | |
| 7231307 | Christensen, Patrick Todd | Address on file | | | | |
| 4976892 | Christensen, Paul | Address on file | | | | |
| 4990653 | Christensen, Penny Lee | Address on file | | | | |
| 7200480 | CHRISTENSEN, PHILLIP DANIEL | Address on file | | | | |
| 7200480 | CHRISTENSEN, PHILLIP DANIEL | Address on file | | | | |
| 7157341 | Christensen, Rebecca | Address on file | | | | |
| 4978725 | Christensen, Robert | Address on file | | | | |
| 6070327 | Christensen, Robin | Address on file | | | | |
| 4968315 | Christensen, Robin | Address on file | | | | |
| 4986382 | Christensen, Vida | Address on file | | | | |
| 4989930 | Christensen, Virginia | Address on file | | | | |
| 6132136 | CHRISTENSON MARILYN T TRUSTEE | Address on file | | | | |
| 4984851 | Christenson, Bobbie | Address on file | | | | |
| 4958968 | Christenson, Eric | Address on file | | | | |
| 7315249 | Christenson, Jason Stewart | Address on file | | | | |
| 7272637 | Christenson, John Parker | Address on file | | | | |
| 4982941 | Christenson, Michael | Address on file | | | | |
| 4962665 | Christenson, Michael James | Address on file | | | | |
| 4978561 | Christenson, Patrick | Address on file | | | | |
| 4975324 | Christerson, John | 1301 LASSEN VIEW DR, 311 Bonita Dr. | Aptos | CA | 95003 | |
| 6080103 | Christerson, John | Address on file | | | | |
| 7231797 | Christi A. Groom Revocable Trust | Address on file | | | | |
| 7682871 | CHRISTI FONTENROSE-LACOSTE | Address on file | | | | |
| 7933291 | CHRISTI L GARZA.;. | 214 LYON ST | SANGER | CA | 93657 | |
| 7682872 | CHRISTI METZNER | Address on file | | | | |
| 5917634 | Christi Santos | Address on file | | | | |
| 5917635 | Christi Santos | Address on file | | | | |
| 5917636 | Christi Santos | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 1513 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5917633 | Christi Santos | Address on file | | | | |
| 7187930 | Christi Sue Cox | Address on file | | | | |
| 7187930 | Christi Sue Cox | Address on file | | | | |
| 7326349 | Christi Vieira de Curiel | Address on file | | | | |
| 7193779 | CHRISTIA FUNKHOUSER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193779 | CHRISTIA FUNKHOUSER | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7266714 | Christiaan Beekhuis as Trustee of the The Christiaan Beekhuis Living Trust dated May 29, 2002 | Address on file | | | | |
| 7229377 | Christian & Missionary Alliance Church of Paradise, dba Paradise Alliance Church | Minasian, Meith, Soares, Sexton & Cooper LLP, Dustin C. Cooper, 1681 Bird Street | Oroville | CA | 95965 | |
| 5878781 | Christian A Sanchez | Address on file | | | | |
| 7187931 | Christian Alexander | Address on file | | | | |
| 7187931 | Christian Alexander | Address on file | | | | |
| 7187932 | Christian Alexander OBO Nest Bedding | Address on file | | | | |
| 7313318 | Christian Alexander OBO Nest Bedding | Address on file | | | | |
| 7187932 | Christian Alexander OBO Nest Bedding | Address on file | | | | |
| 7194618 | Christian Atheron | Address on file | | | | |
| 7194618 | Christian Atheron | Address on file | | | | |
| 7143008 | Christian Atheron | Address on file | | | | |
| 7143008 | Christian Atheron | Address on file | | | | |
| 7764383 | CHRISTIAN B CHRISTIANSEN & LORAINE S CHRISTIANSEN TR | CHRISTIANSEN 1989 FAMILY REVOCABLE TRUST UA OCT 5 89, 201 CHADBOURNE AVE APT 119 | MILLBRAE | CA | 94030-2571 | |
| 7780505 | CHRISTIAN B WALKER | 3100 W 7TH ST APT 804 | FORT WORTH | TX | 76107-2799 | |
| 4918148 | CHRISTIAN BOCOBO MD PC | MUSCULOSKELETAL MEDICAL CENTER, 1850 SULLIVAN AVE STE 310 | DALY CITY | CA | 94015 | |
| 4918149 | CHRISTIAN BODY LIFE FELLOWSHIP | CHURCH, 1201 MARSHALL RD | VACAVILLE | CA | 95687 | |
| 7230722 | Christian Borcher, as Representative of the Maple Glen Road Association | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 6070331 | Christian Chun Jeong | 27992 Camino Capistrano, Suite A, Kurt Weaver, COO | Laguna Niguel | CA | 92677 | |
| 7177160 | Christian Cornilsen | Address on file | | | | |
| 7177160 | Christian Cornilsen | Address on file | | | | |
| 6139491 | CHRISTIAN DAVID R & DORINDA M | Address on file | | | | |
| 7327703 | CHRISTIAN DELHONTE | 5768 MARSH HAWK DRIVE | SANTA ROSA | CA | 95409 | |
| 5909092 | Christian Eugenio | Address on file | | | | |
| 5912524 | Christian Eugenio | Address on file | | | | |
| 5911060 | Christian Eugenio | Address on file | | | | |
| 5905633 | Christian Eugenio | Address on file | | | | |
| 5911935 | Christian Eugenio | Address on file | | | | |
| 7196857 | Christian Evan Gulbransen | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196857 | Christian Evan Gulbransen | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196857 | Christian Evan Gulbransen | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196857 | Christian Evan Gulbransen | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196857 | Christian Evan Gulbransen | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196857 | Christian Evan Gulbransen | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7933292 | CHRISTIAN F VERA,;. | 1068 S COUNTRY CLUB BLVD | STOCKTON | CA | 95204 | |
| 7682873 | CHRISTIAN G CERLES | Address on file | | | | |
| 7682874 | CHRISTIAN G NIELSEN & | Address on file | | | | |
| 7682874 | CHRISTIAN G NIELSEN & SAOVANIT P | Address on file | | | | |
| 5909109 | Christian Gaffield | Address on file | | | | |
| 5912542 | Christian Gaffield | Address on file | | | | |
| 5911076 | Christian Gaffield | Address on file | | | | |
| 5943903 | Christian Gaffield | Address on file | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1488 of 9539

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 1514 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5905650 | Christian Gaffield | Address on file | | | | |
| 5911952 | Christian Gaffield | Address on file | | | | |
| 7682877 | CHRISTIAN GERALD BECHTLE | Address on file | | | | |
| 7682878 | CHRISTIAN HALLQUIST | Address on file | | | | |
| 7195249 | Christian Henry Bertrand | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195249 | Christian Henry Bertrand | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195249 | Christian Henry Bertrand | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195249 | Christian Henry Bertrand | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195249 | Christian Henry Bertrand | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195249 | Christian Henry Bertrand | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7142735 | Christian Huckabee | Address on file | | | | |
| 7142735 | Christian Huckabee | Address on file | | | | |
| 7142735 | Christian Huckabee | Address on file | | | | |
| 7142735 | Christian Huckabee | Address on file | | | | |
| 5917639 | Christian Huckabee | Address on file | | | | |
| 5917638 | Christian Huckabee | Address on file | | | | |
| 5917640 | Christian Huckabee | Address on file | | | | |
| 5917637 | Christian Huckabee | Address on file | | | | |
| 7779698 | CHRISTIAN J PEARSON | 6000 17TH AVE SW APT 11 | SEATTLE | WA | 98106-3524 | |
| 7682879 | CHRISTIAN JOSEPH MILLER & | Address on file | | | | |
| 7187933 | Christian Kozak | Address on file | | | | |
| 7187933 | Christian Kozak | Address on file | | | | |
| 7682880 | CHRISTIAN LEE PETERSON | Address on file | | | | |
| 4918150 | CHRISTIAN LIFE CENTER OF MERCED | 650 E OLIVE AVE | MERCED | CA | 95340 | |
| 7682881 | CHRISTIAN M HALLIBURTON | Address on file | | | | |
| 7682882 | CHRISTIAN M KAYSER | Address on file | | | | |
| 7682883 | CHRISTIAN M MOLINARI | Address on file | | | | |
| 7682884 | CHRISTIAN M SWEENEY | Address on file | | | | |
| 5904772 | Christian Mayo | Address on file | | | | |
| 7142849 | Christian Michael Holland | Address on file | | | | |
| 7142849 | Christian Michael Holland | Address on file | | | | |
| 7142849 | Christian Michael Holland | Address on file | | | | |
| 7142849 | Christian Michael Holland | Address on file | | | | |
| 7187934 | Christian Miller | Address on file | | | | |
| 7187934 | Christian Miller | Address on file | | | | |
| 7196057 | CHRISTIAN MUNIZ | Address on file | | | | |
| 7196057 | CHRISTIAN MUNIZ | Address on file | | | | |
| 7682885 | CHRISTIAN OSETO | Address on file | | | | |
| 5905204 | Christian Palmaz | Address on file | | | | |
| 5908742 | Christian Palmaz | Address on file | | | | |
| 7682886 | CHRISTIAN R SHELTON | Address on file | | | | |
| 7197300 | Christian Ray Wallace | Address on file | | | | |
| 7197300 | Christian Ray Wallace | Address on file | | | | |
| 7197300 | Christian Ray Wallace | Address on file | | | | |
| 7197300 | Christian Ray Wallace | Address on file | | | | |
| 7197300 | Christian Ray Wallace | Address on file | | | | |
| 7197300 | Christian Ray Wallace | Address on file | | | | |
| 7682887 | CHRISTIAN SCHALLER | Address on file | | | | |
| 7940593 | CHRISTIAN SCHWARTZ | 1119 HIDDEN BEACH ROAD | NEWPORT BEACH | CA | 92660 | |
| 7682888 | CHRISTIAN STEJER | Address on file | | | | |
| 7682889 | CHRISTIAN THOR WILSON | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7682890 | CHRISTIAN V RODAS | Address on file | | | | |
| 7175096 | Christian Vasquez-Orozco | Address on file | | | | |
| 7175096 | Christian Vasquez-Orozco | Address on file | | | | |
| 7175096 | Christian Vasquez-Orozco | Address on file | | | | |
| 7175096 | Christian Vasquez-Orozco | Address on file | | | | |
| 7175096 | Christian Vasquez-Orozco | Address on file | | | | |
| 7175096 | Christian Vasquez-Orozco | Address on file | | | | |
| 7327665 | Christian Walters | Address on file | | | | |
| 7682891 | CHRISTIAN WHOLESALE | Address on file | | | | |
| 4990201 | Christian, Betty | Address on file | | | | |
| 7484941 | Christian, Calvin Fletcher | Address on file | | | | |
| 7484941 | Christian, Calvin Fletcher | Address on file | | | | |
| 4997308 | Christian, Christopher | Address on file | | | | |
| 4981032 | Christian, Donald | Address on file | | | | |
| 7293563 | Christian, Donald G. | Address on file | | | | |
| 7297770 | Christian, Douglas B. | Address on file | | | | |
| 6162204 | Christian, James | Address on file | | | | |
| 7480543 | Christian, Jason | Address on file | | | | |
| 4946077 | Christian, Maxine | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 4946078 | Christian, Maxine | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 7186266 | CHRISTIAN, MAXINE LORA | Address on file | | | | |
| 4988768 | Christian, Paula | Address on file | | | | |
| 4968575 | Christian, Peter | Address on file | | | | |
| 4938118 | CHRISTIAN, SANDRA | PO BOX 686 | SALINAS | CA | 93702 | |
| 6170731 | Christian, Seville | Address on file | | | | |
| 6177176 | Christian, Shawna Michele | Address on file | | | | |
| 4955874 | Christian, Teresa Christine | Address on file | | | | |
| 4911866 | Christian, Toni Jo | Address on file | | | | |
| 4936066 | Christian, W S | 549 E. Saginaw Way | Fresno | CA | 93704 | |
| 7326591 | Christiana Bruner-Guin | CHRISTIAN KRANKEMANN, Attorney, Krankemann Petersen, 420 E, Suite 100 | Santa Rosa | CA | 95404 | |
| 7326591 | Christiana Bruner-Guin | Krankemann Petersen, Christian Krankemann, 420 E Street, Suite 100 | Santa Rosa | CA | 95404 | |
| 7154084 | Christiana Chatelaine Rattay | Address on file | | | | |
| 7154084 | Christiana Chatelaine Rattay | Address on file | | | | |
| 7154084 | Christiana Chatelaine Rattay | Address on file | | | | |
| 7154084 | Christiana Chatelaine Rattay | Address on file | | | | |
| 7154084 | Christiana Chatelaine Rattay | Address on file | | | | |
| 7154084 | Christiana Chatelaine Rattay | Address on file | | | | |
| 7682892 | CHRISTIANA MORE CUST | Address on file | | | | |
| 6132006 | CHRISTIANI EARL D. & RUTH E. | Address on file | | | | |
| 6163862 | Christiani, Earl D. | Address on file | | | | |
| 7163312 | CHRISTIANI, EARL DENNIS | EARL CHRISTIANI, Eric Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7163312 | CHRISTIANI, EARL DENNIS | EARL CHRISTIANI, Robert Jackson, 205 WEST ALVARADO STREET | FALLBROOK | CA | 92028 | |
| 7163313 | CHRISTIANI, RUTH ESTHER | RUTH CHRISTIANI, Eric Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7163313 | CHRISTIANI, RUTH ESTHER | RUTH CHRISTIANI, Robert Jackson, 205 WEST ALVARADO STREET | FALLBROOK | CA | 92028 | |
| 5910383 | Christian-Marie R. Foster | Address on file | | | | |
| 5907320 | Christian-Marie R. Foster | Address on file | | | | |
| 5903468 | Christian-Marie R. Foster | Address on file | | | | |
| 6146916 | CHRISTIANO JOSEPH P TR | Address on file | | | | |
| 4971002 | Christiano, Joseph | Address on file | | | | |
| 4939897 | Christiano, Matt | 21120 Wardell Rd | Saratoga | CA | 95070 | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 1516 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7237481 | Christiansen , Owen | Address on file | | | | |
| 7237481 | Christiansen , Owen | Address on file | | | | |
| 7237481 | Christiansen , Owen | Address on file | | | | |
| 7237481 | Christiansen , Owen | Address on file | | | | |
| 6140838 | CHRISTIANSEN CHRISTOPHER & MICHELE | Address on file | | | | |
| 6130860 | CHRISTIANSEN NANCY L TR ETAL | Address on file | | | | |
| 6144055 | CHRISTIANSEN PEGGY A TR | Address on file | | | | |
| 6147084 | CHRISTIANSEN ROBERT T & TAMMY K | Address on file | | | | |
| 4914892 | Christiansen, Leif M. | Address on file | | | | |
| 7167838 | CHRISTIANSEN, NANCY | Address on file | | | | |
| 7170547 | CHRISTIANSEN, PEGGY ANN | Address on file | | | | |
| 7170547 | CHRISTIANSEN, PEGGY ANN | Address on file | | | | |
| 7170547 | CHRISTIANSEN, PEGGY ANN | Address on file | | | | |
| 7170547 | CHRISTIANSEN, PEGGY ANN | Address on file | | | | |
| 4987434 | Christiansen, Teresa Maxine | Address on file | | | | |
| 4982952 | Christianson, Arthur | Address on file | | | | |
| 4996550 | Christianson, G. | Address on file | | | | |
| 4912428 | Christianson, George Kevin | Address on file | | | | |
| 4937951 | Christianson, Jordan | 19013 Beatrice Drive | Prunedale | CA | 93907 | |
| 7148644 | Christianson, Roy | Address on file | | | | |
| 7175901 | CHRISTIANSON, ROY ROLAND | Address on file | | | | |
| 7175901 | CHRISTIANSON, ROY ROLAND | Address on file | | | | |
| 7175901 | CHRISTIANSON, ROY ROLAND | Address on file | | | | |
| 7175901 | CHRISTIANSON, ROY ROLAND | Address on file | | | | |
| 7766405 | CHRISTIE A FOULSTON | 900 SW INDIANOLA RD | BENTON | KS | 67017-9184 | |
| 7682893 | CHRISTIE A NICHOLAS | Address on file | | | | |
| 7199015 | Christie Beebe | Address on file | | | | |
| 7199015 | Christie Beebe | Address on file | | | | |
| 7199015 | Christie Beebe | Address on file | | | | |
| 7199015 | Christie Beebe | Address on file | | | | |
| 7682894 | CHRISTIE DENISE GUASTELLA | Address on file | | | | |
| 6132986 | CHRISTIE ELDONNA M TR | Address on file | | | | |
| 7682895 | CHRISTIE KIMBLE ASPEGREN | Address on file | | | | |
| 7682896 | CHRISTIE L WITHERS CUST | Address on file | | | | |
| 7682897 | CHRISTIE LEE ALLEN | Address on file | | | | |
| 7184458 | Christie Lutz | Address on file | | | | |
| 7184458 | Christie Lutz | Address on file | | | | |
| 7142543 | Christie Lynne McMenomy | Address on file | | | | |
| 7142543 | Christie Lynne McMenomy | Address on file | | | | |
| 7142543 | Christie Lynne McMenomy | Address on file | | | | |
| 7142543 | Christie Lynne McMenomy | Address on file | | | | |
| 5917643 | Christie Lynne Mcmenomy | Address on file | | | | |
| 5917642 | Christie Lynne Mcmenomy | Address on file | | | | |
| 5917644 | Christie Lynne Mcmenomy | Address on file | | | | |
| 5917641 | Christie Lynne Mcmenomy | Address on file | | | | |
| 7196979 | Christie Marie Page | Address on file | | | | |
| 7196979 | Christie Marie Page | Address on file | | | | |
| 7196979 | Christie Marie Page | Address on file | | | | |
| 7196979 | Christie Marie Page | Address on file | | | | |
| 7196979 | Christie Marie Page | Address on file | | | | |
| 7196979 | Christie Marie Page | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 6010700 | CHRISTIE MIROYAN | Address on file | | | | |
| 4953190 | Christie, Adoni Andreas | Address on file | | | | |
| 7218200 | Christie, Carolanne | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7218200 | Christie, Carolanne | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7218200 | Christie, Carolanne | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7218200 | Christie, Carolanne | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7473049 | Christie, Gregory | Address on file | | | | |
| 7473049 | Christie, Gregory | Address on file | | | | |
| 7473049 | Christie, Gregory | Address on file | | | | |
| 7473049 | Christie, Gregory | Address on file | | | | |
| 7473202 | Christie, Mason R. | Address on file | | | | |
| 7473202 | Christie, Mason R. | Address on file | | | | |
| 7473202 | Christie, Mason R. | Address on file | | | | |
| 7473202 | Christie, Mason R. | Address on file | | | | |
| 4998921 | Christie, Temperance (Minors, By And Through Their Guardian Ad Litem Amanda Hernandez) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4998922 | Christie, Temperance (Minors, By And Through Their Guardian Ad Litem Amanda Hernandez) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008554 | Christie, Temperance (Minors, By And Through Their Guardian Ad Litem Amanda Hernandez) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 7326918 | CHRISTIENSEN, NANCY | James P Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7200823 | Christin Dick | Address on file | | | | |
| 7200823 | Christin Dick | Address on file | | | | |
| 7682898 | CHRISTINA A DE LA CRUZ | Address on file | | | | |
| 7682899 | CHRISTINA A HARRIS | Address on file | | | | |
| 7193613 | CHRISTINA A. CLARK | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193613 | CHRISTINA A. CLARK | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7194719 | Christina Angela Morris | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194719 | Christina Angela Morris | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194719 | Christina Angela Morris | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194719 | Christina Angela Morris | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194719 | Christina Angela Morris | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194719 | Christina Angela Morris | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7144256 | Christina Ann Beardsley | Address on file | | | | |
| 7144256 | Christina Ann Beardsley | Address on file | | | | |
| 7144256 | Christina Ann Beardsley | Address on file | | | | |
| 7144256 | Christina Ann Beardsley | Address on file | | | | |
| 5868709 | Christina Ann Martinez | Address on file | | | | |
| 7682900 | CHRISTINA ANN PRAKASH | Address on file | | | | |
| 7198223 | CHRISTINA ANN WHEELER | Address on file | | | | |
| 7198223 | CHRISTINA ANN WHEELER | Address on file | | | | |
| 7187935 | Christina Arechar | Address on file | | | | |
| 7187935 | Christina Arechar | Address on file | | | | |
| 5917649 | Christina Arechar | Address on file | | | | |
| 5917647 | Christina Arechar | Address on file | | | | |
| 5917645 | Christina Arechar | Address on file | | | | |
| 5917646 | Christina Arechar | Address on file | | | | |
| 5917648 | Christina Arechar | Address on file | | | | |
| 7144674 | Christina Artis Pine | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7144674 | Christina Artis Pine | Address on file | | | | |
| 7144674 | Christina Artis Pine | Address on file | | | | |
| 7144674 | Christina Artis Pine | Address on file | | | | |
| 7141642 | Christina Belle Shipman | Address on file | | | | |
| 7141642 | Christina Belle Shipman | Address on file | | | | |
| 7141642 | Christina Belle Shipman | Address on file | | | | |
| 7141642 | Christina Belle Shipman | Address on file | | | | |
| 7193508 | CHRISTINA BOONE | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193508 | CHRISTINA BOONE | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7187936 | Christina Boone | Address on file | | | | |
| 7187936 | Christina Boone | Address on file | | | | |
| 5917654 | Christina Boone | Address on file | | | | |
| 5917652 | Christina Boone | Address on file | | | | |
| 5917650 | Christina Boone | Address on file | | | | |
| 5917651 | Christina Boone | Address on file | | | | |
| 5917653 | Christina Boone | Address on file | | | | |
| 7764373 | CHRISTINA C CHRISTENSEN & | CARL C CHRISTENSEN JT TEN, 2742 VISTA PALOMAR | FAIRFIELD | CA | 94534-1751 | |
| 7783222 | CHRISTINA C KONTOS | 13407 RIVERSIDE DR APT B | SHERMAN OAKS | CA | 91423-2522 | |
| 7776722 | CHRISTINA C WHIPPO | 2801 WOODHAVEN DR | CHAMPAIGN | IL | 61822-7573 | |
| 7782798 | CHRISTINA CARINALLI | 1466 TEAL DR | SUNNYVALE | CA | 94087-3730 | |
| 7682901 | CHRISTINA CARINALLI | Address on file | | | | |
| 7192640 | CHRISTINA CARTIER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 7192640 | CHRISTINA CARTIER | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7781150 | CHRISTINA CATANZARO WHIPPO TR | UA 05 28 02, ANNA M CATANZARO TRUST, 2801 WOODHAVEN DR | CHAMPAIGN | IL | 61822-7573 | |
| 7682903 | CHRISTINA CATHARINA ACTIS | Address on file | | | | |
| 7682904 | CHRISTINA CHAN | Address on file | | | | |
| 7682905 | CHRISTINA CLARE SWEARINGEN | Address on file | | | | |
| 7682906 | CHRISTINA CLARK | Address on file | | | | |
| 7187937 | Christina Conesa | Address on file | | | | |
| 7187937 | Christina Conesa | Address on file | | | | |
| 7682907 | CHRISTINA CORREALE BUCHNER | Address on file | | | | |
| 7682908 | CHRISTINA D BAKER | Address on file | | | | |
| 7682909 | CHRISTINA D DE STEFANO & | Address on file | | | | |
| 7682910 | CHRISTINA D MACHADO TR | Address on file | | | | |
| 7774920 | CHRISTINA D SMETHURST | 161 WINSTON DR | WILLIAMSBURG | VA | 23185-3311 | |
| 7682911 | CHRISTINA DAWN DUBOIS | Address on file | | | | |
| 7192365 | Christina De Hernandez Corral | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7192365 | Christina De Hernandez Corral | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7192365 | Christina De Hernandez Corral | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7192365 | Christina De Hernandez Corral | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7192365 | Christina De Hernandez Corral | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7192365 | Christina De Hernandez Corral | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 5905177 | Christina De Hernandez Corral | Address on file | | | | |
| 5908726 | Christina De Hernandez Corral | Address on file | | | | |
| 7163001 | CHRISTINA DENNIS | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163001 | CHRISTINA DENNIS | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7933293 | CHRISTINA DIANE JUAREZ.;. | 775 BRAHMA ST | PASO ROBLES | CA | 93446 | |
| 5917656 | Christina Dover | Address on file | | | | |
| 5917657 | Christina Dover | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 1519
of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5917659 | Christina Dover | Address on file | | | | |
| 5917658 | Christina Dover | Address on file | | | | |
| 5917655 | Christina Dover | Address on file | | | | |
| 5955939 | Christina Dover | Address on file | | | | |
| 7189524 | Christina Dyanne Souther | Address on file | | | | |
| 7189524 | Christina Dyanne Souther | Address on file | | | | |
| 7682912 | CHRISTINA E DE PAOLI | Address on file | | | | |
| 7682913 | CHRISTINA E HODGSON | Address on file | | | | |
| 7682914 | CHRISTINA E HUDENCIAL | Address on file | | | | |
| 7682915 | CHRISTINA E RISING | Address on file | | | | |
| 7195569 | Christina Echeberry | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195569 | Christina Echeberry | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195569 | Christina Echeberry | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195569 | Christina Echeberry | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195569 | Christina Echeberry | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195569 | Christina Echeberry | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7145778 | Christina Elise Iftiger | Address on file | | | | |
| 7145778 | Christina Elise Iftiger | Address on file | | | | |
| 7145778 | Christina Elise Iftiger | Address on file | | | | |
| 7145778 | Christina Elise Iftiger | Address on file | | | | |
| 7682916 | CHRISTINA ELIZABETH CHASE | Address on file | | | | |
| 7781384 | CHRISTINA ELIZABETH MORROW TR | UA 12 03 84, CHRISTINA ELIZABETH MORROW 1984 REV TRUST, 1168 WOODLAND AVE | OJAI | CA | 93023-4047 | |
| 7896513 | Christina Elizabeth Morrow TR FBO Christino Elizabeth Morrow 1984 Revonable Trust VA 12/03/1984 | | | | | |
| 7896513 | Christina Elizabeth Morrow TR FBO Christino Elizabeth Morrow 1984 Revonable Trust VA 12/03/1984 | Address on file | | | | |
| 7777702 | CHRISTINA F ZARZANA | 8000 RIDGEGROVE WAY | FAIR OAKS | CA | 95628-3610 | |
| 7682917 | CHRISTINA F ZARZANA TOD | Address on file | | | | |
| 7933294 | CHRISTINA FONG.;. | 4386 CALLAN BLVD | DALY CITY | CA | 94015 | |
| 5907764 | Christina Fullmer | Address on file | | | | |
| 5910541 | Christina Fullmer | Address on file | | | | |
| 5912807 | Christina Fullmer | Address on file | | | | |
| 5904048 | Christina Fullmer | Address on file | | | | |
| 5911612 | Christina Fullmer | Address on file | | | | |
| 5912257 | Christina Fullmer | Address on file | | | | |
| 7144361 | Christina G Castillo | Address on file | | | | |
| 7144361 | Christina G Castillo | Address on file | | | | |
| 7144361 | Christina G Castillo | Address on file | | | | |
| 7144361 | Christina G Castillo | Address on file | | | | |
| 7682918 | CHRISTINA G HONG | Address on file | | | | |
| 7682919 | CHRISTINA GARCIA | Address on file | | | | |
| 7682920 | CHRISTINA GIBSON CUST | Address on file | | | | |
| 7682921 | CHRISTINA GWYNNE SYVERSEN | Address on file | | | | |
| 7175168 | Christina Hendry | Address on file | | | | |
| 7175168 | Christina Hendry | Address on file | | | | |
| 7175168 | Christina Hendry | Address on file | | | | |
| 7175168 | Christina Hendry | Address on file | | | | |
| 7175168 | Christina Hendry | Address on file | | | | |
| 7175168 | Christina Hendry | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 1520 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7284911 | Christina Hoffman | Address on file | | | | |
| 7284911 | Christina Hoffman | Address on file | | | | |
| 7284911 | Christina Hoffman | Address on file | | | | |
| 7284911 | Christina Hoffman | Address on file | | | | |
| 5917660 | Christina Hyde | Address on file | | | | |
| 7940594 | CHRISTINA JAWORSKI | 3990 ZANKER ROAD | SAN JOSE | CA | 95143 | |
| 7327286 | Christina Jean Rickert | Christina, Rickert, 46474 Longview Lane W. | Coarsegold | CA | 93614 | |
| 7327286 | Christina Jean Rickert | Homeowner, Community Member, 46474 Longview Lane W. | Coarsegold | CA | 93614 | |
| 5904003 | Christina Jepsen | Address on file | | | | |
| 5942220 | Christina Jepsen | Address on file | | | | |
| 7682922 | CHRISTINA JOHNSON | Address on file | | | | |
| 7772161 | CHRISTINA K NOLAN | 4 OLD TAMARACK LN | ORLAND PARK | IL | 60462-1977 | |
| 7779789 | CHRISTINA KARIN DEGELSEY TTEE | KARIN G DEGELSEY FAMILY SURVIVORS, TRUST U/A DTD 10/04/2003, 1075 1/2 W KENSINGTON RD | LOS ANGELES | CA | 90026-6327 | |
| 7187938 | Christina Keil | Address on file | | | | |
| 7187938 | Christina Keil | Address on file | | | | |
| 7163099 | CHRISTINA KOWELL | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163099 | CHRISTINA KOWELL | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 5917661 | Christina Krieger | Address on file | | | | |
| 7682923 | CHRISTINA L BAKER | Address on file | | | | |
| 7682924 | CHRISTINA L DEVILLIER | Address on file | | | | |
| 7682925 | CHRISTINA L JOHNSON | Address on file | | | | |
| 7682926 | CHRISTINA L MILDE | Address on file | | | | |
| 7779238 | CHRISTINA L REDFERN TTEE | THE ANGELINA E BAGNANI IRREV TR, UA DTD 12 03 1993, 4005 MANZANITA AVE STE 6 PMB 246 | CARMICHAEL | CA | 95608-1779 | |
| 7682927 | CHRISTINA L ZOPPEL | Address on file | | | | |
| 7184011 | Christina Lee Flores | Address on file | | | | |
| 7184011 | Christina Lee Flores | Address on file | | | | |
| 7140809 | Christina Louise Roehl | Address on file | | | | |
| 7140809 | Christina Louise Roehl | Address on file | | | | |
| 7140809 | Christina Louise Roehl | Address on file | | | | |
| 7140809 | Christina Louise Roehl | Address on file | | | | |
| 7682928 | CHRISTINA LUI | Address on file | | | | |
| 7682929 | CHRISTINA LYNN GETCHIUS | Address on file | | | | |
| 7196522 | Christina Lynn Lord | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196522 | Christina Lynn Lord | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196522 | Christina Lynn Lord | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196522 | Christina Lynn Lord | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196522 | Christina Lynn Lord | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196522 | Christina Lynn Lord | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7153005 | Christina Lynn Smith | Address on file | | | | |
| 7153005 | Christina Lynn Smith | Address on file | | | | |
| 7153005 | Christina Lynn Smith | Address on file | | | | |
| 7153005 | Christina Lynn Smith | Address on file | | | | |
| 7153005 | Christina Lynn Smith | Address on file | | | | |
| 7153005 | Christina Lynn Smith | Address on file | | | | |
| 7196521 | Christina Lynne Gulbransen | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 1521
of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7196521 | Christina Lynne Gulbransen | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196521 | Christina Lynne Gulbransen | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196521 | Christina Lynne Gulbransen | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196521 | Christina Lynne Gulbransen | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196521 | Christina Lynne Gulbransen | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7682930 | CHRISTINA M BRANDT | Address on file | | | | |
| 7682931 | CHRISTINA M BURNS & KEITH B BURNS JT TEN | Address on file | | | | |
| 7933295 | CHRISTINA M CHACON.;. | P O BOX 31 | SALINAS | CA | 93902 | |
| 7682932 | CHRISTINA M DALY & | Address on file | | | | |
| 7177151 | Christina M Leisen | Address on file | | | | |
| 7177151 | Christina M Leisen | Address on file | | | | |
| 7781949 | CHRISTINA M NG | 516 ROSALIE WAY | EL CAJON | CA | 92019-1453 | |
| 7145374 | Christina M. Busch | Address on file | | | | |
| 7145374 | Christina M. Busch | Address on file | | | | |
| 7145374 | Christina M. Busch | Address on file | | | | |
| 7145374 | Christina M. Busch | Address on file | | | | |
| 7071553 | Christina M. Hargis | Address on file | | | | |
| 7071553 | Christina M. Hargis | Address on file | | | | |
| 7340123 | Christina M. Hargis | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7340123 | Christina M. Hargis | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169475 | Christina M. Hargis Revocable Living Trust | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169475 | Christina M. Hargis Revocable Living Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169475 | Christina M. Hargis Revocable Living Trust | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169475 | Christina M. Hargis Revocable Living Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 5917662 | Christina M. Hixson | Address on file | | | | |
| 5917664 | Christina M. Hixson | Address on file | | | | |
| 5917665 | Christina M. Hixson | Address on file | | | | |
| 5917666 | Christina M. Hixson | Address on file | | | | |
| 5917663 | Christina M. Hixson | Address on file | | | | |
| 7169445 | Christina M. Lear | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169445 | Christina M. Lear | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169445 | Christina M. Lear | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169445 | Christina M. Lear | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7326833 | Christina M. McLean & Jill V. Wehrer, individually & as Trustees of the Dianne M. Wehrer Trust | Address on file | | | | |
| 7175451 | Christina M. Voigt | Address on file | | | | |
| 7175451 | Christina M. Voigt | Address on file | | | | |
| 7175451 | Christina M. Voigt | Address on file | | | | |
| 7175451 | Christina M. Voigt | Address on file | | | | |
| 7175451 | Christina M. Voigt | Address on file | | | | |
| 7175451 | Christina M. Voigt | Address on file | | | | |
| 7786144 | CHRISTINA MARCOPULOS TR | MARCOPULOS FAMILY TRUST, UA OCT 18 93, 165 WESTDALE AVE | DALY CITY | CA | 94015-1025 | |
| 7785847 | CHRISTINA MARCOPULOS TR | MARCOPULOS FAMILY TRUST, UA OCT 18 93, 9952 SQUIRRELVIEW CT | ELK GROVE | CA | 95757-2846 | |
| 7682933 | CHRISTINA MARIA ACHZIGER | Address on file | | | | |
| 7682934 | CHRISTINA MARIE FISCHER | Address on file | | | | |
| 7781325 | CHRISTINA MARIE KUNG | 17 PISA CT | SOUTH SAN FRANCISCO | CA | 94080-5753 | |
| 7682935 | CHRISTINA MARIE LEE | Address on file | | | | |
| 7770663 | CHRISTINA MARIE MALONE | 330 RAINBOWS END | WIMBERLEY | TX | 78676-5947 | |
| 7682936 | CHRISTINA MARIE RYAN | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 1522 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7682937 | CHRISTINA MARIE WESTREM | Address on file | | | | |
| 7682938 | CHRISTINA MARIE WESTREM CUST | Address on file | | | | |
| 5910755 | Christina Martiinez | Address on file | | | | |
| 5908358 | Christina Martiinez | Address on file | | | | |
| 5911780 | Christina Martiinez | Address on file | | | | |
| 5904754 | Christina Martiinez | Address on file | | | | |
| 7187939 | Christina Martinez (Alvin Martinez, Parent) | Address on file | | | | |
| 7187939 | Christina Martinez (Alvin Martinez, Parent) | Address on file | | | | |
| 4918152 | CHRISTINA MC DONALD DC INC | PREFERENCE CHIROPRACTIC CLINIC, 1635 MAGNOLIA AVE | CHICO | CA | 95926 | |
| 7184683 | Christina Mercy-Kemp | Address on file | | | | |
| 7184683 | Christina Mercy-Kemp | Address on file | | | | |
| 5917671 | Christina Mercy-Kemp | Address on file | | | | |
| 5917668 | Christina Mercy-Kemp | Address on file | | | | |
| 5917670 | Christina Mercy-Kemp | Address on file | | | | |
| 5917672 | Christina Mercy-Kemp | Address on file | | | | |
| 5917667 | Christina Mercy-Kemp | Address on file | | | | |
| 5912422 | Christina Merritt | Address on file | | | | |
| 5908440 | Christina Merritt | Address on file | | | | |
| 5904869 | Christina Merritt | Address on file | | | | |
| 5910770 | Christina Merritt | Address on file | | | | |
| 5911789 | Christina Merritt | Address on file | | | | |
| 5950036 | Christina Merritt | Address on file | | | | |
| 7072579 | CHRISTINA METROKA, an individual; CHRISTINA METROKA as Trustee of the Alan and Christina Metroka Family Trust; The Alan and Christina Metroka Family Trust | Address on file | | | | |
| 7682939 | CHRISTINA NEIPP | Address on file | | | | |
| 7682940 | CHRISTINA PEKRUL-RANDAZZO | Address on file | | | | |
| 7682941 | CHRISTINA PERKINS | Address on file | | | | |
| 7140917 | Christina Pozzi Westphal | Address on file | | | | |
| 7140917 | Christina Pozzi Westphal | Address on file | | | | |
| 7140917 | Christina Pozzi Westphal | Address on file | | | | |
| 7140917 | Christina Pozzi Westphal | Address on file | | | | |
| 5909877 | Christina Pozzi-Westphal | Address on file | | | | |
| 5902547 | Christina Pozzi-Westphal | Address on file | | | | |
| 5906544 | Christina Pozzi-Westphal | Address on file | | | | |
| 7682942 | CHRISTINA R ROMO | Address on file | | | | |
| 5917676 | Christina Rice | Address on file | | | | |
| 5917675 | Christina Rice | Address on file | | | | |
| 5917674 | Christina Rice | Address on file | | | | |
| 5917673 | Christina Rice | Address on file | | | | |
| 5910301 | Christina Roehl | Address on file | | | | |
| 5903227 | Christina Roehl | Address on file | | | | |
| 5907128 | Christina Roehl | Address on file | | | | |
| 5917677 | Christina S. Schmidt | Address on file | | | | |
| 5917679 | Christina S. Schmidt | Address on file | | | | |
| 5955959 | Christina S. Schmidt | Address on file | | | | |
| 5917680 | Christina S. Schmidt | Address on file | | | | |
| 5917681 | Christina S. Schmidt | Address on file | | | | |
| 5917678 | Christina S. Schmidt | Address on file | | | | |
| 7682943 | CHRISTINA SAHAGUN | Address on file | | | | |
| 6010702 | CHRISTINA SMITH | Address on file | | | | |
| 7164394 | CHRISTINA SPRAGUE | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7164394 | CHRISTINA SPRAGUE | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7198988 | Christina Suzanne Mathews-Estes | Address on file | | | | |
| 7198988 | Christina Suzanne Mathews-Estes | Address on file | | | | |
| 7198988 | Christina Suzanne Mathews-Estes | Address on file | | | | |
| 7198988 | Christina Suzanne Mathews-Estes | Address on file | | | | |
| 7206021 | Christina Taft Executor of the Estate of Victoria Taft | Address on file | | | | |
| 7254184 | Christina Taft, individually and as succesor in interest to Victoria Taft | Address on file | | | | |
| 6010703 | CHRISTINA TAT | Address on file | | | | |
| 7153908 | Christina Unfug | Address on file | | | | |
| 7153908 | Christina Unfug | Address on file | | | | |
| 7153908 | Christina Unfug | Address on file | | | | |
| 7153908 | Christina Unfug | Address on file | | | | |
| 7153908 | Christina Unfug | Address on file | | | | |
| 7153908 | Christina Unfug | Address on file | | | | |
| 7682944 | CHRISTINA URSULA HUNT & | Address on file | | | | |
| 5912759 | Christina Wilson | Address on file | | | | |
| 5906053 | Christina Wilson | Address on file | | | | |
| 5909448 | Christina Wilson | Address on file | | | | |
| 5911344 | Christina Wilson | Address on file | | | | |
| 5912178 | Christina Wilson | Address on file | | | | |
| 7682945 | CHRISTINA WINSOR | Address on file | | | | |
| 5917686 | Christina Wolfer | Address on file | | | | |
| 5917684 | Christina Wolfer | Address on file | | | | |
| 5917682 | Christina Wolfer | Address on file | | | | |
| 5917685 | Christina Wolfer | Address on file | | | | |
| 5917683 | Christina Wolfer | Address on file | | | | |
| 7777013 | CHRISTINA WONG & JEFFREY PENNA JT | TEN, PO BOX 28733 | SANTA ANA | CA | 92799-8733 | |
| 7682946 | CHRISTINA YEP | Address on file | | | | |
| 7682947 | CHRISTINA YEP & | Address on file | | | | |
| 7198080 | CHRISTINA ZIMMEL | Address on file | | | | |
| 7198080 | CHRISTINA ZIMMEL | Address on file | | | | |
| 4936562 | Christina, Cheryl & Anthony | 802 Riverside Park Rd | Carlotta | CA | 95528-9708 | |
| 7682948 | CHRISTINE A AHERN | Address on file | | | | |
| 7779209 | CHRISTINE A DEGRAY | 130 N GRANBY RD # R | GRANBY | CT | 06035-1605 | |
| 7766732 | CHRISTINE A GARY | 261 ANGWEN AVE | MANCHESTER | TN | 37355-3069 | |
| 7786785 | CHRISTINE A GREGORY | 809 W RIORDAN RD  100-373 | FLAGSTAFF | AZ | 86001-0859 | |
| 7682949 | CHRISTINE A GREGORY | Address on file | | | | |
| 7682953 | CHRISTINE A LANDO | Address on file | | | | |
| 7682954 | CHRISTINE A LEONG | Address on file | | | | |
| 5917689 | Christine A McCally | Address on file | | | | |
| 5917690 | Christine A McCally | Address on file | | | | |
| 5917688 | Christine A McCally | Address on file | | | | |
| 5917691 | Christine A McCally | Address on file | | | | |
| 5917687 | Christine A McCally | Address on file | | | | |
| 5955968 | Christine A McCally | Address on file | | | | |
| 7682955 | CHRISTINE A REGAN TR UA MAY 18 00 | Address on file | | | | |
| 7682956 | CHRISTINE A RITTER | Address on file | | | | |
| 7682957 | CHRISTINE A SCANLON | Address on file | | | | |
| 7682958 | CHRISTINE A STANDLEY | Address on file | | | | |
| 7682959 | CHRISTINE A SULLIVAN CUST | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7682960 | CHRISTINE A SZYBALSKI CUST | Address on file | | | | |
| 7775961 | CHRISTINE A TOZIER | 1201 SYRACUSE ST | DENVER | CO | 80220-3224 | |
| 7682961 | CHRISTINE A TRISKA TR | Address on file | | | | |
| 7682962 | CHRISTINE A YOUNG TR UA JUL 20 | Address on file | | | | |
| 7933296 | CHRISTINE A. LEONG.;. | 25378 BUCKEYE DRIVE | CASTRO VALLEY | CA | 94552 | |
| 7175214 | Christine A. Presson | Address on file | | | | |
| 7175214 | Christine A. Presson | Address on file | | | | |
| 7175214 | Christine A. Presson | Address on file | | | | |
| 7175214 | Christine A. Presson | Address on file | | | | |
| 7175214 | Christine A. Presson | Address on file | | | | |
| 7175214 | Christine A. Presson | Address on file | | | | |
| 7195108 | Christine A. Vanoni | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195108 | Christine A. Vanoni | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195108 | Christine A. Vanoni | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195108 | Christine A. Vanoni | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195108 | Christine A. Vanoni | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195108 | Christine A. Vanoni | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 5902158 | Christine Aceves | Address on file | | | | |
| 5909566 | Christine Aceves | Address on file | | | | |
| 5911405 | Christine Aceves | Address on file | | | | |
| 5912193 | Christine Aceves | Address on file | | | | |
| 5906179 | Christine Aceves | Address on file | | | | |
| 7184112 | Christine Agnes Lynch | Address on file | | | | |
| 7184112 | Christine Agnes Lynch | Address on file | | | | |
| 7144649 | Christine Amanda Monroe | Address on file | | | | |
| 7144649 | Christine Amanda Monroe | Address on file | | | | |
| 7144649 | Christine Amanda Monroe | Address on file | | | | |
| 7144649 | Christine Amanda Monroe | Address on file | | | | |
| 7682963 | CHRISTINE AMATO CUST | Address on file | | | | |
| 6010704 | CHRISTINE AND DALLAS JENSEN | Address on file | | | | |
| 7143081 | Christine Ann Anderson | Address on file | | | | |
| 7143081 | Christine Ann Anderson | Address on file | | | | |
| 7194648 | Christine Ann Anderson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194648 | Christine Ann Anderson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7682964 | CHRISTINE ANN BYERLEY | Address on file | | | | |
| 7140511 | Christine Ann Demello | Address on file | | | | |
| 7140511 | Christine Ann Demello | Address on file | | | | |
| 7140511 | Christine Ann Demello | Address on file | | | | |
| 7140511 | Christine Ann Demello | Address on file | | | | |
| 7682965 | CHRISTINE ANN DILLON | Address on file | | | | |
| 7142174 | Christine Ann Montgomery | Address on file | | | | |
| 7142174 | Christine Ann Montgomery | Address on file | | | | |
| 7142174 | Christine Ann Montgomery | Address on file | | | | |
| 7142174 | Christine Ann Montgomery | Address on file | | | | |
| 7682966 | CHRISTINE ANN MOORE | Address on file | | | | |
| 7682967 | CHRISTINE ANN MOSS | Address on file | | | | |
| 7152463 | Christine Ann Schieberl | Address on file | | | | |
| 7152463 | Christine Ann Schieberl | Address on file | | | | |
| 7152463 | Christine Ann Schieberl | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7152463 | Christine Ann Schieberl | Address on file | | | | |
| 7152463 | Christine Ann Schieberl | Address on file | | | | |
| 7152463 | Christine Ann Schieberl | Address on file | | | | |
| 7196523 | Christine Ann Settineri | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196523 | Christine Ann Settineri | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7196523 | Christine Ann Settineri | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196523 | Christine Ann Settineri | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196523 | Christine Ann Settineri | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7196523 | Christine Ann Settineri | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7143400 | Christine Ann Smith | Address on file | | | | |
| 7143400 | Christine Ann Smith | Address on file | | | | |
| 7143400 | Christine Ann Smith | Address on file | | | | |
| 7143400 | Christine Ann Smith | Address on file | | | | |
| 5917694 | Christine Ann Smith | Address on file | | | | |
| 5917693 | Christine Ann Smith | Address on file | | | | |
| 5917695 | Christine Ann Smith | Address on file | | | | |
| 5917692 | Christine Ann Smith | Address on file | | | | |
| 7682968 | CHRISTINE ANN SPURGIN TTEE | Address on file | | | | |
| 7152504 | Christine Anne Mathisen | Address on file | | | | |
| 7152504 | Christine Anne Mathisen | Address on file | | | | |
| 7152504 | Christine Anne Mathisen | Address on file | | | | |
| 7152504 | Christine Anne Mathisen | Address on file | | | | |
| 7152504 | Christine Anne Mathisen | Address on file | | | | |
| 7152504 | Christine Anne Mathisen | Address on file | | | | |
| 7184375 | Christine Anne Pitman | Address on file | | | | |
| 7184375 | Christine Anne Pitman | Address on file | | | | |
| 7682969 | CHRISTINE ANNE VAN DOORN | Address on file | | | | |
| 5909908 | Christine Appleton | Address on file | | | | |
| 5902585 | Christine Appleton | Address on file | | | | |
| 5906580 | Christine Appleton | Address on file | | | | |
| 7169826 | Christine Armstrong DBA Armstrong's House of Hair Featuring Ray's Barbershop | Address on file | | | | |
| 7682970 | CHRISTINE AUREL BAKER | Address on file | | | | |
| 7778810 | CHRISTINE B PEDRONCELLI TTEE | JOHN A PEDRONCELLI SEPARATE, PROPERTY TR UA DTD 08 30 1996, 6905 GEYSERS RD | GEYSERVILLE | CA | 95441-9549 | |
| 7682971 | CHRISTINE BALIEL | Address on file | | | | |
| 7782034 | CHRISTINE BANKS TR | UA 08 16 88, KOVACS FAMILY TRUST, 708 SAN JACINTO DR | SALINAS | CA | 93901-1037 | |
| 7682972 | CHRISTINE BANVARD FOX & MARY | Address on file | | | | |
| 5917699 | Christine Barnes | Address on file | | | | |
| 5917698 | Christine Barnes | Address on file | | | | |
| 5917697 | Christine Barnes | Address on file | | | | |
| 5917696 | Christine Barnes | Address on file | | | | |
| 7165661 | Christine Barsi | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165661 | Christine Barsi | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7682973 | CHRISTINE BIANUCCI | Address on file | | | | |
| 7682974 | CHRISTINE BOGUE GEIST | Address on file | | | | |
| 7933297 | CHRISTINE BOLDS.;. | 961 SKYLINE DR | DALY CITY | CA | 94015 | |
| 7682975 | CHRISTINE BOORTZ | Address on file | | | | |
| 7772785 | CHRISTINE BOORTZ & SANDRA J | PERRY TR UA DEC 27 11 THE PERRY, IRREVOCABLE TRUST, 9545 WINTERBROOK WAY | ORANGEVALE | CA | 95662-5734 | |
| 7779781 | CHRISTINE BOWEN | 20608 RESORT RD | SONORA | CA | 95370-9658 | |
| 7682976 | CHRISTINE BOWEN TR | Address on file | | | | |
| 5902948 | Christine Bowerman | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 1526
of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5910190 | Christine Bowerman | Address on file | | | | |
| 5906910 | Christine Bowerman | Address on file | | | | |
| 7682977 | CHRISTINE BROWN TOD | Address on file | | | | |
| 7682978 | CHRISTINE BRUM & | Address on file | | | | |
| 7682979 | CHRISTINE C DE MOSS | Address on file | | | | |
| 7682980 | CHRISTINE C PERELLO | Address on file | | | | |
| 7778595 | CHRISTINE C RANDALL & | CATHERINE C SPARKS TTEES, THE C CHRISTENSEN LIV TR UA DTD 08 26 2010, 2742 VISTA PALOMAR | FAIRFIELD | CA | 94534-1751 | |
| 7682981 | CHRISTINE C WIENHOLZ CUST | Address on file | | | | |
| 7165682 | Christine C. Jennings, Trustee of the Christine C. Jennings Revocable Trust | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165682 | Christine C. Jennings, Trustee of the Christine C. Jennings Revocable Trust | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7474440 | Christine C. McKenzie Living Trust | Address on file | | | | |
| 7474440 | Christine C. McKenzie Living Trust | Address on file | | | | |
| 7474440 | Christine C. McKenzie Living Trust | Address on file | | | | |
| 7474440 | Christine C. McKenzie Living Trust | Address on file | | | | |
| 6126102 | Christine Caldwell-Holden | Address on file | | | | |
| 7682982 | CHRISTINE CALONE | Address on file | | | | |
| 7940595 | CHRISTINE CARSON | 166 VIRGINA ST. | AUBURN | CA | 95603 | |
| 7194901 | Christine Carter | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194901 | Christine Carter | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194901 | Christine Carter | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194901 | Christine Carter | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194901 | Christine Carter | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194901 | Christine Carter | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7782381 | CHRISTINE CHAMPION | 3713 COLUMBINE DR | MODESTO | CA | 95356-1429 | |
| 7187391 | Christine Chatel Crown Trust | Address on file | | | | |
| 7187391 | Christine Chatel Crown Trust | Address on file | | | | |
| 7764366 | CHRISTINE CLARK | TR UA NOV 21 97, CHRISTINE CLARK TRUST, 3000 CLARK RD | PHILO | CA | 95466-9413 | |
| 7784933 | CHRISTINE COLOGNA ADMIN | EST OF NANCY CORTOPASSI, 6532 ROSE BRIDGE DR | ROSEVILLE | CA | 95678 | |
| 7784153 | CHRISTINE COLOGNA ADMIN | EST OF NANCY CORTOPASSI, 6532 ROSE BRIDGE DR | ROSEVILLE | CA | 95678-3430 | |
| 7682983 | CHRISTINE CORBETT | Address on file | | | | |
| 7682984 | CHRISTINE CORBIN | Address on file | | | | |
| 5902489 | Christine Cramer | Address on file | | | | |
| 5909822 | Christine Cramer | Address on file | | | | |
| 5906489 | Christine Cramer | Address on file | | | | |
| 5917703 | Christine Curtis | Address on file | | | | |
| 5917702 | Christine Curtis | Address on file | | | | |
| 5917701 | Christine Curtis | Address on file | | | | |
| 5917700 | Christine Curtis | Address on file | | | | |
| 7198076 | CHRISTINE CYNTHIA EVERIDGE | Address on file | | | | |
| 7198076 | CHRISTINE CYNTHIA EVERIDGE | Address on file | | | | |
| 7682985 | CHRISTINE D BOWMAN | Address on file | | | | |
| 7682986 | CHRISTINE D CANTRALL | Address on file | | | | |
| 7783264 | CHRISTINE D LIGON | 1312 W 10TH ST | ANTIOCH | CA | 94509-1410 | |
| 7682987 | CHRISTINE D LIGON | Address on file | | | | |
| 7682988 | CHRISTINE D THOMASON | Address on file | | | | |
| 5912770 | Christine D. Born | Address on file | | | | |
| 5907308 | Christine D. Born | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5911532 | Christine D. Born | Address on file | | | | |
| 5912207 | Christine D. Born | Address on file | | | | |
| 5903453 | Christine D. Born | Address on file | | | | |
| 5910377 | Christine D. Born | Address on file | | | | |
| 7682989 | CHRISTINE DE MOSS MOE CUST | Address on file | | | | |
| 7682990 | CHRISTINE DEBRO CUST | Address on file | | | | |
| 7833855 | Christine Debro Cust Kyle Xavier Debro CA Unif Transfers Min Act | 3880 Brown Ave | Oakland | CA | 94619 | |
| 7198288 | CHRISTINE DEL TORO-MULLINS | Address on file | | | | |
| 7198288 | CHRISTINE DEL TORO-MULLINS | Address on file | | | | |
| 7682991 | CHRISTINE DELLA SANTA | Address on file | | | | |
| 5905130 | Christine Demello | Address on file | | | | |
| 5908676 | Christine Demello | Address on file | | | | |
| 7682992 | CHRISTINE DEMOSS MOE CUST | Address on file | | | | |
| 5917705 | Christine Dew | Address on file | | | | |
| 5917706 | Christine Dew | Address on file | | | | |
| 5917707 | Christine Dew | Address on file | | | | |
| 5917708 | Christine Dew | Address on file | | | | |
| 5917704 | Christine Dew | Address on file | | | | |
| 7200824 | Christine Dick | Address on file | | | | |
| 7200824 | Christine Dick | Address on file | | | | |
| 7774426 | CHRISTINE DOLORES SCHULZ CUST | NICOLE MARIE SCHULZ, CA UNIF TRANSFERS MIN ACT, 1622 MARYLAND ST | REDWOOD CITY | CA | 94061-2425 | |
| 5907928 | Christine Duncan | Address on file | | | | |
| 5912349 | Christine Duncan | Address on file | | | | |
| 5910664 | Christine Duncan | Address on file | | | | |
| 5904224 | Christine Duncan | Address on file | | | | |
| 5911709 | Christine Duncan | Address on file | | | | |
| 7194770 | Christine E Johnson-Wood | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168921 | Christine E Johnson-Wood | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194770 | Christine E Johnson-Wood | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7168921 | Christine E Johnson-Wood | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7682993 | CHRISTINE E LARSEN | Address on file | | | | |
| 7770598 | CHRISTINE E MADSEN | 861 EASTRIDGE DR | HAILEY | ID | 83333-8730 | |
| 7783889 | CHRISTINE E MCDONNELL TTEE | THE CHRISTINE E MCDONNELL FAM TR, UA DTD 09 10 93, 73 TOYON RD | ATHERTON | CA | 94027 | |
| 7782648 | CHRISTINE E MCDONNELL TTEE | THE CHRISTINE E MCDONNELL FAM TR, UA DTD 09 10 93, 73 TOYON RD | ATHERTON | CA | 94027-2219 | |
| 7682994 | CHRISTINE E MERCK | Address on file | | | | |
| 7778565 | CHRISTINE E MERCK TTEE | THE MERCK FAM TR UA DTD 12 02 92, 1147 ADRIENNE WAY | SANTA ROSA | CA | 95401-4476 | |
| 7682995 | CHRISTINE E MUELLER | Address on file | | | | |
| 7776624 | CHRISTINE E WEISICKLE CUST | JONATHAN C WEISICKLE, UNIF GIFT MIN ACT CA, 4216 BERRYMAN AVE | LOS ANGELES | CA | 90066-5428 | |
| 7682996 | CHRISTINE EBERLE | Address on file | | | | |
| 7198188 | CHRISTINE EDITH HALLETT | Address on file | | | | |
| 7198188 | CHRISTINE EDITH HALLETT | Address on file | | | | |
| 7198410 | Christine Eilzabeth Johnson Special Needs Trust | Address on file | | | | |
| 7198410 | Christine Eilzabeth Johnson Special Needs Trust | Address on file | | | | |
| 5899700 | Christine Elizabeth Avery | Address on file | | | | |
| 7235095 | Christine Elizabeth Ford Revocable Trust | Address on file | | | | |
| 7143229 | Christine Elizabeth Hill | Address on file | | | | |
| 7143229 | Christine Elizabeth Hill | Address on file | | | | |
| 7143229 | Christine Elizabeth Hill | Address on file | | | | |
| 7143229 | Christine Elizabeth Hill | Address on file | | | | |
| 7152860 | Christine Elizabeth Mills | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 1528 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7152860 | Christine Elizabeth Mills | Address on file | | | | |
| 7152860 | Christine Elizabeth Mills | Address on file | | | | |
| 7152860 | Christine Elizabeth Mills | Address on file | | | | |
| 7152860 | Christine Elizabeth Mills | Address on file | | | | |
| 7152860 | Christine Elizabeth Mills | Address on file | | | | |
| 7786015 | CHRISTINE EPTING | 770 W JASMINE CIR | SANTA ROSA | CA | 95407-6780 | |
| 7682997 | CHRISTINE ESCOBAR WEISICKLE | Address on file | | | | |
| 7682998 | CHRISTINE EVA LANGLEY | Address on file | | | | |
| 7682999 | CHRISTINE F AUTRAND MITCHELL | Address on file | | | | |
| 7766332 | CHRISTINE F J FONG | 323 ANITA DR | MILLBRAE | CA | 94030-1711 | |
| 7784241 | CHRISTINE FISH ADMIN | ESTATE OF RUTH SORENSEN, 1101 DUTCH HOLLOW TRL | RENO | NV | 89523-9708 | |
| 7784918 | CHRISTINE FISH ADMIN | ESTATE OF RUTH SORENSEN, 13835 IDE ADOBE LANE | RED BLUFF | CA | 96080 | |
| 7193757 | CHRISTINE FITZSIMMONS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193757 | CHRISTINE FITZSIMMONS | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7142143 | Christine Foster | Address on file | | | | |
| 7142143 | Christine Foster | Address on file | | | | |
| 7142143 | Christine Foster | Address on file | | | | |
| 7142143 | Christine Foster | Address on file | | | | |
| 5917711 | Christine Frances Maker | Address on file | | | | |
| 5917712 | Christine Frances Maker | Address on file | | | | |
| 5917710 | Christine Frances Maker | Address on file | | | | |
| 5917709 | Christine Frances Maker | Address on file | | | | |
| 7145568 | Christine Frances Noyer | Address on file | | | | |
| 7145568 | Christine Frances Noyer | Address on file | | | | |
| 7145568 | Christine Frances Noyer | Address on file | | | | |
| 7145568 | Christine Frances Noyer | Address on file | | | | |
| 7940596 | CHRISTINE FRYMAN | 2300 CENTER VALLEY RD | WILLITS | CA | 95490 | |
| 6070332 | CHRISTINE FRYMAN, FRYMANS SEPTIC | 2300 CENTER VALLEY RD | WILLITS | CA | 95490 | |
| 7776691 | CHRISTINE G WEST & | JACQUELINE G WEST JT TEN, 16750 OAK VIEW DR | ENCINO | CA | 91436-3238 | |
| 7683000 | CHRISTINE GILES | Address on file | | | | |
| 7163043 | CHRISTINE GOLIK | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163043 | CHRISTINE GOLIK | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 5906359 | Christine Gonzales | Address on file | | | | |
| 5909708 | Christine Gonzales | Address on file | | | | |
| 5902348 | Christine Gonzales | Address on file | | | | |
| 7683001 | CHRISTINE H BEARD | Address on file | | | | |
| 7683002 | CHRISTINE H MCGEHEE | Address on file | | | | |
| 7683003 | CHRISTINE H MOORE CUST | Address on file | | | | |
| 7786259 | CHRISTINE H VALL SPINOSA | 8623 NE 7TH STREET | MEDINA | WA | 98039 | |
| 7785871 | CHRISTINE H VALL SPINOSA | 8623 NE 7TH ST | MEDINA | WA | 98039-4802 | |
| 7683004 | CHRISTINE HALL TOD | Address on file | | | | |
| 7683005 | CHRISTINE HALL TOD | Address on file | | | | |
| 7683006 | CHRISTINE HALL TOD | Address on file | | | | |
| 7145655 | Christine Hanawalt | Address on file | | | | |
| 7145655 | Christine Hanawalt | Address on file | | | | |
| 7145655 | Christine Hanawalt | Address on file | | | | |
| 7145655 | Christine Hanawalt | Address on file | | | | |
| 7767842 | CHRISTINE HEILICH CUST | MARIE HEILICH, MO UNIF TRANSFERS MIN ACT, 8627 VILLA CREST DR | SAINT LOUIS | MO | 63126-1939 | |
| 7683007 | CHRISTINE HOYT PATTON | Address on file | | | | |
| 7683008 | CHRISTINE I PERRY | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 1529 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7683009 | CHRISTINE I TAI | Address on file | | | | |
| 7683010 | CHRISTINE J CONTINO | Address on file | | | | |
| 7683011 | CHRISTINE J JOACHIM | Address on file | | | | |
| 7683012 | CHRISTINE J LEE | Address on file | | | | |
| 7683013 | CHRISTINE J SARTORI | Address on file | | | | |
| 7782033 | CHRISTINE J SUNDELL TR | UA 12 09 04, THE DE LIZ 2004 REVOCABLE TRUST, 1171 TYLER ST | SALINAS | CA | 93906-3517 | |
| 7952504 | Christine James, Attn: Lawyer/Attorney | 227 Broad St. Ste. 201 | Nevada City | CA | 95959 | |
| 7767090 | CHRISTINE JANE GOODSON | 4875 STARFLOWER DR | MARTINEZ | CA | 94553-4352 | |
| 7164270 | CHRISTINE JENNINGS | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164270 | CHRISTINE JENNINGS | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7683014 | CHRISTINE JEONG CUST | Address on file | | | | |
| 7683015 | CHRISTINE JOACHIMS | Address on file | | | | |
| 7187940 | Christine Joanne Blackburn | Address on file | | | | |
| 7187940 | Christine Joanne Blackburn | Address on file | | | | |
| 7787075 | CHRISTINE JONES | 100 CHARLOTTE CT | CHICO | CA | 95973 | |
| 7683016 | CHRISTINE JONES | Address on file | | | | |
| 7683019 | CHRISTINE K MADONIA & PAUL | Address on file | | | | |
| 7683020 | CHRISTINE K NISHIDA CUST | Address on file | | | | |
| 7683021 | CHRISTINE K SHEHORN | Address on file | | | | |
| 7769074 | CHRISTINE KASTANOS | 8401 BETTY LN | EL CERRITO | CA | 94530-2517 | |
| 7141592 | Christine Katsura Maeda | Address on file | | | | |
| 7141592 | Christine Katsura Maeda | Address on file | | | | |
| 7141592 | Christine Katsura Maeda | Address on file | | | | |
| 7141592 | Christine Katsura Maeda | Address on file | | | | |
| 7683022 | CHRISTINE KOPLOS | Address on file | | | | |
| 7769655 | CHRISTINE KWONG | 1700 FRY ST | SAINT PAUL | MN | 55113-5710 | |
| 7683023 | CHRISTINE L BRADANINI | Address on file | | | | |
| 7187941 | Christine L Burkart | Address on file | | | | |
| 7187941 | Christine L Burkart | Address on file | | | | |
| 7764208 | CHRISTINE L CHANDLER & | JAMES PATRICK CONNELL JT TEN, PO BOX 1925 | EASTSOUND | WA | 98245-1925 | |
| 7683024 | CHRISTINE L CHAPMAN | Address on file | | | | |
| 7683025 | CHRISTINE L DEBRO CUST | Address on file | | | | |
| 7833826 | Christine L Debro Cust Kira N Debro Under thr CA Unif Transfer to Minors Act | 3880 Brown Ave | Oakland | CA | 94619 | |
| 7683026 | CHRISTINE L DELSOL | Address on file | | | | |
| 7765680 | CHRISTINE L DUNHAM | 147 BERENDOS AVE | PACIFICA | CA | 94044-3109 | |
| 7763828 | CHRISTINE L EMERSON BYERS | 6553 ENGLISH RD | SILVERWOOD | MI | 48760-9402 | |
| 5917714 | Christine L Freeman | Address on file | | | | |
| 5917715 | Christine L Freeman | Address on file | | | | |
| 5917717 | Christine L Freeman | Address on file | | | | |
| 5917716 | Christine L Freeman | Address on file | | | | |
| 5917713 | Christine L Freeman | Address on file | | | | |
| 7683027 | CHRISTINE L GRABER | Address on file | | | | |
| 7768629 | CHRISTINE L JANVIER & MICHAEL | R JANVIER TR UA MAR 29 03 THE, JANVIER FAMILY TRUST, 2945 WINDSOR DR | ALAMEDA | CA | 94501-1660 | |
| 7781802 | CHRISTINE L POWELL | 9312 CALTROP CT | FAIR OAKS | CA | 95628-4105 | |
| 7683028 | CHRISTINE L QUINBY TOD | Address on file | | | | |
| 7683029 | CHRISTINE L RAPP | Address on file | | | | |
| 7774812 | CHRISTINE L SIMONI | 5319 LAWTON AVE | OAKLAND | CA | 94618-1107 | |
| 7683030 | CHRISTINE L WHITING | Address on file | | | | |
| 7166067 | Christine Lanai Aceves, as Trustee of the Christine Lanai Aceves Irrevocable Family Protection Trust dated May 2, 2012 | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7166067 | Christine Lanai Aceves, as Trustee of the Christine Lanai Aceves Irrevocable Family Protection Trust dated May 2, 2012 | Brendan M Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Road, Suite 200, Santa Rosa | CA | | 95401 | |
| 7778248 | CHRISTINE LEBOVITZ | 1703 COUNTRY CLUB DR | PLACERVILLE | CA | 95667-6024 | |
| 7683031 | CHRISTINE LEE INGEBRETSEN | Address on file | | | | |
| 7683032 | CHRISTINE LEE MAGNU | Address on file | | | | |
| 7197089 | Christine Lee Trumbly | Address on file | | | | |
| 7197089 | Christine Lee Trumbly | Address on file | | | | |
| 7197089 | Christine Lee Trumbly | Address on file | | | | |
| 7197089 | Christine Lee Trumbly | Address on file | | | | |
| 7197089 | Christine Lee Trumbly | Address on file | | | | |
| 7197089 | Christine Lee Trumbly | Address on file | | | | |
| 7683033 | CHRISTINE LOMBARDI SNODGRASS | Address on file | | | | |
| 7683034 | CHRISTINE LOUISE BASSETT | Address on file | | | | |
| 7144109 | Christine Louise Douglas | Address on file | | | | |
| 7144109 | Christine Louise Douglas | Address on file | | | | |
| 7144109 | Christine Louise Douglas | Address on file | | | | |
| 7144109 | Christine Louise Douglas | Address on file | | | | |
| 7153907 | Christine Louise Johnson | Address on file | | | | |
| 7153907 | Christine Louise Johnson | Address on file | | | | |
| 7153907 | Christine Louise Johnson | Address on file | | | | |
| 7153907 | Christine Louise Johnson | Address on file | | | | |
| 7153907 | Christine Louise Johnson | Address on file | | | | |
| 7153907 | Christine Louise Johnson | Address on file | | | | |
| 7187942 | Christine Louise Kruger | Address on file | | | | |
| 7187942 | Christine Louise Kruger | Address on file | | | | |
| 7196058 | CHRISTINE LOUISE ROBERTSON | Address on file | | | | |
| 7196058 | CHRISTINE LOUISE ROBERTSON | Address on file | | | | |
| 7683035 | CHRISTINE LOW | Address on file | | | | |
| 7683036 | CHRISTINE LYNCH KING | Address on file | | | | |
| 7683037 | CHRISTINE M ACUNA | Address on file | | | | |
| 7763234 | CHRISTINE M BODMER | 175 PILOT KNOB LN | TELLURIDE | CO | 81435-9105 | |
| 7780543 | CHRISTINE M BONFIGLIO & | RICHARD L BONFIGLIO TR, UA 08 05 91 ALBERT BONFIGLIO SURVIVORS TRUST, 148 SACRAMENTO AVE | SAN ANSELMO | CA | 94960-1619 | |
| 7683038 | CHRISTINE M BRUCH | Address on file | | | | |
| 7197239 | Christine M Cline | Address on file | | | | |
| 7197239 | Christine M Cline | Address on file | | | | |
| 7197239 | Christine M Cline | Address on file | | | | |
| 7197239 | Christine M Cline | Address on file | | | | |
| 7197239 | Christine M Cline | Address on file | | | | |
| 7197239 | Christine M Cline | Address on file | | | | |
| 7683039 | CHRISTINE M COONEY | Address on file | | | | |
| 7683040 | CHRISTINE M CROMWELL CUST | Address on file | | | | |
| 7683041 | CHRISTINE M DARMANIAN | Address on file | | | | |
| 7683042 | CHRISTINE M DE VECCHI | Address on file | | | | |
| 7683043 | CHRISTINE M ENGLUND | Address on file | | | | |
| 5917719 | Christine M Gaitan | Address on file | | | | |
| 5917720 | Christine M Gaitan | Address on file | | | | |
| 5956005 | Christine M Gaitan | Address on file | | | | |
| 5917722 | Christine M Gaitan | Address on file | | | | |
| 5917721 | Christine M Gaitan | Address on file | | | | |
| 5917718 | Christine M Gaitan | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 1531 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7779264 | CHRISTINE M HUSS | 861 EASTRIDGE DR | HAILEY | ID | 83333-8730 | |
| 7683044 | CHRISTINE M JEONG | Address on file | | | | |
| 7683045 | CHRISTINE M JEONG & | Address on file | | | | |
| 7779482 | CHRISTINE M JESSUP | PO BOX 857 | FORT JONES | CA | 96032-0857 | |
| 7769755 | CHRISTINE M LANGE | 2404 LUCERNE WAY | SAN JOSE | CA | 95122-1129 | |
| 7769927 | CHRISTINE M LEE | 6357 WISTERIA WAY | SAN JOSE | CA | 95129-3954 | |
| 7683046 | CHRISTINE M LEE | Address on file | | | | |
| 7683047 | CHRISTINE M MARQUARDT | Address on file | | | | |
| 7683048 | CHRISTINE M NOBLE | Address on file | | | | |
| 7683049 | CHRISTINE M RICHARDS TOD | Address on file | | | | |
| 7774111 | CHRISTINE M SABO | 2933 QUINCE ST SE | OLYMPIA | WA | 98501-3582 | |
| 7683050 | CHRISTINE M SEAMAN | Address on file | | | | |
| 7683051 | CHRISTINE M SLACK TR SLACK FAMILY | Address on file | | | | |
| 7683052 | CHRISTINE M SPEEGLE | Address on file | | | | |
| 7785696 | CHRISTINE M SPENCE | 831 NE 96TH ST | SEATTLE | WA | 98115-2131 | |
| 7683053 | CHRISTINE M TAYLOR | Address on file | | | | |
| 7683054 | CHRISTINE M VALLEJO | Address on file | | | | |
| 7683055 | CHRISTINE M WILKINSON | Address on file | | | | |
| 7683056 | CHRISTINE M WOLFE | Address on file | | | | |
| 7933298 | CHRISTINE M WOODS-MILLER.;. | 3864 SOMERSET | CASTRO VALLEY | CA | 94546 | |
| 7337706 | Christine M. Roberts as trustee of The James and Christine Roberts Family Trust Dated 4-04-2014 | Address on file | | | | |
| 7199312 | CHRISTINE MAGUIRE | Address on file | | | | |
| 7199312 | CHRISTINE MAGUIRE | Address on file | | | | |
| 7140405 | Christine Marie Appleton | Address on file | | | | |
| 7140405 | Christine Marie Appleton | Address on file | | | | |
| 7140405 | Christine Marie Appleton | Address on file | | | | |
| 7140405 | Christine Marie Appleton | Address on file | | | | |
| 7762741 | CHRISTINE MARIE BARTLETT | 4614 EXCELSIOR RD | MATHER | CA | 95655-3082 | |
| 7189525 | Christine Marie Boykin | Address on file | | | | |
| 7189525 | Christine Marie Boykin | Address on file | | | | |
| 7144190 | Christine Marie Chace | Address on file | | | | |
| 7144190 | Christine Marie Chace | Address on file | | | | |
| 7144190 | Christine Marie Chace | Address on file | | | | |
| 7144190 | Christine Marie Chace | Address on file | | | | |
| 7683057 | CHRISTINE MARIE DERENZI | Address on file | | | | |
| 7779145 | CHRISTINE MARIE ERESMAN | 661 W MOUNT DIABLO AVE | TRACY | CA | 95376-8723 | |
| 7683058 | CHRISTINE MARIE GLYNN CUST | Address on file | | | | |
| 7683059 | CHRISTINE MARIE GLYNN CUST | Address on file | | | | |
| 7683060 | CHRISTINE MARIE JANZ TTEE | Address on file | | | | |
| 7325828 | Christine Marie Johnson | Skikos Crawford Skikos & Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 7325828 | Christine Marie Johnson | Tarik Naber, Attorney, Skikos Crawford Skikos & Joseph LLP, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 7933299 | CHRISTINE MARIE JOHNSON.;. | 1700 W BOWMAN ROAD | FRENCH CAMP | CA | 95231 | |
| 7683061 | CHRISTINE MARIE MAURER | Address on file | | | | |
| 7142164 | Christine Marie Reiter | Address on file | | | | |
| 7142164 | Christine Marie Reiter | Address on file | | | | |
| 7142164 | Christine Marie Reiter | Address on file | | | | |
| 7142164 | Christine Marie Reiter | Address on file | | | | |
| 7683062 | CHRISTINE MARIE SCOTT | Address on file | | | | |
| 7775694 | CHRISTINE MARIE TELFER | 11 COTSWOLD WAY | AVON | CT | 06001-2606 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7184637 | Christine Marler | Address on file | | | | |
| 7184637 | Christine Marler | Address on file | | | | |
| 7195728 | Christine McKenzie | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195728 | Christine McKenzie | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195728 | Christine McKenzie | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195728 | Christine McKenzie | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195728 | Christine McKenzie | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195728 | Christine McKenzie | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 4918155 | CHRISTINE MCKNIGHT PT | HANDS ON PHYSICAL THERAPY, 2906 F ST 6860 | EUREKA | CA | 95502 | |
| 7683063 | CHRISTINE MOE & CATHERINE DEMOSS & | Address on file | | | | |
| 7786485 | CHRISTINE MORSE EX | EST FRED A SAVAGE, 10401 HITE CIR | ELK GROVE | CA | 95757-3524 | |
| 5917727 | Christine Mountain | Address on file | | | | |
| 5917725 | Christine Mountain | Address on file | | | | |
| 5917724 | Christine Mountain | Address on file | | | | |
| 5917723 | Christine Mountain | Address on file | | | | |
| 7765643 | CHRISTINE MOYNIHAN TR UA | APR 25 85 THE DUEKER SURVIVORS, TRUST, 2660 E MARSHALL ST | TURLOCK | CA | 95380-4428 | |
| 7683064 | CHRISTINE NG | Address on file | | | | |
| 7153249 | Christine Nicol Bass | Address on file | | | | |
| 7153249 | Christine Nicol Bass | Address on file | | | | |
| 7153249 | Christine Nicol Bass | Address on file | | | | |
| 7153249 | Christine Nicol Bass | Address on file | | | | |
| 7153249 | Christine Nicol Bass | Address on file | | | | |
| 7153249 | Christine Nicol Bass | Address on file | | | | |
| 7784098 | CHRISTINE NORMAN | PERSONAL REPRESENTATIVE, EST DONALD F HOIRUP SR, 2625 ARGOLIS WAY | SACRAMENTO | CA | 95826-2225 | |
| 7784513 | CHRISTINE NORMAN | PERSONAL REPRESENTATIVE, EST DONALD F HOIRUP SR, 430 DEER CREEK DR | VACAVILLE | CA | 95687 | |
| 7778703 | CHRISTINE NORRIS & ROSE MARY PRIES | CO TTEES OF THE MARY ANN MONACO TRUST, DTD 06/09/1992, 8627 VILLA CREST DR | SAINT LOUIS | MO | 63126-1939 | |
| 5913953 | Christine Nystrom | Address on file | | | | |
| 5913951 | Christine Nystrom | Address on file | | | | |
| 5913952 | Christine Nystrom | Address on file | | | | |
| 5913954 | Christine Nystrom | Address on file | | | | |
| 5913950 | Christine Nystrom | Address on file | | | | |
| 5917729 | Christine Palmer | Address on file | | | | |
| 5917730 | Christine Palmer | Address on file | | | | |
| 5917731 | Christine Palmer | Address on file | | | | |
| 5917732 | Christine Palmer | Address on file | | | | |
| 5917728 | Christine Palmer | Address on file | | | | |
| 7683065 | CHRISTINE PAYNE TOWLER CUST | Address on file | | | | |
| 7772742 | CHRISTINE PENNINGTON | 526 MCCALL DR | BENICIA | CA | 94510-3924 | |
| 7189526 | Christine Potthast | Address on file | | | | |
| 7189526 | Christine Potthast | Address on file | | | | |
| 5917735 | Christine Presson | Address on file | | | | |
| 5917734 | Christine Presson | Address on file | | | | |
| 5917736 | Christine Presson | Address on file | | | | |
| 5917733 | Christine Presson | Address on file | | | | |
| 7765122 | CHRISTINE R DAY | 25716 NE 161ST AVE | BATTLE GROUND | WA | 98604-5700 | |
| 7174963 | Christine R Hartman | Address on file | | | | |
| 7174963 | Christine R Hartman | Address on file | | | | |
| 7174963 | Christine R Hartman | Address on file | | | | |
| 7174963 | Christine R Hartman | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7174963 | Christine R Hartman | Address on file | | | | |
| 7174963 | Christine R Hartman | Address on file | | | | |
| 7779655 | CHRISTINE R LYNCH | 25716 NE 161ST AVE | BATTLE GROUND | WA | 98604-5700 | |
| 7948411 | Christine R. Johnson and Dale L. Johnson JT Ten | 109 Greenbrook Road | Middlesex | NJ | 08846-1346 | |
| 7948411 | Christine R. Johnson and Dale L. Johnson JT Ten | Morgan Stanley, Georgina Sandler, Client Service Associate, 120 Albany Street, Suite 400 | NE Brunswick | NJ | 08901 | |
| 7683066 | CHRISTINE RAAKA | Address on file | | | | |
| 7145220 | Christine Rae Mount | Address on file | | | | |
| 7145220 | Christine Rae Mount | Address on file | | | | |
| 7145220 | Christine Rae Mount | Address on file | | | | |
| 7145220 | Christine Rae Mount | Address on file | | | | |
| 7199489 | CHRISTINE RATLIFF | Address on file | | | | |
| 7199489 | CHRISTINE RATLIFF | Address on file | | | | |
| 7153566 | Christine Renee Tillery | Address on file | | | | |
| 7153566 | Christine Renee Tillery | Address on file | | | | |
| 7153566 | Christine Renee Tillery | Address on file | | | | |
| 7153566 | Christine Renee Tillery | Address on file | | | | |
| 7153566 | Christine Renee Tillery | Address on file | | | | |
| 7153566 | Christine Renee Tillery | Address on file | | | | |
| 7144036 | Christine Rhodes | Address on file | | | | |
| 7144036 | Christine Rhodes | Address on file | | | | |
| 7144036 | Christine Rhodes | Address on file | | | | |
| 7144036 | Christine Rhodes | Address on file | | | | |
| 7683068 | CHRISTINE ROBERTS | Address on file | | | | |
| 7683069 | CHRISTINE S CARRADE | Address on file | | | | |
| 7683070 | CHRISTINE S DANIEL | Address on file | | | | |
| 7683071 | CHRISTINE S HAU | Address on file | | | | |
| 7768321 | CHRISTINE S HUFF | 1425 NW 89TH ST | VANCOUVER | WA | 98665-6730 | |
| 7778963 | CHRISTINE S MAYO ADMIN | ESTATE OF GLORIA S MAYO, 14443 HOOVERS MILL RD | ROCKY RIDGE | MD | 21778-9313 | |
| 7683072 | CHRISTINE S MUSACHIA CUST | Address on file | | | | |
| 7683073 | CHRISTINE S NADEAU | Address on file | | | | |
| 7783589 | CHRISTINE S ROWAN | 2620 NORTH JUNETTE | TACOMA | WA | 98407-6364 | |
| 7683075 | CHRISTINE S ROWAN | Address on file | | | | |
| 7683077 | CHRISTINE SALUSTRO CUST | Address on file | | | | |
| 7779605 | CHRISTINE SANNELLA PER REP | ESTATE OF DEIDRA A KRAMER, 1737 NE 89TH ST | SEATTLE | WA | 98115-3245 | |
| 7683078 | CHRISTINE SHUEY & | Address on file | | | | |
| 7683079 | CHRISTINE SINGER & KELLY SINGER | Address on file | | | | |
| 7940597 | CHRISTINE SLOAND | 1158 RIVER AVE. | GRIDLEY | CA | 95948 | |
| 7194567 | Christine Smith | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194567 | Christine Smith | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive Ste. 100 | Chico | CA | 95928 | |
| 7194567 | Christine Smith | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194567 | Christine Smith | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194567 | Christine Smith | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive Ste. 100 | Chico | CA | 95928 | |
| 7194567 | Christine Smith | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7683080 | CHRISTINE SOO HOO CUST | Address on file | | | | |
| 7683081 | CHRISTINE STEPHENS | Address on file | | | | |
| 7683082 | CHRISTINE STEPHENS MUSACHIA | Address on file | | | | |
| 7683083 | CHRISTINE SWAIDAN | Address on file | | | | |
| 7683084 | CHRISTINE SWAIDAN CUST | Address on file | | | | |
| 7683085 | CHRISTINE SWAIDAN CUST | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7683086 | CHRISTINE T CHEUNG | Address on file | | | | |
| 7683087 | CHRISTINE T HARDY CUST | Address on file | | | | |
| 7683088 | CHRISTINE T HARDY CUST | Address on file | | | | |
| 7141697 | Christine Thompson Lee | Address on file | | | | |
| 7141697 | Christine Thompson Lee | Address on file | | | | |
| 7141697 | Christine Thompson Lee | Address on file | | | | |
| 7141697 | Christine Thompson Lee | Address on file | | | | |
| 5882430 | Christine Thu Nguyen | Address on file | | | | |
| 7771470 | CHRISTINE TREITCHKE CUST | THOR MILLAND, CA UNIF TRANSFERS MIN ACT, PILE-ALLE 9-3480-FREDENSBORG | NOOEBO | | | |
| 7145447 | Christine V. Unger | Address on file | | | | |
| 7145447 | Christine V. Unger | Address on file | | | | |
| 7145447 | Christine V. Unger | Address on file | | | | |
| 7145447 | Christine V. Unger | Address on file | | | | |
| 7192420 | Christine Valente | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192420 | Christine Valente | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7683089 | CHRISTINE VAN DOMELEN | Address on file | | | | |
| 7776209 | CHRISTINE VAN WEY | 12838 SKI VIEW LOOP | TRUCKEE | CA | 96161-6725 | |
| 7192583 | CHRISTINE VANONI | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192583 | CHRISTINE VANONI | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 5917740 | Christine Verrico | Address on file | | | | |
| 5917739 | Christine Verrico | Address on file | | | | |
| 5917738 | Christine Verrico | Address on file | | | | |
| 5917737 | Christine Verrico | Address on file | | | | |
| 7763860 | CHRISTINE W CALDARALE | 1408 ARDEN VIEW DR | ARDEN HILLS | MN | 55112-1942 | |
| 7778992 | CHRISTINE W CALDARALE TTEE | CHRISTINE W CALDARALE LIV TR, UA DTD 09 10 2015, 1408 ARDEN VIEW DR | ARDEN HILLS | MN | 55112-1942 | |
| 7774927 | CHRISTINE W SMITH TR CHRISTINE W | 10146 ENGLISH | CUPERTIRIO | CA | 95014 | |
| 7194468 | CHRISTINE WAGNER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830 | San Francisco | CA | 94104 | |
| 7194468 | CHRISTINE WAGNER | Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7233424 | Christine Whitman Designs | Corey, Luzaich de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7181508 | Christine Wimberly | Address on file | | | | |
| 7176792 | Christine Wimberly | Address on file | | | | |
| 7176792 | Christine Wimberly | Address on file | | | | |
| 5908279 | Christine Wimberly | Address on file | | | | |
| 5904603 | Christine Wimberly | Address on file | | | | |
| 4936664 | Christine Wright Daughter DPOA for Audrey Wright-Wright, Audrey | 200 Wurr Rd | Loma Mar | CA | 94021 | |
| 7683090 | CHRISTINE Y CHEUNG & | Address on file | | | | |
| 7683091 | CHRISTINE YAMASHIRO CUST | Address on file | | | | |
| 7683092 | CHRISTINE YAMASHIRO CUST | Address on file | | | | |
| 7683093 | CHRISTINE YAMASHIRO CUST | Address on file | | | | |
| 7683094 | CHRISTINE YAN | Address on file | | | | |
| 4944245 | CHRISTINE, PETER | 1537 NADINA ST | SAN MATEO | CA | 94402 | |
| 4949883 | Christison, Joel | PO Box 9048 | Alta Loma | CA | 91701 | |
| 6123500 | Christison, Joel | Address on file | | | | |
| 4910026 | Christison, Joel A. | Address on file | | | | |
| 7466784 | Christlieb, Todd | Address on file | | | | |
| 6133800 | CHRISTMAN JAMES M AND FLORENCE L | Address on file | | | | |
| 6158948 | Christman, Jennifer | Address on file | | | | |
| 4983068 | Christman, John | Address on file | | | | |
| 4961488 | Christman, Nathan Reon | Address on file | | | | |
| 4918157 | CHRISTMAS FOR SENIORS OF | KERN CO INC, 11704 LEIGH RIVER ST | BAKERSFIELD | CA | 93312 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4918158 | CHRISTMAS IN THE PARK INC | 171 BRANHAM LN STE 10-234 | SAN JOSE | CA | 95136 | |
| 7937593 | Christmas, Johanne E | Address on file | | | | |
| 7937593 | Christmas, Johanne E | Address on file | | | | |
| 4993495 | Christmon, Glenna | Address on file | | | | |
| 4998208 | Christmon, John | Address on file | | | | |
| 7980795 | Christodoulou, Joanne | Address on file | | | | |
| 7980795 | Christodoulou, Joanne | Address on file | | | | |
| 5932337 | CHRISTOFFERSEN, LARY | Address on file | | | | |
| 4942711 | Christofferson, Jill | 151 Canon Dr | Orinda | CA | 94563 | |
| 7293245 | Christofilis, Caroline | Address on file | | | | |
| 7255558 | Christofilis, Christina | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7292402 | Christofilis, George | Address on file | | | | |
| 5007311 | Christofolis, Caroline | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007312 | Christofolis, Caroline | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948050 | Christofolis, Caroline | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7198378 | CHRISTOPER KENNEDY | Address on file | | | | |
| 7198378 | CHRISTOPER KENNEDY | Address on file | | | | |
| 7187943 | Christoper Lewin | Address on file | | | | |
| 7187943 | Christoper Lewin | Address on file | | | | |
| 4918159 | CHRISTOPER RANCH LLC | 305 BLOOMFIELD AVE | MORGAN HILL | CA | 95037 | |
| 7763859 | CHRISTOPHER A CALDARA | 1134 HAMPSHIRE ST | SAN FRANCISCO | CA | 94110-3428 | |
| 7784990 | CHRISTOPHER A CARRION TR | UA 09 27 89 SURVIVOR'S TRUST OF, THE ALBERT & LAURETTE CARRION FAMILY TRUST, 42215 N ANTHEM CREEK DR | ANTHEM | AZ | 85086-3019 | |
| 7683095 | CHRISTOPHER A DAUER | Address on file | | | | |
| 7683096 | CHRISTOPHER A DOYLE | Address on file | | | | |
| 7683097 | CHRISTOPHER A GOGNA | Address on file | | | | |
| 7196524 | Christopher A Heebink | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196524 | Christopher A Heebink | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196524 | Christopher A Heebink | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196524 | Christopher A Heebink | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196524 | Christopher A Heebink | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196524 | Christopher A Heebink | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7683098 | CHRISTOPHER A HOMEN | Address on file | | | | |
| 7782220 | CHRISTOPHER A LAUER TR | UA 01 15 18, THE DONALIDA MERILLAT TRUST, 3627 CHATWOOD DR | PEARLAND | TX | 77584-2340 | |
| 7683099 | CHRISTOPHER A LEWIS | Address on file | | | | |
| 7683100 | CHRISTOPHER A MOORHEAD & | Address on file | | | | |
| 7683101 | CHRISTOPHER A PEZZOLA | Address on file | | | | |
| 7779045 | CHRISTOPHER A READ EXEC | ESTATE OF DONN D READ, C/O COHEN & LOMBARDO PC, 343 ELMWOOD AVE PO BOX 5204 | BUFFALO | NY | 14222-2203 | |
| 7683102 | CHRISTOPHER A ROBERTSON | Address on file | | | | |
| 7683103 | CHRISTOPHER A ROLLINS | Address on file | | | | |
| 7683104 | CHRISTOPHER A STECHER | Address on file | | | | |
| 7683105 | CHRISTOPHER A WEAVER | Address on file | | | | |
| 7683106 | CHRISTOPHER A WORDLOW | Address on file | | | | |
| 7165395 | CHRISTOPHER A. SNYDER, TRUSTEE OF THE CHRISTOPHER A. AND SHIRLEY E. SNYDER FAMILY 2005 TRUST | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7165395 | CHRISTOPHER A. SNYDER, TRUSTEE OF THE CHRISTOPHER A. AND SHIRLEY E. SNYDER FAMILY 2005 TRUST | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 1536 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7196059 | CHRISTOPHER ACKLEY | Address on file | | | | |
| 7196059 | CHRISTOPHER ACKLEY | Address on file | | | | |
| 7196060 | CHRISTOPHER AKIN | Address on file | | | | |
| 7196060 | CHRISTOPHER AKIN | Address on file | | | | |
| 7683107 | CHRISTOPHER ALAN CORNWELL | Address on file | | | | |
| 7683108 | CHRISTOPHER ALAN RIORDAN | Address on file | | | | |
| 7168837 | Christopher Alcantar | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168837 | Christopher Alcantar | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168837 | Christopher Alcantar | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168837 | Christopher Alcantar | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 5917745 | Christopher Aldred | Address on file | | | | |
| 5917743 | Christopher Aldred | Address on file | | | | |
| 5917741 | Christopher Aldred | Address on file | | | | |
| 5917744 | Christopher Aldred | Address on file | | | | |
| 5917742 | Christopher Aldred | Address on file | | | | |
| 7683109 | CHRISTOPHER ALLEN COOK | Address on file | | | | |
| 7764670 | CHRISTOPHER ALLEN COOK & | JO ANN C COOK JT TEN, PO BOX 318 | PALOUSE | WA | 99161-0318 | |
| 7683110 | CHRISTOPHER ALLEN ISIDORE | Address on file | | | | |
| 7140765 | Christopher Allen Pepper | Address on file | | | | |
| 7140765 | Christopher Allen Pepper | Address on file | | | | |
| 7140765 | Christopher Allen Pepper | Address on file | | | | |
| 7140765 | Christopher Allen Pepper | Address on file | | | | |
| 7933301 | CHRISTOPHER ALO SIDHU.;. | 3216 BILL RD | GALT | CA | 95632 | |
| 7144553 | Christopher Alves Toste | Address on file | | | | |
| 7144553 | Christopher Alves Toste | Address on file | | | | |
| 7144553 | Christopher Alves Toste | Address on file | | | | |
| 7144553 | Christopher Alves Toste | Address on file | | | | |
| 7173985 | CHRISTOPHER AND JENNY CRABREE TRUST AGREEMENT DATED 07.27.2018 | John G. Roussas, Attorney, Cutter Law, 401 cutter law | Sacramento | CA | 95864 | |
| 7173985 | CHRISTOPHER AND JENNY CRABREE TRUST AGREEMENT DATED 07.27.2018 | John Roussas, 401 WATT AVE. | SACRAMENTO | CA | 95864 | |
| 7461352 | CHRISTOPHER AND JENNY CRABTREE TRUST AGREEMENT DATED 07.27.2018 | Address on file | | | | |
| 7464348 | Christopher and Judy Bailey | Address on file | | | | |
| 7169873 | Christopher and Leslie Sigler as trustees of The Christopher J. & Leslie L. Sigler Family Trust, dated August 17, 2016 | Address on file | | | | |
| 7169873 | Christopher and Leslie Sigler as trustees of The Christopher J. & Leslie L. Sigler Family Trust, dated August 17, 2016 | Address on file | | | | |
| 7167853 | CHRISTOPHER AND SANDRA CONNELLY TRUSTESS OF THE CONNELLY 2000 REVOCABLE LIVING TRUST | Address on file | | | | |
| 7933302 | CHRISTOPHER AND TARP.;. | 1504 LA SCALA WAY | MANTECA | CA | 95337 | |
| 7777511 | CHRISTOPHER ANDEREGG | 2676 HARNESS DR | POPE VALLEY | CA | 94567-9401 | |
| 7683111 | CHRISTOPHER ANDERSON | Address on file | | | | |
| 7683112 | CHRISTOPHER ANDREW MALARKY | Address on file | | | | |
| 7142812 | Christopher Anthony Millen | Address on file | | | | |
| 7142812 | Christopher Anthony Millen | Address on file | | | | |
| 7142812 | Christopher Anthony Millen | Address on file | | | | |
| 7142812 | Christopher Anthony Millen | Address on file | | | | |
| 5917748 | Christopher Anthony Millen | Address on file | | | | |
| 5917747 | Christopher Anthony Millen | Address on file | | | | |
| 5917749 | Christopher Anthony Millen | Address on file | | | | |
| 5917746 | Christopher Anthony Millen | Address on file | | | | |
| 7776156 | CHRISTOPHER ANTHONY VALLERGA CUST | CHRISTOPHER ANTHONY VALLERGA, UNIF GIFT MIN ACT CA, 6071 ST HELENA HIGHWAY | NAPA | CA | 94558 | |
| 6010064 | Christopher Askew | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 1537 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7155805 | Christopher Askew, Individually and as Successor in Interest of Cash Askew | Address on file | | | | |
| 7683113 | CHRISTOPHER B CARVETH CONS | Address on file | | | | |
| 5917751 | Christopher B Crippen | Address on file | | | | |
| 5917752 | Christopher B Crippen | Address on file | | | | |
| 5956037 | Christopher B Crippen | Address on file | | | | |
| 5917754 | Christopher B Crippen | Address on file | | | | |
| 5917753 | Christopher B Crippen | Address on file | | | | |
| 5917750 | Christopher B Crippen | Address on file | | | | |
| 5902888 | Christopher B. Bias | Address on file | | | | |
| 5906854 | Christopher B. Bias | Address on file | | | | |
| 7165235 | Christopher B. Bias and Patricia Ann Bias, Trustees of The Bias Living Trust dated November 15, 1991. | Khaldoun Baghdadi, 650 California St., 26th Floor | San Francisco | CA | 94108 | |
| 7157413 | Christopher B. Morgan and Stephanie D, Morgan, doing business as Blue Spruce Mobile Estates | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 7166883 | Christopher B. Morgan, doing business as Blue Spruce Mobile Estates | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 7170005 | Christopher Baumbach DBA Jada Studio | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7170005 | Christopher Baumbach DBA Jada Studio | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7785416 | CHRISTOPHER BAZACOS & | MARYCAROL BAZACOS TR, BAZACOS FAMILY TRUST UA JUN 6 83, 64 ST JOHN CT | NEWBURY PARK | CA | 91320-3912 | |
| 7683114 | CHRISTOPHER BAZACOS & | Address on file | | | | |
| 7683116 | CHRISTOPHER BEACH | Address on file | | | | |
| 7933303 | CHRISTOPHER BEESON.;. | 8443 MCCRONE CT | CITRUS HEIGHTS | CA | 95610 | |
| 7196993 | Christopher Bernd Laukenmann | Address on file | | | | |
| 7196993 | Christopher Bernd Laukenmann | Address on file | | | | |
| 7196993 | Christopher Bernd Laukenmann | Address on file | | | | |
| 7196993 | Christopher Bernd Laukenmann | Address on file | | | | |
| 7196993 | Christopher Bernd Laukenmann | Address on file | | | | |
| 7196993 | Christopher Bernd Laukenmann | Address on file | | | | |
| 7194938 | Christopher Berry | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169033 | Christopher Berry | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194938 | Christopher Berry | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7169033 | Christopher Berry | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7162938 | Christopher Bias | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7162938 | Christopher Bias | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7683118 | CHRISTOPHER BORDEN CONSANI | Address on file | | | | |
| 5867708 | Christopher Bridgford | Address on file | | | | |
| 7144592 | Christopher Bruce Jensen | Address on file | | | | |
| 7144592 | Christopher Bruce Jensen | Address on file | | | | |
| 7144592 | Christopher Bruce Jensen | Address on file | | | | |
| 7144592 | Christopher Bruce Jensen | Address on file | | | | |
| 7326726 | Christopher Bullis | 610 Melrose Ct. | Clinton | IA | 52732 | |
| 7683119 | CHRISTOPHER BURGARDT | Address on file | | | | |
| 5917758 | Christopher Burgess | Address on file | | | | |
| 5917757 | Christopher Burgess | Address on file | | | | |
| 5917756 | Christopher Burgess | Address on file | | | | |
| 5917755 | Christopher Burgess | Address on file | | | | |
| 7683120 | CHRISTOPHER C B DAHLIN | Address on file | | | | |
| 7784944 | CHRISTOPHER C BOURLIER | PO BOX 2727 | SIERRA VISTA | AZ | 85636-2727 | |
| 7933304 | CHRISTOPHER C CARDELL.;. | 199 TWINBRIDGE CIRCLE | PLEASANT HILL | CA | 94523 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5917760 | Christopher C Craig | Address on file | | | | |
| 5917761 | Christopher C Craig | Address on file | | | | |
| 5917763 | Christopher C Craig | Address on file | | | | |
| 5917762 | Christopher C Craig | Address on file | | | | |
| 5917759 | Christopher C Craig | Address on file | | | | |
| 7683121 | CHRISTOPHER C EVANS | Address on file | | | | |
| 7683122 | CHRISTOPHER C MCCALL | Address on file | | | | |
| 7772242 | CHRISTOPHER C NUTILE | 591 TIPPERARY DR | VACAVILLE | CA | 95688-9374 | |
| 7683123 | CHRISTOPHER C STEVENSON | Address on file | | | | |
| 7683124 | CHRISTOPHER C STORM | Address on file | | | | |
| 7683125 | CHRISTOPHER C WILSON & | Address on file | | | | |
| 7683126 | CHRISTOPHER CAMPBELL | Address on file | | | | |
| 7683127 | CHRISTOPHER CHARLES FLEISCHER | Address on file | | | | |
| 7683128 | CHRISTOPHER CHI | Address on file | | | | |
| 7192475 | CHRISTOPHER CHOPPELAS | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192475 | CHRISTOPHER CHOPPELAS | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7683129 | CHRISTOPHER CIRILLO | Address on file | | | | |
| 7154170 | Christopher Cody Perry | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7154170 | Christopher Cody Perry | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7154170 | Christopher Cody Perry | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7154170 | Christopher Cody Perry | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7154170 | Christopher Cody Perry | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7154170 | Christopher Cody Perry | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 5904724 | Christopher Connelly | Address on file | | | | |
| 7153196 | Christopher Conrad Rainey | Address on file | | | | |
| 7153196 | Christopher Conrad Rainey | Address on file | | | | |
| 7153196 | Christopher Conrad Rainey | Address on file | | | | |
| 7153196 | Christopher Conrad Rainey | Address on file | | | | |
| 7153196 | Christopher Conrad Rainey | Address on file | | | | |
| 7153196 | Christopher Conrad Rainey | Address on file | | | | |
| 7683130 | CHRISTOPHER COOK | Address on file | | | | |
| 7940598 | CHRISTOPHER COOPER | 140 MENDOCINO DR | UKIAH | CA | 95482 | |
| 7952505 | CHRISTOPHER CORRIGAN FAMILY TRUST | 3085 Crossroads Drive | REDDING | CA | 96003 | |
| 4918162 | CHRISTOPHER CORRIGAN FAMILY TRUST | PO Box 493281 | REDDING | CA | 96049 | |
| 7683131 | CHRISTOPHER COX & LAUREN RUEGG | Address on file | | | | |
| 5917767 | Christopher Crabtree | Address on file | | | | |
| 5917765 | Christopher Crabtree | Address on file | | | | |
| 5917766 | Christopher Crabtree | Address on file | | | | |
| 5917764 | Christopher Crabtree | Address on file | | | | |
| 7187944 | Christopher Crippen | Address on file | | | | |
| 7187944 | Christopher Crippen | Address on file | | | | |
| 5917772 | Christopher Crippen | Address on file | | | | |
| 5917770 | Christopher Crippen | Address on file | | | | |
| 5917768 | Christopher Crippen | Address on file | | | | |
| 5917769 | Christopher Crippen | Address on file | | | | |
| 5917771 | Christopher Crippen | Address on file | | | | |
| 7193650 | CHRISTOPHER CRIPPEN SR | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193650 | CHRISTOPHER CRIPPEN SR | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7683132 | CHRISTOPHER D BREWER & | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 1539
of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7683133 | CHRISTOPHER D CAREY | Address on file | | | | |
| 7776024 | CHRISTOPHER D CHAMBERLIN TRUA | CHRISTOPHER D CHAMBERLIN REV TRUS, 233 MCMILLAN RD | GROSSE POINTE FARMS | MI | 48236-3509 | |
| 7782972 | CHRISTOPHER D FLEMING | 4775 RINCON CREEK WAY | SANTA ROSA | CA | 95409-3410 | |
| 7683134 | CHRISTOPHER D FROST | Address on file | | | | |
| 7152697 | Christopher D Jimenez | Address on file | | | | |
| 7152697 | Christopher D Jimenez | Address on file | | | | |
| 7152697 | Christopher D Jimenez | Address on file | | | | |
| 7152697 | Christopher D Jimenez | Address on file | | | | |
| 7152697 | Christopher D Jimenez | Address on file | | | | |
| 7152697 | Christopher D Jimenez | Address on file | | | | |
| 7769429 | CHRISTOPHER D KOELLING | 1323 SE CARLTON ST | PORTLAND | OR | 97202-5410 | |
| 7683135 | CHRISTOPHER D NILSON | Address on file | | | | |
| 7933305 | CHRISTOPHER D ONISKO.;. | 218 STONYFORD DR. | VACAVILLE | CA | 95687 | |
| 7683136 | CHRISTOPHER D SANTINI | Address on file | | | | |
| 7933306 | CHRISTOPHER D SCHLEGEL.;. | 581 CHARDONNAY WAY | HOLLISTER | CA | 95023 | |
| 7683137 | CHRISTOPHER D SMITH | Address on file | | | | |
| 7683138 | CHRISTOPHER D THOMPSON | Address on file | | | | |
| 7933307 | CHRISTOPHER D THORDARSON.;. | 3556 CAMANCHE PKWY NORTH | IONE | CA | 95640 | |
| 5917773 | Christopher D. Stanley | Address on file | | | | |
| 7192090 | Christopher Danemayer, Individually and as Successor in Interest of Micah Krueger Danemayer and Pamela Krueger, Individually and as Successor in Interest of Micah Krueger Danemayer. | Address on file | | | | |
| 6124457 | Christopher Danemeyer, Pamela Krueger | Mary Alexander & Associates, PC, Jennifer L. Fiore, Esq., 44 Montgomery Street, Suite 1303 | San Francisco | CA | 94104 | |
| 6124473 | Christopher Danemeyer, Pamela Krueger | Mary Alexander & Associates, PC, Mary Alexander, Esq., 44 Montgomery Street, Suite 1303 | San Francisco | CA | 94104 | |
| 6124485 | Christopher Danemeyer, Pamela Krueger | Mary Alexander & Associates, PC, Sophia M. Achermann, Esq., 44 Montgomery Street, Suite 1303 | San Francisco | CA | 94104 | |
| 6010158 | Christopher Danemeyer, Pamela Krueger | Bobby Thompson, 721 Airport Blvd, Suite 181 | Burlingame | CA | 94010 | |
| 6010128 | Christopher Danemeyer, Pamela Krueger | John M. Feder, Rouda Feder, 44 Montgomery Street, Suite 750 | San Francisco | CA | 94104 | |
| 6010106 | Christopher Danemeyer, Pamela Krueger | Mary Alexander, Brendan Way, Catalina Munoz, 44 Montgomery Street, Suite 1303 | San Francisco | CA | 94104 | |
| 6124462 | Christopher Danemeyer, Pamela Krueger | Rouda Feder Tietjen McGuinn, John M. Feder, Esq., 44 Montgomery Street, Suite 750, San Francisco | | CA | 94104 | |
| 7683139 | CHRISTOPHER DAVID CONNER | Address on file | | | | |
| 7184721 | Christopher David Jones | Address on file | | | | |
| 7184721 | Christopher David Jones | Address on file | | | | |
| 5917778 | Christopher David Jones | Address on file | | | | |
| 5917774 | Christopher David Jones | Address on file | | | | |
| 5917776 | Christopher David Jones | Address on file | | | | |
| 5917777 | Christopher David Jones | Address on file | | | | |
| 5917775 | Christopher David Jones | Address on file | | | | |
| 7142030 | Christopher Demetrio Ramos | Address on file | | | | |
| 7142030 | Christopher Demetrio Ramos | Address on file | | | | |
| 7142030 | Christopher Demetrio Ramos | Address on file | | | | |
| 7142030 | Christopher Demetrio Ramos | Address on file | | | | |
| 5903310 | Christopher Diaz | Address on file | | | | |
| 7194920 | Christopher Dorian Sizelove | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194920 | Christopher Dorian Sizelove | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194920 | Christopher Dorian Sizelove | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194920 | Christopher Dorian Sizelove | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194920 | Christopher Dorian Sizelove | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 1540 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7194920 | Christopher Dorian Sizelove | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7200629 | CHRISTOPHER DORTCH | Address on file | | | | |
| 7200629 | CHRISTOPHER DORTCH | Address on file | | | | |
| 7683140 | CHRISTOPHER DOUGLAS MORISOLI | Address on file | | | | |
| 7164562 | CHRISTOPHER DURAND | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164562 | CHRISTOPHER DURAND | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7781442 | CHRISTOPHER DWYER | GENERAL DELIVERY | SALT LAKE CITY | UT | 84101-9999 | |
| 4918163 | CHRISTOPHER E CLEVENGER MD INC | 980 CASS ST | MONTEREY | CA | 93940 | |
| 7683141 | CHRISTOPHER E DE VINCENZI | Address on file | | | | |
| 7683142 | CHRISTOPHER E GAROUTTE | Address on file | | | | |
| 7683143 | CHRISTOPHER E GIFFEN | Address on file | | | | |
| 7838962 | CHRISTOPHER E NOID | PO BOX 292 | KIMBALL | SD | 57355-0292 | |
| 7683144 | CHRISTOPHER E NOID | Address on file | | | | |
| 7933308 | CHRISTOPHER E OLVERA.;. | 5100 COE AVE SPC 7 | SEASIDE | CA | 93955 | |
| 7780597 | CHRISTOPHER E OWEN | 3740 VIREO AVE | SANTA CLARA | CA | 95051-4573 | |
| 7174593 | CHRISTOPHER E. AND ROXANNE E. JENNINGS FAMILY TRUST DATED MARCH 22, 2018 | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174593 | CHRISTOPHER E. AND ROXANNE E. JENNINGS FAMILY TRUST DATED MARCH 22, 2018 | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860 | San Diego | CA | 92101 | |
| 7147086 | Christopher E. Olson, individually and on behalf of Lorimer F. Olson, and as trustee of the Living Trust of Lorimer F. Olson | Address on file | | | | |
| 7940599 | CHRISTOPHER EARNEST | 5169 HIGHWAY 147 | ROLLING HILLS ESTATES | CA | 90274 | |
| 7141206 | Christopher Edward Rickards | Address on file | | | | |
| 7141206 | Christopher Edward Rickards | Address on file | | | | |
| 7141206 | Christopher Edward Rickards | Address on file | | | | |
| 7141206 | Christopher Edward Rickards | Address on file | | | | |
| 5917783 | Christopher Edwards | Address on file | | | | |
| 5917780 | Christopher Edwards | Address on file | | | | |
| 5917781 | Christopher Edwards | Address on file | | | | |
| 5917782 | Christopher Edwards | Address on file | | | | |
| 5917779 | Christopher Edwards | Address on file | | | | |
| 7198238 | CHRISTOPHER ENGLAND | Address on file | | | | |
| 7198238 | CHRISTOPHER ENGLAND | Address on file | | | | |
| 7683145 | CHRISTOPHER ERIC PRINCE | Address on file | | | | |
| 7683146 | CHRISTOPHER F BRYAN | Address on file | | | | |
| 7780939 | CHRISTOPHER F KILGORE EX | EST NANCY L KILGORE, 1433 ROSE AVE | SELMA | CA | 93662-3231 | |
| 7769422 | CHRISTOPHER F KOCHER | 239 BONNIE LN | WILLITS | CA | 95490-4501 | |
| 7933309 | CHRISTOPHER F LONG.;. | 1681 TROUVILLE AVENUE | GROVER BEACH | CA | 93433 | |
| 7683147 | CHRISTOPHER F WONG | Address on file | | | | |
| 7683148 | CHRISTOPHER FIGONE | Address on file | | | | |
| 7683149 | CHRISTOPHER FOWLER | Address on file | | | | |
| 7838965 | CHRISTOPHER G DITTMER | PO BOX 2547 | ELGRANADA | CA | 94018-2547 | |
| 7683151 | CHRISTOPHER G MC GUIGAN | Address on file | | | | |
| 7683152 | CHRISTOPHER G NELSON & | Address on file | | | | |
| 7683153 | CHRISTOPHER G PAPPAS TOD | Address on file | | | | |
| 7772827 | CHRISTOPHER G PETERSON | 1506 W NACHES AVE | SELAH | WA | 98942-1553 | |
| 7933310 | CHRISTOPHER GAMBETTI.;. | 8924 AMERIGO AVENUE | ORANGEVALE | CA | 95662 | |
| 5917785 | Christopher Gavin Hinz | Address on file | | | | |
| 5917787 | Christopher Gavin Hinz | Address on file | | | | |
| 7228136 | Christopher Gavin Hinz | Address on file | | | | |
| 5917786 | Christopher Gavin Hinz | Address on file | | | | |
| 5917784 | Christopher Gavin Hinz | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 1541 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7683155 | CHRISTOPHER GILLESPIE | Address on file | | | | |
| 7683156 | CHRISTOPHER GIOVANNONI | Address on file | | | | |
| 7683157 | CHRISTOPHER GLENN CRAWFORD | Address on file | | | | |
| 7153102 | Christopher Guy Prator | Address on file | | | | |
| 7153102 | Christopher Guy Prator | Address on file | | | | |
| 7153102 | Christopher Guy Prator | Address on file | | | | |
| 7153102 | Christopher Guy Prator | Address on file | | | | |
| 7153102 | Christopher Guy Prator | Address on file | | | | |
| 7153102 | Christopher Guy Prator | Address on file | | | | |
| 7838966 | CHRISTOPHER H BERRY | 33 SUNNINGDALE | COTOCAZA | CA | 92679-5103 | |
| 7683158 | CHRISTOPHER H BERRY | Address on file | | | | |
| 7683159 | CHRISTOPHER HALL STARBIRD | Address on file | | | | |
| 7767637 | CHRISTOPHER HAROLD & | CAROL SIMSEN SCHMITKE JT TEN, 7905 W 6TH AVE | KENNEWICK | WA | 99336-9465 | |
| 7683160 | CHRISTOPHER HASSETT | Address on file | | | | |
| 7199439 | CHRISTOPHER HILL | Address on file | | | | |
| 7199439 | CHRISTOPHER HILL | Address on file | | | | |
| 6010720 | CHRISTOPHER HILLER | Address on file | | | | |
| 7683161 | CHRISTOPHER HOLLERITTER | Address on file | | | | |
| 5917792 | Christopher Howard | Address on file | | | | |
| 5917790 | Christopher Howard | Address on file | | | | |
| 5917788 | Christopher Howard | Address on file | | | | |
| 5917791 | Christopher Howard | Address on file | | | | |
| 5917789 | Christopher Howard | Address on file | | | | |
| 7165976 | Christopher Howell | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165976 | Christopher Howell | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7142544 | Christopher Hughes | Address on file | | | | |
| 7142544 | Christopher Hughes | Address on file | | | | |
| 7142544 | Christopher Hughes | Address on file | | | | |
| 7142544 | Christopher Hughes | Address on file | | | | |
| 5917795 | Christopher Hughes | Address on file | | | | |
| 5917794 | Christopher Hughes | Address on file | | | | |
| 5917796 | Christopher Hughes | Address on file | | | | |
| 5917793 | Christopher Hughes | Address on file | | | | |
| 7683162 | CHRISTOPHER J AHEARN TR | Address on file | | | | |
| 7838969 | CHRISTOPHER J BEYER | 5270 ALMONT AVE | COLORADOSPRINGS | CO | 80911-3184 | |
| 7777999 | CHRISTOPHER J BONINO | 2735 DEBBIE CT | SAN CARLOS | CA | 94070-4323 | |
| 7683164 | CHRISTOPHER J DAY TR | Address on file | | | | |
| 7683165 | CHRISTOPHER J DIGIANO | Address on file | | | | |
| 7683166 | CHRISTOPHER J DOOLITTLE | Address on file | | | | |
| 7683167 | CHRISTOPHER J EVERETT | Address on file | | | | |
| 7683168 | CHRISTOPHER J FILIPIAK & | Address on file | | | | |
| 7683169 | CHRISTOPHER J FREEMAN | Address on file | | | | |
| 7683170 | CHRISTOPHER J FREITAS | Address on file | | | | |
| 7766877 | CHRISTOPHER J GIBBONS & ANNA MAY | GIBBONS JT TEN, 414 OLD ROUTE 209 | HURLEY | NY | 12443-5926 | |
| 7933300 | CHRISTOPHER J GILLEY,;. | 26962 MARSH CREEK RD | BRENTWOOD | CA | 94513 | |
| 7777391 | CHRISTOPHER J GIM FU YEE | 453 WEST 45TH AVE | VANCOUVER | BC | V5Y 2W5 | |
| 7683171 | CHRISTOPHER J GULLI | Address on file | | | | |
| 7683172 | CHRISTOPHER J HALL | Address on file | | | | |
| 7779977 | CHRISTOPHER J HANSEN | 4223 DAVID ST | CASTRO VALLEY | CA | 94546-4743 | |
| 5917798 | Christopher J Hardt | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5917799 | Christopher J Hardt | Address on file | | | | |
| 5917801 | Christopher J Hardt | Address on file | | | | |
| 5917800 | Christopher J Hardt | Address on file | | | | |
| 5917797 | Christopher J Hardt | Address on file | | | | |
| 7683173 | CHRISTOPHER J KEENAN | Address on file | | | | |
| 7683174 | CHRISTOPHER J LEE | Address on file | | | | |
| 7770533 | CHRISTOPHER J MA & | JEFFREY J MA JT TEN, 7735 DUTRA BEND DR | SACRAMENTO | CA | 95831-4471 | |
| 7683175 | CHRISTOPHER J MARCHESE JR CUST | Address on file | | | | |
| 5888869 | Christopher J Monsarat | Address on file | | | | |
| 7683176 | CHRISTOPHER J PASCUCCI | Address on file | | | | |
| 7933311 | CHRISTOPHER J RIZOR;. | 5670 HERMOSILLA AVENUE | ATASCADERO | CA | 93422 | |
| 7683177 | CHRISTOPHER J ROBB | Address on file | | | | |
| 7785207 | CHRISTOPHER J RODGERS | 320 COTTON PATCH WAY | EL CAJON | CA | 92020-2916 | |
| 7683178 | CHRISTOPHER J RYAN CUST | Address on file | | | | |
| 7683179 | CHRISTOPHER J SCIBETTA & | Address on file | | | | |
| 7683180 | CHRISTOPHER J SMITH | Address on file | | | | |
| 7683181 | CHRISTOPHER J SMITH | Address on file | | | | |
| 7933312 | CHRISTOPHER J STELLING.;. | 770 CROSBY LANE | RED BLUFF | CA | 96080 | |
| 7778650 | CHRISTOPHER J WHELPLEY & | HARRIET V WHELPLEY JT TEN, 621 N GLASSELL ST | ORANGE | CA | 92867-6749 | |
| 7169821 | Christopher J. Connelly as Trustee of The Connelly Revocable Trust dated 9/18/2000 | Bill Robins III, 808 Wilshire Blvd. Suite 450 | Santa Monica | CA | 90401 | |
| 7940600 | CHRISTOPHER J. CORRIGAN, TRUSTEE (CHRISTOPHER J. CORRIGAN FAMILY TRUST) | P.O. BOX 493281 | REDDING | CA | 96049 | |
| 7198890 | Christopher J. Galli | Address on file | | | | |
| 7198890 | Christopher J. Galli | Address on file | | | | |
| 7198890 | Christopher J. Galli | Address on file | | | | |
| 7198890 | Christopher J. Galli | Address on file | | | | |
| 7172747 | Christopher J. Rock as Co-Trustee of the 2015 Rock Family Trust | Potter Handy LLP, Mark Potter, 8033 Linda Vista Road, Suite 200 | San Diego | CA | 92111 | |
| 7683182 | CHRISTOPHER JAMES ELGAARD | Address on file | | | | |
| 7327952 | Christopher James Gilbert | Christopher, Christopher James Gilbert, 13245 NW 11 AVE | North Miami | FL | 33168 | |
| 7193241 | CHRISTOPHER JAMES HARRIS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193241 | CHRISTOPHER JAMES HARRIS | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7683184 | CHRISTOPHER JAMES LARSON | Address on file | | | | |
| 7683185 | CHRISTOPHER JAMES PERILLO | Address on file | | | | |
| 7683186 | CHRISTOPHER JAMES TAYLOR | Address on file | | | | |
| 7780406 | CHRISTOPHER JAMES WELTER | 17704 SNOHOMISH AVE | SNOHOMISH | WA | 98296-8345 | |
| 7326572 | Christopher Jay Allen Rhodes | Chrisopher Rhodes, 1010  Gerdes Lane | Cloverdale | CA | 95425 | |
| 7326572 | Christopher Jay Allen Rhodes | Christopher Rhodes, 1010 Gerdes Lane | Cloverdale | CA | 95425 | |
| 7780770 | CHRISTOPHER JAY WONG | 878 38TH AVE | SAN FRANCISCO | CA | 94121-3412 | |
| 7175153 | Christopher Jeter | Address on file | | | | |
| 7175153 | Christopher Jeter | Address on file | | | | |
| 7175153 | Christopher Jeter | Address on file | | | | |
| 7175153 | Christopher Jeter | Address on file | | | | |
| 7175153 | Christopher Jeter | Address on file | | | | |
| 7175153 | Christopher Jeter | Address on file | | | | |
| 7148567 | Christopher Johanson, Bryan | Address on file | | | | |
| 7683187 | CHRISTOPHER JOHN DOOLITTLE & | Address on file | | | | |
| 7683188 | CHRISTOPHER JOHN FIELDER | Address on file | | | | |
| 7683189 | CHRISTOPHER JOHN OSWALD | Address on file | | | | |
| 7289401 | Christopher John Shankland Davis | Address on file | | | | |
| 7289401 | Christopher John Shankland Davis | Address on file | | | | |
| 7289401 | Christopher John Shankland Davis | Address on file | | | | |
| 7289401 | Christopher John Shankland Davis | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 1543
of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7197717 | CHRISTOPHER JOHN STEWART | Address on file | | | | |
| 7197717 | CHRISTOPHER JOHN STEWART | Address on file | | | | |
| 7194741 | Christopher Johnson | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194741 | Christopher Johnson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194741 | Christopher Johnson | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194741 | Christopher Johnson | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194741 | Christopher Johnson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194741 | Christopher Johnson | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7768801 | CHRISTOPHER JOHNSON & | BERNICE C JOHNSON JT TEN, 5205 SOUTH DAKOTA AVE NE | WASHINGTON | DC | 20011-2654 | |
| 5917805 | Christopher Johnston | Address on file | | | | |
| 5917803 | Christopher Johnston | Address on file | | | | |
| 5917804 | Christopher Johnston | Address on file | | | | |
| 5917806 | Christopher Johnston | Address on file | | | | |
| 5917802 | Christopher Johnston | Address on file | | | | |
| 7683190 | CHRISTOPHER JON YOUNG | Address on file | | | | |
| 5917809 | Christopher Jones | Address on file | | | | |
| 5917808 | Christopher Jones | Address on file | | | | |
| 5917810 | Christopher Jones | Address on file | | | | |
| 5917807 | Christopher Jones | Address on file | | | | |
| 7199307 | CHRISTOPHER JORDAN | Address on file | | | | |
| 7199307 | CHRISTOPHER JORDAN | Address on file | | | | |
| 7683191 | CHRISTOPHER JOSEPH BENAVIDEZ | Address on file | | | | |
| 7142372 | Christopher Joseph Slocomb | Address on file | | | | |
| 7142372 | Christopher Joseph Slocomb | Address on file | | | | |
| 7683192 | CHRISTOPHER K ELLIS CUST | Address on file | | | | |
| 7782989 | CHRISTOPHER K FREEMAN | 1260 CONESTOGA DR | CARSON CITY | NV | 89706-0310 | |
| 7933313 | CHRISTOPHER K LUI.;. | 1826 EMPRESS LANE | TURLOCK | CA | 95382 | |
| 5867709 | Christopher K. Dluzak | Address on file | | | | |
| 7187945 | Christopher Keith Frankovich | Address on file | | | | |
| 7187945 | Christopher Keith Frankovich | Address on file | | | | |
| 5908035 | Christopher Kerr | Address on file | | | | |
| 5904357 | Christopher Kerr | Address on file | | | | |
| 7195629 | Christopher Kerston | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195629 | Christopher Kerston | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195629 | Christopher Kerston | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195629 | Christopher Kerston | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195629 | Christopher Kerston | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195629 | Christopher Kerston | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7683193 | CHRISTOPHER KEVIN WONG | Address on file | | | | |
| 7683194 | CHRISTOPHER KINDIG | Address on file | | | | |
| 7683195 | CHRISTOPHER KNAVEL | Address on file | | | | |
| 7683196 | CHRISTOPHER KROL | Address on file | | | | |
| 5906631 | Christopher Kuhl | Address on file | | | | |
| 5909950 | Christopher Kuhl | Address on file | | | | |
| 5902637 | Christopher Kuhl | Address on file | | | | |
| 7683197 | CHRISTOPHER L CAHN | Address on file | | | | |
| 7683198 | CHRISTOPHER L COFFIN | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7933314 | CHRISTOPHER L DAOUST.;. | 2430 ECKHART RD | YUBA CITY | CA | 95993 | |
| 7683199 | CHRISTOPHER L JANKOWSKI | Address on file | | | | |
| 7780352 | CHRISTOPHER L MICHELL | PO BOX 722 | WINCHESTER | OR | 97495-0722 | |
| 7771629 | CHRISTOPHER L MONAHAN | 129 OAK ST # 101-586 PCG | LAKE ZURICH | IL | 60047-1321 | |
| 7683200 | CHRISTOPHER L RING | Address on file | | | | |
| 7199606 | CHRISTOPHER L STEINRUECK | Address on file | | | | |
| 7199606 | CHRISTOPHER L STEINRUECK | Address on file | | | | |
| 7168889 | Christopher L Weekes | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168889 | Christopher L Weekes | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168889 | Christopher L Weekes | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168889 | Christopher L Weekes | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7175354 | Christopher L. Jones | Address on file | | | | |
| 7175354 | Christopher L. Jones | Address on file | | | | |
| 7175354 | Christopher L. Jones | Address on file | | | | |
| 7175354 | Christopher L. Jones | Address on file | | | | |
| 7175354 | Christopher L. Jones | Address on file | | | | |
| 7175354 | Christopher L. Jones | Address on file | | | | |
| 7475516 | Christopher Lander DBA Chris' Cabinets | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7152610 | Christopher LaRosa | Address on file | | | | |
| 7152610 | Christopher LaRosa | Address on file | | | | |
| 7152610 | Christopher LaRosa | Address on file | | | | |
| 7152610 | Christopher LaRosa | Address on file | | | | |
| 7152610 | Christopher LaRosa | Address on file | | | | |
| 7152610 | Christopher LaRosa | Address on file | | | | |
| 7683201 | CHRISTOPHER LARSEN | Address on file | | | | |
| 5917814 | Christopher Larson | Address on file | | | | |
| 5917812 | Christopher Larson | Address on file | | | | |
| 5917815 | Christopher Larson | Address on file | | | | |
| 5917811 | Christopher Larson | Address on file | | | | |
| 5917813 | Christopher Larson | Address on file | | | | |
| 7168358 | Christopher Lathan Shaw | Address on file | | | | |
| 7168358 | Christopher Lathan Shaw | Address on file | | | | |
| 7193283 | CHRISTOPHER LAWLEY | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193283 | CHRISTOPHER LAWLEY | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7940601 | CHRISTOPHER LEE | 536 N. GREENCRAIG ROAD | LOS ANGELES | CA | 90049 | |
| 7769926 | CHRISTOPHER LEE | 649 LA MAISON DR | SAN JOSE | CA | 95128-2507 | |
| 7143722 | Christopher Lee Dawson | Address on file | | | | |
| 7143722 | Christopher Lee Dawson | Address on file | | | | |
| 7143722 | Christopher Lee Dawson | Address on file | | | | |
| 7143722 | Christopher Lee Dawson | Address on file | | | | |
| 7141061 | Christopher Lee Komar | Address on file | | | | |
| 7141061 | Christopher Lee Komar | Address on file | | | | |
| 7141061 | Christopher Lee Komar | Address on file | | | | |
| 7141061 | Christopher Lee Komar | Address on file | | | | |
| 7782568 | CHRISTOPHER LEE RICHARDSON | 5720 BIG CANON DR | GREENWOOD VILLAGE | CO | 80111-3514 | |
| 7783558 | CHRISTOPHER LEE RICHARDSON | 5720 BIG CANON DR | GREENWOOD VLG | CO | 80111-3514 | |
| 7775511 | CHRISTOPHER LEE SUTTON CUST | ERIK CHRISTOPHER SUTTON, UNDER THE CA UNIF TRANSFERS TO MINORS ACT, 1200 15TH AVE APT 5 | SAN FRANCISCO | CA | 94122-2032 | |
| 7683202 | CHRISTOPHER LEE SUTTON CUST | Address on file | | | | |
| 7683203 | CHRISTOPHER LELAND GOEHRING | Address on file | | | | |
| 7778309 | CHRISTOPHER LESUER | 25291 JUSTICE DR | SOUTH RIDING | VA | 20152-6010 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7683204 | CHRISTOPHER LINDQUIST | Address on file | | | | |
| 7683205 | CHRISTOPHER LIU | Address on file | | | | |
| 7184297 | Christopher Lloyd Shepard | Address on file | | | | |
| 7184297 | Christopher Lloyd Shepard | Address on file | | | | |
| 7683206 | CHRISTOPHER LODI | Address on file | | | | |
| 7142476 | Christopher Logan | Address on file | | | | |
| 7142476 | Christopher Logan | Address on file | | | | |
| 7142476 | Christopher Logan | Address on file | | | | |
| 7142476 | Christopher Logan | Address on file | | | | |
| 7187946 | Christopher Long | Address on file | | | | |
| 7187946 | Christopher Long | Address on file | | | | |
| 5917816 | Christopher Lonsberry | Address on file | | | | |
| 7187947 | Christopher Lopes | Address on file | | | | |
| 7187947 | Christopher Lopes | Address on file | | | | |
| 7478682 | Christopher Lowry DBA Hart N Soul Tattoo | Address on file | | | | |
| 7187948 | Christopher M Barnett | Address on file | | | | |
| 7187948 | Christopher M Barnett | Address on file | | | | |
| 7683207 | CHRISTOPHER M BUCHEN | Address on file | | | | |
| 5917818 | Christopher M Chiavola | Address on file | | | | |
| 5917819 | Christopher M Chiavola | Address on file | | | | |
| 5956107 | Christopher M Chiavola | Address on file | | | | |
| 5917821 | Christopher M Chiavola | Address on file | | | | |
| 5917820 | Christopher M Chiavola | Address on file | | | | |
| 5917817 | Christopher M Chiavola | Address on file | | | | |
| 7933315 | CHRISTOPHER M DAGENAIS.;. | 820 SECO VERDE AVE | HENDERSON | NV | 89015 | |
| 7683208 | CHRISTOPHER M DESIMONE | Address on file | | | | |
| 7683209 | CHRISTOPHER M GREENHAGEN | Address on file | | | | |
| 7683210 | CHRISTOPHER M GUNDERSON | Address on file | | | | |
| 7683211 | CHRISTOPHER M HAROLD | Address on file | | | | |
| 5917823 | Christopher M Heyrman | Address on file | | | | |
| 5917824 | Christopher M Heyrman | Address on file | | | | |
| 5917826 | Christopher M Heyrman | Address on file | | | | |
| 5917825 | Christopher M Heyrman | Address on file | | | | |
| 5917822 | Christopher M Heyrman | Address on file | | | | |
| 7782270 | CHRISTOPHER M HOEPPER EX | EST SHERRY G HOEPPER, 229 LAUREL ST | MELROSE | MA | 02176-4100 | |
| 5917829 | Christopher M Houghton | Address on file | | | | |
| 5917830 | Christopher M Houghton | Address on file | | | | |
| 5917828 | Christopher M Houghton | Address on file | | | | |
| 5917831 | Christopher M Houghton | Address on file | | | | |
| 5917827 | Christopher M Houghton | Address on file | | | | |
| 7781692 | CHRISTOPHER M SNIDER & | LAUREN D SNIDER JT TEN, 1847 CLAYTON WAY | SACRAMENTO | CA | 95835-1216 | |
| 7683212 | CHRISTOPHER M STORM | Address on file | | | | |
| 7175520 | Christopher M. Kam | Address on file | | | | |
| 7175520 | Christopher M. Kam | Address on file | | | | |
| 7175520 | Christopher M. Kam | Address on file | | | | |
| 7175520 | Christopher M. Kam | Address on file | | | | |
| 7175520 | Christopher M. Kam | Address on file | | | | |
| 7175520 | Christopher M. Kam | Address on file | | | | |
| 6010725 | CHRISTOPHER MAPES | Address on file | | | | |
| 7683213 | CHRISTOPHER MARCHESE JR & | Address on file | | | | |
| 7683214 | CHRISTOPHER MARK MARLOWE | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7187949 | Christopher Martin | Address on file | | | | |
| 7187949 | Christopher Martin | Address on file | | | | |
| 7940602 | CHRISTOPHER MARX | 2844 BIG SPRINGS ROAD | CHICO | CA | 95973 | |
| 5917834 | Christopher Master | Address on file | | | | |
| 5917833 | Christopher Master | Address on file | | | | |
| 5917835 | Christopher Master | Address on file | | | | |
| 5917832 | Christopher Master | Address on file | | | | |
| 7771068 | CHRISTOPHER MCCLURE | 121 HIGHRIDGE RD | AVON | CT | 06001-3257 | |
| 6070333 | Christopher Meehan | 2001 37th Ave | San Francisco | CA | 94116 | |
| 7683215 | CHRISTOPHER MICHAEL DODGION | Address on file | | | | |
| 7196880 | Christopher Michael Fields | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196880 | Christopher Michael Fields | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196880 | Christopher Michael Fields | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196880 | Christopher Michael Fields | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196880 | Christopher Michael Fields | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196880 | Christopher Michael Fields | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7187950 | Christopher Michael Hamby | Address on file | | | | |
| 7187950 | Christopher Michael Hamby | Address on file | | | | |
| 7184241 | Christopher Michael Hill | Address on file | | | | |
| 7184241 | Christopher Michael Hill | Address on file | | | | |
| 7152557 | Christopher Michael Miller | Address on file | | | | |
| 7152557 | Christopher Michael Miller | Address on file | | | | |
| 7152557 | Christopher Michael Miller | Address on file | | | | |
| 7152557 | Christopher Michael Miller | Address on file | | | | |
| 7152557 | Christopher Michael Miller | Address on file | | | | |
| 7152557 | Christopher Michael Miller | Address on file | | | | |
| 7143952 | Christopher Micheal Steele | Address on file | | | | |
| 7143952 | Christopher Micheal Steele | Address on file | | | | |
| 7143952 | Christopher Micheal Steele | Address on file | | | | |
| 7143952 | Christopher Micheal Steele | Address on file | | | | |
| 7683216 | CHRISTOPHER MILLER | Address on file | | | | |
| 5903415 | Christopher Morano | Address on file | | | | |
| 5941610 | Christopher Morano | Address on file | | | | |
| 5917837 | Christopher Morgan, Individually And Dba Blue Spruce Mobile Estates | Brianj. Panish (Sbn 116060), Panish Shea &Boyle, Llp, 11111 Santa Monica Blvd., Suite 700 | Los Angeles | Ca | 90025 | |
| 5917836 | Christopher Morgan, Individually And Dba Blue Spruce Mobile Estates | Michaela. Kelly (Sbn 71460), Walkup Melodia Kelly& Schoenberger, 650 California Street | San Francisco | Ca | 94108 | |
| 5917839 | Christopher Morgan, Individually And Dba Blue Spruce Mobile Estates | Richard L. Harriman (SBN66124), Law Offices Of Richard L. Harriman, 1078 Via Verona Dr. | Chico | CA | 95973 | |
| 5917838 | Christopher Morgan, Individually And Dba Blue Spruce Mobile Estates | Address on file | | | | |
| 7199463 | CHRISTOPHER MURPHY | Address on file | | | | |
| 7199463 | CHRISTOPHER MURPHY | Address on file | | | | |
| 7683217 | CHRISTOPHER N GREENE | Address on file | | | | |
| 7683218 | CHRISTOPHER NEAL FARRIS | Address on file | | | | |
| 7181319 | Christopher Niehage | Address on file | | | | |
| 7176601 | Christopher Niehage | Address on file | | | | |
| 7176601 | Christopher Niehage | Address on file | | | | |
| 5903904 | Christopher Niehage | Address on file | | | | |
| 5907634 | Christopher Niehage | Address on file | | | | |
| 7779419 | CHRISTOPHER NIELSEN TORP | 1239 5TH ST | BERKELEY | CA | 94710-1305 | |
| 7783925 | CHRISTOPHER NIELSON TORP | 1239 5TH ST | BERKELEY | CA | 94710-1305 | |
| 7783924 | CHRISTOPHER NIELSON TORP PERS REP | EST OF CASPER NIELSON TORP JR, 1239 5TH ST | BERKELEY | CA | 94710-1305 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5917843 | Christopher Nolan | Address on file | | | | |
| 5917842 | Christopher Nolan | Address on file | | | | |
| 5917841 | Christopher Nolan | Address on file | | | | |
| 5917840 | Christopher Nolan | Address on file | | | | |
| 7683219 | CHRISTOPHER NORTON & | Address on file | | | | |
| 5905037 | Christopher Nugent | Address on file | | | | |
| 5910803 | Christopher Nugent | Address on file | | | | |
| 5908580 | Christopher Nugent | Address on file | | | | |
| 5913958 | Christopher Nystrom | Address on file | | | | |
| 5913956 | Christopher Nystrom | Address on file | | | | |
| 5913957 | Christopher Nystrom | Address on file | | | | |
| 5913959 | Christopher Nystrom | Address on file | | | | |
| 5913955 | Christopher Nystrom | Address on file | | | | |
| 7199363 | CHRISTOPHER OTT | Address on file | | | | |
| 7199363 | CHRISTOPHER OTT | Address on file | | | | |
| 7199366 | CHRISTOPHER OTT, doing business as Christopher's Designs | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 7199366 | CHRISTOPHER OTT, doing business as Christopher's Designs | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7187951 | Christopher Owen Kohler | Address on file | | | | |
| 7187951 | Christopher Owen Kohler | Address on file | | | | |
| 7683220 | CHRISTOPHER OXSEN | Address on file | | | | |
| 7683221 | CHRISTOPHER P CARTER | Address on file | | | | |
| 7683222 | CHRISTOPHER P COMMINS | Address on file | | | | |
| 7683223 | CHRISTOPHER P GONSALVES | Address on file | | | | |
| 7683224 | CHRISTOPHER P JOHNSON & | Address on file | | | | |
| 7683225 | CHRISTOPHER P JOHNSON CUST | Address on file | | | | |
| 7683226 | CHRISTOPHER P LUCEY & | Address on file | | | | |
| 7771373 | CHRISTOPHER P MERROW | PLEASANT VALLEY RD | AMESBURY | MA | 01913 | |
| 7683227 | CHRISTOPHER P RUCH | Address on file | | | | |
| 7775303 | CHRISTOPHER P STEWART | 1405 8TH AVE NE | ROCHESTER | MN | 55906-7066 | |
| 7683228 | CHRISTOPHER P STEWART | Address on file | | | | |
| 7683229 | CHRISTOPHER PASINSKI | Address on file | | | | |
| 7144690 | Christopher Patrick Edington | Address on file | | | | |
| 7144690 | Christopher Patrick Edington | Address on file | | | | |
| 7144690 | Christopher Patrick Edington | Address on file | | | | |
| 7144690 | Christopher Patrick Edington | Address on file | | | | |
| 7683230 | CHRISTOPHER PAUL LUM | Address on file | | | | |
| 7683231 | CHRISTOPHER PAUL THOMPSON | Address on file | | | | |
| 7683232 | CHRISTOPHER PAUL WAGNER | Address on file | | | | |
| 7683233 | CHRISTOPHER PAUL YAKUBEK | Address on file | | | | |
| 7144357 | Christopher Peltola | Address on file | | | | |
| 7144357 | Christopher Peltola | Address on file | | | | |
| 7144357 | Christopher Peltola | Address on file | | | | |
| 7144357 | Christopher Peltola | Address on file | | | | |
| 7683234 | CHRISTOPHER PENDLETON | Address on file | | | | |
| 5906119 | Christopher Pepper | Address on file | | | | |
| 5909509 | Christopher Pepper | Address on file | | | | |
| 7683235 | CHRISTOPHER PETER HOON | Address on file | | | | |
| 7189527 | Christopher Potthast | Address on file | | | | |
| 7189527 | Christopher Potthast | Address on file | | | | |
| 5907941 | Christopher Pounds | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 1548 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5912363 | Christopher Pounds | Address on file | | | | |
| 5910678 | Christopher Pounds | Address on file | | | | |
| 5942454 | Christopher Pounds | Address on file | | | | |
| 5911722 | Christopher Pounds | Address on file | | | | |
| 7177422 | Christopher Pratt | Address on file | | | | |
| 7177422 | Christopher Pratt | Address on file | | | | |
| 7478153 | Christopher Pray 2017 Rev. Trust | Address on file | | | | |
| 7478153 | Christopher Pray 2017 Rev. Trust | Address on file | | | | |
| 7478153 | Christopher Pray 2017 Rev. Trust | Address on file | | | | |
| 7478153 | Christopher Pray 2017 Rev. Trust | Address on file | | | | |
| 7683236 | CHRISTOPHER PRINDIVILLE | Address on file | | | | |
| 7683237 | CHRISTOPHER PUGLIESI | Address on file | | | | |
| 7773285 | CHRISTOPHER QUINTANA | 252 2ND AVE | DALY CITY | CA | 94014-2904 | |
| 7326664 | Christopher Quock | 53 Noonan Ranch Cirlce | Santa Rosa | CA | 95403 | |
| 5917845 | Christopher R Borunda | Address on file | | | | |
| 5917846 | Christopher R Borunda | Address on file | | | | |
| 5956135 | Christopher R Borunda | Address on file | | | | |
| 5917848 | Christopher R Borunda | Address on file | | | | |
| 5917847 | Christopher R Borunda | Address on file | | | | |
| 5917844 | Christopher R Borunda | Address on file | | | | |
| 7683238 | CHRISTOPHER R BURDA | Address on file | | | | |
| 7683239 | CHRISTOPHER R CARTER | Address on file | | | | |
| 7765284 | CHRISTOPHER R DEPAIVA | 11513 STONE AVE N APT D334 | SEATTLE | WA | 98133-8326 | |
| 7683240 | CHRISTOPHER R DONDERO | Address on file | | | | |
| 7154316 | Christopher R Hansbrough | Address on file | | | | |
| 7154316 | Christopher R Hansbrough | Address on file | | | | |
| 7154316 | Christopher R Hansbrough | Address on file | | | | |
| 7154316 | Christopher R Hansbrough | Address on file | | | | |
| 7154316 | Christopher R Hansbrough | Address on file | | | | |
| 7154316 | Christopher R Hansbrough | Address on file | | | | |
| 7181201 | Christopher R Kerr | Address on file | | | | |
| 7176483 | Christopher R Kerr | Address on file | | | | |
| 7176483 | Christopher R Kerr | Address on file | | | | |
| 7771069 | CHRISTOPHER R MC CLURE | 121 HIGHRIDGE RD | AVON | CT | 06001-3257 | |
| 7683241 | CHRISTOPHER R ONETO | Address on file | | | | |
| 7683242 | CHRISTOPHER R PETTIT | Address on file | | | | |
| 7838991 | CHRISTOPHER R VIAVANT | 3146 S 2900 E | SALTLAKE | UT | 84109-2808 | |
| 7683243 | CHRISTOPHER R VIAVANT | Address on file | | | | |
| 7776565 | CHRISTOPHER R WAY | 104 LISA PL | ITHACA | NY | 14850-1763 | |
| 7683244 | CHRISTOPHER R WONG | Address on file | | | | |
| 7683245 | CHRISTOPHER R WOOD CUST | Address on file | | | | |
| 7683246 | CHRISTOPHER R ZONA | Address on file | | | | |
| 5006392 | Christopher R. Mayer Family Trust | 0338 PENINSULA DR, 48 Brookvine Circle | Chico | CA | 95973 | |
| 7683247 | CHRISTOPHER RAMIREZ | Address on file | | | | |
| 6116443 | CHRISTOPHER RANCH LLC | 305 Bloomfield Av | Gilroy | CA | 95020 | |
| 7197777 | CHRISTOPHER RATLIFF | Address on file | | | | |
| 7197777 | CHRISTOPHER RATLIFF | Address on file | | | | |
| 7184386 | Christopher Ray Kopsa | Address on file | | | | |
| 7184386 | Christopher Ray Kopsa | Address on file | | | | |
| 7221948 | Christopher Ray Kopsa on behalf of Signature Cabinets | Address on file | | | | |
| 7773430 | CHRISTOPHER RAYMOND REDEL | PO BOX 17404 | COLORADO SPRINGS | CO | 80935-7404 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7167753 | Christopher Richard Kerr | Address on file | | | | |
| 7167753 | Christopher Richard Kerr | Address on file | | | | |
| 5905480 | Christopher Richard Kerr | Address on file | | | | |
| 5908948 | Christopher Richard Kerr | Address on file | | | | |
| 7773756 | CHRISTOPHER ROBERTS | 3914 48TH PL NE | SEATTLE | WA | 98105-5232 | |
| 7940603 | CHRISTOPHER ROBERTSON | 8406 EAST LAKEVIEW DR | PARKER | CO | 80134 | |
| 6070334 | CHRISTOPHER ROBERTSON, THREE WOLVES CONSULTING | 8406 EAST LAKEVIEW DR | PARKER | CO | 80134 | |
| 7683248 | CHRISTOPHER ROBINSON | Address on file | | | | |
| 5917850 | Christopher Roseman | Address on file | | | | |
| 5917853 | Christopher Roseman | Address on file | | | | |
| 5956139 | Christopher Roseman | Address on file | | | | |
| 5917849 | Christopher Roseman | Address on file | | | | |
| 5917852 | Christopher Roseman | Address on file | | | | |
| 7195627 | Christopher Royal | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195627 | Christopher Royal | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195627 | Christopher Royal | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195627 | Christopher Royal | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195627 | Christopher Royal | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195627 | Christopher Royal | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7683249 | CHRISTOPHER RYAN DAVIS | Address on file | | | | |
| 7187952 | Christopher Ryan Miller | Address on file | | | | |
| 7187952 | Christopher Ryan Miller | Address on file | | | | |
| 5917855 | Christopher S Clements | Address on file | | | | |
| 5917856 | Christopher S Clements | Address on file | | | | |
| 5917858 | Christopher S Clements | Address on file | | | | |
| 5917857 | Christopher S Clements | Address on file | | | | |
| 5917854 | Christopher S Clements | Address on file | | | | |
| 7683250 | CHRISTOPHER S CROSS | Address on file | | | | |
| 7683251 | CHRISTOPHER S FINAZZO | Address on file | | | | |
| 7683252 | CHRISTOPHER S JOSLIN | Address on file | | | | |
| 7683253 | CHRISTOPHER S KENNELLEY & | Address on file | | | | |
| 7683254 | CHRISTOPHER S LANKFORD | Address on file | | | | |
| 7683255 | CHRISTOPHER S LOMBARDI | Address on file | | | | |
| 7683256 | CHRISTOPHER S MONDO | Address on file | | | | |
| 7199526 | CHRISTOPHER S REUTER | Address on file | | | | |
| 7199526 | CHRISTOPHER S REUTER | Address on file | | | | |
| 7683257 | CHRISTOPHER S STODDARD | Address on file | | | | |
| 7177122 | Christopher S. Thompson Jr. | Address on file | | | | |
| 7177122 | Christopher S. Thompson Jr. | Address on file | | | | |
| 7683258 | CHRISTOPHER SAM | Address on file | | | | |
| 7683259 | CHRISTOPHER SANFORD | Address on file | | | | |
| 7762744 | CHRISTOPHER SCOTT BARTON | 6845 N CHANCE AVE | FRESNO | CA | 93710-4506 | |
| 7683260 | CHRISTOPHER SCOTT JOHNSON | Address on file | | | | |
| 7683261 | CHRISTOPHER SCOTT METZGER | Address on file | | | | |
| 7683262 | CHRISTOPHER SCOTT WHITTEN | Address on file | | | | |
| 7683263 | CHRISTOPHER SEXTON | Address on file | | | | |
| 7145225 | Christopher Sickles | Address on file | | | | |
| 7145225 | Christopher Sickles | Address on file | | | | |
| 7145225 | Christopher Sickles | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 1550
of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7145225 | Christopher Sickles | Address on file | | | | |
| 7786488 | CHRISTOPHER SLOAN EX | EST KATHRYN VINOKUR, 6107 SW MURRAY BLVD PMB 212 | BEAVERTON | OR | 97008-4421 | |
| 7196061 | CHRISTOPHER SMITH | Address on file | | | | |
| 7196061 | CHRISTOPHER SMITH | Address on file | | | | |
| 7157822 | Christopher Smith, individually and doing business as NorCal Mobile Solutions | Address on file | | | | |
| 7194852 | Christopher St. Germain | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194852 | Christopher St. Germain | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194852 | Christopher St. Germain | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194852 | Christopher St. Germain | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194852 | Christopher St. Germain | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194852 | Christopher St. Germain | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7683264 | CHRISTOPHER STARK CUST | Address on file | | | | |
| 7683265 | CHRISTOPHER STEPHENSON | Address on file | | | | |
| 7141698 | Christopher Steven Lee | Address on file | | | | |
| 7141698 | Christopher Steven Lee | Address on file | | | | |
| 7141698 | Christopher Steven Lee | Address on file | | | | |
| 7141698 | Christopher Steven Lee | Address on file | | | | |
| 7197720 | CHRISTOPHER STEWART JR | Address on file | | | | |
| 7197720 | CHRISTOPHER STEWART JR | Address on file | | | | |
| 7683266 | CHRISTOPHER SURFLEET & ANDREA | Address on file | | | | |
| 7785922 | CHRISTOPHER T ARTIM | 925 CEDAR PINES LANE | COLFAX | CA | 95713 | |
| 7683267 | CHRISTOPHER T ARTIM | Address on file | | | | |
| 7683269 | CHRISTOPHER T BRIZZOLARA | Address on file | | | | |
| 7764097 | CHRISTOPHER T CASSELMAN | 548 MANHATTAN DR | ROSEVILLE | CA | 95678-5954 | |
| 7764705 | CHRISTOPHER T CORCORAN | 355 8TH AVE APT 6J | NEW YORK | NY | 10001-4846 | |
| 7683270 | CHRISTOPHER T WEICK | Address on file | | | | |
| 7770882 | CHRISTOPHER TATE MARTUS & | SUSAN GAIL MARTUS JT TEN, 25132 VIA PACIFICA | DANA POINT | CA | 92629-2049 | |
| 6010726 | CHRISTOPHER TEMPEL | 30 E ROSSI STREET, STE #309 | SALINAS | CA | 93901 | |
| 7683271 | CHRISTOPHER TENNYSON & | Address on file | | | | |
| 7683272 | CHRISTOPHER TERRENCE LUM | Address on file | | | | |
| 7683273 | CHRISTOPHER THOMAS HENSON | Address on file | | | | |
| 5906657 | Christopher Thompson | Address on file | | | | |
| 5909976 | Christopher Thompson | Address on file | | | | |
| 5902662 | Christopher Thompson | Address on file | | | | |
| 7177397 | Christopher Thompson (Christopher Thompson Sr., Parent) | Address on file | | | | |
| 7273463 | Christopher Thompson (Christopher Thompson Sr., Parent) | Address on file | | | | |
| 7683274 | CHRISTOPHER TING CUST | Address on file | | | | |
| 7154092 | Christopher Todd Fitzgerald | Address on file | | | | |
| 7154092 | Christopher Todd Fitzgerald | Address on file | | | | |
| 7154092 | Christopher Todd Fitzgerald | Address on file | | | | |
| 7154092 | Christopher Todd Fitzgerald | Address on file | | | | |
| 7154092 | Christopher Todd Fitzgerald | Address on file | | | | |
| 7154092 | Christopher Todd Fitzgerald | Address on file | | | | |
| 7785116 | CHRISTOPHER TODD GALASSO | 2 E BIRCH ST APT 210 | WALLA WALLA | WA | 99362-3074 | |
| 7683275 | CHRISTOPHER TODD MCDONALD | Address on file | | | | |
| 7763276 | CHRISTOPHER V BONBRIGHT | 712 N ARDEN DR | BEVERLY HILLS | CA | 90210-3512 | |
| 7683276 | CHRISTOPHER VACCARO | Address on file | | | | |
| 7177057 | Christopher Vazquez (Ricardo Vazquez, Parent) | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway | San Diego | CA | 92101 | |
| 7183807 | Christopher Vazquez (Ricardo Vazquez, Parent) | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7273487 | Christopher Vazquez (Ricardo Vazquez, Parent) | Address on file | | | | |
| 5908288 | Christopher Viczquez | Address on file | | | | |
| 5904612 | Christopher Viczquez | Address on file | | | | |
| 7933316 | CHRISTOPHER VILLALOBOS.;. | 6298 CANNING STREET | OAKLAND | CA | 94609 | |
| 5917862 | Christopher Vorheis | Address on file | | | | |
| 5917861 | Christopher Vorheis | Address on file | | | | |
| 5917860 | Christopher Vorheis | Address on file | | | | |
| 5917859 | Christopher Vorheis | Address on file | | | | |
| 7683277 | CHRISTOPHER W DUKES | Address on file | | | | |
| 7683279 | CHRISTOPHER W MESSNER CUST | Address on file | | | | |
| 7683278 | CHRISTOPHER W MESSNER CUST | Address on file | | | | |
| 7683280 | CHRISTOPHER W MURPHY TR UA | Address on file | | | | |
| 7683281 | CHRISTOPHER W ROBERTS | Address on file | | | | |
| 7683282 | CHRISTOPHER W TRAHMAN | Address on file | | | | |
| 7683283 | CHRISTOPHER W WELD & PATRICIA | Address on file | | | | |
| 7206045 | CHRISTOPHER WAGNER | Address on file | | | | |
| 7196062 | CHRISTOPHER WAGNER | Address on file | | | | |
| 7196062 | CHRISTOPHER WAGNER | Address on file | | | | |
| 7170401 | Christopher Wallace DBA Christopher J. Wallace, DDS | Address on file | | | | |
| 7170401 | Christopher Wallace DBA Christopher J. Wallace, DDS | Address on file | | | | |
| 7152856 | Christopher Wayne Maddox-Pelletier | Address on file | | | | |
| 7152856 | Christopher Wayne Maddox-Pelletier | Address on file | | | | |
| 7152856 | Christopher Wayne Maddox-Pelletier | Address on file | | | | |
| 7152856 | Christopher Wayne Maddox-Pelletier | Address on file | | | | |
| 7152856 | Christopher Wayne Maddox-Pelletier | Address on file | | | | |
| 7152856 | Christopher Wayne Maddox-Pelletier | Address on file | | | | |
| 7187953 | Christopher Whaling Faulkner | Address on file | | | | |
| 7187953 | Christopher Whaling Faulkner | Address on file | | | | |
| 7933317 | CHRISTOPHER WIL CHRISTIAN.;. | 4231 CHABAN DRIVE | CONCORD | CA | 94521 | |
| 7772898 | CHRISTOPHER WILLIAM PHILLIPS | 1100 S BAY FRONT | BALBOA ISLAND | CA | 92662-1234 | |
| 7775881 | CHRISTOPHER WILLIAM TOBIN CUST | REILLY CHRISTOPHER TOBIN, UNDER THE CA UNIF TRAN MIN ACT, 53 TWIN CREEKS CIR | PETALUMA | CA | 94952-2205 | |
| 7193356 | CHRISTOPHER WILLIAMS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193356 | CHRISTOPHER WILLIAMS | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7779230 | CHRISTOPHER WILLIAMSON | 3681 SWEETWATER CROSSING PL | SAINT CHARLES | MO | 63301-4902 | |
| 5917866 | Christopher Wilson | Address on file | | | | |
| 5917864 | Christopher Wilson | Address on file | | | | |
| 5917870 | Christopher Wilson | Address on file | | | | |
| 5917869 | Christopher Wilson | Address on file | | | | |
| 5917867 | Christopher Wilson | Address on file | | | | |
| 5917863 | Christopher Wilson | Address on file | | | | |
| 5917865 | Christopher Wilson | Address on file | | | | |
| 5917868 | Christopher Wilson | Address on file | | | | |
| 5917871 | Christopher Wilson | Address on file | | | | |
| 7777012 | CHRISTOPHER WONG | 8125 REGENCY DR | PLEASANTON | CA | 94588-3139 | |
| 7187954 | Christopher Yoakum | Address on file | | | | |
| 7187954 | Christopher Yoakum | Address on file | | | | |
| 5917875 | Christopher Yoakum | Address on file | | | | |
| 5917874 | Christopher Yoakum | Address on file | | | | |
| 5917873 | Christopher Yoakum | Address on file | | | | |
| 5917872 | Christopher Yoakum | Address on file | | | | |
| 7777229 | CHRISTOPHER YOUNG & | ROBERT YOUNG JT TEN, 8125 REGENCY DR | PLEASANTON | CA | 94588-3139 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7990087 | Christopher, Arthur F | Address on file | | | | |
| 4982842 | Christopher, Beatrice | Address on file | | | | |
| 7981082 | Christopher, Danny G | Address on file | | | | |
| 5001625 | Christopher, DAVID | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 7158213 | CHRISTOPHER, DAVID | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 5001626 | Christopher, David | Eric Ratinoff Law Corp, Eric Ratinoff, Coell M. Simmons, 401 Watt A venue | Sacramento | CA | 95864 | |
| 5001627 | Christopher, David | Friedemann Goldberg LLP, John F. Friedemann, 420 Aviation Blvd., Suite 201 | Santa Rosa | CA | 95403 | |
| 5009738 | Christopher, David | Jackson & Parkinson, Trial Lawyers, Robert W Jackson, Brett R Parkinson, Daniel E Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4938491 | Christopher, Debra and Richard | 6332 Dogtown Rd | Coulterville | CA | 95311 | |
| 6008457 | CHRISTOPHER, GEORGE | Address on file | | | | |
| 6009383 | CHRISTOPHER, GUY | Address on file | | | | |
| 4965328 | Christopher, Joseph A | Address on file | | | | |
| 4954636 | Christopher, Melvin J. | Address on file | | | | |
| 4933384 | Christopher, Melvin J. | Address on file | | | | |
| 4959948 | Christopher, Shaun G | Address on file | | | | |
| 4936347 | Christopher, Sonja | 3838 Terra Granada Dr. | Walnut Creek | CA | 94595 | |
| 5985818 | Christopher, Sonja | Address on file | | | | |
| 4998486 | Christopher, Steve | LAW OFFICE OF TASHA M. BOLLINGER, Attn: Tasha Bollinger, 829 Sonoma Avenue | Santa Rosa | CA | 95404 | |
| 5937586 | Christopher, Steve | Address on file | | | | |
| 7167349 | Christopher, Steve | Address on file | | | | |
| 6145894 | CHRISTOPHERON BUILDERS LLC | Address on file | | | | |
| 6146419 | CHRISTOPHERSON BUILDERS LLC | Address on file | | | | |
| 6141810 | CHRISTOPHERSON BUILDERS LLC | Address on file | | | | |
| 6144042 | CHRISTOPHERSON BUILDERS LLC | Address on file | | | | |
| 6146275 | CHRISTOPHERSON BUILDERS LLC | Address on file | | | | |
| 6145851 | CHRISTOPHERSON BUILDERS LLC | Address on file | | | | |
| 6145022 | CHRISTOPHERSON BUILDERS LLC | Address on file | | | | |
| 7933318 | CHRISTY A LEE.;. | 24 LURMANN CT | ALAMO | CA | 94507 | |
| 7154333 | Christy Ann Pavich | Address on file | | | | |
| 7154333 | Christy Ann Pavich | Address on file | | | | |
| 7154333 | Christy Ann Pavich | Address on file | | | | |
| 7154333 | Christy Ann Pavich | Address on file | | | | |
| 7154333 | Christy Ann Pavich | Address on file | | | | |
| 7154333 | Christy Ann Pavich | Address on file | | | | |
| 7683284 | CHRISTY ASMUSSEN CUST | Address on file | | | | |
| 7683285 | CHRISTY BALES | Address on file | | | | |
| 7683286 | CHRISTY BRIMHALL | Address on file | | | | |
| 7683287 | CHRISTY CHOATE | Address on file | | | | |
| 7165709 | Christy Christen | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165709 | Christy Christen | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7683288 | CHRISTY GEHRING | Address on file | | | | |
| 7196950 | Christy Hanosh | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196950 | Christy Hanosh | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196950 | Christy Hanosh | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196950 | Christy Hanosh | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196950 | Christy Hanosh | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196950 | Christy Hanosh | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5910273 | Christy Harmeson | Address on file | | | | |
| 5903135 | Christy Harmeson | Address on file | | | | |
| 5907045 | Christy Harmeson | Address on file | | | | |
| 7683289 | CHRISTY HUSS | Address on file | | | | |
| 7683290 | CHRISTY JACOBSON-CHAIREZ CUST | Address on file | | | | |
| 7143889 | Christy Johnson | Address on file | | | | |
| 7143889 | Christy Johnson | Address on file | | | | |
| 7143889 | Christy Johnson | Address on file | | | | |
| 7143889 | Christy Johnson | Address on file | | | | |
| 7683291 | CHRISTY L BUTKIEWICZ CUST | Address on file | | | | |
| 7683292 | CHRISTY L CHRISTIANSEN & | Address on file | | | | |
| 5865255 | Christy L Cozby | Address on file | | | | |
| 7683293 | CHRISTY L LONG | Address on file | | | | |
| 7153504 | Christy L Recendiz | Address on file | | | | |
| 7153504 | Christy L Recendiz | Address on file | | | | |
| 7153504 | Christy L Recendiz | Address on file | | | | |
| 7153504 | Christy L Recendiz | Address on file | | | | |
| 7153504 | Christy L Recendiz | Address on file | | | | |
| 7153504 | Christy L Recendiz | Address on file | | | | |
| 7194839 | Christy LeAnn Bates | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168947 | Christy LeAnn Bates | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194839 | Christy LeAnn Bates | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7168947 | Christy LeAnn Bates | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7683295 | CHRISTY LORRAINE LONG | Address on file | | | | |
| 7153769 | Christy Lynn Carpenter | Address on file | | | | |
| 7153769 | Christy Lynn Carpenter | Address on file | | | | |
| 7153769 | Christy Lynn Carpenter | Address on file | | | | |
| 7153769 | Christy Lynn Carpenter | Address on file | | | | |
| 7153769 | Christy Lynn Carpenter | Address on file | | | | |
| 7153769 | Christy Lynn Carpenter | Address on file | | | | |
| 7140595 | Christy Lynn Harmeson | Address on file | | | | |
| 7140595 | Christy Lynn Harmeson | Address on file | | | | |
| 7140595 | Christy Lynn Harmeson | Address on file | | | | |
| 7140595 | Christy Lynn Harmeson | Address on file | | | | |
| 7144747 | Christy Lynn Marx | Address on file | | | | |
| 7144747 | Christy Lynn Marx | Address on file | | | | |
| 7144747 | Christy Lynn Marx | Address on file | | | | |
| 7144747 | Christy Lynn Marx | Address on file | | | | |
| 7683296 | CHRISTY MARIE DIENGER | Address on file | | | | |
| 5917880 | Christy Richards | Address on file | | | | |
| 5917877 | Christy Richards | Address on file | | | | |
| 5917878 | Christy Richards | Address on file | | | | |
| 5917879 | Christy Richards | Address on file | | | | |
| 5917876 | Christy Richards | Address on file | | | | |
| 5909246 | Christy Riddell | Address on file | | | | |
| 5912681 | Christy Riddell | Address on file | | | | |
| 5911214 | Christy Riddell | Address on file | | | | |
| 5905785 | Christy Riddell | Address on file | | | | |
| 5912085 | Christy Riddell | Address on file | | | | |
| 7194337 | CHRISTY SCARBROUGH | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7194337 | CHRISTY SCARBROUGH | Address on file | | | | |
| 7683297 | CHRISTY TRUPE CUST | Address on file | | | | |
| 7771382 | CHRISULA G MESIRES | PO BOX 93 | THREE MLE BAY | NY | 13693-0093 | |
| 7272892 | Chritsian Christian S. Glover and Alexandra C. Storm, as Co-Trustees of the Christian Glover and Lexy Storm Family Trust U/A dated 6/13/2011 | Address on file | | | | |
| 4918172 | CHROMA SYSTEMS SOLUTIONS INC | 19772 PAULING | FOOTHILL RANCH | CA | 92610 | |
| 4918173 | CHROMALOX INC | 103 GAMMA DR EXT | PITTSBURGH | PA | 15238 | |
| 4990650 | Chronister, Grace | Address on file | | | | |
| 7322653 | Chronister, Natasha | Address on file | | | | |
| 7310349 | Chronister, Natasha Rose | Address on file | | | | |
| 7310349 | Chronister, Natasha Rose | Address on file | | | | |
| 7310349 | Chronister, Natasha Rose | Address on file | | | | |
| 7310349 | Chronister, Natasha Rose | Address on file | | | | |
| 7304083 | Chronister, TJ | Address on file | | | | |
| 7200226 | CHRSTINE MARIE JOHNSON | Address on file | | | | |
| 7200226 | CHRSTINE MARIE JOHNSON | Address on file | | | | |
| 4933932 | Chruszch, Jon | 549 Los Osos Valley Rd. | Los Osos | CA | 93402 | |
| 7683298 | CHRYSANDRA GARRISON | Address on file | | | | |
| 7763348 | CHRYSANTHE BOUDOURES | 1634 28TH AVE | SAN FRANCISCO | CA | 94122-3201 | |
| 6087066 | CHRYSLER | 26 Fairway Drive | Chico | CA | 95928 | |
| 4975864 | CHRYSLER | 3636 LAKE ALMANOR DR, 26 Fairway Drive | Chico | CA | 95928 | |
| 7329690 | Chrystal Kelly OBO Old Barn Kitchen | Address on file | | | | |
| 7337059 | Chrystal Kelly OBO Old Barn Milk Paint | Address on file | | | | |
| 7329616 | Chrystal Kelly OBO Old Barn Milk Painting | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7933319 | CHRYSTAL M HARRIS.;. | 7911 MOONRISE CT | BAKERSFIELD | CA | 93307 | |
| 5977624 | CHRYSTAL, LINDA | Address on file | | | | |
| 5910188 | CHRYSTAL, LINDA | Address on file | | | | |
| 7683299 | CHRYSTEEN ANDERSON | Address on file | | | | |
| 7196525 | Chrystlynn Marie Hoyt | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196525 | Chrystlynn Marie Hoyt | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196525 | Chrystlynn Marie Hoyt | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196525 | Chrystlynn Marie Hoyt | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196525 | Chrystlynn Marie Hoyt | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196525 | Chrystlynn Marie Hoyt | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 6144141 | CHU CHEN C TR & CHU JANICE H TR | Address on file | | | | |
| 6133151 | CHU LISA TR | Address on file | | | | |
| 6144864 | CHU SHU PO TR & SHU TE-MIN TR | Address on file | | | | |
| 7764397 | CHU YEE LEE TR UA JUN 3 94 | CHU YEE LEE REVOCABLE TRUST, 128 MORTON DR | DALY CITY | CA | 94015-4416 | |
| 4955194 | Chu, Agnes | Address on file | | | | |
| 4994110 | Chu, Albert | Address on file | | | | |
| 4967020 | Chu, Amy Look | Address on file | | | | |
| 4972074 | Chu, Arden | Address on file | | | | |
| 4952672 | Chu, Benedict Chun-Chak | Address on file | | | | |
| 6157724 | Chu, Calvin | Address on file | | | | |
| 4967794 | Chu, Calvin W | Address on file | | | | |
| 4972177 | Chu, Christine Anne | Address on file | | | | |
| 6148601 | Chu, Christopher | Address on file | | | | |
| 4952267 | Chu, Christopher Aaron | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5006881 | Chu, Chun | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006882 | Chu, Chun | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946666 | Chu, Chun | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7296484 | Chu, Chun | Address on file | | | | |
| 4959070 | Chu, Daniel | Address on file | | | | |
| 4915137 | Chu, Erik Hao-Chin | Address on file | | | | |
| 4969361 | Chu, Eva K. | Address on file | | | | |
| 4953482 | Chu, Gene | Address on file | | | | |
| 5992081 | Chu, Hartini | Address on file | | | | |
| 4910856 | Chu, Hartini | Address on file | | | | |
| 5867710 | CHU, HEDDIE | Address on file | | | | |
| 4984653 | Chu, Helen | Address on file | | | | |
| 4968198 | Chu, Jeffrey | Address on file | | | | |
| 7256227 | Chu, Joyce Tacher | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 4996901 | Chu, Lily | Address on file | | | | |
| 4912934 | Chu, Lily L | Address on file | | | | |
| 4938927 | Chu, Michael | 10447 Anson Ave. | Cupertino | CA | 95014 | |
| 4914257 | Chu, Michael | Address on file | | | | |
| 4972541 | Chu, Patrick | Address on file | | | | |
| 6070336 | CHU, PATTY P | Address on file | | | | |
| 4956390 | Chu, Peter | Address on file | | | | |
| 7285246 | Chu, Pui Yin | Address on file | | | | |
| 7163717 | CHU, SHU PO | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7163717 | CHU, SHU PO | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | | CA | 95401 | |
| 7163718 | CHU, SHU TE-MIN | Brendan Kunkle, 100 STONY POINT RD., #200, 330 Pacific Heights Dr. , SANTA ROSA | | CA | 95401 | |
| 7163718 | CHU, SHU TE-MIN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | | CA | 95401 | |
| 6177461 | Chu, Stephanie Josephine | Address on file | | | | |
| 4935710 | Chu, Stephen | 5 Shasta | Irvine | CA | 92612-2223 | |
| 5985375 | Chu, Stephen | Address on file | | | | |
| 4971410 | Chu, Steve | Address on file | | | | |
| 5867711 | Chu, Steven | Address on file | | | | |
| 4984981 | Chu, Terry | Address on file | | | | |
| 4911604 | Chu, Vincent | Address on file | | | | |
| 4976805 | Chu, Winnie | Address on file | | | | |
| 5006879 | Chu, Yan | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006880 | Chu, Yan | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946665 | Chu, Yan | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7284374 | Chu, Yan | Address on file | | | | |
| 7249809 | Chu, Yan Ru | Frantz, James P, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7952508 | Chu, Yuet Sum | 265 Camelback Road Apt 318 | Pleasant Hill | CA | 94523 | |
| 6144167 | CHUA ANDREW | Address on file | | | | |
| 6142015 | CHUA EDGAR C TR & CHUA DARLICE GREGORIA G TR | Address on file | | | | |
| 4952523 | Chua, Alexander Eleazar | Address on file | | | | |
| 7163405 | Chua, Andrew | Address on file | | | | |
| 4972021 | Chua, Dave E | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 6167011 | Chua, Edgar | Address on file | | | | |
| 6166821 | Chua, Edgar | Address on file | | | | |
| 4973541 | Chuang, Andrew An Chen | Address on file | | | | |
| 4970187 | Chuang, Oliver | Address on file | | | | |
| 5867712 | CHUANG, SAN | Address on file | | | | |
| 4954173 | Chuatakoon, Grace Marie | Address on file | | | | |
| 6070337 | Chubb Bermuda | Aaron Shead, ACE Building, 17 Woodbourne Avenue | Hamilton | | | |
| 4976376 | Chubb Bermuda | Aaron Shead, ACE Building, 17 Woodbourne Avenue | Hamilton | | HM 08 | |
| 7952506 | CHUBB BERMUDA INSURANCE LTD | 17 Woodbourne Avenue, PO Box HM 1015 | Hamilton | | HM 08 | |
| 7940604 | CHUBB BERMUDA INSURANCE LTD. | 17 WOODBOURNE AVENUE | HAMILTON | | HM08 | |
| 6070339 | Chubb Bermuda Insurance Ltd. | Aaron Shead, ACE Building, 17 Woodbourne Avenue | Hamilton | | HM 08 | |
| 5913076 | Chubb Custom Insurance Company | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 5913406 | Chubb Custom Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 6118192 | Chubb Custom Insurance Company | c/o Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600 | Southfield | MI | 48034 | |
| 5913672 | Chubb Custom Insurance Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 6118320 | Chubb Custom Insurance Company | 463 Walnut Street, 4th Floor | Philadelphia | PA | 19106 | |
| 7214641 | Chubb Custom Insurance Company | Ashley Davis, 399 Park Avenue, Second Floor | New York | NY | 10022 | |
| 4945672 | Chubb Custom Insurance Company | Cozen O'Connor, Howard D. Maycon, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 4945673 | Chubb Custom Insurance Company | Cozen O'Connor, Kevin D. Bush, Thomas M. Regan, David D. Brisco, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 7214641 | Chubb Custom Insurance Company | Michael W. Goodin, Esq., c/o Clausen Miller P.C., 17901 Von Karman Avenue, Suite 650 | Irvine | CA | 92614 | |
| 5913506 | Chubb Custom Insurance Company; | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688), Dixon Diab & Chambers LLP, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5913773 | Chubb Custom Insurance Company; | Alan J. Jang, Sally Noma, SBN, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5006616 | Chubb Custom Insurance Company; | Denenberg Tuffley PLLC, Zachary P Marks, Paul A Casetta, Alan B McMaster, Jarett M Smith, 1900 Avenue of the Stars, Suite 300 | Los Angeles | CA | 90067 | |
| 5913861 | Chubb Custom Insurance Company; | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917), Brett J. Schreiber, Esq. (Sbn 239707), Thorsnes Bartolotta Mcguire LLP, 2550 Fifth Avenue, 11th Floor | San Diego | CA | 92103 | |
| 5913833 | Chubb Custom Insurance Company; | Terry Singleton, Esq. (SBN 58316), Terry Singleton, A.P.C., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5913206 | Chubb Custom Insurance Company; | Zachary P. Marks (SBN 284642), Paul A. Casetta (Pro Hac Pending), Alan B. McMaster, Jarett M. Smith, Denenberg Tuffley PLLC, 1900 Avenue of the Stars, Suite 300 | Los Angeles | CA | 90067 | |
| 6118193 | Chubb Group | 436 Walnut Street, 4th Floor | Philadelphia | PA | 19106 | |
| 7952507 | Chubb Insurance Company | P.O. Box 42065 | Phoenix | AZ | 85085 | |
| 5913077 | Chubb Insurance Company Of New Jersey | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 5913407 | Chubb Insurance Company Of New Jersey | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5913673 | Chubb Insurance Company Of New Jersey | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 6118321 | Chubb Insurance Company Of New Jersey | 463 Walnut Street, 4th Floor | Philadelphia | PA | 19106 | |
| 4945674 | Chubb Insurance Company Of New Jersey | Cozen O'Connor, Howard D. Maycon, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 4945675 | Chubb Insurance Company Of New Jersey | Cozen O'Connor, Kevin D. Bush, Thomas M. Regan, David D. Brisco, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5984600 | Chubb Insurance, Steven Honea | PO Box 970 | Ofallon | CA | 63366 | |
| 4933544 | Chubb Insurance, Steven Honea | PO Box 970 | Ofallon | MO | 63366 | |
| 6118322 | Chubb National Insurance Company | 463 Walnut Street, 4th Floor | Philadelphia | PA | 19106 | |
| 5913674 | Chubb National Insurance Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 4945676 | Chubb National Insurance Company | Cozen O'Connor, Howard D. Maycon, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 4945677 | Chubb National Insurance Company | Cozen O'Connor, Kevin D. Bush, Thomas M. Regan, David D. Brisco, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5913078 | Chubb National Insurance Company | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 1557 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5913408 | Chubb National Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 4941028 | Chubb, For Bankers Standard 77159000 | 3798 Holsay Drive | Byron | CA | 94514 | |
| 7179474 | Chubb, Paul and Peggy | Address on file | | | | |
| 4951700 | Chubon, Troy S | Address on file | | | | |
| 7683300 | CHUCK BAUMBUSCH & | Address on file | | | | |
| 7193166 | CHUCK BECKHAM | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193166 | CHUCK BECKHAM | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7683301 | CHUCK BERMAN & | Address on file | | | | |
| 7199021 | Chuck Earl Huff | Address on file | | | | |
| 7199021 | Chuck Earl Huff | Address on file | | | | |
| 7199021 | Chuck Earl Huff | Address on file | | | | |
| 7199021 | Chuck Earl Huff | Address on file | | | | |
| 7777016 | CHUCK F WONG | 552 34TH AVE | SAN FRANCISCO | CA | 94121-2706 | |
| 7766391 | CHUCK FOSTER | PO BOX 3568 | YOUNTVILLE | CA | 94599-3568 | |
| 7187956 | Chuck Gues | Address on file | | | | |
| 7187956 | Chuck Gues | Address on file | | | | |
| 5867713 | CHUCK LAU | Address on file | | | | |
| 7683302 | CHUCK LEN WONG | Address on file | | | | |
| 7683303 | CHUCK LEN WONG & | Address on file | | | | |
| 7683304 | CHUCK LEN WONG & | Address on file | | | | |
| 7683305 | CHUCK LEN WONG CUST | Address on file | | | | |
| 5867714 | Chuck Slavonic | Address on file | | | | |
| 5867715 | CHUCK TATREAU CONSTRUCTION, INC | Address on file | | | | |
| 7683306 | CHUCK WONG CUST | Address on file | | | | |
| 4992591 | Chuck, Bella | Address on file | | | | |
| 4942319 | Chuck, Matthew | 3738 Myrna lane | South San Francisco | CA | 94080 | |
| 4913204 | Chudasama, Vernita Devi | Address on file | | | | |
| 7764294 | CHUEN KING CHENG & ALISON | CHENG JT TEN, 15317 58TH RD | FLUSHING | NY | 11355-5527 | |
| 7683307 | CHUI CHEN LOK & | Address on file | | | | |
| 4968644 | Chui, Stephanie | Address on file | | | | |
| 7683308 | CHUI-HAR LEE CUST | Address on file | | | | |
| 7683308 | CHUI-HAR LEE CUST | Address on file | | | | |
| 7229750 | Chuin-Li, Cheng | Address on file | | | | |
| 7194000 | CHUL KIM | Address on file | | | | |
| 7194000 | CHUL KIM | Address on file | | | | |
| 7214216 | Chulick, Carol | Address on file | | | | |
| 4954122 | Chuma, Ntando | Address on file | | | | |
| 7212387 | Chumley, Hunter | Address on file | | | | |
| 4963543 | Chumley, Mark Edward | Address on file | | | | |
| 6070341 | CHUN & LEE INC dba R N MARKET | 10011 PIONEER BLVD | SANTA FE SPRINGS | CA | 90670 | |
| 7326141 | Chun , Dayna | Address on file | | | | |
| 7326141 | Chun , Dayna | Address on file | | | | |
| 7326141 | Chun , Dayna | Address on file | | | | |
| 7326141 | Chun , Dayna | Address on file | | | | |
| 7326141 | Chun , Dayna | Address on file | | | | |
| 7326141 | Chun , Dayna | Address on file | | | | |
| 6142282 | CHUN BRAD E & CHUN SERENA S | Address on file | | | | |
| 5917884 | Chun Chu | Address on file | | | | |
| 5917883 | Chun Chu | Address on file | | | | |
| 5917882 | Chun Chu | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5917881 | Chun Chu | Address on file | | | | |
| 7779557 | CHUN HO CHOI LOUIE | 1543 27TH AVE | SAN FRANCISCO | CA | 94122-3227 | |
| 7683309 | CHUN HSIEN HUANG & | Address on file | | | | |
| 6010731 | CHUN KI TONY CHEUNG | Address on file | | | | |
| 7184491 | Chun Sheng Chu | Address on file | | | | |
| 7184491 | Chun Sheng Chu | Address on file | | | | |
| 7774684 | CHUN SHEUNG & | SHERMAN LO JT TEN, 1230 32ND AVE | SAN FRANCISCO | CA | 94122-1422 | |
| 6146386 | CHUN TEDMUND T M TR & CHUN DAYNA L TR | Address on file | | | | |
| 7326365 | Chun Xin Lin & Yan Qiong Huang | Address on file | | | | |
| 7683310 | CHUN YU LEE | Address on file | | | | |
| 7164825 | CHUN, BRAD | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7164825 | CHUN, BRAD | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | | CA | 95401 | |
| 4988153 | Chun, Edward | Address on file | | | | |
| 6162882 | Chun, Geunmann | Address on file | | | | |
| 4990336 | Chun, Monica | Address on file | | | | |
| 4981541 | Chun, Ronald | Address on file | | | | |
| 7164826 | CHUN, SERENA | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7164826 | CHUN, SERENA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | | CA | 95401 | |
| 7328398 | Chun, Tedmund TM | Address on file | | | | |
| 7328398 | Chun, Tedmund TM | Address on file | | | | |
| 7328398 | Chun, Tedmund TM | Address on file | | | | |
| 7328398 | Chun, Tedmund TM | Address on file | | | | |
| 7177182 | Chunbo Cai | Address on file | | | | |
| 7177182 | Chunbo Cai | Address on file | | | | |
| 6010733 | CHUNFEI CHEN | Address on file | | | | |
| 7683311 | CHUNG AUN YU | Address on file | | | | |
| 6126103 | Chung Chiu | Address on file | | | | |
| 7683312 | CHUNG F HAN & YA CHEUN HAN TR | Address on file | | | | |
| 7194001 | CHUNG HEE KIM | Address on file | | | | |
| 7194001 | CHUNG HEE KIM | Address on file | | | | |
| 7770483 | CHUNG JUNG LUNG | 3798 CARAVELLA DR | SAN JOSE | CA | 95117-3404 | |
| 7683313 | CHUNG K LEONG & | Address on file | | | | |
| 5006320 | Chung, Adriana | 5142 Bancroft Avenue #101 | Oakland | CA | 94601 | |
| 6007852 | Chung, Adriana v. PG&E | 5142 Bancroft Avenue #101 | Oakland | CA | 94601 | |
| 4966209 | Chung, Aileen | Address on file | | | | |
| 4952872 | Chung, Alexander | Address on file | | | | |
| 4970387 | Chung, Allison | Address on file | | | | |
| 4973090 | Chung, Andrew | Address on file | | | | |
| 4950289 | Chung, Anne | Address on file | | | | |
| 4970752 | Chung, Benedict | Address on file | | | | |
| 4985839 | Chung, Bonnie | Address on file | | | | |
| 4953343 | Chung, Christopher WL | Address on file | | | | |
| 4950295 | Chung, Corinne | Address on file | | | | |
| 4951695 | Chung, Daniel R | Address on file | | | | |
| 7468961 | Chung, Hyung-ji | Address on file | | | | |
| 4971868 | Chung, Jenny | Address on file | | | | |
| 4914783 | Chung, Joseph K. | Address on file | | | | |
| 4950991 | Chung, Joshua | Address on file | | | | |
| 4968881 | Chung, Myoung | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 1559 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4972003 | Chung, Robyn | Address on file | | | | |
| 4967960 | Chung, Sergio | Address on file | | | | |
| 4940779 | Chung, Seung | 301 Mercury Way | Pleasant Hill | CA | 94523 | |
| 4940603 | Chung, Sherry | 199 Lewis Ave | Millbrae | CA | 94030 | |
| 5865739 | CHUNG, SIU YUEN | Address on file | | | | |
| 5991922 | Chung, Susanna | Address on file | | | | |
| 4979484 | Chung, Walter | Address on file | | | | |
| 6154395 | Chung, Yung Dae | Address on file | | | | |
| 7197549 | Chunlan Qin | Address on file | | | | |
| 7197549 | Chunlan Qin | Address on file | | | | |
| 7197549 | Chunlan Qin | Address on file | | | | |
| 7197549 | Chunlan Qin | Address on file | | | | |
| 7197549 | Chunlan Qin | Address on file | | | | |
| 7197549 | Chunlan Qin | Address on file | | | | |
| 7197548 | Chunlei Li | Address on file | | | | |
| 7197548 | Chunlei Li | Address on file | | | | |
| 7197548 | Chunlei Li | Address on file | | | | |
| 7197548 | Chunlei Li | Address on file | | | | |
| 7197548 | Chunlei Li | Address on file | | | | |
| 7197548 | Chunlei Li | Address on file | | | | |
| 7263845 | Chupil, Natalia | Address on file | | | | |
| 5007541 | Chupil, Natalie | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda J Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007542 | Chupil, Natalie | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948270 | Chupil, Natalie | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7200459 | CHUPP, SAMUEL JOE | Address on file | | | | |
| 7200459 | CHUPP, SAMUEL JOE | Address on file | | | | |
| 7200459 | CHUPP, SAMUEL JOE | Address on file | | | | |
| 7200459 | CHUPP, SAMUEL JOE | Address on file | | | | |
| 7325292 | Church , Patricia | Address on file | | | | |
| 6140221 | CHURCH DAWSON TR | Address on file | | | | |
| 6130286 | CHURCH DONALD R AND SANDRA D H/W JTT | Address on file | | | | |
| 7152175 | Church Insurance Co. of VT | Dugan Brinkmann Maginnis and Pace, Michael J. Lorusso, Esq., 1880 John F. Kennedy Blvd., Suite 1400 | Philadelphia | PA | 19103 | |
| 6134320 | CHURCH MARK J AND TAMMY S | Address on file | | | | |
| 6118194 | Church Mutual Insurance | PO Box 342 | Merrill | WI | 54452 | |
| 7191998 | Church Mutual Insurance Company | c/o Berger Kahn, Attn: Craig SImon, 1 Park Plaza, Suite 340 | Irvine | CA | 92614 | |
| 5913177 | Church Mutual Insurance Company | Craig S. Simon (Sbn 78158), Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340 | Irvine | CA | 92614 | |
| 5917885 | Church Mutual Insurance Company | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 7191998 | Church Mutual Insurance Company | Michele Gryskiewicz, Subro Reovery Specialist, 3000 Schuster Lane, P.O. Box 342 | Merrill | WI | 54452 | |
| 7332284 | Church of Christ | 8301 Florin Rd | Sacramento | CA | 95828-2413 | |
| 6009196 | CHURCH OF GOD IN CHRST | 13483 PEACH AVE | LIVINGSTON | CA | 95334 | |
| 4918176 | CHURCH OF GOD INC | 386 W BEANER ST | WOODLAND | CA | 95695 | |
| 4918177 | CHURCH OF GOD OF PROPHECY | 288 ALVES LN | BAY POINT | CA | 94565 | |
| 7940605 | CHURCH OF JESUS CHRIST, LDS (PROPERTY #513-3521) | 15082 LYNN AVENUE | LOS GATOS | CA | 95032 | |
| 4974770 | Church of Jesus Christ, LDS (Property #513-3521) | C/O Fair Oaks CA FM Group, P.O. Box 1345 | Fair Oaks | CA | 95628 | |
| 7683314 | CHURCH OF SANTA MARIA | Address on file | | | | |
| 4918178 | CHURCH OF THE FOOTHILLS OF THE | CHRISTIAN & MISSIONARY ALLIANCE, 3939 CAMBRIDGE RD #230 | CAMERON PARK | CA | 95682 | |
| 4936057 | Church of the Good Shepherd-Griffin, Willie | 799 52nd Street | oakland | CA | 94609 | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 1560 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6133673 | CHURCH OF THE LIVING WORD | Address on file | | | | |
| 7174492 | CHURCH, CODY NATHANIAL | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174492 | CHURCH, CODY NATHANIAL | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860 | San Diego | CA | 92101 | |
| 4998487 | Church, Cody Nathaniel | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4998488 | Church, Cody Nathaniel | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008311 | Church, Cody Nathaniel | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5937588 | Church, Cody Nathaniel; Church, Katlyn Michelle; Church, Mark Jay; Church, Tammy Sue | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5937589 | Church, Cody Nathaniel; Church, Katlyn Michelle; Church, Mark Jay; Church, Tammy Sue | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATION, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5975965 | Church, Cody Nathaniel; Church, Katlyn Michelle; Church, Mark Jay; Church, Tammy Sue | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5937587 | Church, Cody Nathaniel; Church, Katlyn Michelle; Church, Mark Jay; Church, Tammy Sue | Address on file | | | | |
| 5009322 | Church, Dawson | Corey, Luzaich, De Ghetaldi & Riddle LLP, Dario De Ghetaldi, Amanda L Riddle, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5009321 | Church, Dawson | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5000623 | Church, Dawson | Gibbs Law Group, Eric Gibbs, Dylan Hughes, Steven A. Lopez, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7262722 | Church, Dawson | Address on file | | | | |
| 7253738 | Church, Donna | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 5932378 | CHURCH, GABRIELLA | Address on file | | | | |
| 6070342 | Church, Grace Lutheran | Address on file | | | | |
| 5910218 | Church, Jack | Address on file | | | | |
| 6163948 | Church, Joseph B. | Address on file | | | | |
| 7174493 | CHURCH, KATLYN MACHELLE | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174493 | CHURCH, KATLYN MACHELLE | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860 | San Diego | CA | 92101 | |
| 4998489 | Church, Katlyn Michelle | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4998490 | Church, Katlyn Michelle | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008312 | Church, Katlyn Michelle | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998491 | Church, Mark Jay | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174494 | CHURCH, MARK JAY | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174494 | CHURCH, MARK JAY | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860 | San Diego | CA | 92101 | |
| 4998492 | Church, Mark Jay | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008313 | Church, Mark Jay | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 8268309 | Church, Patricia Ann | Address on file | | | | |
| 4984547 | Church, Phyllis | Address on file | | | | |
| 4912708 | Church, Rodney Ray | Address on file | | | | |
| 4998493 | Church, Tammy Sue | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174495 | CHURCH, TAMMY SUE | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174495 | CHURCH, TAMMY SUE | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860 | San Diego | CA | 92101 | |
| 4998494 | Church, Tammy Sue | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008314 | Church, Tammy Sue | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 7275893 | Church, Timothy | Address on file | | | | |
| 4918179 | CHURCHILL NAVIGATION | 5660 AIRPORT BLVD STE 101 | BOULDER | CO | 80301 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6135248 | CHURCHILL SANDRA | Address on file | | | | |
| 4919474 | CHURCHILL, DAVID B | 1235 HOLMGROVE DR | SAN MARCOS | CA | 92078 | |
| 7158050 | Churchill, Deboorah | Address on file | | | | |
| 4995582 | Churchill, Deborah | Address on file | | | | |
| 5932562 | Churchill, Deborah | Address on file | | | | |
| 7241283 | Churchill, Naomi | Address on file | | | | |
| 4945053 | Churchill, Peter and Robin | 1682 Novato Blvd., Suite 250 | Novato | CA | 94947 | |
| 4991892 | Churchill, Ronald | Address on file | | | | |
| 7478136 | Churchill, Sophie | Address on file | | | | |
| 4958393 | Churchill, Thomas J | Address on file | | | | |
| 4968272 | Churchin, Steven Brani | Address on file | | | | |
| 4933593 | CHURCHWARD, JOANNE | 345 EAGLE ROAD | SCOTTS VALLEY | CA | 95066 | |
| 4966550 | Churchwell, Dean Jacob | Address on file | | | | |
| 4979958 | Churchwell, Jake | Address on file | | | | |
| 5864676 | CHURMA, NOAH | Address on file | | | | |
| 4967783 | Chuson, Jesevic Morales | Address on file | | | | |
| 4920242 | CHUTE, EDMOND | 626 CLAYTON ST APT A | SAN FRANCISCO | CA | 94117 | |
| 7683315 | CHUZO C HANDA & | Address on file | | | | |
| 4987933 | Chwistek, Susan | Address on file | | | | |
| 4918180 | CHWMF WOODLAND | DIGNITY HEALTH MEDICAL FOUNDATION, PO Box 748217 | LOS ANGELES | CA | 90074-8217 | |
| 6026698 | CHYF, Ltd as Transferee of High Five Capital LLC | 507 Capital LLC, Box #206 | N Stonington | CT | 06359 | |
| 6026698 | CHYF, Ltd as Transferee of High Five Capital LLC | c/o David Sherman, 427 Bedford Rd #230 | Pleasantville | NY | 10570 | |
| 6131929 | CHYINSKI GARY & MAIMIE CO-TRUSTEE | Address on file | | | | |
| 4976642 | Chyka, John | Address on file | | | | |
| 4971929 | Chyrkin, Viacheslav | Address on file | | | | |
| 7475575 | Cia, Teresa | Address on file | | | | |
| 6130921 | CIABATTARI GENE G & MARIAN E TR | Address on file | | | | |
| 7150379 | Ciampa, Mona Jean | Address on file | | | | |
| 7173354 | Ciampa, Nicholas | Address on file | | | | |
| 4969062 | Cianci, John | Address on file | | | | |
| 6070344 | Cianci, John | Address on file | | | | |
| 4913339 | Cianciarulo, Michael Briano | Address on file | | | | |
| 5864605 | CIANCIARULO, RONALDO | Address on file | | | | |
| 4924262 | CIANCIOLO, LEONARD J | 3641 SACRAMENTO ST STE F | SAN FRANCISCO | CA | 94118 | |
| 4974928 | Ciano, Frank & Sandy | 4576 N. Garfield | Fresno | CA | 93722 | |
| 4957763 | Ciappa, Sean A | Address on file | | | | |
| 5992708 | Ciapponi, Lisa | Address on file | | | | |
| 4962827 | Ciapponi, Philip | Address on file | | | | |
| 7683316 | CIARA KATHRYN DECKERT | Address on file | | | | |
| 5910284 | Ciaramitaro, Linda | Address on file | | | | |
| 5016169 | Ciaramitaro, Linda M | Address on file | | | | |
| 5012741 | Ciaramitaro, Linda Mary | Address on file | | | | |
| 6167275 | Ciaramitaro, Neno J. | Address on file | | | | |
| 4988396 | Ciardella, Gary | Address on file | | | | |
| 4967559 | Ciardella, Kathleen Marie | Address on file | | | | |
| 4989156 | Ciardella, Wayne | Address on file | | | | |
| 7327946 | Cibart, Connie | Address on file | | | | |
| 7936411 | Cibart, Connie | Address on file | | | | |
| 7936411 | Cibart, Connie | Address on file | | | | |
| 4981748 | Cibart, Dennis | Address on file | | | | |
| 4990819 | Cibart, Lori | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4995905 | Cibart, Roxie | Address on file | | | | |
| 6009478 | CIBC | 425 LEXINGTON AVE 5TH FL | New York | NY | 10017 | |
| 6070346 | CIBC | 425 Lexington Ave C2 | New York | NY | 10017 | |
| 7923204 | CIBC Global Equity Fund | Asset Management Inc, 18 York Street Suite 1300 | Toronto | ON | M5J 2T8 | |
| 7921212 | CIBC U.S. Broad Market Index Fund | CIBC Asset Management Inc, 18 York Street, Suite 1300 | Toronto | ON | M5J 2T8 | |
| 7921769 | CIBC U.S. Equity Value Pool | 18 York Street Suite 1300 | Toronto | | M5J 2T8 | |
| 7921230 | CIBC U.S. Index Fund | CIBC Asset Management Inc. For: CIBC U.S. Index Fund, 18 York Street, Suite 1300 | Toronto | | M5J 2T8 | |
| 7237401 | CIBC World Markets Corp. | Davis Polk & Wardwell LLP, Adam L. Shpeen, 450 Lexington Avenue | New York | NY | 10017 | |
| 7237401 | CIBC World Markets Corp. | Davis Polk & Wardwell LLP, Brian M. Resnick, 450 Lexington Avenue | New York | NY | 10017 | |
| 7237401 | CIBC World Markets Corp. | Elizabeth Rose Aylett, 425 Lexington Avenue | New York | NY | 10017 | |
| 4973237 | CIBELLI, CHRISTOPHER ANTHONY | Address on file | | | | |
| 4985683 | Cibelli, John | Address on file | | | | |
| 5867716 | CIBRIAN TRUCKING INC | Address on file | | | | |
| 7197682 | Cibulka Martin & L 2011 Trust | Address on file | | | | |
| 7197682 | Cibulka Martin & L 2011 Trust | Address on file | | | | |
| 6145118 | CIBULKA MARTIN TR & CIBULKA LIEN TR | Address on file | | | | |
| 4960655 | Ciccarelli, David James | Address on file | | | | |
| 4995134 | Ciccarello, Gloria | Address on file | | | | |
| 4976011 | Cicchetti, R. J. | 3721 HIGHWAY 147, 1911 Douglas Blvd. Suite 84 | Roseville | CA | 95661 | |
| 7859908 | Ciccone, Carol M. | Address on file | | | | |
| 7311289 | Ciccone, Tammy | Address on file | | | | |
| 4979017 | Cicero, Daniel | Address on file | | | | |
| 4924347 | CICERO, LINDA | PO Box 460392 | SAN FRANCISCO | CA | 94146 | |
| 4973494 | ciceron, benoit francois joseph | Address on file | | | | |
| 4941799 | Cicerone, Danielle | 2893 PEAR VIEW RD | Lakeport | CA | 95453 | |
| 7903175 | Cichelli, Carol T | Address on file | | | | |
| 6132526 | CICHOCKI EILEEN E & JEFFREY R | Address on file | | | | |
| 7471804 | Cichocki, Eileen | Address on file | | | | |
| 7471804 | Cichocki, Eileen | Address on file | | | | |
| 7471804 | Cichocki, Eileen | Address on file | | | | |
| 7471804 | Cichocki, Eileen | Address on file | | | | |
| 7472057 | Cichocki, Jeffrey | Address on file | | | | |
| 7472057 | Cichocki, Jeffrey | Address on file | | | | |
| 7472057 | Cichocki, Jeffrey | Address on file | | | | |
| 7472057 | Cichocki, Jeffrey | Address on file | | | | |
| 5992697 | Cichosz, Dustin | Address on file | | | | |
| 4988209 | Cicka, Sally | Address on file | | | | |
| 4978966 | Cicogni, Robert | Address on file | | | | |
| 4938733 | CID Management-Bonovich, Maddy | 5011 Clayton Rd | Concord | CA | 94521 | |
| 4932574 | CID Solar, LLC | 120 Tredegar Street DEC - Third Floor | Richmond | VA | 23219 | |
| 5803443 | CID SOLAR, LLC | 120 TREDEGAR ST | RICHMOND | VA | 23219 | |
| 5862505 | CID Solar, LLC | c/o McGuireWoods LLP, Attn: Aaron G. McCollough, 77 W. Wacker Dr., Suite 4100 | Chicago | IL | 60601 | |
| 5862505 | CID Solar, LLC | Dominion Energy, Inc., Attn: Angela Marquez, 120 Tredegar Street | Richmond | VA | 23219 | |
| 6118793 | CID Solar, LLC | Ron Armstrong, 120 Tredegar Street, DEC - 3rd Floor | Richmond | VA | 23219 | |
| 5807533 | CID SOLAR, LLC | Attn: Thomas Rooney, 120 Tredegar Street, DEC - Third Floor | Richmond | VA | 23219 | |
| 6124605 | Cidlik, Carol | Address on file | | | | |
| 6124607 | Cidlik, Carol | Address on file | | | | |
| 7150430 | Cidlik, Carol | Address on file | | | | |
| 6124613 | Cidlik, Carol | Address on file | | | | |
| 6124615 | Cidlik, Carol | Address on file | | | | |
| 6124624 | Cidlik, Carol | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 6124634 | Cidlik, Carol | Address on file | | | | |
| 7185310 | CIDLIK, CAROL LOUISE | Address on file | | | | |
| 7185310 | CIDLIK, CAROL LOUISE | Address on file | | | | |
| 7829678 | Ciechanski, Deborah | Address on file | | | | |
| 7829678 | Ciechanski, Deborah | Address on file | | | | |
| 6174470 | Ciechanski, Stanley | Address on file | | | | |
| 6174470 | Ciechanski, Stanley | Address on file | | | | |
| 7071504 | Ciechanski-Sigler, Darlene | Address on file | | | | |
| 5867717 | CIEL ET TERRE USA, INC | Address on file | | | | |
| 4918181 | CIELO INC | 200 S EXECUTIVE DR STE 400 | BROOKFIELD | WI | 53005 | |
| 4927638 | CIELO, RANCHO | PO Box 6948 | SALINAS | CA | 93912 | |
| 7164383 | CIENNA REYES | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164383 | CIENNA REYES | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 5917889 | Ciera Johnson | Address on file | | | | |
| 5917888 | Ciera Johnson | Address on file | | | | |
| 5917887 | Ciera Johnson | Address on file | | | | |
| 5917886 | Ciera Johnson | Address on file | | | | |
| 7933320 | CIERRA C MOSES,;. | 3221 HAMLINE AVE #1 | OAKLAND | CA | 94602 | |
| 7175581 | Cierra N. Kirby | Address on file | | | | |
| 7175581 | Cierra N. Kirby | Address on file | | | | |
| 7175581 | Cierra N. Kirby | Address on file | | | | |
| 7175581 | Cierra N. Kirby | Address on file | | | | |
| 7175581 | Cierra N. Kirby | Address on file | | | | |
| 7175581 | Cierra N. Kirby | Address on file | | | | |
| 8286310 | Ciesko, Robert | Address on file | | | | |
| 5867718 | CIESLICKI, DAMIAN | Address on file | | | | |
| 6008434 | CIFOR, MICHAEL | Address on file | | | | |
| 5980699 | CIG Insurance, Gusto Pasta & Pizzeria | PO Box 40460, 1901 Fremont Street | Bakersfield | CA | 93384 | |
| 4935655 | CIG Insurance, Gusto Pasta & Pizzeria | PO Box 40460 | Bakersfield | CA | 93384 | |
| 4985622 | Cigan, JoAnn | Address on file | | | | |
| 7938134 | Cigna Behavioral Health of California, Inc. OBO MCCCA | Attn: Maria Turner A4ACT, 900 Cottage Grove Rd | Bloomfield | CT | 06002 | |
| 7334557 | Cignetti, Alessandra | Address on file | | | | |
| 7334427 | Cignetti, Christina | Address on file | | | | |
| 7334529 | Cignetti, Enzo | Address on file | | | | |
| 7334425 | Cignetti, Michael Albert | Address on file | | | | |
| 5867719 | C-III CONSTRUCTION INC | Address on file | | | | |
| 7182430 | Cilluffo, Faustina Hope | Address on file | | | | |
| 7182430 | Cilluffo, Faustina Hope | Address on file | | | | |
| 7182429 | Cilluffo, Thomas Joseph | Address on file | | | | |
| 7182429 | Cilluffo, Thomas Joseph | Address on file | | | | |
| 7940606 | CIM GROUP ACQUISITIONS | 4700 WILSHIRE BOULEVARD | LOS ANGELES | CA | 90010 | |
| 6070348 | CIMA Energy, LP | 100 Waugh Drive, Suite 500 | Houston | TX | 77007 | |
| 4933260 | CIMA ENERGY, LTD | 100 Waugh Dr Suite 500 | Houston | TX | 77007 | |
| 4959861 | Cimbur, Nikola | Address on file | | | | |
| 6070353 | Cimbur, Nikola | Address on file | | | | |
| 4974235 | CIMCON Lighting | 234 Littleton Road | Westford | MA | 01886 | |
| 7940607 | CIMCON LIGHTING | 600 TECHNOLOGY PARK DRIVE SUITE 100 | BILLERICA | MA | 01821 | |
| 6070354 | CIMCON LIGHTING | P O BOX 1052 | Billerica | MA | 01821-0752 | |
| 4918182 | CIMCON LIGHTING INC | 600 TECHNOLOGY PARK DR | BILLERICA | MA | 01821 | |
| 6070355 | CIMCON LIGHTING INC | P O BOX 1052 | BILLERICA | MA | 01821-0752 | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 1564
of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7326371 | Cimino Construction | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7326371 | Cimino Construction | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7326371 | Cimino Construction | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7326371 | Cimino Construction | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 6146136 | CIMINO SALVATORE J TR & CIMINO LISA A TR | Address on file | | | | |
| 4952231 | Cimino, Deidre | Address on file | | | | |
| 5932922 | Cimino, Denise | Address on file | | | | |
| 7328448 | Cimino, Linda | Address on file | | | | |
| 7328448 | Cimino, Linda | Address on file | | | | |
| 7328448 | Cimino, Linda | Address on file | | | | |
| 7328448 | Cimino, Linda | Address on file | | | | |
| 7462200 | Cimino, Marguerite | Address on file | | | | |
| 7462200 | Cimino, Marguerite | Address on file | | | | |
| 7462200 | Cimino, Marguerite | Address on file | | | | |
| 7462200 | Cimino, Marguerite | Address on file | | | | |
| 4989299 | Cimino, Richard | Address on file | | | | |
| 6115627 | Cimino, Salvatore (Sam) and Lisa | Address on file | | | | |
| 4952835 | Cimino, Stephanie | Address on file | | | | |
| 6145700 | CIMOLINO DAVID J TR & CIMOLINO LORI A TR | Address on file | | | | |
| 7197116 | CIMOLINO, DAVID JOHN | Address on file | | | | |
| 7197116 | CIMOLINO, DAVID JOHN | Address on file | | | | |
| 7197116 | CIMOLINO, DAVID JOHN | Address on file | | | | |
| 7197116 | CIMOLINO, DAVID JOHN | Address on file | | | | |
| 7197120 | CIMOLINO, LORI | Address on file | | | | |
| 7197120 | CIMOLINO, LORI | Address on file | | | | |
| 7197120 | CIMOLINO, LORI | Address on file | | | | |
| 7197120 | CIMOLINO, LORI | Address on file | | | | |
| 7158845 | CIMPANELLI, JAMES | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7158845 | CIMPANELLI, JAMES | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue | Sacremtno | CA | 95864 | |
| 7158580 | CIMPANELLI, JAMES | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 7229808 | Cimpanelli, James | Address on file | | | | |
| 5014327 | Cimpanelli, James Louis | Address on file | | | | |
| 7168456 | CIMPANELLI, JAMES LOUIS | Address on file | | | | |
| 6009276 | CIMRING, SHARON | Address on file | | | | |
| 4918183 | CIMTEC AUTOMATION LLC | 3030 WHITEHALL PARK DR | CHARLOTTE | NC | 28273 | |
| 7325247 | Cincera , Emmalene E | Address on file | | | | |
| 6141471 | CINCERA AMANDA L & CINCERA RONALD JOSEPH | Address on file | | | | |
| 6178868 | Cincera, Amanda L. | Address on file | | | | |
| 4984495 | Cincera, Donna | Address on file | | | | |
| 7173915 | CINCERA, EMMALENE JENE | Matthew J Quinlan, 3223 Webster Street | San Francisco | CA | 94123 | |
| 4968097 | Cincera, Fred | Address on file | | | | |
| 4994158 | Cincera, Steven | Address on file | | | | |
| 7216180 | Cincinnati Global Underwriting, Ltd. | Denenberg Tuffley, PLLC, Attn: Paul Casetta, 28411 Northwester Hwy, Suite 600 | Southfield | MI | 48034 | |
| 7212960 | Cincinnati Insurance Company | Grotefeld Hoffmann LLP, Waylon J. Pickett, 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 5913638 | Cincinnati Insurance Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 4945489 | Cincinnati Insurance Company | Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, Maura Walsh Ochoa, Waylon J. Pickett, 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 5913373 | Cincinnati Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5917890 | Cincinnati Insurance Company | Maura Walsh Ochoa (SBN 193799), Waylon J. Pickett (SBN 248865), Grotefeld Hoffmann, 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5913041 | Cincinnati Insurance Company | Maura Walsh Ochoa, Waylon J. Pickett, Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 6014093 | CINCINNATI PRECISION INSTRUMENTS | 253 CIRCLE FREEWAY DR | CINCINNATI | OH | 45246 | |
| 4918184 | CINCINNATI PRECISION INSTRUMENTS INC | 253 CIRCLE FREEWAY DR | CINCINNATI | OH | 45246 | |
| 4992351 | Cinco, Armando | Address on file | | | | |
| 7683317 | CINDA LAINE SLEPESKY | Address on file | | | | |
| 5882938 | Cinda Stinnett-Andersen | Address on file | | | | |
| 7683318 | CINDAH HEINKE | Address on file | | | | |
| 6070356 | Cinderella Carpet | 2640 S. Broad Street, Attn: John Sexton | San Luis Obispo | CA | 93401 | |
| 6070357 | Cinderella Carpet | 2640 S. Broad Street | San Luis Obispo | CA | 93401 | |
| 4918185 | CINDERELLA SHOWCASE INC | DBA CARPET ONE AND PROSOURCE, 3510 SOUTH BROAD ST | SAN LUIS OBISPO | CA | 93401 | |
| 7187957 | Cindi A Pavelski | Address on file | | | | |
| 7187957 | Cindi A Pavelski | Address on file | | | | |
| 7140701 | Cindi M Marsh | Address on file | | | | |
| 7140701 | Cindi M Marsh | Address on file | | | | |
| 7140701 | Cindi M Marsh | Address on file | | | | |
| 7140701 | Cindi M Marsh | Address on file | | | | |
| 7933321 | CINDI M PREECE.;. | 3276 VERDE COURT | PLEASANTON | CA | 94588 | |
| 5909852 | Cindi Marsh | Address on file | | | | |
| 5902518 | Cindi Marsh | Address on file | | | | |
| 5906517 | Cindi Marsh | Address on file | | | | |
| 7781186 | CINDRA L HALL TR UA 12 01 14 | GEORGE L FOGG & JOYCE P FOGG REVOCABLE LIVING TRUST, PO BOX 81 | WOLF CREEK | OR | 97497-0081 | |
| 7683319 | CINDY A LEHR | Address on file | | | | |
| 7198747 | Cindy A Nazaretta | Address on file | | | | |
| 7198747 | Cindy A Nazaretta | Address on file | | | | |
| 7198747 | Cindy A Nazaretta | Address on file | | | | |
| 7198747 | Cindy A Nazaretta | Address on file | | | | |
| 7198747 | Cindy A Nazaretta | Address on file | | | | |
| 7198747 | Cindy A Nazaretta | Address on file | | | | |
| 7683320 | CINDY A NEANDER | Address on file | | | | |
| 7683321 | CINDY A ROSEN | Address on file | | | | |
| 7189468 | Cindy Anderson | Address on file | | | | |
| 7189468 | Cindy Anderson | Address on file | | | | |
| 7195806 | Cindy Ann Fleury | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195806 | Cindy Ann Fleury | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195806 | Cindy Ann Fleury | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195806 | Cindy Ann Fleury | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195806 | Cindy Ann Fleury | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195806 | Cindy Ann Fleury | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7187958 | Cindy Ann Long | Address on file | | | | |
| 7187958 | Cindy Ann Long | Address on file | | | | |
| 7197283 | Cindy Ann Myers | Address on file | | | | |
| 7197283 | Cindy Ann Myers | Address on file | | | | |
| 7197283 | Cindy Ann Myers | Address on file | | | | |
| 7197283 | Cindy Ann Myers | Address on file | | | | |
| 7197283 | Cindy Ann Myers | Address on file | | | | |
| 7197283 | Cindy Ann Myers | Address on file | | | | |
| 7683322 | CINDY ANN SILVANI | Address on file | | | | |
| 7683323 | CINDY BARNETT APPLING | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5903816 | Cindy Barth | Address on file | | | | |
| 5907545 | Cindy Barth | Address on file | | | | |
| 7683324 | CINDY BECKETTI | Address on file | | | | |
| 7683325 | CINDY BRIARE CUST | Address on file | | | | |
| 7683326 | CINDY CHAN | Address on file | | | | |
| 7683327 | CINDY CHRESTIONSON CUST | Address on file | | | | |
| 5903141 | Cindy Clymer | Address on file | | | | |
| 7784041 | CINDY CROOM | 9038 N MAIN ST APT 4 | BERRIEN SPRINGS | MI | 49103-1476 | |
| 7683328 | CINDY D HANSEN | Address on file | | | | |
| 7778125 | CINDY D MERTENS TOD | KENNETH P KAPSNER, SUBJECT TO STA TOD RULES, 5615 UPTON AVE S | MINNEAPOLIS | MN | 55410-2624 | |
| 7309961 | Cindy Dawson individually and dba Gardens Galore Yard Art and More | Address on file | | | | |
| 7195221 | Cindy Denise Schroeder | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195221 | Cindy Denise Schroeder | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195221 | Cindy Denise Schroeder | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195221 | Cindy Denise Schroeder | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195221 | Cindy Denise Schroeder | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195221 | Cindy Denise Schroeder | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7683329 | CINDY DUNN | Address on file | | | | |
| 7192700 | CINDY DYAR | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192700 | CINDY DYAR | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7683330 | CINDY FRIDAY | Address on file | | | | |
| 7324747 | Cindy Gong and Family | Cindy Gong, Greg Skikos, One Sansome St, Ste 2830 | San Francisco | CA | 94104 | |
| 7324747 | Cindy Gong and Family | Greg Skikos, Skikos Law, One Sansome Street, Ste 2830 | San Francisco | CA | 94104 | |
| 7683331 | CINDY GRISHAM CUST | Address on file | | | | |
| 7163049 | CINDY GRUPP | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163049 | CINDY GRUPP | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7473439 | Cindy Hartley individually and as executor of the estate of Barbara Alexander | Address on file | | | | |
| 7476847 | Cindy Hebert, individually, and as trustee of the Cindy Hebert Family Trust | Address on file | | | | |
| 7683332 | CINDY J MILLER | Address on file | | | | |
| 7683333 | CINDY JAEB | Address on file | | | | |
| 7194932 | Cindy Jean Mitchell | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194932 | Cindy Jean Mitchell | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194932 | Cindy Jean Mitchell | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7683334 | CINDY JEW-SZETO | Address on file | | | | |
| 7683335 | CINDY K BAILEY | Address on file | | | | |
| 7683336 | CINDY K DONAHUE | Address on file | | | | |
| 5917892 | Cindy K. Row | Address on file | | | | |
| 5917893 | Cindy K. Row | Address on file | | | | |
| 5917894 | Cindy K. Row | Address on file | | | | |
| 5917891 | Cindy K. Row | Address on file | | | | |
| 7683337 | CINDY KASTER CUST | Address on file | | | | |
| 7683338 | CINDY KOPP | Address on file | | | | |
| 7769589 | CINDY KRUTILLA | 861 HAGEMANN DR | LIVERMORE | CA | 94551-6055 | |
| 7933322 | CINDY L HORTON;. | 2122 LONE OAK AVE | NAPA | CA | 94558 | |
| 7683339 | CINDY L OLSON & | Address on file | | | | |
| 7326962 | Cindy L Perry | Cindy, Perry, P. O. Box 301 | Grass Valley | CA | 95901 | |
| 7326962 | Cindy L Perry | home owner and spouse of Robert l Perry, P. O. Box 301 | Grass Valley | CA | 95901 | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 1567 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7933323 | CINDY L PETROPOULOS.;. | Address on file | | | | |
| 7199198 | Cindy L. Smith | Address on file | | | | |
| 7199198 | Cindy L. Smith | Address on file | | | | |
| 7199198 | Cindy L. Smith | Address on file | | | | |
| 7199198 | Cindy L. Smith | Address on file | | | | |
| 7141271 | Cindy Lee Ford | Address on file | | | | |
| 7141271 | Cindy Lee Ford | Address on file | | | | |
| 7141271 | Cindy Lee Ford | Address on file | | | | |
| 7141271 | Cindy Lee Ford | Address on file | | | | |
| 7327638 | Cindy Lee Hartley | James P Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7142472 | Cindy Lee Hoover | Address on file | | | | |
| 7142472 | Cindy Lee Hoover | Address on file | | | | |
| 7142472 | Cindy Lee Hoover | Address on file | | | | |
| 7142472 | Cindy Lee Hoover | Address on file | | | | |
| 5917897 | Cindy Lee Hoover | Address on file | | | | |
| 5917902 | Cindy Lee Hoover | Address on file | | | | |
| 5917898 | Cindy Lee Hoover | Address on file | | | | |
| 5917900 | Cindy Lee Hoover | Address on file | | | | |
| 5917895 | Cindy Lee Hoover | Address on file | | | | |
| 7683340 | CINDY LESSING | Address on file | | | | |
| 7154005 | Cindy Lou Jessie | Address on file | | | | |
| 7154005 | Cindy Lou Jessie | Address on file | | | | |
| 7154005 | Cindy Lou Jessie | Address on file | | | | |
| 7154005 | Cindy Lou Jessie | Address on file | | | | |
| 7154005 | Cindy Lou Jessie | Address on file | | | | |
| 7154005 | Cindy Lou Jessie | Address on file | | | | |
| 5912411 | Cindy Ly | Address on file | | | | |
| 5908336 | Cindy Ly | Address on file | | | | |
| 5904679 | Cindy Ly | Address on file | | | | |
| 5910745 | Cindy Ly | Address on file | | | | |
| 5911773 | Cindy Ly | Address on file | | | | |
| 5950020 | Cindy Ly | Address on file | | | | |
| 7194574 | Cindy Lyn Rauscher | Address on file | | | | |
| 7194574 | Cindy Lyn Rauscher | Address on file | | | | |
| 7168848 | Cindy Lyn Rauscher | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168848 | Cindy Lyn Rauscher | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 5917906 | Cindy Lyn Rauscher | Address on file | | | | |
| 5917905 | Cindy Lyn Rauscher | Address on file | | | | |
| 5917907 | Cindy Lyn Rauscher | Address on file | | | | |
| 5917904 | Cindy Lyn Rauscher | Address on file | | | | |
| 7683341 | CINDY LYNN BEGLEY CUST | Address on file | | | | |
| 7683342 | CINDY LYNN BEGLEY CUST | Address on file | | | | |
| 7193687 | CINDY LYNN DELANO | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193687 | CINDY LYNN DELANO | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 5917911 | Cindy Lynn Sturdy | Address on file | | | | |
| 5917910 | Cindy Lynn Sturdy | Address on file | | | | |
| 5917909 | Cindy Lynn Sturdy | Address on file | | | | |
| 5917908 | Cindy Lynn Sturdy | Address on file | | | | |
| 7781055 | CINDY M BENSON | 1970 SAFFRON CT | GILROY | CA | 95020-7933 | |
| 7683343 | CINDY M DILLON | Address on file | | | | |
| 7768134 | CINDY M HOGAN CUST | JENNIFER P HOGAN, CA UNIF TRANSFERS MIN ACT, 3823 BRIGHTON AVE | OAKLAND | CA | 94602-1169 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7194769 | Cindy M Johnson | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168920 | Cindy M Johnson | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| | | | | | | |
| 7194769 | Cindy M Johnson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7168920 | Cindy M Johnson | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7769435 | CINDY M KOGA CUST | KATHERINE Y KOGA, CA UNIF TRANSFERS MIN ACT, 646 HAMPSHIRE ST | SAN FRANCISCO | CA | 94110-2115 | |
| 7683344 | CINDY M KONG TOD | Address on file | | | | |
| 7194929 | Cindy M. Foor | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169028 | Cindy M. Foor | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| | | | | | | |
| 7194929 | Cindy M. Foor | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7169028 | Cindy M. Foor | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 5907924 | Cindy Magana | Address on file | | | | |
| 5912345 | Cindy Magana | Address on file | | | | |
| 5910660 | Cindy Magana | Address on file | | | | |
| 5904220 | Cindy Magana | Address on file | | | | |
| 5911705 | Cindy Magana | Address on file | | | | |
| 7169030 | Cindy Mitchell | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169030 | Cindy Mitchell | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169030 | Cindy Mitchell | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169030 | Cindy Mitchell | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7197785 | CINDY NUNES | Address on file | | | | |
| 7197785 | CINDY NUNES | Address on file | | | | |
| 5917915 | Cindy Oneal | Address on file | | | | |
| 5917913 | Cindy Oneal | Address on file | | | | |
| 5917916 | Cindy Oneal | Address on file | | | | |
| 5917912 | Cindy Oneal | Address on file | | | | |
| 5917914 | Cindy Oneal | Address on file | | | | |
| 5907492 | Cindy Osborn | Address on file | | | | |
| 5903750 | Cindy Osborn | Address on file | | | | |
| 7839026 | CINDY PETERSON | 270 DELANO AVE | SANFRANCISCO | CA | 94112-2524 | |
| 7933324 | CINDY PORTILLO.;. | 2626 STEPHEN ROBERT LN | MANTECA | CA | 95337 | |
| 7683345 | CINDY ROYCE | Address on file | | | | |
| 7683346 | CINDY RUDOMETKIN | Address on file | | | | |
| 7683347 | CINDY S LI | Address on file | | | | |
| 7683348 | CINDY S LIM & | Address on file | | | | |
| 7683349 | CINDY S NARANJO | Address on file | | | | |
| 7683351 | CINDY S WONG & | Address on file | | | | |
| 7683350 | CINDY S WONG & | Address on file | | | | |
| 7683352 | CINDY SHEARER CUST | Address on file | | | | |
| | | | | | | |
| 7194394 | CINDY STEFANOFF | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830 | San Francisco | CA | 94104 | |
| 7194394 | CINDY STEFANOFF | Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7184646 | Cindy Steffen | Address on file | | | | |
| 7184646 | Cindy Steffen | Address on file | | | | |
| 7143605 | Cindy Stockdale | Address on file | | | | |
| 7143605 | Cindy Stockdale | Address on file | | | | |
| 7143605 | Cindy Stockdale | Address on file | | | | |
| 7143605 | Cindy Stockdale | Address on file | | | | |
| 7142715 | Cindy Sue Taylor | Address on file | | | | |
| 7142715 | Cindy Sue Taylor | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 1569 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7142715 | Cindy Sue Taylor | Address on file | | | | |
| 7142715 | Cindy Sue Taylor | Address on file | | | | |
| 7163248 | Cindy Ward | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163248 | Cindy Ward | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 5906005 | Cindy Ward | Address on file | | | | |
| 5909421 | Cindy Ward | Address on file | | | | |
| 7683353 | CINDY WONG | Address on file | | | | |
| 7278026 | Cindy, Rankin | Address on file | | | | |
| 4935079 | Cine Grand Fremont 7-Spaeth, Michael | 39160 Paseo Padre Pkwy | Fremont | CA | 94538 | |
| 7960677 | Cinelli, Dennis | Address on file | | | | |
| 7962248 | Cinelli, Dennis | Address on file | | | | |
| 7960677 | Cinelli, Dennis | Address on file | | | | |
| 4983956 | Cinelli, Vicky | Address on file | | | | |
| 7987277 | CineLux Community Theaters, LLC | Diemer & Wei, 55 S Market Street, Suite 1420 | San Jose | CA | 95113 | |
| 5867721 | CINELUX THEATER | Address on file | | | | |
| 7291270 | Cinelux Theatres Co LLC | Diemer & Wei , 100 San Fernando St. Suite 555 | San Jose | CA | 95113 | |
| 6008452 | Cingular Wireless | 6131 ORANGETHORPE AVE., STE. 500 | BUENA PARK | CA | 90620 | |
| 4918188 | Cinnabar Service Center | Pacific Gas & Electric Company, 308 Stockton Avenue | San Jose | CA | 95126 | |
| 7182955 | Cinollo, Virginia Lynn | Address on file | | | | |
| 7182955 | Cinollo, Virginia Lynn | Address on file | | | | |
| 6140856 | CINQUE BARBARA A TR | Address on file | | | | |
| 4918189 | CINTAS CORPORATION 2 | CINTAS FIRE PROTECTION, 2188 DEL FRANCO ST STE A | SAN JOSE | CA | 95131 | |
| 6116444 | CINTAS CORPORATION NO 3 | 1877 Industrial Drive | Stockton | CA | 95206 | |
| 4918190 | CINTAS CORPORATION NO 3 | 333 SWIFT AVE | SOUTH SAN FRANCISCO | CA | 94080 | |
| 6116445 | CINTAS CORPORATION NO. 3 | 1231 National Drive | Sacramento | CA | 95834 | |
| 4978782 | Cintas, Joe | Address on file | | | | |
| 7198476 | CINZIA FORASIEPI | Address on file | | | | |
| 7198476 | CINZIA FORASIEPI | Address on file | | | | |
| 7167839 | CIOCCI, CONNOR | Address on file | | | | |
| 4935822 | Cioffi, John & Assia | 323 Stockbridge Avenue | Atherton | CA | 94027 | |
| 4952320 | Cioni, John | Address on file | | | | |
| 4943919 | ciopinot restaurant-cohen, leonard | 1051 nipomo st | san luis obispo | CA | 93401 | |
| 4918191 | CIOSE LLC | 4500 E PALM VALLEY BLVD STE 10 | ROUND ROCK | TX | 78665 | |
| 6145234 | CIOTTI STEPHANIE | Address on file | | | | |
| 7217214 | Ciotti, Stephanie | Address on file | | | | |
| 6145011 | CIPOLLA ROBERT N TR & CIPOLLA GAIL CLAIRE TR | Address on file | | | | |
| 7166247 | CIPOLLA, ROBERT | Christian Krankemann, 420 E STREET, SUITE 100 | SANTA ROSA | CA | 95404 | |
| 7294047 | Cipollini, Araya | Address on file | | | | |
| 4985210 | Cipparrone Jr., Victor J | Address on file | | | | |
| 4985433 | Cipparrone, Janice M. | Address on file | | | | |
| 7160010 | CIPRIANI, TOMMY LEE ROSS | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160010 | CIPRIANI, TOMMY LEE ROSS | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7683354 | CIPRIANO AYALIN | Address on file | | | | |
| 4952274 | Cipriano, Bruce F | Address on file | | | | |
| 6070360 | Cipriano, Bruce F | Address on file | | | | |
| 7683355 | CIPRINA M FREEDMAN | Address on file | | | | |
| 4994848 | Cipro, Ronald | Address on file | | | | |
| 4911806 | Ciraulo, Alexandra A | Address on file | | | | |
| 5867722 | CIRAULO, CAROL | Address on file | | | | |
| 7468921 | Cirby Creek Road Maintenance Association | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 1570
of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7186670 | Circle- Bar Cabinet Shop | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7186670 | Circle- Bar Cabinet Shop | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR | San Diego | CA | 92101 | |
| 4940404 | Circle Bar Partnership Lp, Smith, Suzanne | 25700 Arnold Drive | Sonoma | CA | 95476 | |
| 5867723 | CIRCLE D FARMS INC | Address on file | | | | |
| 7339923 | Circle Eight Sports Club | 1000 Sansome Street, 1st Floor | San Francisco | CA | 94111 | |
| 7339923 | Circle Eight Sports Club | Michael G Halper, Cicle Eight Sports Club, 1000 Sansome Street, 1st Floor | San Francisco | CA | 94111 | |
| 4918192 | CIRCLE H FARMS | 1350 E PACHECO BLVD BG225 | LOS BANOS | CA | 93635 | |
| 6070361 | Circle H Farms, LLC | 1350 E. Pacheco Blvd. Suite 225 | Los Banos | CA | 93635 | |
| 7333000 | Circle H LLC | 1791 Highway 99 | Gridley | CA | 95948-2209 | |
| 7327729 | Circle H LLC | 1791 Hwy 99 | Gridley | CA | 95948 | |
| 4942477 | Circle K Studio-Keenan, Julie | 1078 Calaveras Way | Vallejo | CA | 94590 | |
| 6130178 | CIRCLE OAKS COUNTY WATER DIST | Address on file | | | | |
| 6130087 | CIRCLE OAKS HOMES ASSN | Address on file | | | | |
| 6130405 | CIRCLE R RANCH LLC | Address on file | | | | |
| 7467807 | Circle R Ranch, LLC | 3683 Atlas Peak Rd | Napa | CA | 94558 | |
| 7186671 | Circle-Bar Ranch | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7186671 | Circle-Bar Ranch | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR | San Diego | CA | 92101 | |
| 6070362 | CIRCOR RELIABILITY SERVICES, COMPANY | 3713 PROGRESS ST NE | CANTON | OH | 44705 | |
| 7683356 | CIRCUIT RIDERS OF SAN BRUNO | Address on file | | | | |
| 6070363 | CIRE MANAGEMENT COMPANY | 382 Tesconi Court | Santa Rosa | CA | 95401 | |
| 4940286 | CIRE Management-Tarkenton, Brian | PO Box 11248 | Santa Rosa | CA | 95406 | |
| 4943028 | Cirelli, Jim | 1254 Larch ave | Moraga | CA | 94556 | |
| 4958563 | Cirelli, Phil | Address on file | | | | |
| 5867725 | CIRIC, MIKE | Address on file | | | | |
| 5867724 | CIRIC, MIKE | Address on file | | | | |
| 7683357 | CIRIE J ORLANDO JR | Address on file | | | | |
| 4973277 | Cirillo, Christopher P | Address on file | | | | |
| 4976907 | Cirillo, Lewis | Address on file | | | | |
| 4936713 | Cirillo, Ruth | 309 Arthru Ave | Aptos | CA | 95003 | |
| 5980577 | Cirimele, Eric | Address on file | | | | |
| 4936990 | Cirimele, Eric | 2290 Fountain Oaks Drive | Morgan Hill | CA | 95037 | |
| 4997837 | Cirino, Ardelle | Address on file | | | | |
| 4953676 | Cirjan, Cristinel Ion | Address on file | | | | |
| 7164220 | CIRKL JANOWSKI | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7164220 | CIRKL JANOWSKI | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa | CA | | 95401 | |
| 6146187 | CIRNER JORDIN CHRISTINE & CIRNER MICHAEL J | Address on file | | | | |
| 6143626 | CIRNER ROBERT J TR | Address on file | | | | |
| 7175862 | CIRNER, JORDIN CHRISTINE | Address on file | | | | |
| 7175862 | CIRNER, JORDIN CHRISTINE | Address on file | | | | |
| 7175862 | CIRNER, JORDIN CHRISTINE | Address on file | | | | |
| 7175862 | CIRNER, JORDIN CHRISTINE | Address on file | | | | |
| 7175862 | CIRNER, JORDIN CHRISTINE | Address on file | | | | |
| 7175862 | CIRNER, JORDIN CHRISTINE | Address on file | | | | |
| 7175860 | CIRNER, MICHAEL JOHN | Address on file | | | | |
| 7175860 | CIRNER, MICHAEL JOHN | Address on file | | | | |
| 7175860 | CIRNER, MICHAEL JOHN | Address on file | | | | |
| 7175860 | CIRNER, MICHAEL JOHN | Address on file | | | | |
| 7175860 | CIRNER, MICHAEL JOHN | Address on file | | | | |
| 7175860 | CIRNER, MICHAEL JOHN | Address on file | | | | |
| 7769734 | CIRO LANDI & JUNE LANDI TR | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5905444 | Ciro Ruiz | Address on file | | | | |
| 6162597 | Ciruso, Alex L | Address on file | | | | |
| 4918195 | CISCO AIR SYSTEMS INC | 214 27TH STREET | SACRAMENTO | CA | 95816 | |
| 7072090 | Cisco Air Systems, Inc. | 214 27th Street | Sacramento | CA | 95816-3201 | |
| 4918196 | CISCO GROVE CAMPGROUND & RV PARK INC | PO Box 890 | SODA SPRINGS | CA | 95728 | |
| 6070372 | Cisco Systems | 285 W. Tasman Dr. (M/S SJC I/1) | San Jose | CA | 95134 | |
| 6070371 | Cisco Systems | 285 W. Tasman Dr | San Jose | CA | 95134 | |
| 6070373 | Cisco Systems | 285 W. Tasman Dr. (SJC I/1) | San Jose | CA | 95134 | |
| 6070374 | Cisco Systems Inc. | 285 W. Tasman Dr. (M/S SJC I/1) | San Jose | CA | 95134 | |
| 6070375 | Cisco Systems Inc. | 560 N McCarthy Blvd | Milpitas | CA | 95035 | |
| 6070377 | Cisco Systems, Inc. | 10 W. Tasman Dr. | San Jose | CA | 95134 | |
| 6009400 | Cisco Systems, Inc. | Attn: Marsha Arave, 285 W TASMAN DR | SAN JOSE | CA | 95134 | |
| 5991883 | Cisco Systems, Inc.-Shacker, Fowzy | 1527 Wharton Ct. | San Jose | CA | 95132 | |
| 4935542 | Cisco Systems-Sivaraman, Karthik | 840 Raintree Drive | San Jose | CA | 95129 | |
| 4937463 | Cislini, Paul & Barbara | 25600 Paso De Los Robles | Salinas | CA | 93908 | |
| 4972760 | Cismowski, Phenhnapha Vongnakhone | Address on file | | | | |
| 6141488 | CISNEROS HUGH E TR & CISNEROS CHARLYENE A TR | Address on file | | | | |
| 7146414 | Cisneros III, Vidal | Address on file | | | | |
| 7326032 | Cisneros, Andres Jonathan | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7326032 | Cisneros, Andres Jonathan | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7159282 | CISNEROS, ANDRES JONATHAN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159282 | CISNEROS, ANDRES JONATHAN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7326032 | Cisneros, Andres Jonathan | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7326032 | Cisneros, Andres Jonathan | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 4959773 | Cisneros, Antonio D | Address on file | | | | |
| 6167496 | Cisneros, Arcena | Address on file | | | | |
| 4986680 | Cisneros, Arthur | Address on file | | | | |
| 5003155 | Cisneros, Charlyene | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5003154 | Cisneros, Charlyene | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4911905 | Cisneros, Cynthia A | Address on file | | | | |
| 5865019 | CISNEROS, DAVID | Address on file | | | | |
| 7244316 | Cisneros, Francisco | Address on file | | | | |
| 5910353 | Cisneros, Francisco | Address on file | | | | |
| 4977003 | Cisneros, Frank | Address on file | | | | |
| 4983085 | Cisneros, George | Address on file | | | | |
| 4951902 | Cisneros, Gildarda | Address on file | | | | |
| 7158709 | CISNEROS, HORACIO | Mark P Robinson, 19 CORPORATE PLAZA | NEWPORT BEACH | CA | 92660 | |
| 7158709 | CISNEROS, HORACIO | Mark P. Robinson, Jr., Senior Partner, Robinson Calcagnie, Inc., 19 Corporate Plaza Dr. | Newport Beach | CA | 92660 | |
| 4948491 | Cisneros, Horacio | Robinson Calcagnie, Inc., Mark P. Robinson, Jr Daniel S. Robinson, 19 Corporate Plaza Drive | Newport Beach | CA | 92660 | |
| 7471494 | Cisneros, Horacio | Address on file | | | | |
| 5003153 | Cisneros, Hugh | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5003152 | Cisneros, Hugh | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4987077 | Cisneros, Hugh | Address on file | | | | |
| 4963628 | Cisneros, Jim | Address on file | | | | |
| 4993575 | Cisneros, Joe | Address on file | | | | |
| 7179839 | Cisneros, Joe J | Address on file | | | | |
| 5984191 | Cisneros, Jose | Address on file | | | | |
| 5865533 | CISNEROS, JOSE ALBERTO | Address on file | | | | |
| 5867726 | Cisneros, Juan | Address on file | | | | |
| 6028237 | Cisneros, Juan | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 1572 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6176598 | Cisneros, Juan | Address on file | | | | |
| 5983826 | Cisneros, Juan & Liliana | Address on file | | | | |
| 4940339 | Cisneros, Juanita | 15573 Arnold Dr | Sonoma | CA | 95476 | |
| 7484273 | Cisneros, Marco | Address on file | | | | |
| 4997772 | Cisneros, Michael | Address on file | | | | |
| 4914396 | Cisneros, Michael Anthony | Address on file | | | | |
| 4913267 | Cisneros, Ofelia | Address on file | | | | |
| 4955486 | Cisneros, Olivia | Address on file | | | | |
| 5931310 | Cisneros, Perla | Address on file | | | | |
| 5977632 | Cisneros, Perla | Address on file | | | | |
| 7332744 | Cisneros, Phillippe | Address on file | | | | |
| 6184707 | Cisneros, Rolando Ramirez & Sharon M. | Address on file | | | | |
| 6184707 | Cisneros, Rolando Ramirez & Sharon M. | Address on file | | | | |
| 6184707 | Cisneros, Rolando Ramirez & Sharon M. | Address on file | | | | |
| 6184707 | Cisneros, Rolando Ramirez & Sharon M. | Address on file | | | | |
| 4956597 | Cisneros, Sandra | Address on file | | | | |
| 4957225 | Cisneros, Tony Albert | Address on file | | | | |
| 7165788 | CISNEROS, VERONICA | Thomas Brandi, 354 PINE STREET - 3RD FL | SAN FRANCISCO | CA | 94104 | |
| 5009741 | Cisneros, Veronica | Levin Simes LLP, William A Levin, Laurel L Simes, Rachel B Abrams, Meghan E McCormick, 44 Montgomery St., 32nd Floor | San Francisco | CA | 94104 | |
| 7162848 | CISNEROS, VERONICA | Meghan McCormick, 1700 MONTGOMERY ST., SUITE 250 | SAN FRANCISCO | CA | 94111 | |
| 5009740 | Cisneros, Veronica | Merlin Law Group, P.A., William F Merlin Jr, Denise Hsu Sze, Stephanie Poli, 505 Montgomery St., 11th Floor | San Francisco | CA | 94111 | |
| 7162848 | CISNEROS, VERONICA | Sara B. Craig, Attorney, Levin Simes Abrams LLP, 1700 Montgomery Street, Suite 250 | San Francisco | CA | 94111 | |
| 5007455 | Cisneros, Vidal | Law Offices Of Alexander M. Schack, Alexander M Schack, Natasha N Serino, Shannon F Nocon, 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 4948150 | Cisneros, Vidal | Murray Law Firm, Stephen B. Murray, Sr., Jessica W. Hayes., Esq., 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 4948149 | Cisneros, Vidal | Welty Welty, PC, Matthew H. Welty, Esq., Jack W. Weaver, Esq., 141 North Street | Healdsburg | CA | 95448 | |
| 4965084 | Cisneros-Sarmiento, Cesar | Address on file | | | | |
| 4957787 | Cissell, Jason H | Address on file | | | | |
| 7683358 | CISSY S UNG & | Address on file | | | | |
| 4918197 | CITADEL ENERGY MARKETING LLC | 131 S DEARBORN ST 32ND FL | CHICAGO | IL | 60603 | |
| 6070378 | Citadel Energy Marketing LLC | 131 S. Dearborn Street | Chicago | IL | 60603 | |
| 4933261 | CITADEL ENERGY MKTG. LLC | 131 South Dearborn St | Chicago | IL | 60603 | |
| 6116446 | CITADEL EXPLORATION INC | 8850 Paladino Drive | Bakersfield | CA | 93308 | |
| 6009436 | CITADEL REAL ESTATE AND INVESTMENTS LLC | 940 ELM ST | SAN JOSE | CA | 95126 | |
| 5913135 | Citation Insurance Company | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 5913466 | Citation Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5913733 | Citation Insurance Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 4945522 | Citation Insurance Company | Cozen O'Connor, Howard D. Maycon, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 4945523 | Citation Insurance Company | Cozen O'Connor, Kevin D. Bush, Thomas M. Regan, David D. Brisco, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 4944107 | Citation Way Properties llc-CAMANY, NOAH | P.O.Box 909 | san juan bautista | CA | 95045 | |
| 6024697 | Citibank | 742 Foothill Blvd., 2nd Floor | La Canada Flintridge | CA | 91011 | |
| 6070382 | Citbank (Customer #: 124148) | 245 Market Street | San Francisco | CA | 94105 | |
| 4927021 | CITEK MD, PHILIP J | PO Box 4609 | SAN LUIS OBISPO | CA | 93403 | |
| 5910463 | Citi Bank-Altobell, George | 129 Silverado Springs Dr. | Napa | CA | 94558 | |
| 4918198 | CITI PREPAID SERVICES | CITIBANK N A, PO Box 7247-6952 | PHILADELPHIA | PA | 19170-6952 | |
| 7940608 | CITI PREPAID SERVICES | PO BOX 7247-6952 | PHILADELPHIA | PA | 19170-6952 | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 1573 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7339041 | Citi trustee services LLC As Trustee for Jameson Family Redwood Trust | Address on file | | | | |
| 4944333 | Citi, David | 4056 W. Fountain Way | Fresno | CA | 93722 | |
| 4933327 | Citibank | 245 Market Street | San Francisco | CA | 94105 | |
| 6070383 | Citibank | 388 Greenwich St | New York | NY | 10013 | |
| 6024704 | Citibank | Attn: Lease Administration - Citibank Lease ID: 10882.01, JLL Center, 260 Forbes Avenue, Suite 1300 | Pittsburgh | PA | 15222 | |
| 7857386 | CITIBANK HOLD (SLT) | 1615 BRETT ROAD | NEW CASTLE | DE | 19720 | |
| 4918199 | Citibank N.A. | Attention: Agency Group, Attn: Amit Vasani, 1615 Brett Road | NEW CASTLE | DE | 19720 | |
| 7857387 | CITIBANK NA | 2 COURT SQUARE 8TH FLOOR, CORPORATE TAX DEPARTMENT | LONG ISLAND CITY | NY | 11101 | |
| 4918200 | CITIBANK NA | COMMODITY DERIVATIVE, Attn: Amit Vasani | BUFFALO | NY | 14240-4037 | |
| 6010599 | CITIBANK NA NY | 333 WEST 34TH ST | NEW YORK | NY | 10001 | |
| 4918201 | CITIBANK NA NY | GTS BILLING UNIT, ATTN: AMIT VASANI, 388 Greenwich Street | NEW YORK | NY | 10013 | |
| 6070388 | CITIBANK NA NY, GTS BILLING UNIT | 333 WEST 34TH ST | NEW YORK | NY | 10001 | |
| 6070394 | CITIBANK NA NY, GTS BILLING UNIT | Citi Group, Attn. to: Global Transaction Services Billing Unit, 388 Greenwich St. | NEW YORK | NY | 10013 | |
| 6070396 | Citibank, N.A. | Attn: Alberto Casas, 3800 Greenwich Street | New York | NY | 10013 | |
| 7857388 | CITIBANK, N.A. - ORIGINATIONS | 320 PARK AVENUE 30TH FLOOR | NEW YORK | NY | 10043 | |
| 7310222 | Citibank, N.A., as Administrative Agent on behalf of itself, the Lenders, the Issuing Lenders, and any Indemnitee or Related Party | 1615 Brett Road, Ops III | New Castle | DE | 19720 | |
| 7310222 | Citibank, N.A., as Administrative Agent on behalf of itself, the Lenders, the Issuing Lenders, and any Indemnitee or Related Party | Davis Polk & Wardwell LLP, 450 Lexington Avenue, Attn: Timothy Graulich, Esq., Eli J Vonnegut, , Esq., David Schiff, Esq. | New York | NY | 10017 | |
| 7310222 | Citibank, N.A., as Administrative Agent on behalf of itself, the Lenders, the Issuing Lenders, and any Indemnitee or Related Party | Attn: Peter Baumann, 388 Greenwich Street, 10th Floor | New York | NY | 10013 | |
| 7857288 | Citibank, NA | Citibank, Attn: David Quinn / Brian Broyles, 1615 Brett Road | New Castle | DE | 19720 | |
| 4918203 | CITICORP GLOBAL MARKETS INC | 111 WALL STREET | NEW YORK | NY | 10005 | |
| 4918202 | CITICORP GLOBAL MARKETS INC | 388 GREENWICH ST | NEW YORK | NY | 10013 | |
| 4918204 | CITICORP NORTH AMERICA INC | 399 PARK AVE 16TH FL 1 | NEW YORK | NY | 10043 | |
| 6010387 | CITICORP NORTH AMERICA, INC. | 111 WALL STREET | NEW YORK | NY | 10005 | |
| 6134360 | CITIFINANCIAL | Address on file | | | | |
| 6133351 | CITIFINANCIAL SERVICES INC | Address on file | | | | |
| 4974669 | CITIGARDEN HOTEL | Alfonso Esqueda, Assistant General Manager, Chief of Operations, 245 SOUTH AIRPORT BLVD | South San Francisco | CA | 94080 | |
| 4933215 | CITIGROUP | 2800 Post Oak Blvd Suite 500 | Houston | TX | 77056 | |
| 4932575 | Citigroup Energy Inc | 2700 Post Oak Blvd., Suite 400 | Houston | TX | 77056 | |
| 4918205 | CITIGROUP ENERGY INC | 2800 POST OAK BLVD STE 500 | HOUSTON | TX | 77056-6156 | |
| 4918206 | CITIGROUP ENERGY INC | 390 GREENWICH ST 1ST FL | NEW YORK | NY | 10013 | |
| 6070399 | Citigroup Energy Inc. | 2800 Post Oak Blvd, Suite 500 | Houston | TX | 77056 | |
| 7234918 | Citigroup Financial Products Inc | Clifford Chance US LLP, Attn: Mark Pesso, 31 West 52nd Street | New York | NY | 10019 | |
| 7234918 | Citigroup Financial Products Inc | c/o Citigroup Global Markets, Attn: Kenneth Keely, 388 Greenwich Street, Trading Tower 6th Floor | New York | NY | 10013 | |
| 7231873 | Citigroup Financial Products Inc as Tranferee of Arb, Inc | Attn: Brian S. Broyles, Corporate Actions, 1615 Brett Road OPS III | New Castle | DE | 19720 | |
| 7231873 | Citigroup Financial Products Inc as Tranferee of Arb, Inc | c/o Citigroup Global Markets, Attn: Kenneth Keeley, 388 Greenwich St, Trading Tower 6th Floor | New York | NY | 10013 | |
| 7486016 | Citigroup Financial Products Inc as Transferee of Cupertino Electric, Inc | Attn: Brian S. Broyles, Distressed Closing/Private Equity, One Penns Way, OPS 2/2nd FL – Global Loans | New Castle | DE | 19720 | |
| 7486016 | Citigroup Financial Products Inc as Transferee of Cupertino Electric, Inc | c/o Citigroup Global Markets, Attn: Kenneth Keeley, 388 Greenwich Street, Trading Tower 6th Floor | New York | NY | 10013 | |
| 7485475 | Citigroup Financial Products Inc as Transferee of Dashiell Corporation | Attn: Brian S. Broyles, Distressed Closing/Private Equity, One Penns Way, OPS 2/2nd FL – Global Loans | New Castle | DE | 19720 | |
| 7485475 | Citigroup Financial Products Inc as Transferee of Dashiell Corporation | c/o Citigroup Global Markets, Attn: Kenneth Keeley, 388 Greenwich Street, Trading Tower 6th Floor | New York | NY | 10013 | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 1574 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7333984 | Citigroup Financial Products Inc as Transferee of E2 Consulting Engineers, Inc. | Citigroup Global Markets, Attn: Kenneth Keeley, 388 Greenwich Street, Trading Tower 6th Floor | New York | NY | 10013 | |
| 7333984 | Citigroup Financial Products Inc as Transferee of E2 Consulting Engineers, Inc. | Corporate Actions, Attn: Brian S. Broyles, 1615 Brett Road OPS III | New Castle | DE | 19720 | |
| 7262899 | Citigroup Financial Products Inc as Transferee of Insight Global LLC | Attn: Brian S. Broyles, Corporate Actions, 1615 Brett Road OPS III | New Castle | DE | 19720 | |
| 7262899 | Citigroup Financial Products Inc as Transferee of Insight Global LLC | c/o Citigroup Global Markets, Attn: Kenneth Keeley, 388 Greenwich Street, Trading Tower 6th Floor | New York | NY | 10013 | |
| 7485433 | Citigroup Financial Products Inc as Transferee of Mears Group, Inc | Attn: Brian S. Broyles, Distressed Closing/Private Equity, One Penns Way, OPS 2/2nd FL – Global Loans | New Castle | DE | 19720 | |
| 7485433 | Citigroup Financial Products Inc as Transferee of Mears Group, Inc | c/o Citigroup Global Markets, Attn: Kenneth Keeley, 388 Greenwich Street, Trading Tower 6th Floor | New York | NY | 10013 | |
| 7485450 | Citigroup Financial Products Inc as Transferee of Par Electrical Contractors, Inc | Attn: Brian S. Broyles, Distressed Closing/Private Equity, One Penns Way, OPS 2/2nd FL – Global Loans | New Castle | DE | 19720 | |
| 7485450 | Citigroup Financial Products Inc as Transferee of Par Electrical Contractors, Inc | c/o Citigroup Global Markets, Attn: Kenneth Keeley, 388 Greenwich Street, Trading Tower 6th Floor | New York | NY | 10013 | |
| 7485455 | Citigroup Financial Products Inc as Transferee of Quanta Energy Services, LLC | Attn: Brian S. Broyles, Distressed Closing/Private Equity, One Penns Way, OPS 2/2nd FL – Global Loans | New Castle | DE | 19720 | |
| 7485455 | Citigroup Financial Products Inc as Transferee of Quanta Energy Services, LLC | c/o Citigroup Global Markets, Attn: Kenneth Keeley, 388 Greenwich Street, Trading Tower 6th Floor | New York | NY | 10013 | |
| 7485461 | Citigroup Financial Products Inc as Transferee of Quanta Technology LLC | Attn: Brian S. Broyles, Distressed Closing/Private Equity, One Penns Way, OPS 2/2nd FL – Global Loans | New Castle | DE | 19720 | |
| 7485461 | Citigroup Financial Products Inc as Transferee of Quanta Technology LLC | c/o Citigroup Global Markets, Attn: Kenneth Keeley, 388 Greenwich Street, Trading Tower 6th Floor | New York | NY | 10013 | |
| 7329278 | Citigroup Financial Products Inc as Transferee of Semper Construction, Inc | Attn: Brian S. Broyles, Corporate Action, 1615 Brett Road OPS III | New Castle | DE | 19720 | |
| 7329278 | Citigroup Financial Products Inc as Transferee of Semper Construction, Inc | Citigroup Global Markets, Attn: Kenneth Keeley, 388 Greenwich Street, Trading Tower 6th Floor | New York | NY | 10013 | |
| 7485426 | Citigroup Financial Products Inc as Transferee of Snelson Companies, Inc | Attn: Brian S. Broyles, Distressed Closing/Private Equity, One Penns Way, OPS 2/2nd FL – Global Loans | New Castle | DE | 19720 | |
| 7485426 | Citigroup Financial Products Inc as Transferee of Snelson Companies, Inc | c/o Citigroup Global Markets, Attn: Kenneth Keeley, 388 Greenwich Street, Trading Tower 6th Floor | New York | NY | 10013 | |
| 7485448 | Citigroup Financial Products Inc as Transferee of Underground Construction Co., Inc | Attn: Brian S. Broyles, Distressed Closing/Private Equity, One Penns Way, OPS 2/2nd FL – Global Loans | New Castle | DE | 19720 | |
| 7485448 | Citigroup Financial Products Inc as Transferee of Underground Construction Co., Inc | c/o Citigroup Global Markets, Attn: Kenneth Keeley, 388 Greenwich Street, Trading Tower 6th Floor | New York | NY | 10013 | |
| 7218502 | Citigroup Financial Products Inc. | Address on file | | | | |
| 7285155 | Citigroup Financial Products Inc. | 1615 Brett Road OPS 111 | New Castle | DE | 19720 | |
| 7220517 | Citigroup Financial Products Inc. | Brian S. Broyles, 1615 Brett Road OPS 111 | New Castle | DE | 19720 | |
| 7277035 | Citigroup Financial Products Inc. | Brian S. Broyles, Citigroup Financial Products Inc., 1615 Brett Road OPS 111 | New Castle | DE | 19720 | |
| 6015449 | Citigroup Financial Products Inc. | Brian S. Broyles, Corporate Actions, 1615 Brett Road OPS III | New Castle | DE | 19720 | |
| 7897583 | Citigroup Financial Products Inc. | Brian S. Broyles, One Penns Way OPS 2/2nd FL-Global Loans | New Castle | DE | 19720 | |
| 7282140 | Citigroup Financial Products Inc. | Citigroup Global Markets, Attn: Kenneth Keeley, 388 Greenwich Street, Trading Tower 6th Fl. | New York | NY | 10013 | |
| 7263531 | Citigroup Financial Products Inc. | Attn: Kenneth Keeley, 388 Greenwich Street, Trading Tower 6th Fl | New York | NY | 10013 | |
| 6015449 | Citigroup Financial Products Inc. | Kenneth Keeley, Citigroup Global Markets, 390 Greenwich Street, 4th Floor | New York | NY | 10013 | |
| 7339250 | Citigroup Financial Products Inc. | Address on file | | | | |
| 7218502 | Citigroup Financial Products Inc. | Address on file | | | | |
| 7218502 | Citigroup Financial Products Inc. | Address on file | | | | |
| 7214477 | Citigroup Financial Products Inc. as assignee of Church Mutual Insurance Company | Cozen O'Connor, c/o Kevin Bush, Esq. and Howard Maycon, Esq., 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 7214477 | Citigroup Financial Products Inc. as assignee of Church Mutual Insurance Company | David Quinn, Authorized Signatory, 1615 Brett Road | New Castle | DE | 19720 | |
| 7214477 | Citigroup Financial Products Inc. as assignee of Church Mutual Insurance Company | Joy Slogar, Assistant Vice President, 3000 Schuster Lane, PO Box 342 | Merrill | WI | 54452 | |
| 6028407 | Citigroup Financial Products Inc. as Transferee of Campos EPC, LLC | Attn: Brian S. Broyles, Corporate Actions, 1615 Brett Road OPS IIII | New Castle | DE | 19720 | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 1575 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6028407 | Citigroup Financial Products Inc. as Transferee of Campos EPC, LLC | Citigroup Global Markets, Attn: Kenneth Keeley, 390 Greenwich Street, 4th Floor | New York | NY | 10013 | |
| 6179193 | Citigroup Financial Products Inc. as Transferee of ERM-West, Inc. | Attn: Brian S Broyles, Corporate Actions, 1615 Brett Road OPS III | New Castle | DE | 19720 | |
| 6179193 | Citigroup Financial Products Inc. as Transferee of ERM-West, Inc. | Attn: Brian S. Broyles, One Penns Way, OPS 2/2nd FL - Global Loans | New Castl | DE | 19720 | |
| 6179193 | Citigroup Financial Products Inc. as Transferee of ERM-West, Inc. | Citigroup Global Markets, Attn: Kenneth Keeley, 390 Greenwich Street,4th Floor | New York | NY | 10013 | |
| 6116015 | Citigroup Financial Products Inc. as Transferee of Phillips and Jordan, Incorporated | Attn: Brian Broyles, Corporate Actions, 1615 Brett Road OPS IIII | New Castle | DE | 19720 | |
| 6116015 | Citigroup Financial Products Inc. as Transferee of Phillips and Jordan, Incorporated | Citigroup Global Markets, Attn: Kenneth Keeley, 390 Greenwich Street, 4th Floor | New York | NY | 10013 | |
| 7073261 | Citigroup Financial Products Inc. as Transferee of Snelson Companies, Inc | Kenneth Keeley, Citigroup Global Markets, 390 Greenwich Street, 4th Floor | New York | NY | 10013 | |
| 6179064 | Citigroup Financial Products Inc. as Transferee of Snelson Companies, Inc. | Attn: Brian S. Broyles, Corporate Actions, 1615 Brett Road OPS III | New Castle | DE | 19720 | |
| 6179064 | Citigroup Financial Products Inc. as Transferee of Snelson Companies, Inc. | Citigroup Global Markets, Attn: Kenneth Keeley, 390 Greenwich Street,4th Floor | New York | NY | 10013 | |
| 6179199 | Citigroup Financial Products Inc. as Transferee of Wilson Sonsini Goodrich & Rosati, Professional Corporation | Attn: Brian S. Broyles, Corporate Actions, 1615 Brett Road OPS III | New Castle | DE | 19720 | |
| 6179199 | Citigroup Financial Products Inc. as Transferee of Wilson Sonsini Goodrich & Rosati, Professional Corporation | Citigroup Global Markets, Attn: Kenneth Keeley, 390 Greenwich Street,4th Floor | New York | NY | 10013 | |
| 7486519 | Citigroup Financial Products, Inc as Transferee of Granite Construction Company | Attn: Brian S. Broyles, Distressed/Private Equity/Corporate Actions, One Penns Way, OPS 2/2nd FL – Global Loans | New Castle | DE | 19720 | |
| 7486519 | Citigroup Financial Products, Inc as Transferee of Granite Construction Company | c/o Citigroup Global Markets, Attn: Brian S. Broyles, 388 Greenwich Street, Trading Tower 6th Floor | New York | NY | 10013 | |
| 4918207 | Citigroup Global Markets Inc. | Attention: General Counsel, 388 Greenwich Street | New York | NY | 10013 | |
| 7227675 | Citigroup Global Markets Inc. | c/o Davis Polk & Wardwell LLP, Attn: Adam L. Shpeen, 450 Lexington Avenue | New York | NY | 10017 | |
| 7227675 | Citigroup Global Markets Inc. | c/o Davis Polk & Wardwell LLP, Attn: Brian M. Resnick, 450 Lexington Avenue | New York | NY | 10017 | |
| 7227675 | Citigroup Global Markets Inc. | Attn: Mary E. Reisert, Office of the General Counsel, 388 Greenwich Street, 17th Floor | New York | NY | 10013 | |
| 7940610 | CITIGROUP GLOBAL MARKETS INC.(CITI) | 111 WALL ST. | NEW YORK | NY | 10005 | |
| 6070401 | Citigroup Global Markets Inc.(Citi) | 388 Greenwich Street | New York | NY | 10013 | |
| 4918208 | CITIGROUP NORTH AMERICA | PO Box 7247-8614 | PHILADELPHIA | PA | 19170-8614 | |
| 7920379 | Citigroup Pension Plan | c/o Capital Research and Management Company, Attn: Kristine Nishiyama, 333 South Hope Street, 55th Floor | Los Angeles | CA | 90071 | |
| 6024703 | Citigroup, Inc. | Attn: Associate General Counsel Real Estate, One Court Square, 45th Floor | Long Island City | NY | 11120 | |
| 5865345 | CITIPERLA GROUP LLC | Address on file | | | | |
| 6118058 | CititGroup Financial Products Inc. | SHEPPARD, MULLIN, RICHTER & HAMPTON LLP, ORI KATZ; MICHAEL M. LAUTER, Four Embarcadero Center, 17th Floor | San Francisco | CA | 94111-4109 | |
| 4918209 | CITIZEN PATROL ASSOCIATION OF | MADERA COUNTY, PO Box 3052 | OAKHURST | CA | 93644 | |
| 6116447 | Citizens Energy Group | Attn: Ben Warren, Director of Gas Transmission & Distribution Christoper Braun, 2020 N. Meridian Street | Indianapolis | IN | 46202 | |
| 5913376 | Citizens Insurance Company of America | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5917917 | Citizens Insurance Company of America | Maura Walsh Ochoa (SBN 193799), Waylon J. Pickett (SBN 248865), Grotefeld Hoffmann, 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 5913044 | Citizens Insurance Company of America | Maura Walsh Ochoa, Waylon J. Pickett, Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 5913641 | Citizens Insurance Company of America | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 4945492 | Citizens Insurance Company of America | Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, Maura Walsh Ochoa, Waylon J. Pickett, 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 4918210 | CITIZENS TELECOM OF CALIFORNIA INC | FRONTIER COMMUNICATIONS, 3 HIGH RIDGE PARK | STAMFORD | CT | 06905 | |
| 7683359 | CITIZENS TITLE & TRUST CO | Address on file | | | | |
| 6041685 | CITIZENS UTILITIES COMPANY CALIFORNIA | 445 12th Street SW | Washington | DC | 20554 | |
| 4918211 | CITRANO DIAGNOSTIC LABORATORIES | 810 GLENEAGLES CT STE 100 | BALTIMORE | MD | 21286 | |
| 4934792 | Citrano, Helen | PO Box 771 | Durham | CA | 95938-0771 | |
| 5967774 | Citrano, Helen | Address on file | | | | |
| 4918212 | CITRIX SYSTEMS INC | 851 WEST CYPRESS CREEK RD | FORT LAUDERDALE | FL | 33309 | |
| 5864670 | CITRONA FARMS LLC | Address on file | | | | |
| 4918213 | CITRUS HEIGHTS CHAMBER OF COMMERCE | 7920 Alta Sunrise Ln Ste 100 | Citrus HTS | CA | 95610-7963 | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 1576 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4918214 | CITRUS HEIGHTS FRIENDS CHURCH | 7070 WOODMORE OAKS DR | CITRUS HEIGHTS | CA | 95610 | |
| 4918215 | CITRUS HEIGHTS WATER DISTRICT | 6230 SYLVAN RD | CITRUS HEIGHTS | CA | 95610 | |
| 6041686 | CITRUS HEIGHTS, CITY OF | 6360 Fountain Square Drive | Citrus Heights | CA | 95621 | |
| 4993429 | Citti Jr., Ralph | Address on file | | | | |
| 4957328 | Citti, Daniel K | Address on file | | | | |
| 4980284 | Citti, Del Rose | Address on file | | | | |
| 6116448 | CITY & CNTY OF SF-CAL PAL OF THE LEGN OF HON | 100 34th Avenue | San Francisco | CA | 94121 | |
| 6116449 | CITY & CO OF SAN FRANCISCO- CA ACADEMY OF SCIENCE | 55 Concourse Dr in Golden Gate Park | San Francisco | CA | 94101 | |
| 6116450 | CITY & COUNTY OF S.F. - CITY COLLEGE | 50 Phelan Avenue | San Francisco | CA | 94101 | |
| 6116451 | CITY & COUNTY OF S.F. - LAGUNA HONDA HOSPTL. | 375 Laguna Honda Blvd. | San Francisco | CA | 94116 | |
| 7940611 | CITY & COUNTY OF SAN FRANCISCO | 200 LARKIN STREET | SAN FRANCISCO | CA | 94103 | |
| 6070402 | City & County of San Francisco | DEPARTMENT OF PUBLIC WORKS, BUREAU OF STREET-USE AND MAPPING, 1155 MARKET ST 3RD FL | SAN FRANCISCO | CA | 94103 | |
| 4918217 | CITY & COUNTY OF SAN FRANCISCO | SFMTA / PARKING & TRAFFIC, ONE S VAN NESS AVE 7TH FL | SAN FRANCISCO | CA | 94103 | |
| 5863613 | CITY & COUNTY OF SAN FRANCISCO | SF PUBLIC UTILITIES COMMISSION, 525 GOLDEN GATE AVE | SAN FRANCISCO | CA | 94102 | |
| 5803445 | CITY & COUNTY OF SAN FRANCISCO | TAX COLLECTOR, PO BOX 7425 | SAN FRANCISCO | CA | 94120-7425 | |
| 5863611 | CITY & COUNTY OF SAN FRANCISCO | TAX COLLECTOR, PO BOX 7426 | SAN FRANCISCO | CA | 94120-7426 | |
| 4918216 | CITY & COUNTY OF SAN FRANCISCO | UUT UTILITY USER TAX COLLECTOR, #1 DR CARLTON B GOODLETT PL RM 140 | SAN FRANCISCO | CA | 94102 | |
| 6116452 | City & County of San Francisco Water Polluti | 750 Phelps Street | San Francisco | CA | 94103 | |
| 6116453 | CITY & COUNTY OF SF - SE COMM CTR. | 1150 Phelps Street | San Francisco | CA | 94124 | |
| 6116454 | CITY & COUNTY OF SF - TREASURE ISLAND | 410 Palm Avenue, Treasure Island | San Francisco | CA | 94118 | |
| 7940612 | CITY & COUNTY OF SF - TREASURE ISLAND | 410 PALM AVENUE TREASURE ISLAND | SAN FRANCISCO | CA | 94130 | |
| 6116455 | CITY & COUNTY OF SF OCEANSIDE SEWER PLT | 3500 Great Highway | San Francisco | CA | 94132 | |
| 6116456 | CITY & COUNTY OF SF, GENERAL HOSPITAL | 22nd Ave & Potrero Ave | San Francisco | CA | 94101 | |
| 6116457 | CITY & COUNTY OF SF, WAR MEMORIAL | 501 MC ALLISTER | San Francisco | CA | 94102 | |
| 6116458 | CITY & COUNTY OF SF, YOUTH GUIDANCE CENTER | 375 Woodside Avenue | San Francisco | CA | 94127 | |
| 4918219 | CITY & COUNTY SAN FRANCISCO | SAN FRANCISCO PUBLIC UTILITIES COMM, 525 GOLDEN GATE AVE 4TH FL | SAN FRANCISCO | CA | 94102 | |
| 4918218 | CITY & COUNTY SAN FRANCISCO | SF MUNICIPAL TRANSPORTATION AGENCY, 821 HOWARD ST | SAN FRANCISCO | CA | 94103 | |
| 4918220 | CITY AMBULANCE OF EUREKA INC | FORTUNA / GABERVILLE AMBULANCE, 135 WEST 7TH ST | EUREKA | CA | 95501 | |
| 4918221 | CITY AND COUNTY OF SAN FRANCISCO | 1155 MARKET ST 4TH FL | SAN FRANCISCO | CA | 94103 | |
| 6070403 | CITY AND COUNTY OF SAN FRANCISCO | 11 Grove Street | San Francisco | CA | 94102 | |
| 6010813 | CITY AND COUNTY OF SAN FRANCISCO | 1455 MARKET ST STE 1200 | SAN FRANCISCO | CA | 94103 | |
| 4918229 | CITY AND COUNTY OF SAN FRANCISCO | 1 DR CARLTON B GOODLETT PL | SAN FRANCISCO | CA | 94102 | |
| 6116459 | City and County of San Francisco | 200 Larkin Street | San Francisco | CA | 94102 | |
| 4974580 | City and County of San Francisco | 25 Van Ness Ave. Suite 400 | San Francisco | CA | 94102 | |
| 4918223 | CITY AND COUNTY OF SAN FRANCISCO | 400 VAN NESS AVE #107 | SAN FRANCISCO | CA | 94102-4612 | |
| 6008530 | CITY AND COUNTY OF SAN FRANCISCO | 525 GOLDEN GATE AVE. 7TH FLOOR | SAN FRANCISCO | CA | 94102 | |
| 6014525 | CITY AND COUNTY OF SAN FRANCISCO | 525 GOLDEN GATE AVE | SAN FRANCISCO | CA | 94102 | |
| 6070405 | City and County of San Francisco | 525 Golden Gate Avenue | San Francisco | CA | 94103 | |
| 6123132 | City and County of San Francisco | Allen Matkins Leck Gamble Mallory & Natsis LLP, Sandi L. Nichols, 3 Embarcadero Center, 12th Floor | San Francisco | CA | 94111-4074 | |
| 4973896 | City and County of San Francisco | Budget & Analyses Manager, 1 Dr. Carlton B. Goodlett Place, RM 312 | San Francisco | CA | 94102 | |
| 5863003 | City and County of San Francisco | Budget & Analysis Manager, 1 Dr. Carlton B. Goodlett Place, RM 312 | San Francisco | CA | 94102 | |
| 7250489 | City and County of San Francisco | c/o Greene Radovsky Maloney Share & Hennigh, LLP, Attn: Edward Tredinnick, Esq., One Front Street, Suite 3200 | San Francisco | CA | 94111 | |
| 4918224 | CITY AND COUNTY OF SAN FRANCISCO | DEPARTMENT OF BUILDING INSPECTION, 1660 MISSION ST | SAN FRANCISCO | CA | 94103 | |
| 4918226 | CITY AND COUNTY OF SAN FRANCISCO | DEPARTMENT OF PUBLIC HEALTH, 1390 MARKET ST #210 | SAN FRANCISCO | CA | 94102 | |
| 4918222 | CITY AND COUNTY OF SAN FRANCISCO | DEPARTMENT OF PUBLIC WORKS, 1155 MARKET ST 3RD FL | SAN FRANCISCO | CA | 94103 | |
| 7241826 | City and County of San Francisco | Edward Tredinnick, Esq., Greene Radovsky Maloney Share & Hennigh, LLP, One Front Street, Suite 3200 | San Francisco | CA | 94111 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7239038 | City and County of San Francisco | Greene Radovsky Maloney Share & Hennigh, LLP, Edward Tredinnick, Esq., One Front Street, Suite 3200 | San Francisco | CA | 94111 | |
| 6123131 | City and County of San Francisco | Law Office of Lori R. Mayfield, Paul Yee, 505 14th Street, Suite 1210 | Oakland | CA | 94612 | |
| 6123127 | City and County of San Francisco | Law Office of Shawn C. Moore, Kevin J. Hermanson, 2251 Harvard Street, Suite 100 | Sacramento | CA | 94815 | |
| 6123124 | City and County of San Francisco | Law Offices of Boris E. Efron, Karen Michele Platt, 130 Portola Road | Portola Valley | CA | 94028-7825 | |
| 6123119 | City and County of San Francisco | Morgan Lewis Bockius LLP, Devin McDonnell, 1 Market Street, Spear Street Tower | San Francisco | CA | 94105-1596 | |
| 6123128 | City and County of San Francisco | Morgan Lewis Bockius LLP, Kristen A. Palumbo, 1 Market Street, Spear Street Tower | San Francisco | CA | 94105-1596 | |
| 6123139 | City and County of San Francisco | Morgan Lewis Bockius LLP, William D. Kissinger, 1 Market Street, Spear Street Tower | San Francisco | CA | 94105-1596 | |
| 4918230 | CITY AND COUNTY OF SAN FRANCISCO | MUNICIPAL TRANSPORTATION AGENCY, 1 S VAN NESS AVE 7TH FLR | SAN FRANCISCO | CA | 94103 | |
| 6120936 | City and County of San Francisco | Office of City Attorney Dennis J. Herrera, City Hall, Room 234 | San Francisco | CA | 94102 | |
| 4918233 | CITY AND COUNTY OF SAN FRANCISCO | OFFICE OF ECONOMIC & WORKFORCE DEV, 1 DR CARLTON B GOODLETT PL RM | SAN FRANCISCO | CA | 94102 | |
| 6116460 | City and County of San Francisco | Office of Economic and Workplace Development, City Hall, Rm 448 | San Francisco | CA | 94102 | |
| 7241826 | City and County of San Francisco | Owen Clements, Esq., San Francisco City Attorney's Office , 1390 Market Street, 7th Floor | San Francisco | CA | 94102 | |
| 4918227 | CITY AND COUNTY OF SAN FRANCISCO | PLANNING DEPT, 1650 MISSION ST STE 400 | SAN FRANCISCO | CA | 94103-2414 | |
| 4918225 | CITY AND COUNTY OF SAN FRANCISCO | PORT OF SAN FRANCISCO, PIER 1 THE EMBARCADERO | SAN FRANCISCO | CA | 94111 | |
| 7243739 | City and County of San Francisco | San Francisco City Attorney's Office City Hall, Room 234, Suzy Hong, Esq, 1 Carlton B. Goodlett Place | San Francisco | CA | 94102 | |
| 6123117 | City and County of San Francisco | San Francisco City Attorney's Office, David R. Hobstetter, 1390 Market Street, Suite 425 | San Francisco | CA | 94102 | |
| 6123118 | City and County of San Francisco | San Francisco City Attorney's Office, Dennis J. Herrera, City Attorney, City Hall, Room 234 | San Francisco | CA | 94102 | |
| 6123126 | City and County of San Francisco | San Francisco City Attorney's Office, Kelly Collins, Deputy City Atty., 1390 Market Street, Suite 425 | San Francisco | CA | 94102 | |
| 7242961 | City and County of San Francisco | San Francisco City Attorney's Office, Attn: Owen Clements, Deputy City Attorney, 1390 Market Street, 7th Floor | San Francisco | CA | 94102 | |
| 7243739 | City and County of San Francisco | San Francisco City Attorney's Office , Owen Clements, Esq., 1390 Market Street, 7th Floor | San Francisco | CA | 94102 | |
| 7239038 | City and County of San Francisco | San Francisco City Attorney's Office, Suzy Hong, Esq, City Hall, Room 234, 1 Carlton B. Goodlett Place | San Francisco | CA | 94102 | |
| 6123136 | City and County of San Francisco | San Francisco City Attorney's Office, Theresa L. Mueller, Deputy City Atty., City Hall, Room 234 | San Francisco | CA | 94102 | |
| 6123140 | City and County of San Francisco | San Francisco City Attorney's Office, William K. Sanders, Deputy City Atty., City Hall, Room 234 | San Francisco | CA | 94102 | |
| 4918234 | CITY AND COUNTY OF SAN FRANCISCO | SAN FRANCISCO GENERAL HOSPITAL, 1001 POTRERO AVE | SAN FRANCISCO | CA | 94110 | |
| 4918232 | CITY AND COUNTY OF SAN FRANCISCO | SAN FRANCISCO PUBLIC UTILITIES COMM, 525 GOLDEN GATE AVE | SAN FRANCISCO | CA | 94102 | |
| 6123122 | City and County of San Francisco | Spiegel & McDiarmid, LLP, Jeffrey M. Bayne, 1875 Eye Street NW, Suite 700 | Washington | DC | 20006 | |
| 6123125 | City and County of San Francisco | Spiegel & McDiarmid, LLP, Katharine M. Mapes, 1875 Eye Street NW, Suite 700 | Washington | DC | 20006 | |
| 6123137 | City and County of San Francisco | Spiegel & McDiarmid, LLP, Thomas C. Trauger, 1875 Eye Street NW, Suite 700 | Washington | DC | 20006 | |
| 6123141 | City and County of San Francisco | Spiegel & McDiarmid, LLP, William S. Huang, 1875 Eye Street NW, Suite 700 | Washington | DC | 20006 | |
| 7241826 | City and County of San Francisco | Suzy Hong, Esq, San Francisco City Attorney's Office, City Hall, Room 234, 1 Carlton B. Goodlett Place | San Francisco | CA | 94102 | |
| 6007624 | City and County of San Francisco | Thomas C. Trauger, 1875 Eye Street NW | Washington | DC | 20006 | |
| 4918231 | CITY AND COUNTY OF SAN FRANCISCO | TREASURE ISLAND DEVELOPMENT, ONE AVENUE OF THE PALMS 2ND FL | SAN FRANCISCO | CA | 94109 | |
| 6123121 | City and County of San Francisco | WFBM LLP, James L. Mink, 601 Montgomery Street, 9th Floor | San Francisco | CA | 94111-2612 | |
| 6123133 | City and County of San Francisco | WFBM LLP, Scott D. Mroz, 601 Montgomery Street, 9th Floor | San Francisco | CA | 94111-2612 | |
| 5864805 | CITY AND COUNTY OF SAN FRANCISCO | Address on file | | | | |
| 5865108 | CITY AND COUNTY OF SAN FRANCISCO | Address on file | | | | |
| 5867727 | CITY AND COUNTY OF SAN FRANCISCO | Address on file | | | | |
| 6070410 | City and County of San Francisco - Airport Dist. | Airport Commission, SF International Airport | San Francisco | CA | 94128 | |
| 7940613 | CITY AND COUNTY OF SAN FRANCISCO - AIRPORT DIST. | SF INTERNATIONAL AIRPORT | SAN FRANCISCO | CA | 94128 | |
| 6007808 | City and County of San Francisco (Casitas) | City Attorney's Office, 1390 Market Street | San Francisco | CA | 94102 | |
| 4949846 | City and County of San Francisco (Casitas) | City Attorney's Office, 1390 Market Street, Suit 425 | San Francisco | CA | 94102 | |
| 4918235 | City and County of San Francisco Business Taxes Section | P.O. Box 7425 | San Francisco | CA | 94120-7425 | |
| 6070411 | City and County of San Francisco, Department of the Environment | 1455 Market Street, Suite 1200 | San Francisco | CA | 94103 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6070412 | CITY AND COUNTY OF SAN FRANCISCO, DEPT OF THE ENVIRONMENT | 1455 MARKET ST STE 1200 | SAN FRANCISCO | CA | 94103 | |
| 7907863 | City and County of Swansea Pension Fund | Barrack, Rodos & Bacine, c/o Leslie Bornstein Molder, 3300 Two Commerce Square, 2001 Market Street | Philadelphia | PA | 19103 | |
| 6041688 | CITY BANK FARMERS TRUST COMPANY,AMERICAN TRUST COMPANY,MERCANTILE TRUST COMPANY,NATIONAL CITY BANK NEW YORK,MOUNT SHASTA POWER CORPORATION | 300 S Main St | Yreka | CA | 96097 | |
| 4918236 | CITY CLUB OF WASHINGTON INC | Deleted 20120706 by CMJ3, 555 THIRTEENTH STREET NW | WASHINGTON | DC | 20004 | |
| 5867729 | CITY LIFE APARTMENTS LLC | Address on file | | | | |
| 4918237 | CITY MACHINE & WELDING INC | PO Box 51018 | AMARILLO | TX | 79159-1018 | |
| 4918238 | CITY MACHINE & WELDING INC OF AMA | 9701 INTERCHANGE 552 | AMARILLO | TX | 79124 | |
| 6070414 | City of Alameda | 2000 Grand Street | Alameda | CA | 94501 | |
| 4973897 | City of Alameda | Finance Director, 2263 Santa Clara Avenue | Alameda | CA | 94501 | |
| 4918239 | CITY OF ALAMEDA | OAK & SANTA CLARA AVE | ALAMEDA | CA | 94501 | |
| 4918240 | CITY OF ALAMEDA | TAX ADMINISTRATOR, 2263 SANTA CLARA AVE RM 220 | ALAMEDA | CA | 94501 | |
| 4918241 | CITY OF ALBANY | CITY TREASURER, 1000 SAN PABLO AVE | ALBANY | CA | 94706 | |
| 7244103 | City of Albany | Clark Hill LLP, Attn: Matthew T. Brand, One Embarcadero Center, Suite 400 | San Francisco | CA | 94111 | |
| 4973898 | City of Albany | Finance Department, 1000 San Pablo Avenue | Albany | CA | 94706 | |
| 5864842 | CITY OF ALBANY | Address on file | | | | |
| 4973899 | City of Amador City | City Clerk, PO BOX 200 | Amador City | CA | 95601 | |
| 7940614 | CITY OF AMADOR CITY | PO BOX 200 | AMADOR CITY | CA | 95601 | |
| 6070418 | City of Amador City | PO BOX 200, City Clerk | Amador City | CA | 95601 | |
| 4918242 | CITY OF AMERICAN CANYON | 300 CRAWFORD WAY | AMERICAN CANYON | CA | 94503 | |
| 4918243 | CITY OF AMERICAN CANYON | 4381 BROADWAY STE 201 | AMERICAN CANYON | CA | 94503 | |
| 7940615 | CITY OF AMERICAN CANYON | 438 BROADWAY SUITE 201 | AMERICAN CANYON | CA | 94503 | |
| 7220141 | City of American Canyon | c/o William D. Ross, City Attorney, 2103 Amherst | Palo Alto | CA | 94306 | |
| 7262799 | City of American Canyon | c/o William D. Ross, City Attorney, 400 Lambert Avenue | Palo Alto | CA | 94306 | |
| 4973900 | City of American Canyon | Finance Director, 438 Broadway, Suite 201 | American Canyon | CA | 94503 | |
| 6070417 | CITY OF AMERICAN CANYON - LA VIGNE SUBDIVISION | 245 MARKET STREET, MAIL CODE N10D | SAN FRANCISCO | CA | 94105 | |
| 5864523 | CITY OF AMERICAN CANYON, Government Agency | Address on file | | | | |
| 5864960 | CITY OF AMERICAN CANYON, Government Agency | Address on file | | | | |
| 7940616 | CITY OF AMERICAN CANYON, PUBLIC WORKS | 100 ANNE WAY | LOS GATOS | CA | 95032 | |
| 6086647 | City of American Canyon, Public Works | Director of Public Works, 2185 Elliot Drive | American Canyon | CA | 94503 | |
| 4974745 | City of American Canyon, Public Works | Director of Public Works, 2185 Elliot Drive | American Canyon | CA | 94589-1311 | |
| 7260726 | City of Anaheim, California | Anaheim City Attorney's Office, Attention: Alison M. Kott, Assistant City Attorney, 200 S. Anaheim Blvd., 3rd Floor | Anaheim | CA | 92801 | |
| 7260726 | City of Anaheim, California | Attention: Dukku Lee, Public Utilities General Manager, 201 S. Anaheim Blvd., 11th Floor | Anaheim | CA | 92801 | |
| 7260726 | City of Anaheim, California | Attention: Theresa Bass, City Clerk, 200 S. Anaheim Blvd., 2nd Floor | Anaheim | CA | 92801 | |
| 7260726 | City of Anaheim, California | David D. Farrell, Cheryl A. Kelly, Thompson Coburn LLP, One U.S. Bank Plaza | St. Louis | MO | 63101 | |
| 7260726 | City of Anaheim, California | Margaret E. McNaul, Thompson Coburn LLP, 1909 K Street, N.W. Suite 600 | Washington | DC | 20006 | |
| 6116462 | City of Anaheim, Public Utilities Department | Attn: Dennis Schmidt, NERC Compliance & Emergency Planning Mgr.; Janet Lonneker, 201 S Anaheim Blvd #1101 | Anaheim | CA | 92805 | |
| 4918244 | CITY OF ANDERSON | 1887 HOWARD ST | ANDERSON | CA | 96007 | |
| 4973901 | City of Anderson | Finance Director, 1887 Howard Street | Anderson | CA | 96007 | |
| 4918245 | CITY OF ANGELS | 584 S Main St | AngelsCamp | CA | 95222 | |
| 7265020 | City of Angels | Churchwell White LLP, Kerry A. Fuller, 1414 K Street, 3rd Floor | Sacramento | CA | 95814 | |
| 5863009 | City of Angels | c/o Churchwell White LLP, Attn: Kerry A. Fuller, 1414 K Street, 3rd Floor | Sacramento | CA | 95814 | |
| 5863009 | City of Angels | Finance Director, 584 South Main Street | Angels Camp | CA | 95222 | |
| 7281933 | City of Angels | Kerry A. Fuller, Attorney, 1414 K Street, 3rd Floor | Sacramento | CA | 95814 | |
| 5012774 | CITY OF ANGELS | PO Box 667 | ANGELS CAMP | CA | 95222 | |
| 7940617 | CITY OF ANGELS CAMP | 584 SOUTH MAIN STREET | ANGELS CAMP | CA | 95222 | |
| 4973902 | City of Angels Camp | Finance Director, 584 South Main Street | Angels Camp | CA | 95222 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4943049 | CITY OF ANTIOCH | Attn A/R | Antioch | CA | 94531 | |
| 5803446 | CITY OF ANTIOCH | ATTN: A/R DEPT, PO BOX 5007 | ANTIOCH | CA | 94531-5007 | |
| 7940618 | CITY OF ANTIOCH | CITY HALL, THIRD & H STREETS | ANTIOCH | CA | 94509 | |
| 4918246 | CITY OF ANTIOCH | FINANCE DEPT, 200 H Street | Antioch | CA | 94509-1285 | |
| 4973903 | City of Antioch | Finance Director, City Hall, Third & H Streets | Antioch | CA | 94509 | |
| 6012779 | CITY OF ANTIOCH | P.O. BOX 5007 | ANTIOCH | CA | 11111 | |
| 6026742 | CITY OF ANTIOCH | PO BOX 5007 | ANTIOCH | CA | 94531 | |
| 6014409 | CITY OF ANTIOCH | P.O. BOX 5007 | ANTIOCH | CA | 94531-5007 | |
| 6014185 | CITY OF ANTIOCH | P.O. BOX 6015 | ARTESIA | CA | 90702-6015 | |
| 7940619 | CITY OF APPLE VALLEY | 14955 DALE EVANS PARKWAY | APPLE VALLEY | CA | 92307 | |
| 4973904 | City of Apple Valley | Finance Director, 14955 Dale Evans Parkway | Apple Valley | CA | 92307 | |
| 7940620 | CITY OF ARCATA | 736 F STREET | ARCATA | CA | 95540 | |
| 6070429 | CITY OF ARCATA | 736 F ST, KAREN DIEMER, CITY MANAGER | ARCATA | CA | 95540 | |
| 4918247 | CITY OF ARCATA | FINANCE DEPT, 736 F ST | ARCATA | CA | 95521 | |
| 4973905 | City of Arcata | Finance Director, 736 F Street | Arcata | CA | 95521 | |
| 7236520 | City of Arcata | Attn: Karen Diemer, City Manager, 736 F Street | Arcata | CA | 95521 | |
| 7236514 | City of Arcata | Attn: Nancy Diamond, City Attorney, Law Offices of Nancy Diamond, 822 G Street, Suite 3 | Arcata | CA | 95521 | |
| 4943086 | City of Arcata-Neander, Julie | 736 F Street | Arcata | CA | 95521 | |
| 4918248 | CITY OF ARROYO GRANDE | 214 E. BRANCH ST | ARROYO GRANDE | CA | 94321 | |
| 7940621 | CITY OF ARROYO GRANDE | 300 E. BRANCH STREET | ARROYO GRANDE | CA | 93420 | |
| 4973906 | City of Arroyo Grande | Director of Financial Services, 300 E. Branch Street | Arroyo Grande | CA | 93420 | |
| 4918249 | CITY OF ARVIN | 200 CAMPUS DR | ARVIN | CA | 93203 | |
| 4973907 | City of Arvin | City Clerk, 200 Campus Drive | Arvin | CA | 93203 | |
| 6070434 | CITY OF ARVIN - 200 CAMPUS DR | 200 CAMPUS DR. | ARVIN | CA | 93203 | |
| 4918251 | CITY OF ATASCADERO | 6500 PALMA AVE | ATASCADERO | CA | 93422 | |
| 6014186 | CITY OF ATASCADERO | 6907 EL CAMINO REAL | ATASCADERO | CA | 93422 | |
| 4918250 | CITY OF ATASCADERO | DEPT OF PUBLIC WORKS, 6907 EL CAMINO REAL | ATASCADERO | CA | 93422 | |
| 4973908 | City of Atascadero | Finance Director, 6500 Palma Ave | Atascadero | CA | 93422 | |
| 4942719 | City of Atascadero-Piwowarski, michael | 6500 Palma Ave. | Atascadero | CA | 93422 | |
| 7940622 | CITY OF ATHERTON | 91 ASHFIELD ROAD | ATHERTON | CA | 94027 | |
| 4973909 | City of Atherton | Finance Director, 91 Ashfield Road | Atherton | CA | 94027 | |
| 7916532 | City of Atlanta General Employees Pension Plan | Carl Christie, Deputy Division Chief, Transportation and Taxation, City of Atlanta Department of Law, 55 Trinity Ave SW Suite 5000 | Atlanta | GA | 30303 | |
| 6070439 | City of Atwater | 470 Aviator Drive | Atwater | CA | 95301 | |
| 4918252 | CITY OF ATWATER | 750 BELLEVUE RD | ATWATER | CA | 95301-2859 | |
| 4973910 | City of Atwater | Administrative Services Director, 750 Bellevue Road | Atwater | CA | 95301 | |
| 7683360 | CITY OF ATWATER | Address on file | | | | |
| 6070442 | CITY OF ATWATER - Streetlight | 245 Market St, Mail Code N1OD | San Francisco | CA | 94105 | |
| 4918253 | CITY OF AUBURN | 1225 LINCOLN WAY | AUBURN | CA | 95603 | |
| 4973911 | City of Auburn | Deputy City Treasurer, 1225 Lincoln Way | Auburn | CA | 95603 | |
| 7917724 | City of Austin Employees' Retirement System | Attn: David T. Veal, 6850 Austin Center Blvd, #320 | Austin | TX | 78731-3154 | |
| 4918254 | CITY OF AVENAL | 919 SKYLINE BLVD | AVENAL | CA | 93204 | |
| 7952509 | CITY OF AVENAL | City Manager 919 Skyline Blvd. | Avenal | CA | 93204 | |
| 7902657 | City of Avon Park Firefighters' Retirement System | Attn: Carol Knapp, 2404 West Russ Road | Avon Park | FL | 33825 | |
| 7902657 | City of Avon Park Firefighters' Retirement System | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 7324062 | City of Azusa, California | Azusa Light & Water, Manny Robledo, Director of Utilities, 729 N. Azusa Avenue | Azusa | CA | 91702 | |
| 7324062 | City of Azusa, California | Azusa Light & Water, Richard Torres, MBA, Assistant Director of Utilities - Resource Mngmnt, 729 N. Azusa Avenue | Azusa | CA | 91702 | |
| 7324062 | City of Azusa, California | Thompson Coburn LLP, David D. Farrell, Cheryl A. Kelly, One U.S. Bank Plaza | St. Louis | MS | 63101 | |
| 7324062 | City of Azusa, California | Thompson Coburn LLP, Margaret E. McNaul, 1909 K Street, N.W. Suite 600 | Washington | DC | 20006 | |
| 5865233 | CITY OF BAKERSFIELD | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 1580 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6009331 | CITY OF BAKERSFIELD | 1501 TRUXTON AVENUE | BAKERSFIELD | CA | 93301 | |
| 6070453 | City of Bakersfield | 1600 TRUXTUN AVENUE | Bakersfield | CA | 93301 | |
| 6012799 | CITY OF BAKERSFIELD | 1715 CHESTER AVE | BAKERSFIELD | CA | 93303 | |
| 4918256 | CITY OF BAKERSFIELD | PUBLIC WORKS DEPARTMENT, 1501 TRUXTUN AVE | BAKERSFIELD | CA | 93301 | |
| 6070469 | City of Bakersfield | Attn: Sean Cacal, 4101 Truxtun Avenue | Bakersfield | CA | 93311 | |
| 4973913 | City of Bakersfield | Treasurer, 1600 Truxton Avenue | Bakersfield | CA | 93301 | |
| 4918255 | CITY OF BAKERSFIELD | TREASURY DEPARTMENT, 1600 TRUXTUN AVENUE | BAKERSFIELD | CA | 93303 | |
| 5867734 | CITY OF BAKERSFIELD | Address on file | | | | |
| 5867731 | CITY OF BAKERSFIELD | Address on file | | | | |
| 5867733 | CITY OF BAKERSFIELD | Address on file | | | | |
| 6070473 | CITY OF BAKERSFIELD - 1601 TRUXTUN AVE | 3439 Landco Dr., Ste A | Bakersfield | CA | 93308 | |
| 4937277 | City of Bakersfield Risk Management-Juarez, Erica | 1600 Truxtun Ave | bakersfield | CA | 93301 | |
| 7252497 | City of Banning, California | Address on file | | | | |
| 7252497 | City of Banning, California | Address on file | | | | |
| 7252497 | City of Banning, California | Address on file | | | | |
| 7940623 | CITY OF BARSTOW | 220 EAST MOUNTAIN VIEW STREET SUITE A | BARSTOW | CA | 92311 | |
| 4918258 | CITY OF BARSTOW | 220 E MOUNTAIN VIEW ST | BARSTOW | CA | 92311-2888 | |
| 4973914 | City of Barstow | City Manager, 220 East Mountain View Street, Suite A | Barstow | CA | 92311 | |
| 7940624 | CITY OF BELMONT | 1 TWIN PINES LANE SUITE #320 | BELMONT | CA | 94002 | |
| 4973915 | City of Belmont | Director of Finance, One Twin Pines Lane, Suite #320 | Belmont | CA | 94002 | |
| 4918259 | CITY OF BELMONT | ONE TWIN PINES LN | BELMONT | CA | 94002 | |
| 7940625 | CITY OF BELMONT - CITY HALL | 1 TWIN PINES LANE SUITE 320 | BELMONT | CA | 94002 | |
| 6070477 | CITY OF BELMONT - City Hall | One Twin Pines Lane, Suite 320 | Belmont | CA | 94002 | |
| 6070478 | CITY OF BELMONT - Library | 1 Twin Pines Lane, Suite 320 | Belmont | CA | 94002 | |
| 7940626 | CITY OF BELMONT - STREETLIGHTS | 1 TWIN PINES LANE SUITE 320 | BELMONT | CA | 94002 | |
| 6070479 | CITY OF BELMONT - Streetlights | ONE TWIN PINES LANE #320 | BELMONT | CA | 94002 | |
| 4918260 | CITY OF BELVEDERE | 450 SAN RAFAEL AVE | BELVEDERE | CA | 94920 | |
| 4973916 | City of Belvedere | City Manager, 450 San Rafael Avenue | Belvedere | CA | 94920 | |
| 4918261 | CITY OF BENICIA | 200 E L ST | BENICIA | CA | 94510 | |
| 7940627 | CITY OF BENICIA | 250 EAST L STREET | BENICIA | CA | 94510 | |
| 4973917 | City of Benicia | Financial Director, 250 East L Street | Benicia | CA | 94510 | |
| 4934200 | CITY OF BENICIA, Carrie Wenslawski | 250 EAST L Street | BENICIA | CA | 94510 | |
| 4918264 | CITY OF BERKELEY | 1947 CENTER ST 1ST FL | BERKELEY | CA | 94704 | |
| 7940628 | CITY OF BERKELEY | 2180 MILVIA ST. | BERKELEY | CA | 94704 | |
| 7263783 | City of Berkeley | c/o Best Best & Krieger LLP, Attn: Caroline Djang, Esq., 18101 Von Karman Avenue, Suite 1000 | Irvine | CA | 92612 | |
| 4918263 | CITY OF BERKELEY | FINANCE DEPT, 1947 CENTER ST | BERKELEY | CA | 94704 | |
| 4973918 | City of Berkeley | Finance Director, 2180 Milvia St. | Berkeley | CA | 94704 | |
| 4918265 | CITY OF BERKELEY | FIRE DEPT, 2100 MARTIN LUTHER KING JR WAY 2ND | BERKELEY | CA | 94704 | |
| 4918266 | CITY OF BERKELEY | FIRE DEPT, 2180 MILVIA ST | BERKELEY | CA | 94704 | |
| 7263783 | City of Berkeley | Attn: Michael K. Woo, Deputy City Attorney, Risk Manager, Office of the City Attorney, 2180 Milvia Street, Fourth Floor | Berkeley | CA | 94704 | |
| 7263783 | City of Berkeley | Attn: Nisha A. Patel, 1947 Center Street, 4th Floor | Berkeley | CA | 94704 | |
| 4918262 | CITY OF BERKELEY | TAX & LICENSE DIV, 2180 MILVIA | BERKELEY | CA | 94704 | |
| 5867737 | CITY OF BERKELEY | Address on file | | | | |
| 5864983 | CITY OF BERKELEY, A Government Agency | Address on file | | | | |
| 4918267 | CITY OF BIGGS | 465 C ST | BIGGS | CA | 95917 | |
| 4973919 | City of Biggs | City Administrator/City Clerk, 3016 Sixth Street | Biggs | CA | 95917 | |
| 6070488 | City of Biggs | P.O. Box 307, 465 C Street | Biggs | CA | 95917 | |
| 4918268 | CITY OF BLUE LAKE | 111 GREENWOOD RD | BLUE LAKE | CA | 95525 | |
| 4973920 | City of Blue Lake | Business Office Supervisor/City Clerk, 111 Greenwood Road | Blue Lake | CA | 95525 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|--------|------|---------|------|-------|-----|---------|
| 4976396 | City of Blue Lake | Attn: Finance Dept., 111 Greenwood Ave | Blue Lake | CA | 95525 | |
| 6008794 | City of Brentwood | 150 City Park Way | Brentwood | CA | 09451 | |
| 4918269 | CITY OF BRENTWOOD | 150 CITY PARK WAY | BRENTWOOD | CA | 94513-1164 | |
| 4973921 | City of Brentwood | Account Assistant II, 150 City Park Way | Brentwood | CA | 94513 | |
| 5867738 | CITY OF BRENTWOOD | Address on file | | | | |
| 6070496 | CITY OF BRISBANE | 50 Park Lane | Brisbane | CA | 94005 | |
| 6070497 | City of Brisbane | 50 Park Place | Brisbane | CA | 94005 | |
| 4973922 | City of Brisbane | Director of Finance, 50 Park Place | Brisbane | CA | 94005 | |
| 4918270 | CITY OF BRISBANE MUNICIPAL CORPORAT | 50 PARK PL | BRISBANE | CA | 94005 | |
| 4918271 | CITY OF BRISBANE MUNICIPAL CORPORAT | BRISBANE CITY HALL, 50 PARK LANE | BRISBANE | CA | 94005 | |
| 7940629 | CITY OF BUELLTON | 107 W. HIGHWAY 246 | BUELLTON | CA | 93427 | |
| 4918272 | CITY OF BUELLTON | BUELLTON CITY HALL , 107 West Highway 246, P.O. Box 1819 | Buellton | CA | 93427 | |
| 4973923 | City of Buellton | Finance Director, 107 W. Highway 246 | Buellton | CA | 93427 | |
| 5867739 | City of BUELLTON | Address on file | | | | |
| 7940630 | CITY OF BURLINGAME | 501 PRIMROSE ROAD | BURLINGAME | CA | 94010 | |
| 4973924 | City of Burlingame | Finance Director, 501 Primrose Road | Burlingame | CA | 94010 | |
| 4918273 | CITY OF BURLINGAME | PUBLIC WORKS DEPT, 501 PRIMROSE RD | BURLINGAME | CA | 94010 | |
| 4940805 | City of Burlingame, Attn: Kevin Okada | 501 Primrose Road | Burlingame | CA | 94010-3997 | |
| 5982407 | City of Burlingame, Attn: Kevin Okada | 501 Primrose Road, Rollings Rd and Burlingame | Burlingame | CA | 94010-3997 | |
| 4918274 | CITY OF CALIFORNIA CITY | 21000 HACIENDA BLVD | CALIFORNIA CITY | CA | 93505 | |
| 4973925 | City of California City | City Manager, 21000 Hacienda Blvd | California City | CA | 93505 | |
| 4973926 | City of Calistoga | Finance Director, 1232 Washington Street | Calistoga | CA | 94515 | |
| 5867740 | City of Calistoga | Address on file | | | | |
| 6070506 | City of Campbell | 2051 Commerce Avenue | Concord | CA | 94520 | |
| 6070507 | CITY OF CAMPBELL | 245 Market St MCN 10D | San Francisco | CA | 94105 | |
| 4918276 | CITY OF CAMPBELL | 70 N FIRST ST | CAMPBELL | CA | 95008 | |
| 4973927 | City of Campbell | Finance Director, 70 North 1st Street | Campbell | CA | 95008 | |
| 6070510 | CITY OF CAMPBELL - Street Lights Project | 70 N. First Street | Campbell | CA | 95008 | |
| 7902855 | City of Cape Coral Municipal Firefighters' Retirement Plan | c/o Foster & Foster, Inc., 2503 Del Prado Blvd. S, Suite 502 | Cape Coral | FL | 33904 | |
| 7902855 | City of Cape Coral Municipal Firefighters' Retirement Plan | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia | Radnor | PA | 19087 | |
| 7902673 | City of Cape Coral Municipal General Employees' Pension Trust Fund | Address on file | | | | |
| 7902673 | City of Cape Coral Municipal General Employees' Pension Trust Fund | Address on file | | | | |
| 7902651 | City of Cape Coral Municipal Police Officers' Retirement Plan | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia | Radnor | PA | 19087 | |
| 7902798 | City of Cape Coral Municipal Police Officers' Retirement Plan | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 7902651 | City of Cape Coral Municipal Police Officers' Retirement Plan | c/o Resource Centers, LLC, 4100 Center Pointe Dr, Ste 108 | Fort Myers | FL | 33916 | |
| 7940631 | CITY OF CAPITOLA | 420 CAPITOLA AVE | CAPITOLA | CA | 95010-3318 | |
| 4973928 | City of Capitola | City Treasurer, 420 Capitola Avenue | Capitola | CA | 95010 | |
| 5867741 | City of Capitola | Address on file | | | | |
| 4918277 | CITY OF CARMEL BY THE SEA | COMMUNITY PLANNING AND BUILDING, POST OFFICE DRAWER G | CARMEL BY THE SEA | CA | 93921 | |
| 4918278 | CITY OF CARMEL BY THE SEA | PO DRAWER CC | CARMEL | CA | 93921 | |
| 6013968 | CITY OF CARMEL BY THE SEA | POST OFFICE DRAWER G | CARMEL BY THE SEA | CA | 93921 | |
| 4973929 | City of Carmel-by-the-Sea | Financial Services, PO BOX CC | Carmel | CA | 93921 | |
| 7940632 | CITY OF CARMEL-BY-THE-SEA | PO BOX CC | CARMEL | CA | 93921 | |
| 7940633 | CITY OF CERES | 2720 SECOND STREET | CERES | CA | 95307 | |
| 4973930 | City of Ceres | Director of Finance, 2720 Second Street | Ceres | CA | 95307 | |
| 4918280 | CITY OF CERES | FINANCE DEPT, 2720 SECOND ST | CERES | CA | 95307-3292 | |
| 4918281 | CITY OF CHICO | 411 MAIN ST | CHICO | CA | 95928 | |
| 6116463 | CITY OF CHICO | 4827 Chico River Road | Chico | CA | 95928 | |
| 7222821 | City of Chico | Baron & Budd, P.C., John Fiske/Scott Summy, 3102 Oak Lawn Ave. Ste. 1100 | Dallas | TX | 75219 | |
| 7230853 | City of Chico | Baron & Budd, P.C., John Fiske/Scott Summy, 3102 Oak Lawn Avenue, Suite1100 | Dallas | TX | 75219 | |
| 4973931 | City of Chico | Finance Director, 411 Main Street | Chico | CA | 95928 | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 1582 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6070519 | City of Chowchilla | 130 S. Second Street | CHOWCHILLA | CA | 93610 | |
| 4973932 | City of Chowchilla | Finance Director, 130 S 2nd Street | Chowchilla | CA | 93610 | |
| 4918283 | CITY OF CITRUS HEIGHTS | 6360 FOUNTAIN SQUARE DR | CITRUS HEIGHTS | CA | 95621 | |
| 4976394 | City of Citrus Heights | Attn: Finance Dept, 6360 Fountain Square Drive | Citrus Heights | CA | 95621 | |
| 4973933 | City of Citrus Heights | Finance Director, 6360 Fountain Square Drive | Citrus Heights | CA | 95621 | |
| 5867742 | CITY OF CITRUS HEIGHTS | Address on file | | | | |
| 7940634 | CITY OF CLAYTON | 6000 HERITAGE TRAIL | CLAYTON | CA | 94517 | |
| 4918284 | CITY OF CLAYTON | 6000 HERITAGE TRAIL | CLAYTON | CA | 94517-1250 | |
| 4973934 | City of Clayton | Finance Manager, 6000 Heritage Trail | Clayton | CA | 94517 | |
| 5834776 | City of Clayton, California | 6000 Heritage Trail | Clayton | CA | 94517 | |
| 5912904 | City of Clearlake | Scott Summy (Pro Hac VicePending), John P. Fiske, Torri Sherlin, Baron & Budd, P.C., 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5912889 | City of Clearlake | Scott Summy (Pro Hac Vice Pending)(Texas Bar No. 19507500), John Fiske (Sbn 249256), Britt Strottman (209595), Baron & Budd, P.C., 11440 West Bernardo Court Suite 265 | San Diego | Ca | 92127 | |
| 4918285 | CITY OF CLEARLAKE | 14360 LAKESHORE BLVD | CLEARLAKE | CA | 95422 | |
| 5912917 | City of Clearlake | Ahmed S. Diab, Deborah S. Dixon, Robert J. Chambers II, Dixon Diab & Chambers LLP, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 7223258 | City of Clearlake | Baron & Budd, P.C., John Fiske/Scott Summy, 3102 Oak Lawn Ave. Ste. 1100 | Dallas | TX | 75219 | |
| 4973935 | City of Clearlake | Director of Finance, 14050 Olympic Drive | Clearlake | CA | 95422 | |
| 5912943 | City of Clearlake | John F. McGuire, Jr., ESQ., Ian C. Fusselman, ESQ., Brett. J. Schreiber, ESQ., Thorsnes Bartolotta McGuire LLP, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5912874 | City of Clearlake | Ryan R, Jones (Sbn 228935), City Of ClearlakeOffice Of City Attorney, 14050 Olympic Ddve | Clearlake | Ca | 95422 | |
| 7223258 | City of Clearlake | Stutzman, Bromberg, Esserman & Plifka, Sander L. Esserman, 2323 Bryan Street, Suite 2200 | Dallas | TX | 75201 | |
| 5912930 | City of Clearlake | Terry Singleton, ESQ., Terry Singleton, A.P.C., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 6132117 | CITY OF CLEARLAKE | Address on file | | | | |
| 4918286 | CITY OF CLOVERDALE | 124 N CLOVERDALE BLVD | CLOVERDALE | CA | 95425 | |
| 4973936 | City of Cloverdale | Asst. City Manager, 124 N. Cloverdale Blvd. | Cloverdale | CA | 95425 | |
| 6070531 | City of Clovis | 155 N SUNNYSIDE AVE | CLOVIS | CA | 93611 | |
| 6070532 | City of Clovis | c/o Robert K. Ford, General Services Director, City Hall, 1033 Fifth Street | Clovis | CA | 93612 | |
| 4973937 | City of Clovis | Finance Director, 1033 Fifth | Clovis | CA | 93612 | |
| 4918288 | CITY OF CLOVIS | POLICE DEPT, 1233 5TH ST | CLOVIS | CA | 93612 | |
| 5867745 | CITY OF CLOVIS | Address on file | | | | |
| 5867743 | CITY OF CLOVIS | Address on file | | | | |
| 6070536 | City of Clovis - Finance | 1033 Fifth Street | Clovis | CA | 93612 | |
| 6070537 | City of Clovis, Police and Fire Dept | 1033 Fifth Street | Clovis | CA | 93612 | |
| 4936833 | City of Clovis, Risk Mgmt. | 1033 Fifth Street, | Clovis | CA | 93612 | |
| 5979762 | CITY OF CLOVIS, Sam Moon | 1033 5TH ST, 157 Peach Avenue | CLOVIS | CA | 93612 | |
| 6070538 | City of Coalinga | 155 W. Durian St. | Coalinga | CA | 93210 | |
| 6070540 | City of Coalinga | 155 West Durian | Coalinga | CA | 93210 | |
| 4918290 | CITY OF COALINGA | 160 W ELM ST | COALINGA | CA | 93210 | |
| 4973938 | City of Coalinga | Accounts Receivable, 155 West Durian Street | Coalinga | CA | 93210 | |
| 6116464 | City of Coalinga | SE Sec 31 T20 R15 | Coalinga | CA | 93210 | |
| 5865347 | CITY OF COALINGA | Address on file | | | | |
| 5867746 | City of Coalinga | Address on file | | | | |
| 5864586 | CITY OF COALINGA | Address on file | | | | |
| 6070543 | CITY OF COALINGA - (30500 Jayne Ave) | 155 W Durian Ave | COALINGA | CA | 93210 | |
| 5865269 | CITY OF COALINGA, A gov agency | Address on file | | | | |
| 7940635 | CITY OF COLFAX | 33 SOUTH MAIN STREET | COLFAX | CA | 95713 | |
| 4973939 | City of Colfax | City Treasurer, 33 South Main Street | Colfax | CA | 95713 | |
| 7940636 | CITY OF COLMA | 1198 EL CAMINO REAL | COLMA | CA | 94014 | |
| 4973940 | City of Colma | City Manager, 1198 El Camino Real | Colma | CA | 94014 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 6116465 | City of Colton | Attn: Tim Lunt, T&D Superintendent; Anthony Siegfried, 150 S. 10th Street | Colton | CA | 92324 | |
| 7263662 | City of Colton, California | Carlos Campos, Esq., 74-760 Highway 111 | Indian Wells | CA | 92210 | |
| 7263662 | City of Colton, California | David D. Farrell, Cheryl A. Kelly, Thompson Coburn LLP, One U.S. Bank Plaza | St. Louis | MO | 63101 | |
| 7263662 | City of Colton, California | David Kolk, Ph.D., Assistant City Manager, 150 S. 10th St | Colton | CA | 92324 | |
| 7263662 | City of Colton, California | Jacqueline Shook, Deputy City Clerk, 650 N. La Cadena | Colton | CA | 92324 | |
| 7263662 | City of Colton, California | Margaret E. McNaul, Thompson Coburn LLP, 1909 K Street, N.W., Suite 600 | Washington | DC | 20006 | |
| 4918291 | CITY OF COLUSA | FINANCE DEPT - BUSINESS OFFICE, 425 WEBSTER ST | COLUSA | CA | 95932 | |
| 4973941 | City of Colusa | Finance Director, 425 Webster Street | Colusa | CA | 95932 | |
| 5864649 | CITY OF COLUSA | Address on file | | | | |
| 7940637 | CITY OF CONCORD | 1950 PARKSIDE DRIVE | CONCORD | CA | 94519 | |
| 6012263 | CITY OF CONCORD | 1950 PARKSIDE DR MS/09 | CONCORD | CA | 94519 | |
| 6123072 | City of Concord | Bertrand, Fox, Elliot, Osman & Wenzel, Eugene B. Elliot, 2749 Hyde Street, The Waterfront Building | San Francisco | CA | 94109 | |
| 6123081 | City of Concord | Bertrand, Fox, Elliot, Osman & Wenzel, Patrick A. Tuck, 2749 Hyde Street, The Waterfront Building | San Francisco | CA | 94109 | |
| 5867747 | City of Concord | City Attorney's Office, Joshua Clenenin, 1950 Parkside Drive, MS/08 | Concord | CA | 94519 | |
| 6123075 | City of Concord | Concord City Attorney's Office, Joshua K. Clendenin, Asst. City Attorney, 1950 Parkside Drive M/S 08 | Concord | CA | 94519 | |
| 6123085 | City of Concord | Concord City Attorney's Office, Susanne Meyer Brown, City Attorney, 1950 Parkside Drive M/S 08 | Concord | CA | 94519 | |
| 4973942 | City of Concord | Director of Finance & Management Services, 1950 Parkside Drive | Concord | CA | 94519 | |
| 4918292 | CITY OF CONCORD | FINANCE DEPT, 1950 PARKSIDE DR MS/09 | CONCORD | CA | 94519 | |
| 4918293 | CITY OF CONCORD | PERMIT CENTER, 1950 PARKSIDE DR | CONCORD | CA | 94519 | |
| 7940638 | CITY OF CORCORAN | 1033 CHITTENDEN AVENUE | CORCORAN | CA | 93212 | |
| 4973943 | City of Corcoran | Finance Director, 1033 Chittenden Avenue | Corcoran | CA | 93212 | |
| 5867748 | City of Corcoran | Address on file | | | | |
| 7940639 | CITY OF CORNING | 794 3RD STREET | CORNING | CA | 96021 | |
| 4918295 | CITY OF CORNING | 794 THIRD ST | CORNING | CA | 96021 | |
| 4973944 | City of Corning | City Manager/Finance Director, 794 3rd Street | Corning | CA | 96021 | |
| 6116466 | City of Corpus Christi | Attn: Bill Mahaffey, Director Jaime Luna, 4225 South Port Avenue | Corpus Christi | TX | 78415-5311 | |
| 7940640 | CITY OF CORTE MADERA | 300 TAMALPAIS DRIVE | CORTE MADERA | CA | 94925 | |
| 4973945 | City of Corte Madera | Director of Admin. Services, 300 Tamalpais Drive | Corte Madera | CA | 94925 | |
| 4918296 | CITY OF COTATI | 201 WEST SIERRA AVE | COTATI | CA | 94928 | |
| 7940641 | CITY OF COTATI | 201 WEST SIERRA AVENUE | COTATI | CA | 94931 | |
| 4973946 | City of Cotati | City Clerk, 201 West Sierra Avenue | Cotati | CA | 94931 | |
| 6070558 | City of Cupertino | 10300 torre ave | cupertino | CA | 95014 | |
| 4918297 | CITY OF CUPERTINO | DEPT OF ADMINISTRATIVE SERVICES, 10300 TORRE AVE | CUPERTINO | CA | 95014-3255 | |
| 4973947 | City of Cupertino | Director of Administrative Services, 10300 Torre Avenue | Cupertino | CA | 95014 | |
| 6007940 | City of Cupertino | Unknown (NOV issued by Alex Wykoff, Environmental Programs Specialist), City of Cupertino, Code Enforcement Office, 1601 S. De Anza Blvd. | Cupertino | CA | 95014 | |
| 4918298 | CITY OF DALY CITY | 333-90TH ST 1ST FL | DALY CITY | CA | 94015 | |
| 5803110 | CITY OF DALY CITY | 333-90TH STREET | DALY CITY | CA | 94015 | |
| 4973948 | City of Daly City | Director of Finance, 333 90th Street | Daly City | CA | 94015 | |
| 6070561 | City of Daly City | Attn: Jeffrey Fornesi, 333 90th Street | Daly City | CA | 94015 | |
| 4918299 | CITY OF DALY CITY | TAX ADMINISTRATOR, 333 90TH ST | DALY CITY | CA | 94015-1895 | |
| 5803447 | CITY OF DALY CITY | UTILITY BILLING DIVISION, 333-90TH STREET | DALY CITY | CA | 94015 | |
| 6070564 | CITY OF DALY CITY - STREET LIGHTS | 245 Market St | San Francisco | CA | 94105 | |
| 7940642 | CITY OF DANVILLE | 510 LA GONDA WAY | DANVILLE | CA | 94526 | |
| 4973949 | City of Danville | Finance Director/Treasurer, 510 La Gonda Way | Danville | CA | 94526 | |
| 5803112 | CITY OF DAVIS | 23 RUSSELL BOULEVARD | DAVIS | CA | 95616 | |
| 4918300 | CITY OF DAVIS | FINANCE DEPARTMENT, 23 RUSSELL BLVD | DAVIS | CA | 95616 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4918301 | CITY OF DAVIS | PUBLIC WORKS DIVISION, 1717 FIFTH ST | DAVIS | CA | 95616 | |
| 4973950 | City of Davis | Revenue Analyst, 23 Russell Blvd | Davis | CA | 95616 | |
| 7220728 | City of Davis | Tilden Kim, Richards, Watson & Gershon, 355 S. Grand Avenue, 40th Floor | Los Angeles | CA | 90071 | |
| 7903122 | City of Daytona Beach Police and Fire Pension Fund | c/o Foster & Foster, Inc., 2503 Del Prado Blvd S, Suite 502 | Cape Coral | FL | 33904 | |
| 7903122 | City of Daytona Beach Police and Fire Pension Fund | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 4918302 | CITY OF DEER PARK | TAX OFFICE, 710 E SAN AUGUSTINE ST | DEER PARK | TX | 77536 | |
| 4918303 | CITY OF DEL REY OAKS | 650 CANYON DEL REY OAKS RD | DEL REY OAKS | CA | 93940 | |
| 7940643 | CITY OF DEL REY OAKS | 650 CANYON DEL REY ROAD | DEL REY OAKS | CA | 93940 | |
| 4973951 | City of Del Rey Oaks | City Manager, 650 Canyon Del Rey Road | Del Rey Oaks | CA | 93940 | |
| 7902973 | City of Deltona Firefighters' Pension Plan | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 7902973 | City of Deltona Firefighters' Pension Plan | c/o Lauterbach & Amen, LLP, 668 N. River Road | Naperville | IL | 60563 | |
| 6070571 | City of Dinuba | 245 MARKET STREET, MC N10D, DIANA MEJIA-CHARTRAND, PROJECT MANAGER | SAN FRANCISCO | CA | 94105 | |
| 7940644 | CITY OF DINUBA | 405 EAST EL MONTE WAY | SAN FRANCISCO | CA | 94105 | |
| 6013801 | CITY OF DINUBA | 405 E EL MONTE | DINUBA | CA | 93618 | |
| 4918304 | CITY OF DINUBA | FINANCE DIRECTOR, 405 E EL MONTE | DINUBA | CA | 93618 | |
| 4973952 | City of Dinuba | Ms. Jho Roldan, 405 East El Monte Way | Dinuba | CA | 93618 | |
| 5867749 | CITY OF DINUBA | Address on file | | | | |
| 6070573 | CITY OF DINUBA - 1088 E KAMM AVE | 27611 LA PAZ RD, SUITE A2 | LAGUNA NIGUEL | CA | 92677 | |
| 6070574 | CITY OF DINUBA - 1851 E KAMM AVE | 27611 La Paz Rd., Suite A2 | Laguna Niguel | CA | 92677 | |
| 6070575 | CITY OF DINUBA - 201 N URUAPAN WAY | 27611 LA PAZ RD, SUITE A2 | LAGUNA NIGUEL | CA | 92677 | |
| 6070576 | CITY OF DINUBA - 496 E TULARE ST | 27611 La Paz Rd. Suite A2 | Laguna Niguel | CA | 92677 | |
| 6070577 | CITY OF DINUBA - 680 S ALTA AVE | 27611 LA PAZ RD, SUITE A2 | LAGUNA NIGUEL | CA | 92677 | |
| 6070578 | CITY OF DINUBA - Roosevelt Park | 27611 La Paz Rd. Suite A2 | Laguna Niguel | CA | 92677 | |
| 6070579 | CITY OF DINUBA - Senior Center | 27611 La Paz Rd. Suite A2 | Laguna Niguel | CA | 92677 | |
| 4918305 | CITY OF DIXON | 155 N SECOND ST | DIXON | CA | 95620 | |
| 7940645 | CITY OF DIXON | 600 EAST A STREET | DIXON | CA | 95620 | |
| 4918306 | CITY OF DIXON | 600 E A ST | DIXON | CA | 95620 | |
| 4973953 | City of Dixon | Finance Director, 600 East A Street | Dixon | CA | 95620 | |
| 6070582 | CITY OF DIXON - Streetlight | 245 Market St, MC N10D | San Francisco | CA | 94105 | |
| 4918307 | CITY OF DOS PALOS | 2174 BLOSSOM ST | DOS PALOS | CA | 93620 | |
| 4973954 | City of Dos Palos | City Manager, 2174 Blossom St. | Dos Palos | CA | 93620 | |
| 6070585 | City of Dos Palos - Streetlights | 245 Market St, Mail Code: N10D | San Francisco | CA | 94105 | |
| 4918308 | CITY OF DUBLIN | 100 CIVIC PLAZA | DUBLIN | CA | 94568 | |
| 4973955 | City of Dublin | Finance Technician, 100 Civic Plaza | Dublin | CA | 94568 | |
| 4918310 | CITY OF EAST PALO ALTO | 1960 TATE ST | E PALO ALTO | CA | 94303 | |
| 4918309 | CITY OF EAST PALO ALTO | 2415 UNIVERSITY AVE | EAST PALO ALTO | CA | 94303 | |
| 4973956 | City of East Palo Alto | Finance Manager, 2415 University Avenue | East Palo Alto | CA | 94303 | |
| 5867752 | City of East Palo Alto | Address on file | | | | |
| 4918311 | CITY OF EL CERRITO | 10890 SAN PABLO AVE | EL CERRITO | CA | 94530 | |
| 4973957 | City of El Cerrito | Financial Services Manager, 10890 San Pablo Avenue | El Cerrito | CA | 94530 | |
| 7240738 | City of El Dorado, by & through the Board of Sups. | c/o Deputy County Counsel Sharon Carey-Stronck, 300 Fair Lane | Placerville | CA | 95667 | |
| 7940646 | CITY OF ELK GROVE | 8380 LAGUNA PALMS WAY | ELK GROVE | CA | 95758 | |
| 4918312 | CITY OF ELK GROVE | 8401 LAGUNA PALMS WAY | ELK GROVE | CA | 95758 | |
| 4973958 | City of Elk Grove | Administrative Services Director, 8380 Laguna Palms Way | Elk Grove | CA | 95758 | |
| 6166207 | City of Elk Grove, a California Municipal Corporation | Attn: City Attorney's Office, 8401 Laguna Palms Way | Elk Grove | CA | 95758 | |
| 6070594 | CITY OF EMERYVILLE | 28312 INDUSTRIAL BLVD STE F | Hayward | CA | 94545 | |
| 4918313 | CITY OF EMERYVILLE | FINANCE DIRECTOR, 1333 PARK AVE | EMERYVILLE | CA | 94608 | |
| 6070597 | CITY OF EMERYVILLE - 4321 SALEM ST | 28312 Industrial Blvd Ste F | Hayward | CA | 94545 | |
| 6070598 | CITY OF EMERYVILLE - 6466 HOLLIS ST UNIT PP | 28312 Industrial Blvd Ste F | Hayward | CA | 94545 | |
| 4918314 | City of Emeryville, Department of Public Works | 1333 Park Ave | EMERYVILLE | CA | 94608 | |
| 7940647 | CITY OF ESCALON | 1854 MAIN STREET | ESCALON | CA | 95320 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4918315 | CITY OF ESCALON | 2060 MCHENRY AVE | ESCALON | CA | 95320 | |
| 4973960 | City of Escalon | Finance Director, 1854 Main Street | Escalon | CA | 95320 | |
| 6116467 | CITY OF EUREKA | 4301 Hilfiker Lane | Eureka | CA | 95501 | |
| 5803113 | CITY OF EUREKA | 531 K ST | EUREKA | CA | 95501 | |
| 4918316 | CITY OF EUREKA | 531 K ST | EUREKA | CA | 95501-1146 | |
| 5803448 | CITY OF EUREKA | FINANCE DEPT, 531 K ST | EUREKA | CA | 95501 | |
| 4973961 | City of Eureka | Finance Office Manager, 531 K Street | Eureka | CA | 95503 | |
| 7940648 | CITY OF FAIRFAX | 142 BOLINAS ROAD | FAIRFAX | CA | 94930 | |
| 4973962 | City of Fairfax | Director of Finance, 142 Bolinas Road | Fairfax | CA | 94930 | |
| 6070605 | CITY OF FAIRFAX - STREETLIGHTS | 245 Market St, Mail Code N10D | San Francisco | CA | 94105 | |
| 4918317 | City of Fairfield | Attn Accounts Receivable/, 1000 Webster St | Fairfield | CA | 94533 | |
| 5803449 | CITY OF FAIRFIELD | BUSINESS SERVICES, 1000 WEBSTER ST | FAIRFIELD | CA | 94533 | |
| 4918317 | City of Fairfield | Fairfield Municipal Utilities, Acct #15461-01 & 15462-01, 1000 Webster St. | Fairfield | CA | 94533 | |
| 4973963 | City of Fairfield | Finance Director, 1000 Webster Street | Fairfield | CA | 94533 | |
| 5867756 | City of Fairfield | Address on file | | | | |
| 5864874 | CITY OF FAIRFIELD | Address on file | | | | |
| 7916630 | City of Farmington Hills Employees Retirement System | Attn: Accounting, 31555 West 11 Mile Road | Farmington Hills | MI | 48336 | |
| 4918318 | CITY OF FERNDALE | 834 MAIN ST | FERNDALE | CA | 95536 | |
| 4973964 | City of Ferndale | City Clerk/Treasurer, 834 Main Street | Ferndale | CA | 95536 | |
| 4918320 | CITY OF FIREBAUGH | 1575 ELEVENTH | FIREBAUGH | CA | 93622 | |
| 4973965 | City of Firebaugh | Finance Director, 1575 Eleventh | Firebaugh | CA | 93622 | |
| 4918319 | CITY OF FIREBAUGH | JOSE RAMIREZ CITY MANAGER, 1575 ELEVENTH ST | FIREBAUGH | CA | 93622 | |
| 4918321 | CITY OF FOLSOM | 50 Natoma Street | Folsom | CA | 95630 | |
| 7250816 | City of Folsom | Attn: Brett Bollinger, Senior Park Planner, Trails, Parks and Recreation Department, 50 Natoma Street | Folsom | CA | 95630 | |
| 4973966 | City of Folsom | Finance Director, 50 Natoma Street | Folsom | CA | 95630 | |
| 7250816 | City of Folsom | Pacific Gas and Electric Company (PG&E), Adam Gregory Egbert, 12840 Bill Clark Way | Auburn | CA | 95602 | |
| 7333889 | City of Folsom | Parks and Recreation Department, Attn: Brett Bollinger, 50 Natoma Street | Folsom | CA | 95630 | |
| 5012782 | CITY OF FOLSOM | PO Box 7463 | FOLSOM | CA | 94120-7463 | |
| 7940649 | CITY OF FORT BRAGG | 416 N. FRANKLIN | FORT BRAGG | CA | 95437 | |
| 4918322 | CITY OF FORT BRAGG | 416 N FRANKLIN ST | FORT BRAGG | CA | 95437 | |
| 4973967 | City of Fort Bragg | Finance Director, 416 N. Franklin | Fort Bragg | CA | 95437 | |
| 7902886 | City of Fort Lauderdale General Employees' Retirement System | c/o Kessler Topaz Meltzer & Check, LLP, 280 King Prussia Road | Radnor | PA | 19087 | |
| 7902886 | City of Fort Lauderdale General Employees' Retirement System | Attn: Nick Schiess, 316 NE Fourth Street, Suite 2 | Fort Lauderdale | FL | 33301 | |
| 6070614 | CITY OF FORTUNA | 245 Market Street, MCN10D | San Francisco | CA | 94105 | |
| 4918323 | CITY OF FORTUNA | 621 11TH ST | FORTUNA | CA | 95540 | |
| 4973968 | City of Fortuna | Finance Director, 621 11th Street | Fortuna | CA | 95540 | |
| 6070618 | City of Foster City | 610 Foster City Boulevard | FOSTER CITY | CA | 94404 | |
| 4973969 | City of Foster City | Finance Director, 610 Foster City Blvd. | Foster City | CA | 94404 | |
| 5865480 | City of Foster City | Address on file | | | | |
| 6070621 | City of Fowler | 128 S. 5TH ST. | FOWLER | CA | 93625 | |
| 4918325 | CITY OF FOWLER | 128 SO 5TH ST | FOWLER | CA | 93625 | |
| 4918326 | CITY OF FOWLER | EFFS AND FFS PAYMENTS, 128 S 5TH ST | FOWLER | CA | 93625 | |
| 4973970 | City of Fowler | Finance Director, 128 S. Fifth Street | Fowler | CA | 93625 | |
| 7940650 | CITY OF FREMONT | 3300 CAPITOL AVE. BLDG B | FREMONT | CA | 94538 | |
| 4918330 | CITY OF FREMONT | 3300 CAPITOL AVE | FREMONT | CA | 94538 | |
| 6012865 | CITY OF FREMONT | 39550 LIBERTY ST | FREMONT | CA | 94537-5006 | |
| 4973971 | City of Fremont | Budget & Revenue Manager, 3300 Capitol Ave., Bldg B | Fremont | CA | 94538 | |
| 4918328 | CITY OF FREMONT | FINANCIAL SERVICES OFFICE, 39550 LIBERTY ST | FREMONT | CA | 94538 | |
| 4918329 | CITY OF FREMONT | PARKS AND RECREATION, 3300 CAPITOL AVE BLDG B | FREMONT | CA | 94538 | |
| 4918327 | CITY OF FREMONT | REVENUE AND TREASURY DIVISION, 39550 LIBERTY ST | FREMONT | CA | 94537-5006 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5867761 | CITY OF FREMONT | Address on file | | | | |
| 6070626 | CITY OF FREMONT - STREETLIGHTS | 3300 CAPITOL AVE | FREMONT | CA | 94538 | |
| 4918331 | CITY OF FREMONT FIRE DEPT | 39100 LIBERTY ST | FREMONT | CA | 94537 | |
| 5867762 | City of Fremont Public Works | Address on file | | | | |
| 6011694 | CITY OF FRESNO | 2600 FRESNO ST RM 3065 | FRESNO | CA | 93721-3604 | |
| 6012526 | CITY OF FRESNO | 2600 FRESNO ST RM 4052 | FRESNO | CA | 93721-3622 | |
| 6116469 | CITY OF FRESNO | 5607 W Jensen Ave (meter at SEC Chateau Fresno & Jensen) | Fresno | CA | 93706 | |
| 4918335 | CITY OF FRESNO | ACCOUNTS RECEIVABLE, 2600 FRESNO ST RM 4052 | FRESNO | CA | 93721-3622 | |
| 4973972 | City of Fresno | Assistant Controller, 2600 Fresno Street, Room 2156 | Fresno | CA | 93721 | |
| 6070632 | City of Fresno | Department of Public Works, 2600 Fresno St | Fresno | CA | 93721 | |
| 4918334 | CITY OF FRESNO | DEPT OF FINANCE, 2323 MARIPOSA ST | FRESNO | CA | 93721 | |
| 6028512 | City of Fresno | Fresno City Attorney's Office, Attn: Chad T. Snyder, Deputy City Attorney, 2600 Fresno St. RM 2031 | Fresno | CA | 93721 | |
| 6013681 | CITY OF FRESNO | FRESNO CITY ATTORNEY'S OFFICE, CHAD T. SNYDER, DEPUTY CITY ATTORNEY, 2600 FRESNO STREET, ROOM 2031 | FRESNO | CA | 93721-3604 | |
| 4918333 | CITY OF FRESNO | MUNICIPAL UTILITY BILL, 2600 Frenso Street | Frenso | CA | 93721 | |
| 4918336 | CITY OF FRESNO | PARKS DEPARTMENT, 1515 E DIVISADERO ST | FRESNO | CA | 93721 | |
| 6012958 | CITY OF FRESNO | P.O. BOX 2069 | FRESNO | CA | 93718-2069 | |
| 4918332 | CITY OF FRESNO | PUBLIC WORKS DEPT, 2600 FRESNO ST | FRESNO | CA | 93721-3604 | |
| 6070630 | City of Fresno | Attn: Robert Andersen, 2101 G Street, Building C | Fresno | CA | 93706 | |
| 6070631 | City of Fresno | Attn: Scott Mozier, 2600 Fresno Street | Fresno | CA | 93721 | |
| 4918337 | CITY OF FRESNO | SUSTAINABLE FRESNO DIVISION, 2600 FRESNO ST RM 3065 | FRESNO | CA | 93721-3604 | |
| 6013681 | CITY OF FRESNO | YVONNE SPENCE, CITY CLERK, 2600 FRESNO STREET, ROOM 2133, 2600 FRESNO STREET | FRESNO | CA | 93721 | |
| 5867765 | CITY OF FRESNO | Address on file | | | | |
| 5864725 | CITY OF FRESNO | Address on file | | | | |
| 5865271 | CITY OF FRESNO | Address on file | | | | |
| 5867771 | CITY OF FRESNO | Address on file | | | | |
| 5867770 | CITY OF FRESNO | Address on file | | | | |
| 6070633 | CITY OF FRESNO - 1077 VAN NESS AVE Garage #7 | 10610 HUMBOLT ST | LOS ALAMITOS | CA | 90720 | |
| 5867772 | CITY OF FRESNO - DEPARTMENT OF PUBLIC WORKS | Address on file | | | | |
| 6070634 | CITY OF FRESNO - Parking Garage 8 | 10610 HUMBOLT ST | LOS ALAMITOS | CA | 90720 | |
| 6070635 | CITY OF FRESNO - Parking Garage 9 | 10610 Humbolt St | Los Alamitos | CA | 90720 | |
| 5867773 | CITY OF FRESNO - PUBLIC WORKS DEPT | Address on file | | | | |
| 5867774 | CITY OF FRESNO DEPT OF PUBLIC WORKS | Address on file | | | | |
| 4918338 | CITY OF FRESNO FIRE DEPARTMENT | 911 H ST | FRESNO | CA | 93721 | |
| 4918339 | CITY OF FRESNO PARCS DEPARTMENT | 1515 E DIVISADERO ST | FRESNO | CA | 93721 | |
| 6070636 | City of Fresno, Airports Department | 4995 E Clinton Way | Fresno | CA | 93727 | |
| 6070637 | CITY OF FRESNO, SUSTAINABLE FRESNO DIVISION | 2600 FRESNO ST RM 3065 | FRESNO | CA | 93721 | |
| 5865208 | CITY OF FRESNO-PUBLIC WORKS | Address on file | | | | |
| 4939311 | City of Fresno-Wilhelm, Accountant Auditor, Jenny | 1910 E. University Ave. | Fresno | CA | 93703 | |
| 4937299 | City of Fresno-Wilhelm, Jenny | 1910 E. University Ave | Fresno | CA | 93703 | |
| 7940651 | CITY OF GALT | 380 CIVIC DRIVE | GALT | CA | 95632 | |
| 4918340 | CITY OF GALT | C/O FINANCE DIRECTOR, 380 CIVIC DR | GALT | CA | 95632 | |
| 4918341 | CITY OF GALT | DEPARTMENT OF PUBLIC WORKS, 495 INDUSTRIAL DR | GALT | CA | 95632 | |
| 4973973 | City of Galt | Finance Director, 380 Civic Drive | Galt | CA | 95632 | |
| 6070639 | CITY OF GILROY | 27611 La Paz Road, Suite A2 | Laguna Niguel | CA | 92677 | |
| 5803114 | CITY OF GILROY | 7351 ROSANNA ST | GILROY | CA | 95020 | |
| 4918342 | CITY OF GILROY | 7351 ROSANNA ST | GILROY | CA | 95020-6197 | |
| 4973974 | City of Gilroy | Account Clerk, 7351 Rosanna Street | Gilroy | CA | 95020 | |
| 5803450 | CITY OF GILROY | C/O UTILITY PAYMENTS, 7351 ROSANNA ST | GILROY | CA | 95020 | |
| 6070642 | CITY OF GILROY - 1851 CLUB DR | 27611 La Paz Rd, Suite A2 | Laguna Niguel | CA | 92677 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6070643 | CITY OF GILROY - 7370 ROSANNA ST | 27611 La Paz Rd. Suite A2 | Laguna Niguel | CA | 92677 | |
| 6070644 | CITY OF GILROY - CHRISTMAS HILL PARK | 27611 LA PAZ RD. SUITE A2 | LAGUNA NIGUEL | CA | 92677 | |
| 6070645 | CITY OF GILROY - Police Department | 27611 La Paz Rd. Suite A2 | Laguna Niguel | CA | 92677 | |
| 6070646 | CITY OF GILROY- 5 PARKS | 27611 LA PAZ RD, STE A2 | LAGUNA NIGUEL | CA | 92677 | |
| 6070647 | CITY OF GILROY- LAS ANIMAS VETERANS PARK | 27611 La Paz Rd. Suite A2 | Laguna Niguel | CA | 92677 | |
| 6070648 | CITY OF GILROY- SAN YSIDRO PARK | 27611 LA PAZ RD, SUITE A2 | LAGUNA NIGUEL | CA | 92677 | |
| 6070649 | CITY OF GILROY- SENIOR CENTER | 27611 La paz Rd, Ste A2 | Laguna Niguel | CA | 92677 | |
| 6070650 | CITY OF GILROY- SPORTS PARK | 27611 La Paz Rd, Suite A2 | Laguna Niguel | CA | 92677 | |
| 6070651 | CITY OF GILROY- SUNRISE FIRE STATION | 27611 La Paz Rd., Suite A2 | Laguna Niguel | CA | 92677 | |
| 6070652 | CITY OF GILROY- WHEELER COMMUNITY CENTER | 27611 La Paz Rd, Suite A2 | Laguna Niguel | CA | 92677 | |
| 6070653 | City of Glendale | 141 North Glendale Avenue, 4th Floor | Glendale | CA | 91206 | |
| 7940652 | CITY OF GONZALES | 147 FOURTH STREET | GONZALES | CA | 93926 | |
| 4973975 | City of Gonzales | Finance Director, 147 Fourth Street | Gonzales | CA | 93926 | |
| 5803451 | CITY OF GONZALES | PO BOX 647 | GONZALES | CA | 93926 | |
| 6070658 | CITY OF GONZALES - 107 CENTENNIAL DR | 27611 LA PAZ RD, SUITE A2 | LAGUNA NIGUEL | CA | 92677 | |
| 6070659 | CITY OF GONZALES - 109 4TH ST | 27611 LA PAZ RD. SUITE A2 | LAGUNA NIGUEL | CA | 92677 | |
| 6070660 | CITY OF GONZALES - 147 4TH ST | 27611 LA PAZ RD. SUITE A2 | LAGUNA NIGUEL | CA | 92677 | |
| 6070661 | CITY OF GONZALES - Public Works Dept | 27611 LA PAZ RD, SUITE A2 | LAGUNA NIGUEL | CA | 92677 | |
| 7940653 | CITY OF GRASS VALLEY | 125 EAST MAIN STREET | GRASS VALLEY | CA | 95945 | |
| 4918343 | CITY OF GRASS VALLEY | 125 E MAIN ST | GRASS VALLEY | CA | 95945 | |
| 4918344 | CITY OF GRASS VALLEY | ENGINEERING, 125 EAST MAIN ST | GRASS VALLEY | CA | 95945 | |
| 4973976 | City of Grass Valley | Finance Department, 125 East Main Street | Grass Valley | CA | 95945 | |
| 4918345 | CITY OF GREENFIELD | 599 EL CAMINO REAL | GREENFIELD | CA | 93927 | |
| 4973977 | City of Greenfield | City Manager, 45 El Camino Real | Greenfield | CA | 93927 | |
| 4976397 | City of Greenfield | Attn: Finance Director, City Hall, PO Box 127 | Greenfield | CA | 93927 | |
| 6070667 | City of Gridley | 685 Kentucky Street | Gridley | CA | 95948 | |
| 4973978 | City of Gridley | Administrative Services Clerk II, 685 Kentucky Street | Gridley | CA | 95948 | |
| 4918346 | CITY OF GRIDLEY | GRIDLEY MUNICIPAL UTILITIES, 685 KENTUCKY ST | GRIDLEY | CA | 95948 | |
| 7940654 | CITY OF GROVER BEACH | 154 SOUTH EIGHTH STREET | GROVER BEACH | CA | 93433 | |
| 4973979 | City of Grover Beach | Administrative Services Director, 154 South Eighth Street | Grover Beach | CA | 93433 | |
| 4918347 | CITY OF GROVER BEACH | DEPT OF PUBLIC WORKS, 154 S 8TH ST | GROVER BEACH | CA | 93433 | |
| 7940655 | CITY OF GUADALUPE | 918 OBISPO | GUADALUPE | CA | 93434 | |
| 4973980 | City of Guadalupe | Finance Director, 918 Obispo | Guadalupe | CA | 93434 | |
| 4918348 | CITY OF GUADALUPE | TAX ADMINISTRATOR, 918 OBISPO ST | GUADALUPE | CA | 93434-0898 | |
| 6070672 | City of Gustine | 245 Market Street St. Mail Code N10D | San Francisco | CA | 94015 | |
| 4918349 | CITY OF GUSTINE | 352 FIFTH STREET | GUSTINE | CA | 95322 | |
| 4973981 | City of Gustine | City Manager, 682 Third Avenue | Gustine | CA | 95322 | |
| 6070675 | City of Half Moon Bay | 501 Main Street | Half Moon Bay | CA | 94019 | |
| 4973982 | City of Half Moon Bay | Finance Director, 501 Main Street | Half Moon Bay | CA | 94019 | |
| 4918351 | CITY OF HANFORD | 315 N DOUTY | HANFORD | CA | 93230 | |
| 7940656 | CITY OF HANFORD | 315 N. DOUTY STREET | HANFORD | CA | 93230 | |
| 4973983 | City of Hanford | Finance Director - Treasurer, 315 N. Douty Street | Hanford | CA | 93230 | |
| 7940657 | CITY OF HAYWARD | 150 E COLORADO BLVD #360 | PASADENA | CA | 91005 | |
| 4918352 | CITY OF HAYWARD | 777 B Street | HAYWARD | CA | 94541 | |
| 4973984 | City of Hayward | Accounting Manager, 777 B Street | Hayward | CA | 94541 | |
| 4918353 | CITY OF HAYWARD | ATTN ACCOUNTS RECEIVABLE, 777 B STREET | HAYWARD | CA | 94541-5007 | |
| 5803453 | CITY OF HAYWARD | DEPT OF PUBLIC WORKS, 777 B ST | HAYWARD | CA | 94541 | |
| 6070683 | CITY OF HAYWARD | Eric Hayes, 150 E Colorado Blvd #360 | Pasadena | CA | 91005 | |
| 5867775 | City of Hayward | Address on file | | | | |
| 6070684 | City of Healdsburg | 401 Grove Street | Healdsburg | CA | 95448 | |
| 4973985 | City of Healdsburg | Finance Director, 401 Grove Street | Healdsburg | CA | 95448 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6116470 | City of Healdsburg Electric | Attn: Todd Woolman, Electric Superintendent; Terry Crowley, 401 Grove St | Healdsburg | CA | 95448 | |
| 6070687 | CITY OF HERCULES | 111 Civic Drive | Hercules | CA | 94547 | |
| 7173259 | City of Hercules | c/o Eric S. Casher, Esq., Meyers, Nave, Riback, Silver & Wilson, 555 12th Street, Suite 1500 | Oakland | CA | 94607 | |
| 4973986 | City of Hercules | Finance Director, 111 Civic Drive | Hercules | CA | 94547 | |
| 7940658 | CITY OF HILLSBOROUGH | 1600 FLORIBUNDA AVENUE | HILLSBOROUGH | CA | 94010 | |
| 4973987 | City of Hillsborough | Accountant, 1600 Floribunda Avenue | Hillsborough | CA | 94010 | |
| 7940659 | CITY OF HOLLISTER | 375 FIFTH STREET ATTN: CITY MANAGER | HOLLISTER | CA | 95023 | |
| 4918356 | CITY OF HOLLISTER | 375 FIFTH ST | HOLLISTER | CA | 95023 | |
| 4918357 | CITY OF HOLLISTER | FINANCE DEPT, 327 FIFTH ST | HOLLISTER | CA | 95023 | |
| 4973988 | City of Hollister | Finance Director, 375 Fifth Street | Hollister | CA | 95023 | |
| 7940660 | CITY OF HUGHSON | 7018 PINE | HUGHSON | CA | 95326 | |
| 4918358 | CITY OF HUGHSON | 7018 PINE ST | HUGHSON | CA | 95326 | |
| 4973989 | City of Hughson | Finance Director, 7018 Pine | Hughson | CA | 95326 | |
| 4918359 | CITY OF HURON | 36311 LASSEN AVE | HURON | CA | 93234 | |
| 4973990 | City of Huron | Finance Director, 36311 Lassen Avenue | Huron | CA | 93234 | |
| 4933500 | City of Huron | P.O. Box 339 | Huron | CA | 93234 | |
| 5864558 | City of Huron | Address on file | | | | |
| 7940661 | CITY OF IONE | 1 E. MAIN STREET | IONE | CA | 95640 | |
| 4973991 | City of Ione | City Clerk, 1 E. Main Street | Ione | CA | 95640 | |
| 5803454 | CITY OF IONE | PO BOX 398 | IONE | CA | 95640 | |
| 7940662 | CITY OF ISLETON | 101 SECOND | ISLETON | CA | 95641 | |
| 4973992 | City of Isleton | City Clerk, 101 Second | Isleton | CA | 95641 | |
| 6070704 | City of Jackson | 33 Broadway | Jackson | CA | 95642 | |
| 4918360 | CITY OF JACKSON | 33 BROADWAY | JACKSON | CA | 95642-2393 | |
| 4973993 | City of Jackson | Accountant, 33 Broadway | Jackson | CA | 95642 | |
| 7917220 | City of Kalamazoo | Attn: Steve Vicenzi, 241 W South Street | Kalamazoo | MI | 49007 | |
| 6070707 | City of Kerman | 850 S. Madera Ave | Kerman | CA | 93630 | |
| 4918361 | CITY OF KERMAN | CITY HALL, 850 S MADERA | KERMAN | CA | 93630 | |
| 4973994 | City of Kerman | City Manager, 850 South Madera Avenue | Kerman | CA | 93630 | |
| 4918362 | CITY OF KING | 212 SO VANDERHURST | KING CITY | CA | 93930 | |
| 7940663 | CITY OF KING CITY | 212 SO. VANDERHURST AVENUE | KING CITY | CA | 93930 | |
| 4918363 | CITY OF KING CITY | FINANCE DIRECTOR, 212 SOUTH VANDERHURST | KING CITY | CA | 93930 | |
| 4973995 | City of King City | Finance Director, 212 So. Vanderhurst Avenue | King City | CA | 93930 | |
| 6070712 | CITY OF KING CITY - 401 DIVISION ST # 1 | 325 AIRPORT RD. | KING CITY | CA | 93930 | |
| 6070713 | CITY OF KING CITY - AIRPORT | 325 Airport Rd | King City | CA | 93930 | |
| 6070714 | CITY OF KING CITY - BEDFORD & SAN ANTONIO | 325 Airport Rd | King City | CA | 93930 | |
| 4974761 | City of Kingsburg | 1401 Draper Street | Kingsburg | CA | 93631 | |
| 4918364 | CITY OF KINGSBURG | 1401 DRAPER ST | KINGSBURG | CA | 93631-1996 | |
| 7940664 | CITY OF KINGSBURG | 25 VAN NESS AVE. SUITE 400 | SAN FRANCISCO | CA | 94102 | |
| 4973996 | City of Kingsburg | Finance Director, 1401 Draper Street | Kingsburg | CA | 93631 | |
| 7902952 | City of Kissimmee General Employees' Retirement Plan | City of Kissimmee General Employees', Retirement Plan , Attn: Linda Gomez, 101 Church St. | Kissimee | FL | 34741 | |
| 7902952 | City of Kissimmee General Employees' Retirement Plan | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 7902906 | City of Knoxville Employees' Pension System | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 7902906 | City of Knoxville Employees' Pension System | Attn: Kristi Fowler Packowski, 917B E. Fifth Avenue | Knoxville | TN | 37917 | |
| 7940665 | CITY OF LAFAYETTE | 3675 MOUNT DIABLO BLVD. #210 | LAFAYETTE | CA | 94549 | |
| 4918365 | CITY OF LAFAYETTE | 3675 MT DIABLO BLVD #210 | LAFAYETTE | CA | 94549 | |
| 4973997 | City of Lafayette | Administrative Services Director, 3675 Mount Diablo Blvd., #210 | Lafayette | CA | 94549 | |
| 6179242 | City of Lafayette | Caroline Djang, Esq., Best Best & Krieger LLP, 18101 Von Karman Avenue, Suite 1000 | Irvine | CA | 92612 | |
| 6179242 | City of Lafayette | Attn: Jennifer Wakeman, MPA, Administrative Services Director, 3675 Mt. Diablo Blvd, Suite 210 | Lafayette | CA | 94549 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5008142 | CITY OF LAFAYETTE | Law Offices of Stephan C. Volker, Stephan C Volker, Alexis E Kreig, Stephanie L Clarke, 1633 University Avenue | Berkeley | CA | 94703 | |
| 6007920 | City of LaFayette | Malathy Subramanian, Sarah Owsowitz, Alison Martinez, 2001 N. Main Street, Suite 390 | Walnut Creek | CA | 94596 | |
| 7940666 | CITY OF LAFAYETTE, CA | 2001 N. MAIN ST., SUITE 390 | WALNUT CREEK | CA | 94596 | |
| 6070719 | City of Lafayette, CA | Malathy Subramanian, Best, Best & Kreiger LLP, 2001 N. Main St., Suite 390 | Walnut Creek | CA | 94596 | |
| 4918366 | CITY OF LAKEPORT | 225 PARK ST | LAKEPORT | CA | 95453 | |
| 4973998 | City of Lakeport | Finance Director, 225 Park Street | Lakeport | CA | 95453 | |
| 7224190 | City of Larkspur | 400 Magnolia Avenue | Larkspur | CA | 94939 | |
| 4973999 | City of Larkspur | Finance Director, 400 Magnolia Avenue | Larkspur | CA | 94939 | |
| 7224190 | City of Larkspur | Julian Skinner, 400 Magnolia Avenue | Larkspur | CA | 94939 | |
| 4918368 | CITY OF LATHROP | 390 TOWN CENTRE DR | LATHROP | CA | 95330-9792 | |
| 7940667 | CITY OF LATHROP | 390 TOWNE CENTRE DRIVE | LATHROP | CA | 95330 | |
| 4974000 | City of Lathrop | City Manager, 390 Towne Centre Drive | Lathrop | CA | 95330 | |
| 4949987 | City of Lathrop | McCormick Barslow LLP, Cornelius J. Callahan, 1125 I Street, Suite 1 | Modesto | CA | 95354 | |
| 5865284 | CITY OF LATHROP, A CALIF MINU CORP | Address on file | | | | |
| 7903019 | City of Leesburg Retirement Plan for General Employees' | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 7903019 | City of Leesburg Retirement Plan for General Employees' | Attn: Susy Pita, 22233 Drawbridge Dr. | Leesburg | FL | 34748 | |
| 4918369 | CITY OF LEMOORE | 119 FOX ST | LEMOORE | CA | 93245 | |
| 4974001 | City of Lemoore | City Manager, 119 Fox Street | Lemoore | CA | 93245 | |
| 5867778 | City of Lemoore | Address on file | | | | |
| 4974002 | City of Lincoln | Accountant, 600 6th Street | Lincoln | CA | 95648 | |
| 5863109 | City of Lincoln | City Attorney, 600 6th Street | Lincoln | CA | 95648 | |
| 6070729 | City of Lincoln | Attn: John Lee, 600 Sixth Street | Lincoln | CA | 95648 | |
| 5864395 | City of Lincoln | Address on file | | | | |
| 5867780 | City of Lincoln | Address on file | | | | |
| 7940668 | CITY OF LINCOLN - STREETLIGHTS | 245 MARKET STREET MCN10D | SAN FRANCISCO | CA | 94105 | |
| 6070730 | CITY OF LINCOLN - STREETLIGHTS | 245 Market Street, MCN10D | San Franciso | CA | 94105 | |
| 6168680 | City of Live Oak | 9955 Live Oak Boulevard | Live Oak | CA | 95953 | |
| 4974003 | City of Live Oak | Asst. City Manager, 9955 Live Oak Blvd. | Live Oak | CA | 95953 | |
| 6168680 | City of Live Oak | Rich, Fuidge, Bordsen & Galyean, Inc., 1129 D Street | Marysville | CA | 95901 | |
| 4918372 | CITY OF LIVERMORE | 1052 SO LIVERMORE AVE | LIVERMORE | CA | 94550-4899 | |
| 4918373 | CITY OF LIVERMORE | CITY OF LIVERMORE MUNICIPAL AIRPORT, 680 TERMINAL CIRCLE | LIVERMORE | CA | 94551 | |
| 4974004 | City of Livermore | Sr. Administrative Account Technician, 1052 S. Livermore Avenue | Livermore | CA | 94550 | |
| 5867784 | City of Livermore | Address on file | | | | |
| 5864907 | CITY OF LIVERMORE | Address on file | | | | |
| 4918374 | CITY OF LIVERMORE FINANCE DEPT | ACCOUNTS RECEIVABLE, 1052 S LIVERMORE AVE | LIVERMORE | CA | 94550 | |
| 7940669 | CITY OF LIVINGSTON | 1416 C | LIVINGSTON | CA | 95334 | |
| 4918375 | CITY OF LIVINGSTON | 1416 C ST | LIVINGSTON | CA | 95334 | |
| 4974005 | City of Livingston | Finance Director, 1416 C | Livingston | CA | 95334 | |
| 6070737 | CITY OF LIVINGSTON - STREETLIGHTS | 245 MARKET ST., MAIL CODE: N10D | SAN FRANCISCO | CA | 94105 | |
| 6070738 | City of Lodi | 1331 South Ham Lane | Lodi | CA | 95242 | |
| 4918376 | CITY OF LODI | 310 W. Elm Street | Lodi | CA | 95240 | |
| 4974006 | City of Lodi | Budget Manager, 300 West Pine Street | Lodi | CA | 95240 | |
| 4918377 | CITY OF LODI | FINANCE DEPT, 221 W PINE ST | LODI | CA | 95240 | |
| 5012783 | City of Lodi | PO Box 3006 | Lodi | CA | 95240 | |
| 6010730 | CITY OF LODI | P.O. BOX 3006 | LODI | CA | 95241 | |
| 5012783 | City of Lodi | Tarra Sumner, Revenue Manager, 310 W Elm St. | Lodi | CA | 95240 | |
| 6116471 | City of Lodi - Lodi Electric Utiliy | Attn: C.J. Berry, 1331 S. Ham Lane | Lodi | CA | 95242 | |
| 7940670 | CITY OF LOMPOC | 100 CIVIC CENTER PLAZA | LOMPOC | CA | 93438 | |
| 4918378 | CITY OF LOMPOC | 100 CIVIC CENTER PLZ | LOMPOC | CA | 93438 | |
| 4974007 | City of Lompoc | City Treasurer, PO BOX 8001 | Lompoc | CA | 93438 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6070743 | City of Lompoc | P.O. Box 8001, 100 Civic Center Plaza | Lompoc | CA | 93438 | |
| 6162925 | City of Lompoc | Attn: Teri Schwab, 100 Civic Center Plz | Lompoc | CA | 93438 | |
| 6116472 | City of Lompoc | Attn: Tikan Singh, Electric Utility Manager; Susan Segovia, 100 Civic Center Plaza | Lompoc | CA | 93436 | |
| 6116473 | City of Long Beach Gas & Oil Department | Attn: Bob Dowell, Director, Long Beach Gas & Oil Tony Foster, 2400 E. Spring St. | Long Beach | CA | 90806 | |
| 6116474 | City of Long Beach Gas & Oil Department | Attn: Stephen Bateman, Manager, Engineering & Const; Tony Foster, 2400 East Spring Street | Long Beach | CA | 90806 | |
| 7916978 | City of Longmont General Employees' Retirement Plan | Jim Golden , City of Longmont , 350 Kimbark St | Longmont | CO | 80501 | |
| 7940671 | CITY OF LOOMIS | 6140 HORSESHOE BAR ROAD STE K | LOOMIS | CA | 95650 | |
| 4974008 | City of Loomis | Finance Officer, 6140 Horseshoe Bar Road, STE K | Loomis | CA | 95650 | |
| 7940672 | CITY OF LOS ALTOS | 1 NORTH SAN ANTONIO ROAD | LOS ALTOS | CA | 94022 | |
| 4974009 | City of Los Altos | Accounting Supervisor, 1 North San Antonio Road | Los Altos | CA | 94022 | |
| 4918379 | CITY OF LOS ALTOS | FINANCE DIRECTOR, 1 N. SAN ANTONIO RD | LOS ALTOS | CA | 94022 | |
| 7940673 | CITY OF LOS ALTOS HILLS | 26379 FREMONT ROAD | LOS ALTOS HILLS | CA | 94022 | |
| 4974010 | City of Los Altos Hills | Finance Director, 26379 Fremont Road | Los Altos Hills | CA | 94022 | |
| 6070750 | CITY OF LOS BANOS | 245 Market St, MC N10D | San Francisco | CA | 94105 | |
| 4918380 | CITY OF LOS BANOS | 520 J STREET | LOS BANOS | CA | 93635 | |
| 4974011 | City of Los Banos | Finance Director, 520 J Street | Los Banos | CA | 93635 | |
| 7940674 | CITY OF LOS GATOS | 110 EAST MAIN STREET | LOS GATOS | CA | 95030 | |
| 4974012 | City of Los Gatos | Finance Director, 110 East Main Street | Los Gatos | CA | 95030 | |
| 6070755 | City of Madera | 1030 S. Gateway Blvd. | Madera | CA | 93637 | |
| 4918381 | CITY OF MADERA | 205 W FOURTH ST | MADERA | CA | 93637 | |
| 4974013 | City of Madera | Finance Director, 205 West Fourth | Madera | CA | 93637 | |
| 4918382 | CITY OF MANTECA | 1001 W CENTER ST | MANTECA | CA | 95337 | |
| 6008604 | CITY OF MANTECA | 1001 WEST CENTER STREET | MANTECA | CA | 95337 | |
| 4974014 | City of Manteca | City Manager, 1001 West Center Street | Manteca | CA | 95337 | |
| 7940676 | CITY OF MARICOPA | 400 CALIFORNIA | MARICOPA | CA | 93252 | |
| 4918383 | CITY OF MARICOPA | 400 CALIFORNIA ST | MARICOPA | CA | 93252 | |
| 4974015 | City of Maricopa | Account Clerk, 400 California | Maricopa | CA | 93252 | |
| 4918384 | CITY OF MARINA | 211 HILLCREST AVE | MARINA | CA | 93933 | |
| 4974016 | City of Marina | Administrative Services Manager, 211 Hillcrest Avenue | Marina | CA | 93933 | |
| 4940309 | City of Marina-McMinn, Brian | 211 Hillcrest Ave | Marina | CA | 93933 | |
| 4918385 | CITY OF MARTINEZ | 525 HENRIETTA ST | MARTINEZ | CA | 94553-2394 | |
| 4974017 | City of Martinez | Administrative Services Director, 525 Henrietta Street | Martinez | CA | 94553 | |
| 5867785 | CITY OF MARTINEZ | Address on file | | | | |
| 4918386 | CITY OF MARYSVILLE | 526 C ST | MARYSVILLE | CA | 95901 | |
| 6174633 | City of Marysville | ATTN: Accounts Payable, 526 C Street | Marysville | CA | 95901 | |
| 4974018 | City of Marysville | Administrative Services Manager, 526 C Street | Marysville | CA | 95901 | |
| 7167373 | City of Marysville | Rich, Fuidge, Bordsen & Galyean, Inc., City Attorney for Marysville, 1129 D Street | Marysville | CA | 95901 | |
| 4918387 | CITY OF MC FARLAND | 401 WEST KERN | MCFARLAND | CA | 93250 | |
| 6008537 | CITY OF MCFARLAND | 401 WEST KERN AVE | MCFARLAND | CA | 93250 | |
| 4918388 | CITY OF MCFARLAND | 401 W KERN AVE | MCFARLAND | CA | 93250 | |
| 4974019 | City of McFarland | City Clerk, 401 W. Kern Avenue | McFarland | CA | 93250 | |
| 4918389 | CITY OF MENDOTA | 643 QUINCE ST | MENDOTA | CA | 93640 | |
| 4974020 | City of Mendota | Assistant City Manager/Finance Director, 643 Quince Street | Mendota | CA | 93640 | |
| 6070773 | CITY OF MENDOTA - Streetlights | 3289 W SUSSEX WAY | Fresno | CA | 97323 | |
| 6176670 | City of Menlo Park | c/o Nicolas A. Flegel, Esq., Jorgenson Siegel, et al, 1100 Alma Street, Suite 210 | Menlo Park | CA | 94025 | |
| 4918390 | CITY OF MENLO PARK | ENGINEERING DIVISION, 701 LAUREL ST | MENLO PARK | CA | 94025 | |
| 4974021 | City of Menlo Park | Finance Director, 701 Laurel Street | Menlo Park | CA | 94025 | |
| 5803455 | CITY OF MENLO PARK | ATTN FINANCE DIVISION, 701 LAUREL ST | MENLO PARK | CA | 94025 | |
| 6115483 | City of Menlo Park | Nicolas A Flegel, Esq., Jorgenson Siegel et al, 1100 Alma Street, Suite 210 | Menlo Park | CA | 94025 | |
| 6176681 | City of Menlo Park | Nicolas A Flegel, Jorgenson Siegel et al, 1100 Alma Street, Suite 210 | Menlo Park | CA | 94025 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5867789 | City of Menlo Park | Address on file | | | | |
| 5865188 | CITY OF MENLO PARK a Governmental Agency | Address on file | | | | |
| 4918392 | CITY OF MERCED | 678 W 18TH ST | MERCED | CA | 95340 | |
| 6013076 | CITY OF MERCED | 678 WEST 18TH ST DEPT UB | MERCED | CA | 95340 | |
| 4918391 | CITY OF MERCED | FINANCE OFFICE, 678 WEST 18TH ST DEPT UB | MERCED | CA | 95340 | |
| 4974022 | City of Merced | Finance Officer, 678 W. 18th Street | Merced | CA | 95340 | |
| 5803456 | CITY OF MERCED | INSPECTION SERVICES, 678 W 18TH ST | MERCED | CA | 95340 | |
| 6009204 | CITY OF MERCED-CITY MANAGER OFF | 678 WEST 18TH STREET | MERCED | CA | 95340 | |
| 6116475 | City of Mesa Utilities | Attn: Frank McRae, Energy Resources Director William Norton, P.O. Box 1466 | Mesa | AZ | 85211-1466 | |
| 7932889 | City of Miami General Employees' & Sanitation Employees' Retirement Trust | 2901 Bridgeport Avenue | Coconut Grove | FL | 33133 | |
| 6070778 | CITY OF MILL VALLEY | 26 CORTE MADERA AVENUE | MILL VALLEY | CA | 94941 | |
| 4974023 | City of Mill Valley | Finance Director, 26 Corte Madera Avenue | Mill Valley | CA | 94942 | |
| 4918394 | CITY OF MILL VALLEY PUBLIC WORKS | 26 CORTE MADERA AVE | MILL VALLEY | CA | 94941 | |
| 7940677 | CITY OF MILL VALLEY PUBLIC WORKS DEPARTMENT | 26 CORTE MADERA AVENUE | MILL VALLEY | CA | 94941 | |
| 4974662 | City of Mill Valley Public Works Department | Jill Barnes, Director, 26 Corte Madera Avenue | Mill Valley | CA | 94941 | |
| 6116476 | CITY OF MILLBRAE | 400 E. Millbrae Avenue | Millbrae | CA | 94030 | |
| 5803457 | CITY OF MILLBRAE | 621 MAGNOLIA AVE | MILLBRAE | CA | 94030 | |
| 4974024 | City of Millbrae | Financial Services Manager, 621 Magnolia Avenue | Millbrae | CA | 94030 | |
| 6013911 | CITY OF MILLBRAE | P.O. BOX 993 | MILLBRAE | CA | 94030-0993 | |
| 4918395 | CITY OF MILLBRAE | UTILITY BILLING, 621 Magnolia Avenue | Millbrae | CA | 94030 | |
| 4918396 | CITY OF MILLBRAE | WATER POLLUTION CONTROL PLANT, 400 EAST MILLBRAE AVE | MILLBRAE | CA | 94030 | |
| 5807748 | CITY OF MILPITAS | 1265 North Milpitas Blvd. | Milpitas | CA | 95035 | |
| 4918397 | CITY OF MILPITAS | 455 E CALAVERAS BLVD | MILPITAS | CA | 95035 | |
| 4932576 | City Of Milpitas | City Hall, 455 E. Calaveras Blvd. | Milpitas | CA | 95035 | |
| 4974025 | City of Milpitas | Fiscal Services Manager, 455 E. Calaveras Blvd. | Milpitas | CA | 95035 | |
| 5807534 | CITY OF MILPITAS | Attn: Steve Erickson, City Hall, 455 E. Calaveras Blvd. | Milpitas | CA | 95035 | |
| 6118505 | City Of Milpitas | Tony Ndah, 1265 North Milpitas Blvd. | Milpitas | CA | 95035 | |
| 4918398 | CITY OF MILPITAS SPORTS COMPLEX | FINANCE DEPT, 455 E CALAVERAS BLVD | MILPITAS | CA | 95035 | |
| 6009283 | City of Modesto | 1010 Tenth Street, 4th Floor | MODESTO | CA | 95353 | |
| 4918399 | CITY OF MODESTO | Attn: Accounts Receivable, PO Box 3441 | Modesto | CA | 95353 | |
| 5863133 | City of Modesto | Cashiering, P. O. Box 642 | Modesto | CA | 95353 | |
| 5979862 | City of Modesto | PO Box 642, 1804 Lancey Drive | Modesto | CA | 95353 | |
| 5980058 | City of Modesto | PO Box 642, 306 Rosina Avenue | Modesto | CA | 95353 | |
| 7940678 | CITY OF MODESTO | PO BOX 642 | MODESTO | CA | 95353 | |
| 5867790 | City of Modesto | Address on file | | | | |
| 4918401 | CITY OF MONTE SERENO | 18041 SARATOGA LOS GATOS RD | MONTE SERENO | CA | 95030 | |
| 4974027 | City of Monte Sereno | Finance Officer, 18041 Saratoga-Los Gatos Road | Monte Sereno | CA | 95030 | |
| 6070789 | CITY OF MONTEREY | 580 PACIFIC STREET | MONTEREY | CA | 93940 | |
| 4918402 | CITY OF MONTEREY | C/O REVENUE OFFICE, 735 PACIFIC ST STE A | MONTEREY | CA | 93940 | |
| 4918403 | CITY OF MONTEREY | MONTEREY SPORTS CENTER, 301 E FRANKLIN ST | MONTEREY | CA | 93940 | |
| 4974028 | City of Monterey | Revenue Officer, City Hall, Room #4 (Revenue) | Monterey | CA | 93940 | |
| 5867791 | City of Monterey | Address on file | | | | |
| 7940679 | CITY OF MORAGA | 2100 DONALD DRIVE | MORAGA | CA | 94556 | |
| 4974029 | City of Moraga | Finance Director, 2100 Donald Drive | Moraga | CA | 94556 | |
| 6116477 | City of Moreno Valley Electric Utility | Attn: Jeannette Olko, Electric Utility Div. Manager; Bob de Korne, 14177 Frederick St | Moreno Valley | CA | 92553 | |
| 4918405 | CITY OF MORGAN HILL | 17555 PEAK AVE | MORGAN HILL | CA | 95037 | |
| 6013429 | CITY OF MORGAN HILL | 495 ALKIRE AVE | MORGAN HILL | CA | 95037-4129 | |
| 6070794 | CITY OF MORGAN HILL | 870 Market St., Suite 628 | San Francisco | CA | 94102 | |
| 4974030 | City of Morgan Hill | Interim Director of Finance, 17555 Peak Avenue | Morgan Hill | CA | 95037 | |
| 4918404 | CITY OF MORGAN HILL | UTILITY BILLING DIVISION, 495 ALKIRE AVE | MORGAN HILL | CA | 95037-4129 | |
| 5867793 | City of Morgan Hill | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 1592 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7940680 | CITY OF MORRO BAY | 121 ACACIA DRIVE | ARCATA | CA | 95525 | |
| 4975174 | City of Morro Bay | 595 Harbor St. | Morro Bay | CA | 93442 | |
| 4974031 | City of Morro Bay | Finance Director, 595 Harbor Street | Morro Bay | CA | 93442 | |
| 7940681 | CITY OF MOUNTAIN VIEW | 500 CASTRO SREET | MOUNTAIN VIEW | CA | 94041 | |
| 4918406 | CITY OF MOUNTAIN VIEW | 500 CASTRO ST | MOUNTAIN VIEW | CA | 94039-7540 | |
| 6045016 | City of Mountain View | 500 Castro Street | Mountain View | CA | 94041 | |
| 5803459 | CITY OF MOUNTAIN VIEW | DIRECTOR OF FINANCE, 500 CASTRO ST | MOUNTAIN VIEW | CA | 94041 | |
| 4918407 | CITY OF MOUNTAIN VIEW | ENVIRONMENTAL, 500 CASTRO ST | MOUNTAIN VIEW | CA | 94041 | |
| 4974032 | City of Mountain View | Finance & Administrative Services Director, 500 Castro Street | Mountain View | CA | 94041 | |
| 5912890 | City of Napa | Scott Summy, John P. Fiske, Britt K. Strottman, Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 5803120 | CITY OF NAPA | 1340 Clay Street | Napa | CA | 94559 | |
| 6070802 | City of Napa | 1600 First St | Napa | CA | 94559 | |
| 5912918 | City of Napa | Ahmed S. Diab, Deborah S. Dixon, Robert J. Chambers II, Dixon Diab & Chambers LLP, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 7223166 | City of Napa | Baron & Budd, P.C., John Fiske/Scott Summy, 3102 Oak Lawn Ave. Ste. 1100 | Dallas | TX | 75219 | |
| 5803460 | CITY OF NAPA | CITY HALL, PO BOX 660 | NAPA | CA | 94559 | |
| 5803461 | CITY OF NAPA | COLLECTONS DEPT, PO BOX 660 | NAPA | CA | 94559 | |
| 4974033 | City of Napa | Controller, 955 School Street | Napa | CA | 94559 | |
| 5912905 | City of Napa | Ed Diab, Deborah Dixon, Robert Chambers II, Dixon Diab & Chambers LLP, 5011 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5912944 | City of Napa | John F. McGuire, Jr., ESQ., Ian C. Fusselman, ESQ., Brett. J. Schreiber, ESQ., Thorsnes Bartolotta McGuire LLP, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5912875 | City of Napa | Michael W. Barrett (SBN 155968)David C. Jones (SBN 129881), City of Napa Office of City Attorney, 955 School Street / PO Box 660 | Napa | CA | 94559 | |
| 6009226 | CITY OF NAPA | PO BOX 660 | NAPA | CA | 94559 | |
| 5803462 | CITY OF NAPA | PO BOX 890 | NAPA | CA | 94559 | |
| 7223166 | City of Napa | Sander L. Esserman, Stutzman, Bromberg, Esserman & Plifka, 2323 Bryan Street, Suite 2200 | Dallas | TX | 75201 | |
| 5912931 | City of Napa | Terry Singleton, ESQ., Terry Singleton, A.P.C., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 7224290 | City of Napa | Address on file | | | | |
| 5867796 | City of Napa | Address on file | | | | |
| 7246950 | City of Napa, a California Charter City | City Attorney, PO Box 660 | Napa | CA | 94559 | |
| 4918408 | CITY OF NEVADA CITY | 317 BROAD ST | NEVADA CITY | CA | 95959 | |
| 4974034 | City of Nevada City | City Manager, 317 Broad Street | Nevada City | CA | 95959 | |
| 4918409 | CITY OF NEWARK | 37101 NEWARK BLVD | NEWARK | CA | 94560 | |
| 4974035 | City of Newark | Finance Director, 37101 Newark Blvd | Newark | CA | 94560 | |
| 6070810 | CITY OF NEWMAN | 245 MARKET ST, MAIL CODE 10D | SAN FRANCISCO | CA | 94105 | |
| 4918410 | CITY OF NEWMAN | 938 FRESNO ST | NEWMAN | CA | 95360 | |
| 4974036 | City of Newman | Finance Director, 1162 Main Street | Newman | CA | 95360 | |
| 7940682 | CITY OF NOVATO | 75 ROWLAND WAY | NOVATO | CA | 94945 | |
| 4974037 | City of Novato | Chief Financial Officer, 75 Rowland Way | Novato | CA | 94945 | |
| 4918411 | CITY OF NOVATO | FINANCE DEPT, 922 MACHIN AVE | NOVATO | CA | 94945 | |
| 6070815 | CITY OF NOVATO - 909 MACHIN AVE | 637 LINDARO ST #201 | SAN RAFAEL | CA | 94901 | |
| 4974038 | City of Oakdale | 280 N. Third Ave | Oakdale | CA | 95361 | |
| 5863145 | City of Oakdale | Finance Director, 280 N. Third Avenue | Oakdale | CA | 95361 | |
| 4918412 | CITY OF OAKDALE | PUBLIC WORKS DEPARTMENT, 280 N THIRD AVE | OAKDALE | CA | 95361 | |
| 6070818 | CITY OF OAKDALE - 248 N 3RD AVE | 1628 CULPEPPER AVE STE A | MODESTO | CA | 95351 | |
| 6070819 | CITY OF OAKDALE - 450 E A ST | 1628 Culpepper Ave., Suite A | Modesto | CA | 95351 | |
| 6070820 | CITY OF OAKDALE - Streetlight Retrofit | 245 Market St, Mail Code N10D | San Francisco | CA | 94105 | |
| 5803463 | CITY OF OAKLAND | 150 Frank H. Ogawa Plaza, Ste. 5330 | Oakland | CA | 94612 | |
| 6070821 | City of Oakland | 1 Frank H. Ogawa Plaza, 3rd Floor | Oakland | CA | 94612 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4918415 | CITY OF OAKLAND | 1 FRANK OGAWA PLAZA | OAKLAND | CA | 94612 | |
| 6012305 | CITY OF OAKLAND | 250 FRANK H OGAWA PLAZA 2ND FL | OAKLAND | CA | 94612 | |
| 6012130 | CITY OF OAKLAND | 250 FRANK H OGAWA PLAZA #3341 | OAKLAND | CA | 94612 | |
| 4918417 | CITY OF OAKLAND | 250 FRANK H OGAWA PLAZA | OAKLAND | CA | 94612 | |
| 6014308 | CITY OF OAKLAND | 455 7TH ST | OAKLAND | CA | 94607 | |
| 6070823 | City of Oakland | 7101 Edgewater Drive | Oakland | CA | 94621 | |
| 4918416 | CITY OF OAKLAND | BUILDING SERVICES-ENGINEERING SERVI, 250 FRANK H OGAWA PLAZA 2ND FL | OAKLAND | CA | 94612 | |
| 4918418 | CITY OF OAKLAND | OAKLAND POLICE DEPARTMENT, 455 7TH ST | OAKLAND | CA | 94607 | |
| 6014423 | CITY OF OAKLAND | P.O. BOX 101513 | PASADENA | CA | 91189 | |
| 4918413 | CITY OF OAKLAND | PUBLIC WORKS AGENCY, 250 FRANK H OGAWA PLAZA #3341 | OAKLAND | CA | 94612 | |
| 4918414 | CITY OF OAKLAND | TREASURER, 150 FRANK H OGAWA PLZ #5330 | OAKLAND | CA | 94612-2093 | |
| 4974039 | City of Oakland | Treasury Manager, 150 Frank H. Ogawa Plaza, Ste. 5330 | Oakland | CA | 94612 | |
| 5864817 | City of Oakland | Address on file | | | | |
| 7280811 | City of Oakland, a municipal corporation, acting by and through its Board of Port Commissioners | Best Best & Krieger LLP, Caroline Djang, Esq., 18101 Von Karman Avenue, Suite 1000 | Irvine | CA | 92612 | |
| 7280811 | City of Oakland, a municipal corporation, acting by and through its Board of Port Commissioners | Kimberly I. McIntyre, Deputy Port Attorney, Port of Oakland, 530 Water Street | Oakland | CA | 94607 | |
| 7280811 | City of Oakland, a municipal corporation, acting by and through its Board of Port Commissioners | Port of Oakland, P.O. Box 12545 | Oakland | CA | 94604 | |
| 4936830 | City of Oakland, City Attorney's Office-Ho, Jerry | 1 Frank H. Ogawa Plaza, 6th Floor | Oakland | CA | 94619 | |
| 6070826 | CITY OF OAKLEY | 245 Market St. MCN 10D | San Francisco | CA | 94105 | |
| 4918419 | CITY OF OAKLEY | 3231 MAIN ST | OAKLEY | CA | 94561 | |
| 4974040 | City of Oakley | Finance Director, 3231 Main Street | Oakley | CA | 94561 | |
| 6070829 | CITY OF ORANGE COVE | 245 MARKET ST., MC N10D, DIANA MEJIA-CHARTRAND, PROJECT MANAGER | SAN FRANCISCO | CA | 94105 | |
| 6070830 | City of Orange Cove | 633 6th St | Orange Cove | CA | 93646 | |
| 7940683 | CITY OF ORANGE COVE | 633 SIXTH STREET | SAN FRANCISCO | CA | 94105 | |
| 4974041 | City of Orange Cove | Finance Director, 633 Sixth Street | Orange Cove | CA | 93646 | |
| 4918420 | CITY OF ORANGE COVE | TAX ADMINISTRATOR, 633 6TH ST | ORANGE COVE | CA | 93646 | |
| 7940684 | CITY OF ORINDA | 22 ORINDA WAY | ORINDA | CA | 94563 | |
| 4918421 | CITY OF ORINDA | ACCOUNTS RECEIVABLE, 22 ORINDA WAY | ORINDA | CA | 94563 | |
| 4974042 | City of Orinda | Director of Finance/Administration, 22 Orinda Way | Orinda | CA | 94563 | |
| 4918422 | CITY OF ORLAND | 815 4TH ST | ORLAND | CA | 95963 | |
| 7940685 | CITY OF ORLAND | 815 FOURTH STREET | ORLAND | CA | 95963 | |
| 4974043 | City of Orland | City Treasurer, 815 Fourth Street | Orland | CA | 95963 | |
| 5864726 | City of Orland | Address on file | | | | |
| 6070836 | City of Oroville | 1735 Montgomery Street | Oroville | CA | 95965 | |
| 6070837 | CITY OF OROVILLE | 245 MARKET ST. MAIL CODE N10D | SAN FRANCISCO | CA | 94105 | |
| 6180000 | City of Oroville | Angelo, Kilday & Kilduff, LLP, Gokalp Y. Gurer, 601 University Avenue, Suite 150 | Sacramento | CA | 95825 | |
| 4918423 | CITY OF OROVILLE | FINANCE DEPT, 1735 MONTGOMERY ST | OROVILLE | CA | 95965 | |
| 4974044 | City of Oroville | Finance Director, 1735 Montgomery | Oroville | CA | 95965 | |
| 7474339 | City of Oroville | Address on file | | | | |
| 7906186 | City of Oviedo Police Officers' Retirement Fund | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 7906186 | City of Oviedo Police Officers' Retirement Fund | Deputy Chief Dale Coleman, 400 Alexandria Boulevard | Oviedo | FL | 32765 | |
| 7940686 | CITY OF PACIFIC GROVE | 300 FOREST AVE. 1ST FLOOR | PACIFIC GROVE | CA | 93950 | |
| 5803464 | CITY OF PACIFIC GROVE | 300 FOREST AVE | PACIFIC GROVE | CA | 93950 | |
| 4974045 | City of Pacific Grove | Administrative Services Director, 300 Forest Ave., 1st Floor | Pacific Grove | CA | 93950 | |
| 4918424 | CITY OF PACIFIC GROVE | TAX ADMINISTRATOR, 300 FOREST AVE | PACIFIC GROVE | CA | 93950 | |
| 4918425 | CITY OF PACIFICA | 170 SANTA MARIA AVE | PACIFICA | CA | 94044 | |
| 4974046 | City of Pacifica | Director of Finance, 170 Santa Maria Avenue | Pacifica | CA | 94044 | |
| 4976398 | City of Pacifica | Attn: Finance Director, 170 Santa Maria Ave | Pacifica | CA | 94044 | |
| 5867798 | City of Pacifica | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 1594
of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7906178 | City of Palm Beach Gardens Police Officers' Pension Fund | 4360 Northlake Blvd., Suite 206 | Palm Beach Gardens | FL | 33410 | |
| 7906178 | City of Palm Beach Gardens Police Officers' Pension Fund | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 7906206 | City of Palmetto Police Officers' Retirement Plan | Attn: Amber LaRowe, Administrator, P.O. Box 1209 | Palmetto | FL | 34220 | |
| 7906206 | City of Palmetto Police Officers' Retirement Plan | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 6070845 | City of Palo Alto | 250 Hamilton Avenue, 3rd Floor | Palo Alto | CA | 94301 | |
| 6070846 | City of Palo Alto | 250 Hamilton Avenue | Palo Alto | CA | 94301 | |
| 4918426 | CITY OF PALO ALTO | 250 HAMILTON AVE | PALO ALTO | CA | 94303 | |
| 4974047 | City of Palo Alto | City Manager, 250 Hamilton Avenue | Palo Alto | CA | 94301 | |
| 6116478 | CITY OF PALO ALTO | Attn: Dean Batchelor, Asst. Director of Utilities, Op.'s; Russ Kamiyama, 3201 East Bayshore Rd. | Palo Alto | CA | 94301 | |
| 6116479 | City of Palo Alto | Attn: Dean Batchelor, Asst. Director of Utilities, Op.'s; Russ Kamiyama, 3201 East Bayshore Rd. | Palo Alto | CA | 94303 | |
| 6070849 | City of Palo Alto | Real Estate Division, 250 Hamilton Ave | Palo Alto | CA | 94301 | |
| 7940687 | CITY OF PARADISE | 5555 SKYWAY | PARADISE | CA | 95969 | |
| 4974048 | City of Paradise | Town Manager, 5555 Skyway | Paradise | CA | 95969 | |
| 4918427 | CITY OF PARLIER | 1100 E PARLIER AVE | PARLIER | CA | 93648 | |
| 7940688 | CITY OF PARLIER | 1100 PARLIER AVENUE | PARLIER | CA | 93648 | |
| 4974049 | City of Parlier | Finance Director, 1100 Parlier Avenue | Parlier | CA | 93648 | |
| 4918428 | CITY OF PASADENA | 100 N GARFIELD AVE | PASADENA | CA | 91109 | |
| 7250435 | City of Pasadena | City of Pasadena Water and Power Dept., Attn: Gurcharan S. Bawa, General Manager, 150 S. Los Robles, Suite 200 | Pasadena | CA | 91101 | |
| 7250435 | City of Pasadena | Attn: Javan Rad, Chief Assistant City Attorney, 100 N. Garfield Ave. Room N 210 | Pasadena | CA | 91109 | |
| 7250435 | City of Pasadena | Attn: Lisa Ji. Hosey, Assistant City Attorney, 100 N. Garfield Ave. Room N 210 | Pasadena | CA | 91109 | |
| 7250435 | City of Pasadena | Thompson Coburn LLP, Attn: David D. Farrell, Cheryl A. Kelly, One U.S. Bank Plaza | St. Louis | MO | 61030 | |
| 7250435 | City of Pasadena | Thompson Coburn LLP, Attn: Margaret E. McNaul, 1909 K Street, N.W. Suite 600 | Washington | DC | 20006 | |
| 6070856 | City of Pasadena (Water & Power Dept) | 150 S. Los Robles, Suite 200 | Pasadena | CA | 91101 | |
| 6116480 | City of Pasadena Water and Power | Attn: Doug Schmaderer, Power of Distribution Section Supervisor Varoojan Avedian, 1055 E. Colorado Blvd., Suite 350 | Pasadena | CA | 91106 | |
| 4918429 | CITY OF PASO ROBLES | 1030 SPRING ST | PASO ROBLES | CA | 93446 | |
| 4974050 | City of Paso Robles | Director of Admin. Services, 1000 Spring Street | Paso Robles | CA | 93446 | |
| 5867800 | CITY OF PASO ROBLES | Address on file | | | | |
| 4918430 | CITY OF PATTERSON | 1 PLAZA | PATTERSON | CA | 95363 | |
| 4974051 | City of Patterson | Finance Director, PO BOX 667 | Patterson | CA | 95363 | |
| 7940689 | CITY OF PATTERSON | PO BOX 667 | PATTERSON | CA | 95363 | |
| 6070861 | CITY OF PETALUMA | 11 ENGLISH ST | PETALUMA | CA | 94952 | |
| 6013535 | CITY OF PETALUMA | 11 ENGLISH ST | PETALUMA | CA | 94953-6011 | |
| 6070862 | CITY OF PETALUMA | 245 Market Street MCN 10D | San Francisco | CA | 94105 | |
| 4918431 | City of Petaluma | Finance Department, 11 English Street | Petaluma | CA | 94954 | |
| 4974052 | City of Petaluma | Finance Director, PO BOX 61 | Petaluma | CA | 94953 | |
| 5803465 | CITY OF PETALUMA | PO BOX 61 | PETALUMA | CA | 94953-0061 | |
| 4918431 | City of Petaluma | Public Works and Utilities, Attn: Jeff Stutsman, 202 North McDowell Blvd | Petaluma | CA | 94954 | |
| 7916151 | City of Philadelphia Board of Pensions and Retirement | Barrack, Rodos & Bacine, Attn: Leslie Bornstein Molder, 3300 Two Commerce Square, 2001 Market Street | Philadelphia | PA | 19103 | |
| 7916067 | City of Philadelphia Sinking Fund Commission | Barrack, Rodos & Bacine, Attn: Leslie Bornstein Molder, 3300 Two Commerce Square, 2001 Market Street | Philadelphia | PA | 19103 | |
| 6070865 | CITY OF PIEDMONT | 245 Market Street | San Francisco | CA | 94105 | |
| 4918432 | CITY OF PIEDMONT | FINANCE DIRECTOR, 120 VISTA AVE | PIEDMONT | CA | 94611 | |
| 7940690 | CITY OF PINOLE | 2131 PEAR STREET | PINOLE | CA | 94564 | |
| 4918433 | CITY OF PINOLE | 2200 PEAR ST | PINOLE | CA | 94564 | |
| 4918434 | CITY OF PINOLE | ASST CITY MANAGER, 2131 PEAR ST | PINOLE | CA | 94564 | |
| 4974054 | City of Pinole | City Manager, 2131 Pear Street | Pinole | CA | 94564 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7173303 | City of Pinole | c/o Eric S. Casher, Esq., Meyers, Nave, Riback, Silver & Wilson, 555 12th Street, Suite 1500 | Oakland | CA | 94607 | |
| 7172734 | City of Pinole | c/o Meyers, Nave, Riback, Silver & Wilson, Attn: Eric S. Casher, Esq., 555 12th Street, Suite 1500 | Oakland | CA | 94607 | |
| 6070870 | CITY OF PINOLE - Streetlights | 245 MARKET STREET, MAIL CODE: N10D | SAN FRANCISCO | CA | 94105 | |
| 4918435 | CITY OF PISMO BEACH | 760 MATTIE RD | PISMO BEACH | CA | 93449-2056 | |
| 4974055 | City of Pismo Beach | Administrative Services Director, 760 Mattie Road | Pismo Beach | CA | 93449 | |
| 5867802 | City of Pismo Beach | Address on file | | | | |
| 5863462 | City of Pittsburg | 65 Civic Avenue | Pittsburg | CA | 94565 | |
| 4918437 | CITY OF PITTSBURG | FINANCE DEPT, 2020 RAILROAD AVE | PITTSBURG | CA | 94565 | |
| 4974056 | City of Pittsburg | Finance Director, 65 Civic Avenue | Pittsburg | CA | 94565 | |
| 5863462 | City of Pittsburg | Finance Manager, Margaret Padua, 65 Civic Ave | Pittsburg | CA | 94565 | |
| 6014081 | CITY OF PITTSBURG-UTILITY SERVICES | 65 CIVIC AVE | PITTSBURG | CA | 94565 | |
| 4918438 | CITY OF PITTSBURG-UTILITY SERVICES | BILLING, 65 CIVIC AVE | PITTSBURG | CA | 94565 | |
| 7940691 | CITY OF PLACERVILLE | 3101 CENTER STREET 1ST FLOOR | PLACERVILLE | CA | 95667 | |
| 4918439 | CITY OF PLACERVILLE | 3101 CENTER ST | PLACERVILLE | CA | 95667 | |
| 5863164 | City of Placerville | Finance Director, City Hall 1st Flr 3101 Center Street | Placerville | CA | 95667 | |
| 4974057 | City of Placerville | Finance Director, City Hall, 3101 Center Street, 1st Flr | Placerville | CA | 95667 | |
| 5867804 | CITY OF PLACERVILLE | Address on file | | | | |
| 7940692 | CITY OF PLEASANT HILL | 100 GREGORY LANE | PLEASANT HILL | CA | 94523 | |
| 4918440 | CITY OF PLEASANT HILL | 100 GREGORY LN | PLEASANT HILL | CA | 94523-3323 | |
| 4974058 | City of Pleasant Hill | Director of Finance, 100 Gregory Lane | Pleasant Hill | CA | 94523 | |
| 6070878 | CITY OF PLEASANT HILL - STREETLIGHTS | 100 Gregory Lane | Pleasant Hill | CA | 94523 | |
| 7940693 | CITY OF PLEASANTON | 123 MAIN STREET | PLEASANTON | CA | 94566 | |
| 4918441 | CITY OF PLEASANTON | 200 BERNAL AVE | PLEASANTON | CA | 94566 | |
| 7307824 | City of Pleasanton | Finance Dept, Renee von Gemmingen Perko, PO BOX 520 | Pleasanton | CA | 94566-0802 | |
| 4974059 | City of Pleasanton | Finance Director, 123 Main Street | Pleasanton | CA | 94566 | |
| 5867805 | CITY OF PLEASANTON | Address on file | | | | |
| 5863167 | City of Plymouth | City Clerk, PO BOX 429 | Plymouth | CA | 95669 | |
| 4974060 | City of Plymouth | City Clerk, PO BOX 429, PO BOX 429 | Plymouth | CA | 95669 | |
| 5803466 | CITY OF PLYMOUTH | PO BOX 429 | PLYMOUTH | CA | 95669 | |
| 7940694 | CITY OF POINT ARENA | 451 SCHOOL STREET | POINT ARENA | CA | 95468 | |
| 4974061 | City of Point Arena | Treasurer, 451 School Street | Point Arena | CA | 95468 | |
| 7940695 | CITY OF PORTOLA VALLEY | 765 PORTOLA ROAD | PORTOLA VALLEY | CA | 94028 | |
| 4974062 | City of Portola Valley | Asst. Town Administrator, 765 Portola Road | Portola Valley | CA | 94028 | |
| 7940696 | CITY OF RANCHO CORDOVA | 2729 PROSPECT PARK DRIVE | RANCHO CORDOVA | CA | 95670 | |
| 4918442 | CITY OF RANCHO CORDOVA | DIRECTOR OF FINANCE, 2729 PROSPECT PARK DR | RANCHO CORDOVA | CA | 95670 | |
| 4918443 | CITY OF RED BLUFF | 555 WASHINGTON ST | RED BLUFF | CA | 96080 | |
| 4974064 | City of Red Bluff | Finance Director, 555 Washington Street | Red Bluff | CA | 96080 | |
| 6070889 | CITY OF REDDING | 17120 Clear Creek Road | Redding | CA | 96001 | |
| 6116482 | CITY OF REDDING | 17120 Clear Creek Road | Redding | CA | 96049-6071 | |
| 4918444 | CITY OF REDDING | 3611 Avtech Parkway | Redding | CA | 96002 | |
| 4918445 | CITY OF REDDING | 777 CYPRESS AVE | REDDING | CA | 96001 | |
| 5012801 | CITY OF REDDING | PO Box 496081 | REDDING | CA | 96049-6081 | |
| 5863172 | City of Redding | Treasurer, City Hall, 3rd Flr 777 Cypress Avenue | Redding | CA | 96001 | |
| 4974065 | City of Redding | Treasurer, City Hall, 777 Cypress Avenue, 3rd Flr | Redding | CA | 96001 | |
| 6116481 | City of Redding | Viking Way South, Redding, CA | Redding | CA | 96001 | |
| 5867806 | City of Redding | Address on file | | | | |
| 6070892 | City of Redding Electric Utility | 17120 Clear Creek Road | Redding | CA | 96001 | |
| 4918446 | CITY OF REDWOOD CITY | 1017 MIDDLEFIELD RD | REDWOOD CITY | CA | 94063 | |
| 4974066 | City of Redwood City | Administrative Assistant, 1017 Middlefield Road | Redwood City | CA | 94063 | |
| 4918447 | CITY OF REDWOOD CITY | DEPT 1201 | LOS ANGELES | CA | 90084-1201 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5867807 | City of Redwood City | Address on file | | | | |
| 4918448 | CITY OF REEDLEY | 845 G ST | REEDLEY | CA | 93654 | |
| 4974067 | City of Reedley | Finance Director, 845 G Street | Reedley | CA | 93654 | |
| 4918449 | CITY OF RICHMOND | 450 CIVIC CENTER PLZ | RICHMOND | CA | 94804 | |
| 4974068 | City of Richmond | Finance Department, 450 Civic Center Plaza | Richmond | CA | 94804 | |
| 5867808 | City of Richmond | Address on file | | | | |
| 4918450 | CITY OF RIDGECREST | 100 W CALIFORNIA AVE | RIDGECREST | CA | 93555 | |
| 4974069 | City of Ridgecrest | Finance Director, 100 W. California Avenue | Ridgecrest | CA | 93555 | |
| 4974070 | City of Rio Dell | 675 Wildwood Ave | Rio Dell | CA | 95562 | |
| 4974070 | City of Rio Dell | Cheryl Dillingham, Finance Director, 675 Wildwood Avenue | Rio Dell | CA | 95562 | |
| 4918451 | CITY OF RIO DELL | CITY MANAGER, 675 WILDWOOD AVE | RIO DELL | CA | 95562 | |
| 5863177 | City of Rio Dell | City Treasurer, 675 Wildwood Avenue | Rio Dell | CA | 95562 | |
| 6070904 | City of Rio Vista | 1 MAIN ST | RIO VISTA | CA | 94571 | |
| 7940697 | CITY OF RIO VISTA | 1 MAIN ST | RIO VISTA | CA | 94571-1842 | |
| 4974071 | City of Rio Vista | Finance Director, 1 Main Street | Rio Vista | CA | 94571 | |
| 4918452 | CITY OF RIO VISTA | One Main Street | RioVista | CA | 94571 | |
| 5012775 | CITY OF RIO VISTA | PO Box 745 | RIO VISTA | CA | 94571 | |
| 7940698 | CITY OF RIPON | 259 N. WILMA AVENUE | RIPON | CA | 95366 | |
| 4918453 | CITY OF RIPON | 259 N. WILMA | RIPON | CA | 95366 | |
| 5863179 | City of Ripon | City Administrator, 259 N. Wilma Avenue | Ripon | CA | 95366 | |
| 4974072 | City of Ripon | Attn: Joanne Beukelman, 259 N. Wilma Avenue | Ripon | CA | 95366 | |
| 4918454 | CITY OF RIVERBANK | 6707 THIRD ST | RIVERBANK | CA | 95367 | |
| 4974073 | City of Riverbank | Finance Director, 6707 Third Street | Riverbank | CA | 95367 | |
| 7263689 | City of Riverside, California | c/o Thompson Coburn LLP, Attn: Cheryl A. Kelly, David A. Farrell, One U.S. Bank Plaza | St. Louis | MO | 63101 | |
| 7263689 | City of Riverside, California | c/o Thompson Coburn, Attn: Margaret E. McNaul, 1909 K street, N.W. Suite 600 | Washington | DC | 20006 | |
| 7263689 | City of Riverside, California | Office of the City Attorney, Attn: Susan D. Wilson, Assistant City Attorney, One U.S. Bank Plaza | St. Louis | MO | 63101 | |
| 7263689 | City of Riverside, California | Riverside Public Utilities, Attn: Daniel E. Garcia, Department General Manager, 3750 University Ave., 5th Floor | Riverside | CA | 92501 | |
| 4918456 | CITY OF ROCKLIN | 3970 ROCKLIN RD | ROCKLIN | CA | 95677 | |
| 4918455 | CITY OF ROCKLIN | 4081 ALVIS CT | ROCKLIN | CA | 95677 | |
| 4974074 | City of Rocklin | Finance Manager, 3970 Rocklin Road | Rocklin | CA | 95677 | |
| 6070913 | CITY OF ROCKLIN - 4081 ALVIS CT / CITY CORP YARD | 4081 Alvis Court | Rocklin | CA | 95677 | |
| 6070914 | CITY OF ROCKLIN - FIRE STATION No. 1 | 4081 Alvis Ct | Rocklin | CA | 95677 | |
| 6070915 | CITY OF ROHNERT PARK | 130 Avram Avenue | RHONERT PARK | CA | 94928 | |
| 4918457 | CITY OF ROHNERT PARK | 130 AVRAM AVE | ROHNERT PARK | CA | 94928 | |
| 6070916 | CITY OF ROHNERT PARK | 245 Market St, MCN10D | San Francisco | CA | 94105 | |
| 4918458 | CITY OF ROHNERT PARK | 6800 HUNTER DR STE B | ROHNERT PARK | CA | 94927 | |
| 4974075 | City of Rohnert Park | Finance Director, 130 Avram Avenue | Rohnert Park | CA | 94928 | |
| 6070919 | CITY OF ROHNERT PARK | P.O. BOX 448 | Folsom | CA | 95439 | |
| 6070920 | CITY OF ROHNERT PARK - Streetlight | 245 Market St, MC N10D | San Francisco | CA | 94105 | |
| 4932577 | City of Roseville | 2090 Hilltop Circle | Roseville | CA | 95747 | |
| 6116483 | CITY OF ROSEVILLE | 2155 Nichols Avenue | Rocklin | CA | 95677 | |
| 6012029 | CITY OF ROSEVILLE | 311 VERNON ST #206 | ROSEVILLE | CA | 95678 | |
| 4918460 | CITY OF ROSEVILLE | 311 VERNON ST | ROSEVILLE | CA | 95678-0998 | |
| 4918461 | CITY OF ROSEVILLE | 401 OAK ST | ROSEVILLE | CA | 95678 | |
| 6070922 | CITY OF ROSEVILLE | 4140 W 99th Street | Carmel | IN | 40632 | |
| 6070923 | CITY OF ROSEVILLE | 4140 W 99th Street | Carmel | IN | 46032 | |
| 6116484 | CITY OF ROSEVILLE | 5120 PHILLIP ROAD | ROSEVILLE | CA | 95747 | |
| 4974076 | City of Roseville | Finance Director, 311 Vernon Street | Roseville | CA | 95678 | |
| 6118570 | City Of Roseville | Mike Wardell, 2090 Hilltop Circle | Roseville | CA | 95747 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4918462 | CITY OF ROSEVILLE | ROSEVILLE FIRE DEPARTMENT, 316 VERNON ST #480 | ROSEVILLE | CA | 95678 | |
| 6116485 | City of Roseville – Roseville Electric | Attn: Jason Grace, Electric Operations Manager Tom Pontes, 2090 Hilltop Circle | Roseville | CA | 95747 | |
| 7980044 | City of Roseville Employees' Retirement System | Address on file | | | | |
| 5862790 | City of Roseville Utilities | 311 Vernon Street | Roseville | CA | 95678 | |
| 6070926 | CITY OF ROSEVILLE, FINANCE DEPT | 311 VERNON ST #206 | ROSEVILLE | CA | 95678 | |
| 7940699 | CITY OF ROSS | 31 SIR FRANCIS DRAKE BLVD. | ROSS | CA | 94957 | |
| 4974077 | City of Ross | Administative Town Clerk, 31 Sir Francis Drake Blvd. | Ross | CA | 94957 | |
| 6013453 | CITY OF SACRAMENTO | 5770 FREEPORT BLVD #100 | SACRAMENTO | CA | 95822-3516 | |
| 7952523 | City of Sacramento | 915 I St. Attn. City Clerk 4th Flr. | Sacramento | CA | 95814 | |
| 4918463 | CITY OF SACRAMENTO | 915 I ST RM 1214 | SACRAMENTO | CA | 95814 | |
| 7940700 | CITY OF SACRAMENTO | 915 I STREET ROOM 1201 | SACRAMENTO | CA | 95814 | |
| 5012776 | CITY OF SACRAMENTO | PO Box 2770 | SACRAMENTO | CA | 95812-2770 | |
| 6040651 | CITY OF SACRAMENTO | REVENUE DIVISION, 915 1 ST., RM 1201 | SACRAMENTO | CA | 95814 | |
| 4918464 | CITY OF SACRAMENTO | REVENUE DIVISION, 915 I ST., RM 1201 | SACRAMENTO | CA | 95814 | |
| 5863185 | City of Sacramento | Revenue Division, 915 I Street, Room 1201 | Sacramento | CA | 95814 | |
| 6070929 | City of Sacramento | Revenue Manager, 915 I Street, Room 1201 | Sacramento | CA | 95814 | |
| 4918466 | CITY OF SACRAMENTO | SACRAMENTO POLICE DEPT BLDG ALARM, 5770 FREEPORT BLVD #100 | SACRAMENTO | CA | 95822-3516 | |
| 4918465 | CITY OF SACRAMENTO | Utility Billing, 915 I Street | Sacramento | CA | 95814 | |
| 5867809 | CITY OF SACRAMENTO | Address on file | | | | |
| 5867810 | CITY OF SACRAMENTO | Address on file | | | | |
| 7940701 | CITY OF SACRAMENTO POLICE DEPT | 5770 FREEPORT BLVD #100 | SACRAMENTO | CA | 95822-3516 | |
| 6070931 | City of Sacramento Police Dept | CITY OF SACRAMENTO, SACRAMENTO POLICE DEPT BLDG ALARM, 5770 FREEPORT BLVD #100 | SACRAMENTO | CA | 95822 | |
| 7940702 | CITY OF SAINT HELENA | 1480 MAIN STREET | SAINT HELENA | CA | 94574 | |
| 4974079 | City of Saint Helena | City Manager/Finance Director, 1480 Main Street | Saint Helena | CA | 94574 | |
| 5867811 | CITY OF SALINAS | Address on file | | | | |
| 4918468 | CITY OF SALINAS | 200 LINCOLN AVE | SALINAS | CA | 93901 | |
| 7940703 | CITY OF SALINAS | 4021 PORT CHICAGO HWY | CONCORD | CA | 94520 | |
| 6012830 | CITY OF SALINAS | 65 W ALISAL ST | SALINAS | CA | 93901 | |
| 7332054 | City of Salinas | c/o Matt Pressey, 200 Lincoln Ave | Salinas | CA | 93901 | |
| 4918470 | CITY OF SALINAS | DEVELOPMENT ENGINEERING A DIV OF, 65 W ALISAL ST | SALINAS | CA | 93901 | |
| 4974080 | City of Salinas | Finance Director, 200 Lincoln Avenue | Salinas | CA | 93901 | |
| 4918469 | CITY OF SALINAS | FINANCE DIRECTOR, CITY HALL | SALINAS | CA | 93901 | |
| 4974851 | City of Salinas | Kristen Lundquist, 320 Lincoln Avenue | Salinas | CA | 93901 | |
| 7940704 | CITY OF SAN ANSELMO | 525 SAN ANSELMO AVENUE | SAN ANSELMO | CA | 94960 | |
| 4974081 | City of San Anselmo | Accounting Technician, 525 San Anselmo Avenue | San Anselmo | CA | 94960 | |
| 4918472 | CITY OF SAN BRUNO | 567 EL CAMINO REAL | SAN BRUNO | CA | 94066 | |
| 6014072 | CITY OF SAN BRUNO | 570 LINDEN AVENUE | SAN BRUNO | CA | 94066 | |
| 4918471 | CITY OF SAN BRUNO | BUS TAX DIV, 570 LINDEN AVENUE | SAN BRUNO | CA | 94066 | |
| 7231050 | City of San Bruno | c/o Stuzman, Bromberg, Esserman & Plifka, Attn: Sander Esserman, 2323 Bryan Street, Suite 2200 | Dallas | TX | 75201 | |
| 4974082 | City of San Bruno | Finance Director, 567 El Camino Real | San Bruno | CA | 94066 | |
| 5803467 | CITY OF SAN BRUNO | PUBLIC WORKS-ENGINEERING, 567 EL CAMINO REAL | SAN BRUNO | CA | 94066 | |
| 7230981 | City of San Carlos | c/o Stutzman, Bromberg, Esserman & Plifka, Attn: Sander Esserman, 2323 Bryan Street, Suite 2200 | Dallas | TX | 75201 | |
| 4974083 | City of San Carlos | Finance Director, 600 Elm Street | San Carlos | CA | 94070 | |
| 7239419 | City of San Carlos | Gregory J. Rubens, City Attorney, 1001 Laurel Street, Suite A | San Carlos | CA | 94070 | |
| 7230981 | City of San Carlos | Gregory J. Rubens, City Attorney, City of San Carlos, 1001 Laurel Street, Suite A | San Carlos | CA | 94070 | |
| 4918473 | CITY OF SAN CARLOS | PUBLIC WORKS DEPT, 600 ELM ST | SAN CARLOS | CA | 94070 | |
| 5867812 | CITY OF SAN CARLOS | Address on file | | | | |
| 6070945 | CITY OF SAN CARLOS - STREETILIGHT | 600 ELM STREET, JEFF MALTBIE, CITY MANAGER | SAN CARLOS | CA | 94070 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6013807 | CITY OF SAN FRANCISCO | 1155 MARKET ST 5TH FL | SAN FRANCISCO | CA | 94103 | |
| 5803468 | CITY OF SAN FRANCISCO | PO BOX 7427 | SAN FRANCISCO | CA | 94120-7427 | |
| 4918474 | CITY OF SAN FRANCISCO | SAN FRANCISCO WATER DEPT, 1155 MARKET ST 5TH FL | SAN FRANCISCO | CA | 94103 | |
| 5867814 | City of San Francisco | Address on file | | | | |
| 7940705 | CITY OF SAN FRANCISCO RECREATION AND PARKS DEPT | 501 STANYAN ST | SAN FRANCISCO | CA | 94117 | |
| 6070946 | City of San Francisco Recreation and Parks Dept | McLaren Lodge-Golden Gate, 501 Stanyan St | San Francisco | CA | 94117 | |
| 6070947 | City of San Francisco Recreation and Parks Dept | McLaren Lodge-Golden Gate Park, 501 Stanyan St | San Francisco | CA | 94117 | |
| 6070949 | City of San Joaquin | 102 S. San Joaquin Street | Stockton | CA | 95201 | |
| 7940706 | CITY OF SAN JOAQUIN | 21900 COLORADO AVENUE | SAN JOAQUIN | CA | 93660 | |
| 4918475 | CITY OF SAN JOAQUIN | 21900 COLORADO | SAN JOAQUIN | CA | 93660 | |
| 4974084 | City of San Joaquin | City Clerk, 21900 Colorado Avenue | San Joaquin | CA | 93660 | |
| 7940707 | CITY OF SAN JOSE | 1390 WILLOW PASS RD. SUITE 240 | CONCORD | CA | 94524 | |
| 6070952 | City of San Jose | 200 E Santa Clara St, 10th Floor | San Jose | CA | 95113 | |
| 6070953 | City of San Jose | 200 E. Santa Clara St, 10th FL | San Jose | CA | 95113 | |
| 6010825 | CITY OF SAN JOSE | 200 E SANTA CLARA ST 10TH FL | SAN JOSE | CA | 95113-1905 | |
| 6014536 | CITY OF SAN JOSE | 200 E SANTA CLARA ST 14TH FL | SAN JOSE | CA | 95113 | |
| 5803469 | CITY OF SAN JOSE | 200 E SANTA CLARA ST | SAN JOSE | CA | 95113 | |
| 4974589 | City of San Jose | 801 N. First St. | San Jose | CA | 95110 | |
| 5863192 | City of San Jose | Ed Moran, Assiatant city attorney, Luisa Elkins, Senior Deputy city attorney, 200 East Santa Clara street- 16th Floor Tower | San Jose | CA | 95113-1905 | |
| 6014110 | City Of San Jose | Ed Moran, Assistant City Attorney, Luisa Elkins, Senior Deputy City Attorney, 200 East Santa Clara street- 16th Floor Tower | San Jose | CA | 95113-1905 | |
| 4918479 | CITY OF SAN JOSE | ENTERPRISE ZONE COORDINATOR, 2300 E SANTA CLARA ST | SAN JOSE | CA | 95113 | |
| 4918478 | CITY OF SAN JOSE | ENVIRONMENTAL SERVICES DEPARTMENT, 200 E SANTA CLARA ST 10TH FL | SAN JOSE | CA | 95113-1905 | |
| 4974085 | City of San Jose | Finance, 200 East Santa Clara Street | San Jose | CA | 95113 | |
| 4918476 | CITY OF SAN JOSE | FINANCE DEPT, 200 E SANTA CLARA ST 13TH FL | SAN JOSE | CA | 95113 | |
| 4918477 | CITY OF SAN JOSE | FIRE DEPARTMENT, 200 E SANTA CLARA ST | SAN JOSE | CA | 95113-1905 | |
| 5863192 | City of San Jose | Attn: Richard Doyle, City attorney , 200 East Santa Clara Street, 16th Floor Tower | San Jose | CA | 95113-1905 | |
| 6014110 | City Of San Jose | Attn: Richard Doyle, City Attorney, 200 E Santa Clara Street, 16th Floor Tower | San Jose | CA | 95113-1905 | |
| 7287196 | City of San Jose | Attn: Richard Doyle, City Attorney, Ed Moran, Assistant City Attorney, Luisa Elkins, Senior Deputy City Attorney, 200 East Santa Clara Street, 16th Floor Tower | San Jose | CA | 95113-1905 | |
| 4918480 | CITY OF SAN JOSE | SAN JOSE CLEAN ENERGY (SJCE), 200 E SANTA CLARA ST 14TH FL | SAN JOSE | CA | 95113 | |
| 5867816 | City of San Jose | Address on file | | | | |
| 5867815 | City of San Jose | Address on file | | | | |
| 5867819 | City of San Jose | Address on file | | | | |
| 5867817 | City of San Jose | Address on file | | | | |
| 5865460 | CITY OF SAN JOSE | Address on file | | | | |
| 4932578 | City of San Jose (San Jose Clean Energy) | 200 E. Santa Clara Street, Tower 14 | San Jose | CA | 95113 | |
| 6070957 | City of San Jose (San Jose Clean Energy) | City of San Jose, 200 E. Santa Clara Street, Tower 14 | San Jose | CA | 95113 | |
| 6118654 | City of San Jose (San Jose Clean Energy) | Jeanne Sole, City of San Jose, 200 E. Santa Clara Street, Tower 14 | San Jose | CA | 95113 | |
| 5865350 | CITY OF SAN JOSE A GOVERNMENTAL AGENCY | Address on file | | | | |
| 6116486 | CITY OF SAN JOSE CONVENTIONS ART & ENTERTAIN | 150 West San Carlos Street | San Jose | CA | 95113 | |
| 6116487 | City of San Jose Waste Water Treatment | 700 Los Esteros Road | San Jose | CA | 95134 | |
| 6070962 | CITY OF SAN JOSE, ENVIRONMENTAL SERVICES DEPARTMENT | 200 E SANTA CLARA ST 10TH FL | SAN JOSE | CA | 95113 | |
| 7940708 | CITY OF SAN JUAN BAUTISTA | 311 SECOND | SAN JUAN BAUTISTA | CA | 95045 | |
| 4974086 | City of San Juan Bautista | Finance Clerk, 311 Second | San Juan Bautista | CA | 95045 | |
| 4974087 | City of San Leandro | Finance Director, 835 East 14th Street | San Leandro | CA | 94577 | |
| 5867820 | City of San Leandro | Address on file | | | | |
| 5867821 | City of San Leandro | Address on file | | | | |
| 5985240 | City of San Leandro-Osakwe, Austine | 835 East 14th Street | san leandro | CA | 94577 | |
| 7940709 | CITY OF SAN LUIS OBISPO | 869 MORRO ST | SAN LUIS OBISPO | CA | 93401 | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 1599 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4918483 | City of San Luis Obispo | 879 Morro St | San Luis Obispo | CA | 93401 | |
| 7161887 | City of San Luis Obispo | 990 Palm Street | San Luis Obispo | CA | 93401 | |
| 6118537 | City Of San Luis Obispo | City of San Luis Obispo, 879 Morro Street | San Luis Obispo | CA | 93401 | |
| 6041691 | City Of San Luis Obispo | City of San Luis Obispo, Public Utilities, 869 Morro St | San Luis Obispo | CA | 93401 | |
| 6013566 | CITY OF SAN LUIS OBISPO | P.O. BOX 8112 | SAN LUIS OBISPO | CA | 93403-8112 | |
| 6070967 | City of San Luis Obispo | Public Utilities, 869 Morro St | San Luis Obispo | CA | 93401 | |
| 4974088 | City of San Luis Obispo | Revenue Manager, 990 Palm Street | San Luis Obispo | CA | 93401 | |
| 5867824 | CITY OF SAN LUIS OBISPO | Address on file | | | | |
| 4918484 | CITY OF SAN MATEO | 2000 DALE AVE | SAN MATEO | CA | 94401 | |
| 4918485 | CITY OF SAN MATEO | 330 W 20TH AVE | SAN MATEO | CA | 94403-1388 | |
| 4974089 | City of San Mateo | Finance Director, 330 West 20th Avenue | San Mateo | CA | 94403 | |
| 5867826 | City of San Mateo | Address on file | | | | |
| 5867827 | City of San Mateo | Address on file | | | | |
| 7940710 | CITY OF SAN PABLO | 1 ALVARADO SQUARE | SAN PABLO | CA | 94806 | |
| 4918486 | CITY OF SAN PABLO | 2021 MARKET ST | SAN PABLO | CA | 94806 | |
| 4918487 | CITY OF SAN PABLO | CITY HALL, 1 ALVARADO SQ | SAN PABLO | CA | 94806 | |
| 7299126 | City of San Pablo | City of San Pablo, Attn: Lynn Nerland, City Attorney, City Hall, Building 2, 13831 San Pablo Avenue | San Pablo | CA | 94806 | |
| 4974090 | City of San Pablo | Finance Director, One Alvarado Square | San Pablo | CA | 94806 | |
| 7157946 | City of San Pablo | Gibbons & Conley, 3480 Buskirk Ave., Suite 200 | Pleasant Hill | CA | 94523 | |
| 7300439 | City of San Pablo | Lynn Nerland, City Attorney, City Hall, Building 2, 13831 San Pablo Avenue | San Pablo | CA | 94806 | |
| 6040324 | City of San Pablo | Public Works Department, 13831 San Pablo Avenue, Building #3 | San Pablo | CA | 94806 | |
| 4918488 | CITY OF SAN PABLO | ATTN RHONDA RAY, 13831 SAN PABLO AVE | SAN PABLO | CA | 94806 | |
| 7300439 | City of San Pablo | Sarah Maroof, Legal Asst., City Hall, Building 2, 13831 San Pablo Avenue | San Pablo | CA | 94806 | |
| 7281021 | City of San Pablo | Address on file | | | | |
| 7281021 | City of San Pablo | Address on file | | | | |
| 5867832 | City of San Pablo | Address on file | | | | |
| 5867830 | City of San Pablo | Address on file | | | | |
| 6070977 | City of San Rafael | 111 Morphew St., Nader Mansourian, Public Works Director | San Rafael | CA | 94915 | |
| 7940711 | CITY OF SAN RAFAEL | 1400 5TH AVENUE - ASST. DIRECTOR OF MANAGEMENT SERVICES | SAN RAFAEL | CA | 94915 | |
| 6070978 | City of San Rafael | 1400 5th Ave., Nader Mansourian | San Rafael | CA | 94901 | |
| 7940712 | CITY OF SAN RAFAEL | 1400 5TH AVE. NADER MANSOURIAN | SAN RAFAEL | CA | 94915 | |
| 6070979 | City of San Rafael | 1400 Fifth Ave | San Rafael | CA | 94901 | |
| 7940713 | CITY OF SAN RAFAEL | 1400 FIFTH AVE | SAN RAFAEL | CA | 94915 | |
| 4918489 | CITY OF SAN RAFAEL | 618 B STREET | SAN RAFAEL | CA | 94901 | |
| 7284669 | City of San Rafael | Allen, Glaessner, Hazelwood & Werth, c/o Mark F. Hazelwood and Christina M. Forst, 180 Montgomery Street, Suite 1200 | San Francisco | CA | 94612 | |
| 7283393 | City of San Rafael | Allen, Glaessner, Hazelwood & Werth, c/o Mark F. Hazelwood and Christina M. Frost, 180 Montgomery Street, Suite 1200 | San Francisco | CA | 94612 | |
| 4974091 | City of San Rafael | Asst. Director of Management Services, 1400 5th Avenue | San Rafael | CA | 94901 | |
| 5803470 | CITY OF SAN RAFAEL | DEPARTMENT OF PUBLIC WORKS, PO BOX 151560 | SAN RAFAEL | CA | 94915-1560 | |
| 6070983 | City of San Rafael | PO Box 151560 | San Rafael | CA | 94915 | |
| 6012696 | CITY OF SAN RAFAEL | P.O. BOX 151560 | SAN RAFAEL | CA | 94915-1560 | |
| 5867834 | CITY OF SAN RAFAEL | Address on file | | | | |
| 5867833 | CITY OF SAN RAFAEL | Address on file | | | | |
| 6070985 | City of San Rafael - Fire/Police - SBD for FS 52 & 57 | 210 3RD ST | SAN RAFAEL | CA | 94901 | |
| 5867835 | City of San Rafael Public Works | Address on file | | | | |
| 4975147 | CITY OF SAN RAMON | 2226 Camino Ramon | San Ramon | CA | 94583 | |
| 6111161 | CITY OF SAN RAMON | 7000 BOLLINGER CANYON RD, | SAN RAMON | CA | 94583 | |
| 6015433 | City of San Ramon | Attn: Candace Daniels, 7000 Bollinger Canyon Road | San Ramon | CA | 94583 | |
| 4974092 | City of San Ramon | Financial Services Manager, 7000 Bolinger Canyon Rd | San Ramon | CA | 94583 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7940714 | CITY OF SAN RAMON | PO BOX 63 | BASS LAKE | CA | 93604 | |
| 7940715 | CITY OF SAN RAMON - 2401 CROW CANYON RD | 1 METROTECH CENTER NORTH 3RD FLOOR | BROOKLYN | NY | 11201 | |
| 6070989 | CITY OF SAN RAMON - 2401 CROW CANYON RD | One MetroTech Center, North 3rd Floor | Brooklyn | NY | 11201 | |
| 7940716 | CITY OF SAN RAMON - LIGHTING PROJECT | 1 METROTECH CENTER - NORTH 3RD FLOOR | BROOKLYN | NY | 11201 | |
| 6070990 | CITY OF SAN RAMON - Lighting Project | One MetroTech Center - North 3rd Floor | Brooklyn | NY | 11201 | |
| 4974779 | City of San Ramon - Parks & Community Services | 2222 Camino Ramon | San Ramon | CA | 94583 | |
| 4918492 | CITY OF SAND CITY | 1 PENDERGRASS WAY | SAND CITY | CA | 93955 | |
| 7940717 | CITY OF SAND CITY | 1 SYLVAN PARK | SAND CITY | CA | 93955 | |
| 4974093 | City of Sand City | Director of Administrative Services, 1 Sylvan Park | Sand City | CA | 93955 | |
| 4976393 | City of Sand City | Attn: Finance Director, 1 Sylvan Ave | Sand City | CA | 93955 | |
| 4918491 | CITY OF SAND CITY | TAX ADMINSTRATOR, 1 SYLVAN AVE | SAND CITY | CA | 93955 | |
| 7940718 | CITY OF SANGER | 1700 SEVENTH | SANGER | CA | 93657 | |
| 4974094 | City of Sanger | Director of Admin. Services, 1700 Seventh | Sanger | CA | 93657 | |
| 4918493 | CITY OF SANGER | DIRECTOR OF FINANCE, 1700 7TH ST | SANGER | CA | 93657 | |
| 5867838 | CITY OF SANGER | Address on file | | | | |
| 5867837 | CITY OF SANGER | Address on file | | | | |
| 6070996 | CITY OF SANTA CLARA | 1601 Civic Center Drive, Suite 105 | Santa Clara | CA | 95050 | |
| 7940719 | CITY OF SANTA CLARA | 1601 CIVIC CENTER DRIVE SUITE 105 | SANTA CLARA | CA | 95050-4109 | |
| 6070997 | CITY OF SANTA CLARA | 2339 GIANERA ST | SANTA CLARA | CA | 95054 | |
| 6116488 | CITY OF SANTA CLARA | 2339 Gianerra St. | Santa Clara | CA | 95050 | |
| 6116489 | CITY OF SANTA CLARA | 560 Roberts Ave. | Santa Clara | CA | 95050 | |
| 6116490 | CITY OF SANTA CLARA | 850 Duane Avenue | Santa Clara | CA | 95050 | |
| 4974095 | City of Santa Clara | Accounting Technician, 1500 Warburton Avenue | Santa Clara | CA | 95050 | |
| 6071000 | City of Santa Clara | City Manager, 1500 Warburton Avenue | Santa Clara | CA | 95050 | |
| 6071001 | City of Santa Clara | Director of Electric Utilities, 1500 Warburton Avenue | Santa Clara | CA | 95050 | |
| 5803471 | CITY OF SANTA CLARA | ENGINEERING DIVISION, 1500 WARBURTON AVE | SANTA CLARA | CA | 95050 | |
| 6169100 | City of Santa Clara | Attn: Finance Department, 1500 Warburton Ave | Santa Clara | CA | 95050-3713 | |
| 5803472 | CITY OF SANTA CLARA | FINANCE DEPT, 1500 WARBURTON AVE | SANTA CLARA | CA | 95050 | |
| 4918494 | CITY OF SANTA CLARA | MUNICIPAL UTILITIES, 1500 WARBURTON AVE | SANTA CLARA | CA | 95050-3796 | |
| 6120934 | City of Santa Clara | Northern California Power Agency, General Manager, 180 Cirby Way | Roseville | CA | 95678 | |
| 5803473 | CITY OF SANTA CLARA | PO BOX 49067 | SAN JOSE | CA | 95161-9067 | |
| 6014070 | CITY OF SANTA CLARA | VEENA JAISINGH, 1500 WARBURTON AVE | SANTA CLARA | CA | 95050 | |
| 5867839 | CITY OF SANTA CLARA | Address on file | | | | |
| 6071004 | City of Santa Clara - SVP DVR | 1601 Civic Center Drive, Suite 105 | Santa Clara | CA | 95050 | |
| 7940720 | CITY OF SANTA CLARA - SVP DVR | 1601 CIVIC CENTER DRIVE SUITE 105 | SANTA CLARA | CA | 95050-4109 | |
| 4932580 | City of Santa Clara dba Silicon Valley Power | 1500 Warburton Ave | Santa Clara | CA | 95050 | |
| 4932579 | City of Santa Clara dba Silicon Valley Power | 881 Martin Avenue | Santa Clara | CA | 95050 | |
| 7230011 | City of Santa Clara dba Silicon Valley Power | Boutin Jones Inc., c/o Mark Gordon, 555 Capitol Mall, Fifteenth Floor | Sacramento | CA | 95814 | |
| 7179364 | City of Santa Clara dba Silicon Valley Power | Boutin Jones Inc., c/o Mark Gorton, 555 Capitol Mall, Fifteenth Floor | Sacramento | CA | 95814 | |
| 7179364 | City of Santa Clara dba Silicon Valley Power | City of Santa Clara dba Silicon Valley Power, c/o Brian Doyle, City Attorney, 1500 Warburton Avenue | Santa Clara | CA | 95050 | |
| 7179364 | City of Santa Clara dba Silicon Valley Power | City of Santa Clara dba Silicon Valley Power, c/o Lisa S Gast, Duncan, Weinberg, Genzer & Pembroke, P.C., 1667 K Street NW, Suite 700 | Washington | DC | 20006 | |
| 7230011 | City of Santa Clara dba Silicon Valley Power | c/o Brian Doyle, City Attorney, 1500 Warburton Avenue | Santa Clara | CA | 95050 | |
| 7244165 | City of Santa Clara dba Silicon Valley Power | c/o Lisa S Gast, Duncan, Weinberg, Genzer & Pembroke, P.C., 1667 K Street NW, Suite 700 | Washington | DC | 20006 | |
| 7244165 | City of Santa Clara dba Silicon Valley Power | c/o Mark Gorton, Boutin Jones Inc., 555 Capitol Mall, Fifteenth Floor | Sacramento | CA | 95814 | |
| 7230011 | City of Santa Clara dba Silicon Valley Power | Duncan, Weinberg, Genzer & Pembroke, P.C., c/o Lisa S Gant, 1667 K Street NW, Suite 700 | Washington | DC | 20006 | |
| 7949742 | City of Santa Clara dba Silicon Valley Power | Mark Gorton, Attorney, Boutin Jones Inc., 555 Capitol Mall, Suite 1500 | Sacramento | CA | 95814 | |
| 6071006 | City of Santa Clara dba Silicon Valley Power (SVP) (Black Butte) | 1500 Warburton Avenue | Santa Clara | CA | 95050 | |
| 6071007 | City of Santa Clara dba Silicon Valley Power (SVP) (High Line Canal) | 1500 Warburton Avenue | Santa Clara | CA | 95050 | |
| 6071008 | City of Santa Clara dba Silicon Valley Power (SVP) (Stony Gorge) | 1500 Warburton Avenue | Santa Clara | CA | 95050 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6071009 | City of Santa Clara, Silicon Valley Power | 1500 Warburton Avenue | Santa Clara | CA | 95050 | |
| 6116491 | CITY OF SANTA CRUZ | 110 California Street | Santa Cruz | CA | 95060 | |
| 6071010 | City of Santa Cruz | 1125 River St. | Santa Cruz | CA | 95062 | |
| 4918498 | CITY OF SANTA CRUZ | 337 LOCUST ST | SANTA CRUZ | CA | 95060 | |
| 4918497 | CITY OF SANTA CRUZ | 809 CENTER ST | SANTA CRUZ | CA | 95060 | |
| 6021627 | CITY OF SANTA CRUZ | DEBRA ALLEN, COLLECTIONS, 877 CEDAR ST., SUITE 100 | SANTA CRUZ | CA | 95060 | |
| 4918495 | CITY OF SANTA CRUZ | FINANCE DEPARTMENT, 877 CEDAR ST STE 100 | SANTA CRUZ | CA | 95060 | |
| 6013669 | CITY OF SANTA CRUZ | P.O. BOX 682 | SANTA CRUZ | CA | 95061 | |
| 4974096 | City of Santa Cruz | Revenue & Taxation Manager, 809 Center Street, Room 8 | Santa Cruz | CA | 95060 | |
| 4918496 | CITY OF SANTA CRUZ | SANTA CRUZ MUNICIPAL UTILITIES, 212 LocuSt St | SantaCruz | CA | 95060 | |
| 5867840 | City of Santa Cruz | Address on file | | | | |
| 4918499 | CITY OF SANTA MARIA | 110 E COOK ST | SANTA MARIA | CA | 93454 | |
| 6071013 | City of Santa Maria | 810 West Church | Santa Maria | CA | 93458 | |
| 4974097 | City of Santa Maria | Deputy City Clerk, 110 E. Cook Street, Room 3 | Santa Maria | CA | 93454 | |
| 5833343 | City of Santa Maria | Finance Department, 110 E Cook St. Room 6 | Santa Maria | CA | 93454 | |
| 6071015 | CITY OF SANTA MARIA - 120 E MAIN ST | 245 Market St., MC N10D | San Francisco | CA | 94105 | |
| 4918500 | CITY OF SANTA MARIA ALARM | PERMIT PROGRAM, PO Box 140548 | IRVING | TX | 75014 | |
| 6146760 | CITY OF SANTA ROSA | Address on file | | | | |
| 6028371 | CITY OF SANTA ROSA | % REVENUE & COLLECTIONS, PO BOX 1673 | SANTA ROSA | CA | 95402 | |
| 4918503 | CITY OF SANTA ROSA | 100 SANTA ROSA AVE | SANTA ROSA | CA | 95404 | |
| 6116492 | CITY OF SANTA ROSA | 2060 W. College Ave. | Santa Rosa | CA | 95401 | |
| 6116493 | CITY OF SANTA ROSA | 4300 Llano Road | Santa Rosa | CA | 95407 | |
| 4918502 | CITY OF SANTA ROSA | 90 SANTA ROSA AVE | SANTA ROSA | CA | 95404 | |
| 4945323 | City of Santa Rosa | Baron & Budd, P.C., Scott Summy, John Fiske, Britt Strottman, 11440 West Bernardo Court Suite 265 | San Diego | CA | 92127 | |
| 4974098 | City of Santa Rosa | Chief Financial Officer, 90 Santa Rosa Ave., 2nd Floor | Santa Rosa | CA | 95404 | |
| 4945322 | City of Santa Rosa | City Of Santa Rosa Office Of City Attorney, Sue A. Gallagher, Adam Abel, Jenica Hepler, 100 Santa Rosa Avenue, Room 8 | Santa Rosa | CA | 95404 | |
| 6041692 | CITY OF SANTA ROSA | C/O REVENUE & COLLECTIONS, PO BOX 1673 | SANTA ROSA | CA | 95402 | |
| 7761912 | City of Santa Rosa | Emma Walton, Deputy Director of Engineering, 69 Stony Circle | Santa Rosa | CA | 90504 | |
| 5912876 | City of Santa Rosa | Emma Walton, Deputy Director of Engineering, City of Santa Rosa, 69 Stony Circle | Santa Rosa | CA | 90504 | |
| 5912876 | City of Santa Rosa | Jenica Hepler, Deputy City Attorney, City of Santa Rosa Office of City Attorney, 100 Santa Rosa Avenue, Room 8 | Santa Rosa | CA | 90504 | |
| 7761912 | City of Santa Rosa | Office of the City Attorney, Sue Gallagher, City Attorney, 100 Santa Rosa Avenue, Room 8 | Santa Rosa | CA | 95404 | |
| 5012802 | CITY OF SANTA ROSA | PO Box 1658 | SANTA ROSA | CA | 95402-1658 | |
| 5803474 | CITY OF SANTA ROSA | PO BOX 1673 | SANTA ROSA | CA | 95402 | |
| 5803475 | CITY OF SANTA ROSA | PO BOX 1678 | SANTA ROSA | CA | 95402 | |
| 7940721 | CITY OF SANTA ROSA | POST OFFICE BOX 1678 | SANTA ROSA | CA | 95402 | |
| 4918501 | CITY OF SANTA ROSA | Santa Rosa City Hall, 100 Santa Rosa Avenue | SantaRosa | CA | 95404 | |
| 5912891 | City of Santa Rosa | Scott Summy (Pro Hac Vice Pending), John Fiske, Britt Strottman, Baron & Budd, P.C., 11440 West Bernardo Court Suite 265 | San Diego | CA | 92127 | |
| 6116094 | CITY OF SANTA ROSA | Attn: Stephanie Valkovic, POST OFFICE BOX 1678 | SANTA ROSA | CA | 95402 | |
| 5951097 | City of Santa Rosa | Sue A. Gallagher, Adam Abel, Jenica Hepler, City Of Santa Rosa Office Of City Attorney, 100 Santa Rosa Avenue, Room 8 | Santa Rosa | Ca | 95404 | |
| 7222815 | City of Santa Rosa | Address on file | | | | |
| 6140619 | CITY OF SANTA ROSA | Address on file | | | | |
| 6144140 | CITY OF SANTA ROSA | Address on file | | | | |
| 6146262 | CITY OF SANTA ROSA | Address on file | | | | |
| 6145214 | CITY OF SANTA ROSA | Address on file | | | | |
| 6145321 | CITY OF SANTA ROSA | Address on file | | | | |
| 6142796 | CITY OF SANTA ROSA | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7223278 | City of Santa Rosa | Address on file | | | | |
| 7222815 | City of Santa Rosa | Address on file | | | | |
| 6140681 | CITY OF SANTA ROSA | Address on file | | | | |
| 6142072 | CITY OF SANTA ROSA | Address on file | | | | |
| 6014173 | CITY OF SANTA ROSA | Address on file | | | | |
| 6139828 | CITY OF SANTA ROSA | Address on file | | | | |
| 6142177 | CITY OF SANTA ROSA | Address on file | | | | |
| 4918504 | CITY OF SANTA ROSA FIRE DEPT | 2373 CIRCADIAN WAY | SANTA ROSA | CA | 95407 | |
| 6141624 | CITY OF SANTA ROSA HIGH SCHOOL DIST | Address on file | | | | |
| 6142166 | CITY OF SANTA ROSA SCHOOL DIST | Address on file | | | | |
| 5981426 | City of Santa Rosa Water Engineering Services | 100 Santa Rosa Avenue, Room 5 | Santa Rosa | CA | 95407 | |
| 4918505 | CITY OF Saratoga | 13777 FRUITVALE AVENUE | SARATOGA | CA | 95070 | |
| 4974099 | City of Saratoga | Administrative Services Director, 13777 Fruitvale Avenue | Saratoga | CA | 95070 | |
| 6071020 | CITY OF SARATOGA - 13777 FRUITVALE AVE | 245 Market Street MC N10D | San Francisco | CA | 94105 | |
| 4918506 | CITY OF SAUSALITO | 420 LITHO ST | SAUSALITO | CA | 94965 | |
| 4974100 | City of Sausalito | Finance Director, 420 Litho Street | Sausalito | CA | 94965 | |
| 6010734 | CITY OF SAUSALITO /LESLIE POORTMAN | PO BOX 269120 | SACRAMENTO | CA | 95826 | |
| 6071024 | City of Scotts Valley | 1 Civic Center Drive | Scotts Valley | CA | 95066 | |
| 6013891 | CITY OF SCOTTS VALLEY | 701 LUNDY LANE | SCOTTS VALLEY | CA | 95066 | |
| 4974101 | City of Scotts Valley | Finance Director, One Civic Center Drive | Scotts Valley | CA | 95066 | |
| 4918507 | CITY OF SCOTTS VALLEY | PUBLIC WORKS DEPT, 701 LUNDY LANE | SCOTTS VALLEY | CA | 95066 | |
| 6071027 | CITY OF SCOTTS VALLEY - 1 CIVIC CENTER DR | 877 CEDAR ST. STE 240 | SANTA CRUZ | CA | 95060 | |
| 6071028 | CITY OF SCOTTS VALLEY - 151 VINE HILL SCHOOL RD | 804 ESTATES DR. STE 202 | APTOS | CA | 95003 | |
| 6071029 | CITY OF SCOTTS VALLEY - 268 KINGS VILLAGE RD | 804 ESTATES DR. STE 202 | APTOS | CA | 95003 | |
| 6071030 | CITY OF SCOTTS VALLEY - 361 KINGS VILLAGE RD | 804 ESTATES DR. STE 202 | APTOS | CA | 95003 | |
| 6071031 | CITY OF SCOTTS VALLEY - 370 KINGS VILLAGE RD | 804 ESTATES DR. STE 202 | APTOS | CA | 95003 | |
| 6071032 | CITY OF SCOTTS VALLEY - 700 LUNDY LN | 877 CEDAR ST. STE 240 | SANTA CRUZ | CA | 95060 | |
| 6071033 | CITY OF SCOTTS VALLEY - COR SKYPARK DR & | 804 ESTATES DR. STE 202 | APTOS | CA | 95003 | |
| 4918508 | CITY OF SCOTTS VALLEY CITY HALL | TAX ADMINISTRATOR, ONE CIVIC CENTER DR | SCOTTS VALLEY | CA | 95066 | |
| 4918509 | CITY OF SEASIDE | 440 HARCOURT AVE | SEASIDE | CA | 93955 | |
| 4974102 | City of Seaside | Finance Director, 440 Harcourt Avenue | Seaside | CA | 93955 | |
| 7940722 | CITY OF SEATTLE | TREASURY DEPT ACCOUNTS RECEIVA | SEATTLE | WA | 98124 | |
| 6071036 | CITY OF SEATTLE, SEATTLE CITY LIGHT | TREASURY DEPT ACCOUNTS RECEIVA | SEATTLE | WA | 98124 | |
| 7940723 | CITY OF SEBASTOPOL | 7120 BODEGA AVENUE | SEBASTOPOL | CA | 95472 | |
| 4974103 | City of Sebastopol | Finance Director, 7120 Bodega Avenue | Sebastopol | CA | 95472 | |
| 4918511 | CITY OF SELMA | 1710 TUCKER ST | SELMA | CA | 93662 | |
| 4974104 | City of Selma | Accountant, 1710 Tucker Street | Selma | CA | 93662 | |
| 7907921 | City of Seminole Municipal Firefighters' Pension Trust Fund | 1505 Canterbury Road North | St. Petersburg | FL | 33710 | |
| 7907921 | City of Seminole Municipal Firefighters' Pension Trust Fund | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 6071041 | CITY OF SHAFTER | 245 Market Street MC N10D | San Francisco | CA | 94105 | |
| 4974105 | City of Shafter | City Manager, 336 Pacific Avenue | Shafter | CA | 93263 | |
| 5867851 | City of Shafter | Address on file | | | | |
| 7940724 | CITY OF SHASTA LAKE | 1650 STANTON DRIVE | SHASTA LAKE | CA | 96019 | |
| 4974106 | City of Shasta Lake | Finance Services Manager, 1650 Stanton Drive | Shasta Lake | CA | 96019 | |
| 5863514 | City of Shasta Lake | Finance Services Manager, 4477 Main St | Shasta Lake | CA | 96019-9628 | |
| 5803476 | CITY OF SHASTA LAKE | PO BOX 777 | SHASTA LAKE | CA | 96019 | |
| 6116494 | City of Shasta Lake (Electric) | Attn: Kevin Estabrook, Electric Operations ManagerTrent Drenon, PO Box 777 | Shasta Lake | CA | 96019 | |
| 4918513 | CITY OF SOLEDAD | 248 MAIN ST | SOLEDAD | CA | 93960 | |
| 7940725 | CITY OF SOLEDAD | 65358 HALL MEADOW CIRCLE | SHAVER LAKE | CA | 93664 | |
| 4974680 | City of Soledad | Donald T. Wilcox, Public Works Director, 248 Main Street, P.O. Box 156 | Soledad | CA | 93960 | |
| 4974107 | City of Soledad | Finance Officer, 248 Main Street | Soledad | CA | 93960 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5867853 | CITY OF SOLEDAD | Address on file | | | | |
| 4918514 | CITY OF SOLEDAD FINANCE DIRECTOR | 248 MAIN ST | SOLEDAD | CA | 93960 | |
| 6171065 | CITY OF SOLVANG | 1644 OAK ST. | SOLVANG | CA | 93463 | |
| 4974108 | City of Solvang | Sr. Account Clerk, 1644 Oak Street | Solvang | CA | 93463 | |
| 6139888 | CITY OF SONOMA | Address on file | | | | |
| 7940726 | CITY OF SONOMA | 1 THE PLAZA | SONOMA | CA | 95476 | |
| 4974109 | City of Sonoma | City Clerk, 1 The Plaza | Sonoma | CA | 95476 | |
| 4918516 | CITY OF SONOMA | NO 1 THE PLAZA | SONOMA | CA | 95476-6690 | |
| 4918517 | CITY OF SONOMA | SONOMA VALLEY FIRE/ RESCUE AUTH, 630 2ND ST WEST | SONOMA | CA | 95476 | |
| 5864769 | City of Sonoma | Address on file | | | | |
| 6071051 | CITY OF SONOMA - Streetlights | No 1 The Plaza | Sonoma | CA | 95476 | |
| 7940727 | CITY OF SONORA | 94 N. WASHINGTON STREET | SONORA | CA | 95370 | |
| 4974110 | City of Sonora | Finance Director, 94 N. Washington Street | Sonora | CA | 95370 | |
| 4918518 | CITY OF SONORA | TAX COLLECTOR | SONORA | CA | 95370 | |
| 7940728 | CITY OF SOUTH SAN FRANCISCO | 255 S. AIRPORT BOULEVARD | SOUTH SAN FRANCISCO | CA | 94080 | |
| 6071053 | City of South San Francisco | 315 MAPLE AVENUE | SOUTH SAN FRANCISCO | CA | 94080 | |
| 6071054 | CITY OF SOUTH SAN FRANCISCO | 33 ARROYO DR #S | SOUTH SAN FRANCISCO | CA | 94080 | |
| 6022587 | City of South San Francisco | 555 12th Street, Suite 1500 | Oakland | CA | 94607 | |
| 4974591 | City of South San Francisco | C/O Executive Director (Dean Grubl), 255 S. Airport Boulevard | South San Francisco | CA | 94080 | |
| 5803477 | CITY OF SOUTH SAN FRANCISCO | PO BOX 711 | SOUTH SAN FRANCISCO | CA | 94083 | |
| 4974111 | City of South San Francisco | Revenue Auditor, 400 Grand Avenue | So. San Francisco | CA | 94080 | |
| 5016770 | City of South San Francisco | Address on file | | | | |
| 4918520 | CITY OF ST HELENA | 1480 MAIN ST | ST HELENA | CA | 94574 | |
| 5865121 | CITY OF STOCKTON | Address on file | | | | |
| 6013656 | CITY OF STOCKTON | 22 E MARKET ST | STOCKTON | CA | 95202 | |
| 6116495 | City of Stockton | 2500 Navy Drive | Stockton | CA | 95206 | |
| 4974112 | City of Stockton | 425 N. El Dorado Street, 2nd Floor | Stockton | CA | 95202 | |
| 4918522 | CITY OF STOCKTON | 425 N EL DORADO ST | STOCKTON | CA | 95202 | |
| 5863219 | City of Stockton | City Manager, 425 No. El Dorado Street | Stockton | CA | 95202 | |
| 5803478 | CITY OF STOCKTON | CITY OF STOCKTON/UTILITIES, 425 N EL DORADO ST | STOCKTON | CA | 95202 | |
| 7260344 | City of Stockton | Attn: Dana A. Suntag, Esq., 5757 Pacific Avenue, Suite 222 | Stockton | CA | 95207 | |
| 6009419 | CITY OF STOCKTON | DEPARTMENT OF PUBLIC WORKS, 22 EAST WEBER AVE, ROOM 301 | STOCKTON | CA | 95202-2317 | |
| 5803479 | CITY OF STOCKTON | DIRECTOR OF FINANCE CITY HALL, 425 N EL DORADO ST | STOCKTON | CA | 95202 | |
| 6025814 | City of Stockton | Attn: Jamil R. Ghannam, Deputy City Attorney, 425 N. El Dorado Street, 2nd Floor | Stockton | CA | 95202 | |
| 4918521 | CITY OF STOCKTON | POLICE DEPT, 22 E MARKET ST | STOCKTON | CA | 95202 | |
| 6071060 | City of Stockton Police Dept | CITY OF STOCKTON, POLICE DEPT, 22 E MARKET ST | STOCKTON | CA | 95202 | |
| 4918523 | CITY OF SUISUN CITY | 701 CIVIC CENTER BLVD. | SUISUN | CA | 94585 | |
| 7940729 | CITY OF SUISUN CITY | 701 CIVIC CENTER BLVD. | SUISUN CITY | CA | 94585 | |
| 4974113 | City of Suisun City | Administrative Services Director, 701 Civic Center Blvd. | Suisun City | CA | 94585 | |
| 6116496 | CITY OF SUNNYVALE | 1444 Borregas Avenue | Sunnyvale | CA | 94086 | |
| 4918524 | CITY OF SUNNYVALE | 650 W OLIVE AVE | SUNNYVALE | CA | 94088-4000 | |
| 4974114 | City of Sunnyvale | Director of Finance, 650 W. Olive Avenue | Sunnyvale | CA | 94088 | |
| 5803480 | CITY OF SUNNYVALE | PO BOX 3707 | SUNNYVALE | CA | 94088-3707 | |
| 4918525 | CITY OF SUNNYVALE | ATTN TREASURY DEPT, 650 W OLIVE AVE | SUNNYVALE | CA | 94088-3707 | |
| 5867854 | City of Sunnyvale | Address on file | | | | |
| 5865028 | CITY OF SUNNYVALE | Address on file | | | | |
| 6071065 | City of Sunnyvale 1444 Borregas Ave, Sunnyvale, CA | 1444 Borregas Ave | Sunnyvale | CA | 94089 | |
| 4918526 | CITY OF SUNNYVALE-DEPT OF PUBLIC | WORKS, 456 W OLIVE AVE | SUNNYVALE | CA | 94088-3707 | |
| 4918527 | CITY OF SUSANVILLE | LASSEN COUNTY APCD, 66 NORTH LASSEN | SUSANVILLE | CA | 96130 | |
| 7940730 | CITY OF SUTTER CREEK | 18 MAIN STREET | SUTTER CREEK | CA | 95685 | |
| 4974115 | City of Sutter Creek | Administrative Assistant, 18 Main Street | Sutter Creek | CA | 95685 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4918528 | CITY OF SUTTER CREEK | CALIFORNIA, 18 MAIN ST | SUTTER CREEK | CA | 95685 | |
| 4918529 | CITY OF TACOMA WASHINGTON | MUNICIPAL GOVERNMENT, 733 MARKET ST RM 23 | TACOMA | WA | 98402 | |
| 4918530 | CITY OF TAFT | 209 E KERN ST | TAFT | CA | 93268 | |
| 7940731 | CITY OF TAFT | 209 KERN STREET | TAFT | CA | 93268 | |
| 4974116 | City of Taft | Account Clerk II, 209 Kern Street | Taft | CA | 93268 | |
| 7940732 | CITY OF TEHAMA | 460 C STREET | TEHAMA | CA | 96090 | |
| 4974117 | City of Tehama | Finance Director, 460 C Street | Tehama | CA | 96090 | |
| 7940733 | CITY OF TIBURON | 1505 TIBURON BLVD. | TIBURON | CA | 94920 | |
| 4974118 | City of Tiburon | Finance Director, 1505 Tiburon Blvd. | Tiburon | CA | 94920 | |
| 7906862 | City of Titusville General Employees' Pension Plan | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 7906862 | City of Titusville General Employees' Pension Plan | Attn: Julie Enright, 810 N. Carpenter Road | Titusville | FL | 32781-2806 | |
| 7906885 | City of Titusville Police Officers' & Firefigthers' Pension Plan | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 7906885 | City of Titusville Police Officers' & Firefigthers' Pension Plan | Attn: Julie Enright, 810 N. Carpenter Road | Titusville | FL | 32781-2806 | |
| 6071074 | City of Tracy | 333 Civic Center Plaza | Tracy | CA | 95376 | |
| 4918531 | CITY OF TRACY | 333 CIVIC CENTER PLZ | TRACY | CA | 95376 | |
| 5863527 | City of Tracy | CITY OF TRACY, 333 CIVIC CENTER PLAZA | TRACY | CA | 95376 | |
| 4974119 | City of Tracy | Finance Director, 333 Civic Center Plaza | Tracy | CA | 95376 | |
| 4918532 | CITY OF TRACY | FIRE DEPARTMENT, 333 CIVIC CENTER PLAZA | TRACY | CA | 95376 | |
| 4918533 | CITY OF TRACY | FIRE DEPARTMENT, 835 CENTRAL AVE | TRACY | CA | 95376 | |
| 7940734 | CITY OF TRINIDAD | 409 TRINITY STREET | TRINIDAD | CA | 95570 | |
| 4918534 | CITY OF TRINIDAD | 463 TRINITY ST | TRINIDAD | CA | 95570 | |
| 4974120 | City of Trinidad | City Clerk, 409 Trinity Street | Trinidad | CA | 95570 | |
| 6013149 | CITY OF TURLOCK | 144 S BROADWAY | TURLOCK | CA | 95380-5454 | |
| 7940735 | CITY OF TURLOCK | 156 S. BROADWAY SUITE 110 | TURLOCK | CA | 95380 | |
| 6071078 | City of Turlock | Finance Division, 156 S. Broadway, Suite 114 | Turlock | CA | 95380 | |
| 4918535 | CITY OF TURLOCK | FINANCE OFFICE, 144 S BROADWAY | TURLOCK | CA | 95380-5454 | |
| 4974121 | City of Turlock | Sr. Accountant, 156 S. Broadway, Suite 110 | Turlock | CA | 95380 | |
| 6071079 | City of Ukiah | 300 Seminary Avenue | Ukiah | CA | 95482 | |
| 4974122 | City of Ukiah | City Manager, 300 Seminary Avenue | Ukiah | CA | 95482 | |
| 6116497 | City of Ukiah | Attn: Tim Santo, Superintendent; Mel Grandi, 1320 Airport Road | Ukiah | CA | 95482 | |
| 4918538 | CITY OF UNION CITY | 1154 WHIPPLE RD | UNION CITY | CA | 94587 | |
| 4918537 | CITY OF UNION CITY | 34009 ALVARADO-NILES ROAD | UNION CITY | CA | 94587 | |
| 5863230 | City of Union City | Administrative Services Director, 34009 Alvarado-Niles Road | Union City | CA | 94587 | |
| 4974123 | City of Union City | Finance Department, 34009 Alvarado-Niles Road | Union City | CA | 94587 | |
| 7309313 | City of Vacaville | 650 Merchant Street | Vacaville | CA | 95688 | |
| 5803481 | CITY OF VACAVILLE | ACCOUNTS RECEIVABLE, 650 MERCHANT ST | VACAVILLE | CA | 95688 | |
| 4974124 | City of Vacaville | Finance Manager, 650 Merchant Street | Vacaville | CA | 95688 | |
| 6014406 | CITY OF VALLEJO | 111 AMADOR ST | VALLEJO | CA | 94590 | |
| 6071086 | CITY OF VALLEJO | 2954 Hwy 32 Ste. 1300 | Chico | CA | 95973 | |
| 6071087 | City of Vallejo | 555 Santa Clara Street | Vallejo | CA | 94590 | |
| 4918540 | CITY OF VALLEJO | 555 SANTA CLARA ST | VALLEJO | CA | 94590-5922 | |
| 6010727 | CITY OF VALLEJO | 555 SANTA CLARA ST | VALLEJO | CA | 94940 | |
| 4974125 | City of Vallejo | Asst. Finance Director, 555 Santa Clara Street | Vallejo | CA | 94589 | |
| 4949959 | City of Vallejo | Claudia Quintana, Vallejo City Attorney, Third Floor, 555 Santa Clara Street | Vallejo | CA | 94590 | |
| 4918541 | CITY OF VALLEJO | DEPT OF PUBLIC WORKS, 555 SANTA CLARA ST | VALLEJO | CA | 94940 | |
| 6043431 | City of Vallejo | Attn: Mayor, 555 Santa Clara Street | Vallejo | CA | 94589 | |
| 4976410 | City of Vallejo | Ron Gerber, 555 Santa Clara St | Vallejo | CA | 94590 | |
| 4918542 | CITY OF VALLEJO | VALLEJO POLICE DEPARTMENT, 111 AMADOR ST | VALLEJO | CA | 94590 | |
| 6024693 | City of Vallejo | Attn: Mayor or City Attorney, 555 Santa Clara Street | Vallejo | CA | 94589 | |
| 4932581 | City of Vernon | 4305 Santa Fe Ave. | Vernon | CA | 90058 | |
| 6118650 | City of Vernon | Shawn Sharif, City of Vernon, 4305 Santa Fe Ave. | Vernon | CA | 90058 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 6116498 | City of Vernon Public Utilities | Attn: Todd Dusenberry, Assitant General Manager; Kelly Nguyen, 4305 S. Santa Fe Avenue | Vernon | CA | 90058 | |
| 4918543 | CITY OF VICTORVILLE | 14343 CIVIC DR | VICTORVILLE | CA | 92392 | |
| 4974126 | City of Victorville | City Clerk, 14343 Civic Drive | Victorville | CA | 92392 | |
| 6071092 | City of Walnut Creek | 1666 N. Main St | Walnut Creek | CA | 94596 | |
| 4974127 | City of Walnut Creek | Finance Manager, 1666 N. Main Street | Walnut Creek | CA | 94596 | |
| 6071096 | CITY OF WALNUT CREEK - City Hall/Police Station | 1666 N Main St, 2nd Floor | Walnut Creek | CA | 94596 | |
| 6071097 | CITY OF WALNUT CREEK - Shadelands + PGs | 1666 N Main St, 2nd Floor | Walnut Creek | CA | 94596 | |
| 6071098 | CITY OF WALNUT CREEK -STREETLIGHT | 245 Market St, Mail Code N10D | San Francisco | CA | 94105 | |
| 7281509 | City of Warren Police and Fire Retirement System | Andrew David Behlmann, Counsel, Lowenstein Sandler LLP, One Lowenstein Drive | Roseland | NJ | 07068 | |
| 7281450 | City of Warren Police and Fire Retirement System | Lowenstein Sandler LLP, Attn: Michael S. Etkin and Andrew Behlmann, One Lowenstein Drive | Roseland | NJ | 07068 | |
| 6123097 | City of Warren Police and Fire Retirement System, | 5040 SHOREHAM PL | SAN DIEGO | CA | 92122-5995 | |
| 6123096 | City of Warren Police and Fire Retirement System, | Promisloff Law, PC, David M. Promisloff, 5 Great Valley Pkwy., Suite 210 | Malvern | PA | 19355 | |
| 6123099 | City of Warren Police and Fire Retirement System, | Robbins Arroyo LLP, Lindsey C. Herzik, 5040 Shoreham Pl | San Diego | CA | 92101 | |
| 6123094 | City of Warren Police and Fire Retirement System, | Robbins Geller Rudman & Dowd LLP, Brian Edward Cochran, 655 W. Broadway, Suite 1900 | San Diego | CA | 92101 | |
| 6123095 | City of Warren Police and Fire Retirement System, | Robbins Geller Rudman & Dowd LLP, Darren Jay Robbins, 655 W. Broadway, Suite 1900 | San Diego | CA | 92101 | |
| 6007928 | City of Warren Police and Fire Retirement System, | Robbins Geller Rudman, Post Montgomery Center, One Montgomery Street | San Francisco | CA | 94104 | |
| 7940736 | CITY OF WASCO | 746 EIGHTH STREET | WASCO | CA | 93280 | |
| 4918545 | CITY OF WASCO | 764 E STREET | WASCO | CA | 93280 | |
| 7221916 | CITY OF WASCO | ATTN: ACCOUNTS PAYABLE, 764 E ST | WASCO | CA | 93280-1930 | |
| 4974128 | City of Wasco | Finance Director, 746 Eighth Street | Wasco | CA | 93280 | |
| 7940737 | CITY OF WATERFORD | 320 E STREET | WATERFORD | CA | 95386 | |
| 4974129 | City of Waterford | Administrative Clerk, 320 E Street | Waterford | CA | 95386 | |
| 6071102 | City of Watsonville | 250 Main Street | Watsonville | CA | 95077 | |
| 6071103 | City of Watsonville | 275 Main St., Suite 400, 4th Floor | Watsonville | CA | 95076 | |
| 4918546 | CITY OF WATSONVILLE | 275 MAIN ST 4TH FLR | WATSONVILLE | CA | 95076 | |
| 4934161 | City of Watsonville | 3043 Gold Cancal Dr., Suite 200 | Rancho Cordova | CA | 95670 | |
| 6041693 | City of Watsonville | 401 Panabaker Road | Watsonville | CA | 95076 | |
| 4974130 | City of Watsonville | Admin. Services Director, 250 Main Street | Watsonville | CA | 95076 | |
| 4976399 | City of Watsonville | Attn: Finance Director, 250 Main Street | Watsonville | CA | 95076 | |
| 4918547 | CITY OF WATSONVILLE | WATSONVILLE WASTE WATER TREATMENT, 250 MAIN STREET | WATSONVILLE | CA | 95076 | |
| 5865783 | City of Watsonville | Address on file | | | | |
| 4934163 | City of Watsonville-Kayser, Beau | 500 Clearwater Lane | Watsonville | CA | 95076 | |
| 6071106 | City Of WATSONVILLE-W Beach St | 804 Estates Drive, Ste #202 | Aptos | CA | 95003 | |
| 4918550 | CITY OF WEST SACRAMENTO | 1110 W CAPITAL AVE | WEST SACRAMENTO | CA | 95691 | |
| 6013127 | CITY OF WEST SACRAMENTO | 1110 W CAPITOL AVE | WEST SACRAMENTO | CA | 95691 | |
| 4918548 | CITY OF WEST SACRAMENTO | 1110 WEST CAPITOL AVE | WEST SACRAMENTO | CA | 95691 | |
| 4974131 | City of West Sacramento | Finance Director, 1110 West Capitol Ave | West Sacramento | CA | 95691 | |
| 4918551 | CITY OF WEST SACRAMENTO | FIRE DEPARTMENT, 2040 LAKE WASHINGTON BLVD | WEST SACRAMENTO | CA | 95691 | |
| 4918549 | CITY OF WEST SACRAMENTO | WATER DEPT, 1110 W CAPITOL AVE | WEST SACRAMENTO | CA | 95691 | |
| 5867858 | City of West Sacramento | Address on file | | | | |
| 4918552 | CITY OF WHEATLAND | 111 C ST | WHEATLAND | CA | 95692 | |
| 4974132 | City of Wheatland | City Clerk, 111 C Street | Wheatland | CA | 95692 | |
| 4918553 | CITY OF WILLIAMS | 810 E ST | WILLIAMS | CA | 95987 | |
| 4974133 | City of Williams | City Administrator, 810 E Street | Williams | CA | 95987 | |
| 5864784 | CITY OF WILLIAMS | Address on file | | | | |
| 6071113 | CITY OF WILLIAMS - CITY HALL | 27611 LA PAZ RD, SUITE A2 | LAGUNA NIGUEL | CA | 90670 | |
| 6071114 | CITY OF WILLIAMS - NORTHVIEW PARK | 27611 LA PAZ RD, SUITE A2 | LAGUNA NIGUEL | CA | 92677 | |
| 6071115 | CITY OF WILLIAMS - OLD GYM | 27611 LA PAZ RD, SUITE A2 | LAGUNA NIGUEL | CA | 92677 | |
| 6071116 | CITY OF WILLIAMS - POLICE STATION | 27611 LA PAZ RD, SUITE A2 | LAGUNA NIGUEL | CA | 92677 | |
| 6071117 | CITY OF WILLIAMS - PUBLIC WORKS | 27611 LA PAZ RD, SUITE A2 | LAGUNA NIGUEL | CA | 92677 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6071118 | CITY OF WILLIAMS - WATER DEPT. | 27611 LA PAZ RD, SUITE A2 | LAGUNA NIGUEL | CA | 92677 | |
| 6071119 | CITY OF WILLIAMS - WATER TREATMENT PLANT | 27611 LA PAZ RD. SUITE A2 | LAGUNA NIGUEL | CA | 92677 | |
| 4941423 | CITY OF WILLIAMS-MITCHELL, MICHAEL | P.O.Box 310 | WILLIAMS | CA | 95987 | |
| 6014106 | CITY OF WILLITS | 111 E COMMERCIAL ST | WILLITS | CA | 95490 | |
| 7940738 | CITY OF WILLITS | 111 E. COMMERCIAL | WILLITS | CA | 95490 | |
| 4918554 | CITY OF WILLITS | CITY HALL, 111 E COMMERCIAL ST | WILLITS | CA | 95490 | |
| 4974134 | City of Willits | City Manager, 111 E. Commercial | Willits | CA | 95490 | |
| 5864383 | CITY OF WILLITS | Address on file | | | | |
| 7940739 | CITY OF WILLOWS | 201 NORTH LASSEN STREET | WILLOWS | CA | 95988 | |
| 4918555 | CITY OF WILLOWS | CITY HALL FINANCE OFFICE, 201 N LASSEN ST | WILLOWS | CA | 95988 | |
| 4974135 | City of Willows | City Manager, 201 North Lassen Street | Willows | CA | 95988 | |
| 5867859 | CITY OF WILLOWS | Address on file | | | | |
| 4974136 | City of Windsor | Accounting Manager, PO BOX 100 | Windsor | CA | 95492 | |
| 7940740 | CITY OF WINDSOR | PO BOX 100 | WINDSOR | CA | 95492 | |
| 7904791 | City of Winter Garden Pension Plan for Firefighters and Police Officers | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 7904791 | City of Winter Garden Pension Plan for Firefighters and Police Officers | Susy Pita, Administrator, 22233 Drawbridge Drive | Leesburg | FL | 34748 | |
| 4918556 | CITY OF WINTERS | CITY MANAGER, 318 FIRST ST | WINTERS | CA | 95694 | |
| 4974137 | City of Winters | Finance Officer, 318 First Street | Winters | CA | 95694 | |
| 5867860 | City of Winters | Address on file | | | | |
| 7940741 | CITY OF WOODLAKE | 350 NORTH VALENCIA BLVD | WOODLAKE | CA | 93286 | |
| 4918557 | CITY OF WOODLAKE | 350 N VALENCIA BLVD | WOODLAKE | CA | 93286 | |
| 4974138 | City of Woodlake | Accounting Manager, 350 North Valencia Blvd | Woodlake | CA | 93286 | |
| 4918559 | CITY OF WOODLAND | CITY OF WOODLAND UTILITIES, 300 First Street | Woodland | CA | 95695 | |
| 5803483 | CITY OF WOODLAND | ENGINEERING DIVISION, 300 FIRST ST | WOODLAND | CA | 95695 | |
| 4918558 | CITY OF WOODLAND | FINANCE DEPT, 300 1ST ST | WOODLAND | CA | 95695 | |
| 4974139 | City of Woodland | Finance Director, 300 First Street | Woodland | CA | 95695 | |
| 6013525 | CITY OF WOODLAND | P.O. BOX 13819 | SACRAMENTO | CA | 95853-3819 | |
| 4918560 | CITY OF WOODLAND | POLICE DEPT, 1000 LINCOLN AVE | WOODLAND | CA | 95695 | |
| 5867861 | City of Woodland | Address on file | | | | |
| 7940742 | CITY OF WOODSIDE | PO BOX 620005 | WOODSIDE | CA | 94062 | |
| 4974140 | City of Woodside | Town Manager, P.O BOX 620005 | Woodside | CA | 94062 | |
| 7940743 | City OF YOUNTVILLE | 6550 YOUNT STREET | YOUNTVILLE | CA | 94599 | |
| 4974141 | City of Yountville | Finance Director, 6550 Yount Street | Yountville | CA | 94599 | |
| 6071135 | City of Yuba | 1185 Market St | Yuba Ciy | CA | 95991 | |
| 6071137 | City of Yuba | 1201 Civic Center Blvd. | Yuba City | CA | 95993 | |
| 6071141 | CITY OF YUBA CITY | 1201 Civic Center Blvd. | Yuba City | CA | 95993 | |
| 4974142 | City of Yuba City | Administrative Services Director, 1201 Civic Center Blvd. | Yuba City | CA | 95993 | |
| 7166505 | City of Yuba City | Attn: Finance Director, 1201 Civic Center Boulevard | Yuba City | CA | 95993 | |
| 5989090 | City Real Estate, River | PO BOX 612, att. Lawrence Gonzi | CARMICHAEL | CA | 95609 | |
| 4941598 | City Real Estate, River | PO BOX 612 | CARMICHAEL | CA | 95609 | |
| 4918562 | CITY RISE INC | 18826 N LOWER SACRAMENTO RD E | WOODBRIDGE | CA | 95258 | |
| 5805142 | City Rise, Inc. | 1040 W. Kettleman Lane #388 | Lodi | CA | 95240 | |
| 6009042 | City Slicker Farms | Address on file | | | | |
| 7161782 | City Star Auto Sales, Inc. | City Star Auto Sales INC, Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7161782 | City Star Auto Sales, Inc. | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue | Sacrametno | CA | 95864 | |
| 4918563 | CITY TEAM MINISTRIES | 2306 ZANKER RD | SAN JOSE | CA | 95131-1115 | |
| 7210342 | City Towel & Dust, Inc. | Address on file | | | | |
| 7210342 | City Towel & Dust, Inc. | Address on file | | | | |
| 4918564 | CITY TREASURER CITY OF W SACRAMENTO | 1951 S RIVER RD | WEST SACRAMENTO | CA | 95691 | |
| 5867862 | CITY VENTURES | Address on file | | | | |
| 5867863 | City Ventures Homebuilding, LLC | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6040129 | City Wide Property Services, Inc. | 3054 Gold Canal Drive | Rancho Cordova | CA | 95670 | |
| 4918565 | CITY YEAR INC | 287 COLUMBUS AVE | BOSTON | MA | 02116 | |
| 6010604 | CITY/COUNTY ASSN OF GOVERNMENTS | 555 COUNTY CENTER 5TH FL | REDWOOD CITY | CA | 94063 | |
| 6071155 | CITY/COUNTY ASSN OF GOVERNMENTS, CCAG | 555 COUNTY CENTER 5TH FL | REDWOOD CITY | CA | 94063 | |
| 6071159 | CITYOF GILROY- SUNRISE PARK | 27611 LA PAZ RD, STE A2 | LAGUNA NIGUEL | CA | 92677 | |
| 5867864 | CITYSPACES 333 LLC | Address on file | | | | |
| 4918567 | CITZENS TELECOMMUNICATIONS | COMPANY OF CALIFORNIA INC, 401 Merritt 7 | Norwalk | CT | 06851 | |
| 6013442 | CITZENS TELECOMMUNICATIONS | P.O. BOX 92713 | ROCHESTER | NY | 14692 | |
| 4961178 | Ciu, Adam P. | Address on file | | | | |
| 4934390 | Ciuffo, John | 202 N Santa Clara | Los Banos | CA | 93635 | |
| 6134099 | CIUFO CLARA L ETAL | Address on file | | | | |
| 5933643 | Civello, Joe | Address on file | | | | |
| 7225264 | Civello, Joseph | Address on file | | | | |
| 5867865 | CIVIC CENTER 14, LP | Address on file | | | | |
| 5806529 | Civic Center Sqaure, Inc | 906 'N' Street, Suite 200 | Fresno | CA | 93721 | |
| 7940745 | CIVIC CENTER SQUARE | 906 N ST STE 200 | FRESNO | CA | 93721 | |
| 6071162 | CIVIC CENTER SQUARE INC - 2310 TULARE ST | 906 N Street, Suite 200 | Fresno | CA | 93721 | |
| 6071163 | CIVIC CENTER SQUARE INC - 2444 MAIN ST | 906 N Street, Suite 200 | Fresno | CA | 93721 | |
| 6071164 | CIVIC CENTER SQUARE INC - 2445 CAPITOL ST - FRESNO | 906 N Street, Suite 200 | Fresno | CA | 93721 | |
| 6071165 | CIVIC CENTER SQUARE INC - 906 N ST - FRESNO | 906 N Street, Suite 200 | Fresno | CA | 93721 | |
| 6071166 | Civic Center Square Inc. | CIVIC CENTER SQUARE INC, 906 N ST STE 200 | FRESNO | CA | 93721 | |
| 6116095 | CIVIC CENTER SQUARE, INC. | 906 N ST, SUITE 200 | FRESNO | CA | 93721 | |
| 4918569 | CIVIC PRIDE | 1300 CLAY ST STE 600 | OAKLAND | CA | 94612 | |
| 4973772 | Civico, Valentin | Address on file | | | | |
| 6071167 | Civico, Valentin | Address on file | | | | |
| 4918570 | CIVIL AIR PATROL | 105 S HANSELL ST | MAXWELL AFB | AL | 36112 | |
| 7940746 | CIVIL ENGINEERING GS-00P-97-BSD-0043 | 1000 FITZGERALD BLVD. | EDWARDS AFB | CA | 93523 | |
| 6116500 | CIVIL ENGINEERING; GS-00P-97-BSD-0043 | Fitzgerald Blvd. 1000' W. of Lancaster Blvd. | Edwards AFB | CA | 93523 | |
| 4918571 | CIVIL JUSTICE ASSOCIATION OF | CALIFORNIA, 1201 K ST STE 1850 | SACRAMENTO | CA | 95814 | |
| 5913960 | Civil Property & Casualty Company | Craig S. Simon (SBN 78158), Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340 | Irvine | CA | 92614 | |
| 5917918 | Civil Service Employee Insurance Company | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5913593 | Civil Service Employees Insurance Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 4999928 | Civil Service Employees Insurance Company | COZEN O'CONNOR, Howard D. Maycon, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 4999929 | Civil Service Employees Insurance Company | COZEN O'CONNOR, Kevin D. Bush, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 4945400 | Civil Service Employees Insurance Company | Cozen O'Connor, Kevin D. Bush, Thomas M. Regan, David D. Brisco, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5912996 | Civil Service Employees Insurance Company | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 5913326 | Civil Service Employees Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 4918572 | CIVTEL INC | 3501 SUNRISE BLVD STE 15 | RANCHO CORDOVA | CA | 95670 | |
| 5822129 | Civtel, Inc. | 3501 Sunrise Blvd Ste 15 | Rancho Cordova | CA | 95742 | |
| 7159207 | CJ ENTERPRISES, LLC | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7159207 | CJ ENTERPRISES, LLC | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue | Sacrametno | CA | 95864 | |
| 6071178 | CJ PEOPLES | 877 Cedar Street, Suite 240 | Santa Cruz | CA | 95060 | |
| 7164961 | CJ, a minor child (Charles Justice and Ashley Justice, Parents) | John N Demas, 701 HOWE AVE. STE A-1 | SACRAMENTO | CA | 95825 | |
| 7164961 | CJ, a minor child (Charles Justice and Ashley Justice, Parents) | ADAM D SORRELLS, 60 Independence Circle, Suite 100, Chico | CA | | 95973 | |
| 7164961 | CJ, a minor child (Charles Justice and Ashley Justice, Parents) | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle, Chico | CA | | 95973 | |
| 7215057 | CJF (Sheridan & Lonita Fuller, Parents) | Address on file | | | | |
| 7208461 | CJF (Sheridan Ross & Lonita Lynn Fuller, Parents) | Address on file | | | | |
| 4932977 | CJG Legal | 200 Pringle Ave. Suite 400 | Walnut Creek | CA | 94596 | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 1608 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7175267 | CJM, a minor child (Parent: Ann Martin) | Address on file | | | | |
| 7175267 | CJM, a minor child (Parent: Ann Martin) | Address on file | | | | |
| 7175267 | CJM, a minor child (Parent: Ann Martin) | Address on file | | | | |
| 7175267 | CJM, a minor child (Parent: Ann Martin) | Address on file | | | | |
| 7175267 | CJM, a minor child (Parent: Ann Martin) | Address on file | | | | |
| 7175267 | CJM, a minor child (Parent: Ann Martin) | Address on file | | | | |
| 5867866 | CJS DEVELOPMENT II | Address on file | | | | |
| 7175453 | CJV, a minor child (Parent: Christina M. Voigt) | Address on file | | | | |
| 7175453 | CJV, a minor child (Parent: Christina M. Voigt) | Address on file | | | | |
| 7175453 | CJV, a minor child (Parent: Christina M. Voigt) | Address on file | | | | |
| 7175453 | CJV, a minor child (Parent: Christina M. Voigt) | Address on file | | | | |
| 7175453 | CJV, a minor child (Parent: Christina M. Voigt) | Address on file | | | | |
| 7175453 | CJV, a minor child (Parent: Christina M. Voigt) | Address on file | | | | |
| 6130455 | CJW ESTATE VINEYARDS LLC | Address on file | | | | |
| 4918573 | CK BUILDERS INC | 14455 MORNINGSIDE | ATASCADERO | CA | 93422 | |
| 7174872 | CKB, a minor child (Parent: Shelby Boston) | Address on file | | | | |
| 7174872 | CKB, a minor child (Parent: Shelby Boston) | Address on file | | | | |
| 7174872 | CKB, a minor child (Parent: Shelby Boston) | Address on file | | | | |
| 7174872 | CKB, a minor child (Parent: Shelby Boston) | Address on file | | | | |
| 5867867 | CL Assets, LLC | Address on file | | | | |
| 7139927 | CLA. C, a minor child (Michael Cantarutti, parent) | Address on file | | | | |
| 4982455 | Claar, Clifford | Address on file | | | | |
| 7683361 | CLAAS CONCEPTS | Address on file | | | | |
| 5867868 | Claassen, Brian | Address on file | | | | |
| 4971733 | Clachar, Venesha | Address on file | | | | |
| 6130549 | CLACK REX M & LEICHTNAM JUDITH A TR | Address on file | | | | |
| 4985898 | Claessen, David | Address on file | | | | |
| 4943367 | Claesson, Andreas | 8600 Banff Vista Dr | Elk Grove | CA | 95624 | |
| 4993497 | Claffy, Candace | Address on file | | | | |
| 4963416 | Clafton, Adam Dale | Address on file | | | | |
| 5910534 | CLAGG, FRANCES | Address on file | | | | |
| 4913255 | Clagg, Michael James | Address on file | | | | |
| 7159597 | CLAGGETT, DANNY ALAN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159597 | CLAGGETT, DANNY ALAN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4912976 | Claggett, Kevin | Address on file | | | | |
| 4988691 | Claiborne, John | Address on file | | | | |
| 4975109 | Claiborne, Pres., Doug | PSEA - Wishon Cove, 1390 Willow Pass Rd. | Concord | CA | 94524-4102 | |
| 6081206 | Claiborne, Pres., Douglas & Karen M. | Address on file | | | | |
| 7952531 | CLAIM#1001-71-7845, CINDY | P.O. Box 24523 | Oakland | CA | 94623-1523 | |
| 6010735 | CLAIM: 1003-03-1541 AAA INSURANCE | PO BOX 24523 | OAKLAND | CA | 94623 | |
| 6007625 | Claimants represented by Craig Simon, Attorney for Mid-Century Insurance Exchange and Fire Insurance Exchange | 2 Park Plaza | Irvine | CA | 92614 | |
| 5981666 | Claims Management Resources, Frontier | 360 Clarke Lane | Morgan Hill | CA | 95037 | |
| 5981666 | Claims Management Resources, Frontier | P.O. Box 60553 | Oklahoma City | OK | 73146 | |
| 5983304 | Claims Management Resources, Frontier c/o Claims Department | 726 West Sheridan, 5235 N Archerdale Rd | Oklahoma City | CA | 73102 | |
| 4943587 | Claims Management Resources, Frontier c/o Claims Department | 726 West Sheridan | Oklahoma City | OK | 73102 | |
| 4933663 | Claims Resource Services-Ramirez, Jose | 603 Campbell Technology Parkway | Campbell | CA | 95008 | |
| 7786077 | CLAIR I HEINY & KATHERINE M HEINY | TR UA OCT 16 12 THE HEINY 2012, REVOCABLE TRUST, 3937 BLUE GUM AVE | MODESTO | CA | 95358 | |
| 7683362 | CLAIR I HEINY & KATHERINE M HEINY | Address on file | | | | |
| 7683366 | CLAIR LOUIS FISKE & | Address on file | | | | |
| 7778409 | CLAIR LYN DAVIS | 225 CASCATA DR | FRISCO | TX | 75034-2994 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7683367 | CLAIR R PARSH & | Address on file | | | | |
| 4982019 | Clair, David | Address on file | | | | |
| 7778910 | CLAIRE A BOOZER | PO BOX 230 | VALLEYFORD | WA | 99036-0230 | |
| 7763311 | CLAIRE A BOOZER & | REX H BOOZER JT TEN, PO BOX 230 | VALLEYFORD | WA | 99036-0230 | |
| 7143622 | Claire A Cox | Address on file | | | | |
| 7143622 | Claire A Cox | Address on file | | | | |
| 7143622 | Claire A Cox | Address on file | | | | |
| 7143622 | Claire A Cox | Address on file | | | | |
| 7775934 | CLAIRE A TOSCHI TR UDT APR 12 89 | 623 SANTA FLORITA AVE | MILLBRAE | CA | 94030-1203 | |
| 7781581 | CLAIRE A WATABE & | MASAJI WATABE JT TEN, 544 ROBIN RD | OREM | UT | 84097-2315 | |
| 7775983 | CLAIRE ANGELA TREBER & | LAWRENCE D TREBER JT TEN, 313 BEECHVALE CT | SAN JOSE | CA | 95119-1736 | |
| 7683368 | CLAIRE B LIMA & KIMBERLY A | Address on file | | | | |
| 7683369 | CLAIRE BALINT | Address on file | | | | |
| 7683372 | CLAIRE BASEMAN CUST | Address on file | | | | |
| 7683370 | CLAIRE BASEMAN CUST | Address on file | | | | |
| 7683371 | CLAIRE BASEMAN CUST | Address on file | | | | |
| 7328411 | Claire Boyd | Address on file | | | | |
| 7683374 | CLAIRE C BASEMAN CUST | Address on file | | | | |
| 7683373 | CLAIRE C BASEMAN CUST | Address on file | | | | |
| 7763163 | CLAIRE C BLAKE | 1046 MCCUE AVE | SAN CARLOS | CA | 94070-2527 | |
| 7683375 | CLAIRE C KELLY | Address on file | | | | |
| 7683376 | CLAIRE C RUSSAKOFF | Address on file | | | | |
| 7768969 | CLAIRE COHENDET JUNG | 3808 CASANOVA DR | SAN MATEO | CA | 94403-2915 | |
| 7197158 | Claire Cook Hansen | Address on file | | | | |
| 7197158 | Claire Cook Hansen | Address on file | | | | |
| 7197158 | Claire Cook Hansen | Address on file | | | | |
| 7197158 | Claire Cook Hansen | Address on file | | | | |
| 7197158 | Claire Cook Hansen | Address on file | | | | |
| 7197158 | Claire Cook Hansen | Address on file | | | | |
| 7764853 | CLAIRE CREWS KELIEHOR & THOMAS | WILLIAM CREWS JR & CAMILLE CREWS, MEALY INDEPENDENT  EX UW THOMAS W CREWS, 1312 NORTHWOOD | ALICE | TX | 78332 | |
| 7683377 | CLAIRE D HIBLER | Address on file | | | | |
| 7683378 | CLAIRE D HOGG | Address on file | | | | |
| 7839039 | CLAIRE D O SULLIVAN & | JAMES WILLIAM O SULLIVAN TR, O SULLIVAN REVOCABLE TRUST, UA JUN 18 90, 1 THOMAS MORE WAY APT 313 | SANFRANCISCO | CA | 94132-2942 | |
| 7683379 | CLAIRE D O SULLIVAN & JAMES | Address on file | | | | |
| 7683380 | CLAIRE DANIELS | Address on file | | | | |
| 7683381 | CLAIRE DUANE JENNINGS CUST | Address on file | | | | |
| 7683382 | CLAIRE DUANE JENNINGS CUST | Address on file | | | | |
| 7683383 | CLAIRE DUNCAN & | Address on file | | | | |
| 7782985 | CLAIRE E FRANCESCONI | 635 ULLOA ST | SAN FRANCISCO | CA | 94127-1142 | |
| 7683384 | CLAIRE E MERCIER TOD | Address on file | | | | |
| 7683385 | CLAIRE E SCHLOENVOGT & ELLEN B | Address on file | | | | |
| 7152384 | Claire Elaine Teske | Address on file | | | | |
| 7152384 | Claire Elaine Teske | Address on file | | | | |
| 7152384 | Claire Elaine Teske | Address on file | | | | |
| 7152384 | Claire Elaine Teske | Address on file | | | | |
| 7777644 | CLAIRE F CASABONNE | 17 EL CAMINO FLORES | MORAGA | CA | 94556-1807 | |
| 7774906 | CLAIRE F SLUSHER | 718 ALLERTON ST | KENT | OH | 44240-4502 | |
| 7785232 | CLAIRE F SULLIVAN | 1 THOMAS MORE WAY, APT 223 | SAN FRANCISCO | CA | 94132-2940 | |
| 7683387 | CLAIRE FAGAN | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 1610 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7948764 | CLAIRE H. ENGLUND IRR TRUST | Address on file | | | | |
| 7683388 | CLAIRE HEFTMAN | Address on file | | | | |
| 7196064 | CLAIRE ISABEL MARKARIAN | Address on file | | | | |
| 7196064 | CLAIRE ISABEL MARKARIAN | Address on file | | | | |
| 7933325 | CLAIRE J MASTIN,;. | 1533 HILLCREST PLACE | SAN LUIS OBISPO | CA | 93401 | |
| 7771053 | CLAIRE J MCCLEERY & JERRY E | MCCLEERY TR UA FEB 27 08 THE, MCCLEERY LIVING TRUST, 2445 E SANTA YNEZ WAY | PALM SPRINGS | CA | 92264-8651 | |
| 7764550 | CLAIRE JEAN COHENDET | 3808 CASANOVA DR | SAN MATEO | CA | 94403-2915 | |
| 7683389 | CLAIRE JOHN ESCHELBACH | Address on file | | | | |
| 7683390 | CLAIRE K TOWNSEND TTEE | Address on file | | | | |
| 7197735 | CLAIRE KAYA SALATA | Address on file | | | | |
| 7197735 | CLAIRE KAYA SALATA | Address on file | | | | |
| 7839042 | CLAIRE KOH | 963 HERITAGE HLS UNIT C | SOMERS | NY | 10589-3142 | |
| 7683391 | CLAIRE KOH | Address on file | | | | |
| 7683392 | CLAIRE L LOWE | Address on file | | | | |
| 7683393 | CLAIRE L PELTON | Address on file | | | | |
| 7683394 | CLAIRE L WHITEHEAD | Address on file | | | | |
| 7298368 | Claire L. Allen and Kenneth L. Allen, Co-Trustees under the James T. and Claire L. Allen Living Trust dated March 15, 2001, as restated in its entirety on November 7, 2015 | Address on file | | | | |
| 7683395 | CLAIRE LANINI & | Address on file | | | | |
| 7781900 | CLAIRE M BALL JR ADM | EST ROMA L DOOB, 11 E WASHINGTON ST | ATHENS | OH | 45701-1569 | |
| 7683397 | CLAIRE M FITZGERALD TR | Address on file | | | | |
| 7683398 | CLAIRE M FITZGERALD TR | Address on file | | | | |
| 7683399 | CLAIRE M H GIBSON | Address on file | | | | |
| 7683401 | CLAIRE M SPIEGEL | Address on file | | | | |
| 7683402 | CLAIRE M THOMAS | Address on file | | | | |
| 7784088 | CLAIRE M WOODWARD TR CLAIRE M | WOODWARD, TRUST UA JUN 15 89, 1051 BROADWAY  APT 306 | MILLBRAE | CA | 94030-1975 | |
| 7184550 | Claire Marie Anderson | Address on file | | | | |
| 7184550 | Claire Marie Anderson | Address on file | | | | |
| 7771018 | CLAIRE MBUGUA | 17036 SW PLEASANTON LN | BEAVERTON | OR | 97003-4238 | |
| 7775383 | CLAIRE MC GUIRE STRASSBERG CUST | DANIEL STRASSBERG, UNIF GIFT MIN ACT TN, 4282 COBB WAY | LAKE OSWEGO | OR | 97035-6563 | |
| 7683403 | CLAIRE MCGUIRE STRASSBERG CUST | Address on file | | | | |
| 7325525 | Claire Micheel | Claire S Micheel, , 1401 Fountaingrove Parkway | Santa Rosa | CA | 95403 | |
| 7683404 | CLAIRE MORK FLANIGAN | Address on file | | | | |
| 7187959 | Claire Noelle Dixon (Alicia Dixon, Parent) | Address on file | | | | |
| 7187959 | Claire Noelle Dixon (Alicia Dixon, Parent) | Address on file | | | | |
| 7683405 | CLAIRE NORMAN TRINE | Address on file | | | | |
| 7683406 | CLAIRE OMALLEY SHISLER | Address on file | | | | |
| 7780169 | CLAIRE OWENS ADM | EST DONALD KELLY, PO BOX 8128 | SAN JOSE | CA | 95155-8128 | |
| 7769089 | CLAIRE P KATZ & | ALAN KATZ JT TEN, 450 NW 197TH AVE | PEMBROKE PINES | FL | 33029-3336 | |
| 7772790 | CLAIRE PETAVINE | 5860 55TH ST | SACRAMENTO | CA | 95824-3117 | |
| 7199349 | CLAIRE POGGI | Address on file | | | | |
| 7199349 | CLAIRE POGGI | Address on file | | | | |
| 7683407 | CLAIRE R ORENSTEIN | Address on file | | | | |
| 7786230 | CLAIRE ROTKO & | JUDY VELARDI &, ROBERT VIOLICH JT TEN, 260 CALDECOTT LANE #318 | OAKLAND | CA | 94618 | |
| 7683408 | CLAIRE ROTKO & | Address on file | | | | |
| 7771833 | CLAIRE S MULLER | 2190 39TH AVE | OAKLAND | CA | 94601-4302 | |
| 7778864 | CLAIRE S MULLER TTEE | CLAIRE S MULLER 2015 REV TR, UA DTD 07/20/2015, 2190 39TH AVE | OAKLAND | CA | 94601-4302 | |
| 7683410 | CLAIRE S ROVEGNO | Address on file | | | | |
| 7683411 | CLAIRE SCHLOENVOGT & ELLEN | Address on file | | | | |
| 7774608 | CLAIRE SHANE | PO BOX 110 | SEKIU | WA | 98381-0110 | |
| 6010752 | CLAIRE SISSON | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7782299 | CLAIRE T CAFFO & NICOLE R KROTOSKI TR | UA 08 20 91, CAFFO REV LIV TRUST, 4824 TIFFANY WAY | FAIR OAKS | CA | 95628-5120 | |
| 7763843 | CLAIRE T CAFFO TR CAFFO REVOCABLE LIVING TRUST UA AUG 20 91 | 4824 TIFFANY WAY | FAIR OAKS | CA | 95628-5120 | |
| 5905937 | Claire Teske | Address on file | | | | |
| 5909373 | Claire Teske | Address on file | | | | |
| 7683412 | CLAIRE TIVE | Address on file | | | | |
| 7783737 | CLAIRE UDELL | 5211 38TH AVE NE | SEATTLE | WA | 98105-3033 | |
| 7683413 | CLAIRE V DUXBURY & | Address on file | | | | |
| 7786009 | CLAIRE V DUXBURY & | DAVID ALSON DUXBURY JT TEN, 13695 CALLE TACUBA | SARATOGA | CA | 95070-4918 | |
| 7776173 | CLAIRE VAN DAM | 4421 SONJA CT | PLACERVILLE | CA | 95667-9788 | |
| 7197766 | CLAIRE WHEELER | Address on file | | | | |
| 7197766 | CLAIRE WHEELER | Address on file | | | | |
| 7305036 | Claire, Robert | Address on file | | | | |
| 7323775 | Claire, Robert W | Address on file | | | | |
| 7777017 | CLAIRELLE WONG TOD KELLY LEE | SUBJECT TO STA TOD RULES, 2311 35TH AVE APT 3 | OAKLAND | CA | 94601-3260 | |
| 7683414 | CLAIREMARIE BURKE HELLESVIG | Address on file | | | | |
| 7153914 | Clairessa Marie Johnson | Address on file | | | | |
| 7153914 | Clairessa Marie Johnson | Address on file | | | | |
| 7153914 | Clairessa Marie Johnson | Address on file | | | | |
| 7153914 | Clairessa Marie Johnson | Address on file | | | | |
| 7153914 | Clairessa Marie Johnson | Address on file | | | | |
| 7153914 | Clairessa Marie Johnson | Address on file | | | | |
| 4918576 | CLAITORS LAW BOOKS & PUB DIV INC | 3165 S ACADIAN AT 1-10 | BATON ROUGE | LA | 70826 | |
| 4918577 | CLALLAM COUNTY HOSPITAL DISTRICT 1 | BOGACHIEL CLINIC, 390 FOUNDERS WY | FORKS | WA | 98331 | |
| 4918578 | CLALLAM COUNTY PUBLIC HOSPITAL DIST | OLYMPIC MEDICAL CENTER, 939 CAROLINE ST | PORT ANGELES | WA | 98362 | |
| 6175042 | Clamp, George | Address on file | | | | |
| 7680191 | CLAMPITT, BRIAN | Address on file | | | | |
| 4985581 | Clampitt, Michael | Address on file | | | | |
| 4951419 | Clancy, Chris Edward | Address on file | | | | |
| 4978279 | Clancy, James | Address on file | | | | |
| 4988836 | Clancy, Monica | Address on file | | | | |
| 6141849 | CLANFIELD GREGORY A TR & CLANFIELD DEBRA R TR | Address on file | | | | |
| 6029367 | Clanton, Marissa | Address on file | | | | |
| 6029297 | Clanton, Marissa | Address on file | | | | |
| 7250314 | Clapham, Jessica | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real | Millbrae | CA | 94030 | |
| 7289735 | Clapham, Kristen | Address on file | | | | |
| 4937905 | Clapp, Charlie | 21168 Valle San Juan Dr | Salinas | CA | 93907 | |
| 4975288 | Clapp, Roland & Kathleen | 1403 LASSEN VIEW DR, P. O. Box 548 | Hamilton City | CA | 95951-0548 | |
| 6101896 | Clapp, Roland & Kathleen | Address on file | | | | |
| 4968054 | Clapper, Lori | Address on file | | | | |
| 4994696 | Clapsadle, Jay | Address on file | | | | |
| 4955656 | Clapsadle, Jodi L | Address on file | | | | |
| 4950278 | Clapsadle, Zachary Paul | Address on file | | | | |
| 7187960 | Clara Ann Fairchild | Address on file | | | | |
| 7187960 | Clara Ann Fairchild | Address on file | | | | |
| 7683417 | CLARA C CLEMMONS | Address on file | | | | |
| 5903034 | Clara Cantarutti | Address on file | | | | |
| 7683418 | CLARA EASTMAN | Address on file | | | | |
| 7783128 | CLARA ELOISE HOBBS | 317 S SHERIDAN ST | EDINBURG | IL | 62531-9472 | |
| 7197229 | Clara Estella Vera Barber | Address on file | | | | |
| 7197229 | Clara Estella Vera Barber | Address on file | | | | |
| 7197229 | Clara Estella Vera Barber | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7197229 | Clara Estella Vera Barber | Address on file | | | | |
| 7197229 | Clara Estella Vera Barber | Address on file | | | | |
| 7197229 | Clara Estella Vera Barber | Address on file | | | | |
| 7217708 | Clara Fairchild, individually and as Successor-in-Interest to Charles Fairchild | Address on file | | | | |
| 7683419 | CLARA FAYE ZEIGLER | Address on file | | | | |
| 7763829 | CLARA G BYRD | 114 CLEAR OAK | UNIVERSAL CITY | TX | 78148-3702 | |
| 5917923 | Clara Henderson | Address on file | | | | |
| 5917921 | Clara Henderson | Address on file | | | | |
| 5917920 | Clara Henderson | Address on file | | | | |
| 5917919 | Clara Henderson | Address on file | | | | |
| 7199699 | CLARA HOPPER | Address on file | | | | |
| 7199699 | CLARA HOPPER | Address on file | | | | |
| 7683420 | CLARA I ROMANI | Address on file | | | | |
| 7683421 | CLARA J GAZIJA & | Address on file | | | | |
| 7181461 | Clara J Tubbs | Address on file | | | | |
| 7176745 | Clara J Tubbs | Address on file | | | | |
| 7176745 | Clara J Tubbs | Address on file | | | | |
| 7762268 | CLARA JEAN ANDERSON | 63 OLIVE CT | MOUNTAIN VIEW | CA | 94041-2332 | |
| 7776659 | CLARA JOE CLARK WELTER CUST | CHRISTOPHER JAMES WELTER, UNIF GIFT MIN ACT CALIFORNIA, 15338 NE 163RD ST | WOODINVILLE | WA | 98072-8962 | |
| 7683422 | CLARA JOSEPHINE CLARK WELTER CUST | Address on file | | | | |
| 7777513 | CLARA K RANKIN TTEE | RANKIN FAMILY TR UA, DTD 12 11 1985, 7815 RUSH ROSE DR UNIT 216 | CARLSBAD | CA | 92009-6838 | |
| 7786808 | CLARA L HESSER | 651 W 6TH ST APT 121 | GILROY | CA | 95020-6155 | |
| 7933326 | CLARA L MCAFEE-EVANS.;. | 9621 STEARNS AVE | OAKLAND | CA | 94605 | |
| 7683423 | CLARA L WILKINS | Address on file | | | | |
| 7683424 | CLARA LAINES | Address on file | | | | |
| 7683425 | CLARA M LAMB | Address on file | | | | |
| 7784662 | CLARA M MONTICONE TR UA DEC 11 98 | CLARA M MONTICONE 1998 REVOCABLE, LIVING TRUST, 2529 SAN BRUNO AVE APT 4 | SAN FRANCISCO | CA | 94134-1514 | |
| 7683426 | CLARA M STEVENS TR CLARA M | Address on file | | | | |
| 7683427 | CLARA MAE JONES | Address on file | | | | |
| 5917927 | Clara Margaret Joinville | Address on file | | | | |
| 5917926 | Clara Margaret Joinville | Address on file | | | | |
| 5917925 | Clara Margaret Joinville | Address on file | | | | |
| 5917924 | Clara Margaret Joinville | Address on file | | | | |
| 7772144 | CLARA MITSUKO NISHIMOTO TR | CLARA MITSUKO NISHIMOTO 1992, TRUST UA AUG 24 92, 650 28TH AVE | SAN FRANCISCO | CA | 94121-2817 | |
| 7764735 | CLARA N CORTELYOU TR | MILDRED B CORTELYOU TRUST, UA APR 5 74, 3124 WAUGH PL | FREMONT | CA | 94536-2448 | |
| 7683428 | CLARA R PLANK | Address on file | | | | |
| 7783588 | CLARA ROVENS TR CLARA ROVENS | 1993 REVOCABLE TRUST UA JUL 22 93, C/O KAREN CULVER, 50 AARON DRIVE | NOVATO | CA | 94949 | |
| 7782581 | CLARA ROVENS TR CLARA ROVENS | 1993 REVOCABLE TRUST UA JUL 22 93, C/O KAREN CULVER, 50 AARON DR | NOVATO | CA | 94949-5497 | |
| 7683429 | CLARA S SHIMIZU TR CLARA S | Address on file | | | | |
| 7775244 | CLARA STEIN | 827 DOLORES ST | SAN FRANCISCO | CA | 94110-2206 | |
| 7775240 | CLARA STEIN TR UA APR 21 98 | CLARA STEIN REVOCABLE TRUST, 827 DOLORES ST | SAN FRANCISCO | CA | 94110-2206 | |
| 5903175 | Clara Tubbs | Address on file | | | | |
| 5907082 | Clara Tubbs | Address on file | | | | |
| 7683430 | CLARA Y MEDEIROS TR UA JAN 06 04 | Address on file | | | | |
| 7683431 | CLARA Y YAN | Address on file | | | | |
| 7683432 | CLARA YING & | Address on file | | | | |
| 4952194 | Clara, Juan | Address on file | | | | |
| 7683433 | CLARADENE THONI TR HORTON & | Address on file | | | | |
| 7776660 | CLARA-JOE CLARK WELTER & | THOMAS WELTER JT TEN, PO BOX 296 | BELFAIR | WA | 98528-0296 | |
| 7683434 | CLARANCE WEBB | Address on file | | | | |
| 4979859 | Clardy, David | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 1613
of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4966299 | Clardy, Henry L | Address on file | | | | |
| 5931978 | Clardy, Lauren | Address on file | | | | |
| 5977636 | Clardy, Lauren S. | Address on file | | | | |
| 7280372 | Clardy, Rachael | Address on file | | | | |
| 7683435 | CLARE A BUCKERIDGE & | Address on file | | | | |
| 7683437 | CLARE DEATON | Address on file | | | | |
| 7683438 | CLARE DELBERT MC ENERNEY | Address on file | | | | |
| 7683439 | CLARE E FISK | Address on file | | | | |
| 7683440 | CLARE E FISK & | Address on file | | | | |
| 7683441 | CLARE E MCCRACKEN TTEE | Address on file | | | | |
| 7786275 | CLARE E TOCI & | ROBERT A TOCI JT TEN, 1651-35TH AVE | OAKLAND | CA | 94601-3632 | |
| 7783214 | CLARE F KLINGE | 123 SHADY LANE | ANTIOCH | CA | 94509 | |
| 7683442 | CLARE F KLINGE | Address on file | | | | |
| 7946086 | Clare H. Springs, Trustee | Address on file | | | | |
| 7683444 | CLARE HILDEBRANDT & | Address on file | | | | |
| 7683445 | CLARE J HUNTER CUST | Address on file | | | | |
| 6130644 | CLARE JOHN L III AND SUSAN L H/W | Address on file | | | | |
| 7683446 | CLARE L DOYLE | Address on file | | | | |
| 7683447 | CLARE LOUISE MALLOY | Address on file | | | | |
| 7683448 | CLARE M COYNE | Address on file | | | | |
| 7767224 | CLARE M GREEN TR | GREEN FAMILY TRUST UA AUG 15 94, 2608 FAHEY CT | PINOLE | CA | 94564-1324 | |
| 7772604 | CLARE S PASSAILAIGUE TR | CLARE S PASSAILAIGUE REVOCABLE, LIVING TRUST UA APR 22 96, PO BOX 544 | SOQUEL | CA | 95073-0544 | |
| 7839059 | CLARE T JURVIG TR | CLARE T JURVIG TRUST, UA APR 15 86, 100 THORNDALE DR APT 407 | SANRAFAEL | CA | 94903-4581 | |
| 7683449 | CLARE T JURVIG TR | Address on file | | | | |
| 7771554 | CLARE W MINOR | 9309 S ORANGE BLOSSOM TRL APT 102 | ORLANDO | FL | 32837-8310 | |
| 7187961 | Clare Yvonne Porter | Address on file | | | | |
| 7187961 | Clare Yvonne Porter | Address on file | | | | |
| 4950104 | Clare, Brett John | Address on file | | | | |
| 4994473 | Clare, David | Address on file | | | | |
| 7253105 | Clare, David William | Address on file | | | | |
| 7259978 | Clare, David William | Address on file | | | | |
| 5902040 | CLARE, DAVID WILLIAM | Address on file | | | | |
| 4944046 | Clare, Garrett | 3548 Highland Ave. | Redwood City | CA | 94062 | |
| 4995536 | Clare, Wendy | Address on file | | | | |
| 7230100 | Claremont Homes, Inc. | 380 Civic Dr., Suite 200C | Pleasant Hill | CA | 94523 | |
| 6116501 | Claremont Hotel Properties Limited Partnership | Ashby & Claremont | Berkeley | CA | 94705 | |
| 5867869 | CLAREMONT HOTEL PROPERTIES, LP | Address on file | | | | |
| 7683450 | CLARENCE A ACHIU | Address on file | | | | |
| 7867029 | Clarence A Felong or Claire L Felong, Jt Ten | Address on file | | | | |
| 7780661 | CLARENCE A JOLLEY | 1276 E MELROSE LOOP | CASA GRANDE | AZ | 85122-2958 | |
| 7774100 | CLARENCE A RYMARZ & | MARY JANE RYMARZ JT TEN, 5747 E HUNTDALE ST | LONG BEACH | CA | 90808-2717 | |
| 7683451 | CLARENCE A THOMPSON CUST | Address on file | | | | |
| 7169862 | Clarence and Rhonda Pike trustees of the Clarence D. and Rhonda Pike Declaration of Trust dated April 2, 2002 | Address on file | | | | |
| 7683452 | CLARENCE ARATA | Address on file | | | | |
| 7683453 | CLARENCE B MICHAEL TR | Address on file | | | | |
| 7683454 | CLARENCE B OLSEN & | Address on file | | | | |
| 5867870 | CLARENCE BOSMAN | Address on file | | | | |
| 7763543 | CLARENCE BRITZ | 1516 N JOHN DALY RD | DEARBORN HEIGHTS | MI | 48127-4904 | |
| 5917929 | Clarence C. Hunter | Address on file | | | | |
| 5917930 | Clarence C. Hunter | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 1614
of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5917931 | Clarence C. Hunter | Address on file | | | | |
| 5917928 | Clarence C. Hunter | Address on file | | | | |
| 7683457 | CLARENCE D HONEA | Address on file | | | | |
| 7683458 | CLARENCE D WALTERS & | Address on file | | | | |
| 7161946 | Clarence D. Flanagan as trustee of the Clarence D Flanagan and Virginia C. Flanagan Revocable Living Trust Dated October 30, 2012 | Address on file | | | | |
| 5905273 | Clarence D. Pike | Address on file | | | | |
| 7471890 | Clarence D. Robins and Helen S. Robins 1996 Living Trust | Address on file | | | | |
| 7471890 | Clarence D. Robins and Helen S. Robins 1996 Living Trust | Address on file | | | | |
| 7471890 | Clarence D. Robins and Helen S. Robins 1996 Living Trust | Address on file | | | | |
| 7471890 | Clarence D. Robins and Helen S. Robins 1996 Living Trust | Address on file | | | | |
| 4918579 | CLARENCE DYER & COHEN LLP | 899 ELLIS ST | SAN FRANCISCO | CA | 94109 | |
| 7158003 | Clarence Dyer & Cohen LLP | c/o Kate Dyer, 899 Ellis Street | San Francisco | CA | 94109 | |
| 4932978 | Clarence Dyer & Cohen LLP | Van Ness/Ellis Professional Building 899 Ellis Street | San Francisco | CA | 94109 | |
| 7683459 | CLARENCE E CARTER | Address on file | | | | |
| 7683460 | CLARENCE E ISAAC | Address on file | | | | |
| 7772912 | CLARENCE E PHIPPS | 908 S MAIN AVE | MONAHANS | TX | 79756-5014 | |
| 7179784 | Clarence E. Hood, Jr and Janect C. Hood, Individuals and as Trustees of The Hood Family Trust dated 8-3-16 | Address on file | | | | |
| 5903398 | Clarence E. Van Meter | Address on file | | | | |
| 7184029 | Clarence Elwood Ryan | Address on file | | | | |
| 7184029 | Clarence Elwood Ryan | Address on file | | | | |
| 7194889 | Clarence Elwood Ryan | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7152111 | Clarence Flanagan | Address on file | | | | |
| 7769905 | CLARENCE G LEE & ROSALINE LEE TR | LEE LIVING TRUST UA JUN 3 94, 2708 NORIEGA ST | SAN FRANCISCO | CA | 94122-4131 | |
| 7194305 | CLARENCE GOODWIN | Address on file | | | | |
| 7194305 | CLARENCE GOODWIN | Address on file | | | | |
| 7683461 | CLARENCE H CYPHERT & | Address on file | | | | |
| 7776401 | CLARENCE H WAKANO & FUMIKO WAKANO | TR, CLARENCE & FUMIKO WAKANO TRUST UA MAR 7 90, 2920 EDGEHILL DR | LOS ANGELES | CA | 90018-2852 | |
| 7764438 | CLARENCE HALEY JR & PATRICIA ANN | HALEY TR UA JAN 12 10 THE, CLARENCE AND PATRICIA HALEY JR TRUST, 3744 WATKINS WAY | WEST RICHLAND | WA | 99353-6057 | |
| 7142928 | Clarence Harrison Harper | Address on file | | | | |
| 7142928 | Clarence Harrison Harper | Address on file | | | | |
| 7142928 | Clarence Harrison Harper | Address on file | | | | |
| 7142928 | Clarence Harrison Harper | Address on file | | | | |
| 7683462 | CLARENCE J HOLMES CUST | Address on file | | | | |
| 7683463 | CLARENCE J KAUTH & | Address on file | | | | |
| 7683464 | CLARENCE J KOMANIECKI & ANNETTE E | Address on file | | | | |
| 7683465 | CLARENCE JACKSON & | Address on file | | | | |
| 5917933 | Clarence K Trusley | Address on file | | | | |
| 5917934 | Clarence K Trusley | Address on file | | | | |
| 5917936 | Clarence K Trusley | Address on file | | | | |
| 5956226 | Clarence K Trusley | Address on file | | | | |
| 5917935 | Clarence K Trusley | Address on file | | | | |
| 5917932 | Clarence K Trusley | Address on file | | | | |
| 7764441 | CLARENCE L BINGHAM TR UA MAR 12 | 04 THE CLARENCE L BINGHAM, REVOCABLE TRUST, 15012 FERN RIDGE RD | STAYTON | OR | 97383-9636 | |
| 7763862 | CLARENCE L CALDWELL & | JOAN R CALDWELL JT TEN, 7017 W COHO DR | BOISE | ID | 83709-1379 | |
| 7683466 | CLARENCE L CALDWELL & | Address on file | | | | |
| 7778904 | CLARENCE L RAMOLD | 11063 OAKBROOK DR | OMAHA | NE | 68154-1621 | |
| 7991056 | Clarence L. Myers Jr IRA | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 1615 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7769688 | CLARENCE LAGARES | PO BOX 836 | LAKEPORT | CA | 95453-0836 | |
| 7769689 | CLARENCE LAGARES TR UA AUG 03 94 | THE LAGARES FAMILY REVOCABLE, TRUST, PO BOX 836 | LAKEPORT | CA | 95453-0836 | |
| 7683467 | CLARENCE MATTOCKS ADMIN | Address on file | | | | |
| 7683468 | CLARENCE MICHAEL GREENE & | Address on file | | | | |
| 7783394 | CLARENCE MINETTI & ROSALIE | MINETTI TR CLARENCE MINETTI FAMILY, TRUST UA SEP 25 84, 7476 GRACIOSA ROAD | SANTA MARIA | CA | 93455 | |
| 7782540 | CLARENCE MINETTI & ROSALIE | MINETTI TR CLARENCE MINETTI FAMILY, TRUST UA SEP 25 84, 7476 GRACIOSA RD | SANTA MARIA | CA | 93455-6110 | |
| 7933327 | CLARENCE MOORE;;. | PO BOX 501 | NORTH HIGHLANDS | CA | 95660 | |
| 7143294 | Clarence Mosher | Address on file | | | | |
| 7143294 | Clarence Mosher | Address on file | | | | |
| 7143294 | Clarence Mosher | Address on file | | | | |
| 7143294 | Clarence Mosher | Address on file | | | | |
| 7683469 | CLARENCE O SEAMAN | Address on file | | | | |
| 7769882 | CLARENCE P LEAL & | SHARON K LEAL JT TEN, 36 FAIRLIE DR | SANTA ROSA | CA | 95403-1428 | |
| 7683470 | CLARENCE R BAGWELL & | Address on file | | | | |
| 7683471 | CLARENCE R SELCH & | Address on file | | | | |
| 7786249 | CLARENCE R SELCH & | JUDITH M SELCH JT TEN, 11856 BORHART DR | HUNTLEY | IL | 60142 | |
| 7683473 | CLARENCE R TART | Address on file | | | | |
| 7779195 | CLARENCE R WONACOTT | 735 W 12TH AVE | CHICO | CA | 95926-2137 | |
| 7683474 | CLARENCE T DUNSTAN & | Address on file | | | | |
| 7177004 | Clarence Thompson | Address on file | | | | |
| 7177004 | Clarence Thompson | Address on file | | | | |
| 7194443 | CLARENCE TRUSLEY | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830 | San Francisco | CA | 94104 | |
| 7194443 | CLARENCE TRUSLEY | Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7176749 | Clarence Van Meter | Address on file | | | | |
| 7181465 | Clarence Van Meter | Address on file | | | | |
| 7176749 | Clarence Van Meter | Address on file | | | | |
| 5908042 | Clarence Van Meter | Address on file | | | | |
| 5904364 | Clarence Van Meter | Address on file | | | | |
| 7683475 | CLARENCE W TANGE & | Address on file | | | | |
| 7867506 | Clarey, Donald Harry | Address on file | | | | |
| 7683476 | CLARIBEL PAGUIO | Address on file | | | | |
| 6154633 | Clarice Ann Kemp, Trustee | Address on file | | | | |
| 7683477 | CLARICE E TUTTLE | Address on file | | | | |
| 7683478 | CLARICE J FONG TR | Address on file | | | | |
| 7198798 | Clarice Jeanne David | Address on file | | | | |
| 7198798 | Clarice Jeanne David | Address on file | | | | |
| 7198798 | Clarice Jeanne David | Address on file | | | | |
| 7198798 | Clarice Jeanne David | Address on file | | | | |
| 7683479 | CLARICE KAY MOODY | Address on file | | | | |
| 7683480 | CLARICE M ROSA | Address on file | | | | |
| 7181276 | Clarice McCoy | Address on file | | | | |
| 7176558 | Clarice McCoy | Address on file | | | | |
| 7176558 | Clarice McCoy | Address on file | | | | |
| 5908261 | Clarice McCoy | Address on file | | | | |
| 5904585 | Clarice McCoy | Address on file | | | | |
| 7143626 | Clarice Ruth Armstrong | Address on file | | | | |
| 7143626 | Clarice Ruth Armstrong | Address on file | | | | |
| 7143626 | Clarice Ruth Armstrong | Address on file | | | | |
| 7143626 | Clarice Ruth Armstrong | Address on file | | | | |
| 7784804 | CLARICE STEVENS & | BETTY STEVENS JT TEN, 15242 CHERBOURG AVE | IRVINE | CA | 92604-3121 | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 1616 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7683481 | CLARICE V GAULT TR UA SEP 11 96 | Address on file | | | | |
| 7783787 | CLARICE WIGGINS | 35 SECONDO WAY | ROYAL OAKS | CA | 95076-5414 | |
| 5917940 | Clarikce Tally | Address on file | | | | |
| 5917939 | Clarikce Tally | Address on file | | | | |
| 5917938 | Clarikce Tally | Address on file | | | | |
| 5917937 | Clarikce Tally | Address on file | | | | |
| 4934449 | Clarin, Marin | 5857 Carpenter Road | Stockton | CA | 95215 | |
| 7782840 | CLARIS COLLEY | 7636 BUCKHAVEN DR | SAN JOSE | CA | 95135 | |
| 7782445 | CLARIS COLLEY | 7636 BUCKHAVEN DR | SAN JOSE | CA | 95135-2108 | |
| 7683482 | CLARISSA G LEW | Address on file | | | | |
| 7140628 | Clarissa Meta James | Address on file | | | | |
| 7140628 | Clarissa Meta James | Address on file | | | | |
| 7140628 | Clarissa Meta James | Address on file | | | | |
| 7140628 | Clarissa Meta James | Address on file | | | | |
| 5903278 | Clarissa Meta James | Address on file | | | | |
| 5907176 | Clarissa Meta James | Address on file | | | | |
| 5917942 | Clarissa Perkins | Address on file | | | | |
| 5917943 | Clarissa Perkins | Address on file | | | | |
| 5917944 | Clarissa Perkins | Address on file | | | | |
| 5917941 | Clarissa Perkins | Address on file | | | | |
| 7768641 | CLARISSA V JAVIER | 1688 PINE ST  APT  E 412 | SAN FRANCISCO | CA | 94109 | |
| 7683483 | CLARISSA V JAVIER TOD | Address on file | | | | |
| 7683484 | CLARISSA WEIR | Address on file | | | | |
| 6007805 | Clarissa Wilstead | Address on file | | | | |
| 7152837 | Clarisse Conner Wilder | Address on file | | | | |
| 7152837 | Clarisse Conner Wilder | Address on file | | | | |
| 7152837 | Clarisse Conner Wilder | Address on file | | | | |
| 7152837 | Clarisse Conner Wilder | Address on file | | | | |
| 7152837 | Clarisse Conner Wilder | Address on file | | | | |
| 7152837 | Clarisse Conner Wilder | Address on file | | | | |
| 7683485 | CLARITA A KING | Address on file | | | | |
| 7683486 | CLARK A HAHN | Address on file | | | | |
| 4986267 | Clark Adamson, Martha | Address on file | | | | |
| 6144705 | CLARK ANA L & JAMES L | Address on file | | | | |
| 6139990 | CLARK ANDREW & CLARK AUBREY | Address on file | | | | |
| 5917948 | Clark Boucher | Address on file | | | | |
| 5917947 | Clark Boucher | Address on file | | | | |
| 5917946 | Clark Boucher | Address on file | | | | |
| 5917945 | Clark Boucher | Address on file | | | | |
| 4941888 | Clark Burrus, Kenneatha | 5030 Plaza Cir | Richmond | CA | 94804 | |
| 6130917 | CLARK COLBY T & CHRISTOPHER J TR ETAL | Address on file | | | | |
| 5006184 | Clark County Assessor | 500 S. Grand Central Parkway, 2nd Floor, P.O. Box 551401 | Las Vegas | NV | 89155-1401 | |
| 4918580 | CLARK COUNTY ASSESSOR | 500 S GRAND CENTRAL PKWY | LAS VEGAS | NV | 89155 | |
| 7940747 | CLARK COUNTY PUBLIC UTILITY | 1200 FORT VANCOUVER WAY | VANCOUVER | WA | 98663 | |
| 6071186 | CLARK COUNTY PUBLIC UTILITY, DISTRICT NO 1 | 1200 FORT VANCOUVER WAY | VANCOUVER | WA | 98663 | |
| 6140974 | CLARK CRAIG S & FINCH ANGEL L | Address on file | | | | |
| 7785461 | CLARK DAVIS | PO BOX 97997 | LAS VEGAS | NV | 89193 | |
| 7683487 | CLARK DAVIS | Address on file | | | | |
| 7683489 | CLARK DE NEVERS | Address on file | | | | |
| 6134846 | CLARK DEBRA RENE | Address on file | | | | |
| 7683490 | CLARK DEEKEN | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 1617 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7764531 | CLARK E COFFEE & ROBIN E COFFEE | TR, COFFEE FAMILY TRUST UA SEP 6 91, 1343 BROADWAY | ALAMEDA | CA | 94501-4652 | |
| 5867871 | CLARK ELECTRICAL CONTRACTORS DBA CCI | Address on file | | | | |
| 5867872 | Clark Electrical Contractors, Inc | Address on file | | | | |
| 7196526 | Clark Eugene Hansen | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196526 | Clark Eugene Hansen | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196526 | Clark Eugene Hansen | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196526 | Clark Eugene Hansen | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196526 | Clark Eugene Hansen | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196526 | Clark Eugene Hansen | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 5917950 | Clark F. Bridgman | Address on file | | | | |
| 5917952 | Clark F. Bridgman | Address on file | | | | |
| 5917951 | Clark F. Bridgman | Address on file | | | | |
| 5917949 | Clark F. Bridgman | Address on file | | | | |
| 6130246 | CLARK FOSTER H TR | Address on file | | | | |
| 6130910 | CLARK FOSTER H TR ETAL | Address on file | | | | |
| 7683491 | CLARK GOECKER & | Address on file | | | | |
| 7683492 | CLARK HEWITT STORM SHIELDS | Address on file | | | | |
| 7683493 | CLARK J TAPELLA CUST | Address on file | | | | |
| 7683494 | CLARK J TAPELLA CUST | Address on file | | | | |
| 6133726 | CLARK JACK B ESTATE OF TRUSTEE ETAL | Address on file | | | | |
| 6140781 | CLARK JAMES LOUIS TR & CLARK ANA LUISA TR | Address on file | | | | |
| 6130904 | CLARK JAMES T & HALL-CLARK LINDA R TR | Address on file | | | | |
| 6145420 | CLARK JAMES T & JUNE R | Address on file | | | | |
| 6131648 | CLARK JOHN L & DONNA LEE JT | Address on file | | | | |
| 6145302 | CLARK JOHNSON JR & CLARK JUDITH LEE | Address on file | | | | |
| 4978654 | Clark Jr., Dwight | Address on file | | | | |
| 7683495 | CLARK KEENEY | Address on file | | | | |
| 6143063 | CLARK KENNETH D TR | Address on file | | | | |
| 6141386 | CLARK KENNETH J & KAREN M | Address on file | | | | |
| 4918582 | CLARK LAND RESOURCES INC | PO BOX 4129 | OCEANSIDE | CA | 92052-4129 | |
| 6139477 | CLARK LOANNA TR | Address on file | | | | |
| 7683496 | CLARK M LAND & | Address on file | | | | |
| 7298574 | Clark M. White and Shelley G. White, Trustees of the Clark M. and Shelley G. White Living Trust | Address on file | | | | |
| 7683497 | CLARK MARCUS CUST | Address on file | | | | |
| 7683498 | CLARK MARCUS CUST | Address on file | | | | |
| 5905105 | Clark Matthiessen | Address on file | | | | |
| 5908649 | Clark Matthiessen | Address on file | | | | |
| 6143532 | CLARK MICHAEL G & KAREN A | Address on file | | | | |
| 6135065 | CLARK MICHAEL L TRUSTEE ETAL | Address on file | | | | |
| 6141720 | CLARK NANCY D | Address on file | | | | |
| 7770843 | CLARK O MARTIN JR & HELEN M | MARTIN TR UA JUL 28 08 THE MARTIN, LIVING TRUST, 7715 WILLOW DANCE RD | MECHANICSVILLE | VA | 23111-7554 | |
| 5802604 | Clark Pest Control | 555 N Guild Ave | Lodi | CA | 95240 | |
| 4918583 | CLARK PEST CONTROL | PO Box 1480 | LODI | CA | 95241-1480 | |
| 6116502 | Clark Public Utilities | Attn: Dan Krebs, Director of Operations Ben Feliz, P.O. Box 8900 | Vancouver | WA | 98668 | |
| 7782783 | CLARK R BURTON | 1400 FOOTHILL VILLAGE DR APT 429 | ANGELS CAMP | CA | 95222-9431 | |
| 7767229 | CLARK R GREEN | 145 HICKS ST APT B51 | BROOKLYN | NY | 11201-2336 | |
| 7198434 | Clark Road Storage | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830 | San Francisco | CA | 94104 | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 1618 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7198434 | Clark Road Storage | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7325060 | Clark Road Storage | Steve Skikos, , 1 Sansome Street 28th Floor | San Francisco | CA | 94062 | |
| 7325060 | Clark Road Storage | Steve Skikos, Skikos Crawford, 1 Sansome Street 28th Floor | San Francisco | CA | 94062 | |
| 6132922 | CLARK ROBERT F JR & PAMELA G TR | Address on file | | | | |
| 7140707 | Clark Robert Matthiessen | Address on file | | | | |
| 7140707 | Clark Robert Matthiessen | Address on file | | | | |
| 7140707 | Clark Robert Matthiessen | Address on file | | | | |
| 7140707 | Clark Robert Matthiessen | Address on file | | | | |
| 6143855 | CLARK ROBERT T TR & CLARK CAROL J TR | Address on file | | | | |
| 6134683 | CLARK ROGER D & MARJORIE A TRUSTEE | Address on file | | | | |
| 7683499 | CLARK RUSSELL CARR | Address on file | | | | |
| 7683500 | CLARK S BEHNER | Address on file | | | | |
| 7683501 | CLARK S BENNETT & | Address on file | | | | |
| 4918585 | CLARK SECURITY PRODUCTS INC | PO Box 31001-1195 | PASADENA | CA | 91110-1195 | |
| 5992608 | Clark Shrout, Merry | Address on file | | | | |
| 5867873 | CLARK STREET HOLDINGS, LLC | Address on file | | | | |
| 6140703 | CLARK SUSAN M TR | Address on file | | | | |
| 7764472 | CLARK T UNG JR TR UA OCT 16 90 | THE MARGARET F UNG TRUST, 1611 CYPRESS GROVE LN | DIAMOND BAR | CA | 91765-2508 | |
| 7776106 | CLARK T UNG TR | UA JAN 12 98, CLARK T UNG TRUST, 1611 CYPRESS GROVE LN | DIAMOND BAR | CA | 91765-2508 | |
| 4940143 | Clark Woodworking, Clark, Lawrence | 2620 Norbridge Ave | Castro Valley | CA | 94546 | |
| 7185860 | CLARK, ADAM | Address on file | | | | |
| 7185860 | CLARK, ADAM | Address on file | | | | |
| 7293824 | Clark, Amanda | Address on file | | | | |
| 6029368 | Clark, Amanda | Address on file | | | | |
| 6029298 | Clark, Amanda | Address on file | | | | |
| 4972424 | Clark, Amanda | Address on file | | | | |
| 7158846 | CLARK, AMY | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7158846 | CLARK, AMY | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue | Sacramento | CA | 95819 | |
| 7282815 | Clark, Ana L | Address on file | | | | |
| 5001631 | Clark, Andrew | Address on file | | | | |
| 4934836 | Clark, Anne | 4523 N Sunnyside | Fresno | CA | 93727 | |
| 7259172 | Clark, Anthony James | Address on file | | | | |
| 7259172 | Clark, Anthony James | Address on file | | | | |
| 7272778 | Clark, Ashley | Address on file | | | | |
| 7272778 | Clark, Ashley | Address on file | | | | |
| 7326553 | Clark, Ashlynn | Address on file | | | | |
| 5001632 | Clark, Aubrey | Rains Lucia Stern St. Pralle & Silver, PC, Joseph R. Lucia, Eustace de Saint Phalle, 2300 Contra Costa Blvd., Suite 500 | Pleasant Hill | CA | 94523 | |
| 7460078 | Clark, Audine | Address on file | | | | |
| 7938167 | CLARK, BARBARA | Address on file | | | | |
| 8313627 | Clark, Barbara L | Address on file | | | | |
| 4993247 | Clark, Barry | Address on file | | | | |
| 4999662 | Clark, Bella | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999663 | Clark, Bella | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5009012 | Clark, Bella | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 7311119 | Clark, Betty J. | Address on file | | | | |
| 7235759 | Clark, Brandon | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real | Millbrae | CA | 94030 | |
| 4914702 | Clark, Brandon Wade | Address on file | | | | |
| 5992897 | Clark, Brenda | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 1619 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7268705 | Clark, Brian | Address on file | | | | |
| 5900075 | Clark, Bryon Douglas | Address on file | | | | |
| 4972024 | Clark, Bryon Douglas | Address on file | | | | |
| 7468640 | Clark, Candace K. | Address on file | | | | |
| 7468640 | Clark, Candace K. | Address on file | | | | |
| 7468640 | Clark, Candace K. | Address on file | | | | |
| 7468640 | Clark, Candace K. | Address on file | | | | |
| 7335519 | Clark, Candace Kay | Address on file | | | | |
| 7340966 | Clark, Candace Kay | Address on file | | | | |
| 5910564 | CLARK, CAROL | Address on file | | | | |
| 7157276 | Clark, Carol Joy | Address on file | | | | |
| 7916268 | Clark, Catherine M | Address on file | | | | |
| 7916268 | Clark, Catherine M | Address on file | | | | |
| 5001636 | Clark, Chapel | Rains Lucia Stern St. Pralle & Silver, PC, Joseph R. Lucia, Eustace de Saint Phalle, 2300 Contra Costa Blvd., Suite 500 | Pleasant Hill | CA | 94523 | |
| 4981787 | Clark, Charles | Address on file | | | | |
| 7172396 | Clark, Charles E. | Address on file | | | | |
| 7152817 | CLARK, CHARLES JEAN | Address on file | | | | |
| 7152817 | CLARK, CHARLES JEAN | Address on file | | | | |
| 6009655 | Clark, Charles, a minor, by and through his GAL Alice Allen (related to Sharon Clark) | ERIC RATINOFF, GREG STUCK, 401 WATT AVENUE, SUITE 1 | SACRAMENTO | CA | 95864 | |
| 5983723 | Clark, Christina | Address on file | | | | |
| 7283534 | Clark, Clair D. | Address on file | | | | |
| 4971413 | Clark, Clair Donald | Address on file | | | | |
| 7481169 | Clark, Clara | Address on file | | | | |
| 7481169 | Clark, Clara | Address on file | | | | |
| 7481169 | Clark, Clara | Address on file | | | | |
| 7481169 | Clark, Clara | Address on file | | | | |
| 4971710 | Clark, Clifford W. | Address on file | | | | |
| 4985989 | Clark, Connie Yvette | Address on file | | | | |
| 4996690 | Clark, Craig | Address on file | | | | |
| 4912591 | Clark, Craig Quintian | Address on file | | | | |
| 4944532 | Clark, Crystal | PO Box 501 | Cobb | CA | 95426 | |
| 4998495 | Clark, Crystal A. | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4998496 | Clark, Crystal A. | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7174067 | CLARK, CRYSTAL A. | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174067 | CLARK, CRYSTAL A. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 5008315 | Clark, Crystal A. | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5937592 | Clark, Crystal A. | Address on file | | | | |
| 5937591 | Clark, Crystal A. | Address on file | | | | |
| 5975969 | Clark, Crystal A. | Address on file | | | | |
| 5937590 | Clark, Crystal A. | Address on file | | | | |
| 7185534 | CLARK, CYNTHIA | Address on file | | | | |
| 7185534 | CLARK, CYNTHIA | Address on file | | | | |
| 4941087 | CLARK, DALE | 5686 SCHOONER LOOP | BYRON | CA | 94505 | |
| 4991197 | Clark, Danette | Address on file | | | | |
| 7166486 | Clark, Daniel | Address on file | | | | |
| 4951494 | Clark, Daniel G | Address on file | | | | |
| 4959273 | Clark, Darin P | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 1620 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5000285 | Clark, David | Law Offices of Alexander M. Schack, Alexander M. Schack, Natasha N. Serino, 16870 West Bemardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5000284 | Clark, David | Murray Law Firm, Stephen B. Murray, Sr., Jessica Hayes, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5000286 | Clark, David | Welty Welty, PC, Matthew H. Welty, Jack W. Weaver, 141 North Street | Healdsburg | CA | 95448 | |
| 7294238 | Clark, David | Address on file | | | | |
| 7270955 | Clark, David | Address on file | | | | |
| 7270955 | Clark, David | Address on file | | | | |
| 7992356 | Clark, David | Address on file | | | | |
| 4978765 | Clark, David | Address on file | | | | |
| 6183329 | Clark, David Brian | Address on file | | | | |
| 7185861 | CLARK, DAVID SCOTT | Address on file | | | | |
| 7185861 | CLARK, DAVID SCOTT | Address on file | | | | |
| 5865591 | CLARK, DAX | Address on file | | | | |
| 7175664 | CLARK, DEBORAH | Address on file | | | | |
| 7278816 | Clark, Debra Jean | Address on file | | | | |
| 5005138 | Clark, Dennis | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5011942 | Clark, Dennis | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005137 | Clark, Dennis | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5011943 | Clark, Dennis | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5005139 | Clark, Dennis | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7181659 | Clark, Dennis | Address on file | | | | |
| 7181659 | Clark, Dennis | Address on file | | | | |
| 5867874 | Clark, Dennis | Address on file | | | | |
| 4958034 | Clark, Dennis Lee | Address on file | | | | |
| 7257744 | Clark, Dianne | Address on file | | | | |
| 7159598 | CLARK, DONA LORAINE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159598 | CLARK, DONA LORAINE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7189315 | CLARK, DONALD | Address on file | | | | |
| 7189315 | CLARK, DONALD | Address on file | | | | |
| 4964785 | Clark, Donald | Address on file | | | | |
| 4957612 | Clark, Donald J | Address on file | | | | |
| 7950238 | Clark, Douglas Kent | Address on file | | | | |
| 4965590 | Clark, Dru Riley | Address on file | | | | |
| 7191821 | Clark, Elizabeth | Address on file | | | | |
| 7158358 | CLARK, ELOISE | Address on file | | | | |
| 5001639 | Clark, Eloise Cutler | Thompson Law Offices, P.C., Robert W. Thompson, 700 Airport Blvd., Suite 160 | Burlingame | CA | 94010 | |
| 7459529 | Clark, Eric | Address on file | | | | |
| 4960266 | Clark, Eric | Address on file | | | | |
| 7460436 | Clark, Ervin | Address on file | | | | |
| 7779952 | CLARK, EUGENE R AND KATHERINE A | Address on file | | | | |
| 4982554 | Clark, Frederick | Address on file | | | | |
| 5001638 | Clark, Galilee | Rains Lucia Stern St. Pralle & Silver, PC, Joseph R. Lucia, Eustace de Saint Phalle, 2300 Contra Costa Blvd., Suite 500 | Pleasant Hill | CA | 94523 | |
| 4966341 | Clark, Gary Wayne | Address on file | | | | |
| 7258956 | Clark, Gene W. | Address on file | | | | |
| 7901981 | Clark, Georgette Hanna | Address on file | | | | |
| 7071862 | Clark, Gerald | Address on file | | | | |
| 7071862 | Clark, Gerald | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5005141 | Clark, Gertrude | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5011944 | Clark, Gertrude | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005140 | Clark, Gertrude | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5011945 | Clark, Gertrude | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5005142 | Clark, Gertrude | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7181660 | Clark, Gertrude | Address on file | | | | |
| 7181660 | Clark, Gertrude | Address on file | | | | |
| 4913260 | Clark, Granson L | Address on file | | | | |
| 4998497 | Clark, Gregory Charles | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174498 | CLARK, GREGORY CHARLES | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174498 | CLARK, GREGORY CHARLES | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860 | San Diego | CA | 92101 | |
| 4998498 | Clark, Gregory Charles | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008316 | Clark, Gregory Charles | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5937594 | Clark, Gregory Charles; Baumler, Chris Joseph; Chacon, Adolfo Antonio | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5937593 | Clark, Gregory Charles; Baumler, Chris Joseph; Chacon, Adolfo Antonio | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5975973 | Clark, Gregory Charles; Baumler, Chris Joseph; Chacon, Adolfo Antonio | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5937595 | Clark, Gregory Charles; Baumler, Chris Joseph; Chacon, Adolfo Antonio | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 450 A St Ste 500 | San Diego | CA | 92101-4290 | |
| 7467257 | Clark, Harry W. | Address on file | | | | |
| 7910260 | Clark, Heidemarie | Address on file | | | | |
| 7072127 | Clark, Herbert | Address on file | | | | |
| 7461704 | Clark, Herbert | Address on file | | | | |
| 7695193 | CLARK, HILARY W | Address on file | | | | |
| 5932093 | CLARK, HOLLY | Address on file | | | | |
| 5977638 | CLARK, HOLLY | Address on file | | | | |
| 6159982 | Clark, Howard | Address on file | | | | |
| 6121121 | Clark, II, Alfred Miles | Address on file | | | | |
| 6071187 | Clark, II, Alfred Miles | Address on file | | | | |
| 4922930 | CLARK, J GREGORY | CLARK CHIROPRACTIC INC, 7461 N FIRST ST #103 | FRESNO | CA | 93720 | |
| 4980139 | Clark, Jack | Address on file | | | | |
| 7158847 | CLARK, JAMES | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7158847 | CLARK, JAMES | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue | Sacramento | CA | 95819 | |
| 7296440 | Clark, James | Address on file | | | | |
| 5910580 | Clark, James | Address on file | | | | |
| 4978109 | Clark, James | Address on file | | | | |
| 4979370 | Clark, James | Address on file | | | | |
| 4960611 | Clark, James | Address on file | | | | |
| 4982128 | Clark, James | Address on file | | | | |
| 7236189 | Clark, James Thomas | c/o Welty, Weaver & Currie, PC, Attn: Jack W. Weaver, 3333 Mendocino Ave., Suite 210 | Santa Rosa | CA | 95403 | |
| 7170333 | CLARK, JANICE | Address on file | | | | |
| 7170333 | CLARK, JANICE | Address on file | | | | |
| 7481831 | Clark, Janice | Address on file | | | | |
| 4913829 | Clark, Jeanne | Address on file | | | | |
| 4993715 | Clark, Jeffrey | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 1622 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4992696 | Clark, Jeffrey | Address on file | | | | |
| 4961176 | Clark, Jeffrey Alan | Address on file | | | | |
| 4960407 | Clark, Jeremy | Address on file | | | | |
| 7273649 | CLARK, JESSICA | Address on file | | | | |
| 4979516 | Clark, Jim | Address on file | | | | |
| 7325262 | Clark, Joanne | Address on file | | | | |
| 7325262 | Clark, Joanne | Address on file | | | | |
| 7186267 | CLARK, JOE N | Address on file | | | | |
| 4944753 | CLARK, JOHN | 520 WASHINGTON BLVD | FREMONT | CA | 94539 | |
| 7184891 | CLARK, JOHN | Address on file | | | | |
| 7171832 | Clark, John | Address on file | | | | |
| 7171854 | Clark, John | Address on file | | | | |
| 4913051 | Clark, John | Address on file | | | | |
| 4988692 | Clark, John | Address on file | | | | |
| 7480923 | Clark, John | Address on file | | | | |
| 5900448 | Clark, John | Address on file | | | | |
| 6175178 | Clark, John Charles | Address on file | | | | |
| 7477027 | Clark, John F. | Address on file | | | | |
| 6010406 | Clark, John Lee | c/o Demas Law Group, P.C., 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 4949942 | Clark, John Lee | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 6124655 | Clark, John Lee | Address on file | | | | |
| 4985610 | Clark, Jolene | Address on file | | | | |
| 7245959 | Clark, Jonathan Edward | Address on file | | | | |
| 7240379 | Clark, Jordan | Address on file | | | | |
| 4998072 | Clark, Juanita | Address on file | | | | |
| 7197125 | CLARK, JUDITH | Address on file | | | | |
| 7197125 | CLARK, JUDITH | Address on file | | | | |
| 7197125 | CLARK, JUDITH | Address on file | | | | |
| 7197125 | CLARK, JUDITH | Address on file | | | | |
| 7197125 | CLARK, JUDITH | Address on file | | | | |
| 7197125 | CLARK, JUDITH | Address on file | | | | |
| 7289413 | Clark, Judith | Address on file | | | | |
| 7905081 | Clark, Judith P | Address on file | | | | |
| 4969461 | Clark, Julie | Address on file | | | | |
| 7232077 | Clark, June Ruth | Address on file | | | | |
| 7219532 | Clark, Justin | Address on file | | | | |
| 6185925 | Clark, Justin | Address on file | | | | |
| 4992758 | Clark, Karen | Address on file | | | | |
| 5004452 | Clark, Karen Marie | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5004451 | Clark, Karen Marie | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4993474 | Clark, Kathleen | Address on file | | | | |
| 4994714 | Clark, Kathleen | Address on file | | | | |
| 7159607 | CLARK, KAYDE JO | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159607 | CLARK, KAYDE JO | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 5003656 | Clark, Keisha | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5011018 | Clark, Keisha | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 7255980 | Clark, Keisha | Address on file | | | | |
| 7255980 | Clark, Keisha | Address on file | | | | |
| 7248406 | Clark, Kelly | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7159601 | CLARK, KELLY ELAINE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159601 | CLARK, KELLY ELAINE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4914731 | Clark, Kenia | Address on file | | | | |
| 7263313 | Clark, Kenneth | Address on file | | | | |
| 4992030 | Clark, Kenneth | Address on file | | | | |
| 4981455 | Clark, Kenneth | Address on file | | | | |
| 4994336 | Clark, Kenneth | Address on file | | | | |
| 4989612 | Clark, Lana | Address on file | | | | |
| 7823031 | Clark, Lance Christopher | Address on file | | | | |
| 7823031 | Clark, Lance Christopher | Address on file | | | | |
| 7212846 | Clark, Larry | Address on file | | | | |
| 7223569 | Clark, Larry S. | Gerald Singleton, 450 A St., 5th Floor | San Diego | CA | 92101 | |
| 5932149 | Clark, Laura | Address on file | | | | |
| 7314145 | Clark, Laurie | Address on file | | | | |
| 4991590 | Clark, Laurie | Address on file | | | | |
| 4984389 | Clark, Lawanda | Address on file | | | | |
| 4992153 | Clark, Leah | Address on file | | | | |
| 4955305 | Clark, Linda | Address on file | | | | |
| 7184834 | CLARK, LISA | Address on file | | | | |
| 7184835 | CLARK, LISA | Address on file | | | | |
| 7184835 | CLARK, LISA | Address on file | | | | |
| 7184834 | CLARK, LISA | Address on file | | | | |
| 4951363 | Clark, Lisa Crystal | Address on file | | | | |
| 5001640 | Clark, Loanna | Law Offices of John Cox, P.C., John Cox (Cal. State Bar No. 197687), 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5009742 | Clark, Loanna | Watts Guerra LLP, Mikal C Watts, Guy Watts, Ryan L Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 7160777 | CLARK, LUKE DAVID | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160777 | CLARK, LUKE DAVID | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4914960 | Clark, Margaret | Address on file | | | | |
| 4983824 | Clark, Marguerite | Address on file | | | | |
| 7142095 | Clark, Marie Louise | Address on file | | | | |
| 7142095 | Clark, Marie Louise | Address on file | | | | |
| 7905909 | Clark, Marie Louise | Address on file | | | | |
| 4989476 | Clark, Mark | Address on file | | | | |
| 4958550 | Clark, Mark Wayne | Address on file | | | | |
| 5992575 | Clark, Marla | Address on file | | | | |
| 4983531 | Clark, Marvin | Address on file | | | | |
| 7159602 | CLARK, MARY KATHERINE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159602 | CLARK, MARY KATHERINE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7159608 | CLARK, MASON LEE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159608 | CLARK, MASON LEE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 6122094 | Clark, Matthew | Address on file | | | | |
| 4962276 | Clark, Matthew | Address on file | | | | |
| 6071185 | Clark, Matthew | Address on file | | | | |
| 6176386 | Clark, Matthew Gabriel | Address on file | | | | |
| 4969464 | Clark, Melissa A. | Address on file | | | | |
| 7291005 | Clark, Michael | Address on file | | | | |
| 7291005 | Clark, Michael | Address on file | | | | |
| 7291005 | Clark, Michael | Address on file | | | | |
| 7291005 | Clark, Michael | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 1624 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7185535 | CLARK, MICHAEL | Address on file | | | | |
| 7185535 | CLARK, MICHAEL | Address on file | | | | |
| 4987767 | Clark, Michael | Address on file | | | | |
| 4991109 | Clark, Michael | Address on file | | | | |
| 4973392 | Clark, Michael Louis | Address on file | | | | |
| 7271981 | Clark, Mickie A. | Address on file | | | | |
| 4980747 | Clark, Milson | Address on file | | | | |
| 4997521 | Clark, Monica | Address on file | | | | |
| 4987533 | Clark, Myrna | Address on file | | | | |
| 4966440 | Clark, Natalie Sunshine | Address on file | | | | |
| 7312901 | Clark, Nick | Nick Clark, James P. Frantz, 402 West Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4995551 | Clark, Olive | Address on file | | | | |
| 7271024 | Clark, Pamela | Address on file | | | | |
| 5867875 | Clark, Paula | Address on file | | | | |
| 5001634 | Clark, Paxton | Rains Lucia Stern St. Pralle & Silver, PC, Joseph R. Lucia, Eustace de Saint Phalle, 2300 Contra Costa Blvd., Suite 500 | Pleasant Hill | CA | 94523 | |
| 5867876 | Clark, Peter | Address on file | | | | |
| 5001637 | Clark, Praise | Rains Lucia Stern St. Pralle & Silver, PC, Joseph R. Lucia, Eustace de Saint Phalle, 2300 Contra Costa Blvd., Suite 500 | Pleasant Hill | CA | 94523 | |
| 4981293 | Clark, Ralph | Address on file | | | | |
| 5009745 | Clark, Richard | The Arns Law Firm, Robert S Arns, Jonathan E Davis, Kevin M Osborne, Shounak S Dharap, 515 Folsom Street, Third Floor | San Francisco | CA | 94105 | |
| 5009746 | Clark, Richard | The Brandi Law Firm, Thomas J Brandi, Terrence D Edwards, Jason B Friedman, 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |
| 7140321 | CLARK, RICHARD | Address on file | | | | |
| 7140321 | CLARK, RICHARD | Address on file | | | | |
| 4985420 | Clark, Robert | Address on file | | | | |
| 4991440 | Clark, Robert | Address on file | | | | |
| 4987820 | Clark, Robert | Address on file | | | | |
| 4962325 | Clark, Robert Tyler | Address on file | | | | |
| 5890261 | Clark, Robert Tyler | Address on file | | | | |
| 7159609 | CLARK, ROBIN LEE ANN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159609 | CLARK, ROBIN LEE ANN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 6124649 | Clark, Rodney | Address on file | | | | |
| 6124653 | Clark, Rodney | Address on file | | | | |
| 6124658 | Clark, Rodney | Address on file | | | | |
| 6124661 | Clark, Rodney | Address on file | | | | |
| 6124663 | Clark, Rodney | Address on file | | | | |
| 4992031 | Clark, Rodney | Address on file | | | | |
| 7290523 | Clark, Ronald | Address on file | | | | |
| 4982678 | Clark, Ronald | Address on file | | | | |
| 7159599 | CLARK, RONALD LEE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159599 | CLARK, RONALD LEE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7186268 | CLARK, ROSE | Address on file | | | | |
| 5910595 | CLARK, ROSE MARIE | Address on file | | | | |
| 4986607 | Clark, Rosie | Address on file | | | | |
| 7312770 | Clark, Royce Alan | Address on file | | | | |
| 7279184 | Clark, Ryan Henry | Address on file | | | | |
| 7320987 | Clark, Ryan Henry | Address on file | | | | |
| 4964997 | Clark, Ryan James | Address on file | | | | |
| 7209677 | Clark, Sattie | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7217667 | Clark, Sattie | Address on file | | | | |
| 7190390 | Clark, Sharlee Leilani | Address on file | | | | |
| 7190390 | Clark, Sharlee Leilani | Address on file | | | | |
| 5003594 | Clark, Sharon | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5010956 | Clark, Sharon | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 7244476 | Clark, Sharon | Address on file | | | | |
| 7244476 | Clark, Sharon | Address on file | | | | |
| 7321355 | Clark, Sharon Anne | Address on file | | | | |
| 7321355 | Clark, Sharon Anne | Address on file | | | | |
| 7321355 | Clark, Sharon Anne | Address on file | | | | |
| 7321355 | Clark, Sharon Anne | Address on file | | | | |
| 4951101 | Clark, Sharon L | Address on file | | | | |
| 7290714 | Clark, Sharon L | Address on file | | | | |
| 7159610 | CLARK, SHASTA LEANNE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159610 | CLARK, SHASTA LEANNE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7285502 | Clark, Shawna | Address on file | | | | |
| 6174472 | Clark, Shelley | Address on file | | | | |
| 7475644 | Clark, Stacie | Address on file | | | | |
| 7475644 | Clark, Stacie | Address on file | | | | |
| 7475644 | Clark, Stacie | Address on file | | | | |
| 7475644 | Clark, Stacie | Address on file | | | | |
| 4981645 | Clark, Stanley | Address on file | | | | |
| 5001635 | Clark, Stellar | Rains Lucia Stern St. Pralle & Silver, PC, Joseph R. Lucia, Eustace de Saint Phalle, 2300 Contra Costa Blvd., Suite 500 | Pleasant Hill | CA | 94523 | |
| 4950008 | Clark, Stephanie | Varlack Legal Services, 225 W. Winton Avenue, Suite 207 | Hayward | CA | 94544 | |
| 6124641 | Clark, Stephanie | Address on file | | | | |
| 5985898 | Clark, Stephanie (Atty Repd) | 225 W. Winton Avenue #207 | Hayward | CA | 94544 | |
| 7175663 | CLARK, STEPHEN | Address on file | | | | |
| 4995933 | Clark, Stephen | Address on file | | | | |
| 4913827 | Clark, Stephen L. | Address on file | | | | |
| 4991458 | Clark, Steven | Address on file | | | | |
| 4950146 | Clark, Steven Douglas | Address on file | | | | |
| 4939533 | CLARK, SUSAN | PO BOX 73 | EL PORTAL | CA | 95318 | |
| 7328480 | Clark, Teresa Dawn | 33217 Prairie Parke Place | Ferdinando Beach | FL | 32034 | |
| 7328480 | Clark, Teresa Dawn | Valerie Ann Robinson, 6625 Greenmeadow Drive | Santa Rosa | CA | 95409 | |
| 4966342 | Clark, Terry L | Address on file | | | | |
| 4975003 | Clark, Thomas D. and Denise E. | 23007 Road 56 | Tulare | CA | 93274 | |
| 7273381 | Clark, Thomas Darwin | Frantz Law Group, APLC, Regina Bagdasarian, 420 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7183699 | Clark, Thomas Darwin | Address on file | | | | |
| 7183699 | Clark, Thomas Darwin | Address on file | | | | |
| 4963492 | Clark, Thomas White | Address on file | | | | |
| 5867877 | CLARK, TIM | Address on file | | | | |
| 4961316 | Clark, Tom | Address on file | | | | |
| 6179603 | Clark, Tony | Address on file | | | | |
| 7185862 | CLARK, VANDY LYNN | Address on file | | | | |
| 7185862 | CLARK, VANDY LYNN | Address on file | | | | |
| 4931592 | CLARK, VENUS | 1915 89TH AVE | OAKLAND | CA | 94621 | |
| 7310618 | Clark, Wallace Robert | Address on file | | | | |
| 7310618 | Clark, Wallace Robert | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 1626 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7310618 | Clark, Wallace Robert | Address on file | | | | |
| 7310618 | Clark, Wallace Robert | Address on file | | | | |
| 7258033 | Clark, William | Address on file | | | | |
| 4983619 | Clark, William | Address on file | | | | |
| 5008319 | Clark, William R. | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, Dario de Ghetaldi, Amanda L Riddle, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008320 | Clark, William R. | DANKO MEREDITH, Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5937597 | Clark, William R. | Dario de Ghetaldi, Amanda L. Riddle, Clare Capaccioli Velasquez, COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, 700 El Camino Real P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5937596 | Clark, William R. | Address on file | | | | |
| 4969604 | Clark, Wilmer C. | Address on file | | | | |
| 4949222 | Clark-Aris, Patricia J. | Michaels. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300 | Temecula | CA | 92590 | |
| 4949220 | Clark-Aris, Patricia J. | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP, David S. Casey, Jr., Angela Jae Chun, 110 Laurel St. | San Diego | CA | 92101 | |
| 4949221 | Clark-Aris, Patricia J. | Tosdal Law Firm, Thomas Tosdal, 777 South Hwy 101, Ste. 215 | Solana Beach | CA | 92075 | |
| 7140084 | Clark-Cadman, Inc | Felton O'mary, President , 8780 Jackson Rd | Sacramento | CA | 95826 | |
| 7140084 | Clark-Cadman, Inc | PO Box 277347 | Sacramento | CA | 95827 | |
| 7157319 | Clark-Crawford, Faith | Address on file | | | | |
| 6071188 | Clarke & Rush Mechanical Inc | 4411 Auburn Blvd | Sacramento | CA | 95841 | |
| 4970753 | Clarke Batoy, Kristin Ann | Address on file | | | | |
| 4918587 | CLARKE HISTORICAL MUSEUM | 240 E ST | EUREKA | CA | 95501 | |
| 7159085 | CLARKE, ALLISON | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7272929 | Clarke, Anne | Address on file | | | | |
| 7190157 | Clarke, Brian Scott | Address on file | | | | |
| 7190157 | Clarke, Brian Scott | Address on file | | | | |
| 4951481 | Clarke, Caralee | Address on file | | | | |
| 7257120 | Clarke, Cheryl | Address on file | | | | |
| 7253787 | Clarke, Dan | Address on file | | | | |
| 7261728 | Clarke, Dan | Address on file | | | | |
| 7482784 | Clarke, Edward J. | Address on file | | | | |
| 7482784 | Clarke, Edward J. | Address on file | | | | |
| 7482784 | Clarke, Edward J. | Address on file | | | | |
| 7482784 | Clarke, Edward J. | Address on file | | | | |
| 4988889 | Clarke, Elenora | Address on file | | | | |
| 4987448 | Clarke, Gerald | Address on file | | | | |
| 4979935 | Clarke, Helen | Address on file | | | | |
| 4987590 | Clarke, Idella | Address on file | | | | |
| 4997757 | Clarke, Jacqueline | Address on file | | | | |
| 4914749 | Clarke, Jacqueline P | Address on file | | | | |
| 4955048 | Clarke, Jennifer Maude | Address on file | | | | |
| 7265623 | Clarke, Joe | Address on file | | | | |
| 4943230 | CLARKE, JULIANN | 2405 BROWN ST | DURHAM | CA | 95938 | |
| 4987842 | Clarke, Kenneth | Address on file | | | | |
| 7190184 | Clarke, Lisa | Address on file | | | | |
| 7190184 | Clarke, Lisa | Address on file | | | | |
| 4984003 | Clarke, Mary | Address on file | | | | |
| 4984574 | Clarke, Mary | Address on file | | | | |
| 4986822 | Clarke, Mary | Address on file | | | | |
| 4987974 | Clarke, Michael | Address on file | | | | |
| 4925305 | CLARKE, MICHAEL WILLIAM | 38 BURNEY DR | CHICO | CA | 95928 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4963112 | Clarke, Oliver David | Address on file | | | | |
| 7937516 | Clarke, Paul M | Address on file | | | | |
| 4951411 | Clarke, Phyllis D | Address on file | | | | |
| 4972898 | Clarke, Ricardo Oneil | Address on file | | | | |
| 7179456 | Clarke, Teri | Address on file | | | | |
| 4976873 | Clarke, Thomas | Address on file | | | | |
| 7911145 | Clarke, William | Address on file | | | | |
| 7150446 | Clark-Snead, Dannika | Address on file | | | | |
| 4971155 | Clarkson, Glen Evan | Address on file | | | | |
| 4973862 | Clarkson, Jeff | Address on file | | | | |
| 7300177 | Clarkson, Jill | Address on file | | | | |
| 7285627 | Clarkson, Jill | Address on file | | | | |
| 4940866 | CLARKSON, NATALIE | 5 OAKGREEN | SANTA ROSA | CA | 95409 | |
| 6141333 | CLARY BRIAN N & LANG T | Address on file | | | | |
| 4989033 | Clary Jr., Robert | Address on file | | | | |
| 4979774 | Clary, Brian | Address on file | | | | |
| 7218661 | Clary, Brian Neil | Address on file | | | | |
| 4978414 | Clary, Charles | Address on file | | | | |
| 5003709 | Clary, David | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5011071 | Clary, David | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George  Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 7268041 | Clary, David | Address on file | | | | |
| 7220170 | Clary, Donald | Address on file | | | | |
| 7474251 | Clary, Elizabeth | Address on file | | | | |
| 7271018 | Clary, Elizabeth | Address on file | | | | |
| 4983500 | Clary, Theresa | Address on file | | | | |
| 4955239 | Clary, Theresa M | Address on file | | | | |
| 4970843 | Clason, Sean Patrick | Address on file | | | | |
| 7308323 | Classen, Leo J | Address on file | | | | |
| 4982467 | Classen, Norman | Address on file | | | | |
| 7936729 | CLASSEN, RONALD C. & MARGARET M. | Address on file | | | | |
| 7316138 | Classen, Zarita F | Address on file | | | | |
| 5867878 | Classic 315 Sierra Vista, LP | Address on file | | | | |
| 5867881 | Classic 755 East Evelyn, LP | Address on file | | | | |
| 5867882 | Classic Electric & Consulting Corp | Address on file | | | | |
| 4933180 | CLASSIC ENERGY | 4000 Washington Ave Suite 300 | Houston | TX | 77007 | |
| 4918588 | CLASSIC ENERGY LLC | 4000 WASHINGTON AVE STE 300 | HOUSTON | TX | 77007 | |
| 5938972 | Classic VMS, Inc. DBA Collision Pros, Brian von Tress | 3760 Grass Valley Hwy | Auburn | CA | 95602 | |
| 5867885 | CLASSICAL DESIGN AND MARKETING LLC | Address on file | | | | |
| 7246701 | Classick, Audrey | Address on file | | | | |
| 7319086 | Classics VMS, Inc., dba Collision Pros, Inc | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 4951426 | Classon, Thomas Edward | Address on file | | | | |
| 4970594 | Clatterbuck, Andrea | Address on file | | | | |
| 7141266 | Claud Bates | Address on file | | | | |
| 7141266 | Claud Bates | Address on file | | | | |
| 7141266 | Claud Bates | Address on file | | | | |
| 7141266 | Claud Bates | Address on file | | | | |
| 7199801 | Claude & Cheryl Lynn Corvino Trust | Address on file | | | | |
| 7199801 | Claude & Cheryl Lynn Corvino Trust | Address on file | | | | |
| 7683502 | CLAUDE A LE MONIER & | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7683503 | CLAUDE A WINSLOW | Address on file | | | | |
| 7152219 | Claude and Dawn Means as Co-Trustees of the Means Family Trust | Address on file | | | | |
| 7683504 | CLAUDE CALVIN YATES | | | | | |
| 7192665 | CLAUDE CORVINO | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192665 | CLAUDE CORVINO | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7782997 | CLAUDE D FULLER II & DIANE M | FULLER TR UA JUL 10 07 THE FULLER, TRUST, 1721 KELLY ST | SAN MATEO | CA | 94403-1018 | |
| 7683505 | CLAUDE D YOUNG | Address on file | | | | |
| 7683506 | CLAUDE E GOODALL & | Address on file | | | | |
| 7145398 | Claude Everett Crownover | Address on file | | | | |
| 7145398 | Claude Everett Crownover | Address on file | | | | |
| 7145398 | Claude Everett Crownover | Address on file | | | | |
| 7145398 | Claude Everett Crownover | Address on file | | | | |
| 7141896 | Claude Fisher Jones | Address on file | | | | |
| 7141896 | Claude Fisher Jones | Address on file | | | | |
| 7141896 | Claude Fisher Jones | Address on file | | | | |
| 7141896 | Claude Fisher Jones | Address on file | | | | |
| 7683508 | CLAUDE G HINKLE | Address on file | | | | |
| 7141755 | Claude Ganaye | Address on file | | | | |
| 7141755 | Claude Ganaye | Address on file | | | | |
| 7141755 | Claude Ganaye | Address on file | | | | |
| 7141755 | Claude Ganaye | Address on file | | | | |
| 7683509 | CLAUDE GAUBERT JR | Address on file | | | | |
| 7195874 | Claude Gerald Burdick | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195874 | Claude Gerald Burdick | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195874 | Claude Gerald Burdick | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195874 | Claude Gerald Burdick | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195874 | Claude Gerald Burdick | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195874 | Claude Gerald Burdick | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7305260 | Claude Gerald Burdick Trust | Address on file | | | | |
| 7683510 | CLAUDE J TRANSUE | Address on file | | | | |
| 7683511 | CLAUDE JENKINS & | Address on file | | | | |
| 7770397 | CLAUDE L LOWEN | 1661 PINE ST APT 823 | SAN FRANCISCO | CA | 94109-0409 | |
| 7683512 | CLAUDE L WORSHAM | Address on file | | | | |
| 7683513 | CLAUDE M FISHBURNE | Address on file | | | | |
| 7683514 | CLAUDE RICHARD PINSON | Address on file | | | | |
| 7683515 | CLAUDE S MUNDAY | Address on file | | | | |
| 7683518 | CLAUDE U BABCOCK | Address on file | | | | |
| 7683519 | CLAUDE ZOREF | Address on file | | | | |
| 7764475 | CLAUDETTE ARLENE MASON TR UA | DEC 30 10 THE CLAUDETTE ARLENE, MASON REVOCABLE LIVING TRUST, 108 CHERRYSTONE CT | LOS GATOS | CA | 95032-3554 | |
| 7762501 | CLAUDETTE AZAVEDO | 1545 PEPPER RD | PETALUMA | CA | 94952-9652 | |
| 7683520 | CLAUDETTE CORCORAN SCHROEDER & | Address on file | | | | |
| 6183557 | Claudette Davis | Address on file | | | | |
| 7683521 | CLAUDETTE GARAVENTA | Address on file | | | | |
| 7143875 | Claudette Gilbert | Address on file | | | | |
| 7143875 | Claudette Gilbert | Address on file | | | | |
| 7143875 | Claudette Gilbert | Address on file | | | | |
| 7143875 | Claudette Gilbert | Address on file | | | | |
| 7683522 | CLAUDETTE L JOHNSON & | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 1629 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7762421 | CLAUDETTE MINASSIAN & ARTHUR | MINASSIAN TR UA DEC 04 07 THE, ARTHUR & CLAUDETTE MINASSIAN LIVING TRUST, 2809 TIBURON WAY | BURLINGAME | CA | 94010-5841 | |
| 7683523 | CLAUDETTE N H CHUN TR | Address on file | | | | |
| 7764399 | CLAUDETTE N H CHUN TR CLAUDETTE N | H, CHUN TRUST UA JUL 14 89, 1574 ALA AMOAMO ST | HONOLULU | HI | 96819-1709 | |
| 7778143 | CLAUDETTE SILVA PERRY & | CHRISTOPHER PAUL PERRY JT TEN, 4712 CALIFORNIA AVE | OAKDALE | CA | 95361-9345 | |
| 7141710 | Claudette Soulier | Address on file | | | | |
| 7141710 | Claudette Soulier | Address on file | | | | |
| 7141710 | Claudette Soulier | Address on file | | | | |
| 7141710 | Claudette Soulier | Address on file | | | | |
| 7683524 | CLAUDIA A FIORLISO | Address on file | | | | |
| 7683525 | CLAUDIA A KOLDING | Address on file | | | | |
| 7153440 | Claudia A Powell | Address on file | | | | |
| 7153440 | Claudia A Powell | Address on file | | | | |
| 7153440 | Claudia A Powell | Address on file | | | | |
| 7153440 | Claudia A Powell | Address on file | | | | |
| 7153440 | Claudia A Powell | Address on file | | | | |
| 7153440 | Claudia A Powell | Address on file | | | | |
| 7938466 | CLAUDIA ARON ROSS TR UA JAN 18 05 THE CLAUDIA ARON ROSS LIVING TRUST | Address on file | | | | |
| 7683527 | CLAUDIA B LEE CUST | Address on file | | | | |
| 7683528 | CLAUDIA B LOWE & T GORDON LOWE | Address on file | | | | |
| 7467216 | Claudia Benike and LeaRoy Johnson, doing business as Dogwood Square | Address on file | | | | |
| 7683529 | CLAUDIA BETH JENKS | Address on file | | | | |
| 5917953 | Claudia Bijstra | Address on file | | | | |
| 5917957 | Claudia Bijstra | Address on file | | | | |
| 5917956 | Claudia Bijstra | Address on file | | | | |
| 5917955 | Claudia Bijstra | Address on file | | | | |
| 5917954 | Claudia Bijstra | Address on file | | | | |
| 7683530 | CLAUDIA BOGARD | Address on file | | | | |
| 7683531 | CLAUDIA BUBB | Address on file | | | | |
| 7683532 | CLAUDIA C HORST & | Address on file | | | | |
| 5917959 | Claudia C Mayhew | Address on file | | | | |
| 5917960 | Claudia C Mayhew | Address on file | | | | |
| 5956254 | Claudia C Mayhew | Address on file | | | | |
| 5917961 | Claudia C Mayhew | Address on file | | | | |
| 5917958 | Claudia C Mayhew | Address on file | | | | |
| 7683533 | CLAUDIA CAMPBELL & RICHARD | Address on file | | | | |
| 7940748 | CLAUDIA CARAMELLA | 14237 ARENZANO DRIVE | RENO | NV | 89521 | |
| 5909062 | Claudia Cervenka | Address on file | | | | |
| 5912492 | Claudia Cervenka | Address on file | | | | |
| 5911027 | Claudia Cervenka | Address on file | | | | |
| 5905603 | Claudia Cervenka | Address on file | | | | |
| 5911904 | Claudia Cervenka | Address on file | | | | |
| 7683534 | CLAUDIA COEBLER | Address on file | | | | |
| 7143001 | Claudia Colleen Chapman | Address on file | | | | |
| 7143001 | Claudia Colleen Chapman | Address on file | | | | |
| 7143001 | Claudia Colleen Chapman | Address on file | | | | |
| 7143001 | Claudia Colleen Chapman | Address on file | | | | |
| 7683535 | CLAUDIA D KNOPP TR | Address on file | | | | |
| 5917964 | Claudia D Ramponi | Address on file | | | | |
| 5917965 | Claudia D Ramponi | Address on file | | | | |
| 5917967 | Claudia D Ramponi | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5917966 | Claudia D Ramponi | Address on file | | | | |
| 5917963 | Claudia D Ramponi | Address on file | | | | |
| 7160905 | CLAUDIA D RAMPONI REVOCABLE INTER VIVOS TRUST DATED 4/24/2014 | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160905 | CLAUDIA D RAMPONI REVOCABLE INTER VIVOS TRUST DATED 4/24/2014 | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7683536 | CLAUDIA D SPAULDING | Address on file | | | | |
| 7142529 | Claudia Didomenico Peck | Address on file | | | | |
| 7142529 | Claudia Didomenico Peck | Address on file | | | | |
| 7142529 | Claudia Didomenico Peck | Address on file | | | | |
| 7142529 | Claudia Didomenico Peck | Address on file | | | | |
| 7683537 | CLAUDIA F READ & | Address on file | | | | |
| 7781170 | CLAUDIA FLANNIGAN & VALERIE J | GUARDINO & TODD A FLANNIGAN TR, UA 04 23 04 S & B GUARDINO REVOCABLE TRUST, 705 VIOLET ST | MODESTO | CA | 95356-1421 | |
| 7683538 | CLAUDIA FRYE | Address on file | | | | |
| 6011906 | CLAUDIA G STETLER | Address on file | | | | |
| 6071191 | Claudia G. Stetler, DBA Stetler and Associates | PO Box 219 | New Brighton | PA | 15066 | |
| 7184787 | Claudia Gallentine | Address on file | | | | |
| 5917971 | Claudia Gallentine | Address on file | | | | |
| 5917969 | Claudia Gallentine | Address on file | | | | |
| 5917970 | Claudia Gallentine | Address on file | | | | |
| 5917972 | Claudia Gallentine | Address on file | | | | |
| 5917968 | Claudia Gallentine | Address on file | | | | |
| 7327957 | Claudia Gordon | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7327957 | Claudia Gordon | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7327957 | Claudia Gordon | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7327957 | Claudia Gordon | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7683539 | CLAUDIA H MORANDI | Address on file | | | | |
| 5917974 | Claudia I. Palmer | Address on file | | | | |
| 5917976 | Claudia I. Palmer | Address on file | | | | |
| 5917975 | Claudia I. Palmer | Address on file | | | | |
| 5917973 | Claudia I. Palmer | Address on file | | | | |
| 7683540 | CLAUDIA J HARRISON | Address on file | | | | |
| 7933328 | CLAUDIA J MCCLURE.;. | 313 NEW CASTLE DRIVE | VALLEJO | CA | 94591 | |
| 7782189 | CLAUDIA J MORRIS & ELIZABETH L MORRIS TR | UA 12 22 86, SHIRLEY L BRUMMELL FAMILY TRUST, 2352 YULUPA AVE | SANTA ROSA | CA | 95405-8058 | |
| 7683541 | CLAUDIA J SOPER | Address on file | | | | |
| 7152583 | Claudia J. OReilly | Address on file | | | | |
| 7152583 | Claudia J. OReilly | Address on file | | | | |
| 7152583 | Claudia J. OReilly | Address on file | | | | |
| 7152583 | Claudia J. OReilly | Address on file | | | | |
| 7152583 | Claudia J. OReilly | Address on file | | | | |
| 7152583 | Claudia J. OReilly | Address on file | | | | |
| 7683542 | CLAUDIA JANE DOCHTERMAN | Address on file | | | | |
| 7192970 | Claudia Jara Elias | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7192970 | Claudia Jara Elias | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7192970 | Claudia Jara Elias | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7192970 | Claudia Jara Elias | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7192970 | Claudia Jara Elias | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7192970 | Claudia Jara Elias | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7683543 | CLAUDIA JEAN FITZHENRY | Address on file | | | | |
| 7683545 | CLAUDIA JEAN MOSHIER | Address on file | | | | |
| 7199570 | CLAUDIA JEANNE BENIKE | Address on file | | | | |
| 7199570 | CLAUDIA JEANNE BENIKE | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 1631 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7683547 | CLAUDIA JO WEBER & | Address on file | | | | |
| 7683548 | CLAUDIA JOAN DAVIS | Address on file | | | | |
| 7683549 | CLAUDIA K HOM | Address on file | | | | |
| 7683550 | CLAUDIA L SEELEY CUST | Address on file | | | | |
| 7145911 | Claudia L. Martinucci Separate Property Revocable Trust | Address on file | | | | |
| 7145911 | Claudia L. Martinucci Separate Property Revocable Trust | Address on file | | | | |
| 7181211 | Claudia Lafferty | Address on file | | | | |
| 7176493 | Claudia Lafferty | Address on file | | | | |
| 7181211 | Claudia Lafferty | Address on file | | | | |
| 5908455 | Claudia Lafferty | Address on file | | | | |
| 5904900 | Claudia Lafferty | Address on file | | | | |
| 5917979 | Claudia Lang | Address on file | | | | |
| 5917978 | Claudia Lang | Address on file | | | | |
| 5917980 | Claudia Lang | Address on file | | | | |
| 5917977 | Claudia Lang | Address on file | | | | |
| 7769941 | CLAUDIA LEE CUST | JERRY LEE, UNIF GIFT MIN ACT CALIF, 210 7TH AVE | SAN FRANCISCO | CA | 94118-2320 | |
| 7187962 | Claudia Lenoir | Address on file | | | | |
| 7187962 | Claudia Lenoir | Address on file | | | | |
| 5917981 | Claudia Luz Mojica | Address on file | | | | |
| 7143142 | Claudia M Cadero | Address on file | | | | |
| 7143142 | Claudia M Cadero | Address on file | | | | |
| 7143142 | Claudia M Cadero | Address on file | | | | |
| 7143142 | Claudia M Cadero | Address on file | | | | |
| 7683551 | CLAUDIA M CORNISH CUST | Address on file | | | | |
| 7766517 | CLAUDIA M FRENCH | 1625 COLLINGWOOD AVE | SAN JOSE | CA | 95125-3808 | |
| 7683552 | CLAUDIA M GILBREATH | Address on file | | | | |
| 7683553 | CLAUDIA M GOULD | Address on file | | | | |
| 7683554 | CLAUDIA M NELSON TTEE | Address on file | | | | |
| 7773503 | CLAUDIA M REIMER TR CLAUDIA M | REIMER 1991 TRUST, UA OCT 21 91, 5 MOUNT SUSITNA CT | SAN RAFAEL | CA | 94903-1117 | |
| 7683555 | CLAUDIA MARIE GRAU | Address on file | | | | |
| 5902237 | Claudia Martinez-Giesen | Address on file | | | | |
| 5909636 | Claudia Martinez-Giesen | Address on file | | | | |
| 5906252 | Claudia Martinez-Giesen | Address on file | | | | |
| 5908789 | Claudia Martinucci dba CLM Management | Eric Ratinoff, Coell M. Simmons, Eric Ratinoff Law Corp, 401 Watt A venue | Sacramento | CA | 95864 | |
| 5911817 | Claudia Martinucci dba CLM Management | John F. Friedemann, Friedemann Goldberg LLP, 420 Aviation Blvd., Suite 201 | Santa Rosa | CA | 95403 | |
| 5910852 | Claudia Martinucci dba CLM Management | John N. Demas, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 5905279 | Claudia Martinucci dba CLM Management | Robert W. Jackson, Brett R. Parkinson, Daniel E. Passmore, Jackson & Parkinson, Trial Lawyers, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7683556 | CLAUDIA MCCORMICK TTEE | Address on file | | | | |
| 7991068 | Claudia McCormick TTEE | Address on file | | | | |
| 7140714 | Claudia Meglin | Address on file | | | | |
| 7140714 | Claudia Meglin | Address on file | | | | |
| 7140714 | Claudia Meglin | Address on file | | | | |
| 7140714 | Claudia Meglin | Address on file | | | | |
| 5904859 | Claudia Meglin | Address on file | | | | |
| 5908433 | Claudia Meglin | Address on file | | | | |
| 7327235 | Claudia Minnick | Steve skikos, , 1 Sansome Street 28th Floor | San Francisco | CA | 94062 | |
| 7327235 | Claudia Minnick | Steve Skkos, Skikos Crawford, 1 Sansome Street 28th Floor | San Francisco | CA | 94062 | |
| 7199920 | Claudia Minnick | Address on file | | | | |
| 7199920 | Claudia Minnick | Address on file | | | | |
| 5910872 | Claudia Munoz-Lima | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5905301 | Claudia Munoz-Lima | Address on file | | | | |
| 5908812 | Claudia Munoz-Lima | Address on file | | | | |
| 7769031 | CLAUDIA NANCE KANNON | 926 MOORINGS CIR | STEVENSVILLE | MD | 21666-2290 | |
| 7187963 | Claudia Norman | Address on file | | | | |
| 7187963 | Claudia Norman | Address on file | | | | |
| 7196065 | CLAUDIA NORMAN | Address on file | | | | |
| 7196065 | CLAUDIA NORMAN | Address on file | | | | |
| 7767323 | CLAUDIA P GROONEY | PO BOX 160 | SISTERS | OR | 97759-0160 | |
| 5917985 | Claudia Peck | Address on file | | | | |
| 5917984 | Claudia Peck | Address on file | | | | |
| 5917983 | Claudia Peck | Address on file | | | | |
| 5917982 | Claudia Peck | Address on file | | | | |
| 7683557 | CLAUDIA PHILLIPS | Address on file | | | | |
| 7140733 | Claudia R Munoz-Lima | Address on file | | | | |
| 7140733 | Claudia R Munoz-Lima | Address on file | | | | |
| 7140733 | Claudia R Munoz-Lima | Address on file | | | | |
| 7140733 | Claudia R Munoz-Lima | Address on file | | | | |
| 5917986 | Claudia R. Grover | Address on file | | | | |
| 5917988 | Claudia R. Grover | Address on file | | | | |
| 5917989 | Claudia R. Grover | Address on file | | | | |
| 5917990 | Claudia R. Grover | Address on file | | | | |
| 5917987 | Claudia R. Grover | Address on file | | | | |
| 5917994 | Claudia Reek | Address on file | | | | |
| 5917992 | Claudia Reek | Address on file | | | | |
| 5917995 | Claudia Reek | Address on file | | | | |
| 5917991 | Claudia Reek | Address on file | | | | |
| 6010756 | CLAUDIA RIQUELME | Address on file | | | | |
| 7683558 | CLAUDIA RUTH BELSHAW | Address on file | | | | |
| 7683559 | CLAUDIA SAUNDERS | Address on file | | | | |
| 7779585 | CLAUDIA SIERRA | 1438 HEMLOCK ST | NAPA | CA | 94559-4539 | |
| 7774763 | CLAUDIA SIERRA-SCHIMER | 1438 HEMLOCK ST | NAPA | CA | 94559-4539 | |
| 7683560 | CLAUDIA SKINNER BROWN | Address on file | | | | |
| 7141184 | Claudia Solis Chitwood | Address on file | | | | |
| 7141184 | Claudia Solis Chitwood | Address on file | | | | |
| 7141184 | Claudia Solis Chitwood | Address on file | | | | |
| 7141184 | Claudia Solis Chitwood | Address on file | | | | |
| 7143417 | Claudia Sutter Lenoir | Address on file | | | | |
| 7143417 | Claudia Sutter Lenoir | Address on file | | | | |
| 7143417 | Claudia Sutter Lenoir | Address on file | | | | |
| 7143417 | Claudia Sutter Lenoir | Address on file | | | | |
| 7683561 | CLAUDIA TURNER | Address on file | | | | |
| 7683562 | CLAUDIA TYSON | Address on file | | | | |
| 7683563 | CLAUDIA WALES STROMBERG | Address on file | | | | |
| 7683564 | CLAUDIA WALLENSTEIN | Address on file | | | | |
| 7683565 | CLAUDIA WALLENSTEIN-KLIVANS | Address on file | | | | |
| 7145250 | Claudia Whitman | Address on file | | | | |
| 7145250 | Claudia Whitman | Address on file | | | | |
| 7145250 | Claudia Whitman | Address on file | | | | |
| 7145250 | Claudia Whitman | Address on file | | | | |
| 5917999 | Claudia Wright | Address on file | | | | |
| 5917998 | Claudia Wright | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5917997 | Claudia Wright | Address on file | | | | |
| 5917996 | Claudia Wright | Address on file | | | | |
| 7785369 | CLAUDIA YOUNG | 18621 MILFORD DR | LOCKEFORD | CA | 95237-9783 | |
| 7785739 | CLAUDIA YOUNG | 18621 MILFORD | LOCKEFORD | CA | 95237 | |
| 7786080 | CLAUDIA YOUNG HOLDERNESS | 7706 STONY RIVER CT | BAKERSFIELD | CA | 93308-6656 | |
| 5906733 | Claudia Zbinden | Address on file | | | | |
| 5910042 | Claudia Zbinden | Address on file | | | | |
| 5902744 | Claudia Zbinden | Address on file | | | | |
| 5909046 | Claudine Campbell | Address on file | | | | |
| 5912475 | Claudine Campbell | Address on file | | | | |
| 5911010 | Claudine Campbell | Address on file | | | | |
| 5905587 | Claudine Campbell | Address on file | | | | |
| 5911888 | Claudine Campbell | Address on file | | | | |
| 7683566 | CLAUDINE E ABLES TOD | Address on file | | | | |
| 7683567 | CLAUDINE HARRIS | Address on file | | | | |
| 7776779 | CLAUDINE L WIEDMAN | 8640 N GRANITE OAKS DR | PRESCOTT | AZ | 86305-8720 | |
| 7196066 | CLAUDINE WEINBERG | Address on file | | | | |
| 7196066 | CLAUDINE WEINBERG | Address on file | | | | |
| 7783784 | CLAUDINE WHITTAKER | 1106 DAVIS PLACE | VACAVILLE | CA | 95687-5405 | |
| 7153927 | Claudio Adrian Rivero | Address on file | | | | |
| 7153927 | Claudio Adrian Rivero | Address on file | | | | |
| 7153927 | Claudio Adrian Rivero | Address on file | | | | |
| 7153927 | Claudio Adrian Rivero | Address on file | | | | |
| 7153927 | Claudio Adrian Rivero | Address on file | | | | |
| 7153927 | Claudio Adrian Rivero | Address on file | | | | |
| 7683568 | CLAUDIO BARTOLI & | Address on file | | | | |
| 7770768 | CLAUDIO MARIANI | 1301 HARRISON ST | SAN FRANCISCO | CA | 94103-4309 | |
| 7683569 | CLAUDIO PAVAN & | Address on file | | | | |
| 7836190 | CLAUDIO PAVAN & | LOUISA PAVAN JT TEN, 225 DOCKERILL ST, TRAIL BC V1R 3P9 | CANADA | BC | V1R 3P9 | |
| 7168203 | CLAUDIO, JOSSELYN | Address on file | | | | |
| 6185570 | Claudio, Linda D | Address on file | | | | |
| 4960530 | Claudio, Samuel Christopher | Address on file | | | | |
| 5903726 | Claus Sorensen | Address on file | | | | |
| 4973265 | Claus, Erik U | Address on file | | | | |
| 4963539 | Claus, Joseph Aloysius | Address on file | | | | |
| 4914645 | Clausell, Nakiya Tekeyah | Address on file | | | | |
| 6145619 | CLAUSEN DAVID TOM & HUYNH DAO THI NGOC | Address on file | | | | |
| 5867886 | Clausen Electric, Inc. | Address on file | | | | |
| 5982416 | Clausen Miller | Address on file | | | | |
| 5982416 | Clausen Miller | Address on file | | | | |
| 5001699 | Clausen, David | The Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5001698 | Clausen, David | Hansen and Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5001697 | Clausen, David | Watts Guera LLP, Noreen Evans, Ryan L. Thompson, Paige Boldt, 811Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 7322628 | Clausen, Kristina G | Address on file | | | | |
| 4975892 | Clauss, Michael & Sandra | P.O. Box 6205 | Tahoe City | CA | 96145 | |
| 5000288 | Claussen, Bridget | Law Offices of Alexander M. Schack, Alexander M. Schack, Natasha N. Serino, 16870 West Bemardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5000287 | Claussen, Bridget | Murray Law Firm, Stephen B. Murray, Sr., Jessica Hayes, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5000289 | Claussen, Bridget | Welty Welty, PC, Matthew H. Welty, Jack W. Weaver, 141 North Street | Healdsburg | CA | 95448 | |
| 7178153 | Claussen, Bridgett | 324 Countryside Drive | Santa Rosa | CA | 95401 | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 1634 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7178153 | Claussen, Bridgett | Murray Law Firm, Jessica W. Hayes, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 7172813 | Claussen, Bryan | Address on file | | | | |
| 4970808 | Claussen, Daniel P | Address on file | | | | |
| 5938973 | CLAVEL, MARTIN | Address on file | | | | |
| 4914948 | Clavelle- Freeman, Rosie Mary | Address on file | | | | |
| 5938974 | CLAVELVELASCO, ANGEL | Address on file | | | | |
| 4912841 | Claveran, David | Address on file | | | | |
| 5895329 | Clavier, George | Address on file | | | | |
| 4967294 | Clavier, George Parker | Address on file | | | | |
| 4977101 | Clavin, Francis | Address on file | | | | |
| 4960039 | Clavio, Anthony | Address on file | | | | |
| 7297787 | Clawson, Aaron | Address on file | | | | |
| 4991342 | Clawson, Jimmy | Address on file | | | | |
| 5938976 | Clawson, Lisa | Address on file | | | | |
| 5938975 | Clawson, Lisa | Address on file | | | | |
| 4955494 | Clawson, Lisa | Address on file | | | | |
| 6179427 | Clawson, Ronald H. | Address on file | | | | |
| 4940831 | Claxton, Christopher | 3092 Marmac rd | Anderson | CA | 96007 | |
| 4993878 | Claxton, Stephen | Address on file | | | | |
| 7683570 | CLAY A LEPENDORF & | Address on file | | | | |
| 7683571 | CLAY B STAMP | Address on file | | | | |
| 7683572 | CLAY BEDINGER | Address on file | | | | |
| 7175469 | Clay Craig | Address on file | | | | |
| 7175469 | Clay Craig | Address on file | | | | |
| 7175469 | Clay Craig | Address on file | | | | |
| 7175469 | Clay Craig | Address on file | | | | |
| 7175469 | Clay Craig | Address on file | | | | |
| 7175469 | Clay Craig | Address on file | | | | |
| 6140231 | CLAY DONALD R ET AL | Address on file | | | | |
| 5918004 | Clay Dunaway | Address on file | | | | |
| 5918001 | Clay Dunaway | Address on file | | | | |
| 5918002 | Clay Dunaway | Address on file | | | | |
| 5918003 | Clay Dunaway | Address on file | | | | |
| 5918000 | Clay Dunaway | Address on file | | | | |
| 5918007 | Clay Eugene Maag | Address on file | | | | |
| 5918006 | Clay Eugene Maag | Address on file | | | | |
| 5918008 | Clay Eugene Maag | Address on file | | | | |
| 5918005 | Clay Eugene Maag | Address on file | | | | |
| 7683573 | CLAY FISHER | Address on file | | | | |
| 7933329 | CLAY FOLLETT.;. | 24912 N GRAHAM | ACAMPO | CA | 95220 | |
| 7177330 | Clay Jordan Adkins | Address on file | | | | |
| 7177330 | Clay Jordan Adkins | Address on file | | | | |
| 7683574 | CLAY L GARRISON | Address on file | | | | |
| 4918592 | CLAY LLC | 1600 LOMBARD ST | SAN FRANCISCO | CA | 94123 | |
| 6161456 | CLAY LLC | Attn: General Counsel, 1600 Lombard Street | SAN FRANCISCO | CA | 94123 | |
| 7683575 | CLAY MASAO YOSHIDA & LYNN MARI | Address on file | | | | |
| 7683576 | CLAY S SERRAHN | Address on file | | | | |
| 7683577 | CLAY SCHONHOFF | Address on file | | | | |
| 4982380 | Clay, Alicia | Address on file | | | | |
| 5938977 | Clay, Ben | Address on file | | | | |
| 4935942 | Clay, Cyndi | 942 Lynnwood DR | Yuba City | CA | 95993-8926 | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 1635 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5980743 | Clay, Cyndi | Address on file | | | | |
| 7186699 | Clay, Donald Rudolph | Address on file | | | | |
| 7186699 | Clay, Donald Rudolph | Address on file | | | | |
| 4982424 | Clay, Gary | Address on file | | | | |
| 4955823 | Clay, Jessica L | Address on file | | | | |
| 7976024 | Clay, Margaret Heyler | Address on file | | | | |
| 7186700 | Clay, Michael Rudolph | Address on file | | | | |
| 7186700 | Clay, Michael Rudolph | Address on file | | | | |
| 7470279 | Clay, Pamela S. | Address on file | | | | |
| 7470279 | Clay, Pamela S. | Address on file | | | | |
| 7470279 | Clay, Pamela S. | Address on file | | | | |
| 7470279 | Clay, Pamela S. | Address on file | | | | |
| 4980152 | Clay, Robert | Address on file | | | | |
| 7190335 | Clay, Roberta | Address on file | | | | |
| 7190335 | Clay, Roberta | Address on file | | | | |
| 7190334 | Clay, Sarah | Address on file | | | | |
| 7190334 | Clay, Sarah | Address on file | | | | |
| 4976747 | Clay, Sharon | Address on file | | | | |
| 4992154 | Clay, Sharon | Address on file | | | | |
| 4970075 | Clay, Shirley | Address on file | | | | |
| 4981776 | Clay, Theodore | Address on file | | | | |
| 4961879 | Clay, Wesley James | Address on file | | | | |
| 4994215 | Claybaugh, Barry | Address on file | | | | |
| 7200549 | Claybon Jr., Stanley | Address on file | | | | |
| 4940757 | CLAYBON, CHARLES | 122 Burrill St. | Eureka | CA | 95503 | |
| 4954109 | Clayborn, Erin D | Address on file | | | | |
| 6167636 | Clayborn, Veristine | Address on file | | | | |
| 7683578 | CLAYBORNE G SOUZA | Address on file | | | | |
| 7187964 | Clayden Nathaniel Blackwell | Address on file | | | | |
| 7187964 | Clayden Nathaniel Blackwell | Address on file | | | | |
| 6144241 | CLAYMAN MARTY S & YEN CATHERINE ELEANOR | Address on file | | | | |
| 7208916 | Clayman, Anthony | Address on file | | | | |
| 4933612 | Clayman, Monte | 10650 Honeysuckle Ln. | Grass Valley | CA | 95945 | |
| 4926780 | CLAYMAN, PAUL F | ARAGON MEDICAL MANAGEMENT INC, 978 E HILTON DR | BOULDER CREEK | CA | 95006-9351 | |
| 4979873 | Claymore, Edward | Address on file | | | | |
| 4963253 | Claypoole, Joseph Leon | Address on file | | | | |
| 4918593 | CLAYS SEPTIC & JETTING INC | 867 GUADALUPE ST | GUADALUPE | CA | 93434 | |
| 6071198 | Clay's Septic & Jetting, Inc | 952 Live Oak Ridge Rd. | Nipomo | CA | 93444 | |
| 7683579 | CLAYTON A CARMEAN CUST | Address on file | | | | |
| 7683580 | CLAYTON A CARMEAN CUST | Address on file | | | | |
| 5918011 | Clayton Alarcon | Address on file | | | | |
| 5918010 | Clayton Alarcon | Address on file | | | | |
| 5918012 | Clayton Alarcon | Address on file | | | | |
| 5918009 | Clayton Alarcon | Address on file | | | | |
| 7683581 | CLAYTON BENNETT HEATLEY & AFFAF | Address on file | | | | |
| 7683582 | CLAYTON C GUMM | Address on file | | | | |
| 7285446 | Clayton Creek LLC | c/o Kathryn Spelman, Thoits Law, 400 Main Street, Suite 250 | Los Altos | CA | 94022 | |
| 7187965 | Clayton Crook | Address on file | | | | |
| 7187965 | Clayton Crook | Address on file | | | | |
| 7683583 | CLAYTON D PETRIE | Address on file | | | | |
| 6131751 | CLAYTON DONNA J & TERRY L CP | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 1636
of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7683584 | CLAYTON G YOUREE | Address on file | | | | |
| 7683585 | CLAYTON H MC LANE & | Address on file | | | | |
| 7933330 | CLAYTON HERTZ.;. | 675 ORIOLE AVE | LIVERMORE | CA | 94551 | |
| 5867887 | Clayton Homes | Address on file | | | | |
| 7683586 | CLAYTON J GALLOW | Address on file | | | | |
| 7772605 | CLAYTON J PASSALACQUA | 1515 BLACK MOUNTAIN RD | HILLSBOROUGH | CA | 94010-7103 | |
| 7775938 | CLAYTON J TOTZ | 2110 HEATHER RD | GENEVA | IL | 60134-3138 | |
| 7779829 | CLAYTON J TOTZ TOD | TARENCE C TOTZ, SUBJECT TO STA TOD RULES, 2110 HEATHER RD | GENEVA | IL | 60134-3138 | |
| 7776232 | CLAYTON L VEAL & | JUDY VEAL JT TEN, 8861 MONTROSE AVE | WESTMINSTER | CA | 92683-5448 | |
| 6142968 | CLAYTON LAUREL L | Address on file | | | | |
| 6140106 | CLAYTON LEONARD RANDOLPH TR | Address on file | | | | |
| 7683587 | CLAYTON M INK & | Address on file | | | | |
| 7683588 | CLAYTON M KONG | Address on file | | | | |
| 7683589 | CLAYTON M SPARLING | Address on file | | | | |
| 7765724 | CLAYTON MCCLURE DUVALL | 2376 N TWELVE OAKS DR | FAYETTEVILLE | AR | 72703-6118 | |
| 7683592 | CLAYTON R JONES III | Address on file | | | | |
| 7683593 | CLAYTON S CHING | Address on file | | | | |
| 5918015 | Clayton Schnurr | Address on file | | | | |
| 5918014 | Clayton Schnurr | Address on file | | | | |
| 5918013 | Clayton Schnurr | Address on file | | | | |
| 5956307 | Clayton Schnurr | Address on file | | | | |
| 5867888 | Clayton Timbrell | Address on file | | | | |
| 5867890 | CLAYTON TIMBRELL & CO. | Address on file | | | | |
| 4939471 | Clayton Valley Dental, Lyla Turkzadeh | 4450 Clayton Road | Concord | CA | 94521 | |
| 6134650 | CLAYTON WILLIAM R AND CAROLYN T | Address on file | | | | |
| 7683594 | CLAYTON WILLIAMSON | Address on file | | | | |
| 6172068 | Clayton, Chad | Address on file | | | | |
| 4942547 | Clayton, doyle | 12 Via Las Encincas | CARMEL VALLEY | CA | 93924 | |
| 5884772 | Clayton, Elisa Bianca | Address on file | | | | |
| 4956965 | Clayton, Elisa Bianca | Address on file | | | | |
| 6174082 | Clayton, Gala N | Address on file | | | | |
| 6160582 | Clayton, Gloria | Address on file | | | | |
| 4955016 | Clayton, Jennifer Lynn | Address on file | | | | |
| 4963071 | Clayton, Joshua | Address on file | | | | |
| 7308562 | Clayton, Kalen | Address on file | | | | |
| 5804645 | CLAYTON, KASEY | 1550 DEBORAH CIR | ESCALON | CA | 95320 | |
| 7164735 | CLAYTON, LAUREL | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7164735 | CLAYTON, LAUREL | Brendan M Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery PC, 100 Stony Point Road, Santa Rosa | | CA | 95401 | |
| 7296566 | Clayton, Lauren | Address on file | | | | |
| 7187658 | CLAYTON, LEONARD | Address on file | | | | |
| 7187658 | CLAYTON, LEONARD | Address on file | | | | |
| 5938978 | CLAYTON, LOUISE | Address on file | | | | |
| 4956425 | Clayton, Matthew David | Address on file | | | | |
| 7329848 | Clayton, Michelle R. | Address on file | | | | |
| 4955434 | Clayton, Myra E | Address on file | | | | |
| 7583922 | Clayton, Norma Jean | Address on file | | | | |
| 6163919 | Clayton, Norma Jean | Address on file | | | | |
| 7332754 | Clayton, Warren T | Address on file | | | | |
| 7327471 | Claytor , Yvonne M | Address on file | | | | |
| 7189793 | Claytor, Yvonne Marie | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 1637 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4952252 | Cleairmont, Kathy | Address on file | | | | |
| 5992049 | Cleak, Geoffrey | Address on file | | | | |
| 7478184 | Clean Choe Inc. | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7478184 | Clean Choe Inc. | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7478184 | Clean Choe Inc. | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7478184 | Clean Choe Inc. | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 4918595 | CLEAN CUT LANDSCAPE | 159 NEVEDA ST | AUBURN | CA | 95603 | |
| 4918596 | CLEAN ENERGY | 4675 MACARTHUR CT STE 800 | NEWPORT BEACH | CA | 92660 | |
| 4933085 | Clean Energy | Clean Energy, Attn: Chad Lindholm, 4675 MacArthur Court, Suite 800 | Newport Beach | CA | 92660 | |
| 4933085 | Clean Energy | Clean Energy Fuels, Attn: Denise Peters, Director of Legal Affairs, 4675 MacArthur Court, Suite 800 | Newport Beach | CA | 92660 | |
| 4933085 | Clean Energy | Clean Energy, Attn: Nate Jensen, 4675 MacArthur Court, Suite 800 | Newport Beach | CA | 92660 | |
| 4933085 | Clean Energy | Morrison & Foerster LLP, Attn: Adam A. Lewis, Esq., 425 Market Street | San Francisco | CA | 94105 | |
| 4918597 | CLEAN ENERGY COLLECTIVE LLC | 361 CENTENNIAL PKWY STE 300 | LOUISVILLE | CO | 80027 | |
| 6116504 | CLEAN ENERGY FUELS CORPORATION | 209 Brush St | Oakland | CA | 94607 | |
| 6116505 | CLEAN ENERGY FUELS CORPORATION | 7855 Earhart Rd | Oakland | CA | 94621 | |
| 6116503 | CLEAN ENERGY FUELS CORPORATION | 790 N McDonnell Rd | South San Francisco | CA | 94128 | |
| 6116506 | CLEAN ENERGY FUELS CORPORATION | 8515 San Leandro St | Oakland | CA | 94621 | |
| 6116507 | CLEAN ENERGY FUELS CORPORATION | 9050 Elkmont Dr | Elk Grove | CA | 95624 | |
| 6071204 | Clean Energy Renewable Fuels, LLC | 2041 Rosecrans Avenue, Suite 322 | El Segundo | CA | 90245 | |
| 6071205 | Clean Energy Renewable Fuels, LLC | 4675 Mac Arthur Court, Suite 800 | Newport Beach | CA | 92660 | |
| 6071206 | Clean Energy Systems (Kimberlina) | 3035 Prospect Park Dr., Suite 120 | Rancho Cordova | CA | 95670 | |
| 6040950 | Clean Harbor Environmental Services, Inc. | Michael R. McDonald, Esq., P.O. Box 9149, 42 Longwater Drive | Norwell | MA | 02061-9149 | |
| 6171648 | Clean Harbors Enviromental Services, Inc. | Michael R. McDonald, Esq., P.O. Box 9149, 42 Longwater Drive | Norwell | MA | 02061-9149 | |
| 6071207 | CLEAN HARBORS ENVIRONMENTAL | 42 Longwater Drive | Norwell | MA | 02061 | |
| 6071208 | Clean Harbors Environmental Services, Inc. and its affiliates and subsidiaries | 42 Longwater Drive | Norwell | MA | 02061 | |
| 6071213 | CLEAN HARBORS ENVIRONMENTAL, SERVICES INC | 42 LONGWATER DR | NORWELL | MA | 02061 | |
| 6071323 | CLEAN HARBORS OF SAN JOSE LLC | 1800 Orion St. #101 | Alameda | CA | 94501 | |
| 6071324 | Clean Light Energy | 1064 Sandbar Circle | Carmichael | CA | 95608 | |
| 4918599 | CLEAN OIL SERVICES US INC | 6041 DOYLE DR | HUNTINGTON BEACH | CA | 92647 | |
| 4918600 | CLEAN POWER ALLIANCE | OF SOUTHERN CALIFORNIA, 555 W 5TH ST 35TH FL | LOS ANGELES | CA | 90013 | |
| 6071325 | Clean Power Alliance of Southern California | 555 West 5th Street, 35th Floor | Los Angeles | CA | 90013 | |
| 4932582 | Clean Power Alliance of Southern California | Attn: Nancy Whang, General Counsel, 555 West 5th Street, 35th Floor | Los Angeles | CA | 90013 | |
| 6118640 | Clean Power Alliance of Southern California | Theodore Bardacke, Clean Power Alliance of Southern California, 555 West 5th Street, 35th Floor | Los Angeles | CA | 90013 | |
| 6071331 | CLEAN POWER RESEARCH LLC | 1541 THIRD ST | NAPA | CA | 94559 | |
| 4918601 | CLEAN POWER RESEARCH LLC | 1541 THIRD ST | NAPA | CA | 94559-2808 | |
| 6071333 | Clean Power Research, LLC | 10 Glen Court | Napa | CA | 94558 | |
| 6071334 | CLEAN SOLAR INC | 1445 Koll Circle | San Jose | CA | 95112 | |
| 4918602 | CLEAN WATER TECHNOLOGY INC | 151 W 135TH ST | LOS ANGELES | CA | 90061 | |
| 5980077 | Cleaning Authority, Richard Wu | 1169 Nikette Way, 3084 Driftwood Drive | San Jose | CA | 95120 | |
| 4934046 | Cleaning Authority, Richard Wu | 1169 Nikette Way | San Jose | CA | 95120 | |
| 4932583 | CleanPowerSF | 525 Golden Gate Avenue, 7th Fl | San Francisco | CA | 94102 | |
| 6118647 | CleanPowerSF | Erin Mulberg, CleanPowerSF, 525 Golden Gate Avenue, 7th Fl | San Francisco | CA | 94102 | |
| 6071338 | Cleantech Group (CTG ILLC) | 1714 Franklin St | Oakland | CA | 94612 | |
| 4918603 | CLEANTECH OPEN | 585 BROADWAY ST | REDWOOD CITY | CA | 94063 | |
| 7338576 | Clear Blue Insurance Comapny | Cozen O'Connor, c/o Kevin Bush, Esq and Howard Maycon, Esq, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 7338576 | Clear Blue Insurance Comapny | Joshua Sellers, 200 South College Street, Suite 2250 | Charlotte | NC | 28202 | |
| 7984437 | Clear Blue Insurance Company | WILLIAMS  PALECEK LAW GROUP, LLP, Attn: Jason P. Williams, 3170 Fourth Ave., Suite 400 | San Diego | CA | 92013 | |
| 5867892 | Clear Channel Outdoor | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 1638
of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5865645 | CLEAR CHANNEL OUTDOOR | Address on file | | | | |
| 5867891 | Clear Channel Outdoor | Address on file | | | | |
| 5867893 | CLEAR CHANNEL OUTDOOR INC | Address on file | | | | |
| 6071339 | CLEAR CREEK SYSTEMS INC | 4101 Union Ave Ste 5 | Bakersfield | CA | 93305 | |
| 4932584 | Clear Energy Brokerage & Consulting, LLC | 401 Parkside Avenue | Brooklyn | NY | 11226 | |
| 7207828 | Clear Memories, Inc. | Address on file | | | | |
| 6071341 | CLEAR PATH UTILITY SOLUTIONS LLC, STEPHEN A TANKERSLEY | 612 LAKERIDGE DR | AUBURN | CA | 95603 | |
| 6071352 | Clear Path Utility Solutions, LLC | 612 Lakeridge Drive | Auburn | CA | 95603 | |
| 5822791 | Clear Path Utility Solutions, LLC | Stephen Tankersley, 612 Lakeridge Drive | Auburn | CA | 95603 | |
| 6142892 | CLEAR RIDGE HOMEOWNERS ASSOC | Address on file | | | | |
| 6142781 | CLEAR RIDGE HOMEOWNERS ASSOC | Address on file | | | | |
| 5867894 | CLEAR SOURCE, LLC | Address on file | | | | |
| 7970187 | Clear Street Markets LLC | Address on file | | | | |
| 7972601 | Clear Street Markets LLC | 231 Sansome Street, 4th Floor | San Francisco | CA | 94104 | |
| 7919789 | Clear Street Markets LLC | c/o Battea Class Action Services, 231 Sansome Street, 4th Floor | San Francisco | CA | 94104 | |
| 7919789 | Clear Street Markets LLC | c/o Clear Street Markets, LLC, 55 Broadway, Suite 2102 | New York | NY | 10006 | |
| 7940750 | CLEAR WIRELESS LLC,ELECTRIC DISTRIBUTION POLE ATTACHMENTS,STREET LIGHT ATTACHMENTS | 1475 120TH AVE NE | BELLEVUE | WA | 98005 | |
| 6071353 | CLEAR WIRELESS LLC,ELECTRIC DISTRIBUTION POLE ATTACHMENTS,STREET LIGHT ATTACHMENTS | 4400 CARILLON POINT | KIRKLAND | WA | 98033 | |
| 6071354 | CLEAResult | 4301 Westbak Dr., Building A, Suite 250 | Austin | TX | 78746 | |
| 6071380 | Clearesult Consulting Inc | 4301 Westbank Drive, Suite 300A | Austin | TX | 78746 | |
| 7245413 | CLEAResult Consulting, Inc. | Cathy Hauslein, 4301 Westbank Dr Building A | Austin | TX | 78749 | |
| 7245413 | CLEAResult Consulting, Inc. | K&L Gates LLP, David C. Neu, Partner, 925 4th Avenue, Suite 2900 | Seattle | WA | 98104 | |
| 7245413 | CLEAResult Consulting, Inc. | Attn: Legal Dept, 100 SW Main Street, Suite 1500 | Portland | OR | 972014 | |
| 7683595 | CLEARLAKE CALLAYOMI | Address on file | | | | |
| 4918606 | CLEARLAKE LAVA INC | 14572 E HWY 20 | CLEARLAKE OAKS | CA | 95423 | |
| 5867895 | Clearlake Oaks County Water District | Address on file | | | | |
| 5979711 | Clearlake Oaks County Water District, Dan Hodem | PO Box 709, 12545 E. Highway 20 | Clearlakes Oaks | CA | 95423 | |
| 4943342 | Clearlake Oaks Moose Lodge #2284- KimseySager, Sharon | 1976 New Long Valley Rd, null | Clearlake Oaks | CA | 95423 | |
| 5990209 | Clearlake Oaks Moose Lodge #2284- KimseySager, Sharon | 1976 New Long Valley Rd, null, Clearlake Oaks | Clearlake Oaks | CA | 95423 | |
| 4918607 | Clearlake Service Center | Pacific Gas & Electric Company, 14730 Olympic Drive | Clearlake Highlands | CA | 95422-9519 | |
| 6071383 | Clearlake Waste Solutions | 3515 Taylor Dr | Ukiah | CA | 95482 | |
| 4918608 | CLEARLAKE WASTE SOLUTIONS INC | 3515 Taylor Dr | Ukiah | CA | 95482 | |
| 5012803 | CLEARLAKE WASTE SOLUTIONS INC | PO Box 60 | UKIAH | CA | 95482-0060 | |
| 7189983 | Clearly Candid Photography | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7189983 | Clearly Candid Photography | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor | San Diego | CA | 92101 | |
| 7938876 | Clearwater Audubon | PO Box 97 | Clearwater | FL | 33757 | |
| 7938812 | CLEARWATER AUDUBON SOCIETY | Address on file | | | | |
| 4976301 | Clearwire (Cust ID 514927) | 4400 Carillon Point | Kirkland | WA | 98033 | |
| 7940751 | CLEARWIRE LLC | 6391 SPRINT PARKWAY | OVERLAND PARK | KS | 66211 | |
| 6041703 | CLEARWIRE LLC | 8410 W Bryn Mawr Ave | Chicago | IL | 60631 | |
| 6071385 | CLEARWIRE LLC,SECOND AMENDMENT TO MASTER LICENSE AGREEMENT,ANTENNA ATTACHMENTS,CLEAR WIRELESS LLC,CLEARWIRE US LLC,SPRINT CORPORATION | 6391 Sprint Parkway | Overland Park | KS | 66211 | |
| 7940752 | CLEARWIRE, LLC | 6391 SPRINT PARKWAY | OVERLAND PARK | KS | 66251-2650 | |
| 6118933 | Clearwire, LLC | Sprint Law Department, 6391 Sprint Parkway, Mail Stop KSOPHT0101-Z2020 | Overland Park | KS | 66251-2020 | |
| 6071386 | Clearwire, LLC | Sprint Property Services, 6391 Sprint Parkway, Mail Stop KSOPHT0101-Z2550 | Overland Park | KS | 66251-4300 | |
| 4918609 | CLEARY BROS LANDSCAPE INC | 2671 CROW CANYON RD 3RD FL | SAN RAMON | CA | 94583 | |
| 7164991 | CLEARY III, FRANCIS JAMES | Alison E Cordova, 840 MALCOLM ROAD SUITE 200 | BURLINGAME | CA | 94010 | |
| 7164992 | CLEARY JR, FRANCIS JAMES | Alison E Cordova, 840 MALCOLM ROAD SUITE 200 | BURLINGAME | CA | 94010 | |
| 4970302 | Cleary, Adam | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 1639 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4998019 | Cleary, Betty | Address on file | | | | |
| 4943913 | Cleary, David | 273 Chattanooga St | San Francisco | CA | 94114 | |
| 4956329 | Cleary, Derrick Dewayne | Address on file | | | | |
| 7476396 | Cleary, James | Address on file | | | | |
| 7166151 | Cleary, James D | Alison E Cordova, 840 Malcolm Road Suite 200 | Burligame | CA | 94010 | |
| 5979689 | Cleary, John | Address on file | | | | |
| 4979899 | Cleary, John | Address on file | | | | |
| 4994549 | Cleary, Maria | Address on file | | | | |
| 4986437 | Cleary, Olga | Address on file | | | | |
| 7072191 | Cleary, Rebecca | Address on file | | | | |
| 7328831 | Cleary, Tierza Joy | Address on file | | | | |
| 7328831 | Cleary, Tierza Joy | Address on file | | | | |
| 7328831 | Cleary, Tierza Joy | Address on file | | | | |
| 7328831 | Cleary, Tierza Joy | Address on file | | | | |
| 7165001 | CLEARY, VALERIE L | Alison E Cordova, 840 MALCOLM ROAD SUITE 200 | BURLINGAME | CA | 94010 | |
| 7683596 | CLEATIS L WILLIAMS & WILMA R | Address on file | | | | |
| 6028011 | Cleaveland Price Inc. | 14000 Route 993 | Trafford | PA | 15085 | |
| 6011726 | CLEAVELAND/PRICE INC | 853 A COTTING CT | VACAVILLE | CA | 95688 | |
| 6071423 | CLEAVELAND/PRICE INC | C/O GEO E HONN CO INC, 853 A COTTING CT | VACAVILLE | CA | 95688 | |
| 4918610 | CLEAVELAND/PRICE INC | GEO E HONN CO INC, 853 A COTTING CT | VACAVILLE | CA | 95688 | |
| 4918611 | CLEAVENGER ASSOCIATES INC | 27 W 474 JEWELL RD #2W | WINFIELD | IL | 60190 | |
| 5001735 | Cleaver, Joseph | Law Offices of John Cox, P.C., John Cox (Cal. State Bar No. 197687), 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5001736 | Cleaver, Joseph | Watts Guerra LLP, Noreen Evans, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 6009241 | CLEAVER, JOSEPH | Address on file | | | | |
| 7461968 | Cleaver, Joseph Paul | Address on file | | | | |
| 7461968 | Cleaver, Joseph Paul | Address on file | | | | |
| 7461968 | Cleaver, Joseph Paul | Address on file | | | | |
| 7461968 | Cleaver, Joseph Paul | Address on file | | | | |
| 5001733 | Cleaver, Kelly | Law Offices of John Cox, P.C., John Cox (Cal. State Bar No. 197687), 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5001734 | Cleaver, Kelly | Watts Guerra LLP, Noreen Evans, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 7461969 | Cleaver, Kelly McClintock | Address on file | | | | |
| 7461969 | Cleaver, Kelly McClintock | Address on file | | | | |
| 7461969 | Cleaver, Kelly McClintock | Address on file | | | | |
| 7461969 | Cleaver, Kelly McClintock | Address on file | | | | |
| 6170026 | Cleaver, Rod L | Address on file | | | | |
| 4972367 | Cleaver, Ronald Stephen | Address on file | | | | |
| 4960960 | Cleaver, Steven John | Address on file | | | | |
| 4985316 | Cleaves, Donald | Address on file | | | | |
| 6116509 | Cleco Corporation | Attn: An officer, managing or general agent, 2030 Donahue Ferry Road | Pineville | LA | 71360-5226 | |
| 7683597 | CLEDITH L BRUNER | Address on file | | | | |
| 7232197 | Cleese, David | Address on file | | | | |
| 7232197 | Cleese, David | Address on file | | | | |
| 4978066 | CLEGG, DALE O | Address on file | | | | |
| 7170860 | Clegg, Gillian Elizabeth | Address on file | | | | |
| 4969692 | Clegg, Gillian Elizabeth | Address on file | | | | |
| 6134812 | CLELAND RONALD S & KARLENE J TRUSTEE | Address on file | | | | |
| 4950151 | Cleland, Suzanne | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 1640 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 6145906 | CLELLAND ERIC M TR | Address on file | | | | |
| 7167843 | CLELLAND, BAILEY | Address on file | | | | |
| 7167844 | CLELLAND, ELLE | Address on file | | | | |
| 7167583 | CLELLAND, ERIC | Address on file | | | | |
| 5013978 | Clelland, Eric and Laura | Address on file | | | | |
| 4938707 | Clelland, John | 23000 Cricket Hill Road | Cupertino | CA | 95014 | |
| 7167842 | CLELLAND, JR., ERIC MATTHEW | Address on file | | | | |
| 7173777 | CLELLAND, LAURA | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 5000201 | Clellard, Eric | Edgar Law Firm, Donald S. Edgar, 408 College Avenue | Santa Rosa | CA | 95401 | |
| 5009188 | Clellard, Eric | Robins Cloud LLP, Bill Robins III, Robert T Bryson, Kevin M Pollack,, 808 Wilshire Boulevard, Suite 450 | Santa Monica | CA | 90401 | |
| 5000202 | Clellard, Laura | Edgar Law Firm, Donald S. Edgar, 408 College Avenue | Santa Rosa | CA | 95401 | |
| 5009189 | Clellard, Laura | Robins Cloud LLP, Bill Robins III, Robert T Bryson, Kevin M Pollack,, 808 Wilshire Boulevard, Suite 450 | Santa Monica | CA | 90401 | |
| 7775345 | CLEM A STONE | 34 RAIN LILY TRL | ARDEN | NC | 28704-0680 | |
| 7151252 | Clem, Brian | Address on file | | | | |
| 5000820 | Clem, Brian | Law Offices of Alexander M. Schack, Alexander M. Schack, Natasha N. Serino, 16870 West Bemardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5000819 | Clem, Brian | Murray Law Firm, Stephen B. Murray, Sr., Jessica Hayes, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5000821 | Clem, Brian | Welty Welty, PC, Matthew H. Welty, Jack W. Weaver, 141 North Street | Healdsburg | CA | 95448 | |
| 7228004 | Clem, David E. | Address on file | | | | |
| 5000294 | Clem, Kevin | Law Offices of Alexander M. Schack, Alexander M. Schack, Natasha N. Serino, 16870 West Bemardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5000293 | Clem, Kevin | Murray Law Firm, Stephen B. Murray, Sr., Jessica Hayes, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5000295 | Clem, Kevin | Welty Welty, PC, Matthew H. Welty, Jack W. Weaver, 141 North Street | Healdsburg | CA | 95448 | |
| 7293740 | Clem, Kevin | Address on file | | | | |
| 7179338 | Clem, Rebecca | Address on file | | | | |
| 7952535 | CLEMANS, Bradley J. & Marivic | 565 Glen Haven Court | Turlock | CA | 95382 | |
| 7784427 | CLEMENS J FICK TOD | MICHAEL FICK, SUBJECT TO STA TOD RULES, 575 SHALER BLVD | RIDGEFIELD | NJ | 07657 | |
| 7786406 | CLEMENS J FICK TOD | MICHAEL FICK, SUBJECT TO STA TOD RULES, 575 SHALER BLVD | RIDGEFIELD | NJ | 07657-3732 | |
| 7766182 | CLEMENS J FICK TOD MICHAEL FICK | SUBJECT TO STA TOD RULES, 575B SHALER BLVD | RIDGEFIELD | NJ | 07657-3732 | |
| 4947125 | Clemens Jr., David Foster | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4947126 | Clemens Jr., David Foster | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4947124 | Clemens Jr., David Foster | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 6144288 | CLEMENS KEVAN & MAEVE | Address on file | | | | |
| 4932979 | Clemens Legal Consulting | 740 Stetson Street | Moss Beach | CA | 94038-9726 | |
| 8008703 | Clemens, Barbara | Address on file | | | | |
| 8008703 | Clemens, Barbara | Address on file | | | | |
| 7247168 | Clemens, Carol | Address on file | | | | |
| 7157774 | Clemens, David | Barr & Mudford LLP, 1824 Court Street / PO Box 994390 | Redding | CA | 96099-4390 | |
| 7215692 | Clemens, David | Address on file | | | | |
| 5006689 | Clemens, Emily | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006690 | Clemens, Emily | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4945801 | Clemens, Emily | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7248305 | Clemens, Emily | Address on file | | | | |
| 7241717 | Clemens, Eric | Address on file | | | | |
| 7159611 | CLEMENS, JOYCE ANN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159611 | CLEMENS, JOYCE ANN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7468905 | Clemens, Judith Ann | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 1641 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7468905 | Clemens, Judith Ann | Address on file | | | | |
| 7468905 | Clemens, Judith Ann | Address on file | | | | |
| 7468905 | Clemens, Judith Ann | Address on file | | | | |
| 7246895 | Clemens, Kevan | Address on file | | | | |
| 5006687 | Clemens, Michael | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006688 | Clemens, Michael | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4945800 | Clemens, Michael | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7247189 | Clemens, Michael | Address on file | | | | |
| 7476548 | Clemens, Michael Richard | Address on file | | | | |
| 7476548 | Clemens, Michael Richard | Address on file | | | | |
| 7476548 | Clemens, Michael Richard | Address on file | | | | |
| 7476548 | Clemens, Michael Richard | Address on file | | | | |
| 4990967 | Clemens, Nancy | Address on file | | | | |
| 7477542 | Clemensen, Cory | Address on file | | | | |
| 7683598 | CLEMENT E DONELAN | Address on file | | | | |
| 7784579 | CLEMENT H LANDAU & | ETHEL M LANDAU JT TEN, 4436 WINDING WAY | SACRAMENTO | CA | 95841-4536 | |
| 7683599 | CLEMENT J HAVLIK | Address on file | | | | |
| 7771315 | CLEMENT J MELANCON TR CLEMENT J | MELANCON & BARBARA L MELANCON, INTERVIVOS TRUST UA SEP 26 73, 28 SURREY DR | NORWALK | CT | 06851-3224 | |
| 7770753 | CLEMENT L MARES | 1845 STINSON BLVD STE 106 | MINNEAPOLIS | MN | 55418-4897 | |
| 6071437 | CLEMENT LEUNG dba BROADWAY UNION 76 | 10011 Pioneer Blvd | Santa Fe Springs | CA | 90670 | |
| 7839106 | CLEMENT LOWE CUST | JENNIFER KATHRYN LOWE, CA UNIF TRANSFERS MIN ACT, 2385 MELVILLE DR | SAN MARINO | CA | 91108-2615 | |
| 7683600 | CLEMENT LOWE CUST | Address on file | | | | |
| 7683601 | CLEMENT P SCHABLASKE TRUSTEE | Address on file | | | | |
| 6144921 | CLEMENT ROBERT & CLEMENT JEANNETTE | Address on file | | | | |
| 7683602 | CLEMENT V B SAWIN | Address on file | | | | |
| 7311199 | Clement, Albert Dean | Address on file | | | | |
| 7248880 | Clement, Alfred | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7300181 | Clement, Amy Rochelle | Address on file | | | | |
| 4993893 | Clement, Barbara | Address on file | | | | |
| 6162365 | Clement, Barbara H. | Address on file | | | | |
| 6162365 | Clement, Barbara H. | Address on file | | | | |
| 4979478 | Clement, Bill | Address on file | | | | |
| 5867897 | Clement, Casey | Address on file | | | | |
| 4988090 | Clement, Claudia Marie | Address on file | | | | |
| 4953642 | Clement, Corey Douglas | Address on file | | | | |
| 4992036 | Clement, Dean | Address on file | | | | |
| 4996192 | Clement, Debra | Address on file | | | | |
| 4911765 | Clement, Debra L | Address on file | | | | |
| 4964757 | Clement, Drake | Address on file | | | | |
| 7480335 | Clement, Fitzpatrick & Kenworthy Incorporated | Clayton E. Clement, 3333 Mendocino Ave, Suite 200 | Santa Rosa | CA | 95403 | |
| 7163917 | CLEMENT, JEANNETTE | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7163917 | CLEMENT, JEANNETTE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 5008028 | Clement, Jennifer | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008029 | Clement, Jennifer | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4949698 | Clement, Jennifer | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7244839 | Clement, Jennifer | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 1642 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7246858 | Clement, Jessica | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7315198 | Clement, Jo Lynne | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7227461 | Clement, Joel Matthew | Address on file | | | | |
| 7227461 | Clement, Joel Matthew | Address on file | | | | |
| 7227461 | Clement, Joel Matthew | Address on file | | | | |
| 7227461 | Clement, Joel Matthew | Address on file | | | | |
| 4970136 | Clement, Kristina Marie | Address on file | | | | |
| 7340344 | Clement, Mark | Address on file | | | | |
| 5008026 | Clement, Mike | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008027 | Clement, Mike | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4949697 | Clement, Mike | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7298185 | Clement, Mike | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 6281 LANCASTER DR | PARADISE | CA | 9596-3531 | |
| 4964114 | Clement, Mikhael D | Address on file | | | | |
| 5938979 | clement, MORGAN | Address on file | | | | |
| 4990805 | Clement, Samuel | Address on file | | | | |
| 5992325 | CLEMENTE, KRYSTAL | Address on file | | | | |
| 4935902 | CLEMENTI, CHERYL | 1571 HANCHETT AVE | SAN JOSE | CA | 95126 | |
| 7683603 | CLEMENTINA BRESOLIN & | Address on file | | | | |
| 7683604 | CLEMENTINA P GOLAW | Address on file | | | | |
| 7683605 | CLEMENTINE A HUDSON TR UA | Address on file | | | | |
| 4940342 | Clementine Group Inc dba Buffalo Theory, Gil Hoh | 1735 Polk Street | San Francisco | CA | 94109 | |
| 7980014 | Clemento, Sandra M | Address on file | | | | |
| 7980014 | Clemento, Sandra M | Address on file | | | | |
| 6134550 | CLEMENTS FERRELL D | Address on file | | | | |
| 4928284 | CLEMENTS JR, RON | CROWN CAFE DELI & CATERING, 14 VICTOR SQUARE | SCOTTS VALLEY | CA | 95066 | |
| 7159612 | CLEMENTS JR., ALFRED THOMAS | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159612 | CLEMENTS JR., ALFRED THOMAS | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7171961 | Clements, Cassandra | Address on file | | | | |
| 5956146 | Clements, Christopher S | Address on file | | | | |
| 7159614 | CLEMENTS, CHRISTOPHER SCOTT | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159614 | CLEMENTS, CHRISTOPHER SCOTT | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7166124 | Clements, Colleen | Alison E Cordova, 840 Malcolm Road Suite 200 | Burlingame | CA | 94010 | |
| 4990031 | Clements, Ed | Address on file | | | | |
| 7191531 | Clements, French | Address on file | | | | |
| 5012998 | Clements, Gillian | Address on file | | | | |
| 4962506 | Clements, Jacob Ryan | Address on file | | | | |
| 7334189 | Clements, James | Address on file | | | | |
| 4966182 | Clements, Jeff E | Address on file | | | | |
| 6071438 | Clements, Jeff E | Address on file | | | | |
| 4941694 | CLEMENTS, MARLO | 7395 HIHN RD | BEN LOMOND | CA | 95005 | |
| 4984735 | Clements, Michael | Address on file | | | | |
| 7166123 | Clements, Michael Edward | Alison E Cordova, 840 Malcolm Road Suite 200 | Burlingame | CA | 94010 | |
| 7486036 | Clements, Mike | Address on file | | | | |
| 7303049 | Clements, Peggy | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100 | San Francisco | CA | 94107 | |
| 7240482 | Clements, Teressa | Address on file | | | | |
| 4943639 | Clements, Travis | PO Box 771 | Shasta | CA | 96087 | |
| 7160367 | CLEMENTS-KEETER, JADA ROCHELLE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160367 | CLEMENTS-KEETER, JADA ROCHELLE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4954687 | Clemings, Latonya Patrice | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4918614 | CLEMMER SERVICES INC | 200 N SECOND AVE | BARSTOW | CA | 92311 | |
| 7322893 | Clemmer, Joseph James | Address on file | | | | |
| 7322893 | Clemmer, Joseph James | Address on file | | | | |
| 7322893 | Clemmer, Joseph James | Address on file | | | | |
| 7322893 | Clemmer, Joseph James | Address on file | | | | |
| 7190816 | CLEMMER, JOSEPH PAUL | Address on file | | | | |
| 7190816 | CLEMMER, JOSEPH PAUL | Address on file | | | | |
| 7190816 | CLEMMER, JOSEPH PAUL | Address on file | | | | |
| 7190816 | CLEMMER, JOSEPH PAUL | Address on file | | | | |
| 7190816 | CLEMMER, JOSEPH PAUL | Address on file | | | | |
| 7190816 | CLEMMER, JOSEPH PAUL | Address on file | | | | |
| 7320553 | Clemmer, Thomas | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7320553 | Clemmer, Thomas | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7320553 | Clemmer, Thomas | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7320553 | Clemmer, Thomas | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7190821 | CLEMMER, THOMAS JAMES | Address on file | | | | |
| 7190821 | CLEMMER, THOMAS JAMES | Address on file | | | | |
| 7190821 | CLEMMER, THOMAS JAMES | Address on file | | | | |
| 7190821 | CLEMMER, THOMAS JAMES | Address on file | | | | |
| 7190821 | CLEMMER, THOMAS JAMES | Address on file | | | | |
| 7190821 | CLEMMER, THOMAS JAMES | Address on file | | | | |
| 4987679 | Clemons, Charles | Address on file | | | | |
| 7159617 | CLEMONS, CLIFFORD LEON | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159617 | CLEMONS, CLIFFORD LEON | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4980610 | Clemons, George | Address on file | | | | |
| 4980345 | Clemons, James | Address on file | | | | |
| 7159618 | CLEMONS, JENNIFER ANN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159618 | CLEMONS, JENNIFER ANN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4943918 | Clemons, Kathryn | 17673 S Carrolton Rd | Escalon | CA | 95320 | |
| 4958294 | Clemons, Kyle J | Address on file | | | | |
| 4938996 | Clemons, Leland | 1 Ross Commons | Roas | CA | 94957 | |
| 5987704 | Clemons, Leland | Address on file | | | | |
| 4998503 | Clemons, Miranda | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4998504 | Clemons, Miranda | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008321 | Clemons, Miranda | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 7174293 | CLEMONS, MIRANDA ELIZABETH | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174293 | CLEMONS, MIRANDA ELIZABETH | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 5937600 | Clemons, Miranda; Armstrong, Arielle and Stover, Lyndyn (Minors, By And Through Their Guardian Ad Litem, Miranda Clemons) | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5937599 | Clemons, Miranda; Armstrong, Arielle and Stover, Lyndyn (Minors, By And Through Their Guardian Ad Litem, Miranda Clemons) | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5975976 | Clemons, Miranda; Armstrong, Arielle and Stover, Lyndyn (Minors, By And Through Their Guardian Ad Litem, Miranda Clemons) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5937598 | Clemons, Miranda; Armstrong, Arielle and Stover, Lyndyn (Minors, By And Through Their Guardian Ad Litem, Miranda Clemons) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 450 A St Ste 500 | San Diego | CA | 92161-4290 | |
| 6173982 | Clemons, Rebecca | Address on file | | | | |
| 4940194 | CLEMONS, STEPHANIE | 95 GETZ STREET | SAN FRANCISCO | CA | 94112 | |
| 4989465 | Clemson, Beverly | Address on file | | | | |
| 4990811 | Clemson, John | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4918615 | CLENDENIN ORCHARDS | 5345 WOODLAND AVE | MERCED | CA | 95340 | |
| 4977207 | Clenney, Billy | Address on file | | | | |
| 7683606 | CLENTIS KEITH WILLIAMS JR & | Address on file | | | | |
| 7764494 | CLEO C MCMARTIN TR | CLEO C MCMARTIN REVOCABLE TRUST, 37188, 484 DIAMOND PEAK | BEAUMONT | CA | 92223-7562 | |
| 7780894 | CLEO KANOVITZ COOK EX | EST MARY H RATTRAY, 100 W WALKER DR | SUMMERVILLE | SC | 29483-4222 | |
| 7184412 | Cleo Lovette Koerner | Address on file | | | | |
| 7184412 | Cleo Lovette Koerner | Address on file | | | | |
| 7763900 | CLEO M CAMPBELL & | CAROL L CAMPBELL &, SUSAN L CAMPBELL JT TEN, 2481 WARREN RD | WALNUT CREEK | CA | 94595-1218 | |
| 7163168 | CLEO PAHLMEYER | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163168 | CLEO PAHLMEYER | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 6013081 | CLEOFAS PADILLA | Address on file | | | | |
| 7940753 | CLEON HUBBARD | P. O. BOX 3317 | CHICO | CA | 95927 | |
| 7145168 | Cleope, Gabriel | Address on file | | | | |
| 7145168 | Cleope, Gabriel | Address on file | | | | |
| 7145168 | Cleope, Gabriel | Address on file | | | | |
| 7145168 | Cleope, Gabriel | Address on file | | | | |
| 7145167 | Cleope, Lori | Address on file | | | | |
| 7145167 | Cleope, Lori | Address on file | | | | |
| 7145167 | Cleope, Lori | Address on file | | | | |
| 7145167 | Cleope, Lori | Address on file | | | | |
| 7683607 | CLEORA WITHROW | Address on file | | | | |
| 4933444 | Cleotide, Plata | 745 Elaine Drive | Stockton | CA | 95207 | |
| 7195092 | Cleotilde Albina Sanchez Vazquez | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195092 | Cleotilde Albina Sanchez Vazquez | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195092 | Cleotilde Albina Sanchez Vazquez | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195092 | Cleotilde Albina Sanchez Vazquez | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195092 | Cleotilde Albina Sanchez Vazquez | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195092 | Cleotilde Albina Sanchez Vazquez | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 4918616 | CLERK OF SUPERIOR COURT | ALAMEDA COUNTY SUPERIOR COURT, 1225 FALLON ST | OAKLAND | CA | 94612-4293 | |
| 4987671 | Clerk, George | Address on file | | | | |
| 4918617 | CLERKIN SINCLAIR & MAHFOUZ LLP | STATE FARM MUTUAL AUTOMOBILE, 530 B ST 8TH FL | SAN DIEGO | CA | 92101 | |
| 4940787 | Clerkin Sinclair & Mahfouz LLP, for USAA Kennan Woerner and PG&E | 530 B Street | Sacramento | CA | 92101 | |
| 4971507 | Clesen, Sean | Address on file | | | | |
| 4992087 | Clet, Michael | Address on file | | | | |
| 7143849 | Cleta Leona Clark | Address on file | | | | |
| 7143849 | Cleta Leona Clark | Address on file | | | | |
| 7143849 | Cleta Leona Clark | Address on file | | | | |
| 7143849 | Cleta Leona Clark | Address on file | | | | |
| 7683608 | CLETE M BOLDRIN | Address on file | | | | |
| 5865405 | CLEVELAND AVE PARTNERS LP | Address on file | | | | |
| 5867898 | Cleveland Elementary School Notification # 114211552 | Address on file | | | | |
| 4918618 | CLEVELAND GEAR CO INC | PO Box 70100-T | CLEVELAND | OH | 44190 | |
| 7683609 | CLEVELAND MOORE | Address on file | | | | |
| 7683610 | CLEVELAND VALREY & | Address on file | | | | |
| 4937388 | Cleveland, Cindy | 535 Cuesta Place | Arroyo Grnade | CA | 93420 | |
| 7187316 | CLEVELAND, MALAK JAMAL | Address on file | | | | |
| 7187316 | CLEVELAND, MALAK JAMAL | Address on file | | | | |
| 4970748 | Cleveland, Nicole Emma | Address on file | | | | |
| 4953431 | Cleveland, Robert | Address on file | | | | |
| 7256549 | Cleveland, Vivian | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 1645
of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7204910 | Clevenger, Aaron | Address on file | | | | |
| 7222389 | Clevenger, Aaron Joshua | Address on file | | | | |
| 4995586 | Clevenger, Cecil | Address on file | | | | |
| 4938992 | CLEVENGER, DAVID | 20543 BROOK DR | SONORA | CA | 95370 | |
| 4995553 | Clevenger, Kathleen | Address on file | | | | |
| 4998509 | Clevenger, Kimberly Guerra | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174499 | CLEVENGER, KIMBERLY GUERRA | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174499 | CLEVENGER, KIMBERLY GUERRA | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860 | San Diego | CA | 92101 | |
| 4998510 | Clevenger, Kimberly Guerra | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008324 | Clevenger, Kimberly Guerra | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5937603 | Clevenger, Kimberly Guerra; Clevenger, Monte Alan | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5937602 | Clevenger, Kimberly Guerra; Clevenger, Monte Alan | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5937601 | Clevenger, Kimberly Guerra; Clevenger, Monte Alan | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4955548 | Clevenger, Lynn Ann | Address on file | | | | |
| 4998511 | Clevenger, Monte Alan | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174500 | CLEVENGER, MONTE ALAN | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174500 | CLEVENGER, MONTE ALAN | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860 | San Diego | CA | 92101 | |
| 4998512 | Clevenger, Monte Alan | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008325 | Clevenger, Monte Alan | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 7902279 | Clevenger, Richard N | Address on file | | | | |
| 4946079 | Clevenger, Sylvia | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 4946080 | Clevenger, Sylvia | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 7180521 | Clevenger, Sylvia | Address on file | | | | |
| 6169323 | Clevenger, Sylvia | Address on file | | | | |
| 6169323 | Clevenger, Sylvia | Address on file | | | | |
| 7185131 | CLEVENGER, SYLVIA Catherine | Address on file | | | | |
| 5003608 | Clevenger, Vernon | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5010970 | Clevenger, Vernon | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 7274489 | Clevenger, Vernon | Address on file | | | | |
| 7326465 | Clever , Heidi | Address on file | | | | |
| 4918619 | CLEVER SOLUTIONS INC | SNAPRATER, PO Box 2591 | LA MESA | CA | 91943 | |
| 7218184 | Clever, Alex | Address on file | | | | |
| 5000673 | Cleverly, Richard | Hansen & Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5000674 | Cleverly, Richard | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5000672 | Cleverly, Richard | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4946081 | Clewett, Howard | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 4946082 | Clewett, Howard | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 7186269 | CLEWETT, HOWARD | Address on file | | | | |
| 7185336 | CLEWETT, PATRICK | Address on file | | | | |
| 4943626 | Clewett, Stephanie | 4201 Baywood Dr | Redding | CA | 96003 | |
| 6132300 | CLIBURN CHRISTINE A TTEE 60% | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7262210 | Cliburn, Christine A | Address on file | | | | |
| 4918620 | CLICKFOX INC | 5575 DTC PKWY STE 300 | GREENWOOD VILLAGE | CO | 80111 | |
| 6019800 | ClickFox, Inc. | Attn: Tim Dahltorp, 5575 DTC Parkway, Suite 300 | Greenwood Village | CO | 80111 | |
| 7251769 | Clickner, Ron Lyn | Address on file | | | | |
| 7251769 | Clickner, Ron Lyn | Address on file | | | | |
| 7251769 | Clickner, Ron Lyn | Address on file | | | | |
| 7251769 | Clickner, Ron Lyn | Address on file | | | | |
| 6071445 | ClickSoftware, Inc. | 35 Corporate Dr, 140 | Burlington | MA | 01803 | |
| 7227349 | ClickSoftware, Inc. | 35 Corporate Drive, Suite 400 | Burlington | MA | 01803 | |
| 7227349 | ClickSoftware, Inc. | Sharon Rivera, Sr. Staff Accountant, 35 Corporate Drive, Suite 400 | Burlington | MA | 01803 | |
| 4918622 | CLICKTALE INC | 2120 UNIVERSITY AVE | BERKELEY | CA | 94704 | |
| 6071448 | Clicktale, Inc. | Clicktale Inc., 2 Embarcadero CTR., Lobby #1 | San Francisco | CA | 94111 | |
| 4944777 | CLIE, SHAWN | 5257 COLD SPRINGS DR | FORESTHILL | CA | 95631 | |
| 4918624 | CLIENT TRUST FUND OF CARTWRIGHT | SCRUGGS FULTON & WALTHER FOR, 716 OCEAN ST STE 100 | SANTA CRUZ | CA | 95060 | |
| 4918625 | CLIENT TRUST FUND OF CORSIGLIA | MCMAHON & ALLARD FOR THE, 96 N THIRD ST STE 620 | SAN JOSE | CA | 95112 | |
| 5864867 | Clif Bar Family Winery & Farm, LLC | Address on file | | | | |
| 7327752 | Cliff and Ashley Fritz Living Trust | Address on file | | | | |
| 7327752 | Cliff and Ashley Fritz Living Trust | Address on file | | | | |
| 7328198 | Cliff Anderson | Address on file | | | | |
| 7197862 | CLIFF ARCHULETA | Address on file | | | | |
| 7197862 | CLIFF ARCHULETA | Address on file | | | | |
| 7932506 | Cliff Cooper | 305 Fruitvale Rd. | Vacaville | CA | 95688 | |
| 6130514 | CLIFF GEORGE R & DALE F TR | Address on file | | | | |
| 6130663 | CLIFF GEORGE R & DALE F TR ETAL | Address on file | | | | |
| 6130448 | CLIFF GEORGE R TR ETAL | Address on file | | | | |
| 7683611 | CLIFF HUNT | Address on file | | | | |
| 7481449 | Cliff Jordan, Individually and as representative and/or successor-in-interest for Cheryl Brown, Deceased | Address on file | | | | |
| 7481449 | Cliff Jordan, Individually and as representative and/or successor-in-interest for Cheryl Brown, Deceased | Address on file | | | | |
| 7481449 | Cliff Jordan, Individually and as representative and/or successor-in-interest for Cheryl Brown, Deceased | Address on file | | | | |
| 7481449 | Cliff Jordan, Individually and as representative and/or successor-in-interest for Cheryl Brown, Deceased | Address on file | | | | |
| 7683612 | CLIFF K CARLSON | Address on file | | | | |
| 7177187 | Cliff Lee Wicks | Address on file | | | | |
| 7177187 | Cliff Lee Wicks | Address on file | | | | |
| 5867899 | Cliff Lenzi | Address on file | | | | |
| 7772172 | CLIFF NORD | 20962 N 80TH LN | PEORIA | AZ | 85382-4421 | |
| 7683613 | CLIFF NORD | Address on file | | | | |
| 5867900 | Cliff Partners LLC | Address on file | | | | |
| 6130487 | CLIFF RONALD E ETAL | Address on file | | | | |
| 6130182 | CLIFF RONALD E TR ETAL | Address on file | | | | |
| 7194317 | CLIFF ROSE | Address on file | | | | |
| 7194317 | CLIFF ROSE | Address on file | | | | |
| 7181454 | Cliff Trammel | Address on file | | | | |
| 7176738 | Cliff Trammel | Address on file | | | | |
| 7176738 | Cliff Trammel | Address on file | | | | |
| 5906813 | Cliff Trammel | Address on file | | | | |
| 5902827 | Cliff Trammel | Address on file | | | | |
| 5910111 | Cliff Trammel | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 1647 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7153967 | Cliff Travis De Graw | Address on file | | | | |
| 7153967 | Cliff Travis De Graw | Address on file | | | | |
| 7153967 | Cliff Travis De Graw | Address on file | | | | |
| 7153967 | Cliff Travis De Graw | Address on file | | | | |
| 7153967 | Cliff Travis De Graw | Address on file | | | | |
| 7153967 | Cliff Travis De Graw | Address on file | | | | |
| 7311287 | Cliff Vineyard, a partnership | Address on file | | | | |
| 7237760 | Cliff, Dale F. | Address on file | | | | |
| 7305581 | Cliff, Dorothy Ann | Address on file | | | | |
| 4960448 | Cliff, Evan H | Address on file | | | | |
| 7283543 | Cliff, George R. | Address on file | | | | |
| 7289657 | Cliff, Ronald E. | Address on file | | | | |
| 7150026 | Cliff, Steven | Address on file | | | | |
| 5867902 | Cliffco Santa Rosa Apartments LP | Address on file | | | | |
| 7913285 | Cliffer, Ellen A | Address on file | | | | |
| 7683614 | CLIFFINA HUEY CUST | Address on file | | | | |
| 7764162 | CLIFFORD A CERIDONO | 1194 ESTATES DR | LAFAYETTE | CA | 94549-2749 | |
| 7683615 | CLIFFORD A FARFEL & | Address on file | | | | |
| 7766579 | CLIFFORD A FUKUSHIMA & | SHARON H FUKUSHIMA JT TEN, 32703 RAY CT | VISALIA | CA | 93292-9347 | |
| 7783252 | CLIFFORD A LA VIGNE | 70 BRIARWOOD CIR APT 229 | WORCESTER | MA | 01606-1250 | |
| 7777185 | CLIFFORD ALBERT YEE & | LINDA YEE JT TEN, 681 HEIRLOOM CT | SAN JOSE | CA | 95127-3500 | |
| 7683616 | CLIFFORD B LOW | Address on file | | | | |
| 7933331 | CLIFFORD B YEE.;. | 19264 BROKEN ROCK STREET | LEESBURG | VA | 20175 | |
| 5918019 | Clifford B. Selby | Address on file | | | | |
| 5918018 | Clifford B. Selby | Address on file | | | | |
| 5918020 | Clifford B. Selby | Address on file | | | | |
| 5918017 | Clifford B. Selby | Address on file | | | | |
| 7683617 | CLIFFORD BARTLETT | Address on file | | | | |
| 7785933 | CLIFFORD BARTLETT III | 23382 NORTH STAR DR | MILLVILLE | CA | 96062 | |
| 7683618 | CLIFFORD BARTLETT III | Address on file | | | | |
| 7762740 | CLIFFORD BARTLETT JR & MARJORIE | BARTLETT TR CLIFFORD & MARJORIE, BARTLETT TRUST UA FEB 13 92, 35 MISSION DR | PETALUMA | CA | 94952-5228 | |
| 7933332 | CLIFFORD BARTLETT.;. | 23382 NORTH STAR DR | MILLVILLE | CA | 96062 | |
| 7683621 | CLIFFORD BICKER | Address on file | | | | |
| 7193140 | Clifford Branch | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193140 | Clifford Branch | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193140 | Clifford Branch | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193140 | Clifford Branch | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 5910418 | Clifford Branch | Address on file | | | | |
| 5903520 | Clifford Branch | Address on file | | | | |
| 5907370 | Clifford Branch | Address on file | | | | |
| 7170459 | Clifford Branch Living Trust | Address on file | | | | |
| 7170459 | Clifford Branch Living Trust | Address on file | | | | |
| 7170459 | Clifford Branch Living Trust | Address on file | | | | |
| 7170459 | Clifford Branch Living Trust | Address on file | | | | |
| 5918024 | Clifford Broman | Address on file | | | | |
| 5918023 | Clifford Broman | Address on file | | | | |
| 5918022 | Clifford Broman | Address on file | | | | |
| 5918021 | Clifford Broman | Address on file | | | | |
| 7763719 | CLIFFORD BUIKEMA | 17825 TIOGA TRL | WAYZATA | MN | 55391-3313 | |
| 7683622 | CLIFFORD C HUDDLESTON | Address on file | | | | |
| 7683623 | CLIFFORD C IMPRESCIA | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7683624 | CLIFFORD C.H. WANG & | Address on file | | | | |
| 7683625 | CLIFFORD CHARLES SMETHURST | Address on file | | | | |
| 7683626 | CLIFFORD D KOZLOWSKI & | Address on file | | | | |
| 7683627 | CLIFFORD D NILAN & | Address on file | | | | |
| 7142564 | Clifford Dean Denning | Address on file | | | | |
| 7142564 | Clifford Dean Denning | Address on file | | | | |
| 7142564 | Clifford Dean Denning | Address on file | | | | |
| 7142564 | Clifford Dean Denning | Address on file | | | | |
| 5918027 | Clifford Dean Denning | Address on file | | | | |
| 5918026 | Clifford Dean Denning | Address on file | | | | |
| 5918028 | Clifford Dean Denning | Address on file | | | | |
| 5918025 | Clifford Dean Denning | Address on file | | | | |
| 7933333 | CLIFFORD DEE SLAUGHTER.;. | 7419 LARCHMONT DR, APT 55 | NORTH HIGHLANDS | CA | 95660 | |
| 7784035 | CLIFFORD DEN OTTER TR | UA 03 17 97, THE 1997 DEN OTTER FAMILY TRUST, 763 OXEN ST | PASO ROBLES | CA | 93446-4655 | |
| 7683628 | CLIFFORD E GILHAM & | Address on file | | | | |
| 7767156 | CLIFFORD E GRAFFUIS CUST | BRENDEN A GRAFFUIS, CA UNIF TRANS MIN ACT, 65 VIA ROBLES | ALAMO | CA | 94507-2658 | |
| 7781362 | CLIFFORD E WILLIAMS EX | EST EDWARD E PALASCHAK, 1308 SUNSET DR | PETALUMA | CA | 94952-1804 | |
| 7160757 | CLIFFORD E. NIMZ SEPERATE PROPERTY TRUST | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160757 | CLIFFORD E. NIMZ SEPERATE PROPERTY TRUST | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7240852 | Clifford E. Pierce and Rhonda E. Pierce, Trustees of The 2005 Pierce Family Trust dated October 14, 2013 | Address on file | | | | |
| 7683630 | CLIFFORD F BOSSIER JR | Address on file | | | | |
| 7763912 | CLIFFORD F CAMPBELL & NANCY ANN | CAMPBELL UA JUN 8 98 THE, CAMPBELL LIVING TRUST, 206 FARM HILL CT | DANVILLE | CA | 94526-4130 | |
| 7765936 | CLIFFORD F ENOS TOD AMANDA | R RUSSELL SUBJECT TO STA TOD RULES, C/O NAPA COUNTY PUBLIC GUARDIAN, 650 IMPERIAL WAY STE 101 | NAPA | CA | 94559-1344 | |
| 7683631 | CLIFFORD F NELSON III | Address on file | | | | |
| 7777018 | CLIFFORD F WONG & | MAN-WAI WONG JT TEN, 541 S BRANCIFORTE AVE | SANTA CRUZ | CA | 95062-3326 | |
| 7683632 | CLIFFORD G MC CATHRON & | Address on file | | | | |
| 7683633 | CLIFFORD G STEELE TR | Address on file | | | | |
| 5918030 | Clifford Garrison | Address on file | | | | |
| 5918031 | Clifford Garrison | Address on file | | | | |
| 5918033 | Clifford Garrison | Address on file | | | | |
| 5918029 | Clifford Garrison | Address on file | | | | |
| 5918032 | Clifford Garrison | Address on file | | | | |
| 7683634 | CLIFFORD GRAY | Address on file | | | | |
| 7683635 | CLIFFORD GRICE | Address on file | | | | |
| 5903804 | Clifford Hollenback | Address on file | | | | |
| 5907534 | Clifford Hollenback | Address on file | | | | |
| 7933334 | CLIFFORD J BRYAN.;. | 1301 RADCLIFFE AVE | BAKERSFIELD | CA | 93305 | |
| 7765695 | CLIFFORD J DUNN & | CAROL ANN DUNN JT TEN, 2607 CIPRIANI BLVD | BELMONT | CA | 94002-1403 | |
| 7771734 | CLIFFORD J MORIN & | JULIANNE M MORIN JT TEN, 21905 E HIGHWAY 12, PO BOX 234 | CLEMENTS | CA | 95227-0234 | |
| 7683636 | CLIFFORD J SOUZA & VIRGINIA L | Address on file | | | | |
| 7140610 | Clifford Jack Hollenbeck | Address on file | | | | |
| 7140610 | Clifford Jack Hollenbeck | Address on file | | | | |
| 7140610 | Clifford Jack Hollenbeck | Address on file | | | | |
| 7140610 | Clifford Jack Hollenbeck | Address on file | | | | |
| 7683638 | CLIFFORD JOHN WHITE | Address on file | | | | |
| 7683639 | CLIFFORD JOHN WILLIAMS JR | Address on file | | | | |
| 7683640 | CLIFFORD KORUPP | Address on file | | | | |
| 7683641 | CLIFFORD L ARIF | Address on file | | | | |
| 7764533 | CLIFFORD L COFFEY & | LINDA COFFEY JT TEN, 40 THIMBLE ROCK RD | MIDDLETOWN | CT | 06457-5100 | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 1649 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7683642 | CLIFFORD L MONETT & | Address on file | | | | |
| 7771673 | CLIFFORD L MOORE & | RUTH W MOORE JT TEN, 213 BERRY DR | MADERA | CA | 93637-4112 | |
| 7683643 | CLIFFORD L SMITH & SHARON J | Address on file | | | | |
| 7199302 | CLIFFORD LATTA | Address on file | | | | |
| 7199302 | CLIFFORD LATTA | Address on file | | | | |
| 7683644 | CLIFFORD LLOYD FRESE | Address on file | | | | |
| 7143991 | Clifford Lloyd Williams | Address on file | | | | |
| 7143991 | Clifford Lloyd Williams | Address on file | | | | |
| 7143991 | Clifford Lloyd Williams | Address on file | | | | |
| 7143991 | Clifford Lloyd Williams | Address on file | | | | |
| 7775752 | CLIFFORD M THOMAS | 11 HIGHLAND DR | LEDYARD | CT | 06339-1833 | |
| 7683645 | CLIFFORD N BURROUS & | Address on file | | | | |
| 7683646 | CLIFFORD N BURROUS & CAROLYN BURROUS | Address on file | | | | |
| 7683647 | CLIFFORD O RUDDER JR | Address on file | | | | |
| 7772351 | CLIFFORD OLIVER | 14620 BADGER PASS RD | MORGAN HILL | CA | 95037-5905 | |
| 7683648 | CLIFFORD P AMES & | Address on file | | | | |
| 7683649 | CLIFFORD P MARTIN | Address on file | | | | |
| 5918038 | Clifford Pierce | Address on file | | | | |
| 5918037 | Clifford Pierce | Address on file | | | | |
| 5918036 | Clifford Pierce | Address on file | | | | |
| 5918035 | Clifford Pierce | Address on file | | | | |
| 7683650 | CLIFFORD R GIBBY & | Address on file | | | | |
| 7683651 | CLIFFORD R GILBERT & SHIRLEYJEAN | Address on file | | | | |
| 5918040 | Clifford R Olson Jr. | Address on file | | | | |
| 5918041 | Clifford R Olson Jr. | Address on file | | | | |
| 5918042 | Clifford R Olson Jr. | Address on file | | | | |
| 5918039 | Clifford R Olson Jr. | Address on file | | | | |
| 7163186 | CLIFFORD RAINEY | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163186 | CLIFFORD RAINEY | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7933335 | CLIFFORD RAY ALLEE.;. | 560 ANDERSON WAY | RIO VISTA | CA | 94571 | |
| 7189528 | Clifford Raymond Meek | Address on file | | | | |
| 7189528 | Clifford Raymond Meek | Address on file | | | | |
| 7683652 | CLIFFORD SCOTT HUM & | Address on file | | | | |
| 5905865 | Clifford Smith | Address on file | | | | |
| 7196527 | Clifford Steele | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196527 | Clifford Steele | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196527 | Clifford Steele | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196527 | Clifford Steele | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196527 | Clifford Steele | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196527 | Clifford Steele | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7683653 | CLIFFORD STEVENS & | Address on file | | | | |
| 7683654 | CLIFFORD T FAIRBANKS JR & | Address on file | | | | |
| 7683655 | CLIFFORD W RICE | Address on file | | | | |
| 7683656 | CLIFFORD W THOMPSON | Address on file | | | | |
| 7776416 | CLIFFORD W WALKER JR & | BRENDA L WALKER JT TEN, 14372 VISTA CT | PINE GROVE | CA | 95665-9792 | |
| 7778795 | CLIFFORD W WALKER JR & | BRENDA L WALKER TTEES, WALKER TRUST DTD 12/07/2014, 14372 VISTA CT | PINE GROVE | CA | 95665-9792 | |
| 7765865 | CLIFFORD WAGNER ELLING | 368 N ROGERS ST | NORTHVILLE | MI | 48167-1448 | |
| 7776491 | CLIFFORD WANG | 2477 CORDOBA WAY | SAN JOSE | CA | 95125-5815 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7683657 | CLIFFORD WAYNE HARRIS CUST | Address on file | | | | |
| 6183279 | Clifford White, Individually, and as Trustee of the White Clifford & Darlene Revocable Trust | Address on file | | | | |
| 7179831 | Clifford White, Individually, and as Trustee of the White Clifford & Darlene Revocable Trust. | Address on file | | | | |
| 7179831 | Clifford White, Individually, and as Trustee of the White Clifford & Darlene Revocable Trust. | Address on file | | | | |
| 7776960 | CLIFFORD WITT & | JUDY LORENZ JT TEN, PO BOX 6 | PLANADA | CA | 95365-0006 | |
| 7776998 | CLIFFORD WONG & BERNICE WONG TR | CLIFFORD & BERNICE WONG 1990, FAMILY TRUST UA APR 4 90, 899 KANSAS ST | SAN FRANCISCO | CA | 94107-2606 | |
| 7933336 | CLIFFORD YOUNG.;. | 910 ANZA ST | SAN FRANCISCO | CA | 94118 | |
| 7777278 | CLIFFORD YUEN & | ANNA LIM YUEN JT TEN, 5 GREEN HILLS CT | MILLBRAE | CA | 94030-1773 | |
| 4937792 | Clifford, Alyssa | 3306 Del Monte Blvd #8 | Marina | CA | 93933 | |
| 7282680 | Clifford, Cameron | Address on file | | | | |
| 4988599 | Clifford, David | Address on file | | | | |
| 4953665 | Clifford, Derek Michael | Address on file | | | | |
| 4943045 | CLIFFORD, JOHN | 153 Randall St. | San Francisco | CA | 94131 | |
| 7259022 | Clifford, John | Address on file | | | | |
| 7244584 | Clifford, Julie | Address on file | | | | |
| 4913450 | Clifford, Kevin Thomas | Address on file | | | | |
| 7295068 | Clifford, Lawrence Kenneth | Address on file | | | | |
| 7330596 | Clifford, Lawrence Kenneth | Address on file | | | | |
| 5938980 | Clifford, Scott | Address on file | | | | |
| 4995056 | Clifford, Sharon | Address on file | | | | |
| 7164843 | CLIFFORD, STEPHEN | John Roussas, 401 WATT AVE. | SACRAMENTO | CA | 95864 | |
| 7164843 | CLIFFORD, STEPHEN | John Roussas, Attorney, Cutter Law, 401 cutter law | Sacramento | CA | 95864 | |
| 5007822 | Clifford, Stephen | Cutter Law P.C., C Brooks Cutter, John Roussas, Matthew Breining, 401 Watt Avenue | Sacramento | CA | 95864 | |
| 6071449 | Cliffs Hotel and Spa | 2757 Shell Beach Rd | Pismo Beach | CA | 93449 | |
| 5938981 | Clift, Carla | Address on file | | | | |
| 4978299 | Clift, Donna | Address on file | | | | |
| 5980793 | CLIFT, Muril & Vicki | P. O Box 639, 1011 Suffolk Street | Cambria | CA | 93428 | |
| 4935888 | CLIFT, Muril & Vicki | P. O Box 639 | Cambria | CA | 93428 | |
| 4943114 | Clift, Samantha | 25205 5th Ave | Los Molinos | CA | 96055 | |
| 4912194 | Clift, Warren F | Address on file | | | | |
| 7777827 | CLIFTON ALLEN MILES | 2200 PULLMAN AVE | BELMONT | CA | 94002-1653 | |
| 5918046 | Clifton Brockman | Address on file | | | | |
| 5918045 | Clifton Brockman | Address on file | | | | |
| 5918044 | Clifton Brockman | Address on file | | | | |
| 5918043 | Clifton Brockman | Address on file | | | | |
| 7933337 | CLIFTON C COOPER JR.;. | 5604 E 16TH ST. | OAKLAND | CA | 94621 | |
| 7933338 | CLIFTON C KWOK.;. | 1330 FOUNTAIN SPRINGS CIR | DANVILLE | CA | 94526 | |
| 7683658 | CLIFTON C WAGNER | Address on file | | | | |
| 7933339 | CLIFTON C WONG.;. | 909 QUINTARA ST | SAN FRANCISCO | CA | 94116 | |
| 7259696 | Clifton Clarke Sheldon, as Trustee of Clifton Clarke Sheldon 2015 Trust dated June 30, 2015 | Address on file | | | | |
| 6132814 | CLIFTON CORA L TRSTE | Address on file | | | | |
| 7763389 | CLIFTON E BOZARTH | 3975 WILLIAM D TATE AVE APT 154 | GRAPEVINE | TX | 76051-7109 | |
| 7683659 | CLIFTON E MCDUFFEE & | Address on file | | | | |
| 7144330 | Clifton Emmett Hull | Address on file | | | | |
| 7144330 | Clifton Emmett Hull | Address on file | | | | |
| 7144330 | Clifton Emmett Hull | Address on file | | | | |
| 7144330 | Clifton Emmett Hull | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7772460 | CLIFTON H OWYANG | 870 28TH AVE | SAN FRANCISCO | CA | 94121-3514 | |
| 7145493 | Clifton Hatch | Address on file | | | | |
| 7145493 | Clifton Hatch | Address on file | | | | |
| 7145493 | Clifton Hatch | Address on file | | | | |
| 7145493 | Clifton Hatch | Address on file | | | | |
| 4986409 | Clifton Jr., George | Address on file | | | | |
| 4915057 | Clifton Jr., William | Address on file | | | | |
| 7683660 | CLIFTON KIMBALL | Address on file | | | | |
| 7142475 | Clifton Lacy | Address on file | | | | |
| 7142475 | Clifton Lacy | Address on file | | | | |
| 7142475 | Clifton Lacy | Address on file | | | | |
| 7142475 | Clifton Lacy | Address on file | | | | |
| 7153523 | Clifton Lee Williamson | Address on file | | | | |
| 7153523 | Clifton Lee Williamson | Address on file | | | | |
| 7153523 | Clifton Lee Williamson | Address on file | | | | |
| 7153523 | Clifton Lee Williamson | Address on file | | | | |
| 7153523 | Clifton Lee Williamson | Address on file | | | | |
| 7153523 | Clifton Lee Williamson | Address on file | | | | |
| 7179525 | Clifton M. Brockman, Charlotte C. Brockman | Address on file | | | | |
| 7198768 | Clifton Russel Smith | Address on file | | | | |
| 7198768 | Clifton Russel Smith | Address on file | | | | |
| 7198768 | Clifton Russel Smith | Address on file | | | | |
| 7198768 | Clifton Russel Smith | Address on file | | | | |
| 5905538 | Clifton Sheldon | Address on file | | | | |
| 5910970 | Clifton Sheldon | Address on file | | | | |
| 5909002 | Clifton Sheldon | Address on file | | | | |
| 7185460 | Clifton Sumrall | Address on file | | | | |
| 7185460 | Clifton Sumrall | Address on file | | | | |
| 7185460 | Clifton Sumrall | Address on file | | | | |
| 7195486 | Clifton Sumrall | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195486 | Clifton Sumrall | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195486 | Clifton Sumrall | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195486 | Clifton Sumrall | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7823171 | Clifton Sumrall, Clifton | Address on file | | | | |
| 7823171 | Clifton Sumrall, Clifton | Address on file | | | | |
| 4914974 | clifton, alexandria denise | Address on file | | | | |
| 4959691 | Clifton, Avery | Address on file | | | | |
| 5867903 | CLIFTON, CHRIS | Address on file | | | | |
| 4981582 | Clifton, Dale | Address on file | | | | |
| 4979520 | Clifton, Dale | Address on file | | | | |
| 5865304 | CLIFTON, DAN | Address on file | | | | |
| 4980565 | Clifton, David | Address on file | | | | |
| 7171836 | Clifton, George F. | Address on file | | | | |
| 7171836 | Clifton, George F. | Address on file | | | | |
| 4997088 | Clifton, James | Address on file | | | | |
| 4913295 | Clifton, James Raymond | Address on file | | | | |
| 4958822 | Clifton, Jerome C | Address on file | | | | |
| 4987288 | Clifton, Joseph | Address on file | | | | |
| 7245537 | Clifton, Jr., George F. | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7245537 | Clifton, Jr., George F. | Address on file | | | | |
| 7178048 | Clifton, Jr., George R. | Address on file | | | | |
| 7178048 | Clifton, Jr., George R. | Address on file | | | | |
| 4972108 | Clifton, Linda | Address on file | | | | |
| 7263559 | Clifton, Robert | Address on file | | | | |
| 4987487 | Clifton, Rodney | Address on file | | | | |
| 4918628 | CLIMATE ACTION RESERVE | 818 W 7TH ST STE 710 | LOS ANGELES | CA | 90071 | |
| 6071450 | CLIMATE AND ENERGY SOLUTIONS | 185 East Avenue | Chico | CA | 95926 | |
| 7326279 | Climate and Energy Solutions | Jason Smith , Climate and Energy Solutions | Chico | CA | 95926 | |
| 4918629 | CLIMATE RESOLVE | 525 S HEWITT ST | LOS ANGELES | CA | 90013 | |
| 4918630 | CLIMATE SMART CHARITY | 77 BEALE ST MAIL CODE B24A | SAN FRANCISCO | CA | 94105 | |
| 5867904 | CLIMATEC, LLC | Address on file | | | | |
| 5863868 | ClimateSmart Charity | Department of the Treasury, Internal Revenue Service Center | Ogden | UT | 84201 | |
| 5863852 | ClimateSmart Charity | Franchise Tax Board, PO BOX 94285 | Sacramento | CA | 94257 | |
| 5863851 | ClimateSmart Charity | Registry of Charitable Trusts, PO BOX 903447 | Sacramento | CA | 94201 | |
| 5863850 | ClimateSmart Charity | Secretary of State, Statement of Information Unit, PO BOX 944230 | Sacramento | CA | 94244 | |
| 4918631 | CLIMAX PORTABLE MACHINE TOOLS INC | CLIMAX PORTABLE MACHINING & WELDING, 2712 E 2ND ST | NEWBERG | OR | 97132 | |
| 4918632 | CLIMECO CORPORATION | 10 NORTH READING AVE | BOYERTOWN | PA | 19512 | |
| 7940754 | CLIMECO CORPORATION | 1 EAST PHILADELPHIA AVENUE | BOYERTOWN | PA | 19512 | |
| 4932585 | ClimeCo Corporation | One East Philadelphia Avenue | Boyertown | PA | 19512 | |
| 4973072 | Climenhaga, Laurie Caroline | Address on file | | | | |
| 4988929 | Climer, Francesca | Address on file | | | | |
| 4989104 | Climer, Grady | Address on file | | | | |
| 4959502 | Climer, James | Address on file | | | | |
| 6071452 | Climer, James | Address on file | | | | |
| 7729801 | Climes, Michael R. | Address on file | | | | |
| 7729801 | Climes, Michael R. | Address on file | | | | |
| 4912419 | Clinard, Joel B | Address on file | | | | |
| 7326607 | Cline , Jonathan | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7326607 | Cline , Jonathan | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7326607 | Cline , Jonathan | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7326607 | Cline , Jonathan | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7940755 | CLINE CELLARS | 24737 ARNOLD DRIVE | SONOMA | CA | 95476 | |
| 4975138 | Cline Cellars | Attention: Fred Cline, 24737 Arnold Drive | Sonoma | CA | 95476 | |
| 7940756 | CLINE CELLARS | P.O. BOX 32 | STIRLING CITY | CA | 95978 | |
| 6145164 | CLINE GARY E & MAUREEN E | Address on file | | | | |
| 4983206 | Cline, Bradley | Address on file | | | | |
| 7475553 | Cline, Danny | Address on file | | | | |
| 4972365 | Cline, Darin Richard | Address on file | | | | |
| 7230174 | Cline, Gary Edward | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7230174 | Cline, Gary Edward | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7230174 | Cline, Gary Edward | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7230174 | Cline, Gary Edward | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7303589 | Cline, Gary Thomas | Address on file | | | | |
| 7303589 | Cline, Gary Thomas | Address on file | | | | |
| 7303589 | Cline, Gary Thomas | Address on file | | | | |
| 7303589 | Cline, Gary Thomas | Address on file | | | | |
| 4953658 | Cline, Henry | Address on file | | | | |
| 4986578 | Cline, James | Address on file | | | | |
| 7162790 | CLINE, JEFFREY | Ashley L Arnett, Attorney, Engstrom Lipscomb Lack, 10100 Santa Monica Blvd. | Los Angeles | CA | 90067 | |
| 7162790 | CLINE, JEFFREY | Engstrom Lipscomb & Lack, Daniel G Whalen, 10100 Santa Monica Boulevard., Suite 1200 | Los Angeles | CA | 90067 | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 1653 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5010158 | Cline, Jeffrey | Engstrom, Lipscomb & Lack A Professional Corporation, Alexandra J Newsom Esq, Brian J Heffernan, Esq, 10100 Santa Monica Boulevard, 12th Floor | Los Angeles | CA | 90067-4107 | |
| 7191214 | Cline, Kalvin | Address on file | | | | |
| 7191214 | Cline, Kalvin | Address on file | | | | |
| 7275660 | Cline, Katrina Marguerite | Address on file | | | | |
| 7275660 | Cline, Katrina Marguerite | Address on file | | | | |
| 7275660 | Cline, Katrina Marguerite | Address on file | | | | |
| 7275660 | Cline, Katrina Marguerite | Address on file | | | | |
| 4984365 | Cline, Linda | Address on file | | | | |
| 7303438 | Cline, Maureen Elizabeth | Address on file | | | | |
| 7303438 | Cline, Maureen Elizabeth | Address on file | | | | |
| 7303438 | Cline, Maureen Elizabeth | Address on file | | | | |
| 7303438 | Cline, Maureen Elizabeth | Address on file | | | | |
| 7467998 | Cline, Monique Lee | Address on file | | | | |
| 4942437 | CLINE, NICOLE | 3025 LEWIS ST | PLACERVILLE | CA | 95667 | |
| 4953891 | Cline, Roger Arthur | Address on file | | | | |
| 7297774 | Cline, Thomas James | Address on file | | | | |
| 7297774 | Cline, Thomas James | Address on file | | | | |
| 7297774 | Cline, Thomas James | Address on file | | | | |
| 7297774 | Cline, Thomas James | Address on file | | | | |
| 4939780 | Cline, Thomas/Joyce | 4164 Markley Rd | Yuba City | CA | 95993 | |
| 4986567 | Cline, Vicki | Address on file | | | | |
| 7316261 | Cline, Wanda | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7483134 | Clines, Michael Ray | Address on file | | | | |
| 7483134 | Clines, Michael Ray | Address on file | | | | |
| 7483134 | Clines, Michael Ray | Address on file | | | | |
| 7483134 | Clines, Michael Ray | Address on file | | | | |
| 5867905 | CLINGER, BENJAMIN | Address on file | | | | |
| 4964270 | Clinger, Jeremy | Address on file | | | | |
| 4978267 | Clingman, Marallyn | Address on file | | | | |
| 4918633 | CLINICA SIERRA VISTA | 1430 TRUXTUN AVE STE 400 | BAKERSFIELD | CA | 93301 | |
| 6071454 | CLINICA SIERRA VISTA | 685 Cochran Street, Suite 200 | Simi Valley | CA | 93065 | |
| 6071457 | CLINICA SIERRA VISTA - 10727 ROSEDALE HWY | 685 Cochran Street Suite 200 | Simi Valley | CA | 93065 | |
| 6071458 | CLINICA SIERRA VISTA - 1125 E CALIFORNIA ST | 685 Cochran Street, Suite 200 | Simi Valley | CA | 93065 | |
| 6071459 | CLINICA SIERRA VISTA - 1305 BEAR MOUNTAIN BLVD | 685 Cochran Street Suite 200 | Simi Valley | CA | 93065 | |
| 6071460 | CLINICA SIERRA VISTA - 1350 S ORANGE AVE - FRESNO | 685 Cochran St. Suite 200 | Simi Valley | CA | 93065 | |
| 6071461 | CLINICA SIERRA VISTA - 1945 N FINE AVE STE 101 - F | 685 Cochran Street Suite 200 | Simi Valley | CA | 93065 | |
| 6071462 | CLINICA SIERRA VISTA - 217 KERN AVE - MC FARLAND | 685 Cochron Street Suite 200 | Simi Valley | CA | 93065 | |
| 6071463 | CLINICA SIERRA VISTA - 2505 DIVISADERO ST # D | 685 Cochran Street, Suite 200 | Simi Valley | CA | 93065 | |
| 6071464 | CLINICA SIERRA VISTA - 2707 F ST - BAKERSFIELD | 685 Cochran Street, Suite 200 | Simi Valley | CA | 93065 | |
| 6071465 | CLINICA SIERRA VISTA - 2740 S ELM AVE - FRESNO | 685 Cochran St, Ste 200 | Simi Valley | CA | 93065 | |
| 6071466 | CLINICA SIERRA VISTA - 2756 S ELM AVE - FRESNO | 685 Cochran Street, Suite 200 | Simi Valley | CA | 93065 | |
| 6071467 | CLINICA SIERRA VISTA - 2760 S ELM AVE - FRESNO | 685 Cochran Street, Ste 200 | Simi Valley | CA | 93065 | |
| 6071468 | CLINICA SIERRA VISTA - 301 BRUNDAGE LN | 685 Cochran Street Suite 200 | Simi Valley | CA | 93065 | |
| 6071469 | CLINICA SIERRA VISTA - 302 FRESNO ST # 101 | 685 Cochran Street, suite 200 | Simi Valley | CA | 93065 | |
| 6071470 | CLINICA SIERRA VISTA - 3727 N 1ST ST STE 106 | 685 Cochran St. Suite 200 | Simi Valley | CA | 93065 | |
| 6071471 | CLINICA SIERRA VISTA - 4621 AMERICAN AVE STE B | 685 Cochran Street Suite 200 | Simi Valley | CA | 93065 | |
| 6071472 | CLINICA SIERRA VISTA - 5784 S ELM AVE - FRESNO | 685 Cochran St. Suite 200 | Simi Valley | CA | 93065 | |
| 6071473 | CLINICA SIERRA VISTA - 815 DR MARTIN LUTHER KING J | 685 Cochran Street Suite 200 | Simi Valley | CA | 93065 | |
| 6071474 | CLINICA SIERRA VISTA - 8787 HALL RD - LAMONT | 685 Cochran Street, Suite 200 | Simi Valley | CA | 93065 | |
| 6071475 | CLINICA SIERRA VISTA - 9001 S H ST - BAKERSFIELD | 685 Cochran Street, Suite 200 | Simi Valley | CA | 93065 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4918634 | CLINICARE OF PORT ANGELES | 621 E FRONT ST | PORT ANGELES | WA | 98362-3319 | |
| 4979639 | Clinkscales, John | Address on file | | | | |
| 7683661 | CLINT CUSHMAN & | Address on file | | | | |
| 5918050 | Clint Freedle | Address on file | | | | |
| 5918049 | Clint Freedle | Address on file | | | | |
| 5918048 | Clint Freedle | Address on file | | | | |
| 5918047 | Clint Freedle | Address on file | | | | |
| 5918054 | Clint Garman | Address on file | | | | |
| 5918052 | Clint Garman | Address on file | | | | |
| 5918053 | Clint Garman | Address on file | | | | |
| 5918051 | Clint Garman | Address on file | | | | |
| 7767835 | CLINT HEIBER CUST | KACEY A HEIBER, CA UNIF TRANSFERS MIN ACT, PO BOX 1330 | RED BLUFF | CA | 96080-1330 | |
| 5910784 | Clint Hudson | Address on file | | | | |
| 5908538 | Clint Hudson | Address on file | | | | |
| 5904989 | Clint Hudson | Address on file | | | | |
| 7683662 | CLINT JACOB | Address on file | | | | |
| 7683663 | CLINT MICHAEL DAVIS | Address on file | | | | |
| 7683664 | CLINT PETTIT TTEE U/A DTD SEPT | Address on file | | | | |
| 7169344 | Clint Stanly | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169344 | Clint Stanly | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169344 | Clint Stanly | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169344 | Clint Stanly | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7683665 | CLINTO KNEELAND | Address on file | | | | |
| 6010322 | Clinton | 2207 Plaza Drive, Suite 300 | Rocklin | CA | 95765 | |
| 7683666 | CLINTON A SCHIVELEY JR CUST | Address on file | | | | |
| 7202029 | Clinton and Kathrine M. Weaver Family Trust dated 10/12/1992 | Address on file | | | | |
| 7202029 | Clinton and Kathrine M. Weaver Family Trust dated 10/12/1992 | Address on file | | | | |
| 7683667 | CLINTON C EMMERSON & PATRICIA G | Address on file | | | | |
| 7683669 | CLINTON C HARRIMAN & | Address on file | | | | |
| 7153959 | Clinton Darl Bragg | Address on file | | | | |
| 7153959 | Clinton Darl Bragg | Address on file | | | | |
| 7153959 | Clinton Darl Bragg | Address on file | | | | |
| 7153959 | Clinton Darl Bragg | Address on file | | | | |
| 7153959 | Clinton Darl Bragg | Address on file | | | | |
| 7153959 | Clinton Darl Bragg | Address on file | | | | |
| 7198847 | Clinton Dean Williams | Address on file | | | | |
| 7198847 | Clinton Dean Williams | Address on file | | | | |
| 7198847 | Clinton Dean Williams | Address on file | | | | |
| 7198847 | Clinton Dean Williams | Address on file | | | | |
| 7144306 | Clinton Dressen | Address on file | | | | |
| 7144306 | Clinton Dressen | Address on file | | | | |
| 7144306 | Clinton Dressen | Address on file | | | | |
| 7144306 | Clinton Dressen | Address on file | | | | |
| 7767554 | CLINTON E HANKINS & | FREDA L HANKINS JT TEN, 225 MADRONE ST | VACAVILLE | CA | 95688-2710 | |
| 7972388 | CLINTON EQUITY STRATEGIES MASTER FUND, LTD. | 231 SANSOME STREET, 4TH FLOOR | SAN FRANCISCO | CA | 94104 | |
| 7920853 | Clinton Equity Strategies Master Fund, LTD. | c/o Battea Class Action Services, 231 Sansome Street, 4th Floor | San Francisco | CA | 94104 | |
| 7920853 | Clinton Equity Strategies Master Fund, LTD. | c/o Clinton Group, Inc., 411 East 57th Street, Suite 1A | New York | NY | 10022 | |
| 5906728 | Clinton Ervin Weaver | Address on file | | | | |
| 5910037 | Clinton Ervin Weaver | Address on file | | | | |
| 5902739 | Clinton Ervin Weaver | Address on file | | | | |
| 7195222 | Clinton F. Stevenson 7 Audrey B. Stevenson 2005 Trust | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 1655 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7195222 | Clinton F. Stevenson 7 Audrey B. Stevenson 2005 Trust | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195222 | Clinton F. Stevenson 7 Audrey B. Stevenson 2005 Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195222 | Clinton F. Stevenson 7 Audrey B. Stevenson 2005 Trust | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195222 | Clinton F. Stevenson 7 Audrey B. Stevenson 2005 Trust | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195222 | Clinton F. Stevenson 7 Audrey B. Stevenson 2005 Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7141467 | Clinton Frederick Stevenson | Address on file | | | | |
| 7141467 | Clinton Frederick Stevenson | Address on file | | | | |
| 7141467 | Clinton Frederick Stevenson | Address on file | | | | |
| 7141467 | Clinton Frederick Stevenson | Address on file | | | | |
| 7767230 | CLINTON GREEN | 4716 N GANTENBEIN AVE | PORTLAND | OR | 97217-2811 | |
| 7767231 | CLINTON GREEN & | AUDREY L GREEN JT TEN, 4716 N GANTENBEIN AVE | PORTLAND | OR | 97217-2811 | |
| 5918057 | Clinton Hamilton | Address on file | | | | |
| 5918056 | Clinton Hamilton | Address on file | | | | |
| 5918058 | Clinton Hamilton | Address on file | | | | |
| 5918055 | Clinton Hamilton | Address on file | | | | |
| 7769729 | CLINTON HILAIRE LAMOREAUX | 38801 NW 42ND CT | WOODLAND | WA | 98674-3429 | |
| 7683670 | CLINTON J HONG | Address on file | | | | |
| 7785295 | CLINTON J LUKEROTH | 983 SHULL PL | STOCKTON | CA | 95209-4302 | |
| 7784529 | CLINTON JAMES | PO BOX 1434 | KERNVILLE | CA | 93238-1434 | |
| 7683671 | CLINTON L DICKSON | Address on file | | | | |
| 7921066 | Clinton Lighthouse Equity Strategies Master Fund Ltd. | 231 Sansome Street , 4th Floor | San Francisco | CA | 94104 | |
| 7921066 | Clinton Lighthouse Equity Strategies Master Fund Ltd. | c/o Clinton Group, Inc., 411 East 57th Street, Suite 1A | New York | NY | 10022 | |
| 7970394 | CLINTON LIGHTHOUSE EQUITY STRATEGY FUND (OFFSHORE) LP | BETTEA FBO, 231 SANSOME STREET, 4TH FLOOR | SAN FRANCISCO | CA | 94104 | |
| 7920913 | Clinton Lighthouse Equity Strategy Fund (offshore) LP | c/o Battea Class Action Services, 231 Sansome Street, 4th Floor | San Francisco | CA | 94104 | |
| 7920913 | Clinton Lighthouse Equity Strategy Fund (offshore) LP | c/o Clinton Group, Inc., 411 East 57th Street, Suite 1A | New York | NY | 10022 | |
| 7972483 | Clinton Long Short Equity Fund | Battea FBO, 231 Sansome Street, 4th Floor | San Francisco | CA | 94104 | |
| 7920893 | Clinton Long Short Equity Fund | c/o Battea Class Action Services, 231 Sansome Street, 4th Floor | San Francisco | CA | 94104 | |
| 7920893 | Clinton Long Short Equity Fund | c/o Clinton Group, Inc., 411 East 57th Street, Suite 1A | New York | NY | 10022 | |
| 7683672 | CLINTON LOWELL | Address on file | | | | |
| 7972521 | Clinton Madison Investment Fund, L.P. | Battea FBO, 231 Sansome Street, 4th Floor | San Francisco | CA | 94104 | |
| 7921031 | Clinton Madison Investment Fund, L.P. | c/o Battea Class Action Services, 231 Sansome Street, 4th Floor | San Francisco | CA | 94104 | |
| 7921031 | Clinton Madison Investment Fund, L.P. | c/o Clinton Group, Inc., 411 East 57th Street, Suite 1A | New York | NY | 10022 | |
| 7153124 | Clinton Melvin Davis | Address on file | | | | |
| 7153124 | Clinton Melvin Davis | Address on file | | | | |
| 7153124 | Clinton Melvin Davis | Address on file | | | | |
| 7153124 | Clinton Melvin Davis | Address on file | | | | |
| 7153124 | Clinton Melvin Davis | Address on file | | | | |
| 7153124 | Clinton Melvin Davis | Address on file | | | | |
| 7839133 | CLINTON OSTROM TR | UA 12 01 98, OSTROM FAMILY TRUST, 17207 N BOSWELL BLVD APT 320 | SUNCITY | AZ | 85373-3007 | |
| 7683673 | CLINTON OSTROM TR | Address on file | | | | |
| 7683674 | CLINTON R CORRELL & H COLENE | Address on file | | | | |
| 7786707 | CLINTON R CORRELL AND H COLENE | CORRELL TR UA APR 05 06, THE CORRELL FAMILY TR, P O BOX 724 | SEASIDE | CA | 93955 | |
| 7683675 | CLINTON R CORRELL AND H COLENE | Address on file | | | | |
| 7683679 | CLINTON R KNEELAND & | Address on file | | | | |
| 7144453 | Clinton R Powell | Address on file | | | | |
| 7144453 | Clinton R Powell | Address on file | | | | |
| 7144453 | Clinton R Powell | Address on file | | | | |
| 7144453 | Clinton R Powell | Address on file | | | | |
| 5918060 | Clinton Robertson | Address on file | | | | |
| 5918062 | Clinton Robertson | Address on file | | | | |
| 7194307 | CLINTON ROBERTSON | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7194307 | CLINTON ROBERTSON | Address on file | | | | |
| 5918064 | Clinton Robertson | Address on file | | | | |
| 5918061 | Clinton Robertson | Address on file | | | | |
| 5918059 | Clinton Robertson | Address on file | | | | |
| 7969525 | Clinton Ronald Albrecht Ttee | Address on file | | | | |
| 7683680 | CLINTON SHANDS | Address on file | | | | |
| 7683681 | CLINTON T HENRY | Address on file | | | | |
| 7766523 | CLINTON W FRETLAND & | JEAN FRETLAND JT TEN, RTE 1 BOX 2660 | MILES CITY | MT | 59301 | |
| 7683682 | CLINTON W INOUYE | Address on file | | | | |
| 7683683 | CLINTON W SOO & | Address on file | | | | |
| 7933340 | CLINTON WALTER CARR.;. | 7810 LIVE OAK WAY | BAKERSFIELD | CA | 93308 | |
| 7683684 | CLINTON WAYNE SOO CUST | Address on file | | | | |
| 4987782 | Clinton, Clovis | Address on file | | | | |
| 4970931 | Clinton, Tim W | Address on file | | | | |
| 7231979 | Clint's Revocable Trust dated May 20, 2010 | Address on file | | | | |
| 4918635 | CLIPPER CONTROLS INC | 660 BERCUT DR | SACRAMENTO | CA | 95811 | |
| 4988595 | Clipper, Dan | Address on file | | | | |
| 4982827 | Clipper, Warren | Address on file | | | | |
| 4918636 | CLIPPERCREEK INC | 11850 KEMPER RD STE E | AUBURN | CA | 95603 | |
| 4960147 | Clipperton, John | Address on file | | | | |
| 6071477 | Clipperton, John | Address on file | | | | |
| 4962560 | Clipperton, Michael | Address on file | | | | |
| 6071478 | Clipperton, Michael | Address on file | | | | |
| 7962550 | Clithero, Marilyn Vicki | Address on file | | | | |
| 4943027 | CLIU RESTAURANT INC-WANG, CHANGLING | 1680 WILLOW PASS RD | CONCORD | CA | 94520 | |
| 5990033 | CLIU RESTAURANT INC-WANG, CHANGLING | 1680 WILLOW PASS RD, STE G | CONCORD | CA | 94520 | |
| 7778643 | CLIVE ANTHONY MCALLISTER | 380 SPINDLE CT | ATLANTA | GA | 30350-4125 | |
| 7772535 | CLIVE C PAPINEAU | 44 NEVER BEND DR | OCALA | FL | 34482-3523 | |
| 7683685 | CLIVE L ROONEY | Address on file | | | | |
| 7940757 | CLIVE LAING | 88 KING STREET | SAN FRANCISCO | CA | 94107 | |
| 7683686 | CLIVER INC | Address on file | | | | |
| 5938982 | Cliver, Gina | Address on file | | | | |
| 7139915 | CLO.C, a minor child (Michael Cantarutti, parent) | Address on file | | | | |
| 7765373 | CLOANN M DI GRAZIA CUST | BYRON DI GRAZIA, CA UNIF TRANSFERS MIN ACT UNTIL AGE 25, 22 IRENE DR | NOVATO | CA | 94947-3832 | |
| 7765375 | CLOANN M DI GRAZIA CUST | VAUGHN DI GRAZIA, CA UNIF TRANSFERS MIN ACT UNTIL AGE 25, 22 IRENE DR | NOVATO | CA | 94947-3832 | |
| 7683687 | CLOATTILLE LAWSON | Address on file | | | | |
| 5938983 | Clode, Oliver | Address on file | | | | |
| 5903035 | Cloe Cantarutti | Address on file | | | | |
| 4968257 | Clomon, Torwanda | Address on file | | | | |
| 4959981 | Clomon, Tyree | Address on file | | | | |
| 4972469 | Clonan, Kelly | Address on file | | | | |
| 4959523 | Cloney, Travis | Address on file | | | | |
| 4955030 | Cloninger, Amy L | Address on file | | | | |
| 7280204 | Cloninger, Debra May | Address on file | | | | |
| 7274477 | Cloninger, Donald | Address on file | | | | |
| 4977221 | Cloninger, George | Address on file | | | | |
| 4994849 | Cloninger, Thomas | Address on file | | | | |
| 7237202 | Clooman, Wayne M | Address on file | | | | |
| 6145236 | CLOONAN MARIANNE | Address on file | | | | |
| 6142217 | CLOONAN MARIANNE ET AL | Address on file | | | | |
| 5003203 | Cloonan, Marianne | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5003202 | Cloonan, Marianne | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 6144695 | CLOPTON CYNTHIA T TR & CLOPTON ROBERT E TR | Address on file | | | | |
| 6141234 | CLOPTON JASON | Address on file | | | | |
| 6141606 | CLOPTON ROBERT E TR & CLOPTON CYNTHIA T TR | Address on file | | | | |
| 5010298 | Clopton, Andrea | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002582 | Clopton, Andrea | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7329418 | Clopton, Andrea | Address on file | | | | |
| 7329418 | Clopton, Andrea | Address on file | | | | |
| 5010297 | Clopton, Damian | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002581 | Clopton, Damian | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7272490 | Clopton, Damian | Address on file | | | | |
| 7272490 | Clopton, Damian | Address on file | | | | |
| 5010299 | Clopton, Jason | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002583 | Clopton, Jason | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7272766 | Clopton, Jason | Address on file | | | | |
| 4938433 | Clopton, Theodore | 4550 Fern Dr | Scotts Valley | CA | 95066 | |
| 4998060 | Clopton, William | Address on file | | | | |
| 7325500 | Clora M Barela | Po Box 1000 | San Andreas | Ca | 95249 | |
| 5983825 | Clore, Ann | Address on file | | | | |
| 5016857 | Clore, Annie Marie | Address on file | | | | |
| 7683688 | CLORINE E CAMPERS TR UA JAN 5 98 | Address on file | | | | |
| 6143147 | CLOS CARMENERE VINEYARDS LLC | Address on file | | | | |
| 6071479 | CLOS DU VAL WINERY - 5330 SILVERADO TRL | 6644 N HIGHLAND | CLOVIS | CA | 93619 | |
| 4944962 | Close, Cameron | 8291 Davona Drive | Dublin | CA | 94568 | |
| 4921233 | CLOSE, FREDERICK W | MD, 3200 FOURTH AVE STE 100 | SAN DIEGO | CA | 92103 | |
| 4966936 | Close, Gary Robert | Address on file | | | | |
| 4913919 | Close, Isaac R | Address on file | | | | |
| 4961657 | Close, Sammie Andrea | Address on file | | | | |
| 6071480 | Close, Sammie Andrea | Address on file | | | | |
| 4998513 | Closs, Susan | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7164660 | CLOSS, SUSAN | Ashley L Arnett, Attorney, Engstrom Lipscomb Lack, 10100 Santa Monica Blvd. | Los Angeles | CA | 90067 | |
| 7164660 | CLOSS, SUSAN | Engstrom Lipscomb & Lack, Daniel G Whalen, 10100 Santa Monica Boulevard., Suite 1200 | Los Angeles | CA | 90067 | |
| 4998514 | Closs, Susan | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008326 | Closs, Susan | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5937605 | Closs, Susan | Address on file | | | | |
| 7244004 | Closs, Susan | Address on file | | | | |
| 5937606 | Closs, Susan | Address on file | | | | |
| 5937604 | Closs, Susan | Address on file | | | | |
| 7174318 | CLOSS, SUSAN MEGAN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174318 | CLOSS, SUSAN MEGAN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 6185547 | Closson, Don R | Address on file | | | | |
| 7783045 | CLOTILDE E GORIA | 2417 WEBSTER ST | SAN FRANCISCO | CA | 94115-1326 | |
| 7782478 | CLOTILDE E GORIA | 6 RUXTON GREEN CT | TOWSON | MD | 21204-3547 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6133202 | CLOUD PEAK CORP | Address on file | | | | |
| 4911743 | Cloud, Andrew Baxter | Address on file | | | | |
| 4954315 | Cloud, Andrew Baxter | Address on file | | | | |
| 6009366 | CLOUD, CHRIS | Address on file | | | | |
| 7463623 | Cloud, Michael Joseph | Address on file | | | | |
| 4941072 | Cloud, Preston | 124 Birmingham ct | Discovery Bay | CA | 94505 | |
| 4918637 | CLOUD9 TECHNOLOGIES LLC | 565 FIFTH AVE 17TH FL | NEW YORK | NY | 10017 | |
| 6071482 | Cloud9 Technologies, LLC | 565 5th Avenue | New York | NY | 10017 | |
| 5892359 | Cloudell Douglas | Address on file | | | | |
| 4967282 | Clough, J N | Address on file | | | | |
| 4991785 | Clough, Mary | Address on file | | | | |
| 6141327 | CLOUSE ROBERT J & KIM A | Address on file | | | | |
| 4943709 | Clouse, Angelo | P.O. Box 356 | Upper Lake | CA | 95485 | |
| 4960633 | Clouse, Angelo Christopher Robert | Address on file | | | | |
| 7187006 | Clouse, David C. | Address on file | | | | |
| 7187006 | Clouse, David C. | Address on file | | | | |
| 7325731 | Clouse, Kim | Address on file | | | | |
| 7159622 | CLOUSER II, DONALD KASH | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159622 | CLOUSER II, DONALD KASH | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7480668 | Clouser, Austin | Address on file | | | | |
| 7159620 | CLOUSER, DONALD KASH | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159620 | CLOUSER, DONALD KASH | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7159621 | CLOUSER, GERMAINE RUTH | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159621 | CLOUSER, GERMAINE RUTH | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7185880 | CLOUTIER, BRANDI | Address on file | | | | |
| 7185880 | CLOUTIER, BRANDI | Address on file | | | | |
| 7269888 | Cloutier, Curtis | Address on file | | | | |
| 7159624 | CLOUTIER, CURTIS MICHAEL | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159624 | CLOUTIER, CURTIS MICHAEL | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4965304 | Cloutier, Nicholas Andre | Address on file | | | | |
| 7470772 | Cloutman, Madilyn | Address on file | | | | |
| 7294314 | Clove Hitch Farms | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 5807536 | CLOVER FLAT LFG | Attn: Mike Karl, Vista Corporation, P.O. Box 382 | Saint Helena | CA | 94574 | |
| 5867906 | CLOVER HOTEL PARTNERS | Address on file | | | | |
| 7683689 | CLOVER J HUANG | Address on file | | | | |
| 5807537 | CLOVER LEAF (Shamrock Utilities) | Attn: Rocky Ungaro, Shamrock Utilities, LLC, P.O. Box 645 | Palo Cedro | CA | 96073 | |
| 6144364 | CLOVER PHILIP W TR & CLOVER MARJORIE J TR | Address on file | | | | |
| 4985337 | Clover, John | Address on file | | | | |
| 5001739 | Clover, Marjorie | Law Offices of John Cox, P.C., John Cox (Cal. State Bar No. 197687), 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5001740 | Clover, Marjorie | Watts Guerra LLP, Noreen Evans, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 5001737 | Clover, Phillip | Law Offices of John Cox, P.C., John Cox (Cal. State Bar No. 197687), 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5001738 | Clover, Phillip | Watts Guerra LLP, Noreen Evans, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4918638 | CLOVERDALE CITRUS FAIR ASSOCIATION | 1 CITRUS FAIR DR | CLOVERDALE | CA | 95425 | |
| 5864604 | CLOVERDALE DAIRY, LLC | Address on file | | | | |
| 4942491 | CLOVERDALE SOLAR 1 LLC-Pham, Peter | 3176 LIONSHEAD AVE | CARLSBAD | CA | 92010 | |
| 4932586 | Cloverdale Solar 1, LLC | 830 Morris Turnpike, 2nd Floor #204 | Short Hills | NJ | 07078 | |
| 6118766 | Cloverdale Solar 1, LLC | Benjamin Boakye, Cloverdale Solar 1, LLC, 830 Morris Turnpike, 2nd Floor #204 | Short Hills | NJ | 07078 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5803484 | CLOVERDALE SOLAR 1, LLC | CLOVERDALE SOLAR 1 LLC, 1825 S GRANT ST STE 240 | SAN MATEO | CA | 94402 | |
| 6041705 | Cloverdale Solar 1, LLC | Cloverdale Solar 1, LLC, 830 Morris Turnpike, 2nd Floor #204 | Short Hills | NJ | 07078 | |
| 7940758 | CLOVERDALE SOLAR CENTER, LLC | 1999 HARRISON STREET SUITE 830 | OAKLAND | CA | 94612 | |
| 6071484 | CLOVERDALE SOLAR CENTER, LLC | Pete Davis, 1999 Harrison Street, Suite 830 | Oakland | CA | 94612 | |
| 7163954 | CLOVERLEAF RANCH | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7163954 | CLOVERLEAF RANCH | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7769928 | CLOVIA L LEE | 5432 GEARY BLVD | SAN FRANCISCO | CA | 94121-2307 | |
| 5864623 | CLOVIS ASS LIVING FACILITIES ONE LP | Address on file | | | | |
| 5867907 | CLOVIS COMMONS | Address on file | | | | |
| 5867908 | CLOVIS COMMONS | Address on file | | | | |
| 4918639 | CLOVIS COMMUNITY FOUNDATION | PO Box 1531 | CLOVIS | CA | 93611 | |
| 4918640 | CLOVIS COMMUNITY HOSPITAL | DEPT 33414, PO Box 39000 | SAN FRANCISCO | CA | 94139-3414 | |
| 4918641 | CLOVIS DISTRICT CHAMBER OF COMMERCE | 325 POLLASKY AVE | CLOVIS | CA | 93612 | |
| 4918642 | CLOVIS EMERGENCY RESPONSE TEAM | 1233 FIFTH ST | CLOVIS | CA | 93612 | |
| 5867909 | CLOVIS INDUSTRIAL PARK INC | Address on file | | | | |
| 7683690 | CLOVIS M SHEM | Address on file | | | | |
| 4918643 | CLOVIS POLICE FOUNDATION | 1233 FIFTH ST | CLOVIS | CA | 93612 | |
| 7781727 | CLOVIS R NEWBY | 5018 BELLMEAD DR | MISSOURI CITY | TX | 77459-3976 | |
| 5867910 | Clovis Unified School District | Address on file | | | | |
| 5867911 | Clovis Unified School District | Address on file | | | | |
| 7773316 | CLOVIS V RAGAIN | 1851 COLUMBUS AVE | MCKINLEYVILLE | CA | 95519-3318 | |
| 7940759 | CLOVIS, CITY OF | 1033 FIFTH ST | CLOVIS | CA | 93612 | |
| 6071485 | Clovis, City of | CITY OF CLOVIS, 1033 FIFTH ST | CLOVIS | CA | 93612 | |
| 4983447 | Clovis, Michiel | Address on file | | | | |
| 4918645 | CLOVIS-ASHLAN PARTNERS | 280 E LISA AVE | FRESNO | CA | 93720 | |
| 5864821 | CLOVIS-HERNDON CENTER, LLC | Address on file | | | | |
| 7196068 | Clow Amelia E Revocable Trust | Address on file | | | | |
| 7196068 | Clow Amelia E Revocable Trust | Address on file | | | | |
| 5938984 | Clow, Carol | Address on file | | | | |
| 7949693 | Clow, Michael Joseph | Address on file | | | | |
| 7949693 | Clow, Michael Joseph | Address on file | | | | |
| 6131339 | CLOWARD DARLENE | Address on file | | | | |
| 7287132 | Cloward, Darlene | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 7279477 | Cloward, Janee | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 7287082 | Cloward, Shannon | Address on file | | | | |
| 7215481 | Clower, Scott | Address on file | | | | |
| 4961718 | Clowers, Kenneth | Address on file | | | | |
| 4994995 | Clowry, Matthew | Address on file | | | | |
| 4952861 | Cloy, Ayanna | Address on file | | | | |
| 7683691 | CLOYCE D NEWTON & | Address on file | | | | |
| 7683693 | CLOYD BUCK & JEANNE BUCK TR | Address on file | | | | |
| 7161457 | CLOYD, ALEXANDER CLAYTON | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161457 | CLOYD, ALEXANDER CLAYTON | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4947317 | Cloyd, Cody | Cotchett, Pitre, & Mccarthy, LLP, Alison E. Cordova, Esq., Frank M. Pitre, Esq., 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 4947316 | Cloyd, Cody | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., Andrea R. Crowl, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4947318 | Cloyd, Cody | Walkup, Melodia, Kelly & Schoenberger, Michael A. Kelly, Esq., Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 5956369 | Cloyd, Cody | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7161458 | CLOYD, JORDAN COLLIN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161458 | CLOYD, JORDAN COLLIN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7161459 | CLOYD, RANDOLPH CHRISTOPHER | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161459 | CLOYD, RANDOLPH CHRISTOPHER | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7765948 | CLOYS EPPS & | YOLA EPPS JT TEN, 968 JAMESTOWN AVE | SAN FRANCISCO | CA | 94124-3552 | |
| 7952536 | CLP Landscaping Inc. | 5210 Doolan Road | Livermore | CA | 94551 | |
| 5864272 | CLPF GRP SUNNYVALE KIFER LLC | Address on file | | | | |
| 6071486 | CLUB ONE INC | 555 Market Street | San Francisco | CA | 94105 | |
| 6071487 | CLUB SPORT INC - 350 BOLLINGER CANYON LN | 7 El Paraiso Court | Moraga | CA | 94556 | |
| 6142929 | CLUBB CURTIS D ET AL | Address on file | | | | |
| 7482629 | Clubb, Curtis D. | Address on file | | | | |
| 7233132 | Cluck, Glenn | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 4977647 | Cluck, J | Address on file | | | | |
| 7241923 | Cluck, Pamela | Address on file | | | | |
| 7260430 | Cluff, Alanna | Address on file | | | | |
| 7251841 | Cluff, Benjamin | Address on file | | | | |
| 4978181 | Cluff, Lloyd | Address on file | | | | |
| 4924416 | CLUFF, LLOYD S | LLOYD S CLUFF CONSULTING EARTHQUAKE, 33 MOUNTAIN SPRING AVE | SAN FRANCISCO | CA | 94114 | |
| 6071488 | CLUFF, LLOYD S | Address on file | | | | |
| 4928111 | CLUFF, ROBERT S | MD, 3737 LONE TREE WAY STE D | ANTIOCH | CA | 94509 | |
| 7328109 | Clunies-Ross, Feivel | Address on file | | | | |
| 7328109 | Clunies-Ross, Feivel | Address on file | | | | |
| 7328109 | Clunies-Ross, Feivel | Address on file | | | | |
| 7328109 | Clunies-Ross, Feivel | Address on file | | | | |
| 7300165 | Clunies-Ross, John | Address on file | | | | |
| 7300165 | Clunies-Ross, John | Address on file | | | | |
| 7300165 | Clunies-Ross, John | Address on file | | | | |
| 7300165 | Clunies-Ross, John | Address on file | | | | |
| 7299610 | Clunies-Ross, Tanah | Address on file | | | | |
| 7980846 | Clute, Jane E | Address on file | | | | |
| 7980846 | Clute, Jane E | Address on file | | | | |
| 5865502 | CLY INC, A CALIFORNIA CORPORATION DBA SONOMA MARIN CONSTRUCTION | Address on file | | | | |
| 7683694 | CLYDE A BROUSSARD | Address on file | | | | |
| 7768263 | CLYDE A HOUGH | 9418 FAIRWAY DR | KELSEYVILLE | CA | 95451-9566 | |
| 7773356 | CLYDE A RANDOLPH & | LUCILLE B RANDOLPH JT TEN, 240 S WILLOWCREEK LN | ANAHEIM | CA | 92808-1377 | |
| 5867913 | Clyde Avenue Joint Venture, LLC | Address on file | | | | |
| 5867912 | Clyde Avenue Joint Venture, LLC | Address on file | | | | |
| 4918646 | CLYDE BERGEMANN INC | 4015 PRESIDENTIAL PKY | ATLANTA | GA | 30340 | |
| 7195696 | Clyde Bud Glover | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195696 | Clyde Bud Glover | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195696 | Clyde Bud Glover | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195696 | Clyde Bud Glover | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195696 | Clyde Bud Glover | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195696 | Clyde Bud Glover | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7683695 | CLYDE BURTON | Address on file | | | | |
| 7683696 | CLYDE BURTON & | Address on file | | | | |
| 7683697 | CLYDE C WHEELER & CELESTE M | Address on file | | | | |
| 7683698 | CLYDE D JAUER | Address on file | | | | |
| 5907927 | Clyde Duncan | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5912348 | Clyde Duncan | Address on file | | | | |
| 5910663 | Clyde Duncan | Address on file | | | | |
| 5942440 | Clyde Duncan | Address on file | | | | |
| 5904223 | Clyde Duncan | Address on file | | | | |
| 5911708 | Clyde Duncan | Address on file | | | | |
| 7683699 | CLYDE E BEEN | Address on file | | | | |
| 7940760 | CLYDE E BREWTON JR. | P. O. BOX 713 | CHESTER | CA | 96020 | |
| 7683700 | CLYDE E DAVIS & | Address on file | | | | |
| 7683701 | CLYDE E LOSEY & | Address on file | | | | |
| 7683702 | CLYDE E WILLIAMS | Address on file | | | | |
| 7961642 | CLYDE FAMILY TRUST | Address on file | | | | |
| 7933341 | CLYDE G HARDY.;. | 5131 NASHVILLE TRAIL | PLACERVILLE | CA | 95667 | |
| 7683703 | CLYDE H DARLING | Address on file | | | | |
| 7683704 | CLYDE H MC KEE & | Address on file | | | | |
| 6158941 | Clyde H. Koontz Vanguard Rollover IRA Brokerage Acct# 28889398 | Address on file | | | | |
| 5909889 | Clyde Ikeda | Address on file | | | | |
| 5906557 | Clyde Ikeda | Address on file | | | | |
| 5911421 | Clyde Ikeda | Address on file | | | | |
| 5902559 | Clyde Ikeda | Address on file | | | | |
| 7683705 | CLYDE KRUSINSKI & | Address on file | | | | |
| 7683706 | CLYDE L BROCK & | Address on file | | | | |
| 7683707 | CLYDE L SMITH | Address on file | | | | |
| 7683708 | CLYDE L WARD | Address on file | | | | |
| 7683709 | CLYDE LYNN CONNOLLY CUST | Address on file | | | | |
| 7683710 | CLYDE M EVANS | Address on file | | | | |
| 7683711 | CLYDE M SCHAUER | Address on file | | | | |
| 4998472 | Clyde Macon, Jr. (As An Individual, And As Trustee Of The Clyde M. Chapman Jr. Living Trust) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4998473 | Clyde Macon, Jr. (As An Individual, And As Trustee Of The Clyde M. Chapman Jr. Living Trust) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008304 | Clyde Macon, Jr. (As An Individual, And As Trustee Of The Clyde M. Chapman Jr. Living Trust) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5867914 | CLYDE MILES CONSTRUCTION COMPANY INC | Address on file | | | | |
| 7769349 | CLYDE N KITCHENS & | PRISCILLA A KITCHENS TR CLYDE N & PRISCILLA A KITCHENS, REVOCABLE TRUST UA NOV 15 96, 11621 GERONIMO ST | WELLTON | AZ | 85356-4525 | |
| 7768275 | CLYDE P HOWARD TR CLYDE P | HOWARD LOUISE VIOLA HOWARD, COMMUNITY PROPERTY TRUST UA JUL 26 72, PO BOX 189 | DURHAM | CA | 95938-0189 | |
| 7769007 | CLYDE R KALAHAN & | JEAN A KALAHAN JT TEN, 110 COUNTRY CLUB DRIVE SW, APT 502 | LAKEWOOD | WA | 98498-5316 | |
| 7683712 | CLYDE REYBURN & JORJA REYBURN | Address on file | | | | |
| 7194281 | CLYDE RIDLEY | Address on file | | | | |
| 7194281 | CLYDE RIDLEY | Address on file | | | | |
| 7683713 | CLYDE ROY KLAUMANN TR UA FEB 1 95 | Address on file | | | | |
| 7683714 | CLYDE S MARSH | Address on file | | | | |
| 7683715 | CLYDE V HILL & | Address on file | | | | |
| 7683716 | CLYDE V HILL CUST | Address on file | | | | |
| 7683717 | CLYDE WILLIAM PERRY | Address on file | | | | |
| 4945883 | Clyde, Brook | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4945884 | Clyde, Brook | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4945882 | Clyde, Brook | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 7158849 | CLYDE, BROOKE | Address on file | | | | |
| 7158849 | CLYDE, BROOKE | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 1662 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7295001 | Clydesdale, Lisa Susan | Frantz, James P, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7763989 | CLYDINE CARLSON | 6671 S 3200 W | WEST JORDAN | UT | 84084-1826 | |
| 6144360 | CLYMER ROBERT BRUCE & CLYMER CYNTHIA JEAN | Address on file | | | | |
| 5001741 | Clymer, Bruce | Thompson Law Offices, P.C., Robert W. Thompson, 700 Airport Blvd., Suite 160 | Burlingame | CA | 94010 | |
| 7158380 | CLYMER, BRUCE | Address on file | | | | |
| 7158381 | CLYMER, CINDY | Robert Thompson, 700 Airport Blvd., Suite 160 | Burlingame | CA | 94010 | |
| 5001742 | Clymer, Cindy | Thompson Law Offices, P.C., Robert W. Thompson, 700 Airport Blvd., Suite 160 | Burlingame | CA | 94010 | |
| 4998116 | Clymer, Lisa | Address on file | | | | |
| 5985578 | Clymer, Michelle | Address on file | | | | |
| 5862450 | CM DIstributors, Inc. | 118 S. Hale Avenue | Escondido | CA | 92029 | |
| 5862450 | CM DIstributors, Inc. | Law Office of Judith A. Descalso, 960 Canterbury Pl., Ste. 340 | Escondido | CA | 92025 | |
| 6117701 | CM Distributors, Inc. | Law Office of Judith A. Descalso, Attn: Judith A. Descalso, 960 Canterbury Pl., Ste. 340 | Escondido | CA | 92025 | |
| 7883391 | CM Labac & RP Labac Trustees | Address on file | | | | |
| 7475222 | CMA North Bay General Partnership | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7475222 | CMA North Bay General Partnership | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7475222 | CMA North Bay General Partnership | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7475222 | CMA North Bay General Partnership | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 5867915 | CMAT MOBILE CRUSHING | Address on file | | | | |
| 5979815 | CMB Investment, Carmelo Mendez | 1255 Kenilworth Road | Hillsborough | CA | 94010 | |
| 7195452 | CMC Earth Works | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195452 | CMC Earth Works | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195452 | CMC Earth Works | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195452 | CMC Earth Works | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195452 | CMC Earth Works | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195452 | CMC Earth Works | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7461994 | Cmelik, Karen Lynn | Address on file | | | | |
| 7461994 | Cmelik, Karen Lynn | Address on file | | | | |
| 7461994 | Cmelik, Karen Lynn | Address on file | | | | |
| 7461994 | Cmelik, Karen Lynn | Address on file | | | | |
| 7461995 | Cmelik, Michael Jerome | Address on file | | | | |
| 7461995 | Cmelik, Michael Jerome | Address on file | | | | |
| 7461995 | Cmelik, Michael Jerome | Address on file | | | | |
| 7461995 | Cmelik, Michael Jerome | Address on file | | | | |
| 7320648 | CMF, A MINOR CHILD (PARENT: MICHAEL A. FLUD) | Address on file | | | | |
| 7320648 | CMF, A MINOR CHILD (PARENT: MICHAEL A. FLUD) | Address on file | | | | |
| 7320648 | CMF, A MINOR CHILD (PARENT: MICHAEL A. FLUD) | Address on file | | | | |
| 7320648 | CMF, A MINOR CHILD (PARENT: MICHAEL A. FLUD) | Address on file | | | | |
| 4918648 | CML MANAGEMENT INC | ALLEN S FONSECA, 12446 E WASHINGTON BLVD | WHITTIER | CA | 90602 | |
| 5990734 | CMR Claims / Frontier-Whitfield, Michelle | 726 w sheridan | oklahoma city | CA | 73102 | |
| 4935761 | CMR Claims / Frontier-Whitfield, Michelle | 726 w sheridan | Oklahoma City | OK | 73102 | |
| 5985391 | CMR CLAIMS-HAMMON, BRANDON | 2 Rivers rd and Trahern, 726 W Sheridan | OKLAHOMA CITY | CA | 73102 | |
| 5974210 | CMR, c/o Claims Dept. | PO Box 60553 | Oklahoma City | CA | 73146 | |
| 5980349 | CMR, Verizon | 726 W Sheridan, 23001 S Olive Ave, Stockton | Oklahoma City | CA | 73102 | |
| 4933694 | CMR, Verizon | 726 W Sheridan | Oklahoma City | OK | 73102 | |
| 7204143 | CMV, a minor (Andrea K. Visinoni, Parent) | James P. Frantz, 402 West Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4918649 | CN AND HELEN HAWKINS TRUST | C/O NORTHERN TRUST, 201 S LAKE AVE STE 600 | PASADENA | CA | 91101 | |
| 7208830 | CN Solar LLC | Address on file | | | | |
| 6129172 | CN Utility Consulting, Inc. | Attn: Austin Kennedy, 5930 Grand Avenue | West Des Moines | IA | 50266 | |
| 6071514 | CN Utility Consulting, Inc. | P.O. Box 818 | Des Moines | IA | 50304 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5982838 | CNA | PO BOX 8317, 225 Mountain Vista Parkway, Livermore, Ca. 94551 | CHICAGO | CA | 60680 | |
| 4942020 | CNA | PO BOX 8317 | CHICAGO | IL | 60680 | |
| 5913594 | CNA Insurance Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 4945401 | CNA Insurance Company | Cozen O'Connor, Howard D. Maycon, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 4945402 | CNA Insurance Company | Cozen O'Connor, Kevin D. Bush, Thomas M. Regan, David D. Brisco, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5912997 | CNA Insurance Company | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 5913327 | CNA Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 6029898 | CNA Recovery Services/SIU | Cisoo Inc, Yolanda W Bibbs, Collector, 1702 Townhurst Dr | Houston | TX | 77043 | |
| 6029898 | CNA Recovery Services/SIU | Leah Scalesi, 333 S Wabash Avenue, 39th Floor | Chicago | IL | 60604 | |
| 5983170 | CNA, Katie LaVallie | PO Box 8317 | Chicago | IL | 60680-8317 | |
| 4944003 | CNA, Katie LaVallie | PO Box 8317 | Chicago | IL | 60680-8317 | |
| 4918651 | CNE GAS HOLDINGS INC | CONSTELLATION NEW ENERGY, 100 CONSTELLATION WAY STE 600C | BALTIMORE | MD | 21202 | |
| 4918652 | CNE GAS HOLDINGS INC | GAS DIVISION LLC, FILE 749065 | LOS ANGELES | CA | 90074-9065 | |
| 6071515 | CNE Gas Supply, LLC | 9400 Bunsen Parkway, Suite 100 | Louisville | KY | 40220 | |
| 6071516 | CNE Gas Supply, LLC | CNE Gas Holdings, 9400 Bunsen Pkwy, Suite #100 | Louisville | KY | 40220 | |
| 6142794 | CNL RETIREMENT MA3 CALIFORNIA LP | Address on file | | | | |
| 5992179 | Co Seng, Terrel Don | 3870 Colby Way | San Bruno | CA | 94066 | |
| 4940232 | CO, CHRISTINE | 1361 VISTA GRANDE | MILLBRAE | CA | 94030 | |
| 4954289 | Co, Heather Christine | Address on file | | | | |
| 6015174 | COACH, JEFF | Address on file | | | | |
| 5859035 | COACHSOURCE, LLC | 673 DAKOTA TRAIL | FRANKLIN LAKES | NJ | 07417 | |
| 5859035 | COACHSOURCE, LLC | KATHLEEN MARIE DIEKMANN, 961 OAK CREEK CT. | HOLLISTER | CA | 95023 | |
| 7860910 | Coad, Alan | Address on file | | | | |
| 7460198 | COADY, CAROL | Address on file | | | | |
| 7213889 | Coady, Carol | Address on file | | | | |
| 7213889 | Coady, Carol | Address on file | | | | |
| 7463565 | Coady, Erin D. | Address on file | | | | |
| 7216210 | Coady, Erin D. | Address on file | | | | |
| 7328307 | COADY, SARAH | KABATECK LLP CLIENT TRUST FUND, SERENA VARTAZARIAN, 633 W. 5TH STREET SUITE 3200 | LOS ANGELES | CA | 90071 | |
| 7328307 | COADY, SARAH | KABATECK LLP, SERENA VARTAZARIAN, 633 W. 5TH STREET SUITE 3200 | LOS ANGELES | CA | 90071 | |
| 7326990 | Coady, Sarah | Address on file | | | | |
| 5867916 | COAKLEY VINEYARDS | Address on file | | | | |
| 4983873 | Coakley, Betty | Address on file | | | | |
| 4950971 | Coakley, Evan S | Address on file | | | | |
| 4980141 | Coakley, John | Address on file | | | | |
| 4970944 | Coakley, Michael Patrick | Address on file | | | | |
| 4918654 | COALINGA AREA CHAMBER OF COMMERCE | 265 W ELM AVE | COALINGA | CA | 93210 | |
| 6116510 | Coalinga Cogeneration Company | 32812 W. Gale | Coalinga | CA | 93210 | |
| 6010407 | Coalinga Feed Yard Inc | 35244 Oil City Rd | Coalinga | CA | 93210 | |
| 6071520 | COALINGA HURON PARKS & REC-17094 MYRTLE ST | 27611 La Paz Rd A2 | Laguna Niguel | CA | 92677 | |
| 6071521 | COALINGA HURON PARKS & RECREATION DISTRICT | 27611 LA PAZ RD, SUITE A2 | LAGUNA NIGUEL | CA | 92677 | |
| 5864408 | Coalinga Huron Unified School District | Address on file | | | | |
| 5864614 | COALINGA HURON UNIFIED SCHOOL DISTRICT | Address on file | | | | |
| 4918655 | COALINGA REGIONAL MEDICAL CENTER | 1191 PHELPS AVE | COALINGA | CA | 93210 | |
| 4918656 | Coalinga Service Center | Pacific Gas & Electric Company, 290 South Merced Avenue | Coalinga | CA | 93210 | |
| 7940761 | COALINGA STATE HOSPITAL | 24511 W JAYNE AVE | COALINGA | CA | 93210 | |
| 6116511 | COALINGA STATE HOSPITAL | 24511 W Jayne Ave | Coalinga | CA | 93210-9503 | |
| 7940762 | COALINGA, CITY OF | 155 W DURIAN AVE | COALINGA | CA | 93210 | |
| 6071522 | Coalinga, City of | CITY OF COALINGA, 155 W DURIAN AVE | COALINGA | CA | 93210 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5867917 | COALINGA-HURON LIBRARY DISTRICT | Address on file | | | | |
| 6071523 | COALINGA-HURON P&R - George Olsen Park | 27611 La Paz Rd, Suite A2 | Laguna Niguel | CA | 92677 | |
| 6071524 | COALINGA-HURON P&R - Keck Park and Community Cntr | 27611 LA PAZ RD, STE A2 | LAGUNA NIGUEL | CA | 92677 | |
| 5867918 | Coalinga-Huron Recreational Park District | Address on file | | | | |
| 4918657 | COALITION FOR CLEAN AIR | 660 S FIGUEROA ST STE 1140 | LOS ANGELES | CA | 90017 | |
| 4918658 | COALITION FOR CLEAN AIR | 660 S FIGUEROA ST STE 1140 | LOS | CA | 90017 | |
| 4918659 | COALITION NETWORKS | 1250-A FAIRMONT DR #452 | SAN LEANDRO | CA | 94578 | |
| 4918660 | COALITION OF LABOR AGRICULTURE & BUSINESS | PO Box 7523 | SANTA MARIA | CA | 93456 | |
| 5992870 | Coan, Andy | Address on file | | | | |
| 4970763 | Coan, Patricia | Address on file | | | | |
| 5938985 | Coar, Cecile | Address on file | | | | |
| 4918661 | COARSEGOLD PHYSICAL THERAPY INC | 35324 HIGHWAY 41 STE D | COARSEGOLD | CA | 93614 | |
| 4918662 | COAST 2 COAST DIAGNOSTICS | A MEDICAL CORPORATION, 600 N TUSTIN AVE STE 110 | SANTA ANA | CA | 92705 | |
| 5867919 | COAST BUILDERS | Address on file | | | | |
| 5867920 | COAST BUILDERS INC | Address on file | | | | |
| 5867921 | COAST CONSTRUCTION | Address on file | | | | |
| 7940763 | COAST COUNTIES GAS & ELECTRIC COMPANY | 341 INDUSTRIAL WAY | WOODLAND | CA | 95776 | |
| 6041714 | Coast Counties Gas & Electric Company | 77 Beale St | San Francisco | CA | 94105 | |
| 6071532 | Coast Counties Gas & Electric Company | Sacramento Northern Railway, 341 Industrial Way | Woodland | CA | 95776 | |
| 7940764 | COAST COUNTIES TRUCK & | 1740 N 4TH ST | SAN JOSE | CA | 95112 | |
| 4918664 | COAST COUNTIES TRUCK & EQUIP CO | COAST COUNTIES PETERBILT, 260 DOOLITTLE DR | SAN LEANDRO | CA | 94577 | |
| 6071539 | COAST COUNTIES TRUCK & EQUIPMENT CO | 1740 N 4TH ST | SAN JOSE | CA | 95112 | |
| 6041768 | COAST DAIRIES LAND COMPANY | 101 Montgomery Street, Suite 900 | San Francisco | CA | 94104 | |
| 6041769 | COAST GUARD | 2703 Martin Luther King Jr. Ave, SE | Washington | DC | 20593 | |
| 7221614 | Coast Health Services, LLC | Brian D. Liddicoat, Attorney at Law, 333 Skylark Lane | Watsonville | CA | 95076 | |
| 7940765 | COAST INDUSTRIAL GAS COMPANY,SACRAMENTO NORTHERN RAILWAY | 341 INDUSTRIAL WAY | WOODLAND | CA | 95776 | |
| 6071543 | COAST INDUSTRIAL GAS COMPANY,SACRAMENTO NORTHERN RAILWAY | Sacramento Northern Railway, 341 Industrial Way | Woodland | CA | 95776 | |
| 4918665 | COAST IRON & STEEL CO | 12300 E LAKELAND RD | SANTA FE SPRINGS | CA | 90670 | |
| 4945341 | Coast National Insurance Company | Berger Kahn, A Law Corporation, Craig S. Simon, 1 Park Plaza, Suite 340 | Irvine | CA | 92614 | |
| 5912956 | Coast National Insurance Company | Craig S. Simon, Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340 | Irvine | CA | 92614 | |
| 5913961 | Coast National Insurance Company | Craig S. Simon (SBN 78158), Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340 | Irvine | CA | 92614 | |
| 7940766 | COAST NATURAL GAS COMPANY,COAST COUNTIES GAS ELECTRIC COMPANY,SACRAMENTO NORTHERN RAILWAY | 341 INDUSTRIAL WAY | WOODLAND | CA | 95776 | |
| 6071545 | COAST NATURAL GAS COMPANY,COAST COUNTIES GAS ELECTRIC COMPANY,SACRAMENTO NORTHERN RAILWAY | Sacramento Northern Railway, 341 Industrial Way | Woodland | CA | 95776 | |
| 4918666 | COAST NUT & BOLT INC | 3468 SACRAMENTO DR., UNIT E | SAN LUIS OBISPO | CA | 93401 | |
| 4940566 | Coast Nut and Bolt, Inc.-Baumgartner, Annette | 3468 Sacramento Dr, Unit E | San Luis Obispo | CA | 93401 | |
| 4918667 | COAST OIL CO | 4250 WILLIAMS RD | SAN JOSE | CA | 95129 | |
| 6071548 | COAST PAPER & SUPPLY - 151 JOSEPHINE ST | 877 Cedar Street, Suite 240 | Santa Cruz | CA | 95060 | |
| 4918668 | COAST PROPERTY OWNERS | ASSOCIATION, PO Box 59 | BIG SUR | CA | 93920 | |
| 4918669 | COAST SCIENTIFIC INC | MEDCO, 1445 ENGINEER ST | VISTA | CA | 92083 | |
| 5867922 | Coast To Coast Dev | Address on file | | | | |
| 6012258 | COAST TO COAST INSPECTION SERVICES | 13239 MORROW LN | TURNER | OR | 97383 | |
| 6071559 | Coast to Coast Inspection Services, Inc. | 13239 Morrow Lane | Turner | OR | 97383 | |
| 6185195 | Coast to Coast Inspection Services, Inc. | 7110 SW Fir Loop, Suite 215 | Portland | OR | 97223 | |
| 6041793 | COAST VALLEYS GAS ELECTRIC COMPANY,PAJARO VALLEY CONSOLIDATED RAILROAD COMPANY | 77 Beale St | San Francisco | CA | 94105 | |
| 6041814 | COAST VALLEYS GAS ELECTRIC COMPANY,SPRECKELS SUGAR COMPANY | 77 Beale St | San Francisco | CA | 94105 | |
| 4918671 | COASTAL ANESTHESIOLOGY MEDICAL | ASSOCIATES, 921 OAK PARK BLVD #101 | PISMO BEACH | CA | 93449-3289 | |
| 4918672 | COASTAL ANESTHESIOLOGY MEDICAL | ASSOCIATES, DEPT LA LOCK BOX #24757 | PASADENA | CA | 91185-4690 | |
| 6071560 | Coastal Chemical Co., LLC | 3520 Veterans Memorial Drive | Abbeville | LA | 70510 | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 1665 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4918673 | COASTAL CHEMICAL CO., LLC | CHERYL RANALLETTA, 3520 VETERANS MEMORIAL DR | ABBEVILLE | LA | 70510 | |
| 4918673 | COASTAL CHEMICAL CO., LLC | DEPT 2214, PO BOX 122214 | DALLAS | TX | 75312-2214 | |
| 6071564 | COASTAL CHEMICAL COMPANY LLC | 3520 Veterans Memorial Drive | Abbeville | LA | 70510 | |
| 6071572 | COASTAL CHRISTIAN SCHOOL - 1005 OAK PARK BLVD | 147 W. ROUTE 66 #706 | GLENDORA | CA | 91740 | |
| 4942611 | Coastal Fabrication Company, Inc.-George, Thomas | P.O. Box 222278 | Carmel | CA | 93922 | |
| 4918674 | COASTAL IGNITION & CONTROLS | 5600 EVERGLADES ST STE D | VENTURA | CA | 93003 | |
| 4918675 | COASTAL PAVING INC | 1295 NORMAN AVE | SANTA CLARA | CA | 95054 | |
| 7245500 | Coastal Paving, Incorporated | Ferrari, Ottoboni, Caputo & Wunderling, LLP, 333 W. Santa Clara Street, Suite 700, Attn: Karl-Heinz Lachnit | San Jose | CA | 95113 | |
| 7245500 | Coastal Paving, Incorporated | Karl-Heinz Lachnit, Ferrari Ottoboni Caputo & Wunderling, LLP, 333 W. Santa Clara Street, Suite 700 | San Jose | CA | 95113 | |
| 7245500 | Coastal Paving, Incorporated | Robert L. Haendiges, Esq, 10419 Bogardus Avenue, Suite 100 | Whittier | CA | 90603 | |
| 4918676 | COASTAL SURGICAL SPECIALISTS INC | COASTAL SURGICAL INSTITUTE, 121GRAY AVE SUITE 200 | SANTA BARBARA | CA | 93101-1800 | |
| 4937752 | Coastal Valley Design-Hernandez, Alecia | 29505 Chualar Canyon Rd | Chualar | CA | 93925 | |
| 5986353 | Coastal Valley Design-Hernandez, Alecia | 307 Snowbell Trl | San Antonio | TX | 78256-1614 | |
| 4918677 | COASTAL VISTA FARMS LLC | 10801 AXTELL ST | CASTROVILLE | CA | 95012 | |
| 4918678 | COASTAL WATERSHED COUNCIL | 107 DAKOTA AVE STE 4 | SANTA CRUZ | CA | 95060 | |
| 6071600 | CoastHills Credit Union | 3880 Constellation Road | Lompoc | CA | 93436 | |
| 5864326 | COASTHILLS CREDIT UNION | Address on file | | | | |
| 5864326 | COASTHILLS CREDIT UNION | Address on file | | | | |
| 7263468 | Coaston, Jr., George | Address on file | | | | |
| 7305620 | Coaston, Jr., George Ellis | Address on file | | | | |
| 4950332 | Coaston, Kathleen | Address on file | | | | |
| 7940767 | COASTSIDE COUNTY WATER DIST | 766 MAIN ST | HALF MOON BAY | CA | 94019 | |
| 4918679 | COASTSIDE COUNTY WATER DISTRICT | 766 MAIN ST | HALF MOON BAY | CA | 94019 | |
| 4936979 | Coastside Pets-Loubal, Blythe | 1790 Sunshine Valley rd | Moss Beach | CA | 94038 | |
| 4976070 | Coate, Stephanie | 6379 HIGHWAY 147, 8986 Oak Road | Prunedale | CA | 93907 | |
| 6087198 | Coate, Stephanie | Address on file | | | | |
| 4918680 | COATES FIELD SERVICE INC | 4800 N SANTA FE | OKLAHOMA CITY | OK | 73118 | |
| 5810305 | Coates Field Service, Inc. | James Mark Self, Chief Financial Officer / Treasur, 4800 N. Santa Fe Ave. | Oklahoma City | OK | 73125 | |
| 5821112 | Coates Field Service, Inc. | James Mark Self, Chief Financial Officer / Treasurer, 4800 N Santa Fe Ave | Oklahoma City | OK | 73118 | |
| 5810305 | Coates Field Service, Inc. | PO Box 25277 | Oklahoma City | OK | 73125 | |
| 4969349 | Coates, Aaron Jacob | Address on file | | | | |
| 4977103 | Coates, David | Address on file | | | | |
| 4989105 | Coates, John | Address on file | | | | |
| 7338262 | Coates, Michael F | Address on file | | | | |
| 4957116 | Coates, Nicholas L | Address on file | | | | |
| 6012376 | COATING SPECIALISTS AND INSPECTION | P.O. BOX 801357 | SANTA CLARITA | CA | 91380 | |
| 4918681 | COATING SPECIALISTS AND INSPECTION | SERVICES INC CSI SERVICES INC, PO Box 801357 | SANTA CLARITA | CA | 91380 | |
| 4918682 | COATINGS & SUNDRIES INC | CSI PAINT, 257 WALNUT ST | NAPA | CA | 94559 | |
| 7459800 | Coatney, Herbert | Address on file | | | | |
| 7258573 | Coatney, James | Address on file | | | | |
| 6147058 | COATS BRUCE ALLEN & COATS LISA YVETTE | Address on file | | | | |
| 7208426 | Coats, Angela M. | Address on file | | | | |
| 5004576 | Coats, Bruce | Hansen & Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5004577 | Coats, Bruce | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5004575 | Coats, Bruce | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 7335139 | Coats, Carl | Address on file | | | | |
| 7334986 | Coats, Carl | Address on file | | | | |
| 4935884 | Coats, Helen | PO Box 30 | Midpines | CA | 95345 | |
| 5980715 | Coats, Helen | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 1666
of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5004579 | Coats, Lisa | Hansen & Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5004580 | Coats, Lisa | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5004578 | Coats, Lisa | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4937580 | COATS, SHARON | 616 Middlefield Road | Salinas | CA | 93906 | |
| 7304977 | Coats, Treavor Glen | Address on file | | | | |
| 7304977 | Coats, Treavor Glen | Address on file | | | | |
| 7304977 | Coats, Treavor Glen | Address on file | | | | |
| 7304977 | Coats, Treavor Glen | Address on file | | | | |
| 4918683 | COB INDUSTRIES INC | 7610 CORAL DR | MELBOURNE | FL | 32904 | |
| 7952539 | Cobabe Brothers Plumbing | 2538 Mercantile Drive Ste D | Rancho Cordova | CA | 95742 | |
| 5867923 | COBABE BROTHERS, INC | Address on file | | | | |
| 4918684 | COBALT EQUIPMENT INC | 1500 ROSE AVE | PLEASANTON | CA | 94566 | |
| 4995202 | Cobarrubias, Deirdre | Address on file | | | | |
| 4993302 | Cobarrubias, Gregory | Address on file | | | | |
| 7204821 | Cobarrubias, Yvonne | Address on file | | | | |
| 7326208 | Cobarrubias, Yvonne Denise | Address on file | | | | |
| 5991832 | COBARRUVIAZ, BARBARA | Address on file | | | | |
| 5979906 | Cobb Area County Water District | PO Box 284 | Cobb | CA | 95426 | |
| 5864681 | COBB AREA WATER DISTRICT | Address on file | | | | |
| 4968765 | Cobb IV, Cully Alton | Address on file | | | | |
| 6143765 | COBB JAMES K TR & BRICKER KIMBERLY ANN TR | Address on file | | | | |
| 6142949 | COBB MICHAEL J TR & GIUSTI-COBB TERI L TR | Address on file | | | | |
| 4936388 | Cobb Valley LLC-Alvarez, Jerry | 14117 Bottle Rock Rd | Cobb | CA | 95426 | |
| 7252205 | Cobb, Angela | Address on file | | | | |
| 5979913 | Cobb, Benicia | Address on file | | | | |
| 4995616 | Cobb, Beverly | Address on file | | | | |
| 4966633 | Cobb, Blaine Alan | Address on file | | | | |
| 7163790 | COBB, BRANDON | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7163790 | COBB, BRANDON | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | | CA | 95401 | |
| 7292000 | Cobb, Debra | Address on file | | | | |
| 4984809 | Cobb, Elizabeth | Address on file | | | | |
| 7208929 | Cobb, Elvie D. | Address on file | | | | |
| 4986045 | Cobb, Glenn | Address on file | | | | |
| 5001453 | Cobb, James | Law Offices of James K. Cobb, James K. Cobb, 250 D Street, Suite 200 | Santa Rosa | CA | 95404 | |
| 7154554 | Cobb, Judy | Address on file | | | | |
| 7209206 | Cobb, Karena | Address on file | | | | |
| 4978199 | Cobb, Leroy | Address on file | | | | |
| 5867924 | COBB, LISA | Address on file | | | | |
| 5004294 | Cobb, Luana | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5004293 | Cobb, Luana | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 7241033 | Cobb, Mark | Address on file | | | | |
| 7163787 | COBB, MIKE | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7163787 | COBB, MIKE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | | CA | 95401 | |
| 4990214 | Cobb, Pamela | Address on file | | | | |
| 4946083 | Cobb, Rebeca | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 4946084 | Cobb, Rebeca | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 7936692 | Cobb, Robert H. | Address on file | | | | |
| 7936755 | Cobb, Rosemary | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5980828 | Cobb, Russell & Janice | Address on file | | | | |
| 4936199 | Cobb, Russell & Janice | PO Box 790 | Clements | CA | 95227 | |
| 4928425 | COBB, RUSSELL B | 20400 E ACAMPO RD | CLEMENTS | CA | 95227 | |
| 4912607 | Cobb, Susan | Address on file | | | | |
| 7163788 | COBB, TERI | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | 95401 | | |
| 7163788 | COBB, TERI | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | 95401 | | |
| 7159626 | COBB, TRAVIS RYAN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159626 | COBB, TRAVIS RYAN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7073327 | Cobble, Shin H. Lee | Address on file | | | | |
| 6071606 | COBBLESTONE COURT | 1390 Ridgewood Drive Ste.10 | Chico | CA | 95973 | |
| 4968454 | Cobbs, Jeremy | Address on file | | | | |
| 6071607 | Cobbs, Jeremy | Address on file | | | | |
| 4992799 | Cobbs, Larry | Address on file | | | | |
| 7333422 | Cobeen, Celeste | Address on file | | | | |
| 4935775 | COBEN, RICHARD | 19634 VENUS CT | GRASS VALLEY | CA | 95949 | |
| 4918685 | COBHAM SLIP RINGS NAPLES INC | 3030 HORSESHOE DR S #300 | NAPLES | FL | 34104 | |
| 4955496 | Cobian, Teresa | Address on file | | | | |
| 5992423 | Coble, Jonathan | Address on file | | | | |
| 4966770 | Coble, Jonathan Elliot | Address on file | | | | |
| 7485241 | Coble, Pamela D. | Address on file | | | | |
| 7480225 | Coble, Shirley Jean | Address on file | | | | |
| 7480225 | Coble, Shirley Jean | Address on file | | | | |
| 7480225 | Coble, Shirley Jean | Address on file | | | | |
| 7480225 | Coble, Shirley Jean | Address on file | | | | |
| 6012304 | Coblentz Patch Duffy & Bass LLP | Attn: Gregg M. Ficks, Esq., One Montgomery Street, Suite 3000 | San Francisco | CA | 94104 | |
| 4932980 | Coblentz, Patch, Duffy & Bass, LLP | One Montgomery Street Suite 3000 | San Francisco | CA | 94104-5500 | |
| 7179470 | Cobos, Cynthia Karen | Address on file | | | | |
| 7186270 | COBOS, JOSH M. | Address on file | | | | |
| 6132423 | COBREN ROBERT 1/2 | Address on file | | | | |
| 6130817 | COBURN JEANNETTE M TR | Address on file | | | | |
| 4918686 | COBURN RANCH | 8174 W EUCALYPTUS RD | DOS PALOS | CA | 93620 | |
| 5867925 | COBURN RANCH | Address on file | | | | |
| 4997102 | COBURN, CONNIE | Address on file | | | | |
| 7276552 | Coburn, Dorothy | Address on file | | | | |
| 4959455 | Coburn, Kevin | Address on file | | | | |
| 6071608 | Coburn, Kevin | Address on file | | | | |
| 7282303 | Coburn, Kirin | Address on file | | | | |
| 7250969 | Coburn, Robert | Address on file | | | | |
| 7781312 | COBY JOHN DOMBROWSKY | 8568 MERRIBROOK DR | SACRAMENTO | CA | 95826-3142 | |
| 7177116 | Coby Yvette Stockton | Address on file | | | | |
| 7177116 | Coby Yvette Stockton | Address on file | | | | |
| 4944698 | COCA, LEONA | 6495 slug gulch rd | somerset | CA | 95684 | |
| 4983707 | Cocard, Betty | Address on file | | | | |
| 4950651 | Cocard, Catherine S. | Address on file | | | | |
| 4966544 | Cocard, Gregory M | Address on file | | | | |
| 4944592 | Cocca, Natalie | PO Box 1344 | Placerville | CA | 95667 | |
| 7462377 | Coche Garcia, Rosendo Gabriel | Address on file | | | | |
| 7462377 | Coche Garcia, Rosendo Gabriel | Address on file | | | | |
| 7462377 | Coche Garcia, Rosendo Gabriel | Address on file | | | | |
| 7462377 | Coche Garcia, Rosendo Gabriel | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5867926 | Cochiolo, Anthony | Address on file | | | | |
| 4996125 | Cochnauer, Brett | Address on file | | | | |
| 7139984 | Cochran (Lehr), Elizabeth | Address on file | | | | |
| 6130581 | COCHRAN CRISTINE E TR | Address on file | | | | |
| 5007313 | Cochran, Andrea | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007314 | Cochran, Andrea | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948051 | Cochran, Andrea | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7248296 | Cochran, Andrea | Address on file | | | | |
| 4943213 | Cochran, Clancy | 717 Airport Blvd. | South San Francisco | CA | 94080 | |
| 7469192 | Cochran, Cristine | Address on file | | | | |
| 5974751 | Cochran, Erickson | Address on file | | | | |
| 7835842 | Cochran, Jacob | Address on file | | | | |
| 4992962 | Cochran, James | Address on file | | | | |
| 5867927 | COCHRAN, JAMES | Address on file | | | | |
| 4972683 | Cochran, John | Address on file | | | | |
| 4977116 | Cochran, John | Address on file | | | | |
| 4969843 | Cochran, John | Address on file | | | | |
| 6071609 | Cochran, John | Address on file | | | | |
| 4996218 | Cochran, Karen | Address on file | | | | |
| 4911621 | Cochran, Karen Dorn | Address on file | | | | |
| 7467582 | Cochran, Kathy S | Address on file | | | | |
| 7296591 | Cochran, Kerry | Address on file | | | | |
| 4996607 | Cochran, Kerry | Address on file | | | | |
| 4912642 | Cochran, Kerry Dwain | Address on file | | | | |
| 4976714 | Cochran, Mary | Address on file | | | | |
| 4969844 | Cochran, Monica N | Address on file | | | | |
| 4944567 | Cochran, Toni | 13824 plum circle | Clearlake oaks | CA | 95423 | |
| 7303240 | Cochran, Walter R. | Address on file | | | | |
| 6071610 | COCHRANE | 3200, 215-2nd Street SW | Calgary | AB | T2P 0B4 | |
| 4933318 | COCHRANE | 3200, 215-2nd Street SW | Calgary | AB | T2P 1M4 | |
| 6144628 | COCHRANE CHRISTOPHER ET AL | Address on file | | | | |
| 6071611 | COCHRANE CO-BRANDS INC - 851 COCHRANE RD - MORGAN | 877 Cedar Street, Suite 240 | Santa Cruz | CA | 95060 | |
| 4916044 | COCHRANE MD, ANDREW J | NORTH COAST OPHTHALMOLOGY, PO Box 8967 | BELFAST | ME | 04915-8967 | |
| 4958830 | Cochrane, Gregory W | Address on file | | | | |
| 7325941 | Cochrane, Katherine M. | Address on file | | | | |
| 7325941 | Cochrane, Katherine M. | Address on file | | | | |
| 7949841 | Cocino, Florence | Address on file | | | | |
| 7949841 | Cocino, Florence | Address on file | | | | |
| 4989691 | Cockayne, Elizabeth | Address on file | | | | |
| 5014036 | Cockerham, Lynn | Address on file | | | | |
| 5938987 | Cockerham, Michael | Address on file | | | | |
| 7168457 | COCKERMAN, LYNN | Address on file | | | | |
| 6135260 | COCKERTON WAYNE G AND MARY F | Address on file | | | | |
| 6133626 | COCKERTON WAYNE G AND MARY FRANCIS | Address on file | | | | |
| 4949950 | Cockerton, Wayne | Law Offices of Kenneth M. Foley, 37 N. Main Street, Suite 209 | San Andreas | CA | 95249 | |
| 6124623 | Cockerton, Wayne | Address on file | | | | |
| 7263546 | Cockerton, Wayne | Address on file | | | | |
| 7263546 | Cockerton, Wayne | Address on file | | | | |
| 7263546 | Cockerton, Wayne | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 1669
of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5982040 | Cockerton, Wayne | Address on file | | | | |
| 6144982 | COCKING PAUL S & COCKING TANYA S | Address on file | | | | |
| 4954287 | Cockle, Phillip Masaru | Address on file | | | | |
| 5867928 | COCKMAN, STEPHEN | Address on file | | | | |
| 4984862 | Cockreham, Hoa | Address on file | | | | |
| 4992789 | Cockreham, Yang | Address on file | | | | |
| 4944032 | cockrell, daniel | 201 A McCray st #310 | hollister | CA | 95023 | |
| 6117761 | Cockrell, Doug Paul | Address on file | | | | |
| 7187101 | Cockrell, Jason | Address on file | | | | |
| 4945776 | Cockrell, Stephanie | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 4945777 | Cockrell, Stephanie | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 7186271 | COCKRELL, STEPHANIE | Address on file | | | | |
| 4944223 | Cockrum, Melanie | 340 Jeter St | Redwood City | CA | 94062 | |
| 5002901 | Cocks, Emily | Baron & Budd, P.C., John P. Fiske, Scott Summy, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5010564 | Cocks, Emily | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5002902 | Cocks, Emily | Law Offices of Alexander M. Schack, Natasha Serino, 16870 West Bernardo, Ste 400 | San Diego | CA | 92127 | |
| 5002903 | Cocks, Emily | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5010563 | Cocks, Emily | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, ESQ, John F McGuire, Jr, ESQ,, Brett J Schreiber, ESQ, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5002900 | Cocks, Emily | Singleton Law Firm, APC, Erika L. Vasquez, Gerald Singleton, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7181661 | Cocks, Emily Anne | Address on file | | | | |
| 7181661 | Cocks, Emily Anne | Address on file | | | | |
| 4934983 | Cockscomb Restaurant-Cosentino, Christopher | 564 4th Street | San Francisco | CA | 94107 | |
| 7241067 | Cocleasure, Stephanie Kay | Address on file | | | | |
| 4918687 | COCO PROPERTIES LLC | 1953 SE FAIRWOOD DR | BEND | OR | 97702 | |
| 4935616 | Coconut Bay Company Inc.-Selig, Aimorn | 1107 Howard Avenue | Burlingame | CA | 94010 | |
| 4942464 | Coconut's Fish Cafe-Webb, Lisa | 20010 Stevens Creek Blvd. | Cupertino | CA | 95014 | |
| 4918688 | COCOPAH INDIAN TRIBE | 14515 S VETERANS DRIVE | SOMERTON | AZ | 85350 | |
| 4976411 | Cocopah Indian Tribe | Edgar Castillo, 14515 South Veterans Drive | Somerton | AZ | 85350 | |
| 4969894 | Cocotis, Amy L | Address on file | | | | |
| 7694504 | COCOZZO, HARRY & LUCIA MANGINO | Address on file | | | | |
| 7477234 | Codding Enterprises | Brendan Kunkle, 100 Stony Point Rd.#200 | Santa Rosa | CA | 95401 | |
| 4918689 | CODDING ENTERPRISES LP | SOMO VILLAGE COMMERICAL LLC, 1400 VALLEY HOUSE DR #110 | ROHNERT PARK | CA | 94928 | |
| 6143297 | CODDING JOHN | Address on file | | | | |
| 6140103 | CODDING LOIS E | Address on file | | | | |
| 5938988 | Codding, James | Address on file | | | | |
| 7170468 | CODDING, JOHN RICHARD | Address on file | | | | |
| 7170468 | CODDING, JOHN RICHARD | Address on file | | | | |
| 7170468 | CODDING, JOHN RICHARD | Address on file | | | | |
| 7170468 | CODDING, JOHN RICHARD | Address on file | | | | |
| 7476156 | Codding, Jordan M | Address on file | | | | |
| 7226672 | Codding, Lisa | Address on file | | | | |
| 6167038 | Coddington Jewelers Inc | DBA Gem Stone Jewelers Inc, 500 Coddingtown Ctr | Santa Rosa | CA | 95401-3508 | |
| 4989302 | Coddington, Bruce | Address on file | | | | |
| 7235829 | Coddington, Collin | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7295039 | Coddington, Collin | Address on file | | | | |
| 7980027 | Coddington, David Jose | Address on file | | | | |
| 7980027 | Coddington, David Jose | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7268332 | Coddington, Jeffrey Jason | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7268332 | Coddington, Jeffrey Jason | Regina Bagdasarian, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7287213 | Coddington, Martina | Address on file | | | | |
| 7287213 | Coddington, Martina | Address on file | | | | |
| 7983629 | Coddington, Melanie Beth | Address on file | | | | |
| 7983629 | Coddington, Melanie Beth | Address on file | | | | |
| 7182314 | Coddington, Stewart Gould | Address on file | | | | |
| 7182314 | Coddington, Stewart Gould | Address on file | | | | |
| 7245756 | Coddingtown Mall LLC | PO Box 5800 | Santa Rosa | CA | 95406 | |
| 5864484 | CODDINGTOWN MALL LLC | Address on file | | | | |
| 6140685 | CODDINGTOWN MHP LLC | Address on file | | | | |
| 4918690 | CODE MICRO INC | 3740 OCEANIC WAY STE 304 | OCEANSIDE | CA | 92056 | |
| 4917813 | CODE, CASEY R | 420 MARBELLA LANE | VACAVILLE | CA | 95688 | |
| 6184027 | Coderre, Deirdre | Address on file | | | | |
| 6149394 | Coderre, Denise | Address on file | | | | |
| 7201649 | Codey Adam Venard (Christine Veanard, Parent) | Address on file | | | | |
| 6133193 | CODORNIU NAPA INC | Address on file | | | | |
| 6133217 | CODORNIU NAPA INC | Address on file | | | | |
| 7933342 | CODY A ROBINSON.;. | 2430 SAND HARBOR CT | PASO ROBLES | CA | 93446 | |
| 7781417 | CODY A TUBBS | 425 VISTA PARADA | NEWPORT BEACH | CA | 92660-3528 | |
| 5918069 | Cody Agost | Address on file | | | | |
| 5918067 | Cody Agost | Address on file | | | | |
| 5918065 | Cody Agost | Address on file | | | | |
| 5918068 | Cody Agost | Address on file | | | | |
| 5918066 | Cody Agost | Address on file | | | | |
| 7152752 | Cody Alan Rhodes | Address on file | | | | |
| 7152752 | Cody Alan Rhodes | Address on file | | | | |
| 7152752 | Cody Alan Rhodes | Address on file | | | | |
| 7152752 | Cody Alan Rhodes | Address on file | | | | |
| 7152752 | Cody Alan Rhodes | Address on file | | | | |
| 7152752 | Cody Alan Rhodes | Address on file | | | | |
| 7683718 | CODY ALLAN JOHNSON | Address on file | | | | |
| 7264522 | Cody and Emily Anderson as Trustees of the Anderson Family Trust, 2013 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7195389 | Cody Baston | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195389 | Cody Baston | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195389 | Cody Baston | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195389 | Cody Baston | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195389 | Cody Baston | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195389 | Cody Baston | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 5918071 | Cody Boston | Address on file | | | | |
| 5918072 | Cody Boston | Address on file | | | | |
| 5918073 | Cody Boston | Address on file | | | | |
| 5918070 | Cody Boston | Address on file | | | | |
| 7154113 | Cody Braden Sinnott | Address on file | | | | |
| 7154113 | Cody Braden Sinnott | Address on file | | | | |
| 7462469 | Cody Braden Sinnott | Address on file | | | | |
| 7462469 | Cody Braden Sinnott | Address on file | | | | |
| 7462469 | Cody Braden Sinnott | Address on file | | | | |
| 7462469 | Cody Braden Sinnott | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 1671
of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7141288 | Cody Brannon | Address on file | | | | |
| 7141288 | Cody Brannon | Address on file | | | | |
| 7141288 | Cody Brannon | Address on file | | | | |
| 7141288 | Cody Brannon | Address on file | | | | |
| 7193548 | CODY BROWN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193548 | CODY BROWN | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7933343 | CODY C WEBBER.;. | 3844 HILDALE AVE | OROVILLE | CA | 95966 | |
| 5918075 | Cody Cloyd | Address on file | | | | |
| 5918076 | Cody Cloyd | Address on file | | | | |
| 5918078 | Cody Cloyd | Address on file | | | | |
| 5918074 | Cody Cloyd | Address on file | | | | |
| 5918077 | Cody Cloyd | Address on file | | | | |
| 7143112 | Cody Davis | Address on file | | | | |
| 7143112 | Cody Davis | Address on file | | | | |
| 7143112 | Cody Davis | Address on file | | | | |
| 7143112 | Cody Davis | Address on file | | | | |
| 7683719 | CODY DELOSSANTOS | Address on file | | | | |
| 5918084 | Cody H O'Kelly | Address on file | | | | |
| 5918080 | Cody H O'Kelly | Address on file | | | | |
| 5918081 | Cody H O'Kelly | Address on file | | | | |
| 5956376 | Cody H O'Kelly | Address on file | | | | |
| 5918083 | Cody H O'Kelly | Address on file | | | | |
| 5918079 | Cody H O'Kelly | Address on file | | | | |
| 7196529 | Cody Hall | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196529 | Cody Hall | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196529 | Cody Hall | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196529 | Cody Hall | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196529 | Cody Hall | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196529 | Cody Hall | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7763550 | CODY J A BROCK | 21365 EVERGREEN WAY | SONORA | CA | 95370-9154 | |
| 7933344 | CODY J DEALBA.;. | P.O BOX 587 | BROWNS VALLEY | CA | 95918 | |
| 7933345 | CODY J WILCOX.;. | 6473 N SUNSET RIDGE CT | STANSBURY PARK | UT | 84074 | |
| 7153850 | Cody James Lewis | Address on file | | | | |
| 7153850 | Cody James Lewis | Address on file | | | | |
| 7153850 | Cody James Lewis | Address on file | | | | |
| 7153850 | Cody James Lewis | Address on file | | | | |
| 7153850 | Cody James Lewis | Address on file | | | | |
| 7153850 | Cody James Lewis | Address on file | | | | |
| 7187966 | Cody John Agost | Address on file | | | | |
| 7187966 | Cody John Agost | Address on file | | | | |
| 4967027 | Cody Jr., Richard M | Address on file | | | | |
| 7187967 | Cody Knowles | Address on file | | | | |
| 7187967 | Cody Knowles | Address on file | | | | |
| 7326227 | Cody L Daniels | Po box 205 | Stirling City | CA | 95978 | |
| 5918086 | Cody Mackel | Address on file | | | | |
| 5918087 | Cody Mackel | Address on file | | | | |
| 5918088 | Cody Mackel | Address on file | | | | |
| 5918085 | Cody Mackel | Address on file | | | | |
| 7187968 | Cody Morgan | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7187968 | Cody Morgan | Address on file | | | | |
| 5918093 | Cody Morgan | Address on file | | | | |
| 5918090 | Cody Morgan | Address on file | | | | |
| 5918091 | Cody Morgan | Address on file | | | | |
| 5918089 | Cody Morgan | Address on file | | | | |
| 5918092 | Cody Morgan | Address on file | | | | |
| 5918096 | Cody Nieporte | Address on file | | | | |
| 5918095 | Cody Nieporte | Address on file | | | | |
| 5918097 | Cody Nieporte | Address on file | | | | |
| 5918094 | Cody Nieporte | Address on file | | | | |
| 7683720 | CODY R WALLACE & | Address on file | | | | |
| 7189529 | Cody Reinert | Address on file | | | | |
| 7189529 | Cody Reinert | Address on file | | | | |
| 7325874 | Cody S. Molica | Cody Molica, Molica, 4360 Stony Point Rd | Santa Rosa | CA | 95407-8352 | |
| 7328537 | Cody S. Molica | Address on file | | | | |
| 7170161 | Cody Soules DBA Novelty Home | Address on file | | | | |
| 7169410 | Cody Steven Hunter | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169410 | Cody Steven Hunter | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169410 | Cody Steven Hunter | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169410 | Cody Steven Hunter | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7683721 | CODY THOMAS GOLD & | Address on file | | | | |
| 7141892 | Cody Walker | Address on file | | | | |
| 7141892 | Cody Walker | Address on file | | | | |
| 7141892 | Cody Walker | Address on file | | | | |
| 7141892 | Cody Walker | Address on file | | | | |
| 6139783 | CODY WILLIAM C TR & CODY MICHELLE K TR | Address on file | | | | |
| 4977576 | Cody, Anna | Address on file | | | | |
| 4960131 | Cody, Drew | Address on file | | | | |
| 7251346 | Cody, Mason | Address on file | | | | |
| 4964861 | Cody, Mitchel Richard | Address on file | | | | |
| 7192270 | CODY, SARAH | Address on file | | | | |
| 7192270 | CODY, SARAH | Address on file | | | | |
| 4948824 | Cody, Sybil E. | Fox Law, APC, Dave Fox, Joanna Lee Fox, Courtney Vasquez, 125 W. Plaza Street, Suite 102 | Solana Beach | CA | 92075 | |
| 5007661 | Cody, Sybil E. | Sieglock Law, APC, Chrlstopher C Sieglock, Rachel Sieglock, Kristen Reano, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 7179239 | Cody, Sybil E. | Address on file | | | | |
| 4948825 | Cody, William A. | Fox Law, APC, Dave Fox, Joanna Lee Fox, Courtney Vasquez, 125 W. Plaza Street, Suite 102 | Solana Beach | CA | 92075 | |
| 5007662 | Cody, William A. | Sieglock Law, APC, Chrlstopher C Sieglock, Rachel Sieglock, Kristen Reano, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 7179321 | Cody, William A. | Address on file | | | | |
| 5006693 | Cody-Mooney, Kelly | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006694 | Cody-Mooney, Kelly | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4945803 | Cody-Mooney, Kelly | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7248083 | Cody-Mooney, Kelly | Address on file | | | | |
| 4987376 | Coe, Betty | Address on file | | | | |
| 4964007 | Coe, Chandra D | Address on file | | | | |
| 7930978 | Coe, James | Address on file | | | | |
| 7930978 | Coe, James | Address on file | | | | |
| 4923153 | COE, JEFFREY D | 1608 W Campbell Ave, # 265 | CAMPBELL | CA | 95008 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7327438 | Coehn, Harvey Marshall | Address on file | | | | |
| 7327438 | Coehn, Harvey Marshall | Address on file | | | | |
| 5005144 | Coel, Charles | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5011946 | Coel, Charles | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005143 | Coel, Charles | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5011947 | Coel, Charles | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5005145 | Coel, Charles | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 5905607 | Coel, Charles | Address on file | | | | |
| 7181662 | Coel, Charles Herbert | Address on file | | | | |
| 7181662 | Coel, Charles Herbert | Address on file | | | | |
| 6008782 | Coelho, Al | Address on file | | | | |
| 5006885 | Coelho, Brenda | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006886 | Coelho, Brenda | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946668 | Coelho, Brenda | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7274762 | Coelho, Brenda | Address on file | | | | |
| 7246288 | Coelho, David | Address on file | | | | |
| 5006887 | Coelho, David | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006888 | Coelho, David | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946669 | Coelho, David | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 4950734 | Coelho, Dora M | Address on file | | | | |
| 5864991 | COELHO, JERRY | Address on file | | | | |
| 4924859 | COELHO, MARY D | 3701 POINT OF TIMBER RD | BRENTWOOD | CA | 94513 | |
| 4923081 | COEN, JANICE LYNN | 7228 BLUEGRASS CT | BOULDER | CO | 80301 | |
| 4982937 | Coen, Pamela | Address on file | | | | |
| 4918691 | COEUR DALENE SPINE AND BRAIN | PLLC, 3320 N GRAND MILL LN | COEUR D ALENE | ID | 83814 | |
| 7919527 | Cofano, Brenda | Address on file | | | | |
| 7919527 | Cofano, Brenda | Address on file | | | | |
| 7161660 | COFER-FLANAGAN, JENNIFER | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 4936355 | Coffee Bar Montgomery-Stang, Cornelia | 1890 Bryant Street #407 | SAN FRANCISCO | CA | 94110 | |
| 4995966 | Coffee, Cassandra | Address on file | | | | |
| 4980885 | Coffee, Ross | Address on file | | | | |
| 4948999 | Coffee, Tom | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4949000 | Coffee, Tom | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4948998 | Coffee, Tom | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 4984677 | Coffer, Carol | Address on file | | | | |
| 4950085 | Coffer, Ronald E | Address on file | | | | |
| 6134864 | COFFEY AMON J | Address on file | | | | |
| 5861914 | Coffey Building Group, Inc. | 4800 Golden Foothill Pkwy | El Dorado Hills | CA | 95762 | |
| 5861914 | Coffey Building Group, Inc. | Kellam Law Corporation, Newton W. Kellam, 500 N State College Blvd, Suite 1100 | Orange | CA | 92868 | |
| 6145374 | COFFEY CREEK ESTATES HO ASSN | Address on file | | | | |
| 7196928 | Coffey Creek Estates Homeowner Association | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196928 | Coffey Creek Estates Homeowner Association | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7196928 | Coffey Creek Estates Homeowner Association | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196928 | Coffey Creek Estates Homeowner Association | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |

In re: PG&E Corporation, *et al* .
Case No. 19-30088 (DM)

Page 1648 of 9539

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 1674 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7196928 | Coffey Creek Estates Homeowner Association | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7196928 | Coffey Creek Estates Homeowner Association | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 6185815 | Coffey Family Trust dated 10/24/2001 | Address on file | | | | |
| 6185815 | Coffey Family Trust dated 10/24/2001 | Address on file | | | | |
| 6185454 | Coffey Family Trust dated 7/31/2017 | 3764 Crown Hick Drive | Santa Rosa | CA | 95404 | |
| 6185454 | Coffey Family Trust dated 7/31/2017 | Jack W. Weaver (Welty, Weaver & Currie, PC), 278469, 3333 Mendocino Ave., Suite 210 | Santa Rosa | CA | 95403 | |
| 6145080 | COFFEY HARRY LAWRENCE TR & COFFEY JUDITH LYNN TR | Address on file | | | | |
| 6141361 | COFFEY LANE PARNTERS | Address on file | | | | |
| 7239792 | Coffey Lane Partners, LP | 1 Fernside Lane | Lafayette | CA | 94549 | |
| 7223150 | Coffey Lane Partners, LP-Brian Griggs Managing Partner | 1 Fernside Lane | Lafayette | CA | 94549 | |
| 7166090 | Coffey Lane Vineyards | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7166090 | Coffey Lane Vineyards | Brendan M Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Road, Suite 200, Santa Rosa | CA | | 95401 | |
| 5000297 | Coffey, Harry | Law Offices of Alexander M. Schack, Alexander M. Schack, Natasha N. Serino, 16870 West Bemardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5007456 | Coffey, Harry | Law Offices Of Alexander M. Schack, Alexander M Schack, Natasha N Serino, Shannon F Nocon, 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5000296 | Coffey, Harry | Murray Law Firm, Stephen B. Murray, Sr., Jessica Hayes, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 4948152 | Coffey, Harry | Murray Law Firm, Stephen B. Murray, Sr., Jessica W. Hayes., Esq., 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 4948151 | Coffey, Harry | Welty Welty, PC, Matthew H. Welty, Esq., Jack W. Weaver, Esq., 141 North Street | Healdsburg | CA | 95448 | |
| 5000298 | Coffey, Harry | Welty Welty, PC, Matthew H. Welty, Jack W. Weaver, 141 North Street | Healdsburg | CA | 95448 | |
| 6185866 | Coffey, Harry L. | Address on file | | | | |
| 6185538 | Coffey, Harry Lawrence | Address on file | | | | |
| 5000300 | Coffey, Judith | Law Offices of Alexander M. Schack, Alexander M. Schack, Natasha N. Serino, 16870 West Bemardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5007457 | Coffey, Judith | Law Offices Of Alexander M. Schack, Alexander M Schack, Natasha N Serino, Shannon F Nocon, 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5000299 | Coffey, Judith | Murray Law Firm, Stephen B. Murray, Sr., Jessica Hayes, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 4948154 | Coffey, Judith | Murray Law Firm, Stephen B. Murray, Sr., Jessica W. Hayes., Esq., 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 4948153 | Coffey, Judith | Welty Welty, PC, Matthew H. Welty, Esq., Jack W. Weaver, Esq., 141 North Street | Healdsburg | CA | 95448 | |
| 5000301 | Coffey, Judith | Welty Welty, PC, Matthew H. Welty, Jack W. Weaver, 141 North Street | Healdsburg | CA | 95448 | |
| 6185798 | Coffey, Judith L. | Address on file | | | | |
| 6185507 | Coffey, Judith Lynn | Address on file | | | | |
| 6185507 | Coffey, Judith Lynn | Address on file | | | | |
| 7248350 | Coffey, Laura | Address on file | | | | |
| 7246480 | Coffey, Lawrence | Address on file | | | | |
| 7912044 | Coffey, Richard & Theresa | Address on file | | | | |
| 7158853 | COFFEY, TOM | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7158853 | COFFEY, TOM | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue | Sacrametno | CA | 95864 | |
| 5867930 | COFFEY, WILLIAM | Address on file | | | | |
| 5867929 | COFFEY, WILLIAM | Address on file | | | | |
| 4954672 | Coffey, William D | Address on file | | | | |
| 7325581 | Coffey-McKay , Kimberley | Address on file | | | | |
| 4986552 | Coffin Jr., Wayne | Address on file | | | | |
| 7231990 | Coffin, Joan S | Address on file | | | | |
| 4964945 | Coffin, Kristi Joanne | Address on file | | | | |
| 4995135 | Coffin, Mary | Address on file | | | | |
| 4988732 | Coffin, Peter | Address on file | | | | |
| 4989035 | Coffin, Sandra | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 1675 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4981431 | Coffin, Stanley | Address on file | | | | |
| 4955202 | Coffland, Julie | Address on file | | | | |
| 6141338 | COFFMAN CATHY ET AL | Address on file | | | | |
| 7185337 | COFFMAN, ANITA JANE | Address on file | | | | |
| 7225663 | Coffman, Barbara A. | Address on file | | | | |
| 7170479 | COFFMAN, CATHY JEAN | Address on file | | | | |
| 7170479 | COFFMAN, CATHY JEAN | Address on file | | | | |
| 7170479 | COFFMAN, CATHY JEAN | Address on file | | | | |
| 7170479 | COFFMAN, CATHY JEAN | Address on file | | | | |
| 4913906 | Coffman, Christopher J | Address on file | | | | |
| 5007227 | Coffman, Dinah | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007228 | Coffman, Dinah | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946874 | Coffman, Dinah | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7242886 | Coffman, Dinah | Address on file | | | | |
| 4970264 | Coffman, Kevin C. | Address on file | | | | |
| 4971811 | Coffman, Matthew Jon | Address on file | | | | |
| 4980039 | Coffman, Michael | Address on file | | | | |
| 4985334 | Coffman, Ronald | Address on file | | | | |
| 4985817 | Coffman, Steven | Address on file | | | | |
| 6071612 | Coffman, Susan | Address on file | | | | |
| 4950857 | Coffman, Susan | Address on file | | | | |
| 7290610 | Coffman, William | Address on file | | | | |
| 5867931 | Cogan, John | Address on file | | | | |
| 4959989 | Cogan, Kyle D | Address on file | | | | |
| 4967068 | Cogan, Mary Sue | Address on file | | | | |
| 4943125 | Cogburn, Jeff & Susie | 1253 Magnolia St. | Oakdale | CA | 95361 | |
| 7699137 | COGBURN, JILL YORK | Address on file | | | | |
| 4918692 | COGENTRIX POWER HOLDINGS III LLC | MIDWAY PEAKING LLC, 13860 BALLANTYNE CORPORATE PL STE 300 | CHARLOTTE | NC | 28277-3167 | |
| 7468835 | Coger Intervivos Trust dated March 1, 2002 | Address on file | | | | |
| 7468835 | Coger Intervivos Trust dated March 1, 2002 | Address on file | | | | |
| 7468835 | Coger Intervivos Trust dated March 1, 2002 | Address on file | | | | |
| 7468835 | Coger Intervivos Trust dated March 1, 2002 | Address on file | | | | |
| 4918693 | COGGINS FENCE & SUPPLY INC | PO Box 343 | SANTA ROSA | CA | 95402 | |
| 4991337 | Coggins, Carl | Address on file | | | | |
| 4977669 | Coggins, Chester | Address on file | | | | |
| 4938229 | Coghlan, Beverly | 11 Catalina Blvd | San Rafael | CA | 94901 | |
| 4984441 | Coghlan, Suzanne | Address on file | | | | |
| 4982018 | Cogle, Kenneth | Address on file | | | | |
| 7859264 | Cogley, Gordon H. | Address on file | | | | |
| 5992296 | Cogley, Laura | Address on file | | | | |
| 4990449 | Cogliati, Steve | Address on file | | | | |
| 7326330 | Cognetix | Adriana Desmond, Attorney, Skikos, Crawford, Skikos & Joseph, One Sansome St., Suite 2830 | San Francisco | CA | 94104 | |
| 7326330 | Cognetix | Skikos, Crawford, Skikos & Joseph, Gregory Skikos, One Sansome St., Suite 2830 | San Francisco | CA | 94104 | |
| 6071613 | COGNIZANT WORLDWIDE LIMITED | 1 KINGDOM STREET PADDINGTON CE | LONDON | | | |
| 4918694 | COGNIZANT WORLDWIDE LIMITED | 1 KINGDOM STREET PADDINGTON CE | LONDON | | W2 6BD | |
| 7150479 | Cognizant Worldwide Limited | Attn: Legal Department, 500 Frank W. Burr Blvd. | Teaneck | NJ | 07666 | |
| 7150479 | Cognizant Worldwide Limited | Saurabh Sharma, Client Partner, Bishop Ranch 8, 5000 Executive Parkway, Suite 295, 296, & 298 | San Ramon | CA | 94583 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4982234 | Cogorno, Victor | Address on file | | | | |
| 4913914 | Cogswell, Aj L | Address on file | | | | |
| 5890666 | Cogswell, Aj L | Address on file | | | | |
| 4979095 | Cogswell, Edmond | Address on file | | | | |
| 6023044 | Cohanzick Management LLC as Transferee of Law Offices of Martha J. Simon | 427 Bedford Rd #230 | Pleasantville | NY | 10570 | |
| 6023044 | Cohanzick Management LLC as Transferee of Law Offices of Martha J. Simon | 507 Capital LLC, Box #206 | N Stonington | CT | 06359 | |
| 4953584 | Cohea, Sean | Address on file | | | | |
| 6139966 | COHEN , ANTHONY | Address on file | | | | |
| 6071633 | Cohen Energy Ventures - LED Acelerator | 449 15th St STE 400 | Oakland | CA | 94612 | |
| 7683722 | COHEN J VAN NOY | Address on file | | | | |
| 6143713 | COHEN JANINE RENEE TR & COHEN ROBERT DAVID TR | Address on file | | | | |
| 6130922 | COHEN JONATHAN & JULIE TR | Address on file | | | | |
| 6146468 | COHEN RALPH L TR & MILLION SUSAN LOUISE TR | Address on file | | | | |
| 6140481 | COHEN SAMUEL DAVID | Address on file | | | | |
| 7170690 | COHEN SANDLER, GAL SIDNEY | Address on file | | | | |
| 7170690 | COHEN SANDLER, GAL SIDNEY | Address on file | | | | |
| 7170690 | COHEN SANDLER, GAL SIDNEY | Address on file | | | | |
| 7170690 | COHEN SANDLER, GAL SIDNEY | Address on file | | | | |
| 7170701 | COHEN SANDLER, JILL LYNN | Address on file | | | | |
| 7170701 | COHEN SANDLER, JILL LYNN | Address on file | | | | |
| 7170701 | COHEN SANDLER, JILL LYNN | Address on file | | | | |
| 7170701 | COHEN SANDLER, JILL LYNN | Address on file | | | | |
| 6143828 | COHEN SCOTT MARSHALL TR & OBERG LISA LURLINE TR | Address on file | | | | |
| 6071634 | Cohen Venture,inc. dba Energy Solutions | 449 15th St Suite 400 | Oakland | CA | 94612 | |
| 6071640 | Cohen Ventures dba Energy Solutions | 449 15TH ST STE 400 | Oakland | CA | 94612 | |
| 6010835 | COHEN VENTURES INC | 449 15TH ST STE 400 | OAKLAND | CA | 94612 | |
| 6071642 | COHEN VENTURES INC DBA ENERGY SOLUTIONS | 449 15TH ST STE 400 | OAKLAND | CA | 94612 | |
| 4950783 | Cohen, Alix A | Address on file | | | | |
| 4944386 | Cohen, Andrew | 2000 Wayne Ave | San Leandro | CA | 94577 | |
| 4962779 | Cohen, Andrew | Address on file | | | | |
| 5983676 | Cohen, Andrew | Address on file | | | | |
| 6071632 | Cohen, Andrew | Address on file | | | | |
| 4934520 | Cohen, Barry | 292 CREST RD | NOVATO | CA | 94945 | |
| 4941169 | COHEN, CARMIEL | 5955 S CITRUS AVE | LOS ANGELES | CA | 90043 | |
| 6003488 | COHEN, CARMIEL | Address on file | | | | |
| 7683386 | COHEN, CLAIRE F & JACOB B | Address on file | | | | |
| 7281387 | Cohen, Daniel | Address on file | | | | |
| 4981847 | Cohen, David | Address on file | | | | |
| 7158137 | COHEN, HENRIETTA | THOMAS BRANDI, 354 PINE STREET - 3RD FL | SAN FRANCISCO | CA | 94104 | |
| 5005978 | Cohen, Henrietta | The Arns Law Firm, Robert S. Arns, 515 Folsom Street, Third Floor | San Francisco | CA | 94105 | |
| 5012563 | Cohen, Henrietta | The Brandi Law Firm, Thomas J Brandi, Terrence D Edwards, Jason B Friedman, 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |
| 4943662 | COHEN, IAN | 27 REDWOOD AVE | LARKSPUR | CA | 94939 | |
| 7969120 | COHEN, IRENE M | Address on file | | | | |
| 7981466 | COHEN, JANET S | Address on file | | | | |
| 5867932 | Cohen, Jason | Address on file | | | | |
| 7270757 | Cohen, Jonathan | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 5009747 | Cohen, Jonathan | Corey, Luzaich, De Ghetaldi & Riddle LLP, Dario De Ghetaldi, Amanda L Riddle,, Steven M Berki, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5009748 | Cohen, Jonathan | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 1677 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5001743 | Cohen, Jonathan | Gibbs Law Group, Eric Gibbs, Dylan Hughes, Steven A. Lopez, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 5009749 | Cohen, Julie | Corey, Luzaich, De Ghetaldi & Riddle LLP, Dario De Ghetaldi, Amanda L Riddle,, Steven M Berki, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5009750 | Cohen, Julie | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5001744 | Cohen, Julie | Gibbs Law Group, Eric Gibbs, Dylan Hughes, Steven A. Lopez, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7266402 | Cohen, Julie | Address on file | | | | |
| 4997048 | Cohen, Julie | Address on file | | | | |
| 4938954 | COHEN, LISA | 6206 CLIVE AVE | OAKLAND | CA | 94611 | |
| 5942430 | Cohen, Martin | Address on file | | | | |
| 7225171 | Cohen, Martin | Address on file | | | | |
| 5938989 | Cohen, Maryn | Address on file | | | | |
| 7459984 | Cohen, Nicole E. | Address on file | | | | |
| 7980033 | Cohen, Patti M. | Address on file | | | | |
| 5867933 | Cohen, Ronald | Address on file | | | | |
| 7242806 | Cohen, Thomas | Address on file | | | | |
| 7162791 | COHEN, THOMAS | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack, 10100 Santa Monica Blvd. | Los Angeles | CA | 90067 | |
| 7162791 | COHEN, THOMAS | Daniel G Whalen, 10100 Santa Monica Boulevard., Suite 1200 | Los Angeles | CA | 90067 | |
| 5010159 | Cohen, Thomas | Engstrom, Lipscomb & Lack A Professional Corporation, Alexandra J Newsom Esq, Brian J Heffernan, Esq, 10100 Santa Monica Boulevard, 12th Floor | Los Angeles | CA | 90067-4107 | |
| 7468686 | Cohen, Victoria D. | Address on file | | | | |
| 7198408 | Cohen-Million Family Trust | Address on file | | | | |
| 7198408 | Cohen-Million Family Trust | Address on file | | | | |
| 7170734 | Cohen-Sandler Family Trust | Address on file | | | | |
| 7170734 | Cohen-Sandler Family Trust | Address on file | | | | |
| 7170734 | Cohen-Sandler Family Trust | Address on file | | | | |
| 7170734 | Cohen-Sandler Family Trust | Address on file | | | | |
| 6146354 | COHILL MICHAEL J TR & COHILL JAYNE B TR | Address on file | | | | |
| 6145793 | COHILL MICHAEL J TR & COHILL JAYNE B TR ET AL | Address on file | | | | |
| 4957632 | Cohl, Wayne E | Address on file | | | | |
| 6130279 | COHN GERALD I & JOAN HARRISON TR | Address on file | | | | |
| 7228410 | Cohn, Elijah | Address on file | | | | |
| 4942029 | Cohn, George | 342 Skyline Dr. | Daly City | CA | 94015 | |
| 5982600 | Cohn, George | Address on file | | | | |
| 4938367 | Cohn, Gregg | 4275 Glenwood Drive | Scotts Valley | CA | 95066 | |
| 4914553 | Cohn, Henry S | Address on file | | | | |
| 4952982 | Cohn, John R. | Address on file | | | | |
| 7334208 | Cohn, Joseph | Address on file | | | | |
| 7186736 | Cohn, Natasha Renay | Address on file | | | | |
| 7186736 | Cohn, Natasha Renay | Address on file | | | | |
| 4918696 | COIL INNOVATION USA INC | 125 EDINBURGH S DR STE 201 | CARY | NC | 27511 | |
| 4963393 | Coin, Zachary Richard | Address on file | | | | |
| 4965150 | Coit Jr., Steven | Address on file | | | | |
| 4995136 | Coit, Charles | Address on file | | | | |
| 7164661 | COIT, JAMES | Ashley L Arnett, Attorney, Engstrom Lipscomb Lack, 10100 Santa Monica Blvd. | Los Angeles | CA | 90067 | |
| 7164661 | COIT, JAMES | Engstrom Lipscomb & Lack, Daniel G Whalen, 10100 Santa Monica Boulevard., Suite 1200 | Los Angeles | CA | 90067 | |
| 4998515 | Coit, James | ENGSTROM LIPSCOMB & LACK, Attn: Daniel G. Whalen, 10100 Santa Monica Blvd., 12th Floor | Los Angeles | CA | 90067 | |
| 5937607 | Coit, James | Address on file | | | | |
| 7324509 | Coit, James | Address on file | | | | |
| 4983345 | Coito, Clifford | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4958483 | Coito, Scott T | Address on file | | | | |
| 6071711 | Coito, Scott T | Address on file | | | | |
| 4922993 | COJANIS, JAMES | 8610 CORBIN AVE | NORTHRIDGE | CA | 91324-4130 | |
| 4913038 | Cojocaru, Bogdan | Address on file | | | | |
| 4971600 | Cojocaru, Ioana | Address on file | | | | |
| 4918697 | COKER PUMP & EQUIPMENT CO | 1055 3RD ST | OAKLAND | CA | 94607 | |
| 4949736 | Coker, Angela | Northern California Law Group, PC., Joseph Feist, PO BOX 742 | MAGALIA | CA | 95954-0742 | |
| 6171189 | Coker, Eric | Address on file | | | | |
| 7180873 | Coker, Lehrina | Address on file | | | | |
| 4966831 | Coker, Lloyd L | Address on file | | | | |
| 4938287 | Coker, Patty | 587 Avalane Avenue Apt. 4 | San Jose | CA | 95133 | |
| 4998516 | Coker, Thomas M. | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174502 | COKER, THOMAS M. | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174502 | COKER, THOMAS M. | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860 | San Diego | CA | 92101 | |
| 4998517 | Coker, Thomas M. | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008327 | Coker, Thomas M. | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5937609 | Coker, Thomas M.; Brotherton, Tabatha Sue | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5937610 | Coker, Thomas M.; Brotherton, Tabatha Sue | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5937608 | Coker, Thomas M.; Brotherton, Tabatha Sue | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5975987 | Coker, Thomas M.; Brotherton, Tabatha Sue | Address on file | | | | |
| 4961297 | Cokley, Alexander | Address on file | | | | |
| 7234024 | Cokley, Larry | Address on file | | | | |
| 4943306 | Cola, Coca | 1201 Commerce Blvd | American Canyon | CA | 94503 | |
| 5990403 | Cola, Coca | 1201 Commerce Blvd, Attn. Ron Stanley | American Canyon | CA | 94503 | |
| 4918698 | COLAB FOUNDATION | 616 HIGH MEADOW DR | NIPOMO | CA | 93444 | |
| 4918699 | COLAB OF SAN LUIS OBISPO COUNTY | PO Box 13601 | SAN LUIS OBISPO | CA | 93406 | |
| 5980237 | Colaci, Frank | Address on file | | | | |
| 7156079 | Colacurci, Glenn and Diane | Address on file | | | | |
| 6145360 | COLACURCI, GLENN M & DIANE S | Address on file | | | | |
| 7935889 | Colaizzi, Raymon S. & Mildred S. | Address on file | | | | |
| 4943068 | Colao, John & Kristina | 1299 Wooden Valley Crossroad | Napa | CA | 94558 | |
| 5938990 | Colasse, Philippe | Address on file | | | | |
| 5867934 | COLAVITA CALFORNIA REAL ESTATE LLC | Address on file | | | | |
| 7221792 | Colbeck, Ben | Address on file | | | | |
| 6041825 | COLBERG BOAT WORKS,COLBERG,HENRY J,COLBERG,WILLIAM C,WESTERN PACIFIC RAILROAD COMPANY | 848 West Fremont Street | Stockton | CA | 95203 | |
| 6041826 | COLBERG,HENRY J,COLBERG,WILLIAM C,WESTERN PACIFIC RAILROAD COMPANY,COLBERG BOAT WORKS | 844 E 5th St | Stockton | CA | 95206 | |
| 7780882 | COLBERT K NAKATA TR | UA 02 01 89, THE NAKATA FAMILY TRUST, 800 BLOSSOM HILL RD | LOS GATOS | CA | 95032-3562 | |
| 7771931 | COLBERT KENJI NAKATA & | WINIFRED FAY NAKATA TR NAKATA FAMILY TRUST, UA FEB 1 89 THE TERRACES OF LOS GATOS, 800 BLOSSOM HILL RD UNIT S21 | LOS GATOS | CA | 95032-3562 | |
| 6130920 | COLBERT RICHARD & CAROLE | Address on file | | | | |
| 6146737 | COLBERT RICHARD & COLBERT GRACE C | Address on file | | | | |
| 7683723 | COLBERT SMITH | Address on file | | | | |
| 6135059 | COLBERT STEPHEN FLOYD ETAL | Address on file | | | | |
| 7778341 | COLBERT T GARGIS TTEE | THE COLBERT T GARGIS TR, UA DTD 03 09 99, 1328 OAK VALLEY DR | LINCOLN | CA | 95648-8255 | |
| 4990797 | Colbert, Patrick | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7326590 | Colbert, Richard | Address on file | | | | |
| 7326590 | Colbert, Richard | Address on file | | | | |
| 7326590 | Colbert, Richard | Address on file | | | | |
| 7326590 | Colbert, Richard | Address on file | | | | |
| 4971191 | Colborn, Michael Jeffrey | Address on file | | | | |
| 4971840 | Colborn, Susan Jeanne | Address on file | | | | |
| 6071712 | Colbourn, Corie Alicia | Address on file | | | | |
| 4951990 | Colbourn, Corie Alicia | Address on file | | | | |
| 6132116 | COLBRANDT DIANE M & COLBRANDT, JR IRWIN TODD | Address on file | | | | |
| 7181665 | Colbrandt Family Trust | Address on file | | | | |
| 7181665 | Colbrandt Family Trust | Address on file | | | | |
| 6132179 | COLBRANDT IRWIN T & DIANE M - CO TRUSTEES | Address on file | | | | |
| 5005147 | Colbrandt, Conrad | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5011948 | Colbrandt, Conrad | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005146 | Colbrandt, Conrad | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5011949 | Colbrandt, Conrad | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5005148 | Colbrandt, Conrad | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7181663 | Colbrandt, Conrad Dean | Address on file | | | | |
| 7181663 | Colbrandt, Conrad Dean | Address on file | | | | |
| 5005150 | Colbrandt, Irwin | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5011950 | Colbrandt, Irwin | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005149 | Colbrandt, Irwin | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5011951 | Colbrandt, Irwin | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5005151 | Colbrandt, Irwin | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7181664 | Colbrandt, Irwin Todd | Address on file | | | | |
| 7181664 | Colbrandt, Irwin Todd | Address on file | | | | |
| 4981441 | Colburn Jr., Henry | Address on file | | | | |
| 6133995 | COLBURN MAUDE E | Address on file | | | | |
| 7484672 | Colburn, Adam | Address on file | | | | |
| 4998520 | Colburn, Adam Gregory | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174503 | COLBURN, ADAM GREGORY | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174503 | COLBURN, ADAM GREGORY | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860 | San Diego | CA | 92101 | |
| 4998521 | Colburn, Adam Gregory | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008329 | Colburn, Adam Gregory | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5937611 | Colburn, Adam Gregory | Address on file | | | | |
| 5937612 | Colburn, Adam Gregory | Address on file | | | | |
| 5975991 | Colburn, Adam Gregory | Address on file | | | | |
| 5937613 | Colburn, Adam Gregory | Address on file | | | | |
| 5918099 | Colby Boston | Address on file | | | | |
| 5918100 | Colby Boston | Address on file | | | | |
| 5918101 | Colby Boston | Address on file | | | | |
| 5918098 | Colby Boston | Address on file | | | | |
| 6140485 | COLBY EDWARD E JR TR & OMAHONY JENNIFER C TR | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4936339 | Colby Harper, Ann | 1540 SHARON AVE | McKinleyville | CA | 95519 | |
| 5994747 | Colby Harper, Ann | Address on file | | | | |
| 5948879 | Colby Harper, Ann | Address on file | | | | |
| 7683724 | COLBY J WIESZ | Address on file | | | | |
| 7165736 | Colby Lawson | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165736 | Colby Lawson | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 5918105 | Colby Payne | Address on file | | | | |
| 5918104 | Colby Payne | Address on file | | | | |
| 5918103 | Colby Payne | Address on file | | | | |
| 5918102 | Colby Payne | Address on file | | | | |
| 7183729 | Colby Wynacht (Angela Wynacht, Parent) | Address on file | | | | |
| 7176979 | Colby Wynacht (Angela Wynacht, Parent) | Address on file | | | | |
| 7176979 | Colby Wynacht (Angela Wynacht, Parent) | Address on file | | | | |
| 7287910 | Colby Wynacht (Angela Wynacht, Parent) | Address on file | | | | |
| 4981729 | Colby, Gregory | Address on file | | | | |
| 4933456 | Colby, Riki | PO Box 226 | North San Juan | CA | 95960 | |
| 5979988 | Colby, Riki | Address on file | | | | |
| 4973712 | Colby, Shannon | Address on file | | | | |
| 4978091 | Colclasure, Charles | Address on file | | | | |
| 4939305 | Colclasure, Edward | 11707 Lindalee Ln | BAKERSFIELD | CA | 93312 | |
| 7284117 | Colcleasure, Robert | Address on file | | | | |
| 4990641 | Colcun, Margaret | Address on file | | | | |
| 7175878 | Cold Creek Group Inc. | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7175878 | Cold Creek Group Inc. | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7175878 | Cold Creek Group Inc. | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7175878 | Cold Creek Group Inc. | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 4918700 | COLD SPRINGS DEVELOPMENT CO | INC, 29820 HWY 108 | COLD SPRINGS | CA | 95335 | |
| 4918701 | COLD SPRINGS MEDICAL SURGICAL GROUP | DE LA VINA SURGICENTER, 2323 DE LA VINA ST SUITE 102 | SANTA BARBARA | CA | 93105 | |
| 5981750 | COLD SPRINGS WATER CO. | 29820 HWY 108, 29677 Alpine Drive | COLD SPRINGS | CA | 95335 | |
| 4938699 | COLD SPRINGS WATER CO. | 29820 HWY 108 | COLD SPRINGS | CA | 95335 | |
| 4925710 | COLDICOTT, NANCY L | LAGO VISTA PHYSICAL THERAPY, 5802 THUNDERBIRD ST STE A | LAGO VISTA | TX | 78645 | |
| 4989369 | Coldiron, Mary | Address on file | | | | |
| 4981075 | Coldren, Sterling | Address on file | | | | |
| 6144657 | COLDSPRING FIELDS LLC | Address on file | | | | |
| 5829100 | Cold-Tech Refrigeration, Inc | 65 N 30th Street | Las Vegas | NV | 89101 | |
| 5829100 | Cold-Tech Refrigeration, Inc | PO Box 33686 | Las Vegas | NV | 89133 | |
| 6162144 | Cold-Tech Refrigeration, Inc | PO Box 33686 | Las Vegas | NV | 89133-3686 | |
| 6142084 | COLE ANTWON & COLE ANGELA | Address on file | | | | |
| 6139613 | COLE CASEY E TR | Address on file | | | | |
| 6145439 | COLE ERIC W & PHILA | Address on file | | | | |
| 7198550 | Cole Geissinger | Address on file | | | | |
| 7198550 | Cole Geissinger | Address on file | | | | |
| 7197599 | COLE HAMILTON WYATT | Address on file | | | | |
| 7197599 | COLE HAMILTON WYATT | Address on file | | | | |
| 7683725 | COLE HUDSON & | Address on file | | | | |
| 4963174 | Cole III, Douglas | Address on file | | | | |
| 7932891 | Cole Jr., John L. | Address on file | | | | |
| 4987868 | Cole Jr., Vincent | Address on file | | | | |
| 7204874 | Cole Lyndsay Lee William Parslow | Address on file | | | | |
| 6132488 | COLE MARGARET C | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 1681 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6145440 | COLE NATASHA | Address on file | | | | |
| 6139527 | COLE PAUL J & JOAN L | Address on file | | | | |
| 6142814 | COLE ROBERT J | Address on file | | | | |
| 7196530 | Cole Spohn | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196530 | Cole Spohn | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196530 | Cole Spohn | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196530 | Cole Spohn | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196530 | Cole Spohn | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196530 | Cole Spohn | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 4964032 | Cole, Adam M | Address on file | | | | |
| 7272611 | Cole, Annette | Address on file | | | | |
| 7150257 | Cole, Antwon | Address on file | | | | |
| 4991154 | Cole, Beverly | Address on file | | | | |
| 6158314 | Cole, Bobbi Sue | Address on file | | | | |
| 4961261 | Cole, Brandon | Address on file | | | | |
| 7291536 | Cole, Brian | Address on file | | | | |
| 7200581 | Cole, Casey | Address on file | | | | |
| 4953178 | Cole, Chante | Address on file | | | | |
| 4974456 | Cole, Christopher & Rita | 6435 County Road 23 | Orland | CA | 95963 | |
| 4962653 | Cole, Christopher B | Address on file | | | | |
| 5938991 | COLE, CRISTINA | Address on file | | | | |
| 7261291 | Cole, DaNelle S | Address on file | | | | |
| 7265800 | Cole, David M. | Address on file | | | | |
| 4942776 | COLE, DE NESHA | 390 MACARTHUR BLVD APT 2 | SAN LEANDRO | CA | 94577 | |
| 7251937 | Cole, Deborah | Address on file | | | | |
| 7243068 | Cole, Diana | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 4990013 | Cole, Dolores | Address on file | | | | |
| 7238488 | Cole, Doyle | Address on file | | | | |
| 7333714 | Cole, Edgar Eugene | Address on file | | | | |
| 5009751 | Cole, Eric W. | Cotchett, Pitre & McCarthy LLP, Frank Pitre, Joseph Cotchett, Donald Magillian, San Francisco Airport Office Center, 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5009752 | Cole, Eric W. | Dreyer Babich Buccola Wood Campora, LLP, Steven M Campora, Esq, Robert A Buccola, Esq,, Catia G Saraiva, Esq, Andrea R Crowl, Esq, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 7162689 | COLE, ERIC WEST | Alison E. Cordova, 840 Malcolm Road Suite 200 | Burlingame | CA | 94010 | |
| 7162689 | COLE, ERIC WEST | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 4932981 | Cole, Fisher, Bosquez-Flores, Cole and O'Keefe | 2445 Capitol Suite 115 PO Box 391 | Fresno | CA | 93708-0391 | |
| 4992716 | Cole, Gaither | Address on file | | | | |
| 6159992 | Cole, Gustavia | Address on file | | | | |
| 7481648 | Cole, Howard Roger | Address on file | | | | |
| 4963663 | Cole, J A | Address on file | | | | |
| 7981810 | Cole, Jackie | Address on file | | | | |
| 7218707 | Cole, Jackie | Address on file | | | | |
| 5867935 | Cole, James | Address on file | | | | |
| 4981857 | Cole, Jerry | Address on file | | | | |
| 7146611 | Cole, John | Address on file | | | | |
| 7867408 | Cole, John M | Address on file | | | | |
| 4981501 | Cole, Johnnie | Address on file | | | | |
| 4958452 | Cole, Jonnie | Address on file | | | | |
| 7318882 | Cole, Jonnie Dean | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7976640 | Cole, Joyce Q | Address on file | | | | |
| 7976640 | Cole, Joyce Q | Address on file | | | | |
| 6170427 | Cole, Jr., Juan R. | Address on file | | | | |
| 7309976 | Cole, Karen | Address on file | | | | |
| 7139980 | Cole, Kermit | Address on file | | | | |
| 7465507 | Cole, Kermit | Address on file | | | | |
| 4986587 | Cole, Linda | Address on file | | | | |
| 4984107 | Cole, Linda | Address on file | | | | |
| 4943805 | Cole, Lindsay | 223 Mariah Way | Lakeport | CA | 95453 | |
| 7317524 | Cole, Lindsey | Address on file | | | | |
| 7317524 | Cole, Lindsey | Address on file | | | | |
| 7317524 | Cole, Lindsey | Address on file | | | | |
| 7317524 | Cole, Lindsey | Address on file | | | | |
| 7469729 | Cole, Lindsey M. | Address on file | | | | |
| 5992865 | Cole, Lisa | Address on file | | | | |
| 7469404 | Cole, Marissa | Address on file | | | | |
| 4992290 | Cole, Mary | Address on file | | | | |
| 5009756 | Cole, Melissa | Corey, Luzaich, De Ghetaldi & Riddle LLP, Dario De Ghetaldi, Amanda L Riddle, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5009755 | Cole, Melissa | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5001745 | Cole, Melissa | Gibbs Law Group, Eric Gibbs, Dylan Hughes, Steven A. Lopez, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7271955 | Cole, Melissa | Address on file | | | | |
| 4978347 | Cole, Michael | Address on file | | | | |
| 4963841 | Cole, Michael Charles | Address on file | | | | |
| 6152920 | Cole, Michael P | Address on file | | | | |
| 7159627 | COLE, MICHAEL WILLIAM | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159627 | COLE, MICHAEL WILLIAM | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7166265 | Cole, Michelle | Alison E Cordova, 840 Malcolm Road Suite 200 | Burlingame | CA | 94010 | |
| 7072609 | Cole, Michelle | Address on file | | | | |
| 6157332 | Cole, Michelle | Address on file | | | | |
| 5009757 | Cole, Natasha | Cotchett, Pitre & McCarthy LLP, Frank Pitre, Joseph Cotchett, Donald Magilligan, San Francisco Airport Office Center, 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5009758 | Cole, Natasha | Dreyer Babich Buccola Wood Campora, LLP, Steven M Campora, Esq, Robert A Buccola, Esq,, Catia G Saraiva, Esq, Andrea R Crowl, Esq, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 7162690 | COLE, NATASHA LYN | Alison E. Cordova, 840 Malcolm Road Suite 200 | Burlingame | CA | 94010 | |
| 7162690 | COLE, NATASHA LYN | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7469523 | Cole, Nathan | Address on file | | | | |
| 7485506 | Cole, Paul | Address on file | | | | |
| 7162691 | COLE, PHILA | Alison E. Cordova, 840 Malcolm Road Suite 200 | Burlingame | CA | 94010 | |
| 7162691 | COLE, PHILA | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 5009753 | Cole, Phila | Cotchett, Pitre & McCarthy LLP, Frank Pitre, Joseph Cotchett, Donald Magilligan, San Francisco Airport Office Center, 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5009754 | Cole, Phila | Dreyer Babich Buccola Wood Campora, LLP, Steven M Campora, Esq, Robert A Buccola, Esq,, Catia G Saraiva, Esq, Andrea R Crowl, Esq, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4968249 | Cole, Randall Carter | Address on file | | | | |
| 4957974 | Cole, Raymond S | Address on file | | | | |
| 4963233 | Cole, Richard | Address on file | | | | |
| 7462343 | Cole, Richard Allen | Address on file | | | | |
| 7462343 | Cole, Richard Allen | Address on file | | | | |
| 7823103 | Cole, Richard Allen | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7462343 | Cole, Richard Allen | Address on file | | | | |
| 7462343 | Cole, Richard Allen | Address on file | | | | |
| 4987563 | Cole, Robert | Address on file | | | | |
| 7206024 | COLE, ROGER | Address on file | | | | |
| 4975510 | Cole, Roland | 0804 PENINSULA DR, 804 Peninsula Drive | Westwood | CA | 96137 | |
| 6067126 | Cole, Roland | Address on file | | | | |
| 4945107 | Cole, Ronald | P.O. Box 816 | Plymouth | CA | 95669 | |
| 7823104 | Cole, Sherry Marie | Address on file | | | | |
| 7462344 | Cole, Sherry Marie | Address on file | | | | |
| 7462344 | Cole, Sherry Marie | Address on file | | | | |
| 7462344 | Cole, Sherry Marie | Address on file | | | | |
| 7462344 | Cole, Sherry Marie | Address on file | | | | |
| 7158499 | Cole, Stacy Lynn | Pedro Peter de la Cerda, 250 Vallombrosa Ave, Suite 266 | Chico | CA | 95926 | |
| 7328096 | Cole, Stephanie | Address on file | | | | |
| 4939587 | Cole, Steve | 2588 N Springtime Ave | Meridian | ID | 83646-8262 | |
| 6002326 | Cole, Steve | Address on file | | | | |
| 5987765 | Cole, Steve | Address on file | | | | |
| 4993459 | Cole, Steven | Address on file | | | | |
| 4978733 | Cole, Steven | Address on file | | | | |
| 7214038 | Cole, Tammy | Address on file | | | | |
| 4963442 | Cole, Tanner Lucas | Address on file | | | | |
| 7159628 | COLE, THERESA RUTH | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159628 | COLE, THERESA RUTH | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7255854 | Cole, Tonya R. | Address on file | | | | |
| 7236878 | Cole, Tristan K. | Address on file | | | | |
| 7236878 | Cole, Tristan K. | Address on file | | | | |
| 4991709 | Cole, Walter | Address on file | | | | |
| 7244001 | Cole, William | Address on file | | | | |
| 4980725 | Cole, William | Address on file | | | | |
| 7933346 | COLEEN ANN HEAL.;. | 340 RAINIER COURT | RIO VISTA | CA | 94571 | |
| 7194795 | Coleen Hodges | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194795 | Coleen Hodges | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194795 | Coleen Hodges | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194795 | Coleen Hodges | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194795 | Coleen Hodges | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194795 | Coleen Hodges | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 5903869 | Coleen Kubacak | Address on file | | | | |
| 5907599 | Coleen Kubacak | Address on file | | | | |
| 5910341 | Coleen Latosa | Address on file | | | | |
| 5903267 | Coleen Latosa | Address on file | | | | |
| 5907168 | Coleen Latosa | Address on file | | | | |
| 7769995 | COLEEN P LEE-WHEAT | 18967 SARA PARK CIR | SARATOGA | CA | 95070-4169 | |
| 7140670 | Coleen Ross Latosa | Address on file | | | | |
| 7140670 | Coleen Ross Latosa | Address on file | | | | |
| 7140670 | Coleen Ross Latosa | Address on file | | | | |
| 7140670 | Coleen Ross Latosa | Address on file | | | | |
| 5991063 | Colegrove, Rabecka | Address on file | | | | |
| 4944587 | Colegrove, Rabecka | 3030 NEW JERSEY WAY | PLACERVILLE | CA | 95667 | |
| 6132338 | COLEMAN CHARLES L & MARGARET A | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 1684 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4918703 | COLEMAN CHAVEZ & ASSOCIATES LLP | 1731 E ROSEVILLE PKWY STE 200 | ROSEVILLE | CA | 95661 | |
| 6141989 | COLEMAN EILEEN M | Address on file | | | | |
| 6071716 | Coleman Farming Co LLC | 285 W SHAW AVE STE 202 | FRESNO | CA | 93704 | |
| 6130654 | COLEMAN JOHN C JR | Address on file | | | | |
| 6135232 | COLEMAN JOHN R & DEBORAH L TRUSTEES | Address on file | | | | |
| 7190338 | Coleman Jr., Kevin Duane | Address on file | | | | |
| 7190338 | Coleman Jr., Kevin Duane | Address on file | | | | |
| 6140616 | COLEMAN KENNETH T & JEANENE E | Address on file | | | | |
| 6145526 | COLEMAN KRISTIE M & COLEMAN MYLES P | Address on file | | | | |
| 6130905 | COLEMAN MARK E & SHARON C TRS | Address on file | | | | |
| 6139844 | COLEMAN PATRICK S TR & COLEMAN TAMARA L TR | Address on file | | | | |
| 6185637 | Coleman Plumbing (a sole proprietorship) | Myles Patrick Coleman dba Coleman Plumbing, Jack W. Weaver (Welty, Weaver & Currie, PC), 278469, 3333 Mendocino Ave., Suite 210 | Santa Rosa | CA | 95403 | |
| 6131199 | COLEMAN RICHARD TRUSTEE | Address on file | | | | |
| 6133790 | COLEMAN SARA ANN RADER | Address on file | | | | |
| 7683726 | COLEMAN THOMAS JR SUCC TTEE | Address on file | | | | |
| 6009650 | Coleman, Addison; Sara Rader-Coleman (Armstrong); Coleman, Abigail; Annabella; and April (through GAL Sarah Rader-Coleman) (Coleman) | FRANK M. PITRE, ALISON E. CORDOVA, 841 MALCOM ROAD, SUITE 201 | BURLINGAME | CA | 94011 | |
| 4938446 | Coleman, Angela | 3044 Valdez Rd. | Pebble Beach | CA | 93953 | |
| 4988155 | Coleman, Beverly | Address on file | | | | |
| 4996325 | Coleman, Bobbie Jean | Address on file | | | | |
| 5867936 | COLEMAN, BRIAN | Address on file | | | | |
| 7486445 | Coleman, Candis, individually and as trustee of the Harberts Family Limited Partnership; Harberts Family Credit Shelter; Harberts Family Irrevocable Inter Vivos Trust | Address on file | | | | |
| 4946085 | Coleman, Carl | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 4946086 | Coleman, Carl | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 4932982 | Coleman, Chavez & Associates, LLP | 1731 East Roseville Parkway Suite 200 | Roseville | CA | 95661 | |
| 4995799 | Coleman, Clair | Address on file | | | | |
| 4911521 | Coleman, Clair Mathew | Address on file | | | | |
| 4967525 | Coleman, Clarissa G | Address on file | | | | |
| 7150506 | Coleman, Clinton and Juanita | Address on file | | | | |
| 7208405 | Coleman, Debra | Address on file | | | | |
| 4990186 | Coleman, Dorothy | Address on file | | | | |
| 5802435 | Coleman, Douglas | Address on file | | | | |
| 4913551 | Coleman, Douglas A | Address on file | | | | |
| 6167410 | Coleman, Erma | Address on file | | | | |
| 7294612 | Coleman, George | Address on file | | | | |
| 7911837 | Coleman, Greg W and Stephanie W | Address on file | | | | |
| 7911837 | Coleman, Greg W and Stephanie W | Address on file | | | | |
| 7161747 | COLEMAN, JACKSON D | Mary Alexander, 44 Montgomery St., Suite 1303 | San Francisco | CA | 94104 | |
| 7161747 | COLEMAN, JACKSON D | Mary E. Alexander, Attorney, Mary Alexander & Associates, 44 Montgomery Street, Ste. 1303 | San Francisco | CA | 94104 | |
| 4977370 | Coleman, James | Address on file | | | | |
| 4961363 | Coleman, Jared Elbert | Address on file | | | | |
| 7150339 | Coleman, Joelle K | Address on file | | | | |
| 4977401 | Coleman, Joseph | Address on file | | | | |
| 7191024 | Coleman, Joseph Peder | Address on file | | | | |
| 4950835 | Coleman, Joshua Edward | Address on file | | | | |
| 4986778 | Coleman, Judith | Address on file | | | | |
| 7248632 | Coleman, Keith | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 1685 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6185810 | Coleman, Kristie M. | Address on file | | | | |
| 7311724 | Coleman, LaDawnya Diane | Address on file | | | | |
| 7311724 | Coleman, LaDawnya Diane | Address on file | | | | |
| 7311724 | Coleman, LaDawnya Diane | Address on file | | | | |
| 7311724 | Coleman, LaDawnya Diane | Address on file | | | | |
| 5820696 | Coleman, Lynn | Address on file | | | | |
| 4994522 | Coleman, Michael | Address on file | | | | |
| 4913179 | Coleman, Michael Joseph | Address on file | | | | |
| 6185806 | Coleman, Myles Patrick | Address on file | | | | |
| 4973319 | Coleman, Natori Shanelle | Address on file | | | | |
| 4935367 | COLEMAN, OMAR | 31 N LAKE DR | ANTIOCH | CA | 94509 | |
| 4958256 | Coleman, Paul L | Address on file | | | | |
| 7191703 | Coleman, Philip Dwight | Address on file | | | | |
| 6123873 | Coleman, Robert | Address on file | | | | |
| 6007666 | Coleman, Robert | Address on file | | | | |
| 6123874 | Coleman, Robert | Address on file | | | | |
| 6123875 | Coleman, Robert | Address on file | | | | |
| 6123876 | Coleman, Robert | Address on file | | | | |
| 6123878 | Coleman, Robert | Address on file | | | | |
| 6123877 | Coleman, Robert | Address on file | | | | |
| 6123879 | Coleman, Robert | Address on file | | | | |
| 6123880 | Coleman, Robert | Address on file | | | | |
| 6123882 | Coleman, Robert | Address on file | | | | |
| 6123881 | Coleman, Robert | Address on file | | | | |
| 6123883 | Coleman, Robert | Address on file | | | | |
| 6123884 | Coleman, Robert | Address on file | | | | |
| 6123887 | Coleman, Robert | Address on file | | | | |
| 6123888 | Coleman, Robert | Address on file | | | | |
| 6123889 | Coleman, Robert | Address on file | | | | |
| 6123890 | Coleman, Robert | Address on file | | | | |
| 6123893 | Coleman, Robert | Address on file | | | | |
| 6123892 | Coleman, Robert | Address on file | | | | |
| 6123891 | Coleman, Robert | Address on file | | | | |
| 4978606 | Coleman, Robert | Address on file | | | | |
| 7486448 | Coleman, Robert H | Address on file | | | | |
| 7338072 | COLEMAN, ROBERT H | Address on file | | | | |
| 4957761 | Coleman, Robert T | Address on file | | | | |
| 4981314 | Coleman, Roland | Address on file | | | | |
| 7464247 | Coleman, Ronald | Address on file | | | | |
| 4991462 | Coleman, Rose Mary | Address on file | | | | |
| 6170692 | Coleman, Sabrenia | Address on file | | | | |
| 4984785 | Coleman, Sally | Address on file | | | | |
| 6071715 | Coleman, Shelly | Address on file | | | | |
| 4977220 | Coleman, Sherman | Address on file | | | | |
| 4985472 | Coleman, Shirley Ann | Address on file | | | | |
| 4967546 | Coleman, Steven T | Address on file | | | | |
| 5979712 | Coleman, Summer | Address on file | | | | |
| 7158214 | COLEMAN, TAHNEE | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 5001747 | Coleman, Tahnee | Eric Ratinoff Law Corp, Eric Ratinoff, Coell M. Simmons, 401 Watt A venue | Sacramento | CA | 95864 | |
| 5009759 | Coleman, Tahnee | Jackson &Parkinson, Trial Lawyers, Robert W Jackson, Brett R Parkinson, Daniel E Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5001746 | Coleman, Tahnee | Law Offices of J. Chrisp, Jesse B. Chrisp, 15322 Lakeshore Drive, Suite 301 | Clearlake | CA | 95422 | |
| 4955290 | Coleman, Tamara Linn | Address on file | | | | |
| 4949748 | Coleman, Tami | Northern California Law Group, PC., Joseph Feist, Jonathan J. Griffith, 2611 Esplanade | Chico | CA | 95973 | |
| 6162631 | Coleman, Tammy | Address on file | | | | |
| 6171133 | Coleman, Theresa | Address on file | | | | |
| 7186272 | COLEMAN, TIMOTHY EUGENE | Address on file | | | | |
| 6157280 | Coleman, Toni | Address on file | | | | |
| 4968671 | Coleman, Wendy T | Address on file | | | | |
| 7304893 | Coleman, Wendy Theophilos | Address on file | | | | |
| 4992690 | Coleman, William | Address on file | | | | |
| 4939436 | Coleman, Yvonne | 2632 22nd Avenue | oakland | CA | 94606 | |
| 5867937 | COLEMAN'S TOMATOES LLC | Address on file | | | | |
| 5005153 | Colen, Teresa | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5011952 | Colen, Teresa | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005152 | Colen, Teresa | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5011952 | Colen, Teresa | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5005154 | Colen, Teresa | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7181666 | Colen, Teresa Lynn | Address on file | | | | |
| 7181666 | Colen, Teresa Lynn | Address on file | | | | |
| 7307461 | Colenzo III, Andrew Louis | Address on file | | | | |
| 7305612 | Colenzo Jr, Andrew Louis | Address on file | | | | |
| 7297053 | Colenzo, Sarah Lynn | Address on file | | | | |
| 4918704 | COLE-PARMER INSTRUMENT CO | 625 E BUNKER CT | VERNON HILLS | IL | 60061 | |
| 4935749 | Coles carpet cleaning-Cole, Jared | 4104 hinsdale ave | Bakersfield | CA | 93306 | |
| 7970130 | Coles, Beverly | Address on file | | | | |
| 7969808 | Coles, Beverly Sahn | Address on file | | | | |
| 7970378 | Coles, George | Address on file | | | | |
| 4967345 | Coles, Peter Joseph | Address on file | | | | |
| 4963399 | Coles-Busse, Max Klaus Gerald | Address on file | | | | |
| 6008464 | Coletta, Sean | Address on file | | | | |
| 7683727 | COLETTE C CASE | Address on file | | | | |
| 7683728 | COLETTE C CUTRONE | Address on file | | | | |
| 7940769 | COLETTE J JOYCE | 1384 IRONBARK ST | SAN LUIS OBISPO | CA | 93401 | |
| 7683729 | COLETTE JOE CASTRO | Address on file | | | | |
| 5907813 | Colette John | Address on file | | | | |
| 5910594 | Colette John | Address on file | | | | |
| 5912856 | Colette John | Address on file | | | | |
| 5904097 | Colette John | Address on file | | | | |
| 5942314 | Colette John | Address on file | | | | |
| 5911663 | Colette John | Address on file | | | | |
| 5912306 | Colette John | Address on file | | | | |
| 7683730 | COLETTE L COSTERE | Address on file | | | | |
| 7141330 | Colette Lorraine Seifert | Address on file | | | | |
| 7141330 | Colette Lorraine Seifert | Address on file | | | | |
| 7141330 | Colette Lorraine Seifert | Address on file | | | | |
| 7141330 | Colette Lorraine Seifert | Address on file | | | | |
| 7683731 | COLETTE LYNNE INGRAHAM | Address on file | | | | |
| 7683732 | COLETTE LYNNE INGRAHAM CUST | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7767263 | COLETTE M GREGORY & | KENNETH R GREGORY JT TEN TOD, MICHAEL C GREGORY SUBJECT TO STA TOD RULES, 409 RIO GRANDE LOOP | GEORGETOWN | TX | 78633-4785 | |
| 7767264 | COLETTE M GREGORY & | KENNETH R GREGORY JT TEN TOD, MICHELE J WATSON SUBJECT TO STA TOD RULES, 409 RIO GRANDE LOOP | GEORGETOWN | TX | 78633-4785 | |
| 7141995 | Colette Nicole Levine | Address on file | | | | |
| 7141995 | Colette Nicole Levine | Address on file | | | | |
| 7141995 | Colette Nicole Levine | Address on file | | | | |
| 7141995 | Colette Nicole Levine | Address on file | | | | |
| 5905226 | Colette Pardini | Address on file | | | | |
| 5910830 | Colette Pardini | Address on file | | | | |
| 5908756 | Colette Pardini | Address on file | | | | |
| 7778101 | COLETTE STONE CUST FBO | MARGAUX LORETZ, UNDER THE CA UNIF TRAN MIN ACT, 2548 FOX CIR | WALNUT CREEK | CA | 94596-6408 | |
| 6145106 | COLETTI EDWARD J TR & COLETTI JOYCE L TR | Address on file | | | | |
| 6157043 | Coletti, Edward John | Address on file | | | | |
| 7458827 | Coletti, Joyce Lee | Address on file | | | | |
| 7261910 | Coletti, Ryan | Address on file | | | | |
| 7163881 | COLETTI, SHAUNA | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7163881 | COLETTI, SHAUNA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 5938553 | COLETTI, TODD | Address on file | | | | |
| 4961997 | Coletti, Zachary Joseph | Address on file | | | | |
| 6141396 | COLE-WANDZILAK CAROLE A TR | Address on file | | | | |
| 4986857 | Coley, Paula A | Address on file | | | | |
| 4981340 | Coley, William | Address on file | | | | |
| 4918706 | COLFAX AREA CHAMBER OF COMMERCE | PO Box 86 | COLFAX | CA | 95713 | |
| 6071717 | COLFAX CARWASH LLC | 12122 Dry Creek Dr. #103 | Auburn | CA | 95602 | |
| 6135174 | COLFAX DOUGLAS E | Address on file | | | | |
| 5867938 | Colfax Partners | Address on file | | | | |
| 6008386 | COLFESCU, CORNELIUS | Address on file | | | | |
| 7484969 | Colgan, Winston Alexander | Address on file | | | | |
| 4958291 | Colgate, Calem W | Address on file | | | | |
| 4997791 | Colgate, Donald | Address on file | | | | |
| 4914420 | Colgate, Donald Gene | Address on file | | | | |
| 4959758 | Colgate, Kevin R | Address on file | | | | |
| 7471941 | Colgate, Laura Ann | Address on file | | | | |
| 7471941 | Colgate, Laura Ann | Address on file | | | | |
| 7471941 | Colgate, Laura Ann | Address on file | | | | |
| 7471941 | Colgate, Laura Ann | Address on file | | | | |
| 4981974 | Colgate, Richard | Address on file | | | | |
| 4991343 | Colgate, Tom | Address on file | | | | |
| 4986664 | Colgate, Wayne | Address on file | | | | |
| 7229598 | Colgin, Beverley A. | Address on file | | | | |
| 6174145 | Colgin, Beverley A. | Address on file | | | | |
| 4989849 | Colgrove, Michael | Address on file | | | | |
| 6013097 | COLIA YANG | Address on file | | | | |
| 4914897 | Colianni, Stuart G | Address on file | | | | |
| 4918707 | COLIBRI ECOLOGICAL CONSULTING LLC | 9493 N FORT WASHINGTON RD ste 108 | FRESNO | CA | 93730 | |
| 5825354 | Colibri Ecological Consulting, LLC | 9493 N Ft Washington Rd Ste 108 | Fresno | CA | 93730 | |
| 7683734 | COLIN A DEGUIRE | Address on file | | | | |
| 7683735 | COLIN BARTLEY GRADEK | Address on file | | | | |
| 7153876 | Colin Brice Ferguson | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7153876 | Colin Brice Ferguson | Address on file | | | | |
| 7153876 | Colin Brice Ferguson | Address on file | | | | |
| 7153876 | Colin Brice Ferguson | Address on file | | | | |
| 7153876 | Colin Brice Ferguson | Address on file | | | | |
| 7153876 | Colin Brice Ferguson | Address on file | | | | |
| 7683736 | COLIN C MC GOWAN | Address on file | | | | |
| 7683737 | COLIN CAMPBELL | Address on file | | | | |
| 7769144 | COLIN E KELLEY | 16 BARBER AVE | SAN ANSELMO | CA | 94960-2507 | |
| 7773462 | COLIN E REEVE | 2815 SKYPARK DR | HOUSTON | TX | 77082-2031 | |
| 7774504 | COLIN EVOY SEBESTYEN | 20 ATHENS ST | SAN FRANCISCO | CA | 94112-1602 | |
| 5910386 | Colin Foster | Address on file | | | | |
| 5907323 | Colin Foster | Address on file | | | | |
| 5903471 | Colin Foster | Address on file | | | | |
| 7198544 | Colin Fuller | Address on file | | | | |
| 7198544 | Colin Fuller | Address on file | | | | |
| 5910433 | Colin Gilmore | Address on file | | | | |
| 5907390 | Colin Gilmore | Address on file | | | | |
| 5911543 | Colin Gilmore | Address on file | | | | |
| 5903541 | Colin Gilmore | Address on file | | | | |
| 7683739 | COLIN GRAHAM CLAY | Address on file | | | | |
| 7940770 | COLIN HENRY ELLIOTT | 55 NEW MONTGOMERY ST STE 510 | SAN FRANCISCO | CA | 94105 | |
| 6010643 | COLIN HENRY ELLIOTT | Address on file | | | | |
| 6071723 | COLIN HENRY ELLIOTT, C H ELLIOTT & ASSOCIATES | 101 THE EMBARCADERO, SUITE 210 | SAN FRANCISCO | CA | 94105 | |
| 7197887 | COLIN HERZBRUN-SALYERDS | Address on file | | | | |
| 7197887 | COLIN HERZBRUN-SALYERDS | Address on file | | | | |
| 7683740 | COLIN JACOB SMITH | Address on file | | | | |
| 7683741 | COLIN LION MORRISON | Address on file | | | | |
| 7164348 | COLIN LUDWIG | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164348 | COLIN LUDWIG | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7683742 | COLIN M THURLOW | Address on file | | | | |
| 7683744 | COLIN MCKENZIE | Address on file | | | | |
| 7235397 | Colin Morgan Murphey Trust | Address on file | | | | |
| 7193825 | COLIN NELSON | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193825 | COLIN NELSON | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7683745 | COLIN R SOARES | Address on file | | | | |
| 5904288 | Colin Rudolph | Address on file | | | | |
| 7779248 | COLIN SPENCE EXEC | ESTATE OF THE HELEN D ALEXANDER, 14 MOUNT RAINIER CT | SAN RAFAEL | CA | 94903-1023 | |
| 7779204 | COLIN THOMAS | 54 RAYMOND SCHOOLHOUSE RD | CANTERBURY | CT | 06331-1126 | |
| 4918709 | COLIN TREDREA M D | PO Box 7096 | STOCKTON | CA | 95267-0096 | |
| 7683746 | COLIN WING CHIU | Address on file | | | | |
| 5867939 | Colin, Oscar | Address on file | | | | |
| 4972399 | Colin, Ralph Joseph | Address on file | | | | |
| 5867940 | Colin, Raul | Address on file | | | | |
| 4992352 | Colip, Patrick | Address on file | | | | |
| 4991110 | Colisao, Mary | Address on file | | | | |
| 5867941 | COLISEUM ENTERPRISE, LLC | Address on file | | | | |
| 4942902 | Coliseum Mobil, Huynh, Tom | 845 66th street | Oakland | CA | 94621 | |
| 4997906 | Colivas, Chris | Address on file | | | | |
| 4914507 | Colivas, Chris Michael | Address on file | | | | |
| 4940737 | COLIVER, GAIL | 1375 ARROYO SECO DR | CAMPBELL | CA | 95008 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4955879 | Coll, Amy Marissa | Address on file | | | | |
| 4957675 | Colla, Philip Vincent | Address on file | | | | |
| 4918710 | COLLABORATION LLC | 3196 S HIGUERA ST STE D | SAN LUIS OBISPO | CA | 93401 | |
| 4970471 | Collaco, Jonathan | Address on file | | | | |
| 4981532 | Collaco, Serge | Address on file | | | | |
| 7222831 | Collado Alvarez, Ana Judith | Murray Law Firm, Jessica W. Hayes, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5000303 | Collado, Ana Judith | Law Offices of Alexander M. Schack, Alexander M. Schack, Natasha N. Serino, 16870 West Bemardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5000302 | Collado, Ana Judith | Murray Law Firm, Stephen B. Murray, Sr., Jessica Hayes, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5000304 | Collado, Ana Judith | Welty Welty, PC, Matthew H. Welty, Jack W. Weaver, 141 North Street | Healdsburg | CA | 95448 | |
| 4993602 | Collado, Sylvia | Address on file | | | | |
| 7201330 | Colland, Alizabeth | Address on file | | | | |
| 7325936 | Colland, Alizabeth | Address on file | | | | |
| 7302161 | Colland, Mellanee | Address on file | | | | |
| 7305411 | Colland, Robert | Address on file | | | | |
| 7185338 | COLLAR, RUSSELL WHITNEY | Address on file | | | | |
| 4990113 | Collard, Eve | Address on file | | | | |
| 4968255 | Collard, Jaime | Address on file | | | | |
| 6145159 | COLLASO JEFFREY & COLLASO KIMBERLY | Address on file | | | | |
| 7190782 | COLLASO, GRETA GRACE | Address on file | | | | |
| 7190782 | COLLASO, GRETA GRACE | Address on file | | | | |
| 7190782 | COLLASO, GRETA GRACE | Address on file | | | | |
| 7190782 | COLLASO, GRETA GRACE | Address on file | | | | |
| 7190782 | COLLASO, GRETA GRACE | Address on file | | | | |
| 7190782 | COLLASO, GRETA GRACE | Address on file | | | | |
| 7318711 | Collaso, Gretta Grace | Address on file | | | | |
| 7190767 | COLLASO, LOLA KATHERINE | Address on file | | | | |
| 7190767 | COLLASO, LOLA KATHERINE | Address on file | | | | |
| 7190767 | COLLASO, LOLA KATHERINE | Address on file | | | | |
| 7164652 | COLLAY, MICHELLE | Ashley L Arnett, Attorney, Engstrom Lipscomb Lack, 10100 Santa Monica Blvd. | Los Angeles | CA | 90067 | |
| 7164652 | COLLAY, MICHELLE | Engstrom Lipscomb Lack, Daniel G Whalen, 10100 Santa Monica Boulevard., Suite 1200 | Los Angeles | CA | 90067 | |
| 4998522 | Collay, Michelle | ENGSTROM LIPSCOMB & LACK, Attn: Daniel G. Whalen, 10100 Santa Monica Blvd., 12th Floor | Los Angeles | CA | 90067 | |
| 7246820 | Collay, Michelle | Address on file | | | | |
| 5937614 | Collay, Michelle | Address on file | | | | |
| 7246820 | Collay, Michelle | Address on file | | | | |
| 4954061 | Collazo, Russell Scott | Address on file | | | | |
| 6071724 | COLLECTION AGREEMENT,DEPT AGRICULTURE,FOREST SERVICE,SIERRA NATIONAL FOREST,UNITED STATES,NO 03C011051553003 | 1400 Independence Avenue, SW | Washington | DC | 20228 | |
| 7940771 | COLLECTION AGREEMENT,DEPT AGRICULTURE,FOREST SERVICE,SIERRA NATIONAL FOREST,UNITED STATES,NO 03C011051553003 | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | 20250-1111 | |
| 4918711 | COLLECTION BUREAU OF AMERICA | 25954 EDEN LANDING ROAD | HAYWARD | CA | 94546 | |
| 6071725 | COLLECTION BUREAU OF AMERICA LTD | 25954 EDEN LANDING RD 1ST FLOO | HAYWARD | CA | 94545 | |
| 6011584 | COLLECTION BUREAU OF AMERICA LTD | 25954 EDEN LANDING RD 1ST FLOO | HAYWARD | CA | 94546-5013 | |
| 6071728 | COLLECTION BUREAU OF AMERICA LTD | 25954 Eden Landing Road | Hayward | CA | 94545 | |
| 4918712 | COLLECTIVE IMPACT | PO Box 156853 | SAN FRANCISCO | CA | 94115 | |
| 6071730 | COLLEDGEWOOD INC - 1951 AVIATION BLVD | 11812 Kemper Road | Auburn | CA | 95603 | |
| 7787055 | COLLEEN A MADDOX | 186 CHURCH ST | ASHLAND | OR | 97520 | |
| 7683747 | COLLEEN A MADDOX | Address on file | | | | |
| 7774841 | COLLEEN A SINGER | 2695 E 800 S | COLUMBIA CITY | IN | 46725-7902 | |
| 7140393 | Colleen Ahern Galvin | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 1690 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7140393 | Colleen Ahern Galvin | Address on file | | | | |
| 7140393 | Colleen Ahern Galvin | Address on file | | | | |
| 7140393 | Colleen Ahern Galvin | Address on file | | | | |
| 5903490 | Colleen Ahern Galvin | Address on file | | | | |
| 5907342 | Colleen Ahern Galvin | Address on file | | | | |
| 7683750 | COLLEEN ALLENDALE LYON | Address on file | | | | |
| 7683751 | COLLEEN ANN BAKER | Address on file | | | | |
| 7683753 | COLLEEN ANN COLE | Address on file | | | | |
| 7683754 | COLLEEN ANN STEFFIN | Address on file | | | | |
| 7683755 | COLLEEN ANN STEFFIN CUST | Address on file | | | | |
| 7197863 | COLLEEN ARCHULETA | Address on file | | | | |
| 7197863 | COLLEEN ARCHULETA | Address on file | | | | |
| 5918108 | Colleen Arnol | Address on file | | | | |
| 5918107 | Colleen Arnol | Address on file | | | | |
| 5918109 | Colleen Arnol | Address on file | | | | |
| 5918106 | Colleen Arnol | Address on file | | | | |
| 7683756 | COLLEEN BAILEY KELLEY | Address on file | | | | |
| 7176261 | Colleen Black | Address on file | | | | |
| 7180981 | Colleen Black | Address on file | | | | |
| 7176261 | Colleen Black | Address on file | | | | |
| 5903824 | Colleen Black | Address on file | | | | |
| 5907553 | Colleen Black | Address on file | | | | |
| 5918112 | Colleen Bottini | Address on file | | | | |
| 5918110 | Colleen Bottini | Address on file | | | | |
| 5918114 | Colleen Bottini | Address on file | | | | |
| 5918111 | Colleen Bottini | Address on file | | | | |
| 5918113 | Colleen Bottini | Address on file | | | | |
| 7195621 | Colleen C Coger | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195621 | Colleen C Coger | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195621 | Colleen C Coger | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195621 | Colleen C Coger | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195621 | Colleen C Coger | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195621 | Colleen C Coger | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7683757 | COLLEEN C DEL CARLO | Address on file | | | | |
| 7683758 | COLLEEN C DEL CARLO | Address on file | | | | |
| 7780488 | COLLEEN C O'HARRA EX | EST LINDA C SCOTT, 766 GREY HAWK CT | OCEANSIDE | CA | 92057-6353 | |
| 7683759 | COLLEEN CALLAGHAN | Address on file | | | | |
| 7145432 | Colleen Catherine Carson | Address on file | | | | |
| 7145432 | Colleen Catherine Carson | Address on file | | | | |
| 7145432 | Colleen Catherine Carson | Address on file | | | | |
| 7145432 | Colleen Catherine Carson | Address on file | | | | |
| 7683760 | COLLEEN CAULFIELD | Address on file | | | | |
| 4918713 | COLLEEN CHATOFF | LAKE CONSTRUCTION / EZDOCK, 14866 OLYMPIC DR | GLENHAVEN | CA | 95443 | |
| 7933347 | COLLEEN CHEUNG;, | 505 4TH AVENUE | SAN FRANCISCO | CA | 94118 | |
| 7192774 | COLLEEN CONWAY | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192774 | COLLEEN CONWAY | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7683761 | COLLEEN D LYKE | Address on file | | | | |
| 7683763 | COLLEEN DANIELS | Address on file | | | | |
| 7683764 | COLLEEN DIANA CLARK | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7143728 | Colleen Diane Corners | Address on file | | | | |
| 7143728 | Colleen Diane Corners | Address on file | | | | |
| 7143728 | Colleen Diane Corners | Address on file | | | | |
| 7143728 | Colleen Diane Corners | Address on file | | | | |
| 6010076 | Colleen Dolan | Address on file | | | | |
| 6010099 | Colleen Dolan | Address on file | | | | |
| 7072667 | Colleen Dolan, Individually and as Personal Representative of the Estate of Chelsea Dolan | Address on file | | | | |
| 7184183 | Colleen Down | Address on file | | | | |
| 7184183 | Colleen Down | Address on file | | | | |
| 7683765 | COLLEEN E WILSON & | Address on file | | | | |
| 7140774 | Colleen Elizabeth Pisaneschi | Address on file | | | | |
| 7140774 | Colleen Elizabeth Pisaneschi | Address on file | | | | |
| 7140774 | Colleen Elizabeth Pisaneschi | Address on file | | | | |
| 7140774 | Colleen Elizabeth Pisaneschi | Address on file | | | | |
| 7145295 | Colleen Elizabeth Scatena | Address on file | | | | |
| 7145295 | Colleen Elizabeth Scatena | Address on file | | | | |
| 7145295 | Colleen Elizabeth Scatena | Address on file | | | | |
| 7145295 | Colleen Elizabeth Scatena | Address on file | | | | |
| 7683766 | COLLEEN FOSTER | Address on file | | | | |
| 6007642 | Colleen Gimbel, Individually and as Special Administrator of the Estate of Si Gimbel | Menges Law, LLC, 6400 W. Main St., Ste. 1G | Belleville | IL | 62223 | |
| 7683767 | COLLEEN GLOVER | Address on file | | | | |
| 7683768 | COLLEEN H LEW | Address on file | | | | |
| 7142841 | Colleen Herrel | Address on file | | | | |
| 7142841 | Colleen Herrel | Address on file | | | | |
| 7142841 | Colleen Herrel | Address on file | | | | |
| 7142841 | Colleen Herrel | Address on file | | | | |
| 7683769 | COLLEEN HOBURG CUST | Address on file | | | | |
| 7683770 | COLLEEN JERSILD | Address on file | | | | |
| 7198353 | COLLEEN KAREN WALKER | Address on file | | | | |
| 7198353 | COLLEEN KAREN WALKER | Address on file | | | | |
| 7782212 | COLLEEN KENNARD | 236 WEST PORTAL AVE PMB 802 | SAN FRANCISCO | CA | 94127-1423 | |
| 7181207 | Colleen Kubacak | Address on file | | | | |
| 7176489 | Colleen Kubacak | Address on file | | | | |
| 7181207 | Colleen Kubacak | Address on file | | | | |
| 7683771 | COLLEEN L BOTTINI | Address on file | | | | |
| 7771718 | COLLEEN L MORGAN | 127 WOODCREST TER | LE SUEUR | MN | 56058-2142 | |
| 7184511 | Colleen Love | Address on file | | | | |
| 7184511 | Colleen Love | Address on file | | | | |
| 7152569 | Colleen Lynn Albert | Address on file | | | | |
| 7152569 | Colleen Lynn Albert | Address on file | | | | |
| 7152569 | Colleen Lynn Albert | Address on file | | | | |
| 7152569 | Colleen Lynn Albert | Address on file | | | | |
| 7152569 | Colleen Lynn Albert | Address on file | | | | |
| 7152569 | Colleen Lynn Albert | Address on file | | | | |
| 5918117 | Colleen Lynn Albert | Address on file | | | | |
| 5918116 | Colleen Lynn Albert | Address on file | | | | |
| 5918118 | Colleen Lynn Albert | Address on file | | | | |
| 5918115 | Colleen Lynn Albert | Address on file | | | | |
| 7683772 | COLLEEN M JOHNSON | Address on file | | | | |
| 7769247 | COLLEEN M KIEL | 16 WAYLAND AVE | TORONTO | ON | M4E 3C7 | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 1692
of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7683773 | COLLEEN M RYAN | Address on file | | | | |
| 7683774 | COLLEEN M SANDALL TR HAROLD F | Address on file | | | | |
| 7683775 | COLLEEN M WELLS | Address on file | | | | |
| 7783896 | COLLEEN MANAK TTEE | THE INEZ FREITAS SURVIVORS TRUST, U/A DTD 08/12/1994, 9206 FIELDWOOD LANE | FAIR OAKS | CA | 95628 | |
| 7782650 | COLLEEN MANAK TTEE | THE INEZ FREITAS SURVIVORS TRUST, U/A DTD 08/12/1994, 9206 FIELDWOOD LN | FAIR OAKS | CA | 95628-4107 | |
| 7683777 | COLLEEN MANWARING & | Address on file | | | | |
| 7144076 | Colleen Marion Stauss | Address on file | | | | |
| 7144076 | Colleen Marion Stauss | Address on file | | | | |
| 7144076 | Colleen Marion Stauss | Address on file | | | | |
| 7144076 | Colleen Marion Stauss | Address on file | | | | |
| 7783328 | COLLEEN MARTY | 1217 ARLINGTON RD | LIVERMORE | CA | 94551 | |
| 7683778 | COLLEEN MARTY | Address on file | | | | |
| 7194882 | Colleen Mary Blair | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194882 | Colleen Mary Blair | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194882 | Colleen Mary Blair | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194882 | Colleen Mary Blair | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194882 | Colleen Mary Blair | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194882 | Colleen Mary Blair | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 6010052 | Colleen McCarty, Gene McCarty | Address on file | | | | |
| 6010131 | Colleen McCarty, Gene McCarty | Ibiere N. Seck, Marcelis Morris, 4931 Wilshire Blvd, Suite 1012 | Los Angeles | CA | 90010 | |
| 6010096 | Colleen McCarty, Gene McCarty | Mary Alexander, Brendan Way, Catalina Munoz, 44 Montgomery Street, Suite 1303 | San Francisco | CA | 94104 | |
| 6124491 | Colleen McCarty, Gene McCarty | Address on file | | | | |
| 6124497 | Colleen McCarty, Gene McCarty | Address on file | | | | |
| 6124500 | Colleen McCarty, Gene McCarty | Address on file | | | | |
| 6124501 | Colleen McCarty, Gene McCarty | Address on file | | | | |
| 6124510 | Colleen McCarty, Gene McCarty | Address on file | | | | |
| 6124511 | Colleen McCarty, Gene McCarty | Address on file | | | | |
| 6124512 | Colleen McCarty, Gene McCarty | Address on file | | | | |
| 6124522 | Colleen McCarty, Gene McCarty | Address on file | | | | |
| 7778652 | COLLEEN MCNAUR EXEC | ESTATE OF GERTRUDE MCNEICE, 4714 BALLARD AVE NW PMB M221 | SEATTLE | WA | 98107-4850 | |
| 5918123 | Colleen Mulgrew | Address on file | | | | |
| 5918122 | Colleen Mulgrew | Address on file | | | | |
| 5918121 | Colleen Mulgrew | Address on file | | | | |
| 5918120 | Colleen Mulgrew | Address on file | | | | |
| 5918119 | Colleen Mulgrew | Address on file | | | | |
| 7784707 | COLLEEN N PLAA | 236 MEREDITH AVE | DORVAL | QC | H9S 2Y7 | |
| 7776269 | COLLEEN NADINE VETTER | 111 GREENBANK AVE | PIEDMONT | CA | 94611-4335 | |
| 7780162 | COLLEEN O L HO | 98-380 KAMEHAMEHA HWY | AIEA | HI | 96701-4336 | |
| 7683780 | COLLEEN OAKLEY | Address on file | | | | |
| 7683781 | COLLEEN P GALLAGHER | Address on file | | | | |
| 5905059 | Colleen Pisaneschi | Address on file | | | | |
| 5908600 | Colleen Pisaneschi | Address on file | | | | |
| 5905331 | Colleen Prestidge | Address on file | | | | |
| 7933348 | COLLEEN R FLORES;. | 1625 ROSE LN | PLACERVILLE | CA | 95667 | |
| 7683782 | COLLEEN R PROUT | Address on file | | | | |
| 7177334 | Colleen Rose Thill | Address on file | | | | |
| 7177334 | Colleen Rose Thill | Address on file | | | | |
| 7683783 | COLLEEN S TRESADEN | Address on file | | | | |
| 7683784 | COLLEEN SHEA MORRISSEY | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7683785 | COLLEEN SLATTERY | Address on file | | | | |
| 7683786 | COLLEEN SMITH FRASCO | Address on file | | | | |
| 7683787 | COLLEEN T JONES & | Address on file | | | | |
| 7683788 | COLLEEN T MC KERNAN | Address on file | | | | |
| 5878232 | Colleen Urquhart | Address on file | | | | |
| 7683789 | COLLEEN V LOO | Address on file | | | | |
| 7143107 | Colleen Wofchuck | Address on file | | | | |
| 7143107 | Colleen Wofchuck | Address on file | | | | |
| 7143107 | Colleen Wofchuck | Address on file | | | | |
| 7143107 | Colleen Wofchuck | Address on file | | | | |
| 7141451 | Colleen Yvonne Teitgen-Humphrey | Address on file | | | | |
| 7141451 | Colleen Yvonne Teitgen-Humphrey | Address on file | | | | |
| 7141451 | Colleen Yvonne Teitgen-Humphrey | Address on file | | | | |
| 7141451 | Colleen Yvonne Teitgen-Humphrey | Address on file | | | | |
| 7782956 | COLLEENE H ESPINOZA | 1862 SAN JOSE CT | RENO | NV | 89521-4044 | |
| 6071731 | COLLEGE CENTER LLC - 1705 COLUMBUS ST | 9530 HAGEMAN RD. B #196 | BAKERSFIELD | CA | 93312 | |
| 4918715 | COLLEGE IS REAL INC | 550 HARTZ AVE STE 200 | DANVILLE | CA | 94526 | |
| 4918716 | COLLEGE OF THE REDWOODS | REDWOODS COMMUNITY COLLEGE DISTRICT, 7351 TOMPKINS HILLS RD | EUREKA | CA | 95501-9300 | |
| 6071732 | COLLEGE OF THE REDWOODS, REDWOODS COMMUNITY COLLEGE DISTRICT | 7351 TOMPKINS HILLS RD | EUREKA | CA | 95501 | |
| 4918717 | COLLEGE PARK CENTER | 1390 WILLOW PASS RD STE 220 | CONCORD | CA | 94520 | |
| 7921543 | College Retirement Equities Fund - CREF Bond Market Account | c/o TIAA-CREF Investment Management LLC, 8500 Andrew Carnegie Blvd. | Charlotte | NC | 28262 | |
| 7921451 | College Retirement Equities Fund - CREF Bond Market Account | c/o TIAA-CREF Investment Management, LLC, Attn: Keith Atkinson, 8500 Andrew Carnegie Blvd. | Charlotte | NC | 28262 | |
| 7921549 | College Retirement Equities Fund - CREF Equity Index | c/o TIAA-CREF Investment Management LLC, Attn: Keith Atkinson, 8500 Andrew Carnegie Blvd. | Charlotte | NC | 28262 | |
| 7921571 | College Retirement Equities Fund - CREF Equity Index | c/o TIAA-CREF Investment Management  LLC, Attn: Keith Frederick Atkinson, 8500 Andrew Carnegie Blvd. | Charlotte | NC | 28262 | |
| 7920718 | College Retirement Equities Fund - CREF Global Equities | c/o TIAA-CREF Investment Management LLC, Attn: Keith Atkinson, 8500 Andrew Carnegie Blvd. | Charlotte | NC | 28262 | |
| 7921551 | College Retirement Equities Fund - CREF Global Equities | TIAA-CREF Investment Management, LLC, Attn: Keith Atkinson, 8500 Andrew Carnegie Blvd. | Charlotte | NC | 28262 | |
| 7921445 | College Retirement Equities Fund - CREF Stock Account | c/o TIAA-CREF Investment Management LLC, 8500 Andrew Carnegie Blvd. | Charlotte | NC | 28262 | |
| 7921567 | College Retirement Equities Fund - CREF Stock Account | c/o TIAA-CREF Investment Management, LLC, Attn: Keith Atkinson, 8500 Andrew Carnegie Blvd. | Charlotte | NC | 28262 | |
| 7157266 | Collen and Ronald Bottini as Co-Trustees of the Bottini Revocable Inter Vivos Trust | Address on file | | | | |
| 7196531 | Collen Dawn Jones | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196531 | Collen Dawn Jones | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196531 | Collen Dawn Jones | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196531 | Collen Dawn Jones | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196531 | Collen Dawn Jones | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196531 | Collen Dawn Jones | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7683790 | COLLEN J BOOS & | Address on file | | | | |
| 7683791 | COLLEN JONES | Address on file | | | | |
| 7253635 | Collen, Elaine Marie | Address on file | | | | |
| 7253635 | Collen, Elaine Marie | Address on file | | | | |
| 7253635 | Collen, Elaine Marie | Address on file | | | | |
| 7253635 | Collen, Elaine Marie | Address on file | | | | |
| 7258349 | Collen, Elaine Marie | Elaine Marie Collen, Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 4962464 | Collenberg, Mike Vincent | Address on file | | | | |
| 7185339 | COLLETT REVOCABLE INTER VIVOS TRUST 03-24-11 | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 1694
of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7139870 | Collett, Dayna | Address on file | | | | |
| 7139870 | Collett, Dayna | Address on file | | | | |
| 7139870 | Collett, Dayna | Address on file | | | | |
| 7139870 | Collett, Dayna | Address on file | | | | |
| 4972035 | Collett, Kyle Robert | Address on file | | | | |
| 4992625 | Collett, Laura | Address on file | | | | |
| 4986072 | Collett, Magdalena | Address on file | | | | |
| 7186273 | COLLETT, MARILYN M | Address on file | | | | |
| 7275531 | Collett, Melany | Bagdasarian, Regina, 402 West Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5012196 | Collett, Melany | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5004101 | Collett, Melany | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 5012211 | Collett, Tyler | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5004116 | Collett, Tyler | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7197907 | COLLETTE VERONICA STUERZL | Address on file | | | | |
| 7197907 | COLLETTE VERONICA STUERZL | Address on file | | | | |
| 4953738 | Collette, Chelsea | Address on file | | | | |
| 4987364 | Collette, Emilio | Address on file | | | | |
| 4968232 | Collette, Nicole | Address on file | | | | |
| 5932193 | Colley, Chandra | Address on file | | | | |
| 6071733 | COLLIBRA INC | 61 BROADWAY STE 2401 | NEW YORK | NY | 10006 | |
| 4918718 | COLLIBRA INC | 61 BROADWAY FL 31 | NEW YORK | NY | 10006-2803 | |
| 6144502 | COLLIER MICHAEL DEAN TR & COLLIER CATHERINE JOAN T | Address on file | | | | |
| 4985303 | Collier, Allen | Address on file | | | | |
| 5992363 | COLLIER, ALLEN B | Address on file | | | | |
| 4912315 | Collier, Andrew | Address on file | | | | |
| 7321923 | Collier, Bette | Address on file | | | | |
| 7987335 | Collier, Blakely E | Address on file | | | | |
| 7139503 | Collier, Brian | Address on file | | | | |
| 4963111 | Collier, Brian Allen | Address on file | | | | |
| 4946087 | Collier, Cheryl | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 4946088 | Collier, Cheryl | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 7187139 | Collier, Cheryl | Address on file | | | | |
| 7268817 | Collier, Elizabeth | Address on file | | | | |
| 7462416 | Collier, Freeman W | Address on file | | | | |
| 7462416 | Collier, Freeman W | Address on file | | | | |
| 7462416 | Collier, Freeman W | Address on file | | | | |
| 7462416 | Collier, Freeman W | Address on file | | | | |
| 4989377 | Collier, Jean | Address on file | | | | |
| 7294830 | Collier, Jonas | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7238682 | Collier, Kathleen | Address on file | | | | |
| 7981427 | COLLIER, KELLY J | Address on file | | | | |
| 7980907 | COLLIER, KRISTIN | Address on file | | | | |
| 4950897 | Collier, LaJuan Montero | Address on file | | | | |
| 7981103 | Collier, Lauren Anne | Address on file | | | | |
| 4940348 | Collier, Michael | 1 Robert Avenue | Belmont | CA | 94002 | |
| 5984135 | Collier, Michael | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 1695 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4944026 | COLLIER, OLIVIA | 3750 Silverwood Ave | Oakland | CA | 94602 | |
| 7462417 | Collier, Rexene G | Address on file | | | | |
| 7462417 | Collier, Rexene G | Address on file | | | | |
| 7462417 | Collier, Rexene G | Address on file | | | | |
| 7462417 | Collier, Rexene G | Address on file | | | | |
| 4935967 | COLLIER, RHONDA | 4348 RILEA WAY APT B | OAKLAND | CA | 94605 | |
| 5006889 | Collier, Robert | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006890 | Collier, Robert | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946670 | Collier, Robert | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7242343 | Collier, Robert | Address on file | | | | |
| 7140034 | Collier, Robert & Kathleen | Address on file | | | | |
| 7140034 | Collier, Robert & Kathleen | Address on file | | | | |
| 7140034 | Collier, Robert & Kathleen | Address on file | | | | |
| 7140034 | Collier, Robert & Kathleen | Address on file | | | | |
| 4944637 | Collier, Ryan | 1803 Beals Road | Placerville | CA | 95667 | |
| 6071735 | Collier, Sheila | Address on file | | | | |
| 4950144 | Collier, Thomas Allen | Address on file | | | | |
| 5867942 | COLLIERS INTERNATIONAL CA, LLC | Address on file | | | | |
| 4918719 | COLLIERS INTERNATIONAL HOLDINGS | 9820 WILLOW CREEK RD STE 300 | SAN DIEGO | CA | 92131 | |
| 4944936 | Collierville Country Store-Singh, Naveen | 3668 E Collier Road | Acampo | CA | 95220 | |
| 4993843 | Collignon, Peter | Address on file | | | | |
| 7683792 | COLLIN A LEWIS & | Address on file | | | | |
| 7195970 | COLLIN A THARP | Address on file | | | | |
| 7195970 | COLLIN A THARP | Address on file | | | | |
| 7239033 | Collin A. and Susan Lewis Trust dated 7/10/2003 | Address on file | | | | |
| 7933349 | COLLIN CAMPBELL;. | 6815 GLEN MAWR AVE. | EL CERRITO | CA | 94530 | |
| 7683793 | COLLIN DAVID HELFRICH | Address on file | | | | |
| 7683794 | COLLIN S CHU | Address on file | | | | |
| 5857444 | Collin W Gray - Rollover IRA | Address on file | | | | |
| 7472402 | Collin, Amber | Address on file | | | | |
| 5867943 | COLLIN, ERIC | Address on file | | | | |
| 4991228 | Collin, Linda | Address on file | | | | |
| 4989737 | Collin, Paul | Address on file | | | | |
| 5878829 | Collin, Ross Patrick | Address on file | | | | |
| 7933350 | COLLINDA M PENNYMAN;. | 1220 PALMER AVE | SAN PABLO | CA | 94806 | |
| 6142532 | COLLINGHAM JUSTIN P TR & CHEN DAVID P TR | Address on file | | | | |
| 6132390 | COLLINGS STEPHEN J & SHANNON L | Address on file | | | | |
| 6071736 | Collings, Rod | Address on file | | | | |
| 4990425 | Collings, Tammy | Address on file | | | | |
| 4975850 | COLLINS | 3264 BIG SPRINGS ROAD, P. O. Box 796 | Chester | CA | 96020-0796 | |
| 4975879 | Collins #2 | 3652 LAKE ALMANOR DR, P. O. Box 796 | Chester | CA | 96020 | |
| 4976080 | Collins #2 | HWY 89 WEST OF L.A. WEST SUB., P. O. Box 796 | Chester | CA | 96020 | |
| 7972200 | Collins Alternative Solutions Fund | 231 Sansome Street, 4th Floor | San Francisco | CA | 94104 | |
| 7921109 | Collins Alternative Solutions Fund | c/o Battea Class Action Services, 231 Sansome Street, 4th Floor | San Francisco | CA | 94104 | |
| 7921109 | Collins Alternative Solutions Fund | c/o Clinton Group, Inc., 411 East 57th Street, Suite 1A | New York | NY | 10022 | |
| 6131693 | COLLINS CHARLES L & MARJORIE H | Address on file | | | | |
| 6132304 | COLLINS CHESTER 1/2 | Address on file | | | | |
| 4971105 | Collins Cohen, Jeffrey Marc | Address on file | | | | |
| 7301211 | Collins Family Living Trust | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7165091 | Collins Family Trust dated December 3, 2009 | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 6144298 | COLLINS FRANK & COLLINS MARIAN | Address on file | | | | |
| 6135022 | COLLINS JAMES E ETAL | Address on file | | | | |
| 6134692 | COLLINS JAMES E ETAL | Address on file | | | | |
| 6143355 | COLLINS JOHN F TR | Address on file | | | | |
| 7340902 | Collins Jr, James H | Address on file | | | | |
| 7340902 | Collins Jr, James H | Address on file | | | | |
| 7459212 | Collins Jr, James H | Address on file | | | | |
| 6013110 | COLLINS MGMT TERRACE TWNHSE | 500 ALFRED NOBEL DRIVE | HERCULES | CA | 94547 | |
| 6143680 | COLLINS MICHAEL J TR | Address on file | | | | |
| 6130568 | COLLINS MIKE E & KAREN L TR | Address on file | | | | |
| 6041827 | COLLINS PINE COMPANY | 500 Main St | Chester | CA | 96020 | |
| 6145656 | COLLINS ROBERT J & COLLINS CHERYL M | Address on file | | | | |
| 6145384 | COLLINS TIMOTHY | Address on file | | | | |
| 6143077 | COLLINS TRAVERS & COLLINS KELLY | Address on file | | | | |
| 5865554 | COLLINS VINEYARD | Address on file | | | | |
| 6131781 | COLLINS WALTER E & AMY K | Address on file | | | | |
| 6146960 | COLLINS WILLIAM F ET AL | Address on file | | | | |
| 7227287 | Collins, , Kevin | Address on file | | | | |
| 5006321 | Collins, Alex | 1830 Ball Court | San Leandro | CA | 94578 | |
| 7245987 | Collins, Alex | Address on file | | | | |
| 7254652 | Collins, Alex | Address on file | | | | |
| 4997659 | Collins, Alex | Address on file | | | | |
| 4971060 | Collins, Alicia Christine | Address on file | | | | |
| 7190531 | Collins, Ashley | Address on file | | | | |
| 7190531 | Collins, Ashley | Address on file | | | | |
| 4979189 | Collins, Aundria | Address on file | | | | |
| 7282723 | Collins, Barbara | Address on file | | | | |
| 5867944 | Collins, Brent | Address on file | | | | |
| 7477337 | Collins, Brian | Address on file | | | | |
| 5003069 | Collins, Carl | Baron & Budd, P.C., John P. Fiske, Scott Summy, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5010648 | Collins, Carl | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5003070 | Collins, Carl | Law Offices of Alexander M. Schack, Natasha Serino, 16870 West Bernardo, Ste 400 | San Diego | CA | 92127 | |
| 5003071 | Collins, Carl | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5010647 | Collins, Carl | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, ESQ, John F McGuire, Jr, ESQ,, Brett J Schreiber, ESQ, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5003068 | Collins, Carl | Singleton Law Firm, APC, Erika L. Vasquez, Gerald Singleton, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7325180 | Collins, Carl E. | Address on file | | | | |
| 7340525 | Collins, Carl E. | Address on file | | | | |
| 7181667 | Collins, Carl Edmund | Address on file | | | | |
| 7181667 | Collins, Carl Edmund | Address on file | | | | |
| 4985949 | Collins, Carol | Address on file | | | | |
| 4987761 | Collins, Carolyn | Address on file | | | | |
| 7899003 | Collins, Carroll J. | Address on file | | | | |
| 7336437 | Collins, Cazondra | Address on file | | | | |
| 7303526 | Collins, Charles | Address on file | | | | |
| 7248546 | Collins, Chester | Address on file | | | | |
| 4950958 | Collins, Christian K | Address on file | | | | |
| 4995403 | Collins, Christine | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4913883 | Collins, Christine M | Address on file | | | | |
| 7190532 | Collins, Christopher | Address on file | | | | |
| 7190532 | Collins, Christopher | Address on file | | | | |
| 4952580 | Collins, Christopher James | Address on file | | | | |
| 4913127 | Collins, Christopher James | Address on file | | | | |
| 5984012 | COLLINS, CONNIE & ROBERT | Address on file | | | | |
| 7147354 | Collins, David | Address on file | | | | |
| 4939790 | Collins, David | 1247 columbia street | pittsburg | CA | 94565 | |
| 4980585 | Collins, David | Address on file | | | | |
| 4975170 | Collins, Deanna | 4609 Poplar Level Road | Lousville | KY | 40213 | |
| 7158340 | COLLINS, DEBORAH | Mark P Robinson, 19 CORPORATE PLAZA | NEWPORT BEACH | CA | 92660 | |
| 7158340 | COLLINS, DEBORAH | Mark P. Robinson, Jr., Senior Partner, Robinson Calcagnie, Inc., 19 Corporate Plaza Dr. | Newport Beach | CA | 92660 | |
| 5009762 | Collins, Deborah | Robinson Calcagnie, Inc., Kevin Calcagnie, Mark P Robinson Jr, Shannon Lukei, Lila Razmara, 19 Corporate Plaza Drive | Newport Beach | CA | 92660 | |
| 4940748 | Collins, Deloras | 316 N 11TH ST APT F | PAYETTE | CA | 83661-2423 | |
| 5981979 | Collins, Deloras | Address on file | | | | |
| 4981986 | Collins, Dennis | Address on file | | | | |
| 7151314 | Collins, Dionie | Address on file | | | | |
| 4977088 | Collins, Donald | Address on file | | | | |
| 4962757 | Collins, Donald Lee | Address on file | | | | |
| 7261132 | Collins, Donna | Address on file | | | | |
| 7281953 | Collins, Donna | Address on file | | | | |
| 4984316 | Collins, Dorcas | Address on file | | | | |
| 4986703 | Collins, Dwight | Address on file | | | | |
| 4960020 | Collins, Ean | Address on file | | | | |
| 7178217 | Collins, Edward | Address on file | | | | |
| 7327386 | Collins, Edward | Address on file | | | | |
| 7304815 | Collins, Edward Joseph | Address on file | | | | |
| 4973112 | Collins, Elena | Address on file | | | | |
| 7250987 | Collins, Ellen Marie | Address on file | | | | |
| 7250987 | Collins, Ellen Marie | Address on file | | | | |
| 7250987 | Collins, Ellen Marie | Address on file | | | | |
| 7250987 | Collins, Ellen Marie | Address on file | | | | |
| 4912169 | Collins, Eric Michael | Address on file | | | | |
| 4977451 | Collins, Ernest | Address on file | | | | |
| 7245971 | Collins, Frank | Address on file | | | | |
| 7162745 | COLLINS, FRANK MICHAEL | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7252046 | Collins, Gail | Address on file | | | | |
| 4997393 | Collins, Gary | Address on file | | | | |
| 4977130 | Collins, Gary | Address on file | | | | |
| 4990536 | Collins, Gary | Address on file | | | | |
| 7270209 | Collins, George | Address on file | | | | |
| 5991961 | Collins, George | Address on file | | | | |
| 4984567 | Collins, Georgia | Address on file | | | | |
| 4969761 | Collins, Heidi M. | Address on file | | | | |
| 4998064 | Collins, Helen | Address on file | | | | |
| 5980361 | Collins, Henry | Address on file | | | | |
| 4934486 | Collins, Henry | 626 Head Street | SAN FRANCISCO | CA | 94117 | |
| 4990800 | Collins, Ina | Address on file | | | | |
| 7482517 | Collins, James | Address on file | | | | |
| 4960111 | Collins, Jefferson | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 1698 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5910610 | Collins, Jeffrey | Address on file | | | | |
| 4967365 | Collins, Jerry Ray | Address on file | | | | |
| 6071738 | Collins, Jerry Ray | Address on file | | | | |
| 7175772 | COLLINS, JOHN EDWARD | Address on file | | | | |
| 7175772 | COLLINS, JOHN EDWARD | Address on file | | | | |
| 7175772 | COLLINS, JOHN EDWARD | Address on file | | | | |
| 7175772 | COLLINS, JOHN EDWARD | Address on file | | | | |
| 7259614 | Collins, Jr, James Patrick | Address on file | | | | |
| 7163392 | COLLINS, KAREN, individually and as trustee of the Collins Family Trust dated December 3, 2009 | COLLINS, KAREN, Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 5007458 | Collins, Kariann | Law Offices Of Alexander M. Schack, Alexander M Schack, Natasha N Serino, Shannon F Nocon, 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 4948156 | Collins, Kariann | Murray Law Firm, Stephen B. Murray, Sr., Jessica W. Hayes., Esq., 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 4948155 | Collins, Kariann | Welty Welty, PC, Matthew H. Welty, Esq., Jack W. Weaver, Esq., 141 North Street | Healdsburg | CA | 95448 | |
| 6185440 | Collins, Kariann | Address on file | | | | |
| 7272998 | Collins, Kelly M. | Address on file | | | | |
| 7147342 | Collins, Kristen | Address on file | | | | |
| 4941042 | Collins, Kyle | 140 Cardinal Lane | Discovery Bay | CA | 94505 | |
| 4962698 | Collins, Kyle Clinton | Address on file | | | | |
| 7139697 | Collins, Laila | Address on file | | | | |
| 6169146 | Collins, Lashawn | Address on file | | | | |
| 7867292 | Collins, Lauren W. | Address on file | | | | |
| 4978335 | Collins, Lawrence | Address on file | | | | |
| 4981552 | Collins, Levon | Address on file | | | | |
| 4937900 | Collins, Lisa | 701 Bello ST | Pismo Beach | CA | 93449-2308 | |
| 5986577 | Collins, Lisa | Address on file | | | | |
| 4955176 | Collins, Lisa M | Address on file | | | | |
| 4996456 | Collins, Lori | Address on file | | | | |
| 5932238 | collins, lorraine | Address on file | | | | |
| 4939512 | Collins, Lwana | 3912 wilson rd | bakersfield | CA | 93309 | |
| 4984883 | Collins, Lynda | Address on file | | | | |
| 7170297 | COLLINS, MARGARET ANN | Address on file | | | | |
| 7170297 | COLLINS, MARGARET ANN | Address on file | | | | |
| 7145004 | Collins, Marian | Address on file | | | | |
| 7145004 | Collins, Marian | Address on file | | | | |
| 7145004 | Collins, Marian | Address on file | | | | |
| 7145004 | Collins, Marian | Address on file | | | | |
| 7162746 | COLLINS, MARIAN HELEN | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 4981004 | Collins, Marshall | Address on file | | | | |
| 7249214 | Collins, Mary | Address on file | | | | |
| 7159629 | COLLINS, MATTHEW | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159629 | COLLINS, MATTHEW | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4964579 | Collins, Matthew | Address on file | | | | |
| 4964782 | Collins, Michael | Address on file | | | | |
| 7163391 | COLLINS, MICHAEL, individually and as trustee of the Collins Family Trust dated December 3, 2009 | COLLINS, MICHAEL, Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7205240 | Collins, Michelle | Kabateck, LLP, Serena Vartazarian, 633 W. 5th Street Suite 3200 | Los Angeles | CA | 90071 | |
| 7218438 | Collins, Nathan Kenton | Address on file | | | | |
| 7218438 | Collins, Nathan Kenton | Address on file | | | | |
| 7218438 | Collins, Nathan Kenton | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 1699 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7218438 | Collins, Nathan Kenton | Address on file | | | | |
| 7172273 | Collins, Nick | Address on file | | | | |
| 7260880 | Collins, Nicole | Address on file | | | | |
| 4979168 | Collins, Patricia | Address on file | | | | |
| 4987725 | Collins, Patricia | Address on file | | | | |
| 4957931 | Collins, Patrick Augustine | Address on file | | | | |
| 4959013 | Collins, Paul | Address on file | | | | |
| 4941268 | COLLINS, PHIL | 505 PARNELL ST | SANTA CRUZ | CA | 95062 | |
| 4944943 | Collins, Phil & Pamela | 431 Sargent Ave. | Jackson | CA | 95642 | |
| 7263382 | Collins, Renae | Address on file | | | | |
| 6179272 | Collins, Renya | Address on file | | | | |
| 5867945 | COLLINS, RICHARD | Address on file | | | | |
| 7484160 | Collins, Richard H. | Address on file | | | | |
| 7158854 | COLLINS, ROBERT | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7158854 | COLLINS, ROBERT | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue | Sacramento | CA | 95819 | |
| 4977080 | Collins, Robert | Address on file | | | | |
| 4970670 | Collins, Robert W. | Address on file | | | | |
| 7320176 | Collins, Ron | Address on file | | | | |
| 4963702 | Collins, Ronald Scott | Address on file | | | | |
| 4984084 | Collins, Rosemary | Address on file | | | | |
| 4979656 | Collins, Royce | Address on file | | | | |
| 7204340 | Collins, Sabra | Address on file | | | | |
| 7159669 | COLLINS, SABRA | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159669 | COLLINS, SABRA | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4979172 | Collins, Sandra | Address on file | | | | |
| 4941479 | collins, sara | 777 19th st | oakland | CA | 94612 | |
| 5006691 | Collins, Sara | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006692 | Collins, Sara | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4945802 | Collins, Sara | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7243487 | Collins, Sara | Address on file | | | | |
| 5007317 | Collins, Sarah | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007318 | Collins, Sarah | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948053 | Collins, Sarah | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7246406 | Collins, Sarah | Address on file | | | | |
| 4960824 | Collins, Shane Edward | Address on file | | | | |
| 7236055 | Collins, Shannon | Address on file | | | | |
| 4971340 | Collins, Shaun | Address on file | | | | |
| 4958469 | Collins, Stephanie Lea | Address on file | | | | |
| 4967710 | Collins, Stephen Aaron | Address on file | | | | |
| 4982318 | Collins, Steven | Address on file | | | | |
| 7294324 | Collins, Stuart | Address on file | | | | |
| 6071737 | Collins, Susan | Address on file | | | | |
| 4943925 | Collins, Tammie | 6108 Ski Slope Drive | Bakersfield | CA | 93313 | |
| 4969589 | Collins, Tiffany N. | Address on file | | | | |
| 5003191 | Collins, Timothy | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5003190 | Collins, Timothy | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 7897332 | Collins, Timothy Richard | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 1700 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4952331 | Collins, Tracey Marie | Address on file | | | | |
| 7469047 | Collins, Travers | Address on file | | | | |
| 7221258 | Collins, Travers | Address on file | | | | |
| 4951589 | Collins, Trent Richard | Address on file | | | | |
| 4933724 | COLLINS, VELMA | 211 JULIE DR APT 2 | YUBA CITY | CA | 95991 | |
| 5973901 | COLLINS, VELMA | Address on file | | | | |
| 5867946 | COLLINS, WALTER | Address on file | | | | |
| 4931954 | COLLINS, WENDY RICHARDSON | 375 BANKS ST | SAN FRANCISCO | CA | 94110 | |
| 7247568 | Collins, William | Address on file | | | | |
| 7883103 | Collins, William J. | Address on file | | | | |
| 4955518 | Collins, Zac Alexander | Address on file | | | | |
| 4960597 | Collins-Petersen, Christopher | Address on file | | | | |
| 7152816 | COLLINS-SWASEY, CAROL ANN | Address on file | | | | |
| 7152816 | COLLINS-SWASEY, CAROL ANN | Address on file | | | | |
| 6131366 | COLLINSWORTH TROY & JEANA JT | Address on file | | | | |
| 7274867 | Collinsworth, Jessica | Address on file | | | | |
| 7293155 | Collinsworth, Troy L. | Address on file | | | | |
| 7855280 | Collison, John B | Address on file | | | | |
| 5006891 | Colliss, Dan | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006892 | Colliss, Dan | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946671 | Colliss, Dan | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7288414 | Colliss, Daniel | Address on file | | | | |
| 7235136 | Colliss, Linda Ladley | Address on file | | | | |
| 7180417 | Collister, Tami | Address on file | | | | |
| 6008939 | COLLIVER, PAUL | Address on file | | | | |
| 7975775 | Collotta, Peter | Address on file | | | | |
| 7975775 | Collotta, Peter | Address on file | | | | |
| 4961576 | Collver, Michael John | Address on file | | | | |
| 4969748 | Collyer, Breesa | Address on file | | | | |
| 5897788 | Collyer, Breesa | Address on file | | | | |
| 4970183 | Collyer, Eddie | Address on file | | | | |
| 4918720 | Colma Service Center | Pacific Gas & Electric Company, 450 Eastmoor Avenue | Daly City | CA | 94015 | |
| 4985712 | Colman, Maria | Address on file | | | | |
| 4996627 | Colman, Rodney | Address on file | | | | |
| 4912643 | Colman, Rodney Alan | Address on file | | | | |
| 7158855 | COLMAN, SAM | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7158855 | COLMAN, SAM | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue | Sacrametno | CA | 95864 | |
| 4949578 | Colman, Sam | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4949579 | Colman, Sam | Jackson & Parkinson, Trial Lawyers, Robert W. Jackson, Esq., Brett R. Parkinson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4949577 | Colman, Sam | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 4933521 | Colmenares Plaster and Decking Inc, Jose Colmaneres | 4150 Sweetwater Avenue | Sacramento | CA | 95820 | |
| 4953893 | Colmenero Jr., James Patrick | Address on file | | | | |
| 4956942 | Colmenero, Katharena Marie | Address on file | | | | |
| 5865253 | Colmer Construction, Inc. | Address on file | | | | |
| 4959936 | Colobong, Melvin | Address on file | | | | |
| 4994337 | Coloma, Jason | Address on file | | | | |
| 4943656 | Colombage, Sundeepa | 11925 Main Street, #75 | Sunol | CA | 94586 | |
| 5980011 | Colombage, Sundeepa | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 1701 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6145519 | COLOMBO BRENT & COLOMBO VANESSA | Address on file | | | | |
| 7285296 | Colombo, David and Wyvonne | Address on file | | | | |
| 7331001 | Colombo, Jean A. | Address on file | | | | |
| 7263178 | Colombo, Jennifer | Address on file | | | | |
| 6158712 | Colombo, Kassandra | Address on file | | | | |
| 4982728 | Colombo, Thomas | Address on file | | | | |
| 4936646 | Colombo's Delicatessen-Colombo, Nick | 484 Manor Plaza | Pacifica | CA | 94044 | |
| 5867947 | colon, alma | Address on file | | | | |
| 4973765 | Colon, Armando Javier | Address on file | | | | |
| 6071739 | Colon, Armando Javier | Address on file | | | | |
| 4914592 | Colon, Jeremy Alan | Address on file | | | | |
| 6172112 | Colon, Lisandra | Address on file | | | | |
| 4983675 | Colon, Nancy | Address on file | | | | |
| 4959220 | Colon, Ruben D | Address on file | | | | |
| 4939021 | Colon, Shawn | PO Box 712 | El Dorado | CA | 95623 | |
| 7262003 | Colon, Sonia & Rafael | Address on file | | | | |
| 4939393 | Colon, William | 318A Lombard Street | San Francisco | CA | 94133 | |
| 7198597 | Colonel Vaughn Doner | Address on file | | | | |
| 7198597 | Colonel Vaughn Doner | Address on file | | | | |
| 7182433 | Colongione, Amy Elizabeth | Address on file | | | | |
| 7182433 | Colongione, Amy Elizabeth | Address on file | | | | |
| 7182432 | Colongione, Jacob Ezra | Address on file | | | | |
| 7182432 | Colongione, Jacob Ezra | Address on file | | | | |
| 5913963 | Colonial County Mutual Insurance Co. | Maura Walsh Ochoa, Waylon J. Pickett, Mark S. Grotefeld, Grotefeld Hoffmann, 700 Larkspur Landing Cir., Suite 280 | Larkspur | CA | 94939 | |
| 5913962 | Colonial County Mutual Insurance Co. | Craig S. Simon (SBN 78158), Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340 | Irvine | CA | 92614 | |
| 5913792 | Colonial County Mutual Insurance Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 4945579 | Colonial County Mutual Insurance Company | Berger Khan, A Law Corporation, Craig S. Simon, 1 Park Plaza, Suite 340 | Irvine | CA | 92614-8516 | |
| 5913225 | Colonial County Mutual Insurance Company | Craig S. Simon, Berger Khan, A Law Corporation, 1 Park Plaza, Suite 340 | Irvine | CA | 92614-8516 | |
| 5006633 | Colonial County Mutual Insurance Company | Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, Mark S Grotefeld, Maura Walsh Ochoa, Waylon J Pickett, 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 4945580 | Colonial County Mutual Insurance Company | Jang & Associates LLP, Alan J. Jang, Sally Noma, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 5913526 | Colonial County Mutual Insurance Company | Mark S. Grotefeld, Maura Walsh Ochoa,  Waylon J. Pickett, Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 7911170 | Colonial First State Investments Limited | 5 Hanover Square, Suite 2300 | New York | NY | 10004 | |
| 6071740 | Colonial Parking (formerly InterPark) | 1050 Thomas Jefferson St, NW, Suite 100 | Washington | DC | 20007 | |
| 5867948 | Colonna, Tracey | Address on file | | | | |
| 7952543 | Colony Insurance | PO Box 469012 | San Antonio | TX | 78246 | |
| 7214657 | Colony Insurance Company | c/o Shawn E. Caine, Law Offices of Shawn E. Caine, APC, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 7952542 | Colony Insurance, Jennifer Howard | PO Box 469012 | San Antonio | TX | 78246-9012 | |
| 6116512 | COLOR SPOT INC DIP | 5400 East Harney Lane | Lodi | CA | 95240 | |
| 6116513 | COLOR SPOT INC. DIP | 420 Espinosa Road | Salinas | CA | 93907 | |
| 6116514 | COLOR SPOT NURSERIES, INC. DIP | 384 Espinosa Road | Salinas | CA | 93907 | |
| 7683795 | COLORADO & CO | Address on file | | | | |
| 7787157 | COLORADO & CO | % MELLON SECURITY TRUST COMPANY, 120 BROADWAY 13TH FLOOR  TELLER WINDOW | NEW YORK | NY | 10271 | |
| 7762008 | COLORADO & CO | ATTN ACS UNCLAIMED PROPERTY, A XEROX COMPANY, 100 HANCOCK ST FL 10 | NORTH QUINCY | MA | 02171-1794 | |
| 7787130 | COLORADO & CO | C/O AVENU INSIGHTS & ANALYTICS LLC, 260 FRANKLIN STREET, 11TH FLOOR, ATTN: CUSTODY DEPARTMENT | BOSTON | MA | 02210 | |
| 4918721 | COLORADO DEPARTMENT OF TREASURY | UNCLAIMED PROPERTY DIVISION, 1580 LOGAN ST STE 500 | DENVER | CO | 80203-2136 | |
| 7940772 | COLORADO ENGINEERING EXPERIMENT | 54043 WCR 37 | NUNN | CO | 80648 | |
| 6071741 | COLORADO ENGINEERING EXPERIMENT, STATION INC | 54043 WCR 37 | NUNN | CO | 80648 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7200659 | Colorado Federal Building and Investment, LLC | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7200659 | Colorado Federal Building and Investment, LLC | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7911988 | Colorado Public Employees' Retirement Association | c/o Bleichmar Fonti & Auld LLP, 7 Times Sq 27th Fl | New York | NY | 10036 | |
| 7912506 | Colorado Public Employees' Retirement Association | c/o Bleichmar Fonti & Auld LLP, Attn: BFA Settlements, 7 Times Sq 27th Fl | New York | NY | 10036 | |
| 4918723 | COLORADO RIVER INDIAN TRIBES | 26600 MOHAVE RD | PARKER | AZ | 85344 | |
| 4976412 | Colorado River Indian Tribes | Bryan Etsitty, 26600 Mohave Road | Parker | AZ | 85344 | |
| 4976413 | Colorado River Regional Water Quality Control Board | Scot Stormo, 73-720 Fred Waring Drive, Suite 100 | Palm Desert | CA | 92260 | |
| 6116515 | Colorado Springs Utilities | Attn: Kevin Fisk, Operations Superintendent Mark Johnson, P.O. Box 1103 | Colorado Springs | CO | 80901 | |
| 7296062 | Colorflows | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 5938992 | Colorflows, Elijah Canales | Address on file | | | | |
| 7266307 | Color-Tec Painting Co. | Address on file | | | | |
| 6041829 | COLPE INVESTMENT COMPANY | 77 Beale St | San Francisco | CA | 94105 | |
| 4972722 | Colpitts, Alvin | Address on file | | | | |
| 4959622 | Colpitts, Peter F | Address on file | | | | |
| 7484152 | Colridge 2011 Living Trust | Address on file | | | | |
| 7484152 | Colridge 2011 Living Trust | Address on file | | | | |
| 7484152 | Colridge 2011 Living Trust | Address on file | | | | |
| 7484152 | Colridge 2011 Living Trust | Address on file | | | | |
| 6147111 | COLRIDGE MARTIN A TR & COLRIDGE EDNA J TR | Address on file | | | | |
| 5004320 | Colridge, Edna | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5004319 | Colridge, Edna | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 5004318 | Colridge, Martin | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5004317 | Colridge, Martin | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 7148680 | Colridge, Martin Alan | Address on file | | | | |
| 5905229 | Colshid Scarkouri Partovi | Address on file | | | | |
| 7779888 | COLT B BRIDGES | 176 BRISTOL BEND CIR | SPRING | TX | 77382-1116 | |
| 7779375 | COLT B BRIDGES TTEE | BURTON D BRIDGES DECLARATION OF TR, UA DTD 11 16 2015, 176 BRISTOL BEND CIR | SPRING | TX | 77382-1116 | |
| 4997110 | Colt, Bob | Address on file | | | | |
| 4975629 | Colt, Julina | 0939 LASSEN VIEW DR, 13350 W. SADDLEBOW DR | RENO | NV | 89511 | |
| 6112744 | Colt, Julina | Address on file | | | | |
| 7229875 | Coltan, Michael | Address on file | | | | |
| 7229875 | Coltan, Michael | Address on file | | | | |
| 4918727 | COLTEC INDUSTRIES INC | COMPRESSOR PRODUCTS INTERNATIONAL, 5605 CARNEGIE BLVD STE 500 | CHARLOTTE | NC | 28209 | |
| 4918724 | COLTEC INDUSTRIES INC | FAIRBANKS MORSE ENGINE, 7824 COLLECTION CENTER DR | CHICAGO | IL | 60693 | |
| 4918726 | COLTEC INDUSTRIES INC | TECHNETICS GROUP LLC, 2791 THE BOULEVARD | COLUMBIA | SC | 29209 | |
| 4918725 | COLTEC INDUSTRIES INC | TECHNETICS GROUP LLC, 7837 COLLECTION CENTER | CHICAGO | IL | 60693 | |
| 6071743 | COLTEC INDUSTRIES INC FAIRBANKS MORSE LLC | 5605 CARNEGIE BLVD STE 500 | CHARLOTTE | NC | 28209 | |
| 4963255 | Coltharp Jr., Jeffrey Michael | Address on file | | | | |
| 4966479 | Coltharp, Jeffrey Michael | Address on file | | | | |
| 4978417 | Coltharp, Walter | Address on file | | | | |
| 7184471 | Colton Awalt (Kyla Awalt, Parent) | Address on file | | | | |
| 7184471 | Colton Awalt (Kyla Awalt, Parent) | Address on file | | | | |
| 7141998 | Colton Crone | Address on file | | | | |
| 7141998 | Colton Crone | Address on file | | | | |
| 7141998 | Colton Crone | Address on file | | | | |
| 7141998 | Colton Crone | Address on file | | | | |
| 7184285 | Colton James Florence (Lori Florence, Parent) | Address on file | | | | |
| 7184285 | Colton James Florence (Lori Florence, Parent) | Address on file | | | | |
| 7282027 | Colton James Florence (Lori Florence, Parent) | Address on file | | | | |
| 7198887 | Colton Jay Peters | Address on file | | | | |
| 7198887 | Colton Jay Peters | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7198887 | Colton Jay Peters | Address on file | | | | |
| 7198887 | Colton Jay Peters | Address on file | | | | |
| 7182957 | Colton, Bonny Marie | Address on file | | | | |
| 7182957 | Colton, Bonny Marie | Address on file | | | | |
| 6144015 | COLUCCI JAMES & SETHAVANISH KIMBERLY | Address on file | | | | |
| 7469510 | Colucci, James Christopher | Address on file | | | | |
| 7469510 | Colucci, James Christopher | Address on file | | | | |
| 4977620 | Columbell, Lovell | Address on file | | | | |
| 4918728 | COLUMBIA ANALYTICAL SERVICES INC | DBA ALS LABORATORY GROUP, 10450 STANCLIFF RD STE 210 | HOUSTON | TX | 77099 | |
| 6071747 | Columbia Books | 1560 WILSON BLVD STE 825 | ARLINGTON | VA | 22209-2477 | |
| 4918729 | COLUMBIA BOOKS INC | 1560 WILSON BLVD STE 825 | ARLINGTON | VA | 22209-2477 | |
| 5867949 | Columbia Farms LLC | Address on file | | | | |
| 6116516 | Columbia Gas of Kentucky | Attn: Eric Cook, Manager Gas Operations Integration Center Jeff Tiffner, P.O. Box 14241 | Lexington | KY | 40512-4241 | |
| 6116517 | Columbia Gas of Maryland | Attn: Jeff Tiffner, Manager of Operations Intergration Center Jennifer King, 121 Champion Way | Canonsburg | PA | 15317-0000 | |
| 6116518 | Columbia Gas of Massachusetts | Attn: Jeff Tiffner, Manager of Operations Intergration Center Eric Cook, 4 Technology Drive | Westborough | MA | 01581 | |
| 6116519 | Columbia Gas of Ohio | 290 W. Nationwide Blvd | Columbus | OH | 43215 | |
| 6116520 | Columbia Gas of Pennsylvania | Attn: Jeff Tiffner, Manager Gas Operations Integration Center Jennifer King, 121 Champion Way | Canonsburg | PA | 15317-0000 | |
| 6116521 | Columbia Gas of Virginia | Attn: Jennifer King, Mgr Gas Operations Integration Center Eric Cook, 1809 Coyote Drive | Chester | VA | 23836 | |
| 5981502 | Columbia Laundromat, David Scheller | PO Box 538, Shaws Flat Road | Sonora | CA | 95327 | |
| 4939164 | Columbia Laundromat, David Scheller | PO Box 538 | Sonora | CA | 95327 | |
| 5860068 | Columbia Solar Energy | PSEG Solar Source, LLC, 80 Park Plaza, T20 | Newark | NJ | 07102 | |
| 5860068 | Columbia Solar Energy | Troutman Sanders LLP, Attn: Hugh McDonald, 875 Third Avenue | New York | NY | 10022 | |
| 5864250 | Columbia Solar Energy (Q687) | Address on file | | | | |
| 4932587 | Columbia Solar Energy, LLC | 353 Sacramento Street, Suite 2100 | San Francisco | CA | 94111 | |
| 5807749 | COLUMBIA SOLAR ENERGY, LLC | c/o Ignite Solar Holdings 1 LLC, c/o PSEG Solar Source, 80 Park Plaza, T20 | Newark | NJ | 07102- | |
| 6009405 | COLUMBIA SOLAR ENERGY, LLC | ATTN:Ernesto Rodriguez, 80 Park Plaza, 20th Floor | NEWARK | NJ | 07102 | |
| 6118791 | Columbia Solar Energy, LLC | Ernesto Rodriguez, Ignite Solar Holdings 1 LLC, c/o PSEG Solar Source, 80 Park Plaza, T20 | Newark | NJ | 07102 | |
| 5807538 | COLUMBIA SOLAR ENERGY, LLC | Attn: General Counsel, 5000 Hopyard Road, Suite 480 | Pleasanton | CA | 94588 | |
| 6071748 | Columbia Solar Energy, LLC | NextLight Renewable Power, LLC, 353 Sacramento Street, Suite 2100 | San Francisco | CA | 94111 | |
| 5803486 | COLUMBIA SOLAR ENERGY, LLC, 80 PARK PLAZA | PSEG NUCLEAR LLC, 80 PARK PLAZA | NEWARK | NJ | 07102 | |
| 7213607 | Columbia Solar Energy, LLC | PSEG Solar Source, LLC, Attn: Ernesto Rodriguez, 80 Park Plaza, T20 | Newark | NJ | 07102 | |
| 7213607 | Columbia Solar Energy, LLC | Troutman Sanders LLP,, Attn: Hugh M. McDonald, Esq., 875 Third Avenue | New York | NY | 10022 | |
| 6041830 | COLUMBIA STEEL DIVISION,UNITED STATES STEEL CORPORATION | 600 Grant ST | Pittsburgh | PA | 15219 | |
| 7922228 | Columbia Threadneedle (Ameriprise) | 400 Rivers Edge Drive, Fourth Floor | Medford | MA | 02155 | |
| 5867950 | Columbia Woodlake, LLC | Address on file | | | | |
| 4918730 | COLUMBUS DAY CELEBRATION INC | 678 GREEN ST #3 | SAN FRANCISCO | CA | 94133 | |
| 7912722 | Columbus Hill Overseas Master Fund, Ltd. | Columbus Hill Capital Managment L.P., David W. Ambrosia Managing Director and, General Counsel Robert Moore, 51 John F. Kennedy Parkway | Short Hills | NJ | 07078 | |
| 7912722 | Columbus Hill Overseas Master Fund, Ltd. | Columbus Hill Capital Management, L.P., George Kim, CFO, 51 John F. Kennedy Parkway | Short Hills | NJ | 07078 | |
| 7913559 | Columbus Hill Partners, L.P. | David W. Ambrosia, Managing Director and General Counsel Robert Moore, Columbus Hill Capital Management, L.P., 51 John F. Kennedy Parkway, Suite 220 | Short Hills | NJ | 07078 | |
| 7913559 | Columbus Hill Partners, L.P. | George Kim, CFO, Columbus Hill Capital Management, L.P., 51 John F. Kennedy Parkway, Suite 220 | Short Hills | NJ | 07078 | |
| 6116522 | COLUMBUS MANUFACTURING INC | 3190 Corporate Pl. | Hayward | CA | 94545 | |
| 7325537 | Coluna, Barbara Jeanette | Address on file | | | | |
| 7325537 | Coluna, Barbara Jeanette | Address on file | | | | |
| 7325537 | Coluna, Barbara Jeanette | Address on file | | | | |
| 7325537 | Coluna, Barbara Jeanette | Address on file | | | | |
| 7230877 | COLUNA, CHRISTOPHER | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 1704 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6157321 | Colunga, Deborah A | Address on file | | | | |
| 6157819 | Colunga, Richard M | Address on file | | | | |
| 6131358 | COLUNIO GREGORY L | Address on file | | | | |
| 7289913 | Colunio, Gregory | Address on file | | | | |
| 4918731 | COLUSA COUNTY AIR POLLUTION | CONTROL DISTRICT, 100 SUNRISE BLVD STE F | COLUSA | CA | 95932 | |
| 5865718 | COLUSA COUNTY AIRPORT | Address on file | COLUSA | CA | 95932 | |
| 4918732 | COLUSA COUNTY ECONOMIC DEV CORP | 2963 DAVISON CT | COLUSA | CA | 95932 | |
| 4918733 | COLUSA COUNTY FARM BUREAU | 520 MARKET ST #1 | COLUSA | CA | 95932 | |
| 4918734 | COLUSA COUNTY SCHOLARSHIP | FOUNDATION INC, 345 5TH ST STE A | COLUSA | CA | 95932 | |
| 4918735 | Colusa County Tax Collector | 547 Market Street, Suite 111 | Colusa | CA | 95932 | |
| 5864770 | COLUSA FARMS LLC | Address on file | | | | |
| 4918736 | Colusa Generating Station | Pacific Gas & Electric Company, 4780 Dirks Road | Maxwell | CA | 95955 | |
| 5867951 | COLUSA INDIAN COMMUNITY ECONOMIC DEVELOPMENT CORP | Address on file | | | | |
| 6116524 | COLUSA RICE COMPANY, INC. | 2889 Niagra Ave. | Colusa | CA | 95932 | |
| 4918737 | Colusa Service Center | Pacific Gas & Electric Company, Second & Main Sts | Colusa | CA | 95932 | |
| 7940773 | COLUSA, CITY OF | 425 WEBSTER ST | COLUSA | CA | 95932 | |
| 6071749 | Colusa, City of | CITY OF COLUSA, FINANCE DEPT - BUSINESS OFFICE, 425 WEBSTER ST | COLUSA | CA | 95932 | |
| 5867952 | Colusa-Glenn Farm Credit | Address on file | | | | |
| 6132244 | COLVARD RAY BOYD | Address on file | | | | |
| 5003567 | Colvard, Bernice | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5010929 | Colvard, Bernice | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George  Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 7259443 | Colvard, Bernice Dorinda | Address on file | | | | |
| 7259443 | Colvard, Bernice Dorinda | Address on file | | | | |
| 4979440 | Colvard, Denice | Address on file | | | | |
| 7187194 | COLVARD, JODY | Address on file | | | | |
| 7296856 | Colvard, Kyle | Address on file | | | | |
| 5003571 | Colvard, Phillip | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5010933 | Colvard, Phillip | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George  Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 7237820 | Colvard, Phillip Ray | Address on file | | | | |
| 7473807 | Colvert, David | Address on file | | | | |
| 7983318 | Colvert, David | Address on file | | | | |
| 7983318 | Colvert, David | Address on file | | | | |
| 6144462 | COLVIN CAROLINE STEWART | Address on file | | | | |
| 5867953 | COLVIN GROUP, LLC | Address on file | | | | |
| 6146066 | COLVIN LAWRENCE H & COLVIN KIMBERLEE E | Address on file | | | | |
| 7190291 | Colvin, Alicia Marie | Address on file | | | | |
| 7190291 | Colvin, Alicia Marie | Address on file | | | | |
| 4997196 | Colvin, Barbara | Address on file | | | | |
| 7162189 | Colvin, Daisy | Address on file | | | | |
| 7162189 | Colvin, Daisy | Address on file | | | | |
| 7159630 | COLVIN, DAISY MARIE DANIELLE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159630 | COLVIN, DAISY MARIE DANIELLE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7334760 | Colvin, Elisha M | Address on file | | | | |
| 4997089 | Colvin, Faye | Address on file | | | | |
| 4913294 | Colvin, Faye Scott | Address on file | | | | |
| 4984027 | Colvin, Lois | Address on file | | | | |
| 4990705 | Colvin, Margaret | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 1705 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4977829 | Colvin, Ronald | Address on file | | | | |
| 4992798 | Colvin, William | Address on file | | | | |
| 6135044 | COLWELL JAMES M AND JEAN E TRUSTEE | Address on file | | | | |
| 7139897 | Colwell, David L. and Tricia C. | Address on file | | | | |
| 4991217 | Colwell, Elizabeth | Address on file | | | | |
| 4971193 | Colwell, Jeffrey W. | Address on file | | | | |
| 6071750 | Colwell, Jeffrey W. | Address on file | | | | |
| 4991054 | Colwell, Karen | Address on file | | | | |
| 7146181 | Colwell, Kristian | Address on file | | | | |
| 7259427 | Colwell, Neil N. | Address on file | | | | |
| 7186126 | COLWET, MICHAEL AIDEN | Address on file | | | | |
| 7186126 | COLWET, MICHAEL AIDEN | Address on file | | | | |
| 7181668 | Coly, Atium Bakyne | Address on file | | | | |
| 7181668 | Coly, Atium Bakyne | Address on file | | | | |
| 7186998 | Coly, Bourama | Address on file | | | | |
| 7186998 | Coly, Bourama | Address on file | | | | |
| 7950510 | Colyer, Joan | Address on file | | | | |
| 7950510 | Colyer, Joan | Address on file | | | | |
| 7215256 | Colyer, Joan | Address on file | | | | |
| 4925980 | COLYVAS, NICHOLAS | GG SPORTS MED & ORTHO SURGERY, PO Box 112166 | CAMPBELL | CA | 95011-2166 | |
| 4969405 | Comandante, Reba Reyes | Address on file | | | | |
| 7244653 | Combaz, Alfred | Address on file | | | | |
| 5867954 | COMBAZ, ALFRED | Address on file | | | | |
| 5867955 | COMBINED SOLAR TECHNOLOGY | Address on file | | | | |
| 4942688 | Combo, John | PO BOX 2731 | TUBAC | AZ | 85646-2731 | |
| 7271248 | Combos, Donna Patricia | Address on file | | | | |
| 4993577 | Combs Jr., Charles | Address on file | | | | |
| 7330853 | Combs, Brian | Address on file | | | | |
| 4990009 | Combs, Calvin | Address on file | | | | |
| 7178240 | Combs, Chris | Address on file | | | | |
| 4957571 | Combs, Craig | Address on file | | | | |
| 4912164 | Combs, David Wayne | Address on file | | | | |
| 7910451 | Combs, Donald H | Address on file | | | | |
| 7337443 | Combs, Donna Norma | Address on file | | | | |
| 4977724 | Combs, Fredrick | Address on file | | | | |
| 7327939 | Combs, John | Gerald Singleton, 450 A St, 5th Floor | San Diego | CA | 92101 | |
| 7327939 | Combs, John | Gerald Singleton, Attorney, Singleton Law Firm, 450 A St, 5th Floor | San Diego | CA | 92101 | |
| 7266286 | Combs, Jon Eric | Address on file | | | | |
| 5938993 | Combs, Julie | Address on file | | | | |
| 7158857 | COMBS, LESLIE | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7158857 | COMBS, LESLIE | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue | Sacramento | CA | 95819 | |
| 5003576 | Combs, Melita | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5010938 | Combs, Melita | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 7284142 | Combs, Melita | Address on file | | | | |
| 7284142 | Combs, Melita | Address on file | | | | |
| 4951300 | Combs, Michael Albert | Address on file | | | | |
| 7288198 | Combs, Michelle | Address on file | | | | |
| 5867956 | COMBS, MISTI | Address on file | | | | |
| 7337440 | Combs, Olvin | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4993430 | Combs, Reid | Address on file | | | | |
| 4979289 | Combs, Robert | Address on file | | | | |
| 4979166 | Combs, Ronald | Address on file | | | | |
| 5867957 | Combs, Shelley | Address on file | | | | |
| 4991652 | Combs, Suzanne | Address on file | | | | |
| 4950155 | Combs, Tim J | Address on file | | | | |
| 4979634 | Combs, Warner | Address on file | | | | |
| 4944571 | COMBS, YVETTE | 17636 CANYON VIEW CT | PIONEER | CA | 95666 | |
| 4918738 | COMCAST | 1500 Market Street | Phildelphia | PA | 19102 | |
| 7952546 | Comcast | 2441 N. Grove Industrial Dr | Fresno | CA | 93727 | |
| 7729857 | Comcast | 5340 S Quebec St Suite 250S | Greenwood Village | CO | 80111 | |
| 6013243 | COMCAST | P.O. BOX 34744 | SEATTLE | WA | 98124-1744 | |
| 5012804 | COMCAST | PO Box 37601 | PHILADELPHIA | PA | 19101-0601 | |
| 6071751 | Comcast | P.O. Box 70219 | Philadephia | PA | 19176 | |
| 6008572 | Comcast Cable Comm Mgt LLC | 6505 TAM O'SHANTER DR | STOCKTON | CA | 95210 | |
| 7952547 | COMCAST CABLE COMMUNICATIONS | 1500 MARKET ST | PHILADELPHIA | PA | 19102 | |
| 5867973 | Comcast Cable Communications Management, LLC | Address on file | | | | |
| 5867958 | Comcast Cable Communications Management, LLC | Address on file | | | | |
| 5867959 | Comcast Cable Communications Management, LLC | Address on file | | | | |
| 5865361 | Comcast Cable Communications Management, LLC. | Address on file | | | | |
| 7202764 | Comcast Cable Communications, LLC | Ernie Pighini, Comcast Center, 1701 John F. Kennedy Boulevard | Philadelphia | PA | 19103 | |
| 7202764 | Comcast Cable Communications, LLC | WilmerHale, Craig Goldblatt, 1875 Pennsylvania Avenue, NW | Washington | DC | 20006 | |
| 5989584 | Comcast Communications-Burrola, Adriana | 5340 S Quebec St, Suite 250S | Greenwood Village | CA | 80111 | |
| 4942287 | Comcast Communications-Burrola, Adriana | 5340 S Quebec St | Greenwood Village | CO | 80111 | |
| 7952548 | Comcast Corporation | 3055 Comcast Place | Livermore | CA | 94551 | |
| 4918739 | COMCAST CORPORATION | ONE COMCAST CENTER | PHILADELPHIA | PA | 19103 | |
| 5864534 | COMCAST CORPORATION | Address on file | | | | |
| 6009442 | COMCAST OF CALIFORNIA/CONNECTICUT/ | MICHIGAN, 2500 BATES AVENUE | CONCORD | CA | 94520 | |
| 5864714 | COMCAST OF SANTA MARIA, LLC | Address on file | | | | |
| 7952549 | COMCAST, Attn: Frank Castro | 2441 N. Grove Industrial Dr | Fresno | CA | 93727 | |
| 5865194 | COMCAST, LLC | Address on file | | | | |
| 7940774 | COMCAST,NAPA VALLEY WINE TRAIN INCORPORATED,ATT CALIFORNIA,PACIFIC BELL TELEPHONE COMPANY,NAPA COUNTY | 1275 MCKINSTRY STREET | NAPA | CA | 94559 | |
| 6071752 | COMCAST,NAPA VALLEY WINE TRAIN INCORPORATED,ATT CALIFORNIA,PACIFIC BELL TELEPHONE COMPANY,NAPA COUNTY | Napa Valley Wine Train, 1275 McKinstry Street | Napa | CA | 94559 | |
| 7940775 | COMCAST,NAPA VALLEY WINE TRAIN INCORPORATED,ATT CALIFORNIA,SAINT HELENA CITY,PACIFIC BELL TELEPHONE COMPANY | 1275 MCKINSTRY STREET | NAPA | CA | 94559 | |
| 6071753 | COMCAST,NAPA VALLEY WINE TRAIN INCORPORATED,ATT CALIFORNIA,SAINT HELENA CITY,PACIFIC BELL TELEPHONE COMPANY | Napa Valley Wine Train, 1275 McKinstry Street | Napa | CA | 94559 | |
| 7940776 | COMCAST,SAINT HELENA CITY,PACIFIC BELL TELEPHONE COMPANY,NAPA VALLEY WINE TRAIN INCORPORATED,ATT CALIFORNIA | 1275 MCKINSTRY STREET | NAPA | CA | 94559 | |
| 6071754 | COMCAST,SAINT HELENA CITY,PACIFIC BELL TELEPHONE COMPANY,NAPA VALLEY WINE TRAIN INCORPORATED,ATT CALIFORNIA | Napa Valley Wine Train, 1275 McKinstry Street | Napa | CA | 94559 | |
| 7286955 | Comeau, Kimberly A | Address on file | | | | |
| 7158514 | COMELAST, WYNTER | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 7159632 | COMER, CAROLYN MARIE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159632 | Comer, Carolyn Marie | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 6169803 | Comer, Cory | Address on file | | | | |
| 7159636 | COMER, CRYSTAL EILEEN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159636 | COMER, CRYSTAL EILEEN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4942505 | Comer, Dale & Suzanne | P.O. Box 464 | Bass Lake | CA | 93604 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5982888 | Comer, Dale & Suzanne | Address on file | | | | |
| 7978023 | Comer, Helen I | Address on file | | | | |
| 5984051 | Comer, John & Bonnie | Address on file | | | | |
| 7700059 | COMER, JOHN D | Address on file | | | | |
| 4973593 | Comer, Joshua Alan | Address on file | | | | |
| 7159633 | COMER, KELLY ELIZABETH | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159633 | COMER, KELLY ELIZABETH | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7071199 | Comer, Lorna B | Address on file | | | | |
| 4936415 | comer, stacy | 1059 phillips rd | yuba city | CA | 95991 | |
| 4996817 | Comer, William | Address on file | | | | |
| 7270182 | Comerford, Lynne | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 4918740 | COMERIT INC | 2201 FRANCISCO DR STE 140-283 | EL DORADO HILLS | CA | 95762 | |
| 7159634 | COMER-MOODY, KIMBERLY ANN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159634 | COMER-MOODY, KIMBERLY ANN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4981599 | Comes, Jacques | Address on file | | | | |
| 5938994 | Comet Corn-Soleski, Sherry | 3485 Airway Dr, E | Santa Rosa | CA | 95403 | |
| 7940777 | COMFORT INTERNATIONAL | 25700 NORTH FIRST STREET | SAN JOSE | CA | 95131 | |
| 6182507 | Comfort International Inc | 2570 N 1st st | San Jose | CA | 95131 | |
| 4918741 | COMFORT INTERNATIONAL INC | 2570 N FIRST ST 2ND FL | SAN JOSE | CA | 95131 | |
| 6071760 | Comfort International, Inc. | 25700 North First Street, 2nd Floor, PMB #104 | San Jose | CA | 95131 | |
| 7470104 | Comfort, Diana | Address on file | | | | |
| 7220657 | Comfort, Diane L | Address on file | | | | |
| 7175899 | COMFORT, KYLE | Address on file | | | | |
| 7175899 | COMFORT, KYLE | Address on file | | | | |
| 7175899 | COMFORT, KYLE | Address on file | | | | |
| 7175899 | COMFORT, KYLE | Address on file | | | | |
| 4933816 | Comics Conspiracy, Ryan Higgins | 115 East Fremont Avenue #A | Sunnyvale | CA | 94087 | |
| 6130980 | COMISKY JOHN F & CHACONAS BETSY A TR | Address on file | | | | |
| 4918742 | COMMAND FINANCIAL PRESS CORPORATION | 345 HUDSON ST 4TH FL | NEW YORK | NY | 10014 | |
| 6116525 | COMMANDER CODE 83B000D | Armitage Field; S/ Fury Rd E/ Hellcat St | China Lake | CA | 93555-6001 | |
| 6116526 | COMMANDER CODE 83B000D | Boiler Plt 2; Inyokern Rd bet Bullard & Knox | China Lake | CA | 93555-6001 | |
| 6116527 | COMMANDER CODE 83B000D | Boiler Plt 4; NW corner of 17th & P St. | China Lake | CA | 93555-6001 | |
| 6116528 | COMMANDER CODE 83B000D | M.H. Res. | China Lake | CA | 93555-6001 | |
| 4974754 | Commander, NTC | US Army | Fort Irwin | CA | 92310 | |
| 6014500 | COMMERCE ENERGY GROUP INC | 600 ANTON BLVD #2000 | COSTA MESA | CA | 92626 | |
| 4918743 | COMMERCE ENERGY GROUP INC | ELECTRICITY BUSINESS, 600 ANTON BLVD #2000 | COSTA MESA | CA | 92626 | |
| 6014509 | COMMERCE ENERGY INC | 600 ANTON BLVD STE 2000 | COSTA MESA | CA | 92626 | |
| 4918744 | COMMERCE ENERGY INC | COMMERCE ENERGY GAS BUSINESS, 600 ANTON BLVD STE 2000 | COSTA MESA | CA | 92626 | |
| 4932588 | Commerce Energy Inc | P.O. Box 2210 | Houston | TX | 77056 | |
| 7918168 | Commerce Trust Company | 400 Rivers Edge Drive, Fourth Floor | Medford | MA | 02155 | |
| 5913734 | Commerce West Insurance Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 4945524 | Commerce West Insurance Company | Cozen O'Connor, Howard D. Maycon, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 4945525 | Commerce West Insurance Company | Cozen O'Connor, Kevin D. Bush, Thomas M. Regan, David D. Brisco, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5913136 | Commerce West Insurance Company | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 5913467 | Commerce West Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 7209928 | Commerce West Insurance Company, Mapfre Insurance Company, Citation Insurance Company | Cozen O'Connor, c/o Kevin Bush, Esq. and , Howard Maycon, Esq., 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 7209928 | Commerce West Insurance Company, Mapfre Insurance Company, Citation Insurance Company | Ray Borski, Sr. Claim Representative Subrogation, MAPFRE Insurance, 11 Gore Road | Webster | MA | 01570 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4918745 | COMMERCIAL ENERGY OF MONTANA INC | 118 EAST MAIN ST | CUT BANK | MT | 59427 | |
| 6118604 | Commercial Energy of Montana Inc. | Patrick VanBeek, Commercial Energy of Montana Inc., 7677 Oakport Street, Suite 525 | Oakland | CA | 94621 | |
| 6071764 | Commercial Energy of Montana, Inc. | 7677 Oakport Street, Suite 525 | Oakland | CA | 94621 | |
| 4918746 | COMMERCIAL POWER SWEEP INC | PO Box 2596 | NAPA | CA | 94558-2596 | |
| 6115405 | Commercial Power Sweep, Inc. | Kenneth Alan Lindsey, Owner, 3055 Jefferson Street, Suite 1 | Napa | CA | 94558 | |
| 6115405 | Commercial Power Sweep, Inc. | P.O. Box 2596 | Napa | CA | 94558 | |
| 4918747 | COMMERCIAL REPAYMENT CENTER | NGHP, PO BOX 269003 | OKLAHOMA CITY | OK | 73126-9003 | |
| 4918748 | COMMERCIAL SAFETY AND AUDIT | CONSULTING, 20429 MALSBARY ST | RIVERDALE | CA | 93656 | |
| 6116532 | Commercial Services Group, Inc. (CSG) | 4965 US Hwy 42, Suite 1500 | Louisville | KY | 40222 | |
| 4975166 | Commercial Waste & Recycling | Joshua Fookes, 5900 Coliseum Way | Oakland | CA | 94621 | |
| 6140782 | COMMERFORD STANLEY J JR TR | Address on file | | | | |
| 7167845 | COMMERFORD, KEVIN | Address on file | | | | |
| 5000214 | Commerford, Stan | Edgar Law Firm, Donald S. Edgar, 408 College Avenue | Santa Rosa | CA | 95401 | |
| 5009201 | Commerford, Stan | Robins Cloud LLP, Bill Robins III, Robert T Bryson, Kevin M Pollack,, 808 Wilshire Boulevard, Suite 450 | Santa Monica | CA | 90401 | |
| 5014012 | Commerford, Stan | Address on file | | | | |
| 7173778 | COMMERFORD, STANLEY J. | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 4992826 | Commick, Gary | Address on file | | | | |
| 4961205 | Commick, Kevin P. | Address on file | | | | |
| 4978832 | Commins, Christopher | Address on file | | | | |
| 7912788 | Commins, Scott J. | Address on file | | | | |
| 4991441 | Commins, Susan | Address on file | | | | |
| 7919241 | Commission De La Construction Du Quebec 00911212/9.2 | Fiducie Desjardins inc, Attn : Reorg  MTL1-34e-B, 1 Complexe Desjardins , CP 34 Succursale Desjardins | Montréal | QC | H5B 1E4 | |
| 4918749 | COMMITTEE ENCOURAGING | CORPORATE PHILANTHROPY, 5 HANOVER SQUARE STE 2102 | NEW YORK | NY | 10004 | |
| 4918750 | COMMITTEE ON INVESTMENT OF EMPLOYEE | BENEFIT ASSESTS INC, 1701 PENNSYLVANIA AVE NW STE 1200 | WASHINGTON | DC | 20006-5811 | |
| 4918751 | COMMITTEE ON JOBS | 235 MONTGOMERY ST STE 965 | SAN FRANCISCO | CA | 94104 | |
| 7683796 | COMMITTEES OF CORRESPONDENCE | Address on file | | | | |
| 5868025 | COMMNET SYSTEMS INC | Address on file | | | | |
| 5991875 | Commodore Cruises & Events-Proescher, Morgan | 2394 Mariner Square Drive | Alameda | CA | 94501 | |
| 4918752 | COMMON COMPOUNDS INC | CCI BILLING, PO Box 3328 | BENTONVILLE | AR | 72712 | |
| 4918753 | COMMON GROUND ALLIANCE | 2300 WILSON BLVD STE 400 | ARLINGTON | VA | 22201 | |
| 6008748 | Commons & Burt Builders, Inc | P.O.Box 1431 | SOQUEL | CA | 95073 | |
| 7329859 | Commons, Derryl | Address on file | | | | |
| 5868027 | Commons, Owen | Address on file | | | | |
| 5868027 | Commons, Owen | Address on file | | | | |
| 7916159 | Commonwealth Annuity and Life Insurance Company | The Hartford, John Sidlow, One Hartford Plaza, HO-1-142 | Hartford | CT | 06155 | |
| 4918754 | COMMONWEALTH OF MASSACHUSETTS | TREASURY DEPARTMENT, PO Box 414478 | BOSTON | MA | 02241-4478 | |
| 4918756 | COMMONWEALTH OF PENNSYLVANIA | BUREAU OF UNCLAIMED PROPERTY, 101 N INDEPENDENCE MALL EAST | PHILADELPHIA | PA | 19106 | |
| 7782405 | COMMONWEALTH OF PENNSYLVANIA | BUREAU OF UNCLAIMED PROPERTY, SECURITIES MANAGEMENT DIVISION, PO BOX 1837 | HARRISBURGH | PA | 17105 | |
| 4918755 | COMMONWEALTH OF PENNSYLVANIA | DEPT OF REVENUE, DEPT 280414 | HARRISBURG | PA | 17128-0414 | |
| 7786018 | COMMONWEALTH OF PENNSYLVANIA | TAX ID  23-6003133, UNCLAIMED PROPERTY LOCKBOX 53473, 101 N INDEPENDENCE MALL EAST | PHILADELPHIA | PA | 19106-2112 | |
| 7785825 | COMMONWEALTH OF PENNSYLVANIA | TAX ID  23-6003133, UNCLAIMED PROPERTY LOCKBOX 53473, 101 N INDEPENDENCE MALL E | PHILADELPHIA | PA | 19106-2112 | |
| 4918757 | COMMONWEALTH OF VIRGINIA | VIRGINIA EMPLOYMENT DIVISION, PO Box 1358 | RICHMOND | VA | 23218 | |
| 7917140 | Commonwealth of Virginia General Account | Department of the Treasury, ATTN: Judith P. Milliron, 101 N. 14th Street, 3rd Floor | Richmond | VA | 23219 | |
| 7231498 | CommScope Technologies LLC DBA ComSearch | Angela (Angie) McDonald, Manager, Customer Financial Services, 1100 CommScope Place SE | Hickory | NC | 28603 | |
| 7231498 | CommScope Technologies LLC DBA ComSearch | DBA ComSearch, P.O. Box 96879 | Chicago | IL | 60693 | |
| 7297978 | CommScope, Inc. of North Carolina | Robinson, Bradshaw & Hinson, P.A., Emily S. Sherlock, 101 N. Tryon Street, Suite 1900 | Charlotte | NC | 28246 | |
| 7297978 | CommScope, Inc. of North Carolina | William Pleasant, 1100 Commscope Place SE | Hickory | NC | 28602 | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 1709 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4918758 | COMMUNICAID INC | 1550 THE ALAMEDA STE 332 | SAN JOSE | CA | 95126 | |
| 4918760 | COMMUNICATIONS SUPPLY CORP | 3462 SOLUTION CENTER DR | CHICAGO | IL | 60677-3004 | |
| 4918759 | COMMUNICATIONS SUPPLY CORP | 8668 THORNTON AVE | NEWARK | CA | 94560 | |
| 6071768 | COMMUNISPACE CORP | 290 Congress Street | Boston | MA | 02210 | |
| 6071769 | COMMUNISPACE CORP, C SPACE | 290 CONGRESS ST | BOSTON | MA | 02210 | |
| 4918762 | COMMUNITIES FOR A BETTER | ENVIRONMENT, 6325 PACIFIC BLVD STE 300 | HUNTINGTON PARK | CA | 90255 | |
| 4918763 | COMMUNITIES IN SCHOOLS OF | LOS ANGELES INC, 2000 AVE OF THE STARS | LOS ANGELES | CA | 90067 | |
| 6167386 | Communities United for RE | 490 Lake Park Ave Unit 16086 | Oakland | CA | 94610-8041 | |
| 4918764 | COMMUNITY ACTION AGENCY BUTTE CO | PO Box 6369 | CHICO | CA | 95973 | |
| 6071773 | Community Action Marin | 29 Mary Street | San Rafael | CA | 94901 | |
| 6071772 | COMMUNITY ACTION MARIN | 555 NORTHGATE DR STE 201 | SAN RAFAEL | CA | 94903 | |
| 6011805 | COMMUNITY ACTION MARIN | Community Action Marin, 555 Northgate Dr., Ste. #201 | SAN RAFAEL | CA | 94903 | |
| 6011855 | COMMUNITY ACTION PARTNERSHIP | 1225 W GILL AVE | MADERA | CA | 93637 | |
| 4918766 | COMMUNITY ACTION PARTNERSHIP | OF SAN LUIS OBISPO COUNTY INC, 1030 SOUTHWOOD DR | SAN LUIS OBISPO | CA | 93401 | |
| 4935153 | COMMUNITY ACTION PARTNERSHIP OF KERN FOOD BANK-RUSSELL, TERRY | 5005 BUSINESS PARK N | BAKERSFIELD | CA | 93309 | |
| 5938995 | Community Action Partnership of Sonoma County | 141 Stony Circle, Suite 210 | Santa Rosa | CA | 95401 | |
| 5977667 | Community Action Partnership of Sonoma County-Buckley, Carla | 141 Stony Cir Ste 210 | Santa Rosa | CA | 95401 | |
| 6071774 | COMMUNITY ACTION PARTNERSHIP, OF MADERA COUNTY INC | 1225 W GILL AVE | MADERA | CA | 93637 | |
| 4918769 | COMMUNITY ANESTHESIA PROVIDERS | PO Box 45123 | SAN FRANCISCO | CA | 94145 | |
| 6071776 | COMMUNITY BANK OF SANTA MARIA - 1421 S BROADWAY | P.O. BOX 41339 | Santa Barbara | CA | 93140 | |
| 6071777 | COMMUNITY BANK OF SANTA MARIA - 2739 SANTA MARIA W | PO BOX 41339 | SANTA MARIA | CA | 93140 | |
| 6071778 | COMMUNITY BRIDGES - 521 MAIN ST STE Y | 2 Harris Ct Ste B-1 | Monterey | CA | 93940 | |
| 7269362 | Community Care Homes, Inc. | Address on file | | | | |
| 4918770 | COMMUNITY CARE SERVICES LLC | PO Box 843756 | LOS ANGELES | CA | 90084 | |
| 4918771 | COMMUNITY CENTER FOR ARTS & | TECHNOLOGY, 1603 E ST | FRESNO | CA | 93706 | |
| 4918772 | COMMUNITY CHILD CARE COUNCIL OF | SONOMA COUNTY, 131-A STONY CIR STE 300 | SEBASTOPOL | CA | 95472 | |
| 5810278 | Community Choice Financial | 6785 Bobcat Way | Dublin | OH | 43016 | |
| 7940779 | COMMUNITY CHRISTIAN CHURCH | 1527 34TH ST | OAKLAND | CA | 94608 | |
| 6071779 | COMMUNITY CHRISTIAN CHURCH, FOR CHRIST | 1527 34TH ST | OAKLAND | CA | 94608 | |
| 6071781 | COMMUNITY DEVELOPMENT COMMISSION | 1076 North State Street | Ukiah | CA | 95482 | |
| 6011621 | COMMUNITY DEVELOPMENT COMMISSION | 1076 N STATE ST | UKIAH | CA | 95482 | |
| 6071782 | Community Development Commission of Mendocino County | 1076 North State Street | Ukiah | CA | 95482 | |
| 6071783 | COMMUNITY DEVELOPMENT COMMISSION, OF MENDOCINO COUNTY | 1076 N STATE ST | UKIAH | CA | 95482 | |
| 6071785 | COMMUNITY DEVELOPMENT DEPT,PGT PIPELINE EXPANSION PROJECT,SAN JOAQUIN COUNTY | 1810 E. Hazelton Ave. | Stockton | CA | 95205 | |
| 5864570 | Community Development Partners | Address on file | | | | |
| 4918775 | COMMUNITY EDUCATION PARTNERSHIPS | PO Box 5632 | BERKELEY | CA | 94705 | |
| 5990946 | COMMUNITY EMERGENCY RESPONSE TEAM CERT-ALVARADOMARTINEZ, MIGUEL ALFONSO | c/o CITI PRIVATE BANK. 153 EAST 53RD STREET,, 21ST FLOOR | NEW YORK | CA | 10022 | |
| 4944286 | COMMUNITY EMERGENCY RESPONSE TEAM CERT-ALVARADOMARTINEZ, MIGUEL ALFONSO | c/o CITI PRIVATE BANK. 153 EAST 53RD STREET, | NEW YORK | NY | 10022 | |
| 4918776 | COMMUNITY ENERGY SERVICES CORP | 2434 SACRAMENTO ST | BERKELEY | CA | 94702-2130 | |
| 4918777 | COMMUNITY ENVIRONMENTAL COUNCIL | 26 W ANAPAMU ST 2ND FL | SANTA BARBARA | CA | 93101 | |
| 4918778 | COMMUNITY FAMILY GUIDANCE CENTER | 10929 SOUTH ST STE 208B | CERRITOS | CA | 90703 | |
| 7907567 | Community FDN of Greater MPHS-Money | 6075 Poplar Ave, Suite 701 | Memphis | TN | 38119 | |
| 7907567 | Community FDN of Greater MPHS-Money | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 7940780 | COMMUNITY FIRST CREDIT UNION | 1105 NORTH DUTTON AVENUE | SANTA ROSA | CA | 95401 | |
| 6009424 | COMMUNITY FIRST DEVELOPMENT FUND II | I LLC, 39899 BALENTINE DR STE 212 | NEWARK | CA | 94560 | |
| 4918779 | COMMUNITY FOUNDATION MED GRP INC | PO Box 28949 | FRESNO | CA | 93729-8949 | |
| 4918780 | COMMUNITY FOUNDATION OF | SAN BENITO COUNTY, 829 SAN BENITO ST STE 200 | HOLLISTER | CA | 95023 | |
| 4918781 | COMMUNITY FOUNDATION SONOMA | COUNTY, 120 STONY POINT RD STE 220 | SANTA ROSA | CA | 95401 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 6008927 | Community Fund, LLC | 247 S 4th St | RICHMOND | CA | 94804 | |
| 7782159 | COMMUNITY FUNDS INC | 909 3RD AVE FL 22 | NEW YORK | NY | 10022-4752 | |
| 4918782 | COMMUNITY GATEPATH | 350 TWIN DOLPHINS DR STE 123 | REDWOOD CITY | CA | 94065 | |
| 6014455 | COMMUNITY HEALTH FOR ASIAN | 1141 HARBOR BAY PKWY STE 105 | ALAMEDA | CA | 94502 | |
| 6071786 | Community Health for Asian Americans | 268 Grand Ave | Oakland | CA | 94610 | |
| 6071787 | COMMUNITY HEALTH FOR ASIAN, AMERICANS | 1141 HARBOR BAY PKWY STE 105 | ALAMEDA | CA | 94502 | |
| 4918784 | COMMUNITY HEALTHCARE PARTNER INC | DBA COLORADO RIVER MEDICAL CENTER, 1401 BAILEY AVE | NEEDLES | CA | 92363 | |
| 7202519 | Community Home Management, Inc. | Law Offices of Randy C. Renfro, Randy C. Renfro, 455 Capitol Mall, Ste 230 | Sacramento | CA | 95814 | |
| 4918785 | COMMUNITY HOSPITAL OF | THE MONTEREY PENINSULA, PO Box 3900 | SAN FRANCISCO | CA | 94139 | |
| 6009453 | COMMUNITY HOSPITAL OF CENTRAL CALIFORNIA INC | 792 N. Medical Center Dr. East Ste | CLOVIS | CA | 93611 | |
| 6116533 | COMMUNITY HOSPITAL OF THE MONTEREY PENINSULA | Carmel and Pacific Grove Highway (68) | Monterey | CA | 93940 | |
| 4918786 | COMMUNITY HOUSING COUNCIL | OF FRESNO, 2560 W SHAW LANE #101 | FRESNO | CA | 93711 | |
| 4918788 | COMMUNITY HOUSING IMPROVEMENT | PROGRAM INC, 1001 WILLOW ST | CHICO | CA | 95928 | |
| 4918787 | COMMUNITY HOUSING IMPROVEMENT | SYSTEMS & PLANNING ASSOC INC, 295 MAIN ST STE 100 | SALINAS | CA | 93901 | |
| 5918124 | Community Housing Improvement Program, Inc. | David S. Casey, Jr., Sbn 60768, Angela Jae Chun, Sbn 248571, Casey Gerry Schenk Frankca Villa, Blatt & Penfield, LLP, 110 Laurel Street | San Diego | Ca | 92101 | |
| 5918124 | Community Housing Improvement Program, Inc. | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street | San Francisco | Ca | 94108 | |
| 5918125 | Community Housing Improvement Program, Inc. | Michael S. Feinberg, Sbn 81867, Michael S. Feinberg, APLC, 41911 Fifth Street, Suite 300 | Temecula | Ca | 92590 | |
| 5918126 | Community Housing Improvement Program, Inc. | Thomas Tosdal, Sbn 67834, Tosdal Law Firm, 777 South Hwy 101, Ste. 215 | Solana Beach | Ca | 92075 | |
| 7139995 | Community Housing Improvement Program, Incorporated, a California Corporation | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300 | Temecula | CA | 92590 | |
| 7139995 | Community Housing Improvement Program, Incorporated, a California Corporation | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300 | Temecula | CA | 92590 | |
| 7139995 | Community Housing Improvement Program, Incorporated, a California Corporation | Tosdal Law Firm, Thomas Tosdal, 67834, 777 South Highway 101, Ste. 215 | Solana Beach | CA | 92075 | |
| 7139995 | Community Housing Improvement Program, Incorporated, a California Corporation | Tosdal Law Firm, Thomas Tosdal, 67834, 777 South Highway 101, Ste. 215 | Solana Beach | CA | 92075 | |
| 5938996 | Community Housing Improvement Program, Karen Tallman | 16508 SE 24th St. | Vancouver | CA | 98683 | |
| 5864385 | Community Housing Improvement Systems and Planning Association, Inc. ( | Address on file | | | | |
| 4918789 | COMMUNITY HOUSING OPPORTUNITY | CORPORATION, 5030 BUSINESS CENTER DR STE 26 | FAIRFIELD | CA | 94534 | |
| 4918790 | COMMUNITY HOUSING PARTNERSHIP | 20 JONES ST STE 200 | SAN FRANCISCO | CA | 94102 | |
| 4918791 | COMMUNITY HOUSING SONOMA COUNTY | 131 A STONY CIR NO 500 | SANTA ROSA | CA | 95401 | |
| 4918792 | COMMUNITY IMPACT LAB | 455 DURANT AVE | SAN LEANDRO | CA | 94577 | |
| 4918793 | COMMUNITY INITIATIVES | 354 PINE ST STE 700 | SAN FRANCISCO | CA | 94104 | |
| 4918794 | COMMUNITY LINK INC | PO Box 4959 | FRESNO | CA | 93744 | |
| 7214886 | Community Living Options | Sara E. Carroll, Angela Jae Chun, 777 South Highway 101, Suite 215 | Solana Beach | CA | 92075 | |
| 7214886 | Community Living Options | Tosdal Law Firm, Angela Jae Chun, 777 South Highway 101, Suite 215 | Solana Beach | CA | 92075 | |
| 6071791 | Community Medical Center | 2755 Herndon Ave | Clovis | CA | 93611 | |
| 6071792 | COMMUNITY MEDICAL CENTER INC - 131 W A ST STE 1 | 6644 N. HIGHLAND | CLOVIS | CA | 93619 | |
| 6071793 | COMMUNITY MEDICAL CENTER INC - 131 W A ST STE 2 | 6644 N. HIGHLAND | CLOVIS | CA | 93619 | |
| 6071794 | COMMUNITY MEDICAL CENTER INC - 131 W A ST STE 3 | 6644 N. HIGHLAND | CLOVIS | CA | 93619 | |
| 6071795 | COMMUNITY MEDICAL CENTER INC - 2019 E MARIPOSA RD | 6644 N. Highland | Clovis | CA | 93619 | |
| 6071796 | COMMUNITY MEDICAL CENTER INC - 2151 W GRANT LINE | 6644 N HIGHLAND | CLOVIS | CA | 93619 | |
| 6071797 | COMMUNITY MEDICAL CENTER INC - 701-03 E CHANNEL ST | 6644 N. Highland | Clovis | CA | 93619 | |
| 6071798 | COMMUNITY MEDICAL CENTER INC - 732 CENTRAL AVE | 6644 N. Highland | Clovis | CA | 93619 | |
| 6071799 | COMMUNITY MEDICAL CENTER INC- 1801 E MARCH LN BLDG | 6644 N. Highland | Clovis | CA | 93619 | |
| 6071800 | COMMUNITY MEDICAL CENTER INC-600 NUT TREE RD | 6644 N. Highland | Clovis | CA | 93619 | |
| 6071801 | COMMUNITY MEDICAL CENTER INC-83 W MARCH LN STE 11 | 6644 N HIGHLAND | CLOVIS | CA | 93619 | |
| 5864630 | Community Medical Centers, Inc. | Address on file | | | | |
| 6071802 | COMMUNITY MEDICAL CTR INC-600 NUT TREE RD STE 340 | 6644 N. Highland | Clovis | CA | 93619 | |
| 6071803 | COMMUNITY MEDICAL CTR INC-600 NUT TREE RD STE 350 | 6644 N. Highland | Clovis | CA | 93619 | |
| 6071804 | COMMUNITY MEDICAL CTR INC-600 NUT TREE RD STE 360 | 6644 N. Highland | Clovis | CA | 93619 | |
| 4918795 | COMMUNITY MEDICAL IMAGING | DEPT WS204, PO Box 509015 | SAN DIEGO | CA | 92150 | |
| 4918796 | COMMUNITY PARTNERS | 1000 N ALAMEDA ST STE 240 | LOS ANGELES | CA | 90012 | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 1711 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4918797 | COMMUNITY PARTNERSHIP FOR FAMILIES | OF SAN JOAQUIN, PO Box 1569 | STOCKTON | CA | 11111 | |
| 4918798 | COMMUNITY PARTNERSHIP FOR YOUTH | PO Box 42 | MONTEREY | CA | 93942 | |
| 4940311 | Community Presbyterian Church | 425 Hemlock street | Vacaville | CA | 95688 | |
| 5865209 | COMMUNITY PRESBYTERIAN CHURCH, | Address on file | | | | |
| 6133637 | COMMUNITY PROPERTIES INC | Address on file | | | | |
| 4918799 | COMMUNITY REGIONAL ANES | MEDICAL GROUP INC, PO Box 7096 | STOCKTON | CA | 95367-0096 | |
| 4918800 | COMMUNITY RENEWABLE ENERGY SERVICES | INC DBA DINUBA ENERGY, 6929 AVE 430 | REEDLEY | CA | 93654 | |
| 6071807 | Community Resource Project, Inc. | 250 Harris Avenue | Sacramento | CA | 95838 | |
| 4918802 | COMMUNITY RESOURCES FOR CHILDREN | 3299 CLAREMONT WAY STE 1 | NAPA | CA | 94558 | |
| 6071808 | COMMUNITY RESOURCES FOR INDEPENDENT, LIVING INC | 439 A ST | HAYWARD | CA | 94541 | |
| 4918804 | COMMUNITY RESOURCES FOR SCIENCE | 1611 SAN PABLO AVE STE 10 | BERKELEY | CA | 94702 | |
| 4918805 | COMMUNITY SERVICES AGENCY | 204 STIERLIN RD | MT VIEW | CA | 94043 | |
| 4918806 | COMMUNITY TREE SERVICE INC | 831 WALKER ST | WATSONVILLE | CA | 95076 | |
| 7232128 | Community Tree Service, Inc., a California Corporation | 831 Walker Street | Watsonville | CA | 95076 | |
| 4918807 | COMMUNITY YOUTH CENTER OF | SAN FRANCISCO, 1038 POST ST | SAN FRANCISCO | CA | 94109 | |
| 4918808 | COMMUNITYCO INC | 21 DRYDOCK AVE STE 610E | BOSTON | MA | 02210 | |
| 4918809 | COMMUNITYCO INC | 745 ATLANTIC AVE | BOSTON | MA | 02111 | |
| 7185054 | Compac Engineering, Inc. | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7304052 | Compagno, Louis Vincent | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120 | Chico | CA | 95928 | |
| 7335183 | Compagnone, Ruth | Address on file | | | | |
| 4918810 | COMPAIR SOUTHERN CALIFORNIA | 12630 ALLARD ST | SANTA FE SPRINGS | CA | 90670 | |
| 4997169 | Compani, Dana | Address on file | | | | |
| 4958128 | Compani, Ed D | Address on file | | | | |
| 5865658 | COMPANION ANIMAL FOUNDATION | Address on file | | | | |
| 4949814 | Company National General Insurance Company | Berger Kahn, A Law Corporation, Craig S. Simon, 1 Park Plaza, Suite 340 | Irvine | CA | 92614 | |
| 5989361 | Company, Allstate Insurance | P.O. Box 6525 | Diamond Bar | CA | 91765 | |
| 6008727 | Compass Construction, Inc. | 1584 Branham Lane, No 323 | SAN JOSE | CA | 95118 | |
| 4918811 | COMPASS ENGINEERING CORP | PO BOX 627 | RAVENNA | OH | 44266-0627 | |
| 6012196 | COMPASS LEXECON LLC | 16071 MELFORD BLVD STE 200 | BOWIE | MD | 20175 | |
| 4918812 | COMPASS LEXECON LLC | MELFORD PLAZA II, 16071 MELFORD BLVD STE 200 | BOWIE | MD | 20175 | |
| 6013111 | COMPASS PLACE HOA | PO BOX 3637 | LOS ALTOS | CA | 94024 | |
| 4918813 | COMPASSION CAUSES | 5650 MONTE CLAIRE LANE | LOOMIS | CA | 95650 | |
| 4918814 | COMPASSION HEALTH NETWORK | ABDUL QADIR MD, ABDUL QADIR MD, PO Box 582140 | ELK GROVE | CA | 95758 | |
| 4939868 | Compeau, William | 715 Brewer Drive | Hillsborough | CA | 94010 | |
| 4918815 | COMPEX LEGAL SERVICES | 325 S MAPLE AVE | TORRANCE | CA | 90503 | |
| 4918816 | COMPEX LEGAL SERVICES INC | PO Box 2738 | TORRANCE | CA | 90509-2738 | |
| 4918817 | COMPLETE DISCOVERY SOURCE INC | 250 PARK AVE 18TH FL | NEW YORK | NY | 10177 | |
| 6071835 | Complete Discovery Source Inc | 345 Park Avenue | New York | NY | 10154 | |
| 5858842 | Complete Discovery Source, Inc. | Attn: Accounts Receivable, 250 Park Avenue, Floor 18 | New York | NY | 10177 | |
| 5858842 | Complete Discovery Source, Inc. | Attn: General Counsel, 250 Park Avenue, Floor 18 | New York | NY | 10177 | |
| 4918818 | COMPLETE ENVIRONMENTAL PRODUCTS INC | 3500 PASADENA FRWY | PASADENA | TX | 77503 | |
| 4918819 | COMPLETE ENVIRONMENTAL PRODUCTS INC | DEPT 185 | HOUSTON | TX | 77210-4458 | |
| 5868030 | Complete Solar Inc | Address on file | | | | |
| 5868031 | Complete Solar Inc | Address on file | | | | |
| 5868028 | Complete Solar Inc | Address on file | | | | |
| 5868032 | COMPLETE WELDERS SUPPLY INC. | Address on file | | | | |
| 5868033 | Complete Wireless, Complete Wireless | Address on file | | | | |
| 4918820 | COMPLIANCE TESTING & TECHNOLOGY INC | W67N250 EVERGREEN BLVD, SUITE | CEDARBURG | WI | 53012 | |
| 4918821 | COMPLIANCE WAVE LLC | COMPLIANCE WAVE, 241 MAPLE AVE STE 201 | RED BANK | NJ | 07701 | |
| 7186875 | Compos, Leticia | Address on file | | | | |
| 7186875 | Compos, Leticia | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4918822 | COMPOSITE RESOURCES | 485 LAKESHORE PARKWAY | ROCK HILL | SC | 29730 | |
| 4918824 | COMPOSITES ONE LLC | 3621 SEAPORT BLVD | WEST SACRAMENTO | CA | 95691-3437 | |
| 4918823 | COMPOSITES ONE LLC | 4526 PAYSPHERE CIRCLE | CHICAGO | IL | 60674 | |
| 4918825 | COMPREHENSIVE ANESTHESIA INC | PO Box 3776 | PINEDALE | CA | 93650-3776 | |
| 4918826 | COMPREHENSIVE CARDIOVASCULAR | MEDICAL GROUP INC, 5945 TRUXTUN EXTENSON | BAKERSFIELD | CA | 93309-0610 | |
| 4918827 | COMPREHENSIVE MEDICAL INC | PO BOX 810009 | DALLAS | TX | 75381-0009 | |
| 7071550 | Comprehensive Medical Management Inc. | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7071550 | Comprehensive Medical Management Inc. | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7071550 | Comprehensive Medical Management Inc. | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7071550 | Comprehensive Medical Management Inc. | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 4918828 | COMPREHENSIVE SECURITY | SERVICES INC, 10535 E STOCKTON BLVD STE A | ELK GROVE | CA | 95625 | |
| 4918829 | COMPREMED MEDICAL GROUP | DEL CARMEN MEDICAL CENTER, 19234 VANOWEN ST | RESEDA | CA | 91335 | |
| 4918830 | COMPRENSIVE PAIN MANAGEMENT | 7152 NO SHARON #104 | FRESNO | CA | 93720 | |
| 4918831 | COMPRESSED AIR CHALLENGE | 1908 LEO LANE | ALEXANDRIA | VA | 22308 | |
| 4918833 | COMPRESSOR & ENGINE SUPPLY INC | 230 JAMES ST UNIT D | WALES | WI | 53183 | |
| 4918832 | COMPRESSOR & ENGINE SUPPLY INC | 603 CALIFORNIA BLVD | NAPA | CA | 94558 | |
| 4918834 | COMPRESSOR ENGINEERING CORP | 5440 ALDER DR | HOUSTON | TX | 77081 | |
| 4918835 | COMPRESSOR PRODUCTS INTL | PO Box 849026 | DALLAS | TX | 75284 | |
| 4918836 | COMPRESSOR PRODUCTS INTL LLC | 5605 CARNEGIE BLVD | CHARLOTTE | NC | 28209 | |
| 6143084 | COMPTON BRIAN D TR & VICCI A TR | Address on file | | | | |
| 6139887 | COMPTON PATRICIA A | Address on file | | | | |
| 6139877 | COMPTON SUSAN M | Address on file | | | | |
| 6139840 | COMPTON WILLIAM C | Address on file | | | | |
| 7946223 | Compton, Anthony | Address on file | | | | |
| 4975743 | Compton, Betty | 0228 PENINSULA DR, P.O. Box 156 | Richvale | CA | 95974-0291 | |
| 6060149 | Compton, Betty | Address on file | | | | |
| 4934495 | Compton, Brendan | 14010 Carriage Oaks Ln. | Auburn | CA | 95602 | |
| 4944278 | Compton, Emily | 9330 Sierra College Blvd. | Roseville | CA | 95661 | |
| 4978466 | Compton, Gregg | Address on file | | | | |
| 4955827 | Compton, Jamar | Address on file | | | | |
| 6008851 | COMPTON, JAMES | Address on file | | | | |
| 7332798 | Compton, Karen | Address on file | | | | |
| 7300465 | Compton, Laurence | Address on file | | | | |
| 7327698 | Compton, Susan | Address on file | | | | |
| 7072378 | Compton-Zachman, Sharon A. | Address on file | | | | |
| 4918837 | COMPTROLLER OF MARYLAND | REMITTANCE PROCESSING CENTER | ANNAPOLIS | MD | 21411-0002 | |
| 4918838 | COMPTROLLER OF MARYLAND | UNCLAIMED PROPERTY UNIT, 301 W PRESTON ST RM 310 | BALTIMORE | MD | 21201-2385 | |
| 7782458 | COMPTROLLER OF PUBLIC ACCOUNTS | FEIN 74-60000089, UNCLAIMED PROPERTY HOLDER REPORTING SECTION, PO BOX 12019 | AUSTIN | TX | 78711-2019 | |
| 4918839 | COMPTROLLER OF THE | STATE OF NEW YORK, 110 STATE ST | ALBANY | NY | 12236 | |
| 7787211 | COMPTROLLER STATE OF NEW YORK | OFFICE OF UNCLAIMED FUNDS, 110 STATE STREET | ALBANY | NY | 12236 | |
| 6071838 | COMPUGRAPHICS U.S.A. INC. - 43455 OSGOOD RD | 10011 PIONEER BLVD | SANTA FE SPRINGS | CA | 90670 | |
| 4918840 | COMPUMERIC ENGINEERING INC | DBA BEARSAVER, 1390 S MILLIKEN AVE | ONTARIO | CA | 91761 | |
| 4918841 | COMPUTAPOLE | PO Box 846234 | DALLAS | TX | 75284-6234 | |
| 4918842 | COMPUTER INSTITUTE OF TECHNOLOGY | INC, PO Box | BELL Gardens | CA | 90202 | |
| 4918843 | COMPUTER POWER SOLUTIONS INC | 4644 KATELLA AVE | LOS ALAMITOS | CA | 90720 | |
| 4918844 | COMPUTER TRAINING SOURCE, INC | 4900 HOPYARD RD - #100 | PLEASANTON | CA | 94588 | |
| 7940781 | COMPUTERS AND STRUCTURES INC | 1646 N CALIFORNIA BLVD STE 600 | WALNUT CREEK | CA | 94596 | |
| 6071850 | COMPUTERS AND STRUCTURES INC CSI | 1646 N CALIFORNIA BLVD STE 600 | WALNUT CREEK | CA | 94596 | |
| 6071851 | Computershare Executive Services | 412 Wall Street | Princeton | NJ | 08540 | |
| 7940782 | COMPUTERSHARE GOVERNANCE SERVICES | 250 ROYALL ST | CANTON | MA | 02021 | |
| 6071852 | Computershare Governance Services Inc | 100 Beard Sawmill Rd | Shelton | CT | 06484 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 6071853 | COMPUTERSHARE GOVERNANCE SERVICES, INC | 250 ROYALL ST | CANTON | MA | 02021 | |
| 7952553 | COMPUTERSHARE INC | 100 Beard Sawmill Rd | Shelton | CT | 06484 | |
| 4918847 | COMPUTERSHARE INC | COMPUTERSHARE SHAREOWNER SVCS LLC, 250 ROYALL ST | CANTON | MA | 02021 | |
| 4918848 | COMPUWARE CORPORATION | PO DRAWER 64376 | DETROIT | MI | 48264 | |
| 4918849 | COMRENT INTERNATIONAL LLC | 10901 W 120TH AVE STE 150 | BROMMFIELD | CO | 80021 | |
| 6011717 | COMSEARCH | 19700 JANELIA FARM BLVD | ASHBURN | VA | 20147 | |
| 4918850 | COMSEARCH | AN ANDREW COMPANY, 19700 JANELIA FARM BLVD | ASHBURN | VA | 20147 | |
| 7952554 | Comsearch | PO Box 1623 | Winston Salem | NC | 27102 | |
| 4918851 | COMSITES WEST LLC | 2555 THIRD ST #200 | SACRAMENTO | CA | 95818 | |
| 6071856 | ComSites West LLC | Attn: Accounts Receivable, 2555 Third St, Suite 200 | Sacramento | CA | 95818 | |
| 6071858 | ComSites West LLC* | Jay Feick, Notices: 5660 Freeport Blvd., Ste. 201 | Sacramento | CA | 95822 | |
| 5868034 | Comstock Healdsburg, LLC | Address on file | | | | |
| 5868035 | Comstock Homes | Address on file | | | | |
| 4942291 | COMSTOCK, DONALD | P.O. BOX 55 | ORICK | CA | 95555 | |
| 7470824 | Comstock, Judith D | Address on file | | | | |
| 7470824 | Comstock, Judith D | Address on file | | | | |
| 4955592 | Comstock, Karen T | Address on file | | | | |
| 6132489 | COMYFORD JACK B & LOIS R TRUST | Address on file | | | | |
| 6071860 | CON LEE (C&A) RESTAURANTS (380)-522 EL CAMINO REAL | 8959 Tyler Blvd | Mentor | OH | 44060 | |
| 6071861 | CON LEE (C&A) RESTAURANTS INC(25945),576 LINDA MAR | 8959 Tyler Blvd | Mentor | OH | 44060 | |
| 6071862 | CON LEE (CON&CON) RESTAURANTS (1528) -952 EL MONTE | 877 Cedar Street, Suite 240 | Santa Cruz | CA | 95060 | |
| 6071863 | CON LEE (CON&CON) RESTAURANTS (2512),1100 EL CAMIN | 8959 Tyler Blvd | Mentor | OH | 44060 | |
| 6071864 | CON LEE (CON&CON) RESTAURANTS (6793) - 536 WHIPPLE | 8959 Tyler Blvd | Mentor | OH | 44060 | |
| 6071865 | CON LEE RESTAURANTS INC - 185 CHESTNUT ST | 2491 Alluvial Avenue #480 | Clovis | CA | 93611 | |
| 6071866 | CON LEE RESTAURANTS INC - McDonald's #1660 | 2491 Alluvial Avenue #480 | Clovis | CA | 93611 | |
| 6071867 | CON LEE RESTAURANTS INC (16328)- 1060 N RENGSTORFF | 8959 Tyler Blvd | Mentor | OH | 44060 | |
| 6071868 | CON LEE RESTAURANTS INC (32554) -18578 PROSPECT RD | 8959 Tyler Blvd | Mentor | OH | 44060 | |
| 6071869 | CON LEE RESTAURANTS INC (3769) -10990 N STELLING | 8959 TYLER BLVD | MENTOR | OH | 44060 | |
| 5868036 | Con, Walter | Address on file | | | | |
| 7234038 | Conachy, Daniel | Address on file | | | | |
| 7269669 | Conachy, Eileen | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7236187 | Conachy, Matthew | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 6071870 | CONAGRA FOODS INC | 16429 W KAMM AVE | HELM | CA | 93627 | |
| 6071871 | CONAGRA FOODS INC | 554 S YOSEMITE AVE | OAKDALE | CA | 95361 | |
| 6116534 | CONAGRA FOODS INC | 554 S Yosemite | Oakdale | CA | 95361 | |
| 6071872 | ConAgra Foods, Inc. | 9 ConAgra Drive, MS 9-220 | Omaha | NE | 68102 | |
| 6071873 | CONAGRA SPECIALTY SNACKS | 5626 E SHIELDS AVE | FRESNO | CA | 93727 | |
| 4973299 | Conant, Ellen | Address on file | | | | |
| 4983038 | Conard, Larry | Address on file | | | | |
| 7145815 | CONARD, PATRICIA A | Address on file | | | | |
| 7145815 | CONARD, PATRICIA A | Address on file | | | | |
| 4982834 | Conas, Manuel | Address on file | | | | |
| 4998523 | Conatser, Jennifer Joy | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174504 | CONATSER, JENNIFER JOY | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174504 | CONATSER, JENNIFER JOY | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860 | San Diego | CA | 92101 | |
| 4998524 | Conatser, Jennifer Joy | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008330 | Conatser, Jennifer Joy | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5937615 | Conatser, Jennifer Joy | Address on file | | | | |
| 5975995 | Conatser, Jennifer Joy | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5937616 | Conatser, Jennifer Joy | Address on file | | | | |
| 5937617 | Conatser, Jennifer Joy | Address on file | | | | |
| 7271019 | Conatser, Matthew | Address on file | | | | |
| 4951893 | Conatser, Michael | Address on file | | | | |
| 4918852 | CONAWAY CONSERVANCY GROUP | JOINT VENTURE, 4615 COWELL BOULEVARD | DAVIS | CA | 95616 | |
| 5868037 | Conaway Preservation Group, LLC. | Address on file | | | | |
| 4970235 | Conaway, Clinton | Address on file | | | | |
| 6121864 | Conaway, Clinton | Address on file | | | | |
| 6071874 | Conaway, Clinton | Address on file | | | | |
| 4918853 | CONAX TECHNOLOGIES LLC | 2300 WALDEN AVE | BUFFALO | NY | 14225 | |
| 6145741 | CONCANNON MAUREEN E | Address on file | | | | |
| 7195284 | Concealed Concept | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195284 | Concealed Concept | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195284 | Concealed Concept | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195284 | Concealed Concept | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195284 | Concealed Concept | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195284 | Concealed Concept | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 4970367 | Concello, Clifford A. | Address on file | | | | |
| 4918854 | CONCENTRIC ENERGY PUBLICATIONS | 293 BOSTON POST RD W STE 500 | MARLBOROUGH | MA | 01752 | |
| 7683797 | CONCEPCION B HONCIANO TTEE | Address on file | | | | |
| 7145757 | Concepcion Bustamante | Address on file | | | | |
| 7145757 | Concepcion Bustamante | Address on file | | | | |
| 7145757 | Concepcion Bustamante | Address on file | | | | |
| 7145757 | Concepcion Bustamante | Address on file | | | | |
| 7683798 | CONCEPCION ORELLANA | Address on file | | | | |
| 7769877 | CONCEPCION V LAZCANO | 207 CLARENDON RD | BURLINGAME | CA | 94010-2803 | |
| 4933800 | Conception, Oliverio | 5511 Huges Place | Fremont | CA | 94538 | |
| 4918855 | CONCERTS4CHARITY INC | 7500 ROSWELL RD UNIT 8 | ATLANTA | GA | 30350 | |
| 7683799 | CONCESA E PICZON | Address on file | | | | |
| 7683800 | CONCETTA M LAPENNA | Address on file | | | | |
| 7777338 | CONCETTA M ZGONINA & | EDWARD JOHN ZGONINA JT TEN, 745 W KIMBALL AVE | PALATINE | IL | 60067-6775 | |
| 7780594 | CONCETTA TEMPESTA EX | EST JOSEPH TEMPESTA, 10 WALNUT ST | MONTVALE | NJ | 07645-1421 | |
| 5918129 | Conchita G.M. Seale | Address on file | | | | |
| 5918130 | Conchita G.M. Seale | Address on file | | | | |
| 5918133 | Conchita G.M. Seale | Address on file | | | | |
| 5918131 | Conchita G.M. Seale | Address on file | | | | |
| 5918128 | Conchita G.M. Seale | Address on file | | | | |
| 4918856 | CONCO SERVICES CORP | 135 SYLVAN STREET | VERONA | PA | 15147 | |
| 6071878 | Conco Services Corp. | 520 Jones Street | Verona | PA | 15147 | |
| 6071877 | Conco Services Corp. | 530 Jones Street | Verona | PA | 15147-1121 | |
| 6010763 | CONCO SYSTEMS INC | 530 JONES ST | VERONA | PA | 15147 | |
| 4918857 | CONCO SYSTEMS INC | ACCOUNTS PAYABLE, 530 JONES ST | VERONA | PA | 15147 | |
| 4918858 | CONCORD CHAMBER OF COMMERCE | 2280 DIAMOND BLVD #200 | CONCORD | CA | 94520 | |
| 5868038 | CONCORD CONSTRUCTION | Address on file | | | | |
| 4918859 | CONCORD DISPOSAL SERVICE | 4080 Mallard Dr | Concord | CA | 94520 | |
| 5012805 | CONCORD DISPOSAL SERVICE | PO Box 5397 | CONCORD | CA | 94524 | |
| 4933262 | CONCORD ENERGY | 1401 17TH ST STE 1500 | DENVER | CO | 80202 | |
| 6071880 | CONCORD ENERGY | 7901 Shaffer Parkway | Littleton | CO | 80127 | |
| 6071882 | Concord Energy LLC | 1401 17th Street, Suite 1500 | Denver | CO | 80202 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4918860 | CONCORD ENERGY LLC | 1401 17TH ST STE 1500 | DENVER | CO | 80202-1253 | |
| 4918861 | CONCORD ENERGY LLC | CAD, 1401 17TH ST STE 1500 | DENVER | CO | 80202 | |
| 4918862 | CONCORD INDUSTRIAL PARK I-II-A LP | 4080 PORT CHICAGO HIGHWAY | CONCORD | CA | 94520 | |
| 5868039 | Concord Industrial Park V, LP | Address on file | | | | |
| 5991978 | Concord Iron Works, Inc. | 1501 Loveridge Rd., Box 15 | Pittsburg | CA | 94565 | |
| 5800482 | Concord Iron Works, Inc. | 1550 Loveridge Rd., Box 15 | Pittsburg | CA | 94565 | |
| 6006539 | Concord Iron Works, Inc.-Millette, Jennifer | 1501 Loveridge Rd., Box 15 | Pittsburg | CA | 94565 | |
| 7952555 | CONCORD JET SERVICE INC | 500 Sally Ride Dr | CONCORD | CA | 94520 | |
| 6071886 | Concord Jet Service, Inc. | PO Box 787 | CONCORD | CA | 94522 | |
| 6116097 | Concord Jet Services, Inc. | Attn: Jonathan Kendler, P.O. Box 787 | Concord | CA | 94522 | |
| 7952556 | Concord Ready Mix, Roxanne | 3500 Wilbur Ave Bldg B | Antioch | CA | 94509 | |
| 4918864 | Concord Service Center | Pacific Gas & Electric Company, 1030 Detroit Avenue | Concord | CA | 94518 | |
| 7940783 | CONCORD, CITY OF | 1950 PARKSIDE DR MS/09 | CONCORD | CA | 94519 | |
| 6041832 | CONCORD, CITY OF | CITY OF CONCORD, FINANCE DEPT,, 1950 PARKSIDE DR MS/09 | CONCORD | CA | 94519 | |
| 6071888 | Concordia Resources | 400 Capitol Mall, Suite 1100 | Sacramento | CA | 95814 | |
| 6071889 | Concordia Resources, Inc. | 400 Capitol Mall, Suite 1100 | Sacramento | CA | 95814 | |
| 7482409 | Concow Yankee Hill Community Development Corporation, individually, and as a representative for all those similarly situated | Address on file | | | | |
| 6071890 | Concrete Inc DBA Knife River Corp | PO BOX 66001 | Stockton | CA | 95206 | |
| 5861124 | Concrete Inc. dba Knife River | Michael W. Fidler, 400 South Lincoln Street | Stockton | CA | 95203 | |
| 5861124 | Concrete Inc. dba Knife River | PO Box 66001 | Stockton | CA | 95206 | |
| 7952557 | Concrete Recycling (BAC) | 24701 Clawiter Road | Hayward | CA | 94545 | |
| 4918866 | CONCRETE TIE INC | 1397 WALTER ST | VENTURA | CA | 93003 | |
| 7940784 | CONCUR TECHNOLOGIES | 601 108TH AVE NE STE 1000 | BELLEVUE | WA | 98004 | |
| 6071891 | Concur Technologies | 601 108th Ave NE Ste 1000 | Bellevue | WA | 98004 | |
| 4918868 | CONCUR TECHNOLOGIES INC | 62157 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 | |
| 6160808 | Concur Technologies, Inc. | 601 108th Avenue NE, Suite 1000 | Bellevue | WA | 98004 | |
| 6160808 | Concur Technologies, Inc. | 61257 Collections Center Drive | Chicago | IL | 60693 | |
| 5865143 | Concurrent Technologies, Corporation | Address on file | | | | |
| 6012931 | CONDE GROUP INC | 4141 JUTLAND DR STE 130 | SAN DIEGO | CA | 92117 | |
| 6071897 | CONDE GROUP INC | 954 CANDLELIGHT PL | LA JOLLA | CA | 92037 | |
| 4918869 | CONDE GROUP INC | 954 CANDLELIGHT PL | LA JOLLA | CA | 92037-7715 | |
| 6146446 | CONDEFF DAVID WILLIS TR & CONDEFF MARY OGDEN TR | Address on file | | | | |
| 4998525 | Conder, Breanne | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4998526 | Conder, Breanne | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008331 | Conder, Breanne | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 7174297 | CONDER, BREANNE MARIE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174297 | CONDER, BREANNE MARIE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 5937619 | Conder, Breanne; Flynn, Zebulun; Lewis, Dayton, (A Minor, By And Through His Guardian Ad Litem, Breanne Conder) | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5937618 | Conder, Breanne; Flynn, Zebulun; Lewis, Dayton, (A Minor, By And Through His Guardian Ad Litem, Breanne Conder) | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5975999 | Conder, Breanne; Flynn, Zebulun; Lewis, Dayton, (A Minor, By And Through His Guardian Ad Litem, Breanne Conder) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5937620 | Conder, Breanne; Flynn, Zebulun; Lewis, Dayton, (A Minor, By And Through His Guardian Ad Litem, Breanne Conder) | SINGLETON LAW FIRM, 450 A ST STE 500 | SAN DIEGO | CA | 92101-4290 | |
| 4998531 | Conder, Durise Ann | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4998532 | Conder, Durise Ann | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 1716 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7174041 | CONDER, DURISE ANN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174041 | CONDER, DURISE ANN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 5008334 | Conder, Durise Ann | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5937622 | Conder, Durise Ann; Conder, Rodney Howard; Conder, Lynda Chanel (A Minor, By And Through Her Guardian Ad Litem Rodney Howard Conder) | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5937623 | Conder, Durise Ann; Conder, Rodney Howard; Conder, Lynda Chanel (A Minor, By And Through Her Guardian Ad Litem Rodney Howard Conder) | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5937621 | Conder, Durise Ann; Conder, Rodney Howard; Conder, Lynda Chanel (A Minor, By And Through Her Guardian Ad Litem Rodney Howard Conder) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 7174034 | CONDER, KENNETH WILLIAM | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174034 | CONDER, KENNETH WILLIAM | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 4998537 | Conder, Kenney | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4998538 | Conder, Kenney | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008337 | Conder, Kenney | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5937626 | Conder, Kenney; Bettencourt, Sonia; Bettencourt, Alyssa (a minor, by and through her guardian ad litem Sonia Bettencourt); Bettencourt, Andrew | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5937625 | Conder, Kenney; Bettencourt, Sonia; Bettencourt, Alyssa (a minor, by and through her guardian ad litem Sonia Bettencourt); Bettencourt, Andrew | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5976005 | Conder, Kenney; Bettencourt, Sonia; Bettencourt, Alyssa (a minor, by and through her guardian ad litem Sonia Bettencourt); Bettencourt, Andrew | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5937627 | Conder, Kenney; Bettencourt, Sonia; Bettencourt, Alyssa (a minor, by and through her guardian ad litem Sonia Bettencourt); Bettencourt, Andrew | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 450 A St Ste 500 | San Diego | CA | 92101-4290 | |
| 4937901 | Conder, Leita | 16539 castroville blvd | Salinas | CA | 93907 | |
| 5986580 | Conder, Leita | Address on file | | | | |
| 7174042 | CONDER, LYNDA CHANEL | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174042 | CONDER, LYNDA CHANEL | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 4998533 | Conder, Rodney Howard | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4998534 | Conder, Rodney Howard | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7174043 | CONDER, RODNEY HOWARD | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174043 | CONDER, RODNEY HOWARD | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 5008335 | Conder, Rodney Howard | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4976686 | CONDICT, CHARLES | Address on file | | | | |
| 7150333 | Condie , Matthew A | Address on file | | | | |
| 6141189 | CONDIE MATTHEW & CONDIE KATHERINE | Address on file | | | | |
| 7275844 | Condie, Katherine | Address on file | | | | |
| 7275844 | Condie, Katherine | Address on file | | | | |
| 7277816 | Condie, Matthew | Address on file | | | | |
| 7149482 | Condie, Matthew | Address on file | | | | |
| 6146015 | CONDIOTTI DANIEL | Address on file | | | | |
| 6141508 | CONDIOTTI JOSEPH | Address on file | | | | |
| 4957680 | Condit, Adrianne L | Address on file | | | | |
| 7146594 | Condit, Seth | Address on file | | | | |
| 7315687 | Condliffe, Donald | Address on file | | | | |
| 4971712 | Condon, John Westmore | Address on file | | | | |
| 5938997 | CONDON, Judy | Address on file | | | | |
| 6159906 | Condon, Judy | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 1717 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4953341 | Condon, Mark John Westmore | Address on file | | | | |
| 4962908 | Condon, Samuel | Address on file | | | | |
| 6071899 | Condon, Samuel | Address on file | | | | |
| 7301906 | Condon, Sr., Robert | Address on file | | | | |
| 4918870 | CONDON-JOHNSON & ASSOCIATES | INC, 480 ROLAND WAY STE 200 | OAKLAND | CA | 94621 | |
| 4918871 | CONDOR EARTH TECHNOLOGIES INC | 21663 BRIAN LANE | SONORA | CA | 95370 | |
| 6144342 | CONDRON MATTHEW G & CONDRON MEGAN E | Address on file | | | | |
| 4992032 | Condron, Kelly | Address on file | | | | |
| 7163976 | CONDRON, MATTHEW | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7163976 | CONDRON, MATTHEW | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa | CA | | 95401 | |
| 7163977 | CONDRON, MEGAN | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7163977 | CONDRON, MEGAN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa | CA | | 95401 | |
| 4918872 | CONDUCTIX INC | CONDUCTIX WAMPFLER, 10102 F ST | OMAHA | NE | 68127 | |
| 6071900 | Conduent | 2828 N. Haskell Ave., Bldg 1, 9th Floor | Dallas | TX | 75204 | |
| 6071902 | Conduent HR Services, LLC | 100 Campus Drive, Suite 200 | Florham Park | NJ | 07932 | |
| 6071903 | Conduent HR Services, LLC (formerly known as Xerox HR Solutions, LLC) | 100 Campus Drive, Suite 200 | Florham Park | NJ | 07932 | |
| 6071904 | CONDUENT INCORPORATED | 100 Campus Drive, Suite 200 | Florham Park | NJ | 07932 | |
| 7952558 | CONDUENT INCORPORATED | 100 Campus Drive | Florham Park | NJ | 07932 | |
| 6041869 | CONDUENT INCORPORATED | 2828 N. Haskell Ave., Bldg 1, 9th Floor | Dallas | TX | 75204 | |
| 4918873 | CONDUENT INCORPORATED | CONDUENT HR SERVICES LLC, PO Box 202617 | DALLAS | TX | 75320-2617 | |
| 4918874 | CONE DRIVE OPERATIONS INC | 240 E 12TH ST | TRAVERSE CITY | MI | 49685-0272 | |
| 4943936 | Cone, Joanne | 125 Parmac Road Apt 45 | Chico | CA | 95926 | |
| 7189794 | Cone, John William | Address on file | | | | |
| 5992979 | Cone, Sheila | Address on file | | | | |
| 6071905 | CONEKT2 INC | 8310 Miramar Mall, Suite A | San Diego | CA | 92121 | |
| 7952559 | CONEKT2 INC | 8310 Miramar Mall | San Diego | CA | 92121 | |
| 6071911 | Conekt2 Inc dba C2 Group | 8310 Miramar Mall, Suite A | San Diego | CA | 92121 | |
| 4967650 | Cone-Onoro, Patricia A | Address on file | | | | |
| 4914444 | Conerly, Veronica Lajoyce | Address on file | | | | |
| 4913681 | Cones, John W | Address on file | | | | |
| 7311879 | Conesa, Christina | Address on file | | | | |
| 7249834 | Conetech, Inc. | 1450 Airport Bvd, Suite 180 | Santa Rosa | CA | 95403 | |
| 7317981 | Coney, Dean | Address on file | | | | |
| 7317981 | Coney, Dean | Address on file | | | | |
| 7317981 | Coney, Dean | Address on file | | | | |
| 7317981 | Coney, Dean | Address on file | | | | |
| 7322489 | Coney, Teresa Dionne | Address on file | | | | |
| 7322489 | Coney, Teresa Dionne | Address on file | | | | |
| 7322489 | Coney, Teresa Dionne | Address on file | | | | |
| 7322489 | Coney, Teresa Dionne | Address on file | | | | |
| 7983883 | Confer, Patrick | Address on file | | | | |
| 7983883 | Confer, Patrick | Address on file | | | | |
| 4918876 | CONFERENCE BOARD INC | CHURCH ST STATION, 845 THIRD AVE | NEW YORK | NY | 10022-6679 | |
| 7952560 | CONFIDENTIAL SERVICES INC | 225 Broadway Street | SOUTH HAVEN | MI | 49090 | |
| 4918877 | CONFIDENTIAL SERVICES, INC. | PO BOX 167 | SOUTH HAVEN | MI | 49090 | |
| 4943993 | confluence restaurants, inc.-Kwok, Bill | 39 S LIVERMORE AVE STE 125 | Livermore | CA | 94550 | |
| 4939677 | Confluence Restaurants, Inc.-Kwok, Bill | 39 S Livermore Ave | Livermore | CA | 94550 | |
| 4918878 | CONFLUENT INCORPORATED | 101 UNIVERSITY AVE STE 111 | PALO ALTO | CA | 94301 | |
| 4962599 | Congdon, Daniel | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 1718 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6071913 | Congdon, Daniel | Address on file | | | | |
| 7176097 | CONGDON, DEBRA | Address on file | | | | |
| 7176097 | CONGDON, DEBRA | Address on file | | | | |
| 7176097 | CONGDON, DEBRA | Address on file | | | | |
| 7176097 | CONGDON, DEBRA | Address on file | | | | |
| 7176103 | CONGDON, MICHAEL ROBERT | Address on file | | | | |
| 7176103 | CONGDON, MICHAEL ROBERT | Address on file | | | | |
| 4922148 | CONGER, HARRY M | 620 SAND HILL RD #115G | PALO ALTO | CA | 94304 | |
| 7185791 | CONGER, SHANE ROBERT DOUGLAS | Address on file | | | | |
| 7185791 | CONGER, SHANE ROBERT DOUGLAS | Address on file | | | | |
| 6130511 | CONGI VICTOR J & LAURIE J TR | Address on file | | | | |
| 4995457 | Congi, Joan | Address on file | | | | |
| 4951345 | Congirlu, Mahyar | Address on file | | | | |
| 4924354 | CONGLETON, LINDA S | LINDA S CONGLETON & ASSOCIATES, 5405 ALTON PKWY STE A-347 | IRVINE | CA | 92604 | |
| 4918879 | CONGREGATION BNAI ISRAEL | OF SACRAMENTO, 3600 RIVERSIDE BLVD | SACRAMENTO | CA | 95818 | |
| 4918880 | CONGREGATION KOL SHOFAR | 215 BLACKFIELD DR | TIBURON | CA | 94920 | |
| 7476298 | Congregation Shomrei Torah | Address on file | | | | |
| 7683801 | CONGREGATION YESHIVA DIVREI | Address on file | | | | |
| 4918881 | CONGRESS OF CALIFORNIA SENIORS | EDUCATION & RESEARCH FUND INC, 1230 N ST STE 201 | SACRAMENTO | CA | 95819 | |
| 5983620 | Congress, Rachel | Address on file | | | | |
| 4918882 | CONGRESSIONAL BLACK CAUCUS | FOUNDATION INC, 1720 MASSACHUSETTS AVE NW | WASHINGTON | DC | 20006 | |
| 4918883 | CONGRESSIONAL HISPANIC | LEADERSHIP INSTITUTE INC, 734 15TH STREET NW STE 620 | WASHINGTON | DC | 20005 | |
| 4918884 | CONGRESSIONAL HISPANIC CAUCUS | INSTITUTE INC, 1128 16TH ST NW | WASHINGTON | DC | 20003 | |
| 4918885 | CONGRESSIONAL HOCKEY CHALLENGE | 1217 DELAFIELD PLACE NW | WASHINGTON | DC | 20011 | |
| 4950627 | Congrove, Sidney Bret | Address on file | | | | |
| 7683802 | CONIE C PERRY | Address on file | | | | |
| 4957416 | Conine, Geoffrey P | Address on file | | | | |
| 4969275 | Conjeevaram, Viswanathan S. | Address on file | | | | |
| 4918886 | Conklin & de Decker Associates, Inc. | P.O. Box 1142 | Orleans | MA | 02653 | |
| 6145240 | CONKLIN ALFRED III & CONKLIN BEVERLY | Address on file | | | | |
| 5003167 | Conklin III, Alfred | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5003166 | Conklin III, Alfred | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 6143825 | CONKLIN PATRICIA TR | Address on file | | | | |
| 4996773 | Conklin, Antoinette | Address on file | | | | |
| 5003169 | Conklin, Beverly | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5003168 | Conklin, Beverly | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4953617 | Conklin, Bill Clayton | Address on file | | | | |
| 6071914 | Conklin, Bill Clayton | Address on file | | | | |
| 5989834 | Conklin, Elizabeth | Address on file | | | | |
| 4940993 | Conklin, Elizabeth | 1201 Brickyard Way | Richmond | CA | 94801 | |
| 7464766 | Conklin, Loy | Address on file | | | | |
| 7315337 | Conklin, Mary Ellen | Address on file | | | | |
| 4930875 | CONKLIN, TODD | 532 W ALAMEDA DR | SANTA FE | NM | 87501 | |
| 6141010 | CONLAN MERVIN I TR & CONLAN EILEEN S TR | Address on file | | | | |
| 7330349 | CONLAN, MERVIN | Address on file | | | | |
| 7294895 | Conlan, Mervin I | Address on file | | | | |
| 4918888 | CONLEY FAMILY LIMITED PARTNERSHIP | PO Box 24333 | OAKLAND | CA | 94623 | |
| 7299254 | Conley III, Jerome C. | Address on file | | | | |
| 6139535 | CONLEY MELANIE J-F TR | Address on file | | | | |
| 4953493 | Conley, Christopher Gerald | Address on file | | | | |
| 4960338 | Conley, Daniel | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7180331 | Conley, Dennis Matthew | Address on file | | | | |
| 4987100 | Conley, Elizabeth | Address on file | | | | |
| 4955271 | Conley, Glendetta A | Address on file | | | | |
| 4963777 | Conley, Glenn | Address on file | | | | |
| 7327667 | Conley, James Gardiner | Address on file | | | | |
| 7327667 | Conley, James Gardiner | Address on file | | | | |
| 4995891 | Conley, John | Address on file | | | | |
| 4981483 | Conley, John | Address on file | | | | |
| 4911575 | Conley, John Warren | Address on file | | | | |
| 4997401 | Conley, Joseph | Address on file | | | | |
| 4913972 | Conley, Joseph Paul | Address on file | | | | |
| 4995978 | Conley, Kevin | Address on file | | | | |
| 4911691 | Conley, Kevin E | Address on file | | | | |
| 4971441 | Conley, Kimberly | Address on file | | | | |
| 4973585 | Conley, Kyle Douglas | Address on file | | | | |
| 5901633 | Conley, Kyle Douglas | Address on file | | | | |
| 4991265 | Conley, Marilyn | Address on file | | | | |
| 7229337 | Conley, Matthew Charles | Address on file | | | | |
| 7178168 | Conley, Michelle | Address on file | | | | |
| 4981927 | Conley, Mollie | Address on file | | | | |
| 4925990 | CONLEY, NICOLE | 900 KENNEDY DR | CAPITOLA | CA | 95010 | |
| 8012157 | Conley, Richard | Address on file | | | | |
| 4998545 | Conley, Robert Andrew | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4998546 | Conley, Robert Andrew | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7174044 | CONLEY, ROBERT ANDREW | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174044 | CONLEY, ROBERT ANDREW | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 5008341 | Conley, Robert Andrew | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5937628 | Conley, Robert Andrew | Address on file | | | | |
| 5937629 | Conley, Robert Andrew | Address on file | | | | |
| 5937630 | Conley, Robert Andrew | Address on file | | | | |
| 4965559 | Conley, Stacy Mitchell | Address on file | | | | |
| 5984164 | Conley, Travis | Address on file | | | | |
| 4954492 | Conley, Travis Russell | Address on file | | | | |
| 4923196 | CONLIN, JENNIFER | AMERICAN CHI CENTER FOR HEALTH, 1209 ESPLANADE # 1 | CHICO | CA | 95926 | |
| 6144834 | CONLON SUSAN J | Address on file | | | | |
| 4979670 | Conlon, Patrick | Address on file | | | | |
| 7200340 | CONLON, RILEY | Address on file | | | | |
| 7167849 | CONLON, SEAN | Address on file | | | | |
| 7215092 | Conlon, Shane | Address on file | | | | |
| 7167850 | CONLON, SUSAN | Address on file | | | | |
| 5938999 | Conlon, Susan | Address on file | | | | |
| 4978223 | Conlu, Mansueto | Address on file | | | | |
| 7277601 | Conly, Gloria D | Address on file | | | | |
| 6184695 | Conly, Howard & Pamela | Address on file | | | | |
| 6184695 | Conly, Howard & Pamela | Address on file | | | | |
| 7479299 | Conly, Howard & Pamela | Address on file | | | | |
| 7479299 | Conly, Howard & Pamela | Address on file | | | | |
| 6116535 | CONMAR LLC | 2360 S Orange Ave Bldg B | Fresno | CA | 93725 | |
| 6160485 | CONN, CATHERINE J | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4980052 | Conn, David | Address on file | | | | |
| 6176346 | Conn, Duane | Address on file | | | | |
| 6176346 | Conn, Duane | Address on file | | | | |
| 4977228 | Conn, Gretchen | Address on file | | | | |
| 4944277 | Conn, Lane & Marion | 223 Filbert St | Half Moon Bay | CA | 94019 | |
| 4941747 | Conn, Mike | 2420 Camino Ramon #215 | San Ramon | CA | 94583 | |
| 4973257 | Conn, Sebastian | Address on file | | | | |
| 7250472 | Connaway, Mary | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 5009763 | Connaway, Mary | Corey, Luzaich, De Ghetaldi & Riddle LLP, Dario De Ghetaldi, Amanda L Riddle,, Steven M Berki, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5009763 | Connaway, Mary | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5001752 | Connaway, Mary | Gibbs Law Group, Eric Gibbs, Dylan Hughes, Steven A. Lopez, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7931996 | Connecticut General Life Insurance Company OBO SASV901 | Address on file | | | | |
| 7939651 | Connecticut General Life Insurance Company OBO SASV904 | Attn: Maria Turner A4ACT, 900 Cottage Grove Rd. | Bloomfield | CT | 06002 | |
| 6116536 | Connecticut Natural Gas Corporation | Attn: An officer, managing or general agent, 77 Hartland Street | East Hartford | CT | 06108-6201 | |
| 4918890 | CONNECTION TECHNOLOGY CENTER INC | 7939 RAE BLVD | VICTOR | NY | 14564-8931 | |
| 6143027 | CONNELL JAMES J TR & CONNELL DONNA A TR | Address on file | | | | |
| 6071915 | Connell, Aimee Nicole | Address on file | | | | |
| 4952168 | Connell, Aimee Nicole | Address on file | | | | |
| 7161675 | CONNELL, BRANDY LEE | Mark P Robinson, 19 CORPORATE PLAZA | NEWPORT BEACH | CA | 92660 | |
| 7161675 | CONNELL, BRANDY LEE | Mark P. Robinson, Senior Partner, Robinson Calcagnie, Inc., 19 Corporate Plaza Dr. | Newport Beach | CA | 92660 | |
| 4993578 | Connell, Gary | Address on file | | | | |
| 4953236 | Connell, Joshua James | Address on file | | | | |
| 4952806 | Connell, Robert D. | Address on file | | | | |
| 7187279 | Connella Family 2006 Trust | Address on file | | | | |
| 7187279 | Connella Family 2006 Trust | Address on file | | | | |
| 7187278 | CONNELLA, CLARISSA STEWART | Address on file | | | | |
| 7187278 | CONNELLA, CLARISSA STEWART | Address on file | | | | |
| 6133457 | CONNELLY EDWARD TRUSTEE ETAL | Address on file | | | | |
| 6146392 | CONNELLY JULIE ANN TR | Address on file | | | | |
| 6142211 | CONNELLY SANDRA K TR & CONNELLY CHRISTOPHER J TR | Address on file | | | | |
| 4996714 | Connelly, Barbara | Address on file | | | | |
| 5011314 | Connelly, Christopher | Robins Cloud LLP, Robert T Bryson, Bill Robins III, Kevin M Pollack, 808 Wilshire Boulevard, Suite 450 | Santa Monica | CA | 90401 | |
| 7167584 | CONNELLY, CHRISTOPHER | Address on file | | | | |
| 7172711 | Connelly, Daniel | Address on file | | | | |
| 4990968 | Connelly, James | Address on file | | | | |
| 4955769 | Connelly, James Michael | Address on file | | | | |
| 4926759 | CONNELLY, PATRICK | ST FRANCIS LANDSCAPE & GARDENING, PO Box 13707 | SAN LUIS OBISPO | CA | 93406 | |
| 4951691 | Connelly, Patrick Joseph | Address on file | | | | |
| 4980197 | Connelly, Robert | Address on file | | | | |
| 7167852 | CONNELLY, SANDRA | Address on file | | | | |
| 6130137 | CONNER BERNICE A TR | Address on file | | | | |
| 4918891 | CONNER CHIROPRACTIC CARE CORP | 429 WILLIAM ST | VACAVILLE | CA | 95688 | |
| 7692817 | CONNER JR, GEORGE G | Address on file | | | | |
| 6130048 | CONNER TIM A & KIM A | Address on file | | | | |
| 6145482 | CONNER WILLIAM | Address on file | | | | |
| 4990683 | Conner, Andrew | Address on file | | | | |
| 4966404 | Conner, Andrew George | Address on file | | | | |
| 4951783 | Conner, Anne Pendleton | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7483400 | Conner, Bernice | Address on file | | | | |
| 7483400 | Conner, Bernice | Address on file | | | | |
| 7311779 | Conner, Bill | Address on file | | | | |
| 7311779 | Conner, Bill | Address on file | | | | |
| 7311779 | Conner, Bill | Address on file | | | | |
| 7311779 | Conner, Bill | Address on file | | | | |
| 7311779 | Conner, Bill | Address on file | | | | |
| 7253409 | Conner, Candies | Address on file | | | | |
| 4965093 | Conner, Cavan Ryan | Address on file | | | | |
| 4977722 | Conner, Charles | Address on file | | | | |
| 7292669 | Conner, Christina | Address on file | | | | |
| 7170801 | CONNER, DANA ALONZO | Address on file | | | | |
| 7170801 | CONNER, DANA ALONZO | Address on file | | | | |
| 7170801 | CONNER, DANA ALONZO | Address on file | | | | |
| 7170801 | CONNER, DANA ALONZO | Address on file | | | | |
| 7252978 | Conner, Darenna Jean | Address on file | | | | |
| 7252978 | Conner, Darenna Jean | Address on file | | | | |
| 7252978 | Conner, Darenna Jean | Address on file | | | | |
| 7252978 | Conner, Darenna Jean | Address on file | | | | |
| 7231726 | Conner, Dustin | Address on file | | | | |
| 4994850 | Conner, Edwin | Address on file | | | | |
| 5868041 | CONNER, GRANT | Address on file | | | | |
| 7222059 | Conner, Gregory Scott | Address on file | | | | |
| 4962595 | Conner, Jason Wayne | Address on file | | | | |
| 4986561 | Conner, Jay | Address on file | | | | |
| 4966311 | Conner, Jeff L | Address on file | | | | |
| 7299716 | Conner, Joel M | Address on file | | | | |
| 4954813 | Conner, Judith M | Address on file | | | | |
| 7212482 | Conner, Kelley Jeanene | Address on file | | | | |
| 7329276 | Conner, Kelley Jeanene | Address on file | | | | |
| 7303094 | Conner, Kevin | Address on file | | | | |
| 6170628 | Conner, Melenie | Address on file | | | | |
| 7319427 | Conner, Michael Lee | Address on file | | | | |
| 4979554 | Conner, Narvell | Address on file | | | | |
| 7325681 | Conner, Patricia K. | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7325681 | Conner, Patricia K. | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7325681 | Conner, Patricia K. | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7325681 | Conner, Patricia K. | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 4968149 | Conner, Paula | Address on file | | | | |
| 4992040 | Conner, Raymond | Address on file | | | | |
| 7289394 | CONNER, ROBERT | Address on file | | | | |
| 8008791 | Conner, Ronald E. | Address on file | | | | |
| 4971144 | Conner, Shannon Lee | Address on file | | | | |
| 6122048 | Conner, Shannon Lee | Address on file | | | | |
| 6071916 | Conner, Shannon Lee | Address on file | | | | |
| 7294099 | Conner, Tricia | Address on file | | | | |
| 7294099 | Conner, Tricia | Address on file | | | | |
| 7294099 | Conner, Tricia | Address on file | | | | |
| 7294099 | Conner, Tricia | Address on file | | | | |
| 7270408 | Conner, Wanda Lee | Address on file | | | | |
| 4982436 | Conner, William | Address on file | | | | |
| 7175885 | CONNER, WILLIAM DOUGLAS | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7175885 | CONNER, WILLIAM DOUGLAS | Address on file | | | | |
| 7175885 | CONNER, WILLIAM DOUGLAS | Address on file | | | | |
| 7175885 | CONNER, WILLIAM DOUGLAS | Address on file | | | | |
| 7271155 | Conner, William Joseph | Address on file | | | | |
| 7271155 | Conner, William Joseph | Address on file | | | | |
| 7271155 | Conner, William Joseph | Address on file | | | | |
| 7271155 | Conner, William Joseph | Address on file | | | | |
| 5992526 | Conner, Zacary | Address on file | | | | |
| 4977952 | Connerley, Harold | Address on file | | | | |
| 4954760 | Conners, James Leo | Address on file | | | | |
| 4990000 | Conners, Kathleen | Address on file | | | | |
| 4972816 | Conners, Matthew James | Address on file | | | | |
| 7145054 | Connery John Gschwend | Address on file | | | | |
| 7145054 | Connery John Gschwend | Address on file | | | | |
| 7145054 | Connery John Gschwend | Address on file | | | | |
| 7145054 | Connery John Gschwend | Address on file | | | | |
| 7937133 | Conneticut General Life Insurance Company OBO CII01 | Jumana Siddiqui, 900 Cottage Grove Rd A4ACT | Bloomfield | CT | 06002 | |
| 7937133 | Conneticut General Life Insurance Company OBO CII01 | Attn: Maria Turner A4ACT, 900 Cottage Grove Rd. | Bloomfield | CT | 06002 | |
| 4918892 | CONNEXSYS ENGINEERING INC | 3075 RESEARCH DR | RICHMOND | CA | 94806 | |
| 5918137 | Conni Beall | Address on file | | | | |
| 5918136 | Conni Beall | Address on file | | | | |
| 5918135 | Conni Beall | Address on file | | | | |
| 5918134 | Conni Beall | Address on file | | | | |
| 7327522 | Connick , Hannah | Address on file | | | | |
| 4991135 | Connick, Elizabeth | Address on file | | | | |
| 7187969 | Connie A Linow | Address on file | | | | |
| 7187969 | Connie A Linow | Address on file | | | | |
| 7455614 | Connie A Linow as a trustee for the Connie A. Linow Trust | Address on file | | | | |
| 7933351 | CONNIE A POWELL.;. | 763 CHURCHILL DR | CHICO | CA | 95973 | |
| 7198966 | Connie Alynn Sklenar-Brown | Address on file | | | | |
| 7198966 | Connie Alynn Sklenar-Brown | Address on file | | | | |
| 7198966 | Connie Alynn Sklenar-Brown | Address on file | | | | |
| 7198966 | Connie Alynn Sklenar-Brown | Address on file | | | | |
| 7683803 | CONNIE ANNE RAJANEN KEEVER | Address on file | | | | |
| 7683804 | CONNIE ANNE REYES | Address on file | | | | |
| 7683805 | CONNIE B VITALY & | Address on file | | | | |
| 7683806 | CONNIE BAKER | Address on file | | | | |
| 7774692 | CONNIE C K SHIH | 1108 ELMSFORD DR | CUPERTINO | CA | 95014-4909 | |
| 6013116 | CONNIE CARRILLO | Address on file | | | | |
| 7683807 | CONNIE D MATOUSHEK | Address on file | | | | |
| 7683808 | Connie D Peterson & Cora D Bowen TTEES | Address on file | | | | |
| 7779426 | CONNIE DALLA & JENNIFER ESQUIVEL TTEES | JOHN & CLAUDIA WEEKS TRUST, DTD 07/29/2011, 21329 MARIPOSA RD | ESCALON | CA | 95320-9534 | |
| 5918139 | Connie Danilov | Address on file | | | | |
| 5918141 | Connie Danilov | Address on file | | | | |
| 5918140 | Connie Danilov | Address on file | | | | |
| 5918138 | Connie Danilov | Address on file | | | | |
| 7683809 | CONNIE DER TR UA JAN 16 92 THE | Address on file | | | | |
| 5918146 | Connie Epperson | Address on file | | | | |
| 5918144 | Connie Epperson | Address on file | | | | |
| 5918142 | Connie Epperson | Address on file | | | | |
| 5918145 | Connie Epperson | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5918143 | Connie Epperson | Address on file | | | | |
| 7683810 | CONNIE F LEE & | Address on file | | | | |
| 7781651 | CONNIE FONG & | CHRISTINE HEINER TR UA 07 28 00, THE CARROLL P SEVY TRUST, 1436 E VINE ST | SALT LAKE CITY | UT | 84121-1943 | |
| 7187970 | Connie Gale Disimone | Address on file | | | | |
| 7187970 | Connie Gale Disimone | Address on file | | | | |
| 7683811 | CONNIE GEE | Address on file | | | | |
| 7683812 | CONNIE GRIFFITH & | Address on file | | | | |
| 7192497 | CONNIE HAMILTON | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192497 | CONNIE HAMILTON | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7199789 | CONNIE HAMILTON, doing business as Visiting Angels | Address on file | | | | |
| 7199789 | CONNIE HAMILTON, doing business as Visiting Angels | Address on file | | | | |
| 7683813 | CONNIE ISAMBERT | Address on file | | | | |
| 7153995 | Connie J Anderson | Address on file | | | | |
| 7153995 | Connie J Anderson | Address on file | | | | |
| 7153995 | Connie J Anderson | Address on file | | | | |
| 7153995 | Connie J Anderson | Address on file | | | | |
| 7153995 | Connie J Anderson | Address on file | | | | |
| 7153995 | Connie J Anderson | Address on file | | | | |
| 7683814 | CONNIE J HEIM | Address on file | | | | |
| 7683815 | CONNIE J LEAVITT | Address on file | | | | |
| 7777940 | CONNIE J MABLESON & | MURIEL R MABLESON JT TEN, 10855 N 11TH ST | PHOENIX | AZ | 85020-5836 | |
| 7142496 | Connie J Minor | Address on file | | | | |
| 7142496 | Connie J Minor | Address on file | | | | |
| 7142496 | Connie J Minor | Address on file | | | | |
| 7142496 | Connie J Minor | Address on file | | | | |
| 7683816 | CONNIE J SNOKE WEICHBRODT | Address on file | | | | |
| 7479583 | Connie J. Malquist Family Trust | Address on file | | | | |
| 7479583 | Connie J. Malquist Family Trust | Address on file | | | | |
| 7479583 | Connie J. Malquist Family Trust | Address on file | | | | |
| 7479583 | Connie J. Malquist Family Trust | Address on file | | | | |
| 7462787 | Connie J. Neal, LCSW | Address on file | | | | |
| 7199002 | Connie J. Neal, LCSW | Address on file | | | | |
| 7199002 | Connie J. Neal, LCSW | Address on file | | | | |
| 7462787 | Connie J. Neal, LCSW | Address on file | | | | |
| 7199147 | Connie Jean Alves | Address on file | | | | |
| 7199147 | Connie Jean Alves | Address on file | | | | |
| 7199147 | Connie Jean Alves | Address on file | | | | |
| 7199147 | Connie Jean Alves | Address on file | | | | |
| 7187971 | Connie Jean Berneking | Address on file | | | | |
| 7187971 | Connie Jean Berneking | Address on file | | | | |
| 7683817 | CONNIE JEAN BROWN | Address on file | | | | |
| 7201928 | Connie Jean Cousins, as Trustee and LaVon N. Robertson, Individual and Trustee of The LaVon N. Robertson Trust | Address on file | | | | |
| 7198981 | Connie Jean Malquist | Address on file | | | | |
| 7198981 | Connie Jean Malquist | Address on file | | | | |
| 7198981 | Connie Jean Malquist | Address on file | | | | |
| 7198981 | Connie Jean Malquist | Address on file | | | | |
| 7683818 | CONNIE JO GILES CUST | Address on file | | | | |
| 7683819 | CONNIE JO MODLIN | Address on file | | | | |
| 7199001 | Connie June Neal | Address on file | | | | |
| 7199001 | Connie June Neal | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7199001 | Connie June Neal | Address on file | | | | |
| 7199001 | Connie June Neal | Address on file | | | | |
| 7683821 | CONNIE KOBAYASHI CUST | Address on file | | | | |
| 7683820 | CONNIE KOBAYASHI CUST | Address on file | | | | |
| 7683822 | CONNIE KUNG & | Address on file | | | | |
| 7683822 | CONNIE KUNG & | Address on file | | | | |
| 5918148 | Connie L Graham | Address on file | | | | |
| 5918149 | Connie L Graham | Address on file | | | | |
| 5918151 | Connie L Graham | Address on file | | | | |
| 5918150 | Connie L Graham | Address on file | | | | |
| 5918147 | Connie L Graham | Address on file | | | | |
| 7785750 | CONNIE L WATKINS & | TORI L TARRANT JT TEN, 2339 BOOTH CIR | WINDER | GA | 30680-3303 | |
| 7764562 | CONNIE LEA COLBURN | 20406 ALMEDA ST | CASTRO VALLEY | CA | 94546-5215 | |
| 7683823 | CONNIE LEE FRANCO TR UA JUN 21 05 | Address on file | | | | |
| 7683824 | CONNIE LETH NIELSEN TR UA | Address on file | | | | |
| 7683825 | CONNIE LINDSTROM | Address on file | | | | |
| 7768742 | CONNIE LIU HOM & KIM Y HOM TR UA | SEP 20 91 THE JOCK AND KIM HOM, FAMILY REVOCABLE TRUST, 963 FILBERT ST APT 4 | SAN FRANCISCO | CA | 94133-2645 | |
| 7195434 | Connie Lou Wilhite | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195434 | Connie Lou Wilhite | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195434 | Connie Lou Wilhite | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195434 | Connie Lou Wilhite | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195434 | Connie Lou Wilhite | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195434 | Connie Lou Wilhite | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196532 | Connie Lynn Hubrich | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196532 | Connie Lynn Hubrich | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196532 | Connie Lynn Hubrich | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196532 | Connie Lynn Hubrich | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196532 | Connie Lynn Hubrich | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196532 | Connie Lynn Hubrich | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7184537 | Connie Lynn Millet | Address on file | | | | |
| 7184537 | Connie Lynn Millet | Address on file | | | | |
| 7783984 | CONNIE M BAILEY | 2186 EDEN RIVER CT | RANCHO CORDOVA | CA | 95670-2807 | |
| 7683826 | CONNIE M WALLACE | Address on file | | | | |
| 7786310 | CONNIE MARIE FONTANA | 28199 ACORN LN | TRACY | CA | 95304 | |
| 7683827 | CONNIE MARIE FONTANA | Address on file | | | | |
| 7198911 | Connie Marie Williams | Address on file | | | | |
| 7198911 | Connie Marie Williams | Address on file | | | | |
| 7198911 | Connie Marie Williams | Address on file | | | | |
| 7198911 | Connie Marie Williams | Address on file | | | | |
| 7198002 | CONNIE MAUREEN BASSETT | Address on file | | | | |
| 7198002 | CONNIE MAUREEN BASSETT | Address on file | | | | |
| 5918155 | Connie Mayer | Address on file | | | | |
| 5918154 | Connie Mayer | Address on file | | | | |
| 5918153 | Connie Mayer | Address on file | | | | |
| 5918152 | Connie Mayer | Address on file | | | | |
| 7201047 | Connie Minnick (self) | Address on file | | | | |
| 7201047 | Connie Minnick (self) | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7200032 | Connie Minnick, individually and on behalf of the Minnick Gregory S Trust & Minnick Connie L Trust | Address on file | | | | |
| 7200032 | Connie Minnick, individually and on behalf of the Minnick Gregory S Trust & Minnick Connie L Trust | Address on file | | | | |
| 7683830 | CONNIE NAEF & | Address on file | | | | |
| 7683831 | CONNIE NELSON TR UA APR 27 06 | Address on file | | | | |
| 7187972 | Connie Parker | Address on file | | | | |
| 7187972 | Connie Parker | Address on file | | | | |
| 5918160 | Connie Parker | Address on file | | | | |
| 5918157 | Connie Parker | Address on file | | | | |
| 5918158 | Connie Parker | Address on file | | | | |
| 5918156 | Connie Parker | Address on file | | | | |
| 5918159 | Connie Parker | Address on file | | | | |
| 6013118 | CONNIE PRIDE | Address on file | | | | |
| 7683832 | CONNIE R STERMING | Address on file | | | | |
| 7683833 | CONNIE R WILLIAMS & | Address on file | | | | |
| 7777172 | CONNIE R YAROSH | 610 NEWFIELD RD | GLEN BURNIE | MD | 21061-3325 | |
| 5918162 | Connie Roberts | Address on file | | | | |
| 5918163 | Connie Roberts | Address on file | | | | |
| 5918164 | Connie Roberts | Address on file | | | | |
| 5918161 | Connie Roberts | Address on file | | | | |
| 7683834 | CONNIE S MAH | Address on file | | | | |
| 7683835 | CONNIE S ONG | Address on file | | | | |
| 7153975 | Connie Trosset | Address on file | | | | |
| 7153975 | Connie Trosset | Address on file | | | | |
| 7153975 | Connie Trosset | Address on file | | | | |
| 7153975 | Connie Trosset | Address on file | | | | |
| 7153975 | Connie Trosset | Address on file | | | | |
| 7153975 | Connie Trosset | Address on file | | | | |
| 7683836 | CONNIE WEBER YOUNG | Address on file | | | | |
| 7187973 | Connie Whitted | Address on file | | | | |
| 7187973 | Connie Whitted | Address on file | | | | |
| 5918169 | Connie Whitted | Address on file | | | | |
| 5918166 | Connie Whitted | Address on file | | | | |
| 5918167 | Connie Whitted | Address on file | | | | |
| 5918165 | Connie Whitted | Address on file | | | | |
| 5918168 | Connie Whitted | Address on file | | | | |
| 7275846 | Connie, Gaukel | Address on file | | | | |
| 5939000 | CONNIFF, CATHRINE | Address on file | | | | |
| 7206104 | CONNIFF, SUZANNE | Address on file | | | | |
| 7206104 | CONNIFF, SUZANNE | Address on file | | | | |
| 7206104 | CONNIFF, SUZANNE | Address on file | | | | |
| 7206104 | CONNIFF, SUZANNE | Address on file | | | | |
| 6142924 | CONNOLLY BRIAN P & CONNOLLY KATHLEEN M | Address on file | | | | |
| 4932983 | Connolly Gallagher, LLP | 1000 West Street 14th Floor | Wilmington | DE | 19801 | |
| 6141246 | CONNOLLY JAMES P & CONNOLLY CYNTHIA L | Address on file | | | | |
| 6130983 | CONNOLLY PETER P & BARBARA A TR | Address on file | | | | |
| 4918894 | CONNOLLY RANCH EDUCATION CENTER | 3141 BROWNS VALLEY RD | NAPA | CA | 94558 | |
| 6132194 | CONNOLLY TOM TRUSTEE | Address on file | | | | |
| 6132050 | CONNOLLY TOM TRUSTEE | Address on file | | | | |
| 6132195 | CONNOLLY TOM TRUSTEE | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7222197 | Connolly, a minor, Bonnie | Address on file | | | | |
| 5009767 | Connolly, Bonnie | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5001755 | Connolly, Bonnie | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 4973694 | Connolly, Brett E | Address on file | | | | |
| 6071918 | Connolly, Brett E | Address on file | | | | |
| 7071825 | Connolly, Brian | Address on file | | | | |
| 7170341 | CONNOLLY, CYNTHIA L | Address on file | | | | |
| 7170341 | CONNOLLY, CYNTHIA L | Address on file | | | | |
| 7271582 | Connolly, Diane | Address on file | | | | |
| 7293761 | connolly, Dyllyn | Address on file | | | | |
| 4944631 | Connolly, Eric | 25471 sugar pine drive | Pioneer | CA | 95666 | |
| 5009766 | Connolly, Gloria | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5001754 | Connolly, Gloria | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7287941 | Connolly, Gloria | Address on file | | | | |
| 7218214 | Connolly, Gloria Martina | Address on file | | | | |
| 4976535 | Connolly, Ipekten | Address on file | | | | |
| 7170340 | CONNOLLY, JAMES P | Address on file | | | | |
| 7170340 | CONNOLLY, JAMES P | Address on file | | | | |
| 5009765 | Connolly, Jesse | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5001753 | Connolly, Jesse | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7215636 | Connolly, Jesse James | Address on file | | | | |
| 7282693 | Connolly, Jesse James | Regina Bagdasarian, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 5868042 | CONNOLLY, JOSEPH | Address on file | | | | |
| 5009769 | Connolly, Jr., Jesse | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5001757 | Connolly, Jr., Jesse | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 4991442 | Connolly, Lawrence | Address on file | | | | |
| 4991300 | Connolly, Maureen | Address on file | | | | |
| 7289170 | Connolly, Michael | Address on file | | | | |
| 4925284 | CONNOLLY, MICHAEL PHILLIP | 39111 PASEO PADRE PARKWAY #206 | FREMONT | CA | 94538 | |
| 5009770 | Connolly, Natalie | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5001758 | Connolly, Natalie | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7230476 | Connolly, Natalie, a minor | Address on file | | | | |
| 6071917 | CONNOLLY, PETER | Address on file | | | | |
| 7318062 | Connolly, Robert E. | Address on file | | | | |
| 7318062 | Connolly, Robert E. | Address on file | | | | |
| 7229656 | Connolly, Sade | Address on file | | | | |
| 5009768 | Connolly, Sade | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5001756 | Connolly, Sade | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7167308 | Connolly, Sally | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7165806 | Connor Devlin | Khaldoun Baghdadi, 650 California St., 26th Floor | San Francisco | CA | 94108 | |
| 7187974 | Connor Douglas Scott | Address on file | | | | |
| 7187974 | Connor Douglas Scott | Address on file | | | | |
| 7683837 | CONNOR F BYRNE | Address on file | | | | |
| 7780660 | CONNOR M HELT | 14608 CARLON DR | LAKE ODESSA | MI | 48849-8423 | |
| 7181515 | Connor Mathias Wright | Address on file | | | | |
| 7176799 | Connor Mathias Wright | Address on file | | | | |
| 7176799 | Connor Mathias Wright | Address on file | | | | |
| 5905982 | Connor Momsen | Address on file | | | | |
| 5909403 | Connor Momsen | Address on file | | | | |
| 7187975 | Connor Orndorff (Stacey Sheehan, Parent) | Address on file | | | | |
| 7187975 | Connor Orndorff (Stacey Sheehan, Parent) | Address on file | | | | |
| 7683838 | CONNOR PAUL FONG | Address on file | | | | |
| 7683839 | CONNOR ROBERTS FENN | Address on file | | | | |
| 7187976 | Connor S. Quigley (Sharon Quigley, Parent) | Address on file | | | | |
| 7187976 | Connor S. Quigley (Sharon Quigley, Parent) | Address on file | | | | |
| 7300254 | Connor S. Quigley (Sharon Quigley, Parent) | Address on file | | | | |
| 7196070 | CONNOR STEVEN O'LOUGHLIN | Address on file | | | | |
| 7196070 | CONNOR STEVEN O'LOUGHLIN | Address on file | | | | |
| 7933352 | CONNOR W SCHMECK.;. | 193 BUENA VISTA STREET | AUBURN | CA | 95603 | |
| 5903962 | Connor Wright | Address on file | | | | |
| 5907692 | Connor Wright | Address on file | | | | |
| 7183730 | Connor Wynacht (Angela Wynacht, Parent) | Address on file | | | | |
| 7284166 | Connor Wynacht (Angela Wynacht, Parent) | Address on file | | | | |
| 7176980 | Connor Wynacht (Angela Wynacht, Parent) | Address on file | | | | |
| 7176980 | Connor Wynacht (Angela Wynacht, Parent) | Address on file | | | | |
| 7326682 | Connor Yongblood | Skikos Crawford Skikos Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 7183431 | Connor, Amy Marie | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7183431 | Connor, Amy Marie | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | San Diego | CA | 92101 | |
| 7470315 | Connor, Cline Lake | Address on file | | | | |
| 7470315 | Connor, Cline Lake | Address on file | | | | |
| 7470315 | Connor, Cline Lake | Address on file | | | | |
| 7470315 | Connor, Cline Lake | Address on file | | | | |
| 7278883 | Connor, Collen | Address on file | | | | |
| 7186274 | CONNOR, GARY | Address on file | | | | |
| 7186275 | CONNOR, MARILYN | Address on file | | | | |
| 7185575 | CONNOR, MELANIE | Address on file | | | | |
| 7185575 | CONNOR, MELANIE | Address on file | | | | |
| 7823187 | Connor, Sean Patrick | Address on file | | | | |
| 7462463 | Connor, Sean Patrick | Address on file | | | | |
| 7462463 | Connor, Sean Patrick | Address on file | | | | |
| 7462463 | Connor, Sean Patrick | Address on file | | | | |
| 7462463 | Connor, Sean Patrick | Address on file | | | | |
| 7192161 | Connor, Sean-Paul Ivar | Address on file | | | | |
| 7255927 | Connor, Shane | Address on file | | | | |
| 7291293 | Connor, Sherrie | Address on file | | | | |
| 7327316 | Connor, Unknown | Gerald Singleton, 450 A St., 5th Floor | San Diego | CA | 92101 | |
| 7325120 | Connor, Wanda | Address on file | | | | |
| 7288949 | Connor, William | Address on file | | | | |
| 5868043 | CONNORS, BRIAN | Address on file | | | | |
| 6179557 | Connors, Cathleen | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 6169289 | CONNORS, CATHLEEN | Address on file | | | | |
| 6179557 | Connors, Cathleen | Address on file | | | | |
| 7216970 | Connors, Elizabeth | Address on file | | | | |
| 7170774 | CONNORS, ELIZABETH ANN | Address on file | | | | |
| 7170774 | CONNORS, ELIZABETH ANN | Address on file | | | | |
| 7170774 | CONNORS, ELIZABETH ANN | Address on file | | | | |
| 7170774 | CONNORS, ELIZABETH ANN | Address on file | | | | |
| 4938537 | Connors, Matthew | 35 Toyon Way | Carmel Valley | CA | 93924 | |
| 4982953 | Connors, Nancy | Address on file | | | | |
| 4987795 | Connow, Robert | Address on file | | | | |
| 7192630 | CONNYE BUCQUOY | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192630 | CONNYE BUCQUOY | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 4934745 | CONO, AMY | PO Box 2218 | Los Gatos | CA | 95031 | |
| 4933199 | CONOCO CANADA | 401 - 9th Avenue SW | Calgary | AB | T2P 2H7 | |
| 6071919 | CONOCO CANADA | 401 - 9th Avenue SW | Calgary | AB | T2P 3C5 | |
| 4932590 | Conoco Phillips Company | 1380 San Pablo Ave | Rodeo | CA | 94572 | |
| 6118485 | Conoco Phillips Company | Karen Misas, Phillips 66, 1380 San Pablo Ave | Rodeo | CA | 94572 | |
| 4918895 | CONOCOPHILLIPS CANADA MARKETING & TRADING ULC | 401 9TH AVE S W | CALGARY | AB | T2P 3C5 | |
| 4933263 | CONOCOPHILLIPS CO. | 16930 Park Row Dr EC4-20th Fl | Houston | TX | 77084 | |
| 6071923 | ConocoPhillips Company | 1081 Cherokee, 600 North Dairy Ashford | Houston | TX | 77079 | |
| 4918896 | CONOCOPHILLIPS COMPANY | 600 N DAIRY ASHFORD RD | HOUSTON | TX | 77079-1175 | |
| 7940785 | CONOCOPHILLIPS COMPANY | 600 NORTH DAIRY ASHFORD | HOUSTON | TX | 77079 | |
| 6071924 | ConocoPhillips Company | 600 North Dairy Ashford, P.O. Box 2197 | Houston | TX | 77252-2197 | |
| 7227527 | ConocoPhillips Company | 925 North Eldridge Parkway | Houston | TX | 77079 | |
| 7227527 | ConocoPhillips Company | Locke Lord, LLP, Attn: Omer F. Kuebel, III, 601 Poydras Street, Suite 2660 | New Orleans | LA | 70130 | |
| 5807785 | CONOCOPHILLIPS COMPANY | Attn: Rita White, 16930 Park Row Dr, EC4-20th Fl | Houston | TX | 77084 | |
| 4970797 | Conolley, Kenny | Address on file | | | | |
| 4948621 | Conoly, Frieda L. | Michaels. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300 | Temecula | CA | 92590 | |
| 4948619 | Conoly, Frieda L. | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP, David S. Casey, Jr., Angela Jae Chun, 110 Laurel St. | San Diego | CA | 92101 | |
| 4948620 | Conoly, Frieda L. | Address on file | | | | |
| 4948620 | Conoly, Frieda L. | Address on file | | | | |
| 4948620 | Conoly, Frieda L. | Address on file | | | | |
| 4948620 | Conoly, Frieda L. | Address on file | | | | |
| 6183068 | Conoly, Jr., Oliver S. | Address on file | | | | |
| 6183068 | Conoly, Jr., Oliver S. | Address on file | | | | |
| 6183068 | Conoly, Jr., Oliver S. | Address on file | | | | |
| 6183068 | Conoly, Jr., Oliver S. | Address on file | | | | |
| 4948624 | Conoly, Oliver | Michaels. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300 | Temecula | CA | 92590 | |
| 4948622 | Conoly, Oliver | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP, David S. Casey, Jr., Angela Jae Chun, 110 Laurel St. | San Diego | CA | 92101 | |
| 4948623 | Conoly, Oliver | Tosdal Law Firm, Thomas Tosdal, 777 South Hwy 101, Ste. 215 | Solana Beach | CA | 92075 | |
| 6071926 | CONOPCO INC. (DBA LIPTON) | 1484 Kifer | Sunnyvale | CA | 94086 | |
| 7779846 | CONOR ANTHONY DOHERTY | 1616 BALBOA AVE | BURLINGAME | CA | 94010-4616 | |
| 7765453 | CONOR ANTHONY DOHERTY CUST | CORNELIUS GREGORY DOHERTY, UNDER THE CA UNIF TRANSFERS TO MINORS ACT, 1616 BALBOA AVE | BURLINGAME | CA | 94010-4616 | |
| 7683840 | CONOR HOUGHTON | Address on file | | | | |
| 7683841 | CONOR REILAND | Address on file | | | | |
| 4969515 | Conoscenti, David | Address on file | | | | |
| 4988356 | Conover, Catherine | Address on file | | | | |
| 4923073 | CONOVER, JANET DAGGS | 3610 AMERICAN RIVER DR #190 | SACRAMENTO | CA | 95864 | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 1729 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4933034 | Conover, Janet Daggs | 3640 American River Drive #150 | Sacramento | CA | 95864 | |
| 4942137 | Con-Quest Contractors, Inc | 290 Toland St. | San Francisco | CA | 94124 | |
| 5868044 | Conquest Marketing Group LLC | Address on file | | | | |
| 7776806 | CONRAD A WILGUS & | JEAN L WILGUS JT TEN, 5506 GREENRIDGE RD | CASTRO VALLEY | CA | 94552-2624 | |
| 7778851 | CONRAD A WILGUS & JEAN L WILGUS TTEES | OF THE CONRAD A WILGUS & JEAN L WILGUS, REVOC TR U/A DTD 09/11/08, 5506 GREENRIDGE RD | CASTRO VALLEY | CA | 94552-2624 | |
| 5909067 | Conrad Colbrandt | Address on file | | | | |
| 5912498 | Conrad Colbrandt | Address on file | | | | |
| 5911033 | Conrad Colbrandt | Address on file | | | | |
| 5905608 | Conrad Colbrandt | Address on file | | | | |
| 5943860 | Conrad Colbrandt | Address on file | | | | |
| 5911909 | Conrad Colbrandt | Address on file | | | | |
| 7780105 | CONRAD DONNER TR UA 10 14 92 | DOROTHY G ROSENTHAL TRUST C/O MACINNIS DONNER & KOPLOWITZ, 465 CALIFORNIA ST STE 222 | SAN FRANCISCO | CA | 94104-1808 | |
| 7683842 | CONRAD HUANG | Address on file | | | | |
| 5918171 | Conrad J. Craft | Address on file | | | | |
| 5918172 | Conrad J. Craft | Address on file | | | | |
| 5918173 | Conrad J. Craft | Address on file | | | | |
| 5918170 | Conrad J. Craft | Address on file | | | | |
| 7683843 | CONRAD JUNG | Address on file | | | | |
| 7778285 | CONRAD KRUMHOLZ | 48 FLOWER RD | HUNTINGTON | NY | 11743 | |
| 7683844 | CONRAD L MOORE | Address on file | | | | |
| 7145626 | Conrad Leo Craft | Address on file | | | | |
| 7145626 | Conrad Leo Craft | Address on file | | | | |
| 7145626 | Conrad Leo Craft | Address on file | | | | |
| 7145626 | Conrad Leo Craft | Address on file | | | | |
| 7780391 | CONRAD MOORE ADM | EST MARY ANN MOORE, 14505 SW HAWK RIDGE RD | TIGARD | OR | 97224-1301 | |
| 7784362 | CONRAD MORLEY JOHNSON & | JOYCE ANN JOHNSON TR UA AUG 11 04 THE CONRAD, AND JOYCE JOHNSON REVOCABLE LIVING TRUST, 6752 FOLKSTONE WAY | ELK GROVE | CA | 95758 | |
| 7784074 | CONRAD MORLEY JOHNSON & | JOYCE ANN JOHNSON TR UA AUG 11 04 THE CONRAD, AND JOYCE JOHNSON REVOCABLE LIVING TRUST, 6752 FOLKSTONE WAY | ELK GROVE | CA | 95758-4460 | |
| 7683845 | CONRAD O LINKE | Address on file | | | | |
| 7187977 | Conrad Owen Kohler (Wrynna Kohler, Parent) | Address on file | | | | |
| 7187977 | Conrad Owen Kohler (Wrynna Kohler, Parent) | Address on file | | | | |
| 4984825 | Conrad Reynolds, Barbara | Address on file | | | | |
| 6139704 | CONRAD THOMAS J & IMBACH KATE | Address on file | | | | |
| 4974860 | Conrad Viano Winery | John Viano, 150 Morello Avenue | Martinez | CA | 94553 | |
| 5918175 | Conrad Wong | Address on file | | | | |
| 5918176 | Conrad Wong | Address on file | | | | |
| 5918177 | Conrad Wong | Address on file | | | | |
| 5918178 | Conrad Wong | Address on file | | | | |
| 5918174 | Conrad Wong | Address on file | | | | |
| 4951008 | Conrad, Austin Marcus | Address on file | | | | |
| 5983969 | Conrad, Barbara | Address on file | | | | |
| 4988752 | Conrad, Barbara | Address on file | | | | |
| 4976949 | Conrad, Burton | Address on file | | | | |
| 4943144 | Conrad, Carol | 1045 Almanor Ave | Menlo Park | CA | 94025 | |
| 4980247 | Conrad, Gary | Address on file | | | | |
| 7157313 | Conrad, Irma | Address on file | | | | |
| 4992002 | Conrad, Kathy | Address on file | | | | |
| 7159639 | CONRAD, LORALYN MARIE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 1730 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7159639 | CONRAD, LORALYN MARIE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7299043 | Conrad, Stacy | James P. Frantz, 402 West Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7189119 | Conrad, Stacy | Address on file | | | | |
| 7683846 | CONRADO BALLI | Address on file | | | | |
| 5865092 | CONRADO COMPANY INC | Address on file | | | | |
| 7141371 | Conrado Sanchez Benitez | Address on file | | | | |
| 7141371 | Conrado Sanchez Benitez | Address on file | | | | |
| 7141371 | Conrado Sanchez Benitez | Address on file | | | | |
| 7141371 | Conrado Sanchez Benitez | Address on file | | | | |
| 4987015 | Conrado, Diane Louise | Address on file | | | | |
| 4984112 | Conrado, Donna | Address on file | | | | |
| 4987377 | Conrado, Edward | Address on file | | | | |
| 4988346 | Conrado, Gary | Address on file | | | | |
| 5865413 | Conrado, Paul R. | Address on file | | | | |
| 5868045 | CONRADS FAMILY INVESTMENTS | Address on file | | | | |
| 5868046 | CONRADSON, SCOTT | Address on file | | | | |
| 4971675 | Conran, Michael | Address on file | | | | |
| 7214051 | Conrardy, Ann | Address on file | | | | |
| 4998547 | Conrey, Anthony R. | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4998548 | Conrey, Anthony R. | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7174134 | CONREY, ANTHONY R. | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174134 | CONREY, ANTHONY R. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 5008342 | Conrey, Anthony R. | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5937631 | Conrey, Anthony R.; Walls, Cheryl L. | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5937633 | Conrey, Anthony R.; Walls, Cheryl L. | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATION, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5937632 | Conrey, Anthony R.; Walls, Cheryl L. | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4982186 | Conroy, Carol | Address on file | | | | |
| 4981960 | Conroy, James | Address on file | | | | |
| 4968558 | Conroy, Theresa | Address on file | | | | |
| 4990105 | Conroy, Thomas | Address on file | | | | |
| 4952599 | Conroy, Timothy Logan | Address on file | | | | |
| 5868047 | CONROY, VINCE | Address on file | | | | |
| 7281532 | Conry, Brian | Address on file | | | | |
| 7281532 | Conry, Brian | Address on file | | | | |
| 4967606 | Conry, Scott Douglas | Address on file | | | | |
| 6141725 | CONSANI JARED & CONSANI BRIANA ET AL | Address on file | | | | |
| 7223816 | Consani, Briana C. | Address on file | | | | |
| 7223781 | Consani, Jared M. | Adler Law Group APLC, Elliot Adler, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7940786 | CONSENSUS BUILDING INSTITUTE | 100 CAMBRIDGE PARK DRIVE SUITE 302 | CAMBRIDGE | MA | 02140 | |
| 4918897 | CONSENSUS BUILDING INSTITUTE INC | 100 CAMBRIDGEPK DR STE 302 | CAMBRIDGE | MA | 02140 | |
| 5868048 | CONSERVATION FARMS & RANCHES | Address on file | | | | |
| 4918898 | CONSERVATION LANDS FOUNDATION | 835 E 2ND ST STE 314 | DURANGO | CO | 81301 | |
| 4918899 | CONSERVATION SOCIETY OF CALIFORNIA | 9777 GOLF LINKS RD | OAKLAND | CA | 94605 | |
| 6071930 | Conservation Society of California (Oakland Zoo) | 9777 Golf Links Road | Oakland | CA | 94605 | |
| 5868049 | Conservative Baptist Association of Northern California | Address on file | | | | |
| 7182958 | Considine, John Richard | Address on file | | | | |
| 7182958 | Considine, John Richard | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7158583 | CONSIDINE, MATTHEW WARNER | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 7256843 | Considine-Salamon, Sofia | Address on file | | | | |
| 6144259 | CONSIGLIERI GIAC D & GERMAIN RASHA | Address on file | | | | |
| 6145937 | CONSIGLIO STEPHEN & BRIDGET | Address on file | | | | |
| 4995057 | Consiglio, Elaine | Address on file | | | | |
| 4982940 | Consiglio, Michael | Address on file | | | | |
| 7780409 | CONSOLACION A CECILIO | 2009 CARIGNAN WAY | SAN JOSE | CA | 95135-1248 | |
| 4969307 | Console, David Kao | Address on file | | | | |
| 6015479 | Consolidated Communications | 121 South 17th Street | Mattoon | IL | 61938 | |
| 4918900 | CONSOLIDATED COMMUNICATIONS | OF CALIFORNIA COMPANY, 114 VERNON ST | ROSEVILLE | CA | 95678 | |
| 5868050 | CONSOLIDATED CONSTRUCTION INC | Address on file | | | | |
| 6012159 | CONSOLIDATED EDISON | 100 SUMMIT LAKE DR 2ND FL | VALHALLA | NY | 10595 | |
| 4918901 | CONSOLIDATED EDISON | DEVELOPMENT INC, 100 SUMMIT LAKE DR 2ND FL | VALHALLA | NY | 10595 | |
| 6116537 | Consolidated Edison Company of New York, Inc. | Attn: Julius White, Section Manager, 4 Irving Place | New York | NY | 10003-3502 | |
| 4918903 | CONSOLIDATED EDISON DEVELOPMENT | CED SWEETWATER SOLAR LLC, 100 SUMMIT LAKE DR STE 210 | VALHALLA | NY | 10595 | |
| 4918902 | CONSOLIDATED EDISON DEVELOPMENT | CED WHITE RIVER SOLAR 2, 100 SUMMIT LAKE DR 2ND FL | VALHALLA | NY | 10595 | |
| 6011987 | CONSOLIDATED EDISON DEVELOPMENT INC | 100 SUMMIT LAKE DR STE 410 | VALHALLA | NY | 10595 | |
| 5803487 | CONSOLIDATED EDISON DEVELOPMENT INC | ALPAUGH NORTH LLC, 100 SUMMIT LAKE DR STE 410 | VALHALLA | NY | 10595 | |
| 4918904 | CONSOLIDATED EDISON DEVELOPMENT INC | CED WHITE RIVER SOLAR 2 LLC, 100 SUMMIT LAKE DR STE 410 | VALHALLA | NY | 10595 | |
| 6116534 | Consolidated Edison Inc | Attn: An officer, managing or general agent, 100 Summit Lake Drive, 4th Floor | Valhalla | NY | 10595 | |
| 6116098 | Consolidated Edison Inc | Attn: An officer, managing or general agent, 4 Irving Place | New York | NY | 10003 | |
| 6116533 | Consolidated Edison Inc (Orange & Rockland Utilities) | Attn: An officer, managing or general agent, 390 W. Route 59 | Spring Valley | NY | 10977 | |
| 4918906 | CONSOLIDATED ELEC DISTRIBUTORS INC | 2655 VERNE ROBERTS CIR | ANTIOCH | CA | 94509 | |
| 4918905 | CONSOLIDATED ELEC DISTRIBUTORS INC | 280 WATTIS WAY UNIT B | SOUTH SAN FRANCISCO | CA | 94080 | |
| 6071932 | Consolidated Electric Distributors, Inc | DBA Royal Industrial Solutions, 2363A Thompson Way | Santa Maria | CA | 93455 | |
| 4918907 | CONSOLIDATED ELECTRICAL | DISTRIBUTORS, 2363 THOMPSON WAY STE A | SANTA MARIA | CA | 93455 | |
| 4918908 | CONSOLIDATED ELECTRICAL DIST | DBA CALIFORNIA ELECTRIC SUPPLY, 901 S BLOSSER RD | SANTA MARIA | CA | 93456 | |
| 4918909 | CONSOLIDATED ELECTRICAL DIST INC | DBA CITY ELECTRIC SUPPLY, 3003 3RD ST | SAN FRANCISCO | CA | 94107 | |
| 6071933 | CONSOLIDATED ELECTRICAL DISTR INC DBA ROYAL WHOLESALE ELECTRIC | 14492 DOOLITTLE DR | SAN LEANDRO | CA | 94577 | |
| 4918911 | CONSOLIDATED ELECTRICAL DISTRIBUTOR | 1210 W 7TH ST | CHICO | CA | 95928 | |
| 4918912 | CONSOLIDATED ELECTRICAL DISTRIBUTOR | CED BARSTOW, 1920 WESTRIDGE DR | IRVING | TX | 75038 | |
| 5802395 | Consolidated Electrical Distributors | 721 N Market Blvd #A | Sacramento | CA | 95834 | |
| 5802395 | Consolidated Electrical Distributors | PO Box 398835 | San Francisco | CA | 94139-8835 | |
| 4918913 | CONSOLIDATED ELECTRICAL DISTRIBUTORS | 2525 RIVERSIDE AVE | PASO ROBLES | CA | 93446 | |
| 6116540 | CONSOLIDATED FIBERGLASS PRODUCTS CO. | 3801 Standard St. | Bakersfield | CA | 93308 | |
| 6071936 | CONSOLIDATED IRRIG DIST | 2255 Chandler Street | Selma | CA | 93662 | |
| 4918914 | CONSOLIDATED IRRIGATION DISTRICT | PO Box 209 | SELMA | CA | 93662 | |
| 5864443 | CONSOLIDATED LAND COMPANY | Address on file | | | | |
| 6041871 | CONSOLIDATED LIGHT POWER COMPANY,HAYNE,DUNCAN | 77 Beale St | San Francisco | CA | 94105 | |
| 4918915 | CONSOLIDATED MOSQUITO | ABATEMENT DISTRICT, 2425 FLORAL AVE | SELMA | CA | 93662 | |
| 4918916 | CONSOLIDATED PIPE & SUPPLY CO INC | DEPT 3147 | BIRMINGHAM | AL | 35287-3147 | |
| 4918917 | CONSOLIDATED PLASTICS CO | 4700 PROSPER DR | STOW | OH | 44224 | |
| 4918918 | CONSOLIDATED POWER SUPPLY | 3556 MARY TAYLOR RD | BIRMINGHAM | AL | 35235 | |
| 7938070 | Consolidated Retiree Health Benefits Trust | Address on file | | | | |
| 5006198 | Consolidated Utilities | 9700 Goethe Rd | Sacramento | CA | 95827 | |
| 7465107 | Consolini, Damien | Address on file | | | | |
| 7282005 | Consolini, Damine | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7164818 | CONSOLINI, NATHAN PETER | ADAM D SORRELLS, 60 INDEPENDENCE CIRCLE, SUITE 100, CHICO | | CA | 95973 | |
| 7164818 | CONSOLINI, NATHAN PETER | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle, Chico | | CA | 95973 | |
| 7185087 | CONSOLINI, NATHAN PETER | Address on file | | | | |
| 4918919 | CONSORTIUM FOR ENERGY EFFICIENCY | INC, 98 N WASHINGTON ST # 101 | BOSTON | MA | 02114-1918 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4918920 | CONSORTIUM OF ORGANIZATIONS FOR ST | 1301 S 46TH ST BLDG 454 RM 121 | RICHMOND | CA | 94804-4698 | |
| 7683847 | CONSTANCE A BOOTES TR UA | Address on file | | | | |
| 7142765 | Constance A Jenkins | Address on file | | | | |
| 7142765 | Constance A Jenkins | Address on file | | | | |
| 7142765 | Constance A Jenkins | Address on file | | | | |
| 7142765 | Constance A Jenkins | Address on file | | | | |
| 7683848 | CONSTANCE A MAULDIN | Address on file | | | | |
| 7683849 | CONSTANCE AIEVOLI KOLB | Address on file | | | | |
| 7144528 | Constance Alene Urness | Address on file | | | | |
| 7144528 | Constance Alene Urness | Address on file | | | | |
| 7144528 | Constance Alene Urness | Address on file | | | | |
| 7144528 | Constance Alene Urness | Address on file | | | | |
| 7683850 | CONSTANCE AMRHEIN | Address on file | | | | |
| 7774365 | CONSTANCE ANN SCHMIDT CUST | BRIDGET ANN SCHMIDT, UNIF GIFT MIN ACT TEXAS, 112 PARADE DR | SAN ANTONIO | TX | 78213-3340 | |
| 7774370 | CONSTANCE ANN SCHMIDT CUST | RICHARD THOMAS SCHMIDT, UNIF GIFT MIN ACT TEXAS, 3115 PEACH TREE LN APT 410 | MISSOURI CITY | TX | 77459-4129 | |
| 7780982 | CONSTANCE B HYNDMAN | PERSONAL REPRESENTATIVE, EST RUTH L M CHAMBERS, 10831 INTERLAAKEN DR SW | LAKEWOOD | WA | 98498-5633 | |
| 7683851 | CONSTANCE B PRICE | Address on file | | | | |
| 7145235 | Constance Christine Ferrell | Address on file | | | | |
| 7145235 | Constance Christine Ferrell | Address on file | | | | |
| 7145235 | Constance Christine Ferrell | Address on file | | | | |
| 7145235 | Constance Christine Ferrell | Address on file | | | | |
| 7149309 | Constance Coolidge as Trustee of the Constance Coolidge 2007 Revocable Trust | Address on file | | | | |
| 7784042 | CONSTANCE CROOM | 2349 TIMBERBROOK DR SE APT 52 | GRAND RAPIDS | MI | 49546-6090 | |
| 7770380 | CONSTANCE DESIMONE & DONNA | DELORENZO TR UA NOV 05 04 THE, LOVERRO FAMILY TRUST, 43 WHITTIER AVE | MEDFORD | NY | 11763-1269 | |
| 7781832 | CONSTANCE DORFMAN EX | EST LILA LUBY, 6214 MINUTEMAN LN | SOMERSET | NJ | 08873-6103 | |
| 7933353 | CONSTANCE E DALTON.;. | 24194 N ELLIOTT RD | ACAMPO | CA | 94220 | |
| 7774353 | CONSTANCE E SCHLAEFER | 30267 BURROUGH VALLEY RD | TOLLHOUSE | CA | 93667-9655 | |
| 7683852 | CONSTANCE F PACINI TTEE | Address on file | | | | |
| 7199072 | Constance Fiorenza O'Connor | Address on file | | | | |
| 7199072 | Constance Fiorenza O'Connor | Address on file | | | | |
| 7199072 | Constance Fiorenza O'Connor | Address on file | | | | |
| 7199072 | Constance Fiorenza O'Connor | Address on file | | | | |
| 7683854 | CONSTANCE G WILSON CUST | Address on file | | | | |
| 7683853 | CONSTANCE G WILSON CUST | Address on file | | | | |
| 7766618 | CONSTANCE GADDY CUST | DAVID GADDY, UNIF GIFT MIN ACT CALIFORNIA, 1520 PETA WAY | MODESTO | CA | 95355-8917 | |
| 7839188 | CONSTANCE GADDY CUST | PHILLIP KEVIN GADDY, UNIF GIFT MIN ACT CALIFORNIA, 164 BURR ROAD | SANANTONIO | CA | 96218 | |
| 7683855 | CONSTANCE GADDY CUST | Address on file | | | | |
| 7683856 | CONSTANCE HANRETTY-CHURCH | Address on file | | | | |
| 7767620 | CONSTANCE HARKINS | 43 MAPLE RD | WESTFORD | MA | 01886-1619 | |
| 7772720 | CONSTANCE HOWARD CUST | KRISTINE PEIRCE, CA UNIF TRANSFERS MIN ACT UNTIL AGE 21, 3537 BALLANTYNE DR | PLEASANTON | CA | 94588-2932 | |
| 7683857 | CONSTANCE HOWARD CUST | Address on file | | | | |
| 7683858 | CONSTANCE HOWARD CUST | Address on file | | | | |
| 7683859 | CONSTANCE HOWARD CUST | Address on file | | | | |
| 7683860 | CONSTANCE HOWARD CUST | Address on file | | | | |
| 7683861 | CONSTANCE HOWARD CUST | Address on file | | | | |
| 7683862 | CONSTANCE I STEVENS | Address on file | | | | |
| 7781667 | CONSTANCE J BAY | 5050 ODONNELL LN | GLEN ELLEN | CA | 95442-9418 | |
| 7764659 | CONSTANCE J FOSTER TR UA | OCT 26 06 THE CONSTANCE FOSTER, TRUST, 2280 SARAH CT | SIGNAL HILL | CA | 90755-4048 | |
| 7683863 | CONSTANCE JUDSON | Address on file | | | | |
| 7683864 | CONSTANCE K HILLER & | Address on file | | | | |
| 7683866 | CONSTANCE L ROSS | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 1733 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7783601 | CONSTANCE L SALAS | 1303 RIVERGATE DR | LODI | CA | 95240-0549 | |
| 7683867 | CONSTANCE L SCHUM | Address on file | | | | |
| 7917511 | Constance L. Bakken Revocable Trust | Address on file | | | | |
| 7917511 | Constance L. Bakken Revocable Trust | Address on file | | | | |
| 7683869 | CONSTANCE LA VON ATKINSON CUST | Address on file | | | | |
| 7683868 | CONSTANCE LA VON ATKINSON CUST | Address on file | | | | |
| 7683870 | CONSTANCE LEWIS TR UA MAR 28 03 | Address on file | | | | |
| 7683872 | CONSTANCE LYNN WALSH | Address on file | | | | |
| 7778877 | CONSTANCE M DESIMONE | 43 WHITTIER AVE | MEDFORD | NY | 11763-1269 | |
| 7778721 | CONSTANCE M DOLLAHON TTEE | WILLIAM L SMITH SURVIVOR'S TRUST, DTD 11/09/1998, 5691 MAKATI CIR APT A | SAN JOSE | CA | 95123-6216 | |
| 7777975 | CONSTANCE M FAUCHER | 2229 SAN MIGUEL CANYON RD | SALINAS | CA | 93907-9016 | |
| 7770248 | CONSTANCE M LIVET | 21447 43RD AVE | BAYSIDE | NY | 11361-2952 | |
| 7781405 | CONSTANCE M LIVET TOD | ANNETTE C LIVET, SUBJECT TO STA TOD RULES, 21447 43RD AVE | BAYSIDE | NY | 11361-2952 | |
| 7683873 | CONSTANCE M SCHRAEDER TR UA | Address on file | | | | |
| 7776519 | CONSTANCE M WARREN | 5315 CARMEL VALLEY RD APT A208 | CARMEL | CA | 93923-9558 | |
| 7267483 | Constance M. Tiegel, or successor, as Trustee of the Constance M. Tiegel Trust, utd 03/28/2007 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 EL Camino Real | Millbrae | CA | 94030 | |
| 7771489 | CONSTANCE MC KAY MILLER & | BRETT HOWARD MILLER JT TEN, 52027 SKYKO DR P O BOX 205 | INDEX | WA | 98256-0205 | |
| 7773487 | CONSTANCE N REID | C/O CONSTANCE REID TRUSTEE MARLIN J AND, CONSTANCE REID REV TRUST DTD 5/22/95, 8834 OAK TRAIL DRIVE | SANTA ROSA | CA | 95409-6440 | |
| 7768617 | CONSTANCE NAN MACQUARRIE | & CHRISTINE BOWEN TR UA FEB 19 04, THE JANET R DAVIS LIVING TRUST, 17 CAPILANO DR | NOVATO | CA | 94949-5824 | |
| 7683874 | CONSTANCE NAN MACQUARRIE & | Address on file | | | | |
| 7199206 | Constance O'Connor | Address on file | | | | |
| 7199206 | Constance O'Connor | Address on file | | | | |
| 7199206 | Constance O'Connor | Address on file | | | | |
| 7199206 | Constance O'Connor | Address on file | | | | |
| 7683875 | CONSTANCE P DEREDITA & | Address on file | | | | |
| 7683876 | CONSTANCE P STERCK | Address on file | | | | |
| 7683877 | CONSTANCE R CARSON TR UA JUN 5 98 | Address on file | | | | |
| 7770092 | CONSTANCE ROSE LEVI | 44 5TH AVE | SAN FRANCISCO | CA | 94118-1308 | |
| 7683878 | CONSTANCE S BILLE TR CONSTANCE S | Address on file | | | | |
| 7785451 | CONSTANCE S CLEMENT & | TRAVIS D CLEMENT JT TEN, 429 PARDEE LANE | STOCKTON | CA | 95207-7110 | |
| 7785381 | CONSTANCE S CLEMENT & | TRAVIS D CLEMENT JT TEN, 429 W PARDEE LN | STOCKTON | CA | 95207-7110 | |
| 7778037 | CONSTANCE S WU TTEE OF | THE WU 2004 EXEMPTON TR U/A, DTD 09/22/04, 442 32ND AVE | SAN FRANCISCO | CA | 94121-1724 | |
| 7781121 | CONSTANCE SANTANGELO TR | UA 09 21 10, THE JUDITH A NELSON REVOCABLE TRUST, 12210 SAN FRANCISCO RD NE | ALBUQUERQUE | NM | 87122-2332 | |
| 5905529 | Constance Shapiro | Address on file | | | | |
| 7683879 | CONSTANCE SUSAN MC GUIRK CUST | Address on file | | | | |
| 7683880 | CONSTANCE SUSAN MC GUIRK CUST | Address on file | | | | |
| 7775691 | CONSTANCE TEEVAN CUST | JAIME B TEEVAN, UNIF GIFT MIN ACT CA, 13109 NE 38TH PL | BELLEVUE | WA | 98005-1301 | |
| 7683881 | CONSTANCE THUOR FEIGHT TR | Address on file | | | | |
| 5903669 | Constance Tiegel | Address on file | | | | |
| 5910477 | Constance Tiegel | Address on file | | | | |
| 5907473 | Constance Tiegel | Address on file | | | | |
| 7769804 | CONSTANCE W LARSH TR CONSTANCE W | LARSH 1996 TRUST UA FEB 28 96, 2867 LOYOLA AVE | RICHMOND | CA | 94806-3156 | |
| 7773581 | CONSTANCE W RICE & | NORMAN B RICE JT TEN, 98 UNION ST APT 507 | SEATTLE | WA | 98101-2063 | |
| 7181511 | Constance Wolfe | Address on file | | | | |
| 7176795 | Constance Wolfe | Address on file | | | | |
| 7176795 | Constance Wolfe | Address on file | | | | |
| 5903960 | Constance Wolfe | Address on file | | | | |
| 5907690 | Constance Wolfe | Address on file | | | | |
| 7776066 | CONSTANCE Y TURNER | 9548 CRANDON DR | BATON ROUGE | LA | 70810-8802 | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 1734 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7261823 | Constance, Michael | Address on file | | | | |
| 7462694 | CONSTANCIO, MANUEL PAUL | Address on file | | | | |
| 7462694 | CONSTANCIO, MANUEL PAUL | Address on file | | | | |
| 7189412 | CONSTANCIO, MANUEL PAUL | Address on file | | | | |
| 7189412 | CONSTANCIO, MANUEL PAUL | Address on file | | | | |
| 7272224 | Constant, Doris | Address on file | | | | |
| 7272224 | Constant, Doris | Address on file | | | | |
| 7936160 | Constant, John | Address on file | | | | |
| 4987149 | Constant, Susan | Address on file | | | | |
| 7683882 | CONSTANTE J FLORA | Address on file | | | | |
| 6169341 | Constantin, Frederick | Address on file | | | | |
| 5979809 | Constantin, Gus | Address on file | | | | |
| 5918179 | Constantina Howard | Address on file | | | | |
| 5918183 | Constantina Howard | Address on file | | | | |
| 5918182 | Constantina Howard | Address on file | | | | |
| 5918181 | Constantina Howard | Address on file | | | | |
| 5918180 | Constantina Howard | Address on file | | | | |
| 4918921 | CONSTANTINE G TJOUMAS | 9692 OLD ANNAPOLIS RD | ELLICOTT CITY | MD | 21042 | |
| 7683883 | CONSTANTINE I BARANOFF CUST | Address on file | | | | |
| 7683884 | CONSTANTINE PSIHARIS & | Address on file | | | | |
| 7785859 | CONSTANTINE PSIHARIS & | PETER L PSIHARIS &, THOMAS C PSIHARIS JT TEN, 2017 N STANTON CT | ARLINGTON HEIGHTS | IL | 60004-3181 | |
| 7786206 | CONSTANTINE PSIHARIS & | PETER L PSIHARIS &, THOMAS C PSIHARIS JT TEN, 2017 N STANTON CT | ARLINGTON HEIGHTS | IL | 60004-3181 | |
| 7786321 | CONSTANTINE PSIHARIS TTEE | CONSTANTINE P PSIHARIS DECL TRUST, U/A DTD 08/13/1990, 2017 N STANTON CT | ARLINGTON HEIGHTS | IL | 60004 | |
| 7683885 | CONSTANTINE PSIHARIS TTEE | Address on file | | | | |
| 7683888 | CONSTANTINE T PAPAS & TOBY M | Address on file | | | | |
| 4983770 | Constantine, Alice | Address on file | | | | |
| 7486090 | CONSTANTINE, CLIFTON | Address on file | | | | |
| 6160921 | Constantine, Cola Chloe | Address on file | | | | |
| 4997046 | Constantine, Michael | Address on file | | | | |
| 4913275 | Constantine, Michael R | Address on file | | | | |
| 7192981 | Constantini 1995 Revocable Living Trust | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7192981 | Constantini 1995 Revocable Living Trust | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7192981 | Constantini 1995 Revocable Living Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7192981 | Constantini 1995 Revocable Living Trust | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7192981 | Constantini 1995 Revocable Living Trust | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7192981 | Constantini 1995 Revocable Living Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 6140219 | CONSTANTINI RUDOLF L & CAROLE PATRICIA TR | Address on file | | | | |
| 7683889 | CONSTANTINO GEMIGNANI & | Address on file | | | | |
| 7771460 | CONSTANTINO MILANO | 8 HEATHER LN | RANDOLPH | NJ | 07869-3329 | |
| 7140773 | Constanza Natalia Pinzon | Address on file | | | | |
| 7140773 | Constanza Natalia Pinzon | Address on file | | | | |
| 7140773 | Constanza Natalia Pinzon | Address on file | | | | |
| 7140773 | Constanza Natalia Pinzon | Address on file | | | | |
| 5910860 | Constanza Pinzon | Address on file | | | | |
| 5905289 | Constanza Pinzon | Address on file | | | | |
| 5908799 | Constanza Pinzon | Address on file | | | | |
| 7159035 | CONSTANZO, JANET KAY | Mary Alexander, 44 Montgomery St., Suite 1303 | San Francisco | CA | 94104 | |
| 7159035 | CONSTANZO, JANET KAY | Mary E. Alexander, Attorney, Mary Alexander & Associates, 44 Montgomery Street, Ste. 1303 | San Francisco | CA | 94104 | |
| 4918922 | CONSTELLATION BRAND INC | 235 N BLOOMFIELD RD | CANANDAIGUA | NY | 14424 | |
| 6116541 | CONSTELLATION BRANDS INC | 800 S Alta St | Gonzales | CA | 93926 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5868051 | Constellation Brands U.S Operations, Inc | Address on file | | | | |
| 6116542 | CONSTELLATION BRANDS, INC. | 24246 Avenue 13 | Madera | CA | 93637 | |
| 4918923 | CONSTELLATION ENERGY | COMMODITIES GROUP, 111 MARKET PLACE #500 | BALTIMORE | MD | 21202 | |
| 6071952 | Constellation Energy Gas Choice, LLC | 1221 Lamar Street, Suite 750 | Houston | CA | 77010 | |
| 6071954 | Constellation Energy Gas Choice, LLC | 1221 Lamar Street, Suite 750 | Houston | TX | 77010 | |
| 4918924 | CONSTELLATION ENERGY NUCLEAR GROUP | CALVERT CLIFFS NUCLEAR POWER PLANT, 100 CONSTELLATION WAY STE 600C | BALTIMORE | MD | 21220 | |
| 6071955 | Constellation NewEnergy - Gas Division, LLC | 9400 Bunsen Parkway, Suite 100 | Louisville | KY | 40220 | |
| 6118360 | Constitution State Service LLC | 1 Tower Square, 0000-08MS | Hartford | CT | 06183 | |
| 5913273 | Constitution State Services, LLC | A. Scott Loewe, #230606, Marie Bauman. #252584, Patrick Y. Howell, #298296, Bauman Loewe Witt & Maxwell, PLLC, 8765 E. Bell Road, Suite 210 | Scottsdale | AZ | 85265 | |
| 4945646 | Constitution State Services, LLC | Bauman Loewe Witt & Maxwell, PLLC, A. Scott Loewe, Marie Bauman, Patrick Y. Howell, 8765 E. Bell Road, Suite 210 | Scottsdale | AZ | 85260 | |
| 4918925 | CONSTRUCTION AREA SIGNS INC | 215 TAYLOR RD | NEWCASTLE | CA | 95658 | |
| 5984919 | Construction Protective Services-Ortiz, Jorge | 3232 H st, 8 | Bakersfield | CA | 93301 | |
| 4934716 | Construction Protective Services-Ortiz, Jorge | 3232 H st | Bakersfield | CA | 93301 | |
| 5868052 | Construction Resource Center | Address on file | | | | |
| 5868053 | Constructive Bldg Services, Inc. dba Cummings Construction | Address on file | | | | |
| 7141128 | Consuelo F. Young | Address on file | | | | |
| 7141128 | Consuelo F. Young | Address on file | | | | |
| 7141128 | Consuelo F. Young | Address on file | | | | |
| 7141128 | Consuelo F. Young | Address on file | | | | |
| 7683890 | CONSUELO M BURDETTE | Address on file | | | | |
| 7683891 | CONSUELO M BURDETTE CUST | Address on file | | | | |
| 7773102 | CONSUELO P ANDRES CUST | MONA LEIGH PORTUGUIZ UNIF, GIFT MIN ACT CALIF, 1072 BANYAN WAY | PACIFICA | CA | 94044-3630 | |
| 7786316 | CONSUELO PEREZ CUST | AIDEN A PEREZ UNDER THE CA, UNIF TRANSFERS TO MINORS ACT, 332 AVALON DR | SOUTH SAN FRANCISCO | CA | 94080 | |
| 7783848 | CONSUELO PEREZ CUST | LORENZO A PEREZ UNDER THE CA, UNIF TRANSFERS TO MINORS ACT, 332 AVALON DR | SOUTH SAN FRANCISCO | CA | 94080 | |
| 7683892 | CONSUELO PEREZ CUST | Address on file | | | | |
| 7683896 | CONSUELO PEREZ CUST | Address on file | | | | |
| 7683901 | CONSUELO PEREZ CUST | Address on file | | | | |
| 7683893 | CONSUELO PEREZ CUST | Address on file | | | | |
| 7298257 | Consulting & Business Services (sole proprietorship) | Teresa Hungate (Consulting & Business Service), Jack W. Weaver (Welty, Weaver & Currie, PC), 3333 Mendocino Ave., Suite 210 | Santa Rosa | CA | 95403 | |
| 5979739 | Consumer Auto Body & Repair, Robert Song | 923 Valencia Street | San Francisco | CA | 94110 | |
| 4918926 | CONSUMER FEDERATION OF CALIFORNIA | 1107 9TH ST STE 625 | SACRAMENTO | CA | 95814 | |
| 6116544 | Consumers Energy | Attn: An officer, managing or general agent, One Energy Plaza | Jackson | MI | 49201 | |
| 6013994 | CONSUMERS ENERGY COMPANY | 135 W TRAIL ST | JACKSON | MI | 49201 | |
| 6116545 | Consumers Energy Company | Attn: Charles Crews, Vice President of Gas Operations Scott Wilson, One Energy Plaza | Jackson | MI | 49201 | |
| 6163035 | Consumers Energy Company | Attn: Legal Dept, One Energy Plaza | Jackson | MI | 49201 | |
| 6071958 | CONSUMERS ENERGY COMPANY, LABORATORY SERVICES | 135 W TRAIL ST | JACKSON | MI | 49201 | |
| 7911142 | Consumers Energy Pension Plan | Consumers Energy Company, One Energy Plaza, EP10-419 | Jackson | MI | 49201 | |
| 7952561 | CONSUMERS POWER INC | 6990 WEST HILLS ROAD | PHILOMATH | OR | 97370 | |
| 5803488 | CONSUMERS POWER INC | PO Box 1180 | Philomath | OR | 97370 | |
| 6116546 | Consumers Power Inc. | Attn: Bill Terry, Director of Operations, PO Box 1180 | Philomath | OR | 97370 | |
| 4918928 | CONT LODI | PACIFIC GAS & ELECTRIC COMPANY, 1430 S CHEROKEE LANE | LODI | CA | 95240 | |
| 4918929 | CONT STOCKTON | PACIFIC GAS & ELECTRIC COMPANY, 3200 E EIGHT MILE RD | STOCKTON | CA | 95212 | |
| 4918930 | CONTAINER PRODUCTS CORP | 112 N. COLLEGE ROAD | WILMINGTON | NC | 28405 | |
| 5868054 | Container Solutions Inc | Address on file | | | | |
| 5868055 | CONTAINER STORAGE INC | Address on file | | | | |
| 7325994 | Conte , John | Address on file | | | | |
| 7325994 | Conte , John | Address on file | | | | |
| 6147011 | CONTE JOHN A TR & CONTE RHONA TR | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 1736 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7192316 | Conte, Rhona | Grreg Skikos, One Sansome Street, Ste. 2830 | San Francisco | CA | 94104 | |
| 7334806 | Conte, Sophia | Address on file | | | | |
| 4918931 | CONTECH ENGINEERED SOLUTIONS INC | 9025 CENTRE POINTE DR STE 400 | WEST CHESTER | OH | 45069 | |
| 4918932 | CONTECH INC | 5251 C HIGHWAY 153 #260 | HIXSON | TN | 37343 | |
| 6041872 | CONTEL | 3830 Ohio Ave | St. Charles | IL | 60174 | |
| 4936801 | Conter, Kathy | 8222 Big Oaks Drive | Citrus Heights | CA | 95610 | |
| 4974286 | Conterra Wireless Broadband Attn: Tower Lease Manager | 201 Rexford Rd. Ste. 200 East | Charlotte | NC | 28211 | |
| 4976308 | Conterra Wireless Broadband LLC | 2101 Rexford Road, Suite 200 East | Charlotte | NC | 28211 | |
| 7940788 | CONTERRA WIRELESS BROADBAND, LLC | 2101 REXFORD RD. SUITE 200 EAST | CHARLOTTE | NC | 28211 | |
| 6071965 | Conterra Wireless Broadband, LLC | Attn: General Counsel, 2101 Rexford Rd., Suite 200 East | Charlotte | NC | 28211 | |
| 6118941 | Conterra Wireless Broadband, LLC | Attn: Tower Lease Manager, 2101 Rexford Rd., Suite 200 East | Charlotte | NC | 28211 | |
| 7683903 | CONTESSA OSBORNE CUST | Address on file | | | | |
| 7933354 | CONTESSA S CECILIA.;. | 17071 BROADWAY TERRACE | OAKLAND | CA | 94611 | |
| 5868056 | CONTI, GLORIA | Address on file | | | | |
| 4958466 | Conti, Greg J | Address on file | | | | |
| 4967772 | Conti, Julie Ellen | Address on file | | | | |
| 7917839 | Continental Airlines Inc., Pension Master Trust | Address on file | | | | |
| 6118304 | Continental Casualty Company | Address on file | | | | |
| 7213077 | Continental Casualty Company | Paul Casetta, Denenberg Tuffley, PLLC, 28411 Northwestern Hwy., Suite 600 | Southfield | MI | 48034 | |
| 5913736 | Continental Casualty Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 6071967 | Continental Casualty Company | Chris Baar, 151 N FRANKLIN ST STE 700 | CHICAGO | IL | 60606-1915 | |
| 4976324 | Continental Casualty Company | Chris Baar, 333 South Wabash Avenue | Chicago | IL | 60604 | |
| 7158009 | Continental Casualty Company | CNA, Attn: Claim Imaging, 151 N. Franklin St. | Chicago | IL | 60606 | |
| 7158009 | Continental Casualty Company | CNA, Attn: John Werdell, 801 Warrenville Rd. Ste 700 | Lisle | IL | 60532 | |
| 4945526 | Continental Casualty Company | Cozen O'Connor, Howard D. Maycon, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 4945527 | Continental Casualty Company | Cozen O'Connor, Kevin D. Bush, Thomas M. Regan, David D. Brisco, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5913137 | Continental Casualty Company | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 5913468 | Continental Casualty Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5918184 | Continental Casualty Company | Paul A. Casetta (Pro Hac Pending), Alan B. McMaster (Pro Hac Pending), Jarett M. Smith, Media Benjamin, Zachary P. Marks, Denenberg Tuffley PLLC, 1900 Avenue of the Stars, Suite 300 | Los Angeles | CA | 90067 | |
| 6118304 | Continental Casualty Company | Address on file | | | | |
| 7162180 | Continental Casualty Company, Continental Insurance Company, National Fire Insurance Company of Hartford, Transportation Insurance Company, and Valley Forge Insurance Company | CNA, Attn: Claim Imaging, 151 N. Franklin St. | Chicago | IL | 60606 | |
| 7162180 | Continental Casualty Company, Continental Insurance Company, National Fire Insurance Company of Hartford, Transportation Insurance Company, and Valley Forge Insurance Company | CNA, Attn: John Werdell, 801 Warrenville Rd. Ste 700 | Lisle | IL | 60532 | |
| 4918933 | CONTINENTAL DISC CORP | 3160 W HEARTLAND DR | LIBERTY | MO | 64068-3385 | |
| 4918934 | CONTINENTAL ECONOMICS | PO Box 590 | LA VETA | CO | 81055 | |
| 5868057 | Continental Floral CA LLC | Address on file | | | | |
| 5913138 | Continental Insurance Company | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 5913469 | Continental Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5913736 | Continental Insurance Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 7222358 | Continental Insurance Company | CNA, Attn: Claim Imaging, 151 N. Franklin St | Chicago | IL | 60606 | |
| 7222358 | Continental Insurance Company | CNA, Attn: John Werdell, 801 Warrenville Rd, Ste 700 | Lisle | IL | 60532 | |
| 4945528 | Continental Insurance Company | Cozen O'Connor, Howard D. Maycon, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4945529 | Continental Insurance Company | Cozen O'Connor, Kevin D. Bush, Thomas M. Regan, David D. Brisco, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5803489 | CONTINENTAL RESIDENTIAL INC | 1901 Ascension Boulevard, Suite 100 | Arlington | TX | 76006 | |
| 5864595 | CONTINENTAL RESIDENTIAL INC | Address on file | | | | |
| 5864265 | CONTINENTAL RESIDENTIAL, INC. | Address on file | | | | |
| 4918935 | CONTINENTAL TIRE THE AMERICAS LLC | 1830 MACMILLAN PARK DR | FORT MILL | SC | 29707 | |
| 6011551 | CONTINGENCY MANAGEMENT | 5000 RITTER RD STE 202 | MECHANICSBURG | PA | 17055 | |
| 6071968 | Contingency Management Consultant Group, LLC | 5000 Ritter Road, Suite 202 | Mechanicsburg | PA | 17055 | |
| 6071969 | CONTINGENCY MANAGEMENT, CONSULTING GROUP LLC | 5000 RITTER RD STE 202 | MECHANICSBURG | PA | 17055 | |
| 4918937 | CONTINUANT INC | 5050 20TH ST E | FIFE | WA | 98424 | |
| 7232223 | Conto, Nathan | Address on file | | | | |
| 4918938 | CONTOURAL INC | 335 MAIN ST STE B | LOS ALTOS | CA | 94022 | |
| 4918939 | CONTRA COSTA ARC | 1340 ARNOLD DR STE 127 | MARTINEZ | CA | 94553 | |
| 6071974 | Contra Costa Community College | 500 Court St. | Martinez | CA | 94553 | |
| 6071979 | Contra Costa Community College District | 500 Court St. | Martinez | CA | 94553 | |
| 7940790 | CONTRA COSTA COUNTY | 10248 LAKE SPAULDING RD | NEVADA CITY | CA | 95959 | |
| 6071980 | Contra Costa County | 255 Glacier Dr | Martinez | CA | 94553 | |
| 6013739 | CONTRA COSTA COUNTY | 50 DOUGLAS DR # 320C | MARTINEZ | CA | 94553 | |
| 4918941 | CONTRA COSTA COUNTY | ENVIRONMENTAL HEALTH DIVISION, 50 DOUGLAS DR # 320C | MARTINEZ | CA | 94553 | |
| 4974762 | Contra Costa County | Public Works Dept, 255 Glacier Drive | Martinez | CA | 94553 | |
| 4918943 | CONTRA COSTA COUNTY APPLICATION & | PERMIT CENTER, 30 MUIR RD | MARTINEZ | CA | 94553 | |
| 5868059 | Contra Costa County Capital Projects | Address on file | | | | |
| 4918944 | CONTRA COSTA COUNTY DEPARTMENT OF | CONSERVATION AND DEVELOPMENT, 30 MUIR RD | MARTINEZ | CA | 94553 | |
| 4918945 | CONTRA COSTA COUNTY FIRE PROTECTION | DISTRICT, 2010 GEARY ROAD | PLEASANT HILL | CA | 94523-4694 | |
| 5868060 | Contra Costa County Fire Protection | Address on file | | | | |
| 6041876 | CONTRA COSTA COUNTY FLOOD CONTROL WATER CONSE | 255 Glacier DR | Martinez | CA | 94553 | |
| 6041877 | CONTRA COSTA COUNTY FLOOD CONTROL WATER CONSE,CONTRA COSTA COUNTY,BOARD SUPERVISORS,CONTRA COSTA COUNTY STORM DRAINAGE DISTRICT | 255 Glacier DR | Martinez | CA | 94553 | |
| 7779744 | CONTRA COSTA COUNTY PUBLIC ADMIN | ESTATE OF MICHAEL J CALLIGEROS, ATTN JOYCE STRAIN CHIEF DEPUTY PA, PO BOX 2276 | MARTINEZ | CA | 94553-0227 | |
| 7306203 | Contra Costa County Public Works | 225 Glacier Drive | Martinez | CA | 94553 | |
| 7306203 | Contra Costa County Public Works | Brian M. Balbas, 255 Glacier Drive | Martinez | CA | 94553 | |
| 7285438 | Contra Costa County Public Works | Contra Costa County Counsel, 651 Pine Street, 9th Floor | Martinez | CA | 94553 | |
| 7285438 | Contra Costa County Public Works | Contra Costa County Public Works, 255 Glacier Drive | Martinez | CA | 94553 | |
| 7306203 | Contra Costa County Public Works | Countra Costa County Counsel, 651 Pine Street, 9th Floor | Martinez | CA | 94553 | |
| 5868061 | CONTRA COSTA COUNTY PUBLIC WORKS | Address on file | | | | |
| 5868062 | CONTRA COSTA COUNTY PUBLIC WORKS | Address on file | | | | |
| 4918946 | Contra Costa County Treasurer-Tax Collector | 625 Court Street, Room 100 | Martinez | CA | 94553 | |
| 7166714 | Contra Costa County Treasurer-Tax Collector | P.O. Box 967 | Martinez | CA | 94553 | |
| 6071984 | CONTRA COSTA COUNTY, BUCHANAN FIELD AIRPORT | 550 SALLY RIDE DR | CONCORD | CA | 94520 | |
| 4918947 | CONTRA COSTA CRISIS CTR | 307 LENNON LANE | WALNUT CREEK | CA | 94598 | |
| 4945272 | Contra Costa District Attorney's Office | Attn: Diana Becton, 900 Ward Street | Martinez | CA | 94553 | |
| 4918948 | Contra Costa Electric Inc | 825 Howe Rd | Martinez | CA | 94553 | |
| 6007676 | Contra Costa Electric, Inc | Leonidou & Rosin, 777 Cuesta Drive, Suite 200 | Mountain View | CA | 94040 | |
| 6123233 | Contra Costa Electric, Inc | Leonidou & Rosin, APC, Janette G. Leonidou, 777 Cuesta Drive, Suite 200 | Mountain View | CA | 94040 | |
| 5006236 | Contra Costa Electric, Inc | Leonidou & Rosin, A. Robert Rosin and Gregory S. Gerson, 777 Cuesta Drive, Suite 200 | Mountain View | CA | 94040 | |
| 6123240 | Contra Costa Electric, Inc | O'Connor Thompson McDonough Klotsche LLP, Robert W. O'Connor, Esq., 2500 Venture Oaks Way, Suite 320 | Sacramento | CA | 95833 | |
| 6123244 | Contra Costa Electric, Inc | Williams Kastner Greene & Markley, Stephen P. Arnot, Esq., 1515 SW Fifth Avenue, Suite 600 | Portland | OR | 97201 | |
| 5864877 | Contra Costa Electric, Inc. | Address on file | | | | |
| 4918950 | CONTRA COSTA HEALTH SERVICES | HAZARDOUS MATERIALS ACCOUNTING, 50 DOUGLAS DR #320C | MARTINEZ | CA | 94553 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4918949 | CONTRA COSTA HEALTH SERVICES | HAZARDOUS MATERIALS PROGRAM DIV, 4333 PACHECO BLVD | MARTINEZ | CA | 94553 | |
| 4918951 | CONTRA COSTA INDUSTRIAL MEDICAL | PO BOX 885043 | SAN FRANCISCO | CA | 94188-5043 | |
| 6116547 | CONTRA COSTA JR COLLEGE DIST | 321 Golf Club Road | Pleasant Hill | CA | 94523 | |
| 4918952 | CONTRA COSTA MEDICAL CAREER COLLEGE | 4041 LONE TREE WAY STE 101 | ANTIOCH | CA | 94531 | |
| 4918953 | CONTRA COSTA MOSQUITO & VECTOR | CONTROL DISTRICT, 155 MASON CIRCLE | CONCORD | CA | 94520 | |
| 4918954 | CONTRA COSTA PATHOLOGY ASSOCIATES | 399 TAYLOR BLVD STE 200 | PLEASANT HILL | CA | 94523 | |
| 5864352 | CONTRA COSTA TRANSIT AUTHORITY | Address on file | | | | |
| 5983411 | Contra Costa Water District | 1331 Concord Avenue | Concord | CA | 94520 | |
| 5012806 | CONTRA COSTA WATER DISTRICT | PO Box H20 | CONCORD | CA | 94524 | |
| 6071999 | CONTRA COSTA, COUNTY OF | 651 Pine Street | Martinez | CA | 94553 | |
| 4918956 | CONTRACT ANCHOR YARD ANNADALE | PACIFIC GAS & ELECTRIC COMPANY, 4925 E ANNADALE AVENUE | FRESNO | CA | 93725 | |
| 6072007 | Contract Callers, Inc. | 501 Greene St, Suite 302 | Augusta | GA | 30901 | |
| 5839080 | Contract Callers, Inc. | Attn: Ann Wheeler, 501 Greene Street, Suite 302 | Augusta | GA | 30901 | |
| 4918958 | CONTRACT OFFICE GRP | 1731 TECHNOLOGY DR STE 100 | SAN JOSE | CA | 95110 | |
| 5983859 | Contracting, Power | 311 California Street | San Francisco | CA | 94104 | |
| 7167182 | Contrarian Funds, LLC as Assignee of RIM Architects California Inc | Attn: 392426, 500 Ross St 154-0455 | Pittsburgh | PA | 15262 | |
| 7167182 | Contrarian Funds, LLC as Assignee of RIM Architects California Inc | Attn: Alisa Mumola, 411 West Putnam Ave., Suite 425 | Greenwich | CT | 06830 | |
| 7729860 | Contrarian Funds, LLC as Transferee of Absolute Consulting, Inc | Attn: 392426, 500 Ross St 154-0455 | Pittsburgh | PA | 15262 | |
| 7729860 | Contrarian Funds, LLC as Transferee of Absolute Consulting, Inc | Attn: Alisa Mumola, 411 West Putnam Ave., Suite 425 | Greenwich | CT | 06830 | |
| 6021953 | Contrarian Funds, LLC as Transferee of Advanced Lighting Services Inc | Attn: 392426, 500 Ross St 154-0455 | Pittsburgh | PA | 15262 | |
| 6021953 | Contrarian Funds, LLC As Transferee of Advanced Lighting Services Inc | Attn: Alisa Mumola, 411 West Putnam Ave., Suite 425 | Greenwich | CT | 06830 | |
| 7593254 | Contrarian Funds, LLC as Transferee of Allwire Inc | Attn: 392426, 500 Ross St 154-0455 | Pittsburgh | PA | 15262 | |
| 7593254 | Contrarian Funds, LLC as Transferee of Allwire Inc | Attn: Alisa Mumola, 411 West Putnam Ave., Suite 425 | Greenwich | CT | 06830 | |
| 6024472 | Contrarian Funds, LLC as Transferee of American Efficiency Services LLC | Attn: 392426, 500 Ross St 154-0455 | Pittsburgh | PA | 15262 | |
| 6024472 | Contrarian Funds, LLC as Transferee of American Efficiency Services LLC | Attn: Alisa Mumola, 411 West Putnam Ave., Suite 425 | Greenwich | CT | 06830 | |
| 6022353 | Contrarian Funds, LLC as Transferee of American Metals Corporation | Attn: 392426, 500 Ross St 154-0455 | Pittsburgh | PA | 15262 | |
| 6022353 | Contrarian Funds, LLC as Transferee of American Metals Corporation | Attn: Alisa Mumola, 411 West Putnam Ave., Suite 425 | Greenwich | CT | 06830 | |
| 6025495 | Contrarian Funds, LLC as Transferee of APS Environmental Inc. | Address on file | | | | |
| 6025495 | Contrarian Funds, LLC as Transferee of APS Environmental Inc. | Address on file | | | | |
| 6030374 | Contrarian Funds, LLC as Transferee of Asgard Holdings LLC d/b/a Nardello & Co. LLC | Attn: 392426, 500 Ross St 154-0455 | Pittsburgh | PA | 15262 | |
| 6030374 | Contrarian Funds, LLC as Transferee of Asgard Holdings LLC d/b/a Nardello & Co. LLC | Attn: Alisa Mumola, 411 West Putname Ave., Suite 425 | Greenwich | CT | 06830 | |
| 8282463 | Contrarian Funds, LLC as Transferee of Bates White, LLC | Attn: 392426, 500 Ross St 154-0455 | Pittsburgh | PA | 15262 | |
| 8282463 | Contrarian Funds, LLC as Transferee of Bates White, LLC | Attn: Alisa Mumola, 411 West Putnam Ave., Suite 425 | Greenwich | CT | 06830 | |
| 6040398 | Contrarian Funds, LLC as Transferee of Bridge Energy Group, Inc. | Attn: 392426, 500 Ross St 154-0455 | Pittsburgh | PA | 15262 | |
| 6040398 | Contrarian Funds, LLC as Transferee of Bridge Energy Group, Inc. | Attn: Alisa Mumola, 411 West Putnam Ave., Suite 425 | Greenwich | CT | 06830 | |
| 6023208 | Contrarian Funds, LLC as Transferee of Brim Equipment Leasing DBA Brim Aviation | Attn: 392426, 500 Ross St 154-0455 | Pittsburgh | PA | 15262 | |
| 6023208 | Contrarian Funds, LLC as Transferee of Brim Equipment Leasing DBA Brim Aviation | Attn: Alisa Mumola, 411 West Putnam Ave., Suite 425 | Greenwich | CT | 06830 | |
| 6115569 | Contrarian Funds, LLC as Transferee of California Surveying & Drafting Supply Inc. | Attn: 392426, 500 Ross St 154-0455 | Pittsburgh | PA | 15262 | |
| 6115569 | Contrarian Funds, LLC as Transferee of California Surveying & Drafting Supply Inc. | Attn: Alisa Mumola, 411 West Putnam Ave., Suite 425 | Greenwich | CT | 06830 | |
| 6040223 | Contrarian Funds, LLC as Transferee of Capitol Barricade Inc. | Attn: 392426, 500 Ross St 154-0455 | Pittsburgh | PA | 15262 | |
| 6040223 | Contrarian Funds, LLC as Transferee of Capitol Barricade Inc. | Attn: Alisa Mumola, 411 West Putnam Ave., Suite 425 | Greenwich | CT | 06830 | |
| 6168297 | Contrarian Funds, LLC as Transferee of Civtel, Inc | Attn: 392426, 500 Ross St 154-0455 | Pittsburgh | PA | 15262 | |
| 6168297 | Contrarian Funds, LLC as Transferee of Civtel, Inc | Attn: Alisa Mumola, 411 West Putnam Ave., Suite 425 | Greenwich | CT | 06830 | |
| 7334092 | Contrarian Funds, LLC as Transferee of Cleaveland Price Inc | Attn: 392426, 500 Ross St 154-0455 | Pittsburgh | PA | 15262 | |
| 7334092 | Contrarian Funds, LLC as Transferee of Cleaveland Price Inc | Attn: Alisa Mumola, 411 West Putnam Ave., Suite 425 | Greenwich | CT | 06830 | |
| 6126403 | Contrarian Funds, LLC as Transferee of Cowen Special Investments LLC | Attn: 392426, 500 Ross St 154-0455 | Pittsburgh | PA | 15262 | |
| 6126403 | Contrarian Funds, LLC as Transferee of Cowen Special Investments LLC | Attn: Alisa Mumola, 411 West Putnam Ave., Suite 425 | Greenwich | CT | 06830 | |
| 6041088 | Contrarian Funds, LLC as Transferee of D.G. Honegger Consulting | Attn: 392426, 500 Ross St 154-0455 | Pittsburgh | PA | 15262 | |
| 6041088 | Contrarian Funds, LLC as Transferee of D.G. Honegger Consulting | Attn: Alisa Mumola, 411 West Putnam Ave., Suite 425 | Greenwich | CT | 06830 | |
| 6179230 | Contrarian Funds, LLC as Transferee of Digital Mobile Innovations LLC | Attn: 392426, 500 Ross St 154-0455 | Pittsburgh | PA | 15262 | |
| 6179230 | Contrarian Funds, LLC as Transferee of Digital Mobile Innovations LLC | Attn: Alisa Mumola, 411 West Putnam Ave., Suite 425 | Greenwich | CT | 06830 | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 1739
of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7303920 | Contrarian Funds, LLC as Transferee of Energy Link Industrial Services Inc | Attn: 392426, 500 Ross St 154-0455 | Pittsburgh | PA | 15262 | |
| 7303920 | Contrarian Funds, LLC as Transferee of Energy Link Industrial Services Inc | Attn: Alisa Mumola, 411 West Putnam Ave., Suite 425 | Greenwich | CT | 06830 | |
| 8276330 | Contrarian Funds, LLC as Transferee of Exline Incorporated | Attn: 392426, 500 Ross St 154-0455 | Pittsburgh | PA | 15262 | |
| 8276330 | Contrarian Funds, LLC as Transferee of Exline Incorporated | Attn: Alisa Mumola, 411 West Putnam Ave., Suite 425 | Greenwich | CT | 06830 | |
| 6025918 | Contrarian Funds, LLC as Transferee of Exyon | Attn: 392426, 500 Ross St 154-0455 | Pittsburgh | PA | 15262 | |
| 6025918 | Contrarian Funds, LLC as Transferee of Exyon | Attn: Alisa Mumola, 411 West Putnam Ave., Suite 425 | Greenwich | CT | 06830 | |
| 6021963 | Contrarian Funds, LLC As Transferee of Gary G Kaufman | Attn: 392426, 500 Ross St 154-0455 | Pittsburgh | PA | 15262 | |
| 6021963 | Contrarian Funds, LLC as Transferee of Gary G Kaufman | Attn: Alisa Mumola, 411 West Putnam Ave., Suite 425 | Greenwich | CT | 06830 | |
| 6177602 | Contrarian Funds, LLC as Transferee of GEI Consultants Inc. | Attn: 392426, 500 Ross St 154-0455 | Pittsburgh | PA | 15262 | |
| 6177602 | Contrarian Funds, LLC as Transferee of GEI Consultants Inc. | Attn: Alisa Mumola, 411 West Putnam Ave., Suite 425 | Greenwich | CT | 06830 | |
| 7324421 | Contrarian Funds, LLC as Transferee of Gordon Creed Kelley Holl & Sugerman LLP | Attn: 392426, 500 Ross St 154-0455 | Pittsburgh | PA | 15262 | |
| 7324421 | Contrarian Funds, LLC as Transferee of Gordon Creed Kelley Holl & Sugerman LLP | Attn: Alisa Mumola, 411 West Putname Ave., Suite 425 | Greenwich | CT | 06830 | |
| 6117880 | Contrarian Funds, LLC as Transferee of Holdrege and Kull | Attn: 392426, 500 Ross St 154-0455 | Pittsburgh | PA | 15262 | |
| 6117880 | Contrarian Funds, LLC as Transferee of Holdrege and Kull | Attn: Alisa Mumola, 411 West Putnam Ave., Suite 425 | Greenwich | CT | 06830 | |
| 8276362 | Contrarian Funds, LLC as Transferee of Ingersoll Rand Company | Attn: Alisa Mumola, 411 West Putnam Ave., Suite 425 | Greenwich | CT | 06830 | |
| 6176954 | Contrarian Funds, LLC as Transferee of Jensen Hughes Inc | Attn: 392426, 500 Ross St 154-0455 | Pittsburgh | PA | 15262 | |
| 6176954 | Contrarian Funds, LLC as Transferee of Jensen Hughes Inc | Attn: Alisa Mumola, 411 West Putnam Ave., Suite 425 | Greenwich | CT | 06830 | |
| 7334715 | Contrarian Funds, LLC as Transferee of Klute, Inc. | Attn: 392426, 500 Ross St 154-0455 | Pittsburgh | PA | 15262 | |
| 7334715 | Contrarian Funds, LLC as Transferee of Klute, Inc. | Attn: Alisa Mumola, 411 West Putnam Ave., Suite 425 | Greenwich | CT | 06830 | |
| 6026659 | Contrarian Funds, LLC as Transferee of KV Structures, Inc. | Attn: 392426, 500 Ross St 154-0455 | Pittsburgh | PA | 15262 | |
| 6026659 | Contrarian Funds, LLC as Transferee of KV Structures, Inc. | Attn: Alisa Mumola, 411 West Putnam Ave., Suite 425 | Greenwich | CT | 06830 | |
| 7335712 | Contrarian Funds, LLC as Transferee of Marmon Utility LLC | Attn: 392426, 500 Ross St 154-0455 | Pittsburgh | PA | 15262 | |
| 7335712 | Contrarian Funds, LLC as Transferee of Marmon Utility LLC | Attn: Alisa Mumola, 411 West Putnam Ave., Suite 425 | Greenwich | CT | 06830 | |
| 6157156 | Contrarian Funds, LLC as Transferee of Mason, Bruce & Girard, Inc | Attn: 392426, 500 Ross St., 154-0455 | Pittsburgh | PA | 15262 | |
| 6157156 | Contrarian Funds, LLC as Transferee of Mason, Bruce & Girard, Inc | Attn: Alisa Mumola, 411 West Putnam Ave., Suite 425 | Greenwich | CT | 06830 | |
| 6115584 | Contrarian Funds, LLC as Transferee of MCA Connect LLC | Attn: 392426, 500 Ross St 154-0455 | Pittsburgh | PA | 15262 | |
| 6115584 | Contrarian Funds, LLC as Transferee of MCA Connect LLC | Attn: Alisa Mumola, 411 West Putnam Ave., Suite 425 | Greenwich | CT | 06830 | |
| 6117907 | Contrarian Funds, LLC as Transferee of Mistras Group | Attn: 392426, 500 Ross St 154-0455 | Pittsburgh | PA | 15262 | |
| 6117907 | Contrarian Funds, LLC as Transferee of Mistras Group | Attn: Alisa Mumola, 411 West Putnam Ave., Suite 425 | Greenwich | CT | 06830 | |
| 6176925 | Contrarian Funds, LLC as Transferee of N Consulting Engineers, Inc. | Attn: 392426, 500 Ross St 154-0455 | Pittsburgh | PA | 15262 | |
| 6176925 | Contrarian Funds, LLC as Transferee of N Consulting Engineers, Inc. | Attn: Alisa Mumola, 411 West Putnam Ave., Suite 425 | Greenwich | CT | 06830 | |
| 6025737 | Contrarian Funds, LLC as Transferee of Nusura Inc | Attn: 392426, 500 Ross St 154-0455 | Pittsburgh | PA | 15262 | |
| 6025737 | Contrarian Funds, LLC as Transferee of Nusura Inc | Attn: Alisa Mumola, 411 West Putnam Ave, Suite 425 | Greenwich | CT | 06830 | |
| 8282302 | Contrarian Funds, LLC as Transferee of Oldcastle Infrastructure, Inc., F/K/A Oldcastle Precast, Inc. | Attn: 392426, 500 Ross St 154-0455 | Pittsburgh | PA | 15262 | |
| 8282302 | Contrarian Funds, LLC as Transferee of Oldcastle Infrastructure, Inc., F/K/A Oldcastle Precast, Inc. | Attn: Alisa Mumola, 411 West Putnam Ave., Suite 425 | Greenwich | CT | 06830 | |
| 8282286 | Contrarian Funds, LLC as Transferee of Oldcastle Precast Inc | Attn: 392426, 500 Ross St 154-0455 | Pittsburgh | PA | 15262 | |
| 8282286 | Contrarian Funds, LLC as Transferee of Oldcastle Precast Inc | Attn: Alisa Mumola, 411 West Putnam Ave., Suite 425 | Greenwich | CT | 06830 | |
| 6028915 | Contrarian Funds, LLC as Transferee of Optiv Security Inc | Attn: Alisa Mumola, 411 West Putnam Ave., Suite 425 | Greenwich | CT | 06830 | |
| 7334409 | Contrarian Funds, LLC as Transferee of Peacock Construction | Attn: 392426, 500 Ross St 154-0455 | Pittsburgh | PA | 15262 | |
| 7334409 | Contrarian Funds, LLC as Transferee of Peacock Construction | Attn: Alpa Jimenez, Alisa Mumola, 411 West Putnam Ave., Suite 425 | Greenwich | CT | 06830 | |
| 7339431 | Contrarian Funds, LLC as Transferee of Power Engineers, Inc | Attn: 392426, 500 Ross St 154-0455 | Pittsburgh | PA | 15262 | |
| 7339431 | Contrarian Funds, LLC as Transferee of Power Engineers, Inc | Attn: Alisa Mumola, 411 West Putnam Ave., Suite 425 | Greenwich | CT | 06830 | |
| 6177573 | Contrarian Funds, LLC as Transferee of Reax Engineering, Inc | Attn: 392426, 500 Ross St 154-0455 | Pittsburgh | PA | 15262 | |
| 6177573 | Contrarian Funds, LLC as Transferee of Reax Engineering, Inc | Attn: Alisa Mumola, 411 West Putnam Ave., Suite 425 | Greenwich | CT | 06830 | |
| 6177994 | Contrarian Funds, LLC as Transferee of RIM Architects California Inc | Attn: 392426, 500 Ross St 154-0455 | Pittsburgh | PA | 15262 | |
| 6177994 | Contrarian Funds, LLC as Transferee of RIM Architects California Inc | Attn: Alisa Mumola, 411 West Putname Ave., Suite 425 | Greenwich | CT | 06830 | |
| 6168137 | Contrarian Funds, LLC as Transferee of Ron Dupratt Ford Inc | Attn: 392426, 500 Ross St 154-0455 | Pittsburgh | PA | 15262 | |
| 6168137 | Contrarian Funds, LLC as Transferee of Ron Dupratt Ford Inc | Attn: Alisa Mumola, 411 West Putnam Ave., Suite 425 | Greenwich | CT | 06830 | |
| 6176924 | CONTRARIAN FUNDS, LLC AS TRANSFEREE OF SAFETY SOLUTIONS | ATTN: 392426, 500 ROSS ST 154-0455 | PITTSBURGH | PA | 15262 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 6176924 | CONTRARIAN FUNDS, LLC AS TRANSFEREE OF SAFETY SOLUTIONS | ATTN: ALISA MUMOLA, 411 WEST PUTNAM AVE., SUITE 425 | GREENWICH | CT | 06830 | |
| 7071738 | Contrarian Funds, LLC as Transferee of Shaw Pipeline Services Inc | Attn: 392426, 500 Ross St 154-0455 | Pittsburgh | PA | 15262 | |
| 7071738 | Contrarian Funds, LLC as Transferee of Shaw Pipeline Services Inc | Attn: Alisa Mumola , 411 West Putnam Ave., Suite 425 | Greenwich | CT | 06830 | |
| 6177831 | Contrarian Funds, LLC as Transferee of SHI International Corp | Attn: 392426, 500 Ross St 154-0455 | Pittsburgh | PA | 15262 | |
| 6177831 | Contrarian Funds, LLC as Transferee of SHI International Corp | Attn: Alisa Mumola, 411 West Putnam Ave., Suite 425 | Greenwich | CT | 06830 | |
| 7472128 | Contrarian Funds, LLC as Transferee of Sierra National Construciton Inc | Attn: 392426, 500 Ross St 154-0455 | Pittsburgh | PA | 15262 | |
| 7472128 | Contrarian Funds, LLC as Transferee of Sierra National Construciton Inc | Attn: Alisa Mumola, 411 West Putnam Ave., Suite 425 | Greenwich | CT | 06830 | |
| 6117900 | Contrarian Funds, LLC as Transferee of Smiths Detection Inc | Attn: 392426, 500 Ross St 154-0455 | Pittsburgh | PA | 15262 | |
| 6117900 | Contrarian Funds, LLC as Transferee of Smiths Detection Inc | Attn: Alisa Mumola, 411 West Putnam Ave., Suite 425 | Greenwich | CT | 06830 | |
| 8282476 | Contrarian Funds, LLC as Transferee of Storefront Political Media | Attn: 392426, 500 Ross St 154-0455 | Pittsburgh | PA | 15262 | |
| 8282476 | Contrarian Funds, LLC as Transferee of Storefront Political Media | Attn: Alisa Mumola, 411 West Putnam Ave., Suite 425 | Greenwich | CT | 06830 | |
| 6154899 | Contrarian Funds, LLC as Transferee of Twin Valley Hydro G Neil Tocher Inc dba Twin Valley Hydro | Attn: 392426, 500 Ross St 154-0455 | Piitsburgh | PA | 15262 | |
| 6154899 | Contrarian Funds, LLC as Transferee of Twin Valley Hydro G Neil Tocher Inc dba Twin Valley Hydro | Attn: Alisa Mumola, 411 West Putnam Ave., Suite 425 | Greenwich | CT | 06830 | |
| 6117899 | Contrarian Funds, LLC as Transferee of UMS Group Inc. | Attn: 392426, 500 Ross St 154-0455 | Pittsburgh | PA | 15262 | |
| 6117899 | Contrarian Funds, LLC as Transferee of UMS Group Inc. | Attn: Alisa Mumola, 411 West Putnam Ave., Suite 425 | Greenwich | CT | 06830 | |
| 7584035 | Contrarian Funds, LLC as Transferee of Unify Consulting LLC | Attn: 392426, 500 Ross St 154-0455 | Pittsburgh | PA | 15262 | |
| 7584035 | Contrarian Funds, LLC as Transferee of Unify Consulting LLC | Attn: Alisa Mumola, 411 West Putnam Ave., Suite 425 | Greenwich | CT | 06830 | |
| 6122721 | Contrarian Funds, LLC as Transferee of Unisont Engineering, Inc. | Attn: 392426, 500 Ross St 154-0455 | Pittsburgh | PA | 15262 | |
| 6122721 | Contrarian Funds, LLC as Transferee of Unisont Engineering, Inc. | Attn: Alisa Mumola, 411 West Putnam Ave., Suite 425 | Greenwich | CT | 06830 | |
| 7219648 | Contrarian Funds, LLC as Transferee of Unisont Engineering, Inc. | Attn: Alisa Mumola, 411 West Putnam Ave., Suite 425 | Greenwich | CT | 06830 | |
| 6117896 | Contrarian Funds, LLC as Transferee of Urbin Incorporated | Attn: 392426, 500 Ross St 154-0455 | Pittsburgh | PA | 15262 | |
| 6117896 | Contrarian Funds, LLC as Transferee of Urbin Incorporated | Attn: Alisa Mumola, 411 West Putnam Ave., Suite 425 | Greenwich | CT | 06830 | |
| 7593500 | Contrarian Funds, LLC as Transferee of Wesley Alan Cook | Attn: Alisa Mumola, 411 West Putnam Ave., Suite 425 | Greenwich | CT | 06830 | |
| 6141568 | CONTRERAS CARLOS C & CAROLINA | Address on file | | | | |
| 6135000 | CONTRERAS DAVID M AND CHRISTINA D | Address on file | | | | |
| 4949894 | Contreras Family | Carlson & Johnson, 472 S. Glassell Street | Orange | CA | 92866 | |
| 6140916 | CONTRERAS GUADALUPE LETICIA | Address on file | | | | |
| 4962225 | Contreras III, Javier | Address on file | | | | |
| 4962946 | Contreras Jr., Brian Keith | Address on file | | | | |
| 4960883 | Contreras Jr., Ernest Philip | Address on file | | | | |
| 4972500 | Contreras Jr., Juan Antonio | Address on file | | | | |
| 4954185 | Contreras Jr., Napoleon | Address on file | | | | |
| 7952568 | Contreras Martinez, Juan | 840 Los Reyes Avenue | Arroyo Grande | CA | 93420 | |
| 7072891 | CONTRERAS MEDINA, YADIRA ARACELI | Address on file | | | | |
| 4952324 | Contreras, Adam | Address on file | | | | |
| 4913093 | Contreras, Adriana R | Address on file | | | | |
| 4960990 | Contreras, Alberto | Address on file | | | | |
| 6072009 | Contreras, Alberto | Address on file | | | | |
| 4914170 | Contreras, Alexander Philip | Address on file | | | | |
| 6158732 | Contreras, Alexandra | Address on file | | | | |
| 5939001 | Contreras, Alma | Address on file | | | | |
| 4956476 | Contreras, Amy | Address on file | | | | |
| 4965172 | Contreras, Andres Ezequiel | Address on file | | | | |
| 4996724 | Contreras, Andrew | Address on file | | | | |
| 4959119 | Contreras, Andrew Jason | Address on file | | | | |
| 4912821 | Contreras, Andrew Paul | Address on file | | | | |
| 4956513 | Contreras, Anthony R | Address on file | | | | |
| 4961688 | Contreras, Argenis | Address on file | | | | |
| 4966752 | Contreras, Barbara L | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7182440 | Contreras, Carlos | Address on file | | | | |
| 7182440 | Contreras, Carlos | Address on file | | | | |
| 4951825 | Contreras, Carmen Rosa | Address on file | | | | |
| 7182439 | Contreras, Carolina | Address on file | | | | |
| 7182439 | Contreras, Carolina | Address on file | | | | |
| 4912067 | Contreras, Chris A. | Address on file | | | | |
| 4997616 | Contreras, Dan | Address on file | | | | |
| 4914251 | Contreras, Dan Eliseo | Address on file | | | | |
| 4973080 | Contreras, Deanna Felice Siste | Address on file | | | | |
| 4998551 | Contreras, Eduardo | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4998552 | Contreras, Eduardo | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7174136 | CONTRERAS, EDUARDO | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174136 | CONTRERAS, EDUARDO | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 5008344 | Contreras, Eduardo | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCutro, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5937636 | Contreras, Eduardo, Susana, Violeta and Hugo, a minor, by and through his Guardian ad litem, Susana Contreras | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5937635 | Contreras, Eduardo, Susana, Violeta and Hugo, a minor, by and through his Guardian ad litem, Susana Contreras | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5976012 | Contreras, Eduardo, Susana, Violeta and Hugo, a minor, by and through his Guardian ad litem, Susana Contreras | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5937634 | Contreras, Eduardo, Susana, Violeta and Hugo, a minor, by and through his Guardian ad litem, Susana Contreras | Address on file | | | | |
| 4935632 | Contreras, Edward | 5751 Futura Way | Santa Rosa | CA | 95409 | |
| 5005156 | Contreras, Edward | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5011954 | Contreras, Edward | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005155 | Contreras, Edward | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5011955 | Contreras, Edward | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5005157 | Contreras, Edward | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 5994333 | Contreras, Edward | Address on file | | | | |
| 5980617 | Contreras, Edward | Address on file | | | | |
| 7181671 | Contreras, Edward S. | Address on file | | | | |
| 7181671 | Contreras, Edward S. | Address on file | | | | |
| 6170292 | Contreras, Emma M | Address on file | | | | |
| 4973068 | Contreras, Evelyn Lillian | Address on file | | | | |
| 7952565 | Contreras, Faustino | 1414 Boucher Street | Chico | CA | 95928 | |
| 4970924 | Contreras, Gregory | Address on file | | | | |
| 4998089 | Contreras, Heriberto | Address on file | | | | |
| 7174137 | CONTRERAS, HUGO | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174137 | CONTRERAS, HUGO | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 4998557 | Contreras, Hugo, a minor, by and through his Guardian ad litem, Susana Contreras | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4998558 | Contreras, Hugo, a minor, by and through his Guardian ad litem, Susana Contreras | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008347 | Contreras, Hugo, a minor, by and through his Guardian ad litem, Susana Contreras | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 7150275 | Contreras, Irene Louisea | Address on file | | | | |
| 4965970 | Contreras, Isaac Ray | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 1742 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7952566 | Contreras, Jersay | 2936 Mineshaft Court | Riverbank | CA | 95367 | |
| 4934293 | Contreras, Jesus | 380 E. Pacheco Road | Bakersfield | CA | 93307 | |
| 7952567 | Contreras, Joaquin | 1263 K Street | Reedley | CA | 93654 | |
| 4953028 | Contreras, Joe A. | Address on file | | | | |
| 4971374 | Contreras, Jorge Javier | Address on file | | | | |
| 7251005 | Contreras, Jose | Address on file | | | | |
| 4938253 | Contreras, Jose | 7197Tustin rd | Salinas | CA | 93907 | |
| 4973728 | Contreras, Jose Alfredo | Address on file | | | | |
| 6072011 | Contreras, Jose Alfredo | Address on file | | | | |
| 4950172 | Contreras, Jose Samuel | Address on file | | | | |
| 4982083 | Contreras, Joseph | Address on file | | | | |
| 7204561 | Contreras, Juan | Address on file | | | | |
| 4969600 | Contreras, Karen | Address on file | | | | |
| 4954871 | Contreras, Karen Lynette | Address on file | | | | |
| 4935873 | CONTRERAS, LORI | 2325 RAINWOOD LN | OAKDALE | CA | 95361 | |
| 4993892 | Contreras, Manuel | Address on file | | | | |
| 4965052 | Contreras, Marcos H | Address on file | | | | |
| 4940936 | Contreras, Maria | 8717 Wilson Street | Grayson | CA | 95363 | |
| 4989430 | Contreras, Mario | Address on file | | | | |
| 7193873 | Contreras, Maurice F. | Address on file | | | | |
| 5868063 | Contreras, Michael & Ileah | Address on file | | | | |
| 4913394 | Contreras, Michael Andres | Address on file | | | | |
| 7189795 | Contreras, Michael James | Address on file | | | | |
| 7952569 | Contreras, Miguel | 2830 Sunset Avenue | Bakersfield | CA | 93304 | |
| 4965983 | Contreras, Miguel | Address on file | | | | |
| 7193874 | Contreras, Norma | Address on file | | | | |
| 4937859 | contreras, patricia | 255 e bolivar st spc 179 | salinas | CA | 93906 | |
| 7320946 | Contreras, Paul | Address on file | | | | |
| 4938490 | CONTRERAS, PETE | 357 S 15th Street | San Jose | CA | 95112 | |
| 6166909 | Contreras, Ramiro | Address on file | | | | |
| 7213832 | Contreras, Ramon | Address on file | | | | |
| 7469581 | Contreras, Raymond | Address on file | | | | |
| 4956934 | Contreras, Reymundo | Address on file | | | | |
| 4966870 | Contreras, Richard James | Address on file | | | | |
| 4988156 | Contreras, Robert | Address on file | | | | |
| 4959118 | Contreras, Robert T | Address on file | | | | |
| 7331842 | Contreras, Ruben | Address on file | | | | |
| 4968463 | Contreras, Ruben | Address on file | | | | |
| 7181673 | Contreras, Ruth | Address on file | | | | |
| 7181673 | Contreras, Ruth | Address on file | | | | |
| 4973664 | Contreras, Sergio U | Address on file | | | | |
| 6072010 | Contreras, Sergio U | Address on file | | | | |
| 4990453 | Contreras, Sonia | Address on file | | | | |
| 6009668 | Contreras, Steven Michael; Nevarez, Cheryl Ardell | ELLIOT ADLER, 402 W BROADWAY, SUITE 860 | SAN DIEGO | CA | 92101 | |
| 6009669 | Contreras, Steven Michael; Nevarez, Cheryl Ardell | CO-COUNSEL, 525 B STREET, SUITE 1500 | SAN DIEGO | CA | 92101 | |
| 6009667 | Contreras, Steven Michael; Nevarez, Cheryl Ardell | GERALD SINGLETON, 115 WEST PLAZA STREET | SOLANA BEACH | CA | 92075 | |
| 4998553 | Contreras, Susana | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4998554 | Contreras, Susana | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7174138 | CONTRERAS, SUSANA | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174138 | CONTRERAS, SUSANA | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5008345 | Contreras, Susana | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 7322864 | Contreras, Suzanne | Address on file | | | | |
| 4940490 | Contreras, Teresa | 2706 Crescent Ridge St. | Bakersfield | CA | 93313 | |
| 4998555 | Contreras, Violeta | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4998556 | Contreras, Violeta | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7174139 | CONTRERAS, VIOLETA | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174139 | CONTRERAS, VIOLETA | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 5008346 | Contreras, Violeta | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5939002 | CONTRERAS, Yolanda | Address on file | | | | |
| 4982079 | Contrestano Jr., Vincent | Address on file | | | | |
| 7922134 | CONTRIBUTORY IRA OF JANET PUTNAM JOHNSON, CHARLES SCHWAB & CO INC CUST IRA CONTRIBUTORY | 66272 E Orcale Ridge RD | Tucson | AZ | 85739-1535 | |
| 4938010 | Contridas, Porferio | PO BOX 35 | Castroville | CA | 95012 | |
| 4918959 | CONTROL COMPONENTS INC | 22591 AVENIDA EMPRESA | RNCH SANTA MARGARITA | CA | 92688 | |
| 4918960 | CONTROL MICROSYSTEMS INC | 48 STEACIE DR | KANATA | ON | K2K 2A9 | |
| 4918961 | CONTROL TECH CO. | 1300 INDUSTRIAL RD #4 | SAN CARLOS | CA | 94070 | |
| 4918962 | CONTROLCO AUTOMATION DISTRIBTRS INC | 1200 CONCORD AVE STE 290 | CONCORD | CA | 94520-4975 | |
| 4918963 | CONTROLCO AUTOMATION DISTRIBTRS INC | 840 66TH AVE | OAKLAND | CA | 94621 | |
| 4918964 | CONTROLLED MOTION SOLUTIONS | 3946 E BRUNDAGE LN | BAKERSFIELD | CA | 93302 | |
| 4918965 | CONTROLLED MOTION SOLUTIONS INC | 911 N POINSETTA ST | SANTA ANA | CA | 92701 | |
| 4918966 | CONTROLLED MOTION SOLUTIONS MOBILE | AND HYDRAULIC SUPPLIES, 911 N POINSETTA ST | SANTA ANA | CA | 92701 | |
| 7922308 | Controlled Risk Insurance Company of Vermont | 400 RIVERS EDGE DRIVE, FOURTH FLOOR | MEDFORD | MA | 02155 | |
| 7985369 | CONTROLLED RISK INSURANCE COMPANY OF VERMONT | Address on file | | | | |
| 7919691 | Controlled Risk Insurance Company of Vermont, Inc. | 75 St Paul Street, Suite 500 | Burlington | VT | 05401 | |
| 7919691 | Controlled Risk Insurance Company of Vermont, Inc. | The Risk Management Foundation of Harvard Medical Institues, Julie Giller, 1325 Boylston Street | Boston | MA | 02215 | |
| 7920101 | Controlled Risk Insurance Company, Ltd | 18 Forum Lane, 2nd Floor, Camana Bay, P.O. Box 69 | Grand Cayman | | KY1-1102 | |
| 7920101 | Controlled Risk Insurance Company, Ltd | Julie Elizabeth Giller, Risk Management Foundation of the Harvard Medical, Institues, 1325 Boylston Street | Boston | MA | 02215 | |
| 7787129 | CONTROLLER OF THE STATE OF CALIFORNIA | DIVISION OF UNCLAIMED PROPERTY, P.O. BOX 942850 | SACRAMENTO | CA | 94250 | |
| 7952570 | Controller's Office, Claims Division | 1390 Market Street 7th Floor | San Francisco | CA | 94102 | |
| 4918967 | CONTROLOTRON CORP | 155 PLANT AVE | HAUPPAUGE | NY | 11788 | |
| 7340280 | Conturri, Sam | Address on file | | | | |
| 4918968 | CONVERDYN | 7800 E DORADO PL #200 | GREENWOOD VILLAGE | CO | 80111 | |
| 4918969 | CONVERGENCE DATA ANALYTICS LLC | 3051 BENVENUE AVE | BERKELEY | CA | 94705 | |
| 7940791 | CONVERGENT ENERGY AND POWER INC. | 7 TIMES SQUARE SUITE 3504 | NEW YORK | NY | 10036 | |
| 6072021 | Convergent Energy and Power Inc. | Christopher Streeter, 7 Times Square, Suite 3504 | New York | NY | 10036 | |
| 4918970 | CONVERGENT OUTSOURCING INC | 800 SW 39TH ST | RENTON | WA | 98055 | |
| 6011061 | CONVERGEONE INC | 10900 NESBITT AVE S | MINNEAPOLIS | MN | 55437-3124 | |
| 4918971 | CONVERGEONE INC | 3344 HIGHWAY 149 | EAGAN | MN | 55121 | |
| 5860103 | CONVERGEONE, INC | ATTN: ACCOUNTS PAYABLE, 10900 NESBITT AVENUESOUTH | BLOOMINGTON | MN | 55437 | |
| 5860103 | CONVERGEONE, INC | C/O DRINKER BIDDLE & REATH LLP, ATTN: FRANK VELOCCI, 600 CAMPUS DRIVE | FLORHAM PARK | NJ | 07932 | |
| 6131795 | CONVERSE GARY & BARBARA L | Address on file | | | | |
| 6131805 | CONVERSE GARY & BARBARA L | Address on file | | | | |
| 7683904 | CONVERSE H SMALLWOOD & EDITH E | Address on file | | | | |
| 7278237 | Converse, Barbara | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5009802 | Converse, Gary | Corey, Luzaich, De Ghetaldi & Riddle LLP, Dario De Ghetaldi, Amanda L Riddle, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5009801 | Converse, Gary | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5001789 | Converse, Gary | Gibbs Law Group, Eric Gibbs, Dylan Hughes, Steven A. Lopez, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7294711 | Converse, Gary | Address on file | | | | |
| 5983644 | Convery, Kenneth & Chris | Address on file | | | | |
| 6141552 | CONWAY DAVID ALAN | Address on file | | | | |
| 6144900 | CONWAY EMILY L & CONWAY RAYMOND | Address on file | | | | |
| 6143853 | CONWAY MICHAEL J & CONWAY LESLIE M | Address on file | | | | |
| 6145170 | CONWAY PAULINE DIANE TR | Address on file | | | | |
| 7919305 | Con-way Retirement Master Trust | Address on file | | | | |
| 7169719 | CONWAY, ANDREW | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7256583 | Conway, Brandon Guy | Address on file | | | | |
| 7256583 | Conway, Brandon Guy | Address on file | | | | |
| 7256583 | Conway, Brandon Guy | Address on file | | | | |
| 7256583 | Conway, Brandon Guy | Address on file | | | | |
| 4972423 | Conway, Caroline Margaret | Address on file | | | | |
| 7764665 | CONWAY, CATHERINE M | Address on file | | | | |
| 7234201 | Conway, Chad | Address on file | | | | |
| 4976218 | Conway, Craig | 0333 LAKE ALMANOR WEST DR, 170 Olive Hill Lane | Woodside | CA | 94062-3659 | |
| 6112731 | Conway, Craig | Address on file | | | | |
| 7169720 | CONWAY, DAVID | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7334808 | Conway, David | Address on file | | | | |
| 4969596 | Conway, Denise J. | Address on file | | | | |
| 5897637 | Conway, Denise J. | Address on file | | | | |
| 5000826 | Conway, Emily | Law Offices of Alexander M. Schack, Alexander M. Schack, Natasha N. Serino, 16870 West Bemardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5000825 | Conway, Emily | Murray Law Firm, Stephen B. Murray, Sr., Jessica Hayes, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5000827 | Conway, Emily | Welty Welty, PC, Matthew H. Welty, Jack W. Weaver, 141 North Street | Healdsburg | CA | 95448 | |
| 6185383 | Conway, Emily | Address on file | | | | |
| 4935481 | Conway, Garret | 2813 Pine Flat Rd | Santa Cruz | CA | 95060 | |
| 5000823 | Conway, III, Raymond | Law Offices of Alexander M. Schack, Alexander M. Schack, Natasha N. Serino, 16870 West Bemardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5000822 | Conway, III, Raymond | Murray Law Firm, Stephen B. Murray, Sr., Jessica Hayes, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5000824 | Conway, III, Raymond | Welty Welty, PC, Matthew H. Welty, Jack W. Weaver, 141 North Street | Healdsburg | CA | 95448 | |
| 6185256 | Conway, III, Raymond | Address on file | | | | |
| 4955232 | Conway, Iris A | Address on file | | | | |
| 4961400 | Conway, James C. | Address on file | | | | |
| 4914825 | Conway, Jarod Keith | Address on file | | | | |
| 7167855 | CONWAY, JESSICA | Address on file | | | | |
| 7243744 | Conway, Johanna | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7166445 | Conway, John | Address on file | | | | |
| 7178093 | Conway, John | Address on file | | | | |
| 4993203 | Conway, John | Address on file | | | | |
| 5900005 | Conway, John | Address on file | | | | |
| 6175181 | Conway, John T | Address on file | | | | |
| 4950082 | Conway, Kari | Address on file | | | | |
| 4975732 | Conway, Mary | 0248 PENINSULA DR, 1506 1st St | Susanville | CA | 96130 | |
| 6101394 | Conway, Mary | Address on file | | | | |
| 7167854 | CONWAY, MICHAEL | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5939003 | Conway, Monica | Address on file | | | | |
| 4988852 | Conway, Patricia | Address on file | | | | |
| 5000196 | Conway, Pauline | Edgar Law Firm, Donald S. Edgar, 408 College Avenue | Santa Rosa | CA | 95401 | |
| 5009183 | Conway, Pauline | Robins Cloud LLP, Bill Robins III, Robert T Bryson, Kevin M Pollack,, 808 Wilshire Boulevard, Suite 450 | Santa Monica | CA | 90401 | |
| 5014032 | Conway, Pauline | Address on file | | | | |
| 7167585 | CONWAY, PAULINE | Address on file | | | | |
| 7983181 | Conway, Sara E | Address on file | | | | |
| 7983181 | Conway, Sara E | Address on file | | | | |
| 7335629 | Conway, Shalene | Address on file | | | | |
| 7329176 | Conway, Vinette Glory | Address on file | | | | |
| 7329176 | Conway, Vinette Glory | Address on file | | | | |
| 7329176 | Conway, Vinette Glory | Address on file | | | | |
| 7329176 | Conway, Vinette Glory | Address on file | | | | |
| 7984001 | Conway, William G and Sara E | Address on file | | | | |
| 7984001 | Conway, William G and Sara E | Address on file | | | | |
| 4937107 | Conways General Store, Michele Conway | 6455 Omo Ranch Rd | Somerset | CA | 95684 | |
| 4977147 | Conwell Jr., Thomas | Address on file | | | | |
| 4996421 | Conwright, Valerie | Address on file | | | | |
| 4912308 | Conwright, Valerie Ann | Address on file | | | | |
| 6135244 | CONYERS HAMILTON JOHN ETAL | Address on file | | | | |
| 7182391 | Conyers, Colin Joseph | Address on file | | | | |
| 7182391 | Conyers, Colin Joseph | Address on file | | | | |
| 4936851 | CONYERS, JAMIE | 1049 Auburn Folsom Road | Newcastle | CA | 95658 | |
| 5981026 | CONYERS, JAMIE | Address on file | | | | |
| 5984024 | Conyers, John | Address on file | | | | |
| 5868064 | CONYERS, SUSAN | Address on file | | | | |
| 7183458 | Conyers-d'Arcy, Tami Lynn | Address on file | | | | |
| 7183458 | Conyers-d'Arcy, Tami Lynn | Address on file | | | | |
| 4934070 | Conzelman Vineyards-Conzelman, Bruce | 285 Currey Lane | Sausalito | CA | 94965 | |
| 4967567 | Coogan-Guardado, Esther M | Address on file | | | | |
| 7326738 | Cook , Stacen Jo-Ann | Address on file | | | | |
| 7326738 | Cook , Stacen Jo-Ann | Address on file | | | | |
| 7326738 | Cook , Stacen Jo-Ann | Address on file | | | | |
| 7326738 | Cook , Stacen Jo-Ann | Address on file | | | | |
| 7326738 | Cook , Stacen Jo-Ann | Address on file | | | | |
| 7326738 | Cook , Stacen Jo-Ann | Address on file | | | | |
| 5868065 | COOK ELECTRIC | Address on file | | | | |
| 6141085 | COOK ELWYN C & JACKIE L | Address on file | | | | |
| 7466381 | Cook Family Trust | Address on file | | | | |
| 6129920 | COOK GARY L & KAREN L | Address on file | | | | |
| 6129930 | COOK GARY L & KAREN L | Address on file | | | | |
| 5868066 | COOK GENERAL ENGINEERING, INC., A CA Corporation, DBA COOK GENERAL CON | Address on file | | | | |
| 7911673 | Cook Hamilton, Julie A | Address on file | | | | |
| 7256887 | Cook II, Harold Douglas | Address on file | | | | |
| 6145828 | COOK LEO M III TR | Address on file | | | | |
| 6140305 | COOK LEWIS E JR & SUSAN YOSS TR | Address on file | | | | |
| 4918972 | COOK PLACE PARTNERS LLC | PO Box 968 | COLUSA | CA | 95932 | |
| 4960874 | Cook Sr, Rodney Lamar | Address on file | | | | |
| 6140473 | COOK WILLIAM K & COOK TRACY L | Address on file | | | | |
| 6130734 | COOK WIRT TR | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4987866 | Cook, Alberta | Address on file | | | | |
| 4956073 | Cook, Alicia | Address on file | | | | |
| 4946089 | Cook, Andrew | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 4946090 | Cook, Andrew | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 7185172 | COOK, ANDREW JOSEPH | Address on file | | | | |
| 4916074 | COOK, ANGELA GARCIA | HEALDSBURG PHYSICAL THERAPY, 465 MARCH AVE STE B | HEALDSBURG | CA | 95448 | |
| 5939004 | Cook, Anita | Address on file | | | | |
| 4996507 | Cook, Aric | Address on file | | | | |
| 4912464 | Cook, Aric B | Address on file | | | | |
| 4981624 | Cook, Arlene | Address on file | | | | |
| 4991786 | Cook, Barbara | Address on file | | | | |
| 5008350 | Cook, Benton | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, Dario de Ghetaldi, Amanda L Riddle, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008351 | Cook, Benton | DANKO MEREDITH, Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 7239412 | Cook, Benton | Address on file | | | | |
| 4979272 | Cook, Bernie | Address on file | | | | |
| 7939109 | Cook, Brad | Address on file | | | | |
| 4957575 | Cook, Brian James | Address on file | | | | |
| 7896999 | Cook, Carla J | Address on file | | | | |
| 7183485 | Cook, Cecilie Kasandra Jeanette | Address on file | | | | |
| 7183485 | Cook, Cecilie Kasandra Jeanette | Address on file | | | | |
| 4980210 | Cook, Charles | Address on file | | | | |
| 6183380 | Cook, Curtis | Address on file | | | | |
| 5861138 | Cook, Dannie | Address on file | | | | |
| 5860941 | Cook, Dannie and Vivian | Address on file | | | | |
| 7327532 | Cook, Darrel | Cook, Darrell, Gerald Singleton, 450 A Street, 5th Floor | San Diego | CA | 92101 | |
| 4984052 | Cook, Darres | Address on file | | | | |
| 7139507 | Cook, David | Address on file | | | | |
| 7225747 | Cook, David | Address on file | | | | |
| 4963648 | Cook, David | Address on file | | | | |
| 4986354 | Cook, David | Address on file | | | | |
| 7685342 | COOK, DAVID H | Address on file | | | | |
| 6154627 | Cook, Debora | Address on file | | | | |
| 4995264 | Cook, Dennis | Address on file | | | | |
| 4989477 | Cook, Dennis | Address on file | | | | |
| 4912478 | Cook, Dennis E | Address on file | | | | |
| 7325488 | Cook, Derek Jason Eugene | Address on file | | | | |
| 5865639 | COOK, DON | Address on file | | | | |
| 7145896 | COOK, DONNA ANN | Address on file | | | | |
| 7145896 | COOK, DONNA ANN | Address on file | | | | |
| 4986263 | Cook, Elisa | Address on file | | | | |
| 4994828 | Cook, Elizabeth | Address on file | | | | |
| 7294453 | Cook, Evan Alexander | James P Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7268854 | Cook, Evelyn Mae | Address on file | | | | |
| 7268854 | Cook, Evelyn Mae | Address on file | | | | |
| 7268854 | Cook, Evelyn Mae | Address on file | | | | |
| 7268854 | Cook, Evelyn Mae | Address on file | | | | |
| 4990011 | Cook, Frank | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 1747 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5001792 | Cook, Gary | Law Offices of John Cox, P.C., John Cox (Cal. State Bar No. 197687), 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5009806 | Cook, Gary | Watts Guerra LLP, Mikal C Watts, Guy Watts, Ryan L Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4936701 | Cook, Gaye | 1651 Cabernet Lane | Saint Helena | CA | 94574 | |
| 4935536 | Cook, Gregory | 1836 Laredo Circle | Stockton | CA | 95209 | |
| 5980754 | Cook, Gregory | Address on file | | | | |
| 6159155 | Cook, H D | Address on file | | | | |
| 7293345 | Cook, Hanika Rose | Address on file | | | | |
| 7187659 | COOK, HAROLD | Address on file | | | | |
| 7187659 | COOK, HAROLD | Address on file | | | | |
| 7234563 | Cook, Helen | Address on file | | | | |
| 7207309 | Cook, Jackie | Address on file | | | | |
| 5992646 | COOK, JAMES | Address on file | | | | |
| 4953138 | Cook, Jason | Address on file | | | | |
| 6072031 | Cook, Jason | Address on file | | | | |
| 4973891 | Cook, Jeff David | Address on file | | | | |
| 5985350 | Cook, Jennifer | Address on file | | | | |
| 4935688 | Cook, Jennifer | 1205 east 22 street | MARYSVILLE | CA | 95901 | |
| 7302950 | Cook, Jennifer | Address on file | | | | |
| 4956778 | Cook, Jim | Address on file | | | | |
| 7478630 | Cook, Jimmy Ray | Address on file | | | | |
| 4923293 | COOK, JOE AND MARIA | 212 FERN WAY | VACAVILLE | CA | 95688 | |
| 4988600 | Cook, John | Address on file | | | | |
| 4984882 | Cook, John | Address on file | | | | |
| 7299316 | Cook, John | Address on file | | | | |
| 5868067 | Cook, Jon | Address on file | | | | |
| 7253183 | Cook, Joshua | Address on file | | | | |
| 5008348 | Cook, Joshua M. | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, Dario de Ghetaldi, Amanda L Riddle, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008349 | Cook, Joshua M. | DANKO MEREDITH, Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5937638 | Cook, Joshua M., Benton and Loretta | Dario de Ghetaldi, Amanda L. Riddle, Clare Capaccioli Velasquez, COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, 700 El Camino Real P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5937637 | Cook, Joshua M., Benton and Loretta | Address on file | | | | |
| 7482837 | Cook, Joshua Warren | Address on file | | | | |
| 5001791 | Cook, Karen | Law Offices of John Cox, P.C., John Cox (Cal. State Bar No. 197687), 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5009805 | Cook, Karen | Watts Guerra LLP, Mikal C Watts, Guy Watts, Ryan L Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4973620 | Cook, Kathy J | Address on file | | | | |
| 6072030 | Cook, Kathy J | Address on file | | | | |
| 7296355 | Cook, Kazuko | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7474223 | Cook, Kelly | Address on file | | | | |
| 4964332 | Cook, Kelly A | Address on file | | | | |
| 4973797 | Cook, Kenneth | Address on file | | | | |
| 6072032 | Cook, Kenneth | Address on file | | | | |
| 4952779 | Cook, Kyle Edward | Address on file | | | | |
| 4959661 | Cook, Laura | Address on file | | | | |
| 4937639 | Cook, Lauren | 1202 Farroll Ave | Arroyo Grande | CA | 93420 | |
| 7301068 | Cook, Leslie Jane | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5008352 | Cook, Loretta | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, Dario de Ghetaldi, Amanda L Riddle, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008353 | Cook, Loretta | DANKO MEREDITH, Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 7265320 | Cook, Loretta | Address on file | | | | |
| 7167586 | COOK, LORI | Address on file | | | | |
| 5009807 | Cook, Lori A. | Robins Cloud LLP, Robert T Bryson, Bill Robins III, Kevin M Pollack, 808 Wilshire Boulevard, Suite 450 | Santa Monica | CA | 90401 | |
| 7306876 | Cook, Mark D | Address on file | | | | |
| 7306876 | Cook, Mark D | Address on file | | | | |
| 7306876 | Cook, Mark D | Address on file | | | | |
| 7306876 | Cook, Mark D | Address on file | | | | |
| 7478977 | Cook, Marsha | Address on file | | | | |
| 7255022 | Cook, Michael Alan | Address on file | | | | |
| 7255022 | Cook, Michael Alan | Address on file | | | | |
| 7255022 | Cook, Michael Alan | Address on file | | | | |
| 7255022 | Cook, Michael Alan | Address on file | | | | |
| 4972172 | Cook, Michael Shane | Address on file | | | | |
| 7183486 | Cook, Neickol Evon | Address on file | | | | |
| 7183486 | Cook, Neickol Evon | Address on file | | | | |
| 7159642 | COOK, NICHOLAS JAMES | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159642 | COOK, NICHOLAS JAMES | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7236299 | Cook, Norman | Address on file | | | | |
| 5868068 | COOK, PAM | Address on file | | | | |
| 4941527 | Cook, Patricia | 6313 Melville Dr | Oakland | CA | 94611 | |
| 4986339 | Cook, Patricia | Address on file | | | | |
| 6164763 | Cook, Patricia and Tom | Address on file | | | | |
| 6164763 | Cook, Patricia and Tom | Address on file | | | | |
| 7482922 | Cook, Phillip W. | Address on file | | | | |
| 4995219 | Cook, Rebecca | Address on file | | | | |
| 7315884 | Cook, Richard Kyle | Address on file | | | | |
| 7479483 | Cook, Robinette | Address on file | | | | |
| 7462186 | Cook, Ronald Lee | Address on file | | | | |
| 7462186 | Cook, Ronald Lee | Address on file | | | | |
| 4981785 | Cook, Ronnie | Address on file | | | | |
| 4961596 | Cook, Ryan Patrick | Address on file | | | | |
| 7476681 | Cook, Shaundra Denise | Address on file | | | | |
| 7462187 | Cook, Shaundra Denise | Address on file | | | | |
| 7462187 | Cook, Shaundra Denise | Address on file | | | | |
| 7462187 | Cook, Shaundra Denise | Address on file | | | | |
| 7462187 | Cook, Shaundra Denise | Address on file | | | | |
| 4990627 | Cook, Stephen | Address on file | | | | |
| 7074235 | Cook, Suanne | Address on file | | | | |
| 7150234 | Cook, Susan | Address on file | | | | |
| 7275462 | Cook, Terry | Address on file | | | | |
| 6165241 | Cook, Terry | Address on file | | | | |
| 7145897 | COOK, TERRY LEE | Address on file | | | | |
| 7169750 | Cook, Terry Lee | Robert Jackson, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7145897 | COOK, TERRY LEE | Address on file | | | | |
| 7170722 | COOK, THE ESTATE OF MARTHA | Address on file | | | | |
| 7170722 | COOK, THE ESTATE OF MARTHA | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4982515 | Cook, Thomas | Address on file | | | | |
| 7304252 | Cook, Tim | Address on file | | | | |
| 6178269 | Cook, Wanda | Address on file | | | | |
| 7328085 | Cook, Warren | Address on file | | | | |
| 7328085 | Cook, Warren | Address on file | | | | |
| 7328085 | Cook, Warren | Address on file | | | | |
| 7328203 | Cook, Warren | Address on file | | | | |
| 7482845 | Cook, Warren Dana | Address on file | | | | |
| 4982078 | Cook, Wayne | Address on file | | | | |
| 4967032 | Cook, Wayne Douglas | Address on file | | | | |
| 6072029 | Cook, Wayne Douglas | Address on file | | | | |
| 6072033 | COOK, WESLEY ALAN | Address on file | | | | |
| 4931966 | COOK, WESLEY ALAN | COOK CONSTRUCTION, 19260 EDDY CT | COTTONWOOD | CA | 96022 | |
| 4940097 | Cook, William | 4343 papoose dr | Ione | CA | 95640 | |
| 7292972 | Cook, William R | Address on file | | | | |
| 7483340 | Cook, Zackary W. | Address on file | | | | |
| 6143350 | COOKE DIANE SMITH TR | Address on file | | | | |
| 7183377 | Cooke, Craig Adrian | Address on file | | | | |
| 7183377 | Cooke, Craig Adrian | Address on file | | | | |
| 7898882 | Cooke, J. Christopher | Address on file | | | | |
| 4977293 | Cooke, Janice | Address on file | | | | |
| 7281789 | Cooke, Jodie | Address on file | | | | |
| 7281789 | Cooke, Jodie | Address on file | | | | |
| 7281789 | Cooke, Jodie | Address on file | | | | |
| 7281789 | Cooke, Jodie | Address on file | | | | |
| 7480837 | Cooke, Julie A. | Address on file | | | | |
| 7482905 | Cooke, Justin | Address on file | | | | |
| 7482905 | Cooke, Justin | Address on file | | | | |
| 4993899 | COOKE, MARILYN | Address on file | | | | |
| 4941046 | Cooke, Nicole | 46 keel ct | Discovery Bay | CA | 94505 | |
| 4975869 | Cooke, Ron Charles | Simard, Rhonda Cooke, 3657 Dry Creek Rd. | Oroville | CA | 95965 | |
| 7325815 | Cooke, Tamara | Skikos Crawford Skikos & Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 7325815 | Cooke, Tamara | Tarik Naber, Attorney, Skikos Crawford Skikos & Joseph LLP, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 4936452 | COOKE, THOMAS | PO Box 613 | Hoopa | CA | 95546 | |
| 7683905 | COOKIE COX | Address on file | | | | |
| 5992099 | Cookiebar Creamery-Ngu, John | 647 Central Ave | Alameda | CA | 94501 | |
| 4953454 | Cookman, Eric Ryan | Address on file | | | | |
| 4954000 | Cookman, Jeremy Michael Lee | Address on file | | | | |
| 4967561 | Cook-Rollins, Lori A | Address on file | | | | |
| 6169527 | Cooks, Melinda | Address on file | | | | |
| 6166939 | Cooks, Odessa | Address on file | | | | |
| 4939287 | cooks, peter | P.O. box 231 | Oakley | CA | 94561 | |
| 4989106 | Cooksey, Leon | Address on file | | | | |
| 4987297 | Cooksey, Louise | Address on file | | | | |
| 4923020 | COOKSON MD, JAMES L | DBA SUNRISE ORTHOPEDIC SPORTS, 729 SUNRISE AVE STE 617 | ROSEVILLE | CA | 95661-9436 | |
| 7898589 | Cookson, Carole B. | Address on file | | | | |
| 4989576 | Cookson, David | Address on file | | | | |
| 7185340 | COOKSON, MATTHEW | Address on file | | | | |
| 4946091 | Cookson, Matthew | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4946092 | Cookson, Matthew | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 7186600 | COOKSON, MATTHEW | Address on file | | | | |
| 4989097 | Cookson, Pamela | Address on file | | | | |
| 4954685 | Cookson, Pamela Vinny | Address on file | | | | |
| 7184893 | COOKSON, PHYLLIS | Address on file | | | | |
| 7184892 | COOKSON, STEVEN | Address on file | | | | |
| 4968714 | Cook-Threat, Erica | Address on file | | | | |
| 7230658 | Cool Aero Space | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4918973 | COOL AMP CONDUCTO LUBE CO | 15834 UPPER BOONES FERRY RD | LAKE OSWEGO | OR | 97035 | |
| 5803490 | COOL DAVIS FOUNDATION | PO BOX 4013 | Davis | CA | 95617 | |
| 5868069 | Cool Earth Solar Development, LLC | Address on file | | | | |
| 4918974 | COOL PHYSICAL THERAPY AND | SPEECH SERVICES, 5000 ELLINGHOUSE DR STE100 | COOL | CA | 95614 | |
| 4918975 | COOL ROOFING SYSTEMS INC | 1286 DUPONT CT | MANTECA | CA | 95336 | |
| 4918976 | COOL WATER ASSOCIATES | 22749 HIGHWAY 18 A-24 | APPLE VALLEY | CA | 92307 | |
| 4983903 | Cool, Ruby | Address on file | | | | |
| 4970208 | Cool, Yery Lily | Address on file | | | | |
| 6131438 | COOLEDGE STANLEY A JR TRUSTEE | Address on file | | | | |
| 4935752 | Cooler, Watsonville Berry | P.O. Box 1005 | Royal Oaks | CA | 95077 | |
| 4932984 | Cooley LLP | 101 California Street Suite 500 | San Francisco | CA | 94111-5800 | |
| 4918977 | COOLEY LLP | 101 CALIFORNIA ST 5TH FL | SAN FRANCISCO | CA | 94111-5800 | |
| 5977677 | COOLEY, CECIL | Address on file | | | | |
| 5939005 | COOLEY, CECIL | Address on file | | | | |
| 4991849 | Cooley, Daniel | Address on file | | | | |
| 4958548 | Cooley, Donald Steven | Address on file | | | | |
| 5939006 | Cooley, Jared | Address on file | | | | |
| 7190651 | COOLEY, JEANETTE CAROLE | Address on file | | | | |
| 7190651 | COOLEY, JEANETTE CAROLE | Address on file | | | | |
| 7190651 | COOLEY, JEANETTE CAROLE | Address on file | | | | |
| 7190651 | COOLEY, JEANETTE CAROLE | Address on file | | | | |
| 4960808 | Cooley, Kristen R | Address on file | | | | |
| 4954800 | Cooley, Margaret Lee | Address on file | | | | |
| 6161650 | Cooley, Mimi | Address on file | | | | |
| 7322084 | Cooley, Robert | Address on file | | | | |
| 4980690 | Cooley, William | Address on file | | | | |
| 4991908 | Cooley-Reyes, Kimberly | Address on file | | | | |
| 6131522 | COOLIDGE CONSTANCE C TRUSTEE | Address on file | | | | |
| 7170075 | COOLIDGE, CHARLES | Address on file | | | | |
| 7170075 | COOLIDGE, CHARLES | Address on file | | | | |
| 7150031 | Coolidge, Constance | Address on file | | | | |
| 4918978 | COOLING TOWER DEPOT INC | 651 CORPORATE CIRCLE STE 206 | GOLDEN | CO | 80401 | |
| 4937739 | Cooling, Ryan | 1299 ASHCROFT LN | SAN JOSE | CA | 95118-3505 | |
| 5986340 | Cooling, Ryan | Address on file | | | | |
| 7470965 | CoolSpa, LLC. | Deborah Alexander, 505 Dutch Henry Canyon Rd. | Calistoga | CA | 94515-9645 | |
| 6142026 | COOMBS PAUL G & CLICKNER KATHRYN S | Address on file | | | | |
| 7863239 | Coombs, Joshua Wayne | Address on file | | | | |
| 7172150 | Coomer, David | Address on file | | | | |
| 7306221 | Coomes , Shawn | Address on file | | | | |
| 7480489 | Coomes, Jr., Shawn | Address on file | | | | |
| 7161613 | COOMES, MARY CHRISTINE | ERIC J RATINOFF, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7314636 | Coomes, Shawn | Frantz James P , 402 West Broadway Suite 860 | San Deigo | CA | 92101 | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 1751 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4997763 | Coon, Douglas | Address on file | | | | |
| 4914510 | Coon, Douglas Eric | Address on file | | | | |
| 4993021 | Coon, Gregory | Address on file | | | | |
| 4966458 | Coon, James Ray | Address on file | | | | |
| 4940080 | COON, JAN | PO BOX 1685 | TWAIN HARTE | CA | 95383 | |
| 7951833 | Coon, Kathleen | Address on file | | | | |
| 6177047 | Coon, Kathleen | Address on file | | | | |
| 7328295 | Coon, Kathleen | Address on file | | | | |
| 7256775 | Coon, Linda Raye | Address on file | | | | |
| 4984641 | Coon, Marian | Address on file | | | | |
| 7214272 | Coon, Neil | Address on file | | | | |
| 6179575 | Coon, Paige | Address on file | | | | |
| 6179575 | Coon, Paige | Address on file | | | | |
| 7223997 | Coon, Richard G. | Address on file | | | | |
| 7206966 | Coon, Sean | Address on file | | | | |
| 7250536 | Coon, Thomas | Address on file | | | | |
| 6133571 | COONCE KEVIN | Address on file | | | | |
| 6135320 | COONCE KEVIN R AND JILL | Address on file | | | | |
| 7330780 | Coonce, Debbie | Address on file | | | | |
| 4975686 | COONEY & ACKER | 0733 LASSEN VIEW DR, 1608 CORTE VIA | Los Altos | CA | 94024 | |
| 4954351 | Cooney, Ben Aaron | Address on file | | | | |
| 7279968 | Cooney, Branden | Address on file | | | | |
| 4950465 | Cooney, Cassandra Murray | Address on file | | | | |
| 4972992 | Cooney, John Francis | Address on file | | | | |
| 4982315 | Cooney, Roger | Address on file | | | | |
| 4944467 | Cooney, Thomas | 5337 Cold Springs Dr. | Foresthill | CA | 95631 | |
| 7267900 | Coonrod, Lynn | Address on file | | | | |
| 5007543 | Coons, Mandy | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007544 | Coons, Mandy | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948271 | Coons, Mandy | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7245410 | Coons, Mandy | Address on file | | | | |
| 4955572 | Coop, Nicholas A | Address on file | | | | |
| 4918979 | COOPER & BUSH PHYSICAL THERAPY | 6080 SOUTHWEST BLVD | BENBROOK | TX | 76109 | |
| 4918980 | COOPER BROTHER FARMS INC | 7231 PLEASANT GROVE RD. | PLEASANT GROVE | CA | 95668 | |
| 4918981 | COOPER CAMERON CORP | COOPER ENERGY SERVICES, PO Box 730343 | DALLAS | TX | 75373-0343 | |
| 4918982 | COOPER CAMERON VALVE CORP | PO Box 730491 | DALLAS | TX | 75373-0491 | |
| 6145545 | COOPER CRAIG & COOPER MELISSA | Address on file | | | | |
| 6134118 | COOPER DEBRA L | Address on file | | | | |
| 6143339 | COOPER DINA M TR | Address on file | | | | |
| 4918983 | COOPER ENERGY SERVICES | SERVICE AND MACHINE SHOP, 7152 PATTERSON DRIVE | GARDEN GROVE | CA | 92841-1416 | |
| 7196534 | Cooper Family Trust | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196534 | Cooper Family Trust | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196534 | Cooper Family Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196534 | Cooper Family Trust | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196534 | Cooper Family Trust | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196534 | Cooper Family Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 6134814 | COOPER GARY AND PHYLLIS | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 1752 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4918984 | COOPER GROUP LLC | 126 NORTHWIND DR | BRANDON | MS | 39047 | |
| 6140798 | COOPER HENRY C & COOPER CHRISTINA | Address on file | | | | |
| 7177094 | Cooper Henry Lehrer | Address on file | | | | |
| 7177094 | Cooper Henry Lehrer | Address on file | | | | |
| 4918985 | COOPER INDUSTRIES | ELECTRICAL INC, BOX 1916 POSTAL STATION A | TORONTO | ON | M5W 1W9 | |
| 7940792 | COOPER INDUSTRIES ELECTRICAL INC | 1990 5TH ST STE 220 | LEVIS | QC | G6M 5M6 | |
| 6012466 | COOPER INDUSTRIES ELECTRICAL INC | c/o Eaton Corporation, Global Trade Credit, 1000 Eaton Blvd., N3 | Cleveland | OH | 44122 | |
| 4918986 | COOPER INDUSTRIES ELECTRICAL INC | CYBECTEC, c/o Eaton Corporation, Global Trade Credit, 1000 Eaton Blvd., N3 | Cleveland | OH | 44122 | |
| 6072040 | COOPER INDUSTRIES ELECTRICAL INC CYBECTEC | 1990 5TH ST STE 220 | LEVIS | QC | G6W 5M6 | |
| 5803202 | Cooper Industries Inc. | c/o Eaton, Attn: William T. Reiff, Mail Code 3N, 1000 Eaton Blvd., N3 | Cleveland | OH | 44122 | |
| 6131326 | COOPER JASON D & JANA F JT | Address on file | | | | |
| 6142436 | COOPER JOHN D & COOPER DEBORAH A | Address on file | | | | |
| 4983223 | COOPER JR, CLIFTON C | Address on file | | | | |
| 6132001 | COOPER MARK E | Address on file | | | | |
| 6132142 | COOPER MARK E & RENEE TRUSTEE | Address on file | | | | |
| 6131981 | COOPER MARK E & RENEE TRUSTEE | Address on file | | | | |
| 6142366 | COOPER MARTEL JED TR & KALLEEN TR | Address on file | | | | |
| 6140934 | COOPER PETER H ET AL | Address on file | | | | |
| 6041879 | COOPER POWER SYSTEMS LLC | 1319 Lincoln Avenue | Waukesha | WI | 53186 | |
| 4918987 | COOPER POWER SYSTEMS LLC | 2300 Badger Drive | Waukesha | WI | 53188 | |
| 5016963 | Cooper Power Systems LLC | c/o Eaton, 1000 Eaton Blvd, N3, Global Trade Credit | Cleveland | OH | 44122 | |
| 6011032 | Cooper Power Systems LLC | c/o Eaton Corporation, Global Trade Credit, 1000 Eaton Blvd., N3 | Cleveland | OH | 44122 | |
| 5803203 | Cooper Power Systems LLC | c/o Eaton, Attn: William T. Reiff, Mail Code 3N, 1000 Eaton Blvd., N3 | Cleveland | OH | 44122 | |
| 6132703 | COOPER SANDRA J TTEE | Address on file | | | | |
| 6145399 | COOPER SHARON L ET AL | Address on file | | | | |
| 7940793 | COOPER ZIETZ ENGINEERS INC | 6400 SE LAKE RD STE 270 | PORTLAND | OR | 97222 | |
| 4918988 | COOPER ZIETZ ENGINEERS INC | AKANA CASCADE DESIGN, 6400 SE LAKE RD STE 270 | PORTLAND | OR | 97222 | |
| 6072045 | COOPER ZIETZ ENGINEERS INC AKANA CASCADE DESIGN, PROFESSIONALS | 6400 SE LAKE RD STE 270 | PORTLAND | OR | 97222 | |
| 7160836 | COOPER, AARON E. | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160836 | COOPER, AARON E. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7962368 | Cooper, Alan J. | Address on file | | | | |
| 7190668 | COOPER, ALISSA NOEL | Address on file | | | | |
| 7190668 | COOPER, ALISSA NOEL | Address on file | | | | |
| 7190668 | COOPER, ALISSA NOEL | Address on file | | | | |
| 4984542 | Cooper, Anola | Address on file | | | | |
| 7481302 | Cooper, Aron | Address on file | | | | |
| 4965435 | Cooper, Ashton | Address on file | | | | |
| 7219195 | Cooper, Bennie W | Address on file | | | | |
| 4978913 | Cooper, Bobby | Address on file | | | | |
| 7253537 | Cooper, Bud | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 4988059 | Cooper, Carla | Address on file | | | | |
| 5000306 | Cooper, Carole | Law Offices of Alexander M. Schack, Alexander M. Schack, Natasha N. Serino, 16870 West Bemardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5000305 | Cooper, Carole | Murray Law Firm, Stephen B. Murray, Sr., Jessica Hayes, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5000307 | Cooper, Carole | Welty Welty, PC, Matthew H. Welty, Jack W. Weaver, 141 North Street | Healdsburg | CA | 95448 | |
| 6185500 | Cooper, Carole L. | Address on file | | | | |
| 7185489 | COOPER, CATHY JANE | Address on file | | | | |
| 7185489 | COOPER, CATHY JANE | Address on file | | | | |
| 4969724 | Cooper, Chantelle | Address on file | | | | |
| 6171495 | Cooper, Christine Elizabeth | Address on file | | | | |
| 6072037 | Cooper, Christopher | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4965112 | Cooper, Christopher Ray | Address on file | | | | |
| 4965738 | Cooper, Dallas Thomas Guy | Address on file | | | | |
| 4968077 | Cooper, Damon | Address on file | | | | |
| 6072039 | Cooper, Damon | Address on file | | | | |
| 4968499 | Cooper, Dana Goodwill | Address on file | | | | |
| 7254749 | Cooper, David | Address on file | | | | |
| 7173512 | Cooper, David | Address on file | | | | |
| 4983176 | Cooper, David | Address on file | | | | |
| 4944243 | Cooper, David & Brandi | 34116 Ash terrace | Fremont | CA | 94555 | |
| 7339809 | Cooper, David Garritt | Address on file | | | | |
| 4963673 | Cooper, David R | Address on file | | | | |
| 7993488 | Cooper, Dawn A | Address on file | | | | |
| 4936523 | Cooper, Debra | 11325 Valencia Rd | Nevada City | CA | 95959 | |
| 4943316 | Cooper, Derwin | 711 Cherry St. | Vallejo | CA | 94590 | |
| 4998063 | Cooper, Diana | Address on file | | | | |
| 4983114 | Cooper, Donald | Address on file | | | | |
| 7915626 | Cooper, Doris Mae | Address on file | | | | |
| 6171394 | Cooper, Dustin Charles | Address on file | | | | |
| 4957217 | Cooper, Floyd | Address on file | | | | |
| 4938261 | cooper, gakquia | 1230 trigger ct | rodeo | CA | 94572 | |
| 5986594 | cooper, gakquia | Address on file | | | | |
| 4996741 | Cooper, Gary | Address on file | | | | |
| 5939007 | COOPER, GERRY | Address on file | | | | |
| 4978315 | Cooper, Gwendolyn | Address on file | | | | |
| 7475969 | Cooper, Henry | Address on file | | | | |
| 4934170 | Cooper, Herbert | 324 Vista Grande | Pacheco | CA | 94553 | |
| 6175604 | Cooper, Howard | Address on file | | | | |
| 7335833 | Cooper, Irene | Address on file | | | | |
| 7481268 | Cooper, Irene D. | Address on file | | | | |
| 7481268 | Cooper, Irene D. | Address on file | | | | |
| 7481268 | Cooper, Irene D. | Address on file | | | | |
| 7481268 | Cooper, Irene D. | Address on file | | | | |
| 4974964 | Cooper, James | 4623 E. Garland | Fresno | CA | 93726 | |
| 4943139 | Cooper, Jay | 11584 Polaris Dr. | Grass Valley | CA | 95949 | |
| 4966268 | Cooper, Jerry | Address on file | | | | |
| 4982825 | Cooper, John | Address on file | | | | |
| 7213367 | Cooper, Jolene | Address on file | | | | |
| 7291709 | Cooper, Joshua James | Frantz,James P, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 4984006 | Cooper, Judith | Address on file | | | | |
| 4991111 | Cooper, Kathryn | Address on file | | | | |
| 4989108 | Cooper, Kenneth | Address on file | | | | |
| 4992442 | Cooper, Kenneth | Address on file | | | | |
| 7960653 | COOPER, KENT C | Address on file | | | | |
| 6184879 | Cooper, Kiona | Address on file | | | | |
| 4995263 | Cooper, Kyle | Address on file | | | | |
| 4954263 | Cooper, Kyle Austin | Address on file | | | | |
| 4989895 | Cooper, Major | Address on file | | | | |
| 4924771 | COOPER, MARK | COOPERS LANDSCAPING, 1749 AUBRY CT | DURHAM | CA | 95938 | |
| 7337298 | Cooper, Martin | Address on file | | | | |
| 7463506 | Cooper, Martin Kyle | Address on file | | | | |
| 7244528 | Cooper, Megan Elizabeth | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 1754 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4990649 | Cooper, Michael | Address on file | | | | |
| 4952940 | Cooper, Michael Joseph | Address on file | | | | |
| 4958796 | Cooper, Michael William | Address on file | | | | |
| 7292048 | Cooper, Patricia | Address on file | | | | |
| 7166563 | Cooper, Raina | Address on file | | | | |
| 4955084 | Cooper, Rhonda | Address on file | | | | |
| 4963644 | Cooper, Richard L | Address on file | | | | |
| 4928135 | COOPER, ROBERT | ROBERT COOPER PHD, 4625 FIRST ST 140 | PLEASANTON | CA | 94566 | |
| 4985668 | Cooper, Robert | Address on file | | | | |
| 7245981 | Cooper, Robert G | Address on file | | | | |
| 4986226 | Cooper, Rodger | Address on file | | | | |
| 7071756 | Cooper, Ronald | Address on file | | | | |
| 4995058 | Cooper, Ronald | Address on file | | | | |
| 4957842 | Cooper, Ronondo T | Address on file | | | | |
| 5868070 | Cooper, Samuel | Address on file | | | | |
| 4976191 | Cooper, Scott | 0237 LAKE ALMANOR WEST DR, 6636 County Road 21 | Orland | CA | 95963 | |
| 7309070 | Cooper, Scott | Address on file | | | | |
| 6067571 | Cooper, Scott | Address on file | | | | |
| 4954543 | Cooper, Scott Weston | Address on file | | | | |
| 7297998 | Cooper, Shawn | Address on file | | | | |
| 4929182 | COOPER, SHAWN E | FEDERAL AFFAIRS, 900-7TH STREET, N.W. SUITE 950, RM | WASHINGTON | DC | 20001 | |
| 4966457 | Cooper, Shawn E | Address on file | | | | |
| 7276627 | Cooper, Shawn Eric | Address on file | | | | |
| 4964311 | Cooper, Stacy Lynn | Address on file | | | | |
| 4967219 | Cooper, Steve Dana | Address on file | | | | |
| 4989851 | Cooper, Steven | Address on file | | | | |
| 5868071 | COOPER, STUART | Address on file | | | | |
| 7228167 | Cooper, Terri L | Address on file | | | | |
| 7229788 | Cooper, Terry C. | Address on file | | | | |
| 5992004 | Cooper, Thomas | Address on file | | | | |
| 4997998 | Cooper, Thomas | Address on file | | | | |
| 4914879 | Cooper, Thomas David | Address on file | | | | |
| 7486927 | Cooper, Tracey Jeanne | Address on file | | | | |
| 7486927 | Cooper, Tracey Jeanne | Address on file | | | | |
| 7486927 | Cooper, Tracey Jeanne | Address on file | | | | |
| 7486927 | Cooper, Tracey Jeanne | Address on file | | | | |
| 7166172 | COOPER, TRACY JEANNE | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7166172 | COOPER, TRACY JEANNE | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7166172 | COOPER, TRACY JEANNE | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7166172 | COOPER, TRACY JEANNE | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 5003872 | Cooper, Vanessa | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5011234 | Cooper, Vanessa | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 7291440 | Cooper, Vanessa | Address on file | | | | |
| 7291440 | Cooper, Vanessa | Address on file | | | | |
| 4913807 | Cooper, William R | Address on file | | | | |
| 6172666 | Cooper, Zamani | Address on file | | | | |
| 4918989 | COOPERATIVE LABS INC | PO BOX 4009 | TUSTIN | CA | 92781-4009 | |
| 7325640 | Cooperhouse Bed & Breakfast | Robert CrossCarpenter, , 70200 Dillon Road Space 420 | Desert Hot Springs | CA | 92241 | |
| 4918990 | COOPERS PETROLEUM INC | COOPERS PROPANE, 27000 HWY 33 | FELLOWS | CA | 93224 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7221052 | Cooprider, Callie | Address on file | | | | |
| 4918991 | COORDINATED EQUIPMENT CO | 1707 E ANAHEIM ST | WILMINGTON | CA | 90744 | |
| 4918992 | COORDINATED RESOURCES INC | OF SAN FRANCISCO, 130 SUTTER ST 3RD FL | SAN FRANCISCO | CA | 94104 | |
| 4915053 | Coorssen, Michael Carl | Address on file | | | | |
| 4918993 | COORSTEK INC | 14143 DENVER WEST PKWY | GOLDEN | CO | 80401 | |
| 7209414 | Coote, Jane | Address on file | | | | |
| 7139986 | Coote, Jane E. | Address on file | | | | |
| 7139986 | Coote, Jane E. | Address on file | | | | |
| 7139986 | Coote, Jane E. | Address on file | | | | |
| 7139986 | Coote, Jane E. | Address on file | | | | |
| 6141546 | COOTER VYDA W TR | Address on file | | | | |
| 7074126 | Cooter, Vyda W. | Address on file | | | | |
| 7236975 | Coots, Anthony | Address on file | | | | |
| 6142154 | COOVER DON W III TR & MARY LOUISE TR | Address on file | | | | |
| 7972685 | Coover Multi-Gen Trust - Parametric US Tilted Equity | Address on file | | | | |
| 7922055 | Coover Multi-Gen Trust - Parametric US Tilted Equity | c/o Battea Class Action Services, 231 Sansome Street, 4th Floor | San Francisco | CA | 94104 | |
| 7922055 | Coover Multi-Gen Trust - Parametric US Tilted Equity | c/o TFO Phoenix, 5060 North 40th Street,, Ste. 200 | Phoenix | AZ | 85018 | |
| 4986738 | Coovert, Sherian | Address on file | | | | |
| 7952572 | Copacetik Inc, dba La Selva Tree Service | 209 Village Circle | Santa Cruz | CA | 95060 | |
| 6009007 | COPART INC | 7301 SUMMERWOOD LN | VACAVILLE | CA | 95688 | |
| 6132644 | COPE DEIRDRE A TTEE | Address on file | | | | |
| 7182442 | Cope Revocable Trust | Address on file | | | | |
| 7182442 | Cope Revocable Trust | Address on file | | | | |
| 7239867 | Cope, Amanda | Address on file | | | | |
| 4989571 | Cope, Annabelle | Address on file | | | | |
| 7182441 | Cope, Deirdre Anne Barratt | Address on file | | | | |
| 7182441 | Cope, Deirdre Anne Barratt | Address on file | | | | |
| 7237197 | Cope, Donald | Address on file | | | | |
| 7316210 | Cope, Dusty | Address on file | | | | |
| 7316210 | Cope, Dusty | Address on file | | | | |
| 7316210 | Cope, Dusty | Address on file | | | | |
| 7316210 | Cope, Dusty | Address on file | | | | |
| 4980606 | Cope, Frank | Address on file | | | | |
| 7939021 | COPE, TERESA | Address on file | | | | |
| 7189997 | Copeland Cleaning Services | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7189997 | Copeland Cleaning Services | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor | San Diego | CA | 92101 | |
| 4975243 | Copeland, Barbara | 1004 Downing Ave | Chico | CA | 95926-2824 | |
| 7930768 | Copeland, Bret D. | Address on file | | | | |
| 5005159 | Copeland, Cynthia | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5011956 | Copeland, Cynthia | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005158 | Copeland, Cynthia | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5011957 | Copeland, Cynthia | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5005160 | Copeland, Cynthia | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7181674 | Copeland, Cynthia May | Address on file | | | | |
| 7181674 | Copeland, Cynthia May | Address on file | | | | |
| 4984171 | Copeland, Gloria | Address on file | | | | |
| 7764699 | COPELAND, JEFFRY R | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5003795 | Copeland, Kyle | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5011157 | Copeland, Kyle | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdadsarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 7265407 | Copeland, Kyle | Address on file | | | | |
| 7265407 | Copeland, Kyle | Address on file | | | | |
| 4984964 | Copeland, Rachael S | Address on file | | | | |
| 7224402 | Copeland, Richard Lee | Address on file | | | | |
| 7224402 | Copeland, Richard Lee | Address on file | | | | |
| 7224402 | Copeland, Richard Lee | Address on file | | | | |
| 7224402 | Copeland, Richard Lee | Address on file | | | | |
| 7245017 | Copeland, Robert | Ashley Arnett, Engstrom, Lipscomb, & Lack, 10100 Santa Monica Blvd., 12th FL. | Los Angeles | CA | 90067 | |
| 7164681 | COPELAND, ROBERT | Ashley L Arnett, Attorney, Engstrom Lipscomb Lack, 10100 Santa Monica Blvd. | Los Angeles | CA | 90067 | |
| 7164681 | COPELAND, ROBERT | Engstrom Lipscomb & Lack, Daniel G Whalen, 10100 Santa Monica Boulevard., Suite 1200 | Los Angeles | CA | 90067 | |
| 7245017 | Copeland, Robert | Engstrom Lipscomb & Lack, Whaten, Daniel G, 10100 Santa Monica Blvd., Suite 1200 | Los Angeles | CA | 90067 | |
| 4998559 | Copeland, Robert | ENGSTROM LIPSCOMB & LACK, Attn: Daniel G. Whalen, 10100 Santa Monica Blvd., 12th Floor | Los Angeles | CA | 90067 | |
| 5937639 | Copeland, Robert | Address on file | | | | |
| 4984206 | Copeland, Sharon | Address on file | | | | |
| 5003792 | Copeland, Tami | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5011154 | Copeland, Tami | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdadsarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 7256308 | Copeland, Tami | Address on file | | | | |
| 4967573 | Copeland, Thomas | Address on file | | | | |
| 4963975 | Copeland, Timothy L | Address on file | | | | |
| 4964542 | Copelin, Jack R | Address on file | | | | |
| 4998959 | Copello Square, LP | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4998960 | Copello Square, LP | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7174371 | COPELLO SQUARE, LP | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174371 | COPELLO SQUARE, LP | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 5008578 | Copello Square, LP | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 7914000 | Copenhagen, Max James | Address on file | | | | |
| 6134488 | COPENHAVER MARGARET J TRUSTEE | Address on file | | | | |
| 7480525 | Copenhaver, Nicole | Address on file | | | | |
| 5003712 | Copes, Cynthia | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5011074 | Copes, Cynthia | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdadsarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 7280299 | Copes, Cynthia | Address on file | | | | |
| 4947479 | Copiers, RC | Cotchett, Pitre, & Mccarthy, LLP, Alison E. Cordova, Esq., Frank M. Pitre, Esq., 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 4947478 | Copiers, RC | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., Andrea R. Crowl, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4947480 | Copiers, RC | Walkup, Melodia, Kelly & Schoenberger, Michael A. Kelly, Esq., Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 4979171 | Copin, Ronald | Address on file | | | | |
| 5992886 | Copita Tequileria y Comida-svendberg, amy | 739 Bridgeway | Sausalito | CA | 94965 | |
| 7171653 | COPLEY, MICHELLE | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 1757 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4963193 | Coplin, Jeff C | Address on file | | | | |
| 7157502 | Copp, David | Address on file | | | | |
| 7288299 | Coppa, Alfred | Address on file | | | | |
| 4992685 | Coppa, Alfred | Address on file | | | | |
| 6143141 | COPPEDGE JOHN O JR TR & COPPEDGE JUDITH S TR | Address on file | | | | |
| 7476566 | Coppedge, Kris | Address on file | | | | |
| 7593322 | Coppedge, Kris M. | Address on file | | | | |
| 7593322 | Coppedge, Kris M. | Address on file | | | | |
| 7593322 | Coppedge, Kris M. | Address on file | | | | |
| 7593322 | Coppedge, Kris M. | Address on file | | | | |
| 7175933 | COPPEDGE, KRISTEN MARGARET | Address on file | | | | |
| 7175933 | COPPEDGE, KRISTEN MARGARET | Address on file | | | | |
| 7175933 | COPPEDGE, KRISTEN MARGARET | Address on file | | | | |
| 7175933 | COPPEDGE, KRISTEN MARGARET | Address on file | | | | |
| 7468578 | Coppedge, Kristen Margret | Address on file | | | | |
| 7468578 | Coppedge, Kristen Margret | Address on file | | | | |
| 7468578 | Coppedge, Kristen Margret | Address on file | | | | |
| 7468578 | Coppedge, Kristen Margret | Address on file | | | | |
| 7482449 | Coppel, James | Address on file | | | | |
| 7316437 | Coppel, James C | Address on file | | | | |
| 5864773 | COPPER CANE LLC | Address on file | | | | |
| 4933532 | Copper Cane LLC - Muscio, Jason | PO Box 660 | Rutherford | CA | 94573 | |
| 4918994 | COPPER HARBOR COMPANY | 2300 DAVIS ST | SAN LEANDRO | CA | 94577 | |
| 5803491 | COPPER MOUNTAIN 10 | COPPER MOUNTAIN SOLAR 1 LLC, 101 ASH STREET HQ07 | SAN DIEGO | CA | 92101 | |
| 4932591 | Copper Mountain Solar 1, LLC | 101 Ash Street, HQ 13 | San Diego | CA | 92101 | |
| 5861144 | Copper Mountain Solar 1, LLC | c/o Con Edison Clean Energy Businesses, Attn: James Dixon, 100 Summit Lake Drive, Suite 210 | Valhalla | NY | 10595 | |
| 5861144 | Copper Mountain Solar 1, LLC | James J. Dixon, Authorized Signatory, Copper Mountain Solar 1, LLC, 15301 Us Highway 95 Sotuh | Boulder City | NV | 89005 | |
| 5861144 | Copper Mountain Solar 1, LLC | Troutman Sanders LLP, Attn: Hugh McDonald, 875 Third Avenue | New York | NY | 10022 | |
| 7262513 | Copper Mountain Solar 1, LLC | Troutman Sanders LLP, Attn: Hugh M. McDonald, 875 Third Avenue | New York | NY | 10022 | |
| 5803492 | COPPER MOUNTAIN SOLAR 2 (SEMPRA) | COPPER MOUNTAIN SOLAR 2, 101 ASH ST HQ07 | SAN DIEGO | CA | 92101 | |
| 5861159 | Copper Mountain Solar 2, LLC | 100 Summit Lake Drive, Suite 210 | Valhalla | NY | 10595 | |
| 4932592 | Copper Mountain Solar 2, LLC | 585 El Dorado Valley Drive | Boulder City | NV | 89005 | |
| 7263554 | Copper Mountain Solar 2, LLC | c/o Con Edison Clean Energy Businesses, Attn: James Dixon, 100 Summit Lake Drive, Suite 210 | Valhalla | NY | 10595 | |
| 7263554 | Copper Mountain Solar 2, LLC | Troutman Sanders LLP, 875 Third Avenue, Attn: Hugh M. McDonald | New York | NY | 10022 | |
| 5861159 | Copper Mountain Solar 2, LLC | Troutman Sanders LLP, Attn: Hugh McDonald, 875 Third Avenue | New York | NY | 10022 | |
| 5803493 | COPPER MOUNTAIN SOLAR 48 | COPPER MOUNTAIN SOLAR 1 LLC, 101 ASH STREET HQ07 | SAN DIEGO | CA | 92101 | |
| 5864377 | COPPER RIDGE ESTATES, LLC | Address on file | | | | |
| 5868073 | Copper River Custom Lots, Inc | Address on file | | | | |
| 5864298 | COPPER RIVER DEVELOPMENT COMPANY, INC | Address on file | | | | |
| 7956702 | Copper, Clifford D. | 305 Fruitvale Rd. | Vacaville | CA | 95688 | |
| 7157498 | Copper, Michelle | Address on file | | | | |
| 6072053 | COPPERKNOLL BUSINESS & PROFESSIONAL CO - 2085 DRIV | 13170 Lincoln Way | Auburn | CA | 95603 | |
| 4942479 | COPPERNOLL, MARGARET | 308 COSTA DEL MAR RD | MARINA | CA | 93933 | |
| 7158858 | COPPIN, HEIDI | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7158858 | COPPIN, HEIDI | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue | Sacrametno | CA | 95864 | |
| 4945915 | Coppin, Heidi | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4945914 | Coppin, Heidi | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4945912 | Coppin, Heidi | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7255047 | Copping, Erika | Address on file | | | | |
| 4950235 | Coppini, Joseph W | Address on file | | | | |
| 6135121 | COPPOLA PETER B SUCC TRUSTEE | Address on file | | | | |
| 6135123 | COPPOLA PETER B TRUSTEE | Address on file | | | | |
| 5868074 | COPPOM, JIM | Address on file | | | | |
| 4965963 | Copriviza, Scott Andrew | Address on file | | | | |
| 4967096 | Copriviza, Thomas John | Address on file | | | | |
| 4993288 | Copus, Nikki | Address on file | | | | |
| 5939008 | Copus, Patricia | Address on file | | | | |
| 4981215 | Copus, Virgil | Address on file | | | | |
| 4918995 | COPY 1 | DBA DIGITAL ONE LEGAL SOLUTIONS, 77 BATTERY STREET, SUITE 200 | SAN FRANCISCO | CA | 94111 | |
| 4945057 | Copy Pacific Inc.-Khan, Jay | 1090 B Street | Hayward | CA | 94541 | |
| 4918996 | COPYRIGHT CLEARANCE CENTER INC | 222 ROSEWOOD DR | DANVERS | MA | 01923 | |
| 4918997 | COR COMMUNITY DEVELOPMENT | CORPORATION, 45 TESLA | IRVINE | CA | 92618 | |
| 4918998 | COR PARTNERS INC | ENVISTA FORENSICS LLC DBA AREPA, 5565 GLENRIDGE CONNECTOR STE 9 | ATLANTA | GA | 30342 | |
| 7199974 | Cora A and William M Perkins Trust | Address on file | | | | |
| 7199974 | Cora A and William M Perkins Trust | Address on file | | | | |
| 7762873 | CORA ALBERTA BELL TR 1995 | CORA ALBERTA BELL REVOCABLE, TRUST UA APR 14 95, 15697 LAKEWOOD LN | GRASS VALLEY | CA | 95945-8695 | |
| 7762877 | CORA BELL | 321 TWIN PINES DR | SCOTTS VALLEY | CA | 95066-3939 | |
| 4918999 | CORA COMMUNITY | OVERCOMING RELATIONSHIP ABUSE, 2211 PALM AVE | SAN MATEO | CA | 94403 | |
| 7683906 | CORA E CRAIG | Address on file | | | | |
| 7782966 | CORA FERRIS & | JEANNE JASPER JT TEN, P O BOX 1495 | SAN ANDREAS | CA | 95249-1495 | |
| 7785505 | CORA FREDERICKSON TR FREDERICKSON | TRUST UA JUN 3 76, 7224 DOGWOOD DR | SHINGLETOWN | CA | 96088-9604 | |
| 7683907 | CORA J ULREY | Address on file | | | | |
| 5918193 | Cora Kolacz | Address on file | | | | |
| 5918188 | Cora Kolacz | Address on file | | | | |
| 5918186 | Cora Kolacz | Address on file | | | | |
| 5918192 | Cora Kolacz | Address on file | | | | |
| 5918190 | Cora Kolacz | Address on file | | | | |
| 5956487 | Cora Kolacz | Address on file | | | | |
| 5918191 | Cora Kolacz | Address on file | | | | |
| 5918185 | Cora Kolacz | Address on file | | | | |
| 7184317 | Cora Lee Kolacz-Gladkoff | Address on file | | | | |
| 7184317 | Cora Lee Kolacz-Gladkoff | Address on file | | | | |
| 5904670 | Cora Loveland | Address on file | | | | |
| 5910741 | Cora Loveland | Address on file | | | | |
| 5908332 | Cora Loveland | Address on file | | | | |
| 7683908 | CORA M GRIMM | Address on file | | | | |
| 7770277 | CORA M LODRAGO | 4440 BROOKSHIRE CIR | SANTA ROSA | CA | 95405-7825 | |
| 7192851 | CORA PERKINS | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192851 | CORA PERKINS | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7683909 | CORA S JOHNSON | Address on file | | | | |
| 4964405 | Corah, Ronald Edward | Address on file | | | | |
| 5868075 | Coral Homes LLC | Address on file | | | | |
| 7683910 | CORAL L CLARK TOD | Address on file | | | | |
| 6145634 | CORAL REEF EQUITIES LLC | Address on file | | | | |
| 7683911 | CORAL ROMERO & ALLISON REEVES & | Address on file | | | | |
| 7683912 | CORAL W POOLE-CLARK | Address on file | | | | |
| 7823053 | Coralde Pagulayan, Jesselle Maegan | Address on file | | | | |
| 7823053 | Coralde Pagulayan, Jesselle Maegan | Address on file | | | | |
| 7145011 | Coralde-Pagulayan, Nerissa Osea | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7145011 | Coralde-Pagulayan, Nerissa Osea | Address on file | | | | |
| 7145011 | Coralde-Pagulayan, Nerissa Osea | Address on file | | | | |
| 7145011 | Coralde-Pagulayan, Nerissa Osea | Address on file | | | | |
| 7767902 | CORALEE SANDELIN HENDRIX | 320 JONES ST | UKIAH | CA | 95482-5412 | |
| 7767424 | CORALENE A HAAS | 6220 HARBOUR POINTE UNIT 103 | COLUMBUS | OH | 43231-7705 | |
| 4956700 | Corales, Anthony | Address on file | | | | |
| 5918197 | Coralie Bokman | Address on file | | | | |
| 5918196 | Coralie Bokman | Address on file | | | | |
| 5918198 | Coralie Bokman | Address on file | | | | |
| 5918195 | Coralie Bokman | Address on file | | | | |
| 7153573 | Coralie N Lubner | Address on file | | | | |
| 7153573 | Coralie N Lubner | Address on file | | | | |
| 7153573 | Coralie N Lubner | Address on file | | | | |
| 7153573 | Coralie N Lubner | Address on file | | | | |
| 7153573 | Coralie N Lubner | Address on file | | | | |
| 7153573 | Coralie N Lubner | Address on file | | | | |
| 5979681 | Coral-Sands (Wilder), Erik | 6020 Marysville Rd. | Browns Valley | CA | 95918 | |
| 5807539 | CORAM BRODIE WIND | Attn: Aude Schwarzkopf, 100 Summit Lake Drive, Suite 210 | Valhalla | NY | 10595 | |
| 5803494 | CORAM BRODIE WIND | CORAM CALIFORNIA DEVELOPMENT LP, 160 GREENTREE DRIVE, SUITE 101 | DOVER | DE | 19904 | |
| 7262622 | Coram California Development, L.P | c/o Con Edison Clean Energy Businesses, 100 Summit Lake Drive, Suite 210 | Valhalla | NY | 10595 | |
| 7262622 | Coram California Development, L.P | c/o Con Edison Clean Energy Businesses, Attn: James J. Dixon, 100 Summit Lake Drive, Suite 210 | Valhalla | NY | 10595 | |
| 7262622 | Coram California Development, L.P | Troutman Sanders LLP, Attn: Hugh M. McDonald, 875 Third Avenue | New York | NY | 10022 | |
| 4932593 | Coram California Development, L.P. | 100 Summit Lake Drive, Suite 210 | Valhalla | NY | 10595 | |
| 6118723 | Coram California Development, L.P. | Aude Schwarzkopf, 100 Summit Lake Drive, Suite 210 | Valhalla | NY | 10595 | |
| 4932593 | Coram California Development, L.P. | Troutman Sanders LLP, Attn: Hugh McDonald, 875 Third Avenue | New York | NY | 10022 | |
| 7683913 | CORAZON BELLOSILLO | Address on file | | | | |
| 7770190 | CORAZON F LIMJOCO | 970 OLD OAK RD | LIVERMORE | CA | 94550-8678 | |
| 6134867 | CORAZZINI JOHN R | Address on file | | | | |
| 6133843 | CORAZZINI JOHN ROBERT | Address on file | | | | |
| 4963184 | Corbaley, Jacob Robert | Address on file | | | | |
| 4913269 | Corbaley, Jacob Robert | Address on file | | | | |
| 4973870 | Corbell, Michael A. | Address on file | | | | |
| 6131462 | CORBELLA DONNA R TRUSTEE | Address on file | | | | |
| 7327737 | Corbett Sophia N. Revocable IV Trust | Address on file | | | | |
| 6072055 | CORBETT VINEYARDS LLC | 2195 CORBETT CANYON ROAD | ARROYO GRANDE | CA | 93420 | |
| 4943691 | CORBETT, GILDA | 3535 OHIO AVE | RICHMOND | CA | 94804 | |
| 4941505 | Corbett, Jim | 1526 Whitehall Lane | Saint Helena | CA | 94574 | |
| 7185208 | CORBETT, KATHERINE | Address on file | | | | |
| 7460012 | Corbett, Nanci | Address on file | | | | |
| 7159643 | CORBETT, PATRICK EDWARD | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159643 | CORBETT, PATRICK EDWARD | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7459968 | Corbett, Sam | Address on file | | | | |
| 7159644 | CORBETT, SOPHIA NIEMIEC | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159644 | CORBETT, SOPHIA NIEMIEC | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 5000829 | Corbetta, Kyle | Law Offices of Alexander M. Schack, Alexander M. Schack, Natasha N. Serino, 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5000828 | Corbetta, Kyle | Murray Law Firm, Stephen B. Murray, Sr., Jessica Hayes, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5000830 | Corbetta, Kyle | Welty Welty, PC, Matthew H. Welty, Jack W. Weaver, 141 North Street | Healdsburg | CA | 95448 | |
| 7171784 | Corbetta, Kyle | 1580 New Long Valley Rd | Clearlake Oaks | CA | 95423 | |
| 7171784 | Corbetta, Kyle | Murray Law Firm, Jessica W. Hayes, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 1760 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7912468 | Corbin Equity Fund, L.P. | 590 Madison Avenue, 31st Floor | New York | NY | 10022 | |
| 7912115 | Corbin Opportunity Fund, L.P. | Corbin Capital Partners, L.P., 590 Madison Avenue, 31st Floor | New York | NY | 10022 | |
| 7683914 | CORBIN R IMAI | Address on file | | | | |
| 7683915 | CORBIN T STRICKLER | Address on file | | | | |
| 4943506 | Corbin, Ann | 262 alameda de las pulgas | Redwood City | CA | 94062 | |
| 4947320 | Corbin, Grace | Cotchett, Pitre, & Mccarthy, LLP, Alison E. Cordova, Esq., Frank M. Pitre, Esq., 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 4947319 | Corbin, Grace | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., Andrea R. Crowl, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4947321 | Corbin, Grace | Walkup, Melodia, Kelly & Schoenberger, Michael A. Kelly, Esq., Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 4980767 | Corbin, James | Address on file | | | | |
| 4960360 | Corbin, Jeffrey | Address on file | | | | |
| 4990782 | Corbin, Jon | Address on file | | | | |
| 4958977 | Corbin, Joseph | Address on file | | | | |
| 4937235 | CORBIN, KIRA | 26382 PARKSIDE DR | HAYWARD | CA | 94542 | |
| 4985879 | Corbin, Larry | Address on file | | | | |
| 4954684 | Corbin, Leberta | Address on file | | | | |
| 8008583 | Corbin, Michael | Address on file | | | | |
| 4947323 | Corbin, Miles | Cotchett, Pitre, & Mccarthy, LLP, Alison E. Cordova, Esq., Frank M. Pitre, Esq., 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 4947322 | Corbin, Miles | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., Andrea R. Crowl, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4947324 | Corbin, Miles | Walkup, Melodia, Kelly & Schoenberger, Michael A. Kelly, Esq., Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 7157481 | Corbin, Miles | Address on file | | | | |
| 7479872 | Corbin, Roger | Address on file | | | | |
| 4988136 | Corbin, Steve | Address on file | | | | |
| 7139993 | Corbit, Brian | Address on file | | | | |
| 7139993 | Corbit, Brian | Address on file | | | | |
| 7139993 | Corbit, Brian | Address on file | | | | |
| 7139993 | Corbit, Brian | Address on file | | | | |
| 7139993 | Corbit, Brian | Address on file | | | | |
| 7139993 | Corbit, Brian | Address on file | | | | |
| 5992758 | corbit, donna | Address on file | | | | |
| 7303818 | Corbridge, Donna | Address on file | | | | |
| 7933355 | CORBY G WILLIS.;. | 1893 E. HOUSTON AVE. | FRESNO | CA | 93720 | |
| 4919000 | CORBY S KESSLER M D | PO BOX 1486 | SONOMA | CA | 95476-1436 | |
| 5918199 | Corby Sargent | Address on file | | | | |
| 4988897 | Corchado, Susan | Address on file | | | | |
| 4985338 | Corchero, Thomas | Address on file | | | | |
| 6117762 | Corches, Gwen A. | Address on file | | | | |
| 4954076 | Corcino, Joel | Address on file | | | | |
| 4964764 | Corcino, Kim | Address on file | | | | |
| 4919001 | CORCORAN CHAMBER OF COMMERCE | PO Box 459 | CORCORAN | CA | 93212 | |
| 6072056 | Corcoran Irrigation District | PO Box 566 Corcoran CA 93212 | Corcoran | CA | 93212 | |
| 5868077 | Corcoran Irrigation District | Address on file | | | | |
| 4919002 | CORCORAN JOINT UNIFIED SCHOOL | DISTRICT, 1520 PATTERSON AVE | CORCORAN | CA | 93212 | |
| 4929950 | CORCORAN MD, STEPHEN F | 3349 G ST STE F | MERCED | CA | 95340 | |
| 6072057 | CORCORAN MOTORS TRANS - 4TH AVE & REDDING | PO BOX 338 | Corcoran | CA | 93212 | |
| 6141439 | CORCORAN SEAN P | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5803495 | CORCORAN SOLAR | ALPAUGH NORTH LLC, 100 SUMMIT LAKE DR STE 410 | VALHALLA | NY | 10595 | |
| 5807750 | CORCORAN SOLAR | c/o Consolidated Edison Development, Inc, 100 Summit Lake Drive, Second floor | Valhalla | NY | 10595 | |
| 4940156 | Corcoran Unified School District-Smith, Debbie R. | 1430 W. Herndon Avenue | Fresno | CA | 93711 | |
| 5864168 | Corcoran West Project (QS58) | Address on file | | | | |
| 4919003 | Corcoran Yard | Pacific Gas & Electric Company, 1099 Otis Ave. | Corcoran | CA | 93212 | |
| 7324597 | Corcoran, Colleen Rose | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7324597 | Corcoran, Colleen Rose | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7324597 | Corcoran, Colleen Rose | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7324597 | Corcoran, Colleen Rose | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 4998561 | Corcoran, Elizabeth | ERIC RATINOFF LAW CORP., Attn: Eric Ratinoff, Greg Stuck, 401 Watt Avenue, Suite 1 | Sacramento | CA | 95864 | |
| 7159072 | CORCORAN, ELIZABETH A | Eric James Ratinoff, Attorney for Claimant, Ratinoff Law Corp, 401 Watt Avenue | Sacramento | CA | 95864 | |
| 7159072 | CORCORAN, ELIZABETH A | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 5823712 | Corcoran, Lourraine | Address on file | | | | |
| 4953734 | Corcoran, Lourraine Tigas | Address on file | | | | |
| 5004681 | Corcoran, Megan | Hansen & Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5004682 | Corcoran, Megan | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5004680 | Corcoran, Megan | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 7326920 | Corcoran, Parrish | 2615 Forest Avenue, Suite 120 | Chico | CA | 95928 | |
| 5004678 | Corcoran, Sean | Hansen & Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5004679 | Corcoran, Sean | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5004677 | Corcoran, Sean | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4944320 | Corcoran, Thomas | 4874 Foster Road | Paradise | CA | 95969 | |
| 7207710 | Corcoran, Thomas Henry | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7207710 | Corcoran, Thomas Henry | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7207710 | Corcoran, Thomas Henry | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7207710 | Corcoran, Thomas Henry | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7823184 | Corcoran, Thomas Wesley | Address on file | | | | |
| 7823184 | Corcoran, Thomas Wesley | Address on file | | | | |
| 7910915 | Corcoran, Timothy P | Address on file | | | | |
| 4998560 | Corcoran, William | ERIC RATINOFF LAW CORP., Attn: Eric Ratinoff, Greg Stuck, 401 Watt Avenue, Suite 1 | Sacramento | CA | 95864 | |
| 5937640 | Corcoran, William and Elizabeth | Address on file | | | | |
| 7159073 | CORCORAN, WILLIAM M | Eric James Ratinoff, Attorney for Claimant, Ratinoff Law Corp, 401 Watt Avenue | Sacramento | CA | 95864 | |
| 7159073 | CORCORAN, WILLIAM M | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7466864 | Corcoran, Zackaria | Address on file | | | | |
| 7160945 | CORCORAN-RICKARDS, KIMBERLY | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160945 | CORCORAN-RICKARDS, KIMBERLY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 6146826 | CORD LARK RAM LLC | Address on file | | | | |
| 7189530 | Cord Russell Whitehouse | Address on file | | | | |
| 7189530 | Cord Russell Whitehouse | Address on file | | | | |
| 7187978 | Cord Whitehouse | Address on file | | | | |
| 7187978 | Cord Whitehouse | Address on file | | | | |
| 4951398 | Corda, Robert F | Address on file | | | | |
| 4985681 | Corda, Ronald | Address on file | | | | |
| 7207698 | Cordano, Dawn | Address on file | | | | |
| 4957059 | Cordaro, Thomas Joseph | Address on file | | | | |
| 4955670 | Cordbache, Noeveen | Address on file | | | | |
| 6130697 | CORDEIRO MATT | Address on file | | | | |
| 6131045 | CORDEIRO MATTHEW | Address on file | | | | |
| 6131116 | CORDEIRO MATTHEW J | Address on file | | | | |
| 4955516 | Cordeiro, Amber | Address on file | | | | |
| 4955245 | Cordeiro, Linda A | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 1762 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4960035 | Cordeiro, Manuel G | Address on file | | | | |
| 5939009 | Cordeiro, Matthew | Address on file | | | | |
| 5001793 | Cordeiro, Matthew J. | Rouda, Feder, Tietjen & McGuinn, Timothy G. Tietjen, 44 Montgomery Street, Suite 750 | San Francisco | CA | 94104 | |
| 5009810 | Cordeiro, Matthew J. | Walkup Melodia Kelly & Schoenberger, Michael A Kelly, Khaldoun A Baghdadi, Doris Cheng, Andrew P McDevitt, 650 California Street | San Francisco | CA | 94108 | |
| 4959350 | Cordeiro, Steven D | Address on file | | | | |
| 5918202 | Cordelia Anderson | Address on file | | | | |
| 5918201 | Cordelia Anderson | Address on file | | | | |
| 5918200 | Cordelia Anderson | Address on file | | | | |
| 5918203 | Cordelia Anderson | Address on file | | | | |
| 5868081 | Cordelia Winery LLC | Address on file | | | | |
| 5868082 | Cordelia Winery, LLC | Address on file | | | | |
| 7199757 | CORDELL STAHL | Address on file | | | | |
| 7199757 | CORDELL STAHL | Address on file | | | | |
| 5868083 | CORDELL, KIM | Address on file | | | | |
| 5939010 | Cordellos, Adina | Address on file | | | | |
| 7158860 | CORDER, CHARLENE | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7158860 | CORDER, CHARLENE | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue | Sacrametno | CA | 95864 | |
| 4914963 | Cordero, Nadia | Address on file | | | | |
| 4927945 | CORDERO, REYNALDO M | MD INC MEDWORKS MEDICAL CENTER, 350 POSADA LN STE 102 | TEMPLETON | CA | 93465-4061 | |
| 4955926 | Cordero, Victor S. | Address on file | | | | |
| 7287232 | Cordero-Dubro, Elysia | Address on file | | | | |
| 6130394 | CORDES CAROLYN | Address on file | | | | |
| 6129963 | CORDES CAROLYN SUC TR | Address on file | | | | |
| 7145948 | CORDES, CAROLYN | Address on file | | | | |
| 7145948 | CORDES, CAROLYN | Address on file | | | | |
| 4980491 | Cordes, Herman | Address on file | | | | |
| 5939011 | CORDES, LAURA | Address on file | | | | |
| 7683916 | CORDIE RANDOLPH QUALLE | Address on file | | | | |
| 4960596 | Cordini, Rico | Address on file | | | | |
| 6131447 | CORDLE JACQUELINE ETAL | Address on file | | | | |
| 4919004 | CORDOBA CORPORATION | 1401 N BROADWAY | LOS ANGELES | CA | 90012 | |
| 6072060 | CORDOBA CORPORATION | 1401 North Broadway | Los Angeles | CA | 90012 | |
| 6183748 | Cordoba, Juan Servin | Address on file | | | | |
| 5868084 | CORDOBA, LUIS | Address on file | | | | |
| 7168418 | CORDON, KELLEY | Address on file | | | | |
| 5001540 | Cordona, Maya Caridad | Rouda, Feder, Tietjen & McGuinn, Timothy G. Tietjen, 44 Montgomery Street, Suite 750 | San Francisco | CA | 94104 | |
| 5009714 | Cordona, Maya Caridad | Walkup Melodia Kelly & Schoenberger, Michael A Kelly, Khaldoun A Baghdadi, Doris Cheng, Andrew P McDevitt, 650 California Street | San Francisco | CA | 94108 | |
| 4993020 | Cordone, Andrew | Address on file | | | | |
| 7160197 | CORDOSO, CHERYL ANN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160197 | CORDOSO, CHERYL ANN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4919005 | CORDOVA 83 PROPERTIES LLC | 555 UNIVERSITY AVE STE 200 | SACRAMENTO | CA | 95825 | |
| 4919006 | CORDOVA COMMUNITY COUNCIL FDN | 2729 PROSPECT PARK DR | RANCHO CORDOVA | CA | 95670 | |
| 7174400 | CORDOVA SMALL FAMILY TRUST | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174400 | CORDOVA SMALL FAMILY TRUST | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 7170375 | CORDOVA SR, LANNIE CARL | Address on file | | | | |
| 7170375 | CORDOVA SR, LANNIE CARL | Address on file | | | | |
| 7170375 | CORDOVA SR, LANNIE CARL | Address on file | | | | |
| 7170375 | CORDOVA SR, LANNIE CARL | Address on file | | | | |
| 4955032 | Cordova, Alfonso | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7482792 | Cordova, Andrea | Address on file | | | | |
| 5983864 | Cordova, Andres | Address on file | | | | |
| 6183015 | Cordova, Carlos | Address on file | | | | |
| 5982141 | Cordova, Carlos and Martha | Address on file | | | | |
| 4990026 | Cordova, Christine | Address on file | | | | |
| 7332014 | Cordova, David | Address on file | | | | |
| 4911510 | Cordova, Ericka Renee | Address on file | | | | |
| 7170373 | CORDOVA, FELICIA BETTEGA | Address on file | | | | |
| 7170373 | CORDOVA, FELICIA BETTEGA | Address on file | | | | |
| 7170373 | CORDOVA, FELICIA BETTEGA | Address on file | | | | |
| 7170373 | CORDOVA, FELICIA BETTEGA | Address on file | | | | |
| 7170373 | CORDOVA, FELICIA BETTEGA | Address on file | | | | |
| 7170373 | CORDOVA, FELICIA BETTEGA | Address on file | | | | |
| 5001481 | Cordova, Frances | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 5001482 | Cordova, Frances | Eric Ratinoff Law Corp, Eric Ratinoff, Coell M. Simmons, 401 Watt A venue | Sacramento | CA | 95864 | |
| 5001483 | Cordova, Frances | Friedemann Goldberg LLP, John F. Friedemann, 420 Aviation Blvd., Suite 201 | Santa Rosa | CA | 95403 | |
| 5009680 | Cordova, Frances | Jackson & Parkinson, Trial Lawyers, Robert W Jackson, Brett R Parkinson, Daniel E Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7162747 | CORDOVA, FRANCES MARIE | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 4955040 | Cordova, Guillermina | Address on file | | | | |
| 4962689 | Cordova, Homer Alvero | Address on file | | | | |
| 4962125 | Cordova, Jacob | Address on file | | | | |
| 4986580 | Cordova, John | Address on file | | | | |
| 4997148 | Cordova, Larry | Address on file | | | | |
| 4913496 | Cordova, Larry Anthony | Address on file | | | | |
| 4984975 | Cordova, Lorenzo | Address on file | | | | |
| 5003686 | Cordova, Lucas | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5001794 | Cordova, Lucas | Edgar Law Firm, Donald S. Edgar, 408 College Avenue | Santa Rosa | CA | 95401 | |
| 5011048 | Cordova, Lucas | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5009811 | Cordova, Lucas | Robins Cloud LLP, Bill Robins III, Robert T Bryson, Kevin M Pollack,, 808 Wilshire Boulevard, Suite 450 | Santa Monica | CA | 90401 | |
| 7283127 | Cordova, Lucas | Address on file | | | | |
| 5014307 | Cordova, Lucas | Address on file | | | | |
| 7167587 | CORDOVA, LUCAS | Address on file | | | | |
| 4924762 | CORDOVA, MARK A | 495 LA CANADA CT | MORGAN HILL | CA | 95037 | |
| 4951782 | Cordova, Michael John | Address on file | | | | |
| 4972534 | Cordova, Paul | Address on file | | | | |
| 4970271 | Cordova, Richard | Address on file | | | | |
| 7325949 | Cordova, Ron | Address on file | | | | |
| 4992231 | Cordova, Stan | Address on file | | | | |
| 6169612 | Cordova, Steven | Address on file | | | | |
| 4943728 | Cordova, Teresa | 1750 S. Main St. SPC 110 | Willits | CA | 95490 | |
| 4976556 | Cordova, Terri | Address on file | | | | |
| 4963077 | Cordova, Travis R | Address on file | | | | |
| 5992965 | Cordover, Jill | Address on file | | | | |
| 5902695 | Cordoza, Ev | Address on file | | | | |
| 4958456 | Cordoza, Gary Alan | Address on file | | | | |
| 4986043 | Cordoza, John | Address on file | | | | |
| 4939044 | Core Builders JV-Davis, Frank | 470 South Market Street | San Jose | CA | 95113 | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 1764 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4919007 | CORE DEFENSE SOLUTIONS INC | 6006 E BEN WHITE BLVD STE 200 | AUSTIN | TX | 78741 | |
| 7952575 | Core Mark International | 200 Coremark Court | Bakersfield | CA | 93307-8402 | |
| 7917239 | Core Plus Bond Fund of the Prudential Trust Company Institutional Business Trust - Institutional Business Trust Core Plus Bond Fund (summa Health) - IBTPLUS | PGIM Inc., Attn: Denise Taylor, P.O. Box 32339 | Newark | NJ | 07102 | |
| 7917239 | Core Plus Bond Fund of the Prudential Trust Company Institutional Business Trust - Institutional Business Trust Core Plus Bond Fund (summa Health) - IBTPLUS | State Street Bank, Attn: Misti McNett, 801 Pennsylvania Avenue, Tower 1, 5th Floor | Kansas City | MO | 64105 | |
| 4919008 | CORE TO GO | 7761 N INGRAM AVE STE 109 | FRESNO | CA | 93711 | |
| 6072063 | CORE TO GO | 7910 N INGRAM AVE STE 102 | FRESNO | CA | 93711 | |
| 6072065 | Core To Go, LLC | 389 Clovis Ave, Suite 2000 | Clovis | CA | 93612 | |
| 7952576 | Core To Go, LLC | 389 Clovis Ave | Clovis | CA | 93612 | |
| 6072066 | Core To Go, LLC | 7910 Ingram, Suite 102 | Fresno | CA | 93711 | |
| 5868085 | Core, Jeffrey | Address on file | | | | |
| 7251088 | Core, Marc | Address on file | | | | |
| 4924931 | COREA, MAURICE A | 5025 W MCKINLEY AVE | FRESNO | CA | 93722 | |
| 7683917 | COREEN MEDINA | Address on file | | | | |
| 7141253 | Coreen Rose Allen | Address on file | | | | |
| 7141253 | Coreen Rose Allen | Address on file | | | | |
| 7141253 | Coreen Rose Allen | Address on file | | | | |
| 7141253 | Coreen Rose Allen | Address on file | | | | |
| 7143476 | Coreen Sweeney King | Address on file | | | | |
| 7143476 | Coreen Sweeney King | Address on file | | | | |
| 7143476 | Coreen Sweeney King | Address on file | | | | |
| 7143476 | Coreen Sweeney King | Address on file | | | | |
| 4992353 | Corella, Craig | Address on file | | | | |
| 4992675 | Corella, Rosa | Address on file | | | | |
| 6072067 | CoreLogic Flood Services, LLC dba CoreLogic Spatial Solutions | 11902 Burnet Rd | Austin | TX | 78758 | |
| 6072069 | CORELOGIC INC | 11902 Burnet Rd | Austin | TX | 78758 | |
| 4919009 | CORELOGIC INC | 40 PACIFICA STE 900 | IRVINE | CA | 92618 | |
| 6011771 | CORELOGIC INFORMATION SOLUTIONS INC | 4 FIRST AMERICAN WAY | SANTA ANA | CA | 92707 | |
| 6072075 | CORELOGIC INFORMATION SOLUTIONS INC FKA FIRST AMERICAN CORELOGIC INC | 4 FIRST AMERICAN WAY | SANTA ANA | CA | 92707 | |
| 7148332 | Corelogic Solutions, LLC | CoreLogic Inc., Rouz Tabaddor, Executive, Deputy General Counsel, 40 Pacifica, Suite 900 | Irvine | CA | 92618 | |
| 7148332 | Corelogic Solutions, LLC | Foley & Lardner LLP, Leah Eisenberg, Esq., 90 Park Avenue | New York | NY | 10016-1314 | |
| 7147286 | Corelogic Spatial Solutions | Foley & Lardner LLP, Leah Eisenberg, Esq., 90 Park Avenue | New York | NY | 10016-1314 | |
| 4919011 | CORELOGIC SPATIAL SOLUTIONS | PO Box 202351 | DALLAS | TX | 75320-2351 | |
| 7147286 | Corelogic Spatial Solutions | Rouz Tabaddor, Executive, Deputy General Counsel, CoreLogic Inc., 40 Pacifica, Suite 900 | Irvine | CA | 92618 | |
| 4938951 | Coremark-Nering, Molly | 31300 Medallion Drive | Fremont | CA | 94544 | |
| 7683918 | CORENE ANN GARCIA | Address on file | | | | |
| 7683919 | CORENE MC GEHEE | Address on file | | | | |
| 7683920 | CORENE S CAREY | Address on file | | | | |
| 4963176 | Corente, Pete Jacob | Address on file | | | | |
| 6116548 | CORESITE REAL ESTATE 1656 MCCARTHY LLC | 1656 McCarthy Blvd | Milpitas | CA | 95035 | |
| 7976571 | CORETTA KEY IRA | Address on file | | | | |
| 7933356 | COREY A WADE.;. | 2004 BUSH DR | LOS OSOS | CA | 93402 | |
| 7197443 | Corey Alan Deal | Address on file | | | | |
| 7197443 | Corey Alan Deal | Address on file | | | | |
| 7197443 | Corey Alan Deal | Address on file | | | | |
| 7197443 | Corey Alan Deal | Address on file | | | | |
| 7197443 | Corey Alan Deal | Address on file | | | | |
| 7197443 | Corey Alan Deal | Address on file | | | | |
| 7781920 | COREY B DOOLIN TR | UA 09 13 05, THE JEAN P DOOLIN REVOCABLE TRUST, PO BOX 394 | TAHOE CITY | CA | 96145-0394 | |
| 7326985 | Corey Cullen and Brianna Cullen | Greg Skikos, One Sansome Street, Ste. 2830 | San Francisco | CA | 94104 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7184249 | Corey Gonzales | Address on file | | | | |
| 7184249 | Corey Gonzales | Address on file | | | | |
| 7184249 | Corey Gonzales | Address on file | | | | |
| 5918205 | Corey Gurule | Address on file | | | | |
| 5918206 | Corey Gurule | Address on file | | | | |
| 5918207 | Corey Gurule | Address on file | | | | |
| 5918204 | Corey Gurule | Address on file | | | | |
| 7184094 | Corey James Crockett Culton | Address on file | | | | |
| 7184094 | Corey James Crockett Culton | Address on file | | | | |
| 7187979 | Corey Jay Branker | Address on file | | | | |
| 7187979 | Corey Jay Branker | Address on file | | | | |
| 7200897 | COREY JELLISON | Address on file | | | | |
| 7200897 | COREY JELLISON | Address on file | | | | |
| 5868086 | Corey L. Barnette | Address on file | | | | |
| 7683922 | COREY LANE SIMPSON | Address on file | | | | |
| 4919013 | COREY LUZAICH DE GHETALDI & RIDDLE LLP | 700 EL CAMINO REAL | MILLBRAE | CA | 94030 | |
| 7184461 | Corey Lynn Atkins | Address on file | | | | |
| 7184461 | Corey Lynn Atkins | Address on file | | | | |
| 7200896 | COREY MICHAEL JELLISON | Address on file | | | | |
| 7200896 | COREY MICHAEL JELLISON | Address on file | | | | |
| 7683923 | COREY R SWINGLE | Address on file | | | | |
| 7187980 | Corey Richard Boykin | Address on file | | | | |
| 7187980 | Corey Richard Boykin | Address on file | | | | |
| 7771170 | COREY SEAN MCGUIRE | 226 WILSHIRE AVE | DALY CITY | CA | 94015-1036 | |
| 7187309 | Corey Survivor A Trust | Address on file | | | | |
| 7187309 | Corey Survivor A Trust | Address on file | | | | |
| 7933357 | COREY V BROWN.;. | PO BOX 927 | SANTA MARGARITA | CA | 93453 | |
| 7683924 | COREY WILDER | Address on file | | | | |
| 4996981 | Corey, Glenn | Address on file | | | | |
| 4996880 | Corey, Jana | Address on file | | | | |
| 4912961 | Corey, Jana | Address on file | | | | |
| 7482291 | Corey, Janice L | Address on file | | | | |
| 7474487 | Corey, Janice L. | Address on file | | | | |
| 4993246 | Corey, John | Address on file | | | | |
| 4976793 | Corey, Lois | Address on file | | | | |
| 7186113 | COREY, MARJORIE LEE | Address on file | | | | |
| 7186113 | COREY, MARJORIE LEE | Address on file | | | | |
| 7145191 | Corey, Mary Katherine | Address on file | | | | |
| 7145191 | Corey, Mary Katherine | Address on file | | | | |
| 7145191 | Corey, Mary Katherine | Address on file | | | | |
| 7145191 | Corey, Mary Katherine | Address on file | | | | |
| 4972037 | Corgiat, Stephen Patrick | Address on file | | | | |
| 4944330 | Cori Cosmetics Inc., Yolanda Schamonl | 308 G Street | Antioch | CA | 94509 | |
| 4958132 | Cori, Mark A | Address on file | | | | |
| 4919014 | CORIANT AMERICA INC | 220 MILL RD | CHELMSFORD | MA | 01824 | |
| 7269198 | Coriddi, Billie | Address on file | | | | |
| 4919015 | CORIMPEX USA INC | 14285 NW OLD GERMANTOWN RD | PORTLAND | OR | 97231 | |
| 7933358 | CORIN JEUNG.;. | 3455 GRANDI CIRCLE | STOCKTON | CA | 95209 | |
| 7683926 | CORINA M CALLAHAN TR | Address on file | | | | |
| 7187981 | Corina Marie Blackwell | Address on file | | | | |
| 7187981 | Corina Marie Blackwell | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7189531 | Corina Ng | Address on file | | | | |
| 7189531 | Corina Ng | Address on file | | | | |
| 7764808 | CORINE COX | 3871 CLAREMONT CT | MERCED | CA | 95348-2102 | |
| 7683928 | CORINE F PETTUS | Address on file | | | | |
| 5918211 | Corine Wilson | Address on file | | | | |
| 5918210 | Corine Wilson | Address on file | | | | |
| 5918209 | Corine Wilson | Address on file | | | | |
| 5918208 | Corine Wilson | Address on file | | | | |
| 7177456 | Corinna Rownd | Address on file | | | | |
| 7177456 | Corinna Rownd | Address on file | | | | |
| 7683929 | CORINNE A DELLAERA & ALFRED | Address on file | | | | |
| 7462490 | Corinne Ann Moore | Address on file | | | | |
| 7196535 | Corinne Ann Moore | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196535 | Corinne Ann Moore | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196535 | Corinne Ann Moore | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 5918216 | Corinne Cartwright | Address on file | | | | |
| 5918213 | Corinne Cartwright | Address on file | | | | |
| 5918214 | Corinne Cartwright | Address on file | | | | |
| 5918215 | Corinne Cartwright | Address on file | | | | |
| 5918212 | Corinne Cartwright | Address on file | | | | |
| 7683930 | CORINNE CHAKARIAN | Address on file | | | | |
| 7933359 | CORINNE CHUNG.;. | 5405 BUNKER COURT | RICHMOND | CA | 94806 | |
| 7683931 | CORINNE DIANA FINCH LORENTZEN | Address on file | | | | |
| 7683932 | CORINNE E ALEXANDER | Address on file | | | | |
| 7683933 | CORINNE E CHRISTOPHERSON | Address on file | | | | |
| 7683934 | CORINNE E DAVINO CUST | Address on file | | | | |
| 7683935 | CORINNE E DAVINO CUST | Address on file | | | | |
| 7683936 | CORINNE E SORENSEN & SHARON-ANN | Address on file | | | | |
| 7683938 | CORINNE ELIZABETH WAGNER | Address on file | | | | |
| 7683939 | CORINNE EZRATTY | Address on file | | | | |
| 7683940 | CORINNE FAULKNER | Address on file | | | | |
| 6072082 | Corinne Foo-Atkins | 539 16th Ave | San Francisco | CA | 94118 | |
| 7153637 | Corinne Gould | Address on file | | | | |
| 7153637 | Corinne Gould | Address on file | | | | |
| 7153637 | Corinne Gould | Address on file | | | | |
| 7153637 | Corinne Gould | Address on file | | | | |
| 7153637 | Corinne Gould | Address on file | | | | |
| 7153637 | Corinne Gould | Address on file | | | | |
| 7769483 | CORINNE KOPATZ & | JENNIFER KOPATZ JT TEN, 1294 31ST AVE | SAN FRANCISCO | CA | 94122-1418 | |
| 7683941 | CORINNE L ZARLINGO | Address on file | | | | |
| 7163807 | CORINNE LABAT | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7163807 | CORINNE LABAT | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7762305 | CORINNE M ANDREWS | 16700 STAGE STOP DR | BEND | OR | 97707-2205 | |
| 7778133 | CORINNE M ANDREWS TTEE | CORINNE M ANDREWS REV TR U/T/A, DTD 11/06/2006, 16700 STAGE STOP DR | BEND | OR | 97707-2205 | |
| 7683942 | CORINNE M BECKER TR UA OCT 13 83 | Address on file | | | | |
| 7763417 | CORINNE M BRADT TR | BRADT LIVING TRUST B UA NOV 12 92, 48294 CONIFER ST | FREMONT | CA | 94539-7604 | |
| 7198830 | Corinne McCourt | Address on file | | | | |
| 7198830 | Corinne McCourt | Address on file | | | | |
| 7198830 | Corinne McCourt | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 1767 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7198830 | Corinne McCourt | Address on file | | | | |
| 7772271 | CORINNE O BRIEN | BG 126, 15191 FORD RD | DEARBORN | MI | 48126-4699 | |
| 7683943 | CORINNE R PHILLIPS & | Address on file | | | | |
| 7776115 | CORINNE R URESK | 3 RIVER BLUFF RD | ELGIN | IL | 60120-2107 | |
| 7683944 | CORINNE S CHINN TTEE OF | Address on file | | | | |
| 7780558 | CORINNE TOM | 1351 ALABAMA ST | SAN FRANCISCO | CA | 94110-4108 | |
| 7165430 | CORINNE'S DAYCARE | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7165430 | CORINNE'S DAYCARE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 6072083 | Corinthian Event Center LLC | 2221 Standard Avenue | Santa Ana | CA | 92707 | |
| 7171802 | Corippo, Peter | Address on file | | | | |
| 7171843 | Corippo, Peter | Address on file | | | | |
| 4992277 | Corippo, Peter | Address on file | | | | |
| 6175182 | Corippo, Peter Kennedy | Address on file | | | | |
| 7233743 | Corkean, Michelle | Address on file | | | | |
| 7184048 | CORKILL, DONALD | Address on file | | | | |
| 4991893 | Corkin, Bradley | Address on file | | | | |
| 5868088 | Corkran Canaday | Address on file | | | | |
| 7152978 | Corlee Sue Davis | Address on file | | | | |
| 7152978 | Corlee Sue Davis | Address on file | | | | |
| 7152978 | Corlee Sue Davis | Address on file | | | | |
| 7152978 | Corlee Sue Davis | Address on file | | | | |
| 7152978 | Corlee Sue Davis | Address on file | | | | |
| 7152978 | Corlee Sue Davis | Address on file | | | | |
| 4919016 | CORLEY GASKET CO | PO Box 271124 | DALLAS | TX | 75227 | |
| 7191755 | Corley, Daniel | Address on file | | | | |
| 7246716 | Corley, Jimmy | Corey, Luczaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 EL Camino Real | Millbrae | CA | 94030 | |
| 4977031 | Corley, Kim | Address on file | | | | |
| 7179789 | Corley, Sharon Lou | Address on file | | | | |
| 4955458 | Corley, Trina Savoy | Address on file | | | | |
| 7767897 | CORLISS LORRAINE HENDRICKSON TR | HENDRICKSON FAMILY TRUST, UA AUG 23 90, 8261 BELLHAVEN ST | LA PALMA | CA | 90623-1912 | |
| 7683945 | CORMAC C DOWNEY | Address on file | | | | |
| 4919017 | CORMETECH INC | 5000 INTERNATIONAL DR | DURHAM | NC | 27712 | |
| 7273315 | Cormie, Jennie | Address on file | | | | |
| 4912035 | Cormier, Benjamin R | Address on file | | | | |
| 7337381 | Cormier, John Joseph | Address on file | | | | |
| 4988232 | Cormier, Timothy | Address on file | | | | |
| 4919018 | CORMORANT POWER CORPORATION | 444 MARKET ST STE 19 | SAN FRANCISCO | CA | 94111 | |
| 5004827 | Corn, Edward Allen | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5004826 | Corn, Edward Allen | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 7977389 | Corn, Laura | Address on file | | | | |
| 6167462 | Corn, Laura and Alfred | Address on file | | | | |
| 6130184 | CORNA JOHN R AND BARBARA S H/W | Address on file | | | | |
| 7184836 | CORNA, BARBARA | Address on file | | | | |
| 7184836 | CORNA, BARBARA | Address on file | | | | |
| 7184837 | CORNA, BARBARA | Address on file | | | | |
| 7164523 | CORNA, JOHN | Brett D Beyler, 1912 I Street | Sacramento | CA | 95811 | |
| 7164523 | CORNA, JOHN | Brett D Beyler, Attorney, Mastagni Holstedt, APC, 1912 I Street | Sacramento | CA | 95811 | |
| 4976700 | Cornagey, Joan | Address on file | | | | |
| 4990356 | Cornaggia, Rita | Address on file | | | | |
| 7320637 | Cornavich, Corrin | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 1768
of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5986593 | Cornejo, Alejandro | Address on file | | | | |
| 4937911 | Cornejo, Alejandro | 1021 Polk st | Salinas | CA | 93906 | |
| 4970927 | Cornejo, Alfonsa Yadira | Address on file | | | | |
| 4952607 | Cornejo, Amanda Catherine | Address on file | | | | |
| 4971360 | Cornejo, Benjamin | Address on file | | | | |
| 6072084 | Cornejo, Benjamin | Address on file | | | | |
| 7952577 | Cornejo, Brent | 2293 Idyllwild Place | Arroyo Grande | CA | 93420 | |
| 6165772 | Cornejo, Carlos Sanchez | Address on file | | | | |
| 5984015 | Cornejo, Dean | Address on file | | | | |
| 7952578 | Cornejo, Esmeralda Ornelas | 1541 South Avenue, Apt B | Gustine | CA | 95322 | |
| 4937369 | Cornejo, Hope | 459 Ocean View Ave | Pismo Beach | CA | 93449 | |
| 4950337 | Cornejo, John A | Address on file | | | | |
| 4944449 | Cornejo, Shannon | P.O. Box 334 | Glencoe | CA | 95232 | |
| 7770850 | CORNELIA LENORE MARTIN | 644 BIRCHWOOD CT | DANVILLE | CA | 94506-2156 | |
| 7836270 | CORNELIA M ESCALONA | C/O NELIA ESCALONA HILL, UNIT 7300 BOX 864 | DPOAP | AP | 96521-0864 | |
| 7683946 | CORNELIA M ESCALONA | Address on file | | | | |
| 7683947 | CORNELIA M HESS | Address on file | | | | |
| 7769750 | CORNELIA M LANG TR CORNELIA M | LANG, LIVING TRUST UA APR 7 92, 21966 DOLORES ST APT 142 | CASTRO VALLEY | CA | 94546-6961 | |
| 7683948 | CORNELIO M JAVIER SR CUST | Address on file | | | | |
| 7295448 | Cornelison, Chloe | Address on file | | | | |
| 7314977 | Cornelison, Tyler | Address on file | | | | |
| 7300188 | Cornelison, Tyler | Address on file | | | | |
| 4982081 | Cornelison, Virgil | Address on file | | | | |
| 7326193 | Cornelius , Robert I | Address on file | | | | |
| 7326193 | Cornelius , Robert I | Address on file | | | | |
| 7326193 | Cornelius , Robert I | Address on file | | | | |
| 7326193 | Cornelius , Robert I | Address on file | | | | |
| 7784383 | CORNELIUS DE GROOT | 305 OAK CT | DALY CITY | CA | 94014-3510 | |
| 7765451 | CORNELIUS DOHERTY | 1616 BALBOA AVE | BURLINGAME | CA | 94010-4616 | |
| 7683950 | CORNELIUS E MURPHY & | Address on file | | | | |
| 7787293 | CORNELIUS E MURPHY & EILEEN M MURPHY TR | CORNELIUS E MURPHY & EILEEN M MURPHY TRUST UA APR 15 92, 181 CAPISTRANO | SAN FRANCISCO | CA | 94112-1902 | |
| 7777732 | CORNELIUS F MALONEY & | MARILYN H MALONEY TTEES, THE MALONEY REV LIV TR UA DTD 02 14 85, 326 SANTA ANA AVE | SAN FRANCISCO | CA | 94127-1953 | |
| 7683952 | CORNELIUS F MALONEY TR | Address on file | | | | |
| 7765452 | CORNELIUS GREGORY DOHERTY | 1616 BALBOA AVE | BURLINGAME | CA | 94010-4616 | |
| 7765447 | CORNELIUS GREGORY DOHERTY CUST | BRENNAN CHRISTOPHER DOHERTY, UNDER THE CA UNIF TRANSFERS TO MINORS ACT, 1616 BALBOA AVE | BURLINGAME | CA | 94010-4616 | |
| 7765450 | CORNELIUS GREGORY DOHERTY CUST | CONOR ANTHONY DOHERTY, CA UNIF TRANSFERS MIN ACT, 1616 BALBOA AVE | BURLINGAME | CA | 94010-4616 | |
| 7765449 | CORNELIUS GREGORY DOHERTY CUST | CONOR ANTHONY DOHERTY, UNDER THE CA UNIF TRANSFERS TO MINORS ACT, 1616 BALBOA AVE | BURLINGAME | CA | 94010-4616 | |
| 7256735 | Cornelius III, Albert E. | Address on file | | | | |
| 7256735 | Cornelius III, Albert E. | Address on file | | | | |
| 7256735 | Cornelius III, Albert E. | Address on file | | | | |
| 7256735 | Cornelius III, Albert E. | Address on file | | | | |
| 7683953 | CORNELIUS J O LEARY | Address on file | | | | |
| 7683954 | CORNELIUS LAUVE SR & | Address on file | | | | |
| 7778807 | CORNELIUS M MCAULIFFE TTEE | TIMOTHY MCAULIFFE & MARY A MCAULIFFE, 1997 TRUST U/A DTD 09/04/97, 5756 BISHOP LN | ANDERSON | CA | 96007-8337 | |
| 7683955 | CORNELIUS M TROWBRIDGE III | Address on file | | | | |
| 7771028 | CORNELIUS MC AULIFFE CUST | MARY KATHRYN MC AULIFFE, CA UNIF TRANSFERS MIN ACT, 5756 BISHOP LN | ANDERSON | CA | 96007-8337 | |
| 7771029 | CORNELIUS MC AULIFFE CUST | NATALIE JEAN MC AULIFFE, CA UNIF TRANSFERS MIN ACT, 5756 BISHOP LN | ANDERSON | CA | 96007-8337 | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 1769 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7683956 | CORNELIUS R DUFFIE JR | Address on file | | | | |
| 7180764 | Cornelius R. Farley, Individual and as Trustee of the Cornelius Trust, U/A dated May 30, 2007 | Address on file | | | | |
| 7220264 | Cornelius, Bill | Address on file | | | | |
| 7469799 | Cornelius, Elizabeth | Address on file | | | | |
| 7469799 | Cornelius, Elizabeth | Address on file | | | | |
| 7469799 | Cornelius, Elizabeth | Address on file | | | | |
| 7469799 | Cornelius, Elizabeth | Address on file | | | | |
| 4981778 | Cornelius, James | Address on file | | | | |
| 4982736 | Cornelius, John | Address on file | | | | |
| 4982368 | Cornelius, June | Address on file | | | | |
| 5868089 | CORNELIUS, KIM | Address on file | | | | |
| 4933676 | Cornelius, Margaret | 3321 Carriage Lane | Cottonwood | CA | 96022 | |
| 7186276 | CORNELIUS, PATRICK MORROW | Address on file | | | | |
| 7212633 | Cornelius, Ruth | Address on file | | | | |
| 6141340 | CORNELL DONNA MAE TR | Address on file | | | | |
| 7683957 | CORNELL HARRISON | Address on file | | | | |
| 5918221 | Cornell Hiticas | Address on file | | | | |
| 5918218 | Cornell Hiticas | Address on file | | | | |
| 5918219 | Cornell Hiticas | Address on file | | | | |
| 5918220 | Cornell Hiticas | Address on file | | | | |
| 5918217 | Cornell Hiticas | Address on file | | | | |
| 7683958 | CORNELL J HOLMES & PAMELA K | Address on file | | | | |
| 7940795 | CORNELL KURTZ | 5323 HIGHWAY 147 | KAILUAKONA | HI | 96740 | |
| 7683959 | CORNELL LEE | Address on file | | | | |
| 7777642 | CORNELL R FELDESMAN | T O D SHARI F WILLIAMS, SUBJECT TO STA TOD RULES, 3517 DUNCAN BRIDGE RD | CLEVELAND | GA | 30528-2407 | |
| 5868090 | CORNELL VINEYARDS | Address on file | | | | |
| 7324789 | Cornell, Alisa | Address on file | | | | |
| 4986364 | Cornell, Christopher | Address on file | | | | |
| 7179880 | CORNELL, DENISE | Address on file | | | | |
| 7242581 | Cornell, Denise | Address on file | | | | |
| 7253482 | Cornell, Donald | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7211182 | Cornell, Donald | Address on file | | | | |
| 4919947 | CORNELL, DONNA M | 152 HOP RANCH RD | SANTA ROSA | CA | 95403 | |
| 7196848 | CORNELL, DREW | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 5910625 | Cornell, James | Address on file | | | | |
| 5977685 | Cornell, James | Address on file | | | | |
| 4941337 | Cornell, Julie | 2560 WALNUT BLVD APT 27 | WALNUT CREEK | CA | 94596 | |
| 6009245 | CORNELL, LAURIE | Address on file | | | | |
| 4940415 | Cornell, Pamela and Glen | 44669 Manzanita Drive | Oakhurst | CA | 93644 | |
| 7189797 | Cornell, Sean | Address on file | | | | |
| 5868091 | CORNERSTONE ASSEMBLY OF GOD FRESNO | Address on file | | | | |
| 4919019 | CORNERSTONE CHURCH | DBA NORTHSIDE COMMUNITY CHURCH, 3331 CALLOWAY DR | BAKERSFIELD | CA | 93312 | |
| 5868092 | CORNERSTONE DEVELOPMENT GROUP INC | Address on file | | | | |
| 7195200 | Cornerstone Educational Consulting LLC | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195200 | Cornerstone Educational Consulting LLC | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195200 | Cornerstone Educational Consulting LLC | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195200 | Cornerstone Educational Consulting LLC | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195200 | Cornerstone Educational Consulting LLC | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195200 | Cornerstone Educational Consulting LLC | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 4933470 | CornerStone Real Estate-Gayda, Tim | 2665 Shell Beach RD Ste J | Pismo Beach | CA | 93449 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4919020 | CORNERSTONE RESEARCH INC | TWO EMBARCADERO CENTER 20TH FL | SAN FRANCISCO | CA | 94111 | |
| 6131539 | CORNETT DUANE C & CAROL F JT | Address on file | | | | |
| 6135344 | CORNETT FLOYD R ETAL | Address on file | | | | |
| 4977977 | Cornett, Charles | Address on file | | | | |
| 7184894 | CORNETT, NANCY | Address on file | | | | |
| 7455695 | Cornett, Natasha Ray Ann | Address on file | | | | |
| 7190896 | CORNIE, CHRISTOPHER DAVID | Address on file | | | | |
| 7190896 | CORNIE, CHRISTOPHER DAVID | Address on file | | | | |
| 7190896 | CORNIE, CHRISTOPHER DAVID | Address on file | | | | |
| 7190896 | CORNIE, CHRISTOPHER DAVID | Address on file | | | | |
| 4982912 | Corniel Jr., Daniel | Address on file | | | | |
| 6143223 | CORNILSEN CHRIS L & LEISEN MICHELLE MARIE | Address on file | | | | |
| 7183908 | Cornilsen, Christian | Address on file | | | | |
| 7183908 | Cornilsen, Christian | Address on file | | | | |
| 4919021 | CORNING CHAMBER OF COMMERCE | 1110 SOLANO ST | CORNING | CA | 96021 | |
| 7940796 | CORNING, CITY OF | 794 THIRD ST | CORNING | CA | 96021 | |
| 6072086 | Corning, City of | CITY OF CORNING, 794 THIRD ST | CORNING | CA | 96021 | |
| 4951492 | Corning, Mitchell | Address on file | | | | |
| 4944262 | Cornish, Larry | 2495 Wild Oak Drive | Murphys | CA | 95247 | |
| 6116549 | Cornnuts Inc. | 4343 E. Florence | Fresno | CA | 93725 | |
| 7229897 | Cornu, Jason | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 8289031 | Cornue, Matthew P. | Address on file | | | | |
| 6144522 | CORNWALL CAITLIN XENIA | Address on file | | | | |
| 6133795 | CORNWALL DIANE ELINOR SUCC TTEE | Address on file | | | | |
| 7902353 | Cornwall, Diane S | Address on file | | | | |
| 7477456 | Cornwall, Dora | Address on file | | | | |
| 6146489 | CORNWELL JESSE E | Address on file | | | | |
| 5868093 | CORNWELL, CASEY | Address on file | | | | |
| 6157688 | Cornwell, Jaimee | Address on file | | | | |
| 7335696 | Cornwell, Jennifer Lynn | Address on file | | | | |
| 7159649 | CORNWELL, LAFE E. | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159649 | CORNWELL, LAFE E. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7335692 | Cornwell, Liberty Otto | Address on file | | | | |
| 7339145 | Cornwell, Sumar | Address on file | | | | |
| 7159650 | CORNWELL, TIFFANY D | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159650 | CORNWELL, TIFFANY D | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4919022 | CORO NORTHERN CALIFORNIA INC | 233 SANSOME ST STE 400 | SAN FRANCISCO | CA | 94104 | |
| 7149472 | Corollo, David Fraser | Address on file | | | | |
| 4988941 | Corollo, Frank | Address on file | | | | |
| 7304133 | Corona (Jason Corona, Parent), Joshua | James P Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7312935 | Corona, Amanda | Address on file | | | | |
| 4912820 | Corona, Analisa | Address on file | | | | |
| 7173865 | CORONA, ARACELI | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 4985469 | Corona, Connie | Address on file | | | | |
| 4982183 | Corona, Dorothy | Address on file | | | | |
| 4953535 | Corona, Edgar | Address on file | | | | |
| 7289425 | Corona, Emily | Address on file | | | | |
| 4939379 | Corona, Erika | 5373 N El Sol Ave | Fresno | CA | 93722 | |
| 4956296 | Corona, Evangelina | Address on file | | | | |
| 4951000 | Corona, Gabriela Nicole | Address on file | | | | |
| 6184432 | Corona, Gina | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7313087 | Corona, Jason | Address on file | | | | |
| 4994523 | Corona, John | Address on file | | | | |
| 7328240 | Corona, Lynette | Address on file | | | | |
| 6144297 | CORONADO DAVID A TR & DECORONADO SHERRI L TR | Address on file | | | | |
| 7164765 | Coronado Family Trust 2014, David Coronado & Sherri de Coronado, Trustees | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7305889 | Coronado Jr, Michael Angel | Address on file | | | | |
| 7173926 | CORONADO, ARIEL S | Eric James Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Ave | Sacramento | CA | 95864 | |
| 7164749 | CORONADO, ARIEL S | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 4955121 | Coronado, Carlos | Address on file | | | | |
| 5001795 | Coronado, David | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 5001796 | Coronado, David | Eric Ratinoff Law Corp, Eric Ratinoff, Coell M. Simmons, 401 Watt A venue | Sacramento | CA | 95864 | |
| 5001797 | Coronado, David | Friedemann Goldberg LLP, John F. Friedemann, 420 Aviation Blvd., Suite 201 | Santa Rosa | CA | 95403 | |
| 5009812 | Coronado, David | Jackson & Parkinson, Trial Lawyers, Robert W Jackson, Brett R Parkinson, Daniel E Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7162748 | CORONADO, DAVID A | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7202422 | Coronado, Elaine Joy | Address on file | | | | |
| 7952579 | Coronado, Felipe | 717 8th Street | Richmond | CA | 94804 | |
| 7312250 | Coronado, Jr., Michael Angel | Address on file | | | | |
| 4978143 | Coronado, Louis | Address on file | | | | |
| 7211127 | Coronado, Lucy A. | Address on file | | | | |
| 4995890 | Coronado, Mary Rose | Address on file | | | | |
| 7209833 | Coronado, Michael A. | Address on file | | | | |
| 7298744 | Coronado, Natalie | Address on file | | | | |
| 4972455 | Coronado, Roland Ybarra | Address on file | | | | |
| 4942928 | Coronado, Sabryna | 9673 N Sharon Ave | Fresno | CA | 93720-1460 | |
| 5989886 | Coronado, Sabryna | Address on file | | | | |
| 5001798 | Coronado, Sherri de | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 5001799 | Coronado, Sherri de | Eric Ratinoff Law Corp, Eric Ratinoff, Coell M. Simmons, 401 Watt A venue | Sacramento | CA | 95864 | |
| 5001800 | Coronado, Sherri de | Friedemann Goldberg LLP, John F. Friedemann, 420 Aviation Blvd., Suite 201 | Santa Rosa | CA | 95403 | |
| 5009813 | Coronado, Sherri de | Jackson & Parkinson, Trial Lawyers, Robert W Jackson, Brett R Parkinson, Daniel E Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7173770 | CORONADO, SHERRI L | Eric James Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Ave | Sacramento | CA | 95864 | |
| 7162749 | CORONADO, SHERRI L | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7476588 | Coronado, Sr, Michael Angel | Address on file | | | | |
| 7303694 | Coronado, Yuriria | Address on file | | | | |
| 7940797 | CORONAL LOST HILLS, LLC | 150 EAST COLORADO BOULEVARD #100 | PASADENA | CA | 91105 | |
| 6072087 | CORONAL LOST HILLS, LLC | 301 N Lake Ave STE 202 | Pasadena | CA | 91101-5127 | |
| 6143507 | CORONEL ARMANDO & ANDRADE LUZ B | Address on file | | | | |
| 4942366 | Coronel, Dallen | P.O. Box 7154 | Spreckels | CA | 93962 | |
| 4991344 | Coronel, Guillermo | Address on file | | | | |
| 5003735 | Coronel, Idania Salcido | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5011097 | Coronel, Idania Salcido | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 7285752 | Coronel, Idania Salcido | Address on file | | | | |
| 4985081 | Coronel, Leonardo H | Address on file | | | | |
| 4937668 | Coronel, Rafael & Maria | 24570 Calle El Rosario | Salinas | CA | 93908 | |
| 4967401 | Coronel, Ramiro Segundo | Address on file | | | | |
| 4919023 | CORPORATE AVIATORS INC | 6 BERKSHIRE BLVD STE 302 | BETHEL | CT | 06801 | |
| 5982303 | Corporate Claims Service | One Greenwood Square, 3333 Street Rd, Suite 305 | Bensalem | CA | 19020 | |
| 4941378 | Corporate Claims Service | One Greenwood Square | Bensalem | PA | 19020 | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 1772 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6041905 | CORPORATE ELECTION SERVICES | P O Box 125 | Pittsburgh | PA | 15230 | |
| 4919024 | CORPORATE ELECTION SERVICES | PO Box 125 | PITTSBURGH | PA | 15230-0125 | |
| 4919025 | CORPORATE EXPRESS | BINDERY SYSTEMS, PO Box 71928 | CHICAGO | IL | 60694-1928 | |
| 4919026 | CORPORATE EXPRESS/BINDERY SYSTEMS I | 98 BATTERY ST #502 | SAN FRANCISCO | CA | 94111 | |
| 7779224 | CORPORATE GUARDIANS OF NORTHEAST | WISCONSIN SPECIAL ADMINISTRATORS, ESTATE OF EDWIN P HUNT, PO BOX 117 | TWO RIVERS | WI | 54241-0117 | |
| 4919027 | CORPORATE LEGAL OPERATIONS | 6081 Meridian Ave Ste 70 | SAN JOSE | CA | 95120-2752 | |
| 7940798 | CORPORATE RESEARCH SYSTEMS INC | 4700 E THOMAS RD #203 | PHOENIX | AZ | 85018 | |
| 4919028 | CORPORATE RESPONSIBILITY ASSOCIATIO | INC, 123 SOUTH BROAD ST STE 1930 | PHILADELPHIA | PA | 19109 | |
| 4919029 | CORPORATE RISK SOLUTIONS INC | 16004 KING ST | OVERLAND PARK | KS | 66221 | |
| 5864580 | CORPORATION FOR BETTER HOUSE | Address on file | | | | |
| 4919030 | CORPORATION OF THE FINE ARTS | MUSEUMS, 50 HAGIWARA TEA GARDEN DR | SAN FRANCISCO | CA | 94118 | |
| 4919031 | CORPORATION OF THE PRESIDING BISHOP | OF THE CURCH OF JESUS CHRIST LDS, 50 E NORTH TEMPLE | SALT LAKE CITY | UT | 84150 | |
| 4919032 | CORPORATION SERVICES COMPANY | PO Box 13397 | PHILADELPHIA | PA | 19101-3397 | |
| 4938597 | Corporation, Intel | 1900 Prairie City Road | Folsom | CA | 95630 | |
| 5987081 | Corporation, Intel | 1900 Prairie City Road, Mail Stop FM3 23 | Folsom | CA | 95630 | |
| 6041908 | CORPS ENGINEERS,UNITED STATES,GENERAL LAND OFFICE OFFICE,FISH WILDLIFE SERVICE,DEPT INTERIOR,DEPT ARMY | 1849 C Street, N.W. | Washington | DC | 20240 | |
| 7940799 | CORPUS CHRISTIE SCHOOL | 355 WEST ROBLES AVENUE | SANTA ROSA | CA | 95407 | |
| 4974677 | Corpus Christie School | Katie Murphy - Principal, 1 Estates Dr. | Piedmont | CA | 94611 | |
| 4956232 | Corpus, Arlene Relucio | Address on file | | | | |
| 4973845 | Corpus, Maria Jessica | Address on file | | | | |
| 4958157 | Corpus, Patrick | Address on file | | | | |
| 4981300 | Corpus, Steve | Address on file | | | | |
| 4972884 | Corpuz, David John | Address on file | | | | |
| 4955475 | Corpuz, Leslie | Address on file | | | | |
| 7181675 | Corpuz, Sara Nicole | Address on file | | | | |
| 7181675 | Corpuz, Sara Nicole | Address on file | | | | |
| 4919033 | CORR FOUNDATION | PO Box 6028 | AUBURN | CA | 95604 | |
| 4962591 | Corr, Colin Ellis | Address on file | | | | |
| 4938527 | Corral de Tierra Country Club-Novak, Elizabeth | 81 Corral de Tierra Rd. | Salinas | CA | 93908 | |
| 7265457 | Corral, Alexander | Address on file | | | | |
| 7171207 | Corral, Antonio | Address on file | | | | |
| 4969671 | Corral, Carissa | Address on file | | | | |
| 6072092 | Corral, Carissa | Address on file | | | | |
| 4923337 | CORRAL, JOHN | Address on file | | | | |
| 4956962 | Corral, Thongsamouth Noy | Address on file | | | | |
| 7162435 | Corral, Victor | Address on file | | | | |
| 4965554 | Corralejo, JoseJordon Luis | Address on file | | | | |
| 4924652 | CORRALES JR, MANUEL | 17140 BERNARDO CENTER DR STE 358 | SAN DIEGO | CA | 92128 | |
| 7183860 | Corrales, Francisco | Address on file | | | | |
| 7270768 | Corrales, Francisco | Address on file | | | | |
| 4988533 | Corrales, Herlinda | Address on file | | | | |
| 7462326 | Corrales, Magdalena Santana | Address on file | | | | |
| 7462326 | Corrales, Magdalena Santana | Address on file | | | | |
| 7462326 | Corrales, Magdalena Santana | Address on file | | | | |
| 7462326 | Corrales, Magdalena Santana | Address on file | | | | |
| 4956712 | Corrales, Steven Joseph | Address on file | | | | |
| 6072094 | Corralitos Creek LLC; Fry's Electronics, Inc. | 600 E. Brokaw Way | San Jose | CA | 95112 | |
| 7952581 | Corralitos Creek, LLC | James D. Wood Law Offices of James D. Wood, 1300 Clay Street, Suite 600 | Oakland | CA | 94612 | |
| 6025952 | Corre Horizon Fund, LP as Transferee of 3D-Forensic | Attn: Claim Processing (Bankruptcy), 12 East 49th Street, Suite 4003 | New York | NY | 10017 | |
| 6026561 | Corre Horizon Fund, LP as Transferee of Berry Petroleum Company LLC | Attn: Claims Processing (Bankruptcy), 12 East 49th Street, Suite 4003 | New York | NY | 10017 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6026563 | Corre Opportunities II Master Fund, LP as Transferee of 3D-Forensic | Attn: Claims Processing (Bankruptcy), 12 East 49th Street, Suite 4003 | New York | NY | 10017 | |
| 6027065 | Corre Opportunities II Master Fund, LP as Transferee of Berry Petroleum Company LLC | Attn: Claims Processing (Bankruptcy), 12 East 49th Street, Suite 4003 | New York | NY | 10017 | |
| 6026702 | Corre Opportunities Qualified Master Fund, LP as Transferee of 3D-Forensic | Attn: Claims Processing (Bankruptcy), 12 East 49th Street, Suite 4003 | New York | NY | 10017 | |
| 6027074 | Corre Opportunities Qualified Master Fund, LP as Transferee of Berry Petroleum Company LLC | Attn: Claims Processing (Bankruptcy), 12 East 49th Street, Suite 4003 | New York | NY | 10017 | |
| 7761206 | Corre Opportunities Qualified Master Fund, LP as Transferee of Corre Opportunities II Master Fund, LP | Attn: Claims Processing (Bankruptcy), 12 East 49th Street, Suite 4003 | New York | NY | 10017 | |
| 5862208 | Corre Partners Management, LLC, as investment manager | Berry Petroleum Company, Kendrick F. Royer, 1600 N. Dallas Pkwy. Ste 500 | Dallas | TX | 75248 | |
| 5862208 | Corre Partners Management, LLC, as investment manager | Eric Soderlund, 12 East 49th Street, Suite 4003 | New York | NY | 10017 | |
| 5004328 | Correa Sr., Ricardo | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5004327 | Correa Sr., Ricardo | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 6134542 | CORREA THOMAS CRAIG | Address on file | | | | |
| 4939653 | CORREA, ADRIANA | 7909 BAY VILLAGE CTR APT 1004 | SANTA ROSA | CA | 95403-2277 | |
| 5987766 | CORREA, ADRIANA | Address on file | | | | |
| 4941660 | CORREA, ERIC | 2545 AMARYL CT | SAN JOSE | CA | 95132 | |
| 7312039 | Correa, Gregoria | John C. Cox, 70 Stony Point Road Ste. A | Santa Rosa | CA | 95401 | |
| 7312039 | Correa, Gregoria | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7312039 | Correa, Gregoria | John C. Cox, 70 Stony Point Road Ste. A | Santa Rosa | CA | 95401 | |
| 7312039 | Correa, Gregoria | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 4935821 | Correa, Isabel | 4747 Wong St | Guadalupe | CA | 93434 | |
| 7823464 | Correa, Jaime | Address on file | | | | |
| 7944317 | Correa, Jared | Address on file | | | | |
| 4961889 | Correa, Joseph | Address on file | | | | |
| 7281965 | Correa, Paul | Address on file | | | | |
| 7281965 | Correa, Paul | Address on file | | | | |
| 7281965 | Correa, Paul | Address on file | | | | |
| 7281965 | Correa, Paul | Address on file | | | | |
| 4989738 | Correa, Rosemary | Address on file | | | | |
| 7235367 | Correa, Thomas | Address on file | | | | |
| 4942789 | CORREA, WILLIAM | 53757 S. RIVER RD | CLARKSBURG | CA | 95612 | |
| 4919034 | CORRECTIVE HEARING SERVICES | 2336 W SUNNYSIDE AVE STE A | VISALIA | CA | 93277 | |
| 7339896 | Correia, Daniel | Address on file | | | | |
| 4949387 | Correia, Larry | Cotchett, Pitre, & Mccarthy, LLP, Alison E. Cordova, Esq., Frank M. Pitre, Esq., 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 4949386 | Correia, Larry | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., Andrea R. Crowl, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4949388 | Correia, Larry | Walkup, Melodia, Kelly & Schoenberger, Michael A. Kelly, Esq., Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 4974995 | Correia, Tony F. | 2727 E. Laura Ct. | Visalia | CA | 93292 | |
| 4956886 | Correia, Zachery Austin | Address on file | | | | |
| 4933998 | Correia/Evans, Kathleen/Stephen | PO Box 933 | Lafayette | CA | 94549 | |
| 4919035 | CORREIA-XAVIER INC | 6435 N PALM AVE STE 106 | FRESNO | CA | 93722 | |
| 7192224 | Correll, Terrry | Gerald Singleton, 450 A St., 5th Floor | San Diego | CA | 92101 | |
| 7171600 | Correll, Terry | Address on file | | | | |
| 7222810 | Correll, Timothy | Address on file | | | | |
| 4952477 | Corrente, Maria | Address on file | | | | |
| 4968490 | Corrente, Randy W | Address on file | | | | |
| 6144662 | CORRENTI ANDREA | Address on file | | | | |
| 7959740 | CORRI ZINN CUST | Address on file | | | | |
| 7176507 | Corrie Leisen | Address on file | | | | |
| 7181225 | Corrie Leisen | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7181225 | Corrie Leisen | Address on file | | | | |
| 5903878 | Corrie Leisen | Address on file | | | | |
| 5910893 | Corrie Leisen | Address on file | | | | |
| 5905322 | Corrie Leisen | Address on file | | | | |
| 5907608 | Corrie Leisen | Address on file | | | | |
| 5908834 | Corrie Leisen | Address on file | | | | |
| 7783310 | CORRIE LINK MALONEY & | GEORGE H LINK &, MARY ELLEN LINK JT TEN, P O BOX 202 | SUTTER CREEK | CA | 95685-0202 | |
| 7683961 | CORRIE PAULINE HENDERSON | Address on file | | | | |
| 7683962 | CORRIE SHAW TR | Address on file | | | | |
| 7973357 | Corrie, James R. | Address on file | | | | |
| 7248238 | Corriea Jr., Larry | Address on file | | | | |
| 7462090 | Corriea, Allen | Address on file | | | | |
| 7462090 | Corriea, Allen | Address on file | | | | |
| 7462090 | Corriea, Allen | Address on file | | | | |
| 7462090 | Corriea, Allen | Address on file | | | | |
| 7335147 | Corriea, Ines | Address on file | | | | |
| 7185533 | CORRIEA, JANE MAE | Address on file | | | | |
| 7185533 | CORRIEA, JANE MAE | Address on file | | | | |
| 7157470 | Corriea, Larry | Address on file | | | | |
| 7167419 | Corriea, Mark | Address on file | | | | |
| 7282943 | Corriea, Randy | Address on file | | | | |
| 7291806 | Corriea, Sara | Address on file | | | | |
| 7251095 | Corriea, Shannon | Address on file | | | | |
| 4983125 | Corriea, William | Address on file | | | | |
| 6116099 | Corrigan Properties | P.O. Box 493281 | REDDING | CA | 96049 | |
| 6130176 | CORRIGAN SANDRA L TR | Address on file | | | | |
| 4996884 | Corrigan, Charlotte | Address on file | | | | |
| 7686943 | Corrigan, Diane | Address on file | | | | |
| 4959609 | Corrigan, Kevin | Address on file | | | | |
| 4994645 | Corrigan, Michele | Address on file | | | | |
| 4974969 | Corrigan, Pat/Jill | 3195 Forest Lake Road | PEBBLE BEACH | CA | 93953 | |
| 7284621 | Corrigan, Pat/Jill | 3392 Martin Rd | Carmel | CA | 93923 | |
| 7284561 | Corrigan, Patrick and Jill | Address on file | | | | |
| 4989450 | Corrigan, Sandra | Address on file | | | | |
| 7189441 | Corrin Cornavich | Address on file | | | | |
| 7189441 | Corrin Cornavich | Address on file | | | | |
| 7218876 | Corrin Cornavich as trustee for the Clyde H Anderson Residual Trust | Address on file | | | | |
| 7683963 | CORRINE A ROBY | Address on file | | | | |
| 7683964 | CORRINE ANNETTE COLGATE | Address on file | | | | |
| 7785429 | CORRINE BORELLO | 1231 LISA LANE | LOS ALTOS | CA | 94024-6036 | |
| 7238559 | Corrine C. Ames, Leslie A. Mount Frieder, and Robert F. Mount, Trustees of the Corrine C. Ames Revocable Inter Vivos Trust dated April 25, 2006 | Address on file | | | | |
| 7179534 | Corrine Garcia, Individual and as Trustee of the Corinne M. Garcia Rev. Trust dated July 29, 2019 | Address on file | | | | |
| 7683965 | CORRINE JANG & | Address on file | | | | |
| 7786050 | CORRINE L GILLUM | 2949 LOYOLA | SACRAMENTO | CA | 95826-3661 | |
| 7785832 | CORRINE L GILLUM | 2949 LOYOLA ST | SACRAMENTO | CA | 95826-3661 | |
| 7683966 | CORRINE M DELAPENA & JOHN J | Address on file | | | | |
| 7683967 | CORRINE M DELAPENA TTEE | Address on file | | | | |
| 5918223 | Corrine M Smith | Address on file | | | | |
| 5918224 | Corrine M Smith | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 1775 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5918226 | Corrine M Smith | Address on file | | | | |
| 5918225 | Corrine M Smith | Address on file | | | | |
| 5918222 | Corrine M Smith | Address on file | | | | |
| 5956521 | Corrine M Smith | Address on file | | | | |
| 7187982 | Corrine Michele Pettigrew (Jenna Murrays, Parent) | Address on file | | | | |
| 7187982 | Corrine Michele Pettigrew (Jenna Murrays, Parent) | Address on file | | | | |
| 7683969 | CORRINE MOORE | Address on file | | | | |
| 7777947 | CORRINE P DIKEMAN | 1111 DANFORTH DR | COLUMBIA | MO | 65201-6231 | |
| 7769929 | CORRINNE B LEE | 1055 WASHINGTON ST APT 9 | SAN FRANCISCO | CA | 94108-1122 | |
| 6140058 | CORRIVEAU NANCY A TR | Address on file | | | | |
| 4977421 | Corriveau, Patrick | Address on file | | | | |
| 7477950 | Corro, Marlene | Address on file | | | | |
| 7189735 | CORRO, DIANE | Address on file | | | | |
| 7189735 | CORRO, DIANE | Address on file | | | | |
| 7159652 | CORRON, JENNIFER ANNE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159652 | CORRON, JENNIFER ANNE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7190485 | Corron, Maragret | Address on file | | | | |
| 7190485 | Corron, Maragret | Address on file | | | | |
| 7159655 | CORRON, MARGARET | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159655 | CORRON, MARGARET | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4988657 | Corron, Pamela | Address on file | | | | |
| 7159656 | CORRON, REBECCA LYNN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159656 | CORRON, REBECCA LYNN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4919036 | CORROSION CONTROL PRODUCTS CO | 4114 ARMOUR AVE | BAKERSFIELD | CA | 93308 | |
| 6072097 | Corrosion Service Company Limited | 9-260 Hillmount Road | Markham | ON | L6C 3A1 | |
| 4919037 | CORROSION SERVICE COMPANY LIMITED | 9-280 HILLMOUNT RD | MARKHAM | ON | L6C 3A1 | |
| 4968374 | Corrow, Sonja H | Address on file | | | | |
| 4919038 | CORRPRO COMPANIES INC | 13011 FLORENCE AVE | SANTA FE SPRINGS | CA | 90670 | |
| 6116012 | Corrpro Companies, Inc | Aegion Corporation, Mark Favazza, 17988 Edison Avenue | Chesterfield | MO | 63005 | |
| 6116012 | Corrpro Companies, Inc | Margulies Faith, LLP, c/o Craig G. Margulies, Esq., 16030 Ventura Blvd., Suite 470 | Encino | CA | 91436 | |
| 6072109 | Corrpro Companies, Inc. | 20991 Cabot Blvd | Hayward | CA | 94545 | |
| 4989739 | Corry, Dennis | Address on file | | | | |
| 7952583 | Corsbie, Alexiss Krystal | 4301 Alum Rock Ave | San Jose | CA | 95127 | |
| 4961264 | Corse, Brian W | Address on file | | | | |
| 4973491 | Corse, Teija Katherine | Address on file | | | | |
| 4970153 | Corsi, William | Address on file | | | | |
| 4988345 | Corsiglia, Gary | Address on file | | | | |
| 7911762 | Corsiglia, George | Address on file | | | | |
| 4982485 | Corsiglia, Robert | Address on file | | | | |
| 7325696 | Corso, Frances R. | Address on file | | | | |
| 7325696 | Corso, Frances R. | Address on file | | | | |
| 4936338 | Corso, Shannon | 13674 w Park Dr | Magalia | CA | 95954 | |
| 5006695 | Corson, David | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006696 | Corson, David | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4945804 | Corson, David | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7310792 | Corson, David Bradley | Address on file | | | | |
| 7301499 | Corson, Karen | Address on file | | | | |
| 7184615 | Cort C. Schreiber | Address on file | | | | |
| 7184615 | Cort C. Schreiber | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4988942 | Cort, Charles | Address on file | | | | |
| 4912892 | Cort, Charles Avery | Address on file | | | | |
| 5918231 | Cortc. Schreiber | Address on file | | | | |
| 5918230 | Cortc. Schreiber | Address on file | | | | |
| 5918228 | Cortc. Schreiber | Address on file | | | | |
| 5918229 | Cortc. Schreiber | Address on file | | | | |
| 5918227 | Cortc. Schreiber | Address on file | | | | |
| 5868094 | CORTE MADERA VILLAGE, LLC | Address on file | | | | |
| 4919040 | CORTECH ENGINEERING | 1340 N JEFFERSON ST | ANAHEIM | CA | 92807 | |
| 7169812 | Corteriva Vineyards, LLC | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7327033 | Cortes Jr , Pedro | Address on file | | | | |
| 6141175 | CORTES PEDRO JR & CORTES BEATRIZ E | Address on file | | | | |
| 4969003 | Cortes, Aaron Richard | Address on file | | | | |
| 6072110 | Cortes, Aaron Richard | Address on file | | | | |
| 7167859 | CORTES, ARACELY | Address on file | | | | |
| 4969138 | Cortes, Bernardo Gregorio | Address on file | | | | |
| 4961630 | Cortes, Carlito Abides | Address on file | | | | |
| 4973007 | Cortes, Carlos Adrian | Address on file | | | | |
| 6158671 | Cortes, David Antonio | Address on file | | | | |
| 7182234 | Cortes, Esperanza | Address on file | | | | |
| 7182234 | Cortes, Esperanza | Address on file | | | | |
| 7952584 | Cortes, Gildardo Reyes | 2093 Tanglewood Drive | Santa Maria | CA | 93455 | |
| 7952585 | Cortes, Hernan | 504 Redondo Court | Bakersfield | CA | 93309-1762 | |
| 4960709 | Cortes, Homero | Address on file | | | | |
| 4958970 | Cortes, Maria Elisa | Address on file | | | | |
| 4964278 | Cortes, Mauro | Address on file | | | | |
| 7835063 | Cortes, Rudy | Address on file | | | | |
| 4936573 | Cortes, Salvador | 700 Lucy Brown Road | San Juan Bautista | CA | 95045 | |
| 4939138 | Cortes, Trinidad | 608 Fairhaven Way | Novato | CA | 94947 | |
| 6072112 | CORTESE INVESTMENT CO - 2411 OLD CROW CANYON RD ST | 21 LAFAYETTE CIRCLE, STE 200 | LAFAYETTE | CA | 94549 | |
| 6147123 | CORTESE PHILIP & DEBORAH | Address on file | | | | |
| 7216500 | Cortese, Deborah | Address on file | | | | |
| 4995563 | Cortese, Diane | Address on file | | | | |
| 4965797 | Cortese, Joseph William | Address on file | | | | |
| 4966084 | Cortese, Kenneth W | Address on file | | | | |
| 7329955 | Cortese, Kenneth W | Address on file | | | | |
| 6072111 | Cortese, Kenneth W | Address on file | | | | |
| 7461616 | Cortese, Nicholas P. | Address on file | | | | |
| 7461616 | Cortese, Nicholas P. | Address on file | | | | |
| 7461616 | Cortese, Nicholas P. | Address on file | | | | |
| 7461616 | Cortese, Nicholas P. | Address on file | | | | |
| 6131354 | CORTEZ CARMEN R JR & MARY L TRUSTEES | Address on file | | | | |
| 6143544 | CORTEZ IGNACIO F & ROSARIO R | Address on file | | | | |
| 4979691 | Cortez Jr., Paul | Address on file | | | | |
| 4966013 | Cortez Jr., Salvador | Address on file | | | | |
| 6141096 | CORTEZ MIGUEL TR & CORTEZ LIDIA O TR | Address on file | | | | |
| 6170727 | Cortez Rios, Alejandro | Address on file | | | | |
| 6133367 | CORTEZ RODNEY D AND ROXANNE L | Address on file | | | | |
| 6133398 | CORTEZ ROMAN AND RENEE D | Address on file | | | | |
| 4960159 | Cortez, Aaron R | Address on file | | | | |
| 4956854 | Cortez, Abigail | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7952586 | Cortez, Alfredo Vargas | 10912 San Emidio Street | Lamont | CA | 93241 | |
| 4958769 | Cortez, Arthur W | Address on file | | | | |
| 7479874 | Cortez, Carlos | Address on file | | | | |
| 4962545 | Cortez, Carlos | Address on file | | | | |
| 7483206 | Cortez, Carlos G. | Address on file | | | | |
| 4938404 | Cortez, Donna | 1812 Braddock Ct | San Jose | CA | 95125 | |
| 7182443 | Cortez, Erin Song | Address on file | | | | |
| 7182443 | Cortez, Erin Song | Address on file | | | | |
| 4971103 | Cortez, Gabriel S | Address on file | | | | |
| 5910665 | CORTEZ, IGNACIO | Address on file | | | | |
| 4965550 | Cortez, Jaime | Address on file | | | | |
| 5868095 | Cortez, James | Address on file | | | | |
| 7314374 | CORTEZ, JEREMY JOHN | Address on file | | | | |
| 4937915 | CORTEZ, JESSE | 83 CASTRO AVE APT 1 | SALINAS | CA | 93906 | |
| 7178789 | Cortez, Jessica | Address on file | | | | |
| 4936321 | Cortez, John | 3611 Peachwillow Lane | Walnut Creek | CA | 94598 | |
| 4993431 | Cortez, John | Address on file | | | | |
| 7182444 | Cortez, Kathleen Kelly | Address on file | | | | |
| 7182444 | Cortez, Kathleen Kelly | Address on file | | | | |
| 4989300 | Cortez, Linda | Address on file | | | | |
| 7952587 | Cortez, Luis | 1202 E Victoria Ct | San Pablo | CA | 94806 | |
| 7952588 | Cortez, Maria | 1081 Central Avenue | Hollister | CA | 95023 | |
| 4956846 | Cortez, Maria Esther A Venegas | Address on file | | | | |
| 6009082 | CORTEZ, MARTIN | Address on file | | | | |
| 4996770 | Cortez, Mary | Address on file | | | | |
| 4912819 | Cortez, Mary E | Address on file | | | | |
| 6008827 | Cortez, Melinda | Address on file | | | | |
| 7183378 | Cortez, Natalie | Address on file | | | | |
| 7183378 | Cortez, Natalie | Address on file | | | | |
| 4925884 | CORTEZ, NEIL | 3360 MONROE ST | SANTA CLARA | CA | 95051 | |
| 4912256 | Cortez, Oscar M | Address on file | | | | |
| 4995631 | Cortez, Richard | Address on file | | | | |
| 6184160 | Cortez, Rodney D. Roxanne L. | Address on file | | | | |
| 7227031 | Cortez, Ruben | Address on file | | | | |
| 4960549 | Cortez, Ruben | Address on file | | | | |
| 4985092 | Cortez, Sonia M | Address on file | | | | |
| 4990334 | Cortez, Steve | Address on file | | | | |
| 4993030 | Cortez, Steven | Address on file | | | | |
| 4980836 | Cortez, Thomas | Address on file | | | | |
| 5980019 | Cortijo, Richard | Address on file | | | | |
| 4933670 | Cortijo, Richard | PO Box 85 | Oregon House | CA | 95962 | |
| 6144857 | CORTINA RAMON RAMIRO & CORTINA ELIZABETH SOFIA | Address on file | | | | |
| 4966174 | Cortina, David | Address on file | | | | |
| 6072113 | Cortina, David | Address on file | | | | |
| 7164151 | CORTINA, ELIZABETH | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7164151 | CORTINA, ELIZABETH | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa | | CA | 95401 | |
| 7300605 | Cortina, Evangelina | Address on file | | | | |
| 5980081 | Cortina, Isalia | Address on file | | | | |
| 4933683 | Cortina, Isalia | PO Box 2468 | Gonzales | CA | 93926 | |
| 7164152 | CORTINA, RAMON | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7164152 | CORTINA, RAMON | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa | | CA | 95401 | |
| 4995137 | Cortinas, Larry | Address on file | | | | |
| 7197029 | Cortney Leigh Mesenbrink-Smith | Address on file | | | | |
| 7197029 | Cortney Leigh Mesenbrink-Smith | Address on file | | | | |
| 7197029 | Cortney Leigh Mesenbrink-Smith | Address on file | | | | |
| 7197029 | Cortney Leigh Mesenbrink-Smith | Address on file | | | | |
| 7197029 | Cortney Leigh Mesenbrink-Smith | Address on file | | | | |
| 7197029 | Cortney Leigh Mesenbrink-Smith | Address on file | | | | |
| 4976224 | Cortopassi Family Trust | 0343 LAKE ALMANOR WEST DR, 11292 North Alpine Road | Stockton | CA | 95212 | |
| 4976225 | Cortopassi Family Trust | 0345 LAKE ALMANOR WEST DR, 11292 N. Alpine Road | Stockton | CA | 95212 | |
| 4976226 | Cortopassi Family Trust | 0347 LAKE ALMANOR WEST DR, 11292 N Alpine Road | Stockton | CA | 95212 | |
| 6087097 | Cortopassi Family Trust | 11292 N Alpine Rd | Stockton | CA | 95212 | |
| 6108412 | Cortopassi Family Trust | 11292 North Alpine Road | Stockton | CA | 95212 | |
| 6085128 | Cortopassi Family Trust | 8 Mill Road | Stockton | CA | 95212 | |
| 4960747 | Cortright, Lynda | Address on file | | | | |
| 7683970 | CORULI INC | Address on file | | | | |
| 4996239 | Corum, Arthur | Address on file | | | | |
| 4912005 | Corum, Arthur James | Address on file | | | | |
| 7466234 | Corvey, Gary and Carla | Address on file | | | | |
| 7158445 | CORVI, DESIREE SHENAE | Address on file | | | | |
| 7158445 | CORVI, DESIREE SHENAE | Address on file | | | | |
| 4994722 | Corvi, Leonora | Address on file | | | | |
| 6143650 | CORVINO CLAUDE & CHERYL LYNN TR | Address on file | | | | |
| 7683971 | CORWIN J BOILON | Address on file | | | | |
| 6140633 | CORWIN JULIAN ALEXANDER & CORWIN LISA MARIE | Address on file | | | | |
| 4934452 | Corwin, Christopher | 2742 Acton ST | Berkeley | CA | 94702 | |
| 7202376 | Corwin, Deborah Lynn | Address on file | | | | |
| 4987616 | Corwin, Douglas | Address on file | | | | |
| 5005162 | Corwin, Julian | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5011958 | Corwin, Julian | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005161 | Corwin, Julian | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5011959 | Corwin, Julian | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5005163 | Corwin, Julian | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7181677 | Corwin, Julian Alexander | Address on file | | | | |
| 7181677 | Corwin, Julian Alexander | Address on file | | | | |
| 5005165 | Corwin, Lisa | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5011960 | Corwin, Lisa | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005164 | Corwin, Lisa | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5011961 | Corwin, Lisa | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5005166 | Corwin, Lisa | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7181679 | Corwin, Lisa Marie | Address on file | | | | |
| 7181679 | Corwin, Lisa Marie | Address on file | | | | |
| 4954784 | Corwin, Mary Floy | Address on file | | | | |
| 7185341 | CORWIN, NELSON | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7191280 | Corwin, Norman Eugene | Address on file | | | | |
| 7186702 | Corwindustries LLC, DBA: Santa Rosa Pain and Performance Solutions | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7186702 | Corwindustries LLC, DBA: Santa Rosa Pain and Performance Solutions | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 7180213 | Corwin's Landscape Maintenance | 534 Boquest Blvd. | Paradise | CA | 95969 | |
| 7326563 | Cory , Chris and Saraj | Address on file | | | | |
| 7142983 | Cory Allen Castro | Address on file | | | | |
| 7142983 | Cory Allen Castro | Address on file | | | | |
| 7142983 | Cory Allen Castro | Address on file | | | | |
| 7142983 | Cory Allen Castro | Address on file | | | | |
| 7781158 | CORY B ZIMMERMAN | 2041 OLD SKIPPACK ROAD | WOXALL | PA | 18979 | |
| 7480696 | Cory Caldwell individually and OBO Cory Caldwell Landscape & Maintenance | Address on file | | | | |
| 6140107 | CORY CHRIS C & CORY SARAJ H | Address on file | | | | |
| 5918236 | Cory Farris | Address on file | | | | |
| 5918234 | Cory Farris | Address on file | | | | |
| 5918232 | Cory Farris | Address on file | | | | |
| 5918235 | Cory Farris | Address on file | | | | |
| 5918233 | Cory Farris | Address on file | | | | |
| 7933360 | CORY G SCALISE.;. | 4633 LA VISTA DR | OAKLEY | CA | 94561 | |
| 7198052 | CORY GARDNER | Address on file | | | | |
| 7198052 | CORY GARDNER | Address on file | | | | |
| 7196949 | Cory Hanosh | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196949 | Cory Hanosh | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196949 | Cory Hanosh | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196949 | Cory Hanosh | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196949 | Cory Hanosh | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196949 | Cory Hanosh | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7153859 | Cory Henderson | Address on file | | | | |
| 7153859 | Cory Henderson | Address on file | | | | |
| 7153859 | Cory Henderson | Address on file | | | | |
| 7153859 | Cory Henderson | Address on file | | | | |
| 7153859 | Cory Henderson | Address on file | | | | |
| 7192963 | Cory Hibdon | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7192963 | Cory Hibdon | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7192963 | Cory Hibdon | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7192963 | Cory Hibdon | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7192963 | Cory Hibdon | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7192963 | Cory Hibdon | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7187983 | Cory Hunt | Address on file | | | | |
| 7187983 | Cory Hunt | Address on file | | | | |
| 5918241 | Cory Hunt | Address on file | | | | |
| 5918239 | Cory Hunt | Address on file | | | | |
| 5918237 | Cory Hunt | Address on file | | | | |
| 5918238 | Cory Hunt | Address on file | | | | |
| 5918240 | Cory Hunt | Address on file | | | | |
| 5918244 | Cory Jackson | Address on file | | | | |
| 5918243 | Cory Jackson | Address on file | | | | |
| 5918245 | Cory Jackson | Address on file | | | | |
| 5918242 | Cory Jackson | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7142438 | Cory James Ogorman | Address on file | | | | |
| 7142438 | Cory James Ogorman | Address on file | | | | |
| 7142438 | Cory James Ogorman | Address on file | | | | |
| 7142438 | Cory James Ogorman | Address on file | | | | |
| 7683972 | CORY JAY HUNT | Address on file | | | | |
| 7683973 | CORY L HAYNES | Address on file | | | | |
| 7933361 | CORY L JOHNSON,;. | 536 LANDIS CIRCLE | AUBURN | CA | 95603 | |
| 7184598 | Cory Lee Caldwell | Address on file | | | | |
| 7184598 | Cory Lee Caldwell | Address on file | | | | |
| 5868096 | Cory M Bays | Address on file | | | | |
| 5918248 | Cory Palmer | Address on file | | | | |
| 5918247 | Cory Palmer | Address on file | | | | |
| 5918249 | Cory Palmer | Address on file | | | | |
| 5918246 | Cory Palmer | Address on file | | | | |
| 7194271 | CORY RATZLAFF | Address on file | | | | |
| 7194271 | CORY RATZLAFF | Address on file | | | | |
| 7683974 | CORY S JEW | Address on file | | | | |
| 5906394 | Cory Wisnewski | Address on file | | | | |
| 5909744 | Cory Wisnewski | Address on file | | | | |
| 5902383 | Cory Wisnewski | Address on file | | | | |
| 4944593 | Cory, Ashley | 28150 holiday ln | Pioneer | CA | 95666 | |
| 7191811 | Cory, Darcy | Address on file | | | | |
| 5868097 | Cory, Evan | Address on file | | | | |
| 4983613 | Cory, John | Address on file | | | | |
| 7159181 | CORY, KEVIN | Robert Thompson, 700 Airport Blvd., Suite 160 | Burlingame | CA | 94010 | |
| 7159181 | CORY, KEVIN | Robert Thompson, Thompson Law Offices, P.C., 700 Airport Blvd., Ste. 160 | Burlingame | CA | 94010 | |
| 7206736 | Cory, Kevin | Address on file | | | | |
| 4984587 | Cory, Nancy | Address on file | | | | |
| 4990450 | Cory, Robert | Address on file | | | | |
| 7762038 | CORYDON DAVID ABBETT | 7382 LEES RIDGE RD | OAK RIDGE | NC | 27310-9837 | |
| 7213038 | Coryelle, Victoria | Address on file | | | | |
| 4953250 | Corzilius, David | Address on file | | | | |
| 4996883 | Corzo, Loretta | Address on file | | | | |
| 4912900 | Corzo, Loretta | Address on file | | | | |
| 4970897 | Corzonkoff, Susan | Address on file | | | | |
| 5868098 | COSA FRANKLIN STREET LLC | Address on file | | | | |
| 6145188 | COSCARELLI BRAD E & COSCARELLI CHIARA L | Address on file | | | | |
| 6134503 | COSCARELLI LOUIS S TRUSTEE | Address on file | | | | |
| 7952589 | COSCO Fire Protection | 240 South Vasco Road | Livermore | CA | 94551 | |
| 6072118 | COSCO Fire Protection | 7455 Longard Rd | Livermore | CA | 94551 | |
| 4919042 | COSCO FIRE PROTECTION INC | 4233 W SIERRA MADRE #108 | FRESNO | CA | 93722 | |
| 6072129 | COSCO FIRE PROTECTION INC | 7455 Longard Rd | Livermore | CA | 94551 | |
| 4919041 | COSCO FIRE PROTECTION INC | 7455 LONGARD RD | LIVERMORE | CA | 94551 | |
| 7309276 | COSCO Fire Protection, Inc | Address on file | | | | |
| 7309276 | COSCO Fire Protection, Inc | Address on file | | | | |
| 7258661 | COSCO Fire Protection, Inc. | 29222 Rancho Viejo Road, Suite 205 | San Juan Capistrano | CA | 92675 | |
| 6072173 | Cosco Fire Protection, Inc. | 4223 W. Sierra Madre #108 | Fresno | CA | 93788 | |
| 7258661 | COSCO Fire Protection, Inc. | JRG Attorneys at Law, 318 Cayuga Street | Salinas | CA | 93901 | |
| 7863119 | Cosco, Christopher | Address on file | | | | |
| 7907009 | Cose, Jr., Clayton C. | Address on file | | | | |
| 6145250 | COSENTINO JOSE M & COSENTIN MARIA E | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 1781
of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4978830 | Cosentino, Marion | Address on file | | | | |
| 7325660 | Cosentino, Michael | Address on file | | | | |
| 6116550 | CoServ Gas | Attn: Bill Polley, Gas System Operations Superintendent Jason Walker, 7701 South Stemmons | Corinth | TX | 76210 | |
| 7683975 | COSETTE A INGRAM | Address on file | | | | |
| 7765208 | COSETTE C DELGADO | 422 MANOR ST | GROSSE PT FRM | MI | 48236-3211 | |
| 4978480 | Cosgrave, Joseph | Address on file | | | | |
| 6133382 | COSGROVE GENEVA O TRUSTEE | Address on file | | | | |
| 7159657 | COSGROVE, CHARLES DANIEL | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159657 | COSGROVE, CHARLES DANIEL | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4939885 | Cosgrove, Diane | 1224 Ladera Way | Belmont | CA | 95228 | |
| 5941823 | Cosgrove, Diane | Address on file | | | | |
| 7265663 | Cosgrove, Ina | Address on file | | | | |
| 7159658 | COSGROVE, JENESSA LYNN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159658 | COSGROVE, JENESSA LYNN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7326184 | Cosgrove, Jessica Marie | Address on file | | | | |
| 4973562 | Cosgrove, John Lloyd | Address on file | | | | |
| 7159659 | COSGROVE, SARAH MAY | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159659 | COSGROVE, SARAH MAY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4955130 | Cosgrove-Garcia, Julie A | Address on file | | | | |
| 4993991 | Cosico, Angela | Address on file | | | | |
| 7142546 | Cosimo M. Nesci | Address on file | | | | |
| 7142546 | Cosimo M. Nesci | Address on file | | | | |
| 7194536 | Cosimo M. Nesci | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194536 | Cosimo M. Nesci | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 5918252 | Cosimo M. Nesci | Address on file | | | | |
| 5918251 | Cosimo M. Nesci | Address on file | | | | |
| 5918253 | Cosimo M. Nesci | Address on file | | | | |
| 5918250 | Cosimo M. Nesci | Address on file | | | | |
| 4951762 | Cosino, Domingo U | Address on file | | | | |
| 4951244 | Cosino, Evelyn V. | Address on file | | | | |
| 4913231 | Cosio, Arturo | Address on file | | | | |
| 7982796 | Coslett, Michael S | Address on file | | | | |
| 7982796 | Coslett, Michael S | Address on file | | | | |
| 7984027 | Coslett, Michael S and Celia | Address on file | | | | |
| 7984027 | Coslett, Michael S and Celia | Address on file | | | | |
| 7175373 | Cosma J. Pinocchio | Address on file | | | | |
| 7175373 | Cosma J. Pinocchio | Address on file | | | | |
| 7175373 | Cosma J. Pinocchio | Address on file | | | | |
| 7175373 | Cosma J. Pinocchio | Address on file | | | | |
| 7175373 | Cosma J. Pinocchio | Address on file | | | | |
| 7175373 | Cosma J. Pinocchio | Address on file | | | | |
| 7683977 | COSME JUAREZ & | Address on file | | | | |
| 7270745 | Cosme, Ana Maria | Address on file | | | | |
| 4967453 | Cosmero, Robert Vernon | Address on file | | | | |
| 4937610 | Cosmetics For Less | 19720 Moonglow Road | Prunedale | CA | 93907 | |
| 4984415 | Cosmez, Mary | Address on file | | | | |
| 4942623 | Cosmi, Ashley | 396 Northgate Ave | Daly City | CA | 94015 | |
| 7216409 | Cosmic Con, LLC | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6072174 | COSMO FAGUNDO - 3221 S WHITE RD - | 12820 Earheart | Auburn | CA | 95602 | |
| 4981736 | Cossairt, Keith | Address on file | | | | |
| 6008467 | COSSEBOOM, JAIME | Address on file | | | | |
| 4966286 | Cossette, Larry L | Address on file | | | | |
| 6072175 | Cossette, Larry L | Address on file | | | | |
| 6140524 | COST DAVID W JR TR & STECHSCHULTE KATHERINE C TR | Address on file | | | | |
| 4935790 | Cost, Beth | 7861 Kentwood Way | Pleasanton | CA | 94588 | |
| 7202703 | Costa , Andrew J. | Address on file | | | | |
| 5868099 | COSTA DEL SOL LLC | Address on file | | | | |
| 6145028 | COSTA DONALD N TR & COSTA LINDA J TR | Address on file | | | | |
| 4987997 | Costa Jr., Anibal | Address on file | | | | |
| 4965687 | Costa Jr., Danny | Address on file | | | | |
| 6141580 | COSTA MARTIN & COSTA KIMBERLY | Address on file | | | | |
| 6133562 | COSTA MICHAEL W AND LESLIE TRUSTEES | Address on file | | | | |
| 7195498 | Costa Norte Inc. | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195498 | Costa Norte Inc. | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195498 | Costa Norte Inc. | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195498 | Costa Norte Inc. | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195498 | Costa Norte Inc. | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195498 | Costa Norte Inc. | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 5980607 | Costa View Farms | 16800 Road 15, Field 1417 SE SE SN 14 1115 Well 141 | Madera | CA | 93637-9445 | |
| 4935375 | Costa View Farms | 16800 Road 15 | Madera | CA | 93637-9445 | |
| 5864939 | COSTA VIEW FARMS NORTH INC | Address on file | | | | |
| 7788703 | Costa, Andrew J. | Address on file | | | | |
| 7788703 | Costa, Andrew J. | Address on file | | | | |
| 4968251 | Costa, Billy | Address on file | | | | |
| 5932648 | Costa, Chad | Address on file | | | | |
| 4998279 | Costa, Colt Ryan (A Minor, By And Through His Guardian Ad Litem Courtney Elaine Atnip) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4998280 | Costa, Colt Ryan (A Minor, By And Through His Guardian Ad Litem Courtney Elaine Atnip) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008182 | Costa, Colt Ryan (A Minor, By And Through His Guardian Ad Litem Courtney Elaine Atnip) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4995866 | Costa, Daniel | Address on file | | | | |
| 4911550 | Costa, Daniel Steven | Address on file | | | | |
| 5007545 | Costa, Danielle | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007546 | Costa, Danielle | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948272 | Costa, Danielle | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite l 110 | Oakland | CA | 94612 | |
| 7248015 | Costa, Danielle | Address on file | | | | |
| 4991918 | Costa, Darlene | Address on file | | | | |
| 4986036 | Costa, Dennis | Address on file | | | | |
| 4964592 | Costa, Douglas R. | Address on file | | | | |
| 4985985 | Costa, Edie | Address on file | | | | |
| 6123482 | Costa, Erik C. | Address on file | | | | |
| 4937091 | COSTA, EUGENE | 122 MASATANI CT | GUADALUPE | CA | 93434 | |
| 4995750 | Costa, Grace | Address on file | | | | |
| 4911794 | Costa, Grace M | Address on file | | | | |
| 4978585 | Costa, Harold | Address on file | | | | |
| 4997463 | Costa, James | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4972482 | Costa, John Michael | Address on file | | | | |
| 7170116 | COSTA, JULIE MAY | Address on file | | | | |
| 4940859 | costa, karen | 1061 via del pozo | los altos | CA | 94022 | |
| 7201891 | Costa, Katherine | Address on file | | | | |
| 7167861 | COSTA, KIMBERLY | Address on file | | | | |
| 7148895 | Costa, Lynn Marie | Address on file | | | | |
| 4934466 | Costa, Marcele | 119 Hall Ln | Walnult Creek | CA | 94597 | |
| 4924710 | COSTA, MARIE | 1830 CHURCH AVE | GILROY | CA | 95020 | |
| 5011303 | Costa, Marty | Robins Cloud LLP, Robert T Bryson, Bill Robins III, Kevin M Pollack, 808 Wilshire Boulevard, Suite 450 | Santa Monica | CA | 90401 | |
| 5013904 | Costa, Marty | Address on file | | | | |
| 7167588 | COSTA, MARTY | Address on file | | | | |
| 4983962 | Costa, Mary | Address on file | | | | |
| 4952373 | Costa, Melissa | Address on file | | | | |
| 7182959 | Costa, Michael Shannon | Address on file | | | | |
| 7182959 | Costa, Michael Shannon | Address on file | | | | |
| 4934248 | Costa, Noelia | 909 Valencia Drive | los banos | CA | 93635 | |
| 4951539 | Costa, Peter Taleri | Address on file | | | | |
| 5007322 | Costa, Richard | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5007321 | Costa, Richard | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 4948055 | Costa, Richard | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7242029 | Costa, Richard | Address on file | | | | |
| 4996254 | Costa, Richard | Address on file | | | | |
| 4912118 | Costa, Richard Albert | Address on file | | | | |
| 6158710 | Costa, Robert De | Address on file | | | | |
| 4978920 | Costa, Ronald | Address on file | | | | |
| 4965167 | Costa, Rory Douglas | Address on file | | | | |
| 7326582 | Costa, Stephanie | Address on file | | | | |
| 4997887 | Costa, Susan | Address on file | | | | |
| 5868100 | COSTA, TED | Address on file | | | | |
| 4995399 | Costa, Timothy | Address on file | | | | |
| 4913375 | Costa, Timothy L | Address on file | | | | |
| 6072176 | COSTA,FREDERICK,MCKINLEY,W L | 2345 Scenic Dr, Apt 105 | Modesto | CA | 95355 | |
| 4912723 | Costache, Emil Bogdan | Address on file | | | | |
| 4968935 | Costadone, Amy Kight | Address on file | | | | |
| 7169199 | COSTALDO, JOHN | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 5868101 | COSTAMAGNA FARMS | Address on file | | | | |
| 5868102 | Costamagna, Ernie | Address on file | | | | |
| 4964429 | Costan, Paul Burke | Address on file | | | | |
| 4997737 | Costantino, John | Address on file | | | | |
| 4914415 | Costantino, John F | Address on file | | | | |
| 7475676 | Costantino, Sherri D | Address on file | | | | |
| 7334479 | Costantino, Sherri Dell | Address on file | | | | |
| 7477723 | Costantino, Sherri Dell | Address on file | | | | |
| 4965177 | Costanza, Christopher Robert | Address on file | | | | |
| 4967618 | Costanza, John Robert | Address on file | | | | |
| 7175494 | COSTANZA, LARA | Address on file | | | | |
| 7175494 | COSTANZA, LARA | Address on file | | | | |
| 7175493 | COSTANZA, NICHOLAS | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7175493 | COSTANZA, NICHOLAS | Address on file | | | | |
| 4989478 | Costanza, Vincent | Address on file | | | | |
| 6134264 | COSTANZO DENNIS MICHAEL AND LINDA A | Address on file | | | | |
| 6132565 | COSTANZO JANET | Address on file | | | | |
| 7333452 | Costanzo Law Firm, APC | 111 West St. John Street, Suite 700 | San Jose | CA | 95113 | |
| 4919043 | COSTAR REALTY INFORMATION INC | 1331 L ST NW | WASHINGON | DC | 20005 | |
| 7282123 | CoStar Realty Information, Inc. | Attn: Todd Jasnow, 1331 L Street NW | Washington | DC | 20005 | |
| 4938589 | COSTAS, CESAR & ROSA | 112 LIGHTSHIP CT. | VALLEJO | CA | 94591 | |
| 7182960 | Costas, Diana Lee | Address on file | | | | |
| 7182960 | Costas, Diana Lee | Address on file | | | | |
| 6116551 | COSTCO | 25862 Schulte Ct | Tracy | CA | 95377 | |
| 5868106 | Costco Wholesale | Address on file | | | | |
| 5868107 | Costco Wholesale Corp a WA Corp | Address on file | | | | |
| 5864742 | Costco Wholesale Corp. | Address on file | | | | |
| 5868108 | COSTCO WHOLESALE CORPORATION | Address on file | | | | |
| 6072177 | Costco Wholesale, Inc. | 999 Lake Drive | Issaquah | WA | 98027 | |
| 7328438 | Costeaux French Bakery, Inc | William Seppi, 3507 Westwind Blvd | Santa Rosa | CA | 95403 | |
| 5000707 | Costellanos, Alejandra | Hansen & Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5000706 | Costellanos, Alejandra | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5009384 | Costellanos, Alejandra | Watts Guerra LLP, Ryan L Thompson, Paige Boldt, Mikal C Watts, Guy L Watts, 811 Barton Springs Rd., Ste. 225 | Austin | TX | 78704 | |
| 6139415 | COSTELLO CHRISTIANE C TR | Address on file | | | | |
| 6145957 | COSTELLO J BRUCE | Address on file | | | | |
| 7166001 | COSTELLO TRUST | Thomas Brandi, 354 PINE STREET - 3RD FL | SAN FRANCISCO | CA | 94104 | |
| 7176164 | COSTELLO TRUST | Address on file | | | | |
| 7176164 | COSTELLO TRUST | Address on file | | | | |
| 4936917 | Costello, Claire | PO Box 755 | Nicasio | CA | 94946 | |
| 6161010 | COSTELLO, CLARA | Address on file | | | | |
| 7165999 | COSTELLO, GAIL | Thomas Brandi, 354 PINE STREET - 3RD FL | SAN FRANCISCO | CA | 94104 | |
| 7165997 | COSTELLO, JOHN DANIEL | Thomas Brandi, 354 PINE STREET - 3RD FL | SAN FRANCISCO | CA | 94104 | |
| 4973154 | Costello, Jordan T | Address on file | | | | |
| 4914814 | Costello, Richard | Address on file | | | | |
| 6169885 | Costello, Teresa | Address on file | | | | |
| 4979835 | Coster, Joseph | Address on file | | | | |
| 4981741 | Costerouse, David | Address on file | | | | |
| 7230962 | Costes, Judy | Address on file | | | | |
| 4989878 | Costigan, Gary | Address on file | | | | |
| 7168461 | COSTIGAN, JOELLA | Address on file | | | | |
| 4990813 | Costigan, Susan | Address on file | | | | |
| 5984025 | Costillo, David | Address on file | | | | |
| 7306873 | Costin, Anne | Address on file | | | | |
| 7952590 | Costless Plumbing Heating & Air | P.O. BOX 15008 | Fresno | CA | 93702 | |
| 4992199 | Coston, Felton | Address on file | | | | |
| 4987442 | Coston, Samuel | Address on file | | | | |
| 4919044 | COSUMNES COMMUNITY SERVICES | DISTRICT, PO Box 269110 | SACRAMENTO | CA | 95826 | |
| 6154706 | Cot, David | Address on file | | | | |
| 4963044 | Cota Jr., Ralph | Address on file | | | | |
| 7169100 | COTA, ERNEST STANLEY | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 5910679 | Cota, Karen | Address on file | | | | |
| 7169101 | COTA, MICHELLE | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7478798 | Cota, Patricia Rae | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 1785 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4958883 | Cota, Ralph | Address on file | | | | |
| 4982813 | Cota, Rose | Address on file | | | | |
| 4980389 | Cota, Rudolph | Address on file | | | | |
| 6072178 | COTATI USD - Marguerite Hahn | 27611 La Paz Rd, Suite A2 | Laguna Niguel | CA | 92677 | |
| 4919045 | COTCHETT PITRE & MCCARTHY LLP | TRUST ACCOUNT, 840 MALCOLM RD | BURLINGAME | CA | 94010 | |
| 7326974 | Cote des Cailloux | Skikos, Crawford, Skikos & Joseph, Greg Skikos, One Sansome Street, Ste. 2830 | San Francisco | CA | 94104 | |
| 4953311 | Cote, John | Address on file | | | | |
| 6072179 | Cote, John | Address on file | | | | |
| 4975923 | Cote, Norman R. | Cote, Helen Lynn, 5880 Lone Horse Dr. | Reno | NV | 89502 | |
| 4914284 | Cote, William | Address on file | | | | |
| 4982033 | COTENAS, JOHN A | Address on file | | | | |
| 4986138 | Cotham, Betty | Address on file | | | | |
| 4978373 | Cotham, Linzy | Address on file | | | | |
| 6133646 | COTHERN LOYD S AND MIA N TRUSTEES | Address on file | | | | |
| 7242964 | Cothern, Wendy | Address on file | | | | |
| 4984454 | Cothran, Eloise | Address on file | | | | |
| 4980918 | Cothran, Robert | Address on file | | | | |
| 4955109 | Cotner, Glen Allen | Address on file | | | | |
| 5991959 | Coto, Nora | Address on file | | | | |
| 4967003 | Cotroneo, Eileen F | Address on file | | | | |
| 7332576 | Cotta, Joette | Address on file | | | | |
| 7333367 | Cotta, Mary | Address on file | | | | |
| 4961992 | Cotta, Ryan | Address on file | | | | |
| 6116552 | COTTAGE BAKERY | 40 Neuharth Dr. | Lodi | CA | 95240 | |
| 7992109 | CO-TTEE Robert & Sandra Mclean Living Trust | Address on file | | | | |
| 7140354 | COTTEN, BARBARA COLLEEN | Address on file | | | | |
| 7140354 | COTTEN, BARBARA COLLEEN | Address on file | | | | |
| 7140354 | COTTEN, BARBARA COLLEEN | Address on file | | | | |
| 4981318 | Cotten, Charles | Address on file | | | | |
| 5868110 | COTTEN, RICHARD | Address on file | | | | |
| 7247904 | Cotten, Ronald | Address on file | | | | |
| 4982616 | Cottengim, Carl | Address on file | | | | |
| 4967929 | Cottengim, Ryan Michael | Address on file | | | | |
| 4991532 | Cottengim, Tim | Address on file | | | | |
| 7194983 | COTTER ELECTRIC | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 7184081 | COTTER, CHRIS | Address on file | | | | |
| 4933524 | Cotter, Janis | 2124 Curtis Dr. | Penngrove | CA | 94951 | |
| 7937151 | COTTER, JERRY | Address on file | | | | |
| 4996621 | Cotter, Jerry | Address on file | | | | |
| 4912616 | Cotter, Jerry J | Address on file | | | | |
| 7863113 | Cotter, Joan M. | Address on file | | | | |
| 7190248 | Cotter, John Edward | Address on file | | | | |
| 7190248 | Cotter, John Edward | Address on file | | | | |
| 5868111 | COTTER, MATTHEW | Address on file | | | | |
| 4915200 | Cotter, Richard John | Address on file | | | | |
| 4959991 | Cotter, William F | Address on file | | | | |
| 4971662 | Cotterill, Steven | Address on file | | | | |
| 7199931 | COTTERS ELECTRIC & ETC | Address on file | | | | |
| 7199931 | COTTERS ELECTRIC & ETC | Address on file | | | | |
| 4972298 | Cottingham, Christopher Robin | Address on file | | | | |
| 7475955 | Cottingham, Ronald E. | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4967050 | Cottle, Curtis Stewart | Address on file | | | | |
| 7312931 | Cottle, Jamie | Address on file | | | | |
| 7312931 | Cottle, Jamie | Address on file | | | | |
| 7250468 | Cottle, Jamie Franklin | Address on file | | | | |
| 4964321 | Cottle, Lenny Raymond | Address on file | | | | |
| 4939266 | COTTLE, PAMELA | 6233 ,BLOSSOM AVE | SAN JOSE | CA | 95123 | |
| 7255799 | Cottle, Tyler Lyle | Address on file | | | | |
| 7275080 | Cotton Club Diapers | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real | Millbrae | CA | 94030 | |
| 5868112 | COTTON CREEK PARTNERS, L.P. | Address on file | | | | |
| 4950918 | Cotton Jr., Dannie Cornell | Address on file | | | | |
| 4932594 | Cotton Renewables Projectco LLC | 548 Market Street, Suite 13000 | San Francisco | CA | 94104 | |
| 6041909 | Cotton Renewables ProjectCo LLC | Solarenewal LLC, 548 Market Street, Suite 13000 | San Francisco | CA | 94104 | |
| 6118747 | Cotton Renewables Projectco LLC | Troy Helming, Solarenewal LLC, 548 Market Street, Suite 13000 | San Francisco | CA | 94104 | |
| 4919046 | COTTON SHIRES & ASSOCIATES INC | 330 VILLAGE LN | LOS GATOS | CA | 95030-4218 | |
| 5000036 | Cotton, Barbara Colleen | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 5000034 | Cotton, Barbara Colleen | Eric Ratinoff, Coell M. Simmons, 401 Watt A venue | Sacramento | CA | 95864 | |
| 5000037 | Cotton, Barbara Colleen | Friedemann Goldberg LLP, John F. Friedemann, 420 Aviation Blvd., Suite 201 | Santa Rosa | CA | 95403 | |
| 5000035 | Cotton, Barbara Colleen | Robert W. Jackson , Brett R. Parkinson, Daniel E. Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7239904 | Cotton, Branch | Address on file | | | | |
| 6072182 | COTTON, C B | Address on file | | | | |
| 4967891 | Cotton, Cynthia | Address on file | | | | |
| 6072183 | Cotton, Cynthia | Address on file | | | | |
| 4990381 | Cotton, Florence | Address on file | | | | |
| 7170669 | COTTON, HELEN | Address on file | | | | |
| 7170669 | COTTON, HELEN | Address on file | | | | |
| 4914898 | cotton, jonathan logan | Address on file | | | | |
| 5868113 | Cotton, Lance | Address on file | | | | |
| 4964575 | Cotton, Michelle | Address on file | | | | |
| 4960491 | Cotton, Saleena K | Address on file | | | | |
| 4954851 | Cotton, Shantel Cherie | Address on file | | | | |
| 6015289 | Cotton, Shires and Associates, Inc. | 330 Village Lane | Los Gatos | CA | 95030 | |
| 4956005 | Cotton, Sierra E. | Address on file | | | | |
| 5868114 | COTTONARO CUSTOM HOMES LLC | Address on file | | | | |
| 4997084 | Cottonham, Jesse | Address on file | | | | |
| 4960482 | Cottonham, Jesse | Address on file | | | | |
| 4913287 | Cottonham, Jesse James | Address on file | | | | |
| 4988815 | Cottonham, John | Address on file | | | | |
| 4997309 | Cottonham, Palkiner | Address on file | | | | |
| 5868116 | Cottonwood Creek Ranch | Address on file | | | | |
| 4919047 | COTTONWOOD DAY SURGERY CENTER | 55 S 6TH ST | COTTONWOOD | AZ | 86326 | |
| 4919048 | COTTONWOOD PHYSICAL THERAPY INC | PO Box 990955 | REDDING | CA | 96099-0955 | |
| 4934168 | Cottonwood Place-Soares, Briana | 3701 Peralta Blvd | Fremont | CA | 94536 | |
| 6072192 | COTTONWOOD SOLAR, LLC | 120 Tredegar Street | Richmond | VA | 23219 | |
| 7072304 | Cottonwood Solar, LLC | Cottonwood Solar Project, Attn: MRP Group, 2901 Charles City Road | Richmond | VA | 23231 | |
| 7072304 | Cottonwood Solar, LLC | McGuireWoods LLP, Aaron G. McCollough, 77 W. Wacker Dr., Suite 4100 | Chicago | IL | 60601 | |
| 4919049 | Cottonwood Substation | Pacific Gas & Electric Company, 21212 Trefoil Ln. | Cottonwood | CA | 96022 | |
| 4942097 | COTTOR, MARY | 2124 YORKSHIRE RD | SACRAMENTO | CA | 95815 | |
| 6143117 | COTTRELL LANCE M TR & COTTRELL BARBARA F TR | Address on file | | | | |
| 7482068 | Cottrell, April | Address on file | | | | |
| 5011487 | Cottrell, Charles | The Arns Law Firm, A Professional Corporation, Robert S Arns, Jonathan E Davis, Kevin M Osborne, Shounak S Dharap, 515 Folsom Street, 3rd Floor | San Francisco | CA | 94105 | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 1787 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5004055 | Cottrell, Charles | The Brandi Law Firm, Thomas J. Brandi, Terrence D. Edwards, 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |
| 7140322 | COTTRELL, CHARLES | Address on file | | | | |
| 7140322 | COTTRELL, CHARLES | Address on file | | | | |
| 5013372 | Cottrell, Cheryl | Address on file | | | | |
| 7168462 | COTTRELL, CHERYL | Address on file | | | | |
| 5013840 | Cottrell, Cheryl | Address on file | | | | |
| 7187283 | COTTRELL, CLELL FRANKLIN | Address on file | | | | |
| 7187283 | COTTRELL, CLELL FRANKLIN | Address on file | | | | |
| 5011488 | Cottrell, Esther | The Arns Law Firm, A Professional Corporation, Robert S Arns, Jonathan E Davis, Kevin M Osborne, Shounak S Dharap, 515 Folsom Street, 3rd Floor | San Francisco | CA | 94105 | |
| 5004056 | Cottrell, Esther | The Brandi Law Firm, Thomas J. Brandi, Terrence D. Edwards, 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |
| 5011486 | Cottrell, Kelly | The Arns Law Firm, A Professional Corporation, Robert S Arns, Jonathan E Davis, Kevin M Osborne, Shounak S Dharap, 515 Folsom Street, 3rd Floor | San Francisco | CA | 94105 | |
| 5004054 | Cottrell, Kelly | The Brandi Law Firm, Thomas J. Brandi, Terrence D. Edwards, 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |
| 4961833 | Cottrell, Kenneth | Address on file | | | | |
| 7178705 | Cottrell, Lance M. | Address on file | | | | |
| 7187284 | COTTRELL, MARY HELEN | Address on file | | | | |
| 7187284 | COTTRELL, MARY HELEN | Address on file | | | | |
| 7185244 | COTTRIEL, MARNE | Address on file | | | | |
| 6139771 | COTURRI PHILIP JOSEPH TR & KREMER ARDEN BETH TR | Address on file | | | | |
| 7465399 | Coturri, Sam | Address on file | | | | |
| 4912126 | Couch Jr., Grady Michael | Address on file | | | | |
| 7209955 | Couch, Jean M | Frantz Law Group APLC, James P Frantz, 402 W Broadway Suite 860 | San Diego | CA | 92101 | |
| 4995344 | Couch, John | Address on file | | | | |
| 7179852 | Couch, Kenneth A. | Address on file | | | | |
| 6160455 | COUCH, LINDA | Address on file | | | | |
| 7266661 | Couch, Matthew | Address on file | | | | |
| 7277288 | Couch, Tommie | Address on file | | | | |
| 4938256 | Couch, Walter | 46358 Skyline Ridge Road | Coarsegold | CA | 93614 | |
| 4942184 | Couchman, Anna | 304 Diehl Way | Pittsburg | CA | 94656 | |
| 7218328 | Couchot, Justin Jeffrey | Address on file | | | | |
| 7823607 | COUCHOT, JUSTIN JEFFREY | Address on file | | | | |
| 7823607 | COUCHOT, JUSTIN JEFFREY | Address on file | | | | |
| 7180455 | Couchot, Leslie | Address on file | | | | |
| 7924046 | COUCHOT, LESLIE | Address on file | | | | |
| 4924286 | COUCHOT, LEVI | 1205 REGINA ST | ROCKLIN | CA | 95765 | |
| 6072194 | COUCHOT, MAURICE | Address on file | | | | |
| 4919050 | COUCOU CORPORATION | DBA UNITED CONTROLS INTERNATIONAL, 205 SCIENTIFIC DR | NORCROSS | GA | 30092 | |
| 7337339 | Coud, Michael Joseph | Address on file | | | | |
| 7228887 | Cougar Lane Homeowners, LLC | 6877 Cougar Lane | Santa Rosa | CA | 95409 | |
| 6139445 | COUGAR MOUNTAIN ESTATES OWNERS ASSN | Address on file | | | | |
| 4971465 | Coughlan, Claire Elizabeth | Address on file | | | | |
| 4978005 | Coughlin, Charles | Address on file | | | | |
| 4918187 | COUGHLIN, CINDY A | DBA SHEA & COUGHLIN, 712 12TH ST | SACRAMENTO | CA | 95814 | |
| 4964456 | Coughlin, Jeffrey Steven | Address on file | | | | |
| 5992645 | Coughlin, Jerry | Address on file | | | | |
| 4963824 | Coughlin, Patrick Walter | Address on file | | | | |
| 4995319 | Coughran, James | Address on file | | | | |
| 4913782 | Coughran, James W | Address on file | | | | |
| 4962275 | Coughran, Joseph | Address on file | | | | |
| 6072195 | Coughran, Joseph | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7257653 | Cougill, Sean Patrick | Address on file | | | | |
| 7257653 | Cougill, Sean Patrick | Address on file | | | | |
| 7257653 | Cougill, Sean Patrick | Address on file | | | | |
| 7257653 | Cougill, Sean Patrick | Address on file | | | | |
| 4954313 | Coulibaly, Datoliban Roland | Address on file | | | | |
| 5828900 | Coulier, Taline | Address on file | | | | |
| 5829167 | Coulier, Taline | Address on file | | | | |
| 5893605 | Coull Williams, Barbara | Address on file | | | | |
| 6175183 | Coull Williams, Barbara Anne | Address on file | | | | |
| 5007103 | Coulombe, Kacie | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007104 | Coulombe, Kacie | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946812 | Coulombe, Kacie | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7233913 | Coulombe, Kacie | Address on file | | | | |
| 5007105 | Coulombe, Susan | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007106 | Coulombe, Susan | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946813 | Coulombe, Susan | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7235695 | Coulombe, Susan | Address on file | | | | |
| 7185138 | COULON, KIMBERLY ANN | Address on file | | | | |
| 7885533 | Coulson, Michael J | Address on file | | | | |
| 4963303 | Coulson, Travis Lenard | Address on file | | | | |
| 4920013 | COULSTON JR, DR HAROLD E | HAROLD E COULSTON JR DENTAL CORP, 6099 N FIRST ST #102 | FRESNO | CA | 93710 | |
| 7190926 | COULSTON, AMY | Address on file | | | | |
| 7241224 | Coulston, Amy | Address on file | | | | |
| 4940621 | Coulston, Kathy | PO Box 1742 | Aptos | CA | 95076 | |
| 7940800 | COULTER FORGE TECHNOLOGY INC | 1498 67TH ST | EMERYVILLE | CA | 94608 | |
| 6116553 | COULTER FORGE TECHNOLOGY INC | 1498 67th St | Emeryville | CA | 94608-1016 | |
| 6135225 | COULTER ROBERT D | Address on file | | | | |
| 7269783 | Coulter, April | Address on file | | | | |
| 7233526 | Coulter, April Rena | Address on file | | | | |
| 4991377 | Coulter, Charlotte | Address on file | | | | |
| 6010588 | Coulter, David | Address on file | | | | |
| 4919468 | COULTER, DAVID A | WARBURG PINCUS LLC, 466 LEXINGTON AVE | NEW YORK | NY | 10017-3147 | |
| 6175184 | Coulter, David A. | Address on file | | | | |
| 7306907 | Coulter, Fayedine | Address on file | | | | |
| 6152351 | Coulter, Fayedine | Address on file | | | | |
| 4984501 | Coulter, Floyce | Address on file | | | | |
| 4988178 | Coulter, James | Address on file | | | | |
| 4979625 | Coulter, John | Address on file | | | | |
| 4988289 | Coulter, Josephine May | Address on file | | | | |
| 4964395 | Coulter, Shane Patrick | Address on file | | | | |
| 7185342 | COULTER, WILLIAM | Address on file | | | | |
| 7307600 | Coulter-Peebles, Jacqueline | Address on file | | | | |
| 5991803 | Coultrap, Dawn | Address on file | | | | |
| 4936385 | Council II, William | 3205 Stable Drive | West Sacramento | CA | 95691 | |
| 4919051 | COUNCIL OF INDUSTRIES | WEST CONTRA COSTA COUNTY, PO Box 70088 | RICHMOND | CA | 94801 | |
| 7158759 | COUNT RIGHT, INC. DBA LISA FAMILY PHARMACY | ARTERO, BRAYDEN, , 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7158759 | COUNT RIGHT, INC. DBA LISA FAMILY PHARMACY | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue | Sacramento | CA | 95819 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5868117 | Count Van Duong | Address on file | | | | |
| 7195187 | Country Air | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195187 | Country Air | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195187 | Country Air | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195187 | Country Air | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195187 | Country Air | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195187 | Country Air | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7166266 | Country Cliffs LLC | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack, 10100 Santa Monica Blvd. 12th Floor | Los Angeles | CA | 90067 | |
| 7166266 | Country Cliffs LLC | Daniel G Whalen, 10100 Santa Monica Boulevard., Suite 1200 | Los Angeles | CA | 90067 | |
| 7244022 | Country Cliffs LLC | Address on file | | | | |
| 7244022 | Country Cliffs LLC | Address on file | | | | |
| 4974586 | Country Club Resorts, a Nevada General Partnership | Hotel Casino Management, Inc, P.O. Box 429 | Verdi | NV | 89439 | |
| 4940947 | Country Club Village Cleaners-FARAHMAND, KAYVAN | 9130 D ALCOSTA BLVD. | SAN RAMON | CA | 94583 | |
| 7279966 | Country Lifestyle Solutions LLC | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 6072197 | COUNTRY MARKET INVESTMENTS INC | 5235 Happy Valley Rd | Anderson | CA | 96007 | |
| 5868118 | COUNTRY SWEET PRODUCE, INC | Address on file | | | | |
| 7187007 | Country View Vacation Suites | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7187007 | Country View Vacation Suites | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR | San Diego | CA | 92101 | |
| 4966448 | Countryman, Darron B | Address on file | | | | |
| 4942095 | Countryman, Teresa | 779 Mandana Blvd. | Oakland | CA | 94610 | |
| 6009162 | COUNTRYSIDE-CLOVIS L.P. | 8413 NORTH MILLBROOK, STE 110 | FRESNO | CA | 93720 | |
| 7476926 | Counts, James A | Address on file | | | | |
| 7476926 | Counts, James A | Address on file | | | | |
| 7192094 | Counts, John | Address on file | | | | |
| 5997902 | Counts, Kimberly | Address on file | | | | |
| 5983341 | Counts, Kimberly | Address on file | | | | |
| 7910095 | County & Municipal Government Capital Improvement Trust Fund | Retirement Systems of Alabama, Attn: Jared Morris, Legal Division, 201 S. Union Street | Montgomery | AL | 36104 | |
| 7909923 | County & Municipal Government Capital Improvement Trust Fund | Address on file | | | | |
| 6116554 | COUNTY ASPHALT LLC | 5501 Imhoff Dr. | Concord | CA | 94520 | |
| 4919053 | COUNTY ASPHALT LLC | 5501 IMHOFF DR | MARTINEZ | CA | 94553-4391 | |
| 6126104 | County Inn | Address on file | | | | |
| 5958126 | County Inn | 26725 Shady Oaks Ct | Los Altos Hills | CA | 94022 | |
| 5981158 | County Jeweler, Claudia Shaw | 17555 Vierra Canyon Road | Salinas | CA | 93907 | |
| 4919055 | COUNTY OF ALAMEDA | 1221 OAK STREET SUITE 555 | OAKLAND | CA | 94612 | |
| 4919057 | COUNTY OF ALAMEDA | 1221 OAK ST RM 249 | OAKLAND | CA | 94612 | |
| 7940801 | COUNTY OF ALAMEDA | 1401 LAKESIDE DRIVE 6TH FLOOR | OAKLAND | CA | 94612-4305 | |
| 4974143 | County of Alameda | Administrative Analyst, 1221 Oak Street, Suite 555 | Oakland | CA | 94612 | |
| 7228782 | County of Alameda | c/o Farand Kan, Deputy County Counsel, Office of the County Counsel, 1221 Oak Street, Suite 450 | Oakland | CA | 94612 | |
| 4919058 | COUNTY OF ALAMEDA | C/O RPM, 1401 LAKESIDE DR STE 600 | OAKLAND | CA | 94612 | |
| 6072201 | County of Alameda | General Service Agency, 1401 Lakeside Drive, 6th Floor | Oakland | CA | 94612 | |
| 4919056 | COUNTY OF ALAMEDA | PUBLIC WORKS AGENCY, 399 ELMHURST AVE | HAYWARD | CA | 94541 | |
| 4974342 | County of Alameda | The Bay Area Air Quality Management District, 375 Beale Street, Suite 600 | San Francisco | CA | 94105 | |
| 4919054 | COUNTY OF ALAMEDA | TREASURER TAX COLLECTORS OFFICE, 224 W WINTON AVE RM169 | HAYWARD | CA | 94544 | |
| 5868120 | COUNTY OF ALAMEDA | Address on file | | | | |
| 5868119 | COUNTY OF ALAMEDA | Address on file | | | | |
| 6116555 | COUNTY OF ALAMEDA -- OPMC | 661 Washington St. | Oakland | CA | 94607 | |
| 6116556 | COUNTY OF ALAMEDA - SANTA RITA JAIL | 5325 Broder Blvd. | Dublin | CA | 94568 | |
| 6072202 | County of Alameda - Tesla Fiber Optic | Alexander Madrid, Assistant Chief Real Estate Division-Public W, 399 Elmhurst St. Room 204A | Hayward | CA | 94544 | |
| 5982186 | County of Alameda, c/o County Counsels Office | 1221 Oak St, 22053 Meekland Ave., Hayward, Ca. | Oakland | CA | 94612 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4943284 | County of Alameda-Rickard, Stuart | 393 13th Street | Oakland | CA | 94612 | |
| 4919059 | COUNTY OF ALPINE | 75 DIAMOND VALLEY RD | MARKLEEVILLE | CA | 96120 | |
| 4974144 | County of Alpine | County Tax Collector, P.O. BOX 217 | Markleeville | CA | 96120 | |
| 4974343 | County of Alpine | Great Basin Unified APCD, 157 Short Street, Suite 6 | Bishop | CA | 93514-3537 | |
| 7940802 | COUNTY OF ALPINE | PO BOX 217 | MARKLEEVILLE | CA | 96120 | |
| 7940803 | COUNTY OF AMADOR | 810 COURT ST. | JACKSON | CA | 95642 | |
| 4974344 | County of Amador | Amador APCD, 810 Court Street | Jackson | CA | 95642 | |
| 4974145 | County of Amador | Amador County Auditor-Controller, 810 Court St. | Jackson | CA | 95642 | |
| 4919060 | COUNTY OF AMADOR | TAX COLLECTOR, 810 COURT ST | JACKSON | CA | 95642-9534 | |
| 7940804 | COUNTY OF BUTTE | 25 COUNTY CENTER DRIVE #120 | OROVILLE | CA | 95965 | |
| 4974146 | County of Butte | Auditor-Accountant, 25 County Center Drive, #120 | Oroville | CA | 95965 | |
| 7222979 | County of Butte | Baron & Budd, P.C., John Fiske/Scott Summy, 3102 Oak Lawn Ave. Ste. 1100 | Dallas | TX | 75219 | |
| 4974345 | County of Butte | Butte County AQMD, 629 Entler Avenue, Suite 15 | Chico | CA | 95928 | |
| 4919061 | COUNTY OF BUTTE | BUTTE COUNTY SHERIFFS OFFICE, 5 GILLICK WAY | OROVILLE | CA | 95965 | |
| 7222979 | County of Butte | Stutzman, Bromberg, Esserman & Plifka, Sander L. Esserman, 2323 Bryan Street, Suite 2200 | Dallas | TX | 75201 | |
| 5918257 | County of Butte, a political subdivision of the State of California | Scott Summy (Pro Hac Vice Pending), John P. Fiske (Sbn 249256), Stephen Johnston (Pro Hac Vice Pending), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 5918256 | County of Butte, a political subdivision of the State of California | Bruce S. Alpert (Sbn 75684), Brad J. Stephens (Sbn 212246), Office Of County CounselCounty Of Butte, 25 County Center Drive | Oroville | CA | 95965 | |
| 5918255 | County of Butte, a political subdivision of the State of California | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688), Dixon Diab & Chambers LLP, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5918254 | County of Butte, a political subdivision of the State of California | George Ernest Washrngton (Sbn 46281), Peter George Washington (Sbn 230514), Washington & Washington, 1600 Humboldt Rd., Ste. 2 | Chico | CA | 95928 | |
| 4974346 | County of Calaveras | Calaveras County APCD, Government Center, 891 Mountain Ranch Rd. | San Andreas | CA | 95249-9709 | |
| 4974147 | County of Calaveras | Co. Administrative Officer, 891 Mountain Ranch Road | San Andreas | CA | 95249 | |
| 4919062 | COUNTY OF CALAVERAS | TAX COLLECTOR, 891 MOUNTAIN RANCH RD | SAN ANDREAS | CA | 95249 | |
| 5864829 | COUNTY OF CALAVERAS | Address on file | | | | |
| 7274327 | County of Calaveras, State of California | Auditor/Controller, 891 Mountain Ranch Rd | San Andreas | CA | 95249 | |
| 7245642 | County of Calaveras, State of California | Auditor/Controller, County of Calaveras, 891 Mountain Ranch Rd | San Andreas | CA | 95249 | |
| 7274327 | County of Calaveras, State of California | c/o Gregory P. Wayland, Esq, Deputy County Counsel, 891 Mountain Ranch Rd | San Andreas | CA | 95249 | |
| 7245642 | County of Calaveras, State of California | Gregory P. Wayland, Esq., Deputy Country Counsel, 891 Mountain Ranch Rd | San Andreas | CA | 95249 | |
| 7940805 | COUNTY OF COLUSA | 546 JAY | COLUSA | CA | 95932 | |
| 4974148 | County of Colusa | Auditor/Controller, 546 Jay | Colusa | CA | 95932 | |
| 4974347 | County of Colusa | Colusa County APCD, 100 Sunrise Blvd. #F | Colusa | CA | 95932-3246 | |
| 4919063 | COUNTY OF COLUSA | ENVIRONMENTAL HEALTH, 546 JAY ST STE 202 | COLUSA | CA | 95932 | |
| 4919065 | COUNTY OF CONTRA COSTA | 625 COURT ST | MARTINEZ | CA | 94553 | |
| 4919066 | COUNTY OF CONTRA COSTA | DEPARTMENT OF INFORMATION, 30 DOUGLAS DR | MARTINEZ | CA | 94553 | |
| 4974149 | County of Contra Costa | Fiscal Officer, 255 Glacier Drive | Martinez | CA | 94553 | |
| 4919064 | COUNTY OF CONTRA COSTA | PUBLIC WORKS DEPARTMENT, 255 GLACIER DR | MARTINEZ | CA | 94553 | |
| 4974348 | County of Contra Costa | The Bay Area Air Quality Management District, 375 Beale Street, Suite 600 | San Francisco | CA | 94105 | |
| 8285297 | County of Contra Costa | 2467 WATERBIRD WAY | MARTINEZ | CA | 94553 | |
| 5868121 | COUNTY OF CONTRA COSTA | Address on file | | | | |
| 6116557 | COUNTY OF CONTRA COSTA - West County Detention Cnt | 5555 Giant Highway | Richmond | CA | 94806 | |
| 6116558 | COUNTY OF CONTRA COSTA (Juvenile Cntr -New Wing) | 202 Glacier Drive | Martinez | CA | 94553 | |
| 6116559 | COUNTY OF CONTRA COSTA (Juvenile Cntr-Old wing) | 202 Glacier Drive | Martinez | CA | 94553 | |
| 6116560 | COUNTY OF CONTRA COSTA (Regional Med Cntr) | 2500 Alhambra Ave | Martinez | CA | 94553 | |
| 6072217 | County of El Dorado | 2441 Headington Rd | Placerville | CA | 95667 | |
| 4919068 | COUNTY OF EL DORADO | 330 FAIR LN | PLACERVILLE | CA | 95667 | |
| 4974349 | County of El Dorado | AQMD, 345 Fair Lane Bldg T-1 | Placerville | CA | 95667-4100 | |
| 4974150 | County of El Dorado | Chief Administrative Officer, 330 Fair Lane | Placerville | CA | 95667 | |
| 4919067 | COUNTY OF EL DORADO | TREASURER-TAX COLLECTOR, 360 FAIR LN | PLACERVILLE | CA | 95667-4197 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5868122 | COUNTY OF EL DORADO | Address on file | | | | |
| 4919070 | COUNTY OF FRESNO | 1100 VAN NESS | FRESNO | CA | 93721 | |
| 6116562 | COUNTY OF FRESNO | 3333 E American Ave | Fresno | CA | 93725 | |
| 6116561 | COUNTY OF FRESNO | 445 S Cedar | Fresno | CA | 93702 | |
| 6072221 | County of Fresno | 4590 East King Canyon Road | Fresno | CA | 93702 | |
| 4974151 | County of Fresno | Chief Accountant, 2281 Tulare Street | Fresno | CA | 93721 | |
| 7252285 | County of Fresno | c/o Katwyn DeLaRosa, Deputy County Counsel, 2220 Tulare Street, Suite 500 | Fresno | CA | 93721 | |
| 7952593 | County of Fresno | David H. Parker, Richard J. Kern; Parker Kern, Nard & Wenzel / 7112 North Fresno Street, Suite 300 | Fresno | CA | 93720 | |
| 7952594 | County of Fresno | David M. Overstreet IV & Rachelle T. Golden, Rachelle T. Golden, Overstreet & Associates / 1300 East Shaw Avenue, Suite 125 | Fresno | CA | 93710 | |
| 7236812 | County of Fresno | Internal Services Department, 333 W. Pontiac Way | Clovis | CA | 93612 | |
| 4949927 | County of Fresno | Overstreet & Associates, 1300 E Shaw Ave Ste 125 | Fresno | CA | 93710 | |
| 6123464 | County of Fresno | Parker Kern Nard & Wenzel, David H. Parker, Esq., 7112 N. Fresno Street, Suite 300 | Fresno | CA | 93720 | |
| 6123470 | County of Fresno | Parker Kern Nard & Wenzel, Richard J. Kern, Esq., 7112 N. Fresno Street, Suite 300 | Fresno | CA | 93720 | |
| 4919069 | COUNTY OF FRESNO | PUBLIC WORKS AND PLANNING, 2220 TULARE ST 6TH FL | FRESNO | CA | 93721 | |
| 4974350 | County of Fresno | San Joaquin Valley APCD, 1990 E. Gettysburg | Fresno | CA | 93726 | |
| 5868125 | COUNTY OF FRESNO | Address on file | | | | |
| 5865082 | County of Fresno | Address on file | | | | |
| 5868123 | COUNTY OF FRESNO | Address on file | | | | |
| 5864652 | COUNTY OF FRESNO | Address on file | | | | |
| 5864788 | COUNTY OF FRESNO | Address on file | | | | |
| 6116563 | County of Fresno - Courthouse & Jail | 1155 & 1225 M Street | Fresno | CA | 93721 | |
| 4919071 | COUNTY OF GLENN | 516 W SYCAMORE ST | WILLOWS | CA | 95988 | |
| 4974152 | County of Glenn | Assistant Director of Finance, 516 W. Sycamore Street | Willows | CA | 95988 | |
| 4974351 | County of Glenn | Glenn County APCD, 720 N. Colusa St., P.O. Box 351 | Willows | CA | 95988-0351 | |
| 6072226 | COUNTY OF GLENN - Learning Center | 27611 LA PAZ RD, STE A2 | LAGUNA NIGUEL | CA | 92677 | |
| 6072227 | COUNTY OF GLENN - Office of Education 311 Admin Bl | 27611 La Paz Rd, Suite A2 | Laguna Niguel | CA | 92677 | |
| 4919072 | COUNTY OF GLENN AIR POLLUTION | CONTROL DISTRICT, PO Box 351 | WILLOWS | CA | 95988 | |
| 4919073 | COUNTY OF HUMBOLDT | 825 5TH STREET RM125 | EUREKA | CA | 95501 | |
| 7940806 | COUNTY OF HUMBOLDT | 825 5TH STREET ROOM 111 | EUREKA | CA | 93501 | |
| 4974153 | County of Humboldt | Auditor-Controller, 825 Fifth Street | Eureka | CA | 95501 | |
| 4919074 | COUNTY OF HUMBOLDT | DEPT OF PUBLIC WORKS, 1106 SECOND ST | EUREKA | CA | 95501 | |
| 4974352 | County of Humboldt | North Coast Unified AQMD, 707 L Street | Eureka | CA | 95501 | |
| 4919075 | COUNTY OF HUMBOLDT | SUPERINTENDENT OF SCHOOLS, 6077 LOMA AVE | EUREKA | CA | 95503 | |
| 5868127 | COUNTY OF HUMBOLDT | Address on file | | | | |
| 4919076 | COUNTY OF HUMBOLDT TAX COLLECTOR | 825 5TH ST #125 | EUREKA | CA | 95501-1172 | |
| 7940807 | COUNTY OF KERN | 1115 TRUXTUN AVENUE 5TH FLOOR | BAKERSFIELD | CA | 93301 | |
| 4919078 | COUNTY OF KERN | 1115 TRUXTUN AVE 5TH FLR | BAKERSFIELD | CA | 93301 | |
| 6014482 | COUNTY OF KERN | 2700 M ST #300 | BAKERSFIELD | CA | 93301-2730 | |
| 4974353 | County of Kern | Eastern Kern APCD, 2700 M Street, Suite 302 | Bakersfield | CA | 93301-2370 | |
| 4919077 | COUNTY OF KERN | ENVIRONMENTAL HEALTH SVCS DEPT, 2700 M ST #300 | BAKERSFIELD | CA | 93301-2730 | |
| 4974154 | County of Kern | Real Property Agent, 1115 Truxtun Avenue | Bakersfield | CA | 93301 | |
| 6116564 | COUNTY OF KERN GENERAL SERVICES DEPT | 1415 Truxtun Ave | Bakersfield | CA | 93301 | |
| 7940808 | COUNTY OF KINGS | 1400 SOUTH DRIVE | HANFORD | CA | 93230 | |
| 4919080 | COUNTY OF KINGS | 1400 W LACEY BLVD | HANFORD | CA | 93230 | |
| 4974155 | County of Kings | Deputy Auditor-Controller, 1400 South Drive | Hanford | CA | 93230 | |
| 4919079 | COUNTY OF KINGS | ATTN: GENERAL SERVICES, KINGS COUNTY GOVERNMENT CENTER | HANFORD | CA | 93230 | |
| 4974354 | County of Kings | San Joaquin Valley APCD, 1990 E. Gettysburg | Fresno | CA | 93726 | |
| 5863923 | COUNTY OF KINGS | TAX COLLECTOR, 1400 W LACEY BLVD | HANFORD | CA | 93230 | |
| 4945281 | County of Kings District Attorney's Office | Attn: Keith F. Fagundes, 1400 West Lacey Blvd. | Hanford | CA | 93230 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7992330 | County of Kings Finance Department | Treasurer/Tax Collector, 1400 W Lacey Blvd | Hanford | CA | 93230 | |
| 7940809 | COUNTY OF LAKE | 255 NORTH FORBES STREET | LAKEPORT | CA | 95453 | |
| 4919081 | COUNTY OF LAKE | 922 BEVINS CT | LAKEPORT | CA | 95453 | |
| 7220030 | County of Lake | Attn: Administration, 255 North Forbes Street | Lakeport | CA | 95453 | |
| 5863645 | COUNTY OF LAKE | ADMINISTRATIVE OFFICE, 255 N. FORBES ST | LAKEPORT | CA | 95453 | |
| 4974156 | County of Lake | Administrative Officer, 255 North Forbes Street | Lakeport | CA | 95453 | |
| 5912919 | County of Lake | Ahmed S. Diab, Deborah S. Dixon, Robert J. Chambers II, Dixon Diab & Chambers LLP, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5912877 | County of Lake | Anita Grant, County of LakeOffice of City Counsel, 255 N. Forbes St | Lakeport | CA | 95453 | |
| 7222692 | County of Lake | Baron & Budd, P.C., John Fiske/Scott Summy, 3102 Oak Lawn Ave. Ste.1100 | Dallas | TX | 75219 | |
| 5912906 | County of Lake | Ed Diab, Deborah Dixon, Robert Chambers II, Dixon Diab & Chambers LLP, 5011 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5912945 | County of Lake | John F. McGuire, Jr., ESQ., Ian C. Fusselman, ESQ., Brett. J. Schreiber, ESQ., Thorsnes Bartolotta McGuire LLP, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4974355 | County of Lake | Lake County AQMD, 2617 South Main Street | Lakeport | CA | 95453 | |
| 5863646 | COUNTY OF LAKE | LAKE COUNTY OFFICE OF THE, 255 N FORBES ST | LAKEPORT | CA | 95453 | |
| 5803496 | COUNTY OF LAKE | LAKE COUNTY OFFICE OF THE TREASURER, 255 N FORBES ST | LAKEPORT | CA | 95453 | |
| 4919082 | COUNTY OF LAKE | LAKE COUNTY SUPERIOR COURT, 255 N FORBES ST | LAKEPORT | CA | 95453 | |
| 7220030 | County of Lake | Lloyd Chato Guintivano, County of Lake, 255 North Forbes Street | Lakeport | CA | 95453 | |
| 7220030 | County of Lake | Attn.: Office of the County Counsel, 255 North Forbes Street | Lakeport | CA | 95453 | |
| 5863644 | COUNTY OF LAKE | PUBLIC SERVICE DEPT, 255 N FORBES ST | LAKEPORT | CA | 95453 | |
| 7222692 | County of Lake | Sander L. Esserman, Stutzman, Bromberg, Esserman & Plifka, 2323 Bryan Street, Suite 2200 | Dallas | TX | 75201 | |
| 5912892 | County of Lake | Scott Summy (Pro Hac Vice Pending)(Texas Bar No. 19507500), John Fiske (Sbn 249256), Britt Strottman (209595), Baron & Budd, P.C., 11440 West Bernardo Court Suite 265 | San Diego | Ca | 92127 | |
| 5912932 | County of Lake | Terry Singleton, ESQ., Terry Singleton, A.P.C., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 7222965 | County of Lake | Address on file | | | | |
| 4919083 | COUNTY OF LAKE PUBLIC WORKS DEPT | 255 N. FORBES ST #309 | LAKEPORT | CA | 95453 | |
| 7940810 | COUNTY OF LASSEN | 221 SOUTH ROOP ST. SUITE 4 | SUSANVILLE | CA | 96130 | |
| 4974157 | County of Lassen | Auditor, 221 South Roop St., Suite 4 | Susanville | CA | 96130 | |
| 4974356 | County of Lassen | Lassen County APCD, 720 South St. | Susanville | CA | 96130 | |
| 4919084 | COUNTY OF LASSEN | TAX COLLECTOR, 220 SO LASSEN RM #103 | SUSANVILLE | CA | 96130 | |
| 7683978 | COUNTY OF LOS ANGELES | Address on file | | | | |
| 5864955 | COUNTY OF MADERA | 200 W 4TH ST 3RD FL | MADERA | CA | 93637 | |
| 5863650 | COUNTY OF MADERA | 200 W 4TH ST | MADERA | CA | 93637 | |
| 7940811 | COUNTY OF MADERA | 200 WEST FOURTH STREET | MADERA | CA | 93637 | |
| 4919085 | COUNTY OF MADERA | ADMINISTRATIVE OFFICE, 200 W 4TH ST | MADERA | CA | 93637 | |
| 4974158 | County of Madera | Auditor-Controller, 200 West Fourth Street | Madera | CA | 93637 | |
| 4974357 | County of Madera | San Joaquin Valley APCD, 1990 E. Gettysburg | Fresno | CA | 93726 | |
| 4919091 | COUNTY OF MARIN | 3501 CIVIC CENTER DR STE 225 | SAN RAFAEL | CA | 94903 | |
| 4919088 | COUNTY OF MARIN | 3501 CIVIC CENTER DR #304 | SAN RAFAEL | CA | 94913 | |
| 6011080 | COUNTY OF MARIN | 3501 CIVIC CENTER DR #308 | SAN RAFAEL | CA | 94903-4157 | |
| 6072241 | County of Marin | 3501 Civic Center Dr. Rm 308 | San Rafael | CA | 94903 | |
| 6072240 | County of Marin | 3501 Civic Center, Room 308 | San Rafael | CA | 94903 | |
| 4974159 | County of Marin | Accounting Manager, 3501 Civic Center Drive, #225 | San Rafael | CA | 94903 | |
| 4919090 | COUNTY OF MARIN | ASSESSOR-RECORDER-COUNTY CLERK, 3501 CIVIC CENTER DR RM 232 | SAN RAFAEL | CA | 94903 | |
| 4919086 | COUNTY OF MARIN | CIVIC CTR | SAN RAFAEL | CA | 94902 | |
| 4919089 | COUNTY OF MARIN | COMMUNITY DEVELOPMENT AGENCY, 3501 CIVIC CENTER DR #308 | SAN RAFAEL | CA | 94903-4157 | |
| 4919087 | COUNTY OF MARIN | DEPARTMENT OF PUBLIC WORKS, 3501 CIVIC CENTER DR | SAN RAFAEL | CA | 94903 | |
| 5863654 | COUNTY OF MARIN | DEPARTMENT OF PUBLIC WORKS, PO BOX 4186 | SAN RAFAEL | CA | 94903 | |
| 7309206 | County of Marin | Office of the County Counsel, County of Marin, 3501 Civic Center Drive, Suite 275 , ATTN: Jacy Dardine and Stephen Raab | San Rafael | CA | 94903 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7246080 | County of Marin | Office of the County Counsel, Attn: Jacy Dardine and Stephen Raab, 3501 Civic Center Drive, Suite 275 | San Rafael | CA | 94903 | |
| 5863653 | COUNTY OF MARIN | PO BOX 4055 | SAN RAFAEL | CA | 94902 | |
| 5863652 | COUNTY OF MARIN | TAX COLLECTOR, PO BOX 4220 | SAN RAFAEL | CA | 94913 | |
| 4974358 | County of Marin | The Bay Area Air Quality Management District, 375 Beale Street, Suite 600 | San Francisco | CA | 94105 | |
| 5868128 | County of Marin | Address on file | | | | |
| 6072244 | COUNTY OF MARIN - Civic Center | PO BOX 4186 | SAN RAFAEL | CA | 94913 | |
| 6072245 | County of Marin (ETAP Garage Lighting) | 3501 Civic Center Drive, Rm 308 | San Rafael | CA | 94903 | |
| 6072246 | County of Marin (LED Streetlights) | P.O. Box 4186 | SAN RAFAEL | CA | 94903 | |
| 7940813 | COUNTY OF MARIN (LED STREETLIGHTS) | PO BOX 4186 | SAN RAFAEL | CA | 94913-4186 | |
| 6072247 | COUNTY OF MARIN, COMMUNITY DEVELOPMENT AGENCY, ATTN DANA ARMANINO | 3501 CIVIC CENTER DR #308 | SAN RAFAEL | CA | 94903 | |
| 7940814 | COUNTY OF MARIPOSA | 5100 BULLION 2ND FLOOR | MARIPOSA | CA | 95338 | |
| 7309687 | County of Mariposa | c/o Steven W. Dahlem, County Counsel, P.O. Box 189 | Mariposa | CA | 95338 | |
| 4974160 | County of Mariposa | County Administrative Officer, 5100 Bullion, 2nd floor | Mariposa | CA | 95338 | |
| 4974359 | County of Mariposa | Mariposa County APCD, P.O. Box 5 | Mariposa | CA | 95338 | |
| 5863654 | COUNTY OF MARIPOSA | PO BOX 247 | MARIPOSA | CA | 95338 | |
| 4919092 | COUNTY OF MENDOCINO | 501 LOW GAP RD RM 1010 | UKIAH | CA | 95482 | |
| 7940815 | COUNTY OF MENDOCINO | 501 LOW GAP ROAD ROOM 1010 | UKIAH | CA | 95482 | |
| 4919097 | COUNTY OF MENDOCINO | AIR QUALITY MANAGEMENT DISTRICT, 306 E GOBBI ST | UKIAH | CA | 95482 | |
| 4919093 | COUNTY OF MENDOCINO | AIR QUALITY MANAGEMENT DISTRICT, 501 LOW GAP RD ROOM 1080 | UKIAH | CA | 95482 | |
| 7229799 | County of Mendocino | Baron & Budd, P.C., John Fiske/Scott Summy, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 4919095 | COUNTY OF MENDOCINO | DEPT OF PLANNING AND BUILDING SRVC, 501 LOW GAP RD RM 1080 | UKIAH | CA | 95482 | |
| 4919096 | COUNTY OF MENDOCINO | DEPT OF TRANSPORTATION, 340 LAKE MENDOCINO DR | UKIAH | CA | 95482 | |
| 4974161 | County of Mendocino | Deputy County Administrative Officer, 501 Low Gap Road, Room 1010 | Ukiah | CA | 95482 | |
| 4974360 | County of Mendocino | Mendocino County AQMD, 306 E. Gobbi St. | Ukiah | CA | 95482-5511 | |
| 7229799 | County of Mendocino | Sandler L. Esserman, Stutzman, Bromberg, Esserman & Plifka, 2323 Bryan Street, Suite 2200 | Dallas | TX | 75201 | |
| 4919094 | COUNTY OF MENDOCINO | TAX COLLECTOR, 501 LOW GAP RD RM #1060 | UKIAH | CA | 95482-4498 | |
| 7222688 | County of Mendocino | Address on file | | | | |
| 7222688 | County of Mendocino | Address on file | | | | |
| 5863665 | COUNTY OF MERCED | 2222 M ST | MERCED | CA | 95340 | |
| 6072252 | County of Merced | 715 Martin Luther King Jr. Way | Merced | CA | 95340 | |
| 4919098 | COUNTY OF MERCED | DEPT OF PUBLIC WORKS-ROAD DIV, 715 MARTIN LUTHER KING JR WY | MERCED | CA | 95340 | |
| 4919099 | COUNTY OF MERCED | MERCED COUNTY RECORDER, 2222 M ST | MERCED | CA | 95340 | |
| 4974361 | County of Merced | San Joaquin Valley APCD, 1990 E. Gettysburg | Fresno | CA | 93726 | |
| 4974162 | County of Merced | Supervising Accountant, 2222 M Street | Merced | CA | 95340 | |
| 6072256 | COUNTY OF MERCED - Streetlights | 715 MLK JR WAY | MERCED | CA | 95341 | |
| 7940816 | COUNTY OF MODOC | 204 SO. COURT STREET | ALTURAS | CA | 96101 | |
| 4974163 | County of Modoc | Auditor/Recorder, 204 So. Court Street | Alturas | CA | 96101 | |
| 4974362 | County of Modoc | Modoc County APCD, 202 West 4th Street | Alturas | CA | 96101 | |
| 4919100 | COUNTY OF MODOC | MODOC COUNTY TAX COLLECTOR, 204 SO. COURT ST | ALTURAS | CA | 96101 | |
| 7940817 | COUNTY OF MONTEREY | 1590 MOFFETT STREET | SALINAS | CA | 93905 | |
| 4919101 | COUNTY OF MONTEREY | AUDITOR CONTROLLER, 168 W ALISAL ST THIRD FL | SALINAS | CA | 93902 | |
| 7227483 | County of Monterey | c/o Brian P. Briggs, Deputy County Counsel, 168 W. Alisal St, 3rd Floor | Salinas | CA | 93901 | |
| 7284695 | County of Monterey | c/o Brian P. Briggs, Deputy County Counsel, 168 W. Alisal St. 3rd Floor | Salinas | CA | 93902 | |
| 6072258 | County of Monterey | Dave Dalby, 1590 Moffett Street | Salinas | CA | 93905 | |
| 4974363 | County of Monterey | Monterey Bay Air Resources District, 24580 Silver Cloud Ct. | Monterey | CA | 93940-6536 | |
| 4919102 | COUNTY OF MONTEREY | NATIVIDAD MEDICAL CENTER, 1441 CONSTITUTION BLVD | SALINAS | CA | 93906 | |
| 4974164 | County of Monterey | Treasurer, P.O. BOX 390 | Salinas | CA | 93902 | |
| 5868129 | COUNTY OF MONTEREY AGRICULTURAL | Address on file | | | | |
| 4919103 | COUNTY OF NAPA | 1195 3RD ST | NAPA | CA | 94559 | |
| 7940818 | COUNTY OF NAPA | 1195 THIRD STREET ROOM 310 | NAPA | CA | 94559 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4974165 | County of Napa | County Administrator, 1195 Third Street, Room 310 | Napa | CA | 94559 | |
| 4974364 | County of Napa | The Bay Area Air Quality Management District, 375 Beale Street, Suite 600 | San Francisco | CA | 94105 | |
| 5912804 | County of Nevada | Scott Summy (Pro Hac Vice Pending)(Texas Bar No. 19507500), John Fiske (Sbn 249256), Britt Strottman (Sbn 209595), Baron & Budd, P.C., 11440 West Bernardo Court Suite 265 | San Diego | Ca | 92127 | |
| 6072265 | COUNTY OF NEVADA | 10973 Rough and Ready HWY | Grass Valley | CA | 95945 | |
| 6013665 | COUNTY OF NEVADA | 950 MAIDU AVE STE 290 | NEVADA CITY | CA | 95959-8617 | |
| 5803497 | COUNTY OF NEVADA | 950 MAIDU AVE | NEVADA CITY | CA | 95959 | |
| 5912921 | County of Nevada | Ahmed S. Diab, Deborah S. Dixon, Robert J. Chambers II, Dixon Diab & Chambers LLP, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5912879 | County of Nevada | Alison A. Barratt-Green (Sbn 148360), County Of NevadaOffice Of County Counsel, Maidu Avenue, Suite 240 | Nevada City | Ca | 95959 | |
| 7223667 | County of Nevada | Baron & Budd, P.C., John Fiske/Scott Summy, 3102 Oak Lawn Ave. Ste. 1100 | Dallas | TX | 75219 | |
| 4919105 | COUNTY OF NEVADA | COMMUNITY DEVELOPMENT AGENCY, 950 MAIDU AVE STE 290 | NEVADA CITY | CA | 95959-8617 | |
| 4919104 | COUNTY OF NEVADA | DEPT OF ENVIRONMENTAL HEALTH, 950 MAIDU AVE | NEVADA CITY | CA | 95959-8617 | |
| 5912908 | County of Nevada | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688), Dixon Diab & Chambers LLP, 501 W. Broadway, Suite 800 | San Diego | Ca | 92101 | |
| 5912947 | County of Nevada | John F. McGuire, Jr., ESQ., Ian C. Fusselman, ESQ., Brett. J. Schreiber, ESQ., Thorsnes Bartolotta McGuire LLP, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4974365 | County of Nevada | Northern Sierra AQMD, 200 Litton Dr., Suite 320, P.O. Box 2509 | Grass Valley | CA | 95945-2509 | |
| 4974166 | County of Nevada | Revenue Clerk, 950 Maidu Avenue | Nevada City | CA | 95959 | |
| 7230385 | County of Nevada | Sander L. Esserman, Stutzman, Bromberg, Esserman & Plifka, 2323 Bryan Street, Suite 2200 | Dallas | TX | 75201 | |
| 7223667 | County of Nevada | Stutzman, Bromberg, Esserman & Plifka, Sander L. Esserman, 2323 Bryan Street, Suite 2200 | Dallas | TX | 75201 | |
| 5863671 | COUNTY OF NEVADA | TAX COLLECTOR, PO BOX 128 | NEVADA CITY | CA | 95959-0128 | |
| 5912934 | County of Nevada | Terry Singleton, ESQ., Terry Singleton, A.P.C., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5868130 | County of Nevada | Address on file | | | | |
| 6072268 | COUNTY OF NEVADA - 13083 JOHN BAUER AVE | 2851 W, Kathleen Rd. | Phoenix | AZ | 85053 | |
| 7940819 | COUNTY OF NEVADA DEPT OF SANITATION | 950 MAIDU AVE STE 290 | NEVADA CITY | CA | 95959-8617 | |
| 6072269 | County of Nevada Dept of Sanitation | COMMUNITY DEVELOPMENT AGENCY, DEPARTMENT OF PUBLIC WORKS, 950 MAIDU AVE STE 290 | NEVADA CITY | CA | 95959 | |
| 4919106 | County of Nevada Treasurer-Tax Collector | P.O. Box 128 | Nevada City | CA | 95959-0128 | |
| 7255920 | County of Nevada, Department of Public Works | 950 Maidu Avenue, Suite 170 | Nevada City | CA | 95959 | |
| 7263739 | County of Nevada, Department of Public Works | Attn: Public Works Director, 950 Maidu Avenue, Suite 170 | Nevada City | CA | 95959 | |
| 6072270 | County of Placer | 3091 County Center Drive, Suite 220 | Auburn | CA | 95603 | |
| 6009240 | County of Placer | 3091 County Center Drive | AUBURN | CA | 95603 | |
| 4974366 | County of Placer | Placer County APCD, 110 Maple Street | Auburn | CA | 95603 | |
| 4974167 | County of Placer | Revenue Services, 10810 Justice Center Dr, Suite 100 | Roseville | CA | 95678 | |
| 6072273 | County of Plumas | 1834 EAST MAIN ST | QUINCY | CA | 95971 | |
| 4919107 | COUNTY OF PLUMAS | 520 W. MAIN ST | QUINCY | CA | 95971 | |
| 4974168 | County of Plumas | City Manager/Finance Director, 520 Main Street, Room 309 | Quincy | CA | 95971 | |
| 7275989 | COUNTY OF PLUMAS | c/o GRETCHEN STUHR, 520 W. MAIN ST., ROOM 302 | QUINCY | CA | 95971 | |
| 5863675 | COUNTY OF PLUMAS | C/O GRETCHEN STUHR, DEPUTY COUNTY COUNSEL, 520 W. MAIN ST | QUINCY | CA | 95971 | |
| 4974367 | County of Plumas | Northern Sierra AQMD, 200 Litton Dr., Suite 320, P.O. Box 2509 | Grass Valley | CA | 95945-2509 | |
| 5863676 | COUNTY OF PLUMAS | PLUMAS COUNTY TAX COLLECTOR, PO BOX 176 | QUINCY | CA | 95971 | |
| 4919110 | COUNTY OF SACRAMENTO | 700 H ST #2450 | SACRAMENTO | CA | 95814 | |
| 4919111 | COUNTY OF SACRAMENTO | 700 H STREET #3650 | SACRAMENTO | CA | 95814 | |
| 7940820 | COUNTY OF SACRAMENTO | 700 H STREET ROOM 1710 | SACRAMENTO | CA | 95814 | |
| 4974169 | County of Sacramento | Director of Finance, 700 H Street, Room 1710 | Sacramento | CA | 95814 | |
| 4919109 | COUNTY OF SACRAMENTO | ENVIRONMENTAL MANAGEMENT DEPT, 10590 ARMSTRONG AVE | MATHER | CA | 95655 | |
| 6021337 | County of Sacramento | Mark Angelo Aspes, 700 H Street, Ste 3650 | Sacramento | CA | 95814 | |
| 5803498 | COUNTY OF SACRAMENTO | MARK ANGELO ASPESI, CHIEF OF FININACAL REPORTING & CONTROL, 700 H Street, Ste 3650 | Sacramento | CA | 95814 | |
| 6021305 | County of Sacramento | Attn: Mark Angelo Asresi, 700 H. Street, Ste. 3650 | Sacramento | CA | 95814 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5863450 | COUNTY OF SACRAMENTO | MUNICIPAL SERVICE AGENCY, PO BOX 1587 | SACRAMENTO | CA | 95812 | |
| 4919108 | COUNTY OF SACRAMENTO | OFFICE SPECIALIST, 700 H ST RM 1710 | SACRAMENTO | CA | 95814 | |
| 5803498 | COUNTY OF SACRAMENTO | PO BOX 1587 | SACRAMENTO | CA | 95812 | |
| 4919112 | COUNTY OF SACRAMENTO | REAL ESTATE DIVISION, 3711 BRANCH CENTER RD | SACRAMENTO | CA | 95827 | |
| 4974368 | County of Sacramento | Sacramento Metro AQMD, 777 12th Street, Third Floor | Sacramento | CA | 95814-1908 | |
| 6029173 | County of Sacramento - Department of Revenue | 700 H Street , Suite 6720A | Sacramento | CA | 95814 | |
| 6029130 | County of Sacramento - Dept of Revenue Recovery | 700 H St. Suite 6720A | Sacramento | CA | 95814 | |
| 6116565 | COUNTY OF SACRAMENTO DHA | 9611 Conservation Rd | Sacramento | CA | 95827 | |
| 4919113 | COUNTY OF SAN BENITO | 440 5TH ST | HOLLISTER | CA | 95023 | |
| 4919114 | COUNTY OF SAN BENITO | 481 FOURTH ST | HOLLISTER | CA | 95023 | |
| 4974170 | County of San Benito | Assistant Auditor, 481 Fourth Street | Hollister | CA | 95023 | |
| 4974369 | County of San Benito | Monterey Bay Air Resources District, 24580 Silver Cloud Ct. | Monterey | CA | 93940-6536 | |
| 7222955 | County of San Benito | San Benito County Counsel, c/o Shirley L. Murphy, Deputy County Counsel, 481 Fourth Street | Hollister | CA | 95023 | |
| 7940821 | COUNTY OF SAN BERNARDINO | 157 WEST FIFTH STREET 2ND FLOOR | SAN BERNARDINO | CA | 92415 | |
| 4919118 | COUNTY OF SAN BERNARDINO | 222 W HOSPITALITY LN 4ND FL | SAN BERNARDINO | CA | 92415-0018 | |
| 4919116 | COUNTY OF SAN BERNARDINO | 825 E THIRD ST | SAN BERNARDINO | CA | 92415 | |
| 4919117 | COUNTY OF SAN BERNARDINO | DEPT OF PUBLIC HEALTH ENVIRONMENTAL, 351 N MOUNTAIN VIEW AVE | SAN BERNARDINO | CA | 92415-0010 | |
| 4974171 | County of San Bernardino | Franchise Analyst, 157 West Fifth Street, 2nd Floor | San Bernardino | CA | 92415 | |
| 4974370 | County of San Bernardino | Mojave Desert AQMD, 14306 Park Avenue | Victorville | CA | 92392-2310 | |
| 5013938 | County of San Bernardino | Office of the Tax Collector, 268 West Hospitality Lane, 1st Floor | San Bernardino | CA | 92415 | |
| 4919118 | COUNTY OF SAN BERNARDINO | TAX COLLECTOR, 172 W THIRD ST | SAN BERNARDINO | CA | 92415 | |
| 4919119 | COUNTY OF SAN BERNARDINO | TREASURER/TAX COLLECTOR, 385 N ARROWHEAD AVE FLR 3 | SAN BERNARDINO | CA | 92415 | |
| 4919120 | COUNTY OF SAN DIEGO | 1600 PACIFIC HIGHWAY | SAN DIEGO | CA | 92101 | |
| 4974371 | County of San Francisco | The Bay Area Air Quality Management District, 375 Beale Street, Suite 600 | San Francisco | CA | 94105 | |
| 6041911 | COUNTY OF SAN JOAQUIN | 1810 E. hazelton | Stockton | CA | 95205 | |
| 6008750 | COUNTY OF SAN JOAQUIN | 5000 S AIPORT WAY | STOCKTON | CA | 95206 | |
| 4919121 | COUNTY OF SAN JOAQUIN | AGRICULTURAL COMMISSIONER, 44 N SAN JOAQUIN STREET | STOCKTON | CA | 95202 | |
| 4919121 | COUNTY OF SAN JOAQUIN | AGRICULTURAL COMMISSIONER / SEALER, 2101 EAST EARHART AVE SUITTE 100 | STOCKTON | CA | 95206 | |
| 4974172 | County of San Joaquin | County Administrator, 222 Weber Avenue, Room 707 | Stockton | CA | 95202 | |
| 5803499 | COUNTY OF SAN JOAQUIN | HSA-DEPT OF AGING & COMMUNITY SVCS, PO BOX 201056 | STOCKTON | CA | 95201-3006 | |
| 4949988 | County of San Joaquin | Mayall, Hurley, P.C., Mark E. Berry, 2453 Grand Canal Boulevard, 2d Fl | Stockton | CA | 95207 | |
| 6011801 | COUNTY OF SAN JOAQUIN | P.O. BOX 201056 | STOCKTON | CA | 95201-3006 | |
| 4974372 | County of San Joaquin | San Joaquin Valley APCD, 1990 E. Gettysburg | Fresno | CA | 93726 | |
| 6170313 | COUNTY OF SAN JOAQUIN | ATTN: SOLID WASTE, P O BOX 1810 | STOCKTON | CA | 95201 | |
| 6116566 | County of San Joaquin (Sheriff's Dept/Jail) | 1005 Mathews Rd | French Camp | CA | 95231 | |
| 6072284 | County of San Luis Obispo | 1050 Monterey St. | San Luis Obispo | CA | 93408 | |
| 4919122 | COUNTY OF SAN LUIS OBISPO | 1055 MONTEREY ST RM 220D | SAN LUIS OBISPO | CA | 93408 | |
| 6072286 | County of San Luis Obispo | 1055 Monterey Street | San Luis Obispo | CA | 93408 | |
| 6072287 | County of San Luis Obispo | 1087 Santa Rosa St | San Luis Obispo | CA | 93401 | |
| 6042502 | County of San Luis Obispo | 16084 Sharon Ln | Salinas | CA | 93908 | |
| 7221645 | County of San Luis Obispo | c/o County Counsel, 1055 Monterey Street, Ste. D320 | San Luis Obispo | CA | 93408 | |
| 4974173 | County of San Luis Obispo | County Administrative Office, 1055 Monterey Street, Suite 430 | San Luis Obispo | CA | 93408 | |
| 4974373 | County of San Luis Obispo | San Luis Obispo County APCD, 3433 Roberto Court | San Luis Obispo | CA | 93401-7126 | |
| 5868131 | County of San Luis Obispo | Address on file | | | | |
| 7940822 | COUNTY OF SAN LUIS OBISPO HEALTH | 2156 SIERRA WY | SAN LUIS OBISPO | CA | 93406 | |
| 4919123 | COUNTY OF SAN LUIS OBISPO HEALTH | San Luis Obispo Health Department, 2191 Johnson Avenue | San Luis Obispo | CA | 93401 | |
| 6072291 | COUNTY OF SAN LUIS OBISPO HEALTH, AGENCY PUBLIC HEALTH DEPARTMENT, ENVIORNMENTAL HEALTH DIVISION | 2156 SIERRA WY | SAN LUIS OBISPO | CA | 93406 | |
| 5988707 | County of San Luis Obispo Parks and Recreation-Kaye, Shantessy | 1144 Monterey, Suite A | San Luis Obispo | CA | 93408 | |
| 4940456 | County of San Luis Obispo Parks and Recreation-Kaye, Shantessy | 1144 Monterey | San Luis Obispo | CA | 93408 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 6116567 | COUNTY OF SAN MATEO | 222 W 39th Avenue | San Mateo | CA | 94403 | |
| 4919124 | COUNTY OF SAN MATEO | 455 COUNTY CTR 2ND FL | REDWOOD CITY | CA | 94063 | |
| 4919126 | COUNTY OF SAN MATEO | 455 COUNTY CENTER, 3RD FLOOR | REDWOOD CITY | CA | 94063 | |
| 6014139 | COUNTY OF SAN MATEO | 455 COUNTY CTR 4TH FL | REDWOOD CITY | CA | 94063 | |
| 5862073 | County of San Mateo | 455 County Center | Redwood City | CA | 94063 | |
| 6072293 | County of San Mateo | 555 County Center, 5th Floor attn. Andy | Redwood City | CA | 94063 | |
| 4935430 | County of San Mateo | 555 County Center, 5th Floor | Redwood City | CA | 94063 | |
| 6072292 | County of San Mateo | 555 County Center 5th flr | Redwood City | CA | 94063 | |
| 4919129 | COUNTY OF SAN MATEO | 555 COUNTY CENTER | REDWOOD CITY | CA | 94063 | |
| 6072294 | County of San Mateo | 5600 A Sunol Blvd | Pleasanton | CA | 94566 | |
| 4919127 | COUNTY OF SAN MATEO | DEPARTMENT OF PARKS, 455 COUNTY CTR 4TH FL | REDWOOD CITY | CA | 94063 | |
| 4974174 | County of San Mateo | Deputy County Manager, 400 County Center | Redwood City | CA | 94063 | |
| 4919128 | COUNTY OF SAN MATEO | HUMAN SERVICES AGENCY, 555 COUNTY CTR 4TH FL | REDWOOD CITY | CA | 94063 | |
| 4919125 | COUNTY OF SAN MATEO | PUBLIC WORKS, 555 COUNTY CTR 5TH FL | REDWOOD CITY | CA | 94063-1665 | |
| 4919130 | COUNTY OF SAN MATEO | SAN MATEO MEDICAL CENTER, 222 WEST 39TH AVE | SAN MATEO | CA | 94403 | |
| 4974374 | County of San Mateo | The Bay Area Air Quality Management District, 375 Beale Street, Suite 600 | San Francisco | CA | 94105 | |
| 5868132 | County of San Mateo | Address on file | | | | |
| 4919131 | COUNTY OF SAN MATEO - HEALTH SYSTEM | 225 W 37TH AVE | SAN MATEO | CA | 94403 | |
| 6116568 | COUNTY OF SAN MATEO - Maguire County Jail | 330 Bradford Street | Redwood City | CA | 94063 | |
| 6116569 | COUNTY OF SAN MATEO - Youth Center | 70 Loop Rd | San Mateo | CA | 94402 | |
| 5865029 | COUNTY OF SANTA BARBARA | Address on file | | | | |
| 7940823 | COUNTY OF SANTA BARBARA | 105 E ANAPAMU STREET | SANTA BARBARA | CA | 93101 | |
| 4919135 | COUNTY OF SANTA BARBARA | 123 E ANAPAMU ST | SANTA BARBARA | CA | 93101 | |
| 4919134 | COUNTY OF SANTA BARBARA | 620 WEST FOSTER RD | SANTA MARIA | CA | 93455 | |
| 4919132 | COUNTY OF SANTA BARBARA | DEPARTMENT OF PUBLIC WORKS, 4417 CATHEDRAL OAKS RD | SANTA BARBARA | CA | 93310 | |
| 4919133 | COUNTY OF SANTA BARBARA | OEM, 105 E ANAPAMU ST | SANTA BARBARA | CA | 93101 | |
| 4974375 | County of Santa Barbara | Santa Barbara County APCD, 260 North San Antonio Road, Suite A | Santa Barbara | CA | 93110-1315 | |
| 5863689 | COUNTY OF SANTA BARBARA | TAX COLLECTOR, PO BOX 579 | SANTA BARBARA | CA | 93102 | |
| 5803500 | COUNTY OF SANTA BARBARA | TAX COLLECTOR, PO BOX 579 | SANTA MARIA | CA | 93102 | |
| 4974175 | County of Santa Barbara | Treasurer-Tax Collector, 105 E Anapamu Street | Santa Barbara | CA | 93101 | |
| 4919136 | County of Santa Barbara Treasurer Tax Collector | P.O. Box 579 | Santa Barbara | CA | 93102-0579 | |
| 6013347 | COUNTY OF SANTA CLARA | 1555 BERGER DR STE 300 | SAN JOSE | CA | 95112-2716 | |
| 6116573 | COUNTY OF SANTA CLARA | 1555 Berger Drive | San Jose | CA | 95112 | |
| 6116571 | COUNTY OF SANTA CLARA | 180 West Hedding Street | San Jose | CA | 95110 | |
| 6116572 | COUNTY OF SANTA CLARA | 55 West Younger Avenue | San Jose | CA | 95110 | |
| 6116570 | COUNTY OF SANTA CLARA | 701 South Abel Street | Milpitas | CA | 95035 | |
| 4919140 | COUNTY OF SANTA CLARA | 70 W HEDDING ST E WING 11TH FL | SAN JOSE | CA | 95112 | |
| 4919138 | COUNTY OF SANTA CLARA | DEPARTMENT OF TAX AND COLLECTIONS, 70 W HEDDING ST | SAN JOSE | CA | 95110 | |
| 4919142 | County of Santa Clara | East Wing, 6th Floor, 70 West Hedding Street | San Jose | CA | 95110-1767 | |
| 4974176 | County of Santa Clara | Fiscal Services, PO Box 1897 | San Jose | CA | 95109 | |
| 4919141 | COUNTY OF SANTA CLARA | PARKS AND RECREATION DEPT, 70 W HEDDING ST E WING 2ND FL | SAN JOSE | CA | 95110 | |
| 4919139 | COUNTY OF SANTA CLARA | ROADS AND AIRPORTS DEPARTMENT, 101 SKYPORT DR | SAN JOSE | CA | 95110-1302 | |
| 4919137 | COUNTY OF SANTA CLARA | TAXES & COLLECTIONS, 1555 BERGER DR STE 300 | SAN JOSE | CA | 95112-2716 | |
| 4974376 | County of Santa Clara | The Bay Area Air Quality Management District, 375 Beale Street, Suite 600 | San Francisco | CA | 94105 | |
| 5868137 | COUNTY OF SANTA CLARA | Address on file | | | | |
| 5868136 | COUNTY OF SANTA CLARA | Address on file | | | | |
| 5868134 | COUNTY OF SANTA CLARA | Address on file | | | | |
| 5868135 | COUNTY OF SANTA CLARA | Address on file | | | | |
| 5868138 | COUNTY OF SANTA CLARA | Address on file | | | | |
| 5864884 | COUNTY OF SANTA CLARA | Address on file | | | | |
| 6072300 | COUNTY OF SANTA CLARA - 160 N MAIN ST | 2108 MANASSAS COURT | SAN JOSE | CA | 95116 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7334299 | County of Santa Clara Department of Tax and Collections | 70 W. Hedding Street 6th Floor , East Wing | San Jose | CA | 95110 | |
| 5864397 | County of Santa Clara Facilities & Fleet | Address on file | | | | |
| 6116574 | COUNTY OF SANTA CLARA VALLEY MEDICAL CENTER | 751 S. Bascom Ave | San Jose | CA | 95128 | |
| 5865667 | COUNTY OF SANTA CLARA, Government Agency | Address on file | | | | |
| 6116575 | COUNTY OF SANTA CRUZ | 259 Water Street | Santa Cruz | CA | 95060 | |
| 4919144 | COUNTY OF SANTA CRUZ | 701 OCEAN ST #100 | SANTA CRUZ | CA | 95060 | |
| 4919145 | COUNTY OF SANTA CRUZ | 701 OCEAN ST RM 410 | SANTA CRUZ | CA | 95060-4070 | |
| 6116576 | COUNTY OF SANTA CRUZ | 979 17th Avenue | Santa Cruz | CA | 95062 | |
| 4974177 | County of Santa Cruz | County Auditor, 701 Ocean Street, Room 100 | Santa Cruz | CA | 95060 | |
| 4919147 | COUNTY OF SANTA CRUZ | DEPARTMENT OF PUBLIC WORKS, 701 OCEAN ST ROOM 100 | SANTA CRUZ | CA | 95060 | |
| 4919052 | COUNTY OF SANTA CRUZ | HEALTH SERVICES AGENCY, 701 OCEAN ST RM 312 | SANTA CRUZ | CA | 95060 | |
| 4974377 | County of Santa Cruz | Monterey Bay Air Resources District, 24580 Silver Cloud Ct. | Monterey | CA | 93940-6536 | |
| 4919143 | COUNTY OF SANTA CRUZ | TAX COLLECTOR, 701 OCEAN STREET-1ST FL | SANTA CRUZ | CA | 95061 | |
| 5863697 | COUNTY OF SANTA CRUZ | TAX COLLECTOR, PO BOX 1817 | SANTA CRUZ | CA | 95061 | |
| 4919146 | COUNTY OF SANTA CRUZ | WEIGHTS AND MEASURES, 175 WESTRIDGE DR | WATSONVILLE | CA | 95076 | |
| 6072303 | COUNTY OF SANTA CRUZ - 1400 EMELINE AVE | 877 CEDAR ST. STE 240 | SANTA CRUZ | CA | 95060 | |
| 6072304 | COUNTY OF SANTA CRUZ - 701 OCEAN ST | 804 Estates Dr. Ste 202 | Aptos | CA | 95003 | |
| 6072305 | COUNTY OF SANTA CRUZ - 701 OCEAN ST | 877 Cedar Street, Suite 240 | Santa Cruz | CA | 95060 | |
| 6118504 | County Of Santa Cruz ( Water St. Jail) | Carol Johnson, 701 Ocean Street, Room 330 | Santa Cruz | CA | 95060 | |
| 5865779 | County of Santa Cruz (Water Street Jail) | Address on file | | | | |
| 4976414 | County of Santa Cruz Environmental Health | Scott Carson, 701 Ocean Street | Santa Cruz | CA | 95060 | |
| 5868140 | County of Santa Cruz Health Services Agency | Address on file | | | | |
| 6072307 | County of Shasta | 1855 Placer Street, Suite 101 | Redding | CA | 96001 | |
| 4919150 | COUNTY OF SHASTA | AIR QUALITY MGMT DIST, 1855 PLACER ST #101 | REDDING | CA | 96001 | |
| 4974178 | County of Shasta | Auditor-Controller, 1450 Court Street, Suite 238 | Redding | CA | 96001 | |
| 4919148 | COUNTY OF SHASTA | DEPT OF AGRICULTURE, 3179 BECHELLI LN #210 | REDDING | CA | 96002 | |
| 5863701 | COUNTY OF SHASTA | PO BOX 880 | REDDING | CA | 96099 | |
| 4974378 | County of Shasta | Shasta County AQMD, 1855 Placer Street, Ste. 101 | Redding | CA | 96001-1759 | |
| 6154730 | County of Shasta | Shasta County Dept of Agriculture, 3179 Bechelli Ln., Ste 210 | Redding | CA | 96002 | |
| 4919151 | COUNTY OF SHASTA | SMART BUSINESS RESOURCE CENTER, 1201 PLACE ST | REDDING | CA | 96001 | |
| 5803501 | COUNTY OF SHASTA | TAX COLLECTOR, PO BOX 991830 | REDDING | CA | 96099-1830 | |
| 5865495 | County of Shasta | Address on file | | | | |
| 7940824 | COUNTY OF SHASTA - DEPARTMENT OF PUBLIC WORKS | 1855 PLACER STREET | REDDING | CA | 96002 | |
| 6058747 | County of Shasta - Department of Public Works | Attn: Brandon Magby, 1855 Placer Street | Redding | CA | 96002 | |
| 6072312 | County of Shasta Department of Agriculture/Weights & Measures | 3179 Bechelli Lane, Suite 210 | Redding | CA | 96002 | |
| 6072313 | COUNTY OF SHASTA, DEPARTMENT OF PUBLIC WORKS | 1855 PLACER ST | REDDING | CA | 96001 | |
| 7940825 | COUNTY OF SIERRA | 100 COURTHOUSE SQUARE SUITE 14 | DOWNIEVILLE | CA | 95936 | |
| 4974379 | County of Sierra | Northern Sierra AQMD, 200 Litton Dr., Suite 320, P.O. Box 2509 | Grass Valley | CA | 95945-2509 | |
| 5863709 | COUNTY OF SIERRA | PO BOX 425 | DOWNIEVILLE | CA | 95936 | |
| 4919152 | COUNTY OF SIERRA | PO DRAWER D | DOWNIEVILLE | CA | 95936 | |
| 5863708 | COUNTY OF SIERRA | TAX COLLECTOR, PO BOX 376 | DOWNIEVILLE | CA | 95936 | |
| 4974179 | County of Sierra | Treasurer, 100 Courthouse Square, Suite 14 | Downieville | CA | 95936 | |
| 4919153 | COUNTY OF SISKIYOU | 311 4TH ST | YREKA | CA | 96097 | |
| 7940826 | COUNTY OF SISKIYOU | 311 FOURTH STREET | YREKA | CA | 96097 | |
| 4974180 | County of Siskiyou | Auditor-Controller-Recorder, 311 Fourth Street | Yreka | CA | 96097 | |
| 4974380 | County of Siskiyou | Siskiyou County APCD, 525 So. Foothill Dr. | Yreka | CA | 96097-3036 | |
| 7940827 | COUNTY OF SOLANO | 301 COUNTY AIRPORT ROAD SUITE 205 | VACAVILLE | CA | 95688 | |
| 6116577 | COUNTY OF SOLANO | 501 Delaware Street | Fairfield | CA | 94533 | |
| 4974181 | County of Solano | Auditor - Controller, 675 Texas Street, Suite 2800 | Fairfield | CA | 94533 | |
| 4919155 | COUNTY OF SOLANO | AUDITOR-CONTROLLERS OFFICE, 675 TEXAS ST STE 2800 | FAIRFIELD | CA | 94533 | |
| 6072319 | County of Solano | Nut Tree Airport, 301 County Airport Rd., Suite 205 | Vacaville | CA | 95688 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5863711 | COUNTY OF SOLANO | PO BOX 957 | FAIRFIELD | CA | 94533 | |
| 4919154 | COUNTY OF SOLANO | TAX COLLECTOR, 600 TEXAS ST | FAIRFIELD | CA | 94533 | |
| 4974381 | County of Solano | The Bay Area Air Quality Management District, 375 Beale Street, Suite 600 | San Francisco | CA | 94105 | |
| 6139652 | COUNTY OF SONOMA | Address on file | | | | |
| 6140265 | COUNTY OF SONOMA | Address on file | | | | |
| 6143134 | COUNTY OF SONOMA | Address on file | | | | |
| 6144680 | COUNTY OF SONOMA | Address on file | | | | |
| 6139742 | COUNTY OF SONOMA | Address on file | | | | |
| 6139908 | COUNTY OF SONOMA | Address on file | | | | |
| 6142533 | COUNTY OF SONOMA | Address on file | | | | |
| 5863717 | COUNTY OF SONOMA | % SONOMA COUNTY PROBATION CAMP, 6201 EASTSIDE RD | FORESTVILLE | CA | 95436 | |
| 6072320 | COUNTY OF SONOMA | 2300 COUNTY CENTER DR., SUITE 120A | SANTA ROSA | CA | 95403 | |
| 6011101 | COUNTY OF SONOMA | 2300 COUNTY CTR DR STE A200 | SANTA ROSA | CA | 95403 | |
| 4919163 | COUNTY OF SONOMA | 2300 COUNTY CENTER DR | SANTA ROSA | CA | 95403 | |
| 6072321 | COUNTY OF SONOMA | 2300 COUNTY CENTERY DR., SUITE 120A | SANTA ROSA | CA | 95403 | |
| 6116578 | COUNTY OF SONOMA | 2680 Ventura - Fuel Cell | Santa Rosa | CA | 95403 | |
| 4919158 | COUNTY OF SONOMA | 585 FISCAL DR STE 100 | SANTA ROSA | CA | 95403 | |
| 6011371 | COUNTY OF SONOMA | 7400 STEVE OLSON LANE | FORESTVILLE | CA | 95436 | |
| 4919157 | COUNTY OF SONOMA | 775 ADMINISTRATION DR | SANTA ROSA | CA | 95403 | |
| 4919160 | COUNTY OF SONOMA | ATTN: ACCOUNTING, 600 ADMISTRATION DR RM 104 J | SANTA ROSA | CA | 95403 | |
| 4974182 | County of Sonoma | Adm. Services Officer I, 575 Administrative Dr., Room 104A | Santa Rosa | CA | 95403 | |
| 5912922 | County of Sonoma | Ahmed S. Diab, Deborah S. Dixon, Robert J. Chambers II, Dixon Diab & Chambers LLP, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 4945325 | County of Sonoma | Baron & Budd, P.C., Scott Summy, John P. Fiske, Torri Sherlin, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5912880 | County of Sonoma | Bruce D. Goldstein, County Counsel, Debbie F. Latham, Chief Deputy County Counsel, Petra Bruggisser, Deputy County Counsel, Office of the County Counsel, 575 Administration Drive, Room 105 | Santa Rosa | CA | 95403-2815 | |
| 4919156 | COUNTY OF SONOMA | DEPT OF EMERGENCY SERVICES, 2300 COUNTY CENTER DR #221A | SANTA ROSA | CA | 95403 | |
| 5006524 | County of Sonoma | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5912895 | County of Sonoma | Gerald Singleton, Erika L. Vasquez, Amanda LoCurto, Singleton Law Firm, APC, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 5912948 | County of Sonoma | John F. McGuire, Jr., ESQ., Ian C. Fusselman, ESQ., Brett. J. Schreiber, ESQ., Thorsnes Bartolotta McGuire LLP, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 7239762 | County of Sonoma | Lamb & Kawakami, Barry S. Glaser, Thomas G. Kelch , 333 South Grand Avenue, Suite 4200 | Los Angeles | CA | 90071 | |
| 7219812 | County of Sonoma | Lamb & Kawakami, Barry S. Glaser, Thomas S. Glaser, 333 South Grand Avenue, Suite 4200 | Los Angeles | CA | 90071 | |
| 5006523 | County of Sonoma | Office of the County Counsel, Bruce D Goldstein, Debbie F Latham,, Petra Bruggisser, 575 Administration Drive, Room 105 | Santa Rosa | CA | 95403-2815 | |
| 4919161 | COUNTY OF SONOMA | PERMIT & RESOURCE MANAGEMENT DEPT, 2550 VENTURA AVE | SANTA ROSA | CA | 95403-2829 | |
| 5912909 | County of Sonoma | Scott Summy (Pro Hac VicePending), John P. Fiske, Torri Sherlin, Baron & Budd, P.C., 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 4919159 | COUNTY OF SONOMA | SONOMA COUNTY PROBATION CAMP, 6201 EASTSIDE RD | FORESTVILLE | CA | 95436 | |
| 7239762 | County of Sonoma | Tambra Curtis , Deputy County Counsel IV, County of Sonoma, 585 Fiscal Drive, Room 100 | Santa Rosa | CA | 95403 | |
| 4945326 | County of Sonoma | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5912935 | County of Sonoma | Terry Singleton, ESQ., Terry Singleton, A.P.C., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 4974382 | County of Sonoma | The Bay Area Air Quality Management District, 375 Beale Street, Suite 600 | San Francisco | CA | 94105 | |
| 5006525 | County of Sonoma | Thorsnes Bartolotta McGuire LLP, John F McGuire, Jr, ESQ, Ian C Fusselman, ESQ,, Brett J Schreiber, ESQ, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4945324 | County of Sonoma | Singleton Law Firm, APC, Gerald Singleton, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7309324 | County Of Sonoma | Tambra Curtis, 575 Administration Dr. Rm 105A | Santa Rosa | CA | 95403 | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 1799 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6144544 | COUNTY OF SONOMA | Address on file | | | | |
| 7223351 | County of Sonoma | Address on file | | | | |
| 7223351 | County of Sonoma | Address on file | | | | |
| 6140353 | COUNTY OF SONOMA | Address on file | | | | |
| 6143178 | COUNTY OF SONOMA | Address on file | | | | |
| 6143068 | COUNTY OF SONOMA | Address on file | | | | |
| 6139570 | COUNTY OF SONOMA | Address on file | | | | |
| 6139865 | COUNTY OF SONOMA | Address on file | | | | |
| 6139437 | COUNTY OF SONOMA | Address on file | | | | |
| 6072325 | County of Sonoma (Chanate Buildings) | 2300 County Center Drive, A200 | Santa Rosa | CA | 95404 | |
| 6072326 | COUNTY OF SONOMA, DEPT OF GENERAL SERVICES | 2300 COUNTY CTR DR STE A200 | SANTA ROSA | CA | 95403 | |
| 6072331 | COUNTY OF SONOMA, PERMIT & RESOURCE MANAGEMENT DEPT | 2550 VENTURA AVE | SANTA ROSA | CA | 95403 | |
| 6072332 | COUNTY OF SONOMA, SONOMA COUNTY PROBATION CAMP | 7400 STEVE OLSON LANE | FORESTVILLE | CA | 95436 | |
| 7940828 | COUNTY OF STANISLAUS | 1010 10TH STREET SUITE 5100 | MODESTO | CA | 95354 | |
| 4919164 | COUNTY OF STANISLAUS | 1010 10TH ST | MODESTO | CA | 95353 | |
| 5863722 | COUNTY OF STANISLAUS | PO BOX 770 | MODESTO | CA | 95353-0770 | |
| 4974183 | County of Stanislaus | Revenue Division Supervisor, 1010 10th Street, Suite 5100 | Modesto | CA | 95354 | |
| 4974383 | County of Stanislaus | San Joaquin Valley APCD, 1990 E. Gettysburg | Fresno | CA | 93726 | |
| 7158011 | County of Stanislaus Auditor-Controller | 1010 10th Street, Suite 5100 | Modesto | CA | 95354 | |
| 7940829 | COUNTY OF SUTTER | 463 SECOND STREET ROOM 117 | YUBA CITY | CA | 95991 | |
| 4919165 | COUNTY OF SUTTER | 466 SECOND ST | YUBA CITY | CA | 95991 | |
| 4974184 | County of Sutter | Auditor-Controller, 463 Second Street, Room 117 | Yuba City | CA | 95991 | |
| 4919166 | COUNTY OF SUTTER | COMMUNITY SERVICES DEPT, 1130 CIVIC CENTER BLVD STE A | YUBA CITY | CA | 95993 | |
| 4974384 | County of Sutter | Feather River AQMD, 541 Washington Avenue | Yuba City | CA | 95991 | |
| 6072337 | County of Tehama | 633 Washington Street, Room 36 | Red Bluff | CA | 96080 | |
| 6072338 | County of Tehama | 9380 San Benito Avenue | GERBER | CA | 96035 | |
| 4974185 | County of Tehama | Chief Administrator, 727 Oak Street | Red Bluff | CA | 96080 | |
| 7073982 | County of Tehama | County Counsel, 727 Oak Street | Red Bluff | CA | 96080 | |
| 5863726 | COUNTY OF TEHAMA | PO BOX 38 | RED BLUFF | CA | 96080 | |
| 4974385 | County of Tehama | Tehama County APCD, PO Box 1169 | Red Bluff | CA | 96080 | |
| 7072605 | County of Tehama Tax Collector | County Counsel, 727 Oak Street | Red Bluff | CA | 96080 | |
| 7073842 | County of Tehama Tax Collector | County of Tehama, County Counsel, 727 Oak Street | Red Bluff | CA | 96080 | |
| 7072605 | County of Tehama Tax Collector | P.O. Box 769 | Red Bluff | CA | 96080 | |
| 7073522 | County of Tehama Tax Collector | Tax Collector, P.O. Box 769 | Red Bluff | CA | 96080 | |
| 7940830 | COUNTY OF TRINITY | 11 COURT STREET | WEAVERVILLE | CA | 96093 | |
| 4974186 | County of Trinity | County Auditor Controller, 11 Court Street | Weaverville | CA | 96093 | |
| 4974386 | County of Trinity | North Coast Unified AQMD, 707 L Street | Eureka | CA | 95501 | |
| 4919167 | COUNTY OF TRINITY | PO DRAWER AK | WEAVERVILLE | CA | 96093 | |
| 5865451 | COUNTY OF TRINITY | Address on file | | | | |
| 4919168 | COUNTY OF TULARE | 2800 WEST BURREL AVE | VISALIA | CA | 93291 | |
| 7940831 | COUNTY OF TULARE | 2800 WEST BURREL | VISALIA | CA | 93291 | |
| 4974187 | County of Tulare | Chief Clerk, 2800 West Burrel | Visalia | CA | 93291 | |
| 4974387 | County of Tulare | San Joaquin Valley APCD, 1990 E. Gettysburg | Fresno | CA | 93726 | |
| 7940832 | COUNTY OF TUOLUMNE | 2 SOUTH GREEN STREET | SONORA | CA | 95370 | |
| 7220722 | County of Tuolumne | c/o Christopher Schmidt, Deputy County Counsel, 2 South Green Street | Sonora | CA | 95370 | |
| 4974188 | County of Tuolumne | County Administrator, 2 South Green Street | Sonora | CA | 95370 | |
| 5863729 | COUNTY OF TUOLUMNE | TAX COLLECTOR, PO BOX 3248 | SONORA | CA | 95370 | |
| 4919169 | COUNTY OF TUOLUMNE | TUOLUMNE CNTY COMM RESRCES AGENCY, 2 S GREEN ST | SONORA | CA | 95370 | |
| 4974388 | County of Tuolumne | Tuolumne County APCD, 22365 Airport | Columbia | CA | 95310 | |
| 4919170 | COUNTY OF YOLO | 625 COURT ST RM 103 | WOODLAND | CA | 95695 | |
| 7940833 | COUNTY OF YOLO | 625 COURT STREET ROOM 102 | WOODLAND | CA | 95695 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 6072345 | County of Yolo | 625 Court Street | Woodland | CA | 95695 | |
| 4919172 | COUNTY OF YOLO | CLIMATE ACTION AND SUSTAINABILITY, 292 W BEAMER ST | WOODLAND | CA | 95620 | |
| 7230194 | County of Yolo | c/o Eric May, Senior Deputy County Counsel, 625 Court Street, Room 201 | Woodland | CA | 95695 | |
| 4974189 | County of Yolo | Manager of CA and Budget, 625 Court Street, Room 102 | Woodland | CA | 95695 | |
| 4919171 | COUNTY OF YOLO | PLANNING AND PUBLIC WORKS DEPT, 292 WEST BEAMER ST | WOODLAND | CA | 95695 | |
| 5863735 | COUNTY OF YOLO | PO BOX 1268 | WOODLAND | CA | 95776 | |
| 5863733 | COUNTY OF YOLO | YOLO ENERGY WATCH, PO BOX 1268 | WOODLAND | CA | 95776 | |
| 4974389 | County of Yolo | Yolo-Solano AQMD, 1947 Galileo Ct., Ste. 103 | Davis | CA | 95616-4882 | |
| 5868142 | COUNTY OF YOLO | Address on file | | | | |
| 5863736 | COUNTY OF YOLO STATE OF CALIFORNIA | PO BOX 1268 | WOODLAND | CA | 95776 | |
| 4919173 | COUNTY OF YOLO STATE OF CALIFORNIA | PO Box 1995 | WOODLAND | CA | 95776 | |
| 5912901 | County of Yuba | Scott Summy (Pro Hac Vice Pending)(Texas Bar No. 19507500), John Fiske (Sbn 249256), Britt Strottman (209595), Baron & Budd, P.C., 11440 West Bernardo Court Suite 265 | San Diego | Ca | 92127 | |
| 7940834 | COUNTY OF YUBA | 915 8TH STREET SUITE 103 | MARYSVILLE | CA | 95901 | |
| 4919178 | COUNTY OF YUBA | 915 8TH ST STE 117 | MARYSVILLE | CA | 95901 | |
| 5912927 | County of Yuba | Ahmed S. Diab, Deborah S. Dixon, Robert J. Chambers II, Dixon Diab & Chambers LLP, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 7223208 | County of Yuba | Baron & Budd, P.C., John Fiske/Scott Summy, 3102 Oak Lawn Ave. Ste. 1100 | Dallas | TX | 75219 | |
| 7230777 | County of Yuba | Baron & Budd, P.C., John Fiske/Scott Summy, 3102 Oak Lawn Ave. Ste.1100 | Dallas | TX | 75219 | |
| 4974190 | County of Yuba | County Treasurer/Tax Collector, 915 8th Street, Suite 103 | Marysville | CA | 95901 | |
| 5912914 | County of Yuba | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688), Dixon Diab & Chambers LLP, 501 W. Broadway, Suite 800 | San Diego | Ca | 92101 | |
| 4919174 | COUNTY OF YUBA | ENVIRONMENTAL HEALTH DEPT, 915 8TH ST #123 | MARYSVILLE | CA | 95901 | |
| 4974390 | County of Yuba | Feather River AQMD, 541 Washington Avenue | Yuba City | CA | 95991 | |
| 5912953 | County of Yuba | John F. McGuire, Jr., ESQ., Ian C. Fusselman, ESQ., Brett. J. Schreiber, ESQ., Thorsnes Bartolotta McGuire LLP, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 7284742 | County of Yuba | Michael J. Ciccozzi, County Counsel, 915 8th Street, Suite 111 | Marysville | CA | 95901 | |
| 7223208 | County of Yuba | Sander L. Esserman, Stutzman, Bromberg, Esser,am & Plifka, 2323 Bryan Street, Suite 2200 | Dallas | TX | 75201 | |
| 4919175 | COUNTY OF YUBA | TAX COLLECTOR, 935 14TH ST | MARYSVILLE | CA | 95901-4129 | |
| 5912940 | County of Yuba | Terry Singleton, ESQ., Terry Singleton, A.P.C., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 4919176 | COUNTY OF YUBA | YUBA COUNTY TREASURER, 915 8TH ST #103 | MARYSVILLE | CA | 95901 | |
| 4919177 | COUNTY OF YUBA | YUBA COUNTY WEIGHTS & MEASURES, 915 8TH ST STE 127 | MARYSVILLE | CA | 95901 | |
| 5912886 | County of Yuba | Address on file | | | | |
| 7940835 | COUNTY OF YUBA (YUBA COUNTY COMMUNITY) | 915 8TH ST #123 | MARYSVILLE | CA | 95901 | |
| 6072350 | County of Yuba (Yuba County Community) | COUNTY OF YUBA, ENVIRONMENTAL HEALTH DEPT, 915 8TH ST #123 | MARYSVILLE | CA | 95901 | |
| 6072351 | County Restaurant Supply Company | 711 OLD COUNTY ROAD | San Carlos | CA | 94070 | |
| 5918259 | County Right Inc. | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue | Sacramento | CA | 95864 | |
| 4947698 | County Right Inc. | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4947699 | County Right Inc. | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5918260 | County Right Inc. | Robert W. Jackson, Esq., #117228, Law Offices of Robert W. Jackson, APC, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5918261 | County Right Inc. | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 4947697 | County Right Inc. | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 5918258 | County Right Inc. | Address on file | | | | |
| 4919179 | COUNTY SAN JOAQUIN | 44 N SANJOAQUIN ST | STOCKTON | CA | 95202 | |
| 7940836 | COUNTY SANITATION DISTRICT NO. 4 | 100 EAST SUNNYOAKS AVENUE | CAMPBELL | CA | 95008 | |
| 6045003 | County Sanitation District No. 4 | Campbell Sanitary Sewer Services, 100 East Sunnyoaks Avenue | Campbell | CA | 95008 | |
| 4939574 | County Service Area 43, County of Tuolumne-Zitnik, Denise | 2 S Green St | Sonora | CA | 95370 | |
| 5992254 | Coupe, Justin | Address on file | | | | |
| 4919180 | COUPLING CORPORATION OF AMERICA | 250 N MAIN ST | JACOBUS | PA | 17407 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4919181 | COURAGE WORLDWIDE INC | 3031 STANFORD RANCH RD STE 2 339 | ROCKLIN | CA | 95765 | |
| 7324853 | Couret, Guillaume | Address on file | | | | |
| 6072355 | Courneen, Casey | Address on file | | | | |
| 4958090 | Courpet, John P | Address on file | | | | |
| 7333182 | Courrier, Brandi | Address on file | | | | |
| 7333182 | Courrier, Brandi | Address on file | | | | |
| 6143431 | COURSEN MARY E | Address on file | | | | |
| 5001804 | Coursen, Henry | Demas Law Group, P.C., John N. Demas, Esq., 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 5001805 | Coursen, Henry | Eric Ratinoff Law Corp, Eric Ratinoff, Esq., Coell M. Simmons, Esq, 401 Watt Avenue | Sacramento | CA | 95864 | |
| 5001806 | Coursen, Henry | Fricdemann Goldberg LLP, John F. Friedemann, Esq., 420 Aviation Blvd., Suite 201 | Santa Rosa | CA | 95403 | |
| 5009815 | Coursen, Henry | Jackson & Parkinson, Trial Lawyers, Robert W Jackson, Brett R Parkinson, Daniel E Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7140970 | COURSEN, HENRY ALONZO | Address on file | | | | |
| 7140970 | COURSEN, HENRY ALONZO | Address on file | | | | |
| 7140970 | COURSEN, HENRY ALONZO | Address on file | | | | |
| 5001801 | Coursen, Mary | Demas Law Group, P.C., John N. Demas, Esq., 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 5001802 | Coursen, Mary | Eric Ratinoff Law Corp, Eric Ratinoff, Esq., Coell M. Simmons, Esq, 401 Watt Avenue | Sacramento | CA | 95864 | |
| 5001803 | Coursen, Mary | Fricdemann Goldberg LLP, John F. Friedemann, Esq., 420 Aviation Blvd., Suite 201 | Santa Rosa | CA | 95403 | |
| 5009814 | Coursen, Mary | Jackson & Parkinson, Trial Lawyers, Robert W Jackson, Brett R Parkinson, Daniel E Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7158410 | COURSEN, MARY ELLEN | ERIC RATINOFF, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7158410 | COURSEN, MARY ELLEN | ROBERT W JACKSON, 205 WEST ALVARADO | FALLBROK | CA | 92028 | |
| 7201887 | Coursey, James Cabell | Address on file | | | | |
| 4963790 | Coursey, Phillip H | Address on file | | | | |
| 4944200 | Courshon, James | 10 Rockwood Ct. | San Mateo | CA | 94551 | |
| 5822692 | Courshon, James Robert and Carole Jean | Address on file | | | | |
| 4919182 | COURT APPOINTED SPECIAL ADVOCATES | OF FRESNO AND MADERA CTY, 1252 FULTON MALL | FRESNO | CA | 93721 | |
| 4919183 | COURT APPOINTED SPECIAL ADVOCATES | OF SAN LUIS OBISPO COUNTY, 75 HIGUERA ST STE 180 | SAN LUIS OBISPO | CA | 93401 | |
| 4919184 | COURT APPOINTED SPECIAL ADVOCATES | OF SANTA CRUZ COUNTY, 813 FREEDOM BLVD | WATSONVILLE | CA | 95076 | |
| 7139704 | Court Tanouye, et al. (See Attached Completed Proof of Claim) | Address on file | | | | |
| 6124588 | Court Tanouye, Tomoko Tanouye | Mary Alexander & Associates, PC, Jennifer L. Fiore, Esq., 44 Montgomery Street, Suite 1303 | San Francisco | CA | 94104 | |
| 6124595 | Court Tanouye, Tomoko Tanouye | Mary Alexander & Associates, PC, Mary Alexander, Esq., 44 Montgomery Street, Suite 1303 | San Francisco | CA | 94104 | |
| 6124602 | Court Tanouye, Tomoko Tanouye | Mary Alexander & Associates, PC, Sophia M. Achermann, Esq., 44 Montgomery Street, Suite 1303 | San Francisco | CA | 94104 | |
| 6010123 | Court Tanouye, Tomoko Tanouye | Mary Alexander, Brendan Way, Catalina Munoz, 44 Montgomery Street, Suite 1303 | San Francisco | CA | 94104 | |
| 4979762 | Court, Alice | Address on file | | | | |
| 4919185 | COURTCALL LLC | 6383 ARIZONA CIR | LOS ANGELES | CA | 90045 | |
| 7683979 | COURTENAY MITCHELL WILSON | Address on file | | | | |
| 7764778 | COURTENAY MITCHELL WILSON & JAMES E WILSON JR | TR UA NOV 16 06 THE COURTENAY M WILSON REVOCABLE TRUST, 11740 ASBURY CIR APT 1214 | SOLOMONS | MD | 20688-3068 | |
| 7223716 | Courter, Eric | Address on file | | | | |
| 4985694 | Courter, Frank | Address on file | | | | |
| 4940862 | Courtesy Auto Service-Wang, Shihkwang | 301 sango Ct | Milpitas | CA | 95035 | |
| 4919186 | COURTHOUSE NEWS SERVICE | 30 N RAYMOND AVE STE 310 | PASADENA | CA | 91103 | |
| 7184316 | Courtney Ann Carroll | Address on file | | | | |
| 7184316 | Courtney Ann Carroll | Address on file | | | | |
| 7683980 | COURTNEY BICKEL LAMBERTH | Address on file | | | | |
| 6013119 | COURTNEY BLAKE | Address on file | | | | |
| 7683981 | COURTNEY C C CALKINS | Address on file | | | | |
| 7683982 | COURTNEY C SKINNER | Address on file | | | | |
| 7683983 | COURTNEY C WEBER | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7326340 | Courtney Callen | Address on file | | | | |
| 7683984 | COURTNEY COLBERT MERCER | Address on file | | | | |
| 7327808 | Courtney Coolidge | 2505 Covillaud Street | Marysville | CA | 95901 | |
| 7153497 | Courtney Courville | Address on file | | | | |
| 7153497 | Courtney Courville | Address on file | | | | |
| 7153497 | Courtney Courville | Address on file | | | | |
| 7153497 | Courtney Courville | Address on file | | | | |
| 7153497 | Courtney Courville | Address on file | | | | |
| 7683985 | COURTNEY D ELDER | Address on file | | | | |
| 7193384 | COURTNEY D TENDER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193384 | COURTNEY D TENDER | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7683986 | COURTNEY DESIMONE | Address on file | | | | |
| 7192408 | COURTNEY DYAR | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192408 | COURTNEY DYAR | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 9933362 | COURTNEY F ALLEN.;. | 5101 KELLER RIDGE DR | CLAYTON | CA | 94517 | |
| 7193114 | Courtney Gray Hundley | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193114 | Courtney Gray Hundley | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193114 | Courtney Gray Hundley | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193114 | Courtney Gray Hundley | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7683987 | COURTNEY J BROOKS | Address on file | | | | |
| 7768971 | COURTNEY J JUNG | 1754B STOCKTON ST | SAN FRANCISCO | CA | 94133-7125 | |
| 7196536 | Courtney Kimberley Muniz | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196536 | Courtney Kimberley Muniz | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196536 | Courtney Kimberley Muniz | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196536 | Courtney Kimberley Muniz | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196536 | Courtney Kimberley Muniz | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196536 | Courtney Kimberley Muniz | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7683988 | COURTNEY L FRAZIER | Address on file | | | | |
| 7200949 | COURTNEY L YATES | Address on file | | | | |
| 7200949 | COURTNEY L YATES | Address on file | | | | |
| 7781663 | COURTNEY LYNN NUGENT | 7754 BERNICE CT | ROHNERT PARK | CA | 94928-4020 | |
| 7683989 | COURTNEY MCCORMICK | Address on file | | | | |
| 7781609 | COURTNEY MICHELLE HAVNER | 2090 SECLUDED CT | AUBURN | CA | 95603-6077 | |
| 5918263 | Courtney Modena | Address on file | | | | |
| 5918264 | Courtney Modena | Address on file | | | | |
| 5918266 | Courtney Modena | Address on file | | | | |
| 5918265 | Courtney Modena | Address on file | | | | |
| 5918262 | Courtney Modena | Address on file | | | | |
| 7206174 | COURTNEY PARSONS | Address on file | | | | |
| 7198377 | COURTNEY PARSONS | Address on file | | | | |
| 7198377 | COURTNEY PARSONS | Address on file | | | | |
| 7683990 | COURTNEY POOLE | Address on file | | | | |
| 7683991 | COURTNEY RAE PASCO | Address on file | | | | |
| 7683992 | COURTNEY W CONNER | Address on file | | | | |
| 7200948 | COURTNEY YATES | Address on file | | | | |
| 7200948 | COURTNEY YATES | Address on file | | | | |
| 7327364 | Courtney, Chris Sean | Address on file | | | | |
| 4949882 | Courtney, Clell | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 1803 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6123105 | Courtney, Clell | Address on file | | | | |
| 6123098 | Courtney, Clell | Address on file | | | | |
| 4910028 | Courtney, Clell | Address on file | | | | |
| 7982268 | Courtney, John | Address on file | | | | |
| 7474185 | Courtney, John | Address on file | | | | |
| 7474185 | Courtney, John | Address on file | | | | |
| 4977197 | Courtney, Marvin | Address on file | | | | |
| 7468222 | Courtney, Sarah | Address on file | | | | |
| 4934689 | Courtney, Teri | 229 Flood rd | Auburn | CA | 95603 | |
| 4963982 | Courtright, Brad | Address on file | | | | |
| 4996324 | Courtright, Douglas | Address on file | | | | |
| 4996377 | Courtright, Nora | Address on file | | | | |
| 4938994 | Courtyard by Marriott-ElKabbany, Nader | 4320 El Camino Real | Los Altos | CA | 94022 | |
| 4912868 | Courval, Jeremy | Address on file | | | | |
| 7685009 | COURY, DARRYL PAUL | Address on file | | | | |
| 4994069 | Cousin, Mary Ann | Address on file | | | | |
| 4978533 | Cousineau, Carol | Address on file | | | | |
| 7203444 | COUSINO, JEREMY | Address on file | | | | |
| 4998361 | Cousino, Michelle | ENGSTROM LIPSCOMB & LACK, Attn: Daniel G. Whalen, 10100 Santa Monica Blvd., 12th Floor | Los Angeles | CA | 90067 | |
| 6139537 | COUSINS DORLA TR | Address on file | | | | |
| 7192059 | Cousins, Connie | Address on file | | | | |
| 4979318 | Cousins, Eileen | Address on file | | | | |
| 4980488 | Cousins, Jack | Address on file | | | | |
| 4934829 | Coutermarsh, Laura & Ray | 5921 Sunnybrook Lane | Dixon | CA | 95620 | |
| 4935818 | Couthren, Joe | 19698 Valley Lane | Redding | CA | 96002 | |
| 4970116 | Coutinho B. Gadelha, Gisela | Address on file | | | | |
| 4998696 | Coutnry Cliffs LLC | ENGSTROM LIPSCOMB & LACK, Attn: Daniel G. Whalen, 10100 Santa Monica Blvd., 12th Floor | Los Angeles | CA | 90067 | |
| 5991669 | Couto Partnership, Kennedy | 1669 County Road V, Attn. Dan Kennedy | Glenn | CA | 95943 | |
| 4943274 | Couto Partnership, Kennedy | 1669 County Road V | Glenn | CA | 95943 | |
| 5868143 | Couto, Alyssa | Address on file | | | | |
| 7071796 | Couto, Jimmy | Address on file | | | | |
| 7071796 | Couto, Jimmy | Address on file | | | | |
| 7157405 | Coutolenc, Elizabeth | Address on file | | | | |
| 4972457 | Coutts, Adam | Address on file | | | | |
| 4980384 | Coutts, Linda | Address on file | | | | |
| 4935629 | Couture, Christina | 6329 N 11TH AVE | Hanford | CA | 93230 | |
| 6167097 | Couturier, Louise M | Address on file | | | | |
| 5865469 | Couty of Santa Clara | Address on file | | | | |
| 6072356 | Covanta Stanislaus, Inc. (Stanislaus County Resource Recovery Facility) | 4040 Fink Rd | Crows Landing | CA | 95313 | |
| 7481072 | Covard, Randell Boyd | Address on file | | | | |
| 4943652 | Covarrubias, Alvaro | 930 W Edmundson Ave | Morgan Hill | CA | 95037 | |
| 7764785 | COVARRUBIAS, FEDERICO P & MARIA | Address on file | | | | |
| 4914584 | Covarrubias, Jesus | Address on file | | | | |
| 6168439 | Covarrubias, Jose | Address on file | | | | |
| 5982244 | COVARRUBIAS, MICHAEL | 3430 Silverado Trail, St. Helena, 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 4940123 | COVARRUBIAS, MICHAEL | 3430 Silverado Trail, St. Helena | Larkspur | CA | 94939 | |
| 7179362 | Covell Revocable Inter Vivos Trust | Sieglock Law, A.P.C., Christopher Sieglock, 295951, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 4919187 | COVELL VILLAGE COMPANY | 3500 ANDERSON RD | DAVIS | CA | 95616 | |
| 4981676 | Covell, Albert | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 1804 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7180280 | Covell, Albert Frederick | Address on file | | | | |
| 7212566 | Covell, Jean | Address on file | | | | |
| 7173741 | Covell, Jean C. | Address on file | | | | |
| 7208768 | Covell, Richard | Address on file | | | | |
| 4956359 | Covello, Amanda D. | Address on file | | | | |
| 7255917 | Covell-Roberts, Sarah Lynn | Address on file | | | | |
| 7255917 | Covell-Roberts, Sarah Lynn | Address on file | | | | |
| 4919188 | COVENANT FELLOWSHIP PRESBYTERIAN | CHURCH, 5146 OLD REDWOOD HWY | SANTA ROSA | CA | 95403 | |
| 4919189 | COVENANT HOUSE CALIFORNIA | 1325 N WESTERN AVE | LOS ANGELES | CA | 90027 | |
| 4919190 | COVENTRY HEALTH CARE WORKERS | COMPENSATION INC, 6720 B ROCKLEDGE DR STE 800 | BETHESDA | MD | 20817 | |
| 7459905 | Cover, Andrew | Address on file | | | | |
| 7458952 | Cover, Christopher | Address on file | | | | |
| 7460473 | Cover, Karen | Address on file | | | | |
| 7459889 | Cover, Samantha | Address on file | | | | |
| 5009804 | Coverse, Barbara | Corey, Luzaich, De Ghetaldi & Riddle LLP, Dario De Ghetaldi, Amanda L Riddle, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5009803 | Coverse, Barbara | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5001790 | Coverse, Barbara | Gibbs Law Group, Eric Gibbs, Dylan Hughes, Steven A. Lopez, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 5886733 | Coverson, Lonell D | Address on file | | | | |
| 4958897 | Coverson, Lonell D | Address on file | | | | |
| 7255849 | Covert, Bonnie | Address on file | | | | |
| 4959946 | Covert, Dustin Louis | Address on file | | | | |
| 7266691 | Covert, Gary | Frantz Law Group, APLC , 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 4995495 | Covert, Gary | Address on file | | | | |
| 4988601 | Covert, Jerry | Address on file | | | | |
| 6163423 | Covert, Joseph Allen | Address on file | | | | |
| 7315294 | COVERT, JULIE | Address on file | | | | |
| 7341092 | Covert, Julie | Address on file | | | | |
| 4982675 | Covert, Norman | Address on file | | | | |
| 7178967 | Covert, Ronald | Address on file | | | | |
| 4962542 | Covert, Trevor lee | Address on file | | | | |
| 6142431 | COVEY JEFFREY A | Address on file | | | | |
| 4966986 | Covey, Joey Lynn | Address on file | | | | |
| 4967278 | Covey, John Alan | Address on file | | | | |
| 6072358 | Covey, John Alan | Address on file | | | | |
| 4914679 | Covey, Lena Rae | Address on file | | | | |
| 6160244 | Covich, Frank J | Address on file | | | | |
| 4969319 | Covich, Tyler Ivan | Address on file | | | | |
| 4969685 | Coviello, Paul W. | Address on file | | | | |
| 4919191 | COVINGTON & BURLING LLP | ONE CITY CENTER 850 TENTH ST N | WASHINGTON | DC | 20001 | |
| 4932985 | Covington & Burling LLP | One CityCenter 850 Tenth Street N.W. | Washington | DC | 20001 | |
| 6131294 | COVINGTON TAMI L & THOMAS JT | Address on file | | | | |
| 4980619 | Covington, Alan | Address on file | | | | |
| 7219981 | Covington, Darleta | Address on file | | | | |
| 7246894 | Covington, Grace | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 6170588 | Covington, Latheatus | Address on file | | | | |
| 4993598 | Covington, Lee | Address on file | | | | |
| 4955988 | Covington, Tina R | Address on file | | | | |
| 4979016 | Covolo, Ronald | Address on file | | | | |
| 6139886 | COWAN BRUCE M TR | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6133144 | COWAN BRUCE M TR | Address on file | | | | |
| 6139772 | COWAN BRUCE M TR | Address on file | | | | |
| 6133142 | COWAN BRUCE M TR | Address on file | | | | |
| 6135106 | COWAN CHARLOTTE K AND KENNETH T | Address on file | | | | |
| 6133655 | COWAN ROBERT A AND LYNNE J | Address on file | | | | |
| 6139455 | COWAN VIRGIL J & PATRICIA ANN | Address on file | | | | |
| 7186703 | Cowan, Amanda Violet | Address on file | | | | |
| 7186703 | Cowan, Amanda Violet | Address on file | | | | |
| 4977839 | Cowan, Barbara | Address on file | | | | |
| 7186704 | Cowan, Bryon Alan | Address on file | | | | |
| 7186704 | Cowan, Bryon Alan | Address on file | | | | |
| 7897319 | COWAN, EDWARD P | Address on file | | | | |
| 7689163 | COWAN, EDWARD P | Address on file | | | | |
| 7181680 | Cowan, Gina | Address on file | | | | |
| 7181680 | Cowan, Gina | Address on file | | | | |
| 7313282 | Cowan, Glen Moore | Address on file | | | | |
| 4960211 | Cowan, James | Address on file | | | | |
| 7471039 | Cowan, James W. | Address on file | | | | |
| 7471039 | Cowan, James W. | Address on file | | | | |
| 5933331 | COWAN, JIM | Address on file | | | | |
| 4975323 | Cowan, John | 1299 LASSEN VIEW DR, 151 N Sacramento St. | Willows | CA | 95988 | |
| 6085917 | Cowan, John | Address on file | | | | |
| 4982918 | Cowan, John | Address on file | | | | |
| 4915011 | Cowan, Kurt Robert | Address on file | | | | |
| 7243869 | Cowan, Kyle | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real | Millbrae | CA | 94030 | |
| 5006893 | Cowan, Kyle | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006894 | Cowan, Kyle | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946672 | Cowan, Kyle | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 4995907 | Cowan, Martha | Address on file | | | | |
| 7952598 | COWAN, NETZIRA | 1 DAVIS DR. APT H | TIBURON | CA | 94920 | |
| 7235980 | Cowan, Patrick | Address on file | | | | |
| 4986486 | Cowan, Robert | Address on file | | | | |
| 7242708 | Cowan, Sadie | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 5868144 | Cowan, Scott | Address on file | | | | |
| 4944293 | Cowan, Stefan | 11685 Lorenson Rd. | Auburn | CA | 95602 | |
| 7472279 | Cowan, Virgil | Address on file | | | | |
| 7472279 | Cowan, Virgil | Address on file | | | | |
| 4987400 | Cowan, Virginia | Address on file | | | | |
| 4966978 | Coward, Matthew | Address on file | | | | |
| 6072360 | Coward, Matthew | Address on file | | | | |
| 7287593 | Cowart, Charles | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste 120 | Chico | CA | 95928 | |
| 5910692 | Cowart, Charles | Address on file | | | | |
| 4978926 | Cowart, Joe | Address on file | | | | |
| 4985674 | Cowden, Dennis | Address on file | | | | |
| 4967680 | Cowden, Robert S | Address on file | | | | |
| 7475943 | Cowden, Thomas | Address on file | | | | |
| 4943736 | Cowdrey, Lisa | 1205 Sandy Lane | Lakeport | CA | 95453 | |
| 6072361 | Cowee, John | Address on file | | | | |
| 4995228 | Cowee, Patricia | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7479345 | Cowee, Stephen B. | Address on file | | | | |
| 7479345 | Cowee, Stephen B. | Address on file | | | | |
| 7479345 | Cowee, Stephen B. | Address on file | | | | |
| 7479345 | Cowee, Stephen B. | Address on file | | | | |
| 4957772 | Cowell, Joel S | Address on file | | | | |
| 4968986 | Cowell, Ryan | Address on file | | | | |
| 6130063 | COWEN FRANK R & CAROL I TR | Address on file | | | | |
| 8276093 | Cowen Special Investments LLC as Transferee of Allied World Assurance Company, Ltd | Attn: Legal Department, 599 Lexington Avenue | New York | NY | 10022 | |
| 8283338 | Cowen Special Investments LLC as Transferee of Allied World Insurance Company, et al. | Attn: Legal Department, 599 Lexington Avenue | New York | NY | 10022 | |
| 7729515 | Cowen Special Investments LLC as Transferee of Author It Software Corporation | Attn: Jeffrey Caress, 599 Lexington Avenue, 21th Floor | New York | NY | 10022 | |
| 7335680 | Cowen Special Investments LLC as Transferee of AVEVA Software, LLC | Attn: Gail Rosenblum, 599 Lexington Avenue, 21st Floor | New York | NY | 10022 | |
| 6041096 | Cowen Special Investments LLC as Transferee of Bigge Crane And Rigging Co. | Attn: Gail Rosenblum, 599 Lexington Avenue, 21st Floor | New York | NY | 10022 | |
| 6148421 | Cowen Special Investments LLC as Transferee of Den Hartog Farms, L.P. | Attn: Gail Rosenblum, 599 Lexington Avenue, 21st Floor | New York | NY | 10022 | |
| 6176970 | Cowen Special Investments LLC as Transferee of EmpowerTheUser Limited (ETU) | Attn: Gail Rosenblum, 599 Lexington Avenue, 21st Floor | New York | NY | 10022 | |
| 7584028 | Cowen Special Investments LLC as Transferee of Fiserv, Inc as the parent company of Fiserv Solutions, LLC and CheckFreePay Corporation | Attn: Gail Rosenblum, 599 Lexington Avenue, 21st Floor | New York | NY | 10022 | |
| 6179239 | Cowen Special Investments LLC as Transferee of Guida Surveying Inc | Attn: Gail Rosenblum, 599 Lexington Avenue, 21st Floor | New York | NY | 10022 | |
| 7729518 | Cowen Special Investments LLC as Transferee of HDR Engineering Inc. | Attn: Jeffrey Caress, 599 Lexington Avenue, 21th Floor | New York | NY | 10022 | |
| 6168305 | Cowen Special Investments LLC as Transferee of High Country Construction Company | Attn: Gail Rosenblum, 599 Lexington Avenue, 21st Floor | New York | NY | 10022 | |
| 7477031 | Cowen Special Investments LLC as Transferee of Information Asset LLC | Attn: Jeffrey Caress, 599 Lexington Avenue, 21st Floor | New York | NY | 10022 | |
| 7338128 | Cowen Special Investments LLC as Transferee of Laron Incorporated | Attn: Gail Rosenblum, 599 Lexington Avenue, 21st Floor | New York | NY | 10022 | |
| 6040152 | Cowen Special Investments LLC as Transferee of LAV Consulting & Engineering, Inc. | Attn: Gail Rosenblum, 599 Lexington Avenue, 21st Floor | New York | NY | 10022 | |
| 6177521 | Cowen Special Investments LLC as Transferee of Schneider Electric Systems USA Inc. | Attn: Jeffrey Caress, 599 Lexington Avenue, 21st Floor | New York | NY | 10022 | |
| 6177501 | Cowen Special Investments LLC as Transferee of Schneider Electric USA LLC | Attn: Jeffrey Caress, 599 Lexington Avenue, 21st Floor | New York | NY | 10022 | |
| 6029539 | Cowen Special Investments LLC as Transferee of Shiloh Homeowners Association | Attn: Gail Rosenblum, 599 Lexington Avenue, 21st Floor | New York | NY | 10022 | |
| 6117949 | Cowen Special Investments LLC as Transferee of Statewide Traffic Safety and Signs Inc | Attn: Gail Rosenblum, 599 Lexington Avenue, 21st Floor | New York | NY | 10022 | |
| 6122658 | Cowen Special Investments LLC as Transferee of Techimp US Corp. | Attn: Jeffrey Caress, 599 Lexington Avenue, 21st Floor | New York | NY | 10022 | |
| 6177471 | Cowen Special Investments LLC as Transferee of Telvent USA LLC | Attn: Jeffrey Caress, 599 Lexington Avenue, 21st Floor | New York | NY | 10022 | |
| 7162392 | Cowen Special Investments LLC as Transferee of Terra Pacific Group Incorporated | Attn: Gail Rosenblum, 599 Lexington Avenue, 21st Floor | New York | NY | 10022 | |
| 7074552 | Cowen Special Investments LLC as Transferee of Utility Data Contractors, Inc. | Attn: Gail Rosenblum, 599 Lexington Avenue, 21st Floor | New York | NY | 10022 | |
| 6115528 | Cowen Special Investments LLC as Transferee of Wheelabrator Shasta Energy Company Inc. | Attn: Jeffrey Caress, 599 Lexington Avenue, 21st Floor | New York | NY | 10022 | |
| 6115570 | Cowen Special Investments LLC as Transferee of Wheelabrator Shasta Energy Company Inc. | Attn: John McDermott, 599 Lexington Avenue, 21st Floor | New York | NY | 10022 | |
| 5009817 | Cowen, Carol | Corey, Luzaich, De Ghetaldi & Riddle LLP, Dario De Ghetaldi, Amanda L Riddle, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5009816 | Cowen, Carol | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5001807 | Cowen, Carol | Gibbs Law Group, Eric Gibbs, Dylan Hughes, Steven A. Lopez, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7259496 | Cowen, Carol | Address on file | | | | |
| 5931319 | Cowen, Carol | Address on file | | | | |
| 7242064 | Cowen, Frank | Address on file | | | | |
| 4998566 | Cowen, Justice Lamar | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4998572 | Cowen, Justice Lamar | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008356 | Cowen, Justice Lamar | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4942540 | Cowen, Leon | 1956 Marineview Drive | San Leandro | CA | 94577 | |
| 4998562 | Cowen, Michael Brian | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4998563 | Cowen, Michael Brian | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7174320 | COWEN, MICHAEL BRIAN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174320 | COWEN, MICHAEL BRIAN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 5008354 | Cowen, Michael Brian | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5937643 | Cowen, Michael Brian; Shannon Kathleen Cowen; Justice Lamar Cowen | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5937642 | Cowen, Michael Brian; Shannon Kathleen Cowen; Justice Lamar Cowen | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5937641 | Cowen, Michael Brian; Shannon Kathleen Cowen; Justice Lamar Cowen | Gerard Adler, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 7254814 | Cowen, Patricia | Address on file | | | | |
| 7250616 | Cowen, Patricia, individually and as a successor in interest to Marilyn Ress | Address on file | | | | |
| 7166029 | COWEN, PATRICIA, individually and as a successor in interest to Marilyn Ress | James P Frantz, 402 West Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7166029 | COWEN, PATRICIA, individually and as a successor in interest to Marilyn Ress | James P Frantz, Frantz Law Group, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 4998564 | Cowen, Shannon Kathleen | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4998565 | Cowen, Shannon Kathleen | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7174321 | COWEN, SHANNON KATHLEEN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174321 | COWEN, SHANNON KATHLEEN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 5008355 | Cowen, Shannon Kathleen | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4992088 | Cowenhoven, Maryann | Address on file | | | | |
| 4954648 | Cowens, Bernard A. | Address on file | | | | |
| 4933385 | Cowens, Bernard A. | Address on file | | | | |
| 6122331 | Cowens, Bernie | Address on file | | | | |
| 6058694 | Cowens, Bernie | Address on file | | | | |
| 4963494 | Cowett, Dale | Address on file | | | | |
| 5910705 | COWGER, RONALD | Address on file | | | | |
| 6133547 | COWGILL OPHA LYNN SUCC TRUSTEE | Address on file | | | | |
| 6134841 | COWGILL OPHA LYNN TRUSTEE | Address on file | | | | |
| 4954120 | Cowgill, Mae | Address on file | | | | |
| 6140489 | COWIE FAMILY PTP LP | Address on file | | | | |
| 5868145 | COWIFORNIA DREAMIN DAIRY | Address on file | | | | |
| 4952223 | Cowin, Chris | Address on file | | | | |
| 4980248 | Cowin, Rickey | Address on file | | | | |
| 4996198 | Cowing, Kenneth | Address on file | | | | |
| 4911755 | Cowing, Kenneth W. | Address on file | | | | |
| 6131597 | COWLES WILLIAM F & HELEN DIANNA TRUSTEES | Address on file | | | | |
| 4943397 | Cowles, Cynthia | 5350 Parkford Circle | Granite Bay | CA | 95746 | |
| 4980857 | Cowles, Elton | Address on file | | | | |
| 7483992 | Cowles, William | Address on file | | | | |
| 7186277 | COWLEY, BETSY ANN | Address on file | | | | |
| 4949470 | Cowley, Betsy Ann | Baron & Budd, P.C., Scott Summry, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 4949471 | Cowley, Betsy Ann | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 4949472 | Cowley, Betsy Ann | Zimmerman Reed LLP, Charles S. Zimmerman, Caleb LH Marker, 2381 Rosecrans Ave, Suite 328 | Manhattan Beach | CA | 90245 | |
| 4975256 | Cowperthwaite, Peter | 1437 PENINSULA DR, 87 Woodland Avenue | San Anselmo | CA | 94960 | |
| 6101907 | Cowperthwaite, Peter | Address on file | | | | |
| 6122344 | Cowsert, Christine | Address on file | | | | |
| 6072363 | Cowsert, Christine | Address on file | | | | |
| 7263126 | Cowsert, Evelina | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 1808
of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4968063 | Cowsert, Evelina Christine | Address on file | | | | |
| 4919192 | COX CASTLE & NICHOLSON LLP | 2029 CENTURY PARK EAST STE 2100 | LOS ANGELES | CA | 90067 | |
| 6142485 | COX CHARLES J ET AL | Address on file | | | | |
| 6072369 | Cox Communications Inc. | 24 Waterway Ave, Suite 725 | The Woodlands | TX | 77380 | |
| 6072370 | Cox Communications Inc. | 6205 Peachtree Dunwoody Road | Atlanta | GA | 30328 | |
| 6131409 | COX DALE & LYDIA JT | Address on file | | | | |
| 6133806 | COX GARY | Address on file | | | | |
| 4963564 | Cox Jr., Floyd Joseph | Address on file | | | | |
| 4987335 | Cox Jr., Herman | Address on file | | | | |
| 6146494 | COX L JOE TR & PAULA JO TR | Address on file | | | | |
| 4976287 | Cox PCS - Sprint Spectrum | ATTN: Director of Engineering & Operations, 4683 Chabot Drive, Suite 100 | Pleasanton | CA | 94588 | |
| 6072371 | COX PCS ASSETS LLC,FOURTH AMENDMENT,SPRINT PCS ASSETS,SPRINT SPECTRUM LP | 208 S Akard St | Dallas | TX | 75202 | |
| 6072372 | COX PCS ASSETS,THIRD AMENDMENT,SPRINT SPECTRUM LIMITED PARTNERSHIP | 6391 Sprint Parkway | Overland Park | KS | 66211 | |
| 4959115 | Cox, Adam W | Address on file | | | | |
| 4962355 | Cox, Andrew Christopher | Address on file | | | | |
| 7462459 | Cox, Ann | Address on file | | | | |
| 7462459 | Cox, Ann | Address on file | | | | |
| 7823185 | Cox, Ann | Address on file | | | | |
| 7823185 | Cox, Ann | Address on file | | | | |
| 7159661 | COX, ARLEN BRUCE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159661 | COX, ARLEN BRUCE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 6008925 | COX, BRADLEY | Address on file | | | | |
| 4917353 | COX, C LEE | 26041 RIDGEWOOD RD | CARMEL | CA | 93923 | |
| 7317195 | Cox, Caleb Zachary | Address on file | | | | |
| 7317195 | Cox, Caleb Zachary | Address on file | | | | |
| 7317195 | Cox, Caleb Zachary | Address on file | | | | |
| 7317195 | Cox, Caleb Zachary | Address on file | | | | |
| 4989716 | Cox, Carol | Address on file | | | | |
| 4932986 | Cox, Castle & Nicholson LLP | 50 California Street Suite 3200 | San Francisco | CA | 94111 | |
| 7218023 | Cox, Castle & Nicholson LLP | Attn: Susan S. Davis, 2029 Century Park East, Ste 2100 | Los Angeles | CA | 90067 | |
| 5009291 | Cox, Chloe | Corey, Luzaich, De Ghetaldi & Riddle LLP, Dario De Ghetaldi, Amanda L Riddle, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5009290 | Cox, Chloe | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5000484 | Cox, Chloe | Gibbs Law Group, Eric Gibbs, Dylan Hughes, Steven A. Lopez, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7257733 | Cox, Chloe | Address on file | | | | |
| 7308253 | Cox, Christi Sue | James P Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7192203 | Cox, Christine Janice | Address on file | | | | |
| 7192203 | Cox, Christine Janice | Address on file | | | | |
| 7192203 | Cox, Christine Janice | Address on file | | | | |
| 7192203 | Cox, Christine Janice | Address on file | | | | |
| 4937858 | COX, COLEMAN | 17605 POND DEROSA LN # 27 | SALINAS | CA | 93907 | |
| 7200512 | COX, DALE EDWARD | Address on file | | | | |
| 7200512 | COX, DALE EDWARD | Address on file | | | | |
| 7200512 | COX, DALE EDWARD | Address on file | | | | |
| 7200512 | COX, DALE EDWARD | Address on file | | | | |
| 7072060 | Cox, Dan | Address on file | | | | |
| 7072060 | Cox, Dan | Address on file | | | | |
| 7458643 | Cox, Dan Andrew | Address on file | | | | |
| 6008576 | COX, DANNY | Address on file | | | | |
| 6177925 | Cox, Darrell | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7159662 | COX, DEBRA ANN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159662 | COX, DEBRA ANN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4956241 | Cox, Denise | Address on file | | | | |
| 7339195 | Cox, Dolores Ann | Address on file | | | | |
| 4963710 | Cox, Donald Wayne | Address on file | | | | |
| 4937795 | Cox, Donovon | 207 E. Bolivar St. | Salinas | CA | 93906 | |
| 7209269 | Cox, Dylan Matthew | Address on file | | | | |
| 7258967 | Cox, Ed | Address on file | | | | |
| 7258967 | Cox, Ed | Address on file | | | | |
| 4992192 | Cox, Emma | Address on file | | | | |
| 7258658 | Cox, Emmaline | Address on file | | | | |
| 4988139 | Cox, Floyd | Address on file | | | | |
| 4991105 | Cox, Floyd | Address on file | | | | |
| 7296748 | Cox, Fred | Address on file | | | | |
| 4995265 | Cox, Gary | Address on file | | | | |
| 4994350 | Cox, Gary | Address on file | | | | |
| 4921649 | COX, GERALD L | JERRY COX PRIVATE INVESTIGATIONS, 428 BUENA TIERRA CT | WINDSOR | CA | 95492 | |
| 5016961 | Cox, Gerald L. | Address on file | | | | |
| 4992871 | Cox, Gordon | Address on file | | | | |
| 4998889 | Cox, Haidyn Ray David (A Minor, By And Through Her Guardian Ad Litem Taylor Victoria Harris) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4998890 | Cox, Haidyn Ray David (A Minor, By And Through Her Guardian Ad Litem Taylor Victoria Harris) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008532 | Cox, Haidyn Ray David (A Minor, By And Through Her Guardian Ad Litem Taylor Victoria Harris) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4982624 | Cox, Helen | Address on file | | | | |
| 7313434 | Cox, Herman Earl | Address on file | | | | |
| 7318382 | Cox, Jacquenette Ruth | Address on file | | | | |
| 7315569 | Cox, Jacquenette Ruth | Address on file | | | | |
| 7473199 | Cox, James | Address on file | | | | |
| 4958122 | Cox, James Dennis | Address on file | | | | |
| 6072364 | Cox, James Dennis | Address on file | | | | |
| 7272974 | Cox, James J | Address on file | | | | |
| 4953017 | Cox, James Michael | Address on file | | | | |
| 4942056 | Cox, Jason | 3458 RENNER DR | Fortuna | CA | 95540 | |
| 4923245 | COX, JESSICA RYAN | 19708 S WESTLAWN AVE | RIVERDALE | CA | 93656 | |
| 4987441 | Cox, John | Address on file | | | | |
| 7462383 | Cox, John Duncan | Address on file | | | | |
| 7462383 | Cox, John Duncan | Address on file | | | | |
| 7462383 | Cox, John Duncan | Address on file | | | | |
| 7462383 | Cox, John Duncan | Address on file | | | | |
| 4970280 | Cox, John Wesley | Address on file | | | | |
| 6072367 | Cox, John Wesley | Address on file | | | | |
| 7253185 | Cox, Jordan Thomas Richard | Address on file | | | | |
| 7253185 | Cox, Jordan Thomas Richard | Address on file | | | | |
| 7253185 | Cox, Jordan Thomas Richard | Address on file | | | | |
| 7253185 | Cox, Jordan Thomas Richard | Address on file | | | | |
| 7264017 | Cox, Joshua | Address on file | | | | |
| 7939847 | COX, JOSHUA | Address on file | | | | |
| 4964688 | Cox, Joshua E. | Address on file | | | | |
| 4954370 | Cox, Joshua James | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 1810 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7267007 | Cox, Joun | Address on file | | | | |
| 7225513 | Cox, Judy | Address on file | | | | |
| 4963427 | Cox, Justin Jay | Address on file | | | | |
| 7316478 | Cox, Karen Collen | Address on file | | | | |
| 7316478 | Cox, Karen Collen | Address on file | | | | |
| 7316478 | Cox, Karen Collen | Address on file | | | | |
| 7316478 | Cox, Karen Collen | Address on file | | | | |
| 4960666 | Cox, Katrina Marie | Address on file | | | | |
| 6072365 | Cox, Katrina Marie | Address on file | | | | |
| 4971256 | Cox, Keldon | Address on file | | | | |
| 4966988 | Cox, Kenneth J | Address on file | | | | |
| 7252986 | Cox, Laban Reuben | Address on file | | | | |
| 4984859 | Cox, Laurel | Address on file | | | | |
| 6105119 | Cox, Leslie & Ron | Address on file | | | | |
| 4985045 | Cox, Marilyn | Address on file | | | | |
| 5931461 | COX, MARLENE | Address on file | | | | |
| 4976755 | Cox, Melba | Address on file | | | | |
| 7187218 | COX, MELISSA | Address on file | | | | |
| 7187218 | COX, MELISSA | Address on file | | | | |
| 7328359 | Cox, Meralee Jean | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7328359 | Cox, Meralee Jean | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7328359 | Cox, Meralee Jean | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7328359 | Cox, Meralee Jean | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 4969603 | Cox, Michael | Address on file | | | | |
| 4957040 | Cox, Michael D | Address on file | | | | |
| 4965418 | Cox, Michael James | Address on file | | | | |
| 4960059 | Cox, Michael T | Address on file | | | | |
| 6072366 | Cox, Michael T | Address on file | | | | |
| 4951770 | Cox, Michael Wayne | Address on file | | | | |
| 4954331 | Cox, Norman Wesley | Address on file | | | | |
| 7186278 | COX, PAM | Address on file | | | | |
| 4946093 | Cox, Pamela | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 5007954 | Cox, Pamela | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007955 | Cox, Pamela | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946094 | Cox, Pamela | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 4949661 | Cox, Pamela | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7159664 | COX, PAMELA | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159664 | COX, PAMELA | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7246503 | Cox, Pamela | Address on file | | | | |
| 7321085 | Cox, Patricia | Address on file | | | | |
| 7321085 | Cox, Patricia | Address on file | | | | |
| 7321085 | Cox, Patricia | Address on file | | | | |
| 7321085 | Cox, Patricia | Address on file | | | | |
| 4940182 | Cox, Raymond | 381 N Pebble Beach Street | Valley Springs | CA | 95252 | |
| 7835901 | Cox, Rebecca | Address on file | | | | |
| 7317222 | Cox, Rebekah Joy | Address on file | | | | |
| 7317222 | Cox, Rebekah Joy | Address on file | | | | |
| 7317222 | Cox, Rebekah Joy | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7317222 | Cox, Rebekah Joy | Address on file | | | | |
| 7263380 | Cox, Richard David | Address on file | | | | |
| 4997538 | Cox, Robert | Address on file | | | | |
| 4978416 | Cox, Robert | Address on file | | | | |
| 4914119 | Cox, Robert Eugene | Address on file | | | | |
| 7340875 | Cox, Roger | Address on file | | | | |
| 4993493 | Cox, Roselyn | Address on file | | | | |
| 7281944 | Cox, Ruby | Address on file | | | | |
| 6159165 | Cox, Russell Victor | Address on file | | | | |
| 7993862 | Cox, Ruth Margaret | Address on file | | | | |
| 5868146 | Cox, Ryan | Address on file | | | | |
| 4964730 | Cox, Samuel | Address on file | | | | |
| 7159663 | COX, SEAN ARLEN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159663 | COX, SEAN ARLEN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7275673 | Cox, Sharmayne | Address on file | | | | |
| 5910718 | Cox, Sharmayne | Address on file | | | | |
| 4941989 | cox, Sharon | 23115 Kilkenny Lane | Red Bluff | CA | 96080 | |
| 7186279 | COX, SHEILA | Address on file | | | | |
| 7316665 | Cox, Stephen G | Address on file | | | | |
| 7316665 | Cox, Stephen G | Address on file | | | | |
| 7316665 | Cox, Stephen G | Address on file | | | | |
| 7316665 | Cox, Stephen G | Address on file | | | | |
| 7828070 | Cox, Stephen W. | Address on file | | | | |
| 4946095 | Cox, Steven | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 4946096 | Cox, Steven | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 7223141 | Cox, Steven | Address on file | | | | |
| 7162434 | Cox, Steven | Address on file | | | | |
| 6154419 | Cox, Steven | Address on file | | | | |
| 7206389 | Cox, Steven Douglas | Address on file | | | | |
| 7206389 | Cox, Steven Douglas | Address on file | | | | |
| 7206389 | Cox, Steven Douglas | Address on file | | | | |
| 7206389 | Cox, Steven Douglas | Address on file | | | | |
| 7224232 | Cox, Susan | Address on file | | | | |
| 7189179 | Cox, Thomas | Address on file | | | | |
| 7189179 | Cox, Thomas | Address on file | | | | |
| 7296029 | Cox, Thomas | Address on file | | | | |
| 4938976 | COX, Thomas A | 395 Arboleda Drive | LOS ALTOS | CA | 94024 | |
| 4998568 | Cox, Tim | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4998569 | Cox, Tim | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008357 | Cox, Tim | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 7483987 | Cox, Tim | Address on file | | | | |
| 5937646 | Cox, Tim; Cox, Tisha | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5937644 | Cox, Tim; Cox, Tisha | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5937645 | Cox, Tim; Cox, Tisha | Gerald Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5976023 | Cox, Tim; Cox, Tisha | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 450 A ST STE 500 | SAN DIEGO | CA | 92101-4290 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5009271 | Cox, Timothy | Corey, Luzaich, De Ghetaldi & Riddle LLP, Dario De Ghetaldi, Amanda L Riddle, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5009270 | Cox, Timothy | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5000474 | Cox, Timothy | Gibbs Law Group, Eric Gibbs, Dylan Hughes, Steven A. Lopez, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7256643 | Cox, Timothy | Address on file | | | | |
| 4998570 | Cox, Tisha | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4998571 | Cox, Tisha | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008358 | Cox, Tisha | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4961978 | Cox, Tyler Brentton | Address on file | | | | |
| 7316289 | Cox, Valera | Address on file | | | | |
| 4955277 | Cox, Wendy | Address on file | | | | |
| 7247894 | Cox, Whitney Marie | Address on file | | | | |
| 7247894 | Cox, Whitney Marie | Address on file | | | | |
| 7247894 | Cox, Whitney Marie | Address on file | | | | |
| 7247894 | Cox, Whitney Marie | Address on file | | | | |
| 7225014 | Cox-Hardin, Donna | Address on file | | | | |
| 7292030 | Cox-Heineman, Dixie | Address on file | | | | |
| 7764999 | COY A DAMERON & | RUTH J DAMERON JT TEN, PO BOX 568 | ARBUCKLE | CA | 95912-0568 | |
| 7683993 | COY A PATRICK | Address on file | | | | |
| 7940837 | COY JOHNSON | 815 LASSEN VIEW DRIVE | WESTWOOD | CA | 96137 | |
| 7933363 | COY P. CAMPBELL.;. | 12585 BLACK COURT | RED BLUFF | CA | 96080 | |
| 7683994 | COY VAUGHN STAGGS & BETTY LOU | Address on file | | | | |
| 6072373 | Coy, Donald R and Cynthia M | Address on file | | | | |
| 4988593 | Coy, Stephen | Address on file | | | | |
| 7236081 | Coya, Brittanie | Address on file | | | | |
| 7276833 | Coya, Michelle | Address on file | | | | |
| 7268877 | Coya, William | Address on file | | | | |
| 4933216 | COYANOSA GAS | 1765 Greensboro Station Place Suite 900 | McLean | VA | 22102 | |
| 4919193 | COYANOSA GAS SERVICES CORPORATION | FTA, 8300 GREENSBORO DR STE 800 | OAKTON | VA | 22124 | |
| 7683995 | COYE C AKERS & LIONEL D AKERS JT | Address on file | | | | |
| 4974937 | Coye, Bruce R. | 40 Bunker Hill | Irvine | CA | 92720 | |
| 6067498 | Coye, Trustee, R. Bruce | 40 Bunker Hill | Irvine | CA | 92720 | |
| 6134994 | COYKENDALL ELEANOR BARBARA | Address on file | | | | |
| 6007811 | Coyle | Cotchett, Pitre & McCarthy, LLP, 840 Malcolm Rd., Suite 200 | Burlingame | CA | 94010 | |
| 6130631 | COYLE JOHN F | Address on file | | | | |
| 6130693 | COYLE JOHN F S/M | Address on file | | | | |
| 7320142 | Coyle, Albany | Address on file | | | | |
| 4936403 | Coyle, Derek | 6619 River Mesa Dr | Riverbank | CA | 95367 | |
| 7302298 | Coyle, Erin | Address on file | | | | |
| 7162692 | COYLE, JEREMY | Alison E. Cordova, 840 Malcolm Road Suite 200 | Burlingame | CA | 94010 | |
| 7162692 | COYLE, JEREMY | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 4938913 | COYLE, JEREMY | 2250 CHERYL WAY | SAN JOSE | CA | 95125 | |
| 5001808 | Coyle, Jeremy | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4935239 | Coyle, John | 950 Champion Lane | Deer Park | CA | 94576 | |
| 6124674 | Coyle, John | Address on file | | | | |
| 7180326 | Coyle, John E. | Address on file | | | | |
| 4940107 | Coyle, Lisa | 5311 Lenore ave | Livermore | CA | 94550 | |
| 4983694 | Coyle, Mary | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4969384 | Coyle, Michael Kenneth | Address on file | | | | |
| 6117763 | Coyle, Rachel LeBlanc | Address on file | | | | |
| 7460526 | Coyle, Rona | Address on file | | | | |
| 4912331 | Coyle, Stewart Angus | Address on file | | | | |
| 7208194 | Coyne, Adam | Address on file | | | | |
| 7929885 | Coyne, Gabriella | Address on file | | | | |
| 4967500 | Coyne, Keith Brian | Address on file | | | | |
| 4939388 | Coyne, Lloyd and Nancy | 7019 Schmidt Ln. | El Cerrito | CA | 94530 | |
| 4953445 | Coyne, Mark Patrick | Address on file | | | | |
| 4990382 | Coyne, Michael | Address on file | | | | |
| 6146087 | COYOTE CAMP RANCH LLC | Address on file | | | | |
| 5868147 | Coyote Moon Vineyards, LLC | Address on file | | | | |
| 5868148 | Coyote Valley Band of Pomo Indians | Address on file | | | | |
| 7182446 | Coyote, Kay Nyne | Address on file | | | | |
| 7182446 | Coyote, Kay Nyne | Address on file | | | | |
| 7177227 | Coyte McAfee | Address on file | | | | |
| 7183975 | Coyte McAfee | Address on file | | | | |
| 7177227 | Coyte McAfee | Address on file | | | | |
| 7289309 | Cozart, James | Address on file | | | | |
| 4919195 | COZEN OCONNOR AS ATTORNEYS | FOR LIBERTY MUTUAL INSURANCE, 1650 MARKET ST STE 2800 | PHILADELPHIA | PA | 19103 | |
| 7991951 | Cozens, Janice L | Address on file | | | | |
| 7200390 | Cozy Diner Inc. | Bill Robins, Attorney, Robins Cloud LLP, 808 Wilshire Blvd Suite 450 | Santa Monica | CA | 90401 | |
| 7200390 | Cozy Diner Inc. | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 4943060 | Cozza, Scott | 73 Mission Dr. | Petaluma | CA | 94952 | |
| 4979781 | Cozzens, Danine | Address on file | | | | |
| 4992015 | Cozzi, Stephen | Address on file | | | | |
| 5868150 | CP Capital Consultants | Address on file | | | | |
| 7234678 | CP Card Co. | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 5868151 | CP DEVELOPMENT CO., LLC | Address on file | | | | |
| 5868152 | CP DEVELOPMENT CO., LP | Address on file | | | | |
| 4932596 | CP Energy Marketing (US) Inc. | 800, 505 2nd Street SW | Calgary | AB | T2P1N8 | |
| 4919196 | CP ENERGY MARKETING US INC | 10TH FL 1200 10423 101 ST NW | EDMONTON | AB | T5H 0E9 | |
| 4919197 | CP INDUSTRIES | 2214 WALNUT ST | MCKEESPORT | PA | 15132 | |
| 5868153 | CP LOGISTICS OALAND ROAD LLC | Address on file | | | | |
| 6008742 | CP SF PROPERTY III LLC | 1145 BUSH ST | SAN FRANCISCO | CA | 94109 | |
| 5868154 | CP V JLS, LLC | Address on file | | | | |
| 5868155 | CP VI Admirals Cove, LLC | Address on file | | | | |
| 5868156 | CP VI FRANKLIN LLC | Address on file | | | | |
| 5864276 | Cplex,LLC | Address on file | | | | |
| 7241320 | CPN Insurance Corporation | c/o Calpine Corporation, 717 Texas Avenue, Suite 1000, Attn: Legal Department | Houston | TX | 77002 | |
| 7323952 | CPN Insurance Corporation | c/o Calpine Corporation, Attn: Legal Department, 717 Texas Avenue, Suite 1000 | Houston | TX | 77002 | |
| 7323952 | CPN Insurance Corporation | c/o Kirkland & Ellis LLP, Attn: Aparna Yenamandra, 601 Lexington Avenue | New York | NY | 10022 | |
| 7323952 | CPN Insurance Corporation | c/o Kirkland & Ellis LLP, Attn: David R. Seligman, 300 North LaSalle | Chicago | IL | 60654 | |
| 7241320 | CPN Insurance Corporation | c/o Kirkland & Ellis LLP, Attn: Kevin Liang, Ameneh Bondi, 601 Lexington Avenue | New York | NY | 10022 | |
| 7323952 | CPN Insurance Corporation | c/o Kirkland & Ellis LLP, Attn: Mark McKane, 555 California Street | San Francisco | CA | 94104 | |
| 6116579 | CPN PIPELINE COMPANY (LMEC/DEC/RIVERVIEW) | S/Wilbur Avenue W/Hwy 160 | Antioch | CA | 94509 | |
| 6116580 | CPN PIPELINE COMPANY DEBTOR IN POSSESSION | 5087 S Township Rd | Yuba City | CA | 95993 | |
| 6072390 | CPP, Inc. | 2400 Midpoint Drive Suite 190 | Fort Collins | CO | 80525 | |
| 4941913 | CPS Farms-Sanchez, Chris | 11054 W Mt Whitney Ave. | Riverdale | CA | 93656 | |
| 5865702 | CPT Alameda LLC | Address on file | | | | |
| 5868157 | CPT Alameda, LLC | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4919199 | CQ ROLL CALL INC | 77 K STREET NE 8TH FLR | WASHINGTON | DC | 20002-4681 | |
| 7764820 | CR FAMILY PARTNERSHIP LTD | 1309 E PERRYS HOLLOW RD | SALT LAKE CITY | UT | 84103-4263 | |
| 6072391 | CR FENCE COMPANY, HUMBOLDT FENCE COMPANY | 564 CA HWY 36 | FORTUNA | CA | 95540 | |
| 6072396 | CR Grantom PE & Associates | 18 Inverness Ln. | West Columbia | TX | 77486 | |
| 6072397 | CR Grantom PE & Associates | 22503 W Shorewood Loop | Huffman | TX | 77336 | |
| 4919200 | CR GRANTOM PE AND ASSOCIATES LLC | 22503 W SHOREWOOD LOOP | HUFFMAN | TX | 77336 | |
| 6009159 | CR JEFFRIES CONSTRUCTION | 4515 BOGUE RD | YUBA CITY | CA | 95993 | |
| 4936245 | CR Martin Auctioneers Inc-Martin, Redge | 5644 Telegraph Avenue | Oakland | CA | 94609 | |
| 4943290 | CR MOTORS INC-SHEARMAN, JERRY | 481 E CYPRESS AVE | REDDING | CA | 96001 | |
| 7204894 | CR, a minor child (Sabrina Ricca, Parent) | Address on file | | | | |
| 7940838 | CRA INTERNATIONAL INC | 200 CLARENDON STREET | BOSTON | MA | 02108 | |
| 4932597 | CRA International Inc | 200 Clarendon Street | Boston | MA | 02116 | |
| 5007778 | Cra Paradise Llc | Bridgford, Gleason, & Artinian, Richard K Bridgford, Esq, Michael H Artinian, Esq., 236 Broadway Suite B | Chico | CA | 95928 | |
| 5007777 | Cra Paradise Llc | Frantz Law Group, APLC, James P Frantz, Esq, William P Harris III, Esq, M Regina Bagdasarian, George T Stiefel, 770 L Street, Suite 950 | Sacramento | CA | 95814 | |
| 4949192 | Cra Paradise Llc | McNicholas & McNicholas, LLP, Patrick Mcnicholas, Justin J. Eballar, 236 Broadway Suite B | Chico | CA | 95928 | |
| 5918270 | Cra Paradise Llc | Address on file | | | | |
| 5918268 | Cra Paradise Llc | Address on file | | | | |
| 5918269 | Cra Paradise Llc | Address on file | | | | |
| 5918271 | Cra Paradise Llc | Address on file | | | | |
| 5918267 | Cra Paradise Llc | Address on file | | | | |
| 7184784 | CRA Paradise LLC, Alfonso Magdaleno and Celestino Gencardell OBO Celestino's Pizza | Address on file | | | | |
| 7184784 | CRA Paradise LLC, Alfonso Magdaleno and Celestino Gencardell OBO Celestino's Pizza | Address on file | | | | |
| 7300157 | CRA Paradise LLC, Alfonso Magdaleno and Celestino Gencardell OBO Celestino's Pizza | James P. Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7335273 | CRA Paradise LLC, Calestino Gencarelli, Raymond Semanisin and Alfonso Magdaleno OBO Celestino's Pizza | James P. Frantz | San Diego | CA | 92101 | |
| 7782949 | CRAB & CO | COMPTROLLER OF MARYLAND, 301 WEST PRESTON STREET | BALTIMORE | MD | 21201-2305 | |
| 7782456 | CRAB & CO | COMPTROLLER OF MARYLAND, 301 W PRESTON ST | BALTIMORE | MD | 21201-2305 | |
| 7784007 | CRAB&CO | THE DEPOSITORY TRUST COMPANY, DEPARTMENT/822490 | JERSEY CITY | NJ | 07310 | |
| 7209495 | Crabb, Wendi | Address on file | | | | |
| 4977947 | Crable, Gilbert | Address on file | | | | |
| 5007816 | Crabtree, Christopher | Cutter Law P.C., C Brooks Cutter, John Roussas, Matthew Breining, 401 Watt Avenue | Sacramento | CA | 95864 | |
| 5007802 | Crabtree, Darwin | Edelson PC, Rafey S Balabanian, Todd Logan, J Aaron Lawson, Lily Hough, 123 Townsend Street, Suite 100 | San Francisco | CA | 94107 | |
| 5007801 | Crabtree, Darwin | Lieff Cabraser Heimann & Bernstein, LLP, Elizabeth Cabraser, Robert Nelson, Lexi Hazam,, Fabrice N Vincent, Abby R. Wolf, Evan J. Ballan, 275 Battery Street, 29th Floor | San Francisco | CA | 94111 | |
| 7240520 | Crabtree, Darwin | Address on file | | | | |
| 7340653 | Crabtree, Dustine Marie | Address on file | | | | |
| 7071930 | Crabtree, Eileen | Address on file | | | | |
| 7071930 | Crabtree, Eileen | Address on file | | | | |
| 7855292 | Crabtree, Harold Eugene | Address on file | | | | |
| 5007817 | Crabtree, Jenny | Cutter Law P.C., C Brooks Cutter, John Roussas, Matthew Breining, 401 Watt Avenue | Sacramento | CA | 95864 | |
| 7150108 | Crabtree, Kamele | Address on file | | | | |
| 7150108 | Crabtree, Kamele | Address on file | | | | |
| 7169987 | CRABTREE, PETER B | Address on file | | | | |
| 7169987 | CRABTREE, PETER B | Address on file | | | | |
| 5901352 | Crabtree, Rachel Ann | Address on file | | | | |
| 5007804 | Crabtree, Sandra | Edelson PC, Rafey S Balabanian, Todd Logan, J Aaron Lawson, Lily Hough, 123 Townsend Street, Suite 100 | San Francisco | CA | 94107 | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 1815 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5007803 | Crabtree, Sandra | Lieff Cabraser Heimann & Bernstein, LLP, Elizabeth Cabraser, Robert Nelson, Lexi Hazam,, Fabrice N Vincent, Abby R. Wolf, Evan J. Ballan, 275 Battery Street, 29th Floor | San Francisco | CA | 94111 | |
| 7289018 | Crabtree, Sandra | Address on file | | | | |
| 7151005 | Crabtree, Steven | Address on file | | | | |
| 7156065 | CRABTREE, STEVEN P | Address on file | | | | |
| 7156065 | CRABTREE, STEVEN P | Address on file | | | | |
| 6152883 | Crabtree, Sylas | Address on file | | | | |
| 5868158 | crabtree, tim | Address on file | | | | |
| 4938776 | CRABTREE, TOM | PO BOX 2095 | PENN VALLEY | CA | 95946 | |
| 6143011 | CRACCHIOLO LARRY J & ROBIN L ET AL | Address on file | | | | |
| 7233893 | Cracchiolo, Larry and Robin | Address on file | | | | |
| 7217873 | Crackbon, Ashley Christina | Address on file | | | | |
| 5868159 | CRACKER BARREL OLD COUNTRY STORE, INC | Address on file | | | | |
| 7200510 | CRACKER, ELIZABETH D | Address on file | | | | |
| 7200510 | CRACKER, ELIZABETH D | Address on file | | | | |
| 7200510 | CRACKER, ELIZABETH D | Address on file | | | | |
| 7200510 | CRACKER, ELIZABETH D | Address on file | | | | |
| 4995921 | Cracknell, Betty | Address on file | | | | |
| 4951727 | Cracknell, Russell Curtis | Address on file | | | | |
| 4965498 | Craddock Jr., Dennis Stephen | Address on file | | | | |
| 6133932 | CRADDOCK KEVIN EDWARD | Address on file | | | | |
| 7308593 | Craddock, Debra | Address on file | | | | |
| 7313093 | Craddock, Dennis | Address on file | | | | |
| 7315421 | Craddock, Georgia | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7315421 | Craddock, Georgia | Paige N. Boldt, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7315421 | Craddock, Georgia | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7315421 | Craddock, Georgia | Paige N. Boldt, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 4923076 | CRADDOCK, JANET WATSON | WATSON & ASSOCIATES, 22 MARSH DR | MILL VALLEY | CA | 94941 | |
| 4955375 | Craddock, Jennifer | Address on file | | | | |
| 4965693 | Craddock, John Timothy | Address on file | | | | |
| 4941228 | CRADDOCK, LE ANN | 3601 S. Chester Ave. #10 | Bakersfield | CA | 93304 | |
| 5953286 | CRADDOCK, LE ANN | Address on file | | | | |
| 4919202 | CRAFT COMMUNITY CARE CENTER INC | 710 BLACK DIAMOND ST | PITTSBURG | CA | 94565 | |
| 4993927 | Craft, Carolyn | Address on file | | | | |
| 7304579 | Craft, Carolyn D. | Address on file | | | | |
| 7073414 | Craft, Conrad J. | Address on file | | | | |
| 7073414 | Craft, Conrad J. | Address on file | | | | |
| 4971358 | Craft, Erik | Address on file | | | | |
| 4915051 | Craft, Joe Ross | Address on file | | | | |
| 7316975 | Craft, John K | Address on file | | | | |
| 7822977 | Craft, Kenneth Leroy | Address on file | | | | |
| 7822977 | Craft, Kenneth Leroy | Address on file | | | | |
| 7073589 | Craft, Sheila D. | Address on file | | | | |
| 7073589 | Craft, Sheila D. | Address on file | | | | |
| 4973789 | Crafton, Jake | Address on file | | | | |
| 6072403 | Crafton, Jake | Address on file | | | | |
| 4952462 | Crafton, Michael Anthony | Address on file | | | | |
| 6131218 | CRAFTS EDGAR & JOANNE JT | Address on file | | | | |
| 7338814 | Crafts, Joanne F. | Address on file | | | | |
| 4943543 | Crafty Fox Ale House-mc closkey, Micheal | 1921 hyde street | san francisco | CA | 94109 | |
| 6133131 | CRAIB BETSY A TR ETAL | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7324674 | Craid Eid d/b/a Muscle Car Switch | Skikos Crawford Skikos & Joseph LLP, Gregory Skikos, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 7324674 | Craid Eid d/b/a Muscle Car Switch | Tarik Naber, Attorney, Skikos Crawford Skikos & Joseph LLP, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 7299781 | Craig & Jan Butcher | Address on file | | | | |
| 7462850 | Craig & Kathryn Gregory 2001 Revocable Trust | Address on file | | | | |
| 7462850 | Craig & Kathryn Gregory 2001 Revocable Trust | Address on file | | | | |
| 7200391 | Craig & Kathryn Gregory 2001 Revocable Trust | Address on file | | | | |
| 7200391 | Craig & Kathryn Gregory 2001 Revocable Trust | Address on file | | | | |
| 7683996 | CRAIG A BEAMS | Address on file | | | | |
| 7763157 | CRAIG A BLACKSTONE | 8239 RED CARNATION CT | LORTON | VA | 22079-5648 | |
| 7683997 | CRAIG A CHEADLE & | Address on file | | | | |
| 7765326 | CRAIG A DE YOUNG | 7445 E EAGLE CREST DR UNIT 1101 | MESA | AZ | 85207-7150 | |
| 7683998 | CRAIG A GLASS | Address on file | | | | |
| 7683999 | CRAIG A JENSEN | Address on file | | | | |
| 7778944 | CRAIG A KELLY TTEE | KELLY REV TRUST DTD 9/20/2005, 4720 KENNEDY CT | ROCKLIN | CA | 95677-1831 | |
| 7771719 | CRAIG A MORGAN & | HEATHER A MORGAN JT TEN, 1670 ASCENSION DR | SAN MATEO | CA | 94402-3615 | |
| 7684000 | CRAIG A REGALIA & | Address on file | | | | |
| 7778710 | CRAIG A REGALIA & CHARLES J REGALIA | TTEES OF THE VICTOR FAMILY TRUST U/A, DTD 08/11/98, 7211 ROTHERFIELD WAY | ORANGEVALE | CA | 95662-2847 | |
| 7291325 | Craig A Schroeder, Trustee of the Schroeder Family Trust dated April 2, 2007 | Address on file | | | | |
| 7259753 | Craig A. Gill and Lori A. Gill as Trustees of the 2005 Gill Revocable Inter Vivos Trust | Address on file | | | | |
| 5868161 | Craig A. Rogers | Address on file | | | | |
| 5868164 | Craig A. Rogers Construction, Inc. | Address on file | | | | |
| 7684002 | CRAIG ADRYAN CUST | Address on file | | | | |
| 7140579 | Craig Alan Gregory | Address on file | | | | |
| 7140579 | Craig Alan Gregory | Address on file | | | | |
| 5905147 | Craig Alan Gregory | Address on file | | | | |
| 5908694 | Craig Alan Gregory | Address on file | | | | |
| 7196901 | Craig Alan Steele | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196901 | Craig Alan Steele | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7196901 | Craig Alan Steele | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196901 | Craig Alan Steele | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196901 | Craig Alan Steele | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7196901 | Craig Alan Steele | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7684003 | CRAIG ALAN STICE CUST | Address on file | | | | |
| 7181252 | Craig Alexander Lucey | Address on file | | | | |
| 7176534 | Craig Alexander Lucey | Address on file | | | | |
| 7176534 | Craig Alexander Lucey | Address on file | | | | |
| 7194884 | Craig Allen Lawler | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194884 | Craig Allen Lawler | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194884 | Craig Allen Lawler | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194884 | Craig Allen Lawler | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194884 | Craig Allen Lawler | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194884 | Craig Allen Lawler | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7940839 | CRAIG ALLEN SCHANAKER | PO BOX 497 | LA CENTER | WA | 98629 | |
| 7159076 | Craig and Donna Wilson as Co-Trustees of the Wilson Family Trust | Address on file | | | | |
| 7157638 | Craig and Donna Wilson, individually and doing busimess as Wilson's Paradise Marine | Dreyer Babich Buccola Wood Campora, LLP, Steven M Campora Esq, 20 Bicentennial Circle | SACRAMENTO | CA | 95826 | |
| 7199525 | CRAIG B MASON | Address on file | | | | |
| 7199525 | CRAIG B MASON | Address on file | | | | |
| 7201070 | CRAIG B MASON, doing business as A-1 Builders General Contractors Inc. | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7201070 | CRAIG B MASON, doing business as A-1 Builders General Contractors Inc. | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7762549 | CRAIG BAILEY & | PEGGY BAILEY JT TEN, 27002 E BLANCHARD LOOP RD | NEWPORT | WA | 99156-9405 | |
| 4919203 | CRAIG BALL TRUCKING LLC | WILLIAM CRAIG BALL, PO Box 7941 | SANTA MARIA | CA | 93456 | |
| 6011804 | Craig Ball Trucking, LLC | Ronna F. Ball, 4330 Beverly Court | Santa Monica | CA | 93455 | |
| 5860647 | Craig Ball Trucking,LLC | P.O. Box 7941 | Santa Maria | CA | 93456 | |
| 7684004 | CRAIG BATTAGLIA & | Address on file | | | | |
| 5868166 | Craig Becker | Address on file | | | | |
| 7684005 | CRAIG BOYD ELDRED | Address on file | | | | |
| 7684006 | CRAIG BREMER | Address on file | | | | |
| 7774946 | CRAIG C SMITH | PO BOX 2625 | NEWPORT BEACH | CA | 92659-1625 | |
| 7775225 | CRAIG C STEEDMAN | 41012 N VINE AVE | SAN TAN VALLEY | AZ | 85140-5412 | |
| 4932987 | Craig C. Mayfield (dba Law Office of Craig C. Mayfield) | 770 Dead Cat Alley Suite 301 | Woodland | CA | 95695 | |
| 5918272 | Craig C. Williams | Address on file | | | | |
| 7684007 | CRAIG CARINALLI | Address on file | | | | |
| 7764240 | CRAIG CHAPOT | 8683 ROAD 29.4 LOOP | CORTEZ | CO | 81321-9231 | |
| 7768670 | CRAIG CHARLES JENKINS | PO BOX 628 | RED BLUFF | CA | 96080-0628 | |
| 7684010 | CRAIG CHARLES KOSCHO | Address on file | | | | |
| 7152662 | Craig Christopher Scott | Address on file | | | | |
| 7152662 | Craig Christopher Scott | Address on file | | | | |
| 7152662 | Craig Christopher Scott | Address on file | | | | |
| 7152662 | Craig Christopher Scott | Address on file | | | | |
| 7152662 | Craig Christopher Scott | Address on file | | | | |
| 7152662 | Craig Christopher Scott | Address on file | | | | |
| 5918275 | Craig Clarke Williams | Address on file | | | | |
| 5918274 | Craig Clarke Williams | Address on file | | | | |
| 5918276 | Craig Clarke Williams | Address on file | | | | |
| 5918273 | Craig Clarke Williams | Address on file | | | | |
| 5821086 | Craig Communications | Attn: Anne Leong, 70 Washington St. Suite 425 | Oakland | CA | 94607 | |
| 4919205 | CRAIG COMMUNICATIONS INC | 647 TENNENT AVE STE 102 | PINOLE | CA | 94564 | |
| 6012344 | CRAIG COMMUNICATIONS INC | 70 WASHINGTON ST STE 425 | OAKLAND | CA | 94607-3705 | |
| 6148787 | Craig Communications Inc | Attn: Anne Leong, 70 Washington St. Suite 425 | Oakland | CA | 94607 | |
| 7199087 | Craig Conrad Caldwell | Address on file | | | | |
| 7199087 | Craig Conrad Caldwell | Address on file | | | | |
| 7199087 | Craig Conrad Caldwell | Address on file | | | | |
| 7199087 | Craig Conrad Caldwell | Address on file | | | | |
| 7940840 | CRAIG CONWAY | 170 OLIVE HILL LANE | WOODSIDE | CA | 94062 | |
| 7684011 | CRAIG D CAMPBELL | Address on file | | | | |
| 7684012 | CRAIG D DAHL | Address on file | | | | |
| 7684013 | CRAIG D HOERTLING | Address on file | | | | |
| 7684014 | CRAIG D MEINZER TR CRAIG D | Address on file | | | | |
| 7684015 | CRAIG D MEINZER TTEE U/A DTD AUG | Address on file | | | | |
| 7771824 | CRAIG D MUKAI | 35 ALHAMBRA CT | NOVATO | CA | 94949-6157 | |
| 7684016 | CRAIG D MUKAI | Address on file | | | | |
| 7184517 | Craig D Smith | Address on file | | | | |
| 7184517 | Craig D Smith | Address on file | | | | |
| 7684019 | CRAIG D WESTFALL TR UA DEC 18 00 | Address on file | | | | |
| 6013134 | CRAIG DAVIS | Address on file | | | | |
| 5868167 | Craig Dejong | Address on file | | | | |
| 6141389 | CRAIG DENNIS H & SUE C | Address on file | | | | |
| 7940841 | CRAIG DESHIELDS | 2675 W TENAYA WAY | FRESNO | CA | 93711 | |
| 5868168 | CRAIG DEVINNEY | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7299893 | Craig Douglas Anderson and Jeri Leboeuf Anderson, Trustees of the Anderson Family Trust dtd 6/20/04 | Address on file | | | | |
| 7684020 | CRAIG E CONNIFF | Address on file | | | | |
| 7684021 | CRAIG E DEPHEY | Address on file | | | | |
| 7684022 | CRAIG E TANGEN | Address on file | | | | |
| 7194628 | Craig Eacker | Address on file | | | | |
| 7194628 | Craig Eacker | Address on file | | | | |
| 7194628 | Craig Eacker | Address on file | | | | |
| 7194628 | Craig Eacker | Address on file | | | | |
| 7194628 | Craig Eacker | Address on file | | | | |
| 7194628 | Craig Eacker | Address on file | | | | |
| 7684023 | CRAIG EDWARD YOUNG | Address on file | | | | |
| 5918278 | Craig Edwards | Address on file | | | | |
| 5918279 | Craig Edwards | Address on file | | | | |
| 5918281 | Craig Edwards | Address on file | | | | |
| 5918277 | Craig Edwards | Address on file | | | | |
| 5918280 | Craig Edwards | Address on file | | | | |
| 7684024 | CRAIG ELAM & | Address on file | | | | |
| 7684025 | CRAIG ELI PILUSO TOD | Address on file | | | | |
| 7765837 | CRAIG ELIS ELAM TR UA JUL 24 00 | THE ELAM LIVING TRUST, 8343 POTOMAC | CENTER LINE | MI | 48015-1631 | |
| 7765979 | CRAIG ERNST | 1405 VEGAS VERDES UNIT 323 | SANTA FE | NM | 87507-3568 | |
| 7684026 | CRAIG F BOHREN & | Address on file | | | | |
| 7684027 | CRAIG F HELRICH | Address on file | | | | |
| 7773657 | CRAIG F RILEY | 10718 W CHERYL DR | SUN CITY | AZ | 85351-4367 | |
| 7684028 | CRAIG F STARK | Address on file | | | | |
| 7213345 | Craig Fairchild DBA AAFAB (Almost Anything for a Buck) | Address on file | | | | |
| 7168273 | Craig Falk | Address on file | | | | |
| 7168273 | Craig Falk | Address on file | | | | |
| 7168273 | Craig Falk | Address on file | | | | |
| 7168273 | Craig Falk | Address on file | | | | |
| 7168273 | Craig Falk | Address on file | | | | |
| 7168273 | Craig Falk | Address on file | | | | |
| 7684029 | CRAIG FOX | Address on file | | | | |
| 7684030 | CRAIG G CHAPMAN TOD | Address on file | | | | |
| 7684031 | CRAIG G TAYLOR | Address on file | | | | |
| 7684032 | CRAIG G WEST | Address on file | | | | |
| 5918285 | Craig Gallagher | Address on file | | | | |
| 5918284 | Craig Gallagher | Address on file | | | | |
| 5918283 | Craig Gallagher | Address on file | | | | |
| 5918282 | Craig Gallagher | Address on file | | | | |
| 5868169 | CRAIG GIORDANO P.E. | Address on file | | | | |
| 7684033 | CRAIG H COGBURN | Address on file | | | | |
| 7684034 | CRAIG H HERTZ CUST | Address on file | | | | |
| 7684035 | CRAIG H WELSH | Address on file | | | | |
| 7184303 | Craig Henson | Address on file | | | | |
| 7184303 | Craig Henson | Address on file | | | | |
| 7684036 | CRAIG HOLMES | Address on file | | | | |
| 7684037 | CRAIG HOYT | Address on file | | | | |
| 4996080 | Craig III, Charles | Address on file | | | | |
| 4911503 | Craig III, Charles C | Address on file | | | | |
| 7684040 | CRAIG J BATTAGLIA | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7684041 | CRAIG J BRADLEY CUST | Address on file | | | | |
| 7783993 | CRAIG J HEALY | 240 LOMA AVE | TIBURON | CA | 94920-1971 | |
| 7780685 | CRAIG J HEATON ADM | EST LLOYD WELDON ROBERTS, 923 W MAIN ST | DUNCAN | OK | 73533-4617 | |
| 7780281 | CRAIG J HEATON EX | EST LLOYD WELDON ROBERTS, 923 W MAIN ST | DUNCAN | OK | 73533-4617 | |
| 5918287 | Craig J Horner | Address on file | | | | |
| 5918288 | Craig J Horner | Address on file | | | | |
| 5918290 | Craig J Horner | Address on file | | | | |
| 5956589 | Craig J Horner | Address on file | | | | |
| 5918289 | Craig J Horner | Address on file | | | | |
| 5918286 | Craig J Horner | Address on file | | | | |
| 7684042 | CRAIG J SCHAEFER & | Address on file | | | | |
| 6072477 | CRAIG J STAGNARO - 4520 MISSION ST | 4021 Beresford Street | San Mateo | CA | 94403 | |
| 7684043 | CRAIG J STIMPSON | Address on file | | | | |
| 7684044 | CRAIG J T ROCHETTE | Address on file | | | | |
| 7684045 | CRAIG J TRUSCOTT | Address on file | | | | |
| 7145648 | Craig J. Stransky | Address on file | | | | |
| 7145648 | Craig J. Stransky | Address on file | | | | |
| 7145648 | Craig J. Stransky | Address on file | | | | |
| 7145648 | Craig J. Stransky | Address on file | | | | |
| 7764956 | CRAIG JAMES CYNOR | 42 E BAY BLVD | THE WOODLANDS | TX | 77380-2996 | |
| 7193051 | Craig James Nelson | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7193051 | Craig James Nelson | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7141855 | Craig James Nelson | Address on file | | | | |
| 7141855 | Craig James Nelson | Address on file | | | | |
| 7933364 | CRAIG JOSEPH LARRABEE.;. | 603 LIBERTY STREET | EL CERRITO | CA | 94530 | |
| 4990976 | Craig Jr., Milton | Address on file | | | | |
| 7684046 | CRAIG JUE CUST | Address on file | | | | |
| 7684047 | CRAIG JUE CUST | Address on file | | | | |
| 7787073 | CRAIG K CARSON | T O D PAULETTE K CARSON, SUBJECT TO STA TOD RULES, 2601 ANDERSON LN | BRENTWOOD | CA | 94513 | |
| 7786585 | CRAIG K CARSON | T O D PAULETTE K CARSON, SUBJECT TO STA TOD RULES, 2601 ANDERSON LN | BRENTWOOD | CA | 94513-2188 | |
| 5910058 | Craig Keehn | Address on file | | | | |
| 5906748 | Craig Keehn | Address on file | | | | |
| 5911436 | Craig Keehn | Address on file | | | | |
| 5902760 | Craig Keehn | Address on file | | | | |
| 6013137 | CRAIG KEEVER | Address on file | | | | |
| 7684048 | CRAIG KIMURA | Address on file | | | | |
| 7684049 | CRAIG L MILLER | Address on file | | | | |
| 7684050 | CRAIG L MORRISON TOD | Address on file | | | | |
| 7776103 | CRAIG L UNDERHILL | 1916 SW TARA AVE | TOPEKA | KS | 66611-2541 | |
| 7144259 | Craig L. Myers | Address on file | | | | |
| 7144259 | Craig L. Myers | Address on file | | | | |
| 7144259 | Craig L. Myers | Address on file | | | | |
| 7144259 | Craig L. Myers | Address on file | | | | |
| 7940842 | CRAIG LARES | 13 ARMINTA CT. | CHICO | CA | 95928 | |
| 7187985 | Craig Larson | Address on file | | | | |
| 7187985 | Craig Larson | Address on file | | | | |
| 7933365 | CRAIG LAWRENCE RAMIREZ.;. | 407 FERNDALE AVE | SOSANFRANCISC | CA | 94080 | |
| 7197209 | Craig Loren Hamilton | Address on file | | | | |
| 7197209 | Craig Loren Hamilton | Address on file | | | | |
| 7197209 | Craig Loren Hamilton | Address on file | | | | |
| 7197209 | Craig Loren Hamilton | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7197209 | Craig Loren Hamilton | Address on file | | | | |
| 7197209 | Craig Loren Hamilton | Address on file | | | | |
| 7141473 | Craig Louis Cooper | Address on file | | | | |
| 7141473 | Craig Louis Cooper | Address on file | | | | |
| 7141473 | Craig Louis Cooper | Address on file | | | | |
| 7141473 | Craig Louis Cooper | Address on file | | | | |
| 7191471 | Craig Love, The Love Family Trust Dated April 2, 2018 | Address on file | | | | |
| 5908490 | Craig Luccy | Address on file | | | | |
| 5904941 | Craig Luccy | Address on file | | | | |
| 7684051 | CRAIG M ARNOLD | Address on file | | | | |
| 7684052 | CRAIG M CANEPA CUST | Address on file | | | | |
| 7684053 | CRAIG M CLAUSEN | Address on file | | | | |
| 7684054 | CRAIG M CROTTEAU | Address on file | | | | |
| 7952600 | CRAIG M ENOS | 1024 Iron Point Road | Folsom | CA | 95630 | |
| 7782231 | CRAIG M HECHT EX | EST DOROTHEA HECHT, PO BOX 911 | EATONVILLE | WA | 98328-0911 | |
| 7684055 | CRAIG M MARTIN | Address on file | | | | |
| 7836267 | CRAIG M SCHIEBER | ADPO 3164, 1000 SAN JOSE | COSTARICA | | 50 1000 | |
| 7684056 | CRAIG M SCHIEBER | Address on file | | | | |
| 7684057 | CRAIG M SOVINSKY | Address on file | | | | |
| 7684058 | CRAIG M STROH & | Address on file | | | | |
| 7839267 | CRAIG M STROH & | LINDA L STROH JT TEN, 11775 BEAVER BAR CT | GOLDRIVER | CA | 95670-8325 | |
| 7684059 | CRAIG M TATEISHI | Address on file | | | | |
| 7775652 | CRAIG M TATEISHI & | MINORU TATEISHI JT TEN, 99-416 HAKINA ST | AIEA | HI | 96701-3524 | |
| 7684060 | CRAIG M VIAU | Address on file | | | | |
| 7684062 | CRAIG M WHITMORE | Address on file | | | | |
| 7153090 | Craig M. Boyle | Address on file | | | | |
| 7153090 | Craig M. Boyle | Address on file | | | | |
| 7153090 | Craig M. Boyle | Address on file | | | | |
| 7153090 | Craig M. Boyle | Address on file | | | | |
| 7153090 | Craig M. Boyle | Address on file | | | | |
| 7153090 | Craig M. Boyle | Address on file | | | | |
| 7145494 | Craig M. Cole | Address on file | | | | |
| 7145494 | Craig M. Cole | Address on file | | | | |
| 7145494 | Craig M. Cole | Address on file | | | | |
| 7145494 | Craig M. Cole | Address on file | | | | |
| 5918291 | Craig M. Davis | Address on file | | | | |
| 5918293 | Craig M. Davis | Address on file | | | | |
| 5918294 | Craig M. Davis | Address on file | | | | |
| 5918295 | Craig M. Davis | Address on file | | | | |
| 5918292 | Craig M. Davis | Address on file | | | | |
| 7684063 | CRAIG MARGGRAFF | Address on file | | | | |
| 7770875 | CRAIG MARTINELLI | 3238 BROOKWOOD DR | LAFAYETTE | CA | 94549-1922 | |
| 7778158 | CRAIG MARTINELLI & | BRIAN F MARTINELLI & RITA JEAN MARTINELLI REV TRUST, 1964 GENTLE CREEK ROAD | FAIRFIELD | CA | 94534 | |
| 7778158 | CRAIG MARTINELLI & | BRIAN F MARTINELLI TTEES, MARTINELLI FAM TRUST DTD 02/27/96, 1964 GENTLE CREEK DR | FAIRFIELD | CA | 94534-6700 | |
| 5904762 | Craig Mason | Address on file | | | | |
| 5908365 | Craig Mason | Address on file | | | | |
| 6072478 | Craig McArthur | PO Box 445 | McArthur | CA | 96056 | |
| 7175143 | Craig Montgomery OD | Address on file | | | | |
| 7175143 | Craig Montgomery OD | Address on file | | | | |
| 7175143 | Craig Montgomery OD | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7175143 | Craig Montgomery OD | Address on file | | | | |
| 7175143 | Craig Montgomery OD | Address on file | | | | |
| 7175143 | Craig Montgomery OD | Address on file | | | | |
| 5918297 | Craig Montgomery, O.D. | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue | Sacramento | CA | 95864 | |
| 5918298 | Craig Montgomery, O.D. | Robert W. Jackson, Esq., #117228, Law Offices of Robert W. Jackson, APC, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5918299 | Craig Montgomery, O.D. | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 5918296 | Craig Montgomery, O.D. | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street | San Francisco | Ca | 94108 | |
| 7164369 | CRAIG MORRILL | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164369 | CRAIG MORRILL | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7153007 | Craig Morris Von Seggern | Address on file | | | | |
| 7153007 | Craig Morris Von Seggern | Address on file | | | | |
| 7153007 | Craig Morris Von Seggern | Address on file | | | | |
| 7153007 | Craig Morris Von Seggern | Address on file | | | | |
| 7153007 | Craig Morris Von Seggern | Address on file | | | | |
| 7153007 | Craig Morris Von Seggern | Address on file | | | | |
| 7940843 | CRAIG MUENTER | 112 ALAMO SQUARE | ALAMO | CA | 94507 | |
| 7770502 | CRAIG N LYMAN & | CHRIS D LYMAN JT TEN, 14708 W PECOS LN | SUN CITY WEST | AZ | 85375-2899 | |
| 7684064 | CRAIG N MOLINE | Address on file | | | | |
| 7775128 | CRAIG N SPENCER | 2504 S 6TH AVE | SIOUX FALLS | SD | 57105-5024 | |
| 7684065 | CRAIG NAGAO | Address on file | | | | |
| 6143614 | CRAIG NATALIE G | Address on file | | | | |
| 7149424 | Craig P. Gallagher and Sandra I. Gallagher individually/trustees of The Craig P. Gallagher and Sandra I. Gallagher Revocable Living Trust | Address on file | | | | |
| 7156362 | Craig P. Gallagher and Sandra L. Gallagher individually/trustees of The Craig P. Gallagher and Sandra I. Gallagher Revocable Living Trust | Address on file | | | | |
| 6132406 | CRAIG PAUL C TTEE | Address on file | | | | |
| 4919209 | CRAIG PODESTA | PO Box 170 | LINDEN | CA | 95236 | |
| 7773127 | CRAIG POUNDSTONE | 3280 SHELTERING OAK CT | CHICO | CA | 95973-8613 | |
| 7780912 | CRAIG R BRYANT TR | UA 08 24 16, D P BRYANT 2016 TRUST, 3667 FRANKLIN RD | YUBA CITY | CA | 95993-9327 | |
| 7199451 | CRAIG R CHARBONNEAU | Address on file | | | | |
| 7199451 | CRAIG R CHARBONNEAU | Address on file | | | | |
| 7200245 | CRAIG R CHARBONNEAU, doing business as Laser Dreams Laser Light Shows | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830 | San Francisco | CA | 94104 | |
| 7200245 | CRAIG R CHARBONNEAU, doing business as Laser Dreams Laser Light Shows | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7782392 | CRAIG R JENSEN TR | UA 11 08 11, THE JENSEN TRUST, 2210 E 2610 S | SAINT GEORGE | UT | 84790-4700 | |
| 7684066 | CRAIG R MALZAHN | Address on file | | | | |
| 7684067 | CRAIG R OLSON | Address on file | | | | |
| 7684068 | CRAIG R SPENCER | Address on file | | | | |
| 7203928 | Craig R. Fairchild Revocable Living Trust, dated 09/06/2006 | Address on file | | | | |
| 6133355 | CRAIG REBECCA LEE & JAMES MARTIN | Address on file | | | | |
| 7327329 | Craig Rodgers | Craig C Rodgers, , 5940 Cougar Lane | Santa Rosa | Ca | 95409 | |
| 7684069 | CRAIG ROLANDELLI | Address on file | | | | |
| 7684070 | CRAIG ROLANDELLI CUST | Address on file | | | | |
| 7684071 | CRAIG RUSSELL KEITH CUST | Address on file | | | | |
| 7684072 | CRAIG RUSSELL KEITH CUST | Address on file | | | | |
| 7196072 | CRAIG S EID | Address on file | | | | |
| 7196072 | CRAIG S EID | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 1822 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7684073 | CRAIG S FURUTANI | Address on file | | | | |
| 7684074 | CRAIG S HUNT | Address on file | | | | |
| 7684075 | CRAIG S MAPES | Address on file | | | | |
| 7684076 | CRAIG S SMITH & | Address on file | | | | |
| 7782356 | CRAIG SAMUELSON EX | EST BILLIE M SAMUELSON, 4751 N CYPRESS RD | WALNUTPORT | PA | 18088-9104 | |
| 7933366 | CRAIG SCARBOROUGH.;. | 1940 CLOVER DRIVE | WILLITS | CA | 95490 | |
| 7684077 | CRAIG SCHAAP | Address on file | | | | |
| 7684078 | CRAIG SCOTT PRENGLER | Address on file | | | | |
| 7774527 | CRAIG SEIDEL & | DONNA SEIDEL JT TEN, 3503 LAGUNA AVE | PALO ALTO | CA | 94306-2652 | |
| 7684079 | CRAIG SHINNERS | Address on file | | | | |
| 7684080 | CRAIG SLAVSKY CUST | Address on file | | | | |
| 7684081 | CRAIG SLAVSKY CUST | Address on file | | | | |
| 7684082 | CRAIG SORENSEN TR | Address on file | | | | |
| 7187986 | Craig Stephen Brown-Kielb | Address on file | | | | |
| 7187986 | Craig Stephen Brown-Kielb | Address on file | | | | |
| 7762854 | CRAIG STEVEN BECKY CUST | BROOKE LEE BECKY, CA UNIF TRANSFERS MIN ACT, 1810 AVENIDA DEL MUNDO UNIT 809 | CORONADO | CA | 92118-3010 | |
| 7766668 | CRAIG STEVEN GALLUP | PO BOX 106 | GILCREST | CO | 80623-0106 | |
| 6133007 | CRAIG SUSAN | Address on file | | | | |
| 7684083 | CRAIG T BROWN | Address on file | | | | |
| 7684084 | CRAIG T CUMMINGS CUST | Address on file | | | | |
| 7684085 | CRAIG T LAMBERT & | Address on file | | | | |
| 7684086 | CRAIG T NOSSE | Address on file | | | | |
| 7775809 | CRAIG THORBURN CUST | HIDDI TINA MARIE THORBURN, CA UNIF TRANSFERS MIN ACT, 175 MOUNT ROAD | ANAKIE | VIC | 3213 | |
| 6011895 | CRAIG THURBER | Address on file | | | | |
| 7174506 | CRAIG TUCKER, JACQUELINE LEANN | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174506 | CRAIG TUCKER, JACQUELINE LEANN | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860 | San Diego | CA | 92101 | |
| 6012832 | CRAIG TYLER | Address on file | | | | |
| 6072479 | CRAIG TYLER, TYLER & ASSOCIATES | 4723 ANNADEL HEIGHTS DR | SANTA ROSA | CA | 95405 | |
| 7940846 | CRAIG VAN DELIST | P.O. BOX 785 | VERDI | NV | 89439 | |
| 7684087 | CRAIG VAN NOSTRAND | Address on file | | | | |
| 7768802 | CRAIG VINCENT JOHNSON | 8250 FREEMAN DR | COLORADO SPRINGS | CO | 80908-2907 | |
| 7762550 | CRAIG W BAILEY & | PEGGY ANN BAILEY JT TEN, 27002 E BLANCHARD LOOP RD | NEWPORT | WA | 99156-9405 | |
| 7684088 | CRAIG W BARNES | Address on file | | | | |
| 7684089 | CRAIG W FURBER | Address on file | | | | |
| 7933367 | CRAIG W KURTZ.;. | 388 PARAISO DRIVE | DANVILLE | CA | 94526 | |
| 7771050 | CRAIG W MC CARTNEY | 15 SANDY POND PKWY | BEDFORD | NH | 03110-6618 | |
| 7776083 | CRAIG W TYLER & | L ANNE TYLER JT TEN, 19 MEEHAN RD | WOODSTOCK | CT | 06281-2906 | |
| 7940847 | CRAIG WAGNER | P.O. BOX 32 | STIRLING CITY | CA | 95978 | |
| 4919212 | CRAIG WARD BRADLEY | 1560 SHARON DR | YUBA CITY | CA | 95993 | |
| 7187987 | Craig Warren Ayers | Address on file | | | | |
| 7187987 | Craig Warren Ayers | Address on file | | | | |
| 7187988 | Craig Warren Ayers as the Trustor and the Trustee of Craig Warren Ayers Trust | Address on file | | | | |
| 7187988 | Craig Warren Ayers as the Trustor and the Trustee of Craig Warren Ayers Trust | Address on file | | | | |
| 7300371 | Craig Warren Ayers as the Trustor and the Trustee of Craig Warren Ayers Trust | Address on file | | | | |
| 7684090 | CRAIG WASSERMAN | Address on file | | | | |
| 7940848 | CRAIG WEINER | 1400 KINGSFORD DR | CARMICHAEL | CA | 95608 | |
| 5918301 | Craig Wenner | Address on file | | | | |
| 5918302 | Craig Wenner | Address on file | | | | |
| 5918303 | Craig Wenner | Address on file | | | | |
| 5918300 | Craig Wenner | Address on file | | | | |
| 7197765 | CRAIG WHEELER | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 1823 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7197765 | CRAIG WHEELER | Address on file | | | | |
| 7684091 | CRAIG WILBER & | Address on file | | | | |
| 7768049 | CRAIG WILLIAM HILLMAN & | COLLEEN HILLMAN JT TEN, 2254 N 175 E UNIT 28 | OGDEN | UT | 84414-7417 | |
| 7684092 | CRAIG WILLIAM HUNTER | Address on file | | | | |
| 7777787 | CRAIG WILLIAM THOMPSON | 7216 SHELTER CREEK LN | SAN BRUNO | CA | 94066-3874 | |
| 7940849 | CRAIG WILSON | 6409 HIGHWAY 147 | TRUCKEE | CA | 96160 | |
| 7784051 | CRAIG WOODFORD EX | EST SHIRLEY WOODFORD, 516 W 9TH ST | SPENCER | IA | 51301-3324 | |
| 5906664 | Craig Worthen | Address on file | | | | |
| 5909983 | Craig Worthen | Address on file | | | | |
| 5902669 | Craig Worthen | Address on file | | | | |
| 7777333 | CRAIG ZELLMER CUST | CHRISTOPHER CRAIG ZELLMER, CA UNIF TRANSFERS MIN ACT, PO BOX 1187 | OAKDALE | CA | 95361-1187 | |
| 7684093 | CRAIG ZELLMER CUST | Address on file | | | | |
| 7174507 | CRAIG, AMBER LEANN | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174507 | CRAIG, AMBER LEANN | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860 | San Diego | CA | 92101 | |
| 4998572 | Craig, Amber Leann; Boitano, Amanda Lynn; Tucker, Jacqueline Leanne Craig; Rhodes, James Tyler; + minors Preslie Leann Tucker and Jordan Allen Tucker through GAL Jacqueline Leann Craig Tucker | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5937648 | Craig, Amber Leann; Boitano, Amanda Lynn; Tucker, Jacqueline Leanne Craig; Rhodes, James Tyler; + minors Preslie Leann Tucker and Jordan Allen Tucker through GAL Jacqueline Leann Craig Tucker | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5937647 | Craig, Amber Leann; Boitano, Amanda Lynn; Tucker, Jacqueline Leanne Craig; Rhodes, James Tyler; + minors Preslie Leann Tucker and Jordan Allen Tucker through GAL Jacqueline Leann Craig Tucker | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5937649 | Craig, Amber Leann; Boitano, Amanda Lynn; Tucker, Jacqueline Leanne Craig; Rhodes, James Tyler; + minors Preslie Leann Tucker and Jordan Allen Tucker through GAL Jacqueline Leann Craig Tucker | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998573 | Craig, Amber Leann; Boitano, Amanda Lynn; Tucker, Jacqueline Leanne Craig; Rhodes, James Tyler; + minors Preslie Leann Tucker and Jordan Allen Tucker through GAL Jacqueline Leann Craig Tucker | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5976027 | Craig, Amber Leann; Boitano, Amanda Lynn; Tucker, Jacqueline Leanne Craig; Rhodes, James Tyler; + minors Preslie Leann Tucker and Jordan Allen Tucker through GAL Jacqueline Leann Craig Tucker | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 450 A St Ste 500 | San Diego | CA | 92101-4290 | |
| 5008359 | Craig, Amber Leann; Boitano, Amanda Lynn; Tucker, Jacqueline Leanne Craig; Rhodes, James Tyler; + minors Preslie Leann Tucker and Jordan Allen Tucker through GAL Jacqueline Leann Craig Tucker | SINGLETON LAW FIRM, APC, Gerard Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4984101 | Craig, Beverly | Address on file | | | | |
| 6008670 | CRAIG, BOB | Address on file | | | | |
| 5008365 | Craig, Carolann | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, Dario de Ghetaldi, Amanda L Riddle, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008366 | Craig, Carolann | DANKO MEREDITH, Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 7266068 | Craig, Carolann | Address on file | | | | |
| 5937651 | Craig, Carolann; William (Bill) Leonard Craig | Dario de Ghetaldi, Amanda L. Riddle, Clare Capaccioli Velasquez, COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, 700 El Camino Real P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5937650 | Craig, Carolann; William (Bill) Leonard Craig | Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, DANKO MEREDITH, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 7159666 | CRAIG, CHRISTOPHER COURTNEY | Gerard Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159666 | CRAIG, CHRISTOPHER COURTNEY | Gerard Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4982900 | Craig, David | Address on file | | | | |
| 7185753 | CRAIG, DOLORES | Address on file | | | | |
| 7185753 | CRAIG, DOLORES | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5984128 | Craig, Elinor | Address on file | | | | |
| 7159667 | CRAIG, ESTHER MARIE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159667 | CRAIG, ESTHER MARIE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4978071 | Craig, Harvey | Address on file | | | | |
| 5003587 | Craig, Janice | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5010949 | Craig, Janice | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 7256363 | Craig, Janice Marie | Address on file | | | | |
| 5016956 | Craig, Joe | Address on file | | | | |
| 5983975 | Craig, Joe and Rose Mary | Address on file | | | | |
| 7202553 | Craig, Leatha Francine | Address on file | | | | |
| 4996290 | Craig, Maria | Address on file | | | | |
| 4963764 | Craig, Mark Riley | Address on file | | | | |
| 4992426 | Craig, Melvin | Address on file | | | | |
| 7483681 | Craig, Michael | Address on file | | | | |
| 4992684 | Craig, Michael | Address on file | | | | |
| 4978939 | Craig, Michael | Address on file | | | | |
| 4914623 | Craig, Morgan | Address on file | | | | |
| 4940004 | Craig, Nancy | 349 S Sinclair Ave | Stockton | CA | 95215 | |
| 4997013 | Craig, Pamela | Address on file | | | | |
| 4928113 | CRAIG, ROBERT A | LAW OFFICES OF ROBERT A CRAIG III, 3080 CEDAR RAVINE RD | PLACERVILLE | CA | 95667 | |
| 4966869 | Craig, Robert D | Address on file | | | | |
| 4997005 | Craig, Scott | Address on file | | | | |
| 4912804 | Craig, Scott C | Address on file | | | | |
| 7182448 | Craig, Susan | Address on file | | | | |
| 7182448 | Craig, Susan | Address on file | | | | |
| 7268682 | Craig, William | Address on file | | | | |
| 5008367 | Craig, William (Bill) Leonard | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, Dario de Ghetaldi, Amanda L Riddle, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008368 | Craig, William (Bill) Leonard | DANKO MEREDITH, Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4997061 | Craig-Carter, Sharon | Address on file | | | | |
| 6141154 | CRAIGIE KENTON TR & CRAIGIE GENEVIEVE TR | Address on file | | | | |
| 5931684 | Craigie, Daniel | Address on file | | | | |
| 5977696 | Craigie, Daniel | Address on file | | | | |
| 6160729 | Craigie, Michael C | Address on file | | | | |
| 4969000 | Crail, Wesley Grother | Address on file | | | | |
| 4975575 | Crain | 0604 PENINSULA DR, 23830 Bray Ave. | Red Bluff | CA | 96080 | |
| 6113730 | Crain | 23830 Bray Ave. | Red Bluff | CA | 96080 | |
| 6144891 | CRAIN DAMON | Address on file | | | | |
| 6144822 | CRAIN DAMON A | Address on file | | | | |
| 6134074 | CRAIN HAROLD DEAN KURT ETAL | Address on file | | | | |
| 5868170 | Crain Jr, Charles | Address on file | | | | |
| 5864306 | CRAIN JR, CHARLES R | Address on file | | | | |
| 6072489 | Crain Orchards, Inc. | 10695 Decker Ave | Molinos | CA | 96055 | |
| 6116581 | Crain Orchards, Inc. | 10900 E Canal Rd, | Red Bluff | CA | 96080 | |
| 4936424 | Crain Orchards, Inc.-Wallace, Michael | 10695 Decker Ave. | Los Molinos | CA | 96055 | |
| 7300601 | Crain, Aletha | Address on file | | | | |
| 4986927 | Crain, Beverly | Address on file | | | | |
| 6180382 | Crain, Brad | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 1825 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7170050 | CRAIN, DAMON | Address on file | | | | |
| 7170050 | CRAIN, DAMON | Address on file | | | | |
| 7178466 | Crain, Dylan | Address on file | | | | |
| 7159668 | CRAIN, DYLAN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159668 | CRAIN, DYLAN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4975334 | Crain, Frank | 1284 PENINSULA DR, 7545 Santa Juanita Ave. | Orangevale | CA | 95662 | |
| 6100550 | Crain, Frank | Address on file | | | | |
| 5006493 | Crain, Harold | 0604 PENINSULA DR, 23830 Brady Ave. | Red Bluff | CA | 96080 | |
| 4986038 | Crain, James | Address on file | | | | |
| 7327615 | Crain, Jaxon | Address on file | | | | |
| 4975622 | CRAIN, MILLARD | 1155 WRIGLEY WAY | MILPITAS | CA | 95035-5426 | |
| 6086686 | CRAIN, MILLARD | Address on file | | | | |
| 7172868 | Crain, Richard R. | Address on file | | | | |
| 5910826 | Crain, Robert | Address on file | | | | |
| 7287491 | Crain, Tammy | Address on file | | | | |
| 4914617 | Crain, Tara A | Address on file | | | | |
| 7184895 | CRAIN, WENDI TANISHI | Address on file | | | | |
| 6151770 | Crake, Cinnamon | Address on file | | | | |
| 4992480 | Cram II, Donald | Address on file | | | | |
| 6139782 | CRAM NORMAN L JR & DEIRDRE E TR | Address on file | | | | |
| 7168463 | CRAM, CHERISH | Address on file | | | | |
| 5013982 | Cram, Cherish | Address on file | | | | |
| 5868171 | Cram, David | Address on file | | | | |
| 7324967 | Cram, David Dallas | Boldt, Paige N, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7324967 | Cram, David Dallas | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7324967 | Cram, David Dallas | Boldt, Paige N, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7324967 | Cram, David Dallas | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 6132674 | CRAMBLETT SEAN PHILIP | Address on file | | | | |
| 7326421 | Cramer , Jennifer | Address on file | | | | |
| 6142947 | CRAMER CATHERINE TR | Address on file | | | | |
| 5868172 | CRAMER HILL, LLC | Address on file | | | | |
| 6131426 | CRAMER JAMES A & MARGARET A | Address on file | | | | |
| 6144688 | CRAMER STEVEN P & DITTMER-CRAMER DEBORAH A | Address on file | | | | |
| 7264015 | Cramer, Christine | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 5009324 | Cramer, Christine | Corey, Luzaich, De Ghetaldi & Riddle LLP, Dario De Ghetaldi, Amanda L Riddle, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5009323 | Cramer, Christine | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5000624 | Cramer, Christine | Gibbs Law Group, Eric Gibbs, Dylan Hughes, Steven A. Lopez, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 4959842 | Cramer, Christopher L | Address on file | | | | |
| 7140306 | Cramer, Elton | Address on file | | | | |
| 7140306 | Cramer, Elton | Address on file | | | | |
| 7140306 | Cramer, Elton | Address on file | | | | |
| 7140306 | Cramer, Elton | Address on file | | | | |
| 7322576 | Cramer, Evonne Kay | Address on file | | | | |
| 7322576 | Cramer, Evonne Kay | Address on file | | | | |
| 7182962 | Cramer, James | Address on file | | | | |
| 7182962 | Cramer, James | Address on file | | | | |
| 7467334 | Cramer, Jennifer | Address on file | | | | |
| 7237406 | Cramer, Karen | Address on file | | | | |
| 6072490 | Cramer, Marlene | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 6072491 | Cramer, Marlene | Address on file | | | | |
| 4964109 | Cramer, Nicholas | Address on file | | | | |
| 4983032 | Cramer, Ruth | Address on file | | | | |
| 4977239 | Cramer, Scott | Address on file | | | | |
| 7145155 | Cramer, Sheila | Address on file | | | | |
| 7145155 | Cramer, Sheila | Address on file | | | | |
| 7145155 | Cramer, Sheila | Address on file | | | | |
| 7145155 | Cramer, Sheila | Address on file | | | | |
| 4951607 | Cramer, Stanley Jay | Address on file | | | | |
| 4989741 | Cramer, Stephen | Address on file | | | | |
| 6143604 | CRAMER, WILLIAM L & KAI L | Address on file | | | | |
| 7471873 | Cramer, Wolfgang | Address on file | | | | |
| 7258565 | Cramer-Segura, Kayla | Address on file | | | | |
| 4981330 | Cramins, Richard | Address on file | | | | |
| 6142572 | CRAMM GEORGE C ET AL | Address on file | | | | |
| 7684094 | CRAMMAN PARKER | Address on file | | | | |
| 4994937 | Crampton, Beverly | Address on file | | | | |
| 5931743 | Cramton, Brandi | Address on file | | | | |
| 5007934 | Cramton, Suzanne | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007935 | Cramton, Suzanne | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4949651 | Cramton, Suzanne | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 5992838 | Cramton, Travis | Address on file | | | | |
| 7246077 | Cramton-Reynders, Suzanne Irene | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 6014426 | CRANBROOK REALTY INVESTMENT FUND LP | 4701 SISK ROAD STE 101 | MODESTO | CA | 95356 | |
| 7684095 | CRANDAL J JUE | Address on file | | | | |
| 7684096 | CRANDALL LEE | Address on file | | | | |
| 7684097 | CRANDALL R LEE & | Address on file | | | | |
| 4947326 | Crandall, Anita | Cotchett, Pitre, & Mccarthy, LLP, Alison E. Cordova, Esq., Frank M. Pitre, Esq., 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 4947327 | Crandall, Anita | Walkup, Melodia, Kelly & Schoenberger, Michael A. Kelly, Esq., Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 4947325 | Crandall, Anita | Address on file | | | | |
| 4957133 | Crandall, Brett Christopher | Address on file | | | | |
| 4984791 | Crandall, Carolyn | Address on file | | | | |
| 4965939 | Crandall, Craig Wolcott | Address on file | | | | |
| 4983739 | Crandall, Evelyn | Address on file | | | | |
| 4980600 | Crandall, Harold | Address on file | | | | |
| 7185562 | CRANDELL, ALISHA HELENE | Address on file | | | | |
| 7185562 | CRANDELL, ALISHA HELENE | Address on file | | | | |
| 4992752 | Crandell, Earl | Address on file | | | | |
| 5868173 | CRANDELL, EDDIE | Address on file | | | | |
| 4987386 | Crandell, Mary | Address on file | | | | |
| 7277639 | Crandell, Roland Michael | Address on file | | | | |
| 6144304 | CRANE D TR & CRANE F TR | Address on file | | | | |
| 6134562 | CRANE EDWARD L | Address on file | | | | |
| 7940850 | CRANE INSTITUTE OF AMERICA | 4011 W 1ST ST | SANFORD | FL | 32771 | |
| 4919215 | CRANE INSTITUTE OF AMERICA LLC | 3880 ST JOHNS PKWY | SANFORD | FL | 32771 | |
| 6072492 | CRANE INSTITUTE OF AMERICA, CERTIFICATION LLC | 4011 W 1ST ST | SANFORD | FL | 32771 | |
| 6072493 | Crane Nuclear | 2528 Cobb International Blvd. | Kennesaw | GA | 30152 | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 1827 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4919217 | CRANE NUCLEAR INC | 2825 COBB INTERNATIONAL BLVD | KENNESAW | GA | 30152 | |
| 4919216 | CRANE NUCLEAR INC | 860 REMINGTON BLVD | BOLINGBROOK | IL | 60440 | |
| 6041917 | CRANE SERVICE INDUSTRIES | DEBORAH ANN BAKER-KOOP, P O BOX 9276 | BAKERSFIELD | CA | 93389-9276 | |
| 4919218 | CRANE SERVICE INDUSTRIES | PO BOX 9276 | BAKERSFIELD | CA | 93389 | |
| 4919218 | CRANE SERVICE INDUSTRIES | PO Box 9276 | Bakersfield | CA | 93389-9276 | |
| 6139898 | CRANE THOMAS TR | Address on file | | | | |
| 4974711 | Crane Valley Homeowners Assn. | Steve Bricker, President, P.O. Box 535 | Bass Lake | CA | 93604 | |
| 7940851 | CRANE VALLEY HOMEOWNERS ASSOCIATION | 5100 N. SIXTH ST. STE. 164 | FRESNO | CA | 93710 | |
| 4975101 | Crane Valley Homeowners Association | c/o I&I Property Management, 5100 N. Sixth St., Ste. 164, Attn: Brooke Anderson | Fresno | CA | 93710 | |
| 4965439 | Crane, Anthony | Address on file | | | | |
| 4910487 | Crane, Bryan | Address on file | | | | |
| 4913268 | Crane, Chad Murray | Address on file | | | | |
| 7158861 | CRANE, DAVID | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7158861 | CRANE, DAVID | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue | Sacrametno | CA | 95864 | |
| 4949002 | Crane, David | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4949003 | Crane, David | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4949001 | Crane, David | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 4965436 | Crane, Donald Ray | Address on file | | | | |
| 4995695 | Crane, Edward | Address on file | | | | |
| 7158862 | CRANE, ELISSA | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7158862 | CRANE, ELISSA | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue | Sacrametno | CA | 95864 | |
| 7938257 | CRANE, GERI LYNN | Address on file | | | | |
| 4957129 | Crane, Glenn H | Address on file | | | | |
| 4981958 | Crane, James | Address on file | | | | |
| 4979468 | Crane, Jesse | Address on file | | | | |
| 5862598 | CRANE, JOHN | Address on file | | | | |
| 7474137 | Crane, Kelly Baker | Address on file | | | | |
| 4976936 | Crane, Kevin | Address on file | | | | |
| 7263524 | Crane, Richard H | Address on file | | | | |
| 4957201 | Crane, Robert Murray | Address on file | | | | |
| 4984037 | Crane, Ruth | Address on file | | | | |
| 4951797 | Crane, Sandra Ann | Address on file | | | | |
| 4995095 | Crane, Steven | Address on file | | | | |
| 7327024 | Crane, Tawny | Address on file | | | | |
| 4940278 | Crane, Tracy | PO Box 532 | Arnold | CA | 95223 | |
| 4919219 | CRANEOLOGY INC | 19641 SEATON AVE | PERRIS | CA | 92570 | |
| 4919220 | CRANEVEYOR CORP | 1524 N. PORTRERO AVE | SOUTH EL MONTE | CA | 91733 | |
| 6145009 | CRANEY JOHN C TR & CRANEY JULIE A TR | Address on file | | | | |
| 5868175 | CRANFIELD VENTURES LLC | Address on file | | | | |
| 4936021 | Cranfill, Jeff | 2860 Grapevine Gulch Rd | Ione | CA | 95640 | |
| 4985939 | Crangle, Colleen | Address on file | | | | |
| 7469410 | Cranke, Elizabeth Ann | Address on file | | | | |
| 7469410 | Cranke, Elizabeth Ann | Address on file | | | | |
| 7469410 | Cranke, Elizabeth Ann | Address on file | | | | |
| 7469410 | Cranke, Elizabeth Ann | Address on file | | | | |
| 7476152 | Cranke, Thomas Samuel | Address on file | | | | |
| 7476152 | Cranke, Thomas Samuel | Address on file | | | | |
| 7315169 | Cranna, James | Address on file | | | | |
| 4989431 | Cranna, James | Address on file | | | | |
| 6174482 | Cranney, Deanna | Address on file | | | | |
| 7463070 | CRANNEY, JEREMY | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 1828 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7215642 | Cranney, Jeremy | Address on file | | | | |
| 7215642 | Cranney, Jeremy | Address on file | | | | |
| 4968028 | Cranston, Bradley | Address on file | | | | |
| 4987083 | Cranston, Lawrie | Address on file | | | | |
| 4983301 | Cranwell, Tamara | Address on file | | | | |
| 4914486 | Craps, Christopher A | Address on file | | | | |
| 7684098 | CRARY B JAGGER & HAROLD | Address on file | | | | |
| 7178246 | Crary, June | Address on file | | | | |
| 6135051 | CRASS GREGREY DARYL ETAL | Address on file | | | | |
| 4966100 | Crater, Michael V | Address on file | | | | |
| 7940852 | CRATUS ENERGY MANAGEMENT | 1 SANSOME ST. 15TH FL | SAN FRANCISCO | CA | 94104 | |
| 6072510 | Cratus Energy Management | Eric Jacquez, One Sansome St., 15th FL | SAN FRANCISCO | CA | 94104 | |
| 5868176 | CRATUS HOMES LLC | Address on file | | | | |
| 6146719 | CRATUS HOMES LLC | Address on file | | | | |
| 5980907 | Cratus Incorporated | 945 Taraval Street #302 | San Francisco | CA | 94116 | |
| 4934612 | Cratus Incorporated | 945 Taraval Street #302 | San Rafael | CA | 94116 | |
| 5980907 | Cratus Incorporated | Lincoln Ave & Linden Lane | San Rafael | CA | 94901 | |
| 4987098 | Cravalho Jr., Frank | Address on file | | | | |
| 4919221 | CRAVATH SWAINE & MOORE LLP | 825 EIGHT AVE | NEW YORK | NY | 10019 | |
| 4932988 | Cravath, Swaine & Moore, LLP | Worldwide Plaza 825 Eighth Avenue | New York | NY | 10019-7475 | |
| 5868177 | Craven Property Holdings LLC | Address on file | | | | |
| 7332863 | Craven, Annie J | Address on file | | | | |
| 7332863 | Craven, Annie J | Address on file | | | | |
| 4991792 | Craven, Debra | Address on file | | | | |
| 7332882 | Craven, Tammy | Address on file | | | | |
| 4991710 | Craven, Wesley | Address on file | | | | |
| 7823197 | Cravens, Becky Lee | Address on file | | | | |
| 7823197 | Cravens, Becky Lee | Address on file | | | | |
| 7479171 | Cravens-Aguilar Joint Living Trust | Address on file | | | | |
| 7479171 | Cravens-Aguilar Joint Living Trust | Address on file | | | | |
| 7479171 | Cravens-Aguilar Joint Living Trust | Address on file | | | | |
| 7479171 | Cravens-Aguilar Joint Living Trust | Address on file | | | | |
| 6165431 | Craver, Tonia | Address on file | | | | |
| 4994972 | Cravotto, Michael | Address on file | | | | |
| 7859930 | Cravy, James | Address on file | | | | |
| 6072513 | Crawford & Company | 5335 Triangle Parkway NW | Peachtree Corners | GA | 30092 | |
| 6115531 | Crawford & Company | 5335 Triangle Parkway | Peachtree Corners | GA | 30092 | |
| 4919222 | Crawford & Company | PO Box 404325 | Atlanta | GA | 30384-4325 | |
| 4919223 | CRAWFORD & COMPANY | PO Box 5047 | ATLANTA | GA | 30302-5047 | |
| 6134601 | CRAWFORD ARTHUR M AND JUDITH C | Address on file | | | | |
| 5865499 | CRAWFORD INCORPORATED | Address on file | | | | |
| 6146383 | CRAWFORD JOHN TR & CRAWFORD CAROL TR | Address on file | | | | |
| 4996067 | Crawford Jr., William | Address on file | | | | |
| 4911987 | Crawford Jr., William Clayton | Address on file | | | | |
| 6145833 | CRAWFORD MARK A & CRAWFORD TERRI G | Address on file | | | | |
| 6139999 | CRAWFORD MICHELLE | Address on file | | | | |
| 6131205 | CRAWFORD MYREL ETAL TC | Address on file | | | | |
| 6135165 | CRAWFORD THEDA W | Address on file | | | | |
| 4970247 | Crawford, Aimee E. | Address on file | | | | |
| 4912002 | Crawford, Amber Monique | Address on file | | | | |
| 6157912 | Crawford, Ammond | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 1829
of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7472896 | Crawford, Benjamin | Address on file | | | | |
| 5011507 | Crawford, Carol | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5004078 | Crawford, Carol | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7176332 | Crawford, Carol | Address on file | | | | |
| 7271625 | Crawford, Carol | Address on file | | | | |
| 7176332 | Crawford, Carol | Address on file | | | | |
| 7175872 | CRAWFORD, DARRYL THOMAS | Address on file | | | | |
| 7175872 | CRAWFORD, DARRYL THOMAS | Address on file | | | | |
| 5900676 | Crawford, David Patrick | Address on file | | | | |
| 7248034 | Crawford, Deborah | Address on file | | | | |
| 7303010 | Crawford, Debra | Joseph M. Earley III, 2561 California Park Drive, Ste, 100 | Chico | CA | 95928 | |
| 7303010 | Crawford, Debra | Paige N. Boldt, 2561 California Drive, Ste. 100 | Chico | CA | 95928 | |
| 7303010 | Crawford, Debra | Joseph M. Earley III, 2561 California Park Drive, Ste, 100 | Chico | CA | 95928 | |
| 7303010 | Crawford, Debra | Paige N. Boldt, 2561 California Drive, Ste. 100 | Chico | CA | 95928 | |
| 4967005 | Crawford, Diane Jeanette | Address on file | | | | |
| 4967246 | Crawford, Elizabeth L | Address on file | | | | |
| 7461460 | Crawford, Emma | Address on file | | | | |
| 6172893 | Crawford, G Wray | Address on file | | | | |
| 4991800 | Crawford, Gregory | Address on file | | | | |
| 4968344 | Crawford, Heather Marie | Address on file | | | | |
| 4914554 | Crawford, Hector | Address on file | | | | |
| 4954025 | Crawford, Ian Andrew | Address on file | | | | |
| 4993724 | Crawford, James | Address on file | | | | |
| 5868178 | Crawford, James | Address on file | | | | |
| 7869211 | Crawford, Joe Nathan | Address on file | | | | |
| 5011508 | Crawford, John | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5004079 | Crawford, John | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7176333 | Crawford, John | Address on file | | | | |
| 7271253 | Crawford, John | Address on file | | | | |
| 4982214 | Crawford, John | Address on file | | | | |
| 5868179 | Crawford, Kelli | Address on file | | | | |
| 4968455 | Crawford, Kelton K | Address on file | | | | |
| 4971072 | Crawford, Kenneth Clark | Address on file | | | | |
| 7184041 | CRAWFORD, KEVIN | Address on file | | | | |
| 7318318 | Crawford, Lawrence | Address on file | | | | |
| 7318318 | Crawford, Lawrence | Address on file | | | | |
| 7318318 | Crawford, Lawrence | Address on file | | | | |
| 7318318 | Crawford, Lawrence | Address on file | | | | |
| 7477944 | Crawford, Lawrence | Address on file | | | | |
| 4994366 | Crawford, Leslie | Address on file | | | | |
| 4987800 | Crawford, Linda | Address on file | | | | |
| 4967215 | Crawford, Lisa R | Address on file | | | | |
| 4989577 | Crawford, Lonie | Address on file | | | | |
| 4987454 | Crawford, Marilyn Audrey | Address on file | | | | |
| 4973034 | Crawford, Marlowe | Address on file | | | | |
| 7483105 | Crawford, Mateo E. | Address on file | | | | |
| 5002258 | Crawford, Michael | Hansen & Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 1830 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5002021 | Crawford, Michael | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5002259 | Crawford, Michael | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5002257 | Crawford, Michael | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4985096 | Crawford, Nancy Lee | Address on file | | | | |
| 4995979 | Crawford, Pamela | Address on file | | | | |
| 4911674 | Crawford, Pamela Ruth | Address on file | | | | |
| 4994325 | Crawford, Penny | Address on file | | | | |
| 4959132 | Crawford, Pierre | Address on file | | | | |
| 7187660 | CRAWFORD, RACHAEL A | Address on file | | | | |
| 7189798 | Crawford, Rachael A. | Address on file | | | | |
| 4975552 | Crawford, Ray | 0648 PENINSULA DR, 91 LAF LASAS DR, | San Rafael | CA | 94901 | |
| 6082718 | Crawford, Ray | Address on file | | | | |
| 4983277 | Crawford, Robert | Address on file | | | | |
| 4958350 | Crawford, Robert H | Address on file | | | | |
| 7218431 | Crawford, Rodeny | Address on file | | | | |
| 4941117 | Crawford, Ronald | 2051 WINDWARD PT | DISCOVERY BAY | CA | 94505 | |
| 6030423 | Crawford, Russell | Address on file | | | | |
| 7159670 | CRAWFORD, RUSSELL JAMES | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159670 | CRAWFORD, RUSSELL JAMES | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4984966 | Crawford, Sammy | Address on file | | | | |
| 4952608 | Crawford, Shawna Lee | Address on file | | | | |
| 4911500 | Crawford, Shawndalina | Address on file | | | | |
| 7149392 | Crawford, Sherrie M | Tosdal Law Firm, Angela Jae Chun, 777 South Highway 101, Suite 215 | Solana Beach | CA | 92075 | |
| 4948639 | Crawford, Sherrie M. | Michaels. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300 | Temecula | CA | 92590 | |
| 4948637 | Crawford, Sherrie M. | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP, David S. Casey, Jr., Angela Jae Chun, 110 Laurel St. | San Diego | CA | 92101 | |
| 4948638 | Crawford, Sherrie M. | Tosdal Law Firm, Thomas Tosdal, 777 South Hwy 101, Ste. 215 | Solana Beach | CA | 92075 | |
| 4994973 | Crawford, Shirley | Address on file | | | | |
| 4975293 | Crawford, Storie | 1342 PENINSULA DR, 1273 E 7th Street | Chico | CA | 95928 | |
| 4998085 | Crawford, Suzanne | Address on file | | | | |
| 4985236 | Crawford, Thomas | Address on file | | | | |
| 4995494 | Crawford, Thomas | Address on file | | | | |
| 7208713 | Crawford, Travis | Address on file | | | | |
| 8012806 | Crawford, Travis | Address on file | | | | |
| 4966903 | Crawford, Vicki L | Address on file | | | | |
| 7182449 | Craw-Molinaro, Jeunee Michelle | Address on file | | | | |
| 7182449 | Craw-Molinaro, Jeunee Michelle | Address on file | | | | |
| 5868180 | CRAWSHAW, STANLEY | Address on file | | | | |
| 7766312 | CRAY LYMAN FOLEY | 7090 GALLI DR | SAN JOSE | CA | 95129-3729 | |
| 7293218 | Cray-Rudin, Christine | Address on file | | | | |
| 4968527 | Crayton, Maurice B'Jorn | Address on file | | | | |
| 7297342 | Crazy Bird Tactical | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 5985531 | Crazy Eddie's Panini Grill-Hice, Eric | PO Box 664, 664 | san andreas | CA | 95249 | |
| 4935990 | Crazy Eddie's Panini Grill-Hice, Eric | PO Box 664 | san andreas | CA | 95249 | |
| 6009203 | CRB Properties, LLC | 4401 Hazel Ave, Suite 275 | FAIR OAKS | CA | 95628 | |
| 4942697 | Crc Investments, LLC-Alcazar, Abel Z | 10256 Coralwood Court | Alta Loma | CA | 91737 | |
| 4919224 | CRC LUXURY MOTORS LLC | DBA MIDAS/SPEEDEE, 1797 SOSCOL AVE | NAPA | CA | 94559 | |
| 4933264 | CRC MARKETING, INC. | 111 W. Ocean Blvd. Suite 800 | Long Beach | CA | 90802 | |
| 6072520 | CRC Services LLC | 111 West Ocean Boulevard, Suite 800 | Long Beach | CA | 90802 | |
| 5868181 | CRD EAST, INC | Address on file | | | | |
| 5868182 | CRDSV, LLC | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 1831 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7175532 | CRE, a minor child (Parent: Arbor A Evans) | Address on file | | | | |
| 7175532 | CRE, a minor child (Parent: Arbor A Evans) | Address on file | | | | |
| 7175532 | CRE, a minor child (Parent: Arbor A Evans) | Address on file | | | | |
| 7175532 | CRE, a minor child (Parent: Arbor A Evans) | Address on file | | | | |
| 7175532 | CRE, a minor child (Parent: Arbor A Evans) | Address on file | | | | |
| 7175532 | CRE, a minor child (Parent: Arbor A Evans) | Address on file | | | | |
| 6130830 | CREA ERNEST P | Address on file | | | | |
| 7186707 | Crea, Ernest | Address on file | | | | |
| 7186707 | Crea, Ernest | Address on file | | | | |
| 4919225 | CREAFORM USA INC | 1590 CORPORATE DR | COSTA MESA | CA | 92626 | |
| 6140035 | CREAGER JEAN E TR | Address on file | | | | |
| 6140157 | CREAGER LUCILLE A TR | Address on file | | | | |
| 7186709 | Crea-LeVigne Family Trust dated Aug 6, 2019 | Address on file | | | | |
| 7186709 | Crea-LeVigne Family Trust dated Aug 6, 2019 | Address on file | | | | |
| 6146353 | CREAM AMANDA & ABE KYLE K | Address on file | | | | |
| 6141981 | CREAM AMANDA & ABE KYLE K ET AL | Address on file | | | | |
| 6130757 | CREAMER ROBERT J & NANCY TR | Address on file | | | | |
| 4957188 | Creamer, Jeffrey Brian | Address on file | | | | |
| 4919664 | CREAN JR, DENNIS M | 16740 TOMKI RD | REDWOOD VALLEY | CA | 95470 | |
| 7167184 | CREAN JR, DENNIS M | Address on file | | | | |
| 7883301 | Crease, Richard C. | Address on file | | | | |
| 5868183 | Creation Land Holdings, LLC | Address on file | | | | |
| 7308893 | Creative Ceilings, Inc | c/o Ropers Majeski, Kohn & Bentley, Attn: Steven G. Polard, 445 South Figueroa Street, Suite 3000 | Los Angeles | CA | 90071 | |
| 6183689 | Creative Ceilings, Inc. | c/o Ropers, Majeski, Kohn & Bentley, Attn: Steven G. Polard, 445 South Figueroa Street, Suite 300 | Los Angeles | CA | 90071 | |
| 7241626 | Creative Ceilings, Inc. | Ropers Majeski, Kohn & Bentley, Attn: Steven G. Polard, 445 South Figueroa Street, Suite 3000 | Los Angeles | CA | 90071 | |
| 7190050 | Creative Flow Institute LLC | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7190050 | Creative Flow Institute LLC | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor | San Diego | CA | 92101 | |
| 5864811 | CREATIVE HABITTAT, INC. | Address on file | | | | |
| 7952602 | Creative Hardscapes Inc. | 7725 Hill Road | Granite Bay | CA | 95746 | |
| 5984807 | Creative Innovations-Martinez, Nancy | 3165 Carey Way | HOLLISTER | CA | 95023 | |
| 4938150 | Creative Juices, Inc. dba Jamba Juice-Keenan, Mark | 398 Alvarado St. | Monterey | CA | 93940 | |
| 4933679 | Creative Labs, Inc.-O'Connor, Michelle | 1901 McCarthy Blvd | Milpitas | CA | 95035 | |
| 7684099 | CREATIVE LIFE SERVICES | Address on file | | | | |
| 4941393 | Creative Property Management-Ford, Donald and Nina | 1055 Via Esmeralda | Santa Maria | CA | 93455 | |
| 6013140 | CREATIVE PROPERTY MANAGMENT | 2620 DEL SUR | SANTA MARIA | CA | 93455 | |
| 5992244 | Creative Property Managment-Shelby, Elaine | 2620 Del Sur | Santa Maria | CA | 93455 | |
| 4919226 | CREATIVE SERVICES INC | 64 PRATT ST | MANSFIELD | MA | 02048 | |
| 4934218 | Creative Theraputics Physical Therapy, Nancy Larson | 2765 E Shaw, Suite 102 | Fresno | CA | 93710 | |
| 4919227 | CREATIVE VIDEO PRODUCTIONS INC | 3768 LAKE STREET | HOUSTON | TX | 77098 | |
| 7328285 | Creative Window Fashions, LLC | Skikos Crawford Skikos Joseph LLP, Greg Skikos, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 5910949 | Creaves, Kathryn | Address on file | | | | |
| 4987932 | Crebassa, John | Address on file | | | | |
| 6142611 | CREBBIN MARK J & SUZANNE A | Address on file | | | | |
| 6179814 | Crebbin, Mark J. | Address on file | | | | |
| 7170084 | CREBDON, MEAGHAN | Address on file | | | | |
| 6143991 | CRECHRIOU MICHAEL D & LORI S | Address on file | | | | |
| 6072521 | CREDI BAKERSFIELD, LP - 3839 MING AVE | 9530 HAGEMAN RD. B#196 | BAKERSFIELD | CA | 93312 | |
| 6012674 | CREDIT BUREAU COLLECTION SERVICES | 250 E BROAD ST | COLUMBUS | OH | 43215 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 6072522 | CREDIT BUREAU COLLECTION SERVICES, INC DBA CBCS | 250 E BROAD ST | COLUMBUS | OH | 43215 | |
| 6028377 | CREDIT BUREAU COLLECTION SERVICES, INC. | 250 E BROAD ST, 4TH FLOOR | COLUMBUS | OH | 43215 | |
| 6028377 | CREDIT BUREAU COLLECTION SERVICES, INC. | C/O WELTMAN, WEINBERG & REIS.,CO. LPA, 323 W. LAKESIDE AVENUE, SUITE 200 | CLEVELAND | OH | 44113 | |
| 5822847 | Credit Management | 7381 Airport View Dr SW | Rochester | MN | 55902 | |
| 5822847 | Credit Management | Attn Legal, 6080 Tennyson Parkway Suite 100 | Plano | TX | 75024 | |
| 4919229 | CREDIT MANAGEMENT LP | 7381 AIRPORT VIEW DR SW | ROCHESTER | MN | 55992 | |
| 6185360 | Credit Management, LP | Credit Management - Accounting, 6080 Tennyson Parkway Suite 100 | Plano | TX | 75024 | |
| 6185360 | Credit Management, LP | Credit Management - Attn Legal, 6080 Tennyson Parkway Suite 100 | Plano | TX | 75024 | |
| 6072529 | Credit Risk Monitor | PO Box 2219 | Valley Cottage | NY | 10989 | |
| 4919230 | CREDIT SHELTER TRUST UNDER ART SIX | OF THE RONALD & PATRICIA FAMILY, 854 BUTTERNUT DRIVE | SAN RAFAEL | CA | 94903 | |
| 4919231 | CREDIT SUISSE FIRST BOSTON | Eleven Madison Avenue | New York | NY | 10010-3629 | |
| 5999964 | Credit World Auto Sales, Jim Spears | 2330 N CLOVIS AVE | FRESNO | CA | 93727-1213 | |
| 4935480 | Credit World Auto Sales, Jim Spears | 3795 N Clovis Ave, Ste B | Fresno | CA | 93727 | |
| 4919232 | CREDIT360 LLC | 350 W ONTARIO ST 3RD FL | CHICAGO | IL | 60654 | |
| 7788997 | Creditor Liquidity LLC as Transferee of Air Treatment Corporation | Attn: Robert J. Tannor, 3536 Los Pinos Drive | Santa Barbara | CA | 93105 | |
| 7788993 | Creditor Liquidity LLC as Transferee of Hunt & Sons Inc. | Attn: Robert J. Tannor, 3536 Los Pinos Drive | Santa Barbara | CA | 93105 | |
| 7789002 | Creditor Liquidity LLC as Transferee of Law Offices of Jennifer L. Dodge Inc. | Attn: Robert J. Tannor, 3536 Los Pinos Drive | Santa Barbara | CA | 93105 | |
| 4919233 | CREDITRISKMONITOR.COM INC | 704 EXECUTIVE BLVD STE A | VALLEY COTTAGE | NY | 10989 | |
| 7952603 | CREDITRISKMONITOR.COM INC | PO Box 2219 | Valley Cottage | NY | 10989 | |
| 4919234 | CREE INC | C/O GREAT BASIN LIGHTING, 144 CONTINENTE AVE STE 200 | BRENTWOOD | CA | 94513 | |
| 4997376 | Cree, Debra | Address on file | | | | |
| 4957638 | Cree, Debra Louise | Address on file | | | | |
| 6130132 | CREECH KEVIN M SUC TR | Address on file | | | | |
| 4967128 | Creech, Mark Milan | Address on file | | | | |
| 4982499 | Creecy, Franklin | Address on file | | | | |
| 4967515 | Creecy, Jon Thomas | Address on file | | | | |
| 6072531 | CREED ENERGY CENTER, LLC | 6200 CREED RD (PWR PLT) | SUISUN CITY | CA | 94533 | |
| 6116582 | CREED ENERGY CENTER, LLC | 6200 Creed Road | Suisun City | CA | 94585 | |
| 6072532 | Creed Energy Center, LLC Fairfield | 717 Texas Avenue, Suite 1000 | Houston | TX | 77002 | |
| 4977875 | Creed Jr., James | Address on file | | | | |
| 7257657 | Creed, Jacob | Address on file | | | | |
| 7235443 | Creed, Jeremiah | Address on file | | | | |
| 7232172 | Creed, Veronica | Address on file | | | | |
| 5868184 | CREEDENCE CONSTRUCTION | Address on file | | | | |
| 6072533 | CREEDON, DUONG KIM | Address on file | | | | |
| 4920079 | CREEDON, DUONG KIM | DBA KIMS PROFESSIONAL, 2511 CONNIE DR | SACRAMENTO | CA | 95815 | |
| 4967290 | Creedon, Matthew | Address on file | | | | |
| 4942328 | creedonq, juliet | 19674 serrano rd | sonora | CA | 95370 | |
| 7194524 | Creek Decorate Your Soul | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194524 | Creek Decorate Your Soul | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7142478 | Creek Decorate Your Soul | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7142478 | Creek Decorate Your Soul | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 4966224 | Creek, Korbin Douglas | Address on file | | | | |
| 6072574 | CREEKBRIDGE OFFICE CENTER II,LLC | 804 Estates Dr. Ste 202 | Aptos | CA | 95003 | |
| 6072575 | CREEKBRIDGE VILLAGE LLC | 1540 Constitution Blvd. | Salinas | CA | 93905 | |
| 6144713 | CREEKMORE RICHARD L & LINDA L | Address on file | | | | |
| 4987978 | Creekmore, Donald | Address on file | | | | |
| 7470712 | Creekmore, Suzanne | Address on file | | | | |
| 7940854 | CREEKSIDE BUSINESS PARK OWNER LLC | 200 WEST STREET 38TH FLOOR | NEW YORK | NY | 10282 | |
| 6116100 | Creekside Business Park Owner LLC | Attn: Joseph Sumberg, c/o Goldman, Sachs & Co., 200 West Street, 38th Floor | NEW YORK | NY | 10282 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4935253 | Creekside Cafe, Michael Monahan | PO Box 1379 | Boyes Hot Springs | CA | 95416 | |
| 5868185 | Creekside Davis LP | Address on file | | | | |
| 4919235 | CREEKSIDE FARMS INC | PO Box 2527 | WATSONVILLE | CA | 95077 | |
| 7165701 | Creekside Homeowners Association | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165701 | Creekside Homeowners Association | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 5868186 | CREEKSIDE LAND COMPANY LLC | Address on file | | | | |
| 4960215 | Creel, Jason Joseph | Address on file | | | | |
| 7479309 | Creelman, Barney | Address on file | | | | |
| 7474742 | Creelman, Dianne | Address on file | | | | |
| 4958371 | Creer, Kyle W | Address on file | | | | |
| 6184428 | Creer, Lawana | Address on file | | | | |
| 4954949 | Creer, Sharon Lynn | Address on file | | | | |
| 5868187 | CREFIII-RCI SARATOGA HOLDINGS, LLC | Address on file | | | | |
| 7208834 | Cregan, John | Address on file | | | | |
| 5868188 | Cregan, Nora | Address on file | | | | |
| 6175032 | Cregan, Robert | Address on file | | | | |
| 4939856 | Creger, Dawn/Randall | 972 King George Way | El Dorado Hills | CA | 95762 | |
| 4955033 | Crego, Karen L | Address on file | | | | |
| 7775898 | CREIGHTON H TOM | C/O PATRICIA LEW, 3787 WESTERMAN ST | HOUSTON | TX | 77005-1135 | |
| 7768337 | CREIGHTON HUGHES CUST | RANDALL JAMES HUGHES, CA UNIF TRANSFERS MIN ACT, 1811 LOAFER HILL RD | YREKA | CA | 96097 | |
| 7781172 | CREIGHTON LEE TR | UA 02 10 90, ROBERT S M LEE & GLENICE J LEE TRUST, 1055 MANDANA BLVD | OAKLAND | CA | 94610-1801 | |
| 7144664 | Creighton Thomas | Address on file | | | | |
| 7144664 | Creighton Thomas | Address on file | | | | |
| 7144664 | Creighton Thomas | Address on file | | | | |
| 7144664 | Creighton Thomas | Address on file | | | | |
| 7248564 | Creighton, Bryce | Address on file | | | | |
| 5868189 | CREIGHTON, CASEY | Address on file | | | | |
| 4983057 | Creighton, Guy | Address on file | | | | |
| 4986743 | Creighton, Susan | Address on file | | | | |
| 4984484 | Creighton, Susan | Address on file | | | | |
| 4934196 | Crellin, Thomas | 1539 Frederick | Santa Rosa | CA | 95401 | |
| 7151589 | Cremer, Thomas | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 110909, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4946535 | Cremer, Thomas | Cotchett, Pitre, & Mccarthy, LLP, Alison E. Cordova, Esq., Frank M. Pitre, Esq., 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 4946534 | Cremer, Thomas | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., Andrea R. Crowl, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4946536 | Cremer, Thomas | Walkup, Melodia, Kelly & Schoenberger, Michael A. Kelly, Esq., Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 6134664 | CREMERS EVELYN ETAL MW TS ETAL | Address on file | | | | |
| 6134899 | CREMERS EVELYN N ETAL | Address on file | | | | |
| 4985327 | Cremidis, Maria | Address on file | | | | |
| 6072576 | Cremin, John | Address on file | | | | |
| 6072577 | Cremin, John | Address on file | | | | |
| 4946097 | Crenshaw, David | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 4946098 | Crenshaw, David | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 6041918 | CRENSHAW, E V | Address on file | | | | |
| 7331186 | Crenshaw, Edwin | Address on file | | | | |
| 4936053 | Crenshaw, Elaine | 19963 Baroni Ct | Saratoga | CA | 95070 | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 1834 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4986543 | Crenshaw, Gail Marie | Address on file | | | | |
| 7243674 | Crenshaw, Hannah | Address on file | | | | |
| 7171529 | Crenshaw, Joyce | Address on file | | | | |
| 7336517 | Crenshaw, Yvonne | Address on file | | | | |
| 6143658 | CREPS ROBERT S TR & PATRICIA L TR | Address on file | | | | |
| 7176039 | CREPS, PATRICIA LYNNE | Address on file | | | | |
| 7176039 | CREPS, PATRICIA LYNNE | Address on file | | | | |
| 7176039 | CREPS, PATRICIA LYNNE | Address on file | | | | |
| 7176039 | CREPS, PATRICIA LYNNE | Address on file | | | | |
| 7176039 | CREPS, PATRICIA LYNNE | Address on file | | | | |
| 7176039 | CREPS, PATRICIA LYNNE | Address on file | | | | |
| 7176033 | CREPS, ROBERT STEVEN | Address on file | | | | |
| 7176033 | CREPS, ROBERT STEVEN | Address on file | | | | |
| 7176033 | CREPS, ROBERT STEVEN | Address on file | | | | |
| 7176033 | CREPS, ROBERT STEVEN | Address on file | | | | |
| 7176033 | CREPS, ROBERT STEVEN | Address on file | | | | |
| 7176033 | CREPS, ROBERT STEVEN | Address on file | | | | |
| 7684100 | CRESCENCIO TORRES & | Address on file | | | | |
| 5868190 | CRESCENT ENGINEERING AND CONSTRUCTION INC | Address on file | | | | |
| 7479782 | Crescent Hill Orchard | Amanda Camprubi-Soms, Elizabeth M. Graham, 123 Justison Street | Wilmington | DE | 19801 | |
| 4950033 | Crescenzo, Biagio and Jean | Thorton Roth Firm LLP, Evan Hoffman, Esq., 1 Lincoln St Fl 25 | Boston | MA | 02111-2905 | |
| 4990969 | Cresci, Michael | Address on file | | | | |
| 6072578 | Cresco | 2018 S. VAN NESS | Fresno | CA | 93721 | |
| 5868191 | Cresleigh Homes Corporation, Inc. | Address on file | | | | |
| 4983294 | Crespillo, Mike | Address on file | | | | |
| 4979950 | Crespin, Coila | Address on file | | | | |
| 4973196 | Crespin, Stephani Rae | Address on file | | | | |
| 4996297 | Crespo, Diana | Address on file | | | | |
| 4911784 | Crespo, Diana Gabriela | Address on file | | | | |
| 4996665 | Crespo, Ernesto | Address on file | | | | |
| 4912652 | Crespo, Ernesto A | Address on file | | | | |
| 4958859 | Crespo, Mark Anthony | Address on file | | | | |
| 4986326 | Crespo, Teddy | Address on file | | | | |
| 7310828 | Cress, Casey James | Address on file | | | | |
| 4990035 | Cress, Ilene | Address on file | | | | |
| 7318908 | Cress, Jodi Blair | Frantz, James P, 402 WEST BROADWAY SUITE 860 | SAN DIEGO | CA | 92101 | |
| 7159675 | CRESS, JOHN CHESTER | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159675 | CRESS, JOHN CHESTER | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7159676 | CRESS, ROBERTA JEAN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159676 | CRESS, ROBERTA JEAN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4969446 | Cressio, Vincent J | Address on file | | | | |
| 6144490 | CRESSMAN DANIEL M TR & VICTORIA BARBARA JULIAN TR | Address on file | | | | |
| 4938111 | Cressman, Bruce | 7450 Matterhorn Place | SALINAS | CA | 93907 | |
| 4919236 | CRESSMANS GENERAL STORE LLC | 36088 TOLLHOUSE RD | SHAVER LAKE | CA | 93664 | |
| 6143097 | CRESTA WILLIAM J TR ET AL | Address on file | | | | |
| 7474121 | Cresta, Daniel J. | Address on file | | | | |
| 7474121 | Cresta, Daniel J. | Address on file | | | | |
| 7474121 | Cresta, Daniel J. | Address on file | | | | |
| 7474121 | Cresta, Daniel J. | Address on file | | | | |
| 7477794 | Cresta, Jennifer | Address on file | | | | |
| 7315050 | Crestbrook Insurance | Berger Kahn ALC, Nationwide c/o Craig Simon, 1 Park Plaza, Suite 340 | Irvine | CA | 92614 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7251571 | Crestbrook Insurance | Nationwide, c/o Berger Kahn ALC, Attn: Craig Simon, 1 Park Plaza, Suite 340 | Irvine | CA | 92614 | |
| 5913968 | Crestbrook Insurance Co. | Craig S. Simon (SBN 78158), Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340 | Irvine | CA | 92614 | |
| 5913967 | Crestbrook Insurance Co. | Maura Walsh Ochoa, Waylon J. Pickett, Mark S. Grotefeld, Grotefeld Hoffmann, 700 Larkspur Landing Cir., Suite 280 | Larkspur | CA | 94939 | |
| 5913815 | Crestbrook Insurance Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 4945621 | Crestbrook Insurance Company | Berger Khan, A Law Corporation, Craig S. Simon, 1 Park Plaza, Suite 340 | Irvine | CA | 92614-8516 | |
| 5913247 | Crestbrook Insurance Company | Craig S. Simon, Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340 | Irvine | CA | 92614-8516 | |
| 5006654 | Crestbrook Insurance Company | Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, Mark S Grotefeld, Maura Walsh Ochoa, Waylon J Pickett, 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 4945622 | Crestbrook Insurance Company | Jang & Associates LLP, Alan J. Jang, Sally Noma, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 5913549 | Crestbrook Insurance Company | Mark S. Grotefeld, Maura Walsh Ochoa,  Waylon J. Pickett, Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 5868192 | CRESTETTO, RONALD | Address on file | | | | |
| 6118195 | Crestmont Insurance Company | c/o Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600 | Southfield | MI | 48034 | |
| 7212605 | Crestmont Insurance Company | Denenberg Tuffley, PLLC, Attn: Paul Casetta, 28411 Northwestern Hwy, Suite 600 | Southfield | MI | 48034 | |
| 5918304 | Crestmont Insurance Company | Paul A. Casetta (Pro Hac Pending), Alan B. McMaster (Pro Hac Pending), Jarett M. Smith, Media Benjamin, Zachary P. Marks, Denenberg Tuffley PLLC, 1900 Avenue of the Stars, Suite 300 | Los Angeles | CA | 90067 | |
| 7169976 | Crestview RCFE | Helen S. Almonte, 1526 Garfield Court | Rohnert Park | CA | 94928 | |
| 7169976 | Crestview RCFE | Randall E Strauss, 1999 HARRISON STREET, SUITE 1600 | OAKLAND | CA | 94612 | |
| 7169976 | Crestview RCFE | Randall E. Strauss, Attorney, Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 HARRISON STREET, SUITE 1600 | Oakland | CA | 94612 | |
| 5864169 | Crestwood Inergy NU | Address on file | | | | |
| 4943487 | Cretan, Aram | 420 3rd St., Unit A | Oakland | CA | 94607 | |
| 6133940 | CRETEKOS SUSAN E | Address on file | | | | |
| 6162811 | Cretin, Melody | Address on file | | | | |
| 6140332 | CREVELING WILLIAM S | Address on file | | | | |
| 5010301 | Creveling, Brittney | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George  Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002585 | Creveling, Brittney | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7265884 | Creveling, Brittney Osborne | Address on file | | | | |
| 5010300 | Creveling, Hamilton | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George  Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002584 | Creveling, Hamilton | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7291824 | Creveling, Hamilton Prescott | Address on file | | | | |
| 5010302 | Creveling, Prescott | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George  Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002586 | Creveling, Prescott | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7203604 | Creveling, Virgina | Address on file | | | | |
| 5010093 | Creveling, William | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George  Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002438 | Creveling, William | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7176335 | Creveling, William Stuart | Address on file | | | | |
| 7176335 | Creveling, William Stuart | Address on file | | | | |
| 5868193 | Crew Wine Company | Address on file | | | | |
| 7465889 | Crew, Bobbie | Address on file | | | | |
| 7166942 | Crew, Bobbie | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 1836 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6169315 | Crew, Brenda | Address on file | | | | |
| 6169315 | Crew, Brenda | Address on file | | | | |
| 5005168 | Crew, Timmy | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5011962 | Crew, Timmy | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005167 | Crew, Timmy | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5011963 | Crew, Timmy | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5005169 | Crew, Timmy | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7181681 | Crew, Timmy | Address on file | | | | |
| 7181681 | Crew, Timmy | Address on file | | | | |
| 7276910 | Crews, Anabel | Address on file | | | | |
| 5003874 | Crews, Emily | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5011236 | Crews, Emily | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George  Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 7277959 | Crews, James | Regina Bagdasarian, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7176336 | Crews, James | Address on file | | | | |
| 4986331 | Crews, Madeline | Address on file | | | | |
| 4945015 | Crews, Michael | 231 West Alvin Drive | Salinas | CA | 93906 | |
| 5991344 | Crews, Michael | Address on file | | | | |
| 4997310 | Crews, Neil | Address on file | | | | |
| 7208361 | CRF (Sheridan Ross & Lonita Lynn Fuller, Parents | Address on file | | | | |
| 7209055 | CRF (Sheridan Ross & Lonita Lynn Fuller, Parents) | Address on file | | | | |
| 7206812 | CRF, a minor child (Sheridan Fuller, Parent) | Address on file | | | | |
| 7273844 | CRG Financial LLC (As Assignee of Adonai Perazim Inc.) | 100 Union Avenue, Suite 240 | Cresskill | NJ | 07626 | |
| 5862025 | CRG Financial LLC (As Assignee of Adonai Perazim Inc.) | 100 Union Avenue | Cresskill | NJ | 07626 | |
| 7333848 | CRG Financial LLC (As Assignee of C.R. Fence Company Inc., dba Humboldt Fence Co.) | 100 Union Avenue, Suite 240 | Cresskill | NJ | 07626 | |
| 7299580 | CRG Financial LLC (As Assignee of Delta Tech Service Inc.) | 100 Union Avenue, Suite 240 | Cresskill | NJ | 07626 | |
| 7314025 | CRG Financial LLC (As Assignee of Development Dimensions). | Address on file | | | | |
| 7314025 | CRG Financial LLC (As Assignee of Development Dimensions). | Address on file | | | | |
| 7317356 | CRG Financial LLC (As Assignee of Enviro Issues Inc.) | 100 Union Avenue, Suite 240 | Cresskill | NJ | 07626 | |
| 7309135 | CRG Financial LLC (As Assignee of Frank Norman Dial aka Frank Dial Logging) | 100 Union Avenue Ste 240 | Cresskill | NJ | 07626 | |
| 5862027 | CRG Financial LLC (As Assignee of GA-MA & Associates Inc.) | 100 Union Avenue | Cresskill | NJ | 07626 | |
| 7265822 | CRG Financial LLC (As Assignee of Guidepost Solution LLC) | 100 Union Avenue, Suite 240 | Cresskill | NJ | 07626 | |
| 7315475 | CRG Financial LLC (As Assignee of Mapleservice Inc.) | 100 Union Avenue, Suite 240 | Cresskill | NJ | 07626 | |
| 7301324 | CRG Financial LLC (As Assignee of TTG Systems Inc.) | 100 Union Avenue, Suite 240 | Cresskill | NJ | 07626 | |
| 7317748 | CRG Financial LLC (As Assignee of Vega Engineering Inc.) | 100 Union Avenue, Suite 240 | Cresskill | NJ | 07626 | |
| 6021275 | CRG Financial LLC as Transferee of Adonai Perazim Inc | Attn: Robert Axenrod , 100 Union Ave | Cresskill | NJ | 07626 | |
| 6147311 | CRG Financial LLC as Transferee of Anthony Leroy Westerling | Attn: Allison R. Axenrod, 100 Union Ave | Cresskill | NJ | 07626 | |
| 6020987 | CRG Financial LLC as Transferee of Arro Mark Co LLC | Attn: Allison R. Axenrod, 100 Union Ave | Cresskill | NJ | 07626 | |
| 6115806 | CRG Financial LLC as Transferee of Bay Power Fka Bay Breakers Inc | Attn: Allison R. Axenrod, 100 Union Ave | Cresskill | NJ | 07626 | |
| 8275965 | CRG Financial LLC as Transferee of Bergen Pipe Supports Inc | Attn: Allison R. Axenrod, 100 Union Ave | Cresskill | NJ | 07626 | |
| 6021065 | CRG Financial LLC as Transferee of Burning Issues & Solutions | Attn: Robert Axenrod , 100 Union Avenue | Cresskill | NJ | 07626 | |
| 6025821 | CRG Financial LLC as Transferee of Delta Tech Service Inc | Attn: Allison R. Axenrod, 100 Union Ave | Cresskill | NJ | 07626 | |
| 6020690 | CRG Financial LLC as Transferee of Eapdis LLC | Attn: Allison R. Axenrod, 100 Union Ave | Cresskill | NJ | 07626 | |
| 6176923 | CRG Financial LLC as Transferee of Energy Solutions LLC | 100 Union Ave | Cresskill | NJ | 07626 | |
| 6020925 | CRG Financial LLC as Transferee of Frank Dial Logging | Attn: Robert Axenrod , 100 Union Ave | Cresskill | NJ | 07626 | |
| 6027076 | CRG Financial LLC as Transferee of Ga-ma & Associates Inc | Attn: Allison R. Axenrod, 100 Union Ave | Cresskill | NJ | 07626 | |
| 6020769 | CRG Financial LLC as Transferee of Guidepost Solutions LLC | Attn: Robert Axenrod , 100 Union Ave | Cresskill | NJ | 07626 | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 1837
of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 6025823 | CRG Financial LLC as Transferee of Ixrf Systems | Attn: Allison R. Axenrod, 100 Union Ave | Cresskill | NJ | 07626 | |
| 6021234 | CRG Financial LLC as Transferee of Keysight Technologies Inc | Attn: Robert Axenrod, 100 Union Ave | Cresskill | NJ | 07626 | |
| 6025619 | CRG Financial LLC as Transferee of Mapleservice Inc | Attn: Allison R. Axenrod, 100 Union Ave | Cresskill | NJ | 07626 | |
| 6020957 | CRG Financial LLC as Transferee of Natural Resources Mgmt Corp | Attn: Robert Axenrod , 100 Union Ave | Cresskill | NJ | 07626 | |
| 6040177 | CRG Financial LLC as Transferee of North Shore Agency LLC | Attn: Allison R. Axenrod, 100 Union Ave | Cresskill | NJ | 07626 | |
| 6025844 | CRG Financial LLC as Transferee of Nuclear Measurements Corp | Attn: Allison R. Axenrod, 100 Union Ave | Cresskill | NJ | 07626 | |
| 8276049 | CRG Financial LLC as Transferee of Pavement Engineering Inc | Attn: Allison R. Axenrod, 100 Union Ave | Cresskill | NJ | 07626 | |
| 6115581 | CRG Financial LLC as Transferee of Safetec Compliance Systems Inc. | Attn: Robert Axenrod, 100 Union Avenue | Cresskill | NJ | 07626 | |
| 6115810 | CRG Financial LLC as Transferee of Shamrock Utilities LLC | Attn: Robert Axenrod, 100 Union Ave | Cresskill | NJ | 07626 | |
| 6025891 | CRG Financial LLC as Transferee of St Onge Company | Attn: Allison R. Axenrod, 100 Union Ave | Cresskill | NJ | 07626 | |
| 6028311 | CRG Financial LLC as Transferee of TTG Systems Inc | Attn: Allison R. Axenrod, 100 Union Ave | Cresskill | NJ | 07626 | |
| 6025837 | CRG Financial LLC as Transferee of Wells Technology Inc | Attn: Allison R. Axenrod, 100 Union Ave | Cresskill | NJ | 07626 | |
| 6028901 | CRG Financial LLC as Transferee of Yokogawa Corporation of America | Attn: Allison R. Axenrod, 100 Union Ave | Cresskill | NJ | 07626 | |
| 4913519 | Cribb, Teresa | Address on file | | | | |
| 5001926 | Cribbins-Hickman, Mary | Hansen & Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5001924 | Cribbins-Hickman, Mary | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5001925 | Cribbins-Hickman, Mary | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4998585 | Cribbs, John | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4998584 | Cribbs, John | ENGSTROM LIPSCOMB & LACK, Attn: Daniel G. Whalen, 10100 Santa Monica Blvd., 12th Floor | Los Angeles | CA | 90067 | |
| 4998586 | Cribbs, John | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008369 | Cribbs, John | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5937652 | Cribbs, John | Address on file | | | | |
| 5937653 | Cribbs, John | Address on file | | | | |
| 5937655 | Cribbs, John | Address on file | | | | |
| 5976033 | Cribbs, John | Address on file | | | | |
| 5937654 | Cribbs, John | Address on file | | | | |
| 6142422 | CRICHTON JEAN J TR | Address on file | | | | |
| 7156251 | Crick, Melissa | Address on file | | | | |
| 6041919 | CRICKET CALIFORNIA PROPERTY COMPANY | 10307 PACIFIC CENTER COURT | SAN DIEGO | CA | 92121 | |
| 7181682 | Cricklewood Restaurant | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7181682 | Cricklewood Restaurant | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, 5TH FLOOR | San Diego | CA | 92101 | |
| 7172299 | Crider, Barbara | Address on file | | | | |
| 5868194 | CRIDER, CATHERINE | Address on file | | | | |
| 7336111 | Crider, Charmaine Marie | Address on file | | | | |
| 4992332 | CRIDER, DAWN | Address on file | | | | |
| 4958676 | Crider, Kimberlee Kay | Address on file | | | | |
| 7168464 | CRIDER, REX | Address on file | | | | |
| 5015490 | Crider, Rex | Address on file | | | | |
| 4997190 | Crider, William | Address on file | | | | |
| 4913498 | Crider, William R | Address on file | | | | |
| 5868195 | CRIF NOVATO CA, LLC | Address on file | | | | |
| 4971623 | Crifasi, Brandon | Address on file | | | | |
| 4946099 | Criger, Roxane | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 4946100 | Criger, Roxane | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 7203658 | Criger, Roxane | Address on file | | | | |
| 7074034 | Criger, Roxane | Address on file | | | | |
| 4951460 | Crigler, Michael Stanley | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6072580 | Crigler, Michael Stanley | Address on file | | | | |
| 6130807 | CRILE BRUCE L & PATRICIA A TR | Address on file | | | | |
| 5001812 | Crile, Bruce L. | Rouda, Feder, Tietjen & McGuinn, Timothy G. Tietjen, 44 Montgomery Street, Suite 750 | San Francisco | CA | 94104 | |
| 5009818 | Crile, Bruce L. | Walkup Melodia Kelly & Schoenberger, Michael A Kelly, Khaldoun A Baghdadi, Doris Cheng, Andrew P McDevitt, 650 California Street | San Francisco | CA | 94108 | |
| 5001813 | Crile, Patricia A. | Rouda, Feder, Tietjen & McGuinn, Timothy G. Tietjen, 44 Montgomery Street, Suite 750 | San Francisco | CA | 94104 | |
| 5009819 | Crile, Patricia A. | Walkup Melodia Kelly & Schoenberger, Michael A Kelly, Khaldoun A Baghdadi, Doris Cheng, Andrew P McDevitt, 650 California Street | San Francisco | CA | 94108 | |
| 5009576 | Criley, David | Bridgford, Gleason & Artinian, Richard K Bridgford, Esq, Michael H Artinian, Esq, 3558 Round Barn Blvd., Suite 215 | Santa Rosa | CA | 95403 | |
| 5009575 | Criley, David | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5001328 | Criley, David | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 3558 Round Barn Blvd., Suite 215 | Santa Rosa | CA | 95403 | |
| 7269583 | Criley, David Meade | Address on file | | | | |
| 5009578 | Criley, Kathleen | Bridgford, Gleason & Artinian, Richard K Bridgford, Esq, Michael H Artinian, Esq, 3558 Round Barn Blvd., Suite 215 | Santa Rosa | CA | 95403 | |
| 5009577 | Criley, Kathleen | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5001329 | Criley, Kathleen | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 3558 Round Barn Blvd., Suite 215 | Santa Rosa | CA | 95403 | |
| 7270885 | Criley, Kathleen Sue | Address on file | | | | |
| 4936650 | Crill, Rebekah | 585 Orman Rd | Boulder Creek | CA | 95006 | |
| 6160444 | Crimmins, Dawn | Address on file | | | | |
| 7182454 | Crims, Devon David | Address on file | | | | |
| 7182454 | Crims, Devon David | Address on file | | | | |
| 5918306 | Crimson E King | Address on file | | | | |
| 5918307 | Crimson E King | Address on file | | | | |
| 5956608 | Crimson E King | Address on file | | | | |
| 5918309 | Crimson E King | Address on file | | | | |
| 5918308 | Crimson E King | Address on file | | | | |
| 5918305 | Crimson E King | Address on file | | | | |
| 6011766 | CRIMSON ENGINEERED SOLUTIONS LLC | 6100 WESTERN PL STE 1050 | FORT WORTH | TX | 76107 | |
| 6072581 | CRIMSON ENGINEERED SOLUTIONS LLC, CERTREC CORP | 6100 WESTERN PL STE 1050 | FORT WORTH | TX | 76107 | |
| 5868196 | CRIMSON MIDSTREAM LLC | Address on file | | | | |
| 5868197 | CRIMSON PIPELINE, LLC | Address on file | | | | |
| 5868198 | Crimson Renewable Energy, L.P. | Address on file | | | | |
| 7173442 | Crimson Wine Group, Ltd. | Rachael K. Kelley, Esq., Shoecraft Burton, LLP, 750 B Street, 2610 | San Diego | CA | 92101 | |
| 7173442 | Crimson Wine Group, Ltd. | Shoecraft Burton, LLP, Robert D. Shoecraft, Esq., 750 B Street, Suite 2610 | San Diego | CA | 92101 | |
| 6145258 | CRINELLA RAMONA | Address on file | | | | |
| 4959809 | Criner, Russell | Address on file | | | | |
| 4952836 | Criner, Timothy Elton | Address on file | | | | |
| 7326331 | Crippen , Tracy | Address on file | | | | |
| 7285811 | Crippen, Chris | Address on file | | | | |
| 7279325 | Crippen, Christopher | Address on file | | | | |
| 7159677 | CRIPPEN, CHRISTOPHER BRADLEY | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159677 | CRIPPEN, CHRISTOPHER BRADLEY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7485079 | Crippen, Jessica L. | Address on file | | | | |
| 7485079 | Crippen, Jessica L. | Address on file | | | | |
| 7485079 | Crippen, Jessica L. | Address on file | | | | |
| 7485079 | Crippen, Jessica L. | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7484465 | Crippen, Katharine J. | Address on file | | | | |
| 7484465 | Crippen, Katharine J. | Address on file | | | | |
| 7484465 | Crippen, Katharine J. | Address on file | | | | |
| 7484465 | Crippen, Katharine J. | Address on file | | | | |
| 7484708 | Crippen, Ralph V. | Address on file | | | | |
| 7484708 | Crippen, Ralph V. | Address on file | | | | |
| 7484708 | Crippen, Ralph V. | Address on file | | | | |
| 7484708 | Crippen, Ralph V. | Address on file | | | | |
| 7158537 | CRIPPEN, SHERI LYN | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 7304947 | Crippen, Sherri | Address on file | | | | |
| 7189098 | Crippen, Sherri | Address on file | | | | |
| 7303678 | Crippen, Sherri | Address on file | | | | |
| 7291553 | Crippen, Zackery | Address on file | | | | |
| 7306443 | Crippen, Zackery | Address on file | | | | |
| 4992783 | Crippes, Paul | Address on file | | | | |
| 6146634 | CRISAFULLI DEBRA BENDER TR | Address on file | | | | |
| 6146660 | CRISAFULLI DEBRA BENDER TR | Address on file | | | | |
| 7684101 | CRISANTO ESGUERRA GABRIEL | Address on file | | | | |
| 7169842 | Crisanto Martinez DBA CM Plumbing | Address on file | | | | |
| 6153356 | Criscenti, Lynn M. | Address on file | | | | |
| 7182461 | Crisco, Patricia Loraine | Address on file | | | | |
| 7182461 | Crisco, Patricia Loraine | Address on file | | | | |
| 7153574 | Crisene Lauraine Davis | Address on file | | | | |
| 7153574 | Crisene Lauraine Davis | Address on file | | | | |
| 7153574 | Crisene Lauraine Davis | Address on file | | | | |
| 7153574 | Crisene Lauraine Davis | Address on file | | | | |
| 7153574 | Crisene Lauraine Davis | Address on file | | | | |
| 7153574 | Crisene Lauraine Davis | Address on file | | | | |
| 4959587 | Crisman, Tim E | Address on file | | | | |
| 5868199 | Crismon, Chris | Address on file | | | | |
| 4990734 | Crismond, Steve | Address on file | | | | |
| 4950291 | Crisolo, Enrico | Address on file | | | | |
| 6131233 | CRISP KENNETH O & MARY L JT | Address on file | | | | |
| 4946101 | Crisp, Barbara | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 4946102 | Crisp, Barbara | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 4944058 | Crisp, James | 14830 Austin Rd | Clearlake | CA | 95422 | |
| 7189799 | Crisp, Jessica R. | Address on file | | | | |
| 4945176 | CRISP, MELBA | 3585 DEER PARK CT | HAYWARD | CA | 94542 | |
| 5992364 | Crisp, Michael | Address on file | | | | |
| 5868200 | CRISPIN TAPIA, GIOVANI TAPIA OR | Address on file | | | | |
| 4962906 | Criss, Michael Gregory | Address on file | | | | |
| 5918310 | Crissy Kavanaugh | Address on file | | | | |
| 4962751 | Crist, John L | Address on file | | | | |
| 4937674 | Crist, Leticia | 163 Bangor Ave | San Jose | CA | 95723 | |
| 7334293 | Crist, Randall Peter | Address on file | | | | |
| 7684102 | CRISTA ROLANDELLI | Address on file | | | | |
| 7199701 | CRISTAL PERKINS | Address on file | | | | |
| 7199701 | CRISTAL PERKINS | Address on file | | | | |
| 4982642 | Cristallo, Suzanne | Address on file | | | | |
| 7152556 | Cristalyn Robles | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7152556 | Cristalyn Robles | Address on file | | | | |
| 7152556 | Cristalyn Robles | Address on file | | | | |
| 7152556 | Cristalyn Robles | Address on file | | | | |
| 7152556 | Cristalyn Robles | Address on file | | | | |
| 7152556 | Cristalyn Robles | Address on file | | | | |
| 7684103 | CRISTEL K WEMER TR UA DEC 17 90 | Address on file | | | | |
| 7209416 | Crister, Mark | Address on file | | | | |
| 7684104 | CRISTI S VALENTINO | Address on file | | | | |
| 7933368 | CRISTIANA N LINGAD.;. | 1880 FIREBRICK TERRACE | UNION CITY | CA | 94587 | |
| 5868201 | CRISTIANI, ANTHONY | Address on file | | | | |
| 5983746 | Cristiani, Corinne | Address on file | | | | |
| 5903881 | Cristiano Lopez | Address on file | | | | |
| 5907611 | Cristiano Lopez | Address on file | | | | |
| 7181235 | Cristiano Lopez (Ruben Lopez, Parent) | Address on file | | | | |
| 7176517 | Cristiano Lopez (Ruben Lopez, Parent) | Address on file | | | | |
| 7176517 | Cristiano Lopez (Ruben Lopez, Parent) | Address on file | | | | |
| 6072584 | Cristiano Martins | SE SE SW 1 23 23 | CORCORAN | CA | 93212 | |
| 7327025 | Cristie Brackett | 5280 Big Bend Rd | Oroville | CA | 95965-9295 | |
| 7187989 | Cristie Brackett | Address on file | | | | |
| 7187989 | Cristie Brackett | Address on file | | | | |
| 7839286 | CRISTIN ELIZABETH CAIRNS | 1767 BROME DR | STEAMBOATSPRINGS | CO | 80487-2326 | |
| 7199303 | CRISTINA A MERRIGAN | Address on file | | | | |
| 7199303 | CRISTINA A MERRIGAN | Address on file | | | | |
| 7782163 | CRISTINA CARDER TR | UA 04 24 12, DONALD J CARDER REV TRUST, 241 BAYHILL RD | HALF MOON BAY | CA | 94019-8011 | |
| 5910328 | Cristina Cushieri | Address on file | | | | |
| 5903254 | Cristina Cushieri | Address on file | | | | |
| 5907155 | Cristina Cushieri | Address on file | | | | |
| 7684106 | CRISTINA E CAMAHORT | Address on file | | | | |
| 7933369 | CRISTINA HLEBAKOS.;. | 117 PINEWOOD COURT | COTATI | CA | 94931 | |
| 7152696 | Cristina Jimenez | Address on file | | | | |
| 7152696 | Cristina Jimenez | Address on file | | | | |
| 7152696 | Cristina Jimenez | Address on file | | | | |
| 7152696 | Cristina Jimenez | Address on file | | | | |
| 7152696 | Cristina Jimenez | Address on file | | | | |
| 7152696 | Cristina Jimenez | Address on file | | | | |
| 7684107 | CRISTINA M DOCKTER TR CRISTINA M | Address on file | | | | |
| 7766869 | CRISTINA M GIACOMINI | 5004 OAKCREST CT | STILLWATER | OK | 74075-0999 | |
| 7140499 | Cristina Maria Cuschieri | Address on file | | | | |
| 7140499 | Cristina Maria Cuschieri | Address on file | | | | |
| 7140499 | Cristina Maria Cuschieri | Address on file | | | | |
| 7140499 | Cristina Maria Cuschieri | Address on file | | | | |
| 6013144 | CRISTINA PLEASE SELECT-JIMENEZ | 317 ELY BLVD. S. | PETALUMA | CA | 94954 | |
| 7774813 | CRISTINA SIMONI | 5319 LAWTON AVE | OAKLAND | CA | 94618-1107 | |
| 7684108 | CRISTINA T KRAYNIK | Address on file | | | | |
| 7684109 | CRISTINA VILLARREAL | Address on file | | | | |
| 7684110 | CRISTINE A COOK | Address on file | | | | |
| 4956273 | Cristo, Cecilia Angel | Address on file | | | | |
| 6013150 | CRISTOBAL MA DUENO CASTRO | 2566 FRUITVALE AVE. | OAKLAND | CA | 94601 | |
| 4978761 | Cristobal, Bernard | Address on file | | | | |
| 4912780 | Cristobal, Daryl Keith Oribello | Address on file | | | | |
| 4972417 | Cristobal, Jon | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4989061 | Cristofani, Michael | Address on file | | | | |
| 7836278 | CRISTY E HOLTON-JERO | TUULENSUUNTORI 1A8, 00580 HELSINKI | FINLAND | | 67 | 00580 |
| 7779343 | CRISTY E HOLTON-JERO | TUULENSUUNTORI 1A8 | HELSINKI | | | 580 |
| 7684111 | CRISTY E HOLTON-JERO | Address on file | | | | |
| 7164988 | Criswell Investigation Agency, Inc. | Alison E Cordova, 840 MALCOLM ROAD SUITE 200 | BURLINGAME | CA | 94010 | |
| 7164493 | CRISWELL, DONALD GENE | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 6175690 | Criswell, Myrna | Address on file | | | | |
| 4958043 | Criswell, Richard K | Address on file | | | | |
| 6072585 | Criswell, Richard K | Address on file | | | | |
| 7206673 | Critchfield, David | Address on file | | | | |
| 7206673 | Critchfield, David | Address on file | | | | |
| 7283431 | Critchfield, Jason Edward | Address on file | | | | |
| 7314141 | Critchfield, Melisa Lee | Address on file | | | | |
| 5868202 | Critchfield, Michael | Address on file | | | | |
| 7341434 | Critchfield, Pamela | Address on file | | | | |
| 6152069 | Critchfield, Pamela | Address on file | | | | |
| 5865318 | CRITCHLEY, SCOTT | Address on file | | | | |
| 4990579 | Critchlow, Ronald | Address on file | | | | |
| 6116583 | CRITERION CATALYST, L P | 2850 Willow Pass Rd. | Pittsburg | CA | 94565 | |
| 7185668 | CRITES, BRITTNEY | Address on file | | | | |
| 7185668 | CRITES, BRITTNEY | Address on file | | | | |
| 4937860 | Crites, Jasmine | 7665 Sleepy Hollow Lane | Salinas | CA | 93907 | |
| 4968778 | Crites, Joshua | Address on file | | | | |
| 4976616 | Critoria Jr., John | Address on file | | | | |
| 4995619 | Critoria, Leslie | Address on file | | | | |
| 4979911 | Critser, Robert | Address on file | | | | |
| 4987341 | Crittenden, Charles | Address on file | | | | |
| 4994461 | Crittendon Jr., Ulysses | Address on file | | | | |
| 4988771 | Crittendon, Donna | Address on file | | | | |
| 4950707 | Crittendon, Tiffany Nicole | Address on file | | | | |
| 5006322 | Critz, Carolyn | 1515 Grandview Avenue | Martinez | CA | 94553 | |
| 6007854 | Critz, Carolyn v. PG&E | 1515 Grandview Avenue | Martinez | CA | 94553 | |
| 6014527 | CRIUS ENERGY CORPORATION | 1055 WASHINGTON BLVD 7TH FL | STAMFORD | CT | 06901 | |
| 4919238 | CRIUS ENERGY CORPORATION | EVERYDAY ENERGY LLC, 1055 WASHINGTON BLVD 7TH FL | STAMFORD | CT | 06901 | |
| 4979079 | Crivello, Frank | Address on file | | | | |
| 4923342 | CRIVELLO, JOHN | 2590 CHURCH AVE | SAN MARTIN | CA | 95046 | |
| 4957712 | Crivello, Mike R | Address on file | | | | |
| 4919239 | CRMORBIT INC | 2693 BLUCHER VALLEY RD #108 | SEBASTOPOL | CA | 95472 | |
| 4919241 | CRMSA LLC | 1025 W NASA BLVD MAILSTOP C21E | MELBOURNE | FL | 32919 | |
| 4919240 | CRMSA LLC | 1025 W NASA BLVD | MELBOURNE | FL | 32919 | |
| 7234118 | Crnic, Carol | Address on file | | | | |
| 4942601 | Crnich, Carolyn | P.O.Box 695 | Loleta | CA | 95551 | |
| 5984714 | Croce, Carolyn | Address on file | | | | |
| 4934583 | Croce, Carolyn | 33 Hayward Avenue | San Mateo | CA | 94401 | |
| 4964497 | Croce, Stephanie | Address on file | | | | |
| 4992155 | Crockell, Shirley | Address on file | | | | |
| 4975674 | Crocker | 0805 LASSEN VIEW DR, 100 South St. Apt 211 | Sausalito | CA | 94965 | |
| 6009122 | CROCKER ELECTRIC INCORPORATED | 1833 BROADWAY | REDWOOD CITY | CA | 94063 | |
| 6133989 | CROCKER RANDALL D AND JO SUE TRUSTEES | Address on file | | | | |
| 6146941 | CROCKER RONALD JAY TR & LINDA DARNELL TR | Address on file | | | | |
| 6139610 | CROCKER TERESA S & CROCKER DANIEL E | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7250747 | Crocker, Daniel | Address on file | | | | |
| 7466595 | Crocker, III, Lewis | Address on file | | | | |
| 5980475 | Crocker, James | Address on file | | | | |
| 4935066 | Crocker, James Henry | Address on file | | | | |
| 4935066 | Crocker, James Henry | Address on file | | | | |
| 4937744 | Crocker, John | 13525 past terrano | Salinas | CA | 93908 | |
| 5986345 | Crocker, John | Address on file | | | | |
| 4937767 | Crocker, Kristen | 520 May St. | Arroyo Grande | CA | 93420 | |
| 4911722 | Crocker, Kuyler D. | Address on file | | | | |
| 4935765 | Crocker, Lorraine | 1027 E. Magill Ave | Fresno | CA | 93710 | |
| 4962489 | Crocker, Quinton William | Address on file | | | | |
| 7237278 | Crocker, Teresa | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7477236 | Crocker, Teresa | Address on file | | | | |
| 4943357 | CROCKETT AUTO SERVICE-SINGH, RAJINDER | 1245 Pomona St. | Crockett | CA | 94525 | |
| 5807540 | CROCKETT COGEN | Attn: Todd Lacoste, P.O. Box 3070 | Yuba City | CA | 95993 | |
| 5865797 | Crockett Cogen A CALIFORNI A LIMITED PARTNERSHIP | Address on file | | | | |
| 6072587 | CROCKETT COGENERATION | 550 Loring Avenue | Crockett | CA | 94525 | |
| 7940855 | CROCKETT COGENERATION, A CALIF LMT PARTNERSHIP | 550 LARING AVENUE | CROCKETT | CA | 94525 | |
| 4974533 | Crockett Cogeneration, A Calif Lmt Partnership | c/o Pacific Crockett Energy, Inc, 550 Laring Avenue | Crockett | CA | 94525 | |
| 4932598 | Crockett Cogeneration, LP | 919 Milam St., Suite 2300 | Houston | TX | 77002 | |
| 4933161 | Crockett Cogeneration, LP | P.O. Box 3070 | Yuba City | CA | 95993 | |
| 6118484 | Crockett Cogeneration, LP | Todd Lacoste, P.O. Box 3070 | Yuba City | CA | 95993 | |
| 4919242 | CROCKETT COMM SERVICES DISTRICT | CROCKETT SANITARY DEPARTMENT, PO Box 578 | CROCKETT | CA | 94525 | |
| 7684112 | CROCKETT ENCAMPMENT 43 | Address on file | | | | |
| 4982733 | Crockett Jr., William | Address on file | | | | |
| 4923313 | CROCKETT MD, JOHN A | A PROFESSIONAL CORP, 2485 HIGH SCHOOL AVE STE 303 | CONCORD | CA | 94520 | |
| 6072590 | Crockett Sanitary Department | PO Box 578 | CROCKETT | CA | 94525 | |
| 5932064 | Crockett, Chloe | Address on file | | | | |
| 4969615 | Crockett, Danielle Juliette | Address on file | | | | |
| 4979502 | Crockett, James | Address on file | | | | |
| 4976136 | Crockett, Marvin | 0108 KOKANEE LANE, 602 Matsonia Drive | Foster City | CA | 94404 | |
| 6113792 | Crockett, Marvin | Address on file | | | | |
| 4997571 | Crockett, Mary Ann | Address on file | | | | |
| 4929946 | CROCKETT, STEPHEN | 467 SARATOGA AVE 136 | SAN JOSE | CA | 95129 | |
| 4955297 | Crockett, Sterling | Address on file | | | | |
| 4980934 | Crofford, Vernon | Address on file | | | | |
| 6130024 | CROFT COLLEEN | Address on file | | | | |
| 5980114 | Croft, Deanne | Address on file | | | | |
| 4933817 | Croft, Deanne | PO Box 478 | Arroyo Grande | CA | 93421 | |
| 5910989 | Croft, Jason & Rebecca | Address on file | | | | |
| 7174140 | CROFT, ROBERT | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174140 | CROFT, ROBERT | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 5937659 | Croft, Robert (Joses); Croft, Robert as trustee of the Goofey Trust UTD August 2012 (Ashton) | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4998587 | Croft, Robert (Joses); Croft, Robert as trustee of the Goofey Trust UTD August 2012 (Ashton) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5937658 | Croft, Robert (Joses); Croft, Robert as trustee of the Goofey Trust UTD August 2012 (Ashton) | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5976034 | Croft, Robert (Joses); Croft, Robert as trustee of the Goofey Trust UTD August 2012 (Ashton) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 1843 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4998588 | Croft, Robert (Joses); Croft, Robert as trustee of the Goofey Trust UTD August 2012 (Ashton) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5937656 | Croft, Robert (Joses); Croft, Robert as trustee of the Goofey Trust UTD August 2012 (Ashton) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 450 A ST STE 500 | SAN DIEGO | CA | 92101-4290 | |
| 5008370 | Croft, Robert (Joses); Croft, Robert as trustee of the Goofey Trust UTD August 2012 (Ashton) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4941985 | Crogan, Iydell | 610 Landis Circle | Auburn | CA | 95603 | |
| 4919243 | CROLL REYNOLDS ENGINEERING CO INC | 500 B MONROE TURNPIKE STE 112 | MONROE | CT | 06468 | |
| 4983957 | Croll, Barbara | Address on file | | | | |
| 4994349 | Croll, Karen | Address on file | | | | |
| 5983640 | CROM, BRUCE | Address on file | | | | |
| 5013108 | Crom, Bruce A | Address on file | | | | |
| 6167742 | Croman, Milton | Address on file | | | | |
| 5011593 | Cromartie, Nicholas | The Arns Law Firm, A Professional Corporation, Robert S Arns, Jonathan E Davis, Kevin M Osborne, Shounak S Dharap, 515 Folsom Street, 3rd Floor | San Francisco | CA | 94105 | |
| 5004492 | Cromartie, Nicholas | The Brandi Law Firm, Thomas J. Brandi, Terrence D. Edwards, 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |
| 5868204 | Cromie, Keith | Address on file | | | | |
| 7478259 | Cromwell, Anastacia M. | Address on file | | | | |
| 6072591 | Cromwell, John Michael | Address on file | | | | |
| 4973684 | Cromwell, John Michael | Address on file | | | | |
| 5868205 | CROMWELL, PAUL | Address on file | | | | |
| 4914447 | Cromwell, Tyler Lloyd | Address on file | | | | |
| 5007547 | Cromwell, Wendy | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007548 | Cromwell, Wendy | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948273 | Cromwell, Wendy | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7234656 | Cromwell, Wendy | Address on file | | | | |
| 4953073 | Cron, Adam | Address on file | | | | |
| 4983871 | Cronan, Candy | Address on file | | | | |
| 4983871 | Cronan, Candy | Address on file | | | | |
| 4991932 | Cronan, Christopher | Address on file | | | | |
| 7316667 | Cronan, David Lee | Address on file | | | | |
| 7316667 | Cronan, David Lee | Address on file | | | | |
| 7316667 | Cronan, David Lee | Address on file | | | | |
| 7316667 | Cronan, David Lee | Address on file | | | | |
| 7311828 | Cronan, Ilona Beth | Address on file | | | | |
| 7311828 | Cronan, Ilona Beth | Address on file | | | | |
| 7311828 | Cronan, Ilona Beth | Address on file | | | | |
| 7311828 | Cronan, Ilona Beth | Address on file | | | | |
| 7302292 | Cronan, Ilona Beth | Address on file | | | | |
| 7302292 | Cronan, Ilona Beth | Address on file | | | | |
| 7302292 | Cronan, Ilona Beth | Address on file | | | | |
| 7302292 | Cronan, Ilona Beth | Address on file | | | | |
| 7936322 | Cronauer, Peter | Address on file | | | | |
| 7166411 | Cronburg, Leo | Address on file | | | | |
| 6142285 | CRONE SHARI LYNN | Address on file | | | | |
| 6142159 | CRONE WILLIAM R TR | Address on file | | | | |
| 7201283 | Crone, Armida | Address on file | | | | |
| 4934956 | Crone, Christopher | 3835 Mountcliff Ct. | San Jose | CA | 95136 | |
| 7159679 | CRONE, KEVIN DOUGLAS | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 1844 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7159679 | CRONE, KEVIN DOUGLAS | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 5012754 | Crone, Mary | Address on file | | | | |
| 7149227 | Crone, Mary F. | Address on file | | | | |
| 5002372 | Crone, Patricia | Demas Law Group, P.C., John N. Demas, Esq., 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 5002371 | Crone, Patricia | Eric Ratinoff Law Corp, Eric Ratinoff, Esq., Gregory A. Stuck, 401 Watt Avenue | Sacramento | CA | 95864 | |
| 5002373 | Crone, Patricia | Friedemann Goldberg LLP, John F. Friedemann, 420 Aviation Blvd., Suite 201 | Santa Rosa | CA | 95403 | |
| 5010025 | Crone, Patricia | Jackson & Parkinson, Trial Lawyers, Robert W Jackson, Brett R Parkinson, Daniel E Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7145885 | CRONE, PATRICIA E | Address on file | | | | |
| 7145885 | CRONE, PATRICIA E | Address on file | | | | |
| 4997613 | Crone, Patrick | Address on file | | | | |
| 4914271 | Crone, Patrick Fredrick | Address on file | | | | |
| 4976698 | Crone, Robert | Address on file | | | | |
| 4997001 | Cronhardt, Sandra | Address on file | | | | |
| 6143759 | CRONIN MICHAEL L TR | Address on file | | | | |
| 6123895 | Cronin, Adam | Address on file | | | | |
| 6123897 | Cronin, Adam | Address on file | | | | |
| 4910097 | Cronin, Adam | Address on file | | | | |
| 4912311 | Cronin, Adam Jasper | Address on file | | | | |
| 7181683 | Cronin, Charles M. | Address on file | | | | |
| 7181683 | Cronin, Charles M. | Address on file | | | | |
| 5005171 | Cronin, Charlie | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5011964 | Cronin, Charlie | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005170 | Cronin, Charlie | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5011965 | Cronin, Charlie | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5005172 | Cronin, Charlie | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 4950916 | Cronin, David | Address on file | | | | |
| 4947722 | Cronin, Dawn | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4947723 | Cronin, Dawn | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4947721 | Cronin, Dawn | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 5911002 | Cronin, Dawn | Address on file | | | | |
| 4988694 | Cronin, Dennis | Address on file | | | | |
| 7326508 | Cronin, Helen Jean | Address on file | | | | |
| 7158865 | CRONIN, JAMES | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7158865 | CRONIN, JAMES | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue | Sacrametno | CA | 95864 | |
| 4949008 | Cronin, James | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4949009 | Cronin, James | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4949007 | Cronin, James | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 7287509 | Cronin, James | Address on file | | | | |
| 4982926 | Cronin, John | Address on file | | | | |
| 4984816 | Cronin, Lynda | Address on file | | | | |
| 7179233 | Cronin, Michael L. | Address on file | | | | |
| 7252052 | Cronin, Monte | Address on file | | | | |
| 4950130 | Cronin, Sheila Folan | Address on file | | | | |
| 7158864 | CRONIN, TERESA | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7158864 | CRONIN, TERESA | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue | Sacrametno | CA | 95864 | |
| 4947986 | Cronin, Teresa | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4947987 | Cronin, Teresa | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4947985 | Cronin, Teresa | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 4949011 | Cronin, Trinity Sky | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4949012 | Cronin, Trinity Sky | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4949010 | Cronin, Trinity Sky | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 4997995 | Cronin-Areola, Elizabeth | Address on file | | | | |
| 4914744 | Cronin-Areola, Elizabeth M | Address on file | | | | |
| 7228984 | Cronister, John David | Address on file | | | | |
| 7186280 | CRONK, SCOTT | Address on file | | | | |
| 4951098 | Cronomiz, Dennis | Address on file | | | | |
| 6072592 | Cronomiz, Dennis | Address on file | | | | |
| 7238840 | Crook , Mary | Address on file | | | | |
| 7479600 | Crook, Cedric L | Address on file | | | | |
| 7303935 | Crook, Clayton | Address on file | | | | |
| 7186281 | CROOK, CLAYTON C | Address on file | | | | |
| 7292520 | Crook, Diana | Address on file | | | | |
| 4938366 | Crook, Henry | 394 Alta Vista Lane | Los Gatos | CA | 95033 | |
| 7324663 | Crook, Jeremy | Address on file | | | | |
| 7309932 | Crook, Jeremy Lyn | Address on file | | | | |
| 7478983 | Crook, Lois | Address on file | | | | |
| 4946103 | Crook, Melanie | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 4946104 | Crook, Melanie | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 7312328 | Crook, Melanie | Address on file | | | | |
| 7185343 | CROOK, MELANIE M | Address on file | | | | |
| 4977790 | Crooks Jr., Robert | Address on file | | | | |
| 4955962 | Crooks, Jonathan W | Address on file | | | | |
| 4960289 | Crooks, Michael Kevin | Address on file | | | | |
| 4964618 | Croom, David | Address on file | | | | |
| 4977541 | Croom, Joe | Address on file | | | | |
| 4913885 | Croom, Kathleen Faye | Address on file | | | | |
| 4959882 | Croom, Lonny Ray | Address on file | | | | |
| 6072593 | Croom, Lonny Ray | Address on file | | | | |
| 4972444 | Cropf, Michael | Address on file | | | | |
| 5868206 | CROPLEY HOLDING, LLC | Address on file | | | | |
| 7477934 | Crosbie, Matthew | Address on file | | | | |
| 6145580 | CROSBY NANCY J TR | Address on file | | | | |
| 4969987 | Crosby, Cherry Caro | Address on file | | | | |
| 5980666 | Crosby, Dallas | Address on file | | | | |
| 4970970 | Crosby, Daniel Conway | Address on file | | | | |
| 7183379 | Crosby, David Darrell | Address on file | | | | |
| 7183379 | Crosby, David Darrell | Address on file | | | | |
| 6164791 | Crosby, Erika | Address on file | | | | |
| 4989303 | Crosby, Julia | Address on file | | | | |
| 7463839 | Crosby, Lucas | Address on file | | | | |
| 4964158 | Crosby, Mary C | Address on file | | | | |
| 7463810 | Crosby, Megan Nichole | Address on file | | | | |
| 4940014 | CROSE, LAUREL | 4975 MT BULLION RD | MARIPOSA | CA | 95338 | |
| 5009243 | Crose, Robert | Levin Simes LLP, William A Levin, Laurel L Simes, Rachel B Abrams, Meghan E McCormick, 44 Montgomery St., 32nd Floor | San Francisco | CA | 94104 | |
| 5009242 | Crose, Robert | Merlin Law Group, P.A., William F Merlin Jr, Denise Hsu Sze, Stephanie Poli, 505 Montgomery St., 11th Floor | San Francisco | CA | 94111 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7162849 | CROSE, ROBERT Wayne | Meghan McCormick, 1700 MONTGOMERY ST., SUITE 250 | SAN FRANCISCO | CA | 94111 | |
| 7162849 | CROSE, ROBERT Wayne | Sara B. Craig, Attorney, Levin Simes Abrams LLP, 1700 Montgomery Street Suite 250 | San Francisco | CA | 94111 | |
| 5979834 | Crosetti, Ken | Address on file | | | | |
| 6140185 | CROSHER FREDERICK K & CARMELA | Address on file | | | | |
| 5004346 | Crosher, Carmela | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5004345 | Crosher, Carmela | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 5004344 | Crosher, Frederick | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5004343 | Crosher, Frederick | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 7159680 | CROSKEY, MARIAN OUIDA | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159680 | CROSKEY, MARIAN OUIDA | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4956041 | Croskey, Yolanda | Address on file | | | | |
| 7186282 | CROSLAND, GLENDA SUSAN | Address on file | | | | |
| 7271654 | Crosley, Emiya | Address on file | | | | |
| 4948891 | Crosley, Kyle | Fox Law, APC, Dave Fox, Joanna Lee Fox, Courtney Vasquez, 125 W. Plaza Street, Suite 102 | Solana Beach | CA | 92075 | |
| 5007728 | Crosley, Kyle | Sieglock Law, APC, Chrlstopher C Sieglock, Rachel Sieglock, Kristen Reano, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 4948890 | Crosley, Shannon | Fox Law, APC, Dave Fox, Joanna Lee Fox, Courtney Vasquez, 125 W. Plaza Street, Suite 102 | Solana Beach | CA | 92075 | |
| 5007727 | Crosley, Shannon | Sieglock Law, APC, Chrlstopher C Sieglock, Rachel Sieglock, Kristen Reano, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 7227740 | Crosley, Shannon | Address on file | | | | |
| 5868207 | Cross Development | Address on file | | | | |
| 6008441 | CROSS DEVELOPMENT LLC | 7591 N INGRAM AVE 103 | FRESNO | CA | 93711 | |
| 6144356 | CROSS JOHN H & CROSS ANNE L | Address on file | | | | |
| 6131645 | CROSS KENNETH DALE & JOSIE TRUSTEES | Address on file | | | | |
| 6131638 | CROSS KENNETH DALE ETAL JT | Address on file | | | | |
| 7860692 | CROSS OCEAN GLOBAL SIF (A) LP | C/O THE BANK OF NEW YORK, 20 HORSENECK LANE | GREENWICH | CT | 06830 | |
| 7860693 | CROSS OCEAN GSS MASTER FUND LP | C/O THE BANK OF NEW YORK, 20 HORSENECK LANE | GREENWICH | CT | 06830 | |
| 7860694 | CROSS OCEAN USSS FUND I (A) LP | C/O THE BANK OF NEW YORK, 20 HORSENECK LANE | GREENWICH | CT | 06830 | |
| 4919244 | CROSS PETROLEUM | 6920 LOCKHEED DR | REDDING | CA | 96002 | |
| 6131632 | CROSS WILLIAM H & GERALDINE I | Address on file | | | | |
| 4958222 | Cross, Andrew James | Address on file | | | | |
| 6168771 | Cross, Becky | Address on file | | | | |
| 4971941 | Cross, Bettina | Address on file | | | | |
| 4970458 | Cross, Carl J | Address on file | | | | |
| 4990897 | Cross, Carol | Address on file | | | | |
| 4918049 | CROSS, CHARLES J | 3560 JACKSON ST | SAN FRANCISCO | CA | 94118 | |
| 7228809 | Cross, Christine E | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 7228842 | Cross, Daniel C | Address on file | | | | |
| 4939923 | Cross, Dennis | 3475 Big Oak Dr. | Foresthill | CA | 95631 | |
| 4957485 | Cross, Donald H | Address on file | | | | |
| 7237361 | Cross, Douglas E. | Address on file | | | | |
| 4978840 | Cross, Earl | Address on file | | | | |
| 4968372 | Cross, Gloria | Address on file | | | | |
| 4990725 | Cross, Gordon | Address on file | | | | |
| 4938202 | Cross, Heather | 7436 Leafwood dr. | Salinas | CA | 93907 | |
| 4987190 | Cross, Hugh | Address on file | | | | |
| 4959579 | Cross, James | Address on file | | | | |
| 7313277 | Cross, Jason Andrew | Address on file | | | | |
| 7313277 | Cross, Jason Andrew | Address on file | | | | |
| 7313277 | Cross, Jason Andrew | Address on file | | | | |
| 7313277 | Cross, Jason Andrew | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5946527 | Cross, Jim | Address on file | | | | |
| 5001814 | Cross, John | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 7158216 | CROSS, JOHN | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 5001815 | Cross, John | Eric Ratinoff Law Corp, Eric Ratinoff, Coell M. Simmons, 401 Watt A venue | Sacramento | CA | 95864 | |
| 5001816 | Cross, John | Friedemann Goldberg LLP, John F. Friedemann, 420 Aviation Blvd., Suite 201 | Santa Rosa | CA | 95403 | |
| 5009820 | Cross, John | Jackson & Parkinson, Trial Lawyers, Robert W Jackson, Brett R Parkinson, Daniel E Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7216678 | Cross, John and Anne | Address on file | | | | |
| 4972302 | Cross, John William | Address on file | | | | |
| 7299478 | Cross, Jonathan | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7299478 | Cross, Jonathan | Paige B. Nolt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7299478 | Cross, Jonathan | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7299478 | Cross, Jonathan | Paige B. Nolt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7282508 | Cross, Josie | Address on file | | | | |
| 5001820 | Cross, Karen | Law Offices of John Cox, P.C., John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5009822 | Cross, Karen | Watts Guerra LLP, Michael C Watts, Guy Watts, Paige Boldt, Ryan L Thompson, 811 Barton Springs Rd. Ste. 725 | Austin | TX | 78704 | |
| 7182462 | Cross, Karen | Address on file | | | | |
| 7182462 | Cross, Karen | Address on file | | | | |
| 5001817 | Cross, Kathleen | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 7158217 | CROSS, KATHLEEN | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 5001818 | Cross, Kathleen | Eric Ratinoff Law Corp, Eric Ratinoff, Coell M. Simmons, 401 Watt A venue | Sacramento | CA | 95864 | |
| 5001819 | Cross, Kathleen | Friedemann Goldberg LLP, John F. Friedemann, 420 Aviation Blvd., Suite 201 | Santa Rosa | CA | 95403 | |
| 5009821 | Cross, Kathleen | Jackson & Parkinson, Trial Lawyers, Robert W Jackson, Brett R Parkinson, Daniel E Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7159083 | CROSS, KATHRYN | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7291230 | Cross, Kenneth | Address on file | | | | |
| 6168794 | Cross, Kenneth Dale | Address on file | | | | |
| 6167418 | Cross, Kenneth Dale | Address on file | | | | |
| 6168676 | Cross, Kenneth Dale | Address on file | | | | |
| 6168794 | Cross, Kenneth Dale | Address on file | | | | |
| 4997910 | Cross, Kevin | Address on file | | | | |
| 4914388 | Cross, Kevin P | Address on file | | | | |
| 4979024 | Cross, Kimberly | Address on file | | | | |
| 7150349 | Cross, Lindsay Nicole | Address on file | | | | |
| 4979909 | Cross, Robert | Address on file | | | | |
| 4996318 | Cross, Rose | Address on file | | | | |
| 7275225 | Cross, Scott G | Address on file | | | | |
| 6183402 | Cross, Shannon | Address on file | | | | |
| 4993660 | Cross, Sharon | Address on file | | | | |
| 4914470 | Cross, Timothy Michael | Address on file | | | | |
| 6151247 | Cross, Tracy | Address on file | | | | |
| 7473673 | Cross, Tyler Scott | Address on file | | | | |
| 7338746 | Cross, Tyler Scott | Address on file | | | | |
| 7338047 | CROSS, WILLIAM DALE | Address on file | | | | |
| 7952605 | CrossCreek Condominums HOA, Cliff Bates | 70 Railroad Ave | Danville | CA | 94526 | |
| 4952868 | Crossfield, Scott | Address on file | | | | |
| 7305609 | Crossing the Jordan Fnd Inc. | Michael Bryant, 1007 W. College Ave. #546 | Santa Rosa | CA | 95401 | |
| 6143992 | CROSSLAND CHRISTOPHER J TR & SHENDE URMILA A TR | Address on file | | | | |
| 7182463 | Crossland, Christopher Justin | Address on file | | | | |
| 7182463 | Crossland, Christopher Justin | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7182464 | Crossland, Daven Andrew | Address on file | | | | |
| 7182464 | Crossland, Daven Andrew | Address on file | | | | |
| 4969518 | Crossley, Kelly Christine | Address on file | | | | |
| 7263335 | Crossley, Shawn | Address on file | | | | |
| 7277072 | Crossley, Shawn | Address on file | | | | |
| 7263335 | Crossley, Shawn | Address on file | | | | |
| 4969050 | Crossley, Shawn R. | Address on file | | | | |
| 5006895 | Crossley, William | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006896 | Crossley, William | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946673 | Crossley, William | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7242841 | Crossley, William | Address on file | | | | |
| 4976911 | Crossman, Ann | Address on file | | | | |
| 4919245 | CROSSOVER CAPITAL GROUP | PO Box 522 | LAFAYETTE | CA | 94549 | |
| 5868208 | Crosswell, John | Address on file | | | | |
| 4980960 | Crosswhite, Charles | Address on file | | | | |
| 6123942 | Crosswhite, Sharon | Address on file | | | | |
| 6123943 | Crosswhite, Sharon | Address on file | | | | |
| 6123944 | Crosswhite, Sharon | Address on file | | | | |
| 5911351 | Crosswind Concepts dba Jack Wright Advertising, Inc., | John N. Demas, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 5909461 | Crosswind Concepts dba Jack Wright Advertising, Inc., | Eric Ratinoff, Coell M. Simmons, Eric Ratinoff Law Corp, 401 Watt A venue | Sacramento | CA | 95864 | |
| 5912185 | Crosswind Concepts dba Jack Wright Advertising, Inc., | John F. Friedemann, Friedemann Goldberg LLP, 420 Aviation Blvd., Suite 201 | Santa Rosa | CA | 95403 | |
| 5906072 | Crosswind Concepts dba Jack Wright Advertising, Inc., | Robert W. Jackson, Brett R. Parkinson, Daniel E. Passmore, Jackson & Parkinson, Trial Lawyers, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4959953 | Crosswy Jr., Darrell | Address on file | | | | |
| 6116585 | CROTHALL LAUNDRY SERVICES INC | 8190 Murray Ave | Gilroy | CA | 95020 | |
| 6116586 | CROTHALL LAUNDRY SERVICES, INC. | 2365 North Airport Way | Manteca | CA | 95336 | |
| 4954569 | Crother, Clair Emily | Address on file | | | | |
| 7185470 | CROTSLEY, KRISTIN | Address on file | | | | |
| 7185470 | CROTSLEY, KRISTIN | Address on file | | | | |
| 4966270 | Crotteau, Brad William | Address on file | | | | |
| 4912473 | Crotts-Hannibal, Brodie | Address on file | | | | |
| 6140054 | CROTTY STEPHEN R & SUSAN E | Address on file | | | | |
| 7224524 | Crotty, Robert | Address on file | | | | |
| 7231327 | Crotty, Stephen R. | Address on file | | | | |
| 7229028 | Crotty, Susan E. | Address on file | | | | |
| 6140081 | CROUCH JAMES E TR & CROUCH KATHERINE A TR | Address on file | | | | |
| 5868209 | CROUCH, CRAIG | Address on file | | | | |
| 5868210 | Crouch, David | Address on file | | | | |
| 4991739 | Crouch, Freda | Address on file | | | | |
| 7186037 | CROUCH, HAROLD | Address on file | | | | |
| 7186037 | CROUCH, HAROLD | Address on file | | | | |
| 7231093 | Crouch, James E. | Address on file | | | | |
| 4968684 | Crouch, Joseph Dyer | Address on file | | | | |
| 7228343 | Crouch, Katherine A. | Address on file | | | | |
| 4971309 | Crough, Dane Timothy | Address on file | | | | |
| 6132911 | CROUSE GREGORY & KAREN | Address on file | | | | |
| 6176560 | Crouse, Barbara Ada | Address on file | | | | |
| 4950456 | Crouse, Brian David | Address on file | | | | |
| 7191467 | Crouse, Ronald and Yvonne | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4944941 | Crouse, Thomas | 33 Hampshire Way | Novato | CA | 94945 | |
| 4978023 | Crouson, Elizabeth | Address on file | | | | |
| 5868211 | CROUSON, JAMES | Address on file | | | | |
| 4959542 | Crouson, Michael | Address on file | | | | |
| 7207210 | Crouthamel, Don | Address on file | | | | |
| 7216418 | Crouts, Tisha | Address on file | | | | |
| 5868212 | Crow Canyon Country Club | Address on file | | | | |
| 5864170 | Crow Creek (Frontier Solar) (Q539) | Address on file | | | | |
| 5864171 | Crow Creek SS (Q678) | Address on file | | | | |
| 7238814 | Crow Jr., Chester | Address on file | | | | |
| 7239235 | Crow, Brandy | Address on file | | | | |
| 6072594 | Crow, George | Address on file | | | | |
| 4940086 | Crow, Grace | 4421 Fremonts Loop | Rescue | CA | 95672 | |
| 4986443 | Crow, James | Address on file | | | | |
| 5992304 | Crow, Kay Zar | Address on file | | | | |
| 4985288 | Crow, Kerry Lynn | Address on file | | | | |
| 7180178 | Crow, Linda | Address on file | | | | |
| 4993873 | Crow, Richard | Address on file | | | | |
| 4984051 | Crow, Susan | Address on file | | | | |
| 4954934 | Crow, Tracey Lynn | Address on file | | | | |
| 7201889 | Crow, Tracy M. | Address on file | | | | |
| 4961876 | Crowder II, David P | Address on file | | | | |
| 6139291 | CROWDER RICHARD A & ROCHELLE W | Address on file | | | | |
| 7282155 | Crowder, Debra | Address on file | | | | |
| 7291135 | Crowder, Douglas | Address on file | | | | |
| 4959506 | Crowder, James William | Address on file | | | | |
| 4981157 | Crowder, John | Address on file | | | | |
| 4942060 | Crowder, Jon | 2930 Shattuck Ave, Ste, 200-14 | Berkeley | CA | 94705 | |
| 7306474 | Crowder, Lori J | Address on file | | | | |
| 7323445 | Crowder, Lori J. | Address on file | | | | |
| 7185981 | CROWDER, MICHAEL | Address on file | | | | |
| 7185981 | CROWDER, MICHAEL | Address on file | | | | |
| 4957108 | Crowder, Rodney Keith | Address on file | | | | |
| 7256839 | Crowder, Steve | Address on file | | | | |
| 7189130 | Crowder, Steve | Address on file | | | | |
| 7189130 | Crowder, Steve | Address on file | | | | |
| 6133794 | CROWE GERALD L AND ALICE S | Address on file | | | | |
| 4919246 | CROWE HORWATH LLP | 320 E JEFFERSON BLVD | SOUTH BEND | IN | 46624 | |
| 6135371 | CROWE JOHN S & MARSHA L | Address on file | | | | |
| 4973087 | Crowe Sr, Timothy Scott | Address on file | | | | |
| 7283632 | Crowe, Calvin David | Address on file | | | | |
| 7308484 | Crowe, Jamie | Address on file | | | | |
| 4992371 | Crowe, Jeffrey | Address on file | | | | |
| 4970401 | Crowe, Jeremy A. | Address on file | | | | |
| 7262764 | Crowe, John S. | Address on file | | | | |
| 7262764 | Crowe, John S. | Address on file | | | | |
| 7285000 | Crowe, Marsha | Address on file | | | | |
| 7285000 | Crowe, Marsha | Address on file | | | | |
| 7285000 | Crowe, Marsha | Address on file | | | | |
| 7285000 | Crowe, Marsha | Address on file | | | | |
| 4995371 | Crowe, Richard | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4913905 | Crowe, Richard Steven | Address on file | | | | |
| 6134244 | CROWELL MELODY L | Address on file | | | | |
| 6142287 | CROWELL WILLIAM G JR TR & GRELIS WINIFRED M TR | Address on file | | | | |
| 4988426 | Crowell, Allen | Address on file | | | | |
| 4986071 | Crowell, Gail | Address on file | | | | |
| 4987268 | Crowell, Henrietta Frances | Address on file | | | | |
| 4991229 | Crowell, Michael | Address on file | | | | |
| 4989107 | Crowell, Ramona | Address on file | | | | |
| 4928034 | CROWELL, RICK C | RC ELECTRIC, 1130 BURNETT AVE STE B | CONCORD | CA | 94520 | |
| 4940804 | Crowell, Virginia | 1204 Redwood Lane | David | CA | 95616 | |
| 7197868 | CROWELL,W G JR & G W M TRUST | Address on file | | | | |
| 7197868 | CROWELL,W G JR & G W M TRUST | Address on file | | | | |
| 6072595 | CROWHURST, HENRY | Address on file | | | | |
| 4963759 | Crowhurst, James H | Address on file | | | | |
| 6144651 | CROWLEY FRANK & CROWLEY KELLY | Address on file | | | | |
| 4982127 | Crowley Sr., James | Address on file | | | | |
| 6133009 | CROWLEY WILLIAM AND KATHLEEN | Address on file | | | | |
| 5005174 | Crowley, Cathleen | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5011966 | Crowley, Cathleen | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005173 | Crowley, Cathleen | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5011967 | Crowley, Cathleen | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5005175 | Crowley, Cathleen | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7181684 | Crowley, Cathleen E. | Address on file | | | | |
| 7181684 | Crowley, Cathleen E. | Address on file | | | | |
| 4966411 | Crowley, Charlene | Address on file | | | | |
| 7175723 | CROWLEY, DANIEL | Address on file | | | | |
| 7175723 | CROWLEY, DANIEL | Address on file | | | | |
| 7307821 | Crowley, Gail Elaine | Address on file | | | | |
| 5932309 | Crowley, Grace | Address on file | | | | |
| 6168455 | Crowley, Kristi M | Address on file | | | | |
| 7954046 | CROWLEY, MARC | Address on file | | | | |
| 7954046 | CROWLEY, MARC | Address on file | | | | |
| 4971137 | Crowley, Thomas Francis | Address on file | | | | |
| 6072596 | Crowley, Timothy R | Address on file | | | | |
| 4930844 | CROWLEY, TIMOTHY R | DBA TRC INDUSTRIAL CENTER LLC, 2175 P F E ROAD #C | ROSEVILLE | CA | 95747 | |
| 4980837 | Crowley, William | Address on file | | | | |
| 7281202 | Crown Beverage Packaging, LLC | Archer & Greiner, P.C., Douglas G. Leney, Esquire, Three Logan Square, 1717 Arch St., Suite 3500 | Philadelphia | PA | 19103 | |
| 7281202 | Crown Beverage Packaging, LLC | Michael J. Rowley, Assistant General Counsel, 770 Township Line Road | Yardley | PA | 19067 | |
| 7940856 | CROWN CASTLE | 1500 CORPORATE DRIVE | CANONSBURG | PA | 15317 | |
| 4976284 | Crown Castle | c/o Michael Ferrari, 1500 Corporate Drive | Canonsburg | PA | 15317 | |
| 4974432 | Crown Castle | Julie Weston, 301 N. Cattlemen Road, Ste. 200 | Sarasota | FL | 34232 | |
| 5868213 | Crown Castle | Address on file | | | | |
| 5868214 | CROWN CASTLE INC | Address on file | | | | |
| 4919247 | CROWN CASTLE INTERNATIONAL | 2000 CORPORATE DR | CANONSBURG | PA | 15317 | |
| 5868215 | Crown Castle International | Address on file | | | | |
| 5868216 | Crown Castle International | Address on file | | | | |
| 5868217 | Crown Castle NG West | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 1851 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5868221 | CROWN CASTLE NG WEST LLC | Address on file | | | | |
| 7952606 | Crown Castle NG West, Inc. | Joe Serrato, 1 Park Place, 3rd Floor | Dublin | CA | 94568 | |
| 4919248 | Crown Castle USA INC | CROWN CASTLE TOWERS 06-2 LLC, PO Box 301439 | DALLAS | TX | 75303-1853 | |
| 5868222 | Crown Castle, Inc. | Address on file | | | | |
| 7940857 | CROWN COMMUNICATIONS INC | 6601 OWENS DRIVE SUITE 250 | PLEASANTON | CA | 95488 | |
| 4974588 | Crown Communications Inc | C/O - Crown Castle, 1200 Macarthur Blvd | Mahwah | NJ | 07430 | |
| 6072368 | Crown Communications Inc | Dennis Wilborn, P.E., 6601 Owens Drive, Suite 250 | Pleasanton | CA | 95488 | |
| 7910789 | Crown Cork & Seal Company, Inc. Master Retirement Trust | TCW, Attn: Crown Cork & Seal Company, Inc. , Master Retirement Trust, 865 S. Figueroa Street Suite 1800 | Los Angeles | CA | 90017 | |
| 7910789 | Crown Cork & Seal Company, Inc. Master Retirement Trust | TCW, Attn: Theresa Tran, 865 S. Figueroa Street, Suite 1800 | Los Angeles | CA | 90017 | |
| 5985673 | Crown Dental Care-Farahmand, Bardia | 10810 San Pablo Avenue, 30 | El Cerrito | CA | 94530 | |
| 4936219 | Crown Dental Care-Farahmand, Bardia | 10810 San Pablo Avenue | El Cerrito | CA | 94530 | |
| 6117732 | Crown Equipment Corporation | Sebaly Shillito & Dyer LPA, c/o Robert G. Hanseman, Attorney & Agent, 40 N. Main St., Ste. 1900 | Dayton | OH | 45423 | |
| 7157178 | Crown Services, LLC | 14 Victor Square | Scotts Valley | CA | 95066 | |
| 7224983 | Crown Services, LLC | Attn: Accounts Receivable, 14 Victor Square | Scotts Valley | CA | 95066 | |
| 7224983 | Crown Services, LLC | c/o Guenther Law Group, Attn: Ralph Guenther, Esq., 601 S. Main Street | Salinas | CA | 93901 | |
| 7157178 | Crown Services, LLC | Guenther Law Group, Ralph Guenther, Esq., 601 S. Main St | Salinas | CA | 93901 | |
| 4919250 | CROWN TECHNICAL SYSTEMS | 13470 PHILADELPHIA AVE | FONTANA | CA | 92337 | |
| 6012762 | Crown Technical Systems | c/o L/O of W. Derek May, 400 N. Mountain Ave., Suite 215B | Upland | CA | 91786 | |
| 6012762 | Crown Technical Systems | Attn: Norm Siddiqui, 13470 Philadelphia Ave. | Fontana | CA | 92337 | |
| 6041920 | CROWN ZELLERBACH CORPORATION | 133 Peachtree ST NE | Atlanta | GA | 30303 | |
| 7187388 | CROWN, CHRISTINE CHATEL | Address on file | | | | |
| 7187388 | CROWN, CHRISTINE CHATEL | Address on file | | | | |
| 7186002 | CROWN, DAVID LEE | Address on file | | | | |
| 7186002 | CROWN, DAVID LEE | Address on file | | | | |
| 5868224 | CROWN, JOE | Address on file | | | | |
| 5868225 | Crowne Communities Winters Ca, LLC | Address on file | | | | |
| 4919251 | CROWNE DEVELOPMENT INC | 319 TEEGARDEN AVE | YUBA CITY | CA | 95991 | |
| 5868226 | Crowne Properties | Address on file | | | | |
| 6141179 | CROWNER JUDITH C TR | Address on file | | | | |
| 5911016 | Crowner, Judy | Address on file | | | | |
| 4975770 | Crownholm, Ed | 0140 PENINSULA DR, 165 Grover Lane | Walnut Creek | CA | 94596 | |
| 6086334 | Crownholm, Ed | Address on file | | | | |
| 4959919 | Crownover, Chris T | Address on file | | | | |
| 7991899 | Crowson, Rick | Address on file | | | | |
| 7992056 | Crowson, Rick & Denia | Address on file | | | | |
| 7295395 | Crowther , Chris | Address on file | | | | |
| 4980858 | Crowther, Douglas | Address on file | | | | |
| 4990802 | Crowther, Keith | Address on file | | | | |
| 7225363 | Croxton, Kari Marie | Address on file | | | | |
| 7225363 | Croxton, Kari Marie | Address on file | | | | |
| 7218352 | Croxton, Kody M. | Address on file | | | | |
| 5932950 | Croxton, Wilda | Address on file | | | | |
| 7215017 | Croyro, Roger | Address on file | | | | |
| 7478696 | Croyro, Roger | Address on file | | | | |
| 6146979 | CROZAT GOVINDA D TR & CROZAT SHAWN D TR | Address on file | | | | |
| 6145787 | CROZAT JAMIE L ET AL | Address on file | | | | |
| 6146379 | CROZAT JAMIE LYNN | Address on file | | | | |
| 6146477 | CROZAT PATRICK J | Address on file | | | | |
| 6146465 | CROZAT TERI MARNE | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6145064 | CROZAT TERI MARNE TR | Address on file | | | | |
| 7218180 | Crozat, Jamie | Address on file | | | | |
| 7217943 | Crozat, Josh | Address on file | | | | |
| 7204477 | Crozat, Shawn | Address on file | | | | |
| 7326196 | Crozat, Tara | Address on file | | | | |
| 4967678 | Crozier Sr., Rodney Blaine | Address on file | | | | |
| 4994439 | Crozier, Anthony | Address on file | | | | |
| 4956562 | Crozier, Miranda Lynn | Address on file | | | | |
| 6130352 | CRP ASSOCIATES LLC | Address on file | | | | |
| 5868228 | CRP/THC Oakland Broadway Uptown Venture | Address on file | | | | |
| 5864282 | CRP/WP ALTA WAVERLY OWNER, L.L.C. | Address on file | | | | |
| 7175149 | CRS, a minor child (Parent: Jacob R Smith) | Address on file | | | | |
| 7175149 | CRS, a minor child (Parent: Jacob R Smith) | Address on file | | | | |
| 7175149 | CRS, a minor child (Parent: Jacob R Smith) | Address on file | | | | |
| 7175149 | CRS, a minor child (Parent: Jacob R Smith) | Address on file | | | | |
| 7175149 | CRS, a minor child (Parent: Jacob R Smith) | Address on file | | | | |
| 7175149 | CRS, a minor child (Parent: Jacob R Smith) | Address on file | | | | |
| 4919252 | CRSSC MEMBERS REVOCALBE TRUST | CSC, 300 S GRAND AVE STE 2200 | LOS ANGELES | CA | 90071 | |
| 4941147 | CRTESE, KATHRYN | 871 GINU LN | BRENTWOOD | CA | 94513 | |
| 7190408 | Crua, Sean | Address on file | | | | |
| 7190408 | Crua, Sean | Address on file | | | | |
| 7296568 | Crua, Sean | Address on file | | | | |
| 7460946 | CRUCES, JOSEPH | Address on file | | | | |
| 7212726 | Cruces, Joseph | Address on file | | | | |
| 7212726 | Cruces, Joseph | Address on file | | | | |
| 4988551 | Crudo, Pamela Joan | Address on file | | | | |
| 4992185 | Cruickshank, Arthur | Address on file | | | | |
| 4943868 | Cruickshank, Wendy | 5285 Pilot View Drive | Pilot Hill | CA | 95664 | |
| 7464046 | Cruise Jr., Don | Address on file | | | | |
| 4949744 | Cruise, Barbara | Northern California Law Group, PC., Joseph Feist, Jonathan J. Griffith, 2611 Esplanade | Chico | CA | 95973 | |
| 4957924 | Cruise, Danny A | Address on file | | | | |
| 7071786 | Cruise, Deborah | Address on file | | | | |
| 7071786 | Cruise, Deborah | Address on file | | | | |
| 7976989 | Cruise, Robert | Address on file | | | | |
| 7256960 | Cruise, Susan | Address on file | | | | |
| 5981720 | Cruisers Saloon, Harmon, Gregory | 1611 A Street | Antioch | CA | 94509 | |
| 4939776 | Cruisers Saloon, Harmon, Gregory | PO BOX 147 | Antioch | CA | 94509 | |
| 4961932 | Crull, Roger Wallace | Address on file | | | | |
| 6134208 | CRUM ERNIE H AND BILLIE | Address on file | | | | |
| 7197698 | Crum Revocable Inter Vivos Trust | Address on file | | | | |
| 7197698 | Crum Revocable Inter Vivos Trust | Address on file | | | | |
| 6072616 | CRUM, BARBARA | Address on file | | | | |
| 4965665 | Crum, Dakota K | Address on file | | | | |
| 4978469 | Crum, J | Address on file | | | | |
| 7310232 | Crum, Jacob | Address on file | | | | |
| 7308014 | Crum, Janette | Address on file | | | | |
| 5868229 | Crum, Jeffrey | Address on file | | | | |
| 7158398 | CRUM, JELISA MARIE | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 4987119 | Crum, Jeri | Address on file | | | | |
| 7074018 | Crum, Judson Kirk | Address on file | | | | |
| 4983829 | Crum, Pamela | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5868230 | CRUM, ZACK | Address on file | | | | |
| 4919253 | CRUME PHYSICAL THERAPY INC | PO Box 25042 | FRESNO | CA | 93729-5042 | |
| 4982641 | Crume, Fred | Address on file | | | | |
| 4954449 | Crume, Jeffrey Travis | Address on file | | | | |
| 7321208 | Crume, Kenneth Darrell | Address on file | | | | |
| 7321208 | Crume, Kenneth Darrell | Address on file | | | | |
| 4953075 | Crume, William Douglas | Address on file | | | | |
| 4961260 | Crumley, Jeremy | Address on file | | | | |
| 4963178 | Crumlish, Kevin | Address on file | | | | |
| 6072617 | Crumlish, Kevin | Address on file | | | | |
| 5868231 | CRUMMER, WILL | Address on file | | | | |
| 4946538 | Crummy, Jeffrey | Cotchett, Pitre, & Mccarthy, LLP, Alison E. Cordova, Esq., Frank M. Pitre, Esq., 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 4946537 | Crummy, Jeffrey | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., Andrea R. Crowl, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4946539 | Crummy, Jeffrey | Walkup, Melodia, Kelly & Schoenberger, Michael A. Kelly, Esq., Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 7157377 | Crummy, Jeffrey | Address on file | | | | |
| 4946541 | Crummy, Matthew | Cotchett, Pitre, & Mccarthy, LLP, Alison E. Cordova, Esq., Frank M. Pitre, Esq., 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 4946542 | Crummy, Matthew | Walkup, Melodia, Kelly & Schoenberger, Michael A. Kelly, Esq., Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 4946540 | Crummy, Matthew | Address on file | | | | |
| 4970880 | Crump, Carol | Address on file | | | | |
| 4962851 | Crump, Logan | Address on file | | | | |
| 4944472 | Crump, Wayne | P.O. Box 443 | Clearlake Oaks | CA | 95423 | |
| 4993879 | Crump, Wayne | Address on file | | | | |
| 4944694 | Crumpacker, Brian | 16652 McKenzie Drive | Pioneer | CA | 95666 | |
| 4955186 | Crunk, Mary S | Address on file | | | | |
| 6072618 | CRUSADER FENCE CO INC | 3115 GOLD VALLEY DR | RANCHO CORDOVA | CA | 95742 | |
| 4919254 | CRUSADER FENCE CO INC | 3115 GOLD VALLEY DR | RANCHO CORDOVA | CA | 95742-6588 | |
| 5862888 | CRUSADER FENCE COMPANY, INC. | 3115 GOLD VALLEY DR | RANCHO CORDOVA | CA | 95742-6588 | |
| 7206592 | Crusader Insurance Company | c/o Berger Kahn, Attn: Craig Simon, 1 Park Plaza, Suite 340 | Irvine | CA | 92614 | |
| 6118197 | Crusader Insurance Company | 26050 Mureau Road | Calabasas | CA | 91302-3171 | |
| 4949811 | Crusader Insurance Company | Berger Kahn, A Law Corporation, Craig S. Simon, 1 Park Plaza, Suite 340 | Irvine | CA | 92614 | |
| 5913178 | Crusader Insurance Company | Craig S. Simon, Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340 | Irvine | CA | 92614 | |
| 5918311 | Crusader Insurance Company | Craig S. Simon (SBN 78158), Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340 | Irvine | CA | 92614 | |
| 7206592 | Crusader Insurance Company | Adam LaPierre, 26050 Mureau Road | Calabasas | CA | 91302 | |
| 7169968 | Crusbeito Gonzalez DBA Cruz's Carpet Cleaning | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 5918313 | Crusberto Gonzalez | Address on file | | | | |
| 5013719 | Crusberto Gonzalez and Hilda Ceja | Address on file | | | | |
| 7938657 | Crusberto Gonzalez DBA Cruz's Carpet Cleaning | Bill Robins III, 808 Wilshire Blvd., Suite 450 | Santa Monica | CA | 90401 | |
| 4943581 | Cruse, Mitchell | 1712 1st Street | Bakersfield | CA | 93304 | |
| 4991230 | Cruse, Timothy | Address on file | | | | |
| 4979732 | Crutchfield, Earl | Address on file | | | | |
| 4935357 | Crutchfield, Lana | 560 McKinnon Hill Road | Hoopa | CA | 95546 | |
| 7139718 | Crutchfield, Thomas | Address on file | | | | |
| 7482637 | Cruthers, Matthew Charles | Address on file | | | | |
| 7482637 | Cruthers, Matthew Charles | Address on file | | | | |
| 7482637 | Cruthers, Matthew Charles | Address on file | | | | |
| 7482637 | Cruthers, Matthew Charles | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7473954 | Cruthers, Matthew Charles | Address on file | | | | |
| 7473954 | Cruthers, Matthew Charles | Address on file | | | | |
| 5868232 | CRUTRASK, INC | | | | | |
| 4919255 | CRUX SUBSURFACE INC | 4308 N BARKER RD | SPOKANE VALLEY | WA | 99027 | |
| 7684113 | CRUZ D GUTIERREZ | Address on file | | | | |
| 7952607 | Cruz Espitia, Armando | 3508 S. Sonoma Avenue | Tranquillity | CA | 93668 | |
| 7952608 | Cruz Fence Company | 8685 East Stockton Blvd. | Elk Grove | CA | 95624 | |
| 6133166 | CRUZ GEORGE & CARDAMON ANN BETH | Address on file | | | | |
| 7767402 | CRUZ GUTIERREZ | 112 TOYON AVE | SOUTH SAN FRANCISCO | CA | 94080-4541 | |
| 4962605 | Cruz Jr., Randall M | Address on file | | | | |
| 4993810 | Cruz Jr., Robert | Address on file | | | | |
| 4964714 | Cruz Martinez, Rene | Address on file | | | | |
| 7184497 | Cruz Nephtali Vasquez (Janae Frutos, Parent) | Address on file | | | | |
| 7273722 | Cruz Nephtali Vasquez (Janae Frutos, parent) | Address on file | | | | |
| 4937501 | Cruz Rodriguez, Maria | 1230 E Alisa Street | Salinas | CA | 93905 | |
| 7184760 | Cruz William Morrison (Jamie Morrison, Parent) | Address on file | | | | |
| 7184760 | Cruz William Morrison (Jamie Morrison, Parent) | Address on file | | | | |
| 7295248 | Cruz William Morrison (Jamie Morrison, Parent) | Address on file | | | | |
| 4961867 | Cruz, Alex | Address on file | | | | |
| 4956164 | Cruz, Amanda | Address on file | | | | |
| 5911029 | CRUZ, ANDRES | Address on file | | | | |
| 7459887 | Cruz, Andres Tobon | Address on file | | | | |
| 4954124 | Cruz, Andrew Laranang | Address on file | | | | |
| 5868233 | CRUZ, ANGEL | Address on file | | | | |
| 5000495 | Cruz, Baltazar Javier | Hansen and Miller Law Finn, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5000496 | Cruz, Baltazar Javier | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5000494 | Cruz, Baltazar Javier | Watts Guera LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4938938 | cruz, blanky | 1338 Thais Lane | Hayward | CA | 94544 | |
| 4959883 | Cruz, Brandon R | Address on file | | | | |
| 5868234 | CRUZ, BYRON | Address on file | | | | |
| 4957690 | Cruz, Catherine J | Address on file | | | | |
| 4991990 | Cruz, Charles | Address on file | | | | |
| 4981307 | Cruz, Charmaine | Address on file | | | | |
| 4972118 | Cruz, Christina Ann | Address on file | | | | |
| 4914277 | Cruz, Diana Elizabeth | Address on file | | | | |
| 6168598 | Cruz, Dominic | Address on file | | | | |
| 4991612 | Cruz, Dora | Address on file | | | | |
| 4982891 | Cruz, Felicisimo | Address on file | | | | |
| 4938657 | Cruz, Flerida | 207 Alta Loma Ave | Daly City | CA | 94015 | |
| 4950568 | Cruz, Gabrielle Marie Matutina | Address on file | | | | |
| 5930920 | CRUZ, GERTRUDEZ | Address on file | | | | |
| 4959026 | Cruz, Gilbert J | Address on file | | | | |
| 7952609 | Cruz, Glendy | 2270 Marina blvd | San Leandro | CA | 94577 | |
| 4912986 | Cruz, Glenn Alain Quiboloy | Address on file | | | | |
| 4987956 | Cruz, Guerrero | Address on file | | | | |
| 4935345 | Cruz, Heather | 2485 Smith Road | Bradley | CA | 93426 | |
| 4987265 | Cruz, Helen | Address on file | | | | |
| 4922618 | CRUZ, ILDEFONSO | MD MED CORP, 1646 E HERNDON AVE STE 102 | FRESNO | CA | 93720 | |
| 5868235 | CRUZ, INO | Address on file | | | | |
| 4962548 | Cruz, Jacob Stewart | Address on file | | | | |
| 4960815 | Cruz, Jedediah Joe | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4979622 | Cruz, Jeremias | Address on file | | | | |
| 4979205 | Cruz, Jesus | Address on file | | | | |
| 4964762 | Cruz, Joel Enrique | Address on file | | | | |
| 5868236 | Cruz, Jose | Address on file | | | | |
| 4961620 | Cruz, Josefina Rafaela | Address on file | | | | |
| 4953019 | Cruz, Joseph B | Address on file | | | | |
| 5002315 | Cruz, Juana | Hansen & Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5002316 | Cruz, Juana | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5002314 | Cruz, Juana | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4978748 | Cruz, Judith | Address on file | | | | |
| 6147588 | Cruz, Karina | Address on file | | | | |
| 4992788 | Cruz, Lucia | Address on file | | | | |
| 4937960 | Cruz, Marcos | 1225 Lorene Ave | Manteca | CA | 95336 | |
| 4950811 | Cruz, Maria Diana | Address on file | | | | |
| 4950396 | Cruz, Marilou T | Address on file | | | | |
| 4971769 | Cruz, Marques | Address on file | | | | |
| 7265005 | Cruz, Marques | Address on file | | | | |
| 4914214 | Cruz, Megan | Address on file | | | | |
| 4937165 | CRUZ, MIGUEL | 737 Redwood Ave | Redwood City | CA | 94061 | |
| 5995541 | CRUZ, MIGUEL | Address on file | | | | |
| 4970609 | Cruz, Moses Jona | Address on file | | | | |
| 5990166 | Cruz, Nancy | Address on file | | | | |
| 4943378 | Cruz, Nancy | 2721 E.C Reems court | Oakland | CA | 94605 | |
| 7275211 | Cruz, Norma | Address on file | | | | |
| 5911042 | Cruz, Norma | Address on file | | | | |
| 4984303 | Cruz, Rachel | Address on file | | | | |
| 4978285 | Cruz, Remegio | Address on file | | | | |
| 5979833 | Cruz, Richard | Address on file | | | | |
| 4960918 | Cruz, Richard | Address on file | | | | |
| 5015149 | Cruz, Robert | c/o LA Injury Attorneys, Attn: Alex Sarajian, William B. Mayoff, and Karina A. Padua, 1611 N. San Fernando Blvd. | Burbank | CA | 91504 | |
| 4949981 | Cruz, Robert | LA Injury Attorneys, 1611 N. San Fernando Blvd. | Burbank | CA | 91504 | |
| 6124230 | Cruz, Robert | Address on file | | | | |
| 6124233 | Cruz, Robert | Address on file | | | | |
| 5980274 | Cruz, Robert | Address on file | | | | |
| 4967690 | Cruz, Robert Lomboy | Address on file | | | | |
| 4968676 | Cruz, Roxanne Elizabeth | Address on file | | | | |
| 4968377 | Cruz, Sheryll | Address on file | | | | |
| 4944062 | Cruz, Sylvia | 2744 S Via Versilia Dr | Fresno | CA | 93727 | |
| 4914347 | Cruz, Tara Natece | Address on file | | | | |
| 4942315 | CRUZ, UBALDO | 5634 E WASHINGTON ST | STOCKTON | CA | 95215 | |
| 4940597 | Cruz, Yolanda | 104 Pauline Dr | Watsonville | CA | 95076 | |
| 4992232 | Cruzat, Cesario | Address on file | | | | |
| 7303666 | Cruz-Cruz, Barcimeo | Address on file | | | | |
| 7303666 | Cruz-Cruz, Barcimeo | Address on file | | | | |
| 7303666 | Cruz-Cruz, Barcimeo | Address on file | | | | |
| 7303666 | Cruz-Cruz, Barcimeo | Address on file | | | | |
| 7309753 | Cruzen, Bianca | Address on file | | | | |
| 7309753 | Cruzen, Bianca | Address on file | | | | |
| 7309753 | Cruzen, Bianca | Address on file | | | | |
| 7309753 | Cruzen, Bianca | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 6175366 | Cruzen, John | Address on file | | | | |
| 7191315 | Cruzen, Natalie Autumn | Address on file | | | | |
| 4968312 | Cruzen, Russell | Address on file | | | | |
| 4914609 | Cruz-Lopez, Ibette | Address on file | | | | |
| 4967958 | Cryer, Douglas | Address on file | | | | |
| 5892549 | Cryer, Nathan L | Address on file | | | | |
| 5868237 | CRYER, PAUL | Address on file | | | | |
| 4919256 | CRYOCAL INC | 2110 SOUTH LYON ST UNIT H | SANTA ANA | CA | 92705 | |
| 4919257 | CRYOGENIC EXPERTS INC | 531 SANDY CIR | OXNARD | CA | 93036 | |
| 4919258 | CRYOQUIP LLC | 25720 JEFFERSON AVE | MURIETTA | CA | 92562 | |
| 4919259 | CRYPTOFORENSICS TECHNOLOGIES CORP | 14895 E 14TH ST STE 440 | SAN LEANDRO | CA | 94578 | |
| 5918314 | Crysta L E. Comer | Address on file | | | | |
| 5918316 | Crysta L E. Comer | Address on file | | | | |
| 5918317 | Crysta L E. Comer | Address on file | | | | |
| 5918318 | Crysta L E. Comer | Address on file | | | | |
| 5918315 | Crysta L E. Comer | Address on file | | | | |
| 5918322 | Crystal Alcover | Address on file | | | | |
| 5918321 | Crystal Alcover | Address on file | | | | |
| 5918320 | Crystal Alcover | Address on file | | | | |
| 5918319 | Crystal Alcover | Address on file | | | | |
| 5906331 | Crystal Alexander | Address on file | | | | |
| 5909679 | Crystal Alexander | Address on file | | | | |
| 5902321 | Crystal Alexander | Address on file | | | | |
| 5918325 | Crystal Ann Reynolds | Address on file | | | | |
| 5918324 | Crystal Ann Reynolds | Address on file | | | | |
| 5918326 | Crystal Ann Reynolds | Address on file | | | | |
| 5918323 | Crystal Ann Reynolds | Address on file | | | | |
| 7684114 | CRYSTAL CHAPMAN | Address on file | | | | |
| 6072621 | Crystal Communications | Michelle Rodriguez, 1601 Neptune Drive | San Leandro | CA | 94577 | |
| 4919260 | CRYSTAL CREEK AGGREGATE INC | 10936 IRON MOUNTAIN RD | REDDING | CA | 96001 | |
| 7198101 | CRYSTAL CULBERTSON | Address on file | | | | |
| 7198101 | CRYSTAL CULBERTSON | Address on file | | | | |
| 7187990 | Crystal Denise Riley | Address on file | | | | |
| 7187990 | Crystal Denise Riley | Address on file | | | | |
| 7143121 | Crystal E. Peppas | Address on file | | | | |
| 7143121 | Crystal E. Peppas | Address on file | | | | |
| 7143121 | Crystal E. Peppas | Address on file | | | | |
| 7143121 | Crystal E. Peppas | Address on file | | | | |
| 4919261 | CRYSTAL ENGINEERING CORP | 708 FIERO LN #9 | SAN LUIS OBISPO | CA | 93401 | |
| 7684115 | CRYSTAL FAE LINDLEY | Address on file | | | | |
| 7200317 | CRYSTAL FOX | Address on file | | | | |
| 7200317 | CRYSTAL FOX | Address on file | | | | |
| 7183184 | Crystal Garden Gift Shop | Address on file | | | | |
| 7183184 | Crystal Garden Gift Shop | Address on file | | | | |
| 7183185 | Crystal Garden Spa | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7183185 | Crystal Garden Spa | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR | San Diego | CA | 92101 | |
| 5918329 | Crystal Grieg | Address on file | | | | |
| 5918328 | Crystal Grieg | Address on file | | | | |
| 5918330 | Crystal Grieg | Address on file | | | | |
| 5918327 | Crystal Grieg | Address on file | | | | |
| 7773820 | CRYSTAL I RODGERS TR UA | AUG 30 87 THE RODGERS, FAMILY TRUST, 331 N SYRACUSE ST | ANAHEIM | CA | 92801-4828 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7183572 | Crystal Irene Moore | Address on file | | | | |
| 7176822 | Crystal Irene Moore | Address on file | | | | |
| 7176822 | Crystal Irene Moore | Address on file | | | | |
| 7684116 | CRYSTAL J WONG | Address on file | | | | |
| 7684117 | CRYSTAL JANE RYAN | Address on file | | | | |
| 7164344 | CRYSTAL JOHNSON | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164344 | CRYSTAL JOHNSON | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 5918332 | Crystal L Russell | Address on file | | | | |
| 5918333 | Crystal L Russell | Address on file | | | | |
| 5956635 | Crystal L Russell | Address on file | | | | |
| 5918335 | Crystal L Russell | Address on file | | | | |
| 5918334 | Crystal L Russell | Address on file | | | | |
| 5918331 | Crystal L Russell | Address on file | | | | |
| 7777753 | CRYSTAL LEE HOPKINS | 5839 ROBINHOOD DR | EL SOBRANTE | CA | 94803-3547 | |
| 7684118 | CRYSTAL M ORPINEDA | Address on file | | | | |
| 7141141 | Crystal Marie Labonte | Address on file | | | | |
| 7141141 | Crystal Marie Labonte | Address on file | | | | |
| 7141141 | Crystal Marie Labonte | Address on file | | | | |
| 7141141 | Crystal Marie Labonte | Address on file | | | | |
| 7780110 | CRYSTAL MARKANOVICH | PERSONAL REPRESENTATIVE EST HAROLD L CHRISTENSEN, C/O LAW OFFICES OF JAMES J ALTMAN, 5614 GRAND BLVD | NEW PORT RICHEY | FL | 34652-3811 | |
| 7684119 | CRYSTAL N STAHL | Address on file | | | | |
| 7684120 | CRYSTAL NIE | Address on file | | | | |
| 4919262 | CRYSTAL ORGANIC FARMS LLC | PO Box 81498 | BAKERSFIELD | CA | 93380 | |
| 5905209 | Crystal Pankey | Address on file | | | | |
| 7198670 | Crystal Rae Williamsen | Address on file | | | | |
| 7198670 | Crystal Rae Williamsen | Address on file | | | | |
| 7198670 | Crystal Rae Williamsen | Address on file | | | | |
| 7198670 | Crystal Rae Williamsen | Address on file | | | | |
| 7198670 | Crystal Rae Williamsen | Address on file | | | | |
| 7198670 | Crystal Rae Williamsen | Address on file | | | | |
| 5918340 | Crystal Record | Address on file | | | | |
| 5918336 | Crystal Record | Address on file | | | | |
| 5918339 | Crystal Record | Address on file | | | | |
| 5918337 | Crystal Record | Address on file | | | | |
| 5918338 | Crystal Record | Address on file | | | | |
| 7194478 | Crystal Record, individually, and as the successor in interest to the Estate of Marie Wehe (deceased) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830 | San Francisco | CA | 94104 | |
| 7194478 | Crystal Record, individually, and as the successor in interest to the Estate of Marie Wehe (deceased) | Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7143378 | Crystal Rippetoe | Address on file | | | | |
| 7143378 | Crystal Rippetoe | Address on file | | | | |
| 7143378 | Crystal Rippetoe | Address on file | | | | |
| 7143378 | Crystal Rippetoe | Address on file | | | | |
| 4919263 | CRYSTAL SMR INC. | CRYSTAL COMMUNICATIONS, 1601 NEPTUNE DRIVE | SAN LEANDRO | CA | 94577 | |
| 5918342 | Crystal Tree | Address on file | | | | |
| 5918343 | Crystal Tree | Address on file | | | | |
| 5918344 | Crystal Tree | Address on file | | | | |
| 5918341 | Crystal Tree | Address on file | | | | |
| 5906701 | Crystal Valencia | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5902712 | Crystal Valencia | Address on file | | | | |
| 7187991 | Crystal Wirth (Rebecca Jones, Parent) | James P Frantz, 402 WEST BROADWAY, SUITE 860 | SAN DIEGO | CA | 92101 | |
| 7187991 | Crystal Wirth (Rebecca Jones, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway | San Diego | CA | 92101 | |
| 7311933 | Crystal Wirth (Rebecca Jones, Parent) | Address on file | | | | |
| 5868238 | CS DEVELOPMENT & CONSTRUCTION LLC | Address on file | | | | |
| 7903285 | CS McKee | Theresa Costanzo, Administrator of CS Mckee Portfolio managers, One Gateway Center - 8th Floor | Pittsburgh | PA | 15222 | |
| 7904575 | CS McKee Portfolio Managers | Theresa Costanzo, One Gateway Center, 8th Floor | Pittsburgh | PA | 15222 | |
| 7191503 | CS, a minor child (Evan Seymour, Parent) | Address on file | | | | |
| 4944064 | CSAA | 3055 Oak Road MS 270 | Walnut Creek | CA | 94597 | |
| 4934173 | CSAA | Claim 1003-03-6775, PO Box 24523 | Oakland | CA | 94623-1523 | |
| 5981005 | CSAA | PO BOX 24523 | OAKLAND | CA | 94623 | |
| 4933672 | CSAA | PO Box 24523 | Oakland | CA | 94623-1523 | |
| 4944926 | CSAA (Schafer), Attn: Heather Bramhall | PO BOX 24523 | OAKLAND | CA | 94623 | |
| 4944350 | CSAA Claims Adjuster Rachel Ricard-McMichael, Richard | PO BOX 24523 | OAKLAND | CA | 94623 | |
| 5913180 | CSAA Fire & Casualty Insurance Company | Alan J. Jang, Sally Noma, Jand & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 4945567 | CSAA Fire & Casualty Insurance Company | Jand & Associates LLP, Alan J. Jang, Sally Noma, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 6013152 | CSAA FOR COHN | PO BOX 24523 | OAKLAND | CA | 94623 | |
| 6013156 | CSAA FOR LESTER HOLTSMAN | ATTN: DOROTHY TRAN | WALNUT CREEK | CA | 94597 | |
| 5913181 | CSAA General Insurance Company | Alan J. Jang, Sally Noma, Jand & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 4945568 | CSAA General Insurance Company | Jand & Associates LLP, Alan J. Jang, Sally Noma, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 5858962 | CSAA IG | PO BOX 24523 | OAKLAND | CA | 94623 | |
| 4933668 | CSAA IG-Beerer, Kelli | PO BOX 24523 | OAKLAND | CA | 94623 | |
| 7952610 | CSAA Insurance | PO BOX 24523 | OAKLAND | CA | 94623 | |
| 6010410 | CSAA Insurance - Nestle, Rebecca | P.O. Box 24523 | Oakland | CA | 94623 | |
| 6007787 | CSAA Insurance (Luckenbill) | The Grunsky Law Firm, 240 Westgate Dr. | Watsonville | CA | 95076 | |
| 6124405 | CSAA Insurance (Ohlssen) | Jang & Associates LLP, Alan J. Jang, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 95696 | |
| 6124411 | CSAA Insurance (Ohlssen) | Jang & Associates LLP, Sally Norma, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 95696 | |
| 6007800 | CSAA Insurance (Ohlssen) | Jang & Associates, LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 95696 | |
| 6015259 | CSAA Insurance aso Giani Alves | PO Box 24523 | Oakland | CA | 94623 | |
| 6019617 | CSAA Insurance aso Giani Alves (Claim# 1003-06-8123) | PO Box 24523 | Oakland | CA | 94623 | |
| 5913179 | CSAA Insurance Exchange | Alan J. Jang, Sally Noma, Jand & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 4999943 | CSAA Insurance Exchange | Alan J. Jang, Sally Noma, Jennifer A. Stewart, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 5967568 | CSAA Insurance Exchange | 3055 Oak Road Mailstop W270 | Walnut Creek | CA | 94597 | |
| 4945566 | CSAA Insurance Exchange | Jand & Associates LLP, Alan J. Jang, Sally Noma, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 4939404 | CSAA Insurance Exchange | Michael, Tran, Goldberg, et al., Dorothy T. Tran, Esq., 3055 Oak Road, Mailstop W270 | Walnut Creek | CA | 94597 | |
| 4919265 | CSAA Insurance Exchange | Michael, Tran, Goldberg, et al., Stanley Michael, Esq., 3055 Oak Road, MS W270 | Walnut Creek | CA | 94597 | |
| 7471694 | CSAA Insurance Exchange | Robert E. Wall, The Grunsky Law Firm PC, 240 Westgate Drive | Watsonville | CA | 95076 | |
| 5840801 | CSAA Insurance Exchange | The Grunsky Law Firm, PC, Robert E. Wall, Esq., 240 Westgate Drive | Watsonville | CA | 95076 | |
| 5827229 | CSAA Insurance Exchange | The Grunsky Law Fire, P.C., Robert E. Wall, Esq., 240 Westgate Drive | Watsonville | CA | 95076 | |
| 6023984 | CSAA Insurance Exchange (CSAA) | Michael, Tran, Goldberg & Costello, Stanley J. Michael, 3055 Oak Road, Ms W270 | Walnut Ceek | CA | 94597 | |
| 6115997 | CSAA Insurance Exchange as subroee of Marlon Reynoza | Stanley J. Michael, Michael, Tran, Goldberg, et al., 3055 Oak Road, MS W270, Claim No. 1003-03-6775 | Walnut Creek | CA | 94597 | |
| 6041094 | CSAA Insurance Exchange as Subrogee of Constrance Henderson | Address on file | | | | |
| 7483288 | CSAA Insurance Exchange as subrogee of Daislyn Pease | Address on file | | | | |
| 7146568 | CSAA Insurance Exchange as subrogee of Donald Ohlssen | Jang & Associates LLP, Alan Jang, 83409, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 6127395 | CSAA Insurance Exchange as subrogee of Florence Oliver | Dorothy T. Tran, Esq. SB# 269617, Michael, Tran, Goldberg, et al., 3055 Oak Road, MS W270, 1001-48-7025 | Walnut Creek | CA | 94597 | |
| 6041061 | CSAA Insurance Exchange as subrogee of Lupe Cerna | Michael, Tran, Goldberg, et al., Stanley J. Michael, 3055 Oak Road, MS W270 | Walnut Creek | CA | 94597 | |
| 6126220 | CSAA Insurance Exchange as subrogee of Monica Alexander | Stanley J. Michael, SB# 145596, Michael, Tran, Goldberg, et al., 3055 Oak Road, Mailstop W270 | Walnut Creek | CA | 94597 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6126715 | CSAA Insurance Exchange as subrogee of Omar Carvajal Gonzalez | Stanley J. Michael, SB# 145596, Michael, Tran, Goldberg, et al., 3055 Oak Road, MS W270, 1002-91-0156 | Walnut Creek | CA | 94597 | |
| 6126386 | CSAA Insurance Exchange as subrogee of Santiago Martinez | Stanley J. Michael, SB# 145596, Michael, Tran, Goldberg, et al, 3055 Oak Road, MS 270, 1002-86-7690 | Walnut Creek | CA | 94597 | |
| 6030655 | CSAA Insurance Exchange as subrogee of Tamar Cohn | Michael, Tran, Goldberg & Costello , Stanley J. Michael, Esq. 1003-00-8365, 3055 Oak Road, Mailstop W270 | Walnut Ceek | CA | 94597 | |
| 4934702 | CSAA Insurance Exchange, /Ron Labarr | 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 7210083 | CSAA Insurance Exchange, AAA Northern California Nevada & Utah Insurance Exchange | Jang & Associates, LLP, Alan Jang and Stephanie Yee, 1766 Lassie Ave., Suite 200 | Walnut Creek | CA | 94596 | |
| 5982010 | CSAA Insurance Exchange, Robert & Elizabeth Vanwagenen | 240 Westgate Drive, 145 Browns Valley Road | Watsonville | CA | 95076 | |
| 4940334 | CSAA Insurance Exchange, Robert & Elizabeth Vanwagenen | 240 Westgate Drive | Watsonville | CA | 95076 | |
| 5981549 | CSAA Insurance Exchange, Subrogee of Algonda Noia | 3055 Oak Road Mailstop W290, 38267 Farewll Drive | Fremont | CA | 94536 | |
| 4935764 | CSAA Insurance Exchange, Subrogee of Algonda Noia | 3055 Oak Road Mailstop W290 | Fremont | CA | 94536 | |
| 6009642 | CSAA Insurance Exchange; AAA Northern California Nevada & Utah Insurance Exchange, as Subrogee of its Policyholders Affected by the Butte Fire | ALAN J. JANG, SALLY NOMA, JENNIFER A. STEWART, 1766 LACASSIE AVE, SUITE 200 | WALNUT CREEK | CA | 94596 | |
| 5937660 | CSAA Insurance Exchange; AAA Northern California Nevada & Utah Insurance Exchange, as Subrogee of its Policyholders Affected by the Butte Fire | Alan J. Jang, Sally Noma, Jennifer A. Stewart, Jang & Associates, LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 5992446 | CSAA Insurance Exchange-Doyle, Aimee | PO BOX 24523 | OAKLAND | CA | 94623 | |
| 4941281 | CSAA Insurance Group(Kim Hill), Brittany Hogue | PO BOX 24523 | OAKLAND | CA | 94623 | |
| 4936497 | CSAA Insurance Group-Hogue, Brittany | P.O. Box 24523 | Oakland | CA | 94623 | |
| 5991691 | CSAA Insurance Group-Palancade, Pierre | 1411 arlington blvd | el cerrito | CA | 94530 | |
| 4944710 | CSAA Insurance Group-Palancade, Pierre | 3113 VALLEY VISTA RD | WALNUT CREEK | CA | 94598-3939 | |
| 4941922 | CSAA Insurance Group-Powell, Susan | 1960 Treadway Ln. | Pleasant Hill | CA | 94523 | |
| 5991944 | CSAA Insurance Group-Whitcanack, Sharon | 27800 Elliott Rd. | Galt | CA | 95632 | |
| 5984132 | CSAA Insurance-Allton, Josh | PO BOX 24523 | OAKLAND | CA | 94623 | |
| 4938628 | CSAA Insurance-Ellis, Tosha | PO BOX 24523 | OAKLAND | CA | 94623 | |
| 5788385 | CSAA Interinsurance Exchange | AAA Claims Dept. Atn.; Clm # 1003-08-8961, PO Box 24523 | Oakland | CA | 94623 | |
| 4937151 | CSAA On behalf of insured-Fierros, Victor | PO BOX 24523 | OAKLAND | CA | 94623 | |
| 4939198 | CSAA, Andrea Smith | P.O. Box 24523 | Oakland | CA | 94623 | |
| 5979738 | CSAA, Rose Mendoza-Adjuster | PO BOX 24523 | OAKLAND | CA | 94623 | |
| 7952613 | CSAA, Sheniece Maxwell | PO BOX 24523 | OAKLAND | CA | 94623 | |
| 7952614 | CSAA, Tasi Hill | PO BOX 24523 | OAKLAND | CA | 94623 | |
| 4945177 | CSAA/AAA-RIZZO, LISA | PO BOX 24523 | OAKLAND | CA | 94623 | |
| 4941277 | CSAA-Luebbert, Edward | 3030 Cabrillo Dr | Tracy | CA | 95376 | |
| 4943112 | CSAA-Vazquez, Beverly | PO BOX 24523 | OAKLAND | CA | 94623 | |
| 4939455 | CSAA-Wright, Greg | 5825 Scottvalley Road | Lakeport | CA | 95453 | |
| 7984866 | Csak, Edward Ambrose | Address on file | | | | |
| 7984866 | Csak, Edward Ambrose | Address on file | | | | |
| 4968160 | Csapo, Sebastien S | Address on file | | | | |
| 4919266 | CS-ASSOCIATED MUNICIPAL SALES CORP | DBA CS-AMSCO, 17815 NEWHOPE ST. SUITE Q | FOUNTAIN VALLEY | CA | 92708 | |
| 7940858 | CSC CYBERTEK CORPORATION | 3170 FAIRVIEW PARK DR | FALLS CHURCH | VA | 22042 | |
| 6072622 | CSC CYBERTEK CORPORATION, AKA COMPUTER SCIENCES CORP | 3170 FAIRVIEW PARK DR | FALLS CHURCH | VA | 22042 | |
| 4919268 | CSC SCIENTIFIC COMPANY INC | 2799 C MERRILEE DR | FAIRFAX | VA | 22031 | |
| 4940087 | CSE Insurance Group, Mitchell Allan | P.O. Box 8041 | Walnut Creek | CA | 94596 | |
| 5912998 | CSE Safeguard Insurance Company | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 5918345 | Cse Safeguard Insurance Company | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5913595 | CSE Safeguard Insurance Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 4945403 | CSE Safeguard Insurance Company | Cozen O'Connor, Howard D. Maycon, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 4945404 | CSE Safeguard Insurance Company | Cozen O'Connor, Kevin D. Bush, Thomas M. Regan, David D. Brisco, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5913328 | CSE Safeguard Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 7214416 | CSE Safeguard Insurance Company, Civil Service Employees Insurance Company | Cozen O'Connor, c/o Kevin Bush & Howard Maycon, Esq, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 7221662 | CSE Safeguard Insurance Company, Civil Service Employees Insurance Company | Cozen O'Connor, Kevin Bush, Esq., and Howard Maycon, Esq., 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 7214416 | CSE Safeguard Insurance Company, Civil Service Employees Insurance Company | Neeraj Juneja, 2121 N California Blvd, Suite 900 | Walnut Creek | CA | 94596 | |
| 7221662 | CSE Safeguard Insurance Company, Civil Service Employees Insurance Company | Neeraj Juneja, Executive Vice President, Chief Financial Officer, CSE Insurance Group, 2121 N.California Blvd., Suite 900 | Walnut Creek | CA | 94596 | |
| 7169999 | CSER, ASHLEY | Address on file | | | | |
| 7169999 | CSER, ASHLEY | Address on file | | | | |
| 7158866 | CSER, LEWIS | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7158866 | CSER, LEWIS | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue | Sacramento | CA | 95819 | |
| 7184897 | CSER, RICHARD | Address on file | | | | |
| 7184896 | CSER, SANDRA | Address on file | | | | |
| 7158867 | CSER, SHERRY | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7158867 | CSER, SHERRY | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue | Sacramento | CA | 95819 | |
| 7936512 | CSHS LLC | Address on file | | | | |
| 7266533 | CSI Services, Inc. | PO Box 801357 | Santa Clarita | CA | 91380 | |
| 7950377 | Csonka, Andrew | Address on file | | | | |
| 7470344 | Csonka, Andrew | Address on file | | | | |
| 5930979 | Csonka, Andrew | Address on file | | | | |
| 6009054 | Csonka, Latin | Address on file | | | | |
| 5864973 | CSU CHICO FACILITIES PLANNING | Address on file | | | | |
| 7940859 | CSU CHICO RESEARCH FOUNDATION | 25 MAIN ST STE 203 | CHICO | CA | 95929 | |
| 4919269 | CSU CHICO RESEARCH FOUNDATION | CSUC-BUILDING 25 STE 203 | CHICO | CA | 95929 | |
| 4919270 | CSU FULLERTON AUXILIARY SERVICES | CORPORATION, 2600 NUTWOOD AVE STE 275 | FULLERTON | CA | 92831 | |
| 4919271 | CSU FULLERTON AUXILIARY SERVICES | CORPORATION, 800 N STATE COLLEGE BLVD | FULLERTON | CA | 92834 | |
| 4919272 | CSU MONTEREY BAY | CAL STATE UNIVERSITY MONTEREY BAY, 100 CAMPUS CTR MOUNTAIN HALL C | SEASIDE | CA | 93955-8001 | |
| 6072627 | CSU Stanislaus | 1 University Circle | Turlock | CA | 95382 | |
| 4919273 | CSUF AG ONE FOUNDATION | 2910 E BARSTOW AVE M/S OF115 | FRESNO | CA | 93740-8009 | |
| 6072628 | CT | 1120 N Street, P.O. Box 942873 | Sacramento | CA | 94273-0001 | |
| 7940860 | CT | 1120 N STREET | SACRAMENTO | CA | 94273-0001 | |
| 6072630 | CT - Dist 10 | 1120 N Street, P.O. Box 942873 | Sacramento | CA | 94273-0001 | |
| 7940861 | CT - DIST 10 | 1120 N STREET | SACRAMENTO | CA | 94273-0001 | |
| 6072632 | CT Dist $ | 1120 N Street, P.O. Box 942873 | Sacramento | CA | 94273-0001 | |
| 7940862 | CT DIST $ | 1120 N STREET | SACRAMENTO | CA | 94273-0001 | |
| 6072633 | CT Dist 2 | 1120 N Street, P.O. Box 942873 | Sacramento | CA | 94273-0001 | |
| 7940863 | CT DIST 2 | 1120 N STREET | SACRAMENTO | CA | 94273-0001 | |
| 6072637 | CT Dist 3 | 1120 N Street, P.O. Box 942873 | Sacramento | CA | 94273-0001 | |
| 7940864 | CT DIST 3 | 1120 N STREET | SACRAMENTO | CA | 94273-0001 | |
| 6072638 | CT Dist 5 | 1120 N Street, P.O. Box 942873 | Sacramento | CA | 94273-0001 | |
| 7940865 | CT DIST 5 | 1120 N STREET | SACRAMENTO | CA | 94273-0001 | |
| 6072639 | CT Dist 6 | 1120 N Street, P.O. Box 942873 | Sacramento | CA | 94273-0001 | |
| 7940866 | CT DIST 6 | 1120 N STREET | SACRAMENTO | CA | 94273-0001 | |
| 6011720 | CTAM HOLDINGS INC | 120 DIVIDEND DR STE 160 | COPPELL | TX | 75019 | |
| 6072642 | CTAM HOLDINGS INC CLOVER TELECOM ASSET MANAGEMENT LLC | 120 DIVIDEND DR STE 160 | COPPELL | TX | 75019 | |
| 7919757 | CTC Trading Group LLC, c/o Claims Compensation Bureau LLC | 1100 East Hector Street, Suite 250 | Conshohocken | PA | 19428 | |
| 4919275 | CTG I LLC | CLEANTECH GROUP, 1714 FRANKLIN ST 100-286 | OAKLAND | CA | 94612 | |
| 4919276 | CTI CONTROLTECH INC | 22 BETA CT | SAN RAMON | CA | 94583 | |
| 4919277 | CTI II LLC | CORPORATE TAX INCENTIVES, 10860 GOLD CTR DR STE 255 | RANCHO CORDOVA | CA | 95670 | |
| 6154905 | CTI II, LLC | 10860 Gold Center Drive #225 | Rancho Cordova | CA | 95670 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 6072648 | CTI II, LLC dba Corporate Tax Incentives | 10860 Gold Center Drive, Suite 255 | Rancho Cordova | CA | 95670 | |
| 7164960 | CTJ, Jr., a minor child (Charles Justice and Ashley Justice, Parents) | John N Demas, 701 HOWE AVE. STE A-1 | SACRAMENTO | CA | 95825 | |
| 7164960 | CTJ, Jr., a minor child (Charles Justice and Ashley Justice, Parents) | ADAM D SORRELLS, 60 Independence Circle, Suite 100, Chico | CA | | 95973 | |
| 7164960 | CTJ, Jr., a minor child (Charles Justice and Ashley Justice, Parents) | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle, Chico | CA | | 95973 | |
| 6029169 | CTOS Rentals, LLC | Custom Truck & Equipment, Attn: Adam Haubenreich, 7701 E. 24 Highway | Kansas City | MO | 64125 | |
| 6029169 | CTOS Rentals, LLC | Polsinelli PC, Amy E. Hatch, 900 West 48th Place, Suite 900 | Kansas City | MO | 64112 | |
| 4919278 | CTS REPORTING INC | 1155 W SHAW AVE STE 102 | FRESNO | CA | 93711 | |
| 4919279 | CTS RESOURCES LLC | 915 HIGHLAND POINTE DR STE 250 | ROSEVILLE | CA | 95678 | |
| 4990669 | Cu, Nestor | Address on file | | | | |
| 4919280 | CUADRA ASSOCIATES INC | 3415 SEPULVEDA BLVD STE 340 | LOS ANGELES | CA | 90034 | |
| 7261396 | Cuadra, Andre | Address on file | | | | |
| 7316565 | Cuadra, Tina | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7316565 | Cuadra, Tina | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7316565 | Cuadra, Tina | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7316565 | Cuadra, Tina | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 4969619 | Cuaresma, Asuncion | Address on file | | | | |
| 4985089 | Cuartero, Morris E | Address on file | | | | |
| 6141016 | CUATRO CRISTIAN | Address on file | | | | |
| 7326026 | Cuatro, Cristian | Joseph M. Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7326026 | Cuatro, Cristian | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7326026 | Cuatro, Cristian | Joseph M. Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7326026 | Cuatro, Cristian | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7140559 | Cuauhtemoc Garcia-Arellano | Address on file | | | | |
| 7140559 | Cuauhtemoc Garcia-Arellano | Address on file | | | | |
| 7140559 | Cuauhtemoc Garcia-Arellano | Address on file | | | | |
| 7140559 | Cuauhtemoc Garcia-Arellano | Address on file | | | | |
| 5905488 | Cuauhtemoc Garcia-Arellano | Address on file | | | | |
| 5908957 | Cuauhtemoc Garcia-Arellano | Address on file | | | | |
| 5868239 | Cuauthemoc, Cuevas | Address on file | | | | |
| 4945081 | CUBA, FELIPE | 601 ELLSWORTH ST | SAN FRANCISCO | CA | 94110 | |
| 7940868 | CUBE HYDRO PARTNERS LLC | 2 BETHESDA METRO CENTER SUITE 1330 | BETHESDA | MD | 20814 | |
| 6072649 | Cube Logic Limited | OPEN LINK FINANCIAL INC, 1502 RXR PLAZA 15TH FL WEST TO | UNIONDALE | NY | 11556 | |
| 4919281 | CUBE LOGIC LLC | 4004 RICE BLVD | HOUSTON | TX | 77005 | |
| 4969082 | Cubillas, Aldin Mahinay | Address on file | | | | |
| 5897124 | Cubillas, Aldin Mahinay | Address on file | | | | |
| 7463201 | Cubillas, Michael | Address on file | | | | |
| 7325952 | Cucuk, Patricia | Address on file | | | | |
| 7325952 | Cucuk, Patricia | Address on file | | | | |
| 6142144 | CUCULICH GEORGE JOHN TR & CUCULICH REGINA ANN TR | Address on file | | | | |
| 7184838 | CUCULICH, GEORGE | Address on file | | | | |
| 7184838 | CUCULICH, GEORGE | Address on file | | | | |
| 7164524 | CUCULICH, REGINA | Brett D Beyler, 1912 I Street | Sacramento | CA | 95811 | |
| 7164524 | CUCULICH, REGINA | Brett D Beyler, Attorney, Mastagni Holstedt, APC, 1912 I Street | Sacramento | CA | 95811 | |
| 4995059 | Cudd, Kevin | Address on file | | | | |
| 4960689 | Cudd, Michael Ryan | Address on file | | | | |
| 4980103 | Cuddy, David | Address on file | | | | |
| 4913518 | Cuddy, Thomas E. | Address on file | | | | |
| 7191031 | Cude, Ronald | Address on file | | | | |
| 7326579 | Cudiamat, Jerry | Address on file | | | | |
| 4983705 | Cudigan, Richard | Address on file | | | | |
| 7272141 | Cudney, Craig | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7593278 | Cudney, Craig | Address on file | | | | |
| 7593278 | Cudney, Craig | Address on file | | | | |
| 7593278 | Cudney, Craig | Address on file | | | | |
| 7593278 | Cudney, Craig | Address on file | | | | |
| 6182516 | CUEA | 1055 E. Colorado Blvd. | Pasadena | CA | 91106 | |
| 4957310 | Cuellar, Daniel A | Address on file | | | | |
| 6072651 | CUELLAR, ELEAZAR | Address on file | | | | |
| 4969668 | Cuellar, Jesse | Address on file | | | | |
| 6072652 | Cuellar, Jesse | Address on file | | | | |
| 4992777 | Cuellar, Louis | Address on file | | | | |
| 4956574 | Cuellar, Maria | Address on file | | | | |
| 4929985 | CUELLAR, STEVEN | 2028 RIVERA DR | SANTA ROSA | CA | 95400-3010 | |
| 4940042 | Cuellar, Terry | 3734 Carrigan Common | Livermore | CA | 94550 | |
| 5006871 | Cuen, David | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006872 | Cuen, David | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946661 | Cuen, David | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7251260 | Cuen, David | Address on file | | | | |
| 7224753 | Cuenca, Emanuel Olea | Address on file | | | | |
| 5911055 | Cuenca, Hugo | Address on file | | | | |
| 4982587 | Cuenco, Jose | Address on file | | | | |
| 4919282 | CUESTA COLLEGE FOUNDATION | PO Box 8106 | SAN LUIS OBISPO | CA | 93403-8106 | |
| 4919283 | CUESTA EQUIPMENT CO | 4540 BROAD ST SUITE 110 | SAN LUIS OBISPO | CA | 93401-5210 | |
| 6072653 | CUESTA INVESTMENTS | P.O. BOX 4960, Mike Sell - President | SAN LUIS OBISPO | CA | 93403 | |
| 5860120 | CUESTA LA HONDA GUILD | PO BOX 518 | LA HONDA | CA | 94020-0518 | |
| 5991850 | Cuesta La Honda Guild, CherylDroffner | PO Box 518 | La Honda | CA | 94020 | |
| 4973179 | Cuesta, Diana | Address on file | | | | |
| 4993184 | Cueva Jr., Angel | Address on file | | | | |
| 7206777 | Cuevas Lopez, Maria | Address on file | | | | |
| 7181685 | Cuevas, Aida | Address on file | | | | |
| 7181685 | Cuevas, Aida | Address on file | | | | |
| 4933514 | Cuevas, Charles | 308 Playa Boulevard | La Selva Beach | CA | 95076 | |
| 5984290 | Cuevas, Charles | Address on file | | | | |
| 4959901 | Cuevas, David A | Address on file | | | | |
| 7295413 | Cuevas, Edgar | Address on file | | | | |
| 4993432 | Cuevas, Estela | Address on file | | | | |
| 7182468 | Cuevas, Gabriel Torivio | Address on file | | | | |
| 7182468 | Cuevas, Gabriel Torivio | Address on file | | | | |
| 5931034 | Cuevas, Guadalupe | Address on file | | | | |
| 5977712 | Cuevas, Guadalupe | Address on file | | | | |
| 7291656 | Cuevas, Heather C | Address on file | | | | |
| 7291656 | Cuevas, Heather C | Address on file | | | | |
| 7291656 | Cuevas, Heather C | Address on file | | | | |
| 7291656 | Cuevas, Heather C | Address on file | | | | |
| 7274743 | Cuevas, James Paul | Address on file | | | | |
| 7274743 | Cuevas, James Paul | Address on file | | | | |
| 7274743 | Cuevas, James Paul | Address on file | | | | |
| 7274743 | Cuevas, James Paul | Address on file | | | | |
| 4956732 | Cuevas, Jesus | Address on file | | | | |
| 4958778 | Cuevas, Joe | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7273365 | Cuevas, Jordan | Address on file | | | | |
| 4957268 | Cuevas, Joseph Anthony | Address on file | | | | |
| 7822908 | Cuevas, Kelley Dawn | Address on file | | | | |
| 7822908 | Cuevas, Kelley Dawn | Address on file | | | | |
| 4953717 | Cuevas, Kimberly Minerva | Address on file | | | | |
| 5000309 | Cuevas, Maria | Law Offices of Alexander M. Schack, Alexander M. Schack, Natasha N. Serino, 16870 West Bemardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5000308 | Cuevas, Maria | Murray Law Firm, Stephen B. Murray, Sr., Jessica Hayes, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5000310 | Cuevas, Maria | Welty Welty, PC, Matthew H. Welty, Jack W. Weaver, 141 North Street | Healdsburg | CA | 95448 | |
| 6178211 | CUEVAS, MARIA RAQUEL | Address on file | | | | |
| 6161344 | Cuevas, Maribel | Address on file | | | | |
| 7157337 | Cuevas, Ricardo | Address on file | | | | |
| 4956151 | Cuevas, Rosemary | Address on file | | | | |
| 7952615 | Cuevas, Sara | 18384 Avenue 17 | Madera | CA | 93638 | |
| 4982102 | Cuevas, Sylvia | Address on file | | | | |
| 4955259 | Cuevas, Victor M | Address on file | | | | |
| 4966663 | Cuffman, David F | Address on file | | | | |
| 4919284 | CUIDAD DE PAZ CENTRO CRISTIANO | 2641 LAUREL ST | NAPA | CA | 94558 | |
| 4940330 | Cukic, Sandra | 14510 Cedar Valley Dr | Lathrop | CA | 95330 | |
| 4967199 | Culala, Mikeal P | Address on file | | | | |
| 6072654 | Culala, Mikeal P | Address on file | | | | |
| 4976028 | Culberson, James | 3347 HIGHWAY 147, P.O. Box 2025 | Chester | CA | 96020 | |
| 4976033 | Culberson, James | 3367 HIGHWAY 147, P.O. Box 2025 | Chester | CA | 96020 | |
| 6068960 | Culberson, James | Address on file | | | | |
| 4984087 | Culbertson, Harriette | Address on file | | | | |
| 4994837 | Culbertson, John | Address on file | | | | |
| 4990628 | Culbertson, Richard | Address on file | | | | |
| 4961252 | Culbreath, Heath | Address on file | | | | |
| 4952235 | Culbreath, Jason | Address on file | | | | |
| 7270983 | Culcasi, Cathleen Diane | Address on file | | | | |
| 4965630 | Culcasi, James William | Address on file | | | | |
| 4961443 | Culcasi, Salvatore | Address on file | | | | |
| 4957257 | Culcasi, Salvatore A | Address on file | | | | |
| 4923709 | CULIS, KEN | 1149 TRAILWOOD AVE | MANTECA | CA | 95336 | |
| 7470372 | Cull, Krystal | Address on file | | | | |
| 7470372 | Cull, Krystal | Address on file | | | | |
| 7470372 | Cull, Krystal | Address on file | | | | |
| 7470372 | Cull, Krystal | Address on file | | | | |
| 4962765 | Cull, Michael | Address on file | | | | |
| 4988773 | Cullar, Randolph | Address on file | | | | |
| 7777697 | CULLEN ALLAN COCHRAN TTEE | FRANCES E COCHRAN 1995 REV LIV TRUST, DTD 03/20/1995, 5400 RAVINE CREEK WAY | ELK GROVE | CA | 95758-4700 | |
| 6143295 | CULLEN CYNTHIA C TR & CULLEN ROBERT J TR | Address on file | | | | |
| 6133191 | CULLEN DANIEL TIPP AND MARY ANN TR | Address on file | | | | |
| 7684121 | CULLEN JAMES HENNESSY | Address on file | | | | |
| 7779853 | CULLEN SMITH ADMIN | ESTATE OF ELIZABETH C SMITH, 999 PINOLE VALLEY RD | PINOLE | CA | 94564-1349 | |
| 4993992 | Cullen, Christine | Address on file | | | | |
| 4923013 | CULLEN, JAMES H | M CULLEN INSTRUMENTS, 70 PAULA LN | PETALUMA | CA | 94952 | |
| 4990799 | Cullen, Lynn | Address on file | | | | |
| 4950826 | Cullen, Steven Christopher | Address on file | | | | |
| 7190403 | Cullens, Andrea Leigh | Address on file | | | | |
| 7190403 | Cullens, Andrea Leigh | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7152153 | Cullens, Melissa and Aden | Tosdal Law Firm, Angela Jae Chun, 248571, 777 South Highway 101, Suite 215 | Solana Beach | CA | 92075 | |
| 4980461 | Cullers, Billy | Address on file | | | | |
| 7462349 | Culleton, Steven Jay | Address on file | | | | |
| 7462349 | Culleton, Steven Jay | Address on file | | | | |
| 7823110 | Culleton, Steven Jay | Address on file | | | | |
| 7823110 | Culleton, Steven Jay | Address on file | | | | |
| 7462349 | Culleton, Steven Jay | Address on file | | | | |
| 7462349 | Culleton, Steven Jay | Address on file | | | | |
| 6145887 | CULLEY DAVID TR & CULLEY KATHRYN TR | Address on file | | | | |
| 7147112 | Culley, Denise Carol | Address on file | | | | |
| 7729984 | Culley, Denise Carol | Address on file | | | | |
| 4977661 | Culley, Jack | Address on file | | | | |
| 6072657 | Culligan | 2377 Ivy St | Chico | CA | 95928 | |
| 4985125 | Culligan, William M | Address on file | | | | |
| 4936158 | Cullimore, Julie | 12 Briarwood Court | Walnut Creek | CA | 94597 | |
| 6146334 | CULLINEN ROBERT E ET AL | Address on file | | | | |
| 5004356 | Cullinen, Robert Ensign | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5004355 | Cullinen, Robert Ensign | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 7154661 | Cullinen, Thomas | Address on file | | | | |
| 4990511 | Cullings, Joanne | Address on file | | | | |
| 5895928 | Cullings, Sandra | Address on file | | | | |
| 4967890 | Cullings, Sandra | Address on file | | | | |
| 4933626 | Cullington, Lynn | 4633 N. Wilson | Fresno | CA | 93704 | |
| 4953070 | Cullins, Matthew | Address on file | | | | |
| 4957919 | Cullins, Raymond | Address on file | | | | |
| 4959747 | Cullom, Edward N | Address on file | | | | |
| 7198208 | CULLY MCBRAYER | Address on file | | | | |
| 7198208 | CULLY MCBRAYER | Address on file | | | | |
| 6144685 | CULP HENRY P C & SUSAN O TR | Address on file | | | | |
| 5981768 | Culp, Bettie | Address on file | | | | |
| 4940024 | Culp, Bettie | 4259 Toyon Dr | Mariposa | CA | 95338-9269 | |
| 7262706 | Culp, David Michael | Address on file | | | | |
| 4978854 | Culp, Wayne | Address on file | | | | |
| 4962804 | Culpepper, Courtney Brian | Address on file | | | | |
| 7186283 | CULPEPPER, DIANE | Address on file | | | | |
| 7829440 | Culpepper, James C. | Address on file | | | | |
| 4962970 | Culpepper, Kevin Martin | Address on file | | | | |
| 7320413 | Culter-Urban, Tiffany | Address on file | | | | |
| 7189183 | Culter-Urban, Tiffany | Address on file | | | | |
| 7189183 | Culter-Urban, Tiffany | Address on file | | | | |
| 7467491 | Cultivar San Francisco, LLC | Binder & Malter, LLP, 2775 Park Avenue | Santa Clara | CA | 95050 | |
| 7299599 | Culton, Ashley | Frantz, James P, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7266147 | Culton, Corey James Crockett | Address on file | | | | |
| 4919285 | CULTURAL COMMITTEE OF SALINAS | 1522 CONSTITUTION BLVD | SALINAS | CA | 93905-3803 | |
| 4919286 | CULTURE CHANGE CONSULTANTS INC | 2005 PALMER AVE PMB 105 | LARCHMONT | NY | 10538 | |
| 4919287 | CULTURED PEARLS FOUNDATION | 7897 DEERLEAF DR | SACRAMENTO | CA | 95823 | |
| 6072658 | CULTUREIQ INC | 115 W 30TH ST 6TH FL | NEW YORK | NY | 10001 | |
| 4919288 | CULTUREIQ INC | 22 W 38TH ST 6TH FL | NEW YORK | NY | 10018 | |
| 4919289 | CULVER COMPANY LLC | 104 BRIDGE RD | SALISBURY | MA | 01952 | |
| 5822388 | Culver Company LLC | Attn: Accounting, 104 Bridge Road | Sallsbury | MA | 01952 | |
| 6072667 | Culver Company, LLC | 104 Bridge Road | Salsbury | MA | 01952 | |
| 4993192 | Culver, Earl | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 1865 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4992233 | Culver, Gerald | Address on file | | | | |
| 4964042 | Culver, Jason Curtis | Address on file | | | | |
| 7325229 | Culver, Lindsay | Address on file | | | | |
| 7295960 | Culver, Lindsay | Address on file | | | | |
| 4967169 | Culver, Lynda K | Address on file | | | | |
| 7249022 | Culver, Nancy Darlene | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 4997890 | Culver, Patricia | Address on file | | | | |
| 4977459 | Culver, Richard | Address on file | | | | |
| 4934108 | Culver, Taylor | 372 Euclid Ave #201 | Oakland | CA | 94610 | |
| 4957309 | Culver, Thomas L | Address on file | | | | |
| 7949824 | Culver, Wesley | Address on file | | | | |
| 5911082 | Culverwell, Maurice | Address on file | | | | |
| 4982252 | Culwell, Jerry | Address on file | | | | |
| 7923459 | Cumbria Local Government Pension Scheme | Institutional Protection Services, Third Floor, 1-3 Staple Inn | London | | WC1V 7QH | |
| 5829145 | Cumine, Suzanne | Address on file | | | | |
| 7330726 | Cuming, Peter James | Address on file | | | | |
| 7330726 | Cuming, Peter James | Address on file | | | | |
| 4924694 | CUMISKEY, MARIA AMPARO | 618 ALAMEDA DE LAS PULGAS | BELMONT | CA | 94002 | |
| 6133070 | CUMMESKY JAMES P & ROBERTA J | Address on file | | | | |
| 7461428 | Cummesky, James P. and/or Roberta J. | Address on file | | | | |
| 4919290 | CUMMINGS ELECTRICAL | 1050 DRIVER RD | TRINIDAD | CA | 95570 | |
| 6143153 | CUMMINGS JAMES H II TR & HANNY A TR | Address on file | | | | |
| 7340742 | Cummings Jr., Earl R | Address on file | | | | |
| 4952358 | Cummings Jr., Steven | Address on file | | | | |
| 4994273 | Cummings Jr., William | Address on file | | | | |
| 6133290 | CUMMINGS RANDALL J ETAL | Address on file | | | | |
| 6139264 | CUMMINGS RICHARD L & DONNA J FAMILY REV TRUST ETAL | Address on file | | | | |
| 7473395 | Cummings Trust dated June 12,1997 | Address on file | | | | |
| 7473395 | Cummings Trust dated June 12,1997 | Address on file | | | | |
| 7473395 | Cummings Trust dated June 12,1997 | Address on file | | | | |
| 7473395 | Cummings Trust dated June 12,1997 | Address on file | | | | |
| 7311502 | Cummings, Alice Suzanne | Address on file | | | | |
| 7159200 | CUMMINGS, ANDRE | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7159200 | CUMMINGS, ANDRE | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue | Sacrametno | CA | 95864 | |
| 7190534 | Cummings, Andre S. | Address on file | | | | |
| 7190534 | Cummings, Andre S. | Address on file | | | | |
| 4965655 | Cummings, Andrew Ryan | Address on file | | | | |
| 4936829 | CUMMINGS, ARTHUR | 718 GATEVIEW AVE | ALBANY | CA | 94706 | |
| 7208717 | Cummings, Brenda | Address on file | | | | |
| 4957635 | Cummings, Curtis Ray | Address on file | | | | |
| 7460285 | Cummings, Dane | Address on file | | | | |
| 4967706 | Cummings, Dawn A | Address on file | | | | |
| 7289185 | Cummings, Deborah | Address on file | | | | |
| 4946107 | Cummings, Donald | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 4946108 | Cummings, Donald | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 7185344 | CUMMINGS, DONALD WAYNE | Address on file | | | | |
| 7186284 | CUMMINGS, DOUGLAS D | Address on file | | | | |
| 7263235 | Cummings, Dwight | Address on file | | | | |
| 7171767 | Cummings, Earl Jr. | Address on file | | | | |
| 7207919 | Cummings, Eric Brian | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4988864 | Cummings, Florecita | Address on file | | | | |
| 4978595 | Cummings, Gary | Address on file | | | | |
| 7283957 | Cummings, Jason | Christopher D. Moon , 600 West Broadway, Suite 700 | San Diego | CA | 92101 | |
| 7222280 | Cummings, Jeannie | Address on file | | | | |
| 7208772 | Cummings, Jeremy | Todsal Law Firm, Angela Jae Chun, 777 South Highway 101, Suite 215 | Solana Beach | CA | 92075 | |
| 4938842 | CUMMINGS, JERRY F | 11143 Walnut Avenue | Oakdale | CA | 95361 | |
| 7298611 | Cummings, Jessica L. | Address on file | | | | |
| 7298611 | Cummings, Jessica L. | Address on file | | | | |
| 7298611 | Cummings, Jessica L. | Address on file | | | | |
| 7298611 | Cummings, Jessica L. | Address on file | | | | |
| 4951122 | Cummings, Jody Edward | Address on file | | | | |
| 7168465 | CUMMINGS, JOHN J | Address on file | | | | |
| 7952616 | CUMMINGS, JOHN JARED | 301 Canyon Creek Dr Apt. 21 | Colfax | CA | 95713 | |
| 7462362 | Cummings, Kathy | Address on file | | | | |
| 7462362 | Cummings, Kathy | Address on file | | | | |
| 7462362 | Cummings, Kathy | Address on file | | | | |
| 7462362 | Cummings, Kathy | Address on file | | | | |
| 7164995 | CUMMINGS, KIMBERLY JANE | Alison E Cordova, 840 MALCOLM ROAD SUITE 200 | BURLINGAME | CA | 94010 | |
| 4986930 | Cummings, Kristine | Address on file | | | | |
| 7306047 | Cummings, Lester R. | Address on file | | | | |
| 7306047 | Cummings, Lester R. | Address on file | | | | |
| 7306047 | Cummings, Lester R. | Address on file | | | | |
| 7306047 | Cummings, Lester R. | Address on file | | | | |
| 7302948 | Cummings, Lucy Catherine | Address on file | | | | |
| 4942723 | Cummings, Mark | 920 Northridge Drive | Yuba City | CA | 95991 | |
| 7974334 | Cummings, Mason | Address on file | | | | |
| 7474863 | Cummings, Mason Robert | Address on file | | | | |
| 4995098 | Cummings, Michael | Address on file | | | | |
| 7480571 | Cummings, Natalie | Address on file | | | | |
| 7186285 | CUMMINGS, PATRICIA | Address on file | | | | |
| 4967458 | Cummings, Rodney E | Address on file | | | | |
| 5992207 | Cummings, Shannon | Address on file | | | | |
| 5821300 | Cummings, Shannon R | Address on file | | | | |
| 7159682 | CUMMINGS, TRACI LYNN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159682 | CUMMINGS, TRACI LYNN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4981440 | Cummings, Vernon | Address on file | | | | |
| 4991711 | Cummings, W | Address on file | | | | |
| 5992279 | Cummings, William | Address on file | | | | |
| 4919291 | CUMMINS INC | 1939 DEERE AVE | IRVINE | CA | 92606 | |
| 6072673 | CUMMINS PACIFIC LLC | 1939 Deere Avenue | Irvine | CA | 92606 | |
| 4919292 | CUMMINS WEST INC | 14775 WICKS BLVD | SAN LEANDRO | CA | 94577-6779 | |
| 7268278 | Cummins, Cecilia | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 4939733 | Cummins, Chet | PO BOX 12230 | Oakdale | CA | 95361 | |
| 4978492 | Cummins, Helen | Address on file | | | | |
| 7150543 | Cummins, JC | Address on file | | | | |
| 4967279 | Cummins, Joseph Martin | Address on file | | | | |
| 4939390 | Cummins, Lily | 6215 Bucktail Ln | Pollock Pines | CA | 95726 | |
| 4976800 | Cummins, Marilyn | Address on file | | | | |
| 7470506 | CUMMINS, MARSHA KAY | Address on file | | | | |
| 7220128 | Cummins, Nancy Arden | Address on file | | | | |
| 7220128 | Cummins, Nancy Arden | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 1867 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7220128 | Cummins, Nancy Arden | Address on file | | | | |
| 7220128 | Cummins, Nancy Arden | Address on file | | | | |
| 6171381 | Cummins, Rodney | Address on file | | | | |
| 4958872 | Cummins, Rodney Lee | Address on file | | | | |
| 4953670 | Cummins, Saxon | Address on file | | | | |
| 4964697 | Cummins, Tyler David | Address on file | | | | |
| 4919293 | CUMMINS-ALLISON CORP | 630 S SAN FERNANDO BLVD | BURBANK | CA | 91502-1442 | |
| 6133959 | CUMMISKEY JACK AND MARILYN | Address on file | | | | |
| 4956682 | Cumpian, Adrianna | Address on file | | | | |
| 4962393 | Cumpian, Albert Carlos | Address on file | | | | |
| 4941339 | Cumpian, Paul | 1004 Addison St | Berkeley | CA | 94710 | |
| 5006897 | Cumpston, James | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006898 | Cumpston, James | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946674 | Cumpston, James | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7255290 | Cumpston, James | Address on file | | | | |
| 4944879 | Cumpston, William | 14195 eastwood ct | red bluff | CA | 96080 | |
| 7269478 | Cumpston, William T | Address on file | | | | |
| 5836762 | Cumpston, William T. | Address on file | | | | |
| 7159683 | CUMPTON, JOSHUA | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159683 | CUMPTON, JOSHUA | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 6153159 | Cun, Debbie | Address on file | | | | |
| 7233953 | Cunag, Patricia | Address on file | | | | |
| 5989794 | Cunanen, Mark | Address on file | | | | |
| 5868244 | CUNAT, BRIAN | Address on file | | | | |
| 6146871 | CUNEO BARBARA J & WALTER S | Address on file | | | | |
| 4919294 | CUNEO CHIROPRACTIC | MICHAEL CUNEO DC, 1405 HUNTINGTON AVE STE 102 | SOUTH SAN FRANCISCO | CA | 94080 | |
| 4995103 | Cuneo Jr., John | Address on file | | | | |
| 7154841 | Cuneo Jr., John Frederick | Address on file | | | | |
| 4919295 | CUNEO SORACCO PROPERTIES | 2112 GEARY DR | SANTA ROSA | CA | 95404 | |
| 5868245 | CUNEO, DOROTHY | Address on file | | | | |
| 7245611 | Cuneo, Dorothy Anne | Address on file | | | | |
| 7245611 | Cuneo, Dorothy Anne | Address on file | | | | |
| 7245611 | Cuneo, Dorothy Anne | Address on file | | | | |
| 7245611 | Cuneo, Dorothy Anne | Address on file | | | | |
| 4940921 | Cuneo, Frank | 1700 Marina Blvd | San Leandro | CA | 94577 | |
| 4980989 | Cuneo, Kenneth | Address on file | | | | |
| 4993044 | Cuneo, Norma | Address on file | | | | |
| 4980349 | Cuneo, Rico | Address on file | | | | |
| 4957381 | Cuneo, Rory J | Address on file | | | | |
| 4911831 | Cuneta, Carlamae | Address on file | | | | |
| 7763940 | CUNEYT C CAPANOGLU | 1215 ENCINA DR | MILLBRAE | CA | 94030-2920 | |
| 4973354 | Cung, Huan | Address on file | | | | |
| 7186195 | CUNHA FAMILY TRUST | Address on file | | | | |
| 7186195 | CUNHA FAMILY TRUST | Address on file | | | | |
| 6072674 | CUNHA GROCERY INC - 448 MAIN ST | 448 MAIN ST | HALF MOON BAY | CA | 94019 | |
| 6144101 | CUNHA JOSEPH | Address on file | | | | |
| 6133514 | CUNHA MARK AND JUDY ETAL | Address on file | | | | |
| 4969087 | Cunha, Cari | Address on file | | | | |
| 4940941 | CUNHA, ELISEU | 6596 16TH AVENUE | HANFORD | CA | 93230 | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 1868 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7186196 | CUNHA, JUDY LYNN | Address on file | | | | |
| 7186196 | CUNHA, JUDY LYNN | Address on file | | | | |
| 4998591 | Cunha, Judy Lynn, Individually And As Trustees Of The Cunha Family Trust | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4998592 | Cunha, Judy Lynn, Individually And As Trustees Of The Cunha Family Trust | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008372 | Cunha, Judy Lynn, Individually And As Trustees Of The Cunha Family Trust | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 6185983 | Cunha, Judy M | Address on file | | | | |
| 7186197 | CUNHA, MARK ALLEN | Address on file | | | | |
| 7186197 | CUNHA, MARK ALLEN | Address on file | | | | |
| 5937661 | Cunha, Mark Allen; Cunha, Judy Lynn, Individually And As Trustees Of The Cunha Family Trust; | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4998589 | Cunha, Mark Allen; Cunha, Judy Lynn, Individually And As Trustees Of The Cunha Family Trust; | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5937662 | Cunha, Mark Allen; Cunha, Judy Lynn, Individually And As Trustees Of The Cunha Family Trust; | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4998590 | Cunha, Mark Allen; Cunha, Judy Lynn, Individually And As Trustees Of The Cunha Family Trust; | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5937663 | Cunha, Mark Allen; Cunha, Judy Lynn, Individually And As Trustees Of The Cunha Family Trust; | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5008371 | Cunha, Mark Allen; Cunha, Judy Lynn, Individually And As Trustees Of The Cunha Family Trust; | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 7193035 | Cunha, Melissa Kristina | Address on file | | | | |
| 7193035 | Cunha, Melissa Kristina | Address on file | | | | |
| 7193035 | Cunha, Melissa Kristina | Address on file | | | | |
| 7193035 | Cunha, Melissa Kristina | Address on file | | | | |
| 7193035 | Cunha, Melissa Kristina | Address on file | | | | |
| 7193035 | Cunha, Melissa Kristina | Address on file | | | | |
| 7169574 | Cunha, Michelle | John N Demas, 701 Howe Ave, Suite A-1 | Sacramento | CA | 95825 | |
| 7220912 | Cunha, Michelle Eileen | Address on file | | | | |
| 7180166 | Cunha, Michelle Eillen | Address on file | | | | |
| 4950336 | Cunha, Onofre Joseph | Address on file | | | | |
| 5931191 | Cunha, Sarah | Address on file | | | | |
| 5911108 | CUNHA, TRACY | Address on file | | | | |
| 6142898 | CUNIBERTI DANIEL D & BETH R | Address on file | | | | |
| 7163779 | CUNIBERTI, BETH | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7163779 | CUNIBERTI, BETH | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7163778 | Cuniberti, Daniel | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7163778 | Cuniberti, Daniel | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 4955215 | Cunnane, Timothy Patrick | Address on file | | | | |
| 7469629 | Cunniff, Stephanie | Address on file | | | | |
| 7469629 | Cunniff, Stephanie | Address on file | | | | |
| 7469629 | Cunniff, Stephanie | Address on file | | | | |
| 7469629 | Cunniff, Stephanie | Address on file | | | | |
| 7471663 | Cunniff, Stephanie Jean | Address on file | | | | |
| 7316904 | Cunniff, Trever | Joseph M. Earley III , 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7316904 | Cunniff, Trever | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7316904 | Cunniff, Trever | Joseph M. Earley III , 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7316904 | Cunniff, Trever | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 1869
of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4960110 | Cunniff, Trever | Address on file | | | | |
| 7478995 | Cunniff, Trever Patrick | Address on file | | | | |
| 6145566 | CUNNINGHAM BARBARA J ET AL | Address on file | | | | |
| 4978380 | Cunningham, Alvie | Address on file | | | | |
| 4989092 | Cunningham, Barbara | Address on file | | | | |
| 5004454 | Cunningham, Barbara Jean | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5004453 | Cunningham, Barbara Jean | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4967665 | Cunningham, Bryan | Address on file | | | | |
| 6072675 | Cunningham, Bryan | Address on file | | | | |
| 4986281 | Cunningham, Cheri Diane | Address on file | | | | |
| 4963216 | Cunningham, Christopher Marion | Address on file | | | | |
| 4971227 | Cunningham, Ci'Ana | Address on file | | | | |
| 7952617 | CUNNINGHAM, CJ | 1535 D ST. | NAPA | CA | 94558 | |
| 4996610 | Cunningham, Curtis | Address on file | | | | |
| 4912654 | Cunningham, Curtis James | Address on file | | | | |
| 4979012 | Cunningham, David | Address on file | | | | |
| 7462275 | Cunningham, Dennis Alan | Address on file | | | | |
| 7462275 | Cunningham, Dennis Alan | Address on file | | | | |
| 7823044 | Cunningham, Dennis Alan | Address on file | | | | |
| 7462275 | Cunningham, Dennis Alan | Address on file | | | | |
| 7462275 | Cunningham, Dennis Alan | Address on file | | | | |
| 4965246 | Cunningham, Derrick Allen | Address on file | | | | |
| 5003796 | Cunningham, Diondra | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5011158 | Cunningham, Diondra | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 7280896 | Cunningham, Diondra | Address on file | | | | |
| 4978578 | Cunningham, Earnest | Address on file | | | | |
| 4965539 | Cunningham, Eric Allen | Address on file | | | | |
| 4937577 | Cunningham, Eugene | 27815 Mesa Del Toro Road | Salinas | CA | 93908 | |
| 6184197 | Cunningham, Gary | Address on file | | | | |
| 7910080 | Cunningham, Gina | Address on file | | | | |
| 7910080 | Cunningham, Gina | Address on file | | | | |
| 7910080 | Cunningham, Gina | Address on file | | | | |
| 4958966 | Cunningham, Hal Charles | Address on file | | | | |
| 7259894 | Cunningham, James | Address on file | | | | |
| 4977579 | Cunningham, James | Address on file | | | | |
| 7476085 | Cunningham, Jason | Address on file | | | | |
| 4914741 | Cunningham, Jocelyn | Address on file | | | | |
| 4914681 | Cunningham, John Ballard | Address on file | | | | |
| 4968316 | Cunningham, Joyce | Address on file | | | | |
| 4972759 | Cunningham, Kelly Ann | Address on file | | | | |
| 4990278 | Cunningham, Kenneth | Address on file | | | | |
| 5868246 | Cunningham, Kimberly | Address on file | | | | |
| 4960416 | Cunningham, Kyle E | Address on file | | | | |
| 4966149 | Cunningham, Larry E | Address on file | | | | |
| 4969806 | Cunningham, Lauren E | Address on file | | | | |
| 4952415 | Cunningham, Linda Lee | Address on file | | | | |
| 6072676 | Cunningham, Linda Lee | Address on file | | | | |
| 4943881 | Cunningham, Lucy | 1207 Santa Clara Ave | Alameda | CA | 94501 | |
| 4987998 | Cunningham, Mark | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 1870
of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7289902 | Cunningham, Nicolle | Address on file | | | | |
| 5868247 | Cunningham, Paul | Address on file | | | | |
| 7158559 | CUNNINGHAM, RONALD | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 4949163 | Cunningham, Ronald | Matthews & Associates Law Firm, David P. Matthews, 290S Sackett St. | Houston | TX | 77098 | |
| 4949162 | Cunningham, Ronald | The Belli Law Firm, Melvin C. Belli, Robert J.A. Fordiani, 33 Miller Ave | Mill Valley | CA | 94941 | |
| 7167509 | Cunningham, Russell | Address on file | | | | |
| 7178114 | Cunningham, Russell | Address on file | | | | |
| 4986408 | Cunningham, Russell | Address on file | | | | |
| 6175185 | Cunningham, Russell H | Address on file | | | | |
| 4995934 | Cunningham, Scott | Address on file | | | | |
| 4911695 | Cunningham, Scott Christopher | Address on file | | | | |
| 7835454 | Cunningham, Steven and Cheryl | Address on file | | | | |
| 4996717 | Cunningham, Susan | Address on file | | | | |
| 4912815 | Cunningham, Susan Yancey | Address on file | | | | |
| 4996482 | Cunningham, Tommy | Address on file | | | | |
| 4912369 | Cunningham, Tommy Earl | Address on file | | | | |
| 4992354 | Cunningham, Wade | Address on file | | | | |
| 7779254 | CUONO J PANICO | 834 RED STABLE WAY | OAK BROOK | IL | 60523-2672 | |
| 7772528 | CUONO J PANICO & | ROSALIE T PANICO JT TEN, 834 RED STABLE WAY | OAK BROOK | IL | 60523-2672 | |
| 6146896 | CUOZZO ROBERT R ET AL | Address on file | | | | |
| 4973877 | Cupak, Tesha R. | Address on file | | | | |
| 6072677 | Cupertino | 1132 N. 7th St | San Jose | CA | 95112 | |
| 4919296 | CUPERTINO CHAMBER OF COMMERCE | 20445 SILVERADO AVE | CUPERTINO | CA | 95014 | |
| 7940869 | CUPERTINO CITY CENTER | 14355 INDUSTRY CIRCLE | LA MIRADA | CA | 90638 | |
| 6072678 | CUPERTINO CITY CENTER | 14355 Industry Circle | La Miranda | CA | 90638 | |
| 6072886 | CUPERTINO ELECTRIC INC | 1132 North Seventh Street | San Jose | CA | 95112 | |
| 4919297 | CUPERTINO ELECTRIC INC | 1132 NORTH SEVENTH ST | SAN JOSE | CA | 95112-4427 | |
| 7952618 | Cupertino Electric Inc. | 1132 N 7th ST. | SAN JOSE | CA | 95112 | |
| 6183622 | Cupertino Electric Inc. | c/o Davis Wright Tremaine LLP, Attn: Harvey S. Schochet, 505 Montgomery Street, Suite 800 | San Francisco | CA | 94111 | |
| 6072889 | Cupertino Electric Inc, | Cupertino Electric Inc, 1132 North Seventh St | San Jose | CA | 95112 | |
| 6072890 | Cupertino Electric, Inc. | c/o Debra A. Olson, Chief Legal Officer, 1132 N. Seventh Street | San Jose | CA | 95112 | |
| 5864394 | Cupertino Property Development II, LLC | Address on file | | | | |
| 4919298 | CUPERTINO ROTARY ENDOWMENT | FOUNDATION, PO Box 1101 | CUPERTINO | CA | 95015 | |
| 6013229 | CUPERTINO SANITARY DISTRICT | 20833 STEVENS CREEK BLVD #104 | CUPERTINO | CA | 95014 | |
| 5840564 | Cupertino Sanitary District | 20863 Stevens Creek Boulevard, Suite 100 | Cupertino | CA | 95014 | |
| 5840564 | Cupertino Sanitary District | Marc G. Hynes, Attorney for Creditor, Atkinson-Farasyn, LLP, 5050 El Camino Real, Suite 205 | Los Altos | CA | 94022 | |
| 6072891 | CUPERTINO SANITARY DISTRICT, SANTA CLARA COUNTY | 20833 STEVENS CREEK BLVD #104 | CUPERTINO | CA | 95014 | |
| 4919300 | Cupertino Service Center | Pacific Gas & Electric Company, 10900 North Blaney Ave | Cupertino | CA | 95014 | |
| 4919301 | CUPERTINO UNION SCHOOL DISTRICT | 10301 VISTA DR | CUPERTINO | CA | 95014 | |
| 5868250 | CUPERTINO WATER FALL HOA | Address on file | | | | |
| 6133789 | CUPLER NORMAN CRAIG ETAL | Address on file | | | | |
| 4977272 | Cupp, Gerald | Address on file | | | | |
| 4966344 | Cupp, Robert N | Address on file | | | | |
| 7984381 | Cupryk, Robert | Address on file | | | | |
| 7984381 | Cupryk, Robert | Address on file | | | | |
| 4919302 | CURATORS OF THE UNIVERSITY OF | MISSOURI, 118 UNIVERSITY HALL | COLUMBIA | MO | 65211 | |
| 4919303 | CURB APPEAL LANDSCAPE | PO Box 972 | CLAYTON | CA | 94517 | |
| 7455675 | Curb Appeal Landscape LLC | P.O. Box 972 | Clayton | CA | 94517 | |
| 4942588 | curbelo, robert | 3250 Old Lawley Toll Road | Calistoga | CA | 94515 | |
| 4947761 | Curbow, Gavin | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4947762 | Curbow, Gavin | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4947760 | Curbow, Gavin | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 7150265 | Curci, Norman | Address on file | | | | |
| 4976544 | Curcuru, Leonard | Address on file | | | | |
| 4977742 | Curd, James | Address on file | | | | |
| 7190148 | Cureton, James | Address on file | | | | |
| 7190148 | Cureton, James | Address on file | | | | |
| 4996923 | Cureton, Joan | Address on file | | | | |
| 4989479 | Cureton, Ritchie | Address on file | | | | |
| 6143669 | CURIALE RICHARD J TR & DELLAVERSON JOANNE TR | Address on file | | | | |
| 4937219 | Curiel, Jerry | 3751 Cano Ct | Napa | CA | 94558 | |
| 4972366 | Curiel, Sophia Jasmine | Address on file | | | | |
| 4919304 | CURIODYSSEY | 1651 COYOTE POINT DR | SAN MATEO | CA | 94401 | |
| 7185598 | CURL, JOSIE MARIE | Address on file | | | | |
| 7185598 | CURL, JOSIE MARIE | Address on file | | | | |
| 7179377 | Curl, Kevin Scott | Address on file | | | | |
| 5991813 | CURL, THOMAS | Address on file | | | | |
| 7287439 | Curlee, Joshua | Address on file | | | | |
| 7484146 | Curlee, Joshua R. | Address on file | | | | |
| 7484146 | Curlee, Joshua R. | Address on file | | | | |
| 7484146 | Curlee, Joshua R. | Address on file | | | | |
| 7484146 | Curlee, Joshua R. | Address on file | | | | |
| 7249294 | Curlee, MacKenzie | Address on file | | | | |
| 6143849 | CURLEY BOBETTE D TR | Address on file | | | | |
| 6140047 | CURLEY JAMES E & CURLEY PAMELA S | Address on file | | | | |
| 6144790 | CURLEY STEPHEN J & CURLEY THERESA C | Address on file | | | | |
| 7337775 | Curley, James | Address on file | | | | |
| 7903112 | Curley, John E. | Address on file | | | | |
| 6171043 | Curlin, William | Address on file | | | | |
| 6162827 | CURLIN, WILLIAM | Address on file | | | | |
| 4963210 | Curnow Sr., Ray Lalonde | Address on file | | | | |
| 4960479 | Curnow, Jared | Address on file | | | | |
| 7469492 | Currah, Nathan | Address on file | | | | |
| 6144252 | CURRAN JOHN K TR & WINTER JEAN E TR | Address on file | | | | |
| 6130689 | CURRAN MARK & BEVAN SOPHY | Address on file | | | | |
| 6145362 | CURRAN RALPH TR & CATHERINE TR | Address on file | | | | |
| 6072892 | Curran, Bill | Address on file | | | | |
| 4914295 | Curran, Chad Remley | Address on file | | | | |
| 7171540 | Curran, Christine | Address on file | | | | |
| 7976636 | CURRAN, CYNTHIA | Address on file | | | | |
| 4919979 | CURRAN, DOUGLAS J | CURRAN CHIROPRACTIC INC, 7081 N MARKS AVE STE 104-PMB 322 | FRESNO | CA | 93711 | |
| 4969850 | Curran, Joseph | Address on file | | | | |
| 5868251 | CURRAN, JULIAN | Address on file | | | | |
| 7481076 | Curran, Laura | Address on file | | | | |
| 7327414 | Curran, Michelle | Address on file | | | | |
| 4952864 | Curran, Seth William | Address on file | | | | |
| 4961955 | Curran, Stephen James | Address on file | | | | |
| 6072893 | Curran, Stephen James | Address on file | | | | |
| 6132009 | CURRELL MARIAN | Address on file | | | | |
| 6132165 | CURRELL MARIAN - TRUSTEE | Address on file | | | | |
| 4983308 | Curren, Cardwell | Address on file | | | | |
| 6072894 | Current Property Owner | 134 Alhambra Street | San Francisco | CA | 94123 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 6072895 | Current Property Owner | 135 Alhambra Street | San Francisco | CA | 94123 | |
| 6072896 | Current Property Owner | 137 Alhambra Street | San Francisco | CA | 94123 | |
| 6072897 | Current Property Owner | 148 Alhambra Street | San Francisco | CA | 94123 | |
| 6072899 | Current Property Owner | 1549 Beach Street | San Francisco | CA | 94123 | |
| 6072898 | Current Property Owner | 154 Alhambra Street | San Francisco | CA | 94123 | |
| 6072900 | Current Property Owner | 180 Alhambra Street | San Francisco | CA | 94123 | |
| 6144404 | CURRERI PAUL NORMAN & YVETTE N | Address on file | | | | |
| 6139674 | CURRERI PAUL TR | Address on file | | | | |
| 5011460 | Curreri, Paul | Lieff Cabraser Heimann & Bernstein, LLP, Elizabeth J Cabraser, Robert J Nelson, Lexi Hazam, Fabrice N. Vincent, Annika K. Martin, Abby R. Wolf, 275 Battery Street, 29th Floor | San Francisco | CA | 94111-3339 | |
| 4978502 | Curreri, Thomas | Address on file | | | | |
| 4995262 | Currey, Donovan | Address on file | | | | |
| 6179559 | Currey, Kevin | Address on file | | | | |
| 4938847 | Currie, Brandon | 43 N Keeble Ave | San Jose | CA | 95126 | |
| 5987205 | Currie, Brandon | Address on file | | | | |
| 6160599 | Currie, Della M | Address on file | | | | |
| 5943102 | Currie, Judith | Address on file | | | | |
| 4991894 | Currie, Robert | Address on file | | | | |
| 4971667 | Currie, Sue Lin | Address on file | | | | |
| 6185211 | Currie, William | Address on file | | | | |
| 5000312 | Currie, William | Law Offices of Alexander M. Schack, Alexander M. Schack, Natasha N. Serino, 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5000311 | Currie, William | Murray Law Firm, Stephen B. Murray, Sr., Jessica Hayes, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5000313 | Currie, William | Welty Welty, PC, Matthew H. Welty, Jack W. Weaver, 141 North Street | Healdsburg | CA | 95448 | |
| 4975667 | Currier | 0819 LASSEN VIEW DR, 819 Lassen View Dr | Westwood | CA | 96137 | |
| 7164704 | CURRIER, GREGORY KYLE | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 4960600 | Currier, Jason Andrew | Address on file | | | | |
| 7175971 | CURRIER, LISA | Address on file | | | | |
| 4941599 | currier, mark | pob 1036 | lower lake | CA | 95457 | |
| 5983913 | currin, lisa | Address on file | | | | |
| 5822648 | Currington Corporation dba Yogurtland | 1000 Court St | Martinez | CA | 94553 | |
| 4919305 | CURRO PLUMBING INC | 5810 OBATA WAY STE 8 | GILROY | CA | 95020 | |
| 4975712 | Curry | 0370 PENINSULA DR, 805 OAK PARK DR | Morgan Hill | CA | 95037 | |
| 4919306 | CURRY HEALTH DISTRICT | CURRY GENERAL HOSPITAL, 94220 FOURTH ST | GOLD BEACH | OR | 97444 | |
| 6145166 | CURRY RICHARD C & CURRY LESLIE M | Address on file | | | | |
| 7337716 | Curry, Alonzo | Address on file | | | | |
| 7462702 | CURRY, ANGELA NICOLE | Address on file | | | | |
| 7462702 | CURRY, ANGELA NICOLE | Address on file | | | | |
| 7175889 | CURRY, ANGELA NICOLE | Address on file | | | | |
| 7175889 | CURRY, ANGELA NICOLE | Address on file | | | | |
| 4961897 | Curry, Brandon James | Address on file | | | | |
| 7340236 | Curry, Brian | Address on file | | | | |
| 7937212 | Curry, Christal (SEP IRA) | Address on file | | | | |
| 7236023 | Curry, Cliff | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 5992851 | Curry, Cynthia | Address on file | | | | |
| 4940451 | Curry, Dana | 1604 Scott Street | San Jose | CA | 95126 | |
| 7290521 | Curry, Dean | Address on file | | | | |
| 4961824 | Curry, Dustin Mark | Address on file | | | | |
| 7295141 | Curry, Elsie Sue | Address on file | | | | |
| 7897747 | CURRY, JACALYN L | Address on file | | | | |
| 4956070 | Curry, Jinaki | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 1873 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5868252 | CURRY, JON | Address on file | | | | |
| 7233941 | Curry, Julie | Address on file | | | | |
| 7244850 | Curry, Karen | Address on file | | | | |
| 4975713 | Curry, Mark | 0342 PENINSULA DR, 805 Oak Park Drive | Morgan Hill | CA | 95037-4737 | |
| 6091696 | Curry, Mark | Address on file | | | | |
| 4993603 | Curry, Melanie | Address on file | | | | |
| 4992827 | Curry, Merrilee | Address on file | | | | |
| 7952619 | Curry, Michael | 432 South School Street | Lodi | CA | 95240 | |
| 7313853 | Curry, Michelle L | Address on file | | | | |
| 7309959 | Curry, Michelle L | Address on file | | | | |
| 7190379 | Curry, Rikki | Address on file | | | | |
| 7190379 | Curry, Rikki | Address on file | | | | |
| 5931447 | Curry, Stephanie | Address on file | | | | |
| 4940088 | Curry, Steve &Brenda | 3025 Alexandrite Druve | Rescue | CA | 95672 | |
| 4993261 | Curry, Thomas | Address on file | | | | |
| 4911642 | Curry-Betha, Jhamisi | Address on file | | | | |
| 4995543 | Curry-Buzzell, Donna | Address on file | | | | |
| 6180168 | Curt & Linda Fischer, individually and as trustees of The Curt and Linda Fischer Revocable Living Trust, U/A March 14, 2016 | Michael S. Feinberg, APLC, Michael S. Feinberg, Attorney for Creditor(s), 41911 5th Street, Suite 300 | Temecula | CA | 92590 | |
| 6180168 | Curt & Linda Fischer, individually and as trustees of The Curt and Linda Fischer Revocable Living Trust, U/A March 14, 2016 | Michael S. Feinberg, APLC, Michael S. Feinberg, Attorney for Creditor(s), 41911 5th Street, Suite 300 | Temecula | CA | 92590 | |
| 6180168 | Curt & Linda Fischer, individually and as trustees of The Curt and Linda Fischer Revocable Living Trust, U/A March 14, 2016 | Tosdal Law Firm, Thomas Tosdal, 777 S. Pacific Highway, Suite 215 | Solana Beach | CA | 92075 | |
| 6180168 | Curt & Linda Fischer, individually and as trustees of The Curt and Linda Fischer Revocable Living Trust, U/A March 14, 2016 | Tosdal Law Firm, Thomas Tosdal, 777 S. Pacific Highway, Suite 215 | Solana Beach | CA | 92075 | |
| 5909885 | Curt Fischer | Address on file | | | | |
| 5906553 | Curt Fischer | Address on file | | | | |
| 5902555 | Curt Fischer | Address on file | | | | |
| 7191708 | Curtain, Joanna | Address on file | | | | |
| 7226246 | Curtain, Michelle | Address on file | | | | |
| 4924536 | CURTHOYS, LYNETTE M | FOGHORN SOLUTIONS LLC, 235 MONTGOMERY ST STE 1250 | SAN FRANCISCO | CA | 94104 | |
| 4993528 | Curtice, Barney | Address on file | | | | |
| 4966581 | Curtin Jr., Thomas Joseph | Address on file | | | | |
| 5868253 | CURTIN, CASEY | Address on file | | | | |
| 7209659 | Curtin, Christopher Michael | 988 Lupin Avenue | Chico | CA | 95973 | |
| 5992436 | Curtin, Cynthia | Address on file | | | | |
| 4923282 | CURTIN, JOAN M | 19823 SE 123RD ST | ISSAQUAH | WA | 98027-8523 | |
| 7325014 | Curtin, Joanna | Skikos Crawford Skikos & Joseph LLP, Greg Skikos, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 7258424 | Curtin, Joanna | Address on file | | | | |
| 4998206 | Curtin, Michael | Address on file | | | | |
| 7214356 | Curtin, Michael | Address on file | | | | |
| 7284371 | Curtin, Michael & Jill | Address on file | | | | |
| 5902043 | Curtin, Michael S | Address on file | | | | |
| 6117764 | Curtin, Michael Stanley | Address on file | | | | |
| 7335056 | Curtin, Michelle | Address on file | | | | |
| 4919307 | CURTIS & TOMPKINS LTD | ANALYTICAL SERVICES, 2323 5TH ST | BERKELEY | CA | 94710 | |
| 7783158 | CURTIS A JANG | 1160 PIMENTO AVE | SUNNYVALE | CA | 94087-2231 | |
| 7684122 | CURTIS A LARKIN | Address on file | | | | |
| 7773530 | CURTIS A REPLOGLE | 5556 N 6TH ST | FRESNO | CA | 93710-6346 | |
| 7684123 | CURTIS A REPLOGLE TTEE | Address on file | | | | |
| 7684124 | CURTIS A WOODARD & | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7839295 | CURTIS A WOODARD & | BEVERLY M WOODARD JT TEN, 5613 FRITZI CT | FAIROAKS | CA | 95628-2706 | |
| 7217609 | Curtis A. Brutsman and Alynn A. Brutsman, as Individuals and Trustees of the A & C Brutsman 2007 Trust | Address on file | | | | |
| 7334551 | Curtis A. Brutsman and Alynn A. Brutsman, as Individuals and Trustees of the A & C Brutsman 2007 Trust | Address on file | | | | |
| 7197880 | CURTIS ALLEN HUFF | Address on file | | | | |
| 7197880 | CURTIS ALLEN HUFF | Address on file | | | | |
| 7324762 | Curtis Amaro | 12721 Merritt Horning Rd. | Chico | CA | 95928 | |
| 7224535 | Curtis and Ruth Martin Trust | Address on file | | | | |
| 6132242 | CURTIS ARLEN HOWARD | Address on file | | | | |
| 4941679 | Curtis Automotive Repair-Curtis, Jeff | 1421 old county road | Belmont | CA | 94002 | |
| 7781000 | CURTIS B FORD TR | UA 10 24 02, LOIS J BROWN TRUST, 11 OVERHILL RD | MILL VALLEY | CA | 94941-1344 | |
| 7764940 | CURTIS C CAMPION & DENISE A | CAMPION TR UA MAR 10 06 THE, CURTIS AND DENISE CAMPION FAMILY TRUST, 133 PARTRIDGE DR | GALT | CA | 95632-2353 | |
| 7196073 | CURTIS CAMPION | Address on file | | | | |
| 7196073 | CURTIS CAMPION | Address on file | | | | |
| 7193596 | CURTIS CHAMBERLAIN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193596 | CURTIS CHAMBERLAIN | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7684125 | CURTIS CHAN | Address on file | | | | |
| 7184111 | Curtis Cloutier | Address on file | | | | |
| 7184111 | Curtis Cloutier | Address on file | | | | |
| 7684127 | CURTIS D LEWIS & | Address on file | | | | |
| 7264722 | Curtis D. Engen and Cynthia G. Engen, Trustees of the Engen Family Trust dtd 1/19/05 | Address on file | | | | |
| 7145585 | Curtis D. Ford | Address on file | | | | |
| 7145585 | Curtis D. Ford | Address on file | | | | |
| 7145585 | Curtis D. Ford | Address on file | | | | |
| 7145585 | Curtis D. Ford | Address on file | | | | |
| 5868254 | Curtis Development | Address on file | | | | |
| 7198384 | Curtis Duff and Linda Lee Pressnall Trust | Address on file | | | | |
| 7198384 | Curtis Duff and Linda Lee Pressnall Trust | Address on file | | | | |
| 6072905 | CURTIS DURAN - 10165 COMMERCIAL AVE BLDG A | 12122 DRY CREEK RD. STE 103 | AUBURN | CA | 95602 | |
| 7684128 | CURTIS E CARNEY | Address on file | | | | |
| 7684129 | CURTIS E LAW | Address on file | | | | |
| 7684130 | CURTIS E MC CANN & | Address on file | | | | |
| 7775304 | CURTIS E STEWART | 600 BALTIC CIR UNIT 620 | REDWOOD CITY | CA | 94065-2257 | |
| 7684131 | CURTIS FREDRIKSON | Address on file | | | | |
| 7684132 | CURTIS G CRUM | Address on file | | | | |
| 4919309 | CURTIS GLENCHEM CORP | 2000 INDUSTRIAL WAY | EDDYSTONE | PA | 19022 | |
| 7140844 | Curtis Griswold Smith | Address on file | | | | |
| 7140844 | Curtis Griswold Smith | Address on file | | | | |
| 7140844 | Curtis Griswold Smith | Address on file | | | | |
| 7140844 | Curtis Griswold Smith | Address on file | | | | |
| 5905468 | Curtis Griswold Smith | Address on file | | | | |
| 5908935 | Curtis Griswold Smith | Address on file | | | | |
| 7193040 | Curtis Guy Wood | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193040 | Curtis Guy Wood | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7193040 | Curtis Guy Wood | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193040 | Curtis Guy Wood | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193040 | Curtis Guy Wood | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7193040 | Curtis Guy Wood | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7684133 | CURTIS HEINOLD | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 1875 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7684135 | CURTIS HENNINGS CUST | Address on file | | | | |
| 6072906 | Curtis Hill | 401 Pintail Dr | Suisun City | CA | 94585 | |
| 4988844 | Curtis III, H | Address on file | | | | |
| 6141692 | CURTIS INES M TR | Address on file | | | | |
| 7777631 | CURTIS J KOLOWSKI | 2714 BARCELONA CIR | ANTIOCH | CA | 94509-4238 | |
| 7684136 | CURTIS J KOLOWSKI CUST | Address on file | | | | |
| 7684137 | CURTIS J KOLOWSKI CUST | Address on file | | | | |
| 7684138 | CURTIS J KOLOWSKI CUST | Address on file | | | | |
| 7684139 | CURTIS J PARISI | Address on file | | | | |
| 7187992 | Curtis Jean Southwell | Address on file | | | | |
| 7187992 | Curtis Jean Southwell | Address on file | | | | |
| 6140948 | CURTIS JEFFERY ALAN TR | Address on file | | | | |
| 7684140 | CURTIS JON EPPS CUST | Address on file | | | | |
| 7684141 | CURTIS JON EPPS CUST | Address on file | | | | |
| 7331500 | CURTIS KASTNER, TRUSTEE | Address on file | | | | |
| 6145540 | CURTIS KELLY TR & CURTIS JODI L TR | Address on file | | | | |
| 7684142 | CURTIS L SCHMID | Address on file | | | | |
| 7783675 | CURTIS L STREET | 1685 AUSTIN DR | DIXON | CA | 95620-4535 | |
| 7684143 | CURTIS L WIGGINS | Address on file | | | | |
| 7198387 | CURTIS LEE NICHOLS | Address on file | | | | |
| 7198387 | CURTIS LEE NICHOLS | Address on file | | | | |
| 5918348 | Curtis Lee Peterson | Address on file | | | | |
| 5918347 | Curtis Lee Peterson | Address on file | | | | |
| 5918349 | Curtis Lee Peterson | Address on file | | | | |
| 5918346 | Curtis Lee Peterson | Address on file | | | | |
| 7684144 | CURTIS LEE SCHMID & | Address on file | | | | |
| 7770128 | CURTIS LEWALLEN | 4505 BRISTOL MANOR DR | LAS VEGAS | NV | 89108-2923 | |
| 5918350 | Curtis M. Cloutier | Address on file | | | | |
| 5918352 | Curtis M. Cloutier | Address on file | | | | |
| 5918353 | Curtis M. Cloutier | Address on file | | | | |
| 5918354 | Curtis M. Cloutier | Address on file | | | | |
| 5918351 | Curtis M. Cloutier | Address on file | | | | |
| 7143613 | Curtis M. Cox | Address on file | | | | |
| 7143613 | Curtis M. Cox | Address on file | | | | |
| 7143613 | Curtis M. Cox | Address on file | | | | |
| 7143613 | Curtis M. Cox | Address on file | | | | |
| 7198382 | CURTIS MATTHEW DUFF | Address on file | | | | |
| 7198382 | CURTIS MATTHEW DUFF | Address on file | | | | |
| 5918358 | Curtis Mcnamar | Address on file | | | | |
| 5918357 | Curtis Mcnamar | Address on file | | | | |
| 5918356 | Curtis Mcnamar | Address on file | | | | |
| 5918355 | Curtis Mcnamar | Address on file | | | | |
| 7262072 | Curtis Mitchell and Mitchell Engineering | 1395 Evans Avenue | San Francisco | CA | 94124 | |
| 7262072 | Curtis Mitchell and Mitchell Engineering | 2134 9th Ave | San Francisco | CA | 94116-1355 | |
| 7940871 | CURTIS MORAN | 7087 HIGHWAY 147 | ALAMO | CA | 94507 | |
| 7684145 | CURTIS O ANDRADE | Address on file | | | | |
| 7684146 | CURTIS O BRYANT JR | Address on file | | | | |
| 7684147 | CURTIS O BRYANT JR | Address on file | | | | |
| 7767841 | CURTIS O HEILBRON TR UA APR 29 97 | HEILBRON FAMILY TRUST, C/O GAIL G HAMMOND, SUCCESSOR TRUSTEE, 5725 DOLPHIN PL | LA JOLLA | CA | 92037-7520 | |
| 7684148 | CURTIS ORMISTON | Address on file | | | | |
| 7684150 | CURTIS P KASTNER TR | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7775032 | CURTIS P SODERBECK & | ERIKA F SODERBECK JT TEN, 1915 LARPENTEUR AVE E | SAINT PAUL | MN | 55109-4705 | |
| 7684151 | CURTIS P SODERBECK & | Address on file | | | | |
| 7184425 | Curtis Prater | Address on file | | | | |
| 7184425 | Curtis Prater | Address on file | | | | |
| 7684152 | CURTIS R RITCHIE | Address on file | | | | |
| 7684153 | CURTIS R WILSON | Address on file | | | | |
| 7933370 | CURTIS RAY CUMMINGS,;. | 6918 LANGLEY CANYON RD | SALINAS | CA | 93907 | |
| 7684154 | CURTIS RAY FITZWATER | Address on file | | | | |
| 7145627 | Curtis Ray Glenn | Address on file | | | | |
| 7145627 | Curtis Ray Glenn | Address on file | | | | |
| 7145627 | Curtis Ray Glenn | Address on file | | | | |
| 7145627 | Curtis Ray Glenn | Address on file | | | | |
| 7193431 | CURTIS RAYMOND ANDERSON | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193431 | CURTIS RAYMOND ANDERSON | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7464309 | Curtis Raymond Anderson, dba Anderson Speed Shop | Address on file | | | | |
| 7933371 | CURTIS ROY FRIEDRICHS,;. | 58 ROSEANNA CT | CHICO | CA | 95973 | |
| 7772177 | CURTIS S NORGARD | 2070 OLD RIVER RD | UKIAH | CA | 95482-6152 | |
| 5918361 | Curtis Schnurr | Address on file | | | | |
| 5918360 | Curtis Schnurr | Address on file | | | | |
| 5918359 | Curtis Schnurr | Address on file | | | | |
| 5918362 | Curtis Schnurr | Address on file | | | | |
| 7145850 | Curtis Stark; 2014 Curtis Stark and Mindy K. Stark Revocable Trust | Address on file | | | | |
| 7145850 | Curtis Stark; 2014 Curtis Stark and Mindy K. Stark Revocable Trust | Address on file | | | | |
| 7196537 | Curtis Staton | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196537 | Curtis Staton | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196537 | Curtis Staton | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196537 | Curtis Staton | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196537 | Curtis Staton | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196537 | Curtis Staton | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7684155 | CURTIS STOUT | Address on file | | | | |
| 7933372 | CURTIS T SOUSA.,;. | 3712 MARIGOLD LN. | MODESTO | CA | 95356 | |
| 7779653 | CURTIS T ZIMMERMAN & | JULIE A MCCORMICK CO-EXECS, ESTATE OF RAYMOND A ZIMMERMAN, 3315 CHASM LN | MANITOWOC | WI | 54220-2301 | |
| 7164409 | CURTIS TRIEBSWETTER | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164409 | CURTIS TRIEBSWETTER | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7684156 | CURTIS TUNG & | Address on file | | | | |
| 7684157 | CURTIS TUNG CUST | Address on file | | | | |
| 7684158 | CURTIS TUNG CUST | Address on file | | | | |
| 7940872 | CURTIS VIXIE | 697-580 GOLD RUN ROAD | SUSANVILLE | CA | 96130 | |
| 7143619 | Curtis W Asada | Address on file | | | | |
| 7143619 | Curtis W Asada | Address on file | | | | |
| 7143619 | Curtis W Asada | Address on file | | | | |
| 7143619 | Curtis W Asada | Address on file | | | | |
| 7684159 | CURTIS W HANSEN | Address on file | | | | |
| 7770844 | CURTIS W MARTIN SR TR | CURTIS & LENA MARTIN TRUST, UA MAR 25 92 C/O BILL MARTIN, 1212 MONICA ST | BAKERSFIELD | CA | 93306-6218 | |
| 7684160 | CURTIS W STAFFORD | Address on file | | | | |
| 7684161 | CURTIS W YOUNG | Address on file | | | | |
| 7327779 | Curtis W. Page | Boldt, Paige N, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7327779 | Curtis W. Page | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7327779 | Curtis W. Page | Boldt, Paige N, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7327779 | Curtis W. Page | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7777212 | CURTIS YOSHIMURA | 1255 10TH ST UNIT 304 | SANTA MONICA | CA | 90401-1915 | |
| 7298407 | Curtis, Amy | Address on file | | | | |
| 7298407 | Curtis, Amy | Address on file | | | | |
| 7298407 | Curtis, Amy | Address on file | | | | |
| 7298407 | Curtis, Amy | Address on file | | | | |
| 7316629 | Curtis, Amy | Address on file | | | | |
| 7316629 | Curtis, Amy | Address on file | | | | |
| 7316629 | Curtis, Amy | Address on file | | | | |
| 7316629 | Curtis, Amy | Address on file | | | | |
| 5001821 | Curtis, Andrew | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 7162693 | CURTIS, ANDREW BLAY | Alison E. Cordova, 840 Malcolm Road Suite 200 | Burlingame | CA | 94010 | |
| 7162693 | CURTIS, ANDREW BLAY | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 4916096 | CURTIS, ANN | 2400 HERITAGE MANOR DR | GILROY | CA | 95020 | |
| 7174200 | CURTIS, ANNIE SIERRA | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7148148 | Curtis, Arlen Howard | Address on file | | | | |
| 5992202 | Curtis, Candice | Address on file | | | | |
| 4967907 | Curtis, Cari | Address on file | | | | |
| 7314558 | Curtis, Cari R | Address on file | | | | |
| 7190116 | Curtis, Caroll Lynn | Address on file | | | | |
| 7190116 | Curtis, Caroll Lynn | Address on file | | | | |
| 4968309 | Curtis, Chad | Address on file | | | | |
| 6072904 | Curtis, Chad | Address on file | | | | |
| 4982149 | Curtis, Charles | Address on file | | | | |
| 4939983 | Curtis, Cheree | 760 Givens Rd | Red Bluff | CA | 96080 | |
| 5941413 | Curtis, Cheree | Address on file | | | | |
| 5007551 | Curtis, Christine | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007552 | Curtis, Christine | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948275 | Curtis, Christine | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7254561 | Curtis, Christine | Address on file | | | | |
| 4954802 | Curtis, Craig Cameron | Address on file | | | | |
| 4985375 | Curtis, Daniel | Address on file | | | | |
| 4960802 | Curtis, Darrell James | Address on file | | | | |
| 4971615 | Curtis, David Norman | Address on file | | | | |
| 4967582 | Curtis, Dawn E | Address on file | | | | |
| 4990398 | Curtis, Doyle | Address on file | | | | |
| 7319818 | Curtis, Harold Ray | Address on file | | | | |
| 7203146 | Curtis, Henry | Address on file | | | | |
| 4941327 | CURTIS, JAMES | 700 RIDGEMARK DR. | HOLLISTER | CA | 95023 | |
| 7178248 | Curtis, James | Address on file | | | | |
| 7167035 | Curtis, Jennifer | Address on file | | | | |
| 4952232 | Curtis, Jeremiah S | Address on file | | | | |
| 7208623 | Curtis, Jodi | Address on file | | | | |
| 7268152 | Curtis, Joshua | Address on file | | | | |
| 7268152 | Curtis, Joshua | Address on file | | | | |
| 7268152 | Curtis, Joshua | Address on file | | | | |
| 7268152 | Curtis, Joshua | Address on file | | | | |
| 7314451 | Curtis, Judy | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7209097 | Curtis, Kelly | Address on file | | | | |
| 7475466 | CURTIS, KELLY A | Address on file | | | | |
| 7471552 | Curtis, Kelly Ann | Address on file | | | | |
| 7314032 | Curtis, Lorraine Evelyn | Address on file | | | | |
| 7931981 | CURTIS, MARCIA M. | Address on file | | | | |
| 4960023 | Curtis, Mark A | Address on file | | | | |
| 5979912 | Curtis, Mary Ellen | Address on file | | | | |
| 7288221 | Curtis, Marylin R | Address on file | | | | |
| 7288221 | Curtis, Marylin R | Address on file | | | | |
| 4986769 | Curtis, Michael | Address on file | | | | |
| 7159686 | CURTIS, MICHAEL PHILLIP | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159686 | CURTIS, MICHAEL PHILLIP | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 5868255 | Curtis, Mike | Address on file | | | | |
| 7250544 | Curtis, Myron | Address on file | | | | |
| 4989100 | Curtis, Patricia | Address on file | | | | |
| 5992814 | CURTIS, RAPHAEL | Address on file | | | | |
| 4942860 | Curtis, Raymond | PO Box 585 | POLLOCK PINES | CA | 95726 | |
| 7211307 | Curtis, Rick and Nanci | Address on file | | | | |
| 6072903 | Curtis, Robert | Address on file | | | | |
| 7296870 | Curtis, Robert Eugene | Address on file | | | | |
| 4978087 | Curtis, Rosemarie | Address on file | | | | |
| 7288548 | Curtis, Scott Eugene | Address on file | | | | |
| 5006255 | Curtis, Sevgi | Andrus Anderson LLP, 155 Montgomery Street, Suite 900 | San Francisco | CA | 94104 | |
| 5007549 | Curtis, Stanley | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007550 | Curtis, Stanley | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948274 | Curtis, Stanley | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7245147 | Curtis, Stanley | Address on file | | | | |
| 6179868 | Curtis, Tambra | Address on file | | | | |
| 7260630 | Curtis, Terry Youvonda | Frantz, James P, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7189171 | Curtis, Terry Youvonda | Address on file | | | | |
| 7189171 | Curtis, Terry Youvonda | Address on file | | | | |
| 7927786 | Curtis, Theresa | Address on file | | | | |
| 7927786 | Curtis, Theresa | Address on file | | | | |
| 7185616 | CURTIS, TRACI | Address on file | | | | |
| 7185616 | CURTIS, TRACI | Address on file | | | | |
| 7159687 | CURTIS, TRACI NOELLE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159687 | CURTIS, TRACI NOELLE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7185617 | CURTIS, TREVOR | Address on file | | | | |
| 7185617 | CURTIS, TREVOR | Address on file | | | | |
| 7159688 | CURTIS, TREVOR WILLIAM | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159688 | CURTIS, TREVOR WILLIAM | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7171298 | Curtis, Ty | Address on file | | | | |
| 7185618 | CURTIS, TYLER | Address on file | | | | |
| 7185618 | CURTIS, TYLER | Address on file | | | | |
| 7159689 | CURTIS, TYLER MICHAEL | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159689 | CURTIS, TYLER MICHAEL | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4986146 | Curtis, Wayne | Address on file | | | | |
| 4932079 | CURTIS, WHITNEY | WHITS TURN TREE CARE, 1449 EUREKA LN | TEMPLETON | CA | 93465 | |
| 7165090 | Curtis/Blay Revocable Trust | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4919311 | CURTISS WRIGHT CORPORATION | 1350 WHITEWATER DR | IDAHO FALLS | ID | 83402 | |
| 4919312 | CURTISS WRIGHT FLOW CONTROL | SERVICE CORP QUALTECH NP, 4600 EAST TECH DR | CINCINNATI | OH | 45245-1000 | |
| 7940873 | CURTISS WRIGHT FLOW CONTROL SERVICE | 38 EXECUTIVE PARK STE 350 | IRVINE | CA | 92614 | |
| 6072908 | CURTISS WRIGHT FLOW CONTROL SERVICE, ANATEC A BUSINESS UNIT OF CURTISS | 38 EXECUTIVE PARK STE 350 | IRVINE | CA | 92614 | |
| 6072910 | CURTISS WRIGHT FLOW CONTROL SERVICE, SERVICE CORP QUALTECH NP | 4600 EAST TECH DR | CINCINNATI | OH | 45245 | |
| 7243818 | Curtiss, Anthony | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7249737 | Curtiss, Kirstin | Address on file | | | | |
| 4997785 | Curtiss, Michael | Address on file | | | | |
| 4914338 | Curtiss, Michael W | Address on file | | | | |
| 5992507 | Curtiss, Vicki | Address on file | | | | |
| 4919314 | CURTISS-WRIGHT FLOW CONTROL | SERVICE CORP, 125 WEST PARK LOOP STE 200 | HUNTSVILLE | AL | 35806 | |
| 4919315 | CURTISS-WRIGHT FLOW CONTROL CORP | TARGET ROCK DIVISION, 1966 E BROADHOLLOW RD | FARMINGDALE | NY | 11735-1768 | |
| 6072911 | CURTISS-WRIGHT FLOW CONTROL CORP, ENERTECH DIVISION | 2950 BIRCH ST | BREA | CA | 92621 | |
| 5829346 | Curtiss-Wright Flow Control Services, LLC | Gellert Scali Busenkell & Brown, LLC, Attn: Michael Busenkell, Esq., 1201 N. Orange St., Ste. 300 | WIlmington | DE | 19801 | |
| 5829346 | Curtiss-Wright Flow Control Services, LLC | George P. McDonald, Associate General Counsel, 400 Interpace Parkway Building D, Building D, Floor 1 , Suite 101 | Parsippany | NJ | 07054 | |
| 5829346 | Curtiss-Wright Flow Control Services, LLC | Glenn R. Rodriguez, Controller, 2950 E. Birch Street | Brea | CA | 92821 | |
| 6072915 | Curtis-Wright Flow Control Co./Enertech Division | 2950 Birch Street | Brea | CA | 92821 | |
| 6072916 | Curtis-Wright Flow Control Service Corporation | 2950 Birch Street | Brea | CA | 92821 | |
| 5984146 | Curtola, Trey or Keri | Address on file | | | | |
| 7325694 | Curtwright, Shari | Gerald Singleton, 450 A Street, 5th Floor | San Diego | CA | 92101 | |
| 7940874 | CURVATURE INC | 10420 HARRIS OAKS BLVD STE C | CHARLOTTE | NC | 28269 | |
| 4919318 | CURVATURE INC | 6500 HOLLISTER AVE STE 210 | SANTA BARBARA | CA | 93117 | |
| 4919319 | CURVATURE INC | FKA SMS SYSTEMS MAINTENANCE, 14416 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 | |
| 4919317 | CURVATURE INC | FKA SMS SYSTEMS MAINTENANCE, 2810 COLISEUM CENTRE DR | CHARLOTTE | NC | 28217-2394 | |
| 6072917 | CURVATURE INC FKA SMS SYSTEMS MAINTENANCE, SERVICES INC | 10420 HARRIS OAKS BLVD STE C | CHARLOTTE | NC | 28269 | |
| 6141868 | CURZON EDWARD A TR & CURZON KAREN L TR | Address on file | | | | |
| 5009326 | Curzon, Edward | Corey, Luzaich, De Ghetaldi & Riddle LLP, Dario De Ghetaldi, Amanda L Riddle, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5009325 | Curzon, Edward | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5000625 | Curzon, Edward | Gibbs Law Group, Eric Gibbs, Dylan Hughes, Steven A. Lopez, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7251983 | Curzon, Edward | Address on file | | | | |
| 5009328 | Curzon, Karen | Corey, Luzaich, De Ghetaldi & Riddle LLP, Dario De Ghetaldi, Amanda L Riddle, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5009327 | Curzon, Karen | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5000626 | Curzon, Karen | Gibbs Law Group, Eric Gibbs, Dylan Hughes, Steven A. Lopez, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7261923 | Curzon, Karen | Address on file | | | | |
| 6008303 | CUSACK REALTY INC | 1321 SOUTHBAY DR | OSPREY | FL | 34229 | |
| 7860883 | Cusack, William | Address on file | | | | |
| 6142006 | CUSCHIERI JOSEPH TR & CUSCHIERI CRISTINA TR | Address on file | | | | |
| 5002076 | Cuschieri, Kathleen | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5002075 | Cuschieri, Kathleen | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 5001971 | Cuschieri-Fechner, Doris | Hansen & Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5001969 | Cuschieri-Fechner, Doris | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5001970 | Cuschieri-Fechner, Doris | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 5001938 | Cushieri, Cristina | Hansen & Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5001936 | Cushieri, Cristina | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5001937 | Cushieri, Cristina | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5001935 | Cushieri, Joseph | Hansen & Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5001933 | Cushieri, Joseph | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5001934 | Cushieri, Joseph | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4919320 | CUSHING ASSOCIATES INC | 1773 SAN PABLO AVE STE B1 | PINOLE | CA | 94564 | |
| 7332779 | Cushing Associates Inc. | 1773 San Pablo Ave Ste B1 | Pinole | CA | 94564-2085 | |
| 4959475 | Cushing, Donald | Address on file | | | | |
| 7288716 | Cushing, Katherine S. | Address on file | | | | |
| 7293906 | Cushing, Katherine S. | Address on file | | | | |
| 7187368 | CUSHING, STEVE BRIAN | Address on file | | | | |
| 7187368 | CUSHING, STEVE BRIAN | Address on file | | | | |
| 4919321 | CUSHMAN & WAKEFIELD INC | 1290 AVENUE OF THE AMERICAS | NEW YORK | NY | 10104-6178 | |
| 7152050 | Cushman & Wakefield of Califirnia, Inc. | Cushman & Wakefield, Martin Woodrow, Executive Managing Director, 8390 E. Crescent Pkwy., Suite 450 | Greenwood Village | CO | 80111 | |
| 7228679 | Cushman & Wakefield of Califirnia, Inc. | Martin Woodrow, 8390 E. Crescent Pkwy., #450 | Greenwood Village | CO | 80111 | |
| 7152050 | Cushman & Wakefield of Califirnia, Inc. | PO Box 9296 | New York | NY | 10087-9296 | |
| 7152050 | Cushman & Wakefield of Califirnia, Inc. | Shulman Bastian LLP, Attn: Melissa Davis Lowe, 100 Spectrum Center Dr., #600 | Irvine | CA | 92618 | |
| 6118387 | Cushman & Wakefield of California, Inc. | Cushman & Wakefield, Attn: Martin Woodrow, EVP, 8390 East Crescent Parkway | Greenwood Village | CO | 80111 | |
| 6072926 | Cushman & Wakefield of California, Inc. | One Maritime Plaza, Suite 900 | San Francisco | CA | 94111 | |
| 4950573 | Cushman, Chris Bradley | Address on file | | | | |
| 4980522 | Cushman, Marilyn | Address on file | | | | |
| 7170104 | CUSHMAN, REBECCA | Address on file | | | | |
| 7937872 | Cushnie, Jay R | Address on file | | | | |
| 6144541 | CUSICK MICHAEL A & WANG-CUSICK JOYCE C | Address on file | | | | |
| 5984092 | Cusick, John | Address on file | | | | |
| 4930848 | CUSICK, TIMOTHY W | PO Box 181 | ZAMORA | CA | 95698 | |
| 5984029 | Cusimano, Tina | Address on file | | | | |
| 4976587 | Cuskelly, Timothy | Address on file | | | | |
| 4985243 | Cusseaux, Howard G | Address on file | | | | |
| 7285280 | Cusseaux, Jameelah | Address on file | | | | |
| 4952034 | Cusseaux, Timothy A | Address on file | | | | |
| 6145202 | CUSSEN LINDA J | Address on file | | | | |
| 4984532 | Cussen, Phyllis | Address on file | | | | |
| 7173052 | Cussen, Ryan | Address on file | | | | |
| 4958814 | Custer, Edwin Thomas | Address on file | | | | |
| 7467596 | Custer, Subreena | Address on file | | | | |
| 7467596 | Custer, Subreena | Address on file | | | | |
| 7467596 | Custer, Subreena | Address on file | | | | |
| 7467596 | Custer, Subreena | Address on file | | | | |
| 4943317 | CUSTIS, WILLIAM | 14865 Molluc Dr. | Red Bluff | CA | 96080 | |
| 6116587 | CUSTOM ALLOY SCRAP SALES INC | 2628 Poplar St | Oakland | CA | 94607 | |
| 7224586 | Custom Automotive Machine | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 5868256 | CUSTOM CONSTRUCTION INC | Address on file | | | | |
| 7940875 | CUSTOM CONTROL SENSORS INC | 21111 PLUMMER ST | CHATSWORTH | CA | 91313-2516 | |
| 4919322 | CUSTOM CONTROL SENSORS INC | CUSTOM AVIATION SUPPLY CI, 21111 PLUMMER ST | CHATSWORTH | CA | 91313-2516 | |
| 6072927 | CUSTOM CONTROL SENSORS INC CUSTOM AVIATION SUPPLY CI | 21111 PLUMMER ST | CHATSWORTH | CA | 91311 | |
| 5868257 | CUSTOM CUTS CONSTRUCTION INC | Address on file | | | | |
| 4919323 | CUSTOM ENGINEERING SOLUTIONS INC | 1060 WINDWARD RIDGE PKWY STE150 | ALPHARETTA | GA | 30005 | |
| 6116588 | CUSTOM HOUSE HOTEL LLC | 2 Portola Plaza | Monterey | CA | 93940 | |
| 6072929 | CUSTOM MICRO MACH INC - 707 BROWN RD | 10011 Pioneer Blvd | Santa Fe Springs | CA | 90670 | |
| 4919325 | CUSTOMIZED ENERGY SOLUTIONS LTD | 1528 WALNUT ST 22ND FL | PHILADELPHIA | PA | 19102 | |
| 4919326 | CUSTOMIZED PERFORMANCE INC | 780 MONTAGUE EXPRESS WAY | SAN JOSE | CA | 95131 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6072931 | Customized Performance Inc | 780 Montague Expressway | San Jose | CA | 95131 | |
| 6162332 | Customized Performance, Inc. | 780 Montague Expy Ste 201 | San Jose | CA | 95131-1316 | |
| 6008858 | Cute Green Home | 11550 Polaris Dr | GRASS VALLEY | CA | 95949 | |
| 7684162 | CUTHBERT T FANNING | Address on file | | | | |
| 7786751 | CUTHBERT T FANNING TR | UA OCT 27 99, THE FANNING FAMILY TRUST, 9153 GREY ST | GRATON | CA | 95444 | |
| 7684163 | CUTHBERT T FANNING TR | Address on file | | | | |
| 4961840 | Cuthbert, Nicholas Michael | Address on file | | | | |
| 7952620 | Cuthbert, Wesley Dane | 40761 Highway 49 | Oakhurst | CA | 93644 | |
| 4970508 | Cuthbert, Winslow Rolfe | Address on file | | | | |
| 4997051 | Cuthbertson, Kelly | Address on file | | | | |
| 6008766 | Cutino III, John | Address on file | | | | |
| 6143380 | CUTLER EDWIN F & CUTLER KIRSTEN G | Address on file | | | | |
| 6143738 | CUTLER EDWIN F & KIRSTEN GALE | Address on file | | | | |
| 6139632 | CUTLER EDWIN F & KIRSTEN GALE | Address on file | | | | |
| 5868258 | CUTLER PUBLIC UTILITY DISTRICT | Address on file | | | | |
| 6146936 | CUTLER TODD G & CUTLER SALLY M | Address on file | | | | |
| 7291468 | Cutler, Barry LaVanway | Address on file | | | | |
| 4913346 | Cutler, Donald | Address on file | | | | |
| 7142043 | Cutler, Edwin F | Address on file | | | | |
| 7142043 | Cutler, Edwin F | Address on file | | | | |
| 7142043 | Cutler, Edwin F | Address on file | | | | |
| 7142043 | Cutler, Edwin F | Address on file | | | | |
| 4972920 | Cutler, Heather Anne | Address on file | | | | |
| 6179383 | Cutler, Todd | Address on file | | | | |
| 4973288 | Cutler, Victoria Elizabeth | Address on file | | | | |
| 4912725 | Cutler, Victoria Elizabeth | Address on file | | | | |
| 4944671 | cutler, william | 5030 Sailor ck. road/258 | Garden Valley | CA | 95633 | |
| 4993764 | Cutler, William | Address on file | | | | |
| 7461279 | Cutler, William D. | Address on file | | | | |
| 7926972 | Cutney, Charles A. | Address on file | | | | |
| 7224594 | Cutrer, Cathy | Address on file | | | | |
| 7230512 | CUTRER, RORY | Address on file | | | | |
| 6141658 | CUTRUZZOLA FRANCIS W | Address on file | | | | |
| 4919327 | CUTSFORTH INC | 113 CHERRY ST #49017 | SEATTLE | WA | 98104 | |
| 4989639 | Cutshall Jr., Charles | Address on file | | | | |
| 5838785 | Cutter Lumber Products | 10 Rickenbacker Circle | Livermore | CA | 94551 | |
| 4919328 | CUTTER LUMBER PRODUCTS INC | 10 RICKENBACKER CIRCLE | LIVERMORE | CA | 94550 | |
| 7952621 | Cutter Sewer & Sanitation Systems, Soheap Phim | 2415 Foothill Blvd | Oakland | CA | 94601 | |
| 5979968 | Cutting Edge Solutions LLC, John Piccirilli | Po Box 1727, Hampton Way Ste A-C | Santa Rosa | CA | 95402 | |
| 4933487 | Cutting Edge Solutions LLC, John Piccirilli | Po Box 1727 | Santa Rosa | CA | 95402 | |
| 6130111 | CUTTING JANE C TR | Address on file | | | | |
| 6144059 | CUTTING SHIRLEY A TR | Address on file | | | | |
| 4981381 | Cutting, William | Address on file | | | | |
| 4957751 | Cutts, Patrick Henry | Address on file | | | | |
| 4952251 | Cutts, Tammy | Address on file | | | | |
| 6072940 | Cutts, Tammy | Address on file | | | | |
| 5868259 | Cuvaison Estate Wines | Address on file | | | | |
| 6133216 | CUVAISON INC | Address on file | | | | |
| 5803505 | Cuyama Solar Array | 123 E Anapamu Street | Santa Barbara | CA | 93101 | |
| 5807541 | Cuyama Solar Array | Attn: Rusty Sage, D. E. Shaw & Co., L.P., 1166 Avenue of the Americas, 9th floor | New York | NY | 10036 | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 1882
of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5861749 | Cuyama Solar, LLC | c/o D. E. Shaw Renewable Investments, L.L.C, Attn: Rusty Sage, 1166 Avenue of the Americas, 9th Floor | New York | NY | 10036 | |
| 4932599 | Cuyama Solar, LLC. | 1166 Avenue of the Americas, 9th floor | New York | NY | 10036 | |
| 6118781 | Cuyama Solar, LLC. | David Zwillinger, D.E. Shaw & Co., L.P., 1166 Avenue of the Americas, 9th Floor | New York | NY | 10035 | |
| 6072941 | Cuyama Solar, LLC. | D. E. Shaw & Co., L.P., 1166 Avenue of the Americas, 9th floor | New York | NY | 10036 | |
| 4967802 | Cuzick, Gerald Ray | Address on file | | | | |
| 4953552 | Cuznar, Cameron Franz | Address on file | | | | |
| 4951611 | Cuznar, Erich Frank | Address on file | | | | |
| 4936322 | CV Industrial Corp., Chris Vieira | 6181 Angelo Court Unit 1 | Loomis | CA | 95650 | |
| 5864794 | CV Menlo Park, LLC | Address on file | | | | |
| 5864511 | CV MOUNTAIN VIEW 25 INV | Address on file | | | | |
| 6008880 | CV Mountain View LLC | 221 MAIN STREET, SUITE 1280 | SAN FRANCISCO | CA | 94105 | |
| 6008810 | CV Oakland 1 INV. LLC | 444 SPEAR STREET SUITE 200 | SAN FRANCISCO | CA | 94105 | |
| 5868260 | CV SANTA ROSA INVESTMENTS LLC | Address on file | | | | |
| 5868261 | CVI GROUP, LLC | Address on file | | | | |
| 4992646 | Cvietkovich, Thomas | Address on file | | | | |
| 4919330 | CVIN LLC | 7447 N PALM BLUFFS AVE STE 105 | FRESNO | CA | 93711 | |
| 5006208 | CVIN LLC | 7447 N PALM BLUFFS AVE STE 105 | FRESNO | CA | 93711-5773 | |
| 4919329 | CVIN LLC | DBA VAST NETWORKS, 9479 N FORT WASHINGTON AVE STE | FRESNO | CA | 93730 | |
| 6072942 | CVIN LLC, dba Vast Networks | 8080 North Palm Avenue, Third Floor | Fresno | CA | 93711 | |
| 6072943 | CVIN LLC, dba Vast Networks | 9479 N. Ft. Washington, Suite 105 | Fresno | CA | 93730 | |
| 4919331 | CVM ACQUISITION LLC | MEDVAL, 9256 BENDIX RD STE 304 | COLUMBIA | MD | 21045 | |
| 4919332 | CVM SOLUTIONS INC | 5 WESTBROOK CORPORATE CTR STE 920 | WESTCHESTER | IL | 60154 | |
| 7952622 | CVM SOLUTIONS INC | 5 Westbrook Corporate Center | San Francisco | CA | 94105 | |
| 6072946 | CVM Solutions, Inc. | 5 Westbrook Corporate Center, t920 | San Francisco | CA | 94105 | |
| 7174975 | CVM, a minor child (Parent: Joan Shirely Mackey) | Address on file | | | | |
| 7174975 | CVM, a minor child (Parent: Joan Shirely Mackey) | Address on file | | | | |
| 7174975 | CVM, a minor child (Parent: Joan Shirely Mackey) | Address on file | | | | |
| 7174975 | CVM, a minor child (Parent: Joan Shirely Mackey) | Address on file | | | | |
| 7174975 | CVM, a minor child (Parent: Joan Shirely Mackey) | Address on file | | | | |
| 7174975 | CVM, a minor child (Parent: Joan Shirely Mackey) | Address on file | | | | |
| 7202893 | CVMP, LLC | Camp Fire Clients' Special Trust Account, Steven S. Kane, Esq., 402 W. Broadway Suite 2500 | San Diego | CA | 92101 | |
| 7202893 | CVMP, LLC | Laureti & Associates, APC, Anthony Laureti, Esq., 402 W. Broadway, Suite 2500 | San Diego | CA | 92101 | |
| 7202893 | CVMP, LLC | The Kane Law Firm, Bonnie E. Kane Esq., Steven S. Kane, Esq., 402 W. Broadway, Suite 2500 | San Diego | CA | 92101 | |
| 7202893 | CVMP, LLC | Camp Fire Clients' Special Trust Account, Steven S. Kane, Esq., 402 W. Broadway, Suite 2500 | San Diego | CA | 92101 | |
| 7202893 | CVMP, LLC | Laureti & Associates, APC, Anthony Laureti, Esq., 402 W. Broadway, Suite 2500 | San Diego | CA | 92101 | |
| 7202893 | CVMP, LLC | The Kane Law Firm, Bonnie E. Kane Esq., Steven S. Kane, Esq., 402 W. Broadway, Suite 2500 | San Diego | CA | 92101 | |
| 6008906 | CVP ELKHORN & WATT, LLC | 25 TAYLOR ST | SAN FRANCISCO | CA | 94102 | |
| 4976415 | CV-RWQCB | Malar Perinpanayagam, 11020 Sun Center Drive, Suite 200 | Rancho Cordova | CA | 95670 | |
| 7590901 | CVS Health | Risk Management /B. Sheehan, One CVS Drive, MC 2180 | Woonsocket | RI | 02895 | |
| 7466933 | CVS Pharmacy | One CVS Drive Dept 2180 | Woonsocket | RI | 02895 | |
| 5803506 | CVS PHARMACY INC | One CVS Drive | Woonsocket | RI | 02895 | |
| 5990506 | CVSan-Quiroz, Efren | 21040 Marshall Street | Castro Valley | CA | 94546 | |
| 7195580 | CW Electric | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195580 | CW Electric | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195580 | CW Electric | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195580 | CW Electric | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195580 | CW Electric | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195580 | CW Electric | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 1883 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7206601 | CW Enterprises, brought by Clifford White, Sole Proprietor | Barr & Mudford LLP, Troy Douglas Mudford, 1824 Court Street, PO Box 994390 | Redding | CA | 96099-4390 | |
| 7976632 | Cwanger, Albert S. | Address on file | | | | |
| 7684165 | CWETKA MARIA SCRAMAGLIA | Address on file | | | | |
| 4939126 | Cwiak, Roger | 9856 Spyglass Circle | Auburn | CA | 95602 | |
| 5868262 | CWK ELECTRICAL INC | Address on file | | | | |
| 5911122 | Cwynar, Keli | Address on file | | | | |
| 5868263 | CWZONE, LLC | Address on file | | | | |
| 6072947 | CXA La Paloma, LLC (CXA La Paloma) | ATTENTION: ACCOUNTS PAYABLE, P.O. BOX 175 | MCKITTRICK | CA | 93251 | |
| 7940876 | CXA LA PALOMA, LLC (CXA LA PALOMA) | PO BOX 175 | MCKITTRICK | CA | 93251 | |
| 4919333 | CXT INC | 3808 N SULLIVAN RD BLDG 7 | SPOKANE | WA | 99216 | |
| 5804225 | CXT Inc | Attn: Scott Wilhelm, 3808 N. Sullivan, Bldg #7 | Spokane | WA | 99216 | |
| 6072948 | CY HEALTH ASSOCIATES LLC, CHARLES M YARBOROUGH III | 4400 CHALFONT PL | BETHESDA | MD | 20816 | |
| 4919334 | CY Health Associates, LLC | 4400 Chalfont Place | Bethesda | MD | 20816 | |
| 7768554 | CY JACOBSEN | 886 EAST COQUINA LAKE DRIVE | DAYTONA BEACH | FL | 32117 | |
| 7781636 | CY JACOBSEN | PERSONAL REPRESENTATIVE EST JOAN ELIZABETH JACOBSEN, AKA JOAN E JACOBSEN AKA JOAN E STAGG, 886 E COQUINA DR | DAYTONA BEACH | FL | 32117-4139 | |
| 7326307 | CYB LLC | Skikos, Crawford, Skikos & Joseph, Adriana Desmond, One Sansome St., Suite 2830 | San Francisco | CA | 94104 | |
| 7326307 | CYB LLC | Skikos, Crawford, Skikos & Joseph, Gregory Skikos, One Sansome St., Suite 2830 | San Francisco | CA | 94104 | |
| 7684166 | CYBELE B DOLAN TR | Address on file | | | | |
| 7952623 | CYBERHAWK | Alba Innovation Centre, Alba Campus | Livingston | | EH54 7GA | |
| 4919335 | CYBERRESEARCH INC | 25 BUSINESS PARK DR STE E | BRANFORD | CT | 06405 | |
| 4919336 | CYBERTECH INC | 2821 S PARKER RD #1105 | AURORA | CO | 80014 | |
| 7940877 | CYCLE POWER PARTNERS LLC | 24 NW FIRST AVENUE SUITE 275 | PORTLAND | OR | 97209-4043 | |
| 6072950 | Cyclomedia Technology Inc | 1 Belvedere Dr. Ste 200 | Mill Valley | CA | 94941 | |
| 6010912 | CYCLOMEDIA TECHNOLOGY INC | 2120 UNIVERSITY AVE | BERKELEY | CA | 94704 | |
| 4919337 | CYCLOMEDIA TECHNOLOGY INC | 4040 CIVIC CENTER DR STE 200 | SAN RAFAEL | CA | 94903-4187 | |
| 7165663 | Cydney Biagiotti | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165663 | Cydney Biagiotti | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7325706 | Cydney Vasco | Address on file | | | | |
| 4919338 | CYERA STRATEGIES | 5523 MCCOMMAS BLVD | DALLAS | TX | 75206-5633 | |
| 4919339 | CYIENT INC | 330 ROBERTS ST STE 400 | EAST HARTFORD | CT | 06108 | |
| 7187993 | Cyland James Leitner | Address on file | | | | |
| 7187993 | Cyland James Leitner | Address on file | | | | |
| 7187994 | Cyland Leitne | Address on file | | | | |
| 7187994 | Cyland Leitne | Address on file | | | | |
| 7684167 | CYLEON LO | Address on file | | | | |
| 7684168 | CYLEON LO & | Address on file | | | | |
| 7766308 | CYMBRID H FOGG JR & | CLAUDIA H FOGG JT TEN, 125 TURNPIKE ST APT 1209 | CANTON | MA | 02021-1379 | |
| 7940878 | CYME INTERNATIONAL T+D INC | 1485 ROBERVAL STE 104 | SAINT BRUNO | PQ | J3V 3P8 | |
| 6072952 | CYME INTERNATIONAL T+D INC | 1485 ROBERVAL STE 104 | SAINT BRUNO | QC | J3V 3P8 | |
| 4919340 | CYME INTERNATIONAL T+D INC | c/o Eaton Corporation, Global Trade Credit, 1000 Eaton Blvd., N3 | Cleveland | OH | 44122 | |
| 7684169 | CYNDE ANN WALTON | Address on file | | | | |
| 7684170 | CYNDI J SHULER | Address on file | | | | |
| 5918365 | Cyndie Norman | Address on file | | | | |
| 5918364 | Cyndie Norman | Address on file | | | | |
| 5918366 | Cyndie Norman | Address on file | | | | |
| 5918363 | Cyndie Norman | Address on file | | | | |
| 5906715 | Cyndy Mackie | Address on file | | | | |
| 5910023 | Cyndy Mackie | Address on file | | | | |
| 5902726 | Cyndy Mackie | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 1884 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7684171 | CYNITHIA A PASSANISI | Address on file | | | | |
| 5903354 | Cynthea Amnatkeo | Address on file | | | | |
| 5907238 | Cynthea Amnatkeo | Address on file | | | | |
| 7167742 | Cynthea Chantall Amnatkeo | Address on file | | | | |
| 7167742 | Cynthea Chantall Amnatkeo | Address on file | | | | |
| 7167742 | Cynthea Chantall Amnatkeo | Address on file | | | | |
| 7167742 | Cynthea Chantall Amnatkeo | Address on file | | | | |
| 7781715 | CYNTHEA JAY RAINVILLE | 470 SW 133RD AVE | DAVIE | FL | 33325-3133 | |
| 7178541 | Cynthia A Bell, trustee of the Robert O Bell and Cynthia A Bell Family Trust Agreement Dated May 1, 2002 | Address on file | | | | |
| 7933373 | CYNTHIA A BELL.;. | 2920 ARELIOUS WALKER DR, UNIT 5 | SAN FRANCISCO | CA | 94124 | |
| 7780795 | CYNTHIA A KNOLL | 1906 RAND RD W | WILSON | NC | 27893-3449 | |
| 7684172 | CYNTHIA A KORSELL & | Address on file | | | | |
| 7684173 | CYNTHIA A LAURENO | Address on file | | | | |
| 7684174 | CYNTHIA A MAHAR | Address on file | | | | |
| 7684175 | CYNTHIA A MAJOR | Address on file | | | | |
| 7770724 | CYNTHIA A MARAL | PO BOX 454 | ORLAND | CA | 95963-0454 | |
| 7684176 | CYNTHIA A MORRISON CUST | Address on file | | | | |
| 7684178 | CYNTHIA A MURRAY CUST | Address on file | | | | |
| 7855798 | CYNTHIA A OLSON | LOT 48 BROOK ROAD, DARLINGTON WA 6070 | DARLINGTON | 10 | WA 6070 | |
| 7684179 | CYNTHIA A OLSON | Address on file | | | | |
| 7684180 | CYNTHIA A PARKER | Address on file | | | | |
| 7684181 | CYNTHIA A REDMON | Address on file | | | | |
| 7781105 | CYNTHIA A ROBBINS | 1618 FRASCATI WAY | BRENTWOOD | CA | 94513-5276 | |
| 7684182 | CYNTHIA A ROBERTS CUST | Address on file | | | | |
| 7774851 | CYNTHIA A SINOR | 307 CHESTNUT COVE CIR | SOUTHLAKE | TX | 76092-5104 | |
| 5918368 | Cynthia A Stecklow | Address on file | | | | |
| 5918369 | Cynthia A Stecklow | Address on file | | | | |
| 5918371 | Cynthia A Stecklow | Address on file | | | | |
| 5918370 | Cynthia A Stecklow | Address on file | | | | |
| 5918367 | Cynthia A Stecklow | Address on file | | | | |
| 7684183 | CYNTHIA A STEPHENSON | Address on file | | | | |
| 7684184 | CYNTHIA A THOMPSON | Address on file | | | | |
| 7684185 | CYNTHIA A WILLIAMS | Address on file | | | | |
| 7684186 | CYNTHIA A YURTH | Address on file | | | | |
| 5903409 | Cynthia A. Dwyer | Address on file | | | | |
| 5907276 | Cynthia A. Dwyer | Address on file | | | | |
| 7224636 | Cynthia A. Nance Revocable Inter Vivos Trust Dated June 30, 2015 | Address on file | | | | |
| 7684187 | CYNTHIA ALLISON LOCK | Address on file | | | | |
| 5912197 | Cynthia Amador | Address on file | | | | |
| 5944740 | Cynthia Amador | Address on file | | | | |
| 5902472 | Cynthia Amador | Address on file | | | | |
| 5909815 | Cynthia Amador | Address on file | | | | |
| 5911418 | Cynthia Amador | Address on file | | | | |
| 5949665 | Cynthia Amador | Address on file | | | | |
| 7952624 | Cynthia and Shandor Szentkuti | 315 Windwood Ave | Pacifica | CA | 94044 | |
| 7684188 | CYNTHIA ANN BARWICK | Address on file | | | | |
| 7187995 | Cynthia Ann Binyon | Address on file | | | | |
| 7187995 | Cynthia Ann Binyon | Address on file | | | | |
| 7684189 | CYNTHIA ANN CANO | Address on file | | | | |
| 7684190 | CYNTHIA ANN FISHBACK | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7142355 | Cynthia Ann Friedman | Address on file | | | | |
| 7142355 | Cynthia Ann Friedman | Address on file | | | | |
| 7142355 | Cynthia Ann Friedman | Address on file | | | | |
| 7142355 | Cynthia Ann Friedman | Address on file | | | | |
| 7779169 | CYNTHIA ANN RICHARDS TOD | 1634 JUDITH WAY | ESCALON | CA | 95320-8414 | |
| 7774234 | CYNTHIA ANN SARMENT | 5711 E CHARTER OAK RD | SCOTTSDALE | AZ | 85254-4344 | |
| 7189532 | Cynthia Ann Stewart | Address on file | | | | |
| 7189532 | Cynthia Ann Stewart | Address on file | | | | |
| 7318503 | Cynthia Ann Stewart (OBO Cindy's House Cleaning) | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7189533 | Cynthia Ann Stewart (OBO Cindy's House Cleaning) | Address on file | | | | |
| 7189533 | Cynthia Ann Stewart (OBO Cindy's House Cleaning) | Address on file | | | | |
| 7781072 | CYNTHIA ANN SUGUITAN-GAAN TR | UA 07 19 01, GAAN TRUST, 521 HAZEL AVE | MILLBRAE | CA | 94030-2317 | |
| 7140884 | Cynthia Ann Tucker | Address on file | | | | |
| 7140884 | Cynthia Ann Tucker | Address on file | | | | |
| 7140884 | Cynthia Ann Tucker | Address on file | | | | |
| 7140884 | Cynthia Ann Tucker | Address on file | | | | |
| 7142677 | Cynthia Ann Vega-Oberg | Address on file | | | | |
| 7142677 | Cynthia Ann Vega-Oberg | Address on file | | | | |
| 7142677 | Cynthia Ann Vega-Oberg | Address on file | | | | |
| 7142677 | Cynthia Ann Vega-Oberg | Address on file | | | | |
| 7684191 | CYNTHIA ANN WILLIAMS | Address on file | | | | |
| 7140924 | Cynthia Ann Wilson | Address on file | | | | |
| 7140924 | Cynthia Ann Wilson | Address on file | | | | |
| 7140924 | Cynthia Ann Wilson | Address on file | | | | |
| 7140924 | Cynthia Ann Wilson | Address on file | | | | |
| 7684192 | CYNTHIA ANNE BETTGER | Address on file | | | | |
| 7196538 | Cynthia Anne Jasperson | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196538 | Cynthia Anne Jasperson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196538 | Cynthia Anne Jasperson | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196538 | Cynthia Anne Jasperson | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196538 | Cynthia Anne Jasperson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196538 | Cynthia Anne Jasperson | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7684193 | CYNTHIA ANNE MARTIN | Address on file | | | | |
| 7196539 | Cynthia Anne Wilson | John C. Cox, 70 Stony Point, Ste. A | Santa Rosa | CA | 95401 | |
| 7196539 | Cynthia Anne Wilson | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7196539 | Cynthia Anne Wilson | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196539 | Cynthia Anne Wilson | John C. Cox, 70 Stony Point, Ste. A | Santa Rosa | CA | 95401 | |
| 7196539 | Cynthia Anne Wilson | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7196539 | Cynthia Anne Wilson | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7779322 | CYNTHIA B CADEI | 524 SUNNYDALE AVE | SAN FRANCISCO | CA | 94134-2818 | |
| 7684194 | CYNTHIA B WOLFE | Address on file | | | | |
| 7212272 | Cynthia B. Wolff and Steven W. Hammang, Individuals and as Trustees of 2017 Cynthia B. Wolff and Steven W. Hammang Revocable Trust | Address on file | | | | |
| 7184172 | Cynthia Barnes | Address on file | | | | |
| 7184172 | Cynthia Barnes | Address on file | | | | |
| 7684195 | CYNTHIA BARRETT-KLEIN CUST | Address on file | | | | |
| 7778070 | CYNTHIA BEALL CRISTOFANI TTEE | CRISTOFANI OREGON SPECIAL MARITAL PROP SHARE OF THE DANIEL LOUIS, CRISTOFANI FAM TR UA DTD 07 09 2011, 2860 NW BAUER WOODS DR | PORTLAND | OR | 97229-3678 | |
| 7684196 | CYNTHIA BERTHOLF WOLFE CUST | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 1886 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7684197 | CYNTHIA BERTHOLF WOLFE CUST | Address on file | | | | |
| 7193607 | CYNTHIA BIGLEY | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193607 | CYNTHIA BIGLEY | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7684198 | CYNTHIA BOW | Address on file | | | | |
| 7168953 | Cynthia Boxer | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168953 | Cynthia Boxer | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168953 | Cynthia Boxer | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168953 | Cynthia Boxer | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7763515 | CYNTHIA BRIGNARDELLO CADEI TR UA | DEC 02 93 THE BRIGNARDELLO, FAMILY EXEMPTION TRUST, 524 SUNNYDALE AVE | SAN FRANCISCO | CA | 94134-2818 | |
| 7763516 | CYNTHIA BRIGNARDELLO CADEI TR UA | DEC 02 93 THE BRIGNARDELLO, FAMILY SURVIVORS TRUST, 524 SUNNYDALE AVE | SAN FRANCISCO | CA | 94134-2818 | |
| 7777678 | CYNTHIA BRYANT TTEE | FLOSSIE MORRIS 1999 TR, AMENDED 09 29 2004, 3702 GARRISON BLVD | BALTIMORE | MD | 21215-5421 | |
| 7684199 | CYNTHIA C JESINGER | Address on file | | | | |
| 7684200 | CYNTHIA C RICHARDS | Address on file | | | | |
| 7145018 | Cynthia Carol Taylor | Address on file | | | | |
| 7145018 | Cynthia Carol Taylor | Address on file | | | | |
| 7145018 | Cynthia Carol Taylor | Address on file | | | | |
| 7145018 | Cynthia Carol Taylor | Address on file | | | | |
| 5906224 | Cynthia Caughie | Address on file | | | | |
| 5902205 | Cynthia Caughie | Address on file | | | | |
| 7684201 | CYNTHIA CECH | Address on file | | | | |
| 7684202 | CYNTHIA CHRISTINE BENT | Address on file | | | | |
| 5918376 | Cynthia Clark | Address on file | | | | |
| 5918380 | Cynthia Clark | Address on file | | | | |
| 5918377 | Cynthia Clark | Address on file | | | | |
| 5918373 | Cynthia Clark | Address on file | | | | |
| 5918375 | Cynthia Clark | Address on file | | | | |
| 5918378 | Cynthia Clark | Address on file | | | | |
| 5918372 | Cynthia Clark | Address on file | | | | |
| 5918374 | Cynthia Clark | Address on file | | | | |
| 5918379 | Cynthia Clark | Address on file | | | | |
| 5909071 | Cynthia Copeland | Address on file | | | | |
| 5912502 | Cynthia Copeland | Address on file | | | | |
| 5911037 | Cynthia Copeland | Address on file | | | | |
| 5905612 | Cynthia Copeland | Address on file | | | | |
| 5911913 | Cynthia Copeland | Address on file | | | | |
| 7176328 | Cynthia Copes | Address on file | | | | |
| 7181048 | Cynthia Copes | Address on file | | | | |
| 7176328 | Cynthia Copes | Address on file | | | | |
| 5908154 | Cynthia Copes | Address on file | | | | |
| 5904476 | Cynthia Copes | Address on file | | | | |
| 7781062 | CYNTHIA CROCKETT BLACKLOCK | 339 LARIAT TRACE | BANDERA | TX | 78003 | |
| 7327846 | Cynthia Cullen and Robert Cullen, individually and as trustees to the Cullen Cynthia C Trust & Cullen Robert J Trust | Address on file | | | | |
| 7684203 | CYNTHIA D BURKHART | Address on file | | | | |
| 7684204 | CYNTHIA D MORRIS TR | Address on file | | | | |
| 7919096 | Cynthia D. Morris TR | Address on file | | | | |
| 5918382 | Cynthia Davis | Address on file | | | | |
| 5918383 | Cynthia Davis | Address on file | | | | |
| 5918384 | Cynthia Davis | Address on file | | | | |
| 5918385 | Cynthia Davis | Address on file | | | | |
| 5918381 | Cynthia Davis | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 1887 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7684206 | CYNTHIA DE NEVERS | Address on file | | | | |
| 7763461 | CYNTHIA DEANE HEYSE BREEDING | 1316 N NEVADA AVE | COLORADO SPRINGS | CO | 80903-2432 | |
| 7684207 | CYNTHIA DEEGAN | Address on file | | | | |
| 5908346 | Cynthia Denise Saffold | Address on file | | | | |
| 5912414 | Cynthia Denise Saffold | Address on file | | | | |
| 5910749 | Cynthia Denise Saffold | Address on file | | | | |
| 5904737 | Cynthia Denise Saffold | Address on file | | | | |
| 5911776 | Cynthia Denise Saffold | Address on file | | | | |
| 7198594 | Cynthia Dutro, individually and on behalf of the Cynthia L Dutro Trust 2014 | Address on file | | | | |
| 7198594 | Cynthia Dutro, individually and on behalf of the Cynthia L Dutro Trust 2014 | Address on file | | | | |
| 7163022 | Cynthia Dwyer | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163022 | Cynthia Dwyer | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7326583 | Cynthia Dwyer, Dwyer Cynthia A Trust | Address on file | | | | |
| 7933374 | CYNTHIA E BENNETT.;. | 2023 WEST SIMPSON AVENUE UNIT 10 | FRESNO | CA | 93705 | |
| 7784046 | CYNTHIA E DAVIS TR | UA 06 07 82, MARIT P EVANS SURVIVORS TRUST, PO BOX 2748 | MONTEREY | CA | 93942-2748 | |
| 7774018 | CYNTHIA E DENTONI RUEGSEGGER | 5362 RYBURN WAY | LINDEN | CA | 95236-9637 | |
| 7684208 | CYNTHIA E HUSTAD | Address on file | | | | |
| 7684209 | CYNTHIA E KIMBRELL | Address on file | | | | |
| 7684210 | CYNTHIA E RUEGSEGGER | Address on file | | | | |
| 5910361 | Cynthia Eagle | Address on file | | | | |
| 5907278 | Cynthia Eagle | Address on file | | | | |
| 5911515 | Cynthia Eagle | Address on file | | | | |
| 5903411 | Cynthia Eagle | Address on file | | | | |
| 7466023 | Cynthia Elaine Warden, Trustee of the James Michael Reese Revocable Living Trust | Address on file | | | | |
| 7684211 | CYNTHIA ELIZABETH LYDON | Address on file | | | | |
| 7142158 | Cynthia Ellen Strehlow | Address on file | | | | |
| 7142158 | Cynthia Ellen Strehlow | Address on file | | | | |
| 7142158 | Cynthia Ellen Strehlow | Address on file | | | | |
| 7142158 | Cynthia Ellen Strehlow | Address on file | | | | |
| 7684212 | CYNTHIA ELSPETH YOUNG | Address on file | | | | |
| 5903841 | Cynthia English | Address on file | | | | |
| 5907571 | Cynthia English | Address on file | | | | |
| 7187996 | Cynthia Esquera-Turner | Address on file | | | | |
| 7187996 | Cynthia Esquera-Turner | Address on file | | | | |
| 7867286 | Cynthia F. Bennett Simple IRA | Address on file | | | | |
| 7164608 | Cynthia F. Grupp, Trustee of the Grupp Family Survivor's Trust, established uder the Grupp Family 1985 Revocable Trust dated June 12, 1985 | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164608 | Cynthia F. Grupp, Trustee of the Grupp Family Survivor's Trust, established uder the Grupp Family 1985 Revocable Trust dated June 12, 1985 | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7786331 | CYNTHIA FRANK | 213718 CAYO CANTILES | CORPUS CHRISTI | TX | 78418 | |
| 7684213 | CYNTHIA G ZIELENSKI | Address on file | | | | |
| 7684214 | CYNTHIA GARCIA | Address on file | | | | |
| 7684215 | CYNTHIA GARCIA & KATHLEEN GARCIA EX | Address on file | | | | |
| 7198096 | CYNTHIA GARNER | Address on file | | | | |
| 7198096 | CYNTHIA GARNER | Address on file | | | | |
| 7177239 | Cynthia Gay Johnson | Address on file | | | | |
| 7183987 | Cynthia Gay Johnson | Address on file | | | | |
| 7177239 | Cynthia Gay Johnson | Address on file | | | | |
| 7767222 | CYNTHIA GREELEY | 2512 S FOREST AVE | TEMPE | AZ | 85282-3519 | |
| 7684216 | CYNTHIA H ANDREW | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7933375 | CYNTHIA H ERICKSON.;. | 2124 KITTREDGE STREET #67 | BERKELEY | CA | 94704 | |
| 7684217 | CYNTHIA H KUESPERT | Address on file | | | | |
| 7684218 | CYNTHIA H MAULT | Address on file | | | | |
| 7684219 | CYNTHIA HALLSTROM | Address on file | | | | |
| 5906101 | Cynthia Harmon | Address on file | | | | |
| 5909489 | Cynthia Harmon | Address on file | | | | |
| 7175073 | Cynthia Harvey | Address on file | | | | |
| 7175073 | Cynthia Harvey | Address on file | | | | |
| 7175073 | Cynthia Harvey | Address on file | | | | |
| 7175073 | Cynthia Harvey | Address on file | | | | |
| 7175073 | Cynthia Harvey | Address on file | | | | |
| 7175073 | Cynthia Harvey | Address on file | | | | |
| 7976320 | Cynthia Hasekian Girard Trust Dated 11/06/2009 | Address on file | | | | |
| 5984154 | Cynthia Haynes Properities-Haynes, Cynthia | PO Box 195, 13463 E. Highway 88 | Lockeford | CA | 95237 | |
| 4933498 | Cynthia Haynes Properities-Haynes, Cynthia | PO Box 195 | Lockeford | CA | 95237 | |
| 7197546 | Cynthia Helen DeSomery | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7197546 | Cynthia Helen DeSomery | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste 70 | Santa Rosa | CA | 95401 | |
| 7197546 | Cynthia Helen DeSomery | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7197546 | Cynthia Helen DeSomery | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7197546 | Cynthia Helen DeSomery | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste 70 | Santa Rosa | CA | 95401 | |
| 7197546 | Cynthia Helen DeSomery | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7187997 | Cynthia Helwig | Address on file | | | | |
| 7187997 | Cynthia Helwig | Address on file | | | | |
| 5918390 | Cynthia Helwig | Address on file | | | | |
| 5918388 | Cynthia Helwig | Address on file | | | | |
| 5918386 | Cynthia Helwig | Address on file | | | | |
| 5918387 | Cynthia Helwig | Address on file | | | | |
| 5918389 | Cynthia Helwig | Address on file | | | | |
| 7771379 | CYNTHIA HINKLE MESCHKE | 2931 VIA MARINA CT | OXNARD | CA | 93035-2400 | |
| 7684220 | CYNTHIA HIROKAWA | Address on file | | | | |
| 7684221 | CYNTHIA HOAG WEBER | Address on file | | | | |
| 5903978 | Cynthia Horne | Address on file | | | | |
| 5907704 | Cynthia Horne | Address on file | | | | |
| 7779729 | CYNTHIA IWATA & RODNEY IWATA | & DAN IWATA TRUSTEES, IWATA FAMILY TRUST DTD 07/25/2002, 1081 BAKER CT | SUNNYVALE | CA | 94087-3043 | |
| 7684222 | CYNTHIA J ARRIGO | Address on file | | | | |
| 7768964 | CYNTHIA J JUNE | 33 ICHABOD LN | BALLSTON SPA | NY | 12020-3052 | |
| 7684223 | CYNTHIA J KAYSER | Address on file | | | | |
| 7684224 | CYNTHIA J LUCK & | Address on file | | | | |
| 7684225 | CYNTHIA J MATSON | Address on file | | | | |
| 7771915 | CYNTHIA J NADEL | 14 REYNWOOD MNR | GREENWICH | CT | 06831-3145 | |
| 7684226 | CYNTHIA J NEWCOMB | Address on file | | | | |
| 7684227 | CYNTHIA J SCOTT | Address on file | | | | |
| 7782590 | CYNTHIA J SCOTT & | LETITIA L SCOTT JT TEN, 37206 2ND ST | FREMONT | CA | 94536-2838 | |
| 7783626 | CYNTHIA J SCOTT & | LETITIA L SCOTT JT TEN, 37206 SECOND ST | FREMONT | CA | 94536-2838 | |
| 7684229 | CYNTHIA JEAN GERALDO | Address on file | | | | |
| 7144727 | Cynthia Johnson | Address on file | | | | |
| 7144727 | Cynthia Johnson | Address on file | | | | |
| 7144727 | Cynthia Johnson | Address on file | | | | |
| 7144727 | Cynthia Johnson | Address on file | | | | |
| 7927794 | Cynthia Johnson, Individually, and as trustee of The Paul and Cynthia Johnson Family Trust | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7927794 | Cynthia Johnson, Individually, and as trustee of The Paul and Cynthia Johnson Family Trust | Address on file | | | | |
| 7768937 | CYNTHIA JOYCE | PO BOX 1609 | TRACY | CA | 95378-1609 | |
| 7684230 | CYNTHIA K BROWN | Address on file | | | | |
| 7781501 | CYNTHIA K FUHRER EX | EST VINCENT K BELLMAN, C/O BARLEY SNYDER, 2ND FLOOR 50 N 5TH ST | READING | PA | 19601-3417 | |
| 7175121 | Cynthia K Rowe | Address on file | | | | |
| 7175121 | Cynthia K Rowe | Address on file | | | | |
| 7175121 | Cynthia K Rowe | Address on file | | | | |
| 7175121 | Cynthia K Rowe | Address on file | | | | |
| 7175121 | Cynthia K Rowe | Address on file | | | | |
| 7175121 | Cynthia K Collins | Address on file | | | | |
| 7684231 | CYNTHIA KIMBRELL | Address on file | | | | |
| 7684232 | CYNTHIA KJOS | Address on file | | | | |
| 7684233 | CYNTHIA KWAN | Address on file | | | | |
| 7684234 | CYNTHIA L AMBROSE | Address on file | | | | |
| 7762399 | CYNTHIA L ARMSTRONG TOD | JENNA L COTTON, SUBJECT TO STA TOD RULES, 5301 S GOLDFIELD RD LOT 2037 | APACHE JCT | AZ | 85119-4514 | |
| 7684235 | CYNTHIA L BAKER & | Address on file | | | | |
| 7684236 | CYNTHIA L BAKER TOD | Address on file | | | | |
| 7684237 | CYNTHIA L BERGEZ | Address on file | | | | |
| 7684238 | CYNTHIA L CHIN | Address on file | | | | |
| 7684239 | CYNTHIA L COCHRAN & | Address on file | | | | |
| 7684240 | CYNTHIA L COLLINS | Address on file | | | | |
| 7193705 | CYNTHIA L DOUWSMA | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193705 | CYNTHIA L DOUWSMA | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7779737 | CYNTHIA L FEATHERSTONE TTEE | GLORIA M ROY TR UA DTD 04/09/1991, 5709 CROOKED STICK WAY | SPARKS | NV | 89436-2847 | |
| 7684241 | CYNTHIA L FRYCKMAN | Address on file | | | | |
| 7933376 | CYNTHIA L GRECO.;. | 2925 CHICO RIVER ROAD | CHICO | CA | 95928 | |
| 7684242 | CYNTHIA L JANNSON | Address on file | | | | |
| 7684243 | CYNTHIA L KINMAN | Address on file | | | | |
| 7684244 | CYNTHIA L KOEHLER | Address on file | | | | |
| 7684245 | CYNTHIA L LEE | Address on file | | | | |
| 7684246 | CYNTHIA L LILLARD | Address on file | | | | |
| 7780925 | CYNTHIA L LOQUE | 5712 SEIFERT AVE | SAN JOSE | CA | 95118-3540 | |
| 7684247 | CYNTHIA L MILLER CUST | Address on file | | | | |
| 7684249 | CYNTHIA L MILLER CUST | Address on file | | | | |
| 7684248 | CYNTHIA L MILLER CUST | Address on file | | | | |
| 7772365 | CYNTHIA L OLSON CUST | NICKIE L OLSON, CA UNIF TRANSFERS MIN ACT, 12664 LAZY ACRES CT | NEVADA CITY | CA | 95959-9758 | |
| 7684250 | CYNTHIA L PHILLIPS CUST | Address on file | | | | |
| 7684251 | CYNTHIA L PHILLIPS CUST | Address on file | | | | |
| 7684252 | CYNTHIA L POPE | Address on file | | | | |
| 7780568 | CYNTHIA L SEHR ADM | EST JAY STEPHAN SEHR, C/O KEANE, 640 FREEDOM BUSINESS CTR DR STE 600 | KING OF PRUSSIA | PA | 19406-1351 | |
| 7780529 | CYNTHIA L SEHR ADM | EST STEPHAN SEHR, C/O SCOTT RAY SULLIVAN ATTN ABIGAIL SULLIVAN, PO BOX 1353-2608 STONEWALL ST | GREENVILLE | TX | 75403-1353 | |
| 7684253 | CYNTHIA L SILVA | Address on file | | | | |
| 7774897 | CYNTHIA L SLAY | 2524 APPLE TREE ST | HEMET | CA | 92545-7702 | |
| 7684254 | CYNTHIA L STEELE | Address on file | | | | |
| 7684255 | CYNTHIA L STEELE & | Address on file | | | | |
| 7684256 | CYNTHIA L TOBIAS | Address on file | | | | |
| 7684257 | CYNTHIA L TOWON | Address on file | | | | |
| 7152786 | Cynthia L. Boyd | Address on file | | | | |
| 7152786 | Cynthia L. Boyd | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 1890 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7152786 | Cynthia L. Boyd | Address on file | | | | |
| 7152786 | Cynthia L. Boyd | Address on file | | | | |
| 7152786 | Cynthia L. Boyd | Address on file | | | | |
| 7152786 | Cynthia L. Boyd | Address on file | | | | |
| 5005920 | Cynthia L. Sterling, as owners of Sterling Cross Creative Inc. dba Sterling Creative Works and Douglas Sterling Photography, LLC | The Arns Law Firm, Robert S. Arns, 515 Folsom Street, Third Floor | San Francisco | CA | 94105 | |
| 5905899 | Cynthia L. Sterling, as owners of Sterling Cross Creative Inc. dba Sterling Creative Works and Douglas Sterling Photography, LLC | Thomas J. Brandi, Terence D. Edwards, Jason B. Friedman, The Brandi Law Firm, 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |
| 5012496 | Cynthia L. Sterling, as owners of Sterling Cross Creative Inc. dba Sterling Creative Works and Douglas Sterling Photography, LLC | The Brandi Law Firm, Thomas J Brandi, Terrence D Edwards, Jason B Friedman, 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |
| 7145350 | Cynthia L. Stevenson | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7145350 | Cynthia L. Stevenson | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7145350 | Cynthia L. Stevenson | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7145350 | Cynthia L. Stevenson | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7175607 | Cynthia L. Stickel | Address on file | | | | |
| 7175607 | Cynthia L. Stickel | Address on file | | | | |
| 7175607 | Cynthia L. Stickel | Address on file | | | | |
| 7175607 | Cynthia L. Stickel | Address on file | | | | |
| 7175607 | Cynthia L. Stickel | Address on file | | | | |
| 7175607 | Cynthia L. Stickel | Address on file | | | | |
| 7184156 | Cynthia Lango | Address on file | | | | |
| 7184156 | Cynthia Lango | Address on file | | | | |
| 5918395 | Cynthia Lassonde | Address on file | | | | |
| 5918393 | Cynthia Lassonde | Address on file | | | | |
| 5918392 | Cynthia Lassonde | Address on file | | | | |
| 5918391 | Cynthia Lassonde | Address on file | | | | |
| 7684258 | CYNTHIA LEBSACK WATTERSON | Address on file | | | | |
| 7770170 | CYNTHIA LEE LIEU CUST | ELIZABETH F K LIEU, CA UNIF TRANS MIN ACT, 1553 BELGREEN DR | WHITTIER | CA | 90601-1046 | |
| 7684259 | CYNTHIA LEE LIEU CUST | Address on file | | | | |
| 7684260 | CYNTHIA LEE LIEU CUST | Address on file | | | | |
| 7684261 | CYNTHIA LEVINE STEINBERGER | Address on file | | | | |
| 7684262 | CYNTHIA LIBUIT | Address on file | | | | |
| 7770322 | CYNTHIA LOOMIS | 1215 JEFFERY RD | TALLAHASSEE | FL | 32312-9622 | |
| 7176246 | Cynthia Lou Barth | Address on file | | | | |
| 7180966 | Cynthia Lou Barth | Address on file | | | | |
| 7176246 | Cynthia Lou Barth | Address on file | | | | |
| 7684263 | CYNTHIA LOUISE COLGROVE | Address on file | | | | |
| 7176366 | Cynthia Louise English | Address on file | | | | |
| 7181086 | Cynthia Louise English | Address on file | | | | |
| 7176366 | Cynthia Louise English | Address on file | | | | |
| 7144277 | Cynthia Louise Fabian | Address on file | | | | |
| 7144277 | Cynthia Louise Fabian | Address on file | | | | |
| 7144277 | Cynthia Louise Fabian | Address on file | | | | |
| 7144277 | Cynthia Louise Fabian | Address on file | | | | |
| 5918399 | Cynthia Louise Johnson | Address on file | | | | |
| 5918397 | Cynthia Louise Johnson | Address on file | | | | |
| 5918400 | Cynthia Louise Johnson | Address on file | | | | |
| 5918396 | Cynthia Louise Johnson | Address on file | | | | |
| 5918398 | Cynthia Louise Johnson | Address on file | | | | |
| 7198789 | Cynthia Louise Schmidt | Address on file | | | | |
| 7198789 | Cynthia Louise Schmidt | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7198789 | Cynthia Louise Schmidt | Address on file | | | | |
| 7198789 | Cynthia Louise Schmidt | Address on file | | | | |
| 7684264 | CYNTHIA LOUISE STEDING | Address on file | | | | |
| 7152627 | Cynthia Louise Wagner | Address on file | | | | |
| 7152627 | Cynthia Louise Wagner | Address on file | | | | |
| 7152627 | Cynthia Louise Wagner | Address on file | | | | |
| 7152627 | Cynthia Louise Wagner | Address on file | | | | |
| 7152627 | Cynthia Louise Wagner | Address on file | | | | |
| 7152627 | Cynthia Louise Wagner | Address on file | | | | |
| 7176956 | Cynthia Lucille Williamson | Address on file | | | | |
| 7176956 | Cynthia Lucille Williamson | Address on file | | | | |
| 7684265 | CYNTHIA LUM TOY TTEE | Address on file | | | | |
| 7143109 | Cynthia Lyn Bagnato | Address on file | | | | |
| 7143109 | Cynthia Lyn Bagnato | Address on file | | | | |
| 7143109 | Cynthia Lyn Bagnato | Address on file | | | | |
| 7143109 | Cynthia Lyn Bagnato | Address on file | | | | |
| 7684266 | CYNTHIA LYN LUBBERT | Address on file | | | | |
| 7142135 | Cynthia Lynn Brinkmann | Address on file | | | | |
| 7142135 | Cynthia Lynn Brinkmann | Address on file | | | | |
| 7142135 | Cynthia Lynn Brinkmann | Address on file | | | | |
| 7142135 | Cynthia Lynn Brinkmann | Address on file | | | | |
| 7193760 | CYNTHIA LYNN FORDE | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193760 | CYNTHIA LYNN FORDE | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7684267 | CYNTHIA LYNN ROBERSON | Address on file | | | | |
| 7152843 | Cynthia Lynn Zellers | Address on file | | | | |
| 7152843 | Cynthia Lynn Zellers | Address on file | | | | |
| 7152843 | Cynthia Lynn Zellers | Address on file | | | | |
| 7152843 | Cynthia Lynn Zellers | Address on file | | | | |
| 7152843 | Cynthia Lynn Zellers | Address on file | | | | |
| 7152843 | Cynthia Lynn Zellers | Address on file | | | | |
| 7778950 | CYNTHIA M ALEKSONIS | 12210 S 214TH ST | GRETNA | NE | 68028-3893 | |
| 7684268 | CYNTHIA M EMERSON | Address on file | | | | |
| 7684269 | CYNTHIA M FELGAR | Address on file | | | | |
| 7684269 | CYNTHIA M FELGAR | Address on file | | | | |
| 7684270 | CYNTHIA M FONG CUST | Address on file | | | | |
| 7684271 | CYNTHIA M FRAZIER | Address on file | | | | |
| 7684273 | CYNTHIA M GOULD | Address on file | | | | |
| 7684274 | CYNTHIA M MATLOCK | Address on file | | | | |
| 7782031 | CYNTHIA M OILAR TR | UA 07 12 17, CYNTHIA M OILAR REV TRUST, 1620 MORTON ST | ALAMEDA | CA | 94501-2413 | |
| 7684275 | CYNTHIA M RANDALL | Address on file | | | | |
| 7684277 | CYNTHIA M REED EX UW DOROTHY | Address on file | | | | |
| 7684278 | CYNTHIA M SCHEUERMAN | Address on file | | | | |
| 7684279 | CYNTHIA M STROMAN | Address on file | | | | |
| 7684280 | CYNTHIA MABALON ANDERSON CUST | Address on file | | | | |
| 7684281 | CYNTHIA MANS CUST | Address on file | | | | |
| 7153621 | Cynthia Marie Cole | Address on file | | | | |
| 7153621 | Cynthia Marie Cole | Address on file | | | | |
| 7153621 | Cynthia Marie Cole | Address on file | | | | |
| 7153621 | Cynthia Marie Cole | Address on file | | | | |
| 7153621 | Cynthia Marie Cole | Address on file | | | | |
| 7153621 | Cynthia Marie Cole | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7192376 | Cynthia Marie Harmon | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7192376 | Cynthia Marie Harmon | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7192376 | Cynthia Marie Harmon | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7192376 | Cynthia Marie Harmon | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7192376 | Cynthia Marie Harmon | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7192376 | Cynthia Marie Harmon | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7144623 | Cynthia Marie Kritikos | Address on file | | | | |
| 7144623 | Cynthia Marie Kritikos | Address on file | | | | |
| 7144623 | Cynthia Marie Kritikos | Address on file | | | | |
| 7144623 | Cynthia Marie Kritikos | Address on file | | | | |
| 7770643 | CYNTHIA MARIE MALATESTA | 549 SERRA DR | SOUTH SAN FRANCISCO | CA | 94080-2148 | |
| 7781962 | CYNTHIA MARIE MALATESTA TR | UA 12 18 10, THE 2010 CYNTHIA MARIE MALATESTA REV TRUST, 549 SERRA DR | SOUTH SAN FRANCISCO | CA | 94080-2148 | |
| 7764957 | CYNTHIA MARIE MALATESTA TR UA | DEC 18 10 THE CYNTHIA MARIE, MALATESTA REVOCABLE TRUST, 549 SERRA DR | SOUTH SAN FRANCISCO | CA | 94080-2148 | |
| 7780623 | CYNTHIA MARIE SALAZAR TR | UA 10 07 96, THE ONETO TRUST, 1541 JACOB AVE | SAN JOSE | CA | 95118-1628 | |
| 7144960 | Cynthia Marie Schuttish | Address on file | | | | |
| 7144960 | Cynthia Marie Schuttish | Address on file | | | | |
| 7144960 | Cynthia Marie Schuttish | Address on file | | | | |
| 7144960 | Cynthia Marie Schuttish | Address on file | | | | |
| 7684282 | CYNTHIA MARIE SILVA & | Address on file | | | | |
| 7194101 | CYNTHIA MARLER | Address on file | | | | |
| 7194101 | CYNTHIA MARLER | Address on file | | | | |
| 5910859 | Cynthia Marsh | Address on file | | | | |
| 5905288 | Cynthia Marsh | Address on file | | | | |
| 5908798 | Cynthia Marsh | Address on file | | | | |
| 7684283 | CYNTHIA MAYLIN MAUNG | Address on file | | | | |
| 5910757 | Cynthia Mayo | Address on file | | | | |
| 5908371 | Cynthia Mayo | Address on file | | | | |
| 5911782 | Cynthia Mayo | Address on file | | | | |
| 5904771 | Cynthia Mayo | Address on file | | | | |
| 7684284 | CYNTHIA MCGINNIS & | Address on file | | | | |
| 7143869 | Cynthia Merrifield | Address on file | | | | |
| 7143869 | Cynthia Merrifield | Address on file | | | | |
| 7143869 | Cynthia Merrifield | Address on file | | | | |
| 7143869 | Cynthia Merrifield | Address on file | | | | |
| 7141817 | Cynthia Michelle Pryor | Address on file | | | | |
| 7141817 | Cynthia Michelle Pryor | Address on file | | | | |
| 7141817 | Cynthia Michelle Pryor | Address on file | | | | |
| 7141817 | Cynthia Michelle Pryor | Address on file | | | | |
| 7326998 | Cynthia Murray | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7684285 | CYNTHIA NANNY HAJEK | Address on file | | | | |
| 7193324 | CYNTHIA NIELSON | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193324 | CYNTHIA NIELSON | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7193330 | CYNTHIA NUNES | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193330 | CYNTHIA NUNES | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 5908108 | Cynthia Pajares | Address on file | | | | |
| 5904430 | Cynthia Pajares | Address on file | | | | |
| 7152444 | Cynthia Patricia Maldonado | Address on file | | | | |
| 7152444 | Cynthia Patricia Maldonado | Address on file | | | | |
| 7152444 | Cynthia Patricia Maldonado | Address on file | | | | |
| 7152444 | Cynthia Patricia Maldonado | Address on file | | | | |
| 7784433 | CYNTHIA PAULINE FORGNONE | 1305 HILLSDALE ST | SEASIDE | CA | 93955 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7684287 | CYNTHIA PAULINE FORGNONE | Address on file | | | | |
| 5904654 | Cynthia Payne | Address on file | | | | |
| 7772756 | CYNTHIA PEREZ & | CONCEPCION PEREZ-SIMPELO JT TEN, 695 CLARINADA AVE | DALY CITY | CA | 94015-4211 | |
| 7684289 | CYNTHIA PRECIADO | Address on file | | | | |
| 7684290 | CYNTHIA R ABALAYAN | Address on file | | | | |
| 7684291 | CYNTHIA R CAPP TR UA MAY 16 89 | Address on file | | | | |
| 7764709 | CYNTHIA R CORDER | 9364 SNOWBIRD WAY | SACRAMENTO | CA | 95826-4633 | |
| 5918402 | Cynthia R Marler | Address on file | | | | |
| 5918403 | Cynthia R Marler | Address on file | | | | |
| 5918405 | Cynthia R Marler | Address on file | | | | |
| 5918404 | Cynthia R Marler | Address on file | | | | |
| 5918401 | Cynthia R Marler | Address on file | | | | |
| 7777290 | CYNTHIA R ZABALA | 16925 S BUDLONG AVE | GARDENA | CA | 90247-5519 | |
| 5918409 | Cynthia R. Swan | Address on file | | | | |
| 5918407 | Cynthia R. Swan | Address on file | | | | |
| 5918410 | Cynthia R. Swan | Address on file | | | | |
| 5918406 | Cynthia R. Swan | Address on file | | | | |
| 5918408 | Cynthia R. Swan | Address on file | | | | |
| 7684292 | CYNTHIA RAE ABALAYAN | Address on file | | | | |
| 7684293 | CYNTHIA REDMON | Address on file | | | | |
| 7773442 | CYNTHIA REED CUST | KACI REED, CA UNIF TRANSFERS MIN ACT, 672 SHASTA OAKS CIR | ROSEVILLE | CA | 95678-1272 | |
| 7684294 | CYNTHIA REED CUST | Address on file | | | | |
| 7684295 | CYNTHIA RHATICAN | Address on file | | | | |
| 5905057 | Cynthia Rhodes | Address on file | | | | |
| 5908598 | Cynthia Rhodes | Address on file | | | | |
| 7326548 | Cynthia Ricci | 248 Kiva Place | Santa Rosa | CA | 95403 | |
| 7150708 | Cynthia Rose Jacobson as Executor of the Estate of Virginia Rose Vance | Address on file | | | | |
| 7150708 | Cynthia Rose Jacobson as Executor of the Estate of Virginia Rose Vance | Address on file | | | | |
| 7150708 | Cynthia Rose Jacobson as Executor of the Estate of Virginia Rose Vance | Address on file | | | | |
| 7150708 | Cynthia Rose Jacobson as Executor of the Estate of Virginia Rose Vance | Address on file | | | | |
| 7150708 | Cynthia Rose Jacobson as Executor of the Estate of Virginia Rose Vance | Address on file | | | | |
| 7150708 | Cynthia Rose Jacobson as Executor of the Estate of Virginia Rose Vance | Address on file | | | | |
| 7684296 | CYNTHIA RUSNOCK HOOVER | Address on file | | | | |
| 7194272 | CYNTHIA RUSSELL | Address on file | | | | |
| 7194272 | CYNTHIA RUSSELL | Address on file | | | | |
| 7140798 | Cynthia Ruth Rhodes | Address on file | | | | |
| 7140798 | Cynthia Ruth Rhodes | Address on file | | | | |
| 7140798 | Cynthia Ruth Rhodes | Address on file | | | | |
| 7140798 | Cynthia Ruth Rhodes | Address on file | | | | |
| 7763757 | CYNTHIA S BURKE | 5614 CAVAN CROSSING ST | BETTENDORF | IA | 52722-1259 | |
| 7933377 | CYNTHIA S CHAN-WONG.;. | 2695 TIPPERARY AVENUE | SO. SAN FRANCISCO | CA | 94080 | |
| 7684297 | CYNTHIA S CHIU | Address on file | | | | |
| 7684298 | CYNTHIA S COLLIER & | Address on file | | | | |
| 7189534 | Cynthia S Johnson | Address on file | | | | |
| 7189534 | Cynthia S Johnson | Address on file | | | | |
| 7684299 | CYNTHIA S LEARNED TR | Address on file | | | | |
| 7784722 | CYNTHIA S PRUYN | 5413 WOODLAKE DR | BATON ROUGE | LA | 70817-1845 | |
| 7764345 | CYNTHIA S W CHIU | 1834 39TH AVE | SAN FRANCISCO | CA | 94122-4038 | |
| 7194329 | CYNTHIA SAIRS | Address on file | | | | |
| 7194329 | CYNTHIA SAIRS | Address on file | | | | |
| 7165386 | CYNTHIA SAMUELS AS TRUSTEE OF THE SAMUELS 2018 TRUST | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 1894 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7165386 | CYNTHIA SAMUELS AS TRUSTEE OF THE SAMUELS 2018 TRUST | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7684300 | CYNTHIA SARTO REESE | Address on file | | | | |
| 7153127 | Cynthia Scharsch | Address on file | | | | |
| 7153127 | Cynthia Scharsch | Address on file | | | | |
| 7153127 | Cynthia Scharsch | Address on file | | | | |
| 7153127 | Cynthia Scharsch | Address on file | | | | |
| 7153127 | Cynthia Scharsch | Address on file | | | | |
| 7153127 | Cynthia Scharsch | Address on file | | | | |
| 5918413 | Cynthia Schierman | Address on file | | | | |
| 5918412 | Cynthia Schierman | Address on file | | | | |
| 5918414 | Cynthia Schierman | Address on file | | | | |
| 5918411 | Cynthia Schierman | Address on file | | | | |
| 7194339 | CYNTHIA SCHROEDER | Address on file | | | | |
| 7194339 | CYNTHIA SCHROEDER | Address on file | | | | |
| 7684301 | CYNTHIA SHULAR | Address on file | | | | |
| 5918418 | Cynthia Skala | Address on file | | | | |
| 5918417 | Cynthia Skala | Address on file | | | | |
| 5918416 | Cynthia Skala | Address on file | | | | |
| 5918415 | Cynthia Skala | Address on file | | | | |
| 7684302 | CYNTHIA SKINNER CUST | Address on file | | | | |
| 5918429 | Cynthia Smith | Address on file | | | | |
| 5918426 | Cynthia Smith | Address on file | | | | |
| 5918422 | Cynthia Smith | Address on file | | | | |
| 5918419 | Cynthia Smith | Address on file | | | | |
| 7684303 | CYNTHIA SOLOMON CUST | Address on file | | | | |
| 5918434 | Cynthia Spence | Address on file | | | | |
| 5918433 | Cynthia Spence | Address on file | | | | |
| 5918436 | Cynthia Spence | Address on file | | | | |
| 5918432 | Cynthia Spence | Address on file | | | | |
| 7187998 | Cynthia Sprain | Address on file | | | | |
| 7187998 | Cynthia Sprain | Address on file | | | | |
| 7327396 | Cynthia Stewart | Address on file | | | | |
| 7684304 | CYNTHIA SUZANNE YANT | Address on file | | | | |
| 7145057 | Cynthia Teresa Healy | Address on file | | | | |
| 7145057 | Cynthia Teresa Healy | Address on file | | | | |
| 7145057 | Cynthia Teresa Healy | Address on file | | | | |
| 7145057 | Cynthia Teresa Healy | Address on file | | | | |
| 5905967 | Cynthia Tuckler | Address on file | | | | |
| 5909392 | Cynthia Tuckler | Address on file | | | | |
| 7684305 | CYNTHIA URBINA | Address on file | | | | |
| 7684306 | CYNTHIA V ENZENAUER | Address on file | | | | |
| 7684307 | CYNTHIA WALKER | Address on file | | | | |
| 7238765 | Cynthia Warden, Trustee of the James Michael Reese Revocable Living Trust | Address on file | | | | |
| 7254985 | Cynthia Warden, Trustee of the Reese Family Trust dated June 14, 1984 | Address on file | | | | |
| 7684308 | CYNTHIA WASHINGTON | Address on file | | | | |
| 7199685 | CYNTHIA WEISSBEIN MACKEN | Address on file | | | | |
| 7199685 | CYNTHIA WEISSBEIN MACKEN | Address on file | | | | |
| 7776640 | CYNTHIA WELDON | PO BOX 373 | SHELDONVILLE | MA | 02070-0373 | |
| 7933378 | CYNTHIA WHITCHURCH.;. | 933 RELIEZ STATION RD. | LAFAYETTE | CA | 94549 | |
| 5906051 | Cynthia Wilson | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5909446 | Cynthia Wilson | Address on file | | | | |
| 7154025 | Cynthia Wolfe | Address on file | | | | |
| 7154025 | Cynthia Wolfe | Address on file | | | | |
| 7154025 | Cynthia Wolfe | Address on file | | | | |
| 7154025 | Cynthia Wolfe | Address on file | | | | |
| 7154025 | Cynthia Wolfe | Address on file | | | | |
| 7154025 | Cynthia Wolfe | Address on file | | | | |
| 7684309 | CYNTHIA Y KWAN | Address on file | | | | |
| 7684310 | CYNTHIA YUK PUI MAH & | Address on file | | | | |
| 7684311 | CYNTHIA Z UESATO TR UA AUG 11 01 | Address on file | | | | |
| 7684312 | CYNTHIA Z UESATO TR UA AUG 11 01 | Address on file | | | | |
| 7684313 | CYNTHIA Z ZETZER | Address on file | | | | |
| 7933379 | CYNTHIA ZOLNIKOV;;. | 7834 W. LINNE RD. | TRACY | CA | 95304 | |
| 4911078 | Cypert, Carol | Address on file | | | | |
| 4969539 | Cypher, Steven P. | Address on file | | | | |
| 6072957 | Cypher, Steven P. | Address on file | | | | |
| 4963863 | Cyphers, Michael Delwin | Address on file | | | | |
| 4919343 | CYPHY WORKS INC | 16C ELECTRONICS AVE | DANVERS | MA | 01923 | |
| 4919344 | CYPRESS ABBEY COMPANY | PO Box 890 | KENWOOD | CA | 95452 | |
| 6139678 | CYPRESS ABBEY COMPANY | Address on file | | | | |
| 4919345 | CYPRESS AMLOC LAND COMPANY INC | DBA COLMA DUMP COMPANY INC, 1 SAND HILL RD | COLMA | CA | 94014 | |
| 4919346 | CYPRESS CARE INC | PO Box 741975 | ATLANTA | GA | 30374-1975 | |
| 5868264 | Cypress Granite | Address on file | | | | |
| 6072958 | CYPRESS MANDELA TRAINING CENTER INC | PO BOX 41339 | Santa Barbara | CA | 93140 | |
| 6072959 | CYPRESS MANDELA TRAINING CENTER, INC | 977 66TH AVE | OAKLAND | CA | 94621 | |
| 5868265 | CYPRESS MARINA HEIGHTS | Address on file | | | | |
| 5868266 | Cypress Road Self Storage LLC | Address on file | | | | |
| 6116589 | CYPRESS SEMICONDUCTOR CORP | 198 Champion Ct | San Jose | CA | 95134 | |
| 4940653 | Cyr, Bruce | 669 Cayuga Ave. | San Francisco | CA | 94112 | |
| 5918441 | Cyrena Brown | Address on file | | | | |
| 5918438 | Cyrena Brown | Address on file | | | | |
| 5918442 | Cyrena Brown | Address on file | | | | |
| 5918437 | Cyrena Brown | Address on file | | | | |
| 5918439 | Cyrena Brown | Address on file | | | | |
| 7783629 | CYRENE R SEBILIAN & | GARY B BADDIN &, MARLENE J RITTNER JT TEN, 1312 COTA AVE | TORRANCE | CA | 90501-2511 | |
| 7684314 | CYRIL BRESLIN | Address on file | | | | |
| 7984957 | Cyril Gallimore Fam Tr | Address on file | | | | |
| 7984957 | Cyril Gallimore Fam Tr | Address on file | | | | |
| 7684316 | CYRIL J BANICK JR | Address on file | | | | |
| 7764961 | CYRIL STEPHEN DABOVICH | 19321 SMITH RD | REDDING | CA | 96002-4271 | |
| 7762912 | CYRIL THOMAS BENDORF | 3032 DALE ANN DR | LOUISVILLE | KY | 40220-2513 | |
| 7775918 | CYRIL VENCENT TONDREAU & | SUK PAN TONDREAU JT TEN, 132 MADIGAN RD | SEQUIM | WA | 98382-9325 | |
| 7762714 | CYRUS J BARRON & | MARY F BARRON JT TEN, 2987 LAUREL ST | NAPA | CA | 94558-5755 | |
| 7772765 | CYRUS L PERKINS JR | 102 E NORTHCASTLE CIR | THE WOODLANDS | TX | 77384-4734 | |
| 5868268 | Cyrus Land Investments, LLC | Address on file | | | | |
| 7684317 | CYRUS R DONALDSON & DORIS S | Address on file | | | | |
| 7175285 | Cyrus Swart | Address on file | | | | |
| 7175285 | Cyrus Swart | Address on file | | | | |
| 7175285 | Cyrus Swart | Address on file | | | | |
| 7175285 | Cyrus Swart | Address on file | | | | |
| 7175285 | Cyrus Swart | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7175285 | Cyrus Swart | Address on file | | | | |
| 7684318 | CYRUS TUNG & JEANETTE TUNG TR | Address on file | | | | |
| 4919348 | CYSTIC FIBROSIS FOUNDATION | 4550 MONTGOMERY AVE STE 1100N | BETHESDA | MD | 20814 | |
| 7139631 | Cytron, Linda Gay | Address on file | | | | |
| 4940302 | CYWINSKI, JOE | 260 MARIPOSA DR | PITTSBURG | CA | 94565 | |
| 4967651 | Czabaranek Jr., William John | Address on file | | | | |
| 4972090 | Czabaranek, Michael | Address on file | | | | |
| 4961194 | Czander, Andrew L | Address on file | | | | |
| 7168466 | CZARNECKI, TAMA D | Address on file | | | | |
| 5014947 | Czarnecki, Tama D. | Address on file | | | | |
| 5868269 | D & A Corporation, A UT Corporation, dba Sentry Plumbing | Address on file | | | | |
| 7779133 | D & B WHITTAKER FAMILY LLC | C/O DAVID A WHITTAKER, 5831 GOODLAND AVE | VALLEY VILLAGE | CA | 91607-1020 | |
| 4919349 | D & D LODI PROPERTIES LLC | PO Box 1120 | LODI | CA | 95241 | |
| 6009210 | D & D PROPERTY INVESTMENTS | 219 N DOUTY ST | HANFORD | CA | 93230 | |
| 5868270 | D & J FARM MANAGEMENT LLC | Address on file | | | | |
| 4919350 | D & J ROSA WELDING SERVICE | 3155 W YOSEMITE AVE | LATHROP | CA | 95330-2608 | |
| 5868271 | D & K TOWING INC | Address on file | | | | |
| 4919351 | D & L HARRIS AND ASSOCIATES | 15025 DOWNING OAK CT UNIT 1 | LOS GATOS | CA | 95032 | |
| 4919352 | D & M FARMS LLC | 12863 W KAMM AVE SPC 2 | RIVERDALE | CA | 93656-9200 | |
| 5868272 | D & S Farms | Address on file | | | | |
| 6144582 | D ACQUISTO GARY A TR | Address on file | | | | |
| 7770937 | D ALAN MATHEWS & | BRENDA K MATHEWS JT TEN, 212 E 500 N | CENTERVILLE | UT | 84014-1866 | |
| 7314648 | D and S Griggs Family Trust | Address on file | | | | |
| 7314648 | D and S Griggs Family Trust | Address on file | | | | |
| 7314648 | D and S Griggs Family Trust | Address on file | | | | |
| 7314648 | D and S Griggs Family Trust | Address on file | | | | |
| 7684319 | D ANN E KOVIC | Address on file | | | | |
| 6072961 | D B HILL STORES INC | 1390 Ridgewood Dr. Ste 10 | Chico | CA | 95973 | |
| 7836191 | D BERNICE OLSON | 175 CHAPALINA SQ, CALGARY AB T2X 0L5 | CANADA | AB | T2X 0L5 | |
| 7684320 | D BERNICE OLSON | Address on file | | | | |
| 7767412 | D BRUCE GUYNN | 6412 GLENDEVON DR | WHITSETT | NC | 27377-9240 | |
| 7684321 | D CHRISTINE STEGALL | Address on file | | | | |
| 4919354 | D DANZ & SONS INC | 6741 N WILLOW AVE STE 101 | FRESNO | CA | 93710 | |
| 6072962 | D DOSHACK - 7565 MONTEREY ST | 885 Embarcadero Drive, Attn: Michael Banducci | West Sacramento | CA | 95605 | |
| 7482770 | D Drake & Karen L Linforth Trust | Address on file | | | | |
| 7197830 | D Drake & Karin L Linforth Trust | Address on file | | | | |
| 7197830 | D Drake & Karin L Linforth Trust | Address on file | | | | |
| 5868273 | D E CONSTRUCTION | Address on file | | | | |
| 4919355 | D F KING & CO INC | 48 WALL ST 23TH FL | NEW YORK | NY | 10005 | |
| 7684322 | D GARY JESSEE & | Address on file | | | | |
| 7684323 | D GLEN JONG | Address on file | | | | |
| 7782527 | D GRANT MAINLAND & | MARIGENE C MAINLAND JT TEN, 1840 TICE CREEK DR APT 2429 | WALNUT CREEK | CA | 94595-2464 | |
| 7783309 | D GRANT MAINLAND & | MARIGENE C MAINLAND JT TEN, 1928 LAKESHIRE DR | WALNUT CREEK | CA | 94595-2428 | |
| 7983602 | D HEIM & C HEIM TTEE | Address on file | | | | |
| 7772439 | D J OTTOMEIER | 420 GERI ST NW UNIT 305 | ALBANY | OR | 97321-1784 | |
| 4919356 | D J STENSON & ASSOCIATES LLC | NEW MOTOR ADVISORS LLC, 26447 MANDALAY CIRCLE | NOVI | MI | 48374-2379 | |
| 7684325 | D K KIKER | Address on file | | | | |
| 7684326 | D KENT WILLIAMS | Address on file | | | | |
| 7933380 | D L DEPEDRO.;. | 11130 ORION WAY | GRASS VALLEY | CA | 95949 | |
| 7684327 | D LYNN DECKER-MAHIN TR | Address on file | | | | |
| 7766880 | D MERLIN GIBBS | 8815 COUNTY ROAD 128 | STEPHENVILLE | TX | 76401-6518 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7952697 | D O T Construction | 1657 Balboa Way | Burlingame | CA | 94010 | |
| 4958868 | D Ottavio, Gregory Christopher | Address on file | | | | |
| 4919358 | D P NICOLI INC | 19600 SW CIPOLE RD | TUALATIN | OR | 97062 | |
| 7764278 | D R & CONNIE CHASTAIN JT TEN | 1801 WESTFIELD RD | PASO ROBLES | CA | 93446-3611 | |
| 7327444 | D R & M D Johnston Living Trust | Gerald Singleton, 450 A St., 5th Floor | San Diego | CA | 92101 | |
| 7327444 | D R & M D Johnston Living Trust | Gerald Singleton, Attorney, Singleton Law Firm, APC, 450 A St., 5th Floor | San Diego | CA | 92101 | |
| 4919359 | D R S MARINE INC | 525 CHESTNUT ST | VALLEJO | CA | 94590 | |
| 7684328 | D R SAVAGE & T J SAVAGE TR | Address on file | | | | |
| 7684329 | D ROGER HAGAN | Address on file | | | | |
| 5868274 | D S Farms, Corp. | Address on file | | | | |
| 7684330 | D SCOTT KENNEDY & | Address on file | | | | |
| 7771777 | D SCOTT MORTLOCK CUST | AMANDA DIANE MORTLOCK, UNIF GIFT MIN ACT NY, 210 NE FAIRWAY DR | ALBANY | OR | 97321-1632 | |
| 7771778 | D SCOTT MORTLOCK CUST | JESSICA MORTLOCK, UNIF GIFT MIN ACT NY, 210 NE FAIRWAY DR | ALBANY | OR | 97321-1632 | |
| 7771779 | D SCOTT MORTLOCK CUST | JULIA ALTMAN MORTLOCK, UNIF GIFT MIN ACT NY, 210 NE FAIRWAY DR | ALBANY | OR | 97321-1632 | |
| 5868275 | D Shipley LLC | Address on file | | | | |
| 5868276 | D Street Investments, LLC | Address on file | | | | |
| 7480453 | D' Valadan, Moe | Address on file | | | | |
| 7684331 | D VINCENT CHISHOLM & GERRI | Address on file | | | | |
| 7684332 | D W ENDICOTT | Address on file | | | | |
| 6073042 | D W JAMES & ASSOCIATES | 855 Village Center Dr | Saint Paul | MN | 55127 | |
| 4919361 | D W JAMES CONSULTING LLC | 855 VILLAGE CENTER DR #330 | NORTH OAKS | MN | 55127 | |
| 6171388 | D W Nicholson Corp | PO Box 4197 | Hayward | CA | 94540-4197 | |
| 6171388 | D W Nicholson Corp | Thomas S. Reed Sr., President, CEO, 24747 Clawiter Road | Hayward | CA | 94545 | |
| 6012604 | D W PLUMBING INC | 13085 BAKER RD SP A | RED BLUFF | CA | 96080 | |
| 4919362 | D W PLUMBING INC | 513 Acorn Street | Deer Park | NY | 11729 | |
| 7684333 | D W SHOWS | Address on file | | | | |
| 6171622 | D W Towers | 3071 Wood DR | Cambria | CA | 93428-4323 | |
| 6073051 | D&D CRAWFORD INC CRAWFORD INTEGRATED TECHNOLOGIES | 3307 PINOLE VALLEY RD | PINOLE | CA | 94564 | |
| 5839035 | D&D Crawford, Inc. | 3307 Pinole Valley Rd. | Pinole | CA | 94564 | |
| 5868277 | D&D ELECTRIC INC | Address on file | | | | |
| 4933217 | D&L HARRIS | 990 Venus Way | Milpitas | CA | 95035 | |
| 7310649 | D&L Martin Farms | Address on file | | | | |
| 5983756 | D&M Construction, Chris Muelrath | 85 Ely Road | Petaluma | CA | 94954 | |
| 6178074 | D&P Creative Strategies, LLC | 6601 Rannoch Rd | Bethesda | MD | 20817 | |
| 5865008 | D&P Orchards | Address on file | | | | |
| 6009233 | D&R INVESTMENT PROPERTIES LLC | 1148 CENTRAL AVE | LIVERMORE | CA | 94551 | |
| 5868278 | D&U DEVELOPMENTS, LLC | Address on file | | | | |
| 7163231 | D. A. (Eden Tesfalidet, Parent) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163231 | D. A. (Eden Tesfalidet, Parent) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7144781 | D. AND E. GIORDANO REVOCABLE TRUST | Address on file | | | | |
| 7144781 | D. AND E. GIORDANO REVOCABLE TRUST | Address on file | | | | |
| 7144781 | D. AND E. GIORDANO REVOCABLE TRUST | Address on file | | | | |
| 7165704 | D. B. (Keith Burritt, Parent) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165704 | D. B. (Keith Burritt, Parent) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7163512 | D. B. (Kelly Badaracco, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7163512 | D. B. (Kelly Badaracco, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7165993 | D. B. (Rob Baron, Parent) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7165993 | D. B. (Rob Baron, Parent) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Diego | CA | 94018 | |
| 7159494 | D. B., minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159494 | D. B., minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7185659 | D. B., minor child | Address on file | | | | |
| 7185659 | D. B., minor child | Address on file | | | | |
| 7181626 | D. B., minor child | Address on file | | | | |
| 7182456 | D. B., minor child | Address on file | | | | |
| 7170429 | D. B., minor child (EVA CERVANTES) | Address on file | | | | |
| 7170429 | D. B., minor child (EVA CERVANTES) | Address on file | | | | |
| 7185901 | D. C., minor child | Address on file | | | | |
| 7185901 | D. C., minor child | Address on file | | | | |
| 7181669 | D. C., minor child | Address on file | | | | |
| 7181669 | D. C., minor child | Address on file | | | | |
| 7165717 | D. D. (Chanda Davey, Parent) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165717 | D. D. (Chanda Davey, Parent) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7187244 | D. D., minor child | Address on file | | | | |
| 7187244 | D. D., minor child | Address on file | | | | |
| 7181688 | D. D., minor child | Address on file | | | | |
| 7181688 | D. D., minor child | Address on file | | | | |
| 7166103 | D. D., minor child (NICOLE DURNFORD, PARENT) | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7166103 | D. D., minor child (NICOLE DURNFORD, PARENT) | Brendan M Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery PC, 100 Stony Point Road, Santa Rosa | CA | | 95401 | |
| 6007622 | D. Donald Geiger, Esq. | KROLOFF, BELCHER, SMART, PERRY & CHRISTOPHERSON, 7540 Shoreline Drive | Stockton | CA | 95219 | |
| 7922626 | D. E. Shaw BMCAE Special Fund, L.P. | 1166 Avenue of the Americas, Flr 5 | New York | NY | 10036 | |
| 7922648 | D. E. Shaw Galvanic Portfolios, L.L.C. | 1166 Avenue of the Americas, Flr 5 | New York | NY | 10036 | |
| 7919449 | D. E. Shaw Kalon Portfolios, L.L.C. | 1166 Avenue of the Americas, Flr 5 | New York | NY | 10036 | |
| 7922479 | D. E. Shaw Kalon Portfolios, L.L.C. as a successor in interest to D.E. Shaw Heliant Capital, L.L.C. | 1166 Avenue of the Americas, Flr 5 | New York | NY | 10036 | |
| 7922795 | D. E. Shaw Orienteer Portfolios, L.L.C. | 1166 Avenue of the Americas, Flr 5 | New York | NY | 10036 | |
| 7921535 | D. E. Shaw U.S. Broad Market Core Alpha Extension Portfolios, L.L.C. | 1166 Avenue of the Americas, Flr 5 | New York | NY | 10036 | |
| 7920714 | D. E. Shaw U.S. Broad Market Core Alpha Extension Special Portfolios II (MA) L.L.C. | 1166 Avenue of Americas, Floor 5 | New York | NY | 10036 | |
| 7922666 | D. E. Shaw U.S. Large Cap Core Alpha Extension Portfolios, L.L.C. | 1166 Avenue of the Americas, Flr 5 | New York | NY | 10036 | |
| 7922632 | D. E. Shaw World Alpha Extension Portfolios, L. L. C. | 1166 Avenue of the Americas, Flr 5 | New York | NY | 10036 | |
| 7183141 | D. E., minor child | Address on file | | | | |
| 7183141 | D. E., minor child | Address on file | | | | |
| 7185814 | D. F., minor child | Address on file | | | | |
| 7185814 | D. F., minor child | Address on file | | | | |
| 7183010 | D. F., minor child | Address on file | | | | |
| 7183010 | D. F., minor child | Address on file | | | | |
| 6157016 | D. Fidelak | Address on file | | | | |
| 7185543 | D. G., minor child | Address on file | | | | |
| 7185543 | D. G., minor child | Address on file | | | | |
| 7183058 | D. G., minor child | Address on file | | | | |
| 7183058 | D. G., minor child | Address on file | | | | |
| 7328181 | D. G., minor child (Joshua Gilbertson, parent) | Address on file | | | | |
| 7328181 | D. G., minor child (Joshua Gilbertson, parent) | Address on file | | | | |
| 7328181 | D. G., minor child (Joshua Gilbertson, parent) | Address on file | | | | |
| 7328181 | D. G., minor child (Joshua Gilbertson, parent) | Address on file | | | | |
| 7328181 | D. G., minor child (Joshua Gilbertson, parent) | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 1899 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7328181 | D. G., minor child (Joshua Gilbertson, parent) | Address on file | | | | |
| 7186807 | D. H., minor child | Address on file | | | | |
| 7186807 | D. H., minor child | Address on file | | | | |
| 7170676 | D. H., minor child | Address on file | | | | |
| 7170676 | D. H., minor child | Address on file | | | | |
| 7170676 | D. H., minor child | Address on file | | | | |
| 7170676 | D. H., minor child | Address on file | | | | |
| 7170676 | D. H., minor child | Address on file | | | | |
| 7170676 | D. H., minor child | Address on file | | | | |
| 7338903 | D. Howard and Merritt Alden Trust | Address on file | | | | |
| 7152253 | D. J., a minor child (Glenn Jenkins, parent) | Address on file | | | | |
| 7341106 | D. J., a minor child (Glenn Jenkins, parent) | Address on file | | | | |
| 7183270 | D. J., minor child | Address on file | | | | |
| 7183270 | D. J., minor child | Address on file | | | | |
| 7163802 | D. K. (Kira Rosenberger, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7163802 | D. K. (Kira Rosenberger, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7468292 | D. K., minor child (Kelsey Kerston, parent) | Address on file | | | | |
| 7468292 | D. K., minor child (Kelsey Kerston, parent) | Address on file | | | | |
| 7468292 | D. K., minor child (Kelsey Kerston, parent) | Address on file | | | | |
| 7468292 | D. K., minor child (Kelsey Kerston, parent) | Address on file | | | | |
| 7468212 | D. Kaye Banovich, as trustee of the D. Kaye Banovich Trust | Address on file | | | | |
| 7469328 | D. Kaye Banovich, individually | Address on file | | | | |
| 7327670 | D. Kaye Banovich, individually and as trustee | D. Kay Banovich, Greg Skikos, One Sansome St. #2830 | San Francisco | CA | 94104 | |
| 7325089 | D. Kaye Banovich, individually and as trustee of D. Kaye Banovich Trust | Address on file | | | | |
| 7183081 | D. L., minor child | Address on file | | | | |
| 7183081 | D. L., minor child | Address on file | | | | |
| 7465101 | D. Larry Miller, M.D., A Professional Corporation | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7978767 | D. LEE PADGITT, TRUSTEE, MARY L. WELLS TRUST U/A DTD 04/15/1988 FBO NANCY L. BLACKWELL | Address on file | | | | |
| 7163124 | D. M. (Ananth Madhavan, Parent) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163124 | D. M. (Ananth Madhavan, Parent) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7225056 | D. M. minor child (Benjamin Moore, parent) | Address on file | | | | |
| 7225056 | D. M. minor child (Benjamin Moore, parent) | Address on file | | | | |
| 7225056 | D. M. minor child (Benjamin Moore, parent) | Address on file | | | | |
| 7225056 | D. M. minor child (Benjamin Moore, parent) | Address on file | | | | |
| 7311614 | D. M., a minor child (David Moser, parent) | Address on file | | | | |
| 7181531 | D. M., minor child | Address on file | | | | |
| 7462523 | D. M., minor child | Address on file | | | | |
| 7462523 | D. M., minor child | Address on file | | | | |
| 7462523 | D. M., minor child | Address on file | | | | |
| 7462523 | D. M., minor child | Address on file | | | | |
| 7173771 | D. M., minor child | Randall E Strauss, 1999 HARRISON STREET, SUITE 1600 | OAKLAND | CA | 94612 | |
| 7173771 | D. M., minor child | Randall E. Strauss, Attorney, Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street | Oakland | CA | 94612 | |
| 7185836 | D. M., minor child | Address on file | | | | |
| 7185836 | D. M., minor child | Address on file | | | | |
| 7190071 | D. M., minor child | Address on file | | | | |
| 7182451 | D. M., minor child | Address on file | | | | |
| 7182451 | D. M., minor child | Address on file | | | | |
| 7823209 | D. M., minor child (Amy E. McBain, parent) | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 1900 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7823209 | D. M., minor child (Amy E. McBain, parent) | Address on file | | | | |
| 7468101 | D. M., minor child (Vincent Peter Montano, parent) | Address on file | | | | |
| 7468101 | D. M., minor child (Vincent Peter Montano, parent) | Address on file | | | | |
| 7468101 | D. M., minor child (Vincent Peter Montano, parent) | Address on file | | | | |
| 7468101 | D. M., minor child (Vincent Peter Montano, parent) | Address on file | | | | |
| 7165213 | D. N. (Bahram Navi, Parent) | Brendan Kunkle, 100 Stony Point Rd., #200 | Santa Rosa | CA | 95401 | |
| 7164373 | D. P. (Tanya Pezzi, Parent) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164373 | D. P. (Tanya Pezzi, Parent) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7284615 | D. R. minor, parent Danielle K Rodrick | Address on file | | | | |
| 7166327 | D. R., minor child | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7166327 | D. R., minor child | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7166327 | D. R., minor child | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7166327 | D. R., minor child | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7182076 | D. R., minor child | Address on file | | | | |
| 7182076 | D. R., minor child | Address on file | | | | |
| 7340242 | D. R., minor child (Steven Rahmn, parent) | Address on file | | | | |
| 7340242 | D. R., minor child (Steven Rahmn, parent) | Address on file | | | | |
| 7938551 | D. Robinson SEP PROP, Douglas S & Kelley Robinson TTEES Robinson Family Trust UAD 4-25-2002 | Address on file | | | | |
| 7165921 | D. S. (Alexander and Brandy Scharf, Parents) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165921 | D. S. (Alexander and Brandy Scharf, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7175790 | D. S., minor child | Address on file | | | | |
| 7175790 | D. S., minor child | Address on file | | | | |
| 7175790 | D. S., minor child | Address on file | | | | |
| 7175790 | D. S., minor child | Address on file | | | | |
| 7175790 | D. S., minor child | Address on file | | | | |
| 7175790 | D. S., minor child | Address on file | | | | |
| 7182145 | D. S., minor child | Address on file | | | | |
| 7182145 | D. S., minor child | Address on file | | | | |
| 7486945 | D. S., minor child (Kenneth Strawn, parent) | Address on file | | | | |
| 7486945 | D. S., minor child (Kenneth Strawn, parent) | Address on file | | | | |
| 7486945 | D. S., minor child (Kenneth Strawn, parent) | Address on file | | | | |
| 7486945 | D. S., minor child (Kenneth Strawn, parent) | Address on file | | | | |
| 7462675 | D. S., minor child (Samantha Skidmore, parent) | Address on file | | | | |
| 7206150 | D. S., minor child (Samantha Skidmore, parent) | Address on file | | | | |
| 7206150 | D. S., minor child (Samantha Skidmore, parent) | Address on file | | | | |
| 7462675 | D. S., minor child (Samantha Skidmore, parent) | Address on file | | | | |
| 7165938 | D. W. (Laurie and Jason Wolff, Parents) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165938 | D. W. (Laurie and Jason Wolff, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7189344 | D. W., minor child | Address on file | | | | |
| 7189344 | D. W., minor child | Address on file | | | | |
| 7327866 | D. W., minor child (Jeremy Wilson, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7327866 | D. W., minor child (Jeremy Wilson, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7327866 | D. W., minor child (Jeremy Wilson, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7327866 | D. W., minor child (Jeremy Wilson, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7325754 | D. W., minor child (Matthew Joseph Wing, parent) | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III, Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7183340 | D. Y., minor child | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7183340 | D. Y., minor child | Address on file | | | | |
| 7182880 | D. Z., minor child | Address on file | | | | |
| 7182880 | D. Z., minor child | Address on file | | | | |
| 5868279 | D.A. Wood Construction Inc | Address on file | | | | |
| 6178748 | D.A. Wood Construction, a California Corporation | 963 Shepard CT | Oakdale | CA | 95361 | |
| 6178748 | D.A. Wood Construction, a California Corporation | Damrell, Nelson, Schrimp et al., Attn: Blaine R Cox, 1601 I St. Fifth Floor. | Modesto | CA | 95954 | |
| 6178858 | D.A. Wood Construction, Inc. a California corporation | 963 Shepard Ct | Oakdale | CA | 95361 | |
| 6178858 | D.A. Wood Construction, Inc. a California corporation | Damrell, Nelson, Schrimp et al., Attn: Blaine R Cox, 1601 I St. Fifth Floor. | Modesto | CA | 95954 | |
| 4934256 | D.A. Wood Construction, Inc.-Malcom, Joshua | PO Box 1810 | Empire | CA | 95319 | |
| 7153492 | D.A., a minor child ( , parent) | Address on file | | | | |
| 7153492 | D.A., a minor child ( , parent) | Address on file | | | | |
| 7153492 | D.A., a minor child ( , parent) | Address on file | | | | |
| 7153492 | D.A., a minor child ( , parent) | Address on file | | | | |
| 7153492 | D.A., a minor child ( , parent) | Address on file | | | | |
| 7153492 | D.A., a minor child ( , parent) | Address on file | | | | |
| 7823172 | D.A., a minor child (Kari Lynne Payne, parent) | Address on file | | | | |
| 7823172 | D.A., a minor child (Kari Lynne Payne, parent) | Address on file | | | | |
| 7152425 | D.A., a minor child (Mario Anguiano Rivas, parent) | Address on file | | | | |
| 7152425 | D.A., a minor child (Mario Anguiano Rivas, parent) | Address on file | | | | |
| 7152425 | D.A., a minor child (Mario Anguiano Rivas, parent) | Address on file | | | | |
| 7152425 | D.A., a minor child (Mario Anguiano Rivas, parent) | Address on file | | | | |
| 7255865 | D.A., a minor child, (Nichol Carnegie, parent) | Address on file | | | | |
| 7245248 | D.A., minor child, (Diana Moody, parent) | Address on file | | | | |
| 7222501 | D.A.,a minor child (Sasheena Arbogast-Alvarez and Enrique Alvarez, parents) | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite.860 | San Diego | CA | 92101 | |
| 7159512 | D.A.B., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159512 | D.A.B., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7164815 | D.A.C., a minor child (Anthony Camozzi and Deanna Kessler, Parents) | John N Demas, 701 HOWE AVE. STE A-1 | SACRAMENTO | CA | 95825 | |
| 7164815 | D.A.C., a minor child (Anthony Camozzi and Deanna Kessler, Parents) | ADAM D SORRELLS, 60 Independence Circle, Suite 100, Chico | CA | 95973 | | |
| 7164815 | D.A.C., a minor child (Anthony Camozzi and Deanna Kessler, Parents) | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle, Chico | CA | 95973 | | |
| 7168076 | D.A.D.R. (Verenicia Alvarado de Rivas) | Address on file | | | | |
| 7168077 | D.A.D.R. (Verenicia Alvarado de Rivas) | Address on file | | | | |
| 7160543 | D.A.E.S., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160543 | D.A.E.S., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7484447 | D.A.G., Cristian I. Gomez | Address on file | | | | |
| 7471229 | D.A.G., minor child (Cristian Gomez, a parent) | Address on file | | | | |
| 7471229 | D.A.G., minor child (Cristian Gomez, a parent) | Address on file | | | | |
| 7174079 | D.A.J., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174079 | D.A.J., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 7161002 | D.A.L., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161002 | D.A.L., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7145830 | D.A.M, a minor child (Scarolet Ellis, Parent ) | Address on file | | | | |
| 7145830 | D.A.M, a minor child (Scarolet Ellis, Parent ) | Address on file | | | | |
| 7145830 | D.A.M, a minor child (Scarolet Ellis, Parent ) | Address on file | | | | |
| 7161056 | D.A.S., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161056 | D.A.S., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4944772 | D.B. Baker Construction-BAKER, DALE | 3200 Dutton Ave, # 116 | SANTA ROSA | CA | 95407 | |
| 7159495 | D.B., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159495 | D.B., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7161627 | D.B., a minor child (Angela Babcock, parent) | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7144521 | D.B., a minor child (Brian Beam, parent) | Address on file | | | | |
| 7144521 | D.B., a minor child (Brian Beam, parent) | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7144521 | D.B., a minor child (Brian Beam, parent) | Address on file | | | | |
| 7144521 | D.B., a minor child (Brian Beam, parent) | Address on file | | | | |
| 7293397 | D.B., a minor child (Dan Bell, Parent) | Address on file | | | | |
| 7143983 | D.B., a minor child (Elaine Brennan, parent) | Address on file | | | | |
| 7143983 | D.B., a minor child (Elaine Brennan, parent) | Address on file | | | | |
| 7143983 | D.B., a minor child (Elaine Brennan, parent) | Address on file | | | | |
| 7143983 | D.B., a minor child (Elaine Brennan, parent) | Address on file | | | | |
| 7193621 | D.B., a minor child (HAILEY COLBARD, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193621 | D.B., a minor child (HAILEY COLBARD, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7174806 | D.B., a minor child (Heather Bonea, Parent) | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7174806 | D.B., a minor child (Heather Bonea, Parent) | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue | Sacramento | CA | 95864 | |
| 7201939 | D.B., a minor child (Jeremy Joseph Burgeois, Parent) | Address on file | | | | |
| 7201939 | D.B., a minor child (Jeremy Joseph Burgeois, Parent) | Address on file | | | | |
| 7141844 | D.B., a minor child (Kurtis Birch, parent) | Address on file | | | | |
| 7141844 | D.B., a minor child (Kurtis Birch, parent) | Address on file | | | | |
| 7141844 | D.B., a minor child (Kurtis Birch, parent) | Address on file | | | | |
| 7141844 | D.B., a minor child (Kurtis Birch, parent) | Address on file | | | | |
| 7141979 | D.B., a minor child (Masis Babajanian, parent) | Address on file | | | | |
| 7141979 | D.B., a minor child (Masis Babajanian, parent) | Address on file | | | | |
| 7141979 | D.B., a minor child (Masis Babajanian, parent) | Address on file | | | | |
| 7141979 | D.B., a minor child (Masis Babajanian, parent) | Address on file | | | | |
| 7255773 | D.B., a minor child (Matthew Becerril, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7199849 | D.B., a minor child (PAMELA HOWELL, guardian) | Address on file | | | | |
| 7199849 | D.B., a minor child (PAMELA HOWELL, guardian) | Address on file | | | | |
| 7200150 | D.B., a minor child (SARA KRISTINE BROWN, guardian) | Address on file | | | | |
| 7200150 | D.B., a minor child (SARA KRISTINE BROWN, guardian) | Address on file | | | | |
| 7307518 | D.B., a minor child (Tiffany Brouhard, parent) | Address on file | | | | |
| 7275498 | D.B., a minor child, (Molly Bush, parent) | Address on file | | | | |
| 7149512 | D.B., minor child (John Bettencourt, Parent) | Address on file | | | | |
| 7333842 | D.B.K.(Denise Kelm, Parent) | Address on file | | | | |
| 7160540 | D.B.P., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160540 | D.B.P., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7341354 | D.B.R.(Tabbitha Marie Rogers, Parent) | Address on file | | | | |
| 7189433 | D.C, a minor child (Arturo Cesena, parent) | Address on file | | | | |
| 7920035 | D.C. Capital Partners, L.P., c/o Claims Compensation Bureau LLC | 1100 East Hector Street, Suite 250 | Conshohocken | PA | 19428 | |
| 7141289 | D.C., a minor child (Ashley Brannon, parent) | Address on file | | | | |
| 7141289 | D.C., a minor child (Ashley Brannon, parent) | Address on file | | | | |
| 7141289 | D.C., a minor child (Ashley Brannon, parent) | Address on file | | | | |
| 7141289 | D.C., a minor child (Ashley Brannon, parent) | Address on file | | | | |
| 7199948 | D.C., a minor child (AUTUMN MARIE JOHNSON, guardian) | Address on file | | | | |
| 7199948 | D.C., a minor child (AUTUMN MARIE JOHNSON, guardian) | Address on file | | | | |
| 7200222 | D.C., a minor child (CARRIE LOVE and LUCAS GROBBEL, guardian) | Address on file | | | | |
| 7200222 | D.C., a minor child (CARRIE LOVE and LUCAS GROBBEL, guardian) | Address on file | | | | |
| 7267240 | D.C., a minor child (Daniel Canter, parent) | Address on file | | | | |
| 7141492 | D.C., a minor child (Ema Carranza Flores, parent) | Address on file | | | | |
| 7141492 | D.C., a minor child (Ema Carranza Flores, parent) | Address on file | | | | |
| 7141492 | D.C., a minor child (Ema Carranza Flores, parent) | Address on file | | | | |
| 7141492 | D.C., a minor child (Ema Carranza Flores, parent) | Address on file | | | | |
| 7463448 | D.C., a minor child (Jennifer Curtis, parent) | Address on file | | | | |
| 7208494 | D.C., a minor child (Jennifer Curtis, parent) | Address on file | | | | |
| 7192647 | D.C., a minor child (JEREMY CATRAMBONE, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7192647 | D.C., a minor child (JEREMY CATRAMBONE, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7141210 | D.C., a minor child (Jose Cruz, parent) | Address on file | | | | |
| 7141210 | D.C., a minor child (Jose Cruz, parent) | Address on file | | | | |
| 7141210 | D.C., a minor child (Jose Cruz, parent) | Address on file | | | | |
| 7141210 | D.C., a minor child (Jose Cruz, parent) | Address on file | | | | |
| 7327310 | D.C., a minor child (Kimberly Hansen, guardian) | Address on file | | | | |
| 7199986 | D.C., a minor child (KIMBERLY HANSEN, guardian) | Address on file | | | | |
| 7199986 | D.C., a minor child (KIMBERLY HANSEN, guardian) | Address on file | | | | |
| 7291238 | D.C., a minor child (Megan Cardwell-Henry, parent) | Address on file | | | | |
| 7152480 | D.C., a minor child (Patricia Rojas, parent) | Address on file | | | | |
| 7152480 | D.C., a minor child (Patricia Rojas, parent) | Address on file | | | | |
| 7152480 | D.C., a minor child (Patricia Rojas, parent) | Address on file | | | | |
| 7152480 | D.C., a minor child (Patricia Rojas, parent) | Address on file | | | | |
| 7152480 | D.C., a minor child (Patricia Rojas, parent) | Address on file | | | | |
| 7152480 | D.C., a minor child (Patricia Rojas, parent) | Address on file | | | | |
| 7229331 | D.C., a minor child (Tanasije Chobanov, parent) | Address on file | | | | |
| 7145087 | D.C., a minor child (Todd Conner, parent) | Address on file | | | | |
| 7145087 | D.C., a minor child (Todd Conner, parent) | Address on file | | | | |
| 7145087 | D.C., a minor child (Todd Conner, parent) | Address on file | | | | |
| 7145087 | D.C., a minor child (Todd Conner, parent) | Address on file | | | | |
| 7231030 | D.C., minor child (Parent Carl Carlson) | Address on file | | | | |
| 5868280 | D.D. Harriman LLC | Address on file | | | | |
| 7317622 | D.D., a minor (Chelsea Adams & Jacob Daley, parents) | Joseph M. Earley III, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7317622 | D.D., a minor (Chelsea Adams & Jacob Daley, parents) | Paige N. Boldt, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7317622 | D.D., a minor (Chelsea Adams & Jacob Daley, parents) | Joseph M. Earley III, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7317622 | D.D., a minor (Chelsea Adams & Jacob Daley, parents) | Paige N. Boldt, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7199994 | D.D., a minor child (ABIGAIL R DAMRON, guardian) | Address on file | | | | |
| 7199994 | D.D., a minor child (ABIGAIL R DAMRON, guardian) | Address on file | | | | |
| 7324950 | D.D., a minor child (Alexis Clyde & David Dinbat, II, parents) | Address on file | | | | |
| 7324950 | D.D., a minor child (Alexis Clyde & David Dinbat, II, parents) | Address on file | | | | |
| 7324950 | D.D., a minor child (Alexis Clyde & David Dinbat, II, parents) | Address on file | | | | |
| 7324950 | D.D., a minor child (Alexis Clyde & David Dinbat, II, parents) | Address on file | | | | |
| 7324950 | D.D., a minor child (Alexis Clyde & David Dinbat, II, parents) | Address on file | | | | |
| 7324950 | D.D., a minor child (Alexis Clyde & David Dinbat, II, parents) | Address on file | | | | |
| 7144033 | D.D., a minor child (Amy Drew, parent) | Address on file | | | | |
| 7144033 | D.D., a minor child (Amy Drew, parent) | Address on file | | | | |
| 7144033 | D.D., a minor child (Amy Drew, parent) | Address on file | | | | |
| 7144033 | D.D., a minor child (Amy Drew, parent) | Address on file | | | | |
| 7161644 | D.D., a minor child (Andrea Devlin, Parent) | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7153676 | D.D., a minor child (Deborah Robertson, parent) | Address on file | | | | |
| 7153676 | D.D., a minor child (Deborah Robertson, parent) | Address on file | | | | |
| 7153676 | D.D., a minor child (Deborah Robertson, parent) | Address on file | | | | |
| 7153676 | D.D., a minor child (Deborah Robertson, parent) | Address on file | | | | |
| 7153676 | D.D., a minor child (Deborah Robertson, parent) | Address on file | | | | |
| 7153676 | D.D., a minor child (Deborah Robertson, parent) | Address on file | | | | |
| 7200293 | D.D., a minor child (guardian, MARIA SALAS) | Address on file | | | | |
| 7200293 | D.D., a minor child (guardian, MARIA SALAS) | Address on file | | | | |
| 7199999 | D.D., a minor child (JULIE A DAVIS, guardian) | Address on file | | | | |
| 7199999 | D.D., a minor child (JULIE A DAVIS, guardian) | Address on file | | | | |
| 7142490 | D.D., a minor child (Keith DeCastro, parent) | Address on file | | | | |
| 7142490 | D.D., a minor child (Keith DeCastro, parent) | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7142490 | D.D., a minor child (Keith DeCastro, parent) | Address on file | | | | |
| 7142490 | D.D., a minor child (Keith DeCastro, parent) | Address on file | | | | |
| 7144572 | D.D., a minor child (Travis Doty, parent) | Address on file | | | | |
| 7144572 | D.D., a minor child (Travis Doty, parent) | Address on file | | | | |
| 7144572 | D.D., a minor child (Travis Doty, parent) | Address on file | | | | |
| 7165044 | D.D., a minor child (Truc Dang, parent) | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7328388 | D.D., a minor child (Vanessa Trejo-Salas, guardian) | Address on file | | | | |
| 7328388 | D.D., a minor child (Vanessa Trejo-Salas, guardian) | Address on file | | | | |
| 7161089 | D.D.S., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161089 | D.D.S., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7468620 | D.E. Paul | Address on file | | | | |
| 7468620 | D.E. Paul | Address on file | | | | |
| 7468620 | D.E. Paul | Address on file | | | | |
| 7468620 | D.E. Paul | Address on file | | | | |
| 7922717 | D.E Shaw All Country Global Alpha Extension Custom Fund, L.P. | 1166 Avenue of the Americas, Flr 5 | New York | NY | 10036 | |
| 7920666 | D.E Shaw All Country Global Alpha Extension Portfolios, L.L.C. | 1166 Avenue of the Americas, Flr 5 | New York | NY | 10036 | |
| 7922700 | D.E Shaw Asymptote Portfolios, L.L.C. | 1166 Avenue of the Americas, Flr 5 | New York | NY | 10036 | |
| 7920807 | D.E. Shaw Oculus Portfolios, L.L.C. | Christopher Zaback, Authorized Signatory, D. E. Shaw Oculus Portfolios, L.L.C., 1166 Avenue of Americas, Flr 5 | New York | NY | 10036 | |
| 7918696 | D.E Shaw U.S Large Cap Core Enhanced Portfolios, L.L.C | 1166 Avenue of the Americas, Flr 5 | New York | NY | 10036 | |
| 7922686 | D.E Shaw U.S. Broad Market Core Alpha Extension Plus Portfolios, L.L.C. | 1166 Avenue of the Americas, Flr 5 | New York | NY | 10036 | |
| 7920857 | D.E Shaw U.S. Large Cap Core Enhanced Special Portfolios (MA), L.L.C. | 1166 Avenue of Americas, Flr 5 | New York | NY | 10036 | |
| 7920748 | D.E. Shaw Valence Portfolios, L.L.C. | 1166 Avenue of Americas, Flr 5 | New York | NY | 10036 | |
| 7920875 | D.E Shaw Value All Country Alpha Extension Fund, L.P. | Christopher Zaback, Authorized Signatory D. E. Shaw Value , All Country Alpha Extension Fund, L.P., 1166 Avenue of Americas, Flr 5 | New York | NY | 10036 | |
| 7200291 | D.E., a minor child (guardian, GINA MARINO) | Address on file | | | | |
| 7200291 | D.E., a minor child (guardian, GINA MARINO) | Address on file | | | | |
| 7823232 | D.E., minor child (Francis Boback Emad, parent) | Address on file | | | | |
| 7823232 | D.E., minor child (Francis Boback Emad, parent) | Address on file | | | | |
| 6073054 | D.F. King | 48 Wall Street, 22nd Floor | New York | NY | 10005 | |
| 7206047 | D.F., a minor child (CHRISTOPHER ACKLEY, guardian) | Address on file | | | | |
| 7206047 | D.F., a minor child (CHRISTOPHER ACKLEY, guardian) | Address on file | | | | |
| 7252496 | D.F., a minor child (David Fisher, parent) | Address on file | | | | |
| 7196074 | D.F., a minor child (DELILAH ACKLEY, guardian) | Address on file | | | | |
| 7196074 | D.F., a minor child (DELILAH ACKLEY, guardian) | Address on file | | | | |
| 7193625 | D.F., a minor child (HAILEY COLBARD, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193625 | D.F., a minor child (HAILEY COLBARD, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7193761 | D.F., a minor child (MICHAEL JOSEPH FORDE, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193761 | D.F., a minor child (MICHAEL JOSEPH FORDE, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7144120 | D.F., a minor child (Robert Faulkner, parent) | Address on file | | | | |
| 7144120 | D.F., a minor child (Robert Faulkner, parent) | Address on file | | | | |
| 7144120 | D.F., a minor child (Robert Faulkner, parent) | Address on file | | | | |
| 7144120 | D.F., a minor child (Robert Faulkner, parent) | Address on file | | | | |
| 7185041 | D.F., a minor child (Tamra South, parent) | Address on file | | | | |
| 7327401 | D.F., JR., a minor child (CRYSTAL FOX, guardian) | Address on file | | | | |
| 7234789 | D.G. (1), a minor child (Carla Albert, parent) | Address on file | | | | |
| 7232807 | D.G. (2), a minor child (Carla Albert, parent) | Address on file | | | | |
| 7333957 | D.G. (Eyob Goitom, Parent) | Address on file | | | | |
| 7467592 | D.G. A Minor (Jennifer Cramer) | Address on file | | | | |
| 5821019 | D.G. Honegger Consulting | Douglas G. Honegger, 2690 Shetland Place | Arroyo Grande | CA | 93420 | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 1905 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7477992 | D.G., a minor child (Andrew Garay and Gina Marino, parents) | Address on file | | | | |
| 7153619 | D.G., a minor child (Ashley Taylor, parent) | Address on file | | | | |
| 7153619 | D.G., a minor child (Ashley Taylor, parent) | Address on file | | | | |
| 7153619 | D.G., a minor child (Ashley Taylor, parent) | Address on file | | | | |
| 7153619 | D.G., a minor child (Ashley Taylor, parent) | Address on file | | | | |
| 7153619 | D.G., a minor child (Ashley Taylor, parent) | Address on file | | | | |
| 7153619 | D.G., a minor child (Ashley Taylor, parent) | Address on file | | | | |
| 7159013 | D.G., a minor child (Danelle Gaytan, parent) | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7141587 | D.G., a minor child (Darvin Goodrum, parent) | Address on file | | | | |
| 7141587 | D.G., a minor child (Darvin Goodrum, parent) | Address on file | | | | |
| 7141587 | D.G., a minor child (Darvin Goodrum, parent) | Address on file | | | | |
| 7141587 | D.G., a minor child (Darvin Goodrum, parent) | Address on file | | | | |
| 7318217 | D.G., a minor child (Deanna Giron, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7159017 | D.G., a minor child (Elizabeth Way, parent) | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7199895 | D.G., a minor child (FRANCISCO GONZALEZ, guardian) | Address on file | | | | |
| 7199895 | D.G., a minor child (FRANCISCO GONZALEZ, guardian) | Address on file | | | | |
| 7145196 | D.G., a minor child (Jaya Gregory, parent) | Address on file | | | | |
| 7145196 | D.G., a minor child (Jaya Gregory, parent) | Address on file | | | | |
| 7145196 | D.G., a minor child (Jaya Gregory, parent) | Address on file | | | | |
| 7145196 | D.G., a minor child (Jaya Gregory, parent) | Address on file | | | | |
| 7195760 | D.G., a minor child (Malisa Griffin, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195760 | D.G., a minor child (Malisa Griffin, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195760 | D.G., a minor child (Malisa Griffin, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195760 | D.G., a minor child (Malisa Griffin, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195760 | D.G., a minor child (Malisa Griffin, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195760 | D.G., a minor child (Malisa Griffin, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7328229 | D.G., a minor child (Nicole Penney and Michael Gargus, guardians) | Address on file | | | | |
| 7199992 | D.G., a minor child (NICOLE PENNEY, guardian) | Address on file | | | | |
| 7199992 | D.G., a minor child (NICOLE PENNEY, guardian) | Address on file | | | | |
| 7200415 | D.G., a minor child (PATRICE A HARTS, guardian) | Address on file | | | | |
| 7200415 | D.G., a minor child (PATRICE A HARTS, guardian) | Address on file | | | | |
| 7200089 | D.G., a minor child (RICHARD DEAN GETZ, guardian) | Address on file | | | | |
| 7200089 | D.G., a minor child (RICHARD DEAN GETZ, guardian) | Address on file | | | | |
| 7267295 | D.G., a minor child (William Gantt, parent) | Address on file | | | | |
| 7325648 | D.G., minor child (Robert Anthony & Jamie Laree Green, parents) | Address on file | | | | |
| 7325648 | D.G., minor child (Robert Anthony & Jamie Laree Green, parents) | Address on file | | | | |
| 7325648 | D.G., minor child (Robert Anthony & Jamie Laree Green, parents) | Address on file | | | | |
| 7325648 | D.G., minor child (Robert Anthony & Jamie Laree Green, parents) | Address on file | | | | |
| 7584097 | D.G., minor child (Tatjiana Lovett, parent) | Address on file | | | | |
| 7584097 | D.G., minor child (Tatjiana Lovett, parent) | Address on file | | | | |
| 7584097 | D.G., minor child (Tatjiana Lovett, parent) | Address on file | | | | |
| 7584097 | D.G., minor child (Tatjiana Lovett, parent) | Address on file | | | | |
| 7278631 | D.H. a minor child (Amy McDonald, parent) | Address on file | | | | |
| 7143705 | D.H., a minor child (Candace Hamilton, parent) | Address on file | | | | |
| 7143705 | D.H., a minor child (Candace Hamilton, parent) | Address on file | | | | |
| 7143705 | D.H., a minor child (Candace Hamilton, parent) | Address on file | | | | |
| 7143705 | D.H., a minor child (Candace Hamilton, parent) | Address on file | | | | |
| 7141181 | D.H., a minor child (Darren Howe, parent) | Address on file | | | | |
| 7141181 | D.H., a minor child (Darren Howe, parent) | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7141181 | D.H., a minor child (Darren Howe, parent) | Address on file | | | | |
| 7141181 | D.H., a minor child (Darren Howe, parent) | Address on file | | | | |
| 7193931 | D.H., a minor child (Dino Huy, guardian) | Address on file | | | | |
| 7193817 | D.H., a minor child (JACK HUNTER, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193817 | D.H., a minor child (JACK HUNTER, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7142209 | D.H., a minor child (Juan Hernandez Diosdado, parent) | Address on file | | | | |
| 7142209 | D.H., a minor child (Juan Hernandez Diosdado, parent) | Address on file | | | | |
| 7142209 | D.H., a minor child (Juan Hernandez Diosdado, parent) | Address on file | | | | |
| 7142209 | D.H., a minor child (Juan Hernandez Diosdado, parent) | Address on file | | | | |
| 7206001 | D.H., a minor child (MELISSA HUY, guardian) | Address on file | | | | |
| 7206001 | D.H., a minor child (MELISSA HUY, guardian) | Address on file | | | | |
| 7593072 | D.H., minor child (Charissa Hurst, parent) | Address on file | | | | |
| 7593072 | D.H., minor child (Charissa Hurst, parent) | Address on file | | | | |
| 7593072 | D.H., minor child (Charissa Hurst, parent) | Address on file | | | | |
| 7593072 | D.H., minor child (Charissa Hurst, parent) | Address on file | | | | |
| 7475642 | D.H., minor child (Mica Hamilton, parent) | Address on file | | | | |
| 7475642 | D.H., minor child (Mica Hamilton, parent) | Address on file | | | | |
| 7475642 | D.H., minor child (Mica Hamilton, parent) | Address on file | | | | |
| 7475642 | D.H., minor child (Mica Hamilton, parent) | Address on file | | | | |
| 7174685 | D.H.R., a minor child | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174685 | D.H.R., a minor child | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway | San Diego | CA | 92101 | |
| 5868281 | D.HILL TRUCKING, INC | Address on file | | | | |
| 7154010 | D.I., a minor child (Jaecob Iftiger, parent) | Address on file | | | | |
| 7154010 | D.I., a minor child (Jaecob Iftiger, parent) | Address on file | | | | |
| 7154010 | D.I., a minor child (Jaecob Iftiger, parent) | Address on file | | | | |
| 7154010 | D.I., a minor child (Jaecob Iftiger, parent) | Address on file | | | | |
| 7154010 | D.I., a minor child (Jaecob Iftiger, parent) | Address on file | | | | |
| 7154010 | D.I., a minor child (Jaecob Iftiger, parent) | Address on file | | | | |
| 7174333 | D.J., a minor child | Address on file | | | | |
| 7174333 | D.J., a minor child | Address on file | | | | |
| 7141829 | D.J., a minor child (Angie Job, parent) | Address on file | | | | |
| 7141829 | D.J., a minor child (Angie Job, parent) | Address on file | | | | |
| 7141829 | D.J., a minor child (Angie Job, parent) | Address on file | | | | |
| 7141829 | D.J., a minor child (Angie Job, parent) | Address on file | | | | |
| 7192768 | D.J., a minor child (EIMAN JAHANGIR, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192768 | D.J., a minor child (EIMAN JAHANGIR, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7256609 | D.J., a minor child (Jennie Chavarria, parent) | Address on file | | | | |
| 7199902 | D.J., a minor child (John Jenkins) | Address on file | | | | |
| 7199902 | D.J., a minor child (John Jenkins) | Address on file | | | | |
| 7193947 | D.J., a minor child (John P. Jenkins, guardian) | Address on file | | | | |
| 7141000 | D.J., a minor child (Lindsey Bassignani, parent) | Address on file | | | | |
| 7141000 | D.J., a minor child (Lindsey Bassignani, parent) | Address on file | | | | |
| 7141000 | D.J., a minor child (Lindsey Bassignani, parent) | Address on file | | | | |
| 7141000 | D.J., a minor child (Lindsey Bassignani, parent) | Address on file | | | | |
| 7274934 | D.J., a minor child (Rebecca Jennings, parent) | Address on file | | | | |
| 7324778 | D.J., minor child (Daniel Willam Jeffrey, parent) | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7324778 | D.J., minor child (Daniel Willam Jeffrey, parent) | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7324778 | D.J., minor child (Daniel Willam Jeffrey, parent) | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7324778 | D.J., minor child (Daniel Willam Jeffrey, parent) | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7324778 | D.J., minor child (Daniel Willam Jeffrey, parent) | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 1907 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7324778 | D.J., minor child (Daniel Willam Jeffrey, parent) | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7159582 | D.J.C., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159582 | D.J.C., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7159744 | D.J.D., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159744 | D.J.D., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7140278 | D.J.J., a minor child (Tiffany Marie Parker, parent) | Address on file | | | | |
| 7160637 | D.J.M., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160637 | D.J.M., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7167679 | D.J.P. (Kayla Steele) | Address on file | | | | |
| 7235232 | D.J.P., a minor child (Angela R. Pooley and Charles D. Pooley, parents) | Address on file | | | | |
| 7164954 | D.J.S.S., a minor child (Jennifer Tipton, Parent) | ADAM D SORRELLS, 60 Independence Circle, Suite 100, Chico | | CA | 95973 | |
| 7164954 | D.J.S.S., a minor child (Jennifer Tipton, Parent) | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle, Chico | | CA | 95973 | |
| 7195965 | D.J.S.S., a minor child (Jennifer Tipton, Parent) | Address on file | | | | |
| 7186591 | D.J.S.S., a minor child (Jennifer Tipton, Parent) | Address on file | | | | |
| 7169713 | D.K. (Dan King) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7169713 | D.K. (Dan King) | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Ste. 450 | Santa Monica | CA | 90401 | |
| 7164756 | D.K., a minor child (Brook Koop, Parent) | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7298469 | D.K., a minor child (Brooke Koop, Parent) | Address on file | | | | |
| 7298469 | D.K., a minor child (Brooke Koop, Parent) | Address on file | | | | |
| 7192781 | D.K., a minor child (DENNIS KEENEY, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192781 | D.K., a minor child (DENNIS KEENEY, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7154259 | D.K., a minor child (Heather Klemme-Stacey, parent) | Address on file | | | | |
| 7154259 | D.K., a minor child (Heather Klemme-Stacey, parent) | Address on file | | | | |
| 7154259 | D.K., a minor child (Heather Klemme-Stacey, parent) | Address on file | | | | |
| 7154259 | D.K., a minor child (Heather Klemme-Stacey, parent) | Address on file | | | | |
| 7154259 | D.K., a minor child (Heather Klemme-Stacey, parent) | Address on file | | | | |
| 7154259 | D.K., a minor child (Heather Klemme-Stacey, parent) | Address on file | | | | |
| 7199841 | D.K., a minor child (JESSE RUDEAN KING, guardian) | Address on file | | | | |
| 7199841 | D.K., a minor child (JESSE RUDEAN KING, guardian) | Address on file | | | | |
| 7255703 | D.K., a minor child (Jessica Kester, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real | Millbrae | CA | 94030 | |
| 7253567 | D.K., a minor child (Melody Johnson, Parent) | Address on file | | | | |
| 7325144 | D.K., a minor child(Kelsey Kerston, parent) | Address on file | | | | |
| 7325144 | D.K., a minor child(Kelsey Kerston, parent) | Address on file | | | | |
| 7325144 | D.K., a minor child(Kelsey Kerston, parent) | Address on file | | | | |
| 7325144 | D.K., a minor child(Kelsey Kerston, parent) | Address on file | | | | |
| 7472448 | D.K., minor child (John Kang) | Address on file | | | | |
| 7472448 | D.K., minor child (John Kang) | Address on file | | | | |
| 7161453 | D.K.B., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161453 | D.K.B., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7164760 | D.L., a minor child (Charles Lafon, Parent) | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7193416 | D.L., a minor child (DIANE ALLEN, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193416 | D.L., a minor child (DIANE ALLEN, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7142228 | D.L., a minor child (Elvis Louis, parent) | Address on file | | | | |
| 7142228 | D.L., a minor child (Elvis Louis, parent) | Address on file | | | | |
| 7142228 | D.L., a minor child (Elvis Louis, parent) | Address on file | | | | |
| 7142228 | D.L., a minor child (Elvis Louis, parent) | Address on file | | | | |
| 7331147 | D.L., a minor child (Shannon Lock, parent) | Address on file | | | | |
| 7265534 | D.L., a minor child (Wendy Le Master, parent) | Address on file | | | | |
| 7159774 | D.L.G., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159774 | D.L.G., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7167788 | D.L.J. (Denis M. Alley) | Address on file | | | | |
| 7167788 | D.L.J. (Denis M. Alley) | Address on file | | | | |
| 7174379 | D.L.K., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174379 | D.L.K., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 7170097 | D.M. (JULIE MOLINAR) | Address on file | | | | |
| 7170097 | D.M. (JULIE MOLINAR) | Address on file | | | | |
| 7170141 | D.M. (LISA FIGUEROA) | Address on file | | | | |
| 7170141 | D.M. (LISA FIGUEROA) | Address on file | | | | |
| 5983866 | D.M. Alegre Construction | P.O. Box 387 | Tracy | CA | 95378 | |
| 5805298 | D.M. Alegre Construction Inc. | P.O. Box 387 | Tracy | CA | 95378 | |
| 6009423 | D.M. Briggs Electric, A Sole Proprietorship, dba DA Solar | 948 EAST ST | LAFAYETTE | CA | 94549 | |
| 7327136 | D.M. minor child (Debbie Muniz, parents ) | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7154312 | D.M., a minor child (Ashlee Moss, parent) | Address on file | | | | |
| 7154312 | D.M., a minor child (Ashlee Moss, parent) | Address on file | | | | |
| 7154312 | D.M., a minor child (Ashlee Moss, parent) | Address on file | | | | |
| 7154312 | D.M., a minor child (Ashlee Moss, parent) | Address on file | | | | |
| 7154312 | D.M., a minor child (Ashlee Moss, parent) | Address on file | | | | |
| 7154312 | D.M., a minor child (Ashlee Moss, parent) | Address on file | | | | |
| 7240358 | D.M., a minor child (Jeffrey Martella, parent) | Address on file | | | | |
| 7196108 | D.M., a minor child (JUSTICE M. MELLO, guardian) | Address on file | | | | |
| 7196108 | D.M., a minor child (JUSTICE M. MELLO, guardian) | Address on file | | | | |
| 7152640 | D.M., a minor child (Kelsey Smith, parent) | Address on file | | | | |
| 7152640 | D.M., a minor child (Kelsey Smith, parent) | Address on file | | | | |
| 7152640 | D.M., a minor child (Kelsey Smith, parent) | Address on file | | | | |
| 7152640 | D.M., a minor child (Kelsey Smith, parent) | Address on file | | | | |
| 7152640 | D.M., a minor child (Kelsey Smith, parent) | Address on file | | | | |
| 7152640 | D.M., a minor child (Kelsey Smith, parent) | Address on file | | | | |
| 7325619 | D.M., a minor child (Laura Miller, parent) | 1893 Chandler Road | Quincy | CA | 95971 | |
| 7293232 | D.M., a minor child (Lee Martin, parent) | Address on file | | | | |
| 7261143 | D.M., a minor child (Matthew Morse, parent) | Address on file | | | | |
| 7199124 | D.M., a minor child (Michelle Mattern, parent) | Address on file | | | | |
| 7199124 | D.M., a minor child (Michelle Mattern, parent) | Address on file | | | | |
| 7152863 | D.M., a minor child (Richard Miller, parent) | Address on file | | | | |
| 7152863 | D.M., a minor child (Richard Miller, parent) | Address on file | | | | |
| 7152863 | D.M., a minor child (Richard Miller, parent) | Address on file | | | | |
| 7152863 | D.M., a minor child (Richard Miller, parent) | Address on file | | | | |
| 7152863 | D.M., a minor child (Richard Miller, parent) | Address on file | | | | |
| 7152863 | D.M., a minor child (Richard Miller, parent) | Address on file | | | | |
| 7141075 | D.M., a minor child (Roy Miller, parent) | Address on file | | | | |
| 7141075 | D.M., a minor child (Roy Miller, parent) | Address on file | | | | |
| 7141075 | D.M., a minor child (Roy Miller, parent) | Address on file | | | | |
| 7141075 | D.M., a minor child (Roy Miller, parent) | Address on file | | | | |
| 7266004 | D.M., a minor child (Terry Moore, parent) | Address on file | | | | |
| 7073735 | D.M., a minor child, (Kimberly McNeany, Parent) | Address on file | | | | |
| 7583954 | D.M., minor child (Amy E McBain, parent) | Address on file | | | | |
| 7583954 | D.M., minor child (Amy E McBain, parent) | Address on file | | | | |
| 7583954 | D.M., minor child (Amy E McBain, parent) | Address on file | | | | |
| 7583954 | D.M., minor child (Amy E McBain, parent) | Address on file | | | | |
| 7174246 | D.M.A.A., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174246 | D.M.A.A., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7159606 | D.M.C., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159606 | D.M.C., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7471753 | D.M.H., minor child (Andrea Hernandez-Dominguez, parent) | Address on file | | | | |
| 7471753 | D.M.H., minor child (Andrea Hernandez-Dominguez, parent) | Address on file | | | | |
| 7471753 | D.M.H., minor child (Andrea Hernandez-Dominguez, parent) | Address on file | | | | |
| 7471753 | D.M.H., minor child (Andrea Hernandez-Dominguez, parent) | Address on file | | | | |
| 7174299 | D.M.L., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174299 | D.M.L., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 7161417 | D.M.S.W., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161417 | D.M.S.W., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7196101 | D.N., a minor child (JAMES D NORTHERN SR., guardian) | Address on file | | | | |
| 7196101 | D.N., a minor child (JAMES D NORTHERN SR., guardian) | Address on file | | | | |
| 7153435 | D.N., a minor child (Raaid Nijim, parent) | Address on file | | | | |
| 7153435 | D.N., a minor child (Raaid Nijim, parent) | Address on file | | | | |
| 7153435 | D.N., a minor child (Raaid Nijim, parent) | Address on file | | | | |
| 7153435 | D.N., a minor child (Raaid Nijim, parent) | Address on file | | | | |
| 7153435 | D.N., a minor child (Raaid Nijim, parent) | Address on file | | | | |
| 7153435 | D.N., a minor child (Raaid Nijim, parent) | Address on file | | | | |
| 7462491 | D.N., a minor child (Shawna Niemi, parent) | Address on file | | | | |
| 7462491 | D.N., a minor child (Shawna Niemi, parent) | Address on file | | | | |
| 7196570 | D.N., a minor child (Shawna Niemi, parent) | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196570 | D.N., a minor child (Shawna Niemi, parent) | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7196570 | D.N., a minor child (Shawna Niemi, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196570 | D.N., a minor child (Shawna Niemi, parent) | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196570 | D.N., a minor child (Shawna Niemi, parent) | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7196570 | D.N., a minor child (Shawna Niemi, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7249873 | D.N., a minor child (Stormy Lincicum, legal guardian) | Address on file | | | | |
| 7141412 | D.N., a minor child (Virgilio Neto, parent) | Address on file | | | | |
| 7141412 | D.N., a minor child (Virgilio Neto, parent) | Address on file | | | | |
| 7141412 | D.N., a minor child (Virgilio Neto, parent) | Address on file | | | | |
| 7141412 | D.N., a minor child (Virgilio Neto, parent) | Address on file | | | | |
| 7459808 | D.O., a minor child (Amannda Oakley, parent) | Address on file | | | | |
| 7200125 | D.O., a minor child (JAMES OPPENHEIM, guardian) | Address on file | | | | |
| 7200125 | D.O., a minor child (JAMES OPPENHEIM, guardian) | Address on file | | | | |
| 7152451 | D.O., a minor child (Jose Orozco Abarca, parent) | Address on file | | | | |
| 7152451 | D.O., a minor child (Jose Orozco Abarca, parent) | Address on file | | | | |
| 7152451 | D.O., a minor child (Jose Orozco Abarca, parent) | Address on file | | | | |
| 7152451 | D.O., a minor child (Jose Orozco Abarca, parent) | Address on file | | | | |
| 7168055 | D.P. (James Pelkey) | Address on file | | | | |
| 7168055 | D.P. (James Pelkey) | Address on file | | | | |
| 7153051 | D.P., a minor child (Crystal Peppas, parent) | Address on file | | | | |
| 7153051 | D.P., a minor child (Crystal Peppas, parent) | Address on file | | | | |
| 7153051 | D.P., a minor child (Crystal Peppas, parent) | Address on file | | | | |
| 7153051 | D.P., a minor child (Crystal Peppas, parent) | Address on file | | | | |
| 7153051 | D.P., a minor child (Crystal Peppas, parent) | Address on file | | | | |
| 7153051 | D.P., a minor child (Crystal Peppas, parent) | Address on file | | | | |
| 7291078 | D.P., a minor child (Daniel S. Pardini, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7196100 | D.P., a minor child (PATRICE A HARTS, guardian) | Address on file | | | | |
| 7196100 | D.P., a minor child (PATRICE A HARTS, guardian) | Address on file | | | | |
| 7281518 | D.P., a minor child (Polly Pescio, parent) | Address on file | | | | |
| 7154275 | D.P., a minor child (Robin Peterson, parent) | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7154275 | D.P., a minor child (Robin Peterson, parent) | Address on file | | | | |
| 7154275 | D.P., a minor child (Robin Peterson, parent) | Address on file | | | | |
| 7154275 | D.P., a minor child (Robin Peterson, parent) | Address on file | | | | |
| 7154275 | D.P., a minor child (Robin Peterson, parent) | Address on file | | | | |
| 7154275 | D.P., a minor child (Robin Peterson, parent) | Address on file | | | | |
| 7298308 | D.P., a minor child, (Mayra Price, parent) | Address on file | | | | |
| 7160968 | D.P.D., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160968 | D.P.D., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7168751 | D.P.R. (Julia Sierra) | Address on file | | | | |
| 7178622 | D.P.R., a minor child (Brian Patrick Reis, parent) | Address on file | | | | |
| 7285795 | D.R. (1), a minor child (Michael Ryan, parent) | Address on file | | | | |
| 7291895 | D.R. (2), a minor child (Michael Ryan, parent) | Address on file | | | | |
| 7168071 | D.R. (Magdalena Ramirez) | Address on file | | | | |
| 7192442 | D.R. (Verenicia Alvarado de Rivas) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7192442 | D.R. (Verenicia Alvarado de Rivas) | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Suite 450 | Santa Monica | CA | 90401 | |
| 5865362 | D.R. HORTON BAY INC, A DE CORP | Address on file | | | | |
| 5864324 | D.R. HORTON DBA WESTERN PAC HOUSING, INC | Address on file | | | | |
| 5864732 | D.R. HORTON DBA WESTERN PACIFIC HOUSING, INC. | Address on file | | | | |
| 5864535 | D.R. HORTON DBA WESTERN PACIFIC HOUSING,, Corporation | Address on file | | | | |
| 5864673 | D.R. Horton Inc. | Address on file | | | | |
| 5868283 | D.R. Horton Inc. | Address on file | | | | |
| 5864382 | D.R. HORTON LOS ANGELES HOLDING CO, INC,. CALIFORNIA CORPORATION | Address on file | | | | |
| 5868285 | D.R. HORTON, INC. | Address on file | | | | |
| 5868284 | D.R. HORTON, INC. | Address on file | | | | |
| 7200315 | D.R. JR., a minor child (guardian, CRYSTAL FOX) | Address on file | | | | |
| 7200315 | D.R. JR., a minor child (guardian, CRYSTAL FOX) | Address on file | | | | |
| 7199181 | D.R., a minor child ( , parent) | Address on file | | | | |
| 7199181 | D.R., a minor child ( , parent) | Address on file | | | | |
| 7199181 | D.R., a minor child ( , parent) | Address on file | | | | |
| 7199181 | D.R., a minor child ( , parent) | Address on file | | | | |
| 7184974 | D.R., a minor child (Alexandria Robbins, parent) | William A Kershaw, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7268829 | D.R., a minor child (Brandon Raynor, parent) | Address on file | | | | |
| 7205499 | D.R., a minor child (Dacia Williams, parent) | Address on file | | | | |
| 7165045 | D.R., a minor child (Daniel Rosas, parent) | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7141087 | D.R., a minor child (Dino Ruffoni, parent) | Address on file | | | | |
| 7141087 | D.R., a minor child (Dino Ruffoni, parent) | Address on file | | | | |
| 7141087 | D.R., a minor child (Dino Ruffoni, parent) | Address on file | | | | |
| 7141087 | D.R., a minor child (Dino Ruffoni, parent) | Address on file | | | | |
| 7198662 | D.R., a minor child (Donald Rinkor, parent) | Address on file | | | | |
| 7198662 | D.R., a minor child (Donald Rinkor, parent) | Address on file | | | | |
| 7198662 | D.R., a minor child (Donald Rinkor, parent) | Address on file | | | | |
| 7198662 | D.R., a minor child (Donald Rinkor, parent) | Address on file | | | | |
| 7198662 | D.R., a minor child (Donald Rinkor, parent) | Address on file | | | | |
| 7198662 | D.R., a minor child (Donald Rinkor, parent) | Address on file | | | | |
| 7281072 | D.R., a minor child (Evan Raynor, parent) | Address on file | | | | |
| 7256232 | D.R., a minor child (James Ralston, parent) | Address on file | | | | |
| 7184026 | D.R., a minor child (Jason Rodrigues, a parent) | Address on file | | | | |
| 7184026 | D.R., a minor child (Jason Rodrigues, a parent) | Address on file | | | | |
| 7184026 | D.R., a minor child (Jason Rodrigues, a parent) | Address on file | | | | |
| 7184026 | D.R., a minor child (Jason Rodrigues, a parent) | Address on file | | | | |
| 7266385 | D.R., a minor child (Nicholas Vitale, parent) | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7153450 | D.R., a minor child (Ronnie Rodriguez, parent) | Address on file | | | | |
| 7153450 | D.R., a minor child (Ronnie Rodriguez, parent) | Address on file | | | | |
| 7153450 | D.R., a minor child (Ronnie Rodriguez, parent) | Address on file | | | | |
| 7153450 | D.R., a minor child (Ronnie Rodriguez, parent) | Address on file | | | | |
| 7153450 | D.R., a minor child (Ronnie Rodriguez, parent) | Address on file | | | | |
| 7153450 | D.R., a minor child (Ronnie Rodriguez, parent) | Address on file | | | | |
| 7167914 | D.S. (SIRA CARCIA) | Address on file | | | | |
| 7258221 | D.S. a minor child (Zeatra and Michael Saylors, parents) | Address on file | | | | |
| 7291822 | D.S. Minor, (Parent Edward Sacchette) | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100 | San Francisco | CA | 94107 | |
| 7321244 | D.S., a minor (Parent Swan, Josh) | Address on file | | | | |
| 7251718 | D.S., a minor child (Amber Suppus, parent) | Address on file | | | | |
| 7199887 | D.S., a minor child (BEATRICE KAHOONEI, guardian) | Address on file | | | | |
| 7199887 | D.S., a minor child (BEATRICE KAHOONEI, guardian) | Address on file | | | | |
| 7142917 | D.S., a minor child (Daniel Salazar, parent) | Address on file | | | | |
| 7142917 | D.S., a minor child (Daniel Salazar, parent) | Address on file | | | | |
| 7142917 | D.S., a minor child (Daniel Salazar, parent) | Address on file | | | | |
| 7142917 | D.S., a minor child (Daniel Salazar, parent) | Address on file | | | | |
| 7462391 | D.S., a minor child (Daniel Steele, parent) | Address on file | | | | |
| 7462391 | D.S., a minor child (Daniel Steele, parent) | Address on file | | | | |
| 7195283 | D.S., a minor child (Daniel Steele, parent) | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7169541 | D.S., a minor child (Daniel Steele, parent) | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7169541 | D.S., a minor child (Daniel Steele, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195283 | D.S., a minor child (Daniel Steele, parent) | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7249280 | D.S, a minor child (Edward Sachette, parent) | Address on file | | | | |
| 7141608 | D.S., a minor child (Grant Stephens, parent) | Address on file | | | | |
| 7141608 | D.S., a minor child (Grant Stephens, parent) | Address on file | | | | |
| 7141608 | D.S., a minor child (Grant Stephens, parent) | Address on file | | | | |
| 7141608 | D.S., a minor child (Grant Stephens, parent) | Address on file | | | | |
| 7200218 | D.S., a minor child (JEFFREY STRONG, guardian) | Address on file | | | | |
| 7200218 | D.S., a minor child (JEFFREY STRONG, guardian) | Address on file | | | | |
| 7185047 | D.S., a minor child (Jesse Waterman-Reed, parent) | Address on file | | | | |
| 7476127 | D.S., a minor child (Joshua Sharp, Parent) | Address on file | | | | |
| 7179732 | D.S., a minor child (Kanani Kahoonei, guardian) | Address on file | | | | |
| 7327690 | D.S., a minor child (Kimberlee Gail Taylor, parent) | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7327690 | D.S., a minor child (Kimberlee Gail Taylor, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7327690 | D.S., a minor child (Kimberlee Gail Taylor, parent) | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7327690 | D.S., a minor child (Kimberlee Gail Taylor, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7200190 | D.S., a minor child (LUCINDA NOE, guardian) | Address on file | | | | |
| 7200190 | D.S., a minor child (LUCINDA NOE, guardian) | Address on file | | | | |
| 7247566 | D.S., a minor child (Sean Sawyer, parent) | Address on file | | | | |
| 7264257 | D.S., a minor child (Shalina Seale, parent) | Address on file | | | | |
| 7327780 | D.S., minor child (Kimberly Gail Taylor) | Address on file | | | | |
| 7327780 | D.S., minor child (Kimberly Gail Taylor) | Address on file | | | | |
| 7327780 | D.S., minor child (Kimberly Gail Taylor) | Address on file | | | | |
| 7327780 | D.S., minor child (Kimberly Gail Taylor) | Address on file | | | | |
| 7170239 | D.T. (Brian Tolbert) | Address on file | | | | |
| 7170239 | D.T. (Brian Tolbert) | Address on file | | | | |
| 7198969 | D.T., a minor child ( , parent) | Address on file | | | | |
| 7198969 | D.T., a minor child ( , parent) | Address on file | | | | |
| 7198969 | D.T., a minor child ( , parent) | Address on file | | | | |
| 7198969 | D.T., a minor child ( , parent) | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7231454 | D.T., a minor child (Carla Albert, Parent) | Address on file | | | | |
| 7141946 | D.T., a minor child (Carlos Torres, parent) | Address on file | | | | |
| 7141946 | D.T., a minor child (Carlos Torres, parent) | Address on file | | | | |
| 7141946 | D.T., a minor child (Carlos Torres, parent) | Address on file | | | | |
| 7141946 | D.T., a minor child (Carlos Torres, parent) | Address on file | | | | |
| 7169507 | D.T., a minor child (Debbie Pool, parent) | Address on file | | | | |
| 7169507 | D.T., a minor child (Debbie Pool, parent) | Address on file | | | | |
| 7169507 | D.T., a minor child (Debbie Pool, parent) | Address on file | | | | |
| 7169507 | D.T., a minor child (Debbie Pool, parent) | Address on file | | | | |
| 7143393 | D.T., a minor child (Shannon Tuter, parent) | Address on file | | | | |
| 7143393 | D.T., a minor child (Shannon Tuter, parent) | Address on file | | | | |
| 7249190 | D.T., a minor child (Stacey Fisher, parent) | Address on file | | | | |
| 7141347 | D.V., a minor child ( , parent) | Address on file | | | | |
| 7141347 | D.V., a minor child ( , parent) | Address on file | | | | |
| 7141347 | D.V., a minor child ( , parent) | Address on file | | | | |
| 7141347 | D.V., a minor child ( , parent) | Address on file | | | | |
| 7311312 | D.V., a minor child (Alexa Voyer, parent) | Address on file | | | | |
| 7153949 | D.V., a minor child (Jessica Vega, parent) | Address on file | | | | |
| 7153949 | D.V., a minor child (Jessica Vega, parent) | Address on file | | | | |
| 7153949 | D.V., a minor child (Jessica Vega, parent) | Address on file | | | | |
| 7153949 | D.V., a minor child (Jessica Vega, parent) | Address on file | | | | |
| 7153949 | D.V., a minor child (Jessica Vega, parent) | Address on file | | | | |
| 7153949 | D.V., a minor child (Jessica Vega, parent) | Address on file | | | | |
| 7152470 | D.V., a minor child (Juan Valle Gomez, parent) | Address on file | | | | |
| 7152470 | D.V., a minor child (Juan Valle Gomez, parent) | Address on file | | | | |
| 7152470 | D.V., a minor child (Juan Valle Gomez, parent) | Address on file | | | | |
| 7152470 | D.V., a minor child (Juan Valle Gomez, parent) | Address on file | | | | |
| 7152470 | D.V., a minor child (Juan Valle Gomez, parent) | Address on file | | | | |
| 7152470 | D.V., a minor child (Juan Valle Gomez, parent) | Address on file | | | | |
| 7234191 | D.W, minor child (Darla Parker, parent) | Cory, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7267691 | D.W. a minor child (Mary and Thomas Wilson, parents) | Address on file | | | | |
| 6073056 | D.W. James Consulting, LLC | 855 Village Center Dr. | North Oaks | MN | 55127 | |
| 7194845 | D.W., a minor child (Aaron Weber, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194845 | D.W., a minor child (Aaron Weber, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194845 | D.W., a minor child (Aaron Weber, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194845 | D.W., a minor child (Aaron Weber, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194845 | D.W., a minor child (Aaron Weber, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194845 | D.W., a minor child (Aaron Weber, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194635 | D.W., a minor child (Demond Wilson, parent) | Address on file | | | | |
| 7194635 | D.W., a minor child (Demond Wilson, parent) | Address on file | | | | |
| 7194635 | D.W., a minor child (Demond Wilson, parent) | Address on file | | | | |
| 7195634 | D.W., a minor child (Demond Wilson, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195634 | D.W., a minor child (Demond Wilson, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7165047 | D.W., a minor child (Edward Walsh, parent) | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7198672 | D.W., a minor child (Jared Williamsen, parent) | Address on file | | | | |
| 7198672 | D.W., a minor child (Jared Williamsen, parent) | Address on file | | | | |
| 7198672 | D.W., a minor child (Jared Williamsen, parent) | Address on file | | | | |
| 7198672 | D.W., a minor child (Jared Williamsen, parent) | Address on file | | | | |
| 7198672 | D.W., a minor child (Jared Williamsen, parent) | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7198672 | D.W., a minor child (Jared Williamsen, parent) | Address on file | | | | |
| 7142089 | D.W., a minor child (Matthew Waters, parent) | Address on file | | | | |
| 7142089 | D.W., a minor child (Matthew Waters, parent) | Address on file | | | | |
| 7142089 | D.W., a minor child (Matthew Waters, parent) | Address on file | | | | |
| 7142089 | D.W., a minor child (Matthew Waters, parent) | Address on file | | | | |
| 7325092 | D.W., a minor child (Matthew Wing, parent) | Address on file | | | | |
| 7325092 | D.W., a minor child (Matthew Wing, parent) | Address on file | | | | |
| 7325092 | D.W., a minor child (Matthew Wing, parent) | Address on file | | | | |
| 7325092 | D.W., a minor child (Matthew Wing, parent) | Address on file | | | | |
| 7153480 | D.W., a minor child (Patrick Ward, parent) | Address on file | | | | |
| 7153480 | D.W., a minor child (Patrick Ward, parent) | Address on file | | | | |
| 7153480 | D.W., a minor child (Patrick Ward, parent) | Address on file | | | | |
| 7153480 | D.W., a minor child (Patrick Ward, parent) | Address on file | | | | |
| 7153480 | D.W., a minor child (Patrick Ward, parent) | Address on file | | | | |
| 7153480 | D.W., a minor child (Patrick Ward, parent) | Address on file | | | | |
| 7274366 | D.W., a minor child (Paul Wright, father) | Address on file | | | | |
| 7280201 | D.W., a minor child (Rebecca Harris, parent) | Address on file | | | | |
| 7325613 | D.W., a minor child (Steve and Dawn Ware, parents) | Address on file | | | | |
| 7325613 | D.W., a minor child (Steve and Dawn Ware, parents) | Address on file | | | | |
| 7325613 | D.W., a minor child (Steve and Dawn Ware, parents) | Address on file | | | | |
| 7325613 | D.W., a minor child (Steve and Dawn Ware, parents) | Address on file | | | | |
| 7258089 | D.W.G. a minor child (Ed Gleason & Fredalee Gleason Parents) | Address on file | | | | |
| 7168082 | D.Y.T. (MARIA YUNUEN ALVARADO VARGAS) | Address on file | | | | |
| 7152711 | D.Z., a minor child ( , parent) | Address on file | | | | |
| 7152711 | D.Z., a minor child ( , parent) | Address on file | | | | |
| 7152711 | D.Z., a minor child ( , parent) | Address on file | | | | |
| 7152711 | D.Z., a minor child ( , parent) | Address on file | | | | |
| 7152711 | D.Z., a minor child ( , parent) | Address on file | | | | |
| 7152711 | D.Z., a minor child ( , parent) | Address on file | | | | |
| 7152971 | D.Z., a minor child (Jill Zechowy, parent) | Address on file | | | | |
| 7152971 | D.Z., a minor child (Jill Zechowy, parent) | Address on file | | | | |
| 7152971 | D.Z., a minor child (Jill Zechowy, parent) | Address on file | | | | |
| 7152971 | D.Z., a minor child (Jill Zechowy, parent) | Address on file | | | | |
| 7152971 | D.Z., a minor child (Jill Zechowy, parent) | Address on file | | | | |
| 7152971 | D.Z., a minor child (Jill Zechowy, parent) | Address on file | | | | |
| 7822958 | D.Z., a minor child (Stacey Tilden Halliday, parent) | Address on file | | | | |
| 7822958 | D.Z., a minor child (Stacey Tilden Halliday, parent) | Address on file | | | | |
| 7186844 | d/b/a Cow Poke Ranch | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7186844 | d/b/a Cow Poke Ranch | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 7187023 | d/b/a Thomas M. Howard, CPA | Address on file | | | | |
| 7187023 | d/b/a Thomas M. Howard, CPA | Address on file | | | | |
| 7167940 | DA (Omar Garcia Arcos) | Address on file | | | | |
| 4996907 | Da Costa, Andre | Address on file | | | | |
| 4912770 | Da Costa, Andre R | Address on file | | | | |
| 6122942 | Da Kine Island Grill Corp., et al | Campbell Warburton Fitzsimmons Smith Mendell & Pastore, Robert J. Gundert, 64 W. Santa Clara Street | San Jose | CA | 95113 | |
| 4950013 | Da Kine Island Grill Corp., et al. | Campbell, Warburton, Fitzsimmons, Smith, Mendell & Pastore, 64 W Santa Clara St | San Jose | CA | 95113 | |
| 6007788 | Da Kine Island Grill Corporation; Picasso Tapas, LLC; China Wok Restaurant, Dien Lam; Jenny Dang, Don POedros Restaurant, Victor Angulo, Sara Angulo | Campbell, Warburton, Fitzsimmons, Smith, Mendell & Pastore, 64 W Santa Clara St | San Jose | CA | 95113 | |
| 4994231 | Da Luz, Brenda | Address on file | | | | |
| 4996420 | Da Luz, Carlos | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4912282 | Da Luz, Carlos A | Address on file | | | | |
| 4943185 | Da Paz, Evilasio | 1887 Hartnell Court | Los Banos | CA | 93635 | |
| 4994167 | Da Silva, Clement | Address on file | | | | |
| 4937642 | Da Silva, Manuel | 15656 Steinegal Road | Escalon | CA | 95320 | |
| 4938999 | Da Thao Deli, Nguyen, Terry | 888 Story Road | San Jose | CA | 95122 | |
| 7976314 | DA UVELLI & SD UVELLI-SPENCER | Address on file | | | | |
| 4980558 | Da Via, Lena | Address on file | | | | |
| 5918446 | Da Yid Ducommun | Address on file | | | | |
| 5918444 | Da Yid Ducommun | Address on file | | | | |
| 5918447 | Da Yid Ducommun | Address on file | | | | |
| 5918443 | Da Yid Ducommun | Address on file | | | | |
| 5918445 | Da Yid Ducommun | Address on file | | | | |
| 5918448 | Da Yid J. Lee | Address on file | | | | |
| 5918450 | Da Yid J. Lee | Address on file | | | | |
| 5918451 | Da Yid J. Lee | Address on file | | | | |
| 5918452 | Da Yid J. Lee | Address on file | | | | |
| 5918449 | Da Yid J. Lee | Address on file | | | | |
| 7907025 | Daane, Gerald | Address on file | | | | |
| 7991254 | Daane, Gerald C. | Address on file | | | | |
| 5013537 | Daane, Linda | Address on file | | | | |
| 4919364 | DAAP INC | DAVE MILES ATKIN MD, 411 30TH ST STE 303 | OAKLAND | CA | 94609 | |
| 4976876 | Dabanian, Susan | Address on file | | | | |
| 4953618 | Dabeet, Khalil | Address on file | | | | |
| 4973552 | Dabhade, Sneha Sadashiv | Address on file | | | | |
| 7274171 | Dabid McNamar and Sheila McNamar, as Trustees of the Davis & Sheila McNamar Revocable Living Trust | Address on file | | | | |
| 4943061 | Dabit, Alex | 201 Monterey St. | Salinas | CA | 93901 | |
| 4987154 | Dabney, Gary | Address on file | | | | |
| 7159066 | DABNEY, JOAN MARYLIN | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 7159065 | DABNEY, TERRI DEE | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 7984901 | Dabrowski, Miroslaw K | Address on file | | | | |
| 7984901 | Dabrowski, Miroslaw K | Address on file | | | | |
| 5989514 | Dacanay, Frank | Address on file | | | | |
| 4942345 | Dacanay, Frank | 24221 S Chrisman RD | Tracy | CA | 95304 | |
| 4979241 | Dacanay, Rog | Address on file | | | | |
| 6171537 | Dacey, Mike | Address on file | | | | |
| 4938665 | DACHTLER, NICHOLAS | 1816 PARK AVE | SAN JOSE | CA | 95126 | |
| 5986952 | DACHTLER, NICHOLAS | Address on file | | | | |
| 5918454 | Dacia Williams | Address on file | | | | |
| 5918456 | Dacia Williams | Address on file | | | | |
| 5918455 | Dacia Williams | Address on file | | | | |
| 5918453 | Dacia Williams | Address on file | | | | |
| 7142024 | Daciana Ioana Iancu | Address on file | | | | |
| 7142024 | Daciana Ioana Iancu | Address on file | | | | |
| 7142024 | Daciana Ioana Iancu | Address on file | | | | |
| 7142024 | Daciana Ioana Iancu | Address on file | | | | |
| 7773875 | DACIO ROMAN & | JESUSA V ROMAN JT TEN, 4155 MC CLUNG DR | NEW PORT RICHEY | FL | 34653-7203 | |
| 4937998 | DaCosta, Carolina | 1020 WARREN DR | Santa Cruz | CA | 95060 | |
| 4964653 | DaCosta, Glen Dominic | Address on file | | | | |
| 4936885 | DaCosta, Maxine | 201 Lozano Road | Newcastle | CA | 95658 | |
| 4989602 | DaCosta, Monica | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4996255 | Dacpano, John | Address on file | | | | |
| 4912136 | Dacpano, John L | Address on file | | | | |
| 4965694 | Dacres, Jeron | Address on file | | | | |
| 4954069 | Dacres, Mackenzie Rene | Address on file | | | | |
| 4988943 | Dacumos, Claudio | Address on file | | | | |
| 7185124 | DACUMOS, GEORGE | Address on file | | | | |
| 7185126 | DACUMOS, JUDITH | Address on file | | | | |
| 6131061 | DACUS STEPHEN H & JENNIFER B TR | Address on file | | | | |
| 7779685 | DAD & CO | PO BOX 5015, 8 3RD ST N | GREAT FALLS | MT | 59401-3104 | |
| 6141576 | DADA EUGENIA | Address on file | | | | |
| 6140754 | DADA FUAD C & DADA WIJDAN F | Address on file | | | | |
| 6142103 | DADA FUAD TR & WIJDAN TR | Address on file | | | | |
| 6144781 | DADA RALPH Q TR & DADA ANNE TR | Address on file | | | | |
| 6146429 | DADA ROBERT & DADA AREMY | Address on file | | | | |
| 7197403 | DADA, AREAMY DREY | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7197403 | DADA, AREAMY DREY | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7197403 | DADA, AREAMY DREY | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7197403 | DADA, AREAMY DREY | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7326965 | Dada, Fuad | Daniel F. Crowley, P.O. Box R | San Rafael | CA | 94913 | |
| 7326965 | Dada, Fuad | Robert M. Bone, 645 Fourth Street, Suite 205 | Santa Rosa | CA | 95404 | |
| 7170545 | DADA, ROBERT | Address on file | | | | |
| 7170545 | DADA, ROBERT | Address on file | | | | |
| 7170545 | DADA, ROBERT | Address on file | | | | |
| 7170545 | DADA, ROBERT | Address on file | | | | |
| 6009302 | DADAFAREN, ALLEN | Address on file | | | | |
| 5864485 | DADDY'S PRIDE FARMING | Address on file | | | | |
| 6161384 | Dadhania, Hasumati | Address on file | | | | |
| 6162142 | DADHANIA, JAYSHRI | Address on file | | | | |
| 7923021 | Dado, Elizabeth | Address on file | | | | |
| 7327089 | Dado, Sharlyn Michelle | Address on file | | | | |
| 7327039 | Dado, Sharlyn Michelle | Address on file | | | | |
| 7327089 | Dado, Sharlyn Michelle | Address on file | | | | |
| 5868286 | DADO, TODD | Address on file | | | | |
| 7336124 | Dado-Stammler, Melanie | Address on file | | | | |
| 4968692 | Dadras, Shada | Address on file | | | | |
| 5868287 | Dadson, Alfred | Address on file | | | | |
| 7931884 | DADSON, MYRON E | Address on file | | | | |
| 7185345 | DADY, CHRISTOPHER | Address on file | | | | |
| 7770208 | DAEL B LINDSAY | 7165 SIERRA TRL | SAN ANGELO | TX | 76905-8973 | |
| 6143865 | DAFFURN RICHARD L TR & CYNTHIA M TR | Address on file | | | | |
| 7770474 | DAGA M LUNDGREN | APRIKOSGATAN  80, 2 TR | HASSELBY STRAND | | 16560 | |
| 4962285 | Dagenais, Christopher Michael | Address on file | | | | |
| 7151281 | Daggett, David | Address on file | | | | |
| 5911149 | Dagio, Jennifer | Address on file | | | | |
| 5868288 | Dagnall, nigel | Address on file | | | | |
| 7952625 | Dagnall, Stazie | 530 Flume Road | Aptos | CA | 95003 | |
| 4941139 | DAGNEAU, GARRETT | 2214 CYPRESS PT | BYRON | CA | 94505 | |
| 7933381 | DAGOBERTO G BALCAZAR.;. | 3675 YERBA BUENA AVE | SAN JOSE | CA | 95121 | |
| 7185268 | DAGORRET, MARIE LOUIS TRUST REVOCABLE TRUST 2009 | Address on file | | | | |
| 7185268 | DAGORRET, MARIE LOUIS TRUST REVOCABLE TRUST 2009 | Address on file | | | | |
| 6140193 | DAGOSTA RONALD W & DAGOSTA ALEXIS M | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 1916 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7324303 | D'Agosta, Alexis | Address on file | | | | |
| 7324263 | D'Agosta, Ember Sorrelle | Address on file | | | | |
| 7324260 | D'Agosta, Ronald | Address on file | | | | |
| 7324260 | D'Agosta, Ronald | Address on file | | | | |
| 5868289 | DAGOVITZ 2005 TRUST | Address on file | | | | |
| 5868290 | DAGOVITZ, MELVIN | Address on file | | | | |
| 4974318 | Dague, Erik | 35 Crosby Drive | Bedford | MA | 01730 | |
| 4983921 | Dague, Rozalia | Address on file | | | | |
| 7822933 | Dague, Vera Robert | Address on file | | | | |
| 7822933 | Dague, Vera Robert | Address on file | | | | |
| 7822932 | Dague, William Robert | Address on file | | | | |
| 7822932 | Dague, William Robert | Address on file | | | | |
| 6140879 | DAHER BRYAN & DAHER LINDSAY | Address on file | | | | |
| 6143411 | DAHER THOMAS ET AL | Address on file | | | | |
| 7164051 | DAHER, BRYAN | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7164051 | DAHER, BRYAN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa | | CA | 95401 | |
| 7164053 | DAHER, DAVID | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7164053 | DAHER, DAVID | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa | | CA | 95401 | |
| 7291418 | Daher, David G. | Address on file | | | | |
| 7164052 | DAHER, LINDSAY | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7164052 | DAHER, LINDSAY | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa | | CA | 95401 | |
| 7164054 | DAHER, NANCY | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7164054 | DAHER, NANCY | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa | | CA | 95401 | |
| 7275076 | Daher, Nancy L. | Address on file | | | | |
| 6185203 | Daher, Thomas | Address on file | | | | |
| 4942237 | Dahl Air Conditioning Inc, Jeff Tourtillotte | 85 Industrial Way Ste H | Buellton | CA | 93427 | |
| 6140678 | DAHL GARY L TR & DAHL JEAN M TR | Address on file | | | | |
| 4970734 | Dahl, Brandon | Address on file | | | | |
| 7335158 | Dahl, Charles | Address on file | | | | |
| 7335158 | Dahl, Charles | Address on file | | | | |
| 4970394 | Dahl, Gregory | Address on file | | | | |
| 4990203 | Dahl, John | Address on file | | | | |
| 7467570 | Dahl, Joshua | Address on file | | | | |
| 7467570 | Dahl, Joshua | Address on file | | | | |
| 7467570 | Dahl, Joshua | Address on file | | | | |
| 7467570 | Dahl, Joshua | Address on file | | | | |
| 5932121 | DAHL, MARY E | Address on file | | | | |
| 6177305 | Dahl, Mary E | Address on file | | | | |
| 5992800 | Dahl, Pamela | Address on file | | | | |
| 7470960 | Dahl, Zachary J | Address on file | | | | |
| 7470960 | Dahl, Zachary J | Address on file | | | | |
| 7470960 | Dahl, Zachary J | Address on file | | | | |
| 7470960 | Dahl, Zachary J | Address on file | | | | |
| 7479133 | Dahl, Zachary J. | Address on file | | | | |
| 7479133 | Dahl, Zachary J. | Address on file | | | | |
| 7479133 | Dahl, Zachary J. | Address on file | | | | |
| 7479133 | Dahl, Zachary J. | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4919365 | DAHL-BECK ELECTRIC | 2775 GOODRICK AVE | RICHMOND | CA | 94801 | |
| 6131956 | DAHLBERG JAMES R | Address on file | | | | |
| 4935041 | Dahlberg, Linda | 153 S. 14th Street | San Jose | CA | 95112 | |
| 7993659 | Dahlberg, Margaret Ann | Address on file | | | | |
| 7940879 | DAHLEEN TRUST | 288 LITTLE AVE | GRIDLEY | CA | 95948 | |
| 4974497 | Dahleen Trust | c/o Todd Dahleen, 230 Montclair Ave. | San Jose | CA | 95116 | |
| 4968452 | Dahlem, Brett Arthur | Address on file | | | | |
| 4958623 | Dahlem, Justin | Address on file | | | | |
| 6132206 | DAHLEN DAVID A TTEE / | Address on file | | | | |
| 6132631 | DAHLEN DEREK / | Address on file | | | | |
| 7182587 | Dahlen, David Anthony | Address on file | | | | |
| 7182587 | Dahlen, David Anthony | Address on file | | | | |
| 7182469 | Dahlen, Derek Anthony | Address on file | | | | |
| 7182469 | Dahlen, Derek Anthony | Address on file | | | | |
| 6131576 | DAHLGREEN RICHARD J & SUSAN K TRUSTEES | Address on file | | | | |
| 6130387 | DAHLGREN ANN E TR | Address on file | | | | |
| 4940751 | Dahlgren, Andrew | 11014 Stout Lane | Coulterville | CA | 95311 | |
| 5009829 | Dahlgren, Anne Elizabeth | The Arns Law Firm, Robert S Arns, Jonathan E Davis, Kevin M Osborne, Shounak S Dharap, 515 Folsom Street, Third Floor | San Francisco | CA | 94105 | |
| 5009830 | Dahlgren, Anne Elizabeth | The Brandi Law Firm, Thomas J Brandi, Terrence D Edwards, Jason B Friedman, 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |
| 5009825 | Dahlgren, Celinda | The Arns Law Firm, Robert S Arns, Jonathan E Davis, Kevin M Osborne, Shounak S Dharap, 515 Folsom Street, Third Floor | San Francisco | CA | 94105 | |
| 5009826 | Dahlgren, Celinda | The Brandi Law Firm, Thomas J Brandi, Terrence D Edwards, Jason B Friedman, 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |
| 7467521 | Dahlgren, Janice | Address on file | | | | |
| 4935073 | Dahlgren, John | po box 1212, site 24227 n white fir | mi muk village | CA | 95346 | |
| 5984994 | Dahlgren, John | Address on file | | | | |
| 4943201 | Dahlgren, Merill | 8758 Chalk Hill Rd. | Healdsburg | CA | 95448 | |
| 5009827 | Dahlgren, Richard | The Arns Law Firm, Robert S Arns, Jonathan E Davis, Kevin M Osborne, Shounak S Dharap, 515 Folsom Street, Third Floor | San Francisco | CA | 94105 | |
| 5009828 | Dahlgren, Richard | The Brandi Law Firm, Thomas J Brandi, Terrence D Edwards, Jason B Friedman, 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |
| 5009823 | Dahlgren, Rod | The Arns Law Firm, Robert S Arns, Jonathan E Davis, Kevin M Osborne, Shounak S Dharap, 515 Folsom Street, Third Floor | San Francisco | CA | 94105 | |
| 5009824 | Dahlgren, Rod | The Brandi Law Firm, Thomas J Brandi, Terrence D Edwards, Jason B Friedman, 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |
| 7140324 | DAHLGREN, ROD LARS | Address on file | | | | |
| 7140324 | DAHLGREN, ROD LARS | Address on file | | | | |
| 7906496 | Dahlin, Christopher | Address on file | | | | |
| 4978361 | Dahlin, Gordon | Address on file | | | | |
| 6133599 | DAHLKE WILLI AND HELEN TR | Address on file | | | | |
| 7224010 | Dahlke, Joey | Address on file | | | | |
| 7470524 | Dahlke, Joseph Ryan | Address on file | | | | |
| 7072266 | Dahlman, Charles | Address on file | | | | |
| 7281034 | Dahlmeier, Donald | Address on file | | | | |
| 4968154 | Dahlquist, Mary F | Address on file | | | | |
| 4940392 | Dahlquist, Rose | 16030 Hidden Valley Lane | Sonora | CA | 95370 | |
| 6139287 | DAHM MONICA A LIVING TRUST ETAL | Address on file | | | | |
| 7186710 | Dahm, Eric John | Address on file | | | | |
| 7186710 | Dahm, Eric John | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 1918 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5985080 | DAHME, JIM | Address on file | | | | |
| 7325479 | Dahmn, Monica | Monica Dahm, Gerald Singleton, 450 A Street, 5th Floor | San Diego | CA | 92101 | |
| 7909848 | Dahms, Daphne | Address on file | | | | |
| 6178710 | Dahn, Leanette | Address on file | | | | |
| 7197869 | Dahna and Daniel McDonald Family Trust | Address on file | | | | |
| 7197869 | Dahna and Daniel McDonald Family Trust | Address on file | | | | |
| 7192579 | DAHNA M MCDONALD | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192579 | DAHNA M MCDONALD | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7205943 | DAHNA MCDONALD | Address on file | | | | |
| 7205943 | DAHNA MCDONALD | Address on file | | | | |
| 5868291 | DAI, CHENG | Address on file | | | | |
| 4982584 | Dai, Theresa | Address on file | | | | |
| 6145627 | DAIDA MARGARETE LIFE EST | Address on file | | | | |
| 7270595 | Daida, Margarete Hildegard | Address on file | | | | |
| 7270595 | Daida, Margarete Hildegard | Address on file | | | | |
| 7270595 | Daida, Margarete Hildegard | Address on file | | | | |
| 7270595 | Daida, Margarete Hildegard | Address on file | | | | |
| 7823056 | Daida, Wilhelm | Address on file | | | | |
| 7823056 | Daida, Wilhelm | Address on file | | | | |
| 6132519 | DAIGLE JOHN M | Address on file | | | | |
| 7477109 | Daigle, Andrew Justin | Address on file | | | | |
| 7272087 | Daigle, Carole Melinda | Address on file | | | | |
| 7234889 | Daigle, John Michael | Address on file | | | | |
| 4990485 | Daigle, Johnny | Address on file | | | | |
| 4989062 | Daigle, Maudrie | Address on file | | | | |
| 7231487 | Daigle, Melinda Grace | Address on file | | | | |
| 4939636 | DAIGRE, GREGORY & DENISE E. | 88387 BILL CREEK LN | BANDON | OR | 97411-7102 | |
| 5981774 | DAIGRE, GREGORY & DENISE E. | Address on file | | | | |
| 5996141 | DAIGRE, GREGORY & DENISE E. | Address on file | | | | |
| 4971724 | Daigre, Michael Thomas | Address on file | | | | |
| 4996295 | Daijogo, Gary | Address on file | | | | |
| 7327527 | Dailey , Jason L. | Address on file | | | | |
| 7327527 | Dailey , Jason L. | Address on file | | | | |
| 7327527 | Dailey , Jason L. | Address on file | | | | |
| 7327527 | Dailey , Jason L. | Address on file | | | | |
| 6141355 | DAILEY ROGER F TR & DAILEY MARILYN B TR | Address on file | | | | |
| 7327366 | Dailey, Charlie | Address on file | | | | |
| 7071917 | Dailey, Daniel | Address on file | | | | |
| 7324911 | Dailey, David | Address on file | | | | |
| 7324911 | Dailey, David | Address on file | | | | |
| 7324911 | Dailey, David | Address on file | | | | |
| 7324911 | Dailey, David | Address on file | | | | |
| 4994646 | Dailey, David | Address on file | | | | |
| 7303051 | Dailey, Jeffrey Matthew | Address on file | | | | |
| 7303051 | Dailey, Jeffrey Matthew | Address on file | | | | |
| 7303051 | Dailey, Jeffrey Matthew | Address on file | | | | |
| 7303051 | Dailey, Jeffrey Matthew | Address on file | | | | |
| 4966697 | Dailey, Jon Patrick | Address on file | | | | |
| 7303723 | Dailey, Kathryn Joyce | Address on file | | | | |
| 7303723 | Dailey, Kathryn Joyce | Address on file | | | | |
| 7303723 | Dailey, Kathryn Joyce | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 1919
of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7303723 | Dailey, Kathryn Joyce | Address on file | | | | |
| 5932449 | DAILEY, MARYJO | Address on file | | | | |
| 7324879 | Dailey, Maureen | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7324879 | Dailey, Maureen | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7324879 | Dailey, Maureen | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7324879 | Dailey, Maureen | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 4993200 | Dailey, Robert | Address on file | | | | |
| 4989304 | Dailey, Ronald | Address on file | | | | |
| 5008093 | Dailey, Todd | Bridgford, Gleason, & Artinian, Richard K Bridgford, Esq, Michael H Artinian, Esq,, 236 Broadway Suite B | Chico | CA | 95928 | |
| 5008092 | Dailey, Todd | Frantz Law Group, APLC, James P Frantz, Esq, William P Harris III, Esq, M Regina Bagdasarian, George T Stiefel, 770 L Street, Suite 950 | Sacramento | CA | 95814 | |
| 4949769 | Dailey, Todd | McNicholas & McNicholas, LLP, Patrick Mcnicholas, Justin J. Eballar, 236 Broadway Suite B | Chico | CA | 95928 | |
| 7278048 | Dailey, Todd | Address on file | | | | |
| 5980415 | Dailey/Beaulieu, Kris/Jim | 35485 COUNTY ROAD 31 | Davis | CA | 95616 | |
| 4919366 | DAILY ACTS | PO Box 293 | PETALUMA | CA | 94953 | |
| 4919367 | DAILY JOURNAL CORPORATION | CALIFORNIA NEWSPAPER GROUP, 915 E FIRST ST | LOS ANGELES | CA | 90012 | |
| 5982084 | Daily Mac Inc, McDonalds Resturant | 400 Iron Hill Street, 505 Serrarnote Blvd | Daly City | CA | 94014 | |
| 4941243 | Daily Mac Inc, McDonalds Resturant | 400 Iron Hill Street | Daly City | CA | 94014 | |
| 7200020 | Daily Revocable Trust Dated 7/24/1991 | Address on file | | | | |
| 7200020 | Daily Revocable Trust Dated 7/24/1991 | Address on file | | | | |
| 6142300 | DAILY ROBERT F TR & DAILY ANGELA M TR | Address on file | | | | |
| 4919368 | DAILY THERMETRICS | 5700 HARTSDALE | HOUSTON | TX | 77036 | |
| 4987887 | Daily, Kathryn | Address on file | | | | |
| 7461074 | Daily, Michael | Address on file | | | | |
| 7684334 | DAINA S LIEBERMAN | Address on file | | | | |
| 7272333 | Dain-Jackson, Holly | Address on file | | | | |
| 5003734 | Dain-Jackson, Holly | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5011096 | Dain-Jackson, Holly | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4960583 | Dainowski, Robert Michael | Address on file | | | | |
| 5868292 | DAIRE, MICHAEL | Address on file | | | | |
| 6073059 | DAIRY AVENUE, LLC - 36569 6TH AVE | P.O. Box 98 | Corcoran | CA | 93212 | |
| 6116590 | DAIRY FARMERS OF AMERICA | 600 Trade Way | Turlock | CA | 95380 | |
| 7952626 | Dairyland Auto, Austin Goodman | PO Box 8039 | Stevens Point | WI | 54481 | |
| 7952627 | Dairyland Auto, Elsa Mendez | P O Box 11524 | Santa Ana | CA | 92711 | |
| 5982199 | DAIRYLAND AUTO, VIKING INSURANCE COMPANY OF WISCONSIN | PO BOX 8038 | STEVENS POINT | CA | 54481 | |
| 5997039 | DAIRYLAND AUTO, VIKING INSURANCE COMPANY OF WISCONSIN | PO BOX 8038 | STEVENS POINT | CA | 54481-8038 | |
| 4941966 | DAIRYLAND AUTO, VIKING INSURANCE COMPANY OF WISCONSIN | PO BOX 8038 | STEVENS POINT | WI | 54481-8038 | |
| 4919369 | DAIRYLAND POWER COOPERATIVE | 3200 EAST AVE S | LA CROSSE | WI | 54602 | |
| 7952628 | Dairyland, Giselle | P.O. Box 8038 | Stevens Point | WI | 54481 | |
| 7762339 | DAIS ANNIS TR | DAIS ANNIS TRUST UA OCT 18 96, 4234 RALEIGH AVE | MINNEAPOLIS | MN | 55416-3237 | |
| 4964355 | Daisley, Antonio Michael | Address on file | | | | |
| 7764190 | DAISY CHAN | 1363 31ST AVE | SAN FRANCISCO | CA | 94122-1419 | |
| 5918460 | Daisy Davis | Address on file | | | | |
| 5918459 | Daisy Davis | Address on file | | | | |
| 5918458 | Daisy Davis | Address on file | | | | |
| 5918457 | Daisy Davis | Address on file | | | | |
| 7772761 | DAISY E FOOTE PERINO | C/O PEGGY DAVIS, RE THE ESTATE OF DAISY E PERINO, 142 COUNTRY RANCH RD | FERNLEY | NV | 89408-8665 | |
| 7769884 | DAISY F LEAMONS | 2211 MASSACHUSETTS AVE | LEMON GROVE | CA | 91945-3616 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7192729 | DAISY GARNICA | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192729 | DAISY GARNICA | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7684335 | DAISY J GREGORIO & | Address on file | | | | |
| 7153395 | Daisy L Kounce | Address on file | | | | |
| 7153395 | Daisy L Kounce | Address on file | | | | |
| 7153395 | Daisy L Kounce | Address on file | | | | |
| 7153395 | Daisy L Kounce | Address on file | | | | |
| 7153395 | Daisy L Kounce | Address on file | | | | |
| 7153395 | Daisy L Kounce | Address on file | | | | |
| 7143066 | Daisy M. Davidson | Address on file | | | | |
| 7143066 | Daisy M. Davidson | Address on file | | | | |
| 7143066 | Daisy M. Davidson | Address on file | | | | |
| 7143066 | Daisy M. Davidson | Address on file | | | | |
| 5905923 | Daisy Martinez | Address on file | | | | |
| 5911313 | Daisy Martinez | Address on file | | | | |
| 5909364 | Daisy Martinez | Address on file | | | | |
| 5904784 | Daisy McGinnis | Address on file | | | | |
| 5910759 | Daisy McGinnis | Address on file | | | | |
| 5908374 | Daisy McGinnis | Address on file | | | | |
| 7684336 | DAISY P ARBITRARIO TR UA FEB 02 | Address on file | | | | |
| 7775174 | DAISY R STAEDLER | C/O CARL R STAEDLER EX, 244 AMERICAN CANYON RD SPC 153 | AMERICAN CANYON | CA | 94503-3056 | |
| 7198033 | DAISY ROBERTS | Address on file | | | | |
| 7198033 | DAISY ROBERTS | Address on file | | | | |
| 7684338 | DAISY V FERNANDO CUST | Address on file | | | | |
| 7684337 | DAISY V FERNANDO CUST | Address on file | | | | |
| 7784589 | DAISY W LEVENTON | 1351 E LASSEN AVE, APT 110 | CHICO | CA | 95973-7702 | |
| 5008052 | Daisy, Dustin | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008053 | Daisy, Dustin | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4949710 | Daisy, Dustin | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7161168 | DAISY, DUSTIN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161168 | DAISY, DUSTIN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7256990 | Daisy, Dustin | Address on file | | | | |
| 4941089 | Dajani, Musa | P.o.box 210343 | San Francisco | CA | 94121 | |
| 6134268 | DAJCZAK CHERYL A ETAL | Address on file | | | | |
| 5868293 | DAKAN, GARRETT | Address on file | | | | |
| 4951484 | Dakin, Christopher H | Address on file | | | | |
| 4953378 | Dakin, Douglas | Address on file | | | | |
| 6073060 | DAKIN, GEORGE W | Address on file | | | | |
| 5868294 | DAKIN, JULIA | Address on file | | | | |
| 7233209 | Dakin, Margaret | Address on file | | | | |
| 7231460 | Dakin, Robert | Address on file | | | | |
| 7185998 | DAKINI, ONI | Address on file | | | | |
| 7185998 | DAKINI, ONI | Address on file | | | | |
| 4994004 | Dakopolos, Andrew | Address on file | | | | |
| 7324502 | Dakota Caraballo (Ray Caraballo, Parent) | Address on file | | | | |
| 7184126 | Dakota Caraballo (Ray Caraballo, Parent) | Address on file | | | | |
| 7184126 | Dakota Caraballo (Ray Caraballo, Parent) | Address on file | | | | |
| 7195732 | Dakota Chase Stahl-Smith | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7195732 | Dakota Chase Stahl-Smith | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195732 | Dakota Chase Stahl-Smith | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195732 | Dakota Chase Stahl-Smith | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195732 | Dakota Chase Stahl-Smith | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195732 | Dakota Chase Stahl-Smith | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7144745 | Dakota Dawn Holland-Milner | Address on file | | | | |
| 7144745 | Dakota Dawn Holland-Milner | Address on file | | | | |
| 7144745 | Dakota Dawn Holland-Milner | Address on file | | | | |
| 7144745 | Dakota Dawn Holland-Milner | Address on file | | | | |
| 7684339 | DAKOTA DOMENICHINI | Address on file | | | | |
| 5918462 | Dakota Gurule | Address on file | | | | |
| 5918463 | Dakota Gurule | Address on file | | | | |
| 5918464 | Dakota Gurule | Address on file | | | | |
| 5918461 | Dakota Gurule | Address on file | | | | |
| 7194075 | DAKOTA LORD | Address on file | | | | |
| 7194075 | DAKOTA LORD | Address on file | | | | |
| 7176674 | Dakota Sanders | Address on file | | | | |
| 7181390 | Dakota Sanders | Address on file | | | | |
| 7181390 | Dakota Sanders | Address on file | | | | |
| 5908430 | Dakota Sanders | Address on file | | | | |
| 5904853 | Dakota Sanders | Address on file | | | | |
| 7193506 | DAKOTA TINDALL | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193506 | DAKOTA TINDALL | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 5918467 | Dakota W. Rice | Address on file | | | | |
| 5918466 | Dakota W. Rice | Address on file | | | | |
| 5918468 | Dakota W. Rice | Address on file | | | | |
| 5918465 | Dakota W. Rice | Address on file | | | | |
| 7190356 | Dakota, Brazzi D. | Address on file | | | | |
| 7190356 | Dakota, Brazzi D. | Address on file | | | | |
| 6131558 | DAL PORTO ANGELO A & TERESA A TRUSTEES | Address on file | | | | |
| 4919370 | DAL PORTO FARMS INC | PO Box 147 | LINDEN | CA | 95236 | |
| 4934909 | Dal Porto, Donna | 5200 Newfound Lane | Angels Camp | CA | 95222 | |
| 5999527 | Dal Porto, Donna | Address on file | | | | |
| 5984966 | Dal Porto, Donna | Address on file | | | | |
| 7763650 | DALA BRUEMMER | 5397 E CREEKSIDE TRL | SYRACUSE | IN | 46567-9190 | |
| 4992828 | Dalagan, Ella | Address on file | | | | |
| 4996553 | Dalal, Kersi | Address on file | | | | |
| 4914756 | Dalal, Kersi J | Address on file | | | | |
| 4943462 | Dalal, Mihir | 2939 West Castle Pines Terrace | Dublin | CA | 94568 | |
| 4979523 | Dalander, Michael | Address on file | | | | |
| 4993811 | Dalao, Frank | Address on file | | | | |
| 4992026 | Dalao, Nonnina | Address on file | | | | |
| 5865582 | DALBEC, CLYDE | Address on file | | | | |
| 4986871 | Dalbec, Sandra | Address on file | | | | |
| 4984957 | Dalbec, Sheila | Address on file | | | | |
| 4956304 | DalBianco, Kierstin Lindsey | Address on file | | | | |
| 4961588 | DalBianco, Nicholas Robert | Address on file | | | | |
| 4996257 | D'Albora, Emanuel | Address on file | | | | |
| 4912116 | D'Albora, Emanuel G | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 1922 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4963978 | Dalby, Cody | Address on file | | | | |
| 4990197 | Dalby, Randall | Address on file | | | | |
| 4986568 | Dalcerri, Frank | Address on file | | | | |
| 5868295 | DALCON, INC | Address on file | | | | |
| 7480927 | Dale & Barbara Lawler Trust | Boldt Paige N., 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7480927 | Dale & Barbara Lawler Trust | Cox, John C., 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7480927 | Dale & Barbara Lawler Trust | Boldt Paige N., 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7480927 | Dale & Barbara Lawler Trust | Cox, John C., 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7684340 | DALE A BRIGGS CUST | Address on file | | | | |
| 7684341 | DALE A CHRISTIAN & SUE A | Address on file | | | | |
| 7684343 | DALE A ELLISON | Address on file | | | | |
| 7776759 | DALE A WHITNEY & | PATRICIA A WHITNEY JT TEN, 451 E LAKE SAMISH DR | BELLINGHAM | WA | 98229-9318 | |
| 7684344 | DALE A WISE CUST | Address on file | | | | |
| 7198643 | Dale A. Beltz Jr. & Sandra L. Beltz Revocable Trust | Address on file | | | | |
| 7198643 | Dale A. Beltz Jr. & Sandra L. Beltz Revocable Trust | Address on file | | | | |
| 7198643 | Dale A. Beltz Jr. & Sandra L. Beltz Revocable Trust | Address on file | | | | |
| 7198643 | Dale A. Beltz Jr. & Sandra L. Beltz Revocable Trust | Address on file | | | | |
| 7198643 | Dale A. Beltz Jr. & Sandra L. Beltz Revocable Trust | Address on file | | | | |
| 7198643 | Dale A. Beltz Jr. & Sandra L. Beltz Revocable Trust | Address on file | | | | |
| 7775711 | DALE ADELE TERRY TR | DALE ADELE TERRY TRUST, UA AUG 24 92 ATTN ANN KREJCI, 824 MELROSE ST | NEW LENOX | IL | 60451-1949 | |
| 7198304 | DALE ALAN FERGUSON | Address on file | | | | |
| 7198304 | DALE ALAN FERGUSON | Address on file | | | | |
| 7187999 | Dale Alfred Carr | Address on file | | | | |
| 7187999 | Dale Alfred Carr | Address on file | | | | |
| 7145349 | Dale Allen Morgan | Address on file | | | | |
| 7145349 | Dale Allen Morgan | Address on file | | | | |
| 7145349 | Dale Allen Morgan | Address on file | | | | |
| 7145349 | Dale Allen Morgan | Address on file | | | | |
| 7684345 | DALE ALLEN MURDOCK & | Address on file | | | | |
| 7836052 | DALE ALLEN MURDOCK & PAMELA E MURDOCK JT TEN | Address on file | | | | |
| 7952629 | Dale and Catherine Mancino, Damaging Driver: Thomas Gidibmaa | 32135 Rock Creek Rd | Manton | CA | 96059 | |
| 7765649 | DALE ANDERSON DUFFY CUST | F WAYNE DUFFY, UNIF GIFT MIN ACT VA, 505 7TH ST | BLACKSTONE | VA | 23824-2411 | |
| 7684346 | DALE ANDERSON DUFFY TOD | Address on file | | | | |
| 7145241 | Dale Andrew Beltz | Address on file | | | | |
| 7145241 | Dale Andrew Beltz | Address on file | | | | |
| 7145241 | Dale Andrew Beltz | Address on file | | | | |
| 7145241 | Dale Andrew Beltz | Address on file | | | | |
| 7784950 | DALE ARNOLD JACKSON | 6212 TANAGER PL | TEMPLE TERRACE | FL | 33617-9303 | |
| 7152916 | Dale Arthur Grismore | Address on file | | | | |
| 7152916 | Dale Arthur Grismore | Address on file | | | | |
| 7152916 | Dale Arthur Grismore | Address on file | | | | |
| 7152916 | Dale Arthur Grismore | Address on file | | | | |
| 7152916 | Dale Arthur Grismore | Address on file | | | | |
| 7152916 | Dale Arthur Grismore | Address on file | | | | |
| 7684347 | DALE B PITTMAN & | Address on file | | | | |
| 7684348 | DALE BAGGS TR UA MAY 31 05 THE | Address on file | | | | |
| 7684349 | DALE BAPTISTE | Address on file | | | | |
| 7153590 | Dale Bertolucci | Address on file | | | | |
| 7153590 | Dale Bertolucci | Address on file | | | | |
| 7153590 | Dale Bertolucci | Address on file | | | | |
| 7153590 | Dale Bertolucci | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7153590 | Dale Bertolucci | Address on file | | | | |
| 7153590 | Dale Bertolucci | Address on file | | | | |
| 7684350 | DALE BOURGAULT & | Address on file | | | | |
| 7684351 | DALE C BOWSHER | Address on file | | | | |
| 7940880 | DALE CARLSEN | 4365 WHISPERING OAK CIRCLE | GRANITEBAY | CA | 95746 | |
| 7684352 | DALE CUMMINGS | Address on file | | | | |
| 7684353 | DALE D RANDALL | Address on file | | | | |
| 7767644 | DALE DAVONNE HOOVER TR UA JUN | 20 91 THE HAROLD WAYNE HOOVER, AND DALE DAVONNE HOOVER REVOCABLE TRUST, PO BOX 714 | TALMAGE | CA | 95481-0714 | |
| 7765210 | DALE DELL OSSO | 1205 PARADISE WAY | FERNDALE | WA | 98248-9448 | |
| 5910358 | Dale Durand | Address on file | | | | |
| 5907271 | Dale Durand | Address on file | | | | |
| 5911512 | Dale Durand | Address on file | | | | |
| 5903404 | Dale Durand | Address on file | | | | |
| 7141695 | Dale Dwayne Stincelli | Address on file | | | | |
| 7141695 | Dale Dwayne Stincelli | Address on file | | | | |
| 7141695 | Dale Dwayne Stincelli | Address on file | | | | |
| 7141695 | Dale Dwayne Stincelli | Address on file | | | | |
| 7933382 | DALE E BURCHARD,;. | 161 CALDWELL DR | VACAVILLE | CA | 95687 | |
| 7778476 | DALE E EGNER EXEC | ESTATE OF DORA E TALLEY, 7890 HARVESTMOON DR | REYNOLDSBURG | OH | 43068-8133 | |
| 7684354 | DALE E FULLER | Address on file | | | | |
| 7684355 | DALE E HART TR UA APR 09 09 THE | Address on file | | | | |
| 7769354 | DALE E KIVLEY | 2453 MAESTRO WAY | MODESTO | CA | 95355-9657 | |
| 7684356 | DALE E KUETHE CUST | Address on file | | | | |
| 7684357 | DALE E PATRICK & | Address on file | | | | |
| 7684358 | DALE E RAY | Address on file | | | | |
| 7684359 | DALE E TOMPKINS | Address on file | | | | |
| 7777230 | DALE E YOUNG & | SHERYL BARTHOLOMEW JT TEN, 151 ASH ST | VALLEJO | CA | 94589-2209 | |
| 5918473 | Dale Eber | Address on file | | | | |
| 5918471 | Dale Eber | Address on file | | | | |
| 5918469 | Dale Eber | Address on file | | | | |
| 5918472 | Dale Eber | Address on file | | | | |
| 5918470 | Dale Eber | Address on file | | | | |
| 7176829 | Dale F Cliff | Address on file | | | | |
| 7183579 | Dale F Cliff | Address on file | | | | |
| 7176829 | Dale F Cliff | Address on file | | | | |
| 7778736 | DALE FLEISCHBEIN & | KARL FLEISCHBEIN TTEES, ROBERT & FAYE FLEISCHBEIN FAM TRUST DTD 11/21/1991, 12845 LAKESHORE N | AUBURN | CA | 95602-8133 | |
| 7141515 | Dale Francis Cheli | Address on file | | | | |
| 7141515 | Dale Francis Cheli | Address on file | | | | |
| 7141515 | Dale Francis Cheli | Address on file | | | | |
| 7141515 | Dale Francis Cheli | Address on file | | | | |
| 7142547 | Dale Frank Terena | Address on file | | | | |
| 7142547 | Dale Frank Terena | Address on file | | | | |
| 7142547 | Dale Frank Terena | Address on file | | | | |
| 7142547 | Dale Frank Terena | Address on file | | | | |
| 5918476 | Dale Frank Terena | Address on file | | | | |
| 5918475 | Dale Frank Terena | Address on file | | | | |
| 5918477 | Dale Frank Terena | Address on file | | | | |
| 5918474 | Dale Frank Terena | Address on file | | | | |
| 5918478 | Dale French | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5918480 | Dale French | Address on file | | | | |
| 5918481 | Dale French | Address on file | | | | |
| 5918482 | Dale French | Address on file | | | | |
| 5918479 | Dale French | Address on file | | | | |
| 7684360 | DALE G BALLINGER CUST | Address on file | | | | |
| 7684361 | DALE G BALLINGER CUST | Address on file | | | | |
| 7684362 | DALE G BALLINGER CUST | Address on file | | | | |
| 7762872 | DALE G BELKNAP | 3515 CHESTNUT AVE APT 8 | CONCORD | CA | 94519-2405 | |
| 7684363 | DALE G HOPWOOD & BARBARA J | Address on file | | | | |
| 7684364 | DALE G HOPWOOD & BARBARA J | Address on file | | | | |
| 7684365 | DALE GENZER & | Address on file | | | | |
| 7199641 | DALE GIBNEY | Address on file | | | | |
| 7199641 | DALE GIBNEY | Address on file | | | | |
| 7933383 | DALE GLENN SPERLING.;. | 17473 SCARONI AVE | SHAFTER | CA | 93263 | |
| 7148873 | Dale Gomes/Crossfire Tree & Vegetation Services | 3254 Indian Springs Rd | Paradise | CA | 95969 | |
| 7684366 | DALE GRIMES | Address on file | | | | |
| 7684367 | DALE H CARTER & MARY E CARTER | Address on file | | | | |
| 7780143 | DALE H CHARLESWORTH & | HELEN D CHARLESWORTH JT TEN, 914 QUEENS CT | SANTA MARIA | CA | 93454-4657 | |
| 7684368 | DALE H HANNUM | Address on file | | | | |
| 7774509 | DALE H SEELEY & KAREN J SEELEY TR | DALE H & KAN J SEELEY, FAMILY TRUST UA DEC 23 95, 1400 VALLEY VIEW DR | YUBA CITY | CA | 95993-1720 | |
| 7143986 | Dale Harlow Lee | Address on file | | | | |
| 7143986 | Dale Harlow Lee | Address on file | | | | |
| 7143986 | Dale Harlow Lee | Address on file | | | | |
| 7143986 | Dale Harlow Lee | Address on file | | | | |
| 7684369 | DALE HARRINGTON | Address on file | | | | |
| 7153368 | Dale Henry Hegenbart | Address on file | | | | |
| 7153368 | Dale Henry Hegenbart | Address on file | | | | |
| 7153368 | Dale Henry Hegenbart | Address on file | | | | |
| 7153368 | Dale Henry Hegenbart | Address on file | | | | |
| 7153368 | Dale Henry Hegenbart | Address on file | | | | |
| 7153368 | Dale Henry Hegenbart | Address on file | | | | |
| 7154362 | Dale Henry Vesterfelt | Address on file | | | | |
| 7154362 | Dale Henry Vesterfelt | Address on file | | | | |
| 7154362 | Dale Henry Vesterfelt | Address on file | | | | |
| 7154362 | Dale Henry Vesterfelt | Address on file | | | | |
| 7154362 | Dale Henry Vesterfelt | Address on file | | | | |
| 7154362 | Dale Henry Vesterfelt | Address on file | | | | |
| 7684370 | DALE HERRMANN | Address on file | | | | |
| 5918484 | Dale Hinerman | Address on file | | | | |
| 5918485 | Dale Hinerman | Address on file | | | | |
| 5918486 | Dale Hinerman | Address on file | | | | |
| 5918483 | Dale Hinerman | Address on file | | | | |
| 5903988 | Dale Howell | Address on file | | | | |
| 5910500 | Dale Howell | Address on file | | | | |
| 5907712 | Dale Howell | Address on file | | | | |
| 7684371 | DALE I SASAKI & | Address on file | | | | |
| 7684372 | DALE J BARRETT & BILLY M BARRETT | Address on file | | | | |
| 7684373 | DALE J DEMATTEI | Address on file | | | | |
| 7684374 | DALE JEAN LOUTZENHEISER | Address on file | | | | |
| 5911202 | DALE JERNIGAN, MICHELLE | Address on file | | | | |
| 7143559 | Dale Joseph Faria | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7143559 | Dale Joseph Faria | Address on file | | | | |
| 7143559 | Dale Joseph Faria | Address on file | | | | |
| 7143559 | Dale Joseph Faria | Address on file | | | | |
| 7684375 | DALE K LIEU & | Address on file | | | | |
| 7143750 | Dale Keith Alexander | Address on file | | | | |
| 7143750 | Dale Keith Alexander | Address on file | | | | |
| 7194772 | Dale Keith Alexander | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194772 | Dale Keith Alexander | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195073 | Dale Keyes | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195073 | Dale Keyes | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive Ste 100 | Chico | CA | 95928 | |
| 7195073 | Dale Keyes | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195073 | Dale Keyes | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195073 | Dale Keyes | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive Ste 100 | Chico | CA | 95928 | |
| 7195073 | Dale Keyes | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7684376 | DALE L FRANKFORTER | Address on file | | | | |
| 7684377 | DALE L GREEN | Address on file | | | | |
| 7933384 | DALE L HARRIS.;. | 3112 CHEWACAN DR | BAKERSFIELD | CA | 93309 | |
| 7780566 | DALE L REYNOLDS TR | UA 11 01 16, MEDINAS FAMILY TRUST, 7467 EVERGREEN DR | KELSEYVILLE | CA | 95451-7024 | |
| 7684378 | DALE L SAMPLE | Address on file | | | | |
| 7197287 | Dale Lee Snook | Address on file | | | | |
| 7197287 | Dale Lee Snook | Address on file | | | | |
| 7197287 | Dale Lee Snook | Address on file | | | | |
| 7197287 | Dale Lee Snook | Address on file | | | | |
| 7197287 | Dale Lee Snook | Address on file | | | | |
| 7197287 | Dale Lee Snook | Address on file | | | | |
| 7684380 | DALE LEO BATTISTONI | Address on file | | | | |
| 7684381 | DALE LEWIS CUST | Address on file | | | | |
| 7770390 | DALE LOW CUST | MEGAN D LOW, UNIF GIFT MIN ACT CA, 222 ARLINGTON AVE | KENSINGTON | CA | 94707-1402 | |
| 7684382 | DALE M BLACKSTONE | Address on file | | | | |
| 7684383 | DALE M BOWERS & | Address on file | | | | |
| 7684384 | DALE M KLEIST | Address on file | | | | |
| 7769496 | DALE M KORZAN & IDA KORZAN TR | DALE M & IDA KORZAN, TRUST UA JAN 2 89, 3156 GOLDNER ST | PLACERVILLE | CA | 95667-6451 | |
| 7684385 | DALE M PRICE | Address on file | | | | |
| 7781403 | DALE MARK NESBITT TR | UA 03 23 84, MERLE YOUNG NESBITT TRUST, 27121 ADONNA CT | LOS ALTOS HILLS | CA | 94022-3306 | |
| 7684386 | DALE MARTIN PETERSON | Address on file | | | | |
| 7684387 | DALE MATULONIS | Address on file | | | | |
| 5912418 | Dale McCoy | Address on file | | | | |
| 5908373 | Dale McCoy | Address on file | | | | |
| 5904783 | Dale McCoy | Address on file | | | | |
| 5910758 | Dale McCoy | Address on file | | | | |
| 5911783 | Dale McCoy | Address on file | | | | |
| 7153649 | Dale Michael Quedens | Address on file | | | | |
| 7153649 | Dale Michael Quedens | Address on file | | | | |
| 7153649 | Dale Michael Quedens | Address on file | | | | |
| 7153649 | Dale Michael Quedens | Address on file | | | | |
| 7153649 | Dale Michael Quedens | Address on file | | | | |
| 7153649 | Dale Michael Quedens | Address on file | | | | |
| 5918491 | Dale Miller | Address on file | | | | |
| 5918490 | Dale Miller | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5918488 | Dale Miller | Address on file | | | | |
| 5918487 | Dale Miller | Address on file | | | | |
| 7933385 | Dale N ROBERTSON.;. | 3221 SMOKEHOUSE AVE | MODESTO | CA | 95356 | |
| 6116591 | DALE PACKING INC. | 1970 Eager Rd | Live Oak | CA | 95953 | |
| 7195355 | Dale Paul | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195355 | Dale Paul | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195355 | Dale Paul | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195355 | Dale Paul | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195355 | Dale Paul | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195355 | Dale Paul | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 5908482 | Dale Perkinson | Address on file | | | | |
| 5904932 | Dale Perkinson | Address on file | | | | |
| 7460621 | Dale Peter Loura and Melissa Moore Loura, Trustees of The Dale Peter Loura and Melissa Moore Loura 2018 Revocable Iner Vivos Trust dtd 5/2/2018 | Address on file | | | | |
| 7772994 | DALE PITTMAN | 4450 WOODBRIAR DR | TOLEDO | OH | 43623-1542 | |
| 7684389 | DALE R BENSON | Address on file | | | | |
| 7764229 | DALE R CHAPMAN & | CATHERINE A CHAPMAN JT TEN, 598 N 17TH ST | SAN JOSE | CA | 95112-1734 | |
| 7765218 | DALE R DELL OSSO | 1205 PARADISE WAY | FERNDALE | WA | 98248-9448 | |
| 7765219 | DALE R DELL OSSO & | DEIRDE ANDERSON-DELL OSSO JT TEN, 1205 PARADISE WAY | FERNDALE | WA | 98248-9448 | |
| 7684390 | DALE R FOSS CUST | Address on file | | | | |
| 7684391 | DALE R FRIEDMAN | Address on file | | | | |
| 7684392 | DALE R JOHNSON | Address on file | | | | |
| 7684393 | DALE R LEICK | Address on file | | | | |
| 7684394 | DALE R RICHTER | Address on file | | | | |
| 7155099 | Dale R. Thompson individually/trustee of the Dale R. Thompson Revocable Inter Vivos Trust; Piyawan Thompson | Address on file | | | | |
| 7684395 | DALE RAYMOND BROWN & | Address on file | | | | |
| 7684397 | DALE RAYMOND BROWN CUST | Address on file | | | | |
| 7142327 | Dale Richard Hurley | Address on file | | | | |
| 7142327 | Dale Richard Hurley | Address on file | | | | |
| 7142327 | Dale Richard Hurley | Address on file | | | | |
| 7142327 | Dale Richard Hurley | Address on file | | | | |
| 7197700 | DALE RICHARD JOHNSON | Address on file | | | | |
| 7197700 | DALE RICHARD JOHNSON | Address on file | | | | |
| 7684398 | DALE RODNEY HUNTER | Address on file | | | | |
| 6073061 | Dale Ruisch | 10807 Green Valley Road | Apple Valley | CA | 92308 | |
| 5868296 | DALE RUTLEDGE CONSTRUCTION | Address on file | | | | |
| 7684399 | DALE S LANUM & | Address on file | | | | |
| 7774410 | DALE SCHUETTE | 7235 FRANKLIN ST APT A | FOREST PARK | IL | 60130-1110 | |
| 7684400 | DALE SCOTT HULL | Address on file | | | | |
| 7261737 | Dale Shoudy and Gloria Shoudy, Trustees of the Shoudy Living Trust dated February 10, 2018 | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7188000 | Dale Sterling | Address on file | | | | |
| 7188000 | Dale Sterling | Address on file | | | | |
| 5918497 | Dale Sterling | Address on file | | | | |
| 5918493 | Dale Sterling | Address on file | | | | |
| 5918495 | Dale Sterling | Address on file | | | | |
| 5918492 | Dale Sterling | Address on file | | | | |
| 5918496 | Dale Sterling | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7766295 | DALE T FLUCKEY & GREGORY K | FLUCKEY & PAUL H FLUCKEY, JT TEN, 1010 POVERTY HILL DR | PLACERVILLE | CA | 95667-4649 | |
| 7786759 | DALE T FLUCKEY & MARK A EMBRY | JT TEN, 1010 POVERTY HILL DR | PLACERVILLE | CA | 95667-4649 | |
| 7786606 | DALE T FLUCKEY & MARK A EMBRY | JT TEN, 1321 SIR JOHNS HILL RD | PLACERVILLE | CA | 95667-8940 | |
| 7786198 | DALE T PELLEY & LINDA PELLEY | JT TEN, 1696 SILVERADO TRAIL | NAPA | CA | 94559 | |
| 7785856 | DALE T PELLEY & LINDA PELLEY | JT TEN, 1696 SILVERADO TRL | NAPA | CA | 94559-1412 | |
| 7776361 | DALE T VRANIK & | BARBARA A VRANIK JT TEN, 29 BAY POINTE DR | ORMOND BEACH | FL | 32174-9233 | |
| 5918501 | Dale Thompson | Address on file | | | | |
| 5918500 | Dale Thompson | Address on file | | | | |
| 5918499 | Dale Thompson | Address on file | | | | |
| 5918498 | Dale Thompson | Address on file | | | | |
| 6140504 | DALE TIMOTHY L | Address on file | | | | |
| 7684401 | DALE TSANG | Address on file | | | | |
| 7684402 | DALE V MATHIS TR UA FEB 25 08 THE | Address on file | | | | |
| 7142555 | Dale W Bovee | Address on file | | | | |
| 7142555 | Dale W Bovee | Address on file | | | | |
| 7142555 | Dale W Bovee | Address on file | | | | |
| 7142555 | Dale W Bovee | Address on file | | | | |
| 7684403 | DALE W CHOY | Address on file | | | | |
| 7684404 | DALE W PETERSEN | Address on file | | | | |
| 7194915 | Dale Wagoner | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194915 | Dale Wagoner | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194915 | Dale Wagoner | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194915 | Dale Wagoner | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194915 | Dale Wagoner | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194915 | Dale Wagoner | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7462649 | DALE WAYNE LAWLER | Address on file | | | | |
| 7462649 | DALE WAYNE LAWLER | Address on file | | | | |
| 7462649 | DALE WAYNE LAWLER | Address on file | | | | |
| 7462649 | DALE WAYNE LAWLER | Address on file | | | | |
| 7776757 | DALE WHITMORE & | CAROL WHITMORE JT TEN, 1263 NADENE DR | MARYSVILLE | CA | 95901-3531 | |
| 7170106 | DALE WIGHTS DBA DALE WIGHTS CONSTRUCTION | Address on file | | | | |
| 7940881 | DALE WILLIAM CARTER | 12694 INTERMOUNTAIN RD | REDDING | CA | 96003 | |
| 6073062 | DALE WILLIAM CARTER, DALE W CARTER FENCING | 12694 INTERMOUNTAIN RD | REDDING | CA | 96003 | |
| 7684405 | DALE WILSON & | Address on file | | | | |
| 7684406 | DALE WONG & | Address on file | | | | |
| 5991889 | Dale, Denver | Address on file | | | | |
| 4987176 | Dale, Edgar | Address on file | | | | |
| 7908146 | Dale, II, Alan R. | Address on file | | | | |
| 4937950 | Dale, Jeri | 1085 Allesandro St. | Morro Bay | CA | 93442 | |
| 7297264 | Dale, John | Address on file | | | | |
| 7309970 | Dale, Judy | Address on file | | | | |
| 5992848 | DALE, KATHERINE | Address on file | | | | |
| 6007409 | DALE, KATHERINE | Address on file | | | | |
| 4989959 | Dale, Keith | Address on file | | | | |
| 7279215 | Dale, Mark | Address on file | | | | |
| 4970739 | Dale, Michael R. | Address on file | | | | |
| 4950915 | Dale, Nathan Godfrey | Address on file | | | | |
| 4990451 | Dale, Pamela | Address on file | | | | |
| 7909681 | Dale, Patricia | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5991926 | Dale, Powers | Address on file | | | | |
| 4951243 | Dale, Robert William | Address on file | | | | |
| 4959767 | Dale, Stephen | Address on file | | | | |
| 7202798 | Dale, Tim | Address on file | | | | |
| 7251434 | Dale, Tonya | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 4976212 | Dalecio | 0319 LAKE ALMANOR WEST DR, 3 Milton Place | Rancho Mirage | CA | 92270 | |
| 6113190 | Dalecio | 3 Milton Place | Rancho Mirage | CA | 92270 | |
| 5006495 | Dalecio Family Trust | Dalecio, Scott & Kathleen, 0319 LAKE ALMANOR WEST DR, 3 Milton Place | Rancho Mirage | CA | 92270 | |
| 7684407 | DALEE HANSEN CUST | Address on file | | | | |
| 7140940 | DALE-JABLONOWSKI, CATHERINE | Address on file | | | | |
| 4971815 | Dalena, Dindo | Address on file | | | | |
| 7153485 | Dalene Witczek | Address on file | | | | |
| 7153485 | Dalene Witczek | Address on file | | | | |
| 7153485 | Dalene Witczek | Address on file | | | | |
| 7153485 | Dalene Witczek | Address on file | | | | |
| 7153485 | Dalene Witczek | Address on file | | | | |
| 7153485 | Dalene Witczek | Address on file | | | | |
| 6030815 | Daleo, Inc. | 550 E. Luchessa Avenue | Gilroy | CA | 95020 | |
| 6030815 | Daleo, Inc. | Sweeney Mason Wilson & Bosomworth, 983 University Avenue, Suite 104C | Los Gatos | CA | 95032 | |
| 4967350 | Daleo, Nick | Address on file | | | | |
| 6073072 | Dales, Kim O | Address on file | | | | |
| 4923835 | DALES, KIM O | 3522 45TH AVE NE | SEATTLE | WA | 98105 | |
| 4966711 | D'Alessandro, Anthony Michael | Address on file | | | | |
| 4993337 | D'Alessandro, Mildred | Address on file | | | | |
| 4996573 | D'Alessandro, Nancy | Address on file | | | | |
| 6139252 | DALEY GARRETT & MARJORIE | Address on file | | | | |
| 6139331 | DALEY GARRETT B & MARJORIE E | Address on file | | | | |
| 6139345 | DALEY GARRETT B ETAL | Address on file | | | | |
| 6139312 | DALEY ROBERT & LAVERNE TRUST ETAL | Address on file | | | | |
| 7313082 | Daley, Ayden | Address on file | | | | |
| 7313082 | Daley, Ayden | Address on file | | | | |
| 7313082 | Daley, Ayden | Address on file | | | | |
| 7313082 | Daley, Ayden | Address on file | | | | |
| 5006323 | Daley, Cailin | 3927 Beechwood Drive | Concord | CA | 94519 | |
| 6007855 | Daley, Cailin v. PG&E | 3927 Beechwood Drive | Concord | CA | 94519 | |
| 7318855 | Daley, Garrett Bruce | Address on file | | | | |
| 4966202 | Daley, Geoffrey Wayne | Address on file | | | | |
| 7185572 | DALEY, GINGER MAY | Address on file | | | | |
| 7185572 | DALEY, GINGER MAY | Address on file | | | | |
| 7210790 | Daley, James | Address on file | | | | |
| 7146386 | Daley, James | Address on file | | | | |
| 7146386 | Daley, James | Address on file | | | | |
| 7180188 | Daley, Lillian | Address on file | | | | |
| 4937497 | Daley, Robert | 881 Elkhorn | Watsonville | CA | 95076 | |
| 5995299 | Daley, Robert | Address on file | | | | |
| 4969060 | Daley, Robert A. | Address on file | | | | |
| 7480843 | Daley, Walter | Address on file | | | | |
| 7480843 | Daley, Walter | Address on file | | | | |
| 7480843 | Daley, Walter | Address on file | | | | |
| 7480843 | Daley, Walter | Address on file | | | | |
| 4934660 | Daley, William | 13 Varni Rd. | Watsonville | CA | 95076 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7214815 | Dalgren, Elizabeth | Address on file | | | | |
| 5905443 | Dalia Ruiz | Address on file | | | | |
| 7684408 | DALIA SALIAMONAS | Address on file | | | | |
| 4968487 | Dalida, Matthew | Address on file | | | | |
| 5004284 | Dalie IV, Stewart | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5004283 | Dalie IV, Stewart | Watts Guerra LLP, Ryan L. Thompson, Paige Boldts, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 6131772 | DALIN CALISTOGA REALTY LLC | Address on file | | | | |
| 7970723 | Dalin, Ralph & Hedy | Address on file | | | | |
| 5868297 | Daliri, Nader | Address on file | | | | |
| 4958862 | Daliva, Mario Dasal | Address on file | | | | |
| 7684409 | DALJEET S SANDHU & | Address on file | | | | |
| 4987959 | Dalke, Deborah | Address on file | | | | |
| 4987856 | Dalke, Kenneth | Address on file | | | | |
| 4982390 | Dalke, Wilmer | Address on file | | | | |
| 7168467 | DALLA, JOHN | Address on file | | | | |
| 5015862 | Dalla, John | Address on file | | | | |
| 5015944 | Dalla, John | Address on file | | | | |
| 4974756 | Dallaire, Cynthia Doty | 10415 Rocky Canyon Road | Atascadero | CA | 93422 | |
| 4939045 | DALLARA, CHELLEY | 19595 Draper Road | Cottonwood | CA | 96022 | |
| 7684410 | DALLAS & DONNA ROBERTSON | Address on file | | | | |
| 7684411 | DALLAS CHARLES THOMSON | Address on file | | | | |
| 7684412 | DALLAS D MEDLEY JR & | Address on file | | | | |
| 7684413 | DALLAS F BOGE & | Address on file | | | | |
| 5918505 | Dallas Kiser | Address on file | | | | |
| 5918504 | Dallas Kiser | Address on file | | | | |
| 5918503 | Dallas Kiser | Address on file | | | | |
| 5918502 | Dallas Kiser | Address on file | | | | |
| 7684415 | DALLAS M FAULKNER | Address on file | | | | |
| 7684416 | DALLAS Q GLENN | Address on file | | | | |
| 7141158 | Dallas Ray Landon | Address on file | | | | |
| 7141158 | Dallas Ray Landon | Address on file | | | | |
| 7141158 | Dallas Ray Landon | Address on file | | | | |
| 7141158 | Dallas Ray Landon | Address on file | | | | |
| 7153083 | Dallas Rogers | Address on file | | | | |
| 7153083 | Dallas Rogers | Address on file | | | | |
| 7153083 | Dallas Rogers | Address on file | | | | |
| 7153083 | Dallas Rogers | Address on file | | | | |
| 7153083 | Dallas Rogers | Address on file | | | | |
| 7153083 | Dallas Rogers | Address on file | | | | |
| 7684417 | DALLAS W PEARSON & JOYCE E | Address on file | | | | |
| 7329341 | Dallas, Marsha | Address on file | | | | |
| 7329341 | Dallas, Marsha | Address on file | | | | |
| 7185168 | DALLA-THOMAS, MISTY | Address on file | | | | |
| 4946109 | Dalla-Thomas, Misty | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 4946110 | Dalla-Thomas, Misty | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 6162682 | DALLDORF, FELIX | Address on file | | | | |
| 6177433 | Dalle, Raymond | Address on file | | | | |
| 6177433 | Dalle, Raymond | Address on file | | | | |
| 7182473 | Dalli, Dustin | Address on file | | | | |
| 7182473 | Dalli, Dustin | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 1930 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7777617 | DALLIS J R UNWIN | 2210 65TH CT SW | TUMWATER | WA | 98512-7270 | |
| 7151792 | Dallman, Howard | Address on file | | | | |
| 7340689 | Dallmann, Donn | Address on file | | | | |
| 7159208 | DALLY REVOCABLE INTER VIVOS TRUST DATED JUNE 7 2012, C/O JAMES B DALLY AND BEVERLY L DALLY, TRUSTEES | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7161648 | DALLY, BEVERLY | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7158868 | DALLY, JAMES | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7684418 | DALMA MARINAI TR | Address on file | | | | |
| 7684419 | DALMA MARINAI TR UA JUL 15 93 | Address on file | | | | |
| 4963208 | Dalmacio, Dean | Address on file | | | | |
| 4985687 | Dalman, Charles | Address on file | | | | |
| 4979526 | Dalman, Ronald | Address on file | | | | |
| 6135291 | DALMAU PAUL | Address on file | | | | |
| 7257095 | DalMollin, Sheryl | Address on file | | | | |
| 7159027 | D'ALOISIO, JAMES | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 5009831 | D'Aloisio, Richard | The Arns Law Firm, Robert S Arns, Jonathan E Davis, Kevin M Osborne, Shounak S Dharap, 515 Folsom Street, Third Floor | San Francisco | CA | 94105 | |
| 5009832 | D'Aloisio, Richard | The Brandi Law Firm, Thomas J Brandi, Terrence D Edwards, Jason B Friedman, 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |
| 7140323 | D'ALOISIO, RICHARD | Address on file | | | | |
| 7140323 | D'ALOISIO, RICHARD | Address on file | | | | |
| 5864668 | DALPAR INVESTMENTS LLC | Address on file | | | | |
| 6129901 | DALPOGETTI NICHOLE & VICTORIA | Address on file | | | | |
| 7201827 | DalPorto, Julius Howard | Address on file | | | | |
| 6073074 | DALPORTO,ROBERT A,DALPORTO,A J | 2560 3rd ST | Lincoln | CA | 95648 | |
| 5864895 | DALRADDY VINEYARDS, A Tenancy in Common | Address on file | | | | |
| 4983852 | Dalrymple, Geneva | Address on file | | | | |
| 7159691 | DALRYMPLE, GUY DANIEL | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159691 | DALRYMPLE, GUY DANIEL | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7222784 | Dalrymple, Rich | Address on file | | | | |
| 7248471 | Dalrymples iScream, LLC | Laura Robin Devany, Owner, 1819 Solano Ave. | Berkeley | CA | 94707-2306 | |
| 7785757 | DALTON ARTIE NEVELS | 552 FM 2427 | SHELBYVILLE | TX | 75973 | |
| 7684420 | DALTON ARTIE NEVELS | Address on file | | | | |
| 7184595 | Dalton Kyle Porter | Address on file | | | | |
| 7184595 | Dalton Kyle Porter | Address on file | | | | |
| 7684423 | DALTON L HILL & | Address on file | | | | |
| 7785393 | DALTON L NEVELS | 552 FM 2427 | SHELBYVILLE | TX | 75973-3731 | |
| 7785622 | DALTON L NEVELS | 552 FM 2427 | SHELBYVILLE | TX | 75973-9646 | |
| 6132243 | DALTON NANCY GONSALVES | Address on file | | | | |
| 7940882 | DALTON SHORT | 2655 BARBERA WAY | RANCHO CORDOVA | CA | 95670 | |
| 7269152 | Dalton, Alynn A. | Address on file | | | | |
| 7145093 | Dalton, Bart | Address on file | | | | |
| 7145093 | Dalton, Bart | Address on file | | | | |
| 7145093 | Dalton, Bart | Address on file | | | | |
| 7145093 | Dalton, Bart | Address on file | | | | |
| 7479233 | Dalton, Christopher J. | Address on file | | | | |
| 7479233 | Dalton, Christopher J. | Address on file | | | | |
| 7479233 | Dalton, Christopher J. | Address on file | | | | |
| 7479233 | Dalton, Christopher J. | Address on file | | | | |
| 4993092 | Dalton, Constance | Address on file | | | | |
| 4943752 | DALTON, DANIEL | 452 1ST ST | UPPER LAKE | CA | 95485 | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 1931 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5868298 | DALTON, ED | Address on file | | | | |
| 4998593 | Dalton, Helen L. | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4998594 | Dalton, Helen L. | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7174087 | DALTON, HELEN L. | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174087 | DALTON, HELEN L. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 5008373 | Dalton, Helen L. | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5937664 | Dalton, Helen L.; Shamberger, Ryan D. (related to Martin, Robert) | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5937665 | Dalton, Helen L.; Shamberger, Ryan D. (related to Martin, Robert) | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5937666 | Dalton, Helen L.; Shamberger, Ryan D. (related to Martin, Robert) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4949473 | Dalton, Holly | Franklin D. Azar & Associates, Ivy T. Ngo, James P. Rudolph, 14426 East Evans Avenue | Aurora | CO | 80014 | |
| 4949474 | Dalton, Holly | Garner & Associates, John R. Garner, Maria E. Minney, P.O. Box 908, 109 N. Marshall Avenue | Willows | CA | 95988 | |
| 4970384 | Dalton, Jeff | Address on file | | | | |
| 5015569 | Dalton, Jodi | Address on file | | | | |
| 7168468 | DALTON, JODI | Address on file | | | | |
| 4936010 | DALTON, KATHY | 2958 ROUNDHILL RD | ALAMO | CA | 94507 | |
| 4976905 | Dalton, Linda | Address on file | | | | |
| 5930313 | Dalton, Michael | Address on file | | | | |
| 4984806 | Dalton, Patsy | Address on file | | | | |
| 4975341 | Dalton, Richard | 1279 LASSEN VIEW DR, 1178 Chaparral Rd | Pebble Beach | CA | 93953 | |
| 6065375 | Dalton, Richard | Address on file | | | | |
| 4997047 | Dalton, Stacey | Address on file | | | | |
| 6170577 | Dalton, Stuart | Address on file | | | | |
| 7237185 | Dalton, Terrence | Address on file | | | | |
| 7168469 | DALTON, THOMAS | Address on file | | | | |
| 4962750 | Daluz, Cody | Address on file | | | | |
| 4974251 | Daly City | 333 90th Street | Daly City | CA | 94015 | |
| 4919377 | DALY CITY COLMA CHAMBER OF COMMERCE | 355 GELERT BLVD #230 | DALY CITY | CA | 94015 | |
| 4919378 | DALY CITY ORAL SURGERY PARTNERSHIP | 1655 SOUTHGATE AVE STE 200 | DALY CITY | CA | 94015 | |
| 4919379 | DALY CITY PUBLIC LIBRARY ASSOCIATES | PO Box 3283 | DALY CITY | CA | 94015 | |
| 5864390 | DALY CITY SERRAMONTE CENTER, LLC | Address on file | | | | |
| 7940883 | DALY CITY, CITY OF | 333-90TH ST 1ST FL | DALY CITY | CA | 94015 | |
| 6073077 | Daly City, City of | CITY OF DALY CITY, 333-90TH ST 1ST FL | DALY CITY | CA | 94015 | |
| 6073078 | Daly City, City of | CITY OF DALY CITY, UTILITY BILLING DIVISION, 333-90TH STREET | DALY CITY | CA | 94015 | |
| 6131207 | DALY JOSEPH M & VAN WYK-DALY DIANE TRUSTEES | Address on file | | | | |
| 6140477 | DALY KATHLEEN ET AL | Address on file | | | | |
| 6144030 | DALY KRIS A TR | Address on file | | | | |
| 6145395 | DALY MICHAEL | Address on file | | | | |
| 4997341 | Daly, Carolyn | Address on file | | | | |
| 4979522 | Daly, John | Address on file | | | | |
| 4978069 | Daly, John | Address on file | | | | |
| 5002973 | Daly, Justin | Baron & Budd, P.C., John P. Fiske, Scott Summy, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5010600 | Daly, Justin | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5002974 | Daly, Justin | Law Offices of Alexander M. Schack, Natasha Serino, 16870 West Bernardo, Ste 400 | San Diego | CA | 92127 | |
| 5002975 | Daly, Justin | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5010599 | Daly, Justin | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, ESQ, John F McGuire, Jr, ESQ,, Brett J Schreiber, ESQ, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5002972 | Daly, Justin | Singleton Law Firm, APC, Erika L. Vasquez, Gerald Singleton, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 5904071 | Daly, Justin | Address on file | | | | |
| 7181689 | Daly, Justin James | Address on file | | | | |
| 7181689 | Daly, Justin James | Address on file | | | | |
| 5911216 | DALY, MAUREEN | Address on file | | | | |
| 5977724 | DALY, MAUREEN | Address on file | | | | |
| 4983218 | Daly, Michael | Address on file | | | | |
| 4981285 | Daly, Ronald | Address on file | | | | |
| 6152940 | Daly, Teela | Address on file | | | | |
| 7185895 | DALY, THOMAS W | Address on file | | | | |
| 7185895 | DALY, THOMAS W | Address on file | | | | |
| 7778027 | DALYCE M CHRISTNER TTEE | R & D CHRISTNER MARITAL TRUST, DTD 08/20/11, 35324B 2ND AVE SW | FEDERAL WAY | WA | 98023-8146 | |
| 7684424 | DALYNN D HALL | Address on file | | | | |
| 7784371 | DALYNN HALL TR | UA AUG 9 00, THE DALYNN HALL LIVING TRUST, 363 W STUART | FRESNO | CA | 93704-1544 | |
| 7684425 | DALYNN HALL TR | Address on file | | | | |
| 6013174 | DAMAGE RECOVERY | P.O. BOX 801770 | KANSAS CITY | CA | 64180 | |
| 5991440 | Damage Recovery Unit, Enterprise | PO Box 843369, Claim # 13422844 | Kansas City | CA | 64184 | |
| 5988765 | Damage Recovery Unit, Enterprise | PO Box 843369 | Kansas City | CA | 64184 | |
| 4942404 | Damage Recovery Unit, Enterprise | PO Box 843369 | Kansas City | MO | 64184 | |
| 5983870 | Damage Recovery Unit-Enterprise | P.O. Box 801770 | Kansas City | CA | 64180 | |
| 4945222 | DAMAGE RECOVERY UNIT-RENT A CAR, ENTERPRISE | PO Box 843369 | Kansas City | MO | 64184 | |
| 5989457 | Damage Recovery, Enterprise | PO Box 843369 | Kansas City | CA | 64184 | |
| 4942286 | Damage Recovery, Enterprise | PO Box 843369 | Kansas City | MO | 64184 | |
| 4936232 | Damaging Driver: Jean Sprauge, Jacob Wright | PO BOX 24523 | OAKLAND | CA | 94623 | |
| 7952630 | Damaging Party:Angel Arechiga, Navajo Pipelines Inc | 4671 24th Street | Sacramento | CA | 95822 | |
| 7952631 | Damaging Party:Mike Watt, Sanco Pipelines Incorporated | 727 University Avenue | Los Gatos | CA | 95032 | |
| 7684427 | DAMALI A ANKOANDA-KING | Address on file | | | | |
| 4954184 | Damanhuri, Muhammad Qohar | Address on file | | | | |
| 7213009 | Damanti, Lillian | Address on file | | | | |
| 5909111 | Damaris Garcia | Address on file | | | | |
| 5912544 | Damaris Garcia | Address on file | | | | |
| 5911078 | Damaris Garcia | Address on file | | | | |
| 5905652 | Damaris Garcia | Address on file | | | | |
| 5911954 | Damaris Garcia | Address on file | | | | |
| 4986393 | Damask, Philip | Address on file | | | | |
| 6175186 | Damask, Philip G | Address on file | | | | |
| 7071841 | Damask, Philip G | Address on file | | | | |
| 5801150 | Damask, Phillip | Address on file | | | | |
| 4910359 | Damask, Phillip | Address on file | | | | |
| 4972577 | Damaso, Stephany Elaine | Address on file | | | | |
| 5979887 | Damato, Adriane | Address on file | | | | |
| 4934766 | D'AMATO, JENNIFER | 45 E RIANDA RD | WATSONVILLE | CA | 95076 | |
| 5992009 | DAmato, VIncent | Address on file | | | | |
| 7952632 | Damazio Excavating Inc. | PO Box 751088 | Petaluma | CA | 94975 | |
| 7470936 | Damazo, David Edwin | Address on file | | | | |
| 7187346 | DAMAZO, REBEKAH J | Address on file | | | | |
| 7187346 | DAMAZO, REBEKAH J | Address on file | | | | |
| 6144560 | DAMBACH DONNA M TR & ARGENZIANO CHRISTINE L TR | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 1933
of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4956095 | Dambrosio Jr., Joseph Vincent | Address on file | | | | |
| 5868299 | D'AMBROSIO, FRANK | Address on file | | | | |
| 7906109 | Dambrowski, Juergen | Address on file | | | | |
| 4989539 | Dame, Alvin | Address on file | | | | |
| 4991613 | Dame, James | Address on file | | | | |
| 4958357 | Damele, Aileen M | Address on file | | | | |
| 4980873 | Damele, Barton | Address on file | | | | |
| 7205394 | Damele, Brooke Lorane | Address on file | | | | |
| 4913329 | Damele, Justin Raymond | Address on file | | | | |
| 4995493 | Damele, Ronald | Address on file | | | | |
| 4978649 | Damele, Ronald | Address on file | | | | |
| 4937066 | Damelio, John & Raelyn | 222 Jeter Street | Santa Cruz | CA | 95060 | |
| 6146565 | DAMEN-GILPIN PATRICIA TR | Address on file | | | | |
| 5911230 | Damen-Gilpin, Patricia | Address on file | | | | |
| 5930429 | Damen-Gilpin, Patricia | Address on file | | | | |
| 5977725 | Damen-Gilpin, Patricia | Address on file | | | | |
| 4919380 | DAMERON HOSPITAL | 525 WEST ACACIA | STOCKTON | CA | 95203 | |
| 6116592 | DAMERON HOSPITAL | 525 West Acacia Street | Stockton | CA | 95203 | |
| 4919381 | DAMERON MEDICAL GROUP INC | 525 W ACACIA ST | STOCKTON | CA | 95203 | |
| 4986271 | Dameron, Irene E | Address on file | | | | |
| 4997100 | DAMERON, JENNIFER | Address on file | | | | |
| 7325814 | Dames-Grager , Hiromi | Address on file | | | | |
| 7331981 | Damgaard, Aksel | Address on file | | | | |
| 7984665 | Damgaard, Deborah Lynn | Address on file | | | | |
| 7984665 | Damgaard, Deborah Lynn | Address on file | | | | |
| 6013190 | DAMI HAMLETT | Address on file | | | | |
| 4938815 | Dami, Renee | 9209 Ospital Road | Valley Springs | CA | 95252 | |
| 7176313 | Damian Clopton | Address on file | | | | |
| 7181033 | Damian Clopton | Address on file | | | | |
| 7176313 | Damian Clopton | Address on file | | | | |
| 5903830 | Damian Clopton | Address on file | | | | |
| 5907559 | Damian Clopton | Address on file | | | | |
| 5918510 | Damian Gonzales | Address on file | | | | |
| 5918508 | Damian Gonzales | Address on file | | | | |
| 5918506 | Damian Gonzales | Address on file | | | | |
| 5918509 | Damian Gonzales | Address on file | | | | |
| 5918507 | Damian Gonzales | Address on file | | | | |
| 7763172 | DAMIAN J BLANCK & | JAIME F BLANCK TEN COM, 1724 BOLTON ST | BALTIMORE | MD | 21217-4323 | |
| 7684428 | DAMIAN M MOLINARI | Address on file | | | | |
| 5907972 | Damian Martinez | Address on file | | | | |
| 5912394 | Damian Martinez | Address on file | | | | |
| 5910710 | Damian Martinez | Address on file | | | | |
| 5904267 | Damian Martinez | Address on file | | | | |
| 5911753 | Damian Martinez | Address on file | | | | |
| 7143217 | Damian Ransom Pestana | Address on file | | | | |
| 7143217 | Damian Ransom Pestana | Address on file | | | | |
| 7143217 | Damian Ransom Pestana | Address on file | | | | |
| 7143217 | Damian Ransom Pestana | Address on file | | | | |
| 4986777 | Damianakes, Alyssa | Address on file | | | | |
| 5868301 | DAMIANI, MAURIZIO | Address on file | | | | |
| 4970937 | D'Amico, Andrew | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4957887 | Damico, Anthony D | Address on file | | | | |
| 5007865 | D'Amico, Duane | Bridgford, Gleason, & Artinian, Richard K Bridgford, Esq, Michael H Artinian, Esq,, 236 Broadway Suite B | Chico | CA | 95928 | |
| 5007864 | D'Amico, Duane | Frantz Law Group, APLC, James P Frantz, Esq, William P Harris III, Esq, M Regina Bagdasarian, George T Stiefel, 770 L Street, Suite 950 | Sacramento | CA | 95814 | |
| 4949615 | D'Amico, Duane | McNicholas & McNicholas, LLP, Patrick Mcnicholas, Justin J. Eballar, 236 Broadway Suite B | Chico | CA | 95928 | |
| 7239259 | D'Amico, Duane | Address on file | | | | |
| 4914319 | Damico, Kim | Address on file | | | | |
| 4936442 | DAmico, Laura | 1700 El Camino Real Spc 19 10 | SSF | CA | 94080 | |
| 5986378 | DAmico, Laura | Address on file | | | | |
| 7189800 | Damico, Sean Patrick | Address on file | | | | |
| 7176239 | Damien Barrett | Address on file | | | | |
| 7180959 | Damien Barrett | Address on file | | | | |
| 7176239 | Damien Barrett | Address on file | | | | |
| 5908398 | Damien Barrett | Address on file | | | | |
| 5904821 | Damien Barrett | Address on file | | | | |
| 7193217 | DAMIEN R GARLAND | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193217 | DAMIEN R GARLAND | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 4923653 | DAMIGOS, KATHLEEN | DBA EAGLE DOOR & HARDWARE, PO Box 1476 | PASO ROBLES | CA | 93447 | |
| 5902691 | Damion Asker | Address on file | | | | |
| 5910003 | Damion Asker | Address on file | | | | |
| 5906686 | Damion Asker | Address on file | | | | |
| 7460623 | Damion D. Asker and Brandi A. Asker, Trustees of The Asker Family Revocable Trust dtd 7/14/16 | Address on file | | | | |
| 5902424 | Damion Reynolds | Address on file | | | | |
| 5909767 | Damion Reynolds | Address on file | | | | |
| 5906431 | Damion Reynolds | Address on file | | | | |
| 6009218 | DAMIREDDY, ALOK, An Individual | Address on file | | | | |
| 4989305 | Damitz, Sandra | Address on file | | | | |
| 4966284 | Damlos-Ebstein, Barbara J | Address on file | | | | |
| 4974974 | Dammeier, Jerry & Vivian | 1220 Sparkman Ave. | Camarillo | CA | 93010 | |
| 6139595 | DAMMULLER DAVID C ET AL | Address on file | | | | |
| 4959345 | Damner, Joel | Address on file | | | | |
| 7206363 | DAMODARAN, SATISH | Address on file | | | | |
| 4972962 | Damodaran, Sowdamini | Address on file | | | | |
| 7197040 | Damon Alexander Crain | Address on file | | | | |
| 7197040 | Damon Alexander Crain | Address on file | | | | |
| 7197040 | Damon Alexander Crain | Address on file | | | | |
| 7197040 | Damon Alexander Crain | Address on file | | | | |
| 7197040 | Damon Alexander Crain | Address on file | | | | |
| 7197040 | Damon Alexander Crain | Address on file | | | | |
| 4919382 | DAMON ANDERSON & ASSOCIATES INC | 980 CASS ST STE A | MONTEREY | CA | 93940 | |
| 7327874 | Damon Cassing | Wagner Jones Kopfman & Artenian LLP, Nicholas John Paul Wagner, 1111 E Herndon Ave Suite #317 | Fresno | CA | 93720 | |
| 7933386 | DAMON G BUGARIN.;. | 1927 JACOB DR | YUBA CITY | CA | 95993 | |
| 7192506 | DAMON JUNIOR | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192506 | DAMON JUNIOR | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7684429 | DAMON L MILLER | Address on file | | | | |
| 7779565 | DAMON MOORE | 618 ROSE DR | BENICIA | CA | 94510-3756 | |
| 7780738 | DAMON ROBERT CONKLIN | 3117 DELWOOD WAY | SACRAMENTO | CA | 95821-3925 | |
| 7684430 | DAMON S JONES | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 1935 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7684431 | DAMON S OPPIO TR | Address on file | | | | |
| 7340473 | Damon, Allen | Address on file | | | | |
| 4993713 | Damon, Charles | Address on file | | | | |
| 5868302 | Damon, Darish | Address on file | | | | |
| 7340619 | Damon, Delphine | Address on file | | | | |
| 7326110 | Damon, Mark A. | Address on file | | | | |
| 7783816 | DAMOND P WOODLEE & | EMILY G WOODLEE JT TEN, 18519 RAINBOW RIDGE CT | COLFAX | CA | 95713-9664 | |
| 7164494 | DAMONTE, DEBORAH LYNN | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 6141933 | DAMRON JOSHUA WAYNE & DAMRON ABIGAIL RUTH | Address on file | | | | |
| 5003859 | Damron, Brenda | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5011221 | Damron, Brenda | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 7273897 | Damron, Brenda | Address on file | | | | |
| 4984561 | Damron, Charmaigne | Address on file | | | | |
| 4981644 | Damron, Christopher | Address on file | | | | |
| 4975911 | Damschen, Floyd | 3728 LAKE ALMANOR DR, 2 Stonewood Commons | Chico | CA | 95928 | |
| 6069099 | Damschen, Floyd | Address on file | | | | |
| 7311326 | Damschroder, Leslie | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 6140074 | DAMSGAARD MICHAEL K TR & DAMSGAARD PATRICIA N TR | Address on file | | | | |
| 4980729 | Damyanovich, Vincent | Address on file | | | | |
| 5868303 | Dan A Ferreira | Address on file | | | | |
| 7684432 | DAN A RYAN | Address on file | | | | |
| 7153302 | Dan A. Stahl | Address on file | | | | |
| 7153302 | Dan A. Stahl | Address on file | | | | |
| 7153302 | Dan A. Stahl | Address on file | | | | |
| 7153302 | Dan A. Stahl | Address on file | | | | |
| 7153302 | Dan A. Stahl | Address on file | | | | |
| 7153302 | Dan A. Stahl | Address on file | | | | |
| 7952635 | DAN AND JEANNIE BORDEN | 37866 Los Cocos Dr | Rancho Mirage | CA | 92270 | |
| 7684433 | DAN B WHEELER & | Address on file | | | | |
| 7684434 | DAN BANKS CUST | Address on file | | | | |
| 7684435 | DAN BETTIS & | Address on file | | | | |
| 6116101 | Dan Borden & Jeannie Borden Community Living Trust dtd 4/2/99 | Attn: Jeannie Borden, P.O. Box 223639 | Carmel | CA | 93922 | |
| 5868304 | Dan Brown | Address on file | | | | |
| 6013197 | DAN BURRUS | Address on file | | | | |
| 7766759 | DAN C GATTO CUST | CHRISTOPHER M GATTO UNIF, GIFT MIN ACT CA, 140 WELLINGTON LN | ALAMO | CA | 94507-1755 | |
| 7766760 | DAN C GATTO CUST | DAN MERRICK GATTO, UNIF GIFT MIN ACT CA, 140 WELLINGTON LN | ALAMO | CA | 94507-1755 | |
| 7684436 | DAN C SPRAYBERRY & MARDEE J | Address on file | | | | |
| 7684437 | DAN CARDINOTTI TR UA MAR 1 94 | Address on file | | | | |
| 6073081 | DAN CARLINO ENTERPRISE INC | 27363 Via Industria, Alayna Lesicko | Temecula | CA | 92590 | |
| 7786682 | DAN CASTELINE & | JANICE C HOSE TEN COM, 3728 PORTAGE CIR N | STOCKTON | CA | 95219-3833 | |
| 5918514 | Dan Colliss | Address on file | | | | |
| 5918513 | Dan Colliss | Address on file | | | | |
| 5918512 | Dan Colliss | Address on file | | | | |
| 5918511 | Dan Colliss | Address on file | | | | |
| 7162987 | DAN CONDIOTTI | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7162987 | DAN CONDIOTTI | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7192477 | DAN CROWELL | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192477 | DAN CROWELL | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 1936
of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7199686 | DAN D ELECTRIC | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 7199686 | DAN D ELECTRIC | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7684438 | DAN DELIRAMICH & MARY T | Address on file | | | | |
| 7199987 | DAN DEWEESE | Address on file | | | | |
| 7199987 | DAN DEWEESE | Address on file | | | | |
| 5868305 | Dan Dorkin | Address on file | | | | |
| 7162892 | DAN DORRIES | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7162892 | DAN DORRIES | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7176028 | Dan Dorries and Georgette K Dorries, Trustees of the Dan & Georgette K Dorries Family 2007 Trust dated August 21, 2017 | Address on file | | | | |
| 7176028 | Dan Dorries and Georgette K Dorries, Trustees of the Dan & Georgette K Dorries Family 2007 Trust dated August 21, 2017 | Address on file | | | | |
| 7933387 | DAN DRIVER.;. | 833 TRANQUILITY CIRCLE #12 | LIVERMORE | CA | 94551 | |
| 5903696 | Dan Dudgeon | Address on file | | | | |
| 7684439 | DAN E WHEELER & | Address on file | | | | |
| 5868308 | Dan Estranero | Address on file | | | | |
| 5868306 | Dan Estranero | Address on file | | | | |
| 5868307 | Dan Ferreira | Address on file | | | | |
| 7684440 | DAN FIGONE & | Address on file | | | | |
| 4919385 | DAN FITZGERALD & ASSOCIATES | PO Box 4438 | CHICO | CA | 95927 | |
| 7766266 | DAN FLEMING | 13645 BUFFALO RD | LICKING | MO | 65542-9474 | |
| 7940884 | DAN FOOS | 2910 BIG SPRINGS ROAD | CHESTER | CA | 96020 | |
| 7684441 | DAN FRUCHTMAN & | Address on file | | | | |
| 4919386 | DAN G RYAN ESQ | LAW OFFICE OF DAN G RYAN, SB#072484, 1985 BONIFACIO ST. SUITE 103 | CONCORD | CA | 94520 | |
| 7766797 | DAN GEISLER & | RACHEL GEISLER JT TEN, 34 WHITE DR | CEDARHURST | NY | 11516-2631 | |
| 6013198 | DAN GRILLO | Address on file | | | | |
| 7684442 | DAN H CRAVEN | Address on file | | | | |
| 7765307 | DAN H DETTMER & | JANE C DETTMER JT TEN, 223 COUNTRY VISTA DR | LAKE SAINT LOUIS | MO | 63367-4320 | |
| 7766935 | DAN H GILSON JR & BARBARA J | GILSON TR, GILSON FAMILY REVOCABLE TRUST UA MAY 6 93, 22830 VALLEY VIEW DR | HAYWARD | CA | 94541-3541 | |
| 7684443 | DAN H IWATA | Address on file | | | | |
| 7768519 | DAN H IWATA & | MRS SHIZUKO IWATA JT TEN, 1081 BAKER CT | SUNNYVALE | CA | 94087-3043 | |
| 7768520 | DAN H IWATA & | SHIZUKO IWATA, COMMUNITY PROPERTY, 258 BUSH ST | MOUNTAIN VIEW | CA | 94041-1378 | |
| 7786824 | DAN H IWATA & | SHIZUKO IWATA JT TEN, 258 BUSH ST | MOUNTAIN VIEW | CA | 94041-1331 | |
| 7786609 | DAN H IWATA & | SHIZUKO IWATA JT TEN, 258 BUSH ST | MOUNTAIN VIEW | CA | 94041-1378 | |
| 7684444 | DAN HALE WEST | Address on file | | | | |
| 5868310 | Dan Hartman | Address on file | | | | |
| 7198388 | DAN HIBBARD | Address on file | | | | |
| 7198388 | DAN HIBBARD | Address on file | | | | |
| 7684445 | DAN J ALTENHOFEN & | Address on file | | | | |
| 7199564 | DAN J GATES | Address on file | | | | |
| 7199564 | DAN J GATES | Address on file | | | | |
| 7684446 | DAN K YELL & | Address on file | | | | |
| 7839386 | DAN K YELL & | SHARON L HENDERSON JT TEN, 17579 SANDY RD | HIDDENVALLEY | CA | 95467-8749 | |
| 7684447 | DAN KENDRICK DEAVER | Address on file | | | | |
| 7684448 | DAN KENNEDY | Address on file | | | | |
| 7175961 | Dan King DBA Chung Liang King | Address on file | | | | |
| 7764589 | DAN L COLLINS & | LINDA L COLLIN JT TEN, 17741 FOXTAIL DR | PENN VALLEY | CA | 95946-9573 | |
| 7684449 | DAN L HATHAWAY & | Address on file | | | | |
| 7933388 | DAN L MECUM.;. | 7257 10TH ST | RIO LINDA | CA | 95673 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1911 of 9539

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 1937 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7839387 | DAN L PLESCHE & MARTHA | L PLESCHE TR DAN & MARTHA, PLESCHE REVOCABLE TRUST, UA JUN 27 94, 1220 SUEY RD APT 325 | SANTAMARIA | CA | 93454-2689 | |
| 7684450 | DAN L PLESCHE & MARTHA | Address on file | | | | |
| 7192563 | DAN L TUTTLE | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192563 | DAN L TUTTLE | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 6008618 | DAN LA, DA TRAN AND | Address on file | | | | |
| 7684451 | DAN LAN & | Address on file | | | | |
| 7684452 | DAN LEE PRENDERGAST | Address on file | | | | |
| 7284895 | Dan Lee Tonsmeire | Address on file | | | | |
| 7284895 | Dan Lee Tonsmeire | Address on file | | | | |
| 7684453 | DAN LESTER MC EACHERN JR | Address on file | | | | |
| 6013209 | DAN LEVINSON | Address on file | | | | |
| 7194068 | DAN LONDON | Address on file | | | | |
| 7194068 | DAN LONDON | Address on file | | | | |
| 7684454 | DAN LOO CUST | Address on file | | | | |
| 7770085 | DAN M B LEUNG & | HELEN Y LEUNG JT TEN, 20981 SAN MIGUEL AVE | CASTRO VALLEY | CA | 94546-5724 | |
| 7765721 | DAN M DUTTON & | SALLIE M DUTTON JT TEN, 10620 SOUTHERN HIGHLANDS PKWY # 110-478 | LAS VEGAS | NV | 89141-4371 | |
| 7193056 | Dan Marshall Jolivette | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193056 | Dan Marshall Jolivette | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7193056 | Dan Marshall Jolivette | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193056 | Dan Marshall Jolivette | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193056 | Dan Marshall Jolivette | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7193056 | Dan Marshall Jolivette | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193055 | Dan Marshall Jolivette and Elizabeth G. Sakai-Jolivette Revocable Trust | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193055 | Dan Marshall Jolivette and Elizabeth G. Sakai-Jolivette Revocable Trust | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7193055 | Dan Marshall Jolivette and Elizabeth G. Sakai-Jolivette Revocable Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193055 | Dan Marshall Jolivette and Elizabeth G. Sakai-Jolivette Revocable Trust | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193055 | Dan Marshall Jolivette and Elizabeth G. Sakai-Jolivette Revocable Trust | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7193055 | Dan Marshall Jolivette and Elizabeth G. Sakai-Jolivette Revocable Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7327163 | Dan Miranda | Address on file | | | | |
| 7684455 | DAN MOCKBEE | Address on file | | | | |
| 7684456 | DAN N PAGE & | Address on file | | | | |
| 5918518 | Dan Nace | Address on file | | | | |
| 5918516 | Dan Nace | Address on file | | | | |
| 5918519 | Dan Nace | Address on file | | | | |
| 5918515 | Dan Nace | Address on file | | | | |
| 5918517 | Dan Nace | Address on file | | | | |
| 7772157 | DAN NOCERA | 364 SHIRE OAKS CT | LAFAYETTE | CA | 94549-5637 | |
| 7163169 | DAN PARKS | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163169 | DAN PARKS | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7195735 | Dan Paul Papesh | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195735 | Dan Paul Papesh | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195735 | Dan Paul Papesh | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195735 | Dan Paul Papesh | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195735 | Dan Paul Papesh | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195735 | Dan Paul Papesh | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7684457 | DAN PEIXOTO | Address on file | | | | |
| 6073082 | Dan Perunko | 111 Mill St. | Nevada City | CA | 95945 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7177020 | Dan Prince | Address on file | | | | |
| 7177020 | Dan Prince | Address on file | | | | |
| 7781389 | DAN R BERTREM | 460 BELVEDERE DR | REDDING | CA | 96003-5242 | |
| 7143994 | Dan Rawlings | Address on file | | | | |
| 7143994 | Dan Rawlings | Address on file | | | | |
| 7143994 | Dan Rawlings | Address on file | | | | |
| 7143994 | Dan Rawlings | Address on file | | | | |
| 6073083 | Dan Rubenstein | 1491 Detroit Ave | Concord | CA | 94520 | |
| 7766700 | DAN S GARDINER JR & DANELLE | GARDINER TR FOR DAN S, GARDINER JR U/TR/AGR DTD 5/15/71, 4527 S 2300 E | SALT LAKE CITY | UT | 84117-4446 | |
| 7779644 | DAN S HARP SR & | KIMBERLY J BRYSON JT TEN, PO BOX 5026 | OROVILLE | CA | 95966-0026 | |
| 7684458 | DAN S MOORE | Address on file | | | | |
| 7940885 | DAN SACCANI | 1269 LASSEN VIEW DR | WESTWOOD | CA | 96137 | |
| 7684459 | DAN SALAIS | Address on file | | | | |
| 5918524 | Dan Salmon | Address on file | | | | |
| 5918521 | Dan Salmon | Address on file | | | | |
| 5918522 | Dan Salmon | Address on file | | | | |
| 5918523 | Dan Salmon | Address on file | | | | |
| 5918520 | Dan Salmon | Address on file | | | | |
| 7462224 | Dan Siegfried | Address on file | | | | |
| 7144268 | Dan Siegfried | Address on file | | | | |
| 7144268 | Dan Siegfried | Address on file | | | | |
| 7462224 | Dan Siegfried | Address on file | | | | |
| 7482247 | Dan Springs, individually and as successor in interest to the estate of Matthew Springs | Address on file | | | | |
| 7940886 | DAN SUNSERI | 2635 ABORN RD | SAN JOSE | CA | 95121 | |
| 7684460 | DAN SWANSON & | Address on file | | | | |
| 7142330 | Dan Thomas-Grant | Address on file | | | | |
| 7142330 | Dan Thomas-Grant | Address on file | | | | |
| 7142330 | Dan Thomas-Grant | Address on file | | | | |
| 7142330 | Dan Thomas-Grant | Address on file | | | | |
| 7684461 | DAN TORTORELLI CUST | Address on file | | | | |
| 7684462 | DAN TORTORELLI CUST | Address on file | | | | |
| 7684463 | DAN TRAVERTINI & | Address on file | | | | |
| 7684464 | DAN UMEDA | Address on file | | | | |
| 7776231 | DAN VAZIRI TR DAN VAZIRI 1991 | LIVING TRUST UA MAY 2 91, C/O JUNE LEE, 711 MEDFORD CTR # 140 | MEDFORD | OR | 97504-6772 | |
| 4939189 | Dan Viele Associates-Viele, Daniel | 145 Mountain Meadow Lane | Santa Rosa | CA | 95404 | |
| 7780469 | DAN W STEELE TR | UA 10 31 01, STEELE REV LIV TRUST, 4660 SAN ANSELMO RD | ATASCADERO | CA | 93422-2676 | |
| 7940887 | DAN ZAICH | 150 3RD ST | SAN RAFAEL | CA | 94901 | |
| 7684465 | DAN ZUBIETA | Address on file | | | | |
| 4956256 | Dan, Martin M | Address on file | | | | |
| 4919387 | DANA ADOBE NIPOMO AMIGOS INC | 671 S OAKGLEN AVENUE | NIPOMO | CA | 93444 | |
| 7471010 | Dana and Monica Fisher | Address on file | | | | |
| 7684466 | DANA ANN VIERRA CUST | Address on file | | | | |
| 7684467 | DANA ANNE TUCKER | Address on file | | | | |
| 7839391 | DANA ANNE TUCKER | C/O DANA SEIDERS, 1793 DOROTHY CIR | LONGMONT | CO | 80503-6601 | |
| 7940888 | DANA ARMANINO | 1600 LOS GAMOS DR. | SAN RAFAEL | CA | 94903 | |
| 7684468 | DANA B WILSON | Address on file | | | | |
| 7684469 | DANA BIRDWELL | Address on file | | | | |
| 7684470 | DANA BRADLEY | Address on file | | | | |
| 5903011 | Dana Bushman | Address on file | | | | |
| 5910210 | Dana Bushman | Address on file | | | | |
| 5906956 | Dana Bushman | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 1939 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7940889 | DANA BUTCHER RECEIVER | 1690 W SHAW #220 | FRESNO | CA | 93711 | |
| 6159236 | Dana Butcher Receiver | c/o Dana Butcher Associates, 6475 N. Palm Ave #101 | Fresno | CA | 93704 | |
| 6161461 | Dana Butcher, Receiver | Attn: Patrick Toole Esq., Wanger Jones Helsley PC, 265 E. River Park Circle #310 | Fresno | CA | 93720 | |
| 6161457 | Dana Butcher, Receiver (1247) | Attn: Mr. Dana Butcher, 1690 W. Shaw Avenue, Suite 220 | Fresno | CA | 93711 | |
| 7684471 | DANA C MEARS | Address on file | | | | |
| 7684472 | DANA C MURPHY TR MAYA CARYN | Address on file | | | | |
| 7918915 | Dana C MurphyTR Maya Caryn Poulter Trust U-A DTD 07-10-91 | 1414 Zamia Ave | Boulder | CO | 80304 | |
| 7918915 | Dana C MurphyTR Maya Caryn Poulter Trust U-A DTD 07-10-91 | 8428 Lemon Ave | La Mesa | CA | 91941-5310 | |
| 4919389 | DANA C POE TRUST | 9876 VISTA GRANDE WAY | ELK GROVE | CA | 95624 | |
| 7684473 | DANA CHANDLER CUST | Address on file | | | | |
| 7684474 | DANA D DURFEE TOD | Address on file | | | | |
| 7773497 | DANA D REILLY | 528 MARIN AVE | MILL VALLEY | CA | 94941-3944 | |
| 7684475 | DANA DANIELS FOUGHT | Address on file | | | | |
| 7684476 | DANA DARRELL STANLEY | Address on file | | | | |
| 7162996 | DANA DECKER | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7162996 | DANA DECKER | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7684477 | DANA DRIGGS | Address on file | | | | |
| 7684478 | DANA E BELT & | Address on file | | | | |
| 7684479 | DANA E CHRISTENSEN & | Address on file | | | | |
| 7684480 | DANA E PORTER | Address on file | | | | |
| 7773757 | DANA E ROBERTS | 16732 LITTLE LEAF LN | EDMOND | OK | 73012-0674 | |
| 7775115 | DANA E SPARROW | C/O NANCY BILLINGS EX, 3180 ORLANDO RD | PASADENA | CA | 91107-5536 | |
| 7684481 | DANA ELIZABETH DAY | Address on file | | | | |
| 7153160 | Dana Engebretson | Address on file | | | | |
| 7153160 | Dana Engebretson | Address on file | | | | |
| 7153160 | Dana Engebretson | Address on file | | | | |
| 7153160 | Dana Engebretson | Address on file | | | | |
| 7153160 | Dana Engebretson | Address on file | | | | |
| 7153160 | Dana Engebretson | Address on file | | | | |
| 7781874 | DANA F AUSTIN | 1921 N 1000 W | CLINTON | UT | 84015-8902 | |
| 7783914 | DANA F REUTER | 723 E CONWAY ST | MILWAUKEE | WI | 53207-1728 | |
| 7287250 | Dana Facto: Facto marc L TR & Dana M TR. Marc and Dana facto family trust | Address on file | | | | |
| 7175052 | Dana Gajda | Address on file | | | | |
| 7175052 | Dana Gajda | Address on file | | | | |
| 7175052 | Dana Gajda | Address on file | | | | |
| 7175052 | Dana Gajda | Address on file | | | | |
| 7175052 | Dana Gajda | Address on file | | | | |
| 7175052 | Dana Gajda | Address on file | | | | |
| 5918526 | Dana Gajda | Address on file | | | | |
| 5918527 | Dana Gajda | Address on file | | | | |
| 5918528 | Dana Gajda | Address on file | | | | |
| 5918525 | Dana Gajda | Address on file | | | | |
| 7782210 | DANA GAY ALBRIGHT EX | EST DANA L BRUNER, 240 COUNTY ROAD 3160 | JACKSONVILLE | TX | 75766-6742 | |
| 7940890 | DANA HAMILTON | 5200 DISTRICT BLVD | BAKERSFIELD | CA | 93313 | |
| 7181130 | Dana Hamilton | Address on file | | | | |
| 7176411 | Dana Hamilton | Address on file | | | | |
| 7176411 | Dana Hamilton | Address on file | | | | |
| 5908265 | Dana Hamilton | Address on file | | | | |
| 5904589 | Dana Hamilton | Address on file | | | | |
| 7684482 | DANA I CAREY CUST | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 1940
of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7684483 | DANA I CAREY CUST | Address on file | | | | |
| 7684484 | DANA I HART | Address on file | | | | |
| 7684485 | DANA I HERZSTEIN | Address on file | | | | |
| 7199057 | Dana J. Crouse | Address on file | | | | |
| 7199057 | Dana J. Crouse | Address on file | | | | |
| 7199057 | Dana J. Crouse | Address on file | | | | |
| 7199057 | Dana J. Crouse | Address on file | | | | |
| 7684486 | DANA JEAN DENISTON CUST | Address on file | | | | |
| 7142439 | Dana Jean Ogorman | Address on file | | | | |
| 7142439 | Dana Jean Ogorman | Address on file | | | | |
| 7142439 | Dana Jean Ogorman | Address on file | | | | |
| 7142439 | Dana Jean Ogorman | Address on file | | | | |
| 7198962 | Dana Jo Copping | Address on file | | | | |
| 7198962 | Dana Jo Copping | Address on file | | | | |
| 7198962 | Dana Jo Copping | Address on file | | | | |
| 7198962 | Dana Jo Copping | Address on file | | | | |
| 7684487 | DANA K CHANDLER CUST | Address on file | | | | |
| 7894335 | Dana Kathleen Mckinney, Individually, and as trustee of the 2002 Dana Mckinney Revocable Trust dated August 22, 2002 | Address on file | | | | |
| 7894335 | Dana Kathleen Mckinney, Individually, and as trustee of the 2002 Dana Mckinney Revocable Trust dated August 22, 2002 | Address on file | | | | |
| 7188001 | Dana Kay Ventimiglia | Address on file | | | | |
| 7188001 | Dana Kay Ventimiglia | Address on file | | | | |
| 7273399 | Dana Keene, as Successor Trustee of the Steve Bitzan Revocable Living Trust | Address on file | | | | |
| 7181196 | Dana Kelly | Address on file | | | | |
| 7176478 | Dana Kelly | Address on file | | | | |
| 7181196 | Dana Kelly | Address on file | | | | |
| 5908425 | Dana Kelly | Address on file | | | | |
| 5903167 | Dana Kelly | Address on file | | | | |
| 5907074 | Dana Kelly | Address on file | | | | |
| 6013210 | DANA KERN | 1025 VIA ELISABETTA CT. | PETALUMA | CA | 94954 | |
| 7684488 | DANA L BIRKLAND & | Address on file | | | | |
| 7763659 | DANA L BRUNER | 240 COUNTY ROAD 3160 | JACKSONVILLE | TX | 75766-6742 | |
| 7684489 | DANA L HURLEY | Address on file | | | | |
| 7684490 | DANA L MONTANO CUST | Address on file | | | | |
| 7684493 | DANA L TADDEI | Address on file | | | | |
| 5918529 | Dana L. Kent | Address on file | | | | |
| 5918531 | Dana L. Kent | Address on file | | | | |
| 5918532 | Dana L. Kent | Address on file | | | | |
| 5918533 | Dana L. Kent | Address on file | | | | |
| 5918530 | Dana L. Kent | Address on file | | | | |
| 7154151 | Dana Laurence Cox | Address on file | | | | |
| 7154151 | Dana Laurence Cox | Address on file | | | | |
| 7154151 | Dana Laurence Cox | Address on file | | | | |
| 7154151 | Dana Laurence Cox | Address on file | | | | |
| 7154151 | Dana Laurence Cox | Address on file | | | | |
| 7154151 | Dana Laurence Cox | Address on file | | | | |
| 7199004 | Dana Leroy Padgett | Address on file | | | | |
| 7199004 | Dana Leroy Padgett | Address on file | | | | |
| 7199004 | Dana Leroy Padgett | Address on file | | | | |
| 7199004 | Dana Leroy Padgett | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7140937 | Dana Lertin Zimmerman | Address on file | | | | |
| 7140937 | Dana Lertin Zimmerman | Address on file | | | | |
| 7140937 | Dana Lertin Zimmerman | Address on file | | | | |
| 7140937 | Dana Lertin Zimmerman | Address on file | | | | |
| 7786122 | DANA LOUISE LAROCHELLE | 24888 THUNDER LANE | SAINT ROBERT | MO | 65584 | |
| 7684494 | DANA LOUISE LAROCHELLE | Address on file | | | | |
| 7784661 | DANA LOUISE LAROCHELLE CUST | CARA J MONTANO UNDER THE MO, UNIF TRANSFERS TO MINORS ACT, 24888 THUNDER LANE | SAINT ROBERT | MO | 65584 | |
| 7786164 | DANA LOUISE LAROCHELLE CUST | DANIEL J MONTANO UNDER THE MO, UNIF TRANSFERS TO MINORS ACT, 24888 THUNDER LANE | SAINT ROBERT | MO | 65584 | |
| 7786165 | DANA LOUISE LAROCHELLE CUST | LAUREN MONTANO UNDER THE MO, UNIF TRANSFERS TO MINORS ACT, 24888 THUNDER LANE | SAINT ROBERT | MO | 65584 | |
| 7684497 | DANA LOUISE LAROCHELLE CUST | Address on file | | | | |
| 7684499 | DANA LOUISE LAROCHELLE CUST | Address on file | | | | |
| 7684502 | DANA LOUISE LAROCHELLE CUST | Address on file | | | | |
| 7777727 | DANA LYNN FORGIE | 138 HALL LN | WALNUT CREEK | CA | 94597-2710 | |
| 7684505 | DANA LYNN MONNICH | Address on file | | | | |
| 7684506 | DANA M MORETTI | Address on file | | | | |
| 7773236 | DANA M PUTNAM | 103 LEBANON RD | NORTH BERWICK | ME | 03906-5706 | |
| 7684507 | DANA M VANKOSKI | Address on file | | | | |
| 7684508 | DANA M VANKOSKI CUSTODIAN | Address on file | | | | |
| 7188002 | Dana Maag (Laurie Clark, Parent) | Address on file | | | | |
| 7188002 | Dana Maag (Laurie Clark, Parent) | Address on file | | | | |
| 7284024 | Dana Maag (Laurie Clark, Parent) | Address on file | | | | |
| 7684509 | DANA MACK LIMOLI | Address on file | | | | |
| 7684510 | DANA MARIE SASSONE | Address on file | | | | |
| 7143275 | Dana Max Gardner | Address on file | | | | |
| 7143275 | Dana Max Gardner | Address on file | | | | |
| 7143275 | Dana Max Gardner | Address on file | | | | |
| 7143275 | Dana Max Gardner | Address on file | | | | |
| 7198355 | DANA MICHAEL KELLEY | Address on file | | | | |
| 7198355 | DANA MICHAEL KELLEY | Address on file | | | | |
| 7940891 | DANA MITROFF SILVERS | 1212 COLUSA AVE | BERKELEY | CA | 94707 | |
| 7684511 | DANA N RAUGI | Address on file | | | | |
| 7684512 | DANA NICHOLS | Address on file | | | | |
| 7684513 | DANA P KJELDSEN | Address on file | | | | |
| 7780874 | DANA P PARK EX | EST ALLEN R PARK, 9 AVERY RD | LONDONDERRY | NH | 03053-6111 | |
| 7839404 | DANA PATRICE SOCKOLOV | 1558 CABLE ST | SANDIEGO | CA | 92107-3419 | |
| 7940892 | DANA PATRICIA ELLSWORTH | 158 ALHAMBRA ST. | SAN FRANCISCO | CA | 94123 | |
| 7184429 | Dana Prater | Address on file | | | | |
| 7184429 | Dana Prater | Address on file | | | | |
| 7217263 | DANA PRATER AS TRUSTEE FOR THE PRATER FAMILY TRUST | Address on file | | | | |
| 7990430 | Dana R Hall IRA Raymond James & Assoc Inc CSDN | Address on file | | | | |
| 6131596 | DANA RICHARD A | Address on file | | | | |
| 7779090 | DANA RITZMAN | 2258 SEBASTIAN WAY | ROSEVILLE | CA | 95661-3216 | |
| 7775136 | DANA SPERR | RE ESTATE OF JUILETTE SPERR, 2010 ORBA DR NE | HUNTSVILLE | AL | 35811-2415 | |
| 7684514 | DANA SPITZ | Address on file | | | | |
| 7196540 | Dana Sue Hans | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196540 | Dana Sue Hans | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196540 | Dana Sue Hans | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 1942 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7196540 | Dana Sue Hans | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196540 | Dana Sue Hans | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196540 | Dana Sue Hans | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7896226 | Dana Sylvander, TTEE, Nels E Sylvander Trust U/A DTD 6/22/72 | 85 West Hudson Ave | Englewood | NJ | 07631 | |
| 5918534 | Dana V. Krueger | Address on file | | | | |
| 5918536 | Dana V. Krueger | Address on file | | | | |
| 5918537 | Dana V. Krueger | Address on file | | | | |
| 5918538 | Dana V. Krueger | Address on file | | | | |
| 5918535 | Dana V. Krueger | Address on file | | | | |
| 5905102 | Dana Zimmerman | Address on file | | | | |
| 5908646 | Dana Zimmerman | Address on file | | | | |
| 5006324 | Dana, Daniel | 1768 East Palo Alto Ave | Fresno | CA | 93710 | |
| 6123509 | Dana, Daniel | Address on file | | | | |
| 4950797 | Dana, Daniel C. | Address on file | | | | |
| 4986294 | Dana, George | Address on file | | | | |
| 7197856 | DANAE DOUGLAS | Address on file | | | | |
| 7197856 | DANAE DOUGLAS | Address on file | | | | |
| 4984596 | Danaher, Mary | Address on file | | | | |
| 5868311 | DANAO, MIKE | Address on file | | | | |
| 5868312 | Danavon L. Horn | Address on file | | | | |
| 7322464 | Dance III, James L | Address on file | | | | |
| 7476336 | Dance, Billy | Address on file | | | | |
| 4961558 | Dance, Brandon David | Address on file | | | | |
| 6179035 | Dance, Jr., James L. | Address on file | | | | |
| 4997824 | Dancel, Elizabeth | Address on file | | | | |
| 4914413 | Dancel, Elizabeth E | Address on file | | | | |
| 5987658 | Dancer, Stuart | Address on file | | | | |
| 4936364 | Dancer, Stuart | PO Box 117 | Pioneer | CA | 95666 | |
| 7275034 | Dancer, Taija-Mae Carol | Address on file | | | | |
| 7275034 | Dancer, Taija-Mae Carol | Address on file | | | | |
| 7275034 | Dancer, Taija-Mae Carol | Address on file | | | | |
| 7275034 | Dancer, Taija-Mae Carol | Address on file | | | | |
| 7314632 | Dancer, Travis William Earl | Address on file | | | | |
| 7763123 | DANCEY S BIRT & | JUNE C BIRT JT TEN, 1517 N BEVERLY AVE | TUCSON | AZ | 85712-4108 | |
| 7484389 | Danckert, Thelma Jean | Address on file | | | | |
| 7484389 | Danckert, Thelma Jean | Address on file | | | | |
| 5868313 | Danco Builders | Address on file | | | | |
| 5868314 | DANCO BUILDERS NW INC | Address on file | | | | |
| 5868315 | DANCO GROUP | Address on file | | | | |
| 6008829 | Dandekar, Manish | Address on file | | | | |
| 6009081 | DANDELION CHOCOLATE REAL ESTATE LLC | 298 ALABAMA ST | SAN FRANCISCO | CA | 94103 | |
| 4981351 | Dandini, Dan | Address on file | | | | |
| 4957930 | Dandini, Michael Anthony | Address on file | | | | |
| 5013100 | Dando, Jessica | Address on file | | | | |
| 6003210 | D'ANDRADE CHRISTIAN | Address on file | | | | |
| 4940775 | D'Andrade, Christian | 2148 Oneida Circle | Danville | CA | 94526 | |
| 5988649 | D'Andrade, Christian | Address on file | | | | |
| 5930515 | d'andrade, John | Address on file | | | | |
| 7178434 | D'Andrade, John Gary | Address on file | | | | |
| 7960783 | D'Andrea, Bettina | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4964177 | D'Andrea, Brian | Address on file | | | | |
| 4994463 | D'Andria, Carmen | Address on file | | | | |
| 7230332 | Dandridge, Cheryl L. | Address on file | | | | |
| 4965716 | Dandridge, Michael Gavin | Address on file | | | | |
| 7228845 | Dandridge, Roger I | Address on file | | | | |
| 6010018 | Dane Caldwell-Holden | Address on file | | | | |
| 6009927 | Dane Caldwell-Holden or Christine Caldwell-Holden | Address on file | | | | |
| 7188004 | Dane Christopher Martens | Address on file | | | | |
| 7188004 | Dane Christopher Martens | Address on file | | | | |
| 7774928 | DANE E SMITH & MARJORIE SUMMERS | TR LORAN F & FLORENCE SMITH I V, TRUST UA MAR 4 85, 249 N HAWKINS AVE | HANNIBAL | MO | 63401-3770 | |
| 7684515 | DANE HARRIS | Address on file | | | | |
| 7177360 | Dane Osborn | Address on file | | | | |
| 7187487 | Dane Osborn | Address on file | | | | |
| 7177360 | Dane Osborn | Address on file | | | | |
| 7265992 | Daneau III, Eugene | Frantz, James P, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7322853 | Daneau, Kristy Lee | Joseph M. Earley III, 2561 California Park drive, Ste. 100 | Chico | CA | 95928 | |
| 7322853 | Daneau, Kristy Lee | Paige N. Boldt, 2561 California Park drive, Ste. 100 | City | CA | 95928 | |
| 7322853 | Daneau, Kristy Lee | Joseph M. Earley III, 2561 California Park drive, Ste. 100 | Chico | CA | 95928 | |
| 7322853 | Daneau, Kristy Lee | Paige N. Boldt, 2561 California Park drive, Ste. 100 | City | CA | 95928 | |
| 7304028 | Daneau, Mallari Aaliyah | Address on file | | | | |
| 7304028 | Daneau, Mallari Aaliyah | Address on file | | | | |
| 7304028 | Daneau, Mallari Aaliyah | Address on file | | | | |
| 7304028 | Daneau, Mallari Aaliyah | Address on file | | | | |
| 7301576 | Daneau, Michael Wayne | Address on file | | | | |
| 7301576 | Daneau, Michael Wayne | Address on file | | | | |
| 7301576 | Daneau, Michael Wayne | Address on file | | | | |
| 7301576 | Daneau, Michael Wayne | Address on file | | | | |
| 5908569 | Daneil Nachtigal | Address on file | | | | |
| 5905024 | Daneil Nachtigal | Address on file | | | | |
| 5910802 | Daneil Nachtigal | Address on file | | | | |
| 7684516 | DANELIA F KRACHT | Address on file | | | | |
| 7183805 | Danelia Iodence | Address on file | | | | |
| 7177055 | Danelia Iodence | Address on file | | | | |
| 7177055 | Danelia Iodence | Address on file | | | | |
| 5868316 | Danell, Rance | Address on file | | | | |
| 7174914 | Danelle Gaytan | Address on file | | | | |
| 7174914 | Danelle Gaytan | Address on file | | | | |
| 7174914 | Danelle Gaytan | Address on file | | | | |
| 7174914 | Danelle Gaytan | Address on file | | | | |
| 7174914 | Danelle Gaytan | Address on file | | | | |
| 7174914 | Danelle Gaytan | Address on file | | | | |
| 7684517 | DANELLE K NEGRI | Address on file | | | | |
| 7684518 | DANELLE L MC DERMOTT | Address on file | | | | |
| 7153862 | Danelle M Alleman | Address on file | | | | |
| 7153862 | Danelle M Alleman | Address on file | | | | |
| 7153862 | Danelle M Alleman | Address on file | | | | |
| 7153862 | Danelle M Alleman | Address on file | | | | |
| 7153862 | Danelle M Alleman | Address on file | | | | |
| 7153862 | Danelle M Alleman | Address on file | | | | |
| 7152950 | Danelle Smith Holt | Address on file | | | | |
| 7152950 | Danelle Smith Holt | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 1944 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7152950 | Danelle Smith Holt | Address on file | | | | |
| 7152950 | Danelle Smith Holt | Address on file | | | | |
| 7152950 | Danelle Smith Holt | Address on file | | | | |
| 7152950 | Danelle Smith Holt | Address on file | | | | |
| 4983189 | Danels, Roger | Address on file | | | | |
| 4989556 | Danels, Sabrina | Address on file | | | | |
| 7486119 | Danelson, Vickie | Address on file | | | | |
| 7486099 | Danelson, Vikki | Address on file | | | | |
| 7486099 | Danelson, Vikki | Address on file | | | | |
| 4942045 | Danen, Ann | 787 Sylvaner Dr | Pleasanton | CA | 94566 | |
| 8013628 | Danese, John | Address on file | | | | |
| 4952459 | Daneshi, Amir | Address on file | | | | |
| 7142945 | Danette Marie Tong | Address on file | | | | |
| 7142945 | Danette Marie Tong | Address on file | | | | |
| 7142945 | Danette Marie Tong | Address on file | | | | |
| 7142945 | Danette Marie Tong | Address on file | | | | |
| 4936292 | DANEY, PHYLLIS | 55 HOLLINS DR | SANTA CRUZ | CA | 95060 | |
| 5985802 | DANEY, PHYLLIS | Address on file | | | | |
| 6000363 | DANEY, PHYLLIS | Address on file | | | | |
| 4972896 | Danforth, Eric Christopher | Address on file | | | | |
| 6145551 | DANG TA | Address on file | | | | |
| 6144830 | DANG TRUC M | Address on file | | | | |
| 4918175 | DANG, CHUC V | 15035 E 14TH ST STE A | SAN LEANDRO | CA | 94578-1901 | |
| 5868318 | Dang, Cong | Address on file | | | | |
| 5868319 | DANG, CONG PHON | Address on file | | | | |
| 5868320 | DANG, DAVID | Address on file | | | | |
| 6156488 | Dang, Duy | Address on file | | | | |
| 6148597 | Dang, Hoang Dinh | Address on file | | | | |
| 7165052 | DANG, KATRINA | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 4953009 | Dang, Kevin | Address on file | | | | |
| 4961805 | Dang, Kham | Address on file | | | | |
| 6160400 | Dang, Lan | Address on file | | | | |
| 5009878 | Dang, Noi | Eric Ratinoff Law Corp, Eric Ratinoff, Gregory A Stuck, John N Demas, 401 Watt Avenue | Sacramento | CA | 95864 | |
| 5002094 | Dang, Noi | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 5002093 | Dang, Noi | Friedemann Goldberg LLP, John F. Friedemann, Esq., 420 Aviation Blvd., Suite 201 | Santa Rosa | CA | 95403 | |
| 5009879 | Dang, Noi | Jackson & Parkinson, Trial Lawyers, Robert W Jackson, Brett R Parkinson, Daniel E Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7164750 | DANG, NOI THI | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 4971411 | Dang, Pete | Address on file | | | | |
| 4983713 | Dang, Thang | Address on file | | | | |
| 4967843 | Dang, Thomas-Cuong Minh | Address on file | | | | |
| 6073085 | Dang, Thomas-Cuong Minh | Address on file | | | | |
| 7164690 | DANG, TRUC | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 5911243 | Dang, Truc | Address on file | | | | |
| 4913058 | Dang, Vuhuy Nguyen | Address on file | | | | |
| 4967983 | D'Angelo III, Jack Epifanio | Address on file | | | | |
| 7205267 | D'Angelo, Alex | Address on file | | | | |
| 7470700 | DAngelo, Audrey | Address on file | | | | |
| 4987459 | D'Angelo, Lorraine | Address on file | | | | |
| 4919392 | DANGELOS INDUSTRIAL COATINGS | 277-B TANK FARM RD | SAN LUIS OBISPO | CA | 93401 | |
| 4954670 | Dangerfield, Christina M Lynard- | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4923167 | DANHAUER, JEFFREY L | HEARING CONSULTANTS OF CA, 1476 N FAIRVIEW AVE | GOLETA | CA | 93117 | |
| 6131216 | DANI IRENE M TRUSTEE | Address on file | | | | |
| 7684519 | DANIAL H BENNETT & | Address on file | | | | |
| 7781211 | DANIAL P WHELTON EX | EST WALTER L ROGINA JR, PO BOX 1297 | SANTA ROSA | CA | 95402-1297 | |
| 7902677 | Danica Pensionsforsikring A/S | Holmens Kanal 2, 12 | København | | 1060 | |
| 7902677 | Danica Pensionsforsikring A/S | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 7188005 | Danica Vinson | James P Frantz, 402 WEST BROADWAY, SUITE 860 | SAN DIEGO | CA | 92101 | |
| 7188005 | Danica Vinson | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5918543 | Danica Vinson | Address on file | | | | |
| 5918540 | Danica Vinson | Address on file | | | | |
| 5918541 | Danica Vinson | Address on file | | | | |
| 5918539 | Danica Vinson | Address on file | | | | |
| 5918542 | Danica Vinson | Address on file | | | | |
| 4919393 | DANICK MECHANICAL INC | NICK A TAYLOR, PO Box 207 | NICOLAUS | CA | 95659 | |
| 7199605 | DANIEL & MAGGIE LONDON TRUST | Address on file | | | | |
| 7199605 | DANIEL & MAGGIE LONDON TRUST | Address on file | | | | |
| 7684521 | DANIEL A BACON & | Address on file | | | | |
| 7684522 | DANIEL A BALAZS | Address on file | | | | |
| 7684523 | DANIEL A BLOOM & JUDITH L BLOOM | Address on file | | | | |
| 7684524 | DANIEL A BRAUD | Address on file | | | | |
| 7684525 | DANIEL A COLLINS & | Address on file | | | | |
| 7684526 | DANIEL A CROSS | Address on file | | | | |
| 7684527 | DANIEL A DIVITTORIO SR & | Address on file | | | | |
| 7684528 | DANIEL A DRUMMOND & EDWARD G | Address on file | | | | |
| 7780050 | DANIEL A DUNCAN EXEC | ESTATE OF NANCY J CARTWRIGHT, 8321 CORNEY DR | PORT RICHEY | FL | 34668-4206 | |
| 7765719 | DANIEL A DUTCHER | 101 JAMES LONGSTREET | WILLIAMSBURG | VA | 23185-6575 | |
| 7684529 | DANIEL A FREEMAN | Address on file | | | | |
| 7684530 | DANIEL A HICKS & | Address on file | | | | |
| 7684531 | DANIEL A MANNING | Address on file | | | | |
| 7684532 | DANIEL A NAPOLIELLO & | Address on file | | | | |
| 7684533 | DANIEL A NELSON & | Address on file | | | | |
| 7140787 | Daniel A Ramos | Address on file | | | | |
| 7140787 | Daniel A Ramos | Address on file | | | | |
| 7140787 | Daniel A Ramos | Address on file | | | | |
| 7140787 | Daniel A Ramos | Address on file | | | | |
| 7933390 | DANIEL A RUIZ.;. | 16 PORTSMOUTH CT. | OAKLEY | CA | 94561 | |
| 7194456 | DANIEL A VELASQUEZ | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830 | San Francisco | CA | 94104 | |
| 7194456 | DANIEL A VELASQUEZ | Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7933391 | DANIEL A. JOHNSON.;. | PO BOX 1556 | PARADISE | CA | 95967 | |
| 7325970 | Daniel A. Velasquez | Skikos Crawford Skikos & Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 7684534 | DANIEL AARON CHRISTIE | Address on file | | | | |
| 7188006 | Daniel Aeilts | Address on file | | | | |
| 7188006 | Daniel Aeilts | Address on file | | | | |
| 5918545 | Daniel Aguiar | Address on file | | | | |
| 5918546 | Daniel Aguiar | Address on file | | | | |
| 5918548 | Daniel Aguiar | Address on file | | | | |
| 5918547 | Daniel Aguiar | Address on file | | | | |
| 5918544 | Daniel Aguiar | Address on file | | | | |
| 7325690 | Daniel Alan Eckard | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7325690 | Daniel Alan Eckard | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 1946 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7325690 | Daniel Alan Eckard | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7325690 | Daniel Alan Eckard | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7462776 | Daniel Alan Hess | Address on file | | | | |
| 7198868 | Daniel Alan Hess | Address on file | | | | |
| 7198868 | Daniel Alan Hess | Address on file | | | | |
| 7462776 | Daniel Alan Hess | Address on file | | | | |
| 7933392 | DANIEL ALLAN GAY.;. | 8290 WEST ROSE CREEK ROAD | WINNEMUCCA | NV | 89445 | |
| 7195059 | Daniel Allen Cox | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195059 | Daniel Allen Cox | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195059 | Daniel Allen Cox | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195059 | Daniel Allen Cox | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195059 | Daniel Allen Cox | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195059 | Daniel Allen Cox | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7766839 | DANIEL ALLEN GERBER CUST | STEPHANIE KATHERINE GERBER, CA UNIF TRANS MIN ACT, 116 RHOADES WAY | FOLSOM | CA | 95630-2346 | |
| 7783292 | DANIEL ALLEN LYONS | 10499 HAMMER ROAD | NEOSHO | MO | 64850-7098 | |
| 7684535 | DANIEL ALLEN LYONS | Address on file | | | | |
| 7328030 | Daniel Allen Wright | ARNOLD LAW FIRM, Joshua H. Watson, 865 Howe Ave, Sacramento | | CA | 95825 | |
| 7328030 | Daniel Allen Wright | Joshua H Watson, Attorney at Law, ARNOLD LAW FIRM, 865 Howe Ave, Sacramento | | CA | 95825 | |
| 7193425 | DANIEL ALVAREZ | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193425 | DANIEL ALVAREZ | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 5918556 | Daniel Alvarez | Address on file | | | | |
| 5918555 | Daniel Alvarez | Address on file | | | | |
| 5918554 | Daniel Alvarez | Address on file | | | | |
| 5918553 | Daniel Alvarez | Address on file | | | | |
| 5918551 | Daniel Alvarez | Address on file | | | | |
| 5918549 | Daniel Alvarez | Address on file | | | | |
| 5918557 | Daniel Alvarez | Address on file | | | | |
| 7151871 | Daniel and Marilyn Martin as Co-Trustees of the Marilyn and Daniel J Martin Trust | Address on file | | | | |
| 7174790 | Daniel and Patricia Elkerton as trustees of The Elkerton 1996 Family Trust dated January 9, 1996 | Bill Robins, Attorney, Robins Cloud LLP, 808 Wilshire Blvd Suite 450 | Santa Monica | CA | 90401 | |
| 7174790 | Daniel and Patricia Elkerton as trustees of The Elkerton 1996 Family Trust dated January 9, 1996 | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 5868321 | Daniel Anderson | Address on file | | | | |
| 7193152 | DANIEL ANDRUS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193152 | DANIEL ANDRUS | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7767451 | DANIEL ANTHONY HAGAN | 824 SPENCER AVE APT 4 | SANTA ROSA | CA | 95404-3355 | |
| 7184414 | Daniel Antonaros | Address on file | | | | |
| 7184414 | Daniel Antonaros | Address on file | | | | |
| 5910863 | Daniel Antonio | Address on file | | | | |
| 5905292 | Daniel Antonio | Address on file | | | | |
| 5908803 | Daniel Antonio | Address on file | | | | |
| 7684537 | DANIEL AOS & | Address on file | | | | |
| 7762352 | DANIEL AOS & | BARBARA K AOS JT TEN, 1515 VALLEY VIEW DR | CEDAR HILL | TX | 75104-3021 | |
| 7684538 | DANIEL ARATA | Address on file | | | | |
| 6013212 | DANIEL AUMACK | Address on file | | | | |
| 7177385 | Daniel Avilla | Address on file | | | | |
| 7177385 | Daniel Avilla | Address on file | | | | |
| 7897876 | Daniel B & Doreen L James | Address on file | | | | |
| 7684539 | DANIEL B ARMISTEAD & | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 1947 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7763332 | DANIEL B BORST | 5678 FIRESTONE RD | LIVERMORE | CA | 94551-5686 | |
| 7684540 | DANIEL B CURRY | Address on file | | | | |
| 7684541 | DANIEL B DARBY & | Address on file | | | | |
| 7684545 | DANIEL B DARBY & ELEANOR M DARBY | Address on file | | | | |
| 7774083 | DANIEL B RUZICKA | 5640 DANIEL DR | ROHNERT PARK | CA | 94928-1732 | |
| 5918559 | Daniel B Salas | Address on file | | | | |
| 5918560 | Daniel B Salas | Address on file | | | | |
| 5918562 | Daniel B Salas | Address on file | | | | |
| 5918561 | Daniel B Salas | Address on file | | | | |
| 5918558 | Daniel B Salas | Address on file | | | | |
| 7684546 | DANIEL B SCOTT | Address on file | | | | |
| 7684547 | DANIEL B YEE TR | Address on file | | | | |
| 7175333 | Daniel B. Endre | Address on file | | | | |
| 7175333 | Daniel B. Endre | Address on file | | | | |
| 7175333 | Daniel B. Endre | Address on file | | | | |
| 7175333 | Daniel B. Endre | Address on file | | | | |
| 7175333 | Daniel B. Endre | Address on file | | | | |
| 7175333 | Daniel B. Endre | Address on file | | | | |
| 5913969 | Daniel Banuelos | Address on file | | | | |
| 5913972 | Daniel Banuelos | Address on file | | | | |
| 5913973 | Daniel Banuelos | Address on file | | | | |
| 5913971 | Daniel Banuelos | Address on file | | | | |
| 5913970 | Daniel Banuelos | Address on file | | | | |
| 7684548 | DANIEL BAO | Address on file | | | | |
| 7192601 | DANIEL BARNETT | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192601 | DANIEL BARNETT | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7940893 | DANIEL BASTIAN | P.O. BOX 280 | GRAEAGLE | CA | 96103 | |
| 7684549 | DANIEL BAYLES II CUST | Address on file | | | | |
| 7292478 | Daniel Beaver (Leah Beaver, Parent) | Frantz, James P, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7188007 | Daniel Beaver (Leah Beaver, Parent) | Address on file | | | | |
| 7188007 | Daniel Beaver (Leah Beaver, Parent) | Address on file | | | | |
| 7684550 | DANIEL BENDER TOD | Address on file | | | | |
| 7762923 | DANIEL BENJAMIN | 780 SAVANNAH CIR | WALNUT CREEK | CA | 94598-1618 | |
| 5918567 | Daniel Bennett | Address on file | | | | |
| 5918565 | Daniel Bennett | Address on file | | | | |
| 5918564 | Daniel Bennett | Address on file | | | | |
| 5918563 | Daniel Bennett | Address on file | | | | |
| 7763005 | DANIEL BERNSTEIN | 2114 BELLVIEW DR | PALO ALTO | CA | 94303-3403 | |
| 5902878 | Daniel Beugelmans | Address on file | | | | |
| 7199364 | DANIEL BLACKMAN | Address on file | | | | |
| 7199364 | DANIEL BLACKMAN | Address on file | | | | |
| 7197825 | DANIEL BLANCHARD | Address on file | | | | |
| 7197825 | DANIEL BLANCHARD | Address on file | | | | |
| 7933393 | DANIEL BOYER,;. | 4640 ORCUTT ROAD | SANTA MARIA | CA | 93455 | |
| 7193531 | Daniel Bradburd | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193531 | Daniel Bradburd | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 5918571 | Daniel Bradburd | Address on file | | | | |
| 5918569 | Daniel Bradburd | Address on file | | | | |
| 5918572 | Daniel Bradburd | Address on file | | | | |
| 5918568 | Daniel Bradburd | Address on file | | | | |
| 5918570 | Daniel Bradburd | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7326293 | Daniel Bradburd, individually, and as the successor in interest to the Estate of David Bradburd (deceased) | Address on file | | | | |
| 7684551 | DANIEL BREKKE | Address on file | | | | |
| 7192629 | DANIEL BROWN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192629 | DANIEL BROWN | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7183739 | Daniel Bunnell | Address on file | | | | |
| 7176989 | Daniel Bunnell | Address on file | | | | |
| 7176989 | Daniel Bunnell | Address on file | | | | |
| 7164857 | DANIEL BURKETT | Tad Shapiro, P.O. Box 5589 | Santa Rosa | CA | 95402 | |
| 7164857 | DANIEL BURKETT | Tad S Shapiro, Attorney, Shapiro, Galvin, Shapiro & Moran, P.O. Box 5589 | Santa Rosa | CA | 95402 | |
| 7684552 | DANIEL BURNS | Address on file | | | | |
| 7684553 | DANIEL BUSH | Address on file | | | | |
| 7198136 | DANIEL BUTLER | Address on file | | | | |
| 7198136 | DANIEL BUTLER | Address on file | | | | |
| 7779327 | DANIEL BYRNE TTEE | IRENE DENUCCI REVOC LIV TR DTD 2/21/12, 1514 TARAVAL ST | SAN FRANCISCO | CA | 94116-2350 | |
| 7933394 | DANIEL C BETTENCOURT.;. | 1419 CORLEONE DR | SPARKS | NV | 89434 | |
| 7933395 | DANIEL C DAVEY.;. | P.O. BOX 248 | FREEMAN | SD | 57029 | |
| 7684554 | DANIEL C DOUGHTY | Address on file | | | | |
| 7684555 | DANIEL C GALVEZ | Address on file | | | | |
| 7783008 | DANIEL C GALVIN & | JOHN J GALVIN JT TEN, 2255 KENT ST | SAN MATEO | CA | 94403-1551 | |
| 7684556 | DANIEL C HERPE | Address on file | | | | |
| 7684557 | DANIEL C HITZMAN | Address on file | | | | |
| 7143258 | Daniel C Holt | Address on file | | | | |
| 7143258 | Daniel C Holt | Address on file | | | | |
| 7143258 | Daniel C Holt | Address on file | | | | |
| 7143258 | Daniel C Holt | Address on file | | | | |
| 7684558 | DANIEL C JOHNSTONE & | Address on file | | | | |
| 7768884 | DANIEL C JONES | 5010 KING ARTHUR AVE | DAVIE | FL | 33331-3333 | |
| 7684559 | DANIEL C JONES | Address on file | | | | |
| 7684560 | DANIEL C MC TEAGUE & | Address on file | | | | |
| 7684561 | DANIEL C MC TEAGUE CUST | Address on file | | | | |
| 7684562 | DANIEL C MC TEAGUE CUST | Address on file | | | | |
| 7684563 | DANIEL C NAKLOWYCZ | Address on file | | | | |
| 7783527 | DANIEL C RAINES CUST | JASON SCOTT RAINES, UNIF GIFT MIN ACT NJ, 59 SHILLING RD | MANALAPAN | NJ | 07726-4311 | |
| 7773573 | DANIEL C RICCI TR | RICCI 1993 TRUST UA JUN 24 93, 812 N HUMBOLDT ST | SAN MATEO | CA | 94401-1406 | |
| 7780470 | DANIEL C RICHMAN | Address on file | | | | |
| 7774175 | DANIEL C SANATRA & | HUGUETTE SANATRA JT TEN, RE HUGUETTE SANATRA, 149 MADELINE DR | MONROVIA | CA | 91016-2429 | |
| 7933396 | DANIEL C TSANG.;. | 25698 CRESTFIELD DR | CASTRO VALLEY | CA | 94552 | |
| 7684564 | DANIEL C WONG | Address on file | | | | |
| 7684565 | DANIEL C YEE | Address on file | | | | |
| 6126105 | Daniel C. Ng | Address on file | | | | |
| 7165688 | Daniel C. Salas and Cheri L. Salas, Trustees, Salas Revocable Inter Vivos Trust dated February 22, 2007 | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165688 | Daniel C. Salas and Cheri L. Salas, Trustees, Salas Revocable Inter Vivos Trust dated February 22, 2007 | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7230584 | Daniel C. Zilafro Trust/Estate of Daniel C. Zilafro | Address on file | | | | |
| 7684566 | DANIEL CANOBBIO | Address on file | | | | |
| 5918576 | Daniel Canter | Address on file | | | | |
| 5918575 | Daniel Canter | Address on file | | | | |
| 5918574 | Daniel Canter | Address on file | | | | |
| 5918573 | Daniel Canter | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 1949 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7684567 | DANIEL CARL NUSS | Address on file | | | | |
| 5918582 | Daniel Carpenter | Address on file | | | | |
| 5918578 | Daniel Carpenter | Address on file | | | | |
| 5918579 | Daniel Carpenter | Address on file | | | | |
| 5918581 | Daniel Carpenter | Address on file | | | | |
| 5918577 | Daniel Carpenter | Address on file | | | | |
| 7152524 | Daniel Carson Lytle | Address on file | | | | |
| 7152524 | Daniel Carson Lytle | Address on file | | | | |
| 7152524 | Daniel Carson Lytle | Address on file | | | | |
| 7152524 | Daniel Carson Lytle | Address on file | | | | |
| 7152524 | Daniel Carson Lytle | Address on file | | | | |
| 7152524 | Daniel Carson Lytle | Address on file | | | | |
| 7764077 | DANIEL CASETTA | 18113 BANCROFT AVE | MONTE SERENO | CA | 95030-4102 | |
| 7199651 | DANIEL CAVANAUGH | Address on file | | | | |
| 7199651 | DANIEL CAVANAUGH | Address on file | | | | |
| 7684568 | DANIEL CHARLES BERTELLI & | Address on file | | | | |
| 7200618 | Daniel Chavez | Address on file | | | | |
| 7200618 | Daniel Chavez | Address on file | | | | |
| 7200626 | DANIEL CHAVEZ and VICTORIA CHAVEZ, doing business as Daylight Vineyard Management, Inc. | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7200626 | DANIEL CHAVEZ and VICTORIA CHAVEZ, doing business as Daylight Vineyard Management, Inc. | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7327240 | Daniel Chilcah | James P Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7684569 | DANIEL CHINN | Address on file | | | | |
| 7142560 | Daniel Christopher Salazar | Address on file | | | | |
| 7142560 | Daniel Christopher Salazar | Address on file | | | | |
| 7142560 | Daniel Christopher Salazar | Address on file | | | | |
| 7142560 | Daniel Christopher Salazar | Address on file | | | | |
| 7684570 | DANIEL CHU | Address on file | | | | |
| 7764436 | DANIEL CLAR ADM EST | ANNETHE CLAR, 2306 RISING GLEN WAY APT 211 | CARLSBAD | CA | 92008-2062 | |
| 7684571 | DANIEL CLIFFORD JOHNSON | Address on file | | | | |
| 6013218 | DANIEL CONGDON | Address on file | | | | |
| 7199655 | DANIEL CORN | Address on file | | | | |
| 7199655 | DANIEL CORN | Address on file | | | | |
| 7192667 | DANIEL COVARRUBIAS | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192667 | DANIEL COVARRUBIAS | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7143695 | Daniel Cross | Address on file | | | | |
| 7143695 | Daniel Cross | Address on file | | | | |
| 7143695 | Daniel Cross | Address on file | | | | |
| 7143695 | Daniel Cross | Address on file | | | | |
| 7684572 | DANIEL D ABBATE & | Address on file | | | | |
| 7684573 | DANIEL D DROULLARD & LINDA | Address on file | | | | |
| 7199415 | DANIEL D EVERIDGE | Address on file | | | | |
| 7199415 | DANIEL D EVERIDGE | Address on file | | | | |
| 7684574 | DANIEL D HILL | Address on file | | | | |
| 7684575 | DANIEL D MILLER & | Address on file | | | | |
| 7839429 | DANIEL D MILLER & | DARCY L MILLER JT TEN, 19566 OLD CREEK RD | HIDDENVALLEY | CA | 95467-8578 | |
| 7325675 | Daniel D Mitchell | Daniel, Mitchell, 1661 Forest Ave Apt 120 | Chico | CA | 95928 | |
| 7684576 | DANIEL D PEREZ & | Address on file | | | | |
| 7684577 | DANIEL D SILVER | Address on file | | | | |
| 7684578 | DANIEL D STOUT | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7684579 | DANIEL D UNRUH & | Address on file | | | | |
| 7684581 | DANIEL D VEJTASA CUST | Address on file | | | | |
| 7933397 | DANIEL D ZUMWALT.;. | 29002 SANDPIPER LN. | TOLLHOUSE | CA | 93667 | |
| 7781399 | DANIEL DAVID ORCHARD | 28409 84TH DR NW | STANWOOD | WA | 98292-5961 | |
| 7765111 | DANIEL DAVISSON | PO BOX 59097 | PITTSBURGH | PA | 15210-0097 | |
| 7684582 | DANIEL DAVISSON CUST | Address on file | | | | |
| 7684583 | DANIEL DECUMAN | Address on file | | | | |
| 7684584 | DANIEL DELORENZI EX | Address on file | | | | |
| 7684585 | DANIEL DEWITT WILLIAMS | Address on file | | | | |
| 7684586 | DANIEL DEWITT WILLIAMS CUST | Address on file | | | | |
| 5908085 | Daniel Dinwiddie | Address on file | | | | |
| 5904407 | Daniel Dinwiddie | Address on file | | | | |
| 7777496 | DANIEL DOHERTY | PO BOX 18 | WHITETHORN | CA | 95589-0018 | |
| 7200166 | DANIEL DORTCH | Address on file | | | | |
| 7200166 | DANIEL DORTCH | Address on file | | | | |
| 7199500 | DANIEL DWAYNE PLUMMER | Address on file | | | | |
| 7199500 | DANIEL DWAYNE PLUMMER | Address on file | | | | |
| 7163021 | Daniel Dwyer | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163021 | Daniel Dwyer | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7779365 | DANIEL E CLAR | PMB 373, 1390 BROADWAY STE B | PLACERVILLE | CA | 95667-5900 | |
| 7684587 | DANIEL E CORNUTT TR UW | Address on file | | | | |
| 7684588 | DANIEL E FREITAS | Address on file | | | | |
| 7780109 | DANIEL E GRAHAM EX | EST LOIS BARBARA GRAHAM, 7848 S POPLAR WAY | CENTENNIAL | CO | 80112-2533 | |
| 7684589 | DANIEL E HILL TRUA | Address on file | | | | |
| 7684590 | DANIEL E HOFFMANN | Address on file | | | | |
| 7769183 | DANIEL E KENNEDY & NORMA M | KENNEDY TR, REVOCABLE LIVING TRUST UA DEC 8 88, 2930 LAGUNA ST | SAN FRANCISCO | CA | 94123-4211 | |
| 7684591 | DANIEL E KNOUSE | Address on file | | | | |
| 7772595 | DANIEL E PARTEN | 707 N F ST | TULARE | CA | 93274-2729 | |
| 7684592 | DANIEL E REASNER & | Address on file | | | | |
| 7779170 | DANIEL E REGAN | 16601 COBALT CT | CHINO HILLS | CA | 91709-6134 | |
| 7684593 | DANIEL E RICE & | Address on file | | | | |
| 7782582 | DANIEL E RUSHING | PO BOX 1624 | TRACY | CA | 95378-1624 | |
| 7783595 | DANIEL E RUSHING | P O BOX 704 | COLUMBIA | CA | 95310-0704 | |
| 7684594 | DANIEL E SHEAROUSE | Address on file | | | | |
| 7143161 | Daniel E. Dusina | Address on file | | | | |
| 7143161 | Daniel E. Dusina | Address on file | | | | |
| 7143161 | Daniel E. Dusina | Address on file | | | | |
| 7143161 | Daniel E. Dusina | Address on file | | | | |
| 7317156 | Daniel E. Morgan, Daniel E. & Jane E. Morgan Revocable Trust | Address on file | | | | |
| 7317156 | Daniel E. Morgan, Daniel E. & Jane E. Morgan Revocable Trust | Address on file | | | | |
| 7317156 | Daniel E. Morgan, Daniel E. & Jane E. Morgan Revocable Trust | Address on file | | | | |
| 7317156 | Daniel E. Morgan, Daniel E. & Jane E. Morgan Revocable Trust | Address on file | | | | |
| 5910362 | Daniel Eagle | Address on file | | | | |
| 5907279 | Daniel Eagle | Address on file | | | | |
| 5911516 | Daniel Eagle | Address on file | | | | |
| 5903412 | Daniel Eagle | Address on file | | | | |
| 7933398 | DANIEL EDWARD THOMAS.;. | 9157 GARY AVE | STOCKTON | CA | 95212 | |
| 5918583 | Daniel Elkerton | Address on file | | | | |
| 7785289 | DANIEL ELLIOTT | 2025 KNIGHT AVENUE | PETALUMA | CA | 94954 | |
| 7684595 | DANIEL ELLIOTT | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7781174 | DANIEL ELLIS TR | UA 10 02 92 SURVIVORS TRUST OF, THE RUSSELL ELLIS & DONNA ELLIS LIVING TRUST, 401 LE JEAN WAY | WALNUT CREEK | CA | 94597-6821 | |
| 7684598 | DANIEL ELY | Address on file | | | | |
| 7152852 | Daniel Erin Franco | Address on file | | | | |
| 7152852 | Daniel Erin Franco | Address on file | | | | |
| 7152852 | Daniel Erin Franco | Address on file | | | | |
| 7152852 | Daniel Erin Franco | Address on file | | | | |
| 7152852 | Daniel Erin Franco | Address on file | | | | |
| 7152852 | Daniel Erin Franco | Address on file | | | | |
| 7141174 | Daniel Eugene Steele | Address on file | | | | |
| 7141174 | Daniel Eugene Steele | Address on file | | | | |
| 7141174 | Daniel Eugene Steele | Address on file | | | | |
| 7141174 | Daniel Eugene Steele | Address on file | | | | |
| 7684599 | DANIEL F BIERMANN | Address on file | | | | |
| 4919400 | DANIEL F CRANDALL DBA WESTERN | APPRAISERS OF SACRAMENTO LLC, PO Box 214126 | SACRAMENTO | CA | 95821 | |
| 7684600 | DANIEL F GALLIVAN & DOROTHY ANNE | Address on file | | | | |
| 7684601 | DANIEL F HALL | Address on file | | | | |
| 7786474 | DANIEL F IACOPI | 17030 ADDISON ST | ENCINO | CA | 91316 | |
| 7786383 | DANIEL F IACOPI | 17030 ADDISON ST | ENCINO | CA | 91316-3465 | |
| 7684602 | DANIEL F MANISTA & | Address on file | | | | |
| 7772304 | DANIEL F OFCKY | 9 N WHEELING RD | PROSPECT HEIGHTS | IL | 60070-1515 | |
| 7684603 | DANIEL F SHIPLEY & | Address on file | | | | |
| 7765011 | DANIEL F WISE & EVA LOU WISE TR | UA JUN 17 09 THE DANIEL F WISE, AND  EVA LOU WISE REVOCABLE TRUST, 302 W WILSON ST | PALATINE | IL | 60067-4918 | |
| 5903408 | Daniel F. Dwyer | Address on file | | | | |
| 5907275 | Daniel F. Dwyer | Address on file | | | | |
| 7165477 | DANIEL F. DWYER AND CYNTHIA A. DWYER, TRUSTEES OF THE DANIEL F. DWYER AND CYNTHIA A. DWYER 2008 FAMILY TRUST | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165477 | DANIEL F. DWYER AND CYNTHIA A. DWYER, TRUSTEES OF THE DANIEL F. DWYER AND CYNTHIA A. DWYER 2008 FAMILY TRUST | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 5918586 | Daniel F. Neves | Address on file | | | | |
| 5918585 | Daniel F. Neves | Address on file | | | | |
| 5918587 | Daniel F. Neves | Address on file | | | | |
| 5918584 | Daniel F. Neves | Address on file | | | | |
| 7684604 | DANIEL FAIRCHILD CONNOR CUST | Address on file | | | | |
| 5868322 | DANIEL FERGUSON, Verizon Wireless | Address on file | | | | |
| 7684605 | DANIEL FOSTER | Address on file | | | | |
| 7200318 | DANIEL FOX | Address on file | | | | |
| 7200318 | DANIEL FOX | Address on file | | | | |
| 7766470 | DANIEL FRANSCIONI | PO BOX 2028 | SALINAS | CA | 93902-2028 | |
| 7778343 | DANIEL FREDERICK WIRTH & DANIELE | MARTHE WIRTH TTEES OF THE 1999 WIRTH, FAMILY TRUST U/A DTD 06/18/99, 5335 GERINE BLOSSOM DR | SAN JOSE | CA | 95123-2118 | |
| 7684606 | DANIEL FUNK | Address on file | | | | |
| 7684607 | DANIEL G CAHILL CUST | Address on file | | | | |
| 7684608 | DANIEL G CAHILL CUST | Address on file | | | | |
| 7779242 | DANIEL G CREW | 4609 S 82 W AVE | TULSA | OK | 74107 | |
| 7764923 | DANIEL G CUNNINGHAM | 330 TEMPLETON LN | LOS GATOS | CA | 95032-5478 | |
| 7684609 | DANIEL G MC QUEEN | Address on file | | | | |
| 7684610 | DANIEL G WOOD & | Address on file | | | | |
| 7167063 | Daniel G. Andrus, individually and on behalf of the Daniel G. Andrus Revocable Trust | Address on file | | | | |
| 7174986 | Daniel Gallagher | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7174986 | Daniel Gallagher | Address on file | | | | |
| 7174986 | Daniel Gallagher | Address on file | | | | |
| 7174986 | Daniel Gallagher | Address on file | | | | |
| 7174986 | Daniel Gallagher | Address on file | | | | |
| 7174986 | Daniel Gallagher | Address on file | | | | |
| 5918589 | Daniel Gallagher | Address on file | | | | |
| 5918590 | Daniel Gallagher | Address on file | | | | |
| 5918591 | Daniel Gallagher | Address on file | | | | |
| 5918588 | Daniel Gallagher | Address on file | | | | |
| 5902198 | Daniel Galvin | Address on file | | | | |
| 5909603 | Daniel Galvin | Address on file | | | | |
| 5906217 | Daniel Galvin | Address on file | | | | |
| 7200052 | DANIEL GARY LONDON | Address on file | | | | |
| 7200052 | DANIEL GARY LONDON | Address on file | | | | |
| 5918596 | Daniel George | Address on file | | | | |
| 5918594 | Daniel George | Address on file | | | | |
| 5918592 | Daniel George | Address on file | | | | |
| 5918595 | Daniel George | Address on file | | | | |
| 5918593 | Daniel George | Address on file | | | | |
| 7145048 | Daniel George McQueeney | Address on file | | | | |
| 7145048 | Daniel George McQueeney | Address on file | | | | |
| 7145048 | Daniel George McQueeney | Address on file | | | | |
| 7145048 | Daniel George McQueeney | Address on file | | | | |
| 7772675 | DANIEL GEORGE PAYNE | 12982 DALE EVANS CT | YUCAIPA | CA | 92399-6431 | |
| 7140834 | Daniel George Simkins | Address on file | | | | |
| 7140834 | Daniel George Simkins | Address on file | | | | |
| 7140834 | Daniel George Simkins | Address on file | | | | |
| 7140834 | Daniel George Simkins | Address on file | | | | |
| 7933399 | DANIEL GILANI.;. | 3532 SACRAMENTO ST. #1 | SAN FRANCISCO | CA | 94118 | |
| 7163038 | DANIEL GILDENGORIN | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163038 | DANIEL GILDENGORIN | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7684611 | DANIEL GIN & LOIS M GIN TR | Address on file | | | | |
| 7684612 | DANIEL GOBBA | Address on file | | | | |
| 5911317 | Daniel Goodman | Address on file | | | | |
| 5909368 | Daniel Goodman | Address on file | | | | |
| 5912167 | Daniel Goodman | Address on file | | | | |
| 5905932 | Daniel Goodman | Address on file | | | | |
| 7153593 | Daniel Gordon | Address on file | | | | |
| 7153593 | Daniel Gordon | Address on file | | | | |
| 7153593 | Daniel Gordon | Address on file | | | | |
| 7153593 | Daniel Gordon | Address on file | | | | |
| 7153593 | Daniel Gordon | Address on file | | | | |
| 7153593 | Daniel Gordon | Address on file | | | | |
| 7933400 | DANIEL GORDON.;. | 1816 HOLSTEINER DRIVE | FAIRFIELD | CA | 94534 | |
| 7193224 | DANIEL GRANADA | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193224 | DANIEL GRANADA | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7188008 | Daniel Graves | Address on file | | | | |
| 7188008 | Daniel Graves | Address on file | | | | |
| 7140583 | Daniel Guerrero Lopez | Address on file | | | | |
| 7140583 | Daniel Guerrero Lopez | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 1953 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7140583 | Daniel Guerrero Lopez | Address on file | | | | |
| 7140583 | Daniel Guerrero Lopez | Address on file | | | | |
| 5905485 | Daniel Guerrero Lopez | Address on file | | | | |
| 5908953 | Daniel Guerrero Lopez | Address on file | | | | |
| 5907742 | Daniel Guilhot | Address on file | | | | |
| 5910518 | Daniel Guilhot | Address on file | | | | |
| 5912785 | Daniel Guilhot | Address on file | | | | |
| 5904026 | Daniel Guilhot | Address on file | | | | |
| 5911589 | Daniel Guilhot | Address on file | | | | |
| 5912235 | Daniel Guilhot | Address on file | | | | |
| 7202201 | Daniel Gulbronsen, (Jeanette Gulbronsen, Personal Representative) | Address on file | | | | |
| 7684613 | DANIEL GULIASI CUST | Address on file | | | | |
| 5905117 | Daniel Gunter | Address on file | | | | |
| 5908662 | Daniel Gunter | Address on file | | | | |
| 7684614 | DANIEL GUTIERREZ | Address on file | | | | |
| 7684615 | DANIEL GUTOF | Address on file | | | | |
| 7684616 | DANIEL GUY RASMUSSEN | Address on file | | | | |
| 7684617 | DANIEL H BUTLER & DIANA R BUTLER | Address on file | | | | |
| 7684618 | DANIEL H LAWRENCE | Address on file | | | | |
| 7765010 | DANIEL H MICKE & NINA J MICKE TR | UA APR 08 96 THE DANIEL AND NINA, MICKE TRUST, 900 RIO VISTA AVE | RED BLUFF | CA | 96080-2055 | |
| 7684619 | DANIEL H MUIR III | Address on file | | | | |
| 7684620 | DANIEL H RAMIREZ | Address on file | | | | |
| 7780286 | DANIEL H RAMIREZ & | LAURIE E LUBECK TR, UA 07 27 05 RAMIREZ & LUBECK FAMILY TRUST, 1425 DUTCH LN | PENNGROVE | CA | 94951-8706 | |
| 7684621 | DANIEL H TRACEY & | Address on file | | | | |
| 5918597 | Daniel H. Green | Address on file | | | | |
| 5918599 | Daniel H. Green | Address on file | | | | |
| 5918600 | Daniel H. Green | Address on file | | | | |
| 5918601 | Daniel H. Green | Address on file | | | | |
| 5918598 | Daniel H. Green | Address on file | | | | |
| 5903022 | Daniel Hale | Address on file | | | | |
| 5906962 | Daniel Hale | Address on file | | | | |
| 5918603 | Daniel Hammett | Address on file | | | | |
| 5918605 | Daniel Hammett | Address on file | | | | |
| 5918606 | Daniel Hammett | Address on file | | | | |
| 5918604 | Daniel Hammett | Address on file | | | | |
| 5918602 | Daniel Hammett | Address on file | | | | |
| 7164309 | DANIEL HANSEN | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164309 | DANIEL HANSEN | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7684622 | DANIEL HANSEN | Address on file | | | | |
| 5910272 | Daniel Harmeson | Address on file | | | | |
| 5903134 | Daniel Harmeson | Address on file | | | | |
| 5907044 | Daniel Harmeson | Address on file | | | | |
| 7141133 | Daniel Harold Craigie | Address on file | | | | |
| 7141133 | Daniel Harold Craigie | Address on file | | | | |
| 7141133 | Daniel Harold Craigie | Address on file | | | | |
| 7141133 | Daniel Harold Craigie | Address on file | | | | |
| 7193694 | DANIEL HARRISON MOTA | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193694 | DANIEL HARRISON MOTA | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7198562 | Daniel Hartman (self) | Address on file | | | | |
| 7198562 | Daniel Hartman (self) | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7198563 | Daniel Hartman, individually and on behalf of the Daniel F Hartman & Sandra L Bellumini Family Trust | Address on file | | | | |
| 7198563 | Daniel Hartman, individually and on behalf of the Daniel F Hartman & Sandra L Bellumini Family Trust | Address on file | | | | |
| 5909985 | Daniel Hauck | Address on file | | | | |
| 5906668 | Daniel Hauck | Address on file | | | | |
| 5902673 | Daniel Hauck | Address on file | | | | |
| 7183571 | Daniel Hayden Keene | Address on file | | | | |
| 7176821 | Daniel Hayden Keene | Address on file | | | | |
| 7176821 | Daniel Hayden Keene | Address on file | | | | |
| 7197645 | DANIEL HECKMAN | Address on file | | | | |
| 7197645 | DANIEL HECKMAN | Address on file | | | | |
| 7152943 | Daniel Helmcke | Address on file | | | | |
| 7152943 | Daniel Helmcke | Address on file | | | | |
| 7152943 | Daniel Helmcke | Address on file | | | | |
| 7152943 | Daniel Helmcke | Address on file | | | | |
| 7152943 | Daniel Helmcke | Address on file | | | | |
| 7152943 | Daniel Helmcke | Address on file | | | | |
| 7163064 | DANIEL HICKMAN | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163064 | DANIEL HICKMAN | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7684623 | DANIEL HIRANO & | Address on file | | | | |
| 4919403 | DANIEL HOLLINGSWORTH TRUSTEE | 700 CASS ST STE 202 | MONTEREY | CA | 93940 | |
| 7684624 | DANIEL I LEVIN CUST | Address on file | | | | |
| 4919404 | DANIEL INDUSTRIES INC | ELECTRONICS DIV, 5650 BRITTMORE RD | HOUSTON | TX | 77041 | |
| 7144558 | Daniel Ira Smith | Address on file | | | | |
| 7144558 | Daniel Ira Smith | Address on file | | | | |
| 7144558 | Daniel Ira Smith | Address on file | | | | |
| 7144558 | Daniel Ira Smith | Address on file | | | | |
| 7762111 | DANIEL J AHERN & LOUISE C AHERN | TR UA DTD SEP 24 92, 100 SANTA YSABEL AVE | SAN FRANCISCO | CA | 94112-2518 | |
| 7684625 | DANIEL J B BIERMAN & | Address on file | | | | |
| 7762702 | DANIEL J BARRERA & | PATRICIA L BARRERA JT TEN, 1050 S GREASEWOOD ST | BENSON | AZ | 85602-7084 | |
| 7762907 | DANIEL J BENDER | 7134 PLANK AVE | EL CERRITO | CA | 94530-2038 | |
| 7684626 | DANIEL J BRENNAN | Address on file | | | | |
| 7684627 | DANIEL J CORREIA | Address on file | | | | |
| 7784013 | DANIEL J DAYTON | 1799 HAMMON AVE | OROVILLE | CA | 95966-5088 | |
| 7684628 | DANIEL J DEL PONTE & FRANCA DEL | Address on file | | | | |
| 7684629 | DANIEL J DELEON | Address on file | | | | |
| 7684630 | DANIEL J DERRY | Address on file | | | | |
| 7684631 | DANIEL J DIXON | Address on file | | | | |
| 7933401 | DANIEL J DYE.;. | 1086 MARLESTA RD | PINOLE | CA | 94564 | |
| 7684632 | DANIEL J FARREN | Address on file | | | | |
| 7684633 | DANIEL J FREITAS | Address on file | | | | |
| 7684634 | DANIEL J GILL CUST | Address on file | | | | |
| 7933402 | DANIEL J HOLGUIN;. | 1757 CHIANTI WAY | OAKLEY | CA | 94561 | |
| 7684635 | DANIEL J KITZMILLER & | Address on file | | | | |
| 7769992 | DANIEL J LEE & SHIRLEY ANN LEE TR | UA JUN 15 92 THE LEE FAMILY TRUST, 1061 CROSSWIND CT | SAN JOSE | CA | 95120-1534 | |
| 7684636 | DANIEL J LEEHANE & JOAN T LEEHANE | Address on file | | | | |
| 7485291 | Daniel J Luis, Trustee of the Daniel J Luis 2017 Trust Established March 29, 2017 | Address on file | | | | |
| 7770912 | DANIEL J MASON & | ESTHER J MASON JT TEN, 7832 ROSSWOOD DR | CITRUS HEIGHTS | CA | 95621-1267 | |
| 7684637 | DANIEL J MC AULIFFE & | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7684638 | DANIEL J MC VANNER & | Address on file | | | | |
| 7192580 | DANIEL J MCDONALD | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192580 | DANIEL J MCDONALD | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7684639 | DANIEL J MCNAMARA & | Address on file | | | | |
| 7684640 | DANIEL J MITCHELL | Address on file | | | | |
| 7684641 | DANIEL J MONTOYA | Address on file | | | | |
| 7684642 | DANIEL J MORSE | Address on file | | | | |
| 7785189 | DANIEL J O SULLIVAN | P O BOX 34475 | SAN FRANCISCO | CA | 94134-0475 | |
| 7194223 | DANIEL J OSBORNE | Address on file | | | | |
| 7194223 | DANIEL J OSBORNE | Address on file | | | | |
| 7684643 | DANIEL J REIN | Address on file | | | | |
| 7684644 | DANIEL J RIORDAN | Address on file | | | | |
| 7684645 | DANIEL J SCHEMBRI | Address on file | | | | |
| 7684646 | DANIEL J SHANAHAN CUST | Address on file | | | | |
| 7684647 | DANIEL J THURSTON | Address on file | | | | |
| 7776434 | DANIEL J WALL & | JANET WALL JT TEN, 4231 MASON LN | SACRAMENTO | CA | 95821-3026 | |
| 7684648 | DANIEL J WARNER | Address on file | | | | |
| 7777074 | DANIEL J WOOD | 849 LAUREL ST | ALAMEDA | CA | 94501-5219 | |
| 7777193 | DANIEL J YEH & | SHERIDA C YEH JT TEN, 505 CHRISLENA LN | WEST CHESTER | PA | 19380-3888 | |
| 7175564 | Daniel J. and Candace D. Roberts 2014 Trust (Trustee: Daniel J. Roberts) | Address on file | | | | |
| 7175564 | Daniel J. and Candace D. Roberts 2014 Trust (Trustee: Daniel J. Roberts) | Address on file | | | | |
| 7175564 | Daniel J. and Candace D. Roberts 2014 Trust (Trustee: Daniel J. Roberts) | Address on file | | | | |
| 7175564 | Daniel J. and Candace D. Roberts 2014 Trust (Trustee: Daniel J. Roberts) | Address on file | | | | |
| 7175564 | Daniel J. and Candace D. Roberts 2014 Trust (Trustee: Daniel J. Roberts) | Address on file | | | | |
| 7175564 | Daniel J. and Candace D. Roberts 2014 Trust (Trustee: Daniel J. Roberts) | Address on file | | | | |
| 7175523 | Daniel J. Roberts | Address on file | | | | |
| 7175523 | Daniel J. Roberts | Address on file | | | | |
| 7175523 | Daniel J. Roberts | Address on file | | | | |
| 7175523 | Daniel J. Roberts | Address on file | | | | |
| 7175523 | Daniel J. Roberts | Address on file | | | | |
| 7175523 | Daniel J. Roberts | Address on file | | | | |
| 7326755 | Daniel J. Woida | Daniel J Woida, , 106 Las Palmas | Watsonville | CA | 95076 | |
| 7140439 | Daniel James Bradford | Address on file | | | | |
| 7140439 | Daniel James Bradford | Address on file | | | | |
| 7140439 | Daniel James Bradford | Address on file | | | | |
| 7140439 | Daniel James Bradford | Address on file | | | | |
| 5905164 | Daniel James Bradford | Address on file | | | | |
| 5908712 | Daniel James Bradford | Address on file | | | | |
| 5918610 | Daniel James Craik | Address on file | | | | |
| 5918609 | Daniel James Craik | Address on file | | | | |
| 5918608 | Daniel James Craik | Address on file | | | | |
| 5918607 | Daniel James Craik | Address on file | | | | |
| 7172340 | Daniel James Craik, Carol Craik | Address on file | | | | |
| 7765686 | DANIEL JAMES DUNLAP | 16550 MEADOWLARK DR | SONORA | CA | 95370-8403 | |
| 7145526 | Daniel James Kearns | Address on file | | | | |
| 7145526 | Daniel James Kearns | Address on file | | | | |
| 7145526 | Daniel James Kearns | Address on file | | | | |
| 7145526 | Daniel James Kearns | Address on file | | | | |
| 7684649 | DANIEL JAMES RUFFONI | Address on file | | | | |
| 7933389 | DANIEL JASON GOEHRING.;. | 1505 MELLISSA CT. | ANTIOCH | CA | 94509 | |
| 7199142 | Daniel Jay Quinn | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7199142 | Daniel Jay Quinn | Address on file | | | | |
| 7199142 | Daniel Jay Quinn | Address on file | | | | |
| 7199142 | Daniel Jay Quinn | Address on file | | | | |
| 7196851 | Daniel Jerome Johnson | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196851 | Daniel Jerome Johnson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196851 | Daniel Jerome Johnson | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196851 | Daniel Jerome Johnson | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196851 | Daniel Jerome Johnson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196851 | Daniel Jerome Johnson | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7142138 | Daniel Joesph Brinker | Address on file | | | | |
| 7142138 | Daniel Joesph Brinker | Address on file | | | | |
| 7142138 | Daniel Joesph Brinker | Address on file | | | | |
| 7142138 | Daniel Joesph Brinker | Address on file | | | | |
| 7183734 | Daniel Joseph Keller | Address on file | | | | |
| 7176984 | Daniel Joseph Keller | Address on file | | | | |
| 7176984 | Daniel Joseph Keller | Address on file | | | | |
| 7197566 | Daniel Joseph Paik | Address on file | | | | |
| 7197566 | Daniel Joseph Paik | Address on file | | | | |
| 7197566 | Daniel Joseph Paik | Address on file | | | | |
| 7197566 | Daniel Joseph Paik | Address on file | | | | |
| 7197566 | Daniel Joseph Paik | Address on file | | | | |
| 7197566 | Daniel Joseph Paik | Address on file | | | | |
| 7145551 | Daniel Joseph Williams | Address on file | | | | |
| 7145551 | Daniel Joseph Williams | Address on file | | | | |
| 7145551 | Daniel Joseph Williams | Address on file | | | | |
| 7145551 | Daniel Joseph Williams | Address on file | | | | |
| 7684651 | DANIEL JUNKIN | Address on file | | | | |
| 7153809 | Daniel Justin Thurman | Address on file | | | | |
| 7153809 | Daniel Justin Thurman | Address on file | | | | |
| 7153809 | Daniel Justin Thurman | Address on file | | | | |
| 7153809 | Daniel Justin Thurman | Address on file | | | | |
| 7153809 | Daniel Justin Thurman | Address on file | | | | |
| 7153809 | Daniel Justin Thurman | Address on file | | | | |
| 7340148 | Daniel Justin Thurmon | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7340148 | Daniel Justin Thurmon | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7340148 | Daniel Justin Thurmon | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7340148 | Daniel Justin Thurmon | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 5918612 | Daniel K Alvarez | Address on file | | | | |
| 5918613 | Daniel K Alvarez | Address on file | | | | |
| 5918615 | Daniel K Alvarez | Address on file | | | | |
| 5918614 | Daniel K Alvarez | Address on file | | | | |
| 5918611 | Daniel K Alvarez | Address on file | | | | |
| 7684652 | DANIEL K CHANG | Address on file | | | | |
| 7684653 | DANIEL K SHEEHAN | Address on file | | | | |
| 7684654 | DANIEL K SMITH | Address on file | | | | |
| 7684655 | DANIEL K WINTON TR | Address on file | | | | |
| 7684656 | DANIEL KALINA & KAREN KALINA JT TEN | Address on file | | | | |
| 7143538 | Daniel Keith Vannucci | Address on file | | | | |
| 7143538 | Daniel Keith Vannucci | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7143538 | Daniel Keith Vannucci | Address on file | | | | |
| 7143538 | Daniel Keith Vannucci | Address on file | | | | |
| 7141399 | Daniel Kelly Mola | Address on file | | | | |
| 7141399 | Daniel Kelly Mola | Address on file | | | | |
| 7141399 | Daniel Kelly Mola | Address on file | | | | |
| 7141399 | Daniel Kelly Mola | Address on file | | | | |
| 7197781 | DANIEL KENNEBECK | Address on file | | | | |
| 7197781 | DANIEL KENNEBECK | Address on file | | | | |
| 7145495 | Daniel Kenneth Alvarez | Address on file | | | | |
| 7145495 | Daniel Kenneth Alvarez | Address on file | | | | |
| 7145495 | Daniel Kenneth Alvarez | Address on file | | | | |
| 7145495 | Daniel Kenneth Alvarez | Address on file | | | | |
| 7684657 | DANIEL KERWIN & | Address on file | | | | |
| 7684658 | DANIEL KEVIN CANOBBIO | Address on file | | | | |
| 7933403 | DANIEL KEVIN WHEELER.;. | 684 MOHICAN DRIVE | SAN JOSE | CA | 95123 | |
| 7933404 | DANIEL KNOUSE.;. | 7217 HOLWORTHY WAY | SACRAMENTO | CA | 95842 | |
| 7940894 | DANIEL KOO | 4320 LAWRENCE DR | CASTRO VALLEY | CA | 94546 | |
| 7169327 | Daniel Kraus-Holmes | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169327 | Daniel Kraus-Holmes | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169327 | Daniel Kraus-Holmes | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169327 | Daniel Kraus-Holmes | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7684659 | DANIEL KURT BETSCHART | Address on file | | | | |
| 7684660 | DANIEL KURT BETSCHART & | Address on file | | | | |
| 7764102 | DANIEL L CASTER | 660 NINE GATES RD | HOCKESSIN | DE | 19707-9382 | |
| 7684661 | DANIEL L CENTONI & | Address on file | | | | |
| 7684662 | DANIEL L COLIN & | Address on file | | | | |
| 7684663 | DANIEL L DRAA & LINDA G DRAA | Address on file | | | | |
| 7684664 | DANIEL L FURTADO | Address on file | | | | |
| 7684665 | DANIEL L GRAUMAN CUST | Address on file | | | | |
| 7783052 | DANIEL L GREENMAN | 378 BALTIC STREET  11D | BROOKLYN | NY | 11201 | |
| 7684666 | DANIEL L GREENMAN | Address on file | | | | |
| 7684668 | DANIEL L HELFAT | Address on file | | | | |
| 7684669 | DANIEL L HERSHBERGER | Address on file | | | | |
| 4919407 | DANIEL L JAMES PHYSICAL THERAPY | 681 PORTOLA DR | SAN FRANCISCO | CA | 94127-1207 | |
| 7684670 | DANIEL L LAMEY CUST | Address on file | | | | |
| 4919409 | DANIEL L LAPIN ATTORNEY AT LAW | ROBERT PENA, 2005 DE LA CRUZ BLVD STE 216 | SANTA CLARA | CA | 95050 | |
| 7684671 | DANIEL L LECHMANN | Address on file | | | | |
| 7684672 | DANIEL L LECHMANN & | Address on file | | | | |
| 7166054 | Daniel L McFadden and Beverlee S McFadden, trustees of the McFadden Family 2005 Trust | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7166054 | Daniel L McFadden and Beverlee S McFadden, trustees of the McFadden Family 2005 Trust | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7684673 | DANIEL L MCKENZIE | Address on file | | | | |
| 7684674 | DANIEL L NELSON | Address on file | | | | |
| 7684675 | DANIEL L OCONNOR | Address on file | | | | |
| 7684676 | DANIEL L ODOHERTY INC | Address on file | | | | |
| 7772428 | DANIEL L OSULLIVAN & | DONNA J OSULLIVAN, TR UA JUL 28 00 OSULLIVAN FAMILY TRUST, 3340 MCKEAN DR | CONCORD | CA | 94518-2340 | |
| 7684677 | DANIEL L SHIPLEY | Address on file | | | | |
| 7775257 | DANIEL L STEMBER & | DOROTHY STEMBER JT TEN, 1222 FOURSOME ST | RED WING | MN | 55066-3016 | |
| 5868324 | Daniel L. Allen | Address on file | | | | |
| 7197383 | Daniel L. Apple | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7197383 | Daniel L. Apple | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7197383 | Daniel L. Apple | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7337622 | Daniel L. Bay as trustee of The Bay Family Trust of 2013, dated April 16, 2013 | Address on file | | | | |
| 7978463 | Daniel L. Karl Inter Vives Trust | Robert H. Karl, M.D., 6500 SW 114th St. | Miami | FL | 33156 | |
| 7175398 | Daniel L. Winchester | Address on file | | | | |
| 7175398 | Daniel L. Winchester | Address on file | | | | |
| 7175398 | Daniel L. Winchester | Address on file | | | | |
| 7175398 | Daniel L. Winchester | Address on file | | | | |
| 7175398 | Daniel L. Winchester | Address on file | | | | |
| 7175398 | Daniel L. Winchester | Address on file | | | | |
| 5918618 | Daniel Laroy Francis | Address on file | | | | |
| 5918617 | Daniel Laroy Francis | Address on file | | | | |
| 5918619 | Daniel Laroy Francis | Address on file | | | | |
| 5918616 | Daniel Laroy Francis | Address on file | | | | |
| 5903870 | Daniel Lassen | Address on file | | | | |
| 5907600 | Daniel Lassen | Address on file | | | | |
| 7143218 | Daniel Laurence Kier | Address on file | | | | |
| 7143218 | Daniel Laurence Kier | Address on file | | | | |
| 7143218 | Daniel Laurence Kier | Address on file | | | | |
| 7143218 | Daniel Laurence Kier | Address on file | | | | |
| 7762724 | DANIEL LAWRENCE BARSANTI CUST | ALBERT BARSANTI, CA UNIF TRANSFERS MIN ACT, 2261 FLEETWOOD DR | SAN BRUNO | CA | 94066-1919 | |
| 7145389 | Daniel Lawrence Kling | Address on file | | | | |
| 7145389 | Daniel Lawrence Kling | Address on file | | | | |
| 7145389 | Daniel Lawrence Kling | Address on file | | | | |
| 7145389 | Daniel Lawrence Kling | Address on file | | | | |
| 7684678 | DANIEL LAWRENCE LABREACHT | Address on file | | | | |
| 5868325 | Daniel Lee | Address on file | | | | |
| 7765679 | DANIEL LEE DUNHAM CUST | ANDREA M DUNHAM UNIF, GIFT MIN ACT CA, 36399 RIVER RD | LENORE | ID | 83541-6113 | |
| 7153362 | Daniel Lee Graves | Address on file | | | | |
| 7153362 | Daniel Lee Graves | Address on file | | | | |
| 7153362 | Daniel Lee Graves | Address on file | | | | |
| 7153362 | Daniel Lee Graves | Address on file | | | | |
| 7153362 | Daniel Lee Graves | Address on file | | | | |
| 7153362 | Daniel Lee Graves | Address on file | | | | |
| 7153786 | Daniel Lee Ostrander | Address on file | | | | |
| 7153786 | Daniel Lee Ostrander | Address on file | | | | |
| 7153786 | Daniel Lee Ostrander | Address on file | | | | |
| 7153786 | Daniel Lee Ostrander | Address on file | | | | |
| 7153786 | Daniel Lee Ostrander | Address on file | | | | |
| 7153786 | Daniel Lee Ostrander | Address on file | | | | |
| 7152464 | Daniel Lee Schieberl | Address on file | | | | |
| 7152464 | Daniel Lee Schieberl | Address on file | | | | |
| 7152464 | Daniel Lee Schieberl | Address on file | | | | |
| 7152464 | Daniel Lee Schieberl | Address on file | | | | |
| 7152464 | Daniel Lee Schieberl | Address on file | | | | |
| 7152464 | Daniel Lee Schieberl | Address on file | | | | |
| 7195846 | Daniel Lee Wagner | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195846 | Daniel Lee Wagner | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195846 | Daniel Lee Wagner | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7195846 | Daniel Lee Wagner | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195846 | Daniel Lee Wagner | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195846 | Daniel Lee Wagner | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7684679 | DANIEL LEE WATSON | Address on file | | | | |
| 7684680 | DANIEL LEE WHITING | Address on file | | | | |
| 7325431 | Daniel Leonard Roche | 230 NE Melrose Dr. | Oak Harbor | WA | 98277 | |
| 7684681 | DANIEL LEONG & EDITH S LEONG TR | Address on file | | | | |
| 7188009 | Daniel Leroy Lesher | Address on file | | | | |
| 7188009 | Daniel Leroy Lesher | Address on file | | | | |
| 7140596 | Daniel Lewis Harmeson | Address on file | | | | |
| 7140596 | Daniel Lewis Harmeson | Address on file | | | | |
| 7140596 | Daniel Lewis Harmeson | Address on file | | | | |
| 7140596 | Daniel Lewis Harmeson | Address on file | | | | |
| 7684682 | DANIEL LEWIS LAMEY | Address on file | | | | |
| 7684683 | DANIEL LEWIS WEICK | Address on file | | | | |
| 7167750 | Daniel Lile Gunter | Address on file | | | | |
| 7167750 | Daniel Lile Gunter | Address on file | | | | |
| 7167750 | Daniel Lile Gunter | Address on file | | | | |
| 7167750 | Daniel Lile Gunter | Address on file | | | | |
| 7684684 | DANIEL LOCHIEL KOEHN | Address on file | | | | |
| 7194072 | DANIEL LOOMER | Address on file | | | | |
| 7194072 | DANIEL LOOMER | Address on file | | | | |
| 7189535 | Daniel Lorenzo Chilcutt Jr | Address on file | | | | |
| 7189535 | Daniel Lorenzo Chilcutt Jr | Address on file | | | | |
| 7140693 | Daniel Loube | Address on file | | | | |
| 7140693 | Daniel Loube | Address on file | | | | |
| 7140693 | Daniel Loube | Address on file | | | | |
| 7140693 | Daniel Loube | Address on file | | | | |
| 5910881 | Daniel Loube | Address on file | | | | |
| 5905310 | Daniel Loube | Address on file | | | | |
| 5908822 | Daniel Loube | Address on file | | | | |
| 7684685 | DANIEL LOUIS POLONI | Address on file | | | | |
| 7183824 | Daniel Low | Address on file | | | | |
| 7177074 | Daniel Low | Address on file | | | | |
| 7177074 | Daniel Low | Address on file | | | | |
| 7684686 | DANIEL LUEVANO | Address on file | | | | |
| 7933405 | DANIEL LUMAN GREATHOUSE.;. | 6535 TRALEE VILLAGE DR | DUBLIN | CA | 94568 | |
| 7933406 | DANIEL LYNN SENTENEY.;. | 8725 UVA DRIVE | REDWOOD VALLEY | CA | 95470 | |
| 7684687 | DANIEL M AKAGI | Address on file | | | | |
| 7684688 | DANIEL M BARTHOLOMEW | Address on file | | | | |
| 7684689 | DANIEL M BURGESS TTEE OF | Address on file | | | | |
| 7764473 | DANIEL M CLARY & | LEOLA H CLARY JT TEN, 98059 GERLACH LANE, APT 305 | BROOKINGS | OR | 97415-1406 | |
| 7684690 | DANIEL M COLEMAN | Address on file | | | | |
| 7684691 | DANIEL M DEEDY | Address on file | | | | |
| 7192494 | DANIEL M GARCIA | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192494 | DANIEL M GARCIA | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7684692 | DANIEL M GARCIA | Address on file | | | | |
| 7192451 | DANIEL M GARCIA, doing business as Maya Smog and Repair | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192451 | DANIEL M GARCIA, doing business as Maya Smog and Repair | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7684693 | DANIEL M HANLON CUST | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7781782 | DANIEL M HITCHNER | 3981 GRAND FIR CIR | COOL | CA | 95614-9508 | |
| 7783162 | DANIEL M JATON TR UW | OPAL G JATON FBO, THELMA MARIE SCHEURER, 7225 190TH AVE E | BONNEY LAKE | WA | 98391-8528 | |
| 7684694 | DANIEL M JOHNDROW CUST | Address on file | | | | |
| 7778439 | DANIEL M KARAN | T O D JEREMIAH PALMER, SUBJECT TO STA TOD RULES, 6135 N ROCKRIDGE BLVD | OAKLAND | CA | 94618-1812 | |
| 7684695 | DANIEL M LAMBERSON | Address on file | | | | |
| 7684696 | DANIEL M MERER TR UA JUN 06 05 | Address on file | | | | |
| 7684697 | DANIEL M MOFFETT | Address on file | | | | |
| 7684698 | DANIEL M OBRIEN | Address on file | | | | |
| 7684699 | DANIEL M REGAN & | Address on file | | | | |
| 7765031 | DANIEL M ROBAK & EDNA M ROBAK | TR UA JUL 15 10 THE DANIEL M, ROBAK AND EDNA M ROBAK REVOCABLE TRUST, 1844 NEWCASTLE CT | WALNUT CREEK | CA | 94595-2300 | |
| 7774683 | DANIEL M SHETTERLY | 1033 PLATEAU AVE | LAKELAND | FL | 33815-3935 | |
| 7933407 | DANIEL M SPENCER.;. | 135 SAN CARLOS WAY | NOVATO | CA | 94945 | |
| 7778444 | DANIEL M UKESTAD | PO BOX 22710 | CARMEL | CA | 93922-0710 | |
| 7897697 | Daniel M Yao & Wen Li Yao | 220 Blackthorn Dr | Buffalo Grove | IL | 60089 | |
| 7325154 | Daniel Madsen or Lorrinda Olson-Madsen | 8878 Egg Farm Lane | Kenwood | CA | 95452 | |
| 5918623 | Daniel Magana | Address on file | | | | |
| 5918622 | Daniel Magana | Address on file | | | | |
| 5918621 | Daniel Magana | Address on file | | | | |
| 5918624 | Daniel Magana | Address on file | | | | |
| 7684700 | DANIEL MANZ EX UW LOUIS R MANZ | Address on file | | | | |
| 7193070 | Daniel Mark Wasik | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193070 | Daniel Mark Wasik | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7193070 | Daniel Mark Wasik | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193070 | Daniel Mark Wasik | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193070 | Daniel Mark Wasik | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7193070 | Daniel Mark Wasik | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7684704 | DANIEL MARKMANN | Address on file | | | | |
| 7199283 | Daniel Martinez (self) | Address on file | | | | |
| 7199283 | Daniel Martinez (self) | Address on file | | | | |
| 7471963 | Daniel Mason & Loretta Lewis Family Trust | Address on file | | | | |
| 7471963 | Daniel Mason & Loretta Lewis Family Trust | Address on file | | | | |
| 7471963 | Daniel Mason & Loretta Lewis Family Trust | Address on file | | | | |
| 7471963 | Daniel Mason & Loretta Lewis Family Trust | Address on file | | | | |
| 5918626 | Daniel Mata | Address on file | | | | |
| 5918627 | Daniel Mata | Address on file | | | | |
| 5918628 | Daniel Mata | Address on file | | | | |
| 5918629 | Daniel Mata | Address on file | | | | |
| 5918625 | Daniel Mata | Address on file | | | | |
| 7684705 | DANIEL MC KINLEY | Address on file | | | | |
| 5906840 | Daniel McCreedy | Address on file | | | | |
| 5910132 | Daniel McCreedy | Address on file | | | | |
| 5902870 | Daniel McCreedy | Address on file | | | | |
| 7205944 | DANIEL MCDONALD | Address on file | | | | |
| 7205944 | DANIEL MCDONALD | Address on file | | | | |
| 7165263 | Daniel McFadden | Khaldoun Baghdadi, 650 California St., 26th Floor | San Francisco | CA | 94108 | |
| 5918633 | Daniel Mcneill | Address on file | | | | |
| 5918632 | Daniel Mcneill | Address on file | | | | |
| 5918631 | Daniel Mcneill | Address on file | | | | |
| 5918630 | Daniel Mcneill | Address on file | | | | |
| 4919412 | DANIEL MEASUREMENT & CONTROL INC | GAS CHROMATOGRAPHS DIVISION, PO Box 730156 | DALLAS | TX | 75373-0156 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7684520 | DANIEL MEISNER | Address on file | | | | |
| 7197291 | Daniel Merwin | Address on file | | | | |
| 7197291 | Daniel Merwin | Address on file | | | | |
| 7197291 | Daniel Merwin | Address on file | | | | |
| 7197291 | Daniel Merwin | Address on file | | | | |
| 7197291 | Daniel Merwin | Address on file | | | | |
| 7197291 | Daniel Merwin | Address on file | | | | |
| 7684707 | DANIEL MICHAEL MARTINEZ | Address on file | | | | |
| 7684708 | DANIEL MICHAEL RUNNOE | Address on file | | | | |
| 7684709 | DANIEL MOHR | Address on file | | | | |
| 7684710 | DANIEL MONTEVECCHI & MARI | Address on file | | | | |
| 7177393 | Daniel Morganti | Address on file | | | | |
| 7177393 | Daniel Morganti | Address on file | | | | |
| 5905019 | Daniel Mufson | Address on file | | | | |
| 5910799 | Daniel Mufson | Address on file | | | | |
| 5908564 | Daniel Mufson | Address on file | | | | |
| 7266596 | Daniel Mufson and Naoko S. Jenkins (also known as Naoko S. Mufson), as Trustees of the Mufson Family Trust, under Trust Agreement dated December 14, 2006 | Address on file | | | | |
| 5918637 | Daniel Mullen | Address on file | | | | |
| 5918636 | Daniel Mullen | Address on file | | | | |
| 5918635 | Daniel Mullen | Address on file | | | | |
| 5918634 | Daniel Mullen | Address on file | | | | |
| 7684711 | DANIEL N FUJIKAWA & | Address on file | | | | |
| 7143683 | Daniel N Harris | Address on file | | | | |
| 7143683 | Daniel N Harris | Address on file | | | | |
| 7143683 | Daniel N Harris | Address on file | | | | |
| 7143683 | Daniel N Harris | Address on file | | | | |
| 7684712 | DANIEL N MERGENS & | Address on file | | | | |
| 5804297 | DANIEL N OVADIA | Address on file | | | | |
| 7782141 | DANIEL N ROBERTS TR | UA 12 10 90, ROSALIND SINGER LIVING TRUST, 349 N 137TH ST | SEATTLE | WA | 98133-7408 | |
| 5918640 | Daniel Nelson | Address on file | | | | |
| 5918639 | Daniel Nelson | Address on file | | | | |
| 5918638 | Daniel Nelson | Address on file | | | | |
| 5918641 | Daniel Nelson | Address on file | | | | |
| 7206357 | Daniel Nelson (Catherine Nelson, Personal Representative) | Address on file | | | | |
| 6179789 | Daniel Nessi, Individually, and as Trustees of the Nessi Daniel A & Kristine J Trust | Address on file | | | | |
| 5918645 | Daniel Neves | Address on file | | | | |
| 5918643 | Daniel Neves | Address on file | | | | |
| 5918646 | Daniel Neves | Address on file | | | | |
| 5918642 | Daniel Neves | Address on file | | | | |
| 5918644 | Daniel Neves | Address on file | | | | |
| 7684713 | DANIEL NG | Address on file | | | | |
| 5907963 | Daniel Nielson | Address on file | | | | |
| 5912385 | Daniel Nielson | Address on file | | | | |
| 5910700 | Daniel Nielson | Address on file | | | | |
| 5904257 | Daniel Nielson | Address on file | | | | |
| 5911743 | Daniel Nielson | Address on file | | | | |
| 5868326 | Daniel Nobbs | Address on file | | | | |
| 7324984 | Daniel Novak, Trustee of the Daniel C. Novak and Margarita A. Solar-Novak Living Trust | Greg Skikos, Attorney, Skikos, Crawford, Skikos & Joseph, LLP, One Sansome Street, Ste. 2830 | San Francisco | CA | 94104 | |
| 7324984 | Daniel Novak, Trustee of the Daniel C. Novak and Margarita A. Solar-Novak Living Trust | Greg Skikos, One Sansome Street, Ste. 2830 | San Francisco | CA | 94104 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7952633 | Daniel O Davis Inc. | 1051 Todd Road | Santa Rosa | CA | 95407 | |
| 7684714 | DANIEL O DOUGHERTY JR | Address on file | | | | |
| 7684715 | DANIEL OBRIEN | Address on file | | | | |
| 5918651 | Daniel Ochoa | Address on file | | | | |
| 5918648 | Daniel Ochoa | Address on file | | | | |
| 5918649 | Daniel Ochoa | Address on file | | | | |
| 5918650 | Daniel Ochoa | Address on file | | | | |
| 5918647 | Daniel Ochoa | Address on file | | | | |
| 5910808 | Daniel O'Connell | Address on file | | | | |
| 5908588 | Daniel O'Connell | Address on file | | | | |
| 5911804 | Daniel O'Connell | Address on file | | | | |
| 5905045 | Daniel O'Connell | Address on file | | | | |
| 7684716 | DANIEL OFCKY | Address on file | | | | |
| 7194444 | DANIEL OSTER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830 | San Francisco | CA | 94104 | |
| 7194444 | DANIEL OSTER | Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 5918652 | Daniel Osuna | Address on file | | | | |
| 5918654 | Daniel Osuna | Address on file | | | | |
| 5918655 | Daniel Osuna | Address on file | | | | |
| 5918656 | Daniel Osuna | Address on file | | | | |
| 5918653 | Daniel Osuna | Address on file | | | | |
| 7684717 | DANIEL P ALENDAL | Address on file | | | | |
| 7933408 | DANIEL P CAPWELL.;. | 1165 GLENWOOD DRIVE | MILLBRAE | CA | 94030 | |
| 7684718 | DANIEL P CONNOLLY & | Address on file | | | | |
| 7684719 | DANIEL P CONNOLLY & MARIANNE T | Address on file | | | | |
| 7765792 | DANIEL P EDWARDS & | CARMELL L EDWARDS JT TEN, 241 PALOMA WAY | WATSONVILLE | CA | 95076-6124 | |
| 7784029 | DANIEL P HEENAN TR | UA 09 21 99, DANIEL P HEENAN & IRENE G HEENAN 1999 FAMILY TRUST, 22 BEAR VALLEY RDG | APTOS | CA | 95003-9803 | |
| 7684720 | DANIEL P HOSFORD | Address on file | | | | |
| 7684721 | DANIEL P MC NULTY & | Address on file | | | | |
| 7684722 | DANIEL P O LEARY & | Address on file | | | | |
| 7684723 | DANIEL P RILEY TR | Address on file | | | | |
| 7684724 | DANIEL P SPANOS | Address on file | | | | |
| 7684725 | DANIEL P WALSH & | Address on file | | | | |
| 5905214 | Daniel Pardini | Address on file | | | | |
| 5910819 | Daniel Pardini | Address on file | | | | |
| 5908746 | Daniel Pardini | Address on file | | | | |
| 7274910 | Daniel Pardini, as Successor in interest for Vicki Pardini (deceased) | Address on file | | | | |
| 7933409 | DANIEL PATRICK BAILEY.;. | PO BOX 1130 | ZEPHYR COVE | NV | 89448 | |
| 7193049 | Daniel Patrick Boyd | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193049 | Daniel Patrick Boyd | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7193049 | Daniel Patrick Boyd | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193049 | Daniel Patrick Boyd | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193049 | Daniel Patrick Boyd | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7193049 | Daniel Patrick Boyd | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7684726 | DANIEL PATRICK CAMP CUST | Address on file | | | | |
| 7225169 | Daniel Patrick Prince as Trustee for Dan P. Prince and Alison M. Prince Trust | Address on file | | | | |
| 7781522 | DANIEL PATRICK WILLIAMS | 399 MOUNTAIN VIEW RD | KALAMA | WA | 98625-9456 | |
| 7784004 | DANIEL PERIAT | PO BOX 338 | PESCADERO | CA | 94060-0338 | |
| 7684727 | DANIEL PETERSEN | Address on file | | | | |
| 7778707 | DANIEL PETRUCCELLI EXEC | ESTATE OF DOLORES PETRUCCELLI, C/O LAMB LAW OFFICE, 1 E MAIN ST STE 510 | ROCHESTER | NY | 14614-1880 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7143049 | Daniel Pickard | Address on file | | | | |
| 7143049 | Daniel Pickard | Address on file | | | | |
| 7143049 | Daniel Pickard | Address on file | | | | |
| 7143049 | Daniel Pickard | Address on file | | | | |
| 7684728 | DANIEL PIERCZYNSKI & | Address on file | | | | |
| 5910086 | Daniel Pomplun | Address on file | | | | |
| 5906777 | Daniel Pomplun | Address on file | | | | |
| 5911466 | Daniel Pomplun | Address on file | | | | |
| 5902788 | Daniel Pomplun | Address on file | | | | |
| 7184677 | Daniel Poole | Address on file | | | | |
| 7184677 | Daniel Poole | Address on file | | | | |
| 5918661 | Daniel Poole | Address on file | | | | |
| 5918660 | Daniel Poole | Address on file | | | | |
| 5918658 | Daniel Poole | Address on file | | | | |
| 5918659 | Daniel Poole | Address on file | | | | |
| 5918657 | Daniel Poole | Address on file | | | | |
| 7143932 | Daniel Pope-Pangelina | Address on file | | | | |
| 7143932 | Daniel Pope-Pangelina | Address on file | | | | |
| 7143932 | Daniel Pope-Pangelina | Address on file | | | | |
| 7143932 | Daniel Pope-Pangelina | Address on file | | | | |
| 4919417 | DANIEL POWERS MD INC | DISCOVERY DIAGNOSTICS INC, 6200 WILSHIRE BLVD STE 1006 | LOS ANGELES | CA | 90048 | |
| 5918665 | Daniel Price | Address on file | | | | |
| 5918664 | Daniel Price | Address on file | | | | |
| 5918663 | Daniel Price | Address on file | | | | |
| 5918662 | Daniel Price | Address on file | | | | |
| 7199623 | DANIEL PUCCINELLI | Address on file | | | | |
| 7199623 | DANIEL PUCCINELLI | Address on file | | | | |
| 7199836 | DANIEL PUCCINELLI, doing business as Puccinelli Landscaping | Address on file | | | | |
| 7199836 | DANIEL PUCCINELLI, doing business as Puccinelli Landscaping | Address on file | | | | |
| 7684729 | DANIEL QUON | Address on file | | | | |
| 7684730 | DANIEL R ABBOTTS | Address on file | | | | |
| 7684731 | DANIEL R CHUNG | Address on file | | | | |
| 7684732 | DANIEL R CLARY & | Address on file | | | | |
| 7684733 | DANIEL R COWEE & | Address on file | | | | |
| 7684734 | DANIEL R DARDEN & | Address on file | | | | |
| 7765150 | DANIEL R DE BIAGIO & | SHARON E DE BIAGIO JT TEN, 2260 WHITECLIFF WAY | SAN BRUNO | CA | 94066-2827 | |
| 7684735 | DANIEL R HERRAN CUST | Address on file | | | | |
| 7684736 | DANIEL R HIGGINS & | Address on file | | | | |
| 7684737 | DANIEL R J DENGLER | Address on file | | | | |
| 7189536 | Daniel R Knowles Jr | Address on file | | | | |
| 7189536 | Daniel R Knowles Jr | Address on file | | | | |
| 7684738 | DANIEL R MANDEL | Address on file | | | | |
| 7684739 | DANIEL R MARCH | Address on file | | | | |
| 7684740 | DANIEL R MARCH & MARY KAY MARCH | Address on file | | | | |
| 7684741 | DANIEL R PASQUINI | Address on file | | | | |
| 7774637 | DANIEL R SHEA & | DONNA I SHEA JT TEN, PO BOX 1422 | TWAIN HARTE | CA | 95383-1422 | |
| 7684742 | DANIEL R SPARKS | Address on file | | | | |
| 7684743 | DANIEL R TONG CUST | Address on file | | | | |
| 7684744 | DANIEL R VALDEZ & | Address on file | | | | |
| 7684745 | DANIEL R WIER | Address on file | | | | |
| 5918668 | Daniel R. Beckham | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5918667 | Daniel R. Beckham | Address on file | | | | |
| 5918669 | Daniel R. Beckham | Address on file | | | | |
| 5918666 | Daniel R. Beckham | Address on file | | | | |
| 7145261 | Daniel R. Hoeffner | Address on file | | | | |
| 7145261 | Daniel R. Hoeffner | Address on file | | | | |
| 7145261 | Daniel R. Hoeffner | Address on file | | | | |
| 7145261 | Daniel R. Hoeffner | Address on file | | | | |
| 5918672 | Daniel R. Howe | Address on file | | | | |
| 5918671 | Daniel R. Howe | Address on file | | | | |
| 5918673 | Daniel R. Howe | Address on file | | | | |
| 5918670 | Daniel R. Howe | Address on file | | | | |
| 7140590 | Daniel Ralph Hale | Address on file | | | | |
| 7140590 | Daniel Ralph Hale | Address on file | | | | |
| 7140590 | Daniel Ralph Hale | Address on file | | | | |
| 7140590 | Daniel Ralph Hale | Address on file | | | | |
| 5918676 | Daniel Raymond Hanna | Address on file | | | | |
| 5918675 | Daniel Raymond Hanna | Address on file | | | | |
| 5918677 | Daniel Raymond Hanna | Address on file | | | | |
| 5918674 | Daniel Raymond Hanna | Address on file | | | | |
| 7153139 | Daniel Raymond Solari | Address on file | | | | |
| 7153139 | Daniel Raymond Solari | Address on file | | | | |
| 7153139 | Daniel Raymond Solari | Address on file | | | | |
| 7153139 | Daniel Raymond Solari | Address on file | | | | |
| 7153139 | Daniel Raymond Solari | Address on file | | | | |
| 7153139 | Daniel Raymond Solari | Address on file | | | | |
| 7684746 | DANIEL REGAN CUST | Address on file | | | | |
| 7684747 | DANIEL REGAN CUST | Address on file | | | | |
| 7684748 | DANIEL REILLY CUST | Address on file | | | | |
| 7177299 | Daniel Riccato | Address on file | | | | |
| 7187426 | Daniel Riccato | Address on file | | | | |
| 7187426 | Daniel Riccato | Address on file | | | | |
| 7153507 | Daniel Richard Blanc | Address on file | | | | |
| 7153507 | Daniel Richard Blanc | Address on file | | | | |
| 7153507 | Daniel Richard Blanc | Address on file | | | | |
| 7153507 | Daniel Richard Blanc | Address on file | | | | |
| 7153507 | Daniel Richard Blanc | Address on file | | | | |
| 7153507 | Daniel Richard Blanc | Address on file | | | | |
| 7684749 | DANIEL RICHARD RIES | Address on file | | | | |
| 7684750 | DANIEL RICHARD ROBERTO | Address on file | | | | |
| 7940895 | DANIEL RIDLEY | 1547 PALOS VERDES #264 | WALNUT CREEK | CA | 94597 | |
| 7183596 | Daniel Rincon (Lilliana Rincon, Parent) | Address on file | | | | |
| 7176846 | Daniel Rincon (Lilliana Rincon, Parent) | Address on file | | | | |
| 7176846 | Daniel Rincon (Lilliana Rincon, Parent) | Address on file | | | | |
| 7280615 | Daniel Rincon (Lilliana Rincon, Parent) | Address on file | | | | |
| 7773686 | DANIEL RIVERA SR CUST | DANIEL RIVERA JR, UNIF GIFT MIN ACT NY, 19715 ELLIS HENRY CT | NEWHALL | CA | 91321-2183 | |
| 6134825 | DANIEL ROBERT G AND MARIA P | Address on file | | | | |
| 5918682 | Daniel Robert Joseph | Address on file | | | | |
| 5918680 | Daniel Robert Joseph | Address on file | | | | |
| 5918681 | Daniel Robert Joseph | Address on file | | | | |
| 5918679 | Daniel Robert Joseph | Address on file | | | | |
| 5918678 | Daniel Robert Joseph | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7188010 | Daniel Robert Knowels Jr | Address on file | | | | |
| 7188010 | Daniel Robert Knowels Jr | Address on file | | | | |
| 7460042 | Daniel Robert Pardini, Trustee of the Revocable Trust of Daniel Robert Pardini and Vicky Stella Pardini Dtd 6/29/2005 | Address on file | | | | |
| 7836408 | DANIEL ROBERT ROSENTHAL | 13 KINGFIELD ST, LONDON, E14 3DD | UNITEDKINGDOM | L0 | E14 3DD | |
| 7684751 | DANIEL ROBERT ROSENTHAL | Address on file | | | | |
| 7176684 | Daniel Robert Schrader | Address on file | | | | |
| 7181400 | Daniel Robert Schrader | Address on file | | | | |
| 7181400 | Daniel Robert Schrader | Address on file | | | | |
| 7684752 | DANIEL RODONI | Address on file | | | | |
| 7198864 | Daniel Roskopf | Address on file | | | | |
| 7198864 | Daniel Roskopf | Address on file | | | | |
| 7198864 | Daniel Roskopf | Address on file | | | | |
| 7198864 | Daniel Roskopf | Address on file | | | | |
| 6013222 | DANIEL RUBANOWITZ | Address on file | | | | |
| 7195793 | Daniel Ryan Carr | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195793 | Daniel Ryan Carr | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195793 | Daniel Ryan Carr | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195793 | Daniel Ryan Carr | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195793 | Daniel Ryan Carr | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195793 | Daniel Ryan Carr | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7779529 | DANIEL S ATONDO TTEE | ATONDO FAMILY TRUST DTD 09/27/2007, 1325 HARRISON DR | ROSEVILLE | CA | 95678-6913 | |
| 7684753 | DANIEL S BURKE | Address on file | | | | |
| 7196850 | Daniel S Johnson | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196850 | Daniel S Johnson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196850 | Daniel S Johnson | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196850 | Daniel S Johnson | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196850 | Daniel S Johnson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196850 | Daniel S Johnson | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7684754 | DANIEL S KOKRON | Address on file | | | | |
| 7933410 | DANIEL S LAUER.;. | 1415 VERANO WAY | NIPOMO | CA | 93444 | |
| 7684755 | DANIEL S MCGILL | Address on file | | | | |
| 7684756 | DANIEL S MOUNT TR MARGOT ANDERSON | Address on file | | | | |
| 7684757 | DANIEL S O HARA | Address on file | | | | |
| 7684758 | DANIEL S RIVKIN | Address on file | | | | |
| 7684759 | DANIEL S WOODS | Address on file | | | | |
| 5918685 | Daniel S. Robbins | Address on file | | | | |
| 5918684 | Daniel S. Robbins | Address on file | | | | |
| 5918686 | Daniel S. Robbins | Address on file | | | | |
| 5918683 | Daniel S. Robbins | Address on file | | | | |
| 6007618 | Daniel S. Truax | Address on file | | | | |
| 7194328 | DANIEL SABIN | Address on file | | | | |
| 7194328 | DANIEL SABIN | Address on file | | | | |
| 7164387 | DANIEL SALAS | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164387 | DANIEL SALAS | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 5918691 | Daniel Salmon Sr. | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5918688 | Daniel Salmon Sr. | Address on file | | | | |
| 5918689 | Daniel Salmon Sr. | Address on file | | | | |
| 5918690 | Daniel Salmon Sr. | Address on file | | | | |
| 5918687 | Daniel Salmon Sr. | Address on file | | | | |
| 5015067 | Daniel Sanchez and Betsey Vannoy | Address on file | | | | |
| 5011791 | Daniel Sanchez DBA Alpicella Vineyard Villa | Robins Cloud LLP, Robert T Bryson, Bill Robins III, Kevin M Pollack, 808 Wilshire Boulevard, Suite 450 | Santa Monica | CA | 90401 | |
| 5905501 | Daniel Sanchez DBA Alpicella Vineyard Villa | Bill Robins III, Robert T. Bryson, Kevin M. Pollack, Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450 | Santa Monica | CA | 90401 | |
| 7466945 | Daniel Sanchez DBA Alpicella Vineyard Villa | Address on file | | | | |
| 7170009 | DANIEL SANCHEZ DBA SANCHEZ YARD AND GARDENING | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7170009 | DANIEL SANCHEZ DBA SANCHEZ YARD AND GARDENING | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7198545 | Daniel Scannell | Address on file | | | | |
| 7198545 | Daniel Scannell | Address on file | | | | |
| 7940896 | DANIEL SCHAEFER AND CAROLYN SCHAEFER | 313 RAY STREET | PLEASANTON | CA | 94566 | |
| 5918695 | Daniel Schafer | Address on file | | | | |
| 5918694 | Daniel Schafer | Address on file | | | | |
| 5918693 | Daniel Schafer | Address on file | | | | |
| 5918692 | Daniel Schafer | Address on file | | | | |
| 7153173 | Daniel Scott Osborn | Address on file | | | | |
| 7153173 | Daniel Scott Osborn | Address on file | | | | |
| 7153173 | Daniel Scott Osborn | Address on file | | | | |
| 7153173 | Daniel Scott Osborn | Address on file | | | | |
| 7153173 | Daniel Scott Osborn | Address on file | | | | |
| 7153173 | Daniel Scott Osborn | Address on file | | | | |
| 7933411 | DANIEL SEAMAN.;. | 200 TUMBLEWEED CT | CLAYTON | CA | 94517 | |
| 7774512 | DANIEL SEELIG | 411 MIDWAY AVE | SAN MATEO | CA | 94402-1129 | |
| 5918700 | Daniel Seibert | Address on file | | | | |
| 5918698 | Daniel Seibert | Address on file | | | | |
| 5918696 | Daniel Seibert | Address on file | | | | |
| 5918699 | Daniel Seibert | Address on file | | | | |
| 5918697 | Daniel Seibert | Address on file | | | | |
| 7142165 | Daniel Seth Reiter | Address on file | | | | |
| 7142165 | Daniel Seth Reiter | Address on file | | | | |
| 7142165 | Daniel Seth Reiter | Address on file | | | | |
| 7142165 | Daniel Seth Reiter | Address on file | | | | |
| 5906320 | Daniel Shaw | Address on file | | | | |
| 5902309 | Daniel Shaw | Address on file | | | | |
| 7684760 | DANIEL SICZ | Address on file | | | | |
| 5903338 | Daniel Simkins | Address on file | | | | |
| 5907221 | Daniel Simkins | Address on file | | | | |
| 7169357 | Daniel Simmons | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169357 | Daniel Simmons | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169357 | Daniel Simmons | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169357 | Daniel Simmons | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7145468 | Daniel Simon Becerra Mendez | Address on file | | | | |
| 7145468 | Daniel Simon Becerra Mendez | Address on file | | | | |
| 7145468 | Daniel Simon Becerra Mendez | Address on file | | | | |
| 7145468 | Daniel Simon Becerra Mendez | Address on file | | | | |
| 5918704 | Daniel Simone | Address on file | | | | |
| 5918703 | Daniel Simone | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 1967 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5918702 | Daniel Simone | Address on file | | | | |
| 5918701 | Daniel Simone | Address on file | | | | |
| 7940897 | DANIEL SINGER | 19873 JESUS MARIA ROAD | MOKELUMNE HILL | CA | 95245 | |
| 7774974 | DANIEL SMITH CUST | KRISTA NICOLE SMITH, CA UNIF TRANSFERS MIN ACT, 3908 RIVERSTONE LN | ELK GROVE | CA | 95758-4680 | |
| 7774994 | DANIEL SMITH CUST | Address on file | | | | |
| 7141686 | Daniel Snetsinger | Address on file | | | | |
| 7141686 | Daniel Snetsinger | Address on file | | | | |
| 7141686 | Daniel Snetsinger | Address on file | | | | |
| 7141686 | Daniel Snetsinger | Address on file | | | | |
| 5918708 | Daniel Solors | Address on file | | | | |
| 5918706 | Daniel Solors | Address on file | | | | |
| 5918709 | Daniel Solors | Address on file | | | | |
| 5918705 | Daniel Solors | Address on file | | | | |
| 6013252 | DANIEL SOTELLO | Address on file | | | | |
| 5918713 | Daniel Springs | Address on file | | | | |
| 5918712 | Daniel Springs | Address on file | | | | |
| 5918711 | Daniel Springs | Address on file | | | | |
| 5918710 | Daniel Springs | Address on file | | | | |
| 7153663 | Daniel Steven Ellis | Address on file | | | | |
| 7153663 | Daniel Steven Ellis | Address on file | | | | |
| 7153663 | Daniel Steven Ellis | Address on file | | | | |
| 7153663 | Daniel Steven Ellis | Address on file | | | | |
| 7153663 | Daniel Steven Ellis | Address on file | | | | |
| 7153663 | Daniel Steven Ellis | Address on file | | | | |
| 7144364 | Daniel Steven Hines | Address on file | | | | |
| 7144364 | Daniel Steven Hines | Address on file | | | | |
| 7144364 | Daniel Steven Hines | Address on file | | | | |
| 7144364 | Daniel Steven Hines | Address on file | | | | |
| 7684761 | DANIEL STILZ & | Address on file | | | | |
| 7177234 | Daniel Sublet | Address on file | | | | |
| 7183982 | Daniel Sublet | Address on file | | | | |
| 7177234 | Daniel Sublet | Address on file | | | | |
| 7684762 | DANIEL SULLIVAN CUST | Address on file | | | | |
| 7188011 | Daniel Sutter | Address on file | | | | |
| 7188011 | Daniel Sutter | Address on file | | | | |
| 7327759 | Daniel Sweeney | Greg Skikos, One Sansome Street, Ste. 2830 | San Francisco | CA | 94104 | |
| 7684763 | DANIEL SYRLIK | Address on file | | | | |
| 7684764 | DANIEL T BRINGHURST | Address on file | | | | |
| 7765135 | DANIEL T DEAN & | EUNICE H DEAN JT TEN, 852 N KAREN WAY | LONG BEACH | CA | 90815-5008 | |
| 7684765 | DANIEL T LAMEY | Address on file | | | | |
| 7684767 | DANIEL T LAMEY & | Address on file | | | | |
| 7684771 | DANIEL T MAFFEI | Address on file | | | | |
| 7684772 | DANIEL T SOPKO | Address on file | | | | |
| 7176353 | Daniel Thomas Dinwiddie | Address on file | | | | |
| 7176353 | Daniel Thomas Dinwiddie | Address on file | | | | |
| 7181073 | Daniel Thomas Dinwiddie | Address on file | | | | |
| 7684773 | DANIEL THOMAS GIOSSO | Address on file | | | | |
| 7143405 | Daniel Thomas McCrary | Address on file | | | | |
| 7143405 | Daniel Thomas McCrary | Address on file | | | | |
| 7143405 | Daniel Thomas McCrary | Address on file | | | | |
| 7143405 | Daniel Thomas McCrary | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7933412 | DANIEL THURLOW MILLER.;. | 1117 BELL ST APT 8 | SACRAMENTO | CA | 95825 | |
| 4934972 | Daniel Tiraschi-Tiraschi, Daniel | 77 Underhill Road | Orinda | CA | 94563 | |
| 7192920 | DANIEL TOCCHINI | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192920 | DANIEL TOCCHINI | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7684774 | DANIEL TODD MAFFEI | Address on file | | | | |
| 7684775 | DANIEL TORRES | Address on file | | | | |
| 7684776 | DANIEL TOWNSEND | Address on file | | | | |
| 5868327 | Daniel Turner | Address on file | | | | |
| 5868328 | Daniel Turturica | Address on file | | | | |
| 7776079 | DANIEL TWEDT | 5136 OVERVIEW RDG | MEMPHIS | TN | 38141-0249 | |
| 7684777 | DANIEL V BARNEY II & PEGGY A | Address on file | | | | |
| 7684778 | DANIEL V FROSS | Address on file | | | | |
| 7684779 | DANIEL V HEBERT & | Address on file | | | | |
| 7684780 | DANIEL V INGRAM | Address on file | | | | |
| 7839497 | DANIEL V PISANO CUST | JOSEPH V PISANO, CA UNIF TRANSFERS MIN ACT, 607 BIRCH AVE | SANMATEO | CA | 94402-1950 | |
| 7684781 | DANIEL V PISANO CUST | Address on file | | | | |
| 7684782 | DANIEL V PISANO CUST | Address on file | | | | |
| 7258974 | Daniel V. Brown and Nancy D. Brown, Trustees of the Brown Family 2012 Revocable Trust dtd 2/20/12 | Address on file | | | | |
| 7940898 | DANIEL VAN ELDEREN | 25601 FERNHILL DR | LOS ALTOS HILLS | CA | 94024 | |
| 7153952 | Daniel Vega | Address on file | | | | |
| 7153952 | Daniel Vega | Address on file | | | | |
| 7153952 | Daniel Vega | Address on file | | | | |
| 7153952 | Daniel Vega | Address on file | | | | |
| 7153952 | Daniel Vega | Address on file | | | | |
| 7153952 | Daniel Vega | Address on file | | | | |
| 7168986 | Daniel Vernon Moore | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168986 | Daniel Vernon Moore | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168986 | Daniel Vernon Moore | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168986 | Daniel Vernon Moore | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7198805 | Daniel Vincent White | Address on file | | | | |
| 7198805 | Daniel Vincent White | Address on file | | | | |
| 7198805 | Daniel Vincent White | Address on file | | | | |
| 7198805 | Daniel Vincent White | Address on file | | | | |
| 7940899 | DANIEL VIVOLI | 5539 MORNINGSIDE DRIVE | SANJOSE | CA | 95138 | |
| 5918715 | Daniel Vujic | Address on file | | | | |
| 5918716 | Daniel Vujic | Address on file | | | | |
| 5918717 | Daniel Vujic | Address on file | | | | |
| 5918714 | Daniel Vujic | Address on file | | | | |
| 7684783 | DANIEL W FOLAND | Address on file | | | | |
| 7684784 | DANIEL W HAVICE & | Address on file | | | | |
| 7684785 | DANIEL W HEISCH | Address on file | | | | |
| 7779378 | DANIEL W HUTSON ADMIN | ESTATE OF WILSON CECIL HUTSON, PO BOX 1097 | RIO VISTA | CA | 94571-3097 | |
| 7684787 | DANIEL W O CONNELL CUST | Address on file | | | | |
| 7684788 | DANIEL W O CONNELL CUST | Address on file | | | | |
| 7779745 | DANIEL W PARNESS | 4042 FOXRIDGE WAY | NAPA | CA | 94558-4164 | |
| 7684789 | DANIEL W PEIRCE | Address on file | | | | |
| 7684790 | DANIEL W QUARTON & | Address on file | | | | |
| 6013054 | DANIEL W SINGER | Address on file | | | | |
| 7774858 | DANIEL W SIRI & JULIETTE JANET | SIRI TR, SIRI TRUST UA DEC 6 96, 155 HARCROSS RD | WOODSIDE | CA | 94062-2315 | |
| 7684791 | DANIEL W SKENE SR CUST | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7684792 | DANIEL W SKENE SR CUST | Address on file | | | | |
| 7684793 | DANIEL W SOOY & | Address on file | | | | |
| 7684794 | DANIEL W STOWERS & | Address on file | | | | |
| 7144308 | Daniel W. Jeffrey | Address on file | | | | |
| 7144308 | Daniel W. Jeffrey | Address on file | | | | |
| 7144308 | Daniel W. Jeffrey | Address on file | | | | |
| 7144308 | Daniel W. Jeffrey | Address on file | | | | |
| 5918720 | Daniel W. Lara | Address on file | | | | |
| 5918719 | Daniel W. Lara | Address on file | | | | |
| 5918722 | Daniel W. Lara | Address on file | | | | |
| 5918718 | Daniel W. Lara | Address on file | | | | |
| 7309463 | Daniel W. Marchand | Address on file | | | | |
| 7476525 | Daniel W. Swanson & Wilma Jo Swanson Revocable Trust | Address on file | | | | |
| 7476525 | Daniel W. Swanson & Wilma Jo Swanson Revocable Trust | Address on file | | | | |
| 7476525 | Daniel W. Swanson & Wilma Jo Swanson Revocable Trust | Address on file | | | | |
| 7476525 | Daniel W. Swanson & Wilma Jo Swanson Revocable Trust | Address on file | | | | |
| 7327621 | Daniel Wacker | Joseph M. Earley, III, 2561 California Park Drive, Ste. 100 | Paradise | CA | 95965 | |
| 7327621 | Daniel Wacker | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7326574 | Daniel Wacker | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7326574 | Daniel Wacker | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7684795 | DANIEL WAI WING MARK | Address on file | | | | |
| 7684796 | DANIEL WALKER SKENE | Address on file | | | | |
| 7684797 | DANIEL WALKER SKENE CUST | Address on file | | | | |
| 7684798 | DANIEL WALKER SKEVE CUST | Address on file | | | | |
| 7684799 | DANIEL WALKER SKEVE CUST | Address on file | | | | |
| 7684800 | DANIEL WALL & | Address on file | | | | |
| 7141010 | Daniel Wallace Cobb | Address on file | | | | |
| 7141010 | Daniel Wallace Cobb | Address on file | | | | |
| 7141010 | Daniel Wallace Cobb | Address on file | | | | |
| 7141010 | Daniel Wallace Cobb | Address on file | | | | |
| 7684801 | DANIEL WATSON | Address on file | | | | |
| 7152424 | Daniel Wayne Gibson | Address on file | | | | |
| 7152424 | Daniel Wayne Gibson | Address on file | | | | |
| 7142685 | Daniel Wayne Lewis | Address on file | | | | |
| 7142685 | Daniel Wayne Lewis | Address on file | | | | |
| 7142685 | Daniel Wayne Lewis | Address on file | | | | |
| 7142685 | Daniel Wayne Lewis | Address on file | | | | |
| 7684802 | DANIEL WAYNE SUTHERLAND | Address on file | | | | |
| 5918726 | Daniel Weathers | Address on file | | | | |
| 5918725 | Daniel Weathers | Address on file | | | | |
| 5918724 | Daniel Weathers | Address on file | | | | |
| 5918723 | Daniel Weathers | Address on file | | | | |
| 7206048 | DANIEL WEINBERG | Address on file | | | | |
| 7196075 | DANIEL WEINBERG | Address on file | | | | |
| 7196075 | DANIEL WEINBERG | Address on file | | | | |
| 5918728 | Daniel Wells | Address on file | | | | |
| 5918729 | Daniel Wells | Address on file | | | | |
| 5918730 | Daniel Wells | Address on file | | | | |
| 5918727 | Daniel Wells | Address on file | | | | |
| 7198021 | DANIEL WELTON | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 1970 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7198021 | DANIEL WELTON | Address on file | | | | |
| 7467119 | Daniel Welton, doing business as Old'e Clippings | Address on file | | | | |
| 7184120 | Daniel West Riggs | Address on file | | | | |
| 7184120 | Daniel West Riggs | Address on file | | | | |
| 7158183 | Daniel Willard, individually and doing business as Danz Mobile Home Repairz | Address on file | | | | |
| 7196541 | Daniel William DeRosa | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196541 | Daniel William DeRosa | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196541 | Daniel William DeRosa | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196541 | Daniel William DeRosa | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196541 | Daniel William DeRosa | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196541 | Daniel William DeRosa | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168313 | Daniel William Inman | Address on file | | | | |
| 7168313 | Daniel William Inman | Address on file | | | | |
| 7168313 | Daniel William Inman | Address on file | | | | |
| 7168313 | Daniel William Inman | Address on file | | | | |
| 7684803 | DANIEL WILLIAM SAWYER TOD | Address on file | | | | |
| 7684804 | DANIEL WILLIS BURKHART JR | Address on file | | | | |
| 5918733 | Daniel Wills | Address on file | | | | |
| 5918732 | Daniel Wills | Address on file | | | | |
| 5918734 | Daniel Wills | Address on file | | | | |
| 5918731 | Daniel Wills | Address on file | | | | |
| 7177440 | Daniel Wilson | Address on file | | | | |
| 7177440 | Daniel Wilson | Address on file | | | | |
| 7684805 | DANIEL WOODARD BAKER | Address on file | | | | |
| 7198646 | Daniel Wylder Noble | Address on file | | | | |
| 7198646 | Daniel Wylder Noble | Address on file | | | | |
| 7198646 | Daniel Wylder Noble | Address on file | | | | |
| 7198646 | Daniel Wylder Noble | Address on file | | | | |
| 7198646 | Daniel Wylder Noble | Address on file | | | | |
| 7198646 | Daniel Wylder Noble | Address on file | | | | |
| 7684806 | DANIEL YAMADA | Address on file | | | | |
| 7781236 | DANIEL YEDIDIA GITTLER | 3381 N 36TH PL | HOLLYWOOD | FL | 33021-2515 | |
| 7777231 | DANIEL YOUNG | 3550 MORAGA ST | SAN FRANCISCO | CA | 94122-4018 | |
| 7325484 | Daniel Zunich | Address on file | | | | |
| 4970278 | Daniel, Aichi N. | Address on file | | | | |
| 4983918 | Daniel, Betty | Address on file | | | | |
| 7158869 | DANIEL, BURL | Address on file | | | | |
| 4997234 | Daniel, Eileen | Address on file | | | | |
| 4982073 | Daniel, Gary | Address on file | | | | |
| 4986972 | Daniel, Harold | Address on file | | | | |
| 4987972 | DANIEL, Joan | Address on file | | | | |
| 4980203 | Daniel, Judy Vicory | Address on file | | | | |
| 4976636 | Daniel, Kathleen M. | Address on file | | | | |
| 7464273 | Daniel, Kenneth | Address on file | | | | |
| 7159692 | DANIEL, KENNETH ROBERT | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159692 | DANIEL, KENNETH ROBERT | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 5868329 | Daniel, Leo | Address on file | | | | |
| 4938065 | DANIEL, Lloyd | 820 Park Row 532 | SALINAS | CA | 93901 | |
| 5946477 | DANIEL, LULA M | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 1971 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7325130 | Daniel, Melinda Lee | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7325130 | Daniel, Melinda Lee | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7325130 | Daniel, Melinda Lee | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7325130 | Daniel, Melinda Lee | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 4978371 | Daniel, Michael | Address on file | | | | |
| 4914433 | Daniel, Osirius Xavier | Address on file | | | | |
| 4958520 | Daniel, Peggy Lynn | Address on file | | | | |
| 4914650 | Daniel, Renee Candace | Address on file | | | | |
| 4963567 | Daniel, Ronald Earl | Address on file | | | | |
| 7158870 | DANIEL, SUSAN | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 4980874 | Daniel, Tim | Address on file | | | | |
| 4997974 | Daniel, Tim | Address on file | | | | |
| 4914876 | Daniel, Tim Joseph | Address on file | | | | |
| 7189801 | Daniel, Wayne | Address on file | | | | |
| 7313547 | Daniel/Dianne Higgins | Address on file | | | | |
| 7684807 | DANIELA PUCCINELLI | Address on file | | | | |
| 7684808 | DANIELA RABBIE | Address on file | | | | |
| 4952922 | Daniele, David | Address on file | | | | |
| 4968107 | Danieli, Beau D | Address on file | | | | |
| 4960014 | Danieli, Preston Cameron | Address on file | | | | |
| 4959540 | Danieli, Richard A | Address on file | | | | |
| 6140213 | DANIELIK RENE | Address on file | | | | |
| 7162903 | DANIELLE ALVAREZ | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7162903 | DANIELLE ALVAREZ | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7684809 | DANIELLE AMBER PHILLIPS | Address on file | | | | |
| 5918737 | Danielle Bottini | Address on file | | | | |
| 5918735 | Danielle Bottini | Address on file | | | | |
| 5918739 | Danielle Bottini | Address on file | | | | |
| 5918736 | Danielle Bottini | Address on file | | | | |
| 5918738 | Danielle Bottini | Address on file | | | | |
| 7684810 | DANIELLE BROOKS | Address on file | | | | |
| 7196076 | DANIELLE BROWN | Address on file | | | | |
| 7196076 | DANIELLE BROWN | Address on file | | | | |
| 7684811 | DANIELLE C HERRO | Address on file | | | | |
| 7769669 | DANIELLE C LA CHARITE | 3224 W 188TH ST | TORRANCE | CA | 90504-5920 | |
| 7684812 | DANIELLE C REHBERG | Address on file | | | | |
| 7684813 | DANIELLE CHRISTINE MILOS | Address on file | | | | |
| 5918743 | Danielle Costa | Address on file | | | | |
| 5918742 | Danielle Costa | Address on file | | | | |
| 5918741 | Danielle Costa | Address on file | | | | |
| 5918740 | Danielle Costa | Address on file | | | | |
| 5918746 | Danielle D. Williams | Address on file | | | | |
| 5918745 | Danielle D. Williams | Address on file | | | | |
| 5918747 | Danielle D. Williams | Address on file | | | | |
| 5918744 | Danielle D. Williams | Address on file | | | | |
| 7684814 | DANIELLE DE PIANTO | Address on file | | | | |
| 7200167 | DANIELLE DORTCH | Address on file | | | | |
| 7200167 | DANIELLE DORTCH | Address on file | | | | |
| 7684815 | DANIELLE E FLINTROY | Address on file | | | | |
| 7175653 | Danielle Ewing | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 1972 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7175653 | Danielle Ewing | Address on file | | | | |
| 7175653 | Danielle Ewing | Address on file | | | | |
| 7175653 | Danielle Ewing | Address on file | | | | |
| 7175653 | Danielle Ewing | Address on file | | | | |
| 7175653 | Danielle Ewing | Address on file | | | | |
| 7684816 | DANIELLE FOGG | Address on file | | | | |
| 5918749 | Danielle Gayton | Address on file | | | | |
| 5918750 | Danielle Gayton | Address on file | | | | |
| 5918751 | Danielle Gayton | Address on file | | | | |
| 5918748 | Danielle Gayton | Address on file | | | | |
| 5918754 | Danielle Hall | Address on file | | | | |
| 5918753 | Danielle Hall | Address on file | | | | |
| 5918752 | Danielle Hall | Address on file | | | | |
| 5918755 | Danielle Hall | Address on file | | | | |
| 7164311 | DANIELLE HANSEN | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164311 | DANIELLE HANSEN | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7684817 | DANIELLE HIBBITTS | Address on file | | | | |
| 5918758 | Danielle Hickes | Address on file | | | | |
| 5918757 | Danielle Hickes | Address on file | | | | |
| 5918759 | Danielle Hickes | Address on file | | | | |
| 5918756 | Danielle Hickes | Address on file | | | | |
| 7684818 | DANIELLE J DAVIS | Address on file | | | | |
| 7684819 | DANIELLE J MC ARTHUR | Address on file | | | | |
| 7684820 | DANIELLE J VIERRA | Address on file | | | | |
| 7188012 | Danielle Joanne Blackburn (Christine Blackburn, Parent) | Address on file | | | | |
| 7188012 | Danielle Joanne Blackburn (Christine Blackburn, Parent) | Address on file | | | | |
| 7142128 | Danielle Kaye Funez | Address on file | | | | |
| 7142128 | Danielle Kaye Funez | Address on file | | | | |
| 7142128 | Danielle Kaye Funez | Address on file | | | | |
| 7142128 | Danielle Kaye Funez | Address on file | | | | |
| 5918764 | Danielle Kingsley | Address on file | | | | |
| 5918762 | Danielle Kingsley | Address on file | | | | |
| 5918760 | Danielle Kingsley | Address on file | | | | |
| 5918763 | Danielle Kingsley | Address on file | | | | |
| 5918761 | Danielle Kingsley | Address on file | | | | |
| 7459676 | Danielle Larson dba DaffodilHill Photography | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7294157 | Danielle Larsson dba DaffodilHill Photography | Address on file | | | | |
| 7684821 | DANIELLE M AUSTIN | Address on file | | | | |
| 7684822 | DANIELLE M COONS | Address on file | | | | |
| 7768885 | DANIELLE M JONES | 4404 PENWITH WAY | NORTH HIGHLANDS | CA | 95660-3923 | |
| 7684823 | DANIELLE M KENEALEY | Address on file | | | | |
| 7154119 | Danielle Marie Donica | Address on file | | | | |
| 7154119 | Danielle Marie Donica | Address on file | | | | |
| 7154119 | Danielle Marie Donica | Address on file | | | | |
| 7154119 | Danielle Marie Donica | Address on file | | | | |
| 7154119 | Danielle Marie Donica | Address on file | | | | |
| 7154119 | Danielle Marie Donica | Address on file | | | | |
| 7196542 | Danielle Marie Glucksman | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196542 | Danielle Marie Glucksman | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7196542 | Danielle Marie Glucksman | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196542 | Danielle Marie Glucksman | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196542 | Danielle Marie Glucksman | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196542 | Danielle Marie Glucksman | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7143456 | Danielle Marie Netherton | Address on file | | | | |
| 7143456 | Danielle Marie Netherton | Address on file | | | | |
| 7143456 | Danielle Marie Netherton | Address on file | | | | |
| 7143456 | Danielle Marie Netherton | Address on file | | | | |
| 7326080 | Danielle Marie Salyer | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7326080 | Danielle Marie Salyer | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7326080 | Danielle Marie Salyer | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7326080 | Danielle Marie Salyer | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7326080 | Danielle Marie Salyer | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7326080 | Danielle Marie Salyer | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196077 | DANIELLE MARIE SIEM | Address on file | | | | |
| 7196077 | DANIELLE MARIE SIEM | Address on file | | | | |
| 7940900 | DANIELLE MELLO | 225 WESTRIDGE DRIVE | WATSONVILLE | CA | 95076 | |
| 7684824 | DANIELLE MICHELE DUTRA | Address on file | | | | |
| 5906371 | Danielle Morganti | Address on file | | | | |
| 5909721 | Danielle Morganti | Address on file | | | | |
| 5902360 | Danielle Morganti | Address on file | | | | |
| 7684825 | DANIELLE MUSUMECI | Address on file | | | | |
| 7684826 | DANIELLE N BONE | Address on file | | | | |
| 7684827 | DANIELLE NANCE | Address on file | | | | |
| 7143731 | Danielle Nichole Sabroe | Address on file | | | | |
| 7143731 | Danielle Nichole Sabroe | Address on file | | | | |
| 7143731 | Danielle Nichole Sabroe | Address on file | | | | |
| 7143731 | Danielle Nichole Sabroe | Address on file | | | | |
| 7684828 | DANIELLE NICOLE HOVERSTEN | Address on file | | | | |
| 7781980 | DANIELLE P DEARBORN ADM | EST ALMA SATER, 75 WOODHILL DR | WOODSIDE | CA | 94061-1831 | |
| 7782296 | DANIELLE P DEARBORN ADM | EST MYRTLE SATER PRATT, 75 WOODHILL DR | WOODSIDE | CA | 94061-1831 | |
| 5918767 | Danielle Palmer | Address on file | | | | |
| 5918766 | Danielle Palmer | Address on file | | | | |
| 5918768 | Danielle Palmer | Address on file | | | | |
| 5918765 | Danielle Palmer | Address on file | | | | |
| 5904929 | Danielle Pardini | Address on file | | | | |
| 5910775 | Danielle Pardini | Address on file | | | | |
| 5908478 | Danielle Pardini | Address on file | | | | |
| 7684829 | DANIELLE R CROOM | Address on file | | | | |
| 7684830 | DANIELLE R FORNESIC/F | Address on file | | | | |
| 7781315 | DANIELLE R MEISENBACH | 7551 GREENHAVEN DR | SACRAMENTO | CA | 95831-3918 | |
| 7684831 | DANIELLE R RIVERA AND | Address on file | | | | |
| 7684832 | DANIELLE RENEE FORNESI CUST | Address on file | | | | |
| 5918771 | Danielle Riley | Address on file | | | | |
| 7194297 | DANIELLE RILEY | Address on file | | | | |
| 7194297 | DANIELLE RILEY | Address on file | | | | |
| 5918770 | Danielle Riley | Address on file | | | | |
| 5918772 | Danielle Riley | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 1974 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5918769 | Danielle Riley | Address on file | | | | |
| 5918775 | Danielle Sellers | Address on file | | | | |
| 5918777 | Danielle Sellers | Address on file | | | | |
| 5918773 | Danielle Sellers | Address on file | | | | |
| 5918774 | Danielle Sellers | Address on file | | | | |
| 5918776 | Danielle Sellers | Address on file | | | | |
| 7684833 | DANIELLE WETTLAUFER | Address on file | | | | |
| 7185270 | DANIELLI, GORDON | Address on file | | | | |
| 7185270 | DANIELLI, GORDON | Address on file | | | | |
| 7911031 | Daniello, Lisa | Address on file | | | | |
| 7911031 | Daniello, Lisa | Address on file | | | | |
| 4986015 | Danielly, Joyce | Address on file | | | | |
| 6132189 | DANIELS ANTHONY WAYNE | Address on file | | | | |
| 4936045 | Daniels Chiropractic, Inc.-Daniels, Pamela | 1165 Park Avenue | San Jose | CA | 95126 | |
| 6130714 | DANIELS JACK & GAYLE E TR | Address on file | | | | |
| 4978494 | Daniels Jr., Robert | Address on file | | | | |
| 6143005 | DANIELS MARY F | Address on file | | | | |
| 6140254 | DANIELS WESLEY G ET AL | Address on file | | | | |
| 7301206 | Daniels, Alexis | Address on file | | | | |
| 4934145 | daniels, barbara | 13621 ACADEMY OAKS LN | fresno | CA | 93619 | |
| 4981034 | Daniels, Betty | Address on file | | | | |
| 4946111 | Daniels, Cannon | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 4946112 | Daniels, Cannon | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5894287 | Daniels, Chad E | Address on file | | | | |
| 4966250 | Daniels, Chad E | Address on file | | | | |
| 7240815 | Daniels, Charles | Address on file | | | | |
| 7178640 | Daniels, Cheri Nichole | Address on file | | | | |
| 7483429 | Daniels, Christine C. | Address on file | | | | |
| 7483429 | Daniels, Christine C. | Address on file | | | | |
| 7479243 | DANIELS, CODY | Address on file | | | | |
| 6161438 | Daniels, Curtis | Address on file | | | | |
| 4971537 | Daniels, Curtis Paul | Address on file | | | | |
| 4960672 | Daniels, David | Address on file | | | | |
| 4979748 | Daniels, Dennis | Address on file | | | | |
| 4966238 | Daniels, Douglas G | Address on file | | | | |
| 6169640 | Daniels, Elisha | Address on file | | | | |
| 4971195 | Daniels, Eric A. | Address on file | | | | |
| 6073086 | Daniels, Eric A. | Address on file | | | | |
| 5009834 | Daniels, Gayle | Robins Cloud LLP, Robert T Bryson, Bill Robins III, Kevin M Pollack, 808 Wilshire Boulevard, Suite 450 | Santa Monica | CA | 90401 | |
| 7167589 | DANIELS, GAYLE | Address on file | | | | |
| 4994060 | Daniels, Helen | Address on file | | | | |
| 5009833 | Daniels, Jack | Robins Cloud LLP, Robert T Bryson, Bill Robins III, Kevin M Pollack, 808 Wilshire Boulevard, Suite 450 | Santa Monica | CA | 90401 | |
| 7167590 | DANIELS, JACK | Address on file | | | | |
| 5013297 | Daniels, Jack and Gail | Address on file | | | | |
| 7481790 | Daniels, Jaime | Address on file | | | | |
| 4954919 | Daniels, Janice Mae | Address on file | | | | |
| 7909758 | Daniels, Joe | Address on file | | | | |
| 7265579 | Daniels, John | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4958984 | Daniels, John Joseph | Address on file | | | | |
| 4961129 | Daniels, Joseph Michael | Address on file | | | | |
| 6073087 | Daniels, Joseph Michael | Address on file | | | | |
| 6120993 | Daniels, Jr., Velva Poindexter | Address on file | | | | |
| 6073088 | Daniels, Jr., Velva Poindexter | Address on file | | | | |
| 4990970 | Daniels, Laurie | Address on file | | | | |
| 4977431 | Daniels, Lenard R | Address on file | | | | |
| 7182963 | Daniels, Linda Marie | Address on file | | | | |
| 7182963 | Daniels, Linda Marie | Address on file | | | | |
| 7305176 | Daniels, Loyann | Address on file | | | | |
| 4992739 | DANIELS, MARIAN | Address on file | | | | |
| 4979355 | DANIELS, MARVIN | Address on file | | | | |
| 4913356 | Daniels, Michael Scott | Address on file | | | | |
| 4937586 | Daniels, Molly | 210 Groce Acre Ave | Pacific Grove | CA | 93950 | |
| 7319841 | Daniels, Paul | Address on file | | | | |
| 7290253 | Daniels, Pearline | Address on file | | | | |
| 7306581 | Daniels, Rachel Ann | Address on file | | | | |
| 4989306 | Daniels, Richard | Address on file | | | | |
| 6174456 | Daniels, Richard Wayne | Address on file | | | | |
| 7482551 | Daniels, Riely | Address on file | | | | |
| 4997866 | Daniels, Robert | Address on file | | | | |
| 4980781 | Daniels, Robert | Address on file | | | | |
| 4914555 | Daniels, Robert E | Address on file | | | | |
| 7332975 | Daniels, Robert L | Address on file | | | | |
| 7338832 | Daniels, Scott | Address on file | | | | |
| 7314050 | Daniels, Shar | Address on file | | | | |
| 7278007 | Daniels, Shar | Address on file | | | | |
| 4963517 | Daniels, Terrence Duane | Address on file | | | | |
| 7189187 | Daniels, Timothy | Address on file | | | | |
| 7189187 | Daniels, Timothy | Address on file | | | | |
| 7208345 | Daniels, Timothy R. | Address on file | | | | |
| 4997840 | Daniels, Tommy | Address on file | | | | |
| 4914515 | Daniels, Tommy Michael | Address on file | | | | |
| 7304833 | Daniels, Tony Christian | Address on file | | | | |
| 7189196 | Daniels, Tony Christian | Address on file | | | | |
| 7189196 | Daniels, Tony Christian | Address on file | | | | |
| 4985260 | Daniels, Vickie C | Address on file | | | | |
| 7145949 | DANIELS, WES | Address on file | | | | |
| 7145949 | DANIELS, WES | Address on file | | | | |
| 5868330 | DANIELS, WILLIAM | Address on file | | | | |
| 4970456 | Daniels, Zach | Address on file | | | | |
| 4977004 | Danielsen, Howard | Address on file | | | | |
| 4976201 | Danielsen, James | 0255 LAKE ALMANOR WEST DR, 543 Paseo Companeros | Chico | CA | 95928 | |
| 6087696 | Danielsen, James | Address on file | | | | |
| 4986407 | Danielsen, John | Address on file | | | | |
| 6175187 | Danielsen, John C | Address on file | | | | |
| 6009024 | DANIELSEN, LANCE | Address on file | | | | |
| 6144240 | DANIELSKI JERRY J & DANIELSKI DIANNAMARIE T | Address on file | | | | |
| 4919427 | DANIELSON CONSTRUCTION INC | PO Box 3598 | EUREKA | CA | 95502 | |
| 6143071 | DANIELSON KATHLEEN & HAYNES DALLAS III | Address on file | | | | |
| 4990775 | Danielson, Albert | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5003623 | Danielson, Ana Demendoza | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5010985 | Danielson, Ana Demendoza | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4957543 | Danielson, Brett David | Address on file | | | | |
| 4914556 | Danielson, Kurt Adam | Address on file | | | | |
| 5003624 | Danielson, Leslie Finau | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5010986 | Danielson, Leslie Finau | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 7296556 | Danielson, Leslie Finau | Address on file | | | | |
| 5992843 | Danielson, Timothy | Address on file | | | | |
| 4995420 | Danieluk, Peter | Address on file | | | | |
| 4913706 | Danieluk, Peter John | Address on file | | | | |
| 7952634 | Danielyan, Daniel and Hovhannes | 3347 Virgo St | Sacramento | CA | 95827 | |
| 7177388 | Danika Petras (Nina Faughn, Parent) | Address on file | | | | |
| 7266181 | DANIKA PETRAS (NINA FAUGHN, PARENT) | Address on file | | | | |
| 7177388 | Danika Petras (Nina Faughn, Parent) | Address on file | | | | |
| 7684834 | DANILO A DOMINGUEZ & HELEN B | Address on file | | | | |
| 7207853 | Danilov Home Furnishings | Richards Law Firm, Evan Willis, Esq., 101 W. Broadway, Suite 1950 | San Diego | CA | 92101 | |
| 4948827 | Danilov, Connie | Fox Law, APC, Dave Fox, Joanna Lee Fox, Courtney Vasquez, 125 W. Plaza Street, Suite 102 | Solana Beach | CA | 92075 | |
| 5007664 | Danilov, Connie | Sieglock Law, APC, Chrlstopher C Sieglock, Rachel Sieglock, Kristen Reano, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 7214447 | Danilov, Connie | Sieglock Law, APC, Christopher Sieglock, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 4948826 | Danilov, Mike | Fox Law, APC, Dave Fox, Joanna Lee Fox, Courtney Vasquez, 125 W. Plaza Street, Suite 102 | Solana Beach | CA | 92075 | |
| 5007663 | Danilov, Mike | Sieglock Law, APC, Chrlstopher C Sieglock, Rachel Sieglock, Kristen Reano, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 7230077 | Danilov, Mike | Address on file | | | | |
| 4943819 | Danilov, Sergei | 1265 ayala dr | SUNNYVALE | CA | 94086 | |
| 5990610 | Danilov, Sergei | Address on file | | | | |
| 7291095 | Danilyan, Grigoriy | Address on file | | | | |
| 5868331 | Danino, Alon | Address on file | | | | |
| 7195114 | Danisha Cassandra Charlton | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195114 | Danisha Cassandra Charlton | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195114 | Danisha Cassandra Charlton | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195114 | Danisha Cassandra Charlton | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195114 | Danisha Cassandra Charlton | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195114 | Danisha Cassandra Charlton | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7765019 | DANITA DANIELS & | JEFFREY I DANIELS JT TEN, 328 CAMARITAS WAY | DANVILLE | CA | 94526-5439 | |
| 7195534 | Danita Marie Hanski | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195534 | Danita Marie Hanski | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195534 | Danita Marie Hanski | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195534 | Danita Marie Hanski | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195534 | Danita Marie Hanski | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195534 | Danita Marie Hanski | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7145904 | DANIYAN, SAMUEL | Address on file | | | | |
| 7145904 | DANIYAN, SAMUEL | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7145904 | DANIYAN, SAMUEL | Address on file | | | | |
| 4919428 | DANKA | 10701 DANKA CIRCLE NORTH | ST PETERSBURG | FL | 33716 | |
| 7952636 | Danko, Michael and Mary | Robert Thompson, Thompson Law Office, 700 Airport Blvd., Suite 160 | Burlingame | CA | 94010 | |
| 4935512 | Danks, Irene | 5561 N Grantland Ave | Fresno | CA | 93723 | |
| 5980621 | Danks, Irene | Address on file | | | | |
| 7258485 | Danley, Alexandra | Address on file | | | | |
| 7261139 | Danley, Kalin | Address on file | | | | |
| 7193667 | DANNA BRUNO | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193667 | DANNA BRUNO | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 6116593 | DANNA FARMS, INC. | 1001 Feather River Blvd. | Olivehurst | CA | 95961 | |
| 7154219 | Danna May Andrews | Address on file | | | | |
| 7154219 | Danna May Andrews | Address on file | | | | |
| 7154219 | Danna May Andrews | Address on file | | | | |
| 7154219 | Danna May Andrews | Address on file | | | | |
| 7154219 | Danna May Andrews | Address on file | | | | |
| 7154219 | Danna May Andrews | Address on file | | | | |
| 7177390 | Danne Petras | Address on file | | | | |
| 7177390 | Danne Petras | Address on file | | | | |
| 4997739 | Dannecker, Steven | Address on file | | | | |
| 4914311 | Dannecker, Steven Lawrence | Address on file | | | | |
| 7177179 | Dannell Powell | Address on file | | | | |
| 7177179 | Dannell Powell | Address on file | | | | |
| 7478855 | Dannell Powell individually and DBA Mannequin Chronicles | Address on file | | | | |
| 4912334 | Dannels, Laura | Address on file | | | | |
| 4952565 | Danner III, Samule A. | Address on file | | | | |
| 7182964 | Danner, George Steven | Address on file | | | | |
| 7182964 | Danner, George Steven | Address on file | | | | |
| 7182965 | Danner, Naomi Lynn | Address on file | | | | |
| 7182965 | Danner, Naomi Lynn | Address on file | | | | |
| 7318111 | Danner, Tracey | Frantz, James P, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7306682 | Danner, Tracey | Address on file | | | | |
| 7189198 | Danner, Tracey | Address on file | | | | |
| 7243109 | Danner, Tracy | Address on file | | | | |
| 7193478 | DANNETTE BAREFIELD | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193478 | DANNETTE BAREFIELD | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7184330 | Dannette Bearfield | Address on file | | | | |
| 7184330 | Dannette Bearfield | Address on file | | | | |
| 5918778 | Dannette L. Barefield | Address on file | | | | |
| 5918780 | Dannette L. Barefield | Address on file | | | | |
| 5918781 | Dannette L. Barefield | Address on file | | | | |
| 5918782 | Dannette L. Barefield | Address on file | | | | |
| 5918779 | Dannette L. Barefield | Address on file | | | | |
| 5918786 | Dannette Marquez | Address on file | | | | |
| 5918785 | Dannette Marquez | Address on file | | | | |
| 5918784 | Dannette Marquez | Address on file | | | | |
| 5918783 | Dannette Marquez | Address on file | | | | |
| 5861072 | Dannie | Address on file | | | | |
| 7933413 | DANNIE C COTTON JR.;. | 604 ATHERTON PL | HAYWARD | CA | 94544 | |
| 7188013 | Dannika Snead | Address on file | | | | |
| 7188013 | Dannika Snead | Address on file | | | | |
| 5918791 | Dannika Snead | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 1978 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5918788 | Dannika Snead | Address on file | | | | |
| 5918789 | Dannika Snead | Address on file | | | | |
| 5918787 | Dannika Snead | Address on file | | | | |
| 5918790 | Dannika Snead | Address on file | | | | |
| 4919430 | DANNING GILL DIAMOND & KOLLITZ LLP | 1900 AVE OF THE STARS 11TH FLR | LOS ANGELES | CA | 90067-4402 | |
| 4932989 | Danning, Gill, Diamond & Kollitz, LLP | 1900 Avenue of the Stars 11th Floor | Los Angeles | CA | 90067-2904 | |
| 7684835 | DANNY A DURANT | Address on file | | | | |
| 7684836 | DANNY A NAKAGI | Address on file | | | | |
| 7157009 | Danny and Dena Mathis as Co-Trustees of the Mathis Revocable Trust | Address on file | | | | |
| 7684837 | DANNY ANFENSON | Address on file | | | | |
| 5902167 | Danny Anglen | Address on file | | | | |
| 5909573 | Danny Anglen | Address on file | | | | |
| 5906188 | Danny Anglen | Address on file | | | | |
| 7787224 | DANNY AUTRY | 102 BOWMAN LOOP | BEECH BLUFF | TN | 38313-9252 | |
| 7684838 | DANNY B MERRIFIELD | Address on file | | | | |
| 7684839 | DANNY C KNAPEK CUST | Address on file | | | | |
| 7684840 | DANNY C KNAPEK CUST | Address on file | | | | |
| 7197005 | Danny Christopher Galvez | Address on file | | | | |
| 7197005 | Danny Christopher Galvez | Address on file | | | | |
| 7197005 | Danny Christopher Galvez | Address on file | | | | |
| 7197005 | Danny Christopher Galvez | Address on file | | | | |
| 7197005 | Danny Christopher Galvez | Address on file | | | | |
| 7197005 | Danny Christopher Galvez | Address on file | | | | |
| 5918793 | Danny Claggett | Address on file | | | | |
| 5918794 | Danny Claggett | Address on file | | | | |
| 5918796 | Danny Claggett | Address on file | | | | |
| 5918795 | Danny Claggett | Address on file | | | | |
| 5918792 | Danny Claggett | Address on file | | | | |
| 7152581 | Danny Conn | Address on file | | | | |
| 7152581 | Danny Conn | Address on file | | | | |
| 7152581 | Danny Conn | Address on file | | | | |
| 7152581 | Danny Conn | Address on file | | | | |
| 7152581 | Danny Conn | Address on file | | | | |
| 7152581 | Danny Conn | Address on file | | | | |
| 7143330 | Danny Dey | Address on file | | | | |
| 7143330 | Danny Dey | Address on file | | | | |
| 7143330 | Danny Dey | Address on file | | | | |
| 7143330 | Danny Dey | Address on file | | | | |
| 7933414 | DANNY E ELLEFSEN.;. | 1422 HONEYSUCKLE ROAD | LIVERMORE | CA | 94551 | |
| 7195097 | Danny Flores | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195097 | Danny Flores | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195097 | Danny Flores | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195097 | Danny Flores | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195097 | Danny Flores | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195097 | Danny Flores | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7156545 | Danny Foley And Anthony Foley as Co-Trustees Of the Danny and Athena Foley Family Trust | Address on file | | | | |
| 7157225 | Danny Foley, doing business as Idlewild Mobile Home Park | Address on file | | | | |
| 7684841 | DANNY FREITAS & | Address on file | | | | |
| 7203209 | Danny G. and Christa H. Nicholson | Address on file | | | | |
| 7684842 | DANNY GOMEZ CUST | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7684843 | DANNY GREGORY & | Address on file | | | | |
| 6013254 | DANNY HUANG | Address on file | | | | |
| 5918798 | Danny Hughes | Address on file | | | | |
| 5918799 | Danny Hughes | Address on file | | | | |
| 5918801 | Danny Hughes | Address on file | | | | |
| 5918800 | Danny Hughes | Address on file | | | | |
| 5918797 | Danny Hughes | Address on file | | | | |
| 7933415 | DANNY J DE ANGELIS,;. | 1112 DARTMOOR CIRCLE | LODI | CA | 95240 | |
| 7786412 | DANNY J IACOPI & ANN IACOPI TR | IACOPI REVOCABLE, TRUST UA FEB 18 93, 1441 BERKELEY DR | LOS BANOS | CA | 93635-9999 | |
| 7933416 | DANNY J MOORE.;. | 2978 FIR AVE | MORRO BAY | CA | 93442 | |
| 7684844 | DANNY J THOMPSON | Address on file | | | | |
| 7188014 | Danny Joe Hankins | James P Frantz, 402 WEST BROADWAY, SUITE 860 | SAN DIEGO | CA | 92101 | |
| 7188014 | Danny Joe Hankins | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7684845 | DANNY K METZ & | Address on file | | | | |
| 7773138 | DANNY KEVIN POWERS | 1708 CAMPTON LN | FORTUNA | CA | 95540-3504 | |
| 7771490 | DANNY L MILLER | PO BOX 1121 | PREMONT | TX | 78375-1121 | |
| 7684846 | DANNY L TOMPKINS | Address on file | | | | |
| 7199538 | DANNY LADWIG | Address on file | | | | |
| 7199538 | DANNY LADWIG | Address on file | | | | |
| 7684847 | DANNY LEONG & | Address on file | | | | |
| 7940901 | DANNY LUND | P. O. BOX 1086 | ELKGROVE | CA | 95759 | |
| 7764355 | DANNY M Y CHOW & ANNETTE Y H CHOW | TR DANNY M Y CHOW &, ANNETTE Y H CHOWFAMILY TRUST UA OCT 10 89, 3377 PEBBLE BEACH CT | FAIRFIELD | CA | 94534-8308 | |
| 6009899 | DANNY MACIEL | Address on file | | | | |
| 7684848 | DANNY MALAYAN | Address on file | | | | |
| 5918803 | Danny Mathis | Address on file | | | | |
| 5918804 | Danny Mathis | Address on file | | | | |
| 5918806 | Danny Mathis | Address on file | | | | |
| 5918802 | Danny Mathis | Address on file | | | | |
| 5918805 | Danny Mathis | Address on file | | | | |
| 7684849 | DANNY NESSEN | Address on file | | | | |
| 7169447 | Danny O'Brien | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169447 | Danny O'Brien | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169447 | Danny O'Brien | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169447 | Danny O'Brien | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 5905216 | Danny Pardini | Address on file | | | | |
| 5910821 | Danny Pardini | Address on file | | | | |
| 5908748 | Danny Pardini | Address on file | | | | |
| 7684850 | DANNY R AUTRY | Address on file | | | | |
| 7194809 | Danny R. Thomas | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194809 | Danny R. Thomas | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194809 | Danny R. Thomas | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194809 | Danny R. Thomas | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194809 | Danny R. Thomas | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194809 | Danny R. Thomas | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7199412 | DANNY RAY THOMAS | Address on file | | | | |
| 7199412 | DANNY RAY THOMAS | Address on file | | | | |
| 5908164 | Danny Schrader | Address on file | | | | |
| 5904486 | Danny Schrader | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 1980 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7188015 | Danny Shane Meldrum | Address on file | | | | |
| 7188015 | Danny Shane Meldrum | Address on file | | | | |
| 7775272 | DANNY STERN | 139 CURREY AVE | SAUSALITO | CA | 94965-1811 | |
| 7217024 | Danny Waldrum, individually and as representative or successor-in-interest for Doyle Clifford Waldrum, Deceased | Joseph M. Earley, III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7217024 | Danny Waldrum, individually and as representative or successor-in-interest for Doyle Clifford Waldrum, Deceased | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chino | CA | 95928 | |
| 7217024 | Danny Waldrum, individually and as representative or successor-in-interest for Doyle Clifford Waldrum, Deceased | Joseph M. Earley, III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7217024 | Danny Waldrum, individually and as representative or successor-in-interest for Doyle Clifford Waldrum, Deceased | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chino | CA | 95928 | |
| 7188016 | Danny Walker | Address on file | | | | |
| 7188016 | Danny Walker | Address on file | | | | |
| 7684852 | DANNY WONG TR | Address on file | | | | |
| 7970034 | Danny Yihung Lin / Alyssa Kaili Lin | Address on file | | | | |
| 7970247 | Danny Yihung Lin / Erica Kaishin Lin | Address on file | | | | |
| 7970263 | Danny Yihung Lin / Jonathan Kaipei Lin | Address on file | | | | |
| 7684854 | DANNY YIU LEE | Address on file | | | | |
| 6144277 | DANOFF MARIKA R TR ET AL | Address on file | | | | |
| 6145246 | DANOFF MARIKA RACZ TR ET AL | Address on file | | | | |
| 6140663 | DANOFF PAUL R TR & DANOFF KIM L TR | Address on file | | | | |
| 7167862 | DANOFF, KELLY | Address on file | | | | |
| 5011318 | Danoff, Kim | Robins Cloud LLP, Robert T Bryson, Bill Robins III, Kevin M Pollack, 808 Wilshire Boulevard, Suite 450 | Santa Monica | CA | 90401 | |
| 7167591 | DANOFF, KIM | Address on file | | | | |
| 5011317 | Danoff, Paul | Robins Cloud LLP, Robert T Bryson, Bill Robins III, Kevin M Pollack, 808 Wilshire Boulevard, Suite 450 | Santa Monica | CA | 90401 | |
| 7167592 | DANOFF, PAUL | Address on file | | | | |
| 5014063 | Danoff, Paul and Kim | Address on file | | | | |
| 7684855 | DANOIS G MADRID & GERDA MADRID TR | Address on file | | | | |
| 4994008 | Danridge-Harris, Isabel | Address on file | | | | |
| 7295921 | Dans Accordingly Done Automotive | Address on file | | | | |
| 4979708 | Dansby, Jimmy | Address on file | | | | |
| 5868332 | Dansk, LLC | Address on file | | | | |
| 7912500 | Danske Invest Allocation SICAV Stable | 13, rue Edward Steichen | L-2540 Luxembourg | | | |
| 7912500 | Danske Invest Allocation SICAV Stable | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 7916842 | Danske Invest SICAV Global Index | Danske Invest SICAV, 13; rue Edward Steichen | | | L-2540 | |
| 7916842 | Danske Invest SICAV Global Index | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 4997875 | Dant, Caroline | Address on file | | | | |
| 5930646 | Dant, Morgan | Address on file | | | | |
| 7684856 | DANTE A BACCI CUST | Address on file | | | | |
| 7684857 | DANTE DAMBRUOSO | Address on file | | | | |
| 7684858 | DANTE DAMIAN SILLIMAN | Address on file | | | | |
| 7933417 | DANTE G ABREGANA.;. | 4149 FORESTVIEW AVE | CONCORD | CA | 94521 | |
| 7762247 | DANTE J AMOROSO | 1524 UPLAND HILLS DR S | UPLAND | CA | 91786-2416 | |
| 7933418 | DANTE L GAZA.;. | 101 AMIGO ROAD | DANVILLE | CA | 94526 | |
| 7762099 | DANTE R AGATEP & | LINDA AGATEP JT TEN, 28019 SANDLEWOOD DR | HAYWARD | CA | 94545-4519 | |
| 7140755 | Dante Stone Orlandini | Address on file | | | | |
| 7140755 | Dante Stone Orlandini | Address on file | | | | |
| 7140755 | Dante Stone Orlandini | Address on file | | | | |
| 7140755 | Dante Stone Orlandini | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 1981 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5905498 | Dante Stone Orlandini | Address on file | | | | |
| 5908967 | Dante Stone Orlandini | Address on file | | | | |
| 4959095 | Dante, Bobby A | Address on file | | | | |
| 5992590 | Dantes, Brian and Laura | Address on file | | | | |
| 7207676 | Danu Way L.L.C. | The Baupost group, L.L.C., Frederick H. Fogel, 10 St. James Avenue, 17th Floor | Boston | MA | 02116 | |
| 6040455 | Danu Way, LLC as Transferee of Barbara and Robert Zelmer | c/o Ropes & Gray LLP, Attn: Jeffrey R. Katz, 800 Boylston Street | Boston | MA | 02199-3600 | |
| 6040455 | Danu Way, LLC as Transferee of Barbara and Robert Zelmer | Attn: General Counsel, 10 St. James Avenue, Suite 1700 | Boston | MA | 02116 | |
| 4961702 | Danuser, Paul Michael | Address on file | | | | |
| 4919432 | DANVILLE AREA CHAMBER OF COMMERCE | 117-E TOWN & COUNTRY DR | DANVILLE | CA | 94526 | |
| 6041924 | DANVILLE, TOWN OF | 510 La Gonda Way | Danville | CA | 94526 | |
| 7684859 | DANY MILGRAM | Address on file | | | | |
| 7684860 | DANYEL S HARNDEN | Address on file | | | | |
| 7310954 | Danz, Baylee | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7286833 | Danz, Carol | Address on file | | | | |
| 7307108 | Danz, Douglas | Address on file | | | | |
| 4937433 | Danzer, Douglas | 161 Hidden Valley Rd | Royal Oaks | CA | 95076 | |
| 7153386 | Dao Thi Ngoc Huynh | Address on file | | | | |
| 7153386 | Dao Thi Ngoc Huynh | Address on file | | | | |
| 7153386 | Dao Thi Ngoc Huynh | Address on file | | | | |
| 7153386 | Dao Thi Ngoc Huynh | Address on file | | | | |
| 7153386 | Dao Thi Ngoc Huynh | Address on file | | | | |
| 7153386 | Dao Thi Ngoc Huynh | Address on file | | | | |
| 6178475 | Dao, Amy T. | Address on file | | | | |
| 4941890 | Dao, JoAnne | 726 barneson ave | San Mateo | CA | 94402 | |
| 5868333 | DAO, VIVIAN | Address on file | | | | |
| 4950921 | Daoheuang, Bounmy | Address on file | | | | |
| 5868334 | DAOU VINEYARDS | Address on file | | | | |
| 5868335 | DAOU VIneyards, LLC | Address on file | | | | |
| 7271156 | Daoud, Fouad | Address on file | | | | |
| 4958072 | Daoust, Christopher L | Address on file | | | | |
| 7684861 | DAPHNE D GOLLIHER | Address on file | | | | |
| 7764971 | DAPHNE DAHMS | PO BOX 51145 | SEATTLE | WA | 98115-1145 | |
| 7782667 | DAPHNE GENRICH ALDER | 2575 FOREST AVE | SAN JOSE | CA | 95117-1133 | |
| 7165589 | DAPHNE JIN | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7165589 | DAPHNE JIN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7684862 | DAPHNE LUKE | Address on file | | | | |
| 7684863 | DAPHNE MARIE URBAN | Address on file | | | | |
| 7762154 | DAPHNE S ALDER | 2575 FOREST AVE | SAN JOSE | CA | 95117-1133 | |
| 7684864 | DAPHNE S SANDERSON | Address on file | | | | |
| 7314493 | Daphnis, Nikos | Address on file | | | | |
| 4980674 | Daphnis, Nikos | Address on file | | | | |
| 7886065 | Dapkis, John G | Address on file | | | | |
| 6142439 | DAPONTE GABRIEL LOPES TR & DAPONTE SUSAN FAGUNDES | Address on file | | | | |
| 4919433 | DAPTIV SOULTIONS LLC | 1111 THIRD AVE STE 700 | SEATTLE | WA | 98101 | |
| 5911256 | Daquino, Barbara | Address on file | | | | |
| 5868336 | DAR CONSTRUCTION | Address on file | | | | |
| 7765435 | DARA DOBRY-LARSEN | PO BOX 221021 | CARMEL | CA | 93922-1021 | |
| 7763531 | DARA H BRINSON JR | 657 BENAJA RD | REIDSVILLE | NC | 27320-7682 | |
| 7684865 | DARA JEAN DOBRY | Address on file | | | | |
| 7684866 | DARA LEIGH HALL & | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 1982
of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7775942 | DARA TOWERS | 759 PICACHO LN | MONTECITO | CA | 93108-1226 | |
| 7952637 | DARAKHSHAN, ASHKAN | 8532 LIMAN WAY | ROHNERT PARK | CA | 94928 | |
| 7684867 | DARALYN I BONNEAU | Address on file | | | | |
| 7974299 | Daraskavich, Matthew | Address on file | | | | |
| 7975760 | Daraskavich, Matthew | Address on file | | | | |
| 4990100 | Darbee, Peter | Address on file | | | | |
| 6175188 | Darbee, Peter A | Address on file | | | | |
| 5001550 | Darbinian, Silva | Demas Law Group, P.C., John N. Demas, Esq., 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 7158396 | DARBINIAN, SILVA | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 5001551 | Darbinian, Silva | Eric Ratinoff Law Corp, Eric Ratinoff, Esq., Coell M. Simmons, Esq, 401 Watt Avenue | Sacramento | CA | 95864 | |
| 5001552 | Darbinian, Silva | Fricdemann Goldberg LLP, John F. Friedemann, Esq., 420 Aviation Blvd., Suite 201 | Santa Rosa | CA | 95403 | |
| 5009719 | Darbinian, Silva | Jackson & Parkinson, Trial Lawyers, Robert W Jackson, Brett R Parkinson, Daniel E Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5930936 | Darbinian, Silva | Address on file | | | | |
| 4919434 | DARBRI CORP | MARKUS SUPPLY ACE HARDWARE, 625 THIRD ST | OAKLAND | CA | 94607 | |
| 7684868 | DARBY B PACKIE | Address on file | | | | |
| 6144798 | DARBY EDWARD C TR | Address on file | | | | |
| 4919435 | DARBY EQUIPMENT COMPANY | 2940 N TOLEDO AVE | TULSA | OK | 74115 | |
| 4992053 | Darby Jr., Daniel | Address on file | | | | |
| 7179053 | Darby Survivors Trust | Address on file | | | | |
| 4948828 | Darby, Albert | Fox Law, APC, Dave Fox, Joanna Lee Fox, Courtney Vasquez, 125 W. Plaza Street, Suite 102 | Solana Beach | CA | 92075 | |
| 5007665 | Darby, Albert | Sieglock Law, APC, Chrlstopher C Sieglock, Rachel Sieglock, Kristen Reano, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 7172350 | Darby, Albert | Address on file | | | | |
| 7202041 | Darby, Amelia | Address on file | | | | |
| 4959358 | Darby, Andrew | Address on file | | | | |
| 7184899 | DARBY, AUTUMN | Address on file | | | | |
| 7225837 | Darby, Billy | Address on file | | | | |
| 7225837 | Darby, Billy | Address on file | | | | |
| 7216887 | Darby, Charles | Address on file | | | | |
| 7224621 | Darby, Debora | Address on file | | | | |
| 7308166 | Darby, Donald | Address on file | | | | |
| 7308166 | Darby, Donald | Address on file | | | | |
| 7308166 | Darby, Donald | Address on file | | | | |
| 7308166 | Darby, Donald | Address on file | | | | |
| 4992207 | Darby, Eleanor | Address on file | | | | |
| 4978549 | Darby, Larry | Address on file | | | | |
| 7215770 | Darby, Louisa | Address on file | | | | |
| 7158871 | DARBY, PENNY | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 4946942 | Darby, Penny | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4946943 | Darby, Penny | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4946941 | Darby, Penny | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 7268230 | DARBY, RHONDA | LAW OFFICES OF LARRY S BUCKLEY, 1660 HUMBOLDT RD STE 5 | CHICO | CA | 95928 | |
| 4981135 | Darby, Rodney | Address on file | | | | |
| 7184898 | DARBY, STEVEN | Address on file | | | | |
| 7232271 | Darby, Tracy | Address on file | | | | |
| 4957678 | Darbyshire, Keith Andrew | Address on file | | | | |
| 4970531 | Darcangelo, Jennifer A | Address on file | | | | |
| 7781725 | DARCELLE N POLIQUIN | 191 UPPER SUNSET DR | SONORA | CA | 95370-4630 | |
| 7195800 | Darcelle Nicole Poliquin | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7195800 | Darcelle Nicole Poliquin | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195800 | Darcelle Nicole Poliquin | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195800 | Darcelle Nicole Poliquin | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195800 | Darcelle Nicole Poliquin | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195800 | Darcelle Nicole Poliquin | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7174949 | Darcey Rudick | Address on file | | | | |
| 7174949 | Darcey Rudick | Address on file | | | | |
| 7174949 | Darcey Rudick | Address on file | | | | |
| 7174949 | Darcey Rudick | Address on file | | | | |
| 7174949 | Darcey Rudick | Address on file | | | | |
| 7174949 | Darcey Rudick | Address on file | | | | |
| 5918808 | Darcey Rudick | Address on file | | | | |
| 5918809 | Darcey Rudick | Address on file | | | | |
| 5918810 | Darcey Rudick | Address on file | | | | |
| 5918807 | Darcey Rudick | Address on file | | | | |
| 4942777 | Darcey, James | 47522 Diablo Lane | Squaw Valley | CA | 93675 | |
| 6175993 | Darcey, Jill | Address on file | | | | |
| 7684869 | DARCHELLE ROSS SLOAN | Address on file | | | | |
| 7839529 | DARCI LEE MYERS | 2040 MANCHESTER AVE APT D | CARDIFFBYTHE | CA | 92007-1734 | |
| 7684870 | DARCI LEE MYERS | Address on file | | | | |
| 7684871 | DARCIE LEE RODERICK | Address on file | | | | |
| 5868337 | Darcus S Walker | Address on file | | | | |
| 6171685 | Darcy & Harty Constr | Address on file | | | | |
| 4919437 | DARCY & HARTY CONSTRUCTION CO INC | 1300 CARROLL AVE | SAN FRANCISCO | CA | 94124 | |
| 7144418 | Darcy Anne Weins | Address on file | | | | |
| 7144418 | Darcy Anne Weins | Address on file | | | | |
| 7144418 | Darcy Anne Weins | Address on file | | | | |
| 7144418 | Darcy Anne Weins | Address on file | | | | |
| 5903630 | Darcy Denola | Address on file | | | | |
| 5907445 | Darcy Denola | Address on file | | | | |
| 7684872 | DARCY DEVLIN | Address on file | | | | |
| 7684873 | DARCY J DATTEL | Address on file | | | | |
| 7176349 | Darcy Lynn Denola | Address on file | | | | |
| 7181069 | Darcy Lynn Denola | Address on file | | | | |
| 7176349 | Darcy Lynn Denola | Address on file | | | | |
| 7684874 | DARCY LYNN FISHER | Address on file | | | | |
| 7188017 | Darcy Pollak | Address on file | | | | |
| 7188017 | Darcy Pollak | Address on file | | | | |
| 7684875 | DARCY R MACLEOD | Address on file | | | | |
| 7684876 | DARCY THOMAS | Address on file | | | | |
| 5868338 | Darcy Trust | Address on file | | | | |
| 7328354 | D'Arcy, Anne. J. | Camp Fire Clients' Special Trust Account, Steven S. Kane, Esq., 402 W. Broadway Suite 2500 | San Diego | CA | 92101 | |
| 7328354 | D'Arcy, Anne. J. | Laureti & Associates, APC, Anthony Laureti, Esq., 402 W. Broadway, Suite 2500 | San Diego | CA | 92101 | |
| 7328354 | D'Arcy, Anne. J. | Steven S. Kane, Esq., Attorney, The Kane Law Firm, 402 W. Broadway, Suite 2500 | San Diego | CA | 92101 | |
| 7328354 | D'Arcy, Anne. J. | The Kane Law Firm, Bonnie E. Kane Esq., Steven S. Kane, Esq., 402 W. Broadway, Suite 2500, | San Diego | CA | 92101 | |
| 7328354 | D'Arcy, Anne. J. | Camp Fire Clients' Special Trust Account, Steven S. Kane, Esq., 402 W. Broadway Suite 2500 | San Diego | CA | 92101 | |
| 7328354 | D'Arcy, Anne. J. | Laureti & Associates, APC, Anthony Laureti, Esq., 402 W. Broadway, Suite 2500 | San Diego | CA | 92101 | |
| 7328354 | D'Arcy, Anne. J. | Steven S. Kane, Esq., Attorney, The Kane Law Firm, 402 W. Broadway, Suite 2500 | San Diego | CA | 92101 | |
| 7328354 | D'Arcy, Anne. J. | The Kane Law Firm, Bonnie E. Kane Esq., Steven S. Kane, Esq., 402 W. Broadway, Suite 2500, | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4979564 | Darcy, Carl | Address on file | | | | |
| 4923686 | DARCY, KEITH T | 27 HORSESHOE HILL WEST | POUND RIDGE | NY | 10576 | |
| 6073093 | DARDEN ARCHITECTS, INC. | 6790 NORTH WEST AVENUE | FRESNO | CA | 93711 | |
| 6073092 | Darden Architects, Inc. | 6790 N. West Ave | Fresno | CA | 93711 | |
| 4946945 | Darden Jr., Darriel | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4946946 | Darden Jr., Darriel | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4946944 | Darden Jr., Darriel | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 4991533 | Darden, Daniel | Address on file | | | | |
| 4974904 | Darden, Edwin S. | 1177 W. Shaw | Fresno | CA | 93711 | |
| 4960163 | Darden, Jaunte | Address on file | | | | |
| 4957430 | Darden, Mike D | Address on file | | | | |
| 4946948 | Darden, Sheri | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4946949 | Darden, Sheri | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4946947 | Darden, Sheri | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 7341342 | Darden, Timothy Patrick | Address on file | | | | |
| 7071660 | Darden, Walt | Address on file | | | | |
| 7071660 | Darden, Walt | Address on file | | | | |
| 4994280 | Dare, Betsey | Address on file | | | | |
| 7920242 | Dare, Brenton R | Address on file | | | | |
| 7257792 | Dare, Cathy | Address on file | | | | |
| 7257792 | Dare, Cathy | Address on file | | | | |
| 7257792 | Dare, Cathy | Address on file | | | | |
| 7257792 | Dare, Cathy | Address on file | | | | |
| 4994695 | Dare, John | Address on file | | | | |
| 4995184 | Dare, Mary | Address on file | | | | |
| 5918815 | Darek Kolodziejczyk | Address on file | | | | |
| 5918814 | Darek Kolodziejczyk | Address on file | | | | |
| 5918812 | Darek Kolodziejczyk | Address on file | | | | |
| 5918811 | Darek Kolodziejczyk | Address on file | | | | |
| 7157483 | Darel Henma, individually and doing business asd Uland Properties | Address on file | | | | |
| 7265625 | Darell L. Benfield and Sandra L. Benfield, Trustees of the Darell L. Benfield and Sandra L. Benfield Family Trust dated June 4, 2003 | Address on file | | | | |
| 7771837 | DAREN D MULLINS & DEBRA A | MULLINS JT TEN, 3787 SPRINGER RD | PLACERVILLE | CA | 95667-9210 | |
| 7684877 | DARETH L YORK TR UA NOV 20 06 | Address on file | | | | |
| 4923649 | DARGAN, KATHERINE IRENE | PO Box 6037 | INCLINE VILLAGE | NV | 89450 | |
| 6142800 | DARGENZIO DINO LOUIS TR & MARIA CZERNY TR | Address on file | | | | |
| 7764540 | DARIA COHEN | IN630 GOODRICH AVE | GLEN ELLYN | IL | 60137 | |
| 7684878 | DARIA L WAMPLER | Address on file | | | | |
| 7197189 | Darian Gustavo Huerta | Address on file | | | | |
| 7197189 | Darian Gustavo Huerta | Address on file | | | | |
| 7197189 | Darian Gustavo Huerta | Address on file | | | | |
| 7197189 | Darian Gustavo Huerta | Address on file | | | | |
| 7197189 | Darian Gustavo Huerta | Address on file | | | | |
| 7197189 | Darian Gustavo Huerta | Address on file | | | | |
| 4953390 | Dariany, Amiryousef | Address on file | | | | |
| 7684879 | DARICE LOWE CUST | Address on file | | | | |
| 7684880 | DARIEN DUKE | Address on file | | | | |
| 6146913 | DARIEN FRANK III & DARIEN DAWN R | Address on file | | | | |
| 4937026 | Darigo, Michael | 248 Santa Margarita Dr | San Rafael | CA | 94901 | |
| 7684881 | DARIN A LATIMORE | Address on file | | | | |
| 7684882 | DARIN CRAIG KEITH | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7143939 | Darin Ellsworth Wilson | Address on file | | | | |
| 7143939 | Darin Ellsworth Wilson | Address on file | | | | |
| 7143939 | Darin Ellsworth Wilson | Address on file | | | | |
| 7143939 | Darin Ellsworth Wilson | Address on file | | | | |
| 7684883 | DARIN HIRAO | Address on file | | | | |
| 7839533 | DARIN K MAYER EX | EST SCOTT J MAYER, PO BOX 155 | MERIDIANVILLE | AL | 35759-0155 | |
| 7684884 | DARIN K MORGAN & | Address on file | | | | |
| 7168955 | Darin Keddy | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168955 | Darin Keddy | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168955 | Darin Keddy | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168955 | Darin Keddy | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7684885 | DARIN M O BRIEN | Address on file | | | | |
| 7684886 | DARIN PANTALEONI | Address on file | | | | |
| 7933419 | DARIN R CLINE.;. | 45 CORTE REAL #19 | GREENBRAE | CA | 94904 | |
| 7684887 | DARIN R JONES | Address on file | | | | |
| 7684888 | DARIN S MAURER & | Address on file | | | | |
| 7194850 | Darin Wayne Keddy | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194850 | Darin Wayne Keddy | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194850 | Darin Wayne Keddy | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 4979650 | Darington IV, Howard | Address on file | | | | |
| 6073095 | Darington V, Howard J | Address on file | | | | |
| 4958332 | Darington V, Howard J | Address on file | | | | |
| 7770088 | DARIO A LEVAGGI AS CUST FOR | MARC DAVID LEVAGGI, UNDER THE CALIF UNIFORM GIFTS TO MINORS ACT, 125 FOXWOOD RD | PORTOLA VALLEY | CA | 94028-8113 | |
| 5909022 | Dario Antonioni | Address on file | | | | |
| 5912451 | Dario Antonioni | Address on file | | | | |
| 5910986 | Dario Antonioni | Address on file | | | | |
| 5905564 | Dario Antonioni | Address on file | | | | |
| 5911864 | Dario Antonioni | Address on file | | | | |
| 5904709 | Dario D'Costa | Address on file | | | | |
| 7462665 | DARIO EMAD | Address on file | | | | |
| 7462665 | DARIO EMAD | Address on file | | | | |
| 7462665 | DARIO EMAD | Address on file | | | | |
| 7462665 | DARIO EMAD | Address on file | | | | |
| 7770752 | DARIO MARENCO & DOROTHY L | MARENCO TR UA APR 07 03 THE, MARENCO FAMILY REVOCABLE TRUST, 2228 N ARGONAUT ST | STOCKTON | CA | 95204-5002 | |
| 7684889 | DARIO PIA & GLADYS PIA TR | Address on file | | | | |
| 6130380 | DARIOUSH KHALEDI WINERY LLC | Address on file | | | | |
| 7072713 | Darioush Khaledi Winery, LLC | 4240 Silverado Trail | Napa | CA | 94558 | |
| 7192463 | DARIUS BRACY | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192463 | DARIUS BRACY | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7194925 | Darius Hutchison | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169024 | Darius Hutchison | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194925 | Darius Hutchison | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7169024 | Darius Hutchison | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7684890 | DARIUS J ONTIVEROS | Address on file | | | | |
| 7786625 | DARIUS JAMES PALEN | Address on file | | | | |
| 7684891 | DARLA ALCOCK & | Address on file | | | | |
| 5918816 | Darla Ellen Steele-Payne | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5918820 | Darla Ellen Steele-Payne | Address on file | | | | |
| 5918818 | Darla Ellen Steele-Payne | Address on file | | | | |
| 5918817 | Darla Ellen Steele-Payne | Address on file | | | | |
| 5918819 | Darla Ellen Steele-Payne | Address on file | | | | |
| 7771491 | DARLA JEAN IRENE RODE MILLER | 5437 CANVASBACK RD | BLAINE | WA | 98230-6305 | |
| 7152983 | Darla Kay Machado | Address on file | | | | |
| 7152983 | Darla Kay Machado | Address on file | | | | |
| 7152983 | Darla Kay Machado | Address on file | | | | |
| 7152983 | Darla Kay Machado | Address on file | | | | |
| 7152983 | Darla Kay Machado | Address on file | | | | |
| 7152983 | Darla Kay Machado | Address on file | | | | |
| 7143964 | Darla Lampe | Address on file | | | | |
| 7143964 | Darla Lampe | Address on file | | | | |
| 7143964 | Darla Lampe | Address on file | | | | |
| 7143964 | Darla Lampe | Address on file | | | | |
| 5918822 | Darla O'Shea | Address on file | | | | |
| 5918823 | Darla O'Shea | Address on file | | | | |
| 5918824 | Darla O'Shea | Address on file | | | | |
| 5918821 | Darla O'Shea | Address on file | | | | |
| 7188018 | Darla Payen | Address on file | | | | |
| 7188018 | Darla Payen | Address on file | | | | |
| 7142032 | Darla Renee Pimlott | Address on file | | | | |
| 7142032 | Darla Renee Pimlott | Address on file | | | | |
| 7142032 | Darla Renee Pimlott | Address on file | | | | |
| 7142032 | Darla Renee Pimlott | Address on file | | | | |
| 5908255 | Darla Sue Robinson | Address on file | | | | |
| 5904579 | Darla Sue Robinson | Address on file | | | | |
| 7475048 | Darla Sue Robinson, Individually and as Executor of the Estate of Donald Gordon Hanover | Address on file | | | | |
| 7326611 | Darlean Mathews | Address on file | | | | |
| 7326611 | Darlean Mathews | Address on file | | | | |
| 7684892 | DARLEEN A CRAWFORD | Address on file | | | | |
| 7193190 | DARLEEN CRAFT | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193190 | DARLEEN CRAFT | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7772828 | DARLEEN E PETERSON | 165 LAKE ST | BRISBANE | CA | 94005-1715 | |
| 7839534 | DARLEEN J NEWLIN TR | UA 10 01 04, THE NEWLIN FAMILY TRUST, 30683 HALL RD | ESCALON | CA | 95320-9636 | |
| 7684893 | DARLEEN J NEWLIN TR | Address on file | | | | |
| 7865200 | Darleen M Verone TTE | Address on file | | | | |
| 5918827 | Darleen Poe-Griffin | Address on file | | | | |
| 5918826 | Darleen Poe-Griffin | Address on file | | | | |
| 5918828 | Darleen Poe-Griffin | Address on file | | | | |
| 5918825 | Darleen Poe-Griffin | Address on file | | | | |
| 5909007 | Darlena Simi | Address on file | | | | |
| 5905548 | Darlena Simi | Address on file | | | | |
| 7684894 | DARLENE A AHRENDT | Address on file | | | | |
| 7684895 | DARLENE A BASDEN TR UA DEC 05 06 | Address on file | | | | |
| 7684896 | DARLENE A KIDWELL | Address on file | | | | |
| 7684897 | DARLENE A MATTEFS | Address on file | | | | |
| 7684898 | DARLENE A MULLINER | Address on file | | | | |
| 7684899 | DARLENE A PLATT | Address on file | | | | |
| 7684901 | DARLENE A WAGNER | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7684902 | DARLENE ANN COBB & GLENN DALE | Address on file | | | | |
| 7140780 | Darlene Ann Powell | Address on file | | | | |
| 7140780 | Darlene Ann Powell | Address on file | | | | |
| 7140780 | Darlene Ann Powell | Address on file | | | | |
| 7140780 | Darlene Ann Powell | Address on file | | | | |
| 7684903 | DARLENE ANN YONAN & CHARLENE | Address on file | | | | |
| 7140766 | Darlene April Pepper | Address on file | | | | |
| 7140766 | Darlene April Pepper | Address on file | | | | |
| 7140766 | Darlene April Pepper | Address on file | | | | |
| 7140766 | Darlene April Pepper | Address on file | | | | |
| 7188019 | Darlene Ard | Address on file | | | | |
| 7188019 | Darlene Ard | Address on file | | | | |
| 5918833 | Darlene Ard | Address on file | | | | |
| 5918831 | Darlene Ard | Address on file | | | | |
| 5918829 | Darlene Ard | Address on file | | | | |
| 5918830 | Darlene Ard | Address on file | | | | |
| 5918832 | Darlene Ard | Address on file | | | | |
| 7782691 | DARLENE ASBILL | 8381 SAINT HELENA HWY | NAPA | CA | 94558-9729 | |
| 7684904 | DARLENE B DU PONT | Address on file | | | | |
| 7684905 | DARLENE B LATTINVILLE TTEE | Address on file | | | | |
| 7684906 | DARLENE B ROBINSON TR ROBINSON | Address on file | | | | |
| 7785421 | DARLENE BENTLEY TR | DARLENE BENTLEY TRUST UA OCT 7 94, 2040 WORLD PKWY BLVD APT 52 | CLEARWATER | FL | 33763-3642 | |
| 7785379 | DARLENE BENTLEY TR | DARLENE BENTLEY TRUST UA OCT 7 94, 275 96TH AVE N STE 6 | SAINT PETERSBURG | FL | 33702-2526 | |
| 5918835 | Darlene Boston | Address on file | | | | |
| 5918836 | Darlene Boston | Address on file | | | | |
| 5918837 | Darlene Boston | Address on file | | | | |
| 5918834 | Darlene Boston | Address on file | | | | |
| 7786518 | DARLENE C GREGORY | 100 CHARLOTTE CT | CHICO | CA | 95973-9776 | |
| 7786787 | DARLENE C GREGORY | 90 FAIRWAY DR | CHICO | CA | 95928-7407 | |
| 7786786 | DARLENE C GREGORY TOD | CHRISTINE JONES SUBJECT TO STA, TOD RULES, 100 CHARLOTTE CT | CHICO | CA | 95973-9776 | |
| 7786056 | DARLENE C GREGORY TOD CHRISTINE | JONES SUBJECT TO STA TOD RULES, 90 FAIRWAY DR | CHICO | CA | 95928 | |
| 7684907 | DARLENE C INOUYE | Address on file | | | | |
| 7684908 | DARLENE C MARTINSON & | Address on file | | | | |
| 7684909 | DARLENE D HOLDEN & | Address on file | | | | |
| 7684911 | DARLENE D LEACH CUST | Address on file | | | | |
| 7142893 | Darlene Davidson | Address on file | | | | |
| 7142893 | Darlene Davidson | Address on file | | | | |
| 7142893 | Darlene Davidson | Address on file | | | | |
| 7142893 | Darlene Davidson | Address on file | | | | |
| 7684912 | DARLENE DAVIDSON | Address on file | | | | |
| 7198110 | DARLENE DAVIS | Address on file | | | | |
| 7198110 | DARLENE DAVIS | Address on file | | | | |
| 7201014 | Darlene Dearmond | Address on file | | | | |
| 7201014 | Darlene Dearmond | Address on file | | | | |
| 7684913 | DARLENE DEE MCLAUGLIN | Address on file | | | | |
| 7201015 | DARLENE E DEARMOND | Address on file | | | | |
| 7201015 | DARLENE E DEARMOND | Address on file | | | | |
| 7684914 | DARLENE E WHITE | Address on file | | | | |
| 7154199 | Darlene F Gross | Address on file | | | | |
| 7154199 | Darlene F Gross | Address on file | | | | |
| 7154199 | Darlene F Gross | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7154199 | Darlene F Gross | Address on file | | | | |
| 7154199 | Darlene F Gross | Address on file | | | | |
| 7154199 | Darlene F Gross | Address on file | | | | |
| 7910968 | Darlene F Hagner, Trustee | Address on file | | | | |
| 7684915 | DARLENE FRAKES | Address on file | | | | |
| 7326283 | Darlene Freeman | Kabateck LLP Client Trust Fund, Serena Vartazarian, 633 W. 5th Street Suite 3200 | Los Angeles | CA | 90071 | |
| 7326283 | Darlene Freeman | Kabateck Llp, Serena Vartazarian, 633 W. 5th Street Suite 3200 | Los Angeles | CA | 90071 | |
| 7326283 | Darlene Freeman | Serena Vartazarian, Attorney at law, Kabateck LLP, 633 W. 5th Street Suite 3200 | Los Angeles | CA | 90071 | |
| 7684916 | DARLENE FULLER | Address on file | | | | |
| 7684917 | DARLENE G SHARPE & STEVEN R | Address on file | | | | |
| 7910196 | Darlene G Sharpe & Steven R Sharpe JT TEN | 200 Blue Spruce Rd | Reno | NV | 89511 | |
| 7684918 | DARLENE GEE & | Address on file | | | | |
| 7684919 | DARLENE GEE CUST | Address on file | | | | |
| 7684920 | DARLENE GEE CUST | Address on file | | | | |
| 7770419 | DARLENE HIATT TR UA SEP 06 06 | THE LUCAS FAMILY 2006 TRUST, 47 ALTA WAY | CORTE MADERA | CA | 94925-1501 | |
| 7684921 | DARLENE INEZ PAULSON | Address on file | | | | |
| 7196078 | DARLENE J ELLIOTT | Address on file | | | | |
| 7196078 | DARLENE J ELLIOTT | Address on file | | | | |
| 7142263 | Darlene J Garey | Address on file | | | | |
| 7142263 | Darlene J Garey | Address on file | | | | |
| 7142263 | Darlene J Garey | Address on file | | | | |
| 7142263 | Darlene J Garey | Address on file | | | | |
| 7684922 | DARLENE J JUAREZ TOD | Address on file | | | | |
| 7778580 | DARLENE J RIMER | 39570 MONTGOMERY DR | SCIO | OR | 97374-9529 | |
| 7684923 | DARLENE J VAN CLEVE FORBES | Address on file | | | | |
| 7684924 | DARLENE J WATTS TR | Address on file | | | | |
| 7684925 | DARLENE JACKSON | Address on file | | | | |
| 7762896 | DARLENE JOYCE BELLSHAW | 702 N MASON AVE | TACOMA | WA | 98406-4029 | |
| 7763106 | DARLENE KAY BINDERUP | 3823 DETJEN ST | FREMONT | CA | 94538-2932 | |
| 7684926 | DARLENE KIDD CUST | Address on file | | | | |
| 5918841 | Darlene Kirby | Address on file | | | | |
| 5918840 | Darlene Kirby | Address on file | | | | |
| 5918839 | Darlene Kirby | Address on file | | | | |
| 5918838 | Darlene Kirby | Address on file | | | | |
| 7768371 | DARLENE L HUNTER | 12497 PALOMINO PL | WOODBRIDGE | VA | 22192-6265 | |
| 7198460 | DARLENE LANEVE QUAYLE | Address on file | | | | |
| 7198460 | DARLENE LANEVE QUAYLE | Address on file | | | | |
| 7684927 | DARLENE LAWRENCE | Address on file | | | | |
| 7684928 | DARLENE LEDUC | Address on file | | | | |
| 7684929 | DARLENE LEDUC TOD | Address on file | | | | |
| 5909167 | Darlene Long | Address on file | | | | |
| 5912602 | Darlene Long | Address on file | | | | |
| 5911136 | Darlene Long | Address on file | | | | |
| 5905708 | Darlene Long | Address on file | | | | |
| 5912009 | Darlene Long | Address on file | | | | |
| 7195882 | Darlene Louise Stevens | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195882 | Darlene Louise Stevens | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195882 | Darlene Louise Stevens | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195882 | Darlene Louise Stevens | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 1989 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7195882 | Darlene Louise Stevens | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195882 | Darlene Louise Stevens | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196079 | Darlene M & William E Tamayo Living Trust | Address on file | | | | |
| 7196079 | Darlene M & William E Tamayo Living Trust | Address on file | | | | |
| 7684930 | DARLENE M BISSEL | Address on file | | | | |
| 7684931 | DARLENE M CIOMPERLIK | Address on file | | | | |
| 7765308 | DARLENE M DETTORRE TR UA JAN | 11 89 THE DETTORRE FAMILY TRUST B, 6761 LACEY CT | CHINO | CA | 91710-7300 | |
| 7684932 | DARLENE M GARNER | Address on file | | | | |
| 7766927 | DARLENE M GILLIT | 527 LEATHERSTOCKING | SAN ANTONIO | TX | 78260-8032 | |
| 7768222 | DARLENE M HOOVER & | DONALD HUFFINE JT TEN, PO BOX 59084 | PITTSBURGH | PA | 15210-0084 | |
| 7933420 | DARLENE M RUBCIC.;. | 5422 ONEIDA WAY | ANTIOCH | CA | 94531 | |
| 7781262 | DARLENE M SIEMILLER | 1525 ALPINE LN | LOS BANOS | CA | 93635-4611 | |
| 7684933 | DARLENE M WHITE | Address on file | | | | |
| 7199257 | Darlene Marie McCarney | Address on file | | | | |
| 7199257 | Darlene Marie McCarney | Address on file | | | | |
| 7199257 | Darlene Marie McCarney | Address on file | | | | |
| 7199257 | Darlene Marie McCarney | Address on file | | | | |
| 7684934 | DARLENE MARIE PETERMAN | Address on file | | | | |
| 7196080 | DARLENE MARIE TAMAYO | Address on file | | | | |
| 7196080 | DARLENE MARIE TAMAYO | Address on file | | | | |
| 7684935 | DARLENE MATHIS | Address on file | | | | |
| 7780609 | DARLENE MOSHER & KATHLEEN MAUER TR | UA 05 30 92, ALTA IRLENE MAUER REVOCABLE TRUST OF 1992, 1380 NEW WINE PL | TEMPLETON | CA | 93465-4006 | |
| 7766612 | DARLENE N FUSO | 6760 E ACAMPO RD | ACAMPO | CA | 95220-9709 | |
| 7684936 | DARLENE N FUSO TR | Address on file | | | | |
| 7684937 | DARLENE P SEVER & DIANNE M | Address on file | | | | |
| 7141126 | Darlene Patricia McKnight | Address on file | | | | |
| 7141126 | Darlene Patricia McKnight | Address on file | | | | |
| 7141126 | Darlene Patricia McKnight | Address on file | | | | |
| 7141126 | Darlene Patricia McKnight | Address on file | | | | |
| 7684938 | DARLENE PAUL & | Address on file | | | | |
| 5906120 | Darlene Pepper | Address on file | | | | |
| 5909510 | Darlene Pepper | Address on file | | | | |
| 7143883 | Darlene Pieper | Address on file | | | | |
| 7143883 | Darlene Pieper | Address on file | | | | |
| 7143883 | Darlene Pieper | Address on file | | | | |
| 7143883 | Darlene Pieper | Address on file | | | | |
| 5910337 | Darlene Powell | Address on file | | | | |
| 5903263 | Darlene Powell | Address on file | | | | |
| 5907164 | Darlene Powell | Address on file | | | | |
| 7188020 | Darlene Quail | Address on file | | | | |
| 7188020 | Darlene Quail | Address on file | | | | |
| 7684939 | DARLENE R JARVIS | Address on file | | | | |
| 7777739 | DARLENE R STYLES | T O D ANDREW M STYLES, SUBJECT TO STA TOD RULES, 6 EBERHARDT CT | GREENVILLE | SC | 29611-7315 | |
| 7684940 | DARLENE RAE JAMES | Address on file | | | | |
| 7684941 | DARLENE ROCHAT | Address on file | | | | |
| 7141719 | Darlene Ruth Kelley | Address on file | | | | |
| 7141719 | Darlene Ruth Kelley | Address on file | | | | |
| 7141719 | Darlene Ruth Kelley | Address on file | | | | |
| 7141719 | Darlene Ruth Kelley | Address on file | | | | |
| 7684942 | DARLENE S BECKER | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7684943 | DARLENE S HOLLON | Address on file | | | | |
| 7781300 | DARLENE S HOLLON EX | EST CAROLYN R LINDGREN, 7643 WINDY KNOLL DR | WEST CHESTER | OH | 45241-3611 | |
| 7684944 | DARLENE S MITCHELL | Address on file | | | | |
| 7684945 | DARLENE SIEMILLER & | Address on file | | | | |
| 7327607 | Darlene Souza | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7327607 | Darlene Souza | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7327607 | Darlene Souza | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7327607 | Darlene Souza | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7684946 | DARLENE SWASEY | Address on file | | | | |
| 7175217 | Darlene T Boston | Address on file | | | | |
| 7175217 | Darlene T Boston | Address on file | | | | |
| 7175217 | Darlene T Boston | Address on file | | | | |
| 7175217 | Darlene T Boston | Address on file | | | | |
| 7175217 | Darlene T Boston | Address on file | | | | |
| 7175217 | Darlene T Boston | Address on file | | | | |
| 7684947 | DARLENE TREMEWAN | Address on file | | | | |
| 7684948 | DARLENE TURNER | Address on file | | | | |
| 7326511 | Darlene Vanderbur, Beneficiary, Trustee of Ramons Spicer Trust | Address on file | | | | |
| 7199746 | DARLENE WIEGEL | Address on file | | | | |
| 7199746 | DARLENE WIEGEL | Address on file | | | | |
| 7684949 | DARLENE WILLIAM BEST | Address on file | | | | |
| 5918844 | Darlene Williams | Address on file | | | | |
| 5918843 | Darlene Williams | Address on file | | | | |
| 5918845 | Darlene Williams | Address on file | | | | |
| 5918842 | Darlene Williams | Address on file | | | | |
| 7776834 | DARLENE WILLIAMS & | ROBIN IRENE WILLIAMS JT TEN, 333 BUSH ST APT 3704 | SAN FRANCISCO | CA | 94104-2841 | |
| 7783236 | DARLENE Y LAKE | 6321 VANGUARD AVE | GARDEN GROVE | CA | 92845-1709 | |
| 5918850 | Darlene Zimmer | Address on file | | | | |
| 5918848 | Darlene Zimmer | Address on file | | | | |
| 5918847 | Darlene Zimmer | Address on file | | | | |
| 5918846 | Darlene Zimmer | Address on file | | | | |
| 6132013 | DARLING FRANK C | Address on file | | | | |
| 6073096 | Darling Ingredients Inc | 429 AMADOR | SAN FRANCISCO | CA | 94124 | |
| 6116595 | Darling Ingredients Inc | 429 Amador Street | San Francisco | CA | 94124 | |
| 6116594 | Darling Ingredients Inc | 795 W. Belgravia Ave. | Fresno | CA | 93706 | |
| 6116596 | DARLING INGREDIENTS INC. | 11916 Carpenter Rd. | Crows Landing | CA | 95313 | |
| 5992734 | Darling, Creighton | Address on file | | | | |
| 7182474 | Darling, Frank Cyril | Address on file | | | | |
| 7182474 | Darling, Frank Cyril | Address on file | | | | |
| 4998054 | Darling, Julie | Address on file | | | | |
| 4913686 | Darling, Rodney Robert | Address on file | | | | |
| 7327227 | Darling, Zachariah D. | Address on file | | | | |
| 5004849 | Darling, Zack | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5004848 | Darling, Zack | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 7216104 | Darlington, Jeff | James P. Frantz, 402 W. Broadway Suite 860 | San Diego | CA | 92101 | |
| 7216458 | Darlington, Jeffory Thomas | Address on file | | | | |
| 7163791 | DARLINGTON, MACKENZIE | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7163791 | DARLINGTON, MACKENZIE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7221855 | Darlington, Marcelyn Perkins | James P. Frantz, 402 W. Broadway Suite 860 | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5007229 | Darlington, Marilynn | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007230 | Darlington, Marilynn | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946875 | Darlington, Marilynn | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7246777 | Darlington, Marilynn | Address on file | | | | |
| 7780844 | DARLYN M SMITH & | MICHAEL P SMITH TR, UA 08 28 98 1998 SMITH FAMILY TRUST, 711 JOSINA AVE | PALO ALTO | CA | 94306-2716 | |
| 5909751 | Darlynne Alberigi | Address on file | | | | |
| 5906409 | Darlynne Alberigi | Address on file | | | | |
| 5911415 | Darlynne Alberigi | Address on file | | | | |
| 5902398 | Darlynne Alberigi | Address on file | | | | |
| 6159213 | Darmawi, Fay | Address on file | | | | |
| 6139521 | DARMIENTO VIKTORIA L TR | Address on file | | | | |
| 7684950 | DARNEL DOTY & | Address on file | | | | |
| 7909156 | DARNELL, DAVID W | Address on file | | | | |
| 4984683 | Darnell, Esther | Address on file | | | | |
| 6155714 | Darnell, Lila Monique | Address on file | | | | |
| 4987126 | Darnton, Lila | Address on file | | | | |
| 7908994 | Daron E Clay Rollover IRA | Address on file | | | | |
| 7908994 | Daron E Clay Rollover IRA | Address on file | | | | |
| 4955969 | Darone, Troy Anthony | Address on file | | | | |
| 4985297 | Darr, Kevin | Address on file | | | | |
| 4988608 | Darr, Michael | Address on file | | | | |
| 4986597 | Darrah, Brenda | Address on file | | | | |
| 4971609 | Darrah, Rebecca Lane | Address on file | | | | |
| 7684951 | DARRALL A DALBERG | Address on file | | | | |
| 7141513 | Darrel George Young | Address on file | | | | |
| 7141513 | Darrel George Young | Address on file | | | | |
| 7141513 | Darrel George Young | Address on file | | | | |
| 7141513 | Darrel George Young | Address on file | | | | |
| 7173483 | Darrel Inglehart and Doris Inglehart | Address on file | | | | |
| 7684952 | DARREL JOE | Address on file | | | | |
| 7684953 | DARREL JOE & GLORIA JOE JT TEN | Address on file | | | | |
| 7188021 | Darrel Robert Sickles | Address on file | | | | |
| 7188021 | Darrel Robert Sickles | Address on file | | | | |
| 7836353 | DARRELE WHITTEN | 6-22-2 SHIMO-UMA, SETAGAYA-KU, TOKYO 154-0002 | JAPAN | A4 | 154-0002 | |
| 7684954 | DARRELE WHITTEN | Address on file | | | | |
| 6073099 | DARRELL & DEANDA GRANT | 9452 Willow Oak Rd. | Salinas | CA | 93907 | |
| 7762269 | DARRELL A ANDERSON | PO BOX 485 | HOOPA | CA | 95546-0485 | |
| 7684956 | DARRELL A BRAZIL CUST | Address on file | | | | |
| 7684956 | DARRELL A BRAZIL CUST | Address on file | | | | |
| 7684957 | DARRELL A FEVERGEON & | Address on file | | | | |
| 7785113 | DARRELL A FEVERGEON & BONNIE J | FEVERGEON TR UA JUL 28 95 THE, FEVERGEON LIVING TRUST 1995, 20911 CLEAR VIEW CT | BEND | OR | 97702 | |
| 7684960 | DARRELL A RAGGIO & | Address on file | | | | |
| 7684961 | DARRELL A SMITH | Address on file | | | | |
| 7684962 | DARRELL B QUIRICI & JILL O | Address on file | | | | |
| 7684963 | DARRELL B TORNOW & KATHLEEN M | Address on file | | | | |
| 7940903 | DARRELL BASH | 2554 BIG SPRINGS ROAD | PARADISE | CA | 95969 | |
| 7188022 | Darrell Berg | Address on file | | | | |
| 7188022 | Darrell Berg | Address on file | | | | |
| 7467107 | Darrell Berry DBA Darrell Berry Construction | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 1992 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7684964 | DARRELL C DARLING | Address on file | | | | |
| 7769684 | DARRELL C LAFOND & SHIRLEY A | LAFOND TR, LAFOND LIVING TRUST UA DEC 9 88, 623 DRISCOLL RD | FREMONT | CA | 94539-3871 | |
| 7933421 | DARRELL CLYDE KNODEL.;. | 1672 LITTLE ROCK CIRCLE | SUISUN CITY | CA | 94585 | |
| 7141976 | Darrell Curtis Horn | Address on file | | | | |
| 7141976 | Darrell Curtis Horn | Address on file | | | | |
| 7141976 | Darrell Curtis Horn | Address on file | | | | |
| 7141976 | Darrell Curtis Horn | Address on file | | | | |
| 7684965 | DARRELL D JEW | Address on file | | | | |
| 7684966 | DARRELL DALKE | Address on file | | | | |
| 7684967 | DARRELL DAVIS & | Address on file | | | | |
| 7684968 | DARRELL DEAN SIMMONS CUST | Address on file | | | | |
| 7684969 | DARRELL DEAN SIMMONS CUST | Address on file | | | | |
| 7684970 | DARRELL EDWARDS | Address on file | | | | |
| 7684971 | DARRELL FORD | Address on file | | | | |
| 7684972 | DARRELL G WILLIAMS & | Address on file | | | | |
| 7143708 | Darrell Hughes | Address on file | | | | |
| 7143708 | Darrell Hughes | Address on file | | | | |
| 7143708 | Darrell Hughes | Address on file | | | | |
| 7143708 | Darrell Hughes | Address on file | | | | |
| 7933422 | DARRELL J CURTIS.;. | 3151 RUDDICK CUNNINGHAM RD | UKIAH | CA | 95482 | |
| 7684973 | DARRELL J ELSER | Address on file | | | | |
| 7776650 | DARRELL J WELLS | 12788 SE WINSTON RD | BORING | OR | 97089-7608 | |
| 7783934 | DARRELL K HARNDEN | 862 MAD RIVER RD | ARCATA | CA | 95521-9545 | |
| 7684974 | DARRELL KELLEY | Address on file | | | | |
| 7684975 | DARRELL KIRCHNER | Address on file | | | | |
| 7684977 | DARRELL L DEUEL & | Address on file | | | | |
| 7765722 | DARRELL L DUTTON | C/O JOLENE A FILICE, 7829 KIMBALL LN | MARYSVILLE | CA | 95901-9101 | |
| 7684978 | DARRELL L MONDFRANS & NORMA J | Address on file | | | | |
| 7684979 | DARRELL L PETERSON & CAROL J | Address on file | | | | |
| 7684980 | DARRELL L SPENCER & | Address on file | | | | |
| 7145211 | Darrell LaMar | Address on file | | | | |
| 7145211 | Darrell LaMar | Address on file | | | | |
| 7145211 | Darrell LaMar | Address on file | | | | |
| 7145211 | Darrell LaMar | Address on file | | | | |
| 5918852 | Darrell Laplante | Address on file | | | | |
| 5918853 | Darrell Laplante | Address on file | | | | |
| 5918855 | Darrell Laplante | Address on file | | | | |
| 5918854 | Darrell Laplante | Address on file | | | | |
| 5918851 | Darrell Laplante | Address on file | | | | |
| 7684981 | DARRELL LEE COLLIER JR | Address on file | | | | |
| 7684982 | DARRELL LIEB | Address on file | | | | |
| 7196543 | Darrell Lockler | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196543 | Darrell Lockler | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7196543 | Darrell Lockler | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196543 | Darrell Lockler | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196543 | Darrell Lockler | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7196543 | Darrell Lockler | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7684983 | DARRELL NELSON & | Address on file | | | | |
| 7199027 | Darrell Paul Varenchik | Address on file | | | | |
| 7199027 | Darrell Paul Varenchik | Address on file | | | | |
| 7199027 | Darrell Paul Varenchik | Address on file | | | | |
| 7199027 | Darrell Paul Varenchik | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7199027 | Darrell Paul Varenchik | Address on file | | | | |
| 5918857 | Darrell Perkins | Address on file | | | | |
| 5918858 | Darrell Perkins | Address on file | | | | |
| 5918859 | Darrell Perkins | Address on file | | | | |
| 5918856 | Darrell Perkins | Address on file | | | | |
| 7684984 | DARRELL R G GLOVER CUST | Address on file | | | | |
| 7684985 | DARRELL R GILMAN | Address on file | | | | |
| 7940904 | DARRELL R OSBORN | 24197 SUMMIT ROAD | LOS GATOS | CA | 95033 | |
| 7211359 | Darrell R. Traynor and Rhonda J. Traynor, Trustees or any Successor Trustee of the Traynor Family Revocable Trust Created by Declaration on August 21, 2016 | Address on file | | | | |
| 7211359 | Darrell R. Traynor and Rhonda J. Traynor, Trustees or any Successor Trustee of the Traynor Family Revocable Trust Created by Declaration on August 21, 2016 | Address on file | | | | |
| 7211359 | Darrell R. Traynor and Rhonda J. Traynor, Trustees or any Successor Trustee of the Traynor Family Revocable Trust Created by Declaration on August 21, 2016 | Address on file | | | | |
| 7211359 | Darrell R. Traynor and Rhonda J. Traynor, Trustees or any Successor Trustee of the Traynor Family Revocable Trust Created by Declaration on August 21, 2016 | Address on file | | | | |
| 7211359 | Darrell R. Traynor and Rhonda J. Traynor, Trustees or any Successor Trustee of the Traynor Family Revocable Trust Created by Declaration on August 21, 2016 | Address on file | | | | |
| 7211359 | Darrell R. Traynor and Rhonda J. Traynor, Trustees or any Successor Trustee of the Traynor Family Revocable Trust Created by Declaration on August 21, 2016 | Address on file | | | | |
| 7684986 | DARRELL REX GRIFFITH | Address on file | | | | |
| 7684987 | DARRELL S JANG | Address on file | | | | |
| 7684988 | DARRELL S MOTT | Address on file | | | | |
| 7770771 | DARRELL S NELSON & RAYMOND H | SHONE JR TR UA JAN 10 02 THE, MARIANNE SHONE FIGEN REVOCABLE TRUST, PO BOX 1165 | ROSS | CA | 94957-1165 | |
| 7776332 | DARRELL S VODOPICH & | DONNA VODOPICH TEN COM, 98 SUGAR CREEK PL | WACO | TX | 76712-3408 | |
| 7684989 | DARRELL S YIM CUST | Address on file | | | | |
| 7684990 | DARRELL S YIM CUST | Address on file | | | | |
| 7174529 | DARRELL S. ELDRIDGE AND LORI J. ELDRIDGE FAMILY TRUST | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174529 | DARRELL S. ELDRIDGE AND LORI J. ELDRIDGE FAMILY TRUST | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860 | San Diego | CA | 92101 | |
| 7142166 | Darrell Sinclair Billups | Address on file | | | | |
| 7142166 | Darrell Sinclair Billups | Address on file | | | | |
| 7142166 | Darrell Sinclair Billups | Address on file | | | | |
| 7142166 | Darrell Sinclair Billups | Address on file | | | | |
| 7940905 | DARRELL SISLER | 195 S MILPITAS BLVD | MILPITAS | CA | 95035 | |
| 5868339 | Darrell Smith | Address on file | | | | |
| 4919441 | DARRELL THOMPSON TANK AND | CONSTRUCTION INC, PO Box 5788 | BAKERSFIELD | CA | 93388 | |
| 7781286 | DARRELL W FERREE & | RHONDA K MONROE TR, UA 08 26 16 JOHN T FERREE TRUST, 717 HIGH ST | CHARLOTTE | MI | 48813-1249 | |
| 7684991 | DARRELL W FERREE & | Address on file | | | | |
| 7199223 | Darrell Wayne Bridges | Address on file | | | | |
| 7199223 | Darrell Wayne Bridges | Address on file | | | | |
| 7199223 | Darrell Wayne Bridges | Address on file | | | | |
| 7199223 | Darrell Wayne Bridges | Address on file | | | | |
| 6073100 | Darrell Williams Chevron, Inc. dba Dry Creek 76 | 3960 Grass Valley Highway, Darrell Williams | Auburn | CA | 95602 | |
| 5918861 | Darrell Wright | Address on file | | | | |
| 5918862 | Darrell Wright | Address on file | | | | |
| 5918864 | Darrell Wright | Address on file | | | | |
| 5918863 | Darrell Wright | Address on file | | | | |
| 5918860 | Darrell Wright | Address on file | | | | |
| 7684992 | DARREN C GRAFFUIS | Address on file | | | | |
| 7144710 | Darren C. Davis | Address on file | | | | |
| 7144710 | Darren C. Davis | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7144710 | Darren C. Davis | Address on file | | | | |
| 7144710 | Darren C. Davis | Address on file | | | | |
| 5918866 | Darren Gillespe | Address on file | | | | |
| 5918868 | Darren Gillespe | Address on file | | | | |
| 5918867 | Darren Gillespe | Address on file | | | | |
| 5918865 | Darren Gillespe | Address on file | | | | |
| 7933423 | DARREN HUE.;. | 64 VERNA ST. | SAN FRANCISCO | CA | 94127 | |
| 7768474 | DARREN IRWIN | 454 FERNWOOD DR | MORAGA | CA | 94556-2120 | |
| 7188023 | Darren Jay Brown | Address on file | | | | |
| 7188023 | Darren Jay Brown | Address on file | | | | |
| 7684993 | DARREN KNUT ROTH | Address on file | | | | |
| 7684994 | DARREN KUMASAWA | Address on file | | | | |
| 7153235 | Darren Lee Hartkopf | Address on file | | | | |
| 7153235 | Darren Lee Hartkopf | Address on file | | | | |
| 7153235 | Darren Lee Hartkopf | Address on file | | | | |
| 7153235 | Darren Lee Hartkopf | Address on file | | | | |
| 7153235 | Darren Lee Hartkopf | Address on file | | | | |
| 7153235 | Darren Lee Hartkopf | Address on file | | | | |
| 7684995 | DARREN MARK YOUNG | Address on file | | | | |
| 7326851 | Darren Moreland | 100 D st #14 | Tehama | CA | 96090 | |
| 5907805 | Darren Natemeyer | Address on file | | | | |
| 5910586 | Darren Natemeyer | Address on file | | | | |
| 5912848 | Darren Natemeyer | Address on file | | | | |
| 5904089 | Darren Natemeyer | Address on file | | | | |
| 5911655 | Darren Natemeyer | Address on file | | | | |
| 5912298 | Darren Natemeyer | Address on file | | | | |
| 7777955 | DARREN POWELL | 4610 RIDGEGLEN RD | COLORADO SPRINGS | CO | 80918-4135 | |
| 7684996 | DARREN R FONG CUST | Address on file | | | | |
| 7774445 | DARREN R SCHWEDE & | ADELBERT R SCHWEDE JT TEN, 5968 SANDPIPER LN | NORTH OLMSTED | OH | 44070-4563 | |
| 7267481 | Darren R. Estes and Kimberly D. Estes, as Co-Trustees of the Darren and Kimberly Estes Family Trust U/A dated September 22, 2006 | Address on file | | | | |
| 5906384 | Darren Reed | Address on file | | | | |
| 5909734 | Darren Reed | Address on file | | | | |
| 5902373 | Darren Reed | Address on file | | | | |
| 7779366 | DARREN S PARNESS TTEE | THE CARACRISTI FAM SURVIVOR'S TR, UA DTD 01 08 2016, 1244 BUCKSMOORE CT | WESTLAKE VILLAGE | CA | 91361-1410 | |
| 5918869 | Darren W. Desimone | Address on file | | | | |
| 5918871 | Darren W. Desimone | Address on file | | | | |
| 5957169 | Darren W. Desimone | Address on file | | | | |
| 5918872 | Darren W. Desimone | Address on file | | | | |
| 5918873 | Darren W. Desimone | Address on file | | | | |
| 5918870 | Darren W. Desimone | Address on file | | | | |
| 7141182 | Darren Wayne Howe | Address on file | | | | |
| 7141182 | Darren Wayne Howe | Address on file | | | | |
| 7141182 | Darren Wayne Howe | Address on file | | | | |
| 7141182 | Darren Wayne Howe | Address on file | | | | |
| 7684997 | DARREN WILLIAM-DAWAYNE PORTER | Address on file | | | | |
| 7933424 | DARREN ZANE BEGLEY.;. | 9320 PADDOCK CT. | ORANGEVALE | CA | 95662 | |
| 5918875 | Darriel Darden Jr. | Address on file | | | | |
| 5918876 | Darriel Darden Jr. | Address on file | | | | |
| 5918877 | Darriel Darden Jr. | Address on file | | | | |
| 5918874 | Darriel Darden Jr. | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7175186 | Darriel E. Darden Jr | Address on file | | | | |
| 7175186 | Darriel E. Darden Jr | Address on file | | | | |
| 7175186 | Darriel E. Darden Jr | Address on file | | | | |
| 7175186 | Darriel E. Darden Jr | Address on file | | | | |
| 7175186 | Darriel E. Darden Jr | Address on file | | | | |
| 7175186 | Darriel E. Darden Jr | Address on file | | | | |
| 4919443 | DARRIGO BROS CO OF CALIFORNIA | 21777 HARRIS RD | SALINAS | CA | 93902 | |
| 5868340 | D'Arrigo Bros Of Ca | Address on file | | | | |
| 5864417 | D'Arrigo Bros. Co., of California | Address on file | | | | |
| 5868342 | D'ARRIGO BROS. CO., OF CALIFORNIA | Address on file | | | | |
| 6145529 | DARRIMON ALLAN G TR & DARRIMON VERONICA W TR | Address on file | | | | |
| 7208300 | Darrimon Family Trust | Address on file | | | | |
| 7208046 | Darrimon, Allan | Address on file | | | | |
| 7191331 | Darrimon, Veronica | Address on file | | | | |
| 7684998 | DARRIN C DECARLI | Address on file | | | | |
| 7195880 | Darrin Charles Cook | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195880 | Darrin Charles Cook | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195880 | Darrin Charles Cook | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195880 | Darrin Charles Cook | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195880 | Darrin Charles Cook | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195880 | Darrin Charles Cook | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7198340 | DARRIN COOK | Address on file | | | | |
| 7198340 | DARRIN COOK | Address on file | | | | |
| 7684999 | DARRIN PATRICK OHANLON | Address on file | | | | |
| 7685000 | DARRIN S MANOR | Address on file | | | | |
| 5918881 | Darrin Schroeder | Address on file | | | | |
| 5918880 | Darrin Schroeder | Address on file | | | | |
| 5918882 | Darrin Schroeder | Address on file | | | | |
| 5918878 | Darrin Schroeder | Address on file | | | | |
| 5918886 | Darrin Stewart | Address on file | | | | |
| 5918885 | Darrin Stewart | Address on file | | | | |
| 5918884 | Darrin Stewart | Address on file | | | | |
| 5918883 | Darrin Stewart | Address on file | | | | |
| 7685001 | DARRIN T BLUME | Address on file | | | | |
| 7205321 | Darrin, Daniel Patrick | Address on file | | | | |
| 7913671 | Darrold Sandberg & Leona Sandberg Trust | Address on file | | | | |
| 7685002 | DARRON L HILL | Address on file | | | | |
| 5987758 | darrough, ricky | Address on file | | | | |
| 4939647 | darrough, ricky | 2530 w fountain way | fresno | CA | 93705 | |
| 6144117 | DARROW BETH L | Address on file | | | | |
| 7163812 | DARROW, BETH | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7163812 | DARROW, BETH | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | | CA | 95401 | |
| 4944230 | DARROW, BRIAN | 3300 MADERA AVE | OAKLAND | CA | 94619 | |
| 4982458 | Darrow, Ralph | Address on file | | | | |
| 5009437 | Darrow, Taya | Casey Gerry Schenk Frankca Villa Blatt & Penfield LLP, DavidS Casey, Jr, Gayle M Blatt, Angela Jae Chun, 110 Laurel St. | San Diego | CA | 92101 | |
| 5001002 | Darrow, Taya | Michael S. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300 | Temecula | CA | 92590 | |
| 5001001 | Darrow, Taya | Tosdal Law Firm, Thomas Tosdal, 777 South Hwy 101, Ste. 215 | Solana Beach | CA | 92075 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5868343 | DARROW, TOM | Address on file | | | | |
| 7685003 | DARRY D CHINN & | Address on file | | | | |
| 7787047 | DARRYL ANDROUS & DOLORES NORTHAM TTEES | NORMAN EDMUND ANDROUS 1995 TRUST, U/A DTD 08/24/1995, 763 WASHINGTON AVE | YUBA CITY | CA | 95991 | |
| 7786574 | DARRYL ANDROUS & DOLORES NORTHAM TTEES | NORMAN EDMUND ANDROUS 1995 TRUST, U/A DTD 08/24/1995, 763 WASHINGTON AVE | YUBA CITY | CA | 95991-2851 | |
| 7762778 | DARRYL BATTIG | 4109 61ST ST E | TACOMA | WA | 98443-3008 | |
| 7326855 | Darryl Bellach | Greg Skikos, One Sansome Street, Ste. 2830 | San Francisco | CA | 94014 | |
| 7326855 | Darryl Bellach | Greg Skikos, Skikos Law, One Sansome St. #2830 | San Francisco | CA | 94104 | |
| 5918889 | Darryl Glenn Evans | Address on file | | | | |
| 5918888 | Darryl Glenn Evans | Address on file | | | | |
| 5918890 | Darryl Glenn Evans | Address on file | | | | |
| 5918887 | Darryl Glenn Evans | Address on file | | | | |
| 5906835 | Darryl House | Address on file | | | | |
| 5910128 | Darryl House | Address on file | | | | |
| 5902866 | Darryl House | Address on file | | | | |
| 7685004 | DARRYL J HOSHIYAMA & | Address on file | | | | |
| 7685005 | DARRYL K YEE | Address on file | | | | |
| 7783338 | DARRYL KENT MAY | 2753 W LONG DR APT F | LITTLETON | CO | 80120 | |
| 7685006 | DARRYL KENT MAY | Address on file | | | | |
| 7152574 | Darryl Lee Merritt | Address on file | | | | |
| 7152574 | Darryl Lee Merritt | Address on file | | | | |
| 7152574 | Darryl Lee Merritt | Address on file | | | | |
| 7152574 | Darryl Lee Merritt | Address on file | | | | |
| 7152574 | Darryl Lee Merritt | Address on file | | | | |
| 7152574 | Darryl Lee Merritt | Address on file | | | | |
| 7142037 | Darryl Lloyd Simmons | Address on file | | | | |
| 7142037 | Darryl Lloyd Simmons | Address on file | | | | |
| 7142037 | Darryl Lloyd Simmons | Address on file | | | | |
| 7142037 | Darryl Lloyd Simmons | Address on file | | | | |
| 7685008 | DARRYL P WOO CUST | Address on file | | | | |
| 7940906 | DARRYL PETERSEN | 4063 MOSELLE CT | PLEASANTON | CA | 94566 | |
| 7685010 | DARRYL R HENRY CUST | Address on file | | | | |
| 7685011 | DARRYL R LAND & | Address on file | | | | |
| 5909249 | Darryl Robinson | Address on file | | | | |
| 5912685 | Darryl Robinson | Address on file | | | | |
| 5911218 | Darryl Robinson | Address on file | | | | |
| 5944041 | Darryl Robinson | Address on file | | | | |
| 5905788 | Darryl Robinson | Address on file | | | | |
| 5912088 | Darryl Robinson | Address on file | | | | |
| 7685012 | DARRYL S WONG TR UA AUG 02 11 | Address on file | | | | |
| 5868344 | Darryl Thomas Crawford | Address on file | | | | |
| 5866456 | Darryl Wayne Townsend | Address on file | | | | |
| 7685013 | DARRYL WONG | Address on file | | | | |
| 7685014 | DARRYL WONG & | Address on file | | | | |
| 7685015 | DARSEN B LONG | Address on file | | | | |
| 7685016 | DARSHA R DAVIDOFF CUST | Address on file | | | | |
| 7685017 | DARSHA R DAVIDOFF CUST | Address on file | | | | |
| 7685018 | DARSHA R DAVIDOFF CUST | Address on file | | | | |
| 7685019 | DARSHAN KALRA CUST | Address on file | | | | |
| 7237280 | Darst, Meghan | Address on file | | | | |
| 6116597 | DART CONTAINER OF CA dbaDART CONTAINERS NOCA | 1400 E VICTOR ROAD | LODI | CA | 95240 | |
| 4962314 | Dart, Anthony Jose | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7685020 | DARTAGNAN J KINGWELL | Address on file | | | | |
| 5868345 | Darting, Cessna | Address on file | | | | |
| 7249639 | Darting, Crystal | Address on file | | | | |
| 7341012 | Darting, Gavin E. | Address on file | | | | |
| 7276354 | Darting, Ralph | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5003773 | Darting, Ralph | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5011135 | Darting, Ralph | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George  Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5868346 | Darton, Matthew | Address on file | | | | |
| 4941282 | Dartyan, Gagik | 33274 E El Monte Way | Fresno | CA | 93702 | |
| 7141588 | Darvin Lee Goodrum | Address on file | | | | |
| 7141588 | Darvin Lee Goodrum | Address on file | | | | |
| 7141588 | Darvin Lee Goodrum | Address on file | | | | |
| 7141588 | Darvin Lee Goodrum | Address on file | | | | |
| 7777558 | DARWEN NORRIS HENNINGS TOD | VELLANE BROWN HENNINGS, SUBJECT TO STA TOD RULES, 15623 JIM CREEK RD | ARLINGTON | WA | 98223-6865 | |
| 4953652 | Darwichzada, Mirsalem | Address on file | | | | |
| 7763810 | DARWIN A BUTHALA & | RUTH A BUTHALA TR UA 8 14 96, DARWIN A & RUTH A BUTHALA TRUST, 5262 WINDING WAY | MERRITT ISLAND | FL | 32953-7712 | |
| 5918894 | Darwin Crabtree | Address on file | | | | |
| 5918893 | Darwin Crabtree | Address on file | | | | |
| 5918892 | Darwin Crabtree | Address on file | | | | |
| 5918891 | Darwin Crabtree | Address on file | | | | |
| 7198303 | DARWIN DALE ALBERS | Address on file | | | | |
| 7198303 | DARWIN DALE ALBERS | Address on file | | | | |
| 7685021 | DARWIN GILBERT BAHR | Address on file | | | | |
| 7765053 | DARWIN P DONATI & IONE DONATI | TR UA JUN 07 11 THE DARWIN AND, IONE DONATI  FAMILY TRUST, 1990 HOPE ST | SAN LUIS OBISPO | CA | 93405-2036 | |
| 7685022 | DARWIN R SEIM | Address on file | | | | |
| 5918896 | Darwin Sager | Address on file | | | | |
| 5918897 | Darwin Sager | Address on file | | | | |
| 5918899 | Darwin Sager | Address on file | | | | |
| 5918895 | Darwin Sager | Address on file | | | | |
| 5918898 | Darwin Sager | Address on file | | | | |
| 4996450 | Darwin, Jan | Address on file | | | | |
| 7174511 | DARWIN, JEFFREY CHARLES | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174511 | DARWIN, JEFFREY CHARLES | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860 | San Diego | CA | 92101 | |
| 5008375 | Darwin, Jeffrey Charles; Darwin, Tiffany Marie; Darwin, Kara Nicole (Minors, By And Through Their Guardian Ad Litem Jeffrey Charles Darwin) | Darwin, Kilah Dae (Minors, By And Through Their Guardian Ad Litem JC Darwin); Darwin, Lucas Charles, SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 450 A ST STE 500 | SAN DIEGO | CA | 92101-4290 | |
| 4998598 | Darwin, Jeffrey Charles; Darwin, Tiffany Marie; Darwin, Kara Nicole (Minors, By And Through Their Guardian Ad Litem Jeffrey Charles Darwin); Darwin, Kilah Dae | (Minors, By And Through Their Guardian Ad Litem Jeffrey Charles Darwin); Darwin, Lucas Charles, ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5937671 | Darwin, Jeffrey Charles; Darwin, Tiffany Marie; Darwin, Kara Nicole (Minors, By And Through Their Guardian Ad Litem Jeffrey Charles Darwin); Darwin, Kilah Dae | (Minors, By And Through Their Guardian Ad Litem Jeffrey Charles Darwin); Darwin, Lucas Charles (, Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5937668 | Darwin, Jeffrey Charles; Darwin, Tiffany Marie; Darwin, Kara Nicole (Minors, By And Through Their Guardian Ad Litem Jeffrey Charles Darwin); Darwin, Kilah Dae | (Minors, By And Through Their Guardian Ad Litem Jeffrey Charles Darwin); Darwin, Lucas Charles (, Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5937670 | Darwin, Jeffrey Charles; Darwin, Tiffany Marie; Darwin, Kara Nicole (Minors, By And Through Their Guardian Ad Litem Jeffrey Charles Darwin); Darwin, Kilah Dae | (Minors, By And Through Their Guardian Ad Litem Jeffrey Charles Darwin); Darwin, Lucas Charles (, Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 1998 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4998599 | Darwin, Jeffrey Charles; Darwin, Tiffany Marie; Darwin, Kara Nicole (Minors, By And Through Their Guardian Ad Litem Jeffrey Charles Darwin); Darwin, Kilah Dae | (Minors, By And Through Their Guardian Ad Litem Jeffrey Charles Darwin); Darwin, Lucas Charles (, SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4998602 | Darwin, Kara Nicole (Minors, By And Through Their Guardian Ad Litem Jeffrey Charles Darwin) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4998603 | Darwin, Kara Nicole (Minors, By And Through Their Guardian Ad Litem Jeffrey Charles Darwin) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008377 | Darwin, Kara Nicole (Minors, By And Through Their Guardian Ad Litem Jeffrey Charles Darwin) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998604 | Darwin, Kilah Dae (Minors, By And Through Their Guardian Ad Litem Jeffrey Charles Darwin) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4998605 | Darwin, Kilah Dae (Minors, By And Through Their Guardian Ad Litem Jeffrey Charles Darwin) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008378 | Darwin, Kilah Dae (Minors, By And Through Their Guardian Ad Litem Jeffrey Charles Darwin) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998606 | Darwin, Lucas Charles (Minors, By And Through Their Guardian Ad Litem Jeffrey Charles Darwin) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4998607 | Darwin, Lucas Charles (Minors, By And Through Their Guardian Ad Litem Jeffrey Charles Darwin) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008379 | Darwin, Lucas Charles (Minors, By And Through Their Guardian Ad Litem Jeffrey Charles Darwin) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998600 | Darwin, Tiffany Marie | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4998601 | Darwin, Tiffany Marie | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7174046 | DARWIN, TIFFANY MARIE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174046 | DARWIN, TIFFANY MARIE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 5008376 | Darwin, Tiffany Marie | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 6142228 | DARWISH RINA TR | Address on file | | | | |
| 7685023 | DARYL A BEAM & | Address on file | | | | |
| 7685024 | DARYL ANN RECH | Address on file | | | | |
| 7685025 | DARYL BALTAZAR | Address on file | | | | |
| 5918903 | Daryl Butts | Address on file | | | | |
| 5918902 | Daryl Butts | Address on file | | | | |
| 5918901 | Daryl Butts | Address on file | | | | |
| 5918900 | Daryl Butts | Address on file | | | | |
| 7784691 | DARYL C OEST | 11715 LONE STAR RD | AUBURN | CA | 95603 | |
| 7685026 | DARYL C OEST | Address on file | | | | |
| 7459391 | Daryl Frank Fosdick, As Trustee of the Daryl Frank Fosdick Living Trust, dtd 4/12/17 | Address on file | | | | |
| 7143007 | Daryl Gardner | Address on file | | | | |
| 7143007 | Daryl Gardner | Address on file | | | | |
| 7143007 | Daryl Gardner | Address on file | | | | |
| 7143007 | Daryl Gardner | Address on file | | | | |
| 7763211 | DARYL J BLOMQUIST CUST | AUNDREA BLOMQUIST, UNDER THE CA UNIF TRAN MIN ACT, 21441 BERTRAM RD | SAN JOSE | CA | 95120-4323 | |
| 7685028 | DARYL J BLOMQUIST CUST | Address on file | | | | |
| 7685029 | DARYL J SOUZA CUST | Address on file | | | | |
| 7685030 | DARYL J SOUZA CUST | Address on file | | | | |
| 7165379 | DARYL J. REESE AND JANICE A. REESE, TRUSTEES, OR SUCCESSOR TRUSTEES, OF THE REESE FAMILY TRUST DATED APRIL 23, 1999 | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7165379 | DARYL J. REESE AND JANICE A. REESE, TRUSTEES, OR SUCCESSOR TRUSTEES, OF THE REESE FAMILY TRUST DATED APRIL 23, 1999 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 1999 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7685031 | DARYL K HAGEN & CARLEEN A | Address on file | | | | |
| 7685032 | DARYL L BAYLOR TR UA NOV 30 84 | Address on file | | | | |
| 4919445 | DARYL LAUPPE 2008 LLC | 4840 WINDING RIDGE CT | SACRAMENTO | CA | 95841 | |
| 7685033 | DARYL M BOGARD | Address on file | | | | |
| 7143967 | Daryl Nathaniel Patterson | Address on file | | | | |
| 7143967 | Daryl Nathaniel Patterson | Address on file | | | | |
| 7143967 | Daryl Nathaniel Patterson | Address on file | | | | |
| 7143967 | Daryl Nathaniel Patterson | Address on file | | | | |
| 6162856 | DARYL PAO LINDO INSURANCE | Address on file | | | | |
| 7183547 | DARYL R DIZMANG AS TRUSTEE THE DIZMANG FAMILY 1985 REVOCABLE TRUST, DATED July 18, 1985 | Address on file | | | | |
| 7183547 | DARYL R DIZMANG AS TRUSTEE THE DIZMANG FAMILY 1985 REVOCABLE TRUST, DATED July 18, 1985 | Address on file | | | | |
| 7685034 | DARYL R ENGWALL & | Address on file | | | | |
| 7685035 | DARYL R FROST | Address on file | | | | |
| 7685036 | DARYL R HAMMOND | Address on file | | | | |
| 7194133 | DARYL RITCHEY | Address on file | | | | |
| 7194133 | DARYL RITCHEY | Address on file | | | | |
| 7685037 | DARYL ROY FEINGOLD | Address on file | | | | |
| 7685038 | DARYL SCHAAD & | Address on file | | | | |
| 7685039 | DARYL SOUZA CUST | Address on file | | | | |
| 7781981 | DARYL W ROVAI EX | EST MARILYN FLORENCE ROVAI, PO BOX 2273 | SOUTH SAN FRANCISCO | CA | 94083-2273 | |
| 7685040 | DARYL W WILLECKE & | Address on file | | | | |
| 7764689 | DARYLE E COON & BERNICE E COON TR | DARYLE E COON & BERNICE E COON, TRUST UA JUL 9 90, 7448 SKYWAY | PARADISE | CA | 95969-3231 | |
| 7196544 | Daryll Scott Hudson | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196544 | Daryll Scott Hudson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196544 | Daryll Scott Hudson | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196544 | Daryll Scott Hudson | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196544 | Daryll Scott Hudson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196544 | Daryll Scott Hudson | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7685041 | DARYN LIEL GLASGOW | Address on file | | | | |
| 6146464 | DAS PACHONGJIT TITTIRANONDA TR | Address on file | | | | |
| 7227802 | Das, Gopal | Fox, Dave, 225 W. Plaza Street, Suite 102 | Solana Beach | CA | 92075 | |
| 7189802 | Das, Gopaul | Address on file | | | | |
| 4970296 | Das, Indranil | Address on file | | | | |
| 7197065 | DAS, PACHONGJIT | Address on file | | | | |
| 7197065 | DAS, PACHONGJIT | Address on file | | | | |
| 7197065 | DAS, PACHONGJIT | Address on file | | | | |
| 7197065 | DAS, PACHONGJIT | Address on file | | | | |
| 5983696 | DASCO, JAMILA | Address on file | | | | |
| 6013264 | DASHA ENTERPRISE HOLDINGS-JAMES | PO BOX 801770 | KANSAS CITY | CA | 64180 | |
| 4919448 | DASHIELL CALIFORNIA INC | DELETED 101311 FPD3, 12301 KURLAND DR #400 | HOUSTON | TX | 77034 | |
| 4919449 | DASHIELL CORP | PO Box 1300 | DEER PARK | TX | 77536 | |
| 7238668 | Dashiell Corporation | Locke Lord LLP, Elizabeth M. Guffy, 600 Travis, Suite 2800 | Houston | TX | 77002 | |
| 7238668 | Dashiell Corporation | Mears Group, Inc., Laura Lewis, 5051 Westheimer Road, Suite 1650 | Houston | TX | 77056 | |
| 7238668 | Dashiell Corporation | Rusty Bay, 12301 Kurland Drive, Suite 400 | Houston | TX | 77062 | |
| 6132709 | DASHIELL RODNEY & BONNIE L | Address on file | | | | |
| 5868347 | Dashiell, Larry | Address on file | | | | |
| 7855638 | Dashinsky, Jason | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2000 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4968494 | Dashner, Andrew | Address on file | | | | |
| 5864825 | DASILVA DAIRY FARMS LLC | Address on file | | | | |
| 4979488 | Dasilva, Alvaro | Address on file | | | | |
| 4986304 | Dasilva, Lorraine Anita | Address on file | | | | |
| 7465835 | DaSilva, Louis | Address on file | | | | |
| 7465572 | daSilva, Mary | Address on file | | | | |
| 4916253 | DASMALCHI, ARIAN | IMAGEWORKS MARKETING, 1079 JACOBSEN LANE | PETALUMA | CA | 94954 | |
| 4943878 | Dassel's Petroleum-Pope, Lloyd | 1735 W D St | Lemoore | CA | 93254 | |
| 4992124 | Dasso, Kathleen | Address on file | | | | |
| 6073101 | Dasso, Kevin | Address on file | | | | |
| 7239317 | Dasso, Kevin | Address on file | | | | |
| 7239317 | Dasso, Kevin | Address on file | | | | |
| 4933386 | Dasso, Kevin J. | Address on file | | | | |
| 7308870 | Dasso, Kevin John | Address on file | | | | |
| 4919450 | DATA CAPABLE INC | 445 ISLAND AVE UNIT 321 | SAN DIEGO | CA | 92101 | |
| 4919451 | DATA DISPLAY PRODUCTS | 445 SOUTH DOUGLAS STREET | EL SEGUNDO | CA | 90245 | |
| 7685042 | DATA LOUISE GOLDSBERRY | Address on file | | | | |
| 6073103 | DATA SYSTEMS & SOLUTIONS | 12100 Sunset Hills Road | Reston | VA | 20190 | |
| 4961766 | Data, Nicholas David | Address on file | | | | |
| 4919452 | DATABANK IMX LLC | 620 FREEDOM BUSINESS CENTER ST | KING OF PRUSSIA | PA | 19406 | |
| 4919453 | DATACABPABLE INC | 445 ISLAND AVE #321 | SAN DIEGO | CA | 92101 | |
| 7150432 | DataCapable, Inc. | 445 Island Ave #321 | San Diego | CA | 92101 | |
| 7150432 | DataCapable, Inc. | Peter DiSalvo, CEO, 550 W B St 4th Floor | San Diego | CA | 92101 | |
| 4919454 | DATASAFE INC | 574 ECCLES AVE | SOUTH SAN FRANCISCO | CA | 94080 | |
| 4919455 | DATAWELL BV | ZOMERLUSTRSTRAAT 4 | 2012 LM HAARLEM | | | |
| 4919456 | DATAXPORT NET LLC | 10950 PELLICANO DR STE C4 | EL PASO | TX | 79935 | |
| 6041942 | DA-TEL RESEARCH CO INC | C/O INGALLS POWER PRODUCTS, PO Box 8335 | EMERYVILLE | CA | 94662 | |
| 4919457 | DA-TEL RESEARCH CO INC | INGALLS POWER PRODUCTS, PO Box 8335 | EMERYVILLE | CA | 94662 | |
| 7940907 | DA-TEL RESEARCH CO INC | PO BOX 8335 | EMERYVILLE | CA | 94662 | |
| 6073112 | DATELINE PROPERTIES INC | 222 Sutter St., Suite 700, Emma Bassein, Vice President | SAN FRANCISCO | CA | 94108 | |
| 4984412 | Dates, Jeanette | Address on file | | | | |
| 7150261 | Dator, Wardah | Address on file | | | | |
| 4912786 | Datsko, David | Address on file | | | | |
| 4973135 | Datta, Kunal | Address on file | | | | |
| 4936369 | Datta, Saurabh | 518 Montori Ct | Pleasanton | CA | 94566 | |
| 5868348 | Dattani, Kaushik | Address on file | | | | |
| 7279571 | Dattel, Bonnie | Address on file | | | | |
| 6179260 | Dattoli, Maryanne | Address on file | | | | |
| 4957045 | Datu, Raymund I | Address on file | | | | |
| 4962460 | Datus, Nathan Lee | Address on file | | | | |
| 4966775 | Dau, Eric J | Address on file | | | | |
| 4966916 | Daubeneck, Kelli | Address on file | | | | |
| 4972055 | Daubenspeck, John Richard | Address on file | | | | |
| 4913072 | Daubin, Brian | Address on file | | | | |
| 4966105 | Dauby Jr., Frank Andrew | Address on file | | | | |
| 4988954 | Daudet, Nancy | Address on file | | | | |
| 5975845 | Daudistel, Kathleen | Address on file | | | | |
| 4993433 | Dauer, Corrine | Address on file | | | | |
| 4951185 | Dauer, David Vincent | Address on file | | | | |
| 4953247 | Dauer, Richard Scott | Address on file | | | | |
| 7279319 | Daugherty , Carol | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 2001 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 6132604 | DAUGHERTY AGNES TTEE | Address on file | | | | |
| 6143492 | DAUGHERTY C BOB TR | Address on file | | | | |
| 6141058 | DAUGHERTY JAMES V TR & DAUGHERTY MARY K TR | Address on file | | | | |
| 7245287 | Daugherty, Deborah | Address on file | | | | |
| 4995666 | Daugherty, Dianne | Address on file | | | | |
| 7460665 | Daugherty, James | Address on file | | | | |
| 4997593 | Daugherty, Jeralyn | Address on file | | | | |
| 7298325 | Daugherty, Jim | Address on file | | | | |
| 4938376 | Daugherty, Joann | 16600 Soda Springs Road | Los Gatos | CA | 95033 | |
| 7203310 | Daugherty, Julian Lawrence | Address on file | | | | |
| 5868349 | Daugherty, Kyle | Address on file | | | | |
| 7243269 | Daugherty, Lynn D | Address on file | | | | |
| 7330688 | Daugherty, Matthew | Address on file | | | | |
| 7331410 | Daugherty, Melinda | Address on file | | | | |
| 7316500 | Daugherty, Nancy D | Address on file | | | | |
| 6178179 | Daugherty, Rachel M. | Address on file | | | | |
| 7341222 | Daugherty, Robert | Address on file | | | | |
| 6166881 | Daugherty, Steven Lloyd | Address on file | | | | |
| 7270638 | Daugherty, Susan | Address on file | | | | |
| 4993245 | Daugherty, Thomas | Address on file | | | | |
| 4953263 | Daugherty, Tracy | Address on file | | | | |
| 4943188 | Daughrity, Jodie | 2228 Maloney Dr | Lincoln | CA | 95648 | |
| 7685044 | DAUGHTERS OF CHARITY | Address on file | | | | |
| 7685043 | DAUGHTERS OF CHARITY | Address on file | | | | |
| 4919458 | DAUGHTERS OF CHARITY HEALTH SYSTEM | MEDICAL FOUNDATION, PO Box 39000 | SAN FRANCISCO | CA | 94139 | |
| 7186711 | Daughton, Brian Thomas | Address on file | | | | |
| 7186711 | Daughton, Brian Thomas | Address on file | | | | |
| 4973522 | Daukoru, Selegha Michael | Address on file | | | | |
| 7186624 | DAUKSCH, DEANA | Address on file | | | | |
| 7774799 | DAULTON R SIMMONS & ROSE L | SIMMONS TR, UA JAN 26 99 SIMMONS FAMILY 1999 TRUST, 605 COLMAR CT | DANVILLE | CA | 94506-1938 | |
| 7250121 | Daulton, Ilene | Address on file | | | | |
| 6145961 | DAUM ELLIOT L TR & TAVIS LINDA C TR | Address on file | | | | |
| 5005950 | Daum, Elliot | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 5005951 | Daum, Elliot | Eric Ratinoff Law Corp, Eric Ratinoff, Coell M. Simmons, 401 Watt A venue | Sacramento | CA | 95864 | |
| 5005952 | Daum, Elliot | Friedemann Goldberg LLP, John F. Friedemann, 420 Aviation Blvd., Suite 201 | Santa Rosa | CA | 95403 | |
| 5012525 | Daum, Elliot | Jackson & Parkinson, Trial Lawyers, Robert W Jackson, Brett R Parkinson, Daniel E Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7140355 | DAUM, ELLIOT LEE | Address on file | | | | |
| 7140355 | DAUM, ELLIOT LEE | Address on file | | | | |
| 7167550 | DAUM, ELLIOT LEE | Address on file | | | | |
| 7140355 | DAUM, ELLIOT LEE | Address on file | | | | |
| 6165317 | Dauphine, Richard | Address on file | | | | |
| 7685045 | DAUREEN R BABCOCK | Address on file | | | | |
| 6133598 | DAUSE DONNA S | Address on file | | | | |
| 6133586 | DAUSE RONALD L TRUSTEE ETAL | Address on file | | | | |
| 7159693 | DAUTERMAN, JAKLIN ALICE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159693 | DAUTERMAN, JAKLIN ALICE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4995353 | Dauterman, Jerry | Address on file | | | | |
| 7157007 | Dauterman, Joel | Address on file | | | | |
| 6105028 | DAUTERMAN, THOMAS M | Address on file | | | | |
| 4975404 | DAUTERMAN, THOMAS M. | 1242 PENINSULA DR, 10121 Ludwig Street | Villa Park | CA | 92861 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7293390 | Dauven, Timothy Michael | Address on file | | | | |
| 7275125 | Dauven, Timothy Michael | Address on file | | | | |
| 7159580 | DAVALLE-CHERVELLERA, CASSANDRA ANGELINA | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159580 | DAVALLE-CHERVELLERA, CASSANDRA ANGELINA | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7159581 | DAVALLE-CHERVELLERA, MARY PATRICIA | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159581 | DAVALLE-CHERVELLERA, MARY PATRICIA | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4960320 | Davallou, Perry X | Address on file | | | | |
| 4956507 | Davalos III, Aldo | Address on file | | | | |
| 4986814 | Davalos Sr., Thomas | Address on file | | | | |
| 6139724 | DAVANZO DONALD CHARLES TR & SALOMON DEBORAH RUTH T | Address on file | | | | |
| 5868350 | Davary Group, Inc. | Address on file | | | | |
| 5911282 | Davault, Elaine | Address on file | | | | |
| 5810564 | Dave & Deanna Keyawa 2008 Trust | Address on file | | | | |
| 7685046 | DAVE A LACLERGUE | Address on file | | | | |
| 7685047 | DAVE A SCHNITTKER | Address on file | | | | |
| 7685048 | DAVE A VANDERVELDE | Address on file | | | | |
| 7154561 | Dave Alonzo, as an individual and on behalf of all similarly situated | Address on file | | | | |
| 7685049 | DAVE BENTLER | Address on file | | | | |
| 7327110 | Dave Darder | 5556 Foland Rd | Paradise | CA | 95969 | |
| 7197272 | Dave Ernest Dubie | Address on file | | | | |
| 7197272 | Dave Ernest Dubie | Address on file | | | | |
| 7197272 | Dave Ernest Dubie | Address on file | | | | |
| 7197272 | Dave Ernest Dubie | Address on file | | | | |
| 7197272 | Dave Ernest Dubie | Address on file | | | | |
| 7197272 | Dave Ernest Dubie | Address on file | | | | |
| 7685050 | DAVE EVERHART | Address on file | | | | |
| 7685051 | DAVE FICHTNER | Address on file | | | | |
| 6013265 | DAVE FLEMING | Address on file | | | | |
| 7188024 | Dave Guillen | Address on file | | | | |
| 7188024 | Dave Guillen | Address on file | | | | |
| 5918909 | Dave Guillen | Address on file | | | | |
| 5918905 | Dave Guillen | Address on file | | | | |
| 5918906 | Dave Guillen | Address on file | | | | |
| 5918908 | Dave Guillen | Address on file | | | | |
| 5918904 | Dave Guillen | Address on file | | | | |
| 5868351 | DAVE HANYCH | Address on file | | | | |
| 7770440 | DAVE HENRY LUDERS | 2054 17TH AVE | SAN FRANCISCO | CA | 94116-1244 | |
| 7784608 | DAVE HENRY LUDERS & | DIANE MARIE LUDERS JT TEN, 2054 17TH AVE | SAN FRANCISCO | CA | 94116-1244 | |
| 5868352 | Dave J Flynn | Address on file | | | | |
| 7197460 | Dave J. Buddenbaum | Address on file | | | | |
| 7197460 | Dave J. Buddenbaum | Address on file | | | | |
| 7197460 | Dave J. Buddenbaum | Address on file | | | | |
| 7197460 | Dave J. Buddenbaum | Address on file | | | | |
| 7197460 | Dave J. Buddenbaum | Address on file | | | | |
| 7197460 | Dave J. Buddenbaum | Address on file | | | | |
| 7144074 | Dave Joseph Hess | Address on file | | | | |
| 7144074 | Dave Joseph Hess | Address on file | | | | |
| 7144074 | Dave Joseph Hess | Address on file | | | | |
| 7144074 | Dave Joseph Hess | Address on file | | | | |
| 7940908 | DAVE KATHRINER | 15 ROSS DRIVE | MORAGA | CA | 94556 | |
| 7769104 | DAVE KAYE & ANN KAYE TR KAYE | TRUST, UA APR 28 86, 13757 VALERIO ST | VAN NUYS | CA | 91405-2603 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6013266 | DAVE KEYAWA | Address on file | | | | |
| 7685052 | DAVE KOVAC & NATALIE S KOVAC TR | Address on file | | | | |
| 7685053 | DAVE L SELL & MARILYN E SELL | Address on file | | | | |
| 6073116 | Dave Laczko and Associates LLC | P.O. Box 335 | Morgan Hill | CA | 95038 | |
| 5909162 | Dave Leal | Address on file | | | | |
| 5912597 | Dave Leal | Address on file | | | | |
| 5911130 | Dave Leal | Address on file | | | | |
| 5943956 | Dave Leal | Address on file | | | | |
| 5905702 | Dave Leal | Address on file | | | | |
| 5912004 | Dave Leal | Address on file | | | | |
| 7685054 | DAVE LEVERONI | Address on file | | | | |
| 7778336 | DAVE LOW TTEE | THE JOSEPH & MABEL LOW REV TR, UA DTD 01 20 99, 967 S BEACH DR | SACRAMENTO | CA | 95831-4353 | |
| 6183298 | Dave Maehl, Individually, and as Trustee of the Maehl Family Revocable IV Trust | Barr & Mudford LLP, Troy Douglas Mudford, 156392, 1824 Court Street / PO Box 994390 | Redding | CA | 96099-4390 | |
| 5868353 | Dave McCalmon | Address on file | | | | |
| 7194197 | DAVE NOBLE | Address on file | | | | |
| 7194197 | DAVE NOBLE | Address on file | | | | |
| 6145574 | DAVE PARESH B TR & DAVE VARSHA P TR | Address on file | | | | |
| 7685055 | DAVE PAUL TOCCHINI | Address on file | | | | |
| 7763284 | DAVE R BONELLI | 3264 PARK LN | LAFAYETTE | CA | 94549-2621 | |
| 7774191 | DAVE SANDERS | 2827 GUAJOME LAKE RD | OCEANSIDE | CA | 92057-5638 | |
| 7188025 | Dave Semeria | Address on file | | | | |
| 7188025 | Dave Semeria | Address on file | | | | |
| 5918914 | Dave Semeria | Address on file | | | | |
| 5918911 | Dave Semeria | Address on file | | | | |
| 5918912 | Dave Semeria | Address on file | | | | |
| 5918910 | Dave Semeria | Address on file | | | | |
| 5918913 | Dave Semeria | Address on file | | | | |
| 7774796 | DAVE SIMI & | JOSEPHINE SIMI JT TEN, 351 SERRA DR | SOUTH SAN FRANCISCO | CA | 94080-3049 | |
| 7685056 | DAVE SMITH CUST | Address on file | | | | |
| 7685057 | DAVE TENNANT & | Address on file | | | | |
| 7190834 | Dave Trust | Address on file | | | | |
| 7190834 | Dave Trust | Address on file | | | | |
| 5918918 | Dave Turner | Address on file | | | | |
| 5918917 | Dave Turner | Address on file | | | | |
| 5918916 | Dave Turner | Address on file | | | | |
| 5918915 | Dave Turner | Address on file | | | | |
| 7685058 | DAVE V MARTIN | Address on file | | | | |
| 5868354 | Dave Vaccrezza | Address on file | | | | |
| 5868355 | Dave Waite | Address on file | | | | |
| 7685059 | DAVE WHELAN CUST | Address on file | | | | |
| 7685060 | DAVE WHELAN CUST | Address on file | | | | |
| 7685061 | DAVE WHELAN CUST | Address on file | | | | |
| 5868356 | DAVE, AKSHAY | Address on file | | | | |
| 4969245 | Dave, Arti Bhatt | Address on file | | | | |
| 6073114 | Dave, Dave | Address on file | | | | |
| 7170471 | DAVE, PARESH BALMUKUND | Address on file | | | | |
| 7170471 | DAVE, PARESH BALMUKUND | Address on file | | | | |
| 7170471 | DAVE, PARESH BALMUKUND | Address on file | | | | |
| 7170471 | DAVE, PARESH BALMUKUND | Address on file | | | | |
| 7170474 | DAVE, VARSHA PARESH | Address on file | | | | |
| 7170474 | DAVE, VARSHA PARESH | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7170474 | DAVE, VARSHA PARESH | Address on file | | | | |
| 7170474 | DAVE, VARSHA PARESH | Address on file | | | | |
| 6133675 | DAVEGGIO CRISTI M & MIKE R | Address on file | | | | |
| 7685062 | DAVELYN MORELAND & | Address on file | | | | |
| 5868357 | DAVENPORT BUILDERS COMPANY | Address on file | | | | |
| 7260233 | Davenport III, Troy Eugene | Address on file | | | | |
| 7260233 | Davenport III, Troy Eugene | Address on file | | | | |
| 5993168 | Davenport, Calvin | Address on file | | | | |
| 5979765 | Davenport, Calvin | Address on file | | | | |
| 4934481 | Davenport, Christa-David | 5684 N 8th | Fresno | CA | 93710 | |
| 4965222 | Davenport, Colton Wade | Address on file | | | | |
| 4987682 | Davenport, David | Address on file | | | | |
| 5001984 | Davenport, Debra | Law Offices of John Cox, P.C., John Cox (Cal. State Bar No. 197687), 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5001985 | Davenport, Debra | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4960318 | Davenport, Derrick | Address on file | | | | |
| 7462380 | Davenport, Fabricanna Ev | Address on file | | | | |
| 7462380 | Davenport, Fabricanna Ev | Address on file | | | | |
| 7462380 | Davenport, Fabricanna Ev | Address on file | | | | |
| 7462380 | Davenport, Fabricanna Ev | Address on file | | | | |
| 4959668 | Davenport, James Herbert | Address on file | | | | |
| 7458809 | Davenport, Kendra M. | Address on file | | | | |
| 7458809 | Davenport, Kendra M. | Address on file | | | | |
| 7458809 | Davenport, Kendra M. | Address on file | | | | |
| 7458809 | Davenport, Kendra M. | Address on file | | | | |
| 7247718 | Davenport, Larry | Address on file | | | | |
| 7257351 | Davenport, Mary Ellen | Address on file | | | | |
| 7483252 | Davenport, Mary J | Address on file | | | | |
| 7319286 | Davenport, Randall | James P. Frantz, 402 West Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4989704 | Davenport, Rebecca | Address on file | | | | |
| 7898916 | Davenport, Sheryl E. | Address on file | | | | |
| 7263438 | Davenport, Stephen A | Address on file | | | | |
| 7326174 | Dave's Party Rentals | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7326174 | Dave's Party Rentals | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7326174 | Dave's Party Rentals | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7326174 | Dave's Party Rentals | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 4965230 | Daves, Grant Alexander | Address on file | | | | |
| 7324702 | DAVES, JESSE W | Jo Del Daves, Jo Del Daves, 5040 Lago Vista Way | Paradise | CA | 95969 | |
| 7839592 | DAVETTA D MILNES | 33748 NOREEN LN | YUCAIPA | CA | 92399-2229 | |
| 7685063 | DAVEY C DIXON & | Address on file | | | | |
| 7685064 | DAVEY CORNELIS DURANT | Address on file | | | | |
| 6131223 | DAVEY HUGH JOHN & LINDA JO JT | Address on file | | | | |
| 6142642 | DAVEY JOANNE C ET AL | Address on file | | | | |
| 6073126 | DAVEY RESOURCE GROUP INC | 1500 N. Mantua Street | Kent | OH | 44240 | |
| 6073133 | Davey Resource Group, a Division of the Davey Tree Expert Company | 1500 N Mantua St. | Kent | OH | 44240 | |
| 6073127 | Davey Resource Group, a Division of the Davey Tree Expert Company | 6005 Capistrano Ave., Suite A | Atascadero | CA | 93422 | |
| 6073128 | Davey Resource Group, a Division of the Davey Tree Expert Company | 7627 Morro Road | Atascadero | CA | 93422 | |
| 7303900 | Davey Resource Group, Inc. | McDermott Will & Emery LLP, Jeffrey M. Reisner, 2049 Century Park East, Suite 3200 | Los Angeles | CA | 90067-6014 | |
| 7299614 | Davey Resource Group, Inc. | Address on file | | | | |
| 7299614 | Davey Resource Group, Inc. | Address on file | | | | |
| 6073135 | Davey Resource Group, Inc. as a subsidiary of the Davey Tree Expert Company | 1500 N. Mantua Street | Kent | OH | 44240 | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 2005 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4919462 | DAVEY TREE EXPERT COMPANY | 1500 N MANTUA ST | KENT | OH | 44240-5193 | |
| 7296733 | Davey Tree Expert Company | Erika J. Schoenberger, Esq., General Counsel, Vice President, 1500 N. Mantua Street | Kent | OH | 44240 | |
| 7296733 | Davey Tree Expert Company | Jeffrey M. Reisner, McDermott Will & Emery LLP, 2049 Century Park East, Suite 3200 | Los Angeles | CA | 0067-6014 | |
| 4919463 | DAVEY TREE SURGERY CO | 2617 S VASCO RD | LIVERMORE | CA | 94550 | |
| 6011934 | DAVEY TREE SURGERY CO | P.O. BOX 5015 | LIVERMORE | CA | 94551-5015 | |
| 6073980 | DAVEY TREE SURGERY COMPANY | 1500 N. Mantua St. | Kent | OH | 44240 | |
| 6118388 | Davey Tree Surgery Company | 2617 S. Vasco Road | Livermore | CA | 94550 | |
| 6073981 | Davey Tree Surgery Company | DAVEY TREE SURGERY CO, 2617 S VASCO RD | LIVERMORE | CA | 94550 | |
| 7298608 | Davey Tree Surgery Company | Erika J. Schoenberger, Esq., General Counsel, Vice President, 1500 N. Mantua Street | Kent | OH | 44240 | |
| 7301320 | Davey Tree Surgery Company | Jeffrey M. Reisner, McDermott Will & Emery LLP, 2049 Century Park East, Suite 3200 | Los Angeles | CA | 90067-6014 | |
| 7298608 | Davey Tree Surgery Company | McDermott Will & Emery LLP, Jeffrey M. Reisner, 2049 Century Park East, Suite 3200 | Los Angeles | CA | 90067-6014 | |
| 6073983 | Davey Tree Surgery Company | PO BOX 5015 | Livermore | CA | 94551 | |
| 4979503 | Davey, Daniel | Address on file | | | | |
| 4957647 | Davey, Daniel C | Address on file | | | | |
| 4991732 | Davey, Glynis | Address on file | | | | |
| 4935834 | DAVEY, PETER | 54 JOAQUIN CRT | DANVILLE | CA | 94526 | |
| 4919464 | DAVI LLC | HOLIDAY INN EXPRESS DAVIS, 1640 RESEARCH PARK DR | DAVIS | CA | 95618 | |
| 5918920 | Davi Ramey | Address on file | | | | |
| 5918921 | Davi Ramey | Address on file | | | | |
| 5918922 | Davi Ramey | Address on file | | | | |
| 5918923 | Davi Ramey | Address on file | | | | |
| 5918919 | Davi Ramey | Address on file | | | | |
| 5868358 | Davi, Anthony | Address on file | | | | |
| 4992381 | Davi, Barbara | Address on file | | | | |
| 4980002 | Davi, Benedict | Address on file | | | | |
| 7230250 | Davi, Bruce B. | Address on file | | | | |
| 4965139 | Davi, Danny Scott | Address on file | | | | |
| 7307222 | Davi, Oriya | Address on file | | | | |
| 7187333 | DAVI, SARAH BETH | Address on file | | | | |
| 7187333 | DAVI, SARAH BETH | Address on file | | | | |
| 7187334 | DAVI, TONY | Address on file | | | | |
| 7187334 | DAVI, TONY | Address on file | | | | |
| 7331746 | Davia, Pat and Michele | Address on file | | | | |
| 7952641 | David & Jeri Jones | 1586 Storeyfield Lane | Lincoln | CA | 95648 | |
| 7911977 | DAVID & MARILYN BRITZ 2004 LIVING TRUST | Address on file | | | | |
| 7259542 | David & Patricia Cooper as Trustees of the Cooper Family Trust | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 6074002 | DAVID & WILLIAM BOCKHOLT - 370 HATCH DR # A | 1725 RUTAN DRIVE | LIVERMORE | CA | 94551 | |
| 7685065 | DAVID A AOS & | Address on file | | | | |
| 7685066 | DAVID A ATENCIO | Address on file | | | | |
| 7685067 | DAVID A BABITZ & CHRISTINE P | Address on file | | | | |
| 7685068 | DAVID A BAFFONI | Address on file | | | | |
| 7685069 | DAVID A BARNES | Address on file | | | | |
| 7762844 | DAVID A BECKER CUST | RACHAEL R BECKER, CA UNIF TRANSFERS MIN ACT, 1021 BEACONFIELD CT | TRACY | CA | 95376-2463 | |
| 7685070 | DAVID A BONGI & | Address on file | | | | |
| 7685071 | DAVID A BRITTON CUST | Address on file | | | | |
| 7779336 | DAVID A BROWN TTEE | CLYDE A STONE & MARGARET A STONE, REVOCABLE TRUST U/A DTD 9/4/2003, 3260 BLUME DR STE 410 | RICHMOND | CA | 94806-5277 | |
| 4919467 | DAVID A BUSH INC | DBA BUSH CONSTRUCTION, 518 N REDINGTON ST | HANFORD | CA | 93230 | |
| 7933425 | DAVID A CASTELLI.;. | 1216 MITCHELL LANE | WINDSOR | CA | 95492 | |
| 7764163 | DAVID A CERISIER | 477 MCCAMISH AVE | SAN JOSE | CA | 95123-4939 | |
| 7764210 | DAVID A CHANEY | PO BOX 1452 | FAIR OAKS | CA | 95628-1452 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7778861 | DAVID A COHEN TTEE | JOHN C HOLZHEIMER SURVIVORS TRUST, DTD 5/7/1997, 425 PACIFIC ST STE 302 | MONTEREY | CA | 93940-2702 | |
| 6010593 | DAVID A COULTER | Address on file | | | | |
| 7764834 | DAVID A CRANE & ELIZABETH F CRANE | TR REVOCABLE FAMILY, TRUST UA FEB 16 90 BY DAVID & ELIZABETH CRANE, 4908 FORRESTAL ST | FAIR OAKS | CA | 95628-5109 | |
| 7933426 | DAVID A CUEVAS;. | 321 ESTRELLA WAY | SAN MATEO | CA | 94403 | |
| 7685072 | DAVID A DALBY & | Address on file | | | | |
| 7685073 | DAVID A DE FOE | Address on file | | | | |
| 7765540 | DAVID A DONLAN & | PATRICIA A DONLAN JT TEN, 31 COLLINS AVE | CLOSTER | NJ | 07624-2816 | |
| 7778913 | DAVID A DOUGLASS TTEE | DOUGLASS FAMILY TRUST, DTD 8/14/1998, 226 ALAMEDA DE LAS PULGAS | REDWOOD CITY | CA | 94062-2802 | |
| 7685074 | DAVID A DOWLING | Address on file | | | | |
| 7685075 | DAVID A EARP & | Address on file | | | | |
| 7685076 | DAVID A EASTERDAY | Address on file | | | | |
| 7685077 | DAVID A EDELMAN | Address on file | | | | |
| 7779163 | DAVID A EPSTEIN ADMIN | ESTATE OF JAMES A FLAVIN, C/O OFFICE OF PUBLIC ADMINISTRATOR, 69 W WASHINGTON ST STE 2220 | CHICAGO | IL | 60602-3017 | |
| 7765956 | DAVID A ERICHSEN & | LINDA K ERICHSEN JT TEN, 380 VALLE VISTA DR | TRACY | CA | 95376-4716 | |
| 7685078 | DAVID A GADDONI | Address on file | | | | |
| 7685079 | DAVID A GEBALA | Address on file | | | | |
| 7779349 | DAVID A GIFFORD | LISA  GIFFORD, JTWROS, 2415 SAN RAMON VALLEY BLVD STE 4256 | SAN RAMON | CA | 94583-5381 | |
| 7685080 | DAVID A GIUSTI CUST | Address on file | | | | |
| 7685082 | DAVID A GLOOR CUST | Address on file | | | | |
| 7685083 | DAVID A HARRINGTON | Address on file | | | | |
| 7685084 | DAVID A HATFIELD & KIMBERLY R | Address on file | | | | |
| 5918925 | David A Haugens | Address on file | | | | |
| 5918926 | David A Haugens | Address on file | | | | |
| 5918929 | David A Haugens | Address on file | | | | |
| 5918927 | David A Haugens | Address on file | | | | |
| 5918924 | David A Haugens | Address on file | | | | |
| 7685085 | DAVID A HOGAN & MARY A HOGAN TR | Address on file | | | | |
| 7685086 | DAVID A HORR | Address on file | | | | |
| 7685087 | DAVID A HUNT | Address on file | | | | |
| 7768594 | DAVID A JAMESON CUST | ERIK DAVID JAMESON, CA UNIF TRANSFERS MIN ACT, 3650 LAKESHORE BLVD | LAKEPORT | CA | 95453-6613 | |
| 7768596 | DAVID A JAMESON CUST | LEIF ALWYN JAMESON, CA UNIF TRANSFERS MIN ACT, 930 11TH ST | LAKEPORT | CA | 95453-4104 | |
| 7685088 | DAVID A JAMESON CUST | Address on file | | | | |
| 7768803 | DAVID A JOHNSON | 9318 SUNSHINE AVE | CORPUS CHRISTI | TX | 78409-2616 | |
| 7777439 | DAVID A KADISH TTEE | DAVID ALAN KADISH REV TR, UA DTD 03/04/2011, 129 CENTRAL AVE | SAN FRANCISCO | CA | 94117-3021 | |
| 7785373 | DAVID A LANDEFELD CUST | RUTH C LANDEFELD TRUST DTD 04/28/94, 11778 W CLOVER RD # B | TRACY | CA | 95304-8416 | |
| 7785754 | DAVID A LANDEFELD TTEE | RUTH C LANDEFELD TRUST DTD 04/28/94, 1880 MIRAMONTE AVE | MOUNTAIN VIEW | CA | 94040 | |
| 7685089 | DAVID A LANDRY | Address on file | | | | |
| 7780289 | DAVID A LANG | 954 COBB RD | SHOREVIEW | MN | 55126-3804 | |
| 7685090 | DAVID A LAWRENCE | Address on file | | | | |
| 7836172 | DAVID A LAWSKY | CIPA RUE DE LA LOI 227, B-1040 BRUSSELS | BELGIUM | | 17 | B-1040 |
| 7685091 | DAVID A LAWSKY | Address on file | | | | |
| 7685092 | DAVID A LIEBENSTEIN | Address on file | | | | |
| 7685093 | DAVID A LILYGREN | Address on file | | | | |
| 7685094 | DAVID A LIM | Address on file | | | | |
| 7685095 | DAVID A LLAMAS | Address on file | | | | |
| 7685096 | DAVID A LOMBARDI & GEORGANN L LOMBARDI TEN ENT | Address on file | | | | |
| 7780140 | DAVID A LYNCH | 38657 UPPER CAMP CREEK RD | SPRINGFIELD | OR | 97478-8754 | |
| 7685097 | DAVID A MALKIN & | Address on file | | | | |
| 7685098 | DAVID A MCCLEAN & | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 2007
of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7193211 | DAVID A MCLAIN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193211 | DAVID A MCLAIN | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7771801 | DAVID A MOUAT | PO BOX 1860 | CORVALLIS | OR | 97339-1860 | |
| 7685099 | DAVID A MUMMERT & | Address on file | | | | |
| 7685100 | DAVID A NARDINI | Address on file | | | | |
| 7685102 | DAVID A NELSON | Address on file | | | | |
| 7784912 | DAVID A OTTO ADMIN | EST OF GLENN A OTTO, 24282 REYES ADOBE WAY | VALENCIA | CA | 91354 | |
| 7784149 | DAVID A OTTO ADMIN | EST OF GLENN A OTTO, 24282 REYES ADOBE WAY | VALENCIA | CA | 91354-1558 | |
| 7782024 | DAVID A PALM TR | UA 10 15 03, LARSON FAMILY 2003 TRUST, 3108 PONTE MORINO DR STE 140 | CAMERON PARK | CA | 95682-8278 | |
| 7773209 | DAVID A PROVOT & | HELEN L GLASS JT TEN, 20 ADDISON STREET | LISBON FALLS | ME | 04252-1731 | |
| 7773883 | DAVID A ROMIG CUST | JENNA M ROMIG, A MINOR LA UNIF TRANSFERS MIN ACT, 4501 BURKE DR | METAIRIE | LA | 70003-2813 | |
| 7685103 | DAVID A ROMIG CUST | Address on file | | | | |
| 7773935 | DAVID A ROSS CUST | CONNOR DAVID ROSS, UNIF GIFT MIN ACT WA, 1910 RIVERVIEW DR NE | AUBURN | WA | 98002-3048 | |
| 7773937 | DAVID A ROSS CUST | LINDSEY KATHLEEN ROSS, UNIF GIFT MIN ACT WA, 1910 RIVERVIEW DR NE | AUBURN | WA | 98002-3048 | |
| 7774273 | DAVID A SAVULA & | BEVERLY J SAVULA JT TEN, 480 RIVERHILL DR | ATLANTA | GA | 30328-3719 | |
| 7685104 | DAVID A SCHAEFER CUST | Address on file | | | | |
| 7839601 | DAVID A SCOTT | 9647 EARLY LIGHT WAY | ELKGROVE | CA | 95624-4805 | |
| 7685106 | DAVID A SIROIS | Address on file | | | | |
| 7774898 | DAVID A SLIFKO & | DONNA M SLIFKO JT TEN, 3597 KNOLLWOOD LN | AKRON | OH | 44333-2641 | |
| 7775126 | DAVID A SPENCE | 1360 PASEO REDONDO | BURBANK | CA | 91501-1626 | |
| 7933427 | DAVID A SPENCER;;. | 1871 JACQUELINE WAY | CONCORD | CA | 94519 | |
| 7685107 | DAVID A STETSON | Address on file | | | | |
| 7685108 | DAVID A TODD III | Address on file | | | | |
| 7685109 | DAVID A TREBOTICH & | Address on file | | | | |
| 7776076 | DAVID A TURRELL | 49 LEUPP RD | FLAGSTAFF | AZ | 86004-8511 | |
| 7776080 | DAVID A TWIST | 144 KENNETH ST | SANTA CRUZ | CA | 95060-2456 | |
| 5918934 | David A Volmer | Address on file | | | | |
| 5918931 | David A Volmer | Address on file | | | | |
| 5918932 | David A Volmer | Address on file | | | | |
| 5957229 | David A Volmer | Address on file | | | | |
| 5918933 | David A Volmer | Address on file | | | | |
| 5918930 | David A Volmer | Address on file | | | | |
| 7685110 | DAVID A VONESH | Address on file | | | | |
| 7781506 | DAVID A WEIR TR | UA 05 25 00, THE CATHERINE WEIR TRUST, 237 LOS CERRITOS DR | VALLEJO | CA | 94589-2710 | |
| 7776732 | DAVID A WHITE | 8059 WINNERS CIR | MANDEVILLE | LA | 70448-7509 | |
| 7774838 | DAVID A WONG SING | 816 PEARY LN | FOSTER CITY | CA | 94404-2919 | |
| 7685111 | DAVID A WORTHINGTON CUST | Address on file | | | | |
| 7685112 | DAVID A YENTSCH | Address on file | | | | |
| 7991911 | David A. Brandon Foundation | Address on file | | | | |
| 7991691 | David A. Brandon Trust | Address on file | | | | |
| 7199197 | David A. Clayton | Address on file | | | | |
| 7199197 | David A. Clayton | Address on file | | | | |
| 7199197 | David A. Clayton | Address on file | | | | |
| 7199197 | David A. Clayton | Address on file | | | | |
| 7144077 | David A. Kensinger | Address on file | | | | |
| 7144077 | David A. Kensinger | Address on file | | | | |
| 7144077 | David A. Kensinger | Address on file | | | | |
| 7144077 | David A. Kensinger | Address on file | | | | |
| 7144021 | David A. Knapp | Address on file | | | | |
| 7144021 | David A. Knapp | Address on file | | | | |
| 7144021 | David A. Knapp | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 2008 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7144021 | David A. Knapp | Address on file | | | | |
| 7144027 | David A. Martinez | Address on file | | | | |
| 7144027 | David A. Martinez | Address on file | | | | |
| 7144027 | David A. Martinez | Address on file | | | | |
| 7144027 | David A. Martinez | Address on file | | | | |
| 7144027 | David A. Martinez | Address on file | | | | |
| 7239997 | David A. Montarbo and Tammy R. Montarbo, Trustees of Montarbo Family 2006 Revocable Trust U.A.D March 30, 2006 | Address on file | | | | |
| 7278981 | David A. Schlicht and Mary Mercedes, Trustees of the The Revocable Trust of David A Schlight and Mary Mercedes | Address on file | | | | |
| 7685113 | DAVID AARON STEINMETZ | Address on file | | | | |
| 7762042 | DAVID ABERCROMBIE CUST | DAVID STEVEN ABERCROMBIE JR, UNDER THE MD UNIFORM TRANSFERS TO MINORS ACT, 9906 PITMAN AVE | UPPER MARLBORO | MD | 20772-4868 | |
| 7153491 | David Aguirre, Sr. | Address on file | | | | |
| 7153491 | David Aguirre, Sr. | Address on file | | | | |
| 7153491 | David Aguirre, Sr. | Address on file | | | | |
| 7153491 | David Aguirre, Sr. | Address on file | | | | |
| 7153491 | David Aguirre, Sr. | Address on file | | | | |
| 7153491 | David Aguirre, Sr. | Address on file | | | | |
| 7933428 | DAVID ALAN BANDONI.;. | 3706 MINARETS | FRESNO | CA | 93711 | |
| 7685114 | DAVID ALAN BAXTER | Address on file | | | | |
| 7782818 | DAVID ALAN CHAN | PO BOX 5066 | AVALON | CA | 90704-5066 | |
| 7140519 | David Alan Dobrow | Address on file | | | | |
| 7140519 | David Alan Dobrow | Address on file | | | | |
| 7140519 | David Alan Dobrow | Address on file | | | | |
| 7140519 | David Alan Dobrow | Address on file | | | | |
| 6011501 | DAVID ALAN DONN | Address on file | | | | |
| 6074003 | DAVID ALAN DONN, DONN & COMPANY | 1388 SUTTER ST STE 503 | SAN FRANCISCO | CA | 94109 | |
| 7195308 | David Alan Gallucci | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195308 | David Alan Gallucci | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195308 | David Alan Gallucci | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195308 | David Alan Gallucci | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195308 | David Alan Gallucci | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195308 | David Alan Gallucci | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195590 | David Alan Kuzmack | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195590 | David Alan Kuzmack | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195590 | David Alan Kuzmack | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195590 | David Alan Kuzmack | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195590 | David Alan Kuzmack | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195590 | David Alan Kuzmack | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7933429 | DAVID ALAN ONG.;. | 1121 WASHINGTON AVENUE | ALBANY | CA | 94706 | |
| 7685116 | DAVID ALAN ROBERTSON | Address on file | | | | |
| 7184525 | David Alan Wood | Address on file | | | | |
| 7184525 | David Alan Wood | Address on file | | | | |
| 7153234 | David Albert Cope | Address on file | | | | |
| 7153234 | David Albert Cope | Address on file | | | | |
| 7153234 | David Albert Cope | Address on file | | | | |
| 7153234 | David Albert Cope | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7153234 | David Albert Cope | Address on file | | | | |
| 7153234 | David Albert Cope | Address on file | | | | |
| 7462646 | DAVID ALBERT SLOAT | Address on file | | | | |
| 7462646 | DAVID ALBERT SLOAT | Address on file | | | | |
| 7462646 | DAVID ALBERT SLOAT | Address on file | | | | |
| 7462646 | DAVID ALBERT SLOAT | Address on file | | | | |
| 7685117 | DAVID ALEXANDER & | Address on file | | | | |
| 5902407 | David Alkosser | Address on file | | | | |
| 5906414 | David Alkosser | Address on file | | | | |
| 7198837 | David Alla McGuire | Address on file | | | | |
| 7198837 | David Alla McGuire | Address on file | | | | |
| 7198837 | David Alla McGuire | Address on file | | | | |
| 7198837 | David Alla McGuire | Address on file | | | | |
| 7325266 | David Allan Holtzinger | 4959 Everglade Dr. | Santa Rosa | CA | 95409 | |
| 6007665 | David Allan Kinkade, Individually and as Special Administrator of the Estate of Dwaine Alonzo Kinkade, Deceased | Shrader & Associates, 3900 Essex Lane, 390 | Houston | TX | 77027 | |
| 6123449 | David Allan Kinkade, Individually and as Special Administrator of the Estate of Dwaine Alonzo Kinkade, Deceased | Shrader & Associates, LLP, Allyson M. Romani, 22A Ginger Creek Parkway | Glen Carbon | IL | 62034 | |
| 7142276 | David Allan Swarthout | Address on file | | | | |
| 7142276 | David Allan Swarthout | Address on file | | | | |
| 7142276 | David Allan Swarthout | Address on file | | | | |
| 7142276 | David Allan Swarthout | Address on file | | | | |
| 7685118 | DAVID ALLAN THOMPSON | Address on file | | | | |
| 7143467 | David Allen Anderson | Address on file | | | | |
| 7143467 | David Allen Anderson | Address on file | | | | |
| 7143467 | David Allen Anderson | Address on file | | | | |
| 7143467 | David Allen Anderson | Address on file | | | | |
| 7685119 | DAVID ALLEN BODDY & KAREN BODDY TTEES | Address on file | | | | |
| 7143080 | David Allen Collings | Address on file | | | | |
| 7143080 | David Allen Collings | Address on file | | | | |
| 7143080 | David Allen Collings | Address on file | | | | |
| 7143080 | David Allen Collings | Address on file | | | | |
| 7685120 | DAVID ALLEN HILL | Address on file | | | | |
| 7779012 | DAVID ALLEN JASZEWSKI | 3501 BLANCHETTE WAY | RANCHO CORDOVA | CA | 95670-6974 | |
| 7933430 | DAVID ALLEN MORATH.;. | 1439 LINDA MAR BLVD | PACIFICA | CA | 94044 | |
| 7143665 | David Allen Neil | Address on file | | | | |
| 7143665 | David Allen Neil | Address on file | | | | |
| 7143665 | David Allen Neil | Address on file | | | | |
| 7143665 | David Allen Neil | Address on file | | | | |
| 7196555 | David Allen Stephens | John C. Cox, 70 Stony Point Rd, Ste. A | Santa Rosa | CA | 95401 | |
| 7196555 | David Allen Stephens | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7196555 | David Allen Stephens | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196555 | David Allen Stephens | John C. Cox, 70 Stony Point Rd, Ste. A | Santa Rosa | CA | 95401 | |
| 7196555 | David Allen Stephens | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7196555 | David Allen Stephens | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7933431 | DAVID ALVAREZ JR..;. | 3661 DOUBLE TREE WAY | MADERA | CA | 93637 | |
| 5918939 | David Alves | Address on file | | | | |
| 5918936 | David Alves | Address on file | | | | |
| 5918937 | David Alves | Address on file | | | | |
| 5918938 | David Alves | Address on file | | | | |
| 5918935 | David Alves | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7185255 | David Alves Living Trust | Address on file | | | | |
| 4938671 | david alves-alves, david | 1873 moll rd | paradise | CA | 95969 | |
| 7767244 | DAVID ALYN GREENBLAT | 2 GREGORY DR | FAIRFAX | CA | 94930-1005 | |
| 7685121 | DAVID AMBROSINI | Address on file | | | | |
| 6013273 | DAVID AND ANTHONY HUGHES | C/O ERIC RATNIOFF LAW CORP | SACRAMENTO | CA | 95864 | |
| 7175050 | David and Dana Gajda Revocable Trust (Trustee: David Gajda) | Address on file | | | | |
| 7175050 | David and Dana Gajda Revocable Trust (Trustee: David Gajda) | Address on file | | | | |
| 7175050 | David and Dana Gajda Revocable Trust (Trustee: David Gajda) | Address on file | | | | |
| 7175050 | David and Dana Gajda Revocable Trust (Trustee: David Gajda) | Address on file | | | | |
| 7175050 | David and Dana Gajda Revocable Trust (Trustee: David Gajda) | Address on file | | | | |
| 7175050 | David and Dana Gajda Revocable Trust (Trustee: David Gajda) | Address on file | | | | |
| 7242878 | David and Karen Habib Family Trust Dated June 1, 2018 | Address on file | | | | |
| 7196545 | David and Karen Scott Living Trust | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196545 | David and Karen Scott Living Trust | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196545 | David and Karen Scott Living Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196545 | David and Karen Scott Living Trust | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196545 | David and Karen Scott Living Trust | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196545 | David and Karen Scott Living Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7326016 | David and Kit Sondergeld | 3251 Aspara Dr | Clayton | Ca | 94517 | |
| 7157544 | David and Kristine Copp as Co-Trustees of the D & K Copp Family Trust | Address on file | | | | |
| 6116102 | DAVID AND LINDA THEOBALD | 1807 Santa Rita Rd, Suite D 307 | PLEASANTON | CA | 95466 | |
| 7071565 | David and Lori Frost Revocable Trust | Address on file | | | | |
| 7071565 | David and Lori Frost Revocable Trust | Address on file | | | | |
| 7312713 | David and Mary Mahan | Address on file | | | | |
| 7173066 | David and Pamela Harris as Co-Trustees of the Harris Family Trust | Address on file | | | | |
| 7984711 | David and Pamela Satterfield | Address on file | | | | |
| 7984711 | David and Pamela Satterfield | Address on file | | | | |
| 7940909 | DAVID ANDERSON | 5584 LITTLE GRAND CANYON DRIVE | PARADISE | CA | 95969 | |
| 7254723 | David Anderson dba Anderson Brothers Pension Plan | Address on file | | | | |
| 7685122 | DAVID ANDREW MADDEN | Address on file | | | | |
| 7685123 | DAVID ANDREWS | Address on file | | | | |
| 7762319 | DAVID ANG & KATHARINE GO ANG TR | ANG FAMILY TRUST UA MAR 29 93, 785 CRESTMONT AVE | YUBA CITY | CA | 95991-6667 | |
| 7685124 | DAVID ANTHONY GIUSTI | Address on file | | | | |
| 5868359 | David Anthony Panko | Address on file | | | | |
| 7685125 | DAVID ANTHONY STOGNER & | Address on file | | | | |
| 7933432 | DAVID ANTHONY WILBRAND.;. | 3630 SANTIAGO ST | SAN MATEO | CA | 94403 | |
| 7188026 | David Arechar | Address on file | | | | |
| 7188026 | David Arechar | Address on file | | | | |
| 5918944 | David Arechar | Address on file | | | | |
| 5918942 | David Arechar | Address on file | | | | |
| 5918940 | David Arechar | Address on file | | | | |
| 5918941 | David Arechar | Address on file | | | | |
| 5918943 | David Arechar | Address on file | | | | |
| 7762391 | DAVID ARLINGTON & ANDREA | ARLINGTON TR, DAVID & ANDREA ARLINGTON TRUST UA MAY 13 98, 2064 POTTER ST | EUGENE | OR | 97405-3062 | |
| 5918949 | David Arney | Address on file | | | | |
| 5918948 | David Arney | Address on file | | | | |
| 5918947 | David Arney | Address on file | | | | |
| 5918946 | David Arney | Address on file | | | | |
| 7685126 | DAVID ARNOLD TWIST TR | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7685127 | DAVID ARTHUR STADE | Address on file | | | | |
| 7685128 | DAVID ARTHUR WISNER & | Address on file | | | | |
| 6115666 | David Astobiza and Michelle Pellagrini | | | | | |
| 7779877 | DAVID AUGUR SCHNEIDER | 607 BALDWIN RD | MASON | MI | 48854-9309 | |
| 7685129 | DAVID B ALLISON | Address on file | | | | |
| 7685130 | DAVID B ANSELMO & | Address on file | | | | |
| 7764357 | DAVID B CHOW | 573 ANCHOR CIR | REDWOOD CITY | CA | 94065-1203 | |
| 7685131 | DAVID B CRAWFORD | Address on file | | | | |
| 7685132 | DAVID B DREETY & | Address on file | | | | |
| 7685133 | DAVID B FLORY | Address on file | | | | |
| 7766303 | DAVID B FLYNT & | DONNA G FLYNT JT TEN, PO BOX 1106 | LAKE CITY | CO | 81235-1106 | |
| 7685134 | DAVID B GALLACHER | Address on file | | | | |
| 7685135 | DAVID B GREANEY JR & | Address on file | | | | |
| 7685136 | DAVID B GREGSON | Address on file | | | | |
| 7685137 | DAVID B GRUBSTICK | Address on file | | | | |
| 7685138 | DAVID B HIRST & | Address on file | | | | |
| 7685139 | DAVID B JABS | Address on file | | | | |
| 7685141 | DAVID B JOHNSON | Address on file | | | | |
| 7685142 | DAVID B JOHNSON & | Address on file | | | | |
| 7685143 | DAVID B JONES & GWYNETH J TRACY & | Address on file | | | | |
| 4919476 | DAVID B KAYE MD INC | NATURAL VISION, 6767 N FRESNO ST | FRESNO | CA | 93710 | |
| 7685144 | DAVID B LAMON | Address on file | | | | |
| 7685145 | DAVID B LANGLEY | Address on file | | | | |
| 7781531 | DAVID B MARTIN | 212 N 12TH ST | OAKLAND | MD | 21550-1433 | |
| 7771138 | DAVID B MC FALL | 2720 RIO VISTA DR | BAKERSFIELD | CA | 93306-1032 | |
| 7771270 | DAVID B MEARS | 757 CORNELL DR | SANTA CLARA | CA | 95051-5554 | |
| 7685146 | DAVID B METTING | Address on file | | | | |
| 7685147 | DAVID B MULLIN | Address on file | | | | |
| 4919477 | DAVID B NICHOLS DC | 1601 EL CAMINO REAL STE 301 | BELMONT | CA | 94002 | |
| 7685148 | DAVID B OCONNOR & | Address on file | | | | |
| 7685149 | DAVID B OLIVER & | Address on file | | | | |
| 7685150 | DAVID B PIERSOL | Address on file | | | | |
| 7685151 | DAVID B RANKIN | Address on file | | | | |
| 7685152 | DAVID B RASMUSSEN | Address on file | | | | |
| 7685153 | DAVID B REED & | Address on file | | | | |
| 7685155 | DAVID B SIGUA | Address on file | | | | |
| 7780952 | DAVID B STAFFORD & | JANIS GIMBRONE EX, EST ARTHUR STAFFORD, 317 CHARLESTOWN CT APT B | LOUISVILLE | KY | 40243-1153 | |
| 7685156 | DAVID B THOMPSON | Address on file | | | | |
| 7685157 | DAVID B VANDERVOET CUST | Address on file | | | | |
| 7685158 | DAVID B WEBB & BARBARA JOAN | Address on file | | | | |
| 7685160 | DAVID B WILLIAMS & | Address on file | | | | |
| 7785737 | DAVID B WONG CUST | FBO PAUL B WONG, UNDER THE MN UNIF TRAN MIN ACT, 10750 KEY CIRCLE NW | COON RAPIDS | MN | 55433-4143 | |
| 7192600 | DAVID BAILEY | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192600 | DAVID BAILEY | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7193460 | DAVID BAKER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193460 | DAVID BAKER | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 5865358 | DAVID BAKER CONSTRUCTION | Address on file | | | | |
| 7685161 | DAVID BALLESTRASSE | Address on file | | | | |
| 7200826 | DAVID BARBOSA | Address on file | | | | |
| 7200826 | DAVID BARBOSA | Address on file | | | | |
| 7836192 | DAVID BARNEY | 279 SENECA ST, PORTAGE LA PRAIRIE MB R1N 3T1 | PORTAGE LA PRAIRIE | MB | R1N 3T1 | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 2012 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7685162 | DAVID BARNEY | Address on file | | | | |
| 7181249 | David Barrett Lowen | Address on file | | | | |
| 7176531 | David Barrett Lowen | Address on file | | | | |
| 7176531 | David Barrett Lowen | Address on file | | | | |
| 7197872 | David Barros Irrevocable Trust | Address on file | | | | |
| 7197872 | David Barros Irrevocable Trust | Address on file | | | | |
| 7685163 | DAVID BARRY WHITEHEAD | Address on file | | | | |
| 7176248 | David Bartholomew | Address on file | | | | |
| 7180968 | David Bartholomew | Address on file | | | | |
| 7176248 | David Bartholomew | Address on file | | | | |
| 5903817 | David Bartholomew | Address on file | | | | |
| 5907546 | David Bartholomew | Address on file | | | | |
| 7144130 | David Bass | Address on file | | | | |
| 7144130 | David Bass | Address on file | | | | |
| 7144130 | David Bass | Address on file | | | | |
| 7144130 | David Bass | Address on file | | | | |
| 7685164 | DAVID BEARD | Address on file | | | | |
| 7685165 | DAVID BEARD & MELBA JEAN BEARD TR | Address on file | | | | |
| 5902474 | David Beck | Address on file | | | | |
| 7685166 | DAVID BECKMAN TR | Address on file | | | | |
| 4939179 | David Belknap Well Drilling-Belknap, David | 9274 S Buttonwillow Ave | Reedley | CA | 93654 | |
| 7188027 | David Beltramo | Address on file | | | | |
| 7188027 | David Beltramo | Address on file | | | | |
| 5918954 | David Beltramo | Address on file | | | | |
| 5918952 | David Beltramo | Address on file | | | | |
| 5918950 | David Beltramo | Address on file | | | | |
| 5918951 | David Beltramo | Address on file | | | | |
| 5918953 | David Beltramo | Address on file | | | | |
| 7685167 | DAVID BELTRAN | Address on file | | | | |
| 7762104 | DAVID BENJ AGINS | 4240 LOST HILLS RD UNIT 1801 | AGOURA HILLS | CA | 91301-5379 | |
| 7685168 | DAVID BENJAMIN LAETHEM | Address on file | | | | |
| 7940910 | DAVID BENNETT | 151 ALMADEN BOULEVARD | SAN JOSE | CA | 95113 | |
| 7773132 | DAVID BENTLEY POWELL | 355 N AVENIDA CABALLEROS UNIT 14 | PALM SPRINGS | CA | 92262-0713 | |
| 7141720 | David Berbiglia | Address on file | | | | |
| 7141720 | David Berbiglia | Address on file | | | | |
| 7141720 | David Berbiglia | Address on file | | | | |
| 7141720 | David Berbiglia | Address on file | | | | |
| 7940911 | DAVID BERGERON | 810 ELM DR | DIXON | CA | 95620 | |
| 5918962 | David Bernacett | Address on file | | | | |
| 5918957 | David Bernacett | Address on file | | | | |
| 5918959 | David Bernacett | Address on file | | | | |
| 5918961 | David Bernacett | Address on file | | | | |
| 5918960 | David Bernacett | Address on file | | | | |
| 5918963 | David Bernacett | Address on file | | | | |
| 5918958 | David Bernacett | Address on file | | | | |
| 5918956 | David Bernacett | Address on file | | | | |
| 5918955 | David Bernacett | Address on file | | | | |
| 7154000 | David Berrios | Address on file | | | | |
| 7154000 | David Berrios | Address on file | | | | |
| 7154000 | David Berrios | Address on file | | | | |
| 7154000 | David Berrios | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 2013 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7154000 | David Berrios | Address on file | | | | |
| 7154000 | David Berrios | Address on file | | | | |
| 7763122 | DAVID BIRNBAUM CUST FOR | RONALD BIRNBAUM U/T NEW YORK, UNIFORM GIFTS TO MINORS ACT, 129 WILLIAM ST | EAST WILLISTON | NY | 11596-2053 | |
| 7685169 | DAVID BLAIN SIMONSON & | Address on file | | | | |
| 7940912 | DAVID BLEVIN | PO BOX 2972 | MCKINLEYVILLE | CA | 95519 | |
| 7685170 | DAVID BLOCK III TR | Address on file | | | | |
| 5918965 | David Bockman | Address on file | | | | |
| 5918966 | David Bockman | Address on file | | | | |
| 5918967 | David Bockman | Address on file | | | | |
| 5918964 | David Bockman | Address on file | | | | |
| 7940913 | DAVID BOSSO | 34 SAN MATEO CT. | SAN RAFAEL | CA | 94903 | |
| 7192623 | DAVID BOWEN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192623 | DAVID BOWEN | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7779918 | DAVID BOYD TTEE | JOSEPH RAPLEY REV TRUST, DTD 12/31/2015, 5595 WALNUT BLOSSOM DR APT 6 | SAN JOSE | CA | 95123-2288 | |
| 7685171 | DAVID BRADLEY | Address on file | | | | |
| 7188028 | David Bradley Corson | Address on file | | | | |
| 7188028 | David Bradley Corson | Address on file | | | | |
| 7188029 | David Bravot | Address on file | | | | |
| 7188029 | David Bravot | Address on file | | | | |
| 5918972 | David Bravot | Address on file | | | | |
| 5918970 | David Bravot | Address on file | | | | |
| 5918968 | David Bravot | Address on file | | | | |
| 5918969 | David Bravot | Address on file | | | | |
| 5918971 | David Bravot | Address on file | | | | |
| 7685172 | DAVID BREAZEALE | Address on file | | | | |
| 7685173 | DAVID BRENT | Address on file | | | | |
| 7196550 | David Brian Gregory | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196550 | David Brian Gregory | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7196550 | David Brian Gregory | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196550 | David Brian Gregory | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196550 | David Brian Gregory | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7196550 | David Brian Gregory | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7140622 | David Brian Hurt | Address on file | | | | |
| 7140622 | David Brian Hurt | Address on file | | | | |
| 7140622 | David Brian Hurt | Address on file | | | | |
| 7140622 | David Brian Hurt | Address on file | | | | |
| 7154272 | David Brian Johns | Address on file | | | | |
| 7154272 | David Brian Johns | Address on file | | | | |
| 7154272 | David Brian Johns | Address on file | | | | |
| 7154272 | David Brian Johns | Address on file | | | | |
| 7154272 | David Brian Johns | Address on file | | | | |
| 7154272 | David Brian Johns | Address on file | | | | |
| 7143181 | David Brook Styron | Address on file | | | | |
| 7143181 | David Brook Styron | Address on file | | | | |
| 7143181 | David Brook Styron | Address on file | | | | |
| 7143181 | David Brook Styron | Address on file | | | | |
| 5918975 | David Brook Styron | Address on file | | | | |
| 5918974 | David Brook Styron | Address on file | | | | |
| 5918976 | David Brook Styron | Address on file | | | | |
| 5918973 | David Brook Styron | Address on file | | | | |
| 6013274 | DAVID BROWN | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6007916 | David Brown | Address on file | | | | |
| 4919479 | DAVID BROWN UNION PUMPS CO | 9838 FIRESTONE BLVD | DOWNEY | CA | 90641 | |
| 7140857 | David Bruce Sternitzke | Address on file | | | | |
| 7140857 | David Bruce Sternitzke | Address on file | | | | |
| 7140857 | David Bruce Sternitzke | Address on file | | | | |
| 7140857 | David Bruce Sternitzke | Address on file | | | | |
| 7685174 | DAVID BRUZZONE & | Address on file | | | | |
| 7685175 | DAVID BRYAN HONG | Address on file | | | | |
| 7787078 | DAVID BUEHLER CONS FOR CHARLES ARMOUR | C/O ADAMS & ASSOCIATES, PO BOX 130 | LINCOLN | CA | 95648-0130 | |
| 7778676 | DAVID BULGERIN TTEE | HERBERT ALLEN & ANNE BULGERIN, REVOCABLE LIVING TRUST DTD 05/12/2005, 2470 COLLEGE PARK CIR | SANTA ROSA | CA | 95401-9149 | |
| 7940914 | DAVID BURGER | 814 CHERT PL | CLAYTON | CA | 94517 | |
| 7940915 | DAVID BURKE | 3408 BIG SPRINGS ROAD | DAVIS | CA | 95616 | |
| 7685176 | DAVID BURTON | Address on file | | | | |
| 7763805 | DAVID BUSHNELL | 2443 MAYBERRY CT | CHAPEL HILL | NC | 27514-6832 | |
| 7685177 | DAVID BUTLER | Address on file | | | | |
| 7685178 | DAVID C & MIRIAM FRANKS JT TEN | Address on file | | | | |
| 7763556 | DAVID C BROKAW | 3208 NE HOYT ST | PORTLAND | OR | 97232-2535 | |
| 7685179 | DAVID C CEHRS | Address on file | | | | |
| 7685180 | DAVID C CHIROLO | Address on file | | | | |
| 7685181 | DAVID C CLOUSE | Address on file | | | | |
| 7764590 | DAVID C COLLINS | 5774 S OLATHE ST | CENTENNIAL | CO | 80015-4015 | |
| 7685182 | DAVID C DEL CARLO | Address on file | | | | |
| 7685183 | DAVID C DIEKMANN | Address on file | | | | |
| 7685184 | DAVID C DOCKERY | Address on file | | | | |
| 7685185 | DAVID C EVANS | Address on file | | | | |
| 7685186 | DAVID C FREI | Address on file | | | | |
| 7933433 | DAVID C FULLER-HOBSON.;. | 157 OAK HOLLOW LANE | VALLEY SPRINGS | CA | 95252 | |
| 7685188 | DAVID C GILBERT & CYNTHIA L | Address on file | | | | |
| 7685187 | DAVID C GILBERT & CYNTHIA L | Address on file | | | | |
| 7685189 | DAVID C GLOVER | Address on file | | | | |
| 7767058 | DAVID C GOMEZ | 129 CLUBHOUSE AVE | VENICE | CA | 90291-3368 | |
| 7685190 | DAVID C GONG | Address on file | | | | |
| 7142681 | David C Hughes | Address on file | | | | |
| 7142681 | David C Hughes | Address on file | | | | |
| 7142681 | David C Hughes | Address on file | | | | |
| 7142681 | David C Hughes | Address on file | | | | |
| 7685191 | DAVID C JOHNSON | Address on file | | | | |
| 7685192 | DAVID C JOHNSTON | Address on file | | | | |
| 7685193 | DAVID C KARBACH | Address on file | | | | |
| 7685194 | DAVID C KRASULA | Address on file | | | | |
| 7908174 | David C Landes & Dolores I Landes JT TEN | Address on file | | | | |
| 7685196 | DAVID C LANG | Address on file | | | | |
| 4919481 | DAVID C LIZARRAGA | 240 OAK KNOLL DR | GLENDORA | CA | 91741 | |
| 7685197 | DAVID C LOWE & | Address on file | | | | |
| 7685198 | DAVID C LYLE | Address on file | | | | |
| 7685199 | DAVID C LYNCH TOD | Address on file | | | | |
| 7685200 | DAVID C MARTIN | Address on file | | | | |
| 7685201 | DAVID C MC LAUGHLIN | Address on file | | | | |
| 7685202 | DAVID C MCKENZIE & MARIAN H | Address on file | | | | |
| 7168929 | David C Merrill | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 2015 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7168929 | David C Merrill | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168929 | David C Merrill | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168929 | David C Merrill | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7839635 | DAVID C MISNER | 6138 S HEUGHS CANYON WAY | SALTLAKECITY | UT | 84121-6352 | |
| 7685204 | DAVID C MUNOWITCH | Address on file | | | | |
| 7685205 | DAVID C OHLSON | Address on file | | | | |
| 7772588 | DAVID C PARRISH 3RD | 817 WESTCHESTER DR | LEXINGTON | KY | 40502-3327 | |
| 7772638 | DAVID C PATTERSON CUST | HALEY B PATTERSON, CA UNIF TRANS MIN ACT UNTIL AGE 25, 3044 NW LACAMAS DR | CAMAS | WA | 98607-9145 | |
| 7685206 | DAVID C PATTERSON CUST | Address on file | | | | |
| 7773242 | DAVID C PYLE & BARBARA A PYLE TR | PYLE FAMILY TRUST UA AUG 1 95, 655 WALNUT DR | LAKEPORT | CA | 95453-6415 | |
| 7773291 | DAVID C RAAB | 2335 SHELTER CREEK LN | SAN BRUNO | CA | 94066-6077 | |
| 7780006 | DAVID C RESTUCHER | 106 CASTLE PINES DR | BONAIRE | GA | 31005-4449 | |
| 7685207 | DAVID C ROBERTS | Address on file | | | | |
| 7685208 | DAVID C RUST & | Address on file | | | | |
| 7685209 | DAVID C SCHLEETER | Address on file | | | | |
| 7685210 | DAVID C SCHWARTZ | Address on file | | | | |
| 7775009 | DAVID C SMOOT & | TIFFANY SMOOT JT TEN, 141 SW 6TH ST | CROSS PLAINS | TX | 76443-2503 | |
| 7786306 | DAVID C SORACCO EX | EST ZLEMA SORACCO, 1249 RIDGEWAY DR | SACRAMENTO | CA | 95822-1659 | |
| 7685211 | DAVID C STEVENSON CUST | Address on file | | | | |
| 7685212 | DAVID C THOMPSON TR | Address on file | | | | |
| 7685213 | DAVID C VALENCIANO & | Address on file | | | | |
| 7685214 | DAVID C VIERRA | Address on file | | | | |
| 7141990 | David C Walchli | Address on file | | | | |
| 7141990 | David C Walchli | Address on file | | | | |
| 7141990 | David C Walchli | Address on file | | | | |
| 7141990 | David C Walchli | Address on file | | | | |
| 7776500 | DAVID C WARD & | JUSTINA C WARD JT TEN, 13802 WOODED CREEK DR | FARMERS BRANCH | TX | 75244-4753 | |
| 7685215 | DAVID C WATKINS | Address on file | | | | |
| 7685216 | DAVID C WILLIAMS | Address on file | | | | |
| 7933434 | DAVID C WRIGHT.;. | 1685 8TH STREET | LOS OSOS | CA | 93402 | |
| 7685217 | DAVID C YOUNG & | Address on file | | | | |
| 7685218 | DAVID C YUEN | Address on file | | | | |
| 7144194 | David C. Davis | Address on file | | | | |
| 7144194 | David C. Davis | Address on file | | | | |
| 7144194 | David C. Davis | Address on file | | | | |
| 7144194 | David C. Davis | Address on file | | | | |
| 7165778 | David C. Morris and Dorothy M. Morris, trustees of the Morris Family Trust established May 26, 1999 | Khaldoun Baghdadi, 650 California St., 26th Floor | San Francisco | CA | 94108 | |
| 7464374 | David C. Welch, Trustee and Lydia Dehn, Trustee of the David C. Welch and Lydia Dehn Revocable Trust dated April 29, 2005. | Address on file | | | | |
| 6010110 | David Calvera | Address on file | | | | |
| 6010165 | David Calvera | Address on file | | | | |
| 5906971 | David Campbell | Address on file | | | | |
| 5903031 | David Campbell | Address on file | | | | |
| 7326593 | David Cannon | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7326593 | David Cannon | Earley, Joseph M. III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7326593 | David Cannon | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7326593 | David Cannon | Earley, Joseph M. III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 5903051 | David Carey | Address on file | | | | |
| 5941233 | David Carey | Address on file | | | | |
| 7685219 | DAVID CARL CREW & | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 2016 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5910221 | David Carr | Address on file | | | | |
| 5906981 | David Carr | Address on file | | | | |
| 5911489 | David Carr | Address on file | | | | |
| 5903053 | David Carr | Address on file | | | | |
| 7164268 | DAVID CASNER | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164268 | DAVID CASNER | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7933435 | DAVID CAVAZOS.;. | 9501 N ARCHIE AVE | FRESNO | CA | 93720 | |
| 7685220 | DAVID CESCA & | Address on file | | | | |
| 7153084 | David Champlin | Address on file | | | | |
| 7153084 | David Champlin | Address on file | | | | |
| 7153084 | David Champlin | Address on file | | | | |
| 7153084 | David Champlin | Address on file | | | | |
| 7153084 | David Champlin | Address on file | | | | |
| 7153084 | David Champlin | Address on file | | | | |
| 7685221 | DAVID CHAPIN STEBBINS | Address on file | | | | |
| 7141965 | David Charles Bailey | Address on file | | | | |
| 7141965 | David Charles Bailey | Address on file | | | | |
| 7141965 | David Charles Bailey | Address on file | | | | |
| 7141965 | David Charles Bailey | Address on file | | | | |
| 7199258 | David Charles Callaham | Address on file | | | | |
| 7199258 | David Charles Callaham | Address on file | | | | |
| 7199258 | David Charles Callaham | Address on file | | | | |
| 7199258 | David Charles Callaham | Address on file | | | | |
| 7685222 | DAVID CHARLES MADER | Address on file | | | | |
| 7685223 | DAVID CHARLES PUIG | Address on file | | | | |
| 7184093 | David Charles Vogel | Address on file | | | | |
| 7184093 | David Charles Vogel | Address on file | | | | |
| 7780335 | DAVID CHERNOF | 6648 OLD PACIFIC COAST HWY | VENTURA | CA | 93001-9704 | |
| 7196548 | David Chester Tracy Rovocable Trust | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196548 | David Chester Tracy Rovocable Trust | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196548 | David Chester Tracy Rovocable Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196548 | David Chester Tracy Rovocable Trust | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196548 | David Chester Tracy Rovocable Trust | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196548 | David Chester Tracy Rovocable Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7685224 | DAVID CHIN & | Address on file | | | | |
| 5910246 | David Christopher | Address on file | | | | |
| 5907012 | David Christopher | Address on file | | | | |
| 5911494 | David Christopher | Address on file | | | | |
| 5903094 | David Christopher | Address on file | | | | |
| 6170761 | David Christopher and John Suter, Trustee | Address on file | | | | |
| 6170443 | David Christopher and John Suter, Trustees Property Owned by Trust | Address on file | | | | |
| 7779939 | DAVID CHRISTOPHER GARRETH HARLAN | 173 BEGONIA CT | VALLEJO | CA | 94591-7612 | |
| 7685225 | DAVID CHRISTOPHER GUTIERREZ | Address on file | | | | |
| 7685226 | DAVID CHUDNOW & MARY ELIZABETH | Address on file | | | | |
| 7192661 | DAVID CLARK | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192661 | DAVID CLARK | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7176915 | David Clark | Address on file | | | | |
| 7188030 | David Clark | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 2017
of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7188030 | David Clark | Address on file | | | | |
| 5918982 | David Clark | Address on file | | | | |
| 5918979 | David Clark | Address on file | | | | |
| 5918977 | David Clark | Address on file | | | | |
| 5906344 | David Clark | Address on file | | | | |
| 5909692 | David Clark | Address on file | | | | |
| 5918978 | David Clark | Address on file | | | | |
| 5918980 | David Clark | Address on file | | | | |
| 5902333 | David Clark | Address on file | | | | |
| 7787026 | DAVID CLARK WILLIAMS | C/O BARBARA A STEWART, 18114 N SAN SALVADOR CT | SURPRISE | AZ | 85374-8504 | |
| 7764486 | DAVID CLARKE CLEAVER | 455 OVERHILL DR | CHAMBERSBURG | PA | 17202-3161 | |
| 7176310 | David Clary | Address on file | | | | |
| 7181030 | David Clary | Address on file | | | | |
| 7176310 | David Clary | Address on file | | | | |
| 5908151 | David Clary | Address on file | | | | |
| 5904473 | David Clary | Address on file | | | | |
| 5910262 | David Clausen | Address on file | | | | |
| 5903124 | David Clausen | Address on file | | | | |
| 5907033 | David Clausen | Address on file | | | | |
| 7685227 | DAVID CLEASBY | Address on file | | | | |
| 7228676 | David Clem Painting and Construction | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 7685228 | DAVID COOPER | Address on file | | | | |
| 7782384 | DAVID COPLIN TR | UA 03 12 91, JAMES & BERNICE FRENCH TRUST U/A DTD 03/12/1991, 11401 STONEY POINT PL | GERMANTOWN | MD | 20876-5558 | |
| 7196081 | DAVID CORNELIS DAMMULLER | Address on file | | | | |
| 7196081 | DAVID CORNELIS DAMMULLER | Address on file | | | | |
| 5910283 | David Coronado | Address on file | | | | |
| 5907108 | David Coronado | Address on file | | | | |
| 5911499 | David Coronado | Address on file | | | | |
| 5903203 | David Coronado | Address on file | | | | |
| 5918986 | David Corson | Address on file | | | | |
| 5918985 | David Corson | Address on file | | | | |
| 5918984 | David Corson | Address on file | | | | |
| 5918983 | David Corson | Address on file | | | | |
| 7142385 | David Courtney Parkinson | Address on file | | | | |
| 7142385 | David Courtney Parkinson | Address on file | | | | |
| 7142385 | David Courtney Parkinson | Address on file | | | | |
| 7142385 | David Courtney Parkinson | Address on file | | | | |
| 7219148 | David Cram, Individually and On Behalf Of David Cram Trust | Address on file | | | | |
| 5918988 | David Crane | Address on file | | | | |
| 5918989 | David Crane | Address on file | | | | |
| 5918990 | David Crane | Address on file | | | | |
| 5918987 | David Crane | Address on file | | | | |
| 7465975 | David Crane as Personal Representative of the Estate of Lavonne Mae Halstead | Address on file | | | | |
| 7175622 | David Crenshaw | Address on file | | | | |
| 7175622 | David Crenshaw | Address on file | | | | |
| 7175622 | David Crenshaw | Address on file | | | | |
| 7175622 | David Crenshaw | Address on file | | | | |
| 7175622 | David Crenshaw | Address on file | | | | |
| 7175622 | David Crenshaw | Address on file | | | | |
| 5918996 | David Crenshaw | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5918993 | David Crenshaw | Address on file | | | | |
| 5918991 | David Crenshaw | Address on file | | | | |
| 5918995 | David Crenshaw | Address on file | | | | |
| 5918992 | David Crenshaw | Address on file | | | | |
| 5906814 | David Criley | Address on file | | | | |
| 5902828 | David Criley | Address on file | | | | |
| 5910112 | David Criley | Address on file | | | | |
| 7933436 | DAVID CROOM.;. | 829 SAPHIRE CIRCLE | VACAVILLE | CA | 95687 | |
| 7197941 | DAVID CROSBY | Address on file | | | | |
| 7197941 | DAVID CROSBY | Address on file | | | | |
| 5919000 | David Crowell | Address on file | | | | |
| 5918999 | David Crowell | Address on file | | | | |
| 5918998 | David Crowell | Address on file | | | | |
| 5918997 | David Crowell | Address on file | | | | |
| 5919004 | David Cuen | Address on file | | | | |
| 5919003 | David Cuen | Address on file | | | | |
| 5919002 | David Cuen | Address on file | | | | |
| 5919001 | David Cuen | Address on file | | | | |
| 7163847 | DAVID CULLEY | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7163847 | DAVID CULLEY | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | | CA | 95401 | |
| 7165302 | DAVID CULLEY AND KATHRYN CULLEY, TRUSTEES OF THE DAVID AND KATHRYN CULLEY LIVING TRUST, DATED APRIL 14, 1999, AS AMENDED AND RESTATED IN ITS ENTIRETY ON AUGUST 25, 2010 | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7165302 | DAVID CULLEY AND KATHRYN CULLEY, TRUSTEES OF THE DAVID AND KATHRYN CULLEY LIVING TRUST, DATED APRIL 14, 1999, AS AMENDED AND RESTATED IN ITS ENTIRETY ON AUGUST 25, 2010 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | | CA | 95401 | |
| 4942548 | David D Bohannon Organization-Kneifl, Pat | 3146 Grizzly Island Rd. | Suisun City | CA | 94585 | |
| 7904564 | David D Ellefson Rev Trust | Address on file | | | | |
| 7685229 | DAVID D HU | Address on file | | | | |
| 7685230 | DAVID D KEENER | Address on file | | | | |
| 7769518 | DAVID D KOZLOWSKI & KATHLEEN A | KOZLOWSKI TR UA MAR 18 04 THE, KOZLOWSKI REVOCABLE LIVING TRUST, 511 NW BARSTOW ST | WAUKESHA | WI | 53188-3645 | |
| 7779742 | DAVID D QUINN | 18 CARDAMON DR | MECHANICSBURG | PA | 17050-7990 | |
| 7776021 | DAVID D TRUMBO & | MRS PATRICIA TRUMBO JT TEN, 14365 SW 144TH AVE | TIGARD | OR | 97224-1416 | |
| 7325934 | David D Wesner II | 425 College Ave. | Angwin | CA | 94508 | |
| 7325934 | David D Wesner II | President - General Engineering Contractor, Wesner Excavating Inc., 425 College Ave. | Angwin | CA | 94508 | |
| 7465457 | David D. Dickson Revocable Intervivos Trust | Address on file | | | | |
| 7140786 | David Daniel Ramirez | Address on file | | | | |
| 7140786 | David Daniel Ramirez | Address on file | | | | |
| 7140786 | David Daniel Ramirez | Address on file | | | | |
| 7140786 | David Daniel Ramirez | Address on file | | | | |
| 5905168 | David Daniel Ramirez | Address on file | | | | |
| 5908716 | David Daniel Ramirez | Address on file | | | | |
| 7685231 | DAVID DANIEL RAMIREZ | Address on file | | | | |
| 7326337 | DAVID DANOFF | Address on file | | | | |
| 7326337 | DAVID DANOFF | Address on file | | | | |
| 7784012 | DAVID DAYTON | 2327 HOLLY VIEW DR | MARTINEZ | CA | 94553-3375 | |
| 7765243 | DAVID DE MARTINI | 152 LONDON ST | SAN FRANCISCO | CA | 94112-2053 | |
| 7685232 | DAVID DEAN PARKER CUST | Address on file | | | | |
| 5919008 | David Dean Robinson Sr. | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5919006 | David Dean Robinson Sr. | Address on file | | | | |
| 5919009 | David Dean Robinson Sr. | Address on file | | | | |
| 5919005 | David Dean Robinson Sr. | Address on file | | | | |
| 5919007 | David Dean Robinson Sr. | Address on file | | | | |
| 5919013 | David Decosta | Address on file | | | | |
| 5919012 | David Decosta | Address on file | | | | |
| 5919011 | David Decosta | Address on file | | | | |
| 5919010 | David Decosta | Address on file | | | | |
| 7193688 | DAVID DELAPP | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193688 | DAVID DELAPP | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7781661 | DAVID DENNIS GAMBELIN | 1814 PATIO DR | SAN JOSE | CA | 95125-5649 | |
| 7940916 | DAVID DEROSE | 3500 TUPELO DR. | WALNUT CREEK | CA | 94598 | |
| 7685233 | DAVID DESIDERI & | Address on file | | | | |
| 5919016 | David Dickinson | Address on file | | | | |
| 5919015 | David Dickinson | Address on file | | | | |
| 5919014 | David Dickinson | Address on file | | | | |
| 5919017 | David Dickinson | Address on file | | | | |
| 7336519 | David Dimbat II, individually and as representative or successor-in-interest for David Dimbat, Deceased | Address on file | | | | |
| 7169733 | David Dimbat III | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169733 | David Dimbat III | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169733 | David Dimbat III | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169733 | David Dimbat III | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169733 | David Dimbat III | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169733 | David Dimbat III | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 5919019 | David Dimon | Address on file | | | | |
| 5919020 | David Dimon | Address on file | | | | |
| 5919022 | David Dimon | Address on file | | | | |
| 5919018 | David Dimon | Address on file | | | | |
| 5919021 | David Dimon | Address on file | | | | |
| 5903366 | David Dobrow | Address on file | | | | |
| 5907249 | David Dobrow | Address on file | | | | |
| 7685234 | DAVID DONOVAN UNGARETTI | Address on file | | | | |
| 7143652 | David Dorsey | Address on file | | | | |
| 7143652 | David Dorsey | Address on file | | | | |
| 7143652 | David Dorsey | Address on file | | | | |
| 7143652 | David Dorsey | Address on file | | | | |
| 7685235 | DAVID DOSEN CUST | Address on file | | | | |
| 7685236 | DAVID DOUGLAS RAY | Address on file | | | | |
| 7196082 | DAVID DOWD | Address on file | | | | |
| 7196082 | DAVID DOWD | Address on file | | | | |
| 7685237 | DAVID DREYER & | Address on file | | | | |
| 7154268 | David Duane Cooper | Address on file | | | | |
| 7154268 | David Duane Cooper | Address on file | | | | |
| 7154268 | David Duane Cooper | Address on file | | | | |
| 7154268 | David Duane Cooper | Address on file | | | | |
| 7154268 | David Duane Cooper | Address on file | | | | |
| 7154268 | David Duane Cooper | Address on file | | | | |
| 5919027 | David Ducommun | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 2020 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5919025 | David Ducommun | Address on file | | | | |
| 5919028 | David Ducommun | Address on file | | | | |
| 5919023 | David Ducommun | Address on file | | | | |
| 5919026 | David Ducommun | Address on file | | | | |
| 7188031 | David Duke | Address on file | | | | |
| 7188031 | David Duke | Address on file | | | | |
| 7685238 | DAVID DUNCAN | Address on file | | | | |
| 7316544 | David Duncombe as Successor Trustee under Declaration of Trust dated October 18, 1996 | Address on file | | | | |
| 7262901 | David Dutra, DBA THS Designs | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7685240 | DAVID E BACIGALUPO JR CUST | Address on file | | | | |
| 7762796 | DAVID E BAXTER | 200 4TH ST | WINTERS | CA | 95694-1809 | |
| 7685241 | DAVID E BECHER | Address on file | | | | |
| 7762861 | DAVID E BEERS & | KAREN A BEERS JT TEN, 8885 SUMMERHILL PT | ALPINE | CA | 91901-2781 | |
| 7685242 | DAVID E BIGGIO & ANNA L BIGGIO TR | Address on file | | | | |
| 7685243 | DAVID E BURKHART | Address on file | | | | |
| 7782789 | DAVID E CADDY & | SANDRA J CADDY JT TEN, PO BOX 16 | ECKERT | CO | 81418-0016 | |
| 7685244 | DAVID E CARMICHAEL | Address on file | | | | |
| 7685245 | DAVID E CHINN | Address on file | | | | |
| 7685246 | DAVID E COKER & AILEEN K KIM | Address on file | | | | |
| 7764577 | DAVID E COLFAX | 5892 MCLEOD LN NE | KEIZER | OR | 97303-2010 | |
| 7685247 | DAVID E DUBLER | Address on file | | | | |
| 7685248 | DAVID E DUPERRON | Address on file | | | | |
| 7685249 | DAVID E FABIAN & | Address on file | | | | |
| 7685250 | DAVID E GREENBERG CUST | Address on file | | | | |
| 7685251 | DAVID E GREENBERG CUST | Address on file | | | | |
| 7141269 | David E Gurley | Address on file | | | | |
| 7141269 | David E Gurley | Address on file | | | | |
| 7141269 | David E Gurley | Address on file | | | | |
| 7141269 | David E Gurley | Address on file | | | | |
| 7685252 | DAVID E GUTERRES | Address on file | | | | |
| 7685253 | DAVID E HAMPSHIRE & | Address on file | | | | |
| 7685254 | DAVID E HARTMAN & | Address on file | | | | |
| 7685255 | DAVID E HATFIELD & | Address on file | | | | |
| 5919030 | David E Kingsley | Address on file | | | | |
| 5919031 | David E Kingsley | Address on file | | | | |
| 5919033 | David E Kingsley | Address on file | | | | |
| 5919032 | David E Kingsley | Address on file | | | | |
| 5919029 | David E Kingsley | Address on file | | | | |
| 7685256 | DAVID E KNOX & | Address on file | | | | |
| 7778374 | DAVID E KNOX EXEC | ESTATE OF DORIS L KNOX, PO BOX 368 | LITTLERIVER | CA | 95456 | |
| 7787105 | DAVID E LEA | 541 ALSACE LORAINE AVE | HALF MOON BAY | CA | 94019-1801 | |
| 7685257 | DAVID E LONGMIRE | Address on file | | | | |
| 7685259 | DAVID E LUSTIG | Address on file | | | | |
| 7685260 | DAVID E MEIER & | Address on file | | | | |
| 7685261 | DAVID E NICHOLS | Address on file | | | | |
| 7148274 | David E Parks, Persing LLC as Custodian B10 | 116 North Elm | Jacksonville | AR | 72076 | |
| 7148274 | David E Parks, Persing LLC as Custodian B10 | P.O. Box 503 | Caboz | AR | 72073 | |
| 7772696 | DAVID E PECKHAM | 564 CHESTNUT AVE | SAN BRUNO | CA | 94066-4126 | |
| 7772697 | DAVID E PECKHAM & | KATHLEEN PECKHAM JT TEN, 564 CHESTNUT AVE | SAN BRUNO | CA | 94066-4126 | |
| 7772725 | DAVID E PELGEN & | ELIZABETH M PELGEN TR, PELGEN 1996 REVOCABLE TRUST UA JAN 2 96, PO BOX 627 | COLUMBIA | CA | 95310-0627 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7773088 | DAVID E PORTER & | LYSBETH C PORTER JT TEN, 13250 SW 224TH ST | MIAMI | FL | 33170-6211 | |
| 7685262 | DAVID E POWELL CUST | Address on file | | | | |
| 7780115 | DAVID E RAYMUS JR | 2501 AMBER ELM DR | MODESTO | CA | 95355-8422 | |
| 7685263 | DAVID E SABLE | Address on file | | | | |
| 7774632 | DAVID E SHAW & MADELEINE L | SHAW TR, SHAW FAMILY TRUST UA DEC 30 87, 295 CANYON WAY | ARROYO GRANDE | CA | 93420-2373 | |
| 7945974 | David E Shaw & Madeleine L Shaw Tr | Address on file | | | | |
| 7785759 | DAVID E SLATER TTEE | THE SLATER FAM TR, UA DTD 02 03 87, 26272 6TH ST | HIGHLAND | CA | 92346 | |
| 7785374 | DAVID E SLATER TTEE | THE SLATER FAM TR, UA DTD 02 03 87, 26272 6TH ST | HIGHLAND | CA | 92346-4008 | |
| 7774947 | DAVID E SMITH | 9701 SORRENTO CT | AUSTIN | TX | 78759-5611 | |
| 7685264 | DAVID E SMITH CUST | Address on file | | | | |
| 7685265 | DAVID E SMITH CUST | Address on file | | | | |
| 7685266 | DAVID E SONNICHSEN & PAULA | Address on file | | | | |
| 7780541 | DAVID E STANLEY | PO BOX 1019 | SELAH | WA | 98942-4019 | |
| 7685268 | DAVID E STARK | Address on file | | | | |
| 7779938 | DAVID E STEIN TTEE | THE LEOPOLD & HILDA STEIN TRUST, UA DTD 01/25/1991, 4310 GREER RD | WOODLAND HILLS | CA | 91364-4843 | |
| 7836319 | DAVID E STROUD | ESZTENA UTCA 3/C 8, 1173 BUDAPEST | HUNGARY | | 92 1173 | |
| 7685269 | DAVID E STROUD | Address on file | | | | |
| 7685270 | DAVID E THIELEN & | Address on file | | | | |
| 7776067 | DAVID E TURNER | 6233 MAJESTIC AVE | OAKLAND | CA | 94605-1860 | |
| 7685271 | DAVID E VANDERFORD | Address on file | | | | |
| 7685272 | DAVID E VANKENNEN | Address on file | | | | |
| 7685273 | DAVID E WEBB | Address on file | | | | |
| 7685274 | DAVID E WILSON & FRANCES A WILSON | Address on file | | | | |
| 5919036 | David E. Barrientos | Address on file | | | | |
| 5919035 | David E. Barrientos | Address on file | | | | |
| 5919037 | David E. Barrientos | Address on file | | | | |
| 5919034 | David E. Barrientos | Address on file | | | | |
| 7465233 | David Eakins Photography and Design | Address on file | | | | |
| 7772698 | DAVID EARL PECKHAM | 564 CHESTNUT AVE | SAN BRUNO | CA | 94066-4126 | |
| 7140925 | David Earl Wilson | Address on file | | | | |
| 7140925 | David Earl Wilson | Address on file | | | | |
| 7140925 | David Earl Wilson | Address on file | | | | |
| 7140925 | David Earl Wilson | Address on file | | | | |
| 7782750 | DAVID EBBERT BOSWORTH | 499 KASSEL PL | THE VILLAGES | FL | 32162-5079 | |
| 7782429 | DAVID EBBERT BOSWORTH | 499 KASSEL PL | THE VILLAGES | FL | 32162-5679 | |
| 7157264 | David Ebright and Jodel Fernandez, as Co-Trustees of the Ebright-Fernandez Trust | Address on file | | | | |
| 5909085 | David Edney | Address on file | | | | |
| 5912518 | David Edney | Address on file | | | | |
| 5911052 | David Edney | Address on file | | | | |
| 5905627 | David Edney | Address on file | | | | |
| 5911928 | David Edney | Address on file | | | | |
| 7685275 | DAVID EDWARD GILSON | Address on file | | | | |
| 7685276 | DAVID EDWARD HURLEY | Address on file | | | | |
| 7142304 | David Edward Rentz | Address on file | | | | |
| 7142304 | David Edward Rentz | Address on file | | | | |
| 7142304 | David Edward Rentz | Address on file | | | | |
| 7142304 | David Edward Rentz | Address on file | | | | |
| 7787099 | DAVID EDWARD STANLEY | PO BOX 1019 | SELAH | WA | 98942-4019 | |
| 7685277 | DAVID EDWIN CLEWETT | Address on file | | | | |
| 7152541 | David Edwin Galpin | Address on file | | | | |
| 7152541 | David Edwin Galpin | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7152541 | David Edwin Galpin | Address on file | | | | |
| 7152541 | David Edwin Galpin | Address on file | | | | |
| 7152541 | David Edwin Galpin | Address on file | | | | |
| 7152541 | David Edwin Galpin | Address on file | | | | |
| 7486910 | David Edwin Galpin, Individually and as trustee for The 2010 David Galpin Revocable Trust 01/20/2010 | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7486910 | David Edwin Galpin, Individually and as trustee for The 2010 David Galpin Revocable Trust 01/20/2010 | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7486910 | David Edwin Galpin, Individually and as trustee for The 2010 David Galpin Revocable Trust 01/20/2010 | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7486910 | David Edwin Galpin, Individually and as trustee for The 2010 David Galpin Revocable Trust 01/20/2010 | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7685278 | DAVID EFRON | Address on file | | | | |
| 7780015 | DAVID EICHORN | 1952 BROOK LN | JAMISON | PA | 18929-1308 | |
| 5910052 | David Eisntiz | Address on file | | | | |
| 5906742 | David Eisntiz | Address on file | | | | |
| 5911430 | David Eisntiz | Address on file | | | | |
| 5902754 | David Eisntiz | Address on file | | | | |
| 7765945 | DAVID EPEL CUST | ANDREA EPEL, UNIF GIFT MIN ACT CA, 25847 CARMEL KNOLLS DR | CARMEL | CA | 93923-8845 | |
| 7685279 | DAVID ERIC ARMSTRONG & SUE ANN | Address on file | | | | |
| 7144017 | David Eugene Slayton | Address on file | | | | |
| 7144017 | David Eugene Slayton | Address on file | | | | |
| 7144017 | David Eugene Slayton | Address on file | | | | |
| 7144017 | David Eugene Slayton | Address on file | | | | |
| 7196083 | DAVID EVERIDGE | Address on file | | | | |
| 7196083 | DAVID EVERIDGE | Address on file | | | | |
| 7685280 | DAVID F BETTS & | Address on file | | | | |
| 7779075 | DAVID F CHANDLER TTEE | CHANDLER REV INTERVIVOS TR, UA DTD 06 04 90, 2 STOCKADE RD | WEST SIMSBURY | CT | 06092-2716 | |
| 7685281 | DAVID F DENUZZO | Address on file | | | | |
| 7685282 | DAVID F GORI | Address on file | | | | |
| 7685284 | DAVID F HALL & | Address on file | | | | |
| 7685285 | DAVID F HOEXTER | Address on file | | | | |
| 7685286 | DAVID F HUGHES CUST | Address on file | | | | |
| 7685287 | DAVID F K SZETO & | Address on file | | | | |
| 7769288 | DAVID F KING & | FRANCES S KING JT TEN, 1106 FURMAN DR | EGG HARBOR TWP | NJ | 08234-7412 | |
| 7769368 | DAVID F KLEIN & SUZAN D KLEIN JT | TEN, 3965 US HIGHWAY 209 | STONE RIDGE | NY | 12484-5617 | |
| 7685288 | DAVID F MAYER | Address on file | | | | |
| 7685289 | DAVID F RITCHIE | Address on file | | | | |
| 5919040 | David F Silveira | Address on file | | | | |
| 5919041 | David F Silveira | Address on file | | | | |
| 5919043 | David F Silveira | Address on file | | | | |
| 5919042 | David F Silveira | Address on file | | | | |
| 5919038 | David F Silveira | Address on file | | | | |
| 7199351 | DAVID F TAGGART | Address on file | | | | |
| 7199351 | DAVID F TAGGART | Address on file | | | | |
| 7775984 | DAVID F TREGANOWEN | 122 LARKSPUR PLAZA DR | LARKSPUR | CA | 94939-1412 | |
| 7776462 | DAVID F WALRAVEN | 1525 SIERRA DR | PETALUMA | CA | 94954-3719 | |
| 7776929 | DAVID F WINK | 4525 MOUNTAINGATE DR | ROCKLIN | CA | 95765-5275 | |
| 5910001 | David F. La Rochelle | Address on file | | | | |
| 5906684 | David F. La Rochelle | Address on file | | | | |
| 5902689 | David F. La Rochelle | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 2023 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6184094 | David F. La Rochelle M.D., Individually and as Trustee of the David F. La Rochelle Living Trust; Margaret La Rochelle | Address on file | | | | |
| 7685290 | DAVID FABER | Address on file | | | | |
| 7685291 | DAVID FELDA JOHNSON JR | Address on file | | | | |
| 7189537 | David Finlan | Address on file | | | | |
| 7189537 | David Finlan | Address on file | | | | |
| 7685292 | DAVID FLEISHHACKER | Address on file | | | | |
| 7685293 | DAVID FLEMING | Address on file | | | | |
| 7933437 | DAVID FLORES;. | 942 CALVADOS AVE. | SACRAMENTO | CA | 95815 | |
| 7175587 | David Foster Clemens Jr | Address on file | | | | |
| 7175587 | David Foster Clemens Jr | Address on file | | | | |
| 7175587 | David Foster Clemens Jr | Address on file | | | | |
| 7175587 | David Foster Clemens Jr | Address on file | | | | |
| 7175587 | David Foster Clemens Jr | Address on file | | | | |
| 7175587 | David Foster Clemens Jr | Address on file | | | | |
| 5919045 | David Foster Clemens Jr. | Address on file | | | | |
| 5919046 | David Foster Clemens Jr. | Address on file | | | | |
| 5919047 | David Foster Clemens Jr. | Address on file | | | | |
| 5919044 | David Foster Clemens Jr. | Address on file | | | | |
| 7327563 | David Foster, individually and as representative or successor-in-interest for Dwight Foster, Deceased | Address on file | | | | |
| 7327563 | David Foster, individually and as representative or successor-in-interest for Dwight Foster, Deceased | Address on file | | | | |
| 7327563 | David Foster, individually and as representative or successor-in-interest for Dwight Foster, Deceased | Address on file | | | | |
| 7327563 | David Foster, individually and as representative or successor-in-interest for Dwight Foster, Deceased | Address on file | | | | |
| 7685294 | DAVID FRAGOSO & | Address on file | | | | |
| 7685295 | DAVID FRANCIS KELLY | Address on file | | | | |
| 5910389 | David Franco | Address on file | | | | |
| 5903476 | David Franco | Address on file | | | | |
| 5907329 | David Franco | Address on file | | | | |
| 5911535 | David Franco | Address on file | | | | |
| 7685296 | DAVID FRANK ROJAS | Address on file | | | | |
| 7685298 | DAVID FRANK ROJAS | Address on file | | | | |
| 7685300 | DAVID FRANK WHITE | Address on file | | | | |
| 7685302 | DAVID FRANKEL | Address on file | | | | |
| 7685303 | DAVID FRANKLIN | Address on file | | | | |
| 7783899 | DAVID FRANKLIN GRACE | T O D BETTY GRACE, SUBJECT TO STA TOD RULES, 245 PAUL SMITH RD | COVINGTON | GA | 30014 | |
| 7685305 | DAVID FRANKLIN GRACE | Address on file | | | | |
| 7153582 | David Franklin Hermann | Address on file | | | | |
| 7153582 | David Franklin Hermann | Address on file | | | | |
| 7153582 | David Franklin Hermann | Address on file | | | | |
| 7153582 | David Franklin Hermann | Address on file | | | | |
| 7153582 | David Franklin Hermann | Address on file | | | | |
| 7153582 | David Franklin Hermann | Address on file | | | | |
| 7685306 | DAVID FREEDMAN | Address on file | | | | |
| 7189743 | David Freeman Eakin Living Trust, Dated June 6, 2018, c/o David F. Eakin, Trustee | Address on file | | | | |
| 7685307 | DAVID FUERST | Address on file | | | | |
| 7940917 | DAVID FULLER | 60 GOLDEN CURRANT CIRCLE | RENO | NV | 89511 | |
| 7685308 | DAVID FURTADO | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7933438 | DAVID FURTADO.;. | 2537 SPEARS RD | EUREKA | CA | 95503 | |
| 7685309 | DAVID G ARMBRUSTER | Address on file | | | | |
| 7198220 | David G Bailey Trust | Address on file | | | | |
| 7198220 | David G Bailey Trust | Address on file | | | | |
| 7685310 | DAVID G BALLENGER & MARJORIE T | Address on file | | | | |
| 7685311 | DAVID G CHANDLER | Address on file | | | | |
| 7685312 | DAVID G EVANS | Address on file | | | | |
| 7685313 | DAVID G FINK | Address on file | | | | |
| 7785785 | DAVID G FLINN EX | EST MARY Q FLINN, 866 RIDGE RD | LANSING | NY | 14882-8603 | |
| 7685314 | DAVID G GARRY CUST | Address on file | | | | |
| 7685315 | DAVID G GARRY CUST | Address on file | | | | |
| 7766772 | DAVID G GAXIOLA | 2661 LARCH CT | SAN JOSE | CA | 95121-2813 | |
| 7685316 | DAVID G HART | Address on file | | | | |
| 7768001 | DAVID G HICKMAN | 2104 COMISTAS DR | WALNUT CREEK | CA | 94598-4213 | |
| 7685317 | DAVID G HOLDEN | Address on file | | | | |
| 7685318 | DAVID G HOWARD | Address on file | | | | |
| 7685319 | DAVID G JOHNSON | Address on file | | | | |
| 7769436 | DAVID G KOGLIN & BETTY L KOGLIN | TR DAVID G KOGLIN & BETTY L, KOGLIN TRUST UA OCT 9 89, 4415 SOLWAY RD | DULUTH | MN | 55810-9735 | |
| 7770264 | DAVID G LOCATELLI & | CHRISTINE LOCATELLI JT TEN, 2805 TOHARA WAY | MORGAN HILL | CA | 95037-9462 | |
| 7770888 | DAVID G MARX | 3-7-3 MATSUBARA NAKAKU, 1203 FLORA MATSUBARA HOUSE | NAGOYA | | 460-0017 | |
| 7771169 | DAVID G MCGUIRE & | SALLY LEE MCGUIRE TR, UDT MAR 17 85, 125 THIRZA CT | AUBURN | CA | 95603-4417 | |
| 7685320 | DAVID G MILLER | Address on file | | | | |
| 7771564 | DAVID G MITCHELL & | BONNIE E MITCHELL JT TEN, 2888 INDIAN CANYON CT | HIGHLAND | CA | 92346-1781 | |
| 7685321 | DAVID G MORRIS | Address on file | | | | |
| 7685322 | DAVID G REDMOND | Address on file | | | | |
| 7685323 | DAVID G SKAGERBERG & WANDA L | Address on file | | | | |
| 7685324 | DAVID G TAYLOR & | Address on file | | | | |
| 7685325 | DAVID G VILAS | Address on file | | | | |
| 7685326 | DAVID G WEIRICH & | Address on file | | | | |
| 7462584 | David G. Martin and Jeanne M. Martin Trust Agreement Dated October 11, 1999 | Address on file | | | | |
| 7462584 | David G. Martin and Jeanne M. Martin Trust Agreement Dated October 11, 1999 | Address on file | | | | |
| 7197405 | David G. Martin and Jeanne M. Martin Trust Agreement Dated October 11, 1999 | Address on file | | | | |
| 7197405 | David G. Martin and Jeanne M. Martin Trust Agreement Dated October 11, 1999 | Address on file | | | | |
| 7197405 | David G. Martin and Jeanne M. Martin Trust Agreement Dated October 11, 1999 | Address on file | | | | |
| 7197405 | David G. Martin and Jeanne M. Martin Trust Agreement Dated October 11, 1999 | Address on file | | | | |
| 7197405 | David G. Martin and Jeanne M. Martin Trust Agreement Dated October 11, 1999 | Address on file | | | | |
| 7197405 | David G. Martin and Jeanne M. Martin Trust Agreement Dated October 11, 1999 | Address on file | | | | |
| 7197405 | David G. Martin and Jeanne M. Martin Trust Agreement Dated October 11, 1999 | Address on file | | | | |
| 7940918 | DAVID GALLEGO | 1 VISTA MONTANA | SAN JOSE | CA | 95134 | |
| 5919051 | David Gallentine | Address on file | | | | |
| 5919049 | David Gallentine | Address on file | | | | |
| 5919050 | David Gallentine | Address on file | | | | |
| 5919052 | David Gallentine | Address on file | | | | |
| 5919048 | David Gallentine | Address on file | | | | |
| 7685327 | DAVID GARCIA | Address on file | | | | |
| 7685328 | DAVID GARCIA & | Address on file | | | | |
| 7685329 | DAVID GARDNER FARRAND JR | Address on file | | | | |
| 7766710 | DAVID GARGUILO & | LINDA GARGUILO JT TEN, 873 BALBOA LN | FOSTER CITY | CA | 94404-2931 | |
| 7766804 | DAVID GELLER | 444 COMSTOCK AVE | LOS ANGELES | CA | 90024-2629 | |
| 5919057 | David Gentile | Address on file | | | | |
| 5919056 | David Gentile | Address on file | | | | |
| 5919055 | David Gentile | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5919053 | David Gentile | Address on file | | | | |
| 7188032 | David George O'Hair | Address on file | | | | |
| 7188032 | David George O'Hair | Address on file | | | | |
| 7141873 | David George Scardifield | Address on file | | | | |
| 7141873 | David George Scardifield | Address on file | | | | |
| 7141873 | David George Scardifield | Address on file | | | | |
| 7143497 | David George Searles | Address on file | | | | |
| 7143497 | David George Searles | Address on file | | | | |
| 7143497 | David George Searles | Address on file | | | | |
| 7143497 | David George Searles | Address on file | | | | |
| 7685331 | DAVID GEORGE STAUP & | Address on file | | | | |
| 7685332 | DAVID GESSER & | Address on file | | | | |
| 7197893 | DAVID GJERDAHL | Address on file | | | | |
| 7197893 | DAVID GJERDAHL | Address on file | | | | |
| 7188033 | David Glass | Address on file | | | | |
| 7188033 | David Glass | Address on file | | | | |
| 5903566 | David Gleba | Address on file | | | | |
| 7272030 | David Gleba and George Beatty | Address on file | | | | |
| 7685333 | DAVID GLENN BLAGG & | Address on file | | | | |
| 7784911 | DAVID GLENN HARRIS | 4743 FOULGER DRIVE | SANTA ROSA | CA | 95405 | |
| 7685334 | DAVID GLENN HARRIS | Address on file | | | | |
| 5919062 | David Goetz | Address on file | | | | |
| 5919059 | David Goetz | Address on file | | | | |
| 5919060 | David Goetz | Address on file | | | | |
| 5919061 | David Goetz | Address on file | | | | |
| 5919058 | David Goetz | Address on file | | | | |
| 5868360 | David Grabham | Address on file | | | | |
| 7779912 | DAVID GRANT DIXON | 6716 LONDON DRIVE | DELTA | BC | V4K 4W7 | |
| 7141194 | David Grant Gibson | Address on file | | | | |
| 7141194 | David Grant Gibson | Address on file | | | | |
| 7141194 | David Grant Gibson | Address on file | | | | |
| 7141194 | David Grant Gibson | Address on file | | | | |
| 5910436 | David Gray | Address on file | | | | |
| 5907394 | David Gray | Address on file | | | | |
| 5911546 | David Gray | Address on file | | | | |
| 5903545 | David Gray | Address on file | | | | |
| 7685336 | DAVID GREER | Address on file | | | | |
| 7685337 | DAVID GREGORY JOHNSON & | Address on file | | | | |
| 6185532 | David Gregory, individually, as Personal Representative of the Estate of Michela Gregory, and as Successor in Interest of Michela Gregory; Kimberly Gregory, individually and as Successor in Interest o | Address on file | | | | |
| 7767311 | DAVID GRISWOLD | 620 HICKORY ST APT 214 | HUNTSVILLE | TX | 77320-3645 | |
| 7685338 | DAVID GRISWOLD | Address on file | | | | |
| 7961014 | David Grosser & Carol Yourman | 22 Locke Street | Cambridge | MA | 02140 | |
| 6013276 | DAVID GUERRERO VELASCO | Address on file | | | | |
| 7782687 | DAVID H ARMSTRONG | 6544 WHISPERING PINES DR | SAN JOSE | CA | 95120-4567 | |
| 7780247 | DAVID H BASSETT & | STEPHANIE F BASSETT JT TEN, 15024 BUTTE MOUNTAIN RD | JACKSON | CA | 95642-9614 | |
| 7685340 | DAVID H CHAN AND YUI C CHAN | Address on file | | | | |
| 7685341 | DAVID H CHOI | Address on file | | | | |
| 7839682 | DAVID H COOK | 2946 BIRCH HOLLOW DR APT 2B | ANNARBOR | MI | 48108-2321 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7685343 | DAVID H DALTON & | Address on file | | | | |
| 7685344 | DAVID H DALTON & | Address on file | | | | |
| 7685345 | DAVID H DALTON & | Address on file | | | | |
| 7685346 | DAVID H DALTON & | Address on file | | | | |
| 7765067 | DAVID H DORSEY TR UA SEP 23 08 | THE DAVID H DORSEY TRUST, 141 COURT ST | UKIAH | CA | 95482-5708 | |
| 7766333 | DAVID H FONG | 896 SANTA BARBARA RD | BERKELEY | CA | 94707-2018 | |
| 7766568 | DAVID H FUHRIMAN & | BEVERLY C FUHRIMAN JT TEN, 362 BIRCHWOOD DR | MORAGA | CA | 94556-2305 | |
| 7685347 | DAVID H GHISELLI | Address on file | | | | |
| 7767279 | DAVID H GRIFFIN | C/O LYDIA B GRIFFIN, 7414 HOLLY ST | OAKLAND | CA | 94621-2834 | |
| 7685348 | DAVID H HART & | Address on file | | | | |
| 7685349 | DAVID H JOHNSON & | Address on file | | | | |
| 7770234 | DAVID H LITHWAY | 18 MANGO CV | FREEPORT | FL | 32439-6682 | |
| 7770852 | DAVID H MARTIN & | TARA GRAU MARTIN JT TEN, PO BOX 710 | SUN VALLEY | ID | 83353-0710 | |
| 7685350 | DAVID H MERING | Address on file | | | | |
| 7685351 | DAVID H MOORE | Address on file | | | | |
| 7685352 | DAVID H MULLIGAN | Address on file | | | | |
| 7685353 | DAVID H NAMM | Address on file | | | | |
| 7772343 | DAVID H OLESEN | 230 BUTTERCUP CT | NAPA | CA | 94559-3580 | |
| 7685354 | DAVID H REESE & | Address on file | | | | |
| 7685355 | DAVID H ROSENBERG | Address on file | | | | |
| 7685356 | DAVID H SPRING | Address on file | | | | |
| 7685357 | DAVID H TOLBERT | Address on file | | | | |
| 7780141 | DAVID H URNER TR | UA 08 22 90, MARGARET URNER REVOCABLE TRUST, 1301 NEW STINE RD UNIT 704 | BAKERSFIELD | CA | 93309-3503 | |
| 7782390 | DAVID H URNER TR | UA 10 29 03, DAVID AND MARJORY URNER TRUST, 1301 NEW STINE RD UNIT 704 | BAKERSFIELD | CA | 93309-3503 | |
| 7685358 | DAVID H WARNER TR UA MAR 10 99 | Address on file | | | | |
| 7685359 | DAVID H WILLIAMS & | Address on file | | | | |
| 7685360 | DAVID H YAMAMOTO | Address on file | | | | |
| 7685361 | DAVID H ZELLER | Address on file | | | | |
| 7785747 | DAVID H ZISSER | 1600 WEBSTER ST 407 | SAN FRANCISCO | CA | 94115-3222 | |
| 7685362 | DAVID H ZISSER | Address on file | | | | |
| 7142908 | David H. Grigsby | Address on file | | | | |
| 7142908 | David H. Grigsby | Address on file | | | | |
| 7142908 | David H. Grigsby | Address on file | | | | |
| 7142908 | David H. Grigsby | Address on file | | | | |
| 7165957 | David H. Melnick and Marc Melnick, in trust as Co-Trustees of the Bypass Trust created under the David and Diann Melnick Family Trust of 2000 | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165957 | David H. Melnick and Marc Melnick, in trust as Co-Trustees of the Bypass Trust created under the David and Diann Melnick Family Trust of 2000 | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7165373 | DAVID H. PASCOE, TRUSTEE OF THE DAVID H. PASCOE 2011 REVOCABLE TRUST U/A/D NOVEMBER 17, 2011 | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7165373 | DAVID H. PASCOE, TRUSTEE OF THE DAVID H. PASCOE 2011 REVOCABLE TRUST U/A/D NOVEMBER 17, 2011 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7327961 | David H. Reed Living Trust | Address on file | | | | |
| 7174983 | David H. Van Order | Address on file | | | | |
| 7174983 | David H. Van Order | Address on file | | | | |
| 7174983 | David H. Van Order | Address on file | | | | |
| 7174983 | David H. Van Order | Address on file | | | | |
| 7174983 | David H. Van Order | Address on file | | | | |
| 7174983 | David H. Van Order | Address on file | | | | |
| 5903549 | David Haigh | Address on file | | | | |
| 5910440 | David Haigh | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5907398 | David Haigh | Address on file | | | | |
| 5909122 | David Halbur | Address on file | | | | |
| 5912556 | David Halbur | Address on file | | | | |
| 5911089 | David Halbur | Address on file | | | | |
| 5905662 | David Halbur | Address on file | | | | |
| 5911964 | David Halbur | Address on file | | | | |
| 7685364 | DAVID HALL CUST | Address on file | | | | |
| 7685365 | DAVID HALL CUST | Address on file | | | | |
| 7685366 | DAVID HALL CUST | Address on file | | | | |
| 7267196 | David Hallett and Lynne Hallett, Co-Trustees of the Hallett Family 2008 Revocable Trust dated September 30, 2008 | Address on file | | | | |
| 5919067 | David Hamilton | Address on file | | | | |
| 5919065 | David Hamilton | Address on file | | | | |
| 5919063 | David Hamilton | Address on file | | | | |
| 5919066 | David Hamilton | Address on file | | | | |
| 5919064 | David Hamilton | Address on file | | | | |
| 7326775 | David Hanna | David, Hanna, 1840 Ridley Ave | Santa Rosa | CA | 95403 | |
| 7685367 | DAVID HANSELL & | Address on file | | | | |
| 7940919 | DAVID HARBOUR | 301 NORTH ACCESS ROAD | SOUTH SAN FRANCISCO | CA | 94080 | |
| 7196551 | David Harley Lloyd | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196551 | David Harley Lloyd | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7196551 | David Harley Lloyd | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196551 | David Harley Lloyd | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196551 | David Harley Lloyd | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7196551 | David Harley Lloyd | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7685368 | DAVID HARMON | Address on file | | | | |
| 7767655 | DAVID HARRAH & | LORETHA HARRAH JT TEN, 21995 LIBERAL AVE | CORNING | CA | 96021-9338 | |
| 5919072 | David Harrold | Address on file | | | | |
| 5919069 | David Harrold | Address on file | | | | |
| 5919070 | David Harrold | Address on file | | | | |
| 5919071 | David Harrold | Address on file | | | | |
| 5919068 | David Harrold | Address on file | | | | |
| 7197469 | David Harry Alpern | Address on file | | | | |
| 7197469 | David Harry Alpern | Address on file | | | | |
| 7197469 | David Harry Alpern | Address on file | | | | |
| 7197469 | David Harry Alpern | Address on file | | | | |
| 7197469 | David Harry Alpern | Address on file | | | | |
| 7197469 | David Harry Alpern | Address on file | | | | |
| 7771552 | DAVID HARRY MINNIHAN | PINECREEK APTS M106, 2300 FAIRVIEW RD | COSTA MESA | CA | 92626-6408 | |
| 7685369 | DAVID HARTLEY & | Address on file | | | | |
| 7685370 | DAVID HAWKES | Address on file | | | | |
| 7188034 | David Hayney | Address on file | | | | |
| 7188034 | David Hayney | Address on file | | | | |
| 7767844 | DAVID HEIMAN | PO BOX 1440 | ALAMOSA | CO | 81101-1440 | |
| 7195713 | David Heinrich | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195713 | David Heinrich | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195713 | David Heinrich | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195713 | David Heinrich | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195713 | David Heinrich | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7195713 | David Heinrich | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7174989 | David Heins | Address on file | | | | |
| 7174989 | David Heins | Address on file | | | | |
| 7174989 | David Heins | Address on file | | | | |
| 7174989 | David Heins | Address on file | | | | |
| 7174989 | David Heins | Address on file | | | | |
| 7174989 | David Heins | Address on file | | | | |
| 7328022 | David Heitzman | 23 Rockrose Ct. | Napa | CA | 94558 | |
| 7767872 | DAVID HELLER | 250 ALDEN AVE | YARDLEY | PA | 19067-4849 | |
| 7144749 | David Heninger | Address on file | | | | |
| 7144749 | David Heninger | Address on file | | | | |
| 7144749 | David Heninger | Address on file | | | | |
| 7144749 | David Heninger | Address on file | | | | |
| 7685371 | DAVID HENNINGSEN | Address on file | | | | |
| 7685372 | DAVID HENRY BERGMAN | Address on file | | | | |
| 7685373 | DAVID HENRY HENSLEY CUST | Address on file | | | | |
| 7685374 | DAVID HENRY WELLS & | Address on file | | | | |
| 5868361 | David Herrera | Address on file | | | | |
| 5868362 | David Hinman | Address on file | | | | |
| 7839690 | DAVID HOFFMAN | 999 CARTIER LN | FOSTERCITY | CA | 94404-2906 | |
| 7685376 | DAVID HOFFMAN TR UA JAN 17 04 | Address on file | | | | |
| 7940920 | DAVID HOIFJELD | 3602 CRYSTAL RIDGE DRIVE SE | PUYALLUP | WA | 89372 | |
| 7685377 | DAVID HOLDAWAY | Address on file | | | | |
| 7768155 | DAVID HOLLANDER & | MRS LILLY HOLLANDER JT TEN, RECHOV HAMAGAL 16 | JERUSALEM | | 96343 | |
| 7184227 | David Hoover | Address on file | | | | |
| 7184227 | David Hoover | Address on file | | | | |
| 7193466 | DAVID HOPPER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193466 | DAVID HOPPER | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7176442 | David Horobin | Address on file | | | | |
| 7181160 | David Horobin | Address on file | | | | |
| 7176442 | David Horobin | Address on file | | | | |
| 5908098 | David Horobin | Address on file | | | | |
| 5904420 | David Horobin | Address on file | | | | |
| 7194204 | DAVID HOSMER | Address on file | | | | |
| 7194204 | DAVID HOSMER | Address on file | | | | |
| 5919073 | David Hosmer | Address on file | | | | |
| 5013782 | David Hosmer and Melissa Nowlin | Address on file | | | | |
| 7685378 | DAVID HOWARD GLADDING | Address on file | | | | |
| 7190692 | David Howey Wait and Iris Coey Wait Revocable Trust Dated November 9, 2006 | Address on file | | | | |
| 7190692 | David Howey Wait and Iris Coey Wait Revocable Trust Dated November 9, 2006 | Address on file | | | | |
| 7190692 | David Howey Wait and Iris Coey Wait Revocable Trust Dated November 9, 2006 | Address on file | | | | |
| 7190692 | David Howey Wait and Iris Coey Wait Revocable Trust Dated November 9, 2006 | Address on file | | | | |
| 7190692 | David Howey Wait and Iris Coey Wait Revocable Trust Dated November 9, 2006 | Address on file | | | | |
| 7190692 | David Howey Wait and Iris Coey Wait Revocable Trust Dated November 9, 2006 | Address on file | | | | |
| 5868363 | David Hunter | Address on file | | | | |
| 4941385 | David Hunt-Khan, Satik | PO BOX 4026 | Chatsworth | CA | 91313 | |
| 5902972 | David Hurt | Address on file | | | | |
| 5906927 | David Hurt | Address on file | | | | |
| 7685379 | DAVID HWANG | Address on file | | | | |
| 7685380 | DAVID I MARSHALL | Address on file | | | | |
| 7685381 | DAVID I SCHNEIDER & | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7685382 | DAVID I TACKETT & | Address on file | | | | |
| 7169037 | David Inman | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169037 | David Inman | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169037 | David Inman | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169037 | David Inman | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7685383 | DAVID IRL SHURTLEFF | Address on file | | | | |
| 7933439 | DAVID IWAO HARATANI.;. | 1008 NAVELLIER ST | EL CERRITO | CA | 94530 | |
| 7933440 | DAVID J AGUIAR.;. | 2507 KENNEY DR | SAN PABLO | CA | 94806 | |
| 7762113 | DAVID J AHL | 570 STAFFORD AVE APT 3D | BRISTOL | CT | 06010-4673 | |
| 7685384 | DAVID J ALLEN | Address on file | | | | |
| 7685385 | DAVID J ALLEN | Address on file | | | | |
| 7685386 | DAVID J ALTMAN CUST | Address on file | | | | |
| 7685387 | DAVID J BARBISAN | Address on file | | | | |
| 7763181 | DAVID J BLASIAK | 3738 PERDIDO ST | SAN MARCOS | CA | 92078-2334 | |
| 7785952 | DAVID J BOEHM & LYNETTE BOEHM | BUERMANN JT TEN, 1699 N TERRY ST SPACE APT 182 | EUGENE | OR | 97402 | |
| 7763239 | DAVID J BOEHM & LYNETTE BOEHM | BUERMANN JT TEN, 1699 N TERRY ST SPC 182 | EUGENE | OR | 97402-7716 | |
| 7685388 | DAVID J BONOMINI | Address on file | | | | |
| 7763477 | DAVID J BRENNER & | DONNA L BRENNER JT TEN, C/O THOMAS D BRENNER, 20906 HOLLYWOOD ST | HARPER WOODS | MI | 48225-1136 | |
| 7685389 | DAVID J BRODY & CANDUS M BRODY | Address on file | | | | |
| 7933441 | DAVID J BROOKS.;. | 304 MOONLIGHT CIRCLE | CLOVERDALE | CA | 95425 | |
| 7781901 | DAVID J CHACON | PO BOX 3148 | BEND | OR | 97707-0148 | |
| 7685390 | DAVID J CORDANO & PATRICIA J | Address on file | | | | |
| 7685391 | DAVID J COSIMANO | Address on file | | | | |
| 7685392 | DAVID J DEVUYST | Address on file | | | | |
| 7685393 | DAVID J DIXON | Address on file | | | | |
| 7685394 | DAVID J EOFF | Address on file | | | | |
| 7781382 | DAVID J FONG & | LOUISE FONG TR, UA 12 28 93 THE DAVID J FONG & LOUISE FONG TRUST, 1903 SAINT NORBERT DR | DANVILLE | CA | 94526-5531 | |
| 7685395 | DAVID J FORSTER | Address on file | | | | |
| 7766614 | DAVID J FYR & | JACQUELYN M FYR JT TEN, 111 ACACIA DR UNIT 607 | INDIAN HEAD PARK | IL | 60525-9062 | |
| 7175051 | David J Gajda, M.D., a PC d/b/a Eye Life institute | Address on file | | | | |
| 7175051 | David J Gajda, M.D., a PC d/b/a Eye Life institute | Address on file | | | | |
| 7175051 | David J Gajda, M.D., a PC d/b/a Eye Life institute | Address on file | | | | |
| 7175051 | David J Gajda, M.D., a PC d/b/a Eye Life institute | Address on file | | | | |
| 7175051 | David J Gajda, M.D., a PC d/b/a Eye Life institute | Address on file | | | | |
| 7175051 | David J Gajda, M.D., a PC d/b/a Eye Life institute | Address on file | | | | |
| 7685396 | DAVID J GUZMAN | Address on file | | | | |
| 7685397 | DAVID J HALL | Address on file | | | | |
| 7685398 | DAVID J HANSON & CAROL W HANSON | Address on file | | | | |
| 7767742 | DAVID J HATCH & | DEBRA HATCH JT TEN, 61 GARY WAY | NORTH SALT LAKE | UT | 84054-1536 | |
| 7685399 | DAVID J HEDGES & | Address on file | | | | |
| 7685400 | DAVID J HELMRICH | Address on file | | | | |
| 7768003 | DAVID J HICKS & | PATRICIA J HICKS TR, HICKS TRUST UA APR 23 92, 376 WINSLOW ST | CROCKETT | CA | 94525-1246 | |
| 7152658 | David J Isham | Address on file | | | | |
| 7152658 | David J Isham | Address on file | | | | |
| 7152658 | David J Isham | Address on file | | | | |
| 7152658 | David J Isham | Address on file | | | | |
| 7152658 | David J Isham | Address on file | | | | |
| 7152658 | David J Isham | Address on file | | | | |
| 7768510 | DAVID J IVANETICH & | CYNTHIA ANN IVANETICH JT TEN, 2041 SHETLAND RD | LIVERMORE | CA | 94551-5424 | |
| 7685401 | DAVID J JUPINA | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7782279 | DAVID J KIMELMAN | 5859 BEACON ST APT 2006 | PITTSBURGH | PA | 15217-4228 | |
| 7685402 | DAVID J KITCHIN III | Address on file | | | | |
| 7779880 | DAVID J KLOBASSA | 402 DOUGLAS ST | NASHUA | IA | 50658-9555 | |
| 7685403 | DAVID J KNAPPEN & | Address on file | | | | |
| 7685404 | DAVID J LARSEN & | Address on file | | | | |
| 7685405 | DAVID J LEE TOD | Address on file | | | | |
| 7685406 | DAVID J MATRANGA | Address on file | | | | |
| 7771120 | DAVID J MCDONELL & | BARBARA J MCDONELL JT TEN, 1311 GREENMONT DR | WALDORF | MD | 20601-3938 | |
| 7779703 | DAVID J MCMARTIN TTEE | CLEO C MCMARTIN REVOCABLE TRUST, DTD 01/25/2006, 484 DIAMOND PEAK | BEAUMONT | CA | 92223-7562 | |
| 7685407 | DAVID J MCQUATE | Address on file | | | | |
| 7685408 | DAVID J MOORMAN & DEBORAH L MOORMAN JT TEN | Address on file | | | | |
| 7685409 | DAVID J NEWMAN | Address on file | | | | |
| 7779000 | DAVID J NEWMAN & KATHLEEN VINSON EXECS | EST OF DONALD J NEWMAN, 501 WENDOVER AVE | LOUISVILLE | KY | 40207-3741 | |
| 7685410 | DAVID J OLEARY | Address on file | | | | |
| 7685411 | DAVID J PEUGH CUST | Address on file | | | | |
| 7685412 | DAVID J PEUGH CUST | Address on file | | | | |
| 7685413 | DAVID J PEUGH CUST | Address on file | | | | |
| 7685414 | DAVID J PEUGH CUST | Address on file | | | | |
| 7685415 | DAVID J PHIPPS | Address on file | | | | |
| 7685416 | DAVID J POSTON | Address on file | | | | |
| 7685417 | DAVID J PRICE | Address on file | | | | |
| 7685418 | DAVID J PRICE | Address on file | | | | |
| 7782335 | DAVID J PUCCI & STEVEN B PUCCI TR | UA 11 13 07, BERNARD J PUCCI & EVELYN R PUCCI TRUST, 195 ELVIES LN | FOLSOM | CA | 95630-2204 | |
| 7773665 | DAVID J RING | 400 AVENUE E | REDONDO BEACH | CA | 90277-5141 | |
| 7685419 | DAVID J RODINI | Address on file | | | | |
| 4919499 | DAVID J ROSSI | 889 RAINTREE CT | SAN JOSE | CA | 95129 | |
| 7685420 | DAVID J SAVULA EX | Address on file | | | | |
| 7933442 | DAVID J STEWART.;. | 811 COWELL WAY | STOCKTON | CA | 95209 | |
| 7685421 | DAVID J STRUVER | Address on file | | | | |
| 7685422 | DAVID J VALLELUNGA TTEE | Address on file | | | | |
| 7685423 | DAVID J VALLES | Address on file | | | | |
| 7933443 | DAVID J VEALE.;. | 5435 MAPLE STREET | HOUSTON | TX | 77096 | |
| 7776384 | DAVID J WAGNER CUST | JULIANNA M WAGNER, UNDER THE NY UTMA, 14 LEGEND LN | BALLSTON SPA | NY | 12020-3055 | |
| 7685424 | DAVID J WALSH | Address on file | | | | |
| 7164224 | DAVID J. ASTOBIZA and MICHELE PELLAGRINI | DAVID ASTOBIZA, Tad Shapiro, P.O. Box 5589 | Santa Rosa | CA | 95402 | |
| 7164224 | DAVID J. ASTOBIZA and MICHELE PELLAGRINI | Tad Shapiro, P.O. Box 5589 | Santa Rosa | CA | 95402 | |
| 7164224 | DAVID J. ASTOBIZA and MICHELE PELLAGRINI | Tad S. Shapiro, Attorney, Shapiro, Galvin, Shapiro & Moran, P.O. Box 5589 | Santa Rosa | CA | 95404 | |
| 7144706 | David J. Brown | Address on file | | | | |
| 7144706 | David J. Brown | Address on file | | | | |
| 7144706 | David J. Brown | Address on file | | | | |
| 7144706 | David J. Brown | Address on file | | | | |
| 7464882 | David J. Cooper and Patricia Cooper, Co-Trustees of the David and Patricia Cooper Family Trust, U/A dated July 9,2018 | Address on file | | | | |
| 5919075 | David J. Gadja | Address on file | | | | |
| 5919076 | David J. Gadja | Address on file | | | | |
| 5919077 | David J. Gadja | Address on file | | | | |
| 5919074 | David J. Gadja | Address on file | | | | |
| 7175506 | David J. Lewis | Address on file | | | | |
| 7175506 | David J. Lewis | Address on file | | | | |
| 7175506 | David J. Lewis | Address on file | | | | |
| 7175506 | David J. Lewis | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7175506 | David J. Lewis | Address on file | | | | |
| 7175506 | David J. Lewis | Address on file | | | | |
| 7336359 | David J. Saad Trust | Address on file | | | | |
| 7336359 | David J. Saad Trust | Address on file | | | | |
| 7202532 | David Jack Hindmarsh, Trustee of the Priscilla A. Hindmarsh Family Trust dated October 2,2011 | Address on file | | | | |
| 7933444 | DAVID JAMES CANADA.;. | 274 MORTON DR | DALY CITY | CA | 94015 | |
| 7141682 | David James Cavanaugh | Address on file | | | | |
| 7141682 | David James Cavanaugh | Address on file | | | | |
| 7141682 | David James Cavanaugh | Address on file | | | | |
| 7141682 | David James Cavanaugh | Address on file | | | | |
| 7685425 | DAVID JAMES KNOKEY | Address on file | | | | |
| 7685426 | DAVID JAMES KNOKEY II | Address on file | | | | |
| 7777604 | DAVID JAMES MATSUBA TOD | DARCY JEAN MATSUBA, SUBJECT TO STA TOD RULES, 331 HIGDON AVE APT 1 | MOUNTAIN VIEW | CA | 94041-1095 | |
| 7685427 | DAVID JAMES PERRUQUET | Address on file | | | | |
| 5868364 | David James, LLC | Address on file | | | | |
| 7164221 | DAVID JANOWSKI | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | 95401 | | |
| 7164221 | DAVID JANOWSKI | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa | CA | 95401 | | |
| 7780884 | DAVID JARL TR | UA 11 25 96, JARL TRUST, 9601 E BULLARD AVE | CLOVIS | CA | 93619-9005 | |
| 7685428 | DAVID JAY CARPENETTI | Address on file | | | | |
| 4919500 | DAVID JAY GRAUBARD MD INC | 1101 S WINCHESTER BLVD STE I-2 | SAN JOSE | CA | 95128 | |
| 7685429 | DAVID JELLA | Address on file | | | | |
| 5868365 | DAVID JEPSEN | Address on file | | | | |
| 7198112 | DAVID JOEL WATERS | Address on file | | | | |
| 7198112 | DAVID JOEL WATERS | Address on file | | | | |
| 7327812 | David John Bradley | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7327812 | David John Bradley | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7327812 | David John Bradley | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chcio | CA | 95928 | |
| 7327812 | David John Bradley | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7327812 | David John Bradley | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7327812 | David John Bradley | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chcio | CA | 95928 | |
| 7685430 | DAVID JOHN HUDACEK | Address on file | | | | |
| 7177028 | David John Rossi | Address on file | | | | |
| 7177028 | David John Rossi | Address on file | | | | |
| 7478668 | David John Rossi individually and OBO associated businesses and trusts | Address on file | | | | |
| 7933445 | DAVID JOHN VANDERMEER.;. | 27535 CAMINO REAL | SHINGLETOWN | CA | 96088 | |
| 7685431 | DAVID JOHNSON & | Address on file | | | | |
| 7264589 | David Johnson, as Administrator of the Estate of Brian Johnson | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7141925 | David Josef Rupiper | Address on file | | | | |
| 7141925 | David Josef Rupiper | Address on file | | | | |
| 7141925 | David Josef Rupiper | Address on file | | | | |
| 7141925 | David Josef Rupiper | Address on file | | | | |
| 7685432 | DAVID JOSEPH BUEL CUST | Address on file | | | | |
| 7685433 | DAVID JOSEPH BUEL CUST | Address on file | | | | |
| 7933446 | DAVID JOSEPH HUNG.;. | 2525 LESSLEY AVE. | CASTRO VALLEY | CA | 94546 | |
| 7685434 | DAVID JOSEPH MURCH & | Address on file | | | | |
| 7198084 | DAVID JOSEPH OLSON | Address on file | | | | |
| 7198084 | DAVID JOSEPH OLSON | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7685435 | DAVID JOSEPH PAWEK | Address on file | | | | |
| 7685436 | DAVID JOSEPH RIVERA | Address on file | | | | |
| 7165388 | DAVID JOSEPH SCHENONE AND MICHELLE MARIE SCHENONE, TRUSTEES OF THE SCHENONE FAMILY TRUST DATED DECEMBER 7, 2017 | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7165388 | DAVID JOSEPH SCHENONE AND MICHELLE MARIE SCHENONE, TRUSTEES OF THE SCHENONE FAMILY TRUST DATED DECEMBER 7, 2017 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7195935 | David Joseph Wohnoutka | Address on file | | | | |
| 7195935 | David Joseph Wohnoutka | Address on file | | | | |
| 7195935 | David Joseph Wohnoutka | Address on file | | | | |
| 7195935 | David Joseph Wohnoutka | Address on file | | | | |
| 7195935 | David Joseph Wohnoutka | Address on file | | | | |
| 7195935 | David Joseph Wohnoutka | Address on file | | | | |
| 7685437 | DAVID JOW & BERTHA JOW TTEES | Address on file | | | | |
| 7778139 | DAVID JOW TOD | BERTHA JOW, SUBJ TO STA TOD RULES, 625 BOULEVARD WAY | PIEDMONT | CA | 94610-1642 | |
| 4964880 | David Jr., Gary N | Address on file | | | | |
| 7933447 | DAVID K ALCORN;;. | 125 CROWN DR. | BEN LOMOND | CA | 95005 | |
| 7685438 | DAVID K CLAESSEN | Address on file | | | | |
| 7685439 | DAVID K COHN & | Address on file | | | | |
| 7685440 | DAVID K CRAWFORD & | Address on file | | | | |
| 7685441 | DAVID K DUKE | Address on file | | | | |
| 7685442 | DAVID K HODGES | Address on file | | | | |
| 7685443 | DAVID K HYPES | Address on file | | | | |
| 7685444 | DAVID K MATTERN | Address on file | | | | |
| 7685445 | DAVID K ORCHARD | Address on file | | | | |
| 7780219 | DAVID K ORCHARD TR | UA 05 31 90, SURVIVORS TRUST ORCHARD LIVING TRUST, 1149 VALLEJO WAY | SACRAMENTO | CA | 95818-2920 | |
| 4919501 | DAVID K PADGETT DO | PHY MED & REHAB, 4125 BLACKHAWK PLAZA CIR STE 1 | DANVILLE | CA | 94506 | |
| 7933448 | DAVID K PROCTOR.;. | 2442 30TH AVE | SAN FRANCISCO | CA | 94116 | |
| 7685446 | DAVID K PURCELL | Address on file | | | | |
| 7774655 | DAVID K SHELTON JR & | NANCY JO SHELTON JT TEN, 130 CARMEL CT | VACAVILLE | CA | 95688-2006 | |
| 7685447 | DAVID K STOREY | Address on file | | | | |
| 7685448 | DAVID K WARD | Address on file | | | | |
| 7685449 | DAVID K WIGGINS | Address on file | | | | |
| 7685450 | DAVID K WIGGINS & | Address on file | | | | |
| 7685451 | DAVID K WILLIAMS | Address on file | | | | |
| 7685452 | DAVID K WON | Address on file | | | | |
| 7685453 | DAVID K WOOD & | Address on file | | | | |
| 7165956 | David K. Rivera and Chenoa S. Rivera, Trustees, The Rivera Family Trust | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165956 | David K. Rivera and Chenoa S. Rivera, Trustees, The Rivera Family Trust | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7171061 | David K. Uthman and Wendace C. Witt | Address on file | | | | |
| 6007728 | David K. Uthman, Wendace C. Witt | Law Offices of Alexander J. Perez, 58 West Portal Avenue | San Francisco | CA | 94127 | |
| 6124443 | David K. Uthman, Wendace C. Witt | Law Offices of Alexander J. Perez, Alexander J. Perez, 58 W. Portal Avenue, Suite 286 | San Francisco | CA | 94127 | |
| 6124490 | David K. Uthman, Wendace C. Witt | Keller & Benevenulli, LLP, Tobias S. Keller, 650 California Street, 19th Floor | San Francisco | CA | 94108 | |
| 7325896 | David K. Wood Jr. Trustee Or His Successors In Trust Under the David K. Wood Trust, Dated April 13, 2010 And Any Amendments Thereto | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7325896 | David K. Wood Jr. Trustee Or His Successors In Trust Under the David K. Wood Trust, Dated April 13, 2010 And Any Amendments Thereto | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7325896 | David K. Wood Jr. Trustee Or His Successors In Trust Under the David K. Wood Trust, Dated April 13, 2010 And Any Amendments Thereto | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7325896 | David K. Wood Jr. Trustee Or His Successors In Trust Under the David K. Wood Trust, Dated April 13, 2010 And Any Amendments Thereto | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2033
of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7940921 | DAVID KEITH | 4880 CAMERON RD | SHINGLE SPRINGS | CA | 95682 | |
| 7306937 | David Keith Alaways | Address on file | | | | |
| 7306937 | David Keith Alaways | Address on file | | | | |
| 7192783 | DAVID KELLUM | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 7192783 | DAVID KELLUM | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7152548 | David Kelly Wood | Address on file | | | | |
| 7152548 | David Kelly Wood | Address on file | | | | |
| 7152548 | David Kelly Wood | Address on file | | | | |
| 7152548 | David Kelly Wood | Address on file | | | | |
| 7152548 | David Kelly Wood | Address on file | | | | |
| 7152548 | David Kelly Wood | Address on file | | | | |
| 7169422 | David Kendrick | Joseph M. Earley lll, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169422 | David Kendrick | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169422 | David Kendrick | Joseph M. Earley lll, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169422 | David Kendrick | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 5919081 | David Kensinger | Address on file | | | | |
| 5919080 | David Kensinger | Address on file | | | | |
| 5919079 | David Kensinger | Address on file | | | | |
| 5919078 | David Kensinger | Address on file | | | | |
| 7188035 | David Kerhoulas | Address on file | | | | |
| 7188035 | David Kerhoulas | Address on file | | | | |
| 5919086 | David Kerhoulas | Address on file | | | | |
| 5919083 | David Kerhoulas | Address on file | | | | |
| 5919084 | David Kerhoulas | Address on file | | | | |
| 5919082 | David Kerhoulas | Address on file | | | | |
| 5919085 | David Kerhoulas | Address on file | | | | |
| 7188036 | David Kerhoulas OBO NBK Auto Repair | James P Frantz, 402 WEST BROADWAY, SUITE 860 | SAN DIEGO | CA | 92101 | |
| 7188036 | David Kerhoulas OBO NBK Auto Repair | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7326651 | DAVID KIM | Address on file | | | | |
| 7685455 | DAVID KING ANDERSON III | Address on file | | | | |
| 7940922 | DAVID KNIGHT | 2350 QUME DRIVE | SAN JOSE | CA | 95131 | |
| 7940923 | DAVID KOCH | 1267 LASSEN VIEW DRIVE | WESTWOOD | CA | 96137 | |
| 7685456 | DAVID KOH & | Address on file | | | | |
| 7165353 | DAVID KOIDA AND JANE LEE-KOIDA, TRUSTEES OF THE KOIDA REVOCABLE LIVING TRUST DATED 11/29/2005 | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7165353 | DAVID KOIDA AND JANE LEE-KOIDA, TRUSTEES OF THE KOIDA REVOCABLE LIVING TRUST DATED 11/29/2005 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | | CA | 95401 | |
| 7685457 | DAVID KOLSOM & | Address on file | | | | |
| 7142868 | David Kolster | Address on file | | | | |
| 7142868 | David Kolster | Address on file | | | | |
| 7142868 | David Kolster | Address on file | | | | |
| 7142868 | David Kolster | Address on file | | | | |
| 7685458 | DAVID KONG & | Address on file | | | | |
| 7769527 | DAVID KRAKER | 27796 PAGUERA | MISSION VIEJO | CA | 92692-1121 | |
| 7685459 | DAVID KRAKOW | Address on file | | | | |
| 7685460 | DAVID KRECZMER & | Address on file | | | | |
| 5909152 | David Kurzfeld | Address on file | | | | |
| 5912587 | David Kurzfeld | Address on file | | | | |
| 5911120 | David Kurzfeld | Address on file | | | | |
| 5905693 | David Kurzfeld | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5911994 | David Kurzfeld | Address on file | | | | |
| 7196547 | David L Applewhite | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196547 | David L Applewhite | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196547 | David L Applewhite | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196547 | David L Applewhite | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196547 | David L Applewhite | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196547 | David L Applewhite | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7778563 | DAVID L ARCHAMBAULT TTEE | SASSO FAMILY TRUST DTD 02/20/90, 2282 VISTA VALLE VERDE DR | FALLBROOK | CA | 92028-9058 | |
| 7685461 | DAVID L BARNEKOFF | Address on file | | | | |
| 7779979 | DAVID L BERGER | 1016 FAIRVIEW LN | FORT LEE | NJ | 07024-1539 | |
| 7685462 | DAVID L BROWER & | Address on file | | | | |
| 7685463 | DAVID L BROWN | Address on file | | | | |
| 7685464 | DAVID L BURRELL | Address on file | | | | |
| 7764031 | DAVID L CARR CUST | MEGAN M CARR, CA UNIF TRANFERS MIN ACT, PO BOX 461 | POINT REYES STATION | CA | 94956-0461 | |
| 7685465 | DAVID L CARR CUST | Address on file | | | | |
| 7685466 | DAVID L CHEEK | Address on file | | | | |
| 7685467 | DAVID L COLLINS CUST | Address on file | | | | |
| 7685468 | DAVID L CONNER & MARIANNE W | Address on file | | | | |
| 7685469 | DAVID L CULWELL & PENNY D | Address on file | | | | |
| 7685470 | DAVID L DAVIDSON | Address on file | | | | |
| 7781910 | DAVID L DEOPERE TR | UA 10 14 92, DONALD A DEOPERE & HELEN J DEOPERE TRUST, 3509 22ND ST | ROCK ISLAND | IL | 61201-6233 | |
| 7685471 | DAVID L DIMON & BEVERLY A DIMON | Address on file | | | | |
| 7685472 | DAVID L DIXON | Address on file | | | | |
| 7765616 | DAVID L DRESKIN | 2833 ALLENWOOD LAKEWOOD RD | HOWELL | NJ | 07731 | |
| 7685473 | DAVID L DURAN | Address on file | | | | |
| 7685474 | DAVID L ELLISON | Address on file | | | | |
| 7685475 | DAVID L ERLENHEIM AND | Address on file | | | | |
| 7766018 | DAVID L EVANS | 1114 TWELVE MILE RD | ADDY | WA | 99101-9645 | |
| 7685476 | DAVID L FATLAND | Address on file | | | | |
| 7782271 | DAVID L FATLAND & STEPHEN A FATLAND & | RONALD D FATLAND TR, UA 02 28 97 FATLAND LIV TRUST, 1123 POMEROY AVE | SANTA CLARA | CA | 95051-4410 | |
| 7685477 | DAVID L FRANCO | Address on file | | | | |
| 4919504 | DAVID L GATES & ASSOCIATES INC | GATES & ASSOCIATES, 2671 CROW CANYON RD | SAN RAMON | CA | 94583 | |
| 7685478 | DAVID L HALL | Address on file | | | | |
| 7685479 | DAVID L HELLER TOD | Address on file | | | | |
| 7778519 | DAVID L HOOVER TTEE | ERNEST D HOOVER FAMILY TRUST U/A, DTD 12/05/99, 13725 DRAKE DR | ROCKVILLE | MD | 20853-2541 | |
| 7783900 | DAVID L JOHNSON TTEE | LLOYD R JOHNSON & DORIS M JOHNSON, SURVIVORS TRUST DTD 01/06/1989, 1325 MARINA CIRCLE | DAVIS | CA | 95616 | |
| 7782651 | DAVID L JOHNSON TTEE | LLOYD R JOHNSON & DORIS M JOHNSON, SURVIVORS TRUST DTD 01/06/1989, 1325 MARINA CIR | DAVIS | CA | 95616-2641 | |
| 7685480 | DAVID L KARNATH | Address on file | | | | |
| 7685481 | DAVID L KARNATH TOD | Address on file | | | | |
| 7685482 | DAVID L KATTENHORN TTEE | Address on file | | | | |
| 5919088 | David L Killion | Address on file | | | | |
| 5919089 | David L Killion | Address on file | | | | |
| 5919091 | David L Killion | Address on file | | | | |
| 5919090 | David L Killion | Address on file | | | | |
| 5919087 | David L Killion | Address on file | | | | |
| 7685483 | DAVID L KRANZ & | Address on file | | | | |
| 7685484 | DAVID L LARSON & | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 2035 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7685485 | DAVID L LEAVER & | Address on file | | | | |
| 7781434 | DAVID L LONG ADM | EST NORMAN EDWARD LONG, 595 HEDGEBROOKE AVE UNIT H | COLUMBUS | OH | 43214-1977 | |
| 7143335 | David L Macklin | Address on file | | | | |
| 7143335 | David L Macklin | Address on file | | | | |
| 7143335 | David L Macklin | Address on file | | | | |
| 7143335 | David L Macklin | Address on file | | | | |
| 7685486 | DAVID L MAINS | Address on file | | | | |
| 7771041 | DAVID L MCCANN & SHIRLEY A MCCANN TR DAVID L MCCANN & | SHIRLEY A MCCANN REVOCABLE LIVING TRUST UA MAR 27 96, 8624 WESTRIDGE RD | RAYTOWN | MO | 64138-2620 | |
| 7685487 | DAVID L MIRCOVICH | Address on file | | | | |
| 7685488 | DAVID L MORRISON | Address on file | | | | |
| 7685489 | DAVID L NICHOLS & | Address on file | | | | |
| 7685490 | DAVID L NORENE TR | Address on file | | | | |
| 7685491 | DAVID L POWELL CUST | Address on file | | | | |
| 7685492 | DAVID L POWELL CUST | Address on file | | | | |
| 7172756 | David L Purvis, trustee of the Purvis Family Trust Dated June 30, 2004 | Address on file | | | | |
| 7685493 | DAVID L RICHARDS | Address on file | | | | |
| 7773941 | DAVID L ROSSEN | 3112 GRACEFIELD RD APT PVT10 | SILVER SPRING | MD | 20904-1892 | |
| 7685494 | DAVID L RUNSTEN | Address on file | | | | |
| 7685495 | DAVID L SANDERS | Address on file | | | | |
| 7685496 | DAVID L SANTORI | Address on file | | | | |
| 7781507 | DAVID L SCHILL | PO BOX 12 | CROTHERSVILLE | IN | 47229-0012 | |
| 7778916 | DAVID L SHAIN | 998 BRIGHT STAR CIR | THOUSAND OAKS | CA | 91360-1057 | |
| 7685497 | DAVID L SHUSTER | Address on file | | | | |
| 7685498 | DAVID L SMITH | Address on file | | | | |
| 7685499 | DAVID L SOUCIE | Address on file | | | | |
| 7685500 | DAVID L STEARNS | Address on file | | | | |
| 7685501 | DAVID L STONE | Address on file | | | | |
| 7780198 | DAVID L SWARTZ | 300 HIGH SCHOOL RD NE UNIT 201 | BAINBRIDGE ISLAND | WA | 98110-1670 | |
| 7775582 | DAVID L TADYCH | 410 OAKMOOR RD | BAY VILLAGE | OH | 44140-2519 | |
| 7685502 | DAVID L TRAUNER | Address on file | | | | |
| 7776631 | DAVID L WELBOURN | 15451 VENTURA BLVD # 446 | SHERMAN OAKS | CA | 91403-3014 | |
| 7776651 | DAVID L WELLS | 1441 8TH ST S | FARGO | ND | 58103-4235 | |
| 7685503 | DAVID L WILBURN | Address on file | | | | |
| 7685504 | DAVID L YEAKEL CUST | Address on file | | | | |
| 7459917 | David L. and Sara Joslyn Living Trust, Dated Jan. 20, 1999 | Address on file | | | | |
| 7459917 | David L. and Sara Joslyn Living Trust, Dated Jan. 20, 1999 | Address on file | | | | |
| 7459917 | David L. and Sara Joslyn Living Trust, Dated Jan. 20, 1999 | Address on file | | | | |
| 7459917 | David L. and Sara Joslyn Living Trust, Dated Jan. 20, 1999 | Address on file | | | | |
| 7198215 | DAVID L. DIPIERO | Address on file | | | | |
| 7198215 | DAVID L. DIPIERO | Address on file | | | | |
| 7221389 | David L. Hilst and Theresa Secord, as Individuals and Trustees of Red Dog Trust | Address on file | | | | |
| 5919096 | David L. Phelps-Zink | Address on file | | | | |
| 5919094 | David L. Phelps-Zink | Address on file | | | | |
| 5919095 | David L. Phelps-Zink | Address on file | | | | |
| 5919093 | David L. Phelps-Zink | Address on file | | | | |
| 5919092 | David L. Phelps-Zink | Address on file | | | | |
| 7300646 | David L. Raymond and Susan F. Raymond, Trustees of the David and Susan Raymond Revocable Trust | Address on file | | | | |
| 7165387 | DAVID L. SANDINE AND SANDRA J. SANDINE AS TRUSTEES THE DAVID L. SANDINE AND SANDRA J. SANDINE 1991 TRUSTS | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | 95401 | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7165387 | DAVID L. SANDINE AND SANDRA J. SANDINE AS TRUSTEES OF THE DAVID L. SANDINE AND SANDRA J. SANDINE 1991 TRUSTS | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7171279 | David L. Shaffer | Address on file | | | | |
| 5919100 | David L. Shaffer | Address on file | | | | |
| 5919099 | David L. Shaffer | Address on file | | | | |
| 5919098 | David L. Shaffer | Address on file | | | | |
| 5919097 | David L. Shaffer | Address on file | | | | |
| 7168361 | David Laine Willard | Address on file | | | | |
| 7168361 | David Laine Willard | Address on file | | | | |
| 5909158 | David Lal | Address on file | | | | |
| 5912593 | David Lal | Address on file | | | | |
| 5911126 | David Lal | Address on file | | | | |
| 5905698 | David Lal | Address on file | | | | |
| 5912000 | David Lal | Address on file | | | | |
| 7198996 | David Laland Baxter | Address on file | | | | |
| 7198996 | David Laland Baxter | Address on file | | | | |
| 7198996 | David Laland Baxter | Address on file | | | | |
| 7198996 | David Laland Baxter | Address on file | | | | |
| 7685505 | DAVID LANDER | Address on file | | | | |
| 5868366 | DAVID LANDS DBA LANDS ELECTRIC | Address on file | | | | |
| 7783240 | DAVID LANDUCCI | 1033 LA GRANDE AVE | NAPA | CA | 94558-2126 | |
| 7685506 | DAVID LANGLEY CUST | Address on file | | | | |
| 7237158 | David Langon Construction | 3189 Danville Blvd., #245 | Alamo | CA | 94507 | |
| 7336447 | David Langon Construction | Address on file | | | | |
| 7685507 | DAVID LANUM JR | Address on file | | | | |
| 7685510 | DAVID LARRY GELWIX | Address on file | | | | |
| 7933449 | DAVID LARRY HERNANDEZ.;. | 4982 HESSEL RD | SEBASTOPOL | CA | 95472 | |
| 7685511 | DAVID LASKEY | Address on file | | | | |
| 7779148 | DAVID LASKOWSKY TTEE | DONALD JEWELL REVOCABLE, LIVING TRUST U/A DTD 3/24/15, 38290 STATE HIGHWAY 299 E | BURNEY | CA | 96013-9730 | |
| 7685512 | DAVID LAU | Address on file | | | | |
| 7685513 | DAVID LAWRENCE HUNTER | Address on file | | | | |
| 7194931 | David Lawson Mitchell | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194931 | David Lawson Mitchell | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194931 | David Lawson Mitchell | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7769900 | DAVID LEDERMAN | 3 AVON PL | YONKERS | NY | 10701-1717 | |
| 7685514 | DAVID LEE & | Address on file | | | | |
| 7685515 | DAVID LEE & ROSE LEE TR UA JUL 16 | Address on file | | | | |
| 7216576 | David Lee Billings and Deborah Jane Bowen-Billings | Address on file | | | | |
| 7145388 | David Lee Cavnar | Address on file | | | | |
| 7145388 | David Lee Cavnar | Address on file | | | | |
| 7145388 | David Lee Cavnar | Address on file | | | | |
| 7145388 | David Lee Cavnar | Address on file | | | | |
| 7933450 | DAVID LEE HARRISON.;. | 2040 CARLTON LN | PLACERVILLE | CA | 95667 | |
| 7685516 | DAVID LEE SPAHN & | Address on file | | | | |
| 7775400 | DAVID LEE STROH | 3903 SAN JUAN AVE | CARMICHAEL | CA | 95608-2639 | |
| 7184159 | David Lee Watson | Address on file | | | | |
| 7184159 | David Lee Watson | Address on file | | | | |
| 7685517 | DAVID LEE WATSON | Address on file | | | | |
| 7198433 | DAVID LEH-SHENG HUANG | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 2037 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7198433 | DAVID LEH-SHENG HUANG | Address on file | | | | |
| 7685518 | DAVID LEMLEY | Address on file | | | | |
| 5904310 | David Lenchner | Address on file | | | | |
| 5910728 | David Lenchner | Address on file | | | | |
| 5907994 | David Lenchner | Address on file | | | | |
| 7685519 | DAVID LEO BECKWITH | Address on file | | | | |
| 7199019 | David Leo Marcus | Address on file | | | | |
| 7199019 | David Leo Marcus | Address on file | | | | |
| 7199019 | David Leo Marcus | Address on file | | | | |
| 7199019 | David Leo Marcus | Address on file | | | | |
| 7685520 | DAVID LEONARD CUST | Address on file | | | | |
| 7770057 | DAVID LEONG | 15110 AMALIA ST | SAN DIEGO | CA | 92129-1205 | |
| 7783258 | DAVID LEPLAT | 2780 BELFAST DR | SAN JOSE | CA | 95127-4501 | |
| 7783179 | DAVID LEROY KALAR | 5750 GROUND SQUIRREL HOLLOW | PASO ROBLES | CA | 93446-7385 | |
| 7782502 | DAVID LEROY KALAR | 5750 GROUND SQUIRREL HOLW | PASO ROBLES | CA | 93446-7385 | |
| 7326112 | David Leroy Purvis | Mark Potter, 8033 Linda Vista Road, Suite 200 | San Diego | CA | 92111 | |
| 7326112 | David Leroy Purvis | Mark                    Potter, Attorn, 8033 Linda Vista Road, Suite 200 | San Diego | Ca | 92111 | |
| 7188037 | David Leslie | Address on file | | | | |
| 7188037 | David Leslie | Address on file | | | | |
| 7685521 | DAVID LESLIE WALKER | Address on file | | | | |
| 7770078 | DAVID LETSCH | 63 STONETREE LN | NOVATO | CA | 94945-3541 | |
| 7762408 | DAVID LEVERING ARNOLD & JAMES | HAMILTON ARNOLD PERSONAL, REPRESENTATIVES EST ELIZABETH R ARNOLD, 251D SAN MARCO AVE | SAINT AUGUSTINE | FL | 32084-2730 | |
| 4934329 | David Levoy Insurance Agency Inc.-Levoy, David | PO Box 30 | Loomis | CA | 95650 | |
| 7685522 | DAVID LEWIS RAINES | Address on file | | | | |
| 7775630 | DAVID LEWIS TANKIN | 227 ARCADIA PL | SAN ANTONIO | TX | 78209-5803 | |
| 7685523 | DAVID LIANG | Address on file | | | | |
| 7940924 | DAVID LIEBMAN | 1501 MENDOCINO AVE | SANTA ROSA | CA | 95401 | |
| 5919105 | David Liles | Address on file | | | | |
| 5919103 | David Liles | Address on file | | | | |
| 5919101 | David Liles | Address on file | | | | |
| 5919104 | David Liles | Address on file | | | | |
| 5919102 | David Liles | Address on file | | | | |
| 7784059 | DAVID LITHERLAND | 38 SANFORD RD | COLORADO SPRINGS | CO | 80906-4233 | |
| 7940925 | DAVID LITTLE | 678 PENINSULA DR | WESTWOOD | CA | 96137 | |
| 5919106 | David Llamas | Address on file | | | | |
| 7685524 | DAVID LLOYD BEST | Address on file | | | | |
| 5910303 | David Lockerbie | Address on file | | | | |
| 5903229 | David Lockerbie | Address on file | | | | |
| 5907130 | David Lockerbie | Address on file | | | | |
| 7196085 | DAVID LOPES | Address on file | | | | |
| 7196085 | DAVID LOPES | Address on file | | | | |
| 5904132 | David Lorange | Address on file | | | | |
| 5907845 | David Lorange | Address on file | | | | |
| 7773353 | DAVID LOVELL RANDALL CUST | RICHARD M RANDALL, UNIF GIFT MIN ACT CALIF, 13810 N RAY RD | LODI | CA | 95242-9539 | |
| 7685525 | DAVID LOVELL RANDALL CUST | Address on file | | | | |
| 7780759 | DAVID LOW TR | UA 01 20 99, THE JOSEPH & MABEL LOW REV TRUST, 967 S BEACH DR | SACRAMENTO | CA | 95831-4353 | |
| 7685526 | DAVID LOWE | Address on file | | | | |
| 7181246 | David Lowen | Address on file | | | | |
| 7176528 | David Lowen | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7176528 | David Lowen | Address on file | | | | |
| 5903893 | David Lowen | Address on file | | | | |
| 5907623 | David Lowen | Address on file | | | | |
| 5903557 | David Lowen, Jr. | Address on file | | | | |
| 5907404 | David Lowen, Jr. | Address on file | | | | |
| 7154322 | David Lubetkin | Address on file | | | | |
| 7154322 | David Lubetkin | Address on file | | | | |
| 7154322 | David Lubetkin | Address on file | | | | |
| 7154322 | David Lubetkin | Address on file | | | | |
| 7154322 | David Lubetkin | Address on file | | | | |
| 7154322 | David Lubetkin | Address on file | | | | |
| 7685527 | DAVID LUBIN LODGE 37 BNAI BRITH | Address on file | | | | |
| 6157452 | David Lujan, Deceased - Sonya Lujan, wife | Address on file | | | | |
| 7325159 | David Lyle and Joan Crookes Pope Revocable Trust | Address on file | | | | |
| 7685528 | DAVID LYNCH | Address on file | | | | |
| 7184792 | David Lynn Siler | Address on file | | | | |
| 7184792 | David Lynn Siler | Address on file | | | | |
| 7152773 | David Lynn Turnbow | Address on file | | | | |
| 7152773 | David Lynn Turnbow | Address on file | | | | |
| 7152773 | David Lynn Turnbow | Address on file | | | | |
| 7152773 | David Lynn Turnbow | Address on file | | | | |
| 7152773 | David Lynn Turnbow | Address on file | | | | |
| 7152773 | David Lynn Turnbow | Address on file | | | | |
| 7780617 | DAVID M ANDREWS & | CAMILLE ANDREWS TR, UA 07 26 13 ANDREWS REVOCABLE TRUST, 550 ORINDAWOODS DR | ORINDA | CA | 94563-2409 | |
| 7685529 | DAVID M AUSTIN | Address on file | | | | |
| 7685530 | DAVID M BERTAO & | Address on file | | | | |
| 7188038 | David M Bilinski | Address on file | | | | |
| 7188038 | David M Bilinski | Address on file | | | | |
| 7685531 | DAVID M BRIDGES JR CUST | Address on file | | | | |
| 4919512 | DAVID M BRODERICK MD INC | 8221 N FRESNO ST | FRESNO | CA | 93720 | |
| 7685532 | DAVID M BROWN | Address on file | | | | |
| 7778359 | DAVID M BROWN & | GERI ANN BROWN JT TEN, PO BOX 611 | MADERA | CA | 93639-0611 | |
| 7685533 | DAVID M BROWN & GERI ANN BROWN TR | Address on file | | | | |
| 7763711 | DAVID M BUEHLER CUST | KELSEY M BUEHLER UNDER, THE CA UNIF TRANSFERS TO MINORS ACT, 5016 SUSAN OAK DR | FAIR OAKS | CA | 95628-8104 | |
| 7685534 | DAVID M BUEHLER CUST | Address on file | | | | |
| 7933451 | DAVID M CAMPBELL.; | 1696 BLACKBIRD ST | ROSEVILLE | CA | 95747 | |
| 7763952 | DAVID M CAPRILE CUST | CHRISTOPHER D CAPRILE, UNIF GIFT MIN ACT WA, 415 S 58TH AVE | YAKIMA | WA | 98908-3432 | |
| 7197347 | David M Carr | Address on file | | | | |
| 7197347 | David M Carr | Address on file | | | | |
| 7197347 | David M Carr | Address on file | | | | |
| 7197347 | David M Carr | Address on file | | | | |
| 7197347 | David M Carr | Address on file | | | | |
| 7197347 | David M Carr | Address on file | | | | |
| 7685535 | DAVID M CLARK | Address on file | | | | |
| 7764581 | DAVID M COLLIER & | MARILYN F COLLIER JT TEN, 5536 CATHEDRAL OAKS RD | SANTA BARBARA | CA | 93111-1406 | |
| 7685536 | DAVID M CUNNINGHAM | Address on file | | | | |
| 7836193 | DAVID M DUGGAN | 32-500 LESSARD DR NW, EDMONTON AB T6M 1G1 | CANADA | AB | T6M 1G1 | |
| 7685537 | DAVID M DUGGAN | Address on file | | | | |
| 7783986 | DAVID M ELLIOTT | 28 TWELVEOAK HILL DR | SAN RAFAEL | CA | 94903-1728 | |
| 7685538 | DAVID M FILGAS | Address on file | | | | |
| 7685539 | DAVID M FONG | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7685540 | DAVID M FREITAS | Address on file | | | | |
| 7780567 | DAVID M GRAHAM | 500 MUNCIE RD | LEAVENWORTH | KS | 66048-4853 | |
| 7685541 | DAVID M HAGOPIAN | Address on file | | | | |
| 7685542 | DAVID M HANDY | Address on file | | | | |
| 7685543 | DAVID M HEAUKULANI CUST | Address on file | | | | |
| 7685544 | DAVID M HERRINGTON | Address on file | | | | |
| 7778194 | DAVID M HOWARD | 29 GALLOWAY DR | CONCORD | CA | 94518-2004 | |
| 7685545 | DAVID M ISNOR | Address on file | | | | |
| 7685546 | DAVID M JACKSON | Address on file | | | | |
| 7768583 | DAVID M JAMES | 409-970 AV MCEACHRAN | OUTREMONT | QC | H2V 3E3 | |
| 7836194 | DAVID M JAMES | 409-970 AV MCEACHRAN, OUTREMONT QC H2V 3E3 | CANADA | PQ | H2V 3E3 | |
| 7685547 | DAVID M JAMES | Address on file | | | | |
| 7769088 | DAVID M KATZ TR | UDT FEB 27 84, 819 N HUMBOLDT ST APT 102 | SAN MATEO | CA | 94401-1412 | |
| 7685548 | DAVID M KEARNEY CUST | Address on file | | | | |
| 7685549 | DAVID M KELLY | Address on file | | | | |
| 7685555 | DAVID M KERN | Address on file | | | | |
| 7685556 | DAVID M LANGE | Address on file | | | | |
| 7779558 | DAVID M LASKOWSKY | 19681 STATE HIGHWAY 36 W | RED BLUFF | CA | 96080-7919 | |
| 7685557 | DAVID M LAWRENCE | Address on file | | | | |
| 7770280 | DAVID M LOFLIN | 9720 N BENTSEN RD | MCALLEN | TX | 78504-9766 | |
| 7685558 | DAVID M LOWER | Address on file | | | | |
| 7685559 | DAVID M LUMA | Address on file | | | | |
| 7770466 | DAVID M LUND | 80 HOLLINS DR | SANTA CRUZ | CA | 95060-1815 | |
| 7685560 | DAVID M MACEDO | Address on file | | | | |
| 7685561 | DAVID M MANCEBO & | Address on file | | | | |
| 7785589 | DAVID M MANLEY | 57 WEST WILSON CIRCLE | RED BANK | NJ | 07701-5862 | |
| 7685562 | DAVID M MANLEY | Address on file | | | | |
| 7485087 | David M McClelland /Rebecca E Berry | Address on file | | | | |
| 7685564 | DAVID M MEIER | Address on file | | | | |
| 7685565 | DAVID M OBRIEN | Address on file | | | | |
| 7772508 | DAVID M PALMER & MARY L PALMER TR | PALMER 1996 FAMILY TRUST, UA SEP 25 96, 813 ROBERT LN | ENCINITAS | CA | 92024-5640 | |
| 4919514 | DAVID M PALOMARES DC | 7752 DUBLIN BLVD | DUBLIN | CA | 94568 | |
| 7685566 | DAVID M PERAZZO CUST | Address on file | | | | |
| 7197350 | David M Pfuhl | Address on file | | | | |
| 7197350 | David M Pfuhl | Address on file | | | | |
| 7197350 | David M Pfuhl | Address on file | | | | |
| 7197350 | David M Pfuhl | Address on file | | | | |
| 7197350 | David M Pfuhl | Address on file | | | | |
| 7197350 | David M Pfuhl | Address on file | | | | |
| 7685567 | DAVID M PHILLIPS | Address on file | | | | |
| 7685568 | DAVID M PIEROTTI | Address on file | | | | |
| 7765068 | DAVID M POGGI UA NOV 10 99 | THE DAVID M POGGI REVOCABLE, TRUST, 3469 STONE RIVER CIR | STOCKTON | CA | 95219-3142 | |
| 7685569 | DAVID M POWERS & | Address on file | | | | |
| 7685570 | DAVID M RAMIREZ | Address on file | | | | |
| 7685571 | DAVID M ROSENTHAL | Address on file | | | | |
| 7783582 | DAVID M ROSSI | 6340 W  82ND STREET | LOS ANGELES | CA | 90045 | |
| 7685572 | DAVID M ROSSI | Address on file | | | | |
| 7685574 | DAVID M ROSSI CUST | Address on file | | | | |
| 7685575 | DAVID M ROSSI CUST | Address on file | | | | |
| 7778769 | DAVID M SAMBRAILO | PO BOX 976 | LOWER LAKE | CA | 95457-0976 | |
| 7774442 | DAVID M SCHWARZE & | IRMA J SCHWARZE JT TEN, 3947 W GENESEE CT | BOISE | ID | 83709-4520 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7685576 | DAVID M SIEGEL | Address on file | | | | |
| 7933452 | DAVID M STEPHENSON.;. | 5850 HENNING ROAD | SEBASTOPOL | CA | 95472 | |
| 7169021 | David M Strachan | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169021 | David M Strachan | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169021 | David M Strachan | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169021 | David M Strachan | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7685578 | DAVID M SWAN | Address on file | | | | |
| 7685579 | DAVID M TAFFET | Address on file | | | | |
| 7685580 | DAVID M TOMATIS | Address on file | | | | |
| 7685582 | DAVID M TREAT CUST | Address on file | | | | |
| 7685581 | DAVID M TREAT CUST | Address on file | | | | |
| 7933453 | DAVID M TURNER.;. | 1580 QUAIL LN | MEADOW VISTA | CA | 95722 | |
| 7685583 | DAVID M WADE & | Address on file | | | | |
| 7685584 | DAVID M WEBB & KAY A WEBB TR | Address on file | | | | |
| 7685585 | DAVID M WEINER | Address on file | | | | |
| 7685586 | DAVID M WEINFELD | Address on file | | | | |
| 5903216 | David M. Culp | Address on file | | | | |
| 5910291 | David M. Culp | Address on file | | | | |
| 5907118 | David M. Culp | Address on file | | | | |
| 7165410 | DAVID M. VIDAURRI AND MARGARET L. MARQUEZ, TRUSTEES OF THE ORACLE LIVING TRUST, DATED JULY 15, 2006 | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7165410 | DAVID M. VIDAURRI AND MARGARET L. MARQUEZ, TRUSTEES OF THE ORACLE LIVING TRUST, DATED JULY 15, 2006 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | | CA | 95401 | |
| 5907793 | David Machen | Address on file | | | | |
| 5910572 | David Machen | Address on file | | | | |
| 5912836 | David Machen | Address on file | | | | |
| 5904077 | David Machen | Address on file | | | | |
| 5911643 | David Machen | Address on file | | | | |
| 5912286 | David Machen | Address on file | | | | |
| 7196554 | David Magruder Snow | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196554 | David Magruder Snow | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196554 | David Magruder Snow | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196554 | David Magruder Snow | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196554 | David Magruder Snow | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196554 | David Magruder Snow | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7163125 | DAVID MANNING | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163125 | DAVID MANNING | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7770743 | DAVID MARCUCCI & | MIREYA MARCUCCI JT TEN, 5332 NEW HARTFORD CT | ANTELOPE | CA | 95843-4674 | |
| 7198186 | DAVID MARINUS RAY | Address on file | | | | |
| 7198186 | DAVID MARINUS RAY | Address on file | | | | |
| 7685587 | DAVID MARK | Address on file | | | | |
| 7778169 | DAVID MARK AUSTIN EXEC | ESTATE OF DONALD E AUSTIN, 819 COUNTY ROAD 28 | SOUTH NEW BERLIN | NY | 13843-2233 | |
| 7777919 | DAVID MARK JONSSON & | JOYCE SPILMAN JONSSON TTEES, JONSSON FAMILY TRUST DTD 06/04/1997, 27333 GOLFVIEW CIR | EL MACERO | CA | 95618-1023 | |
| 7143740 | David Mark Reinbold | Address on file | | | | |
| 7143740 | David Mark Reinbold | Address on file | | | | |
| 7143740 | David Mark Reinbold | Address on file | | | | |
| 7143740 | David Mark Reinbold | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7685588 | DAVID MARK RINGO | Address on file | | | | |
| 7685589 | DAVID MARK WELLS | Address on file | | | | |
| 7839770 | DAVID MARKS & JANETTE | MARKS TR UA DEC 12 11 THE MARKS, FAMILY TRUST, 11447 FORTY NINER CIR | GOLDRIVER | CA | 95670-7850 | |
| 7685591 | DAVID MARKS & JANETTE | Address on file | | | | |
| 7184636 | David Marler | Address on file | | | | |
| 7184636 | David Marler | Address on file | | | | |
| 7685592 | DAVID MARMOR | Address on file | | | | |
| 7685593 | DAVID MARSHALL | Address on file | | | | |
| 7685594 | DAVID MARSHALL & | Address on file | | | | |
| 7145785 | David Marshall Ennis | Address on file | | | | |
| 7145785 | David Marshall Ennis | Address on file | | | | |
| 7145785 | David Marshall Ennis | Address on file | | | | |
| 7145785 | David Marshall Ennis | Address on file | | | | |
| 7175474 | David Marsten and Catherine D. Marsten Living Trust, Dated September 30, 1993, c/o David Marsten and Catherine D. Marsten, Trustees | Address on file | | | | |
| 7175474 | David Marsten and Catherine D. Marsten Living Trust, Dated September 30, 1993, c/o David Marsten and Catherine D. Marsten, Trustees | Address on file | | | | |
| 7770851 | DAVID MARTIN | AMERICAN EMBASSY BANGKOK, BOX 52 | APO | AP | 96546 | |
| 7933454 | DAVID MARTIN SAMBRAILO.;. | 1015 ESCALERO AVE | PACIFICA | CA | 94044 | |
| 5919110 | David Masarik | Address on file | | | | |
| 5919109 | David Masarik | Address on file | | | | |
| 5919108 | David Masarik | Address on file | | | | |
| 5919107 | David Masarik | Address on file | | | | |
| 7685595 | DAVID MASON | Address on file | | | | |
| 7685596 | DAVID MASON & | Address on file | | | | |
| 7325497 | DAVID MATHIESEN | 1627 JENNINGS AVE | SANTA ROSA | CA | 95401 | |
| 7196546 | David Matthew Anderson | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196546 | David Matthew Anderson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196546 | David Matthew Anderson | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196546 | David Matthew Anderson | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196546 | David Matthew Anderson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196546 | David Matthew Anderson | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7685597 | DAVID MATTHEW DOSEN CUST | Address on file | | | | |
| 7685598 | DAVID MATTHEW HALL | Address on file | | | | |
| 7685599 | DAVID MATZDORFF | Address on file | | | | |
| 5919113 | David Maurice Ruud | Address on file | | | | |
| 5919112 | David Maurice Ruud | Address on file | | | | |
| 5919114 | David Maurice Ruud | Address on file | | | | |
| 5919111 | David Maurice Ruud | Address on file | | | | |
| 5919118 | David Mayer | Address on file | | | | |
| 5919117 | David Mayer | Address on file | | | | |
| 5919116 | David Mayer | Address on file | | | | |
| 5919115 | David Mayer | Address on file | | | | |
| 7474399 | David Mayer, DBA Kendall Construction | Address on file | | | | |
| 7474068 | David Mayer, DBA Kendall Home and Yard | Address on file | | | | |
| 7771046 | DAVID MC CARTHY | 1186 SE ASTORWOOD PL | STUART | FL | 34994-5747 | |
| 5868368 | David Mc Loughlin | Address on file | | | | |
| 7194117 | DAVID MCCALLUM | Address on file | | | | |
| 7194117 | DAVID MCCALLUM | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 2042 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7464169 | David McCallum, doing business as Funktionalone Level one | Address on file | | | | |
| 7771087 | DAVID MCCOY CUST | KRYSTAL D MCCOY, CA UNIF TRANSFER MIN ACT, 23255 COLUMBIA SPRINGS LN | COLUMBIA | CA | 95310-9768 | |
| 7685600 | DAVID MCFETRIDGE | Address on file | | | | |
| 7771247 | DAVID MCPHERSON & | SHIRLEY MCPHERSON JT TEN, 896 OXFORD CT | YUBA CITY | CA | 95991-3479 | |
| 7176337 | David Meade Criley | Address on file | | | | |
| 7181057 | David Meade Criley | Address on file | | | | |
| 7176337 | David Meade Criley | Address on file | | | | |
| 7205455 | David Meade Criley as Trustee for Criley Family Trust | Address on file | | | | |
| 7685602 | DAVID MEHR | Address on file | | | | |
| 5902240 | David Mehrens, | Address on file | | | | |
| 5909639 | David Mehrens, | Address on file | | | | |
| 5906255 | David Mehrens, | Address on file | | | | |
| 7685603 | DAVID MEIKLE | Address on file | | | | |
| 5868369 | DAVID MELCHNER DBA: CAPONIO & SONS CONSTRUCTION | Address on file | | | | |
| 7164577 | DAVID MELNICK | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164577 | DAVID MELNICK | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7143431 | David Melvin Teeter | Address on file | | | | |
| 7143431 | David Melvin Teeter | Address on file | | | | |
| 7143431 | David Melvin Teeter | Address on file | | | | |
| 7143431 | David Melvin Teeter | Address on file | | | | |
| 7184671 | David Mendoza | Address on file | | | | |
| 7184671 | David Mendoza | Address on file | | | | |
| 6013283 | DAVID MENDOZA | Address on file | | | | |
| 7933455 | DAVID MERGOGEY;. | 405 NORTHWOOD DR | SOUTH SAN FRANCISCO | CA | 94080 | |
| 7940926 | DAVID MESA | 1404 MABURY ROAD | SAN JOSE | CA | 95133 | |
| 7195090 | David Meyer | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195090 | David Meyer | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195090 | David Meyer | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195090 | David Meyer | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195090 | David Meyer | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195090 | David Meyer | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196549 | David Michael Corson | Address on file | | | | |
| 7196549 | David Michael Corson | Address on file | | | | |
| 7196549 | David Michael Corson | Address on file | | | | |
| 7196549 | David Michael Corson | Address on file | | | | |
| 7196549 | David Michael Corson | Address on file | | | | |
| 7196549 | David Michael Corson | Address on file | | | | |
| 7275934 | David Michael Culp As Personal Representative of the Estate of David Patrick Culp | Address on file | | | | |
| 7169752 | David Michael Jacquin Jr. and Heidi Lynn Jacquin, Trustees of the Jacquin Family Trust dated March 11, 2001; Jacquin, David Michael and Jacquin, Heidi Lynn | Tad Shapiro, P.O. Box 5589 | Santa Rosa | CA | 95402 | |
| 7685605 | DAVID MICHAEL KLECKNER & | Address on file | | | | |
| 7685606 | DAVID MICHAEL KLECKNER CUST | Address on file | | | | |
| 7685607 | DAVID MICHAEL KLECKNER CUST | Address on file | | | | |
| 7685608 | DAVID MICHAEL KLECKNER CUST | Address on file | | | | |
| 7198692 | David Michael Locala | Address on file | | | | |
| 7198692 | David Michael Locala | Address on file | | | | |
| 7198692 | David Michael Locala | Address on file | | | | |
| 7198692 | David Michael Locala | Address on file | | | | |
| 7198692 | David Michael Locala | Address on file | | | | |
| 7198692 | David Michael Locala | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7140686 | David Michael Lorange | Address on file | | | | |
| 7140686 | David Michael Lorange | Address on file | | | | |
| 7140686 | David Michael Lorange | Address on file | | | | |
| 7140686 | David Michael Lorange | Address on file | | | | |
| 7184136 | David Michael Nixon | Address on file | | | | |
| 7184136 | David Michael Nixon | Address on file | | | | |
| 7685609 | DAVID MICHAEL OMELICH | Address on file | | | | |
| 7685610 | DAVID MICHAEL ROSSI | Address on file | | | | |
| 7189803 | David Michael Schneider and Christina Marie Schneider Trust | Address on file | | | | |
| 7685611 | DAVID MICHAEL SOSNA | Address on file | | | | |
| 7685612 | DAVID MICHAEL TRUESDELL | Address on file | | | | |
| 7776807 | DAVID MICHAEL WILHOIT | 930 TAHOE BLVD # 802-403 | INCLINE VILLAGE | NV | 89451-9451 | |
| 7685613 | DAVID MICHAEL WOOD EX | Address on file | | | | |
| 7777090 | DAVID MICHAEL WOODRUFF | 537 LASSEN ST | SOUTH SAN FRANCISCO | CA | 94080-4213 | |
| 5901409 | David Michael Zillner | Address on file | | | | |
| 7685614 | DAVID MICHIAKI LAW | Address on file | | | | |
| 7195138 | David Middleton | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195138 | David Middleton | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195138 | David Middleton | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195138 | David Middleton | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195138 | David Middleton | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195138 | David Middleton | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7184773 | David Miller | Address on file | | | | |
| 7184773 | David Miller | Address on file | | | | |
| 7210312 | David Miller as a Trustee for the Miller Family Trust | Address on file | | | | |
| 7685615 | DAVID MILSNER & | Address on file | | | | |
| 7685616 | DAVID MING SEID | Address on file | | | | |
| 7169029 | David Mitchell | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169029 | David Mitchell | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169029 | David Mitchell | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169029 | David Mitchell | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7769901 | DAVID MITCHELL LEDERMAN | 3 AVON PL | YONKERS | NY | 10701-1717 | |
| 7685617 | DAVID MOCK | Address on file | | | | |
| 7685618 | DAVID MOHN & JUNE C MOHN TR UA | Address on file | | | | |
| 7194921 | David Moir Strachan | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194921 | David Moir Strachan | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194921 | David Moir Strachan | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7685619 | DAVID MONACO & | Address on file | | | | |
| 7196553 | David Morgenstein & Lida Morgenstein Family Living Trust | John C. Cox, 70 Stony Point Rd., Ste. A | Santa Rosa | CA | 95401 | |
| 7196553 | David Morgenstein & Lida Morgenstein Family Living Trust | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7196553 | David Morgenstein & Lida Morgenstein Family Living Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196553 | David Morgenstein & Lida Morgenstein Family Living Trust | John C. Cox, 70 Stony Point Rd., Ste. A | Santa Rosa | CA | 95401 | |
| 7196553 | David Morgenstein & Lida Morgenstein Family Living Trust | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7196553 | David Morgenstein & Lida Morgenstein Family Living Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7165777 | David Morris | Khaldoun Baghdadi, 650 California St., 26th Floor | San Francisco | CA | 94108 | |
| 7685620 | DAVID MOSKOVITZ CUST | Address on file | | | | |
| 7193315 | DAVID MUIR | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193315 | DAVID MUIR | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7685621 | DAVID MULBERG | Address on file | | | | |
| 6013295 | DAVID MULQUEEN | Address on file | | | | |
| 7152821 | David Munoz Vinas | Address on file | | | | |
| 7152821 | David Munoz Vinas | Address on file | | | | |
| 7152821 | David Munoz Vinas | Address on file | | | | |
| 7152821 | David Munoz Vinas | Address on file | | | | |
| 7152821 | David Munoz Vinas | Address on file | | | | |
| 7152821 | David Munoz Vinas | Address on file | | | | |
| 7685622 | DAVID MURCH & | Address on file | | | | |
| 7940927 | DAVID MYERS | 121 S. SAN JOAQUIN STREET | STOCKTON | CA | 95202 | |
| 6074007 | David Myers | 1810 East Hazelton Avenue | Stockton | CA | 95205 | |
| 7940928 | DAVID MYERS | 3 LOCEY COURT | COLUSA | CA | 95932 | |
| 7940929 | DAVID MYERS | 444 S. WILSON WAY | STOCKTON | CA | 95205 | |
| 7940930 | DAVID MYERS | 5000 S. AIRPORT WAY | STOCKTON | CA | 95206 | |
| 7940931 | DAVID MYERS | 500 W. HOSPITAL ROAD | FRENCH CAMP | CA | 95231 | |
| 7940932 | DAVID MYERS | PO BOX 846 | JACKSON | CA | 95642 | |
| 7685623 | DAVID N ARANA | Address on file | | | | |
| 7766854 | DAVID N GERUGHTY & | CARMEN GERUGHTY JT TEN, 5830 CALIFORNIA ST | SAN FRANCISCO | CA | 94121-2213 | |
| 7685624 | DAVID N GERUGHTY CUST | Address on file | | | | |
| 7685625 | DAVID N HOUGE | Address on file | | | | |
| 7685626 | DAVID N KENNEALLY | Address on file | | | | |
| 7685627 | DAVID N LARSEN | Address on file | | | | |
| 7685628 | DAVID N RAJKOVICH CUST | Address on file | | | | |
| 7685629 | DAVID N RAJKOVICH CUST | Address on file | | | | |
| 7773475 | DAVID N REGNIER & KAREN D REGNIER | TR UA FEB 19 04 THE REGNIER, FAMILY TRUST, 1250 FOOTHILL ST | REDWOOD CITY | CA | 94061-1953 | |
| 7184816 | David N. Haney | Address on file | | | | |
| 7184816 | David N. Haney | Address on file | | | | |
| 7685630 | DAVID NAZARIAN | Address on file | | | | |
| 7183577 | David Neal Hughes | Address on file | | | | |
| 7176827 | David Neal Hughes | Address on file | | | | |
| 7176827 | David Neal Hughes | Address on file | | | | |
| 7143096 | David Neil Crosley | Address on file | | | | |
| 7143096 | David Neil Crosley | Address on file | | | | |
| 7143096 | David Neil Crosley | Address on file | | | | |
| 7143096 | David Neil Crosley | Address on file | | | | |
| 7154239 | David Neil Martin | Address on file | | | | |
| 7154239 | David Neil Martin | Address on file | | | | |
| 7154239 | David Neil Martin | Address on file | | | | |
| 7154239 | David Neil Martin | Address on file | | | | |
| 7154239 | David Neil Martin | Address on file | | | | |
| 7154239 | David Neil Martin | Address on file | | | | |
| 7140911 | David Neil Weigt | Address on file | | | | |
| 7140911 | David Neil Weigt | Address on file | | | | |
| 7140911 | David Neil Weigt | Address on file | | | | |
| 7140911 | David Neil Weigt | Address on file | | | | |
| 7777596 | DAVID NEIL YEE & | WENDELL ATOM YEE &, AMY RANDALL YEE JTTEN, 1154 WILLOW GLEN WAY | SAN JOSE | CA | 95125-3349 | |
| 7952642 | David Nelson | 905 Maplegrove Way | Sacramento | CA | 95834 | |
| 7685631 | DAVID NELSON MITCHELL CUST | Address on file | | | | |
| 7194188 | DAVID NEWQUIST | Address on file | | | | |
| 7194188 | DAVID NEWQUIST | Address on file | | | | |
| 7466967 | David Newquist, doing business as New Hock Farm | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7685632 | DAVID NICKEL | Address on file | | | | |
| 7685633 | DAVID NICKERSON | Address on file | | | | |
| 7194666 | David Noel | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194666 | David Noel | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194666 | David Noel | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194666 | David Noel | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194666 | David Noel | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194666 | David Noel | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7143415 | David Noel Miller | Address on file | | | | |
| 7143415 | David Noel Miller | Address on file | | | | |
| 7194711 | David Noel Miller | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7162952 | DAVID NOLL | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7162952 | DAVID NOLL | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7685634 | DAVID NORMAN LARSEN | Address on file | | | | |
| 7939274 | David Novodvorsky Dcsd - Jason Novodvorsky P.R. | Address on file | | | | |
| 7196086 | DAVID NOXON | Address on file | | | | |
| 7196086 | DAVID NOXON | Address on file | | | | |
| 7685635 | DAVID O HARTLEY | Address on file | | | | |
| 7933456 | DAVID O HIGGINS.;. | 680 DADO STREET | SAN JOSE | CA | 95131 | |
| 7768713 | DAVID O JEW | PO BOX 74288 | LOS ANGELES | CA | 90004-0288 | |
| 7685636 | DAVID O RUPE | Address on file | | | | |
| 7774774 | DAVID O SILVA | 1517 N WILMOT RD PMB 188 | TUCSON | AZ | 85712-4410 | |
| 7775990 | DAVID O TRIMBLE CUST | TODD DAVID TRIMBLE, UNIF GIFT MIN ACT CALIFORNIA, 5001 TOTEM CT | ANTIOCH | CA | 94531-8423 | |
| 5868370 | David Ochoa | Address on file | | | | |
| 7685637 | DAVID OLDEMEYER CUST | Address on file | | | | |
| 5919121 | David Oliver | Address on file | | | | |
| 5919120 | David Oliver | Address on file | | | | |
| 5919122 | David Oliver | Address on file | | | | |
| 5919119 | David Oliver | Address on file | | | | |
| 7940933 | DAVID OLSEN | 718 LONG BRIDGE STREET | SAN FRANCISCO | CA | 94158 | |
| 7325367 | David or Linda McCuan | David or Linda, McCuan, 161 Jasie Lane | Santa Rosa | CA | 95409-6169 | |
| 7685638 | DAVID ORLANDO | Address on file | | | | |
| 7685639 | DAVID ORMISTON | Address on file | | | | |
| 6013296 | DAVID ORTEGA | Address on file | | | | |
| 7685640 | DAVID OWEN BIGELOW | Address on file | | | | |
| 7970678 | David P & Carole J. Council | Address on file | | | | |
| 7685641 | DAVID P ALBRIGHT | Address on file | | | | |
| 7685642 | DAVID P ALBRIGHT & | Address on file | | | | |
| 4919524 | DAVID P ANTONGIOVANNI TRUST | 3879 DALEHURST DR | BAKERSFIELD | CA | 93306 | |
| 7685643 | DAVID P ARMSTRONG | Address on file | | | | |
| 7685644 | DAVID P AVILA | Address on file | | | | |
| 7685645 | DAVID P BALIEL | Address on file | | | | |
| 7762927 | DAVID P BENN CUST | CAITLIN BENN CA, UNIF TRNASFERS MIN ACT, 2600 VAN GOGH DR | MODESTO | CA | 95356-0370 | |
| 7762929 | DAVID P BENN CUST | KRISTA S BENN, CA UNIF TRANSFERS MIN ACT, 2600 VAN GOGH DR | MODESTO | CA | 95356-0370 | |
| 7933457 | DAVID P BLAN.;. | 171 S. ALPINE ST. | ARROYO GRANDE | CA | 93420 | |
| 7685646 | DAVID P CHANG & | Address on file | | | | |
| 7933458 | DAVID P CROWDER II.;. | 11516 RENAISSANCE CT | BAKERSFIELD | CA | 93311 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7685647 | DAVID P DODD CUST | Address on file | | | | |
| 7685648 | DAVID P DOYLE | Address on file | | | | |
| 7765626 | DAVID P DROWN JR & | GAIL L DROWN JT TEN, 6145 LEMANS DR | CORPUS CHRISTI | TX | 78414-6100 | |
| 7142473 | David P Duffert | Address on file | | | | |
| 7142473 | David P Duffert | Address on file | | | | |
| 7142473 | David P Duffert | Address on file | | | | |
| 7142473 | David P Duffert | Address on file | | | | |
| 7766637 | DAVID P GALBRAITH | 58 ROBIN HILL LN | OROVILLE | CA | 95966-9487 | |
| 7933459 | DAVID P GARRITY.;. | 5166 SUNRISE DR | LIVERMORE | CA | 94551 | |
| 7685649 | DAVID P GERLACH CUST | Address on file | | | | |
| 7685650 | DAVID P HARRIS | Address on file | | | | |
| 7685651 | DAVID P HARTER | Address on file | | | | |
| 7685652 | DAVID P HUNTER & | Address on file | | | | |
| 7685653 | DAVID P KETTELL | Address on file | | | | |
| 7685654 | DAVID P KISON | Address on file | | | | |
| 7685655 | DAVID P KORNBERG | Address on file | | | | |
| 7785268 | DAVID P KROMKA | 3710 S VERSAILLES AVENUE | DALLAS | TX | 75209 | |
| 7785031 | DAVID P KROMKA | 3710 S VERSAILLES AVE | DALLAS | TX | 75209-6238 | |
| 7769690 | DAVID P LAGE JR | 22040 STANFORD CIR | ELKHORN | NE | 68022-2271 | |
| 7769731 | DAVID P LAMPE TR DAVID P LAMPE | PROFIT SHARING PLAN UA JAN 1 86, FBO DAVID P LAMPE, 4634 W HAROLD AVE | VISALIA | CA | 93291-9161 | |
| 7685656 | DAVID P MC LENNAN | Address on file | | | | |
| 7685657 | DAVID P MORTON | Address on file | | | | |
| 7685658 | DAVID P MUELLENHOFF | Address on file | | | | |
| 7771868 | DAVID P MURPHY | 1482 VIA MESA | SAN LORENZO | CA | 94580-2745 | |
| 4919525 | DAVID P PINGITORE PHD CLIN PSY IN | 120 GLEN EDEN AVE | OAKLAND | CA | 94611 | |
| 7774250 | DAVID P SATCHELL & | LORRAINE M SATCHELL JT TEN, 14573 NW LARSON RD # 11 | PORTLAND | OR | 97231-2320 | |
| 7777968 | DAVID P SKIDMORE & | JOANNE L SKIDMORE TTEES, SKIDMORE TRUST U/A DTD 04/06/12, 2389 PENNY LN | SISTER BAY | WI | 54234-9269 | |
| 7780578 | DAVID P SQUIBB TOD | AMANDA M SQUIBB, SUBJECT TO TOD RULES, 3603 TAMBER RIDGE DR | COVINGTON | KY | 41015-2498 | |
| 7685659 | DAVID P STROMME & | Address on file | | | | |
| 7685660 | DAVID P SUMME & | Address on file | | | | |
| 7685661 | DAVID P SWENSON | Address on file | | | | |
| 7933460 | DAVID P WONG.;. | 851 BOARDWALK PL | REDWOOD CITY | CA | 94065 | |
| 5906837 | David P. Jackson | Address on file | | | | |
| 5910129 | David P. Jackson | Address on file | | | | |
| 5902867 | David P. Jackson | Address on file | | | | |
| 7073553 | David P. Jackson and Jane V. Jackson Revocable Trust dated 12/06/1995 | Address on file | | | | |
| 5868371 | David Parker | Address on file | | | | |
| 5868372 | David Parker Properties LLC | Address on file | | | | |
| 5908157 | David Parks | Address on file | | | | |
| 5904479 | David Parks | Address on file | | | | |
| 5906013 | David Pascoe | Address on file | | | | |
| 7071479 | David Patrick Carey | Address on file | | | | |
| 7071479 | David Patrick Carey | Address on file | | | | |
| 7071479 | David Patrick Carey | Address on file | | | | |
| 7071479 | David Patrick Carey | Address on file | | | | |
| 7933461 | DAVID PATRICK MCCAMBRIDGE.;. | 2261 S. BROADMOOR DR | PALM SPRINGS | CA | 92264 | |
| 7283128 | David Patterson (Amanda Hill, Parent) | Address on file | | | | |
| 7188039 | David Patterson (Amanda Hill, Parent) | Address on file | | | | |
| 7188039 | David Patterson (Amanda Hill, Parent) | Address on file | | | | |
| 7157802 | David Patterson, individually and as Trustee of the Mary Lambert Living Trust, and Mary Lambert (mother) | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7685662 | DAVID PAUL BARTELS | Address on file | | | | |
| 7685663 | DAVID PAUL BESAG | Address on file | | | | |
| 7933462 | DAVID PAUL BROUZES.;. | 10443 AGATE RD | EAGLE POINT | OR | 97524 | |
| 7685664 | DAVID PAUL DAMIA | Address on file | | | | |
| 7685665 | DAVID PAUL DE TOMASI | Address on file | | | | |
| 7184785 | David Paul Duffert | Address on file | | | | |
| 7184785 | David Paul Duffert | Address on file | | | | |
| 7181336 | David Paul Earl Parks | Address on file | | | | |
| 7176618 | David Paul Earl Parks | Address on file | | | | |
| 7176618 | David Paul Earl Parks | Address on file | | | | |
| 7685666 | DAVID PAUL MANOGUERRA | Address on file | | | | |
| 7771310 | DAVID PAUL MEISS | 6996 SOUTHSIDE RD | HOLLISTER | CA | 95023-9641 | |
| 7685667 | DAVID PAUL READ | Address on file | | | | |
| 7933463 | DAVID PAUL REYES.;. | 878 14TH STREET APT. 305 | SAN FRANCISCO | CA | 94114 | |
| 7181371 | David Paul Rhoades | Address on file | | | | |
| 7176653 | David Paul Rhoades | Address on file | | | | |
| 7176653 | David Paul Rhoades | Address on file | | | | |
| 7145378 | David Paul Rice | Address on file | | | | |
| 7145378 | David Paul Rice | Address on file | | | | |
| 7145378 | David Paul Rice | Address on file | | | | |
| 7145378 | David Paul Rice | Address on file | | | | |
| 7326722 | David Paul Sakschewsk | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7326722 | David Paul Sakschewsk | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7326722 | David Paul Sakschewsk | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7326722 | David Paul Sakschewsk | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7781521 | DAVID PAUL WILLIAMS | 2898 SAN ANTONIO DR | WALNUT CREEK | CA | 94598-4131 | |
| 7772663 | DAVID PAULIN & | GERTRUDE PAULIN JT TEN, 1401 PARKWOOD DR | SAN MATEO | CA | 94403-3906 | |
| 5905245 | David Peacock | Address on file | | | | |
| 7197638 | DAVID PECK | Address on file | | | | |
| 7197638 | DAVID PECK | Address on file | | | | |
| 7685668 | DAVID PERAZZO CUST | Address on file | | | | |
| 7933464 | DAVID PEREZ.;. | 13800 CASTLEMAINE AVE | BAKERSFIELD | CA | 93314 | |
| 7685669 | DAVID PETER MAC DONALD | Address on file | | | | |
| 5919124 | David Peterson | Address on file | | | | |
| 5919126 | David Peterson | Address on file | | | | |
| 5919127 | David Peterson | Address on file | | | | |
| 5919125 | David Peterson | Address on file | | | | |
| 5919123 | David Peterson | Address on file | | | | |
| 5919129 | David Phelps Zink (President Of Paradise Community Guilds) | Brian R. Strange, Esq. (State Bar #103252), Brianna Strange, Esq. (State Bar #321882, Strange & Butler, 12100 Wilshire Boulevard, Suite 1900 | Los Angeles | CA | 90025 | |
| 5919128 | David Phelps Zink (President Of Paradise Community Guilds) | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street | San Francisco | CA | 94108 | |
| 5919131 | David Phelps Zink (President Of Paradise Community Guilds) | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending), Kennedy & Madonna, LLP, 48 Dewitt Mills Road | Hurley | NY | 12443 | |
| 5919130 | David Phelps Zink (President Of Paradise Community Guilds) | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 5919132 | David Phelps Zink (President Of Paradise Community Guilds) | Address on file | | | | |
| 7466688 | David Pierce individually and DBA Integrity Auto and Truck | Address on file | | | | |
| 5910140 | David Pinsky | Address on file | | | | |
| 5902880 | David Pinsky | Address on file | | | | |
| 5906847 | David Pinsky | Address on file | | | | |
| 7685670 | DAVID PITTS | Address on file | | | | |
| 7773106 | DAVID POST EX | UW MARTHELL JOAN POST, 6472 N 431 | PRYOR | OK | 74361-2380 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7780090 | DAVID POUNDSTONE TR | UA 07 01 14, POUNDSTONE FAMILY GRANTOR TRUST, 6042 N 6TH ST | FRESNO | CA | 93710-5627 | |
| 7685671 | DAVID POUST | Address on file | | | | |
| 7685672 | DAVID POZZI CUST | Address on file | | | | |
| 7685673 | DAVID POZZI CUST | Address on file | | | | |
| 7685674 | DAVID PRADO & | Address on file | | | | |
| 7940934 | DAVID PRATHER | 3179 BOEING RD | CAMERON PARK | CA | 95682 | |
| 5905328 | David Preimesberger | Address on file | | | | |
| 7306606 | David Price, as Representative of Richard Price | Address on file | | | | |
| 7465709 | David R & Maria DelCarmen Trust | Address on file | | | | |
| 7784264 | DAVID R ALLEN | 670 MIDDLE RINCON RD | SANTA ROSA | CA | 95409-3109 | |
| 7685675 | DAVID R AMBROSE & | Address on file | | | | |
| 7685676 | DAVID R AMBROSE CUST | Address on file | | | | |
| 7685677 | DAVID R ANDERSON | Address on file | | | | |
| 7762303 | DAVID R ANDREWS & ROZAN LEE | ANDREWS TR UA AUG 7 02 THE, ANDREWS REVOCABLE TRUST, 550 ORINDAWOODS DR | ORINDA | CA | 94563-2409 | |
| 7685678 | DAVID R AYALA | Address on file | | | | |
| 7762906 | DAVID R BENAMATI | PO BOX 86 | CALPINE | CA | 96124-0086 | |
| 7685679 | DAVID R BENNETT & JOANN BENNETT | Address on file | | | | |
| 7765069 | DAVID R BONACCI & A PHYLLIS BONACCI TR UA MAY 11 01 | THE DAVID R BONACCI & PHYLLIS BONACCI LIVING TRUST, 2924 MARCO WAY | CARMICHAEL | CA | 95608-4528 | |
| 7685680 | DAVID R BOOS | Address on file | | | | |
| 7685681 | DAVID R BROWN CUST | Address on file | | | | |
| 7685683 | DAVID R CARLSON | Address on file | | | | |
| 7764230 | DAVID R CHAPMAN | 16-566 KEAAU PAHOA RD STE 565 | KEAAU | HI | 96749-8137 | |
| 7765232 | DAVID R DEL SIMONE | 6371 FLORIO ST | OAKLAND | CA | 94618-1335 | |
| 7685684 | DAVID R DRIVER | Address on file | | | | |
| 7765653 | DAVID R DUFRAIN | 3950 MACK RD SPC 41 | SACRAMENTO | CA | 95823-4040 | |
| 7685685 | DAVID R EMRICK | Address on file | | | | |
| 7781387 | DAVID R GANGER TR | UA 06 07 91, W D & R L GANGER LIVING TRUST, 2914 ELDER CT | CAMINO | CA | 95709-9514 | |
| 7685686 | DAVID R GILBERT & | Address on file | | | | |
| 7685687 | DAVID R HADDEN & | Address on file | | | | |
| 7685688 | DAVID R HERREN | Address on file | | | | |
| 7685689 | DAVID R HIERONIMUS & | Address on file | | | | |
| 7768143 | DAVID R HOGUE & | NENE HOGUE JT TEN, 17518 SE 259TH PL | COVINGTON | WA | 98042-8355 | |
| 7142819 | David R Holmes | Address on file | | | | |
| 7142819 | David R Holmes | Address on file | | | | |
| 7142819 | David R Holmes | Address on file | | | | |
| 7142819 | David R Holmes | Address on file | | | | |
| 7174865 | David R Insular | Address on file | | | | |
| 7174865 | David R Insular | Address on file | | | | |
| 7174865 | David R Insular | Address on file | | | | |
| 7174865 | David R Insular | Address on file | | | | |
| 7685690 | DAVID R JOHN TR UA JUN 14 04 THE | Address on file | | | | |
| 7685692 | DAVID R JONES | Address on file | | | | |
| 7685694 | DAVID R KAISER | Address on file | | | | |
| 7685695 | DAVID R KAMIMOTO | Address on file | | | | |
| 7685696 | DAVID R KANE | Address on file | | | | |
| 7685697 | DAVID R KOBER JR | Address on file | | | | |
| 7685698 | DAVID R KORDATZKY | Address on file | | | | |
| 7769580 | DAVID R KROPP | 823 PORTAL AVE | OAKLAND | CA | 94610-1265 | |
| 7685699 | DAVID R LITTLE & | Address on file | | | | |
| 7952643 | David R Loza | 4 Rhine Court | Clayton | CA | 94517 | |
| 7770694 | DAVID R MANNING | 876 CONESTOGA RD | BERWYN | PA | 19312-1360 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7685700 | DAVID R MASON CUST | Address on file | | | | |
| 7685701 | DAVID R METZKER | Address on file | | | | |
| 7154254 | David R Michels | Address on file | | | | |
| 7154254 | David R Michels | Address on file | | | | |
| 7154254 | David R Michels | Address on file | | | | |
| 7154254 | David R Michels | Address on file | | | | |
| 7154254 | David R Michels | Address on file | | | | |
| 7154254 | David R Michels | Address on file | | | | |
| 7685702 | DAVID R MONDAVI | Address on file | | | | |
| 7685703 | DAVID R MURPHY | Address on file | | | | |
| 7933465 | DAVID R MURRAY;. | 321 WALKER VALLEY RD | CASTROVILLE | CA | 95012 | |
| 7685704 | DAVID R NOACK | Address on file | | | | |
| 7685705 | DAVID R NOBLE | Address on file | | | | |
| 7685706 | DAVID R OLSON | Address on file | | | | |
| 5919134 | David R Patrick | Address on file | | | | |
| 5919135 | David R Patrick | Address on file | | | | |
| 5919137 | David R Patrick | Address on file | | | | |
| 5919136 | David R Patrick | Address on file | | | | |
| 5919133 | David R Patrick | Address on file | | | | |
| 7933466 | DAVID R PATTERSON JR.;. | P O BOX 354 | LIVE OAK | CA | 95953 | |
| 7685707 | DAVID R PEAVEY | Address on file | | | | |
| 7685708 | DAVID R PITTMAN CUST | Address on file | | | | |
| 7685709 | DAVID R PROCTOR & | Address on file | | | | |
| 7685710 | DAVID R REICHNER | Address on file | | | | |
| 7685712 | DAVID R ROBERTS | Address on file | | | | |
| 7933467 | DAVID R SAWDY.;. | 1549 MORNING ROSE PL | TRINITY | FL | 34655 | |
| 7685713 | DAVID R SEEDS | Address on file | | | | |
| 7777580 | DAVID R STOCKDALE & | JENNIFER L STOCKDALE CO TTEES, STOCKDALE FAMILY TR U/A DTD 09/22/2011, PO BOX 2610 | SANTA MARIA | CA | 93457-2610 | |
| 7775753 | DAVID R THOMAS JR | 3102 MARYDALE RD | GARLAND | TX | 75041-4312 | |
| 7685714 | DAVID R THOMAS SR CUST | Address on file | | | | |
| 5919139 | David R Turner | Address on file | | | | |
| 5919140 | David R Turner | Address on file | | | | |
| 5957438 | David R Turner | Address on file | | | | |
| 5919142 | David R Turner | Address on file | | | | |
| 5919141 | David R Turner | Address on file | | | | |
| 5919138 | David R Turner | Address on file | | | | |
| 7685715 | DAVID R URRUTIA & | Address on file | | | | |
| 7685716 | DAVID R WACKER & AMY L WACKER JT | Address on file | | | | |
| 7685717 | DAVID R WATERS | Address on file | | | | |
| 7685718 | DAVID R WELDEN | Address on file | | | | |
| 7685720 | DAVID R ZENDEJAS | Address on file | | | | |
| 7252857 | David R. & Joy J. Anderson, Trustees of the David R. & Joy J. Anderson Revocable Trust | Address on file | | | | |
| 7460082 | David R. Anderson & Joy J. Anderson, Trustees of the David R. Anderson & Joy J. Anderson Revocable Trust dated May 29, 2000 | Address on file | | | | |
| 7940935 | DAVID R. THEOBALD, JR. AND LINDA I. THEOBALD, AS TRUSTEES OF THE THEOBALD FAMILY REVOCABLE TRUST DATED FEBRUARY 22, 2007 | 1807 SANTA RITA RD SUITE D 307 | PLEASANTON | CA | 94566 | |
| 7140845 | David Ralph Smith | Address on file | | | | |
| 7140845 | David Ralph Smith | Address on file | | | | |
| 7140845 | David Ralph Smith | Address on file | | | | |
| 7140845 | David Ralph Smith | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7142934 | David Ralph Terstegen | Address on file | | | | |
| 7142934 | David Ralph Terstegen | Address on file | | | | |
| 7142934 | David Ralph Terstegen | Address on file | | | | |
| 7142934 | David Ralph Terstegen | Address on file | | | | |
| 6174014 | David Ramey | Address on file | | | | |
| 5905345 | David Ramponi | Address on file | | | | |
| 5910903 | David Ramponi | Address on file | | | | |
| 5908850 | David Ramponi | Address on file | | | | |
| 7685721 | DAVID RANDALL FISCHER | Address on file | | | | |
| 7198804 | David Randall Sightom | Address on file | | | | |
| 7198804 | David Randall Sightom | Address on file | | | | |
| 7462754 | David Randall Sightom | Address on file | | | | |
| 7198804 | David Randall Sightom | Address on file | | | | |
| 7198804 | David Randall Sightom | Address on file | | | | |
| 7462754 | David Randall Sightom | Address on file | | | | |
| 7198804 | David Randall Sightom | Address on file | | | | |
| 7198804 | David Randall Sightom | Address on file | | | | |
| 7165970 | David Rapoport | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165970 | David Rapoport | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7152840 | David Ray Poteet | Address on file | | | | |
| 7152840 | David Ray Poteet | Address on file | | | | |
| 7152840 | David Ray Poteet | Address on file | | | | |
| 7152840 | David Ray Poteet | Address on file | | | | |
| 7152840 | David Ray Poteet | Address on file | | | | |
| 7152840 | David Ray Poteet | Address on file | | | | |
| 7685722 | DAVID RAY TRINE | Address on file | | | | |
| 5919144 | David Ray Venable | Address on file | | | | |
| 5919145 | David Ray Venable | Address on file | | | | |
| 5919146 | David Ray Venable | Address on file | | | | |
| 5919143 | David Ray Venable | Address on file | | | | |
| 7143470 | David Ray Young | Address on file | | | | |
| 7143470 | David Ray Young | Address on file | | | | |
| 7143470 | David Ray Young | Address on file | | | | |
| 7143470 | David Ray Young | Address on file | | | | |
| 7153647 | David Reed | Address on file | | | | |
| 7153647 | David Reed | Address on file | | | | |
| 7153647 | David Reed | Address on file | | | | |
| 7153647 | David Reed | Address on file | | | | |
| 7153647 | David Reed | Address on file | | | | |
| 7153647 | David Reed | Address on file | | | | |
| 7773509 | DAVID REINHARD | 292 SOUTH CIR | NOVATO | CA | 94949-6509 | |
| 5908407 | David Rhoades | Address on file | | | | |
| 5904830 | David Rhoades | Address on file | | | | |
| 5879658 | David Ricca | Address on file | | | | |
| 5919148 | David Ricci | Address on file | | | | |
| 5919149 | David Ricci | Address on file | | | | |
| 5919150 | David Ricci | Address on file | | | | |
| 5919147 | David Ricci | Address on file | | | | |
| 5919152 | David Rice | Address on file | | | | |
| 5919153 | David Rice | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5919154 | David Rice | Address on file | | | | |
| 5919151 | David Rice | Address on file | | | | |
| 6068815 | David Rice, et al | 6674 Pentz Road, Space 119 | Paradise | CA | 95969 | |
| 7184140 | David Richard Duncan | Address on file | | | | |
| 7184140 | David Richard Duncan | Address on file | | | | |
| 7151017 | David Richter and Dominique Garnier | Address on file | | | | |
| 7151017 | David Richter and Dominique Garnier | Address on file | | | | |
| 7940936 | DAVID RIGGLE | 160 HINDS AVE | PISMO BEACH | CA | 93449 | |
| 7685723 | DAVID RIRIE & RUTH JOANNE RIRIE | Address on file | | | | |
| 7164379 | DAVID RIVERA | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164379 | DAVID RIVERA | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7326180 | David Rivera | 171 Casitas Ave. | San Francisco | CA | 94127 | |
| 7159488 | DAVID ROBERT BROOKS REVOCABLE TRUST DATED MAY 1, 2008 | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159488 | DAVID ROBERT BROOKS REVOCABLE TRUST DATED MAY 1, 2008 | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 5919156 | David Robert Fisher III | Address on file | | | | |
| 5919157 | David Robert Fisher III | Address on file | | | | |
| 5919158 | David Robert Fisher III | Address on file | | | | |
| 5919155 | David Robert Fisher III | Address on file | | | | |
| 7773550 | DAVID ROBERT REYNOLDS & | GAIL JEANNE REYNOLDS JT TEN, 127 BEMMERLY WAY | WOODLAND | CA | 95695-2628 | |
| 5905423 | David Robertson | Address on file | | | | |
| 7685724 | DAVID RODRIGUEZ | Address on file | | | | |
| 7685725 | DAVID ROLANDELLI | Address on file | | | | |
| 7143828 | David Romanshek | Address on file | | | | |
| 7143828 | David Romanshek | Address on file | | | | |
| 7143828 | David Romanshek | Address on file | | | | |
| 7143828 | David Romanshek | Address on file | | | | |
| 7685726 | DAVID ROMERO & | Address on file | | | | |
| 7482694 | David Ronald Mooney & Lillian Caroline Mooney Trust | Address on file | | | | |
| 7482694 | David Ronald Mooney & Lillian Caroline Mooney Trust | Address on file | | | | |
| 7482694 | David Ronald Mooney & Lillian Caroline Mooney Trust | Address on file | | | | |
| 7482694 | David Ronald Mooney & Lillian Caroline Mooney Trust | Address on file | | | | |
| 7459045 | David Ronan for himself and his disc jockey business | Address on file | | | | |
| 7326369 | DAVID RONKETTY | Address on file | | | | |
| 7243087 | David Rosenfeld | Weinberg Roger & Rosenfeld, Tracy L. Mainguy, 1001 Marina Village Parkway | Alameda | CA | 94501 | |
| 7685727 | DAVID ROSENTHAL | Address on file | | | | |
| 7685728 | DAVID ROSKE & | Address on file | | | | |
| 7143943 | David Roth | Address on file | | | | |
| 7143943 | David Roth | Address on file | | | | |
| 7143943 | David Roth | Address on file | | | | |
| 7143943 | David Roth | Address on file | | | | |
| 7142740 | David Roy Bunnell | Address on file | | | | |
| 7142740 | David Roy Bunnell | Address on file | | | | |
| 7142740 | David Roy Bunnell | Address on file | | | | |
| 7142740 | David Roy Bunnell | Address on file | | | | |
| 5919161 | David Roy Bunnell | Address on file | | | | |
| 5919160 | David Roy Bunnell | Address on file | | | | |
| 5919162 | David Roy Bunnell | Address on file | | | | |
| 5919159 | David Roy Bunnell | Address on file | | | | |
| 7685729 | DAVID ROY RODRIGUES | Address on file | | | | |
| 7778030 | DAVID S BENNETT | 6917 BUICK DR | INDIANAPOLIS | IN | 46214-3220 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7685730 | DAVID S BEST & ANNE P BEST | Address on file | | | | |
| 7763182 | DAVID S BLATTEIS | 44 MONTGOMERY ST STE 1288 | SAN FRANCISCO | CA | 94104-4614 | |
| 7685731 | DAVID S CAWLEY | Address on file | | | | |
| 7685732 | DAVID S COATES | Address on file | | | | |
| 7685733 | DAVID S COHEN | Address on file | | | | |
| 7764934 | DAVID S CURRIE & | MRS JOYCE L CURRIE JT TEN, 436 THYME DR | WEBSTER | NY | 14580-9488 | |
| 7685734 | DAVID S DEATHERAGE | Address on file | | | | |
| 7685735 | DAVID S ESTRADA | Address on file | | | | |
| 7777510 | DAVID S FITZGERALD TOD | LESLIE K FITZGERALD, SUBJECT TO STA TOD RULES, 737 ALEXANDER ST | LIVERMORE | CA | 94550-5324 | |
| 7779572 | DAVID S GISSINGER | 976 FARR RD | COVENTRY TOWNSHIP | OH | 44319-2711 | |
| 7685736 | DAVID S GOLD & MITZI GOLD TR | Address on file | | | | |
| 7933468 | DAVID S GRUNDHOFER.;. | 1606 LOCUST RAVINE | BAKERSFIELD | CA | 93306 | |
| 7767529 | DAVID S HAMMEL CUST | GRANT HAMMEL, UNIF GIFT MIN ACT CO, 2205 W EXPOSITION AVE | DENVER | CO | 80223-2203 | |
| 7768188 | DAVID S HOLZBERGER & | MARY L HOLZBERGER JT TEN, 7964 GARDENIA AVE | RANCHO CUCAMONGA | CA | 91701-2514 | |
| 7685737 | DAVID S LEM & | Address on file | | | | |
| 7685738 | DAVID S LUNDGREN | Address on file | | | | |
| 7772021 | DAVID S NELSON | 4815 Kieran Ct. | SANTA ROSA | CA | 95405 | |
| 4919533 | DAVID S ORGISH | 1622 KENSINGTON PL | ROHNERT PARK | CA | 94928 | |
| 7685739 | DAVID S PARR & | Address on file | | | | |
| 7685740 | DAVID S PORTER | Address on file | | | | |
| 7685741 | DAVID S POTTER | Address on file | | | | |
| 7685742 | DAVID S PROMISH & | Address on file | | | | |
| 7685743 | DAVID S REIS & | Address on file | | | | |
| 7780431 | DAVID S SCHUTZ | 5625 NW 103RD PL | OKLAHOMA CITY | OK | 73162-6987 | |
| 4919534 | DAVID S THOMAN INC | 520 W JUNIPERO ST | SANTA BARBARA | CA | 93105-4212 | |
| 7685744 | DAVID S TWINING & | Address on file | | | | |
| 7685745 | DAVID S VIDEON & | Address on file | | | | |
| 7685746 | DAVID S WALKER & | Address on file | | | | |
| 7685747 | DAVID S WARREN | Address on file | | | | |
| 7685748 | DAVID S WILDER & JOYCE J WILDER | Address on file | | | | |
| 7685749 | DAVID S YAMAGAMI | Address on file | | | | |
| 7685750 | DAVID S ZEIGLER & | Address on file | | | | |
| 5919165 | David S. Clark | Address on file | | | | |
| 5919164 | David S. Clark | Address on file | | | | |
| 5919166 | David S. Clark | Address on file | | | | |
| 5919163 | David S. Clark | Address on file | | | | |
| 5868373 | DAVID S. DHALIWAL | Address on file | | | | |
| 7165333 | DAVID S. HAYES AND JEAN A. HAYES, TRUSTEES OF THE HAYES FAMILY TRUST | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7165333 | DAVID S. HAYES AND JEAN A. HAYES, TRUSTEES OF THE HAYES FAMILY TRUST | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7165972 | David S. Rapoport and Zandra B. Stanley, Trustees of the Rapoport-Stanley 2003 Trust | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165972 | David S. Rapoport and Zandra B. Stanley, Trustees of the Rapoport-Stanley 2003 Trust | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7685751 | DAVID SAGER | Address on file | | | | |
| 4940385 | David Sahagun Enterprises INC DBA Castro Street Chevron | 2500 California Street | San Francisco | CA | 94115 | |
| 7198778 | David Sakschewski | Address on file | | | | |
| 7198778 | David Sakschewski | Address on file | | | | |
| 7198778 | David Sakschewski | Address on file | | | | |
| 7198778 | David Sakschewski | Address on file | | | | |
| 7152536 | David Samuel Foster | Address on file | | | | |
| 7152536 | David Samuel Foster | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 2053 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7152536 | David Samuel Foster | Address on file | | | | |
| 7152536 | David Samuel Foster | Address on file | | | | |
| 7152536 | David Samuel Foster | Address on file | | | | |
| 7152536 | David Samuel Foster | Address on file | | | | |
| 7685752 | DAVID SAMUEL STRAIT | Address on file | | | | |
| 7774181 | DAVID SANCHEZ | 430 LUCADA ST | SANTA PAULA | CA | 93060-3511 | |
| 7165783 | David Sanders | Khaldoun Baghdadi, 650 California St., 26th Floor | San Francisco | CA | 94108 | |
| 7685753 | DAVID SANSOME & | Address on file | | | | |
| 5919168 | David Santos | Address on file | | | | |
| 5919170 | David Santos | Address on file | | | | |
| 5919172 | David Santos | Address on file | | | | |
| 5919171 | David Santos | Address on file | | | | |
| 5919167 | David Santos | Address on file | | | | |
| 7685754 | DAVID SARASUA | Address on file | | | | |
| 7194335 | DAVID SAUNDERS | Address on file | | | | |
| 7194335 | DAVID SAUNDERS | Address on file | | | | |
| 7176682 | David Scheibel | Address on file | | | | |
| 7181398 | David Scheibel | Address on file | | | | |
| 7181398 | David Scheibel | Address on file | | | | |
| 5908464 | David Scheibel | Address on file | | | | |
| 5904910 | David Scheibel | Address on file | | | | |
| 7196088 | DAVID SCHEIBEL | Address on file | | | | |
| 7196088 | DAVID SCHEIBEL | Address on file | | | | |
| 7141538 | David Schlesinger | Address on file | | | | |
| 7141538 | David Schlesinger | Address on file | | | | |
| 7141538 | David Schlesinger | Address on file | | | | |
| 7141538 | David Schlesinger | Address on file | | | | |
| 7774372 | DAVID SCHMIERBACH & | CAROLYN A SCHMIERBACH JT TEN, 1002 12TH ST | OREGON CITY | OR | 97045-1669 | |
| 7685755 | DAVID SCHNITTER CUST | Address on file | | | | |
| 7176683 | David Schoof | Address on file | | | | |
| 7181399 | David Schoof | Address on file | | | | |
| 7181399 | David Schoof | Address on file | | | | |
| 5908244 | David Schoof | Address on file | | | | |
| 5904568 | David Schoof | Address on file | | | | |
| 5919176 | David Schott | Address on file | | | | |
| 5919175 | David Schott | Address on file | | | | |
| 5919174 | David Schott | Address on file | | | | |
| 5919173 | David Schott | Address on file | | | | |
| 7266608 | David Schott as Trustee of the David C. Schott Revocable Inter Vivos Trust dated May 9, 2012 | Address on file | | | | |
| 7259234 | David Schott dba Colonial Mini Storage | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7268652 | David Schott dba Woodlands Mobile Home Park | Address on file | | | | |
| 7774416 | DAVID SCHULER | 48 WAINWRIGHT CT | BUFFALO | NY | 14221-7223 | |
| 7781358 | DAVID SCOBLICK EX | EST DAVID WREN, PO BOX 442 | WAVERLY | PA | 18471-0442 | |
| 7140679 | David Scott Lockerbie | Address on file | | | | |
| 7140679 | David Scott Lockerbie | Address on file | | | | |
| 7140679 | David Scott Lockerbie | Address on file | | | | |
| 7140679 | David Scott Lockerbie | Address on file | | | | |
| 7778824 | DAVID SCOTT MCCLELLAND | 5733 US HIGHWAY 93 S | WHITEFISH | MT | 59937-8413 | |
| 7685756 | DAVID SCOTT RUEGG | Address on file | | | | |
| 7933469 | DAVID SCOTT RUXTON.;. | P.O. BOX 414 | GRATON | CA | 95444 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7685757 | DAVID SCOTT STILWELL | Address on file | | | | |
| 7685758 | DAVID SEGHESIO | Address on file | | | | |
| 7774569 | DAVID SENIF | 10823 FRANKLIN HILLS AVE | LAS VEGAS | NV | 89135-1725 | |
| 7685759 | DAVID SERRATO | Address on file | | | | |
| 7153404 | David Shane Lenarcic | Address on file | | | | |
| 7153404 | David Shane Lenarcic | Address on file | | | | |
| 7153404 | David Shane Lenarcic | Address on file | | | | |
| 7153404 | David Shane Lenarcic | Address on file | | | | |
| 7153404 | David Shane Lenarcic | Address on file | | | | |
| 7153404 | David Shane Lenarcic | Address on file | | | | |
| 5908996 | David Shaughnessy | Address on file | | | | |
| 5905532 | David Shaughnessy | Address on file | | | | |
| 5910966 | David Shaughnessy | Address on file | | | | |
| 5864693 | DAVID SHEN DENTAL CORP. | Address on file | | | | |
| 7778313 | DAVID SHENSON & BROOKE SHENSON TTEES | THE SHENSON LIVING TRUST DTD 09/12/14, 87661 WOODMERE W | FLORENCE | OR | 97439-9041 | |
| 7202858 | David Shepler and Melissa Washburn-Shepler; and Z.S., a minor and G.S., a minor (David Shepler and Melissa Washburn-Shepler, parents) | Address on file | | | | |
| 7685760 | DAVID SHIFFMAN | Address on file | | | | |
| 7774715 | DAVID SHOLES & RUTH SHOLES TR | SAMPSON, SHOLES REVOCABLE TRUST UA MAY 16 73, 1375 WARWICK AVE | WARWICK | RI | 02888-5066 | |
| 7685761 | DAVID SHOMAKER | Address on file | | | | |
| 5919178 | David Shores, Individually And As Successor-In-Interest To The Estate Of Donald Shores, Deceased | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113, Gibbs Law Group, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 5919177 | David Shores, Individually And As Successor-In-Interest To The Estate Of Donald Shores, Deceased | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street | San Francisco | Ca | 94108 | |
| 5919179 | David Shores, Individually And As Successor-In-Interest To The Estate Of Donald Shores, Deceased | Address on file | | | | |
| 5919180 | David Shores, Individually And As Successor-In-Interest To The Estate Of Donald Shores, Deceased | Address on file | | | | |
| 7685762 | DAVID SIMI TOD | Address on file | | | | |
| 7198369 | DAVID SINGLETERRY | Address on file | | | | |
| 7198369 | DAVID SINGLETERRY | Address on file | | | | |
| 7780964 | DAVID SKITARELIC | 816 SMOKEY GROVE CT | ROSEVILLE | CA | 95661-6313 | |
| 5919184 | David Slatten | Address on file | | | | |
| 5919183 | David Slatten | Address on file | | | | |
| 5919182 | David Slatten | Address on file | | | | |
| 5919181 | David Slatten | Address on file | | | | |
| 7685763 | DAVID SLOAN TR UA AUG 29 00 | Address on file | | | | |
| 5919189 | David Smith | Address on file | | | | |
| 5919186 | David Smith | Address on file | | | | |
| 5919187 | David Smith | Address on file | | | | |
| 5919188 | David Smith | Address on file | | | | |
| 5903333 | David Smith | Address on file | | | | |
| 5919185 | David Smith | Address on file | | | | |
| 5907216 | David Smith | Address on file | | | | |
| 7685764 | DAVID SNEDDON | Address on file | | | | |
| 7775039 | DAVID SOKOLSKY | 132 OAK ISLAND CIR | SANTA ROSA | CA | 95409-6330 | |
| 7775040 | DAVID SOKOLSKY CUST | MICAH IAN SOKOLSKY, CA UNIF TRANSFERS MIN ACT, 132 OAK ISLAND CIR | SANTA ROSA | CA | 95409-6330 | |
| 7685765 | DAVID SOKOLSKY CUST | Address on file | | | | |
| 7780668 | DAVID SOLBERG & | LAWRENCE SOLBERG TR UA 06 24 97, SOLBERG FAMILY TRUST, 3957 EUCLID ST | LAS VEGAS | NV | 89121-4103 | |
| 4919537 | DAVID SONS | PO Box 6131 | LOS OSOS | CA | 93412 | |
| 7933470 | DAVID SOROKACH.;. | 680 BELLFLOWER AVE APT 12 | SUNNYVALE | CA | 94086 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7140851 | David Southwick | Address on file | | | | |
| 7140851 | David Southwick | Address on file | | | | |
| 7140851 | David Southwick | Address on file | | | | |
| 7140851 | David Southwick | Address on file | | | | |
| 5905884 | David Southwick | Address on file | | | | |
| 5909333 | David Southwick | Address on file | | | | |
| 7260858 | David Souza dba Quality Handyman Service | Address on file | | | | |
| 7326811 | David Souza, Jr. | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7326811 | David Souza, Jr. | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7326811 | David Souza, Jr. | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7326811 | David Souza, Jr. | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7685766 | DAVID SPALENKA | Address on file | | | | |
| 7685767 | DAVID SPENCE CUST | Address on file | | | | |
| 6013281 | DAVID SPLAWN | 14435 C BIG BASIN WAY STE 108 | SARATOGA | CA | 95070 | |
| 7940937 | DAVID STAMM | 1320 UNIVERSITY DR. | MENLO PARK | CA | 94025 | |
| 7685768 | DAVID STAN CUST | Address on file | | | | |
| 7685769 | DAVID STANLEY DENT | Address on file | | | | |
| 7199610 | DAVID STEINRUECK | Address on file | | | | |
| 7199610 | DAVID STEINRUECK | Address on file | | | | |
| 7779005 | DAVID STEPHEN EMERY | 131 PRESWICK PL NW | HUNTSVILLE | AL | 35806-4036 | |
| 7777804 | DAVID STEVENPOOLER | 10425 65TH AVE | LOS MOLINOS | CA | 96055-9648 | |
| 7775294 | DAVID STEVENSON | 13 FOX HUNT CIR | PLYMOUTH MEETING | PA | 19462-1428 | |
| 7933471 | DAVID STEWART CARLILE.;. | 447 YELLOWSTONE DRIVE | SOUTH SAN FRANCISCO | CA | 94080 | |
| 7199317 | DAVID STEWART NEAL | Address on file | | | | |
| 7199317 | DAVID STEWART NEAL | Address on file | | | | |
| 7196087 | DAVID STEWART PITOU | Address on file | | | | |
| 7196087 | DAVID STEWART PITOU | Address on file | | | | |
| 7685770 | DAVID STEWART REDFORD | Address on file | | | | |
| 7685771 | DAVID STOGNER & | Address on file | | | | |
| 7685772 | DAVID STONE GILBERT TR TUCKER | Address on file | | | | |
| 7184311 | David Storm | James P Frantz, 402 WEST BROADWAY, SUITE 860 | SAN DIEGO | CA | 92101 | |
| 7184311 | David Storm | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway | San Diego | CA | 92101 | |
| 7328504 | David Storm as Trustee for The David N. Storm Revocable 2017 Trust | Address on file | | | | |
| 7205046 | David Strohmeyer and Suzan Scott | Law Office of Kenneth P. Roye , Joseph G. Astleford, #231494, 142 West 2nd Street, Suite B | Chico | CA | 95928 | |
| 7685773 | DAVID STUBBE | Address on file | | | | |
| 7685774 | DAVID STUBBS | Address on file | | | | |
| 6134106 | DAVID SUSAN GAYLE TRUSTEE | Address on file | | | | |
| 7327660 | David Swan | Wagner Jones Kopfman & Artenian LLP, Nicholas John Paul Wagner, 1111 E Herndon Ave Suite #317 | Fresno | CA | 93720 | |
| 5919193 | David Swan | Address on file | | | | |
| 5919191 | David Swan | Address on file | | | | |
| 5919194 | David Swan | Address on file | | | | |
| 5919190 | David Swan | Address on file | | | | |
| 5919192 | David Swan | Address on file | | | | |
| 6013046 | DAVID SWEET | Address on file | | | | |
| 6074010 | DAVID SWEET, PROBLEM WILDLIFE MANAGEMENT | 19392 FLINTSTONE AVE | REDDING | CA | 96003 | |
| 7762429 | DAVID T ARTSON CUST | MATTHEW ARTSON, CA UNIF TRANSFERS MIN ACT UNTIL AGE 18, 1230 N MANSFIELD AVE APT 8 | LOS ANGELES | CA | 90038-1152 | |
| 7685775 | DAVID T BARRY | Address on file | | | | |
| 7685776 | DAVID T CHAN | Address on file | | | | |
| 7685777 | DAVID T GRIMSRUD CUST | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7685778 | DAVID T HO | Address on file | | | | |
| 7778712 | DAVID T HOFF TTEE OF | THE W & D HOFF TR U/A, DTD 11/04/93, PO BOX 81121 | LAS VEGAS | NV | 89180-1121 | |
| 7769813 | DAVID T LARUE | 4312 GILBERT ST | OAKLAND | CA | 94611-5132 | |
| 7685779 | DAVID T LENNON | Address on file | | | | |
| 7685780 | DAVID T LIU & | Address on file | | | | |
| 7685781 | DAVID T LOKERSON | Address on file | | | | |
| 7685782 | DAVID T LOZANO & | Address on file | | | | |
| 7685783 | DAVID T LUND & | Address on file | | | | |
| 7782243 | DAVID T MASKE TR | UA 07 28 09, MARY ANN DAKAN TRUST, 10925 STELLA LN | CHAGRIN FALLS | OH | 44023-8812 | |
| 7685784 | DAVID T MASON & DERRICK V MASON & | Address on file | | | | |
| 7685785 | DAVID T MC CREA | Address on file | | | | |
| 7685786 | DAVID T MC DANIEL & | Address on file | | | | |
| 7685787 | DAVID T MOTT & NANCY G MOTT TR | Address on file | | | | |
| 7685788 | DAVID T NOBLE & LA VERNE P NOBLE | Address on file | | | | |
| 7685789 | DAVID T POLASEK | Address on file | | | | |
| 7685790 | DAVID T RAMSAY | Address on file | | | | |
| 7780931 | DAVID T RANDALL & | DEBORAH S AHL EX, EST DAVID J AHL, 25 WINTERBERRY RD | BRISTOL | CT | 06010-2960 | |
| 7786999 | DAVID T THOMPSON JR | PO BOX 232283 | CENTREVILLE | VA | 20120 | |
| 7685791 | DAVID T THOMPSON JR | Address on file | | | | |
| 7685794 | DAVID T WIENER | Address on file | | | | |
| 7931049 | David T. Walker IRA | Address on file | | | | |
| 7199357 | DAVID TAGGART AND MICHELE TAGGART JOINT LIVING TRUST | Address on file | | | | |
| 7199357 | DAVID TAGGART AND MICHELE TAGGART JOINT LIVING TRUST | Address on file | | | | |
| 4919542 | DAVID TATTERSALL | DBA DAVID TATTERSALL & CO, 523 4TH STREET #224 | SAN RAFAEL | CA | 94901 | |
| 7184729 | David Taylor | Address on file | | | | |
| 7184729 | David Taylor | Address on file | | | | |
| 7685795 | DAVID TENENBAUM | Address on file | | | | |
| 7169394 | David Terry Candler, Jr. | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169394 | David Terry Candler, Jr. | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169394 | David Terry Candler, Jr. | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169394 | David Terry Candler, Jr. | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7685796 | DAVID TETREAU | Address on file | | | | |
| 5864172 | David TeVelde Dairy Digester NU (1425-RD) | Address on file | | | | |
| 7199409 | DAVID THOMAS | Address on file | | | | |
| 7199409 | DAVID THOMAS | Address on file | | | | |
| 7685797 | DAVID THOMAS & | Address on file | | | | |
| 7199414 | DAVID THOMAS and ELIZABETH THOMAS, doing business as Unlimited Machining | Address on file | | | | |
| 7199414 | DAVID THOMAS and ELIZABETH THOMAS, doing business as Unlimited Machining | Address on file | | | | |
| 7685798 | DAVID THOMAS BECKER | Address on file | | | | |
| 6074014 | DAVID THOMPSON | 29557 Yosemite Springs Pkwy | Coarsegold | CA | 93614 | |
| 5909285 | David Thompson | Address on file | | | | |
| 5912723 | David Thompson | Address on file | | | | |
| 5911257 | David Thompson | Address on file | | | | |
| 5905825 | David Thompson | Address on file | | | | |
| 5912126 | David Thompson | Address on file | | | | |
| 7685799 | DAVID THORNTON | Address on file | | | | |
| 7778966 | DAVID TIMOTHY MOTTA | 7760 MARGERUM AVE UNIT 225 | SAN DIEGO | CA | 92120-1441 | |
| 7194430 | DAVID TITLOW | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830 | San Francisco | CA | 94104 | |
| 7194430 | DAVID TITLOW | Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 6013297 | DAVID TOM | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 2057 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7140480 | David Tom Clausen | Address on file | | | | |
| 7140480 | David Tom Clausen | Address on file | | | | |
| 7140480 | David Tom Clausen | Address on file | | | | |
| 7140480 | David Tom Clausen | Address on file | | | | |
| 7933472 | DAVID TREJOS,;. | 1475 170TH AVE. | HAYWARD | CA | 94541 | |
| 7196089 | DAVID TREZISE | Address on file | | | | |
| 7196089 | DAVID TREZISE | Address on file | | | | |
| 6013301 | DAVID TRINH | Address on file | | | | |
| 5919197 | David TroyWigham | Address on file | | | | |
| 5919196 | David TroyWigham | Address on file | | | | |
| 5919198 | David TroyWigham | Address on file | | | | |
| 5919195 | David TroyWigham | Address on file | | | | |
| 7685800 | DAVID TUCKER CUST | Address on file | | | | |
| 7326324 | David Turner & Tanya Turner | 455 Country Club Lane | Napa | CA | 94558 | |
| 7781592 | DAVID TURNER TR | UA 07 06 17, DAVID TURNER REV LIV TRUST, 6233 MAJESTIC AVE | OAKLAND | CA | 94605-1860 | |
| 7184786 | David Tyler Gallentine | Address on file | | | | |
| 7184786 | David Tyler Gallentine | Address on file | | | | |
| 7184778 | David Ullman | Address on file | | | | |
| 7184778 | David Ullman | Address on file | | | | |
| 7169349 | David Unger | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169349 | David Unger | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169349 | David Unger | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169349 | David Unger | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 6013305 | DAVID USAA INSURANCE-CARLEY | PO BOX 33490 | SANTA ANTONIO | CA | 78265 | |
| 7685801 | DAVID V ADLER | Address on file | | | | |
| 7685802 | DAVID V CONTI JR CUST | Address on file | | | | |
| 7685803 | DAVID V HYLAND II | Address on file | | | | |
| 7685804 | DAVID V MEZZETTA TOD | Address on file | | | | |
| 7933473 | DAVID V MONCADA,;. | 19013 MOUNT HOOD WAY | CASTRO VALLEY | CA | 94552 | |
| 7685805 | DAVID V OLSON SR & FRANCES LOU | Address on file | | | | |
| 5868374 | david v simeone | Address on file | | | | |
| 7685806 | DAVID V SMITH | Address on file | | | | |
| 6126106 | David V. Perry | Address on file | | | | |
| 7779786 | DAVID VARNI EXEC | ESTATE OF THERESA E SINIGIANI, 1121 FAIRVIEW AVE | SAN JOSE | CA | 95125-3413 | |
| 7685807 | DAVID VARSHAWSKY | Address on file | | | | |
| 7196090 | DAVID VAVAITAMANA | Address on file | | | | |
| 7196090 | DAVID VAVAITAMANA | Address on file | | | | |
| 7164149 | DAVID VEGA | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7164149 | DAVID VEGA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa | CA | | 95401 | |
| 7685808 | DAVID VIANO | Address on file | | | | |
| 7776286 | DAVID VIGLIENZONI CUST | KRISTA VIGLIENZONI, CA UNIF TRANSFERS MIN ACT, 420 LAUREL GLEN RD | SOQUEL | CA | 95073-9522 | |
| 7685809 | DAVID VILAS CUST | Address on file | | | | |
| 7685810 | DAVID VILAS CUST | Address on file | | | | |
| 7144311 | David Voelker | Address on file | | | | |
| 7144311 | David Voelker | Address on file | | | | |
| 7144311 | David Voelker | Address on file | | | | |
| 7144311 | David Voelker | Address on file | | | | |
| 6074015 | DAVID VORALIK - 598 E SANTA CLARA ST # 3 | 1111, W. El Camino Real. STE 135 | Sunnyvale | CA | 94087 | |
| 7206112 | David W & Patrice A Harts Trust | Address on file | | | | |
| 7197998 | David W & Patrice A Harts Trust | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7197998 | David W & Patrice A Harts Trust | Address on file | | | | |
| 7685811 | DAVID W ALGER & | Address on file | | | | |
| 7685812 | DAVID W BACHARACH CUST | Address on file | | | | |
| 7762878 | DAVID W BELL & | PEARL L BELL JT TEN, 3033 CAMPBELL PL | DAVIS | CA | 95618-1615 | |
| 7685813 | DAVID W BIDDINGER | Address on file | | | | |
| 7763260 | DAVID W BOLENBAUGH | 907 RIDGEFIELD LN | WHEELING | IL | 60090-5928 | |
| 7763333 | DAVID W BORSTEL & | LOIS M BORSTEL TR UA NOV 19 97, DAVID & LOIS BORSTEL TRUST, 4335 25TH ST | SAN FRANCISCO | CA | 94114-3602 | |
| 7778086 | DAVID W BORSTEL TTEE | DAVID & LOIS BORSTEL TRUST, DTD 11/19/1997, 4335 25TH ST | SAN FRANCISCO | CA | 94114-3602 | |
| 7933474 | DAVID W BROWN;;. | 1000 RISPIN DRIVE | BERKELEY | CA | 94705 | |
| 7685815 | DAVID W CHIN CUST | Address on file | | | | |
| 7764501 | DAVID W CLIFT | 316 NE 19TH AVE | HILLSBORO | OR | 97124-3512 | |
| 7685816 | DAVID W CRANE CUST | Address on file | | | | |
| 7781166 | DAVID W CROMWELL | 2008 COUNTRY CLUB DR | MIDLAND | TX | 79701-5719 | |
| 7685817 | DAVID W CROWSON CUST | Address on file | | | | |
| 7685818 | DAVID W DAMONTE CUST | Address on file | | | | |
| 7685819 | DAVID W DARBY | Address on file | | | | |
| 7762005 | DAVID W DUFFY | 226 DALE RD | TROUTVILLE | VA | 24175-6023 | |
| 7836171 | DAVID W ENGSTROM | 2045 MAPLE ST UNIT 20, VANCOUVER | BCCANADAV6J | BC | V6J 3T2 | |
| 7685820 | DAVID W ENGSTROM | Address on file | | | | |
| 7685821 | DAVID W FONG & | Address on file | | | | |
| 7685822 | DAVID W GAROUTTE | Address on file | | | | |
| 7766724 | DAVID W GARRISON | 3395 S HIGUERA ST SPC 3 | SN LUIS OBISP | CA | 93401-6933 | |
| 7685823 | DAVID W GARWOOD | Address on file | | | | |
| 7685824 | DAVID W GAUGER | Address on file | | | | |
| 7685825 | DAVID W GLASSON | Address on file | | | | |
| 7767245 | DAVID W GREENE | 133 W SMOKE TREE AVE | RIDGECREST | CA | 93555-7702 | |
| 7685826 | DAVID W GREY & | Address on file | | | | |
| 7206049 | DAVID W HARTS | Address on file | | | | |
| 7196084 | DAVID W HARTS | Address on file | | | | |
| 7196084 | DAVID W HARTS | Address on file | | | | |
| 7685827 | DAVID W HEINEKAMP | Address on file | | | | |
| 7685828 | DAVID W HERON & | Address on file | | | | |
| 7685829 | DAVID W HICKS & | Address on file | | | | |
| 7685830 | DAVID W HINDMAN | Address on file | | | | |
| 7685831 | DAVID W HOFFMAN | Address on file | | | | |
| 7685832 | DAVID W JONES JR & | Address on file | | | | |
| 7685833 | DAVID W LAU & | Address on file | | | | |
| 7933475 | DAVID W LEHMAN.;. | 6698 N LEONARD | CLOVIS | CA | 93619 | |
| 7685834 | DAVID W LETSCH & MARY D LETSCH TR | Address on file | | | | |
| 7770430 | DAVID W LUCHOW | 87 EAST ST | NEW HYDE PARK | NY | 11040-1324 | |
| 7685835 | DAVID W MASCHERINI & | Address on file | | | | |
| 7685836 | DAVID W MATTOON | Address on file | | | | |
| 7685837 | DAVID W MAY & | Address on file | | | | |
| 7784038 | DAVID W MCCLUSKEY | 9240 OCEAN CURVE DR | CUTLER BAY | FL | 33189-1849 | |
| 7685838 | DAVID W MCCLUSKEY TOD | Address on file | | | | |
| 7685839 | DAVID W MENY | Address on file | | | | |
| 7685840 | DAVID W MILLER | Address on file | | | | |
| 7685841 | DAVID W MILLET | Address on file | | | | |
| 7933476 | DAVID W MOLLER.;. | 36 CEDAR AVE | LARKSPUR | CA | 94939 | |
| 7685842 | DAVID W NIEMELA | Address on file | | | | |
| 7933477 | DAVID W OGAMI.;. | 1540 WINDSOR DRIVE | KINGSBURG | CA | 93631 | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 2059 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7685844 | DAVID W PALMER | Address on file | | | | |
| 7772645 | DAVID W PATTY TR DAVID W PATTY | TRUST UA SEP 17 85, PO BOX 3758 | SAN LUIS OBISPO | CA | 93403-3758 | |
| 7685845 | DAVID W POPE & | Address on file | | | | |
| 7773130 | DAVID W POUST | P O BOX 476, 1312 6TH ST | ORION | IL | 61273-9500 | |
| 7166256 | DAVID W PULIDO as Trustee of the Charles Anthony Walker Pulido IRREV Trust | Peter P Meringolo, 201 Spear Street, Suite 1100 | San Francisco | CA | 94105 | |
| 7685846 | DAVID W QUILICI | Address on file | | | | |
| 7685847 | DAVID W RANKIN & FULVIA E RANKIN | Address on file | | | | |
| 7685848 | DAVID W RICE CUST | Address on file | | | | |
| 7770184 | DAVID W S LIM & | TUEY SUN LIM JT TEN, 470 HILL ST | SAN FRANCISCO | CA | 94114-2919 | |
| 7783938 | DAVID W SCHOEN TTEE | HOWARD E SCHOEN DECLARATION OF TRUST, U/A DTD 09/14/1992, 170 CHEVIOT CT | ROSELLE | IL | 60172-4025 | |
| 7780446 | DAVID W SCHULTHEIS | PO BOX 6592 | SAN JOSE | CA | 95150-6592 | |
| 7685849 | DAVID W SELF & | Address on file | | | | |
| 7685850 | DAVID W SIEBERT & | Address on file | | | | |
| 7685851 | DAVID W SULLENGER | Address on file | | | | |
| 7775498 | DAVID W SUTFIN | 4108 U ST | SACRAMENTO | CA | 95817-1431 | |
| 7783919 | DAVID W SWIM TTEE | Address on file | | | | |
| 7685852 | DAVID W TAYLOR | Address on file | | | | |
| 7685853 | DAVID W THOMPSON | Address on file | | | | |
| 7685854 | DAVID W VELGUS | Address on file | | | | |
| 7933478 | DAVID W VOGEL,;. | 1740 DONNER DRIVE | SANTA ROSA | CA | 95404 | |
| 7685855 | DAVID W WIGTON TR | Address on file | | | | |
| 7685856 | DAVID W WINN CUST | Address on file | | | | |
| 7685857 | DAVID W WINN CUST | Address on file | | | | |
| 7685858 | DAVID W WOLFENDEN | Address on file | | | | |
| 7777020 | DAVID W WONG | 2312 LARKIN ST | SAN FRANCISCO | CA | 94109-1722 | |
| 6180366 | David W. & Marilyn I. Anderson, individually and as trustees of The Anderson Revocable Living Trust dated May 18, 2000 | Address on file | | | | |
| 6180366 | David W. & Marilyn I. Anderson, individually and as trustees of The Anderson Revocable Living Trust dated May 18, 2000 | Address on file | | | | |
| 6180366 | David W. & Marilyn I. Anderson, individually and as trustees of The Anderson Revocable Living Trust dated May 18, 2000 | Address on file | | | | |
| 6180366 | David W. & Marilyn I. Anderson, individually and as trustees of The Anderson Revocable Living Trust dated May 18, 2000 | Address on file | | | | |
| 7165650 | David W. and Alice A. Garcia Familiy Trust, David Wayne Garcia & Alice Aguarin Garcia Trustees | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7177757 | David W. and Ruth A. Yates Living Trust | Address on file | | | | |
| 5909817 | David W. Anderson | Address on file | | | | |
| 5906482 | David W. Anderson | Address on file | | | | |
| 5902481 | David W. Anderson | Address on file | | | | |
| 7328260 | David W. Harts, Patrice A. Harts 2006 Revocable Trust | Address on file | | | | |
| 5919199 | David W. Murray | Address on file | | | | |
| 5919201 | David W. Murray | Address on file | | | | |
| 5919202 | David W. Murray | Address on file | | | | |
| 5919203 | David W. Murray | Address on file | | | | |
| 5919200 | David W. Murray | Address on file | | | | |
| 5868375 | David W. Pratt | Address on file | | | | |
| 5905869 | David W. Smith | Address on file | | | | |
| 5944121 | David W. Smith | Address on file | | | | |
| 7301287 | David W. Yates and Ruth A. Yates, Trustees of the David W. Yates and Ruth A. Yates Revocable Trust dated 4/19/2006 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7776370 | DAVID WACHOWIAK | 3 MARGARET CT | HALFMOON | NY | 12065-8629 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7685859 | DAVID WALLINE & | Address on file | | | | |
| 7199471 | DAVID WALTER | Address on file | | | | |
| 7199471 | DAVID WALTER | Address on file | | | | |
| 7685860 | DAVID WALTER CATE | Address on file | | | | |
| 7462651 | DAVID WALTER MANES | Address on file | | | | |
| 7462651 | DAVID WALTER MANES | Address on file | | | | |
| 7462651 | DAVID WALTER MANES | Address on file | | | | |
| 7462651 | DAVID WALTER MANES | Address on file | | | | |
| 5868376 | DAVID WARD DBA WARD & SON CONSTRUCTION | Address on file | | | | |
| 5906015 | David Watson | Address on file | | | | |
| 7685861 | DAVID WATSON & DIANE WATSON JT | Address on file | | | | |
| 7685862 | DAVID WATT WINWARD | Address on file | | | | |
| 7685863 | DAVID WAYNE | Address on file | | | | |
| 7192449 | DAVID WAYNE BASS | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192449 | DAVID WAYNE BASS | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7762789 | DAVID WAYNE BAUGHAN | 515 W FRANKLIN ST APT 405 | RICHMOND | VA | 23220-4990 | |
| 7685864 | DAVID WAYNE BLAISDELL | Address on file | | | | |
| 7188040 | David Wayne Breed | James P Frantz, 402 WEST BROADWAY, SUITE 860 | SAN DIEGO | CA | 92101 | |
| 7188040 | David Wayne Breed | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7784373 | DAVID WAYNE DARLING | 1500 CENTRAL AVE SW, APT 308 | ALBUQUERQUE | NM | 87104-1170 | |
| 7839857 | DAVID WAYNE DARLING | 560 E SOUTH TEMPLE APT 402 | SALT LAKE CITY | UT | 84102 | |
| 7685866 | DAVID WAYNE DARLING | Address on file | | | | |
| 7685865 | DAVID WAYNE DARLING | Address on file | | | | |
| 7685868 | DAVID WAYNE DUFFY CUST | Address on file | | | | |
| 7193839 | DAVID WAYNE GREEN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193839 | DAVID WAYNE GREEN | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7143658 | David Wayne Hall | Address on file | | | | |
| 7143658 | David Wayne Hall | Address on file | | | | |
| 7143658 | David Wayne Hall | Address on file | | | | |
| 7143658 | David Wayne Hall | Address on file | | | | |
| 7194586 | David Wayne Holmes | Address on file | | | | |
| 7194586 | David Wayne Holmes | Address on file | | | | |
| 7194586 | David Wayne Holmes | Address on file | | | | |
| 7194586 | David Wayne Holmes | Address on file | | | | |
| 7194586 | David Wayne Holmes | Address on file | | | | |
| 7194586 | David Wayne Holmes | Address on file | | | | |
| 7933479 | DAVID WAYNE KRAMER.;. | 3981 OLEANDER COURT | CASTRO VALLEY | CA | 94546 | |
| 7327960 | David Wayne Peters | Address on file | | | | |
| 7773348 | DAVID WAYNE RAMSEY & | BARBARA A RAMSEY JT TEN, 6430 KAW DR | KANSAS CITY | KS | 66111-2216 | |
| 7326474 | david weathers | Address on file | | | | |
| 5906025 | David Weigt | Address on file | | | | |
| 5909430 | David Weigt | Address on file | | | | |
| 7933480 | DAVID WESLEY DURSTON.;. | 12049 N ANGIER RD | LODI | CA | 95240 | |
| 7152873 | David Wesley Neff | Address on file | | | | |
| 7152873 | David Wesley Neff | Address on file | | | | |
| 7152873 | David Wesley Neff | Address on file | | | | |
| 7152873 | David Wesley Neff | Address on file | | | | |
| 7152873 | David Wesley Neff | Address on file | | | | |
| 7152873 | David Wesley Neff | Address on file | | | | |
| 7195607 | David West Bicknell | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7195607 | David West Bicknell | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195607 | David West Bicknell | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195607 | David West Bicknell | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195607 | David West Bicknell | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195607 | David West Bicknell | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 5919205 | David Westbrook | Address on file | | | | |
| 5919206 | David Westbrook | Address on file | | | | |
| 5919207 | David Westbrook | Address on file | | | | |
| 5919204 | David Westbrook | Address on file | | | | |
| 5868377 | David Whiting | Address on file | | | | |
| 7184594 | David Wilb Porter | Address on file | | | | |
| 7184594 | David Wilb Porter | Address on file | | | | |
| 7196552 | David Wildberg Morgenstein | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196552 | David Wildberg Morgenstein | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7196552 | David Wildberg Morgenstein | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196552 | David Wildberg Morgenstein | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196552 | David Wildberg Morgenstein | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7196552 | David Wildberg Morgenstein | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7142280 | David William Battin | Address on file | | | | |
| 7142280 | David William Battin | Address on file | | | | |
| 7142280 | David William Battin | Address on file | | | | |
| 7142280 | David William Battin | Address on file | | | | |
| 7189538 | David William Carr | Address on file | | | | |
| 7189538 | David William Carr | Address on file | | | | |
| 7685869 | DAVID WILLIAM CLARE | Address on file | | | | |
| 7685870 | DAVID WILLIAM DAVIES | Address on file | | | | |
| 7143762 | David William Ennes | Address on file | | | | |
| 7143762 | David William Ennes | Address on file | | | | |
| 7143762 | David William Ennes | Address on file | | | | |
| 7143762 | David William Ennes | Address on file | | | | |
| 7685871 | DAVID WILLIAM MARTINEZ | Address on file | | | | |
| 7933481 | DAVID WILLIAM SABOURIN,;. | 140 WALNUT CIR | ROHNERT PARK | CA | 94928 | |
| 7933482 | DAVID WILLIAM SARGENT,;. | 702 JANUARY STREET | NIPOMO | CA | 93444 | |
| 7685872 | DAVID WILLIAM VANCE | Address on file | | | | |
| 7685873 | DAVID WILLIAM WIGTON & KAREN | Address on file | | | | |
| 7940939 | DAVID WILLIAMS | P. O.  BOX 199 | GENOA | NV | 89411 | |
| 7685875 | DAVID WILLIFORD | Address on file | | | | |
| 7198405 | David Willis and Mary Ogden Condeff Trust | Address on file | | | | |
| 7198405 | David Willis and Mary Ogden Condeff Trust | Address on file | | | | |
| 7198406 | DAVID WILLIS CONDEFF | Address on file | | | | |
| 7198406 | DAVID WILLIS CONDEFF | Address on file | | | | |
| 5910333 | David Wilson | Address on file | | | | |
| 5903259 | David Wilson | Address on file | | | | |
| 5907160 | David Wilson | Address on file | | | | |
| 7933483 | DAVID WILSON JR.;. | P.O. BOX 4107 | SANTA ROSA | CA | 95402 | |
| 7199516 | DAVID WINSTON | Address on file | | | | |
| 7199516 | DAVID WINSTON | Address on file | | | | |
| 7143495 | David Wisner Kinne | Address on file | | | | |
| 7143495 | David Wisner Kinne | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7143495 | David Wisner Kinne | Address on file | | | | |
| 7143495 | David Wisner Kinne | Address on file | | | | |
| 7940940 | DAVID WOOD | 582 ECCLES AVE | SOUTH SAN FRANCISCO | CA | 94080 | |
| 7685876 | DAVID WOON | Address on file | | | | |
| 7685877 | DAVID WREN | Address on file | | | | |
| 7685878 | DAVID Y GARNETT | Address on file | | | | |
| 7685879 | DAVID Y LOW | Address on file | | | | |
| 7685880 | DAVID Y NG | Address on file | | | | |
| 5919209 | David Yates | Address on file | | | | |
| 5919211 | David Yates | Address on file | | | | |
| 5919210 | David Yates | Address on file | | | | |
| 5919208 | David Yates | Address on file | | | | |
| 7685881 | DAVID YEH | Address on file | | | | |
| 7312587 | David, Alan | Address on file | | | | |
| 5992895 | David, Allison | Address on file | | | | |
| 4991237 | David, Catherine | Address on file | | | | |
| 4973279 | David, Craig Robert | Address on file | | | | |
| 6170062 | David, Danitra D | Address on file | | | | |
| 7303162 | David, Desmond | James P. Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7258309 | David, Desmond | Address on file | | | | |
| 7158581 | DAVID, EARL | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 7158581 | DAVID, EARL | 12018 Oak Leaf Ln | Redding | CA | 96008 | |
| 4967584 | David, Edward A | Address on file | | | | |
| 6074001 | David, Edward A | Address on file | | | | |
| 4950175 | David, Ester A | Address on file | | | | |
| 8008515 | David, Janet M | Address on file | | | | |
| 4967697 | David, John B | Address on file | | | | |
| 5992711 | DAVID, KAREN | Address on file | | | | |
| 7244600 | David, Kathryn S. | Address on file | | | | |
| 5984565 | David, Lemuel | Address on file | | | | |
| 4934297 | David, Lemuel | 15750 Natoma Pass | Paso Robles | CA | 93446 | |
| 4985962 | David, Lucille | Address on file | | | | |
| 6174297 | David, Mamie | Address on file | | | | |
| 4976965 | David, Robin | Address on file | | | | |
| 4992234 | David, Ronald | Address on file | | | | |
| 4991048 | David, Steven | Address on file | | | | |
| 7952640 | Davida Dearla Jones | 6853 Scoter Way | Foothill Farms | CA | 95842 | |
| 7685882 | DAVIDA LEVINE AND | Address on file | | | | |
| 7782049 | DAVIDA SILVA TR | UA 06 30 06, DOROTHY FRANCES WAGERS TRUST, 1584 COLUMBUS AVE | BURLINGAME | CA | 94010-5512 | |
| 5992539 | Davidek, Svetlana | Address on file | | | | |
| 7175120 | David-Malig Revocable Living Trust (Trustee: Manuel A. David-Malig and Dorothy E. David-Malig) | Address on file | | | | |
| 7175120 | David-Malig Revocable Living Trust (Trustee: Manuel A. David-Malig and Dorothy E. David-Malig) | Address on file | | | | |
| 7175120 | David-Malig Revocable Living Trust (Trustee: Manuel A. David-Malig and Dorothy E. David-Malig) | Address on file | | | | |
| 7175120 | David-Malig Revocable Living Trust (Trustee: Manuel A. David-Malig and Dorothy E. David-Malig) | Address on file | | | | |
| 7175120 | David-Malig Revocable Living Trust (Trustee: Manuel A. David-Malig and Dorothy E. David-Malig) | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 2063 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7175120 | David-Malig Revocable Living Trust (Trustee: Manuel A. David-Malig and Dorothy E. David-Malig) | Address on file | | | | |
| 4984908 | Davido, Michael | Address on file | | | | |
| 4912501 | Davido, Michael Patrick | Address on file | | | | |
| 4978334 | Davido, Nancy | Address on file | | | | |
| 5868391 | Davidon Homes | Address on file | | | | |
| 5868379 | Davidon Homes | Address on file | | | | |
| 5868378 | Davidon Homes | Address on file | | | | |
| 5868393 | Davidon Homes, a CA Limited Partnership | Address on file | | | | |
| 4912801 | Davidoo, Anita | Address on file | | | | |
| 7201943 | Davidow, Cathy | Address on file | | | | |
| 4943937 | Davidow, Sheldon | 46 KREUSE CANYON ROAD | NAPA | CA | 94559 | |
| 6171724 | Davids, Gloria | Address on file | | | | |
| 4976128 | Davidson | 0121 KOKANEE LANE, PO Box CBU 017 Box 5 | Chico | CA | 95928 | |
| 6068963 | Davidson | PO Box CBU 017 Box 5 | Chico | CA | 95928 | |
| 7326794 | Davidson , Shonnie | Address on file | | | | |
| 7326794 | Davidson , Shonnie | Address on file | | | | |
| 7326794 | Davidson , Shonnie | Address on file | | | | |
| 7326794 | Davidson , Shonnie | Address on file | | | | |
| 5006494 | Davidson Family Trust | Davidson, David & Shirlee, 0121 KOKANEE LANE, 631 Country Dr. | Chico | CA | 95928 | |
| 4914924 | Davidson III, Jerry Lynwood | Address on file | | | | |
| 6133557 | DAVIDSON JOHN KENNETH | Address on file | | | | |
| 5939012 | Davidson, Andrea | Address on file | | | | |
| 4961713 | Davidson, Brian Patrick | Address on file | | | | |
| 7306718 | Davidson, Carol Lynn | Address on file | | | | |
| 7159695 | DAVIDSON, CAROL LYNN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159695 | DAVIDSON, CAROL LYNN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7249249 | Davidson, Carolyn | Address on file | | | | |
| 4937902 | DAVIDSON, CATHY | 1231 LA SALLE AVE | SEASIDE | CA | 93955 | |
| 7302192 | Davidson, Cheri | Address on file | | | | |
| 4983366 | Davidson, Cranford | Address on file | | | | |
| 7473143 | Davidson, Curtis | Address on file | | | | |
| 7185109 | DAVIDSON, DESMOND | Address on file | | | | |
| 4937019 | Davidson, Diane | 1604 West Avenue | Eureka | CA | 95501 | |
| 7283752 | Davidson, Diane J | Address on file | | | | |
| 4947329 | Davidson, Donna | Cotchett, Pitre, & Mccarthy, LLP, Alison E. Cordova, Esq., Frank M. Pitre, Esq., 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 4947328 | Davidson, Donna | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., Andrea R. Crowl, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4947330 | Davidson, Donna | Walkup, Melodia, Kelly & Schoenberger, Michael A. Kelly, Esq., Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 5920025 | Davidson, Donna | Address on file | | | | |
| 6170215 | Davidson, Doris | Address on file | | | | |
| 7176114 | DAVIDSON, DUANE RONALD | Address on file | | | | |
| 7176114 | DAVIDSON, DUANE RONALD | Address on file | | | | |
| 4966288 | Davidson, Edward W | Address on file | | | | |
| 6074017 | Davidson, Edward W | Address on file | | | | |
| 7909580 | Davidson, Ernest Wayne and Karen | Address on file | | | | |
| 4976635 | Davidson, Eva Williams | Address on file | | | | |
| 4985588 | Davidson, Gary | Address on file | | | | |
| 6180349 | Davidson, Gary | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2064 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4986556 | Davidson, Gloria | Address on file | | | | |
| 7322767 | Davidson, Jackie | Address on file | | | | |
| 7302794 | Davidson, Jackie | Address on file | | | | |
| 7159696 | DAVIDSON, JAMES DENNIS | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159696 | DAVIDSON, JAMES DENNIS | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7163291 | DAVIDSON, JEFFREY | JEFFREY DAVIDSON, Meghan McCormick, 1700 MONTGOMERY ST., SUITE 250 | SAN FRANCISCO | CA | 94111 | |
| 5009835 | Davidson, Jeffrey | Levin Simes LLP, William A Levin, Laurel L Simes, Rachel B Abrams,, Amy Eskin, Meghan E McCormick, 1160 Battery Street East, Suite 100 | San Francisco | CA | 94111 | |
| 5001990 | Davidson, Jeffrey | Merlin Law Group, P.A., Victor Jacobellis, Stephanie Poli, 1160 Battery Street East, Suite 100 | San Francisco | CA | 94111 | |
| 7163291 | DAVIDSON, JEFFREY | Sara B. Craig, Attorney, Levin Simes Abrams LLP, 1700 Montgomery Street | San Francisco | CA | 94111 | |
| 7176115 | DAVIDSON, JILL T | Address on file | | | | |
| 7176115 | DAVIDSON, JILL T | Address on file | | | | |
| 5939013 | Davidson, Jillian | Address on file | | | | |
| 5009836 | Davidson, Joan | Levin Simes LLP, William A Levin, Laurel L Simes, Rachel B Abrams,, Amy Eskin, Meghan E McCormick, 1160 Battery Street East, Suite 100 | San Francisco | CA | 94111 | |
| 7163292 | DAVIDSON, JOAN | Meghan McCormick, 1700 MONTGOMERY ST., SUITE 250 | SAN FRANCISCO | CA | 94111 | |
| 5001991 | Davidson, Joan | Merlin Law Group, P.A., Victor Jacobellis, Stephanie Poli, 1160 Battery Street East, Suite 100 | San Francisco | CA | 94111 | |
| 7163292 | DAVIDSON, JOAN | Sara B. Craig, Attorney, Levin Simes Abrams LLP, 1700 Montgomery Street | San Francisco | CA | 94111 | |
| 7273806 | Davidson, John | Address on file | | | | |
| 4951485 | Davidson, John Howard | Address on file | | | | |
| 5979885 | Davidson, Julia | Address on file | | | | |
| 4983191 | Davidson, Lanny | Address on file | | | | |
| 4937812 | Davidson, Margaret | 7412 Langely Canyon Rd. | Salinas | CA | 93907 | |
| 4998013 | Davidson, Mark | Address on file | | | | |
| 4914885 | Davidson, Mark Bruce | Address on file | | | | |
| 4969298 | Davidson, Matthew Edwin | Address on file | | | | |
| 7179078 | Davidson, Melody | Address on file | | | | |
| 4983273 | Davidson, Parker | Address on file | | | | |
| 7208844 | Davidson, Rachel | Address on file | | | | |
| 7159697 | DAVIDSON, RENEE | Address on file | | | | |
| 7159697 | DAVIDSON, RENEE | Address on file | | | | |
| 7327360 | DAVIDSON, RICHARD LEE | Address on file | | | | |
| 7325531 | Davidson, Rick | Address on file | | | | |
| 5868394 | Davidson, Robert | Address on file | | | | |
| 4983481 | Davidson, Samuel | Address on file | | | | |
| 7482618 | Davidson, Shonnie | Address on file | | | | |
| 4968395 | Davidson, Stephen A | Address on file | | | | |
| 7177686 | Davidson, Steven K | Address on file | | | | |
| 4951542 | Davidson, Teresa | Address on file | | | | |
| 4954795 | Davidson, Tracie D | Address on file | | | | |
| 4959493 | Davidson, Tyler Rhoads | Address on file | | | | |
| 7184901 | DAVIDSON, VERCIE | Address on file | | | | |
| 4932131 | DAVIDSON, WILLIAM ELLIS | 184 OAK CT | MENLO PARK | CA | 94025 | |
| 7462086 | Davidson, William R. | Address on file | | | | |
| 7462086 | Davidson, William R. | Address on file | | | | |
| 7462086 | Davidson, William R. | Address on file | | | | |
| 7462086 | Davidson, William R. | Address on file | | | | |
| 7822885 | Davidson, Williams R | Address on file | | | | |
| 7822885 | Davidson, Williams R | Address on file | | | | |
| 4975502 | Davie, Doug | 0828 PENINSULA DR, 7608 School House Lane | Roseville | CA | 95747 | |
| 6101939 | Davie, Doug | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4988785 | Davie, Lynne | Address on file | | | | |
| 7181171 | Davied Israel | Address on file | | | | |
| 7176453 | Davied Israel | Address on file | | | | |
| 7176453 | Davied Israel | Address on file | | | | |
| 5903186 | Davied Israel | Address on file | | | | |
| 5907093 | Davied Israel | Address on file | | | | |
| 4975626 | Davies | 0945 LASSEN VIEW DR, 2726 Marengo Ave. | Altadena | CA | 91001 | |
| 4919550 | DAVIES CONSULTING LLC | 4313 Bradley LN | CHEVY CHASE | MD | 20815-5232 | |
| 4961755 | Davies III, Robert Charles | Address on file | | | | |
| 6135102 | DAVIES INA TRUSTEE | Address on file | | | | |
| 4919551 | DAVIES OFFICE REFURBISHING INC | 40 LOUDONVILLE RD | ALBANY | NY | 12204 | |
| 6135153 | DAVIES WILLIAM D TR | Address on file | | | | |
| 4943914 | Davies, Anne | 747 12th Street | Colusa | CA | 95932 | |
| 7318513 | Davies, Ashlee | Address on file | | | | |
| 7318513 | Davies, Ashlee | Address on file | | | | |
| 7318513 | Davies, Ashlee | Address on file | | | | |
| 7318513 | Davies, Ashlee | Address on file | | | | |
| 4936762 | Davies, Beverly | 519 La Tierra Drive | Angwin | CA | 94508 | |
| 5008137 | Davies, Bonnie | Skikos, Crawford, Skikos & Joseph, Steven J Skikos, Gregory T Skikos, Matthew J Skikos, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 4985224 | Davies, Daniel M | Address on file | | | | |
| 4992355 | Davies, David | Address on file | | | | |
| 7906292 | DAVIES, EDWARD L | Address on file | | | | |
| 7204935 | Davies, Eva | Address on file | | | | |
| 7178658 | Davies, Grace | Sieglock Law, A.P.C., Christopher Sieglock, 295951, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 4992638 | Davies, Joyce | Address on file | | | | |
| 4914664 | Davies, Owen Rhys | Address on file | | | | |
| 7185346 | DAVIES, PHILLIP GEORGE | Address on file | | | | |
| 7863367 | Davies, Robert T. | Address on file | | | | |
| 4951596 | Davies, Roland Thomas | Address on file | | | | |
| 4975031 | Davies, Thomas W. | P.O. Box 462 | Bass Lake | CA | 93604 | |
| 4980445 | Davies, Warren | Address on file | | | | |
| 6058491 | Davies, William L | Address on file | | | | |
| 4932146 | DAVIES, WILLIAM L | 3324 STATE HWY 147 | LAKE ALMANOR | CA | 96137 | |
| 4932145 | DAVIES, WILLIAM L | PO Box 279 | LAKE ALMANOR | CA | 96137-0279 | |
| 7159698 | DAVIES, WILLIAM LAINE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159698 | DAVIES, WILLIAM LAINE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4945228 | DAVILA OVALLE, EDRAS MANRIQUE | 2370 MISSION ST # 3 | SAN FRANCISCO | CA | 94110 | |
| 7685883 | DAVILA R HUBER & | Address on file | | | | |
| 4973812 | Davila, Aaron | Address on file | | | | |
| 6074024 | Davila, Aaron | Address on file | | | | |
| 4966730 | Davila, Alan R | Address on file | | | | |
| 4960286 | Davila, Albert Anthony | Address on file | | | | |
| 4936011 | DAVILA, FRANSISCO | 819 19TH PLACE | DELANO | CA | 93215 | |
| 5983810 | Davila, Jess | Address on file | | | | |
| 4976595 | Davila, Jill | Address on file | | | | |
| 4980404 | Davila, Larry | Address on file | | | | |
| 6160086 | Davila, Maria | Address on file | | | | |
| 4944663 | Davila, Naomi and Jose Maria | 140 Winding Way St | Angwin | CA | 94508 | |
| 4956311 | Davila, Thomas Junior | Address on file | | | | |
| 7177389 | Davin Petras (Nina Faughn, Parent) | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 2066 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7177389 | Davin Petras (Nina Faughn, Parent) | Address on file | | | | |
| 7270463 | Davin Petras (Nina Faughn, Parent) | Address on file | | | | |
| 7685884 | DAVIN SOON CHAN | Address on file | | | | |
| 7933484 | DAVINA DIEBNER.;. | 201 WEST H STREET | OAKDALE | CA | 95361 | |
| 7184188 | Davina Maria Mendoza (David Mendoza, Parent) | Address on file | | | | |
| 7184188 | Davina Maria Mendoza (David Mendoza, Parent) | Address on file | | | | |
| 7464794 | Davina, Elizabeth | Address on file | | | | |
| 7170806 | DAVINA, SAMUEL JIMI | Address on file | | | | |
| 7170806 | DAVINA, SAMUEL JIMI | Address on file | | | | |
| 7170806 | DAVINA, SAMUEL JIMI | Address on file | | | | |
| 7170806 | DAVINA, SAMUEL JIMI | Address on file | | | | |
| 4938830 | DAVINCI CHARTER SCHOOL-WIEGEL, COREY | 1400 E 8TH ST | DAVIS | CA | 95616 | |
| 6074025 | DAVINDER S GREWAL/ DBA ASHLAN SHELL | 328 Greenwood Place | Bonita | CA | 91902 | |
| 4934313 | Daviner, Doris | 1364 Benedict Dr | San Leandro | CA | 94577 | |
| 5980261 | Daviner, Doris | Address on file | | | | |
| 4997399 | Davini, Dave | Address on file | | | | |
| 4914002 | Davini, Dave J | Address on file | | | | |
| 7685885 | DAVIS AND LEW | Address on file | | | | |
| 6134345 | DAVIS BOB | Address on file | | | | |
| 6146753 | DAVIS BRYAN M TR & DAVIS EMILY L TR | Address on file | | | | |
| 4919552 | DAVIS CHAMBER OF COMMERCE | 604 3RD ST 1ST FLR | DAVIS | CA | 95616 | |
| 6139895 | DAVIS CRAIG H TR & DAVIS KAREN F TR | Address on file | | | | |
| 6141192 | DAVIS DEAN M JR & DAVIS KRISTINA J ET AL | Address on file | | | | |
| 6144895 | DAVIS DEBORA TR | Address on file | | | | |
| 6144981 | DAVIS DEBORA TR | Address on file | | | | |
| 6146070 | DAVIS DORIAN H TR | Address on file | | | | |
| 6145071 | DAVIS DUSTIN D & DAVIS JAMIE | Address on file | | | | |
| 6133900 | DAVIS DWAYNE TRUSTEE | Address on file | | | | |
| 6133893 | DAVIS EARNEST G ETAL | Address on file | | | | |
| 6146834 | DAVIS EMILY L TR ET AL & DAVIS BRYAN M TR | Address on file | | | | |
| 6074029 | Davis Energy Group | 123 C Street | Davis | CA | 95616 | |
| 4919553 | DAVIS ENERGY GROUP INC | 123 C ST | DAVIS | CA | 95616 | |
| 4975969 | Davis et al | 5889 HIGHWAY 147, 9348 La Rose Ct. | Durham | CA | 95938 | |
| 7940941 | DAVIS ET AL | 5889 HIGHWAY 147 | DURHAM | CA | 95938 | |
| 6069075 | Davis et al | 9348 La Rose Ct. | Durham | CA | 95938 | |
| 6074041 | DAVIS FLIGHT SUPPORT LLC | 25170 Aviation Ave | Davis | CA | 95616 | |
| 6074042 | DAVIS FOOD COOPERATIVE, INC/ DBA DAVIS FOOD CO-OP | 620 G ST | DAVIS | CA | 95616 | |
| 7198119 | Davis G Warren Trust | Address on file | | | | |
| 7198119 | Davis G Warren Trust | Address on file | | | | |
| 4919554 | Davis GC Material Facility | Pacific Gas & Electric Company, 316 'L' Street | Davis | CA | 95616 | |
| 6134036 | DAVIS HELEN S SUCC TRUSTEE | Address on file | | | | |
| 4962317 | Davis II, Brian | Address on file | | | | |
| 6100611 | Davis Investment Company | 2111 Plummer Street | Chatsworth | CA | 91311 | |
| 6103942 | Davis Investment Company | P.O. Box 4495 | Chatsworth | CA | 91313 | |
| 4974881 | Davis Investment Company | P.O. Box 4495 | Palm Springs | CA | 91313 | |
| 6134662 | DAVIS JAMES AND JUDY K | Address on file | | | | |
| 6131793 | DAVIS JAN L ETAL | Address on file | | | | |
| 6130962 | DAVIS JOHN W & ELIZABETH ANN TR | Address on file | | | | |
| 7341308 | Davis Jr, Dean | Address on file | | | | |
| 4963745 | Davis Jr., Marlin Ray | Address on file | | | | |
| 4986577 | Davis Jr., Norman | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6145426 | DAVIS JULIE | Address on file | | | | |
| 6131389 | DAVIS KRISTI D | Address on file | | | | |
| 6144630 | DAVIS LARRY R TR | Address on file | | | | |
| 6134067 | DAVIS LAWRENCE J | Address on file | | | | |
| 5919213 | Davis Limbaugh | Address on file | | | | |
| 5919214 | Davis Limbaugh | Address on file | | | | |
| 5919215 | Davis Limbaugh | Address on file | | | | |
| 5919212 | Davis Limbaugh | Address on file | | | | |
| 6144038 | DAVIS MARION A | Address on file | | | | |
| 6133075 | DAVIS MATTHEW D & ELLIS-DAVIS KARLA TR | Address on file | | | | |
| 6130991 | DAVIS MATTHEW GRANT | Address on file | | | | |
| 4919555 | DAVIS MOBILE HOME ESTATES LLC | 3511 DEL PASO RD STE 160 RM 24 | SACRAMENTO | CA | 95835 | |
| 4919556 | DAVIS ODD FELLOWS HELPING HANDS | INC, 415 SECOND ST | DAVIS | CA | 95616 | |
| 6130765 | DAVIS PATRICK R & SALLEY-DAVIS MICHELE J TR | Address on file | | | | |
| 7469364 | Davis Paul Managment | Lisa Valentine, 929-931 Bush St 6 | San Francisco | CA | 94109 | |
| 7469364 | Davis Paul Managment | PO Box 590206 | San Francisco | CA | 94159-0206 | |
| 4919557 | DAVIS PHOENIX COALITION | PO Box 1902 | DAVIS | CA | 95617 | |
| 4932991 | Davis Polk & Wardwell LLP | 1600 El Camino Real | Menlo Park | CA | 94025 | |
| 4919558 | DAVIS POLK & WARDWELL LLP | 450 LEXINGTON AVE | NEW YORK | NY | 10017 | |
| 6130282 | DAVIS R F TR | Address on file | | | | |
| 6130915 | DAVIS RANDALL B & TERESA G TR | Address on file | | | | |
| 6130810 | DAVIS RANDALL B TR | Address on file | | | | |
| 6144156 | DAVIS RANDALL G & GLEN L | Address on file | | | | |
| 7187207 | Davis Revocable Inter Vivos Trust | Address on file | | | | |
| 6146759 | DAVIS RICHARD A TR & DAVIS TERI K TR | Address on file | | | | |
| 6134667 | DAVIS RICKEY | Address on file | | | | |
| 6134610 | DAVIS RICKEY D TRUSTEE | Address on file | | | | |
| 6134886 | DAVIS ROBERTO R AND RUBY A | Address on file | | | | |
| 6142441 | DAVIS RUDOLPH & DAVIS MARJORIE M ET AL | Address on file | | | | |
| 7188041 | Davis S. | Address on file | | | | |
| 7188041 | Davis S. | Address on file | | | | |
| 6146174 | DAVIS SAMUEL B TR | Address on file | | | | |
| 6145907 | DAVIS SCOTT J TR & DAVIS MELISSA J TR | Address on file | | | | |
| 7685886 | DAVIS SELECTED ADVISERS L P | Address on file | | | | |
| 5865237 | DAVIS SENIOR HOUSING COMMUNITIES | Address on file | | | | |
| 7945387 | Davis Sr., Horace Stephen | Address on file | | | | |
| 7685887 | DAVIS STEVEN WHITLEY & | Address on file | | | | |
| 4919559 | DAVIS STREET COMMUNITY CTR | 3081 TEAGARDEN ST | SAN LEANDRO | CA | 94577 | |
| 6145048 | DAVIS THOMAS E & DAVIS JANET L | Address on file | | | | |
| 6129900 | DAVIS TROY A & TRACEY E ETAL | Address on file | | | | |
| 4919560 | DAVIS TRUCK PAINTING INC | 1550 S RIVER RD | WEST SACRAMENTO | CA | 95691 | |
| 4939816 | Davis Trust | 448 Ignactio Blvd #201 | Novato | CA | 94949 | |
| 5868395 | DAVIS VINEYARDS | Address on file | | | | |
| 6139612 | DAVIS WARREN G TR | Address on file | | | | |
| 6074045 | Davis Waste Removal | 2727 2nd St | Davis | CA | 95618 | |
| 7952646 | DAVIS WASTE REMOVAL CO INC | 2727 2nd Street | DAVIS | CA | 95618 | |
| 5012807 | DAVIS WASTE REMOVAL CO INC | PO Box 1170 | DAVIS | CA | 95617 | |
| 6143361 | DAVIS WILLIAM R & CELESTER A | Address on file | | | | |
| 4919562 | DAVIS WRIGHT TREMAINE LLP | THE NEIL JONES FOOD COMPANY, 920 5th Ave , STE 3300 | SEATTLE | WA | 98104 | |
| 7158872 | DAVIS, AARON | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 4946951 | Davis, Aaron | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4946952 | Davis, Aaron | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4946950 | Davis, Aaron | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 5000315 | Davis, Adam | Law Offices of Alexander M. Schack, Alexander M. Schack, Natasha N. Serino, 316523, 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 7459776 | Davis, Adam James | Address on File | | | | |
| 5000314 | Davis, Adam Nathaniel | Murray Law Firm, Stephen B. Murray, Sr., Jessica Hayes, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5000316 | Davis, Adam Nathaniel | Welty Welty, PC, Matthew H. Welty, Jack W. Weaver, 141 North Street | Healdsburg | CA | 95448 | |
| 7223682 | Davis, Aimee | Address on File | | | | |
| 7186286 | DAVIS, ALAN | Address on File | | | | |
| 4946113 | Davis, Alex | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 4946114 | Davis, Alex | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 7185120 | DAVIS, ALEX D | Address on File | | | | |
| 7187249 | DAVIS, ALICIA DELLGENE | Address on File | | | | |
| 7187249 | DAVIS, ALICIA DELLGENE | Address on File | | | | |
| 7161035 | DAVIS, ALIZABETH IRENE | Address on File | | | | |
| 7161035 | DAVIS, ALIZABETH IRENE | Address on File | | | | |
| 4942900 | DAVIS, ALYSSA | 2201 SAN JOSE DR APT S206 | ANTIOCH | CA | 94509 | |
| 4936929 | Davis, Amelia | 248 Pegasus Ave | Lompoc | CA | 93436 | |
| 5868396 | DAVIS, AMIRH | Address on File | | | | |
| 7254602 | Davis, Amy | Address on File | | | | |
| 7254856 | Davis, Amy | Address on File | | | | |
| 7268324 | Davis, Amy Elizabeth | Address on File | | | | |
| 7262410 | Davis, Andrew | Address on File | | | | |
| 7477023 | DAVIS, ANDREW B. AND CYNTHIA B. | Address on File | | | | |
| 4950650 | Davis, Andrew K. | Address on File | | | | |
| 7292167 | Davis, Angela | Address on File | | | | |
| 4972946 | Davis, Angela | Address on File | | | | |
| 4978346 | Davis, Ann | Address on File | | | | |
| 4983775 | Davis, Anna | Address on File | | | | |
| 4963224 | Davis, Anthony D | Address on File | | | | |
| 7315844 | Davis, April | Address on File | | | | |
| 7315844 | Davis, April | Address on File | | | | |
| 7315844 | Davis, April | Address on File | | | | |
| 7315844 | Davis, April | Address on File | | | | |
| 5984219 | Davis, April | Address on File | | | | |
| 7254155 | Davis, Ayriel | Address on File | | | | |
| 4984355 | Davis, Barbara | Address on File | | | | |
| 5013355 | Davis, Belinda | Address on File | | | | |
| 7168476 | DAVIS, BELINDA | Address on File | | | | |
| 7324914 | Davis, Belinda L | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7324914 | Davis, Belinda L | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7324914 | Davis, Belinda L | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7324914 | Davis, Belinda L | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7159699 | DAVIS, BELINDA LOUISE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159699 | DAVIS, BELINDA LOUISE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4983052 | Davis, Bettie | Address on File | | | | |
| 5992390 | davis, billy | Address on File | | | | |
| 4978320 | Davis, Bolton | Address on File | | | | |
| 4985699 | Davis, Bonnie | Address on File | | | | |
| 4964964 | Davis, Bradley J. | Address on File | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2069 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7274810 | Davis, Brandon Lee | Address on file | | | | |
| 7274810 | Davis, Brandon Lee | Address on file | | | | |
| 4960648 | Davis, Brandon Scott | Address on file | | | | |
| 4969106 | Davis, Brandy Renee | Address on file | | | | |
| 7255151 | Davis, Brayden | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7190633 | DAVIS, BRETT | Address on file | | | | |
| 7169795 | DAVIS, BRIAN | Christopher D Moon, 600 WEST BROADWAY, SUITE 700 | SAN DIEGO | CA | 92101 | |
| 5010303 | Davis, Brian | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George  Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002587 | Davis, Brian | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7300836 | Davis, Brian | Address on file | | | | |
| 4981718 | Davis, Brian | Address on file | | | | |
| 7313801 | Davis, Brian Ellsworth | c/o Frantz Law Group, APLC, Attn: Regina Bagdasarian, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 4958254 | Davis, Bruce | Address on file | | | | |
| 4961785 | Davis, Bryan J. | Address on file | | | | |
| 7321915 | Davis, C. Melvin | Address on file | | | | |
| 7190643 | DAVIS, CANDICE | Address on file | | | | |
| 4991817 | Davis, Carl | Address on file | | | | |
| 4939867 | DAVIS, CARLA & CRAIG | 278 HERLONG AVE | SAN JOSE | CA | 95123 | |
| 7190636 | DAVIS, CARLY | Address on file | | | | |
| 7283612 | Davis, Carol Grant | Address on file | | | | |
| 5008127 | Davis, Carole | Bridgford, Gleason, & Artinian, Richard K Bridgford, Esq, Michael H Artinian, Esq,, 236 Broadway Suite B | Chico | CA | 95928 | |
| 5008126 | Davis, Carole | Frantz Law Group, APLC, James P Frantz, Esq, William P Harris III, Esq, M Regina Bagdasarian, George T Stiefel, 770 L Street, Suite 950 | Sacramento | CA | 95814 | |
| 4949786 | Davis, Carole | McNicholas & McNicholas, LLP, Patrick Mcnicholas, Justin J. Eballar, 236 Broadway Suite B | Chico | CA | 95928 | |
| 7276226 | Davis, Carole Mae | Frantz, James P, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7155779 | Davis, Caryn | Address on file | | | | |
| 7995625 | Davis, Caryn | Address on file | | | | |
| 7995625 | Davis, Caryn | Address on file | | | | |
| 7995625 | Davis, Caryn | Address on file | | | | |
| 4998065 | Davis, Catherine | Address on file | | | | |
| 4978760 | Davis, Cecil | Address on file | | | | |
| 4978308 | Davis, Cecil | Address on file | | | | |
| 7239797 | Davis, Celester | Address on file | | | | |
| 5011504 | Davis, Celester | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George  Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5004075 | Davis, Celester | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7239797 | Davis, Celester | Address on file | | | | |
| 4980869 | Davis, Charles | Address on file | | | | |
| 5865467 | Davis, Charles | Address on file | | | | |
| 4997311 | Davis, Charles | Address on file | | | | |
| 4995419 | Davis, Charles | Address on file | | | | |
| 4989742 | Davis, Charles | Address on file | | | | |
| 4997313 | Davis, Charles | Address on file | | | | |
| 7191712 | Davis, Charles Andrew | Address on file | | | | |
| 4913717 | Davis, Charles M | Address on file | | | | |
| 4913603 | Davis, Charles Ray | Address on file | | | | |
| 4913592 | Davis, Charles Richard | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 2070 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7467875 | Davis, Cheryl | Address on file | | | | |
| 4955206 | Davis, Cheryl | Address on file | | | | |
| 4954364 | Davis, Cheryl Lynne | Address on file | | | | |
| 4955752 | Davis, Christa Ann | Address on file | | | | |
| 7483160 | Davis, Christina | Address on file | | | | |
| 6183979 | Davis, Christina | Address on file | | | | |
| 7264160 | Davis, Christine | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 6183979 | Davis, Christine | Address on file | | | | |
| 7275683 | Davis, Christopher Brian | Address on file | | | | |
| 7275683 | Davis, Christopher Brian | Address on file | | | | |
| 7275683 | Davis, Christopher Brian | Address on file | | | | |
| 7275683 | Davis, Christopher Brian | Address on file | | | | |
| 7940942 | DAVIS, CITY OF | 23 RUSSELL BOULEVARD | DAVIS | CA | 95616 | |
| 6074046 | Davis, City of | CITY OF DAVIS, 23 RUSSELL BOULEVARD | DAVIS | CA | 95616 | |
| 6074047 | Davis, City of | CITY OF DAVIS, FINANCE DEPARTMENT, 23 RUSSELL BLVD | DAVIS | CA | 95616 | |
| 4986361 | Davis, Claudia | Address on file | | | | |
| 7284916 | Davis, Claudia J | Address on file | | | | |
| 4965210 | Davis, Codi | Address on file | | | | |
| 7251673 | Davis, Cody | Address on file | | | | |
| 7186132 | DAVIS, CONNOR | Address on file | | | | |
| 7186132 | DAVIS, CONNOR | Address on file | | | | |
| 7462406 | Davis, Corlee Sue | Address on file | | | | |
| 7462406 | Davis, Corlee Sue | Address on file | | | | |
| 7159701 | DAVIS, CRAIG MARTIN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159701 | DAVIS, CRAIG MARTIN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7460159 | Davis, Curtis | Address on file | | | | |
| 7158710 | DAVIS, CYNTHIA | Mark P Robinson, 19 CORPORATE PLAZA | NEWPORT BEACH | CA | 92660 | |
| 7158710 | DAVIS, CYNTHIA | Mark P. Robinson, Senior Partner, Robinson Calcagnie, Inc., 19 Corporate Plaza Dr. | Newport Beach | CA | 92660 | |
| 4948493 | Davis, Cynthia | Robinson Calcagine, Inc., Mark P. Robinson, Jr, Daniel S. Robinson, 19 Corporate Plaza Drive | Newport Beach | CA | 92660 | |
| 5006727 | Davis, Daisy | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006728 | Davis, Daisy | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn M Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4945820 | Davis, Daisy | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7253270 | Davis, Daisy | Address on file | | | | |
| 4997994 | Davis, Dale | Address on file | | | | |
| 7684342 | DAVIS, DALE A | Address on file | | | | |
| 4914712 | Davis, Dale Alan | Address on file | | | | |
| 4958774 | Davis, Daniel | Address on file | | | | |
| 4919415 | DAVIS, DANIEL O | ROBBIN H DAVIS, 8880 BARNETT VLY RD | SEBASTOPOL | CA | 95472 | |
| 7155710 | Davis, Daniel R. | Address on file | | | | |
| 7996538 | Davis, Daniel R. | Address on file | | | | |
| 7996538 | Davis, Daniel R. | Address on file | | | | |
| 7996538 | Davis, Daniel R. | Address on file | | | | |
| 5983789 | Davis, Danielle | Address on file | | | | |
| 4971292 | Davis, Darrell M. | Address on file | | | | |
| 4934974 | Davis, Dave | 343 Yale Avenue | Kengington | CA | 94708 | |
| 4989640 | Davis, David | Address on file | | | | |
| 4959614 | Davis, David L | Address on file | | | | |
| 7250460 | Davis, Deborah | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 2071 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7157082 | Davis, Deborah | Address on file | | | | |
| 7201859 | Davis, Delilah R. | Address on file | | | | |
| 4968040 | Davis, Delina | Address on file | | | | |
| 7301276 | Davis, Denise | Frantz, James P, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7255913 | Davis, Denise | Address on file | | | | |
| 4956112 | Davis, Denise A. | Address on file | | | | |
| 4965612 | Davis, Derek Grant | Address on file | | | | |
| 7169966 | DAVIS, DESIREE | Address on file | | | | |
| 7168477 | DAVIS, DESTINY | Address on file | | | | |
| 7282130 | Davis, Diana | Address on file | | | | |
| 7159702 | DAVIS, DIANA MARIE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159702 | DAVIS, DIANA MARIE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7243177 | Davis, Dianna Lagorio | Address on file | | | | |
| 6177049 | Davis, Dishina | Address on file | | | | |
| 6177049 | Davis, Dishina | Address on file | | | | |
| 4978303 | Davis, Donald | Address on file | | | | |
| 4979509 | Davis, Donald | Address on file | | | | |
| 4990877 | Davis, Donald | Address on file | | | | |
| 7170727 | DAVIS, DONNA | Address on file | | | | |
| 7170727 | DAVIS, DONNA | Address on file | | | | |
| 4995867 | Davis, Donna | Address on file | | | | |
| 4993951 | Davis, Donna | Address on file | | | | |
| 4911546 | Davis, Donna Marie | Address on file | | | | |
| 4960307 | Davis, Donnie | Address on file | | | | |
| 4956608 | Davis, Donyale | Address on file | | | | |
| 4990820 | Davis, Dorean | Address on file | | | | |
| 4995658 | Davis, Dorene | Address on file | | | | |
| 7306708 | Davis, Dorian | Address on file | | | | |
| 7306708 | Davis, Dorian | Address on file | | | | |
| 7306708 | Davis, Dorian | Address on file | | | | |
| 7306708 | Davis, Dorian | Address on file | | | | |
| 4992105 | Davis, Doris | Address on file | | | | |
| 7886113 | Davis, Doris P. | Address on file | | | | |
| 7945820 | Davis, Dorothy D. | Address on file | | | | |
| 7471151 | Davis, Douglas H. | Address on file | | | | |
| 7471151 | Davis, Douglas H. | Address on file | | | | |
| 7471151 | Davis, Douglas H. | Address on file | | | | |
| 7471151 | Davis, Douglas H. | Address on file | | | | |
| 7204864 | Davis, Earle | Address on file | | | | |
| 4971753 | Davis, Earle S | Address on file | | | | |
| 5868398 | Davis, Ed | Address on file | | | | |
| 5868397 | Davis, Ed | Address on file | | | | |
| 6168477 | Davis, Eddie James | Address on file | | | | |
| 7194999 | DAVIS, EDEN | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack, 10100 Santa Monica Blvd. | Los Angeles | CA | 90067 | |
| 7194999 | DAVIS, EDEN | Engstrom, Lipscomb & Lack, Daniel G Whalen, 10100 Santa Monica Boulevard., Suite 1200 | Los Angeles | CA | 90067 | |
| 7243048 | Davis, Eden | Address on file | | | | |
| 4990221 | Davis, Edith | Address on file | | | | |
| 4936449 | DAVIS, ELIZABETH | 430 B Shoemaker Raod | HOOPA | CA | 95546 | |
| 5981008 | DAVIS, ELIZABETH | Address on file | | | | |
| 7318691 | Davis, Ellen Marie | Address on file | | | | |
| 7314394 | Davis, Ellen Marie | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7282673 | Davis, Emily L | Address on file | | | | |
| 4986492 | Davis, Ernest | Address on file | | | | |
| 4977145 | Davis, Ernest | Address on file | | | | |
| 7190997 | Davis, Esther | Address on file | | | | |
| 7277654 | Davis, Ethel Elizabeth | Address on file | | | | |
| 7277654 | Davis, Ethel Elizabeth | Address on file | | | | |
| 7277654 | Davis, Ethel Elizabeth | Address on file | | | | |
| 7277654 | Davis, Ethel Elizabeth | Address on file | | | | |
| 4971259 | Davis, Eumie S | Address on file | | | | |
| 7235332 | Davis, Eva R. | Address on file | | | | |
| 4981202 | Davis, Everett | Address on file | | | | |
| 7909472 | Davis, Frances E. | Address on file | | | | |
| 4983603 | Davis, Frank | Address on file | | | | |
| 4975235 | Davis, Fred | 2495 ALMANOR DRIVE WEST, 1191 Bonair Road | Chico | CA | 95926 | |
| 6087235 | Davis, Fred | Address on file | | | | |
| 7474333 | Davis, Frederic | Address on file | | | | |
| 7300638 | Davis, Gary | Address on file | | | | |
| 7310504 | Davis, Gary Dean | Address on file | | | | |
| 7251215 | Davis, Geoffrey | Address on file | | | | |
| 7183381 | Davis, George Robert | Address on file | | | | |
| 7183381 | Davis, George Robert | Address on file | | | | |
| 4990037 | Davis, Georgean | Address on file | | | | |
| 4994214 | Davis, Geraldine | Address on file | | | | |
| 7952644 | DAVIS, GINA | 8890 SODA BAY RD | KELSEYVILLE | CA | 95451 | |
| 4988750 | Davis, Gloria | Address on file | | | | |
| 4958932 | Davis, Greg D | Address on file | | | | |
| 7251864 | Davis, Gregory | Address on file | | | | |
| 4968805 | Davis, Gregory | Address on file | | | | |
| 7260624 | Davis, Happi | Address on file | | | | |
| 4989685 | Davis, Harley | Address on file | | | | |
| 7911643 | DAVIS, HAROLD & JANELL | Address on file | | | | |
| 4985801 | Davis, Harry | Address on file | | | | |
| 7168471 | DAVIS, HEATHER | Address on file | | | | |
| 7257142 | Davis, Heathir | Address on file | | | | |
| 4983730 | Davis, Herman | Address on file | | | | |
| 7469775 | Davis, Jacob Daniel | Address on file | | | | |
| 7469775 | Davis, Jacob Daniel | Address on file | | | | |
| 7469775 | Davis, Jacob Daniel | Address on file | | | | |
| 7469775 | Davis, Jacob Daniel | Address on file | | | | |
| 6007668 | Davis, Jake | Address on file | | | | |
| 4949852 | Davis, Jake | Brayton Purcell LLP, 222 Rush Landing Road | Novato | CA | 94948-6169 | |
| 6124062 | Davis, Jake | Address on file | | | | |
| 6124055 | Davis, Jake | Address on file | | | | |
| 6124066 | Davis, Jake | Address on file | | | | |
| 6124077 | Davis, Jake | Address on file | | | | |
| 6124076 | Davis, Jake | Address on file | | | | |
| 6124074 | Davis, Jake | Address on file | | | | |
| 6124072 | Davis, Jake | Address on file | | | | |
| 6124078 | Davis, Jake | Address on file | | | | |
| 6124082 | Davis, Jake | Address on file | | | | |
| 6124084 | Davis, Jake | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6124083 | Davis, Jake | Address on file | | | | |
| 6124090 | Davis, Jake | Address on file | | | | |
| 6124098 | Davis, Jake | Address on file | | | | |
| 6124095 | Davis, Jake | Address on file | | | | |
| 6124101 | Davis, Jake | Address on file | | | | |
| 6124105 | Davis, Jake | Address on file | | | | |
| 6124117 | Davis, Jake | Address on file | | | | |
| 6124116 | Davis, Jake | Address on file | | | | |
| 6124115 | Davis, Jake | Address on file | | | | |
| 6124114 | Davis, Jake | Address on file | | | | |
| 6124113 | Davis, Jake | Address on file | | | | |
| 6124112 | Davis, Jake | Address on file | | | | |
| 6124111 | Davis, Jake | Address on file | | | | |
| 6124110 | Davis, Jake | Address on file | | | | |
| 6124109 | Davis, Jake | Address on file | | | | |
| 6183997 | Davis, James | Address on file | | | | |
| 4978670 | Davis, James | Address on file | | | | |
| 4982311 | Davis, James | Address on file | | | | |
| 4978801 | Davis, James | Address on file | | | | |
| 7463203 | Davis, James | Address on file | | | | |
| 4997483 | Davis, James | Address on file | | | | |
| 4914037 | Davis, James Dennis | Address on file | | | | |
| 7164449 | DAVIS, JAMES EDWARD | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 4957428 | Davis, James R | Address on file | | | | |
| 7203477 | Davis, James Ralph | Address on file | | | | |
| 5005177 | Davis, Jan | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5011968 | Davis, Jan | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005176 | Davis, Jan | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5011969 | Davis, Jan | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5005178 | Davis, Jan | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7909819 | Davis, Janell | Address on file | | | | |
| 7181690 | Davis, Janet | Address on file | | | | |
| 7181690 | Davis, Janet | Address on file | | | | |
| 7921637 | Davis, Janica A. | Address on file | | | | |
| 7943929 | DAVIS, JANICE H | Address on file | | | | |
| 7160823 | DAVIS, JANICE MARGENE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160823 | DAVIS, JANICE MARGENE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4911830 | Davis, Jay | Address on file | | | | |
| 4951624 | Davis, Jay D | Address on file | | | | |
| 4943451 | Davis, Jean | P.O. Box 683 | Ferndale | CA | 95536 | |
| 5982987 | Davis, Jean | Address on file | | | | |
| 7168223 | DAVIS, JEANETTE LYNN | Address on file | | | | |
| 5865228 | DAVIS, JED, An Individual | Address on file | | | | |
| 4965068 | Davis, Jeff | Address on file | | | | |
| 4996933 | Davis, Jeffrey | Address on file | | | | |
| 4913083 | Davis, Jeffrey Olaf | Address on file | | | | |
| 6177578 | Davis, Jennifer | Address on file | | | | |
| 4954372 | Davis, Jeremiah | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 2074 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4992425 | Davis, Jerry | Address on file | | | | |
| 4963346 | Davis, Jesse Lawrence | Address on file | | | | |
| 7463737 | Davis, Jim B. | Address on file | | | | |
| 7463737 | Davis, Jim B. | Address on file | | | | |
| 7463737 | Davis, Jim B. | Address on file | | | | |
| 7463737 | Davis, Jim B. | Address on file | | | | |
| 4955746 | Davis, Jocelyn Annette | Address on file | | | | |
| 7280901 | Davis, Jodi | Address on file | | | | |
| 7190638 | DAVIS, JOE | Address on file | | | | |
| 7190635 | DAVIS, JOHN | Address on file | | | | |
| 4978054 | Davis, John | Address on file | | | | |
| 4957182 | Davis, John Nevin | Address on file | | | | |
| 4962482 | Davis, John Paul | Address on file | | | | |
| 4971682 | Davis, John Roland | Address on file | | | | |
| 5970453 | Davis, Johnathan | Address on file | | | | |
| 4936997 | Davis, Johnathan | PO Box 91 | Camptonville | CA | 95922 | |
| 4977897 | Davis, Johnny | Address on file | | | | |
| 4992960 | Davis, Johnny | Address on file | | | | |
| 4962770 | Davis, Joshua Elliott | Address on file | | | | |
| 7938798 | Davis, Joyce S. | Address on file | | | | |
| 7939923 | Davis, Joyce S. & Robert A. | Address on file | | | | |
| 7164448 | DAVIS, JUDY | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7244666 | Davis, Justin | Address on file | | | | |
| 7212663 | Davis, Karen | Skikos Crawford Skikos Joseph LLP, Greg Skikos, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 4912743 | Davis, Katherine A | Address on file | | | | |
| 4923650 | DAVIS, KATHERINE K | OFFICE OF PRESIDENT AND C, 77 BEALE STREET, RM | SAN FRANCISCO | CA | 94105 | |
| 4969621 | Davis, Katherine K | Address on file | | | | |
| 4938854 | Davis, Kay | 7200 SUTTER AVE | Carmichael | CA | 95608-2858 | |
| 6002093 | Davis, Kay | Address on file | | | | |
| 4980170 | Davis, Kaye | Address on file | | | | |
| 7161954 | Davis, Kayla | Address on file | | | | |
| 7466216 | Davis, Kaylem | Address on file | | | | |
| 6178638 | Davis, Keionna | Address on file | | | | |
| 7326261 | Davis, Ken | Address on file | | | | |
| 7326261 | Davis, Ken | Address on file | | | | |
| 7190631 | DAVIS, KENNETH | Address on file | | | | |
| 4934441 | Davis, Kenneth | 43981 Little Lake Road | Mendocino | CA | 95460 | |
| 7241532 | Davis, Kenneth | Address on file | | | | |
| 7277888 | Davis, Kenneth Austin | Address on file | | | | |
| 4959519 | Davis, Kevin | Address on file | | | | |
| 4956515 | Davis, Kimberley Kasandra | Address on file | | | | |
| 7481966 | Davis, Kimberly R | Address on file | | | | |
| 7207792 | Davis, Kristina | Kabateck, LLP, Serena Vartazarian, 633 W. 5th Street, Suite 3200 | Los Angeles | CA | 90071 | |
| 7071900 | Davis, Kristina | Address on file | | | | |
| 7237463 | Davis, Kyle | Address on file | | | | |
| 5011506 | Davis, Kyle | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5004077 | Davis, Kyle | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7465273 | Davis, Larry Earl | Address on file | | | | |
| 7223589 | Davis, Larry R. | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4950871 | Davis, Lauren Christine | Address on file | | | | |
| 4991923 | Davis, Lawrence | Address on file | | | | |
| 4990083 | Davis, Lee | Address on file | | | | |
| 4938373 | Davis, Leilani | 17395 Laurel Road | Los Gatos | CA | 95833 | |
| 4945221 | Davis, Leslie | 10787 Hubbard Way | San Jose | CA | 95127 | |
| 4939605 | DAVIS, LESLIE | 110 EDAN AVE | STOCKTON | CA | 95207 | |
| 4993815 | Davis, Leslie | Address on file | | | | |
| 6185708 | Davis, Lillie Jean | Address on file | | | | |
| 4995034 | Davis, Linda | Address on file | | | | |
| 7147066 | Davis, Linda Jo | Address on file | | | | |
| 7247861 | Davis, Lisa | Address on file | | | | |
| 7302210 | Davis, Lisa G | Jack W. Weaver (Welty, Weaver & Currie, PC, 3333 Mendocino Ave, Suite 210 | Santa Rosa | CA | 95403 | |
| 7306809 | Davis, Lydia | Address on file | | | | |
| 7462673 | DAVIS, LYDIA GAY | Address on file | | | | |
| 7206148 | DAVIS, LYDIA GAY | Address on file | | | | |
| 7206148 | DAVIS, LYDIA GAY | Address on file | | | | |
| 7462673 | DAVIS, LYDIA GAY | Address on file | | | | |
| 4982686 | Davis, Lynn | Address on file | | | | |
| 4989578 | Davis, Malone | Address on file | | | | |
| 6008696 | DAVIS, MARGARET | Address on file | | | | |
| 4981522 | Davis, Margaret | Address on file | | | | |
| 4997681 | Davis, Margret | Address on file | | | | |
| 7185347 | DAVIS, MARK | Address on file | | | | |
| 7274354 | Davis, Mark A | Address on file | | | | |
| 7183887 | Davis, Mark A | Address on file | | | | |
| 7183887 | Davis, Mark A | Address on file | | | | |
| 7274354 | Davis, Mark A | Address on file | | | | |
| 4988197 | Davis, Martin | Address on file | | | | |
| 7273134 | Davis, Mason | Address on file | | | | |
| 7273134 | Davis, Mason | Address on file | | | | |
| 7273134 | Davis, Mason | Address on file | | | | |
| 7273134 | Davis, Mason | Address on file | | | | |
| 7213115 | Davis, Matt | Address on file | | | | |
| 7200266 | DAVIS, MATTHEW | Address on file | | | | |
| 7200266 | DAVIS, MATTHEW | Address on file | | | | |
| 4961784 | Davis, Matthew Frederick | Address on file | | | | |
| 7168224 | DAVIS, MATTHEW GRANT | Address on file | | | | |
| 7302394 | Davis, Matthew Grant | Address on file | | | | |
| 4965755 | Davis, Matthew R | Address on file | | | | |
| 5992959 | Davis, Meghan | Address on file | | | | |
| 7163752 | DAVIS, MELISSA | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7163752 | DAVIS, MELISSA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7271440 | Davis, Melissa | Address on file | | | | |
| 7277879 | Davis, Michael | Address on file | | | | |
| 4977933 | Davis, Michael | Address on file | | | | |
| 4987079 | Davis, Michael | Address on file | | | | |
| 4951183 | Davis, Michael J | Address on file | | | | |
| 6074027 | Davis, Michael J | Address on file | | | | |
| 5939014 | Davis, Michele | Address on file | | | | |
| 7301466 | Davis, Millie | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4958892 | Davis, Milton | Address on file | | | | |
| 7482439 | Davis, Monica | Address on file | | | | |
| 4925516 | DAVIS, MONICA LORRAINE | 3184 CHEROKEE RD | OROVILLE | CA | 95965 | |
| 4965381 | Davis, Myles Weston | Address on file | | | | |
| 7330873 | Davis, Nancy B. | Address on file | | | | |
| 7170733 | DAVIS, NICOLE | Address on file | | | | |
| 7170733 | DAVIS, NICOLE | Address on file | | | | |
| 6154657 | Davis, Nicole | Address on file | | | | |
| 7187208 | DAVIS, NINA CONWAY | Address on file | | | | |
| 7336312 | Davis, Nino | Address on file | | | | |
| 6158458 | DAVIS, NOELLE | Address on file | | | | |
| 7468095 | Davis, Ora Craig | Address on file | | | | |
| 4951490 | Davis, Orbie | Address on file | | | | |
| 8289000 | Davis, P.M. & S.G. | Address on file | | | | |
| 5011410 | Davis, Pamela | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5003987 | Davis, Pamela | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7286897 | Davis, Pamela | Address on file | | | | |
| 7286897 | Davis, Pamela | Address on file | | | | |
| 4951435 | Davis, Parris D | Address on file | | | | |
| 7318704 | Davis, Patricia | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 4980578 | Davis, Patricia | Address on file | | | | |
| 4986222 | Davis, Patricia | Address on file | | | | |
| 4987423 | Davis, Patricia | Address on file | | | | |
| 4987180 | Davis, Patricia | Address on file | | | | |
| 5975077 | Davis, Paul | Address on file | | | | |
| 4936973 | Davis, Paul | 5568 Crow Canyon Rd | Castro Valley | CA | 94552 | |
| 4997177 | Davis, Paul | Address on file | | | | |
| 4988423 | Davis, Paul | Address on file | | | | |
| 7338911 | Davis, Paul | Address on file | | | | |
| 4913447 | Davis, Paul S | Address on file | | | | |
| 7204000 | Davis, Philip | Address on file | | | | |
| 7310274 | Davis, Porter Clark | Address on file | | | | |
| 4945151 | Davis, Randall | 96 Beauchamp Road | Eureka | CA | 95503 | |
| 7168220 | DAVIS, RANDALL B | Address on file | | | | |
| 4936390 | DAVIS, RENEE | 1101 Murphy Road | Olivehurst | CA | 95961 | |
| 4942190 | Davis, Rex | 12606 Palomino Rd | Madera | CA | 93636 | |
| 4961456 | Davis, Rhoda Janeen | Address on file | | | | |
| 4944137 | Davis, Richard | P.O. Box 431 | Bieber | CA | 96009 | |
| 4980727 | Davis, Richard | Address on file | | | | |
| 4997554 | Davis, Richard | Address on file | | | | |
| 7484583 | Davis, Richard A | Address on file | | | | |
| 7183885 | Davis, Richard Alan | Address on file | | | | |
| 7183885 | Davis, Richard Alan | Address on file | | | | |
| 7275289 | Davis, Richard Alan | Address on file | | | | |
| 4914128 | Davis, Richard Allen | Address on file | | | | |
| 5986316 | DAVIS, ROBERT | Address on file | | | | |
| 4935164 | Davis, Robert | 17922 Tollhouse Road | Clovis | CA | 93619 | |
| 4937722 | DAVIS, ROBERT | 306 ANTHONY ST | SANTA CRUZ | CA | 95060 | |
| 7245336 | Davis, Robert | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5948809 | Davis, Robert | Address on file | | | | |
| 7287171 | Davis, Robert | Address on file | | | | |
| 6000877 | DAVIS, ROBERT | Address on file | | | | |
| 4983327 | Davis, Robert | Address on file | | | | |
| 4997400 | Davis, Robert | Address on file | | | | |
| 4977542 | Davis, Robert | Address on file | | | | |
| 7938963 | Davis, Robert A. | Address on file | | | | |
| 4913969 | Davis, Robert Allen | Address on file | | | | |
| 7465897 | Davis, Robert and Jeannette | Address on file | | | | |
| 7168222 | DAVIS, ROBERT B | Address on file | | | | |
| 4928164 | DAVIS, ROBERT KELSEY | BRENDA BERLENE DAVIS, 17922 TOLLHOUSE RD | CLOVIS | CA | 93619 | |
| 7319394 | Davis, Robert Lemuel | Edelson PC, Rafey Balabanian, 123 Townsend Street, Suite 100 | San Francisco | CA | 94107 | |
| 4951436 | Davis, Robert W | Address on file | | | | |
| 7186287 | DAVIS, ROBIN | Address on file | | | | |
| 7168472 | DAVIS, RODNEY | Address on file | | | | |
| 5014406 | Davis, Rodney E., Heather and Destiny | Address on file | | | | |
| 4958216 | Davis, Roger A | Address on file | | | | |
| 7465973 | Davis, Ronalee | 323 Meadowood Lane | Sonoma | CA | 95476 | |
| 4988149 | Davis, Roy | Address on file | | | | |
| 4977997 | Davis, Roy | Address on file | | | | |
| 4963326 | Davis, Ryan Allen Arthur | Address on file | | | | |
| 7462458 | Davis, Sam Lester | Address on file | | | | |
| 7462458 | Davis, Sam Lester | Address on file | | | | |
| 7462458 | Davis, Sam Lester | Address on file | | | | |
| 7462458 | Davis, Sam Lester | Address on file | | | | |
| 4935793 | Davis, Samuel | 4865 N Millbrooke Ave | Fresno | CA | 93726 | |
| 7471322 | Davis, Sandra D | Address on file | | | | |
| 6171383 | Davis, Sandra K. | Address on file | | | | |
| 7186134 | DAVIS, SARA | Address on file | | | | |
| 7186134 | DAVIS, SARA | Address on file | | | | |
| 6185334 | Davis, Savid | Address on file | | | | |
| 7163751 | DAVIS, SCOTT | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | 95401 | | |
| 7163751 | DAVIS, SCOTT | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | 95401 | | |
| 5868399 | DAVIS, SCOTT | Address on file | | | | |
| 7337878 | Davis, Scott Allen | Address on file | | | | |
| 4953964 | Davis, Seth Ryan | Address on file | | | | |
| 4958632 | Davis, Shane Dana | Address on file | | | | |
| 7961788 | DAVIS, SHARYLON K | Address on file | | | | |
| 4957095 | Davis, Shawn William | Address on file | | | | |
| 7337432 | Davis, Shea | Address on file | | | | |
| 4984499 | Davis, Sherry | Address on file | | | | |
| 4974621 | Davis, Shirley | P.O. Box 457 | Red Bluff | CA | 96080 | |
| 7177571 | Davis, Steel Arlen | Address on file | | | | |
| 6009651 | Davis, Steven and Linda | Address on file | | | | |
| 5868400 | DAVIS, STORMI | Address on file | | | | |
| 4933564 | Davis, Sue | 5008 Russo Dr | San Jose | CA | 95118 | |
| 4988344 | Davis, Susan | Address on file | | | | |
| 7463672 | Davis, Susan J. | Address on file | | | | |
| 7463672 | Davis, Susan J. | Address on file | | | | |
| 7463672 | Davis, Susan J. | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7463672 | Davis, Susan J. | Address on file | | | | |
| 4951347 | Davis, Susan Joy | Address on file | | | | |
| 7278868 | Davis, Suzanne Michelle | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7278868 | Davis, Suzanne Michelle | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7278868 | Davis, Suzanne Michelle | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7278868 | Davis, Suzanne Michelle | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7330644 | Davis, Tameka | Address on file | | | | |
| 4953995 | Davis, Tatia C | Address on file | | | | |
| 7168219 | DAVIS, TERESA G | Address on file | | | | |
| 7326157 | Davis, Teresa M. | Address on file | | | | |
| 7326157 | Davis, Teresa M. | Address on file | | | | |
| 7326157 | Davis, Teresa M. | Address on file | | | | |
| 7326157 | Davis, Teresa M. | Address on file | | | | |
| 7244672 | Davis, Terri | Address on file | | | | |
| 7183886 | Davis, Terri | Address on file | | | | |
| 7183886 | Davis, Terri | Address on file | | | | |
| 7164039 | DAVIS, THOMAS | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7164039 | DAVIS, THOMAS | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | | CA | 95401 | |
| 5011409 | Davis, Thomas | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5003986 | Davis, Thomas | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7299506 | Davis, Thomas | Address on file | | | | |
| 6177116 | Davis, Thomas | Address on file | | | | |
| 6177116 | Davis, Thomas | Address on file | | | | |
| 7952645 | Davis, Tim | 1940 Kaufman Road | Oakdale | CA | 95361 | |
| 4968213 | Davis, Timothy | Address on file | | | | |
| 5868401 | DAVIS, TOM | Address on file | | | | |
| 4978917 | Davis, Tommy | Address on file | | | | |
| 7187250 | DAVIS, TOMMY RAY | Address on file | | | | |
| 7187250 | DAVIS, TOMMY RAY | Address on file | | | | |
| 4951559 | Davis, Tracy E | Address on file | | | | |
| 4962764 | Davis, Travis | Address on file | | | | |
| 4993182 | Davis, Tressa | Address on file | | | | |
| 7220799 | Davis, Trevor | Address on file | | | | |
| 7270390 | Davis, Trevor | Address on file | | | | |
| 7481243 | Davis, Troy | Address on file | | | | |
| 7182475 | Davis, Turabia Jacinthia | Address on file | | | | |
| 7182475 | Davis, Turabia Jacinthia | Address on file | | | | |
| 7170641 | DAVIS, TYLER BRANDON | Address on file | | | | |
| 7170641 | DAVIS, TYLER BRANDON | Address on file | | | | |
| 7170641 | DAVIS, TYLER BRANDON | Address on file | | | | |
| 7170641 | DAVIS, TYLER BRANDON | Address on file | | | | |
| 4946954 | Davis, Vicki | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4946955 | Davis, Vicki | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4946953 | Davis, Vicki | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 4971352 | Davis, Vincent M | Address on file | | | | |
| 4995044 | Davis, Virgil | Address on file | | | | |
| 4944454 | Davis, Virginia | 6613 Spring Way | Somerset | CA | 95684 | |
| 7285576 | Davis, Vivian | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 2079 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7315298 | Davis, Vivian Sierra | James P. Frantz, 402 West Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4966127 | Davis, Wanda | Address on file | | | | |
| 7224786 | Davis, Wanda D | Address on file | | | | |
| 7224786 | Davis, Wanda D | Address on file | | | | |
| 7224786 | Davis, Wanda D | Address on file | | | | |
| 7224786 | Davis, Wanda D | Address on file | | | | |
| 4995341 | Davis, Warren | Address on file | | | | |
| 7338574 | Davis, Wayne | Address on file | | | | |
| 4990173 | Davis, Wendy | Address on file | | | | |
| 4951289 | Davis, Wesley Keith | Address on file | | | | |
| 7256589 | Davis, William | Address on file | | | | |
| 5011505 | Davis, William | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5004076 | Davis, William | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 5983892 | Davis, William | Address on file | | | | |
| 4979140 | Davis, William | Address on file | | | | |
| 4995975 | Davis, William | Address on file | | | | |
| 5824166 | Davis, William A | Address on file | | | | |
| 4915164 | Davis, William Danny | Address on file | | | | |
| 7935997 | Davis, William S | Address on file | | | | |
| 7326565 | Davis, Winnifred | Address on file | | | | |
| 7326565 | Davis, Winnifred | Address on file | | | | |
| 5985028 | Davis, Ychoaya | Address on file | | | | |
| 4933982 | Davis, Ychoaya | 100 Penzane Ave | Chico | CA | 95973 | |
| 4912429 | Davis, Ychoaya Nicole | Address on file | | | | |
| 4944179 | Davis, Zorayada | 4681 E Belmont Ave | Fresno | CA | 93702 | |
| 7234280 | Davis-Bolin, Kristal Ann | Address on file | | | | |
| 4998608 | Davis-Joyce, Elizabeth | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4998609 | Davis-Joyce, Elizabeth | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7174212 | DAVIS-JOYCE, ELIZABETH | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174212 | DAVIS-JOYCE, ELIZABETH | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 5008380 | Davis-Joyce, Elizabeth | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5937674 | Davis-Joyce, Elizabeth | Address on file | | | | |
| 5937673 | Davis-Joyce, Elizabeth | Address on file | | | | |
| 5937672 | Davis-Joyce, Elizabeth | Address on file | | | | |
| 5862958 | DAVISKNOTTS CYNTHIA | 7501 S ELDORADO STREET 7 | CAMP | CA | 95231 | |
| 4932444 | DAVISKNOTTS, CYNTHIA | 1256 W Lathrop Rd | MANTECA | CA | 95336 | |
| 7139684 | Davis-Madison, Carol | Address on file | | | | |
| 7221543 | Davis-Mapusao, Shannon | Address on file | | | | |
| 4964004 | Davison III, Albert R | Address on file | | | | |
| 4979280 | Davison, Arlene | Address on file | | | | |
| 5821406 | Davison, Asher | Address on file | | | | |
| 4984598 | Davison, Bernadette | Address on file | | | | |
| 7318819 | Davison, Bryce | Address on file | | | | |
| 4977035 | Davison, Joan | Address on file | | | | |
| 4961440 | Davison, Mark | Address on file | | | | |
| 7321665 | Davison, Melissa Loree | Address on file | | | | |
| 7321665 | Davison, Melissa Loree | Address on file | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2054 of 9539

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 2080 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7321665 | Davison, Melissa Loree | Address on file | | | | |
| 7321665 | Davison, Melissa Loree | Address on file | | | | |
| 7183382 | Davison-Deming, Ramona Grace | Address on file | | | | |
| 7183382 | Davison-Deming, Ramona Grace | Address on file | | | | |
| 4956488 | Davis-Percelle, Francesca Leona | Address on file | | | | |
| 4958270 | Davisson, Kyle D | Address on file | | | | |
| 7305405 | Davis-Whitley, Kimberley N. | Address on file | | | | |
| 5992896 | Davoli, Kathleen | Address on file | | | | |
| 4919563 | DAVSERV PTY LTD | GOVERNOR PHILLIP TOWER, 1 FARRER PLACE | SYDNEY | NSW | 02000 | |
| 4941290 | Davtyan, Gagik | 3327 E EL MONTE WAY | FRESNO | CA | 93702 | |
| 6141932 | DAVY DARBY L TR | Address on file | | | | |
| 7242681 | Davy, Diane | Address on file | | | | |
| 4948830 | Davy, Patricia | Fox Law, APC, Dave Fox, Joanna Lee Fox, Courtney Vasquez, 125 W. Plaza Street, Suite 102 | Solana Beach | CA | 92075 | |
| 5007667 | Davy, Patricia J. | Sieglock Law, APC, Christopher C Sieglock, Rachel Sieglock, Kristen Reano, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 7173298 | DAVY, PATRICIA J. | Address on file | | | | |
| 4948829 | Davy, Robert | Fox Law, APC, Dave Fox, Joanna Lee Fox, Courtney Vasquez, 125 W. Plaza Street, Suite 102 | Solana Beach | CA | 92075 | |
| 5007666 | Davy, Robert | Sieglock Law, APC, Christopher C Sieglock, Rachel Sieglock, Kristen Reano, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 7178948 | Davy, Robert H. | Address on file | | | | |
| 7685888 | DAV-YELL K GRANT | Address on file | | | | |
| 7327175 | Davyn Hurst, minor child (Charrissa Hurst) | Boldt, Paige N, 2561 California Park Drive, Ste. 100 | CHico | CA | 95928 | |
| 7327175 | Davyn Hurst, minor child (Charrissa Hurst) | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7327175 | Davyn Hurst, minor child (Charrissa Hurst) | Boldt, Paige N, 2561 California Park Drive, Ste. 100 | CHico | CA | 95928 | |
| 7327175 | Davyn Hurst, minor child (Charrissa Hurst) | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 4964397 | Daw, Jeffrey Michael | Address on file | | | | |
| 7685889 | DAWANNA N PERRY | Address on file | | | | |
| 4928035 | DAWARI, RICK | 2259 ERICKSON ST | SACRAMENTO | CA | 95815 | |
| 8009030 | Dawass, Akram | Address on file | | | | |
| 7462577 | Dawes Design | Address on file | | | | |
| 7462577 | Dawes Design | Address on file | | | | |
| 7197381 | Dawes Design | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7197381 | Dawes Design | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 6147008 | DAWES JENNIFER & CHASE MALCOLM | Address on file | | | | |
| 7150355 | Dawes, Carrie Susanne | Address on file | | | | |
| 7150057 | Dawes, Patrick Wesley | Address on file | | | | |
| 5984035 | Dawley, Ernest | Address on file | | | | |
| 4966325 | Dawley, Kathleen | Address on file | | | | |
| 4962980 | Dawley, William E | Address on file | | | | |
| 7685890 | DAWN A GANDOLFI | Address on file | | | | |
| 7933485 | DAWN A GANDOLFI.;. | 114 REDWOOD STREET | SANTA CRUZ | CA | 95060 | |
| 7685892 | DAWN AKMAN | Address on file | | | | |
| 7195928 | Dawn Amber Tolson | Address on file | | | | |
| 7195928 | Dawn Amber Tolson | Address on file | | | | |
| 7195928 | Dawn Amber Tolson | Address on file | | | | |
| 7195928 | Dawn Amber Tolson | Address on file | | | | |
| 7195928 | Dawn Amber Tolson | Address on file | | | | |
| 7195928 | Dawn Amber Tolson | Address on file | | | | |
| 7483463 | Dawn And Greg Murphy | Address on file | | | | |
| 7143874 | Dawn Angelina Urso | Address on file | | | | |
| 7143874 | Dawn Angelina Urso | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7143874 | Dawn Angelina Urso | Address on file | | | | |
| 7143874 | Dawn Angelina Urso | Address on file | | | | |
| 7685893 | DAWN ANN HOPKINS | Address on file | | | | |
| 7141554 | Dawn Ann Talkington | Address on file | | | | |
| 7141554 | Dawn Ann Talkington | Address on file | | | | |
| 7141554 | Dawn Ann Talkington | Address on file | | | | |
| 7141554 | Dawn Ann Talkington | Address on file | | | | |
| 7194709 | Dawn Ann Ware | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194709 | Dawn Ann Ware | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194709 | Dawn Ann Ware | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7775723 | DAWN B THANOS TR IRMA T | BRICKER TRUST UA SEPT 14 81, 41 S MONROE ST | HINSDALE | IL | 60521-3111 | |
| 4949083 | Dawn Bell, Skyler Ann | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4949084 | Dawn Bell, Skyler Ann | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4949082 | Dawn Bell, Skyler Ann | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 7154353 | Dawn Bitsie | Address on file | | | | |
| 7154353 | Dawn Bitsie | Address on file | | | | |
| 7154353 | Dawn Bitsie | Address on file | | | | |
| 7154353 | Dawn Bitsie | Address on file | | | | |
| 7154353 | Dawn Bitsie | Address on file | | | | |
| 7154353 | Dawn Bitsie | Address on file | | | | |
| 5909906 | Dawn Bordessa | Address on file | | | | |
| 5902583 | Dawn Bordessa | Address on file | | | | |
| 5906577 | Dawn Bordessa | Address on file | | | | |
| 7193529 | Dawn Bradburd, individually, and as the successor in interest to the Estate of David Bradburd (deceased) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193529 | Dawn Bradburd, individually, and as the successor in interest to the Estate of David Bradburd (deceased) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 5919217 | Dawn Bradburd, Individually, And As The Successors In Interest To The Estate Of David Bradburd, Deceased | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 5919218 | Dawn Bradburd, Individually, And As The Successors In Interest To The Estate Of David Bradburd, Deceased | Charles S. Zimmerman, Caleb LH Marker, Zimmerman Reed LLP, 2381 Rosecrans Ave, Suite 328 | Manhattan Beach | CA | 90245 | |
| 5919219 | Dawn Bradburd, Individually, And As The Successors In Interest To The Estate Of David Bradburd, Deceased | Vineet Bhatia (Pro Hac Vice to be submitted), Dixon Diab & Chambers LLP, 1000 Louisiana Street, Suite 5100 | Houston | TX | 77002-5096 | |
| 5919216 | Dawn Bradburd, Individually, And As The Successors In Interest To The Estate Of David Bradburd, Deceased | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street | San Francisco | CA | 94108 | |
| 5919220 | Dawn Bradburd, Individually, And As The Successors In Interest To The Estate Of David Bradburd, Deceased | Address on file | | | | |
| 7685894 | DAWN BRIENZA CUST | Address on file | | | | |
| 7685895 | DAWN BRIENZA CUST | Address on file | | | | |
| 7768804 | DAWN CAROL JOHNSON | 5905 OAKBROOK DR | CITRUS HEIGHTS | CA | 95621-6221 | |
| 7685896 | DAWN CLAIRE SHEARN | Address on file | | | | |
| 7781662 | DAWN CLAIRE SHEARN EX | EST ROBERT LEONARD SHEARN, 8725 N OAKS DR | OAKDALE | CA | 95361-9256 | |
| 5919222 | Dawn Cronin | Address on file | | | | |
| 5919223 | Dawn Cronin | Address on file | | | | |
| 5919224 | Dawn Cronin | Address on file | | | | |
| 5919221 | Dawn Cronin | Address on file | | | | |
| 7144588 | Dawn Cummings | Address on file | | | | |
| 7144588 | Dawn Cummings | Address on file | | | | |
| 7144588 | Dawn Cummings | Address on file | | | | |
| 7144588 | Dawn Cummings | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 2082 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7325991 | Dawn Darie Foster | Address on file | | | | |
| 7325991 | Dawn Darie Foster | Address on file | | | | |
| 7325991 | Dawn Darie Foster | Address on file | | | | |
| 7325991 | Dawn Darie Foster | Address on file | | | | |
| 7685897 | DAWN DAVENPORT | Address on file | | | | |
| 7144326 | Dawn Denise Seger | Address on file | | | | |
| 7144326 | Dawn Denise Seger | Address on file | | | | |
| 7144326 | Dawn Denise Seger | Address on file | | | | |
| 7144326 | Dawn Denise Seger | Address on file | | | | |
| 7685898 | DAWN DESMOND | Address on file | | | | |
| 7685899 | DAWN E HEIDER | Address on file | | | | |
| 7685900 | DAWN E NANSEN -A MINOR- | Address on file | | | | |
| 7779873 | DAWN E ZIEMIANSKI & | WAYNE P ZIEMIANSKI JT TEN, 17310 E LAKE ROSE CT | CYPRESS | TX | 77429-6721 | |
| 7774535 | DAWN EILEEN SEITZ | 23430 RAVENNA AVE | CARSON | CA | 90745-5420 | |
| 7154189 | Dawn Elizabeth Munro | Address on file | | | | |
| 7154189 | Dawn Elizabeth Munro | Address on file | | | | |
| 7154189 | Dawn Elizabeth Munro | Address on file | | | | |
| 7154189 | Dawn Elizabeth Munro | Address on file | | | | |
| 7154189 | Dawn Elizabeth Munro | Address on file | | | | |
| 7154189 | Dawn Elizabeth Munro | Address on file | | | | |
| 7184509 | Dawn Garibay | Address on file | | | | |
| 7184509 | Dawn Garibay | Address on file | | | | |
| 5919228 | Dawn Garman | Address on file | | | | |
| 5919226 | Dawn Garman | Address on file | | | | |
| 5919227 | Dawn Garman | Address on file | | | | |
| 5919225 | Dawn Garman | Address on file | | | | |
| 7685901 | DAWN GORMAN | Address on file | | | | |
| 7685902 | DAWN HALL | Address on file | | | | |
| 7685903 | DAWN HALL CUST | Address on file | | | | |
| 7195756 | Dawn Hawkins Ostrander | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195756 | Dawn Hawkins Ostrander | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195756 | Dawn Hawkins Ostrander | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195756 | Dawn Hawkins Ostrander | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195756 | Dawn Hawkins Ostrander | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195756 | Dawn Hawkins Ostrander | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 5919229 | Dawn Hessel Tine | Address on file | | | | |
| 5919231 | Dawn Hessel Tine | Address on file | | | | |
| 5919232 | Dawn Hessel Tine | Address on file | | | | |
| 5919233 | Dawn Hessel Tine | Address on file | | | | |
| 5919230 | Dawn Hessel Tine | Address on file | | | | |
| 5919234 | Dawn Hickey | Address on file | | | | |
| 7169246 | Dawn Hickey DBA Paint Parties By Dawn | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7145472 | Dawn Hixon | Address on file | | | | |
| 7145472 | Dawn Hixon | Address on file | | | | |
| 7145472 | Dawn Hixon | Address on file | | | | |
| 7145472 | Dawn Hixon | Address on file | | | | |
| 5919238 | Dawn Huddleston | Address on file | | | | |
| 5919237 | Dawn Huddleston | Address on file | | | | |
| 5919236 | Dawn Huddleston | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2083 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5919235 | Dawn Huddleston | Address on file | | | | |
| 7779806 | DAWN JOHNSON ZIEMIANSKI & | WAYNE P ZIEMIANSKI JT TEN, 17310 E LAKE ROSE CT | CYPRESS | TX | 77429-6721 | |
| 7462560 | Dawn Jones | Address on file | | | | |
| 7462560 | Dawn Jones | Address on file | | | | |
| 7197273 | Dawn Jones | Address on file | | | | |
| 7197273 | Dawn Jones | Address on file | | | | |
| 7197273 | Dawn Jones | Address on file | | | | |
| 7685904 | DAWN KARRASCH | Address on file | | | | |
| 7153167 | Dawn Kirk | Address on file | | | | |
| 7153167 | Dawn Kirk | Address on file | | | | |
| 7153167 | Dawn Kirk | Address on file | | | | |
| 7340128 | Dawn Kirk | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7340128 | Dawn Kirk | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7685905 | DAWN KRUSE | Address on file | | | | |
| 7143349 | Dawn L Kirschner | Address on file | | | | |
| 7143349 | Dawn L Kirschner | Address on file | | | | |
| 7143349 | Dawn L Kirschner | Address on file | | | | |
| 7143349 | Dawn L Kirschner | Address on file | | | | |
| 7685906 | DAWN LAFFERTY & JOHN LAFFERTY | Address on file | | | | |
| 7142175 | Dawn Leathers Caccavale | Address on file | | | | |
| 7142175 | Dawn Leathers Caccavale | Address on file | | | | |
| 7142175 | Dawn Leathers Caccavale | Address on file | | | | |
| 7142175 | Dawn Leathers Caccavale | Address on file | | | | |
| 7685907 | DAWN LEONA MARISCAL & | Address on file | | | | |
| 7194653 | Dawn Levang | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194653 | Dawn Levang | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194653 | Dawn Levang | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194653 | Dawn Levang | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194653 | Dawn Levang | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194653 | Dawn Levang | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7192804 | DAWN LITTLEMOON | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192804 | DAWN LITTLEMOON | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 5903710 | Dawn Long | Address on file | | | | |
| 7685908 | DAWN LONG ARMSTRONG | Address on file | | | | |
| 7153973 | Dawn Louise Majors | Address on file | | | | |
| 7153973 | Dawn Louise Majors | Address on file | | | | |
| 7153973 | Dawn Louise Majors | Address on file | | | | |
| 7153973 | Dawn Louise Majors | Address on file | | | | |
| 7153973 | Dawn Louise Majors | Address on file | | | | |
| 7153973 | Dawn Louise Majors | Address on file | | | | |
| 7685909 | DAWN LYNN KOENIG | Address on file | | | | |
| 7779740 | DAWN M MACRIS TRUSTEE | JACOB R JOHNSON REVOCABLE TRUST, U/A DTD 05/25/06, 120 STONEWOOD DR | SCOTTS VALLEY | CA | 95066-2618 | |
| 7685910 | DAWN M MATHIS | Address on file | | | | |
| 7933486 | DAWN M ORTIZ-LEGG.;. | 2480 PARKLAND TERRACE | SAN LUIS OBISPO | CA | 93401 | |
| 7685911 | DAWN M RESTANI | Address on file | | | | |
| 7144574 | Dawn M Ropiak-BeDell | Address on file | | | | |
| 7144574 | Dawn M Ropiak-BeDell | Address on file | | | | |
| 7144574 | Dawn M Ropiak-BeDell | Address on file | | | | |
| 7144574 | Dawn M Ropiak-BeDell | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 2084 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7781998 | DAWN MANCINI EX | EST RUDOLPH HENRY MANCINI, 2555 GREENWOOD AVE | CALISTOGA | CA | 94515-1035 | |
| 7140433 | Dawn Marie Bordessa | Address on file | | | | |
| 7140433 | Dawn Marie Bordessa | Address on file | | | | |
| 7140433 | Dawn Marie Bordessa | Address on file | | | | |
| 7140433 | Dawn Marie Bordessa | Address on file | | | | |
| 7685913 | DAWN MARIE HOWES | Address on file | | | | |
| 7140782 | Dawn Marie Proteau | Address on file | | | | |
| 7140782 | Dawn Marie Proteau | Address on file | | | | |
| 7140782 | Dawn Marie Proteau | Address on file | | | | |
| 7140782 | Dawn Marie Proteau | Address on file | | | | |
| 7197605 | DAWN MARIE ROMERO | Address on file | | | | |
| 7197605 | DAWN MARIE ROMERO | Address on file | | | | |
| 7206087 | DAWN MARIE ROMERO | Address on file | | | | |
| 5919243 | Dawn Mattox | Address on file | | | | |
| 5919240 | Dawn Mattox | Address on file | | | | |
| 5919241 | Dawn Mattox | Address on file | | | | |
| 5919242 | Dawn Mattox | Address on file | | | | |
| 5919239 | Dawn Mattox | Address on file | | | | |
| 5895996 | Dawn Meaders | Address on file | | | | |
| 7685914 | DAWN MICHELLE TILLSON | Address on file | | | | |
| 7685915 | DAWN MILLER | Address on file | | | | |
| 5919247 | Dawn Muhlbaier | Address on file | | | | |
| 5919246 | Dawn Muhlbaier | Address on file | | | | |
| 5919245 | Dawn Muhlbaier | Address on file | | | | |
| 5919244 | Dawn Muhlbaier | Address on file | | | | |
| 7685916 | DAWN MUNOZ GIOIELLO CUST | Address on file | | | | |
| 7685917 | DAWN MYERS | Address on file | | | | |
| 7685918 | DAWN PERRY | Address on file | | | | |
| 5910935 | Dawn Proteau | Address on file | | | | |
| 5905385 | Dawn Proteau | Address on file | | | | |
| 5908884 | Dawn Proteau | Address on file | | | | |
| 7152088 | Dawn R. Muhlbaier, Scott M. Muhlbaier | Address on file | | | | |
| 7154756 | Dawn R. Wright, Eric Baldwin | Address on file | | | | |
| 7685919 | DAWN RENEE BELL | Address on file | | | | |
| 7194282 | DAWN RIDLEY | Address on file | | | | |
| 7194282 | DAWN RIDLEY | Address on file | | | | |
| 7152730 | Dawn Rollins | Address on file | | | | |
| 7152730 | Dawn Rollins | Address on file | | | | |
| 7152730 | Dawn Rollins | Address on file | | | | |
| 7152730 | Dawn Rollins | Address on file | | | | |
| 7152730 | Dawn Rollins | Address on file | | | | |
| 7152730 | Dawn Rollins | Address on file | | | | |
| 7685920 | DAWN S COX & | Address on file | | | | |
| 7685921 | DAWN S LONG | Address on file | | | | |
| 7775889 | DAWN S TOGNOLI | PO BOX 481 | NAPA | CA | 94559-0481 | |
| 7188042 | Dawn Sfeel | Address on file | | | | |
| 7188042 | Dawn Sfeel | Address on file | | | | |
| 7194396 | DAWN STEVENS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830 | San Francisco | CA | 94104 | |
| 7194396 | DAWN STEVENS | Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 5919256 | Dawn Stevens | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5919251 | Dawn Stevens | Address on file | | | | |
| 5919249 | Dawn Stevens | Address on file | | | | |
| 5919255 | Dawn Stevens | Address on file | | | | |
| 5919253 | Dawn Stevens | Address on file | | | | |
| 5919257 | Dawn Stevens | Address on file | | | | |
| 5919254 | Dawn Stevens | Address on file | | | | |
| 5919248 | Dawn Stevens | Address on file | | | | |
| 7775485 | DAWN SURGES | 2548 PINE ST | MARTINEZ | CA | 94553-3369 | |
| 5919258 | Dawn Victoria Steele | Address on file | | | | |
| 5919262 | Dawn Victoria Steele | Address on file | | | | |
| 5919260 | Dawn Victoria Steele | Address on file | | | | |
| 5919259 | Dawn Victoria Steele | Address on file | | | | |
| 5919261 | Dawn Victoria Steele | Address on file | | | | |
| 7168896 | Dawn Ware | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168896 | Dawn Ware | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168896 | Dawn Ware | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168896 | Dawn Ware | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 5919267 | Dawn Wright | Address on file | | | | |
| 5919265 | Dawn Wright | Address on file | | | | |
| 5919264 | Dawn Wright | Address on file | | | | |
| 5919263 | Dawn Wright | Address on file | | | | |
| 7685922 | DAWN Y ISHISAKI | Address on file | | | | |
| 7777961 | DAWNA ELAINE PAGANINI | 18374 E SAN IGNACIO CT | GOLD CANYON | AZ | 85118-7515 | |
| 7164321 | DAWNA HOLT | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164321 | DAWNA HOLT | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7765117 | DAWNA HUNT TR UA JAN 04 12 THE | DAWNA HUNT TRUST, 210 11TH ST | DAYTON | OR | 97114-9400 | |
| 7188043 | Dawna Lynn Wolfe | Address on file | | | | |
| 7188043 | Dawna Lynn Wolfe | Address on file | | | | |
| 7783477 | DAWNE E LAUGHLIN PATTERSON | 2005 FREEDOM LN | COPPERAS COVE | TX | 76522-3741 | |
| 7685923 | DAWNE ELIZABETH LAUGHLIN | Address on file | | | | |
| 7685924 | DAWNEDA F WILLIAMS | Address on file | | | | |
| 5919269 | Dawneen G Gardner | Address on file | | | | |
| 5919270 | Dawneen G Gardner | Address on file | | | | |
| 5919272 | Dawneen G Gardner | Address on file | | | | |
| 5919271 | Dawneen G Gardner | Address on file | | | | |
| 5919268 | Dawneen G Gardner | Address on file | | | | |
| 5868402 | DAWSON - CLINTON GENERAL CONTRACTORS CORP | Address on file | | | | |
| 6146530 | DAWSON ARTHUR W & JILL E H | Address on file | | | | |
| 7685925 | DAWSON BONDE | Address on file | | | | |
| 5902488 | Dawson Church | Address on file | | | | |
| 5909821 | Dawson Church | Address on file | | | | |
| 5906488 | Dawson Church | Address on file | | | | |
| 7309702 | Dawson Church, Trustee of the Dawson Church Living Trust dated March 25, 2005 | Address on file | | | | |
| 4919564 | DAWSON COMPANY LLC | 14030 BARLUPI CIRCLE | SONORA | CA | 95370 | |
| 6074049 | Dawson Company LLC | Michael Germain and Danette Dawson-Germain, 14030 Barlupi Circle | Sonora | CA | 95370 | |
| 6139295 | DAWSON DARIAN W & JUDY M | Address on file | | | | |
| 4995297 | Dawson Dove, Brenda | Address on file | | | | |
| 7177318 | Dawson Hillendah (Tami Truax , Parent) | Address on file | | | | |
| 7187445 | Dawson Hillendah (Tami Truax, Parent) | Address on file | | | | |
| 7187445 | Dawson Hillendah (Tami Truax, Parent) | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4937332 | Dawson Mauldin Construction-Manganaan, Carmen | P O Box 8397 | Huntington Beach | CA | 92615 | |
| 4919565 | DAWSON OIL COMPANY | 4325 PACIFIC ST | ROCKLIN | CA | 95677 | |
| 7311160 | Dawson, Angelica | Address on file | | | | |
| 7223785 | Dawson, Arthur W. | Address on file | | | | |
| 5991910 | Dawson, Brittany | Address on file | | | | |
| 7185515 | DAWSON, BRITTNEY | Address on file | | | | |
| 7185515 | DAWSON, BRITTNEY | Address on file | | | | |
| 7325971 | Dawson, Bryan Jay | Address on file | | | | |
| 7325971 | Dawson, Bryan Jay | Address on file | | | | |
| 7325971 | Dawson, Bryan Jay | Address on file | | | | |
| 7325971 | Dawson, Bryan Jay | Address on file | | | | |
| 7183304 | Dawson, Chelsea Lynn Marrie | Address on file | | | | |
| 7183304 | Dawson, Chelsea Lynn Marrie | Address on file | | | | |
| 7220084 | Dawson, Cheryl | Address on file | | | | |
| 7927781 | Dawson, Cheryl Lynn | Address on file | | | | |
| 7927781 | Dawson, Cheryl Lynn | Address on file | | | | |
| 7170077 | DAWSON, CHERYL LYNN EDWARDS | Address on file | | | | |
| 7170077 | DAWSON, CHERYL LYNN EDWARDS | Address on file | | | | |
| 7241131 | Dawson, Chloe | Address on file | | | | |
| 7238631 | Dawson, DeAnn | Address on file | | | | |
| 5939015 | DAWSON, DESIRAE | Address on file | | | | |
| 4962778 | Dawson, Douglas | Address on file | | | | |
| 6074048 | Dawson, Douglas | Address on file | | | | |
| 7172358 | Dawson, Janet A. | Address on file | | | | |
| 4964591 | Dawson, Jeffrey S. | Address on file | | | | |
| 7229624 | Dawson, Jill E | Address on file | | | | |
| 4964463 | Dawson, Kenneth Philip | Address on file | | | | |
| 5979946 | Dawson, Kimberly | Address on file | | | | |
| 5993392 | Dawson, Kimberly | Address on file | | | | |
| 7231365 | Dawson, Kyrie | Address on file | | | | |
| 7230341 | Dawson, Larkin | Address on file | | | | |
| 4985457 | Dawson, Lawrence | Address on file | | | | |
| 7313148 | Dawson, Mary Regina | Address on file | | | | |
| 7148980 | Dawson, Megan | Address on file | | | | |
| 4998610 | Dawson, Melissa | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174512 | DAWSON, MELISSA | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174512 | DAWSON, MELISSA | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860 | San Diego | CA | 92101 | |
| 4998611 | Dawson, Melissa | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008381 | Dawson, Melissa | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5937677 | Dawson, Melissa | Address on file | | | | |
| 5937675 | Dawson, Melissa | Address on file | | | | |
| 5937676 | Dawson, Melissa | Address on file | | | | |
| 4990953 | Dawson, Pamela | Address on file | | | | |
| 4934929 | Dawson, Patricia & Robert | 8 Bonnie Banks Way | San Rafael | CA | 94901 | |
| 7946072 | Dawson, Paula | Address on file | | | | |
| 7789611 | Dawson, Russell Dean | Address on file | | | | |
| 7789611 | Dawson, Russell Dean | Address on file | | | | |
| 4958863 | Dawson, Scott David | Address on file | | | | |
| 4963573 | Dawson, Scott Russel | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4985302 | Dawson, Stephen | Address on file | | | | |
| 7917364 | Dawson, Steven William | Address on file | | | | |
| 7917364 | Dawson, Steven William | Address on file | | | | |
| 7294296 | Dawson, T Robert | Address on file | | | | |
| 7218767 | Dawson, Terry | Address on file | | | | |
| 7475686 | Dawson, Terry Lee | Address on file | | | | |
| 7475686 | Dawson, Terry Lee | Address on file | | | | |
| 7475686 | Dawson, Terry Lee | Address on file | | | | |
| 7475686 | Dawson, Terry Lee | Address on file | | | | |
| 4983620 | Dawson, Thomas | Address on file | | | | |
| 4975155 | Dawson, Troy | CA Governor's Office of Emergency Services, Accounting Branch, 3650 Schriever Ave. | Mather | CA | 95655 | |
| 5800843 | Dawson, William | Address on file | | | | |
| 5800843 | Dawson, William | Address on file | | | | |
| 4986803 | Dawson, William | Address on file | | | | |
| 5868403 | Dax, Kathleen | Address on file | | | | |
| 4932992 | Day Carter Murphy LLP | 3620 American River Drive Suite 205 | Sacramento | CA | 95864 | |
| 5824266 | Day Carter Murphy LLP | Tracy K. Hunckler, 3620 American River Drive, Suite 205 | Sacramento | CA | 95864 | |
| 6144820 | DAY DOUGLAS S & DAY CATHERINE B | Address on file | | | | |
| 6146048 | DAY MADONNA B TR | Address on file | | | | |
| 6133990 | DAY ROBERT D AND SUSAN L | Address on file | | | | |
| 4982052 | Day Sr., Bob | Address on file | | | | |
| 6133357 | DAY TERRI L | Address on file | | | | |
| 6140812 | DAY THOMAS W & DAY DIANE C | Address on file | | | | |
| 4954314 | Day, Adam | Address on file | | | | |
| 6122249 | Day, Adam | Address on file | | | | |
| 6074052 | Day, Adam | Address on file | | | | |
| 4941232 | Day, Aimee | 239 Foothill Blvd Apt 6 | Oakland | CA | 94606 | |
| 4977170 | Day, Alfred | Address on file | | | | |
| 7283660 | Day, Amanda | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7283660 | Day, Amanda | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7283660 | Day, Amanda | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7283660 | Day, Amanda | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7298584 | Day, Andrew | Address on file | | | | |
| 4990229 | Day, Ann | Address on file | | | | |
| 7291675 | Day, Annette | Address on file | | | | |
| 4993614 | Day, Arlene | Address on file | | | | |
| 7482738 | Day, Arthur | Address on file | | | | |
| 5942749 | DAY, BARBARA | Address on file | | | | |
| 4939068 | DAY, BARBARA | PO BOX 74 | cool | CA | 95614 | |
| 5992654 | Day, Brandon | Address on file | | | | |
| 7455632 | Day, Brian | Address on file | | | | |
| 7261992 | Day, Brianne | Address on file | | | | |
| 4935513 | DAY, CAROL | PO BOX 52 | WALLACE | CA | 95254-0052 | |
| 5980750 | DAY, CAROL | Address on file | | | | |
| 5994515 | DAY, CAROL | Address on file | | | | |
| 4976668 | Day, Carolyn | Address on file | | | | |
| 7897549 | Day, Charles W | Address on file | | | | |
| 4938184 | Day, Daniel | 27865 Mesa Del Toro Rd. | Salinas | CA | 93908 | |
| 5895529 | Day, Dewey | Address on file | | | | |
| 4967493 | Day, Dewey Calvin | Address on file | | | | |
| 5868404 | DAY, DON | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7214967 | Day, Doug | Address on file | | | | |
| 6183815 | Day, Elizabeth | Address on file | | | | |
| 7234159 | Day, Eric | Corey, Luzaich de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 5008012 | Day, Eric | Corey, Luzaich de Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008013 | Day, Eric | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4949690 | Day, Eric | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite l 110 | Oakland | CA | 94612 | |
| 4912174 | Day, Genevieve M | Address on file | | | | |
| 4981639 | Day, Grover | Address on file | | | | |
| 4913659 | Day, James R | Address on file | | | | |
| 6166999 | Day, Jamiela | Address on file | | | | |
| 7476194 | DAY, JERAD | Address on file | | | | |
| 4938216 | DAY, JESSICA | 8594 PRUNEDALE NORTH RD | SALINAS | CA | 93907 | |
| 7259907 | Day, Jessika Ann Michelle | Attn: Joseph M. Earley III & Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 5868405 | DAY, JOHN | Address on file | | | | |
| 4960986 | Day, Jonathan Joseph | Address on file | | | | |
| 4944614 | Day, Julie | 21157 BIRCHWOOD DR | FORESTHILL | CA | 95631 | |
| 7158873 | DAY, LINDA | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 4946951 | Day, Linda | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4946958 | Day, Linda | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4946956 | Day, Linda | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 7175748 | DAY, LINDA M | Address on file | | | | |
| 7175748 | DAY, LINDA M | Address on file | | | | |
| 7175748 | DAY, LINDA M | Address on file | | | | |
| 7175748 | DAY, LINDA M | Address on file | | | | |
| 7255807 | Day, Lisa Ann | Address on file | | | | |
| 7255807 | Day, Lisa Ann | Address on file | | | | |
| 7255807 | Day, Lisa Ann | Address on file | | | | |
| 7255807 | Day, Lisa Ann | Address on file | | | | |
| 7207239 | Day, Madonna Byris | Address on file | | | | |
| 7207239 | Day, Madonna Byris | Address on file | | | | |
| 4951218 | Day, Mark F | Address on file | | | | |
| 4940888 | Day, Melanie | 507 Latimer Circle | Campbell | CA | 95008 | |
| 5988780 | Day, Melanie | Address on file | | | | |
| 6003341 | Day, Melanie | Address on file | | | | |
| 5983991 | Day, Michael | Address on file | | | | |
| 4958690 | Day, Michael Frank | Address on file | | | | |
| 4989642 | Day, Michelle | Address on file | | | | |
| 7475963 | Day, Mindy | Address on file | | | | |
| 4941892 | Day, Nancy | 905 Hargus Avenue | Vallejo | CA | 94591 | |
| 4979056 | Day, Norman | Address on file | | | | |
| 4977668 | Day, Ollie | Address on file | | | | |
| 4982156 | Day, Rebecca | Address on file | | | | |
| 4951692 | Day, Robert John | Address on file | | | | |
| 4996978 | Day, Robin | Address on file | | | | |
| 4913027 | Day, Robin Louise | Address on file | | | | |
| 4958651 | Day, Russell A | Address on file | | | | |
| 6184347 | Day, Stephen | Address on file | | | | |
| 4929999 | DAY, STEVEN J | Address on file | | | | |
| 4998612 | Day, Timothy | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4998613 | Day, Timothy | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7174142 | DAY, TIMOTHY | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174142 | DAY, TIMOTHY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 5008382 | Day, Timothy | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5937678 | Day, Timothy | Address on file | | | | |
| 5937679 | Day, Timothy | Address on file | | | | |
| 5937680 | Day, Timothy | Address on file | | | | |
| 7464902 | Day, Vicki | Address on file | | | | |
| 7464902 | Day, Vicki | Address on file | | | | |
| 4978590 | Day, Wallace | Address on file | | | | |
| 4941350 | DAY, WAYNE | 1249 Illinois St Ste 2 | Fairfield | CA | 94533 | |
| 4978268 | Day, William | Address on file | | | | |
| 5000318 | Daya, Safwan | Law Offices of Alexander M. Schack, Alexander M. Schack, Natasha N. Serino, 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5000317 | Daya, Safwan | Murray Law Firm, Stephen B. Murray, Sr., Jessica Hayes, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5000319 | Daya, Safwan | Welty Welty, PC, Matthew H. Welty, Jack W. Weaver, 141 North Street | Healdsburg | CA | 95448 | |
| 7204214 | Daya, Safwan | Address on file | | | | |
| 4969742 | Dayal, Shiv | Address on file | | | | |
| 5902862 | Dayan Betts | Address on file | | | | |
| 5906831 | Dayan Betts | Address on file | | | | |
| 5919276 | Dayi Beck | Address on file | | | | |
| 5919275 | Dayi Beck | Address on file | | | | |
| 5919274 | Dayi Beck | Address on file | | | | |
| 5919273 | Dayi Beck | Address on file | | | | |
| 5919281 | Dayid Coelho | Address on file | | | | |
| 5919279 | Dayid Coelho | Address on file | | | | |
| 5919278 | Dayid Coelho | Address on file | | | | |
| 5919277 | Dayid Coelho | Address on file | | | | |
| 4941480 | Day-Laustrup, Mildred | PO Box 1226 | Hayfork | CA | 96041 | |
| 7766246 | DAYLE L WARREN & | 800 OREGON ST APT 262 | SONOMA | CA | 95476-6472 | |
| 7685926 | DAYLE L WARREN & | Address on file | | | | |
| 7267541 | Dayley, Brent | Address on file | | | | |
| 7192429 | DAYLIGHT VINEYARD MANAGEMENT CORP. | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7200627 | Daylight Vineyard Management, Inc. | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7200627 | Daylight Vineyard Management, Inc. | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7766334 | DAYMIN FONG & | JOANNIE C FONG JT TEN, 8519 ALLISTER WAY | ELK GROVE | CA | 95624-3123 | |
| 7685927 | DAYMIN FONG & JOANNIE C FONG TTEES | Address on file | | | | |
| 7169910 | Dayna A. Griffin and Ronald A. Griffin as Trustees of the William D. Williams Living Trust | Address on file | | | | |
| 7685928 | DAYNA JO HAFEN & JOHN STUART | Address on file | | | | |
| 7685929 | DAYNA LYNN ZELNIKER | Address on file | | | | |
| 7685930 | DAYNA M DAVIS | Address on file | | | | |
| 7141679 | Dayna Marie Betts | Address on file | | | | |
| 7141679 | Dayna Marie Betts | Address on file | | | | |
| 7141679 | Dayna Marie Betts | Address on file | | | | |
| 7141679 | Dayna Marie Betts | Address on file | | | | |
| 7685931 | DAYNA MCKEE | Address on file | | | | |
| 5919282 | Dayna Mosby | Address on file | | | | |
| 5015900 | Dayna Mosby, Shawn Mosby, Draden Warmack, Gavin Warmack | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450 | Santa Monica | CA | 90401 | |
| 7153883 | Dayna Raylean Mock | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 2090 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7153883 | Dayna Raylean Mock | Address on file | | | | |
| 7153883 | Dayna Raylean Mock | Address on file | | | | |
| 7153883 | Dayna Raylean Mock | Address on file | | | | |
| 7153883 | Dayna Raylean Mock | Address on file | | | | |
| 7153883 | Dayna Raylean Mock | Address on file | | | | |
| 7933487 | DAYNA WILLIAMS,;. | 950 WAYPOINT LANE | NIPOMO | CA | 93444 | |
| 5919286 | Daynielle Raynor | Address on file | | | | |
| 5919285 | Daynielle Raynor | Address on file | | | | |
| 5919284 | Daynielle Raynor | Address on file | | | | |
| 5919283 | Daynielle Raynor | Address on file | | | | |
| 4919566 | DAY-O INC | PO Box 5277 | SONORA | CA | 95370 | |
| 7685932 | DAYO N MITCHELL | Address on file | | | | |
| 4956396 | Dayoan, Alvin | Address on file | | | | |
| 4978749 | Dayoan, Concepcion | Address on file | | | | |
| 7200361 | DAY-OWEN, AMANDA | Address on file | | | | |
| 7200361 | DAY-OWEN, AMANDA | Address on file | | | | |
| 7685933 | DAYRON A PEPPER & | Address on file | | | | |
| 4942899 | Days Inn and Suites-Panchal, Ankit | 1605 auto center dr | ANtioch | CA | 94509 | |
| 5984183 | Days Inn Monterey-Patel, Nilam | 1288 Munras Ave | Monterey | CA | 93940 | |
| 4944655 | Days Inn, Daisey Mahay | 121 Oak Ct | Hercules | CA | 94547 | |
| 4944254 | Days Inn-Chaudhri, Prem | 406 Golf Ct | Walnut Creek | CA | 94598 | |
| 7141944 | Daysi Lorena Carreno Bermudez | Address on file | | | | |
| 7141944 | Daysi Lorena Carreno Bermudez | Address on file | | | | |
| 7141944 | Daysi Lorena Carreno Bermudez | Address on file | | | | |
| 7141944 | Daysi Lorena Carreno Bermudez | Address on file | | | | |
| 5865457 | Daytom Enterprises, Inc. | Address on file | | | | |
| 7152518 | Dayton Green | Address on file | | | | |
| 7152518 | Dayton Green | Address on file | | | | |
| 7152518 | Dayton Green | Address on file | | | | |
| 7152518 | Dayton Green | Address on file | | | | |
| 7152518 | Dayton Green | Address on file | | | | |
| 7152518 | Dayton Green | Address on file | | | | |
| 6116598 | Dayton Power & Light | Attn: An officer, managing or general agent, 1900 Dryden Rd | Moraine | OH | 45439 | |
| 6140871 | DAYTON WALTER S TR | Address on file | | | | |
| 4951061 | Dayton, Jackson Meyer | Address on file | | | | |
| 7481151 | Dayton, Judith Lynne | Address on file | | | | |
| 4983574 | Dayton, Mary | Address on file | | | | |
| 7931301 | Dayton, Miki | Address on file | | | | |
| 4963222 | Dayton, Rick Perry | Address on file | | | | |
| 7200800 | DAYTON, STEPHEN MICHAEL | Address on file | | | | |
| 7200801 | DAYTON, STEPHEN MICHAEL | Address on file | | | | |
| 7325095 | DAYTON, STEPHEN MICHAEL | Address on file | | | | |
| 7200800 | DAYTON, STEPHEN MICHAEL | Address on file | | | | |
| 7325095 | DAYTON, STEPHEN MICHAEL | Address on file | | | | |
| 7200800 | DAYTON, STEPHEN MICHAEL | Address on file | | | | |
| 7164853 | DAYTON, SUSAN G | ADAM D SORRELLS, 60 Independence Circle, Suite 100, Chico | | CA | 95973 | |
| 7164853 | DAYTON, SUSAN G | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle, Chico | | CA | 95973 | |
| 7185277 | DAYTON, SUSAN G | Address on file | | | | |
| 7483635 | Dayton, Tyler | Address on file | | | | |
| 7074122 | Dayton, Walter S | Address on file | | | | |
| 7165937 | Dayyn Wolff | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7165937 | Dayyn Wolff | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 4919567 | DAYZEN LLC | 2501 CAPITOL AVE STE 201 | SACRAMENTO | CA | 95816 | |
| 6074053 | DAYZEN LLC | Dayzen LLC, 1720 Park Place Dr. | Carmichael | CA | 95608 | |
| 4962444 | Daza, Carlos | Address on file | | | | |
| 4957417 | Daza, Harry Franz | Address on file | | | | |
| 5885249 | Daza, Harry Franz | Address on file | | | | |
| 5868406 | DB COFFEE FRESNO, INC | Address on file | | | | |
| 4933218 | DB ENERGY TRADING | 1301 Fannin St Suite 2300 | Houston | TX | 77002 | |
| 5868407 | DB LLC- 93-1233485 | Address on file | | | | |
| 5868408 | DB2 Contractors Inc. | Address on file | | | | |
| 7468670 | DBA Eli Grace Catering | Address on file | | | | |
| 7185633 | DBA GROUND WORK CONSTRUCTION | Address on file | | | | |
| 7185633 | DBA GROUND WORK CONSTRUCTION | Address on file | | | | |
| 5864891 | DBA JFB RANCH, Sole Proprietorship | Address on file | | | | |
| 7174387 | DBA LAZZERI FAMILY VINEYARDS | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174387 | DBA LAZZERI FAMILY VINEYARDS | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 7174827 | DBA PIONEER CARPETS SOLE PROPRIETOR JORDAN EDWARDS | Address on file | | | | |
| 7186897 | DBA Sinead Noonan Staffing and Recruiting | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7186897 | DBA Sinead Noonan Staffing and Recruiting | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR | San Diego | CA | 92101 | |
| 5868409 | DBA Willow Ranch | Address on file | | | | |
| 7187038 | DBA Wine Country Car and Driver | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7187038 | DBA Wine Country Car and Driver | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR | San Diego | CA | 92101 | |
| 5983575 | dbaBaldwinContracting, Knife River | 1764 Skyway Ave., Attn. Keith Marbeiter | Chico | CA | 95928 | |
| 4944363 | DBI Beverage San Joaquin-Somers, John | 4524 Rialto Place | Stockton | CA | 95207 | |
| 4919568 | DBKC INC | 2040 CARLTON LN | PLACERVILLE | CA | 95667 | |
| 5868410 | DBO DEVELOPMENT NO 30, LLC | Address on file | | | | |
| 7952647 | DC ELECTRIC GROUP INC | 8023 Gravenstein Hwy | COTATI | CA | 94931 | |
| 5810242 | DC Electric Group, Inc. | PO Box 7525 | Cotati | CA | 94931 | |
| 7787133 | DC GOV & CO | C/O BANK OF NEW YORK MELLON, FOR ACS UNCLAIMED PROP CLEARINGHOUSE, 1 WALL ST 3RD FLR- RECEIVE WINDOW C | NEW YORK | NY | 10286 | |
| 6074056 | DC MANAGEMENT LLC | 520 Capitol Mall, 5th Floor | Sacramento | CA | 95814 | |
| 4919570 | DC TECHNICAL RESCUE INC | 9821 BUSINESS PARK DR STE 160B | SACRAMENTO | CA | 95827 | |
| 5868411 | DCITDP, LLC | Address on file | | | | |
| 7189998 | DCJ Ventures DBA Green Ridge Landscaping | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7189998 | DCJ Ventures DBA Green Ridge Landscaping | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor | San Diego | CA | 92101 | |
| 4919571 | DCM CLEAN AIR PRODUCTS INC | 9605 CAMP BOWIE WEST | FORT WORTH | TX | 76116 | |
| 6074064 | DCM SERVICES LLC | 7601 PENN AVE SOUTH STE A600 | MINNEAPOLIS | MN | 55423 | |
| 4919572 | DCM SERVICES LLC | 7601 PENN AVE SOUTH STE A600 | MINNEAPOLIS | MN | 55423-5004 | |
| 7167593 | D'COSTA MD, WALTER | Address on file | | | | |
| 6142036 | DCOSTA WALTER F TR & DCOSTA YOULANDA J TR | Address on file | | | | |
| 5011300 | D'Costa, Dario | Robins Cloud LLP, Robert T Bryson, Bill Robins III, Kevin M Pollack, 808 Wilshire Boulevard, Suite 450 | Santa Monica | CA | 90401 | |
| 7173779 | D'COSTA, DARIO | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7167867 | D'COSTA, NATASHA | Address on file | | | | |
| 5011301 | D'Costa, Walter | Robins Cloud LLP, Robert T Bryson, Bill Robins III, Kevin M Pollack, 808 Wilshire Boulevard, Suite 450 | Santa Monica | CA | 90401 | |
| 5015222 | D'Costa, Walter, Youlanda and Dario | Address on file | | | | |
| 5011302 | D'Costa, Youlanda | Robins Cloud LLP, Robert T Bryson, Bill Robins III, Kevin M Pollack, 808 Wilshire Boulevard, Suite 450 | Santa Monica | CA | 90401 | |
| 7167594 | D'COSTA, YOULANDA | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 2092 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6074066 | DCP Midstream Marketing, LLC | 5718 Westheimer, Suite 1900 | Houston | TX | 77057 | |
| 5860397 | DCPII-SAC-3065 Gold Camp Drive, LLC | Hill Ward Henderson, R. Travis Santos, Esq., 101 E. Kennedy Blvd, Suite 3700 | Tampa | FL | 33602 | |
| 6161018 | DCPII-SAC-3065 Gold Camp Drive, LLC | Attn: Sarah Wayson, c/o Carter Validus, 4890 W. Kennedy Boulevard, Suite 650 | Tampa | FL | 33609 | |
| 4919573 | DCS SYSTEMS INC | 12 OAKWOOD RD | SIMSBURY | CT | 06070 | |
| 4919574 | DCT VALLEY DRIVE CA LP | DCT INDUSTRIAL OP PTNSHP LP, DEPARTMENT 1379 | DENVER | CO | 80256 | |
| 6009475 | DCT VALLEY DRIVE CA LP, c/o DCT Industrial | 6001 Shellmound, Suite 145 | EMERYVILLE | CA | 94608 | |
| 7189990 | DCT Ventures, Inc. dba Green Ridge Landscaping | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7189990 | DCT Ventures, Inc. dba Green Ridge Landscaping | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor | San Diego | CA | 92101 | |
| 6010790 | DDB WORLDWIDE COMMUNICATIONS GROUP | 600 CALIFORNIA ST 7TH FL | SAN FRANCISCO | CA | 94108 | |
| 6074068 | DDB WORLDWIDE COMMUNICATIONS GROUP, DDB SAN FRANCISCO | 600 CALIFORNIA ST 7TH FL | SAN FRANCISCO | CA | 94108 | |
| 5868412 | DDG 235 Valencia Realty LLC | Address on file | | | | |
| 7199608 | DDLM, LLC | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 7199608 | DDLM, LLC | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 6074073 | DDM LLC - 5400 CALIFORNIA AVE # B - BAKERSFIELD | 9530 HAGEMAN RD B #196 | BAKERSFIELD | CA | 93312 | |
| 6074076 | DDW Operating LLC | 480 Gate 5 Road, Suite 100 | Sausalito | CA | 94965 | |
| 6118395 | DDW Operating LLC | Maureen Bitter, 101 Montgomery Street, The Presidio | San Francisco | CA | 94129 | |
| 5868413 | DDYS-Spruce, LLC | Address on file | | | | |
| 4985802 | De Aguinaga, Fred | Address on file | | | | |
| 4980549 | De Ala, Rizalino | Address on file | | | | |
| 4982859 | De Alba, Elizabeth | Address on file | | | | |
| 4912453 | De Anda, Michael | Address on file | | | | |
| 6143299 | DE ANGELIS CONSTRUCTION INC ET AL | Address on file | | | | |
| 6146939 | DE ANGELIS MARVIN J & LORI L TR | Address on file | | | | |
| 4958730 | De Angelis, Danny John | Address on file | | | | |
| 6152706 | De Antoni, Marc | Address on file | | | | |
| 5868414 | DE ANZA PROPERTIES | Address on file | | | | |
| 5868415 | DE ANZA PROPERTIES | Address on file | | | | |
| 7190159 | De Arellano, Michael Louis Desimone | Address on file | | | | |
| 7190159 | De Arellano, Michael Louis Desimone | Address on file | | | | |
| 4911617 | De Arkland, Cody | Address on file | | | | |
| 6133890 | DE ARMAN LORI R | Address on file | | | | |
| 4952411 | De Avila, Jaime | Address on file | | | | |
| 4964662 | De Azevedo, Terra Lyanne | Address on file | | | | |
| 4965457 | De Azevedo, Tyler Alan | Address on file | | | | |
| 4957925 | De Baca, Jerry B | Address on file | | | | |
| 4937152 | De Barros, Edward | 2061 Gordon Verner Circle | Stockton | CA | 95206 | |
| 4934671 | DE BENEDETTI, MARIE | 1118 HILLCREST DR | LAFAYETTE | CA | 94549 | |
| 4933855 | De Bergerac, Mildred | 269 Presidio Way | Stockton | CA | 95207 | |
| 5868417 | DE BERNARDI DEVELOPMENT | Address on file | | | | |
| 6074081 | De Bernardo, Frank | Address on file | | | | |
| 4976562 | De Biase, David | Address on file | | | | |
| 5939016 | De Biase, Giovanni | Address on file | | | | |
| 7201742 | de Boer, Robert | Address on file | | | | |
| 7201742 | de Boer, Robert | Address on file | | | | |
| 4937560 | De Bree, Rob | 5951 Thimio Way | Royal Oaks | CA | 95076 | |
| 6142148 | DE BRETTEVILLE CHARLES LOCKE TR & DE BRETTEVILLE W | Address on file | | | | |
| 7465465 | de Bretteville, Locke | Address on file | | | | |
| 4970683 | De Brock, Dina | Address on file | | | | |
| 7681454 | DE BROWER, CAROLYN A | Address on file | | | | |
| 4968378 | De Bruijn, Gerardus A | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4933934 | De Bu of Pismo Beach-Cabandong, Jordan | 1250 Price Street | Pismo Beach | CA | 93449 | |
| 7952650 | DE Build Group Inc | 3325 Revere Ave | Oakland | CA | 94605 | |
| 4994557 | De Carlo, Ellen | Address on file | | | | |
| 4982403 | De Carlo, Frank | Address on file | | | | |
| 6009930 | De Carmara Management | 9011 Soquel Dr, Suite A | Aptos | CA | 95003 | |
| 6126107 | De Carmara Management | Address on file | | | | |
| 4980032 | De Caro, Arturo | Address on file | | | | |
| 4979218 | De Casper, Christopher | Address on file | | | | |
| 4992041 | De Chellis Sr., Steven | Address on file | | | | |
| 7985115 | De Chellis, Donald J. | Address on file | | | | |
| 7985115 | De Chellis, Donald J. | Address on file | | | | |
| 4985168 | De Cloedt, Dave C | Address on file | | | | |
| 4980013 | De Conter, Michael | Address on file | | | | |
| 4961384 | De Fehr, Kehlani Brene | Address on file | | | | |
| 5868418 | de Firmian, Nicholas | Address on file | | | | |
| 4994122 | De Flores, Grace | Address on file | | | | |
| 4985127 | De Flores, John S | Address on file | | | | |
| 4975871 | DE FRANCHISCI, ET AL | 3794 BIG SPRINGS DRIVE, 8110 CROWN DR | Ben Lomond | CA | 95005 | |
| 4986994 | De Franco, Mary | Address on file | | | | |
| 4939003 | de Freitas, Manuel | 418 RED WING DR | ALAMO | CA | 94507-2714 | |
| 5987255 | de Freitas, Manuel | Address on file | | | | |
| 4985592 | De Gennaro, Thomas | Address on file | | | | |
| 7980719 | De George, Alberta | Address on file | | | | |
| 7980719 | De George, Alberta | Address on file | | | | |
| 6134468 | DE GHETALDI EVELYN TRUSTEE | Address on file | | | | |
| 4954865 | De Graef, Timothy Joseph | Address on file | | | | |
| 4974963 | De Groot & Son,John | 5250 W. Jefferson | Fresno | CA | 93706 | |
| 6146650 | DE GROOT JOHN A JR & KAREN A | Address on file | | | | |
| 5868419 | DE GROOT, JOHANNES | Address on file | | | | |
| 5014291 | De Groot, John and Karen | Address on file | | | | |
| 4943009 | DE GROOT, LEO | 10294 Jeanne Rd. | Manteca | CA | 95336 | |
| 4988558 | De Gutz, Donald | Address on file | | | | |
| 4960682 | De Guzman, Edison Cristobal | Address on file | | | | |
| 4969378 | De Guzman, Eduardo Penalosa | Address on file | | | | |
| 4953497 | de Guzman, Eleanor Mercurio | Address on file | | | | |
| 4971578 | De Guzman, Geneshis Malan | Address on file | | | | |
| 4937837 | De haro, Luis | 752 JOSEPHINE ST | Salinas | CA | 93905 | |
| 5986485 | De haro, Luis | Address on file | | | | |
| 4982129 | De Hart, William | Address on file | | | | |
| 6135295 | DE HAVEN CATHERINE M ESTATE OF | Address on file | | | | |
| 5004456 | De Hernandez Corral, Christina | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5004455 | De Hernandez Corral, Christina | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4981085 | De Herrera, Hannah | Address on file | | | | |
| 4919577 | DE ITA & LOWE LLP | 1660 S AMPHLETT BLVD STE 115 | SAN MATEO | CA | 94402-2507 | |
| 6074085 | DE JAGER, ARTHUR L. | Address on file | | | | |
| 7221829 | De Jesus Pena, Jose | Address on file | | | | |
| 5010195 | De Jesus Vasquez-Martinez, Jose | Engstrom, Lipscomb & Lack A Professional Corporation, Alexandra J Newsom Esq, Brian J Heffernan, Esq, 10100 Santa Monica Boulevard, 12th Floor | Los Angeles | CA | 90067-4107 | |
| 5939017 | De Jesus, Araceli | Address on file | | | | |
| 7952651 | De Jesus, Bartolo | 507 N. Railroad Avenue #b | Santa Maria | CA | 93458 | |
| 4983698 | De Jesus, Cecelio | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6074086 | DE JESUS, EDWIN | Address on file | | | | |
| 5939018 | DE JESUS, JOSE | Address on file | | | | |
| 4976977 | De Jesus, Sonia | Address on file | | | | |
| 7176126 | DE JESUS, STACI LEE | Address on file | | | | |
| 7176126 | DE JESUS, STACI LEE | Address on file | | | | |
| 7176126 | DE JESUS, STACI LEE | Address on file | | | | |
| 7176126 | DE JESUS, STACI LEE | Address on file | | | | |
| 7176125 | DE JESUS, STUART RAWSON | Address on file | | | | |
| 7176125 | DE JESUS, STUART RAWSON | Address on file | | | | |
| 7176125 | DE JESUS, STUART RAWSON | Address on file | | | | |
| 7176125 | DE JESUS, STUART RAWSON | Address on file | | | | |
| 7276175 | de Jesus, Stuart Rawson | Address on file | | | | |
| 5864974 | DE JONG, JOHN | Address on file | | | | |
| 4996086 | de Jong, Kathy | Address on file | | | | |
| 4961676 | De Kelaita, Joseph | Address on file | | | | |
| 7309329 | De Kleine, John | Address on file | | | | |
| 7236067 | De Kleine, Winnifred | Address on file | | | | |
| 4984854 | De Kruse, Sharol | Address on file | | | | |
| 6134828 | DE LA CERDA FIDEL & JOSEFINA | Address on file | | | | |
| 4986792 | De La Cerda, Fidel | Address on file | | | | |
| 4994348 | De La Cerda, Juan | Address on file | | | | |
| 4962218 | De La Cerna, Angelito Leandro | Address on file | | | | |
| 6074087 | De La Cruz, Cruz, David | Address on file | | | | |
| 5865326 | DE LA CRUZ, CYNTHIA | Address on file | | | | |
| 4913355 | De La Cruz, Daniel | Address on file | | | | |
| 4988607 | De La Cruz, Danilo | Address on file | | | | |
| 7940944 | DE LA CRUZ, DAVID | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | 93424 | |
| 4953979 | De La Cruz, David | Address on file | | | | |
| 4935906 | De La Cruz, Dolores | 2445 San Juan Canyon Road | San Juan Bautista | CA | 95045 | |
| 4955730 | De La Cruz, Edie | Address on file | | | | |
| 4998145 | De La Cruz, Frain | Address on file | | | | |
| 4968956 | De La Cruz, Francisco Javier | Address on file | | | | |
| 4971394 | De La Cruz, Jayson | Address on file | | | | |
| 5868420 | De La Cruz, Jesse | Address on file | | | | |
| 4959292 | De La Cruz, John | Address on file | | | | |
| 4943675 | De La Cruz, Martha | 3343 E Weldon | Fresno | CA | 93703 | |
| 4944642 | De La Cruz, Valerie | PO Box 387 | West Point | CA | 95255 | |
| 5991164 | De La Cruz, Valerie | Address on file | | | | |
| 5983138 | De La Cruz, Yolanda | Address on file | | | | |
| 4979946 | De La Fontaine, Laurence | Address on file | | | | |
| 4952109 | De La Fuente, Anandi | Address on file | | | | |
| 4996726 | De La Guerra, Steve | Address on file | | | | |
| 4965067 | De La Mater, Jonas Charles | Address on file | | | | |
| 7251480 | De La Mater, Kelly | Address on file | | | | |
| 4912316 | de la Melena Cox, Alma Isabel | Address on file | | | | |
| 7177885 | de la O, Alisa Dolores | Address on file | | | | |
| 4954973 | De La O, Francine Carmen | Address on file | | | | |
| 4953468 | De La O, Joaquin Ruben | Address on file | | | | |
| 5001061 | De La O, Rudolpho | Law Offices of Alexander M. Schack, Alexander M. Schack, Natasha N. Serino, 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5001060 | De La O, Rudolpho | Murray Law Firm, Stephen B. Murray, Sr., Jessica Hayes, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5001062 | De La O, Rudolpho | Welty Welty, PC, Matthew H. Welty, Jack W. Weaver, 141 North Street | Healdsburg | CA | 95448 | |
| 7478100 | De La Paz Monotya, Julia | Address on file | | | | |
| 7478100 | De La Paz Monotya, Julia | Address on file | | | | |
| 4961419 | De La Paz, Nicholas Clinton | Address on file | | | | |
| 4913005 | De La Paz, Savanna Felecia | Address on file | | | | |
| 4921195 | DE LA PENA JR, FRANK | DBA THOMAS FRANK HEATING AND AIR, 2906 N 9TH ST | FRESNO | CA | 93703-1428 | |
| 5868421 | DE LA RIVA, JIM | Address on file | | | | |
| 4914941 | De La Rocha, Alexandra Mariah | Address on file | | | | |
| 4951475 | De La Rocha, Arthur A | Address on file | | | | |
| 7150409 | De La Rocha, Dana Robert | Address on file | | | | |
| 7150054 | De La Rocha, Dianne Yvonne | Address on file | | | | |
| 4967113 | De La Rocha, Xavier | Address on file | | | | |
| 7322359 | De La Rosa , Alyssa M | Address on file | | | | |
| 4980626 | De La Rosa Jr., Raymond | Address on file | | | | |
| 7159705 | DE LA ROSA, ASHLEY | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159705 | DE LA ROSA, ASHLEY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7173446 | De La Rosa, Ashley | Address on file | | | | |
| 4955917 | De La Rosa, Diana Isabel | Address on file | | | | |
| 4986756 | De La Rosa, Holidia | Address on file | | | | |
| 4944089 | De La Rosa, Marylee | 1206 Del Monte Avenue | Salinas | CA | 93905 | |
| 4955348 | De La Rosa, Nancy | Address on file | | | | |
| 5939019 | DE LA ROSA, ROCIO | Address on file | | | | |
| 4970766 | De La Rosa, Tristana | Address on file | | | | |
| 7836377 | DE LA SALLE COLLEGE | 2401 TAFT AVE, MANILA | MANILA | F8 | | |
| 7685934 | DE LA SALLE COLLEGE | Address on file | | | | |
| 4980456 | De La Torre Sr., Mario | Address on file | | | | |
| 7467687 | De La Torre, Adriana | Address on file | | | | |
| 6171902 | De La Torre, Blanca Lidia | Address on file | | | | |
| 4954995 | De La Torre, Cecelia A | Address on file | | | | |
| 4959854 | De La Torre, Eduardo Hernandez | Address on file | | | | |
| 4977440 | De La Torre, Ernesto | Address on file | | | | |
| 4941401 | De La Torre, Hector | 1627 Prince St | Berkeley | CA | 94703 | |
| 4987768 | De La Torre, Larry | Address on file | | | | |
| 4968207 | De La Torre, Nicole | Address on file | | | | |
| 4984383 | De La Torre, Ruth | Address on file | | | | |
| 4989467 | De La Torre, Victor | Address on file | | | | |
| 4955428 | De La Torre-Alvarez, Maria | Address on file | | | | |
| 4971679 | De La Vega, Jason | Address on file | | | | |
| 6074088 | De La Vega, Jason | Address on file | | | | |
| 4968485 | De La Vega, Rosalind G | Address on file | | | | |
| 4985593 | De Laca, Kenneth | Address on file | | | | |
| 4919578 | DE LAGE LANDEN FINANCIAL SRVC | SHARP ELECTRONICS CREDIT CO, PO Box 41601 | PHILADELPHIA | PA | 19101-1601 | |
| 4968470 | De Lago, Amy Melanie | Address on file | | | | |
| 5939020 | De Lambert, Patricia/Alfred Mascy | Address on file | | | | |
| 7191716 | De Lano, Cindy Lynn | Address on file | | | | |
| 4992136 | De Lao, Robert | Address on file | | | | |
| 6134080 | DE LAP JESS E AND SUSAN M ETAL | Address on file | | | | |
| 4981066 | De Larosa, Gilbert | Address on file | | | | |
| 7190785 | DE LASAUX, JESSICA | Address on file | | | | |
| 7190785 | DE LASAUX, JESSICA | Address on file | | | | |
| 4994982 | De Lateur, Louise | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4977613 | De Laune, Charles | Address on file | | | | |
| 4934354 | De Lecea, Luis | PO Box 20086 | Palo Alto | CA | 94309 | |
| 7685935 | DE LEE HANSEN CUST | Address on file | | | | |
| 4981984 | De Leiva, Rosa | Address on file | | | | |
| 5991991 | De Leon Garcia, Josefina | Address on file | | | | |
| 4956400 | de Leon, Aileen Santos | Address on file | | | | |
| 4942216 | de leon, alyson | 3767 angeles rd | santa maria | CA | 93455 | |
| 4989544 | De Leon, Esther | Address on file | | | | |
| 4960847 | De Leon, Jeffrey | Address on file | | | | |
| 4983087 | De Leon, Joe | Address on file | | | | |
| 7952655 | De Leon, Juan | PO Box 903 | Gilroy | CA | 95020 | |
| 4933791 | De Leon, Kristina | 22 Arellano Court | Woodland | CA | 95776 | |
| 4985890 | De Leon, Martin | Address on file | | | | |
| 7336627 | de Leon, Meriam | Address on file | | | | |
| 4958908 | De Leon, Norma | Address on file | | | | |
| 4967322 | De Leon, Perla Marilou | Address on file | | | | |
| 5939021 | de leon, rosalinda | Address on file | | | | |
| 4996821 | De Leon, Sylvia | Address on file | | | | |
| 4981121 | De Leon, Winifredo | Address on file | | | | |
| 4997607 | De Lima, James | Address on file | | | | |
| 4914276 | De Lima, James Allen | Address on file | | | | |
| 4962802 | De Lima, Kevin Daniel | Address on file | | | | |
| 4952651 | De Lima, Mark Andrew | Address on file | | | | |
| 4994983 | De Lima, Steven | Address on file | | | | |
| 4962708 | De Long, Anthony Ignatius | Address on file | | | | |
| 6172242 | De Long, David M | Address on file | | | | |
| 4991256 | De Long, Dwight | Address on file | | | | |
| 4960066 | De Long, Gene Hitoshi | Address on file | | | | |
| 4987769 | De Long, Leo | Address on file | | | | |
| 7179977 | De Long, Samuel Q. | Address on file | | | | |
| 7180784 | De Long, Scott D | Address on file | | | | |
| 5991888 | DE LOS ANGELES, RAYMOND | Address on file | | | | |
| 4955934 | De Los Cobos, Andrea | Address on file | | | | |
| 4960971 | De Los Cobos, Ricardo | Address on file | | | | |
| 4980553 | De Los Reyes, Lolita | Address on file | | | | |
| 4990885 | De Los Santos II, Leonard | Address on file | | | | |
| 7181691 | De Los Santos, Eminol | Address on file | | | | |
| 7181691 | De Los Santos, Eminol | Address on file | | | | |
| 7181692 | De los Santos, Jose | Address on file | | | | |
| 7181692 | De los Santos, Jose | Address on file | | | | |
| 7250560 | De Los Santos, Laura | Address on file | | | | |
| 4943795 | De Los Santos, Payton | 705 N. State St #252 | ukiah | CA | 95482 | |
| 7245301 | De Los Santos, Russell | Address on file | | | | |
| 7181694 | De Los Santos, Tannia | Address on file | | | | |
| 7181694 | De Los Santos, Tannia | Address on file | | | | |
| 4966510 | De Luca, Maria | Address on file | | | | |
| 4930311 | DE LUCA, TANYA S | PROFESSIONAL MASSAGE GROUP, PO Box 393 | CHICO | CA | 95927 | |
| 6179445 | de Lumen, Jennifer | Address on file | | | | |
| 6133803 | DE LUNA JOSE L AND YOLANDA | Address on file | | | | |
| 4993816 | De Luna, Alice | Address on file | | | | |
| 4955105 | De Luna, Alice M | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7272406 | de Luna, Felix | Address on file | | | | |
| 7268417 | de Luna, Sandra | Address on file | | | | |
| 4955970 | De luna, Veronica | Address on file | | | | |
| 6074089 | DE LUXE FOODS OF APTOS INC | 26120 EDEN LANDING ROAD, #2 | HAYWARD | CA | 94545 | |
| 6145265 | DE MARA NICHOLAS A | Address on file | | | | |
| 4980157 | De Marco, Robina | Address on file | | | | |
| 4995545 | De Marco, Wanda | Address on file | | | | |
| 4994441 | De Maria, Frank | Address on file | | | | |
| 4938270 | De Maria, Stephanie | p.o.box 3122 | Moss Beach | CA | 94038 | |
| 4994801 | De Mars, Greg | Address on file | | | | |
| 4969784 | De Martini Beaumont, Talia M | Address on file | | | | |
| 5868422 | DE MARTINI, DAVID | Address on file | | | | |
| 4994232 | De Martini, Maria | Address on file | | | | |
| 4983563 | De Martini, Richard | Address on file | | | | |
| 4981461 | De Martini, Rosanne | Address on file | | | | |
| 6132005 | DE MARTINI-DALPIAZ DENISE L & ALBANO LONA M TRUSTE | Address on file | | | | |
| 6074090 | De Mateo, David | Address on file | | | | |
| 6122399 | De Mateo, David | Address on file | | | | |
| 4967135 | De Mateo, David P | Address on file | | | | |
| 4967134 | De Mateo, Greg Leo | Address on file | | | | |
| 5868423 | De Mattei Construction Corp | Address on file | | | | |
| 5868426 | DE MATTEI CONSTRUCTION, INC. | Address on file | | | | |
| 5868428 | De Mega Electric, Co | Address on file | | | | |
| 4958673 | De Mello, Eric M | Address on file | | | | |
| 4958672 | De Mello, Robert C | Address on file | | | | |
| 4985582 | De Meo, Nicholas | Address on file | | | | |
| 5939022 | De Moro, Rose | Address on file | | | | |
| 4993260 | De Narie, Leonora | Address on file | | | | |
| 4995486 | De Ocampo, Rosie | Address on file | | | | |
| 4970074 | De Ocampo, Roxanne | Address on file | | | | |
| 7949864 | De Olarte, Gloria | Address on file | | | | |
| 5004466 | de Ortiz, Maria Garcia | Mary Alexander & Associates, P.C., Jennifer L. Fiore, Esq, Mary E. Alexander, Esq, 44 Montgomery Street, Suite 1303 | San Francisco | CA | 94104 | |
| 4940252 | De Paoli, William | 133 Obispo CT | Fremont | CA | 94539 | |
| 4993146 | De Pasquale, Dianne | Address on file | | | | |
| 6141513 | DE PAUW ROGER E TR ET AL | Address on file | | | | |
| 4986823 | De Pedrini, Harry | Address on file | | | | |
| 7259493 | De Petro, Andrew | Address on file | | | | |
| 6146200 | DE PEYSTER GEORGE L JR TR & DE PEYSTER ELECTRA DUC | Address on file | | | | |
| 6185306 | de Peyster, Electra | Address on file | | | | |
| 5000832 | De Peyster, Jr., George L. | Law Offices of Alexander M. Schack, Alexander M. Schack, Natasha N. Serino, 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5000831 | De Peyster, Jr., George L. | Murray Law Firm, Stephen B. Murray, Sr., Jessica Hayes, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5000833 | De Peyster, Jr., George L. | Welty Welty, PC, Matthew H. Welty, Jack W. Weaver, 141 North Street | Healdsburg | CA | 95448 | |
| 6185664 | de Peyster, Jr., George L. | Address on file | | | | |
| 6185680 | de Peyster, Palmer | Address on file | | | | |
| 7317994 | De Pineda, Rhonda Berndt | Address on file | | | | |
| 4992358 | De Pontee, Donald | Address on file | | | | |
| 7339133 | de Porceri, Loretta | Address on file | | | | |
| 4998614 | De Posta, Janice | ENGSTROM LIPSCOMB & LACK, Attn: Daniel G. Whalen, 10100 Santa Monica Blvd., 12th Floor | Los Angeles | CA | 90067 | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 2098 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5937681 | De Posta, Janice | Address on file | | | | |
| 4997574 | De Prater, Victor | Address on file | | | | |
| 4914153 | De Prater, Victor Robert | Address on file | | | | |
| 5868429 | De Pue Warehouse Co. Inc | Address on file | | | | |
| 6116599 | DE PUE WAREHOUSE COMPANY | Old Hwy 99W ES | Maxwell | CA | 95955 | |
| 4987463 | De Renobe, Daniel | Address on file | | | | |
| 4997008 | De Rosa, Ronda | Address on file | | | | |
| 4913016 | De Rosa, Ronda H | Address on file | | | | |
| 4989308 | De Rouen, Yolanda | Address on file | | | | |
| 4980187 | De Roza, Melvin | Address on file | | | | |
| 5939023 | DE SALVO, MADELYN | Address on file | | | | |
| 6144757 | DE SANTA ROSA LAND LLC | Address on file | | | | |
| 6140844 | DE SANTA ROSA LAND LLC | Address on file | | | | |
| 4942939 | DE SANTIAGO, SALLY | 748 W ROBINSON | FRESNO | CA | 93705 | |
| 4993588 | De Santis, Gregory | Address on file | | | | |
| 4985973 | De Santis, Silvio | Address on file | | | | |
| 7182594 | de Seife, Ethan Robert | Address on file | | | | |
| 7182594 | de Seife, Ethan Robert | Address on file | | | | |
| 4919406 | DE SERPA, DANIEL JOHN | 931 RIDGEVIEW DR | HEALDSBURG | CA | 95448 | |
| 4923837 | DE SERPA, KIMBERLY ANN | 2284 TROUT GULCK RD | APTOS | CA | 95003 | |
| 6012283 | DE SHAW RENEWABLE INVESTMENTS LLC | 1166 AVENUE OF THE AMERICAS FL 9 | NEW YORK | NY | 10036 | |
| 4919579 | DE SHAW RENEWABLE INVESTMENTS LLC | DBA DESRI PORTAL RIDGE DEVELOPMENT, 1166 AVENUE OF THE AMERICAS FL 9 | NEW YORK | NY | 10036 | |
| 7189804 | De Shong, Nancy | Address on file | | | | |
| 7187025 | De Shong, Reba | Address on file | | | | |
| 7187025 | De Shong, Reba | Address on file | | | | |
| 7189805 | De Shong, Richard | Address on file | | | | |
| 5868430 | de Sieyes Brothers, LLC | Address on file | | | | |
| 5868431 | de Sieyes, Nicholas | Address on file | | | | |
| 7321941 | de Silva , Louis | Address on file | | | | |
| 4974665 | De Silva, Joel & Vicki | 5549 Marit Drive | Santa Rosa | CA | 95409 | |
| 4987143 | De Silva, Lawrence | Address on file | | | | |
| 4983690 | De Silva, Lu | Address on file | | | | |
| 7302737 | de Silva, Mary | Address on file | | | | |
| 4987357 | De Silva, Ronald | Address on file | | | | |
| 7685936 | DE SMET FARM MUTUAL | Address on file | | | | |
| 4957745 | De Soto, Magdalena | Address on file | | | | |
| 4963979 | De Soto, Maria C | Address on file | | | | |
| 4916272 | DE SOUSA, ARMELIM F | 3030 S CENTRAL | TURLOCK | CA | 95380 | |
| 4967762 | de Sousa, Charmaine Maria | Address on file | | | | |
| 4960917 | De Sousa, Paul | Address on file | | | | |
| 4970369 | De Souza, Donna | Address on file | | | | |
| 4968862 | De Teresa, Tinamarie T | Address on file | | | | |
| 4953305 | De Valera, Luis Eduardo | Address on file | | | | |
| 6074092 | De Valera, Luis Eduardo | Address on file | | | | |
| 4958594 | De Vaney Jr., John R | Address on file | | | | |
| 7275797 | De Vaul, Terry | Address on file | | | | |
| 4960331 | De Velbiss, Mark Josef- | Address on file | | | | |
| 4971177 | De Vera Jr., Ramon | Address on file | | | | |
| 4951062 | De Veyra, Joal E | Address on file | | | | |
| 5992094 | de vries, martin | Address on file | | | | |
| 4985947 | De Walt-Darling, Mary | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4988233 | De Wild, Gysbert | Address on file | | | | |
| 7480217 | De Wit, Chelsea | Address on file | | | | |
| 7480217 | De Wit, Chelsea | Address on file | | | | |
| 7480217 | De Wit, Chelsea | Address on file | | | | |
| 7480217 | De Wit, Chelsea | Address on file | | | | |
| 7475440 | De Wit, Dylan | Address on file | | | | |
| 7475440 | De Wit, Dylan | Address on file | | | | |
| 7475440 | De Wit, Dylan | Address on file | | | | |
| 7475440 | De Wit, Dylan | Address on file | | | | |
| 4978946 | De Witt, Gary | Address on file | | | | |
| 4935215 | De Witt, Jonathon | 800 Needles Court | Napa | CA | 94559 | |
| 4982911 | De Witte, Milo | Address on file | | | | |
| 4935103 | De Witte, Rachel | 1426 Stevely Ave | Long Beach | CA | 90815-4924 | |
| 5980453 | De Witte, Rachel | Address on file | | | | |
| 7475583 | De Wlt, Yvonne Marie | Address on file | | | | |
| 7475583 | De Wlt, Yvonne Marie | Address on file | | | | |
| 7475583 | De Wlt, Yvonne Marie | Address on file | | | | |
| 7475583 | De Wlt, Yvonne Marie | Address on file | | | | |
| 6116600 | DE YOUNG MUSEUM | 50 TEA GARDEN DR | San Francisco | CA | 94118 | |
| 5868432 | De Young, Jeff | Address on file | | | | |
| 4978994 | De Young, Joseph | Address on file | | | | |
| 4938303 | De Young, Krystal | 1719 Timbrel Way | Rocklin | CA | 95765 | |
| 4978702 | De Young, Phillip | Address on file | | | | |
| 4989160 | De Young, Thom | Address on file | | | | |
| 6074093 | DE&O, Inc. | P.O. Box 283 | Princeton | CA | 95970 | |
| 4955146 | Dea, Galen Hing | Address on file | | | | |
| 4958661 | Dea, Robert S | Address on file | | | | |
| 4916008 | DEABREU, ANA M | 2210 PUTNAM ST | ANTIOCH | CA | 94509 | |
| 5868433 | Deacon Construction, LLC | Address on file | | | | |
| 5980515 | Deacon, Billy Joe | Address on file | | | | |
| 4921458 | DEACON, GARY | SONORA PHYSICAL THERAPY, 181 FAIRVIEW LANE | SONORA | CA | 95370 | |
| 7288692 | Deaderick, Charles Louis | Address on file | | | | |
| 4993817 | Deadmond, Leland | Address on file | | | | |
| 4952537 | Deadmore, Joshua Daniel | Address on file | | | | |
| 7685937 | DEADOTTA MARTINSON | Address on file | | | | |
| 7940945 | DEADWOOD HYDRO LLC | 1800 JAMES STREET SUITE 201 | BELLINGHAM | WA | 98225 | |
| 7208878 | Deady, David | Address on file | | | | |
| 7208878 | Deady, David | Address on file | | | | |
| 4995875 | Deage, Thomas | Address on file | | | | |
| 4911520 | Deage, Thomas Andrew | Address on file | | | | |
| 6133863 | DEAGEN TOM AND EVA | Address on file | | | | |
| 4944639 | Deagen, Eva and Tom | 4143 School Street | Pleasanton | CA | 94566 | |
| 4930897 | DEAGUIAR, TONY R | THE DEAGUIAR FAMILY TRUST, 5486 INDUSTRIAL PARKWAY | SAN BERNARDINO | CA | 92407 | |
| 4912245 | Deal Sr., Alan Dennis | Address on file | | | | |
| 7071956 | Deal, Charles | Address on file | | | | |
| 4990590 | Deal, Christopher | Address on file | | | | |
| 7234056 | Deal, Cynthia | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 4967024 | Deal, Jeffrey Lee | Address on file | | | | |
| 4975403 | Deal, Julie | 1240 PENINSULA DR, 1301 Canyon Rim Pl. | Chico | CA | 95928 | |
| 6105492 | Deal, Julie | Address on file | | | | |
| 4966857 | Deal, Kandi L | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5006901 | Deal, Nathan | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006901 | Deal, Nathan | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946676 | Deal, Nathan | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7216319 | Deal, Nathan | Address on file | | | | |
| 7246056 | Deal, Nathan | Address on file | | | | |
| 7236282 | Deal, Regina | Address on file | | | | |
| 4994065 | Deal, Ronald | Address on file | | | | |
| 6169726 | Deal, Sandra | Address on file | | | | |
| 4963229 | Dealba, Cody Jay | Address on file | | | | |
| 4967502 | Dealba, Jay Robert | Address on file | | | | |
| 4954117 | DeAlba, Scott A | Address on file | | | | |
| 7685938 | DEAN A CASERZA & GARY J CASERZA | Address on file | | | | |
| 7685939 | DEAN A CLARK | Address on file | | | | |
| 7685940 | DEAN A LANDRY | Address on file | | | | |
| 7778009 | DEAN A MCCOY TTEE | MCCOY FAMILY TRUST, DTD 6/21/1993, 4394 N CANOE BIRCH CT | CONCORD | CA | 94521-4304 | |
| 5919287 | Dean A. Ingram | Address on file | | | | |
| 5919289 | Dean A. Ingram | Address on file | | | | |
| 5919290 | Dean A. Ingram | Address on file | | | | |
| 5919291 | Dean A. Ingram | Address on file | | | | |
| 5919288 | Dean A. Ingram | Address on file | | | | |
| 7685941 | DEAN ALAN WILLIAMS & | Address on file | | | | |
| 7685942 | DEAN ALLAN SWANSON | Address on file | | | | |
| 7762194 | DEAN ALLEN | 320 5TH ST | ANACORTES | WA | 98221-1680 | |
| 7153993 | Dean Anderson | Address on file | | | | |
| 7153993 | Dean Anderson | Address on file | | | | |
| 7153993 | Dean Anderson | Address on file | | | | |
| 7153993 | Dean Anderson | Address on file | | | | |
| 7153993 | Dean Anderson | Address on file | | | | |
| 7153993 | Dean Anderson | Address on file | | | | |
| 7685943 | DEAN BLOMQUIST | Address on file | | | | |
| 5804300 | DEAN BORDIGIONI | Address on file | | | | |
| 7145701 | Dean Burns | Address on file | | | | |
| 7145701 | Dean Burns | Address on file | | | | |
| 7145701 | Dean Burns | Address on file | | | | |
| 7145701 | Dean Burns | Address on file | | | | |
| 6180052 | Dean C. Whaley and the Dean C. Whaley Living Trust | Address on file | | | | |
| 7072581 | Dean C. Whaley, an individual; Dean C. Whaley as Trustee of The Dean C. Whaley Living Trust; The Dean C. Whaley Living Trust | Address on file | | | | |
| 4919580 | DEAN CHAPMAN & ASSOCIATES | 108 CLUB TERRACE | DANVILLE | CA | 94526 | |
| 5856869 | Dean Chapman & Associates | Law Offices of Elliott Abrams, 2815 Mitchell Dr. Suite 270 | Walnut Creek | CA | 94598 | |
| 7685944 | DEAN CHUMBLEY | Address on file | | | | |
| 7685946 | DEAN CRAIG BROWN | Address on file | | | | |
| 5864813 | Dean Creek Properties, LLC | Address on file | | | | |
| 7685947 | DEAN D KAMLA | Address on file | | | | |
| 7685948 | DEAN E BARBIERI | Address on file | | | | |
| 7685949 | DEAN E BARBIERI CUST | Address on file | | | | |
| 7685950 | DEAN E BARBIERI CUST | Address on file | | | | |
| 7685951 | DEAN E CASE | Address on file | | | | |
| 7685952 | DEAN E COLARCHIK | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7933488 | DEAN EUGENE BATCHELOR.;. | 1292 KILLARNEY ST | LIVERMORE | CA | 94550 | |
| 7153851 | Dean Evan Moore | Address on file | | | | |
| 7153851 | Dean Evan Moore | Address on file | | | | |
| 7153851 | Dean Evan Moore | Address on file | | | | |
| 7153851 | Dean Evan Moore | Address on file | | | | |
| 7153851 | Dean Evan Moore | Address on file | | | | |
| 7153851 | Dean Evan Moore | Address on file | | | | |
| 7952649 | Dean Fisher Properties LLC, Ace Hardware | 2044 Mount Diablo Blvd | Walnut Creek | CA | 94596 | |
| 7766270 | DEAN FLESORAS & | ANGIE FLESORAS JT TEN, 141 BLUE BONNET CT | ROSEVILLE | CA | 95661-4000 | |
| 7685953 | DEAN FREDERICK PERIGO & | Address on file | | | | |
| 7685954 | DEAN GARDNER INVESTMENT LC | Address on file | | | | |
| 7141600 | Dean George Nowacki | Address on file | | | | |
| 7141600 | Dean George Nowacki | Address on file | | | | |
| 7141600 | Dean George Nowacki | Address on file | | | | |
| 7141600 | Dean George Nowacki | Address on file | | | | |
| 7765140 | DEAN H FRANCIS & MARCINE V | FRANCIS TR UA AUG 9 00, DEAN H & MARCINE V FRANCIS LIVING TRUST, 1006 EUCLID AVE | BERKELEY | CA | 94708-1402 | |
| 7685955 | DEAN H JUNG & SANDRA G JUNG TR UA | Address on file | | | | |
| 7940946 | DEAN HARRIS | 17074 BOHLMAN RD | SARATOGA | CA | 95070 | |
| 7192961 | Dean Hawley | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7192961 | Dean Hawley | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7192961 | Dean Hawley | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7192961 | Dean Hawley | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7192961 | Dean Hawley | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7192961 | Dean Hawley | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7184624 | Dean Headrick (Nathan Bravo, Parent) | Address on file | | | | |
| 7184624 | Dean Headrick (Nathan Bravo, Parent) | Address on file | | | | |
| 7281299 | Dean Headrick (Nathan Bravo, Parent) | Address on file | | | | |
| 7685956 | DEAN ISAACS | Address on file | | | | |
| 7285286 | Dean J Kahan; Dan Kahan; Dror Guy Kahan | Address on file | | | | |
| 7685957 | DEAN J RITTER | Address on file | | | | |
| 4996568 | DEAN JR, ROBERT L | Address on file | | | | |
| 4988865 | Dean Jr., Robert | Address on file | | | | |
| 7774433 | DEAN L SCHWALM | 3155 DRAKE CT | GOSHEN | IN | 46526-6199 | |
| 5868434 | DEAN LAING DBA T4 MANUFACTURING | Address on file | | | | |
| 7145320 | Dean Leroy Lillard | Address on file | | | | |
| 7145320 | Dean Leroy Lillard | Address on file | | | | |
| 7933489 | DEAN LINVILLE.;. | 921 JESSIE AVENUE | YUBA CITY | CA | 95991 | |
| 7685958 | DEAN M BLOMQUIST CUST | Address on file | | | | |
| 7685960 | DEAN M BLOMQUIST CUST | Address on file | | | | |
| 7685959 | DEAN M BLOMQUIST CUST | Address on file | | | | |
| 7685961 | DEAN M BLOMQUIST CUST | Address on file | | | | |
| 7784358 | DEAN M CLINGENPEEL TR | DEAN M CLINGENPEEL REVOCABLE TRUST, UA OCT 9 97, 864 EVERGLADES LANE | LIVERMORE | CA | 94551 | |
| 7784176 | DEAN M CLINGENPEEL TR | DEAN M CLINGENPEEL REVOCABLE TRUST, UA OCT 9 97, 864 EVERGLADES LN | LIVERMORE | CA | 94551-6014 | |
| 6011596 | DEAN M KATO | Address on file | | | | |
| 7252587 | Dean M. Kato, Professional Corporation | 1438 Grant Street | Berkeley | CA | 94703 | |
| 7770883 | DEAN MARTY | 485 ELYSIAN AVE | PENNGROVE | CA | 94951-8619 | |
| 7685962 | DEAN MC WILLIAMS & | Address on file | | | | |
| 7685963 | DEAN MONTERO | Address on file | | | | |
| 7685964 | DEAN OZAWA | Address on file | | | | |
| 7155311 | Dean P. and Denise C. Parsons Trust | Address on file | | | | |
| 7685965 | DEAN R LARSON | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 2102 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7685966 | DEAN R MORTENSEN | Address on file | | | | |
| 7685967 | DEAN R ROSE & | Address on file | | | | |
| 7685968 | DEAN ROBERT STEWART | Address on file | | | | |
| 7685969 | DEAN S HOBBS | Address on file | | | | |
| 7685970 | DEAN S WOODS CUST | Address on file | | | | |
| 7685971 | DEAN SANDERS & | Address on file | | | | |
| 7194338 | DEAN SCHMIERER | Address on file | | | | |
| 7194338 | DEAN SCHMIERER | Address on file | | | | |
| 7774948 | DEAN SMITH | 13 OREGON ST | POINT RICHMOND | CA | 94801-4052 | |
| 7940948 | DEAN SNYDER | 420 PENINSULA DR | LAKE ALMANOR | CA | 96137 | |
| 7780761 | DEAN SPEARS | 847 HACIENDA CIR | PASO ROBLES | CA | 93446-5805 | |
| 7194739 | Dean Strait | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194739 | Dean Strait | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194739 | Dean Strait | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194739 | Dean Strait | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194739 | Dean Strait | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194739 | Dean Strait | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 6013306 | DEAN TREADWAY | Address on file | | | | |
| 7685972 | DEAN W BARTLE CUST | Address on file | | | | |
| 7685973 | DEAN W BARTLE CUST | Address on file | | | | |
| 7685974 | DEAN W BARTLE CUST | Address on file | | | | |
| 7766243 | DEAN W FISK & | BETTY I FISK JT TEN, 9817 PETERS RANCH WAY | ELK GROVE | CA | 95757-3299 | |
| 7685975 | DEAN W LATTIN & MARGARET LATTIN | Address on file | | | | |
| 7685976 | DEAN W SHORT | Address on file | | | | |
| 7293230 | Dean Warmack (Heather Wells, Parent) | Address on file | | | | |
| 7184206 | Dean Warmack (Heather Wells, Parent) | Address on file | | | | |
| 7200920 | Dean Wiggins | Address on file | | | | |
| 7200920 | Dean Wiggins | Address on file | | | | |
| 7197637 | DEAN WILLIAMS | Address on file | | | | |
| 7197637 | DEAN WILLIAMS | Address on file | | | | |
| 7685977 | DEAN WILLIAMS | Address on file | | | | |
| 5868435 | Dean Wineman | Address on file | | | | |
| 7766842 | DEAN WITTER REYNOLDS INC CUST | G RONALD GERBING IRA ROLLOVER, 5 WORLD TRADE CTR FL 5 | NEW YORK | NY | 10007-0042 | |
| 7768281 | DEAN WITTER REYNOLDS INC CUST | LOIS HOWARD IRA UA JAN 8 92, 5 WORLD TRADE CTR FL 6 | NEW YORK | NY | 10007-0042 | |
| 7772417 | DEAN WITTER REYNOLDS INC CUST | ROBERT OSINOFF IRA ROLLOVER, UA MAY 8 91, 5 WORLD TRADE CTR FL 6 | NEW YORK | NY | 10007-0042 | |
| 7766843 | DEAN WITTER REYNOLDS INC CUST | SUSAN C GERBING IRA ROLLOVER, 5 WORLD TRADE CTR FL 5 | NEW YORK | NY | 10007-0042 | |
| 7763429 | DEAN WITTER REYNOLDS INC TR | DONALD A BRAND IRA ROLLOVER, 1963 Indian Valley Rd | NOVATO | CA | 94947 | |
| 7770708 | DEAN WITTER REYNOLDS INC TR | GINA MANOS IRA ROLLOVER, 3269 HACKAMORE DR | HAYWARD | CA | 94541-5712 | |
| 7765144 | DEAN WITTER TR | HOWARD LIM IRA ROLLOVER, 6225 GARNER CT | PLEASANTON | CA | 94588-3956 | |
| 7780951 | DEAN WORRA | 4340 BEVERLY DR | LA MESA | CA | 91941-7819 | |
| 7484851 | Dean, Aaron | Address on file | | | | |
| 4964476 | Dean, Abdul Shahid | Address on file | | | | |
| 4980111 | Dean, Alex | Address on file | | | | |
| 4989241 | Dean, Blanche | Address on file | | | | |
| 7190469 | Dean, Carole Sue | Address on file | | | | |
| 7190469 | Dean, Carole Sue | Address on file | | | | |
| 7865182 | Dean, Dallas | Address on file | | | | |
| 7865054 | Dean, Dallas Edward | Address on file | | | | |
| 6159104 | Dean, Debra | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 2103 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6159371 | Dean, Dora | Address on file | | | | |
| 7323162 | DEAN, EDDIE | Address on file | | | | |
| 5991239 | Dean, Gary | Address on file | | | | |
| 4941816 | Dean, Gary A. | Address on file | | | | |
| 7071377 | Dean, Gary A. | Address on file | | | | |
| 4984282 | Dean, Gladys | Address on file | | | | |
| 4940580 | dean, guy | p.o.box 378 | los alamos | CA | 93440 | |
| 7185348 | DEAN, HEATHER | Address on file | | | | |
| 6121550 | Dean, II, Curtis | Address on file | | | | |
| 6074099 | Dean, II, Curtis | Address on file | | | | |
| 5001992 | Dean, Irene | Law Offices of John Cox, P.C., John Cox (Cal. State Bar No. 197687), 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5009837 | Dean, Irene | Watts Guerra LLP, Mikal C Watts, Guy Watts, Ryan L Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4985142 | Dean, James L | Address on file | | | | |
| 4953174 | Dean, Jamie | Address on file | | | | |
| 7185349 | DEAN, JEFFREY | Address on file | | | | |
| 7459832 | Dean, Jessica | Address on file | | | | |
| 4957510 | Dean, John Stephen | Address on file | | | | |
| 4971902 | Dean, Kenneth P | Address on file | | | | |
| 4971264 | Dean, Kristen | Address on file | | | | |
| 4973423 | Dean, Luke Jacob | Address on file | | | | |
| 7255240 | Dean, Maria | Address on file | | | | |
| 7255240 | Dean, Maria | Address on file | | | | |
| 4987653 | Dean, Marie | Address on file | | | | |
| 4969797 | Dean, Mark | Address on file | | | | |
| 4985750 | Dean, Mary | Address on file | | | | |
| 4998615 | Dean, Megan Rae | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174513 | DEAN, MEGAN RAE | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174513 | DEAN, MEGAN RAE | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860 | San Diego | CA | 92101 | |
| 4998616 | Dean, Megan Rae | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008383 | Dean, Megan Rae | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5937682 | Dean, Megan Rae; Vance, John Leroy (Vance not included in demand) | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5937684 | Dean, Megan Rae; Vance, John Leroy (Vance not included in demand) | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5937685 | Dean, Megan Rae; Vance, John Leroy (Vance not included in demand) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5976060 | Dean, Megan Rae; Vance, John Leroy (Vance not included in demand) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 450 A ST STE 500 | SAN DIEGO | CA | 92101-4290 | |
| 4984880 | Dean, Michael | Address on file | | | | |
| 7185350 | DEAN, MIKAYLA | Address on file | | | | |
| 4936642 | Dean, Robert | 2700 Chabot Drive | San Bruno | CA | 94066 | |
| 4957286 | Dean, Robin E | Address on file | | | | |
| 5011319 | Dean, Rose | Robins Cloud LLP, Robert T Bryson, Bill Robins III, Kevin M Pollack, 808 Wilshire Boulevard, Suite 450 | Santa Monica | CA | 90401 | |
| 5014378 | Dean, Rose | Address on file | | | | |
| 7167595 | DEAN, ROSE L. | Address on file | | | | |
| 4980190 | Dean, Roy | Address on file | | | | |
| 7261382 | Dean, Ryan | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4953273 | Dean, Ryan | Address on file | | | | |
| 4929175 | DEAN, SHAUN | 1591 BONANZA LANE | FOLSOM | CA | 95630 | |
| 7161774 | DEAN, STACEY | Christian Krankemann, 420 E STREET, SUITE 100 | SANTA ROSA | CA | 95404 | |
| 7263464 | Dean, Talia | Address on file | | | | |
| 4965158 | Dean, Tim Ryan | Address on file | | | | |
| 7181016 | Deana A Carr | Address on file | | | | |
| 7181016 | Deana A Carr | Address on file | | | | |
| 5908259 | Deana Carr | Address on file | | | | |
| 5904583 | Deana Carr | Address on file | | | | |
| 7143645 | Deana Edith Baughman | Address on file | | | | |
| 7143645 | Deana Edith Baughman | Address on file | | | | |
| 7143645 | Deana Edith Baughman | Address on file | | | | |
| 7143645 | Deana Edith Baughman | Address on file | | | | |
| 7685978 | DEANA K JONES | Address on file | | | | |
| 5919292 | Deana M. Heilman | Address on file | | | | |
| 5919294 | Deana M. Heilman | Address on file | | | | |
| 5919295 | Deana M. Heilman | Address on file | | | | |
| 5957594 | Deana M. Heilman | Address on file | | | | |
| 5919296 | Deana M. Heilman | Address on file | | | | |
| 5919293 | Deana M. Heilman | Address on file | | | | |
| 7246297 | DeAnda, Eddie | Address on file | | | | |
| 7246297 | DeAnda, Eddie | Address on file | | | | |
| 4942859 | Deanda, Federico | 3121 Beckett Lane | Modesto | CA | 95350 | |
| 4971024 | DeAnda, Leslie Ann | Address on file | | | | |
| 5939024 | DEANDA, LETECIA | Address on file | | | | |
| 5991969 | Deanda, Teresa | Address on file | | | | |
| 4912558 | DeAndrade, Jezebel | Address on file | | | | |
| 7762447 | DEANE ASLANIAN | 1091 DEER PARK RD | DEER PARK | CA | 94576-9705 | |
| 7763358 | DEANE B BOWEN | 2151 OAKLAND RD SPC 530 | SAN JOSE | CA | 95131-1554 | |
| 4970422 | Deane, Wesley Scott | Address on file | | | | |
| 4936596 | Deaner, Chris | 490 Ridge Rd | Novato | CA | 94947 | |
| 6000416 | Deaner, Chris | Address on file | | | | |
| 5868436 | DEANGELIS CONSTRUCTION INC | Address on file | | | | |
| 6142773 | DEANGELIS CONSTRUCTION INC ET AL | Address on file | | | | |
| 4913368 | DeAngelis, Leanna | Address on file | | | | |
| 7196706 | DEANGELIS, MARVIN JOHN | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196706 | DEANGELIS, MARVIN JOHN | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste A. | Santa Rosa | CA | 95401 | |
| 7196706 | DEANGELIS, MARVIN JOHN | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196706 | DEANGELIS, MARVIN JOHN | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196706 | DEANGELIS, MARVIN JOHN | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste A. | Santa Rosa | CA | 95401 | |
| 7196706 | DEANGELIS, MARVIN JOHN | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 4919587 | DEANGELO BROTHERS LLC | 100 N CONAHAN DR | HAZLETON | PA | 18201 | |
| 6150109 | DeAngelo Brothers, LLC | Joseph G. Ferguson, General Counsel, 100 North Conahan Drive | Hazleton | PA | 18201 | |
| 5902268 | Deann Stanley, | Address on file | | | | |
| 5909668 | Deann Stanley, | Address on file | | | | |
| 5906282 | Deann Stanley, | Address on file | | | | |
| 7685979 | DEANNA ALBO | Address on file | | | | |
| 5909868 | Deanna Antovich | Address on file | | | | |
| 5906535 | Deanna Antovich | Address on file | | | | |
| 5902538 | Deanna Antovich | Address on file | | | | |
| 7143520 | Deanna B. Fernandez | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 2105 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7143520 | Deanna B. Fernandez | Address on file | | | | |
| 7143520 | Deanna B. Fernandez | Address on file | | | | |
| 7143520 | Deanna B. Fernandez | Address on file | | | | |
| 7685980 | DEANNA BOGUE & | Address on file | | | | |
| 5902177 | Deanna Brown | Address on file | | | | |
| 5909583 | Deanna Brown | Address on file | | | | |
| 5906198 | Deanna Brown | Address on file | | | | |
| 7778744 | DEANNA C JURY TTEE | CHARLES L KAMPMANN IRREVOCABLE, TRUST DTD 07/17/2006, PO BOX 7945 | VISALIA | CA | 93290-7945 | |
| 7685981 | DEANNA C TOY | Address on file | | | | |
| 7685982 | DEANNA CAROL DENURRA TOD | Address on file | | | | |
| 5903311 | Deanna Diaz | Address on file | | | | |
| 7196092 | DEANNA DONICA | Address on file | | | | |
| 7196092 | DEANNA DONICA | Address on file | | | | |
| 7685983 | DEANNA G ORNELAS CUST | Address on file | | | | |
| 7685984 | DEANNA G WOOLLEY TOD | Address on file | | | | |
| 7685985 | DEANNA GANN | Address on file | | | | |
| 5903680 | Deanna Harrison | Address on file | | | | |
| 7175047 | Deanna Hermann | Address on file | | | | |
| 7175047 | Deanna Hermann | Address on file | | | | |
| 7175047 | Deanna Hermann | Address on file | | | | |
| 7175047 | Deanna Hermann | Address on file | | | | |
| 7175047 | Deanna Hermann | Address on file | | | | |
| 7175047 | Deanna Hermann | Address on file | | | | |
| 5919298 | Deanna Hermann | Address on file | | | | |
| 5919299 | Deanna Hermann | Address on file | | | | |
| 5919300 | Deanna Hermann | Address on file | | | | |
| 5919297 | Deanna Hermann | Address on file | | | | |
| 7200129 | DEANNA HUGHES | Address on file | | | | |
| 7200129 | DEANNA HUGHES | Address on file | | | | |
| 7685986 | DEANNA HUNTER | Address on file | | | | |
| 7685987 | DEANNA J DUTRA | Address on file | | | | |
| 7685988 | DEANNA JEAN BARBERA | Address on file | | | | |
| 7144513 | Deanna Jo Isenhower | Address on file | | | | |
| 7144513 | Deanna Jo Isenhower | Address on file | | | | |
| 7144513 | Deanna Jo Isenhower | Address on file | | | | |
| 7144513 | Deanna Jo Isenhower | Address on file | | | | |
| 7685989 | DEANNA KOSTER | Address on file | | | | |
| 7767193 | DEANNA L GRATRIX | 4111 S SILVER BULLET CIR | PALMER | AK | 99645-8241 | |
| 7777880 | DEANNA L JARVIE TTEE OF | THE THEARN G & DEANNA L JARVIE, REVOC TR U/A DTD 08/08/06, PO BOX 643 | BUFFALO | IA | 52728-0643 | |
| 7685990 | DEANNA L TVEDT | Address on file | | | | |
| 7685991 | DEANNA L VALLEE | Address on file | | | | |
| 7197665 | DEANNA LATTA | Address on file | | | | |
| 7197665 | DEANNA LATTA | Address on file | | | | |
| 7763164 | DEANNA LOUISE BLAKE | 1277 CENTER AVE | MARTINEZ | CA | 94553-4703 | |
| 7176863 | Deanna Louise Rose | Address on file | | | | |
| 7176863 | Deanna Louise Rose | Address on file | | | | |
| 7196091 | DEANNA LOUSIE BOWERS | Address on file | | | | |
| 7196091 | DEANNA LOUSIE BOWERS | Address on file | | | | |
| 7199046 | Deanna Lynn Peterson | Address on file | | | | |
| 7199046 | Deanna Lynn Peterson | Address on file | | | | |
| 7199046 | Deanna Lynn Peterson | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7199046 | Deanna Lynn Peterson | Address on file | | | | |
| 7766300 | DEANNA M FLYNN | 5111 VANDELIA ST | DALLAS | TX | 75235-8827 | |
| 7787287 | DEANNA M MILLER & EDWARD R | STARNES JT TEN, 1007 VISTA DUNES | PALM SPRINGS | CA | 92262 | |
| 7787181 | DEANNA M MILLER & EDWARD R | STARNES JT TEN, 1007 VISTA DUNES | PALM SPRINGS | CA | 92262-1202 | |
| 7685992 | DEANNA M RADFORD & | Address on file | | | | |
| 7197444 | Deanna Maria Thomas | Address on file | | | | |
| 7197444 | Deanna Maria Thomas | Address on file | | | | |
| 7197444 | Deanna Maria Thomas | Address on file | | | | |
| 7197444 | Deanna Maria Thomas | Address on file | | | | |
| 7197444 | Deanna Maria Thomas | Address on file | | | | |
| 7197444 | Deanna Maria Thomas | Address on file | | | | |
| 7142572 | Deanna Marie Messmore | Address on file | | | | |
| 7142572 | Deanna Marie Messmore | Address on file | | | | |
| 7142572 | Deanna Marie Messmore | Address on file | | | | |
| 7142572 | Deanna Marie Messmore | Address on file | | | | |
| 5919303 | Deanna Marie Messmore | Address on file | | | | |
| 5919302 | Deanna Marie Messmore | Address on file | | | | |
| 5919304 | Deanna Marie Messmore | Address on file | | | | |
| 5919301 | Deanna Marie Messmore | Address on file | | | | |
| 7188044 | Deanna Marie Westbrook | Address on file | | | | |
| 7188044 | Deanna Marie Westbrook | Address on file | | | | |
| 7144252 | Deanna Martinez | Address on file | | | | |
| 7144252 | Deanna Martinez | Address on file | | | | |
| 7144252 | Deanna Martinez | Address on file | | | | |
| 7144252 | Deanna Martinez | Address on file | | | | |
| 7685993 | DEANNA MCCAMBRIDGE | Address on file | | | | |
| 7181301 | Deanna Mora | Address on file | | | | |
| 7176583 | Deanna Mora | Address on file | | | | |
| 7176583 | Deanna Mora | Address on file | | | | |
| 5908410 | Deanna Mora | Address on file | | | | |
| 5904833 | Deanna Mora | Address on file | | | | |
| 7839903 | DEANNA ROBINSON | 161 MERCED DR | SANBRUNO | CA | 94066-2519 | |
| 7154099 | Deanna S Feliciano | Address on file | | | | |
| 7154099 | Deanna S Feliciano | Address on file | | | | |
| 7154099 | Deanna S Feliciano | Address on file | | | | |
| 7154099 | Deanna S Feliciano | Address on file | | | | |
| 7154099 | Deanna S Feliciano | Address on file | | | | |
| 7154099 | Deanna S Feliciano | Address on file | | | | |
| 5919305 | Deanna Tatum | Address on file | | | | |
| 5906658 | Deanna Thompson | Address on file | | | | |
| 5909977 | Deanna Thompson | Address on file | | | | |
| 5902663 | Deanna Thompson | Address on file | | | | |
| 7193390 | DEANNA VOYLES | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193390 | DEANNA VOYLES | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7184771 | Deanna Weissel | Address on file | | | | |
| 7184771 | Deanna Weissel | Address on file | | | | |
| 5919310 | Deanna Williams | Address on file | | | | |
| 5919307 | Deanna Williams | Address on file | | | | |
| 5919311 | Deanna Williams | Address on file | | | | |
| 5919306 | Deanna Williams | Address on file | | | | |
| 5919308 | Deanna Williams | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7940949 | DEANNA WILSON | 3860 SUNSHINE LN | PLACERVILLE | CA | 95667 | |
| 7685995 | DEANNA YEE | Address on file | | | | |
| 7205425 | Deanne Call, Individually and On Behalf Of Call Family Trust | Skikos Crawford Skikos & Joseph LLP, Greg Skikos, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 7779427 | DEANNE E RINNE | 22 SOFT SHADOW CT | EL SOBRANTE | CA | 94803-2666 | |
| 7685997 | DEANNE L HILL | Address on file | | | | |
| 7685998 | DEANNE M RAMIREZ | Address on file | | | | |
| 7767164 | DEANNE MICHELLE GRAHAM | 1475 W TENAYA WAY | FRESNO | CA | 93711-1912 | |
| 7163107 | DEANNE MURPHEY-LEE | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163107 | DEANNE MURPHEY-LEE | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 5904305 | Deanne Murphey-Lee | Address on file | | | | |
| 7685999 | DEANNE ZEHNER TR | Address on file | | | | |
| 7686000 | DEANNIE BARTLETT | Address on file | | | | |
| 7686001 | DEANNIE STRICKLAND | Address on file | | | | |
| 5939025 | Deans and Homer Insurance, Steve Brown | 415 Russell Avenue | Santa Rosa | CA | 95403 | |
| 5939026 | Deans and Homer, House Properties | 520 Madison | Santa Rosa | CA | 95401 | |
| 5939027 | Deans and Homer, House Properties | 526 Madison | Santa Rosa | CA | 95401 | |
| 5939028 | Deans and Homer, House Properties 77, LP | 19370 Arkay Court | Santa Rosa | CA | 95476 | |
| 5939029 | Deans and Homer, House Properties 77, LP | 4601 Candace Ave | Santa Rosa | CA | 95409 | |
| 5939030 | Deans and Homer, House Propertoes 77, LP | 4603 Candance Ave | Santa Rosa | CA | 95409 | |
| 5939032 | Deans and Homer, The Presentation school | 20872 Broadway | Sonoma | CA | 95476 | |
| 4939541 | Deans Produce, Vasilios Soldatos | 44 E 4th Avenue | San Mateo | CA | 94401 | |
| 5983794 | Deans, Brian | Address on file | | | | |
| 4954992 | Deans, Jacqueline E | Address on file | | | | |
| 6139685 | DEAN-SOLIS LORI L | Address on file | | | | |
| 6074112 | DEANZA FAMILY LP | 27363 Via Industria | Temecula | CA | 92590 | |
| 5862960 | DEANZA TILE CO., INC. | 45755 Northport Loop | West Fremont | CA | 94538 | |
| 4971225 | Dear, Dustin Stewart | Address on file | | | | |
| 4950330 | Dear, Glenda | Address on file | | | | |
| 7273651 | Dear, Nancy | Address on file | | | | |
| 6134587 | DEARAUJO KENNETH P AND LISA A | Address on file | | | | |
| 4919590 | DEARBORN SAH INSTITUTE | FOR JOINT RESTORATION, 2000 MOWRY AVE | FREMONT | CA | 94538 | |
| 4971322 | Dearborn, Sean Ronald | Address on file | | | | |
| 6180301 | Deardeuff, Gavin | Address on file | | | | |
| 4991345 | Deardorff, Gary | Address on file | | | | |
| 7159707 | DEARDORFF, SHELBY DAWN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159707 | DEARDORFF, SHELBY DAWN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4984194 | Dearing, Lois | Address on file | | | | |
| 7206469 | Dearing, Rebecca | Address on file | | | | |
| 7464750 | Dearing, Rebecca | Address on file | | | | |
| 7190232 | Dearing, Rebecca A. | Address on file | | | | |
| 7190232 | Dearing, Rebecca A. | Address on file | | | | |
| 4963849 | Dearing, Roger A | Address on file | | | | |
| 7229268 | Dearing, Todd | Address on file | | | | |
| 4961687 | Dearman, Corey S. | Address on file | | | | |
| 4972521 | Dearman, Dan Zhu | Address on file | | | | |
| 4988693 | Dearman, Larry | Address on file | | | | |
| 5865569 | DEARMAN, LARRY | Address on file | | | | |
| 4963906 | Dearman, Larry G | Address on file | | | | |
| 7269680 | Dearmore, Kenneth Allen | Address on file | | | | |
| 7297651 | Dearmore, Michelle Marie | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 2108 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7308663 | Dearmore, Michelle Marie | Address on file | | | | |
| 7285716 | Dearmore, Thomas Vern | Address on file | | | | |
| 7246962 | Dearwester, Robert | Address on file | | | | |
| 6141736 | DEAS MARK & DEAS WENDY | Address on file | | | | |
| 6141710 | DEAS MARK A & WENDY L | Address on file | | | | |
| 6141210 | DEAS MICHAEL J & DEBBIE D | Address on file | | | | |
| 4994373 | Deas, Beryl | Address on file | | | | |
| 4992815 | Deas, David | Address on file | | | | |
| 4993823 | Deas, Deborah | Address on file | | | | |
| 7190918 | DEAS, DEBORAH DIANE | Address on file | | | | |
| 7190918 | DEAS, DEBORAH DIANE | Address on file | | | | |
| 7190918 | DEAS, DEBORAH DIANE | Address on file | | | | |
| 7190918 | DEAS, DEBORAH DIANE | Address on file | | | | |
| 7473525 | Deas, Faith | Address on file | | | | |
| 7473525 | Deas, Faith | Address on file | | | | |
| 7473525 | Deas, Faith | Address on file | | | | |
| 7473525 | Deas, Faith | Address on file | | | | |
| 7478056 | Deas, Mark | Address on file | | | | |
| 7478056 | Deas, Mark | Address on file | | | | |
| 7478056 | Deas, Mark | Address on file | | | | |
| 7478056 | Deas, Mark | Address on file | | | | |
| 7190920 | DEAS, MICHAEL JOHN | Address on file | | | | |
| 7190920 | DEAS, MICHAEL JOHN | Address on file | | | | |
| 7190920 | DEAS, MICHAEL JOHN | Address on file | | | | |
| 7190920 | DEAS, MICHAEL JOHN | Address on file | | | | |
| 4997582 | Deas, Vicki | Address on file | | | | |
| 7483531 | Deas, Wendy | Address on file | | | | |
| 7483531 | Deas, Wendy | Address on file | | | | |
| 7483531 | Deas, Wendy | Address on file | | | | |
| 7483531 | Deas, Wendy | Address on file | | | | |
| 7480135 | Deas, Zachary | Address on file | | | | |
| 7185512 | DEASEE, CHERIE | Address on file | | | | |
| 7185512 | DEASEE, CHERIE | Address on file | | | | |
| 6163651 | Deasee, Randy | Address on file | | | | |
| 4956605 | Deasis, Shakiro Andrei | Address on file | | | | |
| 5931177 | Deason, Douglas | Address on file | | | | |
| 4956127 | Deason, Heather R | Address on file | | | | |
| 6130197 | DEASY JOHN E & PATRICIA N TR | Address on file | | | | |
| 4914430 | Deatcu, Livia | Address on file | | | | |
| 4959403 | Deatherage Jr., Herman | Address on file | | | | |
| 5911327 | Deatherage, Danna | Address on file | | | | |
| 5977753 | Deatherage, Danna | Address on file | | | | |
| 4992194 | Deatherage, John | Address on file | | | | |
| 7321078 | Deatherage, Spencer Ethan | Address on file | | | | |
| 7321078 | Deatherage, Spencer Ethan | Address on file | | | | |
| 7321078 | Deatherage, Spencer Ethan | Address on file | | | | |
| 7321078 | Deatherage, Spencer Ethan | Address on file | | | | |
| 6141586 | DEATON MELANIE K TR | Address on file | | | | |
| 4964687 | Deaton, Evan | Address on file | | | | |
| 7324803 | Deatrick, Donna | Deborah Dixon, Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas | TX | | 75219 | |
| 7185095 | DEATRICK, JOHN | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7686002 | DEAUN LEWIS-REILLY TTEE | Address on file | | | | |
| 7197320 | Deaun Odell Jolliff | Address on file | | | | |
| 7197320 | Deaun Odell Jolliff | Address on file | | | | |
| 7197320 | Deaun Odell Jolliff | Address on file | | | | |
| 7197320 | Deaun Odell Jolliff | Address on file | | | | |
| 7197320 | Deaun Odell Jolliff | Address on file | | | | |
| 7197320 | Deaun Odell Jolliff | Address on file | | | | |
| 7772163 | DEAVER A NOLAND & LETRICIA V | NOLAND TR NOLAND LIVING TR, UA MAY 25 95, 12912 EAST 12 AVE APT 224 | SPOKANE | WA | 99216-2315 | |
| 4979711 | Deaver, Jerry | Address on file | | | | |
| 7187028 | Deavers, Jon Lindsay | Address on file | | | | |
| 5912450 | Deb, Anup | Address on file | | | | |
| 4962270 | DeBacker, Aaron William | Address on file | | | | |
| 7255588 | DeBacker, Kathleen | Address on file | | | | |
| 4967029 | Debacker, Steven Joseph | Address on file | | | | |
| 6134170 | DEBAEKE CRAIG S AND DEBORAH | Address on file | | | | |
| 7186712 | Debaun, Jo Ann | Address on file | | | | |
| 7186712 | Debaun, Jo Ann | Address on file | | | | |
| 7686003 | DEBBE A MORNINGSTAR | Address on file | | | | |
| 7686004 | DEBBI ANN FECHTER | Address on file | | | | |
| 7202883 | Debbie & Craig Little | Address on file | | | | |
| 6009931 | Debbie A Batcha | Address on file | | | | |
| 7686005 | DEBBIE A CRIDDLE | Address on file | | | | |
| 7686007 | DEBBIE A GEASLEN CUST | Address on file | | | | |
| 7686006 | DEBBIE A GEASLEN CUST | Address on file | | | | |
| 5919315 | Debbie Aldrich | Address on file | | | | |
| 5919313 | Debbie Aldrich | Address on file | | | | |
| 5919316 | Debbie Aldrich | Address on file | | | | |
| 5919312 | Debbie Aldrich | Address on file | | | | |
| 5919314 | Debbie Aldrich | Address on file | | | | |
| 6074113 | Debbie Andres | 1393 S 7th Street | San Jose | CA | 95112 | |
| 7142957 | Debbie Ann Culton | Address on file | | | | |
| 7142957 | Debbie Ann Culton | Address on file | | | | |
| 7142957 | Debbie Ann Culton | Address on file | | | | |
| 7142957 | Debbie Ann Culton | Address on file | | | | |
| 7686008 | DEBBIE ANN MELLO | Address on file | | | | |
| 7686009 | DEBBIE B POLLACK CUST | Address on file | | | | |
| 5919320 | Debbie Boucher | Address on file | | | | |
| 5919319 | Debbie Boucher | Address on file | | | | |
| 5919318 | Debbie Boucher | Address on file | | | | |
| 5919317 | Debbie Boucher | Address on file | | | | |
| 7193536 | DEBBIE BRANSFORD | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193536 | DEBBIE BRANSFORD | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7686010 | DEBBIE CHOYE | Address on file | | | | |
| 7686011 | DEBBIE COX & | Address on file | | | | |
| 7154004 | Debbie Cricket Lyon Randar | Address on file | | | | |
| 7154004 | Debbie Cricket Lyon Randar | Address on file | | | | |
| 7154004 | Debbie Cricket Lyon Randar | Address on file | | | | |
| 7154004 | Debbie Cricket Lyon Randar | Address on file | | | | |
| 7154004 | Debbie Cricket Lyon Randar | Address on file | | | | |
| 7154004 | Debbie Cricket Lyon Randar | Address on file | | | | |
| 7686012 | DEBBIE D FREY CUST | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7686013 | DEBBIE F VOYLES | Address on file | | | | |
| 7686015 | DEBBIE FREY CUST | Address on file | | | | |
| 7686016 | DEBBIE G ARQUIETTE CUST | Address on file | | | | |
| 7194218 | DEBBIE GAFFIN | Address on file | | | | |
| 7194218 | DEBBIE GAFFIN | Address on file | | | | |
| 7197733 | DEBBIE GAIL RINEHART | Address on file | | | | |
| 7197733 | DEBBIE GAIL RINEHART | Address on file | | | | |
| 7686017 | DEBBIE GEASLEN CUST | Address on file | | | | |
| 5919322 | Debbie Geer | Address on file | | | | |
| 5919323 | Debbie Geer | Address on file | | | | |
| 5919324 | Debbie Geer | Address on file | | | | |
| 5919321 | Debbie Geer | Address on file | | | | |
| 7145405 | Debbie Gisele Amador | Address on file | | | | |
| 7145405 | Debbie Gisele Amador | Address on file | | | | |
| 7145405 | Debbie Gisele Amador | Address on file | | | | |
| 7145405 | Debbie Gisele Amador | Address on file | | | | |
| 7196556 | Debbie Hilbert Henry | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196556 | Debbie Hilbert Henry | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196556 | Debbie Hilbert Henry | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196556 | Debbie Hilbert Henry | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196556 | Debbie Hilbert Henry | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196556 | Debbie Hilbert Henry | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7686018 | DEBBIE IRENE COCHRAN | Address on file | | | | |
| 7686019 | DEBBIE IRENE COCHRAN CUST | Address on file | | | | |
| 7764024 | DEBBIE J CARPENTER & | ROY CARPENTER JT TEN, 2120 MAPLE RD | BALTIMORE | MD | 21219-2103 | |
| 7686020 | DEBBIE J MANDELLA TOD | Address on file | | | | |
| 7195123 | Debbie Kay Powell | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195123 | Debbie Kay Powell | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195123 | Debbie Kay Powell | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195123 | Debbie Kay Powell | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195123 | Debbie Kay Powell | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195123 | Debbie Kay Powell | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7686021 | DEBBIE KILTY & | Address on file | | | | |
| 7933490 | DEBBIE L DRAKE.;. | 2455 NO 3RD AVE | NAPA | CA | 94558 | |
| 7686022 | DEBBIE L MORGENSTERN | Address on file | | | | |
| 7686023 | DEBBIE LAMBERT | Address on file | | | | |
| 7686024 | DEBBIE LEE LIEBGOTT | Address on file | | | | |
| 7784597 | DEBBIE LOGIUDICE | 662 VILLAGE PINES DR | COOS BAY | OR | 97420 | |
| 7686025 | DEBBIE LOGIUDICE | Address on file | | | | |
| 7686026 | DEBBIE LOUISE CASTRO | Address on file | | | | |
| 7196874 | Debbie Lynn Relf | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196874 | Debbie Lynn Relf | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196874 | Debbie Lynn Relf | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196874 | Debbie Lynn Relf | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196874 | Debbie Lynn Relf | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7196874 | Debbie Lynn Relf | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7184329 | Debbie Lynn Roberts | James P Frantz, 402 WEST BROADWAY, SUITE 860 | SAN DIEGO | CA | 92101 | |
| 7184329 | Debbie Lynn Roberts | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway | San Diego | CA | 92101 | |
| 7686027 | DEBBIE LYNNE MCMILLAN | Address on file | | | | |
| 7686028 | DEBBIE M BRENNER | Address on file | | | | |
| 7933491 | DEBBIE M STONE.;. | 4501 60TH ST. | SACRAMENTO | CA | 95820 | |
| 7464892 | Debbie Marchi, as Successor Trustee of the Marchi Family Trust dated June 21, 2006 | Address on file | | | | |
| 7326477 | Debbie Martin | Address on file | | | | |
| 7327530 | Debbie meagher | 1355 martin st | Chico | CA | 95928 | |
| 7194145 | DEBBIE MELINE | Address on file | | | | |
| 7194145 | DEBBIE MELINE | Address on file | | | | |
| 7193320 | DEBBIE NEELEY AMSTADTER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193320 | DEBBIE NEELEY AMSTADTER | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7686029 | DEBBIE OSTEN CUST | Address on file | | | | |
| 7686030 | DEBBIE P YEUNG & | Address on file | | | | |
| 6174020 | Debbie Philpott | Address on file | | | | |
| 7143471 | Debbie Pool | Address on file | | | | |
| 7143471 | Debbie Pool | Address on file | | | | |
| 7143471 | Debbie Pool | Address on file | | | | |
| 7143471 | Debbie Pool | Address on file | | | | |
| 7686032 | DEBBIE R ENNIS & RODNEY LEONARD | Address on file | | | | |
| 7686033 | DEBBIE R GIORI | Address on file | | | | |
| 7153014 | Debbie Renee Warren-Braun | Address on file | | | | |
| 7153014 | Debbie Renee Warren-Braun | Address on file | | | | |
| 7153014 | Debbie Renee Warren-Braun | Address on file | | | | |
| 7153014 | Debbie Renee Warren-Braun | Address on file | | | | |
| 7153014 | Debbie Renee Warren-Braun | Address on file | | | | |
| 7153014 | Debbie Renee Warren-Braun | Address on file | | | | |
| 5919326 | Debbie Roberts | Address on file | | | | |
| 5919328 | Debbie Roberts | Address on file | | | | |
| 5919329 | Debbie Roberts | Address on file | | | | |
| 5919327 | Debbie Roberts | Address on file | | | | |
| 5919325 | Debbie Roberts | Address on file | | | | |
| 7686034 | DEBBIE ROMANI CUST | Address on file | | | | |
| 7686035 | DEBBIE ROMANI CUST | Address on file | | | | |
| 7188045 | Debbie Romero Diego | Address on file | | | | |
| 7188045 | Debbie Romero Diego | Address on file | | | | |
| 7194314 | DEBBIE ROMULD | Address on file | | | | |
| 7194314 | DEBBIE ROMULD | Address on file | | | | |
| 7686036 | DEBBIE RUBLE & DONALD RUBLE JT | Address on file | | | | |
| 7195028 | Debbie Sue Chadwick | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195028 | Debbie Sue Chadwick | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195028 | Debbie Sue Chadwick | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195028 | Debbie Sue Chadwick | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195028 | Debbie Sue Chadwick | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195028 | Debbie Sue Chadwick | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7325506 | Debbie Summit | 10850 West Road | Redwood Valley | CA | 95470 | |
| 7197818 | DEBBIE SUTTON | Address on file | | | | |
| 7197818 | DEBBIE SUTTON | Address on file | | | | |
| 5919333 | Debbie Swan | Address on file | | | | |
| 5919331 | Debbie Swan | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5919334 | Debbie Swan | Address on file | | | | |
| 5919330 | Debbie Swan | Address on file | | | | |
| 5919332 | Debbie Swan | Address on file | | | | |
| 7152774 | Debbie Turnbow | Address on file | | | | |
| 7152774 | Debbie Turnbow | Address on file | | | | |
| 7152774 | Debbie Turnbow | Address on file | | | | |
| 7340096 | Debbie Turnbow | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7340096 | Debbie Turnbow | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 5919340 | Debbie Waterman | Address on file | | | | |
| 5919338 | Debbie Waterman | Address on file | | | | |
| 5919335 | Debbie Waterman | Address on file | | | | |
| 5919339 | Debbie Waterman | Address on file | | | | |
| 5919337 | Debbie Waterman | Address on file | | | | |
| 6014443 | DEBBIE WATTENBURG | Address on file | | | | |
| 7686037 | DEBBIE WESTHOFF | Address on file | | | | |
| 7777111 | DEBBIE WRATCHFORD CUST | RYAN T WRATCHFORD, CA UNIF TRANSFERS MIN ACT, 3329 CREEKSIDE CT | FORTUNA | CA | 95540-3475 | |
| 7686038 | DEBBIE WRATCHFORD CUST | Address on file | | | | |
| 5911349 | Debbie Wright | Address on file | | | | |
| 5909458 | Debbie Wright | Address on file | | | | |
| 5912183 | Debbie Wright | Address on file | | | | |
| 5906070 | Debbie Wright | Address on file | | | | |
| 7773029 | DEBBRA PODESTA CUST | MATHEW PODESTA, CA UNIF TRANSFERS MIN ACT, 624 JADE ST | PETALUMA | CA | 94952-5306 | |
| 7686039 | DEBBRA WOOLDRIDGE | Address on file | | | | |
| 7686040 | DEBBY DARONE | Address on file | | | | |
| 7686041 | DEBBY HENDERSON CUST | Address on file | | | | |
| 7686042 | DEBBY LONG | Address on file | | | | |
| 7168353 | Debby Sue Vinson | Address on file | | | | |
| 7168353 | Debby Sue Vinson | Address on file | | | | |
| 7168353 | Debby Sue Vinson | Address on file | | | | |
| 7168353 | Debby Sue Vinson | Address on file | | | | |
| 4987235 | DeBelle, Catherine | Address on file | | | | |
| 4990198 | DeBellevue, Edward | Address on file | | | | |
| 6130766 | DEBENEDETTI RICO S & DENA TR | Address on file | | | | |
| 6144610 | DEBENEDETTI ROSANNE M & SANCHEZ ANDRE D | Address on file | | | | |
| 4940417 | DeBenedetto, Nick | 5503 N Westlawn Ave | Fresno | CA | 93723 | |
| 5864525 | DEBENEDETTO, RICHARD | Address on file | | | | |
| 7951995 | Debenedictis, Joseph G. | Address on file | | | | |
| 7954085 | Debenedictis, Linda | Address on file | | | | |
| 7472341 | Debenham, Dennis | Address on file | | | | |
| 7472341 | Debenham, Dennis | Address on file | | | | |
| 7472721 | Debenham, Emily | Address on file | | | | |
| 7472721 | Debenham, Emily | Address on file | | | | |
| 7933492 | DEBERA K REYES.;. | 614 OAKWOOD DR | FAIRFIELD | CA | 94534 | |
| 7686043 | DEBERAH D DEAN | Address on file | | | | |
| 4975034 | DeBernardi, Donald | 9561 E. ELLERY | Clovis | CA | 93611 | |
| 4943733 | DeBernardi, Matthew | P.O. Box 174 | NIPOMO | CA | 93444 | |
| 4973696 | DeBernardi, Zachary | Address on file | | | | |
| 6074114 | DeBernardi, Zachary | Address on file | | | | |
| 7270909 | Deberry, Garrett | Address on file | | | | |
| 7779805 | DEBERTA J HOLDEN | 180 CHAUCER LN | VENTURA | CA | 93003-5507 | |
| 7475145 | deBettencourt, Michael | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4949833 | Debevec, Louis | The Lanier Law Firm, Mark Linder, Esq., 6810 FM 160 West | Houston | TX | 77069 | |
| 4974987 | DeBevoise, Bruce and Marie | 4471 Hollister Avenue | Santa Barbara | CA | 93110 | |
| 7775491 | DEBI F SUSLOW CUST | NATHAN A SUSLOW, CA UNIF TRANSFERS MIN ACT, 171 SPINNAKER ST | FOSTER CITY | CA | 94404-3407 | |
| 7141111 | Debi F. Stone | Address on file | | | | |
| 7141111 | Debi F. Stone | Address on file | | | | |
| 7141111 | Debi F. Stone | Address on file | | | | |
| 7141111 | Debi F. Stone | Address on file | | | | |
| 7340062 | Debi Farani Stone | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7340062 | Debi Farani Stone | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7340062 | Debi Farani Stone | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7340062 | Debi Farani Stone | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 5910787 | Debi Mora | Address on file | | | | |
| 5908548 | Debi Mora | Address on file | | | | |
| 5911794 | Debi Mora | Address on file | | | | |
| 5905003 | Debi Mora | Address on file | | | | |
| 7686044 | DEBI RECKLING | Address on file | | | | |
| 7686046 | DEBI SHINNERS | Address on file | | | | |
| 4962141 | Debien, Dustin Richard | Address on file | | | | |
| 7219853 | Debi's Hair & Company | Gerald Singleton, 450 A Street, 5th Floor | San Diego | CA | 92101 | |
| 4958235 | Debock, Jeffery A | Address on file | | | | |
| 4921613 | DEBOER, GEORGE | PO Box 757 | BUTTONWILLOW | CA | 93206 | |
| 4993051 | Deboer, Julie | Address on file | | | | |
| 4919528 | DEBOOY MD, DAVID PAUL | A PROF CORP, PO Box 365 | UKIAH | CA | 95482-0365 | |
| 5919341 | Debora A. Goetz | Address on file | | | | |
| 5919343 | Debora A. Goetz | Address on file | | | | |
| 5919344 | Debora A. Goetz | Address on file | | | | |
| 5919345 | Debora A. Goetz | Address on file | | | | |
| 5919342 | Debora A. Goetz | Address on file | | | | |
| 5919349 | Debora A. Wines | Address on file | | | | |
| 5919348 | Debora A. Wines | Address on file | | | | |
| 5919347 | Debora A. Wines | Address on file | | | | |
| 5919346 | Debora A. Wines | Address on file | | | | |
| 7686047 | DEBORA B CANEVARI | Address on file | | | | |
| 7290919 | Debora Bainbridge Phillips, Trustee of the Debora Bainbridge Phillips Trust dated May 17,2002 | Address on file | | | | |
| 7686048 | DEBORA BEAN | Address on file | | | | |
| 7686049 | DEBORA BELIN | Address on file | | | | |
| 5919354 | Debora Bell | Address on file | | | | |
| 5919352 | Debora Bell | Address on file | | | | |
| 5919351 | Debora Bell | Address on file | | | | |
| 5919350 | Debora Bell | Address on file | | | | |
| 7686050 | DEBORA CHAPPELL | Address on file | | | | |
| 7686051 | DEBORA CHRISTINE HARVEY | Address on file | | | | |
| 7776230 | DEBORA CREIGHTON VAZ & | YVONNE K CREIGHTON JT TEN, 1116 FERNWOOD DR | MILLBRAE | CA | 94030-1012 | |
| 7301417 | Debora Davis, as Grantor & trustee of the Debora Davis Trust | Address on file | | | | |
| 7168883 | Debora Hamack | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168883 | Debora Hamack | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168883 | Debora Hamack | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168883 | Debora Hamack | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7686052 | DEBORA LALUC | Address on file | | | | |
| 7194686 | Debora Lea Hamack | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7194686 | Debora Lea Hamack | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194686 | Debora Lea Hamack | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194686 | Debora Lea Hamack | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194686 | Debora Lea Hamack | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194686 | Debora Lea Hamack | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7774529 | DEBORA LEE SEIGWORTH | 4014 QUAIL RUN CT | AUBURN | CA | 95602-9592 | |
| 7196557 | Debora Lorraine Trainor | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196557 | Debora Lorraine Trainor | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7196557 | Debora Lorraine Trainor | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196557 | Debora Lorraine Trainor | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196557 | Debora Lorraine Trainor | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7196557 | Debora Lorraine Trainor | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7686053 | DEBORA MONIZ | Address on file | | | | |
| 7686054 | DEBORAH A AHLMAN CUST | Address on file | | | | |
| 7762551 | DEBORAH A BAILEY | 1410 N 64TH TER | KANSAS CITY | KS | 66102-1004 | |
| 7764464 | DEBORAH A CLARKE | 1061 WILLETT AVE APT 201 | RIVERSIDE | RI | 02915-2056 | |
| 7686055 | DEBORAH A COHEN | Address on file | | | | |
| 7686056 | DEBORAH A CORSIGLIA | Address on file | | | | |
| 7766423 | DEBORAH A FOY & | JOSEPH N FOY JT TEN, 2123 NIMITZ DR | DES PLAINES | IL | 60018-4051 | |
| 7686057 | DEBORAH A FURTADO & | Address on file | | | | |
| 7686058 | DEBORAH A HEITZMAN | Address on file | | | | |
| 7686059 | DEBORAH A HENRY | Address on file | | | | |
| 7768862 | DEBORAH A JOHNSTON | 767 NIANTIC DR | FOSTER CITY | CA | 94404-1703 | |
| 7771742 | DEBORAH A LAGE MORRILL | 10718 FALLBROOK WAY | OAKLAND | CA | 94605-5536 | |
| 7686060 | DEBORAH A MACY | Address on file | | | | |
| 7686061 | DEBORAH A MAFFEI TR | Address on file | | | | |
| 7686062 | DEBORAH A MC GOWAN CUST | Address on file | | | | |
| 7686063 | DEBORAH A MCNEIL | Address on file | | | | |
| 7686064 | DEBORAH A NOCETI | Address on file | | | | |
| 7686065 | DEBORAH A OVERLID CUST | Address on file | | | | |
| 7686066 | DEBORAH A OVERLID CUST | Address on file | | | | |
| 7686067 | DEBORAH A OVERLID CUST | Address on file | | | | |
| 7686068 | DEBORAH A PADILLA CUST | Address on file | | | | |
| 7686069 | DEBORAH A PADILLA CUST | Address on file | | | | |
| 7686070 | DEBORAH A PASSANISI | Address on file | | | | |
| 7686071 | DEBORAH A PATTERSON | Address on file | | | | |
| 7686072 | DEBORAH A RAINEY | Address on file | | | | |
| 7686073 | DEBORAH A REMY | Address on file | | | | |
| 7686074 | DEBORAH A RUSSELL & | Address on file | | | | |
| 7781152 | DEBORAH A STANGLAND TR | UA 08 23 05, GLORIA FLARITY TRUST, 6 LAKE HELIX DR | LA MESA | CA | 91941-4434 | |
| 7686075 | DEBORAH A STEWART | Address on file | | | | |
| 7686076 | DEBORAH A SUYAMA-LEHNHERR & | Address on file | | | | |
| 7686077 | DEBORAH A WALSH | Address on file | | | | |
| 7776578 | DEBORAH A WEBB | 405A DAHLIA AVE | NEWPORT BEACH | CA | 92625 | |
| 7686078 | DEBORAH A YEE & | Address on file | | | | |
| 7194150 | DEBORAH A. MILES | Address on file | | | | |
| 7194150 | DEBORAH A. MILES | Address on file | | | | |
| 5919357 | Deborah A. Reece | Address on file | | | | |
| 5919356 | Deborah A. Reece | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5919358 | Deborah A. Reece | Address on file | | | | |
| 5919355 | Deborah A. Reece | Address on file | | | | |
| 7686079 | DEBORAH AILEEN DOUTT | Address on file | | | | |
| 7188046 | Deborah Alene Petkus | Address on file | | | | |
| 7188046 | Deborah Alene Petkus | Address on file | | | | |
| 7157448 | Deborah and Robert Davis as Co-Trustees of the Davis Living Trust | Address on file | | | | |
| 7686080 | DEBORAH ANN ALLAN | Address on file | | | | |
| 7762407 | DEBORAH ANN ARNOLD | 1052 WANAKA ST | HONOLULU | HI | 96818-2834 | |
| 7686081 | DEBORAH ANN BAUMBACH CUST | Address on file | | | | |
| 7143864 | Deborah Ann Carpenter | Address on file | | | | |
| 7143864 | Deborah Ann Carpenter | Address on file | | | | |
| 7143864 | Deborah Ann Carpenter | Address on file | | | | |
| 7143864 | Deborah Ann Carpenter | Address on file | | | | |
| 7141784 | Deborah Ann Cortese | Address on file | | | | |
| 7141784 | Deborah Ann Cortese | Address on file | | | | |
| 7141784 | Deborah Ann Cortese | Address on file | | | | |
| 7141784 | Deborah Ann Cortese | Address on file | | | | |
| 7197004 | Deborah Ann Dittmer-Cramer | Address on file | | | | |
| 7197004 | Deborah Ann Dittmer-Cramer | Address on file | | | | |
| 7197004 | Deborah Ann Dittmer-Cramer | Address on file | | | | |
| 7197004 | Deborah Ann Dittmer-Cramer | Address on file | | | | |
| 7197004 | Deborah Ann Dittmer-Cramer | Address on file | | | | |
| 7197004 | Deborah Ann Dittmer-Cramer | Address on file | | | | |
| 7777747 | DEBORAH ANN DOOHER & | ANDREW M DOOHER JTTEN, 104 SAN SABA DR | GEORGETOWN | TX | 78633-5124 | |
| 7141468 | Deborah Ann Fitzgerald | Address on file | | | | |
| 7141468 | Deborah Ann Fitzgerald | Address on file | | | | |
| 7141468 | Deborah Ann Fitzgerald | Address on file | | | | |
| 7141468 | Deborah Ann Fitzgerald | Address on file | | | | |
| 7686082 | DEBORAH ANN FORTSON | Address on file | | | | |
| 7141274 | Deborah Ann Havstad | Address on file | | | | |
| 7141274 | Deborah Ann Havstad | Address on file | | | | |
| 7141274 | Deborah Ann Havstad | Address on file | | | | |
| 7141274 | Deborah Ann Havstad | Address on file | | | | |
| 7184344 | Deborah Ann Hooley | Address on file | | | | |
| 7184344 | Deborah Ann Hooley | Address on file | | | | |
| 7769289 | DEBORAH ANN KING | 702 NW 134TH WAY | NEWBERRY | FL | 32669 | |
| 7198471 | DEBORAH ANN KING | Address on file | | | | |
| 7198471 | DEBORAH ANN KING | Address on file | | | | |
| 7152897 | Deborah Ann Kislingbury-Boivie | Address on file | | | | |
| 7152897 | Deborah Ann Kislingbury-Boivie | Address on file | | | | |
| 7152897 | Deborah Ann Kislingbury-Boivie | Address on file | | | | |
| 7152897 | Deborah Ann Kislingbury-Boivie | Address on file | | | | |
| 7152897 | Deborah Ann Kislingbury-Boivie | Address on file | | | | |
| 7152897 | Deborah Ann Kislingbury-Boivie | Address on file | | | | |
| 7686083 | DEBORAH ANN LEAVY | Address on file | | | | |
| 7686084 | DEBORAH ANN MC FARLAND | Address on file | | | | |
| 7325155 | Deborah Ann Meekins The Deborah A. Meekins 2003 Family Trust | Address on file | | | | |
| 7686085 | DEBORAH ANN NELSON TR | Address on file | | | | |
| 7153522 | Deborah Ann Palesch Williamson | Address on file | | | | |
| 7153522 | Deborah Ann Palesch Williamson | Address on file | | | | |
| 7153522 | Deborah Ann Palesch Williamson | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2116 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7153522 | Deborah Ann Palesch Williamson | Address on file | | | | |
| 7153522 | Deborah Ann Palesch Williamson | Address on file | | | | |
| 7153522 | Deborah Ann Palesch Williamson | Address on file | | | | |
| 7141324 | Deborah Ann Percell | Address on file | | | | |
| 7141324 | Deborah Ann Percell | Address on file | | | | |
| 7141324 | Deborah Ann Percell | Address on file | | | | |
| 7141324 | Deborah Ann Percell | Address on file | | | | |
| 7143766 | Deborah Ann Rees | Address on file | | | | |
| 7143766 | Deborah Ann Rees | Address on file | | | | |
| 7143766 | Deborah Ann Rees | Address on file | | | | |
| 7143766 | Deborah Ann Rees | Address on file | | | | |
| 5909557 | Deborah Ann Sanders | Address on file | | | | |
| 5906170 | Deborah Ann Sanders | Address on file | | | | |
| 5911396 | Deborah Ann Sanders | Address on file | | | | |
| 5902147 | Deborah Ann Sanders | Address on file | | | | |
| 7777700 | DEBORAH ANN STEWART | 382 CIRCULO LACRUZ | ROHNERT PARK | CA | 94928-1956 | |
| 7686086 | DEBORAH ANN STEWART | Address on file | | | | |
| 7686087 | DEBORAH ANN WAUGAMAN | Address on file | | | | |
| 7181512 | Deborah Ann Wolfe | Address on file | | | | |
| 7176796 | Deborah Ann Wolfe | Address on file | | | | |
| 7176796 | Deborah Ann Wolfe | Address on file | | | | |
| 7222856 | Deborah Ann Wolfe as trustee for the Wolfe Family Trust | Address on file | | | | |
| 5919361 | Deborah Anne | Address on file | | | | |
| 5919362 | Deborah Anne | Address on file | | | | |
| 5919360 | Deborah Anne | Address on file | | | | |
| 5919359 | Deborah Anne | Address on file | | | | |
| 7144301 | Deborah Anne Lemmo | Address on file | | | | |
| 7144301 | Deborah Anne Lemmo | Address on file | | | | |
| 7144301 | Deborah Anne Lemmo | Address on file | | | | |
| 7144301 | Deborah Anne Lemmo | Address on file | | | | |
| 7933493 | DEBORAH ANNE WARREN,;. | 22773 ATHERTON ST. | HAYWARD | CA | 94541 | |
| 7686088 | DEBORAH ANNE WHITFORD | Address on file | | | | |
| 7686089 | DEBORAH ANNE WILSON | Address on file | | | | |
| 7686090 | DEBORAH B JONES | Address on file | | | | |
| 7073180 | Deborah Baker dba The Shearlings | Richards Law Firm, Evan Willis, Esq., 101 W. Broadway, Suite 1950 | San Diego | CA | 92101 | |
| 7686091 | DEBORAH BAXTER HARTZELL | Address on file | | | | |
| 7762974 | DEBORAH BERGER | 974 E 8TH ST | BROOKLYN | NY | 11230-3515 | |
| 7170264 | DEBORAH BLUM DBA GOATLANDIA | Address on file | | | | |
| 7170264 | DEBORAH BLUM DBA GOATLANDIA | Address on file | | | | |
| 5919366 | Deborah Bolin | Address on file | | | | |
| 5919365 | Deborah Bolin | Address on file | | | | |
| 5919364 | Deborah Bolin | Address on file | | | | |
| 5919363 | Deborah Bolin | Address on file | | | | |
| 7686092 | DEBORAH BOYCE & JOSHUA BOYCE TR | Address on file | | | | |
| 7162052 | Deborah Briggs as trustee of the Briggs Family Trust | Address on file | | | | |
| 7188047 | Deborah Brown | Address on file | | | | |
| 7188047 | Deborah Brown | Address on file | | | | |
| 5919371 | Deborah Brown | Address on file | | | | |
| 5919369 | Deborah Brown | Address on file | | | | |
| 5919367 | Deborah Brown | Address on file | | | | |
| 5919368 | Deborah Brown | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5919370 | Deborah Brown | Address on file | | | | |
| 5906300 | Deborah Browning | Address on file | | | | |
| 5902288 | Deborah Browning | Address on file | | | | |
| 7785764 | DEBORAH BURNS ADMIN | ESTATE OF LAURINDA FURTADO, 16 PECKHAM PL | BRISTOL | RI | 02809-2715 | |
| 7686093 | DEBORAH C LANGSTON & | Address on file | | | | |
| 7686094 | DEBORAH C MAHONEY & | Address on file | | | | |
| 7686095 | DEBORAH C MCKEE | Address on file | | | | |
| 7686096 | DEBORAH CAMPBELL DITTMAN | Address on file | | | | |
| 7184179 | Deborah Chapple | Address on file | | | | |
| 7184179 | Deborah Chapple | Address on file | | | | |
| 7174874 | Deborah Ciechanski | Address on file | | | | |
| 7174874 | Deborah Ciechanski | Address on file | | | | |
| 7174874 | Deborah Ciechanski | Address on file | | | | |
| 7174874 | Deborah Ciechanski | Address on file | | | | |
| 7174874 | Deborah Ciechanski | Address on file | | | | |
| 7174874 | Deborah Ciechanski | Address on file | | | | |
| 7686097 | DEBORAH CLARE ANDERSEN | Address on file | | | | |
| 7773647 | DEBORAH CLARE RIETH | 4767 OCEAN BLVD UNIT 1204 | SAN DIEGO | CA | 92109-8904 | |
| 5903151 | Deborah Collins | Address on file | | | | |
| 7686098 | DEBORAH CORNEJO | Address on file | | | | |
| 7686099 | DEBORAH COWLES HOHN & | Address on file | | | | |
| 7184288 | Deborah Cummings | Address on file | | | | |
| 7184288 | Deborah Cummings | Address on file | | | | |
| 7686101 | DEBORAH D BRASIL & | Address on file | | | | |
| 7686102 | DEBORAH D EISENBEISZ CUST | Address on file | | | | |
| 7686103 | DEBORAH D JOHENGEN CUST | Address on file | | | | |
| 7686104 | DEBORAH D KOSEK | Address on file | | | | |
| 5919374 | Deborah D. Lucero | Address on file | | | | |
| 5919373 | Deborah D. Lucero | Address on file | | | | |
| 5919375 | Deborah D. Lucero | Address on file | | | | |
| 5919372 | Deborah D. Lucero | Address on file | | | | |
| 7145396 | Deborah Dale Kelly | Address on file | | | | |
| 7145396 | Deborah Dale Kelly | Address on file | | | | |
| 7145396 | Deborah Dale Kelly | Address on file | | | | |
| 7145396 | Deborah Dale Kelly | Address on file | | | | |
| 7686105 | DEBORAH DEFTEREOS | Address on file | | | | |
| 5910868 | Deborah Dewitt | Address on file | | | | |
| 5905297 | Deborah Dewitt | Address on file | | | | |
| 5908808 | Deborah Dewitt | Address on file | | | | |
| 7140513 | Deborah Diane DeWitt | Address on file | | | | |
| 7140513 | Deborah Diane DeWitt | Address on file | | | | |
| 7140513 | Deborah Diane DeWitt | Address on file | | | | |
| 7140513 | Deborah Diane DeWitt | Address on file | | | | |
| 7765505 | DEBORAH DONLEY | 8020 LOWELL AVE | SKOKIE | IL | 60076-3242 | |
| 7193701 | DEBORAH DONNELLY | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193701 | DEBORAH DONNELLY | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7686108 | DEBORAH DRENON CUST | Address on file | | | | |
| 7686106 | DEBORAH DRENON CUST | Address on file | | | | |
| 7686107 | DEBORAH DRENON CUST | Address on file | | | | |
| 7188048 | Deborah Durham | Address on file | | | | |
| 7188048 | Deborah Durham | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7780582 | DEBORAH DYE | PO BOX 273 | FALL RIVER MILLS | CA | 96028-0273 | |
| 7762831 | DEBORAH E BECK | 110 AVINGTON RD | ALAMEDA | CA | 94502-6430 | |
| 7781514 | DEBORAH E BOYCE EX | EST JOSEPHINE E ROBY, 173 S MAIN ST | SHERBORN | MA | 01770-1427 | |
| 7770614 | DEBORAH E MAGILL | 4909 RIDGELINE LN | FAIR OAKS | CA | 95628-6585 | |
| 7686109 | DEBORAH E MOORE | Address on file | | | | |
| 7686110 | DEBORAH E ZETES | Address on file | | | | |
| 7142831 | Deborah E. Medica | Address on file | | | | |
| 7142831 | Deborah E. Medica | Address on file | | | | |
| 7142831 | Deborah E. Medica | Address on file | | | | |
| 7142831 | Deborah E. Medica | Address on file | | | | |
| 7143382 | Deborah Earl | Address on file | | | | |
| 7143382 | Deborah Earl | Address on file | | | | |
| 7143382 | Deborah Earl | Address on file | | | | |
| 7143382 | Deborah Earl | Address on file | | | | |
| 7839935 | DEBORAH EDITH ROTHSCHILD | 6157 COSTELLO AVE | VANNUYS | CA | 91401-2255 | |
| 7193719 | DEBORAH EDWARDS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193719 | DEBORAH EDWARDS | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7686112 | DEBORAH EISENBEISZ CUST | Address on file | | | | |
| 7197716 | DEBORAH ELLEN STANDAFER | Address on file | | | | |
| 7197716 | DEBORAH ELLEN STANDAFER | Address on file | | | | |
| 7940951 | DEBORAH ELLIOTT | 2731 NAPA VALLEY CORPORATE DRIVE | NAPA | CA | 94558 | |
| 7686113 | DEBORAH F BROCHMAN & | Address on file | | | | |
| 7767570 | DEBORAH F HANSEN | 2017 STONEHOLLOW RD | RICHMOND | VA | 23238-5804 | |
| 7686114 | DEBORAH F WHITFIELD TTEE OF | Address on file | | | | |
| 7686115 | DEBORAH FERGUSON | Address on file | | | | |
| 7686116 | DEBORAH FINN | Address on file | | | | |
| 7778023 | DEBORAH FONG | 4660 JOSEPHINE MNR SW | VERO BEACH | FL | 32968-4054 | |
| 7184092 | Deborah Fox | Address on file | | | | |
| 7184092 | Deborah Fox | Address on file | | | | |
| 7194551 | Deborah G Cole | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194551 | Deborah G Cole | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194551 | Deborah G Cole | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194551 | Deborah G Cole | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194551 | Deborah G Cole | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194551 | Deborah G Cole | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7767125 | DEBORAH G GOUAILHARDOU | PO BOX 628 | FAIRFAX | CA | 94978-0628 | |
| 7686117 | DEBORAH G HANDSCHIN | Address on file | | | | |
| 7686118 | DEBORAH G NICHOLS TR UA 9 19 01 | Address on file | | | | |
| 7153675 | Deborah Gail Robertson | Address on file | | | | |
| 7153675 | Deborah Gail Robertson | Address on file | | | | |
| 7153675 | Deborah Gail Robertson | Address on file | | | | |
| 7153675 | Deborah Gail Robertson | Address on file | | | | |
| 7153675 | Deborah Gail Robertson | Address on file | | | | |
| 7153675 | Deborah Gail Robertson | Address on file | | | | |
| 7169730 | Deborah Geske | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7169730 | Deborah Geske | John C. Cox, Attorney, Law Offices of John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7169730 | Deborah Geske | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7169730 | Deborah Geske | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7169730 | Deborah Geske | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7169730 | Deborah Geske | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 5910257 | Deborah Giacomelli | Address on file | | | | |
| 5903119 | Deborah Giacomelli | Address on file | | | | |
| 5907028 | Deborah Giacomelli | Address on file | | | | |
| 5919377 | Deborah Glass | Address on file | | | | |
| 5919379 | Deborah Glass | Address on file | | | | |
| 5919380 | Deborah Glass | Address on file | | | | |
| 5919378 | Deborah Glass | Address on file | | | | |
| 5919376 | Deborah Glass | Address on file | | | | |
| 7767124 | DEBORAH GOUAILHARDOU | PO BOX 628 | FAIRFAX | CA | 94978-0628 | |
| 5910437 | Deborah Gray | Address on file | | | | |
| 5907395 | Deborah Gray | Address on file | | | | |
| 5911547 | Deborah Gray | Address on file | | | | |
| 5903546 | Deborah Gray | Address on file | | | | |
| 7686120 | DEBORAH GREBE | Address on file | | | | |
| 5919385 | Deborah Griffiths | Address on file | | | | |
| 5919383 | Deborah Griffiths | Address on file | | | | |
| 5919382 | Deborah Griffiths | Address on file | | | | |
| 5919381 | Deborah Griffiths | Address on file | | | | |
| 6123155 | Deborah Gutof and Walter Vanderschraaf | Grotefeld Hoffman Schleiter Gordon Ochoa & Evinger LLP, David Kestenbaum, 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 6123158 | Deborah Gutof and Walter Vanderschraaf | Grotefeld Hoffman Schleiter Gordon Ochoa & Evinger LLP, Maura Walsh Ochoa, 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 7244817 | Deborah Gutof and Walter Vanderschraaf | c/o Binder & Malter, LLP, 2775 Park Ave. | Santa Clara | CA | 95050 | |
| 6123153 | Deborah Gutof and Walter Vanderschraaf | Walker Hamilton Koenig & Burbidge, LLP, Beau R. Burbidge, 50 Francisco Street, Suite 460 | San Francisco | CA | 94133 | |
| 7244817 | Deborah Gutof and Walter Vanderschraaf | Walker, Hamilton, Koenig & Burbidge, LLP, Attn: Beau R. Burbidge, 50 San Francisco Street, Ste. 460 | San Francisco | CA | 94133 | |
| 6007680 | Deborah Gutof,Walter Vanderschraaf | Walker, Hamilton, Koenig & Burbidge, LLP, 50 Francisco Street, Suite 460 | San Francisco | CA | 94133 | |
| 7686121 | DEBORAH H JOHNSON | Address on file | | | | |
| 7686122 | DEBORAH H KOELLING CUST | Address on file | | | | |
| 7686123 | DEBORAH H WONG | Address on file | | | | |
| 7326695 | Deborah Haarstad, Michael C Haarstad and Deborah Haarstad Trust, TDT 6/21/02 | Address on file | | | | |
| 5910465 | Deborah Hamann | Address on file | | | | |
| 5907461 | Deborah Hamann | Address on file | | | | |
| 5911560 | Deborah Hamann | Address on file | | | | |
| 5903654 | Deborah Hamann | Address on file | | | | |
| 7686124 | DEBORAH HARDMAN | Address on file | | | | |
| 5919389 | Deborah Harless | Address on file | | | | |
| 5919388 | Deborah Harless | Address on file | | | | |
| 5919387 | Deborah Harless | Address on file | | | | |
| 5919386 | Deborah Harless | Address on file | | | | |
| 7195715 | Deborah Heinrich | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195715 | Deborah Heinrich | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195715 | Deborah Heinrich | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195715 | Deborah Heinrich | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195715 | Deborah Heinrich | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195715 | Deborah Heinrich | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7686125 | DEBORAH HELEN OWYANG | Address on file | | | | |
| 7686126 | DEBORAH HESSERT | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5909534 | Deborah Holmes | Address on file | | | | |
| 5906146 | Deborah Holmes | Address on file | | | | |
| 5911373 | Deborah Holmes | Address on file | | | | |
| 5902124 | Deborah Holmes | Address on file | | | | |
| 7166009 | Deborah Hurst | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7166009 | Deborah Hurst | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7686127 | DEBORAH I CALHOUN | Address on file | | | | |
| 7686128 | DEBORAH ISABELLE | Address on file | | | | |
| 7232609 | Deborah J Astrin & Norman R. Astrin | Address on file | | | | |
| 7782751 | DEBORAH J BOSWORTH | 73 WOODLAND DRIVE | CENTERBROOK | CT | 06409 | |
| 7782430 | DEBORAH J BOSWORTH | 73 WOODLAND DR | CENTERBROOK | CT | 06409-1033 | |
| 7686129 | DEBORAH J ENNA & | Address on file | | | | |
| 7777925 | DEBORAH J ERIE PERSONAL REP | ESTATE OF HERBERT DRILL, 614 NELSON DR | MEDIA | PA | 19063-4934 | |
| 7686130 | DEBORAH J GFROERER | Address on file | | | | |
| 7686131 | DEBORAH J KNOLES | Address on file | | | | |
| 7145587 | Deborah J Moore | Address on file | | | | |
| 7145587 | Deborah J Moore | Address on file | | | | |
| 7145587 | Deborah J Moore | Address on file | | | | |
| 7145587 | Deborah J Moore | Address on file | | | | |
| 7783432 | DEBORAH J NELSON | 259 ADDISON RD | RIVERSIDE | IL | 60546 | |
| 7782548 | DEBORAH J NELSON | 259 ADDISON RD | RIVERSIDE | IL | 60546-2003 | |
| 7686132 | DEBORAH J P CHRISTIANSEN | Address on file | | | | |
| 7686133 | DEBORAH J SCHAFFER | Address on file | | | | |
| 7143166 | Deborah Jackson Herot | Address on file | | | | |
| 7143166 | Deborah Jackson Herot | Address on file | | | | |
| 7143166 | Deborah Jackson Herot | Address on file | | | | |
| 7143166 | Deborah Jackson Herot | Address on file | | | | |
| 7686134 | DEBORAH JAMES | Address on file | | | | |
| 7141299 | Deborah Jane Hudson | Address on file | | | | |
| 7141299 | Deborah Jane Hudson | Address on file | | | | |
| 7188049 | Deborah Jean Azevedo | Address on file | | | | |
| 7188049 | Deborah Jean Azevedo | Address on file | | | | |
| 7168852 | Deborah Jean Baker | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168852 | Deborah Jean Baker | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168852 | Deborah Jean Baker | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168852 | Deborah Jean Baker | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7686135 | DEBORAH JEAN BECK | Address on file | | | | |
| 7686136 | DEBORAH JEAN CHAMBERLAIN | Address on file | | | | |
| 7153453 | Deborah Jean Rossman | Address on file | | | | |
| 7153453 | Deborah Jean Rossman | Address on file | | | | |
| 7153453 | Deborah Jean Rossman | Address on file | | | | |
| 7153453 | Deborah Jean Rossman | Address on file | | | | |
| 7153453 | Deborah Jean Rossman | Address on file | | | | |
| 7153453 | Deborah Jean Rossman | Address on file | | | | |
| 7686137 | DEBORAH JEAN SHAW CUST | Address on file | | | | |
| 7686138 | DEBORAH JEAN SIER | Address on file | | | | |
| 7686140 | DEBORAH JEANNE NEFF | Address on file | | | | |
| 7767561 | DEBORAH JILL HANNING | 4886 AVE ONE | MERCED | CA | 95348 | |
| 5906093 | Deborah Johnson | Address on file | | | | |
| 5909481 | Deborah Johnson | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5919393 | Deborah Jones | Address on file | | | | |
| 5919392 | Deborah Jones | Address on file | | | | |
| 5919391 | Deborah Jones | Address on file | | | | |
| 5919390 | Deborah Jones | Address on file | | | | |
| 7686141 | DEBORAH JOYCE LEVY | Address on file | | | | |
| 7686142 | DEBORAH JUSTUS MOCHKO | Address on file | | | | |
| 7686143 | DEBORAH K BONNER | Address on file | | | | |
| 7763343 | DEBORAH K BOTELHO | 5881 TINGLEY LN | KLAMATH FALLS | OR | 97603-9318 | |
| 7686144 | DEBORAH K BOYETT TR UA JAN 04 07 | Address on file | | | | |
| 7781915 | DEBORAH K BROWN | 127 E VILLANOVA DR | CLAREMONT | CA | 91711-5334 | |
| 7686145 | DEBORAH K DOVE | Address on file | | | | |
| 7686146 | DEBORAH K HIGGINBOTHAM TTEE | Address on file | | | | |
| 7686147 | DEBORAH K JENSEN | Address on file | | | | |
| 7686148 | DEBORAH K MCINTOSH | Address on file | | | | |
| 7686149 | DEBORAH K MORRIS | Address on file | | | | |
| 8285724 | Deborah K. Daubenspeck Trust | Address on file | | | | |
| 7169288 | Deborah K. Kopke | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169288 | Deborah K. Kopke | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169288 | Deborah K. Kopke | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169288 | Deborah K. Kopke | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7154168 | Deborah Kaaren Cook | Address on file | | | | |
| 7154168 | Deborah Kaaren Cook | Address on file | | | | |
| 7154168 | Deborah Kaaren Cook | Address on file | | | | |
| 7154168 | Deborah Kaaren Cook | Address on file | | | | |
| 7154168 | Deborah Kaaren Cook | Address on file | | | | |
| 7154168 | Deborah Kaaren Cook | Address on file | | | | |
| 7144442 | Deborah Karen Deitrick | Address on file | | | | |
| 7144442 | Deborah Karen Deitrick | Address on file | | | | |
| 7144442 | Deborah Karen Deitrick | Address on file | | | | |
| 7144442 | Deborah Karen Deitrick | Address on file | | | | |
| 7195055 | Deborah Kay Kopka | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195055 | Deborah Kay Kopka | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195055 | Deborah Kay Kopka | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195055 | Deborah Kay Kopka | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195055 | Deborah Kay Kopka | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195055 | Deborah Kay Kopka | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7769353 | DEBORAH KITTRELL | 1442 CHARMIAN CT | BENICIA | CA | 94510-2540 | |
| 7686150 | DEBORAH L ALBERTS | Address on file | | | | |
| 7686151 | DEBORAH L ALBERTS & | Address on file | | | | |
| 7686152 | DEBORAH L BURRES | Address on file | | | | |
| 7686153 | DEBORAH L CHRONISTER | Address on file | | | | |
| 7153765 | Deborah L Clark | Address on file | | | | |
| 7153765 | Deborah L Clark | Address on file | | | | |
| 7153765 | Deborah L Clark | Address on file | | | | |
| 7153765 | Deborah L Clark | Address on file | | | | |
| 7153765 | Deborah L Clark | Address on file | | | | |
| 7153765 | Deborah L Clark | Address on file | | | | |
| 7686154 | DEBORAH L CYPHER | Address on file | | | | |
| 7192407 | DEBORAH L DYAR | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7192407 | DEBORAH L DYAR | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7206236 | DEBORAH L DYAR, doing business as Moon Dance Baking, Inc. | Address on file | | | | |
| 7199977 | DEBORAH L DYAR, doing business as Moon Dance Baking, Inc. | Address on file | | | | |
| 7199977 | DEBORAH L DYAR, doing business as Moon Dance Baking, Inc. | Address on file | | | | |
| 7686155 | DEBORAH L GANT | Address on file | | | | |
| 7686156 | DEBORAH L GLENEWINKEL | Address on file | | | | |
| 7767159 | DEBORAH L GRAHAM TR UA JAN 21 94 | THE GRAHAM FAMILY TRUST, 1522 COUNTY ROAD 10 | GASSVILLE | AR | 72635-8105 | |
| 7767688 | DEBORAH L HARRISON | 7828 RODRIGUEZ CIR | SACRAMENTO | CA | 95829-6606 | |
| 7937976 | Deborah L Hayes Trust | Address on file | | | | |
| 7686157 | DEBORAH L LAWSON | Address on file | | | | |
| 7686158 | DEBORAH L SMITH | Address on file | | | | |
| 7839949 | DEBORAH L TIETGENS CUST | ALLYSON L TIETGENS, UNIF GIFT MIN ACT CA, 2315 ROSITA AVE | SANTACLARA | CA | 95050-6423 | |
| 7839950 | DEBORAH L TIETGENS CUST | GREGORY H TIETGENS, UNIF GIFT MIN ACT CA, 2315 ROSITA AVE | SANTACLARA | CA | 95050-6423 | |
| 7686159 | DEBORAH L TIETGENS CUST | Address on file | | | | |
| 7686160 | DEBORAH L TIETGENS CUST | Address on file | | | | |
| 7686161 | DEBORAH L TITUS | Address on file | | | | |
| 7686162 | DEBORAH L TRIMBLE | Address on file | | | | |
| 7776409 | DEBORAH L WALDEN | 259 S ROCK RIVER RD | DIAMOND BAR | CA | 91765-1558 | |
| 7686163 | DEBORAH L WERNING MORLEY | Address on file | | | | |
| 7298856 | Deborah L. Campbell, Trustee of the Deborah Campbell 2015 Trust dated October 25, 2015 | Address on file | | | | |
| 7143011 | Deborah L. Cino | Address on file | | | | |
| 7143011 | Deborah L. Cino | Address on file | | | | |
| 7143011 | Deborah L. Cino | Address on file | | | | |
| 7143011 | Deborah L. Cino | Address on file | | | | |
| 5919396 | Deborah L. Cino | Address on file | | | | |
| 5919395 | Deborah L. Cino | Address on file | | | | |
| 5919397 | Deborah L. Cino | Address on file | | | | |
| 5919394 | Deborah L. Cino | Address on file | | | | |
| 4974640 | Deborah L. Hanssen & Others | 9618 Montez Court | Windsor | CA | 95492 | |
| 7144591 | Deborah L. Jackson | Address on file | | | | |
| 7144591 | Deborah L. Jackson | Address on file | | | | |
| 7144591 | Deborah L. Jackson | Address on file | | | | |
| 7144591 | Deborah L. Jackson | Address on file | | | | |
| 7469348 | Deborah L. Rutherford / Shane Rutherford | Address on file | | | | |
| 5904299 | Deborah Lasker | Address on file | | | | |
| 7686164 | DEBORAH LEE CONLEY | Address on file | | | | |
| 7933494 | DEBORAH LEE DISBROW ;. | 633 VIVIAN DRIVE | LIVERMORE | CA | 94550 | |
| 7198169 | DEBORAH LEE MORTON | Address on file | | | | |
| 7198169 | DEBORAH LEE MORTON | Address on file | | | | |
| 7142991 | Deborah Lee Schweninger | Address on file | | | | |
| 7142991 | Deborah Lee Schweninger | Address on file | | | | |
| 7142991 | Deborah Lee Schweninger | Address on file | | | | |
| 7142991 | Deborah Lee Schweninger | Address on file | | | | |
| 7686165 | DEBORAH LI CUST | Address on file | | | | |
| 7686166 | DEBORAH LI CUST | Address on file | | | | |
| 7686167 | DEBORAH LINDES | Address on file | | | | |
| 7686168 | DEBORAH LOKKA | Address on file | | | | |
| 5919402 | Deborah Long | Address on file | | | | |
| 5919400 | Deborah Long | Address on file | | | | |
| 5919398 | Deborah Long | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5919401 | Deborah Long | Address on file | | | | |
| 5919399 | Deborah Long | Address on file | | | | |
| 7777720 | DEBORAH LOUISE ARAGON | 712 ASHFORD CT | VACAVILLE | CA | 95687-4158 | |
| 7686169 | DEBORAH LOUISE BARKER | Address on file | | | | |
| 7140635 | Deborah Louise Johnson | Address on file | | | | |
| 7140635 | Deborah Louise Johnson | Address on file | | | | |
| 7140635 | Deborah Louise Johnson | Address on file | | | | |
| 7140635 | Deborah Louise Johnson | Address on file | | | | |
| 7196558 | Deborah Louise Lovette | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196558 | Deborah Louise Lovette | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196558 | Deborah Louise Lovette | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196558 | Deborah Louise Lovette | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196558 | Deborah Louise Lovette | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196558 | Deborah Louise Lovette | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7193300 | DEBORAH LOUISE MCCREA | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193300 | DEBORAH LOUISE MCCREA | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7145787 | Deborah Lucille Liebgott | Address on file | | | | |
| 7145787 | Deborah Lucille Liebgott | Address on file | | | | |
| 7145787 | Deborah Lucille Liebgott | Address on file | | | | |
| 7145787 | Deborah Lucille Liebgott | Address on file | | | | |
| 7686170 | DEBORAH LUNDGREN CENTANNI | Address on file | | | | |
| 7144576 | Deborah Lynda Keenan | Address on file | | | | |
| 7144576 | Deborah Lynda Keenan | Address on file | | | | |
| 7144576 | Deborah Lynda Keenan | Address on file | | | | |
| 7144576 | Deborah Lynda Keenan | Address on file | | | | |
| 7912271 | Deborah Lynda Keenan, Individually, and as trustee for the Deborah Keenans Trust | Address on file | | | | |
| 7912271 | Deborah Lynda Keenan, Individually, and as trustee for the Deborah Keenans Trust | Address on file | | | | |
| 7686171 | DEBORAH LYNN ABRAHAMSEN TR | Address on file | | | | |
| 7762320 | DEBORAH LYNN ANGE | 220 HELEN AVE | MODESTO | CA | 95354-0213 | |
| 7686172 | DEBORAH LYNN BROWN | Address on file | | | | |
| 7152894 | Deborah Lynn Davis | Address on file | | | | |
| 7152894 | Deborah Lynn Davis | Address on file | | | | |
| 7152894 | Deborah Lynn Davis | Address on file | | | | |
| 7152894 | Deborah Lynn Davis | Address on file | | | | |
| 7152894 | Deborah Lynn Davis | Address on file | | | | |
| 7152894 | Deborah Lynn Davis | Address on file | | | | |
| 7686173 | DEBORAH LYNN GRACIE | Address on file | | | | |
| 7686174 | DEBORAH LYNN KLOCK | Address on file | | | | |
| 7686175 | DEBORAH LYNN MARTINEZ & | Address on file | | | | |
| 7177285 | Deborah Lynn Renick | Address on file | | | | |
| 7177285 | Deborah Lynn Renick | Address on file | | | | |
| 7187412 | Deborah Lynn Renick | Address on file | | | | |
| 7686176 | DEBORAH LYNN RHODES | Address on file | | | | |
| 7143993 | Deborah Lynn Teter | Address on file | | | | |
| 7143993 | Deborah Lynn Teter | Address on file | | | | |
| 7143993 | Deborah Lynn Teter | Address on file | | | | |
| 7143993 | Deborah Lynn Teter | Address on file | | | | |
| 7766495 | DEBORAH M FREDERICK | 33902 STAHL LN | BULVERDE | TX | 78163-3112 | |
| 7686177 | DEBORAH M MC NARY | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7774120 | DEBORAH M SAFFOLD CUST | JENNIFER R SAFFOLD, A MINOR UNDER LAWS OF GA, 754 SPRINGLAKE LN NW | ATLANTA | GA | 30318-1739 | |
| 7686178 | DEBORAH MARIE BRYSON TR DEBORAH | Address on file | | | | |
| 7152568 | Deborah Marie Huber | Address on file | | | | |
| 7152568 | Deborah Marie Huber | Address on file | | | | |
| 7152568 | Deborah Marie Huber | Address on file | | | | |
| 7152568 | Deborah Marie Huber | Address on file | | | | |
| 7152568 | Deborah Marie Huber | Address on file | | | | |
| 7152568 | Deborah Marie Huber | Address on file | | | | |
| 7194368 | DEBORAH MARIE SMITH | Address on file | | | | |
| 7194368 | DEBORAH MARIE SMITH | Address on file | | | | |
| 7140912 | Deborah Marie Weigt | Address on file | | | | |
| 7140912 | Deborah Marie Weigt | Address on file | | | | |
| 7140912 | Deborah Marie Weigt | Address on file | | | | |
| 7140912 | Deborah Marie Weigt | Address on file | | | | |
| 7686179 | DEBORAH MARY KITTRELL & | Address on file | | | | |
| 7326604 | Deborah Mathews | Barr & Mudford LLP, Troy Douglas Mudford, 1824 Court Street / PO Box 994390 | Redding | CA | 96099-4390 | |
| 7461698 | Deborah Mathews, Individually, and as Trustee of the Mathews Deborah Maureen Trust | Address on file | | | | |
| 7686180 | DEBORAH MEISS-BRESLAUER | Address on file | | | | |
| 6013307 | DEBORAH MICHELI | Address on file | | | | |
| 5909526 | Deborah Michelle Bonar | Address on file | | | | |
| 5906138 | Deborah Michelle Bonar | Address on file | | | | |
| 5911365 | Deborah Michelle Bonar | Address on file | | | | |
| 5902116 | Deborah Michelle Bonar | Address on file | | | | |
| 7164365 | DEBORAH MIRACLE | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164365 | DEBORAH MIRACLE | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 5919406 | Deborah Mitchell | Address on file | | | | |
| 5919404 | Deborah Mitchell | Address on file | | | | |
| 5919407 | Deborah Mitchell | Address on file | | | | |
| 5919403 | Deborah Mitchell | Address on file | | | | |
| 5919405 | Deborah Mitchell | Address on file | | | | |
| 7144987 | Deborah Monica Haynes | Address on file | | | | |
| 7144987 | Deborah Monica Haynes | Address on file | | | | |
| 7144987 | Deborah Monica Haynes | Address on file | | | | |
| 7144987 | Deborah Monica Haynes | Address on file | | | | |
| 7200311 | Deborah Morton, doing business as Colin Lee Vineyards | Address on file | | | | |
| 7200311 | Deborah Morton, doing business as Colin Lee Vineyards | Address on file | | | | |
| 7686181 | DEBORAH NADINE DE WOLF | Address on file | | | | |
| 7686182 | DEBORAH NEMIROFSKY | Address on file | | | | |
| 7686183 | DEBORAH NEUMARK | Address on file | | | | |
| 5919409 | Deborah Olexiewicz | Address on file | | | | |
| 5919412 | Deborah Olexiewicz | Address on file | | | | |
| 5919410 | Deborah Olexiewicz | Address on file | | | | |
| 5919408 | Deborah Olexiewicz | Address on file | | | | |
| 5919411 | Deborah Olexiewicz | Address on file | | | | |
| 7779166 | DEBORAH OWEN TTEE | LILLIAN WEST REVOCABLE 2015 TRUST, DTD 10/16/2015, PO BOX 338 | WEIMAR | CA | 95736-0338 | |
| 7142618 | Deborah P Wendel | Address on file | | | | |
| 7142618 | Deborah P Wendel | Address on file | | | | |
| 7142618 | Deborah P Wendel | Address on file | | | | |
| 7142618 | Deborah P Wendel | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7686184 | DEBORAH P WININGS | Address on file | | | | |
| 5919415 | Deborah P. Wendel | Address on file | | | | |
| 5919414 | Deborah P. Wendel | Address on file | | | | |
| 5919416 | Deborah P. Wendel | Address on file | | | | |
| 5919413 | Deborah P. Wendel | Address on file | | | | |
| 7686185 | DEBORAH PATERNOSTER | Address on file | | | | |
| 7141499 | Deborah Paula Van Patten | Address on file | | | | |
| 7141499 | Deborah Paula Van Patten | Address on file | | | | |
| 7141499 | Deborah Paula Van Patten | Address on file | | | | |
| 7141499 | Deborah Paula Van Patten | Address on file | | | | |
| 7786343 | DEBORAH QUICK EVANS TRUSTEE | THE LAYTON QUICK TRUST, DTD 08/04/2010, 252  JASPER ST | SPRINGFIELD | MA | 01109 | |
| 7785886 | DEBORAH QUICK EVANS TRUSTEE | THE LAYTON QUICK TRUST, DTD 08/04/2010, 252  JASPER ST | SPRINGFIELD | MA | 01109-1613 | |
| 7686186 | DEBORAH R BARKHORN CUST | Address on file | | | | |
| 7764607 | DEBORAH R COLTON | 1483 SUTTER ST UNIT 611 | SAN FRANCISCO | CA | 94109-5485 | |
| 7686187 | DEBORAH R FUJII | Address on file | | | | |
| 7686188 | DEBORAH R JOSUE | Address on file | | | | |
| 7771336 | DEBORAH R MENAR | 2306 46TH AVE | SAN FRANCISCO | CA | 94116-2003 | |
| 7771953 | DEBORAH R NANSEN CUST | IAN R NANSEN, UNIF GIFT MIN ACT CA, 4823 TONINO DR | SAN JOSE | CA | 95136-2672 | |
| 7686189 | DEBORAH R PEMBER | Address on file | | | | |
| 7177247 | Deborah Randick | Address on file | | | | |
| 7183995 | Deborah Randick | Address on file | | | | |
| 7177247 | Deborah Randick | Address on file | | | | |
| 5906649 | Deborah Rock | Address on file | | | | |
| 5909969 | Deborah Rock | Address on file | | | | |
| 5902655 | Deborah Rock | Address on file | | | | |
| 7142741 | Deborah Rodrigues | Address on file | | | | |
| 7142741 | Deborah Rodrigues | Address on file | | | | |
| 7142741 | Deborah Rodrigues | Address on file | | | | |
| 7142741 | Deborah Rodrigues | Address on file | | | | |
| 7782183 | DEBORAH ROSE HARLAN TR | UA 02 22 18, THE DEBORAH ROSE HARLAN 2018 TRUST, 911 VIA PALO ALTO | APTOS | CA | 95003-5630 | |
| 7460900 | Deborah Ruth Blum, Trustee (and any succesor trustee) U/D/T Dated November 28, 2007 entitled the Deborah Ruth Blum Revocable Trust | Address on file | | | | |
| 7686190 | DEBORAH RUTH MC CABE | Address on file | | | | |
| 7764080 | DEBORAH S CASEY | 11 WOODLAND ST | NEWBURYPORT | MA | 01950-2019 | |
| 7771492 | DEBORAH S MILLER | 2114 NW 99TH ST | SEATTLE | WA | 98117-2449 | |
| 7686191 | DEBORAH S SHIRLEY & | Address on file | | | | |
| 7152776 | Deborah S. DeBrunner | Address on file | | | | |
| 7152776 | Deborah S. DeBrunner | Address on file | | | | |
| 7152776 | Deborah S. DeBrunner | Address on file | | | | |
| 7152776 | Deborah S. DeBrunner | Address on file | | | | |
| 7152776 | Deborah S. DeBrunner | Address on file | | | | |
| 7152776 | Deborah S. DeBrunner | Address on file | | | | |
| 7686192 | DEBORAH SAMMIS FRERICH | Address on file | | | | |
| 7686193 | DEBORAH SANGUINETTI | Address on file | | | | |
| 7686194 | DEBORAH SCHWARTZ | Address on file | | | | |
| 7729847 | Deborah Schwartz and Elizabeth Kelchner, Individually and as Representatives or successors-in-interest for Majorie Lenore Schwartz, Deceased | Address on file | | | | |
| 7176690 | Deborah Serdin | Address on file | | | | |
| 7181406 | Deborah Serdin | Address on file | | | | |
| 7181406 | Deborah Serdin | Address on file | | | | |
| 5908295 | Deborah Serdin | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5904619 | Deborah Serdin | Address on file | | | | |
| 7195794 | Deborah Sewing Sensations | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195794 | Deborah Sewing Sensations | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195794 | Deborah Sewing Sensations | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195794 | Deborah Sewing Sensations | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195794 | Deborah Sewing Sensations | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195794 | Deborah Sewing Sensations | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 5919420 | Deborah Slatten | Address on file | | | | |
| 5919419 | Deborah Slatten | Address on file | | | | |
| 5919418 | Deborah Slatten | Address on file | | | | |
| 5919417 | Deborah Slatten | Address on file | | | | |
| 7191286 | Deborah Sobrero, individually and as trustee of the Abshier Family Trust dated May 29, 2008 | Address on file | | | | |
| 7191286 | Deborah Sobrero, individually and as trustee of the Abshier Family Trust dated May 29, 2008 | Address on file | | | | |
| 7191286 | Deborah Sobrero, individually and as trustee of the Abshier Family Trust dated May 29, 2008 | Address on file | | | | |
| 7191286 | Deborah Sobrero, individually and as trustee of the Abshier Family Trust dated May 29, 2008 | Address on file | | | | |
| 7775031 | DEBORAH SOCKOLOF | 33 CLOVER LN | HIGHTSTOWN | NJ | 08520-3401 | |
| 7143654 | Deborah Starr Steinberg | Address on file | | | | |
| 7143654 | Deborah Starr Steinberg | Address on file | | | | |
| 7143654 | Deborah Starr Steinberg | Address on file | | | | |
| 7143654 | Deborah Starr Steinberg | Address on file | | | | |
| 5919426 | Deborah Stearns | Address on file | | | | |
| 5919423 | Deborah Stearns | Address on file | | | | |
| 5919421 | Deborah Stearns | Address on file | | | | |
| 5919424 | Deborah Stearns | Address on file | | | | |
| 5919422 | Deborah Stearns | Address on file | | | | |
| 7198163 | DEBORAH STERN | Address on file | | | | |
| 7198163 | DEBORAH STERN | Address on file | | | | |
| 7192908 | DEBORAH STORNO | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192908 | DEBORAH STORNO | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7196559 | Deborah Stover | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196559 | Deborah Stover | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7196559 | Deborah Stover | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196559 | Deborah Stover | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196559 | Deborah Stover | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7196559 | Deborah Stover | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7143297 | Deborah Sue B. Carter | Address on file | | | | |
| 7143297 | Deborah Sue B. Carter | Address on file | | | | |
| 7143297 | Deborah Sue B. Carter | Address on file | | | | |
| 7143297 | Deborah Sue B. Carter | Address on file | | | | |
| 7195317 | Deborah Sue Gaumer | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195317 | Deborah Sue Gaumer | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195317 | Deborah Sue Gaumer | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195317 | Deborah Sue Gaumer | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7195317 | Deborah Sue Gaumer | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195317 | Deborah Sue Gaumer | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7188050 | Deborah Sue Sanders | Address on file | | | | |
| 7188050 | Deborah Sue Sanders | Address on file | | | | |
| 7198876 | Deborah Sutterfield | Address on file | | | | |
| 7198876 | Deborah Sutterfield | Address on file | | | | |
| 7198876 | Deborah Sutterfield | Address on file | | | | |
| 7476129 | Deborah Thayn, as representative and/or successor-in-interest for Alfonso Suro, Deceased | Address on file | | | | |
| 7476129 | Deborah Thayn, as representative and/or successor-in-interest for Alfonso Suro, Deceased | Address on file | | | | |
| 7476129 | Deborah Thayn, as representative and/or successor-in-interest for Alfonso Suro, Deceased | Address on file | | | | |
| 7476129 | Deborah Thayn, as representative and/or successor-in-interest for Alfonso Suro, Deceased | Address on file | | | | |
| 7476352 | Deborah Thayn, as representative and/or successor-in-interest for Jack Thomas, Deceased | Address on file | | | | |
| 7476352 | Deborah Thayn, as representative and/or successor-in-interest for Jack Thomas, Deceased | Address on file | | | | |
| 7476352 | Deborah Thayn, as representative and/or successor-in-interest for Jack Thomas, Deceased | Address on file | | | | |
| 7476352 | Deborah Thayn, as representative and/or successor-in-interest for Jack Thomas, Deceased | Address on file | | | | |
| 7777752 | DEBORAH THOMPSON SIMS SUCC TTEES | THE RHOJEANNE THOMPSON TR U/A, DTD 12/17/97, PO BOX 926 | RANCHO SANTA FE | CA | 92067-0926 | |
| 7686195 | DEBORAH TING | Address on file | | | | |
| 7686196 | DEBORAH TING LIM | Address on file | | | | |
| 7686197 | DEBORAH TREANOR | Address on file | | | | |
| 7175204 | Deborah Turkington | Address on file | | | | |
| 7175204 | Deborah Turkington | Address on file | | | | |
| 7175204 | Deborah Turkington | Address on file | | | | |
| 7175204 | Deborah Turkington | Address on file | | | | |
| 7175204 | Deborah Turkington | Address on file | | | | |
| 7175204 | Deborah Turkington | Address on file | | | | |
| 7153251 | Deborah Turman | Address on file | | | | |
| 7153251 | Deborah Turman | Address on file | | | | |
| 7153251 | Deborah Turman | Address on file | | | | |
| 7153251 | Deborah Turman | Address on file | | | | |
| 7153251 | Deborah Turman | Address on file | | | | |
| 7153251 | Deborah Turman | Address on file | | | | |
| 7686198 | DEBORAH ULKUCU | Address on file | | | | |
| 7328129 | Deborah Van Blarcom | Boldt, Paige N, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7328129 | Deborah Van Blarcom | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7328129 | Deborah Van Blarcom | Boldt, Paige N, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7328129 | Deborah Van Blarcom | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7686199 | DEBORAH VAN METRE TR UA OCT 16 06 | Address on file | | | | |
| 7686200 | DEBORAH VAN METRE TR UA OCT 16 06 | Address on file | | | | |
| 7686201 | DEBORAH VICTORIA BRUCE | Address on file | | | | |
| 7686202 | DEBORAH W MC FADDEN | Address on file | | | | |
| 7686203 | DEBORAH WALKER | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 2128 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6124444 | Deborah Walrath, James Walrath | Dreyer Babich Buccola Wood Campora LLP, Anton J. Babich, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 6124478 | Deborah Walrath, James Walrath | Dreyer Babich Buccola Wood Campora LLP, Robert B. Bale, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 6124481 | Deborah Walrath, James Walrath | Dreyer Babich Buccola Wood Campora LLP, Roger A. Dreyer, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 6124458 | Deborah Walrath, James Walrath | Mary Alexander & Associates, PC, Jennifer L. Fiore, Esq., 44 Montgomery Street, Suite 1303 | San Francisco | CA | 94104 | |
| 6124454 | Deborah Walrath, James Walrath | Mary Alexander & Associates, PC, Mary Alexander, Esq., 44 Montgomery Street, Suite 1303 | San Francisco | CA | 94104 | |
| 6124486 | Deborah Walrath, James Walrath | Mary Alexander & Associates, PC, Sophia M. Achermann, Esq., 44 Montgomery Street, Suite 1303 | San Francisco | CA | 94104 | |
| 6010147 | Deborah Walrath, James Walrath | Bobby Thompson, 711 Airport Blvd, Suite 171 | Burlingame | CA | 94010 | |
| 6010094 | Deborah Walrath, James Walrath | Mary Alexander, Brendan Way, Catalina Munoz, 44 Montgomery Street, Suite 1303 | San Francisco | CA | 94104 | |
| 6010070 | Deborah Walrath, James Walrath | Roger A. Dreyer, Robert Bale, Anton Babich, 21 Bicentennial Circle | Sacramento | CA | 95826 | |
| 7778270 | DEBORAH WATANABE & | MICHAEL IHARA TTEES, THE IHARA FAM TR UA DTD 12 18 95, 3300 N ALPINE RD | STOCKTON | CA | 95215-9582 | |
| 5906024 | Deborah Weigt | Address on file | | | | |
| 5909429 | Deborah Weigt | Address on file | | | | |
| 7686204 | DEBORAH WEINBERGER TR UA DEC 10 | Address on file | | | | |
| 7686205 | DEBORAH WEINMAN & | Address on file | | | | |
| 7686206 | DEBORAH WILLS | Address on file | | | | |
| 5919429 | Deborah Wilson | Address on file | | | | |
| 5919428 | Deborah Wilson | Address on file | | | | |
| 5919430 | Deborah Wilson | Address on file | | | | |
| 5919427 | Deborah Wilson | Address on file | | | | |
| 5903957 | Deborah Wolfe | Address on file | | | | |
| 5907687 | Deborah Wolfe | Address on file | | | | |
| 7686207 | DEBORAH WONG CHINN & | Address on file | | | | |
| 7686208 | DEBORAH WONG CUST | Address on file | | | | |
| 7686209 | DEBORAH WONG CUST | Address on file | | | | |
| 7686210 | DEBORAH WORRA | Address on file | | | | |
| 7686211 | DEBORAH WYLAND NEELY | Address on file | | | | |
| 7780098 | DEBORAH-ANN M PRETTYMAN TR | UA 09 14 94, TALANI MARITAL TRUST, 8414 ARBORWOOD CT | ELK GROVE | CA | 95624-3925 | |
| 7144103 | Deborra L. Simas | Address on file | | | | |
| 7144103 | Deborra L. Simas | Address on file | | | | |
| 7144103 | Deborra L. Simas | Address on file | | | | |
| 7144103 | Deborra L. Simas | Address on file | | | | |
| 7686212 | DEBORRAH A NG | Address on file | | | | |
| 7764019 | DEBORRAH NEGUS TR UA FEB 27 04 | THE CAROLYN WINCHESTER TRUST, OF 2004, 9618 INDIAN CREEK WAY | ESCONDIDO | CA | 92026-6823 | |
| 6174738 | DeBose, Tandra | Address on file | | | | |
| 7319027 | Debra & Darryl Fisher (OBO Pugs Properties) | Frantz, James P, 402 West Broadway Suite 860 | San /Diego | CA | 92101 | |
| 7143676 | Debra A Anderson | Address on file | | | | |
| 7143676 | Debra A Anderson | Address on file | | | | |
| 7194757 | Debra A Anderson | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194757 | Debra A Anderson | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7686213 | DEBRA A FLEMING | Address on file | | | | |
| 7686214 | DEBRA A INOCENCIO | Address on file | | | | |
| 7686215 | DEBRA A KABRICH | Address on file | | | | |
| 7933495 | DEBRA A MCCAFFREY,;. | 518 NEVINS DRIVE | LODI | CA | 95242 | |
| 7686216 | DEBRA A WEATHERINGTON | Address on file | | | | |
| 7324585 | Debra A. Arden | P.O. Box 664 | Forest Ranch | CA | 95942 | |
| 7781939 | DEBRA ANDERSON CONS | LOUIS DEFILIPPI, PO BOX 992297 | REDDING | CA | 96099-2297 | |
| 7686217 | DEBRA ANN ANDERSON TTEE | Address on file | | | | |
| 7198844 | Debra Ann Baker | Address on file | | | | |
| 7198844 | Debra Ann Baker | Address on file | | | | |
| 7198844 | Debra Ann Baker | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7198844 | Debra Ann Baker | Address on file | | | | |
| 7778733 | DEBRA ANN DUDEK | 51705 MITCHELL DR | CHESTERFIELD | MI | 48047-5904 | |
| 7193738 | DEBRA ANN EYLER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193738 | DEBRA ANN EYLER | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7327449 | Debra Ann Hoglund | 385 South Forbes Street | Lakeport | CA | 95453 | |
| 7686218 | DEBRA ANN K CHAN & JODY ANN K | Address on file | | | | |
| 7686219 | DEBRA ANN KING | Address on file | | | | |
| 7153966 | Debra Ann Parkison | Address on file | | | | |
| 7153966 | Debra Ann Parkison | Address on file | | | | |
| 7153966 | Debra Ann Parkison | Address on file | | | | |
| 7153966 | Debra Ann Parkison | Address on file | | | | |
| 7153966 | Debra Ann Parkison | Address on file | | | | |
| 7153966 | Debra Ann Parkison | Address on file | | | | |
| 7686220 | DEBRA ANN TURNER CUST | Address on file | | | | |
| 7140504 | Debra Anne Davenport | Address on file | | | | |
| 7140504 | Debra Anne Davenport | Address on file | | | | |
| 7140504 | Debra Anne Davenport | Address on file | | | | |
| 7140504 | Debra Anne Davenport | Address on file | | | | |
| 7140553 | Debra Anne Franzman | Address on file | | | | |
| 7140553 | Debra Anne Franzman | Address on file | | | | |
| 7140553 | Debra Anne Franzman | Address on file | | | | |
| 7140553 | Debra Anne Franzman | Address on file | | | | |
| 7197466 | Debra Anne Huerta | Address on file | | | | |
| 7197466 | Debra Anne Huerta | Address on file | | | | |
| 7197466 | Debra Anne Huerta | Address on file | | | | |
| 7197466 | Debra Anne Huerta | Address on file | | | | |
| 7197466 | Debra Anne Huerta | Address on file | | | | |
| 7197466 | Debra Anne Huerta | Address on file | | | | |
| 5919435 | Debra Aranda | Address on file | | | | |
| 5919433 | Debra Aranda | Address on file | | | | |
| 5919431 | Debra Aranda | Address on file | | | | |
| 5919432 | Debra Aranda | Address on file | | | | |
| 5919434 | Debra Aranda | Address on file | | | | |
| 7196093 | DEBRA B CRISAFULLI | Address on file | | | | |
| 7196093 | DEBRA B CRISAFULLI | Address on file | | | | |
| 7197610 | Debra Bender Crisafulli Trust | Address on file | | | | |
| 7197610 | Debra Bender Crisafulli Trust | Address on file | | | | |
| 7686221 | DEBRA BERRIDGE SILVER | Address on file | | | | |
| 5903821 | Debra Bishop | Address on file | | | | |
| 5907550 | Debra Bishop | Address on file | | | | |
| 5919439 | Debra Bohlke-Edwards | Address on file | | | | |
| 5919438 | Debra Bohlke-Edwards | Address on file | | | | |
| 5919437 | Debra Bohlke-Edwards | Address on file | | | | |
| 5919436 | Debra Bohlke-Edwards | Address on file | | | | |
| 7686222 | DEBRA BUSCH CUST | Address on file | | | | |
| 7686223 | DEBRA BUSCH CUST | Address on file | | | | |
| 7686224 | DEBRA BUSCH CUST | Address on file | | | | |
| 7933496 | DEBRA CARMODY-POON.;. | 4432 ANZA STREET | SAN FRANCISCO | CA | 94121 | |
| 5919440 | Debra Cheary, DBA Absolute Pool and Spa | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786), Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450 | Santa Monica | CA | 90401 | |
| 7162980 | DEBRA CLANFIELD | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7162980 | DEBRA CLANFIELD | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7686225 | DEBRA CLARE LEACH | Address on file | | | | |
| 7686226 | DEBRA CONLIFFE | Address on file | | | | |
| 7200881 | DEBRA CRAWFORD | Address on file | | | | |
| 7200881 | DEBRA CRAWFORD | Address on file | | | | |
| 7686227 | DEBRA D AINSWORTH | Address on file | | | | |
| 7143499 | Debra D. Nichols | Address on file | | | | |
| 7143499 | Debra D. Nichols | Address on file | | | | |
| 7143499 | Debra D. Nichols | Address on file | | | | |
| 7143499 | Debra D. Nichols | Address on file | | | | |
| 5903280 | Debra Davenport | Address on file | | | | |
| 5907178 | Debra Davenport | Address on file | | | | |
| 7686228 | DEBRA DAVIS CUST | Address on file | | | | |
| 7765152 | DEBRA DEBONO & | RALPH S DEBONO JT TEN, 20 REDWOOD DR | HILLSBOROUGH | CA | 94010-6924 | |
| 7765225 | DEBRA DELORENZO | 737 YATES AVE | ROMEOVILLE | IL | 60446-1435 | |
| 5919444 | Debra Derrick | Address on file | | | | |
| 5919443 | Debra Derrick | Address on file | | | | |
| 5919442 | Debra Derrick | Address on file | | | | |
| 5919441 | Debra Derrick | Address on file | | | | |
| 7686229 | DEBRA DONG KURODA CUST | Address on file | | | | |
| 7686230 | DEBRA DONG-KURODA | Address on file | | | | |
| 7781440 | DEBRA DOUGHERTY | 573 RUSSELL RD | SAN ANDREAS | CA | 95249-9613 | |
| 7686231 | DEBRA DRIGGS | Address on file | | | | |
| 7686232 | DEBRA E LEHR | Address on file | | | | |
| 7773219 | DEBRA E PUGH | 1875 STROBRIDGE AVE | CASTRO VALLEY | CA | 94546-6249 | |
| 7762677 | DEBRA E SHARP TR UA MAY 06 96 | THE BARLOW FAMILY TRUST, 4609 WINTER OAK WAY | ANTELOPE | CA | 95843-5816 | |
| 7973323 | Debra Ebling Irrevocable Trust | Address on file | | | | |
| 7921304 | Debra Ebling Irrevocable Trust | Address on file | | | | |
| 7921304 | Debra Ebling Irrevocable Trust | Address on file | | | | |
| 7152754 | Debra Elaine Wilson | Address on file | | | | |
| 7152754 | Debra Elaine Wilson | Address on file | | | | |
| 7152754 | Debra Elaine Wilson | Address on file | | | | |
| 7152754 | Debra Elaine Wilson | Address on file | | | | |
| 7152754 | Debra Elaine Wilson | Address on file | | | | |
| 7152754 | Debra Elaine Wilson | Address on file | | | | |
| 7181270 | Debra Ellen Martin | Address on file | | | | |
| 7176552 | Debra Ellen Martin | Address on file | | | | |
| 7176552 | Debra Ellen Martin | Address on file | | | | |
| 7144991 | Debra Faye Castro | Address on file | | | | |
| 7144991 | Debra Faye Castro | Address on file | | | | |
| 7144991 | Debra Faye Castro | Address on file | | | | |
| 7144991 | Debra Faye Castro | Address on file | | | | |
| 7141313 | Debra Frances Sloan | Address on file | | | | |
| 7141313 | Debra Frances Sloan | Address on file | | | | |
| 7141313 | Debra Frances Sloan | Address on file | | | | |
| 7141313 | Debra Frances Sloan | Address on file | | | | |
| 5905068 | Debra Franzman | Address on file | | | | |
| 5908610 | Debra Franzman | Address on file | | | | |
| 7686233 | DEBRA G ALMARAZ | Address on file | | | | |
| 7686234 | DEBRA G MUTSCHLER | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7189540 | Debra Gaughan | Address on file | | | | |
| 7189540 | Debra Gaughan | Address on file | | | | |
| 7193797 | DEBRA GENTRY | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193797 | DEBRA GENTRY | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7144227 | Debra Gippert | Address on file | | | | |
| 7144227 | Debra Gippert | Address on file | | | | |
| 7144227 | Debra Gippert | Address on file | | | | |
| 7144227 | Debra Gippert | Address on file | | | | |
| 5907426 | Debra Grassgreen | Address on file | | | | |
| 5903590 | Debra Grassgreen | Address on file | | | | |
| 7158145 | DEBRA GRASSGREEN, INDIVIDUALLY AND ON BEHALF OF THE DEBRA GRASSGREEN REVOCABLE TRUST | Thomas Brandi, 354 PINE STREET - 3RD FL | SAN FRANCISCO | CA | 94104 | |
| 7781191 | DEBRA H WIEGERT TR | UA 03 13 07, THE WILLIAM FAMILY TRUST, 961 JONATHAN CT | CAMPBELL | CA | 95008-4461 | |
| 5868437 | debra hall | Address on file | | | | |
| 7193850 | DEBRA HASELEU-GUNTER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193850 | DEBRA HASELEU-GUNTER | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7938949 | Debra Helen Wiegert, Trustee Williams Family Trust | Address on file | | | | |
| 5903774 | Debra Herland | Address on file | | | | |
| 5910491 | Debra Herland | Address on file | | | | |
| 5907514 | Debra Herland | Address on file | | | | |
| 7686235 | DEBRA HILL CUST | Address on file | | | | |
| 7156628 | Debra I. and Terrence J. Sanders Family Trust dated 5/3/2007 | Address on file | | | | |
| 7839977 | DEBRA INOCENCIO | 10539 SW SHAD RD | CROOKEDRIVERRANCH | OR | 97760-7818 | |
| 7686236 | DEBRA INOCENCIO | Address on file | | | | |
| 7176258 | Debra Irene Bishop | Address on file | | | | |
| 7180978 | Debra Irene Bishop | Address on file | | | | |
| 7176258 | Debra Irene Bishop | Address on file | | | | |
| 7768504 | DEBRA ITALIANO & | GABRIEL ITALIANO II JT TEN, 6550 REDWOOD RETREAT RD | GILROY | CA | 95020-8816 | |
| 7188052 | Debra J Becker | Address on file | | | | |
| 7188052 | Debra J Becker | Address on file | | | | |
| 7686237 | DEBRA J CHANEY | Address on file | | | | |
| 7779183 | DEBRA J CHRISTOFFERSON & | ERIC L CHASE CO-TTEES, THE MABEL E MCALLISTER REV TR UA DTD 06 09 2010, 37881 WHEELER RD | DEXTER | OR | 97431-9719 | |
| 7764759 | DEBRA J COTTEN | 20 HALIFAX CT | STAFFORD | VA | 22554-7690 | |
| 7686238 | DEBRA J CUNNINGHAM | Address on file | | | | |
| 7765300 | DEBRA J DESKINS | 6019 LA VISTA CT SW | OLYMPIA | WA | 98512-2135 | |
| 7781098 | DEBRA J DOLCH CONS | CAROL ANN CONTI, 167 S PARK ST | SAN FRANCISCO | CA | 94107-1808 | |
| 7686239 | DEBRA J GIFFORD | Address on file | | | | |
| 7686240 | DEBRA J LEWIS TR UA MAR 02 00 | Address on file | | | | |
| 7777956 | DEBRA J OLSON TTEE OF | THE OLSON FAMILY TR U/A, DTD 09/23/93, 2019 W 166TH ST | TORRANCE | CA | 90504-1904 | |
| 7686241 | DEBRA J PHALEN CUST | Address on file | | | | |
| 7686242 | DEBRA J PHALEN CUST | Address on file | | | | |
| 7781612 | DEBRA J STOLL TOD | HERBERT M STOLL III, SUBJECT TO STA TOD RULES, 975 SW 193RD CT | ALOHA | OR | 97003-2455 | |
| 7776259 | DEBRA J STOLL TR UA FEB 14 91 | THE VERLOD FAMILY 1991 TRUST, 975 SW 193RD CT | ALOHA | OR | 97003-2455 | |
| 5919446 | Debra J. Berube | Address on file | | | | |
| 5919447 | Debra J. Berube | Address on file | | | | |
| 5919448 | Debra J. Berube | Address on file | | | | |
| 5919445 | Debra J. Berube | Address on file | | | | |
| 7175512 | Debra J. Davis | Address on file | | | | |
| 7175512 | Debra J. Davis | Address on file | | | | |
| 7175512 | Debra J. Davis | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 2132 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7175512 | Debra J. Davis | Address on file | | | | |
| 7175512 | Debra J. Davis | Address on file | | | | |
| 7175512 | Debra J. Davis | Address on file | | | | |
| 7300589 | Debra J. Henley, Trustee of the Henley Family Trust dated January 7, 2015 | Address on file | | | | |
| 7686243 | DEBRA JANE NIELSEN | Address on file | | | | |
| 7184767 | Debra Jayne Snidow | Address on file | | | | |
| 7184767 | Debra Jayne Snidow | Address on file | | | | |
| 7686244 | DEBRA JEAN BARBER CUST | Address on file | | | | |
| 7686245 | DEBRA JEAN BARBER CUST | Address on file | | | | |
| 7142573 | Debra Jean Bear | Address on file | | | | |
| 7142573 | Debra Jean Bear | Address on file | | | | |
| 7142573 | Debra Jean Bear | Address on file | | | | |
| 7142573 | Debra Jean Bear | Address on file | | | | |
| 5919451 | Debra Jean Bear | Address on file | | | | |
| 5919450 | Debra Jean Bear | Address on file | | | | |
| 5919452 | Debra Jean Bear | Address on file | | | | |
| 5919449 | Debra Jean Bear | Address on file | | | | |
| 7176950 | Debra Jean Clark | Address on file | | | | |
| 7176950 | Debra Jean Clark | Address on file | | | | |
| 7153396 | Debra Jean Laflamme | Address on file | | | | |
| 7153396 | Debra Jean Laflamme | Address on file | | | | |
| 7153396 | Debra Jean Laflamme | Address on file | | | | |
| 7153396 | Debra Jean Laflamme | Address on file | | | | |
| 7153396 | Debra Jean Laflamme | Address on file | | | | |
| 7153396 | Debra Jean Laflamme | Address on file | | | | |
| 7144699 | Debra Jean Orr Living Trust | Address on file | | | | |
| 7144699 | Debra Jean Orr Living Trust | Address on file | | | | |
| 7144699 | Debra Jean Orr Living Trust | Address on file | | | | |
| 7144699 | Debra Jean Orr Living Trust | Address on file | | | | |
| 5905453 | Debra Jean Sager | Address on file | | | | |
| 5908919 | Debra Jean Sager | Address on file | | | | |
| 7775235 | DEBRA JEAN STEFFEN | 1612 29TH ST | ROCK ISLAND | IL | 61201-3737 | |
| 7686246 | DEBRA JEAN TIEDEMAN CUST | Address on file | | | | |
| 7141496 | Debra Jo Leenhouts | Address on file | | | | |
| 7141496 | Debra Jo Leenhouts | Address on file | | | | |
| 7141496 | Debra Jo Leenhouts | Address on file | | | | |
| 7141496 | Debra Jo Leenhouts | Address on file | | | | |
| 7686247 | DEBRA JOAN COTTEN | Address on file | | | | |
| 7686248 | DEBRA JOAN PATRICK | Address on file | | | | |
| 7197661 | DEBRA JOHNSTON | Address on file | | | | |
| 7197661 | DEBRA JOHNSTON | Address on file | | | | |
| 7686249 | DEBRA K MEAD | Address on file | | | | |
| 7145393 | Debra Kay Gaughan | Address on file | | | | |
| 7145393 | Debra Kay Gaughan | Address on file | | | | |
| 7145393 | Debra Kay Gaughan | Address on file | | | | |
| 7145393 | Debra Kay Gaughan | Address on file | | | | |
| 7686250 | DEBRA KAY LAWRENCE | Address on file | | | | |
| 7686251 | DEBRA KAY MCCLERNON & | Address on file | | | | |
| 7779576 | DEBRA KAY MEAD TTEE | JOE HAMMOND & IDA LEE HAMMOND, REVOCABLE TRUST DTD 08/04/2010, 909 DAIRY AVE | CORCORAN | CA | 93212-2113 | |
| 7686252 | DEBRA KAY ROBINSON & JEFFREY | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7196560 | Debra Kay Thorpe | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196560 | Debra Kay Thorpe | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7196560 | Debra Kay Thorpe | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196560 | Debra Kay Thorpe | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196560 | Debra Kay Thorpe | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7196560 | Debra Kay Thorpe | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7686253 | DEBRA KENNEDY | Address on file | | | | |
| 7686254 | DEBRA KIMSEY | Address on file | | | | |
| 7940952 | DEBRA KOPPMAN | 2307 DAMUTH STREET | OAKLAND | CA | 94602 | |
| 7193481 | DEBRA L BARRETT | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193481 | DEBRA L BARRETT | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7686255 | DEBRA L BEMIS | Address on file | | | | |
| 7686256 | DEBRA L BESHIRE | Address on file | | | | |
| 7686257 | DEBRA L BURKS | Address on file | | | | |
| 7686258 | DEBRA L CASTRO | Address on file | | | | |
| 7686259 | DEBRA L CAUBLE | Address on file | | | | |
| 7686260 | DEBRA L CHAIREZ TOD | Address on file | | | | |
| 5919454 | Debra L Dotson | Address on file | | | | |
| 5919455 | Debra L Dotson | Address on file | | | | |
| 5919457 | Debra L Dotson | Address on file | | | | |
| 5919456 | Debra L Dotson | Address on file | | | | |
| 5919453 | Debra L Dotson | Address on file | | | | |
| 7781882 | DEBRA L LAUERSDORF | 11611 SNOWMASS DR | HOUSTON | TX | 77070-2820 | |
| 7686261 | DEBRA L MCMICHAEL | Address on file | | | | |
| 7902240 | Debra L Miller Tr | Address on file | | | | |
| 7686263 | DEBRA L OHANESIAN | Address on file | | | | |
| 7686264 | DEBRA L REED | Address on file | | | | |
| 7780955 | DEBRA L ROE | 1323 MOLLY AVE | WOODLAND | CA | 95776-4242 | |
| 7686265 | DEBRA L SABERS | Address on file | | | | |
| 7686266 | DEBRA L STYKEL | Address on file | | | | |
| 7686267 | DEBRA L VOLPA | Address on file | | | | |
| 7686268 | DEBRA L WARD TOD | Address on file | | | | |
| 7686269 | DEBRA L WARD TOD | Address on file | | | | |
| 7686270 | DEBRA L WILLIAMS | Address on file | | | | |
| 7778186 | DEBRA L WILSON TOD | DAVINA N CORDERO, SUBJECT TO STA TOD RULES, 340 MORRIS ST APT 8 | PEWAUKEE | WI | 53072-4664 | |
| 7199144 | Debra L. Hamilton | Address on file | | | | |
| 7199144 | Debra L. Hamilton | Address on file | | | | |
| 7199144 | Debra L. Hamilton | Address on file | | | | |
| 7199144 | Debra L. Hamilton | Address on file | | | | |
| 6126108 | Debra L. Hunter | Address on file | | | | |
| 7144416 | Debra L. Zaccarro | Address on file | | | | |
| 7144416 | Debra L. Zaccarro | Address on file | | | | |
| 7144416 | Debra L. Zaccarro | Address on file | | | | |
| 7144416 | Debra L. Zaccarro | Address on file | | | | |
| 7141207 | Debra Lee Rickards | Address on file | | | | |
| 7141207 | Debra Lee Rickards | Address on file | | | | |
| 7141207 | Debra Lee Rickards | Address on file | | | | |
| 7141207 | Debra Lee Rickards | Address on file | | | | |
| 7153175 | Debra Lee St John | Address on file | | | | |
| 7153175 | Debra Lee St John | Address on file | | | | |
| 7153175 | Debra Lee St John | Address on file | | | | |
| 7153175 | Debra Lee St John | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7153175 | Debra Lee St John | Address on file | | | | |
| 7153175 | Debra Lee St John | Address on file | | | | |
| 7153175 | Debra Lee St John | Address on file | | | | |
| 7161858 | Debra Lemke, as Trustee of the Debra A. Lemke Revocable Living Trust | Address on file | | | | |
| 7686271 | DEBRA LOPEZ CUST | Address on file | | | | |
| 7686272 | DEBRA LOPEZ CUST | Address on file | | | | |
| 7686273 | DEBRA LOUISE CLARK | Address on file | | | | |
| 7933497 | DEBRA LOUISE STYKEL.;. | 1051 EVERGREEN CRT | FAIRFIELD | CA | 94533 | |
| 7770451 | DEBRA LUIZ | 909 DAIRY AVE | CORCORAN | CA | 93212-2113 | |
| 7780096 | DEBRA LYNN CHASTAIN | 4246 MARWICK AVE | LAKEWOOD | CA | 90713-3034 | |
| 7189541 | Debra Lynn Fisher | Address on file | | | | |
| 7189541 | Debra Lynn Fisher | Address on file | | | | |
| 7188053 | Debra Lynn Johnstone | Address on file | | | | |
| 7188053 | Debra Lynn Johnstone | Address on file | | | | |
| 7154128 | Debra Lynn Munsterman | Address on file | | | | |
| 7154128 | Debra Lynn Munsterman | Address on file | | | | |
| 7154128 | Debra Lynn Munsterman | Address on file | | | | |
| 7195829 | Debra Lynn Munsterman | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7140778 | Debra Lynn Poulnot | Address on file | | | | |
| 7140778 | Debra Lynn Poulnot | Address on file | | | | |
| 7140778 | Debra Lynn Poulnot | Address on file | | | | |
| 7140778 | Debra Lynn Poulnot | Address on file | | | | |
| 5919459 | Debra Lynn Roberts | Address on file | | | | |
| 5919461 | Debra Lynn Roberts | Address on file | | | | |
| 5919460 | Debra Lynn Roberts | Address on file | | | | |
| 5919458 | Debra Lynn Roberts | Address on file | | | | |
| 7143498 | Debra Lynn Searles | Address on file | | | | |
| 7143498 | Debra Lynn Searles | Address on file | | | | |
| 7143498 | Debra Lynn Searles | Address on file | | | | |
| 7143498 | Debra Lynn Searles | Address on file | | | | |
| 7153516 | Debra Lynne Quinn | Address on file | | | | |
| 7153516 | Debra Lynne Quinn | Address on file | | | | |
| 7153516 | Debra Lynne Quinn | Address on file | | | | |
| 7153516 | Debra Lynne Quinn | Address on file | | | | |
| 7153516 | Debra Lynne Quinn | Address on file | | | | |
| 7153516 | Debra Lynne Quinn | Address on file | | | | |
| 7686274 | DEBRA M BRIGGS CUST | Address on file | | | | |
| 7686275 | DEBRA M CHAN TR UA MAR 11 92 THE | Address on file | | | | |
| 7686276 | DEBRA M FRANKLIN | Address on file | | | | |
| 7686277 | DEBRA M TEWS | Address on file | | | | |
| 7686278 | DEBRA M WAGNER & | Address on file | | | | |
| 7978566 | DEBRA M. REID SCHWAB ACCT #3054-0952 | Address on file | | | | |
| 7839986 | DEBRA MAE SHARU TOD | DAVID L WAITE, SUBJECT TO STA TOD RULES, 305 RYDER CUP CIR S | PALMBEACHGARDENS | FL | 33418-8404 | |
| 7686279 | DEBRA MARCHI | Address on file | | | | |
| 7142380 | Debra Marie Marincik | Address on file | | | | |
| 7142380 | Debra Marie Marincik | Address on file | | | | |
| 7142380 | Debra Marie Marincik | Address on file | | | | |
| 7142380 | Debra Marie Marincik | Address on file | | | | |
| 7199459 | DEBRA MARIE NELSON | Address on file | | | | |
| 7199459 | DEBRA MARIE NELSON | Address on file | | | | |
| 7933498 | DEBRA MARIE SMITH.;. | 4714 HACKBERRY LANE | CARMICHAEL | CA | 95608 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7686280 | DEBRA MARSHALL | Address on file | | | | |
| 7686281 | DEBRA MARTHA LAU | Address on file | | | | |
| 7189464 | Debra Martin | Address on file | | | | |
| 7189464 | Debra Martin | Address on file | | | | |
| 5908089 | Debra Martin | Address on file | | | | |
| 5904411 | Debra Martin | Address on file | | | | |
| 7197966 | DEBRA MAY | Address on file | | | | |
| 7197966 | DEBRA MAY | Address on file | | | | |
| 7194140 | DEBRA MCKASSON | Address on file | | | | |
| 7194140 | DEBRA MCKASSON | Address on file | | | | |
| 7143522 | Debra Miller Romero | Address on file | | | | |
| 7143522 | Debra Miller Romero | Address on file | | | | |
| 7143522 | Debra Miller Romero | Address on file | | | | |
| 7143522 | Debra Miller Romero | Address on file | | | | |
| 7142516 | Debra Morris | Address on file | | | | |
| 7142516 | Debra Morris | Address on file | | | | |
| 7142516 | Debra Morris | Address on file | | | | |
| 7142516 | Debra Morris | Address on file | | | | |
| 7686283 | DEBRA MORRISON | Address on file | | | | |
| 7933499 | DEBRA NELSON,;. | 366 BANGOR AVE | SAN JOSE | CA | 95123 | |
| 7686284 | DEBRA NOZUKA | Address on file | | | | |
| 7686285 | DEBRA O DONNELL | Address on file | | | | |
| 7188054 | Debra Odell | Address on file | | | | |
| 7188054 | Debra Odell | Address on file | | | | |
| 5919471 | Debra Odell | Address on file | | | | |
| 5919464 | Debra Odell | Address on file | | | | |
| 5919465 | Debra Odell | Address on file | | | | |
| 5919468 | Debra Odell | Address on file | | | | |
| 5919472 | Debra Odell | Address on file | | | | |
| 5919469 | Debra Odell | Address on file | | | | |
| 5919462 | Debra Odell | Address on file | | | | |
| 5919470 | Debra Odell | Address on file | | | | |
| 7193476 | DEBRA O'DELL | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193476 | DEBRA O'DELL | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7686286 | DEBRA OGOREK | Address on file | | | | |
| 7199547 | DEBRA O'MARY | Address on file | | | | |
| 7199547 | DEBRA O'MARY | Address on file | | | | |
| 5919477 | Debra Oxborough | Address on file | | | | |
| 5919475 | Debra Oxborough | Address on file | | | | |
| 5919473 | Debra Oxborough | Address on file | | | | |
| 5919476 | Debra Oxborough | Address on file | | | | |
| 5919474 | Debra Oxborough | Address on file | | | | |
| 7188055 | Debra P Anderson Roden | Address on file | | | | |
| 7188055 | Debra P Anderson Roden | Address on file | | | | |
| 7686287 | DEBRA P LLOYD | Address on file | | | | |
| 5919478 | Debra Palmer | Address on file | | | | |
| 5919480 | Debra Palmer | Address on file | | | | |
| 5919481 | Debra Palmer | Address on file | | | | |
| 5919482 | Debra Palmer | Address on file | | | | |
| 5919479 | Debra Palmer | Address on file | | | | |
| 7686288 | DEBRA PARRISH | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7763676 | DEBRA PATRICIA BRYANT | 3493 COLUSA HWY | YUBA CITY | CA | 95993-8936 | |
| 7763773 | DEBRA PATRICIA BURNHAM | 3493 COLUSA HWY | YUBA CITY | CA | 95993-8936 | |
| 5910839 | Debra Pavone | Address on file | | | | |
| 5905237 | Debra Pavone | Address on file | | | | |
| 5908764 | Debra Pavone | Address on file | | | | |
| 5919484 | Debra Peterssen | Address on file | | | | |
| 5909233 | Debra Poulnot | Address on file | | | | |
| 5912668 | Debra Poulnot | Address on file | | | | |
| 5911200 | Debra Poulnot | Address on file | | | | |
| 5905115 | Debra Poulnot | Address on file | | | | |
| 5905772 | Debra Poulnot | Address on file | | | | |
| 5912072 | Debra Poulnot | Address on file | | | | |
| 5908660 | Debra Poulnot | Address on file | | | | |
| 7183470 | Debra Poulnot Trust | Address on file | | | | |
| 7183470 | Debra Poulnot Trust | Address on file | | | | |
| 7773188 | DEBRA PRINS | 4735 W ROBERTS WAY | SEATTLE | WA | 98199-1824 | |
| 7686290 | DEBRA PUGH | Address on file | | | | |
| 7686291 | DEBRA R LEDGER | Address on file | | | | |
| 7686292 | DEBRA R MAGGIORA | Address on file | | | | |
| 7782284 | DEBRA R ROSS & | JOHN K HARRIS TR, UA 03 07 17 FLOY L HARRIS LIVING TRUST, 613 LINDEN LN | MARTINEZ | CA | 94553-3930 | |
| 7786919 | DEBRA RANAYE OPPENDIKE | 1010 S CRESCENT AVE | LODI | CA | 95240 | |
| 7786548 | DEBRA RANAYE OPPENDIKE | 25 STONE CREEK PL | SPRING | TX | 77382-1075 | |
| 7933500 | DEBRA RENEE ALLEN,;. | 224 E. 22ND STREET | MARYSVILLE | CA | 95901 | |
| 7153017 | Debra Renee James | Address on file | | | | |
| 7153017 | Debra Renee James | Address on file | | | | |
| 7153017 | Debra Renee James | Address on file | | | | |
| 7153017 | Debra Renee James | Address on file | | | | |
| 7153017 | Debra Renee James | Address on file | | | | |
| 7153017 | Debra Renee James | Address on file | | | | |
| 7686293 | DEBRA ROBERTS KRAMER | Address on file | | | | |
| 7686294 | DEBRA ROBINSON & | Address on file | | | | |
| 5906725 | Debra Rypka | Address on file | | | | |
| 5910034 | Debra Rypka | Address on file | | | | |
| 5902736 | Debra Rypka | Address on file | | | | |
| 7686295 | DEBRA SANDERSON | Address on file | | | | |
| 5909259 | Debra Sandoval | Address on file | | | | |
| 5912695 | Debra Sandoval | Address on file | | | | |
| 5911229 | Debra Sandoval | Address on file | | | | |
| 5905798 | Debra Sandoval | Address on file | | | | |
| 5912099 | Debra Sandoval | Address on file | | | | |
| 7144354 | Debra Santos | Address on file | | | | |
| 7144354 | Debra Santos | Address on file | | | | |
| 7144354 | Debra Santos | Address on file | | | | |
| 7144354 | Debra Santos | Address on file | | | | |
| 7686296 | DEBRA SANTOS & STEVE SANTOS JT | Address on file | | | | |
| 7326621 | Debra Schwartz, Individually and as Representative or success-in-interest for Marjorie Lenore Schwartz, Deceased | Address on file | | | | |
| 7326621 | Debra Schwartz, Individually and as Representative or success-in-interest for Marjorie Lenore Schwartz, Deceased | Address on file | | | | |
| 7326621 | Debra Schwartz, Individually and as Representative or success-in-interest for Marjorie Lenore Schwartz, Deceased | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7326621 | Debra Schwartz, Individually and as Representative or success-in-interest for Marjorie Lenore Schwartz, Deceased | Address on file | | | | |
| 7326621 | Debra Schwartz, Individually and as Representative or success-in-interest for Marjorie Lenore Schwartz, Deceased | Address on file | | | | |
| 7326621 | Debra Schwartz, Individually and as Representative or success-in-interest for Marjorie Lenore Schwartz, Deceased | Address on file | | | | |
| 7781634 | DEBRA SCZEPANSKI | 1306 CARDINAL CT | GARDNERVILLE | NV | 89460-8307 | |
| 7686297 | DEBRA SHULTHISE | Address on file | | | | |
| 7686298 | DEBRA SMITH | Address on file | | | | |
| 7270485 | Debra Smith as Successor Trustee of The Maks Stavano and Helga Stavano Revocable Trust, created July 22,2004 | Address on file | | | | |
| 7686300 | DEBRA STOUT | Address on file | | | | |
| 7320455 | Debra Stovall Ramirez Trust | Address on file | | | | |
| 7143401 | Debra Sue Martin | Address on file | | | | |
| 7143401 | Debra Sue Martin | Address on file | | | | |
| 7143401 | Debra Sue Martin | Address on file | | | | |
| 7143401 | Debra Sue Martin | Address on file | | | | |
| 7686301 | DEBRA SUE OTNESS | Address on file | | | | |
| 5919487 | Debra Surak | Address on file | | | | |
| 5919486 | Debra Surak | Address on file | | | | |
| 5919488 | Debra Surak | Address on file | | | | |
| 5919485 | Debra Surak | Address on file | | | | |
| 5919493 | Debra Twofeathers-Reed | Address on file | | | | |
| 5919490 | Debra Twofeathers-Reed | Address on file | | | | |
| 5919491 | Debra Twofeathers-Reed | Address on file | | | | |
| 5919492 | Debra Twofeathers-Reed | Address on file | | | | |
| 5919489 | Debra Twofeathers-Reed | Address on file | | | | |
| 5904690 | Debra Vadnais | Address on file | | | | |
| 7779174 | DEBRA VON BARGEN & ROBYN | CROSBY & LAURIE K DOEPEL CO-TTEES, CHILDRENS TR UA DTD 06 21 2015, 27086 MALIBU COVE COLONY DR | MALIBU | CA | 90265 | |
| 7686302 | DEBRA W CULLEN | Address on file | | | | |
| 7686303 | DEBRA W INMAN | Address on file | | | | |
| 7686304 | DEBRA WILEY | Address on file | | | | |
| 7933501 | DEBRA Y JOHNSON.;. | 4339 TAFT AVENUE | RICHMOND | CA | 94804 | |
| 7466190 | Debrah Gavett DBA Fullers Flowers | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7257941 | Debrah Guyton as Trustee of The 2002 Terry W. Guyton and Debrah J. Guyton Revocable Trust dated September 29, 2002 | Address on file | | | | |
| 7142919 | Debrah L. Emerson | Address on file | | | | |
| 7142919 | Debrah L. Emerson | Address on file | | | | |
| 7142919 | Debrah L. Emerson | Address on file | | | | |
| 7142919 | Debrah L. Emerson | Address on file | | | | |
| 7143178 | Debrah Mary Naef | Address on file | | | | |
| 7143178 | Debrah Mary Naef | Address on file | | | | |
| 7143178 | Debrah Mary Naef | Address on file | | | | |
| 7143178 | Debrah Mary Naef | Address on file | | | | |
| 7775344 | DEBRORH STONE CUST | BRANDT MARCUS STONE, CA UNIF GIFT MIN ACT, 2512 S BALA DR | TEMPE | AZ | 85282-2911 | |
| 7775347 | DEBRORH STONE CUST | JOEL PHILIP STONE, CA UNIF TRANS MIN ACT, 2512 S BALA DR | TEMPE | AZ | 85282-2911 | |
| 7775352 | DEBRORH STONE CUST | TAYLOR MICHAEL STONE, CA UNIF GIFT MIN ACT, 2512 S BALA DR | TEMPE | AZ | 85282-2911 | |
| 4951814 | Debruin, Pamela J | Address on file | | | | |
| 4967355 | Debrum, Allen David | Address on file | | | | |
| 4944633 | Debrum, Robert | 16548 Alpine Lane | pioneer | CA | 95666 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7268183 | DeBrunner, Jennifer | Address on file | | | | |
| 7190160 | DeBrunner, Jennifer R. | Address on file | | | | |
| 7190160 | DeBrunner, Jennifer R. | Address on file | | | | |
| 7279344 | Debrunner, Jordan | Address on file | | | | |
| 7159709 | DEBRUNNER, MICHAEL WAYNE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159709 | DEBRUNNER, MICHAEL WAYNE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7159706 | DEBRUNNER, SONJA LINDA | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159706 | DEBRUNNER, SONJA LINDA | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 6143930 | DEBRUYN RANDALL C & DODGE SARAH | Address on file | | | | |
| 7264761 | Deb's Place Hair Salon | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 4942577 | DEBWANI NUTRITION AND COMPANY-ALI, SHARIF | 245 W YOSEMITE AVE | MANTECA | CA | 95336 | |
| 6074118 | DeCaires, Brian | Address on file | | | | |
| 4953003 | DeCaires, Brian | Address on file | | | | |
| 4992575 | Decaminada, Randy | Address on file | | | | |
| 6142655 | DECAMP JOHN L | Address on file | | | | |
| 5865293 | DECARION, WILLIAM | Address on file | | | | |
| 5983804 | DECARLI, GREG | Address on file | | | | |
| 4938067 | DECARLI, JANICE | 17542 QUAIL HILL LN | ARAMOS | CA | 95004 | |
| 4959035 | Decarlo Jr., Frank L | Address on file | | | | |
| 6144310 | DECARLO PHILIP & DECARLO SHERI | Address on file | | | | |
| 7467538 | DeCarlo, Frank John | Address on file | | | | |
| 5009840 | Decarlo, Philip | The Arns Law Firm, Robert S Arns, Jonathan E Davis, Kevin M Osborne, Shounak S Dharap, 515 Folsom Street, Third Floor | San Francisco | CA | 94105 | |
| 5009841 | Decarlo, Philip | The Brandi Law Firm, Thomas J Brandi, Terrence D Edwards, Jason B Friedman, 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |
| 7205909 | DECARLO, PHILIP MICHAEL | Address on file | | | | |
| 7205909 | DECARLO, PHILIP MICHAEL | Address on file | | | | |
| 5009838 | Decarlo, Sheri | The Arns Law Firm, Robert S Arns, Jonathan E Davis, Kevin M Osborne, Shounak S Dharap, 515 Folsom Street, Third Floor | San Francisco | CA | 94105 | |
| 5009839 | Decarlo, Sheri | The Brandi Law Firm, Thomas J Brandi, Terrence D Edwards, Jason B Friedman, 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |
| 6146256 | DECASTRO MARLON C & ZARINA P | Address on file | | | | |
| 6160552 | Decastro, Janet | Address on file | | | | |
| 6160552 | Decastro, Janet | Address on file | | | | |
| 7462032 | DeCastro, Keith Julio | Address on file | | | | |
| 7462032 | DeCastro, Keith Julio | Address on file | | | | |
| 7462032 | DeCastro, Keith Julio | Address on file | | | | |
| 7168016 | DECASTRO, MARLON C | Address on file | | | | |
| 7168017 | DECASTRO, ZARINA P | Address on file | | | | |
| 7168017 | DECASTRO, ZARINA P | Address on file | | | | |
| 7213944 | Decatur, Darryl | Address on file | | | | |
| 7313095 | December Raynn Sanchez (Antonio Sanchez, Parent) | Address on file | | | | |
| 7188056 | December Raynn Sanchez (Antonio Sanchez, Parent) | Address on file | | | | |
| 7188056 | December Raynn Sanchez (Antonio Sanchez, Parent) | Address on file | | | | |
| 5911342 | DeCharne, Tom & Linda | Address on file | | | | |
| 7287201 | Dechellis, Jerilyn | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120 | Chico | CA | 95928 | |
| 6030100 | DECHERT LLP | Attn: Allan S. Brilliant, Shmuel Vasser, Alaina R. Heine, 1095 Avenue of the Americas | New York | NY | 10036 | |
| 7462283 | Dechow, Patricia Mary | Address on file | | | | |
| 7462283 | Dechow, Patricia Mary | Address on file | | | | |
| 7462283 | Dechow, Patricia Mary | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2139 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7462283 | Dechow, Patricia Mary | Address on file | | | | |
| 7148951 | Dechter, Lorraine | Address on file | | | | |
| 7931093 | DECINA, ROBERT | Address on file | | | | |
| 4919601 | DECISION MODELING INC | 1 INTERNATIONAL BLVD STE 1130 | MAHWAH | NJ | 07495 | |
| 4968373 | Decius, Robert | Address on file | | | | |
| 7273395 | Deck, Elanor | Address on file | | | | |
| 4978433 | Deck, Frank | Address on file | | | | |
| 7274547 | Deck, Frank Stephen | Address on file | | | | |
| 4979136 | Deck, Jacqueline | Address on file | | | | |
| 4983966 | Deckelman, Miriam | Address on file | | | | |
| 7686305 | DECKER DEMOLITION CO INC | Address on file | | | | |
| 6143950 | DECKER ELEANOR M | Address on file | | | | |
| 7164000 | DECKER III, JAMES | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7164000 | DECKER III, JAMES | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa | CA | | 95401 | |
| 7164001 | DECKER IV, JAMES | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7164001 | DECKER IV, JAMES | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa | CA | | 95401 | |
| 6140667 | DECKER JAMES & SUSAN K | Address on file | | | | |
| 6140243 | DECKER JEREMY & DECKER DANA | Address on file | | | | |
| 6143960 | DECKER RAYMOND G TR | Address on file | | | | |
| 7482917 | Decker, Adrian Christine | Address on file | | | | |
| 7280723 | Decker, Barbara | Address on file | | | | |
| 7209750 | Decker, Barbara Lee | Address on file | | | | |
| 4962435 | Decker, Bethany | Address on file | | | | |
| 6074119 | Decker, Bethany | Address on file | | | | |
| 7162792 | DECKER, CHERYL | Ashley L Arnett, Attorney, Engstrom Lipscomb Lack, 10100 Santa Monica Blvd. | Los Angeles | CA | 90067 | |
| 7162792 | DECKER, CHERYL | Engstrom Lipscomb & Lack, Daniel G Whalen, 10100 Santa Monica Boulevard., Suite 1200 | Los Angeles | CA | 90067 | |
| 5010161 | Decker, Cheryl | Engstrom, Lipscomb & Lack A Professional Corporation, Alexandra J Newsom Esq, Brian J Heffernan, Esq, 10100 Santa Monica Boulevard, 12th Floor | Los Angeles | CA | 90067-4107 | |
| 7241551 | Decker, Cheryl | Address on file | | | | |
| 7241551 | Decker, Cheryl | Address on file | | | | |
| 7277307 | Decker, Cheryl Deanne | Address on file | | | | |
| 7277307 | Decker, Cheryl Deanne | Address on file | | | | |
| 7277307 | Decker, Cheryl Deanne | Address on file | | | | |
| 7277307 | Decker, Cheryl Deanne | Address on file | | | | |
| 7277662 | Decker, Dennis | Address on file | | | | |
| 8008849 | Decker, Dorrel L. | Address on file | | | | |
| 4942458 | Decker, Jamie | 2921 Maple Ave | Pollock Pines | CA | 95726 | |
| 4953580 | Decker, Laura Grace | Address on file | | | | |
| 4936570 | Decker, Michael | 31030 Gibney Lane | Fort Bragg | CA | 95437 | |
| 4943888 | Decker, Michael | 43304 Metcalf Gap Rd. | Ahwahnee | CA | 93601 | |
| 6160939 | Decker, Michael & Kathleen | Address on file | | | | |
| 7188871 | Decker, Pam | Address on file | | | | |
| 7188871 | Decker, Pam | Address on file | | | | |
| 4948832 | Decker, Patricia | Fox Law, APC, Dave Fox, Joanna Lee Fox, Courtney Vasquez, 125 W. Plaza Street, Suite 102 | Solana Beach | CA | 92075 | |
| 5007669 | Decker, Patricia | Sieglock Law, APC, Christopher C Sieglock, Rachel Sieglock, Kristen Reano, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 7178821 | Decker, Patricia | Address on file | | | | |
| 4985193 | Decker, Ramona J | Address on file | | | | |
| 7073781 | Decker, Raymond G | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4968216 | Decker, Scott Michael | Address on file | | | | |
| 7477638 | Decker, Sherri Ann | Address on file | | | | |
| 7477638 | Decker, Sherri Ann | Address on file | | | | |
| 7325039 | Decker, Sherri Ann | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7325039 | Decker, Sherri Ann | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7461983 | Decker, Stephen Freiderich | Address on file | | | | |
| 7461983 | Decker, Stephen Freiderich | Address on file | | | | |
| 7461983 | Decker, Stephen Freiderich | Address on file | | | | |
| 7461983 | Decker, Stephen Freiderich | Address on file | | | | |
| 7163999 | DECKER, SUSAN Kohen | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7163999 | DECKER, SUSAN Kohen | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa | | CA | 95401 | |
| 7334250 | Decker, Tamala | Address on file | | | | |
| 7168283 | Decker, Thomas Joseph | Address on file | | | | |
| 7168283 | Decker, Thomas Joseph | Address on file | | | | |
| 7178973 | Decker, Thomas L | Address on file | | | | |
| 4948831 | Decker, Thomas L. | Fox Law, APC, Dave Fox, Joanna Lee Fox, Courtney Vasquez, 125 W. Plaza Street, Suite 102 | Solana Beach | CA | 92075 | |
| 5007668 | Decker, Thomas L. | Sieglock Law, APC, Chrlstopher C Sieglock, Rachel Sieglock, Kristen Reano, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 4960170 | Decker, Valerie | Address on file | | | | |
| 4998619 | Deckman, Lisa Anne Gardina | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174514 | DECKMAN, LISA ANNE GARDINA | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174514 | DECKMAN, LISA ANNE GARDINA | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860 | San Diego | CA | 92101 | |
| 4998620 | Deckman, Lisa Anne Gardina | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008385 | Deckman, Lisa Anne Gardina | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5937686 | Deckman, Lisa Anne Gardina; Deckman, Louis Albert; Deckman, Melisa Ann Gardina | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5937687 | Deckman, Lisa Anne Gardina; Deckman, Louis Albert; Deckman, Melisa Ann Gardina | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5937688 | Deckman, Lisa Anne Gardina; Deckman, Louis Albert; Deckman, Melisa Ann Gardina | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998621 | Deckman, Louis Albert | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174515 | DECKMAN, LOUIS ALBERT | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174515 | DECKMAN, LOUIS ALBERT | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860 | San Diego | CA | 92101 | |
| 4998622 | Deckman, Louis Albert | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008386 | Deckman, Louis Albert | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998623 | Deckman, Melisa Ann Gardina | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4998624 | Deckman, Melisa Ann Gardina | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008387 | Deckman, Melisa Ann Gardina | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5932208 | Deckman, Michelle | Address on file | | | | |
| 7167428 | Deckman, Robert | Address on file | | | | |
| 5919498 | Declan Dunn | Address on file | | | | |
| 5919495 | Declan Dunn | Address on file | | | | |
| 5919496 | Declan Dunn | Address on file | | | | |
| 5919497 | Declan Dunn | Address on file | | | | |
| 5919494 | Declan Dunn | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7933502 | DECLAN KENNA,;. | 1024 ORDWAY ST | ALBANY | CA | 94706 | |
| 7299045 | Declan Miller (Kalie Miller, Parent) | Address on file | | | | |
| 7188057 | Declan Miller (Kalie Miller, Parent) | Address on file | | | | |
| 7188057 | Declan Miller (Kalie Miller, Parent) | Address on file | | | | |
| 7266834 | Declaration of Revocable Trust of Guy G. Munnik and Sharn A. Kovach | Address on file | | | | |
| 4913364 | DeClue, Jeremy Christopher | Address on file | | | | |
| 4950256 | DeClue, Jerry Charles | Address on file | | | | |
| 4957648 | Decoite, Frank Thomas | Address on file | | | | |
| 7234662 | DeCoito, Travis | Address on file | | | | |
| 7255793 | DeCoito, Michelle Renee | Address on file | | | | |
| 4915032 | DeCollibus, Kathryn | Address on file | | | | |
| 4989581 | Deconter, Betty | Address on file | | | | |
| 4953944 | Decool, Christopher Alexander | Address on file | | | | |
| 6134020 | DECOQUE J TROY AND JULIE ANN | Address on file | | | | |
| 6134341 | DECOQUE J TROY AND JULIE ANN E | Address on file | | | | |
| 7182971 | Decosta Jr., Robert Curtis | Address on file | | | | |
| 7182971 | Decosta Jr., Robert Curtis | Address on file | | | | |
| 7301561 | DeCosta, David A. | Address on file | | | | |
| 4966850 | Decosta, David George | Address on file | | | | |
| 4971759 | DeCosta, Jason D | Address on file | | | | |
| 7183384 | DeCosta, Medina Nicole Marie | Address on file | | | | |
| 7183384 | DeCosta, Medina Nicole Marie | Address on file | | | | |
| 7183543 | Decosta, Michael Wayne | Address on file | | | | |
| 7183543 | Decosta, Michael Wayne | Address on file | | | | |
| 4975875 | DECOTO | 3796 LAKE ALMANOR DR, P. O. Box 42 | Lake Almanor | CA | 96137 | |
| 4963366 | Decoto, Mark Clinton | Address on file | | | | |
| 4976065 | Decoto, Ron | 6691 HIGHWAY 147, P. O. Box 42 | Westwood | CA | 96137 | |
| 6100339 | Decoto, Ron | Address on file | | | | |
| 7316115 | Decottignies, Lisa | Address on file | | | | |
| 7316115 | Decottignies, Lisa | Address on file | | | | |
| 7316115 | Decottignies, Lisa | Address on file | | | | |
| 7316115 | Decottignies, Lisa | Address on file | | | | |
| 7228882 | Decottignies, Lisa | Address on file | | | | |
| 7224328 | Decottignies, Terry | Address on file | | | | |
| 7145201 | DeCoup-Crank, Shirley Jeanee | Address on file | | | | |
| 7145201 | DeCoup-Crank, Shirley Jeanee | Address on file | | | | |
| 7145201 | DeCoup-Crank, Shirley Jeanee | Address on file | | | | |
| 7145201 | DeCoup-Crank, Shirley Jeanee | Address on file | | | | |
| 7189806 | Decourcy, Eric Arther | Address on file | | | | |
| 4998625 | Decriscio, Kimberly D. | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4998626 | Decriscio, Kimberly D. | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008388 | Decriscio, Kimberly D. | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5937690 | Decriscio, Kimberly D. | Address on file | | | | |
| 5937689 | Decriscio, Kimberly D. | Address on file | | | | |
| 5937691 | Decriscio, Kimberly D. | Address on file | | | | |
| 7174322 | DECRISCIO, KIMBERLY DEANE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174322 | DECRISCIO, KIMBERLY DEANE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 6167257 | Decroupet, Judy L. | Address on file | | | | |
| 4988343 | DeCuir, Clifford | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6074121 | DecuSoft | 70 Hilltop Rd Ste 1003 | Ramsey | NJ | 07446 | |
| 4919602 | DECUSOFT LLC | 70 HILLTOP RD STE 1003 | RAMSEY | NJ | 07446 | |
| 4953967 | Dedek, Kenneth | Address on file | | | | |
| 6074122 | Dedek, Kenneth | Address on file | | | | |
| 7154590 | Dedeker-Winston, Rebecca | Address on file | | | | |
| 4933714 | Dederer, Richard | 13724 Back Achers Way | Whitmore | CA | 96096 | |
| 4980079 | Dederman, Jack | Address on file | | | | |
| 7481733 | DeDios, Deanna and Samual | Address on file | | | | |
| 4992033 | Dedmon, Elizabeth | Address on file | | | | |
| 6146601 | DEDMORE JASON ET AL | Address on file | | | | |
| 6179696 | Dedmore, Suzanne and Jason | Address on file | | | | |
| 5868438 | DEDO, TONY | Address on file | | | | |
| 5868439 | DEDOMENICO, DENNIS | Address on file | | | | |
| 4986601 | Dedon, Mark | Address on file | | | | |
| 4951830 | Dedon, Mark F | Address on file | | | | |
| 5868440 | Dedrick Construction,Inc | Address on file | | | | |
| 4967243 | Dedrick, Darnell Anthony | Address on file | | | | |
| 4936710 | Dedrick, Dorothy | 1796 Paradise Lane | Santa Rosa | CA | 95401 | |
| 7325435 | Dedrick, Jason | Address on file | | | | |
| 7168160 | DEDRICK, JASON | Address on file | | | | |
| 4992916 | Dedrick, Michele | Address on file | | | | |
| 5911440 | Dedrick, Monique | Address on file | | | | |
| 7781565 | DEE A WILSON & LYNN W HILL TR | UA 09 18 01 BERNADETTE F NITCHEY REVOCABLE 2001 TRUST, 5893 MISSOURI LN | ANDERSON | CA | 96007-4855 | |
| 7686307 | DEE ANN I YABUSAKI | Address on file | | | | |
| 7686308 | DEE ANN KALB | Address on file | | | | |
| 7686310 | DEE ANNE ABRAHAMSON | Address on file | | | | |
| 7774723 | DEE ANNE SHORT CUST | SARAH LEE SHORT, UNIF GIFT MIN ACT OK, 1720 E 13TH ST | TULSA | OK | 74104-4418 | |
| 7686311 | DEE ARMON BATTY CUST | Address on file | | | | |
| 7784470 | DEE DEE GREEN | 1556 TAINTER ST | SAINT HELENA | CA | 94574-1932 | |
| 5919502 | Dee Dee Mayhugh | Address on file | | | | |
| 5919500 | Dee Dee Mayhugh | Address on file | | | | |
| 5919501 | Dee Dee Mayhugh | Address on file | | | | |
| 5919499 | Dee Dee Mayhugh | Address on file | | | | |
| 7771606 | DEE DEE MOESCHLER | 3119 W 168TH ST | TORRANCE | CA | 90504-1701 | |
| 7142499 | Dee Dodge | Address on file | | | | |
| 7142499 | Dee Dodge | Address on file | | | | |
| 7142499 | Dee Dodge | Address on file | | | | |
| 7142499 | Dee Dodge | Address on file | | | | |
| 7686312 | DEE E BEARDSLEY & | Address on file | | | | |
| 7940953 | DEE GARHAM | 159 E HILLCREST DR | AUBURN | CA | 95603 | |
| 7686313 | DEE J VALENTINE TR VALENTINE | Address on file | | | | |
| 5919504 | Dee Klein | Address on file | | | | |
| 5919505 | Dee Klein | Address on file | | | | |
| 5919506 | Dee Klein | Address on file | | | | |
| 5919503 | Dee Klein | Address on file | | | | |
| 7185014 | Dee Laurene Lloyd | Address on file | | | | |
| 7185014 | Dee Laurene Lloyd | Address on file | | | | |
| 7195085 | Dee Laurene Lloyd | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195085 | Dee Laurene Lloyd | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7206050 | DEE MALONE | Address on file | | | | |
| 7206050 | DEE MALONE | Address on file | | | | |
| 7686314 | DEE MC DONALD GRAHAM & MARGARET RUTH GRAHAM TR GRAHAM TRUST UA OCT 11 89 | Address on file | | | | |
| 7686315 | DEE ROWLAND | Address on file | | | | |
| 7686316 | DEE W FISHER | Address on file | | | | |
| 7264229 | Dee, Charles | Address on file | | | | |
| 5868441 | Dee, Gerry | Address on file | | | | |
| 7236426 | Dee, Janie | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7253000 | Dee, Jere | Address on file | | | | |
| 7253000 | Dee, Jere | Address on file | | | | |
| 7253000 | Dee, Jere | Address on file | | | | |
| 7253000 | Dee, Jere | Address on file | | | | |
| 7316206 | Dee, Jessica | Address on file | | | | |
| 7316206 | Dee, Jessica | Address on file | | | | |
| 7316206 | Dee, Jessica | Address on file | | | | |
| 7316206 | Dee, Jessica | Address on file | | | | |
| 7686317 | DEEANN CAPENER & | Address on file | | | | |
| 7839998 | DEEANN CAPENER & | GUY CAPENER JT TEN, 2681 W SABLE CIR | TAYLORSVILLE | UT | 84129-1831 | |
| 6140250 | DEEB CHRISTINA | Address on file | | | | |
| 7197802 | DEEDAR MANMOHAN SAMANT | Address on file | | | | |
| 7197802 | DEEDAR MANMOHAN SAMANT | Address on file | | | | |
| 7203764 | Deeds, Deborah Lynn | Address on file | | | | |
| 4971605 | Deeds, Mary | Address on file | | | | |
| 4953662 | Deeds, Ryan | Address on file | | | | |
| 4985286 | Deel, Cathy Lynn | Address on file | | | | |
| 7185271 | DEEL, REBECCA | Address on file | | | | |
| 7185271 | DEEL, REBECCA | Address on file | | | | |
| 7287229 | Deel, Rebecca | Address on file | | | | |
| 6166040 | Deemer, Mark | Address on file | | | | |
| 7147168 | Deen , Janet | Address on file | | | | |
| 7147168 | Deen , Janet | Address on file | | | | |
| 7686318 | DEEN A RUPPELIUS TR UA JAN 20 95 | Address on file | | | | |
| 7839999 | DEEN A RUPPELIUS TR UA JAN 20 95 | RUPPELIUS REVOCABLE LIVING TRUST, 73428 CYCLONE HOLLOW RD | WAGONER | OK | 74467-3658 | |
| 7215600 | DEEN, JANET | Address on file | | | | |
| 6167084 | Deen, Latesha M | Address on file | | | | |
| 7686319 | DEENA A FOSTER | Address on file | | | | |
| 7686320 | DEENA H CARLSON | Address on file | | | | |
| 7686321 | DEENA M BUFFINGTON & | Address on file | | | | |
| 4941728 | Deeny, Kim | 692 Cabot Way | Napa | CA | 94559 | |
| 5868442 | DEEP & PREET LLC | Address on file | | | | |
| 7940954 | DEEP LAKE HOLDINGS | 4030 S. WHITEHORSE ROAD SUITE 408 | DEVAULT | PA | 19432 | |
| 7160485 | DEEP STEAM CLEANERS | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160485 | DEEP STEAM CLEANERS | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4944499 | Deep, Sharan | 6441 Agra St. | Pollock Pines | CA | 95726 | |
| 7933503 | DEEPAK G BABARIA,;. | 500 CLOVER FLAT RD | CEDAR PARK | TX | 78613 | |
| 6142258 | DEER MEADOWS JOINT VENTURE | Address on file | | | | |
| 7159712 | DEER, PETER JACKSON | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159712 | DEER, PETER JACKSON | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7159711 | DEER, WENDY ANN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159711 | DEER, WENDY ANN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4959543 | Deering, Mark | Address on file | | | | |
| 6074123 | Deering, Mark | Address on file | | | | |
| 5982198 | Deerwater, Rebecca | Address on file | | | | |
| 4941453 | Deerwater, Rebecca | P.O. Box 1786 | Fort Bragg | CA | 95460 | |
| 6182564 | Deerwood Estates Homeowners Association | 3507 Deer Trail Road | Santa Rosa | CA | 95405 | |
| 5868443 | Dees | Address on file | | | | |
| 4919603 | DEES PLUMBING | 3563 E TULARE AVE | FRESNO | CA | 93702 | |
| 6016090 | Dee's Plumbing Inc. | 3563 E. Tulare St. | Fresno | CA | 93702 | |
| 6074129 | Dee's Plumbing, Inc | 3563 E. Tulare Avenue | Fresno | CA | 93702 | |
| 5875242 | Dees, Russell H | Address on file | | | | |
| 5003852 | Deese, Kayden | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5011214 | Deese, Kayden | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5982087 | Deese, Michelle | Address on file | | | | |
| 6074131 | DEES-HENNESSEY INC | 200 INDUSTRIAL RD #190 | SAN CARLOS | CA | 94070 | |
| 4919604 | DEES-HENNESSEY INC | 200 INDUSTRIAL RD #190 | SAN CARLOS | CA | 94070-6210 | |
| 4975761 | Deeter | 0162 PENINSULA DR, 1585 Cantinia Dr. | Sparks | NV | 89436 | |
| 6134719 | DEETER RENEE ETAL | Address on file | | | | |
| 6134307 | DEETER RENEE J ETAL | Address on file | | | | |
| 6134308 | DEETER TREASURE RUTH LIFE ESTATE | Address on file | | | | |
| 4980563 | Deeter, Charlotte | Address on file | | | | |
| 4969638 | Deetz, John | Address on file | | | | |
| 6041961 | DEETZ,H J,WESTERN PACIFIC RAILROAD COMPANY | 1400 Douglas St, Stop 1690 | Omaha | NE | 68179 | |
| 7840001 | DEEVINDA LEE TOSTEN TR | DEEVINDA LEE TOSTEN TRUST, UA APR 20 96, PO BOX 1253 | LAMESA | CA | 91944-1253 | |
| 7686322 | DEEVINDA LEE TOSTEN TR | Address on file | | | | |
| 7686322 | DEEVINDA LEE TOSTEN TR | Address on file | | | | |
| 5868444 | DEEVY, CAROLINE | Address on file | | | | |
| 5802652 | Defatte Equipment, Inc. | 2700 N. State St. | Ukiah | CA | 95482 | |
| 4933787 | DeFazio, Marta | 13276 Via Madronas Drive | Saratoga | CA | 95070 | |
| 5868445 | DeFazio, Ted | Address on file | | | | |
| 5868446 | DeFAZIO, WILLIAM | Address on file | | | | |
| 4964942 | DeFendis, David M | Address on file | | | | |
| 6074132 | Defense Logistics Agency Energy | 8725 John J. Kingman Rd., Suite 4950 | Ft. Belvoir | VA | 22060 | |
| 6009238 | DEFENSE MANPOWER DATA CENTER (DMDC) | 400 GIGLING RD | SEASIDE | CA | 93955 | |
| 5868447 | DEFENSE MANPOWER DATA CENTERPORT | Address on file | | | | |
| 7918901 | Deferred Salary Fund of the Electrical Industry - JIBINT | Joint Industry Board of the Electrical Industry, Attn: Nicholas Papapietro, 158-11 Harry Van Arsdale Jr Ave | Flushing | NY | 11365 | |
| 7918901 | Deferred Salary Fund of the Electrical Industry - JIBINT | PGIM Inc., Attn: Denise Taylor, PO Box 32339 | Newark | NJ | 07102 | |
| 7912849 | Deferred Salary Plan of the Electrical Industry | c/o Principal Global Investors, LLC, 711 High Street | Des Moines | IA | 50392-0800 | |
| 7911186 | Deferred Salary Plan of the Electrical Industry | Attn: Nicholas Papapietro, 158-11 Harry Van Arsdale Jr. Avenue | Flushing | NY | 11365 | |
| 4968432 | Deffner, Darren | Address on file | | | | |
| 7170326 | DEFILIPPIS, JOSEPH | Address on file | | | | |
| 7170326 | DEFILIPPIS, JOSEPH | Address on file | | | | |
| 7184070 | DEFILIPPIS, SETH | Address on file | | | | |
| 6074133 | DEFINITI INC DEFINITI COMP SOLUTIONS | 26445 RANCHO PKWY SOUTH | LAKE FOREST | CA | 92630 | |
| 4919605 | Definiti, Inc. | 26445 Rancho Parkway South | Lake Forest | CA | 92630 | |
| 5002769 | Defluri, Mark | Baron & Budd, P.C., John P. Fiske, Scott Summy, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5010498 | Defluri, Mark | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5002770 | Defluri, Mark | Law Offices of Alexander M. Schack, Natasha Serino, 16870 West Bernardo, Ste 400 | San Diego | CA | 92127 | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 2145 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5002771 | Defluri, Mark | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5010497 | Defluri, Mark | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, ESQ, John F McGuire, Jr, ESQ,, Brett J Schreiber, ESQ, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5002768 | Defluri, Mark | Singleton Law Firm, APC, Erika L. Vasquez, Gerald Singleton, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7181695 | DeFluri, Mark Anthony | Address on file | | | | |
| 7181695 | DeFluri, Mark Anthony | Address on file | | | | |
| 7310886 | DeFont, Diana Marie | Address on file | | | | |
| 7310886 | DeFont, Diana Marie | Address on file | | | | |
| 7310886 | DeFont, Diana Marie | Address on file | | | | |
| 7310886 | DeFont, Diana Marie | Address on file | | | | |
| 4957866 | DeFont, Georgia E | Address on file | | | | |
| 4964718 | DeFont, Keith Coe | Address on file | | | | |
| 7327774 | Defonte, Ashley | Address on file | | | | |
| 4943889 | DeForest, Charles & Becky | 3656 Jasper Lane | Wheatland | CA | 95692 | |
| 4957662 | Deforge III, Robert Edward | Address on file | | | | |
| 4935095 | DeFrance, Juliana | 245 F Street | Fremont | CA | 94536 | |
| 4971170 | DeFrancisci, Shirley Kumas | Address on file | | | | |
| 6178616 | Defranco, Anne | Address on file | | | | |
| 6178616 | Defranco, Anne | Address on file | | | | |
| 7984466 | Defranco, Frank A | Address on file | | | | |
| 7984466 | Defranco, Frank A | Address on file | | | | |
| 4972117 | deFreitas, Judy Marilyn | Address on file | | | | |
| 7480165 | DeFreitas, Kimberly Ann | Address on file | | | | |
| 7480165 | DeFreitas, Kimberly Ann | Address on file | | | | |
| 7480165 | DeFreitas, Kimberly Ann | Address on file | | | | |
| 7480165 | DeFreitas, Kimberly Ann | Address on file | | | | |
| 7480549 | DeFreitas, Leonel Sergio | Address on file | | | | |
| 7480549 | DeFreitas, Leonel Sergio | Address on file | | | | |
| 7480549 | DeFreitas, Leonel Sergio | Address on file | | | | |
| 7480549 | DeFreitas, Leonel Sergio | Address on file | | | | |
| 4981528 | Defries, Billy | Address on file | | | | |
| 7158874 | DEFRIETAS, MICHAEL | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 4947890 | DeFrietas, Michael | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4947891 | DeFrietas, Michael | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4947889 | DeFrietas, Michael | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 7158875 | DEFRIETAS, STACY | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 4947968 | DeFrietas, Stacy | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4947969 | DeFrietas, Stacy | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4947967 | DeFrietas, Stacy | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 4993435 | Deftereos, Kimball | Address on file | | | | |
| 5868448 | DEFTY, SPENCER | Address on file | | | | |
| 7991458 | Dega, Sherry | Address on file | | | | |
| 6132437 | DEGALLIER ROMAN L | Address on file | | | | |
| 4972378 | DeGannes, Karen | Address on file | | | | |
| 4951182 | DeGarmo, Jerry Wayne | Address on file | | | | |
| 4919606 | DEGENKOLB ENGINEERS | 375 BEALE ST STE 500 | SAN FRANCISCO | CA | 94105 | |
| 6130834 | DEGENNARO ANTHONY TR | Address on file | | | | |
| 7280348 | DeGennaro, Maryann | Address on file | | | | |
| 7327570 | DeGeorge , Richard | Address on file | | | | |
| 7327499 | DeGeorge and Ford Living Trust | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7329272 | DeGeorge, Richard | Address on file | | | | |
| 7329384 | DeGeorge, Richard Leon | Address on file | | | | |
| 6141064 | DEGIDIO DON M & DEGIDIO SANDRA L | Address on file | | | | |
| 7306506 | Degischer, Joel Kenneth | Address on file | | | | |
| 7331426 | Degischer, Raymond | Address on file | | | | |
| 7319433 | Degischer, Raymond Russell | James P Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 4980755 | Degischer, William | Address on file | | | | |
| 4984050 | Degler, Hedy | Address on file | | | | |
| 7159719 | DEGLER, SHYANNE NICHOLE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159719 | DEGLER, SHYANNE NICHOLE | Gerald Singleton, Attorney, Singleton Law Firm LLC, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 6144671 | DEGLIANTONI GEORGE TR & DEGLIANTONI MARGARET TR | Address on file | | | | |
| 4992379 | DEGLINNOCENTI, ROBERT | Address on file | | | | |
| 7317501 | Degmetich, Alex | Address on file | | | | |
| 6134137 | DEGNAN MILDRED H C TRUSTEE | Address on file | | | | |
| 4934414 | Degner, Brian | 4288 Pine Forest Dr | Pollock Pines | CA | 95726 | |
| 6168206 | Degner, Diane | Address on file | | | | |
| 4950133 | Degner, Michael Duane | Address on file | | | | |
| 7192088 | Degolia, Edwin | Address on file | | | | |
| 5803508 | DEGORIO LANDSCAPING INC | 220 Lauren Ridge RD | Aptos | CA | 95003 | |
| 4938009 | Degraaf, Terri | 853 Pine View Dr | Arroyo Grande | CA | 93420 | |
| 4962744 | DeGracia Jr., Alberto | Address on file | | | | |
| 7185351 | DEGRADI, NICOLA | Address on file | | | | |
| 6176524 | DeGrado, Timothy R. | Address on file | | | | |
| 6131394 | DEGRAFF JAMES F JR | Address on file | | | | |
| 4933439 | DeGrandmont, Todd | Address on file | | | | |
| 6141295 | DEGRANGE PROPERTIES LLC | Address on file | | | | |
| 7163956 | DEGRANGE PROPERTIES LLC | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7163956 | DEGRANGE PROPERTIES LLC | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | | CA | 95401 | |
| 7163955 | DEGRANGE, SHAWNA | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7163955 | DEGRANGE, SHAWNA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | | CA | 95401 | |
| 4940290 | DeGrange, Shawna | 3892 Old Redwood Hwy | Santa Rosa | CA | 95403 | |
| 7163958 | DEGRANGE, TYE | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7163958 | DEGRANGE, TYE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | | CA | 95401 | |
| 7163957 | DEGRANGE, VIRGINIA | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7163957 | DEGRANGE, VIRGINIA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | | CA | 95401 | |
| 5979745 | Degraw, Dwayne | Address on file | | | | |
| 5993127 | Degraw, Dwayne | Address on file | | | | |
| 4991954 | Degraw, Susan | Address on file | | | | |
| 4970785 | DeGroff, Darrell | Address on file | | | | |
| 6143135 | DEGROOF FABIENNE TR | Address on file | | | | |
| 6074135 | DeGroot Dairy Lighting | 6105 W LINCOLN AVE (BARN) | FRESNO | CA | 93721 | |
| 5868449 | DeGroot, Charlene | Address on file | | | | |
| 4993244 | Degroot, Daniel | Address on file | | | | |
| 4957821 | Degroot, Denise A | Address on file | | | | |
| 4920287 | DEGROOT, EGBERT JAMES | EJ DEGROOT FARMS, 11695 JUMPER AVE | WASCO | CA | 93280 | |
| 7167596 | DEGROOT, JOHN | Address on file | | | | |
| 7167597 | DEGROOT, KAREN | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6184800 | Degroot, Maria | Address on file | | | | |
| 4967728 | Deguchi, Alison T | Address on file | | | | |
| 6074136 | Deguchi, Alison T | Address on file | | | | |
| 4914112 | DeGuzman, Gabriel Gerardo | Address on file | | | | |
| 4993284 | Deguzman, Gloria | Address on file | | | | |
| 4991747 | Deguzman, Lydia | Address on file | | | | |
| 4971942 | DEGUZMAN, RAUL CERNA | Address on file | | | | |
| 4968242 | Deguzman, Regina S | Address on file | | | | |
| 4942014 | DeGuzman, Reyji | 181 QUINCY COURT | VACAVILLE | CA | 95687 | |
| 6157604 | Deguzman, Rose | Address on file | | | | |
| 4951746 | Dehaas, Robert | Address on file | | | | |
| 7307303 | DeHan, Sandra C. | Address on file | | | | |
| 4954055 | DeHaro, Jesus | Address on file | | | | |
| 4995138 | Dehart, Gary | Address on file | | | | |
| 4971482 | DeHart, Jason W. | Address on file | | | | |
| 4987049 | DeHart, Kathleen | Address on file | | | | |
| 4966748 | DeHart, Michael K | Address on file | | | | |
| 6141075 | DEHERNANDEZ CRISTINA CORRAL ET AL | Address on file | | | | |
| 7159721 | DEHERRERA, VANESSA MARGRETE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159721 | DEHERRERA, VANESSA MARGRETE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 6140233 | DEHESTANI AHMAD | Address on file | | | | |
| 7169932 | DEHESTANI, AHMAD | Address on file | | | | |
| 4938106 | Dehn, Katherine | 210 carneros ave | Aromas | CA | 95004 | |
| 4989662 | Dehn, Pauline | Address on file | | | | |
| 4923471 | DEHNER WONG, JONES CLIFFORD JOHNSON | MORRISON SHEPPARD & BELL LLP, 1390 MARKET ST STE 1200 | SAN FRANCISCO | CA | 94102 | |
| 5992483 | Dehner, Lynn | Address on file | | | | |
| 5868450 | DEHNOW, IRAJ | Address on file | | | | |
| 6139318 | DEI ALEX | Address on file | | | | |
| 4970053 | Deiana, Angela | Address on file | | | | |
| 7993886 | Deicken, Donald Leigh | Address on file | | | | |
| 7175183 | Deidra Bartow | Address on file | | | | |
| 7175183 | Deidra Bartow | Address on file | | | | |
| 7175183 | Deidra Bartow | Address on file | | | | |
| 7175183 | Deidra Bartow | Address on file | | | | |
| 7175183 | Deidra Bartow | Address on file | | | | |
| 7175183 | Deidra Bartow | Address on file | | | | |
| 7769534 | DEIDRA KRAMER TOD BERNARD | STOFFEL SUBJECT TO STA TOD RULES, 1737 NE 89TH ST | SEATTLE | WA | 98115-3245 | |
| 7686323 | DEIDRA OSTROFSKY-WILLIAMS TRUSTEE | Address on file | | | | |
| 5919508 | Deidre Bartow | Address on file | | | | |
| 5919509 | Deidre Bartow | Address on file | | | | |
| 5919510 | Deidre Bartow | Address on file | | | | |
| 5919507 | Deidre Bartow | Address on file | | | | |
| 7686324 | DEIDRE C PATTY TR | Address on file | | | | |
| 7686325 | DEIDRE K GANNON | Address on file | | | | |
| 7686326 | DEIDRE L MEARS | Address on file | | | | |
| 7686327 | DEIDRE MARIE ELERATH | Address on file | | | | |
| 7339079 | Deidrick, Phineas Jordan | Address on file | | | | |
| 7483923 | Deigal, Kenneth | Address on file | | | | |
| 4980309 | Deighton, George | Address on file | | | | |
| 4957613 | Deignan, Patrick Hugh | Address on file | | | | |
| 6132093 | DEILY RODERICK R & DENISE A | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2148 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5868451 | DEIR DIBWAN | Address on file | | | | |
| 7686328 | DEIRDRE A HODOSY & | Address on file | | | | |
| 7768117 | DEIRDRE A HODOSY TOD | EUGENE J HODOSY, SUBJECT TO STA TOD RULES, 24 ESSEX ST | BUFFALO | NY | 14213-2332 | |
| 7771732 | DEIRDRE A MORIARTY | 19 SHANAKILL TRALEE | CO KERRY | | | |
| 7140424 | Deirdre Bates Burrell | Address on file | | | | |
| 7140424 | Deirdre Bates Burrell | Address on file | | | | |
| 7140424 | Deirdre Bates Burrell | Address on file | | | | |
| 7140424 | Deirdre Bates Burrell | Address on file | | | | |
| 5903339 | Deirdre Burrell | Address on file | | | | |
| 5907222 | Deirdre Burrell | Address on file | | | | |
| | | | | | | |
| 7194495 | DEIRDRE CODERRE | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830 | San Francisco | CA | 94104 | |
| 7194495 | DEIRDRE CODERRE | Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7836409 | DEIRDRE HANNA | 24 NORTHILL RD, ICKWELL BIGGLESWADE, BEDFORDSHIRE SG18 9ED | UNITEDKINGDOM | L0 | SG18 9ED | |
| 7686330 | DEIRDRE JILL MITCHELL BERRY | Address on file | | | | |
| 7769438 | DEIRDRE KOHLHORST | 1607 BRADDOCK WAY | ROSEVILLE | CA | 95747-4524 | |
| 7686331 | DEIRDRE M SKILLMAN | Address on file | | | | |
| 7686333 | DEIRDRE MOIRA FOLEY | Address on file | | | | |
| 7145593 | Deirdre Neeve Jensen-Soliz | Address on file | | | | |
| 7145593 | Deirdre Neeve Jensen-Soliz | Address on file | | | | |
| 7145593 | Deirdre Neeve Jensen-Soliz | Address on file | | | | |
| 7145593 | Deirdre Neeve Jensen-Soliz | Address on file | | | | |
| 5992559 | Deis, Gary | Address on file | | | | |
| 4993167 | Deisenroth, Marion | Address on file | | | | |
| 4984120 | Deisenroth, Raona | Address on file | | | | |
| 4960568 | Deiser, Clancy P | Address on file | | | | |
| 4976844 | Deisher, Sherriann | Address on file | | | | |
| 4971952 | Deiss, Heidi Louise | Address on file | | | | |
| 7152414 | Deisy Hernandez | Address on file | | | | |
| 7152414 | Deisy Hernandez | Address on file | | | | |
| 7152414 | Deisy Hernandez | Address on file | | | | |
| 7152414 | Deisy Hernandez | Address on file | | | | |
| 7159726 | DEITRICK, JONATHAN BROUSSARD | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159726 | DEITRICK, JONATHAN BROUSSARD | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7159725 | DEITRICK, LIA JOAN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159725 | DEITRICK, LIA JOAN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 6131080 | DEITS EARLE ROBERT & TERESA M RESTELLI | Address on file | | | | |
| 7472275 | Deits, Earle Robert | Address on file | | | | |
| 7921007 | DeJack, Dennis | Address on file | | | | |
| 6130276 | DEJAGER CATHEY A TR | Address on file | | | | |
| 5868452 | Dejager, Mike | Address on file | | | | |
| 4912887 | DeJarnette, Mike L | Address on file | | | | |
| 7241216 | DeJesus, Adam | Address on file | | | | |
| 4987810 | DeJesus, Allison Suzanne | Address on file | | | | |
| 7225075 | DeJesus, Eileen | Address on file | | | | |
| 7142612 | Dejoan Bledsoe | Address on file | | | | |
| 7142612 | Dejoan Bledsoe | Address on file | | | | |
| 7142612 | Dejoan Bledsoe | Address on file | | | | |
| 7142612 | Dejoan Bledsoe | Address on file | | | | |
| 7935905 | DEJOHN, BEAU | Address on file | | | | |
| 5977758 | DeJohn, Beau | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5911457 | DeJohn, Beau | Address on file | | | | |
| 7197297 | Dejon Lena Cherisse Austin | Address on file | | | | |
| 7197297 | Dejon Lena Cherisse Austin | Address on file | | | | |
| 7197297 | Dejon Lena Cherisse Austin | Address on file | | | | |
| 7197297 | Dejon Lena Cherisse Austin | Address on file | | | | |
| 7197297 | Dejon Lena Cherisse Austin | Address on file | | | | |
| 7197297 | Dejon Lena Cherisse Austin | Address on file | | | | |
| 5868453 | Dejong, Jack | Address on file | | | | |
| 7948789 | DeJong, Kevin | Address on file | | | | |
| 5868454 | DeJong, Peter | Address on file | | | | |
| 6139977 | DEKAY-BEMIS JEFFREY TR & DEKAY-BEMIS MARTHA TR | Address on file | | | | |
| 5004286 | Dekay-Bemis, Jan | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5004285 | Dekay-Bemis, Jan | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 5004288 | Dekay-Bemis, Martha | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5004287 | Dekay-Bemis, Martha | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4946115 | Dekelaita, Gabriel | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 4946116 | Dekelaita, Gabriel | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 4968051 | Dekeyser, Jennifer J | Address on file | | | | |
| 6140008 | DEKKER MAARTEN & VANHEIST CHRISTEL | Address on file | | | | |
| 4919607 | DEKOMTE DE TEMPLE | 885 FRANKLIN RD STE 335 | MARIETTA | GA | 30067 | |
| 4969571 | DeKorte, William John | Address on file | | | | |
| 7168163 | DEL AND SALANA WHITEHEAD AS TRUSTEES OF THE WHITEHEAD FAMILY TRUST | Address on file | | | | |
| 4919608 | DEL ANESTHESIA LLC | PO Box 176281 | DENVER | CO | 80217-6281 | |
| 4984900 | Del Barba, Ronald | Address on file | | | | |
| 4951541 | Del Bene, Joseph A | Address on file | | | | |
| 4989420 | Del Bene, Tamera | Address on file | | | | |
| 4963957 | Del Bono, Aaron | Address on file | | | | |
| 4979203 | Del Bono, Gary | Address on file | | | | |
| 4959014 | Del Bono, Jesse | Address on file | | | | |
| 4993019 | Del Bono, Mark | Address on file | | | | |
| 4963958 | Del Bono, Rodney J | Address on file | | | | |
| 6140112 | DEL BONTA PAUL A & DEL BONTA SUZETTE | Address on file | | | | |
| 5804632 | DEL BOSQUE JR, JOE L | PO BOX 2455 | LOS BANOS | CA | 93635 | |
| 7073458 | Del Brady | Address on file | | | | |
| 7763418 | DEL BRADY & | DORIS BRADY JT TEN, 11862 E CONCORD RD | SAINT LOUIS | MO | 63128-1823 | |
| 7194868 | Del C Booth | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169004 | Del C Booth | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194868 | Del C Booth | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7169004 | Del C Booth | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 6141217 | DEL CAMPO JULIETA MARTIN | Address on file | | | | |
| 7274639 | Del Campo, Juliet Martin | Address on file | | | | |
| 5010367 | Del Campo, Juliet Martin | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George  Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002651 | Del Campo, Juliet Martin | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 6156096 | Del Carlo, Don | Address on file | | | | |
| 7234367 | del Carmen Paloma Godinez, Maria | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, PO BOX 932 | PARADISE | CA | 95967-0932 | |
| 5868455 | DEL CASALE, WILLIAM | Address on file | | | | |
| 4950769 | Del Castillo Jr., Alexander B | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4940559 | Del Castillo, Antonio | 88 Cambridge Street | San Francisco | CA | 94134 | |
| 7326236 | Del Castillo, Saturnino | Address on file | | | | |
| 4935622 | Del Cid, Evelin | 202 Armour Ave, Apt #B | South San Francisco | CA | 94080 | |
| 4993824 | Del Corso, Julie | Address on file | | | | |
| 5865716 | DEL CURTO BROS CONSTRUCTION INC. | Address on file | | | | |
| 5868456 | Del Don Farms | Address on file | | | | |
| 5868457 | Del Dono Court LLC | Address on file | | | | |
| 7196095 | Del Dotto Estate Winery and Caves | Address on file | | | | |
| 7196095 | Del Dotto Estate Winery and Caves | Address on file | | | | |
| 7200661 | Del Dotto Vineyards | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7200661 | Del Dotto Vineyards | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7686334 | DEL E BRADY & | Address on file | | | | |
| 4951845 | Del Fierro, Dzung Nguyen | Address on file | | | | |
| 4964266 | Del Gaizo, Brandon | Address on file | | | | |
| 7297593 | Del Gallo, Christine | Address on file | | | | |
| 6144786 | DEL GALLO, CHRISTINE M | Address on file | | | | |
| 7315605 | Del Giudice, Shirley Jean | Address on file | | | | |
| 7189103 | Del Giudice, Shirley Jean | Address on file | | | | |
| 7189103 | Del Giudice, Shirley Jean | Address on file | | | | |
| 4987078 | Del Grande, Dennis | Address on file | | | | |
| 4959709 | Del Grande, Michael | Address on file | | | | |
| 4955493 | Del Grande, Rebecca | Address on file | | | | |
| 4969649 | Del Greco, Tony | Address on file | | | | |
| 5014994 | Del J. Whitehead, Salana Whitehead and Del J. Whitehead, Trustee of Whitehead Family Trust | Address on file | | | | |
| 7295917 | Del Kay, Michael | Address on file | | | | |
| 6074137 | DEL LA TORRE,JUAN R - 460 TRES PINOS RD | 3479 NW Yeon Ave | Portland | OR | 97210 | |
| 5991930 | Del Mar Cleaners-Song, Hee | 30 Vista Street | WATSONVILLE | CA | 95076 | |
| 6123485 | Del Mar Farms | Arata Swingle Van Egmond & Goodwin, Gregory J. Goodwin, 1207 I Street | Modesto | CA | 95354 | |
| 6007681 | Del Mar Farms | Arata, Swingle, Van Egmond & Goodwin, PO Box 3287 | Modesto | CA | 95353 | |
| 5006242 | Del Mar Farms | Arata, Swingle, Van Egmond & Goodwin, PO Box 576367 | Modesto | CA | 95357 | |
| 5868459 | Del Mar Farms | Address on file | | | | |
| 5868458 | Del Mar Farms | Address on file | | | | |
| 6116602 | DEL MAR FOOD PRODUCTS CORPORATION | 107 Lee Road | Watsonville | CA | 95076 | |
| 4985042 | Del Mas, Dorothy | Address on file | | | | |
| 4976929 | Del Mazo, Jorge | Address on file | | | | |
| 5868465 | DEL MESA CARMEL | Address on file | | | | |
| 6116603 | DEL MESA FARMS | 3600 West Main Street (Feedmill) | Turlock | CA | 95380 | |
| 6134022 | DEL MONTE BARRY F AND VERA JEAN | Address on file | | | | |
| 6013637 | DEL MONTE FOODS INC | 3003 OAK RD STE 600 | WALNUT CREEK | CA | 94597 | |
| 5803510 | DEL MONTE FOODS INC | One Maritime Plaza | San Francisco | CA | 94111 | |
| 6116604 | DEL MONTE FOODS, INC. | 4000 Yosemite Boulevard | Modesto | CA | 95354 | |
| 5868466 | DEL MONTE FRESH PRODUCE N.A., INC | Address on file | | | | |
| 4961868 | Del Mundo, Benjamin | Address on file | | | | |
| 4982968 | Del Mundo, Remegia | Address on file | | | | |
| 7158457 | DEL ORO WATER COMPANY, INC. | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 4970802 | Del Pozo, Carlos | Address on file | | | | |
| 4976104 | Del Re Trust | 0137 LAKE ALMANOR WEST DR, 779 FILBERT AVE | CHICO | CA | 95926 | |
| 4924696 | DEL REFUGIO CORRAL, MARIA | PO Box 421 | WATSONVILLE | CA | 95077 | |
| 6116605 | Del Rey Packing Company, Inc. | SW Indianola & Muscat | Del Rey | CA | 93616 | |
| 6010412 | Del Rio & Associates, for Ivan Crawford | 2335 American River Dr, Suite 200 | Sacramento | CA | 95825 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4934478 | Del Rio & Carichoff-Gonzales, Larry | 928 Alamo Ave | Modesto | CA | 95351 | |
| 4919609 | DEL RIO CC FOUNDATION | 812 14TH ST | MODESTO | CA | 95354 | |
| 6135191 | DEL RIO EMILIO AND LINDA | Address on file | | | | |
| 5868467 | DEL RIO FOODS INC | Address on file | | | | |
| 4959097 | Del Rio, Emiliano R | Address on file | | | | |
| 7593076 | Del Rio, Marisa K. | Address on file | | | | |
| 7593076 | Del Rio, Marisa K. | Address on file | | | | |
| 7593076 | Del Rio, Marisa K. | Address on file | | | | |
| 7593076 | Del Rio, Marisa K. | Address on file | | | | |
| 4981957 | Del Rio, Michael | Address on file | | | | |
| 4981093 | Del Rosa, Kenneth | Address on file | | | | |
| 4980342 | Del Rosario Jr., Benito | Address on file | | | | |
| 4994009 | Del Rosario, Chito | Address on file | | | | |
| 4952551 | Del Rosario, Dino Lawrence Lapid | Address on file | | | | |
| 4952305 | Del Rosario, Donald L | Address on file | | | | |
| 4914661 | Del Rosario, Elouise | Address on file | | | | |
| 4968745 | Del Rosario, Francis | Address on file | | | | |
| 4968215 | Del Rosario, Gigette | Address on file | | | | |
| 4923306 | DEL ROSARIO, JOEY A | 27604 240TH AVE SE | MAPLE VALLEY | WA | 98038-8190 | |
| 4911825 | Del Rosario, Lilibeth Tibayan | Address on file | | | | |
| 4971760 | Del Rosario, Rinna Mae | Address on file | | | | |
| 7167601 | DEL SANTO GIZZI, ADRIANA | Address on file | | | | |
| 6142012 | DEL SANTO JOSEPH R TR & DEL SANTO SUSAN L TR | Address on file | | | | |
| 7167598 | DEL SANTO, JOSEPH | Address on file | | | | |
| 7167599 | DEL SANTO, MICHAEL | Address on file | | | | |
| 7167600 | DEL SANTO, SUSAN | Address on file | | | | |
| 7952660 | Del Secco Diamond Core & Saw Inc | 3311 Depot Road | Hayward | CA | 94545 | |
| 5868468 | Del Sol NRG, INC | Address on file | | | | |
| 5865573 | DEL TACO LLC | Address on file | | | | |
| 5982008 | Del Toro, Manuel & Susana Del Toro & Darin & Lori Sundgren | PO Box 81564, 1153 Maranatha Road | Bakersfield | CA | 93380 | |
| 4940755 | Del Toro, Manuel & Susana Del Toro & Darin & Lori Sundgren | PO Box 81564 | Bakersfield | CA | 93380 | |
| 7148320 | Del Toro, Manuel & Susana Del Toro & Darin & Lori Sundgren | Address on file | | | | |
| 4964433 | Del Valle, William | Address on file | | | | |
| 4956800 | Del Valle-Helton, Patricia Elena | Address on file | | | | |
| 5987218 | Del Villar, Jose | Address on file | | | | |
| 5907479 | Del Whitehead | Address on file | | | | |
| 5903737 | Del Whitehead | Address on file | | | | |
| 7168161 | DEL WHITEHEAD DBA HOMERUN PIZZA & SPORTSBAR | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 4968568 | Del Zompo, Don | Address on file | | | | |
| 4993303 | Dela Calzada, Phil | Address on file | | | | |
| 4971217 | Dela Cruz, Elarnie | Address on file | | | | |
| 4957541 | Dela Cruz, Eleanor | Address on file | | | | |
| 4957540 | Dela Cruz, Elmanuel R | Address on file | | | | |
| 4988665 | Dela Cruz, Generoso | Address on file | | | | |
| 4973843 | Dela Cruz, Karl Robert L | Address on file | | | | |
| 4987900 | Dela Cruz, Ricardo | Address on file | | | | |
| 7174542 | DELA CRUZ, SUSAN JANE | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174542 | DELA CRUZ, SUSAN JANE | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860 | San Diego | CA | 92101 | |
| 4987132 | Dela Cruz, Teresita | Address on file | | | | |
| 4988357 | Dela Pena, Samson | Address on file | | | | |
| 4987858 | Dela Torre, Rose | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7182966 | Dela Torres, Allison Angelina | Address on file | | | | |
| 7182966 | Dela Torres, Allison Angelina | Address on file | | | | |
| 7686335 | DELA Y WEEKS | Address on file | | | | |
| 6143916 | DELABRIANDAIS LESLIE R TR & DELABRIANDAIS DONNA M | Address on file | | | | |
| 4969714 | Delacour, Laura M | Address on file | | | | |
| 7952652 | Delacruz, Betty | 255 E Beverly Pl | Tracy | CA | 95376 | |
| 6164507 | Delacruz, Catalina | Address on file | | | | |
| 6149622 | Delacruz, Daniel | Address on file | | | | |
| 6153789 | Delacruz, Elisa | Address on file | | | | |
| 7324873 | DeLaCruz, Erin | Greg Skikos, One Sansome Street, Ste. 2830 | San Francisco | CA | 94104 | |
| 7324903 | DeLaCruz, Jessica | Greg Skikos, One Sansome Street, Ste. 2830 | San Francisco | CA | 94104 | |
| 6165914 | Delacruz, Joaquin | Address on file | | | | |
| 5930055 | Delacruz, Salvador | Address on file | | | | |
| 4998751 | Delacruz, Susan Jane | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4998752 | Delacruz, Susan Jane | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008456 | Delacruz, Susan Jane | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 7462942 | DeLaFiganiere, Rei Louis | Address on file | | | | |
| 4955902 | Delafuente, Cristina Rodriguez | Address on file | | | | |
| 4973521 | Delagah, Amin | Address on file | | | | |
| 4974941 | Delagardelle, Jeani C. | 1613 Sanchez Ave. | Burlingame | CA | 94010 | |
| 4977621 | Delahoussaye, Peter | Address on file | | | | |
| 7785288 | DELAINE FORTNER | PO BOX 1419 | LAYTONVILLE | CA | 95454 | |
| 7686336 | DELAINE FORTNER | Address on file | | | | |
| 7780767 | DELAINIA LOWE TOD | MARK DREYER, SUBJECT TO STA TOD RULES, 821 LONGRIDGE RD | OAKLAND | CA | 94610-2446 | |
| 7686339 | DELAINIA LOWE TR | Address on file | | | | |
| 5868469 | Delamater, Terry | Address on file | | | | |
| 6132713 | DELAMONTANYA DENNIS & TINA S T | Address on file | | | | |
| 4934855 | Delamora, Maria Elena | 5345 N Vernal Ave | Fresno | CA | 93722 | |
| 7176883 | Delana Casey | Address on file | | | | |
| 7176883 | Delana Casey | Address on file | | | | |
| 6074139 | DELANCEY STREET FOUNDATION | 600 Embarcadero | San Francisco | CA | 94107 | |
| 6009126 | DELANCEY, JAMES | Address on file | | | | |
| 7197756 | DELANE SNYDER | Address on file | | | | |
| 7197756 | DELANE SNYDER | Address on file | | | | |
| 7177161 | Delaney Cornilsen (Christian Cornilsen, Parent) | Address on file | | | | |
| 7183909 | Delaney Cornilsen (Christian Cornilsen, Parent) | Address on file | | | | |
| 7270419 | Delaney Cornilsen (Christian Cornilsen, Parent) | Regina  Bagdasarian, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 6146692 | DELANEY SHARON JEANNE TR | Address on file | | | | |
| 6143217 | DELANEY TIMOTHY J TR & DELANEY LEIGH ANNE TR | Address on file | | | | |
| 7251203 | Delaney, Anita | Address on file | | | | |
| 4953078 | Delaney, Anthony Michael | Address on file | | | | |
| 7148907 | Delaney, Colleen | Address on file | | | | |
| 4966029 | Delaney, Jeffrey Martin | Address on file | | | | |
| 4980327 | Delaney, Jenny | Address on file | | | | |
| 4957239 | Delaney, Jim L | Address on file | | | | |
| 7250129 | Delaney, Kevin | Address on file | | | | |
| 7163474 | DELANEY, LEIGH ANNE | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7163474 | DELANEY, LEIGH ANNE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | | CA | 95401 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7201345 | Delaney, Mary Lou | Address on file | | | | |
| 7823290 | Delaney, Michael Ben | Address on file | | | | |
| 7326686 | Delaney, Nicholas | Address on file | | | | |
| 4998627 | Delaney, Shaun | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4998628 | Delaney, Shaun | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7174143 | DELANEY, SHAUN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174143 | DELANEY, SHAUN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 5008389 | Delaney, Shaun | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5937694 | Delaney, Shaun | Address on file | | | | |
| 5937692 | Delaney, Shaun | Address on file | | | | |
| 5937693 | Delaney, Shaun | Address on file | | | | |
| 4930444 | DELANEY, TERENCE J | TERENCE J DELANEY MD, 14911 NATIONAL AVE STE 3 | LOS GATOS | CA | 95032 | |
| 7163473 | DELANEY, TIM | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | 95401 | |
| 7163473 | DELANEY, TIM | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 4937266 | Delaney, Tim | 25003 Miller Cut Off Rd | LOS GATOS | CA | 95033 | |
| 6117754 | Delaney, Tyler Dale | Address on file | | | | |
| 7169402 | Delania Lee | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169402 | Delania Lee | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169402 | Delania Lee | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169402 | Delania Lee | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 6140874 | DELANO GEORGE J & PATRICIA K TR | Address on file | | | | |
| 5803509 | DELANO LAND 1 | DELANO PV 1 LLC, 4875 PEARL E CIRCLE STE 200 | BOULDER | CO | 80301 | |
| 5807542 | Delano Land 1 | Attn: Nick McKee, Delano PV 1, LLC, 4875 Pearl East Circle, Suite 200 | Boulder | CO | 80301 | |
| 7769930 | DELANO LEE & | LORETTA LEE JT TEN, 2451 HIBISCUS DR | HAYWARD | CA | 94545-4563 | |
| 4932600 | Delano PV 1, LLC | 4875 Pearl East Circle, Suite 200 | Boulder | CO | 80301 | |
| 6118856 | Delano PV 1, LLC | Andrew Brentan, AES Distributed Energy, 4875 Pearl East Circle, Suite 200 | Boulder | CO | 80301 | |
| 6041965 | Delano PV 1, LLC | Delano PV 1, LLC, 4875 Pearl East Circle, Suite 200 | Boulder | CO | 80301 | |
| 7686340 | DELANO SMITH WALKER | Address on file | | | | |
| 5004432 | Delano, George John | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5004431 | Delano, George John | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4983011 | Delanty, Terry | Address on file | | | | |
| 7483657 | Delany, Andrea | Address on file | | | | |
| 7952653 | Delao, Anabaya | 329 Gateway Dr | Santa Rosa | CA | 95404 | |
| 6133372 | DELAP JESS E & SUSAN M | Address on file | | | | |
| 6133596 | DELAP JIMMY L AND BRENDA G | Address on file | | | | |
| 6133744 | DELAP LONNIE E TRUSTEE | Address on file | | | | |
| 4932133 | DELAP, WILLIAM F | 1186 MONTEREY SALINAS HWY | MONTEREY | CA | 93940 | |
| 4976075 | Delapain, Thomas | 6325 HIGHWAY 147, 8731 Rainbow Trout Ct. | Reno | NV | 89523 | |
| 6065474 | Delapain, Thomas | Address on file | | | | |
| 4962344 | DeLaPena, Xavier | Address on file | | | | |
| 4944125 | Delapp, Maureen | 2874 Benson Street | Placerville | CA | 95667 | |
| 6176483 | DeLara, Elizabeth | Address on file | | | | |
| 4952614 | Delara, Joanne J. | Address on file | | | | |
| 7173134 | Delarosa, Ashley | Address on file | | | | |
| 7184057 | DELAROSA, ASHLEY | Address on file | | | | |
| 6168395 | Delarosa, Barbara | Address on file | | | | |
| 6133180 | DELASALLE INSTITUTE | Address on file | | | | |
| 6133182 | DELASALLE INSTITUTE | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 2154 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6133051 | DELASALLE INSTITUTE ETAL | Address on file | | | | |
| 7162793 | DELASAUX, JESSICA | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack, 10100 Santa Monica Blvd. | Los Angeles | CA | 90067 | |
| 7162793 | DELASAUX, JESSICA | Engstrom Lipscomb & Lack, Daniel G Whalen, 10100 Santa Monica Boulevard., Suite 1200 | Los Angeles | CA | 90067 | |
| 5010160 | DeLasaux, Jessica | Engstrom, Lipscomb & Lack A Professional Corporation, Alexandra J Newsom Esq, Brian J Heffernan, Esq, 10100 Santa Monica Boulevard, 12th Floor | Los Angeles | CA | 90067-4107 | |
| 7242830 | Delasaux, Jessica | Address on file | | | | |
| 7242830 | Delasaux, Jessica | Address on file | | | | |
| 5868470 | DELASHMUTT, KRISTIAN | Address on file | | | | |
| 4961738 | DeLaTorre, Carlos | Address on file | | | | |
| 4933898 | DeLaTorre, Gilberto | 1600 Amherst way | Woodland | CA | 95695 | |
| 6183327 | Delatorre, Juan | Address on file | | | | |
| 7952654 | Delatorre, Rosa | 1310 Emery Avenue | Bakersfield | CA | 93304 | |
| 5911474 | Delatorre, Tim | Address on file | | | | |
| 4963569 | Delatorre, William T | Address on file | | | | |
| 5868471 | DeLaveaga Elem School | Address on file | | | | |
| 7765194 | DELAWARE CHARTER GUARANTEE | TRUST CO TR UA AUG 08 83, FBO RALPH E MECZYK, 4332 PHYLLIS DR | NORTHBROOK | IL | 60062-1026 | |
| 7902408 | Delaware Corporate Bond Fund | c/o Peter M. Saparoff, Esq. Mintz Levin, One Financial Center | Boston | MA | 02111 | |
| 7906302 | Delaware Corporate Bond Fund | c/o Peter M. Saparoff- Mintz Levin, One Financial Center | Boston | MA | 02111 | |
| 7906304 | Delaware Diversified Income Fund | c/o Peter M. Saparoff, Esq.- Mintz Levin, One Financial Center | Boston | MA | 02111 | |
| 7906294 | Delaware Extended Duration Bond Fund | Mintz Levin, c/o Peter M. Saparoff, Esq., One Financial Center | Boston | MA | 02111 | |
| 7906747 | Delaware National High-Yield Municipal Bond Fund | c/o Peter M. Saparoff, Esq.- Mintz Levin, One Financial Center | Boston | MA | 02111 | |
| 7326256 | Delaware North Companies Incorporated | Grotefeld Hoffmann, Adam J. Copak, 311 S. Wacker Dr., Suite 1500 | Chicago | IL | 60606 | |
| 7326256 | Delaware North Companies Incorporated | Grotefeld Hoffmann, Waylon J. Pickett, 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 7912199 | Delaware Public Employees' Retirement System | Ann Marie Johnson, DAG, 860 Silver Lake Blvd | Dover | DE | 19904 | |
| 7911823 | Delaware Public Employees' Retirement System | Ann Marie Johnson, DAG, c/o Delaware Public Employees' Retirement System, 860 Silver Lake Blvd | Dover | DE | 19904 | |
| 7911823 | Delaware Public Employees' Retirement System | Joanna M. Adams, Pension Administrator, 860 Silver Lake Blvd | Dover | DE | 19904 | |
| 4919610 | DELAWARE STATE | OFFICE OF UNCLAIMED PROPERTY, PO Box 8931 | WILMINGTON | DE | 19899 | |
| 7906724 | Delaware Tax Free California Fund | Mintz Levin, c/o Peter M. Saparoff, Esq., One Financial Center | Boston | MA | 02111 | |
| 7906732 | Delaware Tax Free USA Fund | c/o Peter M. Saparoff, Esq. - Mintz Levin, One Financial Center | Boston | MA | 02111 | |
| 7906312 | Delaware Tax Free USA Intermediate Fund | c/o Peter M. Saparoff, Esq.- Mintz Levin, One Financial Center | Boston | MA | 02111 | |
| 7905273 | Delaware VIP Diversified Income Series | c/o Peter M. Saparoff, Esq.- Mintz Levin, One Financial Center | Boston | MA | 02111 | |
| 7905283 | Delaware VIP Limited-Term Diversified Income Series | c/o Peter M. Saparoff, Esq.-Mintz Levin, One Financial Center | Boston | MA | 02111 | |
| 4965432 | Delay, Thomas L. | Address on file | | | | |
| 4978156 | Delay, William | Address on file | | | | |
| 7143611 | Delayne Jo Stoneman | Address on file | | | | |
| 7143611 | Delayne Jo Stoneman | Address on file | | | | |
| 7143611 | Delayne Jo Stoneman | Address on file | | | | |
| 7143611 | Delayne Jo Stoneman | Address on file | | | | |
| 7762784 | DELBERT BAUER | 2322 S ROGERS UNIT 48 | MESA | AZ | 85202-6561 | |
| 7686341 | DELBERT D DOWD | Address on file | | | | |
| 7768805 | DELBERT D JOHNSON & | WANDA M JOHNSON JT TEN, 1875 LARKSPUR CT | CONCORD | CA | 94519-1104 | |
| 7686342 | DELBERT DOWD CUST | Address on file | | | | |
| 7686343 | DELBERT E SHANK & MILDRED E | Address on file | | | | |
| 7977549 | Delbert E Snoberger IRA | Address on file | | | | |
| 7777539 | DELBERT F WOLFCALE | T O D ROBERT F WOLFCALE, SUBJECT TO STA TOD RULES, 8230 PINEHILL DR | POLAND | OH | 44514-3606 | |
| 7203136 | Delbert G. and Patricia M. Hunt | Address on file | | | | |
| 7184417 | Delbert O Rupp | James P Frantz, 402 WEST BROADWAY, SUITE 860 | SAN DIEGO | CA | 92101 | |
| 7184417 | Delbert O Rupp | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway | San Diego | CA | 92101 | |
| 7207990 | Delbert Otto Rupp and as Trustee for The Rupp Family Revocable Living Trust | Address on file | | | | |
| 7686344 | DELBERT R ANDERSON & | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7910014 | Delbert R. Boone IRA | Address on file | | | | |
| 7686345 | DELBERT SEPPANEN TR UA JUN 16 04 | Address on file | | | | |
| 7774677 | DELBERT T SHERRILL & | JO-ANN F SHERRILL JT TEN, 3211 WILDERNESS DR SE | OLYMPIA | WA | 98501-4964 | |
| 7786274 | DELBERT TEMPLE | PO BOX 254 | MEAD | CO | 80542-0254 | |
| 7763355 | DELBERT W BOUTWELL & DON-ELDA | BOUTWELL TR DELBERT W BOUTWELL &, DON-ELDA BOUTWELL FAMILY TRUST UA JUL 5 91, 35 MIDWAY AVE | MILL VALLEY | CA | 94941-3438 | |
| 6145273 | DELBON DONALD A TR & DELBON BARBARA J TR | Address on file | | | | |
| 5003163 | Delbonta, Paul | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5003162 | Delbonta, Paul | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 5003165 | Delbonta, Suzette | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5003164 | Delbonta, Suzette | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 7153241 | Delcie E Mills | Address on file | | | | |
| 7153241 | Delcie E Mills | Address on file | | | | |
| 7153241 | Delcie E Mills | Address on file | | | | |
| 7153241 | Delcie E Mills | Address on file | | | | |
| 7153241 | Delcie E Mills | Address on file | | | | |
| 7153241 | Delcie E Mills | Address on file | | | | |
| 6144208 | DELCURTO MICHAEL L TR | Address on file | | | | |
| 4979681 | Delee, David | Address on file | | | | |
| 4971533 | deLeeuw, Susan Himmelsbach | Address on file | | | | |
| 4950534 | Delegal, Tami Sue | Address on file | | | | |
| 4970908 | Delehanty, Nora | Address on file | | | | |
| 6174795 | Deleija, Alsi | Address on file | | | | |
| 4993599 | Delello, Douglas | Address on file | | | | |
| 4964119 | Delello, Justin P | Address on file | | | | |
| 6142339 | DELEN FRANK M & LAPUZ MICHELLE C | Address on file | | | | |
| 7223337 | Delen, Frank M. | Address on file | | | | |
| 7686346 | DELENA B VAN ROEKEL | Address on file | | | | |
| 7933504 | DELENA J ROAN-MONTGOMERY.;. | 36 MACEDONIA ST | SAN FRANCISCO | CA | 94110 | |
| 7783082 | DELENE F HANSON | 10203 W RIDGE RD | HALES CORNERS | WI | 53130-1437 | |
| 7304074 | Deleon Garcia, Manuel | Address on file | | | | |
| 6145812 | DELEON RAUL TR & PATRICIA E TR | Address on file | | | | |
| 5930142 | Deleon, Aurora | Address on file | | | | |
| 4961944 | Deleon, Jeremy Joseph | Address on file | | | | |
| 4955669 | DeLeon, Lisa Marie Olivo | Address on file | | | | |
| 4937658 | DELEON, LONI | 17705 Del Monte Ave | Morgan Hill | CA | 95037 | |
| 4935488 | Deleon, Luz | 2270 Rumrill Blvd | San Pablo | CA | 94806 | |
| 6170461 | Deleon, Mary L | Address on file | | | | |
| 4971550 | Deleon, Nanceely Nguyen | Address on file | | | | |
| 7952656 | Deleon, Norma | 13718 Community Street | Panorama City | CA | 91402 | |
| 7182480 | DeLeon, Patricia Erin | Address on file | | | | |
| 7182480 | DeLeon, Patricia Erin | Address on file | | | | |
| 7182481 | DeLeon, Raul | Address on file | | | | |
| 7182481 | DeLeon, Raul | Address on file | | | | |
| 6130818 | DELEUZE ROSA LEE TR | Address on file | | | | |
| 4919612 | Delevan Compressor Station | Pacific Gas & Electric Company, 410 Hwy 12 | Rio Vista | CA | 94571 | |
| 7244532 | DELEY, ROBIN | Address on file | | | | |
| 6139506 | DELFAVA DOUGLAS J TR | Address on file | | | | |
| 7173222 | Delfave, Matthew | Address on file | | | | |
| 6009047 | DELFAVERO, JAMES | Address on file | | | | |
| 7686347 | DELFIN C PARCO & | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4998028 | Delfin, Gerardo | Address on file | | | | |
| 4914858 | Delfin, Gerardo C | Address on file | | | | |
| 7217096 | Delfina Carlson, a minor | Address on file | | | | |
| 4919613 | DELFINO GREEN & GREEN | 1010 B ST STE 320 | SAN RAFAEL | CA | 94901 | |
| 6130557 | DELFINO LOUISE M TR | Address on file | | | | |
| 7774230 | DELFINO T SARINA & LEONA O SARINA TR DELFINO T | SARINA & LEONA O SARINA REVOCABLE TRUST UA JUN 24 92, 324B NW 3RD ST | GRANGEVILLE | ID | 83530-1750 | |
| 4912656 | Delfino, David | Address on file | | | | |
| 7468867 | Delfino, Louise M. | Address on file | | | | |
| 4928271 | DELGADILLO JR, ROLANDO | BAY AREA GREEN SOLUTIONS, 215 CUESTA DR | SOUTH SAN FRANCISCO | CA | 94080 | |
| 4955980 | Delgadillo, Adriana A. | Address on file | | | | |
| 4915732 | DELGADILLO, ALFREDO R | 508 GROVE WAY | HAYWARD | CA | 94541 | |
| 4956926 | Delgadillo, Damian | Address on file | | | | |
| 4942324 | Delgadillo, Denise | 2488 E Market Street | Stockton | CA | 95205 | |
| 4994572 | Delgadillo, Gloria | Address on file | | | | |
| 6074142 | DELGADILLO, JR, ROLANDO | Address on file | | | | |
| 4924697 | DELGADILLO, MARIA | 1890 CHURCH AVE | GILROY | CA | 95020 | |
| 4956662 | Delgadillo, Salvador | Address on file | | | | |
| 4957617 | Delgadillo, Virginia | Address on file | | | | |
| 7978663 | Delgado Dental Inc FBO Juan Delgado | Address on file | | | | |
| 4962095 | Delgado Jr., Juan Antonio | Address on file | | | | |
| 4941784 | Delgado Nunez, Mario | 733 Division St. | King City | CA | 93930 | |
| 4943253 | Delgado Property Management-Gomez, Diona | 917 First Street | Benicia | CA | 94510 | |
| 4960269 | Delgado, Adrian | Address on file | | | | |
| 7952657 | DELGADO, Antanacio | 955 N. HARRISON | FRESNO | CA | 93728 | |
| 6159427 | Delgado, Antonio | Address on file | | | | |
| 4961451 | Delgado, Brian | Address on file | | | | |
| 4972698 | Delgado, Fernando | Address on file | | | | |
| 5005852 | Delgado, Gabriel | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5012455 | Delgado, Gabriel | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005851 | Delgado, Gabriel | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5012456 | Delgado, Gabriel | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5005853 | Delgado, Gabriel | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7186849 | Delgado, Gabriel | Address on file | | | | |
| 7186849 | Delgado, Gabriel | Address on file | | | | |
| 7180374 | Delgado, Hector | Address on file | | | | |
| 7186288 | DELGADO, JEAN | Address on file | | | | |
| 6166572 | Delgado, Jesus G | Address on file | | | | |
| 4996203 | Delgado, Jose | Address on file | | | | |
| 7336523 | Delgado, Juana Ortiz | Address on file | | | | |
| 7952658 | Delgado, Kimberly Monique | 19141 W Jensen | Kerman | CA | 93630 | |
| 4955707 | Delgado, Lana Marie | Address on file | | | | |
| 4983894 | Delgado, Lorene | Address on file | | | | |
| 4970332 | Delgado, Maria L | Address on file | | | | |
| 4935511 | Delgado, Martin | 8477 Azalea Ave | Parlier | CA | 93648 | |
| 4994207 | Delgado, Nancy | Address on file | | | | |
| 4994043 | Delgado, Norma | Address on file | | | | |
| 4985339 | Delgado, Robert | Address on file | | | | |
| 4979207 | Delgado, Roger | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7159983 | DELGADO, TAMANTHA M. | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159983 | DELGADO, TAMANTHA M. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4937983 | Delgado, Yolanda | 587 Echo Valley Road | Prunedale | CA | 93907 | |
| 4913251 | Delger, Tyrha | Address on file | | | | |
| 5868472 | DELGRANDE, WILL | Address on file | | | | |
| 4934250 | Deli Delicious-Ang, Rudy | 2053 Everglade Ave | Clovis | CA | 93619 | |
| 7770328 | DELIA B LOPEZ SR | 1113 HOBSON AVE | W SACRMENTO | CA | 95605-2246 | |
| 7686348 | DELIA B REYNOSO | Address on file | | | | |
| 7686349 | DELIA BUTLER | Address on file | | | | |
| 7686350 | DELIA CONNAGHAN | Address on file | | | | |
| 7686351 | DELIA ETHEL LEVINE | Address on file | | | | |
| 7195350 | Delia Fields | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195350 | Delia Fields | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195350 | Delia Fields | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195350 | Delia Fields | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195350 | Delia Fields | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195350 | Delia Fields | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7199713 | DELIA FIELDS | Address on file | | | | |
| 7199713 | DELIA FIELDS | Address on file | | | | |
| 7218720 | Delia Guevara | Address on file | | | | |
| 7686352 | DELIA J HERRERA | Address on file | | | | |
| 7192812 | DELIA MCGARVA | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192812 | DELIA MCGARVA | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7686353 | DELIA N VIERRA | Address on file | | | | |
| 7686354 | DELIA SCHALANSKY-KRUPP CUST | Address on file | | | | |
| 7686355 | DELIA SCHALANSKY-KRUPP CUST | Address on file | | | | |
| 7159727 | DELIA, TANNER | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159727 | DELIA, TANNER | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 6074146 | Delicato Vineyards | 12001 CA-99 | Manteca | CA | 95336 | |
| 6008979 | DELICATO VINEYARDS | 12001 S HIGHWAY 99 | MANTECA | CA | 95336 | |
| 7784576 | DELIDA M LAGOMARSINO | PO BOX 82 | MURPHYS | CA | 95247-0082 | |
| 7779080 | DELIDA M LAGOMARSINO & | DAN A LAGOMARSINO & GENE A LAGOMARSINO TTEES, THE DELIDA M LAGOMARSINO TR UA DTD 03 23 2015, PO BOX 82 | MURPHYS | CA | 95247-0082 | |
| 7686356 | DELIDA M LAGOMARSINO & | Address on file | | | | |
| 7779670 | DELIDA M LAGOMARSINO & DAN A | LAGOMARSINO & GENE A LAGOMARSINO TTEES, DELIDA M LAGOMARSINO TRUST DTD 03/23/2015, PO BOX 82 | MURPHYS | CA | 95247-0082 | |
| 4996561 | Delight, Roger | Address on file | | | | |
| 4912451 | Delight, Roger Stephen | Address on file | | | | |
| 6008407 | DELIJA, JOE | Address on file | | | | |
| 5919512 | Delijah Osbourn | Address on file | | | | |
| 5919513 | Delijah Osbourn | Address on file | | | | |
| 5919514 | Delijah Osbourn | Address on file | | | | |
| 5919511 | Delijah Osbourn | Address on file | | | | |
| 7188058 | Delila Mclaughlin (Lindsey Mclaughlin, Parent) | Address on file | | | | |
| 7188058 | Delila Mclaughlin (Lindsey Mclaughlin, Parent) | Address on file | | | | |
| 7282808 | Delila Mclaughlin (Lindsey Mclaughlin, Parent) | Address on file | | | | |
| 7196096 | DELILAH ACKLEY | Address on file | | | | |
| 7196096 | DELILAH ACKLEY | Address on file | | | | |
| 5903017 | Delilah Bushon | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7197719 | DELILAH DALAL | Address on file | | | | |
| 7197719 | DELILAH DALAL | Address on file | | | | |
| 7686357 | DELILAH O DONNELL TR UA FEB 25 97 | Address on file | | | | |
| 5905220 | Delilah Pardini | Address on file | | | | |
| 5910825 | Delilah Pardini | Address on file | | | | |
| 5908752 | Delilah Pardini | Address on file | | | | |
| 7169442 | Delilah Patino | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169442 | Delilah Patino | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169442 | Delilah Patino | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169442 | Delilah Patino | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 6131536 | DELIMA ARNOLD C & DELLA J CP | Address on file | | | | |
| 4940294 | Delirium Cocktails, Basso, Angelo | 3139 16th Street | San Francisco | CA | 94103 | |
| 7686358 | DELISKA GRANDRATH CUST | Address on file | | | | |
| 4992958 | Delisle, Alynn | Address on file | | | | |
| 4913896 | DeLisle, Cory M | Address on file | | | | |
| 4979090 | Delisle, Donald | Address on file | | | | |
| 4975891 | Delist, Craig Van | 3680 LAKE ALMANOR DR, P.O. Box 785 | Verdi | NV | 89439 | |
| 4977559 | Delk, David | Address on file | | | | |
| 8301064 | Delk, Denny | Address on file | | | | |
| 8301064 | Delk, Denny | Address on file | | | | |
| 4977795 | Delk, Genevieve | Address on file | | | | |
| 8301050 | Delk, Karen J. | Address on file | | | | |
| 4984464 | Delk, Mary | Address on file | | | | |
| 4919614 | DELL ARTE INC | 131 H ST | BLUE LAKE | CA | 95525 | |
| 4919615 | DELL CATALOG SALES LP | CUSTOMER CORRESPONDENCE, ONE DELL WY | ROUND ROCK | TX | 78682 | |
| 4932445 | DELL FINANCIAL SERVICES L.L.C. | 12234 N. IH-35 BLDG B | AUSTIN | TX | 78753 | |
| 4932446 | DELL FINANCIAL SERVICES, L.P. | 14050 SUMMIT DR BLDG A, STE 101 | AUSTIN | TX | 78758 | |
| 7781902 | DELL H CHAN | 26065 BENTLEY CT | LOS ALTOS HILLS | CA | 94022-3465 | |
| 6144537 | DELL KARIN BIRGITTA TR | Address on file | | | | |
| 6013313 | DELL LANGSTON | Address on file | | | | |
| 5839649 | Dell Marketing L.P. | Dell, Inc. , One Dell Way, RR1, MS 52 | Round Rock | TX | 78682 | |
| 4919616 | DELL MARKETING LP | 2214 W. BRAKER LANE BLDG 3 | AUSTIN | TX | 78758 | |
| 4919617 | DELL MARKETING LP | C/O DELL USA LP, DEPT LA 21205 | PASADENA | CA | 91185-1205 | |
| 6011783 | DELL MARKETING LP | DEPT LA 21205 | PASADENA | CA | 91185-1205 | |
| 6074147 | DELL MARKETING LP, C/O DELL USA LP | DEPT LA 21205 | PASADENA | CA | 91185 | |
| 6146096 | DELL ORO WALTER TR & ORO JEAN TR | Address on file | | | | |
| 7765212 | DELL RAPIDS COMMUNITY HOSPITAL | 909 N IOWA AVE | DELL RAPIDS | SD | 57022-1231 | |
| 4919618 | DELL SOFTWARE INC | 5 POLARIS WAY | ALISO VIEJO | CA | 92656 | |
| 6166327 | Dell Tr., Karin Birgitta | Address on file | | | | |
| 7915461 | DELL, BARBARA P | Address on file | | | | |
| 4986077 | Dell, Thomas | Address on file | | | | |
| 7686359 | DELLA C FELICETTA TR | Address on file | | | | |
| 7785213 | DELLA G SCHALK | 4239 N OAK PARK AVE APT 301 | CHICAGO | IL | 60634-3488 | |
| 6013315 | DELLA GUTIERREZ | Address on file | | | | |
| 7768459 | DELLA ION | 717 S PLEASANT ST | JACKSON | MI | 49203-2050 | |
| 7177315 | Della Katkuoy | Address on file | | | | |
| 7177315 | Della Katkuoy | Address on file | | | | |
| 7210332 | Della Katkuoy as trustee for Della Katkuoy Trust | Address on file | | | | |
| 4919619 | DELLA L FAULKNER DC | 3249 MT DIABLO BLVD STE 101B | LAFAYETTE | CA | 94549 | |
| 7766133 | DELLA M FELICETTA | 2716 FAIRBROOK DR | MOUNTAIN VIEW | CA | 94040-4458 | |
| 7686360 | DELLA M PERINO TR UA FEB 19 04 | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7686361 | DELLA M WRIGHT | Address on file | | | | |
| 7324958 | Della M. Wright 1990 Living Trust | Gerald Singleton, 450 A St, 5th Floor | San Diego | CA | 92101 | |
| 7686362 | DELLA MAE MACGREGOR | Address on file | | | | |
| 4989095 | Della Maggiora, Carol | Address on file | | | | |
| 4971069 | Della Maggiore, Timothy | Address on file | | | | |
| 7188059 | Della May Miller | Address on file | | | | |
| 7188059 | Della May Miller | Address on file | | | | |
| 4964015 | Della Nina, Gino B | Address on file | | | | |
| 7190567 | Della Olive Brown Estate Trust | Address on file | | | | |
| 7190567 | Della Olive Brown Estate Trust | Address on file | | | | |
| 4970398 | Della Penna, Michael | Address on file | | | | |
| 7840015 | DELLA R TAYLOR TR UA SEP 01 92 | THE CHARLES A TAYLOR & DELLA, R TAYLOR FAMILY TRUST, PO BOX 791 | FORESTHILL | CA | 95631-0791 | |
| 7686363 | DELLA R TAYLOR TR UA SEP 01 92 | Address on file | | | | |
| 4963063 | Della Riva, Joseph Marco | Address on file | | | | |
| 7153464 | Della Strand | Address on file | | | | |
| 7153464 | Della Strand | Address on file | | | | |
| 7153464 | Della Strand | Address on file | | | | |
| 7153464 | Della Strand | Address on file | | | | |
| 7153464 | Della Strand | Address on file | | | | |
| 7153464 | Della Strand | Address on file | | | | |
| 7686364 | DELLA W REDER TR UA MAY 08 86 | Address on file | | | | |
| 7686365 | DELLA YEE | Address on file | | | | |
| 7686367 | DELLA YEE & | Address on file | | | | |
| 5868473 | Dellabarca Design & Build, Inc. | Address on file | | | | |
| 7212363 | Dellacorva-Tate, Kimberly Shannon | Murray Law Firm, Jessica W. Hayes, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 4973054 | Dellafosse, Jennifer Marie | Address on file | | | | |
| 7477448 | Dellamay Miller individually and DBA Cherokee Organic Family Farm | James P. Frantz, 402 West Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7170442 | DELL'ANNO, ERIN | Address on file | | | | |
| 7170442 | DELL'ANNO, ERIN | Address on file | | | | |
| 7170443 | DELL'ANNO, KAELEY | Address on file | | | | |
| 7170443 | DELL'ANNO, KAELEY | Address on file | | | | |
| 6141605 | DELLAPIETRA LISA TR | Address on file | | | | |
| 7162694 | DELLAPIETRA, LISA | Alison E. Cordova, 840 Malcolm Road Suite 200 | Burlingame | CA | 94010 | |
| 7162694 | DELLAPIETRA, LISA | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 5009846 | Dellapietra, Lisa | Cotchett, Pitre & McCarthy LLP, Frank Pitre, Joseph Cotchett, Donald Magilligan, San Francisco Airport Office Center, 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5009847 | Dellapietra, Lisa | Dreyer Babich Buccola Wood Campora, LLP, Steven M Campora, Esq, Robert A Buccola, Esq,, Catia G Saraiva, Esq, Andrea R Crowl, Esq, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 6131090 | DELLAR MICHAEL D & LESLYE L TR | Address on file | | | | |
| 6143672 | DELLAR RICHARD TR & RENEE TR | Address on file | | | | |
| 5001994 | Dellar, Lesyle L. | Rouda, Feder, Tietjen & McGuinn, Timothy G. Tietjen, 44 Montgomery Street, Suite 750 | San Francisco | CA | 94104 | |
| 5009849 | Dellar, Lesyle L. | Walkup Melodia Kelly & Schoenberger, Michael A Kelly, Khaldoun A Baghdadi, Doris Cheng, Andrew P McDevitt, 650 California Street | San Francisco | CA | 94108 | |
| 5001993 | Dellar, Michael D. | Rouda, Feder, Tietjen & McGuinn, Timothy G. Tietjen, 44 Montgomery Street, Suite 750 | San Francisco | CA | 94104 | |
| 5009848 | Dellar, Michael D. | Walkup Melodia Kelly & Schoenberger, Michael A Kelly, Khaldoun A Baghdadi, Doris Cheng, Andrew P McDevitt, 650 California Street | San Francisco | CA | 94108 | |
| 4966881 | Dellavalle, Joan C | Address on file | | | | |
| 4970742 | Delledera, Steven Daniel | Address on file | | | | |
| 7331309 | Delledera, Steven Daniel | Address on file | | | | |
| 5005180 | Dellenback, Shirley | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5011970 | Dellenback, Shirley | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005179 | Dellenback, Shirley | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5011971 | Dellenback, Shirley | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5005181 | Dellenback, Shirley | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7181697 | Dellenback, Shirley Jean | Address on file | | | | |
| 7181697 | Dellenback, Shirley Jean | Address on file | | | | |
| 7186858 | Dellenback/Marshall Living Trust and Equity Institutional | Address on file | | | | |
| 7186858 | Dellenback/Marshall Living Trust and Equity Institutional | Address on file | | | | |
| 4988922 | Deller, Stanley | Address on file | | | | |
| 4989159 | Dell'Era, Donna | Address on file | | | | |
| 6140089 | DELLES CRAIG S TR & DELLES EUGENIE W TR | Address on file | | | | |
| 7328173 | Delles, Craig | Address on file | | | | |
| 7192818 | DELLINE ABILLA | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192818 | DELLINE ABILLA | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7177386 | Delline Avila | Address on file | | | | |
| 7177386 | Delline Avila | Address on file | | | | |
| 6139594 | DELLINGER KENT L & KELLY CULLINS | Address on file | | | | |
| 6164387 | Dellinger, Kelly & Kent | Address on file | | | | |
| 4980431 | Dellinges, Alex | Address on file | | | | |
| 6130947 | DELLISOLA MARIE TR | Address on file | | | | |
| 4976884 | Dell'Olio, Patricia | Address on file | | | | |
| 4969944 | Dellon, Vanessa | Address on file | | | | |
| 6074156 | Dell'Orto, Stan and Robin | Address on file | | | | |
| 4951295 | Dellosso, Brian | Address on file | | | | |
| 7271117 | Dellra Paramore, Trustee of the Dellra Hassett 1999 Trust | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7781363 | DELLS AREA HEALTH CENTER | 909 N IOWA AVE | DELL RAPIDS | SD | 57022-1231 | |
| 7686368 | DELMA ANN BULOTTI | Address on file | | | | |
| 7686369 | DELMA C MORRIS & | Address on file | | | | |
| 5919516 | Delma O'Grady | Address on file | | | | |
| 5919517 | Delma O'Grady | Address on file | | | | |
| 5919518 | Delma O'Grady | Address on file | | | | |
| 5919515 | Delma O'Grady | Address on file | | | | |
| 7159728 | DELMAGE, AMY | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159728 | DELMAGE, AMY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 5919519 | Delman D. Shaulis Iii | Address on file | | | | |
| 5919521 | Delman D. Shaulis Iii | Address on file | | | | |
| 5919522 | Delman D. Shaulis Iii | Address on file | | | | |
| 5919523 | Delman D. Shaulis Iii | Address on file | | | | |
| 5919520 | Delman D. Shaulis Iii | Address on file | | | | |
| 5984115 | Delman, Jane | Address on file | | | | |
| 7774450 | DELMANE C SCHWELLENBACH | W6403 STATE HWY 73 | NEILLSVILLE | WI | 54456 | |
| 6146105 | DELMANOWSKI SUSAN W TR | Address on file | | | | |
| 7225039 | Delmanowski, Susan | Address on file | | | | |
| 7686370 | DELMAR H SANDS & | Address on file | | | | |
| 7686371 | DELMAR L STERRETT & | Address on file | | | | |
| 7198034 | DELMAR OTIS HUGHES | Address on file | | | | |
| 7198034 | DELMAR OTIS HUGHES | Address on file | | | | |
| 7203337 | Delmark, Delores May | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6116606 | Delmarva Power, An Exelon Company | Attn: Bob Kitson, Manager Gas Engineering Jeff Miles, 630 Martin Luther King Jr. Blvd. | Wilmington | DE | 19899-0231 | |
| 4951396 | Delmendo Jr., Francisco Arellano | Address on file | | | | |
| 4953560 | Delmendo, Jasper s | Address on file | | | | |
| 6009370 | DELMON, DIRK | Address on file | | | | |
| 7686373 | DELMOND S WONG TR UA JUL 26 96 | Address on file | | | | |
| 7940956 | DELMONT MALLAN | 3885 HIGHWAY 147 | PARADISE | CA | 95969 | |
| 4957210 | Delmundo, Ramon Lintag | Address on file | | | | |
| 4941556 | DELMURO, ELIAS | 500 W 10TH ST SPC 74 | GILROY | CA | 95020 | |
| 7186289 | DELNERO, MICHAEL JOHN | Address on file | | | | |
| 7686374 | DELOISE E KOCHEVAR | Address on file | | | | |
| 4932474 | Deloitte & Touche | 555 Mission Street | SAN FRANCISCO | CA | 94105 | |
| 4919620 | DELOITTE & TOUCHE LLP | PO Box 7247-6446 | PHILADEPHIA | PA | 19170-6446 | |
| 4919621 | DELOITTE & TOUCHE LLP | PO BOX 844708 | DALLAS | TX | 75284-4708 | |
| 7686375 | DELONE LUBBEN-ELLISON | Address on file | | | | |
| 6145387 | DELONG SEANEEN F | Address on file | | | | |
| 7302798 | DeLong, Albert | Address on file | | | | |
| 7273852 | DeLong, Breanna | Address on file | | | | |
| 7256440 | Delong, Dustin | Address on file | | | | |
| 7221143 | DeLong, Dwight | Address on file | | | | |
| 7139456 | Delong, Joseph | Address on file | | | | |
| 7467304 | Delong, Joseph | Address on file | | | | |
| 7159732 | DELONG, SAMUEL Q. | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159732 | DELONG, SAMUEL Q. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7159733 | DELONG, SUNSHINE AUTREY | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159733 | DELONG, SUNSHINE AUTREY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4995372 | Delongchamp, David | Address on file | | | | |
| 4913646 | Delongchamp, David Louis | Address on file | | | | |
| 4949739 | Delongfield, Eddit | Northern California Law Group, PC., Joseph Feist, Jonathan J. Griffith, 2611 Esplanade | Chico | CA | 95973 | |
| 7071651 | Delongfield, Edward | Address on file | | | | |
| 5911212 | DeLongis, Anne Marie | Address on file | | | | |
| 7952659 | Delopez, Sandra | 3890 E. Barron Road | Acampo | CA | 95220 | |
| 7775328 | DELORA F STINNETT TR DELORA F | STINNETT, REVOCABLE TRUST UA FEB 9 89, 1405 SPRINGFIELD RD | EAST PEORIA | IL | 61611-4332 | |
| 7686376 | DELORAS B THOMAS | Address on file | | | | |
| 7186290 | DELOREAN, CHRIS | Address on file | | | | |
| 4941820 | Delorean, Chris | 9 SKYMOUNTAIN CIRCLE | CHICO | CA | 95928 | |
| 4946117 | Delorean, Chris | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 4946118 | Delorean, Chris | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 6005855 | Delorean, Chris | Address on file | | | | |
| 7686377 | DELORES R DOWLING | Address on file | | | | |
| 6140269 | DELORENZI ALFRED TR & DELORENZI BETTY LEE TR ET AL | Address on file | | | | |
| 7780349 | DELORES A BLACK TR | UA 12 28 92 JAMES E BLACK &, DELORES A BLACK TRUST, 6736 GLORIA DR | SACRAMENTO | CA | 95831-2022 | |
| 7686378 | DELORES A COTHER | Address on file | | | | |
| 7686379 | DELORES A ZEEB | Address on file | | | | |
| 7686380 | DELORES AMARO TR UA MAR 09 04 THE | Address on file | | | | |
| 7686381 | DELORES ANN HABURA | Address on file | | | | |
| 7686382 | DELORES ANN PENNEY | Address on file | | | | |
| 7772883 | DELORES C BOLD TR UA FEB 09 90 | PHILIP H & DELORES C BOLD, FAMILY TRUST, 13584 EASTLAKE DR | CLEARLAKE | CA | 95422-9690 | |
| 7772885 | DELORES C BOLD TR UA FEB 09 90 | THE PHILIP H BOLD & DELORES C, BOLD TRUST, 13584 EASTLAKE DR | CLEARLAKE | CA | 95422-9690 | |
| 5919526 | Delores Craig | Address on file | | | | |
| 5919525 | Delores Craig | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5919527 | Delores Craig | Address on file | | | | |
| 5919524 | Delores Craig | Address on file | | | | |
| 7780673 | DELORES D CIRMELLI TR | UA 12 17 01, CIRMELLI FAMILY SURVIVOR TRUST, 3330 FERNSIDE BLVD | ALAMEDA | CA | 94501-1712 | |
| 7764425 | DELORES D CIRMELLI TR UA | DEC 17 01, THE CIRMELLI FAMILY TRUST, 3330 FERNSIDE BLVD | ALAMEDA | CA | 94501-1712 | |
| 7784785 | DELORES D SMITH & | DIANE E CORNWELL &, KATHERN L SMITH JT TEN, 8400 SEMINARY RIDGE DR | AUSTIN | TX | 78745-7513 | |
| 7142778 | Delores E Underwood | Address on file | | | | |
| 7142778 | Delores E Underwood | Address on file | | | | |
| 7142778 | Delores E Underwood | Address on file | | | | |
| 7142778 | Delores E Underwood | Address on file | | | | |
| 7771086 | DELORES FERGUSON CUST | JOSHUA B MCCOY, UNDER THE CA UNIF TRAN MIN ACT, 2450 ROUNDHILL DR | ALAMO | CA | 94507-2219 | |
| 7771089 | DELORES FERGUSON CUST | SEAN P MCCOY, UNDER THE CA UNIF TRAN MIN ACT, 130 HAZEL DR | PLEASANT HILL | CA | 94523-2916 | |
| 5919532 | Delores Hamilton | Address on file | | | | |
| 5919530 | Delores Hamilton | Address on file | | | | |
| 5919528 | Delores Hamilton | Address on file | | | | |
| 5919531 | Delores Hamilton | Address on file | | | | |
| 5919529 | Delores Hamilton | Address on file | | | | |
| 7686383 | DELORES J COLE TR UA JUN 19 01 | Address on file | | | | |
| 7780222 | DELORES J DEFRANG & | ALFRED W DEFRANG JT TEN, 421 S CEDAR ST | PORT ANGELES | WA | 98362-2226 | |
| 7779072 | DELORES J HUMPHREY TTEE OF | THE HUMPHREY FAMILY TRUST, U/A DTD 7/12/2006, 10631 CAMINITO MEMOSAC | SAN DIEGO | CA | 92131-1706 | |
| 7686384 | DELORES J MARTINEZ | Address on file | | | | |
| 7686385 | DELORES J PERSON | Address on file | | | | |
| 7686387 | DELORES JENKINS | Address on file | | | | |
| 7933505 | DELORES JONES.;. | 36682 OAK ST | FREMONT | CA | 94536 | |
| 7933506 | DELORES L MARTIN.;. | 6833 SCOTER WAY | SACRAMENTO | CA | 95842 | |
| 7686388 | DELORES M ARNOLD | Address on file | | | | |
| 7764554 | DELORES M COHRS | PO BOX 625 | WOODINVILLE | WA | 98072-0625 | |
| 7773603 | DELORES M RICHARDSON | 105 SMITH ST | SALINAS | CA | 93905-2523 | |
| 7779536 | DELORES M RICHARDSON TTEE | THE DELORES M RICHARDSON TR, UA DTD 03 09 2016, 105 SMITH ST | SALINAS | CA | 93905-2523 | |
| 7686389 | DELORES MAURO CUST | Address on file | | | | |
| 7686390 | DELORES MAURO CUST | Address on file | | | | |
| 5909193 | Delores McKey | Address on file | | | | |
| 5912628 | Delores McKey | Address on file | | | | |
| 5911162 | Delores McKey | Address on file | | | | |
| 5905733 | Delores McKey | Address on file | | | | |
| 5912034 | Delores McKey | Address on file | | | | |
| 5919534 | Delores Miller | Address on file | | | | |
| 5919535 | Delores Miller | Address on file | | | | |
| 5919537 | Delores Miller | Address on file | | | | |
| 5919536 | Delores Miller | Address on file | | | | |
| 5919533 | Delores Miller | Address on file | | | | |
| 7772207 | DELORES NOVACK | 2345 ROSCOMARE RD APT 204 | LOS ANGELES | CA | 90077-1850 | |
| 7772860 | DELORES PETRUCELLI | 200 KIDD CASTLE WAY APT 245 | WEBSTER | NY | 14580-1974 | |
| 7773602 | DELORES RICHARDSON | 105 SMITH ST | SALINAS | CA | 93905-2523 | |
| 7144148 | Delores Ross | Address on file | | | | |
| 7144148 | Delores Ross | Address on file | | | | |
| 7144148 | Delores Ross | Address on file | | | | |
| 7144148 | Delores Ross | Address on file | | | | |
| 7783710 | DELORES TIPPETT | 5120 MARCONI AVE APT 1 | CARMICHAEL | CA | 95608-4280 | |
| 6130382 | DELORIMIER CHARLES R & BONNIE D TR | Address on file | | | | |
| 4933965 | Deloris Brown-Schuetter, Larry | 1312 Pintail Dr | Suisun City | CA | 94585 | |
| 7784807 | DELORIS J STOREMENT | 7397 SE THOMPSON RD | PORTLAND | OR | 97222-1964 | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2163 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7766919 | DELORIS M GILLESPIE & LORAN | C GILLESPIE JT TEN, 960 WEST MAGIC APT 7 | WEST MAGIC | ID | 83352 | |
| 7146763 | Deloris Smith | Address on file | | | | |
| 7916689 | Delos C. Ransorn Irrevocable Trust | Address on file | | | | |
| 7686391 | DELOS GERREN & | Address on file | | | | |
| 5902189 | Delos Reyes | Address on file | | | | |
| 5909595 | Delos Reyes | Address on file | | | | |
| 5906209 | Delos Reyes | Address on file | | | | |
| 6143416 | DELOS REYES CARIDAD R & DELOS REYES ROBERT | Address on file | | | | |
| 7477814 | Delos Reyes Fuller, Angelita | Address on file | | | | |
| 4977182 | Delos Reyes, Lucila | Address on file | | | | |
| 7254832 | DeLos Reyes, Robert | Address on file | | | | |
| 4952189 | Delos Santos Low, Roma | Address on file | | | | |
| 5902218 | Deloss Hulett | Address on file | | | | |
| 5909620 | Deloss Hulett | Address on file | | | | |
| 5906236 | Deloss Hulett | Address on file | | | | |
| 4968016 | Delozier, Rebecca Ann | Address on file | | | | |
| 7768786 | DELP W JOHNSON TR DELP W | JOHNSON POOLE & STORM PROFIT, SHARING PLAN UA MAY 1 75, 240 OAKVIEW DR | SAN CARLOS | CA | 94070-4537 | |
| 5868474 | Delp, Ryan | Address on file | | | | |
| 4951014 | Delph, Ashley Marie | Address on file | | | | |
| 4919622 | DELPHI CONTROL SYSTEMS INC | 2806 METROPOLITAN PL | POMONA | CA | 91767 | |
| 7761883 | Delphine Grembowski, Deceased, by and through her representative and/or successor-in-interest, Gary Grembowski. | | | | | |
| 7761883 | Delphine Grembowski, Deceased, by and through her representative and/or successor-in-interest, Gary Grembowski. | Address on file | | | | |
| 7154344 | Delphine J Grembowski | Address on file | | | | |
| 7154344 | Delphine J Grembowski | Address on file | | | | |
| 7154344 | Delphine J Grembowski | Address on file | | | | |
| 7154344 | Delphine J Grembowski | Address on file | | | | |
| 7154344 | Delphine J Grembowski | Address on file | | | | |
| 7154344 | Delphine J Grembowski | Address on file | | | | |
| 7767823 | DELPHINE M HEDRICK | 3229 SHERIDAN WAY | STOCKTON | CA | 95219-3726 | |
| 7686392 | DELPHINE REPPENHAGEN TR | Address on file | | | | |
| 7234517 | Delroy K. Rydman and Dawn L. Rydman Trust dated October 9, 1998 | Elliot Adler, Adler Law Group, APLC, 402 W. Broadway , Suite 860 | San Diego | CA | 92101 | |
| 7686393 | DELROY M RICHARDSON & | Address on file | | | | |
| 5991934 | DEL'S PIZZERIA-DELMORE, BERNADETTE | 1101 PRICE ST STE 100 | PISMO BEACH | CA | 93449 | |
| 4939676 | Delsid, Irene | 241 La Quinta Dr. | Windsor | CA | 95492 | |
| 5868475 | Delsid, Steve | Address on file | | | | |
| 7686394 | DELSIE BACCHINI | Address on file | | | | |
| 4987059 | Delsman, John | Address on file | | | | |
| 7940957 | DELTA | 100 FIRST STREET | SAN FRANCISCO | CA | 94105 | |
| 6074157 | Delta | P.O. Box 997330 | Sacramento | CA | 95899 | |
| 7686395 | DELTA ANNE DAVIS | Address on file | | | | |
| 4919623 | DELTA ASSOCIATED INVESTIGATIONS INC | PO Box 3129 | SUWANEE | GA | 30024 | |
| 4942053 | Delta Bay Builders & Roofing, Valerie Vega | 2612 Delaware Ave | Stockton | CA | 95204 | |
| 6003875 | Delta Bay Builders & Roofing, Valerie Vega | 421 W 11th St | Tracy | CA | 95376-3816 | |
| 4919624 | DELTA BAY SURGERY CENTER LLC | 1208 E FIFTH ST 2ND FL | BENICIA | CA | 94510 | |
| 4919625 | DELTA BEARING & SUPPLY INC | 472 E 10TH ST | PITTSBURG | CA | 94565 | |
| 7686396 | DELTA C DAVIS CUST | Address on file | | | | |
| 6012889 | DELTA CONTAINER CORP | 1145 W CHARTER WAY | STOCKTON | CA | 95206 | |
| 4919626 | DELTA CONTAINER CORP | ALLIED WASTE SERVICES 208, 1145 W CHARTER WAY | STOCKTON | CA | 95206 | |
| 4919627 | DELTA DENTAL OF CALIFORNIA | 100 FIRST STREET | SAN FRANCISCO | CA | 94105 | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 2164 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 6014546 | DELTA DENTAL OF CALIFORNIA | 560 MISSION ST STE 1300 | SAN FRANCISCO | CA | 94105 | |
| 6074160 | DELTA DENTAL OF CALIFORNIA | Delta Dental of California, 560 Mission St., Ste. #1300 | SAN FRANCISCO | CA | 94105 | |
| 6074162 | Delta Diablo | 2500 Antioch Pittsburg Hwy | Antioch | CA | 94565 | |
| 6074163 | Delta Diablo | 2500 Pittsburg Antioch Hwy | Antioch | CA | 94565 | |
| 5868476 | DELTA DIABLO INTEGRATED FINANCING CORPORATION | Address on file | | | | |
| 7952661 | DELTA DIABLO SANITATION DISTRICT | 2500 Antioch Pittsburg Hwy | Antioch | CA | 94565 | |
| 6012821 | DELTA DIABLO SANITATION DISTRICT | 2500 PITTSBURG-ANTIOCH HWY | ANTIOCH | CA | 94509 | |
| 6118488 | Delta Diablo Sanitation District | Joaquin Gonzalez, 2500 Pittsburg-Antioch Highway | Antioch | CA | 94509 | |
| 4919628 | DELTA DIAMOND VENTURES LLC | 15175 HWY 160 | ISLETON | CA | 95641 | |
| 7315500 | Delta Energy Center, LLC | c/o Kirkland & Ellis LLP, Attn: Kevin Liang, Ameneh Bondi, 601 Lexington Avenue | New York | NY | 10022 | |
| 7315500 | Delta Energy Center, LLC | Kirkland & Ellis LLP, Attn.: Aparna Yenamandra, 601 Lexington Avenue | New York | NY | 10022 | |
| 7315500 | Delta Energy Center, LLC | Kirkland & Ellis LLP, Attn.: David R. Seligman, 300 North LaSalle | Chicago | IL | 60654 | |
| 7315500 | Delta Energy Center, LLC | Kirkland & Ellis LLP, Attn.: Mark McKane, 555 California Street | San Francisco | CA | 94104 | |
| 7315500 | Delta Energy Center, LLC | Attn.: Legal Department, c/o Calpine Corporation, 717 Texas Avenue, Suite 1000 | Houston | TX | 77002 | |
| 6041969 | DELTA FARMS RECLAMATION DISTRICT 2028 | 343 East Main Street, Suite 815 | Stockton | CA | 95202 | |
| 6170936 | Delta Ferry Authority | c/o David A. Forkel, Director, 343 E. Main Street, Suite 815 | Stockton | CA | 95202 | |
| 7340383 | Delta Flex Partners, LLC | Attn: Patricia Truitt, Executive Assistant, 3100 Olympus Blvd, Ste. 500 | Dallas | TX | 75019 | |
| 7340382 | Delta Flex Travelers, LLC | Attn: Patricia Truitt, Executive Assistant, 3100 Olympus Blvd, Ste. 500 | Dallas | TX | 75019 | |
| 6009225 | DELTA PACKING CO OF LODI | 6021 E. KETTLEMAN LANE | LODI | CA | 95240 | |
| 4919629 | DELTA PRODUCTS CORPORATION | 46101 FREMONT BLVD | FREMONT | CA | 94538 | |
| 4919630 | DELTA RESEARCH AND EDUCATIONAL FOUNDATION | 1703 NEW HAMPSHIRE AVE NW | WASHINGTON | DC | 20009 | |
| 4919631 | DELTA SCIENTIFIC CORP | 40355 DELTA LN | PALMDALE | CA | 93551 | |
| 6074165 | DELTA STAR INC | 270 INDUSTRIAL RD | SAN CARLOS | CA | 94070 | |
| 4919632 | DELTA STAR INC | 270 INDUSTRIAL RD | SAN CARLOS | CA | 94070-2602 | |
| 7219540 | Delta Star, Inc. | Jim Mott, 3550 Mayflower Drive | Lynchburg | VA | 24501 | |
| 7219540 | Delta Star, Inc. | Justin Goins, 3550 Mayflower Drive | Lynchburg | VA | 24501 | |
| 4919633 | DELTA TECH SERVICE INC | 397 W CHANNEL RD | BENICIA | CA | 94510 | |
| 7940958 | DELTA VECTOR CONTROL DISRICT | 1737 HOUSTON AVE | VASALIA | CA | 93291 | |
| 6074190 | Delta Vector Control Disrict | DELTA VECTOR CONTROL DISTRICT, 1737 HOUSTON AVE | VASALIA | CA | 93291 | |
| 4919634 | DELTA VECTOR CONTROL DISTRICT | 1737 HOUSTON AVE | VASALIA | CA | 93291 | |
| 4919635 | DELTA VETERANS GROUP | 3710 LONE TREE WAY # 110 | ANTIOCH | CA | 94509 | |
| 4919637 | DELTA-X RESEARCH INC | 2200 OAK BAY AVE | VICTORIA | BC | V8R 6T4 | |
| 6074192 | Delta-X Research, Inc. | 2340 Richmond Road | Victoria | BC | V8R 4R9 | |
| 7686397 | DELTON E WARREN | Address on file | | | | |
| 7686398 | DELTON M GILLILAND TR ELWOOD M | Address on file | | | | |
| 7686399 | DELTON YOUNG | Address on file | | | | |
| 4953055 | Deltoro Jr., John Francisco | Address on file | | | | |
| 4942747 | Deltoro, Cesar | 467 S. Peach Dr. | Fresno | CA | 93727 | |
| 5985045 | DelToro, Don | Address on file | | | | |
| 7952662 | Deltoro, Paul | 5818 E. Brundage Lane | Bakersfield | CA | 93307 | |
| 4942930 | DeLuca, Robert | 6470 N. Warren Ave. | Fresno | CA | 93711 | |
| 7219220 | Deluca, Robert | Gerald Singleton, 450 A Street, 5th Floor | San Diego | CA | 92101 | |
| 5992288 | Deluca, Vincent | Address on file | | | | |
| 4934706 | DeLucca, Sheila | 10 Shamrock Court | Millbrae | CA | 94030 | |
| 5868477 | DELUCCHI MECHANICAL INC | Address on file | | | | |
| 6184418 | DeLucchi, Anthony and Carol | Address on file | | | | |
| 4958574 | Delucchi, Daniel J | Address on file | | | | |
| 7285876 | Delucchi, Denis | Address on file | | | | |
| 4985280 | Delucchi, Dorothy Ann | Address on file | | | | |
| 7281076 | Delucchi, Jennifer | Address on file | | | | |
| 4953229 | Delucchi, Joanna Beth | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 2165
of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4988276 | Delucchi, Joy Marie | Address on file | | | | |
| 4995249 | Delucchi, Joyce | Address on file | | | | |
| 4936652 | Delucchi, Mark | 3725 Cher Mar Ln. | Lake Almanor | CA | 96137 | |
| 4913531 | Delucchi, Nikki L | Address on file | | | | |
| 4981091 | Delucchi, Ronald | Address on file | | | | |
| 4983383 | DELUCCHI, RONALD M | Address on file | | | | |
| 4989490 | Delucchi, Shirley | Address on file | | | | |
| 4959516 | Delucchi, Steven P | Address on file | | | | |
| 6158142 | Delucchi's First Aid Training | 10269 E. Desert Flower Pl. | Tucson | AZ | 85749 | |
| 6074193 | DELUCCHI'S MARKET LP - 3640 FLORENCE ST | 250 Willowbrook Dr | Portola Valley | CA | 94028 | |
| 6146536 | DELUNA STEVE S TR & GRACI-DELUNA KRISTINA M TR | Address on file | | | | |
| 4938200 | DELUNA, CONNIE | 17790 BERTA CANYON RD | SALINAS | CA | 93907 | |
| 4952664 | DeLuna, David Anthony | Address on file | | | | |
| 4996170 | DeLuna, Rosalie | Address on file | | | | |
| 4911875 | DeLuna, Rosalie Lopez | Address on file | | | | |
| 4933484 | Deluxe Inn-Patel, Mohan | 21172 Mission Blvd | Hayward | CA | 94541 | |
| 6116608 | DELUXE PACKAGING | 800 N Walton Avenue | Yuba City | CA | 95993 | |
| 7686400 | DELVIN MILLER | Address on file | | | | |
| 7686401 | DELWIN F DEDINI | Address on file | | | | |
| 7686402 | DELWIN JOHN TIFFIN & KAREN ANN | Address on file | | | | |
| 7686403 | DELYNN LORA JOHNSON | Address on file | | | | |
| 5904673 | Delyse Ludikhuize | Address on file | | | | |
| 6141261 | DELZELL SKYLER HAYES ET AL | Address on file | | | | |
| 5002498 | Delzell, Katherine | Edgar Law Firm, Donald S. Edgar, 408 College Avenue | Santa Rosa | CA | 95401 | |
| 5010206 | Delzell, Katherine | Robins Cloud LLP, Bill Robins III, Robert T Bryson, Kevin M Pollack,, 808 Wilshire Boulevard, Suite 450 | Santa Monica | CA | 90401 | |
| 7167602 | DELZELL, KATHERINE | Address on file | | | | |
| 7186291 | DELZELL, LISA | Address on file | | | | |
| 6163006 | Delzell, Meghan | Address on file | | | | |
| 7185142 | DELZELL, MICHAEL | Address on file | | | | |
| 4946119 | Delzell, Michael | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 4946120 | Delzell, Michael | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 7185173 | DELZELL, PATRICIA | Address on file | | | | |
| 7166249 | DELZELL, PATRICIA JEAN | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7166249 | DELZELL, PATRICIA JEAN | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7166249 | DELZELL, PATRICIA JEAN | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7166249 | DELZELL, PATRICIA JEAN | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 5002499 | Delzell, Skyler | Edgar Law Firm, Donald S. Edgar, 408 College Avenue | Santa Rosa | CA | 95401 | |
| 5010207 | Delzell, Skyler | Robins Cloud LLP, Bill Robins III, Robert T Bryson, Kevin M Pollack,, 808 Wilshire Boulevard, Suite 450 | Santa Monica | CA | 90401 | |
| 7167603 | DELZELL, SKYLER | Address on file | | | | |
| 6155682 | DEMAINE, STEPHEN | Address on file | | | | |
| 4980652 | Demaio, Frank | Address on file | | | | |
| 4919639 | DEMAR INDUSTRIES INC | SUPPORT CARE SERVICES, 251 SHAW RD | SOUTH SAN FRANCISCO | CA | 94080-6605 | |
| 4934729 | Demar, Cory | 2167 Summerton Drive | San Jose | CA | 95122 | |
| 5868478 | DEMAR, DEAN | Address on file | | | | |
| 4934771 | Demar, Joan | 32159 Mission blvd. | Hayward | CA | 94544 | |
| 4995854 | DeMara, Sandra | Address on file | | | | |
| 4943776 | DeMarco, Meghan | po box 273 | lakeport | CA | 95451 | |
| 7161847 | DeMarco, Valerie L. | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2166 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7139471 | Demaree, David | Address on file | | | | |
| 7466896 | Demaree, David | Address on file | | | | |
| 7139476 | Demaree, Dorothy | Address on file | | | | |
| 7139468 | Demaree, Jacqueline | Address on file | | | | |
| 7320560 | Demaree, Jonathan | Address on file | | | | |
| 7241748 | Demaree, Madison | Address on file | | | | |
| 6142768 | DEMARINIS DAVID A & DEMARINIS HEATHER H | Address on file | | | | |
| 7156828 | DeMarinis, David | Address on file | | | | |
| 7265183 | DeMario, Julie | Address on file | | | | |
| 7316029 | DeMario, Julie Marie | Address on file | | | | |
| 7236284 | DeMario, Lucille | Address on file | | | | |
| 4919640 | DEMARK INC | 1150 ESSINGTON ROAD | JOLIET | IL | 60435 | |
| 6074203 | Demark, Inc. | 604 Rookery Lane, Suite 100 | Joliet | IL | 60431 | |
| 6151790 | DeMarre, Ana | Address on file | | | | |
| 5868479 | DEMARS, MATTHEW | Address on file | | | | |
| 4942214 | DeMartini and Associates-DeMartini, Leonard | 1050 Northgate Dr #190 | San Rafael | CA | 94903 | |
| 6145431 | DEMARTINI CATHLEEN ET AL | Address on file | | | | |
| 7686404 | DEMARTINI JOINT ACCOUNT | Address on file | | | | |
| 6144595 | DEMARTINI PAULA J | Address on file | | | | |
| 7187661 | DEMARTINI, ALISSA R | Address on file | | | | |
| 7187661 | DEMARTINI, ALISSA R | Address on file | | | | |
| 7185139 | DEMARTINI, CHARLENE | Address on file | | | | |
| 4973230 | DeMartini, Dennis Michael | Address on file | | | | |
| 7170577 | DEMARTINI, JAMES NORMAN | Address on file | | | | |
| 7170577 | DEMARTINI, JAMES NORMAN | Address on file | | | | |
| 7170577 | DEMARTINI, JAMES NORMAN | Address on file | | | | |
| 7170577 | DEMARTINI, JAMES NORMAN | Address on file | | | | |
| 4992054 | Demartini, Joseph | Address on file | | | | |
| 7182763 | DeMartini, Karen Elizabeth | Address on file | | | | |
| 7182763 | DeMartini, Karen Elizabeth | Address on file | | | | |
| 7187662 | DEMARTINI, LAURA E | Address on file | | | | |
| 7187662 | DEMARTINI, LAURA E | Address on file | | | | |
| 4924379 | DEMARTINI, LISA | 243 HEDGE RD | MENLO PARK | CA | 94025 | |
| 4988747 | DeMartini, Loretta | Address on file | | | | |
| 4991346 | Demartini, Paula | Address on file | | | | |
| 4967000 | Demartini, Peter | Address on file | | | | |
| 7187663 | DEMARTINI, STEVEN P | Address on file | | | | |
| 7187663 | DEMARTINI, STEVEN P | Address on file | | | | |
| 5868480 | DeMartini, Tim | Address on file | | | | |
| 5009850 | Demartini-Dalpiaz, Denise | Corey, Luzaich, De Ghetaldi & Riddle LLP, Dario De Ghetaldi, Amanda L Riddle,, Steven M Berki, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5009851 | Demartini-Dalpiaz, Denise | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5001995 | Demartini-Dalpiaz, Denise | Gibbs Law Group, Eric Gibbs, Dylan Hughes, Steven A. Lopez, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7252746 | DeMartini-Dalpiaz, Denise | Address on file | | | | |
| 7190377 | DeMartino, Janelle | Address on file | | | | |
| 7190377 | DeMartino, Janelle | Address on file | | | | |
| 5865723 | DEMAS, JOSHUA PETER | Address on file | | | | |
| 6144542 | DEMASI EDWARD R | Address on file | | | | |
| 5009854 | DeMasi, Edward | Corey, Luzaich, De Ghetaldi & Riddle LLP, Dario De Ghetaldi, Amanda L Riddle,, Steven M Berki, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 2167 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5009855 | DeMasi, Edward | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5001997 | DeMasi, Edward | Gibbs Law Group, Eric Gibbs, Dylan Hughes, Steven A. Lopez, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7254924 | DeMasi, Edward | Address on file | | | | |
| 4982152 | Demateo, Rocky | Address on file | | | | |
| 7182969 | Demby, Donte L. | Address on file | | | | |
| 7182969 | Demby, Donte L. | Address on file | | | | |
| 6145432 | DEMELLO CHRISTINE A TR | Address on file | | | | |
| 5004362 | Demello, Christine | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5004361 | Demello, Christine | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4912758 | Demello, Daniel R | Address on file | | | | |
| 4940034 | DeMello, John | 11501 Silver Oak Drive | Oakdale | CA | 95361 | |
| 7280235 | DeMello, Michael James | Address on file | | | | |
| 4963251 | DeMello, Michael James | Address on file | | | | |
| 4989896 | DeMello, Pamela | Address on file | | | | |
| 4983625 | Demello, Robert | Address on file | | | | |
| 7280014 | DeMello, Sandra Lynn | Address on file | | | | |
| 7189807 | Demello, Zachary | Address on file | | | | |
| 5003873 | Demendoza, Ana | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5011235 | Demendoza, Ana | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George  Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4933578 | Dementson, Alexander | 13850 Skyline Blvd | Woodside | CA | 94062 | |
| 6144293 | DEMEO MARK J TR | Address on file | | | | |
| 7163919 | DEMEO, MARIA ESTHER | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7163919 | DEMEO, MARIA ESTHER | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | | CA | 95401 | |
| 7163918 | DEMEO, MARK J. | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7163918 | DEMEO, MARK J. | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | | CA | 95401 | |
| 4990279 | Demeo, Mary | Address on file | | | | |
| 4944778 | DeMera Construction-DeMera, Dan | 12628 Fernwood Drive | Madera | CA | 93636 | |
| 4982832 | Demerritt, Barbara | Address on file | | | | |
| 4997320 | Demers, Thomas | Address on file | | | | |
| 4913561 | Demers, Thomas Allen | Address on file | | | | |
| 7187664 | Demery and Associates, INC | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7187664 | Demery and Associates, INC | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR | San Diego | CA | 92101 | |
| 7182486 | Demery Family Trust | Address on file | | | | |
| 7182486 | Demery Family Trust | Address on file | | | | |
| 6144225 | DEMERY PHILLIP M TR & DEMERY MARLENE F TR | Address on file | | | | |
| 4950492 | Demery, Antario L. | Address on file | | | | |
| 7182483 | Demery, Ariana | Address on file | | | | |
| 7182483 | Demery, Ariana | Address on file | | | | |
| 7182484 | Demery, Marlene Faith | Address on file | | | | |
| 7182484 | Demery, Marlene Faith | Address on file | | | | |
| 7182485 | Demery, Phillip Michael | Address on file | | | | |
| 7182485 | Demery, Phillip Michael | Address on file | | | | |
| 6146674 | DEMETER DIETMAN ET AL | Address on file | | | | |
| 7686405 | DEMETRA PEPARES WHITE | Address on file | | | | |
| 5909008 | Demetrie Simmons | Address on file | | | | |
| 5912434 | Demetrie Simmons | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2168 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5910972 | Demetrie Simmons | Address on file | | | | |
| 5905549 | Demetrie Simmons | Address on file | | | | |
| 5911850 | Demetrie Simmons | Address on file | | | | |
| 7933507 | DEMETRIO A SANCHEZ,;. | 9129 EDEN OAKS CIRCLE | GRANITE BAY | CA | 95746 | |
| 7933508 | DEMETRIO M. AGUIAR,;. | 397 HALF MOON LN APT 8 | DALY CITY | CA | 94015 | |
| 7836269 | DEMETRIOS DIAKAKIS & | MARY DIAKAKIS JT TEN, AGHIA MARINA, ISLAND KASSOS | DODECANESEGREECE | | 79 85800 | |
| 7686406 | DEMETRIOS DIAKAKIS & | Address on file | | | | |
| 7686407 | DEMETRIOS THEODOROPOULOS | Address on file | | | | |
| 7933509 | DEMETRIUS ANDREWS.;. | 216 BRADFORD ST | SAN FRANCISCO | CA | 94110 | |
| 7686408 | DEMETRIUS S ORFANS | Address on file | | | | |
| 7686410 | DEMI KIRK & KEITH KIRK JT TEN | Address on file | | | | |
| 4990925 | DeMicheli, Olympia | Address on file | | | | |
| 4937310 | Demidzic, Haris | 20150 Manzanita Street | Twain Harte | CA | 95383 | |
| 6132100 | DEMIEGE JOHN | Address on file | | | | |
| 6132151 | DEMIEGE JOHN TRUSTEE | Address on file | | | | |
| 6145151 | DEMIN MIKHAIL & DEMINA ELENA | Address on file | | | | |
| 7183383 | Deming, Don Craig | Address on file | | | | |
| 7183383 | Deming, Don Craig | Address on file | | | | |
| 5984078 | Deming, Robert & Joy | Address on file | | | | |
| 5868481 | Demir, Ozgur | Address on file | | | | |
| 5868482 | Demitri Enterprises, LLC. | Address on file | | | | |
| 6165672 | Demitrios and Heather Moustakas | 131 Wellfleet Circle | Folsom | CA | 95630 | |
| 6165672 | Demitrios and Heather Moustakas | 568 N. Sunrise Blvd. #350 | Roseville | CA | 95661 | |
| 5868483 | Demler Enterprises | Address on file | | | | |
| 5982307 | Demler, David | Address on file | | | | |
| 4941573 | Demler, David | P.O. Box 207 | Wasco | CA | 93280 | |
| 4979047 | Demler, Lance | Address on file | | | | |
| 4979046 | Demler, Mark | Address on file | | | | |
| 4976132 | Demmer & Weller | 0116 KOKANEE LANE, P. O. Box 153 | Artois | CA | 95913 | |
| 6107553 | Demmer & Weller | P. O. Box 153 | Artois | CA | 95913 | |
| 7686411 | DEMO J GIULIANETTI CUST | Address on file | | | | |
| 7686412 | DEMONA J BRUBECK TOD | Address on file | | | | |
| 7686413 | DEMONA J BRUBECK TOD | Address on file | | | | |
| 7686414 | DEMONA J BRUBECK TOD | Address on file | | | | |
| 7686415 | DEMONA J BRUBECK TOD | Address on file | | | | |
| 7194634 | Demond Wilson | Address on file | | | | |
| 7194634 | Demond Wilson | Address on file | | | | |
| 7194634 | Demond Wilson | Address on file | | | | |
| 7194634 | Demond Wilson | Address on file | | | | |
| 7194634 | Demond Wilson | Address on file | | | | |
| 7194634 | Demond Wilson | Address on file | | | | |
| 7919824 | Demonstrate LLC ETC | c/o Battea Class Action Services, 231 Sansome Street, 4th Floor | San Francisco | CA | 94104 | |
| 7919824 | Demonstrate LLC ETC | c/o Demostrate LLC, 525 Washington Blvd, Suite 2450 | Jersey City | NJ | 07310 | |
| 4965870 | Demonteverde, Carlo Roque | Address on file | | | | |
| 7183389 | DeMoore, Cynthia Lynn | Address on file | | | | |
| 7183389 | DeMoore, Cynthia Lynn | Address on file | | | | |
| 4983293 | Demorest, Eva | Address on file | | | | |
| 7178494 | DeMoro, RoseAnn | Address on file | | | | |
| 7765254 | DEMOS J ALEVRAS & CONSTANTINA D ALEVRAS TR UA MAY 24 07 THE DEMOS J AND CONSTANTINA D ALEVRAS LIVING TRUST | Address on file | | | | |
| 6161416 | DEMOSS, DIANNE | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4982298 | Demoss, Lee | Address on file | | | | |
| 7164859 | DEMOSS, SHIRLEY | ADAM D SORRELLS, 60 INDEPENDENCE CIRCLE, SUITE 100, CHICO | CA | | 95973 | |
| 7164859 | DEMOSS, SHIRLEY | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle, Chico | CA | | 95973 | |
| 7185280 | DEMOSS, SHIRLEY | Address on file | | | | |
| 7972548 | Demostrate LLC ETC | Battea FBO, 231 Sansome Street, 4th Floor | San Francisco | CA | 94104 | |
| 7980181 | DeMott, Kimberly | Address on file | | | | |
| 7980181 | DeMott, Kimberly | Address on file | | | | |
| 6133392 | DEMOTTE DANIEL | Address on file | | | | |
| 4994776 | DeMotte, William | Address on file | | | | |
| 7198636 | Dempel Farming Company Inc. | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7198636 | Dempel Farming Company Inc. | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7198636 | Dempel Farming Company Inc. | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7198636 | Dempel Farming Company Inc. | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7198636 | Dempel Farming Company Inc. | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7198636 | Dempel Farming Company Inc. | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 6141474 | DEMPEL ROBERT E TR & DEMPEL SHIRLEY J TR | Address on file | | | | |
| 5979964 | Dempewolf, Ashlee | Address on file | | | | |
| 5979965 | Dempewolf, Shelli | Address on file | | | | |
| 6143070 | DEMPSEY JAMES W TR & LAURNA M TR | Address on file | | | | |
| 4993032 | Dempsey, Colleen | Address on file | | | | |
| 7884538 | Dempsey, G. Alan | Address on file | | | | |
| 4958302 | Dempsey, Garett J | Address on file | | | | |
| 4980239 | Dempsey, James | Address on file | | | | |
| 4996620 | Dempsey, Kenneth | Address on file | | | | |
| 4912636 | Dempsey, Kenneth Wayne | Address on file | | | | |
| 4984629 | Dempsey, Marie | Address on file | | | | |
| 4981041 | Dempsey, Marilyn | Address on file | | | | |
| 5988556 | Dempsey, Patricia | Address on file | | | | |
| 4940331 | Dempsey, Patricia | 1953 Bird Ave | San Jose | CA | 95125-1828 | |
| 6003117 | Dempsey, Patricia | Address on file | | | | |
| 4995361 | Dempsey, Rita | Address on file | | | | |
| 4913838 | Dempsey, Rita Ann | Address on file | | | | |
| 6142355 | DEMPSTER DOUGLAS S TR | Address on file | | | | |
| 6142373 | DEMPSTER DOUGLAS S TR ET AL | Address on file | | | | |
| 4961974 | Demry II, Jevary | Address on file | | | | |
| 5868484 | Den Dulk Poultry Farms, LLC | Address on file | | | | |
| 4934800 | den Dulk, Marvin | PO Box 335 | Ripon | CA | 95366 | |
| 6009901 | Den Hartog Farms | 7497 Kile Rd. | Lodi | CA | 95242 | |
| 4919641 | DEN HARTOG FARMS LP | 7497 KILE RD | LODI | CA | 95242 | |
| 6129357 | Den Hartog Farms, L.P., a California Limited Partnership | 7497 Kile Road | Lodi | CA | 95242 | |
| 6129357 | Den Hartog Farms, L.P., a California Limited Partnership | The Hartmann Law Firm, 3425 Brookside Road Ste A | Stockton | CA | 95219 | |
| 4919642 | DEN MEDICAL GROUP INC | 763 ALTOS OAKS DR STE 2 | LOS ALTOS | CA | 94024 | |
| 7195394 | Dena Anne Cissna | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195394 | Dena Anne Cissna | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195394 | Dena Anne Cissna | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195394 | Dena Anne Cissna | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195394 | Dena Anne Cissna | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195394 | Dena Anne Cissna | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7686416 | DENA BONDELIE | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7196561 | Dena Chrysteen Wolf | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196561 | Dena Chrysteen Wolf | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196561 | Dena Chrysteen Wolf | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196561 | Dena Chrysteen Wolf | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196561 | Dena Chrysteen Wolf | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196561 | Dena Chrysteen Wolf | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7177434 | Dena Dunham | Address on file | | | | |
| 7177434 | Dena Dunham | Address on file | | | | |
| 5903394 | Dena Dunham | Address on file | | | | |
| 7150760 | Dena E. Stewart, Trustee for the Robert & Dena Ste | Address on file | | | | |
| 7150760 | Dena E. Stewart, Trustee for the Robert & Dena Ste | Address on file | | | | |
| 7686417 | DENA KAREN BONNELL | Address on file | | | | |
| 7152832 | Dena Kazmin Moes | Address on file | | | | |
| 7152832 | Dena Kazmin Moes | Address on file | | | | |
| 7152832 | Dena Kazmin Moes | Address on file | | | | |
| 7152832 | Dena Kazmin Moes | Address on file | | | | |
| 7152832 | Dena Kazmin Moes | Address on file | | | | |
| 7152832 | Dena Kazmin Moes | Address on file | | | | |
| 7198046 | DENA LYNN DEL CARLO | Address on file | | | | |
| 7198046 | DENA LYNN DEL CARLO | Address on file | | | | |
| 5910359 | Dena Naillon | Address on file | | | | |
| 5907272 | Dena Naillon | Address on file | | | | |
| 5911513 | Dena Naillon | Address on file | | | | |
| 5903405 | Dena Naillon | Address on file | | | | |
| 7188060 | Dena Pease | Address on file | | | | |
| 7188060 | Dena Pease | Address on file | | | | |
| 7686418 | DENA R GRAFF | Address on file | | | | |
| 7198056 | DENA SMITH | Address on file | | | | |
| 7198056 | DENA SMITH | Address on file | | | | |
| 5919541 | Dena Stewart | Address on file | | | | |
| 5919540 | Dena Stewart | Address on file | | | | |
| 5919539 | Dena Stewart | Address on file | | | | |
| 5919538 | Dena Stewart | Address on file | | | | |
| 7686419 | DENA STEWART CUST | Address on file | | | | |
| 7686421 | DENA STEWART CUST | Address on file | | | | |
| 7686423 | DENA STEWART CUST | Address on file | | | | |
| 7933510 | DENA Y PARISH.;. | PO BOX 26 | GUALALA | CA | 95445 | |
| 4919643 | DENAIR COMMUNITY SERVICES | DISTRICT, 3850 N GRATTON RD | DENAIR | CA | 95316 | |
| 6074207 | DENALI SOURCING SERVICES INC | 3535 FACTORIA BLVD SE STE 310 | BELLEVUE | WA | 98006 | |
| 6011037 | DENALI SOURCING SERVICES INC | 3535 Factoria Blvd SE, Suite 310 | Bellevue | WA | 98006-1290 | |
| 4919644 | DENALI SOURCING SERVICES INC | PO BOX 11228 | TRUCKEE | CA | 96162 | |
| 5868485 | Denardi, Kevin | Address on file | | | | |
| 6074209 | DeNardo, Charles M. | Address on file | | | | |
| 4986787 | Denardo, Leslee Denise | Address on file | | | | |
| 6143113 | DENBESTE CALIFORNIA PROPERTIES LLC | Address on file | | | | |
| 4919645 | DENBESTE TRANSPORTATION INC | 810 DENBESTE CT #107 | WINDSOR | CA | 95492 | |
| 6040845 | DenBeste Water Solutions Inc | 810 DenBeste Ct Ste 107 | Windsor | CA | 95492 | |
| 7937419 | Dench, Robert H. | Address on file | | | | |
| 4919646 | DENCO CONTROLS INC | 195 SAN PEDRO AVE BLDG E UNIT 4 | MORGAN HILL | CA | 95037 | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2171 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4919647 | DENCO SALES COMPANY INC | 55 S YUMA ST | DENVER | CO | 80223 | |
| 4972544 | Dender, Hunter | Address on file | | | | |
| 4977922 | Dendinger, John | Address on file | | | | |
| 7281020 | Dendy And Barton 1999 Trust | Address on file | | | | |
| 7481233 | Dendy, Sophie | Address on file | | | | |
| 7481233 | Dendy, Sophie | Address on file | | | | |
| 7478934 | Denee-Jackson, Anton | Address on file | | | | |
| 7686425 | DENEEN LYNN PROCTOR | Address on file | | | | |
| 6134593 | DENEFF HELEN TRUSTEE | Address on file | | | | |
| 7686426 | DENEGE GONZALES | Address on file | | | | |
| 4932427 | DENES MD, ZOLTAN D | 243 EL DORADO ST STE 100 | MONTEREY | CA | 93940-2914 | |
| 7686427 | DENESE D STOKES | Address on file | | | | |
| 6141695 | DENG XIAO MEI | Address on file | | | | |
| 4922060 | DENG, HAIYING | DENGS ACUPUNCTURE CLINIC, 2551 SAN RAMON VALLEY BLVD ST | SAN RAMON | CA | 94583 | |
| 7072284 | Deng, Jin Ming | Address on file | | | | |
| 7171823 | Deng, Jinming | Address on file | | | | |
| 6161695 | Deng, Michelle | Address on file | | | | |
| 7204809 | Deng, Xiao Mei | Address on file | | | | |
| 5868486 | Deng, Yonghong | Address on file | | | | |
| 5868487 | Deng, Zhifeng | Address on file | | | | |
| 4916621 | DENGLER, BARBARA F | 2247 STUART ST | BERKELEY | CA | 94705 | |
| 4935477 | Dengler, Norma | PO Box 391 | Morro Bay | CA | 93443 | |
| 7219880 | Denhalter, Brett & Nancy | Address on file | | | | |
| 7219880 | Denhalter, Brett & Nancy | Address on file | | | | |
| 7219880 | Denhalter, Brett & Nancy | Address on file | | | | |
| 7219880 | Denhalter, Brett & Nancy | Address on file | | | | |
| 4941172 | Denham Contracting-Denham, Michael | 6543 GREEN CASTLE CIR | DISCOVERY BAY | CA | 94505-2634 | |
| 5988940 | Denham Contracting-Denham, Michael | 890 Camino Diablo Road | Brentwood | CA | 94513 | |
| 5930257 | DENHAM, JENNIFER | Address on file | | | | |
| 5977763 | DENHAM, JENNIFER | Address on file | | | | |
| 7071876 | Denial, Allan | Address on file | | | | |
| 7765290 | DENICE A DERICCO | 4075 GARDEN HWY | SACRAMENTO | CA | 95834-9609 | |
| 7144331 | Denice Julia Colvard | Address on file | | | | |
| 7144331 | Denice Julia Colvard | Address on file | | | | |
| 7144331 | Denice Julia Colvard | Address on file | | | | |
| 7144331 | Denice Julia Colvard | Address on file | | | | |
| 7686428 | DENICE MARIE BARR | Address on file | | | | |
| 7194670 | Denice V. Green | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7168876 | Denice V. Green | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168876 | Denice V. Green | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7180656 | Denio, Christy | Address on file | | | | |
| 5868488 | DENIO, KENNETH | Address on file | | | | |
| 7172638 | Denio, Loxi Ann | Address on file | | | | |
| 7467548 | Denio, Troy | Address on file | | | | |
| 7764032 | DENIS CARRADE CUST | MELISSA MAE CARRADE, UNIF TRANSFERS MIN ACT CA, 562A FILBERT ST APT 7 | SAN FRANCISCO | CA | 94133-2944 | |
| 5868489 | Denis Desai | Address on file | | | | |
| 7686429 | DENIS E HOLOHAN | Address on file | | | | |
| 7772068 | DENIS F NEWMAN & | MELODY L NEWMAN JT TEN, 633 SW MAPLECREST CT | PORTLAND | OR | 97219-6447 | |
| 7206052 | DENIS GLENN YASUKAWA | Address on file | | | | |
| 7196097 | DENIS GLENN YASUKAWA | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 2172 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7196097 | DENIS GLENN YASUKAWA | Address on file | | | | |
| | Denis J. Delucchi and Jennifer L.C. Delucchi, Trustees of The The Denis J. and Jennifer | | | | | |
| 7269954 | L.C.Delucchi Revocable Living Trust | Address on file | | | | |
| 7780214 | DENIS L SHAFFER & | GREGORY E ANDERSON TR, UA 9 22 10 ANDERSON FAMILY TRUST, 2409 OAKHURST DR | OAKDALE | CA | 95361-9226 | |
| 7686430 | DENIS M WILLENS | Address on file | | | | |
| 5868493 | Denis Matson | Address on file | | | | |
| 6156623 | Denis Matson Construction | 2521 Los Coches Ave | San Jose | CA | 95128-2137 | |
| 6074210 | Denis Melnichenko | 10210 North Foothill Blvd. | Cupertino | CA | 95014 | |
| 7686431 | DENIS MICHAEL HARRINGTON | Address on file | | | | |
| 7686432 | DENIS MOORE | Address on file | | | | |
| 7142796 | Denis O Metzker | Address on file | | | | |
| 7142796 | Denis O Metzker | Address on file | | | | |
| 7142796 | Denis O Metzker | Address on file | | | | |
| 7142796 | Denis O Metzker | Address on file | | | | |
| 6013325 | DENIS O'CONNOR | Address on file | | | | |
| 7769828 | DENIS T LAU & | THERESA N LAU JT TEN, 1223 OTTAWA AVE | SAN LEANDRO | CA | 94579-1138 | |
| 7686433 | DENIS VAN DERA | Address on file | | | | |
| 7686434 | DENIS W MORI CUST | Address on file | | | | |
| 7866906 | Denis W. Tochterman Living Trust | Address on file | | | | |
| 6013327 | DENISE & JOHN VILLA | Address on file | | | | |
| 7686435 | DENISE A BALUNDA | Address on file | | | | |
| 7686436 | DENISE A BARRY | Address on file | | | | |
| 7686437 | DENISE A CARDELLINI | Address on file | | | | |
| 7686438 | DENISE A GARLAND | Address on file | | | | |
| 7686439 | DENISE A HUGHES | Address on file | | | | |
| 7780723 | DENISE A MEFFORD & | RANDALL K LOPES TTEE, UA 03 26 93 FRANK M LOPES & BARBARA G LOPES TRUST, 10266 KARLEE LN | JAMESTOWN | CA | 95327-9282 | |
| 7778787 | DENISE A MUELLER | PO BOX 22 | OAKDALE | NY | 11769-0022 | |
| 7772138 | DENISE A NIKOLOFF | 835 CAMINO AMIGO | DANVILLE | CA | 94526-2245 | |
| 7686440 | DENISE A RAINIS CUST | Address on file | | | | |
| 7686441 | DENISE A VAUGHN & | Address on file | | | | |
| 7169446 | Denise A. O'Brien | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169446 | Denise A. O'Brien | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169446 | Denise A. O'Brien | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169446 | Denise A. O'Brien | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7686442 | DENISE ABECASSIS | Address on file | | | | |
| 5906112 | Denise Aljian | Address on file | | | | |
| 5909501 | Denise Aljian | Address on file | | | | |
| 4974664 | Denise Andrews, Operations Superintendant | City of Mill Valley Dept of Public Works, 26 Corte Madera Ave | Mill Valley | CA | 94941 | |
| 7686443 | DENISE ANN SCHEUNEMAN | Address on file | | | | |
| 7686445 | DENISE ANNE BRAZIL DE CASTRO | Address on file | | | | |
| 7686446 | DENISE ANTOINETTE FOWLER-HORSFALL | Address on file | | | | |
| 7762409 | DENISE ARNOLD CUST | JENNIFER ARNOLD, CA UNIF TRANSFERS MIN ACT, 1572 SAVORY DR | BRENTWOOD | CA | 94513-2304 | |
| 7686447 | DENISE ARNOLD CUST | Address on file | | | | |
| 7686448 | DENISE ATHENE DESALERNOS | Address on file | | | | |
| 7781091 | DENISE B EARLE & BENJAMIN J EARLE & | BRIAN T EARLE JT TEN, 155 ECHO AVE UNIT 18 | PORTSMOUTH | NH | 03801-3155 | |
| 7776435 | DENISE B WALL | 2660 CHESTNUT ST | SAN FRANCISCO | CA | 94123-2408 | |
| 7153548 | Denise Baldwin | Address on file | | | | |
| 7153548 | Denise Baldwin | Address on file | | | | |
| 7153548 | Denise Baldwin | Address on file | | | | |
| 7153548 | Denise Baldwin | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 2173 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7153548 | Denise Baldwin | Address on file | | | | |
| 7153548 | Denise Baldwin | Address on file | | | | |
| 7183751 | Denise Barber | Address on file | | | | |
| 7177001 | Denise Barber | Address on file | | | | |
| 7177001 | Denise Barber | Address on file | | | | |
| 7686449 | DENISE BOARDMAN | Address on file | | | | |
| 7140435 | Denise Boucher | Address on file | | | | |
| 7140435 | Denise Boucher | Address on file | | | | |
| 7140435 | Denise Boucher | Address on file | | | | |
| 7140435 | Denise Boucher | Address on file | | | | |
| 5906084 | Denise Boucher | Address on file | | | | |
| 5909472 | Denise Boucher | Address on file | | | | |
| 7763256 | DENISE C BOLAND | 3517 LANCASTER CT | FREMONT | CA | 94536-5133 | |
| 7763430 | DENISE C BRAND | 3517 LANCASTER CT | FREMONT | CA | 94536-5133 | |
| 7780484 | DENISE C HOWE | 2230 DE OVAN AVE | STOCKTON | CA | 95204-1510 | |
| 7765261 | DENISE C LUCY TR UA MAY 31 01 | DENISE C LUCY LIVING TRUST, 21 BURCHELL AVE | FREEDOM | CA | 95019-2712 | |
| 7686451 | DENISE C RANEY & | Address on file | | | | |
| 7778047 | DENISE CAROL TRUSCOTT | 11755 CERAMIC WAY | REDDING | CA | 96003-7532 | |
| 7188061 | Denise Chester | Address on file | | | | |
| 7188061 | Denise Chester | Address on file | | | | |
| 7686452 | DENISE COMMER | Address on file | | | | |
| 7152614 | Denise Connors | Address on file | | | | |
| 7152614 | Denise Connors | Address on file | | | | |
| 7152614 | Denise Connors | Address on file | | | | |
| 7152614 | Denise Connors | Address on file | | | | |
| 7152614 | Denise Connors | Address on file | | | | |
| 7152614 | Denise Connors | Address on file | | | | |
| 7686453 | DENISE COSTANZO | Address on file | | | | |
| 7686454 | DENISE COUNTS | Address on file | | | | |
| 7686455 | DENISE D ALMEDA CUST | Address on file | | | | |
| 7840044 | DENISE D BOLLA TOD | PIETRO G BOLLA, SUBJECT TO STA TOD RULES, 8998 BOYCE RD | WINTERS | CA | 95694-9624 | |
| 7784025 | DENISE D CUDD | PO BOX 95 | BASS LAKE | CA | 93604-0095 | |
| 7778697 | DENISE D DOWNEY | PO BOX 447 | BAYSIDE | CA | 95524-0447 | |
| 7686456 | DENISE D FACAROS TR UA NOV 05 09 | Address on file | | | | |
| 5905264 | Denise D.K. Peterson | Address on file | | | | |
| 7175233 | Denise Daines Hunt | Address on file | | | | |
| 7175233 | Denise Daines Hunt | Address on file | | | | |
| 7175233 | Denise Daines Hunt | Address on file | | | | |
| 7175233 | Denise Daines Hunt | Address on file | | | | |
| 7175233 | Denise Daines Hunt | Address on file | | | | |
| 7175233 | Denise Daines Hunt | Address on file | | | | |
| 7686457 | DENISE DAVIES TR | Address on file | | | | |
| 7188062 | Denise Davis | Address on file | | | | |
| 7188062 | Denise Davis | Address on file | | | | |
| 5903295 | Denise Demartini-Dalpiaz | Address on file | | | | |
| 5910342 | Denise Demartini-Dalpiaz | Address on file | | | | |
| 5907191 | Denise Demartini-Dalpiaz | Address on file | | | | |
| 5902194 | Denise Drawsky | Address on file | | | | |
| 5909599 | Denise Drawsky | Address on file | | | | |
| 5906213 | Denise Drawsky | Address on file | | | | |
| 7686458 | DENISE DUNCAN | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7686459 | DENISE E CASENTINI & | Address on file | | | | |
| 5919543 | Denise E Ryan | Address on file | | | | |
| 5919544 | Denise E Ryan | Address on file | | | | |
| 5919546 | Denise E Ryan | Address on file | | | | |
| 5919545 | Denise E Ryan | Address on file | | | | |
| 5919542 | Denise E Ryan | Address on file | | | | |
| 7265945 | Denise Ebbett and Roger Ebbett, dba Braille Publishers, Inc | Address on file | | | | |
| 7686460 | DENISE EHMAN | Address on file | | | | |
| 5919550 | Denise Fairbanks | Address on file | | | | |
| 5919548 | Denise Fairbanks | Address on file | | | | |
| 5919549 | Denise Fairbanks | Address on file | | | | |
| 5919547 | Denise Fairbanks | Address on file | | | | |
| 7686461 | DENISE FELIX | Address on file | | | | |
| 7686462 | DENISE G BATES CUST | Address on file | | | | |
| 7784442 | DENISE GALLAGHER | 611 RIVERVIEW DRIVE | CAPITOLA | CA | 95010-2727 | |
| 7686463 | DENISE GODFREY HAMPTON | Address on file | | | | |
| 7686464 | DENISE GRISWOLD | Address on file | | | | |
| 7686465 | DENISE GUARAGLIA | Address on file | | | | |
| 7686466 | DENISE H DITO | Address on file | | | | |
| 7686467 | DENISE H MESPLE | Address on file | | | | |
| 7176412 | Denise Hamilton | Address on file | | | | |
| 7176412 | Denise Hamilton | Address on file | | | | |
| 5908521 | Denise Hamilton | Address on file | | | | |
| 5904972 | Denise Hamilton | Address on file | | | | |
| 7142646 | Denise Hidalgo | Address on file | | | | |
| 7142646 | Denise Hidalgo | Address on file | | | | |
| 7142646 | Denise Hidalgo | Address on file | | | | |
| 7142646 | Denise Hidalgo | Address on file | | | | |
| 5919553 | Denise Hidalgo | Address on file | | | | |
| 5919552 | Denise Hidalgo | Address on file | | | | |
| 5919554 | Denise Hidalgo | Address on file | | | | |
| 5919551 | Denise Hidalgo | Address on file | | | | |
| 7769003 | DENISE HIRAI-KAJITA CUST | KIRSTIN DEE KAJITA, CA UNIF TRANSFERS MIN ACT, 13614 RIVERDALE DR | SARATOGA | CA | 95070-5260 | |
| 5919556 | Denise Hunt | Address on file | | | | |
| 5919557 | Denise Hunt | Address on file | | | | |
| 5919559 | Denise Hunt | Address on file | | | | |
| 5919555 | Denise Hunt | Address on file | | | | |
| 7154022 | Denise J Bettis | Address on file | | | | |
| 7154022 | Denise J Bettis | Address on file | | | | |
| 7154022 | Denise J Bettis | Address on file | | | | |
| 7154022 | Denise J Bettis | Address on file | | | | |
| 7154022 | Denise J Bettis | Address on file | | | | |
| 7154022 | Denise J Bettis | Address on file | | | | |
| 7686468 | DENISE J OHM TR UA MAY 27 10 | Address on file | | | | |
| 7686469 | DENISE J ROWE | Address on file | | | | |
| 7686470 | DENISE JACKLYN LOGAN | Address on file | | | | |
| 7768605 | DENISE JAMIN | 3829 AMESBURY RD | LOS ANGELES | CA | 90027-1307 | |
| 7686471 | DENISE JOYCE MACKEY | Address on file | | | | |
| 7686472 | DENISE K YOUNG | Address on file | | | | |
| 7192508 | DENISE KAYSER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192508 | DENISE KAYSER | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7184213 | Denise Kmiecik | Address on file | | | | |
| 7184213 | Denise Kmiecik | Address on file | | | | |
| 7964018 | Denise Kranz, Esq. (as Trustee for the Susan Goldberg Trust) | 570 Lexington Avenue, 16th Floor | New York | NY | 10022 | |
| 7780120 | DENISE L BLAUFUS | 902 LAVER CT | LODI | CA | 95242-3710 | |
| 7767087 | DENISE L GOODMAN | 1156 OASIS PARK DRIVE | SPARKS | NV | 89436 | |
| 7686473 | DENISE L HUTCHINSON | Address on file | | | | |
| 7686474 | DENISE L LASATER | Address on file | | | | |
| 7786202 | DENISE L PETERMANN | 94 CANTABROOK ST | SACRAMENTO | CA | 95828 | |
| 7686475 | DENISE L PETERMANN | Address on file | | | | |
| 7686478 | DENISE L POE CUST | Address on file | | | | |
| 7686479 | DENISE L SANCHEZ | Address on file | | | | |
| 7686480 | DENISE L WARNER | Address on file | | | | |
| 7268423 | Denise L. DeMartini-Dalpiaz, as Trustee of the Douglas and Denise Dalpiaz Revocable Trust dated 9-23-2014 | Address on file | | | | |
| 7686481 | DENISE LAPACHET BARNEY CUST | Address on file | | | | |
| 7686482 | DENISE LAPACHET BARNEY CUST | Address on file | | | | |
| 7686483 | DENISE LAPACHET-BARNEY CUST | Address on file | | | | |
| 7686484 | DENISE LEE CUST | Address on file | | | | |
| 7779296 | DENISE LOUGHRAN ADMIN | ESTATE OF DAWN STELLA TOGNOLI, 115 ULLMAN CT | NAPA | CA | 94559-3581 | |
| 7140399 | Denise Louise Aljian | Address on file | | | | |
| 7140399 | Denise Louise Aljian | Address on file | | | | |
| 7140399 | Denise Louise Aljian | Address on file | | | | |
| 7140399 | Denise Louise Aljian | Address on file | | | | |
| 7142663 | Denise Lovett | Address on file | | | | |
| 7142663 | Denise Lovett | Address on file | | | | |
| 7142663 | Denise Lovett | Address on file | | | | |
| 7142663 | Denise Lovett | Address on file | | | | |
| 7686485 | DENISE LUNDRY | Address on file | | | | |
| 7686486 | DENISE LYN SOCKOLOV CUST | Address on file | | | | |
| 7686487 | DENISE LYN SOCKOLOV CUST | Address on file | | | | |
| 7686488 | DENISE LYN SOCKOLOV CUST | Address on file | | | | |
| 7686489 | DENISE LYNN ADAMS | Address on file | | | | |
| 7142600 | Denise Lynn Fairbanks | Address on file | | | | |
| 7142600 | Denise Lynn Fairbanks | Address on file | | | | |
| 7340084 | Denise Lynn Fairbanks | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7340084 | Denise Lynn Fairbanks | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 5919562 | Denise Lynn Fairbanks | Address on file | | | | |
| 5919561 | Denise Lynn Fairbanks | Address on file | | | | |
| 5919563 | Denise Lynn Fairbanks | Address on file | | | | |
| 5919560 | Denise Lynn Fairbanks | Address on file | | | | |
| 7686490 | DENISE LYNN HESTER CUST | Address on file | | | | |
| 7140852 | Denise Lynn Spillers | Address on file | | | | |
| 7140852 | Denise Lynn Spillers | Address on file | | | | |
| 7140852 | Denise Lynn Spillers | Address on file | | | | |
| 7140852 | Denise Lynn Spillers | Address on file | | | | |
| 7686491 | DENISE M BONINI | Address on file | | | | |
| 7686492 | DENISE M CARDOZA | Address on file | | | | |
| 7153997 | Denise M Carey | Address on file | | | | |
| 7153997 | Denise M Carey | Address on file | | | | |
| 7153997 | Denise M Carey | Address on file | | | | |
| 7153997 | Denise M Carey | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7153997 | Denise M Carey | Address on file | | | | |
| 7153997 | Denise M Carey | Address on file | | | | |
| 7686493 | DENISE M CHAN | Address on file | | | | |
| 7686494 | DENISE M EVANS | Address on file | | | | |
| 7686495 | DENISE M GREEN | Address on file | | | | |
| 7686496 | DENISE M KIRCHUBEL CUST | Address on file | | | | |
| 7686497 | DENISE M LUEBKEMAN | Address on file | | | | |
| 7686498 | DENISE M MATHEWSON | Address on file | | | | |
| 7686499 | DENISE M MCKENNEY | Address on file | | | | |
| 7686500 | DENISE M PARRY | Address on file | | | | |
| 7686501 | DENISE M PENDERS | Address on file | | | | |
| 7686502 | DENISE M SCHOLZ TR | Address on file | | | | |
| 7686503 | DENISE M VOLL | Address on file | | | | |
| 7686504 | DENISE M WILLIAMS | Address on file | | | | |
| 7326659 | Denise M. Feith | Address on file | | | | |
| 7686505 | DENISE MARCELLA QUAN CUST | Address on file | | | | |
| 7686506 | DENISE MARCELLA QUAN CUST | Address on file | | | | |
| 7197096 | Denise Marie Bridgman | Address on file | | | | |
| 7197096 | Denise Marie Bridgman | Address on file | | | | |
| 7197096 | Denise Marie Bridgman | Address on file | | | | |
| 7197096 | Denise Marie Bridgman | Address on file | | | | |
| 7197096 | Denise Marie Bridgman | Address on file | | | | |
| 7197096 | Denise Marie Bridgman | Address on file | | | | |
| 7686507 | DENISE MARIE CASTELLUCCI CUST | Address on file | | | | |
| 7686508 | DENISE MARIE CHARLTON | Address on file | | | | |
| 7686509 | DENISE MARIE DE CUIR | Address on file | | | | |
| 7686510 | DENISE MARIE DEARBORN | Address on file | | | | |
| 7686511 | DENISE MARIE DRISCOLL | Address on file | | | | |
| 7142286 | Denise Marie Finitz | Address on file | | | | |
| 7142286 | Denise Marie Finitz | Address on file | | | | |
| 7142286 | Denise Marie Finitz | Address on file | | | | |
| 7142286 | Denise Marie Finitz | Address on file | | | | |
| 7325993 | Denise Marie Hardesty | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7325993 | Denise Marie Hardesty | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7325993 | Denise Marie Hardesty | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7325993 | Denise Marie Hardesty | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7325993 | Denise Marie Hardesty | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7325993 | Denise Marie Hardesty | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7153106 | Denise Marie Hernandez | Address on file | | | | |
| 7153106 | Denise Marie Hernandez | Address on file | | | | |
| 7153106 | Denise Marie Hernandez | Address on file | | | | |
| 7153106 | Denise Marie Hernandez | Address on file | | | | |
| 7153106 | Denise Marie Hernandez | Address on file | | | | |
| 7153106 | Denise Marie Hernandez | Address on file | | | | |
| 7686512 | DENISE MARIE LAPACHET-BARNEY CUST | Address on file | | | | |
| 7686513 | DENISE MARIE OLIVERO | Address on file | | | | |
| 7152705 | Denise Marie Quinn | Address on file | | | | |
| 7152705 | Denise Marie Quinn | Address on file | | | | |
| 7152705 | Denise Marie Quinn | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7152705 | Denise Marie Quinn | Address on file | | | | |
| 7152705 | Denise Marie Quinn | Address on file | | | | |
| 7152705 | Denise Marie Quinn | Address on file | | | | |
| 7686514 | DENISE MARIE SHAFT | Address on file | | | | |
| 7153957 | Denise Marie Switzer | Address on file | | | | |
| 7153957 | Denise Marie Switzer | Address on file | | | | |
| 7153957 | Denise Marie Switzer | Address on file | | | | |
| 7153957 | Denise Marie Switzer | Address on file | | | | |
| 7153957 | Denise Marie Switzer | Address on file | | | | |
| 4919652 | DENISE MATHRE CHIROPRACTIC CORP | ACHIEVING BALANCE CHIROPRACTIC, 12150 INDUSTRY BLVD STE 45 | JACKSON | CA | 95642 | |
| 7686515 | DENISE MAY CHISUM | Address on file | | | | |
| 7787286 | DENISE MCCOLLUM | PO BOX 6033 | FREDERICKSBURG | VA | 22403 | |
| 7686516 | DENISE MCCOLLUM | Address on file | | | | |
| 7686519 | DENISE MEIER CUST | Address on file | | | | |
| 7325401 | Denise Merker | Boldt, Paige N., 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7325401 | Denise Merker | Cox, John C., 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7325401 | Denise Merker | Boldt, Paige N., 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7325401 | Denise Merker | Cox, John C., 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7686520 | DENISE MICHELLE CAIN | Address on file | | | | |
| 7153853 | Denise Michelle Findlay | Address on file | | | | |
| 7153853 | Denise Michelle Findlay | Address on file | | | | |
| 7153853 | Denise Michelle Findlay | Address on file | | | | |
| 7153853 | Denise Michelle Findlay | Address on file | | | | |
| 7153853 | Denise Michelle Findlay | Address on file | | | | |
| 7153853 | Denise Michelle Findlay | Address on file | | | | |
| 7164366 | DENISE MIRACLE | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164366 | DENISE MIRACLE | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 5910932 | Denise Moroni | Address on file | | | | |
| 5908881 | Denise Moroni | Address on file | | | | |
| 5905382 | Denise Moroni | Address on file | | | | |
| 7164867 | DENISE MURPHY-VENN | Thomas Brandi, 354 PINE STREET - 3RD FL | SAN FRANCISCO | CA | 94104 | |
| 7766138 | DENISE N FELTS | 20 ROLLINGWOOD DR SPC 48 | JACKSON | CA | 95642-9449 | |
| 7686521 | DENISE NAHUM | Address on file | | | | |
| 5919565 | Denise Nelson | Address on file | | | | |
| 5919566 | Denise Nelson | Address on file | | | | |
| 5919567 | Denise Nelson | Address on file | | | | |
| 5919564 | Denise Nelson | Address on file | | | | |
| 7153946 | Denise Neufeld | Address on file | | | | |
| 7153946 | Denise Neufeld | Address on file | | | | |
| 7153946 | Denise Neufeld | Address on file | | | | |
| 7153946 | Denise Neufeld | Address on file | | | | |
| 7153946 | Denise Neufeld | Address on file | | | | |
| 7153946 | Denise Neufeld | Address on file | | | | |
| 7686522 | DENISE NICCO TR | Address on file | | | | |
| 7686526 | DENISE P KOEHL | Address on file | | | | |
| 7686527 | DENISE PENDERS | Address on file | | | | |
| 7780591 | DENISE PURDY TR | UA 12 27 90, LEMMON REV FAMILY TRUST, 4341 LAGRANGE AVE | NORTH PORT | FL | 34286-6470 | |
| 5919572 | Denise Quinn | Address on file | | | | |
| 5919570 | Denise Quinn | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5919568 | Denise Quinn | Address on file | | | | |
| 5919571 | Denise Quinn | Address on file | | | | |
| 5919569 | Denise Quinn | Address on file | | | | |
| 7686528 | DENISE QUINN CUST | Address on file | | | | |
| 7686530 | DENISE QUINN CUST | Address on file | | | | |
| 7686532 | DENISE QUINN CUST | Address on file | | | | |
| 7686534 | DENISE QUINN TR | Address on file | | | | |
| 7686535 | DENISE R CORVI | Address on file | | | | |
| 7686536 | DENISE R JOHNSON & TIMOTHY M | Address on file | | | | |
| 7771957 | DENISE R NARDI | 584 N MAYFAIR AVE | DALY CITY | CA | 94015-3042 | |
| 7686537 | DENISE R SHACKLETON CUST | Address on file | | | | |
| 7686538 | DENISE R SHACKLETON CUST | Address on file | | | | |
| 7686539 | DENISE R SHACKLETON CUST | Address on file | | | | |
| 7686540 | DENISE R SHACKLETON CUST | Address on file | | | | |
| 7197679 | DENISE R. KLEMM | Address on file | | | | |
| 7197679 | DENISE R. KLEMM | Address on file | | | | |
| 7326218 | Denise Rae Wallace | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7326218 | Denise Rae Wallace | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7326218 | Denise Rae Wallace | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7326218 | Denise Rae Wallace | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7326218 | Denise Rae Wallace | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7326218 | Denise Rae Wallace | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 5919576 | Denise Rayne Russell | Address on file | | | | |
| 5919575 | Denise Rayne Russell | Address on file | | | | |
| 5919577 | Denise Rayne Russell | Address on file | | | | |
| 5919574 | Denise Rayne Russell | Address on file | | | | |
| 7686541 | DENISE RENEE LARSEN | Address on file | | | | |
| 7781472 | DENISE S CROCKER TR | UA 03 24 88, MARIE SHANNON JENSEN TRUST, 501 CHADBOURNE AVE | MILLBRAE | CA | 94030-2418 | |
| 7686542 | DENISE S DIETRICH CUST | Address on file | | | | |
| 7783975 | DENISE SAMBOCETI | 2120 BROADWAY | PLACERVILLE | CA | 95667-8388 | |
| 7196562 | Denise Sandra Wilsoncook | Address on file | | | | |
| 7196562 | Denise Sandra Wilsoncook | Address on file | | | | |
| 7196562 | Denise Sandra Wilsoncook | Address on file | | | | |
| 7196562 | Denise Sandra Wilsoncook | Address on file | | | | |
| 7196562 | Denise Sandra Wilsoncook | Address on file | | | | |
| 7196562 | Denise Sandra Wilsoncook | Address on file | | | | |
| 7165922 | Denise Scott | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165922 | Denise Scott | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7686543 | DENISE SIMONE FEIBUSCH | Address on file | | | | |
| 7686544 | DENISE SMITH CUST | Address on file | | | | |
| 5910300 | Denise Spillers | Address on file | | | | |
| 5903226 | Denise Spillers | Address on file | | | | |
| 5907127 | Denise Spillers | Address on file | | | | |
| 7686545 | DENISE STAMULIS & | Address on file | | | | |
| 7766591 | DENISE SUE FULTON | 8725 E CRESTWOOD WAY | SCOTTSDALE | AZ | 85250-6703 | |
| 7686546 | DENISE T SEGHESIO | Address on file | | | | |
| 7176910 | Denise Tait | Address on file | | | | |
| 7176910 | Denise Tait | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7840069 | DENISE TEETERS NORMAN | 900 LAKE CAROLYN PKWY APT 122 | IRVING | TX | 75039-4636 | |
| 7686547 | DENISE TEETERS NORMAN | Address on file | | | | |
| 7686548 | DENISE THOMPSON | Address on file | | | | |
| 7775943 | DENISE TOWERS | 14423 3 LAKES RD | SNOHOMISH | WA | 98290-9335 | |
| 7144498 | Denise Tucker | Address on file | | | | |
| 7144498 | Denise Tucker | Address on file | | | | |
| 7144498 | Denise Tucker | Address on file | | | | |
| 7144498 | Denise Tucker | Address on file | | | | |
| 7771303 | DENISE W MEIER | 656 ROBINSON RD | SEBASTOPOL | CA | 95472-4101 | |
| 7686549 | DENISE Y ROGERS | Address on file | | | | |
| 7916968 | Denise Y. Ling Wong, Individually, and as trustee of the Denise Yuen Ling Wong Revocable Trust | Address on file | | | | |
| 7916968 | Denise Y. Ling Wong, Individually, and as trustee of the Denise Yuen Ling Wong Revocable Trust | Address on file | | | | |
| 7188063 | Denise Youvonda Nelms | Address on file | | | | |
| 7188063 | Denise Youvonda Nelms | Address on file | | | | |
| 7163259 | DENISE ZALESKI | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163259 | DENISE ZALESKI | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 6134906 | DENISON DONALD AND SUZANNE | Address on file | | | | |
| 4919653 | DENISON HYDRAULICS INC | WEST COAST FLUID POWER, 5370 SO WATT STE 300 | SACRAMENTO | CA | 95826 | |
| 7940959 | DENISON V, JEREMIAH | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | 93424 | |
| 4973670 | Denison V, Jeremiah | Address on file | | | | |
| 4966158 | Denison, Ann Harter | Address on file | | | | |
| 4973646 | Denison, David K | Address on file | | | | |
| 6074211 | Denison, David K | Address on file | | | | |
| 6182870 | Denison, James Winfred | Address on file | | | | |
| 6121564 | Denison, Jeremiah V. | Address on file | | | | |
| 6074212 | Denison, Jeremiah V. | Address on file | | | | |
| 4977331 | Deniston, David | Address on file | | | | |
| 4996378 | Deniston, Elizabeth | Address on file | | | | |
| 4995261 | Deniston, Laurence | Address on file | | | | |
| 7190238 | Denito, John | Address on file | | | | |
| 7190238 | Denito, John | Address on file | | | | |
| 7284585 | Deniz, Greg | Address on file | | | | |
| 7284585 | Deniz, Greg | Address on file | | | | |
| 7459300 | Denk, Brian | Address on file | | | | |
| 4933902 | Denk, Roger | 22 Greenwood Vale | Monterey | CA | 93940 | |
| 5868495 | Denkabe, Jacqueline | Address on file | | | | |
| 5910326 | Denke Boucher | Address on file | | | | |
| 5903252 | Denke Boucher | Address on file | | | | |
| 5907153 | Denke Boucher | Address on file | | | | |
| 4919654 | DENKEN FARMS LP | 8570 S CEDAR AVE | FRESNO | CA | 93725 | |
| 6143812 | DENKIN STEPHEN K TR & DENKIN NANCY E TR | Address on file | | | | |
| 6142699 | DENMAN NANCY E TR | Address on file | | | | |
| 7686550 | DENMAN S DROBISCH | Address on file | | | | |
| 4992683 | Denman, Darryl | Address on file | | | | |
| 4993256 | Denman, Doris | Address on file | | | | |
| 7234981 | Denman, Jan | Address on file | | | | |
| 5982682 | Denman, Richard and Gene | Address on file | | | | |
| 4942692 | Denman, Richard and Gene | PO Box 782 | Rough and Ready | CA | 95975 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7332566 | Denmon, Ernest Charles | Address on file | | | | |
| 4991654 | Denn, Beverly | Address on file | | | | |
| 7686551 | DENNA BORGES TR BORGES TRUST | Address on file | | | | |
| 7159734 | DENNA, AMBER NICOLE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159734 | DENNA, AMBER NICOLE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7325056 | Denna, Angela | Address on file | | | | |
| 7325056 | Denna, Angela | Address on file | | | | |
| 7312911 | Denna, Pamela Marie | Address on file | | | | |
| 7312911 | Denna, Pamela Marie | Address on file | | | | |
| 7312911 | Denna, Pamela Marie | Address on file | | | | |
| 7312911 | Denna, Pamela Marie | Address on file | | | | |
| 4938322 | Dennehy, David | 106 Hepplewhite Ct. | Los Gatos | CA | 95032 | |
| 4986463 | Dennehy, Maryann | Address on file | | | | |
| 4927846 | DENNERLEIN, REGINA | 360 EL CAMPO ROAD | ARROYO GRANDE | CA | 93420 | |
| 6133133 | DENNETT ALAN & MARGARET TR | Address on file | | | | |
| 4985980 | Dennett, Patricia | Address on file | | | | |
| 6142198 | DENNEY JACQUELYN DARCY TR | Address on file | | | | |
| 6134133 | DENNEY JOCK L AND SUSAN M | Address on file | | | | |
| 4994064 | Denney, Charlene | Address on file | | | | |
| 7311806 | Denney, Grace | Address on file | | | | |
| 7463553 | Denney, Jacquelyn D'Arcy | Address on file | | | | |
| 7464974 | Denney, Joshuah | Address on file | | | | |
| 4944161 | Denney, Judy | 25 W Cleveland Street | Stockton | CA | 95204 | |
| 4969170 | Denney, Patrick Lee | Address on file | | | | |
| 6142506 | DENNING PAUL F TR & DENNING MARGARET A TR | Address on file | | | | |
| 5011343 | Denning, Joseph | The Arns Law Firm, Robert S Arns, Jonathan E Davis, Kevin M Osborne, Shounak S Dharap, 515 Folsom Street, Third Floor | San Francisco | CA | 94105 | |
| 5011344 | Denning, Joseph | The Brandi Law Firm, Thomas J Brandi, Terrence D Edwards, Jason B Friedman, 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |
| 7205910 | DENNING, JOSEPH NATHAN | Address on file | | | | |
| 7205910 | DENNING, JOSEPH NATHAN | Address on file | | | | |
| 4952388 | Denning, Kyle | Address on file | | | | |
| 4939579 | Denning, Mark | 5485 Wise Road | Lincoln | CA | 95648 | |
| 7158453 | DENNING, RICHARD DEAN | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 5868496 | DENNING, RIVER | Address on file | | | | |
| 7139462 | Denning, Ryan | Address on file | | | | |
| 7466655 | Denning, Ryan | Address on file | | | | |
| 7159191 | DENNING, STEPHANIE JEANNE | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 4996020 | Denning, Thomas | Address on file | | | | |
| 4911960 | Denning, Thomas Edward | Address on file | | | | |
| 4994264 | Dennington, Jack | Address on file | | | | |
| 7266058 | Dennington, Torchy | Address on file | | | | |
| 7686552 | DENNIS A BALDINI | Address on file | | | | |
| 7762586 | DENNIS A BALDINI CUST | KASEY NICOLE BALDINI, CA UNIF TRANSFERS MIN ACT, 1281 CARSON ST | REDWOOD CITY | CA | 94061-2005 | |
| 7762587 | DENNIS A BALDINI CUST | SHELBY DANIELLE BALDINI, CA UNIF TRANSFERS MIN ACT, 1281 CARSON ST | REDWOOD CITY | CA | 94061-2005 | |
| 7686554 | DENNIS A BOHM | Address on file | | | | |
| 7169051 | Dennis A Cunningham | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169051 | Dennis A Cunningham | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169051 | Dennis A Cunningham | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169051 | Dennis A Cunningham | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7765283 | DENNIS A DEPAEPE CUST | ERIC A DEPAEPE, UNIF GIFT MIN ACT CA, 800 LAS TRAMPAS RD | LAFAYETTE | CA | 94549-4810 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7765687 | DENNIS A DUNLAP & | LISA L DUNLAP JT TEN, PO BOX 7010 | DEFIANCE | OH | 43512-7010 | |
| 7686555 | DENNIS A GOFF & SUSAN L GOFF JT | Address on file | | | | |
| 7686556 | DENNIS A HULLINGER | Address on file | | | | |
| 7686558 | DENNIS A LANDUCCI TTEE | Address on file | | | | |
| 7686557 | DENNIS A LANDUCCI TTEE | Address on file | | | | |
| 7686559 | DENNIS A LIDDICOAT | Address on file | | | | |
| 7686560 | DENNIS A SHEA & ARLENE J SHEA | Address on file | | | | |
| 7774775 | DENNIS A SILVA | 20 EMSHEE LN | MARTINEZ | CA | 94553-3610 | |
| 7686561 | DENNIS A VINCENT | Address on file | | | | |
| 7686562 | DENNIS ALAN BALDINI CUST | Address on file | | | | |
| 7194973 | Dennis Alan Cunningham | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194973 | Dennis Alan Cunningham | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194973 | Dennis Alan Cunningham | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194973 | Dennis Alan Cunningham | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194973 | Dennis Alan Cunningham | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194973 | Dennis Alan Cunningham | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7188064 | Dennis Alan Place | Address on file | | | | |
| 7188064 | Dennis Alan Place | Address on file | | | | |
| 7686563 | DENNIS ALBERT YEE & | Address on file | | | | |
| 7686564 | DENNIS ALLEN ELSTON | Address on file | | | | |
| 7933511 | DENNIS ALLEN LEW.;. | 723 10TH AVE | SAN FRANCISCO | CA | 94118 | |
| 7196099 | DENNIS ALLEN SHANKLIN | Address on file | | | | |
| 7196099 | DENNIS ALLEN SHANKLIN | Address on file | | | | |
| 7686566 | DENNIS ALLEN STEWART | Address on file | | | | |
| 7236791 | Dennis Allyn Alvord and Alice LaVona Mockerman-Alvord, Trustees of the Dennis Alvord and Alice Mockerman-Alvord Living Trust dated October 23, 2018 | Address on file | | | | |
| 6065388 | DENNIS AND LAURA TOSTI | 34553 BERNARD DRIVE | Tracy | CA | 95377 | |
| 5864793 | DENNIS AND PETER FRICK, INC | Address on file | | | | |
| 7188065 | Dennis Arnold Becvar | Address on file | | | | |
| 7188065 | Dennis Arnold Becvar | Address on file | | | | |
| 7143182 | Dennis Arnold Goebel | Address on file | | | | |
| 7143182 | Dennis Arnold Goebel | Address on file | | | | |
| 7143182 | Dennis Arnold Goebel | Address on file | | | | |
| 7143182 | Dennis Arnold Goebel | Address on file | | | | |
| 7198815 | Dennis Arthur McSweeney | Address on file | | | | |
| 7198815 | Dennis Arthur McSweeney | Address on file | | | | |
| 7198815 | Dennis Arthur McSweeney | Address on file | | | | |
| 7198815 | Dennis Arthur McSweeney | Address on file | | | | |
| 7686567 | DENNIS B EID | Address on file | | | | |
| 7686568 | DENNIS BAKER & | Address on file | | | | |
| 7686569 | DENNIS BARTLETT | Address on file | | | | |
| 7686570 | DENNIS BATHKE | Address on file | | | | |
| 5868497 | Dennis Bell INC. | Address on file | | | | |
| 7686571 | DENNIS BETTENCOURT | Address on file | | | | |
| 7336530 | Dennis Bohneman Construction | 6059 Abraham Court | Magalia | CA | 95954 | |
| 7686572 | DENNIS BRANDLIN | Address on file | | | | |
| 7198302 | DENNIS BRIAN TILL | Address on file | | | | |
| 7198302 | DENNIS BRIAN TILL | Address on file | | | | |
| 7940960 | DENNIS BROSELLE | 2943 HIGHWAY 147 | CANYON DAM | CA | 95923 | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 2182 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7686573 | DENNIS BROWER | Address on file | | | | |
| 7686574 | DENNIS C BUSCH | Address on file | | | | |
| 7686576 | DENNIS C DREHMEL | Address on file | | | | |
| 7686577 | DENNIS C LEE & | Address on file | | | | |
| 6014046 | DENNIS C MURPHY | Address on file | | | | |
| 7686578 | DENNIS C SILLS & | Address on file | | | | |
| 7289140 | Dennis C. Hinrichs, Hinrichs Trust, Blue Heron Custom Builders, Rainbow Buddha Farm | Address on file | | | | |
| 5919581 | Dennis Carey | Address on file | | | | |
| 5919580 | Dennis Carey | Address on file | | | | |
| 5919579 | Dennis Carey | Address on file | | | | |
| 5919578 | Dennis Carey | Address on file | | | | |
| 7686579 | DENNIS CASSADY & | Address on file | | | | |
| 7686580 | DENNIS CHINN CUST | Address on file | | | | |
| 5909064 | Dennis Clark | Address on file | | | | |
| 5912494 | Dennis Clark | Address on file | | | | |
| 5911003 | Dennis Clark | Address on file | | | | |
| 5905605 | Dennis Clark | Address on file | | | | |
| 5911906 | Dennis Clark | Address on file | | | | |
| 7074377 | Dennis Cline, individually and as heir to David Riley Cline, deceased; Kerry Cline, individually and as heir to David Riley Cline, deceased | Address on file | | | | |
| 6124530 | Dennis Cline, Karry Cline | Dreyer Babich Buccola Wood Campora LLP, Anton J. Babich, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 6124546 | Dennis Cline, Karry Cline | Dreyer Babich Buccola Wood Campora LLP, Robert B. Bale, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 6124547 | Dennis Cline, Karry Cline | Dreyer Babich Buccola Wood Campora LLP, Roger A. Dreyer, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 6124538 | Dennis Cline, Karry Cline | Mary Alexander & Associates, PC, Jennifer L. Fiore, Esq., 44 Montgomery Street, Suite 1303 | San Francisco | CA | 94104 | |
| 6124544 | Dennis Cline, Karry Cline | Mary Alexander & Associates, PC, Mary Alexander, Esq., 44 Montgomery Street, Suite 1303 | San Francisco | CA | 94104 | |
| 6124551 | Dennis Cline, Karry Cline | Mary Alexander & Associates, PC, Sophia M. Achermann, Esq., 44 Montgomery Street, Suite 1303 | San Francisco | CA | 94104 | |
| 6010107 | Dennis Cline, Karry Cline | Mary Alexander, Brendan Way, Catalina Munoz, 44 Montgomery Street, Suite 1303 | San Francisco | CA | 94104 | |
| 6010071 | Dennis Cline, Karry Cline | Roger A. Dreyer, Robert Bale, Anton Babich, 22 Bicentennial Circle | Sacramento | CA | 95826 | |
| 7686581 | DENNIS COHEN CUST | Address on file | | | | |
| 7184570 | Dennis Craig Stevens | Address on file | | | | |
| 7184570 | Dennis Craig Stevens | Address on file | | | | |
| 6013329 | DENNIS CREAN | Address on file | | | | |
| 7686582 | DENNIS D BRUNO & | Address on file | | | | |
| 7779662 | DENNIS D BURMASTER | 6121 ALMOND AVE | ORANGEVALE | CA | 95662-4408 | |
| 7765354 | DENNIS D DICKS | 221 N LA SALLE ST STE 1010 | CHICAGO | IL | 60601-1321 | |
| 7686583 | DENNIS D DUNNE & SHIRLEY S DUNNE | Address on file | | | | |
| 7686584 | DENNIS D KNOTT & | Address on file | | | | |
| 7686585 | DENNIS D KRIEG & CHERYL A KRIEG | Address on file | | | | |
| 7840083 | DENNIS D PIEROTTI | 363 ALTAMONT DR | SOUTHSANFRANCISCO | CA | 94080-3010 | |
| 7686586 | DENNIS D PIEROTTI | Address on file | | | | |
| 7686587 | DENNIS D SPATZ | Address on file | | | | |
| 7686588 | DENNIS D STEVAHN | Address on file | | | | |
| 7686589 | DENNIS D WAID | Address on file | | | | |
| 7686590 | DENNIS D WILLIAMS | Address on file | | | | |
| 7164276 | DENNIS DALY | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164276 | DENNIS DALY | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7686591 | DENNIS DANIELSON | Address on file | | | | |
| 7686592 | DENNIS DAVENPORT | Address on file | | | | |
| 7686593 | DENNIS DAVENPORT | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2183 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5919584 | Dennis De Vries | Address on file | | | | |
| 5919585 | Dennis De Vries | Address on file | | | | |
| 5919583 | Dennis De Vries | Address on file | | | | |
| 5919582 | Dennis De Vries | Address on file | | | | |
| 7772562 | DENNIS DEAN PARKER | 759 DEBRA ST | LIVERMORE | CA | 94550-2320 | |
| 7188066 | Dennis Decker | Address on file | | | | |
| 7188066 | Dennis Decker | Address on file | | | | |
| 7686594 | DENNIS DEL GRANDE | Address on file | | | | |
| 5868498 | Dennis Dillard | Address on file | | | | |
| 7940961 | DENNIS DIX | 2935 CASHEW CT | FAIRFIELD | CA | 94533 | |
| 7686595 | DENNIS DORN & | Address on file | | | | |
| 7340032 | Dennis Dorville DBA Dennis Dorville Construction | Address on file | | | | |
| 5902192 | Dennis Drawsky | Address on file | | | | |
| 5909598 | Dennis Drawsky | Address on file | | | | |
| 5906212 | Dennis Drawsky | Address on file | | | | |
| 7686596 | DENNIS DROGITIS & | Address on file | | | | |
| 7686597 | DENNIS DUANE WYATT | Address on file | | | | |
| 7686598 | DENNIS DUNNE CUST | Address on file | | | | |
| 7686599 | DENNIS DWIGHT FISHER | Address on file | | | | |
| 7686600 | DENNIS E ANDERSON | Address on file | | | | |
| 7686601 | DENNIS E BELFILS & PATRICIA M | Address on file | | | | |
| 7686602 | DENNIS E BUSCH & MARGARET | Address on file | | | | |
| 7764744 | DENNIS E COSBY | 50 EMERY ST # 406 | PAHRUMP | NV | 89048-4668 | |
| 7686603 | DENNIS E EATON & | Address on file | | | | |
| 7686604 | DENNIS E LARSEN | Address on file | | | | |
| 7780669 | DENNIS E LOCKE | 14936 VENADO DR | RANCHO MURIETA | CA | 95683-9322 | |
| 7771248 | DENNIS E MCPHERSON & | SHIRLEY A MCPHERSON JT TEN, PO BOX 26957 | PRESCOTT VALLEY | AZ | 86312-6957 | |
| 7779913 | DENNIS E METAXAS | 5501 TAFT AVE | OAKLAND | CA | 94618-1518 | |
| 7686605 | DENNIS E NAY & | Address on file | | | | |
| 7686606 | DENNIS E POWELL EX | Address on file | | | | |
| 7686607 | DENNIS E SOLTIS CUST | Address on file | | | | |
| 7686608 | DENNIS E SOLTIS CUST | Address on file | | | | |
| 7197503 | Dennis E Sweetland | Address on file | | | | |
| 7197503 | Dennis E Sweetland | Address on file | | | | |
| 7197503 | Dennis E Sweetland | Address on file | | | | |
| 7197503 | Dennis E Sweetland | Address on file | | | | |
| 7197503 | Dennis E Sweetland | Address on file | | | | |
| 7197503 | Dennis E Sweetland | Address on file | | | | |
| 7686609 | DENNIS E VITALE | Address on file | | | | |
| 7686610 | DENNIS E WIESE | Address on file | | | | |
| 7686612 | DENNIS E WIESE & MAYME A WIESE | Address on file | | | | |
| 4975252 | Dennis et al | 1435 PENINSULA DR, P. O. Box 179 | Maxwell | CA | 95955 | |
| 6085589 | Dennis et al | P. O. Box 179 | Maxwell | CA | 95955 | |
| 7686614 | DENNIS EUGENE MAYFIELD | Address on file | | | | |
| 7933512 | DENNIS F GOUVEIA.;. | 313 GRAN VIA CT | MODESTO | CA | 95354 | |
| 7770717 | DENNIS F MAR CUST | ROBERT S MAR, UNIF GIFT MIN ACT CA, 2617 MERLIN WAY | ELK GROVE | CA | 95757-8149 | |
| 7686615 | DENNIS F MAR CUST | Address on file | | | | |
| 7777987 | DENNIS FIORANELLI TTEE | THE JOSEPH FIORANELLI &, MARY FIORANELLI TR DTD 5 4 91, 2496 FIRENZE DR | SPARKS | NV | 89434-2270 | |
| 7195225 | Dennis Frank McSpadden | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195225 | Dennis Frank McSpadden | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7195225 | Dennis Frank McSpadden | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195225 | Dennis Frank McSpadden | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195225 | Dennis Frank McSpadden | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195225 | Dennis Frank McSpadden | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7193327 | DENNIS FRANK NIZZI | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193327 | DENNIS FRANK NIZZI | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7686616 | DENNIS FRED KLEIN & | Address on file | | | | |
| 7772153 | DENNIS FRED NOBLE & JO ANN | NOBLE TR DENNIS FRED NOBLE &, JO ANN NOBLE FAMILY TRUST UA JUN 8 93, 6650 S LAND PARK DR | SACRAMENTO | CA | 95831-2238 | |
| 7686617 | DENNIS G CIMA | Address on file | | | | |
| 7933513 | DENNIS G GUTTRY JR..;. | 10033 SCENIC VALLEY RD | VALLEY SPRINGS | CA | 95236 | |
| 7686618 | DENNIS G HOMER & | Address on file | | | | |
| 7686619 | DENNIS G HOMER CUST | Address on file | | | | |
| 5919587 | Dennis G O'Brien | Address on file | | | | |
| 5919588 | Dennis G O'Brien | Address on file | | | | |
| 5919590 | Dennis G O'Brien | Address on file | | | | |
| 5919589 | Dennis G O'Brien | Address on file | | | | |
| 5919586 | Dennis G O'Brien | Address on file | | | | |
| 7773245 | DENNIS G QUADE & CLAUDIA A QUADE | TR QUADE LIVING TRUST, UA MAR 23 92, 5161 FOOTHILLS BLVD APT 201 | ROSEVILLE | CA | 95747-6577 | |
| 7686620 | DENNIS G QUADE & CLAUDIA A QUADE | Address on file | | | | |
| 7774620 | DENNIS G SHARI | 1446 42ND AVE | SAN FRANCISCO | CA | 94122-3040 | |
| 7933514 | DENNIS GALVIN.;. | 1527 41ST AVE | SAN FRANCISCO | CA | 94122 | |
| 4974788 | Dennis Gardemeyer/ Ed Zuckerman | Zuckerman-Heritage, Inc., P.O. Box 487 | Stockton | CA | 95201 | |
| 6146130 | DENNIS GARY L TR & DENNIS MARILOU TR | Address on file | | | | |
| 7766019 | DENNIS GEORGE EVANS & | LILLIAN K EVANS JT TEN, 815 NORRIS LN | BALTIMORE | MD | 21221-2141 | |
| 7940962 | DENNIS GLENDENNING | 234 PENINSULA DR | WESTWOOD | CA | 96137 | |
| 5919595 | Dennis Glover | Address on file | | | | |
| 5919593 | Dennis Glover | Address on file | | | | |
| 5919591 | Dennis Glover | Address on file | | | | |
| 5919594 | Dennis Glover | Address on file | | | | |
| 5919592 | Dennis Glover | Address on file | | | | |
| 7767106 | DENNIS GORI & | JEANNE M GORI, COMMUNITY PROPERTY, 42237 CAMINO SANTA BARBARA | FREMONT | CA | 94539-4707 | |
| 5919599 | Dennis Gyles | Address on file | | | | |
| 5919598 | Dennis Gyles | Address on file | | | | |
| 5919597 | Dennis Gyles | Address on file | | | | |
| 5919596 | Dennis Gyles | Address on file | | | | |
| 7686621 | DENNIS H CARLSON TR | Address on file | | | | |
| 7686622 | DENNIS H HITCHCOCK | Address on file | | | | |
| 7779210 | DENNIS H JASPER TTEE | RAYMOND E JASPER TRUST, U/A DTD 12/28/2007, 1897 EIGHT MILE RD | CINCINNATI | OH | 45255-2606 | |
| 7780716 | DENNIS HARRINGTON | 18941 VALERIO ST | RESEDA | CA | 91335-2652 | |
| 6134212 | DENNIS HARRY TRUSTEE | Address on file | | | | |
| 5919603 | Dennis Hazelwood | Address on file | | | | |
| 5919602 | Dennis Hazelwood | Address on file | | | | |
| 5919601 | Dennis Hazelwood | Address on file | | | | |
| 5919600 | Dennis Hazelwood | Address on file | | | | |
| 7686623 | DENNIS HEARD | Address on file | | | | |
| 7464255 | Dennis Henry, Trustee for the Dennis Howard Henry & Dannie Lucile Disclaimer Trust | Address on file | | | | |
| 7686624 | DENNIS HINKLEY | Address on file | | | | |
| 7686625 | DENNIS HITCHCOCK CUST | Address on file | | | | |
| 7686626 | DENNIS HITCHCOCK CUST | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7165339 | DENNIS HOLMES, TRUSTEE, AND NANCY HOLMES, TRUSTEE OF THE DENNIS AND NANCY HOLMES TRUST UNDER TRUST AGREEMENT DATED SEPTEMBER 12, 1996 | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7165339 | DENNIS HOLMES, TRUSTEE, AND NANCY HOLMES, TRUSTEE OF THE DENNIS AND NANCY HOLMES TRUST UNDER TRUST AGREEMENT DATED SEPTEMBER 12, 1996 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7686627 | DENNIS HUEY CUST | Address on file | | | | |
| 7142238 | Dennis Hugh Craig | Address on file | | | | |
| 7142238 | Dennis Hugh Craig | Address on file | | | | |
| 7142238 | Dennis Hugh Craig | Address on file | | | | |
| 7142238 | Dennis Hugh Craig | Address on file | | | | |
| 5919607 | Dennis Hughes | Address on file | | | | |
| 5919606 | Dennis Hughes | Address on file | | | | |
| 5919605 | Dennis Hughes | Address on file | | | | |
| 5919604 | Dennis Hughes | Address on file | | | | |
| 7177180 | Dennis Hunter | Address on file | | | | |
| 7177180 | Dennis Hunter | Address on file | | | | |
| 7686628 | DENNIS IRWIN | Address on file | | | | |
| 7781746 | DENNIS J BRINSON | 939 TENNESSEE ST | VALLEJO | CA | 94590-4545 | |
| 7686629 | DENNIS J BUCKLEY & | Address on file | | | | |
| 7184585 | Dennis J Castro | Address on file | | | | |
| 7184585 | Dennis J Castro | Address on file | | | | |
| 7686630 | DENNIS J DESMOND & DOLORES A | Address on file | | | | |
| 7779518 | DENNIS J FIORANELLI & RHONDA REYNOLDS TRUSTEES | DENNIS J FIORANELLI REVOCABLE TRUST U/A DTD 08/10/2015, 2496 FIRENZE DR | SPARKS | NV | 89434-2270 | |
| 7686633 | DENNIS J GALVIN | Address on file | | | | |
| 7686634 | DENNIS J GARVIN & JUDITH A GARVIN | Address on file | | | | |
| 7779971 | DENNIS J HEALEY TTEE | HEALEY FAM TR UA DTD 05 14 1999, 76829 IROQUOIS DR | INDIAN WELLS | CA | 92210-9020 | |
| 7686635 | DENNIS J HUNT | Address on file | | | | |
| 7686636 | DENNIS J KASTERN | Address on file | | | | |
| 7686637 | DENNIS J KOTARBA & | Address on file | | | | |
| 7686638 | DENNIS J LA CHAPELLE | Address on file | | | | |
| 7686639 | DENNIS J MAGGI | Address on file | | | | |
| 7686640 | DENNIS J MALLY & | Address on file | | | | |
| 7686641 | DENNIS J METAXAS | Address on file | | | | |
| 7771493 | DENNIS J MILLER & | ANITA K MILLER JT TEN, PO BOX 415 | SHANNON | AL | 35142-0415 | |
| 7782052 | DENNIS J NOWICKI TR | UA 06 25 03, SYLVIA LOUISE RASMUSSEN REV TRUST, PO BOX 7015 | COTATI | CA | 94931-7015 | |
| 7686642 | DENNIS J OLEARY | Address on file | | | | |
| 7686643 | DENNIS J OMARA & | Address on file | | | | |
| 7686644 | DENNIS J OTT | Address on file | | | | |
| 7772853 | DENNIS J PETROTTA TR UA OCT 02 09 | THE PETROTTA FAMILY TRUST, 224 HORIZON GOLD CT | ROSEVILLE | CA | 95747-7177 | |
| 7773279 | DENNIS J QUINN | 119 COSTANZA DR | MARTINEZ | CA | 94553-6625 | |
| 7774096 | DENNIS J RYAN CUST | VINCENT D RYAN, CA UNIF TRANSFERS MIN ACT, 806 SUNSET DR | SAN CARLOS | CA | 94070-3666 | |
| 7686645 | DENNIS J RYAN CUST | Address on file | | | | |
| 7686646 | DENNIS J THURSTON & | Address on file | | | | |
| 7195796 | Dennis J Youngblood | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195796 | Dennis J Youngblood | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195796 | Dennis J Youngblood | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195796 | Dennis J Youngblood | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195796 | Dennis J Youngblood | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195796 | Dennis J Youngblood | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7786364 | DENNIS JAMES MCMAHAN | 11 SUZANNE DR | BEDFORD | NH | 03110-5207 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7686647 | DENNIS JANG | Address on file | | | | |
| 7196563 | Dennis Jean Belluomini | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196563 | Dennis Jean Belluomini | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7196563 | Dennis Jean Belluomini | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196563 | Dennis Jean Belluomini | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196563 | Dennis Jean Belluomini | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7196563 | Dennis Jean Belluomini | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7199167 | Dennis Joe Long | Address on file | | | | |
| 7199167 | Dennis Joe Long | Address on file | | | | |
| 7199167 | Dennis Joe Long | Address on file | | | | |
| 7199167 | Dennis Joe Long | Address on file | | | | |
| 7144658 | Dennis Joel Farrar | Address on file | | | | |
| 7144658 | Dennis Joel Farrar | Address on file | | | | |
| 7194959 | Dennis Joel Farrar | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7686648 | DENNIS JOHN QUINN & VICKY QUINN | Address on file | | | | |
| 5919611 | Dennis Johnson | Address on file | | | | |
| 5919610 | Dennis Johnson | Address on file | | | | |
| 5919609 | Dennis Johnson | Address on file | | | | |
| 5919608 | Dennis Johnson | Address on file | | | | |
| 7195084 | Dennis Joseph Dietz | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7169299 | Dennis Joseph Dietz | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169299 | Dennis Joseph Dietz | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195084 | Dennis Joseph Dietz | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7686649 | DENNIS K CHIN CUST | Address on file | | | | |
| 7686651 | DENNIS K POAGE & | Address on file | | | | |
| 7686652 | DENNIS K SHINE & | Address on file | | | | |
| 7933515 | DENNIS K TAKAOKA.;. | 1295 SONNYS WAY | HOLLISTER | CA | 95023 | |
| 7787021 | DENNIS K WHEATER | 2110 N 31ST | BOISE | ID | 83703 | |
| 7786596 | DENNIS K WHEATER | 2110 N 31ST ST | BOISE | ID | 83703-5860 | |
| 7199155 | Dennis K. Byrne Living Trust Dated 1/23/91 | Address on file | | | | |
| 7199155 | Dennis K. Byrne Living Trust Dated 1/23/91 | Address on file | | | | |
| 7199155 | Dennis K. Byrne Living Trust Dated 1/23/91 | Address on file | | | | |
| 7199155 | Dennis K. Byrne Living Trust Dated 1/23/91 | Address on file | | | | |
| 7780635 | DENNIS KANZLER | 32208 7TH PL SW | FEDERAL WAY | WA | 98023-5539 | |
| 6009902 | Dennis Katsuki DBA DKAG | 605 west Tyler Island Bridge Road | Isleton | CA | 95641 | |
| 7196098 | DENNIS KEATING | Address on file | | | | |
| 7196098 | DENNIS KEATING | Address on file | | | | |
| 7192780 | DENNIS KEENEY | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192780 | DENNIS KEENEY | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7195791 | Dennis Keith Williams | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195791 | Dennis Keith Williams | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195791 | Dennis Keith Williams | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195791 | Dennis Keith Williams | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195791 | Dennis Keith Williams | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195791 | Dennis Keith Williams | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7188067 | Dennis Kleppe | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2187 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7188067 | Dennis Kleppe | Address on file | | | | |
| 5919616 | Dennis Kleppe | Address on file | | | | |
| 5919613 | Dennis Kleppe | Address on file | | | | |
| 5919614 | Dennis Kleppe | Address on file | | | | |
| 5919612 | Dennis Kleppe | Address on file | | | | |
| 5919615 | Dennis Kleppe | Address on file | | | | |
| 7933516 | DENNIS KONG;. | 722 27TH AVENUE | SAN FRANCISCO | CA | 94121 | |
| 7765264 | DENNIS KUEBER TR | UA 02 28 07, DENNIS KUEBER TRUST NUMBER 82240, PO BOX 285 | NEW LENOX | IL | 60451-0285 | |
| 7686653 | DENNIS L BREGANTE EX UW | Address on file | | | | |
| 7686654 | DENNIS L DANIELS & | Address on file | | | | |
| 7840108 | DENNIS L DIMOUSH | 301 CAMINO LOBO | PASOROBLES | CA | 93446-3503 | |
| 7686656 | DENNIS L DYER | Address on file | | | | |
| 7840109 | DENNIS L DYKEMAN TR | UA 06 27 14, DYKEMAN FAMILY TRUST, 769 BRANNAN PL | CONCORD | CA | 94518-2204 | |
| 7686657 | DENNIS L FRANCIS | Address on file | | | | |
| 7686658 | DENNIS L FRESQUEZ & | Address on file | | | | |
| 7686659 | DENNIS L GEE | Address on file | | | | |
| 7765132 | DENNIS L GRAVES & DORINNE H | GRAVES TR UA MAR 30 90 THE  DDG, FAMILY TRUST, 2209 N HOBART BLVD | LOS ANGELES | CA | 90027-1003 | |
| 7933517 | DENNIS L HENDRICKS;. | P.O BOX 367 | TUOLUMNE | CA | 95379 | |
| 7784055 | DENNIS L HYLTON TR | UA 01 31 18, JANE L DAVIS TRUST, 202 S MIRAGE AVE | LINDSAY | CA | 93247-2544 | |
| 7769325 | DENNIS L KIRCHNER | 607 CHELSEA WAY | REDWOOD CITY | CA | 94061-5611 | |
| 4919663 | DENNIS L LEVIN M D INC | PO Box 6013 | AUBURN | CA | 95604 | |
| 7770136 | DENNIS L LEWIS & | NANCY R LEWIS JT TEN, 2383 W PARK AVE | NAPA | CA | 94558-4431 | |
| 7933518 | DENNIS L MERREL,;. | 915 CURTNER AVE | SAN JOSE | CA | 95125 | |
| 7686660 | DENNIS L MOHAR | Address on file | | | | |
| 7777436 | DENNIS L RAUSSER & | ANN M RAUSSER TTEES, THE D & A RAUSSER REV TR UA DTD 08/11/2000, 216 WHITE CEDAR LN | CHICO | CA | 95928-9436 | |
| 7686661 | DENNIS L RAUSSER OR | Address on file | | | | |
| 7686662 | DENNIS L SERGER & | Address on file | | | | |
| 7686663 | DENNIS L STOUT | Address on file | | | | |
| 5919619 | Dennis L. Muravez | Address on file | | | | |
| 5919618 | Dennis L. Muravez | Address on file | | | | |
| 5919620 | Dennis L. Muravez | Address on file | | | | |
| 5919617 | Dennis L. Muravez | Address on file | | | | |
| 7469689 | Dennis L. Taylor trustee for Taylor Family Trust | Address on file | | | | |
| 5919622 | Dennis L.R Blankenchip | Address on file | | | | |
| 5919623 | Dennis L.R Blankenchip | Address on file | | | | |
| 5919625 | Dennis L.R Blankenchip | Address on file | | | | |
| 5919624 | Dennis L.R Blankenchip | Address on file | | | | |
| 5919621 | Dennis L.R Blankenchip | Address on file | | | | |
| 7686664 | DENNIS LANDUCCI | Address on file | | | | |
| 7169360 | Dennis Larry Green | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169360 | Dennis Larry Green | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169360 | Dennis Larry Green | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169360 | Dennis Larry Green | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7686665 | DENNIS LARSEN | Address on file | | | | |
| 7686666 | DENNIS LAYNE KWAN | Address on file | | | | |
| 7188068 | Dennis Lee Dorville | Address on file | | | | |
| 7188068 | Dennis Lee Dorville | Address on file | | | | |
| 7686667 | DENNIS LEE JENNINGS & | Address on file | | | | |
| 7686668 | DENNIS LEE LOMBARD & | Address on file | | | | |
| 7686669 | DENNIS LEE WONG & | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7686670 | DENNIS LEONARD CHILTON | Address on file | | | | |
| 7143140 | Dennis Leroy Stultz | Address on file | | | | |
| 7143140 | Dennis Leroy Stultz | Address on file | | | | |
| 7143140 | Dennis Leroy Stultz | Address on file | | | | |
| 7143140 | Dennis Leroy Stultz | Address on file | | | | |
| 7686671 | DENNIS LYNN FISHER & | Address on file | | | | |
| 7141500 | Dennis Lynn Van Patten | Address on file | | | | |
| 7141500 | Dennis Lynn Van Patten | Address on file | | | | |
| 7141500 | Dennis Lynn Van Patten | Address on file | | | | |
| 7141500 | Dennis Lynn Van Patten | Address on file | | | | |
| 7762330 | DENNIS M ANJO & | FLORENCE ANJO JT TEN, 11891 EMERALD ST | GARDEN GROVE | CA | 92845-1206 | |
| 5919627 | Dennis M Bremer | Address on file | | | | |
| 5919628 | Dennis M Bremer | Address on file | | | | |
| 5919631 | Dennis M Bremer | Address on file | | | | |
| 5919630 | Dennis M Bremer | Address on file | | | | |
| 5919626 | Dennis M Bremer | Address on file | | | | |
| 7686672 | DENNIS M CRANE | Address on file | | | | |
| 7686673 | DENNIS M FUENTE | Address on file | | | | |
| 7686674 | DENNIS M HOWLEY & | Address on file | | | | |
| 7686675 | DENNIS M JOHNSON | Address on file | | | | |
| 7686676 | DENNIS M LOFTUS | Address on file | | | | |
| 7686677 | DENNIS M LOHMAN CUST | Address on file | | | | |
| 7686678 | DENNIS M MC COY & | Address on file | | | | |
| 7686679 | DENNIS M OHAIR | Address on file | | | | |
| 7686680 | DENNIS M PEDERSON & | Address on file | | | | |
| 7686681 | DENNIS M RICHARDSON & KAREN E | Address on file | | | | |
| 7785667 | DENNIS M ROYER | P O BOX 401 | PERALTA | NM | 87042-0401 | |
| 7686682 | DENNIS M ROYER | Address on file | | | | |
| 7686684 | DENNIS M STIRM & | Address on file | | | | |
| 7686685 | DENNIS M VIANI & | Address on file | | | | |
| 7167327 | Dennis M. Glynn and Marilyn J. Glynn, Trustees, U.D.T., dated March 6, 1992 | Address on file | | | | |
| 7686686 | DENNIS MARIANI | Address on file | | | | |
| 7184711 | Dennis Mark Wickes | Address on file | | | | |
| 7184711 | Dennis Mark Wickes | Address on file | | | | |
| 5919636 | Dennis Mark Wickes | Address on file | | | | |
| 5919632 | Dennis Mark Wickes | Address on file | | | | |
| 5919634 | Dennis Mark Wickes | Address on file | | | | |
| 5919635 | Dennis Mark Wickes | Address on file | | | | |
| 5919633 | Dennis Mark Wickes | Address on file | | | | |
| 7328335 | Dennis Marwood | Address on file | | | | |
| 7686687 | DENNIS MC CAFFREY | Address on file | | | | |
| 7771201 | DENNIS MC KENNA CUST | CASSANDRA ANN MC KENNA, CA UNIF TRANSFERS MIN ACT, 6761 TUNBRIDGE WAY | SAN JOSE | CA | 95120-2129 | |
| 5909188 | Dennis McClintick | Address on file | | | | |
| 5912623 | Dennis McClintick | Address on file | | | | |
| 5902832 | Dennis McClintick | Address on file | | | | |
| 5911158 | Dennis McClintick | Address on file | | | | |
| 5910117 | Dennis McClintick | Address on file | | | | |
| 5906818 | Dennis McClintick | Address on file | | | | |
| 5905729 | Dennis McClintick | Address on file | | | | |
| 5912030 | Dennis McClintick | Address on file | | | | |
| 7144374 | Dennis McCoy | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7144374 | Dennis McCoy | Address on file | | | | |
| 7144374 | Dennis McCoy | Address on file | | | | |
| 7144374 | Dennis McCoy | Address on file | | | | |
| 7311175 | Dennis McSweeney Family Living Trust | Address on file | | | | |
| 7686688 | DENNIS METAXAS | Address on file | | | | |
| 7686689 | DENNIS MICHAEL ARMSTRONG | Address on file | | | | |
| 7141105 | Dennis Michael Disbot | Address on file | | | | |
| 7141105 | Dennis Michael Disbot | Address on file | | | | |
| 7141105 | Dennis Michael Disbot | Address on file | | | | |
| 7141105 | Dennis Michael Disbot | Address on file | | | | |
| 7686690 | DENNIS MICHAEL EPPERSON | Address on file | | | | |
| 7686691 | DENNIS MICHAEL HEALY | Address on file | | | | |
| 7197045 | Dennis Michael Keelan | Address on file | | | | |
| 7197045 | Dennis Michael Keelan | Address on file | | | | |
| 7197045 | Dennis Michael Keelan | Address on file | | | | |
| 7197045 | Dennis Michael Keelan | Address on file | | | | |
| 7197045 | Dennis Michael Keelan | Address on file | | | | |
| 7197045 | Dennis Michael Keelan | Address on file | | | | |
| 7686692 | DENNIS MICHAEL OBRIEN | Address on file | | | | |
| 7686693 | DENNIS MICHAEL POORE & CAROLYN | Address on file | | | | |
| 7686694 | DENNIS MICHAEL ROSE | Address on file | | | | |
| 7686695 | DENNIS MICHAEL WALSH | Address on file | | | | |
| 7165697 | Dennis Miracle, Successor Trustee of the Smith Family Trust dated November 15, 2002 | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165697 | Dennis Miracle, Successor Trustee of the Smith Family Trust dated November 15, 2002 | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7340250 | Dennis Miracle, Trustee of The Dennis Miracle 401k Profit Sharing Plan dated January 1, 2003 | Address on file | | | | |
| 7152977 | Dennis Mitchell | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7152977 | Dennis Mitchell | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7152977 | Dennis Mitchell | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7152977 | Dennis Mitchell | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7152977 | Dennis Mitchell | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7152977 | Dennis Mitchell | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7152646 | Dennis Monroe Swift | Address on file | | | | |
| 7152646 | Dennis Monroe Swift | Address on file | | | | |
| 7152646 | Dennis Monroe Swift | Address on file | | | | |
| 7152646 | Dennis Monroe Swift | Address on file | | | | |
| 7152646 | Dennis Monroe Swift | Address on file | | | | |
| 7152646 | Dennis Monroe Swift | Address on file | | | | |
| 7686696 | DENNIS MOORE & GLENDA MOORE TR | Address on file | | | | |
| 5868499 | Dennis Moresco | Address on file | | | | |
| 7686697 | DENNIS MORINI | Address on file | | | | |
| 7686698 | DENNIS MYERS & | Address on file | | | | |
| 7686699 | DENNIS N CONKLIN & | Address on file | | | | |
| 7686700 | DENNIS N CONKLIN CUST | Address on file | | | | |
| 7686701 | DENNIS N CONKLIN CUST | Address on file | | | | |
| 7933519 | DENNIS NEIL HUFFSTUTTER.;. | 2060 DUTTON AVE | SANTA ROSA | CA | 95407 | |
| 7189542 | Dennis Norcom | Address on file | | | | |
| 7189542 | Dennis Norcom | Address on file | | | | |
| 7940963 | DENNIS O'LEARY | 5201 HIGHWAY 147 | MONTARA | CA | 94037 | |
| 7686702 | DENNIS ORVILLE SWAT CUST | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7686703 | DENNIS OWENS | Address on file | | | | |
| 7686704 | DENNIS P COLLIN | Address on file | | | | |
| 7933520 | DENNIS P GARCIA.;. | 520 SAN JOSE PL | SAN RAMON | CA | 94583 | |
| 7686705 | DENNIS P THOMAS | Address on file | | | | |
| 7686706 | DENNIS P THOMAS & | Address on file | | | | |
| 7686707 | DENNIS P WARD CUST | Address on file | | | | |
| 7686708 | DENNIS P WIELAND & SHARON J | Address on file | | | | |
| 7686709 | DENNIS P WOO CUST | Address on file | | | | |
| 7686710 | DENNIS PAAKKARI | Address on file | | | | |
| 7686711 | DENNIS PALMER | Address on file | | | | |
| 7141173 | Dennis Patrick O'Flaherty | Address on file | | | | |
| 7141173 | Dennis Patrick O'Flaherty | Address on file | | | | |
| 7141173 | Dennis Patrick O'Flaherty | Address on file | | | | |
| 7141173 | Dennis Patrick O'Flaherty | Address on file | | | | |
| 7774182 | DENNIS PAUL SANCHEZ | 3333 E EMELITA AVE | MESA | AZ | 85204-4831 | |
| 5910082 | Dennis Paulson | Address on file | | | | |
| 5906772 | Dennis Paulson | Address on file | | | | |
| 5911462 | Dennis Paulson | Address on file | | | | |
| 5902784 | Dennis Paulson | Address on file | | | | |
| 7772670 | DENNIS PAUTSCH | PMB-164, PO BOX 189003 | CORONADO | CA | 92178-9003 | |
| 5919641 | Dennis Payne | Address on file | | | | |
| 5919638 | Dennis Payne | Address on file | | | | |
| 5919639 | Dennis Payne | Address on file | | | | |
| 5919640 | Dennis Payne | Address on file | | | | |
| 5919637 | Dennis Payne | Address on file | | | | |
| 7197587 | DENNIS PEABODY | Address on file | | | | |
| 7197587 | DENNIS PEABODY | Address on file | | | | |
| 7188069 | Dennis Peek | Address on file | | | | |
| 7188069 | Dennis Peek | Address on file | | | | |
| 7686712 | DENNIS PEOPLES | Address on file | | | | |
| 7686713 | DENNIS PETERSON & | Address on file | | | | |
| 7194240 | DENNIS PFEIFER | Address on file | | | | |
| 7194240 | DENNIS PFEIFER | Address on file | | | | |
| 7181360 | Dennis Quilter | Address on file | | | | |
| 7176642 | Dennis Quilter | Address on file | | | | |
| 7176642 | Dennis Quilter | Address on file | | | | |
| 5908007 | Dennis Quilter | Address on file | | | | |
| 5904329 | Dennis Quilter | Address on file | | | | |
| 7927022 | Dennis R Breen Roth IRA | Address on file | | | | |
| 7763960 | DENNIS R CARDELLINI | 3605 VALLEY VIEW CT | LIVERMORE | CA | 94551-7525 | |
| 7764821 | DENNIS R CRABILL CUST | MICHEL R CRABILL, UNIF GIFT MIN ACT CA, 230 HARTNELL AVE | REDDING | CA | 96002-1844 | |
| 7686714 | DENNIS R ELSTON & | Address on file | | | | |
| 7778283 | DENNIS R ERDMAN | T O D EVAN ERDMAN, SUBJECT TO STA TOD RULES, 30 W 63RD ST APT 3F | NEW YORK | NY | 10023-7107 | |
| 7782358 | DENNIS R FREASIER | 22415 N DEL MONTE CT | SUN CITY WEST | AZ | 85375-1605 | |
| 7686715 | DENNIS R LA RUE & | Address on file | | | | |
| 7686716 | DENNIS R MILLER | Address on file | | | | |
| 7774119 | DENNIS R SADLOWSKI | 2815 STANFORD AVE | DALLAS | TX | 75225-7917 | |
| 7193286 | DENNIS R SMITH | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193286 | DENNIS R SMITH | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7686717 | DENNIS R THOMAS | Address on file | | | | |
| 7686718 | DENNIS R WALLINGSFORD | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7327640 | Dennis R. Searles and Jeanne T Searles | 3748 Fox Hill Pl | SANTA ROSA | CA | 95404 | |
| 7193342 | DENNIS RAY | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193342 | DENNIS RAY | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7154054 | Dennis Ray Filice | Address on file | | | | |
| 7154054 | Dennis Ray Filice | Address on file | | | | |
| 7154054 | Dennis Ray Filice | Address on file | | | | |
| 7154054 | Dennis Ray Filice | Address on file | | | | |
| 7154054 | Dennis Ray Filice | Address on file | | | | |
| 7154054 | Dennis Ray Filice | Address on file | | | | |
| 7168994 | Dennis Ray Holston | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168994 | Dennis Ray Holston | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168994 | Dennis Ray Holston | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168994 | Dennis Ray Holston | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7686719 | DENNIS REEVES & | Address on file | | | | |
| 7686720 | DENNIS REIS | Address on file | | | | |
| 7197734 | DENNIS RICE | Address on file | | | | |
| 7197734 | DENNIS RICE | Address on file | | | | |
| 7686721 | DENNIS RICH ELSTON CUST | Address on file | | | | |
| 7686722 | DENNIS RICH ELSTON CUST | Address on file | | | | |
| 7773630 | DENNIS RICKEY & ALICE M RICKEY TR | RICKEY FAMILY TRUST UA NOV 28 94, PO BOX 581778 | ELK GROVE | CA | 95758-0030 | |
| 7686723 | DENNIS RIVERA | Address on file | | | | |
| 7686725 | DENNIS RODRIGO | Address on file | | | | |
| 7686726 | DENNIS ROMANO | Address on file | | | | |
| 7686727 | DENNIS S KONG | Address on file | | | | |
| 7686728 | DENNIS S MILLER | Address on file | | | | |
| 7686729 | DENNIS SAHMLIAN CUST | Address on file | | | | |
| 6145856 | DENNIS SCOTT JOEL TR & DENNIS CHRISTINA MARIE TR | Address on file | | | | |
| 7686730 | DENNIS SERGER CUST | Address on file | | | | |
| 7686731 | DENNIS SHEARER | Address on file | | | | |
| 7686732 | DENNIS SHUN | Address on file | | | | |
| 5909901 | Dennis Silva | Address on file | | | | |
| 5902578 | Dennis Silva | Address on file | | | | |
| 5906572 | Dennis Silva | Address on file | | | | |
| 7686733 | DENNIS SIMONTACCHI TR UA JUL 31 | Address on file | | | | |
| 7686734 | DENNIS SIMUNOVICH | Address on file | | | | |
| 7194090 | DENNIS SLACK | Address on file | | | | |
| 7194090 | DENNIS SLACK | Address on file | | | | |
| 6013330 | DENNIS SORENSEN | Address on file | | | | |
| 7777803 | DENNIS STUART POOLER | 1458 LEWIS OAK RD | GRIDLEY | CA | 95948-9513 | |
| 7777021 | DENNIS T WONG & | LORRAINE T C WONG JT TEN, 1742 FILBERT ST | SAN FRANCISCO | CA | 94123-3606 | |
| 7777030 | DENNIS T WONG CUST | JASON M WONG, UNIF GIFT MIN ACT CA, 1742 FILBERT ST | SAN FRANCISCO | CA | 94123-3606 | |
| 7777032 | DENNIS T WONG CUST | JENNIFER M WONG, UNIF GIFT MIN ACT CA, 1742 FILBERT ST | SAN FRANCISCO | CA | 94123-3606 | |
| 7777034 | DENNIS T WONG CUST | JONATHAN M WONG, UNIF GIFT MIN ACT CA, 1742 FILBERT ST | SAN FRANCISCO | CA | 94123-3606 | |
| 7777036 | DENNIS T WONG CUST | JUSTIN M WONG, UNIF GIFT MIN ACT CA, 1742 FILBERT ST | SAN FRANCISCO | CA | 94123-3606 | |
| 7165418 | DENNIS T. ZUMSTEIN AND CAROLYN M. ZUMSTEIN, AS TRUSTEES OF THE DENNIS T. AND CAROLYN M. ZUMSTEIN REVOCABLE TRUST, ESTABLISHED APRIL 18, 1997 | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7165418 | DENNIS T. ZUMSTEIN AND CAROLYN M. ZUMSTEIN, AS TRUSTEES OF THE DENNIS T. AND CAROLYN M. ZUMSTEIN REVOCABLE TRUST, ESTABLISHED APRIL 18, 1997 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7686735 | DENNIS TALLE | Address on file | | | | |
| 7940964 | DENNIS TANI | 525 RACE STREET | SAN JOSE | CA | 95126 | |
| 7686736 | DENNIS TAUGHER | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 2192 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 6013332 | DENNIS TAYLOR | Address on file | | | | |
| 7221921 | Dennis Taylor, DPM, individually, and on behalf of the Dennis and Mary Lee Taylor Family Trust | Address on file | | | | |
| 7142403 | Dennis Tonu Sepp | Address on file | | | | |
| 7142403 | Dennis Tonu Sepp | Address on file | | | | |
| 7142403 | Dennis Tonu Sepp | Address on file | | | | |
| 7142403 | Dennis Tonu Sepp | Address on file | | | | |
| 7193378 | DENNIS TUCKER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193378 | DENNIS TUCKER | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7140832 | Dennis V Silva | Address on file | | | | |
| 7140832 | Dennis V Silva | Address on file | | | | |
| 7140832 | Dennis V Silva | Address on file | | | | |
| 7140832 | Dennis V Silva | Address on file | | | | |
| 7775818 | DENNIS V THORPE & | TERESA THORPE JT TEN, 1005 SONOMA DR | MCKINNEY | TX | 75070-3778 | |
| 7776160 | DENNIS VALLONE CUST | CHRISTOPHER RYAN VALLONE, CA UNIF TRANSFERS MIN ACT, 27762 ANTONIO PKWY # L1-511 | LADERA RANCH | CA | 92694-1140 | |
| 7686737 | DENNIS VALLONE CUST | Address on file | | | | |
| 7686738 | DENNIS VALLONE CUST | Address on file | | | | |
| 4974793 | Dennis Van Middlesworth | 286 Del Mesa Dr. | Carmel | CA | 93923 | |
| 7686739 | DENNIS VERDUCCI | Address on file | | | | |
| 7785404 | DENNIS VIRGIL LONG CUST | RICHARD ALAN UNIF, GIFT MIN ACT CA, 645 W WILLOW ST | STOCKTON | CA | 95203-1835 | |
| 7686740 | DENNIS VURLUMIS & | Address on file | | | | |
| 7686741 | DENNIS W BOEGEL JR | Address on file | | | | |
| 7686742 | DENNIS W DITCH TOD | Address on file | | | | |
| 7686743 | DENNIS W FONG & | Address on file | | | | |
| 7686744 | DENNIS W GOSS & | Address on file | | | | |
| 7786054 | DENNIS W GRAVES | 657 DEL MONTE AVENUE | SOUTH SAN FRANCISCO | CA | 94080 | |
| 7785833 | DENNIS W GRAVES | 657 DEL MONTE AVE | SOUTH SAN FRANCISCO | CA | 94080-2229 | |
| 7786180 | DENNIS W GRAVES ADM EST | ROBERT G NIELSEN, 657 DEL MONTE AVENUE | SOUTH SAN FRANCISCO | CA | 94080 | |
| 7785854 | DENNIS W GRAVES ADM EST | ROBERT G NIELSEN, 657 DEL MONTE AVE | SOUTH SAN FRANCISCO | CA | 94080-2229 | |
| 7933521 | DENNIS W HAWK.;. | 659 FILLMORE ST APT 3 | SAN FRANCISCO | CA | 94117 | |
| 7686745 | DENNIS W HIRAMATSU | Address on file | | | | |
| 7686746 | DENNIS W JONES | Address on file | | | | |
| 7686747 | DENNIS W ONEILL | Address on file | | | | |
| 7686748 | DENNIS W REISINGER | Address on file | | | | |
| 7686749 | DENNIS W REISINGER & | Address on file | | | | |
| 7686750 | DENNIS W SKINNER | Address on file | | | | |
| 7686751 | DENNIS WARD CUST | Address on file | | | | |
| 7686752 | DENNIS WESLEY ALLARD | Address on file | | | | |
| 7197500 | Dennis Weston Holmes | Address on file | | | | |
| 7197500 | Dennis Weston Holmes | Address on file | | | | |
| 7197500 | Dennis Weston Holmes | Address on file | | | | |
| 7197500 | Dennis Weston Holmes | Address on file | | | | |
| 7197500 | Dennis Weston Holmes | Address on file | | | | |
| 7197500 | Dennis Weston Holmes | Address on file | | | | |
| 7181496 | Dennis Williams | Address on file | | | | |
| 7176780 | Dennis Williams | Address on file | | | | |
| 7176780 | Dennis Williams | Address on file | | | | |
| 5903955 | Dennis Williams | Address on file | | | | |
| 5907685 | Dennis Williams | Address on file | | | | |
| 7686753 | DENNIS WONG | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7686754 | DENNIS WORKMAN | Address on file | | | | |
| 7206405 | Dennis Yaeger, individually and on behalf of the Dennis W. and Robin L. Yaeger Trust | Skikos Crawford Skikos Joseph LLP, Greg Skikos, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 4919671 | DENNIS YOWS | PESTMASTER SERVICES OF, PO Box 912 | UPPER LAKE | CA | 95485 | |
| 7940965 | DENNIS YOWS | PO BOX 912 | UPPER LAKE | CA | 95485 | |
| 7783895 | DENNIS ZEFRAN PERS REP | ESTATE OF WALTER A WILDE, 6212 W GREENFIELD AVE | MILWAUKEE | WI | 53214-5044 | |
| 7940966 | DENNIS, BOB. & OTHERS | P.O. BOX 63 | PRATHER | CA | 93651 | |
| 4974628 | Dennis, Bob. & Others | Reed, Ladonna; Dennis, Rusty, P.O. Box 63 | Prather | CA | 93651 | |
| 7323571 | Dennis, Catherine | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 4951835 | Dennis, Cedricke Max | Address on file | | | | |
| 4941462 | DENNIS, DANIEL | 919 S GRANT ST | SAN MATEO | CA | 94402 | |
| 4986136 | Dennis, Daniel | Address on file | | | | |
| 4960476 | Dennis, Daniel S | Address on file | | | | |
| 4912082 | Dennis, Daniel S | Address on file | | | | |
| 4996788 | Dennis, Eileen | Address on file | | | | |
| 7164155 | DENNIS, GARY | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | 95401 | | |
| 7164155 | DENNIS, GARY | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa | CA | 95401 | | |
| 4982335 | Dennis, George | Address on file | | | | |
| 5992098 | Dennis, Jacqueline | Address on file | | | | |
| 4939181 | Dennis, Jeremy | 1060 Wawona Way | Arnold | CA | 95223 | |
| 5911603 | Dennis, John | Address on file | | | | |
| 7186714 | Dennis, John Paul | Address on file | | | | |
| 7186714 | Dennis, John Paul | Address on file | | | | |
| 4967071 | Dennis, Julia | Address on file | | | | |
| 6158780 | Dennis, Kelan | Address on file | | | | |
| 5007323 | Dennis, Kim | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007324 | Dennis, Kim | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948056 | Dennis, Kim | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7268288 | Dennis, Kim | Address on file | | | | |
| 4978167 | Dennis, Larry | Address on file | | | | |
| 4963336 | Dennis, Liam Patrick Romain | Address on file | | | | |
| 7164156 | DENNIS, MARILOU | Address on file | | | | |
| 7164156 | DENNIS, MARILOU | Address on file | | | | |
| 4967446 | Dennis, Melinda L | Address on file | | | | |
| 6168325 | Dennis, Patrick | Address on file | | | | |
| 7338650 | Dennis, Robert | Address on file | | | | |
| 4990670 | Dennis, Robert | Address on file | | | | |
| 6124608 | Dennis, Sadao | Address on file | | | | |
| 6124614 | Dennis, Sadao | Address on file | | | | |
| 6124618 | Dennis, Sadao | Address on file | | | | |
| 6124622 | Dennis, Sadao | Address on file | | | | |
| 6124627 | Dennis, Sadao | Address on file | | | | |
| 6124637 | Dennis, Sadao | Address on file | | | | |
| 4964985 | Dennis, Zachary | Address on file | | | | |
| 7144951 | Dennise Robledo Galvan | Address on file | | | | |
| 7144951 | Dennise Robledo Galvan | Address on file | | | | |
| 7144951 | Dennise Robledo Galvan | Address on file | | | | |
| 7144951 | Dennise Robledo Galvan | Address on file | | | | |
| 7304918 | Dennison, Linda J | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5865349 | DENNISON, MICHAEL | Address on file | | | | |
| 7318566 | Dennison, Nathan E. | Address on file | | | | |
| 4953916 | Dennison, Nicholas William | Address on file | | | | |
| 4954471 | Dennison, Stephan Warren | Address on file | | | | |
| 4983138 | Dennison, Thomas | Address on file | | | | |
| 4919699 | DENNISTON, DEREK C | ALTA POWER GROUP LLC, 6 BEACH RD STE 644 | TIBURON | CA | 94920 | |
| 6074218 | DENNISTON, DEREK C | Address on file | | | | |
| 7686755 | DENNNIS C CLAES | Address on file | | | | |
| 5868501 | DENNO, CLYDE AND SHELLEEN | Address on file | | | | |
| 4930876 | DENNO, TODD | 2285 OLIVET LANE | SANTA ROSA | CA | 95401 | |
| 7775270 | DENNY FREDRICK STERMING | 1639 STEPHANIE WAY | CERES | CA | 95307-4428 | |
| 7780581 | DENNY G DENNIS | 290 PLACERADO AVE | AUBURN | CA | 95603-5319 | |
| 7780468 | DENNY G DENNIS TR | UA 03 29 99, DORIS I DENNIS TRUST, 290 PLACERADO AVE | AUBURN | CA | 95603-5319 | |
| 7686756 | DENNY G DENNIS TR | Address on file | | | | |
| 7686757 | DENNY L LAPHAM & | Address on file | | | | |
| 7686758 | DENNY MAURICE VALENZANO & DEBORAH | Address on file | | | | |
| 7686759 | DENNY S FRANKLIN | Address on file | | | | |
| 7325492 | Denny Stevens, individually and as successor in interest to Janet Stevens | James Frantz, 402 W Broadway Ste 860 | San Diego | CA | 92101 | |
| 4977192 | Denny, Charles | Address on file | | | | |
| 4940738 | DENNYS 7416 c/o SAHDEV INC-SAGAR, SUNITA | 44816 South Grimmer Blvd | Fremont | CA | 94538 | |
| 5991865 | DENNYS 8794-SAGAR, SUNITA | 44816 South Grimmer Blvd | Fremont | CA | 94538 | |
| 4943168 | Dennys 8882-Sagar, Sunita | 44816 South Grimmer Blvd | Fremont | CA | 94538 | |
| 7292422 | Denofrio, Mary Lou | Address on file | | | | |
| 7292422 | Denofrio, Mary Lou | Address on file | | | | |
| 7292422 | Denofrio, Mary Lou | Address on file | | | | |
| 7292422 | Denofrio, Mary Lou | Address on file | | | | |
| 6140460 | DENOLA RICHARD | Address on file | | | | |
| 5010092 | Denola, Darcy | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002437 | Denola, Darcy | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7272604 | Denola, Darcy Lynn | Address on file | | | | |
| 7256079 | Denola, Richard | Address on file | | | | |
| 7256079 | Denola, Richard | Address on file | | | | |
| 7074565 | Denora, George | Address on file | | | | |
| 7480113 | Denora, George | Address on file | | | | |
| 5868510 | DeNova Homes, Inc. | Address on file | | | | |
| 5992424 | DeNova Homes, Inc., Trent Sanson | 1500 Willow Pass Court | Concord | CA | 94520 | |
| 7281476 | Denslow, Janet | Address on file | | | | |
| 4962675 | Densmore, Andrew David | Address on file | | | | |
| 4955212 | Densmore, Grace B | Address on file | | | | |
| 6131687 | DENSON KATHARINA LUISE TRUSTEE | Address on file | | | | |
| 4968117 | Denson, Edward | Address on file | | | | |
| 4997098 | Denson, Gloria | Address on file | | | | |
| 4971841 | Denson, John Ottone | Address on file | | | | |
| 4964099 | Denson, Thomas Andrew | Address on file | | | | |
| 7186716 | Denson-Chase, Katherina Louise | Address on file | | | | |
| 7186716 | Denson-Chase, Katherina Louise | Address on file | | | | |
| 5866516 | Dent, Augie | Address on file | | | | |
| 4934711 | DENT, JEWEL | 1160 FITZGERALD AVE | SAN FRANCISCO | CA | 94124 | |
| 4986315 | Dent, Roger | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 2195 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5985610 | Dental Concepts-Bhatnagar, Manju | 2200 Eastridge Loop, suite 1060 | San Jose | CA | 95122 | |
| 4935099 | Dental Concepts-Bhatnagar, Manju | 2200 Eastridge Loop | San Jose | CA | 95122 | |
| 4982004 | Dente, Primo | Address on file | | | | |
| 6146566 | DENTEN CHRISTOPHER PETER TR & DENTEN MARY SHANNON | Address on file | | | | |
| 7470188 | Denten Family Trust | Address on file | | | | |
| 7470188 | Denten Family Trust | Address on file | | | | |
| 7476711 | Denten, Christopher Peter | Address on file | | | | |
| 7476711 | Denten, Christopher Peter | Address on file | | | | |
| 7476711 | Denten, Christopher Peter | Address on file | | | | |
| 7476711 | Denten, Christopher Peter | Address on file | | | | |
| 7480678 | Denten, Mary Shannon | Address on file | | | | |
| 7480678 | Denten, Mary Shannon | Address on file | | | | |
| 7480678 | Denten, Mary Shannon | Address on file | | | | |
| 7480678 | Denten, Mary Shannon | Address on file | | | | |
| 5930370 | Dentice, Zvart | Address on file | | | | |
| 7327361 | Denton , Wayne Earl | 2002 Pinercrest Dr #149 | Santa Rosa | CA | 95403 | |
| 7312615 | Denton Long (Ashley Lanser, Parent) | Address on file | | | | |
| 7188070 | Denton Long (Ashley Lanser, Parent) | Address on file | | | | |
| 4935930 | Denton, Aleda | 3900 Flintridge Dr | Bakersfield | CA | 93306 | |
| 4976579 | Denton, Denise | Address on file | | | | |
| 4979434 | Denton, Gary | Address on file | | | | |
| 4975075 | Denton, Jay & Kandace | 53313 Northshore Dr. | Bass Lake | CA | 93604 | |
| 5802467 | Denton, Kandace | Address on file | | | | |
| 4960638 | Denton, Karen Marie | Address on file | | | | |
| 7907857 | DENTON, NICHOLAS | Address on file | | | | |
| 7781875 | DENTON, STEPHANIE M | Address on file | | | | |
| 4933331 | Dentons Law Firm | 1 Market Street | San Francisco | CA | 94105 | |
| 6024700 | Dentons Law Firm | One Market Street | San Francisco | CA | 94105 | |
| 4919672 | DENTONS US LLP | PO Box 116573 | ATLANTA | GA | 30368 | |
| 4951403 | D'Entremont, George David | Address on file | | | | |
| 6074222 | D'Entremont, George David | Address on file | | | | |
| 4941372 | Dentures Plus-Gutierrez, Edwina | 1697 Havana Drive | san jose | CA | 95122 | |
| 7259176 | Denucce, James | Address on file | | | | |
| 7686760 | DENVER C JORDAN & | Address on file | | | | |
| 7188071 | Denver Joseph Burroughs (Joshua Burroughs, Parent) | Address on file | | | | |
| 7188071 | Denver Joseph Burroughs (Joshua Burroughs, Parent) | Address on file | | | | |
| 5919645 | Denver Weaver | Address on file | | | | |
| 5919644 | Denver Weaver | Address on file | | | | |
| 5919643 | Denver Weaver | Address on file | | | | |
| 5919642 | Denver Weaver | Address on file | | | | |
| 7686761 | DENZIL L PARKER | Address on file | | | | |
| 4968256 | Denzler, Jacquelyn | Address on file | | | | |
| 5868515 | DEO, VIVEK | Address on file | | | | |
| 7072620 | Deobrah Baker and Jacob Baker | Address on file | | | | |
| 4952364 | Deocampo, Jason Dacanay | Address on file | | | | |
| 5005183 | Deocampo, Michelle | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5011972 | Deocampo, Michelle | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005182 | Deocampo, Michelle | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5011973 | Deocampo, Michelle | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5005184 | Deocampo, Michelle | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7181698 | Deocampo, Michelle Doromal | Address on file | | | | |
| 7181698 | Deocampo, Michelle Doromal | Address on file | | | | |
| 4965707 | DeOchoa, Vincent Arthur | Address on file | | | | |
| 6164546 | Deol, Daljit | Address on file | | | | |
| 6074223 | DEOL,SATPAL | 450 EAST 11TH ST. | TRACY | CA | 95376 | |
| 7242056 | Deome, Corliss | Address on file | | | | |
| 7198737 | Deonne D Horton | Address on file | | | | |
| 7198737 | Deonne D Horton | Address on file | | | | |
| 7198737 | Deonne D Horton | Address on file | | | | |
| 7198737 | Deonne D Horton | Address on file | | | | |
| 7198737 | Deonne D Horton | Address on file | | | | |
| 7198737 | Deonne D Horton | Address on file | | | | |
| 7781413 | DEORAH KALAHAN ALTSCHUL TR | UA 07 22 13, CLYDE R KALAHAN TRUST, 14700 E REDINGTON RD | TUCSON | AZ | 85749-9042 | |
| 7684650 | DEORIAN, DANIEL JOSEPH & LINDA FAYE | Address on file | | | | |
| 7267634 | Deorle, Richard | Address on file | | | | |
| 7290330 | Deorle, Ronda | Address on file | | | | |
| 5008654 | Deova M. Lewis; (minor clmnts Mykala & Jackson) | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, Dario de Ghetaldi, Amanda L Riddle, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008655 | Deova M. Lewis; (minor clmnts Mykala & Jackson) | DANKO MEREDITH, Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4963386 | DePalma Jr., Michael James | Address on file | | | | |
| 7201792 | Depalma, Mari | Address on file | | | | |
| 7159740 | DEPALMA, ROBERT CHRISTOPHER | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159740 | DEPALMA, ROBERT CHRISTOPHER | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 8004766 | DePalma, Robert Christopher | Address on file | | | | |
| 8004766 | DePalma, Robert Christopher | Address on file | | | | |
| 7146805 | Depalma, Tami | Address on file | | | | |
| 7146805 | Depalma, Tami | Address on file | | | | |
| 7464756 | DePaola, Debbie | Address on file | | | | |
| 6145142 | DEPAOLI ANN C | Address on file | | | | |
| 4985037 | Depaoli, Judy A | Address on file | | | | |
| 6158287 | DePaolis, James | Address on file | | | | |
| 4919673 | DEPARTMENT OF CONSUMER AFFAIRS | BUREAU OF ELECTRONIC AND APPLIANCE, 4244 SOUTH MARKET CT STE D | SACRAMENTO | CA | 94834 | |
| 5803511 | DEPARTMENT OF CONSUMER AFFAIRS | CONTRACTORS STATE LICENSE BOARD, PO BOX 26000 | SACRAMENTO | CA | 95826 | |
| 6013908 | DEPARTMENT OF CONSUMER AFFAIRS | P.O. BOX 26000 | SACRAMENTO | CA | 95826 | |
| 6074224 | Department of Energy | Oakland Operations Office, C/0 Lawrence Berkeley National Laboratory, 1 Cyclotron Road; MIS 90-1023 | Berkeley | CA | 94720 | |
| 7940967 | DEPARTMENT OF ENERGY, OAKLAND OPERATIONS OFFICE | 1 CYCLOTRON ROAD MIS 90-1023 | BERKELEY | CA | 94720 | |
| 4919674 | DEPARTMENT OF FISH & GAME | 601 LOCUST STREET | REDDING | CA | 96001 | |
| 6012623 | DEPARTMENT OF FISH & GAME | 1234 E SHAW AVE | FRESNO | CA | 93710 | |
| 4919675 | DEPARTMENT OF FISH AND GAME | CALIFORNIA DEPT OF FISH & GAME, 1234 E SHAW AVE | FRESNO | CA | 93710 | |
| 4919676 | DEPARTMENT OF FISH AND WILDLIFE | 1416 NINTH ST RM 1215 | SACRAMENTO | CA | 95814 | |
| 4919677 | DEPARTMENT OF FISH AND WILDLIFE | OIL SPILL PREVENTION AND RESPONSE, 1700 K ST STE 250 | SACRAMENTO | CA | 95811 | |
| 5864507 | DEPARTMENT OF FORESTRY & FIRE PROTECTION | Address on file | | | | |
| 4950016 | Department of Forestry and Fire Protection | Corrine Ure, 1234 East Shaw Ave. | Fresno | CA | 93710-7840 | |
| 6116609 | DEPARTMENT OF GENERAL SERVICES | 625 Q Street | Sacramento | CA | 95814 | |
| 4919678 | DEPARTMENT OF HEALTH & HUMAN | SERVICES, 7500 SECURITY BLVD | BALTIMORE | MD | 21244 | |
| 4919679 | DEPARTMENT OF HEALTH & HUMAN SVCS | CENTERS FOR MEDICARE & MEDICAID SVC, 7500 SECURITY BOULEVARD MS C3- | BALTIMORE | MD | 21244-1850 | |
| 4919680 | DEPARTMENT OF HEALTH CARE | SERVICES, 1501 CAPITAL AVE MS4720 | SACRAMENTO | CA | 95814 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7686762 | DEPARTMENT OF HEALTH CARE | Address on file | | | | |
| 4919681 | DEPARTMENT OF HOMELAND | SECURITY BUREAU OF CUSTOMS BORDER, 2108 21ST AVE S | GREAT FALLS | MT | 59405 | |
| 6012997 | DEPARTMENT OF HOMELAND SECURITY | 24000 AVILA RD 2ND FL | LAGUNA NIGEL | CA | 92677 | |
| 4919683 | DEPARTMENT OF HOMELAND SECURITY | BUREAU OF CUSTOMS BORDER PROTECTION, 6650 TELECOM DR | INDIANAPOLIS | IN | 46278 | |
| 4919682 | DEPARTMENT OF HOMELAND SECURITY | CALIFORNIA SERVICE CENTER, 24000 AVILA RD 2ND FL | LAGUNA NIGEL | CA | 92677 | |
| 7212375 | Department of Homeland Security / Federal Emergency Management Agency | Department of Homeland Security/Federal Emergency Management Agency/Region IX, Robert J. Fenton, Regional Administrator, 1111 Broadway, Suite 1200 | Oakland | CA | 94607 | |
| 7222997 | Department of Homeland Security/Federal Emergency Management Agency | Matthew J. Troy, Senior Trial Attorney, Department of Justice, PO Box 875, Ben Franklin Station | Washington | DC | 20044-0875 | |
| 7229547 | Department of Homeland Security/Federal Emergency Management Agency | Region IX, Attn: Robert J. Fenton, 1111 Broadway, Suite 1200 | Oakland | CA | 94607 | |
| 7222997 | Department of Homeland Security/Federal Emergency Management Agency | Robert J. Fenton, 1111 Broadway, Suite 1200 | Oakland | CA | 94607 | |
| 4919684 | DEPARTMENT OF HOUSING & COMMUNITY | DEVELOPMENT, 1800 3RD ST | SACRAMENTO | CA | 95811-6944 | |
| 4919685 | DEPARTMENT OF INDUSTRIAL RELATIONS | STATE OF CALIFORNIA SELF-INSURANCE, 11050 OLSON DRIVE STE 230 | RANCHO CORDOVA | CA | 95670 | |
| 7221675 | Department of Interior - National Park Service (also on behalf of the Bureau of Indian Affairs, U.S. Fish & Wildlife Service, and the Bureau of Land Management) | Address on file | | | | |
| 7221675 | Department of Interior - National Park Service (also on behalf of the Bureau of Indian Affairs, U.S. Fish & Wildlife Service, and the Bureau of Land Management) | Address on file | | | | |
| 7218307 | Department of Justice | Federica Lee, 2800 Cottage Way, W-1623 | Sacramento | CA | 95825 | |
| 7218307 | Department of Justice | Matthew J. Troy, 1100 L Street NW, Room 7522 | Washington | DC | 20530 | |
| 4919686 | DEPARTMENT OF PUBLIC WORKS | BUREAU OF STREET-USE AND MAPPING, 875 STEVENSON STREET RM 460 | SAN FRANCISCO | CA | 94103 | |
| 4919687 | Department of Public Works, City of San Rafael, CA | 111 Morphew St | San Rafael | CA | 94901 | |
| 5868516 | Department of Public Works, Marin County | Address on file | | | | |
| 6116610 | DEPARTMENT OF STATE HOSPITALS - NAPA | 2100 Napa-Vallejo Highway | Napa | CA | 94559 | |
| 7787149 | DEPARTMENT OF STATE LANDS | STATE OF OREGON, 775 SUMMER STREET, NE | SALEM | OR | 97310-1337 | |
| 4919688 | DEPARTMENT OF STATE LANDS | UNCLAIMED PROPERTY SECTION, 775 SUMMER ST NE STE 100 | SALEM | OR | 97301-1279 | |
| 7940968 | DEPARTMENT OF THE ARMY | FORT HUNTER LIGGETT, BLDG 238 | FORT HUNTER LIGGETT | CA | 93928 | |
| 6074229 | Department of the Army | Fort Hunter Liggett, Building 238 Ca Ave | Fort Hunter Liggett | CA | 93928 | |
| 4919689 | DEPARTMENT OF THE INTERIOR | BUREAU OF LAND MANAGEMENT, 2601 BARSTOW RD | BARSTOW | CA | 92311 | |
| 7253539 | Department of the Interior - Bureau of Land Management | Address on file | | | | |
| 7253539 | Department of the Interior - Bureau of Land Management | Address on file | | | | |
| 7228948 | Department of the Interior - National Park Service | Address on file | | | | |
| 5864257 | DEPARTMENT OF THE INTERIOR/NPS | Address on file | | | | |
| 4919690 | DEPARTMENT OF THE INTERIOR-BLM | 1303 SOUTH US HWY 95 | NEEDLES | CA | 92363 | |
| 4919691 | DEPARTMENT OF THE INTERIOR-BLM | HOLLISTER FIELD OFFICE, 20 HAMILTON CRT | HOLLISTER | CA | 95023 | |
| 7218336 | Department of the Interior-Bureau of Land Management | Department of Justice, Matthew J. Troy, 1100 L Street NW, Room 7522 | Washington | DC | 20530 | |
| 7218336 | Department of the Interior-Bureau of Land Management | Federica Lee, 2800 Corrage Way, W-1623 | Sacramento | CA | 95825 | |
| 7228978 | Department of the Interior-Bureau of Land Management | Federica Lee, 2800 Cottage Way, W-1623 | Sacramento | CA | 95825 | |
| 7228978 | Department of the Interior-Bureau of Land Management | Matthew J. Troy, Department of Justice, 1100 L Street NW, Room 7522 | Washington | DC | 20530 | |
| 7228300 | Department of the Interior-National Park Service | Alan Chad Fisher, 3833 S.Development Avenue | Boise | ID | 83705 | |
| 7221033 | Department of the Interior-National Park Service | Alan Chad Fisher, Acting Wildland Fire Branch Chief, 3833 S. Development Ave | Boise | ID | 83705 | |
| 7228300 | Department of the Interior-National Park Service | Department of Justice, Matthew J. Troy, 1100 L Street NW, Room 7522 | Washington | DC | 20530 | |
| 7221033 | Department of the Interior-National Park Service | Department of Justice, Matthew J.Troy, 1101 L Street NW, Room 7522 | Washington | DC | 20530 | |
| 7230364 | Department of the Interior-National Park Service | Matthew J. Troy, Department of Justice, 1100 L Street NW, Room 7522 | Washington | DC | 20530 | |
| 6074230 | DEPARTMENT OF THE NAVY | P.O. Box 727 | San Bruno | CA | 94066 | |
| 4919692 | DEPARTMENT OF THE TREASURY | COMMONWEALTH OF VIRGINIA, PO Box 2478 | RICHMOND | VA | 23218-2478 | |
| 6118050 | Department of the Treasury - Internal Revenue Service | P.O. Box 7346 | Philadelphia | PA | 19101-7346 | |
| 6118010 | Department of the Treasury/Internal Revenue Service | Insolvency Group 4, 55 S. Market St. M/S HQ5430 | San Jose | CA | 95113 | |
| 6118144 | Department of the Treasury/Internal Revenue Service | Insolvency Group 4, 55 So Market St M/S HQ5430 | San Jose | CA | 95113 | |
| 4919693 | DEPARTMENT OF TRANSPORTAION | STATE OF CALIFORNIA, 111 GRAND AVE | OAKLAND | CA | 94623 | |
| 6009074 | DEPARTMENT OF TRANSPORTATION | 477 NORTH CANYON PKWY | LIVERMORE | CA | 94551 | |
| 4919694 | DEPARTMENT OF TRANSPORTATION | PHMSA C/O ESC AMZ-300, PO Box 269039 | OKLAHOMA CITY | OK | 73125 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6084332 | Department of Transportation - Telecommunications | 1120 N. Street, MS-77 | Sacramento | CA | 95814 | |
| 6076233 | Department of Transportation Attn: Shayne Echelberger | 1031 Butte St. MS 35 | Redding | CA | 96001 | |
| 7285170 | Department of Veterans Affairs of the State of California for itself and no other agency (see reservation of rights) | CalVet Home Loans, Attn: Home Protection Unit, 1227 O Street Room 222 | Sacramento | CA | 95914 | |
| 7285170 | Department of Veterans Affairs of the State of California for itself and no other agency (see reservation of rights) | Eric Tiche, Assistant Deputy Secretary, CalVet Home Loans, 1227 O Street | Sacramento | CA | 95814 | |
| 7285170 | Department of Veterans Affairs of the State of California for itself and no other agency (see reservation of rights) | Matthew C. Heyn, Deputy Atty. General , 300 South Spring Street Suite 1702, CA Dept. of Justice, Business and Tax Section | Los Angeles | CA | 90013 | |
| 4919695 | DEPARTMENT OF WATER RESOURCES | 1416 NINTH ST | SACRAMENTO | CA | 94236-0001 | |
| 6074233 | Department of Water Resources | 1416 NINTH ST | Sacramento | CA | 95814 | |
| 5877784 | Department of Water Resources | PO Box 942836 | Sacramento | CA | 94236-0001 | |
| 5868517 | DEPARTMENT OF WATER RESOURCES | Address on file | | | | |
| 5865690 | Department of Water Resources ACCOUNTS PAYABLES OFFICE | Address on file | | | | |
| 6074234 | Department of Water Resources Electric Power Fund | 3310 El Camino Avenue, P.O. Box 219001 | Sacramento | CA | 95821 | |
| 6074236 | Department of Water Resources Electric Power Fund | CDWR Division of CERS, 3310 El Camino Ave., Ste. 120 | Sacramento | CA | 95821 | |
| 6074239 | Department of Water Resources of the State of California | Chief, Transmission Planning Branch, Power and Risk Office, 2135 Butano Drive, Suite 100 | Sacramento | CA | 95825 | |
| 7940969 | DEPARTMENT OF WATER RESOURCES OF THE STATE OF CALIFORNIA | CHIEF TRANSMISSION PLANNING BRANCH POWER AND RISK OFFICE | SACRAMENTO | CA | 95825 | |
| 6074238 | Department of Water Resources of the State of California | Chief, Transmission Planning Branch, State Water Project, Department of Water Resources, 3310 El Camino Avenue, LL-92 | Sacramento | CA | 95821 | |
| 6074240 | Department of Water Resources of the State of California | Division Engineer, Division of Operation and Maintenance, Department of Water Resources, 1416 9th Street | Sacramento | CA | 95814 | |
| 7291347 | Depaul, Ron | Address on file | | | | |
| 7983472 | Deperte, Frank | Address on file | | | | |
| 7983472 | Deperte, Frank | Address on file | | | | |
| 4959982 | Depew, Nicholas E | Address on file | | | | |
| 6074241 | Depew, Nicholas E | Address on file | | | | |
| 4960976 | DePhillips, Mathew Joseph | Address on file | | | | |
| 6074242 | DePhillips, Mathew Joseph | Address on file | | | | |
| 6008908 | DEPIANO, SETH | Address on file | | | | |
| 4951220 | Deplazes, Marie Elaine | Address on file | | | | |
| 6164597 | Depner, Catherine Janis | Address on file | | | | |
| 6164597 | Depner, Catherine Janis | Address on file | | | | |
| 5913974 | Depositors Insurance Co. | Craig S. Simon (SBN 78158), Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340 | Irvine | CA | 92614 | |
| 5913975 | Depositors Insurance Co. | Maura Walsh Ochoa, Waylon J. Pickett, Mark S. Grotefeld, Grotefeld Hoffmann, 700 Larkspur Landing Cir., Suite 280 | Larkspur | CA | 94939 | |
| 5913229 | Depositors Insurance Comp Any, A Nationwide Company | Craig S. Simon, Berger Khan, A Law Corporation, 1 Park Plaza, Suite 340 | Irvine | CA | 92614-8516 | |
| 5006637 | Depositors Insurance Comp Any, A Nationwide Company | Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, Mark S Grotefeld, Maura Walsh Ochoa, Waylon J Pickett, 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 5913530 | Depositors Insurance Comp Any, A Nationwide Company | Mark S. Grotefeld, Maura Walsh Ochoa, Waylon J. Pickett, Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 5913796 | Depositors Insurance Comp Any, A Nationwide Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 4945587 | Depositors Insurance Comp Any, A Nationwide Company | Berger Khan, A Law Corporation, Craig S. Simon, 1 Park Plaza, Suite 340 | Irvine | CA | 92614-8516 | |
| 4945588 | Depositors Insurance Comp Any, A Nationwide Company | Jang & Associates LLP, Alan J. Jang, Sally Noma, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 5001998 | Deposki, Kenneth | Law Offices of John Cox, P.C., John Cox (Cal. State Bar No. 197687), 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5009856 | Deposki, Kenneth | Watts Guerra LLP, Mikal C Watts, Guy Watts, Ryan L Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 7164641 | DEPOSTA, JANICE | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack, 10100 Santa Monica Blvd. | Los Angeles | CA | 90067 | |
| 7164641 | DEPOSTA, JANICE | Engstrom Lipscomb & Lack, Daniel G Whalen, 10100 Santa Monica Boulevard., Suite 1200 | Los Angeles | CA | 90067 | |
| 4919696 | DEPOSUMS CO | 2210 CRAWFORD AVE STE A | ALTADENA | CA | 91001 | |
| 6147027 | DEPP JEREMY J & DEPP SUEZANN E | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2199 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7326093 | Depp, Jeremy | Address on file | | | | |
| 4961494 | Deppe, Adam J. | Address on file | | | | |
| 7159741 | DEPPE, ADAM JOSEPH HALVAR | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159741 | DEPPE, ADAM JOSEPH HALVAR | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7159743 | DEPPE, CANDICE LEEANN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159743 | DEPPE, CANDICE LEEANN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7159746 | DEPPE, KATHY G. | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159746 | DEPPE, KATHY G. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7159747 | DEPPE, RICHARD D. | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159747 | DEPPE, RICHARD D. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4993942 | Deprater, William | Address on file | | | | |
| 7268438 | DePriest, Jessica | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 6074243 | DePrince, Race & Zollo, Inc. | 250 Park Ave South, Suite 250 | Winter Park | FL | 32789 | |
| 6074244 | DEPT AGRICULTURE,DEPT CONSERVATION,DEPT FISH GAME,DIV FORESTRY,FOREST SERVICE,PLUMAS COUNTY,STATE CALIFORNIA,UNITED STATES,BUTTE COUNTY | 1400 Independence, SW | Washington | DC | 20228 | |
| 7940970 | DEPT AGRICULTURE,DEPT CONSERVATION,DEPT FISH GAME,DIV FORESTRY,FOREST SERVICE,PLUMAS COUNTY,STATE CALIFORNIA,UNITED STATES,BUTTE COUNTY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | 20250-1111 | |
| 6074245 | DEPT AGRICULTURE,DRUM SPAULDING ROAD MAINTENANCE AGREEMENT,FERC 2310,TAHOE NATIONAL FOREST,UNITED STATES | 1400 Independence Avenue, SW | Washington | DC | 20228 | |
| 7940971 | DEPT AGRICULTURE,DRUM SPAULDING ROAD MAINTENANCE AGREEMENT,FERC 2310,TAHOE NATIONAL FOREST,UNITED STATES | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | 20250-1111 | |
| 6074247 | DEPT AGRICULTURE,EL DORADO NATIONAL FOREST,UNITED STATES | 1400 Independence Avenue, SW | Washington | DC | 20228 | |
| 7940972 | DEPT AGRICULTURE,EL DORADO NATIONAL FOREST,UNITED STATES | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | 20250-1111 | |
| 6074252 | DEPT AGRICULTURE,ELDORADO NATIONAL FOREST,FOREST SERVICE,TAHOE NATIONAL FOREST,UNITED STATES | 1400 Independence Avenue, SW | Washington | DC | 20228 | |
| 7940973 | DEPT AGRICULTURE,ELDORADO NATIONAL FOREST,FOREST SERVICE,TAHOE NATIONAL FOREST,UNITED STATES | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | 20250-1111 | |
| 6074253 | DEPT AGRICULTURE,FOREST SERVICE,MASTER SPECIAL USE PERMIT DISTRIBUTION,PLU9999,PLUMAS NATIONAL FOREST,UNITED STATES | 1400 Independence Avenue, SW | Washington | DC | 20228 | |
| 7940974 | DEPT AGRICULTURE,FOREST SERVICE,MASTER SPECIAL USE PERMIT DISTRIBUTION,PLU9999,PLUMAS NATIONAL FOREST,UNITED STATES | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | 20250-1111 | |
| 6041972 | DEPT AGRICULTURE,FOREST SERVICE,MOUNT SHASTA POWER CORPORATION,UNITED STATES | 1400 Independence Avenue, SW | Washington | DC | 20250-1111 | |
| 7940975 | DEPT AGRICULTURE,FOREST SERVICE,MOUNT SHASTA POWER CORPORATION,UNITED STATES | 77 BEALE ST | SAN FRANCISCO | CA | 20250-1111 | |
| 6074254 | DEPT AGRICULTURE,FOREST SERVICE,PGT PIPELINE EXPANSION PROJECT,UNITED STATES | 1400 Independence Avenue, SW | Washington | DC | 20228 | |
| 7940976 | DEPT AGRICULTURE,FOREST SERVICE,PGT PIPELINE EXPANSION PROJECT,UNITED STATES | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | 20250-1111 | |
| 6074255 | DEPT AGRICULTURE,FOREST SERVICE,PRC 6827,TAHOE NATIONAL FOREST,UNITED STATES | 1400 Independence Avenue, SW | Washington | DC | 20228 | |
| 7940977 | DEPT AGRICULTURE,FOREST SERVICE,PRC 6827,TAHOE NATIONAL FOREST,UNITED STATES | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | 20250-1111 | |
| 6074256 | DEPT AGRICULTURE,FOREST SERVICE,STANISLAUS NATIONAL FOREST,UNITED STATES | 1400 Independence Avenue, SW | Washington | DC | 20228 | |
| 7940978 | DEPT AGRICULTURE,FOREST SERVICE,STANISLAUS NATIONAL FOREST,UNITED STATES | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | 20250-1111 | |
| 6074257 | DEPT AGRICULTURE,FOREST SERVICE,TAHOE NATIONAL FOREST,UNITED STATES | 1400 Independence Avenue, SW | Washington | DC | 20228 | |
| 7940979 | DEPT AGRICULTURE,FOREST SERVICE,TAHOE NATIONAL FOREST,UNITED STATES | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | 20250-1111 | |
| 6074262 | DEPT AGRICULTURE,FOREST SERVICE,UNITED STATES | 1400 Independence Avenue, SW | Washington | DC | 20228 | |
| 7940980 | DEPT AGRICULTURE,FOREST SERVICE,UNITED STATES | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | 20250-1111 | |
| 6074291 | DEPT AGRICULTURE,PLUMAS NATIONAL FOREST,FOREST SERVICE,UNITED STATES | 1400 Independence Avenue, SW | Washington | DC | 20228 | |
| 7940981 | DEPT AGRICULTURE,PLUMAS NATIONAL FOREST,FOREST SERVICE,UNITED STATES | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | 20250-1111 | |
| 6074292 | DEPT AGRICULTURE,UNITED STATES,FERC 137,ELDORADO NATIONAL FOREST | 1400 Independence Avenue, SW | Washington | DC | 20228 | |
| 7940982 | DEPT AGRICULTURE,UNITED STATES,FERC 137,ELDORADO NATIONAL FOREST | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | 20250-1111 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7940983 | DEPT AGRICULTURE,UNITED STATES,FOREST SERVICE | 133 PEACHTREE ST NE | ATLANTA | GA | 20250-1111 | |
| 6074293 | DEPT AGRICULTURE,UNITED STATES,FOREST SERVICE | 1400 Independence Avenue, SW | Washington | DC | 20228 | |
| 6041973 | DEPT AGRICULTURE,UNITED STATES,FOREST SERVICE | 1400 Independence Avenue, SW | Washington | DC | 20250-1111 | |
| 6074297 | DEPT AGRICULTURE,UNITED STATES,YRD401505A,07MJ11051753088,AMENDMENT #1,FOREST SERVICE,TAHOE NATIONAL FOREST,CATEGORY 5 MASTER COST RECOVERY AGREEMENT | 1400 Independence Avenue, SW | Washington | DC | 20228 | |
| 7940984 | DEPT AGRICULTURE,UNITED STATES,YRD401505A,07MJ11051753088,AMENDMENT #1,FOREST SERVICE,TAHOE NATIONAL FOREST,CATEGORY 5 MASTER COST RECOVERY AGREEMENT | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | 20250-1111 | |
| 6041974 | DEPT ARMY,PGT PIPELINE EXPANSION PROJECT,UNITED STATES | 888 First Street, NE | Washington | DC | 20426 | |
| 6074298 | DEPT CONSERVATION,DIV FORESTRY,DEPT NATURAL RESOURCES,STATE CALIFORNIA | 1400 Independence Avenue, SW | Washington | DC | 20228 | |
| 7940985 | DEPT CONSERVATION,DIV FORESTRY,DEPT NATURAL RESOURCES,STATE CALIFORNIA | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | 20250-1111 | |
| 6041979 | DEPT FISH GAME,DRUM WATERSHED,STATE CALIFORNIA | 2825 Cordelia Rd #100 | Fairfield | CA | 94534 | |
| 6074299 | DEPT FOREST SERVICE,UNITED STATES | 1400 Independence Avenue, SW | Washington | DC | 20228 | |
| 7940986 | DEPT FOREST SERVICE,UNITED STATES | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | 20250-1111 | |
| 6041983 | DEPT HIGHWAY,SAN BERNARDINO COUNTY | 29802 Old Hwy 58 | Barstow | CA | 92311 | |
| 6074301 | DEPT INTERIOR,CENTRAL VALLEY PROJECT,BUREAU RECLAMATION,UNITED STATES | 2800 Cottage Way E-1705 | Sacramento | CA | 95825 | |
| 7940987 | DEPT INTERIOR,CENTRAL VALLEY PROJECT,BUREAU RECLAMATION,UNITED STATES | 2800 COTTAGE WAY | SACRAMENTO | CA | 95825-1898 | |
| 6074302 | DEPT INTERIOR,FISH WILDLIFE SERVICE,HABITAT CREDIT AGREEMENT,UNITED STATES | 2800 Cottage Way E-1705 | Sacramento | CA | 95825 | |
| 7940988 | DEPT INTERIOR,FISH WILDLIFE SERVICE,HABITAT CREDIT AGREEMENT,UNITED STATES | 2800 COTTAGE WAY | SACRAMENTO | CA | 95825-1898 | |
| 6074303 | DEPT INTERIOR,UNITED STATES,BUR RECLAMATION | 1849 C Street NW | Washington | DC | 20240 | |
| 7940989 | DEPT INTERIOR,UNITED STATES,BUR RECLAMATION | 1849 C STREET NW | WASHINGTON | DC | 20240-0001 | |
| 4919697 | DEPT OF EMPLOYMENT SVCS | DISTRICT OF COLUMBIA, PO Box 96664 | WASHINGTON | DC | 11111 | |
| 6074305 | Dept of the Interior | NPS, Yosemite NP, PO Box 700-W, 5083 Foresta Rd | El Portal | CA | 95318 | |
| 5865755 | DEPT OF TRANS | Address on file | | | | |
| 7940990 | DEPT OF VETERANS AFFAIRS | 6150 OAK TREE BLVD. STE. 300 | INDEPENDENCE | OH | 44131 | |
| 6074307 | Dept of Veterans Affairs | VA Program Contracting Activity Central, 6150 Oak Tree Blvd., Ste. 300 | Independence | OH | 44131 | |
| 4919698 | DEPT OF WATER AND POWER OF | THE CITY OF LOS ANGELES, PO Box 51212 | LOS ANGELES | CA | 90051-5512 | |
| 6041985 | DEPT PUBLIC WORKS,DIV HIGHWAYS,STATE CALIFORNIA | 1120 N St, | Sacramento | CA | 95814 | |
| 6041986 | DEPT PUBLIC WORKS,HUMBOLDT COUNTY | 1106 2nd St | Eureka | CA | 95501 | |
| 6041988 | DEPT PUBLIC WORKS,STATE CALIFORNIA,DIV HIGHWAYS | 1120 N St, | Sacramento | CA | 95814 | |
| 6041991 | DEPT PUBLIC WORKS,STATE CALIFORNIA,FIRST NATIONAL CITY TRUST COMPANY,DIV HIGHWAYS,WELLS FARGO BANK | 4100 Traffic Way | Sacramento | CA | 95827 | |
| 7940991 | DEPT PUBLIC WORKS,STATE CALIFORNIA,FIRST NATIONAL CITY TRUST COMPANY,DIV HIGHWAYS,WELLS FARGO BANK | 816 BETH CT | SACRAMENTO | CA | 95827 | |
| 6041992 | DEPT ROAD,MARIPOSA COUNTY | 4639 Ben Hur Rd | Mariposa | CA | 95338 | |
| 6041993 | DEPT TOXIC SUBSTANCES CONTROL,ARIZONA DEPT ENVIRONAMENTAL QUALITY,ARIZONA,EL PASO NATURAL GAS COMPANY,LIMITED ACCESS AGREEMENT,TOPOCK | 1110 W. Washington Street | Phoenix | AZ | 85007 | |
| 6041994 | DEPT TRANSPORTATION,FREEWAY MASTER CONTRACT,STATE CALIFORNIA | 1120 N St, | Sacramento | CA | 95814 | |
| 6074311 | DEPT TRANSPORTATION,STATE CALIFORNIA | 1400 Douglas Street | Omaha | NE | 68179 | |
| 7940992 | DEPT TRANSPORTATION,STATE CALIFORNIA | 2560 3RD ST | LINCOLN | CA | 68179 | |
| 6041995 | DEPT TRANSPORTATION,STATE CALIFORNIA | PO BOX 942873 | Sacramento | CA | 94273 | |
| 6042018 | DEPT WATER RESOURCES,NORTHERN CALIFORNIA POWER AGENCY,SANTA CLARA CITY,STATE CALIFORNIA | 1416 9th Street | Sacramento | CA | 95814 | |
| 5864720 | DEPT. OF TRANSPORTATION | Address on file | | | | |
| 5864602 | DEPT. OF TRANSPORTATION | Address on file | | | | |
| 6124713 | Dept. of Transportation, Caltrans Legal Division - Sacramento Office | Attn: Aleksandra Sachowicz, 1120 N Street, MS 57 | Sacramento | CA | 95812-1438 | |
| 7940993 | DEPTAGRICULTU,FORESTSERVICE,UNITEDSTATES | 1400 DOUGLAS ST, STOP 1690 | OMAHA | NE | 68179 | |
| 6074314 | DEPTAGRICULTU,FORESTSERVICE,UNITEDSTATES | 1400 Independence Ave., S.W. | Washington | DC | 20228 | |
| 4970460 | Deptuch, James | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7982146 | Deptula, Richard | Address on file | | | | |
| 7982146 | Deptula, Richard | Address on file | | | | |
| 7940994 | DEPUTY VAN BOGARDUS | 2929 RICHARDSON DR | AUBURN | CA | 95603 | |
| 6130786 | DEPUY JOANNE TR | Address on file | | | | |
| 5009858 | Depuy, Joanne | Dreyer Babich Buccola Wood Campora, LLP, Robert A Buccola, Steven M Campora, Catia G Saraiva, Andrea R Crowl, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 7150273 | DePuy, Joanne | Address on file | | | | |
| 4947128 | Depuy, Timothy | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4947129 | Depuy, Timothy | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4947127 | Depuy, Timothy | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 4961094 | Dequin, Benjamin George | Address on file | | | | |
| 4964732 | Dequine, Wes | Address on file | | | | |
| 7778539 | DEQUITA L WHITTED | 5205 SOUTH DAKOTA AVE NE | WASHINGTON | DC | 20011-2654 | |
| 6074315 | Der Haroutunian, Vasken | Address on file | | | | |
| 7205870 | Der Haroutunian, Vasken | Address on file | | | | |
| 7154242 | Deralyn Kay Pringle | Address on file | | | | |
| 7154242 | Deralyn Kay Pringle | Address on file | | | | |
| 7154242 | Deralyn Kay Pringle | Address on file | | | | |
| 7154242 | Deralyn Kay Pringle | Address on file | | | | |
| 7154242 | Deralyn Kay Pringle | Address on file | | | | |
| 7154242 | Deralyn Kay Pringle | Address on file | | | | |
| 7774192 | DERAMA R SANDERS | C/O DOROTHY A PAINTER, 11555 HIGHWAY 52 E | PAINT LICK | KY | 40461-8453 | |
| 7186292 | DERAS, HUGO E | Address on file | | | | |
| 7185352 | DERAS, JUANA ANTONIA | Address on file | | | | |
| 4936729 | Derbin, Leslie | 7 Vindel Lane | Napa | CA | 94558 | |
| 5868518 | DERBY ORCHARDS | Address on file | | | | |
| 6135215 | DERBY WILLIAM & KATHY | Address on file | | | | |
| 6134929 | DERBY WILLIAM E AND EVANGELINE | Address on file | | | | |
| 6133322 | DERBY WILLIAM M SR AND KATHY L | Address on file | | | | |
| 7172619 | Derby, David Morrow | Address on file | | | | |
| 4979481 | Derby, Doris | Address on file | | | | |
| 4972654 | Derby, Kyle | Address on file | | | | |
| 4986717 | Derby, Ray | Address on file | | | | |
| 4979923 | Dere, Emmy | Address on file | | | | |
| 4997156 | Dere, Ronald | Address on file | | | | |
| 7198477 | DERECK HORTON | Address on file | | | | |
| 7198477 | DERECK HORTON | Address on file | | | | |
| 7686763 | DEREK A FLIESS | Address on file | | | | |
| 5868519 | Derek A Self | Address on file | | | | |
| 7174881 | Derek Ahlswede | Address on file | | | | |
| 7174881 | Derek Ahlswede | Address on file | | | | |
| 7174881 | Derek Ahlswede | Address on file | | | | |
| 7174881 | Derek Ahlswede | Address on file | | | | |
| 7940995 | DEREK ANDERSON | 5351 HWY 147 | WESTWOOD | CA | 96137 | |
| 7146764 | Derek Anderson | Address on file | | | | |
| 7176893 | Derek Anthony Shaffer | Address on file | | | | |
| 7176893 | Derek Anthony Shaffer | Address on file | | | | |
| 7143242 | Derek Anthony Smith | Address on file | | | | |
| 7143242 | Derek Anthony Smith | Address on file | | | | |
| 7143242 | Derek Anthony Smith | Address on file | | | | |
| 7143242 | Derek Anthony Smith | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7949184 | Derek Beal, individually and as Trustee of the Beal Family Revocable Living Trust, Dated July 9, 2002 (hereinafter referred to as the Beal Trust | Address on file | | | | |
| 7326179 | Derek Beaver | James P Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7193524 | DEREK BOWER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193524 | DEREK BOWER | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7686764 | DEREK BROMSTEAD | Address on file | | | | |
| 7686765 | DEREK BURGESS CUST | Address on file | | | | |
| 7686766 | DEREK BUTCHER | Address on file | | | | |
| 7143247 | Derek Chadmon Phillipson | Address on file | | | | |
| 7143247 | Derek Chadmon Phillipson | Address on file | | | | |
| 7143247 | Derek Chadmon Phillipson | Address on file | | | | |
| 7143247 | Derek Chadmon Phillipson | Address on file | | | | |
| 7686767 | DEREK COPE | Address on file | | | | |
| 7836410 | DEREK CRACKLES | 53 KENTON AVE, SUNBURY-ON-THAMES, MIDDLESEX TW16 5AS | MIDDLESEX | L0 | TW16 5AS | |
| 7686768 | DEREK CRACKLES | Address on file | | | | |
| 7222934 | Derek Crackles, Deceased | Address on file | | | | |
| 7686769 | DEREK D W WONG | Address on file | | | | |
| 7175117 | Derek David Soriano | Address on file | | | | |
| 7175117 | Derek David Soriano | Address on file | | | | |
| 7175117 | Derek David Soriano | Address on file | | | | |
| 7175117 | Derek David Soriano | Address on file | | | | |
| 7175117 | Derek David Soriano | Address on file | | | | |
| 7175117 | Derek David Soriano | Address on file | | | | |
| 7686770 | DEREK FONG | Address on file | | | | |
| 7686771 | DEREK G RAGSDALE | Address on file | | | | |
| 7686772 | DEREK GASIOREK | Address on file | | | | |
| 5907752 | Derek Gordon | Address on file | | | | |
| 5910528 | Derek Gordon | Address on file | | | | |
| 5912795 | Derek Gordon | Address on file | | | | |
| 5904036 | Derek Gordon | Address on file | | | | |
| 5911599 | Derek Gordon | Address on file | | | | |
| 5912245 | Derek Gordon | Address on file | | | | |
| 7767627 | DEREK HARMACEK | 329 CAMELBACK RD APT 3 | PLEASANT HILL | CA | 94523-1310 | |
| 7686773 | DEREK J BROWN | Address on file | | | | |
| 5919647 | Derek J Maloney | Address on file | | | | |
| 5919648 | Derek J Maloney | Address on file | | | | |
| 5919650 | Derek J Maloney | Address on file | | | | |
| 5919649 | Derek J Maloney | Address on file | | | | |
| 5919646 | Derek J Maloney | Address on file | | | | |
| 7144445 | Derek John Francyk | Address on file | | | | |
| 7144445 | Derek John Francyk | Address on file | | | | |
| 7144445 | Derek John Francyk | Address on file | | | | |
| 7144445 | Derek John Francyk | Address on file | | | | |
| 7188072 | Derek John Francyk | Address on file | | | | |
| 7188072 | Derek John Francyk | Address on file | | | | |
| 7777382 | DEREK JOHN ZUMSTEG | 3011 NE KILLINGSWORTH ST APT 407 | PORTLAND | OR | 97211-6876 | |
| 7686774 | DEREK JUNG | Address on file | | | | |
| 7194364 | DEREK L SIZEMORE | Address on file | | | | |
| 7194364 | DEREK L SIZEMORE | Address on file | | | | |
| 7686775 | DEREK LEE CHINN | Address on file | | | | |
| 7686776 | DEREK LEE HOBBS | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7686777 | DEREK M KOZIKOWSKI | Address on file | | | | |
| 7328426 | Derek M. Dysthe | Address on file | | | | |
| 7328426 | Derek M. Dysthe | Address on file | | | | |
| 7940996 | DEREK MACK | 9583 CASTLEBRIDGE CT | ELK GROVE | CA | 95758 | |
| 7686778 | DEREK MASTEN | Address on file | | | | |
| 7197306 | Derek McClarren | Address on file | | | | |
| 7197306 | Derek McClarren | Address on file | | | | |
| 7197306 | Derek McClarren | Address on file | | | | |
| 7197306 | Derek McClarren | Address on file | | | | |
| 7197306 | Derek McClarren | Address on file | | | | |
| 7197306 | Derek McClarren | Address on file | | | | |
| 5904876 | Derek Milholland | Address on file | | | | |
| 5919654 | Derek Moyse | Address on file | | | | |
| 5919653 | Derek Moyse | Address on file | | | | |
| 5919652 | Derek Moyse | Address on file | | | | |
| 5919651 | Derek Moyse | Address on file | | | | |
| 5919659 | Derek Phillipson | Address on file | | | | |
| 5919656 | Derek Phillipson | Address on file | | | | |
| 5919660 | Derek Phillipson | Address on file | | | | |
| 5919655 | Derek Phillipson | Address on file | | | | |
| 5919657 | Derek Phillipson | Address on file | | | | |
| 5919664 | Derek Pierman | Address on file | | | | |
| 5919663 | Derek Pierman | Address on file | | | | |
| 5919662 | Derek Pierman | Address on file | | | | |
| 5919661 | Derek Pierman | Address on file | | | | |
| 7686779 | DEREK R BANKS | Address on file | | | | |
| 5919667 | Derek Robert Isom | Address on file | | | | |
| 5919666 | Derek Robert Isom | Address on file | | | | |
| 5919668 | Derek Robert Isom | Address on file | | | | |
| 5919665 | Derek Robert Isom | Address on file | | | | |
| 7188073 | Derek Russell Beaver | Address on file | | | | |
| 7188073 | Derek Russell Beaver | Address on file | | | | |
| 7152501 | Derek Ryan Cyr | Address on file | | | | |
| 7152501 | Derek Ryan Cyr | Address on file | | | | |
| 7152501 | Derek Ryan Cyr | Address on file | | | | |
| 7152501 | Derek Ryan Cyr | Address on file | | | | |
| 7152501 | Derek Ryan Cyr | Address on file | | | | |
| 7152501 | Derek Ryan Cyr | Address on file | | | | |
| 7197076 | Derek Ryan Minetti | Address on file | | | | |
| 7197076 | Derek Ryan Minetti | Address on file | | | | |
| 7197076 | Derek Ryan Minetti | Address on file | | | | |
| 7197076 | Derek Ryan Minetti | Address on file | | | | |
| 7197076 | Derek Ryan Minetti | Address on file | | | | |
| 7197076 | Derek Ryan Minetti | Address on file | | | | |
| 7686780 | DEREK SEBASTIAN JONES | Address on file | | | | |
| 5905883 | Derek Southard | Address on file | | | | |
| 5894050 | derek stephen robinson | Address on file | | | | |
| 7152941 | Derek T. Bower | Address on file | | | | |
| 7152941 | Derek T. Bower | Address on file | | | | |
| 7152941 | Derek T. Bower | Address on file | | | | |
| 7152941 | Derek T. Bower | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7152941 | Derek T. Bower | Address on file | | | | |
| 7152941 | Derek T. Bower | Address on file | | | | |
| 5868520 | Derek Thompson | Address on file | | | | |
| 7686781 | DEREK W DIXON | Address on file | | | | |
| 7686782 | DEREK W JUNG | Address on file | | | | |
| 7770468 | DEREK W LUNDBERG CUST | KIMBERLY LUNDBERG CA UNIF, TRANSFERS MIN ACT, 2513 SAN CLEMENTE AVE | VISTA | CA | 92084-5826 | |
| 7258115 | Derek Wagner as Personal Representative of the Estate of Allen Wagner | Address on file | | | | |
| 7188074 | Derek Wais | Address on file | | | | |
| 7188074 | Derek Wais | Address on file | | | | |
| 7686783 | DEREK WALL | Address on file | | | | |
| 7686784 | DEREK WEIBEL | Address on file | | | | |
| 7940997 | DEREK WILLIAM BUNN | 16 BINGHAM PL | LONDON | | W1U 5AZ | |
| 5911350 | Derek Wright | Address on file | | | | |
| 5909459 | Derek Wright | Address on file | | | | |
| 5912184 | Derek Wright | Address on file | | | | |
| 5906071 | Derek Wright | Address on file | | | | |
| 4943570 | Derek, Cray | 11 Reservation Rd. | Marina | CA | 93933 | |
| 7174517 | DERENCSENYI, SUSAN H. | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174517 | DERENCSENYI, SUSAN H. | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860 | San Diego | CA | 92101 | |
| 7174518 | DERENCSENYI, TIBOR TAMAS | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174518 | DERENCSENYI, TIBOR TAMAS | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860 | San Diego | CA | 92101 | |
| 4980479 | Derenia, Jim | Address on file | | | | |
| 4989028 | Derenia, Katherine | Address on file | | | | |
| 5911637 | Dereniuk, Jessica | Address on file | | | | |
| 4992396 | DERENZI, JANET | Address on file | | | | |
| 4919701 | DEREX INC | 114 BAYVIEW DR | SAN RAFAEL | CA | 94901-2502 | |
| 4995909 | Derflinger, Barbara | Address on file | | | | |
| 6074316 | DERGE, EDWARD H | Address on file | | | | |
| 4982699 | Derham, Carol | Address on file | | | | |
| 4993434 | Derho, Anna | Address on file | | | | |
| 6013335 | DERIAN YU | Address on file | | | | |
| 7224642 | DERICK MARCH | Address on file | | | | |
| 5868521 | DERICK STRAIN | Address on file | | | | |
| 6132061 | DERICKSON JAMES | Address on file | | | | |
| 4956995 | Derickson, Michael Elwood | Address on file | | | | |
| 7686785 | DERIJANN I YABUSAKI CROFTS | Address on file | | | | |
| 7188075 | Derik Dale Leidig | Address on file | | | | |
| 7188075 | Derik Dale Leidig | Address on file | | | | |
| 7466147 | Dering, Joriah | Address on file | | | | |
| 7187264 | Derington Family Trust | Address on file | | | | |
| 7187264 | Derington Family Trust | Address on file | | | | |
| 5007827 | Derington, Maxine | Susman Godfrey LLP, Stephen E Morrissey, Bryan Caforio, Kathryn P Hoek, Davida Brook, 1900 Avenue of the Stars, Suite 1400 | Los Angeles | CA | 90067-6029 | |
| 4949484 | Derington, Maxine | Vineet Bhatia,, 1000 Louisiana Street, Suite 5100 | Houston | TX | 77002-5096 | |
| 4995749 | Derita, Lisa | Address on file | | | | |
| 4911449 | Derita, Lisa L | Address on file | | | | |
| 4933649 | DeRitz LLC | 887 Mitten Rd | Burlingame | CA | 94010 | |
| 7190715 | DERKACZ, MONICA LYNN | Address on file | | | | |
| 4972249 | Derks, Juanita Alexandria | Address on file | | | | |
| 4990712 | Derks, Paul | Address on file | | | | |
| 6130428 | DERMODY JOHN & PIERA P TR | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6140540 | DERMODY KELLY M TR | Address on file | | | | |
| 7145950 | DERMODY, PIERA | Address on file | | | | |
| 7145950 | DERMODY, PIERA | Address on file | | | | |
| 4957848 | Dermond, Phil Alan | Address on file | | | | |
| 7840142 | DERMOT J DUNDON | 3209 THOMPSON AVE | ALAMEDA | CA | 94501-1729 | |
| 7686786 | DERMOT J DUNDON | Address on file | | | | |
| 6130566 | DERN KRIS R & MICHAEL H TR | Address on file | | | | |
| 7201541 | Dern, Jr., Kris Robert | Murray Law Firm, Jessica W. Hayes, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5000838 | Dern, Michael | Law Offices of Alexander M. Schack, Alexander M. Schack, Natasha N. Serino, 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5000837 | Dern, Michael | Murray Law Firm, Stephen B. Murray, Sr., Jessica Hayes, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5000839 | Dern, Michael | Welty Welty, PC, Matthew H. Welty, Jack W. Weaver, 141 North Street | Healdsburg | CA | 95448 | |
| 7220339 | Dern, Michael Harriet | Address on file | | | | |
| 7204336 | Dern, Sr., Kris Robert | Murray Law Firm, Jessica W. Hayes, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 7173601 | Dern, Whitney Lea | Address on file | | | | |
| 4971553 | DeRoberts, Kevin | Address on file | | | | |
| 6058695 | DeRoberts, Kevin | Address on file | | | | |
| 4985680 | Deroian, Charles | Address on file | | | | |
| 4997594 | Deroian, Mechelle | Address on file | | | | |
| 7686787 | DERON ANDRE JOHNSON | Address on file | | | | |
| 7165698 | Deron J. Ludwig and Shannon J. Ludwig, Trustees of the Ludwig Family Trust dated June 11, 2010 | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165698 | Deron J. Ludwig and Shannon J. Ludwig, Trustees of the Ludwig Family Trust dated June 11, 2010 | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7164346 | DERON LUDWIG | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164346 | DERON LUDWIG | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 4969890 | DeRosa, Darleen D | Address on file | | | | |
| 4969890 | DeRosa, Darleen D | Address on file | | | | |
| 7916214 | Derosa, Dolores | Address on file | | | | |
| 5868522 | DeRosa, William | Address on file | | | | |
| 5868523 | DEROSE, CHAD | Address on file | | | | |
| 4975563 | DeRose, David | 0630 PENINSULA DR, 3500 TUPELO DR. | Walnut Creek | CA | 94598 | |
| 6087239 | DeRose, David | Address on file | | | | |
| 4961276 | DeRosier, Chanel Lyon | Address on file | | | | |
| 6074318 | DeRosier, Chanel Lyon | Address on file | | | | |
| 4913663 | DeRosier, Edward W | Address on file | | | | |
| 4964396 | DeRousse, Joanna | Address on file | | | | |
| 4938796 | DeRousse, Keith | 9345 S Henry Rd | Farmington | CA | 95230 | |
| 7181699 | Deroux, Louis Benigno | Address on file | | | | |
| 7181699 | Deroux, Louis Benigno | Address on file | | | | |
| 4934789 | DeRoza, Clifton & Julia | 1774 Calypso Drive | Aptos | CA | 95003 | |
| 6133003 | DERR FAMILY VINEYARDS LLC | Address on file | | | | |
| 4965862 | Derr, David Matthew | Address on file | | | | |
| 7178892 | Derr, James | Address on file | | | | |
| 4952353 | Derr, Wynn | Address on file | | | | |
| 7686788 | DERREK TOMINE & | Address on file | | | | |
| 5868524 | Derrel's Mini Storage L.P. | Address on file | | | | |
| 7686789 | DERREN MICHAEL PORTER | Address on file | | | | |
| 5919669 | Derrick A. Watters | Address on file | | | | |
| 5919671 | Derrick A. Watters | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 2206 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5919672 | Derrick A. Watters | Address on file | | | | |
| 5919673 | Derrick A. Watters | Address on file | | | | |
| 5919670 | Derrick A. Watters | Address on file | | | | |
| 7193319 | DERRICK AMSTADTER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193319 | DERRICK AMSTADTER | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7768312 | DERRICK C HUDSON & | TIMOTHY D HUDSON JT TEN, 12904 SMOKETREE PL | CHINO | CA | 91710-4656 | |
| 5989646 | Derrick chua dmd-Chua, Derrick | 2489 mission st., 12 | San Francisco | CA | 94110 | |
| 4939118 | Derrick chua dmd-Chua, Derrick | 2489 mission st. | Sf | CA | 94110 | |
| 7933522 | DERRICK D CLEARY.;. | 6054 RIVERSIDE BLVD, #A3 | SACRAMENTO | CA | 95831 | |
| 7784565 | DERRICK E KLEIMAN | HCR4 BOX 49530 | ALTURAS | CA | 96101 | |
| 7686790 | DERRICK E KLEIMAN | Address on file | | | | |
| 4919702 | DERRICK FIRE INVESTIGATIONS | ANDREW M DERRICK & BARBARA DERRICK, 348 WOODLAND DR | LOS OSOS | CA | 93402 | |
| 7686792 | DERRICK G HOMER | Address on file | | | | |
| 7686793 | DERRICK H FUJIKAWA CUST | Address on file | | | | |
| 5906881 | Derrick Herbert | Address on file | | | | |
| 5910163 | Derrick Herbert | Address on file | | | | |
| 5902918 | Derrick Herbert | Address on file | | | | |
| 7153557 | Derrick Nunn | Address on file | | | | |
| 7153557 | Derrick Nunn | Address on file | | | | |
| 7153557 | Derrick Nunn | Address on file | | | | |
| 7153557 | Derrick Nunn | Address on file | | | | |
| 7153557 | Derrick Nunn | Address on file | | | | |
| 7153557 | Derrick Nunn | Address on file | | | | |
| 7244430 | Derrick, Debra | Address on file | | | | |
| 7234951 | Derrick, Jared | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7239557 | Derrick, John | Address on file | | | | |
| 7265787 | Derrick, Karen | Address on file | | | | |
| 7244091 | Derrick, Mary Luann | Address on file | | | | |
| 7185912 | DERRICK, ROBERT MELVIN | Address on file | | | | |
| 7185912 | DERRICK, ROBERT MELVIN | Address on file | | | | |
| 4939325 | DERRICKSON, IRENE | 3005 N ADOLINE AVE | FRESNO | CA | 93705 | |
| 7146679 | Derringer, Rhoda | Address on file | | | | |
| 7146679 | Derringer, Rhoda | Address on file | | | | |
| 4979251 | Derro, Rosalina | Address on file | | | | |
| 7686794 | DERRY L KNIGHT & | Address on file | | | | |
| 7686795 | DERRY RIDGWAY TR UA JAN 20 07 THE | Address on file | | | | |
| 7139531 | Derryberry-O'Regan, Angela | Address on file | | | | |
| 7686796 | DERRYL L ZELLER & | Address on file | | | | |
| 4976830 | Dersham, Audrey | Address on file | | | | |
| 6142857 | DERUM JEAN S TR & DERUM RICHARD J TR | Address on file | | | | |
| 7182487 | Derum, Angela Marie | Address on file | | | | |
| 7182487 | Derum, Angela Marie | Address on file | | | | |
| 5942730 | Derum, Richard | Address on file | | | | |
| 7952664 | Derutter, II, Lawrence Randolph Scott | 124 Weyer Road | Modesto | CA | 95357 | |
| 5992108 | Derveni, Burim | Address on file | | | | |
| 6139755 | DERWINGSON HARRIET H TR | Address on file | | | | |
| 7686797 | DERWOOD W GROOM & | Address on file | | | | |
| 7198891 | Deryk Bukowski | Address on file | | | | |
| 7198891 | Deryk Bukowski | Address on file | | | | |
| 7198891 | Deryk Bukowski | Address on file | | | | |
| 7198891 | Deryk Bukowski | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 2207
of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4957527 | Deryk, Kevin Douglas | Address on file | | | | |
| 6074319 | DES Architects + Engineers, Inc. | 399 Bradford Street | Redwood City | CA | 94063 | |
| 4977822 | Des Jardin, Judy | Address on file | | | | |
| 7256106 | Des Parois, Brian | Address on file | | | | |
| 7235865 | Des Parois, Ella | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 5006518 | DES WHOLESALE | 12600 Deerfield PKWY Suite 100 | Milton | GA | 30004 | |
| 4952441 | Desai, Diptiben | Address on file | | | | |
| 4972878 | Desai, Gaurang V | Address on file | | | | |
| 5868525 | DESAI, HIMANSHU | Address on file | | | | |
| 5930186 | Desai, Kevin | Address on file | | | | |
| 4972636 | Desai, Neal | Address on file | | | | |
| 4981166 | Desai, Padmanabhakumar | Address on file | | | | |
| 4951078 | Desai, Visaj Shirishkum | Address on file | | | | |
| 4971718 | Desai, Vishaal Prakash | Address on file | | | | |
| 7915909 | DESAIGOUDAR TR | 2 SEA SIDE LANE CONDO 401 | BELLEAIR | FL | 33756 | |
| 6166006 | Desales, Clysly | Address on file | | | | |
| 4945155 | Desalles, Jessica | 2108 S Norfolk Street | San Mateo | CA | 94403 | |
| 7467141 | DeSalvo, Gloria | Address on file | | | | |
| 7972209 | DESALVO, JOSEPH A | Address on file | | | | |
| 5006325 | DeSantiago, Christopher | 1840 Ambridge Drive | Roseville | CA | 95747 | |
| 5980589 | DeSantiago, Linda | Address on file | | | | |
| 5006903 | Desantis, Justin | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006904 | Desantis, Justin | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946677 | Desantis, Justin | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7245937 | Desantis, Justin | Address on file | | | | |
| 7277332 | DeSanze, Christine | Address on file | | | | |
| 7222909 | DeSanze, Christine Marie | Address on file | | | | |
| 4969397 | Desart, Brandon Paul | Address on file | | | | |
| 4911480 | Desart, Erick | Address on file | | | | |
| 4960487 | Desart, Jeremiah R | Address on file | | | | |
| 5911670 | DesBordes, Kendra | Address on file | | | | |
| 7684324 | DESBRO, D JOHANNA | Address on file | | | | |
| 5006021 | Descalzi, Gene | Girardi Keese, James O'Callahan, 1126 Wilshire Boulevard | Los Angeles | CA | 90017 | |
| 7787407 | Descalzi, Gene | Address on file | | | | |
| 7691365 | DESCALZO, FRANCES JEANETTE | Address on file | | | | |
| 4952681 | Descantes, Christophe Hubert | Address on file | | | | |
| 4991163 | Desch, Mary Katherine | Address on file | | | | |
| 4994738 | Desch, Patricia | Address on file | | | | |
| 4977441 | Deschaine, Francis | Address on file | | | | |
| 4957353 | Deschaine, James Michael | Address on file | | | | |
| 4978922 | Deschaine, John | Address on file | | | | |
| 4958010 | Deschaine, Michael J | Address on file | | | | |
| 4943239 | Deschenes, Misty | 765 Pope Dr | Vallejo | CA | 94591 | |
| 5990070 | Deschenes, Misty | Address on file | | | | |
| 7466250 | Deschenes-Cook, Anne M | Address on file | | | | |
| 6142163 | DESCHLER ROBERT & DESCHLER MICHELLE M | Address on file | | | | |
| 7168243 | DESCHLER, CHADWICK | Address on file | | | | |
| 7168242 | DESCHLER, MICHELLE | Address on file | | | | |
| 7168242 | DESCHLER, MICHELLE | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7168241 | DESCHLER, ROBERT | Address on file | | | | |
| 4990878 | Deschler, Robert | Address on file | | | | |
| 7168241 | DESCHLER, ROBERT | Address on file | | | | |
| 4982313 | Descombaz, Randy | Address on file | | | | |
| 7169790 | DESEELHORST, BETH | Christopher D Moon, 600 WEST BROADWAY, SUITE 700 | SAN DIEGO | CA | 92101 | |
| 7300426 | Deseelhorst, Beth | Address on file | | | | |
| 6146523 | DESERAN FORREST A & DESERAN ANN HILL | Address on file | | | | |
| 7142902 | Deseray B Valencia | Address on file | | | | |
| 7142902 | Deseray B Valencia | Address on file | | | | |
| 7142902 | Deseray B Valencia | Address on file | | | | |
| 7142902 | Deseray B Valencia | Address on file | | | | |
| 6074322 | Deseret Farms | 6100 Wilson Landing Rd | Chico | CA | 95973 | |
| 5864376 | DESERET FARMS OF CALIFORNIA | Address on file | | | | |
| 7993902 | Deseret Trust Company FBO BLIC | Address on file | | | | |
| 7142747 | Deserii Lorraine Schaefer | Address on file | | | | |
| 7142747 | Deserii Lorraine Schaefer | Address on file | | | | |
| 7142747 | Deserii Lorraine Schaefer | Address on file | | | | |
| 7142747 | Deserii Lorraine Schaefer | Address on file | | | | |
| 4919703 | DESERT BONE & JOINT SPECIALISTS LLP | DESERT ORTHOPEDICS, 1303 NE CUSHING DR STE 100 | BEND | OR | 97701-3887 | |
| 5803512 | DESERT CENTER SOLAR FARM | 700 UNIVERSE BLVD | JUNO BEACH | FL | 33408 | |
| 5807543 | DESERT CENTER SOLAR FARM | Attn: Emre Ergas, NextEra Energy Resources, LLC, 700 Universe Boulevard | Juno Beach | FL | 33408 | |
| 4919704 | DESERT HAND AND PLASTIC SURGERY | PC, PO Box 2287 | BAKERSFIELD | CA | 93303-2287 | |
| 5865600 | DESERT ICE HOLDINGS | Address on file | | | | |
| 4919705 | DESERT INSTITUTE FOR SPINE CARE PC | DESERT INSTITUTE FOR SPINE CARE, 1635 E MYRTLE AVE STE 400 | PHOENIX | AZ | 85020 | |
| 4919706 | DESERT MANNA MINISTRIES INC | 201 N 1ST AVE STE B | BARSTOW | CA | 92311 | |
| 5980326 | Desert Oasis Community LLC | 1030 N Armando Street, 241 Cisco | Ridgecrest | CA | 93555 | |
| 4934253 | Desert Oasis Community LLC | 1030 N Armando Street | Ridgecrest | CA | 93555 | |
| 4919707 | DESERT PAIN CARE MEDICINE GRP INC | AMC, 36915 COOK ST STE 102 | PLAM DESERT | CA | 92211 | |
| 4919708 | DESERT PAIN SPECIALISTS LLC | 617 E RIVERSIDE DR SITE 301 | ST GEORGE | UT | 84790-8049 | |
| 4919709 | DESERT PATHOLOGY MEDICAL GROUP INC | AMERIPATH CALIFORNIA, 1150 N INDIAN CANYON DR | PALM SPRINGS | CA | 92262 | |
| 4919710 | DESERT PODIATRIC MED SPECIALISTS | PC, 2163 W ORANGE GROVE RD | TUCSON | AZ | 85741 | |
| 4919711 | DESERT REGIONAL MEDICAL CENTER INC | 1150 N INDIAN CANYON DR | PALM SPRINGS | CA | 92262 | |
| 4919712 | DESERT SANCTUARY INC | 703 E MAIN ST | BARSTOW | CA | 92311 | |
| 4932602 | Desert Sunlight 300, LLC | 700 Universe Boulevard | Juno Beach | FL | 33408 | |
| 6118719 | Desert Sunlight 300, LLC | Alyssa Vo, NextEra Energy Resources, LLC, 700 Universe Boulevard | Juno Beach | FL | 33408 | |
| 5816046 | Desert Sunlight 300, LLC | Attn: Cash Management FEA/JB, 700 Universe Boulevard | Juno Beach | FL | 33408 | |
| 7170963 | Desert Sunlight 300, LLC | c/o Klee, Tuchin, Bogdanoff & Stern LLP, Attn: David M. Stern, Esq., 1999 Avenue of the Stars, 39th Floor | Los Angeles | CA | 90067 | |
| 6074323 | Desert Sunlight 300, LLC | NextEra Energy Resources, LLC, 700 Universe Boulevard | Juno Beach | FL | 33408 | |
| 4919713 | DESERT SUNLIGHT INVESTMENT HOLDINGS | 700 UNIVERSE BLVD | JUNO BEACH | FL | 33408 | |
| 5864173 | Desert Topaz PV2 (First Solar) (Q242) | Address on file | | | | |
| 4919714 | DESERT VALLEY MEDICAL GROUP INC | 16850 BEAR VALLEY RD | VICTORVILLE | CA | 92395-5795 | |
| 6074324 | DESERT VIEW DAIRY | 37501 Mountain View | Hinkley | CA | 92347 | |
| 6070225 | Desert View Dairy- | Paul Van Vleet, 37501 Mountain View | Hinkley | CA | 92347 | |
| 4919715 | DESERT VIEW DIARY | PAUL RYKEN, 37501 MOUNTAIN VIEW RD | HINKLEY | CA | 92347 | |
| 7952665 | DESERT VIEW DIARY | Paul Van Vleet 37501 Mountain View | Hinkley | CA | 92347 | |
| 4962185 | Desforges, Brandon M. | Address on file | | | | |
| 6180158 | DesForges, David | Address on file | | | | |
| 6180158 | DesForges, David | Address on file | | | | |
| 6180158 | DesForges, David | Address on file | | | | |
| 6180158 | DesForges, David | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4936694 | Deshaies, Marie | PO Box 356 | Big Oak Flat | CA | 95305 | |
| 6074327 | DeShields, Craig | Address on file | | | | |
| 4950048 | Deshields, Penelope Labat | Address on file | | | | |
| 5868526 | DESHMESH DARBAR OF LODI AND STOCKTON | Address on file | | | | |
| 6135308 | DESHONG RICHARD E AND NANCY E | Address on file | | | | |
| 4954162 | Deshpande, Bela K | Address on file | | | | |
| 7686798 | DESI SANTANNA & | Address on file | | | | |
| 4969009 | Desiderio, Voltaire Guevarra | Address on file | | | | |
| 4919716 | DESIGN AIR HEATING AND SHEET METAL | 2039 EICH RD | EUREKA | CA | 95503 | |
| 6074329 | Design AVEnues | 115 Angelita Avenue | Pacifica | CA | 94044 | |
| 4919717 | DESIGN AVENUES LLC | 115 ANGELITA AVE | PACIFICA | CA | 94044 | |
| 7952666 | Design Draw Build Inc. | 2866 Webster St. | Oakland | CA | 94609 | |
| 5868527 | DESIGN DRAW BUILD, INC. | Address on file | | | | |
| 7186642 | Design Lab LLC dba Orange22 | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7186642 | Design Lab LLC dba Orange22 | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR | San Diego | CA | 92101 | |
| 7216662 | Design Point | Mark Potter, 8033 Linda Vista Road, Suite 200 | San Diego | CA | 92111 | |
| 4919718 | DESIGNED LEARNING INC | 208 LENOX AVE #106 | WESTFIELD | NJ | 07090 | |
| 4919719 | DESIGNED LIVING INC | DESIGNED LIVING, 26445 RANCHO PARKWAY SOUTH | LAKE FOREST | CA | 92630 | |
| 4919720 | DESIGNED METAL CONNECTIONS INC | GEO E HONN CO INC, 853 A COTTING CT | VACAVILLE | CA | 95688 | |
| 4919721 | DESIGNFORM MFG INC | 1526 W SAN JOSE AVE | FRESNO | CA | 93711 | |
| 4919722 | DESIGNMIND BUSINESS SOLUTIONS INC | DESIGNMIND, 268 BUSH ST #2823 | SAN FRANCISCO | CA | 94104 | |
| 7165448 | DESIGNS BY RAMONA GAYNOR | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7165448 | DESIGNS BY RAMONA GAYNOR | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 4945253 | DeSilva Gates Construction-Brown, Bryan | 11555 Dublin Blvd | Dublin | CA | 94568 | |
| 5983726 | DeSilva, Antonio | Address on file | | | | |
| 6074332 | DeSilva, Edwin or Perreira, Kevin | Address on file | | | | |
| 7159749 | DESIMONE, DARREN WADE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159749 | DESIMONE, DARREN WADE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7159750 | DESIMONE, ILENE VANDELLA | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159750 | DESIMONE, ILENE VANDELLA | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7159751 | DESIMONE, WARREN LOUIS | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159751 | DESIMONE, WARREN LOUIS | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 6131024 | DESIMONI MASSIMO & THERESA E TR ETAL | Address on file | | | | |
| 6131001 | DESIMONI MASSIMO TR ETAL | Address on file | | | | |
| 6131014 | DESIMONI MIKE TR | Address on file | | | | |
| 7288523 | DeSimoni, Jr., Michael J. | Address on file | | | | |
| 5868528 | DESING DRAW BUILD INC | Address on file | | | | |
| 7686799 | DESIRAE M RAMOS | Address on file | | | | |
| 7199070 | Desiree Ann Cahill | Address on file | | | | |
| 7199070 | Desiree Ann Cahill | Address on file | | | | |
| 7199070 | Desiree Ann Cahill | Address on file | | | | |
| 7199070 | Desiree Ann Cahill | Address on file | | | | |
| 5907814 | Desiree Brown | Address on file | | | | |
| 5910596 | Desiree Brown | Address on file | | | | |
| 5912857 | Desiree Brown | Address on file | | | | |
| 5904098 | Desiree Brown | Address on file | | | | |
| 5911664 | Desiree Brown | Address on file | | | | |
| 5912307 | Desiree Brown | Address on file | | | | |
| 7193577 | DESIREE CAGLE | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193577 | DESIREE CAGLE | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5903355 | Desiree Cerda | Address on file | | | | |
| 5907239 | Desiree Cerda | Address on file | | | | |
| 7328371 | Desiree Jackson | Address on file | | | | |
| 7141893 | Desiree Jessalyn Walker | Address on file | | | | |
| 7141893 | Desiree Jessalyn Walker | Address on file | | | | |
| 7141893 | Desiree Jessalyn Walker | Address on file | | | | |
| 7141893 | Desiree Jessalyn Walker | Address on file | | | | |
| 7193994 | DESIREE KILPATRICK | Address on file | | | | |
| 7193994 | DESIREE KILPATRICK | Address on file | | | | |
| 7188076 | Desiree Lanager | Address on file | | | | |
| 7188076 | Desiree Lanager | Address on file | | | | |
| 7220896 | Desiree Lomas and Anna Solano | Address on file | | | | |
| 7326158 | Desiree Lynn Daniels | Address on file | | | | |
| 7326158 | Desiree Lynn Daniels | Address on file | | | | |
| 7152756 | Desiree Lynn Johnson | Address on file | | | | |
| 7152756 | Desiree Lynn Johnson | Address on file | | | | |
| 7152756 | Desiree Lynn Johnson | Address on file | | | | |
| 7152756 | Desiree Lynn Johnson | Address on file | | | | |
| 7152756 | Desiree Lynn Johnson | Address on file | | | | |
| 7152756 | Desiree Lynn Johnson | Address on file | | | | |
| 7198057 | DESIREE MAURER | Address on file | | | | |
| 7198057 | DESIREE MAURER | Address on file | | | | |
| 7140470 | Desiree Moon Cerda | Address on file | | | | |
| 7140470 | Desiree Moon Cerda | Address on file | | | | |
| 7140470 | Desiree Moon Cerda | Address on file | | | | |
| 7140470 | Desiree Moon Cerda | Address on file | | | | |
| 5905448 | Desiree Sager | Address on file | | | | |
| 5908915 | Desiree Sager | Address on file | | | | |
| 4971979 | DeSisto, Paul | Address on file | | | | |
| 4953363 | DesJardins, Adam | Address on file | | | | |
| 4961788 | Deskins, Derek | Address on file | | | | |
| 4919661 | DESMANGLES, DENNIS | 8322 HEMINGWAY | SACRAMENTO | CA | 95828 | |
| 6139278 | DESMET MICHAEL | Address on file | | | | |
| 7337982 | Desmet, William J. | Address on file | | | | |
| 6133589 | DESMIT PAULA E | Address on file | | | | |
| 5868529 | Desmond & Wallace Construction, Inc | Address on file | | | | |
| 7188077 | Desmond David | Address on file | | | | |
| 7188077 | Desmond David | Address on file | | | | |
| 4919723 | DESMOND MARCELLO & AMSTER LLC | 6060 CENTER DR STE 825 | LOS ANGELES | CA | 90045 | |
| 6141780 | DESMOND MICHAEL J | Address on file | | | | |
| 4919724 | DESMOND NOLAN LIVAICH & | CUNNINGHAM IN TRUST FOR, 1830 15TH ST STE 200 | SACRAMENTO | CA | 95811 | |
| 7686800 | DESMOND ROCK & | Address on file | | | | |
| 5868530 | Desmond, Dayna | Address on file | | | | |
| 7249553 | Desmond, Irene | Address on file | | | | |
| 5010304 | Desmond, Michael | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002588 | Desmond, Michael | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7252677 | Desmond, Michael Joseph | Address on file | | | | |
| 7252677 | Desmond, Michael Joseph | Address on file | | | | |
| 4936936 | DESMOND, NORMA | 1243 S SUNNYSIDE AVE | FRESNO | CA | 93727 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4967627 | Desmond, Peter | Address on file | | | | |
| 7324548 | Desmond, Sharon | Address on file | | | | |
| 7246349 | Desmond, Sylvia | Address on file | | | | |
| 5868531 | Desoto Cab Company Inc., A Corporation, DBA Flywheel Taxi | Address on file | | | | |
| 7251486 | DeSoto, Michelle | Address on file | | | | |
| 5981509 | DeSousa, Carlos | Address on file | | | | |
| 4939312 | DeSousa, Carlos | 3207 Kemper Road | Fremont | CA | 94536 | |
| 6144807 | DESOUZA NATALIE T & SNYDER SCOTT R | Address on file | | | | |
| 7478467 | DeSpain, Christopher T. | Address on file | | | | |
| 7180346 | DeSpain, David W. | Address on file | | | | |
| 7159754 | DESPAIN, DIANA | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159754 | DESPAIN, DIANA | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7159753 | DESPAIN, MICHAEL | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159753 | DESPAIN, MICHAEL | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 6157284 | DeSpain, Nicholas | Address on file | | | | |
| 7474203 | DeSpain, Nicholas | Address on file | | | | |
| 7193932 | Desparois, Pamela | Address on file | | | | |
| 7159755 | DESPAROIS, PAMELA FRANCES | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159755 | DESPAROIS, PAMELA FRANCES | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7686801 | DESPINA ARVELAS TR | Address on file | | | | |
| 7686802 | DESPINA KOKALIS TR | Address on file | | | | |
| 7686803 | DESPINA WILLIAMS | Address on file | | | | |
| 5911716 | DeSplinter, Heather | Address on file | | | | |
| 5803513 | DESRI CUYAMA HOLDINGS LLC | 1166 Avenue of Americas, 9th Floor | New York | NY | 10036 | |
| 6012065 | DESRI CUYAMA HOLDINGS LLC | 1166 AVENUE OF THE AMERICAS FL | NEW YORK | NY | 10036 | |
| 6012452 | DESRI II LLC | 1166 AVE OF THE AMERICAS 9TH FL | NEW YORK | NY | 10036 | |
| 4919725 | DESRI II LLC | TULARE COUNTY SOLAR LLC, 1166 AVE OF THE AMERICAS 9TH FL | NEW YORK | NY | 10036 | |
| 4914853 | Desrosier, Aaron John | Address on file | | | | |
| 7072352 | Desrosiers, Mathew | Address on file | | | | |
| 4927687 | DESROSIERS, RAYMOND M | 6163 PROSPECT RD | SAN JOSE | CA | 95129 | |
| 7460731 | Dess N. Tibbits, Trustee of the Dess Nevada Tibbits Family Trust, U/A dated May 18, 2017 | Address on file | | | | |
| 4969293 | Dessai, Rustom Jamsheed | Address on file | | | | |
| 4990954 | Dessauer, Michael | Address on file | | | | |
| 7071257 | Dessaussois, Kimberly | Address on file | | | | |
| 5864704 | DESSERTS ON US, INC | Address on file | | | | |
| 7773658 | DESSIL RILEY & | ELDON RILEY JT TEN, 8536 JASMINE CREST CT | ELK GROVE | CA | 95624-2822 | |
| 7266555 | Desso, Candace | Address on file | | | | |
| 7470722 | Desso, Candace Heather | Address on file | | | | |
| 7470722 | Desso, Candace Heather | Address on file | | | | |
| 7470722 | Desso, Candace Heather | Address on file | | | | |
| 7470722 | Desso, Candace Heather | Address on file | | | | |
| 7322363 | Desta, Hermone | Address on file | | | | |
| 7183604 | Destany Dawn Eastep | Address on file | | | | |
| 7176854 | Destany Dawn Eastep | Address on file | | | | |
| 7176854 | Destany Dawn Eastep | Address on file | | | | |
| 7198330 | DESTANY ESPINOZA | Address on file | | | | |
| 7198330 | DESTANY ESPINOZA | Address on file | | | | |
| 5937696 | Destefano, Joann M., as trustee of Joann M. Destefano Revocable Trust | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4998629 | Destefano, Joann M., as trustee of Joann M. Destefano Revocable Trust | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5937697 | Destefano, Joann M., as trustee of Joann M. Destefano Revocable Trust | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4998630 | Destefano, Joann M., as trustee of Joann M. Destefano Revocable Trust | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5937695 | Destefano, Joann M., as trustee of Joann M. Destefano Revocable Trust | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5008390 | Destefano, Joann M., as trustee of Joann M. Destefano Revocable Trust | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998631 | Destefano, Joann Marie | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4998632 | Destefano, Joann Marie | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7174050 | DESTEFANO, JOANN MARIE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174050 | DESTEFANO, JOANN MARIE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 5008391 | Destefano, Joann Marie | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5937699 | Destefano, Joann Marie | Address on file | | | | |
| 5937698 | Destefano, Joann Marie | Address on file | | | | |
| 5937700 | Destefano, Joann Marie | Address on file | | | | |
| 4912413 | Destefano, Robert | Address on file | | | | |
| 6143732 | DESTEIN JOSEPH A JR TR | Address on file | | | | |
| 4919726 | DESTINATION ANGELS CAMP DEVELOPMENT | CORPORATION, PO Box 984 | ANGELS CAMP | CA | 95222 | |
| 7188078 | Destinie Renee Schultz | Address on file | | | | |
| 7188078 | Destinie Renee Schultz | Address on file | | | | |
| 5902476 | Destiny Beck | Address on file | | | | |
| 5901620 | Destiny Brooke Pello | Address on file | | | | |
| 5919676 | Destiny Carter | Address on file | | | | |
| 5919677 | Destiny Carter | Address on file | | | | |
| 5919675 | Destiny Carter | Address on file | | | | |
| 5919678 | Destiny Carter | Address on file | | | | |
| 5919674 | Destiny Carter | Address on file | | | | |
| 5919679 | Destiny Davis | Address on file | | | | |
| 5002149 | Destiny Ember, a minor, by and through her Guardian ad Litem, Klay Ember | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 5907287 | Destiny Ember, a minor, by and through her Guardian ad Litem, Klay Ember | Eric Ratinoff, Coell M. Simmons, Eric Ratinoff Law Corp, 401 Watt A venue | Sacramento | CA | 95864 | |
| 5002150 | Destiny Ember, a minor, by and through her Guardian ad Litem, Klay Ember | Eric Ratinoff Law Corp, Eric Ratinoff, Coell M. Simmons, 401 Watt A venue | Sacramento | CA | 95864 | |
| 5002151 | Destiny Ember, a minor, by and through her Guardian ad Litem, Klay Ember | Friedemann Goldberg LLP, John F. Friedemann, 420 Aviation Blvd., Suite 201 | Santa Rosa | CA | 95403 | |
| 5009937 | Destiny Ember, a minor, by and through her Guardian ad Litem, Klay Ember | Jackson & Parkinson, Trial Lawyers, Robert W Jackson, Brett R Parkinson, Daniel E Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5911521 | Destiny Ember, a minor, by and through her Guardian ad Litem, Klay Ember | John F. Friedemann, Friedemann Goldberg LLP, 420 Aviation Blvd., Suite 201 | Santa Rosa | CA | 95403 | |
| 5910366 | Destiny Ember, a minor, by and through her Guardian ad Litem, Klay Ember | John N. Demas, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 5903424 | Destiny Ember, a minor, by and through her Guardian ad Litem, Klay Ember | Robert W. Jackson, Brett R. Parkinson, Daniel E. Passmore, Jackson & Parkinson, Trial Lawyers, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7194834 | Destiny Hunt | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194834 | Destiny Hunt | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194834 | Destiny Hunt | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194834 | Destiny Hunt | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194834 | Destiny Hunt | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194834 | Destiny Hunt | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7152706 | Destiny Lee Todd-Weaver | Address on file | | | | |
| 7152706 | Destiny Lee Todd-Weaver | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7152706 | Destiny Lee Todd-Weaver | Address on file | | | | |
| 7152706 | Destiny Lee Todd-Weaver | Address on file | | | | |
| 7152706 | Destiny Lee Todd-Weaver | Address on file | | | | |
| 7152706 | Destiny Lee Todd-Weaver | Address on file | | | | |
| 7197959 | DESTINY MALONE | Address on file | | | | |
| 7197959 | DESTINY MALONE | Address on file | | | | |
| 5919681 | Destiny McNamar | Address on file | | | | |
| 5919682 | Destiny McNamar | Address on file | | | | |
| 5919684 | Destiny McNamar | Address on file | | | | |
| 5919683 | Destiny McNamar | Address on file | | | | |
| 5919680 | Destiny McNamar | Address on file | | | | |
| 6141419 | DESTINY MICHAEL J TR | Address on file | | | | |
| 7184388 | Destiny Nicole Hutchison (Sara Ann Hutchison, Parent) | Address on file | | | | |
| 7184388 | Destiny Nicole Hutchison (Sara Ann Hutchison, Parent) | Address on file | | | | |
| 7277817 | Destiny Nicole Hutchison (Sara Ann Hutchison, Parent) | Address on file | | | | |
| 7266073 | Destiny, Joshua | Address on file | | | | |
| 5009360 | Destiny, Michael | Corey, Luzaich, De Ghetaldi & Riddle LLP, Dario De Ghetaldi, Amanda L Riddle, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5009359 | Destiny, Michael | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5000642 | Destiny, Michael | Gibbs Law Group, Eric Gibbs, Dylan Hughes, Steven A. Lopez, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7260164 | Destiny, Michael | Address on file | | | | |
| 7242149 | Destiny, Samantha | Address on file | | | | |
| 7190255 | Desure, Linda | Address on file | | | | |
| 7190255 | Desure, Linda | Address on file | | | | |
| 4995388 | Desy, Gerald | Address on file | | | | |
| 4915175 | Desy, Gerald Richard | Address on file | | | | |
| 7165458 | DETAILING BY MILES HARRISON | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7165458 | DETAILING BY MILES HARRISON | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 4961467 | Detamore, Jeffery | Address on file | | | | |
| 7462095 | Detches, Dovie | Address on file | | | | |
| 7462095 | Detches, Dovie | Address on file | | | | |
| 7462095 | Detches, Dovie | Address on file | | | | |
| 7462095 | Detches, Dovie | Address on file | | | | |
| 4919727 | DETECTOR ELECTRONICS CORP | NW 3892, 6901 W 110TH ST | MINNEAPOLIS | MN | 55438 | |
| 5868532 | Deterding, Jake | Address on file | | | | |
| 7952667 | Dethlefsen, Kathleen | PO Box 1122 | Ben Lomond | CA | 95005 | |
| 4937318 | Detjens, Sharon | 230 Willow Lake Drive | Martinez | CA | 94553 | |
| 4912265 | Detlaff, Patrick A. | Address on file | | | | |
| 7686804 | DETLEF HERBST | Address on file | | | | |
| 5868533 | Detlefs, Robb | Address on file | | | | |
| 7483971 | Detlefsen, Donnalee | Address on file | | | | |
| 4969964 | Detmers, Michael A. | Address on file | | | | |
| 4965977 | Deto, Bret E | Address on file | | | | |
| 7152123 | Detrick , Andrea | Address on file | | | | |
| 6141867 | DETRICK ANDREA L | Address on file | | | | |
| 4989743 | Detrick, Allan | Address on file | | | | |
| 4953587 | Detrick, Brian | Address on file | | | | |
| 4966835 | Detrick, Steven Mitchell | Address on file | | | | |
| 7159756 | DETRO, CATALANA | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 2214 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7159756 | DETRO, CATALANA | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7159757 | DETRO, GLORIA RUTH | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159757 | DETRO, GLORIA RUTH | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7159760 | DETRO, JONATHON RAY | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159760 | DETRO, JONATHON RAY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7159758 | DETRO, SCOTT LANE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159758 | DETRO, SCOTT LANE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4919728 | DETROIT EDISON COMPANY | DTE ENERGY, 2000 SECOND AVE | DETROIT | MI | 48226 | |
| 7333003 | Dettbarn, Lorraine | Address on file | | | | |
| 7333003 | Dettbarn, Lorraine | Address on file | | | | |
| 7286224 | Dettle, Beverley Ann | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100 | San Francisco | CA | 94107 | |
| 7274041 | Dettle, James Brian | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100 | San Francisco | CA | 94107 | |
| 5868534 | DETTLE, MARK | Address on file | | | | |
| 4934133 | Dettling Farms-Dettling, Bob | 866 McNeill Circle | Woodland | CA | 95695 | |
| 4938411 | Dettling, Colleen | 2066 Foxhall Loop | San Jose | CA | 95125 | |
| 5992514 | Dettman, Kathleen | Address on file | | | | |
| 4937248 | Dettrick, Kimberland | PO Box 481 | Lagunitas | CA | 94938 | |
| 5981256 | Dettrick, Kimberland | Address on file | | | | |
| 4913241 | deTurk, Christopher | Address on file | | | | |
| 4937100 | Detweiler, Anthony | 2780 Coast View dr | Arroyo Grande | CA | 93420 | |
| 7479321 | Detweiler, Julia Louise | Address on file | | | | |
| 4934682 | Detweiler, Stephen | 5625 E. Butler Avenue | Fresno | CA | 93727 | |
| 4970903 | Detwiler, Alexandra Mae | Address on file | | | | |
| 4963789 | Detwiler, Donald Nathan | Address on file | | | | |
| 4951148 | Detwiler, Rick Allin | Address on file | | | | |
| 4986925 | Detwiler, Vickie | Address on file | | | | |
| 4942353 | Detzel, Charles | 4545 Discovery Point | Discovery Bay | CA | 94505 | |
| 5007930 | Deuble, Steve | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007931 | Deuble, Steve | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4949649 | Deuble, Steve | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7238785 | Deuble, Steve | Address on file | | | | |
| 7686805 | DEUEL COUNTY INSURANCE CO | Address on file | | | | |
| 6116611 | DEUEL VOCATIONAL | 23500 Kasson Road | Tracy | CA | 95376 | |
| 4998110 | Deuel, Alan | Address on file | | | | |
| 7340433 | Deur, Kathy | Address on file | | | | |
| 7340433 | Deur, Kathy | Address on file | | | | |
| 4969435 | Deurloo, Brian Joseph | Address on file | | | | |
| 7282356 | Deurloo, Douglas | Address on file | | | | |
| 7274982 | Deurloo, John Earl | Address on file | | | | |
| 6123513 | Deuschel, Laurie | Address on file | | | | |
| 6123514 | Deuschel, Laurie | Address on file | | | | |
| 6123515 | Deuschel, Laurie | Address on file | | | | |
| 6123617 | Deuschel, Laurie | Address on file | | | | |
| 7292528 | Deuschel, Laurie A. | Address on file | | | | |
| 5931832 | deusterman, kathryn | Address on file | | | | |
| 4948839 | Deutekem, Larry Van | Fox Law, APC, Dave Fox, Joanna Lee Fox, Courtney Vasquez, 125 W. Plaza Street, Suite 102 | Solana Beach | CA | 92075 | |
| 5007676 | Deutekem, Larry Van | Sieglock Law, APC, Chrlstopher C Sieglock, Rachel Sieglock, Kristen Reano, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 4948889 | Deutekom, Barbara Van | Fox Law, APC, Dave Fox, Joanna Lee Fox, Courtney Vasquez, 125 W. Plaza Street, Suite 102 | Solana Beach | CA | 92075 | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2215 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5007726 | Deutekom, Barbara Van | Sieglock Law, APC, Chrlstopher C Sieglock, Rachel Sieglock, Kristen Reano, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 4972523 | Deutsch, Benjamin | Address on file | | | | |
| 6074333 | Deutsche Bank | 60 Wall Street | New York | NY | 10005 | |
| 7860695 | DEUTSCHE BANK AG CAYMAN ISLANDS BRANCH | 5022 GATE PARKWAY, SUITE 200 | JACKSONVILLE | FL | 32256 | |
| 7857389 | DEUTSCHE BANK AG CAYMAN ISLANDS BRANCH | 60 WALL STREET | NEW YORK | NY | 10005 | |
| 7248773 | Deutsche Bank AG Cayman Islands Branch | c/o Deutsche Bank Securities Inc., Attention: Whitney Zeledon, 60 Wall Street, Third Floor | New York | NY | 10005 | |
| 7245539 | Deutsche Bank AG Cayman Islands Branch | Deutsche Bank AG Cayman Islands Branch, c/o Deutsche Bank Securities Inc., 60 Wall Street, Third Floor, Attention: Whitney Zeledon | New York | NY | 10005 | |
| 7857289 | Deutsche Bank AG Cayman Islands Branch | Deutsche Bank, Attn: Raymond Bheer, 5022 Gate Parkway, Suite 200 | Jacksonville | FL | 32256 | |
| 6159262 | Deutsche Bank AG Cayman Islands Branch as Transferee of Canadian Imperial Bank of Commerce, New York Branch | Attn: Rich Vichaidith, 60 Wall Street | New York | NY | 10005 | |
| 8276253 | Deutsche Bank AG Cayman Islands Branch as Transferee of SPCP Group, LLC | c/o Deutsche Bank Securities Inc., Attn: Whitney Zeledon, 60 Wall Street | New York | NY | 10005 | |
| 7302051 | Deutsche Bank AG Cayman Islands Branch as Transferee of TD Bank, N.A. | c/o Deutsche Bank Securities Inc., Attn: Whitney Zeledon, 60 Wall Street | New York | NY | 10005 | |
| 7217282 | Deutsche Bank AG, London Branch | c/o Deutsche Bank Securities Inc., 60 Wall Street, 3rd Floor | New York | NY | 10005 | |
| 7217282 | Deutsche Bank AG, London Branch | Richards Kibbe & Orbe LLP, Paul B. Haskel, Esq. and Gregory G. Plotko, Esq, 200 Liberty Street | New York | NY | 10281 | |
| 4919729 | Deutsche Bank National Trust Co | 2000 Avenue of the Stars, Suite 1000 | Los Angeles | CA | 90067 | |
| 7309052 | Deutsche Bank National Trust Company, as Indenture Trustee | Attn: Brendan Meyer, Trust & Agency Services, 60 Wall St., 24th Floor, Mailstop NYC60-2405 | New York | NY | 10005 | |
| 7226142 | Deutsche Bank National Trust Company, as Indenture Trustee | David Wirt, ESQ., Holland & Knight LLP, 131 South Dearborn Street | Chicago | IL | 60603 | |
| 7309052 | Deutsche Bank National Trust Company, as Indenture Trustee | Holland & Knight LLP, Attn: David Wirt, 131 South Dearborn St | Chicago | IL | 60603 | |
| 7309052 | Deutsche Bank National Trust Company, as Indenture Trustee | Holland & Knight LLP, Attn: Robert Labate, 50 California St., Suite 2800 | San Francisco | CA | 94111 | |
| 7226142 | Deutsche Bank National Trust Company, as Indenture Trustee | Robert Labate, Esq., Holland & Knight LLP, 50 California Street, Suite 2800 | San Francisco | CA | 94111 | |
| 7226142 | Deutsche Bank National Trust Company, as Indenture Trustee | Trust & Agency Services, Attn: Brenda Meyer, 60 Wall St., 24th Floor, Mailstop NYC60-2405 | New York | NY | 10005 | |
| 7225617 | Deutsche Bank National Trust Company, as Indenture Trustee | Address on file | | | | |
| 7309786 | Deutsche Bank National Trust Company, as Indenture Trustee | Address on file | | | | |
| 7225617 | Deutsche Bank National Trust Company, as Indenture Trustee | Address on file | | | | |
| 7225617 | Deutsche Bank National Trust Company, as Indenture Trustee | Address on file | | | | |
| 7225617 | Deutsche Bank National Trust Company, as Indenture Trustee | Address on file | | | | |
| 7309786 | Deutsche Bank National Trust Company, as Indenture Trustee | Address on file | | | | |
| 7309786 | Deutsche Bank National Trust Company, as Indenture Trustee | Address on file | | | | |
| 4915213 | Deutsche Bank Securities Inc. | 60 Wall Street | New York | NY | 10005 | |
| 4919730 | DEUTSCHE BANK TRUST CO AMERICAS | CORPORATE TRUST & AGENCY SERVICES, CHURCH ST STATION | NEW YORK | NY | 10008 | |
| 4919731 | DEUTSCHE BANK TRUST COMPANY | NYLTD FUNDS CONTROL NEW YORK, 60 WALL STREET | NEW YORK | NY | 10005 | |
| 7309477 | Deutsche Bank Trust Company Americas, as Indenture Trustee | Attn: Brendan Meyer, 60 Wall St., 24th Floor, Mailstop NYC60-2405 | New York | NY | 10005 | |
| 7280860 | Deutsche Bank Trust Company Americas, as Indenture Trustee | Brendan Meyer, Trust & Agency Services, 60 Wall Street, 24th FL | New York | NY | 10005 | |
| 7280860 | Deutsche Bank Trust Company Americas, as Indenture Trustee | Attn:Brendan Meyer, Trust & Agency Services, 60 Wall Street, 24th Floor, Mailstop NYC60-2405 | New York | NY | 10005 | |
| 7309477 | Deutsche Bank Trust Company Americas, as Indenture Trustee | c/o Holland & Knight LLP, Attn: David Wirt, Esq., 131 South Dearborn Street | Chicago | IL | 60603 | |
| 7230432 | Deutsche Bank Trust Company Americas, as Indenture Trustee | David Wirt, Esq., Holland & Knight LLP, 131 South Dearborn Street | Chicago | IL | 60603 | |
| 7230432 | Deutsche Bank Trust Company Americas, as Indenture Trustee | Robert Labate, Esq., Holland & Knight LLP, 50 California Street, Suite 2800 | San Francisco | CA | 94111 | |
| 7230432 | Deutsche Bank Trust Company Americas, as Indenture Trustee | Trust & Agency Services, Attn: Brendan Meyer, 60 Wall St., 24th Floor, Mailstop NYC60-2405 | New York | NY | 10005 | |
| 7258395 | Deutsche Bank Trust Company Americas, as Indenture Trustee. | c/o Holland & Knight LLP, Attn: David Wirt, Esq., 131 South Dearborn Street | Chicago | IL | 60603 | |
| 7258395 | Deutsche Bank Trust Company Americas, as Indenture Trustee. | c/o Holland & Knight LLP, Attn: Robert Labate, Esq., 50 California Street, Suite 2800 | San Francisco | CA | 94111 | |
| 7258395 | Deutsche Bank Trust Company Americas, as Indenture Trustee. | Turst & Agency Services, Attn: Brendan Meyer, 60 Wall St., 24th Floor, Mailstop NYC60-2405 | New York | NY | 10005 | |
| 6014547 | DEUTSCHE BANK TRUST COMPANY NY | 4 ALBANY STREET 4TH FLOOR | NEW YORK | NY | 10006 | |
| 4919732 | DEUTSCHE BANK TRUST COMPANY NY | FPRS DEPOSITORY, 4 ALBANY STREET 4TH FLOOR | NEW YORK | NY | 10006 | |
| 6010349 | DEUTSCHE BANK, AS TRUSTEE | 60 Wall Street | New York | NY | 10005 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7290311 | Deutscher, Barry Keith | Address on file | | | | |
| 7311984 | Deutscher, Becky Lynn | Address on file | | | | |
| 7310557 | Deutscher, Tammy Lynn | Address on file | | | | |
| 7952668 | Devai, Samuel | 1345 Desmond Lane | Newcastle | CA | 95658 | |
| 7176884 | Devaki Casey | Address on file | | | | |
| 7176884 | Devaki Casey | Address on file | | | | |
| 4958477 | Devalle, Clay Matthew | Address on file | | | | |
| 6165667 | DeValle, Robert | Address on file | | | | |
| 4985056 | DeValois, Jeffrey G | Address on file | | | | |
| 7686806 | DEVANA R LOWE | Address on file | | | | |
| 5979868 | Devaney Engineering Inc., Derek Devaney | 1641 Lombard Street, 764 Tamarack Avenue, San Carlos | San Francisco | CA | 94123 | |
| 4998633 | Devaney, Barbara A. | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4998634 | Devaney, Barbara A. | SPARACINO LAW CORPORATION: Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7174144 | DEVANEY, BARBARA A. | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174144 | DEVANEY, BARBARA A. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 5008392 | Devaney, Barbara A. | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5937703 | Devaney, Barbara A.; Devaney, John R. | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5937702 | Devaney, Barbara A.; Devaney, John R. | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5937701 | Devaney, Barbara A.; Devaney, John R. | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998635 | Devaney, John R. | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4998636 | Devaney, John R. | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7174145 | DEVANEY, JOHN R. | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174145 | DEVANEY, JOHN R. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 5008393 | Devaney, John R. | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 6074334 | Devang Shah | 656 America Center Court | Alviso | CA | 95002 | |
| 4972335 | DeVaughn, Elijah | Address on file | | | | |
| 7248568 | DeVaul, Lily A. | Address on file | | | | |
| 5868535 | Devaux, Caroline | Address on file | | | | |
| 7686807 | DEVEARL STANPHILL TR DEVEARL | Address on file | | | | |
| 7244008 | Deveaux, David | Address on file | | | | |
| 7472265 | Deveaux, David | Address on file | | | | |
| 7465802 | DeVeaux, Dennis H. | Address on file | | | | |
| 7323845 | Deveaux, Issaah Allen | Address on file | | | | |
| 6135271 | DEVELOPING INVESTMENTS INC | Address on file | | | | |
| 4919733 | DEVELOPMENT DIMENSIONS | INTERNATIONAL INC, 1225 WASHINGTON PIKE | BRIDGEVILLE | PA | 15017 | |
| 4991895 | Devencenzi, Rocco | Address on file | | | | |
| 4965030 | Devenny, Janelle Ann | Address on file | | | | |
| 4914194 | Devenny, Mitchell Sterling | Address on file | | | | |
| 4939706 | Devenuta Family Living Trust | 12547 Loma Rica Road | Loma Rica | CA | 95901 | |
| 6158866 | DeVenuta, Gina | Address on file | | | | |
| 6140690 | DEVER SHERRYL TR | Address on file | | | | |
| 5911732 | Dever, Chris | Address on file | | | | |
| 4933486 | Dever, Lori | 115 Florence Ave. | Grass Valley | CA | 95945 | |
| 4959372 | Devera, Bernie | Address on file | | | | |
| 7686808 | DEVERE MCGUFFIN CUST | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 2217 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4986528 | Devereaux, Victoria | Address on file | | | | |
| 7170751 | DEVEREUX, LACEY | Address on file | | | | |
| 7170751 | DEVEREUX, LACEY | Address on file | | | | |
| 4937841 | deverick, lacey | 20 vista dr | salinas | CA | 93907 | |
| 7152604 | Deverie Nicole Bumgarner | Address on file | | | | |
| 7152604 | Deverie Nicole Bumgarner | Address on file | | | | |
| 7152604 | Deverie Nicole Bumgarner | Address on file | | | | |
| 7152604 | Deverie Nicole Bumgarner | Address on file | | | | |
| 7152604 | Deverie Nicole Bumgarner | Address on file | | | | |
| 7152604 | Deverie Nicole Bumgarner | Address on file | | | | |
| 4912715 | Devers, James Edward | Address on file | | | | |
| 4953761 | Devgan, Jaswinder | Address on file | | | | |
| 7779892 | DEVI BAPTISTE TTEE | BAPTISTE MARITAL TRUST, DTD 07/06/2001, PO BOX 249 | MARIPOSA | CA | 95338-0249 | |
| 5868536 | Devi Vineyard LLC | Address on file | | | | |
| 4954165 | Devi, Patricia M | Address on file | | | | |
| 4944364 | Devika Restaurant Inc. JAB 3465-SAGAR, SUNITA | 44816 S Grimmer Blvd | Fremont | CA | 94538 | |
| 4974681 | Devil Mountain Nursery | Patrick Murphy, 9885 Alcosta Boulevard | San Ramon | CA | 94583 | |
| 6179850 | DeVilbiss, Andre | Address on file | | | | |
| 4911675 | Devilbiss, Jason Douglas | Address on file | | | | |
| 7074571 | Devilla, Maria | Address on file | | | | |
| 6132967 | DEVILS CANYON LLC | Address on file | | | | |
| 7148901 | Devil's Canyon, LLC | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 110909, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 6139430 | DEVILS DEN RANCH LLC | Address on file | | | | |
| 6013336 | DEVIN BOWLDS | Address on file | | | | |
| 7686809 | DEVIN C DEAKIN | Address on file | | | | |
| 7686810 | DEVIN CHIAPPARI | Address on file | | | | |
| 7686811 | DEVIN D PREGILL | Address on file | | | | |
| 7686812 | DEVIN DALY | Address on file | | | | |
| 7840151 | DEVIN GEE | 1304 TORREY ST | DAVIS | CA | 95618-5062 | |
| 5919692 | Devin Gotterba | Address on file | | | | |
| 5919688 | Devin Gotterba | Address on file | | | | |
| 5919691 | Devin Gotterba | Address on file | | | | |
| 5919689 | Devin Gotterba | Address on file | | | | |
| 5919687 | Devin Gotterba | Address on file | | | | |
| 5919693 | Devin Gotterba | Address on file | | | | |
| 5919690 | Devin Gotterba | Address on file | | | | |
| 5919686 | Devin Gotterba | Address on file | | | | |
| 5919685 | Devin Gotterba | Address on file | | | | |
| 7778867 | DEVIN H KANZAWA | 2128 PINE ST APT 2 | SAN FRANCISCO | CA | 94115-2892 | |
| 5905210 | Devin James Pankey | Address on file | | | | |
| 7192792 | DEVIN LAKE | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192792 | DEVIN LAKE | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7324783 | Devin McCormick, individually and as trustee | Greg Skikos, One Sansome Street, Ste 2830 | San Francisco | CA | 94104 | |
| 7686813 | DEVIN R BAILLY | Address on file | | | | |
| 7686814 | DEVIN S TALLERICO | Address on file | | | | |
| 7686815 | DEVIN SHANNON CROCKER | Address on file | | | | |
| 5919696 | Devin Thurman | Address on file | | | | |
| 5919695 | Devin Thurman | Address on file | | | | |
| 5919697 | Devin Thurman | Address on file | | | | |
| 5919694 | Devin Thurman | Address on file | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2192 of 9539

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 2218 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5919701 | Devin Witham | Address on file | | | | |
| 5919699 | Devin Witham | Address on file | | | | |
| 5919700 | Devin Witham | Address on file | | | | |
| 5919698 | Devin Witham | Address on file | | | | |
| 4961776 | Devin, Skyler Dewayne | Address on file | | | | |
| 4992413 | Devin, Sylvie | Address on file | | | | |
| 5868537 | DEVINCENTIS, AMY | Address on file | | | | |
| 5929702 | DeVincenzi, David | Address on file | | | | |
| 7163332 | DEVINCENZI, DEBRA | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack, 10100 Santa Monica Blvd. | Los Angeles | CA | 90067 | |
| 7163332 | DEVINCENZI, DEBRA | Engstrom Lipscomb & Lack, Daniel G Whalen, 10100 Santa Monica Boulevard., Suite 1200 | Los Angeles | CA | 90067 | |
| 5001666 | Devincenzi, Mary | The Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5001665 | Devincenzi, Mary | Hansen and Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5001664 | Devincenzi, Mary | Watts Guera LLP, Noreen Evans, Ryan L. Thompson, Paige Boldt, 811Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4986173 | Devincenzi, Rozalyn Lee | Address on file | | | | |
| 4997932 | Devincenzi, Valerie | Address on file | | | | |
| 5868538 | DEVINCIS | Address on file | | | | |
| 6074335 | DEVINE TARBELL & ASSOCIATES INC | 970 Baxter Blvd | Portland | ME | 04103 | |
| 7139453 | Devine, Daniel | Address on file | | | | |
| 7466794 | Devine, David Allen | Address on file | | | | |
| 4919917 | DEVINE, DONALD | 652 W CROMWELL STE 103 | FRESNO | CA | 93711 | |
| 4981925 | Devine, Donna | Address on file | | | | |
| 4923175 | DEVINE, JEFFREY M. | Address on file | | | | |
| 5929785 | Devine, Karen | Address on file | | | | |
| 5911748 | Devine, Karen | Address on file | | | | |
| 4923699 | DEVINE, KELLY | DEVINELY BALANCED FITNESS, 1099 E CHAMPLAIN DR STE A-105 | FRESNO | CA | 93720 | |
| 7824769 | DEVINE, LAVINIA | Address on file | | | | |
| 7824769 | DEVINE, LAVINIA | Address on file | | | | |
| 7824769 | DEVINE, LAVINIA | Address on file | | | | |
| 4976797 | Devine, Leilani | Address on file | | | | |
| 4985169 | Devine, Mary M | Address on file | | | | |
| 7243370 | Devine, Matthew | Address on file | | | | |
| 7172590 | Devine, Michael T. | Address on file | | | | |
| 7249316 | Devine, Monica | Address on file | | | | |
| 4966488 | Devine, Paul H | Address on file | | | | |
| 4982546 | Devine, William | Address on file | | | | |
| 4931588 | DEVINENI, VENKAT | MD, 17259 JASMINE ST STE B | VICTORVILLE | CA | 92395 | |
| 7186774 | Devins, Robert David | Address on file | | | | |
| 7186774 | Devins, Robert David | Address on file | | | | |
| 4923639 | DEVIREDDY, KARTHIKEYA | MD INC, 311 WEST I ST | LOS BANOS | CA | 93635 | |
| 6131895 | DEVISSCHER JON TRUSTEE | Address on file | | | | |
| 7340988 | DeVisscher, Jon Craig | Address on file | | | | |
| 4970667 | Devita, Matthew D. | Address on file | | | | |
| 6139542 | DEVITO THOMAS P TR & DEVITO LORETTA M TR | Address on file | | | | |
| 6132931 | DEVITT STEVEN MJ & CAROLE A | Address on file | | | | |
| 7332167 | Devitt, Lynsey | Address on file | | | | |
| 4971945 | Devitt, Lynsey A | Address on file | | | | |
| 7261378 | Devivo, Judith L. | Address on file | | | | |
| 7261378 | Devivo, Judith L. | Address on file | | | | |
| 7177280 | DEVIVO, JUDITH on behalf of the 2008 Revocable Trust | Address on file | | | | |
| 7166140 | DEVIVO, JUDITH on behalf of the 2008 Revocable Trust | James P Frantz, 402 West Broadway, Suite 860 | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7166140 | DEVIVO, JUDITH on behalf of the 2008 Revocable Trust | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Ste. 860 | San Diego | CA | 92101 | |
| 7281961 | Devivo, Judith, individually and as trustee of the Judith L. DeVivo 2008 Revocable Trust | James P. Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7187181 | DEVIVO, JUDITH, individually and as trustee of the Judith L. DeVivo 2008 Revocable Trust | Address on file | | | | |
| 4933219 | DEVLAR | 384 Inverness Parkway Suite 150 | Englewood | CO | 80112 | |
| 6074337 | Devlar Energy Marketing, LLC | 384 Inverness Parkway, Suite 150 | Englewood | CO | 80112 | |
| 6133517 | DEVLIN JAMES T ESTATE OF TRUSTEE ETAL | Address on file | | | | |
| 6146111 | DEVLIN PATRICK G TR & DEVLIN SHAWN L TR | Address on file | | | | |
| 7158876 | DEVLIN, ANDREA | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 4959536 | Devlin, Buck | Address on file | | | | |
| 7158531 | DEVLIN, CARRIE | Address on file | | | | |
| 5868539 | DEVLIN, CATHY | Address on file | | | | |
| 4992858 | Devlin, Dennis | Address on file | | | | |
| 5868540 | DEVLIN, EILEEN | Address on file | | | | |
| 7305625 | Devlin, Jacqueline | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100 | San Francisco | CA | 94107 | |
| 4993268 | Devlin, Jacqueline | Address on file | | | | |
| 4934237 | Devlin, Kelly | 15275 Bluebell | Sonora | CA | 95370 | |
| 4960911 | Devlin, Michael Morris | Address on file | | | | |
| 4989432 | Devlin, Patrick | Address on file | | | | |
| 7168478 | DEVLIN, REBECCA | Address on file | | | | |
| 5014229 | Devlin, Rebecca E. | Address on file | | | | |
| 7475730 | Devlin, Robert | Address on file | | | | |
| 7455498 | Devlin, Robert F. | Address on file | | | | |
| 7294922 | Devlin, Sage | Address on file | | | | |
| 7305929 | Devlin, Tabatha | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7305929 | Devlin, Tabatha | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7305929 | Devlin, Tabatha | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7305929 | Devlin, Tabatha | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7175806 | DEVLIN, THOMAS | John G. Roussas, Attorney, Cutter Law, 401 cutter law | Sacramento | CA | 95864 | |
| 7175806 | DEVLIN, THOMAS | John Roussas, 401 WATT AVE. | SACRAMENTO | CA | 95864 | |
| 4991376 | Devlin, Thomas | Address on file | | | | |
| 7463973 | DEVLIN, THOMAS and DEVLIN, REBECCA | Address on file | | | | |
| 6171153 | Devoe, Denise | Address on file | | | | |
| 4975387 | Devoid | 1221 LASSEN VIEW DR, 2362 LINDSEY DR | COLUSA | CA | 95932 | |
| 4965610 | DeVol, Sue Elaine | Address on file | | | | |
| 7071760 | DeVoll, Fredrick | Northern California Law Group, Joseph Feist, 249447, 2611 Esplanade | Chico | CA | 95973 | |
| 4980984 | Devoll, Wayne | Address on file | | | | |
| 7686816 | DEVON ALECK VOSS | Address on file | | | | |
| 5919706 | Devon Blrd | Address on file | | | | |
| 5919704 | Devon Blrd | Address on file | | | | |
| 5919705 | Devon Blrd | Address on file | | | | |
| 5919703 | Devon Blrd | Address on file | | | | |
| 5919702 | Devon Blrd | Address on file | | | | |
| 6074340 | Devon Canada Corporation | 2000, 400 3rd Ave S.W. | Calgary | AB | T2P 4H2 | |
| 6074341 | Devon Canada Marketing Corporation | 2000, 400 3rd Avenue S.W. | Calgary | AB | T2P 4H2 | |
| 7686817 | DEVON D DOUGHERTY & | Address on file | | | | |
| 7770002 | DEVON DIANE LEGGE | 3302 PARKER HILL RD | SANTA ROSA | CA | 95404-1733 | |
| 7940998 | DEVON GUNDRY | 143 CALVERT CT | OAKLAND | CA | 94611 | |
| 7686818 | DEVON J RITCH | Address on file | | | | |
| 7686819 | DEVON KATHLEEN GRADEK | Address on file | | | | |
| 7188079 | Devon Moon (Tracey Danner, Parent) | Address on file | | | | |
| 7188079 | Devon Moon (Tracey Danner, Parent) | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7288338 | Devon Moon (Tracey Danner, Parent) | Address on file | | | | |
| 7686820 | DEVONA D CAMPORA | Address on file | | | | |
| 6074343 | DEVONSHIRE,ERNEST - 6281 MT HERMON RD | PO BOX 1616 | FELTON | CA | 95018 | |
| 7952669 | Devonte, Jackson | 458 Berry Ave | Hayward | CA | 94544 | |
| 7479972 | DEVOOGHT, LAWRENCE | Address on file | | | | |
| 6131182 | DEVORE DAVID | Address on file | | | | |
| 4933935 | Devore, Jay | 2745 Austin Ct | Los Osos | CA | 93402 | |
| 6159857 | DeVore, Jeff | Address on file | | | | |
| 7159761 | DEVORE, KRISTINE MARIE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159761 | DEVORE, KRISTINE MARIE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 6173202 | Devore, Nancy | Address on file | | | | |
| 7284310 | DeVore, Richard Valiant | Address on file | | | | |
| 7467873 | DeVore, Sorralie A. | Address on file | | | | |
| 7478513 | Devoto, David F. | Address on file | | | | |
| 5977776 | DeVoto, Dennis | Address on file | | | | |
| 5977776 | DeVoto, Dennis | Address on file | | | | |
| 5911764 | DeVoto, Dennis | Address on file | | | | |
| 4978826 | Devoulin, Nick | Address on file | | | | |
| 6131914 | DEVRIES JON | Address on file | | | | |
| 6159965 | DeVries, Dan | Address on file | | | | |
| 7190682 | DEVRIES, DAWN | Address on file | | | | |
| 7171515 | Devries, Dennis | Address on file | | | | |
| 7171515 | Devries, Dennis | Address on file | | | | |
| 7171515 | Devries, Dennis | Address on file | | | | |
| 7171515 | Devries, Dennis | Address on file | | | | |
| 7171515 | Devries, Dennis | Address on file | | | | |
| 7171515 | Devries, Dennis | Address on file | | | | |
| 6177038 | Devries, Frans | Address on file | | | | |
| 6177038 | Devries, Frans | Address on file | | | | |
| 7159308 | DEVRIES, JESSICA MORGAN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159308 | DEVRIES, JESSICA MORGAN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 5929900 | Devries, Ranisa | Address on file | | | | |
| 5919709 | Devry Niemetz | Address on file | | | | |
| 5919708 | Devry Niemetz | Address on file | | | | |
| 5919710 | Devry Niemetz | Address on file | | | | |
| 5919707 | Devry Niemetz | Address on file | | | | |
| 7896802 | Devvono , Thomas J | Address on file | | | | |
| 7158713 | DEW, CHRISTINE | Mark P Robinson, 19 CORPORATE PLAZA | NEWPORT BEACH | CA | 92660 | |
| 7158713 | DEW, CHRISTINE | Mark P. Robinson, Senior Partner, Robinson Calcagnie, Inc., 19 Corporate Plaza Dr. | Newport Beach | CA | 92660 | |
| 4948494 | Dew, Christine | Robinson Calcagnie, Inc., Mark P. Robinson, Jr, Daniel S. Robinson, 19 Corporate Plaza Drive | Newport Beach | CA | 92660 | |
| 4948497 | Dew, Diana | Robinson Calcagnie, Inc., Mark P. Robinson, Jr, Daniel S. Robinson, 19 Corporate Plaza Drive | Newport Beach | CA | 92660 | |
| 7158711 | DEW, JENNIFER | Mark P Robinson, 19 CORPORATE PLAZA | NEWPORT BEACH | CA | 92660 | |
| 7158711 | DEW, JENNIFER | Mark P. Robinson, Jr., Senior Partner, Robinson Calcagnie, Inc., 19 Corporate Plaza Dr. | Newport Beach | CA | 92660 | |
| 4948496 | Dew, Jennifer | Robinson Calcagnie, Inc., Mark P. Robinson, Jr, Daniel S. Robinson, 19 Corporate Plaza Drive | Newport Beach | CA | 92660 | |
| 7229018 | Dew, Jerry | Address on file | | | | |
| 7158712 | DEW, MARK | Mark P Robinson, 19 CORPORATE PLAZA | NEWPORT BEACH | CA | 92660 | |
| 7158712 | DEW, MARK | Mark P. Robinson, Jr., Senior Partner, Robinson Calcagnie, Inc., 19 Corporate Plaza Dr. | Newport Beach | CA | 92660 | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 2221 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4948498 | Dew, Mark | Robinson Calcagine, Inc., Mark P. Robinson, Jr, Daniel S. Robinson, 19 Corporate Plaza Drive | Newport Beach | CA | 92660 | |
| 5981521 | Dew, Peter | Address on file | | | | |
| 4937676 | Dew, Peter | 78 A El Rio | Carmel Valley | CA | 93824 | |
| 7178890 | Dew, Sharon | Address on file | | | | |
| 5868541 | deWaal, Daniel | Address on file | | | | |
| 7766287 | DEWAINE D FLORES | 1781 MERRITT AVE | SAN PABLO | CA | 94806-2927 | |
| 4919735 | DEWALCH TECHNOLOGIES INC | 6850 WYNNWOOD | HOUSTON | TX | 77008 | |
| 7867298 | Dewald, Heidi L Zanner & Bradley J | Address on file | | | | |
| 5992672 | DEWALD, PAMELA | Address on file | | | | |
| 7302110 | Dewalt, Denikko Andrew | Address on file | | | | |
| 7154347 | Dewane C McConnell | Address on file | | | | |
| 7154347 | Dewane C McConnell | Address on file | | | | |
| 7154347 | Dewane C McConnell | Address on file | | | | |
| 7154347 | Dewane C McConnell | Address on file | | | | |
| 7154347 | Dewane C McConnell | Address on file | | | | |
| 7154347 | Dewane C McConnell | Address on file | | | | |
| 4970028 | Dewar, Fionn | Address on file | | | | |
| 4975061 | Dewar, George C. | Trustee, 1120 Eye Street | Bakersfield | CA | 93304 | |
| 6067685 | Dewar, George C., Trustee & Others | 1120 Eye Street | Bakersfield | CA | 93304 | |
| 8285451 | Dewart, Austin | Address on file | | | | |
| 8285451 | Dewart, Austin | Address on file | | | | |
| 7325888 | Dewart, Austin | Address on file | | | | |
| 7322872 | Dewart, Craig Douglas | Address on file | | | | |
| 7322872 | Dewart, Craig Douglas | Address on file | | | | |
| 7322872 | Dewart, Craig Douglas | Address on file | | | | |
| 7322872 | Dewart, Craig Douglas | Address on file | | | | |
| 7319664 | Dewart, Janice Lynn | Address on file | | | | |
| 7319664 | Dewart, Janice Lynn | Address on file | | | | |
| 7319664 | Dewart, Janice Lynn | Address on file | | | | |
| 7319664 | Dewart, Janice Lynn | Address on file | | | | |
| 4982168 | Dewater Jr., Russell | Address on file | | | | |
| 5868542 | dewayne brown | Address on file | | | | |
| 7686821 | DEWAYNE D ALLEN TTEE | Address on file | | | | |
| 7777398 | DEWAYNE J DAVIS | PO BOX 287 | CHICAGO PARK | CA | 95712-0287 | |
| 5868543 | DeWayne Zinkin | Address on file | | | | |
| 7240329 | Dewayne Zinkin Family Partnership, LP | 5 E. River Park Place West, Ste 203 | FRESNO | CA | 93720 | |
| 5822462 | Dewayne Zinkin Family Partnership, LP | 5 E. River Park Place West #204 | Fresno | CA | 93720 | |
| 4919736 | DEWBERRY CONSULTANTS LLC | 8401 ARLINGTON BLVD | FAIRFAX | VA | 22031 | |
| 5946162 | DeWeerd, Mel | Address on file | | | | |
| 4942392 | DeWeerd, Mel | PO Box 126 | Stinson Beach | CA | 94970-0126 | |
| 4935297 | DEWEESE, DUANE J | 16080 DAM RD | CLERLAKE | CA | 95422 | |
| 5985180 | DEWEESE, DUANE J | Address on file | | | | |
| 5999741 | DEWEESE, DUANE J | Address on file | | | | |
| 4991049 | DeWeese, Mark | Address on file | | | | |
| 7159763 | DEWELL REVOCABLE INTERVIVOS TRUST DATED FEBRUARY 3, 2006 | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159763 | DEWELL REVOCABLE INTERVIVOS TRUST DATED FEBRUARY 3, 2006 | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7159764 | DEWELL, BRETT RICHARD | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159764 | DEWELL, BRETT RICHARD | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7159762 | DEWELL, CHERYL ANN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159762 | DEWELL, CHERYL ANN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 2222 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7190187 | Dewell, Jr, Donald Edward | Address on file | | | | |
| 7190187 | Dewell, Jr, Donald Edward | Address on file | | | | |
| 7159765 | DEWELL, MELISSA JEAN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159765 | DEWELL, MELISSA JEAN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7159766 | DEWELL, RICHARD CHARLES | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159766 | DEWELL, RICHARD CHARLES | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 5868546 | DEWELL, TODD | Address on file | | | | |
| 6130150 | DEWERFF CHERYL LYNN TR | Address on file | | | | |
| 6130010 | DEWERFF CHERYL LYNN TR | Address on file | | | | |
| 7282494 | Dewes, Elaine | Address on file | | | | |
| 7199988 | DEWESSE CORPORATION / PCH | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830 | San Francisco | CA | 94104 | |
| 7199988 | DEWESSE CORPORATION / PCH | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 5919716 | Dewey Bunch | Address on file | | | | |
| 5919714 | Dewey Bunch | Address on file | | | | |
| 5919711 | Dewey Bunch | Address on file | | | | |
| 5919715 | Dewey Bunch | Address on file | | | | |
| 5919713 | Dewey Bunch | Address on file | | | | |
| 7686822 | DEWEY C LEE JR & | Address on file | | | | |
| 7784488 | DEWEY J HARVEY | 101 KANAKA RANCH RD | OROVILLE | CA | 95966-8830 | |
| 6174972 | Dewey Land Company, Inc. | 240 Lorton Ave., Fourth Floor | Burlingame | CA | 94010 | |
| 5865378 | DEWEY LAND COMPANY, INC. | Address on file | | | | |
| 6132157 | DEWEY LUCY E - TRUSTEE | Address on file | | | | |
| 7198762 | Dewey Urie Elquist | Address on file | | | | |
| 7198762 | Dewey Urie Elquist | Address on file | | | | |
| 7198762 | Dewey Urie Elquist | Address on file | | | | |
| 7198762 | Dewey Urie Elquist | Address on file | | | | |
| 7829284 | Dewey, Brenda | Address on file | | | | |
| 5001366 | Dewey, Evelyn | Law Offices of Alexander M. Schack, Alexander M. Schack, Natasha N. Serino, 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5001365 | Dewey, Evelyn | Murray Law Firm, Stephen B. Murray, Sr., Jessica Hayes, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5001367 | Dewey, Evelyn | Welty Welty, PC, Matthew H. Welty, Jack W. Weaver, 141 North Street | Healdsburg | CA | 95448 | |
| 6183180 | Dewey, Evelyn | Address on file | | | | |
| 4912089 | Dewey, Jason C | Address on file | | | | |
| 4954757 | Dewey, Julie A | Address on file | | | | |
| 7183374 | Dewey, Lucy Ellen | Address on file | | | | |
| 7183374 | Dewey, Lucy Ellen | Address on file | | | | |
| 4970980 | Dewey, Meghan K. | Address on file | | | | |
| 7829446 | Dewey, Michael | Address on file | | | | |
| 7175952 | DEWEY, SHANNAMAR | Address on file | | | | |
| 7175952 | DEWEY, SHANNAMAR | Address on file | | | | |
| 7186190 | DEWEY, STEPHANIE NICOLE | Address on file | | | | |
| 6009672 | Dewey, Stephanie Nicole; Dewey, Annmarie Renee (A Minor, By And Through Her Guardian Ad Litem Stephanie Nicole Dewey); Briski, Chad David | CO-COUNSEL, 525 B STREET, SUITE 1500 | SAN DIEGO | CA | 92101 | |
| 6009671 | Dewey, Stephanie Nicole; Dewey, Annmarie Renee (A Minor, By And Through Her Guardian Ad Litem Stephanie Nicole Dewey); Briski, Chad David | ELLIOT ADLER, 402 W BROADWAY, SUITE 860 | SAN DIEGO | CA | 92101 | |
| 6009670 | Dewey, Stephanie Nicole; Dewey, Annmarie Renee (A Minor, By And Through Her Guardian Ad Litem Stephanie Nicole Dewey); Briski, Chad David | GERALD SINGLETON, 115 WEST PLAZA STREET | SOLANA BEACH | CA | 92075 | |
| 7338210 | Dewhurst, Dustin | Address on file | | | | |
| 7769535 | DEWIGHT F KRAMER SR & | PLUMA F KRAMER JT TEN, 18888 N 88TH DR | PEORIA | AZ | 85382-8527 | |
| 7769531 | DEWIGHT F KRAMER SR & | PLUMA F KRAMER TR UA, NOV 11 99 THE KRAMER FAMILY TRUST, 18888 N 88TH DR | PEORIA | AZ | 85382-8527 | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2223 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7686823 | DEWIGHT F KRAMER SR TR | Address on file | | | | |
| 6142352 | DEWILDE DAVID M TR & AUGUST-DEWILDE KATHERINE TR | Address on file | | | | |
| 6142552 | DEWILDE DAVID TR & AUGUST KATHERINE TR | Address on file | | | | |
| 5865012 | DEWIT DAIRY | Address on file | | | | |
| 6143710 | DEWIT WILHEMIS J M TR & NANCY TROY TR | Address on file | | | | |
| 7229953 | Dewit, Eric F. | Address on file | | | | |
| 5911792 | DEWIT, KAREN | Address on file | | | | |
| 7229259 | Dewit, Karen L. | Address on file | | | | |
| 6141275 | DEWITT DEBORAH D & ARTEAGA JOSE A | Address on file | | | | |
| 7940999 | DEWITT HENDERSON | PO BOX 559 | QUINCY | CA | 95971 | |
| 7170235 | DeWitt Physical Therapy | Address on file | | | | |
| 7170235 | DeWitt Physical Therapy | Address on file | | | | |
| 7170231 | DEWITT, ANA | Address on file | | | | |
| 7170231 | DEWITT, ANA | Address on file | | | | |
| 7170232 | DEWITT, BARRY | Address on file | | | | |
| 7170232 | DEWITT, BARRY | Address on file | | | | |
| 7170233 | DEWITT, DANIEL | Address on file | | | | |
| 7170233 | DEWITT, DANIEL | Address on file | | | | |
| 5004597 | Dewitt, Deborah | Hansen & Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5004598 | Dewitt, Deborah | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5004596 | Dewitt, Deborah | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4977642 | Dewitt, Donald | Address on file | | | | |
| 7460243 | DeWitt, Justin | Address on file | | | | |
| 7233138 | Dewitt, Leslie | Address on file | | | | |
| 5983011 | DeWitt, Paul & Jayne | 7602 Aspen Place, Lot 21 Echo Summit Rd. N, El Dorado County, Ca. | Newark | CA | 94560 | |
| 4943573 | DeWitt, Paul & Jayne | 7602 Aspen Place | Newark | CA | 94560 | |
| 6167861 | DeWitt, Shaquea | Address on file | | | | |
| 4996380 | Dewlaney, Chris | Address on file | | | | |
| 6158268 | Dewolf, Roslyn | Address on file | | | | |
| 7270965 | Dewsnup, Reggie | Address on file | | | | |
| 6132985 | DEWYER JESSE H & BETH L TR ETAL | Address on file | | | | |
| 5929956 | Dewyer, Beth | Address on file | | | | |
| 5868547 | Dewyer, Clay | Address on file | | | | |
| 4983217 | Dexheimer, Robert | Address on file | | | | |
| 5878864 | Dexter Burns | Address on file | | | | |
| 7786076 | DEXTER C LINDGREN PERSONAL | REPRESENTATIVE EST NANCY A, HAZLETON C/O RUSSO RUSSO & SLANIA P C, 6700 N ORACLE STE 100 | TUCSON | AZ | 85704 | |
| 7785906 | DEXTER C LINDGREN PERSONAL | REPRESENTATIVE EST NANCY A, HAZLETON C/O RUSSO RUSSO & SLANIA P C, 6700 N ORACLE RD STE 100 | TUCSON | AZ | 85704-7733 | |
| 7779844 | DEXTER DENVER BRIDGES | 3257 N FORK HWY | CODY | WY | 82414-7843 | |
| 7778815 | DEXTER FONG | 535 VALIM WAY | SACRAMENTO | CA | 95831-4541 | |
| 7762972 | DEXTER L BERGEN | PO BOX 32 | DUTTON | MT | 59433-0032 | |
| 7686824 | DEXTER L JUNG & | Address on file | | | | |
| 7686825 | DEXTER MARTINI | Address on file | | | | |
| 7763401 | DEXTER R BRADFORD & | LOISLANE LOWE BRADFORD, JT TEN, 7771 HIGHLAND AVE | CITRUS HEIGHTS | CA | 95610-4544 | |
| 6146263 | DEXTER RALPH TR & DEXTER LISA N TR | Address on file | | | | |
| 6143721 | DEXTER RALPH TR & LISA N TR | Address on file | | | | |
| 6147087 | DEXTER RALPH TR & LISA N TR | Address on file | | | | |
| 7686826 | DEXTER STEVENS III & | Address on file | | | | |
| 7686827 | DEXTER V HANCOCK CUST | Address on file | | | | |
| 4935806 | DEXTER, GREG | 833 LESLIE RD | HEALDSBURG | CA | 95448 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4943348 | Dexter, Muriel | 15748 RANCHLAND DR | REDDING | CA | 96001 | |
| 7267502 | Dey II, Donald | Address on file | | | | |
| 4973290 | Dey, Debashish | Address on file | | | | |
| 5007553 | Dey, Donald | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007554 | Dey, Donald | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948276 | Dey, Donald | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 4969628 | Dey, Joydeep | Address on file | | | | |
| 4994851 | Deyo, Charles | Address on file | | | | |
| 4977701 | Deyoe, William | Address on file | | | | |
| 5868548 | DeYoung Properties Inc | Address on file | | | | |
| 4976732 | Dezarn, Virginia | Address on file | | | | |
| 4981346 | Dezell, James | Address on file | | | | |
| 7193723 | DEZERA EDWARDS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193723 | DEZERA EDWARDS | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 5919718 | Dezirae Goodrich | Address on file | | | | |
| 5919720 | Dezirae Goodrich | Address on file | | | | |
| 5919719 | Dezirae Goodrich | Address on file | | | | |
| 5919717 | Dezirae Goodrich | Address on file | | | | |
| 4960686 | DeZordo, Victoria J | Address on file | | | | |
| 6123479 | DF Properties | Desmond, Nolan, Livaich & Cunningham, Brian Manning, Esq., 1830 15th Street, 15th & S Building | Sacramento | CA | 95811 | |
| 6123484 | DF Properties | Desmond, Nolan, Livaich & Cunningham, Gary Livaich, Esq., 1830 15th Street, 15th & S Building | Sacramento | CA | 95811 | |
| 6123488 | DF Properties | Desmond, Nolan, Livaich & Cunningham, Kristen Ditlevsen Renfro, Esq., 1830 15th Street, 15th & S Building | Sacramento | CA | 95811 | |
| 4919737 | DF PROPERTIES INC | 2013 OPPORTUNITY DR #140 | ROSEVILLE | CA | 95678 | |
| 7306779 | DF Properties, a California Corporation | 1830 15th Street, 2nd Floor | Sacramento | CA | 95811 | |
| 7305992 | DF Properties, a California Corporation | DF Properties, Inc. C/O DNLC, 1830 15th Street, 2nd Floor | Sacramento | CA | 95811 | |
| 7305992 | DF Properties, a California Corporation | DF Properties, Inc., c/o Jeff Ronten, 2013 Opportunity Dr., Ste. 140 | Roseville | CA | 95678 | |
| 7305992 | DF Properties, a California Corporation | Pacific Gas and Electric Company Land Management, Seth Curran, 2730 Gateway Oaks Dr. Suite #220 | Sacramento | CA | 95833 | |
| 7305992 | DF Properties, a California Corporation | Pacific Gas & Electric Company Legal Department, Cesar V. Alegria, Jr, Esq., P.O. Box 7442 | San Francisco | CA | 94120 | |
| 5868550 | DFA Cottage Village Associates LP | Address on file | | | | |
| 4942108 | DFT HOTELS INC-Zilobaf, Tony | 801 Truxtun Ave. | Bakersfield | CA | 93301 | |
| 7171704 | DG Amaze, LLC | Attn: Cash Management FEA/JB, 700 Universe Boulevard | Juno Beach | FL | 33408 | |
| 7171704 | DG Amaze, LLC | c/o Klee, Tuchin, Bogdanoff & Stern LLP, Attn: David M. Stern, Esq., 1999 Avenue of the Stars, 39th Floor | Los Angeles | CA | 90067 | |
| 7941000 | DG ARCHITECTS INC | 550 ELLIS ST | MOUNTAIN VIEW | CA | 94043 | |
| 6074349 | DG ARCHITECTS INC DGA | 550 ELLIS ST | MOUNTAIN VIEW | CA | 94043 | |
| 7941001 | DG CALIFORNIA SOLAR, LLC | 700 UNIVERSE BLVD. | JUNO BEACH | FL | 33408 | |
| 7155237 | DG California Solar, LLC | Attn: Cash Management FEA/JB, 700 Universe Boulevard | Juno Beach | FL | 33408 | |
| 6074350 | DG California Solar, LLC | CLAYTON ROBINSON, 700 UNIVERSE BLVD | North Palm Beach | FL | 33408 | |
| 7155237 | DG California Solar, LLC | c/o Klee, Tuchin, Bogdanoff & Stern LLP, Attn: David M. Stern, Esq., 1999 Avenue of the Stars, 39th Floor | Los Angeles | CA | 90067 | |
| 6074351 | DG CALIFORNIA SOLAR, LLC | Matt Handel, 700 Universe Blvd | Juno Beach | FL | 33408 | |
| 6074352 | DG Energy LLC | 12087 Jumper Avenue | Wasco | CA | 93280 | |
| 6120955 | DG Energy LLC | Johnathan Cockroft, P.O Box 2075 | Newport Beach | CA | 92659 | |
| 6074353 | DG FAIRHAVEN POWER | 1015 Briggs Road, Suite 150 | Mt. Laurel | NJ | 08054 | |
| 6116612 | DG FAIRHAVEN POWER | 97 Bay Street | Samoa | CA | 95564 | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 2225 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7941002 | DG FAIRHAVEN POWER, LLC | 1015 BRIGGS RD STE 150 | MT LAUREL | NJ | 08054 | |
| 6074354 | DG Fairhaven Power, LLC | EWP RENEWABLE CORP, 1015 BRIGGS RD STE 150 | MT LAUREL | NJ | 08054 | |
| 7686828 | DG PARK | Address on file | | | | |
| 5868551 | DG-BAKERSFIELD, CA-4, LP | Address on file | | | | |
| 5868552 | DGCALI, LLC | Address on file | | | | |
| 6008756 | DG-CORNING, CA-1-UT, LLC | 4747 WILLIAMS DR | GEORGETOWN | TX | 78633 | |
| 5868554 | DGDG CONCORD MAZDA, LLC | Address on file | | | | |
| 5807471 | DGEP MANAGEMENT, LLC | Attn: Sean Robinson, 137 Varick Street, 2nd Floor | New York | NY | 10013 | |
| 6008716 | DG-FOWLER, CA-1-UT, LLC | 4747 WILLIAMS DR | GEORGETOWN | TX | 78633 | |
| 5868555 | DG-Huron, CA-1, LP | Address on file | | | | |
| 6008767 | DG-OAKDALE, CA-1-UT, LLC | 4747 WILLIAMS DR | GEORGETOWN | TX | 78633 | |
| 6008995 | DG-PALO CEDRO, CA-1-UT, LLC | 4747 WILLIAMS DR | GEORGETOWN | TX | 78633 | |
| 4974564 | DGS - Real Estate Services Division/RPSS | Beth Blair, 707 3rd Street, 5th Floor | Sacramento | CA | 95605 | |
| 5868556 | DHA ARCHITECTS | Address on file | | | | |
| 7185284 | DHABOLT, MANUEL THOMAS | Address on file | | | | |
| 7184902 | DHABOLT, MICHELLE | Address on file | | | | |
| 4939052 | Dhaliwal & Sandher Inc | 320 Lincoln Blvd | Lincoln | CA | 95648 | |
| 6074355 | DHALIWAL SONS LLC | 13405 Lincoln Way | Auburn | CA | 95603 | |
| 4998641 | Dhaliwal, Baldeep S. | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4998642 | Dhaliwal, Baldeep S. | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008396 | Dhaliwal, Baldeep S. | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 7174147 | DHALIWAL, BALVIR K. | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174147 | DHALIWAL, BALVIR K. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 4998647 | Dhaliwal, Balvir K. (Joses) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4998648 | Dhaliwal, Balvir K. (Joses) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008399 | Dhaliwal, Balvir K. (Joses) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 7174148 | DHALIWAL, HARWINTER S. | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174148 | DHALIWAL, HARWINTER S. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 4998637 | Dhaliwal, Harwinter S., Kulwant K., Baldeep S., and Yubray S. (Norfolk); Dhaliwal, Tarlok S.; Dhaliwal, Balvir K. (Joses) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5937704 | Dhaliwal, Harwinter S., Kulwant K., Baldeep S., and Yubray S. (Norfolk); Dhaliwal, Tarlok S.; Dhaliwal, Balvir K. (Joses) | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5937706 | Dhaliwal, Harwinter S., Kulwant K., Baldeep S., and Yubray S. (Norfolk); Dhaliwal, Tarlok S.; Dhaliwal, Balvir K. (Joses) | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5937705 | Dhaliwal, Harwinter S., Kulwant K., Baldeep S., and Yubray S. (Norfolk); Dhaliwal, Tarlok S.; Dhaliwal, Balvir K. (Joses) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998638 | Dhaliwal, Harwinter S., Kulwant K., Baldeep S., and Yubray S. (Norfolk); Dhaliwal, Tarlok S.; Dhaliwal, Balvir K. (Joses) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008394 | Dhaliwal, Harwinter S., Kulwant K., Baldeep S., and Yubray S. (Norfolk); Dhaliwal, Tarlok S.; Dhaliwal, Balvir K. (Joses) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998639 | Dhaliwal, Kulwant K. | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4998640 | Dhaliwal, Kulwant K. | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7174149 | DHALIWAL, KULWANT K. | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174149 | DHALIWAL, KULWANT K. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 5008395 | Dhaliwal, Kulwant K. | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5868557 | DHALIWAL, RAJINDER | Address on file | | | | |
| 6008449 | DHALIWAL, RAJINDER | Address on file | | | | |
| 4914176 | Dhaliwal, Sukhjit Kaur | Address on file | | | | |
| 4998645 | Dhaliwal, Tarlok S. | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4998646 | Dhaliwal, Tarlok S. | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7174150 | DHALIWAL, TARLOK S. | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174150 | DHALIWAL, TARLOK S. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 5008398 | Dhaliwal, Tarlok S. | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998643 | Dhaliwal, Yubray S. (Norfolk) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4998644 | Dhaliwal, Yubray S. (Norfolk) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008397 | Dhaliwal, Yubray S. (Norfolk) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 6159737 | Dhall, Amy | Address on file | | | | |
| 4916517 | DHAMI, AVTAR S | 3146 SANTA INEZ CT | UNION CITY | CA | 94587 | |
| 5868558 | DHAMI, DALBIR & BALWINDER | Address on file | | | | |
| 5868561 | DHAMI, SANDEEP | Address on file | | | | |
| 5868559 | DHAMI, SANDEEP | Address on file | | | | |
| 5939033 | Dhamodharasamy, Rajeshkumar | Address on file | | | | |
| 4944814 | Dhananjayan, Saradhambal | 9025 Alcosta Blvd. Apt. # 243 | San Ramon | CA | 94583 | |
| 5868562 | Dhand, Rohit | Address on file | | | | |
| 4959738 | Dhanda, Naginderjeet | Address on file | | | | |
| 5868563 | DHANOTA, KRISHAN | Address on file | | | | |
| 6013341 | DHANWANT BRAR | Address on file | | | | |
| 7189422 | Dhar 2005 Family Trust | Address on file | | | | |
| 7477353 | Dhar 2005 Family Trust | Address on file | | | | |
| 6140760 | DHAR SANJAY C TR & DHAR MONA K TR | Address on file | | | | |
| 7189434 | DHAR, AKSHEY | Address on file | | | | |
| 4969541 | Dhar, Amitava | Address on file | | | | |
| 7189390 | DHAR, ANIKA | Address on file | | | | |
| 7181535 | DHAR, MONA | Address on file | | | | |
| 5009861 | Dhar, Mona | Kershaw Cook & Talley PC, Stuart C Talley, William A Kershaw, Ian J Barlow, 401 Watt Avenue | Sacramento | CA | 95864 | |
| 7181535 | DHAR, MONA | Address on file | | | | |
| 7181536 | DHAR, SANJAY | Address on file | | | | |
| 5009860 | Dhar, Sanjay | Kershaw Cook & Talley PC, Stuart C Talley, William A Kershaw, Ian J Barlow, 401 Watt Avenue | Sacramento | CA | 95864 | |
| 7181536 | DHAR, SANJAY | Address on file | | | | |
| 7143587 | Dhara L Armstrong Yoskowitz | Address on file | | | | |
| 7143587 | Dhara L Armstrong Yoskowitz | Address on file | | | | |
| 7143587 | Dhara L Armstrong Yoskowitz | Address on file | | | | |
| 7143587 | Dhara L Armstrong Yoskowitz | Address on file | | | | |
| 5919725 | Dhara Lemos | Address on file | | | | |
| 5919723 | Dhara Lemos | Address on file | | | | |
| 5919724 | Dhara Lemos | Address on file | | | | |
| 5919722 | Dhara Lemos | Address on file | | | | |
| 5919721 | Dhara Lemos | Address on file | | | | |
| 5991985 | Dharia, Ajay | Address on file | | | | |
| 5868564 | Dharmapalan, Jonathan | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 2227 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4969904 | Dhawan, Harsh | Address on file | | | | |
| 7322982 | Dheming, Walter | Address on file | | | | |
| 7322982 | Dheming, Walter | Address on file | | | | |
| 7322982 | Dheming, Walter | Address on file | | | | |
| 7322982 | Dheming, Walter | Address on file | | | | |
| 4990517 | Dhesi, Kuldip | Address on file | | | | |
| 4961103 | Dhesi, Paul | Address on file | | | | |
| 4919740 | DHEURLE SYSTEMS INC | 1091 OLD BRIDGE RD | COLFAX | CA | 95713 | |
| 7303456 | Dhillon Farm LLC. | Address on file | | | | |
| 6143378 | DHILLON MANGAL | Address on file | | | | |
| 6141815 | DHILLON MANGAL S | Address on file | | | | |
| 6146460 | DHILLON MANGAL SINGH & DHILLON PARMJIT K | Address on file | | | | |
| 5868565 | DHILLON, BALRAJ | Address on file | | | | |
| 6184939 | Dhillon, Gurinder K | Address on file | | | | |
| 4952561 | Dhillon, Gurshawn Singh | Address on file | | | | |
| 4922099 | DHILLON, HANITA | 1420 N ALTA VISTA BLVD APT 409 | LOS ANGELES | CA | 90046-4389 | |
| 7170804 | DHILLON, HARMAN PREET SINGH | Address on file | | | | |
| 7170804 | DHILLON, HARMAN PREET SINGH | Address on file | | | | |
| 7170804 | DHILLON, HARMAN PREET SINGH | Address on file | | | | |
| 7170804 | DHILLON, HARMAN PREET SINGH | Address on file | | | | |
| 7170804 | DHILLON, HARMAN PREET SINGH | Address on file | | | | |
| 7170804 | DHILLON, HARMAN PREET SINGH | Address on file | | | | |
| 7293366 | Dhillon, Hirdaypal | Address on file | | | | |
| 6074356 | Dhillon, Karanverr and Yasmin | Address on file | | | | |
| 7170800 | DHILLON, MANGAL SINGH | Address on file | | | | |
| 7170800 | DHILLON, MANGAL SINGH | Address on file | | | | |
| 7170800 | DHILLON, MANGAL SINGH | Address on file | | | | |
| 7170800 | DHILLON, MANGAL SINGH | Address on file | | | | |
| 7170800 | DHILLON, MANGAL SINGH | Address on file | | | | |
| 7170800 | DHILLON, MANGAL SINGH | Address on file | | | | |
| 7170805 | DHILLON, NAVROOP KAUR | Address on file | | | | |
| 7170805 | DHILLON, NAVROOP KAUR | Address on file | | | | |
| 7170805 | DHILLON, NAVROOP KAUR | Address on file | | | | |
| 7170805 | DHILLON, NAVROOP KAUR | Address on file | | | | |
| 7170805 | DHILLON, NAVROOP KAUR | Address on file | | | | |
| 7170805 | DHILLON, NAVROOP KAUR | Address on file | | | | |
| 7170802 | DHILLON, PARMJIT K | Address on file | | | | |
| 7170802 | DHILLON, PARMJIT K | Address on file | | | | |
| 7170802 | DHILLON, PARMJIT K | Address on file | | | | |
| 7170802 | DHILLON, PARMJIT K | Address on file | | | | |
| 7170802 | DHILLON, PARMJIT K | Address on file | | | | |
| 7170802 | DHILLON, PARMJIT K | Address on file | | | | |
| 4927293 | DHILLON, PRABHJIT | PO Box 311 | YUBA CITY | CA | 95992 | |
| 6159676 | Dhillon, Rachhpal | Address on file | | | | |
| 7463010 | Dhillon, Sharanjot | Address on file | | | | |
| 6074359 | DHILLON,RANVIR-2816 W CAPITOL AVE | 590 W Locust Ave, Suite 103 | Fresno | CA | 93650 | |
| 6142917 | DHIMAN RAJ K & DHILLON SHARANJOT KAUR | Address on file | | | | |
| 6184504 | Dhiman, Raj | Address on file | | | | |
| 4961228 | Dhindsa, Traci | Address on file | | | | |
| 7252287 | DHKK,INC. | 19740 MISSION BLVD | HAYWARD | CA | 94541-1235 | |
| 7252287 | DHKK,INC. | 2481 IRMA WAY | CASTRO VALLEY | CA | 94546 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 6158765 | Dhonchak, Beena | Address on file | | | | |
| 5868566 | DHUGGA, ARVINDER | Address on file | | | | |
| 4935725 | Dhundale, Jennifer | 2816 Grinnel Drive | Davis | CA | 95618 | |
| 7155328 | Di Duca, Benedict C. | Address on file | | | | |
| 7071488 | Di Duca, Joseph C. | Address on file | | | | |
| 7952673 | Di Franco Gate & Fence Co | 1235 Gravenstein Highway So | Sebastopol | CA | 95472 | |
| 6074360 | Di Franco, Rachel | Address on file | | | | |
| 6074361 | Di Franco, Rachel | Address on file | | | | |
| 6074362 | Di Franco, Rachel | Address on file | | | | |
| 6074363 | Di Franco, Rachel | Address on file | | | | |
| 6074364 | Di Franco, Rachel | Address on file | | | | |
| 6074365 | Di Franco, Rachel | Address on file | | | | |
| 6074366 | Di Franco, Rachel | Address on file | | | | |
| 6074367 | Di Franco, Rachel | Address on file | | | | |
| 6074368 | Di Franco, Rachel | Address on file | | | | |
| 6074369 | Di Franco, Rachel | Address on file | | | | |
| 6074370 | Di Franco, Rachel | Address on file | | | | |
| 6074371 | Di Franco, Rachel | Address on file | | | | |
| 6074372 | Di Franco, Rachel | Address on file | | | | |
| 6074373 | Di Franco, Rachel | Address on file | | | | |
| 6074374 | Di Franco, Rachel | Address on file | | | | |
| 6074375 | Di Franco, Rachel | Address on file | | | | |
| 6074376 | Di Franco, Rachel | Address on file | | | | |
| 6074377 | Di Franco, Rachel | Address on file | | | | |
| 6074378 | Di Franco, Rachel | Address on file | | | | |
| 6074379 | Di Franco, Rachel | Address on file | | | | |
| 6074380 | Di Franco, Rachel | Address on file | | | | |
| 6074381 | Di Franco, Rachel | Address on file | | | | |
| 6074382 | Di Franco, Rachel | Address on file | | | | |
| 6074383 | Di Franco, Rachel | Address on file | | | | |
| 6074384 | DI GIULIO,DINO - 50 MAIN ST STE A | PO Box 41339 | Santa Barbara | CA | 93140 | |
| 4983558 | Di Grazia, Robert | Address on file | | | | |
| 7182489 | Di Lillo, Kenneth Allen | Address on file | | | | |
| 7182489 | Di Lillo, Kenneth Allen | Address on file | | | | |
| 7182488 | Di Lillo, Natalie Suzanne | Address on file | | | | |
| 7182488 | Di Lillo, Natalie Suzanne | Address on file | | | | |
| 7196835 | Di Lillo, Nicholas | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7182491 | Di Lillo, Susan Musille | Address on file | | | | |
| 7182491 | Di Lillo, Susan Musille | Address on file | | | | |
| 4955824 | Di Lorenzo, Rebecca Anne | Address on file | | | | |
| 6176018 | Di Maggio, Angelo | Address on file | | | | |
| 4960893 | Di Maggio, Brenda Marie | Address on file | | | | |
| 4942061 | Di Maggio, Vincent S | 86 Wyngaard avenue | Piedmont | CA | 94611 | |
| 4984266 | Di Marino, Clara | Address on file | | | | |
| 6074385 | Di Massa, Frank | Address on file | | | | |
| 6074386 | Di Massa, Frank | Address on file | | | | |
| 6074387 | Di Massa, Frank | Address on file | | | | |
| 6074388 | Di Massa, Frank | Address on file | | | | |
| 6074389 | Di Massa, Frank | Address on file | | | | |
| 6074390 | Di Massa, Frank | Address on file | | | | |
| 4978395 | Di Mercurio, Lewis | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4994010 | Di Salvo, Alan | Address on file | | | | |
| 4973666 | Di Salvo, Matthew Jon Paul | Address on file | | | | |
| 6074391 | Di Salvo, Matthew Jon Paul | Address on file | | | | |
| 4985585 | Di Sangro, James | Address on file | | | | |
| 5868567 | DI Shaw View, LLC | Address on file | | | | |
| 5002000 | Di Stella, Pierangeli | Law Offices of John Cox, P.C., John Cox (Cal. State Bar No. 197687), 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5009862 | Di Stella, Pierangeli | Watts Guerra LLP, Mikal C Watts, Guy Watts, Ryan L Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 7686829 | DIAANE M BALLARD | Address on file | | | | |
| 5868568 | Diab, Farouk | Address on file | | | | |
| 7229443 | Diab, Taghrid | Address on file | | | | |
| 4919741 | DIABLO BALLET | PO Box 4700 | WALNUT CREEK | CA | 94596 | |
| 4919742 | DIABLO BLACK MENS GROUP | PO Box 2898 | SAN RAMON | CA | 94583 | |
| 4919743 | DIABLO CANYON INDEPENDENT | SAFETY COMMITTEE - DCISC, 2299 E MAIN ST STE 8 | VENTURA | CA | 93001 | |
| 6074392 | DIABLO CANYON INDEPENDENT, SAFETY COMMITTEE - DCISC | C/O KEAY FINANCIAL INC, 2299 E MAIN ST STE 8 | VENTURA | CA | 93001 | |
| 6074393 | Diablo Energy Storage (Black Diamond Energy Storage) | 1 Tower Center Blvd | East Brunswick | NJ | 08816 | |
| 6074394 | Diablo Energy Storage, LLC | 1 Tower Center Blvd | East Brunswick | NJ | 08816 | |
| 6118917 | Diablo Energy Storage, LLC | Contract Administration - Diablo Energy Storage, One Tower Center, 21st Floor | East Brunswick | NJ | 08816 | |
| 4919745 | DIABLO FIRE SAFE COUNCIL | PO Box 18616 | OAKLAND | CA | 11111 | |
| 7952670 | Diablo Lawnscape | PO Box 1143 | Clayton | CA | 94517 | |
| 4919746 | DIABLO NEUROSURGICAL MED GRP INC | 1455 MONTEGO ST | WALNUT CREEK | CA | 94598 | |
| 6131743 | DIABLO PROPERTIES LP | Address on file | | | | |
| 4919747 | DIABLO VALLEY COLLEGE FOUNDATION | 321 GOLF CLUB RD | PLEASANT HILL | CA | 94523 | |
| 4919748 | DIABLO VALLEY CRITICAL CARE | 5401 NORRIS CANYON RD STE 308 | SAN RAMON | CA | 94583 | |
| 5868569 | DIABLO VALLEY VENTURES LLC | Address on file | | | | |
| 4919749 | DIABLO VALLEY VETERANS FOUNDATION | PO Box 2133 | DANVILLE | CA | 94526 | |
| 5981802 | Diablo Water District | P.O. Box 127, 3990 Main Street | Oakley | CA | 94561 | |
| 5803514 | DIABLO WATER DISTRICT | PO BOX 127 | OAKLEY | CA | 94561 | |
| 6012315 | DIABLO WINDS | 120 N YORK ST STE 220 | ELMHURST | IL | 60126 | |
| 4919750 | DIABLO WINDS | FPLE DIABLO WINDS, 120 N YORK ST STE 220 | ELMHURST | IL | 60126 | |
| 5823957 | Diablo Winds LLC | David J. Braun, 132 N York Street, Suite 3L | Elmhurst | IL | 60126 | |
| 5823957 | Diablo Winds LLC | Risa Lynn Wolf-Smith, Holland & Hart LLP, 555 17th Street, Suite 3200 | Denver | CO | 80202 | |
| 4932604 | Diablo Winds, LLC | 700 Universe Boulevard | Juno Beach | FL | 33408 | |
| 6074395 | Diablo Winds, LLC | NextEra Energy Resources, LLC, 700 Universe Boulevard | Juno Beach | FL | 33408 | |
| 6118816 | Diablo Winds, LLC | Tonia Loughren, 132 N. York St., Ste 3L | Elmhurst | IL | 60126 | |
| 6074396 | Diablo Winds, LLC Alameda | 700 Universe Boulevard | Juno Beach | FL | 33408 | |
| 4919751 | DIAGNOSTIC IMAGING MEDICAL GROUP | 525 E PLAZA DR | SANTA MARIA | CA | 93454-6953 | |
| 4919752 | DIAGNOSTIC PATHOLOGY MED GRP INC | 3301 C ST #200-E | SACRAMENTO | CA | 95816 | |
| 4919753 | DIAGNOSTIC RADIOLOGICAL IMAGING | PO Box 101418 | PASADENA | CA | 91189 | |
| 7686830 | DIAHANNA L FLORES | Address on file | | | | |
| 6130744 | DIAKON N CHARLES | Address on file | | | | |
| 7246402 | Diakon, Nicholas Charles | Address on file | | | | |
| 4919754 | DIAKONT ADVANCED TECHNOLOGIES INC | 3853 CALLE FORTUNADA STE A | SAN DIEGO | CA | 92123 | |
| 6134904 | DIAL LAWRENCE S | Address on file | | | | |
| 6134013 | DIAL ROBIN | Address on file | | | | |
| 4938024 | Dial, Lynette | 6640 Kim Ann Lane | Prunedale | CA | 93907 | |
| 6001349 | Dial, Lynette | Address on file | | | | |
| 4994852 | Dial, Roger | Address on file | | | | |
| 4967970 | Dial, Thomas | Address on file | | | | |
| 5868570 | DIALED IN ENTERPRISES INC | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2230 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4983499 | Dialogo, Anthony | Address on file | | | | |
| 4955098 | Dialogo, Sandy E | Address on file | | | | |
| 4941813 | Diamantidis, Carlo | 134 Orange Street | San Rafael | CA | 94901 | |
| 7857356 | DIAMETER MASTER FUND LP | PO BOX 309 UGLAND HOUSE | GRAND CAYMAN | | 11104 | |
| 7857356 | DIAMETER MASTER FUND LP | 24 West 40th Street, 5th Floor | New York | NY | 10018 | |
| 6041190 | Diameter Master Fund LP as Transferee of Cowen Special Investments LLC | Attn: Christopher Kenny, 24 W 40th Street, 5th Fl. | New York | NY | 10018 | |
| 6041190 | Diameter Master Fund LP as Transferee of Cowen Special Investments LLC | Schulte Roth & Zabel LLP, Attn: David J. Karp, 919 Third Avenue | New York | NY | 10022 | |
| 4944323 | Diamond D Construction, Inc-Deterding, Diane | 28614 Alta Vista Drive | Winters | CA | 95694 | |
| 4919755 | DIAMOND DIESEL SERVICE INC | 2550 EAST 12TH ST | OAKLAND | CA | 94601 | |
| 6074397 | DIAMOND DOABA ENTERPRISES LLC | 126 W. OLIVE AVE SUITE 101 | MARDERA | CA | 93637 | |
| 6116613 | DIAMOND FOODS INC | 1050 Diamond Street | Stockton | CA | 95205 | |
| 4944284 | Diamond Gas and Food Mart-Omar, Mushtaq | 824 E. Yosemite Ave | manteca | CA | 95366 | |
| 5868571 | Diamond Hillside Apartments Property Owner, LLC | Address on file | | | | |
| 4939895 | Diamond Ice, Inc-Parrino, Robert | PO Box 7444 | Stockton | CA | 95267 | |
| 4950703 | Diamond II, John Milton | Address on file | | | | |
| 4940231 | Diamond Motors-Sadakian, Armen | 1217 South Railroad Ave. | San Mateo | CA | 94402 | |
| 4919756 | DIAMOND PACKING INC | DIAMOND FARMING, PO Box 81498 | BAKERSFIELD | CA | 93380-1498 | |
| 6116614 | DIAMOND PET FOOD PROCESSORS OF RIPON LLC | 942 S. Stockton Ave. | Ripon | CA | 95366 | |
| 6116615 | DIAMOND PET FOODS PROCESSORS OF CA LLC | 250 Roth Rd | Lathrop | CA | 95330 | |
| 4940172 | Diamond Petroleum Inc, Rizkallah, Edgar | 3400 Willow Pass Road | Concord | CA | 94519 | |
| 4919757 | DIAMOND POWER INTERNATIONAL INC | DIAMOND POWER SPECIALTY COMPANY DIV, 2600 E MAIN STREET | LANCASTER | OH | 43130 | |
| 7686831 | DIAMOND QUON & MIN JIAN Z QUON | Address on file | | | | |
| 7686832 | DIAMOND SPRINGS/EL DORADO FIRE | Address on file | | | | |
| 5919726 | Diamond States Insurance Company | Craig S. Simon (SBN 78158), Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340 | Irvine | CA | 92614 | |
| 4949808 | Diamond States Insurance Company | Berger Kahn, A Law Corporation, Craig S. Simon, 1 Park Plaza, Suite 340 | Irvine | CA | 92614 | |
| 5913285 | Diamond States Insurance Company | Craig S. Simon, Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340 | Irvine | CA | 92614 | |
| 4919758 | DIAMOND TOOL & DIE INC | 508 29TH AVE | OAKLAND | CA | 94601 | |
| 5989285 | Diamond West Farming Co, Inc., Marissa Winchester | 935 Riverside Avenue, Suite 15 | Paso Robles | CA | 93446 | |
| 4941662 | Diamond West Farming Co, Inc., Marissa Winchester | 935 Riverside Avenue | Paso Robles | CA | 93446 | |
| 5987566 | Diamond West Farming Co, Inc.-Sran, Sukhy | 935 Riverside Avenue, Suite 15 | Paso Robles | CA | 93446 | |
| 4938824 | Diamond West Farming Co, Inc.-Sran, Sukhy | 935 Riverside Avenue | Paso Robles | CA | 93446 | |
| 5992221 | Diamond West Farming Co, Inc.-Winchester, Marissa | PO Box 722 | Paso Robles | CA | 93447 | |
| 5868572 | DIAMOND WEST FARMING COMPANY INC. | Address on file | | | | |
| 4936213 | Diamond West Farming, Inc.-Winchester, Marissa | PO Box 722 | Paso Robles | CA | 93447 | |
| 4935412 | Diamond West Farming-Winchester, Marissa | PO Box 722 | Paso Robles | CA | 93447 | |
| 5868574 | DIAMOND, ALINE | Address on file | | | | |
| 4970037 | Diamond, Chris | Address on file | | | | |
| 4911654 | Diamond, Elizabeth | Address on file | | | | |
| 4995187 | Diamond, Elizabeth | Address on file | | | | |
| 4995988 | Diamond, Elizabeth | Address on file | | | | |
| 5966147 | Diamond, Jeffrey | Address on file | | | | |
| 4936872 | Diamond, Jeffrey | PO Box 4543 | Davis | CA | 95617 | |
| 7192064 | Diamond, Louis | Address on file | | | | |
| 4995060 | Diamond, Michael | Address on file | | | | |
| 7978781 | DIAMOND, MILTON | Address on file | | | | |
| 6143126 | DIAMONDBACK CANYON LLC | Address on file | | | | |
| 5981730 | Diamondback Enterprise Inc, Ostrom | 4500 E Fremont Street, 6849 Cox Road | Linden | CA | 95236 | |
| 4939830 | Diamondback Enterprise Inc, Ostrom | 4500 E Fremont Street | Linden | CA | 95236 | |
| 5868575 | DIAMONDR, ROSE | Address on file | | | | |
| 4986333 | Diamonon, Juanito | Address on file | | | | |
| 4985287 | Diamonon, Maribeth S. | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7686833 | DIAN A DOOLEY | Address on file | | | | |
| 7786002 | DIAN A DOOLEY & | MATTHEW AARON GANS JT TEN, 687B STONEHOUSE DR | NAPA | CA | 94558-3642 | |
| 7765520 | DIAN A DOOLEY & | MATTHEW AARON GANS JT TEN, 687 STONEHOUSE DR APT B | NAPA | CA | 94558-3642 | |
| 7786732 | DIAN A DOOLEY & | MIRIAM LOUISE GANS JT TEN, 687B STONEHOUSE DR | NAPA | CA | 94558-3642 | |
| 7765519 | DIAN A DOOLEY & | MIRIAM LOUISE GANS JT TEN, 687 STONEHOUSE DR APT B | NAPA | CA | 94558-3642 | |
| 6013342 | DIAN BURKE | Address on file | | | | |
| 7765331 | DIAN C PITTAM TR UA MAR 06 07 THE | DIAN C PITTAM 2007 SEPARATE, PROPERTY REVOCABLE TRUST, 1756 FILAREE DR | REDDING | CA | 96002-4019 | |
| 7780600 | DIAN D TUCKER | PO BOX 1230 | NAPAVINE | WA | 98565-1230 | |
| 7686834 | DIAN FOHT & | Address on file | | | | |
| 7686835 | DIAN G CANTRELL TR | Address on file | | | | |
| 7779946 | DIAN HALL | 7724 PRAIRIE DR | WATAUGA | TX | 76148-1332 | |
| 7142106 | Dian Theresa Patrick | Address on file | | | | |
| 7142106 | Dian Theresa Patrick | Address on file | | | | |
| 7686836 | DIAN WEINDEL | Address on file | | | | |
| 7686837 | DIAN WEINDEL CUST | Address on file | | | | |
| 7686838 | DIANA A LESCHINSKY & | Address on file | | | | |
| 7933523 | DIANA A MONTGOMERY.;. | PO BOX 21465 | EL SOBRANTE | CA | 94820 | |
| 7686839 | DIANA A PARADIS | Address on file | | | | |
| 7686840 | DIANA A SMITH | Address on file | | | | |
| 7686841 | DIANA A TOM | Address on file | | | | |
| 7326994 | Diana A. Stuteville, Trustee; Stuteville Trust U/A 4/20/2015 | Address on file | | | | |
| 7192355 | DIANA AMAYA | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192355 | DIANA AMAYA | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 5902480 | Diana Amaya | Address on file | | | | |
| 7283231 | Diana Anderson trustee Nikki Lee Anderson Revocable Trust | Address on file | | | | |
| 7283231 | Diana Anderson trustee Nikki Lee Anderson Revocable Trust | Address on file | | | | |
| 7283231 | Diana Anderson trustee Nikki Lee Anderson Revocable Trust | Address on file | | | | |
| 7283231 | Diana Anderson trustee Nikki Lee Anderson Revocable Trust | Address on file | | | | |
| 7686842 | DIANA B LEONARD | Address on file | | | | |
| 7686843 | DIANA B RICE CUST | Address on file | | | | |
| 7686844 | DIANA BAKER TUSETH CUST | Address on file | | | | |
| 7686845 | DIANA BAKER TUSETH CUST | Address on file | | | | |
| 7686846 | DIANA BERNICE JENSEN ANDERSON | Address on file | | | | |
| 7686847 | DIANA BERNICE JENSEN-ANDERSON CUST | Address on file | | | | |
| 7686848 | DIANA BISHOP SHOAP | Address on file | | | | |
| 7778780 | DIANA BOYKIN | 4 ADRIAN WAY | SAN RAFAEL | CA | 94903-2802 | |
| 7686849 | DIANA BRUSCO | Address on file | | | | |
| 7941003 | DIANA BYRNE | 1 SCHOONER COURT | RICHMOND | CA | 94804 | |
| 7142817 | Diana C Melbourn | Address on file | | | | |
| 7142817 | Diana C Melbourn | Address on file | | | | |
| 7142817 | Diana C Melbourn | Address on file | | | | |
| 7142817 | Diana C Melbourn | Address on file | | | | |
| 7198742 | Diana Carolyne Huss | Address on file | | | | |
| 7198742 | Diana Carolyne Huss | Address on file | | | | |
| 7198742 | Diana Carolyne Huss | Address on file | | | | |
| 7198742 | Diana Carolyne Huss | Address on file | | | | |
| 7198742 | Diana Carolyne Huss | Address on file | | | | |
| 7198742 | Diana Carolyne Huss | Address on file | | | | |
| 7686850 | DIANA CERIANI | Address on file | | | | |
| 7686851 | DIANA CLARK | Address on file | | | | |
| 7764631 | DIANA CONN | 310 IRONSTONE CT | SAN RAFAEL | CA | 94903-1414 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7686852 | DIANA D AMICO CUST | Address on file | | | | |
| 7765332 | DIANA D ANDERSON TR UA MAR 13 00 | THE DIANA D ANDERSON, REVOCABLE TRUST, 3625 SHENANDOAH CT | PLEASANTON | CA | 94588-5220 | |
| 7686853 | DIANA D MESSENGER | Address on file | | | | |
| 7154399 | Diana D Vandenberg | Address on file | | | | |
| 7154399 | Diana D Vandenberg | Address on file | | | | |
| 7154399 | Diana D Vandenberg | Address on file | | | | |
| 7154399 | Diana D Vandenberg | Address on file | | | | |
| 7154399 | Diana D Vandenberg | Address on file | | | | |
| 7154399 | Diana D Vandenberg | Address on file | | | | |
| 7462779 | Diana D Vandenger Trust | Address on file | | | | |
| 7198878 | Diana D Vandenger Trust | Address on file | | | | |
| 7198878 | Diana D Vandenger Trust | Address on file | | | | |
| 7462779 | Diana D Vandenger Trust | Address on file | | | | |
| 7153833 | Diana Dee Butterfield | Address on file | | | | |
| 7153833 | Diana Dee Butterfield | Address on file | | | | |
| 7153833 | Diana Dee Butterfield | Address on file | | | | |
| 7153833 | Diana Dee Butterfield | Address on file | | | | |
| 7153833 | Diana Dee Butterfield | Address on file | | | | |
| 7153833 | Diana Dee Butterfield | Address on file | | | | |
| 7143974 | Diana Dee Mann | Address on file | | | | |
| 7143974 | Diana Dee Mann | Address on file | | | | |
| 7143974 | Diana Dee Mann | Address on file | | | | |
| 7143974 | Diana Dee Mann | Address on file | | | | |
| 7462483 | Diana Dee Vandenberg | Address on file | | | | |
| 7195946 | Diana Dee Vandenberg | Address on file | | | | |
| 7195946 | Diana Dee Vandenberg | Address on file | | | | |
| 7195946 | Diana Dee Vandenberg | Address on file | | | | |
| 7462483 | Diana Dee Vandenberg | Address on file | | | | |
| 7686854 | DIANA DEFRANCE | Address on file | | | | |
| 5919727 | Diana Despain | Address on file | | | | |
| 5919729 | Diana Despain | Address on file | | | | |
| 5919730 | Diana Despain | Address on file | | | | |
| 5919732 | Diana Despain | Address on file | | | | |
| 5919728 | Diana Despain | Address on file | | | | |
| 5919734 | Diana Dew | Address on file | | | | |
| 5919735 | Diana Dew | Address on file | | | | |
| 5919736 | Diana Dew | Address on file | | | | |
| 5919737 | Diana Dew | Address on file | | | | |
| 5919733 | Diana Dew | Address on file | | | | |
| 7325377 | Diana Duffy | Address on file | | | | |
| 7686855 | DIANA E LE & | Address on file | | | | |
| 7773783 | DIANA E ROBINSON & | EVONNE J ROBINSON &, ALAN E ROBINSON & RICHARD R ROBINSON JT TEN, PO BOX 25 44701 FOSTER AVENUE | LAYTONVILLE | CA | 95454-0025 | |
| 7239687 | Diana E. Shuey, Trustee of the Diana E. Shuey 2019 Trust dated March 7, 2019 | Address on file | | | | |
| 7141952 | Diana Elaine Depue | Address on file | | | | |
| 7141952 | Diana Elaine Depue | Address on file | | | | |
| 7141952 | Diana Elaine Depue | Address on file | | | | |
| 7141952 | Diana Elaine Depue | Address on file | | | | |
| 7770375 | DIANA ERIPHILI LOUROS | 183 DRAKE AVE APT 2P | NEW ROCHELLE | NY | 10805-1752 | |
| 5919741 | Diana Fahl | Address on file | | | | |
| 5919740 | Diana Fahl | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 2233 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5919739 | Diana Fahl | Address on file | | | | |
| 5919738 | Diana Fahl | Address on file | | | | |
| 7686856 | DIANA FAITH BOWEN | Address on file | | | | |
| 7153349 | Diana Fay Eisenbeiss | Address on file | | | | |
| 7153349 | Diana Fay Eisenbeiss | Address on file | | | | |
| 7153349 | Diana Fay Eisenbeiss | Address on file | | | | |
| 7153349 | Diana Fay Eisenbeiss | Address on file | | | | |
| 7153349 | Diana Fay Eisenbeiss | Address on file | | | | |
| 7153349 | Diana Fay Eisenbeiss | Address on file | | | | |
| 7686857 | DIANA FRANCES HEINZ CUST | Address on file | | | | |
| 7686858 | DIANA FRANCES HEINZ CUST | Address on file | | | | |
| 7686859 | DIANA FRIEDA STEWART | Address on file | | | | |
| 7188080 | Diana G McDaniel | Address on file | | | | |
| 7188080 | Diana G McDaniel | Address on file | | | | |
| 7188081 | Diana G McDaniel as Co-Trustee for The James W. McDaniel and Diana G. McDaniel Revocable Trust | Address on file | | | | |
| 7188081 | Diana G McDaniel as Co-Trustee for The James W. McDaniel and Diana G. McDaniel Revocable Trust | Address on file | | | | |
| 7686860 | DIANA G PEDROZA | Address on file | | | | |
| 7933524 | DIANA GABRIELA CRESPO.;. | 1433 OAKMONT PL | PITTSBURG | CA | 94565 | |
| 7686861 | DIANA GANO ROSETE | Address on file | | | | |
| 7933525 | DIANA GUSTAFSON.;. | P O BOX 3451 | STATELINE | NV | 89449 | |
| 7169978 | Diana Harriman and Wesley Harriman DBA D&W Cleaning Services | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7169978 | Diana Harriman and Wesley Harriman DBA D&W Cleaning Services | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd. Suite 450 | Santa Monica | CA | 90401 | |
| 5903675 | Diana Harrington | Address on file | | | | |
| 7184304 | Diana Henson | James P Frantz, 402 WEST BROADWAY, SUITE 860 | SAN DIEGO | CA | 92101 | |
| 7184304 | Diana Henson | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway | San Diego | CA | 92101 | |
| 7770137 | DIANA HOLT LEWIS | 31319 RIVERLAKE RD | FULSHEAR | TX | 77441-3818 | |
| 7686862 | DIANA J FERRARI | Address on file | | | | |
| 7785500 | DIANA J FLYNN & | DEWAYNE H FLYNN JT TEN, 210 CASCO CT SE | PALM BAY | FL | 32909-8583 | |
| 7772407 | DIANA J OSBORNE | PO BOX 482 | SONOMA | CA | 95476-0482 | |
| 7686863 | DIANA J SHERWOOD | Address on file | | | | |
| 7686864 | DIANA J STEPHENS TR UA MAR 10 | Address on file | | | | |
| 7196102 | DIANA JEAN BRESLICH | Address on file | | | | |
| 7196102 | DIANA JEAN BRESLICH | Address on file | | | | |
| 7783458 | DIANA JEANNE OSBORNE | PO BOX 482 | SONOMA | CA | 95476-0482 | |
| 7686865 | DIANA JENSEN ANDERSON CUST | Address on file | | | | |
| 6130829 | DIANA JOHN N & THERESA N TR | Address on file | | | | |
| 7773952 | DIANA K ROST TR UA NOV 30 87 THE | ROST FAMILY TRUST, 817 MORNINGSIDE DR | FULLERTON | CA | 92835-3509 | |
| 7933526 | DIANA K VANDUZER.;. | P O BOX 777 | WILLOW CREEK | CA | 95573 | |
| 7325927 | Diana K Wesner | 425 College Ave. | Angwin | CA | 94508 | |
| 7325927 | Diana K Wesner | Diana  K  Wesner, Owner - Daycare Provider, Wesner Family Daycare, 425 College Ave. | Angwin | CA | 94508 | |
| 7196564 | Diana Kay Bledsoe | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196564 | Diana Kay Bledsoe | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196564 | Diana Kay Bledsoe | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196564 | Diana Kay Bledsoe | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196564 | Diana Kay Bledsoe | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196564 | Diana Kay Bledsoe | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7184552 | Diana Kay Lewis | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7184552 | Diana Kay Lewis | Address on file | | | | |
| 7165679 | Diana Kehn | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165679 | Diana Kehn | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7769204 | DIANA KENTON | 1375 ROSE BOUQUET DR | LINCOLN | CA | 95648-8642 | |
| 7769373 | DIANA KLEIS | 204 N MAYFAIR AVE | DALY CITY | CA | 94015-1059 | |
| 7765413 | DIANA L DISTEFANO | 1308 9TH AVE | FAIRBANKS | AK | 99701-4108 | |
| 7782372 | DIANA L GARSIDE TR | UA 07 28 05, ROSE E HATCHETT 2005 TRUST, 3975 SILVER LACE LN | REDDING | CA | 96001-6303 | |
| 7686867 | DIANA L HILL TOD | Address on file | | | | |
| 7933527 | DIANA L HONG.;. | 1115 TAYLOR ST #6 | SAN FRANCISCO | CA | 94108 | |
| 7686868 | DIANA L HOUSE | Address on file | | | | |
| 7686870 | DIANA L JACKSON | Address on file | | | | |
| 7780637 | DIANA L LESLIE | 4953 MARIN DR | OCEANSIDE | CA | 92056-5486 | |
| 7686871 | DIANA L MERLETTI TTEE | Address on file | | | | |
| 7781765 | DIANA L OWEN TR | UA 07 13 87, THE PERKINS 1987 RECOCABLE TRUST, 8940 WAGON WAY | GRANITE BAY | CA | 95746-9672 | |
| 7686872 | DIANA L PANG CHEW | Address on file | | | | |
| 7686873 | DIANA L SEIDEL TR UA NOV 23 04 | Address on file | | | | |
| 7153079 | Diana L. Menou | Address on file | | | | |
| 7153079 | Diana L. Menou | Address on file | | | | |
| 7153079 | Diana L. Menou | Address on file | | | | |
| 7153079 | Diana L. Menou | Address on file | | | | |
| 7153079 | Diana L. Menou | Address on file | | | | |
| 7153079 | Diana L. Menou | Address on file | | | | |
| 7152778 | Diana L. Shrout | Address on file | | | | |
| 7152778 | Diana L. Shrout | Address on file | | | | |
| 7152778 | Diana L. Shrout | Address on file | | | | |
| 7152778 | Diana L. Shrout | Address on file | | | | |
| 7152778 | Diana L. Shrout | Address on file | | | | |
| 7152778 | Diana L. Shrout | Address on file | | | | |
| 7142179 | Diana Lea Fox | Address on file | | | | |
| 7142179 | Diana Lea Fox | Address on file | | | | |
| 7142179 | Diana Lea Fox | Address on file | | | | |
| 7142179 | Diana Lea Fox | Address on file | | | | |
| 7762195 | DIANA LEE ALLEN | 1538 HIGHLAND AVE | GLENDALE | CA | 91202-1234 | |
| 7142701 | Diana Lee Richards | Address on file | | | | |
| 7142701 | Diana Lee Richards | Address on file | | | | |
| 7142701 | Diana Lee Richards | Address on file | | | | |
| 7142701 | Diana Lee Richards | Address on file | | | | |
| 5909555 | Diana Lee Ruddick | Address on file | | | | |
| 5906167 | Diana Lee Ruddick | Address on file | | | | |
| 5911394 | Diana Lee Ruddick | Address on file | | | | |
| 5902145 | Diana Lee Ruddick | Address on file | | | | |
| 7933528 | DIANA LEONE.;. | 4080 GRANADA DRIVE | PITTSBURG | CA | 94565 | |
| 7194078 | DIANA LOVE | Address on file | | | | |
| 7194078 | DIANA LOVE | Address on file | | | | |
| 7686874 | DIANA LUCILE QUINBY TR UA AUG 14 | Address on file | | | | |
| 7144488 | Diana Lynn Garrison | Address on file | | | | |
| 7144488 | Diana Lynn Garrison | Address on file | | | | |
| 7144488 | Diana Lynn Garrison | Address on file | | | | |
| 7144488 | Diana Lynn Garrison | Address on file | | | | |
| 7778637 | DIANA LYNN KANTOR EXEC | ESTATE OF BARBARA ANN LINDLEY, 838 LONG HILL RD | GILLETTE | NJ | 07933-1324 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7141905 | Diana Lynn Neely | Address on file | | | | |
| 7141905 | Diana Lynn Neely | Address on file | | | | |
| 7141905 | Diana Lynn Neely | Address on file | | | | |
| 7141905 | Diana Lynn Neely | Address on file | | | | |
| 7933529 | DIANA LYNN OLSON.;. | 808 MARTIN BLVD | SAN LEANDRO | CA | 94577 | |
| 7686875 | DIANA LYNN TOLE | Address on file | | | | |
| 7933530 | DIANA LYNN ZIGLAR.;. | 14340 LENRAY LANE | SAN JOSE | CA | 95124 | |
| 7686876 | DIANA LYNNE RODRIGUEZ | Address on file | | | | |
| 7686879 | DIANA M COMER TOD | Address on file | | | | |
| 7686880 | DIANA M CREITZ | Address on file | | | | |
| 7686881 | DIANA M DE MATTEI | Address on file | | | | |
| 7686882 | DIANA M DONAN | Address on file | | | | |
| 7686883 | DIANA M EMMOLO | Address on file | | | | |
| 7686884 | DIANA M JOHNSTON | Address on file | | | | |
| 7686885 | DIANA M MALECKI | Address on file | | | | |
| 7686886 | DIANA M MATLOCK | Address on file | | | | |
| 7686887 | DIANA M ONG | Address on file | | | | |
| 7784924 | DIANA M ORLICH | 3674 ROSSMOOR PARKWAY #2 | WALNUT CREEK | CA | 94595 | |
| 7686888 | DIANA M ORLICH | Address on file | | | | |
| 7780322 | DIANA M PICCININI TR | UA 11 02 16, DIANA M PICCININI REVOCABLE LIVING TRUST, 579 CONGO ST | SAN FRANCISCO | CA | 94131-2846 | |
| 7778704 | DIANA M STROUP & KATHERINE L HALGAT | SUCCESSOR CO TTEES OF THE COLBERT T, GARGIS LIVING TRUST DTD 03/09/1999, 931 CAMPFIRE CIR | ROCKLIN | CA | 95765-5346 | |
| 5919742 | Diana M. Davis | Address on file | | | | |
| 5919744 | Diana M. Davis | Address on file | | | | |
| 5919745 | Diana M. Davis | Address on file | | | | |
| 5919746 | Diana M. Davis | Address on file | | | | |
| 5919743 | Diana M. Davis | Address on file | | | | |
| 5919750 | Diana Machado | Address on file | | | | |
| 5919748 | Diana Machado | Address on file | | | | |
| 5919749 | Diana Machado | Address on file | | | | |
| 5919747 | Diana Machado | Address on file | | | | |
| 7686890 | DIANA MAE SOWLE TTEE | Address on file | | | | |
| 7686891 | DIANA MALONEY | Address on file | | | | |
| 7780869 | DIANA MANN & | GARY MANN EX, EST ERMA C CONANT, 2801 RIDGEWOOD RD | WILLITS | CA | 95490-9782 | |
| 7686892 | DIANA MARCHETTI BARRETT | Address on file | | | | |
| 7686893 | DIANA MARIE JORY | Address on file | | | | |
| 6128747 | DIANA MARIE LANGEL TTEE DIANA MARIE LANGEL REVOCABLE T U/A DTD 03/17/2015 | Address on file | | | | |
| 7686894 | DIANA MARIE NICOLAISEN | Address on file | | | | |
| 7777971 | DIANA MARIE PAGANO TTEE OF | THE DIANA MARIE PAGANO TR U/A, DTD 12/12/13, 2701 ASILOMAR DR | ANTIOCH | CA | 94531-6621 | |
| 7772925 | DIANA MARIE PICCININI & | STEVEN EUGENE PICCININI, ALAIN WILLIAM PICCININI JT TEN, 579 CONGO ST | SAN FRANCISCO | CA | 94131-2846 | |
| 7686895 | DIANA MARIE WHITE | Address on file | | | | |
| 5919755 | Diana Martinez | Address on file | | | | |
| 5919752 | Diana Martinez | Address on file | | | | |
| 5919753 | Diana Martinez | Address on file | | | | |
| 5919754 | Diana Martinez | Address on file | | | | |
| 5919751 | Diana Martinez | Address on file | | | | |
| 7686896 | DIANA MAY TIRADO | Address on file | | | | |
| 7686897 | DIANA MENDOZA SOTO CUST | Address on file | | | | |
| 7686898 | DIANA MENDOZA SOTO CUST | Address on file | | | | |
| 7686899 | DIANA MENDOZA SOTO CUST | Address on file | | | | |
| 7686900 | DIANA MESTMAKER | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7686901 | DIANA MIKULAK & | Address on file | | | | |
| 5919764 | Diana Moody | Address on file | | | | |
| 5919761 | Diana Moody | Address on file | | | | |
| 5919760 | Diana Moody | Address on file | | | | |
| 5919756 | Diana Moody | Address on file | | | | |
| 5919758 | Diana Moody | Address on file | | | | |
| 5919763 | Diana Moody | Address on file | | | | |
| 5919762 | Diana Moody | Address on file | | | | |
| 5919757 | Diana Moody | Address on file | | | | |
| 5919759 | Diana Moody | Address on file | | | | |
| 7686902 | DIANA N H RHOADES | Address on file | | | | |
| 7686903 | DIANA N PORTER | Address on file | | | | |
| 7933531 | DIANA N WONG.;. | 1910 FUNSTON AVE | SAN FRANCISCO | CA | 94116 | |
| 7181513 | Diana Noelle Wolfe | Address on file | | | | |
| 7176797 | Diana Noelle Wolfe | Address on file | | | | |
| 7176797 | Diana Noelle Wolfe | Address on file | | | | |
| 5909217 | Diana Olcese | Address on file | | | | |
| 5912654 | Diana Olcese | Address on file | | | | |
| 5911186 | Diana Olcese | Address on file | | | | |
| 5905757 | Diana Olcese | Address on file | | | | |
| 5912058 | Diana Olcese | Address on file | | | | |
| 7175057 | Diana Palmer | Address on file | | | | |
| 7175057 | Diana Palmer | Address on file | | | | |
| 7175057 | Diana Palmer | Address on file | | | | |
| 7175057 | Diana Palmer | Address on file | | | | |
| 7175057 | Diana Palmer | Address on file | | | | |
| 7175057 | Diana Palmer | Address on file | | | | |
| 7933532 | DIANA R HOTELLING.;. | 1606 ONLEY DR | PLEASANT HILL | CA | 94523 | |
| 7686904 | DIANA R KENNEDY LIGHT | Address on file | | | | |
| 7783150 | DIANA S IGNACIO & | EMILIA C ANGELES &, MARIA M ALBINTO JT TEN, 216 DELLBROOK AVE | SAN FRANCISCO | CA | 94131-1211 | |
| 7686905 | DIANA S LEE TR DIANA S LEE LIVING | Address on file | | | | |
| 7686906 | DIANA S LEWIS TR | Address on file | | | | |
| 7772414 | DIANA S OSHEIM | 590 OLD HICKORY FOREST RD | SAINT AUGUSTINE | FL | 32084-5888 | |
| 7773089 | DIANA S PORTER | 17353 E KANSAS PL | AURORA | CO | 80017-4399 | |
| 7686907 | DIANA SAKAI | Address on file | | | | |
| 5919766 | Diana Scharf | Address on file | | | | |
| 5919767 | Diana Scharf | Address on file | | | | |
| 5919768 | Diana Scharf | Address on file | | | | |
| 5919765 | Diana Scharf | Address on file | | | | |
| 7686908 | DIANA SCHLESINGER | Address on file | | | | |
| 7933533 | DIANA SPEARE.;. | 11145 N GOLFVIEW RD | LODI | CA | 95240 | |
| 7686910 | DIANA SPITZER CUST | Address on file | | | | |
| 7183605 | Diana Sue Wilder | Address on file | | | | |
| 7176855 | Diana Sue Wilder | Address on file | | | | |
| 7176855 | Diana Sue Wilder | Address on file | | | | |
| 7780655 | DIANA T DEMARCO ADM | EST SANDRA FAYE MATTOS, 89 LIBERTY RD | PETALUMA | CA | 94952-8108 | |
| 7686911 | DIANA T PANG CUST | Address on file | | | | |
| 7686912 | DIANA T PANG CUST | Address on file | | | | |
| 5919771 | Diana Tamble And The Survivor'S Trust Of The Edward Romo And Norma Rae Romo 1988 Trust Dated August 15, 1988 | Michael S. Feinberg, Sbn 81867, Michael S. Feinberg, APLC, 41911 Fifth Street, Suite 300 | Temecula | Ca | 92590 | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2237 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5919772 | Diana Tamble And The Survivor'S Trust Of The Edward Romo And Norma Rae Romo 1988 Trust Dated August 15, 1988 | David S. Casey, Jr., Sbn 60768, Angela Jae Chun, Sbn 248571, Casey Gerry Schenk Frankca Villa, Blatt & Penfield, LLP, 110 Laurel Street | San Diego | Ca | 92101 | |
| 5919770 | Diana Tamble And The Survivor'S Trust Of The Edward Romo And Norma Rae Romo 1988 Trust Dated August 15, 1988 | Thomas Tosdal, Sbn 67834, Tosdal Law Firm, 777 South Hwy 101, Ste. 215 | Solana Beach | Ca | 92075 | |
| 5919769 | Diana Tamble And The Survivor'S Trust Of The Edward Romo And Norma Rae Romo 1988 Trust Dated August 15, 1988 | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street | San Francisco | Ca | 94108 | |
| 7181443 | Diana Tate | Address on file | | | | |
| 7176727 | Diana Tate | Address on file | | | | |
| 7176727 | Diana Tate | Address on file | | | | |
| 5908236 | Diana Tate | Address on file | | | | |
| 5904560 | Diana Tate | Address on file | | | | |
| 7775666 | DIANA TAYLOR | 3343 VINCENT RD STE C | PLEASANT HILL | CA | 94523-4367 | |
| 7188082 | Diana Towne | Address on file | | | | |
| 7188082 | Diana Towne | Address on file | | | | |
| 5919776 | Diana Tracy | Address on file | | | | |
| 5919775 | Diana Tracy | Address on file | | | | |
| 5919774 | Diana Tracy | Address on file | | | | |
| 5919773 | Diana Tracy | Address on file | | | | |
| 7686913 | DIANA TUSHER | Address on file | | | | |
| 7686914 | DIANA V GOULD | Address on file | | | | |
| 7686915 | DIANA VALENZUELA | Address on file | | | | |
| 7176907 | Diana Vongphakdy | Address on file | | | | |
| 7176907 | Diana Vongphakdy | Address on file | | | | |
| 5906016 | Diana Watson | Address on file | | | | |
| 5903959 | Diana Wolfe | Address on file | | | | |
| 5907689 | Diana Wolfe | Address on file | | | | |
| 7777035 | DIANA WONG CUST | JOSEPHINE C WONG, CA UNIF TRANSFERS MIN ACT, PO BOX 2902 | DUBLIN | CA | 94568-0902 | |
| 7686916 | DIANA YU | Address on file | | | | |
| 7686917 | DIANA YU SWENSON | Address on file | | | | |
| 7181529 | Diana Zunino | Address on file | | | | |
| 7176813 | Diana Zunino | Address on file | | | | |
| 7176813 | Diana Zunino | Address on file | | | | |
| 5908516 | Diana Zunino | Address on file | | | | |
| 5904967 | Diana Zunino | Address on file | | | | |
| 4962921 | Diana, Christopher Charles | Address on file | | | | |
| 4964894 | Diana, Gary Robert | Address on file | | | | |
| 5905440 | Diandra Pardo | Address on file | | | | |
| 7686918 | DIANE A GRAHAM | Address on file | | | | |
| 7686919 | DIANE A LANGE TTEE | Address on file | | | | |
| 7770584 | DIANE A MACMILLAN | 821 MALZAHN ST | SAGINAW | MI | 48602-2936 | |
| 7787326 | DIANE A TISH | 1484 BALBOA ST | SAN LUIS OBISPO | CA | 93405-6520 | |
| 7780347 | DIANE A TRAVER | 821 MALZAHN ST | SAGINAW | MI | 48602-2936 | |
| 5905124 | Diane Aceves | Address on file | | | | |
| 5908669 | Diane Aceves | Address on file | | | | |
| 7193414 | DIANE ALLEN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193414 | DIANE ALLEN | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7763300 | DIANE ANNETTE BONOMINI | 3962 60TH ST UNIT 61 | SAN DIEGO | CA | 92115-6539 | |
| 5910335 | Diane Armstrong | Address on file | | | | |
| 5903261 | Diane Armstrong | Address on file | | | | |
| 5907162 | Diane Armstrong | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 2238 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7483561 | Diane Ashton, Individually and as representative and/or successor-in-interest for Marjorie Lenore Schwartz, Deceased | Address on file | | | | |
| 7483561 | Diane Ashton, Individually and as representative and/or successor-in-interest for Marjorie Lenore Schwartz, Deceased | Address on file | | | | |
| 5902425 | Diane Athanasion | Address on file | | | | |
| 5909768 | Diane Athanasion | Address on file | | | | |
| 5906432 | Diane Athanasion | Address on file | | | | |
| 7784008 | DIANE ATTERBURY CONNOR & | LAURIE MORRISON TR, UA 04 20 92 ATTERBURY FAMILY TRUST, 510 GROVELAND AVE APT 526 | MINNEAPOLIS | MN | 55403-3220 | |
| 7686920 | DIANE B MARY CUST | Address on file | | | | |
| 7686921 | DIANE B WALZ | Address on file | | | | |
| 7686922 | DIANE BENSON | Address on file | | | | |
| 7762959 | DIANE BENTON | 10812 W 96TH TER | OVERLAND PARK | KS | 66214-2218 | |
| 7686923 | DIANE BETHKE | Address on file | | | | |
| 7686924 | DIANE BLACK GREENE | Address on file | | | | |
| 7686925 | DIANE BLAIR | Address on file | | | | |
| 7686926 | DIANE BLAIR CUST | Address on file | | | | |
| 7153054 | Diane Boatright | Address on file | | | | |
| 7153054 | Diane Boatright | Address on file | | | | |
| 7153054 | Diane Boatright | Address on file | | | | |
| 7153054 | Diane Boatright | Address on file | | | | |
| 7153054 | Diane Boatright | Address on file | | | | |
| 7153054 | Diane Boatright | Address on file | | | | |
| 5919780 | Diane Bodine | Address on file | | | | |
| 5919779 | Diane Bodine | Address on file | | | | |
| 5919778 | Diane Bodine | Address on file | | | | |
| 5919777 | Diane Bodine | Address on file | | | | |
| 7686927 | DIANE BRIGMAN | Address on file | | | | |
| 7686928 | DIANE BURRAFATO | Address on file | | | | |
| 7686929 | DIANE C ASTLE | Address on file | | | | |
| 7154206 | Diane C Brown | Address on file | | | | |
| 7154206 | Diane C Brown | Address on file | | | | |
| 7154206 | Diane C Brown | Address on file | | | | |
| 7154206 | Diane C Brown | Address on file | | | | |
| 7154206 | Diane C Brown | Address on file | | | | |
| 7154206 | Diane C Brown | Address on file | | | | |
| 7780892 | DIANE C CERVELLI | 1030 E 1ST ST APT 3 | LONG BEACH | CA | 90802-5551 | |
| 7686930 | DIANE C DITLER TR UA DEC 20 00 | Address on file | | | | |
| 7856080 | DIANE C GRIGGS | 3989 BLACKBERRY DR | HOODRIVER | OR | 97031-7789 | |
| 7686931 | DIANE C GRIGGS | Address on file | | | | |
| 7686932 | DIANE C KELLEY | Address on file | | | | |
| 7686933 | DIANE C OSBORNE | Address on file | | | | |
| 7686935 | DIANE C PETRONI | Address on file | | | | |
| 7686936 | DIANE C PLUMMER & JOHN L | Address on file | | | | |
| 7686937 | DIANE C SHAKES | Address on file | | | | |
| 7686938 | DIANE C WILLS CUST | Address on file | | | | |
| 7188083 | Diane Cahn | Address on file | | | | |
| 7188083 | Diane Cahn | Address on file | | | | |
| 7686939 | DIANE CALCAGNO CUST | Address on file | | | | |
| 7140888 | Diane Carole Van Dyke | Address on file | | | | |
| 7140888 | Diane Carole Van Dyke | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7140888 | Diane Carole Van Dyke | Address on file | | | | |
| 7140888 | Diane Carole Van Dyke | Address on file | | | | |
| 5905163 | Diane Carole Van Dyke | Address on file | | | | |
| 5908711 | Diane Carole Van Dyke | Address on file | | | | |
| 7176299 | Diane Castro | Address on file | | | | |
| 7181019 | Diane Castro | Address on file | | | | |
| 7176299 | Diane Castro | Address on file | | | | |
| 5908032 | Diane Castro | Address on file | | | | |
| 5904354 | Diane Castro | Address on file | | | | |
| 7686940 | DIANE CHRISTINE DETURMENY | Address on file | | | | |
| 7686941 | DIANE COHEN | Address on file | | | | |
| 7782844 | DIANE CONJULUSA | 3650 LAWTON ST | SAN FRANCISCO | CA | 94122-3008 | |
| 7163495 | DIANE COOKE | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | 95401 | | |
| 7163495 | DIANE COOKE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | 95401 | | |
| 7686942 | DIANE CORLEY | Address on file | | | | |
| 7686944 | DIANE CORTESE | Address on file | | | | |
| 7199960 | DIANE COTTER | Address on file | | | | |
| 7199960 | DIANE COTTER | Address on file | | | | |
| 7768620 | DIANE D JANICULA | 3575 GEARY BLVD | SAN FRANCISCO | CA | 94118-3212 | |
| 7327270 | Diane Darling | Address on file | | | | |
| 7141074 | Diane Davenport Miller | Address on file | | | | |
| 7141074 | Diane Davenport Miller | Address on file | | | | |
| 7141074 | Diane Davenport Miller | Address on file | | | | |
| 7141074 | Diane Davenport Miller | Address on file | | | | |
| 7686945 | DIANE DAVIS BLANCHARD | Address on file | | | | |
| 7686946 | DIANE DE MOSS POWERS CUST | Address on file | | | | |
| 7199105 | Diane Delbina Lauer | Address on file | | | | |
| 7199105 | Diane Delbina Lauer | Address on file | | | | |
| 7199105 | Diane Delbina Lauer | Address on file | | | | |
| 7199105 | Diane Delbina Lauer | Address on file | | | | |
| 7686947 | DIANE DEMOSS POWERS CUST | Address on file | | | | |
| 7686948 | DIANE DEPOLO | Address on file | | | | |
| 7686949 | DIANE DEVINE | Address on file | | | | |
| 7765445 | DIANE DOGGETT-NAHOURAII | 426 BRADLEY AVE | SAN JOSE | CA | 95128-2101 | |
| 7836195 | DIANE DONALDSON | 1812 8710 HORTON RD SW, CALGARY AB T2V 0P7 | CALGARY | AB | T2V 0P7 | |
| 7686950 | DIANE DONALDSON | Address on file | | | | |
| 7686951 | DIANE DOZIER KOEPPEN TR DOZIER | Address on file | | | | |
| 7686952 | DIANE E BROWN | Address on file | | | | |
| 7786355 | DIANE E COYNE | 15 AVICHI KNOLL DR | NOVATO | CA | 94947-4481 | |
| 7686953 | DIANE E DIRKSEN | Address on file | | | | |
| 7686954 | DIANE E HAMMERMEISTER | Address on file | | | | |
| 7686955 | DIANE E HAMMERMEISTER ADMIN | Address on file | | | | |
| 7686956 | DIANE E JONES | Address on file | | | | |
| 7686957 | DIANE E KAY | Address on file | | | | |
| 7783389 | DIANE E MILLER | 4588 DAVENPORT CREEK RD | SAN LUIS OBISPO | CA | 93401-8148 | |
| 7778975 | DIANE E MOOTS TTEE | THE MOOTS FAM 1994 TRUST, UA DTD 04 12 1994, 4006 HEPPNER LN | SAN JOSE | CA | 95136-1831 | |
| 7686958 | DIANE E NOVELLINO | Address on file | | | | |
| 7686959 | DIANE E PERRY | Address on file | | | | |
| 7686960 | DIANE E SAVOIA | Address on file | | | | |
| 7774513 | DIANE E SEERS | 13221 FAWNROYAL CT | DES PERES | MO | 63131-1926 | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 2240
of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7774514 | DIANE E SEERS & | GERALDINE E ANDERSON JT TEN, 13221 FAWNROYAL CT | SAINT LOUIS | MO | 63131-1926 | |
| 7462205 | Diane E Sills | Address on file | | | | |
| 7144151 | Diane E Sills | Address on file | | | | |
| 7144151 | Diane E Sills | Address on file | | | | |
| 7462205 | Diane E Sills | Address on file | | | | |
| 7686961 | DIANE E SKLENSKY | Address on file | | | | |
| 7686962 | DIANE E ULIBARRI | Address on file | | | | |
| 7776754 | DIANE E WHITLATCH CUST | EVAN SCOTT WHITLATCH, UNIF GIFT MIN ACT CA, 1616 HOLLOW BROOK CT | SUGAR HILL | GA | 30518-2870 | |
| 7686963 | DIANE E YOUNG CUST | Address on file | | | | |
| 7686964 | DIANE E YOUNG CUST | Address on file | | | | |
| 7686965 | DIANE E YOUNG CUST | Address on file | | | | |
| 7686966 | DIANE E ZAGORITES | Address on file | | | | |
| 7140410 | Diane Elaine Armstrong | Address on file | | | | |
| 7140410 | Diane Elaine Armstrong | Address on file | | | | |
| 7140410 | Diane Elaine Armstrong | Address on file | | | | |
| 7140410 | Diane Elaine Armstrong | Address on file | | | | |
| 7762838 | DIANE ELBERT BECKER | 644 MAPLE TRCE | CINCINNATI | OH | 45246-4166 | |
| 7686968 | DIANE ELIZABETH GILTNER | Address on file | | | | |
| 7686969 | DIANE ELIZABETH SEWELL | Address on file | | | | |
| 7686970 | DIANE ELIZABETH YOUNG CUST | Address on file | | | | |
| 7686971 | DIANE ELIZABETH YOUNG CUST | Address on file | | | | |
| 7686972 | DIANE ELIZABETH YOUNG CUST | Address on file | | | | |
| 7784949 | DIANE ELLEN ARNOLD | 1 SAILORS WAY | BERLIN | MD | 21811-1871 | |
| 7782936 | DIANE ELLIOTT | 43 EAST 67TH ST | NEW YORK | NY | 10021-5926 | |
| 7686973 | DIANE ELLIOTT | Address on file | | | | |
| 5919783 | Diane Engelbrite | Address on file | | | | |
| 5919785 | Diane Engelbrite | Address on file | | | | |
| 5919781 | Diane Engelbrite | Address on file | | | | |
| 5919782 | Diane Engelbrite | Address on file | | | | |
| 5919784 | Diane Engelbrite | Address on file | | | | |
| 7765996 | DIANE ESTEP | 14078 WATERVILLE CIR | TAMPA | FL | 33626-1616 | |
| 7686975 | DIANE F COWAN | Address on file | | | | |
| 7686976 | DIANE F CRANE | Address on file | | | | |
| 7784588 | DIANE F LEOS | 9744 FIREGLOW LANE | STOCKTON | CA | 95209 | |
| 7784203 | DIANE F LEOS | 9744 FIREGLOW LN | STOCKTON | CA | 95209-5185 | |
| 7154337 | Diane F Rozak | Address on file | | | | |
| 7154337 | Diane F Rozak | Address on file | | | | |
| 7154337 | Diane F Rozak | Address on file | | | | |
| 7154337 | Diane F Rozak | Address on file | | | | |
| 7154337 | Diane F Rozak | Address on file | | | | |
| 7154337 | Diane F Rozak | Address on file | | | | |
| 7686977 | DIANE F THOMAS | Address on file | | | | |
| 5903842 | Diane Farris | Address on file | | | | |
| 5907572 | Diane Farris | Address on file | | | | |
| 5991923 | Diane Fearn Green CPA-Green, Diane | 25613 Shafter Way | Carmel | CA | 93923 | |
| 7193749 | DIANE FERRIS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193749 | DIANE FERRIS | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7188084 | Diane Fletcher | Address on file | | | | |
| 7188084 | Diane Fletcher | Address on file | | | | |
| 5919787 | Diane Forsman, Individually And As Successor-In-Interest To The Estate Of Jean Forsman, Deceased | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113, Gibbs Law Group, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5919786 | Diane Forsman, Individually And As Successor-In-Interest To The Estate Of Jean Forsman, Deceased | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street | San Francisco | Ca | 94108 | |
| 5919788 | Diane Forsman, Individually And As Successor-In-Interest To The Estate Of Jean Forsman, Deceased | Address on file | | | | |
| 5919789 | Diane Forsman, Individually And As Successor-In-Interest To The Estate Of Jean Forsman, Deceased | Address on file | | | | |
| 7686978 | DIANE FOX | Address on file | | | | |
| 7763422 | DIANE G BRAGG | PO BOX 468 | TAHOE CITY | CA | 96145-0468 | |
| 7765276 | DIANE G DENT | 701 N FARING RD | LOS ANGELES | CA | 90077-3524 | |
| 7786197 | DIANE G PAULSEN | 6 CIELO COURT | ORINDA | CA | 94563 | |
| 7785896 | DIANE G PAULSEN | 6 CIELO CT | ORINDA | CA | 94563-4205 | |
| 7907966 | Diane G. Markee Revoc Trust | Address on file | | | | |
| 7907966 | Diane G. Markee Revoc Trust | Address on file | | | | |
| 7152598 | Diane Gail Mullin | Address on file | | | | |
| 7152598 | Diane Gail Mullin | Address on file | | | | |
| 7152598 | Diane Gail Mullin | Address on file | | | | |
| 7152598 | Diane Gail Mullin | Address on file | | | | |
| 7152598 | Diane Gail Mullin | Address on file | | | | |
| 7152598 | Diane Gail Mullin | Address on file | | | | |
| 5919792 | Diane Gail Mullin | Address on file | | | | |
| 5919791 | Diane Gail Mullin | Address on file | | | | |
| 5919793 | Diane Gail Mullin | Address on file | | | | |
| 5919790 | Diane Gail Mullin | Address on file | | | | |
| 5919797 | Diane Garlinghouse | Address on file | | | | |
| 5919795 | Diane Garlinghouse | Address on file | | | | |
| 5919796 | Diane Garlinghouse | Address on file | | | | |
| 5919798 | Diane Garlinghouse | Address on file | | | | |
| 5919794 | Diane Garlinghouse | Address on file | | | | |
| 7766850 | DIANE GERRY | 701 N FARING RD | LOS ANGELES | CA | 90077-3524 | |
| 7775839 | DIANE GOODMAN | TIDMORE, 120 TURNER LN | WILMINGTON | IL | 60481-1300 | |
| 7176400 | Diane Grabow | Address on file | | | | |
| 7176400 | Diane Grabow | Address on file | | | | |
| 5903851 | Diane Grabow | Address on file | | | | |
| 5907581 | Diane Grabow | Address on file | | | | |
| 7686979 | DIANE GUERRAZZI MARTINET CUST | Address on file | | | | |
| 7686981 | DIANE GUERRAZZI MARTINET CUST | Address on file | | | | |
| 7686982 | DIANE GUERRAZZI MARTINET CUST | Address on file | | | | |
| 7686980 | DIANE GUERRAZZI MARTINET CUST | Address on file | | | | |
| 7686983 | DIANE GUERRAZZI MARTINET CUST | Address on file | | | | |
| 7686984 | DIANE GUERRERO | Address on file | | | | |
| 7908078 | Diane H Curtis IRA | Address on file | | | | |
| 7908078 | Diane H Curtis IRA | Address on file | | | | |
| 7686985 | DIANE H DAS | Address on file | | | | |
| 7933534 | DIANE H FIFE.;. | 107 SIERRA POINT RD | BRISBANE | CA | 94005 | |
| 7933535 | DIANE HALSELL-BURTON.;. | 1812 WASHINGTON AVENUE # 302 | SAN LEANDRO | CA | 94577 | |
| 7686986 | DIANE HAMMER | Address on file | | | | |
| 7196103 | DIANE HANDLEY | Address on file | | | | |
| 7196103 | DIANE HANDLEY | Address on file | | | | |
| 5909859 | Diane Harris | Address on file | | | | |
| 5902526 | Diane Harris | Address on file | | | | |
| 5906524 | Diane Harris | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7686987 | DIANE HARTZELL | Address on file | | | | |
| 7686989 | DIANE HASEY | Address on file | | | | |
| 7686990 | DIANE HEISER CUST | Address on file | | | | |
| 5919802 | Diane Hutchinson | Address on file | | | | |
| 5919800 | Diane Hutchinson | Address on file | | | | |
| 5919801 | Diane Hutchinson | Address on file | | | | |
| 5919799 | Diane Hutchinson | Address on file | | | | |
| 7686991 | DIANE I GALVAN | Address on file | | | | |
| 7686992 | DIANE J ALLISON | Address on file | | | | |
| 7686993 | DIANE J BAPTISTE | Address on file | | | | |
| 7779902 | DIANE J CAMPAGNA TTEE | HACHMAN 1999 FAMILY TRUST, U/A DTD 03/30/1999, PO BOX 95 | SUNOL | CA | 94586-0095 | |
| 7763901 | DIANE J CAMPBELL | 2491 WHITMAN WAY | SAN BRUNO | CA | 94066-3852 | |
| 7686994 | DIANE J D EREDITA | Address on file | | | | |
| 7686995 | DIANE J HUDNALL | Address on file | | | | |
| 7770116 | DIANE J LEW & | BARRY K LIM JT TEN, 1600 MASON ST APT 10 | SAN FRANCISCO | CA | 94133-3752 | |
| 7771340 | DIANE J MENDOES & | JANET D CONSTERDINE JT TEN, 1680 WHITMAN RD | CONCORD | CA | 94518-3323 | |
| 7772298 | DIANE J OEHLKERS | 665 W JUNIPER CT | LOUISVILLE | CO | 80027-9707 | |
| 7780060 | DIANE J THINNES EX | EST GLORIA FENTON, 2566 E KEDDINGTON LN | SALT LAKE CITY | UT | 84117-4561 | |
| 7775754 | DIANE J THOMAS | 1651 GLEN OAK CT | LAFAYETTE | CA | 94549-2207 | |
| 7686996 | DIANE J WALKER TR | Address on file | | | | |
| 7686997 | DIANE J WARHOLIC CUST | Address on file | | | | |
| 7686998 | DIANE J ZALBA | Address on file | | | | |
| 7169337 | Diane Jeanette Vollmer | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169337 | Diane Jeanette Vollmer | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169337 | Diane Jeanette Vollmer | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169337 | Diane Jeanette Vollmer | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7686999 | DIANE JOAN SANGIACOMO | Address on file | | | | |
| 7687000 | DIANE JUDITH IGRA | Address on file | | | | |
| 7687001 | DIANE K DUBRANSKY & JEFF A | Address on file | | | | |
| 7187381 | Diane K Hein Family Revocable Living Trust | Address on file | | | | |
| 7187381 | Diane K Hein Family Revocable Living Trust | Address on file | | | | |
| 7687002 | DIANE KAWATA WATANABE | Address on file | | | | |
| 7176371 | Diane Kelly Farris | Address on file | | | | |
| 7181091 | Diane Kelly Farris | Address on file | | | | |
| 7176371 | Diane Kelly Farris | Address on file | | | | |
| 7195367 | Diane Kent | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195367 | Diane Kent | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195367 | Diane Kent | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195367 | Diane Kent | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195367 | Diane Kent | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195367 | Diane Kent | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7783223 | DIANE KORMANN | 321 OLYMPIC HEIGHTS RD | DUBUQUE | IA | 52001-1131 | |
| 7143617 | Diane L Asada | Address on file | | | | |
| 7143617 | Diane L Asada | Address on file | | | | |
| 7143617 | Diane L Asada | Address on file | | | | |
| 7143617 | Diane L Asada | Address on file | | | | |
| 7687003 | DIANE L BARMORE | Address on file | | | | |
| 7687004 | DIANE L DEUTSCH TR | Address on file | | | | |
| 7687005 | DIANE L HAWKINS | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7768887 | DIANE L JONES TOD | WILLIAM J SPENCER, SUBJECT TO STA TOD RULES, 6549 FILLMORE ST | HOLLYWOOD | FL | 33024-7635 | |
| 7687006 | DIANE L KLEIN-GWYNNE TR | Address on file | | | | |
| 7687007 | DIANE L NOVITCH | Address on file | | | | |
| 7687008 | DIANE L SANGIMINO TR | Address on file | | | | |
| 7687009 | DIANE L SENIF | Address on file | | | | |
| 7781184 | DIANE L SENIF TR | UA 01 22 02, SENIF FAMILY TRUST, 10823 FRANKLIN HILLS AVE | LAS VEGAS | NV | 89135-1725 | |
| 7687010 | DIANE L SHEPHERD | Address on file | | | | |
| 7687011 | DIANE L SHINDLER | Address on file | | | | |
| 7687012 | DIANE L SMAHLIK CUST | Address on file | | | | |
| 7687013 | DIANE L SMAHLIK CUST | Address on file | | | | |
| 7687014 | DIANE L WALL TR | Address on file | | | | |
| 7144712 | Diane L. Edenfield | Address on file | | | | |
| 7144712 | Diane L. Edenfield | Address on file | | | | |
| 7144712 | Diane L. Edenfield | Address on file | | | | |
| 7144712 | Diane L. Edenfield | Address on file | | | | |
| 7198145 | DIANE L. EHNI | Address on file | | | | |
| 7198145 | DIANE L. EHNI | Address on file | | | | |
| 7192791 | DIANE LAKE | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192791 | DIANE LAKE | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 5919806 | Diane Langdon | Address on file | | | | |
| 5919805 | Diane Langdon | Address on file | | | | |
| 5919804 | Diane Langdon | Address on file | | | | |
| 5919803 | Diane Langdon | Address on file | | | | |
| 7941004 | DIANE LARSON | 5 LYNNWOOD CIR | CHICO | CA | 95973 | |
| 7687015 | DIANE LEE RESZ | Address on file | | | | |
| 7166032 | Diane Lewis Hazelrigg | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7166032 | Diane Lewis Hazelrigg | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 5902419 | Diane Lucas | Address on file | | | | |
| 5909762 | Diane Lucas | Address on file | | | | |
| 5906426 | Diane Lucas | Address on file | | | | |
| 7687016 | DIANE LUKINBEAL | Address on file | | | | |
| 7687017 | DIANE LYNN BOWERS | Address on file | | | | |
| 7687018 | DIANE LYNN GRILLO | Address on file | | | | |
| 7154184 | Diane Lynn Payne | Address on file | | | | |
| 7154184 | Diane Lynn Payne | Address on file | | | | |
| 7154184 | Diane Lynn Payne | Address on file | | | | |
| 7154184 | Diane Lynn Payne | Address on file | | | | |
| 7154184 | Diane Lynn Payne | Address on file | | | | |
| 7154184 | Diane Lynn Payne | Address on file | | | | |
| 7142641 | Diane Lynn Swindle | Address on file | | | | |
| 7142641 | Diane Lynn Swindle | Address on file | | | | |
| 7142641 | Diane Lynn Swindle | Address on file | | | | |
| 7142641 | Diane Lynn Swindle | Address on file | | | | |
| 5919809 | Diane Lynn Swindle | Address on file | | | | |
| 5919808 | Diane Lynn Swindle | Address on file | | | | |
| 5919810 | Diane Lynn Swindle | Address on file | | | | |
| 5919807 | Diane Lynn Swindle | Address on file | | | | |
| 7780942 | DIANE M BRIDGES | 440 F ST | ARCATA | CA | 95521-6600 | |
| 7687019 | DIANE M BRITTAIN & JAMES W | Address on file | | | | |
| 7687020 | DIANE M BROWN | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7143313 | Diane M Burns | Address on file | | | | |
| 7143313 | Diane M Burns | Address on file | | | | |
| 7143313 | Diane M Burns | Address on file | | | | |
| 7143313 | Diane M Burns | Address on file | | | | |
| 7687021 | DIANE M CACCAMISE | Address on file | | | | |
| 7780754 | DIANE M CARMODY & | CHRISTINE M RUIZ JT TEN, PO BOX 56 | YUCCA | AZ | 86438-0056 | |
| 7764904 | DIANE M CUGIA CUST | MARCO E CUGIA, CA UNIF TRANSFERS MIN ACT, 854 BRITTANY LN | CONCORD | CA | 94518-3410 | |
| 7687022 | DIANE M DEAN | Address on file | | | | |
| 7687023 | DIANE M DEMOSS | Address on file | | | | |
| 7687024 | DIANE M ENGLISH | Address on file | | | | |
| 5919812 | Diane M Gunderson | Address on file | | | | |
| 5919813 | Diane M Gunderson | Address on file | | | | |
| 5919815 | Diane M Gunderson | Address on file | | | | |
| 5919814 | Diane M Gunderson | Address on file | | | | |
| 5919811 | Diane M Gunderson | Address on file | | | | |
| 7687025 | DIANE M HASENBECK | Address on file | | | | |
| 7687026 | DIANE M HATHCOAT | Address on file | | | | |
| 7687027 | DIANE M HAZEN | Address on file | | | | |
| 7687028 | DIANE M HERRICK & | Address on file | | | | |
| 7687030 | DIANE M JOHNSEN | Address on file | | | | |
| 7781299 | DIANE M KOTELNIKOFF TR | UA 07 11 90, KOTELNIKOFF TRUST, 208 LOCH LOMOND WAY | DANVILLE | CA | 94526-3720 | |
| 7687031 | DIANE M LANUM | Address on file | | | | |
| 7687032 | DIANE M LEITH | Address on file | | | | |
| 7687033 | DIANE M LUKES & | Address on file | | | | |
| 7687034 | DIANE M MORTON | Address on file | | | | |
| 7687035 | DIANE M NANGERONI | Address on file | | | | |
| 7687036 | DIANE M PARKER | Address on file | | | | |
| 7687037 | DIANE M PATRICH | Address on file | | | | |
| 7778596 | DIANE M PECHOTA TTEE | THE CHARLOTTE A POTTER TR, UA DTD 07 22 2013, 5 WINDING RD | HENDERSON | NV | 89052-6657 | |
| 7687039 | DIANE M PORZONDEK TOD | Address on file | | | | |
| 7687040 | DIANE M ROBINSON | Address on file | | | | |
| 7687041 | DIANE M SALES TR | Address on file | | | | |
| 7775606 | DIANE M TALLERICO | 5691 TACONIC CT | SAN JOSE | CA | 95123-3259 | |
| 7781561 | DIANE M VANDERBEKE MAGER & SUZANNE D | DEDEYNE & NANCIE M VANDERBEKE TR, UA 06 09 78 BOYD H VANDERBEKE TRUST, 2398 DORCHESTER RD | BIRMINGHAM | MI | 48009-5908 | |
| 7687042 | DIANE M VENTRESCA | Address on file | | | | |
| 7168887 | Diane M. Clark | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168887 | Diane M. Clark | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168887 | Diane M. Clark | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168887 | Diane M. Clark | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7170764 | Diane M. Hales Trust | Address on file | | | | |
| 7170764 | Diane M. Hales Trust | Address on file | | | | |
| 7170764 | Diane M. Hales Trust | Address on file | | | | |
| 7170764 | Diane M. Hales Trust | Address on file | | | | |
| 7170764 | Diane M. Hales Trust | Address on file | | | | |
| 7170764 | Diane M. Hales Trust | Address on file | | | | |
| 7765337 | DIANE MACONDRAY & MALCOLM | MACONDRAY TR UA JUL 21 95 THE, DIANNE AND MALCOLM MACONDARY LIVING TRUST, 31852 VIA DE LINDA | SAN JUAN CAPISTRANO | CA | 92675-3935 | |
| 7687043 | DIANE MAGGIORE CARROLL & | Address on file | | | | |
| 7785971 | DIANE MAGGIORE CARROLL & | TERI LYNN CARROLL JT TEN, 77058 WESTRIDGE AVE | WESTFIR | OR | 97492-9723 | |
| 7687045 | DIANE MANJUNATH CUST TARA | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7188085 | Diane Mann | Address on file | | | | |
| 7188085 | Diane Mann | Address on file | | | | |
| 7781951 | DIANE MARBELLO & | HILARY SPECK TR, UA 01 27 93 MARY SPECK 1993 TRUST, 3019 QUINTARA ST | SAN FRANCISCO | CA | 94116-1104 | |
| 7687046 | DIANE MARCY LEONE CUST | Address on file | | | | |
| 7687047 | DIANE MARIE CAREY | Address on file | | | | |
| 7192954 | Diane Marie Dumbadse | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7192954 | Diane Marie Dumbadse | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7192954 | Diane Marie Dumbadse | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7192954 | Diane Marie Dumbadse | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7192954 | Diane Marie Dumbadse | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7192954 | Diane Marie Dumbadse | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7141920 | Diane Marie Green | Address on file | | | | |
| 7141920 | Diane Marie Green | Address on file | | | | |
| 7141920 | Diane Marie Green | Address on file | | | | |
| 7141920 | Diane Marie Green | Address on file | | | | |
| 7687048 | DIANE MARIE HUFF | Address on file | | | | |
| 7687050 | DIANE MARIE KELLY CUST | Address on file | | | | |
| 7687051 | DIANE MARIE KELLY CUST | Address on file | | | | |
| 7687049 | DIANE MARIE KELLY CUST | Address on file | | | | |
| 7161751 | Diane Marie Kuhn, as trustee of The Diane Marie Kuhn 2012 Trust | Christopher Decker Moon, Attorney, Moon Law APC, 600 West Broadway | San Diego | CA | 92101 | |
| 7161751 | Diane Marie Kuhn, as trustee of The Diane Marie Kuhn 2012 Trust | The Diane Marie Kuhn 2012 Trust, Christopher D Moon, 600 WEST BROADWAY, SUITE 700 | SAN DIEGO | CA | 92101 | |
| 7298094 | Diane Marie Kuhn, as Trustee of The Diane Marie Kuhn 2012 Trust | Address on file | | | | |
| 7779192 | DIANE MARIE LUDERS | 2054 17TH AVE | SAN FRANCISCO | CA | 94116-1244 | |
| 7687052 | DIANE MARIE RIVAS | Address on file | | | | |
| 7184723 | Diane Marie Robertson | Address on file | | | | |
| 7184723 | Diane Marie Robertson | Address on file | | | | |
| 7168849 | Diane Marie Wood | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168849 | Diane Marie Wood | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168849 | Diane Marie Wood | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168849 | Diane Marie Wood | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7687053 | DIANE MARTIN CUST | Address on file | | | | |
| 7687054 | DIANE MARTIN CUST | Address on file | | | | |
| 7194109 | DIANE MATTESON | Address on file | | | | |
| 7194109 | DIANE MATTESON | Address on file | | | | |
| 7164210 | DIANE MAYO | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7164210 | DIANE MAYO | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa | | CA | 95401 | |
| 7687055 | DIANE MC GOLDRICK & | Address on file | | | | |
| 7143895 | Diane McCoy | Address on file | | | | |
| 7143895 | Diane McCoy | Address on file | | | | |
| 7143895 | Diane McCoy | Address on file | | | | |
| 7143895 | Diane McCoy | Address on file | | | | |
| 7783366 | DIANE MCLELLAN | 3589 DRAGON PL | THE VILLAGES | FL | 32163-4023 | |
| 7687056 | DIANE MCLELLAN | Address on file | | | | |
| 7687057 | DIANE MCPHEETERS & | Address on file | | | | |
| 7687058 | DIANE MELBARD-MILKIE | Address on file | | | | |
| 7687059 | DIANE MIGUEL | Address on file | | | | |
| 7779651 | DIANE MILKIE TTEE | MELBARD FAMILY TRUST, U/A DTD 06/26/2003, 1521 BAYWOOD DR | PETALUMA | CA | 94954-4458 | |
| 7771494 | DIANE MILLER | 2136 MASTLANDS DR | OAKLAND | CA | 94611-2710 | |
| 7687061 | DIANE MILLER TR | Address on file | | | | |
| 7199932 | DIANE MINER | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7199932 | DIANE MINER | Address on file | | | | |
| 7771622 | DIANE MOLAKIDES CUST | COLIN MOLAKIDES CA, UNIF TRANSFERS MIN ACT, 1862 CANNON DR | WALNUT CREEK | CA | 94597-2233 | |
| 7687062 | DIANE MORGAN | Address on file | | | | |
| 7687063 | DIANE MORRISON | Address on file | | | | |
| 7687064 | DIANE NAMIKO ASO | Address on file | | | | |
| 7772023 | DIANE NELSON | PO BOX 821 | FORT BRAGG | CA | 95437-0821 | |
| 7687065 | DIANE OSBORNE | Address on file | | | | |
| 7783880 | DIANE P DEGNER | PO BOX 74 | ALDER | MT | 59710 | |
| 7687066 | DIANE P DEGNER | Address on file | | | | |
| 7687068 | DIANE P PHAY | Address on file | | | | |
| 7687069 | DIANE P ROSS-LEECH | Address on file | | | | |
| 7687070 | DIANE PAPACONSTANTINOU | Address on file | | | | |
| 7687071 | DIANE PESTANA | Address on file | | | | |
| 7142447 | Diane Petersen | Address on file | | | | |
| 7142447 | Diane Petersen | Address on file | | | | |
| 7142447 | Diane Petersen | Address on file | | | | |
| 7142447 | Diane Petersen | Address on file | | | | |
| 7165832 | Diane Pitsker | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165832 | Diane Pitsker | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7165834 | Diane Pitsker, Trustee of the Pitsker Family Revocable Trust | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165834 | Diane Pitsker, Trustee of the Pitsker Family Revocable Trust | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7687072 | DIANE PIVA | Address on file | | | | |
| 7197773 | DIANE POSEY | Address on file | | | | |
| 7197773 | DIANE POSEY | Address on file | | | | |
| 7687073 | DIANE PREGOT | Address on file | | | | |
| 7153344 | Diane R Demarest | Address on file | | | | |
| 7153344 | Diane R Demarest | Address on file | | | | |
| 7153344 | Diane R Demarest | Address on file | | | | |
| 7153344 | Diane R Demarest | Address on file | | | | |
| 7153344 | Diane R Demarest | Address on file | | | | |
| 7153344 | Diane R Demarest | Address on file | | | | |
| 7687074 | DIANE R FOWLER | Address on file | | | | |
| 7781573 | DIANE R FRISCH CUST | REESE J HEITKER, UNIF TRF MIN ACT KY, 3109 MADONNA DR | EDGEWOOD | KY | 41017-2622 | |
| 7781572 | DIANE R FRISCH CUST | Address on file | | | | |
| 7840244 | DIANE R GLADWELL TR | UA 02 11 93, GRIFFIN FAMILY TRUST, PO BOX 62 | LAKEARROWHEAD | CA | 92352-0062 | |
| 7767273 | DIANE R GRIBBEN | 1 TARRO RD | SANTA FE | NM | 87508-2233 | |
| 7777674 | DIANE R MENDOSA & SANDRA G CRAMER TTEES | GRETA C HARRIS SEPARATE PROPERTY TR U/A DTD 08/24/04, 835 W FLORA ST | STOCKTON | CA | 95203-2223 | |
| 7687075 | DIANE R ODDONE TR UA JUL 15 97 | Address on file | | | | |
| 7687076 | DIANE R SAMPSON | Address on file | | | | |
| 7687077 | DIANE R SISNEROS | Address on file | | | | |
| 7687078 | DIANE R WAGNER | Address on file | | | | |
| 7687079 | DIANE R WELLS & STEWART D SHARPE | Address on file | | | | |
| 7786181 | DIANE RAE NORDELL | 2503 KATRINA WAY | MOUNTAIN VIEW | CA | 94040 | |
| 7687080 | DIANE RAE NORDELL | Address on file | | | | |
| 7687082 | DIANE RAINES | Address on file | | | | |
| 5906721 | Diane Ramirez | Address on file | | | | |
| 5910030 | Diane Ramirez | Address on file | | | | |
| 5902732 | Diane Ramirez | Address on file | | | | |
| 7687083 | DIANE RAMIREZ | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7773415 | DIANE REBOLLINI TR | PRAVETTONI LIVING TRUST, UA FEB 18 91 FBO JAMES PRAVETTONI ET AL, 629 BARCELONA DR | SONOMA | CA | 95476-4435 | |
| 7199059 | Diane Reiko Larsen | Address on file | | | | |
| 7199059 | Diane Reiko Larsen | Address on file | | | | |
| 7199059 | Diane Reiko Larsen | Address on file | | | | |
| 7199059 | Diane Reiko Larsen | Address on file | | | | |
| 7687084 | DIANE RENE TWINING | Address on file | | | | |
| 7687085 | DIANE RICHARDSON | Address on file | | | | |
| 7687086 | DIANE RINEY | Address on file | | | | |
| 7687087 | DIANE ROCHA | Address on file | | | | |
| 7197866 | DIANE RODRIGUEZ | Address on file | | | | |
| 7197866 | DIANE RODRIGUEZ | Address on file | | | | |
| 7771100 | DIANE ROEDING MCCUTCHAN | PO BOX 2026 | FREMONT | CA | 94536-0026 | |
| 7840250 | DIANE ROSE PASQUINELLI & | DOUGLAS E WARD JR JT TEN, 11555 CULEBRA RD LOT 12 | SANANTONIO | TX | 78253-4818 | |
| 7687088 | DIANE ROSE PASQUINELLI & DOUGLAS EDWARD WARD JR | Address on file | | | | |
| 7687089 | DIANE RUTH MENDOSA | Address on file | | | | |
| 7687091 | DIANE S MARTINELLI | Address on file | | | | |
| 7775812 | DIANE S THORNHILL | 2104 STONE VIEW DR | SPARKS | NV | 89436-2645 | |
| 7840252 | DIANE SANDOVAL | 180 W 93RD ST APT 4B | NEWYORK | NY | 10025-7565 | |
| 7777387 | DIANE SCHIPPER & CHRIS SCHIPPER & | BRADLEY SCHIPPER JT TEN, 2822 W G AVE | KALAMAZOO | MI | 49009-5475 | |
| 7774351 | DIANE SCHIPPER & CHRIS SCHIPPER & | LESLIE PAYSENO JT TEN, 2822 W G AVE | KALAMAZOO | MI | 49009-5475 | |
| 7777388 | DIANE SCHIPPER & CHRIS SCHIPPER & | TIMOTHY SCHIPPER JT TEN, 2822 W G AVE | KALAMAZOO | MI | 49009-5475 | |
| 7774519 | DIANE SEGELBACHER | PO BOX 901 | GOLETA | CA | 93116-0901 | |
| 7687093 | DIANE SERNA TR UA FEB 18 05 | Address on file | | | | |
| 7687094 | DIANE SHEEHAN | Address on file | | | | |
| 7774776 | DIANE SILVA | 1662 38TH AVE | SAN FRANCISCO | CA | 94122-3002 | |
| 7687095 | DIANE SILVEN PICKETT | Address on file | | | | |
| 7779886 | DIANE SMALLBERG | 40 E 83RD ST | NEW YORK | NY | 10028-0843 | |
| 5919816 | Diane Smith | Address on file | | | | |
| 7165300 | DIANE SMITH COOKE AS TRUSTEE OF THE ERIK HOLBEK AND DIANE S. COOKE TRUST | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | 95401 | | |
| 7165300 | DIANE SMITH COOKE AS TRUSTEE OF THE ERIK HOLBEK AND DIANE S. COOKE TRUST | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | 95401 | | |
| 7687096 | DIANE SOLOMON | Address on file | | | | |
| 7687097 | DIANE SOSS | Address on file | | | | |
| 7687098 | DIANE SPELLBERG | Address on file | | | | |
| 7687099 | DIANE SUE ROSE EXEC | Address on file | | | | |
| 7199331 | DIANE SUSAN GUE | Address on file | | | | |
| 7199331 | DIANE SUSAN GUE | Address on file | | | | |
| 7687100 | DIANE SUZUKI | Address on file | | | | |
| 7780700 | DIANE T BOS | 2230 N LYONS CREEK RD | WOLF CREEK | MT | 59648-8503 | |
| 7780497 | DIANE T GUSACK | 9737 63RD RD APT 1D | REGO PARK | NY | 11374-1643 | |
| 7326200 | DIANE TAYLOR | Address on file | | | | |
| 7687101 | DIANE TAYLOR | Address on file | | | | |
| 7141415 | Diane Theresa Spieth | Address on file | | | | |
| 7141415 | Diane Theresa Spieth | Address on file | | | | |
| 7141415 | Diane Theresa Spieth | Address on file | | | | |
| 7141415 | Diane Theresa Spieth | Address on file | | | | |
| 7933536 | DIANE TOM.;. | 1886 27TH AVE | SAN FRANCISCO | CA | 94122 | |
| 7687102 | DIANE TOMAIN | Address on file | | | | |
| 7780830 | DIANE TOSHIKO MAURRY TR | UA 01 04 07, THE WASHIN K GINOZA TRUST, 2812 IROQUOIS AVE | LONG BEACH | CA | 90815-1508 | |
| 7775935 | DIANE TOSO | 2010 WALTZER RD | SANTA ROSA | CA | 95403-1828 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7687103 | DIANE TRUEMPLER | Address on file | | | | |
| 7687104 | DIANE TRUEMPLER & | Address on file | | | | |
| 7687105 | DIANE V GRAY | Address on file | | | | |
| 7192928 | DIANE VASQUEZ | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192928 | DIANE VASQUEZ | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7143042 | Diane Virginia Olausen | Address on file | | | | |
| 7143042 | Diane Virginia Olausen | Address on file | | | | |
| 7143042 | Diane Virginia Olausen | Address on file | | | | |
| 7143042 | Diane Virginia Olausen | Address on file | | | | |
| 5919819 | Diane Virginia Olausen | Address on file | | | | |
| 5919818 | Diane Virginia Olausen | Address on file | | | | |
| 5919820 | Diane Virginia Olausen | Address on file | | | | |
| 5919817 | Diane Virginia Olausen | Address on file | | | | |
| 7687106 | DIANE W ALLISON & | Address on file | | | | |
| 7687107 | DIANE W LAWSON CUST | Address on file | | | | |
| 7777204 | DIANE W YOHE | 17469 MONTERO RD | SAN DIEGO | CA | 92128-2343 | |
| 7776652 | DIANE WELLS | PO BOX 293 | BURNEY | CA | 96013-0293 | |
| 7687108 | DIANE WELLS TOD | Address on file | | | | |
| 7687109 | DIANE WERNER CUST | Address on file | | | | |
| 7836157 | DIANE WINSET | 5 VICTORIA GROVE, HAWTHORNE EAST VIC 3123 | AUSTRALIA | | 10 VIC 3123 | |
| 7687110 | DIANE WINSET | Address on file | | | | |
| 7328486 | Diane Winters DBA Diane Winters Day Care | Boldt, Paige N., 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7328486 | Diane Winters DBA Diane Winters Day Care | Cox, John C., 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7328486 | Diane Winters DBA Diane Winters Day Care | Boldt, Paige N., 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7328486 | Diane Winters DBA Diane Winters Day Care | Cox, John C., 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7194940 | Diane Wormood | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194940 | Diane Wormood | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194940 | Diane Wormood | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194940 | Diane Wormood | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194940 | Diane Wormood | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194940 | Diane Wormood | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7474594 | Diane Wormood Revocable Trust | Address on file | | | | |
| 7474594 | Diane Wormood Revocable Trust | Address on file | | | | |
| 7474594 | Diane Wormood Revocable Trust | Address on file | | | | |
| 7474594 | Diane Wormood Revocable Trust | Address on file | | | | |
| 5919824 | Diane Worsham | Address on file | | | | |
| 5919823 | Diane Worsham | Address on file | | | | |
| 5919822 | Diane Worsham | Address on file | | | | |
| 5919821 | Diane Worsham | Address on file | | | | |
| 7687111 | DIANE Y METTAM | Address on file | | | | |
| 7192572 | DIANE YOKOI | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192572 | DIANE YOKOI | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7687112 | DIANE ZALBA & SUSAN W ALVARADO & | Address on file | | | | |
| 7687113 | DIANELLE GAUBERT | Address on file | | | | |
| 7221567 | Diangson, George | Address on file | | | | |
| 7185353 | DIANI, DANIEL JOSEPH | Address on file | | | | |
| 7687114 | DIANN HORNE | Address on file | | | | |
| 7768239 | DIANN HORNE & MICHELLE HORNE | JT TEN, 4631 QUIGG DR APT 1415 | SANTA ROSA | CA | 95409-8309 | |
| 7933537 | DIANN L ANDOH.;. | 94-470 PAIWA APT 14 | WAIPAHU | HI | 96797 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7687115 | DIANN L ELLS CUST | Address on file | | | | |
| 7687116 | DIANN M BISHOP | Address on file | | | | |
| 7177172 | Diann Spalding | Address on file | | | | |
| 7177172 | Diann Spalding | Address on file | | | | |
| 7782083 | DIANNA DIKEMAN EX | EST CORRINE PATRICIA DIKEMAN, 1111 DANFORTH DR | COLUMBIA | MO | 65201-6231 | |
| 7153844 | Dianna Faye Laflamme | Address on file | | | | |
| 7153844 | Dianna Faye Laflamme | Address on file | | | | |
| 7153844 | Dianna Faye Laflamme | Address on file | | | | |
| 7153844 | Dianna Faye Laflamme | Address on file | | | | |
| 7153844 | Dianna Faye Laflamme | Address on file | | | | |
| 7153844 | Dianna Faye Laflamme | Address on file | | | | |
| 5919828 | Dianna Franklyn | Address on file | | | | |
| 5919826 | Dianna Franklyn | Address on file | | | | |
| 5919829 | Dianna Franklyn | Address on file | | | | |
| 5919825 | Dianna Franklyn | Address on file | | | | |
| 5919827 | Dianna Franklyn | Address on file | | | | |
| 7781615 | DIANNA FUJIKO NIITSUMA & KATHY JULIE | NIITSUMA ADM, EST ANN NIITSUMA, 13146 CANTARA ST | NORTH HOLLYWOOD | CA | 91605-1049 | |
| 7687117 | DIANNA G HERNANDEZ | Address on file | | | | |
| 5919833 | Dianna Gartner | Address on file | | | | |
| 5919831 | Dianna Gartner | Address on file | | | | |
| 5919832 | Dianna Gartner | Address on file | | | | |
| 5919830 | Dianna Gartner | Address on file | | | | |
| 7142785 | Dianna Gilbert | Address on file | | | | |
| 7142785 | Dianna Gilbert | Address on file | | | | |
| 7142785 | Dianna Gilbert | Address on file | | | | |
| 7142785 | Dianna Gilbert | Address on file | | | | |
| 5919836 | Dianna Gilbert | Address on file | | | | |
| 5919835 | Dianna Gilbert | Address on file | | | | |
| 5919837 | Dianna Gilbert | Address on file | | | | |
| 5919834 | Dianna Gilbert | Address on file | | | | |
| 7193604 | DIANNA JEAN CHOLWELL | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193604 | DIANNA JEAN CHOLWELL | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7141869 | Dianna Jean Moore Sloves | Address on file | | | | |
| 7141869 | Dianna Jean Moore Sloves | Address on file | | | | |
| 7141869 | Dianna Jean Moore Sloves | Address on file | | | | |
| 7141869 | Dianna Jean Moore Sloves | Address on file | | | | |
| 7152678 | Dianna Kay Gibson-Beall | Address on file | | | | |
| 7152678 | Dianna Kay Gibson-Beall | Address on file | | | | |
| 7152678 | Dianna Kay Gibson-Beall | Address on file | | | | |
| 7152678 | Dianna Kay Gibson-Beall | Address on file | | | | |
| 7152678 | Dianna Kay Gibson-Beall | Address on file | | | | |
| 7152678 | Dianna Kay Gibson-Beall | Address on file | | | | |
| 7687118 | DIANNA L ADAIR & VERNON H ADAIR | Address on file | | | | |
| 5919843 | Dianna Lagorio Davis | Address on file | | | | |
| 5919840 | Dianna Lagorio Davis | Address on file | | | | |
| 5919839 | Dianna Lagorio Davis | Address on file | | | | |
| 5919838 | Dianna Lagorio Davis | Address on file | | | | |
| 7687119 | DIANNA LAUER & KENNETH | Address on file | | | | |
| 7169736 | Dianna Louise Sakschewski | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169736 | Dianna Louise Sakschewski | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7169736 | Dianna Louise Sakschewski | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195572 | Dianna Petterson | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195572 | Dianna Petterson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195572 | Dianna Petterson | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195572 | Dianna Petterson | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195572 | Dianna Petterson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195572 | Dianna Petterson | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 5919847 | Dianna Varnell | Address on file | | | | |
| 5919846 | Dianna Varnell | Address on file | | | | |
| 5919845 | Dianna Varnell | Address on file | | | | |
| 5919844 | Dianna Varnell | Address on file | | | | |
| 6074398 | DIANNA, JILL A | Address on file | | | | |
| 4923258 | DIANNA, JILL A | DBA DELUCCHIS FIRST AID TRAINING, 10269 E DESERT FLOWER PL | TUCSON | AZ | 85749 | |
| 7687120 | DIANNE A ROGERS | Address on file | | | | |
| 7687121 | DIANNE A SEGHESIO | Address on file | | | | |
| 7687122 | DIANNE BLAIR CUST | Address on file | | | | |
| 7763691 | DIANNE BUCHIGNANI | 6975 WALLACE ST | SEBASTOPOL | CA | 95472-3456 | |
| 7687123 | DIANNE C HUNT | Address on file | | | | |
| 7769805 | DIANNE C LARSON | 416 HERR AVE | MILLERSVILLE | PA | 17551-2004 | |
| 7778788 | DIANNE C STRATFORD | 12 WINMERE PL | DIX HILLS | NY | 11746-6554 | |
| 7687124 | DIANNE C STRATFORD & | Address on file | | | | |
| 7687125 | DIANNE C STRATFORD & | Address on file | | | | |
| 7687126 | DIANNE D FELTON TR UA DEC 13 07 | Address on file | | | | |
| 7687127 | DIANNE D GREEN & | Address on file | | | | |
| 7195430 | Dianne Gay Carrasco | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195430 | Dianne Gay Carrasco | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195430 | Dianne Gay Carrasco | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195430 | Dianne Gay Carrasco | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195430 | Dianne Gay Carrasco | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195430 | Dianne Gay Carrasco | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7687128 | DIANNE HELMS | Address on file | | | | |
| 7687129 | DIANNE I KRAHENBUHL TR | Address on file | | | | |
| 7687131 | DIANNE J JOHNSON | Address on file | | | | |
| 7687132 | DIANNE J LEMKE | Address on file | | | | |
| 7687133 | DIANNE J MC GINNIS | Address on file | | | | |
| 7193707 | DIANNE JEAN MITCHELL | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193707 | DIANNE JEAN MITCHELL | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7687134 | DIANNE K BRUSH | Address on file | | | | |
| 7840269 | DIANNE KAZAHAYA | 4381 JASMINE AVE | CULVERCITY | CA | 90232-3426 | |
| 7687136 | DIANNE KESSLINGER | Address on file | | | | |
| 7687137 | DIANNE L BRANN & | Address on file | | | | |
| 7777428 | DIANNE L WHITE | 600 FIG LN | CORNING | CA | 96021-3321 | |
| 7687138 | DIANNE L WHITE TTEE | Address on file | | | | |
| 7779441 | DIANNE LUCILLE GRAHAM | 4734 ARDEN WAY | CARMICHAEL | CA | 95608-5855 | |
| 7778586 | DIANNE LYNNE WILCOXON | 127 VISTA VALLE | PALM DESERT | CA | 92260-8363 | |
| 7687139 | DIANNE M BEI | Address on file | | | | |
| 7777691 | DIANNE M BUONCRISTIANI | PO BOX 1561 | ROHNERT PARK | CA | 94927-1561 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7687140 | DIANNE M GREENE | Address on file | | | | |
| 7687142 | DIANNE M LINTON | Address on file | | | | |
| 7775321 | DIANNE M STILLMAN | PO BOX 1259 | CASTLE ROCK | WA | 98611-1259 | |
| 7197398 | Dianne M Whiteman | Address on file | | | | |
| 7197398 | Dianne M Whiteman | Address on file | | | | |
| 7197398 | Dianne M Whiteman | Address on file | | | | |
| 7197398 | Dianne M Whiteman | Address on file | | | | |
| 7197398 | Dianne M Whiteman | Address on file | | | | |
| 7197398 | Dianne M Whiteman | Address on file | | | | |
| 7687143 | DIANNE M WOOD | Address on file | | | | |
| 7144551 | Dianne Main | Address on file | | | | |
| 7144551 | Dianne Main | Address on file | | | | |
| 7144551 | Dianne Main | Address on file | | | | |
| 7144551 | Dianne Main | Address on file | | | | |
| 7140730 | Dianne Moralez | Address on file | | | | |
| 7140730 | Dianne Moralez | Address on file | | | | |
| 7140730 | Dianne Moralez | Address on file | | | | |
| 7140730 | Dianne Moralez | Address on file | | | | |
| 5910264 | Dianne Moralez | Address on file | | | | |
| 5903126 | Dianne Moralez | Address on file | | | | |
| 5907035 | Dianne Moralez | Address on file | | | | |
| 7144520 | Dianne Morton | Address on file | | | | |
| 7144520 | Dianne Morton | Address on file | | | | |
| 7144520 | Dianne Morton | Address on file | | | | |
| 7144520 | Dianne Morton | Address on file | | | | |
| 7729747 | Dianne R. Wallace, Legal name change to Dianne R. Davis | Address on file | | | | |
| 7687144 | DIANNE REIMERS OSWALD | Address on file | | | | |
| 7773578 | DIANNE RICCOMINI | PO BOX 813 | ALAMO | CA | 94507-0813 | |
| 7687145 | DIANNE ROSALIE TOASPERN | Address on file | | | | |
| 7687146 | DIANNE ROSER | Address on file | | | | |
| 7687147 | DIANNE S FEENEY | Address on file | | | | |
| 7687148 | DIANNE SHERIDAN | Address on file | | | | |
| 7687149 | DIANNE SILVESTRI | Address on file | | | | |
| 7265205 | Dianne Soares, individually and as Trustee for the Art and Dianne Soares Trust, U/A/D March 20, 2007 | Address on file | | | | |
| 7687150 | DIANNE STEVENS | Address on file | | | | |
| 7687151 | DIANNE STEVES | Address on file | | | | |
| 7222087 | Dianne Steward, individually, and on behalf of the Arthur L. & Dianne Y. Steward Trust | Law Offices of Larry S. Buckley, Larry S. Buckley, 1660 Humboldt Road, Suite 5 | Chico | CA | 95928 | |
| 7198415 | DIANNE W.K. FELLI | Address on file | | | | |
| 7198415 | DIANNE W.K. FELLI | Address on file | | | | |
| 7326801 | Dianne Wehrer as Trustee of the Wehrer Dianne M Trust | Address on file | | | | |
| 7687152 | DIANNE WOOD CUST | Address on file | | | | |
| 7193841 | DIANNE WOOLF | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193841 | DIANNE WOOLF | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 4992833 | Dianos, John | Address on file | | | | |
| 7687153 | DIANTHA DUCKWORTH STENSRUD | Address on file | | | | |
| 4920260 | DIAO, EDWARD | MD, 450 SUTTER ST STE 910 | SAN FRANCISCO | CA | 94108 | |
| 6176509 | Diao, Jun | Address on file | | | | |
| 7771733 | DIARMUID J MORIARTY | 19 SHANAKILL TRALEE | CO KERRY | | | |
| 6074399 | Dias & Sons | 39325 Holly Oaks Lane | Kingsburg | CA | 93631 | |
| 5865581 | Dias Family Dairy | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6144302 | DIAS FRANK B TR & DIAS LINDA L TR | Address on file | | | | |
| 7328425 | Dias Living Trust | Address on file | | | | |
| 7328425 | Dias Living Trust | Address on file | | | | |
| 6141188 | DIAS LUIS | Address on file | | | | |
| 6134124 | DIAS MICHELE | Address on file | | | | |
| 7289150 | Dias, April | Address on file | | | | |
| 4972539 | Dias, Bryce Anthony | Address on file | | | | |
| 5979949 | Dias, Chanaka | Address on file | | | | |
| 4979972 | Dias, Diana | Address on file | | | | |
| 4991566 | Dias, Dolores | Address on file | | | | |
| 4980385 | Dias, Eddie | Address on file | | | | |
| 7689142 | DIAS, EDWARD MANUEL | Address on file | | | | |
| 4981565 | Dias, Gary | Address on file | | | | |
| 4994005 | Dias, Gloria | Address on file | | | | |
| 4980670 | Dias, James | Address on file | | | | |
| 4962806 | Dias, James Michael | Address on file | | | | |
| 4998098 | Dias, JoAnne | Address on file | | | | |
| 4914476 | Dias, JoAnne Helene | Address on file | | | | |
| 4981067 | Dias, John | Address on file | | | | |
| 4933513 | DIAS, KAREN | 108 Winfield Way | Aptos | CA | 95003 | |
| 4976625 | Dias, Karen L | Address on file | | | | |
| 4996021 | Dias, Lisa | Address on file | | | | |
| 4911969 | Dias, Lisa Joan | Address on file | | | | |
| 4992198 | Dias, Michael | Address on file | | | | |
| 4971084 | Dias, Monica Marie | Address on file | | | | |
| 5865943 | DIASTOLE INVESTMENT GROUP LLC | Address on file | | | | |
| 4913115 | Diayi, Stephen Ifechukwude | Address on file | | | | |
| 4919764 | DIAZ & COMPANY | 80 EUREKA SQUARE STE 108 | PACIFICA | CA | 94044 | |
| 7952671 | Diaz (Driver), Octavio | 3900 N State St Spc#59 | Ukiah | CA | 95482 | |
| 6132702 | DIAZ ADRIAN & ELEANOR | Address on file | | | | |
| 6145419 | DIAZ CARLOS A & FLOR E | Address on file | | | | |
| 4973490 | Diaz Castro, David Jesus | Address on file | | | | |
| 5939034 | Diaz Ceron, Grasiano | Address on file | | | | |
| 6141360 | DIAZ CHRISTOPHER BRIAN & DEANNA MARIE | Address on file | | | | |
| 4919765 | DIAZ DIAZ & BOYD INC | 5424-10 SUNOL BLVD #268 | PLEASANTON | CA | 94566-7705 | |
| 4948541 | Diaz Doak, Maria Elena | Laureti & Associates, APC, Anthony R. Laureti, Esq., 402 W. Broadway, Suite 2500 | San Diego | CA | 92101 | |
| 4948542 | Diaz Doak, Maria Elena | The Kane Law Firm, Bonnie E. Kane, Esq., Steven S. Kane, Esq., 402 W. Broadway, Suite 2500 | San Diego | CA | 92101 | |
| 5868576 | DIAZ ELECTRIC | Address on file | | | | |
| 6141003 | DIAZ FROYLAN | Address on file | | | | |
| 5983704 | Diaz Hernandez, Gloria | Address on file | | | | |
| 7952672 | Diaz Jr., Louis | 2315 Long Island Drive | Stockton | CA | 95206 | |
| 6142068 | DIAZ LUIS M & IRMA M | Address on file | | | | |
| 6143402 | DIAZ MATTHEW F | Address on file | | | | |
| 6170276 | Diaz Medina, Jorge | Address on file | | | | |
| 6130210 | DIAZ PEDRO J & CECILE E TR | Address on file | | | | |
| 5868577 | DIAZ SERRANO, J MAGDALENO | Address on file | | | | |
| 4958994 | Diaz Sr., Douglas A | Address on file | | | | |
| 5002006 | Diaz, Adrian | Law Offices of John Cox, P.C., John Cox (Cal. State Bar No. 197687), 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5009864 | Diaz, Adrian | Watts Guerra LLP, Mikal C Watts, Guy Watts, Ryan L Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4937644 | Diaz, Ana | 1230 E Alisal Street | Salinas | CA | 93905 | |
| 5992370 | DIAZ, ANA | Address on file | | | | |
| 4937742 | Diaz, Anthony | 17840 countryside ct | Prunedale | CA | 93907 | |
| 7855339 | Diaz, Ariel | Address on file | | | | |
| 4944302 | Diaz, Armando | 2830 G Street Suite B | Merced | CA | 95340 | |
| 4991614 | Diaz, Arthur | Address on file | | | | |
| 4942217 | Diaz, Bethany | 355 Raymond Ave | Santa Maria | CA | 93455 | |
| 5939035 | Diaz, Carlos | Address on file | | | | |
| 4987934 | Diaz, Carlos | Address on file | | | | |
| 4986234 | Diaz, Catherine Ann | Address on file | | | | |
| 4956665 | Diaz, Christina Lily | Address on file | | | | |
| 5002002 | Diaz, Christopher | Rains Lucia Stern St. Pralle & Silver, PC, Joseph R. Lucia, Eustace de Saint Phalle, 2300 Contra Costa Blvd., Suite 500 | Pleasant Hill | CA | 94523 | |
| 6183870 | Diaz, Christopher | Address on file | | | | |
| 4962063 | Diaz, Daniel Stephen | Address on file | | | | |
| 7210159 | Diaz, David | Address on file | | | | |
| 4951079 | Diaz, David Cruz | Address on file | | | | |
| 4971301 | Diaz, David Michael | Address on file | | | | |
| 5002003 | Diaz, Deanna | Rains Lucia Stern St. Pralle & Silver, PC, Joseph R. Lucia, Eustace de Saint Phalle, 2300 Contra Costa Blvd., Suite 500 | Pleasant Hill | CA | 94523 | |
| 6167273 | Diaz, Dennis | Address on file | | | | |
| 5939036 | Diaz, Diana | Address on file | | | | |
| 4969779 | Diaz, Edric | Address on file | | | | |
| 5002007 | Diaz, Eleanor | Law Offices of John Cox, P.C., John Cox (Cal. State Bar No. 197687), 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5009865 | Diaz, Eleanor | Watts Guerra LLP, Mikal C Watts, Guy Watts, Ryan L Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4990280 | Diaz, Elizabeth | Address on file | | | | |
| 5868578 | DIAZ, ENRIQUE | Address on file | | | | |
| 4944883 | Diaz, Ernesto | 1394 Pajaro Ave, Apt# 16 | Manteca | CA | 95336 | |
| 6169370 | Diaz, Eva | Address on file | | | | |
| 4960094 | Diaz, Feliciano | Address on file | | | | |
| 4992125 | Diaz, Finola | Address on file | | | | |
| 7206033 | DIAZ, FLOR | Address on file | | | | |
| 4976599 | Diaz, Francisco | Address on file | | | | |
| 4951620 | Diaz, Francisco D | Address on file | | | | |
| 4957873 | Diaz, Gabriel | Address on file | | | | |
| 7236277 | Diaz, Gabrielle | Address on file | | | | |
| 6164648 | Diaz, Griselda | Address on file | | | | |
| 6008974 | DIAZ, GUILLERMO | Address on file | | | | |
| 4960175 | Diaz, Henry B | Address on file | | | | |
| 4966871 | Diaz, Henry H | Address on file | | | | |
| 7305172 | Diaz, Irene S. | Address on file | | | | |
| 7167872 | DIAZ, IRMA M | Address on file | | | | |
| 4956911 | Diaz, Janet | Address on file | | | | |
| 4951267 | Diaz, Janice Elaine | Address on file | | | | |
| 7167874 | DIAZ, JASON | Address on file | | | | |
| 5868579 | DIAZ, JAVIER | Address on file | | | | |
| 4939596 | Diaz, Jesus | 321 Leslie Avenue | Stockton | CA | 95207 | |
| 4972833 | Diaz, Jesus Antonio | Address on file | | | | |
| 4990202 | Diaz, Jimmie | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6172762 | Diaz, Jimmie L | Address on file | | | | |
| 4952682 | Diaz, John Robert | Address on file | | | | |
| 4937534 | Diaz, Jorge | 705 LA HONDA CT | SALINAS | CA | 93905-3408 | |
| 4959652 | Diaz, Jorge | Address on file | | | | |
| 5963058 | Diaz, Jorge | Address on file | | | | |
| 5868580 | DIAZ, JOSE LUIS | Address on file | | | | |
| 4939537 | DIAZ, JOSEPHINA | 709 CARSON ST | COLUSA | CA | 95932 | |
| 7167877 | DIAZ, JR., LUIS | Address on file | | | | |
| 7189808 | Diaz, Karin Elaine | Address on file | | | | |
| 4997991 | Diaz, Katherine | Address on file | | | | |
| 4951627 | Diaz, Lawrence Edward | Address on file | | | | |
| 4956025 | Diaz, Lilia M | Address on file | | | | |
| 4956110 | Diaz, Linda | Address on file | | | | |
| 7167871 | DIAZ, LUIS M. | Address on file | | | | |
| 7312863 | Diaz, Maia Leann | Address on file | | | | |
| 7312863 | Diaz, Maia Leann | Address on file | | | | |
| 7312863 | Diaz, Maia Leann | Address on file | | | | |
| 7312863 | Diaz, Maia Leann | Address on file | | | | |
| 4988421 | Diaz, Marco | Address on file | | | | |
| 4939823 | Diaz, Margarito | 263 E Milgeo Ave | Ripon | CA | 95366 | |
| 4959950 | Diaz, Mariano | Address on file | | | | |
| 4914847 | Diaz, Mark Steven | Address on file | | | | |
| 4924823 | DIAZ, MARTHA | 95 WALKER VALLEY RD | CASTORVILLE | CA | 95012 | |
| 6074401 | Diaz, Martha | Address on file | | | | |
| 7182494 | Diaz, Matthew Felipe | Address on file | | | | |
| 7182494 | Diaz, Matthew Felipe | Address on file | | | | |
| 4914201 | Diaz, Michael Andre | Address on file | | | | |
| 7167873 | DIAZ, MONIQUE | Address on file | | | | |
| 5939037 | Diaz, Nikki | Address on file | | | | |
| 4980444 | Diaz, Pedro | Address on file | | | | |
| 5868581 | DIAZ, RAYMOND SCOTT | Address on file | | | | |
| 4957355 | Diaz, Ricardo T | Address on file | | | | |
| 4971317 | Diaz, Robert | Address on file | | | | |
| 4934707 | Diaz, Robert and Maria | 1132 Gina Way | Oakdale | CA | 95361 | |
| 4955908 | Diaz, Rosa | Address on file | | | | |
| 7484116 | Diaz, Rosemary | Address on file | | | | |
| 4956502 | Diaz, Rudy | Address on file | | | | |
| 5002004 | Diaz, Sabrina | Rains Lucia Stern St. Pralle & Silver, PC, Joseph R. Lucia, Eustace de Saint Phalle, 2300 Contra Costa Blvd., Suite 500 | Pleasant Hill | CA | 94523 | |
| 4973790 | Diaz, Salvador | Address on file | | | | |
| 6074400 | Diaz, Salvador | Address on file | | | | |
| 7167875 | DIAZ, SANDRA | Address on file | | | | |
| 4986196 | DIAZ, SANDRA LEE | Address on file | | | | |
| 5002005 | Diaz, Sarah | Rains Lucia Stern St. Pralle & Silver, PC, Joseph R. Lucia, Eustace de Saint Phalle, 2300 Contra Costa Blvd., Suite 500 | Pleasant Hill | CA | 94523 | |
| 4991712 | Diaz, Steve | Address on file | | | | |
| 5984177 | Diaz, Thomas | Address on file | | | | |
| 5998738 | Diaz, Thomas | Address on file | | | | |
| 4942558 | DIAZ, UBALDO | 262 EBBETTS PASS RD | VALLEJO | CA | 94589 | |
| 5985529 | Diaz, Vincent | Address on file | | | | |
| 6168540 | Diaz, Vincent M | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7331064 | Diaz, Xavier | Address on file | | | | |
| 7331064 | Diaz, Xavier | Address on file | | | | |
| 7296643 | Diaz, Xavier Fredrick | Address on file | | | | |
| 7319862 | Diaz-Infante, Laura L. | Address on file | | | | |
| 7319862 | Diaz-Infante, Laura L. | Address on file | | | | |
| 7319862 | Diaz-Infante, Laura L. | Address on file | | | | |
| 7319862 | Diaz-Infante, Laura L. | Address on file | | | | |
| 7145061 | Diaz-Infante, Marco | Address on file | | | | |
| 7145061 | Diaz-Infante, Marco | Address on file | | | | |
| 7145061 | Diaz-Infante, Marco | Address on file | | | | |
| 7145061 | Diaz-Infante, Marco | Address on file | | | | |
| 7328031 | Diaz-Infante, Marcus | Address on file | | | | |
| 7328031 | Diaz-Infante, Marcus | Address on file | | | | |
| 7328031 | Diaz-Infante, Marcus | Address on file | | | | |
| 7328031 | Diaz-Infante, Marcus | Address on file | | | | |
| 7328031 | Diaz-Infante, Marcus | Address on file | | | | |
| 7328031 | Diaz-Infante, Marcus | Address on file | | | | |
| 7321017 | Diaz-Infante, Maximus | Address on file | | | | |
| 7321017 | Diaz-Infante, Maximus | Address on file | | | | |
| 7321017 | Diaz-Infante, Maximus | Address on file | | | | |
| 7321017 | Diaz-Infante, Maximus | Address on file | | | | |
| 7271227 | Diaz-Infante, Richan | Address on file | | | | |
| 7271227 | Diaz-Infante, Richan | Address on file | | | | |
| 7271227 | Diaz-Infante, Richan | Address on file | | | | |
| 7271227 | Diaz-Infante, Richan | Address on file | | | | |
| 7294294 | Diaz-Infante, Victoria | Address on file | | | | |
| 7195875 | DIAZ-INFATE, ISABELLA | I. D. minor child (Marco Diaz-Infante, parent), Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195875 | DIAZ-INFATE, ISABELLA | I. D. minor child (Marco Diaz-Infante, parent), Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 5868582 | DIBA, FRED | Address on file | | | | |
| 7961961 | Dibartolo, Jack | Address on file | | | | |
| 7962408 | DIBARTOLO, ROSALIE B | Address on file | | | | |
| 4965874 | Dibble, Justin Daniel | Address on file | | | | |
| 5868583 | Dibble, Oliver | Address on file | | | | |
| 7467928 | Dibble, Tammy Lynn | Address on file | | | | |
| 4978489 | Dibblee II, Benjamin | Address on file | | | | |
| 7175826 | DIBENEDETTO, FABIANA | Address on file | | | | |
| 7161758 | DIBENEDETTO, GUSTAVO ALEJANDRO | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 7175830 | DIBENEDETTO, SOFIA | Address on file | | | | |
| 4944359 | Dibuduo & Defendis-Smith, Christine | 10897 N. Burgan Ave | Clovis | CA | 93619 | |
| 7192474 | DIBULI CHONG | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192474 | DIBULI CHONG | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 4995048 | Dicce, Domenick | Address on file | | | | |
| 4919766 | DICEGLIE CHIROPRACTIC | TAMMY DICEGLIE, 1640 W SHAW STE 107 | FRESNO | CA | 93711 | |
| 4952188 | Dichoso, Kelly F | Address on file | | | | |
| 7941005 | DICHOTOMY CAPITAL | 826 SCARSDALE AVENUE | SCARSDALE | NY | 10583 | |
| 6142746 | DICICCO ALAN G & DICICCO CHRISTINA M | Address on file | | | | |
| 4959603 | DiCicco, Kathleen | Address on file | | | | |
| 4971711 | DiCicco, Vincent James | Address on file | | | | |
| 6130781 | DICK BRETT R & MOLLY T TR | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2256
of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7687154 | DICK BULLARD | Address on file | | | | |
| 7687155 | DICK C LOWE & JEAN C LOWE TR | Address on file | | | | |
| 7687156 | DICK CHO | Address on file | | | | |
| 7687157 | DICK DAVID FEDERICO | Address on file | | | | |
| 7687158 | DICK E JONES & | Address on file | | | | |
| 6132467 | DICK EDWARD P / | Address on file | | | | |
| 6132279 | DICK EDWARD P / 1/2 | Address on file | | | | |
| 7687159 | DICK H AU CUST | Address on file | | | | |
| 7764194 | DICK H CHAN CUST | KATELIN MAY CHAN, CA UNIF TRANSFERS MIN ACT, 1284 4TH AVE | SAN FRANCISCO | CA | 94122-2648 | |
| 7778483 | DICK HARRINGTON CHAN TTEE | EDWARD H & MARY F CHAN 1994 FAM TR, BYPASS TRUST U/A DTD 11/22/1994, 1284 4TH AVE | SAN FRANCISCO | CA | 94122-2648 | |
| 7764189 | DICK J CHAN CUST | DAISY CHAN, UNIF GIFT MIN ACT CALIF, 1363 31ST AVE | SAN FRANCISCO | CA | 94122-1419 | |
| 7687161 | DICK J CHAN CUST | Address on file | | | | |
| 7144434 | Dick Joseph Sinatra | Address on file | | | | |
| 7144434 | Dick Joseph Sinatra | Address on file | | | | |
| 7144434 | Dick Joseph Sinatra | Address on file | | | | |
| 7144434 | Dick Joseph Sinatra | Address on file | | | | |
| 7687162 | DICK K LEE | Address on file | | | | |
| 7687163 | DICK KIKUYAMA | Address on file | | | | |
| 7687164 | DICK L PALMQUIST | Address on file | | | | |
| 7780763 | DICK M WONG TR | UA 08 19 11, SUSAN WONG LIV TRUST, 966 CHELAN DR | SUNNYVALE | CA | 94087-4006 | |
| 7687165 | DICK MING WONG | Address on file | | | | |
| 7770154 | DICK SEN LI | 688 COMMERCIAL ST # 79 | SAN FRANCISCO | CA | 94111-2504 | |
| 7933538 | DICK Y WONG.;. | 3121 TURK BOULEVARD | SAN FRANCISCO | CA | 94118 | |
| 7687166 | DICK YEGAN SR & | Address on file | | | | |
| 7172124 | Dick, Bruce | Address on file | | | | |
| 4927980 | DICKARD, RICHARD | CITY BODY WORKS, 800-20TH ST | BAKERSFIELD | CA | 93301 | |
| 5939039 | dickason, carol | Address on file | | | | |
| 7338188 | Dickel, Jane F | Address on file | | | | |
| 7265351 | Dicken, LLC | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7307059 | Dickens, Adalynn Grace | Address on file | | | | |
| 7305606 | Dickens, Aiden James | Address on file | | | | |
| 4965490 | Dickens, Andrew | Address on file | | | | |
| 4972593 | Dickens, Daisy | Address on file | | | | |
| 7294285 | Dickens, Joshua Bryan | Address on file | | | | |
| 7316268 | Dickens, Kaitlynn Faith | Address on file | | | | |
| 7305138 | Dickens, Lisa Mae | Address on file | | | | |
| 7202757 | Dickens, Matthew | Address on file | | | | |
| 7261221 | Dickens, Matthew | James P Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7230000 | Dickens, Vera | Address on file | | | | |
| 4986640 | Dickensen, Magola | Address on file | | | | |
| 4976724 | Dickenson, Carol | Address on file | | | | |
| 7332438 | Dickenson, Don E | Address on file | | | | |
| 4990578 | Dickenson, Paul | Address on file | | | | |
| 4941664 | Dickerman, Calvin | 4401 Driftwood Ct | Discovery Bay | CA | 94505 | |
| 4919767 | DICKERSON EMPLOYEE BENEFITS INC | 1918 RIVERSIDE DR | LOS ANGELES | CA | 90039 | |
| 6132023 | DICKERSON LEE & SYLVIA | Address on file | | | | |
| 6142349 | DICKERSON LOIS J ET AL | Address on file | | | | |
| 6144567 | DICKERSON MARI JO TR | Address on file | | | | |
| 4968338 | Dickerson, Brian | Address on file | | | | |
| 7182972 | Dickerson, Carrie Lynn | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7182972 | Dickerson, Carrie Lynn | Address on file | | | | |
| 7158878 | DICKERSON, CATHLEEN | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7319562 | Dickerson, Cody | Address on file | | | | |
| 7319562 | Dickerson, Cody | Address on file | | | | |
| 7319562 | Dickerson, Cody | Address on file | | | | |
| 7319562 | Dickerson, Cody | Address on file | | | | |
| 5003783 | Dickerson, Doris | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5011145 | Dickerson, Doris | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 7282725 | Dickerson, Elizabeth Marlene | Address on file | | | | |
| 7282725 | Dickerson, Elizabeth Marlene | Address on file | | | | |
| 7282725 | Dickerson, Elizabeth Marlene | Address on file | | | | |
| 7282725 | Dickerson, Elizabeth Marlene | Address on file | | | | |
| 4941871 | Dickerson, Gary | 4124 hazel st | Olivehurst | CA | 95961 | |
| 4965879 | Dickerson, Jake Ryan | Address on file | | | | |
| 4944568 | Dickerson, Kassandra | 7000 Kasha Lane | Garden Valley | CA | 95633 | |
| 4998003 | Dickerson, Letha Joyce | Address on file | | | | |
| 5002008 | Dickerson, Lois | Law Offices of John Cox, P.C., John Cox (Cal. State Bar No. 197687), 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5009866 | Dickerson, Lois | Watts Guerra LLP, Mikal C Watts, Guy Watts, Ryan L Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 7158877 | DICKERSON, MARK | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7202281 | Dickerson, Steven | Address on file | | | | |
| 7322108 | Dickerson, Troy | Address on file | | | | |
| 7322108 | Dickerson, Troy | Address on file | | | | |
| 7322108 | Dickerson, Troy | Address on file | | | | |
| 7322108 | Dickerson, Troy | Address on file | | | | |
| 7471310 | Dickert, Robert H. | Address on file | | | | |
| 7471310 | Dickert, Robert H. | Address on file | | | | |
| 7471310 | Dickert, Robert H. | Address on file | | | | |
| 7471310 | Dickert, Robert H. | Address on file | | | | |
| 6141438 | DICKEY JAMES MICHAEL TR | Address on file | | | | |
| 7897856 | Dickey Jr, Du Val F | Address on file | | | | |
| 6144632 | DICKEY MATTHEW M | Address on file | | | | |
| 7271292 | Dickey, Brandie | Address on file | | | | |
| 7271292 | Dickey, Brandie | Address on file | | | | |
| 7074519 | Dickey, Corri | Address on file | | | | |
| 4998649 | Dickey, Denise R. | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174520 | DICKEY, DENISE R. | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174520 | DICKEY, DENISE R. | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860 | San Diego | CA | 92101 | |
| 4998650 | Dickey, Denise R. | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008400 | Dickey, Denise R. | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5937708 | Dickey, Denise R.; Mason A. Wood | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATION, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5937709 | Dickey, Denise R.; Mason A. Wood | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5937707 | Dickey, Denise R.; Mason A. Wood | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5939040 | Dickey, Dennis | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 2258 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7305003 | Dickey, Floyd | Address on file | | | | |
| 7164212 | DICKEY, JAMES | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7164212 | DICKEY, JAMES | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa | CA | | 95401 | |
| 5801482 | Dickey, James | Address on file | | | | |
| 7341172 | Dickey, Jane E. | Address on file | | | | |
| 7161550 | Dickey, Jane E. | Address on file | | | | |
| 4990895 | Dickey, Janice | Address on file | | | | |
| 7185160 | DICKEY, TIM | Address on file | | | | |
| 7172136 | Dickey, Timmy | Address on file | | | | |
| 7145226 | Dickie A Jordan | Address on file | | | | |
| 7145226 | Dickie A Jordan | Address on file | | | | |
| 7145226 | Dickie A Jordan | Address on file | | | | |
| 7145226 | Dickie A Jordan | Address on file | | | | |
| 7687167 | DICKIE H AU | Address on file | | | | |
| 7165868 | Dickie Ward | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165868 | Dickie Ward | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 5983753 | Dickie, Darryl | Address on file | | | | |
| 6140478 | DICKIE, ROBERT M | Address on file | | | | |
| 5868584 | dickinson | Address on file | | | | |
| 7327301 | Dickinson , Stephanie | Address on file | | | | |
| 6131649 | DICKINSON DAVID | Address on file | | | | |
| 6131284 | DICKINSON MARK E JR & STEPHANIE A JT | Address on file | | | | |
| 6145952 | DICKINSON SUZANNE M | Address on file | | | | |
| 6145522 | DICKINSON WILFORD E TR & DICKINSON LINDA M TR | Address on file | | | | |
| 6140259 | DICKINSON WILLIAM E JR TR & DICKINSON SOPHIE CAROL | Address on file | | | | |
| 4973850 | Dickinson Wofford, Paula | Address on file | | | | |
| 4938112 | Dickinson, Amy | 240 Beegum Way | San Jose | CA | 95123 | |
| 7208011 | Dickinson, Bennie | Address on file | | | | |
| 7330367 | Dickinson, Bennie Edward | Address on file | | | | |
| 7312085 | Dickinson, Bennie Edward | Address on file | | | | |
| 5007459 | Dickinson, David | Law Offices Of Alexander M. Schack, Alexander M Schack, Natasha N Serino, Shannon F Nocon, 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 4948158 | Dickinson, David | Murray Law Firm, Stephen B. Murray, Sr., Jessica W. Hayes., Esq., 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 4948157 | Dickinson, David | Welty Welty, PC, Matthew H. Welty, Esq., Jack W. Weaver, Esq., 141 North Street | Healdsburg | CA | 95448 | |
| 7146412 | Dickinson, David Robert | Address on file | | | | |
| 7169722 | DICKINSON, ELIZABETH | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7472801 | Dickinson, Esther | Address on file | | | | |
| 7169721 | DICKINSON, GARY | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 4996405 | Dickinson, George | Address on file | | | | |
| 4912280 | Dickinson, George Michael | Address on file | | | | |
| 5007107 | Dickinson, Jennifer | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007108 | Dickinson, Jennifer | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946814 | Dickinson, Jennifer | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7243240 | Dickinson, Jennifer | Address on file | | | | |
| 4984592 | Dickinson, Joan | Address on file | | | | |
| 4957453 | Dickinson, John E | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4996066 | Dickinson, Lawrence | Address on file | | | | |
| 4911976 | Dickinson, Lawrence G | Address on file | | | | |
| 7182973 | Dickinson, Marcella Lee | Address on file | | | | |
| 7182973 | Dickinson, Marcella Lee | Address on file | | | | |
| 7991185 | Dickinson, Mark | Address on file | | | | |
| 4943891 | Dickinson, Peter | 28559 Alta Vista | Winters | CA | 95694 | |
| 6074402 | Dickinson, Richelle | Address on file | | | | |
| 7247403 | Dickinson, Robert | Address on file | | | | |
| 7205260 | Dickinson, Robert | Address on file | | | | |
| 7164137 | DICKINSON, SOPHIE | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | 95401 | | |
| 7164137 | DICKINSON, SOPHIE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa | CA | 95401 | | |
| 5005186 | Dickinson, Steven | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5011974 | Dickinson, Steven | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005185 | Dickinson, Steven | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5011974 | Dickinson, Steven | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5005187 | Dickinson, Steven | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7181700 | Dickinson, Steven | Address on file | | | | |
| 7181700 | Dickinson, Steven | Address on file | | | | |
| 7190710 | DICKINSON, STEVEN PAUL | Address on file | | | | |
| 7190710 | DICKINSON, STEVEN PAUL | Address on file | | | | |
| 7190710 | DICKINSON, STEVEN PAUL | Address on file | | | | |
| 7190710 | DICKINSON, STEVEN PAUL | Address on file | | | | |
| 7164085 | DICKINSON, SUZANNE | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | 95401 | | |
| 7164085 | DICKINSON, SUZANNE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa | CA | 95401 | | |
| 7164136 | DICKINSON, WILLIAM | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | 95401 | | |
| 7164136 | DICKINSON, WILLIAM | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa | CA | 95401 | | |
| 7687168 | DICKLER KAHN SLOWIKOWSKI & ZAVELL | Address on file | | | | |
| 4972964 | Dickman, Gregory | Address on file | | | | |
| 4977235 | Dickman, Thomas | Address on file | | | | |
| 5008402 | Dickow, Teresa Marie | BARON & BUDD, Scott Sammy, Britt K Strottman, John Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 4998653 | Dickow, Teresa Marie | GOMEZ TRIAL ATTORNEYS, Attn: John Gomez, Ahmed Diab, 655 W. Broadway, Suite 1700 | San Diego | CA | 92101 | |
| 7164881 | DICKOW, TERESA MARIE | Jessica S Williams, 655 WEST BROADWAY, SUITE 1700 | SAN DIEGO | CA | 92101 | |
| 7164881 | DICKOW, TERESA MARIE | Kelly McDaniel, Senior Paralegal, Gomez Trial Attorneys, 655 West Broadway Suite 1700 | San Diego | CA | 92101 | |
| 7185295 | DICKOW, TERESA MARIE | Address on file | | | | |
| 5937710 | Dickow, Teresa Marie | Address on file | | | | |
| 5937711 | Dickow, Teresa Marie | Address on file | | | | |
| 6132606 | DICKS CAROL ANN TTEE | Address on file | | | | |
| 7228488 | Dicks Floor Covering | Sieglock Law, A.P.C., Christopher Charles Sieglock, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 7202147 | Dicks, Abraham | Address on file | | | | |
| 7234811 | Dicks, Carol Ann | Address on file | | | | |
| 4970056 | Dicksa, Brian | Address on file | | | | |
| 6129981 | DICKSON BRIAN & SICHEL BETTINA A | Address on file | | | | |
| 7313991 | Dickson Brian & Sichel Bettina A | Address on file | | | | |
| 6131618 | DICKSON ERIC | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7774379 | DICKSON G SCHNEIDER CUST | DICKSON JONOTHAN SCHNEIDER, UNIF GIFT MIN ACT CALIFORNIA, 1548 VERDI ST | ALAMEDA | CA | 94501-3432 | |
| 7687169 | DICKSON JONOTHAN SCHNEIDER | Address on file | | | | |
| 6132401 | DICKSON JOSHUA L & JENNIFER N | Address on file | | | | |
| 6134071 | DICKSON RICHARD A AND NORMA TR | Address on file | | | | |
| 4919768 | DICKSON UNIGAGE INC | DBA DICKSON COMPANY, 930 S WESTWOOD AVE | ADDISON | IL | 60101 | |
| 7764307 | DICKSON Y CHEW & | WENDY L CHEW JT TEN, 2146 MASON ST | SAN FRANCISCO | CA | 94133-2320 | |
| 4987684 | Dickson, Bruce | Address on file | | | | |
| 4938827 | Dickson, Catherine | 110 Travalini Court | El Sobrante | CA | 94803 | |
| 4978730 | Dickson, Catherine | Address on file | | | | |
| 7465493 | Dickson, David Daniel | Address on file | | | | |
| 6008842 | DICKSON, DIANE | Address on file | | | | |
| 4955234 | Dickson, Emma Jean | Address on file | | | | |
| 7274975 | Dickson, Eric | Address on file | | | | |
| 4998157 | Dickson, Gail | Address on file | | | | |
| 6179995 | Dickson, Isabel | Address on file | | | | |
| 6179967 | Dickson, Isabel | Address on file | | | | |
| 6179967 | Dickson, Isabel | Address on file | | | | |
| 7163293 | DICKSON, JENNIFER | JENNIFER DICKSON, Meghan McCormick, 1700 MONTGOMERY ST., SUITE 250 | SAN FRANCISCO | CA | 94111 | |
| 5009867 | Dickson, Jennifer | Levin Simes LLP, William A Levin, Laurel L Simes, Rachel B Abrams,, Amy Eskin, Meghan E McCormick, 1160 Battery Street East, Suite 100 | San Francisco | CA | 94111 | |
| 5002009 | Dickson, Jennifer | Merlin Law Group, P.A., Victor Jacobellis, Stephanie Poli, 1160 Battery Street East, Suite 100 | San Francisco | CA | 94111 | |
| 7163293 | DICKSON, JENNIFER | Sara B. Craig, Attorney, Levin Simes Abrams LLP, 1700 Montgomery Street | San Francisco | CA | 94111 | |
| 7154860 | Dickson, Joel Lamarr | Address on file | | | | |
| 4959442 | Dickson, Joshua | Address on file | | | | |
| 5868585 | Dickson, Kyle | Address on file | | | | |
| 5011494 | Dickson, Lucille | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5004065 | Dickson, Lucille | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7273678 | Dickson, Lucille June | Address on file | | | | |
| 7273678 | Dickson, Lucille June | Address on file | | | | |
| 7465409 | Dickson, Marian Eunice | Address on file | | | | |
| 5992578 | Dickson, Shawnee | Address on file | | | | |
| 7293271 | Dickson, Vanessa | Address on file | | | | |
| 4962747 | Dicochea Jr., John Rene | Address on file | | | | |
| 5890706 | Dicochea Jr., John Rene | Address on file | | | | |
| 4956547 | Dicochea, Jesus | Address on file | | | | |
| 4923421 | DICOCHEA, JOHN S | 4218 CANTELOW RD | VACAVILLE | CA | 95688 | |
| 4956289 | Dicochea, Kathleen | Address on file | | | | |
| 6141400 | DICOLEN ANTONIO ALFONSO TR & DICOLEN MARIA BALLAR | Address on file | | | | |
| 7462698 | DICOLEN, ANTONIO | Address on file | | | | |
| 7462698 | DICOLEN, ANTONIO | Address on file | | | | |
| 7206195 | DICOLEN, ANTONIO | Address on file | | | | |
| 7206195 | DICOLEN, ANTONIO | Address on file | | | | |
| 7462700 | DICOLEN, MARIA | Address on file | | | | |
| 7462700 | DICOLEN, MARIA | Address on file | | | | |
| 7206196 | DICOLEN, MARIA | Address on file | | | | |
| 7206196 | DICOLEN, MARIA | Address on file | | | | |
| 4925162 | DICRISTINA, MERRILL P | 181 Oak View LN | Oakley | CA | 94561-4210 | |
| 6074403 | DICTAPHONE | 3191 Broadbridge Avenue | Stratford | CT | 06614 | |
| 4992423 | Dicus, Joseph | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4950072 | Didero, Patricia S | Address on file | | | | |
| 6144446 | DIDIER LYNN ET AL | Address on file | | | | |
| 7902270 | Didier, Don D. | Address on file | | | | |
| 7486156 | Didier, Lynn Marie | Address on file | | | | |
| 6008811 | DIDOMENICO, JOHN | Address on file | | | | |
| 5865618 | DIDRECKSON, SHERI | Address on file | | | | |
| 7477394 | DiDuca, James Leland | Address on file | | | | |
| 7477394 | DiDuca, James Leland | Address on file | | | | |
| 7477394 | DiDuca, James Leland | Address on file | | | | |
| 7477394 | DiDuca, James Leland | Address on file | | | | |
| 7173703 | DiDuca, Joseph Richard | Address on file | | | | |
| 4979588 | Diduch, George | Address on file | | | | |
| 7335054 | Diebel, Todd | Address on file | | | | |
| 7335054 | Diebel, Todd | Address on file | | | | |
| 7273857 | Diebert, Mary | Address on file | | | | |
| 4967853 | Diebert, Mary J | Address on file | | | | |
| 4975095 | Diebert, Sec/Tres., Barbara | Mallard Dock Association, 8405 Road 28 | Madera | CA | 93637 | |
| 7941006 | DIEBERT,SEC/TRES. BARBARA | 8405 ROAD 28 | MADERA | CA | 93637 | |
| 4958798 | Diebner, David Alan | Address on file | | | | |
| 4959065 | Diebner, Douglas Alan | Address on file | | | | |
| 4964029 | Diebner, William R | Address on file | | | | |
| 4980779 | Diebold, Dennis | Address on file | | | | |
| 4943477 | Diec, Cuong | 1433 Sillman street | San Francisco | CA | 94134 | |
| 5868586 | DIEDE CONSTRUCTION INC | Address on file | | | | |
| 7325757 | Diede, Neal | Address on file | | | | |
| 7781756 | DIEDRA G LANDRUM TR | UA 10 22 93, GANSLOSER SURVIVORS TRUST, 7897 COCOBAY DR | NAPLES | FL | 34108-6510 | |
| 6074405 | Diedrich, Bill | Address on file | | | | |
| 5864684 | DIEDRICH, JAMES, An Individual | Address on file | | | | |
| 7238992 | Diefenderfer, Holly | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 EL Camino Real | Millbrae | CA | 94030 | |
| 7468454 | Diefenderfer, John E | Address on file | | | | |
| 5939041 | Diefenderfer, Michael | Address on file | | | | |
| 4963912 | Diefenderfer, Michael K | Address on file | | | | |
| 7462537 | Diego Adan Huerta | Address on file | | | | |
| 7462537 | Diego Adan Huerta | Address on file | | | | |
| 7197073 | Diego Adan Huerta | Address on file | | | | |
| 7197073 | Diego Adan Huerta | Address on file | | | | |
| 7197073 | Diego Adan Huerta | Address on file | | | | |
| 7197073 | Diego Adan Huerta | Address on file | | | | |
| 7197073 | Diego Adan Huerta | Address on file | | | | |
| 4919769 | DIEGO ALLENDE DO A MEDICAL CORP | 6234 N FIRST ST | FRESNO | CA | 93710 | |
| 5865404 | DIEGO BROS, INC. | Address on file | | | | |
| 7140849 | Diego Jesus Sosa Roque | Address on file | | | | |
| 7140849 | Diego Jesus Sosa Roque | Address on file | | | | |
| 7140849 | Diego Jesus Sosa Roque | Address on file | | | | |
| 7140849 | Diego Jesus Sosa Roque | Address on file | | | | |
| 5905482 | Diego Jesus Sosa Roque | Address on file | | | | |
| 5908950 | Diego Jesus Sosa Roque | Address on file | | | | |
| 7687170 | DIEGO ROIG FRANZIA | Address on file | | | | |
| 7301014 | Diego, Debbie Romero | Frantz, James P, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7314062 | Diego, Eric Brian | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7224514 | Diego, Keith J | Address on file | | | | |
| 7209011 | Diego, Keith J. | Address on file | | | | |
| 5939042 | Diego, Monica | Address on file | | | | |
| 6146963 | DIEHL KEITH C & CANNON STEPHEN M | Address on file | | | | |
| 6140040 | DIEHL STEVEN D TR & DIEHL NIESSIA A TR | Address on file | | | | |
| 5005189 | Diehl, Keith | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5011976 | Diehl, Keith | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005188 | Diehl, Keith | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5011977 | Diehl, Keith | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5005190 | Diehl, Keith | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7181701 | Diehl, Keith Charles | Address on file | | | | |
| 7181701 | Diehl, Keith Charles | Address on file | | | | |
| 7163357 | DIEHL, STEVEN DOUGLAS | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7472790 | Diehl-Silva, Cheryl | Address on file | | | | |
| 4978343 | Diehnel, Roger | Address on file | | | | |
| 4972272 | Diemer, Brian James | Address on file | | | | |
| 4943505 | Diemer, Dan | 2924 Pigeon Point Road | Eureka | CA | 95503 | |
| 5990257 | Diemer, Dan | Address on file | | | | |
| 4942096 | Diemer, Dennis | 1575 Rancho View Dr | Lafayette | CA | 94549 | |
| 6133647 | DIENER GREGORY J AND KATHLEEN R | Address on file | | | | |
| 5864723 | DIENER, JUSTIN | Address on file | | | | |
| 4977226 | Dienesch, Susanna | Address on file | | | | |
| 6142861 | DIENHART CHAD | Address on file | | | | |
| 6135117 | DIENHART JOHN A AND BARBARA | Address on file | | | | |
| 7470346 | Dienhart, Chad | Address on file | | | | |
| 6157431 | Dienhart, Chad | Address on file | | | | |
| 7314328 | Dienhart, Chase | Address on file | | | | |
| 7301368 | Dienhart, Chase | Address on file | | | | |
| 7321650 | Dienhart, Ryder | Address on file | | | | |
| 4992981 | Dienhart, Shawn | Address on file | | | | |
| 4919770 | DIENTES COMMUNITY DENTAL CARE | 1830 COMMERCIAL WAY | SANTA CRUZ | CA | 95065 | |
| 4919771 | DIEP NGUYEN ATTORNEY AT LAW | APC, 1569 LEXANN AVE STE 110 | SAN JOSE | CA | 95121 | |
| 7198625 | Diep Thao Wakefield | Address on file | | | | |
| 7198625 | Diep Thao Wakefield | Address on file | | | | |
| 4912842 | Diep, Steven | Address on file | | | | |
| 6146338 | DIEPENBROCK MICHAEL P TR & DIEPENBROCK VIORICA M T | Address on file | | | | |
| 4938860 | DIER, MARK | 2260 BACON ST | CONCORD | CA | 94520 | |
| 4953282 | Dier, Mike Alan | Address on file | | | | |
| 6074406 | Dier, Mike Alan | Address on file | | | | |
| 7481719 | Dierde Croyro(Deceased), Lisa Croyro (Executor and power of attorney) | Address on file | | | | |
| 6009044 | Dierhising, Madeline | Address on file | | | | |
| 5939043 | Dierkhisina, Mark | Address on file | | | | |
| 6133404 | DIERS STEVE P AND STEPHANIE L | Address on file | | | | |
| 6184148 | Dierssen, Marie | Address on file | | | | |
| 5868590 | DIESEL MOTIVE CO INC | Address on file | | | | |
| 4997526 | Diesendruck, Esther | Address on file | | | | |
| 6144675 | DIESSLIN DAVID H TR | Address on file | | | | |
| 6074407 | Dieter Dubberke Inc Etal dba Pioneer Bakery | 253 Polaris Ave | Mountain View | CA | 94043 | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2263 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7941007 | DIETER H EWALD | 23499 KINGSBURRY RD. | MIDDLETON | ID | 83644 | |
| 7200907 | Dieter J Rief and Rosemaire Rief Revocable Living Trust | Address on file | | | | |
| 7200907 | Dieter J Rief and Rosemaire Rief Revocable Living Trust | Address on file | | | | |
| 7200904 | DIETER JOSEF RIEF | Address on file | | | | |
| 7200904 | DIETER JOSEF RIEF | Address on file | | | | |
| 7200905 | DIETER RIEF | Address on file | | | | |
| 7200905 | DIETER RIEF | Address on file | | | | |
| 4996501 | Dieter, Alec | Address on file | | | | |
| 7238830 | DIETERICH, MARJORIE | Address on file | | | | |
| 7334996 | Dieterich, Robert L | Address on file | | | | |
| 7334471 | Dieterich, Robert L. | Address on file | | | | |
| 7334471 | Dieterich, Robert L. | Address on file | | | | |
| 7266614 | Dieterich, Theodore | Address on file | | | | |
| 4953813 | Dieterle, Brandon | Address on file | | | | |
| 4987819 | Dieterle, Randall | Address on file | | | | |
| 4913382 | Dieterle, Zachary James | Address on file | | | | |
| 7287779 | Dietle, Cynthia | Address on file | | | | |
| 7241154 | Dietle, James | Address on file | | | | |
| 7277070 | Dietle, Thomas | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100 | San Francisco | CA | 94107 | |
| 7327339 | Dietmar Demeter | Address on file | | | | |
| 7327339 | Dietmar Demeter | Address on file | | | | |
| 6130764 | DIETRICH CHARLES W AND CONCHITA S TR | Address on file | | | | |
| 4981914 | Dietrich, Darrel | Address on file | | | | |
| 4990955 | Dietrich, John | Address on file | | | | |
| 6009008 | Dietrich, Mark | Address on file | | | | |
| 4926799 | DIETRICH, PAUL S | 3949 BIBBITS DR | PALO ALTO | CA | 94303 | |
| 4952740 | Dietrich, Steven Kenneth | Address on file | | | | |
| 4932125 | DIETRICH, WILLIAM C | 100 ARDMORE RD | KENSINGTON | CA | 94707 | |
| 7775102 | DIETTE SOUSEK | Address on file | | | | |
| 4996783 | Diettinger, Rebecca | Address on file | | | | |
| 7462313 | Dietz, Dennis Joseph | Address on file | | | | |
| 7462313 | Dietz, Dennis Joseph | Address on file | | | | |
| 7823080 | Dietz, Dennis Joseph | Address on file | | | | |
| 7462313 | Dietz, Dennis Joseph | Address on file | | | | |
| 7462313 | Dietz, Dennis Joseph | Address on file | | | | |
| 7186732 | Dietz, Robert Paul | Address on file | | | | |
| 7186732 | Dietz, Robert Paul | Address on file | | | | |
| 5896804 | Dietz, Sidney | Address on file | | | | |
| 4968761 | Dietz, Sidney Bob | Address on file | | | | |
| 7863056 | Dietz, Winnie R. | Address on file | | | | |
| 4976273 | Dietzel, Sara Ann | Susan Kemler, 314 Alamo Square Dr | Alamo | CA | 94507 | |
| 4985217 | Dietzen, John J | Address on file | | | | |
| 4969922 | Dietz-Walker, Carol | Address on file | | | | |
| 7687171 | DIEU T LE | Address on file | | | | |
| 5939044 | Diez, Jove | Address on file | | | | |
| 4912991 | Diez, Matthew | Address on file | | | | |
| 4968365 | Difalco, Paula J | Address on file | | | | |
| 6008620 | Diffenbaugh, Randy | Address on file | | | | |
| 5992885 | Diffenderfer, JoAnn | Address on file | | | | |
| 4944393 | Differding, Kathleen | 12776 Du Pont Rd | Sebastopol | CA | 95472 | |
| 4919773 | DIFFERENTIAL PRESSURE PLUS | 16 CARRIAGE HILLS RD | BRANDFORD | CT | 06405 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4919772 | DIFFERENTIAL PRESSURE PLUS | 67-4 N BRANDFORD RD | BRANDFORD | CT | 06405 | |
| 7158140 | DIFFLEY III, VINCENT JOSEPH | Thomas Brandi, 354 PINE STREET - 3RD FL | SAN FRANCISCO | CA | 94104 | |
| 6145716 | DIFFLEY VINCENT J & MARGARET C TR | Address on file | | | | |
| 5002014 | Diffley, Adele | The Arns Law Firm, Robert S. Arns, 515 Folsom Street, Third Floor | San Francisco | CA | 94105 | |
| 7158138 | DIFFLEY, ADELE | THOMAS BRANDI, 354 PINE STREET - 3RD FL | SAN FRANCISCO | CA | 94104 | |
| 7158138 | DIFFLEY, ADELE | Thomas J. Brandi, Attorney, The Brandi Law Firm, 354 Pine Street - 3rd Floor | San Francisco | CA | 94104 | |
| 5009872 | Diffley, Adele | The Brandi Law Firm, Thomas J Brandi, Terrence D Edwards, Jason B Friedman, 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |
| 7158139 | DIFFLEY, MARGARET | THOMAS BRANDI, 354 PINE STREET - 3RD FL | SAN FRANCISCO | CA | 94104 | |
| 5002012 | Diffley, Margaret C. | The Arns Law Firm, Robert S. Arns, 515 Folsom Street, Third Floor | San Francisco | CA | 94105 | |
| 5009870 | Diffley, Margaret C. | The Brandi Law Firm, Thomas J Brandi, Terrence D Edwards, Jason B Friedman, 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |
| 5002011 | Diffley, Vincent Joseph | The Arns Law Firm, Robert S. Arns, 515 Folsom Street, Third Floor | San Francisco | CA | 94105 | |
| 5009869 | Diffley, Vincent Joseph | The Brandi Law Firm, Thomas J Brandi, Terrence D Edwards, Jason B Friedman, 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |
| 4919774 | DIFRANCESCO CONSULTING | 254 LOVE LN | DANVILLE | CA | 94526 | |
| 6014473 | DIFRANCESCO CONSULTING INC | 1605 EDGEWOOD DRIVE | LODI | CA | 95240 | |
| 4919775 | DIFRANCESCO CONSULTING INC | 2605 EDGEWOOD DR | LODI | CA | 95240-0451 | |
| 5983843 | DiFronzo, Joe | Address on file | | | | |
| 7072247 | Digby, Roman | Address on file | | | | |
| 7461818 | Digby, Roman | Address on file | | | | |
| 4973158 | DiGeorge, Joseph C | Address on file | | | | |
| 6087931 | DIGESTI, HARRY P | Address on file | | | | |
| 4975949 | DIGESTI, HARRY P. | 6951 HIGHWAY 147, 485 W 5th St | Reno | NV | 89503 | |
| 5803515 | DIGGER CREEK HYDRO | DBA DIGGER CREEK RANCH, 13895 SPRING VALLEY RD | MORGAN HILL | CA | 95037 | |
| 5807544 | DIGGER CREEK HYDRO | Attn: Ken Link, DIGGER CREEK HYDRO, 13895 Spring Valley Road | Morgan Hill | CA | 95037 | |
| 4923563 | DIGGES, JULIE | 179 NIBLICK RD PMB 207 | PASO ROBLES | CA | 93446 | |
| 4980428 | Digges, William | Address on file | | | | |
| 4994417 | Diggs, Darrell | Address on file | | | | |
| 6179827 | Dighton, John Randall | Address on file | | | | |
| 6179834 | Dighton, Linda | Address on file | | | | |
| 4919776 | DIGI INTERNATIONAL INC | 9350 EXCELSIOR BLVD STE 700 | HOPKINS | MN | 55343-9685 | |
| 6154774 | DIGIACINTO, PHITSAMAY | Address on file | | | | |
| 6157418 | DiGiacomo, Ellen | Address on file | | | | |
| 7984395 | Digiacomo, Joseph A | Address on file | | | | |
| 7984395 | Digiacomo, Joseph A | Address on file | | | | |
| 7984903 | DIGIACOMO, JOSEPH A AND MADELINE | Address on file | | | | |
| 7984903 | DIGIACOMO, JOSEPH A AND MADELINE | Address on file | | | | |
| 4925234 | DIGIACOMO, MICHAEL | MICHAEL DIGIACOMO DPM INC, 445 30TH ST | OAKLAND | CA | 94609 | |
| 4919777 | DIGICOMP SOFTWARE INC | DATA TECH SOLUTIONS INC, 5299 DTC BLVD STE 1300 | GREENWOOD VILLAGE | CO | 80111 | |
| 4953568 | Digilov, Julian | Address on file | | | | |
| 5007460 | Digiordano, Michelle | Law Offices Of Alexander M. Schack, Alexander M Schack, Natasha N Serino, Shannon F Nocon, 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 4948160 | Digiordano, Michelle | Murray Law Firm, Stephen B. Murray, Sr., Jessica W. Hayes., Esq., 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 4948159 | Digiordano, Michelle | Welty Welty, PC, Matthew H. Welty, Esq., Jack W. Weaver, Esq., 141 North Street | Healdsburg | CA | 95448 | |
| 5014223 | Digiordano, Michelle | Address on file | | | | |
| 7168481 | DIGIORDANO, MICHELLE | Address on file | | | | |
| 7150369 | Digiordano, Michelle Lynn | Address on file | | | | |
| 4959749 | Digiorgio, Lou | Address on file | | | | |
| 5868591 | DIGIORNO, WENDY | Address on file | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 2239 of 9539

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 2265 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4969868 | DiGiovanni, Chris | Address on file | | | | |
| 4957447 | Digiovanni, Vincent F | Address on file | | | | |
| 4993211 | DiGirolama, Joyce | Address on file | | | | |
| 4960077 | DiGirolamo, Jeffrey Adam | Address on file | | | | |
| 6121548 | DiGirolamo, Jeffrey Adam | Address on file | | | | |
| 6074413 | DiGirolamo, Jeffrey Adam | Address on file | | | | |
| 7464806 | DiGirolamo, Pamela | Address on file | | | | |
| 4996822 | Digirolamo, Phillip | Address on file | | | | |
| 4919778 | DIGISTREAM BAY AREA INC | 417 MACE BOULEVARD J-129 | DAVIS | CA | 95618 | |
| 4919780 | DIGISTREAM INVESTIGATIONS INC | 417 MACE BLVD STE J-129 | DAVIS | CA | 95616 | |
| 4919779 | DIGISTREAM INVESTIGATIONS INC | 417 MACE BLVD STE J-129 | DAVIS | CA | 95618 | |
| 4919781 | DIGISTREAM LOS ANGELES INC | 417 MACE BLVD J-129 | DAVIS | CA | 95618-0000 | |
| 4919782 | DIGISTREAM WASHINGTON INC | 417 MACE BLVD STE J129 | DAVIS | CA | 95618 | |
| 5868592 | DIGITAL 60 & 80 MERRITT, LLC | Address on file | | | | |
| 4919783 | DIGITAL COPIER ASSOCIATES CORP | 4438 LOTTSFORD VISTA RD | LANHAM | MD | 20706 | |
| 4919784 | DIGITAL MANAGEMENT SOLUTIONS INC | 1200 WOODRUFF RD B-15 | GREENVILLE | SC | 29607 | |
| 4919785 | DIGITAL MEDIA SERVICES LLC | PO Box 622 | GREENWELL SPRINGS | LA | 70739 | |
| 6074414 | Digital Mobile Innovations | 6550 Rock Spring Drive, 7th Floor | Bethesda | MD | 20817 | |
| 6074416 | DIGITAL MOBILE INNOVATIONS LLC | 6550 Rock Spring Drive, 7th | Bethesda | MD | 20817 | |
| 4919786 | DIGITAL MOBILE INNOVATIONS LLC | 6550 ROCK SPRING DR 7TH FL | BETHESDA | MD | 20817 | |
| 7941008 | DIGITAL MOBILE INNOVATIONS LLC | 7TH | BETHESDA | MD | 20817 | |
| 4935437 | Digital Mortar-Gross, Jesse | 110 Santa Cruz Ave. | San Anselmo | CA | 94960 | |
| 7180682 | Digital Music Corporation | Amy Rink, 3165 Coffey Ln | Santa Rosa | CA | 95403 | |
| 7180682 | Digital Music Corporation | DIGITAL MUSIC CORPORATION, 3165 Coffey Ln | Santa Rosa | CA | 95403 | |
| 4919787 | DIGITAL NEST INC | 1961 MAIN STREET #221 | WATSONVILLE | CA | 95076 | |
| 6074417 | Digital Path | 1065 Marauder St | Chico | CA | 95973 | |
| 7222469 | Digital Path, Inc. | 1065 Marauder Street | Chico | CA | 95973 | |
| 6074418 | Digital Realty (200 Paul) - EC Plug Fan Suite 102 | 200 PAUL AVE | SAN FRANCISCO | CA | 94105 | |
| 4919788 | DIGITAL WEST NETWORKS INC | 3620 SACRAMENTO DR STE 102 | SAN LUIS OBISPO | CA | 93401 | |
| 4919789 | DIGITEXX DATA SYSTEMS INC | 29455 N CAVE CREEK RD STE 118 | CAVE CREEK | AZ | 85331 | |
| 7687172 | DIGNA M LAUREANO | Address on file | | | | |
| 6164775 | Dignan, Aaron | Address on file | | | | |
| 6164775 | Dignan, Aaron | Address on file | | | | |
| 4915335 | DIGNAN, AARON | THE READY NETWORK LLC, 110 E 25TH ST | NEW YORK | NY | 10010 | |
| 6141982 | DIGNIN MARY A | Address on file | | | | |
| 7219768 | Dignin, Mary | Address on file | | | | |
| 6116620 | DIGNITY HEALTH | 1325 Cottonwood St | Woodland | CA | 95695 | |
| 6116622 | DIGNITY HEALTH | 2175 Rosaline Ave | Redding | CA | 96001 | |
| 6116616 | DIGNITY HEALTH | 2215 Truxtun Avenue | Bakersfield | CA | 93301 | |
| 6116621 | DIGNITY HEALTH | 4001 J St | Sacramento | CA | 95819 | |
| 6116619 | DIGNITY HEALTH | 6501 Coyle Ave | Carmichael | CA | 95608 | |
| 6116618 | DIGNITY HEALTH | 900 Hyde St | San Francisco | CA | 94109 | |
| 7260365 | Dignity Health | Attn: Paul Holma, Legal Department, 3200 North Central Avenue, 23rd Floor | Phoenix | AZ | 85013 | |
| 6009164 | DIGNITY HEALTH | PO BOX 5651 | BISMARCK | ND | 58506 | |
| 7260365 | Dignity Health | Polsinelli PC, Attn: Lindsi M. Weber, Esq., One East Washington Street, Ste 1200 | Phoenix | AZ | 85004 | |
| 6116617 | DIGNITY HEALTH | Whipple & Circle Rds | Redwood City | CA | 94062 | |
| 4919790 | DIGNITY HEALTH CONNECTED LIVING | 200 MERCY OAKS DR | REDDING | CA | 96003 | |
| 6116623 | DIGNITY HEALTH dba Mercy Hospital | 1650 Creekside Dr. | Folsom | CA | 95630 | |
| 6116624 | DIGNITY HEALTH dba Methodist Hospital | 7500 Hospital Drive | Sacramento | CA | 95823 | |
| 4919791 | DIGNITY HEALTH FOUNDATION | 185 BERRY ST STE 300 | SAN FRANCISCO | CA | 94107 | |
| 6008527 | DIGNITY HEALTH INC | 3400 DATA DR | RANCHO CORDOVA | CA | 95670 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4919792 | DIGNITY HEALTH MEDICAL FOUNDATION | DIGNITY HEALTH MED GRP-SEQUOIA, 2900 WHIPPLE AVE STE 210 | REDWOOD CITY | CA | 94062-2851 | |
| 4919793 | DIGNITY HEALTH MEDICAL FOUNDATION | DIGNITY HEALTH MEDICAL, ONE SHRADER ST STE 6 | SAN FRANCISCO | CA | 94117-1036 | |
| 6011262 | DIGNITY HEALTHCARE | 1400 E. CHURCH STREET | SANTA MARIA | CA | 93454 | |
| 4919794 | DIGNITY HEALTHCARE | DBA MARIAN REGIONAL MECICAL CENTER, 1400 E. CHURCH STREET | SANTA MARIA | CA | 93454 | |
| 4943337 | DIGRAZIA, DEBRA | 2240 SPRING VALLEY RD | CLEARLAKE OAKS | CA | 95423 | |
| 7142436 | Digvijay Patel | Address on file | | | | |
| 7142436 | Digvijay Patel | Address on file | | | | |
| 7142436 | Digvijay Patel | Address on file | | | | |
| 7142436 | Digvijay Patel | Address on file | | | | |
| 4941519 | DIHN, DAWN | 659 N 3RD ST APT 2 | SAN JOSE | CA | 95112 | |
| 6143690 | DIIORIO NICHOLAS J & DIIORIO SHARON L | Address on file | | | | |
| 4980367 | Dijamco, Ernesto | Address on file | | | | |
| 4973162 | Dikhit, Pradyumna | Address on file | | | | |
| 4950470 | Dikitanan, Grace Querijero | Address on file | | | | |
| 4943908 | Dila Furniture Inc., Diep Phan | 1150 W. 11th Street | Tracy | CA | 95376 | |
| 7780325 | DILARE CAPANOGLU EX | EST CUNEYT CAPANOGLU, 1215 ENCINA DR | MILLBRAE | CA | 94030-2920 | |
| 4919795 | DILBECK & SONS | 26 QUAIL RUN CIRCLE | SALINAS | CA | 93907 | |
| 7282961 | DILBECK & SONS INC | JULIE DAY ROTTER, 26 QUAIL RUN CIR | SALINAS | CA | 93907 | |
| 7284531 | DILBECK & SONS INC | PO BOX 6088 | Salinas | CA | 93912 | |
| 7293295 | DILBECK & SONS INC | Address on file | | | | |
| 7214551 | DILBECK & SONS, INC | PO BOX 6088 | SALINAS | CA | 93912-6088 | |
| 7339792 | Dilbeck, Edna L | Address on file | | | | |
| 4988443 | Dilbeck, Ingrid | Address on file | | | | |
| 4985591 | Dilbeck, Janice | Address on file | | | | |
| 4979451 | Dilbeck, William | Address on file | | | | |
| 7325098 | Dildine, Tomoko | Address on file | | | | |
| 4922983 | DILELLIO, JAMES ARMAND | 73 COPPER LEAF | IRVINE | CA | 92602 | |
| 5977792 | Diles, Stephanie | Address on file | | | | |
| 5939045 | Diles, Stephanie | Address on file | | | | |
| 6144216 | DILILLO KEN ALLEN TR & DILILLO SUSAN M TR | Address on file | | | | |
| 4996712 | DiLillo, Jane | Address on file | | | | |
| 4912596 | DiLillo, Salvatore | Address on file | | | | |
| 5868593 | DILIP DAHAYA DBA SITRAM ENTERPRISES | Address on file | | | | |
| 4969727 | Dilip Parate, Prashanth | Address on file | | | | |
| 6140652 | DILISIO RALPH E TR ET AL | Address on file | | | | |
| 7222938 | Dill, Angelicque Dahn | Address on file | | | | |
| 4942241 | Dill, David | 630 Park Road | Redwood City | CA | 94062 | |
| 4985914 | Dill, Jeanene | Address on file | | | | |
| 4973678 | Dill, Jim Leroy | Address on file | | | | |
| 4977094 | Dill, Joan | Address on file | | | | |
| 4919530 | DILLABO, DAVID R | 5127 PENNINGTON RD | LIVE OAK | CA | 95953 | |
| 4987958 | Dillahunty, Melissa | Address on file | | | | |
| 4967688 | Dillahunty, Melissa M | Address on file | | | | |
| 5919848 | Dillan A. Summers | Address on file | | | | |
| 5919850 | Dillan A. Summers | Address on file | | | | |
| 5919851 | Dillan A. Summers | Address on file | | | | |
| 5919852 | Dillan A. Summers | Address on file | | | | |
| 5919849 | Dillan A. Summers | Address on file | | | | |
| 7258111 | Dillard Luddy, Kim | Address on file | | | | |
| 4992289 | Dillard, Cecilia | Address on file | | | | |
| 7185009 | DILLARD, CODY | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7185009 | DILLARD, CODY | Address on file | | | | |
| 4944584 | Dillard, Jacqueline | 27514 Cedar Court | pioneer | CA | 95666 | |
| 5868595 | Dillard, Keith | Address on file | | | | |
| 5868594 | Dillard, Keith | Address on file | | | | |
| 4964390 | Dillard, Nickey | Address on file | | | | |
| 7158879 | DILLARD, SANDRA | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 4949014 | Dillard, Sandra | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4949015 | Dillard, Sandra | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4949013 | Dillard, Sandra | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 7158803 | DILLARD, STEPHANIE | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 4943973 | Dillard, Theresa | 1112 Glenn Ave | San Jose | CA | 95125 | |
| 4992056 | Dillard-Alfred, Lucinda | Address on file | | | | |
| 4968715 | Dillard-Thompson, Kasey | Address on file | | | | |
| 4954508 | Dillashaw, Justin James | Address on file | | | | |
| 7304531 | Dillberg, Stephen | Address on file | | | | |
| 4957401 | Dilldine, Jeff Lynn | Address on file | | | | |
| 4959270 | Dille, Josh Michael | Address on file | | | | |
| 5005192 | Dille, Stephen | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5011978 | Dille, Stephen | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005191 | Dille, Stephen | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5011979 | Dille, Stephen | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5005193 | Dille, Stephen | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7181702 | Dille, Stephen Dale | Address on file | | | | |
| 7181702 | Dille, Stephen Dale | Address on file | | | | |
| 4992594 | Dillen, Ronald | Address on file | | | | |
| 4970770 | Dillender, Chris | Address on file | | | | |
| 7866775 | Dillender, Dalton | Address on file | | | | |
| 7687173 | DILLER INVESTMENT CO | Address on file | | | | |
| 4933878 | Diller, Robert | 800 Lagunita Drive | Soquel | CA | 95073 | |
| 7233056 | Diller, Robin | Address on file | | | | |
| 7325286 | Diller, Scott Michael | Address on file | | | | |
| 7325286 | Diller, Scott Michael | Address on file | | | | |
| 7325286 | Diller, Scott Michael | Address on file | | | | |
| 7325286 | Diller, Scott Michael | Address on file | | | | |
| 4977751 | Diller, Wilbur | Address on file | | | | |
| 4950131 | Dilley, Donald Jay | Address on file | | | | |
| 7159768 | DILLEY, MELODY | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159768 | DILLEY, MELODY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 5939046 | Dilley, Robert | Address on file | | | | |
| 7173356 | Dilley, Robert D. | Address on file | | | | |
| 6143393 | DILLION LLOYD TR & DILLION SUSAN TR | Address on file | | | | |
| 4993595 | Dillion, Jeffrey | Address on file | | | | |
| 7167784 | DILLION, LLOYD | Address on file | | | | |
| 7167784 | DILLION, LLOYD | Address on file | | | | |
| 7282874 | Dillion, Lloyd & Susan | Address on file | | | | |
| 7461283 | Dillion, Lloyd and Susan | Address on file | | | | |
| 4967835 | Dillis, James Bayard | Address on file | | | | |
| 6074423 | Dillis, James Bayard | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4919796 | DILLISTONE SYSTEMS US INC | 50 HARRISON ST STE 201 | HOBOKEN | NJ | 07030 | |
| 7769317 | DILLMAN C KINSELL TR UA JAN 29 94 | KINSELL COMMUNITY TRUST, 373 CHANNING WAY | ALAMEDA | CA | 94502-7415 | |
| 7778279 | DILLMAN C KINSELL TTEE | SALLY D KINSELL SEPARATE PROPERTY, TRUST DTD 01/29/1994, 1100 ISLAND DR | ALAMEDA | CA | 94502-6921 | |
| 6132664 | DILLMAN KAREN 1/2 | Address on file | | | | |
| 6146153 | DILLON ADRIAN T TR & DILLON CONSTANCE J TR | Address on file | | | | |
| 7188086 | Dillon Burleson | Address on file | | | | |
| 7188086 | Dillon Burleson | Address on file | | | | |
| 6142636 | DILLON CHARLES ROSS TR & DILLON ELIZABETH ALLEN TR | Address on file | | | | |
| 5919854 | Dillon Gaytan | Address on file | | | | |
| 5919855 | Dillon Gaytan | Address on file | | | | |
| 5919856 | Dillon Gaytan | Address on file | | | | |
| 5919853 | Dillon Gaytan | Address on file | | | | |
| 7188087 | Dillon Graves | Address on file | | | | |
| 7188087 | Dillon Graves | Address on file | | | | |
| 5919858 | Dillon Hughes | Address on file | | | | |
| 5919859 | Dillon Hughes | Address on file | | | | |
| 5919860 | Dillon Hughes | Address on file | | | | |
| 5919857 | Dillon Hughes | Address on file | | | | |
| 6144197 | DILLON JAMES L & DILLON MARIANNA KELLER | Address on file | | | | |
| 5919861 | Dillon L. Zima-Kowal | Address on file | | | | |
| 5919863 | Dillon L. Zima-Kowal | Address on file | | | | |
| 5919864 | Dillon L. Zima-Kowal | Address on file | | | | |
| 5919865 | Dillon L. Zima-Kowal | Address on file | | | | |
| 5919862 | Dillon L. Zima-Kowal | Address on file | | | | |
| 6013343 | DILLON MORRA | Address on file | | | | |
| 5868596 | Dillon Point Properties | Address on file | | | | |
| 4919797 | DILLON POINT PROPERTIES INC | DBA BROOKS STREET, 1300 QUAIL ST STE 100 | NEWPORT BEACH | CA | 92660 | |
| 7188088 | Dillon Prinz (Seth Prinz, Parent) | Address on file | | | | |
| 7188088 | Dillon Prinz (Seth Prinz, Parent) | Address on file | | | | |
| 4919798 | DILLON QUALITY PLUS INC | 214 E KANSAS ST | LIBERTY | MO | 64068 | |
| 7154392 | Dillon Taylor Sims | Address on file | | | | |
| 7154392 | Dillon Taylor Sims | Address on file | | | | |
| 7154392 | Dillon Taylor Sims | Address on file | | | | |
| 7154392 | Dillon Taylor Sims | Address on file | | | | |
| 7154392 | Dillon Taylor Sims | Address on file | | | | |
| 7154392 | Dillon Taylor Sims | Address on file | | | | |
| 4991231 | Dillon V, Tanya | Address on file | | | | |
| 6130277 | DILLON VICTOR T | Address on file | | | | |
| 4998654 | Dillon, Ann | SMITH, MCDOWELL & POWELL, A.L.C., Attn: C. Jason Smith, Matthew M. Breining, 100 Howe Avenue, Suite 208 South | Sacramento | CA | 95825 | |
| 5937712 | Dillon, Ann & Southern Exposure Wellness (CA Corp) | C. Jason Smith, Matthew M. Breining, Smith, McDowell & Powell, 100 Howe Avenue, Suite 208 South | Sacramento | CA | 95825 | |
| 7166203 | Dillon, Ann Lee and SOUTHERN EXPOSURE WELLNESS, a California corporation | Jason Smith, 100 Howe Avenue, Suite 208 South | Sacramento | CA | 95825 | |
| 4983861 | Dillon, Betty | Address on file | | | | |
| 7252026 | Dillon, Calvin | Address on file | | | | |
| 4978379 | Dillon, Carol | Address on file | | | | |
| 7162695 | DILLON, CHARLES | Alison E. Cordova, 840 Malcolm Road Suite 200 | Burlingame | CA | 94010 | |
| 7162695 | DILLON, CHARLES | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 5002015 | Dillon, Charles | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4962214 | Dillon, Corey | Address on file | | | | |
| 4957165 | Dillon, David W | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4973519 | Dillon, Denise Avon | Address on file | | | | |
| 4970103 | Dillon, Dennis | Address on file | | | | |
| 4915136 | Dillon, Dominique Tyretha | Address on file | | | | |
| 4990427 | Dillon, Dorothy | Address on file | | | | |
| 7162696 | DILLON, ELIZABETH | Alison E. Cordova, 840 Malcolm Road Suite 200 | Burlingame | CA | 94010 | |
| 7162696 | DILLON, ELIZABETH | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 5002016 | Dillon, Elizabeth | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 7202315 | Dillon, Ethel Marie | Address on file | | | | |
| 4935033 | DILLON, James & Patricia | 11200 Scarlet Oak Drive | Oakdale | CA | 95361 | |
| 7160868 | DILLON, JERAMIE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160868 | DILLON, JERAMIE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7200429 | DILLON, JEREMY | Address on file | | | | |
| 7465806 | Dillon, Joe | Address on file | | | | |
| 4936269 | Dillon, John | 301 Mission St | San Francisco | CA | 94105 | |
| 5986076 | Dillon, John | Address on file | | | | |
| 4993304 | Dillon, Linda | Address on file | | | | |
| 4924539 | DILLON, LYNN P | DILLON CONSTRUCTION COMPANY, 5221 MAD RIVER RD | MAD RIVER | CA | 95558 | |
| 4991621 | Dillon, Michael | Address on file | | | | |
| 4993723 | Dillon, Michael | Address on file | | | | |
| 4912547 | Dillon, Michael Gordon | Address on file | | | | |
| 7182497 | Dillon, Nancy Lynn | Address on file | | | | |
| 7182497 | Dillon, Nancy Lynn | Address on file | | | | |
| 4988115 | Dillon, Patricia | Address on file | | | | |
| 6177423 | Dillon, Patricia M | Address on file | | | | |
| 7248394 | Dillon, Robin | Address on file | | | | |
| 4955488 | Dillon, Sheryl | Address on file | | | | |
| 4976806 | Dillon, Soledad | Address on file | | | | |
| 4956512 | Dillon, Tina Louise | Address on file | | | | |
| 4914070 | Dillon, Tina Louise | Address on file | | | | |
| 4968645 | Dillon, Todd Allen | Address on file | | | | |
| 7283705 | Dillon, Victor | Regina Bagdasarian, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 4919800 | DILO COMPANY INC | 11642 PYRAMID DR | ODESSA | FL | 33556 | |
| 4919799 | DILO COMPANY INC | ASSOCIATED POWER SOLUTIONS, 2500 OLD CROW CANYON RD #520 | SAN RAMON | CA | 94583 | |
| 7869351 | Diloreto, Phyllis A. | Address on file | | | | |
| 7196104 | DILRAJ S BHADARE | Address on file | | | | |
| 7196104 | DILRAJ S BHADARE | Address on file | | | | |
| 7196105 | DILRANI K BHADARE | Address on file | | | | |
| 7196105 | DILRANI K BHADARE | Address on file | | | | |
| 4988157 | Dilts, Barbara | Address on file | | | | |
| 6131730 | DILTZ RAYMOND H & JUDY M JT | Address on file | | | | |
| 7243563 | Diltz, James | Address on file | | | | |
| 7289611 | Diltz, Judy | Address on file | | | | |
| 7249196 | Diltz, Michelle | Address on file | | | | |
| 7287408 | Diltz, Raymond | Address on file | | | | |
| 6139465 | DILWORTH RICHARD J TR | Address on file | | | | |
| 4963612 | Dilworth, Suzanne M | Address on file | | | | |
| 7271125 | Dilyn Dykes (John Dykes, Parent) | Address on file | | | | |
| 7188089 | Dilyn Dykes (John Dykes, Parent) | Address on file | | | | |
| 7190726 | DIMAGGIO, BETH ANNE | Address on file | | | | |
| 7190726 | DIMAGGIO, BETH ANNE | Address on file | | | | |
| 7190726 | DIMAGGIO, BETH ANNE | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7190726 | DIMAGGIO, BETH ANNE | Address on file | | | | |
| 7190729 | DIMAGGIO, JOSEPH PAUL | Address on file | | | | |
| 7190729 | DIMAGGIO, JOSEPH PAUL | Address on file | | | | |
| 7466824 | DIMAIO, CHRISTINE | Address on file | | | | |
| 7332648 | Dimaio, Christine I | Address on file | | | | |
| 7332648 | Dimaio, Christine I | Address on file | | | | |
| 4935981 | Dimalanta, Marc | 624 | Millbrae | CA | 94030 | |
| 5985779 | Dimalanta, Marc | Address on file | | | | |
| 7163447 | DIMALIBOT, DEVI | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 5983824 | Dimas Arriaga, Cesar | Address on file | | | | |
| 6145264 | DIMAS DOLORES H TR | Address on file | | | | |
| 7290369 | Dimas y Diaz-Infante, Emma Maria Lea | James P Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 5889064 | Dimas, Mark J. | Address on file | | | | |
| 4961172 | Dimas, Mark J. | Address on file | | | | |
| 5006108 | DiMatteo, M. Robin | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5006107 | DiMatteo, M. Robin | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 7176044 | DiMatteo-Esnard Trust dated January 25, 1996 | Address on file | | | | |
| 7176044 | DiMatteo-Esnard Trust dated January 25, 1996 | Address on file | | | | |
| 7176044 | DiMatteo-Esnard Trust dated January 25, 1996 | Address on file | | | | |
| 7176044 | DiMatteo-Esnard Trust dated January 25, 1996 | Address on file | | | | |
| 7311227 | Dimbat, Hannah | Address on file | | | | |
| 7311227 | Dimbat, Hannah | Address on file | | | | |
| 7311227 | Dimbat, Hannah | Address on file | | | | |
| 7311227 | Dimbat, Hannah | Address on file | | | | |
| 7277065 | Dimbat, Jared | Address on file | | | | |
| 7161135 | DIMBAT, KAYLA RENE LYNN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161135 | DIMBAT, KAYLA RENE LYNN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7287959 | Dimbat, Kaylarenee | Address on file | | | | |
| 7161045 | DIMBAT, LOGAN CARL | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161045 | DIMBAT, LOGAN CARL | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7273309 | Dimbat-Eandi, Kelly E. | Address on file | | | | |
| 7226696 | Dimbatt, II, David | Address on file | | | | |
| 7226696 | Dimbatt, II, David | Address on file | | | | |
| 7226696 | Dimbatt, II, David | Address on file | | | | |
| 7226696 | Dimbatt, II, David | Address on file | | | | |
| 4994777 | Dimech, Charles | Address on file | | | | |
| 7946204 | Dimen, Josh | Address on file | | | | |
| 4943037 | Dimich, Stacey | 6450 Via Del Oro | San Jose | CA | 95119 | |
| 7829922 | Dimichele, Bonnie E | Address on file | | | | |
| 4976022 | DIMICK | 3483 HIGHWAY 147, 2713 Sierra Sunrise Ter 3428 | Chico | CA | 95928 | |
| 4976021 | DIMICK | 3491 HIGHWAY 147, 2713 Sierra Sunrise Ter 3428 | Chico | CA | 95928 | |
| 4976020 | DIMICK | 3513 HIGHWAY 147, 2713 Sierra Sunrise Ter 3428 | Chico | CA | 95928 | |
| 4970082 | Dimick, Rory G. | Address on file | | | | |
| 6141539 | DIMITRATOS DON L & SHIRLEY M TR | Address on file | | | | |
| 6013348 | DIMITRIOS EMPORIO GROUP INC-SOGAS | 1290 HOWARD AVE, #323 | BURLINGAME | CA | 94010 | |
| 7775725 | DIMITRIOS LAMBROU CUST | CHARALAMBOS, UNDER THE NJ UNIFORM, 2637 RIVER RD | MANASQUAN | NJ | 08736-2436 | |
| 7993846 | Dimitro, Ann | Address on file | | | | |
| 7993792 | Dimitro, Anthony | Address on file | | | | |
| 6131694 | DIMITROV DIMITAR & DESSISLAVA K JT ETAL | Address on file | | | | |
| 7287775 | Dimitrov, Dimitar K. | Address on file | | | | |
| 7293137 | Dimitrova, Dessislava | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4969300 | Dimitrova, Miglena Dimitrova | Address on file | | | | |
| 7687174 | DIMITRY DUKHOVNY | Address on file | | | | |
| 4962115 | Dimmett, Isaac Daniel | Address on file | | | | |
| 5948837 | Dimmick, Ray * Angela | P.O Box 803, 3940 State Highway 20 | Browns Valley | CA | 95992 | |
| 4936226 | Dimmick, Ray * Angela | P.O Box 803 | Browns Valley | CA | 95992 | |
| 7477564 | Dimock, Brian Edward | Address on file | | | | |
| 7477564 | Dimock, Brian Edward | Address on file | | | | |
| 7477564 | Dimock, Brian Edward | Address on file | | | | |
| 7477564 | Dimock, Brian Edward | Address on file | | | | |
| 4947332 | Dimon, David | Cotchett, Pitre, & Mccarthy, LLP, Alison E. Cordova, Esq., Frank M. Pitre, Esq., 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 4947331 | Dimon, David | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., Andrea R. Crowl, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4947333 | Dimon, David | Walkup, Melodia, Kelly & Schoenberger, Michael A. Kelly, Esq., Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 7161890 | Dimon, David | Address on file | | | | |
| 4911729 | Dimon, Stewart J | Address on file | | | | |
| 7256954 | Dimopoulos, Glenn | Address on file | | | | |
| 7482379 | Dimopoulos, Nicole A | Address on file | | | | |
| 7476495 | Dimopoulos, Nicole A. | Address on file | | | | |
| 7476495 | Dimopoulos, Nicole A. | Address on file | | | | |
| 7476495 | Dimopoulos, Nicole A. | Address on file | | | | |
| 7476495 | Dimopoulos, Nicole A. | Address on file | | | | |
| 6074424 | Dimos, Brian | Address on file | | | | |
| 4973774 | Dimos, Brian | Address on file | | | | |
| 7686655 | DIMOUSH, DENNIS L | Address on file | | | | |
| 7781295 | DINA AL-MARIA COLE | PO BOX 91 | BELMONT | CA | 94002-0091 | |
| 7687175 | DINA BETH BLAES | Address on file | | | | |
| 6013349 | DINA BSHARA | Address on file | | | | |
| 7687177 | DINA GIUSTI TR UA MAY 10 07 THE | Address on file | | | | |
| 7192842 | DINA KUNTZ | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192842 | DINA KUNTZ | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7933539 | DINA L BRAZIL.;. | P.O. BOX 1557 | ATASCADERO | CA | 93423 | |
| 5939047 | Dina Luvishis-Luvishis, Dina | Address on file | | | | |
| 7687178 | DINA M ANDERSON CUST | Address on file | | | | |
| 7687179 | DINA M DUDUM | Address on file | | | | |
| 7144212 | Dina Marie Alderman | Address on file | | | | |
| 7144212 | Dina Marie Alderman | Address on file | | | | |
| 7144212 | Dina Marie Alderman | Address on file | | | | |
| 7144212 | Dina Marie Alderman | Address on file | | | | |
| 7786378 | DINA MATTEUCCI TR REVOCABLE | LIVING, TRUST UA DEC 4 91, 1434 PALOMA AVE | BURLINGAME | CA | 94010-3335 | |
| 7786430 | DINA MATTEUCCI TR REVOCABLE | LIVING, TRUST UA DEC 4 91, 1439 PALOMA | BURLINGAME | CA | 94010-3334 | |
| 7687180 | DINA S STOLMAN | Address on file | | | | |
| 7687181 | DINA V JOHNSON | Address on file | | | | |
| 5919869 | Dinah Coffman | Address on file | | | | |
| 5919868 | Dinah Coffman | Address on file | | | | |
| 5919867 | Dinah Coffman | Address on file | | | | |
| 5919866 | Dinah Coffman | Address on file | | | | |
| 7687182 | DINAH J MARQUEZ | Address on file | | | | |
| 4930882 | DINARDO, TOM | Address on file | | | | |
| 6144082 | DINEEN DECLAN & BRADY COLETTE | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7163759 | DINEEN, DECLAN | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | 95401 | | |
| 7163759 | DINEEN, DECLAN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | 95401 | | |
| 7163760 | DINEEN, KATIE | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | 95401 | | |
| 7163760 | DINEEN, KATIE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | 95401 | | |
| 4948627 | Dineen, Leland C. | Michaels. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300 | Temecula | CA | 92590 | |
| 4948625 | Dineen, Leland C. | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP, David S. Casey, Jr., Angela Jae Chun, 110 Laurel St. | San Diego | CA | 92101 | |
| 4948626 | Dineen, Leland C. | Tosdal Law Firm, Thomas Tosdal, 777 South Hwy 101, Ste. 215 | Solana Beach | CA | 92075 | |
| 4919803 | DINELLI PLUMBING INC | 1160 CHESS DR STE 5 | FOSTER CITY | CA | 94404 | |
| 4979485 | Dinelli, Giovanni | Address on file | | | | |
| 7952675 | Dinelli, Joseph & Gina | 522 Avenue Balboa | Half Moon Bay | CA | 94019 | |
| 5919872 | Dinen S. White-Jone | Address on file | | | | |
| 5919871 | Dinen S. White-Jone | Address on file | | | | |
| 5919873 | Dinen S. White-Jone | Address on file | | | | |
| 5919870 | Dinen S. White-Jone | Address on file | | | | |
| 4912196 | Dines, Joel Scott | Address on file | | | | |
| 7687183 | DINESH L PUNJABI | Address on file | | | | |
| 5909225 | Dinesh Patel | Address on file | | | | |
| 5912661 | Dinesh Patel | Address on file | | | | |
| 5911193 | Dinesh Patel | Address on file | | | | |
| 5905764 | Dinesh Patel | Address on file | | | | |
| 5912065 | Dinesh Patel | Address on file | | | | |
| 7172997 | Ding, David | Address on file | | | | |
| 4958595 | Ding, Jeffrey Lowell | Address on file | | | | |
| 4976280 | Dingel, Brent | 210 Shelley Lane | Quincy | CA | 95971 | |
| 4954361 | Dinger, Chad | Address on file | | | | |
| 4911502 | Dinger, Chad | Address on file | | | | |
| 6162768 | Dinger, Kristi | Address on file | | | | |
| 4979380 | Dingle, Ralph | Address on file | | | | |
| 7486580 | Dingler, James | Address on file | | | | |
| 7833875 | Dingler, Nancy Lee | Address on file | | | | |
| 5939048 | DINGMAN, HOWARD | Address on file | | | | |
| 5939048 | DINGMAN, HOWARD | Address on file | | | | |
| 4980271 | Dingman, James | Address on file | | | | |
| 7158881 | DINGUS, NOLA | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 4994820 | Dingwall, Shirley | Address on file | | | | |
| 5868601 | DINH, CUC | Address on file | | | | |
| 7239612 | Dinh, Hien | Address on file | | | | |
| 4967949 | Dinh, Jennifer | Address on file | | | | |
| 6167343 | Dinh, Xao T | Address on file | | | | |
| 4952533 | Dinino, Grayson Burke | Address on file | | | | |
| 6129962 | DINKEL THOMAS A & MARCIA E TR | Address on file | | | | |
| 7167879 | DINKEL, MARCIE | Address on file | | | | |
| 7167878 | DINKEL, THOMAS | Address on file | | | | |
| 4919805 | DINKEY CREEK INN & GENERAL STORE | INC JARROD DEAVERS, 53861 DINKEY CREEK RD | SHAVER LAKE | CA | 93664 | |
| 4943255 | DINKINS, BEVERLY | 1470 Drake Way | San Pablo | CA | 94806 | |
| 4986906 | Dinneen, Daniel | Address on file | | | | |
| 4951609 | Dinneen, Laureen Marie | Address on file | | | | |
| 6142312 | DINNER JOAN WITHERS TR | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7195445 | DINNER, JOAN | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack, 10100 Santa Monica Blvd. | Los Angeles | CA | 90067 | |
| 7195445 | DINNER, JOAN | Daniel G Whalen, 10100 Santa Monica Boulevard., Suite 1200 | Los Angeles | CA | 90067 | |
| 7256111 | Dinner, Joan | Address on file | | | | |
| 7856087 | DINO ALBERTI & | BRUNILDE ALBERTI JT TEN, 497 VIA FLAMINIA VECCHIA, ROME 00191 | ITALY | A1 | 00191 | |
| 7687184 | DINO ALBERTI & | Address on file | | | | |
| 7687185 | DINO ANTHONY CAMPAGNA | Address on file | | | | |
| 7327637 | Dino Anthony Giannini | 816 Standish Rd | Pacifica | CA | 95954 | |
| 7327637 | Dino Anthony Giannini | Owner, 13763 SouthPark Dr | Magalia | Ca | 95954 | |
| 7687186 | DINO D ERCOLE & JOELLEN D ERCOLE | Address on file | | | | |
| 7687187 | DINO G BATTAGLINI | Address on file | | | | |
| 7687188 | DINO H TONELLI & | Address on file | | | | |
| 7767335 | DINO J GROSSI & THELMA | C GROSSI TR UA MAY 26 92, GROSSI FAMILY LIVING TRUST, 4993 OCCIDENTAL RD | SANTA ROSA | CA | 95401-5638 | |
| 7687189 | DINO L FERRARI | Address on file | | | | |
| 7687190 | DINO MOROTTI | Address on file | | | | |
| 4919806 | DINO PARTNERS LP | PO Box 456 | KINGSBURG | CA | 93631 | |
| 6008680 | Dino Romeo | Address on file | | | | |
| 5910316 | Dino Ruffoni, Jr. | Address on file | | | | |
| 5903242 | Dino Ruffoni, Jr. | Address on file | | | | |
| 5907143 | Dino Ruffoni, Jr. | Address on file | | | | |
| 7687191 | DINO S PANTALEONI | Address on file | | | | |
| 7468204 | Dino Visinoni DBA Visinoni Brothers Constrruction | James P. Frantz, 402 West Broadway Blvd Suite 860 | San Diego | CA | 92101 | |
| 7140815 | Dino William Ruffoni | Address on file | | | | |
| 7140815 | Dino William Ruffoni | Address on file | | | | |
| 7140815 | Dino William Ruffoni | Address on file | | | | |
| 7140815 | Dino William Ruffoni | Address on file | | | | |
| 4919807 | DINOLT BECNEL & WELLS | INVESTIGATIVE GROUP LLC, 1806 VERNON ST NW STE 300 | WASHINGTON | DC | 20009 | |
| 7952676 | Dino's Concrete | 561 Mendota St. | Brentwood | CA | 94513 | |
| 5989513 | dinos market-nicolaides, dean | 10336 loch lomond rd, 122 | middletown | CA | 95461 | |
| 4942207 | dinos market-nicolaides, dean | 10336 loch lomond rd | middletown | CA | 95461 | |
| 6145748 | DINOVICH ANNA | Address on file | | | | |
| 7462201 | Dinovitz, Trever Austin | Address on file | | | | |
| 7462201 | Dinovitz, Trever Austin | Address on file | | | | |
| 7462201 | Dinovitz, Trever Austin | Address on file | | | | |
| 7462201 | Dinovitz, Trever Austin | Address on file | | | | |
| 4934150 | Dinsdale, Rachelle | 548 Shady Glen Ave | Vacaville | CA | 95688 | |
| 4961140 | Dinsmoor, Bruce | Address on file | | | | |
| 6074426 | Dinsmoor, Bruce | Address on file | | | | |
| 4919808 | DINSMORE DELIVERY LLC | 3001 GREENWOOD HEIGHTS DR | KNEELAND | CA | 95549 | |
| 4916109 | DINSMORE, ANNE M | PO Box 167 | HYDESVILLE | CA | 95547 | |
| 4943632 | DINSMORE, CAROL | 9325 CHAPARRAL DR | REDDING | CA | 96001 | |
| 7477874 | Dinsmore, Linda Yvonne | Address on file | | | | |
| 4919809 | DINUBA CHAMBER OF COMMERCE | 210 N L ST | DINUBA | CA | 93618 | |
| 6074427 | Dinuba Energy, Inc Avenue 430, Reedley, CA | 6929 Avenue 430 | Reedley | CA | 93654 | |
| 5868602 | DINUBA HOUSE MOVERS INC. | Address on file | | | | |
| 4942116 | Dinuba Presbyterian Church - Avila, Katie | 1250 E Nebraska Ave | Dinuba | CA | 93618 | |
| 4919810 | Dinuba Service Center | Pacific Gas & Electric Company, 8058 Union Drive | Dinuba | CA | 93618-9359 | |
| 5868603 | DINUBA UNIFIED SCHOOL DISTRICT | Address on file | | | | |
| 7941009 | DINUBA, CITY OF | 405 E EL MONTE | DINUBA | CA | 93618 | |
| 6074428 | Dinuba, City of | CITY OF DINUBA, FINANCE DIRECTOR, 405 E EL MONTE | DINUBA | CA | 93618 | |
| 4942922 | DINUZZO DBA MIKE'S PIZZERIA, Peter DiNuzzo | 3228 N. WEST AVE. | FRESNO | CA | 93705 | |
| 6011311 | DINWIDDIE & ASSOCIATES | 17 HILLCREST CT | OAKLAND | CA | 94619 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5833823 | Dinwiddie & Associates | Jeanette Dinwiddie-Moore, 17 Hillcrest Court | Oakland | CA | 94619 | |
| 6139633 | DINWIDDIE GERDA TR | Address on file | | | | |
| 6133293 | DINWIDDIE LARRY T AND CAROLYN S | Address on file | | | | |
| 5003641 | Dinwiddie, Daniel | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5011003 | Dinwiddie, Daniel | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 7336510 | Dinwiddie, Daniel | Address on file | | | | |
| 7293975 | Dinwiddie, Daniel Thomas | Address on file | | | | |
| 4937313 | Dinwiddle, Jackson | 50025 Hampshire Road | Soda Springs | CA | 95728 | |
| 6074452 | DIOCESE OF FRESNO EDUCATION,CORPORATION | 1550 S. Fresno St. | Fresno | CA | 93703 | |
| 7949837 | Diocese of Shreveport | Address on file | | | | |
| 7253195 | Diodoro, Michael | Address on file | | | | |
| 6144048 | DIOHEP FRANK ALAN | Address on file | | | | |
| 7169672 | DIOHEP, FRANK | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7253726 | Diohep, Frank Alan | Address on file | | | | |
| 7253726 | Diohep, Frank Alan | Address on file | | | | |
| 7253726 | Diohep, Frank Alan | Address on file | | | | |
| 7253726 | Diohep, Frank Alan | Address on file | | | | |
| 7169673 | DIOHEP, LEEANN | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7189349 | DIOHEP, LEEANN ALETHA | Address on file | | | | |
| 7189349 | DIOHEP, LEEANN ALETHA | Address on file | | | | |
| 7189349 | DIOHEP, LEEANN ALETHA | Address on file | | | | |
| 4966305 | Dioletto, Joseph A | Address on file | | | | |
| 7765594 | DION DOWNS CUST | BRENDAN DOWNS UNIF, GIFT MIN ACT CA, 1779 MAY GLEN DR NW | ACWORTH | GA | 30102-6403 | |
| 7765595 | DION E DOWNS CUST | BRENDAN MARLIN DOWNS, CA UNIF TRANSFERS MIN ACT, 1779 MAY GLEN DR NW | ACWORTH | GA | 30102-6403 | |
| 7687192 | DION E DOWNS CUST | Address on file | | | | |
| 6142641 | DION GERALD A TR & DION JOYCE M TR | Address on file | | | | |
| 7687193 | DION REIF | Address on file | | | | |
| 7687194 | DION SHIMATSU ONG CUST | Address on file | | | | |
| 4969404 | Dion, Kellie Louise | Address on file | | | | |
| 7311676 | Dion, Michael | Address on file | | | | |
| 4992186 | Dion, Michael | Address on file | | | | |
| 4962064 | Dion, Michael Francis | Address on file | | | | |
| 4977865 | Dion, Norma | Address on file | | | | |
| 4988152 | Dion, Oneta | Address on file | | | | |
| 7176339 | Diondra Cunningham | Address on file | | | | |
| 7176339 | Diondra Cunningham | Address on file | | | | |
| 7181059 | Diondra Cunningham | Address on file | | | | |
| 5908247 | Diondra Cunningham | Address on file | | | | |
| 5904571 | Diondra Cunningham | Address on file | | | | |
| 4919812 | DIONEX CORP | 1228 TITAN WAY | SUNNYVALE | CA | 94088-3603 | |
| 7687195 | DIONICIO L RUIZ CUST | Address on file | | | | |
| 4996900 | Dionida, David | Address on file | | | | |
| 7687196 | DIONISIO R BADANA & | Address on file | | | | |
| 7320462 | Dionisio, Joann | Address on file | | | | |
| 6183400 | Dionisio, Joann | Address on file | | | | |
| 7300332 | Dionisio, Lawrence | Address on file | | | | |
| 6183396 | Dionisio, Lawrence | Address on file | | | | |
| 7933540 | DIONNE JONES-KEETON.;. | 3656 STONEGLEN SOUTH | RICHMOND | CA | 94806 | |
| 4937076 | Dionne, Jennifer | 2721 Hidden Valley Dr | Santa Rosa | CA | 95404 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4995129 | Dionne, Johnette | Address on file | | | | |
| 7337614 | Dionne, Karen Marie | Address on file | | | | |
| 4994928 | Dionne, Maurice | Address on file | | | | |
| 4968006 | Dionne, Michele | Address on file | | | | |
| 4914042 | Dionson, Dennis | Address on file | | | | |
| 7687197 | DIONYSIA SENTOUKTZI & | Address on file | | | | |
| 7779847 | DIONYSIA SENTOUKTZI & IONNIS SENTOUKTZIS JT TEN | TOD KONSTANTINOS SENTOUKTZIS SUBJECT TO STA TOD RULES, 2404 SANDY RIDGE RD | DYER | IN | 46311-1974 | |
| 7776029 | DIONYSIA TSAGRIS | 25 CRETES ST, KATO PEFKI | ATHENS | | | |
| 4970480 | Diop, Hamet | Address on file | | | | |
| 5002018 | Diosdado, Juan Hernandez | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5002017 | Diosdado, Juan Hernandez | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4938203 | Diosi, David | 6712 Mellon Court | Bakersfield | CA | 93308 | |
| 7733540 | DIOSIDITA REY & | RAFAEL REY JT TEN, 117 ALBATROSSE WAY | VALLEJO | CA | 94589-3331 | |
| 4961484 | Dioszegi, Stephen Lajos | Address on file | | | | |
| 4970948 | Dip, David | Address on file | | | | |
| 7772617 | DIPAK P PATEL & | HELMLATA D PATEL TR DIPAK P, PATEL FAMILY TRUST UA JUN 27 91, 6 TIDEWATER DR | REDWOOD CITY | CA | 94065-2235 | |
| 7687198 | DIPANJAN DEB | Address on file | | | | |
| 4933713 | DiPentima, Kyle | 290 tamarisk drive | walnut creek | CA | 94598 | |
| 5984270 | DiPentima, Kyle | Address on file | | | | |
| 5939049 | DIPIERO, CHERYL | Address on file | | | | |
| 7475621 | Dipietro, Laura Louise | Address on file | | | | |
| 7475621 | Dipietro, Laura Louise | Address on file | | | | |
| 7475621 | Dipietro, Laura Louise | Address on file | | | | |
| 7475621 | Dipietro, Laura Louise | Address on file | | | | |
| 7468062 | Dipietro, Robert Alfred | Address on file | | | | |
| 7468062 | Dipietro, Robert Alfred | Address on file | | | | |
| 7468062 | Dipietro, Robert Alfred | Address on file | | | | |
| 7468062 | Dipietro, Robert Alfred | Address on file | | | | |
| 7480680 | Dipman, Richard | Address on file | | | | |
| 7895327 | DiPonio, John David | Address on file | | | | |
| 7261556 | Dippel, Hans | Address on file | | | | |
| 7237730 | Dippel, James | Address on file | | | | |
| 7243688 | Dippel, Patrice | Address on file | | | | |
| 7275517 | Dippold, Carol L. | Address on file | | | | |
| 4975774 | Diprinzio, Joseph | 0134 PENINSULA DR, 4080 Desert Fox Drive | Sparks | NV | 89436 | |
| 6105434 | Diprinzio, Joseph | Address on file | | | | |
| 7332740 | Diprosper, Frank J | Address on file | | | | |
| 5865218 | DIRBAS, DAVID | Address on file | | | | |
| 4960769 | Dirck, Kristin Lee | Address on file | | | | |
| 6167052 | Dircks, Madeleine | Address on file | | | | |
| 4919813 | DIRECT ENERGY | DIRECT ENERGY BUSINESS LLC, 1001 LIBERTY AVE | PITTSBURGH | PA | 15222 | |
| 6074454 | Direct Energy Business Marketing, LLC | #2500, 530 - 8 Avenue SW | Calgary | AB | T2P 3S8 | |
| 7941010 | DIRECT ENERGY BUSINESS MARKETING, LLC | 530 8 AVENUE SW #2500 | CALGARY | AB | T2P 3S8 | |
| 4932605 | Direct Energy Business Marketing, LLC | 12 Greenway Plaza, Suite 250 | Houston | TX | 77046 | |
| 4932606 | Direct Energy Business Marketing, LLC | 12 Greenway Plaza, Suite 250 | Houston | TX | 77046 | |
| 6118622 | Direct Energy Business Marketing, LLC | Jay Robertson, Direct Energy Business Marketing, LLC, 12 Greenway Plaza, Suite 250 | Houston | TX | 77046 | |
| 6118879 | Direct Energy Business Marketing, LLC | Steve Dalicandro, Direct Energy Business Marketing, LLC, 12 Greenway Plaza, Suite 250 | Houston | TX | 77046 | |
| 6118644 | Direct Energy Business Marketing, LLC | Vafa Mohtashami, Direct Energy Business Marketing, LLC, 12 Greenway Plaza, Suite 250 | Houston | TX | 77046 | |
| 6074466 | Direct Energy Business, LLC | 1001 Liberty Center | Pittsburgh | PA | 15222 | |
| 6014512 | DIRECT ENERGY MARKETING INC | 12 GREENWAY PLZ STE 250 | HOUSTON | TX | 77046 | |
| 4919814 | DIRECT ENERGY MARKETING INC | ENERGY AMERICA LLC, 12 GREENWAY PLZ STE 250 | HOUSTON | TX | 77046 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7210295 | Direct Surplus Sales, Inc. dba Auto & Equipment Pawn | 4514 Pacific Heights Road | Oroville | CA | 95965 | |
| 6074467 | Direct TV | 2230 E Imperial Hwy FL 10 | El Segundo | CA | 90245 | |
| 6074468 | DIRECTAPPS INC DBA DIRECT TECHNOLOGY | 3009 DOUGLAS BLVD STE 300 | ROSEVILLE | CA | 95661 | |
| 6074472 | DirectApps, Inc. | 3009 Douglas Blvd., Suite 300 | Roseville | CA | 95661 | |
| 4919816 | DIRECTIONAL CAPITAL LLC | CONSTANT AVIATION LLC, 355 RICHMOND RD | CLEVELAND | OH | 44143 | |
| 6042024 | DIRECTOR GENERAL RAILROADS,GREAT WESTERN POWER COMPANY,WESTERN PACIFIC RAILROAD COMPANY | 1400 Douglas St, Stop 1690 | Omaha | NE | 68179 | |
| 6042025 | DIRECTOR GENERAL RAILROADS,SUNSET RAILWAY COMPANY | 303 S Garrard Blvd | Richmond | CA | 94801 | |
| 5868605 | Director Ken Grehm | Address on file | | | | |
| 7687200 | DIRECTOR OF FINANCE | Address on file | | | | |
| 7687199 | DIRECTOR OF FINANCE | Address on file | | | | |
| 7687202 | DIRECTOR OF FINANCE STATE OF | Address on file | | | | |
| 7687203 | DIRECTOR OF FINANCE STATE OF | Address on file | | | | |
| 7687204 | DIRECTOR OF FINANCE STATE OF HI | Address on file | | | | |
| 7787135 | DIRECTOR OF FINANCE, STATE OF HAWAII | UNCLAIMED PROPERTY BRANCH, PO BOX 150 | HONOLULU | HI | 96810 | |
| 6177144 | Director of Industrial Relations, California Department of Industrial Relations | Office of Self-Insurance Plans, Attn.: Lyn Asio Booz, Chief, 11050 Olson Drive, Suite 230 | Rancho Cordova | CA | 95670 | |
| 6177144 | Director of Industrial Relations, California Department of Industrial Relations | Office of the Director, Attn.: John Cumming, Special Counsel, 455 Golden Gate Avenue, Suite 9516 | San Francisco | CA | 94102 | |
| 7687206 | DIRECTOR OF REHABILITATION | Address on file | | | | |
| 7916569 | Directors Guild of America-Producer Pension Plan Basic Benefit Plan | 5055 Wilshire Blvd, Suite 600 | Los Angeles, | CA | 90036 | |
| 7911285 | Directors Guild of America-Producer Pension Plan Supplemental Benefit Plan | 5055 Wilshire Blvd, Suite 600 | Los Angeles, | CA | 90036 | |
| 4919817 | DIRECTORY PUBLISHING SOLUTIONS INC | 2630 HWY 109 | WILDWOOD | MO | 63040 | |
| 5919876 | Directory Sales Management Inc. | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 4946600 | Directory Sales Management Inc. | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 110909, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 5919878 | Directory Sales Management Inc. | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4946601 | Directory Sales Management Inc. | Cotchett, Pitre, & Mccarthy, LLP, Alison E. Cordova, Esq., Frank M. Pitre, Esq., 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5919875 | Directory Sales Management Inc. | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street | San Francisco | CA | 94108 | |
| 5919874 | Directory Sales Management Inc. | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4946602 | Directory Sales Management Inc. | Walkup, Melodia, Kelly & Schoenberger, Michael A. Kelly, Esq., Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 5919877 | Directory Sales Management Inc. | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor | San Francisco | Ca | 94108 | |
| 6074473 | DirectTV | PO Box 105249 | Atlanta | GA | 30348 | |
| 6074475 | DirecTV | 2230 E. Imperial Hwy | El Segundo | CA | 90245 | |
| 6074474 | DIRECTV | 2230 E Imperial Hwy FL 10 | El Segundo | CA | 90245 | |
| 4919818 | DIRECTV LLC | PO Box 5006 | CAROL STREAM | IL | 60197 | |
| 4983890 | Dirickson, Grace | Address on file | | | | |
| 5868606 | Diridon Hospitality LLC | Address on file | | | | |
| 4982305 | Diridoni, Begnamino | Address on file | | | | |
| 7687209 | DIRK BURCHAM | Address on file | | | | |
| 7687210 | DIRK BURCHAM & | Address on file | | | | |
| 7687211 | DIRK C VAN DERWERKER | Address on file | | | | |
| 4939708 | Dirk Fulton Investments, Dirk Fulton | 2158 Columbus Parkway | Benicia | CA | 94510 | |
| 7783005 | DIRK MORTON GALLAGHER | 1133 CUMBERLAND CT | CHESAPEAKE | VA | 23320-8179 | |
| 7687212 | DIRK P FITZGERALD | Address on file | | | | |
| 7485158 | Dirk Wohlau, Trustee of the Anna Renz 1995 Trust dtd 1/9/1995 | Address on file | | | | |
| 4991516 | Dirks, Sandra | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2277 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4937444 | Dirksen, James/Joan | 25608 Creekview Circle | Salinas | CA | 93908 | |
| 4988526 | Dirodis, Raymond | Address on file | | | | |
| 6133249 | DIROSA RENE & VERONICA FOUNDATION | Address on file | | | | |
| 6133223 | DIROSA RENE AND VERONICA FOUNDATION | Address on file | | | | |
| 7952678 | Dirt | 4229 Mission Street | San Francisco | CA | 94112 | |
| 6178460 | Dirt Farmer & Company, A California Corporation | Keith Kunde, P.O. Box 638 | Kenwood | CA | 95452 | |
| 5865493 | DIRTY GIRL PRODUCE | Address on file | | | | |
| 4940655 | Dirty Girls Donuts-Wondolleck, Marissa | Po Box 312 | Cobb | CA | 95426 | |
| 7158652 | DIRTY HIPPIE DESIGNS | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 7195174 | Disability Assistants, LLC | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195174 | Disability Assistants, LLC | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195174 | Disability Assistants, LLC | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195174 | Disability Assistants, LLC | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195174 | Disability Assistants, LLC | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195174 | Disability Assistants, LLC | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 6074476 | DISABILITY RESOURCE AGENCY, FOR INDEPENDENT LIVING | 920 12TH ST | MODESTO | CA | 95354 | |
| 6074477 | DISABILITY RESOURCE AGENCY, FOR INDEPENDENT LIVING | Disability Resource Agency, 1101 Sylvan Ave, Ste. A25 | MODESTO | CA | 95350 | |
| 4919821 | DISABILITY RIGHTS EDUCATION | AND DEFENSE FUND, 3075 ADELINE ST STE 210 | BERKELEY | CA | 94703 | |
| 4919822 | DISABLEDCOMMUNITY ORG | 80 9TH ST | OAKLAND | CA | 94607-4702 | |
| 4955637 | DiSalvo, Alma Cecilia | Address on file | | | | |
| 6147663 | Disar, Padmnabhakumar | Address on file | | | | |
| 6145136 | DISBOT MAUREEN & DISBOT DENNIS | Address on file | | | | |
| 4954180 | Disbrow, Andrea Marcello | Address on file | | | | |
| 4950110 | Disbrow, Deborah Lee | Address on file | | | | |
| 7765409 | DISCALCED CARMELITE FRIARS OF | SANTA CRUZ, PO BOX 2830 | TUCSON | AZ | 85702-2830 | |
| 4955681 | Disch, Nancy Ellen | Address on file | | | | |
| 5868607 | Disco Hi-Tec America, Inc. | Address on file | | | | |
| 6074479 | DISCOPY LABS INC - 48641 MILMONT DR | 10011 PIONEER BLVD | SANTA FE SPRINGS | CA | 90670 | |
| 6074480 | DISCOPY LABS INC - 48819 KATO RD | 10011 Pioneer Blvd | Santa Fe Springs | CA | 90670 | |
| 7226694 | Discount Vacuum & Sewing | Address on file | | | | |
| 4941004 | Discovery Bay Yacht Harbor | 5901 Marina Rd # 1 | Discovery Bay | CA | 94505 | |
| 5868609 | Discovery Builders, Inc | Address on file | | | | |
| 5868615 | Discovery Builders, Inc. | Address on file | | | | |
| 6025996 | Discovery Hydrovac, LLC | 793 W 11560 S | Draper | UT | 84020 | |
| 6074613 | Discovery Hydrovac, LLC | 793 West 11560 South | Draper | UT | 84020 | |
| 6025996 | Discovery Hydrovac, LLC | Brad M Orton, Controller, 793 W 11600 S | Draper | UT | 84020 | |
| 5868617 | DISCOVERY INVESTMENTS INC | Address on file | | | | |
| 6070936 | Discovery Land & Cattle Co. | 4021 Port Chicago Hwy | Concord | CA | 94520 | |
| 7171470 | Dise, Anna | Address on file | | | | |
| 7311517 | Dise, Gordon Robert | Address on file | | | | |
| 6074617 | Dish Network | PO Box 34063 | Palatine | IL | 60094 | |
| 5868618 | DISH WIRELESS HOLDING LLC | Address on file | | | | |
| 5868619 | DISH WIRELESS HOLDINGS LLC | Address on file | | | | |
| 5003573 | Disharoon, Gregory | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5010935 | Disharoon, Gregory | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George  Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 7192305 | Disharoon, Gregory M. | Address on file | | | | |
| 7285467 | Disharoon, Gregory Mark | Frantz, James P, 402 West Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7952680 | Dishiell Inc. | 1203 Kurland Dr., Ste 400 | Houston | TX | 77034 | |
| 4934440 | Dishman, Joyce | 3413 Aslin Street | Bakersfield | CA | 93312 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 6141633 | DISHON SHANE & DISHON BARBARA | Address on file | | | | |
| 7306665 | Disimone, Connie Gale | Address on file | | | | |
| 7822902 | Disimone, Michael Jon | Address on file | | | | |
| 7822902 | Disimone, Michael Jon | Address on file | | | | |
| 4960810 | Dismuke, William | Address on file | | | | |
| 4971210 | Dismukes, Stefan Yves | Address on file | | | | |
| 7331121 | Disney, Harvey | Address on file | | | | |
| 4972637 | Disney, Shannon Lisa | Address on file | | | | |
| 4969235 | Disney, Tyler Timothy | Address on file | | | | |
| 4919824 | DISPATCHR INC | 654A NATOMA ST | SAN FRANCISCO | CA | 94103 | |
| 4919825 | DISPLAY GRAPHICS CORPORATION | 4902 S ST ANNES LN | SPOKANE | WA | 99223 | |
| 4994632 | Disse, Geralyn | Address on file | | | | |
| 4967435 | Disse, Gregory | Address on file | | | | |
| 5895471 | Disse, Gregory Lawrence | Address on file | | | | |
| 7265691 | Distefano, Chris | Address on file | | | | |
| 4988788 | Distefano, Diana | Address on file | | | | |
| 7260510 | Distefano, Jessica | Address on file | | | | |
| 4989038 | DiStefano, Tony | Address on file | | | | |
| 5939050 | Distel, Kathleen | Address on file | | | | |
| 6143488 | DISTELLA PIERANGELI & CELENTANO ANTHONY | Address on file | | | | |
| 7691102 | DISTERHEFT, FAINA | Address on file | | | | |
| 5868620 | Distinctive Development LLC | Address on file | | | | |
| 7952681 | Distinguished Construction Inc. | 7743 El Verano Avenue | Elverta | CA | 95626 | |
| 6013586 | DISTRIBUTED ENERGY FINANCIAL GROUP | 16 WYNKOOP CT | BETHESDA | MD | 20817 | |
| 4919826 | DISTRIBUTED ENERGY FINANCIAL GROUP | LLC, 16 WYNKOOP CT | BETHESDA | MD | 20817 | |
| 6074620 | Distribution Control Systems, Inc | 945 Hornet Drive | Hazelwood | MO | 63042 | |
| 6074619 | Distribution Control Systems, Inc | 945 Hornet Drive, Attn: President | Hazelwood | MO | 63042 | |
| 6118396 | Distribution Control Systems, Inc | ESCO Technologies Inc, Attn: General Counsel, 9900A Clayton Rd., 9900A Clayton Rd. | St. Louis | MO | 63124 | |
| 4919827 | DISTRIBUTION INTERNATIONAL | SOUTHWEST, 9000 RAILWOOD DR | HOUSTON | TX | 77078 | |
| 6116626 | DISTRICT 10 DRYERS, LLC | Oroville Hwy ES 500' (FM/A83) | Marysville | CA | 95901 | |
| 7952682 | District Attorney Oakland, Nancy O'Malley | 1225 Fallon St, Room 900 | Oakland | CA | 94612 | |
| 7952683 | District Attorney Santa Cruz, The Honorable Jeff Rosell | 701 Ocean Street, Rm 200 | Santa Cruz | CA | 95060 | |
| 4945305 | District Attorney's Office of Sonoma County | Attn: Jill Ravitch, 600 Administration Drive, Room 212 J | Santa Rosa | CA | 95403 | |
| 4945304 | District Attorney's Office of Solano County | Attn: Krishna A. Abrams, 675 Texas Street, Suite 4500 | Fairfield | CA | 94533-6340 | |
| 7687213 | DISTRICT COUNCIL OF THE | Address on file | | | | |
| 4919828 | DISTRICT OF COLUMBIA BUSINESS | LEADERSHIP NETWORK, 2013 H STREET NW | WASHINGTON | DC | 20006 | |
| 4963409 | Disuanco, Erik Ryan | Address on file | | | | |
| 6122308 | Disuanco, Erik Ryan | Address on file | | | | |
| 6074626 | Disuanco, Erik Ryan | Address on file | | | | |
| 5868621 | Ditas Esperanza | Address on file | | | | |
| 6041036 | Ditch Witch Central Cal - Ditch Witch West | 355 Goodpasture Island Rd | Eugene | OR | 97401 | |
| 6041048 | Ditch Witch Central Cal - Ditch Witch West | Ditch Witch West, 355 Good Pasture Island Rd | Eugene | OR | 97401 | |
| 4919829 | DITCH WITCH EQUIPMENT CO INC | 929 STILLWATER RD | W SACRAMENTO | CA | 95605 | |
| 5805082 | Ditch Witch West | 355 Goodpasture Island Rd | Eugene | OR | 97401 | |
| 5805133 | Ditch Witch West - Ditch Witch Sacramento | 355 Goodpasture Island Rd | Eugene | OR | 97401 | |
| 4983790 | Ditch, Susan | Address on file | | | | |
| 7855659 | Ditchman Holding / Joseph P. & Eileen Ditchman Jr. | Attn: Eileen Ditchman, 4047 Ambleside Drive | Fort Mill | SC | 29707 | |
| 7471138 | Ditmore, Jaimie Rebekah | Address on file | | | | |
| 7471138 | Ditmore, Jaimie Rebekah | Address on file | | | | |
| 7471138 | Ditmore, Jaimie Rebekah | Address on file | | | | |
| 7471138 | Ditmore, Jaimie Rebekah | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2279 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7217538 | Ditmore, Sharon | Address on file | | | | |
| 4968953 | Dito, Anthony Gerard | Address on file | | | | |
| 4983621 | Dito, Donna | Address on file | | | | |
| 5939051 | dito, thomas | Address on file | | | | |
| 7937540 | DITT, MARY | Address on file | | | | |
| 7936017 | Ditt, Mary | Address on file | | | | |
| 4960251 | Ditta, Shakil | Address on file | | | | |
| 4954457 | Dittbern Wang, Julia Ju Yen | Address on file | | | | |
| 4914306 | Dittbern Wang, Julia Ju Yen | Address on file | | | | |
| 4938517 | Dittes, Marilyn | P.O. Box 1306 | Millbrae | CA | 94030 | |
| 4970666 | Dittimus, Keith R. | Address on file | | | | |
| 4995402 | Dittloff, Robert | Address on file | | | | |
| 6130959 | DITTMAN STANLEY A & MELINDA C TR | Address on file | | | | |
| 7920216 | Dittman, Deborah Campbell | Address on file | | | | |
| 4934893 | DITTMAN, JOHN | PO BOX 1365 | CLEARLAKE | CA | 95422 | |
| 4993896 | Dittmann, Paula | Address on file | | | | |
| 6141555 | DITTMER STEPHEN L & JUDITH K | Address on file | | | | |
| 7683150 | DITTMER, CHRISTOPHER G | Address on file | | | | |
| 4923157 | DITTMER, JEFFREY F | PE, 3539 ROBERTS RD | FAIRFIELD | CA | 94534 | |
| 4954211 | Dittmer, Sean Michael | Address on file | | | | |
| 5984283 | DITTNER, CHRIS | Address on file | | | | |
| 4938977 | Ditty, Michael | 898 Nevada Ave | San Jose | CA | 95125 | |
| 6117954 | Ditzler Ranch Trust; Benson, Curtis Loren | The Benson Family Trust, 9720 Marichert Ct | Durham | CA | 95938 | |
| 4975111 | Ditzler Ranch Trust; Benson, Curtis Loren | The Benson Family Trust, P.O. Box 743, 9720 Marichert Ct, Durham 9593 | Durham | CA | 95938 | |
| 6072035 | Ditzler Ranch Trust; Benson, Curtis Loren | The Benson Family Trust, P.O. Box 743 | Durham | CA | 95938 | |
| 6042027 | DIV HIGHWAYS,DEPT PUBLIC WORKS,STATE CALIFORNIA | 1120 N Street | Sacramento | CA | 94273 | |
| 4919830 | DIVAKER INC | 4731 N SPAGO DR | DUBLIN | CA | 94568 | |
| 4987655 | Divelbiss, Jimmy | Address on file | | | | |
| 7283229 | Diven, Matthew James | Address on file | | | | |
| 4943383 | Divers, Anthony | 2247 Shasta Dr. | Martinez | CA | 94553 | |
| 5810248 | Diversified Adjustment Service Inc. | Attn: Peter M. Jirik, General Counsel, 600 Coon Rapids Blvd | Coon Rapids | MN | 55433 | |
| 6012525 | DIVERSIFIED ADJUSTMENT SVC INC | 600 COON RAPIDS BLVD | MINNEAPOLIS | CA | 55433 | |
| 4919831 | DIVERSIFIED ADJUSTMENT SVC INC | ATTN: PETER M JIRIK, GENERAL COUNSEL, 600 COON RAPIDS BLVD | COON RAPIDS | MN | 55433 | |
| 6009009 | DIVERSIFIED CENTRAL DEVELOPMENT LLC | 5114 E. Clinton Way, ste 111 | FRESNO | CA | 93380 | |
| 4919832 | DIVERSIFIED FIELD SERVICES LLC | 4741 PELL DR UNIT 6 | SACRAMENTO | CA | 95838 | |
| 4919833 | DIVERSIFIED INSPECTIONS INC | PO Box 37109 | PHOENIX | AZ | 85069 | |
| 6042029 | DIVERSIFIED INSPECTIONS INC | PO Box 39669 | Phoenix | AZ | 85069 | |
| 6074638 | Diversified Inspections/ITL Inc. | 7777 N. Black Canyon Hwy, PO Box 39669 | Phoenix | AZ | 85069 | |
| 6074639 | Diversified Inspections/ITL Inc. | PO Box 39669 | Phoenix | AZ | 85069 | |
| 5868622 | DIVERSIFIED INV PARTNERS LLC | Address on file | | | | |
| 4919834 | DIVERSIFIED PROTECTION SYSTEMS INC | 1241 N BARSTEN WAY | ANAHEIM | CA | 92806 | |
| 4919835 | DIVERSIFIED SEARCH LLC | 2005 MARKET ST STE 3300 | PHILADELPHIA | PA | 19103 | |
| 4919836 | DIVERSIFIED TECHNOLOGIES | 2680 WESTCOTT BLVD | KNOXVILLE | TN | 37931 | |
| 4919837 | DIVERSIFIED UTILITY SERVICES INC | 3105 UNICORN RD | BAKERSFIELD | CA | 93308 | |
| 4919838 | DIVESCO INC | 5000 HWY 80 E. | JACKSON | MS | 39208 | |
| 7687214 | DIVINA R PEDAGAT | Address on file | | | | |
| 5868623 | Divine Electric | Address on file | | | | |
| 4933894 | Divine, Dan | 22 Shepherds Knls | Pebble Beach | CA | 93953 | |
| 7209200 | Divine, Lavinia | Kabateck LLP Client Trust Fund, Serena Vartazarian, 633 W. 5th Street, Suite 3200 | Los Angeles | CA | 90071 | |
| 7209200 | Divine, Lavinia | Kabateck LLP, Serena Vartazarian, 633 W. 5th Street, Suite 3200 | Los Angeles | CA | 90071 | |
| 4987048 | Divine, Linda | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7191133 | Divine, Shannon | Address on file | | | | |
| 5864969 | DIVITA, JULIE | Address on file | | | | |
| 4970174 | Divito, Lily | Address on file | | | | |
| 6130154 | DIVITTORIO DANIEL A JR | Address on file | | | | |
| 4992359 | Divittorio, Kenneth | Address on file | | | | |
| 4972960 | Divoky, Mark Edward | Address on file | | | | |
| 7192881 | DIVYA SCHLESINGER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192881 | DIVYA SCHLESINGER | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 4939782 | Diwa, Felix | 2241 Pittsburg | Pittsberg | CA | 94565 | |
| 6159217 | Diwakar, Ganesh | Address on file | | | | |
| 4952466 | Diwan, Quraish Y | Address on file | | | | |
| 6074640 | Dix, Dennis | Address on file | | | | |
| 7188090 | Dixianne Hawks | Address on file | | | | |
| 7188090 | Dixianne Hawks | Address on file | | | | |
| 7687215 | DIXIE A JOHNSON TR UA AUG 31 98 | Address on file | | | | |
| 7144104 | Dixie Anderson | Address on file | | | | |
| 7144104 | Dixie Anderson | Address on file | | | | |
| 7144104 | Dixie Anderson | Address on file | | | | |
| 7144104 | Dixie Anderson | Address on file | | | | |
| 7766848 | DIXIE C GERMOLUS TR GERMOLUS | FAMILY, TRUST UA SEP 3 87, 60 KATHRYN DR | PLEASANT HILL | CA | 94523-2918 | |
| 7687216 | DIXIE CHOW | Address on file | | | | |
| 7687217 | DIXIE D CARDOZA | Address on file | | | | |
| 7933541 | DIXIE DIANE HODGE.;. | 1024 W TERRACE AVE | FRESNO | CA | 93705 | |
| 7782973 | DIXIE FLICKINGER | 28561 KALMIA AVE | MORENO VALLEY | CA | 92555-6521 | |
| 7687218 | DIXIE HEIMAN | Address on file | | | | |
| 7143765 | Dixie Hughes | Address on file | | | | |
| 7143765 | Dixie Hughes | Address on file | | | | |
| 7194774 | Dixie Hughes | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194774 | Dixie Hughes | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7782808 | DIXIE J CARROLL | 1403 ALPINE POND | SAN ANTONIO | TX | 78260 | |
| 7687219 | DIXIE J CARROLL | Address on file | | | | |
| 7780961 | DIXIE J SEMELKA | 3327 RUSTIC HOLLOW | GUTHRIE | OK | 73044 | |
| 7141304 | Dixie Janine Keith | Address on file | | | | |
| 7141304 | Dixie Janine Keith | Address on file | | | | |
| 7141304 | Dixie Janine Keith | Address on file | | | | |
| 7141304 | Dixie Janine Keith | Address on file | | | | |
| 7687221 | DIXIE JO LYNN | Address on file | | | | |
| 7687222 | DIXIE L ZINN | Address on file | | | | |
| 7687223 | DIXIE LEE MICKE | Address on file | | | | |
| 5905948 | Dixie Lewis | Address on file | | | | |
| 7687224 | DIXIE M OBRIEN CUST | Address on file | | | | |
| 7687225 | DIXIE MOORE CUST | Address on file | | | | |
| 7687226 | DIXIE MOORE CUST | Address on file | | | | |
| 7687227 | DIXIE MOORE CUST | Address on file | | | | |
| 7687228 | DIXIE MOORE CUST | Address on file | | | | |
| 7687229 | DIXIE MOORE CUST | Address on file | | | | |
| 7687230 | DIXIE MOORE CUST | Address on file | | | | |
| 7687231 | DIXIE MOORE CUST | Address on file | | | | |
| 7687232 | DIXIE MOORE CUST | Address on file | | | | |
| 7687233 | DIXIE MOORE CUST | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 2281 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7765421 | DIXIE R BALESTIERI TR UA APR 28 | 03 THE DIXIE RANDALL BALESTIERI, REVOCABLE TRUST, 2737 BRIARWOOD DR | LIVERMORE | CA | 94551-1617 | |
| 7779505 | DIXIE R POLLACE | 2737 BRIARWOOD DR | LIVERMORE | CA | 94551-1617 | |
| 7687234 | DIXIE SEMELKA TR | Address on file | | | | |
| 5919880 | Dixie Stone | Address on file | | | | |
| 5919881 | Dixie Stone | Address on file | | | | |
| 5919882 | Dixie Stone | Address on file | | | | |
| 5919879 | Dixie Stone | Address on file | | | | |
| 4971050 | Dixit, Sapna | Address on file | | | | |
| 4919839 | DIXON CHAMBER OF COMMERCE | PO Box 159 | DIXON | CA | 95620-3401 | |
| 6139466 | DIXON DONALD R TR & ELIZABETH W TR | Address on file | | | | |
| 5868624 | DIXON II, DENNIS | Address on file | | | | |
| 6140713 | DIXON KERRI A & DIXON ROBERT W | Address on file | | | | |
| 5868625 | DIXON LANDSCAPE MATERIALS INC | Address on file | | | | |
| 4919840 | DIXON RESOURCE CONSERVATION | DISTRICT, 1170 N LINCOLN ST STE 110 | DIXON | CA | 95620 | |
| 6008725 | DIXON RIDGE FARMS | 5430 PUTAH CREEK RD | WINTERS | CA | 95694 | |
| 6143074 | DIXON RITA | Address on file | | | | |
| 4956539 | Dixon Sr., Delorean | Address on file | | | | |
| 4919841 | DIXON UNIFIED SCHOOL DISTRICT | 305 N ALMOND ST | DIXON | CA | 95620 | |
| 5868626 | Dixon Unified School District | Address on file | | | | |
| 7687235 | DIXON YEE & | Address on file | | | | |
| 4991994 | Dixon, Aaron | Address on file | | | | |
| 7306841 | Dixon, Alicia Marie | Address on file | | | | |
| 4934678 | Dixon, Amanda | 306 HERMAN CIR | AUBURN | CA | 95603 | |
| 7168482 | DIXON, BRADLEY | Address on file | | | | |
| 5013353 | Dixon, Bradley S. | Address on file | | | | |
| 7301184 | Dixon, Braelynn Rose | James P. Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 4917153 | DIXON, BRENNAN RUSS | PO Box 267 | FORTUNA | CA | 95540 | |
| 5984014 | Dixon, Bruce | Address on file | | | | |
| 7312978 | Dixon, Bryon William | Address on file | | | | |
| 7310124 | Dixon, Calvin | Address on file | | | | |
| 5989579 | Dixon, City of | 600 East A Street, Attn Deborah Barr | Dixon | CA | 95620 | |
| 4941424 | Dixon, City of | 600 East A Street | Dixon | CA | 95620 | |
| 4911508 | Dixon, Coleeta | Address on file | | | | |
| 7290462 | Dixon, Cydney | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100 | San Fransisco | CA | 94107 | |
| 7886000 | Dixon, Dan and Jane | Address on file | | | | |
| 7249223 | Dixon, David | Address on file | | | | |
| 7168483 | DIXON, DONNA | Address on file | | | | |
| 5013871 | Dixon, Donna L. | Address on file | | | | |
| 6162660 | Dixon, Francine E | Address on file | | | | |
| 4982456 | Dixon, George | Address on file | | | | |
| 4962352 | Dixon, Jamir Antwan | Address on file | | | | |
| 7287613 | Dixon, Jeff | Address on file | | | | |
| 5868627 | Dixon, Jeff | Address on file | | | | |
| 5868628 | DIXON, JENNIFER | Address on file | | | | |
| 4941129 | Dixon, Jon | 116 Cardinal Ln | Discovery Bay | CA | 94505 | |
| 7139688 | Dixon, Jonathan | Address on file | | | | |
| 4923551 | DIXON, JUDITH L | MURPHY MEADOWS, PO Box 235 | FERNDALE | CA | 95536 | |
| 4942664 | DIXON, KAREN | 8177 GREEN ACRES LN | REDDING | CA | 96002 | |
| 4937088 | DIXON, KATHLEEN | 6647 E HARNEY LN | LODI | CA | 95240 | |
| 7313940 | Dixon, Kimberly Nichole | Address on file | | | | |
| 4952826 | Dixon, Kyle | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4943296 | Dixon, Larry | 40856 Wild Iris Lane | Shaver Lake | CA | 93664 | |
| 6159258 | Dixon, Lekeisha | Address on file | | | | |
| 7239927 | Dixon, Leslie | Address on file | | | | |
| 7248560 | Dixon, Lindy | Address on file | | | | |
| 4963323 | Dixon, Luke Roberts | Address on file | | | | |
| 4950682 | Dixon, Marcus Terial | Address on file | | | | |
| 7139923 | Dixon, Melissa | Address on file | | | | |
| 7209261 | Dixon, Melissa | Address on file | | | | |
| 4941197 | Dixon, Melvin | 5049 Shirley Way | Livermore | CA | 94550 | |
| 4956882 | Dixon, Nichole Cliche | Address on file | | | | |
| 7176112 | DIXON, PEGGY JEAN | Address on file | | | | |
| 7176112 | DIXON, PEGGY JEAN | Address on file | | | | |
| 7176112 | DIXON, PEGGY JEAN | Address on file | | | | |
| 7176112 | DIXON, PEGGY JEAN | Address on file | | | | |
| 4987719 | Dixon, Petra Sabina | Address on file | | | | |
| 4989110 | Dixon, Raymond | Address on file | | | | |
| 4997825 | Dixon, Renee | Address on file | | | | |
| 4914405 | Dixon, Renee M | Address on file | | | | |
| 4957476 | Dixon, Richard James | Address on file | | | | |
| 5868629 | dixon, roberta | Address on file | | | | |
| 4993436 | Dixon, Rodney | Address on file | | | | |
| 4982088 | Dixon, Ronald | Address on file | | | | |
| 5992994 | Dixon, Ryan | Address on file | | | | |
| 7161780 | DIXON, TEENA | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7246396 | Dixon, Thomas | Address on file | | | | |
| 4963592 | Dixon, Timothy J | Address on file | | | | |
| 4969173 | Dixson, Lyle D | Address on file | | | | |
| 4995182 | Diy, Enrique | Address on file | | | | |
| 6132973 | DIZMANG C GRACE TR | Address on file | | | | |
| 6130144 | DIZMANG ROBERT E & SUSAN G TR | Address on file | | | | |
| 5002088 | Dizmang, Bobbi-Sue | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5002087 | Dizmang, Bobbi-Sue | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 7167881 | DIZMANG, DARYL | Address on file | | | | |
| 5013890 | Dizmang, Daryl; Daryl Dizmang as Trustee of The Dizmang Family 1985 Revocable Trust Dated July 18, 1985 | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450 | Santa Monica | CA | 90401 | |
| 7190709 | DIZMANG, PATRICIA | Address on file | | | | |
| 7190709 | DIZMANG, PATRICIA | Address on file | | | | |
| 5002086 | Dizmang, Robert | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5002085 | Dizmang, Robert | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 5002084 | Dizmang, Susan | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5002083 | Dizmang, Susan | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 5938616 | Dizmang, Susan | Address on file | | | | |
| 4954336 | Dizney, Clint Jeffrey | Address on file | | | | |
| 4958714 | Dizney, Jeffrey Brian | Address on file | | | | |
| 5991654 | Dizo Cleaners-Vu, Thuan | 2114 Senter Rd, 13 | San Jose | CA | 95112 | |
| 4945167 | Dizo Cleaners-Vu, Thuan | 2114 Senter Rd | San Jose | CA | 95112 | |
| 4971216 | Dizon, Demarie V. | Address on file | | | | |
| 4960794 | Dizon, Don Valerio | Address on file | | | | |
| 4953121 | Dizon, Edward Jonathan Valerio | Address on file | | | | |
| 4956201 | Dizon, Monty | Address on file | | | | |
| 7336938 | Dizon, Paolo | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7466583 | Dizon, Paolo Martinez | Address on file | | | | |
| 7466583 | Dizon, Paolo Martinez | Address on file | | | | |
| 7466583 | Dizon, Paolo Martinez | Address on file | | | | |
| 7466583 | Dizon, Paolo Martinez | Address on file | | | | |
| 4973583 | Dizon, Roberto | Address on file | | | | |
| 4970568 | Dizon, Stephanie | Address on file | | | | |
| 5868630 | DJ Balling Construction | Address on file | | | | |
| 5868631 | DJ DUNN CONSTRUCTION INC | Address on file | | | | |
| 7206775 | DJ, a minor child (Charles Johnston, Parent) | Address on file | | | | |
| 4913227 | Djaja, Michael Timothy | Address on file | | | | |
| 4919842 | DJAODJIN INC | 350 BAY ST STE 100 | SAN FRANCISCO | CA | 94133-1998 | |
| 6160159 | Djaparova, Nasipa | Address on file | | | | |
| 4919843 | DJM WOOD PRODUCTS PTY LTD | 33 MELBOURNE ST | RIVERSTONE | NSW | 02765 | |
| 4919844 | DJO LLC | DJO GLOBAL INC, 1430 DECISION ST | VISTA | CA | 92081 | |
| 7207261 | DJR (Gary Redondo & Kimberly Okelly, Parents) | Address on file | | | | |
| 5868632 | DJR Construction Services | Address on file | | | | |
| 4919845 | DJW EQUIPMENT SALES INC | 1267 HIGHWAY 99 | GRIDLEY | CA | 95948 | |
| 5833811 | DK AG | 611 W Tyler Isl. Br. Rd. | Isleton | CA | 95641 | |
| 7941011 | DK ENTERPRISES INC | PO BOX | PATTERSON | CA | 95363 | |
| 6074641 | DK ENTERPRISES INC KINGS ROOFING | PO BOX | PATTERSON | CA | 95363 | |
| 5868633 | DK Farms | Address on file | | | | |
| 5868634 | DK Transport Inc. | Address on file | | | | |
| 7208221 | DK, a minor child (John Kim, Parent) | Address on file | | | | |
| 6074642 | DL GAUDINO AND RL RODGERS | P.O. BOX 175 | SONOMA | CA | 95476 | |
| 5868635 | DL JONES CONTRUCTIONS | Address on file | | | | |
| 6116627 | DLA, DDC, DDJC TRACY FACILITY | 25600 S. Chrisman Road | Tracy | CA | 95376 | |
| 7197331 | D'Lante Nathaniel Clark | Address on file | | | | |
| 7197331 | D'Lante Nathaniel Clark | Address on file | | | | |
| 7197331 | D'Lante Nathaniel Clark | Address on file | | | | |
| 7197331 | D'Lante Nathaniel Clark | Address on file | | | | |
| 7197331 | D'Lante Nathaniel Clark | Address on file | | | | |
| 7197331 | D'Lante Nathaniel Clark | Address on file | | | | |
| 5864780 | DLC 225 CALIFORNIA | Address on file | | | | |
| 5868636 | DLC 930 Brittan, A California Limited Partnership | Address on file | | | | |
| 6013352 | DLC BURLINGAME | 999 BAKER WAY | SAN MATEO | CA | 94404 | |
| 4919847 | DLC SYSTEMS INC | 1023 CHESTNUT ST | REDWOOD CITY | CA | 94063 | |
| 6074643 | DLC SYSTEMS INC | C/O DOUGLASS CAMPBELL, 1023 CHESTNUT ST | REDWOOD CITY | CA | 94063 | |
| 6175523 | DLC Systems, Inc DBA DC Systems | Attn: Jennifer Kay Windsor, Accountnant, 1023 Chestnut St. | Redwood City | CA | 94063 | |
| 6175523 | DLC Systems, Inc DBA DC Systems | PO Box 160088 | Sacramento | CA | 95816 | |
| 6074647 | DLR Group | 1050 20th St. Suite 250 | Sacramento | CA | 95811 | |
| 7781877 | DLUZAK JAMIE TOD | COLE DLUZAK, SUBJECT TO STA TOD RULES, 1272 61ST ST | EMERYVILLE | CA | 94608-2133 | |
| 5868637 | DLW CONSTRUCTION | Address on file | | | | |
| 7204760 | DM (Robert & Rachelle McCann, parents) | Address on file | | | | |
| 5868638 | DM 2465 Van Ness | Address on file | | | | |
| 4919848 | DM HOUNTALAS | 866 VIRGINIA CT | SONOMA | CA | 95476-7172 | |
| 5868640 | DM Oliveira Enterprises, Inc, | Address on file | | | | |
| 5868641 | DM Ventures, LLC | Address on file | | | | |
| 7162850 | D'MARIS-DRENGSON, AMIEE dba AMIEE D'MARIS EVENTS | Meghan McCormick, 1700 MONTGOMERY ST., SUITE 250 | SAN FRANCISCO | CA | 94111 | |
| 7162850 | D'MARIS-DRENGSON, AMIEE dba AMIEE D'MARIS EVENTS | Sara B. Craig, Attorney, Levin Simes Abrams LLP, 1700 Montgomery Street, Suite 250 | San Francisco | CA | 94111 | |
| 5868642 | DMB Development LLC | Address on file | | | | |
| 4919849 | DMC POWER | 623 EAST ARTESIA BOULEVARD | CARSON | CA | 90746 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7214010 | DMC Power Inc. | Attn: Eben Kane, 623 E. Artesia Blvd. | Carson | CA | 90746 | |
| 5860223 | DMC POWER INC. | ATTN: EBEN KANE, CFO, 623 E. ARTESIA BLVD. | CARSON | CA | 90746 | |
| 7168019 | DMD (MARLON DECASTRO) | Address on file | | | | |
| 7168019 | DMD (MARLON DECASTRO) | Address on file | | | | |
| 5868643 | DMD Genreal Construction Inc., | Address on file | | | | |
| 4973538 | Dmello, Alina | Address on file | | | | |
| 4936147 | Dmes, Inc., Brenda Neves | 2427 Station Drive | Stockton | CA | 95215 | |
| 4934069 | DMG Mori-Jose, Daniel | 3805 Faraday Ave | Davis | CA | 95618 | |
| 5986023 | DMG Mori-Matsuura, Nori | 3805 Faraday Ave. | Davis | CA | 65618 | |
| 4936901 | DMG Mori-Matsuura, Nori | 3805 Faraday Ave. | Davis | CA | 95618 | |
| 4919850 | DMG NORTH INC | 4795 HEYER AVE | CASTRO VALLEY | CA | 94546 | |
| 7687236 | DMINGA FERGUSON | Address on file | | | | |
| 7687237 | DMITRI DE DENKO | Address on file | | | | |
| 7687238 | DMITRI MEHLHORN | Address on file | | | | |
| 7941012 | DMITRIY KHAZANSKY | 28-30 TOLDEDO WAY | SAN FRANCISCO | CA | 94123 | |
| 6074652 | DMJ Gas Marketing Consultants LLC | 3072 N. Sharon Ave. | Meridian | ID | 83646 | |
| 5868644 | DMJ HOME SOLUTIONS | Address on file | | | | |
| 5868647 | DMJ Home Solutions LLC | Address on file | | | | |
| 4919852 | DMJ REAL ESTATE LP OBK FAMILY LTD | PARTNERSHIP & DROMOLAND PROP LLC, 5101 FLORIN PERKINS RD | SACRAMENTO | CA | 95826 | |
| 5865655 | DMP DEVELOPMENT A CALIFORNIA CORPORATION | Address on file | | | | |
| 5868648 | DMP DEVELOPMENT CORP | Address on file | | | | |
| 6010868 | DMT SOLUTIONS GLOBAL CORP | 37 EXECUTIVE DR | DANBURY | CT | 06810 | |
| 6074654 | DMT SOLUTIONS GLOBAL CORP, BLUECREST | 37 EXECUTIVE DR | DANBURY | CT | 06810 | |
| 7282662 | DMT Solutions Global Corp. d/b/a BlueCrest | Address on file | | | | |
| 6074656 | DMT Solutions Global Corporation (dba BlueCrest, Inc.) | 37 Executive Dr | Danbury | CT | 06810 | |
| 5803206 | DMT Solutions Global Corporation d/b/a Bluecrest | c/o Howard & Howard, Attn: James E. Morgan, 200 South Michigan Avenue, Suite 1100 | Chicago | IL | 60604-2461 | |
| 7179416 | DN (Lorrennis Leeds, Parent) | Address on file | | | | |
| 7912504 | DNB Asset Management | 5 Hanover Square Suite 2300 | New York | NY | 10004 | |
| 5868650 | DNG FARMS, LLC | Address on file | | | | |
| 4919854 | DNV GL BUSINESS ASSURANCE | USA INC, 1400 RAVELLO DR | KATY | TX | 77449 | |
| 6074671 | DNV GL Energy Services USA, Inc. | 1400 Ravello Drive | Katy | TX | 77449 | |
| 6174664 | DNV GL ENERGY SERVICES USA, INC. | EVERSHEDS SUTHERLAND (US) LLP, ATTN: MARK SHERRILL, 1001 FANNIN STREET, SUITE 3700 | HOUSTON | TX | 77002 | |
| 6174664 | DNV GL ENERGY SERVICES USA, INC. | LUANN KEEFE, 155 GRAND AVENUE, SUITE 500 | OAKLAND | CA | 94612 | |
| 6174641 | DNV GL Energy USA, Inc. | Eversheds Sutherland (US) LLP, Attn: Mark Sherrill, 1001 Fanni Street, Suite 500 | Houston | TX | 77002 | |
| 6174641 | DNV GL Energy USA, Inc. | Steven Slauter, Treasurer, 155 Grand Avenue, Suite 500 | Oakland | CA | 94612 | |
| 4919856 | DNV GL NETHERLANDS B V | P.O. BOX 9035 | ARNHEM | | 6800 ET | |
| 6012800 | DNV GL NETHERLANDS B V | UTRECHTSEWEG 310 6812 AR ARNHE | GELDERLAND | | 9 6812 AR | |
| 6074672 | DNV GL NETHERLANDS B V | UTRECHTSEWEG 310, 6812 AR ARNHE | GELDERLAND | | | |
| 4919856 | DNV GL NETHERLANDS B V | EVERSHEDS SUTHERLAND (US) LLP, ATTN: MARK SHERRILL, 1001 FANNIN STREET, SUITE 3700 | HOUSTON | TX | 77002 | |
| 6074673 | DNV GL NOBLE DENTON USA LLC | 1400 RAVELLO DR | KATY | TX | 77449 | |
| 4919857 | DNV GL USA INC | 1400 RAVELLO DR | KATY | TX | 77449 | |
| 6074674 | DNV GL USA INC | EVERSHEDS SUTHERLAND (US) LLP, ATTN: MARK SHERRILL, 1001 FRANNIN ST., SUITE 3700 | HOUSTON | TX | 77449 | |
| 6074674 | DNV GL USA INC | STEVEN SLAUTER, TREASURER, 1400 RAVELLO DR. | HOUSTON | TX | 77449 | |
| 4919858 | DNV KEMA | 67 SOUTH BEDFORD ST STE 201E | BURLINGTON | MA | 01803 | |
| 4919859 | DO IT AMERICAN MFG COMPANY LLC | 137 VANDER ST | CORONA | CA | 92880 | |
| 6144312 | DO TU THANH TR & DO IRENE C TR | Address on file | | | | |
| 7175258 | DO, a minor child (Parent: Teela M Baker) | Address on file | | | | |
| 7175258 | DO, a minor child (Parent: Teela M Baker) | Address on file | | | | |
| 7175258 | DO, a minor child (Parent: Teela M Baker) | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7175258 | DO, a minor child (Parent: Teela M Baker) | Address on file | | | | |
| 7175258 | DO, a minor child (Parent: Teela M Baker) | Address on file | | | | |
| 7175258 | DO, a minor child (Parent: Teela M Baker) | Address on file | | | | |
| 4997502 | Do, Anita | Address on file | | | | |
| 4989011 | Do, Cong | Address on file | | | | |
| 4913793 | Do, David E | Address on file | | | | |
| 6162389 | DO, HA MY | Address on file | | | | |
| 4922374 | DO, HOANG KIM | MD PROF MED CORP, 1848 SARATOGA AVE STE 4A | SARATOGA | CA | 95070 | |
| 5009876 | Do, Irene C. | Eric Ratinoff Law Corp, Eric Ratinoff, Gregory A Stuck, John N Demas, 401 Watt Avenue | Sacramento | CA | 95864 | |
| 5002092 | Do, Irene C. | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 5002091 | Do, Irene C. | Friedemann Goldberg LLP, John F. Friedemann, Esq., 420 Aviation Blvd., Suite 201 | Santa Rosa | CA | 95403 | |
| 5009877 | Do, Irene C. | Jackson & Parkinson, Trial Lawyers, Robert W Jackson, Brett R Parkinson, Daniel E Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7163324 | DO, IRENE CHOY YUK | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 5868651 | DO, JASON | Address on file | | | | |
| 4967741 | Do, Jeanie Thao | Address on file | | | | |
| 4962171 | Do, John | Address on file | | | | |
| 4925973 | DO, NGUYEN TRONG | DIABLO BRAIN AND SPINE CENTER, 2301 CAMINO RAMON STE 140 | SAN RAMON | CA | 94583 | |
| 7163323 | DO, TU THANH | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 5009874 | Do, Tu Thanh | Eric Ratinoff Law Corp, Eric Ratinoff, Gregory A Stuck, John N Demas, 401 Watt Avenue | Sacramento | CA | 95864 | |
| 5002090 | Do, Tu Thanh | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 5002089 | Do, Tu Thanh | Friedemann Goldberg LLP, John F. Friedemann, Esq., 420 Aviation Blvd., Suite 201 | Santa Rosa | CA | 95403 | |
| 5009875 | Do, Tu Thanh | Jackson & Parkinson, Trial Lawyers, Robert W Jackson, Brett R Parkinson, Daniel E Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4969116 | Do, Tu Thanh | Address on file | | | | |
| 7140265 | Doak, David Perry | Address on file | | | | |
| 7140265 | Doak, David Perry | Address on file | | | | |
| 7140265 | Doak, David Perry | Address on file | | | | |
| 7140265 | Doak, David Perry | Address on file | | | | |
| 7223969 | Doak, Jim | Address on file | | | | |
| 7140240 | Doak, Mary | Address on file | | | | |
| 7140240 | Doak, Mary | Address on file | | | | |
| 7140240 | Doak, Mary | Address on file | | | | |
| 7140240 | Doak, Mary | Address on file | | | | |
| 6074688 | DOALL CO | 330 COMMERCE CIR | SACRAMENTO | CA | 95815 | |
| 4919860 | DOALL CO | 330 COMMERCE CIR | SACRAMENTO | CA | 95815-4213 | |
| 4919861 | DOALL CO | 4436 PAYSPHERE CIR | CHICAGO | IL | 60674 | |
| 4944721 | Doan, David | 10080 Bon Vista Ct. | San Jose | CA | 95127 | |
| 4951075 | Doan, Jennifer | Address on file | | | | |
| 6170332 | Doan, Nga Thuy | Address on file | | | | |
| 4936254 | Doan, Tuan | 112 Wisconsin Avenue | Woodland | CA | 95695 | |
| 4975545 | DOANE, GARY | 0666 PENINSULA DR, 324 The Strand | Hermosa Beach | CA | 90254 | |
| 6094891 | DOANE, GARY | Address on file | | | | |
| 4939049 | Doane, Ron & Paige | 19645 Draper Road | Cottonwood | CA | 96022 | |
| 4956098 | Dobales, Patricia | Address on file | | | | |
| 4955869 | Dobales, Stephanie Renee | Address on file | | | | |
| 7975851 | Dobard, Stanley | Address on file | | | | |
| 4940224 | Dobbas Spring Water-Dobbas, Pamela | 8260 Hubbard Rd | Auburn | CA | 95602 | |
| 7476715 | Dobbins, Daniel Ray | Address on file | | | | |
| 7483006 | Dobbins, Daniel Ray | Address on file | | | | |
| 4941398 | DOBBINS, KATE | 3508 KEMPTON WAY | OAKLAND | CA | 94611 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2260 of 9539

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 2286 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5868652 | DOBBINS, SALLY | Address on file | | | | |
| 7469188 | Dobbins, Sally T. | Address on file | | | | |
| 4953144 | Dobbs, Coty Elliott | Address on file | | | | |
| 7295727 | Dobbs, Gregory | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 5868653 | Dobbs, Larry | Address on file | | | | |
| 7210142 | Dobbs, Laura Ruth | Address on file | | | | |
| 7329435 | Dobbs, Laura Ruth | Address on file | | | | |
| 4912259 | Dobbs, Rebekah A | Address on file | | | | |
| 4969048 | Dobie, Kirk | Address on file | | | | |
| 4956406 | Dobie, Nathaniel Kirk | Address on file | | | | |
| 4976706 | Dobiles, Bruce | Address on file | | | | |
| 4973260 | Dobkin, Jane | Address on file | | | | |
| 7228421 | Dobkins, Alvin | Address on file | | | | |
| 5868654 | Doble | Address on file | | | | |
| 5868655 | DOBLE AND SONS CUSTOM HOMES INC | Address on file | | | | |
| 4919862 | DOBLE ENGINEERING CO | 85 WALNUT ST | WATERTOWN | MA | 02472 | |
| 4919863 | DOBLE ENGINEERING COMPANY | (VANGUARD INSTRUMENTS), 1520 S HELLMAN AVE | ONTARIO | CA | 91761 | |
| 4943418 | DOBLE, DANIEL | 4727 CUMMINGS RD | EUREKA | CA | 95503 | |
| 4967484 | Doble, Richard John | Address on file | | | | |
| 5874767 | Doble, Violet | Address on file | | | | |
| 4919864 | DOBLER & SONS LLC | PO Box 1660 | WATSONVILLE | CA | 95077 | |
| 7969432 | Dobler, Janice Elaine | Address on file | | | | |
| 4997081 | Dobler, Louie | Address on file | | | | |
| 4913237 | Dobler, Louie R | Address on file | | | | |
| 6006988 | Dobler, Timothy | Address on file | | | | |
| 5992427 | Dobler, Timothy | Address on file | | | | |
| 7213189 | Dobra, Susan | Address on file | | | | |
| 4990049 | Dobrec, Michael | Address on file | | | | |
| 4994740 | Dobrenen, David | Address on file | | | | |
| 5919884 | Dobrich & Sons Septic Service | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5919887 | Dobrich & Sons Septic Service | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4947341 | Dobrich & Sons Septic Service | Cotchett, Pitre, & Mccarthy, LLP, Alison E. Cordova, Esq., Frank M. Pitre, Esq., 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 4947340 | Dobrich & Sons Septic Service | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., Andrea R. Crowl, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 5919883 | Dobrich & Sons Septic Service | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street | San Francisco | CA | 94108 | |
| 5919885 | Dobrich & Sons Septic Service | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4947342 | Dobrich & Sons Septic Service | Walkup, Melodia, Kelly & Schoenberger, Michael A. Kelly, Esq., Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 5919886 | Dobrich & Sons Septic Service | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor | San Francisco | Ca | 94108 | |
| 7172024 | Dobrich, Eric | Address on file | | | | |
| 4947335 | Dobrich, Shirlena | Cotchett, Pitre, & Mccarthy, LLP, Alison E. Cordova, Esq., Frank M. Pitre, Esq., 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 4947334 | Dobrich, Shirlena | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., Andrea R. Crowl, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4947336 | Dobrich, Shirlena | Walkup, Melodia, Kelly & Schoenberger, Michael A. Kelly, Esq., Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2287 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4947338 | Dobrich, Steven | Cotchett, Pitre, & Mccarthy, LLP, Alison E. Cordova, Esq., Frank M. Pitre, Esq., 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 4947337 | Dobrich, Steven | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., Andrea R. Crowl, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4947339 | Dobrich, Steven | Walkup, Melodia, Kelly & Schoenberger, Michael A. Kelly, Esq., Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 5002096 | Dobrow, Charlene | Law Offices of John Cox, P.C., John Cox (Cal. State Bar No. 197687), 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5009881 | Dobrow, Charlene | Watts Guerra LLP, Mikal C Watts, Guy Watts, Ryan L Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 5002095 | Dobrow, David | Law Offices of John Cox, P.C., John Cox (Cal. State Bar No. 197687), 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5009880 | Dobrow, David | Watts Guerra LLP, Mikal C Watts, Guy Watts, Ryan L Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4982704 | Dobrzensky, Michael | Address on file | | | | |
| 7465521 | Dobson Elsie Dianne Trust | Address on file | | | | |
| 6132200 | DOBSON JAMES R & THERESE M TTE | Address on file | | | | |
| 6074694 | Dobson, Ann | Address on file | | | | |
| 4943629 | DOBSON, CARMELLA | 8003 NARROWS LN | REDDING | CA | 96001 | |
| 7981697 | Dobson, Elise | Address on file | | | | |
| 7305118 | Dobson, Elizabeth Ann | Address on file | | | | |
| 7305118 | Dobson, Elizabeth Ann | Address on file | | | | |
| 7305118 | Dobson, Elizabeth Ann | Address on file | | | | |
| 7305118 | Dobson, Elizabeth Ann | Address on file | | | | |
| 7902490 | Dobson, Janet A | Address on file | | | | |
| 4949017 | Dobson, Kora | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4949018 | Dobson, Kora | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4949016 | Dobson, Kora | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 4985277 | DOBSON, PAMELA | Address on file | | | | |
| 4962458 | Dobson, Yulan | Address on file | | | | |
| 4919865 | DOC MAPPING LLC | 3518 OCTAVIA ST | NEW ORLEANS | LA | 70125 | |
| 4994351 | Dockery Jr., William | Address on file | | | | |
| 7190453 | Dockery, James Robert | Address on file | | | | |
| 7190453 | Dockery, James Robert | Address on file | | | | |
| 7185538 | DOCKINS, JUSTIN BARRY | Address on file | | | | |
| 7185538 | DOCKINS, JUSTIN BARRY | Address on file | | | | |
| 7159772 | DOCKINS, JUSTIN BARRY | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159772 | DOCKINS, JUSTIN BARRY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4958514 | Dockrey, C Dean | Address on file | | | | |
| 4953193 | Dockstader, Dustin David | Address on file | | | | |
| 5865752 | DOCKSTADER, MICHAEL, An Individual | Address on file | | | | |
| 4919866 | DOCS MED GRP INC | PULSE URGENT CARE CTR, 691 MARAGLIA ST STE A | REDDING | CA | 96009-4190 | |
| 7952685 | Doc's Mobile Service | 65 Spruce Street | Eureka | CA | 95503 | |
| 7952686 | Docs Tow Service | PO Box 2316 | Los Banos | CA | 93635 | |
| 4935692 | docto, arthur | 4630 carmen way | union city | CA | 94587 | |
| 4959060 | Docto, Arthur Tantico | Address on file | | | | |
| 7195515 | Doctor Geek | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195515 | Doctor Geek | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195515 | Doctor Geek | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195515 | Doctor Geek | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195515 | Doctor Geek | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7195515 | Doctor Geek | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 4919867 | DOCTOR JAMES E BARNETT MD INC | JAMES E BARNETT, 1524 MCHENRY AVE STE 500 | MODESTO | CA | 95350 | |
| 4919869 | DOCTORS INDUSTRIAL MEDICAL GROUP | INC, 77 MARK DR STE 25 | SAN RAFAEL | CA | 94903 | |
| 4919870 | DOCTORS MED CTR OF MODESTO INC | DOCTORS MEDICAL CENTER OF MODESTO, PO Box 57376 | LOS ANGELES | CA | 90074-7376 | |
| 4919871 | DOCTORS ON DUTY MED GRP | DOCTORS ON DUTY MED GRP INC, PO Box 2300 | SALINAS | CA | 93902 | |
| 4919872 | DOCUMENT TECHNOLOGIES INC | 275 BATTERY ST STE 250 | SAN FRANCISCO | CA | 94111 | |
| 6013103 | DOCUSIGN INC | 1301 2ND AVE STE 200 | SEATTLE | WA | 98101 | |
| 4919873 | DOCUSIGN INC | 83 Columbia Street | SEATTLE | WA | 98104 | |
| 4939444 | Dodd, Darius | 1404 Plymouth Lane | Antioch | CA | 94509 | |
| 4912249 | Dodd, David M | Address on file | | | | |
| 7465469 | Dodd, Elizabeth Anne | Address on file | | | | |
| 7204815 | Dodd, Heide | Address on file | | | | |
| 4990977 | Dodd, James | Address on file | | | | |
| 4963220 | Dodd, Jeremy Ryan | Address on file | | | | |
| 7181703 | Dodd, Jessica Ann | Address on file | | | | |
| 7181703 | Dodd, Jessica Ann | Address on file | | | | |
| 6074696 | Dodd, Lula Marie | Address on file | | | | |
| 4958286 | Dodd, Lula Marie | Address on file | | | | |
| 4976836 | Dodd, Phyllis | Address on file | | | | |
| 4943012 | Dodd, Sharon | HWY 41 & RD 204 - Tesoro Viejo Development | Fresno | CA | 93711 | |
| 5982997 | Dodd, Sharon | Address on file | | | | |
| 4989234 | Dodderidge, Christine | Address on file | | | | |
| 6134804 | DODDS EDITH A TRUSTEE | Address on file | | | | |
| 4912433 | Dodds, Andrew D | Address on file | | | | |
| 7968938 | Dodds, Charles | Address on file | | | | |
| 4984621 | Dodds, Leslie | Address on file | | | | |
| 7258305 | Dodds, Russell | Address on file | | | | |
| 7156193 | Dodds, Sandra | Address on file | | | | |
| 4951077 | Doddy, Camille J | Address on file | | | | |
| 7158885 | DODEN FAMILY TRUST, DATED 01/06/2014, Scott Doden and Kendall J. Doden, Trustor and/or Trustees | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7158882 | DODEN, KENDALL | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7158883 | DODEN, SCOTT | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7941013 | DODGE & COX | 40TH FLOOR | SAN FRANCISCO | CA | 94104 | |
| 6074697 | Dodge & Cox | 555 California St., 40th Floor | San Francisco | CA | 94104 | |
| 6131406 | DODGE ANNA | Address on file | | | | |
| 6139804 | DODGE BRUCE M & KAREN L MARCO TR | Address on file | | | | |
| 4983311 | Dodge Jr., Ralph | Address on file | | | | |
| 6143742 | DODGE MARTI J | Address on file | | | | |
| 4934928 | Dodge, Beverly | 795 Oxen St | Paso Robles | CA | 93446 | |
| 4949486 | Dodge, Bradley | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4949487 | Dodge, Bradley | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4949485 | Dodge, Bradley | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 7463835 | Dodge, Carol | Address on file | | | | |
| 4988342 | Dodge, Gregory | Address on file | | | | |
| 7314849 | Dodge, Jeffrey L | Address on file | | | | |
| 7314849 | Dodge, Jeffrey L | Address on file | | | | |
| 7319713 | Dodge, Jeffrey L | Address on file | | | | |
| 7319713 | Dodge, Jeffrey L | Address on file | | | | |
| 5992967 | Dodge, Jeneen | Address on file | | | | |
| 7185354 | DODGE, JOE | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7956310 | DODGE, JOHN | Address on file | | | | |
| 7956310 | DODGE, JOHN | Address on file | | | | |
| 7208143 | Dodge, John | Address on file | | | | |
| 7179509 | Dodge, John | Address on file | | | | |
| 4939497 | DODGE, MARY | PO BOX 472 | COULTERVILLE | CA | 95311 | |
| 5987705 | DODGE, MARY | Address on file | | | | |
| 6002266 | DODGE, MARY | Address on file | | | | |
| 7183387 | Dodge, Ryan Curtis | Address on file | | | | |
| 7183387 | Dodge, Ryan Curtis | Address on file | | | | |
| 7463925 | Dodge, Warren | Address on file | | | | |
| 7157850 | Dodgion, Jerry | Address on file | | | | |
| 4980228 | Dodgion, John | Address on file | | | | |
| 4989094 | Dodgion, Mary | Address on file | | | | |
| 7952687 | Dodi Auto Sales | PO Box 22787 | Carmel | CA | 93922 | |
| 7479116 | Dodini, Frank | Address on file | | | | |
| 7158886 | DODINI, FRANK | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 4949563 | Dodini, Frank | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4949564 | Dodini, Frank | Jackson & Parkinson, Trial Lawyers, Robert W. Jackson, Esq., Brett R. Parkinson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4949562 | Dodini, Frank | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 7158887 | DODINI, GWEN | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 4949566 | Dodini, Gwen | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4949567 | Dodini, Gwen | Jackson & Parkinson, Trial Lawyers, Robert W. Jackson, Esq., Brett R. Parkinson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4949565 | Dodini, Gwen | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 6184037 | Dodson, Calvin | Address on file | | | | |
| 7240158 | Dodson, Dawn | Address on file | | | | |
| 4978609 | Dodson, Gordon | Address on file | | | | |
| 7285573 | Dodson, Joshua Aaron | Address on file | | | | |
| 4977595 | Dodson, Joslyn | Address on file | | | | |
| 4987754 | Dodson, Keith | Address on file | | | | |
| 7189316 | DODSON, MELINDA | Address on file | | | | |
| 7189316 | DODSON, MELINDA | Address on file | | | | |
| 4943011 | DODSON, NICHOLE | 203 Glenwood Rd., | Grass Valley | CA | 95945 | |
| 5982933 | DODSON, NICHOLE | Address on file | | | | |
| 4949393 | Dodson, Rebecca | Cotchett, Pitre, & Mccarthy, LLP, Alison E. Cordova, Esq., Frank M. Pitre, Esq., 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 4949392 | Dodson, Rebecca | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., Andrea R. Crowl, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4949394 | Dodson, Rebecca | Walkup, Melodia, Kelly & Schoenberger, Michael A. Kelly, Esq., Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 5006326 | Dodson, Ricardo | 1825 Galindo Street #106 | Concord | CA | 94520 | |
| 6007858 | Dodson, Ricardo v. PG&E | 1825 Galindo Street #106 | Concord | CA | 94520 | |
| 6172070 | Dodson, Robert E | Address on file | | | | |
| 4958519 | Dodson, Ron L | Address on file | | | | |
| 5976112 | Dodson, Sheila | Address on file | | | | |
| 4949390 | Dodson, Troy | Cotchett, Pitre, & Mccarthy, LLP, Alison E. Cordova, Esq., Frank M. Pitre, Esq., 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 4949391 | Dodson, Troy | Walkup, Melodia, Kelly & Schoenberger, Michael A. Kelly, Esq., Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 4949389 | Dodson, Troy | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5868656 | DODSWORTH, PETER | Address on file | | | | |
| 6146422 | DOE JAMES H SR | Address on file | | | | |
| 7171568 | Doe Mill Family Farms | Mark Potter, 166317, 8033 Linda Vista Road, Suite 200 | San Diego | CA | 92111 | |
| 7174830 | Doe Mill Vineyards | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7174830 | Doe Mill Vineyards | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200 | REDDING | CA | 96001 | |
| 7174830 | Doe Mill Vineyards | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7174830 | Doe Mill Vineyards | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200 | REDDING | CA | 96001 | |
| 7324971 | Doe, Gerald | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7324971 | Doe, Gerald | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4949488 | Doe, Jane | Matthews & Associates, Pedro Peter de la Cerda, of Counsel, 250 Vallombrosa Ave Ste. 266 | Chico | CA | 95926 | |
| 7325301 | Doe, Joe (Nominal Defendant) | Address on file | | | | |
| 7324944 | Doe, Rita | Address on file | | | | |
| 7208585 | Doe, Robert | Address on file | | | | |
| 4964776 | Doeding, Darin Wade | Address on file | | | | |
| 4959557 | Doeding, Dusty William | Address on file | | | | |
| 4954675 | Doeding, Mary Elizabeth | Address on file | | | | |
| 7952688 | Doehring, Elizabeth | 263 Tempus Circle | Arroyo Grande | CA | 93420 | |
| 4942698 | Doelger Senior Center City of Daly City-Curran, Joseph | 111 Lake Merced Blvd RM 9 | Daly City | CA | 94015 | |
| 6146927 | DOEMENY PAUL A TR & DOEMENY SAMANTHA FINNEY TR | Address on file | | | | |
| 7262332 | Doemeny, Paul | Address on file | | | | |
| 7273026 | Doemeny, Samantha | Address on file | | | | |
| 6131671 | DOEPKE DAVID | Address on file | | | | |
| 6131592 | DOEPKE DAVID | Address on file | | | | |
| 7279990 | Doerffler, June | Address on file | | | | |
| 7270336 | Doerffler, Keith | Address on file | | | | |
| 7165092 | Doering Family Trust, dated December 14, 2006 | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 6130737 | DOERING RICK R & KATHERINE F TR | Address on file | | | | |
| 4936078 | Doering, George | 4583 Highway 99 | Oroville | CA | 95965 | |
| 7163421 | DOERING, KATHY, individually and as trustee of the Doering Family Trust, dated December 14, 2006 | DOERING, KATHY, Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 4967244 | Doering, Paul E | Address on file | | | | |
| 7163420 | DOERING, RICK, individually and as trustee of the Doering Family Trust, dated December 14, 2006 | DOERING, RICK, Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 4977289 | Doering, Russell | Address on file | | | | |
| 5911808 | Doerr, Wesley | Address on file | | | | |
| 4985933 | Doerres, John | Address on file | | | | |
| 4968948 | Doeschot, Andrew John | Address on file | | | | |
| 4919874 | DOFF WARREN COOKSEY TRUSTEE | 7911 BALFOUR RD | BRENTWOOD | CA | 94513 | |
| 4939090 | Dog Scouts of America-Sprague, Wendy | 2795 Cantor Drive | Morgan Hill | CA | 95037 | |
| 7166023 | DOG WORLD | Thomas Brandi, 354 PINE STREET - 3RD FL | SAN FRANCISCO | CA | 94104 | |
| 6132282 | DOGALI GARY P & SHERRIE TTEES | Address on file | | | | |
| 5868657 | DOGALI, DENO | Address on file | | | | |
| 4936395 | Dogan, Ebru | 1410 Steiner Street # 202 | San Francisco | CA | 94115 | |
| 4997494 | Doggett, Dorothy | Address on file | | | | |
| 7162116 | Doggy Stylez | Mark Potter, 166317, 8033 Linda Vista Road, Suite 200 | San Diego | CA | 92111 | |
| 4919875 | DOGPATCH NEIGHBORHOOD | ASSOCIATION, 1459 18TH ST STE 227 | SAN FRANCISCO | CA | 94107 | |
| 6008477 | DOGTOWN | 3294 LOUISE ST | OAKLAND | CA | 94608 | |
| 7198193 | Dogwood Square | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830 | San Francisco | CA | 94104 | |
| 7198193 | Dogwood Square | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 6074698 | DOHAN INC - 4989 CHILES RD | 11812 Kemper Road | Auburn | CA | 95603 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4919876 | DOHERTY BROTHERS | PO Box 413 | DUNNIGAN | CA | 95937 | |
| 4959278 | Doherty Jr., Philip | Address on file | | | | |
| 6134981 | DOHERTY MICHAEL J AND JENNIFER L | Address on file | | | | |
| 6133000 | DOHERTY MICHAEL J JR & WAGNER SHERRI A TR | Address on file | | | | |
| 6133936 | DOHERTY ROXANNE | Address on file | | | | |
| 6134266 | DOHERTY ROXANNE & WILLIAM ESTATE OF | Address on file | | | | |
| 6133627 | DOHERTY ROXANNE E | Address on file | | | | |
| 6142030 | DOHERTY TIMOTHY J TR & DOHERTY LORI M TR | Address on file | | | | |
| 6133545 | DOHERTY W F & ROXANNE | Address on file | | | | |
| 6134444 | DOHERTY WILLIAM ESTATE OF AND ROXANNE | Address on file | | | | |
| 6134265 | DOHERTY WILLIAM F AND ROXANNE | Address on file | | | | |
| 6133944 | DOHERTY WILLIAM F ESTATE OF AND ROXANNE | Address on file | | | | |
| 6135254 | DOHERTY WILLIAM F ESTATE OF AND ROXANNE E | Address on file | | | | |
| 6144601 | DOHERTY WILLIAM PATRICK TR & MACINTYRE SARAH FITZP | Address on file | | | | |
| 4914598 | Doherty, Breanna E | Address on file | | | | |
| 4995116 | Doherty, Cynthia | Address on file | | | | |
| 4989224 | Doherty, Diane | Address on file | | | | |
| 4980439 | Doherty, Edward | Address on file | | | | |
| 4943031 | Doherty, Jennifer | 13200 Colony Ave | San Martin | CA | 95046 | |
| 4972861 | Doherty, Paul Scofield | Address on file | | | | |
| 4988154 | Doherty, Robert | Address on file | | | | |
| 4938518 | Doherty, Steve | 220 Haight St | Menlo Park | CA | 94025 | |
| 7185761 | DOHERTY, STEVEN DALE | Address on file | | | | |
| 7185761 | DOHERTY, STEVEN DALE | Address on file | | | | |
| 7311833 | Doherty, Sue-Ellen | Address on file | | | | |
| 7311833 | Doherty, Sue-Ellen | Address on file | | | | |
| 5927855 | Doherty, Terrence | Address on file | | | | |
| 5991963 | Dohlen, Howard | Address on file | | | | |
| 7190690 | DOHOJDA, LAURA LYNNETTE | Address on file | | | | |
| 7190690 | DOHOJDA, LAURA LYNNETTE | Address on file | | | | |
| 7190690 | DOHOJDA, LAURA LYNNETTE | Address on file | | | | |
| 7190690 | DOHOJDA, LAURA LYNNETTE | Address on file | | | | |
| 7190694 | DOHOJDA, ROBERT | Address on file | | | | |
| 7190694 | DOHOJDA, ROBERT | Address on file | | | | |
| 7190694 | DOHOJDA, ROBERT | Address on file | | | | |
| 7190694 | DOHOJDA, ROBERT | Address on file | | | | |
| 7919731 | Dohrmann, Barbara | Address on file | | | | |
| 4944152 | DOHRMANN, KAREN | 1352 SCIORTINO CCT | BRENTWOOD | CA | 94513 | |
| 4989113 | Dohs, Roderick | Address on file | | | | |
| 4919878 | DOI BUREAU OF LAND | MANAGEMENT, 3801 PEGASUS DR | BAKERSFIELD | CA | 93308-6837 | |
| 4919877 | DOI BUREAU OF LAND MANAGEMENT | MOTHERLODE FIELD OFFICE, 5152 HILLSDALE CIRCLE | EL DORADO HILLS | CA | 95762 | |
| 5911870 | DOIDGE, GINA | Address on file | | | | |
| 4969054 | Doidge, Rebecca Ralph | Address on file | | | | |
| 4938300 | DOIG, DUANE | 17409 ISLAND DR | MADERA | CA | 93636 | |
| 4961199 | Doige, David | Address on file | | | | |
| 7949809 | Doin, Robert B. | Address on file | | | | |
| 6141153 | DOIRON JAMES A TR | Address on file | | | | |
| 6074699 | Do-It-American | 137 Vander Street, Suite 1500 | Corona | CA | 92880 | |
| 4974233 | Do-It-American | 137 Vander Street | Corona | CA | 92880 | |
| 6120919 | Do-It-American | 519 North Smith Avenue, Suite 101 | Corona | CA | 92880 | |
| 4919879 | DOKKEN ENGINEERING | 110 BLUE RAVINE RD STE 200 | FOLSOM | CA | 95630 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6170676 | Doko, Benny | Address on file | | | | |
| 4977432 | Dokouzian, Isabelle | Address on file | | | | |
| 6139530 | DOLAN CHARLOTTE E TR | Address on file | | | | |
| 6144433 | DOLAN CHRIS M TR & DOLAN SOFIE NILSSON TR | Address on file | | | | |
| 6130987 | DOLAN FRANCIS J & CATHERINE LISA TR | Address on file | | | | |
| 6146044 | DOLAN GAIL LINDA TR | Address on file | | | | |
| 6140895 | DOLAN JOHN E & DOLAN WANPEN T | Address on file | | | | |
| 6146222 | DOLAN MICHAEL G TR & DOLAN MARIANNE C TR | Address on file | | | | |
| 6131230 | DOLAN PATRICK & REBECCA JT | Address on file | | | | |
| 7482351 | Dolan, Alderon Forest | Address on file | | | | |
| 5002098 | Dolan, Catherine Lisa | Rouda, Feder, Tietjen & McGuinn, Timothy G. Tietjen, 44 Montgomery Street, Suite 750 | San Francisco | CA | 94104 | |
| 5009883 | Dolan, Catherine Lisa | Walkup Melodia Kelly & Schoenberger, Michael A Kelly, Khaldoun A Baghdadi, Doris Cheng, Andrew P McDevitt, 650 California Street | San Francisco | CA | 94108 | |
| 5009887 | Dolan, Chris | Corey, Luzaich, De Ghetaldi & Riddle LLP, Dario De Ghetaldi, Amanda L Riddle, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5009886 | Dolan, Chris | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5002101 | Dolan, Chris | Gibbs Law Group, Eric Gibbs, Dylan Hughes, Steven A. Lopez, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7250014 | Dolan, Chris | Address on file | | | | |
| 6124672 | Dolan, Colleen | Address on file | | | | |
| 6124676 | Dolan, Colleen | Address on file | | | | |
| 6124681 | Dolan, Colleen | Address on file | | | | |
| 6124687 | Dolan, Colleen | Address on file | | | | |
| 6124690 | Dolan, Colleen | Address on file | | | | |
| 7159194 | DOLAN, COLLEEN FAITH | COLLEEN DOLAN, Thomas Brandi, 354 PINE STREET - 3RD FL | SAN FRANCISCO | CA | 94104 | |
| 7159194 | DOLAN, COLLEEN FAITH | Thomas J. Brandi, Attorney, The Brandi Law Firm, 354 Pine Street - 3rd Fl | San Francisco | CA | 94104 | |
| 7299825 | Dolan, Dolores | Address on file | | | | |
| 4964711 | Dolan, Edward | Address on file | | | | |
| 5002099 | Dolan, Emile M. | Rouda, Feder, Tietjen & McGuinn, Timothy G. Tietjen, 44 Montgomery Street, Suite 750 | San Francisco | CA | 94104 | |
| 5009884 | Dolan, Emile M. | Walkup Melodia Kelly & Schoenberger, Michael A Kelly, Khaldoun A Baghdadi, Doris Cheng, Andrew P McDevitt, 650 California Street | San Francisco | CA | 94108 | |
| 5002097 | Dolan, Francis J. | Rouda, Feder, Tietjen & McGuinn, Timothy G. Tietjen, 44 Montgomery Street, Suite 750 | San Francisco | CA | 94104 | |
| 5009882 | Dolan, Francis J. | Walkup Melodia Kelly & Schoenberger, Michael A Kelly, Khaldoun A Baghdadi, Doris Cheng, Andrew P McDevitt, 650 California Street | San Francisco | CA | 94108 | |
| 4974479 | Dolan, Glenn E. | 549 Dolan Rd. | Moss Landing | CA | 95039 | |
| 4934118 | Dolan, James | 764 Alexander Valley Rd | Healdsburg | CA | 95448 | |
| 6164717 | Dolan, Janice | Address on file | | | | |
| 4987587 | Dolan, Kathleen | Address on file | | | | |
| 7190118 | Dolan, Kimberly Ann | Address on file | | | | |
| 7190118 | Dolan, Kimberly Ann | Address on file | | | | |
| 7158530 | DOLAN, LOIS | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 5002100 | Dolan, Madeline G. | Rouda, Feder, Tietjen & McGuinn, Timothy G. Tietjen, 44 Montgomery Street, Suite 750 | San Francisco | CA | 94104 | |
| 5009885 | Dolan, Madeline G. | Walkup Melodia Kelly & Schoenberger, Michael A Kelly, Khaldoun A Baghdadi, Doris Cheng, Andrew P McDevitt, 650 California Street | San Francisco | CA | 94108 | |
| 5006905 | Dolan, Mark | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006906 | Dolan, Mark | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946678 | Dolan, Mark | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7240071 | Dolan, Mark | Address on file | | | | |
| 4973740 | Dolan, Michael James | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6074702 | Dolan, Michael James | Address on file | | | | |
| 7182498 | Dolan, Nori Ellen | Address on file | | | | |
| 7182498 | Dolan, Nori Ellen | Address on file | | | | |
| 5992026 | Dolan, Orrin | Address on file | | | | |
| 4985587 | Dolan, Patrick | Address on file | | | | |
| 4979964 | Dolan, Patrick | Address on file | | | | |
| 5014061 | Dolan, Robert | Address on file | | | | |
| 5868658 | DOLAN, ROBERT | Address on file | | | | |
| 4914589 | Dolan, Sabrina Jo | Address on file | | | | |
| 4990535 | Dolan, Shirley | Address on file | | | | |
| 5009889 | Dolan, Sofie | Corey, Luzaich, De Ghetaldi & Riddle LLP, Dario De Ghetaldi, Amanda L Riddle, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5009888 | Dolan, Sofie | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5002102 | Dolan, Sofie | Gibbs Law Group, Eric Gibbs, Dylan Hughes, Steven A. Lopez, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7247203 | Dolan, Sofie | Address on file | | | | |
| 4974480 | Dolan, Stacey | 9534 Swigart Road | Montague | CA | 96064 | |
| 4975883 | Dolan, Tom | 3664 LAKE ALMANOR DR, P. O. Box 10677 | Reno | NV | 89510 | |
| 6111088 | Dolan, Tom | Address on file | | | | |
| 4955054 | Dolay, Lino Buna Cruz | Address on file | | | | |
| 4994717 | Dolayo, Jose | Address on file | | | | |
| 4919880 | DOLBEER ST MEDICAL SERVICES | A MEDICAL CORPORATION, PO Box 99022 | LAS VEGAS | NV | 89193 | |
| 5868659 | Dolby Laboratories, Inc. | Address on file | | | | |
| 4962219 | Dolby, Daniel Jacob | Address on file | | | | |
| 6141588 | DOLCE MAUREEN TR | Address on file | | | | |
| 4913270 | Dolcemascolo Jr., Salvatore | Address on file | | | | |
| 7983672 | Dolchin, Martha | Address on file | | | | |
| 7984231 | DOLCHIN, MORTON | Address on file | | | | |
| 4985320 | Dolcini, David | Address on file | | | | |
| 4991359 | Dolcini, Jane | Address on file | | | | |
| 4972256 | Dolcini, John | Address on file | | | | |
| 4958829 | Dolcini, John A | Address on file | | | | |
| 7481465 | Dold, Kathy | Address on file | | | | |
| 6116628 | Dole Enterprises, Inc./DD Natural Resources, LLC | 1230 Chester Ave | Bakersfield | CA | 93301 | |
| 6116629 | Dole Packaged Frozen Foods, Inc. | 7916 W. Bellevue Rd. | Atwater | CA | 95301 | |
| 4951271 | Doleman, Larry | Address on file | | | | |
| 6145160 | DOLENC TAMARA JERAJ & DOLENC DAVID | Address on file | | | | |
| 7163792 | DOLENC, DAVID | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7163792 | DOLENC, DAVID | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | | CA | 95401 | |
| 7163793 | DOLENC, TAMARA JERAJ | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7163793 | DOLENC, TAMARA JERAJ | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | | CA | 95401 | |
| 4995061 | Dolengewicz, William | Address on file | | | | |
| 5013932 | DOLETHEA FOX | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450 | Santa Monica | CA | 90401 | |
| 5919888 | Dolethea Fox | Address on file | | | | |
| 4974577 | Dolezal Family Limited Partnership, The | SAP CONTRACT 10001884, 4251 South Higuera Street, Suite 101 | San Luis Obispo | CA | 93401 | |
| 7687239 | DOLIENE NICHOLLS SLATER & | Address on file | | | | |
| 5939052 | Dolinsek, Steven and Carol Ann | Address on file | | | | |
| 5868660 | Dolio, Debbie | Address on file | | | | |
| 4937307 | D'Oliveira, Reinaldo | Guadalupe 3NE 5th | Carmel | CA | 93923 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7196106 | Doll Family trust | Address on file | | | | |
| 7196106 | Doll Family trust | Address on file | | | | |
| 6134305 | DOLL JOSEPH W AND BETTY K | Address on file | | | | |
| 7179950 | Doll, Brendon | Address on file | | | | |
| 5868661 | DOLL, CINDY | Address on file | | | | |
| 7176021 | DOLL, CONNIE LAVONNE | Address on file | | | | |
| 7176021 | DOLL, CONNIE LAVONNE | Address on file | | | | |
| 7176021 | DOLL, CONNIE LAVONNE | Address on file | | | | |
| 7176021 | DOLL, CONNIE LAVONNE | Address on file | | | | |
| 4994750 | Doll, Joseph | Address on file | | | | |
| 4996199 | Doll, Laura | Address on file | | | | |
| 7309320 | Doll, Laura Ring | Address on file | | | | |
| 7176038 | DOLL, THOMAS BRENDON | Address on file | | | | |
| 7176038 | DOLL, THOMAS BRENDON | Address on file | | | | |
| 7176038 | DOLL, THOMAS BRENDON | Address on file | | | | |
| 7176038 | DOLL, THOMAS BRENDON | Address on file | | | | |
| 4919881 | DOLLAR ENERGY FUND INC | PO Box 42329 | PITTSBURGH | PA | 15203 | |
| 4935143 | Dollar Plus Mart, Muaad Algaad | 612 Cottonwood Drive Suite A | Bakersfield | CA | 93307 | |
| 7941014 | DOLLAR WIND, LLC (INTERNATIONAL TURBINE RESEARCH) | RESEARCH TRUST ACCT | HOLLISTER | CA | 95814 | |
| 7187665 | DOLLAR, RACHEL M | Address on file | | | | |
| 7187665 | DOLLAR, RACHEL M | Address on file | | | | |
| 6144068 | DOLLARD JENNIFER V | Address on file | | | | |
| 7293766 | Dollard, Jennifer V. | Address on file | | | | |
| 7687240 | DOLLIE BLAZER | Address on file | | | | |
| 7156966 | Dolling , Richard | Address on file | | | | |
| 4919882 | DOLLINGER CORP | MCKENNA ENGINEERING, 390 BEL MARIN KEYS BLVD STE H | NOVATO | CA | 94949 | |
| 4991158 | Dolloff, Joel | Address on file | | | | |
| 5919892 | Dolly Buck | Address on file | | | | |
| 5919891 | Dolly Buck | Address on file | | | | |
| 5919890 | Dolly Buck | Address on file | | | | |
| 5919889 | Dolly Buck | Address on file | | | | |
| 7687241 | DOLLY CHAN | Address on file | | | | |
| 7687242 | DOLLY J SELLARS | Address on file | | | | |
| 7261735 | Dolly John as Personal Representative of the Estate of Virginia Ruth Seay | Address on file | | | | |
| 7777490 | DOLLY M SMITH & | JANIS L LISTON JT TEN, 10682 E 38TH LN | YUMA | AZ | 85365-7043 | |
| 7188091 | Dolly O Donuts | Address on file | | | | |
| 7188091 | Dolly O Donuts | Address on file | | | | |
| 7294847 | Dolly O Donuts | Address on file | | | | |
| 7765012 | DOLLY S DANIEL | 194 RICH CREEK RD | ANSTED | WV | 25812-8026 | |
| 7286679 | Dolly's Place LLC | Address on file | | | | |
| 6008548 | DOLMEN PROPERTY GROUP | 263 GOLDEN GATE AVE | SAN FRANCISCO | CA | 94102 | |
| 7952689 | Dolora Faye Best | 895 Rubicon Trail Apt 4 | South Lake Tahoe | CA | 96150 | |
| 7687243 | DOLORES A BERMUDEZ CUST | Address on file | | | | |
| 7763058 | DOLORES A BEWLEY TR DOLORES A | BEWLEY, FAMILY TRUST UA FEB 12 86, 3480 DICKSON DR | SANTA MARIA | CA | 93455-2741 | |
| 7687244 | DOLORES A COLE | Address on file | | | | |
| 7687245 | DOLORES A DEL COMA & | Address on file | | | | |
| 7768606 | DOLORES A JANAK | 5991 COUNTY ROAD 240 | HALLETTSVILLE | TX | 77964-4106 | |
| 7687246 | DOLORES A MOUCHETT TTEE | Address on file | | | | |
| 7785996 | DOLORES A PECHETTE TR UA MAR 31 | 10 THE DOLORES A PECHETTE, REVOCABLE TRUST, 10715 S W WEDGEWOOD ST | PORTLAND | OR | 97225 | |
| 7786731 | DOLORES A PECHETTE TR UA MAR 31 | 10 THE DOLORES A PECHETTE, REVOCABLE TRUST, 10715 S W WEDGEWOOD ST | PORTLAND | OR | 97225-5128 | |
| 7687247 | DOLORES A PECHETTE TR UA MAR 31 | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2295
of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7687251 | DOLORES A SCHOLL | Address on file | | | | |
| 7687252 | DOLORES A SCHULTZ & | Address on file | | | | |
| 7687253 | DOLORES A TANJUATCO & | Address on file | | | | |
| 7175449 | Dolores A. White | Address on file | | | | |
| 7175449 | Dolores A. White | Address on file | | | | |
| 7175449 | Dolores A. White | Address on file | | | | |
| 7175449 | Dolores A. White | Address on file | | | | |
| 7175449 | Dolores A. White | Address on file | | | | |
| 7175449 | Dolores A. White | Address on file | | | | |
| 7933542 | DOLORES ALICE WELLS.;. | 2135 SAN LUIS RD | WALNUT CREEK | CA | 94597 | |
| 7786636 | DOLORES ANDERSON | 5397 SOUTHWEST TREE ST | LAKE OSWEGO | OR | 97035-7052 | |
| 7687254 | DOLORES ANDERSON | Address on file | | | | |
| 7687257 | DOLORES ANN COLEN CUST | Address on file | | | | |
| 7687258 | DOLORES ANN COLEN CUST | Address on file | | | | |
| 7687259 | DOLORES ANN STENBERG TR UA | Address on file | | | | |
| 7786638 | DOLORES B ANING TR UA JAN 28 93 | MAURO A ANING SR & DOLORES B, ANING REVOCABLE TRUST, 744 N 5TH ST | SAN JOSE | CA | 95112-5018 | |
| 7763775 | DOLORES B BURNS TR | SURVIVORS TRUST OF BURNS TRUST, UA JUL 16 91, 3019 MOUNTAIN CRES | MONTOURSVILLE | PA | 17754-9597 | |
| 7783042 | DOLORES B GOOD | 3007 ANDRADE AVE | RICHMOND | CA | 94804-1109 | |
| 7687260 | DOLORES B SANDOVAL GOOD | Address on file | | | | |
| 7687263 | DOLORES BARONI | Address on file | | | | |
| 7687264 | DOLORES BERTONCIN | Address on file | | | | |
| 4919884 | DOLORES C HUERTA FOUNDATION | PO Box 2807 | BAKERSFIELD | CA | 11111 | |
| 7687269 | DOLORES C WATSON CUST | Address on file | | | | |
| 7687267 | DOLORES C WATSON CUST | Address on file | | | | |
| 7687268 | DOLORES C WATSON CUST | Address on file | | | | |
| 7153279 | Dolores Carol O'Such | Address on file | | | | |
| 7153279 | Dolores Carol O'Such | Address on file | | | | |
| 7153279 | Dolores Carol O'Such | Address on file | | | | |
| 7153279 | Dolores Carol O'Such | Address on file | | | | |
| 7153279 | Dolores Carol O'Such | Address on file | | | | |
| 7153279 | Dolores Carol O'Such | Address on file | | | | |
| 7775438 | DOLORES CAROLYN SUEDEL, JOHN R. SUEDEL, DECEASED | Address on file | | | | |
| 7687270 | DOLORES CUOMO GERMANO & | Address on file | | | | |
| 7687271 | DOLORES D MACKEY TR UA MAY 04 03 | Address on file | | | | |
| 7188092 | Dolores Dolan | Address on file | | | | |
| 7188092 | Dolores Dolan | Address on file | | | | |
| 7687272 | DOLORES DORRIS | Address on file | | | | |
| 7687273 | DOLORES E PERKINS | Address on file | | | | |
| 7687274 | DOLORES E WRIGHT | Address on file | | | | |
| 7902402 | Dolores Eileen Craig IRA | Address on file | | | | |
| 7196094 | DOLORES ELAINE MALONE | Address on file | | | | |
| 7196094 | DOLORES ELAINE MALONE | Address on file | | | | |
| 7687275 | DOLORES FRANCES PINARD TR | Address on file | | | | |
| 7687276 | DOLORES GERARDO HARRINGTON | Address on file | | | | |
| 7687277 | DOLORES GIGELE | Address on file | | | | |
| 7687278 | DOLORES H BAKKEN | Address on file | | | | |
| 7197509 | Dolores H Dimas Trust | Address on file | | | | |
| 7197509 | Dolores H Dimas Trust | Address on file | | | | |
| 7197509 | Dolores H Dimas Trust | Address on file | | | | |
| 7197509 | Dolores H Dimas Trust | Address on file | | | | |
| 7197509 | Dolores H Dimas Trust | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7197509 | Dolores H Dimas Trust | Address on file | | | | |
| 7767622 | DOLORES HARLAN TR UA NOV 14 85 | HARLAN NON EXEMPT MARITAL TRUST, 911 VIA PALO ALTO | APTOS | CA | 95003-5630 | |
| 7767623 | DOLORES HARLAN TR UA NOV 14 85 | HARLAN SURVIVORS TRUST, 911 VIA PALO ALTO | APTOS | CA | 95003-5630 | |
| 7153518 | Dolores Herraiz Dimas | Address on file | | | | |
| 7153518 | Dolores Herraiz Dimas | Address on file | | | | |
| 7153518 | Dolores Herraiz Dimas | Address on file | | | | |
| 7153518 | Dolores Herraiz Dimas | Address on file | | | | |
| 7153518 | Dolores Herraiz Dimas | Address on file | | | | |
| 7153518 | Dolores Herraiz Dimas | Address on file | | | | |
| 7687279 | DOLORES I BROWN CUST | Address on file | | | | |
| 7687280 | DOLORES I CAMPBELL | Address on file | | | | |
| 7786005 | DOLORES J DOUGHERTY | 4415 MT ALIFAN DR | SAN DIEGO | CA | 92111-2502 | |
| 7687281 | DOLORES J DOUGHERTY | Address on file | | | | |
| 7687283 | DOLORES J DUHAME | Address on file | | | | |
| 7781688 | DOLORES J PERRY | 1250 SOUTHPOINTE DR | RED BLUFF | CA | 96080-5223 | |
| 7687284 | DOLORES J THOMAS & | Address on file | | | | |
| 7687285 | DOLORES J WALL TR UA NOV 01 01 | Address on file | | | | |
| 7199503 | DOLORES JEAN STEFANOFF | Address on file | | | | |
| 7199503 | DOLORES JEAN STEFANOFF | Address on file | | | | |
| 7687286 | DOLORES KAMINSKI | Address on file | | | | |
| 7687287 | DOLORES KNIGHT | Address on file | | | | |
| 7933543 | DOLORES L GAUDET,;. | 5157 HEAVENLY RIDGE LANE | RICHMOND | CA | 94803 | |
| 7768565 | DOLORES L JADRYEV | 915 2ND AVE | PINOLE | CA | 94564-2466 | |
| 7687289 | DOLORES L MISNER & | Address on file | | | | |
| 7777500 | DOLORES L NUERNBERGER TTEE | DOLORES L NUERNBERGER LIV TR, UA DTD 02/11/1998 C/O IDA M NUERNBERGER, 111 HERBERT PL | EDWARDSVILLE | IL | 62025-1917 | |
| 7778838 | DOLORES LAVIANI & | ADELINE LAVIANI JT TEN, 5229 DOUGLASTON PKWY | DOUGLASTON | NY | 11362-1526 | |
| 7460849 | Dolores Lee Marcotte Revocable Interviors Trust | Address on file | | | | |
| 7326454 | Dolores Lee Marcotte Revocable Interviors Trust | Address on file | | | | |
| 7770054 | DOLORES LEONE & | ANGELO LEONE JT TEN, 2796 STRATFORD LN | MISSOULA | MT | 59808-5876 | |
| 7762371 | DOLORES M ARCHER | 328 AVENIDA FLORES | PACHECO | CA | 94553-5259 | |
| 7687290 | DOLORES M BOLINE | Address on file | | | | |
| 7687291 | DOLORES M BOYER | Address on file | | | | |
| 7777650 | DOLORES M FIELDMAN | T O O LISA D FIELDMAN, SUBJECT TO STA TOD RULES, 205 N CARMEL CT | VERO BEACH | FL | 32963-4265 | |
| 7687292 | DOLORES M GLIOT TR | Address on file | | | | |
| 7687293 | DOLORES M KILLAM | Address on file | | | | |
| 7687294 | DOLORES M MC NEIL TR | Address on file | | | | |
| 7687295 | DOLORES M MURRAY | Address on file | | | | |
| 7765462 | DOLORES M ROURKE TR UA MAY 29 | 87 THE DOLORES M ROURKE, SURVIVORS TRUST C/O DIANE MARTLARO, 1712 ROANOKE ST | PLACENTIA | CA | 92870-2624 | |
| 7775298 | DOLORES M STEVENS TR UA OCT 29 02 | THE STEVENS REVOCABLE TRUST, 2112 GALLOWAY CMN | LIVERMORE | CA | 94551-1000 | |
| 7687296 | DOLORES M VALLS | Address on file | | | | |
| 7687297 | DOLORES M VIANO | Address on file | | | | |
| 7161689 | DOLORES M. FRY REVOCABLE INTERVIVOS TRUST DATED 10/31/2001, C/O GREGORY A. FRY, TRUSTEE | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7687298 | DOLORES MARROQUIN TR UA MAY 29 96 | Address on file | | | | |
| 7770972 | DOLORES MATULICH | 630 GOULD ST | RENO | NV | 89502-1713 | |
| 7196107 | DOLORES MCDONNELL | Address on file | | | | |
| 7196107 | DOLORES MCDONNELL | Address on file | | | | |
| 7771289 | DOLORES MEEKS | PO BOX 1472 | OAKHURST | CA | 93644-1472 | |
| 7687299 | DOLORES MYRICK TR UA JUL 2 87 | Address on file | | | | |
| 7782684 | DOLORES NINON ANDREWS | 15701 TUSTIN VILLAGE WAY APT H6 | TUSTIN | CA | 92780-4915 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7768873 | DOLORES OPARIL JONES TR DOLORES | OPARIL, JONES TRUST UA MAY 1 89, 2912 SE 26TH AVE | PORTLAND | OR | 97202-2123 | |
| 7687300 | DOLORES P WELSH TR UA NOV 08 99 | Address on file | | | | |
| 7145347 | Dolores R Busch | Address on file | | | | |
| 7145347 | Dolores R Busch | Address on file | | | | |
| 7145347 | Dolores R Busch | Address on file | | | | |
| 7145347 | Dolores R Busch | Address on file | | | | |
| 7687301 | DOLORES R JOHNSON TR UA JUL 21 03 | Address on file | | | | |
| 7687302 | DOLORES RAYMENT | Address on file | | | | |
| 7687303 | DOLORES RAYMENT & | Address on file | | | | |
| 7786210 | DOLORES RAYMENT & | PAUL RAYMENT JT TEN, 1275 TURNPIKE STREET APT 1418 | NORTH ANDOVER | MA | 01845 | |
| 7766271 | DOLORES RENEE FLETCHER | 3121 FRUITVALE AVE RM 28-8 | OAKLAND | CA | 94602-2112 | |
| 7687305 | DOLORES RODONI | Address on file | | | | |
| 7784742 | DOLORES RODONI & | FREDRIKA RINEHART &, CELIA NURSEMENT TEN COM, 3768 BOLIVAR AVENUE | NORTH HIGHLANDS | CA | 95660-4368 | |
| 7687307 | DOLORES S OLIVO | Address on file | | | | |
| 7774646 | DOLORES SHEFFIELD | 227 DARRYL DR | CAMPBELL | CA | 95008-1844 | |
| 7941015 | DOLORES SILVA | 3343 RANCHO RIO BONITA RD | COVINA | CA | 91724 | |
| 7765463 | DOLORES SMITH TR | UA JUL 10 90 DOLORES SMITH 1990, REVOCABLE  INTER VIVOS TRUST, 1249 BALBOA AVE | BURLINGAME | CA | 94010-4817 | |
| 7775276 | DOLORES STERNBERG | 7648 LOWELL AVE | SKOKIE | IL | 60076-3714 | |
| 4919885 | DOLORES STREET COMMUNITY SERVICES | 938 VALENCIA ST | SAN FRANCISCO | CA | 94110 | |
| 7687308 | DOLORES T FITZGERALD & ANNE | Address on file | | | | |
| 7775080 | DOLORES T SORACCHI | 2327 N MURRAY AVE | MILWAUKEE | WI | 53211-4404 | |
| 7687309 | DOLORES VENTURA TTEE | Address on file | | | | |
| 7184582 | Dolores Woodruff | Address on file | | | | |
| 7184582 | Dolores Woodruff | Address on file | | | | |
| 7221896 | Dolph, Bonnie M | Address on file | | | | |
| 4919886 | DOLPHIN ENTERPRISE SOLUTIONS CORP | 17485 MONTEREY RD STE 201 | MORGAN HILL | CA | 95037 | |
| 4972010 | Dolphin, John-Peter Silverman | Address on file | | | | |
| 4996209 | Dolton, Sally | Address on file | | | | |
| 4964337 | Dolz, Kevin | Address on file | | | | |
| 6141172 | DOLZADELL LANCE A & DOLZADELL MARY M | Address on file | | | | |
| 5000320 | Dolzadell, Lance | Murray Law Firm, Stephen B. Murray, Sr., Jessica Hayes, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5000322 | Dolzadell, Lance | Welty Welty, PC, Matthew H. Welty, Jack W. Weaver, 141 North Street | Healdsburg | CA | 95448 | |
| 5000321 | Dolzadell, Lance | Address on file | | | | |
| 6183334 | Dolzadell, Mary Monica | Law Offices of Alexander M. Schack, Shannon F. Nocon, Esq., 316523, 16870 W. Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 7468644 | Dolzadelli, Bentley | Address on file | | | | |
| 7468644 | Dolzadelli, Bentley | Address on file | | | | |
| 7468644 | Dolzadelli, Bentley | Address on file | | | | |
| 7468644 | Dolzadelli, Bentley | Address on file | | | | |
| 7186293 | DOLZADELLI, SHELBIE | Address on file | | | | |
| 5868662 | Dom Campaign LLC | Address on file | | | | |
| 5868663 | Domain Corporation | Address on file | | | | |
| 6133253 | DOMAINE CARNEROS LTD | Address on file | | | | |
| 6139884 | DOMAINE CHANDON INC | Address on file | | | | |
| 6139883 | DOMAINE CHANDON INC | Address on file | | | | |
| 4951501 | Domalaog, Ben | Address on file | | | | |
| 5868664 | DOMASHUK, PETER | Address on file | | | | |
| 7297703 | Dombroff, Maria | Address on file | | | | |
| 4993346 | Dombrouski, Isabel | Address on file | | | | |
| 4950317 | Dombrowski Jr., Leonard Joseph | Address on file | | | | |
| 4940379 | DOMBROWSKI, BOB | 1440 GREAT HERON DR | SANTA ROSA | CA | 95409 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7466870 | DOMBROWSKI, EVELYN | Address on file | | | | |
| 7215199 | Dombrowski, Evelyn | Address on file | | | | |
| 7215199 | Dombrowski, Evelyn | Address on file | | | | |
| 4940100 | Domby, Jaqueline | 2709 Debbie Ct | San Carlos | CA | 94070 | |
| 4951028 | Domdoma Jr., Eduardo Ochoa | Address on file | | | | |
| 7204409 | Domen, Denisa | Address on file | | | | |
| 7141633 | Domenic Anthony Grillo | Address on file | | | | |
| 7141633 | Domenic Anthony Grillo | Address on file | | | | |
| 7141633 | Domenic Anthony Grillo | Address on file | | | | |
| 7141633 | Domenic Anthony Grillo | Address on file | | | | |
| 7152630 | Domenic Console | Address on file | | | | |
| 7152630 | Domenic Console | Address on file | | | | |
| 7152630 | Domenic Console | Address on file | | | | |
| 7152630 | Domenic Console | Address on file | | | | |
| 7152630 | Domenic Console | Address on file | | | | |
| 7152630 | Domenic Console | Address on file | | | | |
| 7764967 | DOMENIC DAGOSTINO | 1200 GULF SHORE BLVD N APT 301 | NAPLES | FL | 34102-4955 | |
| 7763977 | DOMENIC J CARINALLI CUST | ANN MARIE CARINALLI, CA UNIF TRANSFERS MIN ACT UNTIL AGE 18, 4988 GRAVENSTEIN HWY S | SEBASTOPOL | CA | 95472-6068 | |
| 7687310 | DOMENIC J MUZZI | Address on file | | | | |
| 7687311 | DOMENIC S FINO | Address on file | | | | |
| 7687312 | DOMENICA QUILICI | Address on file | | | | |
| 7290574 | Domenichini, Merill Evan | Address on file | | | | |
| 7290574 | Domenichini, Merill Evan | Address on file | | | | |
| 7290574 | Domenichini, Merill Evan | Address on file | | | | |
| 7290574 | Domenichini, Merill Evan | Address on file | | | | |
| 7177162 | Domenico Cornilsen (Christian Cornilsen, Parent) | Address on file | | | | |
| 7183910 | Domenico Cornilsen (Christian Cornilsen, Parent) | Address on file | | | | |
| 7183910 | Domenico Cornilsen (Christian Cornilsen, Parent) | Address on file | | | | |
| 7274584 | Domenico Cornilsen (Christian Cornilsen, Parent) | Address on file | | | | |
| 7687313 | DOMENICO J CARINALLI JR & | Address on file | | | | |
| 4981238 | Domeniconi, Paul | Address on file | | | | |
| 6013355 | DOMENIQUE HYDE | Address on file | | | | |
| 5939053 | domer, mary | Address on file | | | | |
| 6150290 | Dometita, Joseph | Address on file | | | | |
| 7482511 | Domich, James R. | Address on file | | | | |
| 7482511 | Domich, James R. | Address on file | | | | |
| 7482511 | Domich, James R. | Address on file | | | | |
| 7482511 | Domich, James R. | Address on file | | | | |
| 4975270 | Domimick, Mike | 1423 LASSEN VIEW DR, 2010 Cofffey Lane | Bayside | CA | 95524 | |
| 6086709 | Domimick, Mike | Address on file | | | | |
| 7933544 | DOMINADOR G MARUCUT.;. | 438 LAUSANNE AVE | DALY CITY | CA | 94014 | |
| 7774806 | DOMINADOR J SIMON & | ROSALINDA E SIMON JT TEN, 1245 FONTAINBLEU AVE | MILPITAS | CA | 95035-3123 | |
| 6013358 | DOMINGA FLORES | Address on file | | | | |
| 7687314 | DOMINGO ALBERT MAGWILI | Address on file | | | | |
| 7687315 | DOMINGO M MAFFIA & | Address on file | | | | |
| 6131198 | DOMINGO MARIANO JOSEPH & CHRISTA NADINE JT | Address on file | | | | |
| 7687316 | DOMINGO U COSINO | Address on file | | | | |
| 7255343 | Domingo, Christa | Address on file | | | | |
| 4972667 | Domingo, David Scott | Address on file | | | | |
| 4982578 | Domingo, Eusebio | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4939402 | Domingo, Freddie | 22 Edgemont Drive | Daly City | CA | 94015 | |
| 5981714 | Domingo, Freddie | Address on file | | | | |
| 7324511 | Domingo, Mariano | Address on file | | | | |
| 4983670 | Domingo, Walter | Address on file | | | | |
| 4933539 | Domingos, Gary | 106 Gleason Way | Santa Cruz | CA | 95060 | |
| 4993891 | Domingos, Jennifer | Address on file | | | | |
| 5868665 | Domingos, Mary | Address on file | | | | |
| 6145764 | DOMINGUES FELIS TR | Address on file | | | | |
| 6174220 | Domingues, Felis | Address on file | | | | |
| 6143006 | DOMINGUEZ DONALD J TR & MENTH MARTHA M TR | Address on file | | | | |
| 6140263 | DOMINGUEZ DONALD J TR & MENTH MARTHA M TR | Address on file | | | | |
| 5001887 | Dominguez Garcia, Ma Del Carmen | Hansen & Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5001885 | Dominguez Garcia, Ma Del Carmen | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5001886 | Dominguez Garcia, Ma Del Carmen | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4962167 | Dominguez III, Daniel | Address on file | | | | |
| 4993680 | Dominguez Jr., Ralph | Address on file | | | | |
| 4991531 | Dominguez V, Cornelio | Address on file | | | | |
| 4997475 | Dominguez V, Diana | Address on file | | | | |
| 6117813 | Dominguez V, Diana | Address on file | | | | |
| 4998660 | Dominguez, Adam W. | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4998661 | Dominguez, Adam W. | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008405 | Dominguez, Adam W. | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 7952690 | DOMINGUEZ, Agueda | 1271 8th Street | Kingsburg | CA | 93631 | |
| 4956591 | Dominguez, Alfredo | Address on file | | | | |
| 4956413 | Dominguez, Alyssya Marie Victoria | Address on file | | | | |
| 4964750 | Dominguez, Andrew Michael | Address on file | | | | |
| 4991801 | Dominguez, Antonio | Address on file | | | | |
| 6177632 | Dominguez, Art | Address on file | | | | |
| 4980438 | Dominguez, Benjamin | Address on file | | | | |
| 4976653 | Dominguez, Bertha | Address on file | | | | |
| 7273035 | Dominguez, Blake Anthony | Address on file | | | | |
| 7273035 | Dominguez, Blake Anthony | Address on file | | | | |
| 7183390 | Dominguez, Cathleen Caren | Address on file | | | | |
| 7183390 | Dominguez, Cathleen Caren | Address on file | | | | |
| 5939054 | DOMINGUEZ, CELSO | Address on file | | | | |
| 7286578 | Dominguez, Christopher | Address on file | | | | |
| 7325201 | Dominguez, Christopher | Address on file | | | | |
| 4990480 | Dominguez, Claudia | Address on file | | | | |
| 7471058 | Dominguez, David Anthony | Address on file | | | | |
| 7471058 | Dominguez, David Anthony | Address on file | | | | |
| 7471058 | Dominguez, David Anthony | Address on file | | | | |
| 7471058 | Dominguez, David Anthony | Address on file | | | | |
| 4951946 | Dominguez, Denise Ann | Address on file | | | | |
| 7184847 | DOMINGUEZ, DON | Address on file | | | | |
| 7184847 | DOMINGUEZ, DON | Address on file | | | | |
| 4953837 | Dominguez, Elizabeth | Address on file | | | | |
| 7231319 | Dominguez, Elwood | Address on file | | | | |
| 6074708 | Dominguez, Erika or Lowenthal, Harold | Address on file | | | | |
| 7332702 | Dominguez, Frank G | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4959245 | Dominguez, Frank Ruben | Address on file | | | | |
| 4985435 | Dominguez, Gloria | Address on file | | | | |
| 4954160 | Dominguez, Jennifer Kay | Address on file | | | | |
| 7952691 | DOMINGUEZ, JESUS | 10333 AVNEUE 352 | VISALIA | CA | 93291 | |
| 4962209 | Dominguez, Joseph Charles | Address on file | | | | |
| 4958058 | Dominguez, Joseph H | Address on file | | | | |
| 7185536 | DOMINGUEZ, JOSHUA | Address on file | | | | |
| 7185536 | DOMINGUEZ, JOSHUA | Address on file | | | | |
| 7301004 | Dominguez, Joshua | Address on file | | | | |
| 7190437 | Dominguez, Jr., Frederick | Address on file | | | | |
| 7190437 | Dominguez, Jr., Frederick | Address on file | | | | |
| 4982287 | Dominguez, Juan | Address on file | | | | |
| 7325574 | Dominguez, Ken | Gerald Singleton, 450 A St, 5th Floor | San Diego | CA | 92101 | |
| 7325574 | Dominguez, Ken | Gerald Singleton, Attorney, Singleton Law Firm, 450 A St, 5th Floor | San Diego | CA | 92101 | |
| 5983929 | DOMINGUEZ, LAWRENCE | Address on file | | | | |
| 4952694 | Dominguez, Librado Omar | Address on file | | | | |
| 5982973 | Dominguez, Maria | Address on file | | | | |
| 5982973 | Dominguez, Maria | Address on file | | | | |
| 7168484 | DOMINGUEZ, MARIA G | Address on file | | | | |
| 5014874 | Dominguez, Maria G. | Address on file | | | | |
| 4985340 | Dominguez, Mario | Address on file | | | | |
| 5868666 | Dominguez, Michael | Address on file | | | | |
| 4973643 | Dominguez, Michael A | Address on file | | | | |
| 6074707 | Dominguez, Michael A | Address on file | | | | |
| 4966429 | Dominguez, Michael Henry | Address on file | | | | |
| 6074705 | Dominguez, Michael Henry | Address on file | | | | |
| 7262204 | Dominguez, Miriam | Address on file | | | | |
| 7189810 | Dominguez, Monica | Address on file | | | | |
| 4985855 | Dominguez, Nannette | Address on file | | | | |
| 4955982 | Dominguez, Patricia | Address on file | | | | |
| 4966478 | Dominguez, Pete Manuel | Address on file | | | | |
| 6074706 | Dominguez, Pete Manuel | Address on file | | | | |
| 4966515 | Dominguez, Peter F | Address on file | | | | |
| 4984537 | Dominguez, Rachel | Address on file | | | | |
| 4937142 | Dominguez, Rafael F and Maria G | 823 6th St | Livingston | CA | 95334 | |
| 4965491 | Dominguez, Ramon Jaciel | Address on file | | | | |
| 7178930 | Dominguez, Raymond Alan | Address on file | | | | |
| 7191829 | Dominguez, Raymond Alan | Address on file | | | | |
| 7174052 | DOMINGUEZ, RICHARD DOUGLAS | Address on file | | | | |
| 7174052 | DOMINGUEZ, RICHARD DOUGLAS | Address on file | | | | |
| 4998656 | Dominguez, Richard Douglas, Jr.; Douglas, Avery D. (not complaint) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4998657 | Dominguez, Richard Douglas, Jr.; Douglas, Avery D. (not complaint) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008403 | Dominguez, Richard Douglas, Jr.; Douglas, Avery D. (not complaint) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5937714 | Dominguez, Richard Douglas, Jr.; Green, Amanda Summer; Dominguez, Skyler Paige (A Minor, By And Through Her Guardian Ad Litem Amanda Summer Green) (Joses) | Dominguez, Adam W.; Douglas, Avery D. (not complaint), Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5937713 | Dominguez, Richard Douglas, Jr.; Green, Amanda Summer; Dominguez, Skyler Paige (A Minor, By And Through Her Guardian Ad Litem Amanda Summer Green) (Joses) | Dominguez, Adam W.; Douglas, Avery D. (not complaint), Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5937715 | Dominguez, Richard Douglas, Jr.; Green, Amanda Summer; Dominguez, Skyler Paige (A Minor, By And Through Her Guardian Ad Litem Amanda Summer Green) (Joses) | Dominguez, Adam W.; Douglas, Avery D. (not complaint), Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 2301 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7320748 | Dominguez, Serena Marie | Address on file | | | | |
| 7320748 | Dominguez, Serena Marie | Address on file | | | | |
| 7320748 | Dominguez, Serena Marie | Address on file | | | | |
| 7320748 | Dominguez, Serena Marie | Address on file | | | | |
| 4995613 | Dominguez, Socorro | Address on file | | | | |
| 7174057 | DOMINGUEZ, VICTOR GONZALES | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174057 | DOMINGUEZ, VICTOR GONZALES | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 4998678 | Dominguez, Victor Gonzalez | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4998679 | Dominguez, Victor Gonzalez | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008416 | Dominguez, Victor Gonzalez | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 6141260 | DOMINGUEZ-GARCIA JOSE ARMANDO & DOMINGUEZ MARIA E | Address on file | | | | |
| 7687317 | DOMINIC A CANNULI TR UA NOV 13 96 | Address on file | | | | |
| 7687318 | DOMINIC A OLIVADOTI | Address on file | | | | |
| 7775713 | DOMINIC A TESTA | 14225 LA BARR PINES DR | GRASS VALLEY | CA | 95949-6317 | |
| 7198051 | DOMINIC ALBERT DEL CARLO | Address on file | | | | |
| 7198051 | DOMINIC ALBERT DEL CARLO | Address on file | | | | |
| 7687319 | DOMINIC ANTHONY CIRCO | Address on file | | | | |
| 7687320 | DOMINIC C MORI | Address on file | | | | |
| 7687321 | DOMINIC C SHANLEY | Address on file | | | | |
| 5902178 | Dominic Cappucci | Address on file | | | | |
| 5909584 | Dominic Cappucci | Address on file | | | | |
| 5906199 | Dominic Cappucci | Address on file | | | | |
| 7248028 | Dominic Coddington (Jeffrey Coddington, Parent) | Address on file | | | | |
| 7176873 | Dominic Coddington (Jeffrey Coddington, Parent) | Address on file | | | | |
| 7196565 | Dominic Damico | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196565 | Dominic Damico | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196565 | Dominic Damico | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196565 | Dominic Damico | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196565 | Dominic Damico | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196565 | Dominic Damico | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7478824 | Dominic Dominguez & child N.L.D. | Address on file | | | | |
| 7687322 | DOMINIC DOZIER | Address on file | | | | |
| 7687323 | DOMINIC DUNCAN | Address on file | | | | |
| 7769825 | DOMINIC F LA TORRE & LUCY J LA | TORRE, TR UA MAY 24 90 LA TORRE FAMILY TRUST, 675 MARINERS ISLAND BLVD STE 108 | FOSTER CITY | CA | 94404-1040 | |
| 7188093 | Dominic Funk (Arielle Funk, Parent) | Address on file | | | | |
| 7188093 | Dominic Funk (Arielle Funk, Parent) | Address on file | | | | |
| 6185389 | Dominic Investments LLC | The Law Office of Joseph West, Joseph West, 218847, 575 E. Locust Ave., Suite 120 | Fresno | CA | 93720 | |
| 7189543 | Dominic Ivan Funk | Address on file | | | | |
| 7189543 | Dominic Ivan Funk | Address on file | | | | |
| 7687324 | DOMINIC J CATALANO & | Address on file | | | | |
| 7269347 | Dominic James Cappucci and sally Irene Cappucci as Trustees of The Dominic James Cappucci and Sally Irene Cappucci Revocable Trust dated March 10, 2000 | Address on file | | | | |
| 6013828 | DOMINIC KELLERMANN | Address on file | | | | |
| 7769666 | DOMINIC LABELLA | 361 E 264TH ST | EUCLID | OH | 44132-1442 | |
| 7687325 | DOMINIC LAGORIO | Address on file | | | | |
| 7687326 | DOMINIC LENCI | Address on file | | | | |
| 7765470 | DOMINIC M CANALE & TIMOTHY | E CANALE TR UA JUL 11 02, THE DOMINIC CANALE LIVING TRUST OF 2002, PO BOX 198 | DENALI PARK | AK | 99755-0198 | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 2302 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7687327 | DOMINIC M CASTIGLIONI | Address on file | | | | |
| 7687328 | DOMINIC MACHI & | Address on file | | | | |
| 7765474 | DOMINIC MARCHETTI TR UA JUL 08 10 | THE DOMINIC J MARCHETTI REVOCABLE, TRUST, 759 FILIP RD | LOS ALTOS | CA | 94024-4910 | |
| 7771974 | DOMINIC NATTO | 2725 PIONEER AVE | PITTSBURGH | PA | 15226-2033 | |
| 7772338 | DOMINIC OLCESE & | LOUISE OLCESE JT TEN, 68 MATEO AVE | DALY CITY | CA | 94014-2406 | |
| 7141542 | Dominic Patel | Address on file | | | | |
| 7141542 | Dominic Patel | Address on file | | | | |
| 7141542 | Dominic Patel | Address on file | | | | |
| 7141542 | Dominic Patel | Address on file | | | | |
| 7687329 | DOMINIC PERALTA | Address on file | | | | |
| 5919896 | Dominic Romeri | Address on file | | | | |
| 5919895 | Dominic Romeri | Address on file | | | | |
| 5919894 | Dominic Romeri | Address on file | | | | |
| 5919893 | Dominic Romeri | Address on file | | | | |
| 7775528 | DOMINIC SWALDI & | MARY SWALDI &, EILEEN SWALDI JT TEN ATTN ARC J PETRICCA, 605 RIDGE RD | BUFFALO | NY | 14218-1436 | |
| 4919889 | DOMINIC TSE MD A PROFESSIONAL | CORPORATION, 1199 BUSH ST STE 450 | SAN FRANCISCO | CA | 94109 | |
| 7941016 | DOMINIC V STOLO | P. O. BOX 415 | LOS GATOS | CA | 95031 | |
| 7776264 | DOMINIC VESPIA CUST | DEANNA MARIE VESPIA, UNIF GIFT MIN ACT NJ, 70 BENSON DR | WAYNE | NJ | 07470-3971 | |
| 7266224 | Dominic, Douglas | Address on file | | | | |
| 7266064 | Dominic, Douglas | Address on file | | | | |
| 6116630 | DOMINICAN HOSPITAL | 3150 Paul Sweet Road | Santa Cruz | CA | 95065 | |
| 4919890 | DOMINICAN HOSPITAL | DIGNITY HEALTH, PO Box 742990 | LOS ANGELES | CA | 90074-2990 | |
| 5865458 | DOMINICAN HOSPITAL | Address on file | | | | |
| 4919891 | DOMINICAN SANTA CRUZ HOSPITAL | FOUNDATION, 1555 SOQUEL DR | SANTA CRUZ | CA | 95065 | |
| 7687330 | DOMINICAN SISTERS OF THE | Address on file | | | | |
| 4991975 | Dominici, Marilyn | Address on file | | | | |
| 7687331 | DOMINICK DELUCIA | Address on file | | | | |
| 7144332 | Dominick Dimitri Lowers | Address on file | | | | |
| 7144332 | Dominick Dimitri Lowers | Address on file | | | | |
| 7144332 | Dominick Dimitri Lowers | Address on file | | | | |
| 7144332 | Dominick Dimitri Lowers | Address on file | | | | |
| 7154355 | Dominick Frank De Carlo | Address on file | | | | |
| 7154355 | Dominick Frank De Carlo | Address on file | | | | |
| 7154355 | Dominick Frank De Carlo | Address on file | | | | |
| 7154355 | Dominick Frank De Carlo | Address on file | | | | |
| 7154355 | Dominick Frank De Carlo | Address on file | | | | |
| 7154355 | Dominick Frank De Carlo | Address on file | | | | |
| 7687332 | DOMINICK M CONTI | Address on file | | | | |
| 7687335 | DOMINICK M ESPOSITO JR & | Address on file | | | | |
| 7782289 | DOMINICK PELUSI | 1591 WILLOWGATE DR | SAN JOSE | CA | 95118-1657 | |
| 7173807 | DOMINICO P. CARLINI TRUSTEE OR SUCCESSOR OF THE DOMINICO P. CARLNI LIVING TRUST | John G. Roussas, Attorney, Cutter Law, 401 cutter law | Sacramento | CA | 95864 | |
| 7173807 | DOMINICO P. CARLINI TRUSTEE OR SUCCESSOR OF THE DOMINICO P. CARLNI LIVING TRUST | John Roussas, 401 WATT AVE. | SACRAMENTO | CA | 95864 | |
| 7461311 | Dominico P. Carlini Trustee or Successor of The Dominico P. Carlni Living Trust | Address on file | | | | |
| 6131911 | DOMINION DANA E | Address on file | | | | |
| 4919892 | DOMINION DIAGNOSTICS | 211 CIRCUIT DR | NORTH KINGSTOWN | RI | 02852 | |
| 6116631 | Dominion Energy | Attn: An officer, managing or general agent, 1 James Ctr | Richmond | VA | 23219 | |
| 6116632 | Dominion Energy Ohio | Attn: Bob Metzinger, Director DEO Customer Service, 1201 East 55th Street | Cleveland | OH | 44103 | |
| 6116633 | Dominion Energy Utah | Attn: Collen Larkin Bell, Vice President & General Manager, Western Gas Distribution Matthew Bartol, 333 South State Street | Salt Lake City | UT | 84111 | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2303 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6116634 | Dominion Energy West Virginia | Attn: Jonell L. Carver, Director Gas Operations, 48 Columbia Blvd. | Clarksburg | WV | 26301 | |
| 4919893 | DOMINION ENGINEERING INC | 12100 SUNRISE VALLEY DR STE 22 | RESTON | VA | 20191 | |
| 7941017 | DOMINION FEDERAL | 6718 WHITTIER AVE STE. 220 | MCLEAN | VA | 22101-4531 | |
| 4932447 | DOMINION FEDERAL CORPORATION | 6718 WHITTIER AVENUE, SUITE 220 | MCLEAN | VA | 22101 | |
| 8277467 | DOMINION FEDERAL* | 6718 WHITTIER AVE, STE. 220 | MCLEAN | VA | 22101-4531 | |
| 4919894 | DOMINION NUCLEAR CONNECTICUT INC | MILLSTONE 2 & 3 NGS, ROUTE 156 ROPE FERRY RD | WATERFORD | CT | 06385 | |
| 6116635 | Dominion Questar Gas | Attn: Vaughn Shosted, Vice President of Operation Barron Kelley, 333 So. St | Salt Lake City | UT | 84111 | |
| 6012141 | DOMINION SOLAR HOLDINGS III LLC | 120 TREDEGAR ST | RICHMOND | VA | 23219 | |
| 4919895 | DOMINION SOLAR HOLDINGS III LLC | ALAMO SOLAR LLC, 120 TREDEGAR ST | RICHMOND | VA | 23219 | |
| 4919896 | DOMINION SOLAR HOLDINGS INC | 120 TREDEGAR ST | RICHMOND | VA | 23219 | |
| 4919897 | DOMINION VOLTAGE INC | 120 TREDEGAR ST | RICHMOND | VA | 23219 | |
| 7687336 | DOMINIQUE A MAYER | Address on file | | | | |
| 7200908 | DOMINIQUE ANN MCCARTHY MULLHOLLAND | Address on file | | | | |
| 7200908 | DOMINIQUE ANN MCCARTHY MULLHOLLAND | Address on file | | | | |
| 5907916 | Dominique Samson | Address on file | | | | |
| 5912336 | Dominique Samson | Address on file | | | | |
| 5910652 | Dominique Samson | Address on file | | | | |
| 5904211 | Dominique Samson | Address on file | | | | |
| 5911697 | Dominique Samson | Address on file | | | | |
| 5905509 | Dominique Scaggs | Address on file | | | | |
| 5908975 | Dominique Scaggs | Address on file | | | | |
| 7462501 | Dominquez, Serena | Address on file | | | | |
| 7462501 | Dominquez, Serena | Address on file | | | | |
| 7462501 | Dominquez, Serena | Address on file | | | | |
| 7462501 | Dominquez, Serena | Address on file | | | | |
| 4945244 | Dominquez, Yasmin | 3901 Prosser Street | Sacramento | CA | 95691 | |
| 6134445 | DOMINY, ROBERT & CAROL T | Address on file | | | | |
| 5939055 | Domitilli, Jacquelyn | Address on file | | | | |
| 6165597 | Domler, Carlton | Address on file | | | | |
| 4965724 | Dommer, Michael P | Address on file | | | | |
| 4942254 | domo japanese sushi grill & bar, inc.-ha, duyen | 300 Lincoln Center | Stockton | CA | 95207 | |
| 7143625 | Domonic A Roundtree | Address on file | | | | |
| 7143625 | Domonic A Roundtree | Address on file | | | | |
| 7143625 | Domonic A Roundtree | Address on file | | | | |
| 7143625 | Domonic A Roundtree | Address on file | | | | |
| 4987030 | Domoto, William | Address on file | | | | |
| 7687337 | DOMRES GRADING INC | Address on file | | | | |
| 5868667 | DOMUS CONSTRUCTION & DESIGN | Address on file | | | | |
| 5868668 | DOMUS CONSTRUCTION & DESIGN, INC | Address on file | | | | |
| 5868669 | DOMUS CONSTRUCTION & DESIGN, INC. | Address on file | | | | |
| 7941018 | DON & BARBARA CHAPIN | 480 CRAZY HORSE ROAD | SALINAS | CA | 93907 | |
| 7765478 | DON & DOLLY SMITH FOUNDATION | PO BOX 187 | GROSSE ILE | MI | 48138-0187 | |
| 7687338 | DON A COLLEY | Address on file | | | | |
| 5868670 | DON A COSE INC | Address on file | | | | |
| 7687339 | DON A EACKER | Address on file | | | | |
| 7687340 | DON A MAULE | Address on file | | | | |
| 7213735 | Don A. Beskrone, Chapter 7 Trustee for Outer Harbor Terminal, LLC | Terminal, LLC, P.O. Box 272 | Wilmington | DE | 19899 | |
| 7165899 | Don Aiken | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165899 | Don Aiken | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 5980110 | Don and Gerry Beers (IO) | 42 Lower Crescent Ave. | Sausalito | CA | 94965 | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2304
of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6011833 | DON AND JULIANNE BRAWNER | 200 WAVERLY ST #8 | MENLO PARK | CA | 94025 | |
| 6074712 | DON AND JULIANNE BRAWNER, HEALTH EDUCATION SERVICE | 200 WAVERLY ST #8 | MENLO PARK | CA | 94025 | |
| 7216279 | Don and Mary Lyn Klein | Address on file | | | | |
| 4919899 | DON ARAMBULA CONSULTING | 162 DOWNEY LN | PLACENTIA | CA | 92870 | |
| 7687341 | DON ARTHUR DAVIS & | Address on file | | | | |
| 7687342 | DON B EDWARDS & | Address on file | | | | |
| 7687343 | DON B HENDERSON CUST | Address on file | | | | |
| 7941019 | DON BECKMAN | 4180 KILT CIRCLE | EL DORADO | CA | 95762 | |
| 7941020 | DON BEERS | 42 LOWER CRESCENT AVE | SAUSALITO | CA | 94965 | |
| 7687344 | DON BENNINGHOVEN | Address on file | | | | |
| 7941021 | DON BERGEN | 309 IRON HORSE CT. | ALAMO | CA | 94507 | |
| 7941022 | DON BROWNING | 2999 HIGHWAY 147 | BENICIA | CA | 94510 | |
| 6013372 | DON BUCKINGHAM | Address on file | | | | |
| 7687345 | DON BUFFI | Address on file | | | | |
| 4919900 | DON BURROWS INCORPORATED | PO Box 1286 | ROHNERT PARK | CA | 94927-1286 | |
| 7336670 | Don Bustamante and family | Address on file | | | | |
| 7941023 | DON BUZDON | 14886 GUADALUPE DR | RANCHO MURIETA | CA | 95683 | |
| 7687346 | DON C HEINLE | Address on file | | | | |
| 7768067 | DON C HINTERMANN | 7615 STERLING DR | OAKLAND | CA | 94605-3020 | |
| 7775962 | DON C TONKS & JANET M TONKS TR | TONKS, FAMILY TRUST UA AUG 3 89, 30547 MEHRTEN DR | EXETER | CA | 93221-9454 | |
| 7933545 | DON CAMPBELL.;. | 1417 SAINT FRANCES DRIVE | ANTIOCH | CA | 94509 | |
| 7687347 | DON C CARTER & | Address on file | | | | |
| 7764392 | DON CHU & MAY YOKE CHU TR | UDT MAY 3 89, 1695 FILBERT ST APT 5 | SAN FRANCISCO | CA | 94123-3730 | |
| 7687348 | DON CHUCK NG | Address on file | | | | |
| 7764424 | DON CIRILLO | 52156 ECHO VALLEY VIEW CT | OAKHURST | CA | 93644-9040 | |
| 7324867 | Don Clarks Plumbing | Address on file | | | | |
| 7324867 | Don Clarks Plumbing | Address on file | | | | |
| 7324867 | Don Clarks Plumbing | Address on file | | | | |
| 7324867 | Don Clarks Plumbing | Address on file | | | | |
| 7162988 | DON COOVER | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7162988 | DON COOVER | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7933546 | DON D BIRK.;. | 4640 SALVADOR LANE | OAKLEY | CA | 94561 | |
| 7687349 | DON D TOBEY & BEVERLY J TOBEY | Address on file | | | | |
| 7777110 | DON D WOXBERG | 2852 MUNFORD AVE | STOCKTON | CA | 95205-8027 | |
| 7687350 | DON D WOXBERG & | Address on file | | | | |
| 7687351 | DON DIETTINGER | Address on file | | | | |
| 7687352 | DON E AMUZIE | Address on file | | | | |
| 7687353 | DON E CHRISTENSEN & | Address on file | | | | |
| 7687354 | DON E FISHER CUST | Address on file | | | | |
| 7687355 | DON E HARRISON | Address on file | | | | |
| 7784827 | DON E TURNER & JANE M TURNER TR | TURNER REVOCABLE LIVING TRUST, UA MAY 12 89, 8272 OAK KNOLL DR | GRANITE BAY | CA | 95746-9315 | |
| 7784416 | DON ESSE | 316 LANSDALE AVE APT D | MILLBRAE | CA | 94030-1839 | |
| 7687356 | DON FARRIS & | Address on file | | | | |
| 7941024 | DON FRANKLIN | 4139 HIGHWAY 147 | MORAGA | CA | 94556 | |
| 7687357 | DON G DOLL & | Address on file | | | | |
| 7687358 | DON G EMPSON | Address on file | | | | |
| 7687359 | DON GEYER & | Address on file | | | | |
| 4919901 | DON GUY FAMILY TRUST | PO Box 129 | REEDLEY | CA | 93654 | |
| 7687360 | DON H ROOKE | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2305
of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7778259 | DON H SHIMAMOTO TTEE | THE WILLIAM N SHIMAMOTO & ALICE O, SHIMAMOTO TR UA DTD 12 15 1992, 2347 ALVA AVE | EL CERRITO | CA | 94530-1539 | |
| 7177142 | Don Hempsmyer | Address on file | | | | |
| 7177142 | Don Hempsmyer | Address on file | | | | |
| 5919899 | Don Hillman | Address on file | | | | |
| 5919900 | Don Hillman | Address on file | | | | |
| 5919901 | Don Hillman | Address on file | | | | |
| 5919897 | Don Hillman | Address on file | | | | |
| 7186808 | Don Houghton Trust Dated October 17, 2018 | Address on file | | | | |
| 7186808 | Don Houghton Trust Dated October 17, 2018 | Address on file | | | | |
| 7687361 | DON J LEONARD JR & | Address on file | | | | |
| 7687362 | DON J MILLS & | Address on file | | | | |
| 7687363 | DON J SPETH & | Address on file | | | | |
| 7785697 | DON J SPETH & | BARBARA M SPETH JT TEN, 2052 CALLE YUCCA | THOUSAND OAKS | CA | 91360 | |
| 7941025 | DON J STROUZAS | 112 COMMERCIAL COURT SUITE #24 | SANTA ROSA | CA | 95407 | |
| 7687364 | DON J VRATNY | Address on file | | | | |
| 7687365 | DON J WILLIAMS | Address on file | | | | |
| 7687366 | DON JACK LEE | Address on file | | | | |
| 7933547 | DON JAMES O'LAUGHLIN,;. | 11501 SILVERGATE DR | DUBLIN | CA | 94568 | |
| 7687367 | DON JOEL SMITH & | Address on file | | | | |
| 7774348 | DON K SCHINDELL | 2266 GALE ST NW | ALBANY | OR | 97321-1291 | |
| 7687368 | DON KING | Address on file | | | | |
| 7197676 | DON KNAUFF | Address on file | | | | |
| 7197676 | DON KNAUFF | Address on file | | | | |
| 7687369 | DON L BARE | Address on file | | | | |
| 7687370 | DON L DIMITRATOS & | Address on file | | | | |
| 7767165 | DON L GRAHAM & | MARILYN H GRAHAM JT TEN, 1049 ANDERSON AVE | OLIVEHURST | CA | 95961-9676 | |
| 7687371 | DON L HOW | Address on file | | | | |
| 7687372 | DON L MAKELA EX | Address on file | | | | |
| 7840353 | DON L PIGOZZI TR | UA 04 17 14, LEO J PIGOZZI TRUST, 3215 BURDECK DR | OAKLAND | CA | 94602-2623 | |
| 7687373 | DON L WALKER & MILDRED W WALKER | Address on file | | | | |
| 7786345 | DON L WEAVER | 17696 FLOWERS LN | ANDERSON | CA | 96007-8226 | |
| 7193710 | DON LEE DUNCAN JR | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193710 | DON LEE DUNCAN JR | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7145217 | Don Levett | Address on file | | | | |
| 7145217 | Don Levett | Address on file | | | | |
| 7145217 | Don Levett | Address on file | | | | |
| 7145217 | Don Levett | Address on file | | | | |
| 7687374 | DON LIM JR | Address on file | | | | |
| 7770189 | DON LIM JR CUST | NICHOLAS BRIAN LIM, CA UNIF TRANSFERS MIN ACT, 487 YALE ST | SAN FRANCISCO | CA | 94134-1629 | |
| 7770188 | DON LIM JR CUST | NICHOLAS BRIAN LIM, HI UNIF TRA MIN ACT, 487 YALE ST | SAN FRANCISCO | CA | 94134-1629 | |
| 7770187 | DON LIM JR CUST | NICHOLAS BRIAN LIM, UNIF GIFT MIN ACT CA, 487 YALE ST | SAN FRANCISCO | CA | 94134-1629 | |
| 7687375 | DON LOKKER & JOYCE LOKKER TR | Address on file | | | | |
| 7941026 | DON LORENZ | P. O. BOX 677 | CORNING | CA | 96021 | |
| 7687376 | DON LOVECCHIO & | Address on file | | | | |
| 7687377 | DON M CROSS | Address on file | | | | |
| 7764877 | DON M CROSS & | ROSE A CROSS JT TEN, 1111 EL TEJON AVE | BAKERSFIELD | CA | 93308-3111 | |
| 7765192 | DON M DELANO | 3812 SPRINGCREEK DR | MODESTO | CA | 95355-4855 | |
| 7687378 | DON M FRANKLIN | Address on file | | | | |
| 7771351 | DON MERICAL & | JOLENE MERICAL JT TEN, 2232 VICTOR AVE | REDDING | CA | 96002-0405 | |
| 7197692 | DON MICHAEL DEGIDIO | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7197692 | DON MICHAEL DEGIDIO | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 4919902 | DON MILLER & ASSOCIATES INC | PO Box 1317 | DAVIS | CA | 95617 | |
| 7142724 | Don Morgan | Address on file | | | | |
| 7142724 | Don Morgan | Address on file | | | | |
| 7142724 | Don Morgan | Address on file | | | | |
| 7142724 | Don Morgan | Address on file | | | | |
| 7194178 | DON MURASKO | Address on file | | | | |
| 7194178 | DON MURASKO | Address on file | | | | |
| 7687379 | DON PAOLINO | Address on file | | | | |
| 7687380 | DON PELLUM | Address on file | | | | |
| 5868672 | Don Pickett & Associates Inc. | Address on file | | | | |
| 5868675 | Don Pickett & Associates Inc. | Address on file | | | | |
| 5868676 | Don Pickett & Associates, Inc. | Address on file | | | | |
| 4940879 | Don Pickett & Associates, Inc., Marc Hutchinson | 7395 N PALM BLUFFS AVE, Suite 101, | FRESNO | CA | 93711 | |
| 5864988 | DON PICKETT AND ASSOCIATES, INC. A CALIFORNIA CORPORATION | Address on file | | | | |
| 7340254 | Don Poetker Family Trust | Address on file | | | | |
| 7340254 | Don Poetker Family Trust | Address on file | | | | |
| 4919904 | DON PRIDMORE & SON | CONSTRUCTION INC, 1305 CAPELL VALLEY RD | NAPA | CA | 94558 | |
| 7687381 | DON R ALPERS | Address on file | | | | |
| 7687382 | DON R ALPERS TR UA OCT 05 07 THE | Address on file | | | | |
| 7687383 | DON R BOSSE | Address on file | | | | |
| 7687384 | DON R CHRISTENSEN | Address on file | | | | |
| 7784561 | DON R KINZ | PO BOX 321 | RICHLAND | WA | 99352-0321 | |
| 7687385 | DON R KINZ | Address on file | | | | |
| 7774600 | DON R SHAFFER | 1950 KINGS MOUNTAIN RD | WOODSIDE | CA | 94062-4234 | |
| 7687387 | DON R STEPHENS | Address on file | | | | |
| 7687388 | DON R THOMASSEN | Address on file | | | | |
| 7141120 | Don Ray Ayres | Address on file | | | | |
| 7141120 | Don Ray Ayres | Address on file | | | | |
| 7141120 | Don Ray Ayres | Address on file | | | | |
| 7141120 | Don Ray Ayres | Address on file | | | | |
| 4935881 | Don Riggio School/Lincoln Unified School Dist-Lipnick, Carolyn | 2010 W. Swain Road | Stockton | CA | 95207 | |
| 4919906 | DON ROBINSON SAND & GRAVEL INC | 2145 GRASS VALLEY HWY | AUBURN | CA | 95603 | |
| 7773859 | DON ROGGE | 26021 S FOXGLENN DR | SUN LAKES | AZ | 85248-7256 | |
| 7687389 | Don S Beevers & Majorie H Beevers JT TEN | Address on file | | | | |
| 7781428 | DON S THOMPSON & | MELISSA THOMPSON JT TEN, PO BOX 35851 | TULSA | OK | 74153-0851 | |
| 7687390 | DON SCHAAPMAN & | Address on file | | | | |
| 7687391 | DON SCHENKER & | Address on file | | | | |
| 7783614 | DON SCHINDELL | 2266 GALE ST NW | ALBANY | OR | 97321-1291 | |
| 7941027 | DON SCHRICKER | 5823 HIGHWAY 147 | RENO | NV | 89521 | |
| 7687392 | DON V PRISK & | Address on file | | | | |
| 5919905 | Don Varnell | Address on file | | | | |
| 5919904 | Don Varnell | Address on file | | | | |
| 5919903 | Don Varnell | Address on file | | | | |
| 5919902 | Don Varnell | Address on file | | | | |
| 7176030 | Don W Coover III and Mary Louise Coover, Trustees of the Don W Coover III and Mary Louise Coover 2004 Family Trust | Address on file | | | | |
| 7176030 | Don W Coover III and Mary Louise Coover, Trustees of the Don W Coover III and Mary Louise Coover 2004 Family Trust | Address on file | | | | |
| 7195601 | Don W Kounce | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7195601 | Don W Kounce | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195601 | Don W Kounce | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195601 | Don W Kounce | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195601 | Don W Kounce | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195601 | Don W Kounce | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7687393 | DON W LIM | Address on file | | | | |
| 7687394 | DON W LONG & | Address on file | | | | |
| 7771242 | DON W MCNEICE & | GERTRUDE A MCNEICE JT TEN, 9 BELGOLD DR | YAKIMA | WA | 98902-2709 | |
| 7780783 | DON W PELLUM & | MARLA L PELLUM JT TEN TOD, RONALD R PELLUM SUBJECT TO STA TOD RULES, 3218 BOARDWALK AVE | EUGENE | OR | 97401-8874 | |
| 7687395 | DON WALLACE MOORE & | Address on file | | | | |
| 4919909 | DON WESNER INC | PO Box 217 | RUTHERFORD | CA | 94573 | |
| 5919907 | Don Wilt | Address on file | | | | |
| 5919908 | Don Wilt | Address on file | | | | |
| 5919909 | Don Wilt | Address on file | | | | |
| 5919906 | Don Wilt | Address on file | | | | |
| 7324608 | Don Wolheim on behalf of Paradise Dancers | Don Wolheim obo Paradise Dancers, James P. Frantz, 402 West Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5919911 | Dona Clark | Address on file | | | | |
| 5919912 | Dona Clark | Address on file | | | | |
| 5919914 | Dona Clark | Address on file | | | | |
| 5919913 | Dona Clark | Address on file | | | | |
| 5919910 | Dona Clark | Address on file | | | | |
| 7783849 | DONA E GARDENHIRE | 705 STILLWATER | ROCKWALL | TX | 75087 | |
| 7687396 | DONA E GARDENHIRE | Address on file | | | | |
| 7687397 | DONA F LEMOIN TTEE | Address on file | | | | |
| 7763483 | DONA G BRETHERICK | 2607 WOOLSEY ST | BERKELEY | CA | 94705-2523 | |
| 7164172 | DONA HIRTH | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7164172 | DONA HIRTH | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa | | CA | 95401 | |
| 7770318 | DONA J LONGACRE | 2428 COPPER CREEK RD | CHESTER SPRINGS | PA | 19425-3891 | |
| 7762473 | DONA JORGENSEN CUST | ANGEL ANN AUGUSTINE, CA UNIF TRANSFERS MIN ACT, 609 W COX ST | NACOGDOCHES | TX | 75964-5303 | |
| 7770624 | DONA JORGENSEN CUST | KASSIE LEE MAHER, CA UNIF TRANSFERS MIN ACT, 5121 ALDER DR | CAMINO | CA | 95709-9634 | |
| 7770626 | DONA JORGENSEN CUST | KASSIE LEE MAHLER, CA UNIF TRANSFERS MIN ACT, 5121 ALDER DR | CAMINO | CA | 95709-9634 | |
| 7762474 | DONA JORGENSEN CUST | KEVIN BRUCE AUGUSTINE, CA UNIF TRANSFERS MIN ACT, 5121 ALDER DR | CAMINO | CA | 95709-9634 | |
| 7687398 | DONA K MYERS | Address on file | | | | |
| 7687399 | DONA M LAVERING | Address on file | | | | |
| 7687400 | DONA M TOMPLAIT | Address on file | | | | |
| 7687401 | DONA M WAHL | Address on file | | | | |
| 7770306 | DONA MARY LOMIO | 6125 E JUNIPER AVE | SCOTTSDALE | AZ | 85254-1321 | |
| 7763160 | DONA W BLAINE | 908 WEST ST | LAUREL | DE | 19956-1932 | |
| 4993566 | Donabedian, Tom | Address on file | | | | |
| 5868677 | Donaghy, Ryan | Address on file | | | | |
| 4919911 | DONAHOO LNC | PO Box 40 | POTTER VALLEY | CA | 95469 | |
| 6133427 | DONAHUE DENISE M | Address on file | | | | |
| 5864951 | DONAHUE SCHRIBER REALTY GROUP, L.P. | Address on file | | | | |
| 7475850 | Donahue, Bernice | Address on file | | | | |
| 7475850 | Donahue, Bernice | Address on file | | | | |
| 4943774 | Donahue, Ethelyn | 1350 S Main St Unit 27 | Lakeport | CA | 95453 | |
| 6005050 | Donahue, Ethelyn | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4992963 | Donahue, John | Address on file | | | | |
| 4957839 | Donahue, John R | Address on file | | | | |
| 7484423 | Donahue, Louise S. | Address on file | | | | |
| 4936132 | Donahue, Mark | 5114 Yosemite Oaks Rd. | Mariposa | CA | 95338 | |
| 4991809 | Donahue, Mary | Address on file | | | | |
| 4965129 | Donahue, Michael S | Address on file | | | | |
| 4913934 | Donahue, Michael S | Address on file | | | | |
| 4934898 | Donahue, Robert | P.O. Box 1066 | Murphys | CA | 95247 | |
| 5972343 | Donahue, Robert | Address on file | | | | |
| 7292785 | Donahue, Sara | Address on file | | | | |
| 7477550 | Donahue, Shirley | Address on file | | | | |
| 4990879 | Donahue, Steven | Address on file | | | | |
| 4936988 | Donahue, Thomas | 1989 Choctaw Dr/P O Box 4111 | Dorrington/Arnold | CA | 95223 | |
| 7182977 | Donahue, Thomas Eugene | Address on file | | | | |
| 7182977 | Donahue, Thomas Eugene | Address on file | | | | |
| 6175636 | Donahue/Barlow, Lisa | Address on file | | | | |
| 7687402 | DONAL L GREGORY | Address on file | | | | |
| 7687404 | DONAL M MURPHY | Address on file | | | | |
| 4975431 | Donald | 1126 PENINSULA DR, 1118 PENINSULA DR | Westwood | CA | 96137 | |
| 7941028 | DONALD & DEBRA ENDSLEY | 5255 RESERVATION RD. | PLACERVILLE | CA | 95667 | |
| 7221933 | Donald A and Susan C Luber Trust | Address on file | | | | |
| 7762592 | DONALD A BALDWIN | 708 E CALIFORNIA AVE | RIDGECREST | CA | 93555-4317 | |
| 7687405 | DONALD A BALDWIN TOD | Address on file | | | | |
| 7687406 | DONALD A BALES | Address on file | | | | |
| 7687407 | DONALD A BATTLE | Address on file | | | | |
| 7933548 | DONALD A BEARDEN.;. | 1411 SEVENTH ST. | LOS OSOS | CA | 93402 | |
| 7687408 | DONALD A BODKIN | Address on file | | | | |
| 7687409 | DONALD A BRAND & DONNA L BRAND TR | Address on file | | | | |
| 7786402 | DONALD A BROADBENT & MARGARET C | BROADBENT BROADBENT FAMILY TRUST, UA MAR 15 97, 1312 RAMONA LN | PETALUMA | CA | 94954-3454 | |
| 7763545 | DONALD A BROADBENT & MARGARET C | BROADBENT TR BROADBENT FAMILY, TRUST UA MAR 15 9S, 1312 RAMONA LN | PETALUMA | CA | 94954-3454 | |
| 4932993 | Donald A Cocquyt dba Law Offices of Donald A Cocquyt | P.O. Box 5429 | Ventura | Ca | 93005 | |
| 7687410 | DONALD A DAVENPORT | Address on file | | | | |
| 7765164 | DONALD A DECRONA & LAVON DECRONA | TR UA OCT 1 91, DECRONA 1991 FAMILY TRUST, 3201 PLUMAS ST APT 254 | RENO | NV | 89509-4797 | |
| 7765170 | DONALD A DEFRANG & | DELORES J DEFRANG &, ALFRED W DEFRANG JT TEN, 421 S CEDAR ST | PORT ANGELES | WA | 98362-2226 | |
| 7765282 | DONALD A DEOPERE & HELEN J | DEOPERE TR UA OCT 14 92, DONALD A DEOPERE & HELEN J DEOPERE TRUST, 3509 22ND ST | ROCK ISLAND | IL | 61201-6233 | |
| 7687411 | DONALD A DOOLEY | Address on file | | | | |
| 7687412 | DONALD A DRADY CUST | Address on file | | | | |
| 7687413 | DONALD A GULLIKSEN | Address on file | | | | |
| 7687415 | DONALD A HABER | Address on file | | | | |
| 7687416 | DONALD A HABER & | Address on file | | | | |
| 7687417 | DONALD A HAUSER | Address on file | | | | |
| 7687418 | DONALD A HETTERVIK & | Address on file | | | | |
| 7687419 | DONALD A HUNTER & IRETTA B | Address on file | | | | |
| 7687420 | DONALD A JACOBUS | Address on file | | | | |
| 7768716 | DONALD A JEWELL & | DARLINE M JEWELL, COMMUNITY PROPERTY, P O BOX 1181 | BURNEY | CA | 96013-1181 | |
| 7768715 | DONALD A JEWELL & | DARLINE M JEWELL JT TEN, P O BOX 1181 | BURNEY | CA | 96013-1181 | |
| 7769591 | DONALD A KUBACKI | 297 CENTER ST | ATWATER | CA | 95301-2825 | |
| 7782000 | DONALD A LABORDE | 3332 HIGHWAY 29 | COTTONPORT | LA | 71327-3918 | |
| 7770185 | DONALD A LIM | 601 SPRING CREEK CT | YUBA CITY | CA | 95991-8337 | |
| 7687421 | DONALD A MAGRINI & SUSAN J | Address on file | | | | |
| 7772000 | DONALD A NEHLS | 1550 BRYANT ST STE 739 | SAN FRANCISCO | CA | 94103-4858 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7772006 | DONALD A NELMES | 16713 HOFACKER LN | LOWER LAKE | CA | 95457-9189 | |
| 7687422 | DONALD A PATTERSON | Address on file | | | | |
| 4919913 | DONALD A RAMBERG MD INC | PO Box 4729 | BELFAST | ME | 04915-4729 | |
| 7687424 | DONALD A RASMUSSEN | Address on file | | | | |
| 7687425 | DONALD A REID JR | Address on file | | | | |
| 7785230 | DONALD A STENSON | 147 CATALINA AVE | PACIFICA | CA | 94044-1535 | |
| 7775884 | DONALD A TODD | 9538 S MOZART AVE | EVERGREEN PARK | IL | 60805-2706 | |
| 7780071 | DONALD A TODD TOD | ELIZABETH V WILKISON, SUBJECT TO STA TOD RULES, 9538 S MOZART AVE | EVERGREEN PARK | IL | 60805-2706 | |
| 7781952 | DONALD A TRIGG SR | 625 CORNELL CT | VACAVILLE | CA | 95687-6213 | |
| 7687426 | DONALD A TRIGG SR | Address on file | | | | |
| 7687427 | DONALD A VETTER | Address on file | | | | |
| 7687428 | DONALD A WILLIAMS TR UA MAY 19 | Address on file | | | | |
| 7786304 | DONALD A ZUERNER | 6485 OAKWOOD DR | OAKLAND | CA | 94611-1350 | |
| 7231856 | Donald A. Kelley Revocable Trust | Address on file | | | | |
| 7687429 | DONALD ADAMS MULFORD | Address on file | | | | |
| 7198221 | DONALD ADOLPH | Address on file | | | | |
| 7198221 | DONALD ADOLPH | Address on file | | | | |
| 5919917 | Donald Alan Calhoun | Address on file | | | | |
| 5919916 | Donald Alan Calhoun | Address on file | | | | |
| 5919918 | Donald Alan Calhoun | Address on file | | | | |
| 5919915 | Donald Alan Calhoun | Address on file | | | | |
| 7687430 | DONALD ALLAN FISHER | Address on file | | | | |
| 7177085 | Donald Allcock | Address on file | | | | |
| 7177085 | Donald Allcock | Address on file | | | | |
| 7687431 | DONALD ALLDREDGE | Address on file | | | | |
| 7687432 | DONALD ALLEN BOTTOMLEY & | Address on file | | | | |
| 7141996 | Donald Allen Levine | Address on file | | | | |
| 7141996 | Donald Allen Levine | Address on file | | | | |
| 7141996 | Donald Allen Levine | Address on file | | | | |
| 7141996 | Donald Allen Levine | Address on file | | | | |
| 7687433 | DONALD ANDREW HAGAN | Address on file | | | | |
| 7687434 | DONALD ANTHONY DACOSTA | Address on file | | | | |
| 7141900 | Donald Anthony Gardina | Address on file | | | | |
| 7141900 | Donald Anthony Gardina | Address on file | | | | |
| 7141900 | Donald Anthony Gardina | Address on file | | | | |
| 7141900 | Donald Anthony Gardina | Address on file | | | | |
| 7687435 | DONALD ARTHUR HURD | Address on file | | | | |
| 7687436 | DONALD ARTHUR WILLIAMS | Address on file | | | | |
| 7779442 | DONALD AUBREY BONACCI | 2924 MARCO WAY | CARMICHAEL | CA | 95608-4528 | |
| 7687437 | DONALD B ANDERSON | Address on file | | | | |
| 7687438 | DONALD B ANDERSON & ROSEMARY | Address on file | | | | |
| 4919914 | DONALD B BELKIN A PROF LAW CORP | DONALD BELKIN LAW OFFICES, PO BOX 991990 | REDDING | CA | 96099-1990 | |
| 7765317 | DONALD B DEVOE | C/O JAMES DEVOE POA, 11 BROOK PASTURE LN | GRANBY | CT | 06035-1001 | |
| 7687439 | DONALD B FREDERICKS | Address on file | | | | |
| 5868423 | Donald B Hicks | Address on file | | | | |
| 7687440 | DONALD B KAZAMA & JOYCE K KAZAMA TR 0312 1946 | Address on file | | | | |
| 7774489 | DONALD B SCOTT TR UA JUL 29 91 | THE SCOTT FAMILY TRUST, 3743 REFLECTIONS DR | PLEASANTON | CA | 94566-7183 | |
| 7774769 | DONALD B SILIGO & | SUSAN R SILIGO, COMMUNITY PROPERTY, 8080 PAINT WAY | SACRAMENTO | CA | 95830-9335 | |
| 7687441 | DONALD B TRANBERG | Address on file | | | | |
| 7776707 | DONALD B WESTPHAL | PO BOX 2361 | PARADISE | CA | 95967-2361 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7765484 | DONALD B WONG & GWENDOLYN C | WONG TR UA MAY 15 02 THE DONALD B, WONG & GWENDOLYN C WONG REVOCABLE TRUST, 761 PACHECO ST | SAN FRANCISCO | CA | 94116-1369 | |
| 7188094 | Donald B. Westphal | Address on file | | | | |
| 7188094 | Donald B. Westphal | Address on file | | | | |
| 5919923 | Donald Bartlett | Address on file | | | | |
| 5919922 | Donald Bartlett | Address on file | | | | |
| 5919921 | Donald Bartlett | Address on file | | | | |
| 5919919 | Donald Bartlett | Address on file | | | | |
| 7840367 | DONALD BENNINGHOVEN CUST FOR | JILL LYNNE BENNINGHOVEN, U/T CALIFORNIA GIFTS TO MINORS ACT, C/O JILL BENNINGHOVEN KEIMACH, 6711 E CAMELBACK RD APT 61 | SCOTTSDALE | CA | 85251 | |
| 7687442 | DONALD BENNINGHOVEN CUST FOR | Address on file | | | | |
| 7762951 | DONALD BENSON CUST | KEITH BENSON, UNIF GIFT MIN ACT CA, 906 DORINE AVE | ROHNERT PARK | CA | 94928-1717 | |
| 7762952 | DONALD BENSON CUST | MARISSA BENSON, UNIF GIFT MINA CT CA, 906 DORINE AVE | ROHNERT PARK | CA | 94928-1717 | |
| 7779974 | DONALD BERNASCONI | 909 MOUNT VERNON DR | MODESTO | CA | 95350-3031 | |
| 7687443 | DONALD BERTI TR UA AUG 04 10 | Address on file | | | | |
| 7143912 | Donald Bigger | Address on file | | | | |
| 7143912 | Donald Bigger | Address on file | | | | |
| 7143912 | Donald Bigger | Address on file | | | | |
| 7143912 | Donald Bigger | Address on file | | | | |
| 7687445 | DONALD BING LEONG | Address on file | | | | |
| 7763114 | DONALD BINGLEY CUST | DERICK BINGLEY, UNIF GIFT MIN ACT MA, 2519 GREENWICH ST | SAN FRANCISCO | CA | 94123-3307 | |
| 6115604 | Donald Black and Michele Steinert | Address on file | | | | |
| 7165238 | Donald Blank | Khaldoun Baghdadi, 650 California St., 26th Floor | San Francisco | CA | 94108 | |
| 5902892 | Donald Blank | Address on file | | | | |
| 5906857 | Donald Blank | Address on file | | | | |
| 7776113 | DONALD BLASER TR UW ESTELLE | URBAHNS, PO BOX 348 | MARYSVILLE | CA | 95901-0008 | |
| 7142654 | Donald Blood-Wachsmuth | Address on file | | | | |
| 7142654 | Donald Blood-Wachsmuth | Address on file | | | | |
| 7142654 | Donald Blood-Wachsmuth | Address on file | | | | |
| 7142654 | Donald Blood-Wachsmuth | Address on file | | | | |
| 7933549 | DONALD BOWEN.;. | 109 BRIARCLIFF DRIVE | FOLSOM | CA | 95630 | |
| 7174895 | Donald Bowman | Address on file | | | | |
| 7174895 | Donald Bowman | Address on file | | | | |
| 7174895 | Donald Bowman | Address on file | | | | |
| 7174895 | Donald Bowman | Address on file | | | | |
| 7174895 | Donald Bowman | Address on file | | | | |
| 7174895 | Donald Bowman | Address on file | | | | |
| 5919925 | Donald Bowman | Address on file | | | | |
| 5919926 | Donald Bowman | Address on file | | | | |
| 5919927 | Donald Bowman | Address on file | | | | |
| 5919924 | Donald Bowman | Address on file | | | | |
| 7195595 | Donald Bradford Hardin | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195595 | Donald Bradford Hardin | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195595 | Donald Bradford Hardin | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195595 | Donald Bradford Hardin | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195595 | Donald Bradford Hardin | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195595 | Donald Bradford Hardin | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7687446 | DONALD BRASESCO | Address on file | | | | |
| 7687447 | DONALD BRICKER CUST | Address on file | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2285 of 9539

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 2311 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7687448 | DONALD BRICKER CUST | Address on file | | | | |
| 7687449 | DONALD BRUCE FRIEDMAN | Address on file | | | | |
| 7687450 | DONALD BUNIN | Address on file | | | | |
| 7687451 | DONALD C ALLEN JR TTEE | Address on file | | | | |
| 7762841 | DONALD C BECKER & | GERIE LAVON BECKER JT TEN, 7448 SKYWAY | PARADISE | CA | 95969-3231 | |
| 7687452 | DONALD C BLOOM & | Address on file | | | | |
| 7786401 | DONALD C DELIA | 348 ANNA | MOUNTAIN VIEW | CA | 94043-4104 | |
| 7687453 | DONALD C DELIA | Address on file | | | | |
| 7765648 | DONALD C DUFFNER & | MARCIA L DUFFNER JT TEN, 23 CHEROKEE DR | GREAT FALLS | MT | 59404-6413 | |
| 7687458 | DONALD C EVANS & | Address on file | | | | |
| 7766244 | DONALD C FISK | C/O JANE F PIERCE, 53 LINDSLEY RD | CALDWELL | NJ | 07006-4506 | |
| 7687459 | DONALD C FRIDRICH & JANICE L | Address on file | | | | |
| 7687460 | DONALD C GOTTWALS & | Address on file | | | | |
| 7687461 | DONALD C HEIM | Address on file | | | | |
| 7768058 | DONALD C HINEMAN & MAXINE F | HINEMAN TR UA SEP 02 05 THE, HINEMAN FAMILY 2005 TRUST, 2052 EATON AVE | SAN CARLOS | CA | 94070-4649 | |
| 7687462 | DONALD C HOM | Address on file | | | | |
| 7768676 | DONALD C JENNEWEIN & | GRETA T JENNEWEIN JT TEN, 200 SLEEPYGLEN CIR | PRESCOTT | AZ | 86303-6742 | |
| 7769169 | DONALD C KEMP | 1030 BROADWAY ST | CHICO | CA | 95928-6024 | |
| 7687463 | DONALD C LOPEZ | Address on file | | | | |
| 7770546 | DONALD C MAC BRINE & | BARBARA MAC BRINE JT TEN, PO BOX 231 | FILLMORE | CA | 93016-0231 | |
| 7770728 | DONALD C MARBLE | 3285 RACHEL WAY | HOOD RIVER | OR | 97031-8592 | |
| 7771131 | DONALD C MC ENTEE & | MARY B MC ENTEE JT TEN, 86 SAN MARIN DR | NOVATO | CA | 94945-1134 | |
| 7687464 | DONALD C MC GEHEE | Address on file | | | | |
| 7771135 | DONALD C MCEVERS & | INA P MCEVERS, COMMUNITY PROPERTY, 632 KINSHIRE WAY | PATTERSON | CA | 95363-9763 | |
| 7771134 | DONALD C MCEVERS & | MCEVERS INA P JT TEN, 1130 EMPIRE AVE APT 120 | MANTECA | CA | 95336-8125 | |
| 7771893 | DONALD C MUSSO | PO BOX 3087 | BOWMAN | CA | 95604-3087 | |
| 7687465 | DONALD C MUSSO TR | Address on file | | | | |
| 7687466 | DONALD C OMALLEY & | Address on file | | | | |
| 7687467 | DONALD C OSBORN | Address on file | | | | |
| 7687468 | DONALD C OSBORNE CUST | Address on file | | | | |
| 7687469 | DONALD C OWENS | Address on file | | | | |
| 7687470 | DONALD C PETERSON TR DONALD C | Address on file | | | | |
| 7774721 | DONALD C SHORT & | SEIKO L SHORT JT TEN, 2228 INDUS WAY | SAN MARCOS | CA | 92078-0971 | |
| 7774832 | DONALD C SINCLAIR JR CUST | COLLEEN CAITLIN SINCLAIR, IL UNIF TRANSFERS MIN ACT, 1916 N CHESTNUT AVE | ARLINGTON HEIGHTS | IL | 60004-3020 | |
| 7783819 | DONALD C WROSCH | 55482 PARK PL | NEW HUDSON | MI | 48165-9708 | |
| 7205176 | Donald C. Allcock as Trustee for Allcock Family Trust | Address on file | | | | |
| 7325578 | Donald C. Miller | Address on file | | | | |
| 7162126 | Donald C. Pryde, trustee of the Pryde Family Trust initially established 8-15-2005 | Address on file | | | | |
| 7687471 | DONALD CASTLE JR & | Address on file | | | | |
| 7687472 | DONALD CERVELLI | Address on file | | | | |
| 5919929 | Donald Charles Poetker | Address on file | | | | |
| 5919930 | Donald Charles Poetker | Address on file | | | | |
| 5919931 | Donald Charles Poetker | Address on file | | | | |
| 5919928 | Donald Charles Poetker | Address on file | | | | |
| 7265231 | Donald Charles Steinsiek and Annabel Frias Steinsiek, Trustees of the Steinsiek Revocable Inter Vivos Trust dated January 9, 1993 | Address on file | | | | |
| 7188095 | Donald Charles Zimmer | Address on file | | | | |
| 7188095 | Donald Charles Zimmer | Address on file | | | | |
| 7933550 | DONALD CLARK.;. | 1189 ESCHELMAN CT | FOLSOM | CA | 95630 | |
| 7197970 | DONALD CODY | Address on file | | | | |
| 7197970 | DONALD CODY | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2312 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7764591 | DONALD COLLINS | 5362 CANDLEWOOD CT | LISLE | IL | 60532-2042 | |
| 7764721 | DONALD COROTTO | 291 BLOSSOM LN | HOLLISTER | CA | 95023-9686 | |
| 7687474 | DONALD CORWELL TRUSTEE | Address on file | | | | |
| 5919936 | Donald Cummings | Address on file | | | | |
| 5919934 | Donald Cummings | Address on file | | | | |
| 5919932 | Donald Cummings | Address on file | | | | |
| 5919935 | Donald Cummings | Address on file | | | | |
| 5919933 | Donald Cummings | Address on file | | | | |
| 7762546 | DONALD D BAHRS | 4708 PALO DURO AVE NE | ALBUQUERQUE | NM | 87110-1189 | |
| 7764209 | DONALD D CHANDLER & | SHARI M CHANDLER JT TEN, 1298 STALLION SPRINGS WAY | MIDDLETON | ID | 83644-5421 | |
| 7765041 | DONALD D DAPELO & NANCY L DAPELO | TR UA JAN 12 97, DONALD D DAPELO & NANCY L DAPELO 1997 FAMILY TRUST, PO BOX 1356 | CAMBRIA | CA | 93428-1356 | |
| 7768165 | DONALD D HOLMES | 17006 N 131ST AVE | SUN CITY WEST | AZ | 85375-5028 | |
| 7768363 | DONALD D HUNNICUTT & | HELEN M HUNNICUTT JT TEN, 2240 W BROADWAY AVE UNIT 131 | MOSES LAKE | WA | 98837-3930 | |
| 7687475 | DONALD D LEE | Address on file | | | | |
| 7687476 | DONALD D PAOLINO | Address on file | | | | |
| 7687477 | DONALD D RAINES & | Address on file | | | | |
| 7775988 | DONALD D TRIBBLE & | DOROTHEA B TRIBBLE JT TEN, 7855 COTTONWOOD LN UNIT 93 | SACRAMENTO | CA | 95828-5415 | |
| 7776653 | DONALD D WELLS & | MARIE A WELLS JT TEN, 2710 NORTHWESTERN CT | TURLOCK | CA | 95382-0832 | |
| 7687478 | DONALD D WEST | Address on file | | | | |
| 7777138 | DONALD D WULF & | ELLEN F WULF JT TEN, 1048 BANBURY CT | NAPA | CA | 94558-4354 | |
| 7184439 | Donald Dallas Fanning | Address on file | | | | |
| 7184439 | Donald Dallas Fanning | Address on file | | | | |
| 7687479 | DONALD DANIEL GIVONE | Address on file | | | | |
| 7687480 | DONALD DEAN BENJAMIN & | Address on file | | | | |
| 7933551 | DONALD DEAN MALONE.;. | 1234 LAGUNA LN | SAN LUIS OBISPO | CA | 93405 | |
| 7687481 | DONALD DENCH & | Address on file | | | | |
| 7983084 | Donald Dench & Susan E. Dench | Address on file | | | | |
| 7184666 | Donald Devereux Hallam | Address on file | | | | |
| 7184666 | Donald Devereux Hallam | Address on file | | | | |
| 5919940 | Donald Dey | Address on file | | | | |
| 5919939 | Donald Dey | Address on file | | | | |
| 5919938 | Donald Dey | Address on file | | | | |
| 5919937 | Donald Dey | Address on file | | | | |
| 7687482 | DONALD DILLMAN | Address on file | | | | |
| 5919942 | Donald Drowty | Address on file | | | | |
| 5919945 | Donald Drowty | Address on file | | | | |
| 5919943 | Donald Drowty | Address on file | | | | |
| 5919941 | Donald Drowty | Address on file | | | | |
| 5919944 | Donald Drowty | Address on file | | | | |
| 7157619 | Donald Drowty as Trustee of the Donald D Drowty Living Trust | Address on file | | | | |
| 7687483 | DONALD DUANE FISCHER | Address on file | | | | |
| 7687484 | DONALD DUNN CUST | Address on file | | | | |
| 6009911 | Donald E Althoff | Address on file | | | | |
| 7145671 | Donald E Baker | Address on file | | | | |
| 7145671 | Donald E Baker | Address on file | | | | |
| 7145671 | Donald E Baker | Address on file | | | | |
| 7145671 | Donald E Baker | Address on file | | | | |
| 7687486 | DONALD E BARREAU & JOY L BARREAU | Address on file | | | | |
| 7687487 | DONALD E BAUER & | Address on file | | | | |
| 7687488 | DONALD E BODE & | Address on file | | | | |
| 7687489 | DONALD E BRINK JR | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7785960 | DONALD E BROWN | BETTY J BROWN TR, UA 10 27 93 FBO BROWN FAMILY TRUST, 1129 HUSTED AVE | SAN JOSE | CA | 95125 | |
| 7785816 | DONALD E BROWN | BETTY J BROWN TR, UA 10 27 93 FBO BROWN FAMILY TRUST, 1129 HUSTED AVE | SAN JOSE | CA | 95125-3633 | |
| 7687490 | DONALD E BUCCI & | Address on file | | | | |
| 7763701 | DONALD E BUCKALEW | PO BOX 3 | OLNEY | TX | 76374-0003 | |
| 7763747 | DONALD E BURGE | 2524 CALVERT ST | LINCOLN | NE | 68502-4932 | |
| 7687491 | DONALD E BUTTERFIELD | Address on file | | | | |
| 7778174 | DONALD E CONN SR & CATHERINE J CONN | TTEES DONALD AND CATHERINE CONN REV, TRUST 05/18/99 RESTATED 08/01/14, 30 EAGLE LAKE PL UNIT 11 | SAN RAMON | CA | 94582-4858 | |
| 7764743 | DONALD E CORZINE TR | 08 27 82, OF THE DONALD E CORZINE TRUST, 2758 LAS POSAS CIR | SANTA ROSA VALLEY | CA | 93012-9217 | |
| 7764762 | DONALD E COUCH CUST | DONALD E COUCH II, CA UNIF TRANSFERS MIN ACT, 264 AUTUMN GOLD DR | CHICO | CA | 95973-7272 | |
| 7764764 | DONALD E COUCH CUST | VERNON A COUCH, CA UNIF TRANSFERS MIN ACT, 10513 FAIR OAKS BLVD APT C | FAIR OAKS | CA | 95628-7202 | |
| 7687492 | DONALD E DAVIDSON | Address on file | | | | |
| 7687493 | DONALD E DOUGAN | Address on file | | | | |
| 7687494 | DONALD E FISCHER & BABETTE P | Address on file | | | | |
| 7687495 | DONALD E FRIEND | Address on file | | | | |
| 7767374 | DONALD E GUMZ | 1229 W BULLARD AVE APT 131 | FRESNO | CA | 93711-2461 | |
| 7687496 | DONALD E HAGEN & | Address on file | | | | |
| 7687497 | DONALD E HAMMERS & | Address on file | | | | |
| 7687498 | DONALD E HAMMERS & FRANCES | Address on file | | | | |
| 7687499 | DONALD E HELLER & | Address on file | | | | |
| 7687500 | DONALD E HERVIEUX & | Address on file | | | | |
| 7687501 | DONALD E JARDINE & | Address on file | | | | |
| 7786414 | DONALD E JARDINE & KELLENE D | JARDINE TR UA JUN 27 12, THE JARDINE 2012 REVOCABLE TRUST, PO BOX 195 | TWAIN HARTE | CA | 95383 | |
| 7687507 | DONALD E JARDINE & KELLENE D | Address on file | | | | |
| 7687508 | DONALD E JENNINGS JR | Address on file | | | | |
| 7768783 | DONALD E JOHNSON & MARIE I | JOHNSON TR UA APR 05 04, THE JOHNSON LIVING TRUST, 10209 N MOORE ST | SPOKANE | WA | 99208-8303 | |
| 7183733 | Donald E Keller | Address on file | | | | |
| 7176983 | Donald E Keller | Address on file | | | | |
| 7176983 | Donald E Keller | Address on file | | | | |
| 7687509 | DONALD E LEWIS | Address on file | | | | |
| 7687511 | DONALD E LUDEWIG | Address on file | | | | |
| 7175049 | Donald E Mansell MD | Address on file | | | | |
| 7175049 | Donald E Mansell MD | Address on file | | | | |
| 7175049 | Donald E Mansell MD | Address on file | | | | |
| 7175049 | Donald E Mansell MD | Address on file | | | | |
| 7175049 | Donald E Mansell MD | Address on file | | | | |
| 7175049 | Donald E Mansell MD | Address on file | | | | |
| 7687512 | DONALD E MARSHALL | Address on file | | | | |
| 7687513 | DONALD E MATTSON & BARBARA K | Address on file | | | | |
| 7687514 | DONALD E MOFFIT | Address on file | | | | |
| 7687515 | DONALD E MORETTI | Address on file | | | | |
| 7687516 | DONALD E OLSON & SHIRLEY M OLSON | Address on file | | | | |
| 7772408 | DONALD E OSBORNE | 142 LEISURE PARK CIR | SANTA ROSA | CA | 95401-5859 | |
| 7687517 | DONALD E PENDELL CUST | Address on file | | | | |
| 7687519 | DONALD E PENDELL CUST | Address on file | | | | |
| 7772788 | DONALD E PESICKA & | SANDRA Y PESICKA JT TEN, 15848 BRIAR DR | OVERLAND PARK | KS | 66224-3893 | |
| 7687521 | DONALD E PETERSON & | Address on file | | | | |
| 7786964 | DONALD E RUSSELL | 11333 SONORA TRAIL | REDDING | CA | 96003 | |
| 7786559 | DONALD E RUSSELL | 11333 SONORA TRL | REDDING | CA | 96003-8741 | |
| 7687522 | DONALD E SCHNARR | Address on file | | | | |
| 7774652 | DONALD E SHELDON | 7707 APPLE GRN | SAN ANTONIO | TX | 78240-2249 | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 2314 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7687524 | DONALD E SLAUGHTER | Address on file | | | | |
| 7687525 | DONALD E STEWART | Address on file | | | | |
| 7687526 | DONALD E STEWART CUST | Address on file | | | | |
| 7687527 | DONALD E STEWART CUST | Address on file | | | | |
| 7687528 | DONALD E STRAND & CAROLAN STRAND | Address on file | | | | |
| 7687529 | DONALD E TEFERTILLER & | Address on file | | | | |
| 7687530 | DONALD E VANDERKAR & | Address on file | | | | |
| 7776381 | DONALD E WAGNER & | SHANNON WAGNER JT TEN, 725 CHEROKEE DR | FORT COLLINS | CO | 80525-1516 | |
| 7687531 | DONALD E WALTHER | Address on file | | | | |
| 7765489 | DONALD E WEBERUS TR UA SEP 22 05 | THE DONALD E WEBERUS LIVING TRUST, 1536 ROSEMARY CT | DYER | IN | 46311-1638 | |
| 7776784 | DONALD E WIENER & | LYNDA N WIENER JT TEN, 1273 SKYLINE DR | DALY CITY | CA | 94015-4730 | |
| 7687532 | DONALD E WINTON & | Address on file | | | | |
| 7776947 | DONALD E WIRTH & | ALICE H WIRTH TR UA NOV 27 01, FBO DONALD E WIRTH & ALICE H WIRTH TRUST, 1305 CLOCK AVE | REDLANDS | CA | 92374-3806 | |
| 7687533 | DONALD E WOOLCOTT | Address on file | | | | |
| 7687535 | DONALD E YUEN & | Address on file | | | | |
| 5919947 | Donald E. Hankes | Address on file | | | | |
| 5919948 | Donald E. Hankes | Address on file | | | | |
| 5919949 | Donald E. Hankes | Address on file | | | | |
| 5919946 | Donald E. Hankes | Address on file | | | | |
| 5919952 | Donald E. Liddiard | Address on file | | | | |
| 5919953 | Donald E. Liddiard | Address on file | | | | |
| 5919951 | Donald E. Liddiard | Address on file | | | | |
| 5919950 | Donald E. Liddiard | Address on file | | | | |
| 7203948 | Donald Earl Ruth and Suzanne Mary Ruth, as Individuals and Trustees of the Suzanne Mary Ruth and Donald Earl Ruth 1990 Family Trust | Address on file | | | | |
| 7195023 | Donald Edward Burns | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7169269 | Donald Edward Burns | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7169269 | Donald Edward Burns | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195023 | Donald Edward Burns | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7933552 | DONALD EDWARD GRAHAM.;. | 21125 ROLLING HILLS RD | MANTON | CA | 96059 | |
| 7687536 | DONALD EDWARD JONES | Address on file | | | | |
| 7140672 | Donald Edward Lawson | Address on file | | | | |
| 7140672 | Donald Edward Lawson | Address on file | | | | |
| 7140672 | Donald Edward Lawson | Address on file | | | | |
| 7140672 | Donald Edward Lawson | Address on file | | | | |
| 5905479 | Donald Edward Lawson | Address on file | | | | |
| 5908947 | Donald Edward Lawson | Address on file | | | | |
| 7196567 | Donald Edward Riches | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196567 | Donald Edward Riches | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196567 | Donald Edward Riches | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196567 | Donald Edward Riches | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196567 | Donald Edward Riches | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196567 | Donald Edward Riches | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195639 | Donald Edward Rothacker | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195639 | Donald Edward Rothacker | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195639 | Donald Edward Rothacker | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195639 | Donald Edward Rothacker | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7195639 | Donald Edward Rothacker | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195639 | Donald Edward Rothacker | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194606 | Donald Edwin Primer | Address on file | | | | |
| 7194606 | Donald Edwin Primer | Address on file | | | | |
| 7142925 | Donald Edwin Primer | Address on file | | | | |
| 7194606 | Donald Edwin Primer | Address on file | | | | |
| 7142925 | Donald Edwin Primer | Address on file | | | | |
| 7194606 | Donald Edwin Primer | Address on file | | | | |
| 7184325 | Donald Ehrsam | Address on file | | | | |
| 7184325 | Donald Ehrsam | Address on file | | | | |
| 7154167 | Donald Eldon Cook | Address on file | | | | |
| 7154167 | Donald Eldon Cook | Address on file | | | | |
| 7154167 | Donald Eldon Cook | Address on file | | | | |
| 7154167 | Donald Eldon Cook | Address on file | | | | |
| 7154167 | Donald Eldon Cook | Address on file | | | | |
| 7154167 | Donald Eldon Cook | Address on file | | | | |
| 7933553 | DONALD ELECK HUBER.;. | 5933 E NORLAND ST, APT 101 | MESA | AZ | 85215 | |
| 7687537 | DONALD ELLINGSON CLARK | Address on file | | | | |
| 7143157 | Donald Eugene Cooper | Address on file | | | | |
| 7143157 | Donald Eugene Cooper | Address on file | | | | |
| 7143157 | Donald Eugene Cooper | Address on file | | | | |
| 7143157 | Donald Eugene Cooper | Address on file | | | | |
| 7196566 | Donald Eugene Keen | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196566 | Donald Eugene Keen | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7196566 | Donald Eugene Keen | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196566 | Donald Eugene Keen | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196566 | Donald Eugene Keen | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7196566 | Donald Eugene Keen | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7933554 | DONALD EUGENE POTTS.;. | 2919 E LOS ALTOS AVE | FRESNO | CA | 93710 | |
| 7687538 | DONALD EUGENE THOMAS | Address on file | | | | |
| 7144543 | Donald Eugene Wood | Address on file | | | | |
| 7144543 | Donald Eugene Wood | Address on file | | | | |
| 7144543 | Donald Eugene Wood | Address on file | | | | |
| 7144543 | Donald Eugene Wood | Address on file | | | | |
| 7762443 | DONALD F ASHLEY | 501 MULBERRY LN | HAVERFORD | PA | 19041-1913 | |
| 7762762 | DONALD F BATASTINI & VIRGINIA T | BATASTINI TR VIRGINIA T BATASTINI, REVOCABLE LIVING TRUST UA SEP 24 97, 707 BLACKTHORN DR | CRYSTAL LAKE | IL | 60014-4599 | |
| 7785418 | DONALD F BENNINGHOVEN | 26698 ALPINE RD | MONROE | OR | 97456 | |
| 7785306 | DONALD F BENNINGHOVEN | 26698 ALPINE RD | MONROE | OR | 97456-9475 | |
| 7786724 | DONALD F DE VOLL | 1047 14TH ST SPACE 52 | OROVILLE | CA | 95965-4359 | |
| 7687539 | DONALD F DE VOLL | Address on file | | | | |
| 7140653 | Donald F Koch, MD | Address on file | | | | |
| 7140653 | Donald F Koch, MD | Address on file | | | | |
| 7140653 | Donald F Koch, MD | Address on file | | | | |
| 7140653 | Donald F Koch, MD | Address on file | | | | |
| 7687541 | DONALD F KRUEGER & LUCENE O | Address on file | | | | |
| 7783356 | DONALD F MC GEEIN | C/O JANE ELIZABETH SHEAFFER, PO BOX 1892 | LA CENTER | WA | 98629-1800 | |
| 7785169 | DONALD F MEAD & | MARTHA MEAD JT TEN, 13603 SHAVANO ARROW | SAN ANTONIO | TX | 78230-5834 | |
| 7198787 | Donald F Potts | Address on file | | | | |
| 7198787 | Donald F Potts | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 2316 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7198787 | Donald F Potts | Address on file | | | | |
| 7198787 | Donald F Potts | Address on file | | | | |
| 7687542 | DONALD F ROCKWELL | Address on file | | | | |
| 7687543 | DONALD F SHEEHAN TOD | Address on file | | | | |
| 7775296 | DONALD F STEVENSON & | NORMA S STEVENSON JT TEN, 22000 VIVIENDA | COLTON | CA | 92313-4432 | |
| 7687544 | DONALD F STILLWELL JR | Address on file | | | | |
| 7775917 | DONALD F TON & ELINORE JOYCE TON | TR UA OCT 03 11 THE TON FAMILY, REVOCABLE TRUST, 2439 S BEECH DR | VISALIA | CA | 93292-2055 | |
| 7776953 | DONALD F WISNIEWSKI & | PATRICIA A WISNIEWSKI JT TEN, 1438 LAUREL DR | MACEDONIA | OH | 44056-1432 | |
| 5919954 | Donald F. Hall | Address on file | | | | |
| 5919956 | Donald F. Hall | Address on file | | | | |
| 5919958 | Donald F. Hall | Address on file | | | | |
| 5919959 | Donald F. Hall | Address on file | | | | |
| 5919955 | Donald F. Hall | Address on file | | | | |
| 7779035 | DONALD FAFARA & | PATRICIA FAFARA JT TEN, 7 MONTANA CT | CARY | IL | 60013-1680 | |
| 7687545 | DONALD FARNWORTH | Address on file | | | | |
| 7941029 | DONALD FELT | P.O. BOX 309 | ASHLAND | OR | 97520 | |
| 7766203 | DONALD FINCH | 602 WALNUT AVE # B | UKIAH | CA | 95482-4239 | |
| 7933555 | DONALD FINKES JR.;. | 11887 KIRKWOOD | HERALD | CA | 95638 | |
| 7143436 | Donald Fred Finnie | Address on file | | | | |
| 7143436 | Donald Fred Finnie | Address on file | | | | |
| 7143436 | Donald Fred Finnie | Address on file | | | | |
| 7143436 | Donald Fred Finnie | Address on file | | | | |
| 7687546 | DONALD FREDERICKSON | Address on file | | | | |
| 7143475 | Donald Freeman Bean | Address on file | | | | |
| 7143475 | Donald Freeman Bean | Address on file | | | | |
| 7143475 | Donald Freeman Bean | Address on file | | | | |
| 7143475 | Donald Freeman Bean | Address on file | | | | |
| 7687547 | DONALD G ARGANBRIGHT & | Address on file | | | | |
| 7687548 | DONALD G BARGIACCHI & BARBARA | Address on file | | | | |
| 7687549 | DONALD G BEADLES | Address on file | | | | |
| 7763216 | DONALD G DAVIS | TR UA 02 01 82, BLUE CHIP FINANCIAL GROUP PENSION TRUST, 833 VIA DEL MONTE STE 100 | PALOS VERDES ESTATES | CA | 90274-1613 | |
| 7765112 | DONALD G DAVIS TR UA 02 01 80 | DAVIS THARP INC RETIREMENT TRUST, 833 VIA DEL MONTE STE 100 | PALOS VERDES ESTATES | CA | 90274-1613 | |
| 7780308 | DONALD G FOREMAN & | RANDI L PRITCHARD TR, UA 09 19 16 FRANK SEAWALL REVOCABLE TRUST, 711 NW 23RD AVE STE 2 | GAINESVILLE | FL | 32609-8510 | |
| 7782258 | DONALD G GARRIS & | KAREN A GEMBARA JT TEN, 7432 N ODELL AVE | CHICAGO | IL | 60631-4424 | |
| 7687550 | DONALD G GARRIS & KAREN A GEMBARA TR | Address on file | | | | |
| 7767859 | DONALD G HELD CUST | MELISSE FRIN HELD, UNIF GIFT MIN ACT CA, 3819 PORTSMOUTH PT | STOCKTON | CA | 95219-3844 | |
| 7687551 | DONALD G MC CLELLAND CUST FOR | Address on file | | | | |
| 7687552 | DONALD G MCCLELLAND TR UA | Address on file | | | | |
| 7461079 | Donald G Miller and Laura A Miller 2003 Revocable Inter Vivos Trust | Address on file | | | | |
| 7461079 | Donald G Miller and Laura A Miller 2003 Revocable Inter Vivos Trust | Address on file | | | | |
| 7772477 | DONALD G PACINI & CONSTANCE F | PACINI TR DONALD G PACINI, FAMILY TRUST UA OCT 20 89, PO BOX 3132 | INCLINE VILLAGE | NV | 89450-3132 | |
| 7687553 | DONALD G RASMUSSEN | Address on file | | | | |
| 7778235 | DONALD G SCHULZ & | DODIE A SCHULZ JT TEN, 6070 COWLES MOUNTAIN BLVD | LA MESA | CA | 91942-1806 | |
| 7687554 | DONALD G SCHULZ & | Address on file | | | | |
| 7687555 | DONALD G STEINHAUER & | Address on file | | | | |
| 7775264 | DONALD G STEPHENS & | SUE A STEPHENS JT TEN, 5445 N BROOKS AVE | FRESNO | CA | 93711-2914 | |
| 7786369 | DONALD G STONE TR | UA 07 19 96, JAMES AND RACHEL STONE FAMILY TRUST, 717 W SPRAGUE AVE STE 1200 | SPOKANE | WA | 99201-3905 | |
| 7687556 | DONALD G TOMATIS & JEAN D TOMATIS | Address on file | | | | |
| 7687557 | DONALD G WACKER & | Address on file | | | | |
| 7784858 | DONALD G WESTCOTT & | BETTY ANN WESTCOTT JT TEN, 17 CHAPEL DR | LAFAYETTE | CA | 94549-3309 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7687558 | DONALD G WINSET & | Address on file | | | | |
| 7687559 | DONALD GARIBALDI TR UA MAR 23 07 | Address on file | | | | |
| 7140475 | Donald Gary Child | Address on file | | | | |
| 7140475 | Donald Gary Child | Address on file | | | | |
| 7140475 | Donald Gary Child | Address on file | | | | |
| 7140475 | Donald Gary Child | Address on file | | | | |
| 7140475 | Donald Gary Child | Address on file | | | | |
| 7687560 | DONALD GENE RASMUSSEN | Address on file | | | | |
| 7143435 | Donald Gene Salak | Address on file | | | | |
| 7143435 | Donald Gene Salak | Address on file | | | | |
| 7143435 | Donald Gene Salak | Address on file | | | | |
| 7143435 | Donald Gene Salak | Address on file | | | | |
| 7687561 | DONALD GEORGE HAUSER | Address on file | | | | |
| 7687562 | DONALD GERDES | Address on file | | | | |
| 7784461 | DONALD GILMORE & | KAREN GILMORE JT TEN, 8095 EAST CENTRAL AVE | DEL REY | CA | 93616-9720 | |
| 7784186 | DONALD GILMORE & | KAREN GILMORE JT TEN, 8095 E CENTRAL AVE | DEL REY | CA | 93616-9720 | |
| 7687563 | DONALD GLENN DARDANELLI | Address on file | | | | |
| 7160953 | Donald Goble, individually and doing business as Magic Carpet Service | Address on file | | | | |
| 5919961 | Donald Golble | Address on file | | | | |
| 5919962 | Donald Golble | Address on file | | | | |
| 5919964 | Donald Golble | Address on file | | | | |
| 5919960 | Donald Golble | Address on file | | | | |
| 5919963 | Donald Golble | Address on file | | | | |
| 5908256 | Donald Gordan Hanover | Address on file | | | | |
| 5904580 | Donald Gordan Hanover | Address on file | | | | |
| 7767202 | DONALD GRAY | 5646 E PARK CIRCLE DR | FRESNO | CA | 93727-5412 | |
| 7687564 | DONALD GRAY ADAMS | Address on file | | | | |
| 5919966 | Donald Greene | Address on file | | | | |
| 5919967 | Donald Greene | Address on file | | | | |
| 5919968 | Donald Greene | Address on file | | | | |
| 5919965 | Donald Greene | Address on file | | | | |
| 5919970 | Donald Guiles | Address on file | | | | |
| 5919972 | Donald Guiles | Address on file | | | | |
| 5919973 | Donald Guiles | Address on file | | | | |
| 5919971 | Donald Guiles | Address on file | | | | |
| 5919969 | Donald Guiles | Address on file | | | | |
| 7687565 | DONALD H BENJAMIN & NANCY W | Address on file | | | | |
| 7782741 | DONALD H BOARDMAN & | BETTY J BOARDMAN JT TEN, 2900 MOUNTAIN ST | CARSON CITY | NV | 89703-1522 | |
| 7782814 | DONALD H CASKEY | 1049 WEST SIERRA MADRE | FRESNO | CA | 93705-0416 | |
| 7782437 | DONALD H CASKEY | 1049 W SIERRA MADRE AVE | FRESNO | CA | 93705-0416 | |
| 7687566 | DONALD H CLAREY | Address on file | | | | |
| 7687567 | DONALD H CONDENCIA & | Address on file | | | | |
| 7764722 | DONALD H COROTTO | 291 BLOSSOM LN | HOLLISTER | CA | 95023-9686 | |
| 7687568 | DONALD H DIEHL & | Address on file | | | | |
| 7766652 | DONALD H GALLAGHER & MEREDITH J | GALLAGHER TR UA SEP 12 94 THE, GALLAGHER TRUST, 7323 PLAYER DR | SAN DIEGO | CA | 92119-2418 | |
| 7687570 | DONALD H GARIBALDI & ALVA L | Address on file | | | | |
| 7687571 | DONALD H HAGSTROM | Address on file | | | | |
| 7687572 | DONALD H ISHIKAWA | Address on file | | | | |
| 7768546 | DONALD H JACOBBERGER & JACQUELINE | JACOBBERGER TR UA APR 15 97, DONALD & JACQUELINE JACOBBERGER FAMILY TRUST, 2231 DELVIN WAY | SOUTH SAN FRANCISCO | CA | 94080-5504 | |
| 7687573 | DONALD H JEN | Address on file | | | | |
| 7687574 | DONALD H KING | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7687575 | DONALD H MILLER | Address on file | | | | |
| 7772306 | DONALD H OGDEN | C/O LAURA EAGLE, PO BOX 5231 | CAREFREE | AZ | 85377-5231 | |
| 7687576 | DONALD H TOBIAS | Address on file | | | | |
| 7767761 | DONALD HAUSMANN & | JANICE HAUSMANN JT TEN, PO BOX 1724 | GOLD BEACH | OR | 97444-1724 | |
| 7142335 | Donald Hayes Millikan | Address on file | | | | |
| 7142335 | Donald Hayes Millikan | Address on file | | | | |
| 7142335 | Donald Hayes Millikan | Address on file | | | | |
| 7142335 | Donald Hayes Millikan | Address on file | | | | |
| 7952692 | Donald Herbert Trucking LLC | 373 Laurel Lane | Marysville | CA | 95901 | |
| 5909130 | Donald Houghton | Address on file | | | | |
| 5912564 | Donald Houghton | Address on file | | | | |
| 5911097 | Donald Houghton | Address on file | | | | |
| 5905670 | Donald Houghton | Address on file | | | | |
| 5911973 | Donald Houghton | Address on file | | | | |
| 7933556 | DONALD HOWARD WINTERS.;. | 18180 GEORGES LN | FORT BRAGG | CA | 95437 | |
| 7154338 | Donald Hubble Bitsie | Address on file | | | | |
| 7154338 | Donald Hubble Bitsie | Address on file | | | | |
| 7154338 | Donald Hubble Bitsie | Address on file | | | | |
| 7154338 | Donald Hubble Bitsie | Address on file | | | | |
| 7154338 | Donald Hubble Bitsie | Address on file | | | | |
| 7154338 | Donald Hubble Bitsie | Address on file | | | | |
| 7183806 | Donald Iodence | Address on file | | | | |
| 7177056 | Donald Iodence | Address on file | | | | |
| 7177056 | Donald Iodence | Address on file | | | | |
| 7152623 | Donald Ira Shields | Address on file | | | | |
| 7152623 | Donald Ira Shields | Address on file | | | | |
| 7152623 | Donald Ira Shields | Address on file | | | | |
| 7152623 | Donald Ira Shields | Address on file | | | | |
| 7152623 | Donald Ira Shields | Address on file | | | | |
| 7152623 | Donald Ira Shields | Address on file | | | | |
| 7169439 | Donald Iverson | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169439 | Donald Iverson | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169439 | Donald Iverson | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169439 | Donald Iverson | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7687577 | DONALD J A MACPHERSON | Address on file | | | | |
| 7762270 | DONALD J ANDERSON | PO BOX 1223 | CLEARLAKE | CA | 95422-1223 | |
| 7687578 | DONALD J ANGELO | Address on file | | | | |
| 7687579 | DONALD J ANGUS | Address on file | | | | |
| 7762393 | DONALD J ARMANASCO | 775  NORFOLK DR | CARSON CITY | NV | 89703-4598 | |
| 7782714 | DONALD J BAUMGARTNER & BETTY A BAUMGARTNER TR DONALD & BETTY BAUMGARTNER 1991 REVOCABLE TRUST UA NOV 11 91 | Address on file | | | | |
| 7687581 | DONALD J BRUZZONE CUST | Address on file | | | | |
| 7763963 | DONALD J CARDER | 241 BAYHILL RD | HALF MOON BAY | CA | 94019-8011 | |
| 7763964 | DONALD J CARDER AS CUST FOR | DONALD W CARDER, UNDER THE CALIFORNIA UNIFORM GIFTS TO MINORS ACT, PO BOX 210 | MOSS BEACH | CA | 94038-0210 | |
| 7687582 | DONALD J CARDER CUST | Address on file | | | | |
| 7687583 | DONALD J CARDER CUST | Address on file | | | | |
| 7687584 | DONALD J CARDER CUST | Address on file | | | | |
| 7764088 | DONALD J CASINO | 21 LEEDS CT W | DANVILLE | CA | 94526-4311 | |
| 7687585 | DONALD J CASINO & | Address on file | | | | |
| 7764131 | DONALD J CAVISH | 1812 LEANING PINE DR | DIAMOND BAR | CA | 91765-2739 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7687586 | DONALD J CAVISH TR | Address on file | | | | |
| 7687587 | DONALD J CIMA & DONNA M | Address on file | | | | |
| 7687588 | DONALD J CIMA & DONNA M CIMA TR | Address on file | | | | |
| 7786313 | DONALD J CORWELL TRUSTEE | DOROTHY C CORWELL 2009 DECLARATION, TRUST U/A DTD 10/15/2009, 535 OAK MANOR DRIVE | FAIRFAX | CA | 94930 | |
| 7687589 | DONALD J CORWELL TRUSTEE | Address on file | | | | |
| 7764802 | DONALD J COWPER & | STARRLENE COWPER, COMMUNITY PROPERTY, 2841 FOWLER RD SPC 79 | CERES | CA | 95307-2146 | |
| 7765514 | DONALD J DONOVAN & | JEAN A DONOVAN JT TEN, 514 SCARLET OAK RD | CALIFON | NJ | 07830-3010 | |
| 7766628 | DONALD J GAGNON & | ROBIN L GAGNON TR, 11 12 99 FBO GAGNON FAMILY REV TRUST, 1703 MEADOW AVE | STOCKTON | CA | 95207-1648 | |
| 7687591 | DONALD J GAGNON & | Address on file | | | | |
| 7687592 | DONALD J GIECK & | Address on file | | | | |
| 7784467 | DONALD J GRANZ JR | 4655 E WASHINGTON | FRESNO | CA | 93702-2544 | |
| 7687593 | DONALD J GRANZ JR | Address on file | | | | |
| 7687596 | DONALD J HADERLE | Address on file | | | | |
| 7768027 | DONALD J HILL | 1118 W ARMSTRONG RD | LODI | CA | 95242-9544 | |
| 7769173 | DONALD J KENDALL | 433 VALLEJO ST | SALINAS | CA | 93906-3333 | |
| 7769217 | DONALD J KERR & | SUSAN M KERR JT TEN, 2117 WILLOW WAY CT | CHESTERFIELD | MO | 63017-5031 | |
| 7687597 | DONALD J KUHN | Address on file | | | | |
| 7769742 | DONALD J LANE & CARYL D LANE TR | DONALD J LANE TRUST UA NOV 28 95, 728 MORNINGSIDE CT | FOLSOM | CA | 95630-6144 | |
| 7769833 | DONALD J LAUBER | 1131 E MAIN ST STE 107 | TUSTIN | CA | 92780-4400 | |
| 7687598 | DONALD J LUSCHAR | Address on file | | | | |
| 7325801 | Donald J Maloney Family Trust | Address on file | | | | |
| 7325801 | Donald J Maloney Family Trust | Address on file | | | | |
| 7785606 | DONALD J MC KENZIE & | CATHERINE C MC KENZIE JT TEN, 711 FAIRLANE | WESTLAND | MI | 48186-4320 | |
| 7687599 | DONALD J MC KENZIE & | Address on file | | | | |
| 7687601 | DONALD J MERTZ TTEE | Address on file | | | | |
| 7687602 | DONALD J MEYER | Address on file | | | | |
| 7772069 | DONALD J NEWMAN & | ROSEMARY S NEWMAN JT TEN, C/O DAVID J NEWMAN, 501 WENDOVER AVE | LOUISVILLE | KY | 40207-3741 | |
| 7687603 | DONALD J OUELLETTE | Address on file | | | | |
| 7687604 | DONALD J OUELLETTE & | Address on file | | | | |
| 7687606 | DONALD J PEIRANO CUST | Address on file | | | | |
| 7687607 | DONALD J PRISKE | Address on file | | | | |
| 7687608 | DONALD J RANDALL | Address on file | | | | |
| 7687609 | DONALD J REID | Address on file | | | | |
| 7687610 | DONALD J REINSTADLER CUST | Address on file | | | | |
| 7196109 | DONALD J RUBIN | Address on file | | | | |
| 7196109 | DONALD J RUBIN | Address on file | | | | |
| 7687611 | DONALD J RUSS | Address on file | | | | |
| 7774378 | DONALD J SCHNEIDER TR | DONALD J SCHNEIDER TRUST, UA MAY 6 93, 1434 S OHIO AVE | COLUMBUS | OH | 43206-3077 | |
| 7687612 | DONALD J STOFAN & | Address on file | | | | |
| 7687613 | DONALD J STORDAHL | Address on file | | | | |
| 7687614 | DONALD J TALLERICO | Address on file | | | | |
| 7687615 | DONALD J TALLERICO ADM | Address on file | | | | |
| 7687616 | DONALD J VANDERPOL | Address on file | | | | |
| 7776774 | DONALD J WIDDER | 12 MARIN BAY PARK CT | SAN RAFAEL | CA | 94901-8304 | |
| 6074725 | DONALD J YOUNG dba Pelican Plaza Grocery | 1400 N HIGHWAY 1 #A | BODEGA BAY | CA | 94923 | |
| 7239141 | Donald J. Feik and Pamela J. Feik, Co-Trustees of the Donald and Pamela Feik Family Trust U/A dated January 29, 2008 | Address on file | | | | |
| 7144266 | Donald J. Munro | Address on file | | | | |
| 7144266 | Donald J. Munro | Address on file | | | | |
| 7144266 | Donald J. Munro | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 2320 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7144266 | Donald J. Munro | Address on file | | | | |
| 5910325 | Donald J. Nowacki | Address on file | | | | |
| 5903251 | Donald J. Nowacki | Address on file | | | | |
| 5907152 | Donald J. Nowacki | Address on file | | | | |
| 7198644 | Donald J. Nowacki Jr. Revocable Trust | Address on file | | | | |
| 7198644 | Donald J. Nowacki Jr. Revocable Trust | Address on file | | | | |
| 7198644 | Donald J. Nowacki Jr. Revocable Trust | Address on file | | | | |
| 7198644 | Donald J. Nowacki Jr. Revocable Trust | Address on file | | | | |
| 7198644 | Donald J. Nowacki Jr. Revocable Trust | Address on file | | | | |
| 7198644 | Donald J. Nowacki Jr. Revocable Trust | Address on file | | | | |
| 7769570 | DONALD JACK KRING CUST | MATHEW ELLIOT KRING, UNIF GIFT MIN ACT WASHINGTON, 23600 MARINE VIEW DR S | DES MOINES | WA | 98198-7352 | |
| 7195560 | Donald Jack Ramsey | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195560 | Donald Jack Ramsey | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195560 | Donald Jack Ramsey | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195560 | Donald Jack Ramsey | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195560 | Donald Jack Ramsey | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195560 | Donald Jack Ramsey | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7144501 | Donald Jacob Wright | Address on file | | | | |
| 7144501 | Donald Jacob Wright | Address on file | | | | |
| 7144501 | Donald Jacob Wright | Address on file | | | | |
| 7144501 | Donald Jacob Wright | Address on file | | | | |
| 7687617 | DONALD JAMES SCHWIERKING | Address on file | | | | |
| 7786827 | DONALD JARDINE | PO BOX 195 | TWAIN HARTE | CA | 95383 | |
| 7786529 | DONALD JARDINE | PO BOX 195 | TWAIN HARTE | CA | 95383-0195 | |
| 7687618 | DONALD JARDINE CUST | Address on file | | | | |
| 7933557 | DONALD JAY DILLEY.;. | 29950 RIVER ROAD | CLOVERDALE | CA | 95425 | |
| 7779559 | DONALD JEWELL JR | 7404 THORNBURG ST SW | OLYMPIA | WA | 98512-2319 | |
| 7687619 | DONALD JOB BALDWIN & | Address on file | | | | |
| 7783167 | DONALD JOHANNSEN | 40555 SUNDALE DRIVE | FREEMONT | CA | 94538 | |
| 7782500 | DONALD JOHANNSEN | 40555 SUNDALE DR | FREMONT | CA | 94538-3315 | |
| 7142392 | Donald John Colucci | Address on file | | | | |
| 7142392 | Donald John Colucci | Address on file | | | | |
| 7142392 | Donald John Colucci | Address on file | | | | |
| 7142392 | Donald John Colucci | Address on file | | | | |
| 7153798 | Donald john Vette | Address on file | | | | |
| 7153798 | Donald john Vette | Address on file | | | | |
| 7153798 | Donald john Vette | Address on file | | | | |
| 7153798 | Donald john Vette | Address on file | | | | |
| 7153798 | Donald john Vette | Address on file | | | | |
| 7153798 | Donald john Vette | Address on file | | | | |
| 7687620 | DONALD JOHN YBARRETA & ANN | Address on file | | | | |
| 7192771 | DONALD JOHNSON | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192771 | DONALD JOHNSON | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 5906092 | Donald Johnson III | Address on file | | | | |
| 5909480 | Donald Johnson III | Address on file | | | | |
| 7781441 | DONALD JONES | 1660 S SAN PEDRO RD | GOLDEN VALLEY | AZ | 86413-8706 | |
| 7687621 | DONALD JOSEPH MERKLE | Address on file | | | | |
| 7140751 | Donald Joseph Nowacki | Address on file | | | | |
| 7140751 | Donald Joseph Nowacki | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2321 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7687622 | DONALD JOSEPH PEIRANO | Address on file | | | | |
| 7687623 | DONALD JOSEPH PEIRANO TR | Address on file | | | | |
| 7768955 | DONALD JUE | 111 HAVENSIDE DR | SAN FRANCISCO | CA | 94132-1213 | |
| 7779392 | DONALD JULIUS NEWTON | 14372 PEACEFUL GLEN GRV | COLORADO SPRINGS | CO | 80921-2819 | |
| 7687624 | DONALD JUNIOR LEVENTON | Address on file | | | | |
| 7687625 | DONALD K ALLDREDGE & | Address on file | | | | |
| 7687626 | DONALD K AUKAMP | Address on file | | | | |
| 7687627 | DONALD K CAMERON & | Address on file | | | | |
| 7687628 | DONALD K HUNT & | Address on file | | | | |
| 7687629 | DONALD K LOO | Address on file | | | | |
| 7687630 | DONALD K LOO CUST | Address on file | | | | |
| 7687631 | DONALD K LOO CUST | Address on file | | | | |
| 7840428 | DONALD K PARKER & | ALMA PARKER JT TEN, PO BOX 1467 | BIGBEAR | CA | 92315-1467 | |
| 7687632 | DONALD K PARKER & | Address on file | | | | |
| 7687633 | DONALD K URIU TR | Address on file | | | | |
| 7687634 | DONALD K WAY & GLADYS M WAY TR | Address on file | | | | |
| 4919922 | DONALD K WILSON CHIROPRACTIC CORP | 639 OAK AVE | DAVIS | CA | 95616 | |
| 7899012 | Donald K. Loo CUST Christopher M. Loo | Address on file | | | | |
| 7898898 | Donald K. Loo CUST Emily P. Loo | Address on file | | | | |
| 7768985 | DONALD KACHUCK & | KAREN KACHUCK JT TEN, 3110 W FLORADORA AVE | FRESNO | CA | 93722-5700 | |
| 7687635 | DONALD KANAIRA SMYTHE | Address on file | | | | |
| 7141923 | Donald Kenneth Pagal | Address on file | | | | |
| 7141923 | Donald Kenneth Pagal | Address on file | | | | |
| 7141923 | Donald Kenneth Pagal | Address on file | | | | |
| 7141923 | Donald Kenneth Pagal | Address on file | | | | |
| 5909149 | Donald Kershow | Address on file | | | | |
| 5912584 | Donald Kershow | Address on file | | | | |
| 5911116 | Donald Kershow | Address on file | | | | |
| 5905690 | Donald Kershow | Address on file | | | | |
| 5911991 | Donald Kershow | Address on file | | | | |
| 7176942 | Donald Kimm Howard | Address on file | | | | |
| 7176942 | Donald Kimm Howard | Address on file | | | | |
| 5910884 | Donald Koch | Address on file | | | | |
| 5905313 | Donald Koch | Address on file | | | | |
| 5908825 | Donald Koch | Address on file | | | | |
| 5904196 | Donald Kooker | Address on file | | | | |
| 7687636 | DONALD L BAKER & | Address on file | | | | |
| 4919923 | DONALD L BARTELS TRUST | 3088 PINOLE VALLEY RD | PINOLE | CA | 94564 | |
| 7779128 | DONALD L BONNETT | 18612 MCFARLAND AVE | SARATOGA | CA | 95070-4622 | |
| 7763294 | DONALD L BONNETT & | JOYCE L BONNETT JT TEN, 18612 MCFARLAND AVE | SARATOGA | CA | 95070-4622 | |
| 7687637 | DONALD L BRYANT | Address on file | | | | |
| 7785972 | DONALD L CARSON | 849 HAWTHORNE DR | RODEO | CA | 94572 | |
| 7786680 | DONALD L CARSON | 849 HAWTHORNE DR | RODEO | CA | 94572-1707 | |
| 7687638 | DONALD L CAVINESS | Address on file | | | | |
| 7764614 | DONALD L COMER & DONNA L COMER TR | COMER FAMILY TRUST UA NOV 7 96, 1325 BRITT LN | RED BLUFF | CA | 96080-5213 | |
| 7687639 | DONALD L FORKER & IMOGENE F | Address on file | | | | |
| 7766435 | DONALD L FRANCO & | AMY L FRANCO JT TEN, 14 FAIR VLY | COTO DE CAZA | CA | 92679-5203 | |
| 7767355 | DONALD L GUARNIERI | 399 GOLF DR NE | WARREN | OH | 44483-6309 | |
| 5919975 | Donald L Harned | Address on file | | | | |
| 5919976 | Donald L Harned | Address on file | | | | |
| 5919978 | Donald L Harned | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2322 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5919977 | Donald L Harned | Address on file | | | | |
| 5919974 | Donald L Harned | Address on file | | | | |
| 7687640 | DONALD L HAYMAN | Address on file | | | | |
| 7767943 | DONALD L HERGER | 632 MOSS WAY | HAYWARD | CA | 94541-6293 | |
| 7687641 | DONALD L HERMAN SR & | Address on file | | | | |
| 7767996 | DONALD L HICKEY & FRANCES D | HICKEY TR, UDT JAN 7 91, 315 CHESLEY AVE | MOUNTAIN VIEW | CA | 94040-4406 | |
| 7785998 | DONALD L HISLOP & KARE E HISLOP TR UA APR 28 09 | THE DONALD L HISLOP AND KARE E HISLOP REVOCABLE TRUST, 246 BEVERLEY AVE | RED BLUFF | CA | 96080-2105 | |
| 7687642 | DONALD L HOSKINS TR HOSKINS | Address on file | | | | |
| 7687643 | DONALD L IRETON & | Address on file | | | | |
| 7687644 | DONALD L JOHNSON | Address on file | | | | |
| 7687645 | DONALD L JOHNSTON | Address on file | | | | |
| 7687646 | DONALD L JUNKIN & | Address on file | | | | |
| 7687647 | DONALD L JUNKIN JR & DOLORES A | Address on file | | | | |
| 7687648 | DONALD L KENNADY & | Address on file | | | | |
| 7687649 | DONALD L LIGHTFOOT & RUTH | Address on file | | | | |
| 7784392 | DONALD L NICHOLSON & DIANE R NICHOLSON TR UA NOV 23 99 | DONALD L NICHOLSON & DIANE R NICHOLSON REVOCABLE TRUST, 31329 SANTA ELENA WAY | UNION CITY | CA | 94587-2845 | |
| 7933558 | DONALD L OTTAVIS.;. | 37972 BALLARD DRIVE | FREMONT | CA | 94536 | |
| 7687650 | DONALD L PEEL & SHARRON B PEEL & | Address on file | | | | |
| 7687651 | DONALD L REUKEMA | Address on file | | | | |
| 7773604 | DONALD L RICHARDSON | 1104 CEDAR ST | WENATCHEE | WA | 98801-2509 | |
| 7774724 | DONALD L SHORT CUST | SARAH LEE SHORT, OK UNIF TRANSFERS MIN ACT, 1720 E 13TH ST | TULSA | OK | 74104-4418 | |
| 7687652 | DONALD L SMITH | Address on file | | | | |
| 7687653 | DONALD L VIERRA CUST | Address on file | | | | |
| 7687654 | DONALD L WATTS & | Address on file | | | | |
| 7687656 | DONALD L WATTS CUST | Address on file | | | | |
| 7687655 | DONALD L WATTS CUST | Address on file | | | | |
| 7687657 | DONALD L WEMER & | Address on file | | | | |
| 7776679 | DONALD L WERNER & | FRANCIS F WERNER JT TEN, 156 PRESIDENT ST APT 1 | BROOKLYN | NY | 11231-2807 | |
| 7165107 | Donald L. Kamprath and Ruth Johnson Kamprath Revocable Trust dated May 27, 1991 | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7898140 | Donald L. Peel & Sharron B. Peel & Stephanie L. Peel TTEES of The Peel Family Trust | Address on file | | | | |
| 7687658 | DONALD LAMPKIN | Address on file | | | | |
| 7687659 | DONALD LANE BRACKEN JR | Address on file | | | | |
| 7780918 | DONALD LAUREN HICKEY | 5114 51ST AVENUE CT W | UNIVERSITY PLACE | WA | 98467-4830 | |
| 7687660 | DONALD LEE & | Address on file | | | | |
| 7687661 | DONALD LEE COPELAND II | Address on file | | | | |
| 7144738 | Donald Lee Durett | Address on file | | | | |
| 7144738 | Donald Lee Durett | Address on file | | | | |
| 7144738 | Donald Lee Durett | Address on file | | | | |
| 7144738 | Donald Lee Durett | Address on file | | | | |
| 7153839 | Donald Lee Fallen | Address on file | | | | |
| 7153839 | Donald Lee Fallen | Address on file | | | | |
| 7153839 | Donald Lee Fallen | Address on file | | | | |
| 7153839 | Donald Lee Fallen | Address on file | | | | |
| 7153839 | Donald Lee Fallen | Address on file | | | | |
| 7153839 | Donald Lee Fallen | Address on file | | | | |
| 7783002 | DONALD LEE GAGE | 248 W COUNTRY CLUB DR | BRENTWOOD | CA | 94513 | |
| 7782468 | DONALD LEE GAGE | PO BOX 297 | GRIZZLY FLATS | CA | 95636-0297 | |
| 7687662 | DONALD LEE ROSE | Address on file | | | | |
| 7776782 | DONALD LEE WIELAND & CYNDOL LEE | WIELAND TR WIELAND FAMILY 1986, TRUST UA DEC 16 86, 2657 GAMBLIN DR | SANTA CLARA | CA | 95051-6505 | |
| 7326285 | Donald Lehrman | 8818 Hood Mt Circle | Santa Rosa | CA | 95409 | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 2323 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7775089 | DONALD LELAND SORENSEN | 301 POSSUMWOOD RDG | APTOS | CA | 95003-9764 | |
| 7145267 | Donald Leroy Keenan | Address on file | | | | |
| 7145267 | Donald Leroy Keenan | Address on file | | | | |
| 7145267 | Donald Leroy Keenan | Address on file | | | | |
| 7145267 | Donald Leroy Keenan | Address on file | | | | |
| 7328446 | Donald Liddiard; Matthew Plourd; Angello Austin o/bo/ the Austin Family Trust, as individuals and on behalf of all similarly situated. | Donald Liddiard; Matthew Plourd; Angello Austin c/o Andrews & Thornton, AAL, ALC, The Kane Law Firm,, 4701 Von Karman Ave, Suite 300 | Newport Beach | CA | 92660 | |
| 7328794 | Donald Liddiard; Matthew Plourd; Angello Austin o/bo/ the Austin Family Trust, as individuals and on behalf of all similarly situated. | Address on file | | | | |
| 7687663 | DONALD LLOID JONES JR | Address on file | | | | |
| 7687664 | DONALD LOUIS FREDIANI TTEE | Address on file | | | | |
| 7770442 | DONALD LUEBBERING | 5618 KAREN AVE | CINCINNATI | OH | 45248-4233 | |
| 7687665 | DONALD M BOVO & | Address on file | | | | |
| 7687666 | DONALD M DRADY & | Address on file | | | | |
| 7687667 | DONALD M EGELAND | Address on file | | | | |
| 7687668 | DONALD M ENDRES II & | Address on file | | | | |
| 7687669 | DONALD M GABB | Address on file | | | | |
| 7687670 | DONALD M GALLAGHER JR | Address on file | | | | |
| 7687671 | DONALD M GOUVEIA & | Address on file | | | | |
| 7169704 | DONALD M HARDING AND CINDY M HARDING AS TRUSTEES OF HARDING TRUST | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7687672 | DONALD M HERNHUTER | Address on file | | | | |
| 7768021 | DONALD M HILGAR & GLADYS P HILGAR | JT TEN, 204 MULBERRY LN | SLIPPERY ROCK | PA | 16057-1003 | |
| 7687673 | DONALD M HOSTETTER | Address on file | | | | |
| 7768806 | DONALD M JOHNSON SR | DEERFIELD ST, PO BOX 122 | DEERFIELD STREET | NJ | 08313-0122 | |
| 7687674 | DONALD M KATZ & | Address on file | | | | |
| 7687675 | DONALD M LARSON TR | Address on file | | | | |
| 7687676 | DONALD M MCDOUGALL | Address on file | | | | |
| 7687677 | DONALD M MERRILL | Address on file | | | | |
| 7687678 | DONALD M NIELSEN & | Address on file | | | | |
| 7687679 | DONALD M TAUB & | Address on file | | | | |
| 7687680 | DONALD M TAYLOR JR & | Address on file | | | | |
| 7784813 | DONALD M TAYLOR JR & REBECCA | S TAYLOR JT TEN, 1795 FREEMAN RD | SPENCER | IN | 47460-7431 | |
| 7784961 | DONALD M TAYLOR JR & REBECCA S TAYLOR | & CHRISTINA TAYLOR PLESS & CHADWICK, E TAYLOR JT TEN, 1795 FREEMAN ROAD | SPENCER | IN | 47460 | |
| 7784249 | DONALD M TAYLOR JR & REBECCA S TAYLOR | & CHRISTINA TAYLOR PLESS & CHADWICK, E TAYLOR JT TEN, 1795 FREEMAN RD | SPENCER | IN | 47460-7431 | |
| 7687681 | DONALD M TOSTE & | Address on file | | | | |
| 7140636 | Donald Mac Johnson | Address on file | | | | |
| 7140636 | Donald Mac Johnson | Address on file | | | | |
| 7140636 | Donald Mac Johnson | Address on file | | | | |
| 7140636 | Donald Mac Johnson | Address on file | | | | |
| 7786141 | DONALD MAHAFFEY & | MARGARET MAHAFFEY JT TEN, 1635 DENNIS AVE | CLOVIS | CA | 93611-3008 | |
| 5919980 | Donald Mansell, M.D. | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue | Sacramento | CA | 95864 | |
| 5919981 | Donald Mansell, M.D. | Robert W. Jackson, Esq., #117228, Law Offices of Robert W. Jackson, APC, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5919982 | Donald Mansell, M.D. | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 5919979 | Donald Mansell, M.D. | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street | San Francisco | Ca | 94108 | |
| 7687682 | DONALD MARK GOLDEN | Address on file | | | | |
| 7175089 | Donald Martin Geene | Address on file | | | | |
| 7175089 | Donald Martin Geene | Address on file | | | | |
| 7175089 | Donald Martin Geene | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2324 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7175089 | Donald Martin Geene | Address on file | | | | |
| 7175089 | Donald Martin Geene | Address on file | | | | |
| 7175089 | Donald Martin Geene | Address on file | | | | |
| 5919986 | Donald Martin Geene | Address on file | | | | |
| 5919985 | Donald Martin Geene | Address on file | | | | |
| 5919984 | Donald Martin Geene | Address on file | | | | |
| 5919983 | Donald Martin Geene | Address on file | | | | |
| 7903027 | Donald Marvin IRA | 306 Cane Garden Circle | Aurora | IL | 60504 | |
| 7687683 | DONALD MASSEY | Address on file | | | | |
| 7933559 | DONALD MATHESON.;. | 1654 E ST. | NAPA | CA | 94559 | |
| 7218326 | Donald Matthews, individually and on behalf of The Matthews Family Trust | Address on file | | | | |
| 7153384 | Donald Max Humphrey | Address on file | | | | |
| 7153384 | Donald Max Humphrey | Address on file | | | | |
| 7153384 | Donald Max Humphrey | Address on file | | | | |
| 7153384 | Donald Max Humphrey | Address on file | | | | |
| 7153384 | Donald Max Humphrey | Address on file | | | | |
| 7153384 | Donald Max Humphrey | Address on file | | | | |
| 7941030 | DONALD MAYO | 1844 MCDONALD AVENUE | LIVE OAK | CA | 95953 | |
| 7784637 | DONALD MC DONNELL | 1574 TRESTLE GLEN RD | OAKLAND | CA | 94610-1865 | |
| 5903209 | Donald McCombs | Address on file | | | | |
| 7687685 | DONALD MCNERNY CUST | Address on file | | | | |
| 7687686 | DONALD MERTENS | Address on file | | | | |
| 7687687 | DONALD MICHAEL STANNARD | Address on file | | | | |
| 7687688 | DONALD MICHAEL STRAUSS TOD | Address on file | | | | |
| 7771456 | DONALD MIKKELSEN & ALENE | MIKKELSEN JT TEN, 461 HAVENSIDE AVE | NEWBURY PARK | CA | 91320-4826 | |
| 6013380 | DONALD MORANDA | Address on file | | | | |
| 7192825 | DONALD MORRISON | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192825 | DONALD MORRISON | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7687689 | DONALD MOSE | Address on file | | | | |
| 5919990 | Donald Myers | Address on file | | | | |
| 5919988 | Donald Myers | Address on file | | | | |
| 5919991 | Donald Myers | Address on file | | | | |
| 5919987 | Donald Myers | Address on file | | | | |
| 5919989 | Donald Myers | Address on file | | | | |
| 7933560 | DONALD MYRON SHIPLEY.;. | 22579 SO. AUSTIN RD. | RIPON | CA | 95366 | |
| 7952693 | DONALD N ELLIS | 457 Highway 299 | Junction City | CA | 96048 | |
| 6074726 | Donald N Ellis Strawhouse | 457 Highway 299 | Junction City | CA | 96048 | |
| 5868684 | Donald N Fowler | Address on file | | | | |
| 7687690 | DONALD N GRANHOLM & | Address on file | | | | |
| 7177134 | Donald Natenstedt | Address on file | | | | |
| 7177134 | Donald Natenstedt | Address on file | | | | |
| 7177278 | Donald Natenstedt as trustee for the June L. Natenstedt 1999 irrevocable trust | Address on file | | | | |
| 7282463 | Donald Natenstedt as trustee for the June L. Natenstedt 1999 irrevocable trust | Address on file | | | | |
| 7183882 | Donald Natenstedt, individually and as a co-trustee of June L. Natenstedt 1999 Irrevocable Trust and June L. Natenstedt 1999 Irrevocable Exempt Interim Trust | Address on file | | | | |
| 7183882 | Donald Natenstedt, individually and as a co-trustee of June L. Natenstedt 1999 Irrevocable Trust and June L. Natenstedt 1999 Irrevocable Exempt Interim Trust | Address on file | | | | |
| 7288141 | Donald Natenstedt, individually and as a co-trustee of June L. Natenstedt 1999 Irrevocable Trust and June L. Natenstedt 1999 Irrevocable Exempt Interim Trust | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 5919996 | Donald Newsom | Address on file | | | | |
| 5919994 | Donald Newsom | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5919992 | Donald Newsom | Address on file | | | | |
| 5919995 | Donald Newsom | Address on file | | | | |
| 5919993 | Donald Newsom | Address on file | | | | |
| 7687691 | DONALD NIVISON & VIOLA R NIVISON | Address on file | | | | |
| 7687692 | DONALD NORMAN STUBBS & | Address on file | | | | |
| 5910323 | Donald Nowacki | Address on file | | | | |
| 5903249 | Donald Nowacki | Address on file | | | | |
| 5907150 | Donald Nowacki | Address on file | | | | |
| 7768085 | DONALD O HITZMAN & | MARY E HITZMAN JT TEN, 3701 N MARTIN LUTHER KING JR BLVD # 4 | TULSA | OK | 74106-6450 | |
| 7687695 | DONALD O KERR & MARJORIE L KERR | Address on file | | | | |
| 7687696 | DONALD O MC ISAAC & | Address on file | | | | |
| 7166339 | Donald O Volenski and Dina A Volenski, Trustees, Volenski Revocable Inter Vivos Trust Dated July 20, 2017 | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7166339 | Donald O Volenski and Dina A Volenski, Trustees, Volenski Revocable Inter Vivos Trust Dated July 20, 2017 | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly & Schoenberger, 650 California Street | San Francisco | CA | 94108 | |
| 7776654 | DONALD O WELLS & | MARIE A WELLS JT TEN, 2710 NORTHWESTERN CT | TURLOCK | CA | 95382-0832 | |
| 7869310 | Donald Oliver Revocable Trust | Address on file | | | | |
| 7687697 | DONALD OLIVER SCOTT III | Address on file | | | | |
| 7687698 | DONALD OLSON CUST | Address on file | | | | |
| 7687699 | DONALD P ARNAUDO CUST | Address on file | | | | |
| 7762448 | DONALD P ASPERGER | 100 MERING CT | SACRAMENTO | CA | 95864-5720 | |
| 7763553 | DONALD P BRODEUR & | JO ANN BRODEUR JT TEN, 717 MAIDEN CHOICE LN APT T11 | CATONSVILLE | MD | 21228-6100 | |
| 7763597 | DONALD P BROWN & | KATHY A BROWN JT TEN, 712 CORAL RD | COLCHESTER | IL | 62326-1689 | |
| 7687700 | DONALD P BUSSIER & | Address on file | | | | |
| 7687701 | DONALD P CARTER JR | Address on file | | | | |
| 7768277 | DONALD P HOWARD | 22710 BAYVIEW DR | SAINT CLAIR SHORES | MI | 48081-2462 | |
| 7769619 | DONALD P KUNDERT & | ELEANOR J KUNDERT, TR 08 19 04 KUNDERT REV TRUST, 2214 SUNWEST DR | LODI | CA | 95242-3713 | |
| 7687702 | DONALD P SANDERS | Address on file | | | | |
| 7687703 | DONALD P SHAPIRO | Address on file | | | | |
| 7687704 | DONALD PAOLINO | Address on file | | | | |
| 7781348 | DONALD PARKS TR | UA 10 11 96, BURNETT FAMILY TRUST, 3784 CADWALLADER AVE | SAN JOSE | CA | 95121-1105 | |
| 7141909 | Donald Patrick Millerick | Address on file | | | | |
| 7141909 | Donald Patrick Millerick | Address on file | | | | |
| 7141909 | Donald Patrick Millerick | Address on file | | | | |
| 7141909 | Donald Patrick Millerick | Address on file | | | | |
| 7319191 | Donald Patterson, individually and doing business ad K&L Precision Body and Paint | Address on file | | | | |
| 7687705 | DONALD PAUL MUSANTE | Address on file | | | | |
| 5919998 | Donald Payne | Address on file | | | | |
| 5919999 | Donald Payne | Address on file | | | | |
| 5920000 | Donald Payne | Address on file | | | | |
| 5919997 | Donald Payne | Address on file | | | | |
| 7764979 | DONALD PETER DAL BROI CUST | JACQUELINE E DAL BROI, CA UNIF TRANSFERS MIN ACT, 245 PEARL AVE | SAN CARLOS | CA | 94070-4664 | |
| 5905261 | Donald Peterson | Address on file | | | | |
| 7777598 | DONALD PHILIP SCOTT JR TTEE | DONALD PHILIP SCOTT LIV TR, DTD 12 17 12, 813 LAMOKA DR | ODENTON | MD | 21113-3663 | |
| 7175134 | Donald Plate | Address on file | | | | |
| 7175134 | Donald Plate | Address on file | | | | |
| 7175134 | Donald Plate | Address on file | | | | |
| 7175134 | Donald Plate | Address on file | | | | |
| 7175134 | Donald Plate | Address on file | | | | |
| 7175134 | Donald Plate | Address on file | | | | |
| 7687706 | DONALD PLEAU | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7169088 | DONALD POETKER | Eric J Ratinoff, 401 Watt Avenue | Sacramento | CA | 95864 | |
| 7169087 | DONALD POETKER | Eric Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7169088 | DONALD POETKER | Robert Jackson, 205 WEST ALVARADO STREET | FALLBROOK | CA | 92028 | |
| 7169087 | DONALD POETKER | Robert Jackson, Attorney, Law Offices of Robert W. Jackson, A.P.C., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7169087 | DONALD POETKER | Robert W Jackson, 205 WEST ALVARADO | FALLBROOK | CA | 92028 | |
| 7687707 | DONALD PREVEN & | Address on file | | | | |
| 7687708 | DONALD QUELLICH | Address on file | | | | |
| 7762207 | DONALD R ALLEN & CANDACE | LYNETTE ALLEN TR UA DEC 21 92 THE, ALLEN FAMILY TRUST, PO BOX 1962 | WICKENBURG | AZ | 85358-1962 | |
| 7762439 | DONALD R ASHBY & | CONSTANCE F ASHBY JT TEN, 1861 FARM BUREAU RD | CONCORD | CA | 94519-2343 | |
| 7687709 | DONALD R AUBIN & | Address on file | | | | |
| 7784314 | DONALD R BORDENAVE & | MARGARET A BORDENAVE JT TEN, 895 TARA HILLS DR | PINOLE | CA | 94564-2734 | |
| 7784315 | DONALD R BORDENAVE JR | 895 TARA HILLS DR | PINOLE | CA | 94564 | |
| 7784167 | DONALD R BORDENAVE JR | 895 TARA HILLS DR | PINOLE | CA | 94564-2734 | |
| 7763409 | DONALD R BRADLEY & | BERNIECE F BRADLEY JT TEN, 420 COUNTRY DR | FERNLEY | NV | 89408-9055 | |
| 7687710 | DONALD R BRADLEY & | Address on file | | | | |
| 7687711 | DONALD R BRITTON & SUSAN M | Address on file | | | | |
| 6014337 | DONALD R CHENOWETH | Address on file | | | | |
| 7687712 | DONALD R COUNTS | Address on file | | | | |
| 6009932 | Donald R Coy and Cynthia M Coy | 681 Draco Way | Petaluma | CA | 94954 | |
| 7146102 | Donald R Coy or Cynthia M Coy | Address on file | | | | |
| 7687713 | DONALD R CRAINE & | Address on file | | | | |
| 7687714 | DONALD R DUNCAN & | Address on file | | | | |
| 7766209 | DONALD R FINE & BONNIE B FINE | TR UA DEC 10 97 THE FINE FAMILY, TRUST, 2800 MIDWAY AVE | GRANTS PASS | OR | 97527-7107 | |
| 7933561 | DONALD R FISCHER.;. | 5728 MEDALLION CT | CASTRO VALLEY | CA | 94552 | |
| 7687715 | DONALD R FULTON & LORETTA S | Address on file | | | | |
| 7687716 | DONALD R GILES & | Address on file | | | | |
| 7785297 | DONALD R GILLETT | 9978 FLYROD DR | PASO ROBLES | CA | 93446-7715 | |
| 7767166 | DONALD R GRAHAM | 1706 GIUNTOLI LN | ARCATA | CA | 95521-4422 | |
| 7687717 | DONALD R GUIDA & | Address on file | | | | |
| 7687718 | DONALD R HAUG & ELAINE H BRUNO TR | Address on file | | | | |
| 7765491 | DONALD R HAUG & HELEN R HAUG TR | UA MAR 12 92 DONALD R HAUG &, HELEN R HAUG REVOCABLE TRUST, 229 CAMELLIA ST | FAIRFIELD | CA | 94533-1507 | |
| 7768807 | DONALD R JOHNSON & | JUANITA F JOHNSON JT TEN, 275 SUNSET ST | RED BLUFF | CA | 96080-2241 | |
| 7682986 | DONALD R KACHUCK | 3110 W FLORADORA AVE | FRESNO | CA | 93722-5700 | |
| 7769153 | DONALD R KELLY | PO BOX 8128 | SAN JOSE | CA | 95155-8128 | |
| 7687720 | DONALD R KINGSBURY TR | Address on file | | | | |
| 7687719 | DONALD R KINGSBURY TR | Address on file | | | | |
| 7769625 | DONALD R KUNZ | 900 WARREN AVE N APT 202 | SEATTLE | WA | 98109-3637 | |
| 7687721 | DONALD R LAMBERT & | Address on file | | | | |
| 7687722 | DONALD R LARSON & | Address on file | | | | |
| 7933562 | DONALD R LEE.;. | 17432 SENDERO WAY | LOWER LAKE | CA | 95457 | |
| 7765492 | DONALD R LOUSTALET & SUSAN D LOUSTALET TR UA MAY 17 94 | DONALD R LOUSTALET & SUSAN D LOUSTALET FAMILY TRUST, 5501 TERRA GRANADA DR | WALNUT CREEK | CA | 94595-4048 | |
| 7687723 | DONALD R MEEK & PATRICIA A MEEK TTEES | Address on file | | | | |
| 7869248 | Donald R Millette Trust (Donald R Millette Trustee) | Address on file | | | | |
| 7687724 | DONALD R NAVARRO | Address on file | | | | |
| 7687725 | DONALD R PAVESKA & | Address on file | | | | |
| 7687726 | DONALD R PHILLIPS | Address on file | | | | |
| 7687727 | DONALD R PLOETNER | Address on file | | | | |
| 7773056 | DONALD R POLLINGER TR POLLINGER | FAMILY LIVING TRUST, UA JAN 9 91, 3225 SAN LUCES WAY | UNION CITY | CA | 94587-2709 | |
| 7687728 | DONALD R SEATON & | Address on file | | | | |
| 7687729 | DONALD R SMITH | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7785362 | DONALD R SMITH & | DEANNA R TIMMER JT TEN, 196 WOODSONG LN | SAINT AUGUSTINE | FL | 32092-1252 | |
| 7785691 | DONALD R SMITH & | DEANNA R TIMMER JT TEN, 196 WOODSONG LN | ST AUGUSTINE | FL | 32092-1232 | |
| 7687730 | DONALD R SOLIZ & | Address on file | | | | |
| 7687731 | DONALD R STEPHENS & | Address on file | | | | |
| 7933563 | DONALD R SUTPHIN.;. | 164 BLACKSTONE DRIVE | DANVILLE | CA | 94506 | |
| 7776586 | DONALD R WEBER & | BILLIERENE WEBER JT TEN, 10413 HARVEST AVE | SANTA FE SPRINGS | CA | 90670-4130 | |
| 7687732 | DONALD R WILLIAMS & CAROLYN J | Address on file | | | | |
| 7836295 | DONALD R WILSON & | ELIZABETH MAHLBERG WILSON JT TEN, CLAUSTHALER STR 35, 28205 BREMEN | BREMEN | S8 | | |
| 7687733 | DONALD R WILSON & | Address on file | | | | |
| 7687734 | DONALD R WOMACK | Address on file | | | | |
| 7288215 | Donald R. Barr and Loudean J. Barr, as Co-Trustees of The Barr Trust | Address on file | | | | |
| 7941032 | DONALD R. CHENOWETH | 10333 MORGAN TERRITORY ROAD | LIVERMORE | CA | 94551 | |
| 4999135 | Donald R. Luft, Jr. | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999136 | Donald R. Luft, Jr. | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008684 | Donald R. Luft, Jr. | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 7884613 | Donald R. Seitz Living Trust | Address on file | | | | |
| 7267619 | Donald R. Travers and Ella H. Travers, Trustees of the Travers Revocable Inter Vivos Trust initially created on September 1, 1995 | Address on file | | | | |
| 6161229 | Donald R. Travers and Ella H. Travers, Trustees, TRAVERS REVOCABLE INTER VIVOS TRUST DATED SEPTEMBER 1, 1995 | Attn: Don Travers, P.O. Box 1255 | Durham | CA | 95938 | |
| 7687735 | DONALD RAMEY & | Address on file | | | | |
| 7687736 | DONALD RAMMER & | Address on file | | | | |
| 7143922 | Donald Ray Beaver | Address on file | | | | |
| 7143922 | Donald Ray Beaver | Address on file | | | | |
| 7143922 | Donald Ray Beaver | Address on file | | | | |
| 7143922 | Donald Ray Beaver | Address on file | | | | |
| 7145381 | Donald Ray Brasel | Address on file | | | | |
| 7145381 | Donald Ray Brasel | Address on file | | | | |
| 7145381 | Donald Ray Brasel | Address on file | | | | |
| 7145381 | Donald Ray Brasel | Address on file | | | | |
| 7200884 | DONALD RAY DOOLING | Address on file | | | | |
| 7200883 | DONALD RAY DOOLING | Address on file | | | | |
| 7200883 | DONALD RAY DOOLING | Address on file | | | | |
| 7171626 | Donald Ray Dooling, individually and on behalf of the Donald Ray Dooling and Aloha Lee Dooling Rev. Living Trust | Address on file | | | | |
| 7145755 | Donald Ray Durett | Address on file | | | | |
| 7145755 | Donald Ray Durett | Address on file | | | | |
| 7145755 | Donald Ray Durett | Address on file | | | | |
| 7145755 | Donald Ray Durett | Address on file | | | | |
| 7169454 | Donald Ray McDonald | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169454 | Donald Ray McDonald | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169454 | Donald Ray McDonald | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169454 | Donald Ray McDonald | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7771365 | DONALD RAY MERRILL | PO BOX 725 | HEYBURN | ID | 83336-0725 | |
| 7933564 | DONALD RAY NUTT.;. | 1493 SANDY LANE | LAKEPORT | CA | 95453 | |
| 7198028 | DONALD RAY STONE-SHERRON | Address on file | | | | |
| 7198028 | DONALD RAY STONE-SHERRON | Address on file | | | | |
| 7168967 | Donald Ray Westerberg | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168967 | Donald Ray Westerberg | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7168967 | Donald Ray Westerberg | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168967 | Donald Ray Westerberg | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195124 | Donald Raymond Thomas | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195124 | Donald Raymond Thomas | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195124 | Donald Raymond Thomas | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195124 | Donald Raymond Thomas | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195124 | Donald Raymond Thomas | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195124 | Donald Raymond Thomas | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7687737 | DONALD REASONER | Address on file | | | | |
| 7687738 | DONALD REED SIMMS & | Address on file | | | | |
| 7200763 | DONALD RENFRO | Address on file | | | | |
| 7200763 | DONALD RENFRO | Address on file | | | | |
| 7143245 | Donald Richard Hinde | Address on file | | | | |
| 7143245 | Donald Richard Hinde | Address on file | | | | |
| 7143245 | Donald Richard Hinde | Address on file | | | | |
| 7143245 | Donald Richard Hinde | Address on file | | | | |
| 7165860 | Donald Richard Wilson and Margaret Louise Wilson, Trustees of the Donald and Margaret Wilson Trust dated October 19, 2001 | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165860 | Donald Richard Wilson and Margaret Louise Wilson, Trustees of the Donald and Margaret Wilson Trust dated October 19, 2001 | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7781252 | DONALD RICHARDSON | 3821 PRESERVE DR | DEXTER | MI | 48130-8402 | |
| 5824604 | Donald Rippy as Trustee for the Donald and Barbara Rippy Revocable Living Trust | Address on file | | | | |
| 7228766 | Donald Rippy, as trustee of the Donald and Barbara Rippy Revocable Living Trust | Address on file | | | | |
| 5822986 | Donald Rippy, as Trustee of the Donald and Barbara Rippy Revocable Trust. | Address on file | | | | |
| 7195429 | Donald Robert O'Such | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195429 | Donald Robert O'Such | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195429 | Donald Robert O'Such | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195429 | Donald Robert O'Such | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195429 | Donald Robert O'Such | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195429 | Donald Robert O'Such | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7687739 | DONALD ROBERT PAVESKA | Address on file | | | | |
| 7687740 | DONALD ROBERT WALTMAN & | Address on file | | | | |
| 7778554 | DONALD ROBERTS | 1430 RIVER OF MAY ST | SAINT AUGUSTINE | FL | 32092-2419 | |
| 7687741 | DONALD ROBY CUST | Address on file | | | | |
| 7783573 | DONALD RODKEY | C/O MILDRED R RODKEY, 424 W CHERRY LN SP 52 | MERIDIAN | ID | 83642-3218 | |
| 7782574 | DONALD RODKEY | C/O MILDRED R RODKEY, 424 W CHERRY LN TRLR 52 | MERIDIAN | ID | 83642-3218 | |
| 7687742 | DONALD ROGER ANDERSON & | Address on file | | | | |
| 7687743 | DONALD ROOS | Address on file | | | | |
| 7766247 | DONALD ROURKE FITZGERALD | 349 BLACK OAK DR | PETALUMA | CA | 94952-6127 | |
| 7145265 | Donald Royce Clark | Address on file | | | | |
| 7145265 | Donald Royce Clark | Address on file | | | | |
| 7145265 | Donald Royce Clark | Address on file | | | | |
| 7145265 | Donald Royce Clark | Address on file | | | | |
| 7687744 | DONALD RUSSELL TR UW GLEN C | Address on file | | | | |
| 7687745 | DONALD RUSSELL TR UW GLEN C | Address on file | | | | |
| 6013381 | DONALD RUSSO | Address on file | | | | |
| 7687746 | DONALD S ANDERSON | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7687747 | DONALD S CHANDLER & | Address on file | | | | |
| 7687748 | DONALD S FITCH | Address on file | | | | |
| 7687749 | DONALD S GREGORY | Address on file | | | | |
| 7687750 | DONALD S GREGORY & | Address on file | | | | |
| 7840463 | DONALD S HIROTO & | BETTY Y HIROTO JT TEN, 237 16TH ST | SANTAMONICA | CA | 90402-2215 | |
| 7687752 | DONALD S INO TTEE | Address on file | | | | |
| 7770919 | DONALD S MASSONI | 1559 ROYAL OAK DR | PETALUMA | CA | 94954-6809 | |
| 7687753 | DONALD S PARRILLO & THERESA L | Address on file | | | | |
| 7687754 | DONALD S RICCI | Address on file | | | | |
| 7840465 | DONALD S RICCI TR | UA 11 01 19, THE RICCI FAMILY TRUST, 50 FAIRLIE DR | SANTAROSA | CA | 95403-1428 | |
| 7266465 | Donald S. Miley and Debra K. Miley, as Co-Trustees of the Don S. and Debra K. Miley Family Trust, Dated May 21, 2015 | Address on file | | | | |
| 7687755 | DONALD SANDERS | Address on file | | | | |
| 7687756 | DONALD SANG CUST | Address on file | | | | |
| 7687757 | DONALD SCHAEFFER EHLERS & | Address on file | | | | |
| 7188096 | Donald Schofield | Address on file | | | | |
| 7188096 | Donald Schofield | Address on file | | | | |
| 7785677 | DONALD SCHOTTMAN | PO BOX 2290 | WATSONVILLE | CA | 95077-2290 | |
| 7687760 | DONALD SCHOTTMAN | Address on file | | | | |
| 7941033 | DONALD SCOTT GREGORY | 5201 NE 188TH ST | LAKE FOREST PARK | WA | 98155 | |
| 7933565 | DONALD SCOTT LAND.;. | 3300 HAZEL ST | POLLOCK PINES | CA | 95726 | |
| 7774591 | DONALD SEVY & | CARROLL P SEVY JT TEN, 7235 S UNION PARK AVE APT 112 | MIDVALE | UT | 84047-4702 | |
| 7687761 | DONALD SHEEHAN | Address on file | | | | |
| 7197375 | Donald Shields | Address on file | | | | |
| 7197375 | Donald Shields | Address on file | | | | |
| 7197375 | Donald Shields | Address on file | | | | |
| 7198757 | Donald Sieg Johnson | Address on file | | | | |
| 7198757 | Donald Sieg Johnson | Address on file | | | | |
| 7198757 | Donald Sieg Johnson | Address on file | | | | |
| 7198757 | Donald Sieg Johnson | Address on file | | | | |
| 7762196 | DONALD SKIP C ALLEN JR & | DONNA L ALLEN JT TEN, 5802 CASSON DR | YORBA LINDA | CA | 92886-5118 | |
| 7152603 | Donald Solda | Address on file | | | | |
| 7152603 | Donald Solda | Address on file | | | | |
| 7152603 | Donald Solda | Address on file | | | | |
| 7152603 | Donald Solda | Address on file | | | | |
| 7152603 | Donald Solda | Address on file | | | | |
| 7152603 | Donald Solda | Address on file | | | | |
| 7775092 | DONALD SORLIE & | BARBARA SORLIE, JT TEN, 101 CEDAR RIDGE DR APT N152 | WEST BEND | WI | 53095-3657 | |
| 7199762 | Donald Stahl Trust | Address on file | | | | |
| 7199762 | Donald Stahl Trust | Address on file | | | | |
| 7184756 | Donald Stanton | Address on file | | | | |
| 7184756 | Donald Stanton | Address on file | | | | |
| 7775295 | DONALD STEVENSON | 22000 VIVIENDA AVE | GRAND TERRACE | CA | 92313-4449 | |
| 7783642 | DONALD STEWART SIMON | 1283 LAS AMIGAS ROAD | NAPA | CA | 94559 | |
| 7687762 | DONALD STEWART SIMON | Address on file | | | | |
| 7687764 | DONALD STONE & | Address on file | | | | |
| 7199847 | DONALD SUMMERS | Address on file | | | | |
| 7199847 | DONALD SUMMERS | Address on file | | | | |
| 7687765 | DONALD T BLACKFIELD & | Address on file | | | | |
| 7687766 | DONALD T DEININGER | Address on file | | | | |
| 7933566 | DONALD T HISER.;. | P O BOX 1463 | ANDERSON | CA | 96007 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7687767 | DONALD T MAHON | Address on file | | | | |
| 7780218 | DONALD T RODDA & | EILEEN T RODDA JT TEN WROS TOD, CAROLINE A RODDA SUBJECT TO STA TOD RULES, 402 BUCKINGHAM CIR | WYCKOFF | NJ | 07481-2527 | |
| 7779042 | DONALD T TRIBBLE & DANIEL T TRIBBLE TTEES OF | THE DONALD D TRIBBLE 2007 REVOC TR U/A DTD 07/02/07, 7855 COTTONWOOD LN UNIT 93 | SACRAMENTO | CA | 95828-5415 | |
| 5868685 | Donald T. Wilcox | Address on file | | | | |
| 7687768 | DONALD THRIFT & | Address on file | | | | |
| 7687769 | DONALD TOCI | Address on file | | | | |
| 7198363 | Donald Todd and Margo Morton 1991 Trust | Address on file | | | | |
| 7198363 | Donald Todd and Margo Morton 1991 Trust | Address on file | | | | |
| 7198360 | DONALD TODD MORTON | Address on file | | | | |
| 7198360 | DONALD TODD MORTON | Address on file | | | | |
| 7687770 | DONALD TOMATIS | Address on file | | | | |
| 5909892 | Donald Tunnissen | Address on file | | | | |
| 5906560 | Donald Tunnissen | Address on file | | | | |
| 5911423 | Donald Tunnissen | Address on file | | | | |
| 5902563 | Donald Tunnissen | Address on file | | | | |
| 7783004 | DONALD V GALER TR UDT AUG 3 90 | 26740 E OVIATT RD | BAY VILLAGE | OH | 44140-2447 | |
| 7188097 | Donald V Monzo | Address on file | | | | |
| 7188097 | Donald V Monzo | Address on file | | | | |
| 7687771 | DONALD V SACRISON & | Address on file | | | | |
| 7774116 | DONALD V SACRISON & BONNIE | SACRISON JT TEN, 1396 FASCINATION CIR | RICHMOND | CA | 94803-2653 | |
| 7687772 | DONALD V WINSET | Address on file | | | | |
| 5868686 | Donald Vanni Land Company, LLC | Address on file | | | | |
| 7687773 | DONALD VERNON SWANSON TR UA | Address on file | | | | |
| 7776266 | DONALD VESTNYS & | ERON M VESTNYS JT TEN, C/O JOHN PARKER, 473 OBSIDIAN WAY | CLAYTON | CA | 94517-2011 | |
| 7687774 | DONALD VICTOR KERN | Address on file | | | | |
| 7687775 | DONALD VINCENT VACHINI CUST | Address on file | | | | |
| 7687776 | DONALD VINCENT VACHINI CUST | Address on file | | | | |
| 7687777 | DONALD VISTICA & | Address on file | | | | |
| 7782762 | DONALD W BRIMM CUST | JOSHUA D BRIMM, UNIF GIFT MIN ACT IL, 8645 HIGHWAY 13 W | CARRIER MILLS | IL | 62917-2020 | |
| 7687778 | DONALD W CLINE & | Address on file | | | | |
| 7687779 | DONALD W COX & | Address on file | | | | |
| 7687780 | DONALD W CRAVENS | Address on file | | | | |
| 7764895 | DONALD W CRUM & SARAH P CRUM TR | UA APR 19 11 THE CRUM REVOCABLE, INTER VIVOS TRUST, 25 PARTRIDGE LN | CODY | WY | 82414-8336 | |
| 7687781 | DONALD W DAY | Address on file | | | | |
| 7765580 | DONALD W DOW & JULIANA J DOW TR | DONALD W DOW & JULIANA J DOW, REVOCABLE FAMILY TRUST UA AUG 14 89, 1895 CALLE LAGUNA | ARROYO GRANDE | CA | 93420-5973 | |
| 7687782 | DONALD W EDWARDS & JANE M EDWARDS | Address on file | | | | |
| 7687783 | DONALD W FARLEY & | Address on file | | | | |
| 7766941 | DONALD W GINTER | 9551 140TH CT APT 401 | ORLAND PARK | IL | 60462-1213 | |
| 7766960 | DONALD W GIVEN | 1435 CANYON CREST DR | CORONA | CA | 92882-7975 | |
| 7687784 | DONALD W HAHN | Address on file | | | | |
| 7687785 | DONALD W HART (DECEASED) CAROL A. HART, TRUSTEE | Address on file | | | | |
| 7767824 | DONALD W HEDRICK | 12030 THERMO ST | LOS ANGELES | CA | 90066-1013 | |
| 7687786 | DONALD W HENDRICKS TR | Address on file | | | | |
| 7687787 | DONALD W HETTRICK | Address on file | | | | |
| 7687788 | DONALD W JOHNSON | Address on file | | | | |
| 7687789 | DONALD W JONES | Address on file | | | | |
| 7687790 | DONALD W KOEPP & KATHLEEN R KOEPP JT TEN | Address on file | | | | |
| 7687791 | DONALD W LAST & BEVERLY J LAST TR | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7770389 | DONALD W LOW | 418 CASTILIAN WAY | SAN MATEO | CA | 94402-2328 | |
| 7687792 | DONALD W MUELLER JR & | Address on file | | | | |
| 7772498 | DONALD W PAISLEY CUST | DONELLE J PAISLEY, UNIF GIFT MIN ACT CA, 98 MCLELLAN AVE | SAN MATEO | CA | 94403-2826 | |
| 7687793 | DONALD W PAISLEY CUST | Address on file | | | | |
| 7687794 | DONALD W PARKER TTEE OF | Address on file | | | | |
| 7687795 | DONALD W RATHJEN | Address on file | | | | |
| 7687796 | DONALD W REED & | Address on file | | | | |
| 7773538 | DONALD W RETTICK & | NELL RETTICK JT TEN, 108 OAK ISLAND PL | SANTA ROSA | CA | 95409-6328 | |
| 7687797 | DONALD W RUTTER SR & | Address on file | | | | |
| 7779540 | DONALD W SUMNER TTEE | SUMNER SURVIVOR'S TRUST, U/A DTD 09/20/1997, 163 ANNANDALE RD | PASADENA | CA | 91105-1405 | |
| 7687798 | DONALD W TORRE & DONALD M TORRE | Address on file | | | | |
| 7327074 | Donald W. and Francis L. Hitchen Living Trust | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, Fifth Floor | San Diego | CA | 92101 | |
| 7327074 | Donald W. and Francis L. Hitchen Living Trust | Singleton Gerald, 450 A Street, Fifth Floor | San Diego | CA | 92101 | |
| 7213241 | Donald W. and Francis L. Hitchen Living Trust | Address on file | | | | |
| 7324635 | Donald W. Wright on behalf of Donald Wright Rental Property | Address on file | | | | |
| 7175039 | Donald Wagner | Address on file | | | | |
| 7175039 | Donald Wagner | Address on file | | | | |
| 7175039 | Donald Wagner | Address on file | | | | |
| 7175039 | Donald Wagner | Address on file | | | | |
| 7175039 | Donald Wagner | Address on file | | | | |
| 7175039 | Donald Wagner | Address on file | | | | |
| 7144622 | Donald Wallick | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7144622 | Donald Wallick | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7144622 | Donald Wallick | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7144622 | Donald Wallick | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7336528 | Donald Wallik, individually and as representative or successor-in-interest for Leroy Pinke Wallik, Deceased | Address on file | | | | |
| 7336528 | Donald Wallik, individually and as representative or successor-in-interest for Leroy Pinke Wallik, Deceased | Address on file | | | | |
| 7336528 | Donald Wallik, individually and as representative or successor-in-interest for Leroy Pinke Wallik, Deceased | Address on file | | | | |
| 7336528 | Donald Wallik, individually and as representative or successor-in-interest for Leroy Pinke Wallik, Deceased | Address on file | | | | |
| 7687800 | DONALD WALTER LIVESAY & | Address on file | | | | |
| 7687801 | DONALD WALTER PITSCHEL | Address on file | | | | |
| 6013387 | DONALD WATTS | Address on file | | | | |
| 7142448 | Donald Wayne Adolf | Address on file | | | | |
| 7142448 | Donald Wayne Adolf | Address on file | | | | |
| 7142448 | Donald Wayne Adolf | Address on file | | | | |
| 7142448 | Donald Wayne Adolf | Address on file | | | | |
| 7168297 | Donald Wayne Dean | Address on file | | | | |
| 7168297 | Donald Wayne Dean | Address on file | | | | |
| 7188098 | Donald Wayne Long | Address on file | | | | |
| 7188098 | Donald Wayne Long | Address on file | | | | |
| 7189544 | Donald Wayne Pofahl | Address on file | | | | |
| 7189544 | Donald Wayne Pofahl | Address on file | | | | |
| 7200762 | DONALD WAYNE RENFRO | Address on file | | | | |
| 7200762 | DONALD WAYNE RENFRO | Address on file | | | | |
| 7196110 | Donald Wayne Renfro-Quigley Revocable Trust | Address on file | | | | |
| 7196110 | Donald Wayne Renfro-Quigley Revocable Trust | Address on file | | | | |
| 5910922 | Donald Wayne Reynold | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 2332 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5908871 | Donald Wayne Reynold | Address on file | | | | |
| 5905372 | Donald Wayne Reynold | Address on file | | | | |
| 7687802 | DONALD WEIBEL & | Address on file | | | | |
| 7141200 | Donald William Blodow | Address on file | | | | |
| 7141200 | Donald William Blodow | Address on file | | | | |
| 7141200 | Donald William Blodow | Address on file | | | | |
| 7141200 | Donald William Blodow | Address on file | | | | |
| 7687803 | DONALD WILLIAM PARRISH | Address on file | | | | |
| 7775716 | DONALD WILLIAM TEWALT | 390 N WINCHESTER BLVD APT 9D | SANTA CLARA | CA | 95050-6552 | |
| 7143035 | Donald Williams | Address on file | | | | |
| 7143035 | Donald Williams | Address on file | | | | |
| 7143035 | Donald Williams | Address on file | | | | |
| 7143035 | Donald Williams | Address on file | | | | |
| 7165859 | Donald Wilson | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165859 | Donald Wilson | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7195348 | Donald Wilson Wilcox | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195348 | Donald Wilson Wilcox | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195348 | Donald Wilson Wilcox | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195348 | Donald Wilson Wilcox | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195348 | Donald Wilson Wilcox | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195348 | Donald Wilson Wilcox | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7687804 | DONALD WING & | Address on file | | | | |
| 7177308 | Donald Worth Ammons | Address on file | | | | |
| 7187435 | Donald Worth Ammons | Address on file | | | | |
| 7187435 | Donald Worth Ammons | Address on file | | | | |
| 7177029 | Donald Wright | Address on file | | | | |
| 7177029 | Donald Wright | Address on file | | | | |
| 7687805 | DONALD WYLIE | Address on file | | | | |
| 7687806 | DONALD Y SHIRACHI | Address on file | | | | |
| 7687807 | DONALD Y SHIRACHI & | Address on file | | | | |
| 7777181 | DONALD YEE & JANE L C YEE TR | D & J YEE TRUST UA AUG 1 88, 1587 CRESTWOOD DR | SAN MATEO | CA | 94403-3916 | |
| 7268397 | Donald, Blake | Address on file | | | | |
| 5007461 | Donald, Blake | Law Offices Of Alexander M. Schack, Alexander M Schack, Natasha N Serino, Shannon F Nocon, 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 4948162 | Donald, Blake | Murray Law Firm, Stephen B. Murray, Sr., Jessica W. Hayes., Esq., 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 4948161 | Donald, Blake | Welty Welty, PC, Matthew H. Welty, Esq., Jack W. Weaver, Esq., 141 North Street | Healdsburg | CA | 95448 | |
| 7295220 | Donald, Blake | Address on file | | | | |
| 7073262 | Donald, Blake Andrew | Address on file | | | | |
| 4980861 | Donald, Charles | Address on file | | | | |
| 4941528 | Donald, Debbie | 4420 First St | Pleasanton | CA | 94566 | |
| 7280311 | Donald, Georgette | Address on file | | | | |
| 7281060 | Donald, Georgette Lynn | Address on file | | | | |
| 7073254 | Donald, Georgette Lynn | Address on file | | | | |
| 4962777 | Donald, Ryan | Address on file | | | | |
| 6074724 | Donald, Ryan | Address on file | | | | |
| 5992273 | Donald, Victoria | Address on file | | | | |
| 4919939 | DONALDINA CAMERON HOUSE | 920 SACRAMENTO ST | SAN FRANCISCO | CA | 94108 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7781030 | DONALDO MEDINA | BLOCK 3 LOT 3, SAPPHIRE HOMES SAN JOSE | PLARIDEL BULACAN | | 3005 | |
| 4976214 | Donaldson | 0323 LAKE ALMANOR WEST DR, 4725 Opal St | Capitola | CA | 95010 | |
| 6081879 | Donaldson | 4725 Opal St | Capitola | CA | 95010 | |
| 5803196 | Donaldson Co., Inc. | Attn: Scott E. Woitas, CBF, P.O. Box 1299 | Minneapolis | MN | 55440-1299 | |
| 6012078 | DONALDSON COMPANY INC | 1400 W 94TH ST | BLOOMINGTON | MN | 55431 | |
| 4919940 | DONALDSON COMPANY INC | 140 W 94TH ST | BLOOMINGTON | MN | 55431-2370 | |
| 4919941 | DONALDSON COMPANY INC | BANK OF AMERICA, 96869 COLLECTION CENTER DR | CHICAGO | IL | 60693 | |
| 6134495 | DONALDSON DOUGLAS CLYDE & PATRICIA THOMAS TRUSTEE | Address on file | | | | |
| 6145635 | DONALDSON PAUL R TR & DONALDSON GINA MICHELLE ALBE | Address on file | | | | |
| 7687808 | DONALDSON S TAYLOR & NORMA J | Address on file | | | | |
| 6143763 | DONALDSON SHIREEN & DONALDSON WILLIAM | Address on file | | | | |
| 7190100 | Donaldson, Alton D. | Address on file | | | | |
| 7190100 | Donaldson, Alton D. | Address on file | | | | |
| 4973729 | Donaldson, Bryce | Address on file | | | | |
| 6074729 | Donaldson, Bryce | Address on file | | | | |
| 7952694 | Donaldson, Carla | 2735 Country Club Ct. | Stockton | CA | 95204 | |
| 7952695 | Donaldson, Cindy | P.O. Box 1572 | San Joaquin | CA | 93660 | |
| 5868687 | DONALDSON, DAVE | Address on file | | | | |
| 7305815 | Donaldson, David Wayne | Address on file | | | | |
| 7593662 | Donaldson, Donna M. | Address on file | | | | |
| 7593662 | Donaldson, Donna M. | Address on file | | | | |
| 7593662 | Donaldson, Donna M. | Address on file | | | | |
| 7593662 | Donaldson, Donna M. | Address on file | | | | |
| 7308791 | Donaldson, Donna Marie | Address on file | | | | |
| 7308791 | Donaldson, Donna Marie | Address on file | | | | |
| 7308791 | Donaldson, Donna Marie | Address on file | | | | |
| 7308791 | Donaldson, Donna Marie | Address on file | | | | |
| 5868688 | Donaldson, Garreth | Address on file | | | | |
| 4978448 | Donaldson, Gary | Address on file | | | | |
| 5002106 | Donaldson, Gina | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 7158218 | DONALDSON, GINA | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 5002107 | Donaldson, Gina | Eric Ratinoff Law Corp, Eric Ratinoff, Coell M. Simmons, 401 Watt A venue | Sacramento | CA | 95864 | |
| 5002108 | Donaldson, Gina | Friedemann Goldberg LLP, John F. Friedemann, 420 Aviation Blvd., Suite 201 | Santa Rosa | CA | 95403 | |
| 5009891 | Donaldson, Gina | Jackson & Parkinson, Trial Lawyers, Robert W Jackson, Brett R Parkinson, Daniel E Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4937978 | DONALDSON, JOAN | 297 MARKS DR | HOLLISTER | CA | 95023 | |
| 7469452 | Donaldson, Larry Wayne | Address on file | | | | |
| 7469452 | Donaldson, Larry Wayne | Address on file | | | | |
| 7469452 | Donaldson, Larry Wayne | Address on file | | | | |
| 7469452 | Donaldson, Larry Wayne | Address on file | | | | |
| 4986663 | Donaldson, Lynn | Address on file | | | | |
| 5002103 | Donaldson, Paul | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 7158219 | DONALDSON, PAUL | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 5002104 | Donaldson, Paul | Eric Ratinoff Law Corp, Eric Ratinoff, Coell M. Simmons, 401 Watt A venue | Sacramento | CA | 95864 | |
| 5002105 | Donaldson, Paul | Friedemann Goldberg LLP, John F. Friedemann, 420 Aviation Blvd., Suite 201 | Santa Rosa | CA | 95403 | |
| 5009890 | Donaldson, Paul | Jackson & Parkinson, Trial Lawyers, Robert W Jackson, Brett R Parkinson, Daniel E Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5982913 | DONALDSON, SARI | Address on file | | | | |
| 4943350 | DONALDSON, SARI | P.O. BOX 73 | STONYFORD | CA | 95979 | |
| 5939056 | Donaldson, Thomas | Address on file | | | | |
| 4976067 | Donaldson, William | 6441 HIGHWAY 147, P.O. Box 399 | Occidental | CA | 95465 | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2334 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7341018 | Donaldson, William | Address on file | | | | |
| 6085237 | Donaldson, William | Address on file | | | | |
| 7687809 | DONALE E PENDELL CUST | Address on file | | | | |
| 7687811 | DONALEE B PRICE | Address on file | | | | |
| 7771353 | DONALIDA MERILLAT | 16 GUENDALE AVE | DEL REY OAKS | CA | 93940-5516 | |
| 7195266 | Donalie Acres Inc. | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195266 | Donalie Acres Inc. | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195266 | Donalie Acres Inc. | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195266 | Donalie Acres Inc. | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195266 | Donalie Acres Inc. | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195266 | Donalie Acres Inc. | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 4980793 | Donat, Gary | Address on file | | | | |
| 4985971 | Donat, Louisa | Address on file | | | | |
| 4980634 | Donatelli, Joanne | Address on file | | | | |
| 4913891 | Donatelli, Stephen L | Address on file | | | | |
| 6142830 | DONATI KAITI R ET AL | Address on file | | | | |
| 6180615 | Donati, Haidee and Ronald | Address on file | | | | |
| 4969131 | Donati, Nance Ann | Address on file | | | | |
| 5868689 | Donato Builders Inc. | Address on file | | | | |
| 4984200 | Donato, Betty | Address on file | | | | |
| 4951901 | Donato, Elenita | Address on file | | | | |
| 6074731 | Donato, Elenita | Address on file | | | | |
| 7326455 | Donato, James Dean | Address on file | | | | |
| 7326455 | Donato, James Dean | Address on file | | | | |
| 7326455 | Donato, James Dean | Address on file | | | | |
| 7326455 | Donato, James Dean | Address on file | | | | |
| 5009892 | Donato, John | Robins Cloud LLP, Bill Robins III, Robert T Bryson, Kevin M Pollack, 808 Wilshire Boulevard, Suite 450 | Santa Monica | CA | 90401 | |
| 7167604 | DONATO, JOHN | Address on file | | | | |
| 7158714 | DONATO, NICOLE | Mark P Robinson, 19 CORPORATE PLAZA | NEWPORT BEACH | CA | 92660 | |
| 7158714 | DONATO, NICOLE | Mark P. Robinson, Senior Partner, Robinson Calcagnie, Inc., 19 Corporate Plaza Dr. | Newport Beach | CA | 92660 | |
| 4948499 | Donato, Nicole | Robinson Calcagine, Inc., Mark P. Robinson, Jr, Daniel S. Robinson, 19 Corporate Plaza Drive | Newport Beach | CA | 92660 | |
| 5009893 | Donato, Vicky | Robins Cloud LLP, Bill Robins III, Robert T Bryson, Kevin M Pollack, 808 Wilshire Boulevard, Suite 450 | Santa Monica | CA | 90401 | |
| 7167605 | DONATO, VICKY | Address on file | | | | |
| 7184564 | Donavan Schinkel | Address on file | | | | |
| 7184564 | Donavan Schinkel | Address on file | | | | |
| 7321703 | Donaville, Leslie | Address on file | | | | |
| 5920004 | Donavon Patterson | Address on file | | | | |
| 5920003 | Donavon Patterson | Address on file | | | | |
| 5920005 | Donavon Patterson | Address on file | | | | |
| 5920001 | Donavon Patterson | Address on file | | | | |
| 4982450 | Donchenko, Victor | Address on file | | | | |
| 6142645 | DONCHIN PATRICIA TR | Address on file | | | | |
| 7252065 | Donchu, Diana | Address on file | | | | |
| 6139948 | DONDANVILLE RICHARD F TR & DONDANVILLE LINDA J TR | Address on file | | | | |
| 4912544 | Donde, Vaibhav | Address on file | | | | |
| 5864814 | DONDERO, LARRY | Address on file | | | | |
| 7155519 | Doneen Momb, as Trustee of the Doneen R Momb Trust | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq, 110909, 20 Bicentennial Circle | Sacramento | CA | 95826 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7324625 | Donelan Family Wine Cellars formerly known as Pax Wine Cellars | Murray Law Firm, Jessica W. Hayes, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 6146067 | DONELAN FAMILY WINE CELLARS LLC | Address on file | | | | |
| 5906618 | Donelan Family Wine Cellars, LLC | Alexander M. Schack, Natasha N. Serino, Law Offices of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5000841 | Donelan Family Wine Cellars, LLC | Law Offices of Alexander M. Schack, Alexander M. Schack, Natasha N. Serino, 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5902624 | Donelan Family Wine Cellars, LLC | Matthew H. Welty, Jack W. Weaver, Welty Welty, PC, 141 North Street | Healdsburg | CA | 95448 | |
| 5000840 | Donelan Family Wine Cellars, LLC | Murray Law Firm, Stephen B. Murray, Sr., Jessica Hayes, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5909936 | Donelan Family Wine Cellars, LLC | Stephen B. Murray, Sr., Jessica Hayes, Murray Law Firm, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5000842 | Donelan Family Wine Cellars, LLC | Welty Welty, PC, Matthew H. Welty, Jack W. Weaver, 141 North Street | Healdsburg | CA | 95448 | |
| 7209994 | Donelan Family Wine Cellars, LLC | Murray Law Firm, Jessica Hayes, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 7214702 | Donelan, Cushing | Address on file | | | | |
| 7191698 | Donelan, II, Joseph P. | Address on file | | | | |
| 7179616 | Donelan, III, Joseph P. | Address on file | | | | |
| 7687812 | DON-ELDA BOUTWELL & KENDRA G BOUTELL | Address on file | | | | |
| 7143897 | Donelda Mildred Fosdick | Address on file | | | | |
| 7143897 | Donelda Mildred Fosdick | Address on file | | | | |
| 7143897 | Donelda Mildred Fosdick | Address on file | | | | |
| 7143897 | Donelda Mildred Fosdick | Address on file | | | | |
| 7785524 | DONELLA HANDLEY | 314 E BIDWELL ST | FOLSOM | CA | 95630-3115 | |
| 4968829 | Donellan, Kristyn | Address on file | | | | |
| 7687813 | DONELLE J PAISLEY | Address on file | | | | |
| 7285228 | Donelly, Margaret Kirsten | Address on file | | | | |
| 4960245 | Donelson, Autumn S | Address on file | | | | |
| 7485453 | Donelson, Ira | Address on file | | | | |
| 7481503 | Donelson, Michael | Address on file | | | | |
| 6145233 | DONER COLONEL V TR & DONER BRANT ERIC VAUGH | Address on file | | | | |
| 6145311 | DONER MIRIAM N TR | Address on file | | | | |
| 4952655 | Donesa Jr., Manuel Alcantara | Address on file | | | | |
| 4954095 | Donesa, Ana Pacia | Address on file | | | | |
| 4996065 | Donesa, Andrew | Address on file | | | | |
| 4911940 | Donesa, Andrew Ofilada | Address on file | | | | |
| 4951874 | Donesa, Daniel | Address on file | | | | |
| 7145454 | Donetta Lynn Brown | Address on file | | | | |
| 7145454 | Donetta Lynn Brown | Address on file | | | | |
| 7145454 | Donetta Lynn Brown | Address on file | | | | |
| 7145454 | Donetta Lynn Brown | Address on file | | | | |
| 7180172 | Doney, Shawn Nisan | Address on file | | | | |
| 7191521 | Donez, Linda | Address on file | | | | |
| 7159775 | DONEZ, NICOLE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159775 | DONEZ, NICOLE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7687814 | DONG S SOOHOO & | Address on file | | | | |
| 4969934 | Dong, Anh D. | Address on file | | | | |
| 4992946 | Dong, Emily | Address on file | | | | |
| 4970858 | Dong, Jeremy | Address on file | | | | |
| 5868690 | Dong, Krystal | Address on file | | | | |
| 5868691 | DONG, LARRY | Address on file | | | | |
| 4982140 | Dong, Marlene | Address on file | | | | |
| 7978131 | Dong, May S. | Address on file | | | | |
| 4985086 | Dong, Myron K | Address on file | | | | |
| 4988158 | Dong, Quincy | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4993679 | Dong, Richard | Address on file | | | | |
| 7898918 | Dong, Wenliang | Address on file | | | | |
| 4970707 | Dong, Will | Address on file | | | | |
| 4933546 | Dong, William | 3028 Mauna Loa Court | San Jose | CA | 95132 | |
| 5868692 | Dong, Yiwen | Address on file | | | | |
| 4959356 | Dongallo, Anthony | Address on file | | | | |
| 4963819 | Dongallo, Fernando Aunecita | Address on file | | | | |
| 4951910 | Dongallo, Lee | Address on file | | | | |
| 5906302 | Dongfeng Jing | Address on file | | | | |
| 5902290 | Dongfeng Jing | Address on file | | | | |
| 5013710 | Dongfeng Jing and Jinbiao Xu | Address on file | | | | |
| 5864826 | DONGHUE SCHRIBER REALTY | Address on file | | | | |
| 6013391 | DONGJUN CHO | Address on file | | | | |
| 4979615 | Dongon, Alfredo | Address on file | | | | |
| 7219710 | Donham, Arnold | Address on file | | | | |
| 7334862 | Donham, Arnold | Address on file | | | | |
| 7331674 | Donham, Darin | Address on file | | | | |
| 7331674 | Donham, Darin | Address on file | | | | |
| 5868693 | Donham, Jake | Address on file | | | | |
| 4923416 | DONHAM, JOHN R | LYNNE C DONHAM, 4120 OLD ADOBE RD | PETALUMA | CA | 94954 | |
| 5902891 | Doni Bird | Address on file | | | | |
| 5910145 | Doni Bird | Address on file | | | | |
| 5906856 | Doni Bird | Address on file | | | | |
| 7301413 | Doni Lynn Bird, Trustee of the Doni Lynn Bird Revocable Trust, U/D/T dated September 5, 2014 | Address on file | | | | |
| 7327725 | Donica, LLC | Greg Skikos, Attorney, Skikos, Crawford, Skikos & Joseph, One Sansome Street, Te. 2830 | San Francisco | CA | 94104 | |
| 7327725 | Donica, LLC | Skikos, Crawford, Skikos & Joseph, Greg Skikos, One Sansome Street, Ste. 2830 | San Francisco | CA | 94104 | |
| 4971462 | Donis, Amy | Address on file | | | | |
| 7475569 | Donk, Anthony | Address on file | | | | |
| 7277378 | Donk, Dana Mathews | Frantz, James P, 402 West Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7277644 | Donk, Richard Peter | Address on file | | | | |
| 4983264 | Donker, John | Address on file | | | | |
| 4989063 | Donlan, Patrick | Address on file | | | | |
| 7687815 | DONLAND DEA | Address on file | | | | |
| 4944893 | Donley, Robert & Patricia | 19750 Butts Canyon Rd. | Middletown | CA | 95461 | |
| 7229727 | Donlon, Brennan | Address on file | | | | |
| 7292266 | Donlon, Gregory | Address on file | | | | |
| 7311382 | Donlon, James | Address on file | | | | |
| 7687816 | DON-MARC GHERARDI & | Address on file | | | | |
| 6142711 | DONMON DOUGLAS L TR & PENNY L TR | Address on file | | | | |
| 7305308 | Donmoyer ll, Elwood J | Address on file | | | | |
| 7773406 | DONN D READ | 5403 VINELAND RD | ORLANDO | FL | 32811-7607 | |
| 7779290 | DONN F CARLSON TTEE | THE RICHARD MARTIN CARLSON LIV TR, UA DTD 05 31 2013, 10805 GOLD HILL DR | GRASS VALLEY | CA | 95945-7404 | |
| 7774612 | DONN G SHANKLAND & | CAROLE SHANKLAND JT TEN, SKYLINE AT FIRST HILL, 725 9TH AVE | SEATTLE | WA | 98104-2051 | |
| 7765822 | DONN M EHRHART | C/O FLORENCE M EHRHART, 21 UPPER LAKE CT | CHICO | CA | 95928-7335 | |
| 7774611 | DONN SHANKLAND & | CAROLE SHANKLAND JT TEN, SKYLINE AT FIRST HILL, 725 9TH AVE | SEATTLE | WA | 98104-2051 | |
| 7687817 | DONN W MARYOTT | Address on file | | | | |
| 4919470 | DONN, DAVID ALAN | DONN & COMPANY, 1388 SUTTER ST STE 800 | SAN FRANCISCO | CA | 94109 | |
| 7687818 | DONNA A CHIAPPA | Address on file | | | | |
| 7687819 | DONNA A DUDLEY | Address on file | | | | |
| 7933567 | DONNA A GOULTAS.;. | 225 WOODBRIDGE CIRCLE | SAN MATEO | CA | 94403 | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 2337 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7933568 | DONNA A NEUBURGER.;. | 8808 KELSEY DR | ELK GROVE | CA | 95624 | |
| 7687820 | DONNA A STEWART | Address on file | | | | |
| 7687821 | DONNA A TAILLON | Address on file | | | | |
| 5906330 | Donna Adney | Address on file | | | | |
| 5909678 | Donna Adney | Address on file | | | | |
| 5902320 | Donna Adney | Address on file | | | | |
| 7775389 | DONNA ANN MARIE STRAZZULLA | 191 SAN FELIPE WAY | NOVATO | CA | 94945-1670 | |
| 7687822 | DONNA ANNE CROKER TR DONNA ANNE | Address on file | | | | |
| 7198144 | DONNA ANNE RANDALL | Address on file | | | | |
| 7198144 | DONNA ANNE RANDALL | Address on file | | | | |
| 7184453 | Donna Austin | Address on file | | | | |
| 7184453 | Donna Austin | Address on file | | | | |
| 7766402 | DONNA B BARTHOLOMAE FOULDS | PO BOX 121255 | NASHVILLE | TN | 37212-1255 | |
| 7687823 | DONNA B CONN | Address on file | | | | |
| 7687824 | DONNA B KOPEC | Address on file | | | | |
| 7933569 | DONNA B MARTINEZ.;. | 1605 BURLIN WY | AUBURN | CA | 95603 | |
| 7771669 | DONNA BETHEL MOORE TR DONNA | BETHEL, MOORE SEPARATE PROPERTY TRUST UA FEB 14 94, 7108 SPY GLASS DR | MODESTO | CA | 95356-9684 | |
| 7188099 | Donna Bland | Address on file | | | | |
| 7188099 | Donna Bland | Address on file | | | | |
| 5920009 | Donna Brackett | Address on file | | | | |
| 5920008 | Donna Brackett | Address on file | | | | |
| 5920007 | Donna Brackett | Address on file | | | | |
| 5920006 | Donna Brackett | Address on file | | | | |
| 7687826 | DONNA BREGANTE-RUK CUST | Address on file | | | | |
| 7687825 | DONNA BREGANTE-RUK CUST | Address on file | | | | |
| 7763505 | DONNA BRIESCH | 1237 BELLEAU ST | SAN LEANDRO | CA | 94579-2321 | |
| 7687827 | DONNA BRILLHART | Address on file | | | | |
| 7154153 | Donna Bristol | Address on file | | | | |
| 7154153 | Donna Bristol | Address on file | | | | |
| 7154153 | Donna Bristol | Address on file | | | | |
| 7154153 | Donna Bristol | Address on file | | | | |
| 7154153 | Donna Bristol | Address on file | | | | |
| 7154153 | Donna Bristol | Address on file | | | | |
| 7687828 | DONNA BROSSARD | Address on file | | | | |
| 7188100 | Donna Broughton | Address on file | | | | |
| 7188100 | Donna Broughton | Address on file | | | | |
| 5920014 | Donna Brown | Address on file | | | | |
| 5920012 | Donna Brown | Address on file | | | | |
| 5920010 | Donna Brown | Address on file | | | | |
| 5920013 | Donna Brown | Address on file | | | | |
| 5920011 | Donna Brown | Address on file | | | | |
| 7687829 | DONNA BROWN & | Address on file | | | | |
| 7687830 | DONNA BULLARD CUST | Address on file | | | | |
| 7687831 | DONNA BURGDORF | Address on file | | | | |
| 7176284 | Donna Burton | Address on file | | | | |
| 7181004 | Donna Burton | Address on file | | | | |
| 7176284 | Donna Burton | Address on file | | | | |
| 5903165 | Donna Burton | Address on file | | | | |
| 5907072 | Donna Burton | Address on file | | | | |
| 7153132 | Donna Butts | Address on file | | | | |
| 7153132 | Donna Butts | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7153132 | Donna Butts | Address on file | | | | |
| 7153132 | Donna Butts | Address on file | | | | |
| 7153132 | Donna Butts | Address on file | | | | |
| 7153132 | Donna Butts | Address on file | | | | |
| 7687832 | DONNA C KELSEY | Address on file | | | | |
| 7783231 | DONNA C KUNDERT | 24572 GUADALUPE ST | CARMEL | CA | 93923-8350 | |
| 7687833 | DONNA C LEATHERMAN TR | Address on file | | | | |
| 7687837 | DONNA C PETERSON | Address on file | | | | |
| 7687838 | DONNA C POPE | Address on file | | | | |
| 7687839 | DONNA C VANONI | Address on file | | | | |
| 7687840 | DONNA C VANONI & | Address on file | | | | |
| 5903473 | Donna C. Foureman | Address on file | | | | |
| 5907325 | Donna C. Foureman | Address on file | | | | |
| 7141707 | Donna Calonego | Address on file | | | | |
| 7141707 | Donna Calonego | Address on file | | | | |
| 7141707 | Donna Calonego | Address on file | | | | |
| 7141707 | Donna Calonego | Address on file | | | | |
| 7687841 | DONNA CARLTON | Address on file | | | | |
| 5920016 | Donna Carrell | Address on file | | | | |
| 5920017 | Donna Carrell | Address on file | | | | |
| 5920018 | Donna Carrell | Address on file | | | | |
| 5920015 | Donna Carrell | Address on file | | | | |
| 5920022 | Donna Cassianos | Address on file | | | | |
| 5920021 | Donna Cassianos | Address on file | | | | |
| 5920020 | Donna Cassianos | Address on file | | | | |
| 5920019 | Donna Cassianos | Address on file | | | | |
| 8277445 | DONNA CASTRO AND THE RESTATED RICHARD CASTRO BYPASS TRUST 1998 | 1111 BROADWAY, 24TH FLR | OAKLAND | CA | 94607 | |
| 6183256 | Donna Castro and the Restated Richard Castro Bypass Trust 1998 | Address on file | | | | |
| 6183256 | Donna Castro and the Restated Richard Castro Bypass Trust 1998 | Address on file | | | | |
| 7764150 | DONNA CEISEL CUST | ANGELA THERESE CEISEL, UNIF GIFT MIN ACT IL, 34720 N RED OAK LN | GURNEE | IL | 60031-2581 | |
| 7687842 | DONNA CHEEK CUST | Address on file | | | | |
| 7687843 | DONNA CHERYL JANTZ | Address on file | | | | |
| 7773269 | DONNA CHRISTINE QUIGLEY | 401 TROWBRIDGE LN | FOLSOM | CA | 95630-6517 | |
| 7327257 | Donna Corbella | 1724 Starr Street | Yuba City | CA | 95993 | |
| 7687844 | DONNA D BIRD & LISA C BIRD TR | Address on file | | | | |
| 7687845 | DONNA D CAIN | Address on file | | | | |
| 7687846 | DONNA D CARVALHO TRUSTEE | Address on file | | | | |
| 7778298 | DONNA D ELLENBERGER | 2612 HOLBROOK SPRINGS LN | LEAGUE CITY | TX | 77573-8900 | |
| 7840495 | DONNA D LYDEN TR | UA 09 08 14, BARBARA M HICKS 2014 INTER VIVOS TRUST, 1951 OFARRELL ST APT 221 | SANMATEO | CA | 94403-1398 | |
| 7840496 | DONNA D LYDEN TR | UA 09 08 14, EXEMPTION TRUST UNDER DAVID W &, BARBARA M HICKS FAMILY TRUST, 1951 OFARRELL ST APT 221 | SANMATEO | CA | 94403-1398 | |
| 7168828 | Donna Dale Waters | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168828 | Donna Dale Waters | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194521 | Donna Dale Waters | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194521 | Donna Dale Waters | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 5920024 | Donna Davidson | Address on file | | | | |
| 5958331 | Donna Davidson | Address on file | | | | |
| 5920027 | Donna Davidson | Address on file | | | | |
| 5920023 | Donna Davidson | Address on file | | | | |
| 5920026 | Donna Davidson | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 2339 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7151988 | Donna Davidson as Trustee of the Davidson Revocable Living Family Trust | Address on file | | | | |
| 7687847 | DONNA DECKER & ROBERT L DECKER | Address on file | | | | |
| 7687848 | DONNA DELORENZO | Address on file | | | | |
| 7143517 | Donna Denise Miles-Reinert | Address on file | | | | |
| 7143517 | Donna Denise Miles-Reinert | Address on file | | | | |
| 7143517 | Donna Denise Miles-Reinert | Address on file | | | | |
| 7143517 | Donna Denise Miles-Reinert | Address on file | | | | |
| 7303224 | Donna Dianne Nicholson, Trustee of the James and Donna Nicholson 1995 Trust as amended and restated in 2009 | Address on file | | | | |
| 7164286 | DONNA DOLINAR | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164286 | DONNA DOLINAR | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7687849 | DONNA DRIGGS DILLON | Address on file | | | | |
| 7687850 | DONNA E ALLEN | Address on file | | | | |
| 7687851 | DONNA E ALLEN | Address on file | | | | |
| 7687852 | DONNA E BAPTIST & | Address on file | | | | |
| 7687853 | DONNA E FOX | Address on file | | | | |
| 7781890 | DONNA E ROSSI TR | UA 03 21 14, LOLA G ROSSI TRUST, PO BOX 191038 | BOISE | ID | 83719-1038 | |
| 7687854 | DONNA ECKMAN | Address on file | | | | |
| 7687855 | DONNA ELAINE LEVIN | Address on file | | | | |
| 7766624 | DONNA F GAFFNEY TR DONNA F | GAFFNEY, TRUST UA SEP 11 96, 177 SAN FELIPE AVE | SOUTH SAN FRANCISCO | CA | 94080-3033 | |
| 7687856 | DONNA F MALONE | Address on file | | | | |
| 7195142 | Donna Faye Hess | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195142 | Donna Faye Hess | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195142 | Donna Faye Hess | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195142 | Donna Faye Hess | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195142 | Donna Faye Hess | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195142 | Donna Faye Hess | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7687857 | DONNA FLETCHER | Address on file | | | | |
| 7933570 | DONNA FONG.;. | 3239 BRODERICK ST. #2 | SAN FRANCISCO | CA | 94123 | |
| 7781938 | DONNA FONG-TAYLOR TR | UA 07 18 85, FONG TRUST, 331 INNWOOD RD | SIMI VALLEY | CA | 93065-6810 | |
| 7163033 | Donna Foureman | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163033 | Donna Foureman | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7687858 | DONNA FOX | Address on file | | | | |
| 7933571 | DONNA FRANCES FREESE.;. | 50 LINKSIDE LANE | HICKORY | NC | 28601 | |
| 7766557 | DONNA FRUH CUST | SHAWN FRUH, CA UNIF TRANSFERS MIN ACT, 10404 CYPRESS LAKES DR | JACKSONVILLE | FL | 32256-3645 | |
| 7687860 | DONNA G HARDISON CUST | Address on file | | | | |
| 7769587 | DONNA G KRUPP | 195 RAMOSO RD | PORTOLA VALLEY | CA | 94028-7349 | |
| 7687861 | DONNA G SCHWARTZ CUST | Address on file | | | | |
| 7775667 | DONNA GAIL TAYLOR | 839 HOLLY HILL DR | WALNUT CREEK | CA | 94596-6252 | |
| 5920029 | Donna Gardner | Address on file | | | | |
| 5920031 | Donna Gardner | Address on file | | | | |
| 5920030 | Donna Gardner | Address on file | | | | |
| 5920028 | Donna Gardner | Address on file | | | | |
| 6176157 | Donna Gardner/Discover the Rock Church | Address on file | | | | |
| 5920034 | Donna Gayle Knapp | Address on file | | | | |
| 5920033 | Donna Gayle Knapp | Address on file | | | | |
| 5920035 | Donna Gayle Knapp | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5920032 | Donna Gayle Knapp | Address on file | | | | |
| 7687862 | DONNA GAYLE MAYO | Address on file | | | | |
| 7687863 | DONNA GEBING | Address on file | | | | |
| 5920040 | Donna Gohr | Address on file | | | | |
| 5920037 | Donna Gohr | Address on file | | | | |
| 5920038 | Donna Gohr | Address on file | | | | |
| 5920039 | Donna Gohr | Address on file | | | | |
| 5920036 | Donna Gohr | Address on file | | | | |
| 7687864 | DONNA GOSNELL | Address on file | | | | |
| 7193633 | DONNA GRAMPS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193633 | DONNA GRAMPS | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 5920042 | Donna Griffin | Address on file | | | | |
| 5920043 | Donna Griffin | Address on file | | | | |
| 5920046 | Donna Griffin | Address on file | | | | |
| 5920044 | Donna Griffin | Address on file | | | | |
| 5920041 | Donna Griffin | Address on file | | | | |
| 7687865 | DONNA H PUFFER | Address on file | | | | |
| 5920050 | Donna Hall | Address on file | | | | |
| 5920049 | Donna Hall | Address on file | | | | |
| 5920048 | Donna Hall | Address on file | | | | |
| 5920047 | Donna Hall | Address on file | | | | |
| 7153848 | Donna Hardesty | Address on file | | | | |
| 7153848 | Donna Hardesty | Address on file | | | | |
| 7153848 | Donna Hardesty | Address on file | | | | |
| 7153848 | Donna Hardesty | Address on file | | | | |
| 7153848 | Donna Hardesty | Address on file | | | | |
| 7153848 | Donna Hardesty | Address on file | | | | |
| 7192747 | DONNA HARDING | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192747 | DONNA HARDING | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7783086 | DONNA HARNDEN | PO BOX 827 | BLUE LAKE | CA | 95525-0827 | |
| 5920056 | Donna Harvey/Bias | Address on file | | | | |
| 5920053 | Donna Harvey/Bias | Address on file | | | | |
| 5920054 | Donna Harvey/Bias | Address on file | | | | |
| 5920055 | Donna Harvey/Bias | Address on file | | | | |
| 5920051 | Donna Harvey/Bias | Address on file | | | | |
| 5907510 | Donna Heneise | Address on file | | | | |
| 5903770 | Donna Heneise | Address on file | | | | |
| 5910487 | Donna Heneise | Address on file | | | | |
| 7687866 | DONNA HENSLEY TR | Address on file | | | | |
| 7169367 | Donna Hess | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169367 | Donna Hess | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169367 | Donna Hess | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169367 | Donna Hess | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7785129 | DONNA HEYDEMAN | 503 N BEACHWOOD DR | LOS ANGELES | CA | 90004-1416 | |
| 7768088 | DONNA HO | 604 HIGATE DR | DALY CITY | CA | 94015-3909 | |
| 5920061 | Donna Hooton | Address on file | | | | |
| 5920059 | Donna Hooton | Address on file | | | | |
| 5920058 | Donna Hooton | Address on file | | | | |
| 5920057 | Donna Hooton | Address on file | | | | |
| 5920063 | Donna Huntley | Address on file | | | | |
| 5920064 | Donna Huntley | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5920065 | Donna Huntley | Address on file | | | | |
| 5920062 | Donna Huntley | Address on file | | | | |
| 7687867 | DONNA I HORN | Address on file | | | | |
| 7687868 | DONNA I OWEN | Address on file | | | | |
| 7762453 | DONNA J ASTIZ CUST | DIANA ELISE ASTIZ, NJ UNIF TRANSFERS MIN ACT, 1000 NEW JERSEY AVE SE APT 517 | WASHINGTON | DC | 20003 | |
| 7175054 | Donna J Carrell | Address on file | | | | |
| 7175054 | Donna J Carrell | Address on file | | | | |
| 7175054 | Donna J Carrell | Address on file | | | | |
| 7175054 | Donna J Carrell | Address on file | | | | |
| 7175054 | Donna J Carrell | Address on file | | | | |
| 7175054 | Donna J Carrell | Address on file | | | | |
| 7687869 | DONNA J COLLIARD | Address on file | | | | |
| 7152562 | Donna J Ettaro | Address on file | | | | |
| 7152562 | Donna J Ettaro | Address on file | | | | |
| 7152562 | Donna J Ettaro | Address on file | | | | |
| 7766272 | DONNA J FLETCHER | C/O LINDA S BURGE, 315 PALIN AVE | GALT | CA | 95632-1616 | |
| 7946036 | Donna J Fletcher Deceased, Linda S. Burge | Address on file | | | | |
| 7687870 | DONNA J FOX | Address on file | | | | |
| 7687871 | DONNA J HARPE | Address on file | | | | |
| 7767832 | DONNA J HEFTI | 900 JEFFREY LN | WALNUT CREEK | CA | 94598-2814 | |
| 7768556 | DONNA J JACOBSON | 9479 EL PASO DR | LAKE WORTH | FL | 33467-1009 | |
| 5920067 | Donna J Johnson | Address on file | | | | |
| 5920068 | Donna J Johnson | Address on file | | | | |
| 5920070 | Donna J Johnson | Address on file | | | | |
| 5920069 | Donna J Johnson | Address on file | | | | |
| 5920066 | Donna J Johnson | Address on file | | | | |
| 7687872 | DONNA J JOHNSON | Address on file | | | | |
| 7782056 | DONNA J KILLIAN & | DIANE J NOYES TR, UA 09 17 08 DOROTHY BARNETT 2008 TRUST, 9193 PELICAN AVE | FOUNTAIN VALLEY | CA | 92708-6432 | |
| 7769774 | DONNA J LANOFF | 2035 CLIPPER DR | LAFAYETTE | CO | 80026-3160 | |
| 7771190 | DONNA J MCKAY | 397 MARIE CMN | LIVERMORE | CA | 94550-7231 | |
| 7687873 | DONNA J MILLER | Address on file | | | | |
| 7687874 | DONNA J MINTZ | Address on file | | | | |
| 7786433 | DONNA J MOORE | 1187 PERDITA LANE | LINCOLN | CA | 95648 | |
| 7687875 | DONNA J MOORE | Address on file | | | | |
| 7772490 | DONNA J PAGNOTTA & | LOIS M PENCE, 2513 VILLAGE LN | OSHKOSH | WI | 54904-8173 | |
| 7687877 | DONNA J RANIS | Address on file | | | | |
| 7687878 | DONNA J SCROGGINS & | Address on file | | | | |
| 7687879 | DONNA J SEIGNIOUS | Address on file | | | | |
| 7778082 | DONNA J SKELLEY | 2115 18TH ST | ALTOONA | PA | 16601-2529 | |
| 7775673 | DONNA J TAYLOR CUST | KELLY ANN TAYLOR, CA UNIF TRANSFERS MIN ACT, 5516 WOODBRIDGE CT | ROCKLIN | CA | 95677-3050 | |
| 7775672 | DONNA J TAYLOR CUST | KELLY ANN TAYLOR, UNIF GIFT MIN ACT CA, 5516 WOODBRIDGE CT | ROCKLIN | CA | 95677-3050 | |
| 7687880 | DONNA J WALKER TOD | Address on file | | | | |
| 7144681 | Donna Jean Anton | Address on file | | | | |
| 7144681 | Donna Jean Anton | Address on file | | | | |
| 7144681 | Donna Jean Anton | Address on file | | | | |
| 7144681 | Donna Jean Anton | Address on file | | | | |
| 7763640 | DONNA JEAN BROWN TR UA SEP 18 02 | THE BROWN LIVING TRUST, PO BOX 251 | FALLON | NV | 89407-0251 | |
| 7189545 | Donna Jean Carr | Address on file | | | | |
| 7189545 | Donna Jean Carr | Address on file | | | | |
| 7154107 | Donna Jean Clark | Address on file | | | | |
| 7154107 | Donna Jean Clark | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7154107 | Donna Jean Clark | Address on file | | | | |
| 7154107 | Donna Jean Clark | Address on file | | | | |
| 7154107 | Donna Jean Clark | Address on file | | | | |
| 7154107 | Donna Jean Clark | Address on file | | | | |
| 7933572 | DONNA JEAN DITO.;. | 2163 MURPHY DR | SAN PABLO | CA | 94806 | |
| 7140627 | Donna Jean Jackson | Address on file | | | | |
| 7140627 | Donna Jean Jackson | Address on file | | | | |
| 7140627 | Donna Jean Jackson | Address on file | | | | |
| 7140627 | Donna Jean Jackson | Address on file | | | | |
| 5905152 | Donna Jean Jackson | Address on file | | | | |
| 5908699 | Donna Jean Jackson | Address on file | | | | |
| 7687881 | DONNA JEAN PARKS | Address on file | | | | |
| 7687882 | DONNA JEAN PERA | Address on file | | | | |
| 7773205 | DONNA JEAN PROSSER | C/O JINGER PROSSER, PO BOX 4142 | BISBEE | AZ | 85603-4142 | |
| 7687883 | DONNA JEAN WAIDTLOW | Address on file | | | | |
| 7687884 | DONNA JEANNE JOSEPH | Address on file | | | | |
| 7687885 | DONNA JO ANDERSON | Address on file | | | | |
| 7687886 | DONNA JOSEPHINE OBERG TR DONNA | Address on file | | | | |
| 7687887 | DONNA JUNE JACKSON | Address on file | | | | |
| 7687888 | DONNA K BERNHEIM | Address on file | | | | |
| 7778306 | DONNA K ISAAK | 969 PINNACLE PKWY | NEW BRAUNFELS | TX | 78132-4288 | |
| 7687889 | DONNA KAY HARRISON | Address on file | | | | |
| 7774656 | DONNA KAY SHELTON & | DON SHELTON, JT TEN, 6717 ALBATROSS ST | VENTURA | CA | 93003-6220 | |
| 7933573 | DONNA KAY THORNE.;. | 321 WALKER VALLEY ROAD | CASTROVILLE | CA | 95012 | |
| 7768423 | DONNA KB IBOLD | 6642 DOVER ST | ARVADA | CO | 80004-3253 | |
| 7687890 | DONNA KEUPER HOWE | Address on file | | | | |
| 7184749 | Donna Knotts | Address on file | | | | |
| 7184749 | Donna Knotts | Address on file | | | | |
| 7687891 | DONNA KNUTSON | Address on file | | | | |
| 7762981 | DONNA L BERGIN | 1281 MONTEROSSO ST | DANVILLE | CA | 94506-2096 | |
| 7687892 | DONNA L BRENNER CUST | Address on file | | | | |
| 7687893 | DONNA L BURROWS CUST | Address on file | | | | |
| 7763863 | DONNA L CALDWELL | 8680 STATE ROUTE 247 | WEST UNION | OH | 45693-9711 | |
| 7687894 | DONNA L CLELAND & | Address on file | | | | |
| 7687895 | DONNA L CRAWFORD | Address on file | | | | |
| 7781923 | DONNA L DAHL | 521 E LONGVIEW AVE | STOCKTON | CA | 95207-4828 | |
| 7687896 | DONNA L ELLIS | Address on file | | | | |
| 7765931 | DONNA L ENLOW & KEVIN R ENLOW JT | TEN, 2129 MALLARD | DUNCAN | OK | 73533-1331 | |
| 7687897 | DONNA L FARIA | Address on file | | | | |
| 7687898 | DONNA L GEROLAMY & | Address on file | | | | |
| 7687899 | DONNA L HAWKINS & | Address on file | | | | |
| 7840512 | DONNA L HILL | 270 KAREL AVE | REDBLUFF | CA | 96080-2904 | |
| 7687900 | DONNA L HODGE TOD | Address on file | | | | |
| 7687901 | DONNA L HOFLER | Address on file | | | | |
| 7780864 | DONNA L HUGHES | 3623 E PACIFIC AVE | SPOKANE | WA | 99202-4934 | |
| 7687902 | DONNA L HUNT & | Address on file | | | | |
| 7687903 | DONNA L JONES | Address on file | | | | |
| 7768888 | DONNA L JONES & | NORMA JONES JT TEN, 2434 31ST AVE | SAN FRANCISCO | CA | 94116-2212 | |
| 7687904 | DONNA L JURICH | Address on file | | | | |
| 7687905 | DONNA L KELLOCK | Address on file | | | | |
| 7687906 | DONNA L MAC ARTHUR | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7687907 | DONNA L MAZZITELLI | Address on file | | | | |
| 7783347 | DONNA L MC COY | 2054 NORTH THORNTON RD SPC 45 | CASA GRANDE | AZ | 85222-7861 | |
| 7784634 | DONNA L MC COY | 2054 N THORNTON RD 45 | CASA GRANDE | AZ | 85222-7861 | |
| 7687908 | DONNA L MC COY | Address on file | | | | |
| 7687911 | DONNA L MCGEE | Address on file | | | | |
| 7687912 | DONNA L MONTGOMERY | Address on file | | | | |
| 7687913 | DONNA L NEWACHECK IPAKCHI | Address on file | | | | |
| 7687914 | DONNA L OTTO | Address on file | | | | |
| 7687915 | DONNA L PINCKNEY | Address on file | | | | |
| 7687916 | DONNA L PORTER | Address on file | | | | |
| | | | | | | |
| 7782340 | DONNA L PRITCHARD & | STEVEN M WAITE TR UA 02 03 95, THE MARTHA L WAITE REV LIVING TRUST, 901 PECAN WAY | PETALUMA | CA | 94954-4413 | |
| 7774277 | DONNA L SAWYER | 100 HAM HILL RD | CAMBRIDGE | ME | 04923-3136 | |
| 7198760 | Donna L Schmidt | Address on file | | | | |
| 7198760 | Donna L Schmidt | Address on file | | | | |
| 7198760 | Donna L Schmidt | Address on file | | | | |
| 7198760 | Donna L Schmidt | Address on file | | | | |
| 7687917 | DONNA L SMITH | Address on file | | | | |
| 7779081 | DONNA L SNYDER TTEE OF | THE MARION G MEYER REVOCABLE TRUST, U/A DTD 5/21/04, 3605 PALOMAR AVE | WEST SACRAMENTO | CA | 95691-2147 | |
| 7687919 | DONNA L STARK | Address on file | | | | |
| 7776436 | DONNA L WALL | 1675 CULPEPPER DR | PETALUMA | CA | 94954-6674 | |
| 7687920 | DONNA L WILLINGHAM & | Address on file | | | | |
| 7687921 | DONNA L ZUNIGA | Address on file | | | | |
| 5920071 | Donna L. Dixon | Address on file | | | | |
| 7169248 | DONNA L. DIXON AS TRUSTEE OF THE THE DONNA L. DIXON REVOCABLE LIVING TRUST AGREEMENT DATED DECEMBER 29, 2000 | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7144595 | Donna L. Jackson | Address on file | | | | |
| 7144595 | Donna L. Jackson | Address on file | | | | |
| 7144595 | Donna L. Jackson | Address on file | | | | |
| 7144595 | Donna L. Jackson | Address on file | | | | |
| 6126109 | Donna L. Rodoni | Address on file | | | | |
| 7175620 | Donna L. Way | Address on file | | | | |
| 7175620 | Donna L. Way | Address on file | | | | |
| 7175620 | Donna L. Way | Address on file | | | | |
| 7175620 | Donna L. Way | Address on file | | | | |
| 7175620 | Donna L. Way | Address on file | | | | |
| 7175620 | Donna L. Way | Address on file | | | | |
| 7189473 | Donna La Franchi Smith | Address on file | | | | |
| 7189473 | Donna La Franchi Smith | Address on file | | | | |
| 7941034 | DONNA LAURITSEN | 1226 HAGEN RD | NAPA | CA | 94558 | |
| 7941035 | DONNA LAWLER-MASHTARE | 1309 BAY BRIDGE CT | EDMOND | OK | 73034 | |
| 7687922 | DONNA LEE | Address on file | | | | |
| 7199077 | Donna Lee Aregood | Address on file | | | | |
| 7199077 | Donna Lee Aregood | Address on file | | | | |
| 7199077 | Donna Lee Aregood | Address on file | | | | |
| 7199077 | Donna Lee Aregood | Address on file | | | | |
| 7687923 | DONNA LEE DEBUSK T O D | Address on file | | | | |
| 7765881 | DONNA LEE ELLIS | 401 LE JEAN WAY | WALNUT CREEK | CA | 94597-6821 | |
| 7687924 | DONNA LEE HANNA | Address on file | | | | |
| 7687925 | DONNA LEE HONDA | Address on file | | | | |
| 7144411 | Donna Lee Howe | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2344 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7144411 | Donna Lee Howe | Address on file | | | | |
| 7144411 | Donna Lee Howe | Address on file | | | | |
| 7144411 | Donna Lee Howe | Address on file | | | | |
| 7768537 | DONNA LEE JACKSON TR UW | WILLIAM F OLIVER FBO, WILLIAM KASE JACKSON, 438 DOGWOOD CIR | CORRIGAN | TX | 75939-3802 | |
| 7154066 | Donna Lee Kernen | Address on file | | | | |
| 7154066 | Donna Lee Kernen | Address on file | | | | |
| 7154066 | Donna Lee Kernen | Address on file | | | | |
| 7154066 | Donna Lee Kernen | Address on file | | | | |
| 7154066 | Donna Lee Kernen | Address on file | | | | |
| 7154066 | Donna Lee Kernen | Address on file | | | | |
| 7770913 | DONNA LEE MASON | 4719 QUAIL LAKES DR STE G251 | STOCKTON | CA | 95207-5267 | |
| 7143429 | Donna Lee Moslehi | Address on file | | | | |
| 7143429 | Donna Lee Moslehi | Address on file | | | | |
| 7143429 | Donna Lee Moslehi | Address on file | | | | |
| 7143429 | Donna Lee Moslehi | Address on file | | | | |
| 7687926 | DONNA LEE RICE | Address on file | | | | |
| 7687927 | DONNA LEE SFARZO | Address on file | | | | |
| 7774633 | DONNA LEE SHAW | 1939 PLACER DR | SAN LEANDRO | CA | 94578-1336 | |
| 7687928 | DONNA LEE SILVA CUST | Address on file | | | | |
| 7774987 | DONNA LEE SMITH CUST | NICOLE RENNEE SMITH, CA UNIF TRANSFERS MIN ACT UNTIL AGE 21, 4465 DORSET ST | STOCKTON | CA | 95207-7436 | |
| 7687929 | DONNA LEE SWEAT | Address on file | | | | |
| 7687930 | DONNA LEE WAGONER | Address on file | | | | |
| 7780850 | DONNA LEE WHITE TR | UA 09 04 86, WHITE TRUST, 4204 STATE HIGHWAY 263 | YREKA | CA | 96097-9202 | |
| 7765882 | DONNA LEIGH ELLIS | 1481 SHASTA AVE | SAN JOSE | CA | 95126-2532 | |
| 7687931 | DONNA LESLIE CUST | Address on file | | | | |
| 7687932 | DONNA LINNENKAMP | Address on file | | | | |
| 7687933 | DONNA LOHWASSER | Address on file | | | | |
| 7199195 | Donna Luann Collett | Address on file | | | | |
| 7199195 | Donna Luann Collett | Address on file | | | | |
| 7199195 | Donna Luann Collett | Address on file | | | | |
| 7199195 | Donna Luann Collett | Address on file | | | | |
| 7687936 | DONNA LUN & | Address on file | | | | |
| 7687937 | DONNA LURVEY FRASIER | Address on file | | | | |
| 7687938 | DONNA LYNN NORQUIST | Address on file | | | | |
| 7780414 | DONNA LYNN STEFFENS | 7608 NE 61ST CIR | VANCOUVER | WA | 98662-4904 | |
| 7687939 | DONNA LYNNE NOBLETT TOD | Address on file | | | | |
| 7933574 | DONNA M ALLEN,;. | 2300 QUIET PLACE DR | WALNUT CREEK | CA | 94598 | |
| 7687940 | DONNA M BAYLES CUST | Address on file | | | | |
| 7687941 | DONNA M BETTENCOURT CUST | Address on file | | | | |
| 7933575 | DONNA M CAMPOS,;. | 218 WOODCREST DRIVE | VACAVILLE | CA | 95688 | |
| 7687942 | DONNA M CARNEGHI & WILFRED A VARES JT TEN | Address on file | | | | |
| 7144452 | Donna M Carr | Address on file | | | | |
| 7144452 | Donna M Carr | Address on file | | | | |
| 7144452 | Donna M Carr | Address on file | | | | |
| 7144452 | Donna M Carr | Address on file | | | | |
| 7687943 | DONNA M COPPA | Address on file | | | | |
| 7687945 | DONNA M DAVIS | Address on file | | | | |
| 7687946 | DONNA M DEL SIMONE | Address on file | | | | |
| 7687947 | DONNA M EATON | Address on file | | | | |
| 7687948 | DONNA M FLETCHER & | Address on file | | | | |
| 7766379 | DONNA M FORSMAN TR | DONNA M FORSMAN TRUST, UA APR 15 94, 1 DEER PATH RD | OXNARD | CA | 93033-8231 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7933576 | DONNA M FRANKLIN;. | 1462 76TH AVE | OAKLAND | CA | 94621 | |
| 7197237 | Donna M Fritsch | Address on file | | | | |
| 7197237 | Donna M Fritsch | Address on file | | | | |
| 7197237 | Donna M Fritsch | Address on file | | | | |
| 7777928 | DONNA M GOVER TOD | LENARD COLTON GOVER, SUBJECT TO STA TOD RULES, PO BOX 1004 | CLOVERDALE | CA | 95425-1004 | |
| 7687949 | DONNA M KEZELE | Address on file | | | | |
| 7687950 | DONNA M MCLAREN | Address on file | | | | |
| 7687951 | DONNA M NIEWOLA CUST | Address on file | | | | |
| 7687952 | DONNA M NIEWOLA CUST | Address on file | | | | |
| 7687953 | DONNA M NOWELL | Address on file | | | | |
| 7772214 | DONNA M NOWELL & | JUNE M NOWELL JT TEN, 7936 JADE CIR | DUBLIN | CA | 94568-3475 | |
| 7153220 | Donna M Orr | Address on file | | | | |
| 7153220 | Donna M Orr | Address on file | | | | |
| 7153220 | Donna M Orr | Address on file | | | | |
| 7153220 | Donna M Orr | Address on file | | | | |
| 7153220 | Donna M Orr | Address on file | | | | |
| 7153220 | Donna M Orr | Address on file | | | | |
| 7687954 | DONNA M PRITCHARD TR UA OCT 25 | Address on file | | | | |
| 7840530 | DONNA M SOARES | 423 N FORK RD | BARNARDSVILLE | NC | 28709-9758 | |
| 7687955 | DONNA M SOARES | Address on file | | | | |
| 5920073 | Donna M Speer | Address on file | | | | |
| 5920074 | Donna M Speer | Address on file | | | | |
| 5920076 | Donna M Speer | Address on file | | | | |
| 5920075 | Donna M Speer | Address on file | | | | |
| 5920072 | Donna M Speer | Address on file | | | | |
| 7777269 | DONNA M YOUNKER | 421 N DWIGGINS ST | GRIFFITH | IN | 46319-2716 | |
| 7197554 | Donna M. Matteis | Address on file | | | | |
| 7197554 | Donna M. Matteis | Address on file | | | | |
| 7197554 | Donna M. Matteis | Address on file | | | | |
| 7197554 | Donna M. Matteis | Address on file | | | | |
| 7197554 | Donna M. Matteis | Address on file | | | | |
| 7197554 | Donna M. Matteis | Address on file | | | | |
| 7687956 | DONNA MACK | Address on file | | | | |
| 7142006 | Donna Madeleine Logar | Address on file | | | | |
| 7142006 | Donna Madeleine Logar | Address on file | | | | |
| 7142006 | Donna Madeleine Logar | Address on file | | | | |
| 7142006 | Donna Madeleine Logar | Address on file | | | | |
| 7143149 | Donna Maria Hatfield | Address on file | | | | |
| 7143149 | Donna Maria Hatfield | Address on file | | | | |
| 7143149 | Donna Maria Hatfield | Address on file | | | | |
| 7143149 | Donna Maria Hatfield | Address on file | | | | |
| 7933577 | DONNA MARIE AMBEAU.;. | 1015 E 21ST STREET | OAKLAND | CA | 94606 | |
| 7687957 | DONNA MARIE ARAGO | Address on file | | | | |
| 7687958 | DONNA MARIE BEST CUST | Address on file | | | | |
| 7687959 | DONNA MARIE CLARK | Address on file | | | | |
| 7777638 | DONNA MARIE FERREIRA CUST | COLIN ALBERT FERREIRA, UNIF GIFT TO MIN ACT CA, 4219 KNOLLVIEW DR | DANVILLE | CA | 94506-1248 | |
| 7687960 | DONNA MARIE GILMORE | Address on file | | | | |
| 7144107 | Donna Marie Harvey Telles | Address on file | | | | |
| 7144107 | Donna Marie Harvey Telles | Address on file | | | | |
| 7144107 | Donna Marie Harvey Telles | Address on file | | | | |
| 7144107 | Donna Marie Harvey Telles | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7687961 | DONNA MARIE QUERCIA | Address on file | | | | |
| 7143787 | Donna Mary Nickelson | Address on file | | | | |
| 7143787 | Donna Mary Nickelson | Address on file | | | | |
| 7143787 | Donna Mary Nickelson | Address on file | | | | |
| 7143787 | Donna Mary Nickelson | Address on file | | | | |
| 7933578 | DONNA MATTHIAS,:. | 1416 ROMAN DR. | ROHNERT PARK | CA | 94928 | |
| 7687962 | DONNA MAUDE PRITCHARD TTEE U/A | Address on file | | | | |
| 7687963 | DONNA MCKENNA | Address on file | | | | |
| 7687964 | DONNA MEASELL | Address on file | | | | |
| 7687965 | DONNA MEE | Address on file | | | | |
| 7771407 | DONNA MEYER | 315 E NEES AVE UNIT 130 | FRESNO | CA | 93720-2020 | |
| 7141640 | Donna Michel | Address on file | | | | |
| 7141640 | Donna Michel | Address on file | | | | |
| 7141640 | Donna Michel | Address on file | | | | |
| 7141640 | Donna Michel | Address on file | | | | |
| 7687966 | DONNA MICHELE HUNTER | Address on file | | | | |
| 7687967 | DONNA N PERALA | Address on file | | | | |
| 7687968 | DONNA OCKERMAN | Address on file | | | | |
| 7687969 | DONNA OWEN TR UA JAN 16 04 THE | Address on file | | | | |
| 5920081 | Donna Padula | Address on file | | | | |
| 5920079 | Donna Padula | Address on file | | | | |
| 5920077 | Donna Padula | Address on file | | | | |
| 5920080 | Donna Padula | Address on file | | | | |
| 5920078 | Donna Padula | Address on file | | | | |
| 7687970 | DONNA PANKEY | Address on file | | | | |
| 7184214 | Donna Patricia Combos | Address on file | | | | |
| 7184214 | Donna Patricia Combos | Address on file | | | | |
| 7140860 | Donna Patricia Stone | Address on file | | | | |
| 7140860 | Donna Patricia Stone | Address on file | | | | |
| 7140860 | Donna Patricia Stone | Address on file | | | | |
| 7140860 | Donna Patricia Stone | Address on file | | | | |
| 5905497 | Donna Patricia Stone | Address on file | | | | |
| 5908966 | Donna Patricia Stone | Address on file | | | | |
| 7687971 | DONNA PAYNE | Address on file | | | | |
| 7195012 | Donna Pena-Bragg | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195012 | Donna Pena-Bragg | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195012 | Donna Pena-Bragg | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195012 | Donna Pena-Bragg | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195012 | Donna Pena-Bragg | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195012 | Donna Pena-Bragg | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7687972 | DONNA PEPE LAGE & | Address on file | | | | |
| 5910842 | Donna Perdock | Address on file | | | | |
| 5908767 | Donna Perdock | Address on file | | | | |
| 5911811 | Donna Perdock | Address on file | | | | |
| 5905249 | Donna Perdock | Address on file | | | | |
| 7687973 | DONNA PIERCY | Address on file | | | | |
| 7687974 | DONNA QUEIROLO | Address on file | | | | |
| 7778093 | DONNA R ESTES | 5312 ACADEMY RD | VIRGINIA BEACH | VA | 23462-6007 | |
| 7687975 | DONNA R GREEN | Address on file | | | | |
| 7687976 | DONNA R JOHNSON | Address on file | | | | |
| 7769728 | DONNA R LAMINE TR DONNA R LAMINE | LIVING TRUST UA DEC 26 91, 5880 SILKWOOD WAY | GRANITE BAY | CA | 95746-6476 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7687977 | DONNA R LEW | Address on file | | | | |
| 7687978 | DONNA R MARKUM | Address on file | | | | |
| 7787052 | DONNA R MOORE TTEE | GEORGE T ROE 2007 REV TRUST U/A, DTD 10/16/07, 1141 FERNWOOD STREET | WEST SACRAMENTO | CA | 95691 | |
| 7786577 | DONNA R MOORE TTEE | GEORGE T ROE 2007 REV TRUST U/A, DTD 10/16/07, 1141 FERNWOOD ST | WEST SACRAMENTO | CA | 95691-3623 | |
| 7762868 | DONNA R RIMOLA CUST | ALEXA RAE BELBEN, CA UNIF TRANSFERS MIN ACT, 291 S FRANKLIN ST | NAPA | CA | 94559-4524 | |
| 7687979 | DONNA R SULLIVAN | Address on file | | | | |
| 7762493 | DONNA RAE AVILLA | 13550 CLAYTON RD | SAN JOSE | CA | 95127-5111 | |
| 7687980 | DONNA RAE FOGGIATO TR | Address on file | | | | |
| 7687981 | DONNA RAE QUON | Address on file | | | | |
| 7145619 | Donna Ray Pack | Address on file | | | | |
| 7145619 | Donna Ray Pack | Address on file | | | | |
| 7145619 | Donna Ray Pack | Address on file | | | | |
| 7145619 | Donna Ray Pack | Address on file | | | | |
| 7933579 | DONNA RAYE BUCKNER.;. | 3931 DELAWARE AVE | STOCKTON | CA | 95204 | |
| 7778272 | DONNA RAZIANO | 1281 MONTEROSSO ST | DANVILLE | CA | 94506-2096 | |
| 7941036 | DONNA REED | 115 CENTER AVE | PACHECO | CA | 94553 | |
| 7687982 | DONNA RENNE CHAPMAN CUST | Address on file | | | | |
| 7687983 | DONNA RIGSBEE | Address on file | | | | |
| 7687984 | DONNA ROBERTSON | Address on file | | | | |
| 7779345 | DONNA ROSE PARK T O D | JOHN A NAVY, SUBJECT TO STA TOD RULES, 824 ATKINS ST | RIDGECREST | CA | 93555-2408 | |
| 7687985 | DONNA ROSE WESTING MASTERS | Address on file | | | | |
| 7687986 | DONNA S BROWN & | Address on file | | | | |
| 7687987 | DONNA S LEE CUST | Address on file | | | | |
| 7687988 | DONNA S LEE CUST | Address on file | | | | |
| 7687989 | DONNA S ONO | Address on file | | | | |
| 7687990 | DONNA S SCOGGIN | Address on file | | | | |
| 7687991 | DONNA S WONG TR | Address on file | | | | |
| 7176679 | Donna Sawicki | Address on file | | | | |
| 7181395 | Donna Sawicki | Address on file | | | | |
| 7181395 | Donna Sawicki | Address on file | | | | |
| 5908181 | Donna Sawicki | Address on file | | | | |
| 5942741 | Donna Sawicki | Address on file | | | | |
| 7687992 | DONNA SCHIRMER CUST | Address on file | | | | |
| 7687993 | DONNA SFARZO | Address on file | | | | |
| 7141655 | Donna Sichelmeier | Address on file | | | | |
| 7141655 | Donna Sichelmeier | Address on file | | | | |
| 7141655 | Donna Sichelmeier | Address on file | | | | |
| 7141655 | Donna Sichelmeier | Address on file | | | | |
| 7193185 | DONNA SKILLMAN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193185 | DONNA SKILLMAN | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 5920082 | Donna Smith | Address on file | | | | |
| 7687994 | DONNA SOON CHAN | Address on file | | | | |
| 7154328 | Donna Stinchcomb | Address on file | | | | |
| 7154328 | Donna Stinchcomb | Address on file | | | | |
| 7154328 | Donna Stinchcomb | Address on file | | | | |
| 7154328 | Donna Stinchcomb | Address on file | | | | |
| 7154328 | Donna Stinchcomb | Address on file | | | | |
| 7154328 | Donna Stinchcomb | Address on file | | | | |
| 7687995 | DONNA SUE COLLINS | Address on file | | | | |
| 5920084 | Donna Sue McGuire | Address on file | | | | |
| 5920086 | Donna Sue McGuire | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5920088 | Donna Sue McGuire | Address on file | | | | |
| 5920087 | Donna Sue McGuire | Address on file | | | | |
| 5920083 | Donna Sue McGuire | Address on file | | | | |
| 7687996 | DONNA SUGARMAN & | Address on file | | | | |
| 7687997 | DONNA SULLIVAN CUST | Address on file | | | | |
| 7197945 | DONNA SUTTON-CROSBY | Address on file | | | | |
| 7197945 | DONNA SUTTON-CROSBY | Address on file | | | | |
| 7780315 | DONNA T ALLEN | PERSONAL REPRESENTATIVE, EST CECIL PAUL ALLEN JR, 3472 CAHABA RIVER EST | HOOVER | AL | 35244-4430 | |
| 5920093 | Donna Thomas | Address on file | | | | |
| 5920094 | Donna Thomas | Address on file | | | | |
| 5920089 | Donna Thomas | Address on file | | | | |
| 5920092 | Donna Thomas | Address on file | | | | |
| 5920090 | Donna Thomas | Address on file | | | | |
| 7327539 | DONNA TINA SLOAN | Address on file | | | | |
| 5905953 | Donna Tom | Address on file | | | | |
| 5909384 | Donna Tom | Address on file | | | | |
| 6013397 | DONNA TRUITT | Address on file | | | | |
| 7687998 | DONNA V BARROW TR UA MAR 25 98 | Address on file | | | | |
| 7153473 | Donna Vega | Address on file | | | | |
| 7153473 | Donna Vega | Address on file | | | | |
| 7153473 | Donna Vega | Address on file | | | | |
| 7153473 | Donna Vega | Address on file | | | | |
| 7153473 | Donna Vega | Address on file | | | | |
| 7153473 | Donna Vega | Address on file | | | | |
| 7687999 | DONNA W BLACK | Address on file | | | | |
| 7688000 | DONNA W CHAN | Address on file | | | | |
| 7776317 | DONNA W VITA | 3606 WOODVALLEY DR | HOUSTON | TX | 77025-4234 | |
| 5909414 | Donna Walker | Address on file | | | | |
| 5905996 | Donna Walker | Address on file | | | | |
| 7166303 | Donna Walker & Mark A. Pulido as Trustees of Mark A. Pulido and Donna J. Walker Revocable Trust Did 4/97 | Meringolo, Peter P, 201 Spear Street, Suite 1100 | San Francisco | CA | 94105 | |
| 7152663 | Donna Wheeler | Address on file | | | | |
| 7152663 | Donna Wheeler | Address on file | | | | |
| 7152663 | Donna Wheeler | Address on file | | | | |
| 7152663 | Donna Wheeler | Address on file | | | | |
| 7152663 | Donna Wheeler | Address on file | | | | |
| 7152663 | Donna Wheeler | Address on file | | | | |
| 7688001 | DONNA WILKINSON & | Address on file | | | | |
| 5920097 | Donna Williams | Address on file | | | | |
| 7197779 | DONNA WILLIAMS | Address on file | | | | |
| 7197779 | DONNA WILLIAMS | Address on file | | | | |
| 5920096 | Donna Williams | Address on file | | | | |
| 5920098 | Donna Williams | Address on file | | | | |
| 5920095 | Donna Williams | Address on file | | | | |
| 7197916 | DONNA WILLIAMSON | Address on file | | | | |
| 7197916 | DONNA WILLIAMSON | Address on file | | | | |
| 5906068 | Donna Woodward | Address on file | | | | |
| 7688002 | DONNA Y ENG & LAURA ENG JT TEN | Address on file | | | | |
| 7770853 | DONNA Y MARTIN | 49305 RIO ARENOSO | LA QUINTA | CA | 92253-2498 | |
| 7777170 | DONNA YARAK | 1602 KENT PL APT 44 | ROSEVILLE | CA | 95661-3677 | |
| 7777232 | DONNA YOUNG | 628 CLARET CT | PLEASANTON | CA | 94566-6824 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7688003 | DONNA ZAGOTTA & THOMAS ALBERT | Address on file | | | | |
| 7688004 | DONNALEE M RAYNOR | Address on file | | | | |
| 5920099 | Donnamcclung | Michaela. Kelly (Sbn 71460), Walkup Melodia Kelly& Schoenberger, 650 California Street | San Francisco | Ca | 94108 | |
| 5920102 | Donnamcclung | Address on file | | | | |
| 5920101 | Donnamcclung | Address on file | | | | |
| 5920100 | Donnamcclung | Address on file | | | | |
| 7688005 | DONNEL JEAN HARRELL | Address on file | | | | |
| 7688006 | DONNELDA L MENDOZA | Address on file | | | | |
| 7688007 | DONNEL IRVIN CARSON | Address on file | | | | |
| 7192773 | DONNELL JOHNSON | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192773 | DONNELL JOHNSON | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 5906712 | Donnell Johnson | Address on file | | | | |
| 5910020 | Donnell Johnson | Address on file | | | | |
| 5902723 | Donnell Johnson | Address on file | | | | |
| 7688008 | DONNELL W HORD | Address on file | | | | |
| 4969181 | Donnell, Jeremy Lang | Address on file | | | | |
| 7164640 | DONNELL, MELBA | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack, 10100 Santa Monica Blvd. | Los Angeles | CA | 90067 | |
| 7164640 | DONNELL, MELBA | Engstrom Lipscomb & Lack, Daniel G Whalen, 10100 Santa Monica Boulevard., Suite 1200 | Los Angeles | CA | 90067 | |
| 4998427 | Donnell, Melba | ENGSTROM LIPSCOMB & LACK, Attn: Daniel G. Whalen, 10100 Santa Monica Blvd., 12th Floor | Los Angeles | CA | 90067 | |
| 7245297 | Donnell, Melba | Address on file | | | | |
| 7688009 | DONNELLA FOLENDORF | Address on file | | | | |
| 7143102 | Donnellan L. Doring | Address on file | | | | |
| 7143102 | Donnellan L. Doring | Address on file | | | | |
| 7143102 | Donnellan L. Doring | Address on file | | | | |
| 7143102 | Donnellan L. Doring | Address on file | | | | |
| 4954309 | Donnellan, Brenna Justine | Address on file | | | | |
| 7166245 | DONNELLAN, DANA | Christian Krankemann, 420 E STREET, SUITE 100 | SANTA ROSA | CA | 95404 | |
| 7325049 | Donnellan, Dana | Greg Skikos, Attorney, Skikos, Crawford, Skikos & Joseph, LLP, One Sansome Street, Ste. 2830 | San Francisco | CA | 94104 | |
| 7325049 | Donnellan, Dana | Greg Skikos, One Sansome Street, Ste. 2830 | San Francisco | CA | 94104 | |
| 7319311 | Donnelley , Joshua | Address on file | | | | |
| 7319311 | Donnelley , Joshua | Address on file | | | | |
| 7319311 | Donnelley , Joshua | Address on file | | | | |
| 7319311 | Donnelley , Joshua | Address on file | | | | |
| 4919948 | DONNELLEY FINANCIAL LLC | 35 W WACKER DR 35TH FL | CHICAGO | IL | 60601 | |
| 7789374 | Donnelley Financial LLC | 35 W Wacker Dr., 37th Floor | Chicago | IL | 60601 | |
| 6009058 | DONNELLEY, MONICA | Address on file | | | | |
| 7327069 | Donnelly , Louis H. | Address on file | | | | |
| 4957054 | Donnelly Jr., James Joseph | Address on file | | | | |
| 5939057 | Donnelly, Amira | Address on file | | | | |
| 4955170 | Donnelly, Carolyn J | Address on file | | | | |
| 4993678 | Donnelly, Diana | Address on file | | | | |
| 4991534 | Donnelly, Earle | Address on file | | | | |
| 4945241 | Donnelly, Eric | 979 Pacific St | Morro Bay | CA | 93442 | |
| 4976050 | Donnelly, Grant | 849 Plum Tree Drive | Columbus | OH | 43235-2143 | |
| 4975206 | Donnelly, Grant E. | Ian R. Donnelly, 849 Plum Tree Drive | Columbus | OH | 43235 | |
| 6080879 | Donnelly, Grant E. | Address on file | | | | |
| 7159777 | DONNELLY, JEFFREY JAMES | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159777 | DONNELLY, JEFFREY JAMES | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4960451 | Donnelly, Karson K | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2350 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7978307 | DONNELLY, LINDA A | Address on file | | | | |
| 7230163 | Donnelly, Louis H. | Address on file | | | | |
| 7272019 | Donnelly, Margaret Kirsten | Address on file | | | | |
| 4981217 | Donnelly, Mary | Address on file | | | | |
| 4983980 | Donnelly, Mary | Address on file | | | | |
| 4997362 | Donnelly, Mitchell | Address on file | | | | |
| 4951819 | Donnelly, Nancy Hughes | Address on file | | | | |
| 4988159 | Donnelly, Philip | Address on file | | | | |
| 6008479 | Donnelly, Sean | Address on file | | | | |
| 5868694 | DONNELLY, WILLIAM | Address on file | | | | |
| 6145520 | DONNELS BRETT & DONNELS MICHELE M | Address on file | | | | |
| 7186294 | DONNELSON, TAMI | Address on file | | | | |
| 6141865 | DONNER PAUL D TR & DONNER SUSAN M TR | Address on file | | | | |
| 4933766 | Donner Ski Ranch Donner Summit Resorts-Tuttle, Marshall | P.O. Box 18 | Tahoe Vista | CA | 96148 | |
| 5868695 | Donner Summit Public Utility District | Address on file | | | | |
| 6074733 | Donner Summit PUD | 53823 Sherritt Lane | Soda Springs | CA | 95728 | |
| 7170128 | DONNER, PAUL | Address on file | | | | |
| 7170129 | DONNER, SUSAN | Address on file | | | | |
| 7153275 | Donnette-Gene Wilson | Address on file | | | | |
| 7153275 | Donnette-Gene Wilson | Address on file | | | | |
| 7153275 | Donnette-Gene Wilson | Address on file | | | | |
| 7153275 | Donnette-Gene Wilson | Address on file | | | | |
| 7153275 | Donnette-Gene Wilson | Address on file | | | | |
| 7153275 | Donnette-Gene Wilson | Address on file | | | | |
| 7195431 | Donnette-Gene Wilson Revocable Living Trust | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195431 | Donnette-Gene Wilson Revocable Living Trust | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195431 | Donnette-Gene Wilson Revocable Living Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195431 | Donnette-Gene Wilson Revocable Living Trust | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195431 | Donnette-Gene Wilson Revocable Living Trust | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195431 | Donnette-Gene Wilson Revocable Living Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7466180 | Donney, Shelley Coleene | Address on file | | | | |
| 7767232 | DONNIE CASHMERE GREEN II | 1004 NE WINONA ST | PORTLAND | OR | 97211-4166 | |
| 7688010 | DONNIE JUE & SUSAN M JUE TR UA | Address on file | | | | |
| 7775006 | DONNIE L SMITH TR UA MAY 11 90 | THE SMITH FAMILY TRUST, 1742 KENT PL | TUSTIN | CA | 92780-4718 | |
| 5868696 | Donnie Malone | Address on file | | | | |
| 6013403 | DONNIE RIVAS | Address on file | | | | |
| 7933580 | DONNIQUE K SHERMAN.;. | 5813 TWIN OAK DRIVE | CINCINNATI | OH | 45224 | |
| 7933581 | DONNY A FRIEMOTH.;. | 13205 WATERWAY DR. | WATERFORD | CA | 95386 | |
| 6007910 | Donny C. Wong | Address on file | | | | |
| 7836411 | DONNY WONG | 1A SCARBOROUGH ROAD, THE COTTAGE, LONDON  N44LX | UNITEDKINGDOM | L0 | N44LX | |
| 7688011 | DONNY WONG | Address on file | | | | |
| 7186295 | DONOFRIO, PATRICIA | Address on file | | | | |
| 4980650 | Donofrio, Robert | Address on file | | | | |
| 4996604 | D'Onofrio, Virginia | Address on file | | | | |
| 6143333 | DONOHUE PAUL E TR | Address on file | | | | |
| 7991290 | Donohue, Bryan and Maria | Address on file | | | | |
| 7155548 | Donohue, Carol | Address on file | | | | |
| 4982067 | Donohue, James | Address on file | | | | |
| 4994006 | Donohue, Karla | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2351
of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4990518 | Donohue, Kathy | Address on file | | | | |
| 4975448 | Donohue, Leon | 1014 PENINSULA TRAIL, 1904 Bechelli Lane | Redding | CA | 96002-0132 | |
| 6093590 | Donohue, Leon | Address on file | | | | |
| 7158141 | DONOHUE, PAUL | THOMAS BRANDI, 354 PINE STREET - 3RD FL | SAN FRANCISCO | CA | 94104 | |
| 5002109 | Donohue, Paul | The Arns Law Firm, Robert S. Arns, 515 Folsom Street, Third Floor | San Francisco | CA | 94105 | |
| 5009897 | Donohue, Paul | The Brandi Law Firm, Thomas J Brandi, Terrence D Edwards, Jason B Friedman, 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |
| 4961791 | Donohue, Schyler Prescott | Address on file | | | | |
| 7232301 | Donohue, Sean | Address on file | | | | |
| 5939058 | Donohue, Sean | Address on file | | | | |
| 4975483 | Donoian, Oscar | 0932 PENINSULA DR, 206 Sand Hill Circle | Menlo Park | CA | 94025 | |
| 6074788 | Donoian, Oscar | Address on file | | | | |
| 7175533 | Donovan Appler | Address on file | | | | |
| 7175533 | Donovan Appler | Address on file | | | | |
| 7175533 | Donovan Appler | Address on file | | | | |
| 7175533 | Donovan Appler | Address on file | | | | |
| 7175533 | Donovan Appler | Address on file | | | | |
| 7175533 | Donovan Appler | Address on file | | | | |
| 7174934 | Donovan C. St. Clair | Address on file | | | | |
| 7174934 | Donovan C. St. Clair | Address on file | | | | |
| 7174934 | Donovan C. St. Clair | Address on file | | | | |
| 7174934 | Donovan C. St. Clair | Address on file | | | | |
| 7174934 | Donovan C. St. Clair | Address on file | | | | |
| 7174934 | Donovan C. St. Clair | Address on file | | | | |
| 7188101 | Donovan Dale Gist | Address on file | | | | |
| 7188101 | Donovan Dale Gist | Address on file | | | | |
| 7188102 | Donovan Dale Gist as trustee for the Gist family Trust | Address on file | | | | |
| 7188102 | Donovan Dale Gist as trustee for the Gist family Trust | Address on file | | | | |
| 7311201 | Donovan Dale Gist individually & as trustee for the Gist family Trust | Address on file | | | | |
| 7188103 | Donovan Dale Gist individually & as trustee for the Gist family Trust | Address on file | | | | |
| 7188103 | Donovan Dale Gist individually & as trustee for the Gist family Trust | Address on file | | | | |
| 7144995 | Donovan Eugene Amato | Address on file | | | | |
| 7144995 | Donovan Eugene Amato | Address on file | | | | |
| 7144995 | Donovan Eugene Amato | Address on file | | | | |
| 7144995 | Donovan Eugene Amato | Address on file | | | | |
| 6141392 | DONOVAN JAMES PATRICK TR & DONOVAN MARY GLADYS TR | Address on file | | | | |
| 6132443 | DONOVAN JILL DENISE | Address on file | | | | |
| 5920105 | Donovan Leo Ferry | Address on file | | | | |
| 5920104 | Donovan Leo Ferry | Address on file | | | | |
| 5920107 | Donovan Leo Ferry | Address on file | | | | |
| 5920103 | Donovan Leo Ferry | Address on file | | | | |
| 5868697 | DONOVAN ROAD LLC | Address on file | | | | |
| 6144767 | DONOVAN SEAN & DONOVAN BOBETTE | Address on file | | | | |
| 7177447 | Donovan Stevenson | Address on file | | | | |
| 7177447 | Donovan Stevenson | Address on file | | | | |
| 7164071 | DONOVAN, BOBETTE | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7164071 | DONOVAN, BOBETTE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa | | CA | 95401 | |
| 5004392 | Donovan, James | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5004391 | Donovan, James | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4994556 | Donovan, Jean | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 2352 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4985493 | Donovan, Jennifer | Address on file | | | | |
| 4951324 | Donovan, Jennifer N | Address on file | | | | |
| 5004879 | Donovan, John Joseph | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5004878 | Donovan, John Joseph | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 7191787 | Donovan, Kathleen S. and Patrick F. | Address on file | | | | |
| 4962982 | Donovan, Kevin M | Address on file | | | | |
| 4986374 | Donovan, Margaret | Address on file | | | | |
| 5004394 | Donovan, Mary | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5004393 | Donovan, Mary | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 7269815 | Donovan, Maxine | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7269815 | Donovan, Maxine | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7269815 | Donovan, Maxine | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7269815 | Donovan, Maxine | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7325383 | Donovan, Nathan | Address on file | | | | |
| 7325383 | Donovan, Nathan | Address on file | | | | |
| 7325383 | Donovan, Nathan | Address on file | | | | |
| 7325383 | Donovan, Nathan | Address on file | | | | |
| 4980358 | Donovan, Richard | Address on file | | | | |
| 4942078 | DONOVAN, ROBERT | 829 18TH ST | ARCATA | CA | 95521 | |
| 5989338 | DONOVAN, ROBERT | Address on file | | | | |
| 4952092 | Donovan, Robert | Address on file | | | | |
| 7164070 | DONOVAN, SEAN | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | 95401 | | |
| 7164070 | DONOVAN, SEAN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa | CA | 95401 | | |
| 4931701 | DONOVAN, VIRGINIA | 542 MATILIJA LN | ARROYO GRANDE | CA | 93420 | |
| 6160043 | Don's Mobile Glass Inc | 3800 Finch Rd | Modesto | CA | 95357-4100 | |
| 5920108 | Don's Saw & Mow | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4946105 | Don's Saw & Mow | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 4946106 | Don's Saw & Mow | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5920112 | Don's Saw & Mow | Address on file | | | | |
| 5920110 | Don's Saw & Mow | Address on file | | | | |
| 5920111 | Don's Saw & Mow | Address on file | | | | |
| 5920109 | Don's Saw & Mow | Address on file | | | | |
| 7930391 | Donsco Inc Retirement Plan Hourly & Salaried 06/26/1969 | Address on file | | | | |
| 4941215 | Donsky, Aaron | 1300 creekside drive | walnut creek | CA | 94596 | |
| 5988766 | Donsky, Aaron | Address on file | | | | |
| 4919949 | DONT TRASH ME | 4801 CALLOWAY DR STE 103 | BAKERSFIELD | CA | 93312 | |
| 5805199 | Dontje, Michael A. | Address on file | | | | |
| 7897924 | Donubauer, Allyn L | Address on file | | | | |
| 5002110 | Donzeli, Helena | Law Offices of John Cox, P.C., John Cox (Cal. State Bar No. 197687), 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5009898 | Donzeli, Helena | Watts Guerra LLP, Mikal C Watts, Guy Watts, Ryan L Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 5009899 | Donzelli, Helena | Levin Simes LLP, Laurel L Simes, William A Levin, Rachel B Abrams, Meghan E McCormick, 44 Montgomery St., 32nd Floor | San Francisco | CA | 94104 | |
| 4988358 | Doo, Catherine | Address on file | | | | |
| 6132492 | DOODY EDWARD G | Address on file | | | | |
| 7205670 | Doody, Edward Gerard | Address on file | | | | |
| 7182978 | Doody, Michael Harris | Address on file | | | | |
| 7182978 | Doody, Michael Harris | Address on file | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2327 of 9539

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 2353 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4982819 | Doohan, John | Address on file | | | | |
| 4969718 | Dooher, Brendan P. | Address on file | | | | |
| 4959338 | Doolan, Justin | Address on file | | | | |
| 6146549 | DOOLEY TRACY TR | Address on file | | | | |
| 4916040 | DOOLEY, ANDREA LAIACONA | 5111 TELEGRAPH AVE #273 | OAKLAND | CA | 94609 | |
| 4960726 | Dooley, Brandon Joseph | Address on file | | | | |
| 4913206 | Dooley, Erin Elaine | Address on file | | | | |
| 4989553 | Dooley, Eugene | Address on file | | | | |
| 4965847 | Dooley, Gerald August | Address on file | | | | |
| 7189811 | Dooley, Jeffrey | Address on file | | | | |
| 4997404 | Dooley, Raymond | Address on file | | | | |
| 4913983 | Dooley, Raymond Allen | Address on file | | | | |
| 4934863 | Dooling, Lane | 384 Miller Creek Road | San Rafael | CA | 94903 | |
| 7171542 | Dooling, Ronald Ray | Address on file | | | | |
| 6145964 | DOOLITTLE PAUL R & CHRISTINE M | Address on file | | | | |
| 4993845 | Doolittle, Eleanor | Address on file | | | | |
| 4972345 | Doolittle, Fredrick | Address on file | | | | |
| 4986293 | Doolittle, Jane | Address on file | | | | |
| 4964054 | Doolittle, Joe | Address on file | | | | |
| 5984846 | doolittle, lexi | Address on file | | | | |
| 4993023 | Doolittle, Odette | Address on file | | | | |
| 7159778 | DOOLITTLE, SANDRA L. | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159778 | DOOLITTLE, SANDRA L. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 6162637 | Doolittle-Foulks, Jacque V | Address on file | | | | |
| 5993039 | Dooly, Roberta | Address on file | | | | |
| 7949802 | Doom, Nancy | Address on file | | | | |
| 4983203 | Dooms, Samuel | Address on file | | | | |
| 7317248 | Dooney, Shelley | Address on file | | | | |
| 7189094 | Dooney, Shelley | Address on file | | | | |
| 7297620 | Dooney, Shelley | Address on file | | | | |
| 7212488 | DOONEY, SHELLY | Address on file | | | | |
| 4966184 | Doong, Shane | Address on file | | | | |
| 4970407 | Doorlag, Renee Rose | Address on file | | | | |
| 7233740 | Doose, Ginn M | Address on file | | | | |
| 7191378 | Dooty, Harold | Address on file | | | | |
| 7185653 | DOOTY, HAROLD MATTHEW | Address on file | | | | |
| 7185653 | DOOTY, HAROLD MATTHEW | Address on file | | | | |
| 6116636 | DOPACO, INC. | 4545 QANTAS | STOCKTON | CA | 95206 | |
| 4967432 | Doporto, Michael | Address on file | | | | |
| 5895467 | Doporto, Michael Anthony | Address on file | | | | |
| 6133295 | DOPPIE RICHARD | Address on file | | | | |
| 7688012 | DOR LU WATERMAN | Address on file | | | | |
| 4935896 | Dor, Mostafa | 1049 Silverhill Drive | Lafayette | CA | 94549 | |
| 7688013 | DORA C COLLINS | Address on file | | | | |
| 7688014 | DORA C VORONO UDT JUN 07 04 | Address on file | | | | |
| 7786675 | DORA CARDOZA | 12066 EXCELSIOR AVE | HANFORD | CA | 93230-9640 | |
| 7169424 | Dora Clement | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169424 | Dora Clement | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169424 | Dora Clement | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169424 | Dora Clement | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7778268 | DORA D BAGLEY TOD | STEPHANIE L BERGHOFF, SUBJ TO STA TOD RULES, 14025 BOXFORD CT | CHESTERFIELD | MO | 63017-3452 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7688015 | DORA DELAITTRE DIXON | Address on file | | | | |
| 7775607 | DORA E TALLEY | 7815 MEADOWLARK LANE SOUTH | REYNOLDSBURG | OH | 43068-8172 | |
| 7840554 | DORA GONG BUNTIN | 425 SOUTH ST APT 1004 | HONOLULU | HI | 96813-5061 | |
| 7688016 | DORA GONG BUNTIN | Address on file | | | | |
| 7688017 | DORA M GLEASON | Address on file | | | | |
| 7688018 | DORA MARIE JACKSON | Address on file | | | | |
| 7688019 | DORA MILLER GLEASON | Address on file | | | | |
| 7688020 | DORA POLACHEK | Address on file | | | | |
| 7688021 | DORA RENEE WARNOCK | Address on file | | | | |
| 7153588 | Dora Rey Llamas | Address on file | | | | |
| 7153588 | Dora Rey Llamas | Address on file | | | | |
| 7153588 | Dora Rey Llamas | Address on file | | | | |
| 7153588 | Dora Rey Llamas | Address on file | | | | |
| 7153588 | Dora Rey Llamas | Address on file | | | | |
| 7153588 | Dora Rey Llamas | Address on file | | | | |
| 7771418 | DORA T MEZZETTA TR UA APR 1 92 | THE MEZZETTA FAMILY LIVING, TRUST A C/O DAVID V MEZZETTA, 5652 NELSON ST | CYPRESS | CA | 90630-3152 | |
| 7688022 | DORA YEE & WANDA YEE WONG | Address on file | | | | |
| 7688023 | DORA YEE CUST | Address on file | | | | |
| 7688024 | DORA YEN | Address on file | | | | |
| 4989162 | Dora, Charlie | Address on file | | | | |
| 6134506 | DORADO ANTHONY JAMES | Address on file | | | | |
| 4974722 | Dorado Inn, Inc | Lisa Williams, 59 Damonte Ranch Parkway, #B, Suite 535 | Reno | NV | 89521 | |
| 4981187 | Dorado Jr., Antonio | Address on file | | | | |
| 4964348 | Dorado, Philip | Address on file | | | | |
| 4970715 | Dorais, Brian Daniel | Address on file | | | | |
| 4959686 | Dorais, Michael Paul | Address on file | | | | |
| 7688025 | DORAJEAN WIPF & MARVIN WIPF JR | Address on file | | | | |
| 7688026 | DORALEEN M NUNES | Address on file | | | | |
| 7688028 | DORAMAY KEASBEY | Address on file | | | | |
| 8285303 | Dorame, Lisa Inez | Address on file | | | | |
| 8285303 | Dorame, Lisa Inez | Address on file | | | | |
| 6130158 | DORAN JUANITA P TR | Address on file | | | | |
| 7688030 | DORAN M HINTZ | Address on file | | | | |
| 7688031 | DORAN R MILLER CUST | Address on file | | | | |
| 4938732 | DORAN, DOTY | 11901 KANAKA VALLEY RD | SUTTER CREEK | CA | 95685 | |
| 7180154 | Doran, Juanita Pauline | Address on file | | | | |
| 7467951 | Doran, Kristi M. | Address on file | | | | |
| 4924541 | DORAN, LYNNMARIE Y | 12498 RIATA RD | LOWER LAKE | CA | 95457 | |
| 5992553 | Doran, Michael | Address on file | | | | |
| 4995260 | Doran, Robert | Address on file | | | | |
| 4968043 | Doran, Sean T | Address on file | | | | |
| 7688032 | DORANCE GARNER & | Address on file | | | | |
| 5939059 | DORANTE, FRANCISCO | Address on file | | | | |
| 7247841 | Dorantes, Yuridiana | Address on file | | | | |
| 7770467 | DORATHEA LUND | 4620 200TH ST SW STE D | LYNNWOOD | WA | 98036-6607 | |
| 7765962 | DORATHY A ERICKSON & | SAUNDRALYNN CYNDY CLUNEY JT TEN, 1021 GENEVA CT | EL DORADO HILLS | CA | 95762-4003 | |
| 7688033 | DORATHY F SKOW TR SKOW LIVING | Address on file | | | | |
| 7779735 | DORAY R VAIL TTEE | VAIL FAMILY REVOCABLE TRUST U/A, DTD 11/11/92, 5351 COVEY CREEK CIR | STOCKTON | CA | 95207-5327 | |
| 7240258 | D'Orazi, Antonietta | Address on file | | | | |
| 7248326 | D'Orazi, Henry | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7244301 | D'Orazi, Joanne | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7253272 | D'Orazi, Olivia | Address on file | | | | |
| 4962686 | Dore Jr., Frank William | Address on file | | | | |
| 4978219 | Dore Jr., Joseph | Address on file | | | | |
| 4974883 | Dore, Carol | 60 Claremont Ave. | Orinda | CA | 94563 | |
| 4996653 | Dore, Jay | Address on file | | | | |
| 4912665 | Dore, Jay D | Address on file | | | | |
| 7193834 | DOREAN GOULD | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 5920117 | Dorean Gould | Address on file | | | | |
| 5920115 | Dorean Gould | Address on file | | | | |
| 5920113 | Dorean Gould | Address on file | | | | |
| 5920116 | Dorean Gould | Address on file | | | | |
| 5920114 | Dorean Gould | Address on file | | | | |
| 7762682 | DOREAN L BARNES | 1604 WHITE OAK WAY | SAN CARLOS | CA | 94070-4834 | |
| 7688034 | DOREATHEA JOHNSON | Address on file | | | | |
| 7777282 | DOREEN A KADOKAWA YUI | 336 BLUEFISH CT | FOSTER CITY | CA | 94404-1902 | |
| 7688035 | DOREEN A YUI TR | Address on file | | | | |
| 7981157 | Doreen A Yui Tr | Address on file | | | | |
| 7762945 | DOREEN BENSHOOF & | JENNIFER BENSHOOF JT TEN, 2260 WHISKERY CT | NAPA | CA | 94559-2046 | |
| 7762359 | DOREEN C ARAGONA | 139 RIPLEY ST | SAN FRANCISCO | CA | 94110-5226 | |
| 7688036 | DOREEN CALI | Address on file | | | | |
| 7764008 | DOREEN CARO | 10090 STONECHASE CT | RENO | NV | 89521-7265 | |
| 7168952 | Doreen Cynthia Boxer | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168952 | Doreen Cynthia Boxer | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168952 | Doreen Cynthia Boxer | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168952 | Doreen Cynthia Boxer | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7152768 | Doreen Douana | Address on file | | | | |
| 7152768 | Doreen Douana | Address on file | | | | |
| 7152768 | Doreen Douana | Address on file | | | | |
| 7152768 | Doreen Douana | Address on file | | | | |
| 7152768 | Doreen Douana | Address on file | | | | |
| 7152768 | Doreen Douana | Address on file | | | | |
| 7462229 | Doreen Doudna | Address on file | | | | |
| 7462229 | Doreen Doudna | Address on file | | | | |
| 7462229 | Doreen Doudna | Address on file | | | | |
| 7462229 | Doreen Doudna | Address on file | | | | |
| 7462229 | Doreen Doudna | Address on file | | | | |
| 7462229 | Doreen Doudna | Address on file | | | | |
| 7777723 | DOREEN EGAN | 610 HEATHROW DR | OAKLEY | CA | 94561-6321 | |
| 7766001 | DOREEN ESTREMO TOD | CIRO ESTREMO, SUBJECT TO STA TOD RULES, 2557 GOSHAWK LN | LINCOLN | CA | 95648-7711 | |
| 7766306 | DOREEN FOERSTER & | PHILIP FOERSTER JT TEN, 17 COVE RD W | BAYVILLE | NJ | 08721-1014 | |
| 7773541 | DOREEN FRANCES REY | 235 PEYTON ST | SANTA CRUZ | CA | 95060-3417 | |
| 7177473 | Doreen G Leighton, individually and on behalf of the Gard and Doreen G. Leighton Revocable Trust | | | | | |
| 7775579 | DOREEN G SYRLIK | 4091 CYPRESS REACH CT APT 506 | POMPANO BEACH | FL | 33069-6536 | |
| 7688038 | DOREEN GALLAMORE | Address on file | | | | |
| 7688039 | DOREEN H PRATT TR UA | Address on file | | | | |
| 7688040 | DOREEN HURLEY | Address on file | | | | |
| 7688041 | DOREEN J OLIVER | Address on file | | | | |
| 7774022 | DOREEN J RUGGLE | 855 LUTHER RD APT 18 | RED BLUFF | CA | 96080-4803 | |
| 5920118 | Doreen L . Zimmerman | Address on file | | | | |
| 5920120 | Doreen L . Zimmerman | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5920121 | Doreen L . Zimmerman | Address on file | | | | |
| 5920122 | Doreen L . Zimmerman | Address on file | | | | |
| 5920119 | Doreen L . Zimmerman | Address on file | | | | |
| 7688043 | DOREEN L MYERS CUST | Address on file | | | | |
| 7774833 | DOREEN L SINCLAIR | 920 SHORELINE DR | SAN MATEO | CA | 94404-2020 | |
| 7775489 | DOREEN L SUSLOW | 704 CORONADO LN | FOSTER CITY | CA | 94404-2925 | |
| 7688044 | DOREEN LEE HING | Address on file | | | | |
| 7688045 | DOREEN LEWIS TOD | Address on file | | | | |
| 7688046 | DOREEN LEWIS TOD | Address on file | | | | |
| 7688047 | DOREEN LEWIS TOD | Address on file | | | | |
| 7776577 | DOREEN LOIS WEBB TR DOREEN LOIS | WEBB 1990 TRUST UA SEP 7 90, PO BOX 1633 | CAPITOLA | CA | 95010-1633 | |
| 7688048 | DOREEN LUM MARR | Address on file | | | | |
| 7688049 | DOREEN M FRAWLEY | Address on file | | | | |
| 7142553 | Doreen M Lachapelle | Address on file | | | | |
| 7142553 | Doreen M Lachapelle | Address on file | | | | |
| 7142553 | Doreen M Lachapelle | Address on file | | | | |
| 7142553 | Doreen M Lachapelle | Address on file | | | | |
| 7688050 | DOREEN MARCHI CRAWFORD | Address on file | | | | |
| 5895540 | Doreen Martinez | Address on file | | | | |
| 7765233 | DOREEN NANCY DELUCA & | FRANK I FORD JR TR, UW CARMELITA G SILBERBERG, 51 LUNADA CT | SAN RAFAEL | CA | 94901-2323 | |
| 7780648 | DOREEN PHAN | 139 RIPLEY ST | SAN FRANCISCO | CA | 94110-5226 | |
| 7773019 | DOREEN PLOTKIN | 217 VESSONA CIR | FOLSOM | CA | 95630-8718 | |
| 7688052 | DOREEN PLOTKIN TOD | Address on file | | | | |
| 7933582 | DOREEN S BYNDLOSS.;. | 1933 DAWNVIEW PLACE | FAIRFIELD | CA | 94534 | |
| 7688053 | DOREEN SILVER GARRETT TR | Address on file | | | | |
| 7775495 | DOREEN SUSTARICH | 609 SAN BRUNO AVE | SAN FRANCISCO | CA | 94107-2631 | |
| 7688054 | DOREEN SUSTARICH TR | Address on file | | | | |
| 7779684 | DOREEN V SUSTARICH | 609 SAN BRUNO AVE | SAN FRANCISCO | CA | 94107-2631 | |
| 7775496 | DOREEN V SUSTARICH & | MOREEN J SPENCER JT TEN, 609 SAN BRUNO AVE | SAN FRANCISCO | CA | 94107-2631 | |
| 7188104 | Doreen Wyatt | Address on file | | | | |
| 7188104 | Doreen Wyatt | Address on file | | | | |
| 7196568 | Doreene James | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196568 | Doreene James | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196568 | Doreene James | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196568 | Doreene James | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196568 | Doreene James | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196568 | Doreene James | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7688055 | DORELIE A GILBERT | Address on file | | | | |
| 7688056 | DORELLA D HELLER & | Address on file | | | | |
| 5912214 | Dorella Gill | Address on file | | | | |
| 5907389 | Dorella Gill | Address on file | | | | |
| 5903540 | Dorella Gill | Address on file | | | | |
| 5910432 | Dorella Gill | Address on file | | | | |
| 5911542 | Dorella Gill | Address on file | | | | |
| 5949789 | Dorella Gill | Address on file | | | | |
| 7184326 | Dorella Kay Miller | Address on file | | | | |
| 7184326 | Dorella Kay Miller | Address on file | | | | |
| 7188105 | Dorella Troup | Address on file | | | | |
| 7188105 | Dorella Troup | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 2357 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 6142491 | DOREN JASON TR & DOREN KIM CANNON TR | Address on file | | | | |
| 5980244 | Doren Robbins, Farmers Insurance subrogee for | P.O. Box 268992 | Oklahoma City | CA | 73126-8992 | |
| 4934101 | Doren Robbins, Farmers Insurance subrogee for | P.O. Box 268992 | Oklahoma City | OK | 73126-8992 | |
| 7239643 | Doren, Irina A | Address on file | | | | |
| 5868698 | Dorendorf, Steve | Address on file | | | | |
| 7688057 | DORENE BALTAZAR TOD | Address on file | | | | |
| 7782813 | DORENE CASELLI | 211 GREY CT | LINCOLN | CA | 95648-2842 | |
| 7688058 | DORENE E FISK & KRISTEN C OLIVER | Address on file | | | | |
| 7688059 | DORENE K HAND | Address on file | | | | |
| 7688060 | DORENE KIRSTEN SMITH | Address on file | | | | |
| 7688061 | DORENE M RAMPONE CUST | Address on file | | | | |
| 7768771 | DORENE NOLA PROO TR | UA 04 03 03, JOHN PROO DORENE PROO TRUST, 1753 STONE CANYON DR | ROSEVILLE | CA | 95661-4041 | |
| 4979998 | Dorenzo, Ronald | Address on file | | | | |
| 4982960 | Dorer, Robert | Address on file | | | | |
| 6074737 | DORES DAIRY - 22846 2ND AVE | 6189 Hultberg Rd. | Hilmar | CA | 95324 | |
| 7142484 | Doretta Kerby | Address on file | | | | |
| 7142484 | Doretta Kerby | Address on file | | | | |
| 7142484 | Doretta Kerby | Address on file | | | | |
| 7142484 | Doretta Kerby | Address on file | | | | |
| 5864913 | DOREVA PRODUCE COMPANY INC | Address on file | | | | |
| 7186722 | Dorfer, Jason K | Address on file | | | | |
| 7186722 | Dorfer, Jason K | Address on file | | | | |
| 7182499 | Dorfer, Maria A | Address on file | | | | |
| 7182499 | Dorfer, Maria A | Address on file | | | | |
| 5005195 | Dorfer, Roger | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5011980 | Dorfer, Roger | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005194 | Dorfer, Roger | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5011981 | Dorfer, Roger | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5005196 | Dorfer, Roger | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7181705 | Dorfer, Roger Derrick | Address on file | | | | |
| 7181705 | Dorfer, Roger Derrick | Address on file | | | | |
| 7266924 | Dorfman, Lee | Address on file | | | | |
| 7688062 | DORI ANN BANDAR | Address on file | | | | |
| 7688063 | DORI ELISE GRANT | Address on file | | | | |
| 7762506 | DORI L AZZOLINO CUST | ROBERT J AZZOLINO, CA UNIF TRANSFERS MIN ACT, 24850 MAIN ST | CAPAY | CA | 95607-9733 | |
| 7688064 | DORIA ANN TROMBETTA | Address on file | | | | |
| 7779468 | DORIA S LOHNES & | VICTORIA L CHONG JT TEN, 100 ASPEN WAY APT G | BUTTE | MT | 59701-3962 | |
| 4997803 | Doria, Claro | Address on file | | | | |
| 4914407 | Doria, Claro P | Address on file | | | | |
| 4919951 | DORIAN CHIROPRACTIC CORPORATION | 1801 W OLYMPIC BLVD FILE 1772 | PASADENA | CA | 91199-1772 | |
| 4919950 | DORIAN CHIROPRACTIC CORPORATION | 2935 OSWELL ST | BAKERSFIELD | CA | 93306 | |
| 7974006 | Dorian Davis, Individually, and as trustee of the Dorian Huntington Davis Trust | Boldt, Paige N., 70 StonyPoint Road, Ste. A | Sana Rosa | CA | 95401 | |
| 7974006 | Dorian Davis, Individually, and as trustee of the Dorian Huntington Davis Trust | John C. Cox, Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7166304 | Dorian Krausz as Trustee of The Survivor's Trust under The Krausz Family Trust dated March 12, 1998 | Peter P Meringolo, 201 Spear Street, Suite 1100 | San Francisco | CA | 94105 | |
| 7688065 | DORIAN MAPLES ASSOCIATES INC GDN | Address on file | | | | |
| 7688066 | DORIEL R PARKINSON TR DORIEL R | Address on file | | | | |
| 4988062 | Dorighi, Gary | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7767991 | DORINA CEREGHINO HEWITT | 1695 EMORY ST | SAN JOSE | CA | 95126-1909 | |
| 5920123 | Dorina Julia Rodrigues | Address on file | | | | |
| 7199097 | Dorinda Angela Caulfield | Address on file | | | | |
| 7199097 | Dorinda Angela Caulfield | Address on file | | | | |
| 7199097 | Dorinda Angela Caulfield | Address on file | | | | |
| 7199097 | Dorinda Angela Caulfield | Address on file | | | | |
| 7688067 | DORING MENDOZA | Address on file | | | | |
| 7688068 | DORIS A AKI | Address on file | | | | |
| 7688069 | DORIS A CAMERON | Address on file | | | | |
| 7688070 | DORIS A CAMPBELL | Address on file | | | | |
| 7688072 | DORIS A DALEY | Address on file | | | | |
| 7688073 | DORIS A DASH TR UA MAR 01 07 | Address on file | | | | |
| 7765533 | DORIS A GAYNOR TR UA JUN 29 05 | THE DORIS A GAYNOR REVOCABLE, TRUST OF 2005, 4050 WALNUT AVE | CARMICHAEL | CA | 95608-1600 | |
| 7786082 | DORIS A HOWATT | 9449 RINGE CIR | ELK GROVE | CA | 95624-3551 | |
| 7688074 | DORIS A KELSO | Address on file | | | | |
| 7688075 | DORIS A LANSDELL | Address on file | | | | |
| 7688076 | DORIS A LYONS TR | Address on file | | | | |
| 7688079 | DORIS A MAPLES & LAUREEN D ELLZEY | Address on file | | | | |
| 7688080 | DORIS A MITCHELL | Address on file | | | | |
| 7688081 | DORIS A TURNER TR UA SEP 21 11 | Address on file | | | | |
| 7776621 | DORIS A WEIS TR DORIS A WEIS 1990 | TRUST UA DEC 5 90, PO BOX 100 | KERNVILLE | CA | 93238-0100 | |
| 7194860 | Doris Akina | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194860 | Doris Akina | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194860 | Doris Akina | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194860 | Doris Akina | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194860 | Doris Akina | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194860 | Doris Akina | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7688082 | DORIS ARAKI & | Address on file | | | | |
| 7688083 | DORIS B KIRMOND & | Address on file | | | | |
| 7688084 | DORIS B MCDANIEL TTEE | Address on file | | | | |
| 7777889 | DORIS B MOORE | Address on file | | | | |
| 7771869 | DORIS B MURPHY | 6795 MINERS RAVINE RD | ROSEVILLE | CA | 95746-9384 | |
| 7688085 | DORIS B WILMOTH CUST | Address on file | | | | |
| 5920127 | Doris Bailey | Address on file | | | | |
| 5920126 | Doris Bailey | Address on file | | | | |
| 5920125 | Doris Bailey | Address on file | | | | |
| 5920124 | Doris Bailey | Address on file | | | | |
| 7299277 | Doris Bailey, Trustee of the Doris Jeanne Bailey Revocable Inter Vivos Trust dtd 10/31/01 | Address on file | | | | |
| 7688086 | DORIS BERTOLOTTI | Address on file | | | | |
| 7777616 | DORIS BERTUCCELLI | 2825 TRIMBLE CT | HAYWARD | CA | 94542-2428 | |
| 7763034 | DORIS BESS | 9026 NE 19TH ST | CLYDE HILL | WA | 98004-3230 | |
| 7763209 | DORIS BLOEDE | 2875 LAKE RD | SOLON SPRINGS | WI | 54873-4562 | |
| 7776158 | DORIS BOLTON VALLIERE | 95 PLYMOUTH ST | MEREDITH | NH | 03253-6223 | |
| 7688087 | DORIS BRECKNER | Address on file | | | | |
| 7786692 | DORIS C CLARK | 21232 ROAD 76 | TULARE | CA | 93274-9482 | |
| 7765482 | DORIS C DONAHUE | 17887 POLARA WAY | NAMPA | ID | 83687-9159 | |
| 7688088 | DORIS C FOX | Address on file | | | | |
| 7688089 | DORIS C KOLSTAD | Address on file | | | | |
| 7688090 | DORIS C ROSCOE | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7774216 | DORIS C SANTINELLO | PO BOX 7154 | SOUTH LAKE TAHOE | CA | 96158-0154 | |
| 7782096 | DORIS C WALKER | 1433 SAINT FRANCIS DR | SAN JOSE | CA | 95125-5247 | |
| 7776417 | DORIS C WALKER & | ERNEST R WALKER JT TEN, 1433 SAINT FRANCIS DR | SAN JOSE | CA | 95125-5247 | |
| 7764405 | DORIS CHUNG | 91-1047 HOKUIKEKAI ST | EWA BEACH | HI | 96706-6280 | |
| 7183742 | Doris Constant | Address on file | | | | |
| 7176992 | Doris Constant | Address on file | | | | |
| 7176992 | Doris Constant | Address on file | | | | |
| 7782847 | DORIS COPELAND | PO BOX 7815 | HORSESHOE BAY | TX | 78657-7815 | |
| 5910339 | Doris Cuschieri-Fechner | Address on file | | | | |
| 5903265 | Doris Cuschieri-Fechner | Address on file | | | | |
| 5907166 | Doris Cuschieri-Fechner | Address on file | | | | |
| 7688091 | DORIS D DAVIS & TERRY DAVIS TR UA | Address on file | | | | |
| 7773286 | DORIS D QUINTERO & | TERRY W MORSE JT TEN, 574 BALLANTYNE ST APT 13 | EL CAJON | CA | 92020-3737 | |
| 7688092 | DORIS D WALL | Address on file | | | | |
| 7783960 | DORIS DELUCA | 1922 TAYLOR ST | SAN FRANCISCO | CA | 94133-2612 | |
| 7176351 | Doris Dickerson | Address on file | | | | |
| 7181071 | Doris Dickerson | Address on file | | | | |
| 7176351 | Doris Dickerson | Address on file | | | | |
| 5908234 | Doris Dickerson | Address on file | | | | |
| 5904558 | Doris Dickerson | Address on file | | | | |
| 7257129 | Doris Dickerson | Address on file | | | | |
| 6092785 | Doris Dyt, Trustee | Doris Dyt Revocable Trust dated October 30, 2014, 5020 Windsor Blvd. | Cambria | CA | 93428 | |
| 7782322 | DORIS E ANGLETON | 909 CENTRE AVE # 201 | FORT COLLINS | CO | 80526-2091 | |
| 7688093 | DORIS E ANGLETON TOD | Address on file | | | | |
| 7763146 | DORIS E BLACK | 250 MYRTLE RD APT 321-22 | BURLINGAME | CA | 94010-3094 | |
| 7688094 | DORIS E BLACK CUST | Address on file | | | | |
| 7688095 | DORIS E CROCKETT | Address on file | | | | |
| 7782984 | DORIS E FOUSEK & | LINDA L FOUSEK JT TEN, PO BOX 5053 | WILLOWICK | OH | 44095-0053 | |
| 7688096 | DORIS E HANLON & WYNDI G | Address on file | | | | |
| 7772283 | DORIS E O CONNELL | 2211 E GONZALES RD # 3005 | OXNARD | CA | 9336-0620 | |
| 7774049 | DORIS E RUSSELL & | ROY KENNETH RUSSELL JT TEN, 2560 SIERRA BLVD | SACRAMENTO | CA | 95825-4806 | |
| 7143163 | Doris Eileen Bardon | Address on file | | | | |
| 7143163 | Doris Eileen Bardon | Address on file | | | | |
| 7143163 | Doris Eileen Bardon | Address on file | | | | |
| 7143163 | Doris Eileen Bardon | Address on file | | | | |
| 7153861 | Doris Eileen Hagey | Address on file | | | | |
| 7153861 | Doris Eileen Hagey | Address on file | | | | |
| 7153861 | Doris Eileen Hagey | Address on file | | | | |
| 7153861 | Doris Eileen Hagey | Address on file | | | | |
| 7153861 | Doris Eileen Hagey | Address on file | | | | |
| 7153861 | Doris Eileen Hagey | Address on file | | | | |
| 7688097 | DORIS ELAINE GREEN STEFANISKO | Address on file | | | | |
| 7780633 | DORIS F BONHAM | 1051 MARIE AVE | MARTINEZ | CA | 94553-3520 | |
| 7688098 | DORIS FANOE | Address on file | | | | |
| 7478116 | Doris G. Vaughn Trust | Address on file | | | | |
| 7478116 | Doris G. Vaughn Trust | Address on file | | | | |
| 7478116 | Doris G. Vaughn Trust | Address on file | | | | |
| 7478116 | Doris G. Vaughn Trust | Address on file | | | | |
| 7767046 | DORIS GOLDSMITH | 206 SMITH ST | POUGHKEEPSIE | NY | 12601-2119 | |
| 7688099 | DORIS H GROVE & | Address on file | | | | |
| 7688100 | DORIS H HEILBRON | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7767546 | DORIS HAND | 3400 WAGNER HEIGHTS RD APT 234 | STOCKTON | CA | 95209-4888 | |
| 7242368 | Doris Harvey, Trustee of the Harvey Joseph E JR & Doris M Trust | Address on file | | | | |
| 7767966 | DORIS HERRON & | BRIAN M HERRON JT TEN, 3401 WILDERNESS BLVD W | PARRISH | FL | 34219-9348 | |
| 7768175 | DORIS HOLSTEIN TR | UA JUN 28 95, VIRGINIA CONTI TRUST, 5 AYALA CT | SAN RAFAEL | CA | 94903-3811 | |
| 7766765 | DORIS HUDGINS GAUDETTE | PO BOX 447 | MEDINA | WA | 98039-0447 | |
| 7688101 | DORIS HUGHES | Address on file | | | | |
| 7765534 | DORIS I ADAMS MC MICHAEL TR UA | JUN 1 99, DORIS I ADAMSMC MICHAEL REVOCABLE TRUST, PO BOX 644 | LAKIN | KS | 67860-0644 | |
| 7762948 | DORIS I BENSON | 1434 HYTHE ST | SAINT PAUL | MN | 55108-1423 | |
| 7765267 | DORIS I DENNIS TR | DORIS I DENNIS TRUST UA MAR 29 99, 290 PLACERADO AVE | AUBURN | CA | 95603-5319 | |
| 7768429 | DORIS IGLESKI | 1120 N VAL VISTA DR UNIT 22 | GILBERT | AZ | 85234-3634 | |
| 7688102 | DORIS J BRANNON & | Address on file | | | | |
| 7770332 | DORIS J CORNWELL TR UA | MAY 23 89 LORAIN S CORNWELL, RESIDUAL TRUST C/O SARABETH C MURPHY TRUSTEE, 17191 CREEKSIDE CIR | MORGAN HILL | CA | 95037-4649 | |
| 7688103 | DORIS J HONG & | Address on file | | | | |
| 7688104 | DORIS J MC CLUNG | Address on file | | | | |
| 7688105 | DORIS J OMI | Address on file | | | | |
| 7772880 | DORIS J PHIFER | 6376 TAMALPAIS AVE | SAN JOSE | CA | 95120-1838 | |
| 7774436 | DORIS J SCHWARTZ TOD | DORIS M SCHWARTZ LIVING TRUST, SUBJECT TO STA TOD RULES, 9438 KOERBER LN | AFFTON | MO | 63123-6306 | |
| 7688107 | DORIS JANE SIWIK TTEE | Address on file | | | | |
| 7168961 | Doris Jean Battson | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168961 | Doris Jean Battson | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168961 | Doris Jean Battson | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168961 | Doris Jean Battson | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7688108 | DORIS JEAN HILL BRATSCH TR UA MAR | Address on file | | | | |
| 7771216 | DORIS JEAN MC LAUGHLIN | 20630 OLD RIVER RD | WEST SACRAMENTO | CA | 95691-8015 | |
| 7771612 | DORIS JEAN MOGERLEY | 19 SPRING HILL RD | ANNANDALE | NJ | 08801-3507 | |
| 7143576 | Doris Jean Peterson | Address on file | | | | |
| 7143576 | Doris Jean Peterson | Address on file | | | | |
| 7143576 | Doris Jean Peterson | Address on file | | | | |
| 7143576 | Doris Jean Peterson | Address on file | | | | |
| 7785725 | DORIS JOANNE ULREY & | WATER E ULREY JT TEN, 26112 RUDALE DR | CLARKSBURG | MD | 20871-9659 | |
| 7785368 | DORIS JOANNE ULREY & | WATER E ULREY JT TEN, 6258 POST OAK LN | MAINEVILLE | OH | 45039-5051 | |
| 7193278 | DORIS JOHNSON | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193278 | DORIS JOHNSON | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7688109 | DORIS K JOLLEY | Address on file | | | | |
| 7768871 | DORIS K JOLLEY & | ROBERT JOLLEY JT TEN, 965 NEW MIDWAY RD | KINGSTON | TN | 37763-5215 | |
| 7688110 | DORIS KRELING | Address on file | | | | |
| 7688111 | DORIS KRUEGER & WALTER KRUEGER | Address on file | | | | |
| 7688112 | DORIS L BERNARD | Address on file | | | | |
| 7763482 | DORIS L BRESSLER & | THOMAS C BRESSLER JT TEN, 2614 E MICHIGAN AVE | FRESNO | CA | 93703-1132 | |
| 7688113 | DORIS L BRUPBACHER | Address on file | | | | |
| 7769426 | DORIS L KOECK | 203 N WHITE ST | SIDNEY | IL | 61877-9664 | |
| 7770816 | DORIS L MARRON | 21253 YONTZ RD LOT 34 | BROOKSVILLE | FL | 34601-1647 | |
| 7688114 | DORIS L MARRON TR | Address on file | | | | |
| 7688115 | DORIS L MOORE | Address on file | | | | |
| 7784665 | DORIS L MORRISON TR UDT SEP 5 91 | 120 E LARAMIE DR | RENO | NV | 89521-7821 | |
| 7777698 | DORIS L THOMPSON TTEE | THE DORIS L THOMPSON REV LIV TRUST, DTD 12/15/2011, 3341 GIBRALTAR RD | FISH CREEK | WI | 54212-9309 | |
| 7770117 | DORIS LEW | 162 E SANNER ST | SOMERSET | PA | 15501-2235 | |
| 7762505 | DORIS M AZEVEDO TR UA MAY 10 95 | THE AZEVEDO FAMILY TRUST, 989 PROMENADE DR | PITTSBURG | CA | 94565-6481 | |
| 7780428 | DORIS M BERTUCCELLI TR | UA 01 10 86, BERTUCCELLI REVOCABLE TRUST, 2825 TRIMBLE CT | HAYWARD | CA | 94542-2428 | |
| 7688116 | DORIS M CLARK & | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7688117 | DORIS M DARROW TR UA APR 07 05 | Address on file | | | | |
| 7688118 | DORIS M DISHNER | Address on file | | | | |
| 7840588 | DORIS M DYKSTRA | 1635 RICHARDSON RD | MERRITTISLAND | FL | 32952-5924 | |
| 7768065 | DORIS M HINRICH | 1939 EL SEGUNDO TRL | LAS CRUCES | NM | 88011-4036 | |
| 7768808 | DORIS M JOHNSON | 9628 SPRAGUE ST | OMAHA | NE | 68134-3819 | |
| 7783170 | DORIS M JOHNSON TR | LLOYD R JOHNSON & DORIS M JOHNSON, TRUST EXEMPTION TRUST UA JAN 6 89, 1325 MARINA CIR | DAVIS | CA | 95616-2641 | |
| 7688120 | DORIS M KRIEG TR UA MAR 14 96 | Address on file | | | | |
| 7688121 | DORIS M LAU & | Address on file | | | | |
| 7770216 | DORIS M LINK | PO BOX 4910 | WEST HILLS | CA | 91308-4910 | |
| 7688122 | DORIS M LUNDY | Address on file | | | | |
| 7688123 | DORIS M NEUBERGER | Address on file | | | | |
| 7688124 | DORIS M PICKERD | Address on file | | | | |
| 7785774 | DORIS M RAVELLI | 1393 PINE VALLEY RD | SOUTH LAKE TAHOE | CA | 96150-5948 | |
| 7688125 | DORIS M RAVELLI & | Address on file | | | | |
| 7688126 | DORIS M REICHERTER | Address on file | | | | |
| 7688127 | DORIS M WATSON | Address on file | | | | |
| 7688128 | DORIS MACKINDER VALENTINO | Address on file | | | | |
| 7688129 | DORIS MAE COOPER | Address on file | | | | |
| 7774307 | DORIS MAE SCHAFER | 1404 ESCALANTE DR | PRESCOTT | AZ | 86303-7262 | |
| 7777911 | DORIS MARIE DAVIS | 850 SIERRA ST | MANTECA | CA | 95336-4025 | |
| 7688130 | DORIS MARIE MOON AS CUSTODIAN | Address on file | | | | |
| 7188106 | Doris Marlene Zimmer | Address on file | | | | |
| 7188106 | Doris Marlene Zimmer | Address on file | | | | |
| 7193653 | DORIS MAY CRON | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193653 | DORIS MAY CRON | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7771175 | DORIS MC HENRY TR DORIS MC HENRY | LIVING TRUST UA MAR 15 91, 8621 FAUNTLEROY WAY SW | SEATTLE | WA | 98136-2439 | |
| 7765535 | DORIS MCHENRY | 8621 FAUNTLEROY WAY SW | SEATTLE | WA | 98136-2439 | |
| 7688131 | DORIS MULLER | Address on file | | | | |
| 7772173 | DORIS NORDER | 5336 MARIGOLD CT | LINCOLN | NE | 68521-5011 | |
| 7772411 | DORIS OSBURN | 413 MERRELL DR | SULPHUR SPRINGS | TX | 75482-5011 | |
| 7688132 | DORIS P LARSON | Address on file | | | | |
| 7688134 | DORIS P WOOD HANEK TR | Address on file | | | | |
| 7688135 | DORIS R FINE TR UA MAR 07 08 THE | Address on file | | | | |
| 7770801 | DORIS R MARKS & STEVEN P MARKS | JT TEN, 1504 NW 129TH PL | PORTLAND | OR | 97229-4663 | |
| 7688136 | DORIS R PISZRO | Address on file | | | | |
| 7140502 | Doris Rita Cuschieri-Fechner | Address on file | | | | |
| 7140502 | Doris Rita Cuschieri-Fechner | Address on file | | | | |
| 7140502 | Doris Rita Cuschieri-Fechner | Address on file | | | | |
| 7140502 | Doris Rita Cuschieri-Fechner | Address on file | | | | |
| 7688137 | DORIS S ANDERSON CUST | Address on file | | | | |
| 7688138 | DORIS S ANDERSON CUST | Address on file | | | | |
| 7785105 | DORIS S ELLIOTT | C/O ELEANOR ELLIOTT, 104 MORELAND STREET | SAN FRANCISCO | CA | 94131 | |
| 7785005 | DORIS S ELLIOTT | C/O ELEANOR ELLIOTT, 104 MORELAND ST | SAN FRANCISCO | CA | 94131-2618 | |
| 7688139 | DORIS S GIAMPAOLI | Address on file | | | | |
| 7688141 | DORIS S UYEDA TR DORIS S UYEDA | Address on file | | | | |
| 7688142 | DORIS SEAL | Address on file | | | | |
| 7688143 | DORIS STEWART | Address on file | | | | |
| 7775324 | DORIS STILWELL | 5100 FILLMORE AVE APT 925 | ALEXANDRIA | VA | 22311-5048 | |
| 7778199 | DORIS T JORDAN TTEE | THE DORIS T JORDAN LIFE TR, UA DTD 08 27 14, 91 RIDGE RD | UPTON | MA | 01568-1029 | |
| 7688144 | DORIS TELUCCI | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7776169 | DORIS VAN CLEAVE | 3545 G RD | PALISADE | CO | 81526-8701 | |
| 7688145 | DORIS VIVIAN NOSTE SIVERSON | Address on file | | | | |
| 7779164 | DORIS W CASAZZA | 433 BUENA VISTA AVE APT 205 | ALAMEDA | CA | 94501-1934 | |
| 7782915 | DORIS W CREEDON & | FRANCIS D CREEDON TR UA FEB 8 99, DORIS W & FRANCIS D CREEDON REVOCABLE LIVING TRUST, 1280 ULUPII ST | KAILUA | HI | 96734-4303 | |
| 7782453 | DORIS W CREEDON & | FRANCIS D CREEDON TR UA FEB 8 99, DORIS W & FRANCIS D CREEDON REVOCABLE LIVING TRUST, 802 HALULA PL | KAILUA | HI | 96734-3841 | |
| 7774541 | DORIS W SELDEN TR | DORIS W SELDEN TRUST UA SEP 2 92, 2748 TIDE MARK CV | BILOXI | MS | 39531-2037 | |
| 7688146 | DORIS WEI LIAN KUAN | Address on file | | | | |
| 7777117 | DORIS WRIGHT | 13515 BAY ORCHARD DR | SAN ANTONIO | TX | 78231-2255 | |
| 7777370 | DORIS ZOLEZZI TR UA NOV 4 98 | DORIS ZOLEZZI REVOCABLE TRUST, 14400 MORNINGSIDE RD | ATASCADERO | CA | 93422-5908 | |
| 7323119 | Doris, Kristina | Address on file | | | | |
| 7304171 | Doris, Luke | Address on file | | | | |
| 7933583 | DORISSA DUBUSDEVALEMPRE';. | 1459 44TH AVENUE | SAN FRANCISCO | CA | 94122 | |
| 4975884 | DORMAN | 3668 LAKE ALMANOR DR, 3668 Lake Almanor Dr | Westwood | CA | 96137 | |
| 6140509 | DORMAN TIMOTHY D TR & DORMAN LAURA S TR | Address on file | | | | |
| 7187205 | DORMAN, BETTY | Address on file | | | | |
| 4965517 | Dorman, Colton Lee | Address on file | | | | |
| 4913059 | Dorman, Colton Lee | Address on file | | | | |
| 7186296 | DORMAN, DOUGLAS | Address on file | | | | |
| 7186297 | DORMAN, LARRIS | Address on file | | | | |
| 7158372 | DORMAN, LAURA | Robert Thompson, 700 Airport Blvd., Suite 160 | Burlingame | CA | 94010 | |
| 5002112 | Dorman, Laura | Thompson Law Offices, P.C., Robert W. Thompson, 700 Airport Blvd., Suite 160 | Burlingame | CA | 94010 | |
| 7158371 | DORMAN, TIMOTHY | Robert Thompson, 700 Airport Blvd., Suite 160 | Burlingame | CA | 94010 | |
| 5002111 | Dorman, Timothy | Thompson Law Offices, P.C., Robert W. Thompson, 700 Airport Blvd., Suite 160 | Burlingame | CA | 94010 | |
| 7477126 | Dormandy, Garry | Address on file | | | | |
| 4971742 | Dormido, Jason Efrem Sanchez | Address on file | | | | |
| 7688147 | DORN DRIGGS | Address on file | | | | |
| 7301378 | Dorn, Larry R. | Frantz, James P., 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 4954711 | Dorn, Niesha Lynn | Address on file | | | | |
| 7467346 | Dorn, Randy | Address on file | | | | |
| 7688148 | DORNA M JANOSKI | Address on file | | | | |
| 4949165 | Dornan, Catherine | Matthews & Associates Law Firm, David P. Matthews, 290S Sackett St. | Houston | TX | 77098 | |
| 4949164 | Dornan, Catherine | The Belli Law Firm, Melvin C. Belli, Robert J.A. Fordiani, 33 Miller Ave | Mill Valley | CA | 94941 | |
| 7158634 | Dornan, Catherine Eleanor | Pedro Peter de la Cerda, 250 Vallombrosa Ave, Suite 266 | Chico | CA | 95926 | |
| 4949167 | Dornan, Gregory | Matthews & Associates Law Firm, David P. Matthews, 290S Sackett St. | Houston | TX | 77098 | |
| 4949166 | Dornan, Gregory | The Belli Law Firm, Melvin C. Belli, Robert J.A. Fordiani, 33 Miller Ave | Mill Valley | CA | 94941 | |
| 7158561 | DORNAN, GREGORY JOHN | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 7186298 | DORNAN, KIMBERLY | Address on file | | | | |
| 4946121 | Dornan, Mark | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 4946122 | Dornan, Mark | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 7186299 | DORNAN, MARK E. | Address on file | | | | |
| 6140702 | DORNBACH PETER | Address on file | | | | |
| 5939060 | Dornbach, Laura | Address on file | | | | |
| 7158446 | DORNBACH, Laura Ann | James P Frantz, 402 WEST BROADWAY, SUITE 860 | SAN DIEGO | CA | 92101 | |
| 7158446 | DORNBACH, Laura Ann | James P Frantz, Frantz Law Group, 402 West Broadway | San Diego | CA | 92101 | |
| 7287549 | Dornbach, Laura Ann | Address on file | | | | |
| 6013410 | DORNE YAEGER | Address on file | | | | |
| 7941037 | DORNIER AVIATION NA INC | 6015 NORTHEAST 80TH AVE | PORTLAND | OR | 97218 | |
| 7221935 | Dornon, Mary | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5984744 | Doron Consulting-Doron, Dana | 290 San Carlos St, Apt 4 | San Francisco | CA | 94110 | |
| 4953816 | Dorosz, Charles | Address on file | | | | |
| 7688149 | DOROTHEA BAFFICO | Address on file | | | | |
| 7688150 | DOROTHEA E TINKLER | Address on file | | | | |
| 7141241 | Dorothea Emily Collins | Address on file | | | | |
| 7141241 | Dorothea Emily Collins | Address on file | | | | |
| 7141241 | Dorothea Emily Collins | Address on file | | | | |
| 7141241 | Dorothea Emily Collins | Address on file | | | | |
| 7767816 | DOROTHEA I HECHT | PO BOX 911 | EATONVILLE | WA | 98328-0911 | |
| 5909136 | Dorothea Jenkins | Address on file | | | | |
| 5912571 | Dorothea Jenkins | Address on file | | | | |
| 5911103 | Dorothea Jenkins | Address on file | | | | |
| 5905677 | Dorothea Jenkins | Address on file | | | | |
| 5911979 | Dorothea Jenkins | Address on file | | | | |
| 7688151 | DOROTHEA L TRIMBLE | Address on file | | | | |
| 7688152 | DOROTHEA L WELLS & MACKENZIE R | Address on file | | | | |
| 7688153 | DOROTHEA LINDA GARRETT | Address on file | | | | |
| 7688154 | DOROTHEA M CLINE & | Address on file | | | | |
| 7688155 | DOROTHEA R LYMAN | Address on file | | | | |
| 7784564 | DOROTHEA S KLAHN & | MARJORIE K SHULL JT TEN, 250 WARWICK D | CAMPBELL | CA | 95008-1752 | |
| 7769359 | DOROTHEA S KLAHN & | ROBERT A KLAHN &, MARJORIE SHULL JT TEN, 21021 SARAHILLS DR | SARATOGA | CA | 95070-4839 | |
| 7762306 | DOROTHY A ANDREWS & | LINDA M NELSON JT TEN, 18510 N PARKVIEW PL APT 332 | SURPRISE | AZ | 85374-4290 | |
| 7779476 | DOROTHY A BENES | C/O WARREN AND YOUNG PLL, PO BOX 2300 | ASHTABULA | OH | 44005-2300 | |
| 7688156 | DOROTHY A BREWER CUST | Address on file | | | | |
| 7688157 | DOROTHY A BREWER CUST | Address on file | | | | |
| 7688158 | DOROTHY A CARBON | Address on file | | | | |
| 7765235 | DOROTHY A DELUCCHI | 1504 SAN ANDREAS RD | WATSONVILLE | CA | 95076-1746 | |
| 7688159 | DOROTHY A DYSON | Address on file | | | | |
| 7688160 | DOROTHY A GREEN | Address on file | | | | |
| 7769642 | DOROTHY A KUZNIAR TR UA JAN 21 00 | THE KUZNIAR TRUST, 1485 CHIPPEWA PATHWAY | RIVERWOODS | IL | 60015-1610 | |
| 7786136 | DOROTHY A LUNSFORD & | JAMES LUNSFORD JT TEN, 200 SAN LUIS ST | WOODLAND | CA | 95695-5445 | |
| 7836196 | DOROTHY A MADAR | 198 WOODSIDE DR, SAINT CATHARINES ON L2T 1X6 | CANADA | ON | L2T 1X6 | |
| 7688161 | DOROTHY A MADAR | Address on file | | | | |
| 7688162 | DOROTHY A MEAD TTEE | Address on file | | | | |
| 7688163 | DOROTHY A METLICK TR UA APR 16 80 | Address on file | | | | |
| 7787304 | DOROTHY A NARDUCCI TR UDT MAY 11 | 98 ROBERT LOUIS NARDUCCI &, DOROTHY AUDREY NARDUCCI TRUST, 2437 VALLEJO ST | SANTA ROSA | CA | 95405-6739 | |
| 7780926 | DOROTHY A PAINTER | 11555 HIGHWAY 52 E | PAINT LICK | KY | 40461-8453 | |
| 7688164 | DOROTHY A PIERCE | Address on file | | | | |
| 7688165 | DOROTHY A POLACEK | Address on file | | | | |
| 7688166 | DOROTHY A SKARLES CUST | Address on file | | | | |
| 7688167 | DOROTHY A WARNER TTEE | Address on file | | | | |
| 7688168 | DOROTHY A WILLIAMS | Address on file | | | | |
| 7688169 | DOROTHY A WILLIAMS CUST | Address on file | | | | |
| 7776972 | DOROTHY A WOGH TR UA JAN 5 94 | NICHOLAS & DOROTHY A WOGH TRUST, 405 S PINE ST | NEVADA CITY | CA | 95959-2723 | |
| 7941038 | DOROTHY A. FORD LIVING TRUST | 3666 CHICO STREET | CHICO | CA | 95928 | |
| 4974451 | Dorothy A. Ford living Trust | Ford, Dorothy A., 3666 Chico Street | Chico | CA | 95928 | |
| 7688170 | DOROTHY ADELE LEMMON | Address on file | | | | |
| 7762226 | DOROTHY ALTIERI TR | UW MARION R PIERCY, C/O KEVIN D JAMESON, 144 CAMINO PACIFICO | APTOS | CA | 95003-5887 | |
| 7688172 | DOROTHY ANDRESEN | Address on file | | | | |
| 7153112 | Dorothy Ann Adams-Donofrio | Address on file | | | | |
| 7153112 | Dorothy Ann Adams-Donofrio | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7153112 | Dorothy Ann Adams-Donofrio | Address on file | | | | |
| 7153112 | Dorothy Ann Adams-Donofrio | Address on file | | | | |
| 7153112 | Dorothy Ann Adams-Donofrio | Address on file | | | | |
| 7153112 | Dorothy Ann Adams-Donofrio | Address on file | | | | |
| 7144112 | Dorothy Ann Carini | Address on file | | | | |
| 7144112 | Dorothy Ann Carini | Address on file | | | | |
| 7144112 | Dorothy Ann Carini | Address on file | | | | |
| 7144112 | Dorothy Ann Carini | Address on file | | | | |
| 7782710 | DOROTHY ANN CHRISTIANSEN BANKHEAD | PO BOX 360 | HORNITOS | CA | 95325 | |
| 7688173 | DOROTHY ANN CHRISTIANSEN BANKHEAD | Address on file | | | | |
| 7764430 | DOROTHY ANN CLAESGENS | 530 AGNES ST | OWATONNA | MN | 55060-3030 | |
| 7188107 | Dorothy Ann Cliff | Address on file | | | | |
| 7188107 | Dorothy Ann Cliff | Address on file | | | | |
| 7188107 | Dorothy Ann Cliff | Address on file | | | | |
| 7688175 | DOROTHY ANN KISSEL TR | Address on file | | | | |
| 7688176 | DOROTHY ANN LAGIER | Address on file | | | | |
| 7770664 | DOROTHY ANN MALONE | 12 ONEIL CT | SAN PABLO | CA | 94806-1622 | |
| 7157477 | Dorothy Ann Walker, as Trustee of the Dorothy Ann Walker Revocable Living Trust | Address on file | | | | |
| 7840608 | DOROTHY ANTICE | 1196 DAKOTA RD | NORTHBRUNSWICK | NJ | 08902-1618 | |
| 7688178 | DOROTHY AVRIL CUST | Address on file | | | | |
| 7688179 | DOROTHY BALASH | Address on file | | | | |
| 7688180 | DOROTHY BARBER GREEN | Address on file | | | | |
| 7765538 | DOROTHY BARNETT TR UA SEP 17 08 | THE DOROTHY BARNETT 2008 TRUST, 9193 PELICAN AVE | FOUNTAIN VALLEY | CA | 92708-6432 | |
| 7688181 | DOROTHY BASDEN | Address on file | | | | |
| 7782759 | DOROTHY BREWSTER | 60628 STATE HYWAY 11 | WARROAD | MN | 56763-0000 | |
| 7688182 | DOROTHY BREWSTER | Address on file | | | | |
| 7688184 | DOROTHY BURNHAM | Address on file | | | | |
| 7688185 | DOROTHY BUSH | Address on file | | | | |
| 7785983 | DOROTHY C CORWELL TR | DOROTHY C CORWELL REVOCABLE TRUST, UA NOV 13 98, 19 KENWOOD WAY | SAN FRANCISCO | CA | 94127-2711 | |
| 7688186 | DOROTHY C GERUGHTY CUST | Address on file | | | | |
| 7688187 | DOROTHY C MCCABE | Address on file | | | | |
| 7688188 | DOROTHY C MCDONALD TR MCDONALD | Address on file | | | | |
| 7688189 | DOROTHY C MORGAN | Address on file | | | | |
| 7773884 | DOROTHY C ROMO | 1501 SHASTA DR APT 223 | DAVIS | CA | 95616-7343 | |
| 7327413 | Dorothy Calegari | Skikos Crawford Skikos Joseph LLP, Greg Skikos, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 7327413 | Dorothy Calegari | Uzair Saleem, Attorney, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 7688190 | DOROTHY CAROL MARSHALL TR DOROTHY | Address on file | | | | |
| 7764164 | DOROTHY CERRI TR DOROTHY CERRI | 1988 INTER VIVOS TRUST, UA JUN 21 88 FBO DOROTHY CERRI, 3349 BRODERICK ST | SAN FRANCISCO | CA | 94123-1812 | |
| 7785444 | DOROTHY CERRI TR DOROTHY CERRI | 1988 INTER VIVOS TRUST, UA JUN 21 88 FBO DOROTHY CETTI, 3349 BRODERICK ST | SAN FRANCISCO | CA | 94123-1812 | |
| 7785443 | DOROTHY CERRI TR DOROTHY CERRI | 1988 TRUST UA JUN 21 88, 3349 BRODERICK ST | SAN FRANCISCO | CA | 94123-1812 | |
| 7764207 | DOROTHY CHANAK | PO BOX 711843 | SALT LAKE CITY | UT | 84171-1843 | |
| 7688191 | DOROTHY CLARK CUST | Address on file | | | | |
| 7785978 | DOROTHY CLEMENTS | 17905 E MONTGOMERY AVE | SPOKANE VALLEY | WA | 99016 | |
| 7688192 | DOROTHY CLEMENTS | Address on file | | | | |
| 7200722 | DOROTHY CONNELL | Address on file | | | | |
| 7200722 | DOROTHY CONNELL | Address on file | | | | |
| 7764786 | DOROTHY COVENTON | 1424 SW 86TH ST | OKLAHOMA CITY | OK | 73159-6225 | |
| 7786714 | DOROTHY CRITCHFIELD | 1604 LOHMANS CROSSING RD | AUSTIN | TX | 78734-5198 | |
| 7688194 | DOROTHY CROXTON & | Address on file | | | | |
| 7778331 | DOROTHY D DECKER EX | EST GEORGINA M ROZA, 6161 N FELAND AVE | FRESNO | CA | 93711-1619 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7688195 | DOROTHY D JOHNSON | Address on file | | | | |
| 7765539 | DOROTHY D MILOSOVICH | TR UA JAN 15 93, DOROTHY D MILOSOVICH FAMILY TRUST, 469 MICHELLE DR | JACKSON | CA | 95642-2570 | |
| 7782557 | DOROTHY D PIAZZA TR | DOROTHY D PIAZZA REVOCABLE, TRUST UA APR 26 96, 11633 N LOWER SACRAMENTO RD | LODI | CA | 95242-9349 | |
| 7783503 | DOROTHY D PIAZZA TR | DOROTHY D PIAZZA REVOCABLE, TRUST UA APR 26 96, 11633 N LOWER SACRAMENTO RD | LODI | CA | 95242-9547 | |
| 7776797 | DOROTHY D WILDES | 4692 ARCH TRL | BLACKSHEAR | GA | 31516-4123 | |
| 7688196 | DOROTHY DELAHOUSSAYE | Address on file | | | | |
| 7688197 | DOROTHY DELAHOUSSAYE | Address on file | | | | |
| 7688198 | DOROTHY DEMARTINI | Address on file | | | | |
| 7779085 | DOROTHY DIANA ROZA DECKER | 6161 N FELAND AVE | FRESNO | CA | 93711-1619 | |
| 7688199 | DOROTHY DOBNICKER | Address on file | | | | |
| 7152691 | Dorothy Donna Maes | Address on file | | | | |
| 7152691 | Dorothy Donna Maes | Address on file | | | | |
| 7152691 | Dorothy Donna Maes | Address on file | | | | |
| 7152691 | Dorothy Donna Maes | Address on file | | | | |
| 7152691 | Dorothy Donna Maes | Address on file | | | | |
| 7152691 | Dorothy Donna Maes | Address on file | | | | |
| 7194895 | Dorothy Dooley Daun | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194895 | Dorothy Dooley Daun | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194895 | Dorothy Dooley Daun | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194895 | Dorothy Dooley Daun | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194895 | Dorothy Dooley Daun | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194895 | Dorothy Dooley Daun | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7688200 | DOROTHY DREHER SMITH | Address on file | | | | |
| 7840616 | DOROTHY DRUDE | 16 CARLETON PL | PACIFICA | CA | 94044-4404 | |
| 7688201 | DOROTHY DUNBARR | Address on file | | | | |
| 7688202 | DOROTHY E BERGER & PAUL | Address on file | | | | |
| 7688203 | DOROTHY E BERKEY EX UW | Address on file | | | | |
| 7778937 | DOROTHY E BOTTORFF | 2927 VICTORIA MEADOW CT | PLEASANTON | CA | 94566-6317 | |
| 7175119 | Dorothy E David-Malig | Address on file | | | | |
| 7175119 | Dorothy E David-Malig | Address on file | | | | |
| 7175119 | Dorothy E David-Malig | Address on file | | | | |
| 7175119 | Dorothy E David-Malig | Address on file | | | | |
| 7175119 | Dorothy E David-Malig | Address on file | | | | |
| 7175119 | Dorothy E David-Malig | Address on file | | | | |
| 7688204 | DOROTHY E DUGGAN TTEE | Address on file | | | | |
| 7688205 | DOROTHY E DUNK | Address on file | | | | |
| 7688206 | DOROTHY E ELLSWORTH & | Address on file | | | | |
| 7688207 | DOROTHY E FELLINGER | Address on file | | | | |
| 7688208 | DOROTHY E FERREIRA | Address on file | | | | |
| 7688209 | DOROTHY E GRIFFIN & MIEKO J | Address on file | | | | |
| 7768384 | DOROTHY E HURLBUT TR DOROTHY E | HURLBUT, FAMILY TRUST UA SEP 11 91 C/O KEANE, 640 FREEDOM BUSINESS CTR DR STE 600 | KING OF PRUSSIA | PA | 19406-1351 | |
| 7688210 | DOROTHY E JONES | Address on file | | | | |
| 7769447 | DOROTHY E KOLE TR DOROTHY E KOLE | LIVING TRUST UA JUN 21 91, 3540 SAVAGE AVE | PINOLE | CA | 94564-1250 | |
| 7777434 | DOROTHY E LAFOLLETTE | 13109 W SOUTHPORT RD | BRIMFIELD | IL | 61517-9696 | |
| 7688211 | DOROTHY E MC GRATH TR MC GRATH | Address on file | | | | |
| 7771468 | DOROTHY E MILICICH | 1350 HILLCREST DR | MORRO BAY | CA | 93442-1832 | |
| 7688212 | DOROTHY E MORDECI | Address on file | | | | |
| 7773338 | DOROTHY E RAMOLD | C/O CLARENCE L RAMOLD, 11063 OAKBROOK DR | OMAHA | NE | 68154-1621 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7773970 | DOROTHY E ROUSE | 1339 AMERICAN WAY | MENLO PARK | CA | 94025-6001 | |
| 7688213 | DOROTHY E RUSSELL TR UA MAR 03 09 | Address on file | | | | |
| 7774366 | DOROTHY E SCHMIDT | 2813 BERKSHIRE DR | BISMARCK | ND | 58503-7885 | |
| 7688214 | DOROTHY E SMITH | Address on file | | | | |
| 6013370 | DOROTHY E TESCONI | Address on file | | | | |
| 7688215 | DOROTHY E TOMLINSON & | Address on file | | | | |
| 7197380 | Dorothy Elizabeth Erhardt | Address on file | | | | |
| 7197380 | Dorothy Elizabeth Erhardt | Address on file | | | | |
| 7197380 | Dorothy Elizabeth Erhardt | Address on file | | | | |
| 7197380 | Dorothy Elizabeth Erhardt | Address on file | | | | |
| 7197380 | Dorothy Elizabeth Erhardt | Address on file | | | | |
| 7197380 | Dorothy Elizabeth Erhardt | Address on file | | | | |
| 7769681 | DOROTHY ELLEN LAFOLLETTE TOD | JANICE S DUTRICH, SUBJECT TO STA TOD RULES, 13109 W SOUTHPORT RD | BRIMFIELD | IL | 61517-9696 | |
| 7769682 | DOROTHY ELLEN LAFOLLETTE TOD | LINDA E PHILLIPS, SUBJECT TO STA TOD RULES, 13109 W SOUTHPORT RD | BRIMFIELD | IL | 61517-9696 | |
| 7769680 | DOROTHY ELLEN LAFOLLETTE TOD | MICHAEL P LAFOLLETTE, SUBJECT TO STA TOD RULES, 13109 W SOUTHPORT RD | BRIMFIELD | IL | 61517-9696 | |
| 5907794 | Dorothy Ervin | Address on file | | | | |
| 5910573 | Dorothy Ervin | Address on file | | | | |
| 5912837 | Dorothy Ervin | Address on file | | | | |
| 5904078 | Dorothy Ervin | Address on file | | | | |
| 5911644 | Dorothy Ervin | Address on file | | | | |
| 5912287 | Dorothy Ervin | Address on file | | | | |
| 7772651 | DOROTHY F PAUL TR | UDT DEC 4 81, 1953 NE ORCHARD AVE | MCMINNVILLE | OR | 97128-3236 | |
| 7688216 | DOROTHY F SMITH | Address on file | | | | |
| 7765540 | DOROTHY F WAGERS TR UA JUN 30 06 | THE DOROTHY FRANCES WAGERS, TRUST, 1584 COLUMBUS AVE | BURLINGAME | CA | 94010-5512 | |
| 7688217 | DOROTHY FARNWORTH CUST | Address on file | | | | |
| 7688218 | DOROTHY FINGER TR DOROTHY FINGER | Address on file | | | | |
| 7688219 | DOROTHY FLENNERY & | Address on file | | | | |
| 7688220 | DOROTHY FLINT | Address on file | | | | |
| 7688221 | DOROTHY FONG | Address on file | | | | |
| 7941040 | DOROTHY FORD | 3666 CHICO STREET | CHICO | CA | 95928 | |
| 7763251 | DOROTHY G BOHLING TR UA AUG 9 93 | THE BOHLING FAMILY TRUST, PO BOX 716 | CUBA | MO | 65453-0716 | |
| 7688222 | DOROTHY G CODY | Address on file | | | | |
| 7688223 | DOROTHY G FREY & | Address on file | | | | |
| 7688226 | DOROTHY G MORRIS TR UA | Address on file | | | | |
| 7773930 | DOROTHY G ROSENTHAL TR DOROTHY G | ROSENTHAL FAMILY TRUST UA OCT 14, 140 STANYAN ST # 92 | SAN FRANCISCO | CA | 94118-4220 | |
| 7774471 | DOROTHY G SCOTT | 381 CHAPMAN DR | CORTE MADERA | CA | 94925-1554 | |
| 7785120 | DOROTHY GILLETT | PO BOX 161 | LOCKWOOD | CA | 93932-0161 | |
| 7779363 | DOROTHY GLANZBERGH | 8712 BAY PKWY | BROOKLYN | NY | 11214-5102 | |
| 7786728 | DOROTHY GLIDDEN DIXON | 3114 BAYO VISTA AVE | ALAMEDA | CA | 94501-1734 | |
| 7767097 | DOROTHY GORDON | 4947 COMMONWEALTH AVE | LA CANADA FLINTRIDGE | CA | 91011-2507 | |
| 7688228 | DOROTHY GORZNY | Address on file | | | | |
| 7688229 | DOROTHY H CRAWFORD CUST | Address on file | | | | |
| 7688230 | DOROTHY H CRAWFORD CUST | Address on file | | | | |
| 7688231 | DOROTHY H GRUBER | Address on file | | | | |
| 7765541 | DOROTHY H IAGGI TR | UA 03 12 02, DOROTHY H IAGGI 2002 TRUST, 32 TIOGA AVE | SAN FRANCISCO | CA | 94134-2241 | |
| 7769397 | DOROTHY H KNODE | 1710 CENTER RD | NOVATO | CA | 94947-3004 | |
| 7765542 | DOROTHY H O BRIAN TR UA NOV 20 | 08 THE DOROTHY H O BRIAN TRUST, 3800 BOARDWALK BLVD # 217 | SANDUSKY | OH | 44870-7033 | |
| 7765543 | DOROTHY H ROSE TR UA AUG 16 10 | THE DOROTHY H ROSE FAMILY, TRUST, 39 PRESCOTT ST | ESSEX JUNCTION | VT | 05452-2918 | |
| 7688232 | DOROTHY H YOUNG TR | Address on file | | | | |
| 7327123 | Dorothy H. Rogers | DeAnna Rogers-Walker POA to Dorothy Rogers, Post Office Box 41 | Fulton | CA | 95439-0041 | |
| 7327123 | Dorothy H. Rogers | Dorothy Rogers, , Post Office Box 41 | Fulton | CA | 95439-0041 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7767456 | DOROTHY HAGGBLOM | PO BOX 697 | WILKES BARRE | PA | 18703-0697 | |
| 7784485 | DOROTHY HARRIS | 4743 FOULGER DR | SANTA ROSA | CA | 95405 | |
| 7784191 | DOROTHY HARRIS | 4743 FOULGER DR | SANTA ROSA | CA | 95405-7909 | |
| 7688233 | DOROTHY HEIBEL | Address on file | | | | |
| 6013412 | DOROTHY HODGSON | Address on file | | | | |
| 7777833 | DOROTHY HOFF TTEE OF | THE W & D HOFF TR U/A, DTD 11/04/93, PO BOX 81121 | LAS VEGAS | NV | 89180-1121 | |
| 7688234 | DOROTHY I BARDIN TR DOROTHY I | Address on file | | | | |
| 7784322 | DOROTHY I BRADSHAW TR HOMER L & | DOROTHY I BRADSHAW LIVING, TRUST UA MAY 17 91 ATTN SHARON BRADSHAW, 227 RAINBOW DR APT 12736 | LIVINGSTON | TX | 77399-2027 | |
| 7688235 | DOROTHY I FEAGIN & | Address on file | | | | |
| 7688236 | DOROTHY I PRITCHARD | Address on file | | | | |
| 7688237 | DOROTHY I RUPPEL & | Address on file | | | | |
| 7141220 | Dorothy I Schroeder | Address on file | | | | |
| 7141220 | Dorothy I Schroeder | Address on file | | | | |
| 7141220 | Dorothy I Schroeder | Address on file | | | | |
| 7141220 | Dorothy I Schroeder | Address on file | | | | |
| 7688238 | DOROTHY I SHIREMAN | Address on file | | | | |
| 7688239 | DOROTHY INEZ MC CRAY | Address on file | | | | |
| 7783151 | DOROTHY IRIGARAY | 14241 W KEARNEY | KERMAN | CA | 93630-9203 | |
| 7688240 | DOROTHY IRIGARAY | Address on file | | | | |
| 7781555 | DOROTHY J BOWDEN & | SUSAN G ZIENTARA EX, EST GERALD C CAZEL, 333 S WALNUT ST | SPRINGFIELD | IL | 62704-1913 | |
| 7765545 | DOROTHY J BUTLER & GUSTINE | BUTLER TR UA 08 08 00, DOROTHY J BUTLER REVOCABLE TRUST, 3907 W SAN NICHOLAS ST | TAMPA | FL | 33629-6309 | |
| 7786697 | DOROTHY J COBURN | 7564 ORANGE DRIVE | CITRUS HEIGHTS | CA | 95610-2106 | |
| 7787242 | DOROTHY J DIGIOVANNI | 180 SCHOOL ST | BALA CYNWYD | PA | 19004-1944 | |
| 7688242 | DOROTHY J DIGIOVANNI CUST | Address on file | | | | |
| 7766845 | DOROTHY J GERJOVICH | 5 ESSEX DR | BEAR | DE | 19701-1602 | |
| 7768701 | DOROTHY J JESCHIEN | 901 S BERNARDO AVE | SUNNYVALE | CA | 94087-1504 | |
| 7768889 | DOROTHY J JONES & | KHRISANDRA ANDERSON &, SUE L DOLS JT TEN, 106 S VERDE DR | ONTARIO | OR | 97914-2031 | |
| 7784553 | DOROTHY J KENNEDY | 1281 ARCH WAY | CHICO | CA | 95973 | |
| 7784199 | DOROTHY J KENNEDY | 1662 ARIZONA WAY | CHICO | CA | 95973-7278 | |
| 7688244 | DOROTHY J LEWIS & | Address on file | | | | |
| 7775453 | DOROTHY J LIPPS CUST | CRYSTAL M SULLIVAN, CA UNIF TRANSFERS MIN ACT, 1954 BUTTERCUP LN | REDDING | CA | 96002-4054 | |
| 7769561 | DOROTHY J LIPPS CUST | JOHN L KRIEGER, CA UNIF TRANSFERS MIN ACT, 1954 BUTTERCUP LN | REDDING | CA | 96002-4054 | |
| 7769564 | DOROTHY J LIPPS CUST | MICHAEL L KRIEGER, CA UNIF TRANSFERS MIN ACT, 2500 GREENOCK CT | TYLER | TX | 75703-2718 | |
| 7769566 | DOROTHY J LIPPS CUST | NICOLE L KRIEGER, CA UNIF TRANSFERS MIN ACT, 1954 BUTTERCUP LN | REDDING | CA | 96002-4054 | |
| 7769567 | DOROTHY J LIPPS CUST | RANDALL L KRIEGER, CA UNIF TRANSFERS MIN ACT, 1954 BUTTERCUP LN | REDDING | CA | 96002-4054 | |
| 7775463 | DOROTHY J LIPPS CUST | REBECCA L SULLIVAN, CA UNIF TRANSFERS MIN ACT, 1954 BUTTERCUP LN | REDDING | CA | 96002-4054 | |
| 7688245 | DOROTHY J LIPPS CUST | Address on file | | | | |
| 7688246 | DOROTHY J LIPPS CUST | Address on file | | | | |
| 7688247 | DOROTHY J LIPPS CUST | Address on file | | | | |
| 7770640 | DOROTHY J MAKAR | 70 CAMELOT CT | DALY CITY | CA | 94015-2850 | |
| 7195911 | Dorothy J Matthews | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195911 | Dorothy J Matthews | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195911 | Dorothy J Matthews | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195911 | Dorothy J Matthews | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195911 | Dorothy J Matthews | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195911 | Dorothy J Matthews | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7785976 | DOROTHY J MOLENDA TR UA JUN 23 99 | THE CHARLES J MOLENDA & DOROTHY J, MOLENDA 1999 REVOCABLE EXEMPTION TRUST, 1575-17TH AVE | SAN FRANCISCO | CA | 94122 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7786684 | DOROTHY J MOLENDA TR UA JUN 23 99 | THE CHARLES J MOLENDA & DOROTHY J, MOLENDA 1999 REVOCABLE EXEMPTION TRUST, 1575-17TH AVE | SAN FRANCISCO | CA | 94122-3404 | |
| 7688248 | DOROTHY J MOLENDA TR UA JUN 23 99 | Address on file | | | | |
| 7688252 | DOROTHY J MOORE CUST | Address on file | | | | |
| 7688253 | DOROTHY J MOORE CUST | Address on file | | | | |
| 7688254 | DOROTHY J NELSON | Address on file | | | | |
| 7688255 | DOROTHY J NICHOLAS & | Address on file | | | | |
| 7688257 | DOROTHY J PAGE TR | Address on file | | | | |
| 7772623 | DOROTHY J PATOLO | 2825 GILLET AVE | CONCORD | CA | 94520-5405 | |
| 7688258 | DOROTHY J PATOLO TR | Address on file | | | | |
| 7688259 | DOROTHY J RADYK TR RADYK | Address on file | | | | |
| 7688260 | DOROTHY J SAIBENE | Address on file | | | | |
| 7688261 | DOROTHY J SCOTT & | Address on file | | | | |
| 7688263 | DOROTHY J SPEETZEN | Address on file | | | | |
| 7688264 | DOROTHY J STEMBER & | Address on file | | | | |
| 7775317 | DOROTHY J STIENSTRA TR | UDT APR 21 89, 55 ST 20TH AVE 111 | SAN MATEO | CA | 94403 | |
| 7688265 | DOROTHY J TERRY | Address on file | | | | |
| 7785244 | DOROTHY J WEGENER | 8620 ONYX  DR EAST APT E | LAKEWOOD | WA | 98498 | |
| 7786677 | DOROTHY J WHITMIRE TR UA | OCT 01 98 THE CARL & DOROTHY, WHITMIRE TRUST, 22405 59TH PL W | MOUNTLAKE TERRACE | WA | 98043-3701 | |
| 7778844 | DOROTHY J ZITELLI TTEE | ZITELLI FAMILY TRUST, DTD 8/6/2008, 139 EASLEY RD | PITTSBURGH | PA | 15237-3638 | |
| 7770200 | DOROTHY JANE C LINDE & | SUSAN C LINDE CANIZALES JT TEN, 3600 TURKEY CREEK DR | AUSTIN | TX | 78730-3708 | |
| 7777696 | DOROTHY JANE DUNCAN-BROWN TTEE | THE DOROTHY JANE DUNCAN-BROWN LIV, TRUST DTD 05/17/2013, PO BOX 235 | SIGNAL MOUNTAIN | TN | 37377-0235 | |
| 7784517 | DOROTHY JANE HOOKER | 33 COLVILLE | HOWICK | QC | J0S 1G0 | |
| 7855802 | DOROTHY JANE HOOKER | 33 COLVILLE, HOWICK QC J0S 1G0 | HOWICK | PQ | J0S 1G0 | |
| 7688266 | DOROTHY JANE HOOKER | Address on file | | | | |
| 7770048 | DOROTHY JEAN FOUST TR UA NOV 08 | 95 THE LEONARD M FOUST & DOROTHY, JEAN FOUST REVOCABLE TRUST, 1232 DE CESARI AVE | MADERA | CA | 93637-3024 | |
| 7688267 | DOROTHY JEAN HOOTS | Address on file | | | | |
| 7688268 | DOROTHY JEAN LIPPS CUST | Address on file | | | | |
| 7777655 | DOROTHY JEAN STRECH | 7807 DOVE LN | WINDSOR | CA | 95492-6800 | |
| 7688269 | DOROTHY JENSEN & | Address on file | | | | |
| 7768722 | DOROTHY JIMERSON & | BILL JIMERSON JT TEN, 212 STEFFAN ST | VALLEJO | CA | 94591-6511 | |
| 7688270 | DOROTHY JOAN DREYER | Address on file | | | | |
| 7688271 | DOROTHY JUE CHO | Address on file | | | | |
| 7184783 | Dorothy June Marler | Address on file | | | | |
| 7184783 | Dorothy June Marler | Address on file | | | | |
| 7341500 | Dorothy June Marler as a Trustee for The Dorothy J. Marler Family Trust | Address on file | | | | |
| 7218153 | Dorothy June Marler as a Trustee for The Dorthy J. Marler Family Trust | Address on file | | | | |
| 7688272 | DOROTHY K FRIEDMAN | Address on file | | | | |
| 7774042 | DOROTHY K RUSHTON CUST FOR | MICHAEL RUSHTON UNDER THE, DELAWARE UNIF GIFT TO MIN ACT, 2411 MANET RD | WILMINGTON | DE | 19810-3546 | |
| 7769034 | DOROTHY KANTOR | 24508 SAN MATEO AVE | CARMEL | CA | 93923-9357 | |
| 7769167 | DOROTHY KELTON TR | KELTON TRUST B, UA OCT 15 93, 200 DEER VALLEY RD | SAN RAFAEL | CA | 94903-5516 | |
| 7688273 | DOROTHY KRYZSKO & | Address on file | | | | |
| 7688274 | DOROTHY L BAKER | Address on file | | | | |
| 7688275 | DOROTHY L BAYLISS TR UA SEP 17 93 | Address on file | | | | |
| 7688276 | DOROTHY L BLACKARD & | Address on file | | | | |
| 7688277 | DOROTHY L CALDEIRA TR UA OCT 9 00 | Address on file | | | | |
| 7688278 | DOROTHY L CAPPS | Address on file | | | | |
| 7784239 | DOROTHY L CASHBAUGH TTEE | THE JAMES W & DOROTHY CASHBAUGH TRUST, U/A DTD 11/09/1992, 100 WARM SPRINGS RD | BISHOP | CA | 93514-7033 | |
| 7784914 | DOROTHY L CASHBAUGH TTEE | THE JAMES W & DOROTHY CASHBAUGH TRUST, U/A DTD 11/09/1992, 601 SIERRA ST | BISHOP | CA | 93514 | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 2369 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7688279 | DOROTHY L D SMITH | Address on file | | | | |
| 7688280 | DOROTHY L DABNEY | Address on file | | | | |
| 7688281 | DOROTHY L DOWELL-WIGGINS CUST | Address on file | | | | |
| 7688282 | DOROTHY L EDRICK CUST | Address on file | | | | |
| 7766186 | DOROTHY L FIELD | 10757 GREENWOOD AVE N APT 225 | SEATTLE | WA | 98133-8756 | |
| 7783874 | DOROTHY L FREEMAN TTEE | THE DOROTHY FREEMAN TR, UA DTD 04 13 2006, 2942 WELLS FARGO RD | CENTRAL POINT | OR | 97502 | |
| 7688285 | DOROTHY L FREEMAN TTEE | Address on file | | | | |
| 7688283 | DOROTHY L FREEMAN TTEE | Address on file | | | | |
| 7688286 | DOROTHY L GUNTHER | Address on file | | | | |
| 7688287 | DOROTHY L HARWOOD | Address on file | | | | |
| 7772757 | DOROTHY L HILL CUST | MICHAEL D PEREZ, CA UNIF TRANSFERS MIN ACT, 247 LONDON ST | SAN FRANCISCO | CA | 94112-2028 | |
| 7688288 | DOROTHY L HILL CUST | Address on file | | | | |
| 7771750 | DOROTHY L MORRIS | 4845 PRAIRIE VISTA DR | FORT COLLINS | CO | 80526-3779 | |
| 7688289 | DOROTHY L NIXON | Address on file | | | | |
| 7688290 | DOROTHY L OLEARY | Address on file | | | | |
| 7772973 | DOROTHY L PINDER & | ALLAN R PINDER JT TEN, 1665 N OLD DIXIE HWY | JUPITER | FL | 33469-3240 | |
| 7773375 | DOROTHY L RATTI & | KENNETH J RATTI JT TEN, 313 STONERIDGE CIR | VACAVILLE | CA | 95687-4328 | |
| 7775876 | DOROTHY L TOBIAS TOD CYNTHIA L | TOBIAS SUBJECT TO STA TOD RULES, 3762 S VIA DEL REYECUELO | GREEN VALLEY | AZ | 85622-5414 | |
| 7775877 | DOROTHY L TOBIAS TOD SUZANNE T | MARTIN SUBJECT TO STA TOD RULES, 3762 S VIA DEL REYECUELO | GREEN VALLEY | AZ | 85622-5414 | |
| 7766468 | DOROTHY L VANOUS TR UA OCT 21 99 | THE FRANK VANOUS AND DOROTHY, L VANOUS FAMILY TRUST, 2425 W SACRAMENTO AVE | CHICO | CA | 95973-9650 | |
| 7776692 | DOROTHY L WEST | 1150 BUSCH GARDEN CT | PASADENA | CA | 91105-2813 | |
| 7325226 | Dorothy L Zillmer | 1850 Dawnelle Way | Sacramento | CA | 95835 | |
| 7325226 | Dorothy L Zillmer | Dorothy L. Zillmer, 1850 Dawnelle Way | Sacramento | CA | 95835 | |
| 7688291 | DOROTHY L ZLEISY | Address on file | | | | |
| 7783433 | DOROTHY LACEY NELSON | 1812 O ST | AURORA | NE | 68818-1359 | |
| 7769290 | DOROTHY LAIRD KING | 777 DARDEN PL | NASHVILLE | TN | 37205-2628 | |
| 7688292 | DOROTHY LAMB TR | Address on file | | | | |
| 7688293 | DOROTHY LANGSTON TR | Address on file | | | | |
| 7688294 | DOROTHY LAW | Address on file | | | | |
| 7195840 | Dorothy Lee Petersen | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195840 | Dorothy Lee Petersen | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195840 | Dorothy Lee Petersen | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195840 | Dorothy Lee Petersen | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195840 | Dorothy Lee Petersen | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195840 | Dorothy Lee Petersen | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7153164 | Dorothy Lee Ralston | Address on file | | | | |
| 7153164 | Dorothy Lee Ralston | Address on file | | | | |
| 7153164 | Dorothy Lee Ralston | Address on file | | | | |
| 7153164 | Dorothy Lee Ralston | Address on file | | | | |
| 7153164 | Dorothy Lee Ralston | Address on file | | | | |
| 7153164 | Dorothy Lee Ralston | Address on file | | | | |
| 7688295 | DOROTHY LEE WONG & | Address on file | | | | |
| 7688296 | DOROTHY LEVINSON | Address on file | | | | |
| 7770225 | DOROTHY LIPPS CUST | DAVID LIPPS, CA UNIF TRANSFERS MIN ACT, 35382 EDEN CT | FREMONT | CA | 94536-3318 | |
| 7770227 | DOROTHY LIPPS CUST | HOLLY LIPPS, CA UNIF TRANSFERS MIN ACT, 35382 EDEN CT | FREMONT | CA | 94536-3318 | |
| 7688297 | DOROTHY LOGSDON & | Address on file | | | | |
| 7688298 | DOROTHY LONGWELL CUST | Address on file | | | | |
| 7688299 | DOROTHY LOPEZ | Address on file | | | | |
| 7688300 | DOROTHY M BENCE TR UA DEC 14 05 | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7785944 | DOROTHY M BESWICK | 134 RIDGEFIELD RD | NEWTOWN SQUARE | PA | 19073 | |
| 7785811 | DOROTHY M BESWICK | 134 RIDGEFIELD RD | NEWTOWN SQUARE | PA | 19073-3825 | |
| 7763271 | DOROTHY M BOLT | 4307 TERRA GRANADA DR APT 4B | WALNUT CREEK | CA | 94595-4026 | |
| 7763349 | DOROTHY M BOUGHNER & BRET W | BOUGHNER JT TEN, 998 FRENCH RANCH RD | GARBERVILLE | CA | 95542-9687 | |
| 7688301 | DOROTHY M BREWER | Address on file | | | | |
| 7688302 | DOROTHY M BROWN | Address on file | | | | |
| 7786373 | DOROTHY M COLLIER TR | COLLIER FAMILY TRUST UA JAN 13 89, 1335 3RD AVE APT 225 | LONGVIEW | WA | 98632-6001 | |
| 7786395 | DOROTHY M COLLIER TR | COLLIER FAMILY TRUST UA JAN 13 89, 16 DELORES DR | CATHLAMET | WA | 98612-9513 | |
| 7764898 | DOROTHY M CRUSA & JACK D CRUSA | TR UA FEB 22 90 THE CRUSA FAMILY, TRUST, 1737 PEARL ST | CARTHAGE | MO | 64836-2445 | |
| 7786729 | DOROTHY M DIXON | 3114 BAYO VISTA AVE | ALAMEDA | CA | 94501-1734 | |
| 7688303 | DOROTHY M GALLO TR UW GERALD LEE | Address on file | | | | |
| 7688304 | DOROTHY M GALLO TR UW GERALD LEE | Address on file | | | | |
| 7184224 | Dorothy M Gillespie | Address on file | | | | |
| 7184224 | Dorothy M Gillespie | Address on file | | | | |
| 7688305 | DOROTHY M GLACKIN | Address on file | | | | |
| 7688306 | DOROTHY M KING | Address on file | | | | |
| 7688307 | DOROTHY M LOGSDON | Address on file | | | | |
| 7784618 | DOROTHY M MANGINI & | JOAN C EDWARDS JT TEN, 3875 LOGAN CT | CONCORD | CA | 94519-1852 | |
| 7784619 | DOROTHY M MANSEN | 19880 BIG BEND DR | COTTONWOOD | AZ | 86022 | |
| 7784209 | DOROTHY M MANSEN | 19880 BIG BEND DR | COTTONWOOD | AZ | 96022-7741 | |
| 7771057 | DOROTHY M MC CLELLAND | 825 PENINSULA DR APT 410 | DAVIDSON | NC | 28036-7310 | |
| 7772223 | DOROTHY M NUGENT | PO BOX 234 | CHILOQUIN | OR | 97624-0234 | |
| 7688308 | DOROTHY M NUGENT TTEE | Address on file | | | | |
| 7772448 | DOROTHY M OWEN | 129 17TH ST | PACIFIC GROVE | CA | 93950-2626 | |
| 7772542 | DOROTHY M PARDINI | 243 C JEFFERSON COURT | LAKEWOOD | NJ | 08701-6108 | |
| 7688309 | DOROTHY M PORTWOOD TR UA | Address on file | | | | |
| 7773206 | DOROTHY M PROTHEROE & | D MARY BERALDO JT TEN, 1511 WILLIAMS AVE | BELMONT | CA | 94002-1941 | |
| 7688310 | DOROTHY M REES | Address on file | | | | |
| 7688311 | DOROTHY M REEVES | Address on file | | | | |
| 7774890 | DOROTHY M SLATER | 968 GENERAL NASH DR | LANSDALE | PA | 19446-5453 | |
| 7774950 | DOROTHY M SMITH | 33 GLENDALE AVE | ARMONK | NY | 10504-1918 | |
| 7776484 | DOROTHY M WALTON | 13440 MONTEGO DR | POWAY | CA | 92064-4916 | |
| 7688312 | DOROTHY M WINGER | Address on file | | | | |
| 7782131 | DOROTHY M WONG & GARY BRUCE WONG & | DONNA SHARON WONG TR, UA 06 09 18 DOROTHY M WONG REVOCABLE TRUST, 73 BURBANK AVE | SAN MATEO | CA | 94403-5124 | |
| 7688313 | DOROTHY MAE MORRISON | Address on file | | | | |
| 7688314 | DOROTHY MAE THOMAS | Address on file | | | | |
| 7688315 | DOROTHY MAIDT GULL | Address on file | | | | |
| 7688316 | DOROTHY MARIE GUARAGLIA | Address on file | | | | |
| 7770854 | DOROTHY MARTIN | 141 S WILLIAMS DR | PORTERVILLE | CA | 93257-4941 | |
| 7688317 | DOROTHY MAY BROOKS | Address on file | | | | |
| 7688318 | DOROTHY MITSUNAGA TR D M | Address on file | | | | |
| 7181298 | Dorothy Moniz | Address on file | | | | |
| 7176580 | Dorothy Moniz | Address on file | | | | |
| 7176580 | Dorothy Moniz | Address on file | | | | |
| 5903900 | Dorothy Moniz | Address on file | | | | |
| 5907630 | Dorothy Moniz | Address on file | | | | |
| 7165776 | Dorothy Morris | Khaldoun Baghdadi, 650 California St., 26th Floor | San Francisco | CA | 94108 | |
| 6013414 | DOROTHY MORRIS | Address on file | | | | |
| 7941041 | DOROTHY MORSE | 212 PENINSULA DR. | WESTWOOD | CA | 96137 | |
| 7688319 | DOROTHY N AMBROSE | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2371 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7762814 | DOROTHY N BEARD | 9428 19TH ST # D18 | ALTA LOMA | CA | 91701-4108 | |
| 7777816 | DOROTHY N GILES TTEE | DOROTHY N GILES FAMLIY TRUST, U/A DTD 11/29/2012, 1702 W ELLERY WAY | FRESNO | CA | 93711-1807 | |
| 7688320 | DOROTHY NELSON & | Address on file | | | | |
| 7772222 | DOROTHY NUGENT | 1110 NINA DR | OXNARD | CA | 93030-5473 | |
| 7767954 | DOROTHY O HERNANDEZ TR | HERNANDEZ FAMILY TRUST, UA MAR 2 94, 2945 MULLENS DR | RICHMOND | CA | 94806-2644 | |
| 7165110 | Dorothy O. Lieurance Revocable Living Trust Under Agreement | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7688321 | DOROTHY OLIVE STREGE TTEE | Address on file | | | | |
| 7688322 | DOROTHY OROURKE WITCHER | Address on file | | | | |
| 7776895 | DOROTHY P WILSON | 5921 WOOD DR | OAKLAND | CA | 94611-3154 | |
| 7195878 | Dorothy Patricia Hanlon | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195878 | Dorothy Patricia Hanlon | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195878 | Dorothy Patricia Hanlon | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195878 | Dorothy Patricia Hanlon | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195878 | Dorothy Patricia Hanlon | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195878 | Dorothy Patricia Hanlon | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7688323 | DOROTHY PATRICIA HUDSON | Address on file | | | | |
| 7688324 | DOROTHY PERATA | Address on file | | | | |
| 7688327 | DOROTHY PERATA TR | Address on file | | | | |
| 7766233 | DOROTHY PHYLLIS FISHER | 609 TALBOT AVE | ALBANY | CA | 94706-1307 | |
| 7688328 | DOROTHY POLK | Address on file | | | | |
| 7688329 | DOROTHY PRATT | Address on file | | | | |
| 7688331 | DOROTHY R CURRY CUST | Address on file | | | | |
| 7688332 | DOROTHY R GREGORY TTEE | Address on file | | | | |
| 7786119 | DOROTHY R LAMEE | 3924 STANFORD WAY | LIVERMORE | CA | 94550-3655 | |
| 7782117 | DOROTHY R NOSS | PO BOX 2022 | CARMICHAEL | CA | 95609-2022 | |
| 7143711 | Dorothy R Powers | Address on file | | | | |
| 7143711 | Dorothy R Powers | Address on file | | | | |
| 7143711 | Dorothy R Powers | Address on file | | | | |
| 7143711 | Dorothy R Powers | Address on file | | | | |
| 7785672 | DOROTHY R SANFORD | P O BOX 16 | GLENDALE | CA | 91209-0016 | |
| 7688333 | DOROTHY R SHAW | Address on file | | | | |
| 7688334 | DOROTHY R SMERCINA | Address on file | | | | |
| 7688335 | DOROTHY R ZDANOWICZ | Address on file | | | | |
| 7783550 | DOROTHY RENZ | 4702 PEREGRINE RD, PO BOX 568 | FOREST RANCH | CA | 95942-0568 | |
| 7140799 | Dorothy Rhodes | Address on file | | | | |
| 7140799 | Dorothy Rhodes | Address on file | | | | |
| 7140799 | Dorothy Rhodes | Address on file | | | | |
| 7140799 | Dorothy Rhodes | Address on file | | | | |
| 5905170 | Dorothy Rhodes | Address on file | | | | |
| 5908718 | Dorothy Rhodes | Address on file | | | | |
| 7773902 | DOROTHY ROSASCO CUST | GEORGE WILLARD ROSASCO, UNIF GIFT MIN ACT CALIF, 2299 INDIAN ROCK LN | AUBURN | CA | 95603-9564 | |
| 7773903 | DOROTHY ROSASCO CUST | JOHN PETER ROSASCO, UNIF GIFT MIN ACT CALIF, 2299 INDIAN ROCK LN | AUBURN | CA | 95603-9564 | |
| 7688336 | DOROTHY ROSENTHAL | Address on file | | | | |
| 7181382 | Dorothy Rownd | Address on file | | | | |
| 7176666 | Dorothy Rownd | Address on file | | | | |
| 7176666 | Dorothy Rownd | Address on file | | | | |
| 5908121 | Dorothy Rownd | Address on file | | | | |
| 5904443 | Dorothy Rownd | Address on file | | | | |
| 7774050 | DOROTHY RUSSELL | PO BOX 579298 | MODESTO | CA | 95357-9298 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7688338 | DOROTHY RYAN | Address on file | | | | |
| 7762485 | DOROTHY S AUVERMANN & | ARTHUR AUVERMANN JT TEN, 39 SOURWOOD TRL | DAWSONVILLE | GA | 30534-7841 | |
| 7688339 | DOROTHY S FREIDAY | Address on file | | | | |
| 7779994 | DOROTHY S FUJII | 150 CEDAR ST | AUBURN | CA | 95603-4641 | |
| 7688340 | DOROTHY S HURST TR UA OCT 26 98 | Address on file | | | | |
| 7688341 | DOROTHY S LOZANO | Address on file | | | | |
| 7688342 | DOROTHY S NORDEEN TR UA JUL 31 | Address on file | | | | |
| 7949751 | Dorothy Saft Revocable Trust | Howard Schwartz Esq., 7781 NW Beacon square Blvd., Suite 102 | Boca Raton | FL | 33487 | |
| 7840657 | DOROTHY SAVIDAKIS CUST | ARGIRO KATSOURIDIS, CA UNIF TRANS MIN ACT, GEORGIOU FITROU 40, ANO ILIOUPOLI | ATHENSGREECE | PA | 16343 | |
| 7688343 | DOROTHY SAVIDAKIS CUST | Address on file | | | | |
| 7688344 | DOROTHY SCHILLER NELSON | Address on file | | | | |
| 7688345 | DOROTHY SCHMITKE | Address on file | | | | |
| 7688346 | DOROTHY SCHRADER | Address on file | | | | |
| 7688347 | DOROTHY SEVALL | Address on file | | | | |
| 7688348 | DOROTHY SIEGFRIED | Address on file | | | | |
| 7764959 | DOROTHY SILVA TR UA OCT 28 96 | D SILVA 2003 TRUST, 23313 WREN ST | APPLE VALLEY | CA | 92308-8272 | |
| 7779791 | DOROTHY SIRMAN TTEE | JOHN A SIRMAN REVOCABLE LIVING TRUST, U/A DTD 07/10/09, 2555 W BLUFF AVE UNIT 131 | FRESNO | CA | 93711-0381 | |
| 7688349 | DOROTHY STRAUB | Address on file | | | | |
| 7786121 | DOROTHY SUE LAPIN | 150 S MONACO APT 512 | DENVER | CO | 80224-1139 | |
| 7785844 | DOROTHY SUE LAPIN | 150 S MONACO PKWY APT 512 | DENVER | CO | 80224-1139 | |
| 7781580 | DOROTHY SUSAN KELLER | PO BOX 410 | MENDOCINO | CA | 95460-0410 | |
| 7688350 | DOROTHY T CONSER & | Address on file | | | | |
| 7764757 | DOROTHY T COTCHETT | PO BOX 2301 | CARMEL | CA | 93921-2301 | |
| 7766537 | DOROTHY T FRIEDMAN | C/O MARILYN DASHE, 2112 OXFORD AVE | CARDIFF | CA | 92007-1820 | |
| 7688351 | DOROTHY T MILLER & ROBERT | Address on file | | | | |
| 7688352 | DOROTHY T SPENCER | Address on file | | | | |
| 7783789 | DOROTHY T WILCOX | 16693 ALICE WAY | GRASS VALLEY | CA | 95949-7115 | |
| 7688353 | DOROTHY TERZICH TOD | Address on file | | | | |
| 7688353 | DOROTHY TERZICH TOD | Address on file | | | | |
| 7688354 | DOROTHY THOMAS | Address on file | | | | |
| 7763024 | DOROTHY V BERTINUSON TR UA | FEB 24 00 BERTINUSON FAMILY TRUST, 311 BENS WAY | FERNLEY | NV | 89408-6637 | |
| 7688356 | DOROTHY V COLAPIETRO | Address on file | | | | |
| 7782838 | DOROTHY V COLAPIETRO EX UW | SUSAN G COLAPIETRO, PO BOX 320283 | SAN FRANCISCO | CA | 94132-0283 | |
| 7688358 | DOROTHY V LAMM | Address on file | | | | |
| 7688359 | DOROTHY V SCAFANI | Address on file | | | | |
| 7154013 | Dorothy Victoria Holmes | Address on file | | | | |
| 7154013 | Dorothy Victoria Holmes | Address on file | | | | |
| 7154013 | Dorothy Victoria Holmes | Address on file | | | | |
| 7154013 | Dorothy Victoria Holmes | Address on file | | | | |
| 7154013 | Dorothy Victoria Holmes | Address on file | | | | |
| 7154013 | Dorothy Victoria Holmes | Address on file | | | | |
| 7199184 | Dorothy Vinita Tinker | Address on file | | | | |
| 7199184 | Dorothy Vinita Tinker | Address on file | | | | |
| 7199184 | Dorothy Vinita Tinker | Address on file | | | | |
| 7199184 | Dorothy Vinita Tinker | Address on file | | | | |
| 7762507 | DOROTHY W BAACK & GREGORY THOMAS | JT TEN, 11 MACARTHUR BLVD APT E214 | HADDON TOWNSHIP | NJ | 08108-3649 | |
| 7200723 | DOROTHY W CONNELL | Address on file | | | | |
| 7200723 | DOROTHY W CONNELL | Address on file | | | | |
| 7767030 | DOROTHY W GOLDBERG | 154 BEAR HILL RD APT 102 | CUMBERLAND | RI | 02864-6018 | |
| 7688360 | DOROTHY W JOHNSTON | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7325210 | Dorothy W. Connell, individually and as successor in interest to the estate of Richard Connell (deceased) | | | | | |
| 7325210 | Dorothy W. Connell, individually and as successor in interest to the estate of Richard Connell (deceased) | Address on file | | | | |
| 7776376 | DOROTHY WAGAMON TR UA JUL 29 97 | THE WAGAMON FAMILY REVOCABLE, LIVING TRUST, 2258 SEBASTIAN WAY | ROSEVILLE | CA | 95661-3216 | |
| 4919958 | DOROTHY WALLACE FAMILY LLC | DW PROPERTIES, 6880 DIXON AVE E | DIXON | CA | 95620 | |
| 7688361 | DOROTHY WALLACE WALKER TR UA | Address on file | | | | |
| 7783788 | DOROTHY WILBUR | 1111 ALVARADO AVE APT 266 | DAVIS | CA | 95616-5926 | |
| 7776792 | DOROTHY WILCOX | 16693 ALICE WAY | GRASS VALLEY | CA | 95949-7115 | |
| 7777023 | DOROTHY WONG | 1736 WASHINGTON ST | SAN MATEO | CA | 94403-1135 | |
| 7688362 | DOROTHY WONG | Address on file | | | | |
| 7688363 | DOROTHY WRIGHT VAIO & | Address on file | | | | |
| 7765547 | DOROTHY Y NAGAI & MARY GAIL | NAGAI JACOBSON TR UA JUN 19 02, DOROTHY NAGAI LIVING TRUST, PO BOX 1855 | SAN MARCOS | TX | 78667-1855 | |
| 7688364 | DOROTHY Y T KAWACHI | Address on file | | | | |
| 7777208 | DOROTHY YORK TR MILLARD F YORK & | DOROTHY YORK REVOCABLE LIVING, TRUST UA JUN 23 88, 321 STAGE COACH RD | OCEANSIDE | CA | 92057-7002 | |
| 7144754 | Dorothylou McMahon | Address on file | | | | |
| 7144754 | Dorothylou McMahon | Address on file | | | | |
| 7144754 | Dorothylou McMahon | Address on file | | | | |
| 7144754 | Dorothylou McMahon | Address on file | | | | |
| 6133518 | DOROUD SEYED M & ELIZABETH K | Address on file | | | | |
| 7262850 | Doroud, Seyed | Address on file | | | | |
| 5008406 | Doroud, Seyed Mohammed | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, Dario de Ghetaldi, Amanda L Riddle, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5937716 | Doroud, Seyed Mohammed | Dario de Ghetaldi, Amanda L. Riddle, Clare Capaccioli Velasquez, COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, 700 El Camino Real P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008407 | Doroud, Seyed Mohammed | DANKO MEREDITH, Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5937717 | Doroud, Seyed Mohammed | Address on file | | | | |
| 4963669 | Dorr, Gerald Alan | Address on file | | | | |
| 4987300 | Dorr, Nora | Address on file | | | | |
| 4949956 | Dorrance vs. PG&E (SF MGP) | Stuart G Gross, Gross & Klein LLP, The Embarcadero, Pier 9, Suite 100 | San Francisco | CA | 94111 | |
| 7227288 | Dorrance, Catherine | Address on file | | | | |
| 4928602 | DORRANCE, SAM | 3001 BRIDGEWAY BLVD #386 | SAUSALITO | CA | 94965 | |
| 7253245 | Dorrance, Sam | Address on file | | | | |
| 6074740 | Dorrance, Sam and Catherine | Address on file | | | | |
| 6142155 | DORRIES DAN TR & DORRIES GEORGETTE K TR | Address on file | | | | |
| 4937011 | Dorrington Realty, Linda Payton | PO Box 4432 | Dorrington | CA | 95223 | |
| 7197811 | DORRIS DIANNE MCWILLIAMS | Address on file | | | | |
| 7197811 | DORRIS DIANNE MCWILLIAMS | Address on file | | | | |
| 7236049 | Dorris, Jerome | Address on file | | | | |
| 7235154 | Dorris, Kimberlee | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 4969080 | Dorris, Kurtis Lee | Address on file | | | | |
| 4960194 | Dorris, Ryan | Address on file | | | | |
| 7688365 | DORRIT A COCH CUST | Address on file | | | | |
| 4944596 | DORSA, JUDITH | 5557 STREAM WAY | SOMERSET | CA | 95684 | |
| 5939061 | Dorsaneo, Alex | Address on file | | | | |
| 5009900 | Dorsaneo, Alexandria | Corey, Luzaich, De Ghetaldi & Riddle LLP, Dario De Ghetaldi, Amanda L Riddle,, Steven M Berki, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5009901 | Dorsaneo, Alexandria | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5002113 | Dorsaneo, Alexandria | Gibbs Law Group, Eric Gibbs, Dylan Hughes, Steven A. Lopez, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2374 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7259944 | Dorsaneo, Alexandria | Address on file | | | | |
| 7462093 | Dorset, Theodore David | Address on file | | | | |
| 7462093 | Dorset, Theodore David | Address on file | | | | |
| 7462093 | Dorset, Theodore David | Address on file | | | | |
| 7462093 | Dorset, Theodore David | Address on file | | | | |
| 7691475 | DORSEY JR, FRANCIS P | Address on file | | | | |
| 6143473 | DORSEY WILLIAM G TR & LYNN T TR | Address on file | | | | |
| 7283050 | Dorsey, Audra | Address on file | | | | |
| 5011431 | Dorsey, Audra | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bastarrasian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5004008 | Dorsey, Audra | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 4990519 | Dorsey, Carolyn | Address on file | | | | |
| 4994855 | Dorsey, Cheryl | Address on file | | | | |
| 4988853 | Dorsey, Edward | Address on file | | | | |
| 5980827 | Dorsey, Kristy | Address on file | | | | |
| 4935638 | Dorsey, Kristy | 2208 Lake Street, Apt A | Bakersfield | CA | 93306 | |
| 5994606 | Dorsey, Kristy | Address on file | | | | |
| 4984690 | Dorsey, Lora | Address on file | | | | |
| 7163603 | DORSEY, LYNN | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7163603 | DORSEY, LYNN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7181706 | Dorsey, Pamala Ann | Address on file | | | | |
| 7181706 | Dorsey, Pamala Ann | Address on file | | | | |
| 5003300 | Dorsey, Pamela | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5010725 | Dorsey, Pamela | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5003299 | Dorsey, Pamela | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5010726 | Dorsey, Pamela | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5003301 | Dorsey, Pamela | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7463238 | Dorsey, Peggy & Michael | Address on file | | | | |
| 4988471 | Dorsey, Richard | Address on file | | | | |
| 7484353 | Dorsheimer, Ginny L. | Address on file | | | | |
| 4925260 | DORSI, MICHAEL J | MD A PROF CORP, 168 N BRENT ST STE 408 | VENTURA | CA | 93003 | |
| 7480269 | Dortch III, Charles | Address on file | | | | |
| 6156097 | Dortch, Margie | Address on file | | | | |
| 4973506 | Dortch, Mary Rose | Address on file | | | | |
| 7769671 | DORTHA J LACHEY TR | LACHEY FAMILY TRUST UA MAY 2 90, 5001 E MAIN ST LOT 1034 | MESA | AZ | 85205-1327 | |
| 7776522 | DORTHEA JUNE WASBURN | 205 E GAULT WAY | SPARKS | NV | 89431-2428 | |
| 7769596 | DORTHY T KUBOTA | 229 N GLENCANNON ST | STOCKTON | CA | 95210-1951 | |
| 4938213 | dorto, chris | 1365 san miguel | watsonville | CA | 95076 | |
| 4964946 | Dorton Jr., Michael T | Address on file | | | | |
| 7313560 | Dorvile, Dennis Lee | Address on file | | | | |
| 7274430 | Dorville, Jenna | Address on file | | | | |
| 7307851 | Dorville, Lorene Mervil | Address on file | | | | |
| 7319349 | Dorville, Roxanne Michelle | Address on file | | | | |
| 7189008 | Dorville, Roxanne Michelle | Address on file | | | | |
| 7189008 | Dorville, Roxanne Michelle | Address on file | | | | |
| 7299495 | Dorville, Roxanne Michelle | Address on file | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2349 of 9539

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 2375 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7688366 | DORWIN LEE KAMM & | Address on file | | | | |
| 5868699 | Dos Coyotes Sunrise, inc | Address on file | | | | |
| 4919959 | DOS PALOS | COOPERATIVE GIN INC, 7870 W HUTCHINS RD | DOS PALOS | CA | 93620 | |
| 4942173 | Dos Palos Oro Loma JT Unified | 2041 Almond Street | Dos Palos | CA | 93620 | |
| 4919960 | DOS PALOS YOUTH BASEBALL | PO Box 414 | DOS PALOS | CA | 93620 | |
| 4953990 | Dos Ramos, Kyle | Address on file | | | | |
| 5868700 | DOSANJH, AMARJIT | Address on file | | | | |
| 5868701 | DOSANJH, ROGER | Address on file | | | | |
| 7952696 | DOSCHER, JAMES | 562 DIVISION STREET | NIPOMO | CA | 93444 | |
| 4993225 | Doshas, Carla | Address on file | | | | |
| 4978131 | Doshas, William | Address on file | | | | |
| 7208577 | Dosier, Herschel | Address on file | | | | |
| 4955866 | Dosier, Michael Ray | Address on file | | | | |
| 4961479 | Doss, Darryl LaMont | Address on file | | | | |
| 4970811 | Doss, David | Address on file | | | | |
| 4943806 | Doss, Denise | 9171 Upper Lake Lucerne Rd | Upper Lake | CA | 95485 | |
| 5963139 | Doss, Donna | Address on file | | | | |
| 4937522 | Doss, Donna | PO Box 7091 | Spreckels | CA | 93962 | |
| 6175814 | Doss, Donna | Address on file | | | | |
| 7282061 | Doss, Jayson Jacob | Address on file | | | | |
| 4912399 | Doss, Juanniesha Rica | Address on file | | | | |
| 7321707 | Doss, Judy M. | Address on file | | | | |
| 7321707 | Doss, Judy M. | Address on file | | | | |
| 7321707 | Doss, Judy M. | Address on file | | | | |
| 7321707 | Doss, Judy M. | Address on file | | | | |
| 4982404 | Doss, Kenneth | Address on file | | | | |
| 7911635 | Doss, Michael P. | Address on file | | | | |
| 7323604 | Doss, Michael W | Address on file | | | | |
| 7323604 | Doss, Michael W | Address on file | | | | |
| 7323604 | Doss, Michael W | Address on file | | | | |
| 7323604 | Doss, Michael W | Address on file | | | | |
| 4991050 | Doss, Robert | Address on file | | | | |
| 4978164 | Doss, Royce | Address on file | | | | |
| 4937635 | Dossen, Edward & Paula | 30105 Chualar Canyon Road | Chualar | CA | 93925-9522 | |
| 7168485 | DOSSETT, DOUGLAS | Address on file | | | | |
| 5013876 | Dossett, Douglas R. and Kimberly L. | Address on file | | | | |
| 7168486 | DOSSETT, KIMBERLY | Address on file | | | | |
| 6140029 | DOSSI MOIRA C & PEEL RICHARD | Address on file | | | | |
| 7182744 | Dossi, Moira Catherine | Address on file | | | | |
| 7182744 | Dossi, Moira Catherine | Address on file | | | | |
| 7903293 | Dossi, Moira Christine | Address on file | | | | |
| 5920129 | Dossue Thornton | Address on file | | | | |
| 5920131 | Dossue Thornton | Address on file | | | | |
| 5920130 | Dossue Thornton | Address on file | | | | |
| 5920128 | Dossue Thornton | Address on file | | | | |
| 5865538 | DOSTAL, DON L. | Address on file | | | | |
| 4969919 | Doswald, Eric M. | Address on file | | | | |
| 7776521 | DOTIA ELLEN WARRINGTON TR UA MAR 13 700 | FBO MARK STEPHEN WARRINGTON & MICHAEL BRENT WARRINGTON, 3440 REDWOOD RD | NAPA | CA | 94558-9545 | |
| 4990112 | Dotson, Cara | Address on file | | | | |
| 4913504 | Dotson, Cara Lynn | Address on file | | | | |
| 4989551 | DOTSON, CAROL | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6155376 | DOTSON, DANIEL | Address on file | | | | |
| 6169588 | Dotson, Deandre | Address on file | | | | |
| 7159779 | DOTSON, DEBRA LYNN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159779 | DOTSON, DEBRA LYNN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4962820 | Dotson, Edward Roy | Address on file | | | | |
| 4974822 | Dotson, Gary G.; LeBaron, Terry; Dotson, Bonnie R. | 531 Berry Ave. | Hayward | CA | 94544 | |
| 4974871 | Dotson, James P. | P.O. Box 1179 | Bakersfield | CA | 93483 | |
| 6101643 | Dotson, James P. | Address on file | | | | |
| 4928054 | DOTSON, RIICO JOSEPH NORIEGA | PO Box 8280 | RED BLUFF | CA | 96080 | |
| 7688367 | DOTTI M STALLINGS | Address on file | | | | |
| 5920132 | Dottie Chinnock | Address on file | | | | |
| 6142512 | DOTY GARY LYNN | Address on file | | | | |
| 6139973 | DOTY JANET ET AL | Address on file | | | | |
| 6135100 | DOTY ROBERT D AND MARY ELLEN | Address on file | | | | |
| 7278620 | Doty, April Suzanne | Address on file | | | | |
| 4998664 | Doty, Betty Ann | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4998665 | Doty, Betty Ann | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7174152 | DOTY, BETTY ANN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174152 | DOTY, BETTY ANN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 5008409 | Doty, Betty Ann | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4957305 | Doty, Curtis Brian | Address on file | | | | |
| 4963322 | Doty, Emma Jo | Address on file | | | | |
| 4978399 | Doty, Jack | Address on file | | | | |
| 7198669 | DOTY, JANET ELAINE | Address on file | | | | |
| 7198669 | DOTY, JANET ELAINE | Address on file | | | | |
| 7198669 | DOTY, JANET ELAINE | Address on file | | | | |
| 7198669 | DOTY, JANET ELAINE | Address on file | | | | |
| 4992959 | Doty, Keith | Address on file | | | | |
| 4935516 | DOTY, KEN | 40021 BEAL FIRE RD | AUBERRY | CA | 93602 | |
| 6161303 | Doty, Robert L | Address on file | | | | |
| 6161303 | Doty, Robert L | Address on file | | | | |
| 4998662 | Doty, Robert Lloyd | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4998663 | Doty, Robert Lloyd | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7174153 | DOTY, ROBERT LLOYD | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174153 | DOTY, ROBERT LLOYD | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 5008408 | Doty, Robert Lloyd | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5937718 | Doty, Robert Lloyd; Doty, Betty Ann | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5937719 | Doty, Robert Lloyd; Doty, Betty Ann | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5937720 | Doty, Robert Lloyd; Doty, Betty Ann | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 7186300 | DOTY, ROXANNE | Address on file | | | | |
| 4946123 | Doty, Roxanne | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 4946124 | Doty, Roxanne | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 4977819 | Doty, Thomas | Address on file | | | | |
| 4961520 | Doty, Zachery Lee | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2377 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4950316 | Dou, Lili | Address on file | | | | |
| 5920136 | Doua Yang | Address on file | | | | |
| 5920134 | Doua Yang | Address on file | | | | |
| 5920137 | Doua Yang | Address on file | | | | |
| 5920133 | Doua Yang | Address on file | | | | |
| 5920135 | Doua Yang | Address on file | | | | |
| 4944273 | Double Apples Hookah Lounge-zabih, tamim | 3072 driftwood dr | san jose | CA | 95128 | |
| 4932608 | Double C Limited | 34759 Lencioni Ave. | Bakersfield | CA | 93308 | |
| 6074748 | Double C Limited | 919 MILAM ST., SUITE 2300 | HOUSTON | TX | 77002 | |
| 6118582 | Double C Limited | Kenneth Monahan, 34759 Lencioni Ave. | Bakersfield | CA | 93308 | |
| 6116637 | DOUBLE C LIMITED | Section 11-28S-27E | Bakersfield | CA | 93308 | |
| 7309869 | Double C Limited | Kenneth W. Kilgroe, Secretary/Treasurer, 2100 3rd Avenue North, Suite 600 | Birmingham | AL | 35203 | |
| 7309869 | Double C Limited | Attn: Kristen Mohun, 919 Milam St. Ste. 2300 | Houston | TX | 77002 | |
| 7309869 | Double C Limited | Morgan, Lewis & Bockius LLP, Attn: Timothy B. DeSieno, 101 Park Avenue | New York | NY | 10178 | |
| 7309869 | Double C Limited | Morgan, Lewis & Bockius LLP, Attn: William Kissinger, One Market, Spear Street Tower | San Francisco | CA | 94105 | |
| 4919962 | DOUBLE C LTD | CALIF SWEEP ACCT #60873401, PO Box 2511 | HOUSTON | TX | 77252-2511 | |
| 6013002 | DOUBLE C LTD | P.O. BOX 2511 | HOUSTON | TX | 77252-2511 | |
| 4941940 | Double E Farms Inc-Efird, Russell | 14580 S Cedar | Fresno | CA | 93725 | |
| 5868702 | DOUBLE EAGLE INVESTMENTS LLC | Address on file | | | | |
| 4919963 | DOUBLE G FARMS LP | 4532 S MINTURN RD | LE GRAND | CA | 95333 | |
| 4936483 | Double Luck Group Inc-Ding, Wenxin | 1851 el camino real | Burlingame | CA | 94010 | |
| 4936137 | Double Lucky Group Inc-Ding, Wenxin | 1851 el camino real | Burlingame | CA | 94010 | |
| 4940872 | DOUBLE M DAIRY LLC-MENDOZA, JARROD | 25680 SF DRAKE BLVD | POINT REYES STATION | CA | 94956 | |
| 6074749 | DOUBLE V INDUSTRIES dba BLUE FROG | 1725 RUTAN DRIVE | LIVERMORE | CA | 94551 | |
| 4997038 | Doubledee, Brian | Address on file | | | | |
| 4950484 | Doubledee, Brian E. | Address on file | | | | |
| 4966894 | Doucet, Todd A | Address on file | | | | |
| 4991347 | Doud, James | Address on file | | | | |
| 4970505 | Doud, Kristen F. | Address on file | | | | |
| 4960626 | Doudna, Aquila John | Address on file | | | | |
| 7941042 | DOUG AND LISA LANDIS | 130 ALHAMBRA ST. | SAN FRANCISCO | CA | 94123 | |
| 5920141 | Doug Barlow | Address on file | | | | |
| 5920140 | Doug Barlow | Address on file | | | | |
| 5920139 | Doug Barlow | Address on file | | | | |
| 5920138 | Doug Barlow | Address on file | | | | |
| 6014155 | DOUG BOALES | Address on file | | | | |
| 5902175 | Doug Braly | Address on file | | | | |
| 5909581 | Doug Braly | Address on file | | | | |
| 5906196 | Doug Braly | Address on file | | | | |
| 5868703 | DOUG BRUNNER | Address on file | | | | |
| 7941043 | DOUG DAVIE | 7608 SCHOOL HOUSE LANE | ROSEVILLE | CA | 95747 | |
| 7688368 | DOUG E ERICKSON | Address on file | | | | |
| 7688369 | DOUG ELFORD | Address on file | | | | |
| 5920145 | Doug Fischer | Address on file | | | | |
| 5920143 | Doug Fischer | Address on file | | | | |
| 5920146 | Doug Fischer | Address on file | | | | |
| 5920142 | Doug Fischer | Address on file | | | | |
| 5920144 | Doug Fischer | Address on file | | | | |
| 7688370 | DOUG FONG TR | Address on file | | | | |
| 7766383 | DOUG FORT & | NETTIE FORT, COMMUNITY PROPERTY, PO BOX 1270 | MORRO BAY | CA | 93443-1270 | |
| 7933584 | DOUG J TALBOT.;. | 840 W. ELMIRA RD. | SANDPOINT | ID | 83864 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7688371 | DOUG KING | Address on file | | | | |
| 6074750 | Doug Kniveton | 1100 Park Place, Suite 60 | San Mateo | CA | 94403 | |
| 6074751 | DOUG M WELLS - 11260 PLEASANT VALLEY RD | 17766 Penn Valley Drive | Penn Valley | CA | 95946 | |
| 7941044 | DOUG MERRILL | 459 ENCINA AVE | MENLO PARK | CA | 94025 | |
| 7196111 | DOUG PACINI | Address on file | | | | |
| 7196111 | DOUG PACINI | Address on file | | | | |
| 7471398 | Doug Periman's Fix It Shop | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7471398 | Doug Periman's Fix It Shop | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7915630 | Doug Periman's Fix It Shop | Douglas Periman, 2526 McKya Court | Roseburg | OR | 97471 | |
| 7471398 | Doug Periman's Fix It Shop | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7471398 | Doug Periman's Fix It Shop | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 5868704 | DOUG PETERSEN DBA THIESSEN CONSTRUCTION | Address on file | | | | |
| 7688372 | DOUG PETERSON | Address on file | | | | |
| 7941045 | DOUG SHAW | 2944 BIG SPRINGS ROAD | DAVIS | CA | 95616 | |
| 5906058 | Doug Stelter | Address on file | | | | |
| 7688373 | DOUG STIVERS | Address on file | | | | |
| 7258575 | Doug Teeter, trustee of the Wolff Family Bypass Trust FBO Cknox | Address on file | | | | |
| 7327796 | Doug Vance | Douglas  M. Vance, N/A, N/A, 970 Moraga Avenue | Piedmont | CA | 94611 | |
| 7327796 | Doug Vance | Mr. Douglas M. Vance, , 970 Moraga Avenue | Piedmont | CA | 94611 | |
| 7464161 | Doug Vandegrift, doing business as Coin Operated Road Service | Address on file | | | | |
| 7688374 | DOUGALS P HUTH CUST | Address on file | | | | |
| 7688375 | DOUGAN CHAN | Address on file | | | | |
| 7688376 | DOUGAN CHAN CUST | Address on file | | | | |
| 7688377 | DOUGAN CHAN CUST | Address on file | | | | |
| 6074753 | DOUGHERTY & GUENTHER APC - 601 S MAIN ST | 877 CEDAR ST. SUITE 240 | SANTA CRUZ | CA | 95060 | |
| 6145090 | DOUGHERTY CHRISTINE M | Address on file | | | | |
| 5868705 | Dougherty Construction | Address on file | | | | |
| 6144114 | DOUGHERTY GLORIA D TR | Address on file | | | | |
| 6132950 | DOUGHERTY GUY R AND RICKI L H/W | Address on file | | | | |
| 4953354 | Dougherty, Brian Neil | Address on file | | | | |
| 4986931 | Dougherty, Charles | Address on file | | | | |
| 4994778 | Dougherty, Charles | Address on file | | | | |
| 7219283 | Dougherty, Christine | Address on file | | | | |
| 4969428 | Dougherty, Edward James | Address on file | | | | |
| 7310900 | Dougherty, Gabriel Maire | Address on file | | | | |
| 4942159 | Dougherty, Greg | 1415 Bernie Lane | Alamo | CA | 94507 | |
| 4992502 | Dougherty, Guy | Address on file | | | | |
| 4966333 | Dougherty, John Scott | Address on file | | | | |
| 7473449 | DOUGHERTY, JOHNATHAN | Address on file | | | | |
| 4998326 | Dougherty, Katherine Idell | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174523 | DOUGHERTY, KATHERINE IDELL | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174523 | DOUGHERTY, KATHERINE IDELL | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860 | San Diego | CA | 92101 | |
| 4998327 | Dougherty, Katherine Idell | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008209 | Dougherty, Katherine Idell | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4977380 | Dougherty, Kenneth | Address on file | | | | |
| 4992610 | Dougherty, Kenneth | Address on file | | | | |
| 4936474 | Dougherty, Melissa | PO Box 1564 | Willow Creek | CA | 95573 | |
| 5985832 | Dougherty, Melissa | Address on file | | | | |
| 6000393 | Dougherty, Melissa | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4959645 | Dougherty, Michael Brian | Address on file | | | | |
| 5015703 | Dougherty, Patricia | Address on file | | | | |
| 6074752 | Dougherty, Stacey | Address on file | | | | |
| 4983729 | Dougherty, Walter | Address on file | | | | |
| 5939062 | Dougherty, William | Address on file | | | | |
| 7772621 | DOUGHLAS PATERNOSTER & | GLORIA PATERNOSTER JT TEN, 20 WELISEWITZ RD | RINGOES | NJ | 08551-1711 | |
| 5868706 | Doughty Enterprises | Address on file | | | | |
| 4988245 | Doughty Jr., Gordon | Address on file | | | | |
| 5868707 | Doughty, Everett | Address on file | | | | |
| 7829344 | Douglas & Leslie Kittenbrink JT TEN | Address on file | | | | |
| 5006344 | Douglas & Suzi Kinkle Revocable Trust | Kinkle, Douglas & Suzi, 0169 LAKE ALMANOR WEST DR, 2007 Alameda Avenue | Davis | CA | 95616 | |
| 7688378 | DOUGLAS A BENIT | Address on file | | | | |
| 7763039 | DOUGLAS A BETHEL | 8525 WESTVILLE RD | WYOMING | DE | 19934-3986 | |
| 7763699 | DOUGLAS A BUCK & JANDRE H BUCK TR | UA MAR 24 00 THE BUCK FAMILY, TRUST, 14435 SAN CRISTOBAL DR | LA MIRADA | CA | 90638-4321 | |
| 7782865 | DOUGLAS A CURRY TR UA AUG 10 89 | THE CURRY 1989 LIVING TRUST, 17 FAIRWAY PL | HALF MOON BAY | CA | 94019-2268 | |
| 7765566 | DOUGLAS A DONALD TR | UA 08 30 92, DOUGLAS A DONALD REV TRUST, 5500 WILLIAMSBURG LANDING DR APT 218 | WILLIAMSBURG | VA | 23185-8076 | |
| 7766526 | DOUGLAS A FREYMEYER | EXPAT-SUNBURY, 4055 MARINE PKWY | NEW PORT RICHEY | FL | 34652-3139 | |
| 7688379 | DOUGLAS A HERSCHBACH CUST | Address on file | | | | |
| 7688380 | DOUGLAS A HERSCHBACH CUST | Address on file | | | | |
| 7688381 | DOUGLAS A HOWARTH & | Address on file | | | | |
| 7770976 | DOUGLAS A MATZEK | 6239 HERNDON PL | STOCKTON | CA | 95219-3946 | |
| 7771540 | DOUGLAS A MILLS | 6090 PINNACLE LN UNIT 1604 | NAPLES | FL | 34110-7363 | |
| 7933585 | DOUGLAS A MUHLESTEIN.;. | 3155 REED WY | CONCORD | CA | 94518 | |
| 7688382 | DOUGLAS A MULLANEY | Address on file | | | | |
| 7688383 | DOUGLAS A OTT | Address on file | | | | |
| 7778724 | DOUGLAS A PETIX EXEC | ESTATE OF THEODORE A PETIX, 30 DEWEY DR | NEW BRUNSWICK | NJ | 08901-1510 | |
| 7773516 | DOUGLAS A REITZ | 5939 E EL MONTE WAY | FRESNO | CA | 93727-5520 | |
| 7780435 | DOUGLAS A REITZ TOD | THOMAS A REITZ, SUBJECT TO STA TOD RULES, 5939 E EL MONTE WAY | FRESNO | CA | 93727-5520 | |
| 7688384 | DOUGLAS A RICHARDSON TOD | Address on file | | | | |
| 7773772 | DOUGLAS A ROBERTSON | 4837 FIRTREE LN | BLAINE | WA | 98230-9654 | |
| 7688385 | DOUGLAS A SOWDER | Address on file | | | | |
| 7688386 | DOUGLAS A VARELA | Address on file | | | | |
| 5920148 | Douglas A Vincent | Address on file | | | | |
| 5920149 | Douglas A Vincent | Address on file | | | | |
| 5920151 | Douglas A Vincent | Address on file | | | | |
| 5920150 | Douglas A Vincent | Address on file | | | | |
| 5920147 | Douglas A Vincent | Address on file | | | | |
| 7951372 | Douglas A. & Kathleen N. White Ten/Com | Address on file | | | | |
| 7185355 | DOUGLAS A. AND LORIJEAN G. LIVING TRUST U/A/D 04-13-2011 | Address on file | | | | |
| 7865431 | Douglas A. Barr, Trustee, Douglas A. Barr First Trust | Address on file | | | | |
| 7165574 | Douglas A. Pettit and Vickie L. Pettit, Trustee(s) of The Pettit Family Trust Dated July 30, 2013 | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7165574 | Douglas A. Pettit and Vickie L. Pettit, Trustee(s) of The Pettit Family Trust Dated July 30, 2013 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7688387 | DOUGLAS ALAN DRAVES | Address on file | | | | |
| 7688388 | DOUGLAS ALAN FARRAND | Address on file | | | | |
| 7688390 | DOUGLAS ALAN TANNER | Address on file | | | | |
| 7153403 | Douglas Allan Leihy | Address on file | | | | |
| 7153403 | Douglas Allan Leihy | Address on file | | | | |
| 7153403 | Douglas Allan Leihy | Address on file | | | | |
| 7153403 | Douglas Allan Leihy | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 2380 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7153403 | Douglas Allan Leihy | Address on file | | | | |
| 7153403 | Douglas Allan Leihy | Address on file | | | | |
| 7164958 | Douglas Allard and Laurence Evangelinos, Trustees of The D&L Living Trust Dated October 10, 2014 | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7164958 | Douglas Allard and Laurence Evangelinos, Trustees of The D&L Living Trust Dated October 10, 2014 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7162136 | Douglas Allen Duke Electrical | Mark Potter, 8033 Linda Vista Road, Suite 200 | San Diego | CA | 92111 | |
| 7144959 | Douglas Allen Schuttish | Address on file | | | | |
| 7144959 | Douglas Allen Schuttish | Address on file | | | | |
| 7144959 | Douglas Allen Schuttish | Address on file | | | | |
| 7144959 | Douglas Allen Schuttish | Address on file | | | | |
| 7688391 | DOUGLAS ALLEN WELCH | Address on file | | | | |
| 7922730 | Douglas and Cheryl Steiner | Address on file | | | | |
| 7688392 | DOUGLAS ANDREW BROBERG | Address on file | | | | |
| 7193455 | DOUGLAS AYERS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193455 | DOUGLAS AYERS | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7763198 | DOUGLAS B BLILER CUST | MICHAEL J BLILER, UNIF GIFT MIN ACT MT, 618 BETH DR | GREAT FALLS | MT | 59405-3710 | |
| 7688393 | DOUGLAS B BLILER CUST | Address on file | | | | |
| 7688394 | DOUGLAS B CAHN | Address on file | | | | |
| 7688395 | DOUGLAS B LEE | Address on file | | | | |
| 7688396 | DOUGLAS B OLIVER | Address on file | | | | |
| 7688397 | DOUGLAS B PORTER | Address on file | | | | |
| 7775524 | DOUGLAS B SWABB & | DEBORAH SWABB JT TEN, 979 NOYES RD | ARROYO GRANDE | CA | 93420-5008 | |
| 7688398 | DOUGLAS B VOGT | Address on file | | | | |
| 7776574 | DOUGLAS B WEAVER | 2764 CODY ST | BETTENDORF | IA | 52722-4444 | |
| 5005919 | Douglas B. Sterling, as owners of Sterling Cross Creative Inc. dba Sterling Creative Works and Douglas Sterling Photography, LLC | The Arns Law Firm, Robert S. Arns, 515 Folsom Street, Third Floor | San Francisco | CA | 94105 | |
| 5905898 | Douglas B. Sterling, as owners of Sterling Cross Creative Inc. dba Sterling Creative Works and Douglas Sterling Photography, LLC | Thomas J. Brandi, Terence D. Edwards, Jason B. Friedman, The Brandi Law Firm, 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |
| 5012495 | Douglas B. Sterling, as owners of Sterling Cross Creative Inc. dba Sterling Creative Works and Douglas Sterling Photography, LLC | The Brandi Law Firm, Thomas J Brandi, Terrence D Edwards, Jason B Friedman, 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |
| 7762743 | DOUGLAS BARTON CUST | FBO ADAM PAUL BARTON, UNDER THE CA UNIF TRAN MIN ACT, 1807 BERYL ST | SAN DIEGO | CA | 92109-2216 | |
| 7782715 | DOUGLAS BAUSCH | PO BOX 196 | FLAGLER BEACH | FL | 32136-0196 | |
| 5920153 | Douglas Baxter | Address on file | | | | |
| 5920154 | Douglas Baxter | Address on file | | | | |
| 5920156 | Douglas Baxter | Address on file | | | | |
| 5920155 | Douglas Baxter | Address on file | | | | |
| 5920152 | Douglas Baxter | Address on file | | | | |
| 7192460 | DOUGLAS BERLOGAR | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192460 | DOUGLAS BERLOGAR | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7201119 | DOUGLAS BERLOGAR, doing business as Privileged Wines, LLC | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7201119 | DOUGLAS BERLOGAR, doing business as Privileged Wines, LLC | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7688399 | DOUGLAS BERTRAM LEE | Address on file | | | | |
| 7152645 | Douglas Bolton Hoffman | Address on file | | | | |
| 7152645 | Douglas Bolton Hoffman | Address on file | | | | |
| 7152645 | Douglas Bolton Hoffman | Address on file | | | | |
| 7152645 | Douglas Bolton Hoffman | Address on file | | | | |
| 7152645 | Douglas Bolton Hoffman | Address on file | | | | |
| 7152645 | Douglas Bolton Hoffman | Address on file | | | | |
| 5903336 | Douglas Bratholt | Address on file | | | | |
| 5907219 | Douglas Bratholt | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5958465 | Douglas Brian Bird | Address on file | | | | |
| 5920159 | Douglas Brian Bird | Address on file | | | | |
| 5920160 | Douglas Brian Bird | Address on file | | | | |
| 5920158 | Douglas Brian Bird | Address on file | | | | |
| 5920157 | Douglas Brian Bird | Address on file | | | | |
| 5868708 | DOUGLAS BROWN DBA LAGUNA ELECTRIC | Address on file | | | | |
| 7688400 | DOUGLAS BRYANT | Address on file | | | | |
| 7941046 | DOUGLAS BUI | P.O. BOX 1568 | CHESTER | CA | 96020 | |
| 7168326 | Douglas Burbank Jung | Address on file | | | | |
| 7168326 | Douglas Burbank Jung | Address on file | | | | |
| 7168326 | Douglas Burbank Jung | Address on file | | | | |
| 7168326 | Douglas Burbank Jung | Address on file | | | | |
| 7783933 | DOUGLAS C HARNDEN | PO BOX 827 | BLUE LAKE | CA | 95525-0827 | |
| 7688401 | DOUGLAS C JOHNSON | Address on file | | | | |
| 7784613 | DOUGLAS C MACINTOSH TR | DOUGLAS C MACINTOSH TRUST 1997, UA MAR 18 97, 1629 HIGH ST | ALAMEDA | CA | 94501-1766 | |
| 7338062 | Douglas C Milliken and Jennifer K Milliken, Trustees of the Milliken Family Trust under the Trust Instrument dated February 7, 2005 for the Benefit of Douglas C Milliken and Jennifer K Milliken | Abbey, Weitzenberg, Warren & Emery PC, Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7688402 | DOUGLAS C NICKLIN & | Address on file | | | | |
| 7688403 | DOUGLAS C PETERSON JR & | Address on file | | | | |
| 7688404 | DOUGLAS C SPICHER AND | Address on file | | | | |
| 7775366 | DOUGLAS C STORZ | 205 CYPRESS DR | WOODLAND | CA | 95695-5316 | |
| 7688405 | DOUGLAS C STORZ TR | Address on file | | | | |
| 7688406 | DOUGLAS C TAYLOR CUST KELLEY A | Address on file | | | | |
| 7207603 | Douglas C Watson, Trustee, Watson Family Trust | Address on file | | | | |
| 7688407 | DOUGLAS C WHITELEY | Address on file | | | | |
| 7688408 | DOUGLAS CANO CUST | Address on file | | | | |
| 7774121 | DOUGLAS CASEY SAFRENO | 175 PHILLIP RD | WOODSIDE | CA | 94062-2601 | |
| 7153455 | Douglas Charles Shannon | Address on file | | | | |
| 7153455 | Douglas Charles Shannon | Address on file | | | | |
| 7153455 | Douglas Charles Shannon | Address on file | | | | |
| 7153455 | Douglas Charles Shannon | Address on file | | | | |
| 7153455 | Douglas Charles Shannon | Address on file | | | | |
| 7153455 | Douglas Charles Shannon | Address on file | | | | |
| 7198799 | Douglas Christian Bradley | Address on file | | | | |
| 7198799 | Douglas Christian Bradley | Address on file | | | | |
| 7198799 | Douglas Christian Bradley | Address on file | | | | |
| 7198799 | Douglas Christian Bradley | Address on file | | | | |
| 5868710 | Douglas Circle | Address on file | | | | |
| 7688409 | DOUGLAS CLEVENGER | Address on file | | | | |
| 7976411 | Douglas Cole & Suzanne Troy Cole | Address on file | | | | |
| 7933586 | DOUGLAS CONRAD STORZ,;. | 205 CYPRESS DR | WOODLAND | CA | 95695 | |
| 7192470 | DOUGLAS COOPER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192470 | DOUGLAS COOPER | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7199971 | DOUGLAS COOPER and PAMELA COOPER, doing business as The Alpha Corporation | Address on file | | | | |
| 7199971 | DOUGLAS COOPER and PAMELA COOPER, doing business as The Alpha Corporation | Address on file | | | | |
| 4919968 | DOUGLAS CRAIG PSY D | PO Box 992532 | REDDING | CA | 96099 | |
| 7460741 | Douglas Crowder and Debra Crowder DBA Cotton Club Diapers | Address on file | | | | |
| 7688410 | DOUGLAS D CARVELL & | Address on file | | | | |
| 7688411 | DOUGLAS D CROWTHER | Address on file | | | | |
| 7688412 | DOUGLAS D DEPEW | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 2382 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7781606 | DOUGLAS D DRANE | 3893 HIGHWAY 5 | NEW FRANKLIN | MO | 65274-9536 | |
| 7688413 | DOUGLAS D DUNCAN & | Address on file | | | | |
| 7688414 | DOUGLAS D HAISMAN TTEE | Address on file | | | | |
| 7769137 | DOUGLAS D KELLER TR DOUGLAS | D KELLER TRUST UA AUG 23 84, 1250 PEPPERTREE CIR | SAINT HELENA | CA | 94574-1231 | |
| 7785787 | DOUGLAS D PILE TR | UA 09 28 93, ELAINE N PILE TRUST, 147 KENNEDY LN | HEALDSBURG | CA | 95448-4051 | |
| 7688415 | DOUGLAS D ROSE TR UA DEC 08 09 | Address on file | | | | |
| 7783688 | DOUGLAS D TAYLOR | 4701 PINE CASTLE | BAKERSFIELD | CA | 93313-3456 | |
| 7688416 | DOUGLAS D TAYLOR | Address on file | | | | |
| 7688418 | DOUGLAS D WARING & | Address on file | | | | |
| 7175381 | Douglas D. Shilling | Address on file | | | | |
| 7175381 | Douglas D. Shilling | Address on file | | | | |
| 7175381 | Douglas D. Shilling | Address on file | | | | |
| 7175381 | Douglas D. Shilling | Address on file | | | | |
| 7175381 | Douglas D. Shilling | Address on file | | | | |
| 7175381 | Douglas D. Shilling | Address on file | | | | |
| 6158901 | Douglas D. Wirth, Trustee | Address on file | | | | |
| 7764964 | DOUGLAS DAETZ & | GISELA U DAETZ JT TEN, 1744 KARAMEOS DR | SUNNYVALE | CA | 94087-5226 | |
| 7165720 | Douglas Dawson | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165720 | Douglas Dawson | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7933587 | DOUGLAS DAWSON.;. | 1019 E GRAND AVE | ARROYO GRANDE | CA | 93420 | |
| 7688419 | DOUGLAS DEAN MACE & | Address on file | | | | |
| 7184099 | Douglas Deurloo | Address on file | | | | |
| 7184099 | Douglas Deurloo | Address on file | | | | |
| 7765442 | DOUGLAS DOEDEN & | MARCIA DOEDEN JT TEN, 1820 E RIVER ST | EUREKA | KS | 67045-2156 | |
| 6135221 | DOUGLAS DONALD K & MARYELLEN K TRUSTEE | Address on file | | | | |
| 7165252 | Douglas Donmon | Khaldoun Baghdadi, 650 California St., 26th Floor | San Francisco | CA | 94108 | |
| 7172405 | Douglas E Anderson, trustee of the Douglas E Anderson and Sondra F Anderson Trust Dated August 1, 2000 | Address on file | | | | |
| 7688420 | DOUGLAS E COLFAX | Address on file | | | | |
| 7688421 | DOUGLAS E COON & | Address on file | | | | |
| 7688422 | DOUGLAS E DE SALME & | Address on file | | | | |
| 7688423 | DOUGLAS E DESALLES | Address on file | | | | |
| 7688424 | DOUGLAS E DUNLAP TR UA JAN 03 | Address on file | | | | |
| 7769218 | DOUGLAS E KERR | 13808 CAMPUS DR | OAKLAND | CA | 94605-3830 | |
| 7688425 | DOUGLAS E NEATHERY | Address on file | | | | |
| 7688426 | DOUGLAS E RIEDMILLER | Address on file | | | | |
| 7688427 | DOUGLAS E SAENZ | Address on file | | | | |
| 4919971 | DOUGLAS E SEVERANCE M D | 5601 NORRIS CANYON #330 | SAN RAMON | CA | 94583 | |
| 7688428 | DOUGLAS E STEWART CUST | Address on file | | | | |
| 7777892 | DOUGLAS E WADE | 14302 MILLCHESTER CIR | CHESTERFIELD | MO | 63017-2551 | |
| 7688429 | DOUGLAS E WARD JR | Address on file | | | | |
| 5920165 | Douglas Eagle | Address on file | | | | |
| 5920164 | Douglas Eagle | Address on file | | | | |
| 5920166 | Douglas Eagle | Address on file | | | | |
| 5920162 | Douglas Eagle | Address on file | | | | |
| 7765782 | DOUGLAS EDMUNSON & | DIANA EDMUNSON JT TEN, 10506 MIRA VISTA DR | PORT RICHEY | FL | 34668-3027 | |
| 7941047 | DOUGLAS ENOCH | 1221 DRIFTWOOD COVE ROAD | PALM DESERT | CA | 92211 | |
| 7142857 | Douglas Eugene Beller | Address on file | | | | |
| 7142857 | Douglas Eugene Beller | Address on file | | | | |
| 7142857 | Douglas Eugene Beller | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7142857 | Douglas Eugene Beller | Address on file | | | | |
| 5920169 | Douglas Eugene Beller | Address on file | | | | |
| 5920168 | Douglas Eugene Beller | Address on file | | | | |
| 5920170 | Douglas Eugene Beller | Address on file | | | | |
| 5920167 | Douglas Eugene Beller | Address on file | | | | |
| 7143515 | Douglas Eugene Wood | Address on file | | | | |
| 7143515 | Douglas Eugene Wood | Address on file | | | | |
| 7143515 | Douglas Eugene Wood | Address on file | | | | |
| 7143515 | Douglas Eugene Wood | Address on file | | | | |
| 7688430 | DOUGLAS EVANS | Address on file | | | | |
| 7688431 | DOUGLAS EVANS BOWYER | Address on file | | | | |
| 7763735 | DOUGLAS F BUNKERS | 6329 JACK LONDON DR | JOHNSTON | IA | 50131-4754 | |
| 7688432 | DOUGLAS F SCHWILK | Address on file | | | | |
| 7688433 | DOUGLAS F SCHWILK & JOANNE | Address on file | | | | |
| 6014256 | DOUGLAS F WHITE | Address on file | | | | |
| 7153932 | Douglas F. Runkle | Address on file | | | | |
| 7153932 | Douglas F. Runkle | Address on file | | | | |
| 7153932 | Douglas F. Runkle | Address on file | | | | |
| 7153932 | Douglas F. Runkle | Address on file | | | | |
| 7153932 | Douglas F. Runkle | Address on file | | | | |
| 7153932 | Douglas F. Runkle | Address on file | | | | |
| 5868711 | DOUGLAS FARMS | Address on file | | | | |
| 5907302 | Douglas Fenell | Address on file | | | | |
| 5903446 | Douglas Fenell | Address on file | | | | |
| 7688434 | DOUGLAS FITZGERALD CUST | Address on file | | | | |
| 7327970 | Douglas Fladseth | Address on file | | | | |
| 7327970 | Douglas Fladseth | Address on file | | | | |
| 7688435 | DOUGLAS FOULK | Address on file | | | | |
| 7199207 | Douglas Friedrich | Address on file | | | | |
| 7199207 | Douglas Friedrich | Address on file | | | | |
| 7199207 | Douglas Friedrich | Address on file | | | | |
| 7199207 | Douglas Friedrich | Address on file | | | | |
| 7688436 | DOUGLAS G ANDERSON | Address on file | | | | |
| 7688437 | DOUGLAS G ANDERSON | Address on file | | | | |
| 7933588 | DOUGLAS G ANDERSON.;. | 1835 GARDEN ST APT #2 | SAN LUIS OBISPO | CA | 93401 | |
| 7688438 | DOUGLAS G CARLEN & | Address on file | | | | |
| 7688442 | DOUGLAS G CARLEN & STACEY L | Address on file | | | | |
| 7786392 | DOUGLAS G CARLEN & STACEY L | CARLEN TR UA SEP 23 09 THE, CARLEN 2009 REVOCABLE TRUST, 21832 CEDAR SPRINGS RD | TWAIN HARTE | CA | 95383 | |
| 7688443 | DOUGLAS G CARTER & | Address on file | | | | |
| 7688444 | DOUGLAS G FREEMAN | Address on file | | | | |
| 7688445 | DOUGLAS G HARP | Address on file | | | | |
| 7688446 | DOUGLAS G HELMRICH | Address on file | | | | |
| 6012332 | DOUGLAS G HONEGGER | Address on file | | | | |
| 6074755 | DOUGLAS G HONEGGER, D G HONEGGER CONSULTING | 2690 SHETLAND PL | ARROYO GRANDE | CA | 93420 | |
| 7770600 | DOUGLAS G KENNEDY TR UA NOV 2 89 | THE MAE KENNEDY TRUST, 5215 FOX HILL DR | NORCROSS | GA | 30092-1608 | |
| 7688447 | DOUGLAS G KNOCK | Address on file | | | | |
| 7769788 | DOUGLAS G LAPTALO & | VICKIE L LAPTALO JT TEN, 4732 CALLE DE LUCIA | SAN JOSE | CA | 95124-4848 | |
| 7779070 | DOUGLAS G LAPTALO & LEWIS M LAPTALO | TTEES LEWIS JOHN LAPTALO &MILDRED, MARY LAPTALO TRUST U/A DTD 11/6/1984, 4732 CALLE DE LUCIA | SAN JOSE | CA | 95124-4848 | |
| 7688448 | DOUGLAS G MACHADO & | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7938113 | Douglas G McClenaghan Bene to Mary Lou McClenaghan DECD IRA Wedbush Secs CTDN Inherited Trad 11/17/14 | Address on file | | | | |
| 7938455 | Douglas G McClenaghan TTEE UTD 1/01/07 FBO Douglas G McClenaghan CPA PC 401 (K) Profit Sharing Plan TST | Address on file | | | | |
| 7688449 | DOUGLAS G STRATHEARN | Address on file | | | | |
| 7191823 | Douglas Gary Lumbley/Lumbley Family Trust | Address on file | | | | |
| 7198604 | Douglas Green | Address on file | | | | |
| 7198604 | Douglas Green | Address on file | | | | |
| 5906096 | Douglas Groves | Address on file | | | | |
| 5909484 | Douglas Groves | Address on file | | | | |
| 7688450 | DOUGLAS GUY RODGERS TR | Address on file | | | | |
| 7688451 | DOUGLAS H DANSKIN | Address on file | | | | |
| 7767618 | DOUGLAS H HARKER | 17912 NE 19TH PL | BELLEVUE | WA | 98008-3241 | |
| 7688452 | DOUGLAS H HASTINGS & | Address on file | | | | |
| 7688453 | DOUGLAS H REIMERS | Address on file | | | | |
| 7774267 | DOUGLAS H SAVAGE | 3661 NE HYAK WAY | BREMERTON | WA | 98311-8233 | |
| 7688454 | DOUGLAS HAMMOND COLLOM | Address on file | | | | |
| 5920174 | Douglas Harner | Address on file | | | | |
| 5920173 | Douglas Harner | Address on file | | | | |
| 5920172 | Douglas Harner | Address on file | | | | |
| 5920171 | Douglas Harner | Address on file | | | | |
| 7688455 | DOUGLAS HAROLD MARTIN | Address on file | | | | |
| 7688457 | DOUGLAS HOM & | Address on file | | | | |
| 7688458 | DOUGLAS HOM CUST | Address on file | | | | |
| 7688459 | DOUGLAS HOM CUST | Address on file | | | | |
| 7207921 | Douglas Howard Johnston as a trustee for Douglas H and Joanne G Johnston Family Trust | Address on file | | | | |
| 7192759 | DOUGLAS HUGILL | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192759 | DOUGLAS HUGILL | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 4962514 | Douglas II, Ray Wayne | Address on file | | | | |
| 7688460 | DOUGLAS J ANDERSON | Address on file | | | | |
| 7933589 | DOUGLAS J BOLSOVER JR.;. | 649 CORAL SUN CT | RIO LINDA | CA | 95673 | |
| 7688461 | DOUGLAS J BRYANT | Address on file | | | | |
| 7688462 | DOUGLAS J CLARKE & | Address on file | | | | |
| 7896789 | Douglas J Davis & Anna V. Davis, JT Ten | Address on file | | | | |
| 7688464 | DOUGLAS J DONG & | Address on file | | | | |
| 7782122 | DOUGLAS J FURLONG & | DENIS FURLONG &, DANIEL FURLONG TEN COM, PO BOX 1646 | KAUNAKAKAI | HI | 96748-1646 | |
| 7688465 | DOUGLAS J LAW | Address on file | | | | |
| 7777695 | DOUGLAS J LINDLEY | 18 EL CAMINO MORAGA | ORINDA | CA | 94563-4118 | |
| 7688466 | DOUGLAS J PAPPAS & | Address on file | | | | |
| 7773403 | DOUGLAS J RE | 1896 SAN JOSE AVE | SAN FRANCISCO | CA | 94112-2459 | |
| 7777625 | DOUGLAS J WIGTON TTEE | WIGTON RESIDUARY TR, DTD 02 19 91, 737 COTTONWOOD AVE | SOUTH SAN FRANCISCO | CA | 94080-2526 | |
| 7461496 | Douglas James Le Blanc (property held as LeBlanc Douglas James & Mary Ann Rev Living Trust) | Address on file | | | | |
| 7140580 | Douglas Jay Groves | Address on file | | | | |
| 7140580 | Douglas Jay Groves | Address on file | | | | |
| 7140580 | Douglas Jay Groves | Address on file | | | | |
| 7140580 | Douglas Jay Groves | Address on file | | | | |
| 7143183 | Douglas John Goebel | Address on file | | | | |
| 7143183 | Douglas John Goebel | Address on file | | | | |
| 7143183 | Douglas John Goebel | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 2385 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7143183 | Douglas John Goebel | Address on file | | | | |
| 7688468 | DOUGLAS JOHN ROVENS CUST | Address on file | | | | |
| 7784815 | DOUGLAS JOHN TEULIE & | NANCY LEE TEULIE & DOUGLAS, WILLIAM & DIANE LINDA TEULIE KENT JT TEN, 920 ALEPPO ST | NEWPORT BEACH | CA | 92660-4124 | |
| 5904114 | Douglas Johnpeer | Address on file | | | | |
| 7167954 | DOUGLAS JOHNPEER DBA ARTISTS PAINTINGS | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7167955 | DOUGLAS JOHNPEER DBA JOHNPEER CONTRACTING | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7177148 | Douglas Johnston | Address on file | | | | |
| 7177148 | Douglas Johnston | Address on file | | | | |
| 7144230 | Douglas Joseph Dixon | Address on file | | | | |
| 7144230 | Douglas Joseph Dixon | Address on file | | | | |
| 7144230 | Douglas Joseph Dixon | Address on file | | | | |
| 7144230 | Douglas Joseph Dixon | Address on file | | | | |
| 4992126 | Douglas Jr., John | Address on file | | | | |
| 7688469 | DOUGLAS JUNG | Address on file | | | | |
| 7688470 | DOUGLAS K GLOVER | Address on file | | | | |
| 7771553 | DOUGLAS K MINOR & MARCIE T MINOR | TR MINOR FAMILY, TRUST UA AUG 12 92, 2461 HILL ST | SANTA MONICA | CA | 90405-6003 | |
| 7688471 | DOUGLAS K WOOD & | Address on file | | | | |
| 7688472 | DOUGLAS KEITH CHERRY II | Address on file | | | | |
| 7183802 | Douglas Kent McClure | Address on file | | | | |
| 7177052 | Douglas Kent McClure | Address on file | | | | |
| 7177052 | Douglas Kent McClure | Address on file | | | | |
| 5988845 | Douglas Knight & Associates obo QBE-Ravizza, Herman | P.O Box 10517 | Bradenton | CA | 34282 | |
| 4940287 | Douglas Knight & Associates obo QBE-Ravizza, Herman | P.O Box 10517 | Bradenton | FL | 34282 | |
| 5985759 | DOUGLAS KNIGHT-HAYNES, NANCY | PO BOX 10517 | BRADENTON | CA | 34282 | |
| 7941049 | DOUGLAS KUZNIK | 101 MONTE VERDE DRIVE | VACAVILLE | CA | 95688 | |
| 7688473 | DOUGLAS L CONDON | Address on file | | | | |
| 7688474 | DOUGLAS L CROISETTE TR | Address on file | | | | |
| 7688475 | DOUGLAS L GIST | Address on file | | | | |
| 7783083 | DOUGLAS L HARBEY & CAROLE A | HARBEY TR DOUGLAS L & CAROLE, A HARBEY FAMILY REVOCABLE TRUST UA AUG 4 98, 2412 SALIX WAY | SACRAMENTO | CA | 95825-4011 | |
| 7782380 | DOUGLAS L HATCH TR | UA 06 15 87, KIRSTEN B HAVREHED REVOCABLE TRUST, 680 TALBOT AVE | PACIFICA | CA | 94044-2650 | |
| 7688476 | DOUGLAS L MABIE | Address on file | | | | |
| 7779208 | DOUGLAS L MERRITT | 1423 NORVELL ST | EL CERRITO | CA | 94530-2227 | |
| 7688477 | DOUGLAS L ROBINSON | Address on file | | | | |
| 7785673 | DOUGLAS L SARMENTO & | MABLE M GRIMES &, EDWARD M SARMENTO JT TEN BOFA TRUST 12484-48579, PO BOX 17567 | LOS ANGELES | CA | 90017-0567 | |
| 7786267 | DOUGLAS L STRICKLAND | 11928 RIVES AVE | DOWNEY | CA | 90242 | |
| 7688478 | DOUGLAS L STRICKLAND | Address on file | | | | |
| 7688479 | DOUGLAS L VAN ORDEN CUST | Address on file | | | | |
| 7688480 | DOUGLAS L WEST | Address on file | | | | |
| 7166057 | Douglas L. Donman and Penny L. Donman, trustees of the Donmon 2009 Revocable Living Trust | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7166057 | Douglas L. Donman and Penny L. Donman, trustees of the Donmon 2009 Revocable Living Trust | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7254626 | Douglas L. Teeter, Jr., Trustee of the Wolff Family Bypass Trust FBO Crystal L. Knox | Address on file | | | | |
| 7258383 | Douglas L. Teeter, Jr., Trustee of the Wolff Family Dteeter Trust dated February 20, 1990 | Address on file | | | | |
| 5920176 | Douglas Laurie | Address on file | | | | |
| 5920179 | Douglas Laurie | Address on file | | | | |
| 5920180 | Douglas Laurie | Address on file | | | | |
| 5920178 | Douglas Laurie | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2386 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5920175 | Douglas Laurie | Address on file | | | | |
| 7688481 | DOUGLAS LAWRENCE MC FEE | Address on file | | | | |
| 7198978 | Douglas Lee Baxter | Address on file | | | | |
| 7198978 | Douglas Lee Baxter | Address on file | | | | |
| 7198978 | Douglas Lee Baxter | Address on file | | | | |
| 7198978 | Douglas Lee Baxter | Address on file | | | | |
| 7165344 | DOUGLAS LEE JANVRIN AND SUSAN DEWITT JANVRIN, TRUSTEES OF THE DOUGLAS LEE & SUSAN DEWITT JANVRIN REVOCABLE TRUST DATED APRIL 30, 2009 | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7165344 | DOUGLAS LEE JANVRIN AND SUSAN DEWITT JANVRIN, TRUSTEES OF THE DOUGLAS LEE & SUSAN DEWITT JANVRIN REVOCABLE TRUST DATED APRIL 30, 2009 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7688484 | DOUGLAS LEONARD HANNUM | Address on file | | | | |
| 7145651 | Douglas LeRoy Sallady | Address on file | | | | |
| 7145651 | Douglas LeRoy Sallady | Address on file | | | | |
| 7145651 | Douglas LeRoy Sallady | Address on file | | | | |
| 7145651 | Douglas LeRoy Sallady | Address on file | | | | |
| 7941050 | DOUGLAS LETTERMAN | 438 W GRAND AVE | OAKLAND | CA | 94612 | |
| 7688485 | DOUGLAS LEWIS YARBROUGH | Address on file | | | | |
| 7196112 | DOUGLAS LINFORTH | Address on file | | | | |
| 7196112 | DOUGLAS LINFORTH | Address on file | | | | |
| 7688487 | DOUGLAS M ALBERTSON & | Address on file | | | | |
| 7688486 | DOUGLAS M ALBERTSON & | Address on file | | | | |
| 7688488 | DOUGLAS M CHANG | Address on file | | | | |
| 7688489 | DOUGLAS M DUFFIELD | Address on file | | | | |
| 7688490 | DOUGLAS M HAGLER | Address on file | | | | |
| 7767479 | DOUGLAS M HALL & | MARGARET F HALL JT TEN, 11 WILLOWBROOK DR | PARKERSBURG | WV | 26104-1002 | |
| 7688491 | DOUGLAS M LEE CUST | Address on file | | | | |
| 7771221 | DOUGLAS M MC LEAN & | LEOTA L MC LEAN JT TEN, 162 NIMITZ AVE | REDWOOD CITY | CA | 94061-3543 | |
| 7688492 | DOUGLAS M MCLEAN & | Address on file | | | | |
| 7771668 | DOUGLAS M MOORADIAN & | LOUISE ANN MOORADIAN JT TEN, 5239 LOS HERMOSOS WAY | LOS ANGELES | CA | 90027-1030 | |
| 7688493 | DOUGLAS M NABHAN | Address on file | | | | |
| 7688494 | DOUGLAS M NIEDERREITER | Address on file | | | | |
| 7688495 | DOUGLAS M O FARRELL | Address on file | | | | |
| 7772354 | DOUGLAS M OLNEY & | KIMBERLY A OLNEY JT TEN, 4385 PANORAMA DR | SANTA ROSA | CA | 95404-6228 | |
| 7688496 | DOUGLAS M RICARDO | Address on file | | | | |
| 7782173 | DOUGLAS M ROSS | PERSONAL REPRESENTATIVE, EST GUNNAR A WIDERSTROM, 1509 E CHEYENNE ST | GILBERT | AZ | 85296-1331 | |
| 7187315 | Douglas Magneson DBA D.E. Magneson | Address on file | | | | |
| 7187315 | Douglas Magneson DBA D.E. Magneson | Address on file | | | | |
| 7688497 | DOUGLAS MARK LOPEZ | Address on file | | | | |
| 7770804 | DOUGLAS MARLETTE | PO BOX 398 | REDWOOD CITY | CA | 94064-0398 | |
| 7786478 | DOUGLAS MARTIN TR | UA MAY 09 09, THE MARTIN FAMILY TRUST, 2031 MOUNT CEDAR RD | GEORGETOWN | CA | 95634-9742 | |
| 7786428 | DOUGLAS MARTIN TR | UA MAY 09 09, THE MARTIN FAMILY TRUST, 2031 MT CEDAR RD | GEORGETOWN | CA | 95634-9742 | |
| 7169332 | Douglas Marvin Stigge | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169332 | Douglas Marvin Stigge | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169332 | Douglas Marvin Stigge | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169332 | Douglas Marvin Stigge | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7688498 | DOUGLAS MATTHEW | Address on file | | | | |
| 6143502 | DOUGLAS MATTHEW | Address on file | | | | |
| 7688499 | DOUGLAS MC CLENAGHAN & | Address on file | | | | |
| 7169086 | DOUGLAS MCGRAW | Eric J Ratinoff, 401 Watt Avenue | Sacramento | CA | 95864 | |
| 7169086 | DOUGLAS MCGRAW | Robert Jackson, 205 WEST ALVARADO STREET | FALLBROOK | CA | 92028 | |
| 7688500 | DOUGLAS MCM LINDSEY | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 2387 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7941051 | DOUGLAS MERRILL | 459 ENCINA AVENUE | MENLO PARK | CA | 94025 | |
| 7326522 | Douglas Murphy | 4918 Warm Springs Rd | Glen Ellen | CA | 95442-8736 | |
| 7774437 | DOUGLAS NEIL SCHWARTZ | 4809 VIA EL SERENO | TORRANCE | CA | 90505-6305 | |
| 5920185 | Douglas Newsom | Address on file | | | | |
| 5920183 | Douglas Newsom | Address on file | | | | |
| 5920181 | Douglas Newsom | Address on file | | | | |
| 5920184 | Douglas Newsom | Address on file | | | | |
| 5920182 | Douglas Newsom | Address on file | | | | |
| 6013419 | DOUGLAS NICKELL | Address on file | | | | |
| 7688501 | DOUGLAS ONEAL PATRICK | Address on file | | | | |
| 7688502 | DOUGLAS P DWYER TR UA JUN 24 03 | Address on file | | | | |
| 7786764 | DOUGLAS P FOWLER & | ARLENE M FOWLER JT TEN, 5211 40TH AVE SW | SEATTLE | WA | 98136-1218 | |
| 7688503 | DOUGLAS P HUTH | Address on file | | | | |
| 7688504 | DOUGLAS P HUTH CUST | Address on file | | | | |
| 7768479 | DOUGLAS P ISAAC | PO BOX 5597 | GLENDALE | CA | 91221-5597 | |
| 7688505 | DOUGLAS P SACHMAN | Address on file | | | | |
| 7688506 | DOUGLAS P SACHMAN CUST | Address on file | | | | |
| 7941052 | DOUGLAS PARKING | 1721 WEBSTER ST | OAKLAND | CA | 94612 | |
| 6074759 | DOUGLAS PARKING CO | 1721 WEBSTER ST | OAKLAND | CA | 94612 | |
| 4919986 | DOUGLAS PARKING LLC | Attn: Parking Management, 1721 WEBSTER ST | OAKLAND | CA | 94612 | |
| 7145049 | Douglas Paul Pope | Address on file | | | | |
| 7145049 | Douglas Paul Pope | Address on file | | | | |
| 7145049 | Douglas Paul Pope | Address on file | | | | |
| 7145049 | Douglas Paul Pope | Address on file | | | | |
| 5904653 | Douglas Payne | Address on file | | | | |
| 7143198 | Douglas Periman | Address on file | | | | |
| 7143198 | Douglas Periman | Address on file | | | | |
| 7143198 | Douglas Periman | Address on file | | | | |
| 7143198 | Douglas Periman | Address on file | | | | |
| 7197031 | Douglas Perry Smith | Address on file | | | | |
| 7197031 | Douglas Perry Smith | Address on file | | | | |
| 7197031 | Douglas Perry Smith | Address on file | | | | |
| 7197031 | Douglas Perry Smith | Address on file | | | | |
| 7197031 | Douglas Perry Smith | Address on file | | | | |
| 7197031 | Douglas Perry Smith | Address on file | | | | |
| 7168975 | Douglas Phelps Szehner | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168975 | Douglas Phelps Szehner | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168975 | Douglas Phelps Szehner | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168975 | Douglas Phelps Szehner | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7688507 | DOUGLAS PRICE | Address on file | | | | |
| 7140441 | Douglas R Bratholt | Address on file | | | | |
| 7140441 | Douglas R Bratholt | Address on file | | | | |
| 7140441 | Douglas R Bratholt | Address on file | | | | |
| 7140441 | Douglas R Bratholt | Address on file | | | | |
| 7688508 | DOUGLAS R BROWN & | Address on file | | | | |
| 7764222 | DOUGLAS R CHAPIN | 51C DURHAM POINT RD | DURHAM | NH | 03824-3100 | |
| 7765141 | DOUGLAS R DEANE & | MADELYNE S DEANE JT TEN, 76 CATHERINE AVE | SADDLE BROOK | NJ | 07663-5434 | |
| 7688509 | DOUGLAS R FINCH | Address on file | | | | |
| 7688510 | DOUGLAS R GILLISON | Address on file | | | | |
| 7688511 | DOUGLAS R GINGERICH & VALERIE | Address on file | | | | |
| 7767223 | DOUGLAS R GREELY EX EST | RICHARD C GREELY, 550 1ST AVE APT 5 | SAN MATEO | CA | 94401-3252 | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2388
of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7767515 | DOUGLAS R HAMBLIN | 11122 BLIX ST | WEST TOLUCA LAKE | CA | 91602-1205 | |
| 7688512 | DOUGLAS R HERREMA | Address on file | | | | |
| 7770238 | DOUGLAS R LITTLE & | SYLVIA T LITTLE JT TEN, 17250 VON SOSTEN RD | TRACY | CA | 95304-7221 | |
| 7688513 | DOUGLAS R MC LAIN | Address on file | | | | |
| 7688514 | DOUGLAS R MEYER | Address on file | | | | |
| 7991426 | Douglas R Palin & Kristine A Palin | Address on file | | | | |
| 7688515 | DOUGLAS R VRBA | Address on file | | | | |
| 5920186 | Douglas R. Dossett | Address on file | | | | |
| 7229349 | Douglas R. Schrock and Pamela H. Schrock Revocable Trust | Address on file | | | | |
| 7688516 | DOUGLAS RALPH SHEPPARD | Address on file | | | | |
| 5920188 | Douglas Ramey | Address on file | | | | |
| 5920189 | Douglas Ramey | Address on file | | | | |
| 5920190 | Douglas Ramey | Address on file | | | | |
| 5920191 | Douglas Ramey | Address on file | | | | |
| 5920187 | Douglas Ramey | Address on file | | | | |
| 7933590 | DOUGLAS RAY JOHNSON,;. | 9729 EVERBLOOM WY | SACRAMENTO | CA | 95829 | |
| 7169401 | Douglas Ray Wilds | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169401 | Douglas Ray Wilds | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169401 | Douglas Ray Wilds | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169401 | Douglas Ray Wilds | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7774472 | DOUGLAS ROBERT SCOTT | 314 SAN CARLOS AVE | PIEDMONT | CA | 94611-4119 | |
| 7688518 | DOUGLAS ROBERTSON CUST | Address on file | | | | |
| 7688519 | DOUGLAS ROVENS | Address on file | | | | |
| 7777397 | DOUGLAS S BROOKES TTEE | THE DANIEL C KRUMMES TR, DTD 06 10 08, 3927 LA CRESTA AVE | OAKLAND | CA | 94602-1728 | |
| 7765440 | DOUGLAS S DODGE | 2210 BUCKRAKE AVE | BOZEMAN | MT | 59718-6112 | |
| 7688520 | DOUGLAS S HERTING CUST | Address on file | | | | |
| 7770314 | DOUGLAS S LONG CUST | LISA LONG, CA UNIF TRANSFERS MIN ACT, 10355 BRIDGEWOOD ST | PERRYSBURG | OH | 43551-3613 | |
| 7688521 | DOUGLAS S LONG CUST | Address on file | | | | |
| 7786311 | DOUGLAS S WHITMIRE | 1130 PINE STREET | SAN FRANCISCO | CA | 94109 | |
| 7785878 | DOUGLAS S WHITMIRE | 1130 PINE ST | SAN FRANCISCO | CA | 94109-5117 | |
| 7688522 | DOUGLAS S WIER | Address on file | | | | |
| 7688523 | DOUGLAS S WILLIAMS & | Address on file | | | | |
| 7688524 | DOUGLAS S WONG & MARY K WONG | Address on file | | | | |
| 7933591 | DOUGLAS S WRIGHT,;. | 764 MANZANITA DR | LOS OSOS | CA | 93402 | |
| 7933592 | DOUGLAS SANDERS.,;. | %G CHAIKEN P.O. BOX 15156 | SAN FRANCISCO | CA | 94115 | |
| 7688525 | DOUGLAS SCHWARTZ | Address on file | | | | |
| 7765575 | DOUGLAS SCOTT BROOKES TR UA JUN | 10 08 THE DOUGLAS SCOTT BROOKES, REVOCABLE TRUST, 3927 LA CRESTA AVE | OAKLAND | CA | 94602-1728 | |
| 7688526 | DOUGLAS SCOTT GOULD CUST | Address on file | | | | |
| 7688527 | DOUGLAS SCOTT GOULD CUST | Address on file | | | | |
| 7781505 | DOUGLAS SCOTT HAYES | 1892 OAK PARK AVE | CHICO | CA | 95928-4703 | |
| 5909547 | Douglas Scott Moeller | Address on file | | | | |
| 5906159 | Douglas Scott Moeller | Address on file | | | | |
| 5911386 | Douglas Scott Moeller | Address on file | | | | |
| 5902137 | Douglas Scott Moeller | Address on file | | | | |
| 7688528 | DOUGLAS SCOTT PING & | Address on file | | | | |
| 5920196 | Douglas Sexton | Address on file | | | | |
| 5920195 | Douglas Sexton | Address on file | | | | |
| 5920194 | Douglas Sexton | Address on file | | | | |
| 5920193 | Douglas Sexton | Address on file | | | | |
| 5920203 | Douglas Shilling | Address on file | | | | |
| 5920201 | Douglas Shilling | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5920199 | Douglas Shilling | Address on file | | | | |
| 5920197 | Douglas Shilling | Address on file | | | | |
| 7688529 | DOUGLAS SHIREY DEMPSTER TR UA | Address on file | | | | |
| 7688529 | DOUGLAS SHIREY DEMPSTER TR UA | Address on file | | | | |
| 7766701 | DOUGLAS SIMMONS GARDINER & | SANDRA ANNETTE GARDINER JT TEN, 4121 GRANT CT | PLEASANTON | CA | 94566-7538 | |
| 5920207 | Douglas Sloan | Address on file | | | | |
| 5920206 | Douglas Sloan | Address on file | | | | |
| 5920208 | Douglas Sloan | Address on file | | | | |
| 5920205 | Douglas Sloan | Address on file | | | | |
| 7327631 | Douglas Smith | Kabateck LLP, Serena Vartazarian, 633 W. 5th Street, Suite 3200 | Los Angeles | CA | 90071 | |
| 5909274 | Douglas Smith | Address on file | | | | |
| 5912711 | Douglas Smith | Address on file | | | | |
| 5911245 | Douglas Smith | Address on file | | | | |
| 5905813 | Douglas Smith | Address on file | | | | |
| 5912114 | Douglas Smith | Address on file | | | | |
| 7772643 | DOUGLAS STANNAGE PATTON | 5314 PROCTOR AVE | OAKLAND | CA | 94618-2732 | |
| 7161593 | DOUGLAS STERLING PHOTOGRAPHY, LLC | Thomas Brandi, 354 PINE STREET - 3RD FL | SAN FRANCISCO | CA | 94104 | |
| 7763742 | DOUGLAS T BURCH JR TR UA | AUG 23 02, THE BURCH REVOCABLE TRUST, 17 SOUTHWIND | IRVINE | CA | 92614-7095 | |
| 7688530 | DOUGLAS T CLARK JR | Address on file | | | | |
| 7688531 | DOUGLAS T MOORE | Address on file | | | | |
| 7786971 | DOUGLAS T SCHEID | 9448 N WOODMONT DR | FRESNO | CA | 93720-0874 | |
| 7786445 | DOUGLAS T SCHEID & NONA THUESEN | SCHEID TR UA AUG 20 09 THE SCHEID, FAMILY TRUST, 9448 N WOODMONT DR | FRESNO | CA | 93720 | |
| 7786972 | DOUGLAS T SCHEID & NONA THUESEN | SCHEID TR UA AUG 20 09 THE SCHEID, FAMILY TRUST, 9448 N WOODMONT DR | FRESNO | CA | 93720-0874 | |
| 7688532 | DOUGLAS THOMAS CLARK | Address on file | | | | |
| 7933593 | DOUGLAS TOM.;. | 429 ROLPH ST | SAN FRANCISCO | CA | 94112 | |
| 7688533 | DOUGLAS V LEE | Address on file | | | | |
| 7688534 | DOUGLAS V REYNOLDS | Address on file | | | | |
| 5868712 | Douglas V. Mull | Address on file | | | | |
| 5904689 | Douglas Vadnais | Address on file | | | | |
| 7194451 | DOUGLAS VANDEGRIFT | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7194451 | DOUGLAS VANDEGRIFT | Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 5920211 | Douglas Vincent | Address on file | | | | |
| 5920210 | Douglas Vincent | Address on file | | | | |
| 5920209 | Douglas Vincent | Address on file | | | | |
| 5920212 | Douglas Vincent | Address on file | | | | |
| 7688535 | DOUGLAS W ALSOP | Address on file | | | | |
| 7688536 | DOUGLAS W BOYCE | Address on file | | | | |
| 7975420 | Douglas W Dancer 2013 Rev. Trust | Address on file | | | | |
| 7766626 | DOUGLAS W GAGE | 1020 N QUINCY ST APT 116 | ARLINGTON | VA | 22201-4637 | |
| 7688537 | DOUGLAS W HARWOOD & | Address on file | | | | |
| 7688538 | DOUGLAS W HOLMES CUST | Address on file | | | | |
| 7688539 | DOUGLAS W K JUE CUST | Address on file | | | | |
| 7688540 | DOUGLAS W TIETZ | Address on file | | | | |
| 7776353 | DOUGLAS W VORPAHL & LINDA M | VORPAHL TR, VORPAHL LIVING TRUST UA MAY 29 97, 252 CORNWALL AVE | GRASS VALLEY | CA | 95945-7117 | |
| 7165312 | DOUGLAS W. EVANS AND HEATHER M. EVANS, TRUSTEES OF THE DCH EVANS FAMILY TRUST DATED 5/3/2001 | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7165312 | DOUGLAS W. EVANS AND HEATHER M. EVANS, TRUSTEES OF THE DCH EVANS FAMILY TRUST DATED 5/3/2001 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7169443 | Douglas W. Quinn | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169443 | Douglas W. Quinn | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169443 | Douglas W. Quinn | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 2390 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7169443 | Douglas W. Quinn | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 5920217 | Douglas Walker | Address on file | | | | |
| 5920214 | Douglas Walker | Address on file | | | | |
| 5920215 | Douglas Walker | Address on file | | | | |
| 5920216 | Douglas Walker | Address on file | | | | |
| 5920213 | Douglas Walker | Address on file | | | | |
| 7194470 | DOUGLAS WARD | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830 | San Francisco | CA | 94104 | |
| 7194470 | DOUGLAS WARD | Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7688541 | DOUGLAS WARREN LEE | Address on file | | | | |
| 7152892 | Douglas Wayne Adams | Address on file | | | | |
| 7152892 | Douglas Wayne Adams | Address on file | | | | |
| 7152892 | Douglas Wayne Adams | Address on file | | | | |
| 7152892 | Douglas Wayne Adams | Address on file | | | | |
| 7152892 | Douglas Wayne Adams | Address on file | | | | |
| 7152892 | Douglas Wayne Adams | Address on file | | | | |
| 7194139 | DOUGLAS WAYNE SAMUEL MCKASSON | Address on file | | | | |
| 7194139 | DOUGLAS WAYNE SAMUEL MCKASSON | Address on file | | | | |
| 7688542 | DOUGLAS WAYNE THURMAN | Address on file | | | | |
| 7182708 | Douglas Wendell Myers Revocable Living Trust | Address on file | | | | |
| 7182708 | Douglas Wendell Myers Revocable Living Trust | Address on file | | | | |
| 7688543 | DOUGLAS WHITE & | Address on file | | | | |
| 7688544 | DOUGLAS WILLIAM SANFORD | Address on file | | | | |
| 7688545 | DOUGLAS WOLF REID CUST | Address on file | | | | |
| 7688546 | DOUGLAS WOLFE | Address on file | | | | |
| 7190486 | Douglas, Anna | Address on file | | | | |
| 7190486 | Douglas, Anna | Address on file | | | | |
| 7163733 | DOUGLAS, ANTHONY | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7163733 | DOUGLAS, ANTHONY | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | | CA | 95401 | |
| 4988695 | Douglas, Barry | Address on file | | | | |
| 6161015 | Douglas, Bill B | Address on file | | | | |
| 5006327 | Douglas, Cloudell | 103 San Ramon Ct. | San Pablo | CA | 94806 | |
| 6007859 | Douglas, Cloudell | Address on file | | | | |
| 4965540 | Douglas, Cody P | Address on file | | | | |
| 4976248 | Douglas, David | 1330 Broadway, Suite 630 | Oakland | CA | 94612 | |
| 4971593 | DOUGLAS, DAVID B | Address on file | | | | |
| 5939063 | Douglas, Deason | Address on file | | | | |
| 6172133 | Douglas, Deason | Address on file | | | | |
| 5977814 | Douglas, Deason | Address on file | | | | |
| 4994287 | Douglas, Diana | Address on file | | | | |
| 4954785 | Douglas, Eva M | Address on file | | | | |
| 4935213 | Douglas, Geoffrey | 3854 Baldwin Drive | Placerville | CA | 95667 | |
| 7184131 | Douglas, Hope | Address on file | | | | |
| 7184131 | Douglas, Hope | Address on file | | | | |
| 7288779 | Douglas, Hope | Address on file | | | | |
| 7168487 | DOUGLAS, IRMA | Address on file | | | | |
| 5014275 | Douglas, Irma | Address on file | | | | |
| 6030334 | Douglas, Jason | Address on file | | | | |
| 7228017 | Douglas, Jason C. | Address on file | | | | |
| 7163734 | DOUGLAS, JENNIFER | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2391 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7163734 | DOUGLAS, JENNIFER | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7296864 | Douglas, Joan | Address on file | | | | |
| 4990710 | Douglas, Judith | Address on file | | | | |
| 4978235 | Douglas, Kenneth | Address on file | | | | |
| 5868713 | DOUGLAS, LISA | Address on file | | | | |
| 4949288 | Douglas, Mandy | Michaels. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300 | Temecula | CA | 92590 | |
| 4949286 | Douglas, Mandy | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP, David S. Casey, Jr., Angela Jae Chun, 110 Laurel St. | San Diego | CA | 92101 | |
| 4949287 | Douglas, Mandy | Tosdal Law Firm, Thomas Tosdal, 777 South Hwy 101, Ste. 215 | Solana Beach | CA | 92075 | |
| 7139535 | Douglas, Mark | Address on file | | | | |
| 7340791 | DOUGLAS, MATTHEW K | Address on file | | | | |
| 6160018 | Douglas, Melodie | Address on file | | | | |
| 4956968 | Douglas, Monique Celeste | Address on file | | | | |
| 4951074 | Douglas, Patrick W | Address on file | | | | |
| 4993437 | Douglas, Penelope | Address on file | | | | |
| 4967535 | Douglas, Phillip Ray | Address on file | | | | |
| 4943396 | Douglas, Prudence | 2648 Suisun Ave. | San Jose | CA | 95121 | |
| 4978519 | Douglas, Ray | Address on file | | | | |
| 5868714 | DOUGLAS, SHANE | Address on file | | | | |
| 6180018 | Douglas, Tony | Address on file | | | | |
| 4957314 | Douglas, William E | Address on file | | | | |
| 7688547 | DOUGLASS D LIVINGSTON | Address on file | | | | |
| 4991802 | Douglass Jr., Wallace | Address on file | | | | |
| 7688548 | DOUGLASS L ROY | Address on file | | | | |
| 7688550 | DOUGLASS L VAN ORDEN CUST | Address on file | | | | |
| 7688551 | DOUGLASS L VAN ORDEN CUST | Address on file | | | | |
| 7688549 | DOUGLASS L VAN ORDEN CUST | Address on file | | | | |
| 5868715 | Douglass Mszanowski | Address on file | | | | |
| 4967750 | Douglass, David Charles | Address on file | | | | |
| 6178070 | Douglass, Gwen | Address on file | | | | |
| 4956967 | Douglass, Jenny Lynn | Address on file | | | | |
| 4994352 | Douglass, Laura | Address on file | | | | |
| 7171435 | Douglass, Mandy | Address on file | | | | |
| 4925865 | DOUGLASS, NEAL B | 106 SHELTERWOOD LANE | OROVILLE | CA | 95966 | |
| 7160014 | DOUGLASS, ROGER F. | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160014 | DOUGLASS, ROGER F. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4965270 | Douglass, Timothy Michael | Address on file | | | | |
| 4986236 | Doukas, Mark | Address on file | | | | |
| 5868716 | DOULOS ENVIRONMENTAL, INC | Address on file | | | | |
| 5868717 | DOUMA, FRED | Address on file | | | | |
| 4942529 | Dounias, Frank | 312 Viewmount | Benicia | CA | 94510 | |
| 4924484 | DOUROS, LOUIS CHARLES | 10360 LITTLE WY | GRASS VALLEY | CA | 95949 | |
| 4959532 | Douros, Paul | Address on file | | | | |
| 4971286 | Douty, Kevin | Address on file | | | | |
| 4946960 | Douville, Rhea | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4946961 | Douville, Rhea | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4946959 | Douville, Rhea | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 7952698 | Doval, Jose | 910 Rockwell Place | Santa Rosa | CA | 95401 | |
| 6074761 | DOVE LIGHTING SYSTEMS INC | 3563 Sueldo St. Suite E | San Luis Obispo | CA | 93401 | |
| 5868718 | Dove Partners, LLC | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7307880 | Dove, Chrystal Michelle | Address on file | | | | |
| 7307880 | Dove, Chrystal Michelle | Address on file | | | | |
| 7307880 | Dove, Chrystal Michelle | Address on file | | | | |
| 7307880 | Dove, Chrystal Michelle | Address on file | | | | |
| 4975623 | DOVE, EDDIE | 1115 HIDDEN BEACH ROAD, 1750 Poppy Ave | Menlo Park | CA | 94025 | |
| 6061360 | DOVE, EDDIE | Address on file | | | | |
| 7287744 | Dove, Kathy | Address on file | | | | |
| 7287744 | Dove, Kathy | Address on file | | | | |
| 7287744 | Dove, Kathy | Address on file | | | | |
| 7287744 | Dove, Kathy | Address on file | | | | |
| 7468376 | Dove, Susan Lee | Address on file | | | | |
| 7927790 | Dove, Terrence | Address on file | | | | |
| 7927790 | Dove, Terrence | Address on file | | | | |
| 7469266 | Dove, Terrence Lee | Address on file | | | | |
| 4977122 | Dove, William | Address on file | | | | |
| 7779987 | DOVER & CO | C/O AVENU INSIGHTS & ANAYLTICS LLC, 100 HANCOCK ST FL 10, ATTN: CUSTODY DEPARTMENT | QUINCY | MA | 02171-1794 | |
| 7787132 | DOVER & CO | C/O BANK OF NEW YORK MELLON, ONE WALL STREET, 3RD FLOOR, ATTN : MIKE VISONE - RC WINDOW C | NEW YORK | NY | 10286 | |
| 7780040 | DOVER & CO | C/O XEROX STATE AND LOCAL SOLUTIONS, 100 HANCOCK ST FL 10 | QUINCY | MA | 02171-1794 | |
| 4919991 | DOVER CORPORATION | COOK COMPRESSION, 11951 N SPECTRUM BLVD | HOUSTON | TX | 77047 | |
| 4919992 | DOVER CORPORATION | COOK COMPRESSION, 9393 PRINCETON GLENDALE RD STE 504 | WEST CHESTER | OH | 45011 | |
| 7190768 | DOVER, BETTY LOU | Address on file | | | | |
| 7190768 | DOVER, BETTY LOU | Address on file | | | | |
| 7190768 | DOVER, BETTY LOU | Address on file | | | | |
| 7190768 | DOVER, BETTY LOU | Address on file | | | | |
| 7159780 | DOVER, CHRISTINA ELIZABETH | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159780 | DOVER, CHRISTINA ELIZABETH | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4994780 | Dover, Douglas | Address on file | | | | |
| 6009237 | DOVER, JULIE | Address on file | | | | |
| 7235174 | Dover, Russell Richard | Address on file | | | | |
| 4946125 | Dover, Tony | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 4946126 | Dover, Tony | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 4919993 | DOVETAIL PARTNERS INC | 528 HENNEPIN AVE STE 703 | MINNEAPOLIS | MN | 55403 | |
| 4965667 | Dovey II, John Edward | Address on file | | | | |
| 7175775 | Dovie C. Detchces Revocable Inter Vivos Trust | Address on file | | | | |
| 7175775 | Dovie C. Detchces Revocable Inter Vivos Trust | Address on file | | | | |
| 7175775 | Dovie C. Detchces Revocable Inter Vivos Trust | Address on file | | | | |
| 7175775 | Dovie C. Detchces Revocable Inter Vivos Trust | Address on file | | | | |
| 7194671 | Dovie Detches | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7168877 | Dovie Detches | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168877 | Dovie Detches | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194671 | Dovie Detches | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7688552 | DOVIE M DAKE TRUST UA MAY 5 03 | Address on file | | | | |
| 7779491 | DOVIE WHITE EXEC | EST OF ALMA ROBERSON, PO BOX 2099 | EL CERRITO | CA | 94530-5099 | |
| 7688553 | DOVIMA MAE TOM | Address on file | | | | |
| 7688554 | DOVRE GOTTSCHALK CUST | Address on file | | | | |
| 7915701 | Dow Chemical Employees' Savings Plan Trust | Dow Inc, SSC/Portfolio Investments, Attn: Paula Stafford, 2211 HH Dow Way | Midland | MI | 48674 | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 2393 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4919994 | DOW COMPUTERS INC | 300 W MILL PLAIN BLVD #100 | VANCOUVER | WA | 98661 | |
| 4919995 | DOW JONES & COMPANY INC | PO Box 4137 | NEW YORK | NY | 10261-4137 | |
| 4919996 | DOW JONES REUTERS BUSINESS INTERA | LLC, PO Box 7247-0237 | PHILADELPHIA | MA | 19170-0237 | |
| 4955510 | Dow, Andrew | Address on file | | | | |
| 7469336 | Dow, Christopher | Address on file | | | | |
| 7469336 | Dow, Christopher | Address on file | | | | |
| 7469336 | Dow, Christopher | Address on file | | | | |
| 7469336 | Dow, Christopher | Address on file | | | | |
| 4984830 | Dow, Ina | Address on file | | | | |
| 4994824 | Dow, Janet | Address on file | | | | |
| 4923074 | DOW, JANET L | 5848 E UNIVERSITY DR APT 1095 | MESA | AZ | 85205 | |
| 7213941 | Dow, Jeffrey | Law Offices of Larry S. Buckley, Larry S. Buckley, 1660 Humboldt Road, Suite 5 | Chico | CA | 95928 | |
| 4938190 | Dow, Monique | 220 Bayhill Road | Royal Oaks | CA | 95076 | |
| 4961763 | Dow, Rowan | Address on file | | | | |
| 5868719 | Dowd, James | Address on file | | | | |
| 7274146 | Dowd, Keith | Address on file | | | | |
| 5009902 | Dowd, Kyle | Levin Simes LLP, William A Levin, Laurel L Simes, Rachel B Abrams,, Amy Eskin, Meghan E McCormick, 1160 Battery Street East, Suite 100 | San Francisco | CA | 94111 | |
| 5002114 | Dowd, Kyle | Merlin Law Group, P.A., Victor Jacobellis, Stephanie Poli, 1160 Battery Street East, Suite 100 | San Francisco | CA | 94111 | |
| 4971070 | Dowd, Martine | Address on file | | | | |
| 4982105 | Dowd, Philip | Address on file | | | | |
| 7215574 | Dowdall, Mary | Address on file | | | | |
| 5939064 | DOWDELL, JOYCE | Address on file | | | | |
| 4943670 | Dowdy Manor Apartments, Gary Kimball | 4005 Sugar Maple Drive | Danville | CA | 94506 | |
| 4963154 | Dowdy, Jason Thomas | Address on file | | | | |
| 6154665 | Dowe, Ronald Lester | Address on file | | | | |
| 4997183 | Doweidt, Leonard | Address on file | | | | |
| 4913466 | Doweidt, Leonard Ernest | Address on file | | | | |
| 6134620 | DOWELL RICHARD E AND BARBARA J | Address on file | | | | |
| 7305069 | Dowell, Cheyenne Joyce | Address on file | | | | |
| 4952854 | Dowell, Darjanae M | Address on file | | | | |
| 7186727 | Dowell, Janice | Address on file | | | | |
| 7186727 | Dowell, Janice | Address on file | | | | |
| 7186728 | Dowell, Larry Franklin | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7186728 | Dowell, Larry Franklin | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | San Diego | CA | 92101 | |
| 4941384 | DOWELL, MARJORIE | 7158 REDWOOD RETREAT RD | GILROY | CA | 95020 | |
| 7312254 | Dowell, Ryan Perry | Frantz, James P, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 4987615 | Dowell, Thelma | Address on file | | | | |
| 6141832 | DOWER GARY A | Address on file | | | | |
| 7219617 | Dowing, Kanta | Address on file | | | | |
| 7222895 | Dowing, Sean | Address on file | | | | |
| 6009114 | DOWLATSHAHI, MORTEZA | Address on file | | | | |
| 7902410 | Dowling Jr., Daniel D. | Address on file | | | | |
| 7902410 | Dowling Jr., Daniel D. | Address on file | | | | |
| 6143889 | DOWLING MELISSA | Address on file | | | | |
| 6146548 | DOWLING MELISSA | Address on file | | | | |
| 4981348 | Dowling Sr., David | Address on file | | | | |
| 7255717 | Dowling, Cassandra | Address on file | | | | |
| 5982027 | Dowling, Lorraine | Address on file | | | | |
| 4940532 | Dowling, Lorraine | P.O. Box 4354 | Camp Connell | CA | 95223 | |
| 7326187 | Dowling, Melissa | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5000324 | Dowling, Michael | Law Offices of Alexander M. Schack, Alexander M. Schack, Natasha N. Serino, 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5000323 | Dowling, Michael | Murray Law Firm, Stephen B. Murray, Sr., Jessica Hayes, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5000325 | Dowling, Michael | Welty Welty, PC, Matthew H. Welty, Jack W. Weaver, 141 North Street | Healdsburg | CA | 95448 | |
| 7224809 | Dowling, Michael Patrick | Address on file | | | | |
| 4982732 | Dowling, Penny | Address on file | | | | |
| 4940039 | DOWLING, PETER | 5821 W WHITLOCK RD | MARIPOSA | CA | 95338 | |
| 4988074 | Dowling, Sopha | Address on file | | | | |
| 4919997 | DOWN SYNDROME CONNECTION | OF THE BAY AREA, 101 J TOWN AND COUNTRY DR | DANVILLE | CA | 94526 | |
| 7295951 | Down, Colleen | Address on file | | | | |
| 7337318 | Down, Colleen Jennelle | Address on file | | | | |
| 7290566 | Down, Gunner | Address on file | | | | |
| 4958170 | Dowen, Michael William | Address on file | | | | |
| 7158600 | Downer, Brenda | Pedro Peter de la Cerda, 250 Vallombrosa Ave, Suite 266 | Chico | CA | 95926 | |
| 6179323 | Downer, Ezra T and Luann C | Address on file | | | | |
| 6139485 | DOWNES JOSEPH F & DOWNES LISA A | Address on file | | | | |
| 7324806 | Downes, Joe | Address on file | | | | |
| 6146654 | DOWNEY JAMES B TR & DOWNEY KATHLEEN SHEA TR | Address on file | | | | |
| 4992552 | Downey, Cormac | Address on file | | | | |
| 4941488 | Downey, Daniel | 2467 Parquet Ct | San Jose | CA | 95124 | |
| 4997967 | Downey, Jeanne | Address on file | | | | |
| 4958745 | Downey, Jeanne Eileen | Address on file | | | | |
| 6167427 | Downey, Jeff | Address on file | | | | |
| 4959859 | Downey, Jennifer | Address on file | | | | |
| 4954653 | Downey, Karen Marie | Address on file | | | | |
| 4959881 | Downey, Marcus | Address on file | | | | |
| 4956086 | Downey, Sharon | Address on file | | | | |
| 5868720 | DOWNEY, STEVE | Address on file | | | | |
| 4954534 | Downey, Vincent Antenor | Address on file | | | | |
| 7236129 | Downham, Margaret | Address on file | | | | |
| 5981361 | Downhole Stabilization Inc | PO Box 2467, 3905 Thomas Way | Bakersfield | CA | 93303 | |
| 4937648 | Downhole Stabilization Inc | PO Box 2467 | Bakersfield | CA | 93303 | |
| 5800499 | Downie, Donald G. & Roxie J. | Address on file | | | | |
| 5800499 | Downie, Donald G. & Roxie J. | Address on file | | | | |
| 4935312 | Downie, Sheratan | 14 Del Rio Court | Saint Helena | CA | 94574 | |
| 7941053 | DOWNIEVILLE PUBLIC UTILITY DIST | 118 LAVEZZOLA RD | DOWNIEVILLE | CA | 95936 | |
| 6074762 | Downieville Public Utility Dist | 118 Lavezzola Rd, PO Box 444 | Downieville | CA | 95936 | |
| 4919998 | DOWNIEVILLE PUBLIC UTILITY DISTRICT | 118 Lavezzola Rd | Downieville | CA | 95936 | |
| 5012808 | DOWNIEVILLE PUBLIC UTILITY DISTRICT | PO Box 444 | DOWNIEVILLE | CA | 95936 | |
| 4919999 | Downieville Substation | Pacific Gas & Electric Company, 124 Lavazzola Road | Downie V ille | CA | 95936 | |
| 6142943 | DOWNING CHARLES & DOWNING MOLLY | Address on file | | | | |
| 6144616 | DOWNING DALE T TR ET AL | Address on file | | | | |
| 6141183 | DOWNING DANIEL A TR & ELIZABETH S TR | Address on file | | | | |
| 6146459 | DOWNING JENNY L TR | Address on file | | | | |
| 4935076 | DOWNING, ASHLEY | GARRAPATOS RD OFF OF COLORADO CANYON | CARMEL | CA | 93923 | |
| 5985113 | DOWNING, ASHLEY | Address on file | | | | |
| 5999674 | DOWNING, ASHLEY | Address on file | | | | |
| 7165039 | Downing, Charles F and Downing Molly | Tad Shapiro, P.O. Box 5589 | Santa Rosa | CA | 95402 | |
| 4910008 | Downing, Cindy Sue | Address on file | | | | |
| 5015807 | Downing, Cindy Sue | Address on file | | | | |
| 5015807 | Downing, Cindy Sue | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4978482 | Downing, Craig | Address on file | | | | |
| 4973307 | Downing, David | Address on file | | | | |
| 7297254 | Downing, Denise | Address on file | | | | |
| 7241452 | Downing, Gregory | Address on file | | | | |
| 7166583 | DOWNING, JENNY LOUISE, individually and as trustee | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7190317 | Downing, Karli Shea | Address on file | | | | |
| 7190317 | Downing, Karli Shea | Address on file | | | | |
| 7161106 | DOWNING, LORIN MICHAEL | Address on file | | | | |
| 7161106 | DOWNING, LORIN MICHAEL | Address on file | | | | |
| 7467469 | Downing, Marianne L. | Address on file | | | | |
| 4912222 | Downing, Robert L | Address on file | | | | |
| 4970449 | Downing, Travis | Address on file | | | | |
| 7176143 | Downs Irrevocable Trust | Address on file | | | | |
| 7176143 | Downs Irrevocable Trust | Address on file | | | | |
| 7176143 | Downs Irrevocable Trust | Address on file | | | | |
| 7176143 | Downs Irrevocable Trust | Address on file | | | | |
| 6132926 | DOWNS RONALD KEITH TR | Address on file | | | | |
| 7161301 | DOWNS, DAVID JAMES | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161301 | DOWNS, DAVID JAMES | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4983588 | Downs, George | Address on file | | | | |
| 4954145 | Downs, Greg Robert | Address on file | | | | |
| 4988545 | Downs, Jan Marla | Address on file | | | | |
| 6118054 | Downs, John Russell | Address on file | | | | |
| 4961321 | Downs, Johnathon S | Address on file | | | | |
| 4988397 | Downs, Linda Kay | Address on file | | | | |
| 7320913 | Downs, Mark | Address on file | | | | |
| 7320913 | Downs, Mark | Address on file | | | | |
| 7320913 | Downs, Mark | Address on file | | | | |
| 7320913 | Downs, Mark | Address on file | | | | |
| 4964529 | Downs, Martin L | Address on file | | | | |
| 4984158 | Downs, Peggy | Address on file | | | | |
| 4936169 | Downs, Ramona | 2285 Edgewater Road | Sacramento | CA | 95815 | |
| 7159781 | DOWNS, SADIE JEANIE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159781 | DOWNS, SADIE JEANIE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 6042036 | DOWNS,R C,BLUE LAKES WATER COMPANY | 1011 Blagen Rd | Arnold | CA | 95223 | |
| 6042037 | DOWNS,ROBERT C,AMADOR CANAL MINING COMPANY | 77 Beale St | San Francisco | CA | 94105 | |
| 7919735 | Downsbrough, Tamara Arpaszew | Address on file | | | | |
| 4920000 | DOWNTOWN AND COMMUNITY PARTNERSHIP | 514 MONTEREY ST | HOLLISTER | CA | 95023 | |
| 4920001 | DOWNTOWN BAKERSFIELD | DEVELOPMENT CORPORATION, 1330 TRUXTUN AVE STE A | BAKERSFIELD | CA | 93301 | |
| 4920002 | DOWNTOWN BUSINESS ASSOCIATION INC | 1330 TRUXTUN AVENUE SUITE A | BAKERSFIELD | CA | 93301 | |
| 4920003 | DOWNTOWN CHICO BUSINESS ASSOCIATION | 330 SALEM ST | CHICO | CA | 95928 | |
| 4920004 | DOWNTOWN FRESNO PARTNERSHP | 845 FULTON MALL | FRESNO | CA | 93721 | |
| 5868721 | Downtown Railyard Venture, LLC | Address on file | | | | |
| 5868721 | Downtown Railyard Venture, LLC | Address on file | | | | |
| 4920005 | DOWNTOWN STREETS INC | 1671 THE ALAMEDA STE 306 | SAN JOSE | CA | 95126 | |
| 4920006 | DOWNTOWN THEATRE FOUNDATION | FOR THE ARTS, 1035 TEXAS STREET | FAIRFIELD | CA | 94533 | |
| 6134315 | DOWNUM DENNIS E AND JUNE | Address on file | | | | |
| 6134484 | DOWNUM THOMAS C AND MARY C TR | Address on file | | | | |
| 4956983 | Downum, Mindy | Address on file | | | | |
| 6074763 | Downum, Mindy | Address on file | | | | |
| 6174564 | Doxey, Clifton | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 2396 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7688555 | DOY DGAR PRATER | Address on file | | | | |
| 7326922 | Doyal, Linda | Address on file | | | | |
| 7775305 | DOYCE G STEWART | 3360 ADAMS LN | PLACERVILLE | CA | 95667-7957 | |
| 4981127 | Doyl, Jim | Address on file | | | | |
| 4975511 | Doyle | 0806 PENINSULA DR, 2634 GRACELAND AVE | San Carlos | CA | 94070 | |
| 6074689 | Doyle | Address on file | | | | |
| 7198298 | Doyle and Amie Rood Trust | Address on file | | | | |
| 7198298 | Doyle and Amie Rood Trust | Address on file | | | | |
| 7688556 | DOYLE C BRANCH & JEAN M BRANCH | Address on file | | | | |
| 6145424 | DOYLE COELEEN HOPE TR | Address on file | | | | |
| 5920219 | Doyle Curtis Mullins III | Address on file | | | | |
| 5920220 | Doyle Curtis Mullins III | Address on file | | | | |
| 5920221 | Doyle Curtis Mullins III | Address on file | | | | |
| 5920218 | Doyle Curtis Mullins III | Address on file | | | | |
| 7688557 | DOYLE E BRANDT & | Address on file | | | | |
| 7198567 | Doyle Estate Vineyards (aka Grace Anne Beauty) | Address on file | | | | |
| 7198567 | Doyle Estate Vineyards (aka Grace Anne Beauty) | Address on file | | | | |
| 7200034 | Doyle Estate Vineyards d/b/a Grace Anne Beauty | Address on file | | | | |
| 7200034 | Doyle Estate Vineyards d/b/a Grace Anne Beauty | Address on file | | | | |
| 7175654 | Doyle F Gregory | Address on file | | | | |
| 7175654 | Doyle F Gregory | Address on file | | | | |
| 7175654 | Doyle F Gregory | Address on file | | | | |
| 7175654 | Doyle F Gregory | Address on file | | | | |
| 7175654 | Doyle F Gregory | Address on file | | | | |
| 7175654 | Doyle F Gregory | Address on file | | | | |
| 6145000 | DOYLE J TR & DOYLE C TR | Address on file | | | | |
| 6140714 | DOYLE KEVIN T TR & DOYLE JENNIFER R TR | Address on file | | | | |
| 7771268 | DOYLE L MEADOWS CUST | MATTHEW A MEADOWS, UNIF GIFT MIN ACT CA, 9785 TUNDRA SWAN CIR | ELK GROVE | CA | 95757-8101 | |
| 7198296 | DOYLE NORMAN ROOD | Address on file | | | | |
| 7198296 | DOYLE NORMAN ROOD | Address on file | | | | |
| 6142802 | DOYLE PATRICK D TR ET AL | Address on file | | | | |
| 7688558 | DOYLE R HACKWORTH & BETTY J | Address on file | | | | |
| 7688559 | DOYLE RICHARDSON & MAUREEN O | Address on file | | | | |
| 7840730 | DOYLE RICHARDSON & MAUREEN O | CONNOR JT TEN, 2104 PROMONTORY POINT LN | GOLDRIVER | CA | 95670-7269 | |
| 6131114 | DOYLE ROBERT C & DIANA L TR | Address on file | | | | |
| 6134301 | DOYLE ROBERT J AND KATHY G | Address on file | | | | |
| 7941054 | DOYLE SPRINGS ASSN. | 1243 4TH STREET | LOS BANOS | CA | 93635 | |
| 6112435 | Doyle Springs Assn. | c/o Alice Sharp, Sec/Tres, P.O. Box 10381 | San Rafael | CA | 94912 | |
| 4974839 | Doyle Springs Assn. | c/o Alice Sharp, Sec/Tres, P.O. Box 10381 | San Rafael | CA | 94912-0381 | |
| 5984345 | Doyle, Aaron | Address on file | | | | |
| 4943326 | Doyle, Amanda | 19915 Reeds Creek Rd | Red Bluff | CA | 96080 | |
| 4973287 | Doyle, Ben | Address on file | | | | |
| 7233894 | Doyle, Casino | Address on file | | | | |
| 4939127 | Doyle, Christine | 1241 Crescent Terrace | SUNNYVALE | CA | 94087 | |
| 7223860 | Doyle, Coeleen | Address on file | | | | |
| 4993776 | Doyle, Daniel | Address on file | | | | |
| 4919665 | DOYLE, DENNIS M | 30 BUFFALO CT | PACIFICA | CA | 94044 | |
| 4973655 | Doyle, Donald J | Address on file | | | | |
| 6074765 | Doyle, Donald J | Address on file | | | | |
| 4975847 | Doyle, Dustin F; Richardson, Ryan | 1219 Cresthaven Dr. | Roseville | CA | 95678 | |
| 7293974 | Doyle, Ed | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4996289 | Doyle, Elaine | Address on file | | | | |
| 7146793 | Doyle, Elizabeth | Address on file | | | | |
| 7341190 | Doyle, Erin E. | Address on file | | | | |
| 4914627 | Doyle, Ethan Patrick | Address on file | | | | |
| 4970246 | Doyle, James Conor | Address on file | | | | |
| 4971509 | Doyle, James Matthew | Address on file | | | | |
| 4961904 | Doyle, Jimmy | Address on file | | | | |
| 7196216 | Doyle, Jon | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196216 | Doyle, Jon | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 4961700 | Doyle, Joseph Edward | Address on file | | | | |
| 5868722 | Doyle, Kirk | Address on file | | | | |
| 4989862 | Doyle, Marguerite | Address on file | | | | |
| 4997034 | Doyle, Melody | Address on file | | | | |
| 7159959 | DOYLE, MICHAEL | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159959 | DOYLE, MICHAEL | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 5865642 | Doyle, Mike | Address on file | | | | |
| 4982552 | Doyle, Samuel | Address on file | | | | |
| 7314213 | Doyle, Shailey | Address on file | | | | |
| 5895178 | Doyle, Stacie | Address on file | | | | |
| 4967145 | Doyle, Stacie | Address on file | | | | |
| 7282812 | Doyle, Susan | Address on file | | | | |
| 4954750 | Doyle, Tammi Lynn | Address on file | | | | |
| 4969605 | Doyle, Tanya Alaine | Address on file | | | | |
| 4964789 | Doyle, Tony Lee | Address on file | | | | |
| 4960456 | Doyle, Travis | Address on file | | | | |
| 4985298 | Doyle, William | Address on file | | | | |
| 7688560 | DOYNE AUSTIN MITCHELL JR | Address on file | | | | |
| 4959176 | Dozal, John Ernest | Address on file | | | | |
| 4942819 | DOZELENCIC, JOANNE | 999 BAY ST | EUREKA | CA | 95501 | |
| 6131541 | DOZIER RICHARD E & SONDRA L CP | Address on file | | | | |
| 7288748 | Dozier, Darek | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7255824 | Dozier, Richard | Address on file | | | | |
| 7191668 | Dozier, Richard E. | Address on file | | | | |
| 7257088 | Dozier, Sondra | Address on file | | | | |
| 7285992 | Dozier, Sr., Rodley K | Address on file | | | | |
| 6144748 | DOZOR ROBERT B TR & BARNETT ELLEN TR | Address on file | | | | |
| 6140870 | DOZOR ROBERT B TR ET AL | Address on file | | | | |
| 5980012 | DP Express, Palvider Nagra | PO Box 1049 | Selma | CA | 93662 | |
| 4920007 | DP NICOLI INC | 1666 WILLOW PASS RD | BAY POINT | CA | 94565 | |
| 6040970 | DP Nicoli, Inc. | Stephanie Nanna, D.P Nicoli, Inc., 17888 SW McEwan Rd | Lake Oswego | OR | 97035 | |
| 6040970 | DP Nicoli, Inc. | Stephanie Nanna, Vice President, 121 SW Morrison St, Suite 1100 | Portland | OR | 97204 | |
| 5868724 | DP Ventures, LLC | Address on file | | | | |
| 5868725 | DP&DK Investments Inc. | Address on file | | | | |
| 7913754 | DPAM CAP B EQU US Behavioral Value | c/o Labaton Sucharow LLP, Attn: Eunice Ahn, 140 Broadway, 34th Floor | New York | NY | 10005 | |
| 7916647 | DPAM Cap B Equities US Dividend | c/o Labaton Sucharow LLP, Attn. Eunice Ahn, 140 Broadway, 34th Floor | New York | NY | 10005 | |
| 7917010 | DPAM Cap B Equities US Index | c/o Labaton Sucharow LLP, Attn. Eunice Ahn, 140 Broadway, 34th Floor | New York | NY | 10005 | |
| 7911546 | DPAM Invest B | C/o Labaton Sucharow LLP, Attn. Eunice Ahn, 140 Broadway, 34th Floor | New York | NY | 10005 | |
| 5868726 | DPC SERVICES, INC | Address on file | | | | |
| 5868727 | DPIF CA 12 Vacaville LLC | Address on file | | | | |
| 4920008 | DPR CONSTRUCTION | 2480 NATOMAS PARK DR STE 100 | SACRAMENTO | CA | 95833 | |
| 4920009 | DPR CONSTRUCTION | EVERGREEN INNOVATION GROUP LLC, 1450 VETERANS BLVD | REDWOOD CITY | CA | 94063 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5823976 | DPR Construction, A General Partnership | 1450 Veterans Boulevard | Redwood City | CA | 94063 | |
| 4920010 | DPR, INC. | 4615 COWELL BOULEVAR | DAVIS | CA | 95616 | |
| 6012550 | DR ALFRED J HENDRON JR | 4 COLLEGE PARK CT | SAVOY | IL | 61874 | |
| 7688561 | DR ARNOLD C CURNYN | Address on file | | | | |
| 7688562 | DR BAHMAN F VAKILI | Address on file | | | | |
| 7688563 | DR BENJAMIN J YUKE CUST | Address on file | | | | |
| 7766422 | DR DANIEL J FOY & | LILLIAN FOY JT TEN, C/O STACEY WRIGHT (CONSERVATOR), PO BOX 92110 | SANTA BARBARA | CA | 93190-2110 | |
| 7688564 | DR DAVID L WEINBERG | Address on file | | | | |
| 7688565 | DR DESY HANDRA | Address on file | | | | |
| 7688566 | DR DONALD FONG | Address on file | | | | |
| 7774949 | DR DONALD G SMITH | 551 BARGELLO AVE | CORAL GABLES | FL | 33146-2708 | |
| 5868728 | Dr Duke & Associates, Inc. | Address on file | | | | |
| 7688567 | DR EDWIN M HAMLIN | Address on file | | | | |
| 7688568 | DR ELLEN M PRAGER | Address on file | | | | |
| 7688569 | DR GEORGE J DI CRISTINA & | Address on file | | | | |
| 5864948 | DR GEORGE SORIANO DMD, INC | Address on file | | | | |
| 7765863 | DR GERALDINE B ELLERBROCK | 1725 PRESTON HOLLOW CT | ARLINGTON | TX | 76012-5413 | |
| 7688570 | DR GILBERT DURITZ CUST | Address on file | | | | |
| 4920012 | DR GRAHAM HURVITZ CORP | 2936 DE LA VINA ST FIRST FLOOR | SANTA BARBARA | CA | 93105 | |
| 7688571 | DR HECTOR MENA AS CUST | Address on file | | | | |
| 7774667 | DR HERBERT D SHERBIN & | HELENA R SHERBIN JT TEN, 6710 W MAPLE RD APT 2026 | WEST BLOOMFIELD | MI | 48322-3017 | |
| 7688572 | DR HERBERT D SHERBIN TR | Address on file | | | | |
| 5868729 | DR HORTON | Address on file | | | | |
| 5864978 | DR HORTON | Address on file | | | | |
| 5865489 | DR HORTON AMERICAS BUILDER, Corporation | Address on file | | | | |
| 5864429 | DR Horton Bay Inc | Address on file | | | | |
| 5868730 | DR Horton Bay, Inc | Address on file | | | | |
| 5864343 | DR Horton BAY, Inc. | Address on file | | | | |
| 5864381 | DR HORTON BAY, INC. | Address on file | | | | |
| 5864554 | DR Horton Bay, INC. A Delaware Corp | Address on file | | | | |
| 5868731 | DR Horton CA3 Inc | Address on file | | | | |
| 5864277 | DR Horton CA3, INC | Address on file | | | | |
| 5864620 | DR HORTON DBA WESTER PAC HOUSING, INC. | Address on file | | | | |
| 5865175 | DR HORTON LOS ANGELES HOLDING CO., | Address on file | | | | |
| 7762902 | DR IRVIN S BELZER & | JAN W BELZER JT TEN, 3531 N CAMINO ESPLANADE | TUCSON | AZ | 85750-2216 | |
| 7688573 | DR JAY A GREENHOOD | Address on file | | | | |
| 7688574 | DR JIUN H LO CUST | Address on file | | | | |
| 7688575 | DR JIUN H LO CUST | Address on file | | | | |
| 7688576 | DR JOSEPH G MCCORMICK & | Address on file | | | | |
| 4920014 | DR JUAN CESAR LARACH INC | 408 COLUMBUS AVE STE 3A | SAN FRANCISCO | CA | 94133 | |
| 4927456 | DR JULIE ARMSTRONG PSYDOCS | 2904 E HANGING ROCK | PAYSON | AZ | 85541-5863 | |
| 7688577 | DR KWAI LUM YOUNG | Address on file | | | | |
| 7776982 | DR LAURENCE WOLF CUST | KATHRYN HARRIET WOLF, UNIF GIFT MIN ACT TEXAS, 1123 W CALIFORNIA AVE | MILL VALLEY | CA | 94941-3416 | |
| 7772014 | DR LAWRENCE F NELSON CUST | ADRIAENNE T NELSON, UNIF GIFT MIN ACT SD, 13806 436TH AVE | WEBSTER | SD | 57274-5616 | |
| 7772033 | DR LAWRENCE F NELSON CUST | RENEE J NELSON, UNIF GIFT MIN ACT SD, 13806 436TH AVE | WEBSTER | SD | 57274-5616 | |
| 7763675 | DR LESLIE RAY BRYANT JR CUST | BRENDA LEE BRYANT, A MINOR UNDER LOUISIANA GIFTS MINORS ACT, 305 PINEY MOUNTAIN DR APT F1 | ASHEVILLE | NC | 28805-1256 | |
| 7688578 | DR MANUEL A SELVA | Address on file | | | | |
| 7688579 | DR MARVIN SIMMONS MEDICAL | Address on file | | | | |
| 4920015 | DR MCNATTY & ASSOCIATES INC | 26300 LA ALAMEDA STE 260 | MISSION VIEJO | CA | 92691 | |
| 7952702 | DR MCNATTY & ASSOCIATES INC | 26300 La Alameda | Mission Viejo | CA | 92692 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6074780 | DR McNatty & Associates, Inc | 26300 La Alameda, Suite 260 | Mission Viejo | CA | 92692 | |
| 7688580 | DR MORGAN STANGELAND | Address on file | | | | |
| 7784227 | DR MORGAN STANGELAND | C/O TIM A STANGELAND EX, 12 ARLAND RD | MONTESANO | WA | 98563-9609 | |
| 4920016 | DR MORTEZA FARR DO INC | MORTEZA FARR, 125 N JACKSON AVE Ste 205 | SAN JOSE | CA | 95116-1915 | |
| 7688583 | DR NORMAN S ROSENTHAL CUST | Address on file | | | | |
| 7688584 | DR PADMANABHA A MENON CUST | Address on file | | | | |
| 7688585 | DR RALPH N DADO JR | Address on file | | | | |
| 4920017 | DR RALPH ORTIZ | 6706 FOOTHILL BLVD | OAKLAND | CA | 94605-2099 | |
| 4920018 | DR RICHARD A MESERVE | 708 BERRY ST | FALLS CHURCH | VA | 22042 | |
| 7688586 | DR RICHARD C KLEIN | Address on file | | | | |
| 7688587 | DR RICHARD D BIGGS | Address on file | | | | |
| 4920020 | DR RICHARD K SKALA DC QME | 6616 D CLARK RD STE 330 | PARADISE | CA | 95969 | |
| 7688588 | DR ROBERT A SCHWARTZ | Address on file | | | | |
| 7769025 | DR ROBERT L KANE & | ROSALIE A KANE JT TEN, 317 GROVELAND AVE UNIT 700 | MINNEAPOLIS | MN | 55403-3673 | |
| 7688589 | DR RUDOLF K TENZER | Address on file | | | | |
| 7688590 | DR SEYMOUR GROSSMAN & | Address on file | | | | |
| 7767103 | DR STANLEY GORDON | 710 GLENDALE TERRACE | GLENDALE | CA | 91206 | |
| 7688591 | DR STANTON M BRAID | Address on file | | | | |
| 7688592 | DR STEPHEN GRUSSMARK CUST | Address on file | | | | |
| 7775775 | DR THOMAS A THOMAS | 4256 RIVIERA DR | STOCKTON | CA | 95204-1116 | |
| 7688593 | DR WILLIAM B DUNN | Address on file | | | | |
| 7765565 | DR WILLIAM DOUGHTY | 7371 4 ROAD | RICHMOND | BC | V6Y 2T4 | |
| 4920022 | DR ZHENGHUA LIU | CHINESE MED & ACUPU HEALING CTR, 20432 SILVERADO AVE STE 1 | CUPERTINO | CA | 95014 | |
| 7763062 | DR ZRINO S BEZMALINOVIC & | JOAN L BEZMALINOVIC JT TEN, 2525 W ELLERY AVE | FRESNO | CA | 93711-1726 | |
| 5920224 | Dr. Bradley Smith | Robert W. Jackson, Esq., #117228, Law Offices of Robert W. Jackson, APC, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5920223 | Dr. Bradley Smith | Address on file | | | | |
| 5920225 | Dr. Bradley Smith | Address on file | | | | |
| 5920222 | Dr. Bradley Smith | Address on file | | | | |
| 7325925 | Dr. Doyle Norman Rood, D.C. | Skikos Crawford Skikos & Joseph LLP, Gregory Skikos, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 7200831 | DR. GWENDOLYN A BOATMAN | Address on file | | | | |
| 7200831 | DR. GWENDOLYN A BOATMAN | Address on file | | | | |
| 7297252 | Dr. Harold Pierre & Brendia Pierre MSW | Address on file | | | | |
| 4940432 | Dr. John Craig Stevens DDS - Stevens, John | 20 Bryson Drive | Sutter Creek | CA | 95685 | |
| 7192658 | DR. LIANSONG CHEN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192658 | DR. LIANSONG CHEN | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7199398 | DR. MARCANTONIO FERRARI | Address on file | | | | |
| 7199398 | DR. MARCANTONIO FERRARI | Address on file | | | | |
| 7199404 | DR. MARCANTONIO FERRARI, doing business as Marcantonio Ferrari, MD PC, | Address on file | | | | |
| 7199404 | DR. MARCANTONIO FERRARI, doing business as Marcantonio Ferrari, MD PC, | Address on file | | | | |
| 5864956 | DR. NAEEM AKHTAR DBA AS CALIFORNIA COLON-RECTAL CANCER SCREENING CTR | Address on file | | | | |
| 7200001 | DR. RICHARD PERMUTT | Address on file | | | | |
| 7200001 | DR. RICHARD PERMUTT | Address on file | | | | |
| 7164614 | DR. STEVE KERAM | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164614 | DR. STEVE KERAM | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7196416 | DR. SUSAN FIRESTONE | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196416 | DR. SUSAN FIRESTONE | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 6024096 | Dr. Veta Szeto | 4050 Farm Hill Blvd., Unit 1 | Redwood City | CA | 94061 | |
| 6042038 | Dr. Veta Szeto (Customer #: 441912) | 4050 Farm Hill Blvd., Unit 1 | Redwood City | CA | 94061 | |
| 4935360 | Dr. Wardany D.D.S-Wardany, Tamir | 6332 Geary Blvd. | San Francisco | CA | 94121 | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2400 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4935869 | Dr.-HOSSAIN, HEMAYET | 919 Cherry Blossom Ln | Tracy | CA | 95377 | |
| 5988868 | Dr.-Lowen, Robert | 305 South Drive, 1 | Mountain View | CA | 94040 | |
| 4940691 | Dr.-Lowen, Robert | 305 South Drive | Mountain View | CA | 94040 | |
| 4941723 | Drabo, David | 10640 Hidden Mesa Place | Monterey | CA | 93940 | |
| 4991173 | Dracker, Margaret | Address on file | | | | |
| 4997241 | Dracup, Le Anna | Address on file | | | | |
| 5920226 | Draden Warmack | Address on file | | | | |
| 6144028 | DRADY YVONNE M TR | Address on file | | | | |
| 7166468 | Draegar, Anita Lee | Address on file | | | | |
| 7166468 | Draegar, Anita Lee | Address on file | | | | |
| 4920023 | DRAEGER SAFETY INC | 505 JULIE RIVERS DR | SUGARLAND | TX | 77478 | |
| 7329982 | Draeger, Anita Loree | Address on file | | | | |
| 7329982 | Draeger, Anita Loree | Address on file | | | | |
| 4994832 | Draeger, Loree | Address on file | | | | |
| 4994833 | Draeger, Loree | Address on file | | | | |
| 4979260 | Draeger, Patricia | Address on file | | | | |
| 4958086 | Draeger, Richard Frederick | Address on file | | | | |
| 6074782 | Draeger, Richard Frederick | Address on file | | | | |
| 6074783 | DRAEGER'S SUPER MARKETS INC - 222 E 4TH AVE | 291 UTAH AVE | SOUTH SAN FRANCISCO | CA | 94080 | |
| 6074784 | DRAEGER'S SUPER MARKETS INC - 4100 BLACKHAWK PLAZA | 291 Utah Ave | South San Francisco | CA | 94080 | |
| 7688594 | DRAGECA MARIN | Address on file | | | | |
| 4985679 | Draghi, Gary | Address on file | | | | |
| 4955849 | Dragner, Laurie Ann | Address on file | | | | |
| 4913164 | Dragner, Laurie Ann | Address on file | | | | |
| 4991443 | Drago, Carlos | Address on file | | | | |
| 5868732 | DRAGOMIR, DANUT | Address on file | | | | |
| 7465263 | Dragon Demolition | 1321 W 7th Street | Chico | CA | 95928 | |
| 4920024 | DRAGON VALVES INC | 13457 EXCELSIOR DR | NORWALK | CA | 90650 | |
| 7289270 | Dragon, Callissa | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100 | San Francisco | CA | 94107 | |
| 7268796 | Dragon, Connor | Address on file | | | | |
| 4913384 | Dragon, Danielle Veronica | Address on file | | | | |
| 5868733 | Dragonfly Assets C-54 | Address on file | | | | |
| 7165455 | DRAGONFLY SCI, INC. | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7165455 | DRAGONFLY SCI, INC. | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 4966451 | Dragon-Gumabo, Marie | Address on file | | | | |
| 7291761 | Dragonwells, Aileonna | Address on file | | | | |
| 5868734 | Dragony | Address on file | | | | |
| 4980395 | Dragoo, James | Address on file | | | | |
| 5868735 | DRAGOO, JASON | Address on file | | | | |
| 4971241 | Dragotta, Tamara | Address on file | | | | |
| 7480285 | Dragotto, Mary Ann | Address on file | | | | |
| 4962559 | Dragovcic, Kristian | Address on file | | | | |
| 6074785 | Dragovcic, Kristian | Address on file | | | | |
| 7320252 | Drag-Smith, Theresa | Address on file | | | | |
| 5920232 | Dragutin Vrbeta | Address on file | | | | |
| 5920228 | Dragutin Vrbeta | Address on file | | | | |
| 5920229 | Dragutin Vrbeta | Address on file | | | | |
| 5920231 | Dragutin Vrbeta | Address on file | | | | |
| 5920227 | Dragutin Vrbeta | Address on file | | | | |
| 6142292 | DRAKE ARNOLD M & DRAKE HERMINA Z | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6139921 | DRAKE CLAYTON F TR & DRAKE SUSAN F TR | Address on file | | | | |
| 6146722 | DRAKE DANIEL S & THERESA A | Address on file | | | | |
| 6140310 | DRAKE DIANE S TR & KEENLEY KEVIN G TR | Address on file | | | | |
| 7688595 | DRAKE E COLLINS & | Address on file | | | | |
| 5920234 | Drake House | Address on file | | | | |
| 5920235 | Drake House | Address on file | | | | |
| 5920237 | Drake House | Address on file | | | | |
| 5920236 | Drake House | Address on file | | | | |
| 5920233 | Drake House | Address on file | | | | |
| 6140388 | DRAKE KATHERINE HERRICK TR ET AL | Address on file | | | | |
| 7481681 | Drake Revocable Trust | Address on file | | | | |
| 4959653 | Drake, April A | Address on file | | | | |
| 7190138 | Drake, Ashley Anne Marie | Address on file | | | | |
| 7190138 | Drake, Ashley Anne Marie | Address on file | | | | |
| 4988167 | Drake, Austin | Address on file | | | | |
| 4957285 | Drake, Brett W | Address on file | | | | |
| 4994061 | DRAKE, CAROLYN | Address on file | | | | |
| 7268597 | Drake, Carolyn M | Frantz, James P, 402 West Broadway Ste., 860 | San Diego | CA | 92101 | |
| 4954996 | Drake, Catherine Lynn | Address on file | | | | |
| 6163594 | Drake, Clayton F. | Address on file | | | | |
| 7167883 | DRAKE, DANIEL S | Address on file | | | | |
| 4985723 | Drake, Darleen | Address on file | | | | |
| 7167885 | DRAKE, DARYL | Address on file | | | | |
| 7952699 | Drake, Dennis John | 6481 E Morada Ln | Stockton | CA | 95212 | |
| 4963509 | Drake, Donald Lee | Address on file | | | | |
| 4935763 | Drake, Edward | 19458 Woodhill Drive | Montgomery Creek | CA | 96065 | |
| 5980734 | Drake, Edward | Address on file | | | | |
| 7461865 | Drake, Hermina | Address on file | | | | |
| 7314169 | Drake, Joseph IV | Address on file | | | | |
| 7314169 | Drake, Joseph IV | Address on file | | | | |
| 7314169 | Drake, Joseph IV | Address on file | | | | |
| 7314169 | Drake, Joseph IV | Address on file | | | | |
| 7159784 | DRAKE, JOSEPH JOHN WILL | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159784 | DRAKE, JOSEPH JOHN WILL | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4994049 | Drake, Joyce | Address on file | | | | |
| 4945147 | DRAKE, JUANITA | 3300 MLK JR WAY | OAKLAND | CA | 94609 | |
| 5991624 | DRAKE, JUANITA | Address on file | | | | |
| 7161125 | DRAKE, KIMBERLY ANNE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161125 | DRAKE, KIMBERLY ANNE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7822997 | Drake, Madisyn Grace | Address on file | | | | |
| 7822997 | Drake, Madisyn Grace | Address on file | | | | |
| 4966000 | Drake, Matthew Isaac | Address on file | | | | |
| 7222618 | Drake, Patricia A. | Address on file | | | | |
| 4987753 | Drake, Richard | Address on file | | | | |
| 7295697 | Drake, Rowena | Address on file | | | | |
| 4941991 | Drake, Steve | 3960 Ballantree Lane | Aromas | CA | 95004 | |
| 7341154 | Drake, Susan F. | Address on file | | | | |
| 4941062 | Drake, Teresa | 3510 Catalina Way | Discovery Bay | CA | 94505 | |
| 7167884 | DRAKE, THERESA A | Address on file | | | | |
| 7169919 | DRAKE, THOMAS DEVLIN | Address on file | | | | |
| 7169919 | DRAKE, THOMAS DEVLIN | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7302826 | Drake, Thomas F. | Corey, Luzaich, de Ghetaldi & Riddle LLP          , Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7307355 | Drake, Thomas Merrill | Address on file | | | | |
| 7307355 | Drake, Thomas Merrill | Address on file | | | | |
| 7307355 | Drake, Thomas Merrill | Address on file | | | | |
| 7307355 | Drake, Thomas Merrill | Address on file | | | | |
| 7159785 | DRAKE, WENDY DAWN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159785 | DRAKE, WENDY DAWN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4967147 | Drake, William David | Address on file | | | | |
| 6074786 | Drake, William David | Address on file | | | | |
| 4920025 | DRANETZ TECHNOLOGIES INC | DRANETZ, 1000 NEW DURHAM RD | EDISON | NJ | 08818 | |
| 7163381 | DRANKUS, XANTHIE | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 5011587 | Drankus, Xanthie | Cotchett, Pitre & McCarthy, LLP, Alison E Cordova Frank M Pitre Donald J Magilligan, San Francisco Airport Office Center, 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5004486 | Drankus, Xanthie | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 5011586 | Drankus, Xanthie | Walkup Melodia Kelly & Schoenberger, Michael A Kelly, Khaldoun Baghdadi, Andrew P McDevitt, 650 California Street | San Francisco | CA | 94108 | |
| 5004485 | Drankus, Xanthie | Panish Shea & Boyle, LLP, Brian J. Panish, 11111 Santa Monica Blvd., Suite 700 | Los Angeles | CA | 90025 | |
| 4957434 | Drapchaty, James Stephen | Address on file | | | | |
| 6143100 | DRAPER BERYL A TR | Address on file | | | | |
| 6132458 | DRAPER JIMMIE D & JOAN C 2/3 | Address on file | | | | |
| 7327070 | Draper, Barbara | Address on file | | | | |
| 7324996 | Draper, Denise Ann | Address on file | | | | |
| 7324996 | Draper, Denise Ann | Address on file | | | | |
| 7324996 | Draper, Denise Ann | Address on file | | | | |
| 7324996 | Draper, Denise Ann | Address on file | | | | |
| 7466203 | Draper, Gayle | Address on file | | | | |
| 4913789 | Draper, Gregory J | Address on file | | | | |
| 4940521 | DRAPER, HANNELORE | 826 FIFE WAY | SUNNYVALE | CA | 94087 | |
| 7157836 | Draper, Jeb | Address on file | | | | |
| 5868736 | Draper, Jerry | Address on file | | | | |
| 7326711 | Draper, Madison Benea | Address on file | | | | |
| 7326711 | Draper, Madison Benea | Address on file | | | | |
| 7326711 | Draper, Madison Benea | Address on file | | | | |
| 7326711 | Draper, Madison Benea | Address on file | | | | |
| 7470612 | Draper, Madison Benea | Address on file | | | | |
| 7293331 | Draper, Robyn | Address on file | | | | |
| 4978539 | Draper, Ronnie | Address on file | | | | |
| 4963295 | Draper, Tana L | Address on file | | | | |
| 4973718 | Draper, Travis | Address on file | | | | |
| 6074787 | Draper, Travis | Address on file | | | | |
| 4955477 | Draper, Virginia Pearl | Address on file | | | | |
| 7176029 | Draselle Hahn Muscatine, Trustee of the Draselle Hahn Muscatine Surviving Spouses's Trust | Address on file | | | | |
| 7176029 | Draselle Hahn Muscatine, Trustee of the Draselle Hahn Muscatine Surviving Spouses's Trust | Address on file | | | | |
| 7163156 | Draselle Muscatine | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163156 | Draselle Muscatine | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7905030 | Drauch, Kenneth E. | Address on file | | | | |
| 5939065 | Draughon, Wanda | Address on file | | | | |
| 4962738 | Dravland, Bruce Russell | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 2403 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4941427 | DRAWN, ROBERT | 7708 NEY AVE | OAKLAND | CA | 94605 | |
| 5988986 | DRAWN, ROBERT | Address on file | | | | |
| 7302226 | Drawsky , Nicole Sierra | Address on file | | | | |
| 6143243 | DRAWSKY DENNIS KIRK ET AL | Address on file | | | | |
| 7256814 | Drawsky, Denise | Corey, Luzaich, de Ghetaldi & Riddle LLP, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7250054 | Drawsky, Dennis | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7459685 | Drawsky, Dennis | Address on file | | | | |
| 4944940 | Drawver, Brent | 11270 Loma rica rd | Marysville | CA | 95901 | |
| 4952971 | Drawver, Brent | Address on file | | | | |
| 5864550 | Dream Builders | Address on file | | | | |
| 7170956 | Dream Home Real Estate Services LLC | Mark Potter, 8033 Linda Vista Road, Suite 200 | San Diego | CA | 92111 | |
| 5989671 | Dream Home Real Estate-Leon, Luis | 1010 S Broadway, Suite C | Santa Maria | CA | 93454 | |
| 4942461 | Dream Home Real Estate-Leon, Luis | 1010 S Broadway | Santa Maria | CA | 93454 | |
| 4936281 | Dream Team, mark Guzman/ Donald Andrews | 101 A Broad Street | San Francisco | CA | 94112 | |
| 6008447 | DREAMWORKS CONSTRUCTION | 10905 BEECHWOOD LN | LOS ALTOS | CA | 94024 | |
| 7159788 | DREBERT, DOUG G. | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159788 | DREBERT, DOUG G. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4984771 | Drebert, Susan | Address on file | | | | |
| 4936202 | Dreblow, Glenn | 2315 Avnida de Guadalupe | Santa Clara | CA | 95054 | |
| 7688596 | DREBON DOOTY | Address on file | | | | |
| 4935837 | Dreckman, Nancy | 308 Harbor View Avenue | Pismo Beach | CA | 93449 | |
| 7784714 | DRED PORTER | 298 COMMERCE PARK DR, SUITE A | RIDGELAND | MS | 39157 | |
| 7688597 | DRED PORTER | Address on file | | | | |
| 4996666 | Dreese, Benjamin | Address on file | | | | |
| 4912628 | Dreese, Benjamin J | Address on file | | | | |
| 7328364 | Dreher, Michael | The Law Office of Joseph West, Joseph West, 575 E. Locust Ave., Suite 120 | Fresno | CA | 93720 | |
| 4958340 | Dreher, Steven H | Address on file | | | | |
| 4978080 | Dreis, Lavonne | Address on file | | | | |
| 5984106 | Dreisbach Enterprises | PO Box 7509 | Oakland | CA | 94601 | |
| 4940797 | Dreisbach Enterprises-Chaplan, Russell | PO Box 7509 | Oakland | CA | 94601 | |
| 4959823 | Dreiss, Loren | Address on file | | | | |
| 4998143 | Dreiss, Ray | Address on file | | | | |
| 6179039 | Dreiss, Warren | Address on file | | | | |
| 6179046 | Dreiss, Warren | Address on file | | | | |
| 5868737 | Dreissen, Frank | Address on file | | | | |
| 7952700 | Dreito Chillomea | 910 Sacramento Avenue | Vallejo | CA | 94590 | |
| 5999206 | Drelich, Marta | Address on file | | | | |
| 4934134 | Drelich, Marta | 800 Second St W | Sonoma | CA | 95476 | |
| 5984645 | Drelich, Marta | Address on file | | | | |
| 7246398 | Dremann, Craig Carlton | Address on file | | | | |
| 7246398 | Dremann, Craig Carlton | Address on file | | | | |
| 4960741 | Dremann, Garritt Allen | Address on file | | | | |
| 4991803 | Dremel, Robert | Address on file | | | | |
| 7209587 | Dremmel, Lucy | Address on file | | | | |
| 5009873 | Drengson, Amiee D'Maris | Levin Simes LLP, Laurel L Simes, William A Levin, Rachel B Abrams, Meghan E McCormick, 44 Montgomery St., 32nd Floor | San Francisco | CA | 94104 | |
| 4940235 | Drenker, Steve | 265 Avalon Dr. | Los Altos | CA | 94022 | |
| 4975517 | Drennan | 0712 PENINSULA DR, 44245 Glencannon Dr. | Fairfield | CA | 94534 | |
| 6072512 | Drennan | Address on file | | | | |
| 7221697 | Drennan, Gene | Address on file | | | | |
| 4987444 | Drennen, Betty | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4997614 | Drennon, Alice | Address on file | | | | |
| 4934617 | Drennon, Carl | 1216 Chelsea Ct. | Antioch | CA | 94509 | |
| 4963820 | Drennon, Carl William | Address on file | | | | |
| 4988359 | Drennon, Michael | Address on file | | | | |
| 4992001 | Drennon, Shirley | Address on file | | | | |
| 6074789 | Dres Quarry | 40 Mark Dr. | San Rafael | CA | 94903 | |
| 7941055 | DRES QUARRY, LLC | 130 GARDEN AVE | SAN RAFAEL | CA | 94903 | |
| 6074790 | DRES Quarry, LLC | Roy Phillips, 372 Bel Marin Keys Blvd, Ste D1 | Novato | CA | 94949-5677 | |
| 7969610 | Dresch, Larry D. | Address on file | | | | |
| 6144735 | DRESCHER ROY M TR & DRESCHER MARILYN L TR | Address on file | | | | |
| 6142673 | DRESKIN ANDREW M TR & RAVEN MARIA C TR | Address on file | | | | |
| 5868738 | Dreskin, Andrew | Address on file | | | | |
| 7688599 | DRESLAINE B HAISTINGS | Address on file | | | | |
| 7474531 | Dresser Family Trust | Address on file | | | | |
| 7474531 | Dresser Family Trust | Address on file | | | | |
| 7474531 | Dresser Family Trust | Address on file | | | | |
| 7474531 | Dresser Family Trust | Address on file | | | | |
| 4920027 | DRESSER INC | 1250 HALL CT | DEER PARK | TX | 77536 | |
| 4920026 | DRESSER INC | 12970 NORMANDY BLVD | JACKSONVILLE | FL | 32221 | |
| 4920028 | DRESSER INC | C/O BANK OF AMERICA, 175 ADDISON RD | WINDSOR | CT | 06095-2175 | |
| 4920029 | DRESSER INC -MASONEILAN | DIVISION OF GE OIL & GAS, PO Box 743133 | ATLANTA | GA | 30374-3133 | |
| 4920030 | DRESSER LLC | 601 Shiloh Road | Plano | TX | 75074 | |
| 7207161 | Dresser, Aaron | Address on file | | | | |
| 4970860 | Dresser, Daniel | Address on file | | | | |
| 7287230 | Dresser, Evan C. | Address on file | | | | |
| 6074794 | Dresser, Inc | 16240 Port Northwest Dr., Suite 100 | Houston | TX | 77041 | |
| 7223238 | Dresser, LLC | Christopher J. Ryan, PO Box 4740 | Houston | TX | 77210 | |
| 7223238 | Dresser, LLC | Phil F. Snow, Snow Spence Green LLP, 2929 Allen Parkway, Suite 2800 | Houston | TX | 77019 | |
| 7481948 | Dresser, Patricia | Address on file | | | | |
| 7481948 | Dresser, Patricia | Address on file | | | | |
| 7481948 | Dresser, Patricia | Address on file | | | | |
| 7481948 | Dresser, Patricia | Address on file | | | | |
| 7481948 | Dresser, Patricia | Address on file | | | | |
| 7481948 | Dresser, Patricia | Address on file | | | | |
| 7482052 | Dresser, Patricia | Address on file | | | | |
| 7823166 | Dresser, Rebecca Kay | Address on file | | | | |
| 7462428 | Dresser, Rebecca Kay | Address on file | | | | |
| 7462428 | Dresser, Rebecca Kay | Address on file | | | | |
| 7462428 | Dresser, Rebecca Kay | Address on file | | | | |
| 7462428 | Dresser, Rebecca Kay | Address on file | | | | |
| 4920032 | DRESSER-RAND | 18502 DOMINGUEZ HILLS DR | RANCHO DOMINGUEZ | CA | 90220 | |
| 4920031 | DRESSER-RAND | 37 COATS ST | WELLSVILLE | NY | 14895-0592 | |
| 7240448 | Dresser-Rand | Attn: Erik Scherzer, 15375 Memorial Drive | Houston | TX | 77079 | |
| 7240448 | Dresser-Rand | McGuireWoods LLP, Attn: Joseph S. Sheerin, Gateway Plaza, 800 East Canal Street | Richmond | VA | 23219 | |
| 4920033 | DRESSER-RAND COMPANY | PO Box 7247-6149 | PHILADELPHIA | PA | 19170-6149 | |
| 6012297 | DRESSER-RAND GROUP INC | 10205 WESTHEIMER RD STE 1000 | HOUSTON | TX | 77042 | |
| 4920034 | DRESSER-RAND GROUP INC | DBA DRESSER-RAND ENGINUITY, 15375 Memorial Drive, 7th Floor | HOUSTON | TX | 77042 | |
| 6074795 | DRESSER-RAND GROUP INC DBA DRESSER-RAND ENGINUITY | 10205 WESTHEIMER RD STE 1000 | HOUSTON | TX | 77042 | |
| 4920035 | DRESSER-RAND SERVICES DIVISION | LOS ANGELES SERVICE CENTER, 18502 DOMINGUEZ HILLS DR | RANCHO DOMINGUEZ | CA | 90220 | |
| 6132912 | DRESSLER DAVID C JR & LAUREN S | Address on file | | | | |
| 4986863 | Dressler, Ardith | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 2405 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7182501 | Dressler, David Charles | Address on file | | | | |
| 7182501 | Dressler, David Charles | Address on file | | | | |
| 7182500 | Dressler, Lauren Smith-Hams | Address on file | | | | |
| 7182500 | Dressler, Lauren Smith-Hams | Address on file | | | | |
| 7304763 | Drew Blanton (Lana Sanseverino, Parent) | Address on file | | | | |
| 7188108 | Drew Blanton (Lana Sanseverino, Parent) | Address on file | | | | |
| 7188108 | Drew Blanton (Lana Sanseverino, Parent) | Address on file | | | | |
| 6146762 | DREW CHARLES TR & DREW LINDA TR | Address on file | | | | |
| 7688600 | DREW G WALLACE | Address on file | | | | |
| 7766830 | DREW GEPHART | 1716 WOODCREST DR | CONCORD | CA | 94521-1205 | |
| 7188109 | Drew M Carroll | Address on file | | | | |
| 7188109 | Drew M Carroll | Address on file | | | | |
| 7194104 | DREW MARTIN | Address on file | | | | |
| 7194104 | DREW MARTIN | Address on file | | | | |
| 6142954 | DREW MICHAEL TR | Address on file | | | | |
| 7161248 | DREW SYPHERD CONSTRUCTION | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161248 | DREW SYPHERD CONSTRUCTION | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7766221 | DREW THOMAS FISCHER | 786 CAMINO RICARDO | MORAGA | CA | 94556-1341 | |
| 7688601 | DREW W FATZINGER | Address on file | | | | |
| 7766104 | DREW W FATZINGER & | ROSE ANN M FATZINGER JT TEN, 491 S WALNUT ST | SLATINGTON | PA | 18080-2032 | |
| 4971153 | Drew, Daniel K | Address on file | | | | |
| 5868739 | DREW, DEVIN | Address on file | | | | |
| 7159789 | DREW, LOUISE ANN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159789 | DREW, LOUISE ANN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7185867 | DREW, MARY THERESA | Address on file | | | | |
| 7185867 | DREW, MARY THERESA | Address on file | | | | |
| 5000040 | Drew, Michael | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 7158220 | DREW, MICHAEL | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 5000038 | Drew, Michael | Eric Ratinoff, Coell M. Simmons, 401 Watt A venue | Sacramento | CA | 95864 | |
| 5000031 | Drew, Michael | Friedemann Goldberg LLP, John F. Friedemann, 420 Aviation Blvd., Suite 201 | Santa Rosa | CA | 95403 | |
| 5000039 | Drew, Michael | Robert W. Jackson , Brett R. Parkinson, Daniel E. Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7295041 | Drew, Patrick | Address on file | | | | |
| 4994629 | Drew, Steven | Address on file | | | | |
| 5939067 | Drew, Theresa | Address on file | | | | |
| 5939066 | Drew, Theresa | Address on file | | | | |
| 7311386 | Drew, William Michael | Address on file | | | | |
| 4981853 | Drewry, Lela | Address on file | | | | |
| 4965333 | Drewry, Rich | Address on file | | | | |
| 7688602 | DREXEL TRUST CO TR | Address on file | | | | |
| 5939068 | Drexel, Karl | Address on file | | | | |
| 6145755 | DREXTER HEIDI C TR | Address on file | | | | |
| 7898322 | Dreydoppel, Susan M. and Otto | Address on file | | | | |
| 7470834 | Dreyer Brigden, Julia | Address on file | | | | |
| 7470834 | Dreyer Brigden, Julia | Address on file | | | | |
| 7470834 | Dreyer Brigden, Julia | Address on file | | | | |
| 7470834 | Dreyer Brigden, Julia | Address on file | | | | |
| 4962288 | Dreyer, Christopher Dennis | Address on file | | | | |
| 5006907 | Dreyer, William | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006908 | Dreyer, William | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4946679 | Dreyer, William | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7241856 | Dreyer, William | Address on file | | | | |
| 6074799 | DREYER'S GRAND ICE CREAM, INC. | 7301 District Blvd. | Bakersfield | CA | 93313 | |
| 4920039 | DREYFUSS & BLACKFORD ARCHITECTS | 3540 FOLSOM BLVD | SACRAMENTO | CA | 95816 | |
| 6143014 | DREYFUSS PAMELA | Address on file | | | | |
| 4917228 | DREYFUSS, BRUCE | 25 N 14TH ST | SAN JOSE | CA | 95112 | |
| 7165220 | Dreyfuss, Pamela | Brendan Kunkle, 100 Stony Point Rd., #200 | Santa Rosa | CA | 95401 | |
| 6133272 | DRG PIER PALM BEACH LLC | Address on file | | | | |
| 5868740 | DRI/CT Stockton Building 2&3 LLC | Address on file | | | | |
| 7178447 | Drickey, Donna | Address on file | | | | |
| 6074801 | Driedger, Gary | Address on file | | | | |
| 6074802 | Driedger, Gary | Address on file | | | | |
| 6131077 | DRIEU GILLES & NATALIE TR | Address on file | | | | |
| 5992828 | DRIFTWOOD-Dwyer, William | po box 603 | pacific grove | CA | 93050 | |
| 6178947 | Drikas, Frankie A | Address on file | | | | |
| 5822979 | Drikas, Frankie A. | Address on file | | | | |
| 4920040 | DRILL TECH DRILLING & SHORING INC | 2200 WYMORE WAY | ANTIOCH | CA | 94509 | |
| 7220636 | Drill Tech Drilling & Shoring, Inc. | Legal Department, 2200 Wymore Way | Antioch | CA | 94509 | |
| 7964334 | Drill, Roger | Address on file | | | | |
| 7959560 | Drill, Roger | Address on file | | | | |
| 7959516 | Drill, Roger | Address on file | | | | |
| 7964419 | Drill, Roger | Address on file | | | | |
| 7964334 | Drill, Roger | Address on file | | | | |
| 7964419 | Drill, Roger | Address on file | | | | |
| 7688603 | DRINA R NEMES & | Address on file | | | | |
| 4959961 | Drinkard, Christopher C | Address on file | | | | |
| 4990783 | Drinkward, Peter | Address on file | | | | |
| 4986366 | Drinkwine, Charles | Address on file | | | | |
| 6130988 | DRISCOLL ADAM ROULIN & AURELIEN ROULIN | Address on file | | | | |
| 6144952 | DRISCOLL JAMES A & TSAI JOANNE E | Address on file | | | | |
| 6145008 | DRISCOLL JOSHUA W TR | Address on file | | | | |
| 4964075 | Driscoll, Darren S | Address on file | | | | |
| 6185631 | Driscoll, James | Address on file | | | | |
| 4912532 | Driscoll, Meagan | Address on file | | | | |
| 4981140 | Driscoll, Michael | Address on file | | | | |
| 7219001 | Driscoll, Patricia | Address on file | | | | |
| 5859582 | Driscoll, Stephen & Stephanie | Address on file | | | | |
| 5989084 | Driscoll, Stephen/Atty Rep | 1630 North Main Street # 346 | Walnut Creek | CA | 94596 | |
| 4952097 | Driscoll, Thomas D | Address on file | | | | |
| 5868741 | Driscoll's | Address on file | | | | |
| 5868741 | DRISCOLL'S INC | Address on file | | | | |
| 4935484 | Driscolls Inc, Paniagua. Miguel | 1430 South E Street | Santa Maria | CA | 93458 | |
| 6074805 | Driscoll's, Inc. DBA Driscoll Strawberry Associate | 300 Westridge Dr | Watsonville | CA | 95076 | |
| 7190554 | Driskell, Loren M. | Address on file | | | | |
| 7190554 | Driskell, Loren M. | Address on file | | | | |
| 4955940 | Driskell, Monique Y. | Address on file | | | | |
| 7309310 | Driskell, Monique Yvette | Address on file | | | | |
| 4983362 | Driskill, James | Address on file | | | | |
| 7463595 | Driskill, Janie Helen | Address on file | | | | |
| 7159792 | DRISKILL, JOHNNY DEWAYNE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159792 | DRISKILL, JOHNNY DEWAYNE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7952701 | Drive Insurance | 2150 Harvard St | Sacramento | CA | 95185 | |
| 7195259 | Driveline Specialties of Paradise | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195259 | Driveline Specialties of Paradise | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195259 | Driveline Specialties of Paradise | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195259 | Driveline Specialties of Paradise | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195259 | Driveline Specialties of Paradise | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195259 | Driveline Specialties of Paradise | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7233750 | Driven, Vine | Address on file | | | | |
| 4920041 | DRIVER CHECK INC | 5665 NEW NORTHSIDE DR | ATLANTA | GA | 30328 | |
| 7288824 | Driver, Calvin | Address on file | | | | |
| 4972944 | Driver, Dan | Address on file | | | | |
| 7228546 | Driver, Elizabeth D. | Address on file | | | | |
| 7229449 | Driver, John C | Address on file | | | | |
| 7952703 | Driver: Christopher South, Christopher Dean | 1118 Nord Ave #13 | Chico | CA | 95926 | |
| 7952704 | DRIVERS ALERT INC | 5340 N Federal Hwy Ste 100 | LIGHTHOUSE POINT | FL | 33064 | |
| 4920042 | DRIVERS ALERT INC | PO Box 50079 | LIGHTHOUSE POINT | FL | 33074-0079 | |
| 4920043 | DRIVERS FOR SURVIVORS INC | 39270 PASEO PADRE PKWY STE 355 | FREMONT | CA | 94538 | |
| 4936585 | Driver's Market-Geffner, Paul | 200 Caledonia Street | Sausalito | CA | 94965 | |
| 4920044 | DRIVESAVERS INC | 400 BEL MARIN KEYS BLVD | NOVATO | CA | 94949 | |
| 5868743 | DRL Investments, LLC | Address on file | | | | |
| 7216865 | Drlica, Paul Steven | Address on file | | | | |
| 4920045 | DRM DIVERSIFIED CONSULTING LLC | 239 SHORELINE DR | SPRING CITY | TN | 37381 | |
| 7164908 | DRM, a minor child (Anthony McCray and Diana McCray) | John N Demas, 701 HOWE AVE. STE A-1 | SACRAMENTO | CA | 95825 | |
| 7164908 | DRM, a minor child (Anthony McCray and Diana McCray) | ADAM D SORRELLS, 60 Independence Circle, Suite 100, Chico | CA | | 95973 | |
| 7164908 | DRM, a minor child (Anthony McCray and Diana McCray) | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle, Chico | CA | | 95973 | |
| 7186147 | DRM, a minor child (Anthony McCray and Diana McCray) | Address on file | | | | |
| 5992085 | DRMS Tracy Inc-Abughaben, Mustafa | 140 Mayhew Way #801 | Pleasant Hill | CA | 94523 | |
| 6129810 | DROAST JACK M & LINDA K JT | Address on file | | | | |
| 5939069 | DROC, CRISTINA | Address on file | | | | |
| 6132084 | DROCCO JENNIFER | Address on file | | | | |
| 4943246 | Drolapas, Tim | 3227 Oak Knoll Dr | Redwood City | CA | 94062 | |
| 4944576 | Drone, Keith | P.O.BOX 1192 | FORESTHILL | CA | 95631 | |
| 4920046 | DROOGH FAMILY FARMS LP | 23565 GRANGEVILLE BLVD | LEMOORE | CA | 93245 | |
| 4981385 | Drosdovitch, Nicolas | Address on file | | | | |
| 4966650 | Drotleff, Robin L | Address on file | | | | |
| 7301713 | Drouet, Dorothee | Address on file | | | | |
| 7256724 | Drouillard, Valerie | Address on file | | | | |
| 4960525 | Droullard, Brian | Address on file | | | | |
| 4984993 | Droullard, Daniel | Address on file | | | | |
| 4960855 | Droullard, Jonathan David | Address on file | | | | |
| 4981688 | Drovie, Dennis | Address on file | | | | |
| 4947344 | Drowty, Donald | Cotchett, Pitre, & Mccarthy, LLP, Alison E. Cordova, Esq., Frank M. Pitre, Esq., 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 4947343 | Drowty, Donald | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., Andrea R. Crowl, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4947345 | Drowty, Donald | Walkup, Melodia, Kelly & Schoenberger, Michael A. Kelly, Esq., Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 7157323 | Drowty, Donald | Address on file | | | | |
| 7150052 | Droy, Nancy Jo | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6134809 | DROZ SEVA L | Address on file | | | | |
| 4958844 | Drozda, Joseph R | Address on file | | | | |
| 7909499 | DRRT | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7898443 | DRRT FBO ABC ARBITRAGE ASSET MANAGEMENT S.A. | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7949967 | DRRT FBO AMPEGA ASSET MANAGEMENT GMBH | Address on file | | | | |
| 7950293 | DRRT FBO AMPEGA ASSET MANAGEMENT GMBH (HANNOVER) | Address on file | | | | |
| 7950067 | DRRT FBO AMPEGA INVESTMENT GMBH (37708) | Address on file | | | | |
| 7949084 | DRRT FBO AMPEGA INVESTMENT GMBH (37809) | Address on file | | | | |
| 7916582 | DRRT FBO ARCA FONDI SGR S.P.A. | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7901791 | DRRT FBO Banco De Sabadell, S.A | Address on file | | | | |
| 7902260 | DRRT FBO BAYERNINVEST KAPITALVERWALTUNGSGESELLSCHAFT MBH | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7916817 | DRRT FBO CECABANK S.A. (276C9KRT8) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7917132 | DRRT FBO CECABANK S.A. (V48676175) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7916303 | DRRT FBO CECABANK S.A. (V62776059) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7916270 | DRRT FBO CECABANKS S.A. (V50847839) | 340 West Flagler Street, Suite 201 | Miami | FL | 33130 | |
| 7918493 | DRRT FBO CREDIT SUISSE FUND MANAGEMENT S.A. (1341) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7917911 | DRRT FBO CREDIT SUISSE FUND MANAGEMENT S.A. (1515) | DRRT, 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7918602 | DRRT FBO CREDIT SUISSE FUND MANAGEMENT S.A. (1918) | 340 WEST FLAGER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7918654 | DRRT FBO CREDIT SUISSE FUND MANAGEMENT S.A. (2231) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7919171 | DRRT FBO CREDIT SUISSE FUND MANAGEMENT S.A. (2235) | DRRT, 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7918258 | DRRT FBO CREDIT SUISSE FUND MANAGEMENT S.A. (2246) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7918210 | DRRT FBO CREDIT SUISSE FUND MANAGEMENT S.A. (2252) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7918240 | DRRT FBO CREDIT SUISSE FUND MANAGEMENT S.A. (2258) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7919059 | DRRT FBO CREDIT SUISSE FUND MANAGEMENT S.A. (2284) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7918226 | DRRT FBO CREDIT SUISSE FUNDS AG | DRRT, 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7917726 | DRRT FBO CREDIT SUISSE FUNDS AG (3327) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7917201 | DRRT FBO CREDIT SUISSE FUNDS AG (3348) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7917526 | DRRT FBO CREDIT SUISSE FUNDS AG (3350) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7917483 | DRRT FBO CREDIT SUISSE FUNDS AG (3361) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7917421 | DRRT FBO CREDIT SUISSE FUNDS AG (3444) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7917681 | DRRT FBO CREDIT SUISSE FUNDS AG (3476) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7917562 | DRRT FBO CREDIT SUISSE FUNDS AG (3482) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7917362 | DRRT FBO CREDIT SUISSE FUNDS AG (3490) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7917875 | DRRT FBO CREDIT SUISSE FUNDS AG (3494) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7917314 | DRRT FBO CREDIT SUISSE FUNDS AG (3495) | 340 WEST FLAGER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7917251 | DRRT FBO CREDIT SUISSE FUNDS AG (3511) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7917865 | DRRT FBO CREDIT SUISSE FUNDS AG (3555) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7917598 | DRRT FBO CREDIT SUISSE FUNDS AG (3621) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7917831 | DRRT FBO CREDIT SUISSE FUNDS AG (3622) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7917963 | DRRT FBO CREDIT SUISSE FUNDS AG (3627) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7917540 | DRRT FBO CREDIT SUISSE FUNDS AG (3652) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7917792 | DRRT FBO CREDIT SUISSE FUNDS AG (3661) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7918087 | DRRT FBO CREDIT SUISSE FUNDS AG (3691) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7918224 | DRRT FBO CREDIT SUISSE FUNDS AG (3727) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7917572 | DRRT FBO CREDIT SUISSE FUNDS AG (3835) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7917730 | DRRT FBO CREDIT SUISSE FUNDS AG (3926) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7917625 | DRRT FBO CREDIT SUISSE FUNDS AG (3931) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7917941 | DRRT FBO CREDIT SUISSE FUNDS AG (3971) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7917915 | DRRT FBO CREDIT SUISSE FUNDS AG (3973) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7918314 | DRRT FBO CREDIT SUISSE FUNDS AG (4404) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7918276 | DRRT FBO CREDIT SUISSE FUNDS AG (4415) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7917895 | DRRT FBO CREDIT SUISSE FUNDS AG (4418) | DRRT, 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7918071 | DRRT FBO CREDIT SUISSE FUNDS AG (4422) | Address on file | | | | |
| 7918467 | DRRT FBO CREDIT SUISSE FUNDS AG (4423) | DRRT, 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7918077 | DRRT FBO CREDIT SUISSE FUNDS AG (4428) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7917927 | DRRT FBO CREDIT SUISSE FUNDS AG (4456) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7917673 | DRRT FBO CREDIT SUISSE FUNDS AG (4462) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7918553 | DRRT FBO CREDIT SUISSE FUNDS AG (4463) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7917974 | DRRT FBO CREDIT SUISSE FUNDS AG (4472) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7918422 | DRRT FBO CREDIT SUISSE FUNDS AG (4621) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7918153 | DRRT FBO CREDIT SUISSE FUNDS AG (4625) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7919141 | DRRT FBO CREDIT SUISSE FUNDS AG (4723) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7918438 | DRRT FBO CREDIT SUISSE FUNDS AG(4438) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7917158 | DRRT FBO CREDIT SUSSIE FUNDS AG (3723) | DRRT, 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7917158 | DRRT FBO CREDIT SUISSE FUNDS AG (3723) | DRRT, PAIGE EVANS, 340 WEST FLAGGER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7912607 | DRRT FBO CROWN MANAGED ACCOUNTS SPC | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7917574 | DRRT FBO DEKA INTERNATIONAL S.A. (10413) | 340 WEST FLAGLER STREET SUITE 201 | MIAMI | FL | 33130 | |
| 7917269 | DRRT FBO DEKA INTERNATIONAL S.A. (10438) | 340 West Flagler Street, Suite 201 | Miami | Fl | 33130 | |
| 7898779 | DRRT FBO DEKA INVESTMENT GMBH | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7918123 | DRRT FBO DEKA INVESTMENT GMBH (11045) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7918450 | DRRT FBO DEKA INVESTMENT GMBH (11159) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7918046 | DRRT FBO DEKA INVESTMENT GMBH (11184) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7917969 | DRRT FBO Deka Investment GMBH (11202) | 340 West Flagler Street, Suite 201 | Miami | FL | 33130 | |
| 7919181 | DRRT FBO DEKA INVESTMENT GMBH (12076) | 340 WEST FLAGLER STREET , SUITE 201 | MIAMI | FL | 33130 | |
| 7918137 | DRRT FBO DEKA INVESTMENT GMBH (12143) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7918129 | DRRT FBO DEKA INVESTMENT GMBH (12159) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7918117 | DRRT FBO DEKA INVESTMENT GMBH (12182) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7913241 | DRRT FBO DEKA INVESTMENT GMBH (12195) | 340 WEST FLAGLER STREET, SUITE 201 | Miami | Fl | 33130 | |
| 7918048 | DRRT FBO DEKA INVESTMENT GMBH (12203) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7918061 | DRRT FBO DEKA INVESTMENT GMBH (12223) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7918986 | DRRT FBO DEKA INVESTMENT GMBH (12297) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7917691 | DRRT FBO DEKA INVESTMENT GMBH (17032) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7918463 | DRRT FBO DEKA INVESTMENT GMBH (19093) | Address on file | | | | |
| 7919012 | DRRT FBO DEKA INVESTMENT GMBH (19174) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7918182 | DRRT FBO DEKA INVESTMENT GMBH (19182) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7918851 | DRRT FBO DEKA INVESTMENT GMBH (200) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7918032 | DRRT FBO DEKA INVESTMENT GMBH (35032) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7919022 | DRRT FBO DEKA INVESTMENT GMBH (35064) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7919231 | DRRT FBO DEKA INVESTMENT GMBH (37000) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7918567 | DRRT FBO DEKA INVESTMENT GMBH (476) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7918538 | DRRT FBO DEKA INVESTMENT GMBH (503) | Address on file | | | | |
| 7918481 | DRRT FBO DEKA INVESTMENT GMBH (517) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7918198 | DRRT FBO DEKA INVESTMENT GMBH (640) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7919031 | DRRT FBO DEKA INVESTMENT GMBH (70064) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7918328 | DRRT FBO DEKA INVESTMENT GMBH (70125) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7918006 | DRRT FBO DEKA INVESTMENT GMBH (702) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7917650 | DRRT FBO DEKA INVESTMENT GMBH (70219) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7918430 | DRRT FBO DEKA INVESTMENT GMBH (70650) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7918845 | DRRT FBO DEKA INVESTMENT GMBH (70671) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7918014 | DRRT FBO Deka Investment GMBH (70807) | 340 West Flagler Street, Suite 201 | Miami | FL | 33130 | |
| 7918174 | DRRT FBO DEKA INVESTMENT GMBH (71053) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7915612 | DRRT FBO DEKA VERMÖGENSMANAGEMENT GMBH (04100) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7916110 | DRRT FBO FIDEURAM ASSET MANAGEMENT (IRELAND) DESIGNATED ACTIVITY COMPANY (LU0058496679) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7916077 | DRRT FBO FIDEURAM ASSET MANAGEMENT (IRELAND) DESIGNATED ACTIVITY COMPANY (LU0058496919) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7916809 | DRRT FBO FIDEURAM ASSET MANAGEMENT (IRELAND) DESIGNATED ACTIVITY COMPANY (LU0139057037) | 340 West Flagler Street, Suite 201 | Miami | FL | 33130 | |
| 7916715 | DRRT FBO FIDEURAM ASSET MANAGEMENT (IRELAND) DESIGNATED ACTIVITY COMPANY (LU0139057201) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7912367 | DRRT FBO FÖRSTA AP-FONDEN (AP1) | 340 West Flagler Street, Suite 201 | Miami | FL | 33130 | |
| 7913923 | DRRT fbo Fund Management (Switzerland) AG(CH0741_B) | 340 West Flagler Street, Suite 201 | Miami | FL | 33130 | |
| 7906972 | DRRT fbo Gerifonds SA | 340 West Flagler Street, Suite 201 | Miami | FL | 33130 | |
| 7905247 | DRRT FBO GÉRIFONDS SA | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7913917 | DRRT FBO GIAM GENERALI INSURANCE ASSET MANAGEMENT (4147) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7913873 | DRRT FBO GIAM GENERALI INSURANCE ASSET MANAGEMENT (4356) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7916505 | DRRT FBO HANSAINVEST HANSEATISCHE INVESTMENT-GMBH | 340 West Flagler Street , Suite 201 | Miami | FL | 33130 | |
| 7916813 | DRRT FBO HANSAINVEST HANSEATISCHE INVESTMENT-GMBH | DRRT, 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7907656 | DRRT FBO HELABA INVEST KAPITALANLAGEGESELLSCHAFT MBH | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7908125 | DRRT FBO HELABA INVEST KAPITALANLAGEGESELLSCHAFT MBH | DRRT, 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7907962 | DRRT FBO HELABA INVEST KAPITALANLAGEGESELLSCHAFT MBH (402) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7907956 | DRRT FBO HELABA INVEST KAPITALANLAGEGESELLSCHAFT MBH (444) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7908021 | DRRT FBO HELABA INVEST KAPITALANLAGEGESELLSCHAFT MBH (482) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7907624 | DRRT FBO HELABA INVEST KAPITALANLAGEGESELLSCHAFT MBH (530) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7908013 | DRRT FBO HELABA INVEST KAPITALANLAGEGESELLSCHAFT MBH (531) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7908384 | DRRT FBO HELABA INVEST KAPITALANLAGEGESELLSCHAFT MBH (7013) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7908400 | DRRT FBO HELABA INVEST KAPITALANLAGEGESELLSCHAFT MBH (7086) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7908189 | DRRT FBO HELABA INVEST KAPITALANLAGEGESELLSCHAFT MBH (7093) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7908254 | DRRT FBO HELABA INVEST KAPITALANLAGEGESELLSCHAFT MBH (7145) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7908437 | DRRT FBO HELABA INVEST KAPITALANLAGEGESELLSCHAFT MBH (7223) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7908374 | DRRT FBO HELABA INVEST KAPITALANLAGEGESELLSCHAFT MBH (7331) | 340 West Flagler Street, Suite 201 | Miami | FL | 33130 | |
| 7910743 | DRRT FBO INETRNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (ATRI GR) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7910765 | DRRT FBO INETRNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (BLM BLUP) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7916538 | DRRT FBO INTERFUND SICAV (LU0074298943) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7909623 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH | 340 West Flagler Street, Suite 201 | Miami | FL | 33130 | |
| 7911368 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (AGER CIG) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7909504 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (ALSTER L) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7910839 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (ARRE GR) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7910589 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (ASF RU) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7910721 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (BBP PI) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7909619 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (BETU USD) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7907946 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (BIF MR) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7911182 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (BKM KUP) | 340 West Flagler Street, Suite 201 | Miami | FL | 33130 | |
| 7911156 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (BVOE ABH) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7908029 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (BVOE CG) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7911184 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (BVOE EE) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7926759 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (BVOE P) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7907638 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (DIMMA) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7909520 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (EB530 QU) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7907598 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (EPS AW) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7907612 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (EPS WM) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7907586 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (EPS WR) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7911454 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (EPT CPSF4) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7908134 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (FESTO AL) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7908366 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (FESTO AN) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7908236 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (HAVB NO) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7908155 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (HAVB T) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7907888 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (HAWL GUA) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7907869 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (HMMS) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7926771 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (HP III) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7911212 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (INKAB P) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7908463 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (JOVI) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7910681 | DRRT FBO Internationale Kapitalanlagegesellschaft MBH (KMF KUP) | 340 West Flagler Street, Suite 201 | Miami | FL | 33130 | |
| 7909042 | DRRT FBO Internationale Kapitalanlagegesellschaft MBH (KMF KUW) | 340 West Flagler Street, Suite 201 | Miami | FL | 33130 | |
| 7911064 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (KVT RENT1) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7908410 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (KVW AF1A5) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7909104 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (LHTB) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7909053 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (LIND I A+R) | 340 WEST FLAGLER STREET, SUITE 201 | Miami | FL | 33130 | |
| 7908510 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (LINVEST I) | 340 West Flagler Street, Suite 201 | Miami | FL | 33130 | |
| 7910819 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (OB1 C) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7908447 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (PAR) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7909553 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (PBKAMK) | Address on file | | | | |
| 7908494 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (PBKM DEAME) | 340 West Flagler Street, Suite 201 | Miami | FL | 33130 | |
| 7908988 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (PBKM UNPAE) | 340 West Flagler Street, Suite 201 | Miami | FL | 33130 | |
| 7909515 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (PBKM USC) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7910767 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (PEKA1 MS) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7911026 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (PLM C) | 340 WEST FLAGLER STREET , SUITE 201 | MIAMI | FL | 33130 | |
| 7910756 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (PMPT CB) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7911606 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (PMPT USA) | 340 West Flagler Street, Suite 201 | Miami | FL | 33130 | |
| 7908459 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (PROCURA N) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7911987 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (PWM KVSA) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7911403 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (RABW) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7909599 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (SDK CO) | 340 West Flagler Street, Suite 201 | Miami | FL | 33130 | |
| 7909644 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (SDK CO2) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7908520 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (SRS U) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7909688 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (SRT U) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7911436 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (SSKD-ACB) | Address on file | | | | |
| 7911556 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (SUZ TB) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7911060 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (TID LMPI) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7909164 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (VAD H) | 340 West Flagler Street, Suite 201 | Miami | FL | 33130 | |
| 7911018 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (VAKM PI) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7909592 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (VAL KI) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7911622 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (VANT NGE) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7909146 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (VANT WF) | 340 West Flagler Street, Suite 201 | Miami | FL | 33130 | |
| 7911639 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (VGV PA1G) | 340 West Flagler Street, Suite 201 | Miami | FL | 33130 | |
| 7912401 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (VGV VOL) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7907757 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (VKV A) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7911359 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (VW CORP) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7911405 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (ZVK WE) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7899854 | DRRT FBO Kaiser Permanente | 340 West Flagler Street | Miami | FL | 33130 | |
| 7899600 | DRRT FBO Kaiser Permanente | 40 West Flagler Street, Suite 201 | Miami | FL | 33130 | |
| 7901751 | DRRT FBO Kaiser Permanente | Address on file | | | | |
| 7867589 | DRRT FBO KEPLER-FONDS KAPITALANLAGEGESELLSCHAFT M.B.H. for their fund Passiv ex EMU 60512928 | Alexander Reus, 340 West Flagler Street, Suite 201 | Miami | FL | 33130 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7914014 | DRRT FBO LBBW ASSET MANAGEMENT INVESTMENTGESELLSCHAFT MBH (3003) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7914048 | DRRT FBO LBBW ASSET MANAGEMENT INVESTMENTGESELLSCHAFT MBH (3009) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7915105 | DRRT FBO LBBW ASSET MANAGEMENT INVESTMENTGESELLSCHAFT MBH (3117) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7915658 | DRRT FBO LBBW ASSET MANAGEMENT INVESTMENTGESELLSCHAFT MBH (3119) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7915373 | DRRT FBO LBBW ASSET MANAGEMENT INVESTMENTGESELLSCHAFT MBH (3121) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7913925 | DRRT FBO LBBW ASSET MANAGEMENT INVESTMENTGESELLSCHAFT MBH (3122) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7915679 | DRRT FBO LBBW ASSET MANAGEMENT INVESTMENTGESELLSCHAFT MBH (3500) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7916954 | DRRT FBO LGT Capital Partners (FL) AG (CH6660) | 340 West Flagler Street , Suite 201 | Miami | FL | 33130 | |
| 7916557 | DRRT FBO LGT FUND MANAGEMENT COMPANY LTD. (38885) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7907221 | DRRT FBO LIECHTENSTEINICHE LANDESBANK AG | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7917014 | DRRT FBO LRI INVEST S.A. | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7912834 | DRRT FBO LRI INVEST S.A. | DRRT, 340 WEST FLAGLER STREET, SUITE 201 | Miami | FL | 33130 | |
| 7937129 | DRRT FBO LRI INVEST S.A. (502166) | Address on file | | | | |
| 7916348 | DRRT FBO MEAG MUNICH ERGO KAPITANLANGEGESELLSCHAFT MBH | 340 WEST FLAGER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7916146 | DRRT FBO MEAG MUNICH ERGO KAPITANLANGEGESELLSCHAFT MBH | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7916191 | DRRT FBO MEAG MUNICH ERGO KAPITANLANGEGESELLSCHAFT MBH | DRRT, 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7916376 | DRRT FBO MEAG MUNICH ERGO KAPITANLANLAGEGESELLSCHAFT MBH | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7916138 | DRRT FBO METZLER ASSET MANAGEMENT GMBH (271) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7916819 | DRRT FBO METZLER ASSET MANAGEMENT GMBH (304) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7916124 | DRRT FBO METZLER ASSET MANAGEMENT GMBH (492) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7916380 | DRRT FBO METZLER ASSET MANAGEMENT GMBH (F26) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7916697 | DRRT FBO METZLER ASSET MANAGEMENT GMBH (F27) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7916096 | DRRT FBO METZLER ASSET MANAGEMENT GMBH (FBW) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7916251 | DRRT FBO METZLER ASSET MANAGEMENT GMBH (FDY) | 340 WEST FLAGLER STREET, SUITE 201 | Miami | FL | 33130 | |
| 7917310 | DRRT FBO METZLER ASSET MANAGEMENT GMBH (FDZ) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7917624 | DRRT FBO METZLER ASSET MANAGEMENT GMBH (FRE) | 340 WEST FLAGLER STREET SUITE 201 | MIAMI | FL | 33130 | |
| 7912512 | DRRT FBO METZLER ASSET MANAGEMENT GMBH (GBR) | 340 WEST FLAGLER STREET, SUITE 201 | Miami | FL | 33130 | |
| 7917207 | DRRT FBO METZLER ASSET MANAGEMENT GMBH (GBV) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7916522 | DRRT FBO METZLER ASSET MANAGEMENT GMBH (GMT) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7916164 | DRRT FBO METZLER ASSET MANAGEMENT GMBH (GRF) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7916157 | DRRT FBO METZLER ASSET MANAGEMENT GMBH (HBJ) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7916479 | DRRT FBO METZLER ASSET MANAGEMENT GMBH (K13) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7916390 | DRRT FBO METZLER ASSET MANAGEMENT GMBH (K29) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7916501 | DRRT FBO METZLER ASSET MANAGEMENT GMBH (KRF) | 340 West Flagler Street, Suite 201 | Miami | FL | 33130 | |
| 7916501 | DRRT FBO METZLER ASSET MANAGEMENT GMBH (KRF) | Evans, Paige, Operations Manager, DRRT, 340 West Flagler Street Suite 201 | Miami | FL | 33130 | |
| 7916405 | DRRT FBO METZLER ASSET MANAGEMENT GMBH (L16) | 340 West Flagler Street, Suite 201 | Miami | FL | 33130 | |
| 7916374 | DRRT FBO METZLER ASSET MANAGEMENT GMBH (XEE) | 340 West Flagler Sreet, Suite 201 | Miami | FL | 33130 | |
| 7917423 | DRRT FBO METZLER ASSET MANAGEMENT GMBH (XEY) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7919351 | DRRT FBO MULTICONCEPT FUND MANAGEMENT S.A (1891) | DRRT, 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7917861 | DRRT FBO MULTICONCEPT FUND MANAGEMENT S.A. (1491) | 340 WEST FLAGLER STREET, SUITE 201 | Miami | FL | 33130 | |
| 7918524 | DRRT FBO MULTICONCEPT FUND MANAGEMENT S.A. (2871) | 340 WEST FLAGER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7919233 | DRRT FBO MULTICONCEPT FUND MANAGEMENT S.A. (2901) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7911544 | DRRT FBO ODDO BHF ASSET MANAGEMENT GMBH (264) | 340 WEST FLAGER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7911973 | DRRT FBO ODDO BHF ASSET MANAGEMENT GMBH (3009) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7911791 | DRRT FBO ODDO BHF ASSET MANAGEMENT GMBH (3033) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7911552 | DRRT FBO ODDO BHF ASSET MANAGEMENT GMBH (3041) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7911505 | DRRT FBO ODDO BHF ASSET MANAGEMENT GMBH (7) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7911448 | DRRT FBO Oddo BHF Asset Management GMBH (FT-133) | 340 West Flagler Street, Suite 201 | Miami | FL | 33130 | |
| 7884428 | DRRT FBO Quartys Limited | 340 West Flagler Street Suite 201 | Miami | FL | 33130 | |
| 7911401 | DRRT FBO SOCIÉTÉ GÉNÉRALE SECURITIES SERVICES GMBH (DE0261H00) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7911039 | DRRT FBO SOCIÉTÉ GÉNÉRALE SECURITIES SERVICES GMBH (DE0282H00) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7911384 | DRRT FBO SOCIÉTÉ GÉNÉRALE SECURITIES SERVICES GMBH (DE0290N00) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7911419 | DRRT FBO SOCIÉTÉ GÉNÉRALE SECURITIES SERVICES GMBH (DE0294H00) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7910977 | DRRT FBO SOCIÉTÉ GÉNÉRALE SECURITIES SERVICES GMBH (DE0296H00) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7911488 | DRRT FBO SOCIÉTÉ GÉNÉRALE SECURITIES SERVICES GMBH (DE0500H00) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7911478 | DRRT FBO SOCIÉTÉ GÉNÉRALE SECURITIES SERVICES GMBH (DE2530N00) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7911464 | DRRT FBO SOCIÉTÉ GÉNÉRALE SECURITIES SERVICES GMBH (DE2537N00) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7911152 | DRRT FBO Société Générale Securities Services Gmbh (DE2809N00) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7912636 | DRRT FBO SWISS LIFE ASSET MANAGEMENT AG (LEI: 549300ERY0XQAQRYKC97) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7912322 | DRRT FBO SWISS LIFE ASSET MANAGEMENT AG (LEI: 549300P66I6SL21BDK45) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7912631 | DRRT FBO SWISS LIFE ASSET MANAGEMENT AG (LEI: 549300PQN85AGLH2TO17) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7912549 | DRRT FBO SWISS LIFE ASSET MANAGEMENT AG (LEI: 549300SISO8W2HYUPL71) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7912510 | DRRT FBO SWISS LIFE ASSET MANAGEMENT AG (LEI: 549300Y21UWRFMT1Q623) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7910623 | DRRT FBO SWISS REINSURANCE COMPANY LTD ( HF7018) | 340 West Flagler Street, Suite 201 | Miami | FL | 33130 | |
| 7910843 | DRRT FBO SWISS REINSURANCE COMPANY LTD (NYEU11) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7911253 | DRRT FBO SWISS REINSURANCE COMPANY LTD (NYEU93) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7911198 | DRRT FBO SWISS REINSURANCE COMPANY LTD (ZF1Y13) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7911135 | DRRT FBO SWISS REINSURANCE COMPANY LTD(NF2A70) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7911363 | DRRT FBO SWISS REINSURANCE COMPANY LTD(NF67L8) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7910985 | DRRT FBO SWISS REINSURANCE COMPANY LTD(NYEU12) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7911601 | DRRT FBO SWISS REINSURANCE COMPANY LTD(NYEU94) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7911532 | DRRT FBO SWISS REINSURANCE COMPANY LTD(NYGE2K) | Address on file | | | | |
| 7911581 | DRRT FBO SWISS REINSURANCE COMPANY LTD(NYGE2U) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7911078 | DRRT FBO SWISS REINSURANCE COMPANY LTD(NYGE5F) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7911427 | DRRT FBO SWISS REINSURANCE COMPANY LTD(NYSA11) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7911671 | DRRT FBO SWISS REINSURANCE COMPANY LTD(NYSA2X) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7911694 | DRRT FBO SWISS REINSURANCE COMPANY LTD(NYSA97) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7911472 | DRRT FBO SWISS REINSURANCE COMPANY LTD(NYSL12) | 340 West Flagler Street, Suite 201 | Miami | FL | 33130 | |
| 7911873 | DRRT FBO SWISS REINSURANCE COMPANY LTD(NYSL22) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7912409 | DRRT FBO SWISS REINSURANCE COMPANY LTD(NYSL2T) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7912391 | DRRT FBO SWISS REINSURANCE COMPANY LTD(NYSLR2) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7912057 | DRRT FBO SWISS REINSURANCE COMPANY LTD(ZF1Z04) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7912031 | DRRT FBO SWISS REINSURANCE COMPANY LTD(ZF1Z09) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7911756 | DRRT FBO SWISS REINSURANCE COMPANY LTD(ZF2A9F) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7912420 | DRRT FBO SWISS REINSURANCE COMPANY LTD(ZF2AA1) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7912482 | DRRT FBO SWISS REINSURANCE COMPANY LTD(ZF3A1C) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7912448 | DRRT FBO SWISS REINSURANCE COMPANY LTD(ZF3A1G) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7912440 | DRRT FBO SWISS REINSURANCE COMPANY LTD(ZF3J05) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7912428 | DRRT FBO SWISS REINSURANCE COMPANY LTD(ZF67A9) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7912297 | DRRT FBO SWISS REINSURANCE COMPANY LTD(ZF67B5) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7912545 | DRRT FBO SWISS REINSURANCE COMPANY LTD(ZF67LO) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7912530 | DRRT FBO SWISS REINSURANCE COMPANY LTD(ZF67LP) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7912065 | DRRT FBO SWISS REINSURANCE COMPANY LTD(ZF67M9) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7912488 | DRRT FBO SWISS REINSURANCE COMPANY LTD(ZF7028) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7912480 | DRRT FBO SWISS REINSURANCE COMPANY LTD(ZF71DD) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7897072 | DRRT FBO Swisscanto Fondsleitung AG | 340 West Flagler Street, Suite 201 | Miami | FL | 33130 | |
| 7912887 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AG (CH0018) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7912919 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AG (CH0547) | 340 WEST FLAGER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7985137 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AG (CH0548) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7913592 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AG (CH0646_B) | 340 WEST FLAGER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7913245 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AG(CH0042) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7915088 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AG(CH0077) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7912287 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AG(CH0086) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7915086 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AG(CH0097) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7913838 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AG(CH0151) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7913945 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AG(CH0152) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7913983 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AG(CH0153) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7913931 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AG(CH0154) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7913909 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AG(CH0159) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7915178 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AG(CH0219) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7913998 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AG(CH0294) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7915307 | DRRT FBO UBS Fund Management (Switzerland) AG(CH0346_B) | 340 West Flagler Street, Suite 201 | Miami | FL | 33130 | |
| 7913967 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AG(CH0346_C) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7915048 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AG(CH0347_B) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7912950 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AG(CH0347_C) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7915123 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AG(CH0353) | Address on file | | | | |
| 7914025 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AG(CH0366) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7913971 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AG(CH0506) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7914087 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AG(CH0513) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7914077 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AG(CH0565) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7915068 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AG(CH0610_B) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7912810 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AG(CH0610_J) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7915164 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AG(CH0612_C) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7915196 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AG(CH0612_D) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7915192 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AG(CH0623_C) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7915148 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AG(CH0744_B) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7914990 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AG(CH0745_B) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7913620 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AG(CH0805) | 340 WEST FLAGER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7912764 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AG(CH0809_K) | 340 West Flagler Street, Suite 201 | Miami | FL | 33130 | |
| 7915249 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AG(CH0815) | 340 WEST FLAGER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7913067 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AG(CH0966_B) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7915186 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AG(CH0970_B) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7913081 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AG(CH0970_C) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7913013 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AG(CH0980_B) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7913742 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AG(CH0980_C) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7915100 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AG(CH0982_C) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7915233 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AG(CH1020_B) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7915072 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AG(CH1022_C) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7914069 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AG(CH1050_B) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7913098 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AG(CH1051_B) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7913826 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AGCH0036_B | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7915442 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AGCH0160 | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7915425 | DRRT FBO UBS Fund Management Luxembourg S.A. (LU6031) | 340 West Flagler Street, Suite 201 | Miami | FL | 33130 | |
| 7915292 | DRRT FBO UBS FUND MANAGEMENT LUXEMBOURG S.A. (LU6037) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7915377 | DRRT FBO UBS Fund Management Luxembourg S.A. (LU6160) | 340 West Flagler Street, Suite 201 | Miami | FL | 33130 | |
| 7913897 | DRRT FBO UBS FUND MANAGEMENT LUXEMBOURG S.A. (LU6362) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7913881 | DRRT FBO UBS FUND MANAGEMENT LUXEMBOURG S.A. (LU6370) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7915491 | DRRT FBO UBS FUND MANAGEMENT LUXEMBOURG S.A. (LU6379) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7915343 | DRRT FBO UBS FUND MANAGEMENT LUXEMBOURG S.A. (LU6409) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7915180 | DRRT FBO UBS FUND MANAGEMENT LUXEMBOURG S.A. (LU6410) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7915574 | DRRT FBO UBS FUND MANAGEMENT LUXEMBOURG S.A. (LU6494) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7913911 | DRRT FBO UBS FUND MANAGEMENT LUXEMBOURG S.A. (LU6495) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7915032 | DRRT FBO UBS FUND MANAGEMENT LUXEMBOURG S.A. (LU6582) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7915237 | DRRT FBO UBS FUND MANAGEMENT LUXEMBOURG S.A. (LU9076) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7915107 | DRRT FBO UBS FUND MANAGEMENT LUXEMBOURG S.A. (LU9131) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7915184 | DRRT FBO UBS Fund Management Luxembourg S.A. (LU9136) | 340 WEST FLAGLER STREET, SUITE 201 | Miami | FI | 33130 | |
| 7915634 | DRRT FBO UBS FUND MANAGEMENT LUXEMBOURG S.A. (LU9322_C) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7915933 | DRRT FBO UBS FUND MANAGEMENT LUXEMBOURG S.A. (LU9322_D) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7915740 | DRRT FBO UBS FUND MANAGEMENT LUXEMBOURG S.A. (LU9322_G) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7915393 | DRRT FBO UBS Fund Management Luxembourg S.A. (LU9348) | 340 West Flagler Street, Suite 201 | Miami | FL | 33130 | |
| 7915311 | DRRT FBO UBS FUND MANAGEMENT LUXEMBOURG S.A. (LU9430) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7915815 | DRRT FBO UBS FUND MANAGEMENT LUXEMBOURG S.A. (LU9463) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7915848 | DRRT FBO UBS FUND MANAGEMENT LUXEMBOURG S.A. (LU9487) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7915254 | DRRT FBO UBS FUND MANAGEMENT LUXEMBOURG S.A. (LU9504) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7915576 | DRRT FBO UBS FUND MANAGEMENT LUXEMBOURG S.A. (LU9566) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7915677 | DRRT FBO UBS FUND MANAGEMENT LUXEMBOURG S.A. (LU9603) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7915947 | DRRT FBO UBS FUND MANAGEMENT LUXEMBOURG S.A. (LU9710) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7915885 | DRRT FBO UBS FUND MANAGEMENT LUXEMBOURG S.A. (LU9720) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7916039 | DRRT FBO UBS FUND MANAGEMENT LUXEMBOURG S.A. (LU9730) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7916030 | DRRT FBO UBS FUND MANAGEMENT LUXEMBOURG S.A. (LU9732) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7915494 | DRRT FBO UBS FUND MANAGEMENT LUXEMBOURG S.A. (LU9740) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7915993 | DRRT FBO UBS FUND MANAGEMENT LUXEMBOURG S.A. (LU9742) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7916007 | DRRT FBO UBS FUND MANAGEMENT LUXEMBOURG S.A. (LU9774) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7912407 | DRRT FBO UBS FUND MANAGEMENT LUXEMBOURG S.A.(LU9750) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7915272 | DRRT FBO UBS FUND MANAGEMENT LUXEMBOURG S.A.(LU9752) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7915562 | DRRT FBO UBS FUND MANAGEMENT LUXEMBOURG S.A.(LU9760) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7916051 | DRRT FBO UBS FUND MANAGEMENT LUXEMBOURG S.A.(LU9773) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7916045 | DRRT FBO UBS FUND MANAGEMENT LUXEMBOURG S.A.(LU9775) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7916069 | DRRT FBO UBS FUND MANAGEMENT LUXEMBOURG S.A.(LU9776) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7916063 | DRRT FBO UBS FUND MANAGEMENT LUXEMBOURG S.A.(LU9777) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7916134 | DRRT FBO UBS FUND MANAGEMENT LUXEMBOURG S.A.(LU9779) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7915985 | DRRT FBO UBS FUND MANAGEMENT LUXEMBOURG S.A.(LU9781) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7916155 | DRRT FBO UBS FUND MANAGEMENT LUXEMBOURG S.A.(LU9804) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7916299 | DRRT FBO UBS FUND MANAGEMENT LUXEMBOURG S.A.(LU9963_O) | 340 West Flagler Street, Suite 201 | Miami | FL | 33130 | |
| 7916126 | DRRT FBO UBS FUND MANAGEMENT LUXEMBOURG S.A.(LU9963_Q) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7915953 | DRRT FBO UBS FUND MANAGEMENT LUXEMBOURG S.A.(LU9963_V) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7916092 | DRRT FBO UBS FUND MANAGEMENT LUXEMBOURG S.A.(LU9963_X) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7915429 | DRRT FBO UBS THIRD PARTY MANAGEMENT COMPANY S.A. (LU6439) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7915927 | DRRT FBO UBS THIRD PARTY MANAGEMENT COMPANY S.A. (LU6529_C) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7917222 | DRRT FBO Vontobel Fonds Services AG | DRRT, 340 West Flagler Street, Suite 201 | Miami | FL | 33130 | |
| 7912100 | DRRT FBO WARBURG INVEST AG | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 7941057 | DRU WALKER | 1560 E. SHAW AVE | FRESNO | CA | 93710 | |
| 5990547 | DRU, Enterprise | PO Box 843369 | Kansas City | CA | 64184 | |
| 4943634 | DRU, Enterprise | PO Box 843369 | Kansas City | MO | 64184 | |
| 7688604 | DRUANNE REMER | Address on file | | | | |
| 7688605 | DRUCILLA FONICK | Address on file | | | | |
| 7938060 | Drucker, A Norman | Address on file | | | | |
| 4915679 | DRUCKER, ALAN J | ALAN J DRUCKER MD INC, 400 S FARRELL DR STE B-201 | PALM SPRINGS | CA | 92262-7964 | |
| 7930993 | Drucker, Elliot F. | Address on file | | | | |
| 7297289 | Drucker-Andress, Stacy | Address on file | | | | |
| 7301230 | Drucker-Andress, Stacy | Address on file | | | | |
| 4916073 | DRUCKMAN, ANGELA | THE DRUCKMAN COMPANY LLC, 7419 21ST ST NE | LAKE STEVENS | WA | 98258 | |
| 7768401 | DRUE L HUTCHISON | 379 EL CAPITAN DR | WOODLAND | CA | 95695-5859 | |
| 7768402 | DRUE L HUTCHISON & | CHRISTIN HUTCHISON JT TEN, 379 EL CAPITAN DR | WOODLAND | CA | 95695-5859 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6135151 | DRUEBBISCH VOLKMAR | Address on file | | | | |
| 7475565 | Druehl, Jesse | Address on file | | | | |
| 7259842 | Druehl, William | Address on file | | | | |
| 4939072 | Drug Pharmacy Inc., Family | 1805 Old Sonoma Rd | Napa | CA | 94559 | |
| 5987481 | Drug Pharmacy Inc., Family | 1805 Old Sonoma Rd, Attn. Roxann Gracia | Napa | CA | 94559 | |
| 4953655 | Drugan, Sophia L. | Address on file | | | | |
| 7593054 | Druids Roots | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7593054 | Druids Roots | Paige N. Boldt, 2561 California Park Drive, Ste 100 | Chico | CA | 95928 | |
| 7593054 | Druids Roots | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7593054 | Druids Roots | Paige N. Boldt, 2561 California Park Drive, Ste 100 | Chico | CA | 95928 | |
| 6074812 | Druker, Leonard | Address on file | | | | |
| 6074813 | Druker, Leonard | Address on file | | | | |
| 6143934 | DRUKMAN MAXWELL OLIVER & FELDSTEIN LISA MIGNONNE | Address on file | | | | |
| 4998402 | Druley, William R. | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4998403 | Druley, William R. | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008250 | Druley, William R. | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 7174471 | DRULEY, WILLIAM RAYMOND | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174471 | DRULEY, WILLIAM RAYMOND | Elliot Adler, Attorney, Adler Law Group, 402 W Broadway Suite 860 | San Diego | CA | 92101 | |
| 4920047 | Drum Power House | Pacific Gas & Electric Company, Drum Power House Rd. | Alta | CA | 95701 | |
| 6042040 | DRUM,FRANK G,WESTERN PACIFIC RAILWAY COMPANY,OLNEY,WARREN | 1400 Douglas St, Stop 1690 | Omaha | NE | 68179 | |
| 4957088 | Drummer, Tina Louise | Address on file | | | | |
| 7254688 | Drummond, Clara | Address on file | | | | |
| 5939070 | Drummond, Debbie | Address on file | | | | |
| 4954610 | Drummond, Duncan Gregory | Address on file | | | | |
| 7258888 | Drummond, Eddie | Address on file | | | | |
| 7144779 | Drummond, Gary | Address on file | | | | |
| 7144779 | Drummond, Gary | Address on file | | | | |
| 7144779 | Drummond, Gary | Address on file | | | | |
| 4947131 | Drummond, Gary Lee | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4947132 | Drummond, Gary Lee | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4947130 | Drummond, Gary Lee | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 4973424 | Drummond, Joanne | Address on file | | | | |
| 5986417 | Drummond, Karen | Address on file | | | | |
| 4937797 | Drummond, Karen | 255 E. Bolivar Street | Salinas | CA | 93906 | |
| 5939071 | Drummond, Kristen | Address on file | | | | |
| 7216079 | Drummond, Lindsay | Address on file | | | | |
| 4941952 | Drummond, Lynda | po box 323 | dobbins | CA | 95935 | |
| 4993920 | Drummond, Raymond | Address on file | | | | |
| 5820775 | Drummond, Roger | Address on file | | | | |
| 5868744 | Drumonde, Marcus | Address on file | | | | |
| 7772876 | DRURY G PHEBUS & | TONIA M PHEBUS JT TEN, PO BOX 901 | BAKER | MT | 59313-0901 | |
| 7688606 | DRURY S PHEBUS EX | Address on file | | | | |
| 4956857 | Drury, Ben A | Address on file | | | | |
| 4981835 | Drury, Carma | Address on file | | | | |
| 4987238 | Drury, Jessie | Address on file | | | | |
| 4990281 | Drury, Michael | Address on file | | | | |
| 7193146 | DRUSILLA ANASTACIO | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193146 | DRUSILLA ANASTACIO | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7192125 | Drusilla Anastacio, individually and on behalf of the Kaiser Revocable Inter Vivos Trust | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2417 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4937370 | Drvery, Amy | 1017 El Camino Real N | Prundale | CA | 93907 | |
| 5865261 | DRVO BUILDERS, INC. | Address on file | | | | |
| 7972921 | DRW Securities, LLC | Address on file | | | | |
| 7920690 | DRW Securities, LLC | c/o Battea Class Action Services, 231 Sansome Street, 4th Floor | San Francisco | CA | 94104 | |
| 7920690 | DRW Securities, LLC | c/o DRW Securities, LLC, 540 W. Madison Street, Suite 2500 | Chicago | IL | 60661 | |
| 5868745 | DRY CREEK JOINT ELEMENTARY SCHOOL DISTRICT | Address on file | | | | |
| 6142606 | DRY CREEK LLC | Address on file | | | | |
| 4920048 | DRY CREEK LOKOYA VOLUNTEER FIRE | DEPARTMENT, 5900 DRY CREEK RD | NAPA | CA | 94558 | |
| 6146980 | DRY OAK CREEK LLC | Address on file | | | | |
| 4978500 | Dryburgh, Alice | Address on file | | | | |
| 6074814 | DRYCLEAN CITY INC - 653 N SANTA CRUZ AVE | 6469 ALMADEN EXPY | SAN JOSE | CA | 95120 | |
| 6009061 | DRYCO CONSTRUCTION INC | 4275 BOSCELL RD | FREMONT | CA | 94538 | |
| 7916485 | Dryden Arizona Reinsurance Term Company - Tax Liabilities Account-DARTTAX | JPMChase Custody #732972, 14800 Frye Road, 2nd Floor | Ft. Worth | TX | 76155 | |
| 7916485 | Dryden Arizona Reinsurance Term Company - Tax Liabilities Account-DARTTAX | PGIM Inc. Attn: Denise Taylor, P.O. Box 32339 | Newark | NJ | 07102 | |
| 4966877 | Dryden, Alan McDonald | Address on file | | | | |
| 7466525 | Dryden, Cathy | Address on file | | | | |
| 4961809 | Dryden, Steven McDonald | Address on file | | | | |
| 4962746 | Drylie, Farron Lee | Address on file | | | | |
| 5890705 | Drylie, Farron Lee | Address on file | | | | |
| 4964024 | Drysdale, Craig Carl | Address on file | | | | |
| 7462368 | Drywall, Galos | Address on file | | | | |
| 7462368 | Drywall, Galos | Address on file | | | | |
| 7462368 | Drywall, Galos | Address on file | | | | |
| 7462368 | Drywall, Galos | Address on file | | | | |
| 7195579 | DS Roofing | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195579 | DS Roofing | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195579 | DS Roofing | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195579 | DS Roofing | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195579 | DS Roofing | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195579 | DS Roofing | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7208618 | DS, a minor child (Evan Seymour, Parent) | Address on file | | | | |
| 4942086 | Dsa, Richard | 12151 Saraglen Dr | Saratoga | CA | 95070 | |
| 5868746 | DSKG Mini Storage L.P. | Address on file | | | | |
| 7472725 | DSL Development | Address on file | | | | |
| 6116639 | DSS COMPANY | 2648 W Blewett Road | Tracy | CA | 95376 | |
| 5843781 | DST Controls | 651 Stone Road | Benicia | CA | 94510 | |
| 6012115 | DT BUILDERS INC | 5251 ERICSON WAY | ARCATA | CA | 95521 | |
| 4920049 | DT Builders, Inc. | Attention Kira Heyden, Business Manager, 5251 Ericson Way | Arcata | CA | 95521 | |
| 4920049 | DT Builders, Inc. | Harland Law Firm LLP, Richard Smith, 212 G Street, Suite 201 | Eureka | CA | 95501 | |
| 6074816 | DT- MAC INC - 2434 ALMADEN RD | 2491 ALLUVIAL AVE. #480 | CLOVIS | CA | 93611 | |
| 5868747 | DTC Builders, Inc. | Address on file | | | | |
| 7175199 | DTD, a minor child (Parent: Andrea Camille Devlin) | Address on file | | | | |
| 7175199 | DTD, a minor child (Parent: Andrea Camille Devlin) | Address on file | | | | |
| 7175199 | DTD, a minor child (Parent: Andrea Camille Devlin) | Address on file | | | | |
| 7175199 | DTD, a minor child (Parent: Andrea Camille Devlin) | Address on file | | | | |
| 7175199 | DTD, a minor child (Parent: Andrea Camille Devlin) | Address on file | | | | |
| 7175199 | DTD, a minor child (Parent: Andrea Camille Devlin) | Address on file | | | | |
| 6116640 | DTE Energy | Attn: An officer, managing or general agent, 1 Energy Plaza | Detroit | MI | 48226 | |
| 6116641 | DTE Energy | Attn: An officer, managing or general agent, One Energy Plaza | Detroit | MI | 48226 | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2418 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4920050 | DTE ENERGY SERVICES | DBA DTE STOCKTON LLC, 414 S MAIN ST STE 600 | ANN ARBOR | MI | 48104 | |
| 6074817 | DTE Energy Trading, Inc. | 414 South Main Street, Suite 200 | Ann Arbor | MI | 48104 | |
| 6116642 | DTE Gas Company | Attn: Lance Esparza, Manager - Gas OperationsJohn Sikorski, One Energy Plaza | Detroit | MI | 48226 | |
| 5807545 | DTE POTRERO HILL ENERGY PRODCERS LLC | Attn: Jeff Harlow, Potrero Hills Energy Producers, LLC, 414 South Main Street, Suite 600 | Ann Arbor | MI | 48104 | |
| 5803516 | DTE POTRERO HILL ENERGY PRODCERS LLC | PRODUCERS LLC, 3675 POTRERO HILLS LN | SUISUN CITY | CA | 94585 | |
| 5807751 | DTE STOCKTON | c/o DTE Energy Services, Inc., 2526 W. Washington Street | Stockton | CA | 95203 | |
| 5803517 | DTE STOCKTON | DBA DTE STOCKTON LLC, 414 S MAIN ST STE 600 | ANN ARBOR | MI | 48104 | |
| 5807546 | DTE STOCKTON | Attn: John Reis, 414 South Main St, Suite 600 | Ann Arbor | MI | 48104 | |
| 4932609 | DTE Stockton, LLC | 414 South Main St, Suite 600 | Ann Arbor | MI | 48104 | |
| 6118701 | DTE Stockton, LLC | Heath Hildebrand, DTE Energy Services, Inc., 2526 W. Washington Street | Stockton | CA | 95203 | |
| 7219054 | DTE Stockton, LLC | Address on file | | | | |
| 7219054 | DTE Stockton, LLC | Address on file | | | | |
| 5803518 | DTE SUNSHINE GAS LANDFILL | 425 S MAIN STE 201 | ANN ARBOR | MI | 48104 | |
| 5807547 | DTE SUNSHINE GAS LANDFILL | Attn: Jeff Harlow, Potrero Hills Energy Producers, LLC, 414 South Main Street, Suite 600 | Ann Arbor | MI | 48104 | |
| 5807752 | DTE WOODLAND BIOMASS | c/o DTE Energy Services, Inc., 1786 E. Kentucky Avenue,, P.O. Box 1560 | Woodland | CA | 95776 | |
| 5807548 | DTE WOODLAND BIOMASS | Attn: John Reis, 414 South Main St, Suite 600 | Ann Arbor | MI | 48104 | |
| 5868748 | DTL Parking, LLC | Address on file | | | | |
| 7941058 | DTN SERVICES HOLDINGS LLC | 9110 W DODGE RD STE 100 | OMAHA | NE | 68114 | |
| 6074820 | DTN SERVICES HOLDINGS LLC, DTN LLC | 9110 W DODGE RD STE 100 | OMAHA | NE | 68114 | |
| 6011623 | DTN, LLC | 26385 NETWORK PL | CHICAGO | IL | 60673 | |
| 6011623 | DTN, LLC | 9110 W DODGE RD STE 100 | OMAHA | NE | 68114 | |
| 6116643 | DTRS HALF MOON BAY LLC | 1 Miramontes Point Rd | Half Moon Bay | CA | 94019 | |
| 4920052 | DTS SOFTWARE INC | 4350 LASSITER AT N HILLS AVE STE 23 | RALEIGH | NC | 27609 | |
| 4976416 | DTSC | Don Indermill, 9211 Oakdale Avenue | Chatsworth | CA | 91311-6505 | |
| 4976417 | DTSC | Karen Baker, 5796 Corporate Avenue | Cypress | CA | 90630 | |
| 4976428 | DTSC - Berkeley Office | Bill Martinez/Elizabeth Chung-Huynh, 700 Heinz Avenue Suite 200 | Berkeley | CA | 94710-2721 | |
| 4976422 | DTSC - Berkeley Office | Henry Chui, 700 Heinz Avenue Suite 200 | Berkeley | CA | 94710-2721 | |
| 4976418 | DTSC - Berkeley Office | Hongbo Zhu, 700 Heinz Avenue Suite 200 | Berkeley | CA | 94710-2721 | |
| 4976432 | DTSC - Berkeley Office | Jayantha Randeni, 700 Heinz Avenue Suite 200 | Berkeley | CA | 94710-2721 | |
| 4976419 | DTSC - Berkeley Office | Jessica Tibor, 700 Heinz Avenue Suite 200 | Berkeley | CA | 94710-2721 | |
| 4976421 | DTSC - Berkeley Office | Jovanne Villamater, 700 Heinz Avenue Suite 200 | Berkeley | CA | 94710-2721 | |
| 4976429 | DTSC - Berkeley Office | Karen Toth, 700 Heinz Avenue Suite 200 | Berkeley | CA | 94710-2721 | |
| 4976425 | DTSC - Berkeley Office | Kimberly Walsh, 700 Heinz Avenue Suite 200 | Berkeley | CA | 94710-2721 | |
| 4976433 | DTSC - Berkeley Office | Lynn Nakashima, 1001 I Street | Sacramento | CA | 95814-2828 | |
| 4976423 | DTSC - Berkeley Office | Maria Gillette/Sagar Bhatt, 700 Heinz Avenue Suite 200 | Berkeley | CA | 94710-2721 | |
| 4976426 | DTSC - Berkeley Office | Mark Piros, 700 Heinz Avenue Suite 200 | Berkeley | CA | 94710-2721 | |
| 4976434 | DTSC - Berkeley Office | Megan Indermill, 700 Heinz Avenue Suite 200 | Berkeley | CA | 94710-2721 | |
| 4976430 | DTSC - Berkeley Office | Nicole Yuen, 700 Heinz Avenue Suite 200 | Berkeley | CA | 94710-2721 | |
| 4976424 | DTSC - Berkeley Office | Robert Boggs, 700 Heinz Avenue Suite 200 | Berkeley | CA | 94710-2721 | |
| 4976431 | DTSC - Berkeley Office | Sagar Bhatt, 700 Heinz Avenue Suite 200 | Berkeley | CA | 94710-2721 | |
| 4976420 | DTSC - Berkeley Office | Tom Price, 700 Heinz Avenue Suite 200 | Berkeley | CA | 94710-2721 | |
| 4976427 | DTSC - Berkeley Office | Tom Price/Elizabeth Chung-Huynh, 700 Heinz Avenue Suite 200 | Berkeley | CA | 94710-2721 | |
| 4976441 | DTSC - Cal Center | Bud Duke, 8800 Cal Center Drive | Sacramento | CA | 95826-3200 | |
| 4976438 | DTSC - Cal Center | Dean Wright, 8800 Cal Center Drive | Sacramento | CA | 95826-3200 | |
| 4976435 | DTSC - Cal Center | Duane White, 8800 Cal Center Drive | Sacramento | CA | 95826-3200 | |
| 4976439 | DTSC - Cal Center | John Bystra, 8800 Cal Center Drive | Sacramento | CA | 95826-3200 | |
| 4976440 | DTSC - Cal Center | Leona Winner, 8800 Cal Center Drive | Sacramento | CA | 95826-3200 | |
| 4976437 | DTSC - Cal Center | Steven Becker/Bill Martinez, 8800 Cal Center Drive | Sacramento | CA | 95826-3200 | |
| 4976436 | DTSC - Cal Center | Thomas Anderson, 8800 Cal Center Drive | Sacramento | CA | 95826-3200 | |
| 4976443 | DTSC - Chatsworth | 9211 Oakdale Avenue | Chatsworth | CA | 91311-6505 | |
| 4976442 | DTSC - Chatsworth | Jose Diaz, 9211 Oakdale Avenue | Chatsworth | CA | 91311-6505 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4976444 | DTSC - Clovis | Jeff Gymer, 1515 Tollhouse Road | Clovis | CA | 93611 | |
| 6074822 | DTSC - STATE OF CALIFORNIA | 10151 Croydon Way, Suite 3 | Sacramento | CA | 95827 | |
| 6074823 | DTSC - STATE OF CALIFORNIA | 1515 Tollhouse Road | Clovis | CA | 93611 | |
| 6074828 | DTSC - STATE OF CALIFORNIA | 5796 Corporate Ave | Cypress | CA | 90630 | |
| 6074868 | DTSC - STATE OF CALIFORNIA | 700 Heinz Avenue Suite 200 | Berkeley | CA | 94710 | |
| 6074866 | DTSC - STATE OF CALIFORNIA | 700 Heinz Avenue | Berkeley | CA | 94710 | |
| 6074831 | DTSC - STATE OF CALIFORNIA | 700 Heinz Ave, U drive | Berkeley | CA | 94710 | |
| 6074869 | DTSC - STATE OF CALIFORNIA | 700 Heinz Street | Berkeley | CA | 94710 | |
| 6074877 | DTSC - STATE OF CALIFORNIA | 701 Heinz Ave. | Berkeley | CA | 94710 | |
| 6074879 | DTSC - STATE OF CALIFORNIA | 702 Heinz Ave. | Berkeley | CA | 94710 | |
| 6074880 | DTSC - STATE OF CALIFORNIA | 8800 Cal Center Drive | Sacramento | CA | 95826 | |
| 6074906 | DTSC - STATE OF CALIFORNIA | Accounting Unit - DTSC, P.O. Box 806 | Sacramento | CA | 95812-0806 | |
| 6074909 | DTSC - STATE OF CALIFORNIA | Brownfields & Environmental Restoration Program, Cal/EPA Department of Toxic Substances Control, 700 Heinz Avenue Suite 200 | Berkeley | CA | 94710 | |
| 6074915 | DTSC - STATE OF CALIFORNIA | DTSC: 1001 I Street, P.O. Box 806 | Sacramento | CA | 95814 | |
| 6074911 | DTSC - STATE OF CALIFORNIA | DTSC 700 Heinz Street, Berkeley, RWQCB - 1515 Clay St. Suite 1400 | Oakland | CA | 94612 | |
| 6074913 | DTSC - STATE OF CALIFORNIA | DTSC Accounting/Cashier, 1001 I Street, 21st Floor, P.O. Box 806 | Sacramento | CA | 95814 | |
| 6074912 | DTSC - STATE OF CALIFORNIA | DTSC Accounting Office, 1001 I Street, 21st Floor, P.O. Box 806 | Sacramento | CA | 95814 | |
| 6074922 | DTSC - STATE OF CALIFORNIA; Dynegy Moss Landing, LLC (Runs with the property) | Charlie Ridenour, Branch Chief c/o John Bystra, PM DTSC, 8800 Cal Center Drive | Sacramento | CA | 95826 | |
| 6141447 | DU JARDIN MARIAN W EST OF | Address on file | | | | |
| 4936969 | Du Plessis, Hendrik | 1155 N Jasmine Avenue | Clovis | CA | 93611 | |
| 4957078 | Du Pont, Brent T | Address on file | | | | |
| 7688607 | DU SUN JAY & | Address on file | | | | |
| 7688608 | DU VAL F DICKEY JR | Address on file | | | | |
| 4911864 | Du, Haoyun | Address on file | | | | |
| 4923118 | DU, JEAN DAJIAN | PRO HEALTH ACUPUNCTURE CTR, 1926 28TH ST | SACRAMENTO | CA | 95816 | |
| 4953564 | Du, Jun Yu | Address on file | | | | |
| 4937751 | Du, Ke | 132 Morrison Canyon Rd | Fremont | CA | 94536 | |
| 5997511 | Du, Yue | Address on file | | | | |
| 4943468 | Du, Yue | 6 Commodore Dr | Emeryville | CA | 94608 | |
| 7194481 | DUAIN J. WEST | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830 | San Francisco | CA | 94104 | |
| 7194481 | DUAIN J. WEST | Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7467129 | Duain West, doing business as Games All Out | Address on file | | | | |
| 7762094 | DUAN M BJERKE TR UA JUN 17 81 | ADOLPH T & BORGHILD B OGAARD, TRUST, 49 SAINT TERESA CT | DANVILLE | CA | 94526-5224 | |
| 7688609 | DUANE & MARILYN POMMERENKE TTEES | Address on file | | | | |
| 7688611 | DUANE A BLOMQUIST CUST | Address on file | | | | |
| 7688613 | DUANE A BLOMQUIST CUST | Address on file | | | | |
| 7688610 | DUANE A BLOMQUIST CUST | Address on file | | | | |
| 7688612 | DUANE A BLOMQUIST CUST | Address on file | | | | |
| 7688614 | DUANE A WERNER & | Address on file | | | | |
| 7688615 | DUANE ALLEN KEITH | Address on file | | | | |
| 7941059 | DUANE AND GINA GOEBEL | 530 ELY ROAD N | PETALUMA | CA | 94954 | |
| 5991947 | Duane and Karen Soares-SOARES, DUANE AND KAREN | 3637 S VALENTINE AVE | FRESNO | CA | 93706 | |
| 5920241 | Duane Awalt | Address on file | | | | |
| 5920240 | Duane Awalt | Address on file | | | | |
| 5920239 | Duane Awalt | Address on file | | | | |
| 5920238 | Duane Awalt | Address on file | | | | |
| 7763522 | DUANE BRINK | 47760 254TH ST | GARRETSON | SD | 57030-5906 | |
| 7184751 | Duane D'Amico | Address on file | | | | |
| 7184751 | Duane D'Amico | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 2420
of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5920246 | Duane D'Amico | Address on file | | | | |
| 5920245 | Duane D'Amico | Address on file | | | | |
| 5920243 | Duane D'Amico | Address on file | | | | |
| 5920244 | Duane D'Amico | Address on file | | | | |
| 5920242 | Duane D'Amico | Address on file | | | | |
| 7688616 | DUANE DENNIS GUDMUNSON | Address on file | | | | |
| 7688617 | DUANE E CURRY & | Address on file | | | | |
| 7766509 | DUANE E FREIBERG & VIVIAN G | FREIBERG TR DUANE E FREIBERG &, VIVIAN G FREIBERG FAMILY TRUST UA MAY 28 92, PO BOX 334 | WALLACE | CA | 95254-0334 | |
| 7688618 | DUANE E FREIBERG TTEE | Address on file | | | | |
| 7688619 | DUANE E JOHNSON & | Address on file | | | | |
| 7189546 | Duane Edgar Souther | Address on file | | | | |
| 7189546 | Duane Edgar Souther | Address on file | | | | |
| 7786734 | DUANE H DOTSON | 3900 N STATE ST SPC 2 | UKIAH | CA | 95482-9519 | |
| 7688620 | DUANE H LAMBERT & | Address on file | | | | |
| 7688621 | DUANE H LUNDQUIST | Address on file | | | | |
| 7688622 | DUANE H SCHABEN & | Address on file | | | | |
| 7688623 | DUANE H SCHIMP & | Address on file | | | | |
| 7151827 | Duane Hawe and Margaret Hawe, as Co-Trustees of Duane G and Margaret A Revocable Trust | Address on file | | | | |
| 6009429 | DUANE HEIL CONSTRUCTION | ION, 1614 WEBSTER ST STE 319 | OAKLAND | CA | 94612 | |
| 7688624 | DUANE I DE LONG | Address on file | | | | |
| 7933594 | DUANE J SAMS,;. | 1501 W 46TH AVET | KENNEWICK | WA | 99337 | |
| 7188110 | Duane James Michels | James P Frantz, 402 WEST BROADWAY, SUITE 860 | SAN DIEGO | CA | 92101 | |
| 7188110 | Duane James Michels | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7688625 | DUANE K WELLS | Address on file | | | | |
| 7969468 | DUANE K. HERDEGEN JR. & JAMIE DELECCE-HERDEGEN | Address on file | | | | |
| 7688626 | DUANE KERBER CUST | Address on file | | | | |
| 7688627 | DUANE L THOMAS & | Address on file | | | | |
| 5920248 | Duane Lee Talbot | Address on file | | | | |
| 5920249 | Duane Lee Talbot | Address on file | | | | |
| 5920250 | Duane Lee Talbot | Address on file | | | | |
| 5920247 | Duane Lee Talbot | Address on file | | | | |
| 7783855 | DUANE M LEONARD | 1936 UNIVERSITY AVENUE APT 380 | BERKELEY | CA | 94704 | |
| 7782632 | DUANE M LEONARD | 1936 UNIVERSITY AVE STE 380 | BERKELEY | CA | 94704-1247 | |
| 7786317 | DUANE M LEONARD TTEE | CLARE E TOCI 1993 REVOC TR, U/A DTD 11/30/1993, 1936 UNIVERSITY AVE #380 | BERKELEY | CA | 94704 | |
| 7785900 | DUANE M LEONARD TTEE | CLARE E TOCI 1993 REVOC TR, U/A DTD 11/30/1993, 1936 UNIVERSITY AVE STE 380 | BERKELEY | CA | 94704-1247 | |
| 7197903 | DUANE M. HAWKINS | Address on file | | | | |
| 7197903 | DUANE M. HAWKINS | Address on file | | | | |
| 6135378 | DUANE MARTIN RANCHES LP | Address on file | | | | |
| 6142363 | DUANE MARY PATRICIA TR & MICHAEL EDWARD TR | Address on file | | | | |
| 5920252 | Duane McAllister | Address on file | | | | |
| 5920253 | Duane McAllister | Address on file | | | | |
| 5920254 | Duane McAllister | Address on file | | | | |
| 5920251 | Duane McAllister | Address on file | | | | |
| 4920055 | DUANE MORRIS LLP | 30 S 17TH ST | PHILADELPHIA | PA | 19103-4196 | |
| 4932994 | Duane Morris LLP | One Market Plaza Spear Tower Suite 2200 | San Francisco | CA | 94105-1127 | |
| 7771834 | DUANE MULLER | 5826 SEAHORSE CT | PLAYA VISTA | CA | 90094-2871 | |
| 7769806 | DUANE N LARSON & | KATHRYN R LARSON JT TEN, 187 STATE ROUTE 208 | YERINGTON | NV | 89447-2130 | |
| 7688628 | DUANE OTIS | Address on file | | | | |
| 7765644 | DUANE R DUFF | 5150 ELK RIDGE RD | MISSOULA | MT | 59802-5228 | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 2421 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7688629 | DUANE R KNUDSON & | Address on file | | | | |
| 7771366 | DUANE R MERRILL | 149 23RD ST N | BATTLE CREEK | MI | 49015-1710 | |
| 7688630 | DUANE R SCHNEIDER | Address on file | | | | |
| 7142027 | Duane Ray Mulder | Address on file | | | | |
| 7142027 | Duane Ray Mulder | Address on file | | | | |
| 7142027 | Duane Ray Mulder | Address on file | | | | |
| 7688631 | DUANE ROBERT THOMSON TOD | Address on file | | | | |
| 7688632 | DUANE TORLISH | Address on file | | | | |
| 7765617 | DUANE W DRESSER | 144 HAMILTON RD | LANDENBERG | PA | 19350-9356 | |
| 7688633 | DUANE W DRESSER JR | Address on file | | | | |
| 7688634 | DUANE W SMYTHE | Address on file | | | | |
| 7688635 | DUANE WELLS & RALPH E WELLS TR | Address on file | | | | |
| 7194514 | DUANE ZEIDER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830 | San Francisco | CA | 94104 | |
| 7194514 | DUANE ZEIDER | Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 5920256 | Duane Zeider | Address on file | | | | |
| 5920258 | Duane Zeider | Address on file | | | | |
| 5920259 | Duane Zeider | Address on file | | | | |
| 5920257 | Duane Zeider | Address on file | | | | |
| 5920255 | Duane Zeider | Address on file | | | | |
| 4954896 | Duane, David R | Address on file | | | | |
| 7286094 | Duane, Mary Patricia | Address on file | | | | |
| 7241210 | Duane, Michael Edward | Address on file | | | | |
| 5920264 | Duangdao Tuanthet | Address on file | | | | |
| 5920262 | Duangdao Tuanthet | Address on file | | | | |
| 5920261 | Duangdao Tuanthet | Address on file | | | | |
| 5920260 | Duangdao Tuanthet | Address on file | | | | |
| 4920056 | DUAP INDUSTRIES INC | 1395 BRICKELL AVE STE 760 | MIAMI | FL | 33131 | |
| 6131595 | DUARTE FEDENCIO & REGINA JT ETAL | Address on file | | | | |
| 7168286 | Duarte Leonel Silva | Address on file | | | | |
| 7168286 | Duarte Leonel Silva | Address on file | | | | |
| 7168286 | Duarte Leonel Silva | Address on file | | | | |
| 7168286 | Duarte Leonel Silva | Address on file | | | | |
| 4920057 | DUARTE NURSERY | 1555 BALDWIN ROAD | HUGHSON | CA | 95326 | |
| 6116644 | DUARTE NURSERY INC. | 1618 Baldwin Road | Hughson | CA | 95326 | |
| 4951838 | Duarte Sr., John A | Address on file | | | | |
| 4982042 | Duarte, Athanasius | Address on file | | | | |
| 4956283 | Duarte, Eduardo | Address on file | | | | |
| 7276344 | Duarte, Fidencio | Sieglock Law, A.P.C, Christopher Sieglock, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 4958316 | Duarte, John A | Address on file | | | | |
| 5868749 | DUARTE, LAURO | Address on file | | | | |
| 4991076 | Duarte, Lawanda | Address on file | | | | |
| 7073854 | Duarte, Lucilla | Address on file | | | | |
| 7289152 | Duarte, Regina | Address on file | | | | |
| 7073365 | Duarte, Richard | Address on file | | | | |
| 4994739 | Duarte, Richard | Address on file | | | | |
| 4943981 | Duarte, Roman | 6577 N Haslam Ave | Fresno | CA | 93711 | |
| 7316552 | Duarte, Tina | Address on file | | | | |
| 6157588 | Duarte, Tracy | Address on file | | | | |
| 7688636 | DUAYNE D LOUCKS | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4981772 | Duba, Larry | Address on file | | | | |
| 7164161 | DUBAY, ANN | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7164161 | DUBAY, ANN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa | CA | | 95401 | |
| 4977063 | Dubay, Joyce | Address on file | | | | |
| 4971845 | DuBay, Robin | Address on file | | | | |
| 6140625 | DUBE MARY JEAN TR & DIPPEL HANS PETER TR | Address on file | | | | |
| 4968227 | Dube, Nicole | Address on file | | | | |
| 7154861 | Dube, Pierre | Address on file | | | | |
| 4997070 | Dube, Pierre | Address on file | | | | |
| 7340637 | DuBeau, Andrew Sergey | Address on file | | | | |
| 5002252 | Duber, Meagan | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 7158221 | DUBER, MEAGAN | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 5002253 | Duber, Meagan | Eric Ratinoff Law Corp, Eric Ratinoff, Coell M. Simmons, 401 Watt A venue | Sacramento | CA | 95864 | |
| 5002254 | Duber, Meagan | Friedemann Goldberg LLP, John F. Friedemann, 420 Aviation Blvd., Suite 201 | Santa Rosa | CA | 95403 | |
| 5010004 | Duber, Meagan | Jackson & Parkinson, Trial Lawyers, Robert W Jackson, Brett R Parkinson, Daniel E Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7328143 | Duber, Meagan | Address on file | | | | |
| 4993417 | Dubin, Richard | Address on file | | | | |
| 4954227 | Dubitsky, Raymond Joseph | Address on file | | | | |
| 4920058 | DUBLIN CHAMBER OF COMMERCE | 7080 DONLON WAY STE 110 | DUBLIN | CA | 94568 | |
| 5868752 | Dublin Crossing, LLC | Address on file | | | | |
| 5868753 | Dublin Crossing, LLC | Address on file | | | | |
| 6074925 | Dublin Crossings | 784 5th st | Dublin | CA | 94568 | |
| 7952705 | Dublin Crossings | Diablo Crossings LLC, 500 La Gonda Way, Suite 100 | Danville | CA | 94526 | |
| 5864572 | DUBLIN FAMILY L.P. | Address on file | | | | |
| 4920059 | DUBLIN HIGH SCHOOL | 8151 VILLAGE PARKWAY | DUBLIN | CA | 94568 | |
| 4920060 | DUBLIN PHYSICAL THERAPY | SPINE AND SPORTS PHYSICAL THERAPY, 2600 STANWELL DR STE 104 | CONCORD | CA | 94520 | |
| 4920061 | DUBLIN PHYSICAL THERAPY | SPINE AND SPORTS PHYSICAL THERAPY, 6759 SIERRA CT STE A | DUBLIN | CA | 94568 | |
| 4920062 | DUBLIN SAN RAMON SERVICES DISTRICT | 7051 DUBLIN BLVD | DUBLIN | CA | 94568-3018 | |
| 6116645 | DUBLIN SAN RAMON SERVICES DISTRICT | 7399 Johnson Drive | Pleasanton | CA | 94588 | |
| 5868755 | DUBLIN SAN RAMON SERVICES DISTRICT | Address on file | | | | |
| 6007633 | Dublin Unified School District | Lozano Smith (Walnut Creek), 2001 North Main Street | Walnut Creek | CA | 94596 | |
| 6042042 | DUBLIN, CITY OF | 100 Civic Plaza | Dublin | CA | 94568 | |
| 4986951 | Dublin, Nancy | Address on file | | | | |
| 6160924 | Dubocq, Donald | Address on file | | | | |
| 6134336 | DUBOIS DOUGLAS L AND JERI M | Address on file | | | | |
| 6135161 | DUBOIS GEORGE A | Address on file | | | | |
| 7243497 | DuBois, Brian | Address on file | | | | |
| 4940078 | dubois, douglas | 189 saint bernard st | santa cruz | CA | 95060 | |
| 7475184 | Dubois, Michael | Address on file | | | | |
| 7475184 | Dubois, Michael | Address on file | | | | |
| 7475184 | Dubois, Michael | Address on file | | | | |
| 7475184 | Dubois, Michael | Address on file | | | | |
| 7238694 | DuBois, Theodora | Address on file | | | | |
| 5868756 | DUBON, MIGUEL | Address on file | | | | |
| 4970058 | Dubon, Rene | Address on file | | | | |
| 4920063 | DUBOSE NATIONAL ENERGY SERVICES | INC, 900 INDUSTRIAL DR | CLINTON | NC | 28329 | |
| 4965901 | DuBose, Mark Jethro | Address on file | | | | |
| 5003780 | Dubose, Mikiyah | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5011142 | Dubose, Mikiyah | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 7470850 | Dubose, Monquese | Address on file | | | | |
| 5003779 | Dubose, Monquese | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5011141 | Dubose, Monquese | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4983103 | Dubost, Edward | Address on file | | | | |
| 4988403 | Dubro, Dennis | Address on file | | | | |
| 5003757 | Dubro, Elysia | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5011119 | Dubro, Elysia | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 7186733 | DuBuque, Leland Evert | Address on file | | | | |
| 7186733 | DuBuque, Leland Evert | Address on file | | | | |
| 7688637 | DUC L WONG & | Address on file | | | | |
| 4933608 | Duca, Robert | 2670 Edgewood Court | Paso Robles | CA | 93446 | |
| 6140541 | DUCARROZ JEAN-FRANCOIS & NICOLE ABATE | Address on file | | | | |
| 6009332 | DUCHARME CONSTRUCTION | 18 PACHECO AVE | FAIRFAX | CA | 94930 | |
| 5868757 | Duchess of Windsor Apartments | Address on file | | | | |
| 7172953 | Duchi, Kenneth | Address on file | | | | |
| 7145119 | Duchi, Megan Corrine | Address on file | | | | |
| 7145119 | Duchi, Megan Corrine | Address on file | | | | |
| 7145119 | Duchi, Megan Corrine | Address on file | | | | |
| 7145119 | Duchi, Megan Corrine | Address on file | | | | |
| 7071858 | Duchi, Wesley | Address on file | | | | |
| 7071858 | Duchi, Wesley | Address on file | | | | |
| 7300494 | Duchon, Barbara | Address on file | | | | |
| 5003787 | Duchon, Barbara | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5011149 | Duchon, Barbara | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 7273095 | Duchon, Barbara | Address on file | | | | |
| 5984890 | duck island rv park-weber, jim | 16814 HWY 160, unit a | rio vista | CA | 94571 | |
| 5006356 | Duck Ranch LLC | 0800 PENINSULA DR, 2405 Farm District Rd. | Fernley | NV | 89408 | |
| 6142878 | DUCKETT JOHN W TR & DUCKETT TANYA M TR | Address on file | | | | |
| 7331316 | Duckett, Anne Loraine | Address on file | | | | |
| 7210081 | Duckett, Anne Lorraine | Address on file | | | | |
| 7201416 | Duckett, Gail Yvonne | James P. Frantz, 402 West Broadway, Ste. 860 | San Diego | CA | 92101 | |
| 4924792 | DUCKETT, MARK W | MOUNTAIN VALLEY PHYSICAL THERAPY, 50 NUGGET LANE STE A | WEAVERVILLE | CA | 96093 | |
| 7208223 | Duckett, Mark Warren | Address on file | | | | |
| 7322365 | Duckett, Sophie | Address on file | | | | |
| 7322365 | Duckett, Sophie | Address on file | | | | |
| 7322365 | Duckett, Sophie | Address on file | | | | |
| 7322365 | Duckett, Sophie | Address on file | | | | |
| 7316884 | Duckett, Steve | Address on file | | | | |
| 7316884 | Duckett, Steve | Address on file | | | | |
| 7316884 | Duckett, Steve | Address on file | | | | |
| 7316884 | Duckett, Steve | Address on file | | | | |
| 4920065 | DUCKS UNLIMITED INC | WESTERN REGIONAL OFFICE, 3074 GOLD CANAL DR | RANCHO CORDOVA | CA | 95670 | |
| 4944620 | Duckworth, Doris | 19877 Shake Ridge Rd | Volcano | CA | 95689 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4913865 | Duclos, Shane | Address on file | | | | |
| 5892597 | Duclos, Shane | Address on file | | | | |
| 7164888 | DUCOM, JEAN-JACQUES | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | 95401 | | |
| 7164888 | DUCOM, JEAN-JACQUES | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | 95401 | | |
| 7164889 | DUCOM, RENAUD GAUTHIER | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | 95401 | | |
| 7164889 | DUCOM, RENAUD GAUTHIER | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | 95401 | | |
| 4949532 | Ducommun, David | Wagner, Jones, Kopfman, & Artenian LLP, Nicholas J.P. Wagner, Laura E. Brown, 1111 Herndon, Ste. 317 | Fresno | CA | 93720 | |
| 7071473 | Ducommun, David | Address on file | | | | |
| 4949533 | Ducommun, Neatia | Wagner, Jones, Kopfman, & Artenian LLP, Nicholas J.P. Wagner, Laura E. Brown, 1111 Herndon, Ste. 317 | Fresno | CA | 93720 | |
| 5938663 | Duda, James | Address on file | | | | |
| 7278891 | Dudar, Brandon Gregory | Address on file | | | | |
| 7278891 | Dudar, Brandon Gregory | Address on file | | | | |
| 7278891 | Dudar, Brandon Gregory | Address on file | | | | |
| 7278891 | Dudar, Brandon Gregory | Address on file | | | | |
| 7302752 | Dudar, Brian Wesley | Joseph M. Earley III, 2561 California Park Drive, Ste.100 | Chico | CA | 95928 | |
| 7302752 | Dudar, Brian Wesley | Paige N. Boldt, 2561 California Park Drive, Ste.100 | Chico | CA | 95928 | |
| 7302752 | Dudar, Brian Wesley | Joseph M. Earley III, 2561 California Park Drive, Ste.100 | Chico | CA | 95928 | |
| 7302752 | Dudar, Brian Wesley | Paige N. Boldt, 2561 California Park Drive, Ste.100 | Chico | CA | 95928 | |
| 7175925 | DUDAR, ERIKA ANNE | Address on file | | | | |
| 7175925 | DUDAR, ERIKA ANNE | Address on file | | | | |
| 7175925 | DUDAR, ERIKA ANNE | Address on file | | | | |
| 7175925 | DUDAR, ERIKA ANNE | Address on file | | | | |
| 7175936 | DUDAR, MONICA LYNN | Address on file | | | | |
| 7175936 | DUDAR, MONICA LYNN | Address on file | | | | |
| 7175936 | DUDAR, MONICA LYNN | Address on file | | | | |
| 7175936 | DUDAR, MONICA LYNN | Address on file | | | | |
| 4977039 | Dudash, Lawrence | Address on file | | | | |
| 4976270 | Dudding, Allan | Geologist, 3330 Cameron Park Dr, Suite 550 | Cameron Park | CA | 95682 | |
| 4936770 | DUDDING, WILLIAM | 1162 JOSSELYN CANYON RD | MONTEREY | CA | 93940 | |
| 4967463 | Duddy, Teresa Gale | Address on file | | | | |
| 6185887 | DUDEK | 605 3rd Street | Encinitas | CA | 92024 | |
| 4920066 | DUDEK & ASSOCIATES INC | 605 THIRD ST | ENCINITAS | CA | 92024 | |
| 7899866 | Dudek, John | Address on file | | | | |
| 7991957 | Dudelston, Bonnie L | Address on file | | | | |
| 7162794 | DUDGEON, BREANA | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack, 10100 Santa Monica Blvd. | Los Angeles | CA | 90067 | |
| 7162794 | DUDGEON, BREANA | Engstrom Lipscomb & Lack, Daniel G Whalen, 10100 Santa Monica Boulevard., Suite 1200 | Los Angeles | CA | 90067 | |
| 5010164 | Dudgeon, Breana | Engstrom, Lipscomb & Lack A Professional Corporation, Alexandra J Newsom Esq, Brian J Heffernan, Esq, 10100 Santa Monica Boulevard, 12th Floor | Los Angeles | CA | 90067-4107 | |
| 7291598 | Dudgeon, Breana | Address on file | | | | |
| 5010163 | Dudgeon, Dan | Engstrom, Lipscomb & Lack A Professional Corporation, Alexandra J Newsom Esq, Brian J Heffernan, Esq, 10100 Santa Monica Boulevard, 12th Floor | Los Angeles | CA | 90067-4107 | |
| 5007325 | Dudkowski, Nedra | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007326 | Dudkowski, Nedra | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948057 | Dudkowski, Nedra | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7245995 | Dudkowski, Nedra | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2425 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6131551 | DUDLEY CALVIN & DONNA M JT | Address on file | | | | |
| 7688638 | DUDLEY D POLLARD & JOAN M POLLARD | Address on file | | | | |
| 7688639 | DUDLEY FRANCIS SULLIVAN | Address on file | | | | |
| 4963491 | Dudley III, Arthur | Address on file | | | | |
| 7775067 | DUDLEY J SONDENO & | CYNTHIA J SONDENO JT TEN, 2111 AMERICAS CUP CIR | LAS VEGAS | NV | 89117-1925 | |
| 7688640 | DUDLEY J SONDENO & | Address on file | | | | |
| 7775869 | DUDLEY S TITUS & | MAY CORMACK TITUS JT TEN, 1 NEW BALLAS PL APT 626 | SAINT LOUIS | MO | 63146-8704 | |
| 7775868 | DUDLEY S TITUS & | MAY C TITUS JT TEN, 1 NEW BALLAS PL APT 626 | SAINT LOUIS | MO | 63146-8704 | |
| 4960118 | Dudley, Daryl Paul | Address on file | | | | |
| 4988360 | Dudley, John | Address on file | | | | |
| 7268630 | DUDLEY, LINDA | Address on file | | | | |
| 4943983 | Dudley, Paul | 2428 Chardonnay Place | Hanford | CA | 93230 | |
| 4935564 | Dudley, Renell | 171 Cadloni Lane | Vallejo | CA | 94591 | |
| 5985284 | Dudley, Renell | Address on file | | | | |
| 6160090 | Dudley, Robert | Address on file | | | | |
| 4954728 | Dudley, Susan | Address on file | | | | |
| 4989309 | Dudley, Thomas | Address on file | | | | |
| 4937406 | Dudleys Restaurant, Nham, Soon | 258 Main Street | Salnas | CA | 93901 | |
| 6147811 | Dudman, Matthew P. | Address on file | | | | |
| 4975789 | Dudugjian, Rob | 2544 BIG SPRINGS ROAD, 13 Sierra Gate Plaza, Suite B | Roseville | CA | 95678-6602 | |
| 6069122 | Dudugjian, Rob | Address on file | | | | |
| 4938414 | DUDUM, CONNIE | 21770 LINDBERGH DR | LOS GATOS | CA | 95033 | |
| 6130608 | DUE ANGELA MARIE & DUE DOUGLAS M TR | Address on file | | | | |
| 7941060 | DUE TO EXISTING NFA FROM STANISALUS COUNTY, DECISION BY PG&E TO NOT CONDUCT ADDITIONAL INVESTIGATION | AT THE PROPERTY (NO DTSC VCA WAS INITIATED).  DECISION DOCUMENT TO FILE ON FEBRUARY 6, 2015., 301 9TH STREET | MODESTO | CA | 95354 | |
| 6074930 | Due to existing NFA from Stanisulaus County, Decision by PG&E to not conduct additional investigation at the property (No DTSC VCA was initiated). Decision document to file on February 6, 2015. | 320 9th Street, 301 9th Street | Modesto | CA | 95354 | |
| 7309766 | Due, Douglas M | Address on file | | | | |
| 7309766 | Due, Douglas M | Address on file | | | | |
| 4977631 | Due, Leota | Address on file | | | | |
| 4992391 | DUEBERRY, MARY ANN | Address on file | | | | |
| 4977547 | Dueberry, Willie | Address on file | | | | |
| 4970747 | Dueck, Robert Lawrence | Address on file | | | | |
| 7688641 | DUELLA C ODEL LEONG | Address on file | | | | |
| 6144346 | DUENAS ALICIA I & POUNDS CHRISTOPHER L | Address on file | | | | |
| 4965790 | Duenas Jr., Abel | Address on file | | | | |
| 6142939 | DUENAS LORENZO JR | Address on file | | | | |
| 4956839 | Duenas, Alfredo | Address on file | | | | |
| 5003399 | Duenas, Alicia | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5010791 | Duenas, Alicia | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5003398 | Duenas, Alicia | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5010792 | Duenas, Alicia | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5003400 | Duenas, Alicia | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7181707 | Duenas, Alicia I. | Address on file | | | | |
| 7181707 | Duenas, Alicia I. | Address on file | | | | |
| 6158186 | Dueñas, Deborah | Address on file | | | | |
| 4952889 | Duenas, Jesus | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6074931 | Duenas, Jesus | Address on file | | | | |
| 6162760 | Duenas, Jonathan | Address on file | | | | |
| 7281543 | Duenas, Lorenzo | Address on file | | | | |
| 5930228 | Duenas, Maria | Address on file | | | | |
| 4952508 | Duenas, Martha Leticia | Address on file | | | | |
| 4962555 | Duenas, Michael Vincent | Address on file | | | | |
| 6074932 | Duenas, Michael Vincent | Address on file | | | | |
| 4969055 | Duenas, Rosa | Address on file | | | | |
| 4963737 | Duenas, Rudy C | Address on file | | | | |
| 4958821 | Duenes, Julie Kaye | Address on file | | | | |
| 4997467 | Duer, Frankie | Address on file | | | | |
| 4938588 | Duerksen, Sharon | 1773 So. Church Ave. | Reedley | CA | 93654 | |
| 4920067 | DUERLER INC | MANGO MEDICAL, 64-1032 MAMALAHOA HWY STE 306 | KAMUELA | HI | 96743 | |
| 4939770 | DUERNER, RHONDA | 4714 BAYVIEW CT | BAKERSFIELD | CA | 93312 | |
| 7263769 | Duerr, Sonja | Address on file | | | | |
| 4923070 | DUERSON, JANE E | 6676 LICHAU RD | PENNGROVE | CA | 94951 | |
| 6178527 | Duey, Arthur F | Address on file | | | | |
| 4936621 | Dufaux, Sky | 7099 Pinehaven Rd | Oakland | CA | 94611 | |
| 6143367 | DUFEL ROBERT H & IRENE L TR | Address on file | | | | |
| 6140586 | DUFF CURTIS M TR & LINDA LEE PRESSNALL TR | Address on file | | | | |
| 7765646 | DUFF PROPERTIES LLP | 5150 ELK RIDGE RD | MISSOULA | MT | 59802-5228 | |
| 6140374 | DUFFEE ALICE PARRISH TR | Address on file | | | | |
| 6009426 | DUFFEL FINANCIAL AND CONSTRUCTION, INC | 1430 WILLOW PASS RD STE 220 | CONCORD | CA | 94520 | |
| 7284016 | Duffert, David Paul | Address on file | | | | |
| 5991981 | Duffey, Carol | Address on file | | | | |
| 7473286 | Duffey, Deborah K | Address on file | | | | |
| 4973556 | Duffey, Evan James | Address on file | | | | |
| 4993328 | Duffey, Maricela | Address on file | | | | |
| 7260978 | Duffin, Gerard | Address on file | | | | |
| 6134389 | DUFFINA DAVID & VIVIAN ETAL | Address on file | | | | |
| 4998668 | Duffina, Cody | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4998669 | Duffina, Cody | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008411 | Duffina, Cody | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 7174061 | DUFFINA, CODY JAMES | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174061 | DUFFINA, CODY JAMES | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 4998670 | Duffina, David | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4998671 | Duffina, David | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008412 | Duffina, David | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 7174058 | DUFFINA, DAVID CORT | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174058 | DUFFINA, DAVID CORT | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 4998672 | Duffina, Dustin | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4998673 | Duffina, Dustin | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008413 | Duffina, Dustin | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 7174059 | DUFFINA, DUSTIN GREGORY | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174059 | DUFFINA, DUSTIN GREGORY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 2427
of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4998666 | Duffina, Vivian | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4998667 | Duffina, Vivian | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008410 | Duffina, Vivian | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 7174060 | DUFFINA, VIVIAN CARLA | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174060 | DUFFINA, VIVIAN CARLA | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 5937721 | Duffina, Vivian; Duffina, Cody; Duffina, David; Duffina, Dustin; Chavez, Rosa Azevedo; Chavez, Victor Gonzalez; Dominguez, Victor Gonzalez | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5937722 | Duffina, Vivian; Duffina, Cody; Duffina, David; Duffina, Dustin; Chavez, Rosa Azevedo; Chavez, Victor Gonzalez; Dominguez, Victor Gonzalez | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5937724 | Duffina, Vivian; Duffina, Cody; Duffina, David; Duffina, Dustin; Chavez, Rosa Azevedo; Chavez, Victor Gonzalez; Dominguez, Victor Gonzalez | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 6144179 | DUFFIS ALVARIS W JR | Address on file | | | | |
| 6141414 | DUFFY BRAD & SHANNON | Address on file | | | | |
| 6131749 | DUFFY BRIDGETTE D & JON C JT | Address on file | | | | |
| 6142248 | DUFFY JOHN W TR & DUFFY MARIA M TR | Address on file | | | | |
| 7688642 | DUFFY Z BAUM | Address on file | | | | |
| 4968468 | Duffy, Adam | Address on file | | | | |
| 7167362 | Duffy, Brad | Address on file | | | | |
| 7462348 | Duffy, Brenda J. | Address on file | | | | |
| 7462348 | Duffy, Brenda J. | Address on file | | | | |
| 7823108 | Duffy, Brenda J. | Address on file | | | | |
| 7462348 | Duffy, Brenda J. | Address on file | | | | |
| 7462348 | Duffy, Brenda J. | Address on file | | | | |
| 4993344 | Duffy, Brian | Address on file | | | | |
| 4993897 | Duffy, Daniel | Address on file | | | | |
| 4981395 | Duffy, Dennis | Address on file | | | | |
| 6009317 | DUFFY, EDWARD | Address on file | | | | |
| 7168488 | DUFFY, GRADY LESTER | Address on file | | | | |
| 5014325 | Duffy, Grady Lester | Address on file | | | | |
| 7272556 | Duffy, Guy E. | Address on file | | | | |
| 7072723 | Duffy, Jean | Address on file | | | | |
| 5000786 | Duffy, John William | Daniel Crowley & Associates, Daniel F. Crowley, Esq. (SBN 130261), P.O. Box R | San Rafael | CA | 94913 | |
| 7173836 | DUFFY, JOHN WILLIAM | Daniel F Crowley, P.O. BOX R | SAN RAFAEL | CA | 94913 | |
| 5000787 | Duffy, John William | Law Office of Robert M. Bone, Robert M. Bone, Esq. (SBN 181526), 645 Fourth Street, Suite 205 | Santa Rosa | CA | 95404 | |
| 7173836 | DUFFY, JOHN WILLIAM | Robert M Bone, 645 FOURTH STREET, SUITE 205 | SANTA ROSA | CA | 95404 | |
| 7173837 | DUFFY, MARIA M. | Daniel F Crowley, P.O. BOX R | SAN RAFAEL | CA | 94913 | |
| 7173837 | DUFFY, MARIA M. | Robert M Bone, 645 FOURTH STREET, SUITE 205 | SANTA ROSA | CA | 95404 | |
| 5000788 | Duffy, Mariam | Daniel Crowley & Associates, Daniel F. Crowley, Esq. (SBN 130261), P.O. Box R | San Rafael | CA | 94913 | |
| 5000789 | Duffy, Mariam | Law Office of Robert M. Bone, Robert M. Bone, Esq. (SBN 181526), 645 Fourth Street, Suite 205 | Santa Rosa | CA | 95404 | |
| 4956996 | Duffy, Patrick Andrew | Address on file | | | | |
| 7468837 | Duffy, Shawn | Address on file | | | | |
| 5930485 | DUFFY, STEVE | Address on file | | | | |
| 4990362 | Duffy, Susan | Address on file | | | | |
| 4932153 | DUFFY, WILLIAM P | 1767 TRIBUTE RD | SACRAMENTO | CA | 95815 | |
| 5009903 | Dufka, Sharon | Abbey, Weitzenberg, Warren & Emery, PC, Michael D Green, Brendan M Kunkle, Scott R Montgomery, 100 Stony Point Rd, Suite 200 | Santa Rosa | CA | 95401 | |
| 6144551 | DUFKA, SHARON J | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2428
of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4967287 | Dufrane, John Maury | Address on file | | | | |
| 6121900 | Dufresne, Allan G. | Address on file | | | | |
| 4973755 | Dufresne, Allan G. | Address on file | | | | |
| 6074933 | Dufresne, Allan G. | Address on file | | | | |
| 7290640 | Duft, William | Address on file | | | | |
| 7688643 | DUGALD L STEELE & | Address on file | | | | |
| 7775229 | DUGALD STEELE & JUDY STEELE | TR UA DEC 05 05 THE STEELE, LIVING TRUST, 25705 SW MOUNTAIN RD | WEST LINN | OR | 97068-9665 | |
| 6130868 | DUGAN PAUL J & TERESA F TR | Address on file | | | | |
| 4934896 | Dugan, Cheryl | 1251 Cobblestone Drive | Campbell | CA | 95008 | |
| 4984476 | Dugan, Elizabeth | Address on file | | | | |
| 5007327 | Dugan, Kenneth | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007328 | Dugan, Kenneth | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948058 | Dugan, Kenneth | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7285524 | Dugan, Kenneth | Address on file | | | | |
| 5868758 | DUGAN, LEE | Address on file | | | | |
| 5007329 | Dugan, Lori | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007330 | Dugan, Lori | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948059 | Dugan, Lori | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7329253 | Dugan, Lori | Address on file | | | | |
| 4988748 | Dugan, Mary | Address on file | | | | |
| 7226398 | Dugan, Melissa Marie | Address on file | | | | |
| 7226398 | Dugan, Melissa Marie | Address on file | | | | |
| 7226398 | Dugan, Melissa Marie | Address on file | | | | |
| 7226398 | Dugan, Melissa Marie | Address on file | | | | |
| 5002115 | Dugan, Paul J. | Rouda, Feder, Tietjen & McGuinn, Timothy G. Tietjen, 44 Montgomery Street, Suite 750 | San Francisco | CA | 94104 | |
| 5009905 | Dugan, Paul J. | Walkup Melodia Kelly & Schoenberger, Michael A Kelly, Khaldoun A Baghdadi, Doris Cheng, Andrew P McDevitt, 650 California Street | San Francisco | CA | 94108 | |
| 5002116 | Dugan, Teresa F. | Rouda, Feder, Tietjen & McGuinn, Timothy G. Tietjen, 44 Montgomery Street, Suite 750 | San Francisco | CA | 94104 | |
| 5009906 | Dugan, Teresa F. | Walkup Melodia Kelly & Schoenberger, Michael A Kelly, Khaldoun A Baghdadi, Doris Cheng, Andrew P McDevitt, 650 California Street | San Francisco | CA | 94108 | |
| 4916316 | DUGGAL, ARUN | MD DUGGAL MEDICAL CORP INC, 1401 SPANOS CT #205 | MODESTO | CA | 95355 | |
| 7327865 | Duggan Ranch LLC | 500 Westlake Ave | Daly City | CA | 94014 | |
| 7327865 | Duggan Ranch LLC | William Duggan LLC, 341 San Leandro Way | San Francsico | CA | 94127 | |
| 4984116 | Duggan, Janice | Address on file | | | | |
| 7473445 | Duggan, Michael Charles | Address on file | | | | |
| 5868759 | DUGGAN, SUSAN | Address on file | | | | |
| 4976631 | Duggan, Tim | Address on file | | | | |
| 4944042 | DUGGAR, MARY | PO BOX 852 | ARNOLD | CA | 95223 | |
| 6134283 | DUGGER ROSEMARY ETAL | Address on file | | | | |
| 4983501 | Dugger, James | Address on file | | | | |
| 7264419 | Dugger, William Eric and Patti | Address on file | | | | |
| 4923941 | DUGGINS, KRISTEN | NP FIRST ASSIST SURGICAL ASSOCIATES, 221 BROOKE ACRES DR | LOS GATOS | CA | 95032 | |
| 4968430 | Duggs, Lyndon Baines | Address on file | | | | |
| 6143641 | DUHAMEL RICHARD & SHERRY L | Address on file | | | | |
| 4915453 | DUHAN, ADAM | MD, 81767 DR CARREON BLVD STE 203 | INDIO | CA | 92201 | |
| 4920068 | DUHIG & CO INC | 14275 WICKS BLVD | SAN LEANDRO | CA | 94577 | |
| 7829476 | Duhl, Joanne Deborah | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 2429 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4967866 | Duhon, Grant A | Address on file | | | | |
| 4943179 | DUHON, JOAN | 528 WARFORD AVE | VALLEJO | CA | 94591 | |
| 7915770 | Duijshart, Gail D. and Ronald F. | Address on file | | | | |
| 7937226 | Duijshart, Ronald F. & Gail D. | Address on file | | | | |
| 7765370 | DUILIO DI GIULIO & | RUTH P DI GIULIO JT TEN, 4503 TERRACE DOWNS WAY | SACRAMENTO | CA | 95842-4254 | |
| 7154698 | Duistermans, Donald B. | Address on file | | | | |
| 7243873 | Duitsman, Ashley Megan | Address on file | | | | |
| 4939173 | Duivenvoorden Farms-Duivenvoorden, Marcus | 19490 Draper Rd. | Cottonwood | CA | 96022 | |
| 7285743 | Duivenvoorden, Marcus | Address on file | | | | |
| 4969467 | Dujmovich, Nicholas Joseph | Address on file | | | | |
| 4984906 | Dukat, John Christopher | Address on file | | | | |
| 4920070 | DUKE COURT REPORTERS INC. DBA | DCR LITIGATION SERVICES, 2659 TOWNSGATE ROAD SUITE 200 | WESTLAKE VILLAGE | CA | 91361 | |
| 4920071 | DUKE ENERGY CORP | 13225 HAGERS FERRY RD | HUNTSVILLE | NC | 28078 | |
| 6116646 | Duke Energy Corp | Attn: An officer, managing or general agent, 526 S. Church St. | Charlotte | NC | 28202 | |
| 4920072 | DUKE ENERGY CORP | OCONEE NUCLEAR STATION, 7800 RICHESTER HWY | SENECA | SC | 29672 | |
| 6116647 | Duke Energy Corporation | Attn: Chad Fritsch, Director Gas Operations Midwest Tyler Barbare, 550 S. Tryon Street | Charlotte | NC | 28202 | |
| 4920073 | DUKE ENERGY CORPORATION | DUKE ENERGY CAROLINAS LLC, 550 S TRYON ST | CHARLOTTE | NC | 28202 | |
| 7941061 | DUKE ENERGY MORRO BAY LLC (RUNS W/ THE PROPERTY - CURRENT OWNER VISTRA ENERGY) | 6555 SIERRA DRIVE | IRVING | TX | 75039 | |
| 6074935 | Duke Energy Morro Bay LLC (Runs w/ the property - Current owner Vistra Energy) | Vistra Energy, General Counsel, 6555 Sierra Drive | Irving | TX | 75039 | |
| 7941062 | DUKE ENERGY MOSS LANDING LLC, A DELAWARE LIMITED LIABILITY COMPANY (RUNS W/ THE PROPERTY - CURRENT OWNER VISTRA ENERGY) | Vistra Energy, General Counsel, 6555 Sierra Drive | IRVING | TX | 75039 | |
| 6074939 | Duke Energy Moss Landing LLC, a Delaware limited liability company (Runs w/ the property - Current owner Vistra Energy) | Vistra Energy, General Counsel, 6555 Sierra Drive | Irving | TX | 75039 | |
| 6074940 | Duke Energy Oakland LLC | 50 Martin Luther King Jr. Way | Oakland | CA | 94607 | |
| 6074941 | Duke Energy Oakland LLC | Vista Energy / General Counsel, 6555 Sierra Dr. | Irving | TX | 75039 | |
| 6074942 | Duke Energy Oakland, LLC | 526 S. Church St. | Charlotte | NC | 28202 | |
| 4920074 | DUKE ENERGY RENEWABLE INC | WILDWOOD SOLAR 1 LLC, 550 S TRYON ST | CHARLOTTE | NC | 28202 | |
| 4920075 | DUKE ENERGY RENEWABLES INC | PUMPJACK SOLAR 1 LLC, 550 SOUTH TRYON ST | CHARLOTTE | NC | 28202 | |
| 4920076 | DUKE ENERGY TRANSMISSION HOLDING CO | 550 S TRYON ST DEC41A | CHARLOTTE | NC | 28202 | |
| 6144247 | DUKE LARRY R TR & KAREN L TR | Address on file | | | | |
| 7981068 | Duke M Spencer Inh IRA | Address on file | | | | |
| 7981068 | Duke M Spencer Inh IRA | Address on file | | | | |
| 7981068 | Duke M Spencer Inh IRA | Address on file | | | | |
| 4920077 | DUKE UNIVERSITY | THE FUQUA SCHOOL OF BUSINESS, PO Box 104132 | DURHAM | NC | 11111 | |
| 6140051 | DUKE WILLIAM ROGER ET AL | Address on file | | | | |
| 7292886 | Duke, David | Address on file | | | | |
| 7150457 | Duke, Douglas | Address on file | | | | |
| 4936959 | Duke, Gail | 66 Lynne Lane | Salinas | CA | 93907 | |
| 5868760 | Duke, Hale | Address on file | | | | |
| 4981079 | Duke, Kenny | Address on file | | | | |
| 4952112 | Duke, Kyle Alan | Address on file | | | | |
| 6074934 | Duke, Kyle Alan | Address on file | | | | |
| 7150615 | Duke, Lillian | Address on file | | | | |
| 7234722 | Duke, Lindsay | Address on file | | | | |
| 4987749 | Duke, Mary | Address on file | | | | |
| 4988890 | DUKE, WENDY | Address on file | | | | |
| 6074943 | Duke-America Transmission Company | W234 N2000 Ridgeview Pkwy. Ct. | Waukesha | WI | 53188 | |
| 7477700 | Duker, Lauren | Address on file | | | | |
| 7154888 | Dukes Electric | Mark Potter, 8033 Linda Vista Road, Suite 200 | San Diego | CA | 92111 | |
| 6133368 | DUKES SARAH | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 2430 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5992748 | DUKES, DEBORAH | Address on file | | | | |
| 7334150 | Dukes, Mickey | Address on file | | | | |
| 4973005 | Dukes, Ronika | Address on file | | | | |
| 5979953 | Dukes, Shanetta | Address on file | | | | |
| 7301483 | Dukes, Susie | Address on file | | | | |
| 7158888 | DUKES, SUZIE | Address on file | | | | |
| 4947977 | Dukes, Suzie | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4947978 | Dukes, Suzie | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4947976 | Dukes, Suzie | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 4916080 | DUKESHERER, ANGELINA | 320 W PUEBLO ST | SANTA BARBARA | CA | 93105 | |
| 4916079 | DUKESHERER, ANGELINA | PO Box 20058 | SANTA BARBARA | CA | 93120 | |
| 4991535 | Dukhovny, Tatyana | Address on file | | | | |
| 7228105 | Dulac, Mark Wayne | Address on file | | | | |
| 7228105 | Dulac, Mark Wayne | Address on file | | | | |
| 7228105 | Dulac, Mark Wayne | Address on file | | | | |
| 7228105 | Dulac, Mark Wayne | Address on file | | | | |
| 5868761 | DULAI, JOGINDER | Address on file | | | | |
| 4989310 | Dulay, Avelino | Address on file | | | | |
| 7169069 | DULBECCO, LLOYD LAURENCE | Randall E Strauss, 1999 HARRISON STREET, SUITE 1600 | OAKLAND | CA | 94612 | |
| 7169069 | DULBECCO, LLOYD LAURENCE | Randall E. Strauss, Attorney, Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street Suite 1600 | Oakland | CA | 94612 | |
| 7169068 | DULBECCO, STACEY LYNN | Randall E Strauss, 1999 HARRISON STREET, SUITE 1600 | OAKLAND | CA | 94612 | |
| 7169068 | DULBECCO, STACEY LYNN | Randall E. Strauss, Attorney, Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street Suite 1600 | Oakland | CA | 94612 | |
| 7152436 | Dulce Karina Climaco Garcia | Address on file | | | | |
| 7152436 | Dulce Karina Climaco Garcia | Address on file | | | | |
| 7152436 | Dulce Karina Climaco Garcia | Address on file | | | | |
| 7152436 | Dulce Karina Climaco Garcia | Address on file | | | | |
| 7762242 | DULCIBELLA AMESS | 430 WILLOW ST APT 33-A | ALAMEDA | CA | 94501-6130 | |
| 7466908 | Duldulao, Lori | Address on file | | | | |
| 7236372 | Duletsky, Mike | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7190487 | Duletsky, Zaiden | Address on file | | | | |
| 7190487 | Duletsky, Zaiden | Address on file | | | | |
| 7980698 | DULLE, MARIANNE | Address on file | | | | |
| 5839145 | Duller, Mark | Address on file | | | | |
| 6132367 | DULLINGER HEINZ M | Address on file | | | | |
| 7201991 | Dullinger, Heinz M. | Dave Fox, 225 W. Plaza Street, Suite 102 | Solana Beach | CA | 92075 | |
| 4963590 | Dullum, Jeffrey M | Address on file | | | | |
| 7252661 | Dulyea, Kevin | Address on file | | | | |
| 4912206 | Dumaguit, Ferdimar | Address on file | | | | |
| 4990039 | Dumain, Martin | Address on file | | | | |
| 4959890 | Dumalag, Rualdo P | Address on file | | | | |
| 6135150 | DUMAN STEVEN AND JANET | Address on file | | | | |
| 4981992 | Duman, Ronald | Address on file | | | | |
| 6180311 | Dumann, Brian | Address on file | | | | |
| 7179144 | Dumann, Brian | Address on file | | | | |
| 6131155 | DUMAS LARRY THOMAS & DIANA LYNN TRUSTEES | Address on file | | | | |
| 7243559 | Dumas, Alex | Address on file | | | | |
| 7266522 | Dumas, Chandra | Address on file | | | | |
| 4989703 | Dumas, Edith | Address on file | | | | |
| 4971257 | Dumas, Kevin | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 6074944 | Dumas, Kevin | Address on file | | | | |
| 7251656 | Dumas, Margaret | Address on file | | | | |
| 5003636 | Dumas, Margaret | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5010998 | Dumas, Margaret | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4950655 | Dumas, Zandre Patrice | Address on file | | | | |
| 6139538 | DUMBADSE PATRICIA M | Address on file | | | | |
| 4918151 | DUMBADSE, CHRISTINA M | DC, 817 SECOND ST | SANTA ROSA | CA | 95404 | |
| 7227367 | Dumbadse, Christopher | Address on file | | | | |
| 5002117 | Dumbadse, Patricia | Law Offices of John Cox, P.C., John Cox (Cal. State Bar No. 197687), 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5009907 | Dumbadse, Patricia | Watts Guerra LLP, Mikal C Watts, Guy Watts, Ryan L Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 7326481 | Dumbadse, Patricia M. | Address on file | | | | |
| 4954548 | Dumdumaya, Daniel E. | Address on file | | | | |
| 6135247 | DUMESNIL BERTRAND F ETAL | Address on file | | | | |
| 6133487 | DUMESNIL BERTRAND F ETAL | Address on file | | | | |
| 4914059 | Dumitrescu, Andreea | Address on file | | | | |
| 4991348 | Dumlao, Alfred | Address on file | | | | |
| 4992577 | Dumlao, Emma | Address on file | | | | |
| 4967223 | Dumlao, Eva O | Address on file | | | | |
| 4938275 | Dumlao, Mario | 461 Orsi Rd | Oakdale | CA | 95361 | |
| 6132201 | DUMONT CLAUDE & CHERYL | Address on file | | | | |
| 6132248 | DUMONT CLAUDE R & CHERYL | Address on file | | | | |
| 7230099 | Dumont, Celine F. | Address on file | | | | |
| 7228536 | Dumont, Cheryl Lynn | Dave Fox, 225 W. Plaza Street, Suite 102 | Solana Beach | CA | 92075 | |
| 7227783 | Dumont, Claude Robert | Address on file | | | | |
| 7304138 | Dumont, Michael Chase | Address on file | | | | |
| 4997853 | Dumont, Randy | Address on file | | | | |
| 4914548 | Dumont, Randy Michael | Address on file | | | | |
| 4969230 | Dumont, Stephan Joaquin | Address on file | | | | |
| 4958262 | Dumont, Tracy Renee | Address on file | | | | |
| 6074945 | Dumont, Tracy Renee | Address on file | | | | |
| 7952706 | DUN & BRADSTREET | 20 S Clark St | CHICAGO | IL | 60603 | |
| 6027286 | Dun & Bradstreet | PO Box 3108 | Crofton | MD | 21114-3108 | |
| 4920078 | DUN & BRADSTREET | PO Box 75434 | CHICAGO | IL | 60675-5434 | |
| 6027286 | Dun & Bradstreet | The Rowland Law Firm, Ronald L Rowland, Authorized Agent, 2453 Vineyard Lane | Crofton | MD | 21114 | |
| 7184904 | DUNAGAN, SUZETTE | Address on file | | | | |
| 6142535 | DUNAIER HOWARD F TR & DUNAIER ELIZABETH STELLUTO T | Address on file | | | | |
| 7263905 | Dunaier, Elizabeth Stelluto | Address on file | | | | |
| 7249887 | Dunaier, Howard | Address on file | | | | |
| 7174524 | DUNAJSKI, KURT | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174524 | DUNAJSKI, KURT | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway, Ste 860 | San Diego | CA | 92101 | |
| 6009674 | Dunajski, Kurt Paul; Lisa Lee Lavina Wreath | ELLIOT ADLER, 402 W BROADWAY, SUITE 860 | SAN DIEGO | CA | 92101 | |
| 6009675 | Dunajski, Kurt Paul; Lisa Lee Lavina Wreath | CO-COUNSEL, 525 B STREET, SUITE 1500 | SAN DIEGO | CA | 92101 | |
| 6009673 | Dunajski, Kurt Paul; Lisa Lee Lavina Wreath | GERALD SINGLETON, 115 WEST PLAZA STREET | SOLANA BEACH | CA | 92075 | |
| 7175759 | DUNASKY, CORY | Address on file | | | | |
| 7185356 | DUNAWAY, CLAY PARIS | Address on file | | | | |
| 4982724 | Dunaway, James | Address on file | | | | |
| 7185357 | DUNAWAY, MARY EVELYN | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2432 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4916209 | DUNBAR MD, ARATI | 2900 WHIPPLE AVE #210 | REDWOOD CITY | CA | 94062 | |
| 6144374 | DUNBAR SCHOOL DISTRICT | Address on file | | | | |
| 5005198 | Dunbar, Blake | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5011982 | Dunbar, Blake | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005197 | Dunbar, Blake | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5011983 | Dunbar, Blake | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5005199 | Dunbar, Blake | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7181708 | Dunbar, Blake Addison | Address on file | | | | |
| 7181708 | Dunbar, Blake Addison | Address on file | | | | |
| 4913622 | Dunbar, Charles | Address on file | | | | |
| 5868762 | Dunbar, Clayton | Address on file | | | | |
| 5992933 | Dunbar, Cory | Address on file | | | | |
| 5991792 | Dunbar, DDS, Richard | 1904 Solano St. | Corning | CA | 96021 | |
| 7337978 | Dunbar, Jenna Marie | Address on file | | | | |
| 6074946 | Dunbar, Keith | Address on file | | | | |
| 7181710 | Dunbar, Kelly D. | Address on file | | | | |
| 7181710 | Dunbar, Kelly D. | Address on file | | | | |
| 4925235 | DUNBAR, MICHAEL | 1937 CHESTNUT ST | SAN FRANCISCO | CA | 94123 | |
| 6155637 | Dunbar, Patricia | Address on file | | | | |
| 5865463 | DUNBARR ELECTRIC & SOLAR, Sole Proprietorship | Address on file | | | | |
| 7166120 | Duncan & Associates | Alison E Cordova, 840 Malcolm Road Suite 200 | Burlingame | CA | 94010 | |
| 6131322 | DUNCAN ARNOLD L & REBECCA L JT | Address on file | | | | |
| 7688644 | DUNCAN B WALLACE & | Address on file | | | | |
| 7688645 | DUNCAN BALLANTYNE TOD | Address on file | | | | |
| 7688646 | DUNCAN BUX GOTT | Address on file | | | | |
| 6132496 | DUNCAN CLYDE A & CHRISTINE R 1 | Address on file | | | | |
| 7688647 | DUNCAN FALLAT | Address on file | | | | |
| 6008719 | Duncan Family Wine Co LLC | 1191 Calle Caliche | AUSTIN | TX | 78733 | |
| 7688649 | DUNCAN G SMITH | Address on file | | | | |
| 6145167 | DUNCAN HAROLD A TR & DUNCAN HEATHER L TR | Address on file | | | | |
| 7165188 | DUNCAN II, LARRY RAY | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 6139540 | DUNCAN JAMES B JR & NICHOLE L | Address on file | | | | |
| 7780383 | DUNCAN K BROWN | 169 EASTGATE RD | ELKLAND | MO | 65644-7252 | |
| 7688650 | DUNCAN L SMITH & DOROTHY F SMITH | Address on file | | | | |
| 6134688 | DUNCAN LYNNETTE RAE ANNE | Address on file | | | | |
| 7688651 | DUNCAN ROSWELL BLAIR | Address on file | | | | |
| 7688652 | DUNCAN S WILSON | Address on file | | | | |
| 5868763 | Duncan, Adam | Address on file | | | | |
| 4978965 | Duncan, Albert | Address on file | | | | |
| 4950612 | Duncan, Allan C. | Address on file | | | | |
| 7459962 | Duncan, Amy | Address on file | | | | |
| 7458562 | Duncan, Arnold Lee | Address on file | | | | |
| 7789613 | Duncan, Barbara | Address on file | | | | |
| 4917120 | DUNCAN, BRADLEY RYAN | 645 ANGELA ST | FERNLEY | NV | 89408-8321 | |
| 4965198 | Duncan, Cecil Larry | Address on file | | | | |
| 5003366 | Duncan, Christine | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5010769 | Duncan, Christine | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2433 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5003365 | Duncan, Christine | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5010770 | Duncan, Christine | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5003367 | Duncan, Christine | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7181712 | Duncan, Christine Renee | Address on file | | | | |
| 7181712 | Duncan, Christine Renee | Address on file | | | | |
| 5003363 | Duncan, Clyde | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5010767 | Duncan, Clyde | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5003362 | Duncan, Clyde | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5010768 | Duncan, Clyde | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5003364 | Duncan, Clyde | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7181713 | Duncan, Clyde Allen | Address on file | | | | |
| 7181713 | Duncan, Clyde Allen | Address on file | | | | |
| 7241170 | Duncan, Darlene | Address on file | | | | |
| 4970151 | Duncan, David | Address on file | | | | |
| 7287683 | Duncan, David Richard | Address on file | | | | |
| 4990856 | Duncan, Deborah | Address on file | | | | |
| 7478605 | Duncan, Denise | Address on file | | | | |
| 4964589 | Duncan, Derek | Address on file | | | | |
| 4959955 | Duncan, Derek Ray | Address on file | | | | |
| 4977953 | Duncan, Eileen | Address on file | | | | |
| 5868764 | DUNCAN, FRANK | Address on file | | | | |
| 7822871 | Duncan, Gary Alan | Address on file | | | | |
| 7822871 | Duncan, Gary Alan | Address on file | | | | |
| 4967541 | Duncan, Heather Jakin | Address on file | | | | |
| 7236682 | Duncan, James | Address on file | | | | |
| 4979934 | Duncan, James | Address on file | | | | |
| 4986007 | Duncan, James | Address on file | | | | |
| 4923033 | DUNCAN, JAMES MICHAEL | 1600 CARLSON DR | BLACKSBURG | VA | 24060 | |
| 7857885 | Duncan, James W. | Address on file | | | | |
| 4964924 | Duncan, Jennifer M | Address on file | | | | |
| 4977752 | Duncan, John | Address on file | | | | |
| 7459766 | Duncan, Joseph | Address on file | | | | |
| 7192441 | DUNCAN, JUSTIN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7177660 | Duncan, Karen | Address on file | | | | |
| 5009548 | Duncan, Kathleen | Bridgford, Gleason & Artinian, Richard K Bridgford, Esq, Michael H Artinian, Esq, 3558 Round Barn Blvd., Suite 215 | Santa Rosa | CA | 95403 | |
| 5009547 | Duncan, Kathleen | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5010305 | Duncan, Kathleen | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002589 | Duncan, Kathleen | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 5001314 | Duncan, Kathleen | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 3558 Round Barn Blvd., Suite 215 | Santa Rosa | CA | 95403 | |
| 7272692 | Duncan, Kathleen Kelly | Address on file | | | | |
| 7262446 | Duncan, Ken | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7464316 | Duncan, Kenneth | Address on file | | | | |
| 7215763 | Duncan, Kristin | Address on file | | | | |
| 7215763 | Duncan, Kristin | Address on file | | | | |
| 7185595 | DUNCAN, KURTIS DONALD | Address on file | | | | |
| 7185595 | DUNCAN, KURTIS DONALD | Address on file | | | | |
| 7165197 | DUNCAN, LARRY RAY | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 4955578 | Duncan, Lavonia | Address on file | | | | |
| 4987573 | Duncan, Loretta | Address on file | | | | |
| 4972497 | Duncan, Lynn A | Address on file | | | | |
| 5001863 | Duncan, Marcia | Hansen & Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5001861 | Duncan, Marcia | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5001862 | Duncan, Marcia | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 5009546 | Duncan, Martin | Bridgford, Gleason & Artinian, Richard K Bridgford, Esq, Michael H Artinian, Esq, 3558 Round Barn Blvd., Suite 215 | Santa Rosa | CA | 95403 | |
| 5009545 | Duncan, Martin | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5010306 | Duncan, Martin | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002590 | Duncan, Martin | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 5001313 | Duncan, Martin | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 3558 Round Barn Blvd., Suite 215 | Santa Rosa | CA | 95403 | |
| 7264931 | Duncan, Martin J | Address on file | | | | |
| 4983759 | Duncan, Mary | Address on file | | | | |
| 4913632 | Duncan, Matthew David | Address on file | | | | |
| 4925236 | DUNCAN, MICHAEL | PO Box 21235 | BAKERSFIELD | CA | 93390 | |
| 6008797 | DUNCAN, MICHAEL | Address on file | | | | |
| 7897658 | Duncan, Nicole | Address on file | | | | |
| 7204265 | DUNCAN, ROBERT E. | Address on file | | | | |
| 7204265 | DUNCAN, ROBERT E. | Address on file | | | | |
| 4963330 | Duncan, Robert Gary | Address on file | | | | |
| 4997855 | Duncan, Sandra | Address on file | | | | |
| 4994245 | Duncan, Sandra M | Address on file | | | | |
| 4914503 | Duncan, Sandra M | Address on file | | | | |
| 4951948 | Duncan, Shawn Eugene | Address on file | | | | |
| 7165199 | DUNCAN, SHIRLEY | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7159793 | DUNCAN, SUNJA MARIE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159793 | DUNCAN, SUNJA MARIE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4967151 | Duncan, Vincent G | Address on file | | | | |
| 4951046 | Duncan-Sheehy, Kristopher Eric | Address on file | | | | |
| 4997405 | Dunckel, William | Address on file | | | | |
| 4913999 | Dunckel, William C | Address on file | | | | |
| 7311610 | Duncombe, Marjorie M. | Address on file | | | | |
| 5984134 | Dundon, Sheila | Address on file | | | | |
| 4951817 | Duner, Francis Lars | Address on file | | | | |
| 4995431 | Dunford, Cynthia | Address on file | | | | |
| 7688653 | DUNG CHUEY LEW & | Address on file | | | | |
| 7153743 | Dung Ngoc Hoang | Address on file | | | | |
| 7153743 | Dung Ngoc Hoang | Address on file | | | | |
| 7153743 | Dung Ngoc Hoang | Address on file | | | | |
| 7153743 | Dung Ngoc Hoang | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 2435 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7153743 | Dung Ngoc Hoang | Address on file | | | | |
| 7153743 | Dung Ngoc Hoang | Address on file | | | | |
| 5007109 | Dungan, James | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007110 | Dungan, James | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946815 | Dungan, James | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7248198 | Dungan, James F. | Address on file | | | | |
| 5007111 | Dungan, Jonni | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007112 | Dungan, Jonni | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946816 | Dungan, Jonni | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7252441 | Dungan, Jonni | Address on file | | | | |
| 4972364 | Dungey, Brian | Address on file | | | | |
| 6074947 | Dungey, Brian | Address on file | | | | |
| 7465467 | Dungey, Larry Robert | Address on file | | | | |
| 7157343 | Dungey, Todd | Address on file | | | | |
| 7459406 | Dunham , Athenia | Address on file | | | | |
| 6144416 | DUNHAM STACEY M | Address on file | | | | |
| 7242411 | Dunham, Athenia | Address on file | | | | |
| 4991151 | Dunham, Bonnie | Address on file | | | | |
| 5868765 | Dunham, Bruce | Address on file | | | | |
| 4961436 | Dunham, Chris M. | Address on file | | | | |
| 8286470 | Dunham, David R | Address on file | | | | |
| 7305856 | Dunham, Dena | Address on file | | | | |
| 5009908 | Dunham, Dena | Robins Cloud LLP, Bill Robins III, Robert T Bryson, Kevin M Pollack, 808 Wilshire Boulevard, Suite 450 | Santa Monica | CA | 90401 | |
| 7168142 | DUNHAM, DENA | Address on file | | | | |
| 7306991 | Dunham, Gabriel | Address on file | | | | |
| 5009909 | Dunham, Gabriel | Robins Cloud LLP, Bill Robins III, Robert T Bryson, Kevin M Pollack, 808 Wilshire Boulevard, Suite 450 | Santa Monica | CA | 90401 | |
| 7168143 | DUNHAM, GABRIEL | Address on file | | | | |
| 4935084 | DUNHAM, GALEN | 6 BIRCH AVE | MADERA | CA | 94925 | |
| 4987558 | Dunham, Gary | Address on file | | | | |
| 7308534 | Dunham, Jacob | Address on file | | | | |
| 5009910 | Dunham, Jacob | Robins Cloud LLP, Bill Robins III, Robert T Bryson, Kevin M Pollack, 808 Wilshire Boulevard, Suite 450 | Santa Monica | CA | 90401 | |
| 7168144 | DUNHAM, JACOB | Address on file | | | | |
| 4950198 | Dunham, Jeffrey E | Address on file | | | | |
| 7463899 | Dunham, Joanne | Address on file | | | | |
| 4997099 | Dunham, John | Address on file | | | | |
| 4955233 | Dunham, Kimberly Sue | Address on file | | | | |
| 4993438 | Dunham, LaVern | Address on file | | | | |
| 4988223 | Dunham, Marcia | Address on file | | | | |
| 4925237 | DUNHAM, MICHAEL | CPR FAST DBA PSTG, 144 CONTINENTE AVE STE 130 | BRENTWOOD | CA | 94513 | |
| 4996856 | Dunham, Paul | Address on file | | | | |
| 4912563 | Dunham, Paul Thomas | Address on file | | | | |
| 7225347 | Dunham, Rick | Address on file | | | | |
| 4994221 | Dunham, Shirley | Address on file | | | | |
| 4969963 | Dunham, William | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2436 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7222771 | Dunie, Alexis | Address on file | | | | |
| 7226330 | Dunigan, Joseph | Address on file | | | | |
| 6152422 | Dunivan, Beverley H. | Address on file | | | | |
| 5868766 | DUNKEL LOGISTICS LLC | Address on file | | | | |
| 5868767 | Dunkel, Mark | Address on file | | | | |
| 4954738 | Dunkerson Jr., James L | Address on file | | | | |
| 5864819 | DUNKIN' BRANDS, INC. | Address on file | | | | |
| 5991903 | Dunkin, Kelsey | Address on file | | | | |
| 6134599 | DUNKLEY JANET D | Address on file | | | | |
| 4924385 | DUNKLY, LISA MARIE | 6291 BRIDGEPORT DR | CAMERON PARK | CA | 95682 | |
| 6134880 | DUNLAP ANDREW E | Address on file | | | | |
| 6133886 | DUNLAP CURTIS L AND JAYNE L TR | Address on file | | | | |
| 6134930 | DUNLAP CURTIS L AND JAYNE L TR | Address on file | | | | |
| 6134154 | DUNLAP CURTIS L AND JAYNE L TRUSTEE | Address on file | | | | |
| 4976816 | Dunlap, Barbara | Address on file | | | | |
| 7468658 | Dunlap, Bill S | Address on file | | | | |
| 7178618 | Dunlap, Brianna | Address on file | | | | |
| 4985408 | Dunlap, Carole | Address on file | | | | |
| 4994492 | Dunlap, Charles | Address on file | | | | |
| 7157902 | Dunlap, Christina | Address on file | | | | |
| 7204078 | Dunlap, Colby | Address on file | | | | |
| 4965886 | Dunlap, Cole James | Address on file | | | | |
| 4960264 | Dunlap, Corey D | Address on file | | | | |
| 7159796 | DUNLAP, DALE EDWARD | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159796 | DUNLAP, DALE EDWARD | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7251520 | Dunlap, Edna | Address on file | | | | |
| 7185706 | DUNLAP, GABRIELLE | Address on file | | | | |
| 7185706 | DUNLAP, GABRIELLE | Address on file | | | | |
| 4998182 | Dunlap, Ingrid | Address on file | | | | |
| 4990740 | Dunlap, Jack | Address on file | | | | |
| 4951747 | Dunlap, James A | Address on file | | | | |
| 7173676 | Dunlap, John | Address on file | | | | |
| 5868768 | Dunlap, John | Address on file | | | | |
| 5992695 | Dunlap, Kenneth | Address on file | | | | |
| 4968413 | Dunlap, Lawrence S | Address on file | | | | |
| 6074948 | Dunlap, Lawrence S | Address on file | | | | |
| 7299163 | Dunlap, Mark Allen | Address on file | | | | |
| 7314903 | Dunlap, Mark Allen | Address on file | | | | |
| 7315206 | Dunlap, Mark William | Address on file | | | | |
| 7287936 | Dunlap, Marsha Tania | Address on file | | | | |
| 7269232 | Dunlap, Marsha Tania | Address on file | | | | |
| 7859569 | Dunlap, Marvin Richard | Address on file | | | | |
| 7185707 | DUNLAP, MATTHEW | Address on file | | | | |
| 7185707 | DUNLAP, MATTHEW | Address on file | | | | |
| 4968794 | Dunlap, Melissa | Address on file | | | | |
| 7256612 | Dunlap, Michael | Address on file | | | | |
| 7320920 | Dunlap, Pamela | Address on file | | | | |
| 7339892 | Dunlap, Patricia | Address on file | | | | |
| 7339892 | Dunlap, Patricia | Address on file | | | | |
| 7339892 | Dunlap, Patricia | Address on file | | | | |
| 7339892 | Dunlap, Patricia | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7339892 | Dunlap, Patricia | Address on file | | | | |
| 7339892 | Dunlap, Patricia | Address on file | | | | |
| 7159797 | DUNLAP, PATSY LOU | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159797 | DUNLAP, PATSY LOU | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7256300 | Dunlap, Robert | Address on file | | | | |
| 4996087 | Dunlap, Ron | Address on file | | | | |
| 7277409 | Dunlap, Roy Allen | Address on file | | | | |
| 7297995 | Dunlap, Ruth Loy | Address on file | | | | |
| 4990210 | Dunlap, Thon | Address on file | | | | |
| 6172389 | Dunlap, Vanetta | Address on file | | | | |
| 4985589 | Dunlavy, Tom | Address on file | | | | |
| 4934358 | Dunleavy Plaza-Madaris, Deborah | 1358 Valencia Street | San Francisco | CA | 94110 | |
| 4976948 | Dunleavy, Anthony | Address on file | | | | |
| 4919395 | DUNLEVY MD, DANIEL B | 5510 BIRDCAGE ST STE 100 | CITRUS HEIGHTS | CA | 95610 | |
| 7163982 | DUNLOP, STEVE | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7163982 | DUNLOP, STEVE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa | | CA | 95401 | |
| 7340061 | DUNLOP, THOMAS | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7340061 | DUNLOP, THOMAS | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7340061 | DUNLOP, THOMAS | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7340061 | DUNLOP, THOMAS | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7316156 | Dunlop, Thomas J. | Address on file | | | | |
| 7316156 | Dunlop, Thomas J. | Address on file | | | | |
| 7316156 | Dunlop, Thomas J. | Address on file | | | | |
| 7316156 | Dunlop, Thomas J. | Address on file | | | | |
| 4940321 | Dunmire, Carol | P. O. Box 54189 | San Jose | CA | 95154 | |
| 6146453 | DUNN DANIEL S TR & DUNN GWYN LAURIE TR | Address on file | | | | |
| 7328242 | Dunn Family Revocable Trust | Address on file | | | | |
| 7328242 | Dunn Family Revocable Trust | Address on file | | | | |
| 7328242 | Dunn Family Revocable Trust | Address on file | | | | |
| 7328242 | Dunn Family Revocable Trust | Address on file | | | | |
| 7324742 | Dunn Family Revocable Trust | 424 Chaparral Lane | Flat Rock | NC | 28731 | |
| 7324742 | Dunn Family Revocable Trust | Anthony T. Dunn, Trustee, 424 Chaparral Ln | Flat Rock | NC | 28731 | |
| 6145881 | DUNN MARY HELEN TR | Address on file | | | | |
| 6140645 | DUNN SCOTT A TR & DUNN MARGARET E TR | Address on file | | | | |
| 6140646 | DUNN SHANE ET AL | Address on file | | | | |
| 4958531 | Dunn, Albert Joseph | Address on file | | | | |
| 7245973 | Dunn, Alexis | Address on file | | | | |
| 7159798 | DUNN, ALEXIS LYNN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159798 | DUNN, ALEXIS LYNN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7252959 | Dunn, Angel | Address on file | | | | |
| 4915081 | Dunn, Angela Luana | Address on file | | | | |
| 7275381 | Dunn, Anthony | Address on file | | | | |
| 7275381 | Dunn, Anthony | Address on file | | | | |
| 7275381 | Dunn, Anthony | Address on file | | | | |
| 7275381 | Dunn, Anthony | Address on file | | | | |
| 6161589 | Dunn, Anthony | Address on file | | | | |
| 7291318 | Dunn, Ashley | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100 | San Francisco | CA | 94107 | |
| 7168489 | DUNN, BILLY | Address on file | | | | |
| 5014356 | Dunn, Billy | Address on file | | | | |
| 5013496 | Dunn, Billy | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 2438 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4942713 | Dunn, CC | 56095 Wild Plum Lane | North Fork | CA | 93643 | |
| 7241602 | Dunn, Charles | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7159801 | DUNN, CHARLES | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159801 | DUNN, CHARLES | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4956190 | Dunn, Christina G | Address on file | | | | |
| 7186301 | DUNN, DECLAN MICHAEL | Address on file | | | | |
| 4988560 | Dunn, Dennis | Address on file | | | | |
| 4979887 | Dunn, Donna | Address on file | | | | |
| 4994100 | Dunn, Doris | Address on file | | | | |
| 7159213 | DUNN, ELISHA | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7161653 | DUNN, ELIZABETH | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 5004030 | Dunn, Erick | Law Offices of John Cox, P.C., John Cox (Cal. State Bar No. 197687), 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5011456 | Dunn, Erick | Watts Guerra LLP, Mikal C Watts, Guy Watts, Ryan L Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 7461970 | Dunn, Erick Samuel | Address on file | | | | |
| 7461970 | Dunn, Erick Samuel | Address on file | | | | |
| 7461970 | Dunn, Erick Samuel | Address on file | | | | |
| 7461970 | Dunn, Erick Samuel | Address on file | | | | |
| 4938359 | DUNN, GARY | 4178 Glenwood Drive | Scotts Valley | CA | 95066 | |
| 7471923 | Dunn, Gerald Robert | Address on file | | | | |
| 4965036 | Dunn, Jaisahn Marquais | Address on file | | | | |
| 7178975 | Dunn, James | Address on file | | | | |
| 4956389 | Dunn, Jazmonet | Address on file | | | | |
| 6157891 | DUNN, JHAN A. | Address on file | | | | |
| 7257943 | Dunn, Jhan A'Lee | Address on file | | | | |
| 7257943 | Dunn, Jhan A'Lee | Address on file | | | | |
| 7257943 | Dunn, Jhan A'Lee | Address on file | | | | |
| 7257943 | Dunn, Jhan A'Lee | Address on file | | | | |
| 4996169 | Dunn, Jodi | Address on file | | | | |
| 4933752 | Dunn, Kathleen | 189 Barretta | Sonora | CA | 95370 | |
| 7189317 | DUNN, KEVIN DALE | Address on file | | | | |
| 7189317 | DUNN, KEVIN DALE | Address on file | | | | |
| 4913018 | Dunn, Kevin Maurice | Address on file | | | | |
| 7187403 | DUNN, KURT ROGER | Address on file | | | | |
| 7187403 | DUNN, KURT ROGER | Address on file | | | | |
| 7897884 | Dunn, Linda L. | Address on file | | | | |
| 7189318 | DUNN, LORA CEDRIN | Address on file | | | | |
| 7189318 | DUNN, LORA CEDRIN | Address on file | | | | |
| 5959047 | DUNN, MARTHA | Address on file | | | | |
| 4941247 | DUNN, MARTHA | 113 Mentel Ave | Santa Cruz | CA | 95062-2216 | |
| 5996572 | DUNN, MARTHA | Address on file | | | | |
| 7158889 | DUNN, MELANIE | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7159800 | DUNN, MELINDA | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159800 | DUNN, MELINDA | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7241736 | Dunn, Melinda | Address on file | | | | |
| 4944669 | Dunn, Michael | 3532 Camino Hills Dr | Camino | CA | 95709 | |
| 7209823 | DUNN, MOLLY | Address on file | | | | |
| 7187402 | DUNN, MOLLY CORDILLA | Address on file | | | | |
| 7187402 | DUNN, MOLLY CORDILLA | Address on file | | | | |
| 4925564 | DUNN, MONTY | 1592 UNION ST #367 | SAN FRANCISCO | CA | 94123-4505 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7161571 | DUNN, NEVA | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 7226954 | Dunn, R. Damaris | Address on file | | | | |
| 4955509 | Dunn, Sandra | Address on file | | | | |
| 4959857 | Dunn, Steve T | Address on file | | | | |
| 4994442 | Dunn, Suanne | Address on file | | | | |
| 7161837 | Dunn, Terry and Madalena | Address on file | | | | |
| 4980875 | Dunn, Theoplis | Address on file | | | | |
| 4964443 | Dunn, Timothy Sean | Address on file | | | | |
| 5006369 | Dunn, Valerie | 3692 LAKE ALMANOR DR, 3692 Lake Almanor Dr | Westwood | CA | 96137 | |
| 4979695 | Dunn, Wayne | Address on file | | | | |
| 4940504 | Dunnagan, Lisa | 10313 hillgate Ave | Bakersfield | CA | 93311 | |
| 6134166 | DUNNAM RANDY L AND KAREN | Address on file | | | | |
| 4993439 | Dunnam, James | Address on file | | | | |
| 7765698 | DUNNAWAY, CYNTHIA R | Address on file | | | | |
| 4979829 | Dunnaway, Donald | Address on file | | | | |
| 6130768 | DUNNE JULIE ANN TR | Address on file | | | | |
| 5992437 | Dunne, James | Address on file | | | | |
| 4965044 | Dunne, James Cory | Address on file | | | | |
| 4976952 | Dunne, Patricia | Address on file | | | | |
| 7910272 | Dunne, Richard | Address on file | | | | |
| 4978032 | Dunne, Thomas | Address on file | | | | |
| 6132293 | DUNNEBECK SCOTT D & JULIENNE L | Address on file | | | | |
| 4958628 | Dunnebeck, Scott David | Address on file | | | | |
| 7292714 | Dunnell, Suzanne | Address on file | | | | |
| 5868770 | DUNNETT, ROBERT | Address on file | | | | |
| 5868769 | DUNNETT, ROBERT | Address on file | | | | |
| 7478145 | Dunnett, Trevor | Address on file | | | | |
| 5009913 | Dunnigan, Brendan | Caddell & Chapman, Michael A Caddell, Cynthia B Chapman, Amy E Tabor, 628 East 9th Street | Houston | TX | 77007-1722 | |
| 5002118 | Dunnigan, Brendan | Francis & Mailman, P .C., James A. Francis, Land Title Building, 19th Floor, 100 South Broad Street | Philadelphia | PA | 19110 | |
| 7167889 | DUNNIGAN, BRENDAN | Address on file | | | | |
| 5009914 | Dunnigan, Susanne | Caddell & Chapman, Michael A Caddell, Cynthia B Chapman, Amy E Tabor, 628 East 9th Street | Houston | TX | 77007-1722 | |
| 5002119 | Dunnigan, Susanne | Francis & Mailman, P .C., James A. Francis, Land Title Building, 19th Floor, 100 South Broad Street | Philadelphia | PA | 19110 | |
| 7167888 | DUNNIGAN, SUSANNE ICE | Address on file | | | | |
| 6132881 | DUNNING JOHN A JR & CHRISTINA H TR | Address on file | | | | |
| 5868771 | DUNNING, DAVID | Address on file | | | | |
| 6175146 | Dunning, Jocelyn | Address on file | | | | |
| 4945236 | Dunning, Jody | 4438 Moccasin Court #B | Copperopolis | CA | 95228 | |
| 5911902 | Dunning, John | Address on file | | | | |
| 4996993 | Dunning, Judy | Address on file | | | | |
| 4985708 | Dunning, Linda | Address on file | | | | |
| 5930593 | Dunning, Moriah | Address on file | | | | |
| 4984583 | Dunning, Patricia | Address on file | | | | |
| 4978383 | Dunning, Roy | Address on file | | | | |
| 7159338 | DUNNING, VICKI A | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159338 | DUNNING, VICKI A | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7295810 | Dunnington, Bridget Marquess | Address on file | | | | |
| 5939072 | Dunnington, Bridget/Gansevoort | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7304732 | Dunnington, Jr., Gansevoort H. | Address on file | | | | |
| 7777996 | DUNSTON F BOYD & | ANN L MUHR BOYD JT TEN, 2009 BISON CT | GRAND JUNCTION | CO | 81507-9786 | |
| 4938339 | Dunton, Donna | 22425 Summit Rd | Los Gatos | CA | 95033 | |
| 4971920 | Dunton, Hannah | Address on file | | | | |
| 4967053 | Dunton, Monty | Address on file | | | | |
| 4978944 | Dunton, Paul | Address on file | | | | |
| 4969711 | Dunzweiler, Dustin Darren | Address on file | | | | |
| 6011491 | DUONG KIM CREEDON | Address on file | | | | |
| 6074950 | DUONG KIM CREEDON, DBA KIMS PROFESSIONAL, LANDSCAPING | 2511 CONNIE DR | SACRAMENTO | CA | 95815 | |
| 7973153 | Duong, Nancy | Address on file | | | | |
| 5939073 | Duong, Nhi | Address on file | | | | |
| 5868772 | DUONG, NHON | Address on file | | | | |
| 6160509 | Duong, Tan | Address on file | | | | |
| 4930488 | DUONG, THAO | THAO DUONG VOCATIONAL COUNSELOR, 4030 TRUXEL RD SUITE C-1 | SACRAMENTO | CA | 95835 | |
| 7164668 | DUONG, VAN AU | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack, 10100 Santa Monica Blvd. | Los Angeles | CA | 90067 | |
| 7164668 | DUONG, VAN AU | Engstrom Lipscomb & Lack, Daniel G Whalen, 10100 Santa Monica Boulevard., Suite 1200 | Los Angeles | CA | 90067 | |
| 4999120 | Duong, Van Au | ENGSTROM LIPSCOMB & LACK, Attn: Daniel G. Whalen, 10100 Santa Monica Blvd., 12th Floor | Los Angeles | CA | 90067 | |
| 4959288 | Duong, Vinh C | Address on file | | | | |
| 4970330 | Dupar, Dana | Address on file | | | | |
| 7460531 | Duperroy, Kathleen | Address on file | | | | |
| 4964640 | Dupire, Monty Joseph | Address on file | | | | |
| 6139274 | DUPLISEA NIKKI R LIVING TRUST | Address on file | | | | |
| 4965822 | Duplissey, Dewey Lamar | Address on file | | | | |
| 7910111 | DuPont Capital Management Corporation DCMC GEM Trust - GEM Opportunistic 3 | DuPont Capital Management, Attn: Joseph Maurer, 1 Righter Parkway Suite 3200 | Wilmington | DE | 19803 | |
| 7904761 | DuPont Pension Trust | Attn: Joseph Maurer, 1 Righter Parkway Suite 3200 | Wilmington | DE | 19803 | |
| 4969569 | Dupont, Amelie Elise | Address on file | | | | |
| 4973465 | DuPont, Branden Joseph | Address on file | | | | |
| 7187668 | DUPORT, NATHAN FRANCIS | Address on file | | | | |
| 7187668 | DUPORT, NATHAN FRANCIS | Address on file | | | | |
| 5939074 | DUPRE, BORY | Address on file | | | | |
| 7260020 | Dupre, Bridget Loretta | Address on file | | | | |
| 7260020 | Dupre, Bridget Loretta | Address on file | | | | |
| 7260020 | Dupre, Bridget Loretta | Address on file | | | | |
| 7260020 | Dupre, Bridget Loretta | Address on file | | | | |
| 7197420 | DUPRE, JOSEPH RAYMOND | Address on file | | | | |
| 7197420 | DUPRE, JOSEPH RAYMOND | Address on file | | | | |
| 7197420 | DUPRE, JOSEPH RAYMOND | Address on file | | | | |
| 7197420 | DUPRE, JOSEPH RAYMOND | Address on file | | | | |
| 7212377 | Dupree, Garrett Alan | Address on file | | | | |
| 4947875 | Dupree, Margaret | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4947876 | Dupree, Margaret | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4947874 | Dupree, Margaret | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 4947899 | Dupree, Michelle | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4947900 | Dupree, Michelle | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4947898 | Dupree, Michelle | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 7145678 | DUPREE, MICHELLE JEAN | Address on file | | | | |
| 7145678 | DUPREE, MICHELLE JEAN | Address on file | | | | |
| 7145678 | DUPREE, MICHELLE JEAN | Address on file | | | | |
| 4953255 | Dupree, Stephen Reid | Address on file | | | | |
| 4970693 | Dupuch, Christopher L. | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4992914 | Dupuis, Jacquelyn | Address on file | | | | |
| 4989702 | Dupuis, Kevin | Address on file | | | | |
| 4953784 | Dupuis, Kevin Todd | Address on file | | | | |
| 7315988 | DuPuy, Gary | Address on file | | | | |
| 7315988 | DuPuy, Gary | Address on file | | | | |
| 7315988 | DuPuy, Gary | Address on file | | | | |
| 7315988 | DuPuy, Gary | Address on file | | | | |
| 7315645 | DuPuy, Gary W | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7315645 | DuPuy, Gary W | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7315645 | DuPuy, Gary W | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7315645 | DuPuy, Gary W | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7270236 | DuPuy, Lynn Marie | Address on file | | | | |
| 7270236 | DuPuy, Lynn Marie | Address on file | | | | |
| 7270236 | DuPuy, Lynn Marie | Address on file | | | | |
| 7270236 | DuPuy, Lynn Marie | Address on file | | | | |
| 6085717 | Dupzyk, Roger, Trustee | 4721 E. Home | Fresno | CA | 93703 | |
| 6116648 | Duquesne Light Holdings | Attn: An officer, managing or general agent, 411 Seventh Ave | Pittsburgh | PA | 15219 | |
| 4939661 | Duquette, Alan | 6081 Evelyn Ave | Rohnert Park | CA | 94928 | |
| 4959904 | Duquette, John | Address on file | | | | |
| 4954442 | DuQuette, Kameron Michael | Address on file | | | | |
| 7149279 | Duquette, Madeleine | Address on file | | | | |
| 4950669 | Duquette, Matthew Oliver | Address on file | | | | |
| 5829172 | Dura Crane, Inc. | 5959 East Street | Anderson | CA | 96007 | |
| 4997403 | Duracher, Herbert | Address on file | | | | |
| 4914024 | Duracher, Herbert A | Address on file | | | | |
| 7786739 | DURAL L MCCOMBS TR UA MAY 17 06 | DURAL L MCCOMBS 2006 REVOCABLE, TRUST, 660 LESLIE ST APT 36 | UKIAH | CA | 95482 | |
| 7786506 | DURAL L MCCOMBS TR UA MAY 17 06 | DURAL L MCCOMBS 2006 REVOCABLE, TRUST, 660 LESLIE ST SPC 36 | UKIAH | CA | 95482-5580 | |
| 7182503 | Duran III, Jose Tobias | Address on file | | | | |
| 7182503 | Duran III, Jose Tobias | Address on file | | | | |
| 6141066 | DURAN JOSE M & DURAN JULIA F | Address on file | | | | |
| 7159867 | DURAN JR., MICHAEL BENEDICT | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159867 | DURAN JR., MICHAEL BENEDICT | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7159868 | DURAN SR., MICHAEL BENEDICT | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159868 | DURAN SR., MICHAEL BENEDICT | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4960800 | Duran, Aaron Alexander | Address on file | | | | |
| 7484232 | Duran, Abelardo H. | Address on file | | | | |
| 7484232 | Duran, Abelardo H. | Address on file | | | | |
| 4965422 | Duran, Adam Martin | Address on file | | | | |
| 4956837 | Duran, Angel R | Address on file | | | | |
| 4966764 | Duran, Armando M | Address on file | | | | |
| 4972910 | Duran, Audrey | Address on file | | | | |
| 7455544 | Duran, Benjamin James | Address on file | | | | |
| 7182502 | Duran, Cara Lee | Address on file | | | | |
| 7182502 | Duran, Cara Lee | Address on file | | | | |
| 7191882 | Duran, Celeste | Address on file | | | | |
| 4991232 | Duran, Diane | Address on file | | | | |
| 4954929 | Duran, Donna Chow | Address on file | | | | |
| 4953842 | Duran, Garry Louie Agudera | Address on file | | | | |
| 4964605 | Duran, Jason M. | Address on file | | | | |
| 4937278 | Duran, Jeanne | 2510 Stratford Cir | El Dorado Hills | CA | 95762 | |
| 4960851 | Duran, Jherrie Victor | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 2442 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4946127 | Duran, Johnny | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 4946128 | Duran, Johnny | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 4988361 | Duran, Jorge | Address on file | | | | |
| 5868773 | Duran, Jose | Address on file | | | | |
| 4942830 | Duran, Karen | 1174 Willow Street | Atwater | CA | 95301 | |
| 4972081 | Duran, Katherine | Address on file | | | | |
| 7202525 | Duran, Kayla | Address on file | | | | |
| 5939075 | Duran, Laura & Rigoberto | Address on file | | | | |
| 4992808 | Duran, Margit | Address on file | | | | |
| 4924824 | DURAN, MARTHA | 1061 MILLER DR | LAFAYETTE | CA | 94549 | |
| 5992522 | DURAN, MISTY | Address on file | | | | |
| 4967930 | Duran, Monica | Address on file | | | | |
| 6169117 | Duran, Nela | Address on file | | | | |
| 7071664 | Duran, Neva | Address on file | | | | |
| 5868774 | DURAN, RAFAELA | Address on file | | | | |
| 4983475 | Duran, Renaldo | Address on file | | | | |
| 4951631 | Duran, Richard A | Address on file | | | | |
| 6132007 | DURAND DALE DVA | Address on file | | | | |
| 7688654 | DURAND EDGAR MAUNDER | Address on file | | | | |
| 6131590 | DURAND EUGENE F & EVELYN L TRUSTEES | Address on file | | | | |
| 6140010 | DURAND MARY J TR | Address on file | | | | |
| 7293764 | Durand Revocable Trust Agreement Dated September 29, 2005 | Address on file | | | | |
| 4954102 | Durand, Carlos | Address on file | | | | |
| 7162816 | DURAND, DALE | Eric Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 5002124 | Durand, Dale | Eric Ratinoff Law Corp, Eric Ratinoff, Coell M. Simmons, 401 Watt A venue | Sacramento | CA | 95864 | |
| 5009918 | Durand, Dale | Jackson &Parkinson, Trial Lawyers, Robert W Jackson, Brett R Parkinson, Daniel E Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5002123 | Durand, Dale | Law Offices of J. Chrisp, Jesse B. Chrisp, 15322 Lakeshore Drive, Suite 301 | Clearlake | CA | 95422 | |
| 7162816 | DURAND, DALE | Robert Jackson, 205 WEST ALVARADO STREET | FALLBROOK | CA | 92028 | |
| 7283237 | Durand, Eugene | Address on file | | | | |
| 7189813 | Durand, Eugene F. | Address on file | | | | |
| 7293940 | Durand, Evelyn | Address on file | | | | |
| 7189812 | Durand, Evelyn L. | Address on file | | | | |
| 7248333 | Durand, Gini | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 5008024 | Durand, Gini | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008025 | Durand, Gini | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4949696 | Durand, Gini | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 4971337 | Durand, Hugues | Address on file | | | | |
| 4913797 | Durand, Ismael Gilles Lionel | Address on file | | | | |
| 7280757 | Durand, Martha | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 7186734 | Durand, Martha F. | Address on file | | | | |
| 7186734 | Durand, Martha F. | Address on file | | | | |
| 4984296 | Durando, Domenica | Address on file | | | | |
| 7200474 | DURAN-ROACH, AUSTRALIA | Address on file | | | | |
| 7200474 | DURAN-ROACH, AUSTRALIA | Address on file | | | | |
| 7200474 | DURAN-ROACH, AUSTRALIA | Address on file | | | | |
| 7200474 | DURAN-ROACH, AUSTRALIA | Address on file | | | | |
| 4991713 | Durant, Danny | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4958321 | Durant, Davey Cornelis | Address on file | | | | |
| 4957604 | Durant, Glenn A | Address on file | | | | |
| 5894555 | Durant, Lillibeth G | Address on file | | | | |
| 4966523 | Durant, Lillibeth G | Address on file | | | | |
| 4958972 | Durant, Perry L | Address on file | | | | |
| 4966734 | Durant, Ryan Alexander | Address on file | | | | |
| 6074967 | DURANTE RATTO BLOCK,MARTIN - 825 WASHINGTON ST FL | 1725 RUTAN DRIVE | LIVERMORE | CA | 94551 | |
| 7241995 | Durante, Caren | Address on file | | | | |
| 4995999 | Durante, Kelli | Address on file | | | | |
| 4962975 | Durao, Craig | Address on file | | | | |
| 4970724 | Durao, Lindsey | Address on file | | | | |
| 4920081 | DURARD MCKENA & BORG | A PROF CORP, 2015 PIONEER CT STE A | SAN MATEO | CA | 94403 | |
| 4932995 | Durard, McKenna & Borg | 2015 Pioneer Court Suite A | San Mateo | CA | 94403 | |
| 4942450 | DURATE, HILDA | 3748 GARNET RD | POLLOCK PINES | CA | 95726 | |
| 4914626 | Durbin, Ann | Address on file | | | | |
| 4997601 | Durbin, Dennis | Address on file | | | | |
| 4914241 | Durbin, Dennis J | Address on file | | | | |
| 4970190 | Durbin, Douglas Joshua | Address on file | | | | |
| 7700838 | DURBIN, JOHN PAUL | Address on file | | | | |
| 7952707 | Durden Construction Inc. | PO Box 966 | San Juan Bautista | CA | 95045 | |
| 6145916 | DURDEN DAVID & VALERIE C | Address on file | | | | |
| 7182504 | Durden, Cole Whitfield | Address on file | | | | |
| 7182504 | Durden, Cole Whitfield | Address on file | | | | |
| 7182507 | Durden, David Bryan | Address on file | | | | |
| 7182507 | Durden, David Bryan | Address on file | | | | |
| 7182506 | Durden, Valerie Core | Address on file | | | | |
| 7182506 | Durden, Valerie Core | Address on file | | | | |
| 4920082 | DUREN CONTROLS INC | 12314 BEVERLY PARK RD #119 | LYNNWOOD | WA | 98037-1506 | |
| 4957376 | Duren, Bart Gregory | Address on file | | | | |
| 7186864 | Duren, Nicholas Robert | Address on file | | | | |
| 7186864 | Duren, Nicholas Robert | Address on file | | | | |
| 7186735 | Duren, Sandra Roxine | Address on file | | | | |
| 7186735 | Duren, Sandra Roxine | Address on file | | | | |
| 7228323 | Durett, Daniel | Address on file | | | | |
| 4919485 | DURETTE, DAVID | 10622 PETUNIA LN | PALO CEDRO | CA | 96073 | |
| 7164520 | DURFEE, DAVID | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7164503 | DURFEE, DAWN | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7167890 | DURFEE, JEREMY | Address on file | | | | |
| 7948891 | Durfor, Carlee R | Address on file | | | | |
| 7480597 | Durga Jr., Lawrence B | Address on file | | | | |
| 6130782 | DURGA LAWRENCE B JR & LAVERNE M | Address on file | | | | |
| 7952708 | Durham- Collier, Jacob | 2510 Parrish Court | Stockton | CA | 95210 | |
| 6133952 | DURHAM KENNETH SR L | Address on file | | | | |
| 6042047 | DURHAM LIGHT POWER COMPANY,FOSTER,J A,FOSTER,EDITH P | 77 Beale St | San Francisco | CA | 94105 | |
| 4920083 | DURHAM RECREATION AND PARK DISTRICT | PO Box 364 | DURHAM | CA | 95938 | |
| 4981596 | Durham, Adam | Address on file | | | | |
| 4911887 | Durham, Amanda | Address on file | | | | |
| 4944485 | Durham, Christopher | 2935 Church St. #22 | Georgetown | CA | 95634 | |
| 4967190 | Durham, David Robert | Address on file | | | | |
| 7307395 | Durham, Deborah | Address on file | | | | |
| 7333012 | Durham, Debra A | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4977341 | Durham, Gary | Address on file | | | | |
| 4958516 | Durham, Holly | Address on file | | | | |
| 4935338 | Durham, James & Grace | 501 S Emeral Avenue | Modesto | CA | 95351 | |
| 7139545 | Durham, Lorenzo | Address on file | | | | |
| 7283362 | Durham, Scott | Address on file | | | | |
| 4955332 | Durham, Sonya Ann | Address on file | | | | |
| 6074968 | Durie Tangri | 530 Molino St., Suite 111 | Los Angeles | CA | 90013 | |
| 4920084 | DURIE TANGRI LLP | 217 LEIDESDORFF ST | SAN FRANCISCO | CA | 94111 | |
| 7952709 | DURIE TANGRI LLP | Durie Tangri 530 Molino St. | Los Angeles | CA | 90013 | |
| 7688655 | DURIN P LINDERHOLM | Address on file | | | | |
| 4992361 | Durinick, William | Address on file | | | | |
| 5868775 | Durjan, Kurt | Address on file | | | | |
| 4998457 | Durkay, Lawrence (now deceased) | ERIC RATINOFF LAW CORP., Attn: Eric Ratinoff, Greg Stuck, 401 Watt Avenue, Suite 1 | Sacramento | CA | 95864 | |
| 6133347 | DURKEE GARY AND LAURA | Address on file | | | | |
| 4944382 | Durkee, Janas & Edward | 110 Berkeley Way | Santa Cruz | CA | 95062 | |
| 6141467 | DURLER ROBERT H SR TR | Address on file | | | | |
| 7170605 | DURLER SR, ROBERT HARVER | Address on file | | | | |
| 7170605 | DURLER SR, ROBERT HARVER | Address on file | | | | |
| 7170605 | DURLER SR, ROBERT HARVER | Address on file | | | | |
| 7170605 | DURLER SR, ROBERT HARVER | Address on file | | | | |
| 7170606 | DURLER, SUSAN LEE | Address on file | | | | |
| 7170606 | DURLER, SUSAN LEE | Address on file | | | | |
| 7170606 | DURLER, SUSAN LEE | Address on file | | | | |
| 7170606 | DURLER, SUSAN LEE | Address on file | | | | |
| 7688656 | DURLIE S BARATI | Address on file | | | | |
| 6139784 | DURLING BRENT S & LYNDEL L | Address on file | | | | |
| 5868776 | Durnall, David | Address on file | | | | |
| 4984218 | Durney, Leona | Address on file | | | | |
| 6141271 | DURNFORD KEITH & DURNFORD NICOLE JEANNE | Address on file | | | | |
| 7166101 | DURNFORD, KEITH | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7166101 | DURNFORD, KEITH | Brendan M Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery PC, 100 Stony Point Road, Santa Rosa | | CA | 95401 | |
| 7166102 | DURNFORD, NICOLE | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7166102 | DURNFORD, NICOLE | Brendan M Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery PC, 100 Stony Point Road, Santa Rosa | | CA | 95401 | |
| 5939076 | Durnian, Brian | Address on file | | | | |
| 5899948 | Duron, Sean | Address on file | | | | |
| 4973775 | Duron, Sean | Address on file | | | | |
| 4973435 | Durr, Bryan James | Address on file | | | | |
| 4950312 | Durr, Charlene Renee | Address on file | | | | |
| 4968542 | Durr, David J | Address on file | | | | |
| 4968333 | Durr, Eric S | Address on file | | | | |
| 4943987 | DURR, PATRICIA | 230 N COLLEGE DR APT A3 | SANTA MARIA | CA | 93454 | |
| 7164443 | DURRANT, JACK LEROY, individually and as trustee of the Jack L. Durrant Revocable Inter Vivos Trust | DURRANT, JACK LEROY, Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 6013917 | DURRANT, KAREN | Address on file | | | | |
| 4964847 | Durrant, Rendell Wayne | Address on file | | | | |
| 4993499 | Durrett, Mary | Address on file | | | | |
| 4987823 | Durrett, Patricia | Address on file | | | | |
| 4953679 | Durso, James T | Address on file | | | | |
| 4920085 | DURST HOME RANCH LLC | 23710 COUNTY ROAD 13 | CAPAY | CA | 95607 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7913374 | Durst, Michael L. | Address on file | | | | |
| 6132704 | DURSTELER STEVE & KATRENA M | Address on file | | | | |
| 7191763 | Dursteler, Katrena Marie | Address on file | | | | |
| 7180830 | Dursteler, Steve | Address on file | | | | |
| 6086364 | Durston Trust | Darlene Pitney, 981 Stimel Drive | Concord | CA | 94518 | |
| 4957864 | Durston, David Wesley | Address on file | | | | |
| 7688657 | DURTHEN SUSAN WINTERS | Address on file | | | | |
| 4953756 | Duru, Chukwunaenye Anyaoha | Address on file | | | | |
| 4951110 | Duru, Godwin O | Address on file | | | | |
| 7688658 | DURWARD B LEFORS | Address on file | | | | |
| 6142437 | DURYEA THOMAS & DURYEA LISA | Address on file | | | | |
| 4940155 | DURYEA, CAROL | 420 ANITA AVE | LOS ALTOS | CA | 94024 | |
| 5002127 | Duryea, Lisa | Law Offices of John Cox, P.C., John Cox (Cal. State Bar No. 197687), 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5009920 | Duryea, Lisa | Watts Guerra LLP, Mikal C Watts, Guy Watts, Ryan L Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 5002128 | Duryea, Thomas | Law Offices of John Cox, P.C., John Cox (Cal. State Bar No. 197687), 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5009921 | Duryea, Thomas | Watts Guerra LLP, Mikal C Watts, Guy Watts, Ryan L Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 5977833 | DUSAK, ANGELA | Address on file | | | | |
| 5939077 | DUSAK, ANGELA | Address on file | | | | |
| 6145824 | DUSANJH KULBIR S & DUSANJH TEJINDERPAL K | Address on file | | | | |
| 4942641 | Dusart, Deborah | 71 Primrose Ave. | Auburn | CA | 95603 | |
| 6139907 | DUSEL JAN SHELL TR | Address on file | | | | |
| 5939078 | Dusel, Jan | Address on file | | | | |
| 6140510 | DUSENBURY ROBERT & DUSENBURY MARY | Address on file | | | | |
| 4920086 | DUSI SERVIZZI DE UVAS INC | PO Box 2328 | PASO ROBLES | CA | 93446 | |
| 5868777 | DUSI, ADRIAN | Address on file | | | | |
| 5865622 | DUSIN, ROBERT | Address on file | | | | |
| 4984339 | Dusina, Kathy | Address on file | | | | |
| 7332428 | Duskin, Margaret | Address on file | | | | |
| 7941064 | DUSOUTH INDUSTRIES | 651 STONE ROAD | BENICIA | CA | 94510 | |
| 6074972 | DUSOUTH INDUSTRIES, DBA DST CONTROLS | 651 STONE RD | BENICIA | CA | 94510 | |
| 7186625 | DUSSAULT-HOWELL, CLAUDIA | Address on file | | | | |
| 4943087 | Dust Bowl-Worth, Ryan | 37074 S Buffalo | Coalinga | CA | 93210 | |
| 8289303 | Dust, Robert J | Address on file | | | | |
| 5920268 | Dustan Bradley | Address on file | | | | |
| 5920267 | Dustan Bradley | Address on file | | | | |
| 5920266 | Dustan Bradley | Address on file | | | | |
| 5920265 | Dustan Bradley | Address on file | | | | |
| 5920270 | Dustie Inman | Address on file | | | | |
| 5920271 | Dustie Inman | Address on file | | | | |
| 5920273 | Dustie Inman | Address on file | | | | |
| 5920269 | Dustie Inman | Address on file | | | | |
| 5920272 | Dustie Inman | Address on file | | | | |
| 7195837 | Dustie Urquhart | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195837 | Dustie Urquhart | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195837 | Dustie Urquhart | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195837 | Dustie Urquhart | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7195837 | Dustie Urquhart | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195837 | Dustie Urquhart | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 5920277 | Dustin Bradley | Address on file | | | | |
| 5920276 | Dustin Bradley | Address on file | | | | |
| 5920275 | Dustin Bradley | Address on file | | | | |
| 5920274 | Dustin Bradley | Address on file | | | | |
| 7194693 | Dustin Conner | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194693 | Dustin Conner | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194693 | Dustin Conner | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194693 | Dustin Conner | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194693 | Dustin Conner | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194693 | Dustin Conner | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7140725 | Dustin Craig Moore | Address on file | | | | |
| 7140725 | Dustin Craig Moore | Address on file | | | | |
| 7140725 | Dustin Craig Moore | Address on file | | | | |
| 7140725 | Dustin Craig Moore | Address on file | | | | |
| 5905465 | Dustin Craig Moore | Address on file | | | | |
| 5908932 | Dustin Craig Moore | Address on file | | | | |
| 5920281 | Dustin Daisy | Address on file | | | | |
| 5920280 | Dustin Daisy | Address on file | | | | |
| 5920282 | Dustin Daisy | Address on file | | | | |
| 5920278 | Dustin Daisy | Address on file | | | | |
| 7177402 | Dustin DeLong | Address on file | | | | |
| 7177402 | Dustin DeLong | Address on file | | | | |
| 7933595 | DUSTIN EDWARD KNUTSON.;. | 9435 ASUNCION RD | ATASCADERO | CA | 93422 | |
| 7477514 | Dustin Eggleston | Address on file | | | | |
| 5868778 | Dustin Gregg | Address on file | | | | |
| 7933596 | DUSTIN H WYLAND.;. | 927 SANDPOINT DR. | RODEO | CA | 94572 | |
| 7326020 | Dustin Hawley | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, Fifth Floor | San Diego | CA | 92101 | |
| 7326020 | Dustin Hawley | Singleton, Gerald, 450 A Street, Fifth Floor | San Diego | CA | 92101 | |
| 7688660 | DUSTIN HUNTER PORTUS | Address on file | | | | |
| 7143379 | Dustin James Manzo | Address on file | | | | |
| 7143379 | Dustin James Manzo | Address on file | | | | |
| 7194707 | Dustin James Manzo | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 5920287 | Dustin Jones | Address on file | | | | |
| 5920285 | Dustin Jones | Address on file | | | | |
| 5920283 | Dustin Jones | Address on file | | | | |
| 5920284 | Dustin Jones | Address on file | | | | |
| 5920286 | Dustin Jones | Address on file | | | | |
| 7188111 | Dustin Jones (Rebecca Jones, Parent) | Address on file | | | | |
| 7188111 | Dustin Jones (Rebecca Jones, Parent) | Address on file | | | | |
| 7933597 | DUSTIN K BYLUND.;. | 1941 VILLAGE DR | IONE | CA | 95640 | |
| 7688661 | DUSTIN K WONG | Address on file | | | | |
| 5920289 | Dustin Kenshalo | Address on file | | | | |
| 5920290 | Dustin Kenshalo | Address on file | | | | |
| 5920292 | Dustin Kenshalo | Address on file | | | | |
| 5920291 | Dustin Kenshalo | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5920288 | Dustin Kenshalo | Address on file | | | | |
| 7188112 | Dustin Kimball | Address on file | | | | |
| 7188112 | Dustin Kimball | Address on file | | | | |
| 7995639 | Dustin Kimball | Camp Fire Clients' Special Trust Account, Steven S. Kane, Esq., 402 W. Broadway Suite, 2500 | San Diego | CA | 92101 | |
| 7995639 | Dustin Kimball | Laureti & Associates, APC, Anthony Laureti, Esq., 402 W. Broadway, Suite 2500 | San Diego | CA | 92101 | |
| 7995639 | Dustin Kimball | The Kane Law Firm, Bonnie E. Kane Esq.,, Steven S. Kane, Esq, 402 W. Broadway, Suite 2500 | San Diego | CA | 92101 | |
| 5920294 | Dustin Kimball | Address on file | | | | |
| 5920295 | Dustin Kimball | Address on file | | | | |
| 5920297 | Dustin Kimball | Address on file | | | | |
| 5920296 | Dustin Kimball | Address on file | | | | |
| 5920293 | Dustin Kimball | Address on file | | | | |
| 7783939 | DUSTIN LEE RICHARDSON | 10880 E MONTE VISTA AVE | DENAIR | CA | 95316-9644 | |
| 7688662 | DUSTIN MARR | Address on file | | | | |
| 7142723 | Dustin Martin | Address on file | | | | |
| 7142723 | Dustin Martin | Address on file | | | | |
| 7142723 | Dustin Martin | Address on file | | | | |
| 7142723 | Dustin Martin | Address on file | | | | |
| 7164367 | DUSTIN MIRACLE | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164367 | DUSTIN MIRACLE | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7462668 | DUSTIN PHILLIP BLUTHARDT, | Address on file | | | | |
| 7462668 | DUSTIN PHILLIP BLUTHARDT, | Address on file | | | | |
| 7462668 | DUSTIN PHILLIP BLUTHARDT, | Address on file | | | | |
| 7462668 | DUSTIN PHILLIP BLUTHARDT, | Address on file | | | | |
| 7933598 | DUSTIN R DEBIEN.;. | 7000 SLOW LANE, PO 758 | EL DORADO | CA | 95623 | |
| 7197999 | DUSTIN RAY BYARS | Address on file | | | | |
| 7197999 | DUSTIN RAY BYARS | Address on file | | | | |
| 7193242 | DUSTIN SHERMAN HARRIS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193242 | DUSTIN SHERMAN HARRIS | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7688663 | DUSTIN T KOHORN | Address on file | | | | |
| 7326238 | Dustin, Kimball | Address on file | | | | |
| 7194320 | DUSTINE BRINKER | Address on file | | | | |
| 7194320 | DUSTINE BRINKER | Address on file | | | | |
| 7295775 | Dustin's Handyman Landscaping and Repair | Amanda L. Riddle , Corey, Luzaich, de Ghetaldi & Riddle LLP , 700 El Camino Real | Millbrae | CA | 94030 | |
| 4945046 | Duston, Pamela | P.O. Box 1333 | Pinecrest | CA | 95364 | |
| 4977911 | Dustrud, Gerald | Address on file | | | | |
| 7165132 | Dusty and Gloria Krivoski Revocable Living Trust | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 5868779 | Dusty Robertson | Address on file | | | | |
| 7163202 | DUSTY SUTTON-SCHUPBACH | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163202 | DUSTY SUTTON-SCHUPBACH | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 5868780 | Dutch Bros Coffee of Woodland, Inc. | Address on file | | | | |
| 4939296 | dutch bros coffee-chase, brent | 6508 n blackstone ave | fresno | CA | 93710 | |
| 5987568 | dutch bros coffee-chase, brent | Dutch Bros Coffee Fresno Inc - Brent, 531 Fulton St. | Fresno | CA | 93721 | |
| 5868781 | Dutch Bros. Coffee | Address on file | | | | |
| 4944457 | Dutch Flat Trading Post-Khamis, Abdelnasser | P. O. Box 212 | Dutch Flat | CA | 95714 | |
| 4920088 | Dutch Flats Power House | Pacific Gas & Electric Company, 12480 Bill Clark Way | Auburn | CA | 95602-9527 | |
| 6132081 | DUTCH FREDERICK R | Address on file | | | | |
| 6013421 | DUTCH GROUP | 171 ALTURA VISTA | LOS GATOS | CA | 95032 | |
| 7327112 | Dutch Mafia, LLC | Dutch Brothers Coffee / Dutch Mafia, LLC, c/o Christine Schmidt, 110 SW 4th St. | Grants Pass | OR | 97526 | |
| 7327112 | Dutch Mafia, LLC | Perkins Coie LLP, Douglas R. Pahl, 1120 N.W. Couch Street Tenth Floor | Portland | OR | 97209-4128 | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2448 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7461842 | Dutcher Home Maintenance | Address on file | | | | |
| 6145701 | DUTCHER JEFFREY C TR & DUTCHER BARBARA TR | Address on file | | | | |
| 7461748 | Dutcher, Barbara | Address on file | | | | |
| 4994943 | Dutcher, Cynthia | Address on file | | | | |
| 6167042 | Dutcher, Erika | Address on file | | | | |
| 7461758 | Dutcher, Jeffrey | Address on file | | | | |
| 7186302 | DUTCHER, STEVEN | Address on file | | | | |
| 4993741 | Dutcher, Steven | Address on file | | | | |
| 7968146 | Dutchess, Kenneth E. | Address on file | | | | |
| 5868785 | DUTCHINTS DEVELOPMENT LLC | Address on file | | | | |
| 5868784 | DUTCHINTS DEVELOPMENT LLC | Address on file | | | | |
| 5868782 | DUTCHINTS DEVELOPMENT LLC | Address on file | | | | |
| 4968707 | Dutchover, My Lee | Address on file | | | | |
| 7328309 | Duterte , Isaac | Address on file | | | | |
| 6131500 | DUTERTE ISAAC J | Address on file | | | | |
| 4955197 | Duterte V, Blesilda | Address on file | | | | |
| 4965577 | Dutey, Scott Franklin | Address on file | | | | |
| 4920089 | DUTRA ENTERPRISES INC | 43430 MISSION BLVD STE 210 | FREMONT | CA | 94539 | |
| 6174858 | Dutra Enterprises, Inc | 43360 Mission Blvd STE 230 | Fremont | CA | 94539-5959 | |
| 4964813 | Dutra Jr., Bill Joe | Address on file | | | | |
| 5939079 | Dutra, Al | Address on file | | | | |
| 5977835 | Dutra, Al | Address on file | | | | |
| 4941700 | DUTRA, ALVEN | 118 Falcon Crest Circle | Napa | CA | 94558 | |
| 5982256 | DUTRA, ALVEN | Address on file | | | | |
| 7290991 | Dutra, David | Address on file | | | | |
| 4912177 | Dutra, David | Address on file | | | | |
| 4997053 | Dutra, Ida | Address on file | | | | |
| 4993133 | Dutra, Judy | Address on file | | | | |
| 4980750 | Dutra, Manuel | Address on file | | | | |
| 4964788 | Dutra, Nathan | Address on file | | | | |
| 4950158 | Dutra, Ranelle Denise | Address on file | | | | |
| 6008453 | DUTRA, STEVE | Address on file | | | | |
| 6146899 | DUTRO CYNTHIA L | Address on file | | | | |
| 7156024 | Dutro, DeMara | Address on file | | | | |
| 7288853 | Dutro, Edward | Address on file | | | | |
| 7468710 | Dutro, Elliott | Address on file | | | | |
| 7280487 | Dutro, Martha | Address on file | | | | |
| 4976189 | Dutro, Ray | 0233 LAKE ALMANOR WEST DR, 21645 Mayfair Drive | Red Bluff | CA | 96080 | |
| 6072116 | Dutro, Ray | Address on file | | | | |
| 4985060 | Dutro, Stephen N | Address on file | | | | |
| 4913218 | Dutta, Mansi | Address on file | | | | |
| 4953636 | Dutta, Raj Shekhar | Address on file | | | | |
| 6139402 | DUTTER STEVEN P & PATTY JO | Address on file | | | | |
| 7213905 | Dutter, Debbie | Gerald Singleton, 450 A Street, 5th Floor | San Diego | CA | 92101 | |
| 7214463 | Dutter, Debra Jean | Address on file | | | | |
| 7936065 | Dutter, Debra Jean | Address on file | | | | |
| 7936065 | Dutter, Debra Jean | Address on file | | | | |
| 7203121 | Dutter, Lisa | Address on file | | | | |
| 7238822 | Dutter, Michael | Address on file | | | | |
| 7217372 | Dutter, Travis and Tara | Address on file | | | | |
| 4936863 | Dutton, Ellen | PIN OAK PL | SANTA ROSA | CA | 95409-6037 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5950272 | Dutton, Ellen | Address on file | | | | |
| 4996215 | Duty, Waynette | Address on file | | | | |
| 4975670 | Duval | 0813 LASSEN VIEW DR, 813 Lassen View Dr. | Chester | CA | 96137 | |
| 4976543 | Duval, Chris | Address on file | | | | |
| 7935781 | Duval, David | Address on file | | | | |
| 7932837 | Duval, David | Address on file | | | | |
| 7226157 | Duval, Jacinda | Address on file | | | | |
| 5868786 | Duval, Jack | Address on file | | | | |
| 4962754 | Duval, Jack Jacob | Address on file | | | | |
| 4960323 | Duval, Travis | Address on file | | | | |
| 7327506 | Duvall , Ronnie | Address on file | | | | |
| 6134552 | DUVALL LOUETTE | Address on file | | | | |
| 7295701 | Duvall, Brandon | Address on file | | | | |
| 7164512 | DUVALL, BRANDON | James P Frantz, 402 West Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7164512 | DUVALL, BRANDON | James P Frantz, Attorney, Frantz Law Group, 402 West Broadway | San Diego | CA | 92101 | |
| 6009678 | Duvall, Cari Delores (Joses); Sweet, Zoey Lynn, a minor, by and through her Guardian ad litem Cari Delores Duvall (Ashton); lived with Gideon, Raymond Alan | CO-COUNSEL, 525 B STREET, SUITE 1500 | SAN DIEGO | CA | 92101 | |
| 6009676 | Duvall, Cari Delores (Joses); Sweet, Zoey Lynn, a minor, by and through her Guardian ad litem Cari Delores Duvall (Ashton); lived with Gideon, Raymond Alan | GERALD SINGLETON, 115 WEST PLAZA STREET | SOLANA BEACH | CA | 92075 | |
| 6009677 | Duvall, Cari Delores (Joses); Sweet, Zoey Lynn, a minor, by and through her Guardian ad litem Cari Delores Duvall (Ashton); lived with Gideon, Raymond Alan | ELLIOT ADLER, 402 W BROADWAY, SUITE 860 | SAN DIEGO | CA | 92101 | |
| 7174062 | DUVALL, CARI DOLORES | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 4996716 | Duvall, Jeanne | Address on file | | | | |
| 4912347 | Duvall, Jeanne M | Address on file | | | | |
| 4943741 | Duvall, Michael | P.O. Box 291 | Lucerne | CA | 95458 | |
| 7338738 | Duvall, Ray William | Address on file | | | | |
| 5992405 | Duvall, Steve | Address on file | | | | |
| 7164511 | DUVALL, WHITNEY, individually and as successor in interest to Robert John Duvall | James P Frantz, 402 West Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7164511 | DUVALL, WHITNEY, individually and as successor in interest to Robert John Duvall | James P Frantz, Frantz Law Group, 402 West Broadway | San Diego | CA | 92101 | |
| 7883587 | Duvall, William M. | Address on file | | | | |
| 4994552 | Duvauchelle, Meilina | Address on file | | | | |
| 7293569 | Duvekot, Marcel | Address on file | | | | |
| 7785778 | DUVENE GAMMA EAVES EXEC | ESTATE OF ARDITH A EUDEY, 5510 MESSING RD | VALLEY SPRINGS | CA | 95252-8925 | |
| 7772977 | DUWAIN J PINGENOT & | JEAN B PINGENOT JT TEN, 3312 BUCKLE LN | PLANO | TX | 75023-6200 | |
| 7776944 | DUWAYNE V WINTERS & | EUNICE RAE WINTERS JT TEN, 1431 CAMBRIDGE DR UNIT 112 | BURLINGTON | IA | 52601-8212 | |
| 4913509 | Dux, Christopher T | Address on file | | | | |
| 7951332 | Duymovic, Andrew A. | Address on file | | | | |
| 7951332 | Duymovic, Andrew A. | Address on file | | | | |
| 7951347 | Duymovic, Andrew E. | Address on file | | | | |
| 7951347 | Duymovic, Andrew E. | Address on file | | | | |
| 6161376 | D'Valadan, Moe | Address on file | | | | |
| 5931713 | D'Valadan, Moe | Address on file | | | | |
| 4920090 | DVALS SALES CO | 11029 LOCKPORT PL | SANTA FE SPRINGS | CA | 90670 | |
| 4920091 | DVBE-SBE ENTERPRISES INC | DBA LENAHAN WATER TRUCK SERVICES, PO Box 116 | MAXWELL | CA | 95955 | |
| 4969423 | Dvoracek, Brent James | Address on file | | | | |
| 6074985 | Dvoracek, Brent James | Address on file | | | | |
| 6169623 | Dvorin, Richard W | Address on file | | | | |
| 7960788 | DVORKSY, JOHN R | Address on file | | | | |
| 6179664 | DW Plumbing, Inc. | PO Box 1243 | Red Bluff | CA | 96080 | |
| 7768809 | DWAIN M JOHNSON & | ZELMA O JOHNSON JT TEN, 11493 AUBERRY RD | CLOVIS | CA | 93619-9637 | |
| 7688664 | DWAIN RAINEY | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2450 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7688665 | DWAINE P SHEDD & | Address on file | | | | |
| 7198513 | Dwanye Mulder | Address on file | | | | |
| 7198513 | Dwanye Mulder | Address on file | | | | |
| 7462791 | Dwayne Alvin | Address on file | | | | |
| 7199068 | Dwayne Alvin | Address on file | | | | |
| 7199068 | Dwayne Alvin | Address on file | | | | |
| 7462791 | Dwayne Alvin | Address on file | | | | |
| 7071023 | Dwayne and Rhonda Smith | Address on file | | | | |
| 7688666 | DWAYNE BROWN CUST | Address on file | | | | |
| 7688667 | DWAYNE H GABRIEL & | Address on file | | | | |
| 7765728 | DWAYNE H MOORE TRUA | DWAYNE H MOORE FAMILY  05/23/1991, 1734 W TULLIS DR | COEUR D ALENE | ID | 83815-8482 | |
| 7941065 | DWAYNE JACKSON | 2401 SHADLANDS DRIVE | WALNUT CREEK | CA | 94598 | |
| 6074986 | Dwayne Jackson | 747 52nd Street | Oakland | CA | 94609 | |
| 7933599 | DWAYNE LEMMOND.;. | 3108 YOSEMITE PARK WAY | ELK GROVE | CA | 95758 | |
| 7688668 | DWAYNE M MC COSKER | Address on file | | | | |
| 7688669 | DWAYNE MCCOSKER & | Address on file | | | | |
| 4920092 | DWAYNE NASH INDUSTRIES INC | KODIAK ROOFING & WATERPROOFING CO, 8825 WASHINGTON BLVD STE 100 | ROSEVILLE | CA | 95678 | |
| 6124152 | Dwayne Woods; Sandra Woods | Crane Co., K&L Gates LLP, 10100 Santa Monica Blvd., 8th Floor | Los Angeles | CA | 90067 | |
| 6124145 | Dwayne Woods; Sandra Woods | 3M Company, Dentons US LLP, 1 Market Plaza, 24th Floor, Spear Tower | San Francisco | CA | 94105 | |
| 6124141 | Dwayne Woods; Sandra Woods | Amdura LLC, CMBG3 Law LLC, 100 Spectrum Center Drive, Suite 820 | Irvine | CA | 92618 | |
| 6124148 | Dwayne Woods; Sandra Woods | Ameron International Corporation, Foley & Mansfield LLP, 2185 N. California Blvd., Suite 575 | Walnut Creek | CA | 94596 | |
| 6124156 | Dwayne Woods; Sandra Woods | Armstrong International, Inc., Low Ball & Lynch, 505 Montgomery Street, 7th Floor | San Francisco | CA | 94111 | |
| 6124163 | Dwayne Woods; Sandra Woods | Auto Parts Wholesale, Pond North, LLP, 355 S. Grand Avenue, 43rd Floor | Los Angeles | CA | 90071 | |
| 6007646 | Dwayne Woods; Sandra Woods | Brayton Purcell, LLP, 225 Rush Landing Road, P.O Box 6169 | Novato | CA | 94949-6169 | |
| 6124133 | Dwayne Woods; Sandra Woods | Brayton Purcell LLP, Woods, Dwayne; Woods Sandra, 222 Rush Landing Road, PO Box 6169 | Novato | CA | 94945 | |
| 6124170 | Dwayne Woods; Sandra Woods | Caterpillar Global Mining, LLC, Selman Breitman LLP, 11766 Wilshire Blvd., 6th Floor | Los Angeles | CA | 90025 | |
| 6124159 | Dwayne Woods; Sandra Woods | Caterpillar Inc., Manning Gross & Massenburg LLP, 400 Spectrum Center Drive, Suite 1450 | Irvine | CA | 92618 | |
| 6124169 | Dwayne Woods; Sandra Woods | Caterpillar Inc., Selman Breitman LLP, 11766 Wilshire Blvd., 6th Floor | Los Angeles | CA | 90025 | |
| 6124178 | Dwayne Woods; Sandra Woods | Caterpillar Inc., WFBM LLP, 601 Montgomery Street, 9th Floor | San Francisco | CA | 94111-2612 | |
| 6124144 | Dwayne Woods; Sandra Woods | Certainteed Corporation, Dentons US LLP, 1 Market Plaza, 24th Floor, Spear Tower | San Francisco | CA | 94105 | |
| 6124140 | Dwayne Woods; Sandra Woods | Cleveland Trencher Company, CMBG3 Law LLC, 100 Spectrum Center Drive, Suite 820 | Irvine | CA | 92618 | |
| 6124168 | Dwayne Woods; Sandra Woods | Deere & Co., Riley Safer Holmes & Cancila LLP, 456 Montgomery St., 16th Floor | San Francisco | CA | 94104 | |
| 6124158 | Dwayne Woods; Sandra Woods | Goodyear Tire & Rubber Company, Manning Gross & Massenburg LLP, 201 Spear Street, 18th Floor | San Francisco | CA | 94105 | |
| 6124177 | Dwayne Woods; Sandra Woods | JM Manufacturing Company, Inc., WFBM LLP, 601 Montgomery Street, 9th Floor | San Francisco | CA | 94111-2612 | |
| 6124138 | Dwayne Woods; Sandra Woods | Johnson Controls Inc., Becherer Kannett & Schweitzer, 1255 Powell Street, The Water Tower | Emeryville | CA | 94608 | |
| 6124123 | Dwayne Woods; Sandra Woods | Keenan Properties, Inc., CMBG3 Law LLC, 100 Spectrum Center Drive, Suite 820 | Irvine | CA | 92618 | |
| 6124171 | Dwayne Woods; Sandra Woods | Lamons Gasket Company, Selman Breitman LLP, 33 New Montgomery, 6th Floor | San Francisco | CA | 94105 | |
| 6124143 | Dwayne Woods; Sandra Woods | Metalclad Insulation LLC, Dentons US LLP, 1 Market Plaza, 24th Floor, Spear Tower | San Francisco | CA | 94105 | |
| 6124174 | Dwayne Woods; Sandra Woods | Metropolitan Life Insurance Company, Steptoe & Johnson LLP, 633 W. Fifth Street, Suite 700 | Los Angeles | CA | 90071 | |
| 6124154 | Dwayne Woods; Sandra Woods | Navistar International, Inc., Lankford Crawford Moreno & Ostertag LLP, 1850 Mt. Diablo Blvd., Suite 600 | Walnut Creek | CA | 94596 | |
| 6124139 | Dwayne Woods; Sandra Woods | Owl Constructors, Berkes Crane Robinson & Seal LLP, 515 S. Figueroa Street, Suite 1500 | Los Angeles | CA | 90071 | |
| 6124150 | Dwayne Woods; Sandra Woods | US Borax Inc., Gordon & Rees Scully Mansukhani, 101 W. Broadway, Suite 2000 | San Diego | CA | 92101 | |
| 6124153 | Dwayne Woods; Sandra Woods | Volvo Construction Equipment North America, LLC, Lankford Crawford Moreno & Ostertag LLP, 1850 Mt. Diablo Blvd., Suite 600 | Walnut Creek | CA | 94596 | |
| 4920093 | DWC PRIVATE RATINGS | DAVID WILLIAM CAREY, 2052 HARDING AVE | SAN MATEO | CA | 94403 | |
| 7175559 | DWC, a minor child (Parent: Mark R. Cavalli JR) | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7175559 | DWC, a minor child (Parent: Mark R. Cavalli JR) | Address on file | | | | |
| 7175559 | DWC, a minor child (Parent: Mark R. Cavalli JR) | Address on file | | | | |
| 7175559 | DWC, a minor child (Parent: Mark R. Cavalli JR) | Address on file | | | | |
| 7175559 | DWC, a minor child (Parent: Mark R. Cavalli JR) | Address on file | | | | |
| 7175559 | DWC, a minor child (Parent: Mark R. Cavalli JR) | Address on file | | | | |
| 7291011 | Dwelle, Douglas A. | Address on file | | | | |
| 5868787 | DWF IV Napa Logistics Center, LLC | Address on file | | | | |
| 5865379 | DWH Restaurants, Inc. | Address on file | | | | |
| 7688670 | DWIGHT B KU | Address on file | | | | |
| 7143523 | Dwight Blaine Callaway | Address on file | | | | |
| 7143523 | Dwight Blaine Callaway | Address on file | | | | |
| 7168905 | Dwight Blaine Callaway | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168905 | Dwight Blaine Callaway | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194727 | Dwight Blaine Callaway, Jr. | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194727 | Dwight Blaine Callaway, Jr. | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194727 | Dwight Blaine Callaway, Jr. | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7170923 | Dwight C. De Long, Terry E. De Long | Tosdal Law Firm, Angela Jae Chun, 777 South Highway 101, Suite 215 | Solana Beach | CA | 92075 | |
| 7688671 | DWIGHT D FREUND & | Address on file | | | | |
| 7688672 | DWIGHT D MURRAY & | Address on file | | | | |
| 7856130 | DWIGHT E KEENEY JR & | ELLEN R KEENEY JT TEN, 26 DUDLEY RD | LITCHFIELD | CT | 06759-3108 | |
| 7688673 | DWIGHT E KEENEY JR & | Address on file | | | | |
| 7688674 | DWIGHT EADS & | Address on file | | | | |
| 7688675 | DWIGHT ERNST HELMRICH | Address on file | | | | |
| 7776011 | DWIGHT H TROWBRIDGE III CUST | TESSA TROWBRIDGE, CA UNIF TRANSFERS MIN ACT UNTIL AGE 18, 145 ALTA DR | LA SELVA BEACH | CA | 95076-1622 | |
| 7688676 | DWIGHT J BUSALACCHI | Address on file | | | | |
| 7688677 | DWIGHT J THOMPSON & | Address on file | | | | |
| 7181181 | Dwight Jeffers | Address on file | | | | |
| 7176463 | Dwight Jeffers | Address on file | | | | |
| 7181181 | Dwight Jeffers | Address on file | | | | |
| 5908149 | Dwight Jeffers | Address on file | | | | |
| 5904471 | Dwight Jeffers | Address on file | | | | |
| 7255219 | Dwight Larry Miller and Bonnie J. Miller, Trustees of the Miller Revocable Inter Vivos Trust dated April 2, 2003 | Address on file | | | | |
| 7144481 | Dwight M. Kirkland | Address on file | | | | |
| 7144481 | Dwight M. Kirkland | Address on file | | | | |
| 7144481 | Dwight M. Kirkland | Address on file | | | | |
| 7144481 | Dwight M. Kirkland | Address on file | | | | |
| 7688678 | DWIGHT P BILLMAN | Address on file | | | | |
| 7688679 | DWIGHT S HENDRIX | Address on file | | | | |
| 7688680 | DWIGHT SIMMONS & | Address on file | | | | |
| 7143916 | Dwight Stoner | Address on file | | | | |
| 7143916 | Dwight Stoner | Address on file | | | | |
| 7143916 | Dwight Stoner | Address on file | | | | |
| 7143916 | Dwight Stoner | Address on file | | | | |
| 7688681 | DWIGHT T SHEPPARD & | Address on file | | | | |
| 7174981 | Dwight Tryon | Address on file | | | | |
| 7174981 | Dwight Tryon | Address on file | | | | |
| 7174981 | Dwight Tryon | Address on file | | | | |
| 7174981 | Dwight Tryon | Address on file | | | | |
| 7174981 | Dwight Tryon | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7174981 | Dwight Tryon | Address on file | | | | |
| 7188113 | Dwight Wayne Scott | Address on file | | | | |
| 7188113 | Dwight Wayne Scott | Address on file | | | | |
| 7927888 | Dwight Y Chee & Evelyn Wai-Yung Chee | Address on file | | | | |
| 7938555 | DWIGHT Y CHEE AND EVELYN WAI YUNG CHEE JT TEN | Address on file | | | | |
| 7775443 | DWIGHT Y SUGIOKA | 420 SUNNYSLOPE AVE | PETALUMA | CA | 94952-6125 | |
| 7161822 | Dwight, Margo | Address on file | | | | |
| 7186303 | DWIGHT, MARK ALLEN | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS | TX | | 75219 | |
| 7326195 | Dwinell, Justin | Address on file | | | | |
| 7688684 | DWIPENDRA DE & | Address on file | | | | |
| 6148703 | Dwonch, Denielle | Address on file | | | | |
| 4970928 | Dworacek, Amber | Address on file | | | | |
| 5898973 | Dworacek, Amber | Address on file | | | | |
| 6074988 | Dworacek, Amber | Address on file | | | | |
| 4973675 | Dworacek, Thomas Edward | Address on file | | | | |
| 6074987 | Dworacek, Thomas Edward | Address on file | | | | |
| 4976445 | DWR | 1416 Nineth Street | Sacramento | CA | 95814 | |
| 7941066 | DWR - FACILITIES MANAGEMENT | 1416 NINTH STREET | SACRAMENTO | CA | 95814 | |
| 4974676 | DWR - Facilities Management | Susan Lemmon, 1416 Ninth Street, Room 353 | Sacramento | CA | 95814 | |
| 6130918 | DWYER DANIEL F & CYNTHIA A TR | Address on file | | | | |
| 6133735 | DWYER HELEN D ESTATE OF | Address on file | | | | |
| 4920095 | DWYER INSTRUMENTS INC | PO Box 338 | MICHIGAN CITY | IN | 46360 | |
| 4920094 | DWYER INSTRUMENTS INC | PO Box 373 | MICHIGAN CITY | IN | 46361 | |
| 4988606 | Dwyer Jr., Frederick | Address on file | | | | |
| 7209386 | Dwyer, Addison | Address on file | | | | |
| 7209386 | Dwyer, Addison | Address on file | | | | |
| 7209386 | Dwyer, Addison | Address on file | | | | |
| 7209386 | Dwyer, Addison | Address on file | | | | |
| 7209386 | Dwyer, Addison | Address on file | | | | |
| 7209386 | Dwyer, Addison | Address on file | | | | |
| 7294416 | Dwyer, Carlton Jordan | Address on file | | | | |
| 7294416 | Dwyer, Carlton Jordan | Address on file | | | | |
| 7294416 | Dwyer, Carlton Jordan | Address on file | | | | |
| 7294416 | Dwyer, Carlton Jordan | Address on file | | | | |
| 5002130 | Dwyer, Cynthia A. | Rouda, Feder, Tietjen & McGuinn, Timothy G. Tietjen, 44 Montgomery Street, Suite 750 | San Francisco | CA | 94104 | |
| 5009923 | Dwyer, Cynthia A. | Walkup Melodia Kelly & Schoenberger, Michael A Kelly, Khaldoun A Baghdadi, Doris Cheng, Andrew P McDevitt, 650 California Street | San Francisco | CA | 94108 | |
| 5002129 | Dwyer, Daniel F. | Rouda, Feder, Tietjen & McGuinn, Timothy G. Tietjen, 44 Montgomery Street, Suite 750 | San Francisco | CA | 94104 | |
| 5009922 | Dwyer, Daniel F. | Walkup Melodia Kelly & Schoenberger, Michael A Kelly, Khaldoun A Baghdadi, Doris Cheng, Andrew P McDevitt, 650 California Street | San Francisco | CA | 94108 | |
| 7169201 | DWYER, DOMINIC | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7205087 | Dwyer, Emily | Address on file | | | | |
| 7205087 | Dwyer, Emily | Address on file | | | | |
| 7205087 | Dwyer, Emily | Address on file | | | | |
| 7205087 | Dwyer, Emily | Address on file | | | | |
| 7205087 | Dwyer, Emily | Address on file | | | | |
| 7205087 | Dwyer, Emily | Address on file | | | | |
| 4989328 | Dwyer, Glenda | Address on file | | | | |
| 7871244 | Dwyer, John Keith | Address on file | | | | |
| 7327421 | Dwyer, Nick | Address on file | | | | |
| 4936776 | Dwyer, Pacquin | 1900 Lynwood Drive | Concord | CA | 94519 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5987362 | Dwyer, Pacquin | Address on file | | | | |
| 4911735 | Dwyer, Patrick Sean | Address on file | | | | |
| 4960636 | Dwyer, Patrick Sean | Address on file | | | | |
| 4944700 | Dwyer, Robert | 4415 PLEASANT VALLEY ROAD | PLACERVILLE | CA | 95667 | |
| 4920096 | DXC TECHNOLOGY SERVICES LLC | 1775 TYSONS BLVD | TYSONS | VA | 22102 | |
| 4954153 | Dy, Amy Castro | Address on file | | | | |
| 4978954 | Dy, Felipe | Address on file | | | | |
| 7768156 | DYAN HOLLENHORST CUST | DANIEL HOLLENHORST, CA UNIF TRANSFERS MIN ACT, 5254 TULLY RD | HUGHSON | CA | 95326-9204 | |
| 7153780 | Dyan Kai Thomas | Address on file | | | | |
| 7153780 | Dyan Kai Thomas | Address on file | | | | |
| 7153780 | Dyan Kai Thomas | Address on file | | | | |
| 7153780 | Dyan Kai Thomas | Address on file | | | | |
| 7153780 | Dyan Kai Thomas | Address on file | | | | |
| 7153780 | Dyan Kai Thomas | Address on file | | | | |
| 7688685 | DYAN MIRICH | Address on file | | | | |
| 7688686 | DYANA L LEW | Address on file | | | | |
| 7199090 | Dyanne Fraga | Address on file | | | | |
| 7199090 | Dyanne Fraga | Address on file | | | | |
| 7199090 | Dyanne Fraga | Address on file | | | | |
| 7199090 | Dyanne Fraga | Address on file | | | | |
| 7688687 | DYANNE GREENHAGEN | Address on file | | | | |
| 7688688 | DYANNE R BAILEY TR BAILEY | Address on file | | | | |
| 6139624 | DYAR JOEL H TR & DYAR DEBORAH L TR | Address on file | | | | |
| 7197581 | Dyar Living Trust | Address on file | | | | |
| 7197581 | Dyar Living Trust | Address on file | | | | |
| 4969160 | Dyar, Brett | Address on file | | | | |
| 4962930 | Dyba, Ryan Anthony | Address on file | | | | |
| 4996109 | Dybis, Michael | Address on file | | | | |
| 4911807 | Dybis, Michael G | Address on file | | | | |
| 6133520 | DYCK PHILIP MICHAEL ETAL | Address on file | | | | |
| 4912338 | Dyc-O'Neal, Dennis | Address on file | | | | |
| 4953176 | Dydiw, Michael C. | Address on file | | | | |
| 4962138 | Dydo, Gregory F. | Address on file | | | | |
| 6131973 | DYE BARBARA A | Address on file | | | | |
| 7308012 | Dye Hair Salon | Joseph M. Earley III, 2561 California Park drive, Ste. 100 | Chico | CA | 95928 | |
| 7308012 | Dye Hair Salon | Paige N. Boldt, 2561 California Park drive, Ste. 100 | Chico | CA | 95928 | |
| 7308012 | Dye Hair Salon | Joseph M. Earley III, 2561 California Park drive, Ste. 100 | Chico | CA | 95928 | |
| 7308012 | Dye Hair Salon | Paige N. Boldt, 2561 California Park drive, Ste. 100 | Chico | CA | 95928 | |
| 6166324 | Dye, Barbara | Address on file | | | | |
| 4964281 | Dye, Brandon James | Address on file | | | | |
| 5939080 | dye, christina | Address on file | | | | |
| 4962703 | Dye, Cody Ryan | Address on file | | | | |
| 4962259 | Dye, Daniel Joseph | Address on file | | | | |
| 7071866 | Dye, Dion | Address on file | | | | |
| 4989643 | Dye, Douglas | Address on file | | | | |
| 5939081 | Dye, Gary | Address on file | | | | |
| 7277368 | Dye, Glen Alan | Address on file | | | | |
| 6115916 | Dye, John Allen | Address on file | | | | |
| 7280307 | Dye, Linda Marie | Address on file | | | | |
| 4985460 | Dye, Marsha | Address on file | | | | |
| 4970219 | Dye, Richard | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4990149 | Dye, Robert | Address on file | | | | |
| 7161672 | DYE, WILMA JEAN | Mark P Robinson, 19 CORPORATE PLAZA | NEWPORT BEACH | CA | 92660 | |
| 7161672 | DYE, WILMA JEAN | Mark P. Robinson, Senior Partner, Robinson Calcagnie, Inc., 19 Corporate Plaza Dr. | Newport Beach | CA | 92660 | |
| 7985889 | Dye, Wilma Jean | Address on file | | | | |
| 7985889 | Dye, Wilma Jean | Address on file | | | | |
| 7985889 | Dye, Wilma Jean | Address on file | | | | |
| 6143308 | DYER CHARLES M & TAMMY J | Address on file | | | | |
| 4920097 | DYER CORP | DBA DYER ALL, 145 STONECREST DR | VERDI | NV | 89439 | |
| 6134949 | DYER ELSA ELIZABETH | Address on file | | | | |
| 7328535 | Dyer, Annette | Address on file | | | | |
| 4986135 | Dyer, Barbara | Address on file | | | | |
| 7464354 | Dyer, Brennen Thomas | Address on file | | | | |
| 7467801 | Dyer, Carol | Address on file | | | | |
| 4985164 | Dyer, Christine G | Address on file | | | | |
| 4937022 | DYER, DEBORAH | 35945 HIGHLAND DR | W WISHON | CA | 93669 | |
| 4960573 | Dyer, Gary Wayne | Address on file | | | | |
| 4980832 | Dyer, Gerald | Address on file | | | | |
| 4914165 | Dyer, Jeffrey M. | Address on file | | | | |
| 5868788 | Dyer, Ken | Address on file | | | | |
| 7286060 | Dyer, Rhonda | Address on file | | | | |
| 4991349 | Dyer, Rodney | Address on file | | | | |
| 6179010 | Dyer, Rodney W. | Address on file | | | | |
| 4953188 | Dyer, Shawn Joseph | Address on file | | | | |
| 4974841 | Dyer, Stephen | President, 25465 Canada Drive | Carmel | CA | 93923 | |
| 7462009 | DYER, TAMMY | Address on file | | | | |
| 7462009 | DYER, TAMMY | Address on file | | | | |
| 7193064 | DYER, TAMMY | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193064 | DYER, TAMMY | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 4998094 | Dyer, Tom | Address on file | | | | |
| 6074990 | Dyer, Tricia | Address on file | | | | |
| 7324684 | Dyer-Greenleaf Revocable Inter Vivos Trust | Address on file | | | | |
| 7324684 | Dyer-Greenleaf Revocable Inter Vivos Trust | Address on file | | | | |
| 7324684 | Dyer-Greenleaf Revocable Inter Vivos Trust | Address on file | | | | |
| 7324684 | Dyer-Greenleaf Revocable Inter Vivos Trust | Address on file | | | | |
| 4987773 | Dyes, Ervin | Address on file | | | | |
| 4975237 | DYKE, VAN | 2380 ALMANOR DRIVE WEST, P. O. Box 967 | Pleasant Grove | CA | 95668 | |
| 4943829 | Dykema, Clara | PO Box 1315 | Lucerne | CA | 95458 | |
| 4999340 | Dyken, Cortez | ENGSTROM LIPSCOMB & LACK, Attn: Daniel G. Whalen, 10100 Santa Monica Blvd., 12th Floor | Los Angeles | CA | 90067 | |
| 5839893 | Dyken, Everett Van | Address on file | | | | |
| 7247839 | Dykes , John | Address on file | | | | |
| 4984196 | Dykes, Joann | Address on file | | | | |
| 7312162 | Dykes, John | Address on file | | | | |
| 7336577 | Dykes, Katrina | Address on file | | | | |
| 5939082 | Dykes, Katrina | Address on file | | | | |
| 6141749 | DYKHUIZEN JOSEPH & PATRICIA MAY TR | Address on file | | | | |
| 7260217 | Dykhuizen, Roxxanna Dawn Van | Address on file | | | | |
| 7260217 | Dykhuizen, Roxxanna Dawn Van | Address on file | | | | |
| 7260217 | Dykhuizen, Roxxanna Dawn Van | Address on file | | | | |
| 7260217 | Dykhuizen, Roxxanna Dawn Van | Address on file | | | | |
| 5868789 | DYKSTRA, DARREN | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5868790 | DYKSTRA, DEREK | Address on file | | | | |
| 7688119 | DYKSTRA, DORIS M | Address on file | | | | |
| 4990012 | Dykstra, James | Address on file | | | | |
| 5902475 | Dylan Beck | Address on file | | | | |
| 7142602 | Dylan Charles Bradford | Address on file | | | | |
| 7142602 | Dylan Charles Bradford | Address on file | | | | |
| 7142602 | Dylan Charles Bradford | Address on file | | | | |
| 7142602 | Dylan Charles Bradford | Address on file | | | | |
| 5920300 | Dylan Charles Bradford | Address on file | | | | |
| 5920299 | Dylan Charles Bradford | Address on file | | | | |
| 5920301 | Dylan Charles Bradford | Address on file | | | | |
| 5920298 | Dylan Charles Bradford | Address on file | | | | |
| 7688689 | DYLAN CRIST | Address on file | | | | |
| 7197068 | Dylan Davidson Dutro | Address on file | | | | |
| 7197068 | Dylan Davidson Dutro | Address on file | | | | |
| 7197068 | Dylan Davidson Dutro | Address on file | | | | |
| 7197068 | Dylan Davidson Dutro | Address on file | | | | |
| 7197068 | Dylan Davidson Dutro | Address on file | | | | |
| 7197068 | Dylan Davidson Dutro | Address on file | | | | |
| 7153156 | Dylan Hughes | Address on file | | | | |
| 7153156 | Dylan Hughes | Address on file | | | | |
| 7153156 | Dylan Hughes | Address on file | | | | |
| 7153156 | Dylan Hughes | Address on file | | | | |
| 7153156 | Dylan Hughes | Address on file | | | | |
| 7153156 | Dylan Hughes | Address on file | | | | |
| 6011885 | DYLAN HUNTER ROOD | Address on file | | | | |
| 7184781 | Dylan Jones (Forest Jones, Parent) | Address on file | | | | |
| 7184781 | Dylan Jones (Forest Jones, Parent) | Address on file | | | | |
| 7271396 | Dylan Jones(Forest Jones, Parent) | Address on file | | | | |
| 7196571 | Dylan Joseph Young | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196571 | Dylan Joseph Young | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196571 | Dylan Joseph Young | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196571 | Dylan Joseph Young | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196571 | Dylan Joseph Young | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196571 | Dylan Joseph Young | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196113 | DYLAN LLOYD | Address on file | | | | |
| 7196113 | DYLAN LLOYD | Address on file | | | | |
| 5920305 | Dylan Loebel-Begelman | Address on file | | | | |
| 5920304 | Dylan Loebel-Begelman | Address on file | | | | |
| 5920303 | Dylan Loebel-Begelman | Address on file | | | | |
| 5920302 | Dylan Loebel-Begelman | Address on file | | | | |
| 7688690 | DYLAN PAUL MORGAN BOMAR | Address on file | | | | |
| 7688691 | DYLAN R AUKER & | Address on file | | | | |
| 7141963 | Dylan Reed Riley | Address on file | | | | |
| 7141963 | Dylan Reed Riley | Address on file | | | | |
| 7141963 | Dylan Reed Riley | Address on file | | | | |
| 7141963 | Dylan Reed Riley | Address on file | | | | |
| 7142218 | Dylan Robert Davenport | Address on file | | | | |
| 7142218 | Dylan Robert Davenport | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7142218 | Dylan Robert Davenport | Address on file | | | | |
| 7142218 | Dylan Robert Davenport | Address on file | | | | |
| 7193238 | DYLAN ROBERT HARRIS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193238 | DYLAN ROBERT HARRIS | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7200227 | DYLAN RYAN WHITESIDE | Address on file | | | | |
| 7200227 | DYLAN RYAN WHITESIDE | Address on file | | | | |
| 5905449 | Dylan Sager | Address on file | | | | |
| 5908916 | Dylan Sager | Address on file | | | | |
| 7169318 | Dylan Santiago | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7169318 | Dylan Santiago | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7169318 | Dylan Santiago | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7169318 | Dylan Santiago | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 5943772 | Dylan Schwank | Address on file | | | | |
| 5905519 | Dylan Schwank | Address on file | | | | |
| 5908984 | Dylan Schwank | Address on file | | | | |
| 7307072 | Dylan Scott O'Hair (Annette O'hair, Parent) | Address on file | | | | |
| 7188114 | Dylan Scott O'Hair (Annette O'hair, Parent) | Address on file | | | | |
| 7188114 | Dylan Scott O'Hair (Annette O'hair, Parent) | Address on file | | | | |
| 5920307 | Dylan T Mokler | Address on file | | | | |
| 5920308 | Dylan T Mokler | Address on file | | | | |
| 5920310 | Dylan T Mokler | Address on file | | | | |
| 5920309 | Dylan T Mokler | Address on file | | | | |
| 5920306 | Dylan T Mokler | Address on file | | | | |
| 5944177 | Dylan Tarnutzer | Address on file | | | | |
| 5906392 | Dylan Taylor | Address on file | | | | |
| 5909742 | Dylan Taylor | Address on file | | | | |
| 5902381 | Dylan Taylor | Address on file | | | | |
| 7200705 | DYLLAN BOND | Address on file | | | | |
| 7200705 | DYLLAN BOND | Address on file | | | | |
| 6145441 | DYMER JACQUELINE | Address on file | | | | |
| 4979020 | Dymke, James | Address on file | | | | |
| 4966890 | Dymke, Paul Brian | Address on file | | | | |
| 5988084 | Dynadot LLC-Han, Todd | 205 E 3rd Ave, 314 | San Mateo | CA | 94401 | |
| 4939552 | Dynadot LLC-Han, Todd | 205 E 3rd Ave | San Mateo | CA | 94401 | |
| 4920100 | DYNALCO CONTROLS | 3690 NW 53RD ST | FT LAUDERDALE | FL | 33309 | |
| 5868791 | Dynamic Design Build Inc. | Address on file | | | | |
| 4920101 | DYNAMIC DURABLE MEDICAL EQUIPMENT | LLC, 10210 N 32ND ST STE C-8 | PHOENIX | AZ | 85028 | |
| 4920102 | DYNAMIC RATINGS INC | N56 W24879 N CORPORATE CIR | SUSSEX | WI | 53089 | |
| 6074991 | DYNAMIC RISK ASSESSMENT SYSTEMS INC | 333 11TH AVE SW STE 1110 | CALGARY | AB | T2R 0C5 | |
| 4920103 | DYNAMIC RISK ASSESSMENT SYSTEMS INC | 333 11TH AVE SW STE 1110 | CALGARY | AB | T2R 1L9 | |
| 5862349 | Dynamic Risk Assessment Systems, Inc. | Suite 1110, 333-11th Ave SW | Calgary | AB | T2R 1L9 | |
| 4920104 | DYNAPAR CORPORATION | c/o NAMCO CONTROLS, 2100 WEST BROAD ST | ELIZABETHTOWN | NC | 28337 | |
| 4920105 | DYNAPOWER COMPANY LLC | 85 MEADOWLAND DR | SOUTH BURLINGTON | VT | 05403 | |
| 7475623 | Dynasty, Chin | Address on file | | | | |
| 7475623 | Dynasty, Chin | Address on file | | | | |
| 7475623 | Dynasty, Chin | Address on file | | | | |
| 7475623 | Dynasty, Chin | Address on file | | | | |
| 7941067 | DYNEGY (FKA DUKE)-MOSS LANDING, LLC MOSS LANDING PP | 4140 DUBLIN BLVD | DUBLIN | CA | 94568 | |
| 6074992 | Dynegy (fka Duke)-Moss Landing, LLC Moss Landing PP | Doe, John, 4140 Dublin Blvd | DUBLIN | CA | 94568 | |
| 4920106 | DYNEGY GEN FINANCE CO LLC | 601 Travis Street # 1400 | Houston | TX | 77002 | |
| 6074993 | Dynegy Marketing and Trade | 6555 Sierra Drive | Irving | TX | 75039 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4932610 | Dynegy Marketing and Trade, LLC | 6555 Sierra Drive | Irving | TX | 75039 | |
| 6118919 | Dynegy Marketing and Trade, LLC | Risk Management - Dynegy Energy Storage, 6555 Sierra Dr | Irving | TX | 75039 | |
| 7162374 | Dynegy Marketing and Trade, LLC | Attn: Risk Management / James A. Burke, Executive Vice President and Chief Operating Officer, 6555 Sierra Dr | Irving | TX | 75039 | |
| 4932611 | Dynegy Morro Bay, LLC | 601 Travis Suite 1400 | Houston | TX | 77002 | |
| 7245358 | Dynegy Morro Bay, LLC | Vistra Energy, Attn: Tiffany Silvery, Stephanie Zapata Moore, 6555 Sierra Drive | Irving | TX | 75039 | |
| 7952711 | DYNEGY MOSS LANDING LLC | Highway One and Dolan Road | Moss Landing | CA | 95039 | |
| 6116649 | DYNEGY MOSS LANDING LLC | Highway One and Dolan Road, Units 1 and 2 | Moss Landing | CA | 95039 | |
| 4920107 | DYNEGY MOSS LANDING LLC | PO Box 690 | MOSS LANDING | CA | 95039-0690 | |
| 6074998 | Dynegy Moss Landing, LCC | PO Box 690 | Moss Landing | CA | 95039 | |
| 7261317 | Dynegy Moss Landing, LLC | Vistra Energy, Attn: Tiffany Silvery and Stephanie Zapata Moore, 6555 Sierra Drive | Irving | TX | 75039 | |
| 7257078 | Dynegy Oakland, LLC | Vistra Energy, Attn: Tiffany Silvery, Stephanie Zapata Moore, 6555 Sierra Drive | Irving | TX | 75039 | |
| 4920108 | DYNEGY POWER GENERATION | 6555 SIERRA DR | IRVING | TX | 75039-2479 | |
| 4920109 | DYNEGY POWER GENERATION INC | PO BOX 690 | MOSS LANDING | CA | 95039 | |
| 4932612 | Dynegy Power, LLC | 600 Travis Street, Suite 1400 | Houston | TX | 77002 | |
| 6075000 | Dynergy Administrative Services Co | P.O. Box 690 | Moss Landing | CA | 95039 | |
| 4996917 | Dynes, Lori | Address on file | | | | |
| 6160383 | Dyogi, George | Address on file | | | | |
| 6160383 | Dyogi, George | Address on file | | | | |
| 5865058 | Dyok, Wayne | Address on file | | | | |
| 4971765 | Dyrby, Katrina | Address on file | | | | |
| 7688692 | DYRON JAKE JUE | Address on file | | | | |
| 5008030 | Dysert, Kathleen | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008031 | Dysert, Kathleen | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4949699 | Dysert, Kathleen | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7294277 | Dysert, Kathleen | Address on file | | | | |
| 4990956 | Dyson, Al | Address on file | | | | |
| 4936065 | DYSON, CHARLES | PO BOX 5221 | VALLEJO | CA | 94591 | |
| 7331920 | Dyson, Desirae J. | Address on file | | | | |
| 4996309 | Dyson, Elizabeth | Address on file | | | | |
| 4996309 | Dyson, Elizabeth | Address on file | | | | |
| 4996200 | Dyson, Robert | Address on file | | | | |
| 4911767 | Dyson, Robert Douglas | Address on file | | | | |
| 7218061 | Dysthe, Dennis T. | Address on file | | | | |
| 5893063 | Dysthe, Derek Matthew | Address on file | | | | |
| 4965045 | Dysthe, Derek Matthew | Address on file | | | | |
| 7340859 | Dysthe, Sheryl | Address on file | | | | |
| 4976267 | Dyt, Doris | Doris Dyt Revocable Trust dated October 30, 2014, 1635 Landmark Way | Beaumont | CA | 92223-8565 | |
| 4975036 | Dyt, Richard and Patricia M | Trustee, 3334 Mooney Blvd. | Tulare | CA | 93274-1124 | |
| 6087103 | Dyt, Richard and Patricia M., as Trustees. | 3334 Mooney Blvd. | Tulare | CA | 93274 | |
| 6131574 | DYTON KARL C | Address on file | | | | |
| 7327090 | Dziadulewicz, James | 2243 Rocklyn St. | Camarillo | CA | 93010 | |
| 4995775 | Dziedzic-Cole, Barbara | Address on file | | | | |
| 5992808 | Dzuro, Shelley | Address on file | | | | |
| 4995412 | Dzvonar, John | Address on file | | | | |
| 7321877 | Dzwonek, Deanna or Theodore | Address on file | | | | |
| 5868793 | E & B NAtural Resource | Address on file | | | | |
| 7164989 | E & E Carloni Investment LLC | Alison E Cordova, 840 MALCOLM ROAD SUITE 200 | BURLINGAME | CA | 94010 | |
| 4920110 | E & J GALLO WINERY | 600 E YOSEMITE BLVD | MODESTO | CA | 95353 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6116650 | E & J GALLO WINERY | 600 Yosemite Blvd. | Modesto | CA | 95353 | |
| 6130336 | E & J GALLO WINERY INC | Address on file | | | | |
| 6130685 | E & J GALLO WINERY INC | Address on file | | | | |
| 6116651 | E & J Gallo Winery, Inc. | 5610 E. Olive | Fresno | CA | 93727 | |
| 6075006 | E & J Gallo Winery, Inc. | 600 Yosemite Blvd. | Modesto | CA | 95354 | |
| 5868794 | E & P PROPERTIES, INC. | Address on file | | | | |
| 7688693 | E A MORGAN & P H MORGAN TR | Address on file | | | | |
| 4920111 | E AND F FINANCIAL SERVICES INC | 3120 COHASSET RD STE 5 | CHICO | CA | 95973 | |
| 7772456 | E BARRY OWENS & | LEILANI DENN JT TEN, 4370 ARROWWOOD CIR | CONCORD | CA | 94521-4429 | |
| 7767649 | E BLAIR HARPER | 2800 CHICHESTER AVE | UPPER CHICHESTER | PA | 19061-3428 | |
| 7767650 | E BLAIR HARPER & | MILDREDG HARPER JT TEN, 2800 CHICHESTER AVE | UPPER CHICHESTER | PA | 19061-3428 | |
| 6075007 | E Bradley & Sandy Strong | 2742 Cumberland Pl | Davis | CA | 95616 | |
| 7866813 | E Bush O'Brien-Sobieski Tr-James Agency | Address on file | | | | |
| 7768440 | E C INFANTE EX UW | I INFANTE, 515 N 13TH ST | DONNA | TX | 78537-2819 | |
| 7948993 | E C RODRIGUEZ & CAROL RODRIGUEZ TR UA OCT 2 00 | Address on file | | | | |
| 4920112 | E C SMITH INC | 4603 LOCUST RD | ANDERSON | CA | 96007 | |
| 7784790 | E C SNELGROVE | P O BOX 1818 | REEDLEY | CA | 93654-1818 | |
| 4920113 | E CARWILE LEROY JR MD INC | A MEDICAL CORPROATION, 6594 N 1ST ST STE 103 | FRESNO | CA | 93710 | |
| 7773758 | E CHARYL ROBERTS | 51 BAYBERRY LN | NORTH DARTMOUTH | MA | 02747-3572 | |
| 7688695 | E CHRISTINA M BOUSMAN | Address on file | | | | |
| 4920114 | E CYCLE LLC | 4105 LEAP RD | HILLIARD | OH | 43026 | |
| 4920115 | e Cycle LLC | 7775 Walton Pkwy ste 250 | New Albany | OH | 43054 | |
| 4920116 | E DAVID MANACE MD INC | E DAVID MANACE MD, 2100 WEBSTER ST #202 | SAN FRANCISCO | CA | 94115 | |
| 7771241 | E DONALD MC NEES | 304 SAINT LUKES DR | RICHARDSON | TX | 75080-4829 | |
| 7762603 | E DOREEN BALFOUR | 26-1203 CARTER CREST RD | EDMONTON | AB | T6R 2R1 | |
| 7688696 | E DUANE REEVES & BARBARA J REEVES | Address on file | | | | |
| 4920117 | E E GILBERT CONSTRUCTION INC | 155 HOWE RD | MARTINEZ | CA | 94553 | |
| 7785264 | E EILEEN BONE | PO BOX 814 | WATERVILLE | WA | 98858-0814 | |
| 7688697 | E EILEEN KUHN & JAMES C KUHN TTEES | Address on file | | | | |
| 7688698 | E EUGENE SNYDER & | Address on file | | | | |
| 4920118 | E F JOHNSON CO | PARTS DEPT & MANUFACTURING PLANT, 299 JOHNSON AVE | WASECA | MN | 56093 | |
| 7688699 | E F OSTROM & | Address on file | | | | |
| 7688700 | E F YURTH | Address on file | | | | |
| 7688701 | E FERN MILLER | Address on file | | | | |
| 7949734 | E FLORENDO & E FLORENDOO CO-TTEE (E FLORENDO REV TRUST) | Address on file | | | | |
| 7770268 | E G LOCKARD & | JANELLE LOCKARD TEN COM, 4303 WAYCROSS DR | ARLINGTON | TX | 76016-3007 | |
| 7933600 | E G SIMPSON.;. | 218 SOUTH BERNARDO AVE | SUNNYVALE | CA | 94086 | |
| 7688702 | E GLENN LLOYD III CUST | Address on file | | | | |
| 7688703 | E GORDON BROWN & | Address on file | | | | |
| 7767684 | E GORDON HARRISON & ORA-FAY HARRISON | TR HARRISON 1992 REVOCABLE LIVING TRUST UA DEC 21 92, 924 VEGAS VALLEY DR | LAS VEGAS | NV | 89109-1540 | |
| 7688704 | E H KRAUS & C M KRAUS TR KRAUS | Address on file | | | | |
| 7688705 | E H LOREK TR B M M TRUST | Address on file | | | | |
| 7688706 | E HERBERT BROWN & | Address on file | | | | |
| 4920120 | E I ELECTRONICS LLC | ELECTRO INDUSTRIES, 1054 41ST AVE | SANTA CRUZ | CA | 95062 | |
| 4920121 | E I ELECTRONICS LLC | ELECTRO INDUSTRIES LOAVAGETECH, 1800 SHAMES DR | WESTBURY | NY | 11590 | |
| 7688707 | E IRENE NEESE TR | Address on file | | | | |
| 7688708 | E J MC GREGOR & | Address on file | | | | |
| 7786885 | E J MC GREGOR & | BARBARA MC GREGOR JT TEN, 20350 HOLE IN ONE DR, SPACE 5 | REDDING | CA | 96002-9311 | |
| 7786594 | E J MC GREGOR & | BARBARA MC GREGOR JT TEN, 301 HARTNELL AVE APT 312 | REDDING | CA | 96002-1855 | |
| 4920122 | E J PIRES TRUCKING INC | 731 RENZ LANE | GILROY | CA | 95020 | |
| 7329303 | E J Pires Trucking Inc | 731 Renz Ln | Gilroy | CA | 95020-9560 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7688712 | E JANETTE BRADBURY | Address on file | | | | |
| 7688713 | E JOHN FEDOR & | Address on file | | | | |
| 7688714 | E JOHN HARRIS JR CUST | Address on file | | | | |
| 7688716 | E JOHN HARRIS JR CUST | Address on file | | | | |
| 7688718 | E JOHN HARRIS JR CUST | Address on file | | | | |
| 7688721 | E JOHN HARRIS JR CUST | Address on file | | | | |
| 7688715 | E JOHN HARRIS JR CUST | Address on file | | | | |
| 7688717 | E JOHN HARRIS JR CUST | Address on file | | | | |
| 7688719 | E JOHN HARRIS JR CUST | Address on file | | | | |
| 7688722 | E JOHN HARRIS JR CUST | Address on file | | | | |
| 7688723 | E JOHN HARRIS JR CUST | Address on file | | | | |
| 7688720 | E JOHN HARRIS JR CUST | Address on file | | | | |
| 7784689 | E JOHN NUTTING & MARCELLA A NUTTING TR | Address on file | | | | |
| 7774916 | E KNIGHT SMART | 856 50TH ST | SACRAMENTO | CA | 95819-3516 | |
| 7774864 | E LORENE SITES & | RALPH ALLEN SITES JR &, DAVID MICHAEL SITES JT TEN, PO BOX 246031 | SACRAMENTO | CA | 95824-6031 | |
| 7688724 | E MARCIA MCGURK | Address on file | | | | |
| 7775864 | E MAXINE TISHER | 3460 VILLA LN APT 322 | NAPA | CA | 94558-6409 | |
| 7688725 | E MICHAEL HEGEDUS JR | Address on file | | | | |
| 7769893 | E MORGAN LEBLANC | 908 W SAINT MARY ST | ABBEVILLE | LA | 70510-3416 | |
| 7768414 | E NORTON HYDE | C/O GARY S WOODALL, RE THE EST OF E NORTON HYDE, PO BOX 785 | TEMPLETON | CA | 93465 | |
| 4920123 | E O SCHWEITZER MANUFACTURING CO LLC | TARBELL ASSOCIATES, PO Box 1595 | NOVATO | CA | 94948 | |
| 4920124 | E P SYSTEMS ASSOCIATES | FABRICATED PRODUCTS, 100 VISCHER FERRY RD | REXFORD | NY | 12148 | |
| 7770872 | E PATRICIA MARTIN CUST | TRAVIS JAMES MARTIN, CA UNIF TRANSFERS MIN ACT, 2773 BLACKBURN DR | DAVIS | CA | 95618-1544 | |
| 7771495 | E PAUL MILLER & | ANITA MILLER JT TEN, 389 LONG TRL | OSTRANDER | OH | 43061-9004 | |
| 7765746 | E PETER RADIEVE & JOAN M RADIEVE | TR UA MAR 23 94 THE E PETER, AND JOAN M RADIEVE 1994 TRUST, 306 THE ALAMEDA | SAN ANSELMO | CA | 94960-1231 | |
| 7765747 | E PHYLLIS MCCORMICK TR UA FEB 16 | 90 THE E PHYLLIS MCCORMICK TRUST, 2944 GREENWOOD ACRES DR | DEKALB | IL | 60115-4949 | |
| 7688726 | E R DEFFENBAUGH & | Address on file | | | | |
| 7688727 | E RICHARD CALKIN | Address on file | | | | |
| 7688728 | E RICHARD MELINE JR | Address on file | | | | |
| 7688729 | E ROBERT MCLAIN & PINGFANG | Address on file | | | | |
| 7774582 | E S SETCHELL & ELSIE SETCHELL TR | SETCHELL TRUST UA NOV 3 88, 3218 MOUNT CT | CONCORD | CA | 94518-1140 | |
| 4920125 | E SOURCE COMPANIES LLC | 1745 38TH ST | BOULDER | CO | 80301 | |
| 7688730 | E THOMAS KELLEY | Address on file | | | | |
| 7961343 | E Trade Securities LLC, IRA Custodian FBO James A. Krantz | Address on file | | | | |
| 7781269 | E TRADE TR | FBO ADELINE YU IRA, 08 11 17, 6448 DU SAULT DR | SAN JOSE | CA | 95119-1914 | |
| 7779144 | E TRADE TR IRA | FBO ADRIAN CHEN 11/23/15, 258 LOBOS ST | SAN FRANCISCO | CA | 94112-2911 | |
| 7940005 | E Van Dyke & H. Van Dyke TTEE, The Van Dyke Family Trust | Address on file | | | | |
| 7688731 | E VERNON KRAUSE & | Address on file | | | | |
| 7688732 | E WARREN EISNER | Address on file | | | | |
| 5868795 | E West Construction, Inc. | Address on file | | | | |
| 5819531 | E&A Hauling | 6754 Citrus Ave | Oroville | CA | 95966 | |
| 6116652 | E&B NATURAL RESOURCES MANAGEMENT CORPORATION | 27S 27E 23 (McVan) | Bakersfield | CA | 93308 | |
| 6116653 | E&B NATURAL RESOURCES MANAGEMENT CORPORATION | James Rd & Oilfield Rd | Bakersfield | CA | 93308 | |
| 5868796 | E&B Natural Resources Management Corporation | Address on file | | | | |
| 6075010 | E&J Gallo Winery | 18000 River Road | Livingston | CA | 95334 | |
| 6116654 | E&J GALLO WINERY | 18000 W. River Rd. | Livingston | CA | 95334 | |
| 6075012 | E&M ELECTRIC AND MACHINERY INC WONDERWARE CALIFORNIA | 126 MILL ST | HEALDSBURG | CA | 95448 | |
| 5868797 | E. & J. Gallo Winery | David Fallek, California 163448, 600 Yosemite Blvd | Modesto | CA | 95354 | |
| 7164584 | E. A. (Eden Tesfalidet, Parent) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164584 | E. A. (Eden Tesfalidet, Parent) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7185556 | E. A., minor child | Address on file | | | | |
| 7185556 | E. A., minor child | Address on file | | | | |
| 7190048 | E. A., minor child | Address on file | | | | |
| 7190048 | E. A., minor child | Address on file | | | | |
| 7170685 | E. B. (Daniel Blair, Parent) | Address on file | | | | |
| 7170685 | E. B. (Daniel Blair, Parent) | Address on file | | | | |
| 7165994 | E. B. (Rob Baron, Parent) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165994 | E. B. (Rob Baron, Parent) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7164146 | E. B. (Valerie Box, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7164146 | E. B. (Valerie Box, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa | CA | | 95401 | |
| 7593655 | E. B. G., minor child (John Gibson, parent) | Address on file | | | | |
| 7593656 | E. B. G., minor child (John Gibson, parent) | Address on file | | | | |
| 7593656 | E. B. G., minor child (John Gibson, parent) | Address on file | | | | |
| 7593655 | E. B. G., minor child (John Gibson, parent) | Address on file | | | | |
| 7169062 | E. B., minor child | Randall E Strauss, 1999 HARRISON STREET, SUITE 1600 | OAKLAND | CA | 94612 | |
| 7169062 | E. B., minor child | Randall E. Strauss, Attorney, Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street, Suite 1600 | Oakland | CA | 94612 | |
| 7181586 | E. B., minor child | Address on file | | | | |
| 7181586 | E. B., minor child | Address on file | | | | |
| 7170428 | E. B., minor child (EVA CERVANTES) | Address on file | | | | |
| 7170428 | E. B., minor child (EVA CERVANTES) | Address on file | | | | |
| 7190939 | E. B., minor child (Jessanna Levitsky, parent) | Address on file | | | | |
| 7190939 | E. B., minor child (Jessanna Levitsky, parent) | Address on file | | | | |
| 7190939 | E. B., minor child (Jessanna Levitsky, parent) | Address on file | | | | |
| 7190939 | E. B., minor child (Jessanna Levitsky, parent) | Address on file | | | | |
| 7462854 | E. B., minor child (John Gibson, parent) | Address on file | | | | |
| 7200460 | E. B., minor child (John Gibson, parent) | Address on file | | | | |
| 7200460 | E. B., minor child (John Gibson, parent) | Address on file | | | | |
| 7338051 | E. B., minor child, Timothy Wilt, parent | Address on file | | | | |
| 7338051 | E. B., minor child, Timothy Wilt, parent | Address on file | | | | |
| 7323421 | E. Barbara Wurm, Trustee of the Wurm Revocable Inter Vivos Trust dated December 10, 2013 | Address on file | | | | |
| 7866135 | E. Bush O'Brien-Sobieski Tr - James Agency | Attn: Elena Seidlitz, 15th Floor, Amarillo National Bank, PO Box 1 | Amarillo | TX | 79105 | |
| 7866364 | E. Bush O'Brien-Sobieski Tr-Mona Agency | Address on file | | | | |
| 7164020 | E. C. (Diana Wang, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7164020 | E. C. (Diana Wang, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa | CA | | 95401 | |
| 7164423 | E. C. (Michael & Leahna Copsey, Parents) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164423 | E. C. (Michael & Leahna Copsey, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7164275 | E. C. (Rosemarie & Scott Clifford, Parents) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164275 | E. C. (Rosemarie & Scott Clifford, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7163276 | E. C. (Terry & Julie Cates, Parents) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163276 | E. C. (Terry & Julie Cates, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7181639 | E. C., minor child | Address on file | | | | |
| 7181639 | E. C., minor child | Address on file | | | | |
| 7182445 | E. C., minor child | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 2461 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7325793 | E. C., minor child (Amy Collins, parent) | Address on file | | | | |
| 7325793 | E. C., minor child (Amy Collins, parent) | Address on file | | | | |
| 7325793 | E. C., minor child (Amy Collins, parent) | Address on file | | | | |
| 7325793 | E. C., minor child (Amy Collins, parent) | Address on file | | | | |
| 7590846 | E. C., minor child (Marcia Cracker, parent) | Address on file | | | | |
| 7590846 | E. C., minor child (Marcia Cracker, parent) | Address on file | | | | |
| 7590846 | E. C., minor child (Marcia Cracker, parent) | Address on file | | | | |
| 7590846 | E. C., minor child (Marcia Cracker, parent) | Address on file | | | | |
| 7163763 | E. D. (Declan Dineen, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7163763 | E. D. (Declan Dineen, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7176116 | E. D. (Duane Ronald Davidson and Jill T Davidson, Parents) | Address on file | | | | |
| 7176116 | E. D. (Duane Ronald Davidson and Jill T Davidson, Parents) | Address on file | | | | |
| 7163753 | E. D. (Scott Davis, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163753 | E. D. (Scott Davis, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 7181709 | E. D., minor child | Address on file | | | | |
| 7181709 | E. D., minor child | Address on file | | | | |
| 7170681 | E. D., minor child | Address on file | | | | |
| 7170681 | E. D., minor child | Address on file | | | | |
| 7170681 | E. D., minor child | Address on file | | | | |
| 7170681 | E. D., minor child | Address on file | | | | |
| 7196981 | E. Darlene Adams | Address on file | | | | |
| 7196981 | E. Darlene Adams | Address on file | | | | |
| 7196981 | E. Darlene Adams | Address on file | | | | |
| 7196981 | E. Darlene Adams | Address on file | | | | |
| 7196981 | E. Darlene Adams | Address on file | | | | |
| 7196981 | E. Darlene Adams | Address on file | | | | |
| 5868798 | E. DUNNE INVESTORS LLC. | Address on file | | | | |
| 7186142 | E. E., minor child | Address on file | | | | |
| 7186142 | E. E., minor child | Address on file | | | | |
| 7163846 | E. F. (Jeremy Faull, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7163846 | E. F. (Jeremy Faull, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7165273 | E. F. (Julia & Jesse Fox, Parents) | Khaldoun Baghdadi, 650 California St., 26th Floor | San Francisco | CA | 94108 | |
| 7186164 | E. F., minor child | Address on file | | | | |
| 7186164 | E. F., minor child | Address on file | | | | |
| 7183539 | E. F., minor child | Address on file | | | | |
| 7182521 | E. F., minor child | Address on file | | | | |
| 7182521 | E. F., minor child | Address on file | | | | |
| 7163838 | E. G. (Jason Gebhart, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7163838 | E. G. (Jason Gebhart, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7327258 | E. G., a minor child (Joshua Glasenapp, parent) | Address on file | | | | |
| 7327258 | E. G., a minor child (Joshua Glasenapp, parent) | Address on file | | | | |
| 7327258 | E. G., a minor child (Joshua Glasenapp, parent) | Address on file | | | | |
| 7327258 | E. G., a minor child (Joshua Glasenapp, parent) | Address on file | | | | |
| 7183044 | E. G., minor child | Address on file | | | | |
| 7183044 | E. G., minor child | Address on file | | | | |
| 7164066 | E. H. (Dave Hawk, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7164066 | E. H. (Dave Hawk, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa | CA | | 95401 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7155006 | E. H., a minor child (Spencer Holtom, parent) | Address on file | | | | |
| 7170533 | E. H., minor child | Address on file | | | | |
| 7170533 | E. H., minor child | Address on file | | | | |
| 7190008 | E. H., minor child | Address on file | | | | |
| 7190008 | E. H., minor child | Address on file | | | | |
| 7486937 | E. H., minor child (Hugh J. Hooks, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7486937 | E. H., minor child (Hugh J. Hooks, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7486937 | E. H., minor child (Hugh J. Hooks, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7486937 | E. H., minor child (Hugh J. Hooks, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7163859 | E. J. (Leon Michael Jones, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7163859 | E. J. (Leon Michael Jones, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7164006 | E. J. (Sean Johnson, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7164006 | E. J. (Sean Johnson, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa | CA | | 95401 | |
| 7313552 | E. J., a minor child (Robin Johnson, parent) | Address on file | | | | |
| 7182626 | E. J., minor child | Address on file | | | | |
| 7182626 | E. J., minor child | Address on file | | | | |
| 7327608 | E. Jeffreys Wanee & Lucille B. Wanee | Lucille B., Wanee, 851 Karen Dr. | Chico | CA | 95926 | |
| 7327608 | E. Jeffreys Wanee & Lucille B. Wanee | Lucille B. Wanee, Co-Owner, House of Color, 851 Karen Dr. | Chico | CA | 95926 | |
| 7182352 | E. K., minor child | Address on file | | | | |
| 7182352 | E. K., minor child | Address on file | | | | |
| 7182478 | E. K., minor child | Address on file | | | | |
| 7164341 | E. L. (Carey & Tony Livingston, Parents) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164341 | E. L. (Carey & Tony Livingston, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7159165 | E. L. P., a minor child (Christopher Pillsbury, parent) | Eric J Ratinoff, 401 Watt Avenue | Sacramento | CA | 95864 | |
| 7159165 | E. L. P., a minor child (Christopher Pillsbury, parent) | Robert Jackson, Attorney, Law Offices of Robert W. Jackson, A.P.C., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7159165 | E. L. P., a minor child (Christopher Pillsbury, parent) | Robert W Jackson, 205 WEST ALVARADO | FALLBROK | CA | 92028 | |
| 7185639 | E. L., minor child | Address on file | | | | |
| 7185639 | E. L., minor child | Address on file | | | | |
| 7479914 | E. L., minor child (David Larson, parent) | Address on file | | | | |
| 7479914 | E. L., minor child (David Larson, parent) | Address on file | | | | |
| 7479914 | E. L., minor child (David Larson, parent) | Address on file | | | | |
| 7479914 | E. L., minor child (David Larson, parent) | Address on file | | | | |
| 7941068 | E. LEE HORTON | 1633 VIA MACHADO | PALO VERDES ESTATES | CA | 90274 | |
| 7330345 | E. Lynn Schoenmann, Chapter 7 Trustee for Mayacamas Holdings LLC | Address on file | | | | |
| 7285874 | E. Lynn Schoenmann, Chapter 7 Trustee for Mayacamas Holdings LLC | Address on file | | | | |
| 7285874 | E. Lynn Schoenmann, Chapter 7 Trustee for Mayacamas Holdings LLC | Address on file | | | | |
| 7282905 | E. Lynn Shoenmann, Chapter 7 Trustee for Mayacamas Holdings LLC | Address on file | | | | |
| 7282905 | E. Lynn Shoenmann, Chapter 7 Trustee for Mayacamas Holdings LLC | Address on file | | | | |
| 7163819 | E. M. (Christina Mortensen, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7163819 | E. M. (Christina Mortensen, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7163729 | E. M. (Glen Mitchell, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7163729 | E. M. (Glen Mitchell, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7163620 | E. M. (Patricia May, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7163620 | E. M. (Patricia May, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 2463 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7165849 | E. M. (Theodore & Jennifer Muller, Parents) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165849 | E. M. (Theodore & Jennifer Muller, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7175773 | E. M., minor child | Address on file | | | | |
| 7175773 | E. M., minor child | Address on file | | | | |
| 7175773 | E. M., minor child | Address on file | | | | |
| 7175773 | E. M., minor child | Address on file | | | | |
| 7185516 | E. M., minor child | Address on file | | | | |
| 7185516 | E. M., minor child | Address on file | | | | |
| 7190006 | E. M., minor child | Address on file | | | | |
| 7173772 | E. M., minor child | Randall E Strauss, 1999 HARRISON STREET, SUITE 1600 | OAKLAND | CA | 94612 | |
| 7173772 | E. M., minor child | Randall E. Strauss, Attorney, Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street suite 1600 | Oakland | CA | 94612 | |
| 7190006 | E. M., minor child | Address on file | | | | |
| 7200375 | E. M., minor child (Kylie Murray, parent) | Address on file | | | | |
| 7165875 | E. O. (John & Nicole Osmer, Parents) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165875 | E. O. (John & Nicole Osmer, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7182017 | E. O., minor child | Address on file | | | | |
| 7182017 | E. O., minor child | Address on file | | | | |
| 7476474 | E. P. R., minor child (Jennifer K. Ross, parent) | Address on file | | | | |
| 7476474 | E. P. R., minor child (Jennifer K. Ross, parent) | Address on file | | | | |
| 7476474 | E. P. R., minor child (Jennifer K. Ross, parent) | Address on file | | | | |
| 7476474 | E. P. R., minor child (Jennifer K. Ross, parent) | Address on file | | | | |
| 7183217 | E. P., minor child | Address on file | | | | |
| 7166193 | E. P., minor child | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7166193 | E. P., minor child | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7166193 | E. P., minor child | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7166193 | E. P., minor child | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7183217 | E. P., minor child | Address on file | | | | |
| 7486931 | E. P., minor child (Andrew P. Pearson, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7486931 | E. P., minor child (Andrew P. Pearson, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7486931 | E. P., minor child (Andrew P. Pearson, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7486931 | E. P., minor child (Andrew P. Pearson, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7187290 | E. R., minor child | Address on file | | | | |
| 7187290 | E. R., minor child | Address on file | | | | |
| 7480401 | E. R., minor child (Breann Alderson, parent) | Address on file | | | | |
| 7480401 | E. R., minor child (Breann Alderson, parent) | Address on file | | | | |
| 7480401 | E. R., minor child (Breann Alderson, parent) | Address on file | | | | |
| 7480401 | E. R., minor child (Breann Alderson, parent) | Address on file | | | | |
| 7165929 | E. S. (Charles and Trisha Shoemaker, Parents) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165929 | E. S. (Charles and Trisha Shoemaker, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7163200 | E. S. (Eric & Katherine Schimmel, Parents) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163200 | E. S. (Eric & Katherine Schimmel, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7163218 | E. S. (Jennifer & Jason Smits, Parents) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163218 | E. S. (Jennifer & Jason Smits, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7165620 | E. S. (Michelle Crawford, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 2464 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7165620 | E. S. (Michelle Crawford, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7163882 | E. S. (Shauna Coletti, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7163882 | E. S. (Shauna Coletti, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7190045 | E. S., minor child | Address on file | | | | |
| 7161073 | E. S., minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161073 | E. S., minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7823243 | E. S., minor child (Lannes Sharman, parent) | Address on file | | | | |
| 7163773 | E. T. (Matthew Todhunter, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7163773 | E. T. (Matthew Todhunter, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7475965 | E. V. (Krystal Tyranowsky, Parent) | Address on file | | | | |
| 7479466 | E. V. (Krystal Tyranowsky, Parent) | Address on file | | | | |
| 7471366 | E. V., minor child (Shari Vendrolini, parent) | Address on file | | | | |
| 7471366 | E. V., minor child (Shari Vendrolini, parent) | Address on file | | | | |
| 7471366 | E. V., minor child (Shari Vendrolini, parent) | Address on file | | | | |
| 7471366 | E. V., minor child (Shari Vendrolini, parent) | Address on file | | | | |
| 7172482 | E. W., a minor child (Ashley Watts, Parent) | Address on file | | | | |
| 7200490 | E. W., minor child (Jin Can Wang & Yan Xue Li, parents) | Address on file | | | | |
| 7200490 | E. W., minor child (Jin Can Wang & Yan Xue Li, parents) | Address on file | | | | |
| 7200490 | E. W., minor child (Jin Can Wang & Yan Xue Li, parents) | Address on file | | | | |
| 7200490 | E. W., minor child (Jin Can Wang & Yan Xue Li, parents) | Address on file | | | | |
| 7183145 | E. Y., minor child | Address on file | | | | |
| 7183145 | E. Y., minor child | Address on file | | | | |
| 7302849 | E.A. a minor child (Haley Kingery, mother) | Address on file | | | | |
| 5868799 | E.A. Davidovits & Co Inc | Address on file | | | | |
| 7334417 | E.A. minor child (Nicole Winchester, parent) | Address on file | | | | |
| 7194865 | E.A., a minor child (Dina Alderman, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169003 | E.A., a minor child (Dina Alderman, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194865 | E.A., a minor child (Dina Alderman, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7169003 | E.A., a minor child (Dina Alderman, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7192591 | E.A., a minor child (EMMA L AVILEZ, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192591 | E.A., a minor child (EMMA L AVILEZ, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7196125 | E.A., a minor child (FRANK ANDERSON, guardian) | Address on file | | | | |
| 7196125 | E.A., a minor child (FRANK ANDERSON, guardian) | Address on file | | | | |
| 6185232 | E.A., a minor child (Katie Anderson, parent) | Jack W. Weaver (Welty, Weaver & Currie, PC), 3333 Mendocino Ave., Suite 210 | Santa Rosa | CA | 95403 | |
| 7159078 | E.A., a minor child (Kelly Ahlers, parent) | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7194676 | E.A., a minor child (Lizette McMillen, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194676 | E.A., a minor child (Lizette McMillen, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194676 | E.A., a minor child (Lizette McMillen, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194676 | E.A., a minor child (Lizette McMillen, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194676 | E.A., a minor child (Lizette McMillen, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194676 | E.A., a minor child (Lizette McMillen, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7152426 | E.A., a minor child (Mario Anguiano Rivas, parent) | Address on file | | | | |
| 7152426 | E.A., a minor child (Mario Anguiano Rivas, parent) | Address on file | | | | |
| 7152426 | E.A., a minor child (Mario Anguiano Rivas, parent) | Address on file | | | | |
| 7152426 | E.A., a minor child (Mario Anguiano Rivas, parent) | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 2465 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7155575 | E.A., a minor child (Marlayna Harper, parent) | Address on file | | | | |
| 7153308 | E.A., a minor child (Michael Andreas, parent) | Address on file | | | | |
| 7153308 | E.A., a minor child (Michael Andreas, parent) | Address on file | | | | |
| 7153308 | E.A., a minor child (Michael Andreas, parent) | Address on file | | | | |
| 7153308 | E.A., a minor child (Michael Andreas, parent) | Address on file | | | | |
| 7153308 | E.A., a minor child (Michael Andreas, parent) | Address on file | | | | |
| 7153308 | E.A., a minor child (Michael Andreas, parent) | Address on file | | | | |
| 7180523 | E.A., a minor child (oldest) (Matthew Adams and Solvin Adams, parents) | Address on file | | | | |
| 7246991 | E.A., a minor child (William Armstrong, parent) | Address on file | | | | |
| 7180825 | E.A., a minor child (youngest) (Matthew Adams and Solvin Adams, parents) | Address on file | | | | |
| 7247571 | E.A., a minor child, (Nichol Carnegie, parent) | Address on file | | | | |
| 7159827 | E.A.D., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159827 | E.A.D., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7267460 | E.A.W. a minor child (Christine Waterstripe, mother) | Address on file | | | | |
| 7301219 | E.B. a minor child (Jennifer DeBrunner, mother) | Address on file | | | | |
| 7297493 | E.B. a minor child (Lynne Esparza, grandparent) | Address on file | | | | |
| 7153740 | E.B., a minor child ( , parent) | Address on file | | | | |
| 7153740 | E.B., a minor child ( , parent) | Address on file | | | | |
| 7153740 | E.B., a minor child ( , parent) | Address on file | | | | |
| 7153740 | E.B., a minor child ( , parent) | Address on file | | | | |
| 7153740 | E.B., a minor child ( , parent) | Address on file | | | | |
| 7153740 | E.B., a minor child ( , parent) | Address on file | | | | |
| 7193549 | E.B., a minor child (ALLEN BROWN, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193549 | E.B., a minor child (ALLEN BROWN, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7310399 | E.B., a minor child (Andrew Boone, parent) | Address on file | | | | |
| 7153963 | E.B., a minor child (Anthony Booth , parent) | Address on file | | | | |
| 7153963 | E.B., a minor child (Anthony Booth , parent) | Address on file | | | | |
| 7153963 | E.B., a minor child (Anthony Booth , parent) | Address on file | | | | |
| 7153963 | E.B., a minor child (Anthony Booth , parent) | Address on file | | | | |
| 7153963 | E.B., a minor child (Anthony Booth , parent) | Address on file | | | | |
| 7153963 | E.B., a minor child (Anthony Booth , parent) | Address on file | | | | |
| 7152039 | E.B., a minor child (Bradley Baker,parent) | Jack W. Weaver (Welty,Weaver & Currie, PC), 278469, 3333 Mendocino Ave., Suite 210 | Santa Rosa | CA | 95403 | |
| 7141756 | E.B., a minor child (Dawn Bordessa, parent) | Address on file | | | | |
| 7141756 | E.B., a minor child (Dawn Bordessa, parent) | Address on file | | | | |
| 7141756 | E.B., a minor child (Dawn Bordessa, parent) | Address on file | | | | |
| 7141756 | E.B., a minor child (Dawn Bordessa, parent) | Address on file | | | | |
| 7206245 | E.B., a minor child (DEANNA LATTA, guardian) | Address on file | | | | |
| 7206245 | E.B., a minor child (DEANNA LATTA, guardian) | Address on file | | | | |
| 7200023 | E.B., a minor child (ERIC BEELER, guardian) | Address on file | | | | |
| 7200023 | E.B., a minor child (ERIC BEELER, guardian) | Address on file | | | | |
| 7262538 | E.B., a minor child (Erik Berkenstock, parent) | Address on file | | | | |
| 7326577 | E.B., a minor child (Hailey Colbard, guardian) | Skikos, Crawford, Skikos & Joseph, Adriana Desmond, One Sansome St., Suite 2830 | San Francisco | CA | 94104 | |
| 7144080 | E.B., a minor child (Jarrett Barnett, parent) | Address on file | | | | |
| 7144080 | E.B., a minor child (Jarrett Barnett, parent) | Address on file | | | | |
| 7144080 | E.B., a minor child (Jarrett Barnett, parent) | Address on file | | | | |
| 7144080 | E.B., a minor child (Jarrett Barnett, parent) | Address on file | | | | |
| 7250269 | E.B., a minor child (Joseph Biernacki, parent) | Address on file | | | | |
| 7296847 | E.B., a minor child (Kiersti Boyne, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 6185819 | E.B., a minor child (Lindsay Benson, parent) | Address on file | | | | |
| 7262518 | E.B., a minor child (Matthew Barney, parent) | Address on file | | | | |
| 7200076 | E.B., a minor child (MICHAEL BACA, guardian) | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2466 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7200076 | E.B., a minor child (MICHAEL BACA, guardian) | Address on file | | | | |
| 7159173 | E.B., a minor child (Michael Beaulac & Cathy Record, parents) | ESTHER BEAULAC, Eric J Ratinoff, 401 Watt Avenue | Sacramento | CA | 95864 | |
| 7159173 | E.B., a minor child (Michael Beaulac & Cathy Record, parents) | Robert Jackson, 205 WEST ALVARADO STREET | FALLBROOK | CA | 92028 | |
| 7324740 | E.B., a minor child (Sheila Brolliar, parent) | Address on file | | | | |
| 7193458 | E.B., a minor child (TAYLOR BAILEY, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193458 | E.B., a minor child (TAYLOR BAILEY, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7215860 | E.B., a minor child (Tina Baker, parent) | Address on file | | | | |
| 7161642 | E.B., a minor child (Whitney Bosque, parent) | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7200131 | E.B., a minor child DEANNA HUGHES, guardian) | Address on file | | | | |
| 7200131 | E.B., a minor child DEANNA HUGHES, guardian) | Address on file | | | | |
| 7583973 | E.B., minor child (Jessanna Levitsky & Nedjula Baguio parents) | Address on file | | | | |
| 7583973 | E.B., minor child (Jessanna Levitsky & Nedjula Baguio parents) | Address on file | | | | |
| 7583973 | E.B., minor child (Jessanna Levitsky & Nedjula Baguio parents) | Address on file | | | | |
| 7583973 | E.B., minor child (Jessanna Levitsky & Nedjula Baguio parents) | Address on file | | | | |
| 7217847 | E.B., minor child (Larry Broderick, parent) | Address on file | | | | |
| 7217847 | E.B., minor child (Larry Broderick, parent) | Address on file | | | | |
| 7217847 | E.B., minor child (Larry Broderick, parent) | Address on file | | | | |
| 7217847 | E.B., minor child (Larry Broderick, parent) | Address on file | | | | |
| 7159879 | E.B.G., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159879 | E.B.G., a minor child | Gerald Singleton, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7159370 | E.B.S., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159370 | E.B.S., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7333809 | E.C. (Edgar Eugene Cole, Parent) | Address on file | | | | |
| 7192854 | E.C. PHILLIPS | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192854 | E.C. PHILLIPS | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 5903913 | E.C. Phillips III | Address on file | | | | |
| 5907643 | E.C. Phillips III | Address on file | | | | |
| 7176632 | E.C. Phillips, III | Address on file | | | | |
| 7181350 | E.C. Phillips, III | Address on file | | | | |
| 7181350 | E.C. Phillips, III | Address on file | | | | |
| 7282296 | E.C. Phillips, III | Address on file | | | | |
| 7199134 | E.C., a minor child ( , parent) | Address on file | | | | |
| 7199134 | E.C., a minor child ( , parent) | Address on file | | | | |
| 7199134 | E.C., a minor child ( , parent) | Address on file | | | | |
| 7199134 | E.C., a minor child ( , parent) | Address on file | | | | |
| 7180833 | E.C., a minor child ( Elizabeth Clark, Parent) | Mark Potter, 8033 Linda Vista Road, Suite 200 | San Diego | CA | 92111 | |
| 7197476 | E.C., a minor child (Alejandro Carrada, parent) | Address on file | | | | |
| 7197476 | E.C., a minor child (Alejandro Carrada, parent) | Address on file | | | | |
| 7197476 | E.C., a minor child (Alejandro Carrada, parent) | Address on file | | | | |
| 7197476 | E.C., a minor child (Alejandro Carrada, parent) | Address on file | | | | |
| 7197476 | E.C., a minor child (Alejandro Carrada, parent) | Address on file | | | | |
| 7197476 | E.C., a minor child (Alejandro Carrada, parent) | Address on file | | | | |
| 7225751 | E.C., a minor child (Arlin Chin, parent) | Address on file | | | | |
| 7254157 | E.C., a minor child (Brittany Morrison, parent) | Address on file | | | | |
| 7143698 | E.C., a minor child (Daniel Cross, parent) | Address on file | | | | |
| 7143698 | E.C., a minor child (Daniel Cross, parent) | Address on file | | | | |
| 7341061 | E.C., a minor child (Elizabeth Clark, Parent) | Address on file | | | | |
| 7198731 | E.C., a minor child (Joseph Cortez, parent) | Address on file | | | | |
| 7198731 | E.C., a minor child (Joseph Cortez, parent) | Address on file | | | | |
| 7198731 | E.C., a minor child (Joseph Cortez, parent) | Address on file | | | | |
| 7198731 | E.C., a minor child (Joseph Cortez, parent) | Address on file | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2441 of 9539

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 2467 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7198731 | E.C., a minor child (Joseph Cortez, parent) | Address on file | | | | |
| 7198731 | E.C., a minor child (Joseph Cortez, parent) | Address on file | | | | |
| 7229009 | E.C., a minor child (Leanna Bishop, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7257914 | E.C., a minor child (Reyna Lubner, parent) | Address on file | | | | |
| 7200159 | E.C., a minor child (VICTORIA CARTER, guardian) | Address on file | | | | |
| 7200159 | E.C., a minor child (VICTORIA CARTER, guardian) | Address on file | | | | |
| 7161147 | E.C.S., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161147 | E.C.S., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7160867 | E.D., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160867 | E.D., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7197365 | E.D., a minor child (Cassandra Durden, parent) | Address on file | | | | |
| 7197365 | E.D., a minor child (Cassandra Durden, parent) | Address on file | | | | |
| 7197365 | E.D., a minor child (Cassandra Durden, parent) | Address on file | | | | |
| 7197365 | E.D., a minor child (Cassandra Durden, parent) | Address on file | | | | |
| 7197365 | E.D., a minor child (Cassandra Durden, parent) | Address on file | | | | |
| 7197365 | E.D., a minor child (Cassandra Durden, parent) | Address on file | | | | |
| 6185530 | E.D., a minor child (James Driscoll, parent) | Address on file | | | | |
| 7198801 | E.D., a minor child (Jenifer Davis, parent) | Address on file | | | | |
| 7198801 | E.D., a minor child (Jenifer Davis, parent) | Address on file | | | | |
| 7153342 | E.D., a minor child (Matthew Deiner, parent) | Address on file | | | | |
| 7153342 | E.D., a minor child (Matthew Deiner, parent) | Address on file | | | | |
| 7153342 | E.D., a minor child (Matthew Deiner, parent) | Address on file | | | | |
| 7153342 | E.D., a minor child (Matthew Deiner, parent) | Address on file | | | | |
| 7153342 | E.D., a minor child (Matthew Deiner, parent) | Address on file | | | | |
| 7153342 | E.D., a minor child (Matthew Deiner, parent) | Address on file | | | | |
| 7159007 | E.D., a minor child (Stacy DeFrietas, parent) | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7195819 | E.D., a minor child (Stephanie Nixon, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195819 | E.D., a minor child (Stephanie Nixon, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195819 | E.D., a minor child (Stephanie Nixon, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195819 | E.D., a minor child (Stephanie Nixon, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195819 | E.D., a minor child (Stephanie Nixon, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195819 | E.D., a minor child (Stephanie Nixon, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7486943 | E.D., minor child (Francis Boback Emad, parent) | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7486943 | E.D., minor child (Francis Boback Emad, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7486943 | E.D., minor child (Francis Boback Emad, parent) | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7486943 | E.D., minor child (Francis Boback Emad, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7159538 | E.D.E., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159538 | E.D.E., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7160200 | E.D.H., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160200 | E.D.H., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7241583 | E.D.W. a minor child (Christine Waterstripe, mother) | Address on file | | | | |
| 7315989 | E.D-I., a Minor (Richan Diaz-Infante) | Address on file | | | | |
| 7315989 | E.D-I., a Minor (Richan Diaz-Infante) | Address on file | | | | |
| 7199890 | E.E, a minor child (GUERIN SCOTT ERWIN, guardian) | Address on file | | | | |
| 7199890 | E.E, a minor child (GUERIN SCOTT ERWIN, guardian) | Address on file | | | | |
| 7470148 | E.E. (Eliden Ewton, Parent) | Address on file | | | | |
| 7473988 | E.E. (Raina O'Neil, Parent) | Address on file | | | | |
| 7159853 | E.E., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159853 | E.E., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2468 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7276905 | E.E., a minor child (Kelly Espinoza, parent) | Address on file | | | | |
| 7216002 | E.E., a minor child (Raina O'Neil, parent) | Address on file | | | | |
| 7193977 | E.E., a minor child (Shanon D. Elam, guardian) | Address on file | | | | |
| 7159387 | E.E.B., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159387 | E.E.B., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7149143 | E.E.B., a minor child (Robert Earl Bell, parent) | Address on file | | | | |
| 7160431 | E.E.K., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160431 | E.E.K., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7168503 | E.F. (AMANDA MICHAELS) | Address on file | | | | |
| 7168503 | E.F. (AMANDA MICHAELS) | Address on file | | | | |
| 7335576 | E.F. (Nicole Ferguson, Parent) | Address on file | | | | |
| 7192493 | E.F., a minor child (BRUCE FRIESEKE, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192493 | E.F., a minor child (BRUCE FRIESEKE, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7251114 | E.F., a minor child (Desiree Fletcher, parent) | Address on file | | | | |
| 7262590 | E.F., a minor child (Elisha Figueroa, parent) | Address on file | | | | |
| 7200139 | E.F., a minor child (ERIC ALAN FERRIS, guardian) | Address on file | | | | |
| 7200139 | E.F., a minor child (ERIC ALAN FERRIS, guardian) | Address on file | | | | |
| 7252944 | E.F., a minor child (Janyce Cardenas, parent) | Address on file | | | | |
| 7302031 | E.F., a minor child (Madison Austin, parent) | Address on file | | | | |
| 6185752 | E.F., a minor child (Maureen Foley, parent) | Address on file | | | | |
| 6185752 | E.F., a minor child (Maureen Foley, parent) | Address on file | | | | |
| 7193750 | E.F., a minor child (MICHAEL FERRIS, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193750 | E.F., a minor child (MICHAEL FERRIS, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7205995 | E.F., a minor child (MIKE FERRIS, guardian) | Address on file | | | | |
| 7205995 | E.F., a minor child (MIKE FERRIS, guardian) | Address on file | | | | |
| 7324672 | E.F., minor child (Charles Frampton, parent) | Address on file | | | | |
| 7324672 | E.F., minor child (Charles Frampton, parent) | Address on file | | | | |
| 7324672 | E.F., minor child (Charles Frampton, parent) | Address on file | | | | |
| 7324672 | E.F., minor child (Charles Frampton, parent) | Address on file | | | | |
| 7325649 | E.F., minor child (Salvatore Fucile, parent) | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7325649 | E.F., minor child (Salvatore Fucile, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95491 | |
| 7325649 | E.F., minor child (Salvatore Fucile, parent) | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7325649 | E.F., minor child (Salvatore Fucile, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95491 | |
| 7325615 | E.F., minor child (Salvatore Fucile, parent) | Address on file | | | | |
| 7161474 | E.F.W., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161474 | E.F.W., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7483414 | E.G, a minor child (Shawn Von Rotz, parent) | Address on file | | | | |
| 7460464 | E.G, a minor child, (Tenille Gates, parents) | Address on file | | | | |
| 7167625 | E.G. (CHRISTA DIKLICH) | Address on file | | | | |
| 7168534 | E.G. (JENESSA GRIGG) | Address on file | | | | |
| 7277722 | E.G. a minor child ( Nancy McIntosh, grandparent) | Address on file | | | | |
| 7141033 | E.G., a minor child ( , parent) | Address on file | | | | |
| 7141033 | E.G., a minor child ( , parent) | Address on file | | | | |
| 7141033 | E.G., a minor child ( , parent) | Address on file | | | | |
| 7141033 | E.G., a minor child ( , parent) | Address on file | | | | |
| 7159012 | E.G., a minor child (Danelle Gaytan, parent) | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7152519 | E.G., a minor child (Dayton Green, parent) | Address on file | | | | |
| 7152519 | E.G., a minor child (Dayton Green, parent) | Address on file | | | | |
| 7152519 | E.G., a minor child (Dayton Green, parent) | Address on file | | | | |
| 7152519 | E.G., a minor child (Dayton Green, parent) | Address on file | | | | |
| 7152519 | E.G., a minor child (Dayton Green, parent) | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 2469 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7152519 | E.G., a minor child (Dayton Green, parent) | Address on file | | | | |
| 7462008 | E.G., a minor child (Diane Marie Green, parent) | Address on file | | | | |
| 7462008 | E.G., a minor child (Diane Marie Green, parent) | Address on file | | | | |
| 7462008 | E.G., a minor child (Diane Marie Green, parent) | Address on file | | | | |
| 7462008 | E.G., a minor child (Diane Marie Green, parent) | Address on file | | | | |
| 7462008 | E.G., a minor child (Diane Marie Green, parent) | Address on file | | | | |
| 7462008 | E.G., a minor child (Diane Marie Green, parent) | Address on file | | | | |
| 7159018 | E.G., a minor child (Elizabeth Way, parent) | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7199896 | E.G., a minor child (FRANCISCO GONZALEZ, guardian) | Address on file | | | | |
| 7199896 | E.G., a minor child (FRANCISCO GONZALEZ, guardian) | Address on file | | | | |
| 7234590 | E.G., a minor child (Jessica Guerra, parent) | Address on file | | | | |
| 7141031 | E.G., a minor child (Lidia Granneman, parent) | Address on file | | | | |
| 7141031 | E.G., a minor child (Lidia Granneman, parent) | Address on file | | | | |
| 7141031 | E.G., a minor child (Lidia Granneman, parent) | Address on file | | | | |
| 7141031 | E.G., a minor child (Lidia Granneman, parent) | Address on file | | | | |
| 7152745 | E.G., a minor child (Matthew Garrahy, parent) | Address on file | | | | |
| 7152745 | E.G., a minor child (Matthew Garrahy, parent) | Address on file | | | | |
| 7152745 | E.G., a minor child (Matthew Garrahy, parent) | Address on file | | | | |
| 7152745 | E.G., a minor child (Matthew Garrahy, parent) | Address on file | | | | |
| 7152745 | E.G., a minor child (Matthew Garrahy, parent) | Address on file | | | | |
| 7152745 | E.G., a minor child (Matthew Garrahy, parent) | Address on file | | | | |
| 7200828 | E.G., a minor child (MONTY GOBIEL, guardian) | Address on file | | | | |
| 7200828 | E.G., a minor child (MONTY GOBIEL, guardian) | Address on file | | | | |
| 7822780 | E.G., a minor child (Regina Teresa Gruber, parent) | Address on file | | | | |
| 7822780 | E.G., a minor child (Regina Teresa Gruber, parent) | Address on file | | | | |
| 7262617 | E.G., a minor child (Richard Grigsbay, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7460542 | E.G., a minor child (Tenille Gates, parent) | Address on file | | | | |
| 7145812 | E.G., a minor child (Veronica Gonzales, parent) | Address on file | | | | |
| 7145812 | E.G., a minor child (Veronica Gonzales, parent) | Address on file | | | | |
| 7145812 | E.G., a minor child (Veronica Gonzales, parent) | Address on file | | | | |
| 7145812 | E.G., a minor child (Veronica Gonzales, parent) | Address on file | | | | |
| 7325185 | E.G., minor child (Amy and Roy Gomes, parents) | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7325185 | E.G., minor child (Amy and Roy Gomes, parents) | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7325185 | E.G., minor child (Amy and Roy Gomes, parents) | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7325185 | E.G., minor child (Amy and Roy Gomes, parents) | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7325185 | E.G., minor child (Amy and Roy Gomes, parents) | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7325185 | E.G., minor child (Amy and Roy Gomes, parents) | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7487314 | E.G., minor child (Amy Gomes, parent) | Address on file | | | | |
| 7256002 | E.G., minor child (Barbara George, parent) | Address on file | | | | |
| 7168012 | E.G.N. (JEFFREY ALBERT NEGRI) | Address on file | | | | |
| 7160246 | E.G.X.H., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160246 | E.G.X.H., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7167952 | E.H. (Eric Hodes) | Address on file | | | | |
| 7247828 | E.H. a minor child (Dennis Hughes, parent) | Address on file | | | | |
| 7160098 | E.H., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160098 | E.H., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7249666 | E.H., a minor child (Adam Hardgrave, parent) | Address on file | | | | |
| 7141379 | E.H., a minor child (Daniel Harmeson, parent) | Address on file | | | | |
| 7141379 | E.H., a minor child (Daniel Harmeson, parent) | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7141379 | E.H., a minor child (Daniel Harmeson, parent) | Address on file | | | | |
| 7141379 | E.H., a minor child (Daniel Harmeson, parent) | Address on file | | | | |
| 7266988 | E.H., a minor child (Dawn Huddleston, parent) | Address on file | | | | |
| 7184921 | E.H., a minor child (Edward Hemmert, guardian) | Address on file | | | | |
| 7251561 | E.H., a minor child (Garrett Hill, parent) | Address on file | | | | |
| 7193790 | E.H., a minor child (GARY TULL, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193790 | E.H., a minor child (GARY TULL, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7197333 | E.H., a minor child (Houston Hughes, parent) | Address on file | | | | |
| 7197333 | E.H., a minor child (Houston Hughes, parent) | Address on file | | | | |
| 7197333 | E.H., a minor child (Houston Hughes, parent) | Address on file | | | | |
| 7255466 | E.H., a minor child (Jason Hastain, parent) | Address on file | | | | |
| 7193253 | E.H., a minor child (JAYSON HILMER, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193253 | E.H., a minor child (JAYSON HILMER, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 6160000 | E.H., a minor Child (Kern Houghten and Carol Houghten, parents) | Law Office of Kenneth P. Roye, Joseph G. Astleford, 231494, 142 West 2nd Street, Suite B | Chico | CA | 95928 | |
| 7159067 | E.H., a minor child (Madeline Hubbard, parent) | Eric J Ratinoff, 401 Watt Avenue | Sacramento | CA | 95864 | |
| 7159067 | E.H., a minor child (Madeline Hubbard, parent) | Robert Jackson, Attorney, Law Offices of Robert W. Jackson, A.P.C., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7159067 | E.H., a minor child (Madeline Hubbard, parent) | Robert W Jackson, 205 WEST ALVARADO | FALLBROK | CA | 92028 | |
| 7193265 | E.H., a minor child (MARGARET HUFF, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193265 | E.H., a minor child (MARGARET HUFF, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7484833 | E.H., a minor child (Sadie May Hutchinson,parent) | Address on file | | | | |
| 7161213 | E.H.S., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161213 | E.H.S., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7286898 | E.I. Du Pont De Nemours and Company, on behalf of itself and its contractual indemnitor, The Chemours Company | Glynn & Finley, LLP, Morgan K. Lopez, 100 Pringle Avenue, Suite 500 | Walnut Creek | CA | 94596 | |
| 7286898 | E.I. Du Pont De Nemours and Company, on behalf of itself and its contractual indemnitor, The Chemours Company | Todd Coomes, Esq., Corporate Counsel, The Chemours Company, 107 Market Street | Wilmington | DE | 19899 | |
| 7196117 | E.I., a minor child (JOHN ILER, guardian) | Address on file | | | | |
| 7196117 | E.I., a minor child (JOHN ILER, guardian) | Address on file | | | | |
| 7160352 | E.I.J., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160352 | E.I.J., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7169754 | E.J. (Michael Johnson) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7169754 | E.J. (Michael Johnson) | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Ste. 450 | Santa Monica | CA | 90401 | |
| 5868800 | E.J. De Groot Farms | Address on file | | | | |
| 5982981 | E.J. Gallo Winery | 600 Yosemite Blvd, 18000 River Road, Livingston | Modesto | CA | 95354 | |
| 4943434 | E.J. Gallo Winery | 600 Yosemite Blvd | Modesto | CA | 95354 | |
| 7327306 | E.J. Minor child (Dawn Jones, parent) | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7327306 | E.J. Minor child (Dawn Jones, parent) | Earley, Joseph M., Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7327306 | E.J. Minor child (Dawn Jones, parent) | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7327306 | E.J. Minor child (Dawn Jones, parent) | Earley, Joseph M., Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7152094 | E.J.(2), a minor child (Nicholas Jenkins, parent) | Address on file | | | | |
| 7195390 | E.J., a minor child (Jessica M Johnson, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195390 | E.J., a minor child (Jessica M Johnson, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195390 | E.J., a minor child (Jessica M Johnson, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195390 | E.J., a minor child (Jessica M Johnson, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195390 | E.J., a minor child (Jessica M Johnson, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195390 | E.J., a minor child (Jessica M Johnson, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7152027 | E.J., a minor child (Nicholas Jenkins, parent) | Address on file | | | | |
| 7329821 | E.J.B., a minor child | Address on file | | | | |
| 7174020 | E.J.C.A., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174020 | E.J.C.A., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 7159900 | E.J.F., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159900 | E.J.F., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7174421 | E.J.O.H., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174421 | E.J.O.H., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 7178051 | E.J.R., a minor child (Brian Patrick Reis, parent) | Address on file | | | | |
| 7169649 | E.J.T. (MIGUEL TORRES AVILA) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7169649 | E.J.T. (MIGUEL TORRES AVILA) | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Ste. 450 | Santa Monica | CA | 90401 | |
| 7159561 | E.J.W., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159561 | E.J.W., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7482718 | E.K. & H.K. (Michael Knight, Parent) | Address on file | | | | |
| 7474708 | E.K. (Tom Kwiatkowski, Parent) | Address on file | | | | |
| 7170282 | E.K. (Zechariah Ketchum) | Address on file | | | | |
| 7170282 | E.K. (Zechariah Ketchum) | Address on file | | | | |
| 7142966 | E.K., a minor child (Heidi Kinney, parent) | Address on file | | | | |
| 7142966 | E.K., a minor child (Heidi Kinney, parent) | Address on file | | | | |
| 7142966 | E.K., a minor child (Heidi Kinney, parent) | Address on file | | | | |
| 7142966 | E.K., a minor child (Heidi Kinney, parent) | Address on file | | | | |
| 7248240 | E.K., a minor child (Jennifer Kamanu, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7144207 | E.K., a minor child (Joshua Kerney, parent) | Address on file | | | | |
| 7144207 | E.K., a minor child (Joshua Kerney, parent) | Address on file | | | | |
| 7144207 | E.K., a minor child (Joshua Kerney, parent) | Address on file | | | | |
| 7144207 | E.K., a minor child (Joshua Kerney, parent) | Address on file | | | | |
| 7257064 | E.K., a minor child (Patricia Kolodziejczyk, parent) | Address on file | | | | |
| 7197218 | E.K., a minor child (Rachelle Klobas, parent) | Address on file | | | | |
| 7197218 | E.K., a minor child (Rachelle Klobas, parent) | Address on file | | | | |
| 7197218 | E.K., a minor child (Rachelle Klobas, parent) | Address on file | | | | |
| 7197218 | E.K., a minor child (Rachelle Klobas, parent) | Address on file | | | | |
| 7197218 | E.K., a minor child (Rachelle Klobas, parent) | Address on file | | | | |
| 7197218 | E.K., a minor child (Rachelle Klobas, parent) | Address on file | | | | |
| 7141059 | E.K., a minor child (Tim Kelly, parent) | Address on file | | | | |
| 7141059 | E.K., a minor child (Tim Kelly, parent) | Address on file | | | | |
| 7141059 | E.K., a minor child (Tim Kelly, parent) | Address on file | | | | |
| 7141059 | E.K., a minor child (Tim Kelly, parent) | Address on file | | | | |
| 7192786 | E.K., a minor child (YOHANNES KIDANE, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192786 | E.K., a minor child (YOHANNES KIDANE, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7218309 | E.K.., a minor (Parent, Thomas Kwiatkowski) | James P. Frantz, Esq., 402 West Broadway | San Diego | CA | 92101 | |
| 7240629 | E.L. (1), a minor child (Joseph Lee, parent) | Address on file | | | | |
| 7243323 | E.L. (2), a minor child (Joseph Lee, parent) | Address on file | | | | |
| 7294968 | E.L. Stephens | Address on file | | | | |
| 7152651 | E.L., a minor child (Benedict Llamas, parent) | Address on file | | | | |
| 7152651 | E.L., a minor child (Benedict Llamas, parent) | Address on file | | | | |
| 7152651 | E.L., a minor child (Benedict Llamas, parent) | Address on file | | | | |
| 7152651 | E.L., a minor child (Benedict Llamas, parent) | Address on file | | | | |
| 7152651 | E.L., a minor child (Benedict Llamas, parent) | Address on file | | | | |
| 7152651 | E.L., a minor child (Benedict Llamas, parent) | Address on file | | | | |
| 7153540 | E.L., a minor child (Carli Smith, parent) | Address on file | | | | |
| 7153540 | E.L., a minor child (Carli Smith, parent) | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 2472 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7153540 | E.L., a minor child (Carli Smith, parent) | Address on file | | | | |
| 7153540 | E.L., a minor child (Carli Smith, parent) | Address on file | | | | |
| 7153540 | E.L., a minor child (Carli Smith, parent) | Address on file | | | | |
| 7153540 | E.L., a minor child (Carli Smith, parent) | Address on file | | | | |
| 7199908 | E.L., a minor child (DEANNA LATTA, guardian) | Address on file | | | | |
| 7199908 | E.L., a minor child (DEANNA LATTA, guardian) | Address on file | | | | |
| 7145150 | E.L., a minor child (Ivan Lopez, parent) | Address on file | | | | |
| 7145150 | E.L., a minor child (Ivan Lopez, parent) | Address on file | | | | |
| 7145150 | E.L., a minor child (Ivan Lopez, parent) | Address on file | | | | |
| 7145150 | E.L., a minor child (Ivan Lopez, parent) | Address on file | | | | |
| 7206234 | E.L., a minor child (JIMMY LATTA, guardian) | Address on file | | | | |
| 7206234 | E.L., a minor child (JIMMY LATTA, guardian) | Address on file | | | | |
| 7198865 | E.L., a minor child (Jordan Kelly , parent) | Address on file | | | | |
| 7198865 | E.L., a minor child (Jordan Kelly , parent) | Address on file | | | | |
| 7198865 | E.L., a minor child (Jordan Kelly , parent) | Address on file | | | | |
| 7198865 | E.L., a minor child (Jordan Kelly , parent) | Address on file | | | | |
| 7324831 | E.L., a minor child (Kristin Milinkevich, parent) | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7324831 | E.L., a minor child (Kristin Milinkevich, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7324831 | E.L., a minor child (Kristin Milinkevich, parent) | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7324831 | E.L., a minor child (Kristin Milinkevich, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169266 | E.L., a minor child (Luz Robles Hernandez, parent) | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7169266 | E.L., a minor child (Luz Robles Hernandez, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7169266 | E.L., a minor child (Luz Robles Hernandez, parent) | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7169266 | E.L., a minor child (Luz Robles Hernandez, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7330317 | E.L., A MINOR CHILD (SHANNON LOCK, PARENT) | Address on file | | | | |
| 7485103 | E.L., a minor child (Tierra Lloyd, parent) | Address on file | | | | |
| 7259554 | E.L., a minor child, (Daniel Lara, Parent) | Address on file | | | | |
| 7237020 | E.L., a minor child, DOB 07/13/2006 (Tessa Lawrie, parent) | Address on file | | | | |
| 7159745 | E.L.D., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159745 | E.L.D., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7174065 | E.L.K., a minor child | Address on file | | | | |
| 7174065 | E.L.K., a minor child | Address on file | | | | |
| 7478724 | E.L.S.,minor (Sara Smith, Parent) | Address on file | | | | |
| 7329919 | E.M (Kayla McCally, Parent) | Address on file | | | | |
| 7169893 | E.M. (AMY LOUISE MORRISON) | Address on file | | | | |
| 7169893 | E.M. (AMY LOUISE MORRISON) | Address on file | | | | |
| 7169894 | E.M. (AMY LOUISE MORRISON) | Address on file | | | | |
| 7298482 | E.M. (ASHLEY WATIER MOTHER) MINOR CHILD | Address on file | | | | |
| 7168000 | E.M. (Brian Marsh) | Address on file | | | | |
| 7168000 | E.M. (Brian Marsh) | Address on file | | | | |
| 7155840 | E.M. a minor child (Keith Dale Mapes) | Address on file | | | | |
| 7174491 | E.M., a minor child | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174491 | E.M., a minor child | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860 | San Diego | CA | 92101 | |
| 7145756 | E.M., a minor child ( , parent) | Address on file | | | | |
| 7145756 | E.M., a minor child ( , parent) | Address on file | | | | |
| 7145756 | E.M., a minor child ( , parent) | Address on file | | | | |
| 7145756 | E.M., a minor child ( , parent) | Address on file | | | | |
| 7258181 | E.M., a minor child (Adam McKeon, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7253709 | E.M., a minor child (Adriana Reyes, parent) | Address on file | | | | |
| 7253709 | E.M., a minor child (Adriana Reyes, parent) | Address on file | | | | |
| 7253709 | E.M., a minor child (Adriana Reyes, parent) | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7253709 | E.M., a minor child (Adriana Reyes, parent) | Address on file | | | | |
| 7194129 | E.M., a minor child (BETH MCELROY, guardian) | Address on file | | | | |
| 7194129 | E.M., a minor child (BETH MCELROY, guardian) | Address on file | | | | |
| 7340164 | E.M., a minor child (Christopher Millen, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7340164 | E.M., a minor child (Christopher Millen, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7340164 | E.M., a minor child (Christopher Millen, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7340164 | E.M., a minor child (Christopher Millen, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196585 | E.M., a minor child (Christopher Miller, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196585 | E.M., a minor child (Christopher Miller, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196585 | E.M., a minor child (Christopher Miller, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196585 | E.M., a minor child (Christopher Miller, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196585 | E.M., a minor child (Christopher Miller, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196585 | E.M., a minor child (Christopher Miller, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7171141 | E.M., a minor child (Dan Mullanix, parent) | Address on file | | | | |
| 7172423 | E.M., a minor child (Elizabeth Moulton, Parent) | Address on file | | | | |
| 7321223 | E.M., a minor child (Joseph Maxwell, parent) | Address on file | | | | |
| 7255752 | E.M., a minor child (Katie McMillan-Harvey, parent) | Address on file | | | | |
| 7144536 | E.M., a minor child (Katlyn Williams, parent) | Address on file | | | | |
| 7144536 | E.M., a minor child (Katlyn Williams, parent) | Address on file | | | | |
| 7144536 | E.M., a minor child (Katlyn Williams, parent) | Address on file | | | | |
| 7144536 | E.M., a minor child (Katlyn Williams, parent) | Address on file | | | | |
| 7152998 | E.M., a minor child (Kenneth Wahl, parent) | Address on file | | | | |
| 7152998 | E.M., a minor child (Kenneth Wahl, parent) | Address on file | | | | |
| 7152998 | E.M., a minor child (Kenneth Wahl, parent) | Address on file | | | | |
| 7152998 | E.M., a minor child (Kenneth Wahl, parent) | Address on file | | | | |
| 7152998 | E.M., a minor child (Kenneth Wahl, parent) | Address on file | | | | |
| 7152998 | E.M., a minor child (Kenneth Wahl, parent) | Address on file | | | | |
| 7169569 | E.M., a minor child (Kevin McGuinness, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7169569 | E.M., a minor child (Kevin McGuinness, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169569 | E.M., a minor child (Kevin McGuinness, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169569 | E.M., a minor child (Kevin McGuinness, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7169569 | E.M., a minor child (Kevin McGuinness, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169569 | E.M., a minor child (Kevin McGuinness, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7141840 | E.M., a minor child (Mahrya Mirante, parent) | Address on file | | | | |
| 7141840 | E.M., a minor child (Mahrya Mirante, parent) | Address on file | | | | |
| 7141840 | E.M., a minor child (Mahrya Mirante, parent) | Address on file | | | | |
| 7141840 | E.M., a minor child (Mahrya Mirante, parent) | Address on file | | | | |
| 7235807 | E.M., a minor child (Michael Minor, parent) | Address on file | | | | |
| 7196578 | E.M., a minor child (Shelly Miller, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196578 | E.M., a minor child (Shelly Miller, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196578 | E.M., a minor child (Shelly Miller, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196578 | E.M., a minor child (Shelly Miller, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196578 | E.M., a minor child (Shelly Miller, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196578 | E.M., a minor child (Shelly Miller, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7222550 | E.M., a minor, disabled child (Reina C. Marjama, Parent) | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7326862 | E.M., a minor child (Janice Lawrence and Michael Memoracion) | Address on file | | | | |
| 7326862 | E.M., a minor child (Janice Lawrence and Michael Memoracion) | Address on file | | | | |
| 7326862 | E.M., a minor child (Janice Lawrence and Michael Memoracion) | Address on file | | | | |
| 7326862 | E.M., a minor child (Janice Lawrence and Michael Memoracion) | Address on file | | | | |
| 7329823 | E.M.B., A minor child | Address on file | | | | |
| 7205013 | E.M.G., a minor child, (Joshua Gallagher & Erin Gallagher, Parents) | Address on file | | | | |
| 7160577 | E.M.M., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160577 | E.M.M., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7324767 | E.M.T., a minor child | Address on file | | | | |
| 7159674 | E.M.W., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159674 | E.M.W., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7159660 | E.M.Z., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159660 | E.M.Z., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7194200 | E.N., a minor child (SHAWN E NOLEN, guardian) | Address on file | | | | |
| 7194200 | E.N., a minor child (SHAWN E NOLEN, guardian) | Address on file | | | | |
| 7290115 | E.N., minor child (Charles Nelson, parent) | Address on file | | | | |
| 7290115 | E.N., minor child (Charles Nelson, parent) | Address on file | | | | |
| 7290115 | E.N., minor child (Charles Nelson, parent) | Address on file | | | | |
| 7290115 | E.N., minor child (Charles Nelson, parent) | Address on file | | | | |
| 7174777 | E.N.G., a minor child | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174777 | E.N.G., a minor child | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7161506 | E.N.W., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161506 | E.N.W., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7216571 | E.O., a minor child (Denis S. O'Connor and Lisa O'Connor, parents) | Address on file | | | | |
| 7165048 | E.O., a minor child (James Orosz, parent) | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7192955 | E.O., a minor child (Kevin Michael O'Neill, parent) | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7192955 | E.O., a minor child (Kevin Michael O'Neill, parent) | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7192955 | E.O., a minor child (Kevin Michael O'Neill, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7192955 | E.O., a minor child (Kevin Michael O'Neill, parent) | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7192955 | E.O., a minor child (Kevin Michael O'Neill, parent) | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7192955 | E.O., a minor child (Kevin Michael O'Neill, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7199803 | E.O., a minor child (LEILANI O'BRIEN, guardian) | Address on file | | | | |
| 7199803 | E.O., a minor child (LEILANI O'BRIEN, guardian) | Address on file | | | | |
| 7462783 | E.O., a minor child (Lillian Daugherty, parent) | Address on file | | | | |
| 7198954 | E.O., a minor child (Lillian Daugherty, parent) | Address on file | | | | |
| 7198954 | E.O., a minor child (Lillian Daugherty, parent) | Address on file | | | | |
| 7462783 | E.O., a minor child (Lillian Daugherty, parent) | Address on file | | | | |
| 7168270 | E.O., a minor child (Micahel O'Neil, parent) | Address on file | | | | |
| 7168270 | E.O., a minor child (Micahel O'Neil, parent) | Address on file | | | | |
| 7168270 | E.O., a minor child (Micahel O'Neil, parent) | Address on file | | | | |
| 7168270 | E.O., a minor child (Micahel O'Neil, parent) | Address on file | | | | |
| 7200433 | E.P. (PRECIOUS PIKE) | Address on file | | | | |
| 7144713 | E.P., a minor child (Angelo Pero, parent) | Address on file | | | | |
| 7144713 | E.P., a minor child (Angelo Pero, parent) | Address on file | | | | |
| 7144713 | E.P., a minor child (Angelo Pero, parent) | Address on file | | | | |
| 7144713 | E.P., a minor child (Angelo Pero, parent) | Address on file | | | | |
| 7189406 | E.P., a minor child (Catrina Balance, Guardian) | Address on file | | | | |
| 7145237 | E.P., a minor child (Linda Fisher, parent) | Address on file | | | | |
| 7145237 | E.P., a minor child (Linda Fisher, parent) | Address on file | | | | |
| 7145237 | E.P., a minor child (Linda Fisher, parent) | Address on file | | | | |
| 7145237 | E.P., a minor child (Linda Fisher, parent) | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7205787 | E.P., a minor child (Parent, Jonathan Potter) | Address on file | | | | |
| 7141712 | E.P., a minor child (Paul Paradis, parent) | Address on file | | | | |
| 7141712 | E.P., a minor child (Paul Paradis, parent) | Address on file | | | | |
| 7141712 | E.P., a minor child (Paul Paradis, parent) | Address on file | | | | |
| 7141712 | E.P., a minor child (Paul Paradis, parent) | Address on file | | | | |
| 7142100 | E.P., a minor child (Sean McPlace, parent) | Address on file | | | | |
| 7142100 | E.P., a minor child (Sean McPlace, parent) | Address on file | | | | |
| 7142100 | E.P., a minor child (Sean McPlace, parent) | Address on file | | | | |
| 7142100 | E.P., a minor child (Sean McPlace, parent) | Address on file | | | | |
| 7267308 | E.P., a minor child (Sha Hindery, parent) | Address on file | | | | |
| 7171909 | E.P., a minor child (Trevor Lange-Morin, Parent) | Address on file | | | | |
| 7325585 | E.P., a minor child (Vincent and Cari Phipps, parents) | Address on file | | | | |
| 7325585 | E.P., a minor child (Vincent and Cari Phipps, parents) | Address on file | | | | |
| 7325585 | E.P., a minor child (Vincent and Cari Phipps, parents) | Address on file | | | | |
| 7325585 | E.P., a minor child (Vincent and Cari Phipps, parents) | Address on file | | | | |
| 7168658 | E.P.R. (Carmelo Pacheco Valencia) | Address on file | | | | |
| 7168658 | E.P.R. (Carmelo Pacheco Valencia) | Address on file | | | | |
| 7169516 | E.R. (Andrea Rivera ) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7173873 | E.R. (Antonio Rivera) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7184977 | E.R., a minor child (Alexandria Robbins, parent) | William A Kershaw, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7141796 | E.R., a minor child (Breana Webb, parent) | Address on file | | | | |
| 7141796 | E.R., a minor child (Breana Webb, parent) | Address on file | | | | |
| 7141796 | E.R., a minor child (Breana Webb, parent) | Address on file | | | | |
| 7141796 | E.R., a minor child (Breana Webb, parent) | Address on file | | | | |
| 7153201 | E.R., a minor child (Christopher Rainey, parent) | Address on file | | | | |
| 7153201 | E.R., a minor child (Christopher Rainey, parent) | Address on file | | | | |
| 7153201 | E.R., a minor child (Christopher Rainey, parent) | Address on file | | | | |
| 7153201 | E.R., a minor child (Christopher Rainey, parent) | Address on file | | | | |
| 7153201 | E.R., a minor child (Christopher Rainey, parent) | Address on file | | | | |
| 7153201 | E.R., a minor child (Christopher Rainey, parent) | Address on file | | | | |
| 7199883 | E.R., a minor child (GABRIEL C ROOD, guardian) | Address on file | | | | |
| 7199883 | E.R., a minor child (GABRIEL C ROOD, guardian) | Address on file | | | | |
| 7145056 | E.R., a minor child (Gilberto Rivas, parent) | Address on file | | | | |
| 7145056 | E.R., a minor child (Gilberto Rivas, parent) | Address on file | | | | |
| 7145056 | E.R., a minor child (Gilberto Rivas, parent) | Address on file | | | | |
| 7145056 | E.R., a minor child (Gilberto Rivas, parent) | Address on file | | | | |
| 7261621 | E.R., a minor child (Janice Rayne, parent) | Address on file | | | | |
| 7141187 | E.R., a minor child (Kevin Reilly, parent) | Address on file | | | | |
| 7141187 | E.R., a minor child (Kevin Reilly, parent) | Address on file | | | | |
| 7141187 | E.R., a minor child (Kevin Reilly, parent) | Address on file | | | | |
| 7141187 | E.R., a minor child (Kevin Reilly, parent) | Address on file | | | | |
| 7193340 | E.R., a minor child (LELAND RATCLIFF, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193340 | E.R., a minor child (LELAND RATCLIFF, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7312445 | E.R., a minor child (Luiz Ramirez, parent) | Address on file | | | | |
| 7170485 | E.R., a minor child (Maria Resendiz, parent) | Address on file | | | | |
| 7273171 | E.R., a minor child (Maria Resendiz, parent) | Address on file | | | | |
| 7145542 | E.R., a minor child (Meaghan Roth, parent) | Address on file | | | | |
| 7145542 | E.R., a minor child (Meaghan Roth, parent) | Address on file | | | | |
| 7145542 | E.R., a minor child (Meaghan Roth, parent) | Address on file | | | | |
| 7145542 | E.R., a minor child (Meaghan Roth, parent) | Address on file | | | | |
| 7273957 | E.R., a minor child (Megan Murillo, parent) | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7198874 | E.R., a minor child (Raina Rolfe, parent) | Address on file | | | | |
| 7198874 | E.R., a minor child (Raina Rolfe, parent) | Address on file | | | | |
| 7198874 | E.R., a minor child (Raina Rolfe, parent) | Address on file | | | | |
| 7198874 | E.R., a minor child (Raina Rolfe, parent) | Address on file | | | | |
| 7256808 | E.R., a minor child (Riley Ream, parent) | Address on file | | | | |
| 7199944 | E.R., a minor child (SHAWN RATLIFF, guardian) | Address on file | | | | |
| 7199944 | E.R., a minor child (SHAWN RATLIFF, guardian) | Address on file | | | | |
| 7200153 | E.R., a minor child (TERESA LYNN REIN, guardian) | Address on file | | | | |
| 7200153 | E.R., a minor child (TERESA LYNN REIN, guardian) | Address on file | | | | |
| 7145759 | E.R., a minor child (Veronica Gonzales, parent) | Address on file | | | | |
| 7145759 | E.R., a minor child (Veronica Gonzales, parent) | Address on file | | | | |
| 7476262 | E.R., minor child (Jennifer K. Ross, parent) | Address on file | | | | |
| 7476262 | E.R., minor child (Jennifer K. Ross, parent) | Address on file | | | | |
| 7476262 | E.R., minor child (Jennifer K. Ross, parent) | Address on file | | | | |
| 7476262 | E.R., minor child (Jennifer K. Ross, parent) | Address on file | | | | |
| 7161104 | E.R.B., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161104 | E.R.B., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7169939 | E.R.G. (Noe Reyes) | Address on file | | | | |
| 7159878 | E.R.G., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159878 | E.R.G., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7160889 | E.R.M., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160889 | E.R.M., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7297906 | E.R.M.S., a minor child (Sandra Charlene Simmons & Jeremy Nathan Matthew Simmons, Parents) | Address on file | | | | |
| 7161076 | E.R.S., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161076 | E.R.S., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7174611 | E.R.T., a minor child | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174611 | E.R.T., a minor child | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860 | San Diego | CA | 92101 | |
| 7260215 | E.S a minor child (Sara Sullivan, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7167913 | E.S. (SIRA GARCIA) | Address on file | | | | |
| 7167913 | E.S. (SIRA GARCIA) | Address on file | | | | |
| 7175476 | E.S. (YESHELLE SPARKS) | Address on file | | | | |
| 7200043 | E.s a minor (Mary Jarschke, guardian) | Address on file | | | | |
| 7200043 | E.s a minor (Mary Jarschke, guardian) | Address on file | | | | |
| 7145546 | E.S., a minor child (Agustin Sedano, parent) | Address on file | | | | |
| 7145546 | E.S., a minor child (Agustin Sedano, parent) | Address on file | | | | |
| 7145546 | E.S., a minor child (Agustin Sedano, parent) | Address on file | | | | |
| 7145546 | E.S., a minor child (Agustin Sedano, parent) | Address on file | | | | |
| 7302196 | E.S., a minor child (Amalia Sanchez, parent) | Address on file | | | | |
| 7246215 | E.S., a minor child (Amanda Sheppard, parent) | Address on file | | | | |
| 7141777 | E.S., a minor child (Amber McCarthy-Serrano, parent) | Address on file | | | | |
| 7141777 | E.S., a minor child (Amber McCarthy-Serrano, parent) | Address on file | | | | |
| 7141777 | E.S., a minor child (Amber McCarthy-Serrano, parent) | Address on file | | | | |
| 7141777 | E.S., a minor child (Amber McCarthy-Serrano, parent) | Address on file | | | | |
| 7175630 | E.S., a minor child (Anne Weaver, Parent) | Address on file | | | | |
| 7175630 | E.S., a minor child (Anne Weaver, Parent) | Address on file | | | | |
| 7206240 | E.S., a minor child (AUDREY A SCHMIDT, guardian) | Address on file | | | | |
| 7206240 | E.S., a minor child (AUDREY A SCHMIDT, guardian) | Address on file | | | | |
| 7474824 | E.S., a minor child (Casey Smith, Parent) | Address on file | | | | |
| 7197281 | E.S., a minor child (David Stephens, parent) | Address on file | | | | |
| 7197281 | E.S., a minor child (David Stephens, parent) | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7197281 | E.S., a minor child (David Stephens, parent) | Address on file | | | | |
| 7197281 | E.S., a minor child (David Stephens, parent) | Address on file | | | | |
| 7197281 | E.S., a minor child (David Stephens, parent) | Address on file | | | | |
| 7197281 | E.S., a minor child (David Stephens, parent) | Address on file | | | | |
| 7200086 | E.S., a minor child (HENRY W SCHMIDT, guardian) | Address on file | | | | |
| 7200086 | E.S., a minor child (HENRY W SCHMIDT, guardian) | Address on file | | | | |
| 7325423 | E.S., a minor child (HENRY W. SCHMIDT, JR., guardian) | Skikos Crawford Skikos & Joseph LLP, Gregory Skikos, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 7325423 | E.S., a minor child (HENRY W. SCHMIDT, JR., guardian) | Tarik Naber, Attorney, Skikos Crawford Skikos & Joseph LLP, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 7145035 | E.S., a minor child (Jaclyn Schiffmacher, parent) | Address on file | | | | |
| 7145035 | E.S., a minor child (Jaclyn Schiffmacher, parent) | Address on file | | | | |
| 7145035 | E.S., a minor child (Jaclyn Schiffmacher, parent) | Address on file | | | | |
| 7145035 | E.S., a minor child (Jaclyn Schiffmacher, parent) | Address on file | | | | |
| 7200060 | E.S., a minor child (JAMES STAPLES, guardian) | Address on file | | | | |
| 7200060 | E.S., a minor child (JAMES STAPLES, guardian) | Address on file | | | | |
| 7294903 | E.S., a minor child (Jill Spooner, Parent) | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7251722 | E.S., a minor child (Laura Seaton, parent) | Address on file | | | | |
| 7141426 | E.S., a minor child (Luz Suarez, parent) | Address on file | | | | |
| 7141426 | E.S., a minor child (Luz Suarez, parent) | Address on file | | | | |
| 7141426 | E.S., a minor child (Luz Suarez, parent) | Address on file | | | | |
| 7141426 | E.S., a minor child (Luz Suarez, parent) | Address on file | | | | |
| 7200044 | E.S., a minor child (MARY JARSCHKE, guardian) | Address on file | | | | |
| 7200044 | E.S., a minor child (MARY JARSCHKE, guardian) | Address on file | | | | |
| 7325621 | E.S., a minor child (Nettie Sumrall) | Address on file | | | | |
| 7325621 | E.S., a minor child (Nettie Sumrall) | Address on file | | | | |
| 7325621 | E.S., a minor child (Nettie Sumrall) | Address on file | | | | |
| 7325621 | E.S., a minor child (Nettie Sumrall) | Address on file | | | | |
| 7194403 | E.S., a minor child (SARA SULLIVAN, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830 | San Francisco | CA | 94104 | |
| 7194403 | E.S., a minor child (SARA SULLIVAN, guardian) | Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7269879 | E.S., a minor child (Sarah Zigler, parent) | Address on file | | | | |
| 7194070 | E.S., a minor child (WANDA LONDON-STOWE, guardian) | Address on file | | | | |
| 7194070 | E.S., a minor child (WANDA LONDON-STOWE, guardian) | Address on file | | | | |
| 7142596 | E.S., a minor child (William Jurgenson, parent) | Address on file | | | | |
| 7142596 | E.S., a minor child (William Jurgenson, parent) | Address on file | | | | |
| 7142596 | E.S., a minor child (William Jurgenson, parent) | Address on file | | | | |
| 7142596 | E.S., a minor child (William Jurgenson, parent) | Address on file | | | | |
| 7256467 | E.S., Minor (Heather Peete Guardian) | Address on file | | | | |
| 7483803 | E.S., minor child (Christopher John Dalton, Parent) | Address on file | | | | |
| 7483803 | E.S., minor child (Christopher John Dalton, Parent) | Address on file | | | | |
| 7483803 | E.S., minor child (Christopher John Dalton, Parent) | Address on file | | | | |
| 7483803 | E.S., minor child (Christopher John Dalton, Parent) | Address on file | | | | |
| 7584103 | E.S., minor child (Kevin Schach, parent) | Address on file | | | | |
| 7584103 | E.S., minor child (Kevin Schach, parent) | Address on file | | | | |
| 7584103 | E.S., minor child (Kevin Schach, parent) | Address on file | | | | |
| 7584103 | E.S., minor child (Kevin Schach, parent) | Address on file | | | | |
| 7583807 | E.S., minor child (Lannes Sharman, parent) | Address on file | | | | |
| 7583807 | E.S., minor child (Lannes Sharman, parent) | Address on file | | | | |
| 7583807 | E.S., minor child (Lannes Sharman, parent) | Address on file | | | | |
| 7583807 | E.S., minor child (Lannes Sharman, parent) | Address on file | | | | |
| 7323243 | E.S.B., a Minor (Summer Burns and Kelly Burns) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7323243 | E.S.B., a Minor (Summer Burns and Kelly Burns) | Paige N. Boldt, 2561 California Park Drive Ste. 100 | Chico | CA | 95928 | |
| 7323243 | E.S.B., a Minor (Summer Burns and Kelly Burns) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7323243 | E.S.B., a Minor (Summer Burns and Kelly Burns) | Paige N. Boldt, 2561 California Park Drive Ste. 100 | Chico | CA | 95928 | |
| 7165612 | E.S.R., a minor child (Zebulon W. Reynolds and Anna L. Reynolds) | John N Demas, 701 HOWE AVE. STE A-1 | SACRAMENTO | CA | 95825 | |
| 7165612 | E.S.R., a minor child (Zebulon W. Reynolds and Anna L. Reynolds) | ADAM D SORRELLS, 60 Independence Circle, Suite 100, Chico | | CA | 95973 | |
| 7165612 | E.S.R., a minor child (Zebulon W. Reynolds and Anna L. Reynolds) | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle, Chico | | CA | 95973 | |
| 7187069 | E.S.R., a minor child (Zebulon W. Reynolds and Anna L. Reynolds) | Address on file | | | | |
| 7258533 | E.T., a minor child (Ashley Bonequi, parent) | Address on file | | | | |
| 7326551 | E.T., a minor child (Crystal Dawn Thrussell, parent) | Address on file | | | | |
| 7326551 | E.T., a minor child (Crystal Dawn Thrussell, parent) | Address on file | | | | |
| 7326551 | E.T., a minor child (Crystal Dawn Thrussell, parent) | Address on file | | | | |
| 7326551 | E.T., a minor child (Crystal Dawn Thrussell, parent) | Address on file | | | | |
| 7142331 | E.T., a minor child (Dan Thomas-Grant, parent) | Address on file | | | | |
| 7142331 | E.T., a minor child (Dan Thomas-Grant, parent) | Address on file | | | | |
| 7142331 | E.T., a minor child (Dan Thomas-Grant, parent) | Address on file | | | | |
| 7142331 | E.T., a minor child (Dan Thomas-Grant, parent) | Address on file | | | | |
| 7239453 | E.T., a minor child (Dextrinna Thomas, parent) | Address on file | | | | |
| 7267205 | E.T., a minor child (Dominick Townsend, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP          , Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7153526 | E.T., a minor child (Erik Thompson, parent) | Address on file | | | | |
| 7153526 | E.T., a minor child (Erik Thompson, parent) | Address on file | | | | |
| 7153526 | E.T., a minor child (Erik Thompson, parent) | Address on file | | | | |
| 7153526 | E.T., a minor child (Erik Thompson, parent) | Address on file | | | | |
| 7153526 | E.T., a minor child (Erik Thompson, parent) | Address on file | | | | |
| 7153526 | E.T., a minor child (Erik Thompson, parent) | Address on file | | | | |
| 7197147 | E.T., a minor child (Jeramy Totten, parent) | Address on file | | | | |
| 7197147 | E.T., a minor child (Jeramy Totten, parent) | Address on file | | | | |
| 7197147 | E.T., a minor child (Jeramy Totten, parent) | Address on file | | | | |
| 7197147 | E.T., a minor child (Jeramy Totten, parent) | Address on file | | | | |
| 7197147 | E.T., a minor child (Jeramy Totten, parent) | Address on file | | | | |
| 7197147 | E.T., a minor child (Jeramy Totten, parent) | Address on file | | | | |
| 7259870 | E.T., a minor child (Jeramy Totten, parent) | Address on file | | | | |
| 7196116 | E.T., a minor child (KIYO TUKMAN, guardian) | Address on file | | | | |
| 7196116 | E.T., a minor child (KIYO TUKMAN, guardian) | Address on file | | | | |
| 7154390 | E.T., a minor child (Krista Diamond, parent) | Address on file | | | | |
| 7154390 | E.T., a minor child (Krista Diamond, parent) | Address on file | | | | |
| 7154390 | E.T., a minor child (Krista Diamond, parent) | Address on file | | | | |
| 7154390 | E.T., a minor child (Krista Diamond, parent) | Address on file | | | | |
| 7154390 | E.T., a minor child (Krista Diamond, parent) | Address on file | | | | |
| 7154390 | E.T., a minor child (Krista Diamond, parent) | Address on file | | | | |
| 7286131 | E.T., a minor child (Kristee Theeler, parent) | Address on file | | | | |
| 7153026 | E.T., a minor child (Lawrence Willis, parent) | Address on file | | | | |
| 7153026 | E.T., a minor child (Lawrence Willis, parent) | Address on file | | | | |
| 7153026 | E.T., a minor child (Lawrence Willis, parent) | Address on file | | | | |
| 7153026 | E.T., a minor child (Lawrence Willis, parent) | Address on file | | | | |
| 7153026 | E.T., a minor child (Lawrence Willis, parent) | Address on file | | | | |
| 7153026 | E.T., a minor child (Lawrence Willis, parent) | Address on file | | | | |
| 7334391 | E.T., a minor child (Melisa Tinder, parent) | Address on file | | | | |
| 7154018 | E.T., a minor child (Nathaniel Tockey , parent) | Address on file | | | | |
| 7154018 | E.T., a minor child (Nathaniel Tockey , parent) | Address on file | | | | |
| 7154018 | E.T., a minor child (Nathaniel Tockey , parent) | Address on file | | | | |
| 7153289 | E.T., a minor child (Robert Thompson, parent) | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7153289 | E.T., a minor child (Robert Thompson, parent) | Address on file | | | | |
| 7153289 | E.T., a minor child (Robert Thompson, parent) | Address on file | | | | |
| 7153289 | E.T., a minor child (Robert Thompson, parent) | Address on file | | | | |
| 7153289 | E.T., a minor child (Robert Thompson, parent) | Address on file | | | | |
| 7153289 | E.T., a minor child (Robert Thompson, parent) | Address on file | | | | |
| 7325785 | E.T., a minor child(Debra Gippert, parent) | Address on file | | | | |
| 7325785 | E.T., a minor child(Debra Gippert, parent) | Address on file | | | | |
| 7325785 | E.T., a minor child(Debra Gippert, parent) | Address on file | | | | |
| 7325785 | E.T., a minor child(Debra Gippert, parent) | Address on file | | | | |
| 7159954 | E.T.B., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159954 | E.T.B., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7199084 | E.U., a minor child (Dustie Urquhart, parent) | Address on file | | | | |
| 7199084 | E.U., a minor child (Dustie Urquhart, parent) | Address on file | | | | |
| 7199084 | E.U., a minor child (Dustie Urquhart, parent) | Address on file | | | | |
| 7199084 | E.U., a minor child (Dustie Urquhart, parent) | Address on file | | | | |
| 7195401 | E.V., a minor child (Brandy Smith, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195401 | E.V., a minor child (Brandy Smith, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195401 | E.V., a minor child (Brandy Smith, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195401 | E.V., a minor child (Brandy Smith, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195401 | E.V., a minor child (Brandy Smith, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195401 | E.V., a minor child (Brandy Smith, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7144492 | E.V., a minor child (Eric Vierra, parent) | Address on file | | | | |
| 7144173 | E.V., a minor child (Eric Vierra, parent) | Address on file | | | | |
| 7144173 | E.V., a minor child (Eric Vierra, parent) | Address on file | | | | |
| 7144492 | E.V., a minor child (Eric Vierra, parent) | Address on file | | | | |
| 7200009 | E.V., a minor child (KIMBERLY VALERGA, guardian) | Address on file | | | | |
| 7200009 | E.V., a minor child (KIMBERLY VALERGA, guardian) | Address on file | | | | |
| 7142390 | E.V., a minor child (Laura VanGuilder, parent) | Address on file | | | | |
| 7142390 | E.V., a minor child (Laura VanGuilder, parent) | Address on file | | | | |
| 7142390 | E.V., a minor child (Laura VanGuilder, parent) | Address on file | | | | |
| 7142390 | E.V., a minor child (Laura VanGuilder, parent) | Address on file | | | | |
| 7200027 | E.W, a minor child (Thaddeus Wakefield, parent) | Address on file | | | | |
| 7200027 | E.W, a minor child (Thaddeus Wakefield, parent) | Address on file | | | | |
| 7321235 | E.W., a minor child (Christine Waterstripe, mother) | Address on file | | | | |
| 7193842 | E.W., a minor child (DIANNE WOOLF, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193842 | E.W., a minor child (DIANNE WOOLF, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7193622 | E.W., a minor child (HAILEY COLBARD, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193622 | E.W., a minor child (HAILEY COLBARD, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7142734 | E.W., a minor child (John Wyllie, parent) | Address on file | | | | |
| 7142734 | E.W., a minor child (John Wyllie, parent) | Address on file | | | | |
| 7142734 | E.W., a minor child (John Wyllie, parent) | Address on file | | | | |
| 7142734 | E.W., a minor child (John Wyllie, parent) | Address on file | | | | |
| 7228631 | E.W., a minor child (Kiley Wrobel, parent) | c/o Eason & Tambornini, A Law Corporation, Attn: Matthew R. Eason, 1234 H Street, Suite 200 | Sacramento | CA | 95814 | |
| 7141731 | E.W., a minor child (Michael White, parent) | Address on file | | | | |
| 7141731 | E.W., a minor child (Michael White, parent) | Address on file | | | | |
| 7141731 | E.W., a minor child (Michael White, parent) | Address on file | | | | |
| 7141731 | E.W., a minor child (Michael White, parent) | Address on file | | | | |
| 7194823 | E.W., a minor child (Monique Blessing-Moretto, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 2480 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7194823 | E.W., a minor child (Monique Blessing-Moretto, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194823 | E.W., a minor child (Monique Blessing-Moretto, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194823 | E.W., a minor child (Monique Blessing-Moretto, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194823 | E.W., a minor child (Monique Blessing-Moretto, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194823 | E.W., a minor child (Monique Blessing-Moretto, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7260264 | E.W., a minor child (Neils Wright, parent) | Address on file | | | | |
| 7185288 | E.Z., a minor child (Kirk Zeller, parent) | Address on file | | | | |
| 7185288 | E.Z., a minor child (Kirk Zeller, parent) | Address on file | | | | |
| 7185288 | E.Z., a minor child (Kirk Zeller, parent) | Address on file | | | | |
| 7194512 | E.Z., a minor child (VICTORIA ZARAGOZA, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830 | San Francisco | CA | 94104 | |
| 7194512 | E.Z., a minor child (VICTORIA ZARAGOZA, guardian) | Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 6011244 | E2 CONSULTING ENGINEERS INC | 2100 POWELL ST STE 850 | EMERYVILLE | CA | 94608 | |
| 7952712 | E2 CONSULTING ENGINEERS INC | 2100 POWELL ST STE 850 | EMERYVILLE | CA | 94608-1894 | |
| 6075040 | E2 Consulting Engineers, Inc. | 1900 Powell Street, Suite 250 | Emeryville | CA | 94608 | |
| 6075040 | E2 Consulting Engineers, Inc. | Attn: Dana Estrada, 1900 Powell Street, Suite 250 | Emeryville | CA | 94608 | |
| 7263116 | E2 Consulting Engineers, Inc. | Louis J. Cisz, III, Nixon Peabody LLP, One Embarcadero Center, 32nd Floor | San Francisco | CA | 94111 | |
| 4920127 | E2 CONSULTING ENGINEERS, INC. | NIXON PEABODY LLP, LOUIS J CISZ, III, ONE EMBARCADERO CENTER, 32ND FLOOR | SAN FRANCISCO | CA | 94111 | |
| 4920127 | E2 CONSULTING ENGINEERS, INC. | SHALU SALUJA, ESQ., 2100 POWELL STREET, SUITE 850 | EMERYVILLE | CA | 94608 | |
| 7227316 | E2 Consulting Engineers, Inc. | Shalu Saluja, Esq., E2 Consulting Engineers, Inc., 2100 Powell Street, Suite 850 | Emeryville | CA | 94608 | |
| 4920128 | E5 CONSULTING LLC | ESSOLUTIONS GROUP LLC, 910 HARVEST DR | BLUE BELL | PA | 19422 | |
| 7168649 | EA (Kendall Murufas) | Address on file | | | | |
| 7941069 | EAC FAMILY PROPERTIES | 4871 KINGWOOD WAY | SAN JOSE | CA | 95124 | |
| 4975076 | EAC Family Properties | c/o Alexandria Duril, 4871 Kingwood Way | San Jose | CA | 95124 | |
| 4933643 | EAC family-ONeal, Catharine | 114 Alto Sol Ct | Scotts Valley | CA | 95066 | |
| 4920129 | EAC MANAGEMENT US LLC | 376 PARK AVE STE 2607 | NEW YORK | NY | 10152 | |
| 4983601 | Eachus, Margo | Address on file | | | | |
| 7325791 | Eacker , Autumn | Address on file | | | | |
| 7325791 | Eacker , Autumn | Address on file | | | | |
| 7325791 | Eacker , Autumn | Address on file | | | | |
| 7325791 | Eacker , Autumn | Address on file | | | | |
| 7250665 | Eacker, Emilee | Address on file | | | | |
| 7250665 | Eacker, Emilee | Address on file | | | | |
| 4913748 | EADE, ASHLEE ANNE | Address on file | | | | |
| 4979785 | Eade, Frederick | Address on file | | | | |
| 4994435 | Eade, Sharon | Address on file | | | | |
| 4976281 | Eade, Timothy & Yvonne | 5859 Herriman Drive | Clayton | CA | 94517 | |
| 7318451 | Eades, Ben Randolph | Address on file | | | | |
| 7318451 | Eades, Ben Randolph | Address on file | | | | |
| 7318451 | Eades, Ben Randolph | Address on file | | | | |
| 7318451 | Eades, Ben Randolph | Address on file | | | | |
| 7938412 | Eades, Edward W. | Address on file | | | | |
| 4941618 | EADES, VERA | 10756 KREHE ROAD | LIVE OAK | CA | 95953 | |
| 7282358 | Eadie, Robert Charles | Address on file | | | | |
| 7238641 | Eads, John | Corey, Luzainch, de Ghetaldi & Riddle , Amanda L. Riddle , 700 El Camino Real | Millbrae | CA | 94030 | |
| 7241981 | Eads, Lynn | Address on file | | | | |
| 4997933 | Eads, Paula | Address on file | | | | |
| 4914518 | Eads, Paula Jean | Address on file | | | | |
| 7276996 | Eady, Alan | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7271777 | Eady, Glenna J. | Address on file | | | | |
| 4975221 | EAGAN | 3156 ALMANOR DRIVE WEST, 1668 Milroy Pl | SanJose | CA | 95124 | |
| 6087132 | EAGAN | Address on file | | | | |
| 7163612 | EAGAN, BEVERLY | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7163612 | EAGAN, BEVERLY | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 4953233 | Eagar, Josh | Address on file | | | | |
| 6160453 | Eager, Annette | Address on file | | | | |
| 4920130 | EAGLE ATHLETIC FOUNDATION | 495 VALLEY RD | ARROYO GRANDE | CA | 93420 | |
| 6014450 | EAGLE CREEK HYDRO HOLDINGS LLC | 65 MADISON AVE STE 500 | MORRISTOWN | NJ | 07960 | |
| 4920131 | EAGLE CREEK HYDRO HOLDINGS LLC | EAGLE CREEK, 65 MADISON AVE STE 500 | MORRISTOWN | NJ | 07960 | |
| 6143775 | EAGLE CREEK PACIFIC LLC | Address on file | | | | |
| 7941070 | EAGLE CREEK RENEWABLE ENERGY | 65 MADISON AVENUE SUITE 500 | MORRISTOWN | NJ | 07960 | |
| 7941071 | EAGLE CREEK RENEWABLE ENERGY LLC | 65 MADISON AVENUE SUITE 500 | MORRISTOWN | NJ | 07960 | |
| 5991095 | Eagle Crest Hoa. inc-Cary, Stephen | 4501 Secret House Place | Foresthill | CA | 95631 | |
| 6075047 | EAGLE ENERGY INC | PO BOX 825 | SANTA MARGARITA | CA | 93453 | |
| 5868801 | EAGLE GARDEN, LLC | Address on file | | | | |
| 4932613 | Eagle Hydro | 65 Madison Avenue, Suite 500 | Morristown | NJ | 07960 | |
| 6075048 | Eagle Hydro | 771 Donald Drive | Hollister | CA | 95023 | |
| 5807549 | EAGLE HYDRO | Attn: Ken Wilson, Eagle Hydro, 65 Madison Ave #500 | Morristown | NJ | 07960 | |
| 6118527 | Eagle Hydro | Ken Wilson, Eagle Hydro, 771 Donald Drive | Hollister | CA | 95023 | |
| 4920132 | EAGLE INDUSTRIES | PO Box 10652 | NEW ORLEANS | LA | 70181 | |
| 5868802 | Eagle Land Development, Inc. | Address on file | | | | |
| 6131955 | EAGLE M CARROLL & CYNTHIA | Address on file | | | | |
| 6116655 | EAGLE PETROLEUM LLC | 64970 Sargents Rd. | San Ardo | CA | 93450 | |
| 4920133 | EAGLE POWER CORPORATION | 444 MARKET ST STE 19 | SAN FRANCISCO | CA | 94111 | |
| 4937552 | Eagle Restaurant, Chen, Daly | 26 W. Alisal Street | Salinas | CA | 93901 | |
| 7195191 | Eagle Ridge Investors, LLC | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195191 | Eagle Ridge Investors, LLC | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195191 | Eagle Ridge Investors, LLC | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195191 | Eagle Ridge Investors, LLC | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195191 | Eagle Ridge Investors, LLC | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195191 | Eagle Ridge Investors, LLC | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 6178293 | Eagle Ridge Preserve, LLC | c/o Jeff Olberding, 193 Blue Ravine Road, Suite 165 | Folsom | CA | 95630 | |
| 5913460 | Eagle West Insurance Company | Mark S. Grotefeld, Maura Walsh Ochoa, Waylon J. Pickett, Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 5913728 | Eagle West Insurance Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 5913130 | Eagle West Insurance Company | Eric M. Schroeder (SBN 153251), William Loscotoff (SBN 224638), Amanda Stevens (SBN 2S23S0), Schroeder Loscotoff, LLP, 7410 Oreenbaven Drive, Suite 200 | Sacramento | CA | 95831 | |
| 5006541 | Eagle West Insurance Company | Schroeder Loscotoff, LLP, Eric Schroeder, William Loscototl, Amanda Stevens, 7410 Oreenbaven Drive, Suite 200 | Sacramento | CA | 95831 | |
| 4938336 | Eagle, Brian | 23541 Skyview Ter | Los Gatos | CA | 95033 | |
| 7158222 | EAGLE, CYNTHIA | Eric Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 5002134 | Eagle, Cynthia | Eric Ratinoff Law Corp, Eric Ratinoff, Coell M. Simmons, 401 Watt A venue | Sacramento | CA | 95864 | |
| 5009925 | Eagle, Cynthia | Jackson &Parkinson, Trial Lawyers, Robert W Jackson, Brett R Parkinson, Daniel E Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5002133 | Eagle, Cynthia | Law Offices of J. Chrisp, Jesse B. Chrisp, 15322 Lakeshore Drive, Suite 301 | Clearlake | CA | 95422 | |
| 7158223 | EAGLE, DANIEL | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 5002136 | Eagle, Daniel | Eric Ratinoff Law Corp, Eric Ratinoff, Coell M. Simmons, 401 Watt A venue | Sacramento | CA | 95864 | |
| 5009926 | Eagle, Daniel | Jackson &Parkinson, Trial Lawyers, Robert W Jackson, Brett R Parkinson, Daniel E Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2482 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5002135 | Eagle, Daniel | Law Offices of J. Chrisp, Jesse B. Chrisp, 15322 Lakeshore Drive, Suite 301 | Clearlake | CA | 95422 | |
| 5007994 | Eagle, Douglas | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007995 | Eagle, Douglas | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn M Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4949681 | Eagle, Douglas | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7265615 | Eagle, Douglas | Address on file | | | | |
| 5002132 | Eagle, Melvin | Eric Ratinoff Law Corp, Eric Ratinoff, Coell M. Simmons, 401 Watt A venue | Sacramento | CA | 95864 | |
| 5009924 | Eagle, Melvin | Jackson &Parkinson, Trial Lawyers, Robert W Jackson, Brett R Parkinson, Daniel E Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5002131 | Eagle, Melvin | Law Offices of J. Chrisp, Jesse B. Chrisp, 15322 Lakeshore Drive, Suite 301 | Clearlake | CA | 95422 | |
| 7158224 | EAGLE, MELVIN CARROLL | Address on file | | | | |
| 5939083 | Eagle, Mimi | Address on file | | | | |
| 5868803 | EaglePicher Technologies LLC | Address on file | | | | |
| 7172035 | Eagler, Olen | Address on file | | | | |
| 6183323 | Eagles, David Merle | Address on file | | | | |
| 7467145 | Eagleson, Roy A. | Address on file | | | | |
| 7827873 | Eagleston, Roberta G. | Address on file | | | | |
| 4995546 | Eagleton, Shauna | Address on file | | | | |
| 7202366 | Eaglin, Adam | Gerald Singleton, 450 A Street, 5th Floor | San Diego | CA | 92101 | |
| 6075050 | EAJ Energy Advisors LLC | 2460 Lavender, Suite 101 | Walnut Creek | CA | 94596 | |
| 7952713 | EAJ ENERGY ADVISORS LLC | 2460 Lavender | Walnut Creek | CA | 94596 | |
| 6135240 | EAKIN MICHAEL G | Address on file | | | | |
| 7176050 | EAKIN, DAVID FREEMAN | Address on file | | | | |
| 7176050 | EAKIN, DAVID FREEMAN | Address on file | | | | |
| 4955077 | Eakin, Gabriela | Address on file | | | | |
| 4981509 | Eakin, Ronald | Address on file | | | | |
| 7312577 | Eakins Jr, James | Address on file | | | | |
| 7463366 | Eakins Sr., James | Address on file | | | | |
| 7464816 | Eakins, David | Address on file | | | | |
| 7258179 | Eakins, David | Address on file | | | | |
| 7464816 | Eakins, David | Address on file | | | | |
| 7463434 | Eakins, Nance | Address on file | | | | |
| 6141501 | EAKLE KAREN L TR | Address on file | | | | |
| 6146291 | EAKLE WADE L ET AL | Address on file | | | | |
| 7305552 | Eakle, Merritt L | Address on file | | | | |
| 5903793 | Ealana M. Hill | Address on file | | | | |
| 4989625 | Ealey, Bobbie | Address on file | | | | |
| 5002929 | Ealey, Judith | Baron & Budd, P.C., John P. Fiske, Scott Summy, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5010578 | Ealey, Judith | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5002930 | Ealey, Judith | Law Offices of Alexander M. Schack, Natasha Serino, 16870 West Bernardo, Ste 400 | San Diego | CA | 92127 | |
| 5002931 | Ealey, Judith | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5010577 | Ealey, Judith | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, ESQ, John F McGuire, Jr, ESQ,, Brett J Schreiber, ESQ, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5002928 | Ealey, Judith | Singleton Law Firm, APC, Erika L. Vasquez, Gerald Singleton, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7181714 | Ealey, Judith Jane | Address on file | | | | |
| 7181714 | Ealey, Judith Jane | Address on file | | | | |
| 5002933 | Ealey, Thomas | Baron & Budd, P.C., John P. Fiske, Scott Summy, 603 N. Coast Highway | Solano Beach | CA | 92075 | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 2483 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5010580 | Ealey, Thomas | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5002934 | Ealey, Thomas | Law Offices of Alexander M. Schack, Natasha Serino, 16870 West Bernardo, Ste 400 | San Diego | CA | 92127 | |
| 5002935 | Ealey, Thomas | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5010579 | Ealey, Thomas | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, ESQ, John F McGuire, Jr, ESQ,, Brett J Schreiber, ESQ, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5002932 | Ealey, Thomas | Singleton Law Firm, APC, Erika L. Vasquez, Gerald Singleton, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7181715 | Ealey, Thomas Henry | Address on file | | | | |
| 7181715 | Ealey, Thomas Henry | Address on file | | | | |
| 7185224 | EALY, REGINALD | Address on file | | | | |
| 4942932 | Ealy, Sandra | 2690 N Weber Ave, Apt #115 | Fresno | CA | 93605 | |
| 4950187 | Eames, Michael Thomas | Address on file | | | | |
| 7983545 | Eames, Robert H | Address on file | | | | |
| 5903686 | Ean Canum | Address on file | | | | |
| 7952714 | EAN HOLDINGS LLC | 14002 E 21st St Ste 1500 | Tulsa | OK | 74134 | |
| 7952715 | EAN Holdings LLC | 14002 E. 21st Street, Suite 1500 | Tulsa | OK | 74134-1412 | |
| 7952718 | EAN Holdings LLC | PO Box 843369 | Kansas City | MO | 64184 | |
| 7952716 | EAN HOLDINGS, LLC | 20400 SW TETON AVE | TUALATIN | CA | 97062 | |
| 7952717 | EAN Holdings, LLC | 600 Corporate Park Drive | St. Louis | MO | 63105 | |
| 7197479 | Ean Jones | Address on file | | | | |
| 7462591 | Ean Jones | Address on file | | | | |
| 7197479 | Ean Jones | Address on file | | | | |
| 7197479 | Ean Jones | Address on file | | | | |
| 7462591 | Ean Jones | Address on file | | | | |
| 6040065 | EAN SERVICES, LLC | ATTN: MARY BUSHYHEAD, 14002 E 21ST ST, SUITE 1500 | TULSA | OK | 74134 | |
| 6040065 | EAN SERVICES, LLC | ENTERPRISE HOLDINGS, INC., ATTN: JEFFREY COWAN, 500 CORPORATE DR | CLAYTON | MO | 63105-4202 | |
| 6040065 | EAN SERVICES, LLC | ENTERPRISE RENT A CAR, PO BOX 402383 | ATLANTA | GA | 30384-2383 | |
| 5800688 | EAN Services, LLC dba Enterprise Rent a Car and National Car Rental | Jeffrey Cowan, Enterprise Holdings, Inc., 600 Corporate Park Drive | St. Louis | MO | 63105 | |
| 5800688 | EAN Services, LLC dba Enterprise Rent a Car and National Car Rental | Attn: Mary Bushyhead, 14002 E 21st ST, Suite 1500 | Tulsa | OK | 74134 | |
| 5800688 | EAN Services, LLC dba Enterprise Rent a Car and National Car Rental | PO Box 402383 | Atlanta | GA | 30384-2383 | |
| 7340259 | Eandi, Richard Daniel | Address on file | | | | |
| 4984056 | Eaneman Jr., James | Address on file | | | | |
| 4980003 | Eaneman, James | Address on file | | | | |
| 4984864 | Eaneman, Katherine | Address on file | | | | |
| 4967761 | Eansor, Maria Patricia | Address on file | | | | |
| 4920135 | EAPDIS LLC | PO Box 58 | NEWPORT | VA | 24128-0058 | |
| 6135252 | EAPH CEMETARY ASSOCIATION | Address on file | | | | |
| 7190488 | Earhart, Andrew | Address on file | | | | |
| 7190488 | Earhart, Andrew | Address on file | | | | |
| 7190161 | Earhart, Angela Marie | Address on file | | | | |
| 7190161 | Earhart, Angela Marie | Address on file | | | | |
| 7190489 | Earhart, Isabel | Address on file | | | | |
| 7190489 | Earhart, Isabel | Address on file | | | | |
| 7190490 | Earhart, Kayla | Address on file | | | | |
| 7190490 | Earhart, Kayla | Address on file | | | | |
| 7190491 | Earhart, Kelsi | Address on file | | | | |
| 7190491 | Earhart, Kelsi | Address on file | | | | |
| 7158563 | EARHART, KELSI ROSE-IRENE | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 7885264 | Earhart, Robert F. | Address on file | | | | |
| 7190167 | Earhart, Shane Douglas | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7190167 | Earhart, Shane Douglas | Address on file | | | | |
| 7688733 | EARL A DENNIS | Address on file | | | | |
| 7688734 | EARL A GONSOLIN | Address on file | | | | |
| 7770138 | EARL A LEWIS & | CAROL B LEWIS JT TEN, 4665 WILLENS AVE | WOODLAND HILLS | CA | 91364-3812 | |
| 7773388 | EARL A RAY & | DOROTHY J RAY JT TEN, 2415 GLENANN DR | CLEARWATER | FL | 33764-2813 | |
| 7188115 | Earl Achilles Halgren | Address on file | | | | |
| 7188115 | Earl Achilles Halgren | Address on file | | | | |
| 5920313 | Earl Adams | Address on file | | | | |
| 5920311 | Earl Adams | Address on file | | | | |
| 5920315 | Earl Adams | Address on file | | | | |
| 5920312 | Earl Adams | Address on file | | | | |
| 5920314 | Earl Adams | Address on file | | | | |
| 7325250 | Earl Albert Hilbert, Jr. | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7325250 | Earl Albert Hilbert, Jr. | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7325250 | Earl Albert Hilbert, Jr. | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7325250 | Earl Albert Hilbert, Jr. | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7688735 | EARL B MARLER | Address on file | | | | |
| 7688736 | EARL B MARR & ETHEL B MARR TR | Address on file | | | | |
| 7688737 | EARL B SHUEY | Address on file | | | | |
| 7688738 | EARL BANCHEK | Address on file | | | | |
| 7688739 | EARL BARR | Address on file | | | | |
| 7763744 | EARL BURDICK & | JANET BURDICK JT TEN, 5325 BELLINI WAY | STOCKTON | CA | 95207-5310 | |
| 7193557 | EARL BURNS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193557 | EARL BURNS | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7765939 | EARL C ENSER JR | C/O JANET TAGLIARINO, 569 RANSOM RD | LANCASTER | NY | 14086-9642 | |
| 6131191 | EARL CHRISTOPHER W | Address on file | | | | |
| 7168351 | Earl Clement Vinson | Address on file | | | | |
| 7168351 | Earl Clement Vinson | Address on file | | | | |
| 7168351 | Earl Clement Vinson | Address on file | | | | |
| 7168351 | Earl Clement Vinson | Address on file | | | | |
| 7688740 | EARL COPELAND TR | Address on file | | | | |
| 7779250 | EARL E POE | 5951 BAYVIEW CIR S | GULFPORT | FL | 33707-3929 | |
| 7777118 | EARL E WRIGHT & | ELNORA K WRIGHT JT TEN, 642 TIFFANY RD | SAN LEANDRO | CA | 94577-1222 | |
| 7773032 | EARL EDWIN POE & | PHYLLIS J POE JT TEN, 5014 N 100 W | MARION | IN | 46952-6779 | |
| 7153502 | Earl Frank Geske | Address on file | | | | |
| 7153502 | Earl Frank Geske | Address on file | | | | |
| 7153502 | Earl Frank Geske | Address on file | | | | |
| 7153502 | Earl Frank Geske | Address on file | | | | |
| 7153502 | Earl Frank Geske | Address on file | | | | |
| 7153502 | Earl Frank Geske | Address on file | | | | |
| 7688741 | EARL G CHRISTENSEN | Address on file | | | | |
| 7783500 | EARL G PHILLIPS & LUCIA M | PHILLIPS TR, PHILLIPS FAMILY TRUST UA JUN 21 90, PO BOX 1396 | CAPITOLA | CA | 95010-1396 | |
| 7776547 | EARL G WATSON | 2235 WIDE HORIZON DR | RENO | NV | 89509-5078 | |
| 7768595 | EARL G WATSON CUST | GREIG SCOTT JAMESON, CA UNIF TRANSFERS MIN ACT, 2235 WIDE HORIZON DR | RENO | NV | 89509-5078 | |
| 7786300 | EARL G WULFF | 21401 MADRE ST | TEHACHAPI | CA | 93561-8718 | |
| 7933601 | EARL GIFFIN.;. | 910 N BUTTE ST | WILLOWS | CA | 95988 | |
| 7688742 | EARL GIRBOVAN | Address on file | | | | |
| 5868804 | Earl Gordon | Address on file | | | | |
| 7763740 | EARL H BURCHELL & GERALDING | BURCHELL, TR BURCHELL FAMILY TRUST UA NOV 15 96, 2331 POMONA AVE | MARTINEZ | CA | 94553-2772 | |
| 7688743 | EARL H HONDA EX UW YOSHIO HONDA | Address on file | | | | |
| 7774206 | EARL H SANDWEG | 50 MEADOWBROOK COUNTRY CLUB EST | BALLWIN | MO | 63011-1699 | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2485 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7245040 | Earl H. Westra and Frances Westra Family Trust | Address on file | | | | |
| 5920319 | Earl Hall | Address on file | | | | |
| 5920318 | Earl Hall | Address on file | | | | |
| 5920317 | Earl Hall | Address on file | | | | |
| 5920316 | Earl Hall | Address on file | | | | |
| 7781851 | EARL HONDA | 304 S 4TH ST | FOWLER | CA | 93625-2606 | |
| 7688744 | EARL HONDA & SHIRLEY HONDA TR UA | Address on file | | | | |
| 7688745 | EARL J BETTENCOURT & BARBARA M | Address on file | | | | |
| 7764304 | EARL J CHEW CUST | AARON E CHEW, UNIF GIFT MINA CT CA, 678 19TH AVE | SAN FRANCISCO | CA | 94121-3830 | |
| 7688746 | EARL J SMITH | Address on file | | | | |
| 5920323 | Earl Jensen | Address on file | | | | |
| 5920321 | Earl Jensen | Address on file | | | | |
| 5920324 | Earl Jensen | Address on file | | | | |
| 5920320 | Earl Jensen | Address on file | | | | |
| 5920322 | Earl Jensen | Address on file | | | | |
| 7767699 | EARL JOHN HART & RUTH E HART TR | HART FAMILY TRUST UA APR 18 93, PO BOX 446 | COLFAX | CA | 95713-0446 | |
| 7688747 | EARL JOHNSON | Address on file | | | | |
| 5920326 | Earl Johnston | Address on file | | | | |
| 5920328 | Earl Johnston | Address on file | | | | |
| 5920327 | Earl Johnston | Address on file | | | | |
| 5920325 | Earl Johnston | Address on file | | | | |
| 7688748 | EARL JOSEPH BROWN III | Address on file | | | | |
| 7688749 | EARL K MC CRAIG JR & | Address on file | | | | |
| 7786839 | EARL KNUDSEN | 3489 TRAILS END RD | MISSOULA | MT | 59803-9671 | |
| 7688750 | EARL L ADAMS & | Address on file | | | | |
| 7688751 | EARL L BURBANK | Address on file | | | | |
| 7770070 | EARL L BURBANK CUST | SHANNA LESIRE, CA UNIF TRANSFERS MIN ACT, 1307 OPPEK ST NE | KEIZER | OR | 97303-1720 | |
| 7770071 | EARL L BURBANK CUST | SHANNA L LESIRE, CA UNIF TRANSFERS MIN ACT, 1307 OPPEK ST NE | KEIZER | OR | 97303-1720 | |
| 7770072 | EARL L BURBANK CUST | SHELDON P LESIRE, OR UNIF TRANSFERS MIN ACT, 315 W CENTER ST | SILVERTON | OR | 97381-1907 | |
| 7688752 | EARL L BURBANK CUST | Address on file | | | | |
| 7688753 | EARL L BURBANK CUST | Address on file | | | | |
| 7688754 | EARL L CRUTCHFIELD | Address on file | | | | |
| 7688755 | EARL L DODGE | Address on file | | | | |
| 7766469 | EARL L FRANKLIN | TR UA MAR 15 90, FRANKLIN 1990 TRUST, 26472 PARKWOOD DR | PIONEER | CA | 95666-9586 | |
| 7766466 | EARL L FRANKLIN TR | UA 03 15 90, FBO FRANKLIN TRUST, 26472 PARKWOOD DR | PIONEER | CA | 95666-9586 | |
| 7767646 | EARL L HARPER JR TR UA JAN 09 95 | THE 1995 HARPER FAMILY TRUST, 1978 GARRISON WAY | EL CAJON | CA | 92019-2645 | |
| 7688756 | EARL L MURPHY | Address on file | | | | |
| 7688757 | EARL L SKIDMORE | Address on file | | | | |
| 7688758 | EARL L SKIDMORE & | Address on file | | | | |
| 7688759 | EARL LARSON | Address on file | | | | |
| 7769871 | EARL LAYNE | 18620 DIXIE RIVER RD | CALDWELL | ID | 83607-9022 | |
| 7688760 | EARL LEVINSON | Address on file | | | | |
| 7770381 | EARL LOVETT & EMMA KATE LOVETT | TR UA JUL 11 05 THE LOVETT LIVING, TRUST, 550 WILDWOOD CIR | GRIFFIN | GA | 30223-5972 | |
| 7181266 | Earl Marchbanks | Address on file | | | | |
| 7176548 | Earl Marchbanks | Address on file | | | | |
| 7176548 | Earl Marchbanks | Address on file | | | | |
| 5908209 | Earl Marchbanks | Address on file | | | | |
| 5904531 | Earl Marchbanks | Address on file | | | | |
| 5912419 | Earl Merritt | Address on file | | | | |
| 5908437 | Earl Merritt | Address on file | | | | |
| 5904865 | Earl Merritt | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5910767 | Earl Merritt | Address on file | | | | |
| 5911786 | Earl Merritt | Address on file | | | | |
| 5950033 | Earl Merritt | Address on file | | | | |
| 7144999 | Earl Milton Kerr | Address on file | | | | |
| 7144999 | Earl Milton Kerr | Address on file | | | | |
| 7144999 | Earl Milton Kerr | Address on file | | | | |
| 7144999 | Earl Milton Kerr | Address on file | | | | |
| 7688761 | EARL MORGAN CARHART | Address on file | | | | |
| 7688762 | EARL P HILL & | Address on file | | | | |
| 7688763 | EARL PARKER HANCOCK & CAROL J | Address on file | | | | |
| 7762557 | EARL R BAKER & ZELLA M BAKER TR | BAKER FAMILY REVOCABLE, TRUST UA AUG 9 94, 9441 DETWILER RD | CANFIELD | OH | 44406-9179 | |
| 7766783 | EARL R GEBERT | 1303 S 17TH ST | PHILADELPHIA | PA | 19146-4712 | |
| 7198921 | Earl R Lemm | Address on file | | | | |
| 7198921 | Earl R Lemm | Address on file | | | | |
| 7198921 | Earl R Lemm | Address on file | | | | |
| 7198921 | Earl R Lemm | Address on file | | | | |
| 7773704 | EARL R ROBBINS & JOYCE E ROBBINS | TR UA OCT 29 98 ROBBINS LIVING, TRUST, 2316 N ESTATES CIR | MESA | AZ | 85207-2495 | |
| 7765755 | EARL R WITCRAFT TR UA DEC 22 09 | Address on file | | | | |
| 7765755 | EARL R WITCRAFT TR UA DEC 22 09 | Address on file | | | | |
| 7188116 | Earl Richard Lee | Address on file | | | | |
| 7188116 | Earl Richard Lee | Address on file | | | | |
| 7140843 | Earl Robert Small | Address on file | | | | |
| 7140843 | Earl Robert Small | Address on file | | | | |
| 7140843 | Earl Robert Small | Address on file | | | | |
| 7140843 | Earl Robert Small | Address on file | | | | |
| 7688765 | EARL S GODFREY | Address on file | | | | |
| 7767316 | EARL S GROESBECK | 2833 NORCREST CT | SAN JOSE | CA | 95148-2224 | |
| 7197786 | EARL SHUMAN | Address on file | | | | |
| 7197786 | EARL SHUMAN | Address on file | | | | |
| 5910329 | Earl Small | Address on file | | | | |
| 5903255 | Earl Small | Address on file | | | | |
| 5907156 | Earl Small | Address on file | | | | |
| 7775283 | EARL STEVENS | PO BOX 1923 | WILLITS | CA | 95490-1923 | |
| 7688766 | EARL T CARMICHAEL & | Address on file | | | | |
| 7688767 | EARL T PILGRIM & | Address on file | | | | |
| 7785665 | EARL T ROIDER SR & | RUBY J ROIDER TR, ROIDER FAMILY LIVING TRUST UA JAN 9 91, 2146 LUCILLE AVE | STOCKTON | CA | 95209-1711 | |
| 7688768 | EARL T ROIDER SR & | Address on file | | | | |
| 7688772 | EARL T ROIDER SR TR UA | Address on file | | | | |
| 7782754 | EARL W BOWER & | SHIRLEY C BOWER JT TEN, 22211 GROSSEDALE ST | SAINT CLAIR SHORES | MI | 48082-2606 | |
| 7764592 | EARL W COLLINS & | NANCY L COLLINS JT TEN, 3663 ROCKYDALE RD | CAVE JUNCTION | OR | 97523-9031 | |
| 7688773 | EARL W GRIFFITH | Address on file | | | | |
| 7767284 | EARL W GRIFFITH & | AMY L GRIFFITH JT TEN, 6413 MONTANA CT | SAN JOSE | CA | 95120-1830 | |
| 7786801 | EARL W HART TR UA DEC 15 88 THE | HART 1988 SURVIVORS TRUST, 125 PENROD DR | PETALUMA | CA | 94954-3649 | |
| 7688774 | EARL W HOLTZ & | Address on file | | | | |
| 7933602 | EARL W LUTHER.;. | 13308 RISSY CT., APT. A | BAKERSFIELD | CA | 93314 | |
| 7777600 | EARL W MEYER | 13162 FRANKLIN AVE | MOUNTAIN VIEW | CA | 94040-3924 | |
| 7776481 | EARL WALTHER & | FRANCINE H WALTHER JT TEN, 5211 WOODLAND FORREST DR | TUSCALOOSA | AL | 35405-5637 | |
| 7776710 | EARL WETTSTEIN | 3916 MANZANITA CT | CONCORD | CA | 94519-1127 | |
| 7688775 | EARL WILLIAM COLLETT & DOROTHY | Address on file | | | | |
| 7470305 | Earl William Holtz, individually and as Trustee of the Earl W. and Jean M. Holtz Trust | Address on file | | | | |
| 4999389 | Earl, Brandon Leslie | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4999390 | Earl, Brandon Leslie | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7174213 | EARL, BRANDON LESLIE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174213 | EARL, BRANDON LESLIE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 5008816 | Earl, Brandon Leslie | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 7287685 | Earl, Chris | Address on file | | | | |
| 4960128 | Earl, David Eugene | Address on file | | | | |
| 7312006 | Earl, Deborah | Address on file | | | | |
| 4949892 | Earl, Donald | Donald Earl; Kathy Earl, 541 Kathleen Street | Barstow | CA | 92311 | |
| 4999383 | Earl, Marissa | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174525 | EARL, MARISSA | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174525 | EARL, MARISSA | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860 | San Diego | CA | 92101 | |
| 4999384 | Earl, Marissa | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008813 | Earl, Marissa | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4997564 | Earl, Patrick | Address on file | | | | |
| 4914130 | Earl, Patrick Allen | Address on file | | | | |
| 7169792 | EARL, PHOEBE | Christopher D Moon, 600 WEST BROADWAY, SUITE 700 | SAN DIEGO | CA | 92101 | |
| 7302092 | Earl, Phoebe | Address on file | | | | |
| 7292499 | Earl, Pilar | Address on file | | | | |
| 4998680 | Earl, Robert M. | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4998681 | Earl, Robert M. | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7174214 | EARL, ROBERT M. | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174214 | EARL, ROBERT M. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 5008417 | Earl, Robert M. | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5937726 | Earl, Robert M.; Earl, Sonja K. | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5937725 | Earl, Robert M.; Earl, Sonja K. | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5937727 | Earl, Robert M.; Earl, Sonja K. | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998682 | Earl, Sonja K. | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4998683 | Earl, Sonja K. | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7174215 | EARL, SONJA K. | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174215 | EARL, SONJA K. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 5008418 | Earl, Sonja K. | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 7765714 | EARLE A DURLEY JR | 849 COUNTRY CLUB DR APT 7 | SIMI VALLEY | CA | 93065-6642 | |
| 7784866 | EARLE A WILLIAMSON | P O BOX 219 | PESCADERO | CA | 94060-0219 | |
| 7768177 | EARLE F HOLT & MARIANNE D HOLT TR | HOLT TRUST UA MAY 25 90, 23 GREENTREE CT | LAFAYETTE | CA | 94549-2305 | |
| 4950532 | Earle, Barbara A | Address on file | | | | |
| 4986619 | Earle, James | Address on file | | | | |
| 7177452 | Earlene Bailey | Address on file | | | | |
| 7177452 | Earlene Bailey | Address on file | | | | |
| 7688776 | EARLENE EIDAL CUST | Address on file | | | | |
| 7779465 | EARLENE F MCMANUS | 1625 PORTER WAY | STOCKTON | CA | 95207-4126 | |
| 7688777 | EARLENE K MIDDLE | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 2488 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7771229 | EARLENE MCMANUS CUST | ANTHONY TROY MCMANUS, CA UNIF TRANSFERS MIN ACT, 1625 PORTER WAY | STOCKTON | CA | 95207-4126 | |
| 4990116 | Earlewine, Carol | Address on file | | | | |
| 4949489 | Earley III, Joseph Miles | Law Offices Of Douglas Boxer, Douglas Boxer, 2561 California Park Dr., Unit 100 | Chico | CA | 95928 | |
| 4949490 | Earley III, Joseph Miles | The Law Office Of Joseph M. Earley III, Joseph M. Earley III, 2561 California Park Dr., Unit 100 | Chico | CA | 95928 | |
| 4949491 | Earley III, Joseph Miles | Watts Guerra LLP, Mikal C. Watts, Guy Watts, Paige Boldt, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 7235546 | Earley Jr., Anthony | Address on file | | | | |
| 4997095 | Earley Jr., Anthony | Address on file | | | | |
| 6175189 | Earley Jr., Anthony F | Address on file | | | | |
| 4913248 | Earley Jr., Anthony F. | Address on file | | | | |
| 4933354 | Earley Jr., Anthony F. | Address on file | | | | |
| 7186304 | EARLEY, BAILEY | Address on file | | | | |
| 4962780 | Earley, Brian | Address on file | | | | |
| 4977671 | Earley, Harold | Address on file | | | | |
| 7240904 | Earley, Jr. , Anthony F. | Address on file | | | | |
| 7285507 | Earley, Jr., Anthony | Address on file | | | | |
| 7285507 | Earley, Jr., Anthony | Address on file | | | | |
| 7240847 | Earley, Jr., Anthony F. | Address on file | | | | |
| 8012282 | Earley, Jr., Anthony F. | Address on file | | | | |
| 8012442 | Earley, Jr., Anthony F. | Address on file | | | | |
| 7688778 | EARLIE M MOORE | Address on file | | | | |
| 7327630 | Earline Giles | Jeffrey Bogert, 827 Moraga Drive | Los Angeles | CA | 90049 | |
| 7327630 | Earline Giles | Jeffrey Bogert, Attorney, McDonald Worley, 827 Moraga Drive | Los Angeles | CA | 90049 | |
| 7768810 | EARLINE JOHNSON | 2255 BRAESWOOD PARK DR APT 165 | HOUSTON | TX | 77030-4428 | |
| 7688779 | EARLINE PRESCOTT | Address on file | | | | |
| 7162152 | Earls, Briana Gretchen | Address on file | | | | |
| 4920138 | EARLY WARNING LABS LLC | 1223 WILSHIRE BLVD STE 890 | SANTA MONICA | CA | 90403 | |
| 4939772 | Early, Donald | 50928 Bear Lane | Oakhurst | CA | 93644 | |
| 7223678 | Early, Jacqueline J. | Address on file | | | | |
| 7229140 | Early, Jonathan M. | Address on file | | | | |
| 7464663 | Early, Judith L. | Address on file | | | | |
| 7771696 | EARLYNE A MORAN | 1700 CAULFIELD LN | PETALUMA | CA | 94954-4504 | |
| 7775380 | EARNEST A STRAHOSKY & | MARY B STRAHOSKY JT TEN, 235 GRAND ROYALE CIR APT 102 | VERO BEACH | FL | 32962-0862 | |
| 7141430 | Earnest Hoisington | Address on file | | | | |
| 7141430 | Earnest Hoisington | Address on file | | | | |
| 7141430 | Earnest Hoisington | Address on file | | | | |
| 7141430 | Earnest Hoisington | Address on file | | | | |
| 6144697 | EARNEST JOHNATHON KYLE | Address on file | | | | |
| 4975996 | Earnest, Christopher | 5169 HIGHWAY 147, 4706 Ferncreek Drive | Rolling Hills Estates | CA | 90274-1502 | |
| 6085318 | Earnest, Christopher | Address on file | | | | |
| 4982601 | Earnshaw, Charles | Address on file | | | | |
| 7339770 | Earp, Dylan | The Law Office of Joseph West, Joseph West, 575 E. Locust Ave, Suite 120 | Fresno | CA | 93720 | |
| 7221149 | Earp, Eugene | Address on file | | | | |
| 7823528 | EARP, LEANN | Address on file | | | | |
| 6012552 | EARTH CONSULTANTS INTERNATIONAL | 1642 E FOURTH ST | SANTA ANA | CA | 92701 | |
| 4920139 | Earth Consultants International, Inc. | 1642 East Fourth Street | Santa Ana | CA | 92701 | |
| 4920140 | EARTH ISLAND INSTITUTE | 2150 ALLSTON WAY STE 460 | BERKELEY | CA | 94704 | |
| 4920141 | EARTH NETWORKS INC | DBA WEATHERBUG, 12410 MILESTONE CTR DR STE 300 | GERMANTOWN | MD | 20876 | |
| 4920142 | EARTH SYSTEMS PACIFIC | 4378 SANTA FE RD | SAN LUIS OBISPO | CA | 93401 | |
| 5868805 | Earthbound Farm Organic | Address on file | | | | |
| 4920143 | EARTHQUAKE ENGINEERING RESEARCH | INSTITUTE, 499 14TH STREET #220 | OAKLAND | CA | 94612-1902 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4920144 | EARTHQUAKES SOCCER LLC | 1123 COLEMAN AVE | SAN JOSE | CA | 95110 | |
| 6144627 | EARTHSHINE LLC | Address on file | | | | |
| 4915199 | Eash, Steven Joseph | Address on file | | | | |
| 7485164 | Easley, Charles | Address on file | | | | |
| 7159803 | EASLEY, KASHTON WAYNE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159803 | EASLEY, KASHTON WAYNE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7159804 | EASLEY, KINGSTON MICHAEL | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159804 | EASLEY, KINGSTON MICHAEL | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4955953 | Easley, Lakicia M. | Address on file | | | | |
| 6184437 | Easley, Patrick | Address on file | | | | |
| 7159802 | EASLEY, QUINN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159802 | EASLEY, QUINN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7326362 | Easley, Quinn C | Address on file | | | | |
| 7328138 | Easley, Rebecca | Address on file | | | | |
| 4977592 | Easley, Roy | Address on file | | | | |
| 4996688 | Easley, Shirley | Address on file | | | | |
| 6075061 | Easley, Steve | Address on file | | | | |
| 7476752 | Easley, Tracy | Address on file | | | | |
| 4977697 | Easley, Wendy | Address on file | | | | |
| 4920145 | EASON & TAMBORNINI | A LAW CORPORATION, 1234 H ST STE 200 | SACRAMENTO | CA | 95814 | |
| 4920146 | EASON & TAMBORNINI ALC | 1234 H ST 2ND FL | SACRAMENTO | CA | 95814 | |
| 4932996 | Eason & Tambornini, ALC | 1234 H Street Suite 200 | Sacramento | CA | 95814 | |
| 4912878 | Eason IV, Chandler Streeter | Address on file | | | | |
| 4997520 | Eason, Donnie | Address on file | | | | |
| 4942509 | Eason, Sophie | 4784 School House Rd | Catheys Valley | CA | 95306 | |
| 4920147 | EAST AIRPORT PARK ASSOCIATION | PO Box 15158 | SAN LUIS OBISPO | CA | 93406 | |
| 7473030 | East Ave Church (a.k.a First Church of the Nazarene of Chico) | Address on file | | | | |
| 4920148 | EAST BAY AGENCY FOR CHILDREN | 303 VAN BUREN AVE | OAKLAND | CA | 94610 | |
| 4920149 | EAST BAY ANESTHESIOLOGY | MEDICAL GROUP INC, PO Box 516609 | Los Angeles | CA | 90051 | |
| 4920150 | EAST BAY ASIAN LOCAL | DEVELOPMENT CORPORATION, 1825 SAN PABLO AVE STE 200 | OAKLAND | CA | 94612 | |
| 4920151 | EAST BAY ASIAN YOUTH CENTER | 2025 EAST 12TH ST | OAKLAND | CA | 94606 | |
| 5868806 | East Bay Channing Way, LLC | Address on file | | | | |
| 7333326 | East Bay Clarklift, Inc. | 4701 Oakport St | Oakland | CA | 94601 | |
| 7333326 | East Bay Clarklift, Inc. | Michael Charles Kutka, Cromer Material Handling, 4646 E. Jensen Ave. | Fresno | CA | 93725 | |
| 7333326 | East Bay Clarklift, Inc. | PO BOX 14338 | Oakland | CA | 94614-2338 | |
| 4936946 | East Bay Coffee Company-Ancira, Lisa | 2529 San Pablo Ave. | Pinole | CA | 94564 | |
| 4920152 | EAST BAY COLLEGE FUND | 300 FRANK H OGAWA PLAZA #430 | OAKLAND | CA | 94612 | |
| 6014534 | EAST BAY COMMUNITY ENERGY | 1111 BROADWAY STE 300 | OAKLAND | CA | 94607 | |
| 4932614 | East Bay Community Energy Authority | 1111 Broadway, Suite 300 | Oakland | CA | 94607 | |
| 7278392 | East Bay Community Energy Authority | 1999 Harrison Street, Suite 800 | Oakland | CA | 94612 | |
| 6118636 | East Bay Community Energy Authority | Bill Her, East Bay Community Energy Authority, 1111 Broadway Suite 300 | Oakland | CA | 94607 | |
| 6042050 | East Bay Community Energy Authority | East Bay Community Energy Authority, 1111 Broadway Suite 300 | Oakland | CA | 94607 | |
| 6118633 | East Bay Community Energy Authority | Howard Chang, East Bay Community Energy Authority, 1111 Broadway, Suite 300 | Oakland | CA | 94607 | |
| 7278392 | East Bay Community Energy Authority | Inder Khalsa, Interim General Counsel , Richards, Watson & Gershon, 44 Montgomery Street, Suite 3800 | San Francisco | CA | 94104 | |
| 7941072 | EAST BAY COMMUNITY SOLAR FARM, LLC | 4900 HOPYARD ROAD SUITE 310 | PLEASANTON | CA | 94588 | |
| 6075070 | East Bay Community Solar Farm, LLC | Stella Kim, 4900 Hopyard Road, Suite 310 | Pleasanton | CA | 94588 | |
| 5868807 | East Bay Dischargers Authority | Address on file | | | | |
| 4920154 | EAST BAY ECONOMIC ALLIANCE | FOUNDATION, 1221 OAK ST STE 555 | OAKLAND | CA | 94612 | |
| 6075071 | EAST BAY FORD TRUCK SALES INC | 70 Hegenberger Loop | Oakland | CA | 94621 | |
| 4920155 | EAST BAY GASKET INC | 234 TRAVIS CT | SUISUN CITY | CA | 94585 | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2490 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5868808 | EAST BAY GLASS INC | Address on file | | | | |
| 4920156 | EAST BAY INNOVATIONS INC | 2450 WASHINGTON AVE STE 240 | SAN LEANDRO | CA | 94577 | |
| 4920157 | EAST BAY LEADERSHIP COUNCIL | PO Box 4096 | WALNUT CREEK | CA | 94596 | |
| 6075072 | East Bay MUD | 375 11th Street | Oakland | CA | 94607 | |
| 7902500 | East Bay Municipal District | Attn: Damien Charlety, 375 Eleventh Steet | Oakland | CA | 94607 | |
| 7902500 | East Bay Municipal District | Attn: Len Boss, CS Mckee, 420 Ft. Duquesne Blvd. 8th Floor | Pittsburgh | PA | 15222 | |
| 7941073 | EAST BAY MUNICIPAL UTILITY DIST | 375 ELEVENTH ST | OAKLAND | CA | 94623 | |
| 6075073 | EAST BAY MUNICIPAL UTILITY DIST (EBMUD) | 375 11th Street | Oakland | CA | 94607 | |
| 7941074 | EAST BAY MUNICIPAL UTILITY DIST (EBMUD) | 375 11TH STREET | OAKLAND | CA | 94607-4240 | |
| 4920160 | EAST BAY MUNICIPAL UTILITY DISTRICT | 1804 W MAIN ST | STOCKTON | CA | 95203 | |
| 6042052 | EAST BAY MUNICIPAL UTILITY DISTRICT | 375 11th Street | Oakland | CA | 94607-4240 | |
| 4920159 | EAST BAY MUNICIPAL UTILITY DISTRICT | 375 ELEVENTH ST MS 502 | OAKLAND | CA | 94607-4240 | |
| 6012655 | EAST BAY MUNICIPAL UTILITY DISTRICT | 375 ELEVENTH ST | OAKLAND | CA | 94623 | |
| 5803519 | EAST BAY MUNICIPAL UTILITY DISTRICT | MS 101, PO BOX 24055 | OAKLAND | CA | 94623 | |
| 6075101 | EAST BAY MUNICIPAL UTILITY DISTRICT | P.O. Box 24055 MS 42 | Oakland | CA | 94623-1055 | |
| 7952720 | East Bay Municipal Utility District | PO Box 24055 MS# 604 Risk Mgmt. | Oakland | CA | 94623 | |
| 7952721 | East Bay Municipal Utility District | PO Box 24055 MS# 604 Risk Mgmt. | Oakland | CA | 94623-1055 | |
| 6113622 | East Bay Municipal Utility District | Attn: Stephen Boeri - Real Estate Services, 375 Eleventh St. | Oakland | CA | 94607 | |
| 5868811 | East Bay Municipal Utility District | Address on file | | | | |
| 5868816 | East Bay Municipal Utility District | Address on file | | | | |
| 5868815 | East Bay Municipal Utility District | Address on file | | | | |
| 5868812 | East Bay Municipal Utility District | Address on file | | | | |
| 5868810 | East Bay Municipal Utility District | Address on file | | | | |
| 7943213 | EAST BAY MUNICIPAL UTILITY DISTRICT (EBMUD) | 375 11TH STREET | OAKLAND | CA | 94607-4240 | |
| 6015445 | East Bay Municipal Utility District (EBMUD) | Charles S. Gaines, 375 11th Street | Oakland | CA | 94607-4240 | |
| 7316479 | East Bay Municipal Utility District (EBMUD) | EBMUD Risk Management, 375 11th Street, MS #409 | Oakland | CA | 94607 | |
| 7314812 | East Bay Municipal Utility District (EBMUD) | EBMUD Risk Management, 375 11th Street, MS #509 | Oakland | CA | 94607 | |
| 7314812 | East Bay Municipal Utility District (EBMUD) | Kim Damico, 375 11th Street, MS 409 | Oakland | CA | 94607 | |
| 6015445 | East Bay Municipal Utility District (EBMUD) | PO Box 1000 | Oakland | CA | 94649-0001 | |
| 6015445 | East Bay Municipal Utility District (EBMUD) | PO Box 24055 | Oakland | CA | 94623-9979 | |
| 6075104 | EAST BAY MUNICIPAL UTILITY DISTRICT (EBMUD) | Attn: Stephen Boeri - Real Estate Services, 375 Eleventh St. | Oakland | CA | 94607 | |
| 4974806 | EAST BAY MUNICIPAL UTILITY DISTRICT (EBMUD) | Attn: Stephen Boeri - Real Estate Services, 375 Eleventh St. | Oakland | CA | 94607-4240 | |
| 7912263 | East Bay Municipal Utility District Employees' Retirement System | Attn: Damien Chalrety, 375 Eleventh Street MS809 | Oakland | CA | 94607 | |
| 5868813 | East Bay Municipal Utility District Water Department | Address on file | | | | |
| 6075108 | EAST BAY MUNICIPAL UTILITY DISTRICT, EBMUD PAYMENT CTR | 375 ELEVENTH ST | OAKLAND | CA | 94623 | |
| 4920161 | EAST BAY NATIONAL SOCIETY OF BLACK | ENGINEERS JR CHAPTER, 1606 BIRDHAVEN WAY | PITTSBURG | CA | 94565 | |
| 4920162 | EAST BAY PHYSICAL THERAPY | 1301 HILLTOP MALL RD #B101 | RICHMOND | CA | 94806 | |
| 7941075 | EAST BAY REGIONAL PARK DISTRICT | 2950 PERALTA OAKS CT. | OAKLAND | CA | 94605 | |
| 4920163 | EAST BAY REGIONAL PARK DISTRICT | 2950 PERALTA OAKS CT | OAKLAND | CA | 94605-0381 | |
| 6075110 | East Bay Regional Park District | Carol R. Victor, East Bay Regional Park District, 2950 Peralta Oaks Ct. | Oakland | CA | 94605 | |
| 4950025 | EAST BAY REGIONAL PARK DISTRICT | Carol R. Victor, Rachel J. Sater, 2950 Peralta Oaks Court | Oakland | CA | 94605 | |
| 6075112 | East Bay Regional Park District | John Bouyea - Sr Right of Way Agent, 2950 Peralta Oaks Court | Oakland | CA | 94605 | |
| 6024382 | East Bay Regional Park District | Attn: Rachel J. Sater, 2950 Peralta Oaks Court | Oakland | CA | 94605 | |
| 6007923 | East Bay Regional Park District | Tamara Galanter, 396 Hayes Street | San Francisco | CA | 94102 | |
| 5868818 | East Bay Regional Park District | Address on file | | | | |
| 5868818 | East Bay Regional Park District | Address on file | | | | |
| 5864734 | EAST BAY REGIONAL PARK DISTRICT | Address on file | | | | |
| 5868817 | East Bay Regional Park District | Address on file | | | | |
| 7941076 | EAST BAY REGIONAL PARKS DIST | 3950 PERALTA OAKS COURT | OAKLAND | CA | 94605-0381 | |
| 6075113 | East Bay Regional Parks Dist | 3950 Peralta Oaks Court, P.O. Box 5381 | Oakland | CA | 94605 | |
| 4920164 | EAST BAY SANITARY CO | PO Box 1316 | EL CERRITO | CA | 94530 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4920165 | EAST BAY SHOULDER CLINIC AND | SPORTS REHABILITATION INC, PO Box 1298 | LAFAYETTE | CA | 94549-1298 | |
| 4920166 | EAST BAY SIGN CO INC | DBA BORDEN DECAL, 207 11TH ST | SAN FRANCISCO | CA | 94103 | |
| 4920167 | EAST BAY SPINE SPECIALISTS INC | NORTHERN CALIFORNIA SPINE INSTITUTE, 5725 W LAS POSITAS BLVD #200 | PLEASANTON | CA | 94588 | |
| 6075117 | EAST BAY TIRE COMPANY - 2200 HUNTINGTON DR # B | 1411 N HIGHLAND AVENUE #203 | LOS ANGELES | CA | 90028 | |
| 6075118 | EAST BAY TIRE COMPANY - 2807 S HIGHWAY 99 | 1411 N HIGHLAND AVENUE #203 | LOS ANGELES | CA | 90028 | |
| 6075119 | EAST BAY TIRE COMPANY - 2999 S ORANGE AVE | 685 Cochran Street, Suite 200 | Simi Valley | CA | 93065 | |
| 6075120 | EAST BAY TIRE COMPANY - 585 CHARCOT AVE | 1411 N HIGHLAND AVENUE #203 | LOS ANGELES | CA | 90028 | |
| 5868819 | EAST BAY VENTURES, LLC, | Address on file | | | | |
| 5868820 | East Bay Veterinary Property | Address on file | | | | |
| 7894338 | East Co. Co. Records | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7894338 | East Co. Co. Records | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7161485 | EAST CO. CO. RECORDS | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161485 | EAST CO. CO. RECORDS | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7195866 | East Coast Co. Records | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195866 | East Coast Co. Records | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195866 | East Coast Co. Records | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195866 | East Coast Co. Records | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195866 | East Coast Co. Records | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195866 | East Coast Co. Records | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 4920168 | EAST CONTRA COSTA COUNTY | HABITAT CONSERVANCY, 651 PINE ST N WING 4TH FL N WING | MARTINEZ | CA | 94553 | |
| 6075121 | EAST CONTRA COSTA IRRIG DIST | 1711 Sellers Avenue | Brentwood | CA | 94513 | |
| 4920169 | EAST CONTRA COSTA IRRIGATION DIST | 1711 SELLERS AVE | BRENTWOOD | CA | 94513 | |
| 5868821 | EAST DUNNE INVESTORS LLC | Address on file | | | | |
| 5868822 | East Niles CSD | Address on file | | | | |
| 4920170 | EAST OAKLAND YOUTH DEVELOPMENT CTR | 8200 INTERNATIONAL BLVD | OAKLAND | CA | 94621 | |
| 4920171 | EAST PALO ALTO SANITARY DISTRICT | EPASD, 901 WEEKS ST | EAST PALO ALTO | CA | 94303 | |
| 5868824 | EAST RIDGE HOLDINGS, LLC | Address on file | | | | |
| 5868824 | EAST RIDGE HOLDINGS, LLC | Address on file | | | | |
| 6075127 | East Side Union High School District | 830 N Capitol Ave. | San Jose | CA | 95133 | |
| 5868826 | East Tabor Estates | Address on file | | | | |
| 4920172 | EAST TABOR ESTATES LLC | 4061 PORT CHICAGO HWY STE H | CONCORD | CA | 94520 | |
| 4920173 | EAST WEST NATURAL MEDICINE CTR LLC | JULIE ANNA ENGLAND, 1415 HIGUERA STREET | SAN LUIS OBISPO | CA | 93401 | |
| 7688780 | EAST WHITTIER FRIENDS CHURCH | Address on file | | | | |
| 4912270 | East, Kassandra Janis | Address on file | | | | |
| 4981476 | East, Laton | Address on file | | | | |
| 4913773 | East, Raymond | Address on file | | | | |
| 5868827 | Eastbay Equities, Inc. | Address on file | | | | |
| 7941077 | EASTBAY MUNICIPAL UTILITY DIST | 375 ELEVENTH ST MS 502 | OAKLAND | CA | 94607-4240 | |
| 6075128 | EastBay Municipal Utility Dist | EAST BAY MUNICIPAL UTILITY DISTRICT, 375 ELEVENTH ST MS 502 | OAKLAND | CA | 94607 | |
| 7962158 | Eastcom Associates Inc. Profit Sharing Plan U/A DTD 11/01/1978 | Address on file | | | | |
| 7962158 | Eastcom Associates Inc. Profit Sharing Plan U/A DTD 11/01/1978 | Address on file | | | | |
| 7291638 | Eastep, Allen Jackson | Address on file | | | | |
| 7300580 | Eastep, Destany Dawn | Address on file | | | | |
| 7300580 | Eastep, Destany Dawn | Address on file | | | | |
| 6145693 | EASTER GORDON LEE & SANDRA E | Address on file | | | | |
| 4942522 | Easter, Eileen | 244 Hazel Ln | NIPOMO | CA | 93444 | |
| 5010307 | Easter, Gordon | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5002591 | Easter, Gordon | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7271245 | Easter, Gordon Lee | Address on file | | | | |
| 5006911 | Easter, Kc | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006912 | Easter, Kc | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946681 | Easter, Kc | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7237592 | Easter, KC | Address on file | | | | |
| 4986031 | Easter, Robert | Address on file | | | | |
| 7166543 | Easterbrook, Rose | Address on file | | | | |
| 5012231 | Easterbrook, Tim | Casey Gerry Schenk Frankcavilla Blatt & Penfield, LLP, David S Casey, Jr, Gayle M Blatt, Angela Jae Chun, 110 Laurel St. | San Diego | CA | 92101 | |
| 5004143 | Easterbrook, Tim | Michael S. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300 | Temecula | CA | 92590 | |
| 5004142 | Easterbrook, Tim | Tosdal Law Firm, Thomas Tosdal, 777 South Hwy 101, Ste. 215 | Solana Beach | CA | 92075 | |
| 7171612 | Easterbrook, Tim | Address on file | | | | |
| 4955454 | Easterbrooks, Debbie | Address on file | | | | |
| 4994109 | Easterday, Vicki | Address on file | | | | |
| 7328509 | Easterling , Cameron | Address on file | | | | |
| 5979826 | Easterling, Majorie | 3663 PLEASANT VALLEY RD | PLACERVILLE | CA | 95667-9209 | |
| 7688781 | EASTERN AUTO DISTRIBUTORS INC | Address on file | | | | |
| 4920174 | EASTERN IDAHO HEALTH SERVICES | EASTERN IDAHO REGIONAL MEDICAL, PO Box 409834 | ATLANTA | GA | 30384 | |
| 4920175 | EASTERN KERN COUNTY AIR POLLUTION | CONTROL DISTRICT, 2700 M STREET SUITE 302 | BAKERSFIELD | CA | 93301 | |
| 4920176 | EASTERN MADERA COUNTY | CHAMBER OF COMMERCE, 40061 HIGHWAY 49 STE 102 | OAKHURST | CA | 93644 | |
| 4920177 | EASTERN OREGON AUDIOLOGY | 5080 STATE ROUTE 28 | ROCK ISLAND | WA | 98850-9564 | |
| 4920178 | EASTERN PLUMAS HOSPITAL DISTRICT | EASTERN PLUMAS HEALTH CARE, 500 FIRST AVE | PORTOLA | CA | 96122 | |
| 4920179 | EASTERN RESEARCH INC | DBA SYCAMORE NETWORKS, 121 WHITTENDALE DR | MOORESTOWN | NJ | 08057 | |
| 6011740 | EASTERN TECHNOLOGIES INC | 215 SECOND AVE | ASHFORD | AL | 36312 | |
| 4920180 | EASTERN TECHNOLOGIES INC | 215 SECOND ST | ASHFORD | AL | 36312 | |
| 6145267 | EASTES PATRICIA H TR | Address on file | | | | |
| 7247740 | Eastham, William | Address on file | | | | |
| 6145909 | EASTMAN BILL & EASTMAN LISA MARIE | Address on file | | | | |
| 6145235 | EASTMAN BILL TR & EASTMAN LISA M TR | Address on file | | | | |
| 7688782 | EASTMAN DILLON UNION | Address on file | | | | |
| 6075131 | EASTMAN KODAK CO | 343 State Street | Rochester | NY | 14650 | |
| 4920181 | EASTMAN KODAK COMPANY | 1778 SOLUTIONS CENTER | CHICAGO | IL | 60677-1007 | |
| 7277848 | Eastman, Bill | Address on file | | | | |
| 7277848 | Eastman, Bill | Address on file | | | | |
| 4938436 | EASTMAN, DARREN | 21446 ONEDA CT. | LOS GATOS | CA | 95033 | |
| 7218348 | Eastman, Derrick | Address on file | | | | |
| 4984426 | Eastman, Faye | Address on file | | | | |
| 4965601 | Eastman, Gregory Tyler | Address on file | | | | |
| 4996241 | Eastman, Lauren | Address on file | | | | |
| 4912117 | Eastman, Lauren Katherine | Address on file | | | | |
| 7466224 | Eastman, Leanne | Address on file | | | | |
| 7274218 | Eastman, Lisa | Address on file | | | | |
| 4940609 | EASTMAN, RODNEY | 435 UPLAND RD | REDWOOD CITY | CA | 94062 | |
| 6133441 | EASTON KHYBER | Address on file | | | | |
| 6134639 | EASTON KHYBER JOHN ETAL | Address on file | | | | |
| 5868828 | EASTON PLAZA LP | Address on file | | | | |
| 6116657 | Easton Utilities | Attn: Jim Crowley, Manager Gas Dept, 201 North Washington Street | Easton | MD | 21601-0000 | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2493 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4993292 | EASTON, BECKY | Address on file | | | | |
| 4997657 | Easton, Bruce | Address on file | | | | |
| 4914734 | Easton, Bruce Frank | Address on file | | | | |
| 4960276 | Easton, Joseph | Address on file | | | | |
| 4924349 | EASTON, LINDA | 544 EL ARROYO RD | HILLSBOROUGH | CA | 94010 | |
| 7174323 | EASTRIDGE, JEAN RENE CHIPMAN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174323 | EASTRIDGE, JEAN RENE CHIPMAN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 4998688 | Eastridge, Jean Rene Chipman (Joses) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4998689 | Eastridge, Jean Rene Chipman (Joses) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008421 | Eastridge, Jean Rene Chipman (Joses) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4984489 | Eastridge, Martha | Address on file | | | | |
| 4998684 | Eastridge, Paul L. | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4998685 | Eastridge, Paul L. | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008419 | Eastridge, Paul L. | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5937728 | Eastridge, Paul L. | Address on file | | | | |
| 5937729 | Eastridge, Paul L. | Address on file | | | | |
| 5976108 | Eastridge, Paul L. | Address on file | | | | |
| 5937730 | Eastridge, Paul L. | Address on file | | | | |
| 4998686 | Eastridge, Paul L. (Brundage) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4998687 | Eastridge, Paul L. (Brundage) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008420 | Eastridge, Paul L. (Brundage) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5937731 | Eastridge, Paul L. (Brundage); Eastridge, Jean Rene Chipman (Joses) | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5937731 | Eastridge, Paul L. (Brundage); Eastridge, Jean Rene Chipman (Joses) | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5937733 | Eastridge, Paul L. (Brundage); Eastridge, Jean Rene Chipman (Joses) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 7174324 | EASTRIDGE, PAUL LAWRENCE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174324 | EASTRIDGE, PAUL LAWRENCE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 7779997 | EASTSIDE CHRISTIAN CHURCH | 3370 E MIRALOMA AVE STE 101 | ANAHEIM | CA | 92806-1911 | |
| 7941078 | EASTSIDE POWER AUTHORITY | PO BOX 820 | LINDSAY | CA | 93247 | |
| 5868831 | Eastwood Development | Address on file | | | | |
| 5868832 | Eastwood Development, Incorporated | Address on file | | | | |
| 4942188 | eastwood, Arlene | PO BOX | weimar | CA | 95736 | |
| 6174349 | Easy Access Developers LLC | c/o Front St ACNT, 638 Pacific Ave | Santa Cruz | CA | 95060-4410 | |
| 5868833 | EASY BREEZY YOGURT | Address on file | | | | |
| 4920182 | EASY MOVEN INC | DBA AIR TOOL & CONTROL, 1715 B LITTLE ORCHARD | SAN JOSE | CA | 95125 | |
| 4920183 | EASY VAC INC | 7922 NUBBIN RIDGE RD | KNOXVILLE | TN | 37919 | |
| 7307042 | Easyman, Leanne | Address on file | | | | |
| 4920184 | EASYPOWER LLC | 7730 SW MOHAWK ST | TUALATIN | OR | 97062 | |
| 6075132 | Eatherly, Sandra K | Address on file | | | | |
| 4958166 | Eatherly, Sandra K | Address on file | | | | |
| 4945201 | Eaton Auto Diagnostics Inc-Yakoubovsky, Nick | 4321 San Leandro St | Oakland | CA | 94601 | |
| 6075133 | EATON CORPORATION | 1000 CHERRINGTON PKWY | MOON TOWNSHIP | PA | 15108 | |
| 4920186 | EATON CORPORATION | C/O YOUNG & COMPANY, 360 22ND ST STE 700 | OAKLAND | CA | 94613-3019 | |
| 7952722 | Eaton Corporation | C T Corporation System, 818 West Seventh St., Suite 930 | Los Angeles | CA | 90017 | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 2494 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4920185 | EATON CORPORATION | Global Trade Credit, 1000 Easton Blvd., N3 | Cleveland | OH | 44122 | |
| 6011003 | EATON CORPORATION | Global Trade Credit, 1000 Eaton Blvd., N3 | Cleveland | OH | 44122 | |
| 6075136 | EATON CORPORATION, C/O YOUNG & COMPANY | 360 22ND ST STE 700 | OAKLAND | CA | 94612 | |
| 7907411 | Eaton Vance Group of Funds and Accounts | c/o Peter M. Saparoff, Esq.- Mintz Levin, One Financial Center | Boston | MA | 02111 | |
| 4984384 | Eaton, Betty | Address on file | | | | |
| 7244905 | Eaton, Dennis | Address on file | | | | |
| 7339085 | Eaton, Dennis T. | Address on file | | | | |
| 7182508 | Eaton, Deseri G | Address on file | | | | |
| 7182508 | Eaton, Deseri G | Address on file | | | | |
| 4962635 | Eaton, Eric Daniel | Address on file | | | | |
| 7316254 | Eaton, Grace | Address on file | | | | |
| 4915146 | Eaton, John Daniel | Address on file | | | | |
| 4961625 | Eaton, Joshua D | Address on file | | | | |
| 7246699 | Eaton, Judith E. | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7243526 | Eaton, Marion | Address on file | | | | |
| 5801378 | Eaton, Mark | Address on file | | | | |
| 7233753 | Eaton, Nancy | Address on file | | | | |
| 7233753 | Eaton, Nancy | Address on file | | | | |
| 7159807 | EATON, NANCY LEE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159807 | EATON, NANCY LEE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7170316 | EATON, OLIVE | Address on file | | | | |
| 7170316 | EATON, OLIVE | Address on file | | | | |
| 4985047 | Eaton, Philip A | Address on file | | | | |
| 7183391 | Eaton, Ruthie Elizabeth | Address on file | | | | |
| 7183391 | Eaton, Ruthie Elizabeth | Address on file | | | | |
| 7473128 | Eaves, Marilyn | Address on file | | | | |
| 4959153 | Eaves, Michael | Address on file | | | | |
| 7894912 | Eavis, Ernest E. & Gale Woo | Address on file | | | | |
| 7168532 | EB (Jenessa Grigg) | Address on file | | | | |
| 7174887 | EB, a minor child (Parent: Abdiel Bosque) | Address on file | | | | |
| 7174887 | EB, a minor child (Parent: Abdiel Bosque) | Address on file | | | | |
| 7174887 | EB, a minor child (Parent: Abdiel Bosque) | Address on file | | | | |
| 7174887 | EB, a minor child (Parent: Abdiel Bosque) | Address on file | | | | |
| 5987160 | EBA Egineering-Vaughn, Michael | PO Box 14266 | Lexington | CA | 40512 | |
| 4937334 | EBA Egineering-Vaughn, Michael | PO Box 14266 | Lexington | KY | 40512 | |
| 4937745 | Ebach, Jasmine | 3254 Sandpiper Way | Marina | CA | 93933 | |
| 4959267 | Ebalo, Roderick | Address on file | | | | |
| 7153095 | Eban Scisinger | Address on file | | | | |
| 7153095 | Eban Scisinger | Address on file | | | | |
| 7153095 | Eban Scisinger | Address on file | | | | |
| 7153095 | Eban Scisinger | Address on file | | | | |
| 7153095 | Eban Scisinger | Address on file | | | | |
| 7153095 | Eban Scisinger | Address on file | | | | |
| 4961014 | Ebarvia, Rizaldy | Address on file | | | | |
| 4966627 | Ebbert, David Allen | Address on file | | | | |
| 7952723 | Ebberts, Jennifer | 601 N. Orange Street | Stockton | CA | 95203 | |
| 7260930 | Ebbett, Denise | Address on file | | | | |
| 5008422 | Ebbett, Denise (Amerman) | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, Dario de Ghetaldi, Amanda L Riddle, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008423 | Ebbett, Denise (Amerman) | DANKO MEREDITH, Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5937734 | Ebbett, Denise (Amerman) and Ebbett, Roger (Barretto) | Dario de Ghetaldi, Amanda L. Riddle, Clare Capaccioli Velasquez, COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, 700 El Camino Real P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5937735 | Ebbett, Denise (Amerman) and Ebbett, Roger (Barretto) | Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, DANKO MEREDITH, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 7264223 | Ebbett, Roger | Address on file | | | | |
| 5008424 | Ebbett, Roger (Barretto) | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, Dario de Ghetaldi, Amanda L Riddle, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008425 | Ebbett, Roger (Barretto) | DANKO MEREDITH, Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5937736 | Ebbetts Pass Lumber Company, Inc. | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4998690 | Ebbetts Pass Lumber Company, Inc. | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5937736 | Ebbetts Pass Lumber Company, Inc. | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4998691 | Ebbetts Pass Lumber Company, Inc. | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5937739 | Ebbetts Pass Lumber Company, Inc. | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5008426 | Ebbetts Pass Lumber Company, Inc. | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 7174154 | EBBETT'S PASS LUMBER COMPANY, INC. | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174154 | EBBETT'S PASS LUMBER COMPANY, INC. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 6013128 | EBBIN MOSER + SKAGGS LLP | 550 MONTGOMERY ST #900 | SAN FRANCISCO | CA | 94111 | |
| 4932997 | Ebbin, Moser & Skaggs, LLP | 550 Montgomery Street Suite 900 | San Francisco | CA | 94111-2539 | |
| 4961570 | Ebding, Brian R. | Address on file | | | | |
| 6152336 | Eben 818 LLC | 818 Wake Forest Dr. | Mountain View | CA | 94043 | |
| 4932615 | Eben Knight Smart IV & Everett Allen Smart | 4825 J Street, Suite 223 | Sacramento | CA | 95819 | |
| 6118531 | Eben Knight Smart IV & Everett Allen Smart | E. Knight Smart IV, Eben Knight Smart IV & Everett Allen Smart, 4825 J Street, Suite 223 | Sacramento | CA | 95819 | |
| 7688783 | EBEN T VON KOSS | Address on file | | | | |
| 7688784 | EBEN THEODORE WALKER | Address on file | | | | |
| 7186305 | EBER, DALE | Address on file | | | | |
| 4946129 | Eber, Dale | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 4946130 | Eber, Dale | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 7158715 | EBER, DALE | Mark P Robinson, 19 CORPORATE PLAZA | NEWPORT BEACH | CA | 92660 | |
| 7158715 | EBER, DALE | Mark P. Robinson, Senior Partner, Robinson Calcagnie, Inc., 19 Corporate Plaza Dr. | Newport Beach | CA | 92660 | |
| 4958271 | Eberhardt, Eric Edward | Address on file | | | | |
| 4920661 | EBERHARDT, ERIK | ROCK ENGG CONSULTING, 201-1633 YEW STREET | VANCOUVER | BC | V6K 3E6 | |
| 4915111 | Eberhardt, Erika Elizabeth | Address on file | | | | |
| 6183908 | Eberhardt, Nickolaus and Cammy | Address on file | | | | |
| 4958273 | Eberhardt, Scott Walter | Address on file | | | | |
| 6142669 | EBERHART GAYLE L | Address on file | | | | |
| 7169174 | EBERHART, KRISTINA | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7217470 | Eberhart, Nick | Address on file | | | | |
| 6132094 | EBERITZSCH KENYON | Address on file | | | | |
| 7264196 | Eberle, Jason | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7225162 | Eberle, Konrad | Address on file | | | | |
| 7225162 | Eberle, Konrad | Address on file | | | | |
| 4989980 | Eberle, Stephanie | Address on file | | | | |
| 7140285 | Eberly, Brian | Address on file | | | | |
| 7250809 | Eberly, Donald | Address on file | | | | |
| 7251967 | Eberly, Ellen | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 2496 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7249080 | Eberly, Jason | Address on file | | | | |
| 4997493 | Eberman, Sharon | Address on file | | | | |
| 4914009 | Eberman, Sharon Ann | Address on file | | | | |
| 7318895 | Ebersole, Sandra Ann | Address on file | | | | |
| 7318895 | Ebersole, Sandra Ann | Address on file | | | | |
| 7318895 | Ebersole, Sandra Ann | Address on file | | | | |
| 7318895 | Ebersole, Sandra Ann | Address on file | | | | |
| 6134314 | EBERT BRIDGET | Address on file | | | | |
| 4954820 | Ebert Jr., Forrest E | Address on file | | | | |
| 4943789 | EBERT, CHRISTINE | 5305 BLUE LAKES RD SPC 10 | UPPER LAKE | CA | 95485 | |
| 6141861 | EBERTS ANN M & EBERTS ADAM P | Address on file | | | | |
| 7461999 | Eberts, Adam Paul | Address on file | | | | |
| 7461999 | Eberts, Adam Paul | Address on file | | | | |
| 7461999 | Eberts, Adam Paul | Address on file | | | | |
| 7461999 | Eberts, Adam Paul | Address on file | | | | |
| 4934166 | Ebey, Frederick & Charlene | 420 Heather Point Lane | La Selva Beach | CA | 95076 | |
| 4977129 | Ebhardt, Fernando | Address on file | | | | |
| 5939084 | EBINER, PAUL | Address on file | | | | |
| 4920187 | EBITGOLF INC | RIVERSIDE GOLF COURSE, 7492 N RIVERSIDE DR | FRESNO | CA | 93722 | |
| 4988160 | Eblen Jr., Harold | Address on file | | | | |
| 4991444 | eblen, marcia | Address on file | | | | |
| 7952725 | EBMUD | PO Box 24055-MS 409 Risk Management | Oakland | CA | 94523 | |
| 7952726 | EBMUD | PO Box 24055, MS #604 | Oakland | CA | 94607 | |
| 7952727 | EBMUD | P.O. BOX 24055, MS #604 | Oakland | CA | 94623 | |
| 7952728 | EBMUD | PO Box 24055 MS #604 | Oakland | CA | 94623-1055 | |
| 7952729 | EBMUD | PO Box 24055 MS# 604 Risk Mgmt. | Oakland | CA | 94623 | |
| 5868834 | EBMUD | Address on file | | | | |
| 5868835 | EBN Enterprise LLC A CA Limited Liability Company, dba Evergreen Manag | Address on file | | | | |
| 6144854 | EBNER ANDREW D & EBNER KRISTI R | Address on file | | | | |
| 7164175 | EBNER, ANDREW | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | 95401 | | |
| 7164175 | EBNER, ANDREW | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa | CA | 95401 | | |
| 7164174 | EBNER, KRISTI | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | 95401 | | |
| 7164174 | EBNER, KRISTI | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa | CA | 95401 | | |
| 4995046 | Ebojo, Rachel | Address on file | | | | |
| 6014389 | EBONY COUNSELING CENTER | 1400 S UNION AVE STE 100 | BAKERSFIELD | CA | 93307 | |
| 5803520 | EBONY COUNSELING CENTER | 1400 S Union Ave | Bakersfield | CA | 93307 | |
| 7192650 | EBONY DAVIS-ZELAZNOWSKI | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192650 | EBONY DAVIS-ZELAZNOWSKI | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 5920333 | Ebony Schelmety | Address on file | | | | |
| 5920330 | Ebony Schelmety | Address on file | | | | |
| 5920331 | Ebony Schelmety | Address on file | | | | |
| 5920332 | Ebony Schelmety | Address on file | | | | |
| 5920329 | Ebony Schelmety | Address on file | | | | |
| 4986296 | Ebow, Anne | Address on file | | | | |
| 4920188 | EBP CONSULTING SERVICES INC | 1809 ARROWHEAD DR | OAKLAND | CA | 94611 | |
| 4960896 | Ebrada, Daniel Joseph Mallari | Address on file | | | | |
| 4950473 | Ebrada, Reina Vita | Address on file | | | | |
| 7326459 | Ebrahim, Abdul and Sally | Address on file | | | | |
| 4950928 | Ebrahim, Anas | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4938631 | Ebrahimi, Aram | 6170 Bullard drive | Oakland | CA | 94611 | |
| 7952730 | Ebrahimi, Fawad | 4243 Lindsey Ln | Tracy | CA | 95377 | |
| 4928241 | EBRAHIMIAN, RODNEY | MD, 9744 WILSHIRE BLVD STE 41D | BEVERLY HILLS | CA | 90212 | |
| 4928242 | EBRAHIMIAN, RODNEY | MD, PO Box 55458 | SHERMAN OAKS | CA | 91413 | |
| 7157415 | Ebright, David | Address on file | | | | |
| 7319186 | Ebright, Simone | Address on file | | | | |
| 7319186 | Ebright, Simone | Address on file | | | | |
| 7319186 | Ebright, Simone | Address on file | | | | |
| 7319186 | Ebright, Simone | Address on file | | | | |
| 7308713 | Ebright, Sophia | Address on file | | | | |
| 7308713 | Ebright, Sophia | Address on file | | | | |
| 7308713 | Ebright, Sophia | Address on file | | | | |
| 7308713 | Ebright, Sophia | Address on file | | | | |
| 6175190 | Ebstein, Gregory | Address on file | | | | |
| 4938581 | Eby, David | 20819 Meadow Oak Road | Saratoga | CA | 95070 | |
| 4942443 | Eby, Wesley | 3386 Sly Park Road | Pollock Pines | CA | 95726 | |
| 7168194 | EC (Sarah Kitchen) | Address on file | | | | |
| 5868836 | ECCLESTON, ADAM | Address on file | | | | |
| 5868837 | ECD, Inc. | Address on file | | | | |
| 5909061 | Ece Catalbas | Address on file | | | | |
| 5912490 | Ece Catalbas | Address on file | | | | |
| 5911026 | Ece Catalbas | Address on file | | | | |
| 5943854 | Ece Catalbas | Address on file | | | | |
| 5905602 | Ece Catalbas | Address on file | | | | |
| 5911903 | Ece Catalbas | Address on file | | | | |
| 4938075 | Echavarria, Maria | p.o. box 405 | chualar | CA | 93925 | |
| 4914188 | Echegoyen, Trentin Alfredo | Address on file | | | | |
| 5868838 | Echelon Construction & Design | Address on file | | | | |
| 5868839 | Echelon Construction and Design dba GJ Gardner Homes | Address on file | | | | |
| 4962805 | Echenique, Zane Francis | Address on file | | | | |
| 4994233 | Echeveria, Mark | Address on file | | | | |
| 4959071 | Echeveria, Michael D | Address on file | | | | |
| 4992831 | Echeveria, Robert | Address on file | | | | |
| 7465979 | Echeverri, Gloria | Address on file | | | | |
| 7466059 | Echeverri, Jose | Address on file | | | | |
| 5868840 | ECHEVERRIA 1999 LLC | Address on file | | | | |
| 6134370 | ECHEVERRIA CHARMAINE | Address on file | | | | |
| 6143906 | ECHEVERRIA JERI L ET AL | Address on file | | | | |
| 7145951 | ECHEVERRIA, JERI | Address on file | | | | |
| 7145951 | ECHEVERRIA, JERI | Address on file | | | | |
| 4923543 | ECHEVERRIA, JUAN | MAYA DAIRY PE, 18451 WILDWOOD RD | BUTTONWILLOW | CA | 93206 | |
| 4936371 | Echeverria, Maria | 1762 Everglade Avenue | San Jose | CA | 95122 | |
| 4956281 | Echeverria, Melissa Michelle | Address on file | | | | |
| 4965812 | Echeveste, Bernardo Solis | Address on file | | | | |
| 4955744 | Echeveste, Veronica Maria | Address on file | | | | |
| 4971412 | Echols, Dawn Elizabeth | Address on file | | | | |
| 4970021 | Echols, Joseph | Address on file | | | | |
| 7144774 | Echols, Marjorie | Address on file | | | | |
| 7144774 | Echols, Marjorie | Address on file | | | | |
| 5802706 | Echols, Marjorie | Address on file | | | | |
| 4968118 | Echols, Neil | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 2498 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4992435 | Echols, Richard | Address on file | | | | |
| 4976742 | Echols, Sally | Address on file | | | | |
| 4920189 | ECI HOLDING COMPANY LLC | SOPHONOMY, 1286 UNIVERSITY AVE STE 388 | SAN DIEGO | CA | 92103 | |
| 6131258 | ECK KEVIN V & TAMI K JT | Address on file | | | | |
| 7465606 | Eck, Jeffery Van | Address on file | | | | |
| 7182510 | Eck, Kevin Vernon | Address on file | | | | |
| 7182510 | Eck, Kevin Vernon | Address on file | | | | |
| 7161052 | ECK, RANDY ADAM | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161052 | ECK, RANDY ADAM | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7236175 | Eck, Stephanie Van | Address on file | | | | |
| 4957255 | Eck, Steven Andrew | Address on file | | | | |
| 7182511 | Eck, Tami Kay | Address on file | | | | |
| 7182511 | Eck, Tami Kay | Address on file | | | | |
| 7182512 | Eck, Tyler D. | Address on file | | | | |
| 7182512 | Eck, Tyler D. | Address on file | | | | |
| 4948833 | Eckart III, Miles | Fox Law, APC, Dave Fox, Joanna Lee Fox, Courtney Vasquez, 125 W. Plaza Street, Suite 102 | Solana Beach | CA | 92075 | |
| 5007670 | Eckart III, Miles | Sieglock Law, APC, Chrlstopher C Sieglock, Rachel Sieglock, Kristen Reano, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 7235697 | Eckart III, Miles | Address on file | | | | |
| 7332802 | Ecke, Susan N. | Address on file | | | | |
| 4972874 | Eckel, Maximillian Damian | Address on file | | | | |
| 7167896 | ECKELS, JANE | Address on file | | | | |
| 7167895 | ECKELS, STEPHEN | Address on file | | | | |
| 5939085 | Eckenwiler, Adam | Address on file | | | | |
| 4990815 | Ecker Jr., Dale | Address on file | | | | |
| 4911697 | Ecker, Diana Lynn | Address on file | | | | |
| 4920190 | ECKERD YOUTH ALTERNATIVES INC | 100 STARCREST DR | CLEARWATER | FL | 33765 | |
| 7305241 | Eckersley, Melissa | Address on file | | | | |
| 7279609 | Eckersley, Melissa Renee | Address on file | | | | |
| 7279609 | Eckersley, Melissa Renee | Address on file | | | | |
| 4920191 | ECKERT & ZIEGLER ANALYTICS INC | 24937 AVENUE TIBBITTS | VALENCIA | CA | 91355 | |
| 4920192 | ECKERT & ZIEGLER ISOTOPE PROD INC | DBA ECKERT & ZIEGLER ISOTOPE PROD, 24937 AVE TIBBITTS | VALENCIA | CA | 91355-3427 | |
| 6116658 | ECKERT COLD STORAGE CO | 757 Moffat Blvd | Manteca | CA | 95336 | |
| 6116659 | ECKERT COLD STORAGE CO. | 19901 Mc Henry Ave | Escalon | CA | 95320 | |
| 7235591 | Eckert, Carolyn | Address on file | | | | |
| 6075141 | Eckert, Christopher D | Address on file | | | | |
| 4952113 | Eckert, Christopher D | Address on file | | | | |
| 5868841 | Eckert, Dana | Address on file | | | | |
| 5864588 | ECKERT, DAVID | Address on file | | | | |
| 7190987 | Eckert, Earl G. | Address on file | | | | |
| 7177630 | Eckert, Laurel A. | Address on file | | | | |
| 7239469 | Eckert, Thomas | Address on file | | | | |
| 7238810 | Eckes, Harry R. | Address on file | | | | |
| 4944144 | Eckes, Susan | 3395 Parkhill Rd | SANTA MARGARITA | CA | 93453 | |
| 4940390 | Eckhardt, Brian | 886 Cottage St | Placerville | CA | 95667 | |
| 4920193 | ECKHART SEED COMPANY | 531 ECKHART RD | SALINAS | CA | 93908 | |
| 4982373 | Eckhart, Janet | Address on file | | | | |
| 4984985 | Eckhart, Richard | Address on file | | | | |
| 7487175 | Eckland, Daniel A. | Address on file | | | | |
| 7487175 | Eckland, Daniel A. | Address on file | | | | |
| 7487175 | Eckland, Daniel A. | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7487175 | Eckland, Daniel A. | Address on file | | | | |
| 4913505 | Eckles, Celena R | Address on file | | | | |
| 4948514 | Eckles, Jessica | Robinson Calcagine, Inc., Mark P. Robinson, Jr, Daniel S. Robinson, 19 Corporate Plaza Drive | Newport Beach | CA | 92660 | |
| 4998692 | Ecklund, Matthew | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4998693 | Ecklund, Matthew | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008427 | Ecklund, Matthew | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5937741 | Ecklund, Matthew (Eckland on the complaint) | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5937740 | Ecklund, Matthew (Eckland on the complaint) | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5937742 | Ecklund, Matthew (Eckland on the complaint) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 7174063 | ECKLUND, MATTHEW DALE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174063 | ECKLUND, MATTHEW DALE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 7247141 | Ecklund, Poua | Address on file | | | | |
| 7292747 | Ecklund, Vance | Address on file | | | | |
| 5008213 | Eckman, Richard | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, Dario de Ghetaldi, Amanda L Riddle, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008214 | Eckman, Richard | DANKO MEREDITH, Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 7260131 | Eckman, Richard | Address on file | | | | |
| 4935192 | ECKMANN, JIM | 1731 16TH ST | BAKERSFIELD | CA | 93301 | |
| 5985074 | ECKMANN, JIM | Address on file | | | | |
| 4955552 | Eckstein, Cathy | Address on file | | | | |
| 6160196 | Eckstein, Charles R | Address on file | | | | |
| 7985100 | ECL MSSB FBO Esperanza L. Nauss Ttee | Address on file | | | | |
| 4980332 | Eclavea, Carol | Address on file | | | | |
| 4945099 | Eclipse, Maria Ofelia | P.O. BOX 1107 | Fremont | CA | 94538 | |
| 6075142 | Eco Performance Builders Inc | 5063 Commercial Circle Unit C | Concord | CA | 94520 | |
| 6116660 | ECO SERVICES OPERATIONS CORP | 100 Mococo Rd | Martinez | CA | 94553 | |
| 6075144 | ECO Services Operations Corp | 2002 Timberloch, Suite 300 | The Woodlands | TX | 77380 | |
| 4920194 | ECO SERVICES OPERATIONS CORP | 2002 TIMBERLOCH PL STE 300 | THE WOODLANDS | TX | 77380 | |
| 4932616 | Eco Services Operations Corp | Suite 300 | The Woodlands | TX | 77380 | |
| 6118489 | Eco Services Operations Corp | Mark Reed, 2002 Timberloch, Suite 300 | The Woodlands | TX | 77380 | |
| 5803521 | ECO SERVICES OPERATIONS LLC | 2002 TIMBERLOCH PL STE 300 | THE WOODLANDS | TX | 77380 | |
| 5807551 | ECO SERVICES OPERATIONS LLC | Attn: Mark Reed, 2002 Timberloch, Suite 300 | The Woodlands | TX | 77380 | |
| 5868842 | ECO TERRENO INC | Address on file | | | | |
| 4920195 | ECOBEE LIMITED | 11380 PROSPERITY FARM RD #221 | PALM BEACH GARDEN | FL | 33410 | |
| 6011891 | ECOBEE LTD | 250 UNIVERSITY AVE STE 400 | TORONTO | ON | M5H 3E5 | |
| 4920196 | Ecobee Ltd | c/o Ecobee Inc, 207 Queens Quay W | Toronto | ON | M5J 1A7 | |
| 4920197 | ECODYNE COOLING PRODUCTS DIV | CERAMIC COOLING TOWER CO, 5355 SKYLINE BLVD | SANTA ROSA | CA | 95402 | |
| 4932617 | Eco-Energy, LLC | 6100 Tower Circle, Suite 500 | Franklin | TN | 37067 | |
| 6075149 | EcoGreen | 27611 La Paz Rd, Suite A2 | Laguna Niguel | CA | 92677 | |
| 6075150 | EcoGreen Solutions | 27611 La Paz Rd, Suite A2 | Laguna Niguel | CA | 92677 | |
| 6075151 | EcoGreen Solutions | 27611 LA PAZ RD STE 100 | LAGUNA NIGUEL | CA | 92677-3954 | |
| 4920198 | ECOLAB INC | 370 WABASHA AVE NORTH | ST PAUL | MN | 55102 | |
| 5864701 | ECOLE BILINGUE | Address on file | | | | |
| 4920199 | ECOLINK INC | 2177 FLINTSTONE DR STE A | TUCKER | GA | 30084 | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 2500 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6075152 | Ecologic Analytics, LLC formerly known as Wireless Applications & Consulting Services, LLC | 8011 34th Avenue South, Suite 444 | Bloomington | MN | 55425 | |
| 4920200 | ECOLOGICAL BUILDING NETWORK | PO Box 6397 | SAN RAFAEL | CA | 94903 | |
| 4920201 | ECOLOGICAL CONCERNS INC | 125 WALK CIR | SANTA CRUZ | CA | 95060 | |
| 4920202 | ECOLOGICAL RIGHTS FOUNDATION | 867 B REDWOOD DR | GARBERVILLE | CA | 95542 | |
| 6075155 | Ecological Rights Foundation, a California non-profit incorporation | 867 Redwood Dr., STE B | Garberville | CA | 95542 | |
| 4920203 | ECOLOGY ACTION OF SANTA CRUZ | 877 CEDAR ST STE 240 | SANTA CRUZ | CA | 95060 | |
| 7290000 | Econoline Signs Inc. | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7290000 | Econoline Signs Inc. | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7290000 | Econoline Signs Inc. | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7290000 | Econoline Signs Inc. | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7463510 | Econome, Nancy | Address on file | | | | |
| 4920204 | ECONOMIC & PLANNING SYSTEMS INC | 2295 GATEWAY OAKS DR STE 250 | SACRAMENTO | CA | 95833 | |
| 4920205 | ECONOMIC DEVELOPMENT & | FINANCING CORP, 175 E CHURCH ST | UKIAH | CA | 95482 | |
| 4920206 | ECONOMIC DEVELOPMENT CORP | OF SAN BENITO COUNTY, 375 FIFTH STREET | HOLLISTER | CA | 95023 | |
| 6011397 | ECONOMIC DEVELOPMENT CORPORATION | 906 N ST STE 120 | FRESNO | CA | 93721 | |
| 4920207 | ECONOMIC DEVELOPMENT CORPORATION | OF MADERA COUNTY, 2425 W CLEVELAND AVE STE 101 | MADERA | CA | 93637 | |
| 6075167 | ECONOMIC DEVELOPMENT CORPORATION, SERVING FRESNO COUNTY | 906 N ST STE 120 | FRESNO | CA | 93721 | |
| 4920209 | ECONOMIC DEVELOPMENT ON THIRD | 4800 THIRD ST #404 | SAN FRANCISCO | CA | 94124 | |
| 4920210 | ECONOMIC GROWTH INSTITUTE | 1717 I ST | SACRAMENTO | CA | 95811 | |
| 4920211 | ECONOMIC OPPORTUNITY COUNCIL OF | SAN FRANCISCO, 1426 FILLMORE ST STE 301 | SAN FRANCISCO | CA | 94115 | |
| 4920212 | ECONOMIC PROSPERITY COUNCIL OF | TUOLUMNE COUNTY, 99 NORTH WASHINGTON ST | SONORA | CA | 95370 | |
| 4920213 | ECONOMIC RESEARCH SERVICES INC | ERS GROUP, 4901 TOWER CT | TALLAHASSEE | FL | 32303 | |
| 4920214 | ECONOMIC VITALITY CORP | 735 TANK FARM ROAD, SUITE 264 | SAN LUIS OBISPO | CA | 93401 | |
| 4920215 | ECONOMIC VITALITY RESEARCH AND | EDUCATION FOUNDATION, 1900 OFARRELL ST STE 380 | SAN MATEO | CA | 94403 | |
| 4989115 | Economou, Gloria | Address on file | | | | |
| 5992784 | Economy Form Corp-Snavely, Lori | 3340 E Church Avenue | Fresno | CA | 93725 | |
| 7952732 | Economy Trucking Inc (Amijot Trucking) | 1580 Chabot Ct | Hayward | CA | 94545 | |
| 7952733 | Economy Trucking Inc (Amijot Trucking) | 24701 Claywiter Rd | Hayward | CA | 94545 | |
| 5807550 | ECOS ENERGY LLC KETTLEMAN SOLAR | Attn: Tim Young, 222 South 9th Street, Suite 1600 | Minneapolis | MN | 55402 | |
| 5868843 | Ecos Energy, LLC | Address on file | | | | |
| 5868844 | ECO-SITE | Address on file | | | | |
| 4920216 | ECOVA INC | 1313 N ATLANTIC ST STE 5000 | SPOKANE | WA | 99201 | |
| 5868846 | ECR Principal, LLC | Address on file | | | | |
| 4920217 | ECS COMPANY INC | 12277 APPLE VALLEY RD STE 394 | APPLE VALLEY | CA | 92308 | |
| 7941080 | ECS FULLFILLMENT LLC | 1230 SHELTER ROCK RD | ORLANDO | FL | 32835 | |
| 6075175 | ECS FULLFILLMENT LLC, ECFS LLC | 1230 SHELTER ROCK RD | ORLANDO | FL | 32835 | |
| 7169686 | Ecton Dan J. & Vicky L. Family Trust | Jennifer Fiore, 340 Pine Street, Suite 503 | San Francisco | CA | 94104 | |
| 7169686 | Ecton Dan J. & Vicky L. Family Trust | Jennifer Fiore, Attorney, FIORE ACHERMANN, A Law Corp., 340 Pine Street | San Francisco | CA | 94104 | |
| 7169079 | ECTON, VICKY LYNN | Jennifer Fiore, 340 Pine Street, Suite 503 | San Francisco | CA | 94104 | |
| 7169079 | ECTON, VICKY LYNN | Jennifer Fiore, Attorney, FIORE ACHERMANN, A Law Corp., 340 Pine Street Suite 503 | San Francisco | CA | 94104 | |
| 7284872 | Ector, Rosa | Address on file | | | | |
| 7168475 | ED (HEATHER DAVIS) | Address on file | | | | |
| 7763478 | ED BRENNER | 1285 FRESWICK DR | FOLSOM | CA | 95630-5301 | |
| 5920336 | Ed Brinson | Address on file | | | | |
| 5920335 | Ed Brinson | Address on file | | | | |
| 5920337 | Ed Brinson | Address on file | | | | |
| 5920334 | Ed Brinson | Address on file | | | | |
| 7941081 | ED CROWNHOLM | 165 GROVER LANE | WALNUT CREEK | CA | 94596 | |
| 7253312 | Ed Doyle and Susan H. Doyle, Trustees of the Doyle 2016 Family Trust dtd 6/15/16 | Address on file | | | | |
| 5920342 | Ed Fortner | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5920339 | Ed Fortner | Address on file | | | | |
| 5920340 | Ed Fortner | Address on file | | | | |
| 5920341 | Ed Fortner | Address on file | | | | |
| 5920338 | Ed Fortner | Address on file | | | | |
| 7265013 | Ed Gleason & Fredalee Revocable Trust | Address on file | | | | |
| 7688785 | ED GOURLEY | Address on file | | | | |
| 7688786 | ED H PARECKI & | Address on file | | | | |
| 7688787 | ED KEGLEY | Address on file | | | | |
| 7688788 | ED L BRIESCH & | Address on file | | | | |
| 7786853 | ED LELY | 453 2ND ST E | SONOMA | CA | 95476-6705 | |
| 4939423 | Ed Liquor, Pulido, Pedro | 2700 23rd Ave | Oakland | CA | 94606 | |
| 7840803 | ED M BROWN | 545 BANYAN CIR | WALNUTCREEK | CA | 94598-2501 | |
| 7688789 | ED M BROWN | Address on file | | | | |
| 5868847 | ED MEIR CONSTRUCTION | Address on file | | | | |
| 5909207 | Ed Nessinger | Address on file | | | | |
| 5912643 | Ed Nessinger | Address on file | | | | |
| 5911176 | Ed Nessinger | Address on file | | | | |
| 5905746 | Ed Nessinger | Address on file | | | | |
| 5912048 | Ed Nessinger | Address on file | | | | |
| 7688790 | ED PARECKI & | Address on file | | | | |
| 4920221 | ED SAFETY SERVICES INC | 1040 W KETTLEMAN LN 1B#388 | LODI | CA | 95240 | |
| 7941082 | ED SRSIC AND MYTH SRSIC | 1531 BEACH ST | SAN FRANCISCO | CA | 94123 | |
| 7941083 | ED WING | 313 LAKE ALMANOR WEST DRIVE | CHESTER | CA | 96020 | |
| 7688791 | ED Y C HUNG & | Address on file | | | | |
| 7774951 | EDA JULIA SMITH | 2500 JEWETTA AVE SPC 7 | BAKERSFIELD | CA | 93312-9410 | |
| 7765772 | EDA L FREGGIARO TR UA AUG 28 03 | THE EDA L FREGGIARO REVOCABLE, TRUST, 343 SANSOME ST STE 1500 | SAN FRANCISCO | CA | 94104-5607 | |
| 7784376 | EDA R DAVIS | 2391 TICE VALLEY BLVD | WALNUT CREEK | CA | 94595-2648 | |
| 6013424 | EDA SULLON | Address on file | | | | |
| 4911725 | Eda, Margaret Eriko | Address on file | | | | |
| 7158678 | Edaakie, Kristin | Address on file | | | | |
| 7158679 | EDAAKIE, KRISTIN | Mary E. Alexander, Attorney, Mary Alexander & Associates, 44 Montgomery Street, Ste. 1303 | San Francisco | CA | 94104 | |
| 7158677 | EDAAKIE, KRISTIN RACHEL | Mary Alexander, 44 Montgomery St., Suite 1303 | San Francisco | CA | 94104 | |
| 7158677 | EDAAKIE, KRISTIN RACHEL | Mary E. Alexander, Attorney, Mary Alexander & Associates, 44 Montgomery Street, Ste. 1303 | San Francisco | CA | 94104 | |
| 5868848 | EDAIS, MOHAMAD | Address on file | | | | |
| 7688792 | EDAN PEARSON | Address on file | | | | |
| 6075178 | EDC-BIOSYSTEMS, INC - 49090 MILMONT DR | 10011 Pioneer Blvd | Santa Fe Springs | CA | 90670 | |
| 6130262 | EDCORA VINEYARD LLC | Address on file | | | | |
| 7168018 | EDD (ZARINA DECASTRO) | Address on file | | | | |
| 7688793 | EDDIE A ANGELES & | Address on file | | | | |
| 7952734 | Eddie Axner Construction Inc. | 5249A Old Oregon Trail | Redding | CA | 96002 | |
| 7688794 | EDDIE BUZZI | Address on file | | | | |
| 5920345 | Eddie Candelieri | Address on file | | | | |
| 5920344 | Eddie Candelieri | Address on file | | | | |
| 5920346 | Eddie Candelieri | Address on file | | | | |
| 5920343 | Eddie Candelieri | Address on file | | | | |
| 7763945 | EDDIE CAPITANI | PO BOX 2092 | ORCUTT | CA | 93457-2092 | |
| 7688795 | EDDIE CHIN | Address on file | | | | |
| 7941084 | EDDIE DOVE | 1115 HIDDEN BEACH ROAD | MENLO PARK | CA | 94025 | |
| 7688796 | EDDIE E WALKER | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 2502 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7688797 | EDDIE E WISNER & CHARLINE M | Address on file | | | | |
| 7264967 | Eddie F. Hofer, Trustee of the Fred Hofer Trust Agreement dated January 7, 2013 | Address on file | | | | |
| 7766756 | EDDIE G GATLIN TR UW JOHN & | LESSIE, LORINE THRASHER CHARITABLE TRUST UA OCT 17 96, PO BOX 225 | JONESBORO | LA | 71251-0225 | |
| 7688798 | EDDIE GWONG KONG DOE & | Address on file | | | | |
| 7835550 | Eddie H. Morris III on behalf of his dauther MM, a minor | Address on file | | | | |
| 7688799 | EDDIE JOSEPH BUZZI | Address on file | | | | |
| 7688800 | EDDIE K FONG & | Address on file | | | | |
| 7769829 | EDDIE K LAU | 602 SAN NICHOLAS LN | FOSTER CITY | CA | 94404-3747 | |
| 7779719 | EDDIE K LAU AND LANI K LAU TTEES | THE E & L LAU TRUST DTD 06/01/1989, 602 SAN NICHOLAS LN | FOSTER CITY | CA | 94404-3747 | |
| 7465459 | Eddie L. Drummond and Clara L. Drummond, Trustees of the Eddie and Clara Drummond Living Trust dated February 12, 2015 | Address on file | | | | |
| 7933603 | EDDIE LARANJO,;. | 2375 STANFORD PL | SANTA CLARA | CA | 95051 | |
| 7688801 | EDDIE LEE & | Address on file | | | | |
| 7773851 | EDDIE N ROGERS & LATONYA G | ROGERS JT TEN, PO BOX 880687 | SAN FRANCISCO | CA | 94188-0687 | |
| 6013425 | EDDIE PARK | Address on file | | | | |
| 7762588 | EDDIE R BALDOCCHI | PO BOX 270632 | FLOWER MOUND | TX | 75027-0632 | |
| 7688802 | EDDIE S SHIOZAKI & | Address on file | | | | |
| 7688803 | EDDIE S SHIOZAKI CUST | Address on file | | | | |
| 7169920 | Eddie Sanchez DBA Sanchez Yard and Gardening Service | Address on file | | | | |
| 6008776 | EDDIE SNELGRO HANDYMAN SERVICES | 1107 AZUAR DR | VALLEJO | CA | 94592 | |
| 7941085 | EDDIE TANTOCO | 7062 PACIFIC AVE | PLEASANT GROVE | CA | 95668 | |
| 7188117 | Eddie Vaughn | Address on file | | | | |
| 7188117 | Eddie Vaughn | Address on file | | | | |
| 7688804 | EDDIE VELASCO JR & | Address on file | | | | |
| 7688805 | EDDIE W CHAN | Address on file | | | | |
| 7688806 | EDDIE W MCBRIDE JR | Address on file | | | | |
| 4986114 | Eddings, Juanita | Address on file | | | | |
| 7191903 | Eddings, Nou | Address on file | | | | |
| 5920348 | Eddit Delongfield | Address on file | | | | |
| 5920352 | Eddit Delongfield | Address on file | | | | |
| 5920351 | Eddit Delongfield | Address on file | | | | |
| 5920350 | Eddit Delongfield | Address on file | | | | |
| 5920349 | Eddit Delongfield | Address on file | | | | |
| 7328106 | Eddy , Karen Louise | Address on file | | | | |
| 7328106 | Eddy , Karen Louise | Address on file | | | | |
| 7328106 | Eddy , Karen Louise | Address on file | | | | |
| 7328106 | Eddy , Karen Louise | Address on file | | | | |
| 7328106 | Eddy , Karen Louise | Address on file | | | | |
| 7328106 | Eddy , Karen Louise | Address on file | | | | |
| 7193104 | Eddy Bo Gong | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193104 | Eddy Bo Gong | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193104 | Eddy Bo Gong | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193104 | Eddy Bo Gong | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 6131837 | EDDY FAMILY LLC | Address on file | | | | |
| 6146049 | EDDY FAMILY LLC | Address on file | | | | |
| 6133490 | EDDY GEORGINA LIFE ESTATE | Address on file | | | | |
| 6146897 | EDDY JAMES DORR JR TR & STEPHANIE LOUISE TR | Address on file | | | | |
| 4920222 | EDDY R STRUFFENEGGER | 13090 TRENT CT | JACKSON | CA | 95642 | |
| 6009205 | EDDY STREET LLC | PIER 38 - THE EMBARCADERO | SAN FRANCISCO | CA | 94104 | |
| 5868849 | Eddy Street Management LLC | Address on file | | | | |
| 7189547 | Eddy Vaughn | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7189547 | Eddy Vaughn | Address on file | | | | |
| 7324726 | Eddy, Daniel | Address on file | | | | |
| 4984698 | Eddy, Frank | Address on file | | | | |
| 7279045 | Eddy, Jessica Marie | Address on file | | | | |
| 4996816 | Eddy, John | Address on file | | | | |
| 7901472 | EDDY, JR., ROBERT L | Address on file | | | | |
| 7326750 | Eddy, Kraig W. | Address on file | | | | |
| 7326750 | Eddy, Kraig W. | Address on file | | | | |
| 7326750 | Eddy, Kraig W. | Address on file | | | | |
| 7326750 | Eddy, Kraig W. | Address on file | | | | |
| 4998107 | Eddy, Mary | Address on file | | | | |
| 4992191 | Eddy, Nora | Address on file | | | | |
| 4991976 | Eddy, Robbie | Address on file | | | | |
| 4920223 | EDDYFI CORP | 812 W 13TH ST | DEER PARK | TX | 77536 | |
| 6146299 | EDELEN WILLIAM L III TR & EDELEN ROXANNE G TR | Address on file | | | | |
| 7163981 | EDELEN, ROXANNE | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7163981 | EDELEN, ROXANNE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa | CA | | 95401 | |
| 7163980 | EDELEN, WILLIAM | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7163980 | EDELEN, WILLIAM | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa | CA | | 95401 | |
| 7197023 | Edelgard McAtee | Address on file | | | | |
| 7197023 | Edelgard McAtee | Address on file | | | | |
| 7197023 | Edelgard McAtee | Address on file | | | | |
| 7197023 | Edelgard McAtee | Address on file | | | | |
| 7197023 | Edelgard McAtee | Address on file | | | | |
| 7197023 | Edelgard McAtee | Address on file | | | | |
| 4937144 | Edelhofer, Ferdinand | P.O.Box 1025 | Placerville | CA | 95667 | |
| 7325495 | Edelman , Lew | Address on file | | | | |
| 7296448 | Edelman , Michelle | Address on file | | | | |
| 7296448 | Edelman , Michelle | Address on file | | | | |
| 4960098 | Edelman III, Frank | Address on file | | | | |
| 6146100 | EDELMAN MICHELLE E ET AL | Address on file | | | | |
| 5012199 | Edelman, Frances | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George  Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5004104 | Edelman, Frances | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7296598 | Edelman, Frances | Regina Bagdasarian, 402 West Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7269789 | Edelman, Helene | Address on file | | | | |
| 5011514 | Edelman, Helene | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George  Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5004085 | Edelman, Helene | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7291897 | Edelman, Lawrence | Address on file | | | | |
| 5011515 | Edelman, Lawrence | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George  Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5004086 | Edelman, Lawrence | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7291897 | Edelman, Lawrence | Address on file | | | | |
| 5012200 | Edelman, Michelle | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George  Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2504
of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5004105 | Edelman, Michelle | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7990721 | Edelman, Sam & Carol | Address on file | | | | |
| 7162795 | EDELSON, ROSLYN | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack, 10100 Santa Monica Blvd. | Los Angeles | CA | 90067 | |
| 7162795 | EDELSON, ROSLYN | Engstrom Lipscomb & Lack, Daniel G Whalen, 10100 Santa Monica Boulevard., Suite 1200 | Los Angeles | CA | 90067 | |
| 5010165 | Edelson, Roslyn | Engstrom, Lipscomb & Lack A Professional Corporation, Alexandra J Newsom Esq, Brian J Heffernan, Esq, 10100 Santa Monica Boulevard, 12th Floor | Los Angeles | CA | 90067-4107 | |
| 7245417 | Edelson, Roslyn | Address on file | | | | |
| 5939086 | Edelstein, Ivy | Address on file | | | | |
| 4920224 | EDEN COMMUNITY FOUNDATION | 1063 CAROLYN AVE | SAN JOSE | CA | 95125-4308 | |
| 4920225 | EDEN EMERGENCY MEDICAL GROUP INC | 20103 LAKE CHABOT RD | CASTRO VALLEY | CA | 94546 | |
| 5864456 | EDEN HOUSING | Address on file | | | | |
| 5868851 | EDEN HOUSING, LLC | Address on file | | | | |
| 4920226 | EDEN I & R INC | 570 B ST | HAYWARD | CA | 94541 | |
| 7483029 | Eden Image Photography | 450 A Street, 5th Floor | San Diego | CA | 92101 | |
| 6185316 | Eden Roc Estates HOA, by and through Nancy Payne, Treasurer | Address on file | | | | |
| 6185316 | Eden Roc Estates HOA, by and through Nancy Payne, Treasurer | Address on file | | | | |
| 6185316 | Eden Roc Estates HOA, by and through Nancy Payne, Treasurer | Address on file | | | | |
| 6185316 | Eden Roc Estates HOA, by and through Nancy Payne, Treasurer | Address on file | | | | |
| 7319755 | Eden Roc Estates Owners Association | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120 | Chico | CA | 95928 | |
| 6139392 | EDEN SANDRA K | Address on file | | | | |
| 7163228 | EDEN TESFALIDET | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163228 | EDEN TESFALIDET | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 5939087 | Eden, Jack | Address on file | | | | |
| 7072836 | Eden, Sandra | Address on file | | | | |
| 7072936 | Eden, Sandra | Address on file | | | | |
| 5868852 | EDENBRIDGE INC | Address on file | | | | |
| 6141144 | EDENFIELD ERIC B & MORANO CHRISTOPHER | Address on file | | | | |
| 7073087 | Edenfield, Eric | Address on file | | | | |
| 5002139 | Edenfield, Eric | The Preble Law Firm, Scott J. Preble, Esq., 2200 Wymore Way | Antioch | CA | 94509 | |
| 7288831 | Edens, Dewaina | Address on file | | | | |
| 4957487 | Edens, Martin Alen | Address on file | | | | |
| 4977574 | Edens, Robert | Address on file | | | | |
| 4920227 | Edenvale Service Center | Pacific Gas & Electric Company, 6402 Santa Teresa Blvd | San Jose | CA | 95119 | |
| 7466760 | Eder, Faith | Address on file | | | | |
| 4952955 | Ederer, Christopher | Address on file | | | | |
| 4953607 | Edey, Joyce | Address on file | | | | |
| 6179852 | Edeza, Ida | Address on file | | | | |
| 6179852 | Edeza, Ida | Address on file | | | | |
| 4920228 | EDF EN CANADA DEVELOPMENT INC | 1010 DE LA GAUCHETIÈRE WEST,, SUITE 2000 | MONTREAL | QC | H3B 2N2 | |
| 6011942 | EDF EN CANADA DEVELOPMENT INC | 1134 SAINTE CATHERINE QUEST BU | MONTREAL | QC | H3B 1H4 | |
| 6075179 | EDF Energy Services, LLC | 601 Travis Street, Suite 1700 | Houston | TX | 77002 | |
| 5864174 | EDF Goose Lake (Q0032WD) | Address on file | | | | |
| 4920229 | EDF INC | 601 TRAVIS ST STE 1700 | HOUSTON | TX | 77002 | |
| 5864175 | EDF RE Corcoran City (Q0094WD) | Address on file | | | | |
| 6012013 | EDF RENEWABLE ASSET HOLDINGS INC | 15445 INNOVATION DR | SAN DIEGO | CA | 92128 | |
| 4920230 | EDF RENEWABLE ASSET HOLDINGS INC | SHILOH IV LESSEE LLC, 15445 INNOVATION DR | SAN DIEGO | CA | 92128 | |
| 6075182 | EDF Renewable Development Inc. | 15445 Innovation Dr. | San Diego | CA | 92128 | |
| 4932618 | EDF Renewable Energy | 345 Davis Road | Oakville | ON | L6J 2X1 | |
| 6075183 | EDF Renewable Energy | 345 Davis Road | Oakville | ON | L6J 2X2 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7941086 | EDF RENEWABLE ENERGY | 345 DAVIS ROAD | OAKVILLE | ON | L6JSXI | |
| 6118718 | EDF Renewable Energy | David Sala, 345 Davis Road | Oakville | ON | L6JSXI | |
| 5868854 | EDF Renewable Services, Inc | Address on file | | | | |
| 6075184 | EDF Renewable Windfarm V, Inc. | 15445 Innovation Drive | San Diego | CA | 92123 | |
| 4932619 | EDF Renewable Windfarm V, Inc. | 15445 Innovation Drive | San Diego | CA | 92128 | |
| 6118502 | EDF Renewable Windfarm V, Inc. | Jeanie Lopez, 15445 Innovation Drive | San Diego | CA | 92123 | |
| 4933265 | EDF TRADING | 601 Travis Street Suite 1700 | Houston | TX | 77002 | |
| 7941087 | EDF TRADING NORTH AMERICA LLC | 601 TRAVIS STREET | HOUSTON | TX | 77002 | |
| 5807789 | EDF TRADING NORTH AMERICA LLC | Attn: Stephanie Fischer, 601 Travis Street, Suite 1700 | Houston | TX | 77002 | |
| 4932620 | EDF Trading North America, LLC | 601 Travis Street, Suite 1700 | Houston | TX | 77002 | |
| 6118903 | EDF Trading North America, LLC | Contact: EDF Trading North America, LLC, EDF Trading North America, LLC, 601 Travis Street, Suite 1700 | Houston | TX | 77002 | |
| 6118600 | EDF Trading North America, LLC | Contract Administration EDF Trading NA LLC, EDF Trading North America, LLC, 601 Travis Street, Suite 1700 | Houston | TX | 77002 | |
| 6013430 | EDGAR & JOANN MATTINGLEY | Address on file | | | | |
| 7771780 | EDGAR A MORTON & | MARY A MORTON JT TEN, PO BOX 1284 | MEXIA | TX | 76667-1284 | |
| 7777547 | EDGAR A STEIN | 6316 CARTWRIGHT DR | NEW ORLEANS | LA | 70122-2806 | |
| 7766105 | EDGAR ALEJANDRO FAUGIER | 411 VISTA MAR AVE | PACIFICA | CA | 94044-1949 | |
| 7688807 | EDGAR ALLEN GENTRY | Address on file | | | | |
| 7688808 | EDGAR BERTON | Address on file | | | | |
| 6013431 | EDGAR CASTRO | Address on file | | | | |
| 6133479 | EDGAR DEREK D AND BEATRICE G | Address on file | | | | |
| 7688809 | EDGAR E CARR JR & | Address on file | | | | |
| 7688810 | EDGAR E ERKER TR | Address on file | | | | |
| 7145507 | Edgar Elmer Mincher | Address on file | | | | |
| 7145507 | Edgar Elmer Mincher | Address on file | | | | |
| 7145507 | Edgar Elmer Mincher | Address on file | | | | |
| 7145507 | Edgar Elmer Mincher | Address on file | | | | |
| 7197185 | Edgar Emanuel Tinsley | Address on file | | | | |
| 7197185 | Edgar Emanuel Tinsley | Address on file | | | | |
| 7197185 | Edgar Emanuel Tinsley | Address on file | | | | |
| 7197185 | Edgar Emanuel Tinsley | Address on file | | | | |
| 7197185 | Edgar Emanuel Tinsley | Address on file | | | | |
| 7197185 | Edgar Emanuel Tinsley | Address on file | | | | |
| 7779106 | EDGAR ERKER | 1051 VIA BONITA | ALAMEDA | CA | 94502-6841 | |
| 7197021 | Edgar F McAtee | Address on file | | | | |
| 7197021 | Edgar F McAtee | Address on file | | | | |
| 7197021 | Edgar F McAtee | Address on file | | | | |
| 7197021 | Edgar F McAtee | Address on file | | | | |
| 7197021 | Edgar F McAtee | Address on file | | | | |
| 7197021 | Edgar F McAtee | Address on file | | | | |
| 5920355 | Edgar Figueroa | Address on file | | | | |
| 5920354 | Edgar Figueroa | Address on file | | | | |
| 5920356 | Edgar Figueroa | Address on file | | | | |
| 5920353 | Edgar Figueroa | Address on file | | | | |
| 7772145 | EDGAR I NISHIMOTO | 19690 N HIGHWAY 99 UNIT 38 | ACAMPO | CA | 95220-9546 | |
| 7688811 | EDGAR I SHANE | Address on file | | | | |
| 7688812 | EDGAR J GEDDLING | Address on file | | | | |
| 7688813 | EDGAR J THORSON TR UA DEC 12 06 | Address on file | | | | |
| 7776194 | EDGAR K VAN EMAN JR TR | UA JUN 26 98 FBO EDGAR K, VAN EMAN JR, 6515 S 70TH EAST AVE | TULSA | OK | 74133-4027 | |
| 7688814 | EDGAR KELLIS | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7688815 | EDGAR KELLIS CUST | Address on file | | | | |
| 7688816 | EDGAR KELLIS TR KELLIS FAMILY | Address on file | | | | |
| 7688817 | EDGAR LAFAYETTE STRICKLAND III | Address on file | | | | |
| 7933604 | EDGAR LOUIS MONROE.;. | 8308 NEY AVE | OAKLAND | CA | 94605 | |
| 5868855 | EDGAR MARTINEZ DBA: TEN-FOUR CONSTRUCTION | Address on file | | | | |
| 6085061 | Edgar McConnell III | Address on file | | | | |
| 5868856 | Edgar Media | Address on file | | | | |
| 7941088 | EDGAR MEYER | P. O. BOX 678 | BIGGS | CA | 95917 | |
| 7145252 | Edgar Northcote | Address on file | | | | |
| 7145252 | Edgar Northcote | Address on file | | | | |
| 7145252 | Edgar Northcote | Address on file | | | | |
| 7145252 | Edgar Northcote | Address on file | | | | |
| 7688818 | EDGAR R GRUENHAGEN & PATRICIA | Address on file | | | | |
| 7688819 | EDGAR R MCCLURE & BEVERLY J | Address on file | | | | |
| 7783345 | EDGAR R MCCLURE JR | 1125 COLONIAL LANE | SAN JOSE | CA | 95132-3021 | |
| 7688821 | EDGAR REED & | Address on file | | | | |
| 7941089 | EDGAR RODRIGUEZ | 4900 JOHNSON DRIVE | PLEASANTON | CA | 94588 | |
| 7688822 | EDGAR S ALSTER | Address on file | | | | |
| 6008759 | EDGAR TEJADA | Address on file | | | | |
| 7152550 | Edgar Wardlaw Brumfield | Address on file | | | | |
| 7152550 | Edgar Wardlaw Brumfield | Address on file | | | | |
| 7152550 | Edgar Wardlaw Brumfield | Address on file | | | | |
| 7152550 | Edgar Wardlaw Brumfield | Address on file | | | | |
| 7152550 | Edgar Wardlaw Brumfield | Address on file | | | | |
| 7152550 | Edgar Wardlaw Brumfield | Address on file | | | | |
| 7688823 | EDGAR WILLIAM LEE & | Address on file | | | | |
| 7477790 | Edgar, Doug | Address on file | | | | |
| 7477790 | Edgar, Doug | Address on file | | | | |
| 7477790 | Edgar, Doug | Address on file | | | | |
| 7477790 | Edgar, Doug | Address on file | | | | |
| 7475923 | Edgar, Doug | Address on file | | | | |
| 7475923 | Edgar, Doug | Address on file | | | | |
| 7475923 | Edgar, Doug | Address on file | | | | |
| 7475923 | Edgar, Doug | Address on file | | | | |
| 7316074 | Edgar, Gayle | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7316074 | Edgar, Gayle | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7316074 | Edgar, Gayle | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7316074 | Edgar, Gayle | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 4962205 | Edgar, Matthew Daniel | Address on file | | | | |
| 7272533 | Edgar, Paula Dawn | Address on file | | | | |
| 7317941 | Edgar, Paula Dawn | Address on file | | | | |
| 7188894 | Edgar, Paula Dawn | Address on file | | | | |
| 7318807 | Edgar, William Howard | Address on file | | | | |
| 7200520 | EDGAR, WILLIAM JAMES | Address on file | | | | |
| 7200520 | EDGAR, WILLIAM JAMES | Address on file | | | | |
| 7200520 | EDGAR, WILLIAM JAMES | Address on file | | | | |
| 7200520 | EDGAR, WILLIAM JAMES | Address on file | | | | |
| 7688824 | EDGARD ALCAINE CUST | Address on file | | | | |
| 7933605 | EDGARDO NOLASCO.;. | 476 STONEFIELD COURT | SAN JOSE | CA | 95136 | |
| 7688825 | EDGARDO S MANUEL & | Address on file | | | | |
| 6075196 | EDGE INSPECTION GROUP INC | 2990 BAY VISTA CT STE A | BENICIA | CA | 94510-1195 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4920232 | EDGE INSPECTION GROUP INC | 4576 E SECOND ST STE C | BENICIA | CA | 94510 | |
| 6075197 | EDGE MOTORWORKS INC - 6351 DUBLIN BLVD - DUBLIN | 1725 RUTAN DRIVE | LIVERMORE | CA | 94551 | |
| 4920233 | EDGE SOLUTIONS & CONSULTING INC/DSS | 23622 CALABASAS RD STE 240 | CALABASAS | CA | 91302 | |
| 4976300 | Edge Wireless | C/O AT&T Network Real Estate Administration, 5405 Windward Pkwy., Suite 1300 | Alpharetta | GA | 30009 | |
| 6042064 | EDGE WIRELESS LLC | 1028 Manhattan Blvd | Harvey | LA | 70058 | |
| 6042065 | EDGE WIRELESS LLC | 1029 Manhattan Blvd | Harvey | LA | 70059 | |
| 7941090 | EDGE WIRELESS, LLC | 600 SW COLORADO ST. #7200 | BEND | OR | 97702 | |
| 7941091 | EDGE WIRELESS, LLC | 600 SW COLORADO ST. | BEND | OR | 97702 | |
| 6118931 | Edge Wireless, LLC | New Cingular Wireless PCS, LLC , Attn: Network Real Estate Administration, 575 Morosgo Dr. NE | Atlanta | GA | 30324 | |
| 6075198 | Edge Wireless, LLC | Attn: Sr. Real Estate Manager, 600 SW Colorado St., #7200 | Bend | OR | 97702 | |
| 7287765 | Edgecomb Sr., DuWayne | Address on file | | | | |
| 7287765 | Edgecomb Sr., DuWayne | Address on file | | | | |
| 7287765 | Edgecomb Sr., DuWayne | Address on file | | | | |
| 7287765 | Edgecomb Sr., DuWayne | Address on file | | | | |
| 6029369 | Edgecomb, David | Address on file | | | | |
| 6029299 | Edgecomb, David | Address on file | | | | |
| 7300879 | Edgecomb, Melinda | Address on file | | | | |
| 7300879 | Edgecomb, Melinda | Address on file | | | | |
| 7964014 | Edgein, Elaine | 933 Church Street | Louisville | OH | 44641 | |
| 7969454 | Edgein, Elaine | Address on file | | | | |
| 6159129 | Edgerson, Ebony S | Address on file | | | | |
| 6145421 | EDGERTON ANNA M | Address on file | | | | |
| 7203790 | Edgerton, Anna | Address on file | | | | |
| 4920234 | EDGES ELECTRICAL GROUP LLC | PO Box 26830 | SAN JOSE | CA | 95159 | |
| 4920235 | EDGETECH INSTRUMENTS INC | 399 RIVER RD UNIT 1 | HUDSON | MA | 01749 | |
| 7930464 | Edgett-Elia, Marcia A | Address on file | | | | |
| 5868857 | Edgewater Consultants LLC | Address on file | | | | |
| 6075202 | EDGEWATER HOLDINGS LLC - 8000 EDGEWATER DR | 10011 PIONEER BLVD | SANTA FE SPRINGS | CA | 90670 | |
| 5985546 | Edgewater Park Plaza LLC-Roach, Dayna | 300 Frank Ogawa Plaza Suite 340, 7700 Edgewater Drive | OAKLAND | CA | 94612 | |
| 4935864 | Edgewater Park Plaza LLC-Roach, Dayna | 300 Frank Ogawa Plaza Suite 340 | OAKLAND | CA | 94612 | |
| 7313907 | Edgeworth, Clark | Address on file | | | | |
| 4965506 | Edgington, Brandon Denis | Address on file | | | | |
| 4982139 | Edgington, Jerry | Address on file | | | | |
| 7483366 | Edgington, Melanie G. | Address on file | | | | |
| 7483366 | Edgington, Melanie G. | Address on file | | | | |
| 4962791 | Edgley, Joseph William | Address on file | | | | |
| 7279809 | Edgmon, Deborah | Address on file | | | | |
| 7248328 | Edgmon, Erica | Address on file | | | | |
| 7287390 | Edgmon, Michael | Address on file | | | | |
| 6133690 | EDGMOND RONALD LEON AND HELEN A | Address on file | | | | |
| 6156432 | EDHOLM, NATALLIE | Address on file | | | | |
| 7984595 | Edi Pollaert TTEE FBO Edi Pollaert Trust | Address on file | | | | |
| 7984595 | Edi Pollaert TTEE FBO Edi Pollaert Trust | Address on file | | | | |
| 7327841 | Edie Sussman | Skikos, Crawford, Skikos & Joseph, Adriana Desmond, One Sansome St., Suite 2830 | San Francisco | CA | 94104 | |
| 7776034 | EDIE Y TSAO | 3982 CAMINO LINDO | SAN DIEGO | CA | 92122-2018 | |
| 4989701 | Edie, Carol | Address on file | | | | |
| 4946544 | Edie, Carolyn | Cotchett, Pitre, & Mccarthy, LLP, Alison E. Cordova, Esq., Frank M. Pitre, Esq., 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 4946543 | Edie, Carolyn | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., Andrea R. Crowl, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4946545 | Edie, Carolyn | Walkup, Melodia, Kelly & Schoenberger, Michael A. Kelly, Esq., Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 7151308 | Edie, Carolyn | Address on file | | | | |
| 4982619 | Edie, Richard | Address on file | | | | |
| 4994741 | Edie, Robert | Address on file | | | | |
| 5992741 | Ediger, Carole | Address on file | | | | |
| 5939088 | Edin, Ulrika | Address on file | | | | |
| 7214251 | Edinger, Brian | Address on file | | | | |
| 6143242 | EDINGTON ANETT K TR ET AL | Address on file | | | | |
| 7462272 | Edington, Sherry | Address on file | | | | |
| 7462272 | Edington, Sherry | Address on file | | | | |
| 7823041 | Edington, Sherry | Address on file | | | | |
| 7462272 | Edington, Sherry | Address on file | | | | |
| 7462272 | Edington, Sherry | Address on file | | | | |
| 7158526 | EDINGTON, SHERRY | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 7158526 | EDINGTON, SHERRY | Pedro Peter de la Cerda, Attorney, Matthews & Associates, 250 Vallombrosa Ave, Suite 266 | Chico | CA | 95926 | |
| 4949504 | Edington, Sherry | Matthews & Associates, Pedro Peter de la Cerda, of Counsel, 250 Vallombrosa Ave Ste. 266 | Chico | CA | 95926 | |
| 6012944 | EDISON ELECTRIC INSTITUTE | 701 PENNSYLVANIA AVE NW | WASHINGTON | DC | 20004-2696 | |
| 4920236 | EDISON ELECTRIC INSTITUTE | ACCOUNTS RECEIVABLE, 701 PENNSYLVANIA AVE NW | WASHINGTON | DC | 20004-2696 | |
| 6075203 | EDISON ESI | 7300 FENWICK LN | WESTMINSTER | CA | 92683 | |
| 4920238 | EDISON INTERNATIONAL | 2244 WALNUT GROVE AVE | ROSEMEAD | CA | 91770 | |
| 4920239 | EDISON POWER CONSTRUCTORS INC | 3450 N HIGLEY RD STE 101 | MESA | AZ | 85215 | |
| 4934562 | Edison School District-Carter, Matt | PO Box 368 | Edison | CA | 93220 | |
| 4920240 | EDISON WELDING INSTITUTE | 1250 ARTHUR E ADAMS DR | COLUMBUS | OH | 43221 | |
| 4973362 | Edison, Jason Christopher | Address on file | | | | |
| 7327954 | Edita Uresti | Matthew J. Quinlan, Esq., 3223 webster street | san francisco | CA | 94123 | |
| 5909565 | Edita Vasiliauskas | Address on file | | | | |
| 5906178 | Edita Vasiliauskas | Address on file | | | | |
| 5911404 | Edita Vasiliauskas | Address on file | | | | |
| 5902155 | Edita Vasiliauskas | Address on file | | | | |
| 5920358 | Edith (Patty) Potts | Address on file | | | | |
| 5920359 | Edith (Patty) Potts | Address on file | | | | |
| 5920360 | Edith (Patty) Potts | Address on file | | | | |
| 5920357 | Edith (Patty) Potts | Address on file | | | | |
| 7787226 | EDITH A BAILEY & | BONNIE MAC GREGOR JT TEN, 1906 RICHERT AVE | CLOVIS | CA | 93611-5224 | |
| 7763499 | EDITH A BRIDGE | 1536 ORD GROVE AVE | SEASIDE | CA | 93955-3336 | |
| 7770736 | EDITH A MARCH CUST | TIMOTHY B MARCH, WI UNIF TRANSFERS MIN ACT, 24 E MAIN ST | EVANSVILLE | WI | 53536-1122 | |
| 7782194 | EDITH A SANFORD ADM | EST CARSON E KAN, 209 SAND ST | APTOS | CA | 95003-4669 | |
| 7688826 | EDITH A WILLIAMS TOD | Address on file | | | | |
| 7688827 | EDITH ALLEN WEBBER & | Address on file | | | | |
| 7688828 | EDITH ANN WILSON | Address on file | | | | |
| 7688829 | EDITH B TOAL | Address on file | | | | |
| 7773276 | EDITH B TOAL CUST | PATRICK EDWARD QUINLAN, UNIF GIFT MIN ACT CALIFORNIA, 243 MARIN AVE | MILL VALLEY | CA | 94941-4069 | |
| 7773276 | EDITH B TOAL CUST | WILLIAM MICHAEL QUINLAN, UNIF GIFT MIN ACT CALIFORNIA, 243 MARIN AVE | MILL VALLEY | CA | 94941-4069 | |
| 7688830 | EDITH B WAGNER | Address on file | | | | |
| 7782707 | EDITH BALESTRA | 317 SONORA AVENUE | SONORA | CA | 95370-5050 | |
| 7771737 | EDITH BRAUNTON MORLEDGE | 11889 SKYLINE BLVD # 213 | OAKLAND | CA | 94619-2418 | |
| 7765083 | EDITH C DAVIS | 2825 NORTHWOOD CIR | CORNING | NY | 14830-3685 | |
| 7769389 | EDITH C KNECHT | 20742 LULL ST | CANOGA PARK | CA | 91306-2059 | |
| 7688831 | EDITH D HISCOX & WILLIAM H HISCOX | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 2509 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7767685 | EDITH DOROTHY HARRISON TR | JAMES SPENCER HARRISON & EDITH DOROTHY, HARRISON RESIDUAL TRUST UA AUG 31 83, 20245 SKYLINE BLVD | WOODSIDE | CA | 94062-3729 | |
| 7765223 | EDITH E DELONG | 16419 N 57TH ST | SCOTTSDALE | AZ | 85254-9215 | |
| 7773154 | EDITH E PREJEAN | 1312 DUNBARTON DR | RICHARDSON | TX | 75081-5915 | |
| 7688832 | EDITH EIBLER & | Address on file | | | | |
| 5920364 | Edith Fischer | Address on file | | | | |
| 5920362 | Edith Fischer | Address on file | | | | |
| 5920365 | Edith Fischer | Address on file | | | | |
| 5920361 | Edith Fischer | Address on file | | | | |
| 5920363 | Edith Fischer | Address on file | | | | |
| 7771496 | EDITH FRANCES MILLER | 1458 RUTHERFORD LN | OAKLEY | CA | 94561-3124 | |
| 7765633 | EDITH G DU BOICE & | GUY ALLEN DU BOICE JT TEN, PO BOX 1225 | KINGSTON | PA | 18704-0225 | |
| 7688833 | EDITH G MC NAMEE | Address on file | | | | |
| 7688835 | EDITH G MILLARD | Address on file | | | | |
| 7688836 | EDITH G MULLER & | Address on file | | | | |
| 7688839 | EDITH GERDA BOAS | Address on file | | | | |
| 7770674 | EDITH GOLDFEIN MALTZ | 9530 LAMON AVE APT 218 | SKOKIE | IL | 60077-1366 | |
| 7688840 | EDITH GRUBER | Address on file | | | | |
| 7688841 | EDITH H DAVIS CUST | Address on file | | | | |
| 7688842 | EDITH H ROTHWELL & | Address on file | | | | |
| 7774567 | EDITH H SENFF TR UA OCT 19 90 | THE SENFF FAMILY TRUST, 15700 152ND PL NE #C310 | BELLEVUE | WA | 98007 | |
| 7688843 | EDITH HOLMES AINSWORTH | Address on file | | | | |
| 7688844 | EDITH I GESSLER-CARLSON | Address on file | | | | |
| 7688845 | EDITH I HERRICK & | Address on file | | | | |
| 7783627 | EDITH JANE SCOTT | 2259 REEVES RD NE | WARREN | OH | 44483-4329 | |
| 7143128 | Edith Jensen | Address on file | | | | |
| 7143128 | Edith Jensen | Address on file | | | | |
| 7143128 | Edith Jensen | Address on file | | | | |
| 7143128 | Edith Jensen | Address on file | | | | |
| 7688846 | EDITH JOY CAPPS | Address on file | | | | |
| 7688847 | EDITH K JOHNSON | Address on file | | | | |
| 7777685 | EDITH L BRIGGS TTEE | BRIGGS LIV TR, UA DTD 07 12 2000, PO BOX 187 | LIMA | OH | 45802-0187 | |
| 7688848 | EDITH L PATTERSON & | Address on file | | | | |
| 7688849 | EDITH L SCHNEIDER | Address on file | | | | |
| 7784658 | EDITH LYNN MLAKER TOD | ALDEN H MLAKER, SUBJECT TO STA TOD RULES, 704 EAST 50 NORTH | HEBER CITY | UT | 84032-0000 | |
| 7688850 | EDITH LYNN MLAKER TOD | Address on file | | | | |
| 7778471 | EDITH M EPPS ADMIN | ESTATE OF YOLA EPPS, 133 TUNNEL AVE | SAN FRANCISCO | CA | 94134-2438 | |
| 7772583 | EDITH M PARRISH TR UA JUL 12 99 | PARRISH LIVING TRUST, 3804 E BARTON CREEK DR | EAGLE MOUNTAIN | UT | 84005-5300 | |
| 7786254 | EDITH M SMITH | 3732 LAGUNA AVE | PALO ALTO | CA | 94306-2623 | |
| 7785869 | EDITH M SMITH | PO BOX 60247 | PALO ALTO | CA | 94306-0247 | |
| 7775224 | EDITH M STEED | 2122 NE 81ST PL | SEATTLE | WA | 98115-4550 | |
| 7776007 | EDITH M TROTTER | 82 WESTHAMPTON VIEW CT | SAINT CHARLES | MO | 63304-8030 | |
| 7776008 | EDITH M TROTTER & WILLIAM A | TROTTER JT TEN, C/O PAMELA S EDWARDS, 82 WESTHAMPTON VIEW CT | SAINT CHARLES | MO | 63304-8030 | |
| 7776988 | EDITH M WOLFF TR WOLFF | DECLARATION, OF TRUST TRUST B UA AUG 8 85, 30064 GRANDPOINT LN | RANCHO PALOS VERDES | CA | 90275-6426 | |
| 7770926 | EDITH MASTRO CUST | JOSEPH MASTRO UNIF, GIFT MIN ACT NJ, 82 WESTCHESTER AVE | THORNWOOD | NY | 10594-1118 | |
| 7196572 | Edith Mavis Fieste | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196572 | Edith Mavis Fieste | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196572 | Edith Mavis Fieste | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196572 | Edith Mavis Fieste | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7196572 | Edith Mavis Fieste | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196572 | Edith Mavis Fieste | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7688852 | EDITH N PANKRATZ TR UA JUL 18 08 | Address on file | | | | |
| 7787306 | EDITH N ROBERTS TR | EDITH N ROBERTS 1994 REVOCABLE TRUST, % GEO S ROBERTS JR  TTEE, 3901 MILLER WAY | SACRAMENTO | CA | 95817-1330 | |
| 7776835 | EDITH N WILLIAMS | 274 ANDOVER ST | SAN FRANCISCO | CA | 94110-5610 | |
| 7326532 | Edith Nanci Cogburn | E. Nanci Cogburn, Center, 5489 Cherry Lane | Nampa | ID | 83687 | |
| 7326532 | Edith Nanci Cogburn | Glynis Dawn Calhoun, Daughter of E. Nanci Cogburn, 2117 E. Lewis Lane | Nampa | ID | 83686 | |
| 7688853 | EDITH P KELLEY | Address on file | | | | |
| 5920368 | Edith Parkerson | Address on file | | | | |
| 5920367 | Edith Parkerson | Address on file | | | | |
| 5920369 | Edith Parkerson | Address on file | | | | |
| 5920366 | Edith Parkerson | Address on file | | | | |
| 7688854 | EDITH REIMANN CUST | Address on file | | | | |
| 7688855 | EDITH RUNNELS | Address on file | | | | |
| 7783224 | EDITH S KOZBERG | 18029 BURBANK BLVD | ENCINO | CA | 91316-1605 | |
| 7688856 | EDITH SAVAGE-WEEKS | Address on file | | | | |
| 7688857 | EDITH SCHENCK | Address on file | | | | |
| 7783673 | EDITH STOOPS | C/O ROSE STOOPS, 741 S SCHOOL ST | LODI | CA | 95240-4703 | |
| 7688858 | EDITH SWEET TR UA OCT 29 91 THE | Address on file | | | | |
| 7688859 | EDITH TING | Address on file | | | | |
| 7181468 | Edith Veals | Address on file | | | | |
| 7176752 | Edith Veals | Address on file | | | | |
| 7176752 | Edith Veals | Address on file | | | | |
| 5908284 | Edith Veals | Address on file | | | | |
| 5904608 | Edith Veals | Address on file | | | | |
| 7688860 | EDITH W FREES & WALTER P FREES TR | Address on file | | | | |
| 7688861 | EDITH W WENGER & | Address on file | | | | |
| 7688862 | EDITH WATANABE | Address on file | | | | |
| 7946235 | Edlin Family Trust U/A/D 8/22/2005 | Address on file | | | | |
| 7975711 | Edlin, Sharon | Address on file | | | | |
| 6133698 | EDLUND LINDA L AND JAMES A | Address on file | | | | |
| 4962067 | Edlund, Glen | Address on file | | | | |
| 4977253 | Edlund, Ruby | Address on file | | | | |
| 4964674 | Edlund, Terence A. | Address on file | | | | |
| 5855584 | EDM International, Inc. | 4001 Automation Way | Fort Collins | CO | 80525 | |
| 4990723 | Edmark, Carole | Address on file | | | | |
| 7688863 | EDMEE WONG CUST | Address on file | | | | |
| 7688864 | EDMEE WONG CUST | Address on file | | | | |
| 6134073 | EDMISTON ROBERT E & MARLA A TRUSTEE | Address on file | | | | |
| 4973401 | Edmiston, Susan Louise | Address on file | | | | |
| 4972651 | Edmiston, Wayne C | Address on file | | | | |
| 7688865 | EDMOND A DIAB | Address on file | | | | |
| 5902885 | Edmond Biancalana | Address on file | | | | |
| 7763918 | EDMOND CANARDO | 10 BRIDGEWATER DR | SAN RAFAEL | CA | 94903-2768 | |
| 7688866 | EDMOND CHARLES KUBEIN | Address on file | | | | |
| 7688867 | EDMOND E NAVE | Address on file | | | | |
| 7766605 | EDMOND F FUREY III TR TERESA C | FUREY, TRUST UA FEB 14 57, 3245 OAKMONT TER | LONGWOOD | FL | 32779-3147 | |
| 7688868 | EDMOND L NG | Address on file | | | | |
| 5920370 | Edmond Lewis McCullough Jr. | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street | San Francisco | Ca | 94108 | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 2511 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5920372 | Edmond Lewis McCullough Jr. | Address on file | | | | |
| 5920371 | Edmond Lewis McCullough Jr. | Address on file | | | | |
| 5920373 | Edmond Lewis McCullough Jr. | Address on file | | | | |
| 7688869 | EDMOND M GIVEN | | | | | |
| 7785688 | EDMOND M SLATER & ALENE M SLATER | TR, SLATER FAMILY TRUST UA FEB 3 87, 26272 6TH | HIGHLAND | CA | 92346-4008 | |
| 7785361 | EDMOND M SLATER & ALENE M SLATER | TR, SLATER FAMILY TRUST UA FEB 3 87, 26272 6TH ST | HIGHLAND | CA | 92346-4008 | |
| 5868858 | Edmond Nemani | Address on file | | | | |
| 7688870 | EDMOND R NAVE | Address on file | | | | |
| 7688871 | EDMOND R NAVE & | Address on file | | | | |
| 7688872 | EDMOND R STOLKNER | Address on file | | | | |
| 7141509 | Edmond Ramos | Address on file | | | | |
| 7141509 | Edmond Ramos | Address on file | | | | |
| 7141509 | Edmond Ramos | Address on file | | | | |
| 7141509 | Edmond Ramos | Address on file | | | | |
| 7779504 | EDMOND S TOY | 1795 34TH AVE | SAN FRANCISCO | CA | 94122-4107 | |
| 7774574 | EDMOND SERCHIA | 461 GREENWICH ST | SAN FRANCISCO | CA | 94133-3014 | |
| 7688873 | EDMOND SERCHIA TOD | Address on file | | | | |
| 4969883 | Edmond, Michael | Address on file | | | | |
| 6075212 | Edmond, Michael | Address on file | | | | |
| 6141778 | EDMONDS KATHY R | Address on file | | | | |
| 4939669 | Edmonds, Andrea | 5510 N Milburn Ave, Apt 234 | FRESNO | CA | 93722 | |
| 6002355 | Edmonds, Andrea | Address on file | | | | |
| 4953484 | Edmonds, Christon Scott | Address on file | | | | |
| 5868859 | EDMONDS, DANIEL | Address on file | | | | |
| 4936222 | Edmonds, Denise | 1002 E 23rd St #15 | Oakland | CA | 94606 | |
| 7163572 | EDMONDS, JOHNATHAN | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | 95401 | | |
| 7163572 | EDMONDS, JOHNATHAN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | 95401 | | |
| 4985792 | Edmonds, Naomi | Address on file | | | | |
| 7257596 | Edmondson, Dale | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 4994580 | Edmondson, Dianna | Address on file | | | | |
| 4952557 | Edmondson, Philip Fidel | Address on file | | | | |
| 4935739 | EDMONDSON, WANDA | 32245 CHECHESTER DR | UNION CITY | CA | 94587 | |
| 4981938 | Edmonson Jr., Charles | Address on file | | | | |
| 7782155 | EDMUND A HEAD & | KENNETH W HEAD TR, UA 04 04 88 REEVES FAMILY 1988 REVOCABLE TRUST, 6 BLUE DUN CT | SACRAMENTO | CA | 95831-4308 | |
| 7784822 | EDMUND AVERY TINDELL | 811 POINT SAN PEDRO RD | SAN RAFAEL | CA | 94901-2534 | |
| 7784134 | EDMUND AVERY TINDELL | PO BOX 242 | GUINDA | CA | 95637-0242 | |
| 7688874 | EDMUND B MINASIAN | Address on file | | | | |
| 7778227 | EDMUND C HEMPEL TTEE | EDMUND C HEMPEL REV TRUST, U/A DTD 07/07/2014, 4041 EL BOSQUE DR | PEBBLE BEACH | CA | 93953-3010 | |
| 7688875 | EDMUND C MORGAN | Address on file | | | | |
| 7688877 | EDMUND C STOERMER | Address on file | | | | |
| 7779862 | EDMUND CARRERA TTEE | PORTO LIVING TRUST U/A DTD 09/17/95, 23 CAPILANO DR | NOVATO | CA | 94949-5824 | |
| 7771237 | EDMUND D MC MURRAY | 1318 SWEET JULIET LN | LINCOLN | CA | 95648-8637 | |
| 7688878 | EDMUND D MCMURRAY SR & | Address on file | | | | |
| 7765911 | EDMUND EMMA | 7 BROOKSIDE AVE | BELLPORT | NY | 11713-2808 | |
| 7688879 | EDMUND GENE DEA & | Address on file | | | | |
| 7768494 | EDMUND GREGORY ISLER | 806 FAIRMOUNT PL RM 5J | BRONX | NY | 10460-4166 | |
| 7688880 | EDMUND H CARDONA | Address on file | | | | |
| 7688881 | EDMUND HECTOR CARDONA | Address on file | | | | |
| 5903588 | Edmund Ian Grant | Address on file | | | | |
| 5907424 | Edmund Ian Grant | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7688882 | EDMUND J P WARBURTONTTEE | Address on file | | | | |
| 7144725 | Edmund Joseph Mannion | Address on file | | | | |
| 7144725 | Edmund Joseph Mannion | Address on file | | | | |
| 7144725 | Edmund Joseph Mannion | Address on file | | | | |
| 7144725 | Edmund Joseph Mannion | Address on file | | | | |
| 7688883 | EDMUND K WONG & EVA H WONG TR | Address on file | | | | |
| 7780587 | EDMUND K WONG EX | EST DORA Y WONG, 540 27TH AVE | SAN FRANCISCO | CA | 94121-2811 | |
| 7769459 | EDMUND KOLOD | PO BOX 423 | BELMONT | CA | 94002-0423 | |
| 7688884 | EDMUND KWOK-SUM KWONG | Address on file | | | | |
| 7688885 | EDMUND L JUNG | Address on file | | | | |
| 7688886 | EDMUND LEE | Address on file | | | | |
| 7688887 | EDMUND LOUIE | Address on file | | | | |
| 7688888 | EDMUND M BALSDON & | Address on file | | | | |
| 7688889 | EDMUND OW | Address on file | | | | |
| 7933606 | EDMUND OW.;. | 4216 FULTON STREET | SAN FRANCISCO | CA | 94121 | |
| 7688890 | EDMUND PETER DONDERO JR | Address on file | | | | |
| 7766228 | EDMUND R FISH & | MRS JEAN FISH JT TEN, 2 CHUDLEIGH ROAD | HARROGATE | | HG1 5NP | |
| 7762524 | EDMUND S BADARZYNSKI JR | 5675 CHARLTON WAY | MECHANICSBURG | PA | 17050-6617 | |
| 7688891 | EDMUND S GETTIER & | Address on file | | | | |
| 7688892 | EDMUND SHEFFIELD & | Address on file | | | | |
| 7688893 | EDMUND V GALLI & FLORENCE A | Address on file | | | | |
| 7688894 | EDMUND YEE | Address on file | | | | |
| 4996374 | Edmund, Traci | Address on file | | | | |
| 6133766 | EDMUNDS JOHN C AND MELODY | Address on file | | | | |
| 7331692 | Edmunds, Melody F. | Address on file | | | | |
| 4973110 | Edmunds, Sean Michael | Address on file | | | | |
| 7775633 | EDNA A TANNER | 131 CLEREMONT DR | FREDERICKSBURG | VA | 22405-3326 | |
| 7688895 | EDNA APOLE WEBBER CUST | Address on file | | | | |
| 7688896 | EDNA BRACKNEY & | Address on file | | | | |
| 5905109 | Edna Colridge | Address on file | | | | |
| 5908653 | Edna Colridge | Address on file | | | | |
| 7770139 | EDNA D LEWIS | 8 1/2 CASEY ST | CANTON | MA | 02021-3249 | |
| 7688897 | EDNA DORIS NORMAN | Address on file | | | | |
| 4920245 | EDNA E J FRANCIS APC | EDNA E J FRANCIS ESQ, PO Box 65556 | LOS ANGELES | CA | 90065 | |
| 7462766 | Edna Esquivel | Address on file | | | | |
| 7198831 | Edna Esquivel | Address on file | | | | |
| 7198831 | Edna Esquivel | Address on file | | | | |
| 7462766 | Edna Esquivel | Address on file | | | | |
| 7768221 | EDNA F HOOVER TR EDNA F HOOVER | LIVING, TRUST UA FEB 22 93, 4928 W SAN RAFAEL ST | TAMPA | FL | 33629-5404 | |
| 7766792 | EDNA FAY GEERDIS | 2893 S CYGNET TER | INVERNESS | FL | 34450-8840 | |
| 7688898 | EDNA FAYE COX TR UA JAN 9 92 | Address on file | | | | |
| 7784727 | EDNA G HUETER UA MAR 20 92 | THE RAYMOND A HUETER AND EDNA, G HUETER REVOCABLE LIVING TRUST, 1711 43RD AVE | SAN FRANCISCO | CA | 94122 | |
| 7784126 | EDNA G HUETER TR UA MAR 20 92 | THE RAYMOND A HUETER AND EDNA, G HUETER REVOCABLE LIVING TRUST, 1711 43RD AVE | SAN FRANCISCO | CA | 94122-4009 | |
| 7783202 | EDNA G KERN TR EDNA G KERN | REVOCABLE LIVING TRUST, UA APR 20 99, 10 COMSTOCK CIR | CARSON CITY | NV | 89703-3619 | |
| 7780058 | EDNA G TRUDEAU TR | UA 04 07 16, EDNA G TRUDEAU SEPARATE TRUST, 8200 ST PETERS LN | NEW KENT | VA | 23124-2714 | |
| 7775742 | EDNA G TRUDEAU TR UA MAR 05 04 | THE THOMAS A & EDNA G TRUDEAU, REVOCABLE TRUST, 8200 ST PETERS LN | NEW KENT | VA | 23124-2714 | |
| 5920377 | Edna Gleason | Address on file | | | | |
| 5920379 | Edna Gleason | Address on file | | | | |
| 5920374 | Edna Gleason | Address on file | | | | |
| 5920375 | Edna Gleason | Address on file | | | | |
| 5920378 | Edna Gleason | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2513 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7765749 | EDNA H EAGLE | 226 W RITTENHOUSE SQ APT 306 | PHILADELPHIA | PA | 19103-5734 | |
| 7688899 | EDNA HURUP RIX | Address on file | | | | |
| 7688900 | EDNA I HOIRUP & | Address on file | | | | |
| 7784514 | EDNA I HOIRUP & | DONALD F HOIRUP JT TEN, 222 SOUTH PEBBLE BEACH BLVD | SUN CITY CENTER | FL | 33573-5721 | |
| 7765783 | EDNA J MEYERHUBER TR UA JUN 22 00 | EDNA J MEYERHUBER LIVING TRUST, 9860 WADSWORTH RD | SAGINAW | MI | 48601-9476 | |
| 7140490 | Edna Jane Colridge | Address on file | | | | |
| 7140490 | Edna Jane Colridge | Address on file | | | | |
| 7140490 | Edna Jane Colridge | Address on file | | | | |
| 7140490 | Edna Jane Colridge | Address on file | | | | |
| 7188118 | Edna Jean Hankins | Address on file | | | | |
| 7188118 | Edna Jean Hankins | Address on file | | | | |
| 7780304 | EDNA KINDLE | 112 LEGENDS CT STE D | LINDALE | TX | 75771-8938 | |
| 7688901 | EDNA L BROWN | Address on file | | | | |
| 7688904 | EDNA L GIN TR UA JAN 19 90 THE | Address on file | | | | |
| 7688903 | EDNA L GIN TR UA JAN 19 90 THE | Address on file | | | | |
| 7222823 | Edna Lee Kelly Trust | Address on file | | | | |
| 7688905 | EDNA LOUIE GIN | Address on file | | | | |
| 7142730 | Edna M Blunck | Address on file | | | | |
| 7142730 | Edna M Blunck | Address on file | | | | |
| 7142730 | Edna M Blunck | Address on file | | | | |
| 7142730 | Edna M Blunck | Address on file | | | | |
| 7688906 | EDNA M CLENDENIN TTEE | Address on file | | | | |
| 7767921 | EDNA M FISCHER TR UA JUN 21 00 | HENRY F FISCHER AND EDNA M, FISCHER 2000 REVOCABLE TRUST, 120 ALONZO CT | VACAVILLE | CA | 95687-5466 | |
| 7767962 | EDNA M HERRIER TR | HERRIER FAMILY TRUST UA FEB 25 91, 1213 CLAREMONT ST | SALINAS | CA | 93906-3410 | |
| 7778140 | EDNA M JENKINS | 6306 STABLE BROOK DR | SAN ANTONIO | TX | 78249-4600 | |
| 7688907 | EDNA M JONES | Address on file | | | | |
| 7688908 | EDNA M STEGER TR EDNA M STEGER | Address on file | | | | |
| 7765784 | EDNA M STURGEON TR UA JUL 2 02 | EDNA M STURGEON, LIVING TRUST, 1479 LAWNRIDGE ST | MEDFORD | OR | 97504-6247 | |
| 7776154 | EDNA M VALLELUNGA | PO BOX 1610 | TWAIN HARTE | CA | 95383-1610 | |
| 7177218 | Edna Mae Kennoyia | Address on file | | | | |
| 7183966 | Edna Mae Kennoyia | Address on file | | | | |
| 7177218 | Edna Mae Kennoyia | Address on file | | | | |
| 7688909 | EDNA O ABREU TR E D & E O ABREU | Address on file | | | | |
| 7234797 | Edna P. Wilson and Donald L. Wilson Living Trust dated 1982 | Address on file | | | | |
| 7785201 | EDNA R RACZ TR UA SEP 11 90 THE | RACZ TRUST, 3006 ISABELLE AVE | SAN MATEO | CA | 94403 | |
| 7785017 | EDNA R RACZ TR UA SEP 11 90 THE | RACZ TRUST, 3006 ISABELLE AVE | SAN MATEO | CA | 94403-3326 | |
| 7781904 | EDNA ROSALEEN METZ | 2050 N WEBB RD | WICHITA | KS | 67206-3428 | |
| 7688910 | EDNA RUTH STREET | Address on file | | | | |
| 7785104 | EDNA S STONEHOUSE TR UA JAN 26 05 | THE EDNA S STONEHOUSE REVOCABLE, TRUST, 2138 OTIS DRIVE NO 107 | ALAMEDA | CA | 94501 | |
| 7688911 | EDNA STAMATI & | Address on file | | | | |
| 7688912 | EDNA THOMASSEN | Address on file | | | | |
| 7773610 | EDNA V RICHARDSON TR | RICHARDSON FAMILY TRUST, UA JUN 15 94, 3821 PRESERVE DR | DEXTER | MI | 48130-8402 | |
| 7196573 | Edna Valdez | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196573 | Edna Valdez | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196573 | Edna Valdez | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196573 | Edna Valdez | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196573 | Edna Valdez | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196573 | Edna Valdez | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 5920381 | Edna Valdez | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5920382 | Edna Valdez | Address on file | | | | |
| 5920383 | Edna Valdez | Address on file | | | | |
| 5920380 | Edna Valdez | Address on file | | | | |
| 7193722 | EDNA VICKERY | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193722 | EDNA VICKERY | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7688913 | EDNA W HENZE | Address on file | | | | |
| 7688914 | EDNA WATSON | Address on file | | | | |
| 7688915 | EDNAH BETH FRIEDMAN TR UA MAR 04 | Address on file | | | | |
| 7688916 | EDNAIMA BERTLINDA SAVIO | Address on file | | | | |
| 7159891 | Edney , Brandon Michael | Address on file | | | | |
| 6141666 | EDNEY DAVID & EDNEY MELLISSA | Address on file | | | | |
| 7162341 | Edney, Catharine Cecil | Address on file | | | | |
| 7181717 | Edney, David | Address on file | | | | |
| 7181717 | Edney, David | Address on file | | | | |
| 5005201 | Edney, David | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5011984 | Edney, David | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005200 | Edney, David | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5011985 | Edney, David | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5005202 | Edney, David | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 5009480 | Edney, Gail | Corey, Luzaich, De Ghetaldi & Riddle LLP, Dario De Ghetaldi, Amanda L Riddle, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5009479 | Edney, Gail | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5001142 | Edney, Gail | Gibbs Law Group, Eric Gibbs, Dylan Hughes, Steven A. Lopez, 505 14th Street, Suit I 110 | Oakland | CA | 94612 | |
| 7263824 | Edney, Gail | Address on file | | | | |
| 6174135 | Edney, Gail | Address on file | | | | |
| 5005204 | Edney, Melissa | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5011986 | Edney, Melissa | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005203 | Edney, Melissa | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5011987 | Edney, Melissa | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5005205 | Edney, Melissa | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7181718 | Edney, Mellissa | Address on file | | | | |
| 7181718 | Edney, Mellissa | Address on file | | | | |
| 7772920 | EDOARDO PIAZZA | VIA MOGGIE 154, 19020 SCURTABO OF VARESE LIGURE | PROV LA SPEZIA | | | |
| 5984239 | Edquid, Shemo | Address on file | | | | |
| 4994016 | Edrada, Gerardo | Address on file | | | | |
| 5865189 | EDRINGTON, GENE | Address on file | | | | |
| 4972098 | Edris, Marwa Ahmed | Address on file | | | | |
| 4920246 | EDS FINANCIAL SERVICES INC | TRUE MRI, 24 HAMMOND UNIT C | IRVINE | CA | 92618 | |
| 4937212 | Eds Recycling, Pesci, Ed | 80 Armpont Blvd #201 | Freedom | CA | 95019 | |
| 7688918 | EDSEL W BRINKMAN JR & | Address on file | | | | |
| 7765078 | EDSON DAVIS & OPAL DAVIS TR | DAVIS FAMILY TRUST UA FEB 19 91, 2615 LONE OAK WAY APT 213 | EUGENE | OR | 97404-2554 | |
| 7766335 | EDSON W FONG & | PAULINE K ISHISAKI JT TEN, 104 JAMES CT | SOUTH SAN FRANCISCO | CA | 94080-1406 | |
| 7164664 | EDSON, CLIFFORD | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack, 10100 Santa Monica Blvd. | Los Angeles | CA | 90067 | |
| 7164664 | EDSON, CLIFFORD | Engstrom Lipscomb & Lack, Daniel G Whalen, 10100 Santa Monica Boulevard., Suite 1200 | Los Angeles | CA | 90067 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4998694 | Edson, Clifford | ENGSTROM LIPSCOMB & LACK, Attn: Daniel G. Whalen, 10100 Santa Monica Blvd., 12th Floor | Los Angeles | CA | 90067 | |
| 7276836 | Edson, Clifford | Address on file | | | | |
| 5937743 | Edson, Clifford & Silvia, Country Cliffs LLC | Daniel G. Whalen, ENGSTROM LIPSCOMB & LACK, 10100 Santa Monica Blvd., 12th Floor | Los Angeles | CA | 90067 | |
| 5980374 | EDSON, DAVID | Address on file | | | | |
| 4934492 | EDSON, DAVID | P.O. Box 1299 | Ukiah | CA | 95482 | |
| 5868860 | EDSON, JEREMEY | Address on file | | | | |
| 5939089 | Edson, Julie | Address on file | | | | |
| 4923562 | EDSON, JULIE B | 208 WESTBROOK DR | SANTA ROSA | CA | 95401 | |
| 7159809 | EDSON, MICHAEL EUGENE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159809 | EDSON, MICHAEL EUGENE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7468186 | Edson, Patricia | Address on file | | | | |
| 7159810 | EDSON, SANDA LEE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159810 | EDSON, SANDA LEE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4998695 | Edson, Silvia | ENGSTROM LIPSCOMB & LACK, Attn: Daniel G. Whalen, 10100 Santa Monica Blvd., 12th Floor | Los Angeles | CA | 90067 | |
| 7141390 | Eduardo Alberto Raygoza | Address on file | | | | |
| 7141390 | Eduardo Alberto Raygoza | Address on file | | | | |
| 7141390 | Eduardo Alberto Raygoza | Address on file | | | | |
| 7141390 | Eduardo Alberto Raygoza | Address on file | | | | |
| 7197822 | EDUARDO ALVARADO | Address on file | | | | |
| 7197822 | EDUARDO ALVARADO | Address on file | | | | |
| 5910400 | Eduardo Ambriz Valencia | Address on file | | | | |
| 5903502 | Eduardo Ambriz Valencia | Address on file | | | | |
| 5907351 | Eduardo Ambriz Valencia | Address on file | | | | |
| 7688919 | EDUARDO CARRILLO & | Address on file | | | | |
| 5864906 | Eduardo Cortez | Address on file | | | | |
| 7173466 | Eduardo de la O, Rudolpho | Address on file | | | | |
| 5868861 | EDUARDO DIAZ | Address on file | | | | |
| 5909099 | Eduardo Flores | Address on file | | | | |
| 5912532 | Eduardo Flores | Address on file | | | | |
| 5911067 | Eduardo Flores | Address on file | | | | |
| 5905640 | Eduardo Flores | Address on file | | | | |
| 5911942 | Eduardo Flores | Address on file | | | | |
| 7990632 | Eduardo G. Mestre & Gillian M. Shepherd | Address on file | | | | |
| 7188119 | Eduardo Garcia | Address on file | | | | |
| 7188119 | Eduardo Garcia | Address on file | | | | |
| 5908386 | Eduardo Ilagan | Address on file | | | | |
| 5904809 | Eduardo Ilagan | Address on file | | | | |
| 7181168 | Eduardo V. Ilagan | Address on file | | | | |
| 7176450 | Eduardo V. Ilagan | Address on file | | | | |
| 7176450 | Eduardo V. Ilagan | Address on file | | | | |
| 7688920 | EDUARDO ZERMENO | Address on file | | | | |
| 4920250 | EDUCATE 360 LLC | DBA PROJECT MANAGEMENT ACADEMY, 1241 CUMBERLAND AVE STE A | WEST LAFAYETTE | IN | 47906 | |
| 6075213 | EDUCATION & WELFARE DIOCESE OF FRESNO | 590 W LOCUST AVE SUITE 103 | FRESNO | CA | 93650 | |
| 5868862 | Education for Change Public Schools | Address on file | | | | |
| 4920251 | EDUCATION OUTSIDE | 135 VAN NESS AVE STE 408 | SAN FRANCISCO | CA | 94109 | |
| 5868863 | Educational Employees Credit Union | Address on file | | | | |
| 7483432 | Edward & Nancy Morgan Living Trust | Address on file | | | | |
| 7483432 | Edward & Nancy Morgan Living Trust | Address on file | | | | |
| 7483432 | Edward & Nancy Morgan Living Trust | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 2516
of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7483432 | Edward & Nancy Morgan Living Trust | Address on file | | | | |
| 7993370 | Edward & Sharon Kendall Revocable Trust | Address on file | | | | |
| 7688921 | EDWARD A AVAKOFF JR | Address on file | | | | |
| 7780101 | EDWARD A BLICK | 619 BLICK DR | SILVER SPRING | MD | 20904-2904 | |
| 7688922 | EDWARD A BOLLET & | Address on file | | | | |
| 7688923 | EDWARD A CASSIDY & | Address on file | | | | |
| 7786706 | EDWARD A CORONA | 2325 SCENIC DR, APT 222 | MODESTO | CA | 95355 | |
| 7786501 | EDWARD A CORONA | 2325 SCENIC DR APT 222 | MODESTO | CA | 95355-4504 | |
| 7688924 | EDWARD A ESCOBAR | Address on file | | | | |
| 7688925 | EDWARD A FEAVER | Address on file | | | | |
| 7688926 | EDWARD A FOSDAHL & | Address on file | | | | |
| 5920385 | Edward A Gonzalez | Address on file | | | | |
| 5920386 | Edward A Gonzalez | Address on file | | | | |
| 5920388 | Edward A Gonzalez | Address on file | | | | |
| 5920387 | Edward A Gonzalez | Address on file | | | | |
| 5920384 | Edward A Gonzalez | Address on file | | | | |
| 7786065 | EDWARD A HAMILTON | 400 ALDERBROOK DRIVE | WAYNE | PA | 19087-2247 | |
| 7688927 | EDWARD A HAMILTON | Address on file | | | | |
| 7768867 | EDWARD A JOHNSTONE & | EDWARD C JOHNSTONE JT TEN, 4027 BEACH DR SW 2 | SEATTLE | WA | 98116-3561 | |
| 7181195 | Edward A Keech | Address on file | | | | |
| 7176477 | Edward A Keech | Address on file | | | | |
| 7176477 | Edward A Keech | Address on file | | | | |
| 7688929 | EDWARD A LEAHY TR UA APR 10 12 | Address on file | | | | |
| 7688930 | EDWARD A LEVINESS | Address on file | | | | |
| 7688931 | EDWARD A MARSHALL & | Address on file | | | | |
| 7688932 | EDWARD A MONTANI CUST | Address on file | | | | |
| 7688933 | EDWARD A MORGAN | Address on file | | | | |
| 7688934 | EDWARD A MURRAY & | Address on file | | | | |
| 7688935 | EDWARD A NICHOLES | Address on file | | | | |
| 7785652 | EDWARD A RAISH | 1414 MERIDIAN AVE | SAN JOSE | CA | 95125-5213 | |
| 7688936 | EDWARD A ROBERTSON | Address on file | | | | |
| 7688937 | EDWARD A ROUQUETTE | Address on file | | | | |
| 7786976 | EDWARD A SEEKAMP JR | 192 MCKINNEY AVE | PACIFICA | CA | 94044 | |
| 7786561 | EDWARD A SEEKAMP JR | 192 MCKINNEY AVE | PACIFICA | CA | 94044-2323 | |
| 7688939 | EDWARD A SEEKAMP JR TTEE | Address on file | | | | |
| 7774952 | EDWARD A SMITH & | MARY SHERWOOD SMITH JT TEN, 8424 PARKVIEW AVE | BROOKFIELD | IL | 60513-1727 | |
| 7775668 | EDWARD A TAYLOR | 2352 CENTENNIAL RD | UNION MILLS | NC | 28167-9613 | |
| 7933607 | EDWARD A THOMPSON;,; | 6130 TOURRAINE DRIVE | NEWARK | CA | 94560 | |
| 4920253 | EDWARD A VANEK DO INC | MERCED ADVANCED ORTHOPEDICS, 3140 APRON AVE | ATWATER | CA | 95301-5103 | |
| 7776884 | EDWARD A WILLSON & BEVERLY J | WILLSON, TR REVOCABLE TRUST UA OCT 25 90, 12 BAYVIEW CT | MILLBRAE | CA | 94030-1111 | |
| 7688942 | EDWARD A WILLSON TR | Address on file | | | | |
| 7307960 | Edward A. Curzon and Karen L. Curzon, as Trustees or to the Successor Trustee, or The Edward a. Curzon and Karen L. Curzon Revocable Trust | Corey, Luzaich de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 5920392 | Edward A. Hodges (through Power of Attorney and Successor Trustee Gary Hodges | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office of Joseph M. Earley III, 2561 California Park Dr. Unit 100 | Chico | CA | 95928 | |
| 5920389 | Edward A. Hodges (through Power of Attorney and Successor Trustee Gary Hodges | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street | San Francisco | Ca | 94108 | |
| 5920391 | Edward A. Hodges (through Power of Attorney and Successor Trustee Gary Hodges | Address on file | | | | |
| 5920390 | Edward A. Hodges (through Power of Attorney and Successor Trustee Gary Hodges | Address on file | | | | |
| 7185899 | Edward A. Hodges Trust under Trust Agreement dated January 9, 2006 | Address on file | | | | |
| 7185899 | Edward A. Hodges Trust under Trust Agreement dated January 9, 2006 | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7165955 | Edward A. Sprague, IV and Christina J. Sprague, Trustees of The Sprague Family Revocable Trust | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165955 | Edward A. Sprague, IV and Christina J. Sprague, Trustees of The Sprague Family Revocable Trust | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7688943 | EDWARD ALAN HUBBARD | Address on file | | | | |
| 7688944 | EDWARD ALBERT ROSE | Address on file | | | | |
| 7071545 | Edward Allan Corn | Address on file | | | | |
| 7071545 | Edward Allan Corn | Address on file | | | | |
| 7071545 | Edward Allan Corn | Address on file | | | | |
| 7071545 | Edward Allan Corn | Address on file | | | | |
| 5905460 | Edward Allen Corn | Address on file | | | | |
| 5908927 | Edward Allen Corn | Address on file | | | | |
| 7199151 | Edward Allen Enemark | Address on file | | | | |
| 7199151 | Edward Allen Enemark | Address on file | | | | |
| 7199151 | Edward Allen Enemark | Address on file | | | | |
| 7199151 | Edward Allen Enemark | Address on file | | | | |
| 7143469 | Edward Allen Walden | Address on file | | | | |
| 7143469 | Edward Allen Walden | Address on file | | | | |
| 7143469 | Edward Allen Walden | Address on file | | | | |
| 7143469 | Edward Allen Walden | Address on file | | | | |
| 7688945 | EDWARD ALLISON | Address on file | | | | |
| 7166063 | EDWARD and KAREN ULSHAFER, TRUSTEES OF THE EDWARD E. ULSHAFER AND KAREN ULSHAFER 1999 FAMILY TRUST | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7166063 | EDWARD and KAREN ULSHAFER, TRUSTEES OF THE EDWARD E. ULSHAFER AND KAREN ULSHAFER 1999 FAMILY TRUST | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7260890 | Edward and Ophelia Taves Family Trust | Address on file | | | | |
| 5920396 | Edward Anderson | Address on file | | | | |
| 5920395 | Edward Anderson | Address on file | | | | |
| 5920394 | Edward Anderson | Address on file | | | | |
| 5920393 | Edward Anderson | Address on file | | | | |
| 7776170 | EDWARD ANSON VAN CLEEF | 419 LAKEBEND PL | BRANDON | MS | 39042-2265 | |
| 7688946 | EDWARD ANTHONY FREEMAN | Address on file | | | | |
| 7688947 | EDWARD ANTHONY FREEMAN & | Address on file | | | | |
| 7688948 | EDWARD ANTHONY WATKINS | Address on file | | | | |
| 7184830 | Edward Anthony Wright | Address on file | | | | |
| 7184830 | Edward Anthony Wright | Address on file | | | | |
| 5920401 | Edward Antihony Wright | Address on file | | | | |
| 5920400 | Edward Antihony Wright | Address on file | | | | |
| 5920398 | Edward Antihony Wright | Address on file | | | | |
| 5920399 | Edward Antihony Wright | Address on file | | | | |
| 5920397 | Edward Antihony Wright | Address on file | | | | |
| 7688949 | EDWARD ARCIERI | Address on file | | | | |
| 5920403 | Edward Arthur Castile | Address on file | | | | |
| 5920405 | Edward Arthur Castile | Address on file | | | | |
| 5920406 | Edward Arthur Castile | Address on file | | | | |
| 5920404 | Edward Arthur Castile | Address on file | | | | |
| 5920402 | Edward Arthur Castile | Address on file | | | | |
| 7196575 | Edward Arthur Fakhouri | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196575 | Edward Arthur Fakhouri | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196575 | Edward Arthur Fakhouri | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2518
of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5920411 | Edward Atkins | Address on file | | | | |
| 5920409 | Edward Atkins | Address on file | | | | |
| 5920407 | Edward Atkins | Address on file | | | | |
| 5920410 | Edward Atkins | Address on file | | | | |
| 5920408 | Edward Atkins | Address on file | | | | |
| 7688950 | EDWARD B BYRD CHARITABLE FOUNDATION | Address on file | | | | |
| 7688951 | EDWARD B ESKIN & | Address on file | | | | |
| 7688952 | EDWARD B FERGUSON | Address on file | | | | |
| 7688953 | EDWARD B SIMON & | Address on file | | | | |
| 7774803 | EDWARD B SIMON & OLGA G SIMON TR | EDWARD B & OLGA G SIMON FAMILY, TRUST UA JUL 1 90, 1545 S BEVERLY DR | LOS ANGELES | CA | 90035-3058 | |
| 7688954 | EDWARD B WATSON & | Address on file | | | | |
| 7169364 | Edward B. Butler | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169364 | Edward B. Butler | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169364 | Edward B. Butler | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169364 | Edward B. Butler | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 5982107 | Edward B.Chatoian; Gabriel Calderon, Edward B Chatoian Law Offices | 2607 Fresno Street Suite C, 18500 Idaho Avenue | Lemoore | CA | 93245 | |
| 4937147 | Edward B.Chatoian; Gabriel Calderon, Edward B Chatoian Law Offices | 2607 Fresno Street Suite C | Lemoore | CA | 93245 | |
| 7176250 | Edward Batemon | Address on file | | | | |
| 7176250 | Edward Batemon | Address on file | | | | |
| 7180970 | Edward Batemon | Address on file | | | | |
| 5908076 | Edward Batemon | Address on file | | | | |
| 5909026 | Edward Batemon | Address on file | | | | |
| 5912456 | Edward Batemon | Address on file | | | | |
| 5910991 | Edward Batemon | Address on file | | | | |
| 5904398 | Edward Batemon | Address on file | | | | |
| 5905568 | Edward Batemon | Address on file | | | | |
| 5911868 | Edward Batemon | Address on file | | | | |
| 7688955 | EDWARD BAUER CUST | Address on file | | | | |
| 7206053 | EDWARD BELL | Address on file | | | | |
| 7206053 | EDWARD BELL | Address on file | | | | |
| 5920416 | Edward Bennett | Address on file | | | | |
| 5920413 | Edward Bennett | Address on file | | | | |
| 5920414 | Edward Bennett | Address on file | | | | |
| 5920415 | Edward Bennett | Address on file | | | | |
| 5920412 | Edward Bennett | Address on file | | | | |
| 7176256 | Edward Bernard | Address on file | | | | |
| 7180976 | Edward Bernard | Address on file | | | | |
| 7176256 | Edward Bernard | Address on file | | | | |
| 5903819 | Edward Bernard | Address on file | | | | |
| 5907548 | Edward Bernard | Address on file | | | | |
| 7196574 | Edward Bigley | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196574 | Edward Bigley | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196574 | Edward Bigley | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196574 | Edward Bigley | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196574 | Edward Bigley | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196574 | Edward Bigley | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 5920418 | Edward Bigley | Address on file | | | | |
| 5920420 | Edward Bigley | Address on file | | | | |
| 5920421 | Edward Bigley | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5920419 | Edward Bigley | Address on file | | | | |
| 5920417 | Edward Bigley | Address on file | | | | |
| 6176982 | Edward Boitano | PO Box 166 | Cazadero | CA | 95421 | |
| 5920425 | Edward Bothwell | Address on file | | | | |
| 5920424 | Edward Bothwell | Address on file | | | | |
| 5920423 | Edward Bothwell | Address on file | | | | |
| 5920422 | Edward Bothwell | Address on file | | | | |
| 7688956 | EDWARD BRANDT | Address on file | | | | |
| 7688958 | EDWARD BROWN | Address on file | | | | |
| 7221776 | Edward Brown, individually, and on behalf of the Edward & Bonnie Brown Joint Living Trust | Address on file | | | | |
| 5920429 | Edward Buck.Er | Address on file | | | | |
| 5920428 | Edward Buck.Er | Address on file | | | | |
| 5920427 | Edward Buck.Er | Address on file | | | | |
| 5920426 | Edward Buck.Er | Address on file | | | | |
| 7688959 | EDWARD C BARNES & | Address on file | | | | |
| 7688961 | EDWARD C BUURMA GDN EST OF | Address on file | | | | |
| 7784355 | EDWARD C CHEW JR | 565 LINDEN ST | SAN FRANCISCO | CA | 94102-5024 | |
| 7688962 | EDWARD C GILL | Address on file | | | | |
| 7768064 | EDWARD C HINKAMPER | PO BOX 4005 | QUINCY | IL | 62305-4005 | |
| 7768063 | EDWARD C HINKAMPER TR | UA MAY 14 98, EDWARD C HINKAMPER TRUST, PO BOX 4005 | QUINCY | IL | 62305-4005 | |
| 7688963 | EDWARD C HOM | Address on file | | | | |
| 7768305 | EDWARD C HUBER & | TERRY P HUBER JT TEN, 9911 W PICO BLVD STE 750 | LOS ANGELES | CA | 90035-2703 | |
| 4920255 | EDWARD C HUGHES MD INC | 8221 N FRESNO ST | FRESNO | CA | 93720 | |
| 7688964 | EDWARD C HUNG & | Address on file | | | | |
| 7688965 | EDWARD C JOHNSTONE & | Address on file | | | | |
| 7769378 | EDWARD C KLINE JR | 1016 1/2 ORONOCO ST | ALEXANDRIA | VA | 22314-2237 | |
| 7688966 | EDWARD C MULLER & TERESA JEAN | Address on file | | | | |
| 7778262 | EDWARD C PULLEKINS EXEC | ESTATE OF PATRICIA A PFANDER, 1 CASCADE PLZ STE 2150 | AKRON | OH | 44308-1165 | |
| 7784751 | EDWARD C RUBATINO | 3701 SHORE AVE | EVERETT | WA | 98203-1230 | |
| 7774264 | EDWARD C SAUNDERS & | LOUISE B SAUNDERS JT TEN, 19788 BEAR VALLEY RD | HIDDEN VALLEY LAKE | CA | 95467-8300 | |
| 7774785 | EDWARD C SILVERBERG | 22 PLYMOUTH AVE | MILL VALLEY | CA | 94941-2914 | |
| 7688967 | EDWARD C STONE & ALICE STONE TR | Address on file | | | | |
| 7688969 | EDWARD C THOMAS | Address on file | | | | |
| 7688970 | EDWARD C VIEIRA & | Address on file | | | | |
| 7688971 | EDWARD C WHEATON | Address on file | | | | |
| 7777665 | EDWARD C WOODWORTH TTEE | WOODWORTH 1994 TRUST U/A DTD 12/30/94, 2651 KELLY ST | LIVERMORE | CA | 94551-2178 | |
| 7985133 | Edward C. Benson & Linda A. Benson | Address on file | | | | |
| 7190560 | Edward C. Jimenez and Janice M. Jimenez Living Trust | Address on file | | | | |
| 7190560 | Edward C. Jimenez and Janice M. Jimenez Living Trust | Address on file | | | | |
| 7688972 | EDWARD CABALZAR | Address on file | | | | |
| 5920435 | Edward Cano | Address on file | | | | |
| 5920432 | Edward Cano | Address on file | | | | |
| 5920433 | Edward Cano | Address on file | | | | |
| 5920434 | Edward Cano | Address on file | | | | |
| 5920430 | Edward Cano | Address on file | | | | |
| 5920439 | Edward Carloni | Address on file | | | | |
| 5920438 | Edward Carloni | Address on file | | | | |
| 5920437 | Edward Carloni | Address on file | | | | |
| 5920436 | Edward Carloni | Address on file | | | | |
| 6013434 | EDWARD CARSEY | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7764145 | EDWARD CECH III CUST | CYNTHIA M CECH, CA UNIF TRANSFERS MIN ACT, 7026 119TH PL SE | NEWCASTLE | WA | 98056-1118 | |
| 7140865 | Edward Charles Tanferani | Address on file | | | | |
| 7140865 | Edward Charles Tanferani | Address on file | | | | |
| 7140865 | Edward Charles Tanferani | Address on file | | | | |
| 7140865 | Edward Charles Tanferani | Address on file | | | | |
| 7764316 | EDWARD CHIADO CUST | RICHARD CHIADO, U/T CALIF UNIF GIFT MIN ACT, 1165 CRESCENT DR | BRENTWOOD | CA | 94513-2940 | |
| 7688973 | EDWARD CHIN | Address on file | | | | |
| 7688974 | EDWARD CHIN HOM | Address on file | | | | |
| 7688975 | EDWARD CHOW & | Address on file | | | | |
| 7688976 | EDWARD CHRIS ABRIAM | Address on file | | | | |
| 7183606 | Edward Clarke Wilder | Address on file | | | | |
| 7176856 | Edward Clarke Wilder | Address on file | | | | |
| 7176856 | Edward Clarke Wilder | Address on file | | | | |
| 7688977 | EDWARD CLAUD BARNES | Address on file | | | | |
| 7198060 | Edward Colby Jr and Jennifer O'Mahony Trust | Address on file | | | | |
| 7198060 | Edward Colby Jr and Jennifer O'Mahony Trust | Address on file | | | | |
| 5909070 | Edward Contreras | Address on file | | | | |
| 5912501 | Edward Contreras | Address on file | | | | |
| 5911036 | Edward Contreras | Address on file | | | | |
| 5905611 | Edward Contreras | Address on file | | | | |
| 5911912 | Edward Contreras | Address on file | | | | |
| 7786705 | EDWARD CORONA & | ELAINE CORONA JT TEN, 2325 SCENIC DR, APT 222 | MODESTO | CA | 95355-4504 | |
| 6013451 | EDWARD CORSI | Address on file | | | | |
| 5902490 | Edward Curzon | Address on file | | | | |
| 5909823 | Edward Curzon | Address on file | | | | |
| 5906490 | Edward Curzon | Address on file | | | | |
| 7688979 | EDWARD D BOWERS & | Address on file | | | | |
| 7764072 | EDWARD D CASE | 5040 WILSON AVE S | SEATTLE | WA | 98118-2085 | |
| 7688980 | EDWARD D CRUM | Address on file | | | | |
| 7688983 | EDWARD D DURHAM | Address on file | | | | |
| 7688984 | EDWARD D EDWARDS & PAULINE | Address on file | | | | |
| 7688985 | EDWARD D FIFER | Address on file | | | | |
| 7688986 | EDWARD D FORBES & | Address on file | | | | |
| 7787053 | EDWARD D FREYMILLER | 3701 ARAPAHOE AVE, UNIT 302 | BOULDER | CO | 80303 | |
| 7786623 | EDWARD D FREYMILLER | 801 NELSON PARK LN | LONGMONT | CO | 80503-7691 | |
| 4920258 | EDWARD D JENNINGS DC | JENNINGS CHIRO NEUROLOGY CLINIC, 2020 HURLEY WAY SUITE 485 | SACRAMENTO | CA | 95825 | |
| 7688987 | EDWARD D JONES | Address on file | | | | |
| 7778154 | EDWARD D JONES & CO | 201 PROGRESS PKWY FL 2 | MARYLAND HEIGHTS | MO | 63043-3003 | |
| 7762017 | EDWARD D JONES & CO | 201 PROGRESS PKWY | MARYLAND HEIGHTS | MO | 63043-3003 | |
| 7909582 | EDWARD D JONES & CO CUSTODIAN FBO ALEXIS DANIEL BLOCHER IRA | 2510 NW EDENBOWER BLVD. STE 136 | ROSEBURG | OR | 97471 | |
| 7909582 | EDWARD D JONES & CO CUSTODIAN FBO ALEXIS DANIEL BLOCHER IRA | ALEXIS DANIEL BLOCHER, 289 SUNNYSIDE CT | SUTHERLIN | OR | 97470 | |
| 7688988 | EDWARD D PETITI | Address on file | | | | |
| 7772878 | EDWARD D PHELPS & | GWEN PHELPS JT TEN, 1312 N 76TH ST | OMAHA | NE | 68114-1706 | |
| 7779299 | EDWARD D PHELPS T O D | DAVID E PHELPS, SUBJECT TO STA TOD RULES, 1312 N 76TH ST | OMAHA | NE | 68114-1706 | |
| 7779298 | EDWARD D PHELPS T O D | KENT A PHELPS, SUBJECT TO STA TOD RULES, 1312 N 76TH ST | OMAHA | NE | 68114-1706 | |
| 7775739 | EDWARD D THIRKELL TR UA APR 28 87 | EDWARD D THIRKELL TRUST, 2108 HOWARD AVE | SAN CARLOS | CA | 94070-4629 | |
| 7779288 | EDWARD DALBESIO & RAYMOND DALBESIO | SUCC TTEES DALBESIO FAMILY TR, DTD 4 2 93 C/O MITCHELL A JACKMAN ATTORNEY, 700 FREDERICK ST STE 306 | SANTA CRUZ | CA | 95062-2239 | |
| 7688989 | EDWARD DALE MILLER & | Address on file | | | | |
| 4920259 | EDWARD DAMORE M D | 2430 SAMARITAN DR | SAN JOSE | CA | 95124 | |
| 7840880 | EDWARD DAVID JR | PO BOX 3345 | BAYSAINTLOUIS | MS | 39521-3345 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5903297 | Edward DeMasi | Address on file | | | | |
| 5910344 | Edward DeMasi | Address on file | | | | |
| 5907193 | Edward DeMasi | Address on file | | | | |
| 7765790 | EDWARD DONALD BELLATO & DEANNA | CAROL DENURRA TR UA SEP 06 07, THE EDWARD DONALD BELLATO REVOCABLE TRUST, 731 SLATER AVE | PLEASANT HILL | CA | 94523 | |
| 7786008 | EDWARD DUBOST | 1412 JOHNSON ST | NOVATO | CA | 94947 | |
| 7785822 | EDWARD DUBOST | 1412 JOHNSON ST | NOVATO | CA | 94947-4438 | |
| 7688990 | EDWARD DUBOST CUST | Address on file | | | | |
| 5920441 | Edward E Bigley | Address on file | | | | |
| 5920442 | Edward E Bigley | Address on file | | | | |
| 5920444 | Edward E Bigley | Address on file | | | | |
| 5920443 | Edward E Bigley | Address on file | | | | |
| 5920440 | Edward E Bigley | Address on file | | | | |
| 7688991 | EDWARD E CARRIERE III | Address on file | | | | |
| 7780901 | EDWARD E ERICKSON | 14080 E RIVER BEND CIR | PALMER | AK | 99645-5600 | |
| 7784419 | EDWARD E EZELL III | 2950 NE 23RD ST APT 7 | GRESHAM | OR | 97030 | |
| 7784181 | EDWARD E EZELL III | 2950 NE 23RD ST APT 7 | GRESHAM | OR | 97030-4302 | |
| 7840881 | EDWARD E FOWLER & | LUCY J FOWLER JT TEN, 1612 RENFRO RD | BAKERSFIELD | CA | 93314-8951 | |
| 7688992 | EDWARD E FOWLER & | Address on file | | | | |
| 7184546 | Edward E Gregorio | Address on file | | | | |
| 7184546 | Edward E Gregorio | Address on file | | | | |
| 7783075 | EDWARD E HANCOCK | 122 EDWARDS AVENUE | SAUSALITO | CA | 94965-2516 | |
| 7688993 | EDWARD E HOCHARD | Address on file | | | | |
| 7688994 | EDWARD E HUTTON JR | Address on file | | | | |
| 7768424 | EDWARD E ICHIKAWA & | LINDA F ICHIKAWA JT TEN, 2728 HARKNESS ST | SACRAMENTO | CA | 95818-3041 | |
| 7688995 | EDWARD E JONES JR | Address on file | | | | |
| 7688996 | EDWARD E KOYLE & | Address on file | | | | |
| 7688997 | EDWARD E MADIGAN | Address on file | | | | |
| 7785215 | EDWARD E SCHREINER | 9027 E DIAMOND DR | SUN LAKES | AZ | 85248-0826 | |
| 7688998 | EDWARD E SCHREINER | Address on file | | | | |
| 7774728 | EDWARD E SHRIVER | 5740 REYNAUD CT | SANTA ROSA | CA | 95409-4316 | |
| 7689000 | EDWARD E SIMPSON | Address on file | | | | |
| 7689001 | EDWARD E TERRILL & | Address on file | | | | |
| 7689002 | EDWARD E WINGER TR UA MAR12 09 | Address on file | | | | |
| 7689003 | EDWARD E YOSHIKADO CONS | Address on file | | | | |
| 7198044 | EDWARD E. COLBY, JR. | Address on file | | | | |
| 7198044 | EDWARD E. COLBY, JR. | Address on file | | | | |
| 7905615 | EDWARD EARL DRAPER & PEGGY J DRAPER JT TEN | 1820 WOODCREST AVE | LA HABRA | CA | 90631-3263 | |
| 7689005 | EDWARD EARL JARVIS & BEVERLY JOAN JARVIS | Address on file | | | | |
| 4920261 | EDWARD ELIZONDO CREMATA DC | 39355 CALIFORNIA ST STE 106 | FREMONT | CA | 94588 | |
| 7933608 | EDWARD ENGELDINGER;;. | 6479 E ZAYANTE ROAD | FELTON | CA | 95018 | |
| 7164281 | EDWARD ESPADA | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164281 | EDWARD ESPADA | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7689006 | EDWARD EUGENE MADIGAN | Address on file | | | | |
| 7776683 | EDWARD EUGENE WESCHE | 2615 37TH AVE | SAN FRANCISCO | CA | 94116-2852 | |
| 7784418 | EDWARD EZELL JR TR UA AUG 27 97 | EDWARD EZELL TRUST, 615 MAIN ST | MOOSIC | PA | 18507-1021 | |
| 7689007 | EDWARD F BLALOCK JR & | Address on file | | | | |
| 7763870 | EDWARD F CALLAHAN & | KAREN M CALLAHAN JT TEN, 21 CEDAR LN | HALIFAX | MA | 02338-1123 | |
| 7689008 | EDWARD F CAPOZZO | Address on file | | | | |
| 7689009 | EDWARD F CINDAY | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7689010 | EDWARD F COOLEY & | Address on file | | | | |
| 7840888 | EDWARD F COOLEY & | JANE D COOLEY JT TEN, 5500 GAINES ST | SAN DIEGO | CA | 92110-2572 | |
| 7786718 | EDWARD F DAVIS & | SHARON ELLENE ZUNINO JT TEN, 643 MAINE ST | GRIDLEY | CA | 95948-2422 | |
| 7689011 | EDWARD F ENFANTINO & | Address on file | | | | |
| 7689012 | EDWARD F GARIBALDI & | Address on file | | | | |
| 7783049 | EDWARD F GRAVES CUST | NICOLE LYNN GRAVES, UNIF GIFT MIN ACT CA, 1872 EAGLE GLEN DR | ROSEVILLE | CA | 95661-4025 | |
| 7769179 | EDWARD F KENNA | 2518 NOBLE AVE | ALAMEDA | CA | 94501-3023 | |
| 7689013 | EDWARD F LEE | Address on file | | | | |
| 7689014 | EDWARD F LIDDELL JR | Address on file | | | | |
| 7689015 | EDWARD F MOWRY | Address on file | | | | |
| 7689016 | EDWARD F PODLOVITS | Address on file | | | | |
| 7302349 | Edward F Porter and Francis M Porter Family Trust | Address on file | | | | |
| 7302349 | Edward F Porter and Francis M Porter Family Trust | Address on file | | | | |
| 7302349 | Edward F Porter and Francis M Porter Family Trust | Address on file | | | | |
| 7302349 | Edward F Porter and Francis M Porter Family Trust | Address on file | | | | |
| 7689017 | EDWARD F REBHAHN | Address on file | | | | |
| 7689018 | EDWARD F RUNOW TR EDWARD F RUNOW | Address on file | | | | |
| 7774839 | EDWARD F SING | 217 MCDONNEL RD | ALAMEDA | CA | 94502-7785 | |
| 7775021 | EDWARD F SNIVELY | 1641 KNOLLWOOD AVE | SAN JOSE | CA | 95125-5043 | |
| 5868864 | Edward F. Olivera Jr. | Address on file | | | | |
| 7689019 | EDWARD FALKENBERG | Address on file | | | | |
| 7689020 | EDWARD FERDINAND OTTEN | Address on file | | | | |
| 7689021 | EDWARD FONG CUST | Address on file | | | | |
| 7689022 | EDWARD FONG JUE & ROCHELLE | Address on file | | | | |
| 7689024 | EDWARD FRANCIS GOEPP CUST | Address on file | | | | |
| 7689023 | EDWARD FRANCIS GOEPP CUST | Address on file | | | | |
| 7140588 | Edward Frank Guzick | Address on file | | | | |
| 7140588 | Edward Frank Guzick | Address on file | | | | |
| 7140588 | Edward Frank Guzick | Address on file | | | | |
| 7140588 | Edward Frank Guzick | Address on file | | | | |
| 7783192 | EDWARD FRANK KENNA | 2518 NOBLE AVE | ALAMEDA | CA | 94501-3023 | |
| 7783048 | EDWARD FREDERICK GRAVES CUST | JONATHAN E GRAVES, UNIF GIFT MIN ACT CA, 1872 EAGLE GLEN DRIVE | ROSEVILLE | CA | 95661-4025 | |
| 7689025 | EDWARD G BOZZO TR UA SEP 18 01 | Address on file | | | | |
| 7689026 | EDWARD G HOLLINGSHED & | Address on file | | | | |
| 7770761 | EDWARD G MARGHERONE & SUSAN R | MARGHERONE JT TEN, 3474 WALTON WAY | SAN JOSE | CA | 95117-2960 | |
| 7689027 | EDWARD G MC DONALD | Address on file | | | | |
| 7775621 | EDWARD G PADEN CUST | MATTHEW B TANAKA, UNDER THE CA UNIF TRAN MIN ACT, 1195 N JASMINE AVE | CLOVIS | CA | 93611-8186 | |
| 7689028 | EDWARD G WALKER & | Address on file | | | | |
| 7689029 | EDWARD GAMEZ | Address on file | | | | |
| 7689030 | EDWARD GARY DAVENPORT | Address on file | | | | |
| 5920449 | Edward Gibson | Address on file | | | | |
| 5920448 | Edward Gibson | Address on file | | | | |
| 5920447 | Edward Gibson | Address on file | | | | |
| 5920445 | Edward Gibson | Address on file | | | | |
| 7782346 | EDWARD GLEN PILLSBURY EX | EST JOYCE E PILLSBURY, 32143 DEAN ST | LEWES | DE | 19958-5794 | |
| 7152587 | Edward Gravelle | Address on file | | | | |
| 7152587 | Edward Gravelle | Address on file | | | | |
| 7152587 | Edward Gravelle | Address on file | | | | |
| 7152587 | Edward Gravelle | Address on file | | | | |
| 7152587 | Edward Gravelle | Address on file | | | | |
| 7152587 | Edward Gravelle | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 2523 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5920451 | Edward Gravelle | Address on file | | | | |
| 5920452 | Edward Gravelle | Address on file | | | | |
| 5920454 | Edward Gravelle | Address on file | | | | |
| 5920453 | Edward Gravelle | Address on file | | | | |
| 5920450 | Edward Gravelle | Address on file | | | | |
| 7188120 | Edward Greenwood (Joseph Greenwood, Parent) | James P Frantz, 402 WEST BROADWAY, SUITE 860 | SAN DIEGO | CA | 92101 | |
| 7188120 | Edward Greenwood (Joseph Greenwood, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7305098 | Edward Greenwood (Joseph Greenwood, Parent) | Address on file | | | | |
| 5906117 | Edward Guzic, Jr. | Address on file | | | | |
| 5909506 | Edward Guzic, Jr. | Address on file | | | | |
| 7763095 | EDWARD H BILL TR BILL FAMILY | TRUST, UA NOV 7 90, 2001 CAMINO RAMON | DANVILLE | CA | 94526-3070 | |
| 7689031 | EDWARD H DEMOUY | Address on file | | | | |
| 7689032 | EDWARD H GRASSEL SR & | Address on file | | | | |
| 7689033 | EDWARD H HALLEY | Address on file | | | | |
| 7767983 | EDWARD H HETTERVIK & LADORE V | HETTERVIK & ERWIN E HETTERVIK TR, UA APR 30 92 THE HETTERVIK FAMILY TRUST, 17041 EL CAJON AVE | YORBA LINDA | CA | 92886-2220 | |
| 7769898 | EDWARD H LEDELL & | GISELA LEDELL JT TEN, 14 BAYAU TRL | MEDFORD | NJ | 08055-8910 | |
| 7785607 | EDWARD H MCMILLAN & BETTY J | MCMILLAN TR UA DEC 22 89, EDWARD H & BETTY J MCMILLAN LIVING REV TRUST, PO BOX 291 | LAS CRUCES | NM | 88004-0291 | |
| 7689034 | EDWARD H MCMILLAN & BETTY J | Address on file | | | | |
| 7689035 | EDWARD H MILLER JR | Address on file | | | | |
| 7772061 | EDWARD H NEWCOMBE | C/O JUANITA SUE NEWCOMBE, 1116 S VISTA AVE PMB 167 | BOISE | ID | 83705-2429 | |
| 7689036 | EDWARD H POWERS | Address on file | | | | |
| 7773992 | EDWARD H RUBIN & IRENE G RUBIN TR | RUBIN FAMILY TRUST, UA MAY 6 67, 5664 LAREDO RD | RIVERSIDE | CA | 92506-3231 | |
| 7689037 | EDWARD H SADTLER III & | Address on file | | | | |
| 7774621 | EDWARD H SHARMAN | PO BOX 19063 | IRVINE | CA | 92623-9063 | |
| 7689038 | EDWARD H SOSS | Address on file | | | | |
| 7689039 | EDWARD H SOSS CUST | Address on file | | | | |
| 7689040 | EDWARD HAN | Address on file | | | | |
| 7326160 | Edward Harrington | Steve Skikos, , 1 Sansome Street 28th Floor | San Francisco | CA | 94062 | |
| 7198546 | Edward Harrington (self) | Address on file | | | | |
| 7198546 | Edward Harrington (self) | Address on file | | | | |
| 7198585 | Edward Harris (self) | Address on file | | | | |
| 7198585 | Edward Harris (self) | Address on file | | | | |
| 7689041 | EDWARD HARRISON DENNING | Address on file | | | | |
| 5920459 | Edward Hartman | Address on file | | | | |
| 5920458 | Edward Hartman | Address on file | | | | |
| 5920457 | Edward Hartman | Address on file | | | | |
| 5920455 | Edward Hartman | Address on file | | | | |
| 7768346 | EDWARD HENRY HUISKAMP | PO BOX 28102 | PORTLAND | OR | 97228-8102 | |
| 7689042 | EDWARD HERO HUYNH | Address on file | | | | |
| 7764187 | EDWARD HING CHAN & MAY FUNG CHAN | TR CHAN FAMILY TRUST, UA AUG 8 90, 1284 4TH AVE | SAN FRANCISCO | CA | 94122-2648 | |
| 5920464 | Edward Hofer | Address on file | | | | |
| 5920463 | Edward Hofer | Address on file | | | | |
| 5920462 | Edward Hofer | Address on file | | | | |
| 5920460 | Edward Hofer | Address on file | | | | |
| 7768153 | EDWARD HOLLAND & | VALERIE HOLLAND JT TEN, PO BOX 31966 | SEATTLE | WA | 98103-0066 | |
| 5920467 | Edward Hotvedt | Address on file | | | | |
| 5920469 | Edward Hotvedt | Address on file | | | | |
| 5920468 | Edward Hotvedt | Address on file | | | | |
| 5920466 | Edward Hotvedt | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5920465 | Edward Hotvedt | Address on file | | | | |
| 7765265 | EDWARD I DENNING & GEORGINA A | DENNING TR, DENNING FAMILY TRUST UA MAY 28 97, 843 STONEYFORD DR | DALY CITY | CA | 94015-3664 | |
| 7774435 | EDWARD J SCHWARTZ & JANE N | SCHWARTZ TR, SCHWARTZ LIVING TRUST UA NOV 4 92, 1660 GATON DR APT 4 | SAN JOSE | CA | 95125-4534 | |
| 7689043 | EDWARD J BRADY & | Address on file | | | | |
| 7689044 | EDWARD J BUTLER | Address on file | | | | |
| 7689045 | EDWARD J CHISM | Address on file | | | | |
| 7764344 | EDWARD J CHISM & RUBY L CHISM | JT TEN, 591 CENTRAL PARK PL | BRENTWOOD | CA | 94513-6037 | |
| 7689046 | EDWARD J COMER | Address on file | | | | |
| 7764726 | EDWARD J CORRIGAN & CHARLOTTE K | CORRIGAN TR, CORRIGAN LIVING TRUST UA JUN 30 92, 446 ALHAMBRA RD | SOUTH SAN FRANCISCO | CA | 94080-5615 | |
| 7765184 | EDWARD J DEKORT & | JOSEPHINE DEKORT JT TEN, 255 LAIDLEY ST | SAN FRANCISCO | CA | 94131-2717 | |
| 7689047 | EDWARD J FILIBERTI | Address on file | | | | |
| 7840902 | EDWARD J GARIANO & ELSIE M | GARIANO TR, EDWARD J GARIANO & ELSIE M, GARIANO TRUST UA APR 13 89, 848 TORCHWOOD DR | DELAND | FL | 32724-9405 | |
| 7689048 | EDWARD J GARIANO & ELSIE M | Address on file | | | | |
| 7689049 | EDWARD J GELLNER & CAROLYN L | Address on file | | | | |
| 7689050 | EDWARD J GIBSON & | Address on file | | | | |
| 7689051 | EDWARD J GOIN & JOAN I GOIN TR | Address on file | | | | |
| 7689052 | EDWARD J GRUMMELL & DINA M | Address on file | | | | |
| 7689053 | EDWARD J HALL | Address on file | | | | |
| 7689054 | EDWARD J HECKER & | Address on file | | | | |
| 7840905 | EDWARD J HECKER & | DONNA J HECKER JT TEN, 115 ROYAL TROON DR SE | WARREN | OH | 44484-4666 | |
| 7689055 | EDWARD J HENNESSEY | Address on file | | | | |
| 7768059 | EDWARD J HINES & | HANNAH P HINES JT TEN, PO BOX 102 | CRESSON | PA | 16630-0102 | |
| 7933609 | EDWARD J HOOD.;. | PO BOX 249 | MILLVILLE | CA | 96062 | |
| 7326812 | EDWARD J MAY | James P Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7771078 | EDWARD J MC CONNELL | PO BOX 580176 | ELK GROVE | CA | 95758-0003 | |
| 7689056 | EDWARD J MCCANN JR | Address on file | | | | |
| 7689057 | EDWARD J MEYER | Address on file | | | | |
| 7689058 | EDWARD J MIGALE TR UA JUL 07 04 | Address on file | | | | |
| 7689059 | EDWARD J MUSOLFF | Address on file | | | | |
| 7771954 | EDWARD J NANTOSKI & | GENEVIEVE M NANTOSKI JT TEN, 315 LOWELL ST | METHUEN | MA | 01844-3459 | |
| 7689060 | EDWARD J OLEBE | Address on file | | | | |
| 7689061 | EDWARD J ONEILL & | Address on file | | | | |
| 7689062 | EDWARD J OTTO | Address on file | | | | |
| 7689063 | EDWARD J PHELAN JR | Address on file | | | | |
| 7689064 | EDWARD J PONCZEK & | Address on file | | | | |
| 7689065 | EDWARD J POWELL JR | Address on file | | | | |
| 7689066 | EDWARD J POWERS III | Address on file | | | | |
| 7779157 | EDWARD J ROHN III | 1117 MICHELLE LN | LOMBARD | IL | 60148-4041 | |
| 7780398 | EDWARD J ROTH JR | 6966 GREGORICH DR UNIT F | SAN JOSE | CA | 95138-1968 | |
| 7774106 | EDWARD J RZESZOWSKI & | MADELINE C JT TEN, P O 198, 457 GAIL DR | NAZARETH | PA | 18064-9226 | |
| 7689067 | EDWARD J SCARAMELLA | Address on file | | | | |
| 7774451 | EDWARD J SCHWELLENBACH | 1124 MACARTHUR DR | JANESVILLE | WI | 53548-1411 | |
| 7689068 | EDWARD J SHAMSKI | Address on file | | | | |
| 7689069 | EDWARD J SHEANIN CUST | Address on file | | | | |
| 7689070 | EDWARD J STEINMETZ & | Address on file | | | | |
| 7689071 | EDWARD J SWENSON & | Address on file | | | | |
| 7765801 | EDWARD J SWENSON & SHARON H | SWENSON TR UA SEP 17 84 THE, EDWARD J SWENSON REVOCABLE TRUST, 169 E MUTTON HOLLOW RD | KAYSVILLE | UT | 84037-1222 | |
| 7689072 | EDWARD J WACEK & ELIZABETH K | Address on file | | | | |
| 7689073 | EDWARD J WELSH | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 2525 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7298104 | Edward J. Neves and Beatrice C. Neves, Trustees of the Edward and Beatrice Neves Living Trust, Dated May 15, 2002 | Address on file | | | | |
| 7073585 | Edward J. Phelan Family Trust executed 12/23/1985 | Address on file | | | | |
| 7181719 | Edward J. Venturi Family Trust | Address on file | | | | |
| 7181719 | Edward J. Venturi Family Trust | Address on file | | | | |
| 7689074 | EDWARD JAMES ALLAIRE | Address on file | | | | |
| 7142913 | Edward James Anton | Address on file | | | | |
| 7142913 | Edward James Anton | Address on file | | | | |
| 7142913 | Edward James Anton | Address on file | | | | |
| 7142913 | Edward James Anton | Address on file | | | | |
| 7689075 | EDWARD JAMES MADDOCK | Address on file | | | | |
| 7689076 | EDWARD JAMES REIDY | Address on file | | | | |
| 7768635 | EDWARD JARVIS & | BEVERLY JARVIS JT TEN, 231 WALCOTT WAY | PACIFIC GROVE | CA | 93950-2415 | |
| 7773932 | EDWARD JAY ROSENTHAL | 122 E TERRA ALTA DR APT 28 | SAN ANTONIO | TX | 78209-2779 | |
| 7689077 | EDWARD JEONG JR CUST | Address on file | | | | |
| 7689078 | EDWARD JEONG JR CUST | Address on file | | | | |
| 7689079 | EDWARD JEONG JR CUST | Address on file | | | | |
| 7786730 | EDWARD JOEL DODGE | 4333 ZEPHYR WAY | SACRAMENTO | CA | 95821 | |
| 7786505 | EDWARD JOEL DODGE | 4333 ZEPHYR WAY | SACRAMENTO | CA | 95821-2232 | |
| 7768750 | EDWARD JOHANNESSEN | 30 LOS RANCHITOS | ALAMO | CA | 94507-2660 | |
| 7689080 | EDWARD JOHN CASAZZA | Address on file | | | | |
| 7767116 | EDWARD JOHN GOTELLI & FLORENCE | GOTELLI TR EDWARD JOHN GOTELLI &, FLORENCE GOTELLI FAMILY TRUST UA JAN 21 92, 5030 COZAD WAY | STOCKTON | CA | 95212-1906 | |
| 7767908 | EDWARD JOHN HENIK | 3908 KELLER AVE | ALEXANDRIA | VA | 22302-1817 | |
| 7689081 | EDWARD JOHN SULLIVAN | Address on file | | | | |
| 5920471 | Edward Johnson | Address on file | | | | |
| 5920473 | Edward Johnson | Address on file | | | | |
| 5920472 | Edward Johnson | Address on file | | | | |
| 5920470 | Edward Johnson | Address on file | | | | |
| 7762011 | EDWARD JONES & CO | 201 PROGRESS PKWY | MARYLAND HEIGHTS | MO | 63043-3003 | |
| 7779334 | EDWARD JONES INV TR IRA | FBO MICHAEL PRIEBE 02/01/16, 18439 W BERYL CT | WADDELL | AZ | 85355-4356 | |
| 7689082 | EDWARD JONES INVEST TR | Address on file | | | | |
| 7689086 | EDWARD JONES TR | Address on file | | | | |
| 7689087 | EDWARD JONES TR | Address on file | | | | |
| 7689088 | EDWARD JONES TR | Address on file | | | | |
| 7689083 | EDWARD JONES TR | Address on file | | | | |
| 7689085 | EDWARD JONES TR | Address on file | | | | |
| 7780072 | EDWARD JONES TR | FBO DENNIS CRONOMIZ IRA, 08 31 16, 1318 SUTTER ST | SANTA MARIA | CA | 93454-2645 | |
| 7781047 | EDWARD JONES TR | FBO JITNA KNEPPER IRA, 06 15 17, 4760 PALOMINO CT | ANTIOCH | CA | 94531-9310 | |
| 7782357 | EDWARD JONES TR | FBO KIRK LAMAR IRA, 10 24 18, 161 SUNKIST LN | MCKINLEYVILLE | CA | 95519-9274 | |
| 7782043 | EDWARD JONES TR | FBO RICHARD JOHN COTTER IRA, 05 18 18, 419 INVERNESS DR | PACIFICA | CA | 94044-2038 | |
| 7780416 | EDWARD JONES TR | FBO RICHARD S ERICKSON IRA, 12 05 16, PO BOX 1307 | WILLOW CREEK | CA | 95573-1307 | |
| 7776628 | EDWARD JONES TR | IRA FBO LISA WEISS, 6291 BRIDGEPORT DR | CAMERON PARK | CA | 95682-7670 | |
| 7779560 | EDWARD JONES TR | IRA FBO TEODULO PASION, 42472, 669 BRUNSWICK ST | SAN FRANCISCO | CA | 94112-4240 | |
| 7689084 | EDWARD JONES TR | Address on file | | | | |
| 7778801 | EDWARD JONES TR IRA | FBO DEBORAH DEAS 08/13/15, 8440 MOHAWK LN | RENO | NV | 89506-9154 | |
| 7779076 | EDWARD JONES TR IRA | FBO JEANNE BRAVOS 11/02/15, 8775 WOODGROVE CIR | GRANITE BAY | CA | 95746-8862 | |
| 7778216 | EDWARD JONES TR IRA | FBO JOHN LEE MACINTYRE, 41992, 1442 8TH ST | LOS OSOS | CA | 93402-1622 | |
| 7778584 | EDWARD JONES TR IRA | FBO KENNETH C PITTENGER, 42157, PO BOX 1795 | PARADISE | CA | 95967-1795 | |
| 7779607 | EDWARD JONES TR IRA | FBO LAURALEE BROWN MARKUS, 42485, 22781 S FORK RD | SONORA | CA | 95370-8921 | |
| 7779958 | EDWARD JONES TR IRA | FBO RANDALL RICHARD KERN, 42597, 2601 RUBEL WAY | SANTA MARIA | CA | 93455-7455 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7907505 | Edward Jones Trust Co as cust FBO William T. Clements | 1674 NW Wild Rye Circle | Bend | OR | 97703 | |
| 7975448 | EDWARD JONES TRUST CO CUST FBO RANDALL H. LIPSON | Address on file | | | | |
| 7689089 | EDWARD JOSEPH BRUNO & FRANCES | Address on file | | | | |
| 7188121 | Edward Joseph Collins | Address on file | | | | |
| 7188121 | Edward Joseph Collins | Address on file | | | | |
| 7689090 | EDWARD JOSEPH SCHRECKENCOST | Address on file | | | | |
| 7689092 | EDWARD JUNG | Address on file | | | | |
| 7766336 | EDWARD K FONG & | GAN MAE FONG JT TEN, PO BOX 1085 | MONTEREY PARK | CA | 91754-8085 | |
| 7933610 | EDWARD K GABRIELSON.;. | 20971 GARDEN AVE | HAYWARD | CA | 94541 | |
| 7689093 | EDWARD K ISBEY JR | Address on file | | | | |
| 7774080 | EDWARD K NOWAK CUST | MICHELLE RUTKOWSKI, UNIF GIFT MIN ACT NY, 19 RUE DU REMPART | ENSISHEIM | | 68190 | |
| 7689094 | EDWARD K NOWAK CUST | Address on file | | | | |
| 7782109 | EDWARD K QUICK | 16392 E IDA AVE | CENTENNIAL | CO | 80015-4062 | |
| 7689095 | EDWARD K SOWELL & | Address on file | | | | |
| 7689096 | EDWARD K SVENDSEN & | Address on file | | | | |
| 7776670 | EDWARD K WENTZEL & | JANE R WENTZEL JT TEN, 1298 N LOCAN AVE | CLOVIS | CA | 93619-8459 | |
| 7689097 | EDWARD K WENTZEL & | Address on file | | | | |
| 7883437 | Edward K. de Beixedon IRA | Address on file | | | | |
| 7883481 | Edward K. F. de Beixedon Trustees | Address on file | | | | |
| 5908036 | Edward Keech | Address on file | | | | |
| 5904358 | Edward Keech | Address on file | | | | |
| 7689098 | EDWARD KEITH MC COLLOM CUST | Address on file | | | | |
| 7689099 | EDWARD KIANG | Address on file | | | | |
| 7941092 | EDWARD KILBY | 242 W EVANS REIMER RD | GRIDLEY | CA | 95948 | |
| 5904181 | Edward Kinney | Address on file | | | | |
| 5942398 | Edward Kinney | Address on file | | | | |
| 5907887 | Edward Kinney | Address on file | | | | |
| 7689100 | EDWARD L ANDRE | Address on file | | | | |
| 7689101 | EDWARD L ANDRE & | Address on file | | | | |
| 4920265 | EDWARD L AUEN PHD MD INC | PRO HEALTH MEDICAL GRP, 1401 SPANOS CT #122 | MODESTO | CA | 95355 | |
| 7776825 | EDWARD L B WILLEY & | WANDA WILLEY JT TEN, 604 PINE RIDGE DR APT 5 | PARIS | TN | 38242-4922 | |
| 7689110 | EDWARD L BATTISTINI & | Address on file | | | | |
| 7762936 | EDWARD L BENNETT & | MRS BERNICE P BENNETT, JT TEN, 4445 DAYTON ST | SAN DIEGO | CA | 92115-3618 | |
| 7143404 | Edward L Brennan | Address on file | | | | |
| 7143404 | Edward L Brennan | Address on file | | | | |
| 7143404 | Edward L Brennan | Address on file | | | | |
| 7143404 | Edward L Brennan | Address on file | | | | |
| 7689111 | EDWARD L BROWN | Address on file | | | | |
| 7784388 | EDWARD L DIETZ JR | 416 STANMAR DR | CORNING | CA | 96021-2615 | |
| 7772627 | EDWARD L FITZ-PATRICK & | BETTY GARNER FITZ-PATRICK TR, FITZ-PATRICK FAMILY REVOCABLE TRUST UA MAR 7 88, 763 ASPEN CT | VENTURA | CA | 93004-2162 | |
| 7168882 | Edward L Hamack | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168882 | Edward L Hamack | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168882 | Edward L Hamack | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168882 | Edward L Hamack | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7177417 | Edward L Mason | Address on file | | | | |
| 7177417 | Edward L Mason | Address on file | | | | |
| 7177418 | Edward L Mason as trustee for the Barry M. Hong and Edward L. Mason Revocable Living Trust | Address on file | | | | |
| 7177418 | Edward L Mason as trustee for the Barry M. Hong and Edward L. Mason Revocable Living Trust | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7177419 | Edward L Mason individually & as trustee for the Barry M. Hong and Edward L. Mason Revocable Living Trust | Address on file | | | | |
| 7177419 | Edward L Mason individually & as trustee for the Barry M. Hong and Edward L. Mason Revocable Living Trust | Address on file | | | | |
| 7689112 | EDWARD L OSOWSKI | Address on file | | | | |
| 7689113 | EDWARD L RAEL | Address on file | | | | |
| 7689114 | EDWARD L ROBINSON & | Address on file | | | | |
| 7689115 | EDWARD L ROBINSON & MARY E | Address on file | | | | |
| 7773871 | EDWARD L ROLLER | 40 HIGHLAND AVE | GILLETTE | NJ | 07933-1930 | |
| 7689116 | EDWARD L ROSE & | Address on file | | | | |
| 7774473 | EDWARD L SCOTT & | LORRIE KLINE JT TEN, 7611 W KATSILOMETES RD | POCATELLO | ID | 83204-7109 | |
| 7774474 | EDWARD L SCOTT & | SUSAN KATSILOMETES JT TEN, 7611 W KATSILOMETES RD | POCATELLO | ID | 83204-7109 | |
| 7774787 | EDWARD L SILVERIA | 1209 VOLONNE DR | ROSEVILLE | CA | 95747-3515 | |
| 7689117 | EDWARD L TAVARES & | Address on file | | | | |
| 7689118 | EDWARD L VICARS & | Address on file | | | | |
| 7781829 | EDWARD L VIERGUTZ | 71 SANDY DR | VALLEJO | CA | 94590-8119 | |
| 7689119 | EDWARD L WETHERELL | Address on file | | | | |
| 7145639 | Edward LaGrande Hamack | Address on file | | | | |
| 7145639 | Edward LaGrande Hamack | Address on file | | | | |
| 7194685 | Edward LaGrande Hamack | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194685 | Edward LaGrande Hamack | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7785564 | EDWARD LAKE & | THELMA LORRAINE LAKE JT TEN, 1840 NELSON ST | SAN LEANDRO | CA | 94579-2203 | |
| 7140716 | Edward Lawrence Miller | Address on file | | | | |
| 7140716 | Edward Lawrence Miller | Address on file | | | | |
| 7140716 | Edward Lawrence Miller | Address on file | | | | |
| 7140716 | Edward Lawrence Miller | Address on file | | | | |
| 7769873 | EDWARD LAZAR | 3445 LAWRENCE AVE | OCEANSIDE | NY | 11572-5426 | |
| 7769883 | EDWARD LEALI | 795 W SHARP LN | LECANTO | FL | 34461-8601 | |
| 7769931 | EDWARD LEE & | JUDITH LEE JT TEN, 2235 LARIAT LN | WALNUT CREEK | CA | 94596-6516 | |
| 7689120 | EDWARD LEE & JUDY C LEE TTEES | Address on file | | | | |
| 7689121 | EDWARD LEE CUST | Address on file | | | | |
| 7153884 | Edward Lee Mock | Address on file | | | | |
| 7153884 | Edward Lee Mock | Address on file | | | | |
| 7153884 | Edward Lee Mock | Address on file | | | | |
| 7153884 | Edward Lee Mock | Address on file | | | | |
| 7153884 | Edward Lee Mock | Address on file | | | | |
| 7153884 | Edward Lee Mock | Address on file | | | | |
| 7340152 | Edward Lee Mock, II | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7340152 | Edward Lee Mock, II | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7340152 | Edward Lee Mock, II | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7340152 | Edward Lee Mock, II | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 6009418 | Edward Lee Parrish | Address on file | | | | |
| 5920475 | Edward Lee Ricketts | Address on file | | | | |
| 5920477 | Edward Lee Ricketts | Address on file | | | | |
| 5920476 | Edward Lee Ricketts | Address on file | | | | |
| 5920474 | Edward Lee Ricketts | Address on file | | | | |
| 7689122 | EDWARD LEO DEPONTE | Address on file | | | | |
| 7933611 | EDWARD LEONARD SILVEIRA JR.;. | PO BOX 611 | BROWNS VALLEY | CA | 95918 | |
| 7193836 | EDWARD LEROY GRAVELLE | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2528 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7193836 | EDWARD LEROY GRAVELLE | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7176788 | Edward LeRoy Williamson | Address on file | | | | |
| 7181504 | Edward LeRoy Williamson | Address on file | | | | |
| 7176788 | Edward LeRoy Williamson | Address on file | | | | |
| 7689123 | EDWARD LIM & | Address on file | | | | |
| 7952735 | Edward Liu & Anna Gip | 2323 South Valentine Avenue | Fresno | CA | 93706 | |
| 7140828 | Edward Lloyd Selby | Address on file | | | | |
| 7140828 | Edward Lloyd Selby | Address on file | | | | |
| 7140828 | Edward Lloyd Selby | Address on file | | | | |
| 7140828 | Edward Lloyd Selby | Address on file | | | | |
| 5905153 | Edward Lloyd Selby | Address on file | | | | |
| 5908700 | Edward Lloyd Selby | Address on file | | | | |
| 5910250 | Edward Lopus | Address on file | | | | |
| 5903112 | Edward Lopus | Address on file | | | | |
| 5907021 | Edward Lopus | Address on file | | | | |
| 7145515 | Edward Loren Fisher | Address on file | | | | |
| 7145515 | Edward Loren Fisher | Address on file | | | | |
| 7145515 | Edward Loren Fisher | Address on file | | | | |
| 7145515 | Edward Loren Fisher | Address on file | | | | |
| 7689124 | EDWARD LOW | Address on file | | | | |
| 7689125 | EDWARD LOW & | Address on file | | | | |
| 7689126 | EDWARD LUBBERT | Address on file | | | | |
| 5920478 | Edward Lucero | Address on file | | | | |
| 7689127 | EDWARD LUNDELL CARR | Address on file | | | | |
| 7782417 | EDWARD M BAKER | 16781 BIG HILL RD | SONORA | CA | 95370-9552 | |
| 7782704 | EDWARD M BAKER | 560 EL PINTADO RD | DANVILLE | CA | 94526-1807 | |
| 7689128 | EDWARD M BAKER TRUSTEE | Address on file | | | | |
| 7689129 | EDWARD M BAKER TRUSTEE | Address on file | | | | |
| 7933612 | EDWARD M BEELER.;. | 17721 BEELER RD | ESCALON | CA | 95320 | |
| 7689130 | EDWARD M BELE & | Address on file | | | | |
| 7689131 | EDWARD M BELE TR UA JUL 07 99 | Address on file | | | | |
| 7763920 | EDWARD M CANDA JR | 13900 CLAYTON RD | CHESTERFIELD | MO | 63017-8406 | |
| 7689132 | EDWARD M DE BRINCAT & JOAN M | Address on file | | | | |
| 7778000 | EDWARD M DEVLIN | 3674 MANCHESTER DR | BRUNSWICK | OH | 44212-4126 | |
| 7765802 | EDWARD M EISENSTARK TR | UA FEB 10 06 THE EDWARD M, EISENSTARK 2006 TRUST, 22 HEYFORD CIR | SANTA ROSA | CA | 95401-9135 | |
| 7933613 | EDWARD M GATES.;. | P.O. BOX 2501 | BRISBANE | CA | 94005 | |
| 7768071 | EDWARD M HIRAMOTO & | JO ANN HIRAMOTO JT TEN, 2156 FORT SANDERS ST | HENDERSON | NV | 89052-7027 | |
| 7689133 | EDWARD M JELICH & CHARLOTTE E | Address on file | | | | |
| 7777743 | EDWARD M KENNEDY & | LYNNE M KENNEDY TTEES, E & L KENNEDY REVOC TR U/A DTD 10/08/2013, 1830 CHLOE CT | YUBA CITY | CA | 95993-6057 | |
| 7689134 | EDWARD M KOENIG | Address on file | | | | |
| 7689135 | EDWARD M LAI & | Address on file | | | | |
| 7689136 | EDWARD M MAXWELL | Address on file | | | | |
| 7765787 | EDWARD M MC LEAN & GENE E MC LEAN | TR UA JUN 02 11 THE EDWARD AND, GENE MCLEAN FAMILY TRUST 3201 PLUMAS ST, APT 243 | RENO | NV | 89509 | |
| 7689137 | EDWARD M OTOOLE & | Address on file | | | | |
| 7689138 | EDWARD M PACHECO | Address on file | | | | |
| 7689139 | EDWARD M PACHECO TR UA JUL 02 08 | Address on file | | | | |
| 7689140 | EDWARD M SCHECHTER | Address on file | | | | |
| 7197526 | Edward M Schulz | Address on file | | | | |
| 7197526 | Edward M Schulz | Address on file | | | | |
| 7462606 | Edward M Schulz | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7462606 | Edward M Schulz | Address on file | | | | |
| 7462606 | Edward M Schulz | Address on file | | | | |
| 7462606 | Edward M Schulz | Address on file | | | | |
| 7689141 | EDWARD M SILVIA | Address on file | | | | |
| 7770646 | EDWARD MALEC & JOAN CLARE | MALEC TR UA AUG 28 98 THE MALEC, FAMILY TRUST PO BOX 146, 655 OSPREY DR | UMPQUA | OR | 97486-9757 | |
| 7328323 | Edward Mark Hambek | Hambek, 13681 Newport Ave. #8220 | Tustin | CA | 92780 | |
| 7689143 | EDWARD MARTIN & | Address on file | | | | |
| 7197967 | EDWARD MARTIN MRVICH | Address on file | | | | |
| 7197967 | EDWARD MARTIN MRVICH | Address on file | | | | |
| 7689144 | EDWARD MARTIN SMYTH | Address on file | | | | |
| 7689145 | EDWARD MAXWELL | Address on file | | | | |
| 7689146 | EDWARD MCGIVERN CUST | Address on file | | | | |
| 7689147 | EDWARD MCMAHON & | Address on file | | | | |
| 7187273 | Edward Merrifield DBA Mike of All Trades | Address on file | | | | |
| 7187273 | Edward Merrifield DBA Mike of All Trades | Address on file | | | | |
| 7161564 | Edward Mestre & Marlene Ballard Family Trust (created by a Declaration of Trust dated March 24, 2005) c/o Edward Mestre and Marlene Ballard, Trustees | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7326412 | EDWARD MICHAEL MOONE | E. MICHAEL MOONE, , 5885 LANDERBROOK DR. SUITE 205 | CLEVELAND | OH | 44124 | |
| 7689148 | EDWARD MICHAEL O TOOLE JR TR | Address on file | | | | |
| 7169020 | Edward Michael Powers | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169020 | Edward Michael Powers | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169020 | Edward Michael Powers | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169020 | Edward Michael Powers | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7689149 | EDWARD MILLER JR | Address on file | | | | |
| 5905075 | Edward Miller Lawrence | Address on file | | | | |
| 5908617 | Edward Miller Lawrence | Address on file | | | | |
| 7148215 | Edward Mitchel (died on 2/14/2019), daughter: Tamara Childs, Beneficiary | Address on file | | | | |
| 7470317 | Edward Mitchell (died on 2/14/19), daughter Tamara Childs, beneficiary | Address on file | | | | |
| 7337574 | Edward Mitchell (died on 2/14/2019), daughter: Tamara Lee Childs | Address on file | | | | |
| 7941093 | EDWARD MORSE | 7346 GRASSY CREEK WAY | EL DORADO HILLS | CA | 95762 | |
| 5920480 | Edward Murray | Address on file | | | | |
| 5920482 | Edward Murray | Address on file | | | | |
| 5920483 | Edward Murray | Address on file | | | | |
| 5920481 | Edward Murray | Address on file | | | | |
| 5920479 | Edward Murray | Address on file | | | | |
| 7165829 | Edward Myers | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165829 | Edward Myers | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7165830 | Edward Myers and Susan Sterling, Trustees of the Edward Myers and Susan Sterling 2006 Revocable Trust | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165830 | Edward Myers and Susan Sterling, Trustees of the Edward Myers and Susan Sterling 2006 Revocable Trust | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7786678 | EDWARD N CARLTON & | MARY PATRICIA CARLTON TR, CARLTON FAMILY TRUST UA OCT 2 98, 7304 SAN CARLOS RD | JACKSONVILLE | FL | 32217-3420 | |
| 7689150 | EDWARD N DOUGHERTY JR & | Address on file | | | | |
| 7689151 | EDWARD N FIERTZ | Address on file | | | | |
| 7689152 | EDWARD N GEE | Address on file | | | | |
| 7766788 | EDWARD N GEE CUST | KIRSTIN K GEE, CA UNIF TRANSFERS MIN ACT, 2791 MCBRIDE LN APT 178 | SANTA ROSA | CA | 95403-2765 | |
| 7689153 | EDWARD N GEE CUST | Address on file | | | | |
| 7689154 | EDWARD N REILLY & | Address on file | | | | |
| 7765559 | EDWARD NATHAN DOUGHERTY JR CUST | ERIN C DOUGHERTY, UNIF GIFT MIN ACT CA, 7807 NE 298TH CT | CAMAS | WA | 98607-7050 | |
| 7689155 | EDWARD NATHAN DOUGHERTY JR CUST | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7689156 | EDWARD NATHAN DOUGHERTY JR CUST | Address on file | | | | |
| 7177331 | Edward Norton | Address on file | | | | |
| 7177331 | Edward Norton | Address on file | | | | |
| 5902249 | Edward Norton | Address on file | | | | |
| 5909649 | Edward Norton | Address on file | | | | |
| 5906264 | Edward Norton | Address on file | | | | |
| 5905040 | Edward Nugent | Address on file | | | | |
| 5910806 | Edward Nugent | Address on file | | | | |
| 5908583 | Edward Nugent | Address on file | | | | |
| 7767366 | EDWARD O GUIDOTTI & ADRIANA E | GUIDOTTI, TR GUIDOTTI 1996 REVOCABLE TRUST UA SEP 18 96, 625 SPRUCE AVE | SOUTH SAN FRANCISCO | CA | 94080-2751 | |
| 7689157 | EDWARD O LAWRENCE | Address on file | | | | |
| 7765803 | EDWARD O TEMPEL & | DOROTHY J TEMPEL TR UA, MAY 22 90 EDWARD O & DOROTHY J TEMPEL FAMILY TRUST, PO BOX 1677 | MURPHYS | CA | 95247-1677 | |
| 7689158 | EDWARD OCHOA | Address on file | | | | |
| 7689159 | EDWARD OLIVER | Address on file | | | | |
| 7777844 | EDWARD ORBACH | 4332 42ND ST APT 2R | SUNNYSIDE | NY | 11104-2812 | |
| 7197195 | Edward Owings Guerrant | Address on file | | | | |
| 7197195 | Edward Owings Guerrant | Address on file | | | | |
| 7197195 | Edward Owings Guerrant | Address on file | | | | |
| 7197195 | Edward Owings Guerrant | Address on file | | | | |
| 7197195 | Edward Owings Guerrant | Address on file | | | | |
| 7197195 | Edward Owings Guerrant | Address on file | | | | |
| 7689160 | EDWARD P BARBERO | Address on file | | | | |
| 7781244 | EDWARD P BARRETT TR | UA 09 23 08, JACK E DEGAN TRUST, 1390 PEPPERVILLA DR | EL CAJON | CA | 92021-1212 | |
| 7689161 | EDWARD P CAMPBELL | Address on file | | | | |
| 7689162 | EDWARD P CASEY & | Address on file | | | | |
| 7689164 | EDWARD P COWAN & | Address on file | | | | |
| 7689165 | EDWARD P FARREN | Address on file | | | | |
| 7689166 | EDWARD P GILLENS | Address on file | | | | |
| 7769499 | EDWARD P KOSEWICZ | 1420 NOBLIN CT | SOUTH PRINCE GEORGE | VA | 23805-8810 | |
| 7769554 | EDWARD P KREN | PO BOX 1161 | WESTON | CT | 06883-0161 | |
| 7689167 | EDWARD P OCONNELL | Address on file | | | | |
| 7773904 | EDWARD P ROSCOE | 16 YACHT HAVEN DR | COCOA BEACH | FL | 32931-2623 | |
| 7689168 | EDWARD P RYAN & | Address on file | | | | |
| 7775346 | EDWARD P STONE & | JEANNE A STONE JT TEN, 4362 WHITTLE AVE | OAKLAND | CA | 94602-2548 | |
| 7689169 | EDWARD P THORNTON | Address on file | | | | |
| 7772503 | EDWARD PALASCHAK | 1308 SUNSET DR | PETALUMA | CA | 94952-1804 | |
| 7772532 | EDWARD PAOLI & ANNA M PAOLI | TR UA MAY 10 04, THE PAOLI FAMILY TRUST, 841 LOS ALTOS AVE | LOS ALTOS | CA | 94022-1110 | |
| 7689170 | EDWARD PARRAZ | Address on file | | | | |
| 6009935 | Edward Parrish or Joan Parrish | Address on file | | | | |
| 7689171 | EDWARD PATER | Address on file | | | | |
| 7689172 | EDWARD PATRICK OBRIEN | Address on file | | | | |
| 7689173 | EDWARD PAUL BARBERO CUST | Address on file | | | | |
| 7689174 | EDWARD PAUL BARBERO CUST | Address on file | | | | |
| 7689175 | EDWARD PAUL CORTES | Address on file | | | | |
| 7689176 | EDWARD PAUL ETZEL | Address on file | | | | |
| 7689177 | EDWARD PAUL GALLI | Address on file | | | | |
| 7689178 | EDWARD PAUL OLIVA & | Address on file | | | | |
| 7783453 | EDWARD PAUL OLIVA & KATHERINE | OLIVA TR EDWARD PAUL &, KATHERINE OLIVA LIVING TRUST OF 1998 UA JUN 2 98, 838 HOEN LN | SANTA ROSA | CA | 95405-6642 | |
| 7152884 | Edward Paul Robinson | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2531 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7152884 | Edward Paul Robinson | Address on file | | | | |
| 7152884 | Edward Paul Robinson | Address on file | | | | |
| 7152884 | Edward Paul Robinson | Address on file | | | | |
| 7152884 | Edward Paul Robinson | Address on file | | | | |
| 7152884 | Edward Paul Robinson | Address on file | | | | |
| 7772666 | EDWARD PAULUS JR | 1220 AVON ST | BELMONT | CA | 94002-1810 | |
| 7689181 | EDWARD PENIRIAN | Address on file | | | | |
| 7166073 | EDWARD PERRIN BUCKLIN, AS TRUSTEE OF THE EDWARD PERRIN BUCKLIN 2005 TRUST | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7166073 | EDWARD PERRIN BUCKLIN, AS TRUSTEE OF THE EDWARD PERRIN BUCKLIN 2005 TRUST | Brendan M Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery PC, 100 Stony Point Road, Santa Rosa | CA | | 95401 | |
| 7689182 | EDWARD PERRY & | Address on file | | | | |
| 7689183 | EDWARD PHILLIP MILDE & CAROL A | Address on file | | | | |
| 7689184 | EDWARD PIA TR EDWARD PIA | Address on file | | | | |
| 7689185 | EDWARD PRATHER | Address on file | | | | |
| 7689186 | EDWARD PRESCOTT YELLAND | Address on file | | | | |
| 7933614 | EDWARD R CHENEY.;. | 1403-A SAN BRUNO AVENUE | SAN FRANCISCO | CA | 94110 | |
| 7689187 | EDWARD R COFFEY | Address on file | | | | |
| 7689188 | EDWARD R CUMMISKEY 3RD A MIN | Address on file | | | | |
| 7689189 | EDWARD R DAFFNRUD & | Address on file | | | | |
| 7765202 | EDWARD R DEL CARLO & | LILLIAN J DEL CARLO JT TEN, 1614 ESCALANTE WAY | BURLINGAME | CA | 94010-5806 | |
| 7765536 | EDWARD R DORKOSKI | 313 ELIZABETH AVE | WESTFIELD | NJ | 07090-1625 | |
| 7782099 | EDWARD R DOTY | 5073 RIGATTI CIR | PLEASANTON | CA | 94588-6008 | |
| 7142865 | Edward R Garner | Address on file | | | | |
| 7142865 | Edward R Garner | Address on file | | | | |
| 7142865 | Edward R Garner | Address on file | | | | |
| 7142865 | Edward R Garner | Address on file | | | | |
| 7840963 | EDWARD R LECAM & | Address on file | | | | |
| 7944408 | Edward R Lecam & Mrs Pyong Im Lecam Jt Ten | Address on file | | | | |
| 6075214 | EDWARD R MARSZAL ENTERPRISES INC | 27611 La Paz Suite A2 | Laguna Niguel | CA | 92677 | |
| 6075215 | EDWARD R MARSZAL ENTERPRISES INC | 27611 La Paz Suite A2 | Lagunas Niguel | CA | 92677 | |
| 7784217 | EDWARD R PALMER JR | 1780 DEAN YORK LN | SAINT HELENA | CA | 94574-1773 | |
| 7784695 | EDWARD R PALMER JR | 1780 DEAN YORK LANE | ST HELENA | CA | 94574-1773 | |
| 7689191 | EDWARD R QUAN | Address on file | | | | |
| 7689192 | EDWARD R SILVA | Address on file | | | | |
| 7689193 | EDWARD R SMITH TOD | Address on file | | | | |
| 7689194 | EDWARD R SMITH TOD | Address on file | | | | |
| 7689195 | EDWARD R STEDMAN | Address on file | | | | |
| 7775341 | EDWARD R STOLZ & | IRENE M STOLZ JT TEN, PO BOX 1300 | FAIR OAKS | CA | 95628-1300 | |
| 7689196 | EDWARD R TEMPLE & | Address on file | | | | |
| 7689197 | EDWARD R VASQUEZ | Address on file | | | | |
| 7689198 | EDWARD R VETTERLI & | Address on file | | | | |
| 7776465 | EDWARD R WALSH & | JANET E WALSH JT TEN, BEAR CREEK TWP, 741 FOREST RD | BEAR CREEK TOWNSHIP | PA | 18702-9745 | |
| 7897732 | Edward R. and Linda C. Fontaine Revocable Trust u/a Dtd 5/13/14 | Address on file | | | | |
| 7164227 | Edward R. Bellone and Barbara M. Bellone, as Trustees of the Bellone Family Trust Dated Sept. 13, 2001; Bellone, Edward R. and Bellone, Barbara M. | Tad Shapiro, P.O. Box 5589 | Santa Rosa | CA | 95402 | |
| 7239505 | Edward R. Birdseye, Trustee of the Edward R. Birdseye Living Trust | Address on file | | | | |
| 5920486 | Edward R. Garner | Address on file | | | | |
| 5920485 | Edward R. Garner | Address on file | | | | |
| 5920487 | Edward R. Garner | Address on file | | | | |
| 5920484 | Edward R. Garner | Address on file | | | | |
| 6075216 | EDWARD R. MARSZAL ENTERPRISES, INC | 27611 LA PAZ ROAD SUITE A2 | LAGUNA NIGUEL | CA | 92677 | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 2532 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7175055 | Edward R. Warren | Address on file | | | | |
| 7175055 | Edward R. Warren | Address on file | | | | |
| 7175055 | Edward R. Warren | Address on file | | | | |
| 7175055 | Edward R. Warren | Address on file | | | | |
| 7175055 | Edward R. Warren | Address on file | | | | |
| 7175055 | Edward R. Warren | Address on file | | | | |
| 7689199 | EDWARD RALPH ARMSTRONG | Address on file | | | | |
| 7196115 | EDWARD RATLIFF | Address on file | | | | |
| 7196115 | EDWARD RATLIFF | Address on file | | | | |
| 7153690 | Edward Ray Cannon | Address on file | | | | |
| 7153690 | Edward Ray Cannon | Address on file | | | | |
| 7153690 | Edward Ray Cannon | Address on file | | | | |
| 7153690 | Edward Ray Cannon | Address on file | | | | |
| 7153690 | Edward Ray Cannon | Address on file | | | | |
| 7153690 | Edward Ray Cannon | Address on file | | | | |
| 7144244 | Edward Ray Holland | Address on file | | | | |
| 7144244 | Edward Ray Holland | Address on file | | | | |
| 7144244 | Edward Ray Holland | Address on file | | | | |
| 7144244 | Edward Ray Holland | Address on file | | | | |
| 7689200 | EDWARD RAY KEYS | Address on file | | | | |
| 7780992 | EDWARD REDDIG TR | UA 05 03 94, THE REDDIG FAMILY TRUST, 820 DRUMMOND AVE | DAVIS | CA | 95618-4904 | |
| 7689201 | EDWARD REUTER & | Address on file | | | | |
| 7470162 | Edward Richard Meline & Charlene M. Meline Irrevocable Living Trust Agreement Number Two Dated December 30, 1992 | Address on file | | | | |
| 7145309 | Edward Riddle | Address on file | | | | |
| 7145309 | Edward Riddle | Address on file | | | | |
| 7145309 | Edward Riddle | Address on file | | | | |
| 7145309 | Edward Riddle | Address on file | | | | |
| 7689202 | EDWARD RIGOR & | Address on file | | | | |
| 7689203 | EDWARD RING | Address on file | | | | |
| 7689204 | EDWARD RONALD WEISEN | Address on file | | | | |
| 7773917 | EDWARD ROSE & KATHERINE M ROSE | TR UA NOV 19 97, ROSE FAMILY TRUST, 2214 MYRTLE AVE | SANGER | CA | 93657-2952 | |
| 4933690 | Edward Rubenstein MD-Rubenstein, Edward | 5 Waverly Place | Hillsborough | CA | 94010 | |
| 7763777 | EDWARD S BURNS & | PHYLLIS A BURNS JT TEN, 178 H AVE | CORONADO | CA | 92118-1220 | |
| 7766648 | EDWARD S GALLAGHER | 2525 GOLDEN RAIN RD APT 10 | WALNUT CREEK | CA | 94595-1938 | |
| 7767506 | EDWARD S HALSEY & | DAVID J HALSEY TR, EDWARD S HALSEY TRUST UA DEC 9 92, PO BOX 427 | NEWCASTLE | WY | 82701-0427 | |
| 7767505 | EDWARD S HALSEY & DAVID J HALSEY | TR ELLA M HALSEY FAMILY TRUST, UA DEC 9 92, PO BOX 427 | NEWCASTLE | WY | 82701-0427 | |
| 7689206 | EDWARD S HANSON & | Address on file | | | | |
| 7689207 | EDWARD S KAGEYAMA | Address on file | | | | |
| 7774604 | EDWARD S SHAHIN | 21 FITCHDALE AVE | BEDFORD | MA | 01730-1605 | |
| 7774132 | EDWARD SAKO & | JENNIFER J S SORENSON JT TEN, 8760 COMANCHE GAP | SAN ANTONIO | TX | 78255-2006 | |
| 7689208 | EDWARD SANGALINE | Address on file | | | | |
| 7689209 | EDWARD SCOTT GOLDMAN | Address on file | | | | |
| 7230767 | Edward Scott Smith, as Trustee of The Edward Scott Smith Living Trust, dated August 27, 2013 | Address on file | | | | |
| 7459205 | Edward Scott Smith, as Trustee of The Edward Scott Smith Living Trust, dated August 27, 2013 | Address on file | | | | |
| 7689210 | EDWARD SEAN HENNESSY | Address on file | | | | |
| 7147105 | Edward Shell Luce -- The Edward Shell Luce and Jeri Anne Luce Revocable Living Trust by Edward S. Luce, Trustee | Address on file | | | | |
| 7689211 | EDWARD SHILLING | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 2533 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7774854 | EDWARD SIORDIA | 3127 PINE VALLEY DR | FAIRFIELD | CA | 94534-7516 | |
| 7689212 | EDWARD SMITH JR | Address on file | | | | |
| 5902265 | Edward Smith, | Address on file | | | | |
| 5909665 | Edward Smith, | Address on file | | | | |
| 5906279 | Edward Smith, | Address on file | | | | |
| 5920490 | Edward Sousa | Address on file | | | | |
| 5920489 | Edward Sousa | Address on file | | | | |
| 5920491 | Edward Sousa | Address on file | | | | |
| 5920488 | Edward Sousa | Address on file | | | | |
| 7164393 | EDWARD SPRAGUE | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164393 | EDWARD SPRAGUE | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7325748 | Edward Starski | Address on file | | | | |
| 7941094 | EDWARD STAUDENMAYER | 133 LAKE ALMANOR WEST DRIVE | CHESTER | CA | 96020 | |
| 7199588 | EDWARD STEPHEN TURK | Address on file | | | | |
| 7199588 | EDWARD STEPHEN TURK | Address on file | | | | |
| 7195408 | Edward Strang | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195408 | Edward Strang | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195408 | Edward Strang | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195408 | Edward Strang | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195408 | Edward Strang | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195408 | Edward Strang | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7765136 | EDWARD STRATTON DEAN | 60 RIVOLI ST | SAN FRANCISCO | CA | 94117-4327 | |
| 4920269 | EDWARD SUN MD INC | EDWARD SUN, PO Box 760 | MILLBRAE | CA | 94030 | |
| 7764147 | EDWARD T CECH III CUST | TIMOTHY EDWARD CECH, CA UNIF TRANSFERS MIN ACT, 6607 ARLINGTON DR | PLEASANTON | CA | 94566-7849 | |
| 7766649 | EDWARD T GALLAGHER CUST | ROBERT EDWARD GALLAGHER, UNIF GIFT MIN ACT IL, 17218 ASHWOOD LN | ORLAND PARK | IL | 60467-6015 | |
| 7689213 | EDWARD T GALLAGHER CUST | Address on file | | | | |
| 7689214 | EDWARD T GLANZ | Address on file | | | | |
| 7689215 | EDWARD T MCCREER & JAYNE L | Address on file | | | | |
| 7783349 | EDWARD T MCCREER & JAYNE L | DILLING JT TEN, 40067 E LOUISIANA DR | BENNETT | CO | 80102 | |
| 7775129 | EDWARD T SPENCER | 11256 LANNING LANE | WILTON | CA | 95693-8523 | |
| 7689217 | EDWARD T SPENCER & | Address on file | | | | |
| 7689218 | EDWARD T STEPHENSON CUST | Address on file | | | | |
| 7776977 | EDWARD T WOJTON | 1081 PARKLAND RUN SE | SMYRNA | GA | 30082-4734 | |
| 5910321 | Edward Tanferani | Address on file | | | | |
| 5903247 | Edward Tanferani | Address on file | | | | |
| 5907148 | Edward Tanferani | Address on file | | | | |
| 7762614 | EDWARD THOMAS BAMERT II | PO BOX 336 | IONE | CA | 95640-0336 | |
| 7689219 | EDWARD THOMAS RIGGINS | Address on file | | | | |
| 7196114 | EDWARD TORRES | Address on file | | | | |
| 7196114 | EDWARD TORRES | Address on file | | | | |
| 5920492 | Edward Torres | Address on file | | | | |
| 7787006 | EDWARD TOSTE & | DOROTHY O TOSTE JT TEN, PO BOX 1500 | COTTONWOOD | CA | 96022 | |
| 7786566 | EDWARD TOSTE & | DOROTHY O TOSTE JT TEN, PO BOX 1500 | COTTONWOOD | CA | 96022-1500 | |
| 7074667 | Edward Tucker, an individual, and on behalf of the Tucker Family Trust | Address on file | | | | |
| 7474105 | Edward Tucker, an individual, and on behalf of the Tucker Family Trust | Address on file | | | | |
| 7479452 | Edward Ulshafer | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7479452 | Edward Ulshafer | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 2534 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7689220 | EDWARD UNGERLEIDER CUST | Address on file | | | | |
| 7689221 | EDWARD V BACHO | Address on file | | | | |
| 7765255 | EDWARD V DEMOSTENE TR LEISA MARIE | DEMOSTENE TRUST UA APR 5 83, 234 ALEXANDRIA DR | HEALDSBURG | CA | 95448-3434 | |
| 7785115 | EDWARD V GABRIEL & ROSE L GABRIEL | TR EDWARD &, ROSE GABRIEL TRUST UA JUN 3 97, 763 HILLCREST DR | REDWOOD CITY | CA | 94062-3035 | |
| 7765805 | EDWARD V LATHROP TR UA JUN 14 91 | THE EDWARD V LATHROP AND LOLA M, LATHROP TRUST, 24 ERICA CT | NOVATO | CA | 94947-1900 | |
| 7689222 | EDWARD V NETTLETON | Address on file | | | | |
| 7941095 | EDWARD VILLANUEVA | 104 BLOSSOM CT | SAN RAFAEL | CA | 95476 | |
| 6009936 | Edward Villanueva | Address on file | | | | |
| 7763337 | EDWARD W BOSCACCI & | BARBARA A BOSCACCI JT TEN, 3601 SANTIAGO ST | SAN FRANCISCO | CA | 94116-1563 | |
| 7689223 | EDWARD W BURKE III | Address on file | | | | |
| 7689224 | EDWARD W CLEVELAND JR & BARBARA A | Address on file | | | | |
| 7689225 | EDWARD W DOLAN TR UA JAN 14 09 | Address on file | | | | |
| 7689226 | EDWARD W FONG & JOYCE Y FONG TR | Address on file | | | | |
| 7781485 | EDWARD W GEIGER | 2150 GIAMPOLI DR | SAN MARTIN | CA | 95046-9677 | |
| 7767769 | EDWARD W HAWKES | PO BOX 1174 | BLOOMINGTON | CA | 92316-1174 | |
| 7689227 | EDWARD W HEINZERLING | Address on file | | | | |
| 7767937 | EDWARD W HERBERT & | ELEANOR M HERBERT JT TEN, 6300 N PALM AVE UNIT 135 | FRESNO | CA | 93704-1475 | |
| 7770398 | EDWARD W LOWENBAUM | 3941 N KEELER AVE APT 302 | CHICAGO | IL | 60641-2909 | |
| 7689228 | EDWARD W MENTZER & | Address on file | | | | |
| 7689229 | EDWARD W MURPHY JR | Address on file | | | | |
| 7689230 | EDWARD W PERKINS & | Address on file | | | | |
| 7933615 | EDWARD W QUAN.;. | 476 22ND AVE APT 3 | SAN FRANCISCO | CA | 94121 | |
| 7689231 | EDWARD W STELMACH & LINDA G | Address on file | | | | |
| 7784825 | EDWARD W TORELLO & NORMA J | TORELLO TR TORELLO FAMILY TRUST UA JUL 12 85 FBO EDWARD, WILLIAM TORELLO & NORMA JEAN TORELLO, 541 CRAIG RD | HILLSBOROUGH | CA | 94010-6707 | |
| 7689232 | EDWARD W WIITALA JR & BARBARA | Address on file | | | | |
| 7777119 | EDWARD W WRIGHT & | OBIE L WRIGHT JT TEN, 8459 ASTER AVENUE | OAKLAND | CA | 94605-4103 | |
| 7784886 | EDWARD W YEAW & CAROLYNE N GRAY | TR UA JUN 11 97 STUMBLING Y TRUST, P O BOX 707 | PEARCE | AZ | 85625-0707 | |
| 6014026 | EDWARD W YOUNGER | Address on file | | | | |
| 7184750 | Edward W. Prescott | Address on file | | | | |
| 7184750 | Edward W. Prescott | Address on file | | | | |
| 5905974 | Edward W. Ulshafter | Address on file | | | | |
| 5909398 | Edward W. Ulshafter | Address on file | | | | |
| 6124539 | Edward Wadsworth, Suzanne Wadsworth | Mary Alexander & Associates, PC, Jennifer L. Fiore, Esq., 44 Montgomery Street, Suite 1303 | San Francisco | CA | 94104 | |
| 6124545 | Edward Wadsworth, Suzanne Wadsworth | Mary Alexander & Associates, PC, Mary Alexander, Esq., 44 Montgomery Street, Suite 1303 | San Francisco | CA | 94104 | |
| 6124552 | Edward Wadsworth, Suzanne Wadsworth | Mary Alexander & Associates, PC, Sophia M. Achermann, Esq., 44 Montgomery Street, Suite 1303 | San Francisco | CA | 94104 | |
| 6010137 | Edward Wadsworth, Suzanne Wadsworth | Bobby Thompson, 702 Airport Blvd, Suite 162 | Burlingame | CA | 94010 | |
| 6010079 | Edward Wadsworth, Suzanne Wadsworth | Mary Alexander, Brendan Way, Catalina Munoz, 44 Montgomery Street, Suite 1303 | San Francisco | CA | 94104 | |
| 6124533 | Edward Wadsworth, Suzanne Wadsworth | Thompson Law Offices, PC, Bobby Thompson, Esq., 700 Airport, Blvd., Suite 160 | Burlingame | CA | 94010 | |
| 7689233 | EDWARD WALTER NAGY | Address on file | | | | |
| 5920494 | Edward Warren | Address on file | | | | |
| 5920495 | Edward Warren | Address on file | | | | |
| 5920496 | Edward Warren | Address on file | | | | |
| 5920493 | Edward Warren | Address on file | | | | |
| 7776610 | EDWARD WEINER CUST | JORDAN WEINER, UNIF GIFT MIN ACT IL, 871 FAIRVIEW RD | HIGHLAND PARK | IL | 60035-3633 | |
| 5868865 | EDWARD WEISBERG DBA A24 ELECTRIC | Address on file | | | | |
| 7776694 | EDWARD WEST CUST | KYLE WILLIAM WEST, CA UNIF TRANSFERS MIN ACT, 351 KENSINGTON WAY | AMERICAN CANYON | CA | 94503-4152 | |
| 7776697 | EDWARD WEST CUST | MEGAN COLLEEN WEST, CA UNIF TRANSFERS MIN ACT, 291 STATELINE RD | OAK GROVE | KY | 42262-9214 | |
| 7933616 | EDWARD WILLIAM CHORJEL.;. | 13765 WRIGHT RD | AUBURN | CA | 95602 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7765788 | EDWARD WILLIAM LEAL JR & | WILMA LUCILLE LEAL TR UDT APR 2, 98 EDWARD & WILMA LEAL REVOCABLE TRUST, 1793 SATTLER DR | CONCORD | CA | 94519-1422 | |
| 7689234 | EDWARD WILLIAM LEAL JR & JILL ELLEN | Address on file | | | | |
| 7689235 | EDWARD WILLIAM SAXON TR | Address on file | | | | |
| 7785053 | EDWARD WILLIAM TORELLO & | NORMA JEAN TORELLO TR TORELLO FAMILY TR UA JUL 12 85 FBO EDWARD, WILLIAM TORELLO & NORMA JEAN TORELLO, 541 CRAIG RD | HILLSBOROUGH | CA | 94010-6707 | |
| 7785234 | EDWARD WILLIAM TORELLO & NORMA | JEAN TORELLO TR UA JUL 12 85 TORELLO FAMILY TRUST FBO, EDWARD W TORELLO & NORMA J TORELLO, 541 CRAIG ROAD | HILLSBOROUGH | CA | 94010-6707 | |
| 7775924 | EDWARD WILLIAM TORELLO & NORMA | JEAN, TORELLO TR UDT JUL 12 85, 541 CRAIG RD | HILLSBOROUGH | CA | 94010-6707 | |
| 5903956 | Edward Williamson | Address on file | | | | |
| 5907686 | Edward Williamson | Address on file | | | | |
| 7941096 | EDWARD WINKLER | 10 VALLEY OAKS CT. | ALAMO | CA | 94507 | |
| 7777845 | EDWARD WONG | 6861 PARK RIVIERA WAY | SACRAMENTO | CA | 95831-2430 | |
| 7782235 | EDWARD Y WONG | 1424 PARKWOOD DR | SAN MATEO | CA | 94403-3907 | |
| 7689236 | EDWARD Z ZIELINSKI | Address on file | | | | |
| 7689237 | EDWARD ZARBACK | Address on file | | | | |
| 7155097 | Edward Zuniga, Theresa Keyes | Tosdal Law Firm, Angela Jae Chun, 248571, 777 South Highway 101, Suite 215 | Solana Beach | CA | 92075 | |
| 5006328 | Edward, Eveline | 900 143rd Avenue #290 | San Leandro | CA | 94578 | |
| 6007860 | Edward, Eveline v. PG&E | 900 143rd Avenue #290 | San Leandro | CA | 94578 | |
| 7250612 | Edward, Rick | Address on file | | | | |
| 7150680 | Edward, Steven | Address on file | | | | |
| 7325951 | Edward/ Virginia Rockwell | Address on file | | | | |
| 7183713 | Edwardo Sanchez | Address on file | | | | |
| 7176963 | Edwardo Sanchez | Address on file | | | | |
| 7176963 | Edwardo Sanchez | Address on file | | | | |
| 4975496 | Edwards | 0914 PENINSULA DR, 3960 Shelter Glen Way | Santa Rosa | CA | 95404 | |
| 6080080 | Edwards | Address on file | | | | |
| 7203052 | Edwards , Elizabeth | Address on file | | | | |
| 7325260 | Edwards , Montrose Newton | Address on file | | | | |
| 5920501 | Edwards Bill | Address on file | | | | |
| 5920499 | Edwards Bill | Address on file | | | | |
| 5920497 | Edwards Bill | Address on file | | | | |
| 5920498 | Edwards Bill | Address on file | | | | |
| 5920500 | Edwards Bill | Address on file | | | | |
| 5868866 | EDWARDS CONSTRUCTION | Address on file | | | | |
| 6134223 | EDWARDS DARREN | Address on file | | | | |
| 6145719 | EDWARDS DAVID J & CAREN M | Address on file | | | | |
| 6142500 | EDWARDS DAVID J & EDWARDS CAREN M | Address on file | | | | |
| 6131517 | EDWARDS DOUGLAS & ROSETTA LEE TRUSTEES | Address on file | | | | |
| 7290861 | Edwards Family Trust Dated September 9, 1999 | Address on file | | | | |
| 6143800 | EDWARDS GRAHAM D & EDWARDS SARAH GOLIGHTLY | Address on file | | | | |
| 7187343 | Edwards Home Renovation | Elliot Adler, 402 WEST BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7187343 | Edwards Home Renovation | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 6143417 | EDWARDS JOHN R JR & EDWARDS LISA | Address on file | | | | |
| 6143439 | EDWARDS JOHN R TR & EDWARDS JOAN E TR | Address on file | | | | |
| 6142855 | EDWARDS JOHN T TR & EDWARDS DIANNE M TR | Address on file | | | | |
| 4966832 | Edwards Jr., John T | Address on file | | | | |
| 6146169 | EDWARDS KIM B TR & MARY C TR | Address on file | | | | |
| 6144457 | EDWARDS LINDSEY L | Address on file | | | | |
| 6131232 | EDWARDS ROBERT L & CAROL J JT | Address on file | | | | |
| 6142468 | EDWARDS RONALD D TR & EDWARDS LINDA A TR | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6144769 | EDWARDS SONDRA | Address on file | | | | |
| 6146000 | EDWARDS SONDRA K | Address on file | | | | |
| 6145491 | EDWARDS STEVEN MICHAEL | Address on file | | | | |
| 6130300 | EDWARDS THOMAS K & GUTIERREZ GLORIA M | Address on file | | | | |
| 7139700 | Edwards Wadsworth, et al. (See Attached Completed Proof of Claim) | Address on file | | | | |
| 4977993 | Edwards, Alfred | Address on file | | | | |
| 4984778 | Edwards, Barbara | Address on file | | | | |
| 4942274 | Edwards, Beatrice | 3654 Dorisa Avenue | Oakland | CA | 94605 | |
| 7247050 | Edwards, Beverly | Address on file | | | | |
| 5939090 | Edwards, Bill | Address on file | | | | |
| 4965956 | Edwards, Bobby Louis | Address on file | | | | |
| 7464972 | Edwards, Brett | Address on file | | | | |
| 7169125 | EDWARDS, BRIAN | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 4947347 | Edwards, Carleen | Cotchett, Pitre, & Mccarthy, LLP, Alison E. Cordova, Esq., Frank M. Pitre, Esq., 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 4947346 | Edwards, Carleen | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., Andrea R. Crowl, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4947348 | Edwards, Carleen | Walkup, Melodia, Kelly & Schoenberger, Michael A. Kelly, Esq., Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 4963113 | Edwards, Chad Wright | Address on file | | | | |
| 4984899 | Edwards, Charles | Address on file | | | | |
| 7212951 | Edwards, Charlotte | Kabateck LLP, Serena Vartazarian, 633 W. 5th Street, Suite 3200 | Los Angeles | CA | 90071 | |
| 7186306 | EDWARDS, CHRISTOPHER | Address on file | | | | |
| 4957448 | Edwards, Coy Anthony | Address on file | | | | |
| 4947350 | Edwards, Craig | Cotchett, Pitre, & Mccarthy, LLP, Alison E. Cordova, Esq., Frank M. Pitre, Esq., 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 4947349 | Edwards, Craig | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., Andrea R. Crowl, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4947351 | Edwards, Craig | Walkup, Melodia, Kelly & Schoenberger, Michael A. Kelly, Esq., Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 7159713 | Edwards, Craig | Address on file | | | | |
| 7328923 | Edwards, Crystal | Address on file | | | | |
| 4992682 | Edwards, Cynthia | Address on file | | | | |
| 4970181 | Edwards, Dana | Address on file | | | | |
| 4988161 | Edwards, Daniel | Address on file | | | | |
| 4989850 | Edwards, Darrell | Address on file | | | | |
| 4967044 | Edwards, Darrell Scott | Address on file | | | | |
| 7187342 | EDWARDS, DEBORAH DENISE | Address on file | | | | |
| 7187342 | EDWARDS, DEBORAH DENISE | Address on file | | | | |
| 7230284 | Edwards, Debra | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7242341 | Edwards, Delilah | Address on file | | | | |
| 4965358 | Edwards, De'Von Curtis | Address on file | | | | |
| 7187085 | Edwards, Dezera | Address on file | | | | |
| 4937592 | Edwards, Diedra | 2398 N Main Street | Salinas | CA | 93906 | |
| 4963535 | Edwards, Donald R | Address on file | | | | |
| 7325196 | Edwards, Doug | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 4953325 | Edwards, Doug | Address on file | | | | |
| 5992344 | Edwards, doug | Address on file | | | | |
| 7289887 | Edwards, Douglas | Address on file | | | | |
| 7170122 | EDWARDS, DYNASTY | Address on file | | | | |
| 7322234 | Edwards, Elizabeth | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4988362 | Edwards, Francis | Address on file | | | | |
| 7472044 | Edwards, Gerald D | Address on file | | | | |
| 7178387 | Edwards, Gerald Dean | Address on file | | | | |
| 4983029 | Edwards, Glenn | Address on file | | | | |
| 5868867 | EDWARDS, J MICHAEL | Address on file | | | | |
| 4984920 | Edwards, James | Address on file | | | | |
| 4981355 | Edwards, James | Address on file | | | | |
| 7200335 | EDWARDS, JAMES WELDON | Address on file | | | | |
| 7200335 | EDWARDS, JAMES WELDON | Address on file | | | | |
| 7200335 | EDWARDS, JAMES WELDON | Address on file | | | | |
| 7200335 | EDWARDS, JAMES WELDON | Address on file | | | | |
| 4923082 | EDWARDS, JANIE L | 1201 STEWART AVE | CHICO | CA | 95926 | |
| 4972709 | Edwards, Jascenth | Address on file | | | | |
| 7286508 | Edwards, Jason | Address on file | | | | |
| 7337337 | Edwards, Jason T. | Address on file | | | | |
| 6162864 | Edwards, Jean R | Address on file | | | | |
| 4939206 | Edwards, Jennifer | 700 W E ST UNIT 3602 | SAN DIEGO | CA | 92101-8955 | |
| 5987558 | Edwards, Jennifer | Address on file | | | | |
| 7168207 | EDWARDS, JERED | Address on file | | | | |
| 7200501 | EDWARDS, JERRY DALE | Address on file | | | | |
| 7200501 | EDWARDS, JERRY DALE | Address on file | | | | |
| 7200501 | EDWARDS, JERRY DALE | Address on file | | | | |
| 7200501 | EDWARDS, JERRY DALE | Address on file | | | | |
| 5868868 | EDWARDS, JIL | Address on file | | | | |
| 7170192 | EDWARDS, JOAN | Address on file | | | | |
| 7168206 | EDWARDS, JOHN | Address on file | | | | |
| 6075219 | Edwards, John | Address on file | | | | |
| 4978042 | Edwards, John | Address on file | | | | |
| 7233054 | Edwards, John | Address on file | | | | |
| 4923325 | EDWARDS, JOHN B | 5680 N. FRESNO STREET #107 | FRESNO | CA | 93710-8331 | |
| 7187341 | EDWARDS, JOHN HAMPTON | Address on file | | | | |
| 7187341 | EDWARDS, JOHN HAMPTON | Address on file | | | | |
| 7468762 | Edwards, John Hampton | Address on file | | | | |
| 4958523 | Edwards, John W | Address on file | | | | |
| 4958237 | Edwards, Johnathan R | Address on file | | | | |
| 4952948 | Edwards, Jonathan Walter | Address on file | | | | |
| 7170121 | EDWARDS, JORDAN | Address on file | | | | |
| 7470958 | Edwards, Joyce M. | Address on file | | | | |
| 7470958 | Edwards, Joyce M. | Address on file | | | | |
| 6175655 | Edwards, Judy Ann | Address on file | | | | |
| 7200483 | EDWARDS, JULIE ALDREN | Address on file | | | | |
| 7200483 | EDWARDS, JULIE ALDREN | Address on file | | | | |
| 7200483 | EDWARDS, JULIE ALDREN | Address on file | | | | |
| 7200483 | EDWARDS, JULIE ALDREN | Address on file | | | | |
| 7306654 | Edwards, Justin | Address on file | | | | |
| 4991946 | Edwards, Karen | Address on file | | | | |
| 4993940 | Edwards, Kathleen | Address on file | | | | |
| 4981979 | Edwards, Kathryn | Address on file | | | | |
| 4955870 | Edwards, Kelly Marie | Address on file | | | | |
| 4956541 | Edwards, Kyle Robert | Address on file | | | | |
| 5868869 | Edwards, Larry | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 2538
of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4934543 | EDWARDS, LETICIA | 2150 FONTANA AVE, APT 12 | STOCKTON | CA | 95206 | |
| 7200504 | EDWARDS, LINDA ELIZABETH | Address on file | | | | |
| 7200504 | EDWARDS, LINDA ELIZABETH | Address on file | | | | |
| 7200504 | EDWARDS, LINDA ELIZABETH | Address on file | | | | |
| 7200504 | EDWARDS, LINDA ELIZABETH | Address on file | | | | |
| 7173824 | EDWARDS, LISA | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7178067 | Edwards, Lori | Address on file | | | | |
| 6159602 | Edwards, Major | Address on file | | | | |
| 6184070 | Edwards, Margaret | Address on file | | | | |
| 4984098 | Edwards, Marilyn | Address on file | | | | |
| 5006497 | Edwards, Mark | 0914 PENINSULA DR, 97740 Powerhouse Road | Newcastle | CA | 95658 | |
| 4976569 | Edwards, Mark | Address on file | | | | |
| 4924784 | EDWARDS, MARK R | 938 Rain Shadow Way | Gardnerville | NV | 09460-7600 | |
| 7291749 | Edwards, Marvin | Address on file | | | | |
| 6167738 | Edwards, Mary Clare and Vance | Address on file | | | | |
| 5868870 | EDWARDS, MATTHEW | Address on file | | | | |
| 4977615 | Edwards, Merlin | Address on file | | | | |
| 7245816 | Edwards, Myeisha | Address on file | | | | |
| 4948404 | Edwards, Noah | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4948405 | Edwards, Noah | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4948403 | Edwards, Noah | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 7463684 | Edwards, Patricia | Address on file | | | | |
| 7463684 | Edwards, Patricia | Address on file | | | | |
| 7463684 | Edwards, Patricia | Address on file | | | | |
| 7463684 | Edwards, Patricia | Address on file | | | | |
| 4981043 | Edwards, Raymond | Address on file | | | | |
| 7330542 | Edwards, Regina L | Address on file | | | | |
| 7469280 | Edwards, Richard L. | Address on file | | | | |
| 7469280 | Edwards, Richard L. | Address on file | | | | |
| 7469280 | Edwards, Richard L. | Address on file | | | | |
| 7469280 | Edwards, Richard L. | Address on file | | | | |
| 4982888 | Edwards, Robert | Address on file | | | | |
| 6008980 | EDWARDS, ROBERT | Address on file | | | | |
| 5983856 | Edwards, Robert and Deanna | Address on file | | | | |
| 4928207 | EDWARDS, ROBERT WAYNE | THE HOP COACH, PO Box 669 | SODDY DAISY | TN | 37384 | |
| 6042068 | EDWARDS, ROBERT WAYNE | Address on file | | | | |
| 4993231 | Edwards, Robertta | Address on file | | | | |
| 4936216 | Edwards, Rod | 681 W Dovewood Lane | Fresno | CA | 93704 | |
| 6075220 | Edwards, Roland | Address on file | | | | |
| 5939091 | Edwards, Ronald | Address on file | | | | |
| 7178147 | Edwards, Ronald | Address on file | | | | |
| 7320166 | Edwards, Rosetta | Christopher Sieglock, Sieglock Law, A.P.C., 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 7272123 | Edwards, Rosetta | Address on file | | | | |
| 4956542 | Edwards, Sara Helene | Address on file | | | | |
| 7173293 | Edwards, Sharon | Address on file | | | | |
| 7462409 | Edwards, Sondra Kathleen | Address on file | | | | |
| 7462409 | Edwards, Sondra Kathleen | Address on file | | | | |
| 7462409 | Edwards, Sondra Kathleen | Address on file | | | | |
| 7462409 | Edwards, Sondra Kathleen | Address on file | | | | |
| 4979572 | Edwards, Sonja | Address on file | | | | |
| 7257674 | Edwards, Steven | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4993086 | Edwards, Steven | Address on file | | | | |
| 7325469 | Edwards, Steven | Address on file | | | | |
| 6161832 | Edwards, Tamara | Address on file | | | | |
| 4957220 | Edwards, Theodore A | Address on file | | | | |
| 6158623 | Edwards, Thomas S | Address on file | | | | |
| 7172825 | Edwards, Timothy | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 4995354 | Edwards, Truie | Address on file | | | | |
| 6180545 | Edwards, Veretta | Address on file | | | | |
| 4980400 | Edwards, William | Address on file | | | | |
| 4983922 | Edwards, Wilma | Address on file | | | | |
| 4987503 | Edwardsen, Mary | Address on file | | | | |
| 4961186 | Edwards-Moore, Timothy J | Address on file | | | | |
| 7159814 | EDWARDS-SMRT, PATRICIA KAY | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159814 | EDWARDS-SMRT, PATRICIA KAY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7782765 | EDWIN A BROHM | 7 ALPINE DR | LATHAM | NY | 12110-1705 | |
| 7689238 | EDWIN A DRAPER & | Address on file | | | | |
| 6075221 | EDWIN A JENSEN dba JENSEN CHEVRON | 27611 La Paz Rd | Laguna Niguel | CA | 92677 | |
| 7689239 | EDWIN A SMITH & | Address on file | | | | |
| 7689240 | EDWIN B BASCOM | Address on file | | | | |
| 7455587 | Edwin Beltran DBA Canyonside Lavender Farm LLC | Address on file | | | | |
| 7689241 | EDWIN C SMITH | Address on file | | | | |
| 7764308 | EDWIN CHEW | 763 TRESTLE GLEN RD | OAKLAND | CA | 94610-2329 | |
| 7933617 | EDWIN CLAY GLASS.;. | 13294 ROAD 28 1/2 | MADERA | CA | 93638 | |
| 7933618 | EDWIN CLEMENTE PINTO.;. | 1400 EL CAMINO REAL APT 221 | SOUTH SAN FRANCISCO | CA | 94080 | |
| 7140793 | Edwin Compton Randol | Address on file | | | | |
| 7140793 | Edwin Compton Randol | Address on file | | | | |
| 7140793 | Edwin Compton Randol | Address on file | | | | |
| 7140793 | Edwin Compton Randol | Address on file | | | | |
| 7785795 | EDWIN D MCLEOD & | MARGARET MCLEOD TR, UA 01 24 06 JOAN MCLEOD CLARK TRUST, 10439 HORN BLVD | SAN ANTONIO | TX | 78240-2590 | |
| 7689242 | EDWIN D SHERWOOD & ALICE J | Address on file | | | | |
| 7774893 | EDWIN D SLATTER & VIPA SLATTER | JT TEN, 1628 PEERLESS DR | EL CAJON | CA | 92021-3432 | |
| 7933619 | EDWIN D TAHLMAN.;. | 1475 17TH STREET | LOS OSOS | CA | 93402 | |
| 7689243 | EDWIN DALE TORKELSEN & | Address on file | | | | |
| 7143445 | Edwin Daniel Stahl | Address on file | | | | |
| 7143445 | Edwin Daniel Stahl | Address on file | | | | |
| 7194714 | Edwin Daniel Stahl | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7941097 | EDWIN DE JESUS | 3745 CARLY DR. | STOCKTON | CA | 95205 | |
| 6126110 | Edwin De Silva Trust | Address on file | | | | |
| 7689244 | EDWIN DUDLEY BACON III | Address on file | | | | |
| 7689245 | EDWIN E LASELLE | Address on file | | | | |
| 7780788 | EDWIN E LEE | 1824 RAINTREE LN | VENICE | FL | 34293-2043 | |
| 5920505 | Edwin E. Bowden | Address on file | | | | |
| 5920504 | Edwin E. Bowden | Address on file | | | | |
| 5920503 | Edwin E. Bowden | Address on file | | | | |
| 5920502 | Edwin E. Bowden | Address on file | | | | |
| 7689246 | EDWIN ETSURO MURAMOTO & SALLIE | Address on file | | | | |
| 7689247 | EDWIN F HAGNER JR & | Address on file | | | | |
| 7776379 | EDWIN F WAGNER & ANITA M WAGNER | TR UA FEB 2 96, EDWIN F WAGNER & ANITA M WAGNER REVOCABLE TRUST, 1525 WESTWOOD DR | RENO | NV | 89509-3261 | |
| 7933620 | EDWIN FRANCIS FRIEDRICH.;. | 16914 PALM AVE | ANDERSON | CA | 96007 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7689248 | EDWIN G BROHM TR | Address on file | | | | |
| 7773948 | EDWIN G ROSSMAN | 22 SOFT SHADOW CT | EL SOBRANTE | CA | 94803-2666 | |
| 7777328 | EDWIN GENE ZEHNER & BARBARA | ZEHNER TR EDWIN G & BARBARA ZEHNER, 1995 REVOCABLE TRUST UA APR 10 95, 114 VINEYARD DR | LODI | CA | 95240-6744 | |
| 7689249 | EDWIN GRIFF & | Address on file | | | | |
| 7689250 | EDWIN H KRIEL | Address on file | | | | |
| 7689251 | EDWIN H RADFORD | Address on file | | | | |
| 7689252 | EDWIN HOWARD LANSDON | Address on file | | | | |
| 7689253 | EDWIN J CANEVARI SR | Address on file | | | | |
| 7689254 | EDWIN J CURRAN JR | Address on file | | | | |
| 7689255 | EDWIN J JOHNSTON JR & IRENE K | Address on file | | | | |
| 7192965 | Edwin James Nieves | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7192965 | Edwin James Nieves | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7192965 | Edwin James Nieves | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7192965 | Edwin James Nieves | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7192965 | Edwin James Nieves | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7192965 | Edwin James Nieves | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7189548 | Edwin Jose Beltran | Address on file | | | | |
| 7189548 | Edwin Jose Beltran | Address on file | | | | |
| 7204994 | Edwin K Eng and Welmin R Militante | Address on file | | | | |
| 7689256 | EDWIN K HATAKEDA | Address on file | | | | |
| 7689257 | EDWIN K JEW | Address on file | | | | |
| 7777540 | EDWIN K MACH EXE | EST OF BLANCHE PRISCILLA MCMILLEN, 690 N QUINCY RD | TURLOCK | CA | 95380-4332 | |
| 7192509 | EDWIN KAYSER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192509 | EDWIN KAYSER | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7921641 | Edwin Klein & Merry Hill Klein TTEE | Address on file | | | | |
| 7782724 | EDWIN L BENEDICT & | ALBERTA J BENEDICT JT TEN, 503 N JACKSON ST | CHARLES CITY | IA | 50616-2010 | |
| 7689258 | EDWIN L HOWARD CUST | Address on file | | | | |
| 7689259 | EDWIN L IGLESKI & | Address on file | | | | |
| 7765807 | EDWIN L MANUEL AND CAROL SCHRIEVE MANUEL TR UA SEP 7 99 THE EDWIN L | MANUEL AND CAROL SCHRIEVE MANUEL 1999 REVOCABLE TRUST, 2441 PHEASANT RUN CIR | STOCKTON | CA | 95207-5211 | |
| 7689260 | EDWIN L RUSH & MARILYN L RUSH TR | Address on file | | | | |
| 7484901 | EDWIN LAWRENCE NUNN, individually and as trustee of the Edwin Lawrence Nunn and Sheila Jane Nunn Revocable Trust | Address on file | | | | |
| 7154386 | Edwin Linares | Address on file | | | | |
| 7154386 | Edwin Linares | Address on file | | | | |
| 7154386 | Edwin Linares | Address on file | | | | |
| 7154386 | Edwin Linares | Address on file | | | | |
| 7154386 | Edwin Linares | Address on file | | | | |
| 7154386 | Edwin Linares | Address on file | | | | |
| 7689261 | EDWIN LINDQUIST | Address on file | | | | |
| 7689262 | EDWIN M CLERICI TR UA AUG 29 90 | Address on file | | | | |
| 7764633 | EDWIN M CONNER & NELLIE M CONNER TR EDWIN M CONNER & NELLIE M | CONNER 1993 REVOCABLE INTER VIVOS TRUST UA FEB 10 93, 2163 LA ORINDA PL | CONCORD | CA | 94518-3020 | |
| 7765188 | EDWIN M DE LAIX | 333 N BEACHWOOD DR | BURBANK | CA | 91506-1935 | |
| 7689263 | EDWIN M DE LAIX & | Address on file | | | | |
| 7689264 | EDWIN M PEARCE JR | Address on file | | | | |
| 7689265 | EDWIN M WAGNER CUST | Address on file | | | | |
| 7689266 | EDWIN MAGINNIS CUST | Address on file | | | | |
| 7154233 | Edwin Major Edgecomb | Address on file | | | | |
| 7154233 | Edwin Major Edgecomb | Address on file | | | | |
| 7154233 | Edwin Major Edgecomb | Address on file | | | | |
| 7154233 | Edwin Major Edgecomb | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 2541 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7154233 | Edwin Major Edgecomb | Address on file | | | | |
| 7154233 | Edwin Major Edgecomb | Address on file | | | | |
| 7933621 | EDWIN MAK.;. | 719 26TH AVE | SAN FRANCISCO | CA | 94121 | |
| 7689267 | EDWIN MARVIN CONNER & | Address on file | | | | |
| 7781611 | EDWIN MARVIN CONNER TR | UA 02 10 93 EDWIN M CONNER &, NELLIE M CONNER 1993 REVOCABLE INTER VIVOS TRUST, 2163 LA ORINDA PL | CONCORD | CA | 94518-3020 | |
| 7689268 | EDWIN N HILL | Address on file | | | | |
| 7775959 | EDWIN NORIO TOYAMA & MAKIKO | TOYAMA TR EDWIN N & MAKIKO TOYAMA, FAMILY REVOCABLE TRUST UA JUN 21 95, 1308 BRANWOOD WAY | SACRAMENTO | CA | 95831-4036 | |
| 7689269 | EDWIN ODENA LANUZA JR | Address on file | | | | |
| 7933622 | EDWIN ODENA LANUZA JR.;. | 2254 TROWER AVE | NAPA | CA | 94558 | |
| 7689270 | EDWIN OLIMPO PONIENTE | Address on file | | | | |
| 7689271 | EDWIN P & MYRA J LINDQUIST | Address on file | | | | |
| 7762321 | EDWIN P ANGE | 2801 RANCHERO LN | MERCED | CA | 95348-3537 | |
| 7777562 | EDWIN P HUNT | PO BOX 117 | TWO RIVERS | WI | 54241-0117 | |
| 7765806 | EDWIN PRACH TR UA APR 09 82 | THE EDWIN & CARLMAE PRACH, FAMILY TRUST, 13630 BOWMAN RD | AUBURN | CA | 95603-3167 | |
| 7689272 | EDWIN Q YEE | Address on file | | | | |
| 7689273 | EDWIN R ARMSTRONG | Address on file | | | | |
| 7689274 | EDWIN R BARNARD | Address on file | | | | |
| 4920273 | EDWIN R BRIDGES INC | 2729 MISSION ST STE 203 | SAN FRANCISCO | CA | 94110 | |
| 7689275 | EDWIN R MARTINELLI TR | Address on file | | | | |
| 7689276 | EDWIN R ORGAN | Address on file | | | | |
| 7773598 | EDWIN R RICHARDS & | ANNE PATS RICHARDS JT TEN, 11 OAK AVE APT 1 | TUCKAHOE | NY | 10707-4005 | |
| 7689277 | EDWIN R SALGADO & | Address on file | | | | |
| 7689278 | EDWIN R SIRONEN & LORETTA SIRONEN | Address on file | | | | |
| 7689279 | EDWIN R SMITH III | Address on file | | | | |
| 7689280 | EDWIN R STARBUCK JR & | Address on file | | | | |
| 5905100 | Edwin Randol | Address on file | | | | |
| 5908644 | Edwin Randol | Address on file | | | | |
| 7689281 | EDWIN RAUDSEP II & | Address on file | | | | |
| 7907776 | EDWIN RAUDSEP II & KAREN RAUDSEP JT | 737 WISTERIA DR | FREMONT | CA | 94539-4748 | |
| 7689282 | EDWIN RAUDSEP II CUST | Address on file | | | | |
| 7689283 | EDWIN RAUDSEP II CUST | Address on file | | | | |
| 7689284 | EDWIN RAUDSEP II CUST | Address on file | | | | |
| 7689285 | EDWIN ROBERT NIKKOLA | Address on file | | | | |
| 7689286 | EDWIN S DAVIS | Address on file | | | | |
| 7689287 | EDWIN S GRUDNIEWSKI | Address on file | | | | |
| 7689288 | EDWIN S MATSUMOTO | Address on file | | | | |
| 7689289 | EDWIN S PAKES | Address on file | | | | |
| 7195219 | Edwin Santos | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169473 | Edwin Santos | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169473 | Edwin Santos | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7169473 | Edwin Santos | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195219 | Edwin Santos | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7689290 | EDWIN SHIU LAM CHAN | Address on file | | | | |
| 7689291 | EDWIN T CHAN | Address on file | | | | |
| 7689292 | EDWIN T CROLL | Address on file | | | | |
| 7689293 | EDWIN T CROLL & | Address on file | | | | |
| 7689294 | EDWIN T CROLL CUST | Address on file | | | | |
| 5920509 | Edwin Taylor | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2542 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5920508 | Edwin Taylor | Address on file | | | | |
| 5920507 | Edwin Taylor | Address on file | | | | |
| 5920506 | Edwin Taylor | Address on file | | | | |
| 7143235 | Edwin Thessalonians Lindo | Address on file | | | | |
| 7143235 | Edwin Thessalonians Lindo | Address on file | | | | |
| 7143235 | Edwin Thessalonians Lindo | Address on file | | | | |
| 7143235 | Edwin Thessalonians Lindo | Address on file | | | | |
| 7933623 | EDWIN THOMAS CUSTER.;. | 107 CAMPBELL AVE | ANTIOCH | CA | 94509 | |
| 7689295 | EDWIN V SPADY | Address on file | | | | |
| 7764295 | EDWIN W A CHENG | PO BOX 3746 | PALM DESERT | CA | 92261-3746 | |
| 7840994 | EDWIN W ELLIOTT | 23470 OLIVE AVE | GERBER | CA | 96035 | |
| 7689297 | EDWIN W ELLIOTT | Address on file | | | | |
| 7689298 | EDWIN W GILARDI | Address on file | | | | |
| 7689299 | EDWIN W HIMES & | Address on file | | | | |
| 7689300 | EDWIN W KAY & | Address on file | | | | |
| 7689301 | EDWIN W MEREDITH | Address on file | | | | |
| 7782931 | EDWIN W ROSS JR TR UA MAR 23 99 | THE EDWIN W ROSS JR LIVING TRUST, 4300 WAIALAE AVE APT A2202 | HONOLULU | HI | 96816-5747 | |
| 7689302 | EDWIN W SMITH & SYLVIA J SMITH | Address on file | | | | |
| 7141327 | Edwin Walter Gilardi | Address on file | | | | |
| 7141327 | Edwin Walter Gilardi | Address on file | | | | |
| 7689303 | EDWIN WILLIAMS | Address on file | | | | |
| 7689304 | EDWIN Y ENG & | Address on file | | | | |
| 5920513 | Edwin Zabel | Address on file | | | | |
| 5920512 | Edwin Zabel | Address on file | | | | |
| 5920511 | Edwin Zabel | Address on file | | | | |
| 5920510 | Edwin Zabel | Address on file | | | | |
| 7187347 | EDWIN, DAVID | Address on file | | | | |
| 7187347 | EDWIN, DAVID | Address on file | | | | |
| 7689305 | EDWINA A WAGNER TR WAGNER FAMILY | Address on file | | | | |
| 7689306 | EDWINA C CRANMER | Address on file | | | | |
| 7785043 | EDWINA EVEREST | 2030 S SARAH ST | FRESNO | CA | 93721-3316 | |
| 7785109 | EDWINA EVEREST | 2151 SUNNYSIDE AVE 134 | CLOVIS | CA | 93611-4045 | |
| 7766034 | EDWINA H EVEREST | 2030 S SARAH ST | FRESNO | CA | 93721-3316 | |
| 7689307 | EDWINA HERNANDEZ & | Address on file | | | | |
| 7689308 | EDWINA LEATHERWOOD | Address on file | | | | |
| 7689309 | EDWINA LOUISE GROUND | Address on file | | | | |
| 4915038 | Edwinson, Margaret Rose | Address on file | | | | |
| 7781731 | EDY LEE TR | UA 11 23 99, BERTHA WAGNER LIV TRUST, 3199 TERRY CT | CASTRO VALLEY | CA | 94546-1934 | |
| 7763551 | EDYTHE D ANDERSON CUST | TANYA LEE BROCKMAN UNIF, GIFT MIN ACT MINN C/O TANYA BROCKMAN, 1323 N 3RD ST | MONTEVIDEO | MN | 56265-1019 | |
| 5920515 | Edythe J Popper | Address on file | | | | |
| 5920516 | Edythe J Popper | Address on file | | | | |
| 5958826 | Edythe J Popper | Address on file | | | | |
| 5920518 | Edythe J Popper | Address on file | | | | |
| 5920517 | Edythe J Popper | Address on file | | | | |
| 5920514 | Edythe J Popper | Address on file | | | | |
| 4962976 | Edziak, Ryan Theodore | Address on file | | | | |
| 4920275 | EEI | EDISON ELECTRIC INSTITUTE, 701 PENNSYLVANIA AVE NW | WASHINGTON | DC | 20004-2696 | |
| 4991714 | Eejima, Bruce | Address on file | | | | |
| 7941098 | EEL RIVER DISPOSAL | 965 RIVERWALK DRIVE | FORTUNA | CA | 95540 | |
| 6013615 | EEL RIVER DISPOSAL & RESOURCE | 965 RIVERWALK DRIVE | FORTUNA | CA | 95540 | |
| 6075222 | EEL RIVER DISPOSAL & RESOURCE, RECOVERY | 965 RIVERWALK DRIVE | FORTUNA | CA | 95540 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7941099 | EEL RUSSIAN RIVER COMMISSION | 825 5TH STREET ROOM 111 | EUREKA | CA | 93501 | |
| 7248674 | EEN CA Blackspring Ridge I Wind Project LP | Address on file | | | | |
| 7248674 | EEN CA Blackspring Ridge I Wind Project LP | Address on file | | | | |
| 7248674 | EEN CA Blackspring Ridge I Wind Project LP | Address on file | | | | |
| 5835085 | EEN LP and Enbridge Blackspring Ridge I Wind Project LP and Enbridge Blackspring Ridge I Wind Project LP | 1010, Gauchetiere West, Suite 2000 | Montreal | QC | H3B 2N2 | |
| 4932621 | EEN LP and Enbridge LP | 345 Davis Road | Oakville | ON | L6J 2X1 | |
| 6075223 | EEN LP and Enbridge LP | 345 Davis Road | Oakville | ON | L6J 2X2 | |
| 7941100 | EEN LP AND ENBRIDGE LP | 345 DAVIS ROAD | OAKVILLE | ON | L6JSXI | |
| 6118717 | EEN LP and Enbridge LP | David Sala, 345 Davis Road | Oakville | ON | L6JSXI | |
| 6011047 | EES CORP | 39 QUAIL CT #100 | WALNUT CREEK | CA | 94596 | |
| 6075224 | EES CORP, ENOVA ENGINEERING SERVICES | 39 QUAIL CT #100 | WALNUT CREEK | CA | 94596 | |
| 6118126 | EES Corp. | Sohrab Esfandiari, 39 Quail Court, Suite 100 | Walnut Creek | CA | 94596 | |
| 4920278 | EFACEC ENERGIA MAQUINAS | E EQUIPAMENTOS ELECTRICOS SA, LUGAR DA ARROTEIA | LEÇA DO BALIO | | 04465 | |
| 7952736 | EFacec Energia Maquinas | Efacec Energia Maquinas E Equipamentos Electricos, S.A. Apartado 1018, Sao Mamede De Infesta | Matosinhos | | 4466-952 | |
| 6075242 | EFACEC ENERGIA MAQUINAS | EFACEC ENERGIA MAQUINAS, E EQUIPAMENTOS ELECTRICOS SA,, LUGAR DA ARROTEIA | LEÇA DO BALIO | 13 | 4465 | |
| 6010968 | EFACEC ENERGIA MAQUINAS | LUGAR DA ARROTEIA | LECA DO BALIO | | 13 04465 | |
| 7941102 | EFACEC ENERGIA MAQUINAS | LUGAR DA ARROTEIA | LECA DO BALIO - 13 | | 4465 | |
| 4920279 | EFACEC USA INC | 2755 NORTHWOODS PKWY | NORCROSS | GA | 30071 | |
| 4920279 | EFACEC USA INC | GINA M. VITIELLO, ESQ., ATTORNEY FOR EFACEC, CHAMBERLAIN HRDLICKA WHITE WILLIAMS & AUGHTY, 191 PEACHTREE STREET, 46th FLOOR | ATLANTA | GA | 30303 | |
| 4944057 | Efestione, Joseph | P.O. Box 164 | Clearlake | CA | 95422 | |
| 4920280 | EFFECTIVE TECHNOLOGIES INC | 1250 OAKMEAD PKWY STE 210 | SUNNYVALE | CA | 94085-4037 | |
| 4920281 | EFFICIENCY FORWARD INC | 91 HARTWELL AVE 3RD FLR | LEXINGTON | MA | 02421 | |
| 6075247 | Efficiency Forward, Inc. DesignLights Consortium | 10 High St., Suite #10 | Medford | MA | 02155 | |
| 4920282 | EFFICIENCY VALUATION ORGANIZATION | 1629 K ST NW STE 300 | WASHINGTON | DC | 20006 | |
| 4920283 | EFFICIENT DRIVETRAINS INC | 1181 CADILLAC CT | MILPITAS | CA | 95035 | |
| 7689312 | EFFIE F RUANO | Address on file | | | | |
| 7769129 | EFFIE FAYE KEITH | 3755 LEDAN RD | GAINESVILLE | GA | 30506-2018 | |
| 4981303 | Effron, JoAnn | Address on file | | | | |
| 4937464 | EFFRON, RUTH | PO BOX 1258 | CARMEL | CA | 93921 | |
| 4920284 | EFI GLOBAL INC | 3030 N ROCKY POINT DR W STE 53 | TAMPA | FL | 33607 | |
| 7326239 | Efimia Platanitis | 3130 Johnny Ln | Chico | CA | 95973 | |
| 6009103 | EFIMKIM, VLAD | Address on file | | | | |
| 7689313 | EFRAIN G PINEDA | Address on file | | | | |
| 5822131 | EFRAIN GARCIA | Address on file | | | | |
| 7689314 | EFRAIN L SEVILLA | Address on file | | | | |
| 7689315 | EFREN V MARTINEZ | Address on file | | | | |
| 5906327 | Efren Vasquez | Address on file | | | | |
| 5902317 | Efren Vasquez | Address on file | | | | |
| 4967372 | Efron, David Leslie | Address on file | | | | |
| 6075248 | Efron, David Leslie | Address on file | | | | |
| 7949881 | Efron, Eric M. | Address on file | | | | |
| 4973145 | Efron, Nicole | Address on file | | | | |
| 5992705 | Eftekhari, Afshin | Address on file | | | | |
| 4920285 | EGAIN CORPORATION | 1252 BORREGAS AVE | SUNNYVALE | CA | 94089 | |
| 4920286 | EGAN ELECTRIC INC | 2625 AZTEC DR STE C | CHICO | CA | 95928 | |
| 4953275 | Egan III, William J | Address on file | | | | |
| 6134557 | EGAN JACK JR | Address on file | | | | |
| 4970344 | Egan, Amanda | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 2544 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4989856 | Egan, Barbara | Address on file | | | | |
| 6168596 | Egan, Barbara | Address on file | | | | |
| 4962100 | Egan, Benjamin | Address on file | | | | |
| 5868871 | EGAN, CONAN | Address on file | | | | |
| 7072953 | Egan, Daniel M | Address on file | | | | |
| 4986636 | Egan, Donald | Address on file | | | | |
| 6169535 | Egan, Jay A | Address on file | | | | |
| 5868872 | EGAN, JOHN | Address on file | | | | |
| 7700786 | EGAN, JOHN P | Address on file | | | | |
| 4966363 | Egan, Joseph M | Address on file | | | | |
| 5868873 | EGAN, MARK | Address on file | | | | |
| 4939253 | Egan, Marny | 6902 Bryan Ct | Elk Grove | CA | 95757 | |
| 5868874 | Egan, Patrick | Address on file | | | | |
| 4966071 | Egan, Patrick Coleman | Address on file | | | | |
| 6075250 | Egan, Patrick Coleman | Address on file | | | | |
| 4990282 | Egan, Sue | Address on file | | | | |
| 5006697 | Egan, Tanessa | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006698 | Egan, Tanessa | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4945805 | Egan, Tanessa | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7289773 | Egan, Tanessa | Address on file | | | | |
| 4930839 | EGAN, TIMOTHY J | 30 FIFTH ST STE 100 | PETALUMA | CA | 94952 | |
| 4930840 | EGAN, TIMOTHY J | ATTORNEY AT LAW, 30 5TH ST STE 100 | PETALUMA | CA | 94952 | |
| 4981132 | Egan, Tom | Address on file | | | | |
| 6150382 | Egar, James | Address on file | | | | |
| 6141470 | EGBERT JACQUELINE TR | Address on file | | | | |
| 6010671 | EGBERT JAMES DEGROOT | Address on file | | | | |
| 4977034 | EGBERT JR, DAVID R | Address on file | | | | |
| 4953669 | Egbert, Adam Gregory | Address on file | | | | |
| 4991896 | Egbert, Jill | Address on file | | | | |
| 4980041 | Egbert, John | Address on file | | | | |
| 6075252 | EGBERT, JOHN K | Address on file | | | | |
| 4923383 | EGBERT, JOHN K | Address on file | | | | |
| 4975973 | Egbert, Mike | 5837 HIGHWAY 147, 19 Alm Bluff Drive | Chico | CA | 95928 | |
| 6107109 | Egbert, Mike | Address on file | | | | |
| 7218400 | Egbert-Cser, Sandra | Address on file | | | | |
| 7179769 | Egelak, Chrystal | Address on file | | | | |
| 4928146 | EGELHOFF, ROBERT | 1397 SYLVANER AVE | ST HELENA | CA | 94574 | |
| 4920288 | EGENCIA LLC | 10190 COVINGTON CROSS DR | LAS VEGAS | NV | 89144 | |
| 4928147 | EGERT, ROBERT | MD, 552 VALLOMBROSA AVE | CHICO | CA | 95926 | |
| 6142120 | EGERTON PETER C & EGERTON CRISTINA | Address on file | | | | |
| 7217481 | Egerton, Clive | Address on file | | | | |
| 7220710 | Egerton, Peter | Address on file | | | | |
| 7477753 | Egge Sr., Arthur Forrest | Address on file | | | | |
| 7157888 | Egge, Courtney | Address on file | | | | |
| 7167167 | Egge, Ivan | Address on file | | | | |
| 7466569 | Eggen, Frank Alexander | Address on file | | | | |
| 4992872 | Eggenberger, James | Address on file | | | | |
| 7175992 | EGGER, LONNIE RAY | Address on file | | | | |
| 7175992 | EGGER, LONNIE RAY | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 2545 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4963769 | Egger, Robert Alan | Address on file | | | | |
| 7175993 | EGGER, WENDY LOU | Address on file | | | | |
| 7175993 | EGGER, WENDY LOU | Address on file | | | | |
| 7175993 | EGGER, WENDY LOU | Address on file | | | | |
| 7175993 | EGGER, WENDY LOU | Address on file | | | | |
| 7161802 | Eggers, John and Marjorie | Address on file | | | | |
| 5902711 | Eggers, Patrick | Address on file | | | | |
| 7174028 | EGGERS, RILEY GREY | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174028 | EGGERS, RILEY GREY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 4998346 | Eggers, Riley Grey (Minors, By And Through Their Guardian Ad Litem Johnnie Sue Berthiaume) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4998347 | Eggers, Riley Grey (Minors, By And Through Their Guardian Ad Litem Johnnie Sue Berthiaume) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008223 | Eggers, Riley Grey (Minors, By And Through Their Guardian Ad Litem Johnnie Sue Berthiaume) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 6141684 | EGGERT SAMANTHA & SAUCEDO SCOTT | Address on file | | | | |
| 4934149 | Eggert, Karly | 4219 McGray Street | Bakersfield | CA | 93308 | |
| 7161704 | EGGERT, MARGE | Address on file | | | | |
| 4966327 | Eggert, Maria L | Address on file | | | | |
| 4955393 | Eggert, Robert | Address on file | | | | |
| 4984986 | Eggert, Robert | Address on file | | | | |
| 7161703 | EGGERT, WILLIAM HENRY | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 4941743 | Eggertsen, Paula | 18453 Bald Hill Rd. | Grass Valley | CA | 95949 | |
| 7332056 | Eggertsen, Paula L | Address on file | | | | |
| 4988363 | Eggett, William | Address on file | | | | |
| 4937323 | Eggink, Stanley & Carol | 59491 Loma Linda Drive | North Fork | CA | 93643 | |
| 4959829 | Eggleston, Brandon Scott | Address on file | | | | |
| 4935320 | Eggleston, Coaster | Address on file | | | | |
| 6170557 | Eggleston, Coaster Lee | Address on file | | | | |
| 6156099 | Eggleston, Coaster Lee | Address on file | | | | |
| 4963374 | Eggleston, Dustin Jay | Address on file | | | | |
| 7186307 | EGGLESTON, JASON | Address on file | | | | |
| 4946131 | Eggleston, Jason | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 4946132 | Eggleston, Jason | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 4960270 | Eggleston, Jeffrey J | Address on file | | | | |
| 7186308 | EGGLESTON, JESSICA | Address on file | | | | |
| 4946133 | Eggleston, Jessica | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 4946134 | Eggleston, Jessica | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 7464989 | Eggleston, John Hoffman | Address on file | | | | |
| 5980778 | Eggleston/Atty Rep, Coaster | 35 Mitchell Blvd Ste. 6 | San Rafael | CA | 94903 | |
| 6117765 | Eggleton, Daniel C | Address on file | | | | |
| 4935768 | Eghtesad, Nader | 1120 Finley Rd | plesanton | CA | 94588 | |
| 6000454 | Eghtesad, Nader | Address on file | | | | |
| 7689316 | EGIDIA BOLLINI | Address on file | | | | |
| 5868875 | EGIK LLC | Address on file | | | | |
| 7836378 | EGIL H HANSSEN | 1241 M H DEL PILAR ST ERMITA, Z-1000 MANILA PHILIPPINES, PO BOX 4140 MANILA CENTRAL, POST OFFICE Z-1099 | MANILA | F8 | | |
| 7767595 | EGIL H HANSSEN | 1241 M H DEL PILAR ST ERMITA, Z-1000 MANILA PHILIPPINES, PO BOX 4140 MANILA CENTRAL | POST OFFICE | | Z-1099 | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2546 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7689317 | EGIL H HANSSEN | Address on file | | | | |
| 7689318 | EGISTO F ZANCAI & DORIS M ZANCAI | Address on file | | | | |
| 7770738 | EGLE M MARCHI TR EGLE M MARCHI | REVOCABLE TRUST UA FEB 10 99, 1910 MASON ST | SAN FRANCISCO | CA | 94133-2713 | |
| 4920289 | EGLESIA BAUTISTA NORTHGATE | 2736 NORTHGATE BLVD | SACRAMENTO | CA | 95833 | |
| 7325762 | Egleson , Dannie | Address on file | | | | |
| 7325777 | Egleson , Jeraldine | Mark Potter, 8033 Linda Vista Road, Suite 200 | San Diego | CA | 92111 | |
| 7205323 | Egleson, Lisa | Address on file | | | | |
| 4968329 | Eglian, Charles | Address on file | | | | |
| 5911934 | Eglinton, Teresa | Address on file | | | | |
| 7160388 | EGLINTON, TERESA DAWN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160388 | EGLINTON, TERESA DAWN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4980971 | Eglip, Fred | Address on file | | | | |
| 4998115 | Egner, Richard | Address on file | | | | |
| 4956251 | Ego Jr., Mondale | Address on file | | | | |
| 7689319 | EGON E STEIN | Address on file | | | | |
| 5804311 | Egoscue Law Group Inc. | 3834 Pine Avenue | Long Beach | CA | 90807 | |
| 4930976 | EGOSCUE, TRACY J | EGOSCUE LAW GROUP INC, 3834 Pine Avenue | LONG BEACH | CA | 90807 | |
| 6012323 | EGPNA RENEWABLE ENERGY | ONE TECH DR STE 220 | ANDOVER | MA | 01810 | |
| 4970774 | Egu, Marshawn Nkem | Address on file | | | | |
| 7141294 | Ehab Simon Bandar | Address on file | | | | |
| 7141294 | Ehab Simon Bandar | Address on file | | | | |
| 7141294 | Ehab Simon Bandar | Address on file | | | | |
| 7141294 | Ehab Simon Bandar | Address on file | | | | |
| 6012749 | E-HAZARD MANAGEMENT LLC | 3018 EASTPOINT PKWY | LOUISVILLE | KY | 40223 | |
| 4920291 | E-HAZARD MANAGEMENT LLC | E-HAZARD, 3018 EASTPOINT PKWY | LOUISVILLE | KY | 40223 | |
| 4936602 | Ehler, Francine | 7000 morning canyon rd | Placerville | CA | 95667 | |
| 6141268 | EHLERS LAURIE J | Address on file | | | | |
| 4996333 | Ehlers, Allan | Address on file | | | | |
| 4911481 | Ehlers, Allan Earl | Address on file | | | | |
| 7324769 | Ehlers, Cameron | Address on file | | | | |
| 7324769 | Ehlers, Cameron | Address on file | | | | |
| 6160419 | Ehlers, Dennis | Address on file | | | | |
| 7182984 | Ehlers, Misty Dawn | Address on file | | | | |
| 7182984 | Ehlers, Misty Dawn | Address on file | | | | |
| 7220021 | Ehling, Jeremy | Address on file | | | | |
| 4982245 | Ehlman, Allen | Address on file | | | | |
| 7191351 | Ehmann, Matthew | Address on file | | | | |
| 4942710 | Ehnebuske, Suellen | 2730 Garber Street | Berkeley | CA | 94705 | |
| 7198154 | Ehni K W & D L Trust | Address on file | | | | |
| 7198154 | Ehni K W & D L Trust | Address on file | | | | |
| 6142178 | EHNI KENNETH W TR & DIANE TR | Address on file | | | | |
| 6145989 | EHNI NATHAN | Address on file | | | | |
| 7325067 | Ehni, Nathan Paul | Address on file | | | | |
| 7325067 | Ehni, Nathan Paul | Address on file | | | | |
| 4986462 | Ehrat, Stephen | Address on file | | | | |
| 7689320 | EHREN R FILIPPELLO | Address on file | | | | |
| 4966686 | Ehrenberg, Marilou M | Address on file | | | | |
| 7287877 | Ehrenberger , Richard David | Address on file | | | | |
| 7287877 | Ehrenberger , Richard David | Address on file | | | | |
| 6130482 | EHRENBERGER BARBARA A TR | Address on file | | | | |
| 6130484 | EHRENBERGER DAVID R M/M | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6130586 | EHRENBERGER RICHARD D UM/M | Address on file | | | | |
| 6130662 | EHRENBERGER RICHARD D UM/M ETAL | Address on file | | | | |
| 7220248 | Ehrenberger, David R | Address on file | | | | |
| 7310685 | Ehrenberger, Richard David | Address on file | | | | |
| 4988085 | Ehresman, Bruce Erik | Address on file | | | | |
| 7186601 | EHRET, CARMEL | Address on file | | | | |
| 4966103 | Ehrhardt Jr., H Stewart | Address on file | | | | |
| 4934191 | Ehrhardt, Stewart / Joan | 2025 Sagebrush Road | Paso Robles | CA | 93446 | |
| 4937634 | Ehrich, Joseph | 4272 Cliff Drive | Stockton | CA | 95204 | |
| 7140005 | Ehrlich, Joanne Francis | Address on file | | | | |
| 7481707 | Ehrlich, Michael | Address on file | | | | |
| 7155657 | Ehrlich, Rodney Morris | Address on file | | | | |
| 6042069 | EHRMAN,SIDNEY M,SCHUMACHER,T M,WESTERN PACIFIC RAILROAD COMPANY | 1400 Douglas St, Stop 1690 | Omaha | NE | 68179 | |
| 7277705 | Ehrsam, Donald | Address on file | | | | |
| 5903868 | Ehtan Kat-Kuoy | Address on file | | | | |
| 5907598 | Ehtan Kat-Kuoy | Address on file | | | | |
| 5911346 | Ehteram Gholami | Address on file | | | | |
| 5909450 | Ehteram Gholami | Address on file | | | | |
| 5912180 | Ehteram Gholami | Address on file | | | | |
| 5912761 | Ehteram Gholami | Address on file | | | | |
| 5906055 | Ehteram Gholami | Address on file | | | | |
| 5868876 | EI DuPont De Nemours and Company | Address on file | | | | |
| 7933624 | EIAN R OWENS.;. | 2055 THIEL AVE | MCKINLEYVILLE | CA | 95519 | |
| 4994933 | Eich, Francis | Address on file | | | | |
| 5805836 | Eichar, David J | Address on file | | | | |
| 6142147 | EICHBAUM ELDAN ET AL | Address on file | | | | |
| 6140691 | EICHENFIELD ROSEMARY TR | Address on file | | | | |
| 6176188 | Eichenseer, Thea & Heinz | Address on file | | | | |
| 5868877 | EICHER, CLAY | Address on file | | | | |
| 4970334 | Eichermueller, Rosalie | Address on file | | | | |
| 6075255 | Eichermueller, Rosalie | Address on file | | | | |
| 4958399 | Eichhorn, Gregg A | Address on file | | | | |
| 4936025 | Eichhorst, Quinn | 1230 Whitney Ranch Parkway | Rocklin | CA | 95765 | |
| 4994698 | Eichman, Cheryl | Address on file | | | | |
| 4981671 | Eichner, Betty | Address on file | | | | |
| 7170791 | EICHNER, DENNIS LEON | Address on file | | | | |
| 7170791 | EICHNER, DENNIS LEON | Address on file | | | | |
| 7170791 | EICHNER, DENNIS LEON | Address on file | | | | |
| 7170791 | EICHNER, DENNIS LEON | Address on file | | | | |
| 7170791 | EICHNER, DENNIS LEON | Address on file | | | | |
| 7170791 | EICHNER, DENNIS LEON | Address on file | | | | |
| 6130430 | EICHORN DOROTHY H TR | Address on file | | | | |
| 4939762 | EICHTEN, BARBARA | 3584 Knob Cone Drive | Kelseyville | CA | 94541 | |
| 6140839 | EICKEN NICHOLAS R & EICKEN VERONICA | Address on file | | | | |
| 7198720 | EICKEN, VERONICA ANNE | Address on file | | | | |
| 7198720 | EICKEN, VERONICA ANNE | Address on file | | | | |
| 7198720 | EICKEN, VERONICA ANNE | Address on file | | | | |
| 7198720 | EICKEN, VERONICA ANNE | Address on file | | | | |
| 6142973 | EID CRAIG S | Address on file | | | | |
| 4969204 | Eid, Kurtis O | Address on file | | | | |
| 7278705 | Eide, Elizabeth | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 2548 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4979926 | Eide, Gary | Address on file | | | | |
| 4978721 | Eide, Patricia | Address on file | | | | |
| 7823495 | EIDELT, RICHARD | Address on file | | | | |
| 7823495 | EIDELT, RICHARD | Address on file | | | | |
| 7474113 | Eidem, Cathy | Address on file | | | | |
| 7474113 | Eidem, Cathy | Address on file | | | | |
| 7474113 | Eidem, Cathy | Address on file | | | | |
| 7474113 | Eidem, Cathy | Address on file | | | | |
| 7311657 | Eidem, Cathy | Address on file | | | | |
| 7311657 | Eidem, Cathy | Address on file | | | | |
| 7311657 | Eidem, Cathy | Address on file | | | | |
| 7311657 | Eidem, Cathy | Address on file | | | | |
| 7216766 | Eidem, Gaye A. | Address on file | | | | |
| 7322608 | Eidem, Steven | Address on file | | | | |
| 7322608 | Eidem, Steven | Address on file | | | | |
| 7339169 | Eidsen, Paula J | Address on file | | | | |
| 5004859 | Eidt, Kaelyn Elizabeth | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5004858 | Eidt, Kaelyn Elizabeth | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 5803523 | EIF HAYPRESS HYDROELECTRIC, INC. (LWR) | 14550 N FRANK LLOYD WRIGHT BLV, SUITE 210 | SCOTTSDALE | AZ | 85260 | |
| 5807552 | EIF HAYPRESS HYDROELECTRIC, INC. (LWR) | Attn: Chris Sinclair, Northbrook Energy, 14550 N Frank Lloyd Wright Boulevard, Suite 210 | Scottsdale | AZ | 85260 | |
| 5803524 | EIF HAYPRESS HYDROELECTRIC, INC. (MDL) | Attn: Chris Sinclair, Northbrook Energy, 14550 N Frank Lloyd Wright Boulevard, Suite 210 | Scottsdale | AZ | 85260 | |
| 4920292 | EIF HAYPRESS LLC | 14550 N FRANK LLOYD WRIGHT BLV, Suite 210 | SCOTTSDALE | AZ | 85260 | |
| 5803525 | EIF PANOCHE (FIREBAUGH) | 43883 W PANOCHE RD | FIREBAUGH | CA | 93622 | |
| 5807554 | EIF PANOCHE (FIREBAUGH) | Attn: David  Fisher, 43833 W. Panoche Rd | Firebaugh | CA | 93622 | |
| 4920293 | EIGENPATTERNS INC | 1527, Ilikai Avenue | San Jose | CA | 95118 | |
| 6012173 | EIGENPATTERNS INC | 1527 Ilikai Avenue | SUNNYVALE | CA | 95118 | |
| 6075256 | EIGENPATTERNS INC | 525 SOUTH CASCADE TERRACE | SUNNYVALE | CA | 94087 | |
| 6015451 | EigenPatterns Inc. | Ellenoff Grossman & Schole LLP, 1345 Avenue of the Americas, 11th Floor, Attn: Howard J. Berman, Esq. | New York | NY | 10105 | |
| 6015451 | EigenPatterns Inc. | Attn: Krishna Karambakkam, 1527 ILIKAI Avenue | San Jose | CA | 95118 | |
| 5868878 | Eight Mile Development, Inc | Address on file | | | | |
| 5868880 | Eighty-Eight Homes, LLC | Address on file | | | | |
| 7776038 | EIICHI TSUKIJI & | MIDORI TSUKIJI JT TEN, 1402 SANTA PAULA AVE | SAN JOSE | CA | 95110-1452 | |
| 7689321 | EIKO AOKI & | Address on file | | | | |
| 7762351 | EIKO AOKI & | EMIKO E OSUMI &, MICHIKO NAKAI JT TEN, 218 19TH AVE | SAN FRANCISCO | CA | 94121-2303 | |
| 7777161 | EIKO YAMAMURA & | JAY HISASHI YAMAMURA JT TEN, 270 PALISADES DR | DALY CITY | CA | 94015-4522 | |
| 7159816 | EILAND FAMILY TRUST | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159816 | EILAND FAMILY TRUST | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7289637 | Eiland, Harry | Address on file | | | | |
| 7159817 | EILAND, HARRY FLETCHER | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159817 | EILAND, HARRY FLETCHER | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7159818 | EILAND, MARYANN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159818 | EILAND, MARYANN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7241415 | Eiland, Maryann | Address on file | | | | |
| 7241415 | Eiland, Maryann | Address on file | | | | |
| 7763566 | EILEEN A BROOKS | 762 HAYES ST | SAN FRANCISCO | CA | 94102-4132 | |
| 7689322 | EILEEN A CASSIDY | Address on file | | | | |
| 7765821 | EILEEN A EHRESMANN TR UA AUG 8 97 | EHRESMANN FAMILY TRUST, 756 ISTVAN RD | SONOMA | CA | 95476-4638 | |
| 7778057 | EILEEN A HEINTZELMAN | T O D NORMA J KIMBALL, SUBJECT TO STA TOD RULES, 4614 COBBLE ST | SAN ANTONIO | TX | 78217 | |
| 7689323 | EILEEN A JOHNSON | Address on file | | | | |
| 7689324 | EILEEN A JONES | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2549 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7689325 | EILEEN A KRASOVIC | Address on file | | | | |
| 7777951 | EILEEN A SIEKIERSKI | 302 MARINA VIEW LN | WEBSTER | NY | 14580-1755 | |
| 7689326 | EILEEN AUSLAND | Address on file | | | | |
| 7689327 | EILEEN B GINTER | Address on file | | | | |
| 7689328 | EILEEN B GULIASI & | Address on file | | | | |
| 7689329 | EILEEN B PROPP TR EILEEN B PROPP | Address on file | | | | |
| 7689330 | EILEEN BALIAN CUST | Address on file | | | | |
| 7784287 | EILEEN BANDY | 2323 44TH AVE | SAN FRANCISCO | CA | 94116-2042 | |
| 7689331 | EILEEN BRENNAN | Address on file | | | | |
| 7197652 | EILEEN BROWNING | Address on file | | | | |
| 7197652 | EILEEN BROWNING | Address on file | | | | |
| 7327009 | Eileen Bybee | Address on file | | | | |
| 7689332 | EILEEN C KREILING | Address on file | | | | |
| 7689334 | EILEEN C SMEDLEY & | Address on file | | | | |
| 7689335 | EILEEN CHANG | Address on file | | | | |
| 7689336 | EILEEN COCKCROFT | Address on file | | | | |
| 7777450 | EILEEN COTRONEO | 141 PARKVIEW CT | SAN BRUNO | CA | 94066-4796 | |
| 7689337 | EILEEN COTRONEO CUST | Address on file | | | | |
| 7777233 | EILEEN D YOUNG & | CONSTANCE Y L YOUNG JT TEN, 1126 STARFISH TER | FREMONT | CA | 94536-3226 | |
| 7689338 | EILEEN D YOUNG TR | Address on file | | | | |
| 7689339 | EILEEN DAVIES | Address on file | | | | |
| 7689341 | EILEEN E SWETT | Address on file | | | | |
| 7689342 | EILEEN F COTRONEO | Address on file | | | | |
| 7780172 | EILEEN F DOYLE TR | UA 01 26 06, JANE ANDREWS REV TRUST, 6289 CROOKED STICK CIR | STOCKTON | CA | 95219-1858 | |
| 7689343 | EILEEN FEICHTMIER | Address on file | | | | |
| 7766248 | EILEEN FITZGERALD | 3439 E 18TH ST | OAKLAND | CA | 94601-3003 | |
| 7783911 | EILEEN FRANCES HENRY EXEC | ESTATE OF MICHAEL F HENRY, 376 VERNAL DR | ALAMO | CA | 94507-1234 | |
| 7689344 | EILEEN G YAMADA | Address on file | | | | |
| 7766658 | EILEEN GALLEN & DOROTHY A GALLEN | & CYNTHIA J LANDI JT TEN, 123 DEL ORO LAGOON | NOVATO | CA | 94949-5333 | |
| 5903572 | Eileen Gold | Address on file | | | | |
| 5907416 | Eileen Gold | Address on file | | | | |
| 5910448 | Eileen Gold | Address on file | | | | |
| 7767425 | EILEEN HAAS | 9439 17TH LN | TERREBONNE | OR | 97760-9662 | |
| 7175986 | Eileen Harrington DBA Harrington Consulting | Address on file | | | | |
| 5920520 | Eileen Hollingsworth | Address on file | | | | |
| 5958829 | Eileen Hollingsworth | Address on file | | | | |
| 5920523 | Eileen Hollingsworth | Address on file | | | | |
| 5920519 | Eileen Hollingsworth | Address on file | | | | |
| 5920522 | Eileen Hollingsworth | Address on file | | | | |
| 7933625 | EILEEN J BIRD,;, | 14012 BIRDSEYE COURT | CHICO | CA | 95973 | |
| 7933626 | EILEEN K KATAYAMA,;, | 1772 ALBERT AVE | SAN JOSE | CA | 95124 | |
| 7915863 | Eileen K. Chavez, Individually, and as trustee of The Chavez Family Trust | Address on file | | | | |
| 7915863 | Eileen K. Chavez, Individually, and as trustee of The Chavez Family Trust | Address on file | | | | |
| 7990027 | Eileen K. Liberman (Bene) Inherited IRA | Address on file | | | | |
| 7990027 | Eileen K. Liberman (Bene) Inherited IRA | Address on file | | | | |
| 5920525 | Eileen L Ryatt | Address on file | | | | |
| 5920526 | Eileen L Ryatt | Address on file | | | | |
| 5920528 | Eileen L Ryatt | Address on file | | | | |
| 5920527 | Eileen L Ryatt | Address on file | | | | |
| 5920524 | Eileen L Ryatt | Address on file | | | | |
| 7250328 | Eileen Lopez, Ttee of the Eileen Ann Lopez Trust | 16633 VENTURA BOULEVARD, SUITE 1000 | Encino | CA | 91436 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7770356 | EILEEN LOUIE | 1606 9TH AVE | SAN FRANCISCO | CA | 94122-3621 | |
| 7689345 | EILEEN M CARRERA | Address on file | | | | |
| 7764151 | EILEEN M CELESTE | 38 COUNTY RD | EVERETT | MA | 02149-5304 | |
| 6009484 | Eileen M Fitsimmons | Address on file | | | | |
| 7689346 | EILEEN M GANDT | Address on file | | | | |
| 7689347 | EILEEN M HAMILTON TR UA JAN 29 01 | Address on file | | | | |
| 7768976 | EILEEN M JURKOVICH | 1302 WOODLAND DR | SAN MATEO | CA | 94402-3364 | |
| 7689348 | EILEEN M LAWLEY | Address on file | | | | |
| 7689349 | EILEEN M MARCIAL EX | Address on file | | | | |
| 7777663 | EILEEN M ROBERTSON & | THOMAS W ROBERTSON CO TTEES OF THE SURVIVORS TR, CREATED UNDER THE ROBERTSON TR DTD 4 12 1993, 411 WALNUT ST PMB 12388 | GREEN COVE SPRINGS | FL | 32043-3443 | |
| 7689350 | EILEEN M WILLENBORG | Address on file | | | | |
| 5868881 | Eileen M. White, Director of Wastewater Department | Address on file | | | | |
| 7144949 | Eileen Marie Coleman | Address on file | | | | |
| 7144949 | Eileen Marie Coleman | Address on file | | | | |
| 7144949 | Eileen Marie Coleman | Address on file | | | | |
| 7144949 | Eileen Marie Coleman | Address on file | | | | |
| 7197770 | EILEEN MARIE SYBRANT | Address on file | | | | |
| 7197770 | EILEEN MARIE SYBRANT | Address on file | | | | |
| 7689351 | EILEEN MATTEUCCI CUST | Address on file | | | | |
| 7689352 | EILEEN MC GARTY & | Address on file | | | | |
| 7689353 | EILEEN MILLER-NICE | Address on file | | | | |
| 7689354 | EILEEN MORTENSON | Address on file | | | | |
| 7689355 | EILEEN N RAMPEY | Address on file | | | | |
| 7836320 | EILEEN O CONNOR | 2 THE GROVE, MEADOWMOUNT, DUNDRUM, DUBLIN 16 | DUBLIN | | 98 | |
| 7689356 | EILEEN O CONNOR | Address on file | | | | |
| 7782933 | EILEEN O WHITNEY TR UA AUG 25 06 | THE EILEEN O WHITNEY SURVIVORS, TRUST, 2322 SELBY AVE | LOS ANGELES | CA | 90064-2217 | |
| 7765827 | EILEEN O WHITNEY TR UA AUG 25 06 | THE EILEEN O WHITNEY SURVIVORS, TRUST, 2519 AMHERST AVE | LOS ANGELES | CA | 90064-2711 | |
| 7689357 | EILEEN P RODMAN TR UA FEB 09 09 | Address on file | | | | |
| 7689358 | EILEEN PROTO | Address on file | | | | |
| 7224992 | Eileen R. DeJesus 2013 Revocable Living Trust | Address on file | | | | |
| 7689359 | EILEEN ROGERS ONG CUST | Address on file | | | | |
| 7766718 | EILEEN S GARRABRANT | 6677 BRIDGETOWN RD | CINCINNATI | OH | 45248-2952 | |
| 7689360 | EILEEN S HENLE & | Address on file | | | | |
| 7689361 | EILEEN S TULLY | Address on file | | | | |
| 7689362 | EILEEN SHAPIRO GOLESTANI | Address on file | | | | |
| 7168960 | Eileen Smith | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168960 | Eileen Smith | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168960 | Eileen Smith | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168960 | Eileen Smith | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7689363 | EILEEN STERES & | Address on file | | | | |
| 7689364 | EILEEN T BURNS TR | Address on file | | | | |
| 7772281 | EILEEN T OBRIEN TR UA 7 10 98 | THE OBRIEN 1998 REVOCABLE TRUST, 1715 8TH AVE E | KALISPELL | MT | 59901-5868 | |
| 7689365 | EILEEN V GODDARD & | Address on file | | | | |
| 7689366 | EILEEN VANDERWYST | Address on file | | | | |
| 7782114 | EILEEN VERRAS & | MARY CUILLA-SUTTON TR, UA 06 09 00 CUILLA FAMILY TRUST, 9333 NEWFOUND WAY | ELK GROVE | CA | 95758-4004 | |
| 7769181 | EILEEN W KENNARD & | COLLEEN KENNARD &, JAMES T KENNARD JT TEN, 660 GRASSY CREEK RD | MCKINLEYVILLE | CA | 95519-8160 | |
| 7777195 | EILEEN YEUNG | 5152 STONE CANYON DR | CASTRO VALLEY | CA | 94552-5516 | |
| 7689367 | EILEEN ZAR | Address on file | | | | |
| 7175543 | Eileena M Chrestensen | Address on file | | | | |
| 7175543 | Eileena M Chrestensen | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7175543 | Eileena M Chrestensen | Address on file | | | | |
| 7175543 | Eileena M Chrestensen | Address on file | | | | |
| 7175543 | Eileena M Chrestensen | Address on file | | | | |
| 7175543 | Eileena M Chrestensen | Address on file | | | | |
| 7770006 | EILENE M LEGORRETA | PO BOX 472259 | SAN FRANCISCO | CA | 94147-2259 | |
| 7822934 | Eiler, Lori Lee | Address on file | | | | |
| 7822934 | Eiler, Lori Lee | Address on file | | | | |
| 4967867 | Eilert, Patrick | Address on file | | | | |
| 7689368 | EILIF J & SHANA D PAULSON TTEES | Address on file | | | | |
| 4962525 | Eilts, Jeremy Clinton | Address on file | | | | |
| 7192767 | EIMAN JAHANGIR | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192767 | EIMAN JAHANGIR | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 4975734 | Eimers | 0244 PENINSULA DR, 2301 TUSTIN AVE | Newport Beach | CA | 92660 | |
| 7689369 | EIMI K OKANO TR | Address on file | | | | |
| 7325554 | eiming jung | Eiming Jung, , 695 Via Cielito | ventura | ca | 93003 | |
| 5878834 | Eimon, Ford Kroehler | Address on file | | | | |
| 4951057 | Eimon, Ford Kroehler | Address on file | | | | |
| 7767571 | EINAR HANSEN JR & | MARGARET V HANSEN JT TEN, 2723 GEORGIA SLIDE RD | GEORGETOWN | CA | 95634-9590 | |
| 7767567 | EINAR HANSEN JR & MARGARET V | HANSEN TR EINAR HANSEN JR &, MARGARET V HANSEN FAMILY TRUST UA DEC 12 94, 2723 GEORGIA SLIDE RD | GEORGETOWN | CA | 95634-9590 | |
| 4995489 | Einck, Randy | Address on file | | | | |
| 4985977 | Einer, Lourdes | Address on file | | | | |
| 4969028 | Eining, Detra Camel | Address on file | | | | |
| 4935882 | Eiref, Benjamin | 1153 Santa Cruz Ave | Menlo Park | CA | 94025 | |
| 4935475 | EIRICH, SEAN | 2904 FRESNO ST | SANTA CLARA | CA | 95051 | |
| 7689370 | EIRIK ANTERO PYHTILA | Address on file | | | | |
| 4973109 | Eisa, Elamein | Address on file | | | | |
| 4912415 | Eisa, Elamein | Address on file | | | | |
| 4992950 | Eisan, Gloria | Address on file | | | | |
| 7073375 | Eischen, Gary | Address on file | | | | |
| 7781686 | EISEI KATO & NATALIE S KATO TR | UA 12 11 89, EISEI KATO & YOSHIKO Y KATO TRUST, 895 SOLANO AVE | ALBANY | CA | 94706-1549 | |
| 7769085 | EISEI KATO & YOSHIKO Y KATO TR | UDT DEC 11 89, 895 SOLANO AVE | ALBANY | CA | 94706-1549 | |
| 7187401 | EISELE, COLLEEN | Address on file | | | | |
| 7187401 | EISELE, COLLEEN | Address on file | | | | |
| 7160365 | EISELE, EDNA LEE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160365 | EISELE, EDNA LEE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7159819 | EISELE, JEFFREY LEE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159819 | EISELE, JEFFREY LEE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7190492 | Eisele, Jr., Jeffrey Lee | Address on file | | | | |
| 7190492 | Eisele, Jr., Jeffrey Lee | Address on file | | | | |
| 7981798 | Eiselt, Richard | Address on file | | | | |
| 7215220 | Eiselt, Richard | Address on file | | | | |
| 7209683 | Eiselt, Richard | Address on file | | | | |
| 7205714 | Eiselt, Sean W. | Address on file | | | | |
| 5992069 | Eiseman, Jeff | Address on file | | | | |
| 7296560 | Eisenbarth, Charles | Address on file | | | | |
| 7295914 | Eisenbarth, Jillian | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7339230 | Eisenbeiss, Amy | Address on file | | | | |
| 7312760 | Eisenbeiss, Brenda Sue | Address on file | | | | |
| 7312760 | Eisenbeiss, Brenda Sue | Address on file | | | | |
| 7312760 | Eisenbeiss, Brenda Sue | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7312760 | Eisenbeiss, Brenda Sue | Address on file | | | | |
| 7254707 | Eisenbeiss, Connor Jay | Address on file | | | | |
| 7302294 | Eisenbeiss, Gerald Leon | Address on file | | | | |
| 7302294 | Eisenbeiss, Gerald Leon | Address on file | | | | |
| 7302294 | Eisenbeiss, Gerald Leon | Address on file | | | | |
| 7302294 | Eisenbeiss, Gerald Leon | Address on file | | | | |
| 7255246 | Eisenbeiss, Jodi | Address on file | | | | |
| 4986384 | Eisenberg-Smith, Annette | Address on file | | | | |
| 4963593 | Eisenbraun, Terri Lynne | Address on file | | | | |
| 4944083 | Eisenga Fuhrman, Dezyrie | 11085 E Live Oak Road | Lodi | CA | 95240 | |
| 7159822 | EISENHOUR, JUSTIS | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159822 | EISENHOUR, JUSTIS | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7236754 | Eisenman, Eric | Address on file | | | | |
| 4986270 | Eisler, Bonnie Lee | Address on file | | | | |
| 4977913 | Eismann, Mary | Address on file | | | | |
| 7140358 | EISNITZ BURKEY, NANCY A. | Address on file | | | | |
| 7140358 | EISNITZ BURKEY, NANCY A. | Address on file | | | | |
| 7140358 | EISNITZ BURKEY, NANCY A. | Address on file | | | | |
| 6142741 | EISNITZ MARK F TR & BURKEY NANCY A TR | Address on file | | | | |
| 7140356 | EISNITZ, DAVID L. | Address on file | | | | |
| 7140356 | EISNITZ, DAVID L. | Address on file | | | | |
| 7140356 | EISNITZ, DAVID L. | Address on file | | | | |
| 5001160 | Eisnitz, Mark | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 5001159 | Eisnitz, Mark | Eric Ratinoff Law Corp, Eric Ratinoff, Coell M. Simmons, 401 Watt A venue | Sacramento | CA | 95864 | |
| 5001158 | Eisnitz, Mark | Friedemann Goldberg LLP, John F. Friedemann, 420 Aviation Blvd., Suite 201 | Santa Rosa | CA | 95403 | |
| 5009486 | Eisnitz, Mark | Jackson &Parkinson, Trial Lawyers, Robert W Jackson, Brett R Parkinson, Daniel E Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7140357 | EISNITZ, MARK F. | Address on file | | | | |
| 7140357 | EISNITZ, MARK F. | Address on file | | | | |
| 7140357 | EISNITZ, MARK F. | Address on file | | | | |
| 7145870 | Eisnitz-Burkey Family Trust | Address on file | | | | |
| 7145870 | Eisnitz-Burkey Family Trust | Address on file | | | | |
| 7145870 | Eisnitz-Burkey Family Trust | Address on file | | | | |
| 5001163 | Eisntiz, David | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 5001162 | Eisntiz, David | Eric Ratinoff Law Corp, Eric Ratinoff, Coell M. Simmons, 401 Watt A venue | Sacramento | CA | 95864 | |
| 5001161 | Eisntiz, David | Friedemann Goldberg LLP, John F. Friedemann, 420 Aviation Blvd., Suite 201 | Santa Rosa | CA | 95403 | |
| 5009487 | Eisntiz, David | Jackson &Parkinson, Trial Lawyers, Robert W Jackson, Brett R Parkinson, Daniel E Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7156793 | Eisom, Debbie | Address on file | | | | |
| 7205398 | Eitel, Linda | Address on file | | | | |
| 4957677 | Eitel, Loyd Edward | Address on file | | | | |
| 4981306 | Eitelgeorge, Jack | Address on file | | | | |
| 7689372 | EIVEN O EVENSEN JR & N REBECCA | Address on file | | | | |
| 5908461 | Eizabeth Vieyra | Address on file | | | | |
| 5904907 | Eizabeth Vieyra | Address on file | | | | |
| 4920295 | EJ USA INC | 301 SPRING ST | EAST JORDAN | MI | 49727 | |
| 5868882 | EJ WEBER ELECTRIC COMPANY INC | Address on file | | | | |
| 5868883 | EJENDOM HOLDINGS LLC | Address on file | | | | |
| 7205112 | EK (Jeremy & Amber Kierig, Parents) | Address on file | | | | |
| 4920296 | EK EXCESSORIES INC | 575 WEST 3200 SOUTH | LOGAN | UT | 84321 | |
| 7175541 | EK, a minor child (Parent: Kristine Marie Ketterling) | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7175541 | EK, a minor child (Parent: Kristine Marie Ketterling) | Address on file | | | | |
| 7175541 | EK, a minor child (Parent: Kristine Marie Ketterling) | Address on file | | | | |
| 7175541 | EK, a minor child (Parent: Kristine Marie Ketterling) | Address on file | | | | |
| 7175541 | EK, a minor child (Parent: Kristine Marie Ketterling) | Address on file | | | | |
| 7175541 | EK, a minor child (Parent: Kristine Marie Ketterling) | Address on file | | | | |
| 5868884 | EKAM CONSTRUCTION INC | | | | | |
| 7249126 | Ekarini, Ni Wayan | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7288163 | Ekarini, Ni Wayan | Address on file | | | | |
| 7267642 | Ekas, Ronald | Address on file | | | | |
| 7689374 | EKATHERINE SAFRONOFF TR UA MAR | Address on file | | | | |
| 7689373 | EKATHERINE SAFRONOFF TR UA MAR | Address on file | | | | |
| 6140724 | EKBATANI HAMILTON & PRICE-EKBATANI JANE ANN | Address on file | | | | |
| 6143304 | EKBATANI HAMILTON & PRICE-EKBATANI JANE ANN | Address on file | | | | |
| 4997703 | Ekberg, William | Address on file | | | | |
| 4914395 | Ekberg, William M | Address on file | | | | |
| 7475619 | Ekblad, Frank | Address on file | | | | |
| 7475619 | Ekblad, Frank | Address on file | | | | |
| 7475619 | Ekblad, Frank | Address on file | | | | |
| 7475619 | Ekblad, Frank | Address on file | | | | |
| 7175898 | EKBLAD, FRANK WILLIAM | Address on file | | | | |
| 7175898 | EKBLAD, FRANK WILLIAM | Address on file | | | | |
| 7175898 | EKBLAD, FRANK WILLIAM | Address on file | | | | |
| 7175898 | EKBLAD, FRANK WILLIAM | Address on file | | | | |
| 7175893 | EKBLAD, LINDA ELIZABETH | Address on file | | | | |
| 7175893 | EKBLAD, LINDA ELIZABETH | Address on file | | | | |
| 7175893 | EKBLAD, LINDA ELIZABETH | Address on file | | | | |
| 7175893 | EKBLAD, LINDA ELIZABETH | Address on file | | | | |
| 6075259 | Ekegren, Andrew John | Address on file | | | | |
| 4973599 | Ekegren, Andrew John | Address on file | | | | |
| 4994234 | Ekhammer, Karen | Address on file | | | | |
| 5902156 | Eki Abrams | Address on file | | | | |
| 7190234 | Ekins, Helen Kaye | Address on file | | | | |
| 7190234 | Ekins, Helen Kaye | Address on file | | | | |
| 7190256 | Ekins, Roger Robin | Address on file | | | | |
| 7190256 | Ekins, Roger Robin | Address on file | | | | |
| 4971012 | Ekizian, Jared | Address on file | | | | |
| 4956868 | Ekizian, Ryan Adam | Address on file | | | | |
| 7836296 | EKKEHART GRUND & | URSULA GRUND JT TEN, WEINSTRASSE 20, 47669 WACHTENDONK | GERMANY | S8 | 47669 | |
| 7689375 | EKKEHART GRUND & | Address on file | | | | |
| 4953094 | Eklund, Casey Andrew | Address on file | | | | |
| 4936736 | Eklund, Kristin | 19051 Overlook Road | Los Gatos | CA | 95030 | |
| 5985884 | Eklund, Kristin | Address on file | | | | |
| 4987567 | Ekman, Lovie Sue | Address on file | | | | |
| 4941770 | Ekstrand, Kasia | 7149 Thornhill Drive | Oakland | CA | 94611-1339 | |
| 4996432 | Ekstrom, Bertha | Address on file | | | | |
| 4954046 | Ekukinam, Uduak Alberta | Address on file | | | | |
| 4954489 | El Ayadi, Issam | Address on file | | | | |
| 5868885 | EL CAMINO AND SPRUCE LLC | Address on file | | | | |
| 6116661 | EL CAMINO HOSPITAL | 2500 Grant Road | Mountain View | CA | 94940 | |
| 4920297 | EL CAMINO HOSPITAL | PO Box 39034 | SAN FRANCISCO | CA | 94139 | |
| 4920298 | EL CAMINO HOSPITAL FOUNDATION | 2500 GRANT RD | MOUNTAIN VIEW | CA | 94040 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 6075260 | EL CAMINO MACHINE & WELDING | 877 Cedar Street, Suite 240 | Santa Cruz | CA | 95060 | |
| 6075261 | EL CAMINO YMCA - Mountain View | 80 Saratoga Ave | Santa Clara | CA | 95051 | |
| 4935416 | El Campanil Theatre-Hackenkamp, Johnny | 604 W 2ND ST | ANTIOCH | CA | 94509 | |
| 4920299 | EL CERRITO HAND THERAPY & ACUPUNCTU | DBA OAKLAND HAND THERAPY, 6328 FAIRMOUNT AVE #220 | EL CERRITO | CA | 94530 | |
| 4920300 | EL CERRITO HIGH SCHOOL STUDENT | ACTIVITY FUND, PO Box 2376 | EL CERRITO | CA | 11111 | |
| 7293717 | El Charitos Mexican Deli | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 4920301 | EL CONCILIO DE FRESNO INC | 1515 DIVISADERO STE 107 | FRESNO | CA | 93721 | |
| 4920302 | EL CONCILIO OF SAN MATEO COUNTY | 3180 MIDDLEFIELD RD | REDWOOD CITY | CA | 94063 | |
| 5807556 | EL DORADO (MONTGOMERY CK) | Attn: Greg Rizzo, One Tech Drive | Andover | MA | 01810 | |
| 5803526 | EL DORADO (MONTGOMERY CK) | PARTNERS LLC, ONE TECH DR STE 220 | ANDOVER | MA | 01810 | |
| 4920303 | EL DORADO AG IN THE CLASSROOM | PO Box 522 | SHINGLE SPRINGS | CA | 95682 | |
| 4920304 | EL DORADO BROADCASTERS LLC | 12370 Hesperia Road # 16 | Victorville | CA | 92395 | |
| 6013589 | EL DORADO BROADCASTERS LLC | 51 ZACA LN STE 100 | SAN LUIS OBISPO | CA | 93401 | |
| 6075262 | EL DORADO CELLULAR,MOUNTAIN CELLULAR | 341 Industrial Way | Woodland | CA | 95776 | |
| 7689376 | EL DORADO COMMANDERY 4 | Address on file | | | | |
| 4920305 | EL DORADO COMMUNITY FOUNDATION | 312 MAIN ST STE 201 | PLACERVILLE | CA | 95667 | |
| 6075263 | El Dorado County | 2441 Headington Rd | Placerville | CA | 95667 | |
| 4920306 | EL DORADO COUNTY | AIR QUALITY MANAGEMENT DISTRICT, 345 FAIR LN BLDG T-1 | PLACERVILLE | CA | 95667 | |
| 4920307 | EL DORADO COUNTY | DEPARTMENT OF TRANSPORTATION, 2850 FAIR LANE CT | PLACERVILLE | CA | 95667 | |
| 4920308 | EL DORADO COUNTY | ENVIORNMENTAL MANAGEMENT DEPT, 2850 FAIRLANE CT BUILDING C | PLACERVILLE | CA | 95667 | |
| 4920309 | EL DORADO COUNTY CHAMBER OF | COMMERCE, 542 MAIN ST | PLACERVILLE | CA | 95667 | |
| 4920310 | EL DORADO COUNTY FAIR ASSOC | 100 PLACERVILLE DR | PLACERVILLE | CA | 95667 | |
| 4920311 | EL DORADO COUNTY FIRE SAFE COUNCIL | PO Box 1011 | DIAMOND SPRINGS | CA | 11111 | |
| 4920312 | EL DORADO COUNTY HABITAT FOR | HUMANITY, 6168 PLEASANT VALLEY RD | EL DORADO | CA | 95623 | |
| 4944681 | El Dorado County Office of Education-Lacher, Athena | 1718 Airport Ct | Placerville | CA | 95667 | |
| 4920313 | El Dorado County Tax Collector | P.O. Box 678002 | Placerville | CA | 95667-8002 | |
| 5006193 | El Dorado Disposal | 580 Truck St | Placerville | CA | 95667 | |
| 6075265 | El Dorado Disposal | WASTE CONNECTIONS OF CA, EL DORADO DISPOSAL, 580 TRUCK ST | PLACERVILLE | CA | 95667 | |
| 5920530 | El Dorado Diversified Holdings, LLC, A California Limited Liability Company | Frank M. Pitre (Sbn 100077), Alison E. Cordova (Sbn 284942), John P. Thyken (Sbn 286598), Cotchett, Pitre & Mccarthy, LLP, San Francisco Airport Office Center, 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5920533 | El Dorado Diversified Holdings, LLC, A California Limited Liability Company | Richard L. Harriman (SBN66124), Law Offices Of Richard L. Harriman, 1078 Via Verona Dr. | Chico | CA | 95973 | |
| 5920531 | El Dorado Diversified Holdings, LLC, A California Limited Liability Company | Brian J. Panish (Sbn 116060), Panish Shea &Boyle, Llp, 11111 Santa Monica Blvd., Suite 700 | Los Angeles | CA | 90025 | |
| 5920529 | El Dorado Diversified Holdings, LLC, A California Limited Liability Company | Michaela. Kelly (Sbn 71460), Walkup Melodia Kelly& Schoenberger, 650 California Street | San Francisco | Ca | 94108 | |
| 4920314 | EL DORADO HILLS CHAMBER OF | COMMERCE, 2085 VINE ST STE 105 | EL DORADO HILLS | CA | 95762 | |
| 4920315 | EL DORADO HILLS COMMUNITY | SERVICES DISTRICT, 1021 HARVARD WAY | EL DORADO HILLS | CA | 95762-4353 | |
| 4920316 | EL DORADO HILLS COMMUNITY SERVICES | DISTRICT FOUNDATION, 1021 HARVARD WAY | EL DORADO HILLS | CA | 95762 | |
| 6075266 | EL DORADO HILLS COMMUNITY SERVICES DISTRICT | P.O. BOX 1206 | PLACERVILLE | CA | 95667 | |
| 7941103 | EL DORADO HYDRO LLC (ROCK CREEK)-QFC | 1 TECH DRIVE | ANDOVER | MA | 01810 | |
| 6075267 | El Dorado Hydro LLC (Rock Creek)-QFC | One Tech Drive | Andover | MA | 01810 | |
| 7941104 | EL DORADO HYDRO, LLC | 1 TECH DRIVE SUITE 220 | ANDOVER | MA | 01810 | |
| 7248941 | El Dorado Hydro, LLC | Andrew H. Morton, Stoel Rives LLP, 600 University Street, Suite 3600 | Seattle | WA | 98101 | |
| 5862223 | El Dorado Hydro, LLC | Enel Green Power North America, Inc.,, Attn: Meg Bateman, 100 Brickstore Square, Suite 300 | Andover | MA | 01810 | |
| 6075268 | El Dorado Hydro, LLC | Enel Green Power North America, Inc., One Tech Drive, Suite 220 | Andover | MA | 01810 | |
| 7248941 | El Dorado Hydro, LLC | Enel Green Power North America, Attn: Meg Bateman, 100 Brickstone Square, Suite 300 | Andover | MA | 01810 | |
| 6118517 | El Dorado Hydro, LLC | Greg Rizzo, One Tech Drive | Andover | MA | 01810 | |
| 4932622 | El Dorado Hydro, LLC | One Tech Drive, Suite 220 | Andover | MA | 01810 | |
| 4932623 | El Dorado Hydro, LLC | One Tech Drive | Andover | MA | 01810 | |
| 6118523 | El Dorado Hydro, LLC | Steve Champagne, Enel Green Power North America, Inc., 1 Tech Drive, Suite 220 | Andover | MA | 01810 | |
| 5862223 | El Dorado Hydro, LLC | Stoel Rives LLP , Gabrielle Glemann, 600 University St. Suite 3600 | Seattle | WA | 98101 | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 2555 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5862223 | El Dorado Hydro, LLC | Stoel Rives LLP, Attn: Oren Buchanan Haker, 760 SW Ninth Ave, Suite 3000 | Portland | OR | 97205 | |
| 6042070 | EL DORADO IRRIG DIST | 1516 Lower Lake Dr. | Placerville | CA | 95667 | |
| 5807555 | EL DORADO IRRIGATION | Attn: Jim Abercrombie, El Dorado Irrigation District, 2890 Mosquito Rd. | Placerville | CA | 95667 | |
| 6012095 | EL DORADO IRRIGATION DIST | 2890 MOSQUITO RD | PLACERVILLE | CA | 95667 | |
| 6075270 | EL DORADO IRRIGATION DIST, EID ACCOUNTING DEPARTMENT | 2890 MOSQUITO RD | PLACERVILLE | CA | 95667 | |
| 4932624 | El Dorado Irrigation District | 2890 Mosquito Rd. | Placerville | CA | 95667 | |
| 6118721 | El Dorado Irrigation District | Brian Mueller, El Dorado Irrigation District, 2890 Mosquito Road | Placerville | CA | 95667 | |
| 5868886 | El Dorado Irrigation District | Address on file | | | | |
| 6075272 | El Dorado Irrigation District, LLC Pollock Pines, CA | 2890 Mosquito Road | Placerville | CA | 95667 | |
| 6075273 | EL DORADO NATIONAL FOREST,DEPT AGRICULTURE,FOREST SERVICE,UNITED STATES | 1400 Independence Avenue, SW | Washington | DC | 20228 | |
| 7941106 | EL DORADO NATIONAL FOREST,DEPT AGRICULTURE,FOREST SERVICE,UNITED STATES | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | 20250-1111 | |
| 7227296 | El Dorado Owners, LLC | Buchalter P.C., Valerie Bantner Peo, Esq., 55 Second Street, 17th Floor | San Francisco | CA | 94105 | |
| 7227296 | El Dorado Owners, LLC | Greg Garchar, Lafferty Communities, 2000 Crow Canyon Place, No 350 | San Ramon | CA | 94583 | |
| 7227296 | El Dorado Owners, LLC | Richard S. Lafferty, El Dorado Owners, LLC, 2000 Crow Canyon Place, No. 350 | San Ramon | CA | 94583 | |
| 5868887 | El Dorado Owners, LLC | Address on file | | | | |
| 4920318 | EL DORADO PAIN MANAGEMENT CENTER | 1208 SUNCAST LN | EL DORADO HILLS | CA | 95762 | |
| 4920319 | EL DORADO PARK COMMUNITY | DEVELOPMENT CORPORATION, 1343 E BARSTOW AVE | FRESNO | CA | 93710 | |
| 4920320 | EL DORADO SURGERY CENTER | CENTER FOR PAIN MANAGEMENT, 4745 E CAMP LOWELL DR | TUCSON | AZ | 85712 | |
| 6075274 | EL DORADO WATER & SHOWER SERVICE, INC | 5821 MOTHER LODE DR | PLACERVILLE | CA | 95667 | |
| 6075275 | El Dorado Water & Shower Service, Inc. | PO Box 944 | Placerville | CA | 95667 | |
| 6075276 | EL DORADO, COUNTY OF | 330 Fair Lane | Placerville | CA | 95667 | |
| 4936259 | EL MACERO COUNTRY CLUB | 44571 CLUBHOUSE DRIVE | EL MACERO | CA | 95618 | |
| 4920322 | EL MERCADO LLC | 4546 EL CAMINO REAL #222 | LOS ALTOS | CA | 94022 | |
| 6144355 | EL NIDO LLC | Address on file | | | | |
| 4920323 | EL OBSERVADOR FOUNDATION | 1042 W HEDDING ST #250 | SAN JOSE | CA | 95126 | |
| 6116662 | El Paso Electric Company | Attn: Darwin Jensen, Manager - Transmission, Martín Lopez, P.O. Box 982 | El Paso | TX | 79960 | |
| 6075280 | El Paso Field Services Company | 1001 Louisiana Street | Houston | TX | 77002 | |
| 6075281 | El Paso Natural Gas (Kinder Morgan) | P.O. BOX 1087 | Colorado Springs | CO | 80944 | |
| 4920324 | EL PASO NATURAL GAS CO | 1001 LOUISIANA ST | HOUSTON | TX | 77002 | |
| 4933307 | EL PASO NATURAL GAS COMPANY | 2 North Nevada Ave Contract Services Dept., 9th FL | Colorado Springs | CO | 80903 | |
| 4933311 | EL PASO NATURAL GAS COMPANY | Two North Nevada Ave Contract Services Dept., 9th FL | Colorado Springs | CO | 80903 | |
| 6028506 | El Paso Natural Gas Company, LLC | Diana Wendling, P.O. Box 1087, Office No. 526B | Colorado Springs | CO | 80944 | |
| 6028506 | El Paso Natural Gas Company, LLC | Jimmy Kralosky, P.O. Box 1087, Office #512 D | Colorado Springs | CO | 80944 | |
| 5868889 | El Pollo Loco, Inc. | Address on file | | | | |
| 7293294 | El Rancho Mexican Restaurant | Christopher D Moon, Moon Law APC, 600 West Broadway, Suite 700 | San Diego | CA | 92101 | |
| 7170490 | El Rancho Mexican Restaurant | Address on file | | | | |
| 7689377 | EL RANCHO RESTAURANT CORP | Address on file | | | | |
| 6013759 | EL RICO GSA | 1001 CASE AVE | CORCORAN | CA | 93212 | |
| 5803529 | EL RICO GSA | 101 W. Walnut Street | Pasadena | CA | 91103 | |
| 5865481 | EL TANGO, LLC | Address on file | | | | |
| 6075286 | EL TEJON UNION ELEMENTARY SCHOOL DISTRICT | 27611 La Paz Rd. Suite A2 | Laguna Niguel | CA | 92677 | |
| 4939359 | El Toro Foods-Molina, Miguel | PO Box 755 | Esparto | CA | 95627 | |
| 7174956 | EL, a minor child (Parent: Tamara Ludington) | Address on file | | | | |
| 7174956 | EL, a minor child (Parent: Tamara Ludington) | Address on file | | | | |
| 7174956 | EL, a minor child (Parent: Tamara Ludington) | Address on file | | | | |
| 7174956 | EL, a minor child (Parent: Tamara Ludington) | Address on file | | | | |
| 7174956 | EL, a minor child (Parent: Tamara Ludington) | Address on file | | | | |
| 7174956 | EL, a minor child (Parent: Tamara Ludington) | Address on file | | | | |
| 7235813 | EL, a minor child, DOB 01/13/2003 (Tesa Lawrie, parent) | Jack W. Weaver (Welty, Weaver & Currie, PC), 3333 Mendocino Ave., Suite 210 | Santa Rosa | CA | 95403 | |
| 4960941 | Elacio, Eric | Address on file | | | | |
| 5868890 | Elacora Riverfront, LLC | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2556 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4921079 | ELAHI, FOAD | FOAD ELAHI MD CA CTR OF PAIN MED, 1144 NORMAN DR STE 104 | MANTECA | CA | 95336 | |
| 7689378 | ELAINA A WYSOCKI CUST | Address on file | | | | |
| 7689379 | ELAINA MAE CHIN | Address on file | | | | |
| 7689380 | ELAINA V AGGELER | Address on file | | | | |
| 7184638 | Elaina Waterstripe (Christine Marler, Parent) | Address on file | | | | |
| 7184638 | Elaina Waterstripe (Christine Marler, Parent) | Address on file | | | | |
| 7689381 | ELAINE A HUDSON CUST | Address on file | | | | |
| 7689382 | ELAINE A HUDSON CUST | Address on file | | | | |
| 7689383 | ELAINE A MORRIS | Address on file | | | | |
| 7689384 | ELAINE A TRUSAS TOD | Address on file | | | | |
| 7689385 | ELAINE A TRUSAS TOD | Address on file | | | | |
| 7689386 | ELAINE A TRUSAS TOD | Address on file | | | | |
| 7762138 | ELAINE ALBEDI | 2790 INDIANA ST | NAPA | CA | 94558-5944 | |
| 7768717 | ELAINE ANN JEWELL | 543 WESTGATE DR | STATE COLLEGE | PA | 16803-1337 | |
| 7177021 | Elaine Ann Nelson | Address on file | | | | |
| 7177021 | Elaine Ann Nelson | Address on file | | | | |
| 7689388 | ELAINE B GILLESPIE CUST | Address on file | | | | |
| 7689387 | ELAINE B GILLESPIE CUST | Address on file | | | | |
| 7772269 | ELAINE B OBRIEN TR | UDT AUG 18 95, 127 EDEN ROC | SAUSALITO | CA | 94965-1308 | |
| 7689389 | ELAINE BANFIELD | Address on file | | | | |
| 6013457 | ELAINE BEALE | Address on file | | | | |
| 7689391 | ELAINE BOLO SIAN | Address on file | | | | |
| 7689392 | ELAINE C CHRISTIE | Address on file | | | | |
| 7689393 | ELAINE C GUZMAN | Address on file | | | | |
| 7689394 | ELAINE C LUI | Address on file | | | | |
| 7689395 | ELAINE C SMITH | Address on file | | | | |
| 7781838 | ELAINE C TEUPEL EX | EST MURIEL E DUFF, 110 SUNSHINE DR | PACIFICA | CA | 94044-1124 | |
| 7689396 | ELAINE C TEUPEL TR UA MAY 15 09 | Address on file | | | | |
| 7689397 | ELAINE C WERNER | Address on file | | | | |
| 5920535 | Elaine C. Sights | Address on file | | | | |
| 5920536 | Elaine C. Sights | Address on file | | | | |
| 5920537 | Elaine C. Sights | Address on file | | | | |
| 5920534 | Elaine C. Sights | Address on file | | | | |
| 7689398 | ELAINE CHAYKIN & | Address on file | | | | |
| 7143238 | Elaine Christine Brennan | Address on file | | | | |
| 7143238 | Elaine Christine Brennan | Address on file | | | | |
| 7194688 | Elaine Christine Brennan | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7689399 | ELAINE CHUCULATE & NADINE HENNER | Address on file | | | | |
| 7689400 | ELAINE COPPULA | Address on file | | | | |
| 7689401 | ELAINE CORY | Address on file | | | | |
| 7785456 | ELAINE COSTANZO | 157 MONTGOMERY BLVD | NEW CONCORD | OH | 43762-1144 | |
| 7689402 | ELAINE D ERICKSON | Address on file | | | | |
| 7689403 | ELAINE D KRAVITZ TR UA JUN 21 89 | Address on file | | | | |
| 7689404 | ELAINE D SMITH | Address on file | | | | |
| 7689405 | ELAINE D VARGAS | Address on file | | | | |
| 7689406 | ELAINE DOWDIN | Address on file | | | | |
| 7689407 | ELAINE DOYLE | Address on file | | | | |
| 7689408 | ELAINE E CASTRO | Address on file | | | | |
| 7689409 | ELAINE E STEFFENS | Address on file | | | | |
| 7142545 | Elaine Edwards | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7142545 | Elaine Edwards | Address on file | | | | |
| 7142545 | Elaine Edwards | Address on file | | | | |
| 7142545 | Elaine Edwards | Address on file | | | | |
| 5920540 | Elaine Edwards | Address on file | | | | |
| 5920539 | Elaine Edwards | Address on file | | | | |
| 5920541 | Elaine Edwards | Address on file | | | | |
| 5920538 | Elaine Edwards | Address on file | | | | |
| 7689410 | ELAINE F TIBBITS TR UA FEB 12 02 | Address on file | | | | |
| 7154122 | Elaine F. Condit Living Trust | Address on file | | | | |
| 7154122 | Elaine F. Condit Living Trust | Address on file | | | | |
| 7154122 | Elaine F. Condit Living Trust | Address on file | | | | |
| 7154122 | Elaine F. Condit Living Trust | Address on file | | | | |
| 7154122 | Elaine F. Condit Living Trust | Address on file | | | | |
| 7154122 | Elaine F. Condit Living Trust | Address on file | | | | |
| 7689411 | ELAINE GAMBRIOLI TR UA OCT 4 94 | Address on file | | | | |
| 7689412 | ELAINE GARBARINO | Address on file | | | | |
| 7193788 | ELAINE GARVEY | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193788 | ELAINE GARVEY | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7689415 | ELAINE GLOCHOWSKY & MARK | Address on file | | | | |
| 7689416 | ELAINE GRAHAM & | Address on file | | | | |
| 7689417 | ELAINE GUTTERIDGE | Address on file | | | | |
| 7689418 | ELAINE H FONG | Address on file | | | | |
| 7785646 | ELAINE H PILE TR ELAINE H PILE | TRUST, UA SEP 28 93 C/O DOUGLAS D PIKE MD, 9701 OLD REDWOOD HWY | WINDSOR | CA | 95492-9587 | |
| 7689419 | ELAINE HALL | Address on file | | | | |
| 7689420 | ELAINE HAMBY | Address on file | | | | |
| 7785525 | ELAINE HANSEN | 17619 BALSAM AVE | SONOMA | CA | 95476-3410 | |
| 7785332 | ELAINE HANSEN | 531 CASTLE DR | PARADISE | CA | 95969-3050 | |
| 7689421 | ELAINE HARRIS | Address on file | | | | |
| 7689422 | ELAINE HELEN CROMEYN | Address on file | | | | |
| 7196576 | Elaine Helen Helmick | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196576 | Elaine Helen Helmick | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196576 | Elaine Helen Helmick | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196576 | Elaine Helen Helmick | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196576 | Elaine Helen Helmick | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196576 | Elaine Helen Helmick | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7689423 | ELAINE HENDERSON | Address on file | | | | |
| 5868891 | Elaine Hom | Address on file | | | | |
| 7689424 | ELAINE HUEY | Address on file | | | | |
| 7689425 | ELAINE I BOONE & | Address on file | | | | |
| 7778592 | ELAINE J BURN | 543 WESTGATE DR | STATE COLLEGE | PA | 16803-1337 | |
| 7195091 | Elaine J. Davault | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195091 | Elaine J. Davault | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195091 | Elaine J. Davault | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195091 | Elaine J. Davault | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195091 | Elaine J. Davault | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195091 | Elaine J. Davault | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7784252 | ELAINE JORDAN ADAMS | 1301 PLUMLEIGH LANE | CONCORD | CA | 94521 | |
| 7786632 | ELAINE JORDAN ADAMS | 1301 PLUMLEIGH LANE | CONCORD | CA | 94521-3414 | |
| 7689426 | ELAINE K GOETTE | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7689428 | ELAINE K HANSEN & ROGER V HANSEN | Address on file | | | | |
| 7689429 | ELAINE K LEE TOD | Address on file | | | | |
| 7985351 | ELAINE K. RODNON IRA | Address on file | | | | |
| 7985351 | ELAINE K. RODNON IRA | Address on file | | | | |
| 7985445 | ELAINE K. RODNON REVOCABLE TST | Address on file | | | | |
| 7985445 | ELAINE K. RODNON REVOCABLE TST | Address on file | | | | |
| 7786110 | ELAINE KOLNES | 10231 ADRIANA AVE | CUPERTINO | CA | 95014-1125 | |
| 7689431 | ELAINE L CAPILOS | Address on file | | | | |
| 7689432 | ELAINE L GONG | Address on file | | | | |
| 7689434 | ELAINE L KELLY | Address on file | | | | |
| 7689435 | ELAINE L KING | Address on file | | | | |
| 7770321 | ELAINE L LOO | 20760 GLENWOOD DR | CASTRO VALLEY | CA | 94552-5237 | |
| 7689436 | ELAINE L ORR | Address on file | | | | |
| 7782934 | ELAINE L SMITH TR UA APR 22 98 | THE ELAINE L SMITH REVOCABLE, TRUST MACKENZIE PLACE, 1605 ELM CREEK VW APT 417 | COLORADO SPRINGS | CO | 80907-7187 | |
| 7689437 | ELAINE L VOSS TR UA JUN 24 05 THE | Address on file | | | | |
| 7689438 | ELAINE LA MAR | Address on file | | | | |
| 7784578 | ELAINE LANCI TR | ELAINE LANCI TRUST, UA JUL 17 91, PO BOX 1252 | OCCIDENTAL | CA | 95465-1252 | |
| 7689439 | ELAINE LAW | Address on file | | | | |
| 7764153 | ELAINE LUONGO TR UA JAN 24 06 THE | CELIA A MERRITT TRUST OF 2006, 69 GLADSTONE ST | EAST BOSTON | MA | 02128-2612 | |
| 7689440 | ELAINE M ARMEY | Address on file | | | | |
| 7689441 | ELAINE M BEERMANN | Address on file | | | | |
| 7689442 | ELAINE M BLOEMER | Address on file | | | | |
| 7765793 | ELAINE M EDWARDS | PO BOX 785 | HANFORD | CA | 93232-0785 | |
| 7779480 | ELAINE M ESTRADA TTEE TOD | BELLAN FAMILY TRUST, DTD 06/20/1996 SUBJECT TO STA TOD RULES, 224 SAINT AUGUSTINE DR | BENICIA | CA | 94510-2851 | |
| 7689443 | ELAINE M GOETZ TR UA DEC 13 10 | Address on file | | | | |
| 7689444 | ELAINE M GOLL | Address on file | | | | |
| 7689445 | ELAINE M HART | Address on file | | | | |
| 7689446 | ELAINE M HOWARD TTEE | Address on file | | | | |
| 7768294 | ELAINE M HOWTON & | IRWIN H HOWTON JT TEN, 3649 BERNAL AVE | PLEASANTON | CA | 94566-7267 | |
| 7841048 | ELAINE M NEINER | 351 SENATE CT | SAINTCHARLES | MO | 63303-8445 | |
| 7689447 | ELAINE M NEINER | Address on file | | | | |
| 7775245 | ELAINE M STEIN | PO BOX 1784 | MEDFORD | OR | 97501-0140 | |
| 7689448 | ELAINE M VAN HORNE | Address on file | | | | |
| 7689449 | ELAINE M YASONIA TTEE | Address on file | | | | |
| 7783302 | ELAINE MADDEN | 240 PACIFIC HEIGHTS DR | SANTA ROSA | CA | 95403-7507 | |
| 7181242 | Elaine Mae Lovelady | Address on file | | | | |
| 7176524 | Elaine Mae Lovelady | Address on file | | | | |
| 7176524 | Elaine Mae Lovelady | Address on file | | | | |
| 5908311 | Elaine Mae Lovelady | Address on file | | | | |
| 5904635 | Elaine Mae Lovelady | Address on file | | | | |
| 7194115 | ELAINE MARIE MCAULEY | Address on file | | | | |
| 7194115 | ELAINE MARIE MCAULEY | Address on file | | | | |
| 7689450 | ELAINE MARIE SLOAN | Address on file | | | | |
| 7327487 | Elaine Marie Woodworth, Individually and d/b/a Travel Connection & Woodworths Jewelers | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7327487 | Elaine Marie Woodworth, Individually and d/b/a Travel Connection & Woodworths Jewelers | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7327487 | Elaine Marie Woodworth, Individually and d/b/a Travel Connection & Woodworths Jewelers | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7327487 | Elaine Marie Woodworth, Individually and d/b/a Travel Connection & Woodworths Jewelers | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7941107 | ELAINE MARSHALL | 550 EAST REMINGTON DRIVE | SUNNYVALE | CA | 94087 | |
| 7184820 | Elaine Maxine Baltierra | Address on file | | | | |
| 7184820 | Elaine Maxine Baltierra | Address on file | | | | |
| 7473982 | Elaine McAuley, individually and as successor in interest to the estate of Rivers McAuley | Address on file | | | | |
| 5920543 | Elaine McSpaddens | Address on file | | | | |
| 5920545 | Elaine McSpaddens | Address on file | | | | |
| 5920544 | Elaine McSpaddens | Address on file | | | | |
| 5920542 | Elaine McSpaddens | Address on file | | | | |
| 7689451 | ELAINE MILLS TR | Address on file | | | | |
| 7689452 | ELAINE OTIS VIAU | Address on file | | | | |
| 7689453 | ELAINE P HARTNETT | Address on file | | | | |
| 7689454 | ELAINE P PETRYLKA | Address on file | | | | |
| 7689455 | ELAINE P RULKIEWICZ | Address on file | | | | |
| 7772563 | ELAINE PARKER | 250 GARTH RD APT 5K3 | SCARSDALE | NY | 10583-3904 | |
| 7200980 | Elaine Paslay (self) | Address on file | | | | |
| 7200980 | Elaine Paslay (self) | Address on file | | | | |
| 7198571 | Elaine Paslay, as POA for Kathryn Woodie | Address on file | | | | |
| 7198571 | Elaine Paslay, as POA for Kathryn Woodie | Address on file | | | | |
| 7200981 | Elaine Paslay, individually, as Trustee for the Kenneth J Woodie Revocable Inter Vivos Trust and as successor in interest to the Estate of Kenneth Woodie (deceased) | Address on file | | | | |
| 7200981 | Elaine Paslay, individually, as Trustee for the Kenneth J Woodie Revocable Inter Vivos Trust and as successor in interest to the Estate of Kenneth Woodie (deceased) | Address on file | | | | |
| 7152720 | Elaine Patterson | Address on file | | | | |
| 7152720 | Elaine Patterson | Address on file | | | | |
| 7152720 | Elaine Patterson | Address on file | | | | |
| 7152720 | Elaine Patterson | Address on file | | | | |
| 7152720 | Elaine Patterson | Address on file | | | | |
| 7152720 | Elaine Patterson | Address on file | | | | |
| 7689456 | ELAINE PAVALATOS | Address on file | | | | |
| 7689457 | ELAINE PEPARES | Address on file | | | | |
| 7769776 | ELAINE PEPARES & DEMETRA PEPARES WHITE & PETER L PEPARES TR UA | APR 09 09 THE LANTHEY P PEPARES FAMILY GRANTOR TRUST, 5656 DEWEY PL | FREMONT | CA | 94538-1013 | |
| 7689458 | ELAINE PICETTI HEALY | Address on file | | | | |
| 7786937 | ELAINE PILARES TR PILARES TRUST | UA SEP 17 88, 240 GLEN WAY | INCLINE VILLAGE | NV | 89451-9377 | |
| 7773231 | ELAINE PURITZ | 1308 KENTFIELD RD | CHICO | CA | 95926-7340 | |
| 7689459 | ELAINE R ANDERSON | Address on file | | | | |
| 7143331 | Elaine R Popeteague | Address on file | | | | |
| 7143331 | Elaine R Popeteague | Address on file | | | | |
| 7143331 | Elaine R Popeteague | Address on file | | | | |
| 7143331 | Elaine R Popeteague | Address on file | | | | |
| 7689460 | ELAINE R ROSENBLUM CUST | Address on file | | | | |
| 7689461 | ELAINE R SIMMONS CUST | Address on file | | | | |
| 7689462 | ELAINE R TRZPUC | Address on file | | | | |
| 7689464 | ELAINE REED EHM TR MILDRED | Address on file | | | | |
| 7689463 | ELAINE REED EHM TR MILDRED | Address on file | | | | |
| 7689465 | ELAINE REED EHM TR MILDRED | Address on file | | | | |
| 7689466 | ELAINE RICHARDSON & | Address on file | | | | |
| 7689467 | ELAINE RODNEY EUBANKS ADM EST | Address on file | | | | |
| 7689468 | ELAINE ROMINGER | Address on file | | | | |
| 7689469 | ELAINE RUCKER | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7689470 | ELAINE S CHEW CUST | Address on file | | | | |
| 7765084 | ELAINE S DAVIS | 824 CRESTLAND DR | BALLWIN | MO | 63011-3108 | |
| 7784964 | ELAINE S KLEMMER TTEE | GROVER H KLEMMER & ELAINE S KLEMMER, REVOCABLE LIVING TRUST U/A DTD 11/13/1990, 11889 SKYLINE BLVD APT 136 | OAKLAND | CA | 94619 | |
| 7784159 | ELAINE S KLEMMER TTEE | GROVER H KLEMMER & ELAINE S KLEMMER, REVOCABLE LIVING TRUST U/A DTD 11/13/1990, 11889 SKYLINE BLVD APT 136 | OAKLAND | CA | 94619-2418 | |
| 7689471 | ELAINE S LINDSEY & | Address on file | | | | |
| 7689472 | ELAINE S STEFKOVICH | Address on file | | | | |
| 7776479 | ELAINE S WALTERS | 1050 STANYAN ST APT 3 | SAN FRANCISCO | CA | 94117-3834 | |
| 6013458 | ELAINE SARGENT | Address on file | | | | |
| 7689473 | ELAINE SHARON GEE | Address on file | | | | |
| 7952737 | Elaine Simpson | 3901 Lake Rd - Apt 64 | West Sacramento | CA | 95691 | |
| 7188122 | Elaine Sims | Address on file | | | | |
| 7188122 | Elaine Sims | Address on file | | | | |
| 5920547 | Elaine Smith | Address on file | | | | |
| 5920548 | Elaine Smith | Address on file | | | | |
| 5920549 | Elaine Smith | Address on file | | | | |
| 5920546 | Elaine Smith | Address on file | | | | |
| 7689474 | ELAINE T VALENTINE | Address on file | | | | |
| 7689475 | ELAINE THIBAULT | Address on file | | | | |
| 7142382 | Elaine Thung | Address on file | | | | |
| 7142382 | Elaine Thung | Address on file | | | | |
| 7142382 | Elaine Thung | Address on file | | | | |
| 7142382 | Elaine Thung | Address on file | | | | |
| 7689476 | ELAINE TORASSA TR ELAINE TORASSA | Address on file | | | | |
| 7689477 | ELAINE VOULGARES | Address on file | | | | |
| 7689478 | ELAINE W KUHNS | Address on file | | | | |
| 7483611 | Elaine Watkin as executor of the Estate of Mary Mcnamee | Address on file | | | | |
| 7483611 | Elaine Watkin as executor of the Estate of Mary Mcnamee | Address on file | | | | |
| 7483611 | Elaine Watkin as executor of the Estate of Mary Mcnamee | Address on file | | | | |
| 7483611 | Elaine Watkin as executor of the Estate of Mary Mcnamee | Address on file | | | | |
| 7689479 | ELAINE WOODARD | Address on file | | | | |
| 7689480 | ELAINE Y LEE TTEE | Address on file | | | | |
| 7689481 | ELAINE Y W LI | Address on file | | | | |
| 7689482 | ELAINE YASONIA TTEE | Address on file | | | | |
| 7933627 | ELAINE YUEN.;. | 201 MAGELLAN AVE | SAN FRANCISCO | CA | 94116 | |
| 7689483 | ELAINE ZUREK | Address on file | | | | |
| 7187088 | Elam Robles, Letticia | Address on file | | | | |
| 7159828 | ELAM, ASHLEY ANN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159828 | ELAM, ASHLEY ANN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4958753 | Elam, Jon R | Address on file | | | | |
| 4965883 | Elam, Joshua Trent | Address on file | | | | |
| 4925707 | ELAM, NANCY | 6115 MONTGOMERY COURT | SAN JOSE | CA | 95135 | |
| 4979395 | Elam, Rodney | Address on file | | | | |
| 7193979 | Elam, Shanon D. | Address on file | | | | |
| 7159829 | ELAM, SHANON JOSEPH LEROY | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159829 | ELAM, SHANON JOSEPH LEROY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7159063 | ELAM, SHAWN | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 7190386 | Elam, Shawn Joseph Leroy | Address on file | | | | |
| 7190386 | Elam, Shawn Joseph Leroy | Address on file | | | | |
| 6008357 | ELAN REDWOOD CITY, LLC | 221 MAIN ST., SUITE 1280 | SAN FRANCISCO | CA | 94105 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7145000 | Elana Kerr | Address on file | | | | |
| 7145000 | Elana Kerr | Address on file | | | | |
| 7145000 | Elana Kerr | Address on file | | | | |
| 7145000 | Elana Kerr | Address on file | | | | |
| 5913979 | Elanor Deck | Address on file | | | | |
| 5913978 | Elanor Deck | Address on file | | | | |
| 5913977 | Elanor Deck | Address on file | | | | |
| 5913976 | Elanor Deck | Address on file | | | | |
| 7777590 | ELANOR M CRISSMAN | T O D PAUL J MENARD, SUBJECT TO STA TOD RULES, 709 NW 90TH ST | SEATTLE | WA | 98117-2138 | |
| 7689484 | ELANORA JEANNE JENKINS | Address on file | | | | |
| 7786089 | ELANORA JEANNE JENKINS | 1112 SIDONIA ST | LEUCADIA | CA | 92024-2228 | |
| 4937916 | Elas, Gilbert | 2680 Laurel Ave | Morro Bay | CA | 93428 | |
| 4997605 | Elatrache, Hikmat | Address on file | | | | |
| 7767321 | ELAYNE M WALLIS CUST | JEFFREY GRONEWOLD, CA UNIF TRANSFERS MIN ACT, 6413 115TH STREET CT NW | GIG HARBOR | WA | 98332-8689 | |
| 7689487 | ELAYNE M WALLIS CUST | Address on file | | | | |
| 4954348 | Elayyan, Ghazi | Address on file | | | | |
| 5990291 | ELB, RICH | Address on file | | | | |
| 7841062 | ELBA DUENAS CUST | JOSEPH ALEXANDER DUENAS, 6273 LIDD CT | NEWARK | CA | 94560-1201 | |
| 7689489 | ELBA DUENAS CUST | Address on file | | | | |
| 7689488 | ELBA DUENAS CUST | Address on file | | | | |
| 7689490 | ELBA GLORIA PERTICA | Address on file | | | | |
| 4951466 | Elbakshish, Usama Mohamed | Address on file | | | | |
| 5983721 | ELBARKANI, SAID | Address on file | | | | |
| 4988163 | Elberling, Lance | Address on file | | | | |
| 7767889 | ELBERT HENDERSON | 1301 E 9TH ST STE 1900 | CLEVELAND | OH | 44114-1862 | |
| 7769379 | ELBERT L KLINE & | MARLENE KLINE JT TEN, 981 LODI AVE SPC 16 | SOUTH LAKE TAHOE | CA | 96150-3518 | |
| 6011664 | ELBERT O SPEIDEL | Address on file | | | | |
| 6075287 | Elbert O Speidel AIA & Associates | 1750 Portola Street | San Luis Obispo | CA | 93405 | |
| 5829137 | Elbert O. Speidel & Associates | 1750 Portola st. | San Luis Obispo | CA | 93405 | |
| 7765838 | ELBERT UNDERWOOD & JUNE UNDERWOOD JUNE UNDERWOOD TRUST | Address on file | | | | |
| 4971054 | Elberti, Simone | Address on file | | | | |
| 4979688 | Elbing, Nancy | Address on file | | | | |
| 4933856 | Elbring, William | 4552 Sullivan Court | Santa Rosa | CA | 95409 | |
| 4973581 | Elcock, Phillip A | Address on file | | | | |
| 6008855 | ELCONIN, MARK | Address on file | | | | |
| 7152421 | Elda Ibarra | Address on file | | | | |
| 7152421 | Elda Ibarra | Address on file | | | | |
| 7152421 | Elda Ibarra | Address on file | | | | |
| 7152421 | Elda Ibarra | Address on file | | | | |
| 7145315 | Elde Vincent Tony | Address on file | | | | |
| 7145315 | Elde Vincent Tony | Address on file | | | | |
| 7145315 | Elde Vincent Tony | Address on file | | | | |
| 7145315 | Elde Vincent Tony | Address on file | | | | |
| 7765841 | ELDEN G MARQUARDT & ELIZABETH L | MARQUARDT MARQUARDT 1996, REVOCABLE TRUST UA AUG 26 96, 9525 N FORT WASHINGTON RD APT 245W | FRESNO | CA | 93730-0631 | |
| 5868892 | Elder Creek Transfer & Recovery, Inc. | Address on file | | | | |
| 4927982 | ELDER JR, RICHARD E | ELDER AND BERG, 3107 CLAYTON RD | CONCORD | CA | 94519 | |
| 7689491 | ELDER M PEREIRA & | Address on file | | | | |
| 7325957 | Elder, Craig | Address on file | | | | |
| 7173938 | ELDER, DANIEL LEE JAMES | JOHN N DEMAS, 701 HOWE AVE, SUITE A-1 | SACRAMENTO | CA | 95825 | |
| 7173938 | ELDER, DANIEL LEE JAMES | John N. Demas, Attorney, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4934527 | Elder, David & Karlene | 43 PARK DR | ATHERTON | CA | 94027-4011 | |
| 5980270 | Elder, David & Karlene | Address on file | | | | |
| 4994391 | Elder, Elwood | Address on file | | | | |
| 4980809 | Elder, Eric | Address on file | | | | |
| 4951564 | Elder, Gregory Scot | Address on file | | | | |
| 4957086 | Elder, John Gordon | Address on file | | | | |
| 7173937 | ELDER, STEVEN CHARLES | JOHN N DEMAS, 701 HOWE AVE, SUITE A-1 | SACRAMENTO | CA | 95825 | |
| 7173937 | ELDER, STEVEN CHARLES | John N. Demas, Attorney, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 4989433 | Elder, Timothy | Address on file | | | | |
| 4975407 | Elderen, Daniel Van | 1210 PENINSULA DR, 25601 Fernhill Dr | Los Altos Hills | CA | 94024 | |
| 4975408 | Elderen, Van | 1212 PENINSULA DR, 1214 Peninsula Drive | Westwood | CA | 96137 | |
| 7689492 | ELDON CURTIS | Address on file | | | | |
| 7773409 | ELDON D REAM | 176 ARLINGTON AVE | KENSINGTON | CA | 94707-1135 | |
| 7777286 | ELDON F YUNGMAN & | VELORA C YUNGMAN JT TEN, 407 E YORK ST | CAMP POINT | IL | 62320-1423 | |
| 7784016 | ELDON G BOGE | 32845 SW FIRDALE RD | CORNELIUS | OR | 97113-6213 | |
| 7689493 | ELDON HUGH FENDERSON JR | Address on file | | | | |
| 7689494 | ELDON J JAGER | Address on file | | | | |
| 7689495 | ELDON L CUNNINGHAM & | Address on file | | | | |
| 7689496 | ELDON L HAWKINS TOD | Address on file | | | | |
| 7689497 | ELDON M STUDARUS | Address on file | | | | |
| 7765745 | ELDON MORROW & | LEONA FAYE MORROW TR, UA 08 08 91 E & L MORROW FAMILY TRUST, 1507 MEMORIAL DR | BROKEN BOW | NE | 68822-1451 | |
| 7689498 | ELDORA KAISER HANNUM | Address on file | | | | |
| 7157385 | Eldorado Diversified Holdings, LLC | Dreyer babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 7941108 | ELDORADO NATIONAL FOREST | LEASE CONTRACTING OFFICER | CLOVIS | CA | 93611 | |
| 4975183 | Eldorado National Forest | Ramon Lopez, Lease Contracting Officer, 1600 Tollhouse Road | Clovis | CA | 93611 | |
| 7689499 | ELDRED E SLYH & | Address on file | | | | |
| 4959848 | Eldred, Brian Martin | Address on file | | | | |
| 4953722 | Eldred, Joni A | Address on file | | | | |
| 7277685 | Eldredge, Amanda April | Savage, Lamb & Lunde, PC, E. Ryan Lamb, 1550 Humboldt Road, Suite 4 | Chico | CA | 95928 | |
| 7159773 | ELDREDGE, JULIE ANN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159773 | ELDREDGE, JULIE ANN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7277011 | Eldredge, Julie Ann | Address on file | | | | |
| 5939093 | Eldridge, Angela | Address on file | | | | |
| 4987826 | Eldridge, Clinton | Address on file | | | | |
| 7465649 | Eldridge, David | Address on file | | | | |
| 7465649 | Eldridge, David | Address on file | | | | |
| 6165463 | Eldridge, David and Kerry | Address on file | | | | |
| 7305361 | Eldridge, Harold | Address on file | | | | |
| 7214026 | Eldridge, Julie | Address on file | | | | |
| 7314490 | Eldridge, Lisa | Address on file | | | | |
| 7174530 | ELDRIDGE, LORI JAYNE | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174530 | ELDRIDGE, LORI JAYNE | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860 | San Diego | CA | 92101 | |
| 4998697 | Eldridge, Lori, individually and as trustee of the Darrell S. Eldridge and Lori J. Eldridge Family Trust | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5937746 | Eldridge, Lori, individually and as trustee of the Darrell S. Eldridge and Lori J. Eldridge Family Trust | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5937744 | Eldridge, Lori, individually and as trustee of the Darrell S. Eldridge and Lori J. Eldridge Family Trust | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 2563 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5937745 | Eldridge, Lori, individually and as trustee of the Darrell S. Eldridge and Lori J. Eldridge Family Trust | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998698 | Eldridge, Lori, individually and as trustee of the Darrell S. Eldridge and Lori J. Eldridge Family Trust | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008428 | Eldridge, Lori, individually and as trustee of the Darrell S. Eldridge and Lori J. Eldridge Family Trust | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5007808 | Eldridge, Robert | Edelson PC, Rafey S Balabanian, Todd Logan, J Aaron Lawson, Lily Hough, 123 Townsend Street, Suite 100 | San Francisco | CA | 94107 | |
| 5007807 | Eldridge, Robert | Lieff Cabraser Heimann & Bernstein, LLP, Elizabeth Cabraser, Robert Nelson, Lexi Hazam,, Fabrice N Vincent, Abby R. Wolf, Evan J. Ballan, 275 Battery Street, 29th Floor | San Francisco | CA | 94111 | |
| 4982303 | Eldridge, Robert | Address on file | | | | |
| 6160107 | Eldridge, Stacy | Address on file | | | | |
| 4990644 | Eldridge, William | Address on file | | | | |
| 7689500 | ELEANOR A CHAPMAN | Address on file | | | | |
| 7689501 | ELEANOR A HORN | Address on file | | | | |
| 7689502 | ELEANOR A WELTON & WALTER S | Address on file | | | | |
| 7689503 | ELEANOR A WOODARD | Address on file | | | | |
| 7762145 | ELEANOR ALBERT & | STEVEN ALBERT JT TEN, 5 HADLEY DR | WHEATLEY HEIGHTS | NY | 11798-1116 | |
| 7786990 | ELEANOR AVERY SPROTTE | 207 SAINT ANDREWS PL | NEWTOWN | PA | 18940-1333 | |
| 7689504 | ELEANOR AVERY SPROTTE | Address on file | | | | |
| 7689506 | ELEANOR B LEITH CUST | Address on file | | | | |
| 7689507 | ELEANOR B PERRY TR | Address on file | | | | |
| 7774772 | ELEANOR B SILSBY | 65 SOUTH ST | GRANBY | MA | 01033-9549 | |
| 7689508 | ELEANOR B WEAVER | Address on file | | | | |
| 7763025 | ELEANOR BERTO | 740 3RD ST E | SONOMA | CA | 95476-7110 | |
| 7689509 | ELEANOR BERTO | Address on file | | | | |
| 7784386 | ELEANOR BROWN DENTON | TR UA DEC 2 99, THE ELEANOR BROWN DENTON, 12505 GREY FOX LN | POTOMAC | MD | 20854-1903 | |
| 7782935 | ELEANOR BROWN DENTON | TR UA DEC 02 99, THE ELEANOR BROWN DENTON REVOCABLE TRUST, 12505 GREY FOX LN | POTOMAC | MD | 20854-1903 | |
| 7765845 | ELEANOR BROWN DENTON | TR UA DEC 2 99 THE ELEANOR BROWN, DENTON REVOCABLE TRUST, 12505 GREY FOX LN | POTOMAC | MD | 20854-1903 | |
| 7765957 | ELEANOR C ERICKSON TR ELEANOR C | ERICKSON LOVING TRUST, UA JUN 25 90, 68 PROSPECT ST | NEW LONDON | OH | 44851-1058 | |
| 7767905 | ELEANOR C HENDRY & | GERALD CARTER HENDRY JT TEN, PO BOX 634 | JULIAN | CA | 92036-0634 | |
| 7689510 | ELEANOR C MACHADO & | Address on file | | | | |
| 7689511 | ELEANOR C MILES | Address on file | | | | |
| 7689512 | ELEANOR C MILLER | Address on file | | | | |
| 7188123 | Eleanor C Romero | Address on file | | | | |
| 7188123 | Eleanor C Romero | Address on file | | | | |
| 7774309 | ELEANOR CAROL SCHAFFER TR UA | OCT 02 03 THE SURVIVORS TRUST, UNDER THE SCHAFFER FAMILY 2003 TRUST, 3439 FLEETWOOD DR | RICHMOND | CA | 94803-2011 | |
| 7787283 | ELEANOR COSTIGAN MACHADO | PO BOX 336 | LOCKEFORD | CA | 95237-0336 | |
| 7765013 | ELEANOR DANIEL | 16 ISABELLA CT NE | CARTERSVILLE | GA | 30121-0190 | |
| 7765400 | ELEANOR DI PIETRO | 704 S 293RD ST | FEDERAL WAY | WA | 98003-3612 | |
| 5903315 | Eleanor Diaz | Address on file | | | | |
| 5907201 | Eleanor Diaz | Address on file | | | | |
| 7689513 | ELEANOR DOHERTY & LYNN BEALL JT | Address on file | | | | |
| 7689514 | ELEANOR E AUSTIN | Address on file | | | | |
| 7689515 | ELEANOR E AUSTIN & | Address on file | | | | |
| 7762624 | ELEANOR E BANEY | 625 OAKDALE AVE | CORTE MADERA | CA | 94925-1610 | |
| 7783952 | ELEANOR E ELLIOTT TRUST | DATED DECEMBER 20 2010, ELEANOR E ELLIOTT TRUSTEE, 104 MORELAND ST | SAN FRANCISCO | CA | 94131 | |
| 7689516 | ELEANOR E ELLIOTT TRUSTEE | Address on file | | | | |
| 7689518 | ELEANOR E KURODA | Address on file | | | | |
| 7689519 | ELEANOR E PROCTOR | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2564 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7785285 | ELEANOR ELLIOTT | 104 MORELAND STREET | SAN FRANCISCO | CA | 94131 | |
| 7785035 | ELEANOR ELLIOTT | 104 MORELAND ST | SAN FRANCISCO | CA | 94131-2618 | |
| 7689520 | ELEANOR ELLIOTT TRUST | Address on file | | | | |
| 7783403 | ELEANOR F MOORE | 1270 ALTURAS AVE | RENO | NV | 89503-2639 | |
| 7188124 | Eleanor Forbes | Address on file | | | | |
| 7188124 | Eleanor Forbes | Address on file | | | | |
| 7689522 | ELEANOR FOX | Address on file | | | | |
| 7785726 | ELEANOR FRANCES VARANINI | PO BOX 3729 | TRUCKEE | CA | 96160-3729 | |
| 7689523 | ELEANOR G COE | Address on file | | | | |
| 7781789 | ELEANOR G NANCE TR | UA 08 06 10, THE NANCE TRUST, 1000 SOMERSET LN | NEWPORT BEACH | CA | 92660-5627 | |
| 7689524 | ELEANOR GARDNER CUST | Address on file | | | | |
| 7784454 | ELEANOR GERBER | 3516 EASTON DR | BOWIE | MD | 20716-1358 | |
| 7766829 | ELEANOR GILLASPY TR | UA 06 10 83, FBO GEORGE W WEINRICH TRUST, PO BOX 13 | ARTOIS | CA | 95913-0013 | |
| 7766917 | ELEANOR GILLASPY TR ELEANOR | GILLASPY 1990 LIVING REVOCABLE, TRUST UA NOV 17 90, PO BOX 13 | ARTOIS | CA | 95913-0013 | |
| 7784460 | ELEANOR GILLASPY TR ELEANOR | GILLASPY LIVING, 1990 REVOCABLE TRUST UA NOV 17 90, PO BOX 13 | ARTOIS | CA | 95913-0013 | |
| 7770540 | ELEANOR H MACARI | 148 CASTLEMONT DR | GRASS VALLEY | CA | 95945-5660 | |
| 7689525 | ELEANOR H TEJIRIAN | Address on file | | | | |
| 5920553 | Eleanor Hunter | Address on file | | | | |
| 5920552 | Eleanor Hunter | Address on file | | | | |
| 5920551 | Eleanor Hunter | Address on file | | | | |
| 5920550 | Eleanor Hunter | Address on file | | | | |
| 7689526 | ELEANOR I KEENE & | Address on file | | | | |
| 7786384 | ELEANOR J ADAMS | 27 CARMEL RDG | TRUMBULL | CT | 06611-2073 | |
| 7782957 | ELEANOR J ESTES & PAGE E ESTES | JT TEN, 2 NEW ENGLAND DR | WALLINGFORD | CT | 06492-5515 | |
| 7767782 | ELEANOR J HAYES CUST | DOUGLAS SCOTT HAYES, UNIF GIFT MIN ACT CA, 1892 OAK PARK AVE | CHICO | CA | 95928-4703 | |
| 7689527 | ELEANOR J HAYES CUST | Address on file | | | | |
| 7689528 | ELEANOR J HUBBARD | Address on file | | | | |
| 7689529 | ELEANOR J MATHEU | Address on file | | | | |
| 7772692 | ELEANOR J PEASE | PO BOX 725 | WINNISQUAM | NH | 03289-0725 | |
| 7689530 | ELEANOR J PEASE & | Address on file | | | | |
| 7772899 | ELEANOR J PHILLIPS | 4362 N WISHON AVE | FRESNO | CA | 93704-3730 | |
| 7689531 | ELEANOR J SATTERLEE | Address on file | | | | |
| 7689532 | ELEANOR J WINNER | Address on file | | | | |
| 7689533 | ELEANOR JANE HUBBARD TR UW | Address on file | | | | |
| 7326863 | Eleanor Jane Taylor | Wagner Jones Kopfman & Artenian LLP, Nicholas John Paul Wagner, 1111 E Herndon Ave Suite #317 | Fresno | CA | 93720 | |
| 7195739 | Eleanor Janet Ryan | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195739 | Eleanor Janet Ryan | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195739 | Eleanor Janet Ryan | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195739 | Eleanor Janet Ryan | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195739 | Eleanor Janet Ryan | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195739 | Eleanor Janet Ryan | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7764715 | ELEANOR JEAN CORNETT TR UA JUL | 14 97 THE CORNETT 1997 TRUST, C/O THERESA J NAPOLITANO, TRUSTEE, 244 ROUNDUP RD | GLENDORA | CA | 91741-3842 | |
| 7784678 | ELEANOR K NESLEN | 2004 E OCEAN BLVD | BALBOA | CA | 92661-1521 | |
| 7784215 | ELEANOR K NESLEN | 2004 E OCEAN BLVD | NEWPORT BEACH | CA | 92661-1521 | |
| 7689534 | ELEANOR K NESLEN TR UA SEP 11 90 | Address on file | | | | |
| 7689535 | ELEANOR K NESLEN TTEE | Address on file | | | | |
| 7778526 | ELEANOR KATHERINE SYLVESTER | 12 VALLECITO LN | ORINDA | CA | 94563-2130 | |
| 7765314 | ELEANOR L DEVINE TR ELEANOR L DEVINE | LIVING TRUST UA FEB 9 93 C/O JOSEPH DEVINE (EXECUTOR), 212 FLOOD AVE | SAN FRANCISCO | CA | 94112-1331 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7779604 | ELEANOR L DONAHUE TTEE | THE SECOND AMENDED & FULLY, RESTATED DONAHUE FAMILY TRUST UA DTD 03 10 93, 6257 WILBUR AVE | TARZANA | CA | 91335-6863 | |
| 7768984 | ELEANOR L KABRICH & | PATTI K TARANTINO &, DEBRA A KABRICH JT TEN, 2900 DECOTO RD | UNION CITY | CA | 94587-4906 | |
| 7784596 | ELEANOR L LOEWE & PAUL E LOEWE | JT TEN, 465 MCCALL DRIVE | BENICIA | CA | 94510 | |
| 7784205 | ELEANOR L LOEWE & PAUL E LOEWE | JT TEN, 465 MCCALL DR | BENICIA | CA | 94510-3932 | |
| 7781783 | ELEANOR L LOFFREDO TR | UA 02 02 91, ELEANOR L LOFFREDO FAMILY TRUST, 2110 EDINBURG AVE | CARDIFF BY THE SEA | CA | 92007-1805 | |
| 7773773 | ELEANOR L ROBERTSON & | ETHEL ROBERTSON JT TEN, C/O LORETTA DAVILA, 2401A WATERMAN BLVD UNIT 4-195 | FAIRFIELD | CA | 94534-1800 | |
| 7689536 | ELEANOR L WOFFORD TR UA JUN 10 06 | Address on file | | | | |
| 7689537 | ELEANOR LEE ARMSTRONG | Address on file | | | | |
| 7689538 | ELEANOR LEE RICCI | Address on file | | | | |
| 7689539 | ELEANOR LODATO & | Address on file | | | | |
| 7781762 | ELEANOR LOFFREDO TR | UA 11 18 11, LOFFREDO FAMILY TRUST, 2110 EDINBURG AVE | CARDIFF BY THE SEA | CA | 92007-1805 | |
| 7689540 | ELEANOR LYNN HUTTER CAMPBELL | Address on file | | | | |
| 7689542 | ELEANOR M COOPER TR UA OCT 27 10 | Address on file | | | | |
| 7689543 | ELEANOR M FAGG & | Address on file | | | | |
| 7689544 | ELEANOR M HERBERT & JAMES E HERBERT TR | Address on file | | | | |
| 7689545 | ELEANOR M HOBSON TR GLEN H | Address on file | | | | |
| 7689546 | ELEANOR M KOEHLER | Address on file | | | | |
| 7770107 | ELEANOR M LEVY TOD | MARSHA F LEVY JT TEN, SUBJECT TO STA TOD RULES, PRESTON C NO 111 | BOCA RATON | FL | 33434 | |
| 7770639 | ELEANOR M MAJOR | 429 CENTRAL AVE | OCEAN CITY | NJ | 08226-3955 | |
| 7689547 | ELEANOR M MURPHY TR | Address on file | | | | |
| 7689548 | ELEANOR M REVELLE | Address on file | | | | |
| 7774548 | ELEANOR M SELLERS | 3868 E ALFALFA DR | GILBERT | AZ | 85298-0456 | |
| 7689549 | ELEANOR M STRAZZO | Address on file | | | | |
| 7689550 | ELEANOR M TROUTMAN | Address on file | | | | |
| 7689551 | ELEANOR M URBAN | Address on file | | | | |
| 7209388 | Eleanor M. Werner and Karen M. Emerson, as trustees of the Hoefer-Werner 1986 Family Trust dtd 01-24-1986 | Address on file | | | | |
| 7197547 | Eleanor Maria Nielsen | Address on file | | | | |
| 7197547 | Eleanor Maria Nielsen | Address on file | | | | |
| 7197547 | Eleanor Maria Nielsen | Address on file | | | | |
| 7197547 | Eleanor Maria Nielsen | Address on file | | | | |
| 7197547 | Eleanor Maria Nielsen | Address on file | | | | |
| 7776118 | ELEANOR MARIE URMANN TR ELEANOR | MARIE, URMANN TRUST UA SEP 22 92, 10679 HILLVIEW RD | WINDSOR | CA | 95492-9462 | |
| 7140516 | Eleanor Mary Diaz | Address on file | | | | |
| 7140516 | Eleanor Mary Diaz | Address on file | | | | |
| 7140516 | Eleanor Mary Diaz | Address on file | | | | |
| 7140516 | Eleanor Mary Diaz | Address on file | | | | |
| 5903466 | Eleanor Miller | Address on file | | | | |
| 7689552 | ELEANOR N BERTAGNA | Address on file | | | | |
| 7200984 | Eleanor Nixon | Address on file | | | | |
| 7200984 | Eleanor Nixon | Address on file | | | | |
| 7786810 | ELEANOR P BRETZ TR UA MAR 28 91 | THE HILBERT AND ELEANOR BRETZ, FAMILY BYPASS TRUST, 925 HAWTHORNE DR | RODEO | CA | 94572 | |
| 7786521 | ELEANOR P BRETZ TR UA MAR 28 91 | THE HILBERT AND ELEANOR BRETZ, FAMILY BYPASS TRUST, 925 HAWTHORNE DR | RODEO | CA | 94572-1709 | |
| 7689553 | ELEANOR PARKER | Address on file | | | | |
| 7689554 | ELEANOR POMPEO | Address on file | | | | |
| 7769392 | ELEANOR R KNIGHT TR ELEANOR R | KNIGHT FAMILY, TRUST 1993 UA JUN 4 93, 3417 STREAMSIDE CIR APT 204 | PLEASANTON | CA | 94588-4179 | |
| 7689555 | ELEANOR RICHARDSON & | Address on file | | | | |
| 7689556 | ELEANOR S ALBERT | Address on file | | | | |
| 7689557 | ELEANOR S GARRETSON TR UA | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 2566 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7784409 | ELEANOR SALE | PO BOX 960 | GERBER | CA | 96035 | |
| 7689558 | ELEANOR SALE | Address on file | | | | |
| 7689560 | ELEANOR SCHNEIDER | Address on file | | | | |
| 7689561 | ELEANOR SHACHAT | Address on file | | | | |
| 5920558 | Eleanor Southwick | Address on file | | | | |
| 5920556 | Eleanor Southwick | Address on file | | | | |
| 5920554 | Eleanor Southwick | Address on file | | | | |
| 5920557 | Eleanor Southwick | Address on file | | | | |
| 5920555 | Eleanor Southwick | Address on file | | | | |
| 6013462 | ELEANOR STEVENS | Address on file | | | | |
| 7689562 | ELEANOR SUDAN | Address on file | | | | |
| 7689563 | ELEANOR T MAYEDA | Address on file | | | | |
| 7689564 | ELEANOR THOMPSON CUST | Address on file | | | | |
| 7782320 | ELEANOR TRAVAGLINI | 100 BUCKWOOD PL | SANTA ROSA | CA | 95409-4140 | |
| 7775971 | ELEANOR TRAVAGLINI & | DEBBIE READ JT TEN, 100 BUCKWOOD PL | SANTA ROSA | CA | 95409-4140 | |
| 7775972 | ELEANOR TRAVAGLINI & | NED TRAVAGLINI JT TEN, 100 BUCKWOOD PL | SANTA ROSA | CA | 95409-4140 | |
| 7775969 | ELEANOR TRAVAGLINI & | SUZY BRUNSON JT TEN, 100 BUCKWOOD PL | SANTA ROSA | CA | 95409-4140 | |
| 7775970 | ELEANOR TRAVAGLINI & | VICKI ENDERLIN JT TEN, 100 BUCKWOOD PL | SANTA ROSA | CA | 95409-4140 | |
| 7689565 | ELEANOR V ARMITAGE | Address on file | | | | |
| 7689566 | ELEANOR VALENTINE | Address on file | | | | |
| 7689567 | ELEANOR VOGEL | Address on file | | | | |
| 7689568 | ELEANOR W ASHER | Address on file | | | | |
| 7689569 | ELEANOR W MEADOWS & | Address on file | | | | |
| 7143023 | Eleanora Lilah Sebring | Address on file | | | | |
| 7143023 | Eleanora Lilah Sebring | Address on file | | | | |
| 7143023 | Eleanora Lilah Sebring | Address on file | | | | |
| 7143023 | Eleanora Lilah Sebring | Address on file | | | | |
| 7765846 | ELEANORE E SABONES TR UA NOV 19 | 03 ELEANORE E SABONES REVOCABLE, TRUST, 688 MARINERS ISLAND BLVD APT 106 | SAN MATEO | CA | 94404-1030 | |
| 7689570 | ELEANORE F PETERSEN | Address on file | | | | |
| 7764442 | ELEANORE G CLAREN | 1920 IVYWOOD LN | COLORADO SPRINGS | CO | 80920-1592 | |
| 7689571 | ELEANORE J HOWARD | Address on file | | | | |
| 7689572 | ELEANORE KERMANI | Address on file | | | | |
| 7836197 | ELEANORE M SINGER | 5 LINDBROOK CRT, LONDON ON N5X 2L4 | CANADA | ON | N5X 2L4 | |
| 7689573 | ELEANORE M SINGER | Address on file | | | | |
| 7689574 | ELEANORE VANDAMENT | Address on file | | | | |
| 7941109 | ELEARNING BROTHERS CUSTOM | 732 EAST UTAH VALLEY DR STE 400 | AMERICAN FORK | UT | 84045 | |
| 4920328 | ELEARNING BROTHERS CUSTOM | LLC, 732 EAST UTAH VALLEY DR STE 400 | AMERICAN FORK | UT | 84045 | |
| 6075290 | eLearning Brothers Custom LLC | 732 E. Utah Valley Drive, Suite 100 | American Fork | UT | 84003-9744 | |
| 6075291 | ELEARNING BROTHERS CUSTOM, LLC | 732 EAST UTAH VALLEY DR, STE 100 | AMERICAN FORK | UT | 84003 | |
| 7170221 | ELEAZAR GONZALEZ DBA GONZALEZ LANDSCAPING | Address on file | | | | |
| 7170221 | ELEAZAR GONZALEZ DBA GONZALEZ LANDSCAPING | Address on file | | | | |
| 5920559 | Eleazar Reyes | Address on file | | | | |
| 4920329 | ELECNOR BELCO ELECTRIC INC | 14320 ALBERS WAY | CHINO | CA | 91710 | |
| 4920330 | ELECSYS INTERNATIONAL CORPORATION | 846 N MARTWAY CT | OLATHE | KS | 66061 | |
| 4920331 | ELECT AIR TOOL INC | 4385E LOWELL ST #G | ONTARIO | CA | 91761 | |
| 5906615 | Electra De Peyster | Address on file | | | | |
| 5909934 | Electra De Peyster | Address on file | | | | |
| 5902622 | Electra De Peyster | Address on file | | | | |
| 6185216 | Electra Ducommun de Peyster Trust dated 03/29/1991 | Address on file | | | | |
| 4920332 | Electra Power House | Pacific Gas & Electric Company, 12626 Jackson Gate Road | Jackson | CA | 95642-9543 | |
| 7765020 | ELECTRA S DANIELS | 18021 HAWKSMOOR WAY | CHAGRIN FALLS | OH | 44023-1521 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4920333 | ELECTRIC AUTO ASSOCIATION | PO BOX 927090 | SAN DIEGO | CA | 92192-7090 | |
| 4920334 | ELECTRIC CLOUD INC | 125 S MARKET ST STE 400 | SAN JOSE | CA | 95113-2241 | |
| 4920335 | ELECTRIC DRIVE TRANSPORTATION | ASSOCIATION (EDTA), 1250 EYE ST NW STE 902 | WASHINGTON | DC | 20005 | |
| 6118198 | Electric Insurance Company | 75 Sam Ponzo Drive | Beverly | MA | 01915 | |
| 5913751 | Electric Insurance Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 5913182 | Electric Insurance Company | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 5913484 | Electric Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5920560 | Electric Insurance Company | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 4920336 | ELECTRIC LIGHTWAVE LLC | INTEGRA TELECOM, PO Box 2966 | MILWAUKEE | WI | 53201 | |
| 6075299 | ELECTRIC LIGHTWAVE INCORPORATED | 2495 Natomas Park Dr | Sacramento | CA | 95833 | |
| 4920337 | ELECTRIC LIGHTWAVE LLC | 18110 SE 34TH ST, STE 500 | VANCOUVER | WA | 98683-9462 | |
| 6075303 | Electric Lightwave, LLC (Integra) | 1201 NE Lloyd Avenue | Portland | OR | 97232 | |
| 4920338 | ELECTRIC MACHINERY CO INC | PO Box 200789 | PITTSBURG | PA | 15251-0789 | |
| 4920339 | ELECTRIC MACHINERY COMPANY INC | 800 CENTRAL AVE | MINNEAPOLIS | MN | 55413 | |
| 6021376 | Electric Motor & Contracting Co., Inc. | 3703 Cook Blvd. | Chesapeake | VA | 23323 | |
| 6010954 | ELECTRIC MOTOR AND CONTRACTING CO | 3703 COOK BLVD | CHESAPEAKE | VA | 23323 | |
| 6075307 | ELECTRIC MOTOR AND CONTRACTING CO, INC | 3703 COOK BLVD | CHESAPEAKE | VA | 23323 | |
| 7941110 | ELECTRIC MOTOR SHOP AND | PO BOX 446 | FRESNO | CA | 93709 | |
| 4920341 | ELECTRIC MOTOR SHOP AND | SUPPLY INC, PO Box 446 | FRESNO | CA | 93709 | |
| 4920342 | ELECTRIC MOTOR WERKS INC | EMOTORWERKS, 846 BANSTEN RD | SAN CARLOS | CA | 94070 | |
| 4920343 | ELECTRIC POWER GROUP LLC | 201 S LAKE AV STE 400 | PASADENA | CA | 91101 | |
| 6011069 | ELECTRIC POWER RESEARCH INSTITUTE | 3420 HILLVIEW AVE | PALO ALTO | CA | 94303 | |
| 4920344 | ELECTRIC POWER RESEARCH INSTITUTE | EPRI, 13014 COLLECTIONS CTR DR | CHICAGO | IL | 60693 | |
| 6075309 | Electric Power Research Institute (EPRI) | 3420 HILLVIEW AVE | Palo Alto | CA | 94304 | |
| 6075311 | Electric Power Research Institute (EPRI) | P.O. Box 10412, 3420 Hillview Avenue | Palo Alto | CA | 94304 | |
| 6075312 | ELECTRIC POWER RESEARCH INSTITUTE, EPRI | 3420 HILLVIEW AVE | PALO ALTO | CA | 94303 | |
| 6075315 | Electric Power Research Institute, Inc. | 3420 Hillview Ave | Palo Alto | CA | 94304 | |
| 6176522 | Electric Power Research Institute, Inc. | Finance Department, Attn.: Corporate Controller, 3420 Hillview Ave | Palo Alto | CA | 94304 | |
| 6176522 | Electric Power Research Institute, Inc. | Justin R Martin, Associate General Counsel, 942 Corridor Park Blvd | Knoxvlle | TN | 37932 | |
| 6176522 | Electric Power Research Institute, Inc. | Legal Department, Attn.: General Counsel, 3420 Hillview Ave | Palo Alto | CA | 94304 | |
| 4920346 | ELECTRIC UTILITY INDUSTRY SUSTAINAB | SUPPLY CHAIN ALLIANCE, 638 W 39TH ST | KANSAS CITY | MO | 61444 | |
| 4920347 | ELECTRIC UTILTIY INDUSTRY | SUSTAINABLE SUPPLY CHAIN ALLIANCE, PO Box 419264 | KANSAS CITY | MO | 64141 | |
| 7302806 | Electric, Funez | Address on file | | | | |
| 7302806 | Electric, Funez | Address on file | | | | |
| 7302806 | Electric, Funez | Address on file | | | | |
| 7302806 | Electric, Funez | Address on file | | | | |
| 6011048 | ELECTRICAL BUILDERS INC | 2720 1 1/2 STREET SOUTH | ST. CLOUD | MN | 56301 | |
| 6075320 | ELECTRICAL BUILDERS INC EBI | 2720 1 1/2 STREET SOUTH | ST. CLOUD | MN | 56301 | |
| 7907492 | Electrical Employers Self Insurance Safety Plan | Jenna Rivers, Head of Client Service, North America, Insight North America LLC, 200 Park Ave, 7th Floor | New York | NY | 10166 | |
| 7907492 | Electrical Employers Self Insurance Safety Plan | Rongbiao Fu, 158-11 Harry Van Arsdale Jr Avenue | Flushing | NY | 11365 | |
| 4920349 | ELECTRICAL INSULATION SUPPLIERS INC | 41444 CHRISTY ST | FREMONT | CA | 94538-5105 | |
| 4920351 | ELECTRICAL RELIABILITY SERVICES INC | 24865 NETWORK PL | CHICAGO | IL | 60673-1248 | |
| 4920350 | ELECTRICAL RELIABILITY SERVICES INC | 610 EXECUTIVE CAMPUS DR | WESTERVILLE | OH | 43082 | |
| 4920352 | ELECTRICAL SAFETY CONSULTANTS | INTERNATIONAL INC (ESCI INC), PO Box 2822 | BELLINGHAM | WA | 98227 | |
| 7281738 | Electricraft, Inc. | 200 Suburban Rd., Suite A | San Luis Obispo | CA | 93401 | |
| 5864330 | ELECTRIFY AMERICA | Address on file | | | | |
| 5868895 | Electrify America | Address on file | | | | |
| 5868893 | Electrify America | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2568 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5864801 | Electrify America | Address on file | | | | |
| 5864286 | Electrify America | Address on file | | | | |
| 5868903 | Electrify America LLC | Address on file | | | | |
| 7244661 | Electrify America, LLC | c/o Lubin Olson & Niewiadomski LLP, Attn: Dennis D. Miller, 600 Montgomery Street, 14th Floor | San Francisco | CA | 94111 | |
| 5864460 | ELECTRIFY AMERICA, LLC | Address on file | | | | |
| 5864396 | Electrify America, LLC | Address on file | | | | |
| 5868909 | ELECTRIFY AMERICA, LLC | Address on file | | | | |
| 5868913 | ELECTRIFY AMERICA, LLC | Address on file | | | | |
| 5868907 | ELECTRIFY AMERICA, LLC | Address on file | | | | |
| 5868906 | ELECTRIFY AMERICA, LLC | Address on file | | | | |
| 5864296 | ELECTRIFY AMERICA, LLC | Address on file | | | | |
| 5864305 | ELECTRIFY AMERICA, LLC, A VA Limited Liability Co | Address on file | | | | |
| 4920354 | ELECTRO COMPOSITES 2008 ULC | 325 SCOTT ST | ST JEROME | QC | J7Z 1H3 | |
| 6075345 | ELECTRO COMPOSITES 2008 ULC | 325 SCOTT ST | ST JEROME | QC | J7Z 1H4 | |
| 5868914 | Electro Magnetic Test, Inc. | 1547 Plymouth St | Mountain View | CA | 94043 | |
| 4920355 | ELECTRO MOTIVE FORCE INC | 14250 CENTRAL AVE UNIT A | CHINO | CA | 91710 | |
| 4920356 | ELECTRO SWITCH CORP | 180 KING AVE | WEYMOUTH | MA | 02188 | |
| 4920357 | ELECTRO TECH MACHINING INC | PO Box 1208 | LONG BEACH | CA | 90801-1208 | |
| 4920358 | ELECTRODATA INC | PO Box 31780 | INDEPENDENCE | OH | 44131-0780 | |
| 5015765 | Electrodata Inc. | Eddy Wright, P.O. Box 31780 | Independence | OH | 44131 | |
| 4920359 | ELECTROLOCK INC | PO Box 645249 | CINCINNATI | OH | 45264 | |
| 5820811 | Electromark | 39289 Treasury Center | Chicago | IL | 60694 | |
| 5820811 | Electromark | 6188 West Port Bay Rd | Wolcott | NY | 14590 | |
| 4920360 | ELECTROMECHANICAL ENGR ASSOC | 150 SECO RD | MONROEVILLE | PA | 15146 | |
| 6075360 | ELECTRONIC ARTS INC | 14355 Industry Circle | La Mirada | CA | 90638 | |
| 4920361 | ELECTRONIC WAVEFORM LAB INC | 5702 BOLSA AVE | HUNTINGTON BEACH | CA | 92649 | |
| 5980883 | Electronics Plus, Mark & Ellen Avner | 823 4th Street, Corner of Lincoln & 4th Street | San Rafael | CA | 94901 | |
| 4936004 | Electronics Plus, Mark & Ellen Avner | 823 4th Street | San Rafael | CA | 94901 | |
| 4920362 | ELECTROSONIC INC | 3320 N SAN FERNANDO BLVD | BURBANK | CA | 91504 | |
| 4920363 | ELECTROSTIM MEDICAL SERVICES INC | 3504 CRAGMONT DR STE 100 | TAMPA | FL | 33619 | |
| 5824121 | Electroswitch Switches & Relays | 180 King Ave. | Weymouth | MA | 02188-2904 | |
| 4920364 | ELECTROTEK CONCEPTS INC | 1000 NEW DURHAM RD | EDISON | NJ | 08818 | |
| 4940840 | Eleek Inc.-Clark, Sattie | 1482 INEZ WAY | REDWOOD VALLEY | CA | 95470 | |
| 7217011 | Eleek, Inc. | Dave Fox, Fox Law APC, 225 W. Plaza Street, Suite 102 | Solana Beach | CA | 92075 | |
| 7689575 | ELEEN N KAMAS | Address on file | | | | |
| 5868915 | Elefante Inc | Address on file | | | | |
| 7778079 | ELEFTERIA GIOMI | C/O KATHY JOHNSON, 3019 SWEETVIIOLET DR | SHINGLE SPRINGS | CA | 95682 | |
| 7186993 | Elegant Home Staging | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7186993 | Elegant Home Staging | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR | San Diego | CA | 92101 | |
| 4971792 | Elek, Erika Ann | Address on file | | | | |
| 4953760 | Elek, Kevin | Address on file | | | | |
| 7767819 | ELELYA BAKER HECTOR | 741 BROOKSIDE WAY | FELTON | CA | 95018-9638 | |
| 4990352 | Elemen, Richard | Address on file | | | | |
| 7952740 | Elemen, Santos Joseph | 987 College Drive | San Jose | CA | 95128 | |
| 4920365 | ELEMENT FLEET MANAGEMENT US CORP | ELEMENT FINANCIAL SERVICES LLC, 940 RIDGEBROOK RD | SPARKS | MD | 21152-9390 | |
| 6075371 | Element Markets Renewable Energy LLC | 3555 Timmons Lane, Suite 900 | Houston | CA | 77027 | |
| 6075372 | Element Markets Renewable Energy LLC | 3555 Timmons Lane, Suite 900 | Houston | TX | 77027 | |
| 4920366 | ELEMENT MATERIALS TECHNOLOGY INC | 5405 E SCHAAF RD | INDEPENDENCE | OH | 44131 | |
| 6116663 | ELEMENTIS SPECIALTIES, INC. | 31763 Mountain View Road | Newberry Springs | CA | 92365 | |
| 6075374 | ELEMENTIS SPECIALTIES, INC. | SEC 33 9 3 SB BM | NEWBERRY SPRINGS | CA | 92365 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6075375 | ELEMENTS MANUFACTURING, INC. - 115 HARVEY WEST BLV | 804 Estates Dr Ste 202 | Aptos | CA | 95003 | |
| 6024695 | Elements Plus Inc. | 865 Market Street, C34 | San Francisco | CA | 94103 | |
| 6075376 | Elements Plus Inc. (Customer #: 123613) | 245 Market Street | San Francisco | CA | 94105 | |
| 6010579 | Elements Plus, Inc | 245 Market Street | San Francisco | CA | 94105 | |
| 7952741 | Elements Plus, Inc., a California corporation | c/o Arsalan Najmabadi, 865 Market Street, C34 | San Francisco | CA | 94103 | |
| 7689576 | ELEN ZANK | Address on file | | | | |
| 7933628 | ELENA B MUJICA.;. | 191 CATALINA AVENUE | PACIFICA | CA | 94044 | |
| 7176877 | Elena Barriga | Address on file | | | | |
| 7176877 | Elena Barriga | Address on file | | | | |
| 5908041 | Elena Barriga | Address on file | | | | |
| 5904363 | Elena Barriga | Address on file | | | | |
| 7327481 | Elena Cabarga | Address on file | | | | |
| 7836362 | ELENA CASTELL MUNGUIA | AGUACATE 274, PUERTO VALLARTA JAL 48380 | MEXICO | C9 | 48380 | |
| 7689577 | ELENA CASTELL MUNGUIA | Address on file | | | | |
| 7689578 | ELENA CAVA | Address on file | | | | |
| 7141145 | Elena Celedonia Rojas Mar | Address on file | | | | |
| 7141145 | Elena Celedonia Rojas Mar | Address on file | | | | |
| 7141145 | Elena Celedonia Rojas Mar | Address on file | | | | |
| 7141145 | Elena Celedonia Rojas Mar | Address on file | | | | |
| 7689579 | ELENA E CAMPBELL | Address on file | | | | |
| 7933629 | ELENA E CAMPBELL.;. | 119 NEY ST | SAN FRANCISCO | CA | 94112 | |
| 7786449 | ELENA E SKIDMORE | 2826 N RIDGE RD LOT 24 | PERRY | OH | 44081-9524 | |
| 7689580 | ELENA E SKIDMORE | Address on file | | | | |
| 7689582 | ELENA I BLANCAFLOR | Address on file | | | | |
| 7163116 | ELENA LOWERY | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163116 | ELENA LOWERY | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7689583 | ELENA M BREWER CUST | Address on file | | | | |
| 7689584 | ELENA M BREWER CUST | Address on file | | | | |
| 7689585 | ELENA M SHEEHAN & | Address on file | | | | |
| 7142416 | Elena Maria Barriga | Address on file | | | | |
| 7142416 | Elena Maria Barriga | Address on file | | | | |
| 7142416 | Elena Maria Barriga | Address on file | | | | |
| 7142416 | Elena Maria Barriga | Address on file | | | | |
| 7689586 | ELENA MENDOZA TR | Address on file | | | | |
| 7689587 | ELENA NEWNAN CUST | Address on file | | | | |
| 7689588 | ELENA NUNO | Address on file | | | | |
| 7689589 | ELENA ORTEGA | Address on file | | | | |
| 7198479 | ELENA RIGHI | Address on file | | | | |
| 7198479 | ELENA RIGHI | Address on file | | | | |
| 5905442 | Elena Ruiz | Address on file | | | | |
| 7689590 | ELENA S SEGUIR | Address on file | | | | |
| 7188125 | Elena Sims | Address on file | | | | |
| 7188125 | Elena Sims | Address on file | | | | |
| 5920565 | Elena Tonetti | Address on file | | | | |
| 5920563 | Elena Tonetti | Address on file | | | | |
| 5920564 | Elena Tonetti | Address on file | | | | |
| 5920562 | Elena Tonetti | Address on file | | | | |
| 5920561 | Elena Tonetti | Address on file | | | | |
| 7192401 | Elena Torres | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7192401 | Elena Torres | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7192401 | Elena Torres | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7192401 | Elena Torres | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7192401 | Elena Torres | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7192401 | Elena Torres | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 5905459 | Elena Torres | Address on file | | | | |
| 5908926 | Elena Torres | Address on file | | | | |
| 7778267 | ELENA VICTORIA BAILEY | 1019 CEDAR ST, PO BOX 370348 | MONTARA | CA | 94037-0348 | |
| 4970292 | Elenes, Eduardo | Address on file | | | | |
| 7188126 | Elenor Weston | Address on file | | | | |
| 7188126 | Elenor Weston | Address on file | | | | |
| 7785644 | ELENORE D PIENING | 2802 COLEMAN PLACE | FREMONT | CA | 94555-1409 | |
| 4997037 | Elent, Roman | Address on file | | | | |
| 4913153 | Elent, Roman | Address on file | | | | |
| 7175511 | Eleonora Furst | Address on file | | | | |
| 7175511 | Eleonora Furst | Address on file | | | | |
| 7175511 | Eleonora Furst | Address on file | | | | |
| 7175511 | Eleonora Furst | Address on file | | | | |
| 7175511 | Eleonora Furst | Address on file | | | | |
| 7175511 | Eleonora Furst | Address on file | | | | |
| 7769687 | ELEONORA M LAFRANCHI TR | UA JUN 19 87, ELEONORA M LAFRANCHI TRUST, 2523 ROLLINGWOOD DR | NAPA | CA | 94558-4344 | |
| 7773925 | ELEONORE A ROSENBERG TR ROSENBERG | FAMILY TRUST UA NOV 28 83, 3322 GROSBEAK CT | DAVIS | CA | 95616-7511 | |
| 7689591 | ELEONORE L GRUENEBAUM TR | Address on file | | | | |
| 4920367 | ELEOS MOBILITY SERVICE LLC | 2531 EVERGREEN DR | SAN BRUNO | CA | 94066 | |
| 6012168 | ELEQUANT INC | 48 TERRA VISTA AVE #D | SAN FRANCISCO | CA | 94112 | |
| 5803527 | ELEQUANT INC | 48 TERRA VISTA AVE., #D | SAN FRANCISCO | CA | 94115 | |
| 6075377 | Elequant, Inc. | 570 Beale Street, Suite 211 | San Francisco | CA | 94105 | |
| 6075378 | Elers, Geoffrey | Address on file | | | | |
| 7772356 | ELESE M OLSEN | 4850 CAMERON RANCH DR | CARMICHAEL | CA | 95608-8046 | |
| 7689592 | ELESE M TALONE | Address on file | | | | |
| 7470534 | Eleuterio, Martin Garma | Address on file | | | | |
| 7766474 | ELEUTHERA M FRASER | C/O ANSLEY H FRASER, 400 RUDDER RDG | SENECA | SC | 29678-2035 | |
| 4920369 | ELEVATION CHIROPRACTIC | DR MICHAEL COLPITTS DC INC, 11425 DONNER PASS RD STE 12A | TRUCKEE | CA | 96161 | |
| 7941111 | ELEVATION ENERGY GROUP, LLC | 813 SPRINGDALE ROAD | AUSTIN | TX | 78762 | |
| 6075379 | Elevation Energy Group, LLC | P.O. Box 6036, 813 Springdale Road | Austin | TX | 78762 | |
| 6130077 | ELEXICO | Address on file | | | | |
| 4964302 | Eley, Dustin B | Address on file | | | | |
| 7249506 | ELEY, KAYLA | Address on file | | | | |
| 7247623 | Eley, Rena | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7474630 | Elfand, Jonathan | Address on file | | | | |
| 4935943 | Elfeki, Mohamed | 9427 Ventri Drive | Cobb | CA | 95426 | |
| 7480094 | Elfers, Bryan | Address on file | | | | |
| 5006913 | Elfers, James | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda J Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006914 | Elfers, James | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946682 | Elfers, James | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7250715 | Elfers, James | Address on file | | | | |
| 4957631 | Elford, Douglas A | Address on file | | | | |
| 4986508 | Elford, Mike | Address on file | | | | |
| 7764437 | ELFREDA M THOMAS TR UA MAR 14 88 | THE CLARENCE AND ELFREDA THOMAS, REVOCABLE INTER VIVOS TRUST, 4846 STERN AVE | SHERMAN OAKS | CA | 91423-1924 | |
| 7689593 | ELFRIEDE DUSTMAN | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2571 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7770726 | ELFRIEDE H MARBACH TR | MARBACH 1993 TRUST UA MAR 17 93, 850 BEDFORD DR | SALINAS | CA | 93901-1208 | |
| 7689594 | ELFRIEDE MAITLAND & | Address on file | | | | |
| 7143492 | Elfriede Rose Violante | Address on file | | | | |
| 7143492 | Elfriede Rose Violante | Address on file | | | | |
| 7143492 | Elfriede Rose Violante | Address on file | | | | |
| 7143492 | Elfriede Rose Violante | Address on file | | | | |
| 4935461 | Elgazzar, Andrew | 721 Acorn Drive | Clayton | CA | 94517 | |
| 4982580 | Elgazzar, Elie | Address on file | | | | |
| 4985347 | Elgazzar, Sabet | Address on file | | | | |
| 4987935 | Elgazzar, Soliman | Address on file | | | | |
| 7481046 | Elgen Jr., Billy | Address on file | | | | |
| 7689595 | ELGIN E WASHINGTON & | Address on file | | | | |
| 4920370 | ELGRAM INC | 2740 98TH AVE | OAKLAND | CA | 94605 | |
| 5005207 | Elhadidi, Kareem | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5011988 | Elhadidi, Kareem | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005206 | Elhadidi, Kareem | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5011989 | Elhadidi, Kareem | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5005208 | Elhadidi, Kareem | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7181720 | Elhadidi, Kareem Sherif | Address on file | | | | |
| 7181720 | Elhadidi, Kareem Sherif | Address on file | | | | |
| 5005210 | Elhadidi, Vanessa | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5011990 | Elhadidi, Vanessa | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005209 | Elhadidi, Vanessa | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5011991 | Elhadidi, Vanessa | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5005211 | Elhadidi, Vanessa | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7181721 | Elhadidi, Vanessa Louise | Address on file | | | | |
| 7181721 | Elhadidi, Vanessa Louise | Address on file | | | | |
| 7689596 | ELI BARITEAU & | Address on file | | | | |
| 5903164 | Eli Barrett | Address on file | | | | |
| 5907071 | Eli Barrett | Address on file | | | | |
| 7763400 | ELI BRADARIC & | ANNA BRADARIC JT TEN, 7033 CEDAR OAKS DR | GRANITE BAY | CA | 95746-6540 | |
| 7176240 | Eli Braydon Barrett (Jessica Barrett, Parent) | Address on file | | | | |
| 7272109 | Eli Braydon Barrett (Jessica Barrett, Parent) | Address on file | | | | |
| 7180960 | Eli Braydon Barrett (Jessica Barrett, Parent) | Address on file | | | | |
| 7176240 | Eli Braydon Barrett (Jessica Barrett, Parent) | Address on file | | | | |
| 7272109 | Eli Braydon Barrett (Jessica Barrett, Parent) | Address on file | | | | |
| 7188127 | Eli Ellis (Chelsea Gwin, Parent) | Address on file | | | | |
| 7188127 | Eli Ellis (Chelsea Gwin, Parent) | Address on file | | | | |
| 7689597 | ELI i BRADARIC & | Address on file | | | | |
| 7141613 | Eli James Michael Rosa Shulte | Address on file | | | | |
| 7141613 | Eli James Michael Rosa Shulte | Address on file | | | | |
| 7141613 | Eli James Michael Rosa Shulte | Address on file | | | | |
| 7141613 | Eli James Michael Rosa Shulte | Address on file | | | | |
| 7689598 | ELI K YIM | Address on file | | | | |
| 5907804 | Eli Machmuller | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 2572 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5910585 | Eli Machmuller | Address on file | | | | |
| 5912847 | Eli Machmuller | Address on file | | | | |
| 5904088 | Eli Machmuller | Address on file | | | | |
| 5911654 | Eli Machmuller | Address on file | | | | |
| 5912297 | Eli Machmuller | Address on file | | | | |
| 7279605 | Eli Swopes (Timothy Swopes Jr., Parent) | Address on file | | | | |
| 7188128 | Eli Swopes (Timothy Swopes Jr., Parent) | Address on file | | | | |
| 7188128 | Eli Swopes (Timothy Swopes Jr., Parent) | Address on file | | | | |
| 6011165 | ELI YAGOR | Address on file | | | | |
| 7292246 | Eli Yagor, dba Sequoia Engineering & Design Associates | 575 Lennon Lane, #145 | Walnut Creek | CA | 94598 | |
| 6075383 | ELI YAGOR, SEQUOIA ENG & DESIGN ASSOCIATES | 575 LENNON LANE SUITE 145 | WALNUT CREEK | CA | 94598 | |
| 7326498 | Elia , Michael | Address on file | | | | |
| 7689599 | ELIA M ORTIZ | Address on file | | | | |
| 7689600 | ELIA P SANJUME | Address on file | | | | |
| 6144363 | ELIA RICHARD L & ELIA RINA | Address on file | | | | |
| 4993440 | Elia, Gary | Address on file | | | | |
| 7176079 | ELIA, RICHARD MICHAEL | Address on file | | | | |
| 7176079 | ELIA, RICHARD MICHAEL | Address on file | | | | |
| 7176079 | ELIA, RICHARD MICHAEL | Address on file | | | | |
| 7176079 | ELIA, RICHARD MICHAEL | Address on file | | | | |
| 7188129 | Eliab Madery | Address on file | | | | |
| 7188129 | Eliab Madery | Address on file | | | | |
| 4988866 | Eliades, Timothy | Address on file | | | | |
| 7689601 | ELIANA S ASPROGERAKAS TTEE | Address on file | | | | |
| 5868916 | Elias Martinez | Address on file | | | | |
| 7689602 | ELIAS P TOTAH & MARDELLE H TOTAH | Address on file | | | | |
| 7689603 | ELIAS PERREIRA & | Address on file | | | | |
| 6134544 | ELIAS STEVEN F TRUSTEE ETAL | Address on file | | | | |
| 4957861 | Elias, Alejo | Address on file | | | | |
| 7461984 | Elias, Claudia Jara | Address on file | | | | |
| 7461984 | Elias, Claudia Jara | Address on file | | | | |
| 7461984 | Elias, Claudia Jara | Address on file | | | | |
| 7461984 | Elias, Claudia Jara | Address on file | | | | |
| 4992034 | Elias, Devoir | Address on file | | | | |
| 4981777 | Elias, Richard | Address on file | | | | |
| 4940662 | Elias, Robert | P.O. Box 1656 | Sutter Creek | CA | 95685 | |
| 4948642 | Elias-Calles, Laura | Michaels. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300 | Temecula | CA | 92590 | |
| 4948640 | Elias-Calles, Laura | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP, David S. Casey, Jr., Angela Jae Chun, 110 Laurel St. | San Diego | CA | 92101 | |
| 4948641 | Elias-Calles, Laura | Tosdal Law Firm, Thomas Tosdal, 777 South Hwy 101, Ste. 215 | Solana Beach | CA | 92075 | |
| 7183941 | Eliazar Ruiz (Juan Ruiz, Parent) | Address on file | | | | |
| 7177193 | Eliazar Ruiz (Juan Ruiz, Parent) | Address on file | | | | |
| 7177193 | Eliazar Ruiz (Juan Ruiz, Parent) | Address on file | | | | |
| 7280692 | Eliazar Ruiz (Juan Ruiz, Parent) | Bagdasarian, Regina, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7244282 | Elick, Karrie Ellen | Address on file | | | | |
| 7234613 | Elick, Robert | Address on file | | | | |
| 4961191 | Elick, Truman | Address on file | | | | |
| 5939094 | Elicker, Mark/Sarah | Address on file | | | | |
| 7941112 | ELIDA MENA | 250 KING STREET | SAN FRANCISCO | CA | 94107 | |
| 7782227 | ELIDE M BAFFICO TR | UA 10 12 87, BAFFICO FAMILY TRUST-BYPASS TRUST, 3422 BRODERICK ST | SAN FRANCISCO | CA | 94123-1803 | |
| 7689604 | ELIDO RIGA & | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7689605 | ELIEDA O ERB | Address on file | | | | |
| 7168285 | Elieser Guerrero Gonzales | Address on file | | | | |
| 7168285 | Elieser Guerrero Gonzales | Address on file | | | | |
| 7168285 | Elieser Guerrero Gonzales | Address on file | | | | |
| 7168285 | Elieser Guerrero Gonzales | Address on file | | | | |
| 5908109 | Eliezer Lopez | Address on file | | | | |
| 5904431 | Eliezer Lopez | Address on file | | | | |
| 7142211 | Eliezer Lopez Nolasco | Address on file | | | | |
| 7142211 | Eliezer Lopez Nolasco | Address on file | | | | |
| 7142211 | Eliezer Lopez Nolasco | Address on file | | | | |
| 7142211 | Eliezer Lopez Nolasco | Address on file | | | | |
| 7328264 | Eligio A. Velasquez and Mary Lou Velasquez Trust (by and through trustees Mary Lou and Elijio Velasquez) | Address on file | | | | |
| 5920566 | Eligio Gallegosflores | Address on file | | | | |
| 5014295 | Eligio Gallegos-Flores, Maria Gallegos, Eligio Gallegos-Magallon and Hermina Gallegos Magallon | Address on file | | | | |
| 5920567 | Eligio Gallegos-Magallon | Address on file | | | | |
| 5909748 | Elijah Ahlers | Address on file | | | | |
| 5906400 | Elijah Ahlers | Address on file | | | | |
| 5911412 | Elijah Ahlers | Address on file | | | | |
| 5902389 | Elijah Ahlers | Address on file | | | | |
| 5920571 | Elijah Canales | Address on file | | | | |
| 5920570 | Elijah Canales | Address on file | | | | |
| 5920569 | Elijah Canales | Address on file | | | | |
| 5920568 | Elijah Canales | Address on file | | | | |
| 5920573 | Elijah Cohn | Address on file | | | | |
| 5920574 | Elijah Cohn | Address on file | | | | |
| 5920575 | Elijah Cohn | Address on file | | | | |
| 5920572 | Elijah Cohn | Address on file | | | | |
| 7184561 | Elijah Daniel Darrel Bledsaw | Address on file | | | | |
| 7184561 | Elijah Daniel Darrel Bledsaw | Address on file | | | | |
| 7188130 | Elijah David Kielb (Craig Brown-Kielb, Parent) | Address on file | | | | |
| 7188130 | Elijah David Kielb (Craig Brown-Kielb, Parent) | Address on file | | | | |
| 7274026 | ELIJAH DAVID KIELB (CRAIG BROWN-KIELB, PARENT) | Address on file | | | | |
| 7183916 | Elijah Deese (Sunee Keosaeng, Parent) | Address on file | | | | |
| 7296387 | Elijah Deese (Sunee Keosaeng, Parent) | Address on file | | | | |
| 7177168 | Elijah Deese (Sunee Keosaeng, Parent) | Address on file | | | | |
| 7188131 | Elijah John Rogers (Kim Rogers, Parent) | Address on file | | | | |
| 7188131 | Elijah John Rogers (Kim Rogers, Parent) | Address on file | | | | |
| 7188131 | Elijah John Rogers (Kim Rogers, Parent) | Address on file | | | | |
| 7193541 | ELIJAH M BRIGGS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193541 | ELIJAH M BRIGGS | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 5920576 | Elijah M. Westrup | Address on file | | | | |
| 5920578 | Elijah M. Westrup | Address on file | | | | |
| 5920579 | Elijah M. Westrup | Address on file | | | | |
| 5920580 | Elijah M. Westrup | Address on file | | | | |
| 5920577 | Elijah M. Westrup | Address on file | | | | |
| 5910782 | Elijah Monroe | Address on file | | | | |
| 5908536 | Elijah Monroe | Address on file | | | | |
| 5904987 | Elijah Monroe | Address on file | | | | |
| 7773039 | ELIJAH POLAK & | VIRGINIA C POLAK JT TEN, 38 FAIRLAWN DR | BERKELEY | CA | 94708-2106 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7188132 | Elijah Salez (Brandon Salez, Parent) | Address on file | | | | |
| 7188132 | Elijah Salez (Brandon Salez, Parent) | Address on file | | | | |
| 7177305 | Elijah Vang (Soa Vang, Parent) | Address on file | | | | |
| 7187432 | Elijah Vang (Soa Vang, Parent) | Address on file | | | | |
| 7187432 | Elijah Vang (Soa Vang, Parent) | Address on file | | | | |
| 4998095 | Elijah, Marshall | Address on file | | | | |
| 4914874 | Elijah, Marshall Lee | Address on file | | | | |
| 6175067 | Elijah, Tanisha | Address on file | | | | |
| 7689606 | ELIN LINNEA SWANSON TR UA APR 02 | Address on file | | | | |
| 7689607 | ELIN MURPHY CUST | Address on file | | | | |
| 7689608 | ELIN MURPHY CUST | Address on file | | | | |
| 4994984 | Elin, Jeffrey | Address on file | | | | |
| 4967364 | Elin, Julia Ann | Address on file | | | | |
| 7933630 | ELINA SHCOP.;. | 491 30TH AVE #4 | SAN FRANCISCO | CA | 94121 | |
| 6169695 | Eling, Kelley | Address on file | | | | |
| 7970227 | Elinor Anderson Tte | Address on file | | | | |
| 7689609 | ELINOR J COUTS & | Address on file | | | | |
| 7689610 | ELINOR J FOSTER | Address on file | | | | |
| 7689611 | ELINOR K YATES | Address on file | | | | |
| 7762141 | ELINOR L FRANCISCO TR UA JUN 02 | 94 THE ALBERT JASOUROWSKI, REVOCABLE LIVING TRUST, 226 LEWIS AVE | WAUCONDA | IL | 60084-1736 | |
| 7689612 | ELINOR M DEMPSEY | Address on file | | | | |
| 7689613 | ELINOR M DUGAN | Address on file | | | | |
| 7689614 | ELINOR M STOTT | Address on file | | | | |
| 7773895 | ELINOR ROOS | 1 CRANLEIGH CT | ETOBICOKE | ON | M9A 3Y2 | |
| 7689615 | ELINOR S AXELROD | Address on file | | | | |
| 7689616 | ELINORE JOYCE TON TTEE | Address on file | | | | |
| 7903033 | Elinskas, Lawrence J | Address on file | | | | |
| 7782980 | ELIO A FONTANA | 7600 MISSION ST | COLMA | CA | 94014-3106 | |
| 7689617 | ELIO BERTOLINI & JANICE BERTOLINI | Address on file | | | | |
| 7764412 | ELIO CIARDELLA & | ENES CIARDELLA JT TEN, 1634 BALBOA AVE | BURLINGAME | CA | 94010-4616 | |
| 7689618 | ELIODORO DE LA GARZA | Address on file | | | | |
| 5868918 | Eliopoulos, Tyler | Address on file | | | | |
| 4920378 | ELIOS CHARITABLE FOUNDATION | 99 SHOTWELL ST | SAN FRANCISCO | CA | 94103 | |
| 7689619 | ELIOT M LOUIE | Address on file | | | | |
| 7172324 | Eliot, Cheryl A | Address on file | | | | |
| 7172752 | Eliot, Richard G. | Address on file | | | | |
| 5920583 | Elisa Bigham | Address on file | | | | |
| 5920582 | Elisa Bigham | Address on file | | | | |
| 5920581 | Elisa Bigham | Address on file | | | | |
| 5920584 | Elisa Bigham | Address on file | | | | |
| 7199770 | ELISA COLBERT | Address on file | | | | |
| 7199770 | ELISA COLBERT | Address on file | | | | |
| 7689620 | ELISA COOK TR UA | Address on file | | | | |
| 7689621 | ELISA D ROGGE | Address on file | | | | |
| 7689622 | ELISA FRANCIS | Address on file | | | | |
| 7199550 | ELISA J JARSCHKE | Address on file | | | | |
| 7199550 | ELISA J JARSCHKE | Address on file | | | | |
| 7193499 | ELISA JO ELLEN BIGHAM | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193499 | ELISA JO ELLEN BIGHAM | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7198577 | ELISA JUAREZ | Address on file | | | | |
| 7198577 | ELISA JUAREZ | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7200045 | Elisa Juarez, granddaughter | Address on file | | | | |
| 7200045 | Elisa Juarez, granddaughter | Address on file | | | | |
| 7689623 | ELISA M LEVERTON CUST | Address on file | | | | |
| 7763402 | ELISA MARIA CABRAL PAVAO | DE MEDEIROS BRADFORD, RUA ERNESTO DO CANTO 28 1 DTO, 9500 PONTA DELGADA | SAN MIGUEL AZORES | | | |
| 7689624 | ELISA NGO | Address on file | | | | |
| 7689625 | ELISABETH A GEIER | Address on file | | | | |
| 7689626 | ELISABETH A HIPP TR | Address on file | | | | |
| 7689627 | ELISABETH A HUBER | Address on file | | | | |
| 7689628 | ELISABETH ANN YANEZ & | Address on file | | | | |
| 7689629 | ELISABETH ANNE NOLAND | Address on file | | | | |
| 4920381 | ELISABETH BALL & ASSOCIATES INC | 2812 CHLOE CT | CASTRO VALLEY | CA | 94546 | |
| 4920380 | ELISABETH BALL & ASSOCIATES INC | 2812 CHOLE COURT | CASTRO VALLEY | CA | 94546 | |
| 7194761 | Elisabeth C Clark | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194761 | Elisabeth C Clark | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194761 | Elisabeth C Clark | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194761 | Elisabeth C Clark | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194761 | Elisabeth C Clark | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194761 | Elisabeth C Clark | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7689630 | ELISABETH D PALMATIER | Address on file | | | | |
| 7689631 | ELISABETH DAVIS | Address on file | | | | |
| 7765853 | ELISABETH G BRADY TR UA AUG 29 | 90 THE ELISABETH G BRADY, SURVIVORS TRUST C/O ANNA SILVA, 849 OAK CREEK DR | VACAVILLE | CA | 95687-5260 | |
| 7689632 | ELISABETH GHIDOSSI | Address on file | | | | |
| 7194907 | Elisabeth Helene Earley | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194907 | Elisabeth Helene Earley | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194907 | Elisabeth Helene Earley | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194907 | Elisabeth Helene Earley | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194907 | Elisabeth Helene Earley | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194907 | Elisabeth Helene Earley | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7140615 | Elisabeth Horcher | Address on file | | | | |
| 7140615 | Elisabeth Horcher | Address on file | | | | |
| 7140615 | Elisabeth Horcher | Address on file | | | | |
| 7140615 | Elisabeth Horcher | Address on file | | | | |
| 5910266 | Elisabeth Horcher | Address on file | | | | |
| 5903128 | Elisabeth Horcher | Address on file | | | | |
| 5907037 | Elisabeth Horcher | Address on file | | | | |
| 7785781 | ELISABETH J RICE | 10817 HIDDEN TRAIL CT | POTOMAC | MD | 20854-1759 | |
| 7689633 | ELISABETH JENKINS | Address on file | | | | |
| 7145418 | Elisabeth Kristine Bostrom | Address on file | | | | |
| 7145418 | Elisabeth Kristine Bostrom | Address on file | | | | |
| 7195144 | Elisabeth Kristine Bostrom | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195144 | Elisabeth Kristine Bostrom | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7689634 | ELISABETH L EVANS | Address on file | | | | |
| 7689635 | ELISABETH M WINTER | Address on file | | | | |
| 7689636 | ELISABETH MARIE TYLER | Address on file | | | | |
| 7779126 | ELISABETH R COURTENAY | 4705 GATE WAY | SANTA BARBARA | CA | 93110-1387 | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2576
of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7764713 | ELISABETH REYNOLDS CORNELL | C/O ELISABETH TUROLD, 2600 3RD ST | LINCOLN | CA | 95648-2836 | |
| 7689637 | ELISABETH S HUEBNER | Address on file | | | | |
| 7205099 | Elisabeth Stewart, Individual and as Trustee of The Stewart Family Trust dated 10.15.02 | Address on file | | | | |
| 7785478 | ELISABETH T REIER & | RICHARD G REIER TR, UA 04 13 05 ELISABETH T REIER 2005 TRUST, 2034 E HAVEN DR | SANTA ROSA | CA | 95404-3218 | |
| 7195930 | Elisah Lorraine Audelo | Address on file | | | | |
| 7195930 | Elisah Lorraine Audelo | Address on file | | | | |
| 7195930 | Elisah Lorraine Audelo | Address on file | | | | |
| 7195930 | Elisah Lorraine Audelo | Address on file | | | | |
| 7195930 | Elisah Lorraine Audelo | Address on file | | | | |
| 7195930 | Elisah Lorraine Audelo | Address on file | | | | |
| 4943159 | ELISARRARAS, CHUCK | 7730 ARAGON RD | ATASCADERO | CA | 93422 | |
| 7689638 | ELISE A HUNTSMAN | Address on file | | | | |
| 7689639 | ELISE A OLMSTED | Address on file | | | | |
| 7689640 | ELISE ALEXANDER STONE | Address on file | | | | |
| 7689641 | ELISE ALLISON | Address on file | | | | |
| 7196118 | ELISE BRETT | Address on file | | | | |
| 7196118 | ELISE BRETT | Address on file | | | | |
| 7199667 | ELISE BRETT TRUST | Address on file | | | | |
| 7199667 | ELISE BRETT TRUST | Address on file | | | | |
| 7689642 | ELISE C FREESH | Address on file | | | | |
| 7689643 | ELISE FORNACI | Address on file | | | | |
| 7689644 | ELISE H KEYSTON | Address on file | | | | |
| 7768176 | ELISE HOLSTON | 75 VIRGINIA | BISHOP | CA | 93514 | |
| 7689645 | ELISE HONECKER | Address on file | | | | |
| 7689646 | ELISE IVA MURPHY | Address on file | | | | |
| 7154174 | Elise J Simpson | Address on file | | | | |
| 7154174 | Elise J Simpson | Address on file | | | | |
| 7154174 | Elise J Simpson | Address on file | | | | |
| 7154174 | Elise J Simpson | Address on file | | | | |
| 7154174 | Elise J Simpson | Address on file | | | | |
| 7154174 | Elise J Simpson | Address on file | | | | |
| 6183560 | Elise James | Address on file | | | | |
| 7689647 | ELISE M FERGUS | Address on file | | | | |
| 7689648 | ELISE M KRAUSE | Address on file | | | | |
| 7689649 | ELISE M LEDERER | Address on file | | | | |
| 7689650 | ELISE M SCHEBELUT | Address on file | | | | |
| 7689651 | ELISE M SHEBELUT | Address on file | | | | |
| 7175331 | Elise M. Aiello-Simpson | Address on file | | | | |
| 7175331 | Elise M. Aiello-Simpson | Address on file | | | | |
| 7175331 | Elise M. Aiello-Simpson | Address on file | | | | |
| 7175331 | Elise M. Aiello-Simpson | Address on file | | | | |
| 7175331 | Elise M. Aiello-Simpson | Address on file | | | | |
| 7175331 | Elise M. Aiello-Simpson | Address on file | | | | |
| 7169470 | Elise Marie Gianoglio | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169470 | Elise Marie Gianoglio | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169470 | Elise Marie Gianoglio | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169470 | Elise Marie Gianoglio | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7689652 | ELISE P LEHMAN | Address on file | | | | |
| 7764423 | ELISE STERN CIRIBASSI | 1042 MOUNTAIN GLEN WAY | CAROL STREAM | IL | 60188-4635 | |
| 4986386 | Elise, Tracy | Address on file | | | | |
| 7689653 | ELISEA TAN CUST | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7142261 | Eliseo Garcia Aguilar | Address on file | | | | |
| 7142261 | Eliseo Garcia Aguilar | Address on file | | | | |
| 7142261 | Eliseo Garcia Aguilar | Address on file | | | | |
| 7142261 | Eliseo Garcia Aguilar | Address on file | | | | |
| 4971047 | Eliseo, Louis Michael | Address on file | | | | |
| 7143687 | Eliseth E Sulbaran Pacheco | Address on file | | | | |
| 7143687 | Eliseth E Sulbaran Pacheco | Address on file | | | | |
| 7143687 | Eliseth E Sulbaran Pacheco | Address on file | | | | |
| 7143687 | Eliseth E Sulbaran Pacheco | Address on file | | | | |
| 7689654 | ELISHA DAVID LEVIN | Address on file | | | | |
| 5920588 | Elisha Sheridan | Address on file | | | | |
| 5920586 | Elisha Sheridan | Address on file | | | | |
| 5920587 | Elisha Sheridan | Address on file | | | | |
| 5920585 | Elisha Sheridan | Address on file | | | | |
| 7689655 | ELISHA W ERB | Address on file | | | | |
| 4964766 | Elisher, Peter William | Address on file | | | | |
| 7774882 | ELISKA J SKOPECEK | 6134 OCEAN VIEW DR | OAKLAND | CA | 94618-1841 | |
| 5920591 | Elissa Batchley | Address on file | | | | |
| 5920592 | Elissa Batchley | Address on file | | | | |
| 5920594 | Elissa Batchley | Address on file | | | | |
| 5920593 | Elissa Batchley | Address on file | | | | |
| 5920590 | Elissa Batchley | Address on file | | | | |
| 7689656 | ELISSA C HENDREY | Address on file | | | | |
| 5920596 | Elissa Carne | Address on file | | | | |
| 5920597 | Elissa Carne | Address on file | | | | |
| 5920598 | Elissa Carne | Address on file | | | | |
| 5920595 | Elissa Carne | Address on file | | | | |
| 7841112 | ELISSA R ELKIN | TOD MARJORIE ELKIN, SUBJECT TO STA TOD RULES, 55 W 14TH ST APT 8B | NEWYORK | NY | 10011-7411 | |
| 7941113 | ELISSA RIEDY | 450 SOUTH STREET | SAN FRANCISCO | CA | 94105 | |
| 7689658 | ELISSA S CALLMAN | Address on file | | | | |
| 7689659 | ELISSA SPIELHOLZ | Address on file | | | | |
| 4920382 | ELITE AGRICULTURE LLC | 144 WESTLAKE AVE | WATSONVILLE | CA | 95076 | |
| 4920383 | ELITE BIOMECHANICAL DESIGN | 9 GOVERNORS LN | CHICO | CA | 95926 | |
| 7187112 | Elite BioMechanical Design | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS | TX | 75219 | | |
| 5868920 | Elite Devco, LLC | Address on file | | | | |
| 6008564 | ELITE ELECTRIC | Address on file | | | | |
| 6008558 | Elite Enterprises Vegas LLC | 3095 Avenida Del Sol | ATASCADERO | CA | 93422 | |
| 5868922 | Elite Home Development | Address on file | | | | |
| 6008318 | ELITE INVESTMENTS INC | 7604 SYCAMORE DR | CITRUS HEIGHTS | CA | 95640 | |
| 4920384 | ELITE REPAIR SERVICES LLC | PO Box 294601 | PHELAN | CA | 92329 | |
| 4933326 | Elixiria | 245 Market Street | San Francisco | CA | 94105 | |
| 7689660 | ELIZA J BENTON | Address on file | | | | |
| 7762671 | ELIZA KNOX DOUGLAS BARKER | 3525 PRIMROSE AVE | GREENSBORO | NC | 27408-3192 | |
| 7766258 | ELIZA N FLANAGAN | 136 E CHESTER PIKE APT 5 | RIDLEY PARK | PA | 19078-1714 | |
| 7775125 | ELIZA PILE SPELLMAN | 40 MEMORIAL HWY APT 26C | NEW ROCHELLE | NY | 10801-8338 | |
| 7779240 | ELIZA TSE TTEE | FLORA CHUI CHUN CHAN TRUST, U/A DTD 12/10/2008, 7666 IRONWOOD DR | DUBLIN | CA | 94568-1917 | |
| 7689661 | ELIZABEH S TIMM CUST | Address on file | | | | |
| 7781973 | ELIZABETH A AGUERRE TR | UA 09 12 07, PATRICIA HELEN BROWN TRUST, 15111 PIPELINE AVE SPC 186 | CHINO HILLS | CA | 91709-2653 | |
| 7689662 | ELIZABETH A ALEMAN | Address on file | | | | |
| 7196119 | ELIZABETH A ANDERSON | Address on file | | | | |
| 7196119 | ELIZABETH A ANDERSON | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2578
of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7762658 | ELIZABETH A BARBO | 3026 LINDA VIS | ALAMEDA | CA | 94502-6828 | |
| 7689663 | ELIZABETH A BELL | Address on file | | | | |
| 7781775 | ELIZABETH A BRIDGERS | 16 WYANDOTTE DR | CHEROKEE VILLAGE | AR | 72529-4431 | |
| 7764158 | ELIZABETH A CENEDELLA | 7535 BRIDGEGATE CT | DUNWOODY | GA | 30350-4604 | |
| 7689664 | ELIZABETH A CHALAIRE | Address on file | | | | |
| 7689665 | ELIZABETH A CORSI | Address on file | | | | |
| 7689666 | ELIZABETH A DE CARLI | Address on file | | | | |
| 7785991 | ELIZABETH A DEAMICIS | 5 W ADAMS | STOCKTON | CA | 95204-5302 | |
| 7785820 | ELIZABETH A DEAMICIS | 618 E ROBINHOOD DR | STOCKTON | CA | 95207-4843 | |
| 7689667 | ELIZABETH A DIEST TR | Address on file | | | | |
| 7689668 | ELIZABETH A DOOHER | Address on file | | | | |
| 7689669 | ELIZABETH A EDWARDS | Address on file | | | | |
| 7689670 | ELIZABETH A EDWARDS & | Address on file | | | | |
| 7689671 | ELIZABETH A FALIANO & | Address on file | | | | |
| 7779028 | ELIZABETH A GILLICK | 56 EQUESTRIAN DR | BURLINGTON | NJ | 08016-3060 | |
| 7766922 | ELIZABETH A GILLICK & | J GERALD GILLICK JT TEN, 56 EQUESTRIAN DR | BURLINGTON | NJ | 08016-3060 | |
| 7689672 | ELIZABETH A GILMORE | Address on file | | | | |
| 7689673 | ELIZABETH A GUELDNER | Address on file | | | | |
| 7689674 | ELIZABETH A HABASH & | Address on file | | | | |
| 7689675 | ELIZABETH A HENNE | Address on file | | | | |
| 7767948 | ELIZABETH A HERMAN | 27896 HORSESHOE BND | SAN JUAN CAPISTRANO | CA | 92675-1523 | |
| 7689676 | ELIZABETH A HERSHEY CUST | Address on file | | | | |
| 7768380 | ELIZABETH A HUNTZINGER | 20269 S DRIFTWOOD DR | OREGON CITY | OR | 97045-7367 | |
| 7768435 | ELIZABETH A IMHOFF TR ELIZABETH A | IMHOFF TRUST UA DEC 18 90, 19428 W RIVERVIEW DR | POST FALLS | ID | 83854-6778 | |
| 7689677 | ELIZABETH A JOHANNSEN | Address on file | | | | |
| 7777592 | ELIZABETH A JOLLEY | 1276 E MELROSE LOOP | CASA GRANDE | AZ | 85122-2958 | |
| 7689679 | ELIZABETH A KARR | Address on file | | | | |
| 7933631 | ELIZABETH A KAVA.;. | 735 WEST VALLEY DR #4 | CAMPBELL | CA | 95008 | |
| 7689680 | ELIZABETH A KENDALL | Address on file | | | | |
| 7689681 | ELIZABETH A KISER | Address on file | | | | |
| 7689682 | ELIZABETH A KMON & ROBERT C | Address on file | | | | |
| 7689684 | ELIZABETH A LEACH | Address on file | | | | |
| 7769932 | ELIZABETH A LEE | 26806 NE 194TH AVE | BATTLE GROUND | WA | 98604-6950 | |
| 7770095 | ELIZABETH A LEVIN & | ROBERT W LEVIN JT TEN, 8880 SHELDON CREEK DR | ELK GROVE | CA | 95624-3290 | |
| 7689685 | ELIZABETH A LISKEY & | Address on file | | | | |
| 7780861 | ELIZABETH A LUCAS | 3013 ARCADIAN DR | CALDWELL | ID | 83605-6882 | |
| 7689686 | ELIZABETH A MCGEHEE CUST | Address on file | | | | |
| 7689687 | ELIZABETH A MCGEHEE CUST | Address on file | | | | |
| 7771565 | ELIZABETH A MITCHELL | 5457 NE SUNSET PL | BAINBRIDGE ISLAND | WA | 98110-3656 | |
| 7199336 | ELIZABETH A MOSES | Address on file | | | | |
| 7199336 | ELIZABETH A MOSES | Address on file | | | | |
| 7773220 | ELIZABETH A PUGH | 333 LONG ST | NEVADA CITY | CA | 95959-2821 | |
| 7142793 | Elizabeth A Rogers | Address on file | | | | |
| 7142793 | Elizabeth A Rogers | Address on file | | | | |
| 7142793 | Elizabeth A Rogers | Address on file | | | | |
| 7142793 | Elizabeth A Rogers | Address on file | | | | |
| 7774032 | ELIZABETH A RULIFFSON | 14711 PUMA TRL | VALLEY CENTER | CA | 92082-5236 | |
| 7689688 | ELIZABETH A SCHOEB | Address on file | | | | |
| 7689689 | ELIZABETH A SEELYE | Address on file | | | | |
| 7774561 | ELIZABETH A SEMOTINK | 2365 HELEN ST N APT 220 | SAINT PAUL | MN | 55109-2966 | |
| 7689690 | ELIZABETH A SEMOTINK | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 2579 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7689691 | ELIZABETH A SHEA | Address on file | | | | |
| 7774741 | ELIZABETH A SHURTER | 16 SCAIFE GARDENS | YORK | | YO31 8HX | |
| 7785709 | ELIZABETH A SUMRALL | 30950 TURNER RD | FORT BRAGG | CA | 95437-7708 | |
| 7689692 | ELIZABETH A TAYLOR | Address on file | | | | |
| 7200092 | ELIZABETH A THOMAS | Address on file | | | | |
| 7200092 | ELIZABETH A THOMAS | Address on file | | | | |
| 7689693 | ELIZABETH A TROUTMAN TR UA JUN 25 | Address on file | | | | |
| 7689694 | ELIZABETH A TROUTMAN TTEE | Address on file | | | | |
| 7184356 | Elizabeth A Webb | Address on file | | | | |
| 7184356 | Elizabeth A Webb | Address on file | | | | |
| 7776590 | ELIZABETH A WEBSTER | PO BOX 6222 | EUREKA | CA | 95502-6222 | |
| 7765855 | ELIZABETH A WHITE TR UA OCT 16 | 09 THE 2009 ELIZABETH ANN WHITE, TRUST, 11915 PASO ROBLES AVE | GRANADA HILLS | CA | 91344-2346 | |
| 7237390 | Elizabeth A. Chapman, Trustee of the Elizabeth A. Chapman Separate Assets Trust of 2003 dated July 17, 2003 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7195127 | Elizabeth A. Hansen | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169329 | Elizabeth A. Hansen | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195127 | Elizabeth A. Hansen | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7169329 | Elizabeth A. Hansen | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195127 | Elizabeth A. Hansen | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195127 | Elizabeth A. Hansen | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 5920601 | Elizabeth A. Rogers | Address on file | | | | |
| 5920600 | Elizabeth A. Rogers | Address on file | | | | |
| 5920602 | Elizabeth A. Rogers | Address on file | | | | |
| 5920599 | Elizabeth A. Rogers | Address on file | | | | |
| 6009938 | Elizabeth Adriaenssens | Address on file | | | | |
| 7193418 | ELIZABETH ALLEN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193418 | ELIZABETH ALLEN | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7689695 | ELIZABETH ALLMAND | Address on file | | | | |
| 7991512 | Elizabeth Alpert Trust | Address on file | | | | |
| 7176896 | Elizabeth Amber Thiele | Address on file | | | | |
| 7176896 | Elizabeth Amber Thiele | Address on file | | | | |
| 7199594 | Elizabeth and Mark Warren Family Trust | Address on file | | | | |
| 7199594 | Elizabeth and Mark Warren Family Trust | Address on file | | | | |
| 5909020 | Elizabeth Anderson | Address on file | | | | |
| 5912448 | Elizabeth Anderson | Address on file | | | | |
| 5920604 | Elizabeth Anderson | Address on file | | | | |
| 5910984 | Elizabeth Anderson | Address on file | | | | |
| 5920605 | Elizabeth Anderson | Address on file | | | | |
| 5920606 | Elizabeth Anderson | Address on file | | | | |
| 5920607 | Elizabeth Anderson | Address on file | | | | |
| 5905561 | Elizabeth Anderson | Address on file | | | | |
| 5911862 | Elizabeth Anderson | Address on file | | | | |
| 5920603 | Elizabeth Anderson | Address on file | | | | |
| 5920610 | Elizabeth Andresen | Address on file | | | | |
| 5920609 | Elizabeth Andresen | Address on file | | | | |
| 5920612 | Elizabeth Andresen | Address on file | | | | |
| 5920611 | Elizabeth Andresen | Address on file | | | | |
| 5920608 | Elizabeth Andresen | Address on file | | | | |
| 7689696 | ELIZABETH ANDREWS STAMBACH | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7780963 | ELIZABETH ANN BASEMAN | 25000 LITTLE JOHN LN | PIONEER | CA | 95666-9324 | |
| 7689697 | ELIZABETH ANN CAVAGNARO | Address on file | | | | |
| 7195380 | Elizabeth Ann Chavez | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195380 | Elizabeth Ann Chavez | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195380 | Elizabeth Ann Chavez | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195380 | Elizabeth Ann Chavez | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195380 | Elizabeth Ann Chavez | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195380 | Elizabeth Ann Chavez | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7782856 | ELIZABETH ANN CREMEN | 161 BOOTHBAY AVE | FOSTER CITY | CA | 94404-3507 | |
| 7325300 | Elizabeth Ann Diller | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7325300 | Elizabeth Ann Diller | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7325300 | Elizabeth Ann Diller | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7325300 | Elizabeth Ann Diller | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7325300 | Elizabeth Ann Diller | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7325300 | Elizabeth Ann Diller | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7765756 | ELIZABETH ANN EASTON | 2822 SANTA PAULA CT | SACRAMENTO | CA | 95821-6008 | |
| 5920615 | Elizabeth Ann Francis | Address on file | | | | |
| 5920614 | Elizabeth Ann Francis | Address on file | | | | |
| 5920616 | Elizabeth Ann Francis | Address on file | | | | |
| 5920613 | Elizabeth Ann Francis | Address on file | | | | |
| 7689698 | ELIZABETH ANN FRISCH | Address on file | | | | |
| 7689699 | ELIZABETH ANN HILL | Address on file | | | | |
| 7144444 | Elizabeth Ann Jones | Address on file | | | | |
| 7144444 | Elizabeth Ann Jones | Address on file | | | | |
| 7144444 | Elizabeth Ann Jones | Address on file | | | | |
| 7144444 | Elizabeth Ann Jones | Address on file | | | | |
| 7689700 | ELIZABETH ANN LIMOGES | Address on file | | | | |
| 7689702 | ELIZABETH ANN MELL | Address on file | | | | |
| 7153247 | Elizabeth Ann Moody | Address on file | | | | |
| 7153247 | Elizabeth Ann Moody | Address on file | | | | |
| 7153247 | Elizabeth Ann Moody | Address on file | | | | |
| 7153247 | Elizabeth Ann Moody | Address on file | | | | |
| 7153247 | Elizabeth Ann Moody | Address on file | | | | |
| 7153247 | Elizabeth Ann Moody | Address on file | | | | |
| 7188133 | Elizabeth Ann Morris | Address on file | | | | |
| 7188133 | Elizabeth Ann Morris | Address on file | | | | |
| 7786169 | ELIZABETH ANN MOTT | 14 MARIPOSA DR | SAN LUIS OBISPO | CA | 93401-7415 | |
| 7189299 | Elizabeth Ann Parr | Address on file | | | | |
| 7189299 | Elizabeth Ann Parr | Address on file | | | | |
| 7189299 | Elizabeth Ann Parr | Address on file | | | | |
| 7189299 | Elizabeth Ann Parr | Address on file | | | | |
| 7189299 | Elizabeth Ann Parr | Address on file | | | | |
| 7189299 | Elizabeth Ann Parr | Address on file | | | | |
| 7689703 | ELIZABETH ANN PATRICIA PATRICK TR | Address on file | | | | |
| 7689704 | ELIZABETH ANN PETRIE TR | Address on file | | | | |
| 7689706 | ELIZABETH ANN PETTIT BORDEN & | Address on file | | | | |
| 7689707 | ELIZABETH ANN SHELTON | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7198882 | Elizabeth Ann Smith | Address on file | | | | |
| 7198882 | Elizabeth Ann Smith | Address on file | | | | |
| 7198882 | Elizabeth Ann Smith | Address on file | | | | |
| 7198882 | Elizabeth Ann Smith | Address on file | | | | |
| 7142772 | Elizabeth Ann Thoms | Address on file | | | | |
| 7142772 | Elizabeth Ann Thoms | Address on file | | | | |
| 7142772 | Elizabeth Ann Thoms | Address on file | | | | |
| 7142772 | Elizabeth Ann Thoms | Address on file | | | | |
| 5920619 | Elizabeth Ann Thoms | Address on file | | | | |
| 5920618 | Elizabeth Ann Thoms | Address on file | | | | |
| 5920620 | Elizabeth Ann Thoms | Address on file | | | | |
| 5920617 | Elizabeth Ann Thoms | Address on file | | | | |
| 7689708 | ELIZABETH ANN TORIZZO | Address on file | | | | |
| 7689709 | ELIZABETH ANN WEBER | Address on file | | | | |
| 6014460 | ELIZABETH ANN WILKINS | 916 BYNUM RD | PITTSBORO | NC | 27312 | |
| 5803528 | ELIZABETH ANN WILKINS | WILKINS COMMUNICATIONS, 916 BYNUM RD | PITTSBORO | NC | 27312 | |
| 7689710 | ELIZABETH ANN WRIGHT | Address on file | | | | |
| 7325702 | ELIZABETH ANNE ANDERSON, CNA, individually and d/b/a CREATIVE ENDEAVORS | Address on file | | | | |
| 7325702 | ELIZABETH ANNE ANDERSON, CNA, individually and d/b/a CREATIVE ENDEAVORS | Address on file | | | | |
| 7765086 | ELIZABETH ANNE DAVIS | 1284 ADOBE LN | PACIFIC GROVE | CA | 93950-5102 | |
| 7689711 | ELIZABETH ANNE FULMER | Address on file | | | | |
| 7765854 | ELIZABETH ANNE JONES & | ROBERT L JONES TR UA JUL 29 99 ELIZABETH ANNE JONES &, ROBERT L JONES REVICABLE LIVING TRUST, 49 GRESHAM LN | ATHERTON | CA | 94027-3918 | |
| 7773472 | ELIZABETH ANNE REGELLO TR UA | JUN 22 92 THE REGELLO FAMILY, LIVING TRUST, 1224 PLUMAS ST | YUBA CITY | CA | 95991-3411 | |
| 7689712 | ELIZABETH ANNE SCOTT | Address on file | | | | |
| 7689713 | ELIZABETH ANNE SUTTON CUST | Address on file | | | | |
| 7689714 | ELIZABETH ARAUJO & | Address on file | | | | |
| 7765085 | ELIZABETH ARIEY DAVIS | 829 SAN LUIS RD | BERKELEY | CA | 94707-2031 | |
| 7778886 | ELIZABETH ASHLEY BOFFEY TOD | ARIEL DAVID BOFFEY, SUBJ TO STA TOD RULES, 517 ALAFAYA WOODS BLVD APT B | OVIEDO | FL | 32765-5576 | |
| 7689715 | ELIZABETH AUSTIN | Address on file | | | | |
| 7197954 | ELIZABETH AYALA HARRIS | Address on file | | | | |
| 7197954 | ELIZABETH AYALA HARRIS | Address on file | | | | |
| 7778346 | ELIZABETH B BEATTY | 441 S PIPING ROCK DR | WILLIAMS | AZ | 86046-9152 | |
| 7762916 | ELIZABETH B BENEDICT | 532 W HILLSDALE BLVD | SAN MATEO | CA | 94403-3805 | |
| 7689716 | ELIZABETH B FINK | Address on file | | | | |
| 7767251 | ELIZABETH B GREENGO | 3203 NE 88TH ST | SEATTLE | WA | 98115-3641 | |
| 7769180 | ELIZABETH B KENNA | 88 TUNXIS VLG | FARMINGTON | CT | 06032-1521 | |
| 7770415 | ELIZABETH B LUCAS | 174 YERBA SANTA AVE | LOS ALTOS | CA | 94022-1607 | |
| 7689717 | ELIZABETH B MC MAHON | Address on file | | | | |
| 7771408 | ELIZABETH B MEYER | 325 PALOMAR ST | FAYETTEVILLE | NC | 28314-1506 | |
| 7784941 | ELIZABETH B ROJAS | 401 METAIRIE RD #605 | METAIRIE | LA | 70005 | |
| 7784943 | ELIZABETH B ROJAS | 401 METAIRIE RD APT 605 | METAIRIE | LA | 70005-4304 | |
| 7689718 | ELIZABETH BACA | Address on file | | | | |
| 7193469 | ELIZABETH BALLANTYNE | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193469 | ELIZABETH BALLANTYNE | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7689719 | ELIZABETH BALLOU & ERIC BALLOU | Address on file | | | | |
| 7472253 | Elizabeth Bartlett as mother and guardian ad litem of family claimants | Address on file | | | | |
| 7472253 | Elizabeth Bartlett as mother and guardian ad litem of family claimants | Address on file | | | | |
| 7765752 | ELIZABETH BARTLEY TR UA FEB 01 95 | THE EARL AND ELIZABETH BARTLEY, TRUST, 140 E MCKENZIE AVE | STOCKTON | CA | 95204-3218 | |
| 7689720 | ELIZABETH BARTOK | Address on file | | | | |
| 7762785 | ELIZABETH BAUER CUST | HENRY ADAM BAUER, UNIF GIFT MIN ACT NY, PO BOX 481324 | CHARLOTTE | NC | 28269-5311 | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 2582 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7762823 | ELIZABETH BEATTY CUST | BRYCE BEATTY, CA UNIF TRANSFERS MIN ACT, 441 S PIPING ROCK DR | WILLIAMS | AZ | 86046-9152 | |
| 5902565 | Elizabeth Bianchini | Address on file | | | | |
| 5906562 | Elizabeth Bianchini | Address on file | | | | |
| 5868923 | Elizabeth Bohl | Address on file | | | | |
| 7142297 | Elizabeth Borden Magagna | Address on file | | | | |
| 7142297 | Elizabeth Borden Magagna | Address on file | | | | |
| 7142297 | Elizabeth Borden Magagna | Address on file | | | | |
| 7142297 | Elizabeth Borden Magagna | Address on file | | | | |
| 7176265 | Elizabeth Bostic | Address on file | | | | |
| 7180985 | Elizabeth Bostic | Address on file | | | | |
| 7176265 | Elizabeth Bostic | Address on file | | | | |
| 5908195 | Elizabeth Bostic | Address on file | | | | |
| 5904517 | Elizabeth Bostic | Address on file | | | | |
| 5920625 | Elizabeth Brewster | Address on file | | | | |
| 5920622 | Elizabeth Brewster | Address on file | | | | |
| 5920623 | Elizabeth Brewster | Address on file | | | | |
| 5920624 | Elizabeth Brewster | Address on file | | | | |
| 5920621 | Elizabeth Brewster | Address on file | | | | |
| 7689722 | ELIZABETH BRIDGES | Address on file | | | | |
| 7689723 | ELIZABETH BROOKS | Address on file | | | | |
| 7689724 | ELIZABETH BRYANT HAVARD & | Address on file | | | | |
| 7841133 | ELIZABETH BUMGARDNER | 4401 OAKMEDE LN | WHITEBEAR | MN | 55110-7604 | |
| 7689725 | ELIZABETH BUMGARDNER | Address on file | | | | |
| 7163270 | ELIZABETH BUNDSCHU | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163270 | ELIZABETH BUNDSCHU | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7768995 | ELIZABETH BURGES KAHN | 989 ALPINE VILLA DR | ALTADENA | CA | 91001-1402 | |
| 7689726 | ELIZABETH BURGES KAHN & | Address on file | | | | |
| 7983985 | Elizabeth Byrd Mulfinger - Roth IRA | Address on file | | | | |
| 7689727 | ELIZABETH C ALFORD | Address on file | | | | |
| 7193457 | ELIZABETH C BAILEY | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193457 | ELIZABETH C BAILEY | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7689729 | ELIZABETH C BUSHUEFF | Address on file | | | | |
| 7689730 | ELIZABETH C CRANDALL | Address on file | | | | |
| 7766440 | ELIZABETH C FRANGOULIS | 2551 VENADO CAMINO | WALNUT CREEK | CA | 94598-3436 | |
| 7689731 | ELIZABETH C GERRITSEN | Address on file | | | | |
| 7689732 | ELIZABETH C GRABOWSKI | Address on file | | | | |
| 7689733 | ELIZABETH C HALL TR UA JUL 6 99 | Address on file | | | | |
| 7783870 | ELIZABETH C HUNTER | 5482 NC 80 | BAKERSVILLE | NC | 28705-7214 | |
| 7689734 | ELIZABETH C JOHNSON | Address on file | | | | |
| 7689735 | ELIZABETH C KODIS | Address on file | | | | |
| 7786890 | ELIZABETH C MC VEY | 1522 MADDEN COURT | YUBA CITY | CA | 95993-5632 | |
| 7689736 | ELIZABETH C MERRITT | Address on file | | | | |
| 7689737 | ELIZABETH C NELSON | Address on file | | | | |
| 7689738 | ELIZABETH C NEWSTAT TR UA | Address on file | | | | |
| 7689739 | ELIZABETH C NORTON | Address on file | | | | |
| 5920627 | Elizabeth C Pinheiro Jernberg | Address on file | | | | |
| 5920628 | Elizabeth C Pinheiro Jernberg | Address on file | | | | |
| 5920630 | Elizabeth C Pinheiro Jernberg | Address on file | | | | |
| 5920629 | Elizabeth C Pinheiro Jernberg | Address on file | | | | |
| 5920626 | Elizabeth C Pinheiro Jernberg | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7933632 | ELIZABETH C PRATHER.;. | P.O. BOX 402 | AUBERRY | CA | 93602 | |
| 7689740 | ELIZABETH C SMITH | Address on file | | | | |
| 7689741 | ELIZABETH C SOLDAVINI | Address on file | | | | |
| 7689742 | ELIZABETH C WITIW & | Address on file | | | | |
| 7689743 | ELIZABETH CABRERA | Address on file | | | | |
| 7689744 | ELIZABETH CARLSON SMITH | Address on file | | | | |
| 7764058 | ELIZABETH CARTWRIGHT | 316 MID VALLEY CTR # 219 | CARMEL | CA | 93923-8516 | |
| 7162972 | ELIZABETH CAUGHEY | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7162972 | ELIZABETH CAUGHEY | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7176301 | Elizabeth Chaisson | Address on file | | | | |
| 7181021 | Elizabeth Chaisson | Address on file | | | | |
| 7176301 | Elizabeth Chaisson | Address on file | | | | |
| 5908221 | Elizabeth Chaisson | Address on file | | | | |
| 5904545 | Elizabeth Chaisson | Address on file | | | | |
| 7469079 | Elizabeth Chaisson individually and dba Magic Tours | Address on file | | | | |
| 7785171 | ELIZABETH CHENEY MELBOURNE | 5006 DERMOND RD | DREXEL HILL | PA | 19026-4513 | |
| 7141407 | Elizabeth Christiansen | Address on file | | | | |
| 7141407 | Elizabeth Christiansen | Address on file | | | | |
| 7141407 | Elizabeth Christiansen | Address on file | | | | |
| 7141407 | Elizabeth Christiansen | Address on file | | | | |
| 7689745 | ELIZABETH CHRISTIANSEN | Address on file | | | | |
| 7142325 | Elizabeth Claire Wald | Address on file | | | | |
| 7142325 | Elizabeth Claire Wald | Address on file | | | | |
| 7142325 | Elizabeth Claire Wald | Address on file | | | | |
| 7142325 | Elizabeth Claire Wald | Address on file | | | | |
| 7177332 | Elizabeth Clary | Address on file | | | | |
| 7177332 | Elizabeth Clary | Address on file | | | | |
| 7193186 | ELIZABETH COCHRAN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193186 | ELIZABETH COCHRAN | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7689746 | ELIZABETH COLLINS CUST | Address on file | | | | |
| 7165667 | Elizabeth Collodi | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165667 | Elizabeth Collodi | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7782153 | ELIZABETH CONKIE ADM | EST KENNETH L CONKIE, 1317 PENN LN | GARDNERVILLE | NV | 89410-5832 | |
| 7689747 | ELIZABETH CONTI-YEO | Address on file | | | | |
| 7157391 | Elizabeth Coutolenc as Trustee of the Coutolenc Revocable Inter Vivos Trust | Address on file | | | | |
| 7781446 | ELIZABETH CUTRONE | 15 LOCUST ST | BAYPORT | NY | 11705-1734 | |
| 5920632 | Elizabeth D Acevedo | Address on file | | | | |
| 5920633 | Elizabeth D Acevedo | Address on file | | | | |
| 5920635 | Elizabeth D Acevedo | Address on file | | | | |
| 5920634 | Elizabeth D Acevedo | Address on file | | | | |
| 5920631 | Elizabeth D Acevedo | Address on file | | | | |
| 7689748 | ELIZABETH D CARR | Address on file | | | | |
| 7689749 | ELIZABETH D SMITH | Address on file | | | | |
| 7689750 | ELIZABETH D WETHERHOLT | Address on file | | | | |
| 7689751 | ELIZABETH DAVID CUST | Address on file | | | | |
| 7142833 | Elizabeth Dawn DeSoto | Address on file | | | | |
| 7142833 | Elizabeth Dawn DeSoto | Address on file | | | | |
| 7142833 | Elizabeth Dawn DeSoto | Address on file | | | | |
| 7142833 | Elizabeth Dawn DeSoto | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5920638 | Elizabeth Dawn Desoto | Address on file | | | | |
| 5920637 | Elizabeth Dawn Desoto | Address on file | | | | |
| 5920639 | Elizabeth Dawn Desoto | Address on file | | | | |
| 5920636 | Elizabeth Dawn Desoto | Address on file | | | | |
| 7782896 | ELIZABETH DE TOMASI | 1720 CENTRO WEST ST | TIBURON | CA | 94920 | |
| 7782451 | ELIZABETH DE TOMASI | 1720 CENTRO WEST ST | TIBURON | CA | 94920-1907 | |
| 7689752 | ELIZABETH DIANE MACDONALD | Address on file | | | | |
| 7469955 | ELIZABETH DICKENSON DBA HER STANDARDS CONSULTING | Address on file | | | | |
| 7340188 | Elizabeth Dickinson DBA EHR Standards Consulting | Address on file | | | | |
| 7170749 | ELIZABETH DICKINSON DBA HER Standards Consulting | Address on file | | | | |
| 7170749 | ELIZABETH DICKINSON DBA HER Standars Consulting | Address on file | | | | |
| 5903327 | Elizabeth Dillon | Address on file | | | | |
| 7933633 | ELIZABETH DOMINGUEZ.;. | 1407 MADELINE RD. | SAN PABLO | CA | 94806 | |
| 7763598 | ELIZABETH E BROWN | 651 GREENVIEW PL | LAKE FOREST | IL | 60045-3220 | |
| 7689753 | ELIZABETH E EGAN | Address on file | | | | |
| 7766020 | ELIZABETH E EVANS | 8736 MCCARTY RANCH DR | SAN JOSE | CA | 95135-2157 | |
| 7689754 | ELIZABETH E SCHWEITZER | Address on file | | | | |
| 7689755 | ELIZABETH E TYRRELL TR UDT SEP | Address on file | | | | |
| 7780756 | ELIZABETH EHLERT | 240 S JEFFERSON AVE | LOUISVILLE | CO | 80027-2601 | |
| 7153979 | Elizabeth Eileen Parr | Address on file | | | | |
| 7153979 | Elizabeth Eileen Parr | Address on file | | | | |
| 7153979 | Elizabeth Eileen Parr | Address on file | | | | |
| 7153979 | Elizabeth Eileen Parr | Address on file | | | | |
| 7153979 | Elizabeth Eileen Parr | Address on file | | | | |
| 7153979 | Elizabeth Eileen Parr | Address on file | | | | |
| 7689756 | ELIZABETH EKLUND TARA | Address on file | | | | |
| 7762794 | ELIZABETH ELLEN BAUMGARTNER | 72 DIANE LN | LARKSPUR | CA | 94939-1516 | |
| 7781402 | ELIZABETH ELLEN TISCHBERN | 72 DIANE LN | LARKSPUR | CA | 94939-1516 | |
| 7689757 | ELIZABETH ELSENSOHN | Address on file | | | | |
| 7689758 | ELIZABETH ENNIS HEILMAN | Address on file | | | | |
| 7782948 | ELIZABETH ERVIN TR UDT JAN 15 93 | 660 SPRUCE AVE | SOUTH SAN FRANCISCO | CA | 94080-2750 | |
| 7689759 | ELIZABETH ESTHER STEWART | Address on file | | | | |
| 7689760 | ELIZABETH F BRIZENDINE TR UA AUG | Address on file | | | | |
| 7689761 | ELIZABETH F CROCIANI | Address on file | | | | |
| 7766094 | ELIZABETH F FARROW & | NICHOLAS SEBASTIAN FARROW JT TEN, 32/6 TRELAWNEY STREET | WOOLLAURA | NSW | 2025 | |
| 7689762 | ELIZABETH F GALLAGHER | Address on file | | | | |
| 7689763 | ELIZABETH F RAMIREZ | Address on file | | | | |
| 7689764 | ELIZABETH F YURTH | Address on file | | | | |
| 7176370 | Elizabeth Farnsworth | Address on file | | | | |
| 7181090 | Elizabeth Farnsworth | Address on file | | | | |
| 7176370 | Elizabeth Farnsworth | Address on file | | | | |
| 7471977 | Elizabeth Fay Crociani Trust, Elizabeth Fay Crociani | Address on file | | | | |
| 7470542 | Elizabeth Fiedler and Richard Hawrylo | Address on file | | | | |
| 5903350 | Elizabeth Finzell | Address on file | | | | |
| 5907233 | Elizabeth Finzell | Address on file | | | | |
| 7689765 | ELIZABETH FISHER THOMASON | Address on file | | | | |
| 7689766 | ELIZABETH FLOOD MACK | Address on file | | | | |
| 7766439 | ELIZABETH FRANGOULIS | 2551 VENADO CAMINO | WALNUT CREEK | CA | 94598-3436 | |
| 7766479 | ELIZABETH FRASSE | 9031 VILLAGE VIEW DR | SAN JOSE | CA | 95135-2174 | |
| 7841145 | ELIZABETH G IORIO | 148 AVENIDA BARCELONA | SANCLEMENTE | CA | 92672-4244 | |
| 7770811 | ELIZABETH G MARQUESS | 9295 EL CAMINITO | GILROY | CA | 95020-7453 | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 2585 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7689768 | ELIZABETH G PIETRINI | Address on file | | | | |
| 7689769 | ELIZABETH G ROSS | Address on file | | | | |
| 7689770 | ELIZABETH G VAN WINKLE | Address on file | | | | |
| 7689771 | ELIZABETH GAIL JONES | Address on file | | | | |
| 5920643 | Elizabeth Gallagher | Address on file | | | | |
| 5920642 | Elizabeth Gallagher | Address on file | | | | |
| 5920641 | Elizabeth Gallagher | Address on file | | | | |
| 5920640 | Elizabeth Gallagher | Address on file | | | | |
| 7172530 | Elizabeth Gallagher individually/trustee of The Elizabeth Gallagher Living Trust | Address on file | | | | |
| 7689772 | ELIZABETH GASPAR & | Address on file | | | | |
| 7689773 | ELIZABETH GEARAN | Address on file | | | | |
| 7689775 | ELIZABETH GIANELLA CUST | Address on file | | | | |
| 7786052 | ELIZABETH GOGGINS | 7850 ST ANNE CT | WAUWATOSA | WI | 53213-3452 | |
| 7689776 | ELIZABETH GOGGINS | Address on file | | | | |
| 5920647 | Elizabeth Gorman | Address on file | | | | |
| 5920646 | Elizabeth Gorman | Address on file | | | | |
| 5920645 | Elizabeth Gorman | Address on file | | | | |
| 5920644 | Elizabeth Gorman | Address on file | | | | |
| 7689778 | ELIZABETH GRACEFFO | Address on file | | | | |
| 5920651 | Elizabeth Gregg | Address on file | | | | |
| 5920650 | Elizabeth Gregg | Address on file | | | | |
| 5920649 | Elizabeth Gregg | Address on file | | | | |
| 5920648 | Elizabeth Gregg | Address on file | | | | |
| 7464044 | Elizabeth Greywolf, dba Green House Ministries | Address on file | | | | |
| 5903646 | Elizabeth Gustafson | Address on file | | | | |
| 5907457 | Elizabeth Gustafson | Address on file | | | | |
| 7762245 | ELIZABETH H AMMERMAN | 540 E PROSPECT AVE | STATE COLLEGE | PA | 16801-5762 | |
| 7689779 | ELIZABETH H BUSICK | Address on file | | | | |
| 7765856 | ELIZABETH H KING & KENNETH G KING | TR UDT OCT 16 98, ELIZABETH H KING TRUST, 1478 RIVERPLACE BLVD APT 1206 | JACKSONVILLE | FL | 32207-1841 | |
| 7774039 | ELIZABETH H RUPP TR | ELIZABETH H RUPP REVOCABLE TRUST, UA JUL 13 94, 5000 HOPYARD RD STE 225 | PLEASANTON | CA | 94588-3352 | |
| 7689780 | ELIZABETH H SLIMMON | Address on file | | | | |
| 7689781 | ELIZABETH H THOMPSON | Address on file | | | | |
| 7689782 | ELIZABETH H WILLIAMS | Address on file | | | | |
| 7783809 | ELIZABETH H WOLFE | 25361 ADRIANA | MISSION VIEJO | CA | 92691-3811 | |
| 7782618 | ELIZABETH H WOLFE | 25361 ADRIANA ST | MISSION VIEJO | CA | 92691-3811 | |
| 7325972 | Elizabeth H. Clark | Liza Clark, Helen Sedwick, PO Box 1807 | Glen Ellen | CA | 95442 | |
| 7782214 | ELIZABETH HACALA EX | EST OF EDWARD S SHAHIN, 21 FITCHDALE AVE | BEDFORD | MA | 01730-1605 | |
| 5907918 | Elizabeth Hardesty | Address on file | | | | |
| 5912339 | Elizabeth Hardesty | Address on file | | | | |
| 5910654 | Elizabeth Hardesty | Address on file | | | | |
| 5904214 | Elizabeth Hardesty | Address on file | | | | |
| 5911699 | Elizabeth Hardesty | Address on file | | | | |
| 7689783 | ELIZABETH HARRIS | Address on file | | | | |
| 7689784 | ELIZABETH HARRISON | Address on file | | | | |
| 7689785 | ELIZABETH HATZEL DAVISSON | Address on file | | | | |
| 7689786 | ELIZABETH HELEN OWYANG | Address on file | | | | |
| 5920654 | Elizabeth Hemphill | Address on file | | | | |
| 5920653 | Elizabeth Hemphill | Address on file | | | | |
| 5920655 | Elizabeth Hemphill | Address on file | | | | |
| 5920652 | Elizabeth Hemphill | Address on file | | | | |
| 7784036 | ELIZABETH HENEWEER TR | UA 04 08 92, PATRICIA J KINMAN TRUST, 815 RIDGEPOINTE CT | SAN RAMON | CA | 94582-5640 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7689787 | ELIZABETH HOBBS NORDEEN | Address on file | | | | |
| 7869888 | Elizabeth Holiday Ames Fam LVTst UA 5 31 02 | Address on file | | | | |
| 7780857 | ELIZABETH HOLMES ADM | EST ROBERT PICASO, 729 NORD AVE APT 406 | CHICO | CA | 95926-4636 | |
| 7768182 | ELIZABETH HOLTGREVE CUST | ERIN MICHELLE HOLTGREVE, CA UNIF TRANSFERS MIN ACT, PO BOX 549 | AFTON | WY | 83110-0549 | |
| 7175144 | Elizabeth Hooker Dunn | Address on file | | | | |
| 7175144 | Elizabeth Hooker Dunn | Address on file | | | | |
| 7175144 | Elizabeth Hooker Dunn | Address on file | | | | |
| 7175144 | Elizabeth Hooker Dunn | Address on file | | | | |
| 7175144 | Elizabeth Hooker Dunn | Address on file | | | | |
| 7175144 | Elizabeth Hooker Dunn | Address on file | | | | |
| 7689788 | ELIZABETH HOPE COPAS & | Address on file | | | | |
| 5903986 | Elizabeth Houser | Address on file | | | | |
| 7689789 | ELIZABETH I JANECKE | Address on file | | | | |
| 7689790 | ELIZABETH IRENE WOLFRAM & | Address on file | | | | |
| 7689791 | ELIZABETH IVANA STEMBERGA CUST | Address on file | | | | |
| 7689792 | ELIZABETH IVANA STEMBERGA CUST | Address on file | | | | |
| 7689793 | ELIZABETH J BANDT | Address on file | | | | |
| 7689794 | ELIZABETH J BARBER | Address on file | | | | |
| 7785081 | ELIZABETH J BRANAGAN | 18 WARD ST | HINGHAM | MA | 02043-4804 | |
| 7785001 | ELIZABETH J BRANAGAN | 59 ELM ST | HINGHAM | MA | 02043-2432 | |
| 7689795 | ELIZABETH J COLTON | Address on file | | | | |
| 7689796 | ELIZABETH J DE MELENDEZ | Address on file | | | | |
| 7765898 | ELIZABETH J ELRICK TR UA MAR 09 | 82 THE ELRICK 1982 TRUST, 16313 EARHART AVE | OREGON CITY | OR | 97045-8248 | |
| 7907169 | Elizabeth J Hagen IRA, Raymond James & Assoc Inc Custodian | Amy K Hagen, POA, 510 N Taylorville Blvd | Taylorville | IL | 62568 | |
| 7907169 | Elizabeth J Hagen IRA, Raymond James & Assoc Inc Custodian | Elizabeth J Hagen, 1464 W Pershing Rd | Decatur | IL | 62526 | |
| 7765405 | ELIZABETH J ISRAEL CUST | ANTHONY J DISANTO, IL UNIF TRANSFERS MIN ACT, 1281 CHESTNUT XING | LEMONT | IL | 60439-7349 | |
| 7765406 | ELIZABETH J ISRAEL CUST | DAVID MICHAEL DI SANTO, IL UNIF TRANSFERS MIN ACT, 1281 CHESTNUT XING | LEMONT | IL | 60439-7349 | |
| 7765407 | ELIZABETH J ISRAEL CUST | LISA L DI SANTO, IL UNIF TRANSFERS MIN ACT, 1281 CHESTNUT XING | LEMONT | IL | 60439-7349 | |
| 7765408 | ELIZABETH J ISRAEL CUST | STEPHEN DOMINIC DI SANTO, IL UNIF TRANSFERS MIN ACT, 1281 CHESTNUT XING | LEMONT | IL | 60439-7349 | |
| 7689797 | ELIZABETH J JOHNSON | Address on file | | | | |
| 7689798 | ELIZABETH J KRAUSE | Address on file | | | | |
| 7689799 | ELIZABETH J MADIGAN CUST | Address on file | | | | |
| 7689800 | ELIZABETH J MANOOSHIAN | Address on file | | | | |
| 7689801 | ELIZABETH J MEADOWS | Address on file | | | | |
| 7689802 | ELIZABETH J MILLS | Address on file | | | | |
| 7689803 | ELIZABETH J PAZDRA | Address on file | | | | |
| 7689810 | ELIZABETH J REILLY | Address on file | | | | |
| 7689811 | ELIZABETH J RYBERG | Address on file | | | | |
| 7689812 | ELIZABETH J SARNOFF | Address on file | | | | |
| 7689813 | ELIZABETH J SHELTON & | Address on file | | | | |
| 7689814 | ELIZABETH J SMILEY CUST | Address on file | | | | |
| 7689815 | ELIZABETH J SMILEY CUST | Address on file | | | | |
| 7689816 | ELIZABETH J SMILEY CUST | Address on file | | | | |
| 7776250 | ELIZABETH J VENTER TR | ELIZABETH J VENTER 1989 REVOCABLE, LIVING TRUST UA NOV 3 89 C/O KEITH VENTER, 3108 CAMINITO RICARDO | ENCINITAS | CA | 92024-7004 | |
| 7689817 | ELIZABETH J WINFREY | Address on file | | | | |
| 5920657 | Elizabeth J. Bartok-Klein | Address on file | | | | |
| 5920660 | Elizabeth J. Bartok-Klein | Address on file | | | | |
| 5920658 | Elizabeth J. Bartok-Klein | Address on file | | | | |
| 5920656 | Elizabeth J. Bartok-Klein | Address on file | | | | |
| 7689818 | ELIZABETH JACONETTE & | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 2587 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7195972 | ELIZABETH JANE BOWERS | Address on file | | | | |
| 7195972 | ELIZABETH JANE BOWERS | Address on file | | | | |
| 7689819 | ELIZABETH JANE BRADPIECE | Address on file | | | | |
| 7782833 | ELIZABETH JANE CLOT TR | ELIZABETH JANE CLOT 1995 TRUST, UA JUN 5 95, 1451 WHARTON WAY APT B | CONCORD | CA | 94521-2992 | |
| 7197771 | ELIZABETH JANE DAVIS | Address on file | | | | |
| 7197771 | ELIZABETH JANE DAVIS | Address on file | | | | |
| 7783200 | ELIZABETH JANE KERLEY TR | ELIZABETH JANE KERLEY, 1990 TRUST UA JUN 25 90, 3064 ROSSMOOR PKWY APT 8 | WALNUT CREEK | CA | 94595-3322 | |
| 7689820 | ELIZABETH JANE MCCOSH-LILIE | Address on file | | | | |
| 7192972 | Elizabeth Jane Snow | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7192972 | Elizabeth Jane Snow | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7192972 | Elizabeth Jane Snow | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7192972 | Elizabeth Jane Snow | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7192972 | Elizabeth Jane Snow | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7192972 | Elizabeth Jane Snow | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7689821 | ELIZABETH JANE THURSTON | Address on file | | | | |
| 7689822 | ELIZABETH JEAN CORONA | Address on file | | | | |
| 7689823 | ELIZABETH JEAN GOORGIAN | Address on file | | | | |
| 7199214 | Elizabeth Jean Kassa | Address on file | | | | |
| 7199214 | Elizabeth Jean Kassa | Address on file | | | | |
| 7199214 | Elizabeth Jean Kassa | Address on file | | | | |
| 7199214 | Elizabeth Jean Kassa | Address on file | | | | |
| 7836412 | ELIZABETH JILL WYATT | 15 BELMONT RD, ABERGAVENNY MONMOUTHSHIRE NP75HN | UNITEDKINGDOM | L0 | NP75HN | |
| 7689824 | ELIZABETH JILL WYATT | Address on file | | | | |
| 7776559 | ELIZABETH JULIA WATTS & | EDWARD MARTINEZ JT TEN, 2030 SANTA CLARA ST | RICHMOND | CA | 94804-5236 | |
| 7689825 | ELIZABETH JULIA WATTS & | Address on file | | | | |
| 7763373 | ELIZABETH K BOWN | 6124 BRUSCA PL | RIVERSIDE | CA | 92506-2153 | |
| 7689826 | ELIZABETH K ELLIS | Address on file | | | | |
| 7781670 | ELIZABETH K HIRONAKA TR | UA 08 30 90, OLGA CORBIN NUNN REV TRUST, 3310 1ST AVE UNIT 3D | SAN DIEGO | CA | 92103-5659 | |
| 7781059 | ELIZABETH K NICOSIA & | ANTHONY L NICOSIA JT TEN TOD, JOHN N STOOPS SUBJECT TO STA TOD RULES, 12605 RAINTREE PATH | HUNTLEY | IL | 60142-6366 | |
| 7689827 | ELIZABETH K REED | Address on file | | | | |
| 7777828 | ELIZABETH K WYRICK TTEE | THE LEON WYRICK TR, UA DTD NOV APR 20 1995, 60 DEERHAVEN PL | PLEASANT HILL | CA | 94523-1006 | |
| 7140640 | Elizabeth Kammuller | Address on file | | | | |
| 7140640 | Elizabeth Kammuller | Address on file | | | | |
| 7140640 | Elizabeth Kammuller | Address on file | | | | |
| 7140640 | Elizabeth Kammuller | Address on file | | | | |
| 5905112 | Elizabeth Kammuller | Address on file | | | | |
| 5908657 | Elizabeth Kammuller | Address on file | | | | |
| 7689828 | ELIZABETH KATHERINE PEDERSON | Address on file | | | | |
| 7141752 | Elizabeth Kathleen McQueeney | Address on file | | | | |
| 7141752 | Elizabeth Kathleen McQueeney | Address on file | | | | |
| 7141752 | Elizabeth Kathleen McQueeney | Address on file | | | | |
| 7141752 | Elizabeth Kathleen McQueeney | Address on file | | | | |
| 5920665 | Elizabeth Keen | Address on file | | | | |
| 5920663 | Elizabeth Keen | Address on file | | | | |
| 5920661 | Elizabeth Keen | Address on file | | | | |
| 5920664 | Elizabeth Keen | Address on file | | | | |
| 5920662 | Elizabeth Keen | Address on file | | | | |
| 7689829 | ELIZABETH KEEN | Address on file | | | | |
| 7689830 | ELIZABETH KING TTEE | Address on file | | | | |
| 7769327 | ELIZABETH KIRIFIDES | 31 TRAILWOOD DR | HOLLAND | PA | 18966-2198 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7689831 | ELIZABETH KISSEL REEDER | Address on file | | | | |
| 7142549 | Elizabeth Krenwinkel Szulczewski | Address on file | | | | |
| 7142549 | Elizabeth Krenwinkel Szulczewski | Address on file | | | | |
| 7142549 | Elizabeth Krenwinkel Szulczewski | Address on file | | | | |
| 7142549 | Elizabeth Krenwinkel Szulczewski | Address on file | | | | |
| 7769648 | ELIZABETH KWASNY | 1012 ELMGROVE CT | KELLER | TX | 76248-5473 | |
| 7689832 | ELIZABETH L AMES & | Address on file | | | | |
| 7762385 | ELIZABETH L ARIEY & | AGNES R ARIEY JT TEN, 829 SAN LUIS RD | BERKELEY | CA | 94707-2031 | |
| 7689833 | ELIZABETH L BALL | Address on file | | | | |
| 7689834 | ELIZABETH L DANE EX | Address on file | | | | |
| 7689835 | ELIZABETH L FUHRMAN | Address on file | | | | |
| 7689836 | ELIZABETH L HALL TR | Address on file | | | | |
| 7689837 | ELIZABETH L MALM | Address on file | | | | |
| 7689838 | ELIZABETH L MARION | Address on file | | | | |
| 7689839 | ELIZABETH L MARION & | Address on file | | | | |
| 7780702 | ELIZABETH L MARQUARDT TR | UA 08 26 96 ELDEN G MARQUARDT, & ELIZABETH L MARQUARDT 1996 REVOCABLE TRUST, 6694 E KINGS CANYON RD UNIT 258 | FRESNO | CA | 93727-3693 | |
| 7689840 | ELIZABETH L MARQUARDT TR | Address on file | | | | |
| 7771003 | ELIZABETH L MAYFIELD | 5351 MILITARY TRL | PARKER | CO | 80134-5171 | |
| 7773041 | ELIZABETH L POLETTI | 1530 DEER MEADOW DR | HELENA | MT | 59601-9636 | |
| 7689841 | ELIZABETH L POLETTI & | Address on file | | | | |
| 7689842 | ELIZABETH L PRETZER | Address on file | | | | |
| 7689843 | ELIZABETH L ROUNTREE | Address on file | | | | |
| 7689844 | ELIZABETH L VAN SANTEN | Address on file | | | | |
| 7689845 | ELIZABETH LAPACHET CUST | Address on file | | | | |
| 7689846 | ELIZABETH LAUCHSTEDT | Address on file | | | | |
| 7198792 | Elizabeth Laura Evans | Address on file | | | | |
| 7198792 | Elizabeth Laura Evans | Address on file | | | | |
| 7198792 | Elizabeth Laura Evans | Address on file | | | | |
| 7198792 | Elizabeth Laura Evans | Address on file | | | | |
| 6013463 | ELIZABETH LEE | Address on file | | | | |
| 7836379 | ELIZABETH LEE CHUY | 56 TALAYAN ST, TALAYAN VILLAGE, QUEZON CITY | QUEZON CITY | F8 | | |
| 7689847 | ELIZABETH LEE CHUY | Address on file | | | | |
| 7780735 | ELIZABETH LEE FISHER | 8015 N AUTUMN SAGE ST | PRESCOTT VALLEY | AZ | 86315-9080 | |
| 7689848 | ELIZABETH LEE OLDHAM & | Address on file | | | | |
| 7689849 | ELIZABETH LEWIS CUST | Address on file | | | | |
| 7689850 | ELIZABETH LIU | Address on file | | | | |
| 7154077 | Elizabeth Lloyd | Address on file | | | | |
| 7154077 | Elizabeth Lloyd | Address on file | | | | |
| 7154077 | Elizabeth Lloyd | Address on file | | | | |
| 7154077 | Elizabeth Lloyd | Address on file | | | | |
| 7154077 | Elizabeth Lloyd | Address on file | | | | |
| 7154077 | Elizabeth Lloyd | Address on file | | | | |
| 7474683 | Elizabeth Lois Shanks, Sara Carroll trustee of the Elizabeth Shanks Family Trust dated July 11, 2001 | Address on file | | | | |
| 5920670 | Elizabeth Long | Address on file | | | | |
| 5920668 | Elizabeth Long | Address on file | | | | |
| 5920666 | Elizabeth Long | Address on file | | | | |
| 5920669 | Elizabeth Long | Address on file | | | | |
| 5920667 | Elizabeth Long | Address on file | | | | |
| 7689851 | ELIZABETH LUKES | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7689852 | ELIZABETH M ASHLEY | Address on file | | | | |
| 7762528 | ELIZABETH M BAER | 1845 LAS FLORES DR | GLENDALE | CA | 91207-1213 | |
| 7762530 | ELIZABETH M BAER & WILLIAM C BAER | TR UA FEB 01 89 BAER FAMILY TRUST, THE SEPARATE PROPERTY ACCOUNT OF ELIZABETH M BAER, 1845 LAS FLORES DR | GLENDALE | CA | 91207-1213 | |
| 7689853 | ELIZABETH M BALAQUI | Address on file | | | | |
| 7689854 | ELIZABETH M BURGESS | Address on file | | | | |
| 7764593 | ELIZABETH M COLLINS & | DAVID G COLLINS JT TEN, 274 W MONTECITO AVE APT E | SIERRA MADRE | CA | 91024-1838 | |
| 7689855 | ELIZABETH M DELONG TR UA JUN 8 00 | Address on file | | | | |
| 7689856 | ELIZABETH M DICK | Address on file | | | | |
| 7689857 | ELIZABETH M DORMAN | Address on file | | | | |
| 7689858 | ELIZABETH M GELFUSO | Address on file | | | | |
| 7784483 | ELIZABETH M HARRINGTON | PO BOX 4182 | CARMEL | CA | 93921 | |
| 7689859 | ELIZABETH M HARRINGTON | Address on file | | | | |
| 7689861 | ELIZABETH M KEILEY ROARK TR UA | Address on file | | | | |
| 7689862 | ELIZABETH M KUNZ | Address on file | | | | |
| 7786423 | ELIZABETH M LITERATI TOD | MARCIA SUSAN ERRETT, SUBJECT TO STA TOD RULES, PO BOX 1955 | WRIGHTWOOD | CA | 92397-1955 | |
| 7689863 | ELIZABETH M MACEDO | Address on file | | | | |
| 7190666 | Elizabeth M McCall Special Needs Trust | Address on file | | | | |
| 7190666 | Elizabeth M McCall Special Needs Trust | Address on file | | | | |
| 7780729 | ELIZABETH M MCHUGH | 7140 STARKVIEW PL | LOOMIS | CA | 95650-9449 | |
| 7689864 | ELIZABETH M MEIKLE & | Address on file | | | | |
| 7689865 | ELIZABETH M MUTH | Address on file | | | | |
| 7933634 | ELIZABETH M PALTER.;. | 125 WYANDOTTE AVE | DALY CITY | CA | 94014 | |
| 7689866 | ELIZABETH M SCHMIDT | Address on file | | | | |
| 7689867 | ELIZABETH M SCHULTZ & | Address on file | | | | |
| 7689868 | ELIZABETH M STACK | Address on file | | | | |
| 7689869 | ELIZABETH M THORNTON | Address on file | | | | |
| 7689870 | ELIZABETH M THORNTON JR | Address on file | | | | |
| 7776896 | ELIZABETH M WILSON | 21 SPRINGFIELD DR | SAN FRANCISCO | CA | 94132-1454 | |
| 5920671 | Elizabeth M. Jacques | Address on file | | | | |
| 5920673 | Elizabeth M. Jacques | Address on file | | | | |
| 5920674 | Elizabeth M. Jacques | Address on file | | | | |
| 5958986 | Elizabeth M. Jacques | Address on file | | | | |
| 5920675 | Elizabeth M. Jacques | Address on file | | | | |
| 5920672 | Elizabeth M. Jacques | Address on file | | | | |
| 7689871 | ELIZABETH MACK & | Address on file | | | | |
| 7689872 | ELIZABETH MAE SCHAAFSMA | Address on file | | | | |
| 7770714 | ELIZABETH MAR | 18547 REGINA AVE | TORRANCE | CA | 90504-4615 | |
| 7689874 | ELIZABETH MARIE BIANCAMANO | Address on file | | | | |
| 7765857 | ELIZABETH MARIE DIXON TR UA | AUG 11 06, THE ELIZABETH MARIE DIXON LIVING TRUST, 4420 FISHERING DR | BAKERSFIELD | CA | 93309-3212 | |
| 7153501 | Elizabeth Marie Geske | Address on file | | | | |
| 7153501 | Elizabeth Marie Geske | Address on file | | | | |
| 7153501 | Elizabeth Marie Geske | Address on file | | | | |
| 7153501 | Elizabeth Marie Geske | Address on file | | | | |
| 7153501 | Elizabeth Marie Geske | Address on file | | | | |
| 7153501 | Elizabeth Marie Geske | Address on file | | | | |
| 7689875 | ELIZABETH MARIE HUFFORD & | Address on file | | | | |
| 7154138 | Elizabeth Marie Marc | Address on file | | | | |
| 7154138 | Elizabeth Marie Marc | Address on file | | | | |
| 7154138 | Elizabeth Marie Marc | Address on file | | | | |
| 7154138 | Elizabeth Marie Marc | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7154138 | Elizabeth Marie Marc | Address on file | | | | |
| 7154138 | Elizabeth Marie Marc | Address on file | | | | |
| 7689876 | ELIZABETH MAROTA CUST | Address on file | | | | |
| 7770810 | ELIZABETH MARQUESS | 9295 EL CAMINITO | GILROY | CA | 95020-7453 | |
| 7689877 | ELIZABETH MARSTON WALLACE | Address on file | | | | |
| 7689878 | ELIZABETH MARTIN | Address on file | | | | |
| 7771002 | ELIZABETH MAYFIELD | 5351 MILITARY TRL | PARKER | CO | 80134-5171 | |
| 7779017 | ELIZABETH MAYFIELD-SCERRA TTEE | ROSALIE T MAYFIELD INTERVIVOS TRUST, DTD 04/13/1998, 1709 STEINHART AVE | REDONDO BEACH | CA | 90278-2749 | |
| 7689879 | ELIZABETH MC KONE MADRUGA | Address on file | | | | |
| 7153660 | Elizabeth McColl Webster | Address on file | | | | |
| 7153660 | Elizabeth McColl Webster | Address on file | | | | |
| 7153660 | Elizabeth McColl Webster | Address on file | | | | |
| 7153660 | Elizabeth McColl Webster | Address on file | | | | |
| 7153660 | Elizabeth McColl Webster | Address on file | | | | |
| 7153660 | Elizabeth McColl Webster | Address on file | | | | |
| 7780049 | ELIZABETH MCHUGH & | KATHRYN HARKER TR, UA 07 08 1991 HARKER 1991 LIVING TRUST, 1433 FALCON POINTE LN | ROSEVILLE | CA | 95661-4009 | |
| 7689880 | ELIZABETH MCINTYRE | Address on file | | | | |
| 7771324 | ELIZABETH MELIUS TOD | BARRY SHAW, SUBJECT TO STA TOD RULES, 637 CRAWFORD DR | BILLINGS | MT | 59102-2551 | |
| 7689881 | ELIZABETH MELONEY | Address on file | | | | |
| 7933635 | ELIZABETH MELTON.;. | 483 DIAMOND OAKS RD | ROSEVILLE | CA | 95678 | |
| 7771416 | ELIZABETH MEZA | 650 DARTMOUTH ST | SAN FRANCISCO | CA | 94134-1808 | |
| 7198633 | Elizabeth Michele Wing | Address on file | | | | |
| 7198633 | Elizabeth Michele Wing | Address on file | | | | |
| 7198633 | Elizabeth Michele Wing | Address on file | | | | |
| 7198633 | Elizabeth Michele Wing | Address on file | | | | |
| 7198633 | Elizabeth Michele Wing | Address on file | | | | |
| 7198633 | Elizabeth Michele Wing | Address on file | | | | |
| 7771497 | ELIZABETH MILLER | 1521 S STANLEY AVE | LOS ANGELES | CA | 90019-3849 | |
| 7689882 | ELIZABETH MILLER LAWSON & | Address on file | | | | |
| 5908030 | Elizabeth Murner | Address on file | | | | |
| 5904352 | Elizabeth Murner | Address on file | | | | |
| 7941114 | ELIZABETH MURPHY | 6120 STONERIDGE MALL ROAD SUITE 105 | PLEASANTON | CA | 94588 | |
| 7689884 | ELIZABETH N TAN GONG CUST | Address on file | | | | |
| 7689885 | ELIZABETH N TAN GONG CUST | Address on file | | | | |
| 7175418 | Elizabeth N. Massie | Address on file | | | | |
| 7175418 | Elizabeth N. Massie | Address on file | | | | |
| 7175418 | Elizabeth N. Massie | Address on file | | | | |
| 7175418 | Elizabeth N. Massie | Address on file | | | | |
| 7175418 | Elizabeth N. Massie | Address on file | | | | |
| 7175418 | Elizabeth N. Massie | Address on file | | | | |
| 6082623 | Elizabeth Nettles et al | 7565 Peppertree Road | Dublin | CA | 92056 | |
| 7689886 | ELIZABETH O CONNOR GERSON | Address on file | | | | |
| 7772256 | ELIZABETH OAKES | 29 WESLEY ST | MONMOUTH BEACH | NJ | 07750-1040 | |
| 7689887 | ELIZABETH OCONNELL | Address on file | | | | |
| 7689888 | ELIZABETH OLSEN | Address on file | | | | |
| 5920679 | Elizabeth Oropeza | Address on file | | | | |
| 5920678 | Elizabeth Oropeza | Address on file | | | | |
| 5920677 | Elizabeth Oropeza | Address on file | | | | |
| 5920676 | Elizabeth Oropeza | Address on file | | | | |
| 7785633 | ELIZABETH OSULLIVAN | 308 CAVANAUGH ST | SAN MATEO | CA | 94401 | |
| 7785351 | ELIZABETH OSULLIVAN | 308 CAVANAUGH ST | SAN MATEO | CA | 94401-1213 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7689891 | ELIZABETH P BOLAND | Address on file | | | | |
| 7689889 | ELIZABETH P BOLAND | Address on file | | | | |
| 7689892 | ELIZABETH P WILLARD | Address on file | | | | |
| 7689893 | ELIZABETH PADGETT | Address on file | | | | |
| 7689894 | ELIZABETH PATRICIA HUNT | Address on file | | | | |
| 7326414 | Elizabeth Paynter | 1262 Larkin Drive | Sonoma | CA | 95476 | |
| 7181344 | Elizabeth Pena | Address on file | | | | |
| 7176626 | Elizabeth Pena | Address on file | | | | |
| 7176626 | Elizabeth Pena | Address on file | | | | |
| 5908271 | Elizabeth Pena | Address on file | | | | |
| 5904595 | Elizabeth Pena | Address on file | | | | |
| 7772996 | ELIZABETH PITTS | 431 NORTH ST | OAKLAND | CA | 94609-1322 | |
| 7768890 | ELIZABETH PORTER JONES | 23685 MARBLE QUARRY RD UNIT 25 | COLUMBIA | CA | 95310-9778 | |
| 7780845 | ELIZABETH PRESLEY | 361 RANCHO MURIETA CT | VACAVILLE | CA | 95687-7742 | |
| 7689895 | ELIZABETH PYNCHON BECKETT | Address on file | | | | |
| 7763017 | ELIZABETH R BERRYMAN | PO BOX 393 | OLALLA | WA | 98359-0393 | |
| 7689896 | ELIZABETH R BRYAN CUST | Address on file | | | | |
| 7689897 | ELIZABETH R BRYAN CUST | Address on file | | | | |
| 7689898 | ELIZABETH R CORSON | Address on file | | | | |
| 7689899 | ELIZABETH R KNUDSEN | Address on file | | | | |
| 7689900 | ELIZABETH R NEBLETT | Address on file | | | | |
| 7689901 | ELIZABETH R OLEARY | Address on file | | | | |
| 7689902 | ELIZABETH R RHODES | Address on file | | | | |
| 7689903 | ELIZABETH R WERNERT | Address on file | | | | |
| 7153477 | Elizabeth R. Walker | Address on file | | | | |
| 7153477 | Elizabeth R. Walker | Address on file | | | | |
| 7153477 | Elizabeth R. Walker | Address on file | | | | |
| 7153477 | Elizabeth R. Walker | Address on file | | | | |
| 7153477 | Elizabeth R. Walker | Address on file | | | | |
| 7153477 | Elizabeth R. Walker | Address on file | | | | |
| 7197181 | Elizabeth Ramonida Wade | Address on file | | | | |
| 7197181 | Elizabeth Ramonida Wade | Address on file | | | | |
| 7197181 | Elizabeth Ramonida Wade | Address on file | | | | |
| 7197181 | Elizabeth Ramonida Wade | Address on file | | | | |
| 7197181 | Elizabeth Ramonida Wade | Address on file | | | | |
| 7197181 | Elizabeth Ramonida Wade | Address on file | | | | |
| 7780149 | ELIZABETH RANDOLPH | 8903 W RIVERCHASE DR | TEMPLE TERRACE | FL | 33637-5639 | |
| 7142960 | Elizabeth Rash | Address on file | | | | |
| 7142960 | Elizabeth Rash | Address on file | | | | |
| 7142960 | Elizabeth Rash | Address on file | | | | |
| 7142960 | Elizabeth Rash | Address on file | | | | |
| 7689904 | ELIZABETH REDFIELD | Address on file | | | | |
| 7781020 | ELIZABETH REED DICKIE ADEN & | DARRYL R LUCIA TR, UA 07 12 16 MARILYN LUCIA LIV TRUST, 3030 BUENA VISTA WAY | BERKELEY | CA | 94708-2020 | |
| 7181372 | Elizabeth Rice | Address on file | | | | |
| 7176654 | Elizabeth Rice | Address on file | | | | |
| 7176654 | Elizabeth Rice | Address on file | | | | |
| 5908292 | Elizabeth Rice | Address on file | | | | |
| 5904616 | Elizabeth Rice | Address on file | | | | |
| 7194279 | ELIZABETH RIDDLE | Address on file | | | | |
| 7194279 | ELIZABETH RIDDLE | Address on file | | | | |
| 7177229 | Elizabeth Riley | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7183977 | Elizabeth Riley | Address on file | | | | |
| 7177229 | Elizabeth Riley | Address on file | | | | |
| 7689905 | ELIZABETH RIPLEY SCHOCK | Address on file | | | | |
| 7175129 | Elizabeth Roberts | Address on file | | | | |
| 7175129 | Elizabeth Roberts | Address on file | | | | |
| 7175129 | Elizabeth Roberts | Address on file | | | | |
| 7175129 | Elizabeth Roberts | Address on file | | | | |
| 7175129 | Elizabeth Roberts | Address on file | | | | |
| 7689906 | ELIZABETH ROBERTS CUST | Address on file | | | | |
| 5920684 | Elizabeth Robinson | Address on file | | | | |
| 5920682 | Elizabeth Robinson | Address on file | | | | |
| 5920681 | Elizabeth Robinson | Address on file | | | | |
| 5920680 | Elizabeth Robinson | Address on file | | | | |
| 5907967 | Elizabeth Rodriguez-Magana | Address on file | | | | |
| 5912389 | Elizabeth Rodriguez-Magana | Address on file | | | | |
| 5910704 | Elizabeth Rodriguez-Magana | Address on file | | | | |
| 5904262 | Elizabeth Rodriguez-Magana | Address on file | | | | |
| 5911747 | Elizabeth Rodriguez-Magana | Address on file | | | | |
| 7773839 | ELIZABETH ROEMER | 3503 N CAMPBELL AVE STE 101 | TUCSON | AZ | 85719-2041 | |
| 7689907 | ELIZABETH ROSIN | Address on file | | | | |
| 7689908 | ELIZABETH ROSPERT | Address on file | | | | |
| 7762924 | ELIZABETH RUTH BENJAMIN | PO BOX 635 | LEWISBURG | OH | 45338-0635 | |
| 7689909 | ELIZABETH S CARPENTER | Address on file | | | | |
| 7767233 | ELIZABETH S GREEN | PO BOX 384 | KENNETT SQUARE | PA | 19348-0384 | |
| 7195393 | Elizabeth S Jordan | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195393 | Elizabeth S Jordan | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195393 | Elizabeth S Jordan | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195393 | Elizabeth S Jordan | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195393 | Elizabeth S Jordan | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195393 | Elizabeth S Jordan | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7689910 | ELIZABETH S LORING | Address on file | | | | |
| 7689911 | ELIZABETH S MACDONALD | Address on file | | | | |
| 7841194 | ELIZABETH S MICKAILY-HUBER | 1363 41st Ave | San Francisco | CA | 94122 | |
| 7689913 | ELIZABETH S MICKAILY-HUBER | Address on file | | | | |
| 7786447 | ELIZABETH S SEIPEL | PO BOX 803968 | CHICAGO | IL | 60680-3968 | |
| 7689914 | ELIZABETH S TIMM CUST | Address on file | | | | |
| 7689915 | ELIZABETH S TYSON | Address on file | | | | |
| 7776632 | ELIZABETH S WELCH CUST | ANNE E WELCH, UNIF GIFT MIN ACT CA, 37 SUNNYSIDE AVE | SAN ANSELMO | CA | 94960-2727 | |
| 7776636 | ELIZABETH S WELCH CUST | ROLF A WELCH, UNIF GIFT MIN ACT CA, 11 GREENWAY LN | RICHMOND | VA | 23226-1629 | |
| 7141950 | Elizabeth Sakai-Jolivette | Address on file | | | | |
| 7141950 | Elizabeth Sakai-Jolivette | Address on file | | | | |
| 7141950 | Elizabeth Sakai-Jolivette | Address on file | | | | |
| 7141950 | Elizabeth Sakai-Jolivette | Address on file | | | | |
| 7195009 | Elizabeth Sanchez Leon | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195009 | Elizabeth Sanchez Leon | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195009 | Elizabeth Sanchez Leon | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195009 | Elizabeth Sanchez Leon | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195009 | Elizabeth Sanchez Leon | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7195009 | Elizabeth Sanchez Leon | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7689916 | ELIZABETH SAVERI | Address on file | | | | |
| 7689917 | ELIZABETH SCHILLER | Address on file | | | | |
| 7689918 | ELIZABETH SCHOU WELCH CUST | Address on file | | | | |
| 7689919 | ELIZABETH SCOTT METCALF | Address on file | | | | |
| 7689920 | ELIZABETH SCOTT SPEEGLE | Address on file | | | | |
| 7775123 | ELIZABETH SCOTT SPEEGLE CUST | CHRISTINE M SPEEGLE, CA UNIF TRANS MIN ACT, 4184 TEN MILE HOUSE TRL | CHICO | CA | 95928-8612 | |
| 7689921 | ELIZABETH SCOTT STARR | Address on file | | | | |
| 7294964 | Elizabeth Seay and Roger L. Seay, Trustees of the Seay Family Trust | Address on file | | | | |
| 7144106 | Elizabeth Sehnert Rex | Address on file | | | | |
| 7144106 | Elizabeth Sehnert Rex | Address on file | | | | |
| 7144106 | Elizabeth Sehnert Rex | Address on file | | | | |
| 7144106 | Elizabeth Sehnert Rex | Address on file | | | | |
| 7194980 | Elizabeth Sherer | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7169052 | Elizabeth Sherer | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169052 | Elizabeth Sherer | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194980 | Elizabeth Sherer | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 4920388 | ELIZABETH SHERWOOD RANDALL | 46 HAMPTON RD | PIEDMONT | CA | 94611 | |
| 7786323 | ELIZABETH SMITH BERG TTEE | SMITH FAMILY TRUST U/A DTD 08/18/94, 20397 FOREST AVE | CASTRO VALLEY | CA | 94546 | |
| 7785882 | ELIZABETH SMITH BERG TTEE | SMITH FAMILY TRUST U/A DTD 08/18/94, 20397 FOREST AVE | CASTRO VALLEY | CA | 94546-4524 | |
| 7780829 | ELIZABETH SNOW TR | UA 11 25 86, JOHN & MARY ANN TUHEY TRUST, 5941 OTTER POINT RD | PENSACOLA | FL | 32504-7953 | |
| 7779549 | ELIZABETH SNOW TTEE | ELIZABETH SNOW REVOCABLE LIVING TRUST, U/A DTD 04/01/2015, 5941 OTTER POINT RD | PENSACOLA | FL | 32504-7953 | |
| 5920687 | Elizabeth Solors | Address on file | | | | |
| 5920686 | Elizabeth Solors | Address on file | | | | |
| 5920688 | Elizabeth Solors | Address on file | | | | |
| 5920685 | Elizabeth Solors | Address on file | | | | |
| 7689922 | ELIZABETH SPARROW | Address on file | | | | |
| 7689923 | ELIZABETH SPEDDING CALCIANO TR | Address on file | | | | |
| 7775140 | ELIZABETH SPIES | 10519 LES JARDINS DR | DALLAS | TX | 75229-5459 | |
| 7325425 | Elizabeth Stamps | 5391 Wolf Trl | Marysville | CA | 95901 | |
| 5902196 | Elizabeth Stelluto Dunaier | Address on file | | | | |
| 5909601 | Elizabeth Stelluto Dunaier | Address on file | | | | |
| 5906215 | Elizabeth Stelluto Dunaier | Address on file | | | | |
| 7771674 | ELIZABETH STEUART MOORE | 5005 ROCKMERE CT | BETHESDA | MD | 20816-2449 | |
| 7689924 | ELIZABETH STEWART FINES | Address on file | | | | |
| 7689925 | ELIZABETH STEWART FINES CUST | Address on file | | | | |
| 7689926 | ELIZABETH STRUSS | Address on file | | | | |
| 7775472 | ELIZABETH SUMRALL | 30950 TURNER RD | FORT BRAGG | CA | 95437-7708 | |
| 7140545 | Elizabeth Suzanne Finzell | Address on file | | | | |
| 7140545 | Elizabeth Suzanne Finzell | Address on file | | | | |
| 7140545 | Elizabeth Suzanne Finzell | Address on file | | | | |
| 7140545 | Elizabeth Suzanne Finzell | Address on file | | | | |
| 7689927 | ELIZABETH SWINNEY CUST | Address on file | | | | |
| 5910456 | Elizabeth Swithenbank | Address on file | | | | |
| 5907437 | Elizabeth Swithenbank | Address on file | | | | |
| 5911557 | Elizabeth Swithenbank | Address on file | | | | |
| 5903601 | Elizabeth Swithenbank | Address on file | | | | |
| 7689928 | ELIZABETH T ATENCIO & | Address on file | | | | |
| 7689929 | ELIZABETH T ESCOBAR | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 2594 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7784663 | ELIZABETH T MORGAN | 3449 S CLEVELAND CIRCLE | SALT LAKE CITY | UT | 84109 | |
| 7784114 | ELIZABETH T MORGAN | 3449 S CLEVELAND CIR | SALT LAKE CITY | UT | 84109-3124 | |
| 7765858 | ELIZABETH T SANDERS TR UA FEB 18 | 05 ELIZABETH T SANDERS TRUST, 500 WILDWOOD CIR | HOT SPRINGS | AR | 71901-8205 | |
| 7689930 | ELIZABETH T THOMAS TR | Address on file | | | | |
| 7689932 | ELIZABETH TARKANY | Address on file | | | | |
| 7689933 | ELIZABETH TASSAN | Address on file | | | | |
| 7199416 | ELIZABETH THOMAS | Address on file | | | | |
| 7199416 | ELIZABETH THOMAS | Address on file | | | | |
| 5906659 | Elizabeth Thornhill | Address on file | | | | |
| 5909978 | Elizabeth Thornhill | Address on file | | | | |
| 5902664 | Elizabeth Thornhill | Address on file | | | | |
| 5906326 | Elizabeth Topete | Address on file | | | | |
| 5902316 | Elizabeth Topete | Address on file | | | | |
| 7140877 | Elizabeth Tormo | Address on file | | | | |
| 7140877 | Elizabeth Tormo | Address on file | | | | |
| 7140877 | Elizabeth Tormo | Address on file | | | | |
| 7140877 | Elizabeth Tormo | Address on file | | | | |
| 5909912 | Elizabeth Tormo | Address on file | | | | |
| 5902589 | Elizabeth Tormo | Address on file | | | | |
| 5906584 | Elizabeth Tormo | Address on file | | | | |
| 7933636 | ELIZABETH TOY ANGELES,;. | 820 PERSIA AVE. | SAN FRANCISCO | CA | 94112 | |
| 7763440 | ELIZABETH V BRANTL | 405 SOMERSET WAY | NEWPORT | NC | 28570-6525 | |
| 7689934 | ELIZABETH V WILKISON & | Address on file | | | | |
| 7181469 | Elizabeth Vieyra | Address on file | | | | |
| 7176753 | Elizabeth Vieyra | Address on file | | | | |
| 7176753 | Elizabeth Vieyra | Address on file | | | | |
| 7689935 | ELIZABETH W COFFMAN | Address on file | | | | |
| 7689936 | ELIZABETH W EDE | Address on file | | | | |
| 7768589 | ELIZABETH W JAMESON | TR UA OCT 22 03 THE, JAMESON FAMILY TRUST, 2362 LITTLE LYNCHES RD | BETHUNE | SC | 29009-9056 | |
| 7783260 | ELIZABETH W LETTS | 2713 LA TERRACE CIR | SAN JOSE | CA | 95123-5310 | |
| 7689937 | ELIZABETH W NEIGHBORS CUST | Address on file | | | | |
| 7689938 | ELIZABETH W POTTS TR | Address on file | | | | |
| 7689939 | ELIZABETH W SANTOMIER CUST | Address on file | | | | |
| 7689940 | ELIZABETH W YEH | Address on file | | | | |
| 5920691 | Elizabeth Walliser | Address on file | | | | |
| 5920692 | Elizabeth Walliser | Address on file | | | | |
| 5920690 | Elizabeth Walliser | Address on file | | | | |
| 5920689 | Elizabeth Walliser | Address on file | | | | |
| 7689941 | ELIZABETH WANDA GUSTAFSON | Address on file | | | | |
| 7784484 | ELIZABETH WEBB HARRINGTON | BOX 4182 | CARMEL | CA | 93921-4182 | |
| 7784190 | ELIZABETH WEBB HARRINGTON | PO BOX 4182 | CARMEL | CA | 93921-4182 | |
| 7767430 | ELIZABETH WESTREM HABASH CUST | ANTHONY R HABASH, TX UNIF TRANSFERS MIN ACT, 4848 TUPELO DR | WILMINGTON | NC | 28411-8041 | |
| 7689942 | ELIZABETH WESTREM HABASH CUST | Address on file | | | | |
| 7689943 | ELIZABETH WESTREM HABASH CUST | Address on file | | | | |
| 7153706 | Elizabeth Wilhelmina Vander Hayden | Address on file | | | | |
| 7153706 | Elizabeth Wilhelmina Vander Hayden | Address on file | | | | |
| 7153706 | Elizabeth Wilhelmina Vander Hayden | Address on file | | | | |
| 7153706 | Elizabeth Wilhelmina Vander Hayden | Address on file | | | | |
| 7153706 | Elizabeth Wilhelmina Vander Hayden | Address on file | | | | |
| 7153706 | Elizabeth Wilhelmina Vander Hayden | Address on file | | | | |
| 7188134 | Elizabeth Williams (Jessica Williams, Parent) | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2595 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7188134 | Elizabeth Williams (Jessica Williams, Parent) | Address on file | | | | |
| 7305001 | Elizabeth Williams, (Jessica Williams, Parent) | Address on file | | | | |
| 7689944 | ELIZABETH WILLSON & | Address on file | | | | |
| 7776771 | ELIZABETH WILMA WIARD TR | UW WILLIAM W WIARD JR, 6203 PATTYPEART WAY | CARMICHAEL | CA | 95608-3465 | |
| 7198738 | Elizabeth Wilson | Address on file | | | | |
| 7198738 | Elizabeth Wilson | Address on file | | | | |
| 7198738 | Elizabeth Wilson | Address on file | | | | |
| 7198738 | Elizabeth Wilson | Address on file | | | | |
| 7198738 | Elizabeth Wilson | Address on file | | | | |
| 7198738 | Elizabeth Wilson | Address on file | | | | |
| 7689945 | ELIZABETH WINDFELDT & | Address on file | | | | |
| 7689946 | ELIZABETH WOHNER | Address on file | | | | |
| 7188135 | Elizabeth Workman | Address on file | | | | |
| 7188135 | Elizabeth Workman | Address on file | | | | |
| 7689947 | ELIZABETH WUESTENBERG | Address on file | | | | |
| 7772980 | ELIZABETH Y PINKSTON & | THEODORE PINKSTON JT TEN, 774 INWOOD DR | MONTGOMERY | AL | 36105-3013 | |
| 7772736 | ELIZABETH YL PENG | 92-1500 ALIINUI DR APT 4 | KAPOLEI | HI | 96707-4401 | |
| 7689948 | ELIZABETH Z YEE | Address on file | | | | |
| 7327701 | Elizabeth Zufelt Living Trust | Gerald Singleton, 450 A St, 5th Floor | San Diego | CA | 92101 | |
| 7327701 | Elizabeth Zufelt Living Trust | Gerald Singleton, Singleton Law Firm, 450 A St, 5th Floor | San Diego | CA | 92101 | |
| 7321565 | Elizabeth Zufelt Living Trust Dated 01/04/07 | Address on file | | | | |
| 7334982 | Elizabeth, Vanessa | Address on file | | | | |
| 4956639 | Elizalde, Erica | Address on file | | | | |
| 4994685 | Elizalde, Joycylyn | Address on file | | | | |
| 7300215 | Elizaldi, Helen Elizabeth | Frantz, James P, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 4959512 | Elizan Jr., Marcos M | Address on file | | | | |
| 4954716 | Elizondo, Angelica Maria | Address on file | | | | |
| 4979682 | Elizondo, Edward | Address on file | | | | |
| 4997628 | Elizondo, Jim | Address on file | | | | |
| 7153153 | Elizzbeth Louise Jiminez | Address on file | | | | |
| 7153153 | Elizzbeth Louise Jiminez | Address on file | | | | |
| 7153153 | Elizzbeth Louise Jiminez | Address on file | | | | |
| 7153153 | Elizzbeth Louise Jiminez | Address on file | | | | |
| 7153153 | Elizzbeth Louise Jiminez | Address on file | | | | |
| 7153153 | Elizzbeth Louise Jiminez | Address on file | | | | |
| 5868924 | Elk Grove - Silverleaf, LLC | Address on file | | | | |
| 4920390 | ELK GROVE CHAMBER OF COMMERCE | 9401 E STOCKTON BLVD STE 125 | ELK GROVE | CA | 95624 | |
| 4920391 | ELK GROVE COMMUNITY COUNCIL | 8517 ALFAMA WAY | ELK GROVE | CA | 95757 | |
| 4920392 | ELK GROVE FOOD BANK SERVICES | PO Box 1447 | ELK GROVE | CA | 11111 | |
| 5868925 | Elk Grove Independent Living LLC | Address on file | | | | |
| 6116664 | ELK GROVE MILLING, INC. | 8320 Eschinger Road | Elk Grove | CA | 95757 | |
| 4920393 | ELK GROVE PARTNERS III LLC | 1200 CONCORD AVE STE 200 | CONCORD | CA | 94520 | |
| 4920394 | ELK GROVE PARTNERS V LLC | 1200 CONCORD AVE STE 200 | CONCORD | CA | 94520 | |
| 5868926 | Elk Grove Senior Communities LLC | Address on file | | | | |
| 7244303 | Elk Grove -Silverleaf, LLC | Buchalter P.C., Valerie Bantner Peo, Esq., 55 Second Street, 17th Floor | San Francisco | CA | 94105 | |
| 7244303 | Elk Grove -Silverleaf, LLC | Lafferty Communities, Greg Garchar, 2000 Crow Canyon Place, No 350 | San Ramon | CA | 94583 | |
| 4920395 | ELK GROVE UNIFIED SCHOOL DISTRICT | 9510 ELK GROVE FLORIN RD | ELK GROVE | CA | 95624 | |
| 4920396 | ELK GROVE YOUTH SPORTS FOUNDATION | 9360 BRUCEVILLE RD 106-172 | ELK GROVE | CA | 95757 | |
| 6042072 | ELK GROVE, CITY OF | 8401 Laguna Palms Way | Elk Grove | CA | 95758 | |
| 6075386 | Elk Hills Power LLC | 488 Eighth Avenue | San Diego | CA | 92101 | |
| 4932625 | Elk Hills Power LLC | 488 Eighth Avenue | San Diego | CA | 92101-7123 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 6118574 | Elk Hills Power LLC | Kathryn Collier, 488 Eighth Avenue | San Diego | CA | 92101-7123 | |
| 6075387 | Elk Hills Power, LLC Buttonwillow | 488 Eighth Avenue | San Diego | CA | 92101 | |
| 4933266 | ELK MOUNTAIN ENERGY | 20818 E. Eastman Ave | Aurora | CO | 80013 | |
| 4920397 | ELK MOUNTAIN ENERGY LLC | 20818 E EASTMAN AVE | AURORA | CO | 80013 | |
| 5868927 | ELK RIVER NURSERY | Address on file | | | | |
| 5939095 | ELKADI, WAFA | Address on file | | | | |
| 7168490 | ELKERTON, DANIEL | Address on file | | | | |
| 5013521 | Elkerton, Daniel and Patricia | Address on file | | | | |
| 5014683 | Elkerton, Daniel And Patricia | Address on file | | | | |
| 7168491 | ELKERTON, PATRICIA | Address on file | | | | |
| 5939097 | Elkhalil, Bashar | Address on file | | | | |
| 4948025 | Elkhechen, Akram | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4948026 | Elkhechen, Akram | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4948024 | Elkhechen, Akram | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 4947923 | Elkhechen, Omar | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4947924 | Elkhechen, Omar | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4947922 | Elkhechen, Omar | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 7470550 | Elkhechen, Pamela Lynn | Address on file | | | | |
| 5868928 | Elkhorn 3A | Address on file | | | | |
| 7952743 | Elkhorn Berry Farms, LLC, Attn: Accounts Payable | 262 E Lake Ave | Watsonville | CA | 95076 | |
| 6010391 | Elkhorn Dairy | Address on file | | | | |
| 7290800 | Elkhorn Dairy LLC; Cornelis Jan De Jong and Bert De Jong | c/o Don J. Pool, Esq., Dowling Aaron Incorporated, 8080 N. Palm Ave., Third Floor, P.O. Box 28902 | Fresno | CA | 93729-8902 | |
| 4949860 | Elkhorn Dairy, et al | Bravo & Margulles, 1315 Seventh Ave. | San Francisco | CA | 94122 | |
| 6123195 | Elkhorn Dairy, et al. | Lawrence Law Office, David Albers, Esq., PO Box 117 | St. Nazianz | WI | 54232 | |
| 6123199 | Elkhorn Dairy, et al. | Lawrence Law Office, Scott Lawrence, Esq., PO Box 117 | St. Nazianz | WI | 54232 | |
| 6123212 | Elkhorn Dairy, et al. | Terrance C. Thom, Esq., Stafford Rosenbaum LLP, 1200 North Mayfair Road, #430 | Milwaukee | WI | 53226 | |
| 7952744 | Elkhorn Dairy; LLC Cornelis Jan De Jong and Bert De Jong | Don Pool, Esq. Dowling Aaron Inc. 8080 N. Palm Ave., Third Floor P.O. Box 28902 | Fresno | CA | 93729-8902 | |
| 5868929 | Elkhorn Farm Managment Inc | Address on file | | | | |
| 4920398 | ELKHORN SLOUGH FOUNDATION | 1698 ELKHORN RD | WATSONVILLE | CA | 95076 | |
| 7689657 | ELKIN, ELISSA R | Address on file | | | | |
| 7909861 | Elkin, Marjorie | Address on file | | | | |
| 7261450 | Elking, Carole | Address on file | | | | |
| 7260392 | Elking, Mark | Address on file | | | | |
| 7311915 | Elkington Natenstedt LLC | Frantz, James P, 402 West Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7190725 | Elkington Natenstedt, LLC | Address on file | | | | |
| 7190725 | Elkington Natenstedt, LLC | Address on file | | | | |
| 7216191 | Elkington Setty Ranch LLC | James P. Frantz, Frantz Law Group, APLC , 402 W. Broadway Suite 860 | San Diego | CA | 92101 | |
| 6140365 | ELKINS CAROL P | Address on file | | | | |
| 6140358 | ELKINS JAMES ROBERT | Address on file | | | | |
| 4948645 | Elkins, Austin | Michaels. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300 | Temecula | CA | 92590 | |
| 4948643 | Elkins, Austin | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP, David S. Casey, Jr., Angela Jae Chun, 110 Laurel St. | San Diego | CA | 92101 | |
| 4948644 | Elkins, Austin | Tosdal Law Firm, Thomas Tosdal, 777 South Hwy 101, Ste. 215 | Solana Beach | CA | 92075 | |
| 4935327 | Elkins, Lawrence | 4603 Locust Road | Anderson | CA | 96007 | |
| 5980586 | Elkins, Lawrence | Address on file | | | | |
| 7189320 | ELKINS, PATRICIA ANN | Address on file | | | | |
| 7189320 | ELKINS, PATRICIA ANN | Address on file | | | | |
| 7333353 | Elkins, Ron | Address on file | | | | |
| 7189321 | ELKINS, STEPHEN L | Address on file | | | | |
| 7189321 | ELKINS, STEPHEN L | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 2597 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4965545 | Elkinton, David Alexander | Address on file | | | | |
| 6075391 | ELKS B P O LODGE322 | 480 Neponset St, Building 2 | Canton | MA | 02021 | |
| 4920399 | ELKS NATIONAL FOUNDATION | 2750 N LAKEVIEW AVE | CHICAGO | IL | 60614-2256 | |
| 6139774 | ELKUS PATRICIA J TR & ELKUS RICHARD M TR | Address on file | | | | |
| 5002142 | Elkus, Patricia | Law Offices of John Cox, P.C., John Cox (Cal. State Bar No. 197687), 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5009929 | Elkus, Patricia | Watts Guerra LLP, Mikal C Watts, Guy Watts, Ryan L Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 5002141 | Elkus, Richard | Law Offices of John Cox, P.C., John Cox (Cal. State Bar No. 197687), 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5009928 | Elkus, Richard | Watts Guerra LLP, Mikal C Watts, Guy Watts, Ryan L Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 5868930 | Elkus, Richard | Address on file | | | | |
| 6142847 | ELL GRANT D TR & ELL SUZANNE K TR | Address on file | | | | |
| 7166400 | Ell, Cathy | Address on file | | | | |
| 7166400 | Ell, Cathy | Address on file | | | | |
| 7180306 | Ell, Grant D | Address on file | | | | |
| 7689949 | ELLA C CHAN TR UA 8/12/98 | Address on file | | | | |
| 6145667 | ELLA CHRISTINE TR | Address on file | | | | |
| 7689950 | ELLA CULLEN | Address on file | | | | |
| 7785740 | ELLA FISHER YOUNG | 912 E HERMOSA ST | SANTA MARIA | CA | 93454-3824 | |
| 5906879 | Ella Foley | Address on file | | | | |
| 5910161 | Ella Foley | Address on file | | | | |
| 5902916 | Ella Foley | Address on file | | | | |
| 7689951 | ELLA J HARRELL & ALVIN CORNELL | Address on file | | | | |
| 7777234 | ELLA JEAN FISHER YOUNG | CIRCLE MOBILE HOME PARK, 036 FIRST ST | AJO | AZ | 85321 | |
| 7188136 | Ella Lloyd (Jenine Vandor, Parent) | James P Frantz, 402 WEST BROADWAY, SUITE 860 | SAN DIEGO | CA | 92101 | |
| 7188136 | Ella Lloyd (Jenine Vandor, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7306178 | Ella Lynn Boyne (Kiersti Boyne, Parent) | Address on file | | | | |
| 7188137 | Ella Lynn Boyne (Kiersti Boyne, Parent) | Address on file | | | | |
| 7188137 | Ella Lynn Boyne (Kiersti Boyne, Parent) | Address on file | | | | |
| 7689952 | ELLA M CAMPILONGO TR | Address on file | | | | |
| 7689954 | ELLA M ZELLER | Address on file | | | | |
| 7689953 | ELLA M ZELLER | Address on file | | | | |
| 7303034 | Ella M. Des Parois, Trustee of the Richard and Ella Des Parois Family Trust dated May 9,1995 | Address on file | | | | |
| 7689957 | ELLA MAE POINTS | Address on file | | | | |
| 7689958 | ELLA MAE RULE | Address on file | | | | |
| 7765851 | ELLA MAE WICKLIFFE TR UA MAY 25 | 00 ELLA MAE WICKLIFFE TRUST, C/O MELVIN WICKLIFFE, 43882 MANZANITA DR | THREE RIVERS | CA | 93271-9781 | |
| 7188138 | Ella McDonald (Christina Conesa, Parent) | Address on file | | | | |
| 7188138 | Ella McDonald (Christina Conesa, Parent) | Address on file | | | | |
| 7765862 | ELLA R DARCY TR UA JUL 27 10 | THE ELLA R DARCY LIVING TRUST, 1515 HOLCOMB RANCH LN | RENO | NV | 89511-5441 | |
| 7689959 | ELLA ROSE LEE | Address on file | | | | |
| 7689960 | ELLA SCHNEEMANN & JOHN | Address on file | | | | |
| 7786236 | ELLA W SANFORD | 4081 FARQUHAR AVE | LOS ALAMITOS | CA | 90720-3797 | |
| 7192934 | ELLA WARNOCK | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192934 | ELLA WARNOCK | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 5920694 | Ella West | Address on file | | | | |
| 5920695 | Ella West | Address on file | | | | |
| 5920696 | Ella West | Address on file | | | | |
| 5920693 | Ella West | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 2598 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4968873 | Ella, Alvin | Address on file | | | | |
| 4956545 | Ellanson, Connie | Address on file | | | | |
| 7167865 | Ellard Village Properties, Inc. | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7778423 | ELLE COLLIER | 2121 REED RD | HOOD RIVER | OR | 97031-9656 | |
| 7144363 | Elle Taylor Griffith | Address on file | | | | |
| 7144363 | Elle Taylor Griffith | Address on file | | | | |
| 7144363 | Elle Taylor Griffith | Address on file | | | | |
| 7144363 | Elle Taylor Griffith | Address on file | | | | |
| 7689961 | ELLECE VASTI TR | Address on file | | | | |
| 7320944 | Elledge, Cassidy | Jospeh M Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7320944 | Elledge, Cassidy | Jospeh M Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 4993014 | Elledge, Melody | Address on file | | | | |
| 7234084 | Elledge, Veronica | Address on file | | | | |
| 4950953 | elledge, wayne harrison | Address on file | | | | |
| 4995980 | Ellefsen, Danny | Address on file | | | | |
| 4911689 | Ellefsen, Danny E | Address on file | | | | |
| 4983508 | Ellefsen, Earl | Address on file | | | | |
| 4960019 | Ellefsen, Jason | Address on file | | | | |
| 7141270 | Ellen (Lynne) Marie Morin | Address on file | | | | |
| 7141270 | Ellen (Lynne) Marie Morin | Address on file | | | | |
| 7141270 | Ellen (Lynne) Marie Morin | Address on file | | | | |
| 7141270 | Ellen (Lynne) Marie Morin | Address on file | | | | |
| 7778776 | ELLEN A HARDING EXEC | ESTATE OF NANCY K HARDING, 1032 3RD AVE | SACRAMENTO | CA | 95818-3336 | |
| 7769055 | ELLEN A KAREL CUST | ALEXANDER H KAREL, CA UNIF TRANSFERS MIN ACT, 15199 PARK DR | SARATOGA | CA | 95070-6421 | |
| 7689962 | ELLEN A KUGLER | Address on file | | | | |
| 7689963 | ELLEN ABBERBOCK | Address on file | | | | |
| 5912196 | Ellen Amador | Address on file | | | | |
| 5902473 | Ellen Amador | Address on file | | | | |
| 5944739 | Ellen Amador | Address on file | | | | |
| 5902471 | Ellen Amador | Address on file | | | | |
| 5909814 | Ellen Amador | Address on file | | | | |
| 5949664 | Ellen Amador | Address on file | | | | |
| 5911417 | Ellen Amador | Address on file | | | | |
| 7148648 | Ellen Amador as Trustee of the Ellen Amador Revocable Trust | Address on file | | | | |
| 7689964 | ELLEN ANN DARCY | Address on file | | | | |
| 7689965 | ELLEN ANN ENDICOTT TR UA NOV 16 | Address on file | | | | |
| 7689966 | ELLEN ANN SMYTH | Address on file | | | | |
| 7762340 | ELLEN ANOLIK | 150 ROLLING HILLS RD | CLIFTON | NJ | 07013-4123 | |
| 7689967 | ELLEN B TAGGART | Address on file | | | | |
| 7198010 | ELLEN B. PARK | Address on file | | | | |
| 7198010 | ELLEN B. PARK | Address on file | | | | |
| 7689968 | ELLEN BAUER | Address on file | | | | |
| 7164022 | ELLEN BEGGS | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7164022 | ELLEN BEGGS | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa | | CA | 95401 | |
| 7689969 | ELLEN BERK GRAVITT | Address on file | | | | |
| 7689970 | ELLEN BETH KRUPP | Address on file | | | | |
| 7197175 | Ellen Beth Michaels | Address on file | | | | |
| 7197175 | Ellen Beth Michaels | Address on file | | | | |
| 7197175 | Ellen Beth Michaels | Address on file | | | | |
| 7197175 | Ellen Beth Michaels | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7197175 | Ellen Beth Michaels | Address on file | | | | |
| 7197175 | Ellen Beth Michaels | Address on file | | | | |
| 7325779 | Ellen Beth Michels | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7325779 | Ellen Beth Michels | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7325779 | Ellen Beth Michels | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7325779 | Ellen Beth Michels | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7200400 | ELLEN BETTY KRUUSMAGI | Address on file | | | | |
| 7200400 | ELLEN BETTY KRUUSMAGI | Address on file | | | | |
| 7689971 | ELLEN BORROWMAN | Address on file | | | | |
| 7689972 | ELLEN BUFALIN | Address on file | | | | |
| 7778969 | ELLEN BURKHEAD & DAVID BURKHEAD JT TEN | 16208 BIRCH ST | OVERLAND PARK | KS | 66085-7825 | |
| 7777495 | ELLEN C BACHMAN | 3005 E SCOTT RD | BENGE | WA | 99105-9714 | |
| 7763802 | ELLEN C BUSH | 24603 OLIVE TREE LN | LOS ALTOS HILLS | CA | 94024-6454 | |
| 7689973 | ELLEN C FAIRCHILD | Address on file | | | | |
| 7689974 | ELLEN C KRAMER | Address on file | | | | |
| 7689975 | ELLEN C MORRISSEY | Address on file | | | | |
| 7689976 | ELLEN C SABATO | Address on file | | | | |
| 7689977 | ELLEN C STILLMAN | Address on file | | | | |
| 7168150 | ELLEN C. WALTER TESTAMENTARY TRUST | Address on file | | | | |
| 7764305 | ELLEN CHEW CUST | AARON EDWARD CHEW, CA UNIF TRANSFERS MIN ACT, 668 2ND AVE | SAN FRANCISCO | CA | 94118-4008 | |
| 7689979 | ELLEN CHOY FONG | Address on file | | | | |
| 7764487 | ELLEN CLEEK | 1345 DREXEL ST | BOULDER | CO | 80305-6425 | |
| 7689980 | ELLEN CONNOLLY MORRIS | Address on file | | | | |
| 7784359 | ELLEN COREY COCHRAN | 2525 PECAN SPRINGS CT | CLEBURNE | TX | 76031-8825 | |
| 7689981 | ELLEN COREY COCHRAN | Address on file | | | | |
| 7689983 | ELLEN C COULTHARD | Address on file | | | | |
| 5920698 | Ellen Court, LLC | Dave Fox, Joanna Fox, Courtney Vasquez, Fox Law, APC, 225 w. Plaza Street, Suite 102 | Solana Beach | CA | 92075 | |
| 5920700 | Ellen Court, LLC | Christopher C. Sieglock, Rachel Sieglock, Kristen Reano, Sieglock Law, APC, 1121 Camino Del Mar | Del Mar | CA | 92014 | |
| 7218563 | Ellen Court, LLC | Sieglock Law, APC, Christopher Sieglock , 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 5920697 | Ellen Court, LLC | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street | San Francisco | Ca | 94108 | |
| 5920699 | Ellen Court, LLC | Address on file | | | | |
| 7689984 | ELLEN D SMITH | Address on file | | | | |
| 7776399 | ELLEN D WAITZKIN | 587 HANOVER CENTER RD | HANOVER | NH | 03755-4923 | |
| 7689985 | ELLEN D WAITZKIN | Address on file | | | | |
| 7689986 | ELLEN D WAITZKIN | Address on file | | | | |
| 6157934 | Ellen Darcy | Address on file | | | | |
| 7765123 | ELLEN DAY | 1367 PORTOFINO DR | YUBA CITY | CA | 95993-1165 | |
| 7689987 | ELLEN DEA | Address on file | | | | |
| 7689988 | ELLEN DEBACH-RILEY & | Address on file | | | | |
| 7765636 | ELLEN DUBROW HUDES CUST | MICHAEL DUBROW, CA UNIF TRANSFERS MIN ACT, 349 MISTY TRAILS PL | SIMI VALLEY | CA | 93065-6713 | |
| 7689989 | ELLEN E DINI TR | Address on file | | | | |
| 7765700 | ELLEN E DUNNEBECK | 10551 EAST RD | REDWOOD VALLEY | CA | 95470-9730 | |
| 7689990 | ELLEN E KIMBLE | Address on file | | | | |
| 7689991 | ELLEN E KLEPACH | Address on file | | | | |
| 7689992 | ELLEN E RAMSAY | Address on file | | | | |
| 7689993 | ELLEN E STANDLEY | Address on file | | | | |
| 7144132 | Ellen Elizabeth Hunt | Address on file | | | | |
| 7144132 | Ellen Elizabeth Hunt | Address on file | | | | |
| 7144132 | Ellen Elizabeth Hunt | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7144132 | Ellen Elizabeth Hunt | Address on file | | | | |
| 7785108 | ELLEN EVANS | 6972 FOLSOM OAKS CT | GRANITE BAY | CA | 95746 | |
| 7689994 | ELLEN EVANS | Address on file | | | | |
| 7766582 | ELLEN F FULLER | 3911 WATERFRONT PKWY | ORLANDO | FL | 32806-7461 | |
| 7689996 | ELLEN FALKSON CUST | Address on file | | | | |
| 7689997 | ELLEN FORREST & | Address on file | | | | |
| 7689998 | ELLEN FUNDERBURGH | Address on file | | | | |
| 7141459 | Ellen Gail Faulkner | Address on file | | | | |
| 7141459 | Ellen Gail Faulkner | Address on file | | | | |
| 7141459 | Ellen Gail Faulkner | Address on file | | | | |
| 7141459 | Ellen Gail Faulkner | Address on file | | | | |
| 7689999 | ELLEN GLYNN | Address on file | | | | |
| 5920705 | Ellen Hamilton | Address on file | | | | |
| 5920703 | Ellen Hamilton | Address on file | | | | |
| 5920701 | Ellen Hamilton | Address on file | | | | |
| 5920704 | Ellen Hamilton | Address on file | | | | |
| 5920702 | Ellen Hamilton | Address on file | | | | |
| 7778977 | ELLEN HOGAN TTEE | THE CURTIS E STEWART 2013 REV TR, UA DTD 01 23 2013, 600 BALTIC CIR UNIT 620 | REDWOOD CITY | CA | 94065-2257 | |
| 7690000 | ELLEN I PENNY | Address on file | | | | |
| 7763709 | ELLEN J BUDRO | C/O JESSICA E BUDRO, 8409 LEE HWY UNIT 2582 | MERRIFIELD | VA | 22116-8255 | |
| 7690001 | ELLEN J HINTZE | Address on file | | | | |
| 7690002 | ELLEN J MAC KENZIE | Address on file | | | | |
| 7690003 | ELLEN J MAGNASCO & | Address on file | | | | |
| 7690004 | ELLEN J SIMON | Address on file | | | | |
| 7780932 | ELLEN J WANGELIN TOD | ISABELLE E WANGELIN, SUBJECT TO STA TOD RULES, 38 MCKINLEY ST | MASSAPEQUA PARK | NY | 11762-2622 | |
| 7690005 | ELLEN J Y YI | Address on file | | | | |
| 7690006 | ELLEN JEAN LANGEN | Address on file | | | | |
| 7690007 | ELLEN JEAN WALFORD | Address on file | | | | |
| 7690009 | ELLEN K FASTOW | Address on file | | | | |
| 7690010 | ELLEN K VANCURLER TOD | Address on file | | | | |
| 7153924 | Ellen Kathryn Oneil | Address on file | | | | |
| 7153924 | Ellen Kathryn Oneil | Address on file | | | | |
| 7153924 | Ellen Kathryn Oneil | Address on file | | | | |
| 7153924 | Ellen Kathryn Oneil | Address on file | | | | |
| 7153924 | Ellen Kathryn Oneil | Address on file | | | | |
| 7153924 | Ellen Kathryn Oneil | Address on file | | | | |
| 7324943 | Ellen Kay Fox | PO Box 2256 | Albany | OR | 97321 | |
| 7690011 | ELLEN KELLY | Address on file | | | | |
| 7784559 | ELLEN KIMBLE | 3107 WOOD CIRCLE | DAVIS | CA | 95616-2685 | |
| 7690012 | ELLEN KIMBLE | Address on file | | | | |
| 7690017 | ELLEN KRAEMER | Address on file | | | | |
| 7765844 | ELLEN L ELDRIDGE | 2604 ROCKY CREEK DR | MANSFIELD | TX | 76063-4052 | |
| 7767403 | ELLEN L GUTIERREZ CUST | DAVID CHRISTOPHER GUTIERREZ, CA UNIF TRANSFERS MIN ACT, 20029 BONITA WAY | REDDING | CA | 96002-9780 | |
| 7767404 | ELLEN L GUTIERREZ CUST | JONI MARIE GUTIERREZ, CA UNIF TRANSFERS MIN ACT, 20029 BONITA WAY | REDDING | CA | 96002-9780 | |
| 7767406 | ELLEN L GUTIERREZ CUST | MARY KATHLEEN GUTIERREZ, CA UNIF TRANSFERS MIN ACT, 20029 BONITA WAY | REDDING | CA | 96002-9780 | |
| 7690018 | ELLEN L GUTIERREZ CUST | Address on file | | | | |
| 7785343 | ELLEN L LORENZ | 202 35TH STREET DR SE APT 102 | CEDAR RAPIDS | IA | 52403-1347 | |
| 7785579 | ELLEN L LORENZ | 310 MAGOWAN AVE | IOWA CITY | IA | 52246-3514 | |
| 7192515 | ELLEN LAWRENCE | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192515 | ELLEN LAWRENCE | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 5904311 | Ellen Lenchner | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5910729 | Ellen Lenchner | Address on file | | | | |
| 5907995 | Ellen Lenchner | Address on file | | | | |
| 6013464 | ELLEN LOMBARDO | Address on file | | | | |
| 7690020 | ELLEN LOUISE CHRISTENSEN | Address on file | | | | |
| 7690021 | ELLEN LOUISE LINDSTROM | Address on file | | | | |
| 7775986 | ELLEN LUCILE TRETHEWAY TR | ELLEN LUCILE TRETHEWAY, TRUST UA NOV 17 94 C/O WALTER CLARK, 75255 PALM SHADOW DR | INDIAN WELLS | CA | 92210-8362 | |
| 7836297 | ELLEN LUISE SCHWEIZER BOTZENHARDT | BRESLAUER STRASSE 18, D 89231 NEU ULM | GERMANY | S8 | 89231 | |
| 7690022 | ELLEN LUISE SCHWEIZER BOTZENHARDT | Address on file | | | | |
| 7763264 | ELLEN M BOLLA & MARY BOLLA | TILLMAN JT TEN, 126 4TH AVE | SAN FRANCISCO | CA | 94118-1306 | |
| 7690023 | ELLEN M ELLERY | Address on file | | | | |
| 7690024 | ELLEN M GERIGK | Address on file | | | | |
| 7767182 | ELLEN M GRANT | 41 CRAWFORD RD | HARRISON | NY | 10528-1905 | |
| 7690025 | ELLEN M KERRIGAN | Address on file | | | | |
| 7690026 | ELLEN M OKADA | Address on file | | | | |
| 7690027 | ELLEN M SCHIFF TR UA OCT 27 01 | Address on file | | | | |
| 7909384 | Ellen M Tomsic Simple IRA | Address on file | | | | |
| 7909384 | Ellen M Tomsic Simple IRA | Address on file | | | | |
| 7690028 | ELLEN M WEBER & | Address on file | | | | |
| 7690029 | ELLEN M WONG TTEE | Address on file | | | | |
| 7166084 | Ellen M. Beggs, Trustee of the Ellen M. Beggs Revocable Living Trust dated January 30, 2012 | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7166084 | Ellen M. Beggs, Trustee of the Ellen M. Beggs Revocable Living Trust dated January 30, 2012 | Brendan M Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Road, Suite 200, Santa Rosa | | CA | 95401 | |
| 7690030 | ELLEN MANN | Address on file | | | | |
| 7143936 | Ellen Marie Larsen | Address on file | | | | |
| 7143936 | Ellen Marie Larsen | Address on file | | | | |
| 7143936 | Ellen Marie Larsen | Address on file | | | | |
| 7143936 | Ellen Marie Larsen | Address on file | | | | |
| 7777942 | ELLEN MARIE SCHRADER TTEE | FRED SCHRADER & ELLEN SCHRADER, FAMILY REVOCABLE TRUST U/A DTD 08/20/1997, 3756 PIMLICO DR | PLEASANTON | CA | 94588-2919 | |
| 4920400 | ELLEN MARIE WINTER | 6050 ZINN DR | OAKLAND | CA | 94611 | |
| 7690031 | ELLEN MARK BUSH | Address on file | | | | |
| 7770998 | ELLEN MARUOKA CUST ELEANOR A | MAYER UNDER THE CA UNIF TRANSFERS, TO MINORS ACT, 233 KENSINGTON WAY | SAN FRANCISCO | CA | 94127-1157 | |
| 7771001 | ELLEN MARUOKA CUST ROSE K MAYER | UNDER THE CA UNIF TRANSFERS TO, MINORS ACT, 233 KENSINGTON WAY | SAN FRANCISCO | CA | 94127-1157 | |
| 7144426 | Ellen McCaffrey | Address on file | | | | |
| 7144426 | Ellen McCaffrey | Address on file | | | | |
| 7144426 | Ellen McCaffrey | Address on file | | | | |
| 7144426 | Ellen McCaffrey | Address on file | | | | |
| 5920708 | Ellen Mccaffrey | Address on file | | | | |
| 5920707 | Ellen Mccaffrey | Address on file | | | | |
| 5920706 | Ellen Mccaffrey | Address on file | | | | |
| 5920709 | Ellen Mccaffrey | Address on file | | | | |
| 7176852 | Ellen McKnight | Address on file | | | | |
| 7183602 | Ellen McKnight | Address on file | | | | |
| 7176852 | Ellen McKnight | Address on file | | | | |
| 5908016 | Ellen McKnight | Address on file | | | | |
| 5904338 | Ellen McKnight | Address on file | | | | |
| 5902241 | Ellen Mehrens | Address on file | | | | |
| 5909640 | Ellen Mehrens | Address on file | | | | |
| 5906256 | Ellen Mehrens | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 2602 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7690033 | ELLEN NINA LIPNEY | Address on file | | | | |
| 7142045 | Ellen O'Connor | Address on file | | | | |
| 7142045 | Ellen O'Connor | Address on file | | | | |
| 7142045 | Ellen O'Connor | Address on file | | | | |
| 7142045 | Ellen O'Connor | Address on file | | | | |
| 7224895 | Ellen O'Neil OBO Handi-Riders | Address on file | | | | |
| 7766008 | ELLEN P ETKIN | 382 CENTRAL PARK W APT 15R | NEW YORK | NY | 10025-6035 | |
| 7690034 | ELLEN P GROSSMAN | Address on file | | | | |
| 7690035 | ELLEN P ZOSEL | Address on file | | | | |
| 7774954 | ELLEN PEPPER SMITH TOD | MARY C SMITH, SUBJECT TO STA TOD RULES, 33 DOCKSIDE DR | DALY CITY | CA | 94014-2815 | |
| 7690036 | ELLEN R JOHNSON TR UA NOV | Address on file | | | | |
| 7195549 | Ellen Raczkowski Wade | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195549 | Ellen Raczkowski Wade | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195549 | Ellen Raczkowski Wade | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195549 | Ellen Raczkowski Wade | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195549 | Ellen Raczkowski Wade | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195549 | Ellen Raczkowski Wade | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 5906647 | Ellen Reich | Address on file | | | | |
| 5909967 | Ellen Reich | Address on file | | | | |
| 5902653 | Ellen Reich | Address on file | | | | |
| 7325364 | Ellen Reich Luchtel | Jessica W. Hayes, Creditor's Attorney, Murray Law Firm, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 7325364 | Ellen Reich Luchtel | Murray Law Firm, Jessica W. Hayes, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 7690037 | ELLEN REILLY | Address on file | | | | |
| 7690038 | ELLEN REILLY CUST | Address on file | | | | |
| 7773534 | ELLEN RESNICK | 30 STRATFORD RD | NEW ROCHELLE | NY | 10804-2530 | |
| 7690039 | ELLEN ROSE MC GARVEY | Address on file | | | | |
| 7690040 | ELLEN ROSENMAN | Address on file | | | | |
| 7941115 | ELLEN ROY | 260-498 HARBOR BOULEVARD | BELMONT | CA | 94002 | |
| 7690041 | ELLEN S MARSHALL & | Address on file | | | | |
| 7690042 | ELLEN SHELTON | Address on file | | | | |
| 7776926 | ELLEN SIU WING CUST | JOYCELYN ANNE WING UNIF, GIFT MIN ACT CALIFORNIA, 722 CLEVELAND ST | OAKLAND | CA | 94606-1514 | |
| 7690043 | ELLEN SKINNER KESTER TOD | Address on file | | | | |
| 7690044 | ELLEN STERN TR | Address on file | | | | |
| 7770827 | ELLEN STEVENS MARSHALL | 1713 S WEST ST | SOUTH JACKSONVILLE | IL | 62650-3229 | |
| 7784805 | ELLEN STILLMAN | 1905 GREEN HILL RD | SEBASTOPOL | CA | 95472-9381 | |
| 7143572 | Ellen T Cruz | Address on file | | | | |
| 7143572 | Ellen T Cruz | Address on file | | | | |
| 7143572 | Ellen T Cruz | Address on file | | | | |
| 7143572 | Ellen T Cruz | Address on file | | | | |
| 7690045 | ELLEN VIRLEE KUHN | Address on file | | | | |
| 7763902 | ELLEN W CAMPBELL | 112 BARBERRY RD APT G28 | JOHNSON CITY | TN | 37604-3883 | |
| 7188139 | Ellen Weldon | Address on file | | | | |
| 7188139 | Ellen Weldon | Address on file | | | | |
| 7690046 | ELLEN Y H LAI & | Address on file | | | | |
| 7690047 | ELLEN Y H LAI CUST | Address on file | | | | |
| 7690048 | ELLEN Y SHINFUKU | Address on file | | | | |
| 7690049 | ELLEN YUSTEIN | Address on file | | | | |
| 7777363 | ELLEN ZITELLI | 3445 MAYHEW RD APT 112 | SACRAMENTO | CA | 95827-3111 | |
| 4918166 | ELLEN, CHRISTOPHER LAURENCE | 18021 E LONE OAK AVE | SANGER | CA | 93657 | |
| 7271417 | Ellen, Derek | Address on file | | | | |
| 7243711 | Ellen, Kira | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 2603
of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7281631 | Ellen, Kitti | Address on file | | | | |
| 6129973 | ELLENA DEAN & SANDRA | Address on file | | | | |
| 6177641 | Ellena, Briceton | Address on file | | | | |
| 4975275 | Ellena, Jack | 1418 PENINSULA DR, P. O. Box 610 | Susanville | CA | 96130 | |
| 6109866 | Ellena, Jack | Address on file | | | | |
| 6042073 | ELLER OUTDOOR ADVERTISING COMPANY CALIFORNIA,FOSTER KLEISER COMPANY | 1130 E Helen St. | Tucson | AZ | 85721 | |
| 4920401 | ELLER PHYSICAL THERAPY INC | PO Box 990955 | REDDING | CA | 96099-0955 | |
| 7883451 | Eller, Frank O. | Address on file | | | | |
| 7159831 | ELLER, JASON LEE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159831 | ELLER, JASON LEE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7159832 | ELLER, LISA | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159832 | ELLER, LISA | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 5865736 | ELLERS, RICHARD | Address on file | | | | |
| 7169039 | Ellery E Koehler | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169039 | Ellery E Koehler | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169039 | Ellery E Koehler | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169039 | Ellery E Koehler | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7154063 | Ellese Mello Buttitta | Address on file | | | | |
| 7154063 | Ellese Mello Buttitta | Address on file | | | | |
| 7154063 | Ellese Mello Buttitta | Address on file | | | | |
| 7154063 | Ellese Mello Buttitta | Address on file | | | | |
| 7154063 | Ellese Mello Buttitta | Address on file | | | | |
| 7154063 | Ellese Mello Buttitta | Address on file | | | | |
| 4920402 | ELLETT BROTHERS LLC | 267 COLUMBIA AVE | CHAPIN | SC | 29036 | |
| 6127436 | Ellett Brothers LLC | Tracey Barrett, United Sporting Companies DBA: Ellett Brothers, P.O. Box 125 | Chapin | SC | 29036 | |
| 7765864 | ELLI SIKARAS TR UA FEB 22 06 | Address on file | | | | |
| 4941798 | ELLI, SHAHRAM | 8720 WOODGROVE CIR | GRANITE BAY | CA | 95746 | |
| 7152811 | Ellice Jones | Address on file | | | | |
| 7152811 | Ellice Jones | Address on file | | | | |
| 7152811 | Ellice Jones | Address on file | | | | |
| 7152811 | Ellice Jones | Address on file | | | | |
| 7152811 | Ellice Jones | Address on file | | | | |
| 7152811 | Ellice Jones | Address on file | | | | |
| 7142078 | Ellicia Elena Pulido | Address on file | | | | |
| 7142078 | Ellicia Elena Pulido | Address on file | | | | |
| 7142078 | Ellicia Elena Pulido | Address on file | | | | |
| 7142078 | Ellicia Elena Pulido | Address on file | | | | |
| 7184485 | Ellie Apryle Werblow (Courtney Werblow, Parent) | Address on file | | | | |
| 7184485 | Ellie Apryle Werblow (Courtney Werblow, Parent) | Address on file | | | | |
| 7173792 | ELLIE YATES, individually, and as successor in interest to the Estate of Loretta Wright | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7173792 | ELLIE YATES, individually, and as successor in interest to the Estate of Loretta Wright | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly & Schoenberger, 650 California Street 26th Floor | San Francisco | CA | 94108 | |
| 6184045 | Elliff, Amanda | Address on file | | | | |
| 4981898 | Elling, James | Address on file | | | | |
| 4934457 | Elling, Jeff | 1136 E. Edison St. | Manteca | CA | 95336 | |
| 7975376 | Ellinger, John | Address on file | | | | |
| 6042074 | ELLINGHOUSE,OSCAR,BANKERS TRUST COMPANY,UNION TRUST COMPANY SAN FRANCISCO,SAN FRANCISCO CITY COUNTY | 1 Dr Carlton B Goodlett P | San Francisco | CA | 94102 | |
| 6042075 | ELLINGHOUSE,OSCAR,SAN FRANCISCO CITY COUNTY,UNION TRUST COMPANY SAN FRANCISCO,BANKERS TRUST COMPANY | 1 Dr Carlton B Goodlett P | San Francisco | CA | 94102 | |
| 5981612 | Ellingsen, Evenlyn | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2604 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4939448 | Ellingsen, Evenlyn | 2201 Creekside | Danville | CA | 94506 | |
| 5995943 | Ellingsen, Evenlyn | Address on file | | | | |
| 6146444 | ELLINGSON GLENN E JR TR & MILLER KAREN L TR | Address on file | | | | |
| 4951816 | Ellingson, Scot M | Address on file | | | | |
| 4964621 | Ellington, Britton J | Address on file | | | | |
| 7690050 | ELLINORA V CAGNA & KIMBERLY SIMON | Address on file | | | | |
| 7267355 | Elliot , Sean | Address on file | | | | |
| 7780580 | ELLIOT C GROVE | 1905 RIDGE MEADOW CT | TWINSBURG | OH | 44087-1689 | |
| 5911316 | Elliot Daum | Address on file | | | | |
| 5909367 | Elliot Daum | Address on file | | | | |
| 5912166 | Elliot Daum | Address on file | | | | |
| 5905931 | Elliot Daum | Address on file | | | | |
| 7765902 | ELLIOT ELSON | C/O DEPT OF BIOCHEMISTRY, WASHINGTON UNIV MED SCHOOL, 660 S EUCLID AVE | SAINT LOUIS | MO | 63110-1010 | |
| 7690051 | ELLIOT J CONN & RITA CONN TR UA | Address on file | | | | |
| 7784538 | ELLIOT JOHNSON | 246 ST FRANCIS BLVD | DALY CITY | CA | 94015-2130 | |
| 7690052 | ELLIOT JOHNSON | Address on file | | | | |
| 7769096 | ELLIOT KAVESH | 6526 153RD AVE SE | BELLEVUE | WA | 98006-5424 | |
| 7690055 | ELLIOT L BILD | Address on file | | | | |
| 7165631 | Elliot L. Daum and Linda C. Tavis Family Trust | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7165631 | Elliot L. Daum and Linda C. Tavis Family Trust | Robert Jackson, 205 WEST ALVARADO STREET | FALLBROOK | CA | 92028 | |
| 7690056 | ELLIOT LEFFERTS CUST | Address on file | | | | |
| 7690057 | ELLIOT M BREUER | Address on file | | | | |
| 7690058 | ELLIOT PAUL HERTZENBERG | Address on file | | | | |
| 7773020 | ELLIOT V PLOTKIN | 11 CHAPELCROFT, CAMBUSBARRON | STIRLING | | FK7 9LB | |
| 6158260 | Elliot, Bruce R | Address on file | | | | |
| 7319506 | ELLIOT, JACKSON ALLEN | Address on file | | | | |
| 7320595 | Elliot, Karen Tricia | Address on file | | | | |
| 7320595 | Elliot, Karen Tricia | Address on file | | | | |
| 7320595 | Elliot, Karen Tricia | Address on file | | | | |
| 7320595 | Elliot, Karen Tricia | Address on file | | | | |
| 4967046 | Elliot, Laura Kathryne | Address on file | | | | |
| 7270296 | Elliot, Neli Rodriguez | Address on file | | | | |
| 7462429 | Elliot, Sabrina | Address on file | | | | |
| 7462429 | Elliot, Sabrina | Address on file | | | | |
| 7462429 | Elliot, Sabrina | Address on file | | | | |
| 7462429 | Elliot, Sabrina | Address on file | | | | |
| 7164840 | ELLIOT, SABRINA | John G. Roussas, Attorney, Cutter Law, 401 cutter law | Sacramento | CA | 95864 | |
| 7164840 | ELLIOT, SABRINA | John Roussas, 401 WATT AVE. | SACRAMENTO | CA | 95864 | |
| 4942817 | ELLIOT, SUSAN | 138 DUFOUR ST | SANTA CRUZ | CA | 95060 | |
| 7249586 | Elliot, Timothy | Address on file | | | | |
| 4975653 | Elliott | 0857 LASSEN VIEW DR, 842 Lassen View Trail | Lake Almanor | CA | 96137 | |
| 7327334 | Elliott , Jaime | Address on file | | | | |
| 7327334 | Elliott , Jaime | Address on file | | | | |
| 7327334 | Elliott , Jaime | Address on file | | | | |
| 7327334 | Elliott , Jaime | Address on file | | | | |
| 6131317 | ELLIOTT BRIAN J | Address on file | | | | |
| 6130113 | ELLIOTT EVELYN KAY | Address on file | | | | |
| 7919441 | Elliott Family Trust | Address on file | | | | |
| 6144018 | ELLIOTT GEORGE W TR | Address on file | | | | |
| 7198315 | ELLIOTT GORNALL | Address on file | | | | |
| 7198315 | ELLIOTT GORNALL | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 2605 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6143184 | ELLIOTT GREGORY KIMBALL TR & ELLIOTT DARLENE JUDIT | Address on file | | | | |
| 7690059 | ELLIOTT H JOSES | Address on file | | | | |
| 5868931 | Elliott Homes | Address on file | | | | |
| 5868939 | Elliott Homes, Inc. | Address on file | | | | |
| 7186737 | Elliott III, Garson George | Address on file | | | | |
| 7186737 | Elliott III, Garson George | Address on file | | | | |
| 4920404 | ELLIOTT INDUSTRIES INC | 1509 HAMILTON RD | BOSSIER CITY | LA | 71111 | |
| 7936049 | Elliott IRA, Lila S. | Address on file | | | | |
| 6140094 | ELLIOTT J PENNY TR & LYNCH PERRY A TR | Address on file | | | | |
| 6144223 | ELLIOTT JOAN E TR | Address on file | | | | |
| 6141533 | ELLIOTT JORDAN | Address on file | | | | |
| 4920405 | Elliott MANUFACTURING CO INC | PO Box 11277 | FRESNO | CA | 93772 | |
| 7954187 | Elliott Revocable Trust | Address on file | | | | |
| 7197891 | ELLIOTT ROBINSON | Address on file | | | | |
| 7197891 | ELLIOTT ROBINSON | Address on file | | | | |
| 7941116 | ELLIOTT TOM ALLEN | 1273 LASSEN VIEW DRIVE | WESTWOOD | CA | 96137 | |
| 4915871 | ELLIOTT, ALVIN J | ALS SEPTIC TANK SERVICE, PO Box 2225 | MORGAN HILL | CA | 95038 | |
| 7186141 | ELLIOTT, BENJAMIN | Address on file | | | | |
| 7186141 | ELLIOTT, BENJAMIN | Address on file | | | | |
| 7190791 | ELLIOTT, CAROL SUZANNE | Address on file | | | | |
| 7190791 | ELLIOTT, CAROL SUZANNE | Address on file | | | | |
| 7181722 | Elliott, Carolyn | Address on file | | | | |
| 7181722 | Elliott, Carolyn | Address on file | | | | |
| 5005213 | Elliott, Carolyn | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5011992 | Elliott, Carolyn | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005212 | Elliott, Carolyn | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5011993 | Elliott, Carolyn | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5005214 | Elliott, Carolyn | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 5823234 | Elliott, Colin Henry | Address on file | | | | |
| 5823234 | Elliott, Colin Henry | Address on file | | | | |
| 7938324 | Elliott, Darlene M | Address on file | | | | |
| 6075393 | Elliott, Deborah | Address on file | | | | |
| 4997474 | Elliott, Ed | Address on file | | | | |
| 4914012 | Elliott, Ed Stanley | Address on file | | | | |
| 4979676 | Elliott, Frank | Address on file | | | | |
| 4982870 | Elliott, Gary | Address on file | | | | |
| 4958664 | Elliott, Gary | Address on file | | | | |
| 7459055 | Elliott, George | Address on file | | | | |
| 7961590 | Elliott, Glenn B | Address on file | | | | |
| 4985223 | Elliott, Hari Nam | Address on file | | | | |
| 7186309 | ELLIOTT, JAIME | Address on file | | | | |
| 7198268 | ELLIOTT, JAIME | Elliott, Jaime, Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7198268 | ELLIOTT, JAIME | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 4946137 | Elliott, Jaime | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 4946138 | Elliott, Jaime | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 7198268 | ELLIOTT, JAIME | Elliott, Jaime, Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7198268 | ELLIOTT, JAIME | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2606 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5983960 | Elliott, Jeff | Address on file | | | | |
| 4984327 | Elliott, Jeryldine | Address on file | | | | |
| 4937112 | Elliott, Joan | 20260 Spring Garden Road | Foresthill | CA | 95631 | |
| 7339677 | Elliott, Joan | Address on file | | | | |
| 4933637 | Elliott, John | 18670 Vista De Almaden Court | Carmel | CA | 95120 | |
| 5821443 | Elliott, John | Address on file | | | | |
| 5980973 | Elliott, John | Address on file | | | | |
| 5980973 | Elliott, John | Address on file | | | | |
| 4923368 | ELLIOTT, JOHN G | ELLIOTT ACUPUNTURE, 1257 WEST ST | REDDING | CA | 96001 | |
| 7318844 | Elliott, Jordan David | Address on file | | | | |
| 7318844 | Elliott, Jordan David | Address on file | | | | |
| 7318844 | Elliott, Jordan David | Address on file | | | | |
| 7318844 | Elliott, Jordan David | Address on file | | | | |
| 7340411 | ELLIOTT, JORGE | Address on file | | | | |
| 7183392 | Elliott, Jr., Garson George | Address on file | | | | |
| 7183392 | Elliott, Jr., Garson George | Address on file | | | | |
| 4993818 | Elliott, Juanita | Address on file | | | | |
| 7487101 | Elliott, Kailey La Rae | Address on file | | | | |
| 7487101 | Elliott, Kailey La Rae | Address on file | | | | |
| 7487101 | Elliott, Kailey La Rae | Address on file | | | | |
| 7487101 | Elliott, Kailey La Rae | Address on file | | | | |
| 7186143 | ELLIOTT, KAILEY LA RAE | Address on file | | | | |
| 7186143 | ELLIOTT, KAILEY LA RAE | Address on file | | | | |
| 4969359 | Elliott, Kathleen M. | Address on file | | | | |
| 4942800 | elliott, kenneth | 38455 oliver way | fremont | CA | 94536 | |
| 4979230 | Elliott, Kenneth | Address on file | | | | |
| 4979060 | Elliott, Knight | Address on file | | | | |
| 6162937 | Elliott, lane | Address on file | | | | |
| 6161523 | Elliott, Lane | Address on file | | | | |
| 4980993 | Elliott, Linda | Address on file | | | | |
| 4943664 | elliott, lynette | 8400 el matador dr | gilroy | CA | 95020 | |
| 4984440 | Elliott, Marietta | Address on file | | | | |
| 4965835 | Elliott, Matthew Lyle | Address on file | | | | |
| 7341014 | Elliott, Michael | Address on file | | | | |
| 4963955 | Elliott, Mike Carlton | Address on file | | | | |
| 7186091 | ELLIOTT, NANCY J | Address on file | | | | |
| 7186091 | ELLIOTT, NANCY J | Address on file | | | | |
| 7177645 | Elliott, Robyn | Address on file | | | | |
| 7210189 | Elliott, Sean | Address on file | | | | |
| 7459697 | Elliott, Thomas | Address on file | | | | |
| 7481672 | Elliott, Vickie | Address on file | | | | |
| 5006476 | Elliott, William | 1487 Rockville Road | Fairfield | CA | 94534 | |
| 4932138 | ELLIOTT, WILLIAM G | 1487 ROCKVILLE RD | FAIRFIELD | CA | 94534 | |
| 7484006 | Elliotte, Bradley | Address on file | | | | |
| 6130173 | ELLIOTT-SMITH PATRICK TR | Address on file | | | | |
| 5009932 | Elliott-Smith, Linda | The Arns Law Firm, Robert S Arns, Jonathan E Davis, Kevin M Osborne, Shounak S Dharap, 515 Folsom Street, Third Floor | San Francisco | CA | 94105 | |
| 5009933 | Elliott-Smith, Linda | The Brandi Law Firm, Thomas J Brandi, Terrence D Edwards, Jason B Friedman, 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |
| 5009930 | Elliott-Smith, Patrick | The Arns Law Firm, Robert S Arns, Jonathan E Davis, Kevin M Osborne, Shounak S Dharap, 515 Folsom Street, Third Floor | San Francisco | CA | 94105 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5009931 | Elliott-Smith, Patrick | The Brandi Law Firm, Thomas J Brandi, Terrence D Edwards, Jason B Friedman, 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |
| 7205911 | ELLIOTT-SMITH, PATRICK DONALD | Address on file | | | | |
| 7205911 | ELLIOTT-SMITH, PATRICK DONALD | Address on file | | | | |
| 4955409 | Elliott-Sterling, Trudy | Address on file | | | | |
| 4975935 | ELLIS | 7265 HIGHWAY 147, 4710 Pinesprings Dr | Reno | NV | 89509 | |
| 7325317 | Ellis , Todd M. | Address on file | | | | |
| 7325317 | Ellis , Todd M. | Address on file | | | | |
| 7325317 | Ellis , Todd M. | Address on file | | | | |
| 7325317 | Ellis , Todd M. | Address on file | | | | |
| 5009934 | Ellis Alden Vineyards LLC | Andrews & Thornton, John C Thornton, Anne Andrews, Sean Thomas Higgins, 4701 Von Karman Ave., Suite 300 | Newport Beach | CA | 92660 | |
| 5903420 | Ellis Alden Vineyards LLC | Anne Andrews, John C. Thornton, Sean Thomas Higgins, Andrews & Thornton, 4701 Von Karman Ave., Suite 300 | Newport Beach | CA | 92660 | |
| 7205100 | Ellis Alden Vineyards LLC | Ellis Alden Vineyards LLC c/o Andrews & Thornton, AAL, ALC, Sean T. Higgins, 4701 Von Karman Ave, Suite 300 | Newport Beach | CA | 92660 | |
| 7197133 | Ellis Arthur Harms | Address on file | | | | |
| 7197133 | Ellis Arthur Harms | Address on file | | | | |
| 7197133 | Ellis Arthur Harms | Address on file | | | | |
| 7197133 | Ellis Arthur Harms | Address on file | | | | |
| 7690060 | ELLIS B LANGLEY TR UA MAY 5 93 | Address on file | | | | |
| 7775467 | ELLIS F SUMMERS & EMMA JANE | BOUWHUIS SUMMERS TR ELLIS F SUMMERS & EMMA JANE BOUWHUIS, SUMMERS FAMILY TRUST UA AUG 2 96, 2466 N 2000 W | CLINTON | UT | 84015-8358 | |
| 7690061 | ELLIS F SUMMERS & EMMA JANE | Address on file | | | | |
| 4920406 | ELLIS FENCE CO INC | 28633 US HWY 58 | BARSTOW | CA | 92311 | |
| 7690063 | ELLIS HARTWICK | Address on file | | | | |
| 4953314 | Ellis Jr., Richard Alan | Address on file | | | | |
| 7690064 | ELLIS R JONES II | Address on file | | | | |
| 6139790 | ELLIS ROBERT A TR | Address on file | | | | |
| 6143817 | ELLIS ROBERT A TR | Address on file | | | | |
| 5868940 | Ellis Self Storage LLC | Address on file | | | | |
| 6143156 | ELLIS STEVEN W TR & ELLIS MARCIA H TR | Address on file | | | | |
| 5996923 | Ellis v PG&E, Donald Ray Ellis | 125 Corte Maria | Pittsburg | CA | 94565 | |
| 7182515 | Ellis, Adrienne | Address on file | | | | |
| 7182515 | Ellis, Adrienne | Address on file | | | | |
| 4940975 | Ellis, Alan | 65 Jami St | Livermore | CA | 94550 | |
| 4964744 | Ellis, Alexander | Address on file | | | | |
| 7187669 | ELLIS, ALICIA | Address on file | | | | |
| 7187669 | ELLIS, ALICIA | Address on file | | | | |
| 4955397 | Ellis, Andrea | Address on file | | | | |
| 7462028 | Ellis, Angela R | Address on file | | | | |
| 7462028 | Ellis, Angela R | Address on file | | | | |
| 7462028 | Ellis, Angela R | Address on file | | | | |
| 7462028 | Ellis, Angela R | Address on file | | | | |
| 4916477 | ELLIS, AUSTIN | 832 KENSINGTON RD | EL CERRITO | CA | 94530 | |
| 7139550 | Ellis, Barbara | Address on file | | | | |
| 4980215 | Ellis, Billy | Address on file | | | | |
| 4959816 | Ellis, Brandon | Address on file | | | | |
| 4913523 | Ellis, Brian | Address on file | | | | |
| 4997271 | Ellis, Brian | Address on file | | | | |
| 7312097 | Ellis, Carol L. | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2608
of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4935382 | Ellis, Chad | 1014 Ocean Street | Santa Cruz | CA | 95060 | |
| 4951773 | Ellis, Christoffer Russell | Address on file | | | | |
| 6008944 | ELLIS, CHRISTOPHER | Address on file | | | | |
| 4957998 | Ellis, Craig D | Address on file | | | | |
| 4977420 | Ellis, Dale | Address on file | | | | |
| 7234083 | Ellis, Daniel | Address on file | | | | |
| 4963340 | Ellis, Daniel Levi | Address on file | | | | |
| 4986280 | Ellis, David | Address on file | | | | |
| 7729980 | Ellis, David Cary | Address on file | | | | |
| 7466427 | Ellis, David Cary | Address on file | | | | |
| 5854676 | Ellis, Donald | Address on file | | | | |
| 4982069 | Ellis, Donald | Address on file | | | | |
| 4919925 | ELLIS, DONALD N | STRAWHOUSE, 457 HIGHWAY 299 | JUNCTION CITY | CA | 96048 | |
| 6123988 | Ellis, Donald Ray | Address on file | | | | |
| 6007743 | Ellis, Donald Ray | Address on file | | | | |
| 4949982 | Ellis, Donald Ray | 125 Corte Maria | Pittsburg | CA | 94565 | |
| 6123976 | Ellis, Donald Ray | Address on file | | | | |
| 6123982 | Ellis, Donald Ray | Address on file | | | | |
| 6124036 | Ellis, Donald Ray | Address on file | | | | |
| 6169335 | Ellis, Donald Ray | Address on file | | | | |
| 5868941 | ELLIS, DONNA | Address on file | | | | |
| 6161071 | ELLIS, EUGENE | Address on file | | | | |
| 7324890 | Ellis, Francesca A. | Address on file | | | | |
| 4937297 | ELLIS, GAIL | 810 S GRANT ST | SAN MATEO | CA | 94402 | |
| 7161775 | ELLIS, GEORGE | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 4964238 | Ellis, Gerald T | Address on file | | | | |
| 4966233 | Ellis, Gerard Augustine | Address on file | | | | |
| 6075394 | Ellis, Gerard Augustine | Address on file | | | | |
| 6075421 | Ellis, Greg and Tong, Kim | Address on file | | | | |
| 7073963 | Ellis, Heather & Matthew | Address on file | | | | |
| 4962899 | Ellis, Heidi | Address on file | | | | |
| 6075395 | Ellis, Heidi | Address on file | | | | |
| 6152382 | Ellis, Hunter | Address on file | | | | |
| 7285760 | Ellis, Jaclyn | Address on file | | | | |
| 4996846 | Ellis, James | Address on file | | | | |
| 4912968 | Ellis, James S | Address on file | | | | |
| 4941541 | Ellis, Janice | 543 Isabella Drive | Vacaville | CA | 95687 | |
| 5007333 | Ellis, Jeff | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007334 | Ellis, Jeff | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948061 | Ellis, Jeff | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7244296 | Ellis, Jeffrey | Address on file | | | | |
| 5009894 | Ellis, Jeremiah | Robins Cloud LLP, Bill Robins III, Robert T Bryson, Kevin M Pollack, 808 Wilshire Boulevard, Suite 450 | Santa Monica | CA | 90401 | |
| 7167606 | ELLIS, JEREMIAH | Address on file | | | | |
| 7187108 | Ellis, Jim | Address on file | | | | |
| 4955544 | Ellis, Joyce Lynn | Address on file | | | | |
| 7262810 | Ellis, Judy | Address on file | | | | |
| 4984007 | Ellis, Judy | Address on file | | | | |
| 4952045 | Ellis, Kimberly | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7288864 | Ellis, Kristin | Address on file | | | | |
| 6162367 | Ellis, Kristin | Address on file | | | | |
| 4951451 | Ellis, Leland E | Address on file | | | | |
| 4944256 | Ellis, Lisa | 506 Edna Drive | Pleasant Hill | CA | 94523 | |
| 7158575 | ELLIS, LURANN | LURANN ELLIS, Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 7478552 | Ellis, Marcia Hanson | Address on file | | | | |
| 7478552 | Ellis, Marcia Hanson | Address on file | | | | |
| 7478552 | Ellis, Marcia Hanson | Address on file | | | | |
| 7478552 | Ellis, Marcia Hanson | Address on file | | | | |
| 6029370 | Ellis, Margaret | Address on file | | | | |
| 6029300 | Ellis, Margaret | Address on file | | | | |
| 7224833 | Ellis, Margaret | Address on file | | | | |
| 7823183 | Ellis, Margaret Mary | Address on file | | | | |
| 7823183 | Ellis, Margaret Mary | Address on file | | | | |
| 6075396 | ELLIS, MARIA J | Address on file | | | | |
| 4924700 | ELLIS, MARIA J | SPRING RIVERS ECOLOGICAL SCIENCES, 21451 CASSEL RD | CASSEL | CA | 96016 | |
| 6129026 | Ellis, Maria J. | Address on file | | | | |
| 4955878 | Ellis, Melissa Surey | Address on file | | | | |
| 5007331 | Ellis, Nancy | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007332 | Ellis, Nancy | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948060 | Ellis, Nancy | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7243437 | Ellis, Nancy | Address on file | | | | |
| 7268809 | Ellis, Pat | 3102 Soda Canyon Road | Napa | CA | 94558 | |
| 5005216 | Ellis, Pete | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5011994 | Ellis, Pete | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005215 | Ellis, Pete | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5011995 | Ellis, Pete | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth Avenue, 11th Floor | San Diego | CA | 92103 | |
| 5005217 | Ellis, Pete | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7181723 | Ellis, Pete Justin | Address on file | | | | |
| 7181723 | Ellis, Pete Justin | Address on file | | | | |
| 7919289 | Ellis, Phillip A. | Address on file | | | | |
| 4969754 | Ellis, Quess | Address on file | | | | |
| 4914317 | ELLIS, RACHEL | Address on file | | | | |
| 6030336 | Ellis, Richard | Address on file | | | | |
| 7145827 | ELLIS, RICHARD CLIFF | Address on file | | | | |
| 7145827 | ELLIS, RICHARD CLIFF | Address on file | | | | |
| 4914349 | Ellis, Ricky | Address on file | | | | |
| 5982201 | Ellis, Robert | Address on file | | | | |
| 4940823 | Ellis, Robert | 10 Miller Place # 2300 | San Francisco | CA | 94108 | |
| 7263864 | Ellis, Robert | Address on file | | | | |
| 4989931 | Ellis, Robert | Address on file | | | | |
| 4954030 | Ellis, Robert O | Address on file | | | | |
| 4979849 | Ellis, Ronald | Address on file | | | | |
| 4982700 | Ellis, Ronald | Address on file | | | | |
| 7257475 | Ellis, Rosemary Ellen | Address on file | | | | |
| 7257475 | Ellis, Rosemary Ellen | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 2610 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7257475 | Ellis, Rosemary Ellen | Address on file | | | | |
| 7257475 | Ellis, Rosemary Ellen | Address on file | | | | |
| 4967112 | Ellis, Sandra | Address on file | | | | |
| 7187109 | Ellis, Sara | Address on file | | | | |
| 4950855 | Ellis, Savannah Rose | Address on file | | | | |
| 7145826 | ELLIS, SCAROLET KAY | Address on file | | | | |
| 7145826 | ELLIS, SCAROLET KAY | Address on file | | | | |
| 6030338 | Ellis, Scarolett | Address on file | | | | |
| 4974882 | Ellis, Scott | 4270 No. Blackstone | Fresno | CA | 93726 | |
| 6061321 | Ellis, Scott C. | Address on file | | | | |
| 5993002 | Ellis, Shane | Address on file | | | | |
| 4983313 | Ellis, Stanley | Address on file | | | | |
| 4955573 | Ellis, Stephen A | Address on file | | | | |
| 4939582 | Ellis, Steve & Natalie | 5971 Merrywood Drive | Rocklin | CA | 95677 | |
| 4930004 | ELLIS, STEVEN L | DR STEVEN ELLIS DO, 7539 SOQUEL DR | APTOS | CA | 95003 | |
| 7482650 | Ellis, Steven Wayne | Address on file | | | | |
| 7482650 | Ellis, Steven Wayne | Address on file | | | | |
| 7482650 | Ellis, Steven Wayne | Address on file | | | | |
| 7482650 | Ellis, Steven Wayne | Address on file | | | | |
| 5007335 | Ellis, Sullivan | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007336 | Ellis, Sullivan | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948062 | Ellis, Sullivan | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7189814 | Ellis, Tina Louise | Address on file | | | | |
| 4984335 | Ellis, Vicki | Address on file | | | | |
| 4932234 | ELLIS, WLADISLAW | WLADISLAW ELLIS MD, 1220 OXFORD ST | BERKELEY | CA | 94709 | |
| 6042077 | ELLIS,ELSIE M WARE,GREAT WESTERN POWER COMPANY,WARE,EDWIN | 520 20th St | Oakland | CA | 94612 | |
| 7690065 | ELLISA M GOODMAN | Address on file | | | | |
| 7200268 | ELLIS-DAVIS, KARLA | Address on file | | | | |
| 7200268 | ELLIS-DAVIS, KARLA | Address on file | | | | |
| 5004276 | Ellisen, Stephen | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5004275 | Ellisen, Stephen | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4920407 | ELLISON ENVIRONMENTAL INC | FLUID RESOURCE MANAGEMENT, 2385 PRECISION DR | ARROYO GRANDE | CA | 93420 | |
| 7690066 | ELLISON F EBEY | Address on file | | | | |
| 6131652 | ELLISON FAY | Address on file | | | | |
| 7182986 | Ellison, Brandi LeeAnn | Address on file | | | | |
| 7182986 | Ellison, Brandi LeeAnn | Address on file | | | | |
| 4917229 | ELLISON, BRUCE E | BRUCE E ELLISON A MEDICAL CORP, 6902 E CHOLLA ST | SCOTTSDALE | AZ | 85254 | |
| 7190917 | ELLISON, CECILIA ELLISON | Address on file | | | | |
| 7190917 | ELLISON, CECILIA ELLISON | Address on file | | | | |
| 7190917 | ELLISON, CECILIA ELLISON | Address on file | | | | |
| 7190917 | ELLISON, CECILIA ELLISON | Address on file | | | | |
| 5981115 | Ellison, Coeur-d-lene | PO Box 13, 1400 Tsarnas Road | Myers Flat | CA | 95554 | |
| 4936558 | Ellison, Coeur-d-lene | PO Box 13 | Myers Flat | CA | 95554 | |
| 6172172 | ELLISON, DEBBIE | Address on file | | | | |
| 6172172 | ELLISON, DEBBIE | Address on file | | | | |
| 5977854 | ELLISON, DOUGLAS | Address on file | | | | |
| 5939098 | ELLISON, DOUGLAS | Address on file | | | | |
| 5939099 | Ellison, Fay | Address on file | | | | |
| 7945844 | Ellison, James | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7945844 | Ellison, James | Address on file | | | | |
| 7158548 | ELLISON, JIMMY | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 7480379 | Ellison, Joan E. | Address on file | | | | |
| 7480379 | Ellison, Joan E. | Address on file | | | | |
| 7480379 | Ellison, Joan E. | Address on file | | | | |
| 7480379 | Ellison, Joan E. | Address on file | | | | |
| 4950040 | Ellison, Karen Denise | Address on file | | | | |
| 7302487 | Ellison, Katty | Address on file | | | | |
| 4968553 | Ellison, Laurel | Address on file | | | | |
| 4941941 | Ellison, Michael | 1511 Dale Ave | Arroyo Grande | CA | 93420 | |
| 7213134 | Ellison, Nancy | Address on file | | | | |
| 5939100 | Ellison, Nancy | Address on file | | | | |
| 7311645 | Ellison, Nancy Lee | Address on file | | | | |
| 4992681 | Ellison, Paul | Address on file | | | | |
| 7218196 | Ellison, Richard Hanley | Address on file | | | | |
| 7209947 | Ellison, Richard Hanley | Address on file | | | | |
| 7952745 | Ellison, Thomas | 604 W. Antonio Drive | Clovis | CA | 93612-4808 | |
| 4993807 | Ellithorp, Michael | Address on file | | | | |
| 5939101 | Elliott, John | Address on file | | | | |
| 6130278 | ELLMAN FAMILY ESTATE LLC | Address on file | | | | |
| 7311797 | Elloway, Timothy Shawn | Address on file | | | | |
| 7146455 | Ellsmore, Philip | Address on file | | | | |
| 4914189 | Ellstrom, Brandon | Address on file | | | | |
| 7766103 | ELLSWORTH A FATLAND | 1123 POMEROY AVE | SANTA CLARA | CA | 95051-4410 | |
| 7690067 | ELLSWORTH A RIO & | Address on file | | | | |
| 7771498 | ELLSWORTH E MILLER & | CLELAH A MILLER JT TEN, 325 W WASHINGTON ST APT 2377 | SAN DIEGO | CA | 92103-1946 | |
| 7690068 | ELLSWORTH L CHAN TR ELLSWORTH L | Address on file | | | | |
| 7159834 | ELLSWORTH, AARON SCOTT | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159834 | ELLSWORTH, AARON SCOTT | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4987936 | Ellsworth, Alan | Address on file | | | | |
| 4984235 | Ellsworth, Charlotte | Address on file | | | | |
| 7318719 | Ellsworth, Cheryle | Address on file | | | | |
| 7318719 | Ellsworth, Cheryle | Address on file | | | | |
| 7318719 | Ellsworth, Cheryle | Address on file | | | | |
| 7318719 | Ellsworth, Cheryle | Address on file | | | | |
| 4953136 | Ellsworth, Christina | Address on file | | | | |
| 7298195 | Ellsworth, Dana | Address on file | | | | |
| 4919390 | ELLSWORTH, DANA | 2437 DURANT ST | BERKELEY | CA | 94704 | |
| 7336441 | Ellsworth, Dana P | Address on file | | | | |
| 7467608 | Ellsworth, David Simon | Address on file | | | | |
| 7467608 | Ellsworth, David Simon | Address on file | | | | |
| 7467608 | Ellsworth, David Simon | Address on file | | | | |
| 7467608 | Ellsworth, David Simon | Address on file | | | | |
| 7169866 | ELLSWORTH, NANCEE LYNN | Address on file | | | | |
| 7169866 | ELLSWORTH, NANCEE LYNN | Address on file | | | | |
| 4962600 | Ellsworth, Patrick | Address on file | | | | |
| 6075422 | Ellsworth, Patrick | Address on file | | | | |
| 7952746 | Ellsworth, Robert | 40 Discovery Bay | Discovery Bay | CA | 94505 | |
| 5992080 | Ellsworth, Steve | Address on file | | | | |
| 4947353 | Ellwood, Judith Ann | Cotchett, Pitre, & Mccarthy, LLP, Alison E. Cordova, Esq., Frank M. Pitre, Esq., 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4947352 | Ellwood, Judith Ann | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., Andrea R. Crowl, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4947354 | Ellwood, Judith Ann | Walkup, Melodia, Kelly & Schoenberger, Michael A. Kelly, Esq., Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 7151695 | Ellwood, Judith Anne | Address on file | | | | |
| 7690069 | ELLY N KELLY | Address on file | | | | |
| 7690070 | ELLY S BOBLITT | Address on file | | | | |
| 7770499 | ELLYN A VALENTE LYKES | 7128 DALEFIELD LN | CHATTANOOGA | TN | 37421-1421 | |
| 7199959 | ELLYN CHARLOTTE MAESE | Address on file | | | | |
| 7199959 | ELLYN CHARLOTTE MAESE | Address on file | | | | |
| 7195678 | Ellyn M. Bergland Living Trust | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195678 | Ellyn M. Bergland Living Trust | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195678 | Ellyn M. Bergland Living Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195678 | Ellyn M. Bergland Living Trust | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195678 | Ellyn M. Bergland Living Trust | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195678 | Ellyn M. Bergland Living Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7153738 | Ellyn Marie Ludwig | Address on file | | | | |
| 7153738 | Ellyn Marie Ludwig | Address on file | | | | |
| 7153738 | Ellyn Marie Ludwig | Address on file | | | | |
| 7153738 | Ellyn Marie Ludwig | Address on file | | | | |
| 7153738 | Ellyn Marie Ludwig | Address on file | | | | |
| 7153738 | Ellyn Marie Ludwig | Address on file | | | | |
| 7194891 | Ellyn Roseanne Apple-Skeahan | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194891 | Ellyn Roseanne Apple-Skeahan | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194891 | Ellyn Roseanne Apple-Skeahan | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194891 | Ellyn Roseanne Apple-Skeahan | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194891 | Ellyn Roseanne Apple-Skeahan | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194891 | Ellyn Roseanne Apple-Skeahan | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7690071 | ELLYN VALENTE | Address on file | | | | |
| 5939102 | Ellyson, Casey | Address on file | | | | |
| 4967120 | Ellyson, Philip Ward | Address on file | | | | |
| 7164898 | ELM c/o Jennifer Dickson and Ari Mechles | Meghan McCormick, 1700 MONTGOMERY ST., SUITE 250 | SAN FRANCISCO | CA | 94111 | |
| 7164898 | ELM c/o Jennifer Dickson and Ari Mechles | Sara B. Craig, Attorney, Levin Simes Abrams LLP, 1700 Montgomery Street Suite 250 | San Francisco | CA | 94111 | |
| 7217056 | Elm, Bridgett Mary Margaret | Address on file | | | | |
| 7217056 | Elm, Bridgett Mary Margaret | Address on file | | | | |
| 7217056 | Elm, Bridgett Mary Margaret | Address on file | | | | |
| 7217056 | Elm, Bridgett Mary Margaret | Address on file | | | | |
| 7178011 | Elm, Chris | Address on file | | | | |
| 7763275 | ELMA DOMINICA BONANSEA | 3627 CHANATE RD | SANTA ROSA | CA | 95404-1804 | |
| 7690072 | ELMA JEAN CLARK | Address on file | | | | |
| 7766926 | ELMA M GILLIO | 1881 GATEWAY DR | OAKLEY | CA | 94561-2620 | |
| 6007861 | Elmahgub, Sohib | Address on file | | | | |
| 5868942 | Elmar Kapfer | Address on file | | | | |
| 5868943 | ELMASYON INVESTMENT INC | Address on file | | | | |
| 6146142 | ELMEN JAMES F & PEGGY S | Address on file | | | | |
| 7763493 | ELMER BRICCA CUST | JOSEPH BRICCA, CA UNIF TRANSFERS MIN ACT, 709 W BOYD RD | PLEASANT HILL | CA | 94523-3184 | |
| 7773457 | ELMER C REEDER | PO BOX 257 | LOS MOLINOS | CA | 96055-0257 | |
| 7776572 | ELMER D WEATHERSON & | PAMELA J WEATHERSON JT TEN, 7329 N BOND ST | FRESNO | CA | 93720-3005 | |
| 7690073 | ELMER DORAN & | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2613 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7690074 | ELMER E PRUITT | Address on file | | | | |
| 7690075 | ELMER E WESTERHOF TR UA | Address on file | | | | |
| 7769046 | ELMER F KAPRIELIAN & | GLORIA KAPRIELIAN JT TEN, 39 ELMWOOD CT | WALNUT CREEK | CA | 94597-2118 | |
| 7690076 | ELMER FRANCIS ECKART & JOLITA KAY | Address on file | | | | |
| 7786634 | ELMER G AMES & ROWENA R AMES TR | AMES FAMILY LIVING TRUST, UA MAR 2 93, 5478 BONANZA WAY | LOMA RICA | CA | 95901 | |
| 7690077 | ELMER G AMES & ROWENA R AMES TR | Address on file | | | | |
| 7786067 | ELMER G HARMON | 6910 HART LN APT 107 | AUSTIN | TX | 78731-4156 | |
| 7766656 | ELMER GALLEGOS JR & | BARBARA GALLEGOS JT TEN, 201 CHADBOURNE AVE APT 308 | MILLBRAE | CA | 94030-2573 | |
| 7786243 | ELMER GLENN SCHULTZ | 8455 N ARMSTRONG | CLOVIS | CA | 93619 | |
| 7786974 | ELMER GLENN SCHULTZ | 8455 N ARMSTRONG | CLOVIS | CA | 93619-8648 | |
| 7690079 | ELMER GLENN SCHULTZ | Address on file | | | | |
| 7194462 | ELMER JEFFERS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830 | San Francisco | CA | 94104 | |
| 7194462 | ELMER JEFFERS | Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7690082 | ELMER K RICHARDSON & | Address on file | | | | |
| 7841244 | ELMER K RICHARDSON & | ROSE H RICHARDSON JT TEN, 188 COUNTY ROAD 4516 | CASTROVILLE | TX | 78009-5556 | |
| 7690083 | ELMER K WHELPLEY | Address on file | | | | |
| 7782743 | ELMER L BOGE & | ANNIE BOGE JT TEN, 32855 SW FIRDALE RD | CORNELIUS | OR | 97113-6213 | |
| 7770595 | ELMER L MADISON & | IRIS E MADISON JT TEN, 505 22ND ST SW | HURON | SD | 57350-4364 | |
| 7690085 | ELMER L SUTTON & PATRICIA P | Address on file | | | | |
| 7762607 | ELMER MERVIN BALLARD CUST | MARIO STEVEN BALLARD UNIF, GIFT MIN ACT CA, 3129 CHERRY AVE | MAPLEWOOD | MO | 63143-3214 | |
| 7690086 | ELMER MYERS | Address on file | | | | |
| 7779447 | ELMER P DANENBERGER | 1660 BACHAN CT | RESTON | VA | 20190-4405 | |
| 7773517 | ELMER R REITZ & | ANNA M REITZ JT TEN, 3743 SAND SPRING RD | SCHNECKSVILLE | PA | 18078-3050 | |
| 7195942 | Elmer Ray Hopper | Address on file | | | | |
| 7195942 | Elmer Ray Hopper | Address on file | | | | |
| 7195942 | Elmer Ray Hopper | Address on file | | | | |
| 7195942 | Elmer Ray Hopper | Address on file | | | | |
| 7195942 | Elmer Ray Hopper | Address on file | | | | |
| 7195942 | Elmer Ray Hopper | Address on file | | | | |
| 7690087 | ELMER SNYDER | Address on file | | | | |
| 7765007 | ELMER T DANENBERGER & | BERTHA L DANENBERGER JT TEN, 41-B SUNSET RD | WHITING | NJ | 08759-2117 | |
| 7776963 | ELMER WITTE | 14135 ELYSTAN CIR | WESTMINSTER | CA | 92683-4823 | |
| 7772730 | ELMINA PELS | 5987 GRAVENSTEIN HWY S | SEBASTOPOL | CA | 95472-6354 | |
| 5868944 | ELMIRA BAPTIST CHURCH | Address on file | | | | |
| 7690089 | ELMO DENEVI CUST | Address on file | | | | |
| 6042078 | ELMO FARMING COMPANY | 3227 Peacekeeper Way | McClellan Park | CA | 95652 | |
| 7765897 | ELMO L CRESTA TR | UA 07 21 04, ELMO L CRESTA LIVING TRUST, 48 W SUMMIT DR | EMERALD HILLS | CA | 94062-3339 | |
| 7690090 | ELMO M JONES & | Address on file | | | | |
| 5992271 | ELMORALY, AMAL | Address on file | | | | |
| 7690091 | ELMORE L ANDREWS | Address on file | | | | |
| 6165456 | ELMORE, ALTON | Address on file | | | | |
| 4995259 | Elmore, David | Address on file | | | | |
| 7256578 | Elmore, Gary | Address on file | | | | |
| 7258261 | Elmore, Marlene | Address on file | | | | |
| 5939103 | Elmore, Richard | Address on file | | | | |
| 7952747 | Elmore, Ronald | 701 Shiloh Terrance | Santa Rosa | CA | 95403 | |
| 4995398 | Elmore, Stephen | Address on file | | | | |
| 4930747 | ELMORE, THOMAS B | 4320 YEW WOODS WAY | CAMINO | CA | 95709-9426 | |
| 4963510 | Elmquist, Emery Alan | Address on file | | | | |
| 4920409 | ELMSHAVEN SEVENTH DAY | ADVENTIST CHURCH, 15 WOODLAND RD | ST HELENA | CA | 94574 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6163214 | Elmuquattashi, Amer Elias | Address on file | | | | |
| 6163214 | Elmuquattashi, Amer Elias | Address on file | | | | |
| 7071029 | Elmur Maness | | | | | |
| 7770542 | ELNA MACARTHUR | 668 30TH AVE | SAN MATEO | CA | 94403-3266 | |
| 7787028 | ELNA WINKELMAN & | LINDA E FACEY JT TEN, 159 ISLE ROYALE CIRCLE | VACAVILLE | CA | 95687-3432 | |
| 7690092 | ELNITA M COOKS | Address on file | | | | |
| 7690093 | ELNITA MANN COOKS | Address on file | | | | |
| 7690094 | ELNOR PAUL MATTHEWS | Address on file | | | | |
| 7690095 | ELOA D HILL & | Address on file | | | | |
| 7780570 | ELODIE ANNE BERGMANN | 452 PARKSIDE DR | ASHLAND | OR | 97520-1163 | |
| 7690096 | ELOISA Y KWAN | Address on file | | | | |
| 7690097 | ELOISE A NELSON | Address on file | | | | |
| 7783325 | ELOISE C MARREN | 943 AVILA BEACH DR | SAN LUIS OBISPO | CA | 93405-8047 | |
| 7933637 | ELOISE CAMILLE VICENCIO.;. | 308 VIOLETTA COURT | SAN RAMON | CA | 94582 | |
| 5903105 | Eloise Cutler Clark | Address on file | | | | |
| 7690098 | ELOISE F LIBHART | Address on file | | | | |
| 7768812 | ELOISE MC KINNEY JOHNSON | 2466 LAUREL CIR NW | ATLANTA | GA | 30311-1232 | |
| 7690099 | ELOISE N KATETON | Address on file | | | | |
| 7690100 | ELOISE TORRES | Address on file | | | | |
| 7142862 | Elon Zev Abrams | Address on file | | | | |
| 7142862 | Elon Zev Abrams | Address on file | | | | |
| 7142862 | Elon Zev Abrams | Address on file | | | | |
| 7142862 | Elon Zev Abrams | Address on file | | | | |
| 6169787 | Elor, Yair | Address on file | | | | |
| 7775858 | ELOUISE TINZLY | 3052 GLADE AVE | MADERA | CA | 93637-8630 | |
| 5920711 | Eloy Maes | Address on file | | | | |
| 5920712 | Eloy Maes | Address on file | | | | |
| 5959025 | Eloy Maes | Address on file | | | | |
| 5920714 | Eloy Maes | Address on file | | | | |
| 5920713 | Eloy Maes | Address on file | | | | |
| 5920710 | Eloy Maes | Address on file | | | | |
| 7195330 | Eloy Raygoza | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195330 | Eloy Raygoza | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195330 | Eloy Raygoza | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195330 | Eloy Raygoza | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195330 | Eloy Raygoza | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195330 | Eloy Raygoza | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 5885623 | Eloy Saldivar | Address on file | | | | |
| 7783464 | ELOYCE PACKER | PO BOX 2149 | DUBLIN | CA | 94568-0214 | |
| 7141292 | Eloyse Bailey Held | Address on file | | | | |
| 7141292 | Eloyse Bailey Held | Address on file | | | | |
| 7141292 | Eloyse Bailey Held | Address on file | | | | |
| 7141292 | Eloyse Bailey Held | Address on file | | | | |
| 7690101 | ELPHA ENNEN | Address on file | | | | |
| 5865411 | ELPIDIO RAMOS | Address on file | | | | |
| 4920411 | ELPIS2 INC | 333 S STATE ST STE 318 | LAKE OSWEGO | OR | 97034 | |
| 4952333 | Elrich, Brenda | Address on file | | | | |
| 4992754 | Elrich, Helen | Address on file | | | | |
| 4920412 | ELROD FARMING | 14379 ROAD 24 | MADERA | CA | 93637 | |
| 4973866 | Elrod, Michael | Address on file | | | | |
| 4974900 | Elrod, Rick G. & Diane M. | Trustees, 14379 Road 24 | Madera | CA | 93637 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4997801 | Elrod, Terry | Address on file | | | | |
| 6103031 | Elrod, Trustees, Rick G. & Diane M. | Address on file | | | | |
| 4931955 | ELROD, WENNOGENE A | 5000 SMOKEY WAY | LOTUS | CA | 95651 | |
| 7690102 | ELROY A EBERWEIN & SHIRLEY BETTY | Address on file | | | | |
| 7690103 | ELROY W WESSEL TR UA MAR 10 11 | Address on file | | | | |
| 7690104 | ELSA A DIVINO & | Address on file | | | | |
| 7141930 | Elsa Elidia Hernandez | Address on file | | | | |
| 7141930 | Elsa Elidia Hernandez | Address on file | | | | |
| 7141930 | Elsa Elidia Hernandez | Address on file | | | | |
| 7141930 | Elsa Elidia Hernandez | Address on file | | | | |
| 7690105 | ELSA F SMITH & | Address on file | | | | |
| 7766075 | ELSA FARKAS | 2107 FAIRGREEN AVE | MONROVIA | CA | 91016-4706 | |
| 7776836 | ELSA FOSS WILLIAMS | 1364 LEXINGTON AVE | NEW YORK | NY | 10128-1566 | |
| 7690106 | ELSA M DEL CAMPO | Address on file | | | | |
| 7939377 | Elsa M Reginato TTEE/ Sbragia Reginato Trust U/A Dtd 11/19/2002 | Address on file | | | | |
| 7690107 | ELSA N JESSEN TR 1993 ELSA N | Address on file | | | | |
| 5920718 | Elsa Perry | Address on file | | | | |
| 5920717 | Elsa Perry | Address on file | | | | |
| 5920716 | Elsa Perry | Address on file | | | | |
| 5920715 | Elsa Perry | Address on file | | | | |
| 7775082 | ELSA SORACCO CUST | KENNETH SORACCO, UNIF GIFT MIN ACT CALIFORNIA, 660 LARCHMONT DR | DALY CITY | CA | 94015-3604 | |
| 7690108 | ELSA SORACCO CUST | Address on file | | | | |
| 7200679 | ELSA SULLIVAN | Address on file | | | | |
| 7200678 | Elsa Sullivan | Address on file | | | | |
| 7200679 | ELSA SULLIVAN | Address on file | | | | |
| 7200678 | Elsa Sullivan | Address on file | | | | |
| 7690109 | ELSA V KERR TR UA OCT 7 82 | Address on file | | | | |
| 7690110 | ELSA VALENTIN | Address on file | | | | |
| 7182974 | Elsa, Joanna Michele | Address on file | | | | |
| 7182974 | Elsa, Joanna Michele | Address on file | | | | |
| 7463773 | Elsa, Jona | Address on file | | | | |
| 7463773 | Elsa, Jona | Address on file | | | | |
| 7463773 | Elsa, Jona | Address on file | | | | |
| 7463773 | Elsa, Jona | Address on file | | | | |
| 7470579 | Elsa, Jona | Address on file | | | | |
| 7182991 | Elsa, Robert Alan | Address on file | | | | |
| 7182991 | Elsa, Robert Alan | Address on file | | | | |
| 7182992 | Elsa, Theresa Julia | Address on file | | | | |
| 7182992 | Elsa, Theresa Julia | Address on file | | | | |
| 4913095 | Elsadekabouelnaga, Diaaeldine | Address on file | | | | |
| 4982264 | Elsberry, Phillip | Address on file | | | | |
| 6141541 | ELSBREE CHARLES N JR TR | Address on file | | | | |
| 7690114 | ELSE DREELS TR ELSE DREELS | Address on file | | | | |
| 7467429 | Else, Virginia | Address on file | | | | |
| 4991195 | Elshoff, Paul | Address on file | | | | |
| 7781410 | ELSIE A THOMPSON | 300 E H ST SPC 158 | BENICIA | CA | 94510-3330 | |
| 7690115 | ELSIE A WECHSER & ALOIS L WECHSER | Address on file | | | | |
| 7690116 | ELSIE A WEITZ CUST | Address on file | | | | |
| 4920413 | ELSIE ALLEN HIGH SCHOOL | FOUNDATION, 599 BELLEVUE AVE | SANTA ROSA | CA | 95401 | |
| 7766569 | ELSIE B FUHRIMAN | 1921 N 1000 W | CLINTON | UT | 84015-8902 | |
| 7690117 | ELSIE B SMITH | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7690118 | ELSIE BROLAN | Address on file | | | | |
| 7782256 | ELSIE C GUARA | 517 PINEROSE CT | ROSEVILLE | CA | 95747-8341 | |
| 7690119 | ELSIE C WONG TR | Address on file | | | | |
| 7938531 | ELSIE CHU WONG TOD | Address on file | | | | |
| 7777742 | ELSIE CHU WONG TOD | MONICA WONG, SUBJECT TO STA TOD RULES, 1511 KAINS AVE | BERKELEY | CA | 94702-1311 | |
| 7777741 | ELSIE CHU WONG TOD | Address on file | | | | |
| 7197946 | Elsie Dianne Trust | Address on file | | | | |
| 7197946 | Elsie Dianne Trust | Address on file | | | | |
| 7690120 | ELSIE DIAZ & | Address on file | | | | |
| 7197942 | ELSIE DOBSON | Address on file | | | | |
| 7197942 | ELSIE DOBSON | Address on file | | | | |
| 7690121 | ELSIE G TISCARENO | Address on file | | | | |
| 7690122 | ELSIE GAURA & | Address on file | | | | |
| 7690123 | ELSIE H B MAIER TR | Address on file | | | | |
| 7765899 | ELSIE H OLSZEWSKI TR UA OCT 13 95 | THE ELSIE H OLSZEWSKI REVOCABLE, LIVING TRUST, 6850 GUILDFORD DR | SHELBY TOWNSHIP | MI | 48316-3334 | |
| 7690124 | ELSIE J GLASS | Address on file | | | | |
| 7690124 | ELSIE J GLASS | Address on file | | | | |
| 7193173 | ELSIE KAYE BURLINGAME | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193173 | ELSIE KAYE BURLINGAME | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7690125 | ELSIE L SOTELO PFISTER | Address on file | | | | |
| 7783806 | ELSIE L WINDER | 1059 MCCLELLAN WAY | STOCKTON | CA | 95207-3646 | |
| 7690126 | ELSIE LEE SHEWMAKER | Address on file | | | | |
| 7177292 | Elsie Louise Leitaker | Address on file | | | | |
| 7177292 | Elsie Louise Leitaker | Address on file | | | | |
| 7187419 | Elsie Louise Leitaker | Address on file | | | | |
| 7153185 | Elsie Lynn Brown | Address on file | | | | |
| 7153185 | Elsie Lynn Brown | Address on file | | | | |
| 7153185 | Elsie Lynn Brown | Address on file | | | | |
| 7153185 | Elsie Lynn Brown | Address on file | | | | |
| 7153185 | Elsie Lynn Brown | Address on file | | | | |
| 7153185 | Elsie Lynn Brown | Address on file | | | | |
| 7690128 | ELSIE M MANZER | Address on file | | | | |
| 7690129 | ELSIE M PIPER | Address on file | | | | |
| 7690130 | ELSIE M ROSCOE & | Address on file | | | | |
| 7690131 | ELSIE M SOLIS & | Address on file | | | | |
| 6163463 | Elsie M. Peck Elsie Peck Family Trust. | Address on file | | | | |
| 7836198 | ELSIE MARIE OSIOWY | 17 TULANE BAY, WINNIPEG MB R3T 2T8 | CANADA | MB | R3T 2T8 | |
| 7690132 | ELSIE MARIE OSIOWY | Address on file | | | | |
| 7690133 | ELSIE N STRICKWERDA TR | Address on file | | | | |
| 7773688 | ELSIE RIVERS | 9 HEATHER LN | ELMSFORD | NY | 10523-1703 | |
| 7199444 | ELSIE ROBINSON | Address on file | | | | |
| 7199444 | ELSIE ROBINSON | Address on file | | | | |
| 7690134 | ELSIE S CASHIE TR UA MAY 30 96 | Address on file | | | | |
| 7690135 | ELSIE S CORBIN & | Address on file | | | | |
| 7764704 | ELSIE S CORBIN & | LINDA S MCCLURE JT TEN, 125 SURF WAY APT 306 | MONTEREY | CA | 93940-3455 | |
| 7690136 | ELSIE SADA COOK | Address on file | | | | |
| 7690138 | ELSIE SCHAEFFLER-ROSCOE | Address on file | | | | |
| 5909265 | Elsie Shaffer | Address on file | | | | |
| 5912702 | Elsie Shaffer | Address on file | | | | |
| 5911236 | Elsie Shaffer | Address on file | | | | |
| 5905805 | Elsie Shaffer | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5912105 | Elsie Shaffer | Address on file | | | | |
| 7690139 | ELSIE SPERRY | Address on file | | | | |
| 7196577 | Elsie Sue Curry | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196577 | Elsie Sue Curry | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196577 | Elsie Sue Curry | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196577 | Elsie Sue Curry | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196577 | Elsie Sue Curry | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196577 | Elsie Sue Curry | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7690140 | ELSIE T COOK | Address on file | | | | |
| 7784861 | ELSIE WIERBICK & | HAZEL WIERBICK JT TEN, 5713 S BURSON RD | VALLEY SPRINGS | CA | 95252-8907 | |
| 5920720 | Elsie Williams | Address on file | | | | |
| 5920721 | Elsie Williams | Address on file | | | | |
| 5920723 | Elsie Williams | Address on file | | | | |
| 5920722 | Elsie Williams | Address on file | | | | |
| 5920719 | Elsie Williams | Address on file | | | | |
| 4994281 | Elsie, Mary | Address on file | | | | |
| 5000044 | Elsner, Malia | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 7162750 | ELSNER, MALIA | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 5000042 | Elsner, Malia | Eric Ratinoff, Coell M. Simmons, 401 Watt A venue | Sacramento | CA | 95864 | |
| 5000045 | Elsner, Malia | Friedemann Goldberg LLP, John F. Friedemann, 420 Aviation Blvd., Suite 201 | Santa Rosa | CA | 95403 | |
| 5000043 | Elsner, Malia | Robert W. Jackson , Brett R. Parkinson, Daniel E. Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4920414 | ELSOHLY LABORATORIIES INC | 5 INDUSTRIAL PARK DR | OXFORD | MS | 38655 | |
| 5868945 | Elson Electric Inc | Address on file | | | | |
| 7690142 | ELSPETH C MC DONOUGH | Address on file | | | | |
| 7186310 | ELSTEIN, ZACHARY | Address on file | | | | |
| 6012171 | ELSTER AMERICAN METER CO | 1720 S AMPHLETT BLVD #129 | SAN MATEO | CA | 94402 | |
| 4920415 | ELSTER AMERICAN METER CO | ELSTER METER SERVICES, 2221 INDUSTRIAL RD, | NEBRASKA CITY | NE | 68410 | |
| 6011982 | ELSTER AMERICAN METER CO LLC | 2221 INDUSTRIAL RD | NEBRASKA CITY | NE | 68410 | |
| 6075427 | ELSTER AMERICAN METER CO LLC, ELSTER METER SERVICES | 2221 INDUSTRIAL RD | NEBRASKA CITY | NE | 68410 | |
| 6075446 | ELSTER AMERICAN METER CO, ELSTER METER SERVICES | 1720 S AMPHLETT BLVD #129 | SAN MATEO | CA | 94402 | |
| 4920417 | ELSTER AMERICAN METER COMPANY | 2221 INDUSTRIAL ROAD | NEBRASKA CITY | NE | 68410 | |
| 5810295 | Elster American Meter Company, LLC | Dykema Gossett PLLC, Gregory K. Jones, Attorney, 333 South Grand Avenue, Suite 2100 | Los Angeles | CA | 90071 | |
| 5810295 | Elster American Meter Company, LLC | Martina Sailer, Esq.,General Counsel, Smart Energy, 1985 Douglas Drive N | Golden Valley | MN | 55422 | |
| 4920418 | ELSTER ELECTRICITY LLC | 208 S ROGERS LN | RALEIGH | NC | 27610 | |
| 6116665 | Elster Instromet, Inc. | Attn: Irving Wainwright, Sr. Service Tech Max Harwell, 8504 Edinburgh Ct. | Montgomery | TX | 77316 | |
| 6143823 | ELSTER ROBERT C JR TR & RUTH A TR | Address on file | | | | |
| 6075453 | ELSTER SOLUTIONS CORPORATION, ELSTER SOLUTIONS LLC | 2077 CONVENTION CENTER CONCOUR | COLLEGE PARK | GA | 30337 | |
| 6143872 | ELSTON KEVIN H & THEODORA R | Address on file | | | | |
| 6140816 | ELSTON MARION L KANE EST OF | Address on file | | | | |
| 7690144 | ELSWORTH F HOEFT & JUNE E | Address on file | | | | |
| 5868946 | Elsworth, Phebe | Address on file | | | | |
| 4920420 | ELSYCA INC | TWO ALLIANCE CTR, 3560 LENOX RD NESTE 1600 | ATLANTA | GA | 30326 | |
| 7184405 | Elta Ruth Jaeger | Address on file | | | | |
| 7184405 | Elta Ruth Jaeger | Address on file | | | | |
| 6174920 | Eltareb, Saba | Address on file | | | | |
| 7193600 | ELTON CHESTER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193600 | ELTON CHESTER | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 5920725 | Elton Chester | Address on file | | | | |
| 5920726 | Elton Chester | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2618
of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5920728 | Elton Chester | Address on file | | | | |
| 5920727 | Elton Chester | Address on file | | | | |
| 5920724 | Elton Chester | Address on file | | | | |
| 7767663 | ELTON L HARRIS & LORRAINE M | HARRIS TR, ELTON L & LORRAINE M HARRIS TRUST UA MAY 22 91, 9229 LAGUNA LAKE WAY | ELK GROVE | CA | 95758-4236 | |
| 7690145 | ELTON R PAX | Address on file | | | | |
| 7690146 | ELTON SCHULZ | Address on file | | | | |
| 7690147 | ELTON W BRANDT & | Address on file | | | | |
| 7267921 | Elton, Alec | Address on file | | | | |
| 7340693 | Eltoukhy, Lauren | Address on file | | | | |
| 7202842 | Eltzroth, Jamie | Address on file | | | | |
| 4992209 | Elu, Bruna | Address on file | | | | |
| 7772602 | ELUI PASQUALI & | ANGIE PASQUALI JT TEN, 3546 OLSEN DR | SAN JOSE | CA | 95117-1562 | |
| 7780572 | ELVA A ALLEWALT | 215 OCEAN PKWY | BERLIN | MD | 21811-1814 | |
| 7762209 | ELVA ANN ALLEWALT & | WILLIAM A ALLEWALT TEN ENT, 215 OCEAN PKWY | OCEAN PINES | MD | 21811-1814 | |
| 7690148 | ELVA B CRAWFORD | Address on file | | | | |
| 7690149 | ELVA BOATWRIGHT CUST | Address on file | | | | |
| 7690150 | ELVA BOATWRIGHT CUST | Address on file | | | | |
| 7690151 | ELVA BOATWRIGHT CUST | Address on file | | | | |
| 7690152 | ELVA BOATWRIGHT CUST | Address on file | | | | |
| 7690153 | ELVA D DIAZ | Address on file | | | | |
| 7690154 | ELVA E MACKEY & | Address on file | | | | |
| 7690155 | ELVA H ROBINSON CUST | Address on file | | | | |
| 7766254 | ELVA J FLAGG | 10901 176TH CIR NE APT 3511 | REDMOND | WA | 98052-7218 | |
| 7786918 | ELVA JANE ONETO | PO BOX 224 | SUTTER CREEK | CA | 95685-0224 | |
| 7780039 | ELVA M MACDONALD TR | UA 09 01 77, WARREN L MACDONALD FAMILY TRUST, 660 W EVERGREEN FARM WAY APT 6024 | SEQUIM | WA | 98382-5069 | |
| 7690156 | ELVA P MARCHI TR | Address on file | | | | |
| 7690157 | ELVA R FULKERSON & | Address on file | | | | |
| 7780076 | ELVA SUE WALLER & | RHONDA K WALLER DANIELS JT TEN, 1103 CHAPARRAL DR | LADY LAKE | FL | 32159-9417 | |
| 4944733 | Elvander, Chris | 281 Fernwood Dr | San Bruno | CA | 94066 | |
| 7690158 | ELVEERA REBELLO | Address on file | | | | |
| 5939104 | Elvenia, Jon | Address on file | | | | |
| 7782660 | ELVERA C ADAMS | 18840 7TH ST E | SONOMA | CA | 95476-4729 | |
| 7785491 | ELVERA C FALCH | 2344 22ND AVE | SAN FRANCISCO | CA | 94116-2433 | |
| 7785608 | ELVERA J MELBY TR ELVERA J MELBY | LIVING TRUST UA OCT 16 90, 8 NORTH SUNSET DR | LODI | CA | 95240-2814 | |
| 7690159 | ELVERA J MELBY TR ELVERA J MELBY | Address on file | | | | |
| 7690161 | ELVERA L PETRELL | Address on file | | | | |
| 4994443 | Elvey, Dennis | Address on file | | | | |
| 5920730 | Elvia Bockman | Address on file | | | | |
| 5920731 | Elvia Bockman | Address on file | | | | |
| 5920733 | Elvia Bockman | Address on file | | | | |
| 5920729 | Elvia Bockman | Address on file | | | | |
| 7196930 | Elvia Medina Rueda | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196930 | Elvia Medina Rueda | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7196930 | Elvia Medina Rueda | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196930 | Elvia Medina Rueda | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196930 | Elvia Medina Rueda | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7196930 | Elvia Medina Rueda | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7142775 | Elvie L Cobb | Address on file | | | | |
| 7142775 | Elvie L Cobb | Address on file | | | | |
| 7142775 | Elvie L Cobb | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7142775 | Elvie L Cobb | Address on file | | | | |
| 7786162 | ELVIE MILLICAN | 3030 PECAN CIRCLE | FAIRFIELD | CA | 94533 | |
| 7785850 | ELVIE MILLICAN | 3030 PECAN CIR | FAIRFIELD | CA | 94533-7013 | |
| 6141038 | ELVIN ANDRADE INVESTMENT COMPANY LP | Address on file | | | | |
| 7766986 | ELVIN GLENN & VIRGINIA N GLENN | TR UA OCT 26 00, THE GLENN FAMILY REVOCABLE LIVING TRUST, 600 N CEDAR LN | DINUBA | CA | 93618-3335 | |
| 7779179 | ELVIN H HAWK EXEC | ESTATE OF RAY M HAWK, 408 W CHESTNUT ST | LANCASTER | PA | 17603-3406 | |
| 7690162 | ELVIN L BARR & NYLA ANNE BARR TR | Address on file | | | | |
| 7941119 | ELVIN RENTSCH | 1435 WILLOMONTE RANCH ROAD | RENO | NV | 89521 | |
| 7941120 | ELVIN V, AARON | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | 93424 | |
| 4973654 | Elvin V, Aaron | Address on file | | | | |
| 6121494 | Elvin, Aaron V. | Address on file | | | | |
| 6075455 | Elvin, Aaron V. | Address on file | | | | |
| 4923458 | ELVIN, JON | PO Box 635 | HEALDSBURG | CA | 95448 | |
| 7690163 | ELVINA DONDERO CUST | Address on file | | | | |
| 7198074 | ELVINA LEDFORD | Address on file | | | | |
| 7198074 | ELVINA LEDFORD | Address on file | | | | |
| 7764903 | ELVIRA CUERVO | 4500 CAZES AVE | NORTH PORT | FL | 34287-2983 | |
| 7690164 | ELVIRA DUNCAN & | Address on file | | | | |
| 7690165 | ELVIRA J ORLY | Address on file | | | | |
| 7690166 | ELVIRA N GIVENS | Address on file | | | | |
| 7782587 | ELVIRA R SCHRIEBMAN & | GARY SCHRIEBMAN &, NANCY SCHRIEBMAN JT TEN, 51 HICKORY RD | FAIRFAX | CA | 94930-2138 | |
| 7783619 | ELVIRA R SCHRIEBMAN & | GARY SCHRIEBMAN &, NANCY SCHRIEBMAN JT TEN, 51 HICORY RD | FAIRFAX | CA | 94930-2138 | |
| 7198196 | Elvira Rockwog et al Trust | Address on file | | | | |
| 7198196 | Elvira Rockwog et al Trust | Address on file | | | | |
| 7841269 | ELVIRA SILVA | 131 E AVENUE 41 | LOSANGELES | CA | 90031-1516 | |
| 7690168 | ELVIRA T CABALLERO | Address on file | | | | |
| 7690169 | ELVIRO M BERNAS TR | Address on file | | | | |
| 7941121 | ELVIS L HAZEL | 3200 MOUNT WHITNEY CT. | CHICO | CA | 95973 | |
| 7142229 | Elvis Louis | Address on file | | | | |
| 7142229 | Elvis Louis | Address on file | | | | |
| 7142229 | Elvis Louis | Address on file | | | | |
| 7142229 | Elvis Louis | Address on file | | | | |
| 7767672 | ELVIS R HARRIS & | ALICE N HARRIS JT TEN, 2578 BROADWAY STE 155 | NEW YORK | NY | 10025-5642 | |
| 7188140 | Elvis Sherwood | Address on file | | | | |
| 7188140 | Elvis Sherwood | Address on file | | | | |
| 4949898 | Elward, Mark | Law Office of Robert Bosso, 133 Mission St. | Santa Cruz | CA | 95060 | |
| 6123501 | Elward, Mark | Address on file | | | | |
| 6123502 | Elward, Mark | Address on file | | | | |
| 5832038 | Elward, Mark | Address on file | | | | |
| 5839386 | Elward, Mark | Address on file | | | | |
| 6123504 | Elward, Mark | Address on file | | | | |
| 6123505 | Elward, Mark | Address on file | | | | |
| 6075456 | Elward, Mark | Address on file | | | | |
| 7159839 | ELWELL, BRYTTANI EMMA | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159839 | ELWELL, BRYTTANI EMMA | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7690170 | ELWIN BACON HALL | Address on file | | | | |
| 7690172 | ELWIN R ORTON JR | Address on file | | | | |
| 7690173 | ELWOOD C ALEXANDER & | Address on file | | | | |
| 7786659 | ELWOOD D BONA & IRIS I BONA TR | BONA FAMILY TRUST UA APR 23 96, 656 CATALINA DR | LIVERMORE | CA | 94550-5850 | |
| 7690174 | ELWOOD F PEARCE JR | Address on file | | | | |
| 7462840 | Elwood L. Myers Trust | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7206255 | Elwood L. Myers Trust | Address on file | | | | |
| 7206255 | Elwood L. Myers Trust | Address on file | | | | |
| 7462840 | Elwood L. Myers Trust | Address on file | | | | |
| 7762372 | ELWOOD W ARCHER & | DORRIS M ARCHER JT TEN, 8475 HIHN RD | BEN LOMOND | CA | 95005-9606 | |
| 7317777 | Elwood, Marc | Address on file | | | | |
| 4990074 | ELWOOD, MARY | Address on file | | | | |
| 7907350 | Elwood, Sylvia C. | Address on file | | | | |
| 4916869 | ELWORTHY, BERT | ELWORTHY & SON, PO Box 97 | SAN RAMON | CA | 94552 | |
| 4913784 | Elworthy, Steven M | Address on file | | | | |
| 7763107 | ELWYN BINGAMAN TR | 02 21 92, BINGAMAN LIVING TRUST, 65545 IMBLER RD | COVE | OR | 97824-8412 | |
| 7165794 | Elwyn Miller | Khaldoun Baghdadi, 650 California St., 26th Floor | San Francisco | CA | 94108 | |
| 7690175 | ELY MANGUERA MINIOZA & | Address on file | | | | |
| 6142668 | ELY MICHAEL D & ALLYSON P | Address on file | | | | |
| 7690176 | ELY PELTA & MARTHA PELTA JT TEN | Address on file | | | | |
| 7266437 | Ely, Allyson | Address on file | | | | |
| 7257539 | Ely, April Lynn | Address on file | | | | |
| 7257539 | Ely, April Lynn | Address on file | | | | |
| 7257539 | Ely, April Lynn | Address on file | | | | |
| 7257539 | Ely, April Lynn | Address on file | | | | |
| 7302479 | Ely, Barbara Caridad | Address on file | | | | |
| 7459101 | ELY, DORIS | Address on file | | | | |
| 7203908 | Ely, Doris | Address on file | | | | |
| 7203908 | Ely, Doris | Address on file | | | | |
| 7148419 | Ely, Karen | Address on file | | | | |
| 7305812 | Ely, Marshall Matley | Address on file | | | | |
| 4974823 | Ely, Mary C. | 1031 Downing Ave. | Chico | CA | 95926 | |
| 7263809 | Ely, Michael | Address on file | | | | |
| 6117766 | Ely, Sean | Address on file | | | | |
| 7690177 | ELYN M CHAVEZ | Address on file | | | | |
| 7165427 | ELYSA J. PERRY, ATTORNEY AT LAW | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | 95401 | | |
| 7165427 | ELYSA J. PERRY, ATTORNEY AT LAW | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | 95401 | | |
| 7690178 | ELYSE F SCIUTTI | Address on file | | | | |
| 7774616 | ELYSE R SHAPIRO | 70 RIDGECREST CT | LAFAYETTE | CA | 94549-2147 | |
| 7176329 | Elysia Cordero-Dubro | Address on file | | | | |
| 7176329 | Elysia Cordero-Dubro | Address on file | | | | |
| 7181049 | Elysia Cordero-Dubro | Address on file | | | | |
| 5908197 | Elysia Dubro | Address on file | | | | |
| 5904519 | Elysia Dubro | Address on file | | | | |
| 4952817 | Elzain, Mohamed | Address on file | | | | |
| 6141853 | ELZE JOHN C & BLUE-ELZE SYLVIA | Address on file | | | | |
| 4985231 | Elzey, Roger L | Address on file | | | | |
| 7151995 | Elzey, Vikki | Address on file | | | | |
| 4920422 | ELZLY TECHNOLOGY CORPORATION | 1610 WASHINGTON PLAZA N | RESTON | VA | 20190 | |
| 7140460 | Ema Carranza Flores | Address on file | | | | |
| 7140460 | Ema Carranza Flores | Address on file | | | | |
| 7140460 | Ema Carranza Flores | Address on file | | | | |
| 7140460 | Ema Carranza Flores | Address on file | | | | |
| 7289893 | Emad Agil & Janette Agil Living Trust | Address on file | | | | |
| 6143319 | EMAD LELA M | Address on file | | | | |
| 4937057 | Emad, Bruce | PO Box 795 | Bayside | CA | 95524 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7170775 | EMAD, DARIO | Address on file | | | | |
| 7170773 | EMAD, FRANCIS BOBACK | Address on file | | | | |
| 7170773 | EMAD, FRANCIS BOBACK | Address on file | | | | |
| 7170773 | EMAD, FRANCIS BOBACK | Address on file | | | | |
| 7170773 | EMAD, FRANCIS BOBACK | Address on file | | | | |
| 7175771 | EMAD, LELA MARYAM | Address on file | | | | |
| 7175771 | EMAD, LELA MARYAM | Address on file | | | | |
| 7175771 | EMAD, LELA MARYAM | Address on file | | | | |
| 7175771 | EMAD, LELA MARYAM | Address on file | | | | |
| 7189370 | EMAD, SOPHIA NIAZ | Address on file | | | | |
| 7189370 | EMAD, SOPHIA NIAZ | Address on file | | | | |
| 7189370 | EMAD, SOPHIA NIAZ | Address on file | | | | |
| 7189370 | EMAD, SOPHIA NIAZ | Address on file | | | | |
| 4920423 | EMADCO DISPOSAL SERVICE | 40287 OAK PARK WAY | OAKHURST | CA | 93644 | |
| 4920424 | EMAGINED SECURITY INC | 2816 SAN SIMEON WAY | SAN CARLOS | CA | 94070 | |
| 5868947 | Emami, Jonathan | Address on file | | | | |
| 4984447 | Emami, Meenue | Address on file | | | | |
| 4970286 | Emamian, Kevin V. | Address on file | | | | |
| 4920425 | EMANI | AVENUE JULES BORDET 166 | BRUXELLES | | 01140 | |
| 7773314 | EMANUEL A RAFFO & BARBARA J RAFFO | TR EMANUEL A RAFFO & BARBARA J RAFFO, FAMILY TRUST UA SEP 21 90, 29 WESTBRAE DR | FAIRFAX | CA | 94930-1422 | |
| 7690179 | EMANUEL BUGELLI & | Address on file | | | | |
| 7690180 | EMANUEL CAPLAN & | Address on file | | | | |
| 7690181 | EMANUEL J CAMPISI CUST | Address on file | | | | |
| 6005976 | Emanuel Law Firm-Barros, Angel | 411 Borel Ave, Ste 425 | San Mateo | CA | 94402 | |
| 5991415 | Emanuel Law Firm-Barros, Angel | 702 Marshall St, Ste. 400 | Redwood City | CA | 94063 | |
| 7690182 | EMANUEL TUTTLE & | Address on file | | | | |
| 4935114 | Emanuel, Charles | 25 Upland Drive | SSF | CA | 94080 | |
| 5985018 | Emanuel, Charles | Address on file | | | | |
| 4987614 | Emanuel, Kathryn | Address on file | | | | |
| 4986952 | Emanuel, William | Address on file | | | | |
| 7690183 | EMANUELE J VERNACI | Address on file | | | | |
| 4920427 | E-MAX INSTRUMENTS INC | 13 INVERNESS WAY S | ENGLEWOOD | CO | 80112 | |
| 4920428 | E-MAX INSTRUMENTS INC | 13 INVERNESS WAY SOUTH | ENGLEWOOD | CO | 80112 | |
| 6075464 | EMBASSY INVESTMENTS LLC - 1350 HOLIDAY LN | 545 Jefferson Blvd. Ste. 1 | West Sacramento | CA | 95605 | |
| 4952175 | Embaye, Eyob | Address on file | | | | |
| 4954352 | Embaye, Fennan | Address on file | | | | |
| 7177301 | Ember Sorrelle D'Agosta | Address on file | | | | |
| 7177301 | Ember Sorrelle D'Agosta | Address on file | | | | |
| 7187428 | Ember Sorrelle D'Agosta | Address on file | | | | |
| 7162751 | EMBER, DESTINY ANGELHAWK | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 5002143 | Ember, Susana | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 5002144 | Ember, Susana | Eric Ratinoff Law Corp, Eric Ratinoff, Coell M. Simmons, 401 Watt A venue | Sacramento | CA | 95864 | |
| 5002145 | Ember, Susana | Friedemann Goldberg LLP, John F. Friedemann, 420 Aviation Blvd., Suite 201 | Santa Rosa | CA | 95403 | |
| 5009935 | Ember, Susana | Jackson & Parkinson, Trial Lawyers, Robert W Jackson, Brett R Parkinson, Daniel E Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7162752 | EMBER, SUSANA SPRING | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 4914830 | Emberton, Melissa Irene | Address on file | | | | |
| 4962776 | Embick, Michael | Address on file | | | | |
| 6075465 | Embick, Michael | Address on file | | | | |
| 4973377 | Embleton, Jennifer Ann | Address on file | | | | |
| 6011112 | EMBRAER AIRCRAFT HOLDING INC | 2008 GENERAL AVIATION DR | MELBOURNE | FL | 32935 | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 2622 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 6075466 | EMBRAER AIRCRAFT HOLDING INC EMBRAER EXECUTIVE JET SERVICES LLC | 2008 GENERAL AVIATION DR | MELBOURNE | FL | 32935 | |
| 4920430 | EMBRAER EXECUTIVE JET SERVICES LLC | 276 SW 34TH ST | FORT LAUDERDALE | FL | 33315 | |
| 6146434 | EMBREE GAIL METCALF | Address on file | | | | |
| 5868948 | EMBREE GROUP INC | Address on file | | | | |
| 4989515 | Embree, Donald | Address on file | | | | |
| 7327065 | Embree, Gail | Address on file | | | | |
| 7327065 | Embree, Gail | Address on file | | | | |
| 7327065 | Embree, Gail | Address on file | | | | |
| 7327065 | Embree, Gail | Address on file | | | | |
| 4968726 | Embree, Mark | Address on file | | | | |
| 4955351 | Embree, David | Address on file | | | | |
| 4985858 | Embry, George | Address on file | | | | |
| 4981511 | Embry, Jerry | Address on file | | | | |
| 4958245 | Embry, Jerry Scott | Address on file | | | | |
| 4955574 | Embry, Kristine | Address on file | | | | |
| 4955046 | Embry, Thomas Mack | Address on file | | | | |
| 4920431 | EMC CORP | 4246 COLLECTIONS CTR DR | CHICAGO | IL | 60693 | |
| 6075470 | EMC Corporation | 176 South Street | Hopkinton | MA | 01748 | |
| 6118397 | EMC Corporation | Legal Department, 176 South Street | Hopkinton | MA | 01748 | |
| 5803530 | EMCAG LLC | 38800 Grand River Avenue | Farmington Hills | MI | 48335 | |
| 6009895 | EMCAG LLC | 617 T St | Sacramento | CA | 95811 | |
| 4920433 | EMEDCO | PO Box 369 | BUFFALO | NY | 14240-0369 | |
| 4920434 | EMEDCO INC | 39209 TREASURY CENTER | CHICAGO | IL | 60694-9200 | |
| 7690184 | EMELIA KAY | Address on file | | | | |
| 7933638 | EMELINE A SAMONTE.;. | 9214 BUCKEYE WAY | SACRAMENTO | CA | 95829 | |
| 7181125 | Emely Guzman | Address on file | | | | |
| 7176406 | Emely Guzman | Address on file | | | | |
| 7176406 | Emely Guzman | Address on file | | | | |
| 5908132 | Emely Guzman | Address on file | | | | |
| 5904454 | Emely Guzman | Address on file | | | | |
| 6116666 | EMERALD FARMS | 5004 Delevan Road | Maxwell | CA | 95955 | |
| 5868950 | EMERALD KINGDOM GREENHOUSE LLC | Address on file | | | | |
| 7194110 | EMERALD MAYFIELD | Address on file | | | | |
| 7194110 | EMERALD MAYFIELD | Address on file | | | | |
| 5868952 | EMERALD POINT DEVELOPMENT | Address on file | | | | |
| 5864538 | Emerald Polk LLC | Address on file | | | | |
| 5868953 | EMERALD PROPERTIES INC | Address on file | | | | |
| 6075473 | Emerald Transformer Los Angeles LLC | 9820 Westpoint Dr, Suite 300 | Indianapolis | IN | 46256 | |
| 7941123 | EMERGENCY ASSISTANCE AGREEMENT BETWEEN PACIFIC GAS AND ELECTRIC COMPANY AND KERN RIVER GAS TRANSMISSION COMPANY | 2755 E COTTONWOOD PARKWAY SUITE 300 | SALT LAKE CITY | UT | 84121 | |
| 4920436 | EMERGENCY COMMAND SUPPORT INC | 2434 PROGRESS DR STE A | REDDING | CA | 96001 | |
| 6075476 | Emergency Command Support Inc. | 2434 Progress Street, Suite A | Redding | CA | 96001 | |
| 4920437 | EMERGENCY FOOD BANK | 7 W SCOTTS AVE | STOCKTON | CA | 95203 | |
| 6075477 | EMERGENCY MANAGEMENT ACCREDITATION, PROGRAM | 201 PARK WASHINGTON CT | FALLS CHURCH | VA | 22046 | |
| 4920439 | EMERGENCY MEDICAL SERVICES SYSTEM | HAWAII DEPARTMENT OF HEALTH, PO Box 844502 | LOS ANGELES | CA | 90084-4502 | |
| 4920440 | EMERGENCY MEDICINE PHYSICIANS | PARTNERS OF EL DORADO COUNTY INC, 1100 MARSHALL WAY | PLACERVILLE | CA | 95667 | |
| 4920441 | EMERGENCY PHYSICIAN ASSOCIATES | PO Box 4419 | WOODLAND HILLS | CA | 91365-4419 | |
| 4920442 | EMERGENT POWER INC | RELION A PLUG POWER COMPANY, 968 ALBANY SHAKER RD | LATHAM | NY | 12110 | |
| 4994070 | Emerick, Katherine | Address on file | | | | |
| 4980980 | Emerick, Robert | Address on file | | | | |
| 7690185 | EMERITA A MANGUIAT CUST | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 2623 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5920734 | Emerline R. Neade | Address on file | | | | |
| 5920736 | Emerline R. Neade | Address on file | | | | |
| 5920737 | Emerline R. Neade | Address on file | | | | |
| 5920738 | Emerline R. Neade | Address on file | | | | |
| 5920735 | Emerline R. Neade | Address on file | | | | |
| 7071361 | Emerson 86 Lots LLC | 4670 Willow Rd Ste 200 | Pleasanton | CA | 94588-8588 | |
| 5920740 | Emerson Gurule | Address on file | | | | |
| 5920741 | Emerson Gurule | Address on file | | | | |
| 5920742 | Emerson Gurule | Address on file | | | | |
| 5920739 | Emerson Gurule | Address on file | | | | |
| 7765498 | EMERSON K DONG | 2610 CURTNER GLEN CT | CAMPBELL | CA | 95008-5651 | |
| 7690186 | EMERSON PLACE TTEE | Address on file | | | | |
| 7941124 | EMERSON PROCESS MANAGEMENT | 200 BETA DR | PITTSBURGH | PA | 15238 | |
| 6075478 | EMERSON PROCESS MANAGEMENT, POWER & WATER SOLUTIONS INC | 200 BETA DR | PITTSBURGH | PA | 15238 | |
| 6075482 | EMERSON PROCESS MANAGEMENT, VALVE AUTOMATION INC | 19200 NW FREEWAY | HOUSTON | TX | 77065 | |
| 4920445 | EMERSON PROCESS MGMT-VALVE | AUTOMATION, 2500 PARK AVE WEST | MANSFIELD | OH | 44906 | |
| 6145122 | EMERSON WILLIAM CARROLL TR & KARIN ELISE TR | Address on file | | | | |
| 4966094 | Emerson, Bartt | Address on file | | | | |
| 5992754 | EMERSON, BETTY | Address on file | | | | |
| 7474590 | Emerson, Candida J. | Address on file | | | | |
| 7474590 | Emerson, Candida J. | Address on file | | | | |
| 7474590 | Emerson, Candida J. | Address on file | | | | |
| 7474590 | Emerson, Candida J. | Address on file | | | | |
| 4978757 | Emerson, Carol | Address on file | | | | |
| 7473737 | Emerson, Dale G. | Address on file | | | | |
| 7473737 | Emerson, Dale G. | Address on file | | | | |
| 7473737 | Emerson, Dale G. | Address on file | | | | |
| 7473737 | Emerson, Dale G. | Address on file | | | | |
| 4943035 | Emerson, Donna | 21290 Vinewood Ct | Foresthill | CA | 95631 | |
| 4995139 | Emerson, Johnny | Address on file | | | | |
| 4986864 | Emerson, Michael | Address on file | | | | |
| 4991362 | Emert, Gloria | Address on file | | | | |
| 5868954 | EMERY BAY VILLAGE HOMEOWNERS ASSOCIATION | Address on file | | | | |
| 7690187 | EMERY C MEGEL & PATRICIA S MEGEL | Address on file | | | | |
| 6132730 | EMERY CHAD | Address on file | | | | |
| 5906877 | Emery Grace Driscoll | Address on file | | | | |
| 5910159 | Emery Grace Driscoll | Address on file | | | | |
| 5902914 | Emery Grace Driscoll | Address on file | | | | |
| 6143679 | EMERY MICHAEL R TR & EMERY KATHLEEN T TR | Address on file | | | | |
| 7690188 | EMERY R LUCAS | Address on file | | | | |
| 7764942 | EMERY ROBERT CURTIS TR | EMERY ROBERT CURTIS TRUST, UA APR 6 95, 10627 ARAPAHO DR | REDDING | CA | 96003-7641 | |
| 4920446 | EMERY S ESCOLA DISCLAIMER TRUST | PO Box 1037 | MENDOCINO | CA | 95460 | |
| 4920447 | EMERY UNIFIED SCHOOL DISTRICT | ATTN: FISCAL SERVICES DIRECTOR, 4727 SAN PABLO AVE | EMERYVILLE | CA | 94608 | |
| 7340239 | Emery, Carl James | Address on file | | | | |
| 4993885 | Emery, Debra | Address on file | | | | |
| 4963331 | Emery, Edward Jared | Address on file | | | | |
| 7340241 | Emery, Jerome James | Address on file | | | | |
| 5939105 | EMERY, JOHN | Address on file | | | | |
| 7331808 | Emery, Phyllis | Address on file | | | | |
| 7478676 | Emery, Richard D. | Address on file | | | | |
| 4983316 | Emery, Russell | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7981670 | Emery, Sahsa | Address on file | | | | |
| 5983668 | EmeryBay Optics-Laxamana, Angelito | 404 STANNAGE APT 3 | ALBANY | CA | 94706-1426 | |
| 5998229 | EmeryBay Optics-Laxamana, Angelito | 6001 Shellmound St. #105 | Emeryville | CA | 94608 | |
| 4920448 | EMERYVILLE ADVANCED IMAGING | PO Box 240086 | LOS ANGELES | CA | 90024 | |
| 4920449 | Emeryville Materials | Pacific Gas & Electric Company, 4525 Hollis Street | Emeryville | CA | 94608 | |
| 4920450 | EMERYVILLE OCC MED CTR INC | 6001 SHELLMOUND ST STE 115 | EMERYVILLE | CA | 94608 | |
| 4920451 | EMERYVILLE OCCUPATIONAL MED CTR INC | SANTA CRUZ OCCUPATIONAL MED CTR, 3601 CALDWELL D | SOQUEL | CA | 95073 | |
| 6042079 | EMERYVILLE TOWN,BOARD TRUSTEES | 1333 Park Ave | Emeryville | CA | 94608 | |
| 4920452 | EMERZIAN CHIRO PRO CORP | 5361 E KINGS CANYON SUITE 101 | FRESNO | CA | 93727 | |
| 7213312 | Emerzian Woodworking, Inc. | Sagaser, Watkins & Wieland PC, 5260 North Palm Avenue, Suite 400 | Fresno | CA | 93704 | |
| 7207929 | Emerzian Woodworking, Inc. | Sagaser, Watkins & Wieland PC, William Martin Woolman, Attorney at Law, 5260 North Palm Avenue, Suite 400 | Fresno | CA | 93704 | |
| 7207929 | Emerzian Woodworking, Inc. | Attn: Tom Emerzian, 2555 North Argyle Avenue | Fresno | CA | 93727 | |
| 4943431 | Emerzian, Tom | 2555 North Argyle Ave. | Fresno | CA | 93727 | |
| 4942834 | EMF Broadcasting-Shaw, Teri | 5700 West Oaks Blvd | Rocklin | CA | 95765 | |
| 5868955 | EMGEM LLC | Address on file | | | | |
| 7233012 | EMHE | 100 Fairgrounds Drive | Petaluma | CA | 94952 | |
| 7690189 | EMI OHARA TR UA APR 01 06 THE | Address on file | | | | |
| 7776349 | EMI VON RUDEN | 1018 DREXEL WAY | SAN JOSE | CA | 95121-2712 | |
| 7168639 | EMIDIO MONTEJO LOPEZ | Address on file | | | | |
| 7168639 | EMIDIO MONTEJO LOPEZ | Address on file | | | | |
| 6143338 | EMIG RICHARD L TR & EMIG ANNA E TR | Address on file | | | | |
| 7471388 | Emig, Anna Elisa | Address on file | | | | |
| 7471388 | Emig, Anna Elisa | Address on file | | | | |
| 7471412 | Emig, Richard Louis | Address on file | | | | |
| 7471412 | Emig, Richard Louis | Address on file | | | | |
| 7471412 | Emig, Richard Louis | Address on file | | | | |
| 7471412 | Emig, Richard Louis | Address on file | | | | |
| 4940625 | EMIGH, JOSHUA | 7050 MOUNT AUKUM RD UNIT 101 | SOMERSET | CA | 95684 | |
| 4965714 | Emigh, Nicholas Allen | Address on file | | | | |
| 7762304 | EMIL ANDRESEN JR & | SUSAN B ANDRESEN JT TEN, 2417 W OLIVE AVE | FRESNO | CA | 93728-2546 | |
| 7690190 | EMIL B INGEMANSSON | Address on file | | | | |
| 7690191 | EMIL DE GUZMAN | Address on file | | | | |
| 7690192 | EMIL F GUMPER & | Address on file | | | | |
| 7767879 | EMIL F HEMBROOKE CUST | EILEEN M HEMBROOKE, UNIF GIFT MIN ACT CALIF, 1367 VIA DE LOS REYES | SAN JOSE | CA | 95120-4457 | |
| 7690193 | EMIL F URAC | Address on file | | | | |
| 7193197 | EMIL KENNETH EMBREY | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193197 | EMIL KENNETH EMBREY | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 5906888 | Emil Lyon | Address on file | | | | |
| 5910170 | Emil Lyon | Address on file | | | | |
| 5902925 | Emil Lyon | Address on file | | | | |
| 7769054 | EMIL P KARDAS & | HELEN M KARDAS JT TEN, 816 N MAPLE DR | CHICAGO HEIGHTS | IL | 60411-2125 | |
| 7690194 | EMIL R ALBERIGI | Address on file | | | | |
| 7777342 | EMIL R ZIDEK CUST | MATTHEW DAVID ZIDEK UNIF, GIFT MIN ACT ILLINOIS, 215 N BLOOMINGDALE RD | BLOOMINGDALE | IL | 60108-1003 | |
| 7690195 | EMIL RORDORF | Address on file | | | | |
| 7484732 | Emil Saxberg, Trustee of the Saxberg Family Trust | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7690196 | EMIL SCHMIDT & | Address on file | | | | |
| 7690197 | EMIL W OXSEN JR | Address on file | | | | |
| 7765908 | EMIL W PUETZ TR UA MAR 21 00 | THE EMIL W PUETZ TRUST, 20 ARDITH LN | ALAMO | CA | 94507-1806 | |
| 7690198 | EMILE A MESTRESSAT & ANN F | Address on file | | | | |
| 7763352 | EMILE ALBERT BOURDET | PO BOX 803 | CHILOQUIN | OR | 97624-0803 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7690199 | EMILE ANTHOS & | Address on file | | | | |
| 7165473 | Emile Dolan | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165473 | Emile Dolan | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 4920454 | EMILE F SHAHEEN MD INC | PO Box 7096 | STOCKTON | CA | 95267-0096 | |
| 5902961 | Emile Hawley | Address on file | | | | |
| 7773013 | EMILE J PLEAU & EDYTHE E PLEAU TR | EMILE J & EDYTHE E PLEAU FAMILY, LIVING TRUST UA APR 30 91, 3489 CEDAR LN | LAKE ALMANOR | CA | 96137-9740 | |
| 7777371 | EMILE J ZOLEZZI & ROBERT P | ZOLEZZI TR, NORMA ZOLEZZI TRUST UA FEB 9 88, 24 HOBART AVE APT 2 | SAN MATEO | CA | 94402-2839 | |
| 7184322 | Emile Louis Pratt | Address on file | | | | |
| 7184322 | Emile Louis Pratt | Address on file | | | | |
| 7782795 | EMILE LOUISE CAMPAGNE | 13135 FRANKLIN AVE | MOUNTAIN VIEW | CA | 94040-3923 | |
| 5903370 | Emile M. Dolan | Address on file | | | | |
| 5907253 | Emile M. Dolan | Address on file | | | | |
| 7690200 | EMILE MESTRESSAT & ANN F | Address on file | | | | |
| 5920745 | Emile Pratt | Address on file | | | | |
| 5920744 | Emile Pratt | Address on file | | | | |
| 5920743 | Emile Pratt | Address on file | | | | |
| 5920746 | Emile Pratt | Address on file | | | | |
| 7690201 | EMILE R BERNARD | Address on file | | | | |
| 7152792 | Emilee Ann Carlos | Address on file | | | | |
| 7152792 | Emilee Ann Carlos | Address on file | | | | |
| 7152792 | Emilee Ann Carlos | Address on file | | | | |
| 7152792 | Emilee Ann Carlos | Address on file | | | | |
| 7152792 | Emilee Ann Carlos | Address on file | | | | |
| 7152792 | Emilee Ann Carlos | Address on file | | | | |
| 5913980 | Emilee Ann-Marie Edaakie-Dorn, by and through her guardian ad litem, Kristin Edaakie | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 5913983 | Emilee Ann-Marie Edaakie-Dorn, by and through her guardian ad litem, Kristin Edaakie | Mary E. Alexander, Esq. (Sbn: 104173), Mary Alexander & Associates, P.C., 44 Montgomery Street, Suite 1303 | San Francisco | Ca | 94104 | |
| 5913982 | Emilee Ann-Marie Edaakie-Dorn, by and through her guardian ad litem, Kristin Edaakie | Catherine Lombardo (SBN # 160461), The Lombardo Law Firm, 433 W Arrow Highway | Claremont | CA | 91711 | |
| 5913984 | Emilee Ann-Marie Edaakie-Dorn, by and through her guardian ad litem, Kristin Edaakie | Mark P. Robinson, Jr. (Sbn 054426), Robinson Calcagnie, Inc., 19 Corporate Plaza Drive | Newport Beach | CA | 92660 | |
| 5913981 | Emilee Ann-Marie Edaakie-Dorn, by and through her guardian ad litem, Kristin Edaakie | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street | San Francisco | CA | 94108 | |
| 7153454 | Emilee Royal | Address on file | | | | |
| 7153454 | Emilee Royal | Address on file | | | | |
| 7153454 | Emilee Royal | Address on file | | | | |
| 7153454 | Emilee Royal | Address on file | | | | |
| 7153454 | Emilee Royal | Address on file | | | | |
| 7690202 | EMILEE T MULLIN | Address on file | | | | |
| 7145214 | Emili Ann Borghi | Address on file | | | | |
| 7145214 | Emili Ann Borghi | Address on file | | | | |
| 7145214 | Emili Ann Borghi | Address on file | | | | |
| 7145214 | Emili Ann Borghi | Address on file | | | | |
| 7764167 | EMILIA CERVELLI CUST | DIANE C CERVELLI, UNIF GIFT MIN ACT CA, 1030 E 1ST ST APT 3 | LONG BEACH | CA | 90802-5551 | |
| 7212529 | Emilia D'Anzica, individually and on behalf of the Jay Matthew Winkler and Emilia Maria D'Anzica 2008 Revocable Trust | Address on file | | | | |
| 7766068 | EMILIA E FANUCCHI TR | FANUCCHI FAMILY LIVING TRUST A, UA OCT 8 92 C/O TERESA FRECHETTE, 1930 ROGERS LN | PETALUMA | CA | 94954-1846 | |
| 7690203 | EMILIA G WILKINS | Address on file | | | | |
| 7766655 | EMILIA GALLEGO | 219 32ND AVE | SAN FRANCISCO | CA | 94121-1013 | |
| 7770619 | EMILIA L MAGWILI & | MERILYN G MAGWILI JT TEN, 4500 PAMPAS AVE | OAKLAND | CA | 94619-2759 | |
| 7690204 | EMILIA LOOK & | Address on file | | | | |
| 7780921 | EMILIA S BASCO | 2476 FITZPATRICK ST | SAN PABLO | CA | 94806-1530 | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 2626 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7690205 | EMILIE ANN HIGGINS | Address on file | | | | |
| 7690206 | EMILIE BENES & | Address on file | | | | |
| 7142383 | Emilie H Caldera | Address on file | | | | |
| 7142383 | Emilie H Caldera | Address on file | | | | |
| 7142383 | Emilie H Caldera | Address on file | | | | |
| 7142383 | Emilie H Caldera | Address on file | | | | |
| 7142383 | Emilie H Caldera | Address on file | | | | |
| 7933639 | EMILIE J WANGERMAN.;. | 1980 SUTTER STREET, UNIT 201 | SAN FRANCISCO | CA | 94115 | |
| 7690207 | EMILIE T LORENZ TR UA JUN 28 01 | Address on file | | | | |
| 5920750 | Emilie Wilson | Address on file | | | | |
| 5920749 | Emilie Wilson | Address on file | | | | |
| 5920751 | Emilie Wilson | Address on file | | | | |
| 5920747 | Emilie Wilson | Address on file | | | | |
| 7690208 | EMILIO BOSETTI | Address on file | | | | |
| 7690209 | EMILIO CAL JR & | Address on file | | | | |
| 7690210 | EMILIO E LANSANG JR | Address on file | | | | |
| 7690211 | EMILIO E LANSANG JR CUST | Address on file | | | | |
| 7690212 | EMILIO GIORI & RENA GIORI JT TEN | Address on file | | | | |
| 7933640 | EMILIO NUNEZ.;. | 6 EVERGREEN AVENUE | WINDSOR | CA | 95492 | |
| 5992807 | Emilio's Barbershop-Garcia, Emilio | Po box 173 | Esparto | CA | 95627 | |
| 7766048 | EMILITA V FABAY & | FRANCISCO F FABAY JT TEN, 1625 SISKIYOU DR | SALINAS | CA | 93906-2135 | |
| 7690213 | EMILITA V FABAY & | Address on file | | | | |
| 7690214 | EMILY A BLOCH | Address on file | | | | |
| 7690215 | EMILY A BOHENSKY | Address on file | | | | |
| 7690216 | EMILY A SIDANKY | Address on file | | | | |
| 7780987 | EMILY A WANGELIN | 38 MCKINLEY ST | MASSAPEQUA PARK | NY | 11762-2622 | |
| 7776733 | EMILY A WHITE | 2909 MADISON PL | FALLS CHURCH | VA | 22042-2121 | |
| 7175583 | Emily A. Kitto | Address on file | | | | |
| 7175583 | Emily A. Kitto | Address on file | | | | |
| 7175583 | Emily A. Kitto | Address on file | | | | |
| 7175583 | Emily A. Kitto | Address on file | | | | |
| 7175583 | Emily A. Kitto | Address on file | | | | |
| 7175583 | Emily A. Kitto | Address on file | | | | |
| 7175238 | Emily A. Nolen | Address on file | | | | |
| 7175238 | Emily A. Nolen | Address on file | | | | |
| 7175238 | Emily A. Nolen | Address on file | | | | |
| 7175238 | Emily A. Nolen | Address on file | | | | |
| 7175238 | Emily A. Nolen | Address on file | | | | |
| 7175238 | Emily A. Nolen | Address on file | | | | |
| 7690217 | EMILY ALICE CAMPBELL | Address on file | | | | |
| 7690218 | EMILY ANN BECKLUND | Address on file | | | | |
| 7189549 | Emily Ann Carr | Address on file | | | | |
| 7189549 | Emily Ann Carr | Address on file | | | | |
| 7690219 | EMILY B THOMPSON | Address on file | | | | |
| 7777349 | EMILY B ZIMLICH | 4433 JUNIPER AVE | SARALAND | AL | 36571-9331 | |
| 5868956 | Emily Baggett | Address on file | | | | |
| 7188141 | Emily Barrett | Address on file | | | | |
| 7188141 | Emily Barrett | Address on file | | | | |
| 7933641 | EMILY BEHR.;. | 24 DRIFTWOOD COURT | SAN RAFAEL | CA | 94901 | |
| 7690220 | EMILY C MARTIN | Address on file | | | | |
| 7786157 | EMILY C MEDEIROS & | DORVALINO E MEDEIROS JT TEN, 18492 CARLTON AVE | CASTRO VALLEY | CA | 94546-1924 | |
| 7690221 | EMILY C STEWART | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7690222 | EMILY C WAGNER | Address on file | | | | |
| 5868957 | EMILY CHEN | Address on file | | | | |
| 7169728 | Emily Claire Burroughs | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169728 | Emily Claire Burroughs | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7169728 | Emily Claire Burroughs | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169728 | Emily Claire Burroughs | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169728 | Emily Claire Burroughs | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7169728 | Emily Claire Burroughs | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 5920755 | Emily Clemens | Address on file | | | | |
| 5920754 | Emily Clemens | Address on file | | | | |
| 5920753 | Emily Clemens | Address on file | | | | |
| 5920752 | Emily Clemens | Address on file | | | | |
| 5907769 | Emily Cocks | Address on file | | | | |
| 5910547 | Emily Cocks | Address on file | | | | |
| 5912812 | Emily Cocks | Address on file | | | | |
| 5942270 | Emily Cocks | Address on file | | | | |
| 5904053 | Emily Cocks | Address on file | | | | |
| 5911617 | Emily Cocks | Address on file | | | | |
| 5912262 | Emily Cocks | Address on file | | | | |
| 7153678 | Emily Colleen Davis | Address on file | | | | |
| 7153678 | Emily Colleen Davis | Address on file | | | | |
| 7153678 | Emily Colleen Davis | Address on file | | | | |
| 7153678 | Emily Colleen Davis | Address on file | | | | |
| 7153678 | Emily Colleen Davis | Address on file | | | | |
| 7153678 | Emily Colleen Davis | Address on file | | | | |
| 5906612 | Emily Conway | Address on file | | | | |
| 5909931 | Emily Conway | Address on file | | | | |
| 5902619 | Emily Conway | Address on file | | | | |
| 7295242 | Emily Corona (Jason Corona, Parent) | Address on file | | | | |
| 7188142 | Emily Corona (Jason Corona, Parent) | Address on file | | | | |
| 7188142 | Emily Corona (Jason Corona, Parent) | Address on file | | | | |
| 5908324 | Emily Crews | Address on file | | | | |
| 5904647 | Emily Crews | Address on file | | | | |
| 7279976 | Emily Crews ( James Crews,Parent) | Bagdasarian, Regina, 402 West Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7187452 | Emily Crews (James Crews, Parent) | Address on file | | | | |
| 7187452 | Emily Crews (James Crews, Parent) | Address on file | | | | |
| 7177325 | Emily Crews (James Crews,Parent) | Address on file | | | | |
| 7188143 | Emily Danielle Kielb (Craig Brown-Kielb, Parent) | James P Frantz, 402 WEST BROADWAY, SUITE 860 | SAN DIEGO | CA | 92101 | |
| 7188143 | Emily Danielle Kielb (Craig Brown-Kielb, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway | San Diego | CA | 92101 | |
| 7690223 | EMILY DAVIS | Address on file | | | | |
| 7690224 | EMILY E CAREY | Address on file | | | | |
| 7690225 | EMILY E DICK TR UA FEB 20 08 | Address on file | | | | |
| 7690226 | EMILY E WALDRON | Address on file | | | | |
| 7690227 | EMILY ELLEN ARRIAGA CUST | Address on file | | | | |
| 7766007 | EMILY ETHINGTON | 8062 CEDAR ST | OMAHA | NE | 68124-2204 | |
| 7690228 | EMILY F SCHNEIDER | Address on file | | | | |
| 7193741 | EMILY FANCHER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193741 | EMILY FANCHER | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7690229 | EMILY FOX | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7690230 | EMILY FUNKE CUST | Address on file | | | | |
| 7690231 | EMILY FUNKE CUST | Address on file | | | | |
| 7776354 | EMILY G VOSE | 327 CROCKER AVE | DALY CITY | CA | 94014-1115 | |
| 7327092 | Emily G. Robinson | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7772768 | EMILY GEORGE PERKINS CUST | SARAH REBECCA PERKINS, UNIF GIFT MIN ACT IN, 6000 SPRINGCREST DR | GEORGETOWN | IN | 47122-9145 | |
| 7690232 | EMILY H PARKER | Address on file | | | | |
| 5903687 | Emily Hansen | Address on file | | | | |
| 5920759 | Emily Holden | Address on file | | | | |
| 5920758 | Emily Holden | Address on file | | | | |
| 5920757 | Emily Holden | Address on file | | | | |
| 5920756 | Emily Holden | Address on file | | | | |
| 6013466 | EMILY IWANKOVIPSCH | Address on file | | | | |
| 7195907 | Emily J Forsyth | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195907 | Emily J Forsyth | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195907 | Emily J Forsyth | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195907 | Emily J Forsyth | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195907 | Emily J Forsyth | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195907 | Emily J Forsyth | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7690233 | EMILY J REED | Address on file | | | | |
| 7773439 | EMILY JANE REED & | MARY ANN REED JT TEN, 6353 W 81ST ST | LOS ANGELES | CA | 90045-2832 | |
| 7780256 | EMILY JEAN SHEWSKI | 171 N RIVER DR | PENNSVILLE | NJ | 08070-1609 | |
| 7197949 | EMILY JEAN STUART | Address on file | | | | |
| 7197949 | EMILY JEAN STUART | Address on file | | | | |
| 7786277 | EMILY JEAN TROUPE CUST | DEBORAH JEAN TROUPE UNIF, GIFT MIN ACT CA, 16694 MELLEN LANE | JUPITER | FL | 33478-6004 | |
| 7690234 | EMILY JEAN VANDENBOS | Address on file | | | | |
| 7785278 | EMILY JOAN LAWRENCE | 149 GARRISON AVE | BATTLE CREEK | MI | 49017-4731 | |
| 7766897 | EMILY K GIFFORD | 529 SOLOMON LN | MIDLAND | TX | 79705-3038 | |
| 7144579 | Emily Kate Scott | Address on file | | | | |
| 7144579 | Emily Kate Scott | Address on file | | | | |
| 7144579 | Emily Kate Scott | Address on file | | | | |
| 7144579 | Emily Kate Scott | Address on file | | | | |
| 7690235 | EMILY KATHERINE GAINES | Address on file | | | | |
| 7197050 | Emily Katherine Keelan | Address on file | | | | |
| 7197050 | Emily Katherine Keelan | Address on file | | | | |
| 7197050 | Emily Katherine Keelan | Address on file | | | | |
| 7197050 | Emily Katherine Keelan | Address on file | | | | |
| 7197050 | Emily Katherine Keelan | Address on file | | | | |
| 7197050 | Emily Katherine Keelan | Address on file | | | | |
| 7690236 | EMILY KATHLYN POWELL | Address on file | | | | |
| 7164615 | EMILY KERAM | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164615 | EMILY KERAM | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7690237 | EMILY KIM KUCER | Address on file | | | | |
| 7690238 | EMILY KOSCIANSKI CUST | Address on file | | | | |
| 7326270 | Emily L Pulley | Steven S. Kane, Esq., Attorney, The Kane Law Firm, 402 W. Broadway, Suite 2500 | San Diego | CA | 92101 | |
| 7690239 | EMILY L VETETO | Address on file | | | | |
| 7326442 | Emily Locke | Address on file | | | | |
| 7690240 | EMILY M MURRAY | Address on file | | | | |
| 7780727 | EMILY M REAVIS | 1350 CONCOURSE AVE APT 774 | MEMPHIS | TN | 38104-2036 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7178754 | Emily M. Kremper Revocable Living Trust | Address on file | | | | |
| 7782800 | EMILY MAC LACHLIN CARL TR U/W | MARY ROE MAC LACHLIN, PO BOX 424 4 THE HOOK | WACCABUC | NY | 10597-0424 | |
| 7188144 | Emily Mae O'Hara | Address on file | | | | |
| 7188144 | Emily Mae O'Hara | Address on file | | | | |
| 7690241 | EMILY MAH RASMUSSEN | Address on file | | | | |
| 5905922 | Emily Martinez | Address on file | | | | |
| 5911312 | Emily Martinez | Address on file | | | | |
| 5909363 | Emily Martinez | Address on file | | | | |
| 7319125 | Emily Masterangello (Kayla McCally, Parent) | Address on file | | | | |
| 7188145 | Emily Masterangello (Kayla McCally, Parent) | Address on file | | | | |
| 7773413 | EMILY MICHELLE REAVIS & | LAURA C REAVIS JT TEN, 5100 FOREST AVE UNIT 402 | DOWNERS GROVE | IL | 60515-4872 | |
| 7184463 | Emily Michelle Savala (Gena Savala, Parent) | Address on file | | | | |
| 7184463 | Emily Michelle Savala (Gena Savala, Parent) | Address on file | | | | |
| 7281745 | Emily Michelle Savala (Gena Savala, Parent) | Address on file | | | | |
| 5920761 | Emily Munn | Address on file | | | | |
| 5920762 | Emily Munn | Address on file | | | | |
| 5920764 | Emily Munn | Address on file | | | | |
| 5920760 | Emily Munn | Address on file | | | | |
| 5920763 | Emily Munn | Address on file | | | | |
| 7775991 | EMILY N TRINE | TR UA NOV 02 99, TRINE FAMILY LIVING TRUST, 104 GRENOBLE WAY | FOLSOM | CA | 95630-3305 | |
| 7188146 | Emily N Warden | Address on file | | | | |
| 7188146 | Emily N Warden | Address on file | | | | |
| 7469236 | Emily Neal Warden executor for the Keather Dawn Byrom Estate | Address on file | | | | |
| 7983567 | Emily Nicole Ice Trust Margaret A. Ice TTEE | Address on file | | | | |
| 7690242 | EMILY P ROSAS | Address on file | | | | |
| 7175362 | Emily P. Zimmerman | Address on file | | | | |
| 7175362 | Emily P. Zimmerman | Address on file | | | | |
| 7175362 | Emily P. Zimmerman | Address on file | | | | |
| 7175362 | Emily P. Zimmerman | Address on file | | | | |
| 7175362 | Emily P. Zimmerman | Address on file | | | | |
| 7175362 | Emily P. Zimmerman | Address on file | | | | |
| 7690243 | EMILY PAIGE CREIGHTON-PRYER CUST | Address on file | | | | |
| 7338034 | Emily Pavlacky | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7222157 | Emily Poulsen, Lisa Cannatella, Mark Imperatrice | Address on file | | | | |
| 5920767 | Emily Reese Lee | Address on file | | | | |
| 5920766 | Emily Reese Lee | Address on file | | | | |
| 5920768 | Emily Reese Lee | Address on file | | | | |
| 5920765 | Emily Reese Lee | Address on file | | | | |
| 5829925 | Emily Reese Lee, through GAL Lisa Christine Ludlow | Address on file | | | | |
| 7690244 | EMILY RENAE HENSON | Address on file | | | | |
| 7690245 | EMILY ROBIN FINK | Address on file | | | | |
| 7169261 | Emily Rose Churchill | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7169261 | Emily Rose Churchill | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7169261 | Emily Rose Churchill | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7169261 | Emily Rose Churchill | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196579 | Emily Rose Young | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196579 | Emily Rose Young | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196579 | Emily Rose Young | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196579 | Emily Rose Young | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7196579 | Emily Rose Young | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196579 | Emily Rose Young | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7690246 | EMILY RUFF | Address on file | | | | |
| 7198257 | Emily S Fancher Revocable Trust | Address on file | | | | |
| 7198257 | Emily S Fancher Revocable Trust | Address on file | | | | |
| 7690247 | EMILY S LEVINE TR UA MAY 02 04 | Address on file | | | | |
| 7774003 | EMILY S RUCINSKI & | BETTE JAYNE PRIEST JT TEN, 4115 E CATALINA AVE | MESA | AZ | 85206-1914 | |
| 7690248 | EMILY S Y WONG | Address on file | | | | |
| 7465453 | Emily S. Fancher Revocable Trust | Address on file | | | | |
| 5920770 | Emily Sanders | Address on file | | | | |
| 5920772 | Emily Sanders | Address on file | | | | |
| 5920773 | Emily Sanders | Address on file | | | | |
| 5920771 | Emily Sanders | Address on file | | | | |
| 5920769 | Emily Sanders | Address on file | | | | |
| 4920456 | EMILY STREET ENTERPRISES LLC | NAUTICON IMAGING SYSTEMS, 15878 GAITHER DR | GAITHERSBURG | MD | 20877 | |
| 5920779 | Emily Sumner | Address on file | | | | |
| 5920775 | Emily Sumner | Address on file | | | | |
| 5920777 | Emily Sumner | Address on file | | | | |
| 5920778 | Emily Sumner | Address on file | | | | |
| 5920774 | Emily Sumner | Address on file | | | | |
| 7690249 | EMILY SUSAN NESTOR | Address on file | | | | |
| 7690250 | EMILY SUSICH | Address on file | | | | |
| 7690251 | EMILY TERUYA | Address on file | | | | |
| 6176980 | Emily Tirado | Address on file | | | | |
| 7775958 | EMILY TOY TR UA DEC 28 89 THE TOY | MARITAL TRUST, 565 BELLEVUE AVE APT 801 | OAKLAND | CA | 94610-5036 | |
| 7690252 | EMILY W INMAN & | Address on file | | | | |
| 7690253 | EMILY W O'TOOLE TTEE | Address on file | | | | |
| 7175198 | Emily Wagner | Address on file | | | | |
| 7175198 | Emily Wagner | Address on file | | | | |
| 7175198 | Emily Wagner | Address on file | | | | |
| 7175198 | Emily Wagner | Address on file | | | | |
| 7175198 | Emily Wagner | Address on file | | | | |
| 7175198 | Emily Wagner | Address on file | | | | |
| 7690254 | EMILY WANG | Address on file | | | | |
| 7690255 | EMILY WANG CUST | Address on file | | | | |
| 5920784 | Emily Weber | Address on file | | | | |
| 5920781 | Emily Weber | Address on file | | | | |
| 5920782 | Emily Weber | Address on file | | | | |
| 5920783 | Emily Weber | Address on file | | | | |
| 5920780 | Emily Weber | Address on file | | | | |
| 7690256 | EMILY WICKLIFFE GRADY & | Address on file | | | | |
| 7690258 | EMILY WICKLIFFE GRADY & | Address on file | | | | |
| 7690260 | EMILY WICKLIFFE GRADY & | Address on file | | | | |
| 5920786 | Emily Wilt | Address on file | | | | |
| 5920787 | Emily Wilt | Address on file | | | | |
| 5920788 | Emily Wilt | Address on file | | | | |
| 5920785 | Emily Wilt | Address on file | | | | |
| 7779407 | EMILY WITHERS TTEE | EMILY WITHERS SEPARATE PROPERTY TRUST, DTD 12/18/2015, PO BOX 1028 | GALT | CA | 95632-1028 | |
| 7768450 | EMILY WOLFSON INMAN & DAVID R | INMAN JT TEN, 6723 N LIGHTFOOT AVE | CHICAGO | IL | 60646-1408 | |
| 7690263 | EMILY ZAZEF FARRAY | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5909174 | Emine Loxley | Address on file | | | | |
| 5912608 | Emine Loxley | Address on file | | | | |
| 5911142 | Emine Loxley | Address on file | | | | |
| 5905714 | Emine Loxley | Address on file | | | | |
| 5912015 | Emine Loxley | Address on file | | | | |
| 4913737 | Eminger, Keith M | Address on file | | | | |
| 6139701 | EMIS LINDA M TR | Address on file | | | | |
| 7071588 | Emis TR, Linda M | Address on file | | | | |
| 7326847 | Emissa Inc. | Address on file | | | | |
| 7326847 | Emissa Inc. | Address on file | | | | |
| 7326847 | Emissa Inc. | Address on file | | | | |
| 7326847 | Emissa Inc. | Address on file | | | | |
| 7326847 | Emissa Inc. | Address on file | | | | |
| 7326847 | Emissa Inc. | Address on file | | | | |
| 7314798 | Emiston, Wayne C | Address on file | | | | |
| 7765909 | EMIT C JONES TR UA OCT 11 06 THE | EMIT C JONES TRUST, 3027 W MARY AVE | VISALIA | CA | 93277-6046 | |
| 4938853 | Emlay, Rachel | 2273 Pinon Rd | Rescue | CA | 95672-9649 | |
| 4975078 | Emler, Rose Marie | 4425 E. Fairmont Avenue | Fresno | CA | 93726 | |
| 7690264 | EMLYN M BARKE | Address on file | | | | |
| 7690265 | EMMA A INGRAHAM & | Address on file | | | | |
| 7196120 | EMMA ANDERSON | Address on file | | | | |
| 7196120 | EMMA ANDERSON | Address on file | | | | |
| 7177106 | Emma Avilez | Address on file | | | | |
| 7177106 | Emma Avilez | Address on file | | | | |
| 7690266 | EMMA B JONES & | Address on file | | | | |
| 7197627 | EMMA BEDELL | Address on file | | | | |
| 7197627 | EMMA BEDELL | Address on file | | | | |
| 5909784 | Emma Carranza Flores | Address on file | | | | |
| 5902441 | Emma Carranza Flores | Address on file | | | | |
| 5906448 | Emma Carranza Flores | Address on file | | | | |
| 7183747 | Emma Cazzueta | Address on file | | | | |
| 7176997 | Emma Cazzueta | Address on file | | | | |
| 7176997 | Emma Cazzueta | Address on file | | | | |
| 7290042 | Emma Clifford (John Clifford, Parent) | Address on file | | | | |
| 7184216 | Emma Clifford (John Clifford, Parent) | Address on file | | | | |
| 7184216 | Emma Clifford (John Clifford, Parent) | Address on file | | | | |
| 7777769 | EMMA ELIZABETH ROHRS TTEE | SURVIVOR'S TRUST U/A DTD 06/28/1968, 17751 SAMPSON LN | HUNTINGTON BEACH | CA | 92647-6790 | |
| 7856186 | EMMA ERICKSON | 1795 8TH ST APT 109 | HOODRIVER | OR | 97031-2903 | |
| 7690268 | EMMA ERICKSON | Address on file | | | | |
| 7177129 | Emma Farias | Address on file | | | | |
| 7177129 | Emma Farias | Address on file | | | | |
| 7690269 | EMMA I HAMM | Address on file | | | | |
| 7771892 | EMMA J MUSSIO & | CATHERINE A RASMUSSEN JT TEN, 2618 CASTLEWOOD DR | SACRAMENTO | CA | 95821-6112 | |
| 7690270 | EMMA J TINCHER | Address on file | | | | |
| 7690271 | EMMA JANE PETERMAN-ALT & | Address on file | | | | |
| 7690272 | EMMA JEAN DICKSON | Address on file | | | | |
| 7766940 | EMMA JEAN GINN TR | EMMA JEAN GINN TRUST UA MAR 7 97, 1800 S NORFOLK ST | SAN MATEO | CA | 94403-1102 | |
| 7690273 | EMMA JONES | Address on file | | | | |
| 7690274 | EMMA JONES CUST | Address on file | | | | |
| 5920790 | Emma Jorgenson | Address on file | | | | |
| 5920791 | Emma Jorgenson | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5920792 | Emma Jorgenson | Address on file | | | | |
| 5920789 | Emma Jorgenson | Address on file | | | | |
| 5992946 | EMMA JOYCE EUGSTER & KURT ALAN | Address on file | | | | |
| 7690275 | Emma Kingsbury Design-Finn, David | 3885 Cavedale Road | Glen Ellen | CA | 95442 | |
| 7192590 | EMMA L AVILEZ | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192590 | EMMA L AVILEZ | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7763042 | EMMA L BETTENCOURT TR | BETTENCOURT FAMILY TRUST, UA JUL 15 91, 4921 CAMINO DE MONTE NE | ALBUQUERQUE | NM | 87111-2930 | |
| 7765088 | EMMA L DAVIS | 1032 NEILSON ST | ALBANY | CA | 94706-2427 | |
| 7690276 | EMMA L ROSSI & | Address on file | | | | |
| 7690277 | EMMA LACEY WOFFORD & | Address on file | | | | |
| 5907795 | Emma Landi | Address on file | | | | |
| 5910574 | Emma Landi | Address on file | | | | |
| 5912838 | Emma Landi | Address on file | | | | |
| 5904079 | Emma Landi | Address on file | | | | |
| 5911645 | Emma Landi | Address on file | | | | |
| 5912288 | Emma Landi | Address on file | | | | |
| 7768960 | EMMA LOU JUHREND | 7045 N WEST AVE APT 110 | FRESNO | CA | 93711-0783 | |
| 7690278 | EMMA LOU JUHREND TR | Address on file | | | | |
| 7690279 | EMMA M BERTACCHI | Address on file | | | | |
| 7690281 | EMMA M CERUTTI | Address on file | | | | |
| 7690282 | EMMA M HARTMAN TR | Address on file | | | | |
| 7771556 | EMMA M MIRABELLI TR UDT JAN 4 94 | 680 LOMA VISTA TER | PACIFICA | CA | 94044-2423 | |
| 7777352 | EMMA M ZIMMERMAN | 2691 VALLEY RD | CUYAHOGA FALLS | OH | 44223-1637 | |
| 7193558 | EMMA M. SOTO | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193558 | EMMA M. SOTO | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7189550 | Emma Maria Lea Dimas y Diaz-Infante | Address on file | | | | |
| 7189550 | Emma Maria Lea Dimas y Diaz-Infante | Address on file | | | | |
| 7690283 | EMMA MAY JOHNSON | Address on file | | | | |
| 7188147 | Emma Nicole Leidig (Valerie Leideg, Parent) | Address on file | | | | |
| 7188147 | Emma Nicole Leidig (Valerie Leideg, Parent) | Address on file | | | | |
| 7307789 | Emma Nicole Leidig (Valerie Leideg, Parent) | Address on file | | | | |
| 7163166 | EMMA ODONNELL | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163166 | EMMA ODONNELL | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7196121 | EMMA PATTEN | Address on file | | | | |
| 7196121 | EMMA PATTEN | Address on file | | | | |
| 7767566 | EMMA R HANSEL | 201 FLYNN AVE APT 6 | MOUNTAIN VIEW | CA | 94043-3941 | |
| 7462663 | EMMA ROSENDIN | Address on file | | | | |
| 7462663 | EMMA ROSENDIN | Address on file | | | | |
| 7462663 | EMMA ROSENDIN | Address on file | | | | |
| 7462663 | EMMA ROSENDIN | Address on file | | | | |
| 7690284 | EMMA SABBATINI | Address on file | | | | |
| 7141924 | Emmalee Ashton Kluttz | Address on file | | | | |
| 7141924 | Emmalee Ashton Kluttz | Address on file | | | | |
| 7141924 | Emmalee Ashton Kluttz | Address on file | | | | |
| 7141924 | Emmalee Ashton Kluttz | Address on file | | | | |
| 7690285 | EMMALENE DAVIS & KENNETH | Address on file | | | | |
| 7257499 | Emmaline Cox Family Living Trust | Address on file | | | | |
| 4999060 | Emmaline Rose (Minors, By And Through Their Guardian Ad Litem Celene Ann Taylor) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999061 | Emmaline Rose (Minors, By And Through Their Guardian Ad Litem Celene Ann Taylor) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5008637 | Emmaline Rose (Minors, By And Through Their Guardian Ad Litem Celene Ann Taylor) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 7690286 | EMMALYN HANS | Address on file | | | | |
| 7197910 | EMMANUEL DAVID BROWN | Address on file | | | | |
| 7197910 | EMMANUEL DAVID BROWN | Address on file | | | | |
| 7781866 | EMMANUEL FAITH COMMUNITY CHURCH | 639 E 17TH AVE | ESCONDIDO | CA | 92025-6324 | |
| 7766135 | EMMANUEL FELLOUZIS | MAVROKORDATOU 47 | PIREAS | | 18538 | |
| 7152438 | Emmanuel Gasca Alacantar | Address on file | | | | |
| 7152438 | Emmanuel Gasca Alacantar | Address on file | | | | |
| 7152438 | Emmanuel Gasca Alacantar | Address on file | | | | |
| 7152438 | Emmanuel Gasca Alacantar | Address on file | | | | |
| 7933642 | EMMANUEL J ESCALANTE.;. | 788 MILLS AVE | SAN BRUNO | CA | 94066 | |
| 7690287 | EMMANUEL V CARZON | Address on file | | | | |
| 7690288 | EMMANUEL V SEKO | Address on file | | | | |
| 7186311 | EMMANUEL, HALEY | Address on file | | | | |
| 7186312 | EMMANUEL, JOSEPH | Address on file | | | | |
| 7690289 | EMMANUELLE BRODARD | Address on file | | | | |
| 7198641 | Emmel Family Trust | Address on file | | | | |
| 7198641 | Emmel Family Trust | Address on file | | | | |
| 7198641 | Emmel Family Trust | Address on file | | | | |
| 7198641 | Emmel Family Trust | Address on file | | | | |
| 7198641 | Emmel Family Trust | Address on file | | | | |
| 7198641 | Emmel Family Trust | Address on file | | | | |
| 6145604 | EMMEL GRAHAM L TR & EMMEL RAYOLA TR | Address on file | | | | |
| 4966481 | Emmel, Peter Todd | Address on file | | | | |
| 6075485 | Emmel, Peter Todd | Address on file | | | | |
| 5920795 | Emmeline Anderson | Address on file | | | | |
| 5920794 | Emmeline Anderson | Address on file | | | | |
| 5920793 | Emmeline Anderson | Address on file | | | | |
| 5920796 | Emmeline Anderson | Address on file | | | | |
| 7690290 | EMMELINE NARANJO | Address on file | | | | |
| 4967631 | Emmering, Robert Thoms | Address on file | | | | |
| 5803531 | EMMERSON INVESTMENTS INC | NELSON CREEK POWER, PO BOX 496028 | REDDING | CA | 96049 | |
| 6012629 | EMMERSON INVESTMENTS INC | P.O. BOX 496028 | REDDING | CA | 96049 | |
| 7156960 | Emmerson Investments Inc., dba Nelson Creek Power | c/o Downey Brand LLP , Attn: R. Dale Ginter, 621 Capitol Mall, 18th Floor | Sacramento | CA | 95814 | |
| 7941125 | EMMERSON INVESTMENTS, INC. | 30 FEDERAL STREET 5TH FLOOR | BOSTON | MA | 02108 | |
| 4932626 | Emmerson Investments, Inc. | 30 Federal Street, 5th Floor | Boston | MA | 02110 | |
| 5860136 | Emmerson Investments, Inc. | Downey Brand LLP, R. Dale Ginter, 621 Capitol Mall, 18th Floor | Sacramento | CA | 95817 | |
| 5860136 | Emmerson Investments, Inc. | Sierra Pacific Industries, c/o Mike Dalglish, P.O. Box 496028 | Redding | CA | 96049 | |
| 4975528 | Emmerson, George | 0704 PENINSULA DR, Po Box 980 | Bella Vista | CA | 96008 | |
| 6074317 | Emmerson, George | Address on file | | | | |
| 4920458 | EMMET MARVIN & MARTIN LLP | COUNSELLORS AT LAW, 120 BROADWAY | NEW YORK | NY | 10271 | |
| 7690291 | EMMETT A KIRKSEY | Address on file | | | | |
| 7690292 | EMMETT CRAWFORD | Address on file | | | | |
| 7910799 | EMMETT FORRESTER IRA | Address on file | | | | |
| 7690293 | EMMETT J GERRITY & | Address on file | | | | |
| 7767547 | EMMETT L HAND & | MARIE HAND JT TEN, 345 COUNTRY CLUB RD | CHICAGO HEIGHTS | IL | 60411-2557 | |
| 7690294 | EMMETT L KNUTZEN & JOANN C | Address on file | | | | |
| 5920802 | Emmetta Bowmer | Address on file | | | | |
| 5920799 | Emmetta Bowmer | Address on file | | | | |
| 5920800 | Emmetta Bowmer | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2634 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5920801 | Emmetta Bowmer | Address on file | | | | |
| 5920797 | Emmetta Bowmer | Address on file | | | | |
| 4936877 | Emmetts, Jack | 2850 Volley Circle | Meadow Vista | CA | 95722 | |
| 7765969 | EMMIE M ERICSON TR WALDO A | ERICSON & EMMIE M ERICSON, REVOCABLE INTER VIVOS TRUST B UA JUL 11 90, 49 RESERVOIR RD | SAN RAFAEL | CA | 94901-3687 | |
| 7690295 | EMMITT E GRIFFIE JR | Address on file | | | | |
| 6143000 | EMMONS JAMES A & BARBARA A | Address on file | | | | |
| 5980542 | Emmons, Donald | Address on file | | | | |
| 6173709 | Emmons, James Arthur and Barbara A | Address on file | | | | |
| 7183393 | Emmons, JoAnne Barclay | Address on file | | | | |
| 7183393 | Emmons, JoAnne Barclay | Address on file | | | | |
| 4985192 | Emmons, Lois I | Address on file | | | | |
| 4978677 | Emmons, Marjorie | Address on file | | | | |
| 5868958 | Emmons, Mark | Address on file | | | | |
| 5939106 | EMMONS, PATRICIA | Address on file | | | | |
| 4950690 | Emmons, Shaun Paul | Address on file | | | | |
| 4991845 | Emmrich, Herbert | Address on file | | | | |
| 7690296 | EMMY DERE TR | Address on file | | | | |
| 4980950 | Emo Jr., John | Address on file | | | | |
| 6011573 | E-MOBILITY MARKET SERVICES INC | 234 5TH AVE THE YARD FLATIRON | NEW YORK | NY | 10011 | |
| 6075488 | E-MOBILITY MARKET SERVICES INC DBA ZAPPY RIDE | 234 5TH AVE THE YARD FLATIRON | NEW YORK | NY | 10011 | |
| 5920803 | Emory E.G. Buell | Address on file | | | | |
| 5920805 | Emory E.G. Buell | Address on file | | | | |
| 5920806 | Emory E.G. Buell | Address on file | | | | |
| 5959118 | Emory E.G. Buell | Address on file | | | | |
| 5920807 | Emory E.G. Buell | Address on file | | | | |
| 5920804 | Emory E.G. Buell | Address on file | | | | |
| 7690297 | EMORY L PARKER | Address on file | | | | |
| 5939107 | Emory, Teresa | Address on file | | | | |
| 6075490 | EMOTION INTERNATIONAL, INC. - 4415 TECHNOLOGY DR | 46560 FREMONT BLVD. STE. 105 | FREMONT | CA | 94538 | |
| 7164978 | Emotive Experiential Performance, Inc. | Alison E Cordova, 840 MALCOLM ROAD SUITE 200 | BURLINGAME | CA | 94010 | |
| 4967441 | Emperador, William Candido | Address on file | | | | |
| 4920460 | EMPIRE ANESTHESIA INC | PO Box 25033 | SANTA ANA | CA | 92799-5033 | |
| 7189815 | Empire Cleaners | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 5868959 | Empire Contracting | Address on file | | | | |
| 6116667 | Empire District Electric Company | Attn: An officer, managing or general agent, 602 S. Joplin Avenue, PO Box 127 | Joplin | MO | 64802 | |
| 4920461 | EMPIRE ENGINEERING & CONSTRUCTION | 180 MENDELL ST | SAN FRANCISCO | CA | 94124 | |
| 5868960 | EMPIRE INDUSTRIAL COURT LLC | Address on file | | | | |
| 6042080 | EMPIRE RANCH COMMUNITY ASSOCIATION | PO BOX 45444 | San Francisco | CA | 94145 | |
| 7922793 | Empire State Carpenters Welfare Fund | Northeast Carpenters Funds , Attn: Pete Tonia, 91 Fieldcrest Av | Edison | NJ | 08837 | |
| 7918903 | Empire State Carpenters Welfare Fund | Northeast Carpenters Funds, Attn: Pete Tonia, 91 Fieldcrest Ave | Edison | NJ | 08837 | |
| 7690298 | EMPLOYEE STOCK OWNERSHIP | Address on file | | | | |
| 7908043 | Employees' Retirement Fund of the City of Fort Worth dba Fort Worth Employees' Retirement Fund | Barrack, Rodos & Bacine, Attn: Leslie Bornstein Molder, Esquire, 3300 Two Commerce Square, 2001 Market Street | Philadelphia | PA | 19103 | |
| 7908043 | Employees' Retirement Fund of the City of Fort Worth dba Fort Worth Employees' Retirement Fund | Attn: Benita Falls Harper, Executive Director, 3801 Hulen Street, Suite 101 | Fort Worth | TX | 76107 | |
| 7910888 | Employees' Retirement Plan for Former Ally Business Units | c/o Ally Financial Inc., Jennifer O'Hagan, 1100 Virginia Drive, Suite 150, PO Box 8139 | Ft. Washington | PA | 19034 | |
| 7909380 | Employees' Retirement System of Alabama | Attn: Jared Morris, Legal Division, Retirement Systems of Alabama, 201 S. Union Street | Montgomery | AL | 36104 | |
| 7973315 | Employees Retirement System of the City of St. Louis | Address on file | | | | |
| 7920091 | Employees Retirement System of the City of St. Louis | c/o Battea Class Action Services, 231 Sansome Street, 4th Floor | San Francisco | CA | 94104 | |
| 7920091 | Employees Retirement System of the City of St. Louis | c/o Employees Retirement System of the City of St. Louis, 1114 Market Street, Room 900 | St Louis | MO | 63101 | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 2635 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7911415 | Employees Security Fund of the Electrical Products Industries Health & Welfare | Insight North America LLC, Jenna Rivers, Head of Client Service, North America, 200 Park Ave, 7th Floor | New York | NY | 10166 | |
| 7911415 | Employees Security Fund of the Electrical Products Industries Health & Welfare | Rongbiao Fu, 158-11 Harry Van Arsdale Jr Avenue | Flushing | NY | 11365 | |
| 4976391 | Employers Insurance Company of Wausau (Liberty Mutual) | Pamela Savera, 2000 Westwood Drive | Wausau | WI | 54401 | |
| 6118199 | Employers Mutual Casualty Company | 717 Mulberry, P.O. Box 712 | Des Moines | IA | 50306 | |
| 5913754 | Employers Mutual Casualty Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 4945569 | Employers Mutual Casualty Company | Gibson Robb & Lindh LLP, Attn: Joshua E. Kirsch, 201 Mission Street, Suite 2700 | San Francisco | CA | 94105 | |
| 5913185 | Employers Mutual Casualty Company | Joshua E. Kirsch, Gibson Robb & Lindh LLP, 201 Mission Street, Suite 2700 | San Francisco | CA | 94105 | |
| 5913487 | Employers Mutual Casualty Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 7918949 | Employers Reassurance Corporation | Karen Black McConnell, Senior Counsel, 7101 College Blvd., Suite 1400 | Overland Park | KS | 66210 | |
| 5803532 | EMPLOYERWARE LLC | 3687 Mt Diablo BLVD, STE 100A | Lafayette | CA | 94549 | |
| 6012473 | EMPLOYERWARE LLC | 3687 MT DIABLO BLVD # 100B | LAFAYETTE | CA | 94549 | |
| 6075493 | EMPLOYERWARE LLC, POSTER COMPLIANCE CENTER | 3687 MT DIABLO BLVD # 100B | LAFAYETTE | CA | 94549 | |
| 4932448 | EMPLOYMENT DEVELOPMENT DEPARTMENT | PO BOX 826880 | SACRAMENTO | CA | 94280 | |
| 4920467 | EMPLOYMENT DEVELOPMENT DEPT | EDD, PO Box 1312 | FRESNO | CA | 93715-1312 | |
| 4920464 | EMPLOYMENT DEVELOPMENT DEPT | PO Box 1529 | SANTA BARBARA | CA | 93102-1529 | |
| 4920466 | EMPLOYMENT DEVELOPMENT DEPT | PO Box 201006 | STOCKTON | CA | 95201-9006 | |
| 4920465 | EMPLOYMENT DEVELOPMENT DEPT | PO Box 637 | SAN JOSE | CA | 95106-0637 | |
| 4920463 | EMPLOYMENT DEVELOPMENT DEPT | PO Box 700 | SANTA ROSA | CA | 95402-0700 | |
| 4920468 | EMPLOYMENT LEARNING INNOVATIONS INC | 2675 PACES FERRY RD STE 470 | ATLANTA | GA | 30339 | |
| 7952748 | EMPLOYMENT PRACTICES SPECIALISTS | 446 Old Country Road #100-328 | Pacifica | CA | 94044 | |
| 4920469 | EMPLOYMENT PRACTICES SPECIALISTS | ALLISON WEST, 446 OLD COUNTRY RD #100-328 | PACIFICA | CA | 94044 | |
| 5991897 | Emporio Group Inc-Sogas, Dimitrios | 1290 Howard Ave, #323 | Burlingame | CA | 94010 | |
| 5868961 | Emporio Rulli | Address on file | | | | |
| 4920470 | EMPOWER EFFICIENCY LLC | 1003 ANDREAS PALMS DR | PALM SPRINGS | CA | 92264 | |
| 6075503 | EMPOWER THE USER INC | 345 PARK AVE STE 1702 | NEW YORK | NY | 10154 | |
| 6075504 | Empower The User, Inc. | 281 Summer Street | Boston | MA | 02210 | |
| 4920472 | EMPOWER YOLO INC | 175 WALNUT ST | WOODLAND | CA | 95695 | |
| 4920473 | EMPOWERING TECHNOLOGIES INC | 7630 COMMERCE LN STE 2 | TRUSSVILLE | AL | 35173 | |
| 5013057 | EmpowerTheUser (ETU) | 345 Park Ave, 17th Floor | New York | NY | 10154 | |
| 4920474 | EMPRESAS DEL BOSQUE INC | PO Box 2455 | LOS BANOS | CA | 93635 | |
| 6075505 | EMPRESAS, MENDEZ, MERAZ, INC. - 225 W MAIN AVE | 877 Cedar Street, Suite 240 | Santa Cruz | CA | 95060 | |
| 5986481 | emptage, melissa | Address on file | | | | |
| 7972599 | Empyrean Capital Overseas Fund Ltd | 231 Sansome Street, 4th Floor | San Francisco | CA | 94104 | |
| 7921204 | Empyrean Capital Overseas Fund Ltd | c/o Battea Class Action Services, 231 Sansome Street, 4th Floor | San Francisco | CA | 94104 | |
| 7921204 | Empyrean Capital Overseas Fund Ltd | c/o Empyrean Capital Partners, L.P., 10250 Constellation Blvd., Suite 2950 | Los Angeles | CA | 90067 | |
| 7857390 | EMPYREAN INVESTMENTS LLC | 10250 CONSTELLATION BLVD STE 2950 | NEW YORK | NY | 10006 | |
| 7857290 | Empyrean Investments, LLC | Empyrean Capital, Attn: Sterling Hathaway, 10250 Constellation Blvd., Ste 2950 | Los Angeles | CA | 90067 | |
| 7482200 | Emrich, Sebastian H. | Address on file | | | | |
| 7787245 | EMRIE THORESEN TR | UA 01 29 96, FBO EMRIE THORESEN TRUST, 700 W SAINT CLAIR AVE STE 208 | CLEVELAND | OH | 44113-1274 | |
| 7690299 | EMRIE THORESEN TR | Address on file | | | | |
| 6132753 | EMSHOFF JEFFREY K | Address on file | | | | |
| 7182993 | Emshoff, Jeffrey Kevin | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7182993 | Emshoff, Jeffrey Kevin | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET Fifth Floor | San Diego | CA | 92101 | |
| 5868962 | EMSR COMMISSIONING | Address on file | | | | |
| 7184533 | Emy Norton | Address on file | | | | |
| 7184533 | Emy Norton | Address on file | | | | |
| 6075538 | EN Engineering, LLC | 28100 Torch Parkway | Warrenville | IL | 60555 | |
| 7175239 | EN, a minor child (Parent: Emily A. Nolen) | Address on file | | | | |
| 7175239 | EN, a minor child (Parent: Emily A. Nolen) | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7175239 | EN, a minor child (Parent: Emily A. Nolen) | Address on file | | | | |
| 7175239 | EN, a minor child (Parent: Emily A. Nolen) | Address on file | | | | |
| 7175239 | EN, a minor child (Parent: Emily A. Nolen) | Address on file | | | | |
| 7175239 | EN, a minor child (Parent: Emily A. Nolen) | Address on file | | | | |
| 7690300 | ENA ELLIOTT CUST | Address on file | | | | |
| 7184744 | Ena Leticia Prezioso | Address on file | | | | |
| 7184744 | Ena Leticia Prezioso | Address on file | | | | |
| 4973050 | Enachescu, Brindusa Oana | Address on file | | | | |
| 4943014 | Enachioaie, Liviu | 2977 Morgan Dr | San Ramon | CA | 94583 | |
| 4952401 | Enang, Carlet | Address on file | | | | |
| 5920809 | Enayatulla Ajmal | Address on file | | | | |
| 5920810 | Enayatulla Ajmal | Address on file | | | | |
| 5920811 | Enayatulla Ajmal | Address on file | | | | |
| 5920808 | Enayatulla Ajmal | Address on file | | | | |
| 5920813 | Enayatullah Ajmal | Address on file | | | | |
| 5920814 | Enayatullah Ajmal | Address on file | | | | |
| 5920815 | Enayatullah Ajmal | Address on file | | | | |
| 5920812 | Enayatullah Ajmal | Address on file | | | | |
| 7236960 | Enbridge Blackspring Ridge I Wind Project Limited Partnership | c/o EDF Renewables Development Inc., Attn: Robin Deveaux, 1010 Gauchetiere West, Suite 2000 | Montreal | QC | H3B 2N2 | |
| 7236960 | Enbridge Blackspring Ridge I Wind Project Limited Partnership | c/o Orrick, Herrington & Sutcliffe LLP, Attn: Debbie L. Felder, Esq., 1152 15th Street, N.W. | Washington | DC | 20005 | |
| 7236960 | Enbridge Blackspring Ridge I Wind Project Limited Partnership | c/o Orrick, Herrington & Sutcliffe LLP, Attn: Thomas Mitchell, Esq., The Orrick Building, 405 Howard Street | San Francisco | CA | 94105 | |
| 6116668 | Enbridge Gas Inc. | Attn: Mike Scarland, Manager Emergency Response & Incident Investigation, 101 Honda Blvd. | Markham | ON | L6C OM6 | |
| 4920476 | ENBRIDGE MARKETING US LP | MIDCOAST OPERATING US LP, 1100 LOUISIANA ST STE 3300 | HOUSTON | TX | 77002 | |
| 4963729 | Encallado, Reggie Alan | Address on file | | | | |
| 4920477 | ENCANA MARKETING (USA) INC | 370 17TH ST STE 1700 | DENVER | CO | 80202 | |
| 4933267 | ENCANA MKT US | 370 17th Street Suite 1700 | Denver | CO | 80202 | |
| 6012613 | ENCARNACION GONZALEZ | Address on file | | | | |
| 4933220 | ENCARNACION VENTURES INC. | 2041 Rosecrans Ave Suite 322 | El Segundo | CA | 90245 | |
| 7304090 | Encarnacion, Anastasia | Address on file | | | | |
| 7921067 | Enceladus Trading, LLC | c/o Battea Class Action Services, 231 Sansome Street, 4th Floor | San Francisco | CA | 94104 | |
| 7921067 | Enceladus Trading, LLC | c/o Enceladus Trading, LLC, 1000 5th Street, Suite 200 | Miami Beach | FL | 33139 | |
| 7195096 | Enchanted House of Beauty | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195096 | Enchanted House of Beauty | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195096 | Enchanted House of Beauty | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195096 | Enchanted House of Beauty | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195096 | Enchanted House of Beauty | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195096 | Enchanted House of Beauty | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 5868965 | Enclave at Folsom Ranch, LLC | Address on file | | | | |
| 5868965 | ENCLAVE PROPERTY HOLDINGS LLC | Address on file | | | | |
| 5913985 | Encompass Indemnity Company | Eric M. Schroeder, William Loscotoff, Amanda Stevens, Schroeder Loscotoff LLP, 7410 Greenhaven Drive, Suite 200 | Sacramento | CA | 95831 | |
| 5913727 | Encompass Insurance Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 7073846 | Encompass Insurance Company | Amanda Stevens, Esq., 7410 Greenhaven Drive, Suite 200 | Sacramento | CA | 95831 | |
| 5913129 | Encompass Insurance Company | Eric M. Schroeder (SBN 153251), William Loscotoff (SBN 224638), Amanda Stevens (SBN 2S23S0), Schroeder Loscotoff, LLP, 7410 Oreenhaven Drive, Suite 200 | Sacramento | CA | 95831 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5913986 | Encompass Insurance Company | Eric M. Schroeder, William Loscotoff, Amanda Stevens, Schroeder Loscotoff LLP, 7410 Greenhaven Drive, Suite 200 | Sacramento | CA | 95831 | |
| 5913459 | Encompass Insurance Company | Mark S. Grotefeld, Maura Walsh Ochoa, Waylon J. Pickett, Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 5006540 | Encompass Insurance Company | Schroeder Loscotoff, LLP, Eric Schroeder, William Loscotl, Amanda Stevens, 7410 Oreenbaven Drive, Suite 200 | Sacramento | CA | 95831 | |
| 5868966 | Encore Dev. | Address on file | | | | |
| 5868967 | Encore Liberty LLC | Address on file | | | | |
| 5868968 | Encore McKinley Village, LLC | Address on file | | | | |
| 6116669 | ENCORE OILS LLC | 1 Work Circle | Salinas | CA | 93901 | |
| 6075544 | ENCORE REAL TIME COMPUTING INC | 305 East Drive | Melbourne | FL | 32904 | |
| 7150942 | Encrantz, Marie | Address on file | | | | |
| 6182566 | END O'VALLEY MUTUAL WATER COMPANY | PO BOX 2011 | SANTA ROSA | CA | 95405 | |
| 4972171 | Endaya, Antonio | Address on file | | | | |
| 4945126 | Endaya, Joe | 1516 Sharon Place | San Mateo | CA | 94401 | |
| 6010723 | ENDEAVOR ASSETS LLC | 30 EAGLES LANDING LN | LAS VEGAS | NV | 89141 | |
| 4920479 | ENDEAVOR ASSETS LLC | c/o The Endeavor Companies, LLC, 1009 N Rush Street, 2nd Floor | Chicago | IL | 60611 | |
| 6134890 | ENDERLEIN PAUL K & CHRISTINA L TRUSTEE | Address on file | | | | |
| 6146400 | ENDERLIN BRYCE R | Address on file | | | | |
| 7164259 | ENDERLIN, BRYCE | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7164259 | ENDERLIN, BRYCE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 4935456 | Enders, Sandee | 490 N. Oak Park Blvd | Grover Beach | CA | 93433 | |
| 4972649 | Enderson, Reece Hunter | Address on file | | | | |
| 7303978 | Endicott , Chuck | Address on file | | | | |
| 4920480 | ENDICOTT COMM INC | DBA CENTRAL VOICE, 3088 RT 27 STE 8 | KENDALL PARK | NJ | 08824 | |
| 4990317 | Endicott, Ellen | Address on file | | | | |
| 4991032 | Endicott, Mark | Address on file | | | | |
| 4920481 | ENDIMENSIONS LLC | PO Box 26 | SAN CARLOS | CA | 94070 | |
| 6144005 | END-O-VALLEY MUTUAL WATER CO | Address on file | | | | |
| 4967048 | Endow, Kelly Noriko | Address on file | | | | |
| 6075546 | ENDPOINT CONSULTING INC | 1534 PLAZA LN BOX 243 | BURLINGAME | CA | 94010 | |
| 6183103 | Endpoint Consulting, Inc. | 1534 Plaza Lane #243 | Burlingame | CA | 94010 | |
| 7324309 | Endres, Kimberly Alexis | Address on file | | | | |
| 7324309 | Endres, Kimberly Alexis | Address on file | | | | |
| 4975035 | Endresen, Dan & Barbara | 17047 Rosebud Drive | Yorba Linda | CA | 92886 | |
| 4920483 | ENDRESS & HAUSER INC | 2350 ENDRESS PL | GREENWOOD | IN | 46143 | |
| 4964341 | Endriga, Edward R. | Address on file | | | | |
| 4975555 | Endsley, Donald & Debra | 0646 PENINSULA DR, 5255 Reservation Rd. | Placerville | CA | 95667 | |
| 6096323 | Endsley, Donald & Debra | Address on file | | | | |
| 4996707 | Endsley, Jeffrey | Address on file | | | | |
| 4912768 | Endsley, Jeffrey Charles | Address on file | | | | |
| 7209693 | Endurance American Specialty Insurance Co. | Attn: Adam Copack, Grotefeld Hoffmann LLP, 311 S. Wacker Dr., Suite 1500 | Chicago | IL | 60606 | |
| 7209693 | Endurance American Specialty Insurance Co. | Grotefeld Hoffmann LLP, Waylon James Pickett, Partners, 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 7209693 | Endurance American Specialty Insurance Co. | Nielsen, Zehe, & Antas, PC, Attn: Brian Suth, 55 W. Monroe St., Suite 1800 | Chicago | IL | 60603 | |
| 5912999 | Endurance American Specialty Insurance Company | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 7214443 | Endurance American Specialty Insurance Company | Cozen O'Connor, c/o Kevin Bush, Esq. and Howard Maycon, Esq., 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5913329 | Endurance American Specialty Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2638 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 6118305 | Endurance American Specialty Insurance Company | c/o Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600 | Southfield | MI | 48034 | |
| 5913596 | Endurance American Specialty Insurance Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 4945405 | Endurance American Specialty Insurance Company | Cozen O'Connor, Howard D. Maycon, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 4945406 | Endurance American Specialty Insurance Company | Cozen O'Connor, Kevin D. Bush, Thomas M. Regan, David D. Brisco, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5920816 | Endurance American Specialty Insurance Company | Paul A. Casetta (Pro Hac Pending), Alan B. McMaster (Pro Hac Pending), Jarett M. Smith, Media Benjamin, Zachary P. Marks, Denenberg Tuffley PLLC, 1900 Avenue of the Stars, Suite 300 | Los Angeles | CA | 90067 | |
| 7214443 | Endurance American Specialty Insurance Company | Sompo Global Risk Solutions, Attn: Chris Adolph, 12222 Merit Drive, Suite 950 | Dallas | TX | 75251 | |
| 7209556 | Endurance American Specialty, Endurance Specialty Insurance Company | Denenberg Tuffley, PLLC, Attn: Paul Casetta, 28411 Northwestern Hwy., Suite 600 | Southfield | MI | 48034 | |
| 4976323 | Endurance Risk Solutions Assurance Company | Eric Senatore, 3780 Mansell Road, Suite 400 | Alpharetta | GA | 30022 | |
| 6118200 | Endurance Specialty Insurance Company | c/o Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600 | Southfield | MI | 48034 | |
| 7941126 | ENDURANCE SPECIALTY INSURANCE LTD. | 100 PITTS BAY ROAD | PEMBROKE | | HM 08 | |
| 6075551 | Endurance Specialty Insurance Ltd. | Waterloo House, 100 Pitts Bay Road | Pembroke | | HM 08 | |
| 4920484 | ENDURO PIPELINE SERVICES INC | 5002 S 45TH W AVE | TULSA | OK | 74107 | |
| 6075554 | ENDURO PIPELINE SERVICES INC. | 5002 S. 45TH WEST AVE | TULSA | OK | 74107 | |
| 4964415 | Ene, Emanuel Alexandru | Address on file | | | | |
| 7941127 | ENEA, DIANA | 3030 E. 18TH STREET | ANTIOCH | CA | 94509 | |
| 4974570 | Enea, Diana | 3030 E. 18th Street, Route 1, Box 405 | Antioch | CA | 94509 | |
| 4937312 | Enea, Santo | 112 Pueblo Drive | Pittsburg | CA | 94565 | |
| 5906885 | Enedina Lopez | Address on file | | | | |
| 5910167 | Enedina Lopez | Address on file | | | | |
| 5902922 | Enedina Lopez | Address on file | | | | |
| 6075556 | Enedina Vera | 739 Glacier Way | Fairfield | CA | 94534 | |
| 7941128 | ENEL GREEN POWER NA DBA EL DORADO HYDRO (MONTGOMERY CREEK) | 760 SW NINTH AVE, SUITE 3000 | PORTLAND | OR | 97205 | |
| 6075557 | Enel Green Power NA dba El Dorado Hydro (Montgomery Creek) | Stoel Rives LLP, Attn: Oren Buchanan Haker, 760 SW Ninth Ave, Suite 3000 | Portland | OR | 97205 | |
| 4920485 | ENEL GREEN POWER NORTH AMERICA | 100 Brickstone Square, Suite 300 | Andover | MA | 01810 | |
| 6010648 | ENEL GREEN POWER NORTH AMERICA | ONE TECH DR STE 220 | ANDOVER | MA | 01810 | |
| 5868969 | ENEL X | Address on file | | | | |
| 4920486 | ENEL X NORTH AMERICA INC | ATTN: GENERAL COUNSEL, 1 MARINA PARK DRIVE, SUITE 400 | BOSTON | MA | 02210 | |
| 6012053 | ENEL X NORTH AMERICA INC | ONE MARINA PARK DR STE 400 | BOSTON | MA | 02210 | |
| 6075558 | ENEL X NORTH AMERICA INC ATTN STACY TROJANOWSKI | ONE MARINA PARK DR STE 400 | BOSTON | MA | 02210 | |
| 7074375 | Enel X North America, INC | 1 Marina Prak Drive, Suite 400, Attn: General Counsel | Boston | MA | 02210 | |
| 7074375 | Enel X North America, INC | P.O. Box 392614 | Pittsburgh | PA | 15251-9614 | |
| 6146298 | ENEMARK EDWARD A TR & ENEMARK JOANNE M TR | Address on file | | | | |
| 4970690 | Enemuo, Maruwa | Address on file | | | | |
| 6010808 | Enercon Services, Inc. | 500 Townpark Lane | Kennesaw | GA | 30144 | |
| 6010808 | Enercon Services, Inc. | Moyers Martin, LLP, Patrick D. O'Connor, Attorney, 401 S. Boston Ave., #1100 | Tulsa | OK | 74103 | |
| 6010808 | Enercon Services, Inc. | P.O. Box 269031 | Oklahoma City | OK | 73126-9031 | |
| 6075589 | Enercross, LLC | 12130 Kirby Drive, Suite 120 | Houston | TX | 77045 | |
| 4920488 | ENERDYNAMICS CORPORATION | 3101 KINTZLEY CT STE F | LAPORTE | CO | 80535 | |
| 4920489 | ENERFIN INC | 130 RUE DE L'ISERE | CANDIAC | QC | J5R 0M2 | |
| 4920490 | ENERGATE INC | 2379 HOLY LANE SUITE 200 | OTTAWA | ON | K1V 7P2 | |
| 5940974 | Energizers Inc, Davis, Edward | 987 Francisco Blvd E | San Rafael | CA | 94901 | |
| 6012349 | ENERGY & ENVIRONMENTAL ECONOMICS | 44 MONTGOMERY ST STE 1500 | SAN FRANCISCO | CA | 94104-4715 | |
| 6075597 | ENERGY & ENVIRONMENTAL ECONOMICS, INC | 101 MONTGOMERY ST STE 1600 | SAN FRANCISCO | CA | 94104 | |
| 6075604 | Energy & Process Corp. | 2146-B Flintstone Drive | Tucker | GA | 30084 | |
| 6075605 | ENERGY 2001, INC | PO Box 686. | Rocklin | CA | 95677 | |
| 6075606 | Energy 21 | Orteliuslaan 893, 3528 BR | Utrecht | | 3528 BR | |
| 7941129 | ENERGY 21 | ORTELIUSLAAN 893 | UTRECHT | | 3528 BR | |
| 6011211 | ENERGY ALLIANCE ASSOCIATION | 1400 N DUTTON AVE # 17 | SANTA ROSA | CA | 95401 | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 2639 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6075607 | ENERGY ALLIANCE ASSOCIATION | 1400 North Dutton Avenue, Suite #17 | Santa Rosa | CA | 95401 | |
| 6075609 | Energy Alliance Association (TEAA) | 1400 North Dutton Ave., #17 | Santa Rosa | CA | 95401 | |
| 6075611 | ENERGY ALLIANCE ASSOCIATION, TEAA INC | 1400 N DUTTON AVE # 17 | SANTA ROSA | CA | 95401 | |
| 4932628 | Energy America, LLC | 12 Greenway Plaza Suite 250 | Houston | TX | 77048 | |
| 4920494 | ENERGY BAR ASSOCIATION | 2000 M ST NW STE 715 | WASHINGTON | DC | 20036 | |
| 4920495 | ENERGY COMPLIANCE CONSULTANTS LLC | 21330 W MOUNTAIN COVE PL | BUCKEYE | AZ | 85396 | |
| 4920496 | ENERGY COMPLIANCE CONSULTING LLC | 2021 N ALVARADO RD | PHOENIX | AZ | 85004 | |
| 4920497 | ENERGY COMPONENT SERVICES INC | DAN ADAMS, 10488 W SUNFLOWER PL | AVONDALE | AZ | 85323-4475 | |
| 4920499 | ENERGY COUNCIL | 1537 WEBSTER ST | OAKLAND | CA | 94612 | |
| 6075619 | Energy Council/Stop Waste | 1537 Webster St. | Oakland | CA | 94612 | |
| 4920500 | ENERGY EFFICIENCY FUNDING GROUP INC | DBA SELLING ENERGY, 329 PRIMROSE RD #513 | BURLINGAME | CA | 94011 | |
| 6075620 | ENERGY EFFICIENCY INC | 28436 Satellite Street | Hayward | CA | 94545 | |
| 6010849 | ENERGY EFFICIENCY INC | 595 SOUTH BLUFF #5 | ST GEORGE | UT | 84770 | |
| 6075621 | ENERGY EFFICIENCY INC SYNERGY EE | 595 SOUTH BLUFF #5 | ST GEORGE | UT | 84770 | |
| 6030744 | Energy Exemplar LLC | Gary Thompson, NA Controller , 420 E South Temple, Suite 300 | Salt Lake City | UT | 84111 | |
| 6075623 | ENERGY EXEMPLAR LLC, SERVICE CORP QUALTECH NP | 3013 DOUGLAS BLVD STE 120 | ROSEVILLE | CA | 95661 | |
| 6075625 | Energy Exemplar, LLC | 3013 Douglas Blvd. Suite 120 | Roseville | CA | 95661 | |
| 6075699 | Energy Experts International | 555 Twin Dolphin Drive, Suite 150 | Redwood City | CA | 94065 | |
| 7952750 | Energy Experts International | 555 TWIN DOLPHIN DR STE 150 | REDWOOD CITY | CA | 94065-2139 | |
| 7952751 | Energy Experts International | 555 Twin Dolphin Drive | Redwood City | CA | 94065 | |
| 6075724 | Energy Experts International | 555 Twin Dolphin Road, Suite 150 | Redwood City | CA | 94065 | |
| 6075731 | Energy Experts International, Inc. | 555 Twin Dolphin Drive Suite 150 | Redwood City | CA | 94065 | |
| 5865794 | Energy Growth Partnership I (HyPower) | Address on file | | | | |
| 4938786 | Energy Health Clubs LLC, Chasin, David | 680 East Cotati Ave | Cotati | CA | 94931 | |
| 6075733 | Energy Incentive Consultants | 9563 N. Larkspur Ave. | Fresno | CA | 93720 | |
| 4976337 | Energy Insurance Mutual | Bryan Oliff, 3000 BAYPORT DR, STE 550 | TAMPA | FL | 33607 | |
| 7952752 | Energy Insurance Mutual | EIM, 3000 Bayport Dr., Suite 550 | Tampa | FL | 33607-8418 | |
| 4976335 | Energy Insurance Mutual | Jill Manning, 3000 BAYPORT DR, STE 550 | TAMPA | FL | 33607 | |
| 4976320 | Energy Insurance Mutual | Sandra Imbriani, 3000 BAYPORT DR, STE 550 | TAMPA | FL | 33607 | |
| 7941130 | ENERGY INSURANCE MUTUAL LIMITED | 3000 BAYPORT DR STE 550 | TAMPA | FL | 33607 | |
| 4976339 | Energy Insurance Mutual Limited | Sandra Imbriani, 3000 BAYPORT DR, STE 550 | TAMPA | FL | 33607 | |
| 4976381 | Energy Insurance Mutual Limited (NEIL) | Scott Leiman, 3000 BAYPORT DR, STE 550 | TAMPA | FL | 33607 | |
| 4920504 | ENERGY INSURANCE MUTUAL LTD | 3000 BAYPORT DR STE 550 | TAMPA | FL | 33607 | |
| 7952753 | Energy Insurance Services | 1381 Grove Way | Concord | CA | 94518 | |
| 4920505 | ENERGY INSURANCE SERVICES INC | 409 KING ST STE 201 | CHARLESTON | SC | 29403 | |
| 4976352 | Energy Insurance Services, Inc on behalf of and for the benefit of its Mutual Business Program No. 33, a South Carolina Protected Cell | Randy Martin, 409 KING ST, STE 201 | CHARLESTON | SC | 29403 | |
| 4976351 | Energy Insurance Services, Inc on behalf of and for the benefit of its Mutual Business Program No. 33, a South Carolina Protected Cell | Richard Holden, 409 KING ST, STE 201 | CHARLESTON | SC | 29403 | |
| 6042087 | Energy Insurance Services, Inc. | Richard Holden, 409 KING ST, STE 201 | CHARLESTON | SC | 29403 | |
| 7952754 | Energy Insurance Specialty (Cal Phoenix Re Ltd.) | Willis Towers Watson, 175 Powder Forest Dr. Suite 400 | Weatogue | CT | 06089-9658 | |
| 4920506 | ENERGY INTELLIGENCE GROUP INC | 5 EAST 37TH ST 5TH FL | NEW YORK | NY | 10016 | |
| 4920507 | ENERGY LINK INDUSTRIAL SERVICES INC | 11439 S ENOS LN | BAKERSFIELD | CA | 93311 | |
| 5862210 | Energy Link Industrial Services, Inc. | Attn: JuDee Harris, P.O. Box 10716 | Bakersfield | CA | 93389 | |
| 5862210 | Energy Link Industrial Services, Inc. | Attn: Ray Miller, P.O. Box 10716 | Bakersfield | CA | 93389 | |
| 4920508 | ENERGY LOGIC INC | PO Box 204 | DENNISPORT | MA | 02639-0204 | |
| 6075759 | Energy Management Services, Inc. | 304-C Dagullah Way | Pawleys Island | SC | 29585 | |
| 6075772 | Energy Market Innovations Inc. | 83 Columbia Street, Ste 400 | Seattle | WA | 98104 | |
| 4920510 | ENERGY NORTHWEST | 3000 GEORGE WASHINGTON WY | RICHLAND | WA | 99354 | |
| 4920511 | ENERGY OUTWEST | 120 STATE AVE NE | OLYMPIA | WA | 98501 | |
| 7200970 | Energy Plus Wholesale Lighting | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7200970 | Energy Plus Wholesale Lighting | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 5868970 | Energy Remodelin Inc | Address on file | | | | |
| 4920512 | ENERGY RESOURCES CONSERVATION & DEVELOPMENT COMMISSION | 1516 NINTH ST | SACRAMENTO | CA | 95814-5512 | |
| 6075773 | Energy Resources Conservation and Development Commission | 1516 9th Street | Sacramento | CA | 95814 | |
| 6011125 | ENERGY RESOURCES INTEGRATION LLC | 560 PINE ST FL 3 | SAN FRANCISCO | CA | 94108 | |
| 6075774 | ENERGY RESOURCES INTEGRATION LLC, ERIC NOLLER | 560 PINE ST FL 3 | SAN FRANCISCO | CA | 94108 | |
| 4920514 | ENERGY RESOURCES INTERNATIONAL | INC, 1015 18TH ST NW STE 650 | WASHINGTON | DC | 20036 | |
| 4920515 | ENERGY SALES INC | 1380 BORREGAS AVE | SUNNYVALE | CA | 94089 | |
| 5868971 | Energy Saving Pros LLC | Address on file | | | | |
| 4920516 | ENERGY SOLUTIONS | 99 W McCanns Blvd | Elmira Heights | NY | 14903 | |
| 6010691 | ENERGY SOLUTIONS LLC | 299 S MAIN ST STE 1700 | SALT LAKE CITY | UT | 84111 | |
| 6075786 | Energy Solutions, LLC | 299 South Main Street, Suite 1700 | Salt Lake City | UT | 84111 | |
| 6075787 | Energy Solutions, LLC | 423 West 300 South | Salt Lake City | UT | 84101 | |
| 4920517 | ENERGY STEEL & SUPPLY CO | 3123 JOHN CONLEY DR | LAPEER | MI | 48446 | |
| 7920077 | Energy Supply Industry (Superannuation) Queensland Ltd | Energy Super, Level 10, 123 Eagle St | Brisbane | QLD | 4000 | |
| 6182434 | Energy Systems Group (ESG) | 9877 Eastgate | Newburgh | IN | 47630 | |
| 4920518 | ENERGY SYSTEMS GROUP LLC | 9877 EASTGATE CT | NEWBURGH | IN | 47630 | |
| 6182435 | Energy Systems Group LLC (ESG) | 9877 Eastgate | Newburgh | IN | 47630 | |
| 7213591 | Energy Systems Group, LLC | Barnes & Thornburg LLP, David M. Powlen & Kevin G. Collins, 1000 N. West Street, Suite 1500 | Wilmington | DE | 19801 | |
| 7213591 | Energy Systems Group, LLC | Dan Shell, Vice President, Contracts and General Counsel, 9877 Eastgate Court | Newburgh | IN | 47630 | |
| 4920519 | ENERGY TECHNOLOGIES LLC | 2223 2223 SOUTHWEST BLVD | WICHITA | KS | 67213 | |
| 4920520 | ENERGY TECHNOLOGY INC | 290 W MT PLEASANT AVE STE 1360 | LIVINGSTON | NJ | 07039 | |
| 4920522 | ENERGY TRANSFER PARTNERS LP | 8111 WESTCHESTER DR STE 600 | DALLAS | TX | 75225 | |
| 4920521 | ENERGY TRANSFER PARTNERS LP | TRANSWESTERN PIPELINE COMPANY LLC, 800 E SONTERRA BLVD | SAN ANTONIO | TX | 78258 | |
| 4920523 | ENERGY WEB FOUNDATION | C/O SIELVA MANAGEMENT SA, GUBELSTRASSE 11 | ZUG | | 06300 | |
| 6075811 | ENERGY, US DEPT OF | 2575 Sand Hill Road | Menlo Park | CA | 94025 | |
| 4920524 | ENERGYHUB INC | 8281 GREENSBORO DR STE 100 | TYSONS | VA | 22102 | |
| 4920525 | ENERGYSAVVY INC | 506 2ND AVE STE 1900 | SEATTLE | WA | 98104 | |
| 4920526 | ENERGYSOFT LLC | 1025 5TH ST STE A | NOVATO | CA | 94945-2413 | |
| 5810581 | EnergySoft, LLC | 1025 5th St., Suite A | Novato | CA | 94945 | |
| 4920527 | ENERGYSOLUTIONS DIVERSIFIED | SERVICES INC, 140 STONERIDGE DR | COLUMBIA | SC | 29210 | |
| 4920528 | ENERLAND LLC | SUSAN NOACK, 307 MEADOWOOD CT | PLEASANT HILL | CA | 94523 | |
| 7941132 | ENERLAND, LLC | P. O. BOX 410 | COLUSA | CA | 95932 | |
| 6042089 | ENERLAND, LLC | Sue Noack, P. O. Box 410 | Colusa | CA | 95932 | |
| 4932629 | Enerparc CA1, LLC | 9085 East Mineral Circle Suite 320 | Centennial | CO | 80112 | |
| 6118758 | Enerparc CA1, LLC | Allen Wilson, 9085 East Mineral Circle, Suite 320 | Centennial | CO | 80112 | |
| 6179772 | Enerparc CA1, LLC | Attn: Carolyn Maddox, 9085 E. Mineral Circle, Suite 320 | Centennial | CO | 80128 | |
| 6179772 | Enerparc CA1, LLC | PO Box 932762 | Cleveland | OH | 44193 | |
| 4920529 | ENERPARC CA1LLC | 2120 CIENEGA ROAD | HOLLISTER | CA | 95023 | |
| 6012601 | ENERPARC CA1LLC | 4 EMBARCADERO CENTER 14TH FL | SAN FRANCISCO | CA | 94111 | |
| 4920530 | Enerparc CA2, LLC | 1999 Harrison Street, Suite 830 | Oakland | CA | 94612 | |
| 4932630 | Enerparc CA2, LLC | 1999 Harrison Street | Oakland | CA | 94612 | |
| 6118831 | Enerparc CA2, LLC | Florent Abadie, 1999 Harrison St. Suite 830 | Oakland | CA | 94612 | |
| 4920531 | ENERSYS DELAWARE INC | DBA ENERSYS INC, PO Box 14145 | READING | PA | 19612 | |
| 7941133 | ENERSYS DELAWARE INC | PO BOX 14145 | READING | PA | 19612 | |
| 4920532 | ENERSYS INC | 1604 SOLUTIONS CENTER | CHICAGO | IL | 60677-1006 | |
| 5823089 | Enertech Consultans of Santa Clara County, Inc. | 494 Salmar Ave # 200 | Campbell | CA | 95008 | |
| 6013107 | ENERTECH CONSULTANTS OF SANTA | 494 SALMAR AVE STE 200 | CAMPBELL | CA | 95008 | |
| 4920533 | ENERTECH CONSULTANTS OF SANTA | CLARA COUNTY INC, 494 SALMAR AVE STE 200 | CAMPBELL | CA | 95008 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 6075826 | Enertech Consultants of Santa Clara County, Inc (dba Enertech Inc/Enertech Consultants Inc) | 494 Salmar Avenue Suite 200 | Campbell | CA | 95008 | |
| 6010851 | ENERTOUCH INC | 4550 1701 CHARLESTON REGIONAL PKWY | CHARLESTON | SC | 29492 | |
| 6075827 | ENERTOUCH INC | 4550 North Point Pkwy, Suite 180 | Alpharetta | GA | 30022 | |
| 7952756 | ENERTOUCH INC | 4550 North Point Pkwy | Alpharetta | GA | 30022 | |
| 4920534 | ENERTOUCH INC | DBA GOODCENTS SOLUTIONS, 4550 NORTH POINT PKWY STE 180 | ALPHARETTA | GA | 30022 | |
| 6075828 | ENERTOUCH INC DBA FRANKLIN ENERGY DEMAND RESPONSE, CHUCK DAVIS | 4550 1701 CHARLESTON REGIONAL PKWY | CHARLESTON | SC | 29492 | |
| 7941134 | ENERVEE CORPORATION | 2100 ABBOT KINNEY BLVD UNIT D | VENICE | CA | 90291 | |
| 7952757 | ENERVEE CORPORATION | 2100 Abbot Kinney Blvd | Venice | CA | 90291 | |
| 4920535 | ENERVEE CORPORATION | 2100 ABBOT KINNEY UNIT D | VENICE | CA | 90291 | |
| 6075838 | ENERVEE CORPORATION | 929 Colorado Avenue, Suite 100 | Santa Monica | CA | 90401 | |
| 6012073 | ENERWISE GLOBAL TECHNOLOGIES INC | 111 MARKET PL STE 201 | BALTIMORE | MD | 21202 | |
| 4920536 | ENERWISE GLOBAL TECHNOLOGIES INC | 511 Schoolhouse Road, Suite 200 | Kennett Square | PA | 19348 | |
| 6075843 | Enetics, Inc. | 830 Canning Parkway | Victor | NY | 14564 | |
| 6130896 | ENFIELD D MICHAEL & CLARK CATHERINE BUCKINGHAM | Address on file | | | | |
| 4920538 | ENFOS INC | 2929 CAMPUS DR STE 415 | SAN MATEO | CA | 94403 | |
| 4920539 | E-N-G MOBILE SYSTEMS INC | 2245 VIA DE MERCADOS | CONCORD | CA | 94520 | |
| 4972925 | Eng, Grace | Address on file | | | | |
| 7469007 | Eng, Joanne | Address on file | | | | |
| 7469007 | Eng, Joanne | Address on file | | | | |
| 7212637 | Eng, John | Address on file | | | | |
| 7487108 | Eng, John | Address on file | | | | |
| 5992016 | Eng, Linda | Address on file | | | | |
| 7468843 | Eng, Martin | Address on file | | | | |
| 7468060 | Eng, Martin | Address on file | | | | |
| 7468927 | Eng, Martin Lee | Address on file | | | | |
| 4995704 | Eng, Philip | Address on file | | | | |
| 4986721 | Eng, Randy | Address on file | | | | |
| 4954438 | Eng, Rita | Address on file | | | | |
| 4920540 | ENGAGEDIN | 13001 E ZAYANTE RD | FELTON | CA | 95018 | |
| 5939108 | Engber, Max | Address on file | | | | |
| 4954731 | Engbretson, Bridget Jones | Address on file | | | | |
| 4920541 | ENGDAHL ENTERPRISES | 2930-E GRACE LN | COSTA MESA | CA | 92626 | |
| 7235743 | Engebretson, Karen | Address on file | | | | |
| 7197440 | Engel Family Trust | Address on file | | | | |
| 7197440 | Engel Family Trust | Address on file | | | | |
| 7197440 | Engel Family Trust | Address on file | | | | |
| 7197440 | Engel Family Trust | Address on file | | | | |
| 7197440 | Engel Family Trust | Address on file | | | | |
| 7197440 | Engel Family Trust | Address on file | | | | |
| 6133399 | ENGEL SIMON L SUCCESSOR TRUSTEE | Address on file | | | | |
| 4915071 | Engel, Corinna Marie | Address on file | | | | |
| 6075845 | Engel, Corinna Marie | Address on file | | | | |
| 4961126 | Engel, Corinna Marie | Address on file | | | | |
| 7285492 | Engel, George L. | Address on file | | | | |
| 4971580 | Engel, Jeffrey Carl | Address on file | | | | |
| 7991048 | Engel, Jerome | Address on file | | | | |
| 4985510 | Engel, John | Address on file | | | | |
| 7467532 | Engel, Kathleen Lee | Address on file | | | | |
| 7467532 | Engel, Kathleen Lee | Address on file | | | | |
| 7467532 | Engel, Kathleen Lee | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 2642 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7467532 | Engel, Kathleen Lee | Address on file | | | | |
| 4990528 | Engel, Mark | Address on file | | | | |
| 4939998 | ENGEL, MICHAEL | 2751 HIGHWAY 140 | CATHEYS VALLEY | CA | 95306 | |
| 4954566 | Engel, Robert Roland | Address on file | | | | |
| 5868972 | ENGELBERT, PHILIP | Address on file | | | | |
| 6143837 | ENGELBRECHT ARTHUR J JR ET AL | Address on file | | | | |
| 6134421 | ENGELBRECHT RONALD K AND CAROL LEE | Address on file | | | | |
| 7208752 | Engelbrecht, Gregory | Address on file | | | | |
| 7140121 | Engelbrecht, Gregory | Address on file | | | | |
| 7140121 | Engelbrecht, Gregory | Address on file | | | | |
| 7140121 | Engelbrecht, Gregory | Address on file | | | | |
| 7140121 | Engelbrecht, Gregory | Address on file | | | | |
| 7140121 | Engelbrecht, Gregory | Address on file | | | | |
| 7140121 | Engelbrecht, Gregory | Address on file | | | | |
| 4977404 | Engelbrecht, John | Address on file | | | | |
| 5012193 | Engelbrecht, Nicole | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5004098 | Engelbrecht, Nicole | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7257705 | Engelbrecht, Nicole | Address on file | | | | |
| 7257705 | Engelbrecht, Nicole | Address on file | | | | |
| 4946547 | Engelbrite, Diane | Cotchett, Pitre, & Mccarthy, LLP, Alison E. Cordova, Esq., Frank M. Pitre, Esq., 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 4946546 | Engelbrite, Diane | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., Andrea R. Crowl, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4946548 | Engelbrite, Diane | Walkup, Melodia, Kelly & Schoenberger, Michael A. Kelly, Esq., Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 4946550 | Engelbrite, Gene | Cotchett, Pitre, & Mccarthy, LLP, Alison E. Cordova, Esq., Frank M. Pitre, Esq., 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 4946551 | Engelbrite, Gene | Walkup, Melodia, Kelly & Schoenberger, Michael A. Kelly, Esq., Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 4946549 | Engelbrite, Gene | Address on file | | | | |
| 4949396 | Engelbrite, Jerry | Cotchett, Pitre, & Mccarthy, LLP, Alison E. Cordova, Esq., Frank M. Pitre, Esq., 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 4949397 | Engelbrite, Jerry | Walkup, Melodia, Kelly & Schoenberger, Michael A. Kelly, Esq., Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 4949395 | Engelbrite, Jerry | Address on file | | | | |
| 7313960 | Engelder, Gary Steven | Address on file | | | | |
| 7931591 | Engeldinger, Brad | Address on file | | | | |
| 6169087 | Engeldinger, Brad | Address on file | | | | |
| 4990750 | Engeldinger, Edward | Address on file | | | | |
| 6130558 | ENGELHARDT PAUL D & CARLISLE A | Address on file | | | | |
| 7466914 | Engelhardt, Adrienne Chandra | Address on file | | | | |
| 5009939 | Engelhardt, Carlisle | Dreyer Babich Buccola Wood Campora, LLP, Robert A Buccola, Steven M Campora, Catia G Saraiva, Andrea R Crowl, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 5009938 | Engelhardt, Paul | Dreyer Babich Buccola Wood Campora, LLP, Robert A Buccola, Steven M Campora, Catia G Saraiva, Andrea R Crowl, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 7150135 | Engelhardt, Paul | Address on file | | | | |
| 4920542 | ENGELHART CTP HOLDING US LLC | ENGELHART CTP (US) LLC, 400 ATLANTIC ST | STAMFORD | CT | 06901 | |
| 4923221 | ENGELKE, JEROLD | ETAL, PO Box 1387 | HEALDSBURG | CA | 95448 | |
| 5865758 | Engelke, Jerold | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7283353 | Engelken, Eric | Address on file | | | | |
| 7257643 | Engelken, Haley Catherine | Address on file | | | | |
| 7257643 | Engelken, Haley Catherine | Address on file | | | | |
| 7257643 | Engelken, Haley Catherine | Address on file | | | | |
| 7257643 | Engelken, Haley Catherine | Address on file | | | | |
| 7291921 | Engelken, Sophie | Address on file | | | | |
| 4996249 | Engell, Arthur | Address on file | | | | |
| 4912049 | Engell, Arthur Lory | Address on file | | | | |
| 4982432 | Engelman, Barbara | Address on file | | | | |
| 5983916 | Engelman, Betina | Address on file | | | | |
| 4911607 | Engelman, John David | Address on file | | | | |
| 4942871 | Engelman, Paul | 1339 Valencia Ave | Stockton | CA | 95209 | |
| 4981573 | Engelmann, Fredric | Address on file | | | | |
| 4949979 | Engelmeier, Leslie | Address on file | | | | |
| 6123946 | Engelmeier, Leslie | Address on file | | | | |
| 6123955 | Engelmeier, Leslie | Address on file | | | | |
| 6123957 | Engelmeier, Leslie | Address on file | | | | |
| 6010415 | Engelmeier, Leslie/Atty Rep | c/o Law Office of David W. Chen, PC, 1300 Clay Street, Suite 600 | Oakland | CA | 94612-1913 | |
| 4938658 | Engels, Bette | 12 Shemran court | Fairfax | CA | 94930 | |
| 5868973 | Engels, Roland | Address on file | | | | |
| 4936834 | Engels, Scott | 8423 Hedge Peth Road | Valley Springs | CA | 95252 | |
| 4942226 | Engelund, Lorna/John | 6308 Plymouth Road | Stockton | CA | 95207 | |
| 7161527 | Engeman, Eric | Address on file | | | | |
| 7167331 | Engeman, Paul H. and Donisia L. | Address on file | | | | |
| 7583855 | Engen Jr., John W. | Address on file | | | | |
| 7583855 | Engen Jr., John W. | Address on file | | | | |
| 7583855 | Engen Jr., John W. | Address on file | | | | |
| 7583855 | Engen Jr., John W. | Address on file | | | | |
| 7254632 | Engen, Curtis | Address on file | | | | |
| 7240896 | Engen, Cynthia | Address on file | | | | |
| 7259135 | Engen, John Weston | Address on file | | | | |
| 7259135 | Engen, John Weston | Address on file | | | | |
| 7259135 | Engen, John Weston | Address on file | | | | |
| 7259135 | Engen, John Weston | Address on file | | | | |
| 6160945 | ENGEN, MARTA | Address on file | | | | |
| 4920543 | ENGEO INC | 2010 CROW CANYON PL STE 250 | SAN RAMON | CA | 94583 | |
| 5868974 | ENGIE Storage NA LLC | Address on file | | | | |
| 4920545 | ENGIE STORAGE SERVICES NA LLC | GCN STORAGE SOLUTIONS LLC, 4151 BURTON DR | SANTA CLARA | CA | 95054 | |
| 5868976 | ENGIE STORAGE SERVICES NA LLC | Address on file | | | | |
| 4911821 | Engin, Deniz | Address on file | | | | |
| 4920546 | ENGINE & COMPRESSOR SUPPLY CO INC | PO Box 7436 | PASADENA | TX | 77508 | |
| 5868977 | ENGINE 8 LLC | Address on file | | | | |
| 7167836 | ENGINE 8, LLC DBA PLATEFORM 8 | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 5823759 | ENGINE SYSTEMS INC | 116 CAPITAL BLVD | HOUMA | LA | 70360 | |
| 4920547 | ENGINE SYSTEMS INC | 175 FREIGHT RD | ROCKY MOUNT | NC | 27804 | |
| 6075852 | Engineered Soil Repairs, Inc. | 1267 Springbrook Road | Walnut Creek | CA | 94597 | |
| 6011170 | ENGINEERING PLANNING & MGMT INC | 959 CONCORD ST | FRAMINGHAM | MA | 01701 | |
| 6075853 | ENGINEERING PLANNING & MGMT INC EPM | 959 CONCORD ST | FRAMINGHAM | MA | 01701 | |
| 6075855 | Engineering Planning and Management Inc. | 959 Concord Street | Framingham | MA | 01701 | |
| 5013376 | Engineering Planning and Management, Inc. | Attn: Vanessa Boucher, 959 Concord Street, Suite 310 | Framingham | MA | 01701 | |
| 6011696 | ENGINEERING/REMEDIATION RESOURCES | 4585 PACHECO BLVD SECOND FL | MARTINEZ | CA | 94553 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 6075857 | Engineering/Remediation Resources Group (ERRG) | 4585 Pacheco Blvd, Suite 200 | Martinez | CA | 94553 | |
| 6028942 | Engineering/Remediation Resources Group, Inc. | 4585 Pacheco Blvd. #200 | Martinez | CA | 94553 | |
| 5858965 | Engineering/Remediation Resources Group, Inc. | ERRG, 4585 Pacheco Blvd. #200 | Martinez | CA | 94553 | |
| 5868978 | Engineering/Remediation Resources Group, Inc. | Address on file | | | | |
| 6075858 | ENGINEERING/REMEDIATION RESOURCES, GROUP INC | 4585 PACHECO BLVD SECOND FL | MARTINEZ | CA | 94553 | |
| 6014567 | ENGINEERS & SCIENTISTS OF | 350 FRANK H OGAWA PLAZA 8TH FL | OAKLAND | CA | 94612 | |
| 4920551 | ENGINEERS & SCIENTISTS OF | CALIFORNIA LOCAL 20 - LEAP, 350 FRANK H OGAWA PLAZA 8TH FL | OAKLAND | CA | 94612 | |
| 7690301 | ENGINEERS & SCIENTISTS OF | Address on file | | | | |
| 6014564 | ENGINEERS & SCIENTISTS OF CALIF | 835 HOWARD ST 2ND FL | SAN FRANCISCO | CA | 94103 | |
| 4920552 | ENGINEERS & SCIENTISTS OF CALIF | LOCAL 20, 835 HOWARD ST 2ND FL | SAN FRANCISCO | CA | 94103 | |
| 6075860 | Engineers and Scientists of California (ESC Local 20) | 810 Clay Street | Oakland | CA | 94607 | |
| 7240406 | Engineers and Scientists of California, Local 20, IFPTE | Weinberg, Roger & Rosenfeld, Emily P. Rich, 1001 Marina Village Parkway, Ste 200 | Alameda | CA | 94501 | |
| 6140704 | ENGLAND MARGARET & ENGLAND PETER | Address on file | | | | |
| 6142153 | ENGLAND PETER L & MARGARET M | Address on file | | | | |
| 6144873 | ENGLAND ROBERT P & ANGELA L | Address on file | | | | |
| 4966346 | England, Amy K | Address on file | | | | |
| 4957561 | England, Keith A | Address on file | | | | |
| 4963809 | England, Kevin J | Address on file | | | | |
| 4968693 | England, Lisa | Address on file | | | | |
| 7186090 | ENGLAND, LOUIE S | Address on file | | | | |
| 7186090 | ENGLAND, LOUIE S | Address on file | | | | |
| 7165033 | ENGLAND, MARGARET | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7225226 | England, Margaret | Address on file | | | | |
| 7185285 | ENGLAND, PAIGE MADISON | Address on file | | | | |
| 7326284 | England, Paige Madison | Address on file | | | | |
| 7164865 | ENGLAND, PAIGE MADISON | JOHN N DEMAS, 701 HOWE AVE, SUITE A-1 | SACRAMENTO | CA | 95825 | |
| 7164865 | ENGLAND, PAIGE MADISON | ADAM D SORRELLS, 60 INDEPENDENCE CIRCLE, SUITE 100, CHICO | CA | | 95973 | |
| 7164865 | ENGLAND, PAIGE MADISON | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle, Chico | CA | | 95973 | |
| 7326284 | England, Paige Madison | Address on file | | | | |
| 7165073 | ENGLAND, PETER | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 4912176 | England, Robert A | Address on file | | | | |
| 7325306 | England, Scott | Address on file | | | | |
| 7327201 | England, Shayne | Address on file | | | | |
| 4940496 | England, Thomas | 13901 Calle Elegante | Bakersfield | CA | 93314 | |
| 7186313 | ENGLANT, ANTHONY BOB | Address on file | | | | |
| 7185358 | ENGLANT, LISA ANNE | Address on file | | | | |
| 7186314 | ENGLANT, MARK B | Address on file | | | | |
| 7185359 | ENGLANT, PRESTON | Address on file | | | | |
| 7185360 | ENGLANT, TIFFANY | Address on file | | | | |
| 6139571 | ENGLAR DONALD G & THOMAS LISA H | Address on file | | | | |
| 4950605 | Engle, Gary | Address on file | | | | |
| 4989953 | Engle, Gregory | Address on file | | | | |
| 4939331 | Engle, Mary | 2836 Regent St | Berkeley | CA | 94705 | |
| 4944563 | Engle, Tammy | PO Box 195 | Cobb | CA | 95426 | |
| 4958091 | Engle, Todd A | Address on file | | | | |
| 4989584 | Engledow, Helen | Address on file | | | | |
| 4965662 | Englehart, Robert Douglas | Address on file | | | | |
| 7324712 | Englehorn, Caryl | Address on file | | | | |
| 4986370 | Engler, Ada | Address on file | | | | |
| 4978509 | Englert Jr., Joseph | Address on file | | | | |
| 7989820 | Engles, Mary L. | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7185733 | ENGLESTEAD, SAVANNAH | Address on file | | | | |
| 7185733 | ENGLESTEAD, SAVANNAH | Address on file | | | | |
| 4968428 | Engleton, Brian | Address on file | | | | |
| 6075862 | Engleton, Brian | Address on file | | | | |
| 6146758 | ENGLISH LINDA J | Address on file | | | | |
| 4934084 | English, Cathy | 4825 Runway Drive | Fair Oaks | CA | 95628 | |
| 5972124 | English, Cathy | Address on file | | | | |
| 7475504 | English, Cindy | Address on file | | | | |
| 7475504 | English, Cindy | Address on file | | | | |
| 7475504 | English, Cindy | Address on file | | | | |
| 7475504 | English, Cindy | Address on file | | | | |
| 7683871 | ENGLISH, CONSTANCE LYNN PHILIPS | Address on file | | | | |
| 5010308 | English, Cynthia | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George  Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002592 | English, Cynthia | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7300091 | English, Cynthia Louise | Address on file | | | | |
| 7470879 | English, Danielle M. | Address on file | | | | |
| 7470879 | English, Danielle M. | Address on file | | | | |
| 7470879 | English, Danielle M. | Address on file | | | | |
| 7470879 | English, Danielle M. | Address on file | | | | |
| 7470879 | English, Danielle M. | Address on file | | | | |
| 7470879 | English, Danielle M. | Address on file | | | | |
| 7470879 | English, Danielle M. | Address on file | | | | |
| 4937844 | English, Dennis | 1172 S. Main Street | Salinas | CA | 93901 | |
| 4914595 | English, Emily | Address on file | | | | |
| 7332432 | English, Georgia S | Address on file | | | | |
| 7186180 | ENGLISH, JERELYN | Address on file | | | | |
| 7186180 | ENGLISH, JERELYN | Address on file | | | | |
| 7207094 | English, Jerelyn | Address on file | | | | |
| 4956742 | English, Jessyca Nichole | Address on file | | | | |
| 7159842 | ENGLISH, JOCELYN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159842 | ENGLISH, JOCELYN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7164206 | ENGLISH, JOHN | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7164206 | ENGLISH, JOHN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa | | CA | 95401 | |
| 4968893 | English, Kathleen | Address on file | | | | |
| 7164094 | ENGLISH, LINDA | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7164094 | ENGLISH, LINDA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa | | CA | 95401 | |
| 6008907 | ENGLISH, MICHAEL | Address on file | | | | |
| 4965672 | English, Michael James | Address on file | | | | |
| 4941544 | ENGLISH, MIKE | 247 MORAN RD | ARNOLD | CA | 95223 | |
| 4987801 | English, Robert | Address on file | | | | |
| 7467855 | English, Roger | Address on file | | | | |
| 7467855 | English, Roger | Address on file | | | | |
| 7467855 | English, Roger | Address on file | | | | |
| 7467855 | English, Roger | Address on file | | | | |
| 7184040 | ENGLISH, SEANICE | Address on file | | | | |
| 5939109 | english, sharon | Address on file | | | | |
| 7190604 | ENGLISH, TAMMY | Address on file | | | | |
| 4968772 | English, Theresa | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4991088 | ENGLISH-VAN SCHOICK, MEREDITH | Address on file | | | | |
| 4920553 | ENGLUND CHIROPRACTIC OFFICE INC | 2335 LINCOLN STREET | OROVILLE | CA | 95966-5329 | |
| 4941123 | Englund, Brodie | 524 sheffield ct | Discovery Bay | CA | 94505 | |
| 4987859 | Englund, Gary | Address on file | | | | |
| 4951777 | Englund, Gary Blaine | Address on file | | | | |
| 7459043 | Englund, Jennifer | Address on file | | | | |
| 7203556 | Englund, Jennifer | Address on file | | | | |
| 7823018 | Englund, Lynn Margaret | Address on file | | | | |
| 7823018 | Englund, Lynn Margaret | Address on file | | | | |
| 7203678 | Englund, Michael | Address on file | | | | |
| 4992257 | ENGLUND, SUSAN | Address on file | | | | |
| 4989696 | Engman, Jeanne | Address on file | | | | |
| 5868979 | Engstrom & West dba Groza Construction | Address on file | | | | |
| 4920554 | ENGSTROM LIPSCOMB & LACK | IN TRUST FOR SHIRLEY SUSAN CALVERT, 10100 SANTA MONICA BLVD 12TH FL | LOS ANGELES | CA | 90067-4113 | |
| 7164901 | Engstrom Lipscomb & Lack | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack, 10100 Santa Monica Blvd. 12th Floor | Los Angeles | CA | 90067 | |
| 7164901 | Engstrom Lipscomb & Lack | Daniel G Whalen, 10100 Santa Monica Boulevard., Suite 1200 | Los Angeles | CA | 90067 | |
| 4979973 | Engstrom, Carol Ann | Address on file | | | | |
| 4970220 | Engstrom, Gail M. | Address on file | | | | |
| 7245713 | Engstrom, Gail M. | Address on file | | | | |
| 7862006 | Engstrom, Janet L. | Address on file | | | | |
| 7257187 | Engstrom, John | Address on file | | | | |
| 4987207 | Engstrom, Mary | Address on file | | | | |
| 5868980 | ENGSTROM, SCOTT | Address on file | | | | |
| 7162084 | Enguland, Jennifer | Address on file | | | | |
| 7172793 | Enguland, Michael | Address on file | | | | |
| 7200374 | Enid E. Baggett and Joesph W. Baggett, Trustees of The Enid E. and Joseph W. Baggett 2004 Trust dated June 22, 2004, as Amended and Restated on August 7, 2012 | Address on file | | | | |
| 7200374 | Enid E. Baggett and Joesph W. Baggett, Trustees of The Enid E. and Joseph W. Baggett 2004 Trust dated June 22, 2004, as Amended and Restated on August 7, 2012 | Address on file | | | | |
| 7200374 | Enid E. Baggett and Joseph W. Baggett, Trustees of The Enid E. and Joseph W. Baggett 2004 Trust dated June 22, 2004, as Amended and Restated on August 7, 2012 | Address on file | | | | |
| 7325542 | Enid E. Baggett and Joseph W. Baggett, Trustees of The Enid E. and Joseph W. Baggett 2004 Trust dated June 22, 2004, as Amended and Restated on August 7, 2012 | Address on file | | | | |
| 7325542 | Enid E. Baggett and Joseph W. Baggett, Trustees of The Enid E. and Joseph W. Baggett 2004 Trust dated June 22, 2004, as Amended and Restated on August 7, 2012 | Address on file | | | | |
| 7767137 | ENID FELDMAN CUST | BRIAN SCOTT GRABINER, IL UNIF TRANSFERS MIN ACT UNTIL AGE 21, 4211 RIDGELAND LN | NORTHBROOK | IL | 60062-4936 | |
| 7326841 | Enid K Moore | Enid, Moore, 2654 McGregor Dr Apt 21 | Rancho Cordova | CA | 95670 | |
| 7690302 | ENID M SQUITIERI CUST | Address on file | | | | |
| 7690303 | ENID M SQUITIERI CUST | Address on file | | | | |
| 7766932 | ENID RAE GILMORE | 487121 HWY 95 | PONDERAY | ID | 83852-9745 | |
| 7690304 | ENID VANDERPOORTEN | Address on file | | | | |
| 5902270 | Eniko Torneby, | Address on file | | | | |
| 5909670 | Eniko Torneby, | Address on file | | | | |
| 5906284 | Eniko Torneby, | Address on file | | | | |
| 4943844 | Enix, Gary and Cindi | 1466 N 9th Street | Fresno | CA | 93703 | |
| 4973517 | Enkhbileg, Belgutei | Address on file | | | | |
| 4953878 | Enkhbileg, Guyen | Address on file | | | | |
| 6075863 | Enlight Efficiency (Lighting Only) | 5600A SUNOL BLVD | PLEASANTON | CA | 94566 | |
| 4920555 | ENLIGHT ENERGY EFFICIENT LIGHTING | INC, 5600A SUNOL BLVD | PLEASANTON | CA | 94566 | |
| 5006498 | Enloe | 0833 LASSEN VIEW DR, 5400 Brookmeadow Lane | Reno | NV | 89511 | |
| 6095059 | Enloe | 5400 Brookmeadow Lane | Reno | CA | 89511 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7941137 | ENLOE | 5400 BROOKMEADOW LANE | RENO | NV | 89511 | |
| 4920556 | ENLOE HEALTH FOUNDATION | 1531 ESPLANADE | CHICO | CA | 95926 | |
| 6116670 | ENLOE HOSPITAL | 1531 Esplanade Ave. | Chico | CA | 95926 | |
| 4920557 | ENLOE MEDICAL CENTER | ENLOE ORTHOPEDIC TRAUMA CLINIC, 1600 ESPLANADE STE C | CHICO | CA | 95926 | |
| 7226813 | Enloe Medical Center | Gerald Singleton, 450 A St., 5th Floor | San Diego | CA | 92101 | |
| 7189988 | Enloe Medical Center | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7189988 | Enloe Medical Center | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor | San Diego | CA | 92101 | |
| 4920558 | ENLOE PRIMARY PHYSICIAN MED | GRP INC, PO Box 7988 | CHICO | CA | 95927 | |
| 5939110 | Enloe, Autumn | Address on file | | | | |
| 7219642 | Enlow, Gina | Address on file | | | | |
| 7219642 | Enlow, Gina | Address on file | | | | |
| 6116103 | ENMAX Corporation | Attn: An officer, managing or general agent, 110-10216 124 St, NW | Edmonton | AB | T5N 4A3 | |
| 6116671 | ENMAX Corporation | Attn: An officer, managing or general agent, 141 50 Avenue S.E. | Calgary | AB | T2G 4S7 | |
| 7199246 | Enn L Brundt | Address on file | | | | |
| 7199246 | Enn L Brundt | Address on file | | | | |
| 7199246 | Enn L Brundt | Address on file | | | | |
| 7199246 | Enn L Brundt | Address on file | | | | |
| 6139927 | ENNES ROBERT RUSSELL TR | Address on file | | | | |
| 4924708 | ENNES, MARIE BERNADETTE | 4017 BRIAR GLEN DR | SAN JOSE | CA | 95118 | |
| 4989093 | Ennes, Mary | Address on file | | | | |
| 7158552 | Ennes, Vanessa Lynn | Pedro Peter de la Cerda, 250 Vallombrosa Ave, Suite 266 | Chico | CA | 95926 | |
| 7690305 | ENNIS E RILEY TR UA OCT 31 00 | Address on file | | | | |
| 7690306 | ENNIS J OGORSOLKA & SUSAN | Address on file | | | | |
| 7462173 | Ennis, Bill | Address on file | | | | |
| 7462173 | Ennis, Bill | Address on file | | | | |
| 7462173 | Ennis, Bill | Address on file | | | | |
| 7462173 | Ennis, Bill | Address on file | | | | |
| 4965027 | Ennis, Garrett Paul | Address on file | | | | |
| 4959038 | Ennis, Jeffrey J | Address on file | | | | |
| 4987124 | Ennis, Richard | Address on file | | | | |
| 5868981 | Ennis, Scott | Address on file | | | | |
| 5000844 | Ennis, Timothy | Law Offices of Alexander M. Schack, Alexander M. Schack, Natasha N. Serino, 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5000843 | Ennis, Timothy | Murray Law Firm, Stephen B. Murray, Sr., Jessica Hayes, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5000845 | Ennis, Timothy | Welty Welty, PC, Matthew H. Welty, Jack W. Weaver, 141 North Street | Healdsburg | CA | 95448 | |
| 7208987 | Ennis, Timothy Robert | Address on file | | | | |
| 5868982 | ENNIX, FRANK | Address on file | | | | |
| 7208647 | Enns, Katherine & Ralph R. | Address on file | | | | |
| 6160250 | Enns, Kathy & Ralph | Address on file | | | | |
| 5920820 | Enny Hadden | Address on file | | | | |
| 5920819 | Enny Hadden | Address on file | | | | |
| 5920818 | Enny Hadden | Address on file | | | | |
| 5920817 | Enny Hadden | Address on file | | | | |
| 7176454 | Enoch Israel | Address on file | | | | |
| 7176454 | Enoch Israel | Address on file | | | | |
| 7181172 | Enoch Israel | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway | San Diego | CA | 92101 | |
| 7690307 | ENOCH WOH-KIN WUN | Address on file | | | | |
| 4975392 | Enoch, Douglas | 1221 DRIFTWOOD COVE ROAD, 138 DEER SPRING WAY | Palm Desert | CA | 92211 | |
| 6104369 | Enoch, Douglas | Address on file | | | | |
| 5009791 | Enoch, Israel | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5001779 | Enoch, Israel | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 4964901 | Enochs, Dylan Brian | Address on file | | | | |
| 6135258 | ENOS ERRIN GRAHAM | Address on file | | | | |
| 6075867 | Enos Forensics | 1024 Iron Point Road | Folsom | CA | 95630 | |
| 7467163 | Enos, Arielle | Address on file | | | | |
| 4958603 | Enos, Carol Ann | Address on file | | | | |
| 4961752 | Enos, Chad Alexander | Address on file | | | | |
| 6075866 | Enos, Chad Alexander | Address on file | | | | |
| 4943183 | Enos, Chris | 752 Karen Way | Santa Rosa | CA | 95404 | |
| 4919207 | ENOS, CRAIG M | DBA ENOS FORENSICS, 1024 IRON POINT RD STE 100 - 1 | FOLSOM | CA | 95630 | |
| 4983748 | Enos, Doris | Address on file | | | | |
| 4978140 | Enos, Eugene | Address on file | | | | |
| 4991919 | Enos, Evelyn | Address on file | | | | |
| 6169249 | Enos, Evelyn | Address on file | | | | |
| 7339507 | Enos, Jade | Address on file | | | | |
| 6115951 | Enos, John B. | Address on file | | | | |
| 7310563 | Enos, Krista Leigh | Address on file | | | | |
| 7310563 | Enos, Krista Leigh | Address on file | | | | |
| 7317630 | Enos, Krista Leigh | Address on file | | | | |
| 7317630 | Enos, Krista Leigh | Address on file | | | | |
| 4937124 | Enos, Leana | 1384 S Rio Vista Ave | Sanger | CA | 93657 | |
| 6029371 | Enos, Ronald | Address on file | | | | |
| 6029301 | Enos, Ronald | Address on file | | | | |
| 7306810 | Enos, Roxanne | Address on file | | | | |
| 7261689 | Enos, Roxanne | Address on file | | | | |
| 4996031 | Enos, Sherryl | Address on file | | | | |
| 4965451 | Enos, Timothy Frank | Address on file | | | | |
| 7290909 | Enos, Vincent | Address on file | | | | |
| 4953998 | Enos, William John | Address on file | | | | |
| 6075868 | EnoServ | 5630 South Memorial, Suite 100 | Tulsa | OK | 74145 | |
| 7941138 | ENOSERV | 5630 SOUTH MEMORIAL SUITE 100 | TULSA | OK | 74145-9010 | |
| 6075870 | ENOSERV A DIVISION OF DOBLE | 7780 E 106th Street | Tulsa | OK | 74133 | |
| 7952758 | ENOSERV A DIVISION OF DOBLE | 7780 E 106th Street | Tulsa | OK | 74133-6843 | |
| 4920559 | ENOSERV A DIVISION OF DOBLE | DOBLE ENGINEERING COMPANY, 7780 E 106TH ST | TULSA | OK | 74133 | |
| 6075871 | EnoServ, a division of Doble Engineering Company | 7780 E 106th Street | Tulsa | OK | 74133 | |
| 6075873 | Enova Engineering Services (EES Corp) | 39 Quail Ct., Suite 100 | Walnut Creek | CA | 94596 | |
| 4920560 | ENOVITY INC | 100 MONTGOMERY ST STE 600 | SAN FRANCISCO | CA | 94103-4331 | |
| 6075876 | Enovity, Inc. | 100 Montgomery St., Suite 600 | San Francisco | CA | 94104 | |
| 4965833 | Enox, Drake Lynn | Address on file | | | | |
| 4920561 | ENPHASE ENERGY INC | 1420 N MCDOWELL BLVD | PETALUMA | CA | 94954 | |
| 4920562 | ENREG GROUP INC | 2637 6TH AVE NW | CALGARY | AB | T2N 0X9 | |
| 4920563 | ENRESTEK | 2840 CAMERO DR | LINCOLN | CA | 95648 | |
| 7142515 | Enrico Gonsalves | Address on file | | | | |
| 7142515 | Enrico Gonsalves | Address on file | | | | |
| 7142515 | Enrico Gonsalves | Address on file | | | | |
| 7142515 | Enrico Gonsalves | Address on file | | | | |
| 7690308 | ENRICO J ROSSINI & | Address on file | | | | |
| 7145609 | Enrico Llamas | Address on file | | | | |
| 7145609 | Enrico Llamas | Address on file | | | | |
| 7145609 | Enrico Llamas | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7145609 | Enrico Llamas | Address on file | | | | |
| 7765937 | ENRICO MICHELI TR UA MAY 11 05 | THE ENRICO MICHELI 2005 LIVING, TRUST, 1358 OAK VIEW CIR APT 166 | ROHNERT PARK | CA | 94928-6407 | |
| 6142223 | ENRIGHT MICHAEL W | Address on file | | | | |
| 7073416 | Enright, Brian | Address on file | | | | |
| 4991097 | Enrile, Rebecca | Address on file | | | | |
| 4961250 | Enrile, Troy C. | Address on file | | | | |
| 7140440 | Enrique Alfredo Brandon Moya | Address on file | | | | |
| 7140440 | Enrique Alfredo Brandon Moya | Address on file | | | | |
| 7140440 | Enrique Alfredo Brandon Moya | Address on file | | | | |
| 7140440 | Enrique Alfredo Brandon Moya | Address on file | | | | |
| 5905490 | Enrique Alfredo Brandon Moya | Address on file | | | | |
| 5908959 | Enrique Alfredo Brandon Moya | Address on file | | | | |
| 7763978 | ENRIQUE B CARINO | 40243 DOLERITA AVE | FREMONT | CA | 94539-3015 | |
| 7690309 | ENRIQUE BUGAYON RAMIREZ JR | Address on file | | | | |
| 7690310 | ENRIQUE F BALIU | Address on file | | | | |
| 7690311 | ENRIQUE FLORES | Address on file | | | | |
| 7933643 | ENRIQUE GALLEGOS.;. | 13009 ARTHUR STREET | SALINAS | CA | 93906 | |
| 7197740 | ENRIQUE GALVEZ | Address on file | | | | |
| 7197740 | ENRIQUE GALVEZ | Address on file | | | | |
| 7189444 | Enrique Hernandez | Address on file | | | | |
| 7189444 | Enrique Hernandez | Address on file | | | | |
| 7690312 | ENRIQUE J SALINAS & | Address on file | | | | |
| 7141429 | Enrique L Lopez | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7141429 | Enrique L Lopez | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7141429 | Enrique L Lopez | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7141429 | Enrique L Lopez | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7933644 | ENRIQUE MCALLISTER.;. | 50 CLIFTON DR | DALY CITY | CA | 94015 | |
| 4920564 | ENRIQUE PELAYO RENTERIA | 18537 LOCUST AVE | PATTERSON | CA | 95363 | |
| 7836363 | ENRIQUE PINA | GUILLERMO CARPENA 68, HERMOSILLO SONORA 83010 | MEXICO | C9 | 83010 | |
| 7690313 | ENRIQUE PINA | Address on file | | | | |
| 7690314 | ENRIQUE R ALBAR & | Address on file | | | | |
| 7690315 | ENRIQUE R BORRAS & HORTENSE | Address on file | | | | |
| 7188148 | Enrique Rios | Address on file | | | | |
| 7188148 | Enrique Rios | Address on file | | | | |
| 5920822 | Enrique Rios, individually and as representative of the Estate of Lolene E. Rios | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 5920826 | Enrique Rios, individually and as representative of the Estate of Lolene E. Rios | John F. McGuire, J. Domenic Martini, Thorsnes Bartolotta McGuire LLP, 2550 Fifth Ave., 11th Floor | San Diego | CA | 92103 | |
| 5920823 | Enrique Rios, individually and as representative of the Estate of Lolene E. Rios | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street | San Francisco | CA | 94108 | |
| 5920824 | Enrique Rios, individually and as representative of the Estate of Lolene E. Rios | Address on file | | | | |
| 5920825 | Enrique Rios, individually and as representative of the Estate of Lolene E. Rios | Address on file | | | | |
| 7933645 | ENRIQUE SANCHEZ.;. | 3930 STONERIDGE DR #5 | PLEASANTON | CA | 94588 | |
| 5905524 | Enrique Segura | Address on file | | | | |
| 5910963 | Enrique Segura | Address on file | | | | |
| 5908990 | Enrique Segura | Address on file | | | | |
| 4965907 | Enrique, Jason Ray | Address on file | | | | |
| 6013467 | ENRIQUETA GOMEZ LOVO | Address on file | | | | |
| 7690316 | ENRIQUETA TURKATTE | Address on file | | | | |
| 7690317 | ENRIQUETA TURKATTE CUST | Address on file | | | | |
| 4983969 | Enriquez, Alice | Address on file | | | | |
| 4955211 | Enriquez, Anna M | Address on file | | | | |
| 4977773 | Enriquez, Apolonio | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4972252 | Enriquez, Felix | Address on file | | | | |
| 4949742 | Enriquez, Irma | Northern California Law Group, PC., Joseph Feist, Jonathan J. Griffith, 2611 Esplanade | Chico | CA | 95973 | |
| 7146544 | Enriquez, Irma | Address on file | | | | |
| 6169985 | Enriquez, James | Address on file | | | | |
| 4940901 | Enriquez, Joel | 2173 Penny Lane | Tracy | CA | 95377 | |
| 4987322 | Enriquez, Leonora | Address on file | | | | |
| 6169917 | Enriquez, Lourdes | Address on file | | | | |
| 4976509 | Enriquez, Marcelino | Address on file | | | | |
| 7331351 | Enriquez, Marcellno Maglaya | Address on file | | | | |
| 7331351 | Enriquez, Marcellno Maglaya | Address on file | | | | |
| 4936176 | ENRIQUEZ, NELSON | 153 MENTEL AVE | SANTA CRUZ | CA | 95602 | |
| 7952759 | Enriquez, Patrick Michael | 838 Frank Avenue | Dos Palos | CA | 93620 | |
| 4957228 | Enriquez, Richard S | Address on file | | | | |
| 4993330 | Enriquez, Salvador | Address on file | | | | |
| 4953210 | Enriquez, Trinidad | Address on file | | | | |
| 5865066 | ENS ELECTRIC | Address on file | | | | |
| 4954458 | Ens, Bradley D | Address on file | | | | |
| 4953894 | Ens, Matthew Ryan | Address on file | | | | |
| 4920565 | ENSAFE INC | 5724 SUMMER TREES DR | MEMPHIS | TN | 38134 | |
| 6177615 | Enser, Dru | Address on file | | | | |
| 4975735 | Ensey, Kenneth | 0242 PENINSULA DR, P. O. Box 403 | Westwood | CA | 96137 | |
| 6074453 | Ensey, Kenneth | Address on file | | | | |
| 7467085 | Ensign, Jonathan | Address on file | | | | |
| 7467085 | Ensign, Jonathan | Address on file | | | | |
| 7467085 | Ensign, Jonathan | Address on file | | | | |
| 7467085 | Ensign, Jonathan | Address on file | | | | |
| 7467182 | Ensign, Lauralee | Address on file | | | | |
| 7467182 | Ensign, Lauralee | Address on file | | | | |
| 7467182 | Ensign, Lauralee | Address on file | | | | |
| 7467182 | Ensign, Lauralee | Address on file | | | | |
| 4920566 | ENSLEY CHIROPRACTIC INC | 1313 TRAVIS BLVD #B | FAIRFIELD | CA | 94533 | |
| 7159844 | ENSLEY, LISA KAY | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159844 | ENSLEY, LISA KAY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4966236 | Enslow, Mike Wayne | Address on file | | | | |
| 4967912 | Enslow, Summer | Address on file | | | | |
| 4935065 | Ensminger, Allen | 19094 Challenge Cut Off Rd | Forbestown | CA | 95941 | |
| 4971143 | Ensminger, Daniel James | Address on file | | | | |
| 6075898 | Ensminger, Daniel James | Address on file | | | | |
| 4950466 | Ensslin, Adele McDaniel | Address on file | | | | |
| 6116672 | ENSTAR Natural Gas Company | Attn: An officer, managing or general agent, 3000 Spenard Road | Anchorage | AK | 99519-0288 | |
| 6116672 | ENSTAR Natural Gas Company | Attn: John Lau, Vice President of Operations Steve Cooper, P.O. Box 190288 | Anchorage | AK | 99519-0288 | |
| 6075899 | ENSTOA INC | 151 W 25th St #9 | NEW YORK | NY | 10001-7251 | |
| 4920567 | ENSTOA INC | 655 THIRD AVENUE 7TH FLOOR | NEW YORK | NY | 10017 | |
| 4933268 | ENSTOR ENERGY | 20329 State Hwy. 249 Suite 500 | Houston | TX | 77070 | |
| 5803533 | ENSTOR ENERGY SERVICES LLC | 1125 NW COUCH ST STE 600 | PORTLAND | OR | 97209 | |
| 4920568 | ENSTOR ENERGY SERVICES LLC | CAD, 1125 NW COUCH ST STE 600 | PORTLAND | OR | 97209 | |
| 6075902 | Enstor Energy Services, LLC | 440 West 200 South, Suite 401 | Salt Lake City | UT | 84101 | |
| 6075903 | Enstor Energy Services, LLC | 811 Main Street, Suite 3500 | Houston | TX | 77002 | |
| 5982635 | ENSTROM, BJORN | Address on file | | | | |
| 4942430 | ENSTROM, BJORN | 248 Valle Vista | COBB | CA | 95426 | |
| 4920569 | ENT NUC VT YANKEE LLC | ENVY, PO Box 8107 | BATON ROUGE | LA | 70891-8107 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4920570 | ENTECH UTILITY SERVICE BUREAU INC | 8700 W BRYN MAWR AVE STE 650 N | CHICAGO | IL | 60631 | |
| 4920571 | ENTEGRA LLP | 6159 W 80TH ST | INDIANAPOLIS | IN | 46278 | |
| 6142774 | ENTELLA 52 LLC ET AL | Address on file | | | | |
| 7188149 | Entelvana Gregorio | Address on file | | | | |
| 7188149 | Entelvana Gregorio | Address on file | | | | |
| 6116674 | Entergy Corporation | Attn: An officer, managing or general agent, 639 Loyola Avenue | New Orleans | LA | 70113 | |
| 4920572 | ENTERGY LOUISIANA LLC | WATERFORD 1&2 S.E.S., 639 LOYOLA AVE | NEW ORLEANS | LA | 70113 | |
| 6116675 | Entergy New Orleans, LLC | Attn: Diana Wilcox, Project Manager Robert Borne, 1600 Perdido Street | New Orleans | LA | 70112 | |
| 4920573 | ENTERGY NUCLEAR FITZPATRICK | 277 EAST LAKE RD | OSWEGO | NY | 13126 | |
| 4920574 | ENTERGY NUCLEAR OPERATIONS INC | ENTERGY NUCLEAR INDIAN POINT 2, BROADWAY & BLEAKLEY AVE | BUCHANAN | NY | 10511 | |
| 4920575 | ENTERGY OPERATIONS | WATERFORD 3 NUCLEAR, 17265 RIVER RD/HWY 18 | HAHNVILLE | LA | 70057 | |
| 4920576 | ENTERGY OPERATIONS INC | ARKANSAS NUCLEAR ONE GENERATING STA, 1448 SR 333 | RUSSELLVILLE | AR | 72801 | |
| 4920578 | ENTERGY SERVICES INC | 639 LOYOLA AVE | NEW ORLEANS | LA | 70113 | |
| 4920577 | ENTERGY SERVICES INC | LITTLE GYPSY STATION, 17420 RIVER RD | MONTZ | LA | 70068 | |
| 7952760 | ENTERGY-KOCH TRADING LP F/K/A AXIA ENERGY LP | 20 Greenway Plz Ste | Houston | TX | 77046 | |
| 4923802 | ENTERLINE, KEVIN | 6087 SALIDA DR | SAN JOSE | CA | 95123 | |
| 4933221 | ENTERPRISE | 1100 Louisiana St Suite 17-237 | Houston | TX | 77002 | |
| 7952761 | ENTERPRISE CONTROL SYSTEMS (ECS) | 15 S Grady Way | Renton | CA | 98057 | |
| 4920579 | ENTERPRISE CONTROL SYSTEMS (ECS) | PO Box 68310 | SEATTLE | WA | 98168 | |
| 6013490 | ENTERPRISE ENTERPRISE-RENTACAR | PO Box 843369 | KANSAS CITY | CA | 64184 | |
| 4920580 | ENTERPRISE FOUNDATION | 1887 MONTEREY RD 2ND FL | SAN JOSE | CA | 95112 | |
| 5992709 | Enterprise Holdings Inc-Ivos, Linda | Po box 842442 | Dallas | CA | 75284 | |
| 5987232 | ENTERPRISE HOLDINGS, INC-N/A, N/A | PO Box 843369 | Kansas City | CA | 64184 | |
| 4938600 | ENTERPRISE HOLDINGS, INC-N/A, N/A | PO Box 843369 | Kansas City | MO | 64184 | |
| 5992116 | Enterprise Holdings-James, DaSha | PO Box 801770 | Kansas City | CA | 64180 | |
| 5986251 | ENTERPRISE HOLDINGS-N/A, N/A | P.O. BOX 843369 | KANSAS CITY | CA | 64184 | |
| 4936845 | ENTERPRISE HOLDINGS-N/A, N/A | P.O. BOX 843369 | KANSAS CITY | MO | 64184 | |
| 5868983 | Enterprise Plan B, Inc. | Address on file | | | | |
| 4920581 | ENTERPRISE PRODUCTS OPERATING LLC | 1100 LOUISIANA ST STE 17-237 | HOUSTON | TX | 77002-5227 | |
| 5983802 | Enterprise R-A-C | P.O. Box 801770 | Kansas City | CA | 64180 | |
| 5802611 | Enterprise Rent A Car | PO Box 801770 | Kansas City | MO | 64180 | |
| 5013315 | Enterprise Rent A Car | PO Box 801770 | Kansas City | MO | 64180-1770 | |
| 5939112 | Enterprise Rent A Car - Damage Recovery Unit | PO Box 843369 | Kansas City | CA | 64184 | |
| 4942539 | Enterprise Rent A Car ELCO Claims Services-Pavone, David | PO Box 130 | Midvale | UT | 84047-0158 | |
| 5989667 | Enterprise Rent A Car ELCO Claims Services-Pavone, David | PO Box 701020 | West Valley City | CA | 84170 | |
| 5991818 | ENTERPRISE RENT A CAR-ENTERPRISE, ENTERPRISE RENT A CAR | P.O. BOX 843369 | KANSAS CITY | CA | 64183 | |
| 5989222 | ENTERPRISE RENT A CAR-RECOVERY UNIT, DAMAGE | P.O. BOX 843369 | KANSAS CITY | CA | 64184 | |
| 4941329 | ENTERPRISE RENT A CAR-RECOVERY UNIT, DAMAGE | P.O. BOX 843369 | KANSAS CITY | MO | 64184 | |
| 5984190 | ENTERPRISE RENT, Niles Freeman | PO Box 843369 | Kansas City | CA | 64184 | |
| 5985554 | Enterprise Rent-A-Car | P.O. BOX 843369 | KANSAS CITY | CA | 64184 | |
| 4939943 | Enterprise Rent-A-Car Damage Recovery Unit | PO Box 843369 | Kansas City | MO | 64184 | |
| 4934737 | Enterprise Rent-A-Car, Chris Sendig | P.O. Box 843369 | Antioch | MO | 64184 | |
| 5980419 | Enterprise Rent-A-Car, Chris Sendig | P.O. Box 843369, HWY 4 | Antioch | CA | 64184 | |
| 5979758 | Enterprise RentACar, Damage Recovery Unit | PO Box 842442 | Dallas | CA | 75274 | |
| 5982345 | Enterprise, Damage Recovery | P.O. BOX 843369 | KANSAS CITY | CA | 64184 | |
| 4941316 | Enterprise, Damage Recovery | P.O. BOX 843369 | KANSAS CITY | MO | 64184 | |
| 5983654 | Enterprise, David Miller | P.O. Box 801770 | Kansas City | CA | 64180 | |
| 5980910 | Enterprise, Varela, Silvia Urizar | P.O. box 843369 | San Jose | CA | 64184 | |
| 4934773 | Enterprise, Varela, Silvia Urizar | P.O. box 843369 | San Jose | MO | 64184 | |
| 5989365 | Enterprise-Damage Recovery Unit | PO Box 843369 | Kansas City | CA | 64184 | |
| 4942099 | Enterprise-Damage Recovery Unit | PO Box 843369 | Kansas City | MO | 64184 | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 2652 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5985755 | Enterprise-Damage Recovery Unit, Claim Number 10013893 | PO Box 843369 | Kansas City | CA | 64184 | |
| 4936024 | Enterprise-Damage Recovery Unit, Claim Number 10013893 | PO Box 843369 | Kansas City | MO | 64184 | |
| 5989207 | Enterprise-Damage Recovery Unit, Enterprise | PO B 843369 | Kansas City | CA | 64184 | |
| 4941602 | Enterprise-Damage Recovery Unit, Enterprise | PO B 843369 | Kansas City | MO | 64184 | |
| 5992740 | Enterprise-Damage Recovery Unit, Enterprise | PO Box 843369 | Kansas City | CA | 64184 | |
| 4945235 | Enterprise-Damage Recovery Unit, Enterprise | PO Box 843369 | Kansas City | MO | 64184 | |
| 5985634 | ENTERPRISE-RENT A CAR, ENTERPRISE | P O BIX 843369 | KANSAS CITY | CA | 64184 | |
| 4935948 | ENTERPRISE-RENT A CAR, ENTERPRISE | P O BIX 843369 | KANSAS CITY | MO | 64184 | |
| 5985199 | ENTERPRISE-RENT A CAR, Penny Howsley | PO Box 843369 | Kansas City | CA | 64184 | |
| 4935193 | ENTERPRISE-RENT A CAR, Penny Howsley | PO Box 843369 | Kansas City | MO | 64184 | |
| 5986294 | Enterprise-Rentacar, Enterprise | PO Box 843369 | Kansas City | CA | 64184 | |
| 4941829 | Enterprise-Rentacar, Enterprise | PO Box 843369 | Kansas City | MO | 64184 | |
| 6075906 | Entertouch Inc., dba Goodcents Solutions | 4550 North Point Pkwy, Suite 180 | Alpharetta | GA | 30022 | |
| 5983785 | Entin, Ilana | Address on file | | | | |
| 6011192 | ENTIT SOFTWARE LLC | 1140 ENTERPRISE WAY | SUNNYVALE | CA | 94089 | |
| 6042093 | EntiT Software LLC | ENTIT SOFTWARE LLC, HEWLETT-PACKARD SOFTWARE LLC,, 1140 ENTERPRISE WAY | SUNNYVALE | CA | 94089 | |
| 6075907 | ENTIT SOFTWARE LLC, HEWLETT-PACKARD SOFTWARE LLC | 1140 ENTERPRISE WAY | SUNNYVALE | CA | 94089 | |
| 4989116 | Entjer, Therle | Address on file | | | | |
| 7952762 | Entler, Richard | 859 Twin Oaks Ln | Windsor | CA | 95492 | |
| 5868984 | Entrada De Paso Robles | Address on file | | | | |
| 4920583 | ENTREPRENEURS OF TOMORROW INC | 1770 PINER RD #100 | SANTA ROSA | CA | 95403 | |
| 7941139 | ENTRIX INC | 2300 CLAYTON RD STE 200 | CONCORD | CA | 94520 | |
| 6075910 | ENTRIX INC DBA CARDNO ENTRIX | 2300 CLAYTON RD STE 200 | CONCORD | CA | 94520 | |
| 7166210 | Entropy Enterprises, Inc. | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | 95401 | | |
| 7166210 | Entropy Enterprises, Inc. | Brendan M Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery PC, 100 Stony Point Road, Santa Rosa | CA | 95401 | | |
| 4920585 | ENTRUST ENERGY INC | 1301 MCKINNEY ST LEVEL 12 | HOUSTON | TX | 77010 | |
| 7941140 | ENTRUST ENERGY, INC. | 12TH FLOOR | HOUSTON | TX | 77010 | |
| 6075913 | Entrust Energy, Inc. | 1301 McKinney, Suite 1200 | Houston | TX | 77010 | |
| 6075912 | Entrust Energy, Inc. | 1301 McKinney, 12th Floor | Houston | TX | 77010 | |
| 4920586 | ENTRUST INC | 5400 LBJ FREEWAY STE 1340 | DALLAS | TX | 75240 | |
| 4920587 | ENVAJ | INTERNATIONAL COLLEGE, 5500 POMONA BLVD | LOS ANGELES | CA | 90022 | |
| 4920588 | ENVAP BUENVIAJE SMITH PC | COMPREHENSIVE PHYSICIAN PAIN, 12223 HIGHLAND AVE STE 106 | RCH CUCAMONGA | CA | 91739-2574 | |
| 5855051 | Envelope Architecture and Design Inc | 2212 6th Street | Berkeley | CA | 94710 | |
| 7278496 | Enver Ali Etem and Sevinc Deger Etem, Trustees of the Etem Family Trust U/A/D 4/2/08 | Address on file | | | | |
| 5902197 | Enver Etem | Address on file | | | | |
| 5909602 | Enver Etem | Address on file | | | | |
| 5906216 | Enver Etem | Address on file | | | | |
| 7952763 | ENVIANCE INC | 2386 Faraday Avenue | Carlsbad | CA | 92008 | |
| 6075918 | ENVIANCE INC | 5857 OWENS AVE STE 102 | CARLSBAD | CA | 92008 | |
| 4920590 | ENVIANCE INC | 5857 Owens Ave Ste 102 | Carlsbad | CA | 92008-5507 | |
| 6075921 | Enviance, Inc. | 2011 Palomar Airport Road, Suite 200 | Carlsbad | CA | 92009 | |
| 6075923 | Enviance, Inc. | 2386 Faraday Avenue, Suite 2200 | Carlsbad | CA | 92008 | |
| 6011152 | ENVIANCE, INC. | Attn: Andrea S. Carty, 5356 Ewing Avenue S | Minneapolis | MN | 55410 | |
| 6011152 | ENVIANCE, INC. | ATTN: ANDREA S CARTY, CORPORATE TRANSACTIONS COUNSEL, 5356 EWING AVE S | MINNEAPOLIS | MN | 55410 | |
| 6011152 | ENVIANCE, INC. | ATTN: WILLIAM DUNLAP, VP FINANCE, 5857 OWENS AVE STE 102 | CARLSBAD | CA | 92008 | |
| 4920591 | ENVIEW INC | 164 TOWNSEND ST #11 | SAN FRANCISCO | CA | 94107 | |
| 7952764 | ENVIEW INC | 164 Townsend Street | San Francisco | CA | 94107 | |
| 6075931 | ENVIEW INC | 164 Townsend Street, Unit 11 | San Francisco | CA | 94107 | |
| 6075933 | Enview, Inc. | c/o Krassimir Piperkov, 164 Townsend Street, Unit 11 | San Francisco | CA | 94107 | |
| 4920592 | ENVIROCAL INC | 3442 BACOR RD | HOUSTON | TX | 77084 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 6075935 | ENVIROCAL INC | 4006 WINDSONG TRL | HOUSTON | TX | 77084-3218 | |
| 4920593 | ENVIROISSUES INC | 101 STEWART ST STE 1200 | SEATTLE | WA | 98101 | |
| 7195285 | Enviromental Enterprises Inc | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195285 | Enviromental Enterprises Inc | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195285 | Enviromental Enterprises Inc | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195285 | Enviromental Enterprises Inc | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195285 | Enviromental Enterprises Inc | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195285 | Enviromental Enterprises Inc | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 4920594 | ENVIRONEX INC | 1 GREAT VALLEY PKWY STE 4 | MALVERN | PA | 19355 | |
| 4920595 | ENVIRONMENT & ENERGY PUBLISHING LLC | E & E PUBLISHING LLC, 122 C STREET NW SUITE 722 | WASHINGTON | DC | 20001 | |
| 4920596 | ENVIRONMENT ONE CORP | 2773 BALLTOWN RD | SCHENECTEDY | NY | 12309 | |
| 4920597 | ENVIRONMENTAL ALTERNATIVES | PO Box 3940 | QUINCY | CA | 95971 | |
| 4920598 | ENVIRONMENTAL BUILDING STRATEGIES | DBA STOK LLC, 945 B FRONT ST | SAN FRANCISCO | CA | 94111 | |
| 4920599 | ENVIRONMENTAL COMPLIANCE PRODUCTS | INC, 8907 WARNER AVE STE 122 | HUNTINGTON BEACH | CA | 92647 | |
| 4920600 | ENVIRONMENTAL DEFENSE FUND | INCORPORATED, 257 PARK AVE SOUTH 17TH FL | NEW YORK | NY | 10010-7304 | |
| 4920601 | ENVIRONMENTAL FILTRATION INC | 460 NELO ST | SANTA CLARA | CA | 95054 | |
| 4920602 | ENVIRONMENTAL HEALTH COALITION | 2727 HOOVER AVE STE 202 | NATIONAL CITY | CA | 91950 | |
| 6075950 | ENVIRONMENTAL RESOLUTIONS INC | 815 E Gate Dr #103 | Mt Laurel | NJ | 08054 | |
| 4920603 | ENVIRONMENTAL RESOURCE CENTER INC | 101 CENTER POINTE DR | CARY | NC | 27513 | |
| 7941141 | ENVIRONMENTAL RESTORATION TECH | 4220 DULUTH AVE STE A | ROCKLIN | CA | 95765 | |
| 4920604 | ENVIRONMENTAL RESTORATION TECH | TECHNOLOGY INC, 4220 DULUTH AVE STE A | ROCKLIN | CA | 95765 | |
| 6075952 | ENVIRONMENTAL RESTORATION TECH, TECHNOLOGY INC no changes w/o DBS2 authorization | 4220 DULUTH AVE STE A | ROCKLIN | CA | 95765 | |
| 4920605 | ENVIRONMENTAL SAMPLING SUPPLY | 9601 SAN LEANDRO ST | OAKLAND | CA | 94603 | |
| 4920606 | ENVIRONMENTAL SAMPLING SUPPLY | DEPT LA21420 | PASADENA | CA | 91185-1420 | |
| 4920607 | ENVIRONMENTAL SCIENCE ASSOCIATES | 550 KEARNY ST STE 800 | SAN FRANCISCO | CA | 94108 | |
| 4920608 | ENVIRONMENTAL SYSTEMS CORP | 10801 N MOPAC EXPY BLDG 1 STE 200 | AUSTIN | TX | 78759 | |
| 7487112 | Environmental Systems Corporation | Jesse Harlan, 10801 North Mopac Expressway, Building 1, Ste. 200 | Austin | TX | 78759 | |
| 6011941 | ENVIRONMENTAL SYSTEMS RESEARCH | 380 NEW YORK ST | REDLANDS | CA | 92373 | |
| 4920609 | ENVIRONMENTAL SYSTEMS RESEARCH | INSTITUTE INC, 380 NEW YORK ST | REDLANDS | CA | 92373 | |
| 6184747 | Environmental Systems Research Institute, Inc | Bank of America Merrill Lynch, 901 Via Piemonte, Suite 502 | Ontario | CA | 91764 | |
| 5862771 | Environmental Systems Research Institute, Inc. | Attn: Director, Contracts and Legal Department, 380 New York Street | Redlands | CA | 92373-8100 | |
| 5862771 | Environmental Systems Research Institute, Inc. | PO Box 741076 | Los Angeles | CA | 90074-1076 | |
| 6075957 | ENVIRONMENTAL SYSTEMS RESEARCH, INSTITUTE INC ESRI | 380 NEW YORK ST | REDLANDS | CA | 92373 | |
| 4945172 | EnviroScience, Inc.-Sotoodeh, Hooman | 2220 S Bascom Aveue, Suite C | Campbell | CA | 95008 | |
| 5868985 | Enviro-Services & Constructors, Inc | Address on file | | | | |
| 4920610 | ENVIRO-TECH SERVICES CO | 4851 SUNRISE DR #101 | MARTINEZ | CA | 94553 | |
| 4920611 | ENVIROVISION SOLUTIONS INC | 1224 NE WALNUT ST STE 144 | ROSEBURG | OR | 97470 | |
| 6182490 | Envise | 12131 Western Ave | Garden Grove | CA | 92841 | |
| 4920612 | ENVISE | 7390 LINCOLN WAY | GARDEN GROVE | CA | 92841 | |
| 4920613 | ENVISION CHANGE INC | 2451 GREENWICH ST STE 304 | SAN FRANCISCO | CA | 94123 | |
| 4972858 | Enwright IV, Michael Francis | Address on file | | | | |
| 6012004 | ENXCO DEVELOPMENT CORPORATION | 15445 INNOVATION DR | SAN DIEGO | CA | 99128 | |
| 4920614 | ENXCO DEVELOPMENT CORPORATION | SHILOH III LESSEE LLC, 15445 INNOVATION DR | SAN DIEGO | CA | 92128 | |
| 7325883 | Enyart, Craig M. | Address on file | | | | |
| 4979331 | Enyart, Richard | Address on file | | | | |
| 7690318 | ENYTHE GREEN | Address on file | | | | |
| 4995667 | Enz, Soj | Address on file | | | | |
| 4996614 | Eoff III, David | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 2654 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4912619 | Eoff III, David F | Address on file | | | | |
| 4936925 | Eoff, Kelly | 5281 Chiles Pope Valley Rd | Saint Helena | CA | 94574 | |
| 4933269 | EOG RESOURCES | 1111 Bagby Sky Lobby 2 | Houston | TX | 77002 | |
| 4920615 | EOG RESOURCES INC | 1111 BAGBY SKY LOBBY 2 | HOUSTON | TX | 77002 | |
| 4973776 | Eorio, Eric | Address on file | | | | |
| 6075975 | Eorio, Eric | Address on file | | | | |
| 4974220 | EOS Energy LLC | 214 Fernwood Ave | Edison | NJ | 08837 | |
| 6075976 | EOS Energy, LLC | 3 East 80th Street | New York | NY | 10075 | |
| 7857343 | EP CANYON LTD (FKA) PERMALCANYON IO LTD | CRAIGMUIR CHAMBERS | ROAD TOWN | | | |
| 7860696 | EP CANYON LTD. | 2000 AVENUE OF THE STARS, 11TH FL | LOS ANGELES | CA | 90067 | |
| 7258781 | EP Canyon Ltd. | Attn: Jonathan M. Kaplan General Counsel, Canyon Capital Advisors LLC, 2000 Avenue of the Stars, 11 Fl | Los Angeles | CA | 90067 | |
| 7258781 | EP Canyon Ltd. | Quinn Emanuel Urquhart & Sullivan, LLP, Bennett Murphy, 865 S Figueroa Street, 10th Floor | Los Angeles | CA | 90017 | |
| 7919667 | EP Canyon Ltd. (f/k/a Permal Canyon IO Ltd.) | c/o Battea Class Action Services, 231 Sansome Street, 4th Floor | San Francisco | CA | 94104 | |
| 7919667 | EP Canyon Ltd. (f/k/a Permal Canyon IO Ltd.) | c/o Canyon Capital Advisors, LLC, 2000 Avenue of the Stars, 11th Floor | Los Angeles | CA | 90067 | |
| 4920616 | EP CONTAINER CORP | 17115 JERSEY AVE | ARTESIA | CA | 90701 | |
| 4920617 | EP EXECUTIVE PRESS INC | 111 CONGRESS AVE STE 1150 | AUSTIN | TX | 78701 | |
| 4920618 | EPA | 1200 Pennsylvania Avenue, N.W. | Washington | DC | 20460 | |
| 7776161 | EPAMINONDAS VALMAS & | MARY VALMAS JT TEN, 4 HERITAGE CT | DEMAREST | NJ | 07627-2506 | |
| 6166129 | Ephraim, Barry | Address on file | | | | |
| 4920619 | EPHRON TECHNOLOGIES LLC | 1610 TIBURON BLVD STE 202 | TIBURON | CA | 94920 | |
| 4920620 | EPIC INDUSTRIAL INC | 15301 INTERSTATE 20 | CANTON | TX | 75103 | |
| 4920621 | EPIC INTERNATIONAL LLC | 21227 HUFSMITH KOHRVILLE RD | TOMBALL | TX | 77375 | |
| 4920622 | EPIC MARKETING COMPANY INC | 3 CROW CANYON COURT STE 100 | SAN RAMON | CA | 94583 | |
| 5868986 | EPIC WIRELESS GROUP | Address on file | | | | |
| 5868987 | Epick Inc. | Address on file | | | | |
| 7690319 | EPIFANO B GASPAR & | Address on file | | | | |
| 4982582 | Epino, Rogelio | Address on file | | | | |
| 4920623 | EPIS LLC | 1218 N DIVISION AVE STE 201 | SANDPOINT | ID | 83864 | |
| 6075980 | EPIS, LLC | 57 W 200 S., Suite 101 | Salt Lake City | UT | 84101 | |
| 4942740 | Episcopal Community Services-Parties, Multiple | 1001 Polk Street | San Francisco | CA | 94109 | |
| 4920624 | EPI-USE AMERICA INC | 2002 SUMMIT BLVD #825 | ATLANTA | GA | 30319 | |
| 5862539 | EPI-USE AMERICA, Inc | Attn: Amanda Badenhorst, 2002 Summit Blvd, #825 | Atlanta | GA | 30319 | |
| 5862539 | EPI-USE AMERICA, Inc | Johan H Pretorius, SVP, 2002 Summit Blvd, #825 | Atlanta | GA | 30319 | |
| 4920625 | EPI-USE LABS LLC | 2002 SUMMIT BLVD STE 825 | ATLANTA | GA | 30319 | |
| 7941143 | EPI-USE LABS, LLC | 400 GALLERIA PARKWAY SUITE 1500 | ATLANTA | GA | 30339 | |
| 6075984 | EPI-USE Labs, LLC | Attn: Anneli Van Reenen, 400 Galleria Parkway, Suite 1500 | Atlanta | GA | 30339 | |
| 6118398 | EPI-USE Labs, LLC | Clasina Stofberg, 400 Galleria Parkway, Suite 1500 | Atlanta | GA | 30339 | |
| 5868988 | EPL Halleck Investors LLC | Address on file | | | | |
| 5868989 | EPOCH CONSTRUCTION | Address on file | | | | |
| 5868990 | Epoch Realty Capital, Inc. | Address on file | | | | |
| 7328091 | Eppenbach, Donald O. | Address on file | | | | |
| 5823228 | EPPENBACH, DONALD O. AND L. KAREN | Address on file | | | | |
| 4955983 | Epperley, Kristeena M | Address on file | | | | |
| 6142073 | EPPERLY ISAAC L & CALLENDER MERRI BETH | Address on file | | | | |
| 7170813 | EPPERLY, LISA LEE | Address on file | | | | |
| 7170813 | EPPERLY, LISA LEE | Address on file | | | | |
| 7170813 | EPPERLY, LISA LEE | Address on file | | | | |
| 7170813 | EPPERLY, LISA LEE | Address on file | | | | |
| 7175739 | EPPERLY, RAYMOND FRANCIS | Address on file | | | | |
| 7175739 | EPPERLY, RAYMOND FRANCIS | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2655 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7175739 | EPPERLY, RAYMOND FRANCIS | Address on file | | | | |
| 7175739 | EPPERLY, RAYMOND FRANCIS | Address on file | | | | |
| 4990412 | Epperly, Scott | Address on file | | | | |
| 4943034 | Epperson, Bobbie | 4505 wolf way | Antioch | CA | 94531 | |
| 7159845 | EPPERSON, BRUCE GREGORY | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159845 | EPPERSON, BRUCE GREGORY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7168493 | EPPERSON, CAROLYN LEE | Address on file | | | | |
| 4960137 | Epperson, Chad | Address on file | | | | |
| 4946139 | Epperson, Connie | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 4946140 | Epperson, Connie | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 7185161 | EPPERSON, CONNIE SUE | Address on file | | | | |
| 7336762 | Epperson, Jeff | Address on file | | | | |
| 4927643 | EPPERSON, RANDALL C | PHD, 1601 I ST STE 440 | MODESTO | CA | 95354 | |
| 7145195 | Epperson, Ruth Ann | Address on file | | | | |
| 7145195 | Epperson, Ruth Ann | Address on file | | | | |
| 7145195 | Epperson, Ruth Ann | Address on file | | | | |
| 7145195 | Epperson, Ruth Ann | Address on file | | | | |
| 5834084 | Epperson, Susan | Address on file | | | | |
| 7206687 | Epperson, Susan | Address on file | | | | |
| 5834084 | Epperson, Susan | Address on file | | | | |
| 7159846 | EPPERSON, SUSAN ELISE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159846 | EPPERSON, SUSAN ELISE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 5014976 | Epperson, Theodore | Address on file | | | | |
| 7168492 | EPPERSON, THEODORE | Address on file | | | | |
| 7159847 | EPPERSON, TIMOTHY SHAWN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159847 | EPPERSON, TIMOTHY SHAWN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7941144 | EPPLER & EPPLER INC | 5748 AVENUE 7-1/2 | FIREBAUGH | CA | 93622 | |
| 6075985 | EPPLER & EPPLER INC DBA EPPLER TOWING & TRANSPORT | 5748 AVENUE 7-1/2 | FIREBAUGH | CA | 93622 | |
| 6133414 | EPPS JACK ETAL | Address on file | | | | |
| 4973107 | Epps, Patrick Kelly | Address on file | | | | |
| 7941145 | EPRI | 1300 W T HARRIS BLVD | CHARLOTTE | NC | 28262 | |
| 4974221 | EPRI | 3420 Hillview Ave | Palo Alto | CA | 94304 | |
| 4920627 | EPRI | BRENT LANCASTER, 1300 W T HARRIS BLVD | CHARLOTTE | NC | 28262 | |
| 6075989 | EPRI | C/O BRENT LANCASTER, 1300 W T HARRIS BLVD | CHARLOTTE | NC | 28262 | |
| 4920628 | EPS INC | EXPRESS PLUMBING, 307 N AMPHLETT BLVD | SAN MATEO | CA | 94401 | |
| 6157249 | EPS Inc., dba Express Plumbing | 307 N Amphlett Blvd | San Mateo | CA | 94401 | |
| 5992006 | Eps inc-Dometita, Joseph | 307 N Amphlett Blvd | San Mateo | CA | 94401 | |
| 6146518 | EPSTEIN HOWARD TR & EPSTEIN TAMI TR | Address on file | | | | |
| 6185466 | Epstein, Adam | Address on file | | | | |
| 5012234 | Epstein, Andre | Casey Gerry Schenk Frankcavilla Blatt & Penfield, LLP, David S Casey, Jr, Gayle M Blatt, Angela Jae Chun, 110 Laurel St. | San Diego | CA | 92101 | |
| 5004149 | Epstein, Andre | Michael S. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300 | Temecula | CA | 92590 | |
| 5004148 | Epstein, Andre | Tosdal Law Firm, Thomas Tosdal, 777 South Hwy 101, Ste. 215 | Solana Beach | CA | 92075 | |
| 6185458 | Epstein, Howard M. | Address on file | | | | |
| 6165825 | EPSTEIN, KAREN | Address on file | | | | |
| 6158430 | Epstein, Kevin | Address on file | | | | |
| 6185756 | Epstein, Tami N. | Address on file | | | | |
| 7690320 | EPWORTH UNITED METHODIST CHURCH | Address on file | | | | |
| 5809447 | EQ Shareowner Services | Attn: Savannah Wasley - Account Associate, Relationship Management, 1110 Centre Pointe Curve Suite 101 | Mendota Heights | MN | 55120 | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 2656 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 6009462 | EQR-MISSION BAY BLOCK 13 LIMITED PARTNERSHIP | 2 NORTH RIVERSIDE PLAZA SUITE 450 | CHICAGO | IL | 60606 | |
| 4920629 | EQUAL JUSTICE WORKS | 1730 M ST NW STE 1010 | WASHINGTON | DC | 20036 | |
| 4920630 | EQUAL RIGHTS ADVOCATES | 1170 MARKET ST STE 700 | SAN FRANCISCO | CA | 94102 | |
| 4920631 | EQUALITY CALIFORNIA INSTITUTE | 3701 WILSHIRE BLVD STE 725 | LOS ANGELES | CA | 90010 | |
| 5939114 | Equian AAO Athens ADM ASO Stellar Termite Service-Chance, Holly | 9390 Bunsen Parkway | Louisville | CA | 40220 | |
| 5939115 | equian AAO Athens ADM-Chance, Holly | 9390 Bunsen Parkway | Louisville | CA | 40220 | |
| 5939116 | Equian AAO Athens Insurance Co.-Chance, Holly | 9390 Bunsen Parkway | Louisville | CA | 40220 | |
| 5939113 | Equian AAO United Fire Group , Inc-Chance, Holly | 9390 Bunsen Parkway | Louisville | CA | 40220 | |
| 5939117 | Equian AAO United Fire Group, Inc., Holly Chance | 9390 Bunsen Parkway | Louisville | CA | 40220 | |
| 5939128 | Equian AAO United Fire Group, Inc.-C, Holly | 9390 Bunsen Parkway | Louisville | CA | 40220 | |
| 5875885 | Equian, Siobhan Logan | Address on file | | | | |
| 7165419 | EQUI-ED THERAPEUTIC RIDING PROGRAM | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7165419 | EQUI-ED THERAPEUTIC RIDING PROGRAM | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 6116677 | Equilon Enterprises LLC | Griffith Station - Ash Rd and Taft Hwy | Bakersfield | CA | 93309 | |
| 7941146 | EQUILON ENTERPRISES LLC | GUSTINE STN PETE MILLER RD | BAKERSFIELD | CA | 93309 | |
| 6116679 | Equilon Enterprises LLC | Gustine Stn Pete Miller Rd | Newman | CA | 95360 | |
| 7941147 | EQUILON ENTERPRISES LLC | PANOCHE STN SEC 18 T14 R12 | BAKERSFIELD | CA | 93309 | |
| 6116678 | Equilon Enterprises LLC | Panoche Stn Sec 18 T14 R12 | Firebaugh | CA | 93622 | |
| 7941148 | EQUILON ENTERPRISES LLC | SE SEC 17 T20 R15 - 37509 OIL CITY ROAD | BAKERSFIELD | CA | 93309 | |
| 6116676 | Equilon Enterprises LLC | SE Sec 17 T20 R15 - 37509 Oil City Road | Coalinga | CA | 93210 | |
| 7941149 | EQUILON ENTERPRISES LLC | TRACY STN 25705 PATTERSON PASS ROAD | BAKERSFIELD | CA | 93309 | |
| 6116680 | Equilon Enterprises LLC | Tracy Stn 25705 Patterson Pass Road | Tracy | CA | 95376-9717 | |
| 5868991 | Equilon Enterprises LLC | Address on file | | | | |
| 4920632 | EQUINE DREAMS GROUP LLC | WING ENERGY SERVICES TRAINING, 70 DAVIS LN | PENNGROVE | CA | 94951 | |
| 7784971 | EQUINITI TR CO FRACTIONAL SALE ACCOUNT | ATTN:IPS CHRIS HENSEL, 1110 CENTRE POINTE CURV | MENDOTA HEIGHTS | MN | 55120-4103 | |
| 6042094 | EQUINITI TRUST COMPANY | 1110 Center Pointe Curve, Suite 101 | Mendota Heights | MN | 55120 | |
| 7952765 | EQUINITI TRUST COMPANY | 1110 Center Pointe Curve | Mendota Heights | MN | 55120 | |
| 4920633 | EQUINITI TRUST COMPANY | PO Box 856686 | MINNEAPOLIS | MN | 55485-0686 | |
| 7690321 | EQUINITI TRUST COMPANY | Address on file | | | | |
| 6116683 | EQUINIX INC | 1735 Lundy Avenue | San Jose | CA | 95131 | |
| 4920635 | EQUINIX INC | 4252 SOLUTIONS CENTER | CHICAGO | IL | 60677-4002 | |
| 6116682 | EQUINIX INC | 9 Great Oaks Blvd | San Jose | CA | 95119 | |
| 4920634 | EQUINIX INC | ONE LAGOON DR 4TH FL | REDWOOD CITY | CA | 94065 | |
| 6075994 | Equinix Inc. | Global One Lagoon Drive 4th Floor | Redwood City | CA | 94065 | |
| 5868992 | Equinix Inc. | Address on file | | | | |
| 6075995 | Equinix LLC | One Lagood Drive, 4th Floor | Redwood City | CA | 94065 | |
| 6116684 | EQUINIX, INC | 1350 Duane Avenue | Santa Clara | CA | 95954 | |
| 5868993 | Equinix, Inc | Address on file | | | | |
| 5992209 | Equinix, Inc.-VimahiSolis, Karen | 200 Ross Way | San Bruno | CA | 94066 | |
| 5868995 | EQUISOLAR | Address on file | | | | |
| 5868996 | EQUISOLAR INC | Address on file | | | | |
| 6116685 | Equitable Gas Co. | Equitable Gas Co., Attn: An officer, managing or general agent, 625 Liberty Ave., Suite 1700 | Pittsburgh | PA | 15222 | |
| 5868998 | Equity Building | Address on file | | | | |
| 4920636 | EQUITY EVALUATIONS INC | 2900 BRISTOL ST STE C206 | COSTA MESA | CA | 92626-5946 | |
| 6019755 | Equity Management, LLC | c/o Equity Residential, Attention: Diana Patricelli, Two N. Riverside Plaza, Suite 400 | Chicago | IL | 60606 | |
| 6009248 | EQUITY OFFICE PARTNERS | 1300 DEXTER AVE N | SEATTLE | WA | 98109 | |
| 5868999 | Equity Smart Investments LP | Address on file | | | | |
| 6130147 | EQUITY TRUST COMPANY | Address on file | | | | |
| 6147077 | EQUITY TRUST COMPANY ET AL | Address on file | | | | |
| 7690322 | EQUITY TRUST COMPANY TR | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7690323 | EQUITY TRUST COMPANY TR | Address on file | | | | |
| 7253766 | Equity Trust Company, Custodian F/B/O, John J. Rank SEP IRA | Address on file | | | | |
| 7169806 | Equity Trust FBO Meachum Virginia L. et. al. | Bill Robins, Attorney, Robins Cloud LLP, 808 Wilshire Blvd Suite 450 | Santa Monica | CA | 90401 | |
| 7169806 | Equity Trust FBO Meachum Virginia L. et. al. | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7902851 | Equity-League Health Trust Fund | Address on file | | | | |
| 7902851 | Equity-League Health Trust Fund | Address on file | | | | |
| 5864778 | Equity-Tasman Apartments LLC | Address on file | | | | |
| 4933181 | EQUUS ENERGY | 5151 San Felipe Suite 2200 | Houston | TX | 77056 | |
| 4932631 | Equus Energy LLC | 8 Greenway Plaza 930 | Houston | TX | 77046 | |
| 7175215 | ER, a minor child (Parent: Christine A. Presson) | Address on file | | | | |
| 7175215 | ER, a minor child (Parent: Christine A. Presson) | Address on file | | | | |
| 7175215 | ER, a minor child (Parent: Christine A. Presson) | Address on file | | | | |
| 7175215 | ER, a minor child (Parent: Christine A. Presson) | Address on file | | | | |
| 7175215 | ER, a minor child (Parent: Christine A. Presson) | Address on file | | | | |
| 7175215 | ER, a minor child (Parent: Christine A. Presson) | Address on file | | | | |
| 5869001 | ERA CONSTRUCTION INC | Address on file | | | | |
| 4951429 | Era, Lourdes B | Address on file | | | | |
| 6143832 | ERALDI DANIEL J TR & VIKKI TR | Address on file | | | | |
| 7786302 | ERALDO ZARO & | KATHRYN L ZARO JT TEN, 961 ELEANOR AVE | ROHNERT PARK | CA | 94928-1850 | |
| 4981913 | Eramdjian, John | Address on file | | | | |
| 5869002 | ERAS CONSTRUCTION, INC | Address on file | | | | |
| 7192564 | ERASMO VASQUEZ | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192564 | ERASMO VASQUEZ | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 4974945 | Erassarret, Jean M. | 2300 Pine | Bakersfield | CA | 93301 | |
| 4942243 | ERAZO, FATIMA | 549 BUTTE VIEW DR | WILLIAMS | CA | 95987 | |
| 4961077 | Erazo, Hector Humberto | Address on file | | | | |
| 6171928 | Erazo, Rene E | Address on file | | | | |
| 7185472 | ERB, HEATHER JEANETTE | Address on file | | | | |
| 7185472 | ERB, HEATHER JEANETTE | Address on file | | | | |
| 4984836 | Erb, Mary | Address on file | | | | |
| 6130526 | ERBA PAUL | Address on file | | | | |
| 6130227 | ERBA PAUL S AND DEBBIE H/W | Address on file | | | | |
| 4959370 | Erbe, Michael Widlund | Address on file | | | | |
| 4981115 | Erbe, Richard | Address on file | | | | |
| 4935288 | Erchenbrack, Gayla | 13531 Hwy 29 | Lower Lake | CA | 95457 | |
| 5911950 | Ercolini, William | Address on file | | | | |
| 7263066 | Erdelatz, Jan | Address on file | | | | |
| 7323237 | Erdelyi, Megan Marta | Address on file | | | | |
| 7293368 | Erdelyi, Megan Marta | Address on file | | | | |
| 7279699 | Erdelyi, Zsolt Brayden | Address on file | | | | |
| 6146708 | ERDEN SEMRA TR | Address on file | | | | |
| 7280953 | Erden, Semra | Address on file | | | | |
| 4935615 | ERDIAKOFF, ROBERT | 12560 BROOKPARK RD | OAKLAND | CA | 94619 | |
| 4920637 | ERDMAN DOOR AND SPECIALTY INC | PO Box 277 | SHANDON | CA | 93461 | |
| 5869003 | ERDMAN, GUY | Address on file | | | | |
| 4971947 | Erdmann, Kim Marie | Address on file | | | | |
| 4966699 | Erdozaincy, Alain Jean Pierre | Address on file | | | | |
| 4971365 | Erdozaincy, Dominique | Address on file | | | | |
| 4989604 | Erends, Robert | Address on file | | | | |
| 6158565 | Eres, Fulgencio | Address on file | | | | |
| 4920638 | E-RESOURCES LLC | 1423 POWHATAN ST STE 9 | ALEXANDRIA | VA | 22314 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4926314 | EREZ, OFER | 2096 HOOVER AVE | PLEASANT HILL | CA | 94523 | |
| 4943862 | Erfert, Paulette | 966 Piedmont Dr | Sacramento | CA | 95822 | |
| 4920639 | ERG RESOURCES LLC | 5300 WOODMERE DR STE 103 | BAKERSFIELD | CA | 93313-2797 | |
| 7175396 | ERG, a minor child (Parent: Kendel Gilbert) | Address on file | | | | |
| 7175396 | ERG, a minor child (Parent: Kendel Gilbert) | Address on file | | | | |
| 7175396 | ERG, a minor child (Parent: Kendel Gilbert) | Address on file | | | | |
| 7175396 | ERG, a minor child (Parent: Kendel Gilbert) | Address on file | | | | |
| 7175396 | ERG, a minor child (Parent: Kendel Gilbert) | Address on file | | | | |
| 7175396 | ERG, a minor child (Parent: Kendel Gilbert) | Address on file | | | | |
| 7317098 | Ergas, Sanders | Address on file | | | | |
| 6147001 | ERGO RICHARD W & ANITA T TR | Address on file | | | | |
| 4920640 | ERGONIS LAND CO LP | 19991 FAIRWAY CT | WOODBRIDGE | CA | 95258 | |
| 6116104 | Ergonis Land Company, LP | 19991 Fairway Court | WOODBRIDGE | CA | 95258 | |
| 7972538 | Ergos Offshore I Ltd | Battea FBO, 231 Sansome Street, 4th Floor | San Francisco | CA | 94104 | |
| 7920885 | Ergos Offshore I Ltd | c/o Battea Class Action Services, 231 Sansome Street, 4th Floor | San Francisco | CA | 94104 | |
| 7920885 | Ergos Offshore I Ltd | c/o Clinton Group, Inc., 411 East 57th Street, Suite 1A | New York | NY | 10022 | |
| 7938437 | Erhardt, Joseph | Address on file | | | | |
| 6131997 | ERHART VERNON - TRUSTEE | Address on file | | | | |
| 7941150 | ERIC & LIANE CHRISTENSEN | 4475 NORD HIGHWAY | CHICO | CA | 95973 | |
| 7690324 | ERIC A ANDERSON | Address on file | | | | |
| 7690325 | ERIC A CARLSON | Address on file | | | | |
| 7690326 | ERIC A CARSON | Address on file | | | | |
| 7690327 | ERIC A DEPAEPE | Address on file | | | | |
| 7690328 | ERIC A FIGONE | Address on file | | | | |
| 7690329 | ERIC A HALL | Address on file | | | | |
| 7767798 | ERIC A HEAD CUST | SCOTT DAVID HEAD, UNIF GIFT MIN ACT CA, 9720 BLUE MOUND DR | SAN RAMON | CA | 94583-3632 | |
| 7690330 | ERIC A HEINS | Address on file | | | | |
| 7690331 | ERIC A NEWTON | Address on file | | | | |
| 7690332 | ERIC A O BRIEN | Address on file | | | | |
| 7690333 | ERIC A PETERSON | Address on file | | | | |
| 7690334 | ERIC A SKAIFE | Address on file | | | | |
| 5920827 | Eric A. Warnke | Address on file | | | | |
| 5920829 | Eric A. Warnke | Address on file | | | | |
| 5920830 | Eric A. Warnke | Address on file | | | | |
| 5920831 | Eric A. Warnke | Address on file | | | | |
| 5920828 | Eric A. Warnke | Address on file | | | | |
| 7690335 | ERIC AHNLUND | Address on file | | | | |
| 7690336 | ERIC ALAN ANDERSEN | Address on file | | | | |
| 7197626 | ERIC ALAN FERRIS | Address on file | | | | |
| 7197626 | ERIC ALAN FERRIS | Address on file | | | | |
| 7144127 | Eric Alan Grubbs | Address on file | | | | |
| 7144127 | Eric Alan Grubbs | Address on file | | | | |
| 7144127 | Eric Alan Grubbs | Address on file | | | | |
| 7144127 | Eric Alan Grubbs | Address on file | | | | |
| 7767386 | ERIC ALAN GUNZEL | 1189 ROSE AVE | MOUNTAIN VIEW | CA | 94040-4031 | |
| 7933646 | ERIC ALLEN CUNNINGHAM.;. | 1254 SYRACUSE LN | MANTECA | CA | 95336 | |
| 7690337 | ERIC ALLEN LOBEL | Address on file | | | | |
| 7690338 | ERIC ALLEN TOM | Address on file | | | | |
| 7169161 | ERIC AND SHEELA HODES AS TRUSTEES OF THE ERIC AND SHEELA HODES FAMILY TRUST UTD SEPTEMBER 1, 2005 | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7690339 | ERIC B KOLSTAD & | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7690340 | ERIC B LEVINSON | Address on file | | | | |
| 7690341 | ERIC B SHAFER | Address on file | | | | |
| 7933647 | ERIC B TRACY.;. | 983 N CHAPEL HILL AVE | CLOVIS | CA | 93611 | |
| 7781237 | ERIC B ULRICH TR | UA 10 09 91, ROTHERT TRUST, PO BOX 80062 | SEATTLE | WA | 98108-0062 | |
| 7690342 | ERIC B WAGNER | Address on file | | | | |
| 7483033 | Eric B. Soiland and Janice D. Cowens, Individually and as Co-Trustees of the Allen and Coleen Soiland Trust dated May 31, 1994 a/k/a The Allen and Coleen Soiland Family Trust dated May 13, 2004 | Address on file | | | | |
| 7762676 | ERIC BARLICH | PO BOX 5197 | SAN MATEO | CA | 94402-0197 | |
| 7142660 | Eric Battaglia | Address on file | | | | |
| 7142660 | Eric Battaglia | Address on file | | | | |
| 7142660 | Eric Battaglia | Address on file | | | | |
| 7142660 | Eric Battaglia | Address on file | | | | |
| 7199480 | ERIC BEELER | Address on file | | | | |
| 7199480 | ERIC BEELER | Address on file | | | | |
| 7152638 | Eric Behrman | Address on file | | | | |
| 7152638 | Eric Behrman | Address on file | | | | |
| 7152638 | Eric Behrman | Address on file | | | | |
| 7152638 | Eric Behrman | Address on file | | | | |
| 7152638 | Eric Behrman | Address on file | | | | |
| 7152638 | Eric Behrman | Address on file | | | | |
| 5920834 | Eric Benjamin Gowins | Address on file | | | | |
| 5920836 | Eric Benjamin Gowins | Address on file | | | | |
| 5920833 | Eric Benjamin Gowins | Address on file | | | | |
| 5920832 | Eric Benjamin Gowins | Address on file | | | | |
| 7690343 | ERIC BESOZZI | Address on file | | | | |
| 5920840 | Eric Borders | Address on file | | | | |
| 5920838 | Eric Borders | Address on file | | | | |
| 5920839 | Eric Borders | Address on file | | | | |
| 5920841 | Eric Borders | Address on file | | | | |
| 5920837 | Eric Borders | Address on file | | | | |
| 5869004 | Eric Bosley | Address on file | | | | |
| 7188150 | Eric Brian Diego | Address on file | | | | |
| 7188150 | Eric Brian Diego | Address on file | | | | |
| 6007810 | Eric Brown | Address on file | | | | |
| 7783091 | ERIC BROWN HASELEU | 233 CHANNING | BURLINGAME | CA | 94010-2829 | |
| 7782482 | ERIC BROWN HASELEU | 233 CHANNING RD | BURLINGAME | CA | 94010-2829 | |
| 5920846 | Eric Busby | Address on file | | | | |
| 5920844 | Eric Busby | Address on file | | | | |
| 5920842 | Eric Busby | Address on file | | | | |
| 5920843 | Eric Busby | Address on file | | | | |
| 5920845 | Eric Busby | Address on file | | | | |
| 7763073 | ERIC C BICKEL | 87942 KELSIE WAY | FLORENCE | OR | 97439-9182 | |
| 7690344 | ERIC C CAMPBELL | Address on file | | | | |
| 7763986 | ERIC C CARLSON TR UA APR 1 98 | ERIC C CARLSON TRUST, 100 THORNDALE DR APT 203 | SAN RAFAEL | CA | 94903-4556 | |
| 7690345 | ERIC C LAMBERT | Address on file | | | | |
| 7690346 | ERIC C PETERSON & | Address on file | | | | |
| 5920849 | Eric Caldwell | Address on file | | | | |
| 5920850 | Eric Caldwell | Address on file | | | | |
| 5920848 | Eric Caldwell | Address on file | | | | |
| 5920851 | Eric Caldwell | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5920847 | Eric Caldwell | Address on file | | | | |
| 7690347 | ERIC CAMPIGLI & | Address on file | | | | |
| 7690348 | ERIC CARL RHONDEAU | Address on file | | | | |
| 7690349 | ERIC CELOSSE | Address on file | | | | |
| 7690350 | ERIC CHAN | Address on file | | | | |
| 7690351 | ERIC CHESTERMAN | Address on file | | | | |
| 7690352 | ERIC CHRISTOPHER HOLM | Address on file | | | | |
| 7780680 | ERIC CHRISTOPHER JOSEPH CIBIT | 1849 NARRAGANSETT CT | SAN DIEGO | CA | 92107-2622 | |
| 7690353 | ERIC CHUN TR | Address on file | | | | |
| 7773363 | ERIC CLARK RASCHE | 1101 E KERRY LN | PHOENIX | AZ | 85024-2343 | |
| 7169827 | Eric Clelland as trustee of The Eric Clelland Trust, dated June 14, 2003 | Address on file | | | | |
| 5906298 | Eric Clellard | Address on file | | | | |
| 5902286 | Eric Clellard | Address on file | | | | |
| 7288049 | Eric Clifford (John Clifford, Parent) | Address on file | | | | |
| 7184217 | Eric Clifford (John Clifford, Parent) | Address on file | | | | |
| 7157420 | Eric Courter, individually and doing business as Eric Courter Landscape Design | Address on file | | | | |
| 7188151 | Eric Craig Kielhorn | Address on file | | | | |
| 7188151 | Eric Craig Kielhorn | Address on file | | | | |
| 7933648 | ERIC D ANDOLI.;. | 1950 NORTH FERROCARRIL RD | ATASCADERO | CA | 93422 | |
| 7770351 | ERIC D LOUCHIS | PO BOX 826 | LOCKEFORD | CA | 95237-0826 | |
| 7933649 | ERIC D PEPITO.;. | 458 BROOKSIDE DR | CHICO | CA | 95928 | |
| 7690354 | ERIC D PETERSON & | Address on file | | | | |
| 7933650 | ERIC D ROLLINS.;. | 451 COVILLAUD PLACE | MARYSVILLE | CA | 95901 | |
| 7778393 | ERIC D RYAN | 59 CASTLEWOOD DR | PLEASANTON | CA | 94566-9759 | |
| 7690355 | ERIC D SCHITTL | Address on file | | | | |
| 7198466 | ERIC D VALERGA | Address on file | | | | |
| 7198466 | ERIC D VALERGA | Address on file | | | | |
| 5920852 | Eric D. Smith | Address on file | | | | |
| 5920854 | Eric D. Smith | Address on file | | | | |
| 5920855 | Eric D. Smith | Address on file | | | | |
| 5920856 | Eric D. Smith | Address on file | | | | |
| 5920853 | Eric D. Smith | Address on file | | | | |
| 7188152 | Eric Daniel Murray | Address on file | | | | |
| 7188152 | Eric Daniel Murray | Address on file | | | | |
| 5920859 | Eric Day | Address on file | | | | |
| 5920858 | Eric Day | Address on file | | | | |
| 5920860 | Eric Day | Address on file | | | | |
| 5920857 | Eric Day | Address on file | | | | |
| 5920865 | Eric Dean Turner, individually and dba Eric Turner Construciton | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100 | Chico | CA | 95928 | |
| 5920861 | Eric Dean Turner, individually and dba Eric Turner Construciton | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street | San Francisco | Ca | 94108 | |
| 5920863 | Eric Dean Turner, individually and dba Eric Turner Construciton | Address on file | | | | |
| 5920862 | Eric Dean Turner, individually and dba Eric Turner Construciton | Address on file | | | | |
| 7144489 | Eric Dean Vierra | Address on file | | | | |
| 7144489 | Eric Dean Vierra | Address on file | | | | |
| 7144489 | Eric Dean Vierra | Address on file | | | | |
| 7144489 | Eric Dean Vierra | Address on file | | | | |
| 7690356 | ERIC E ETHERINGTON | Address on file | | | | |
| 7690357 | ERIC E SMITH | Address on file | | | | |
| 7690358 | ERIC E WHEATON | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7933651 | ERIC E WRIGHT JR..;. | 121 HALSEY COURT | HERCULES | CA | 94547 | |
| 5903414 | Eric Edenfield | Address on file | | | | |
| 7690359 | ERIC EDWARD ALLEN | Address on file | | | | |
| 7933652 | ERIC EDWARD EBERHARDT.;. | 293 BLOHM AVE | AROMAS | CA | 95004 | |
| 7690360 | ERIC EDWARD JANSEN | Address on file | | | | |
| 5869005 | Eric Eldridge | Address on file | | | | |
| 7202644 | Eric Eltzroth, DDS, Inc | 236 Loto St 1065 | Eagle Point | OR | 97524 | |
| 7184142 | Eric Engelken | Address on file | | | | |
| 7184142 | Eric Engelken | Address on file | | | | |
| 4974663 | Eric Erickson, Director of Finance and Human Resources | City of Mill Valley, 26 Corte Madera Avenue | Mill Valley | CA | 94941 | |
| 7142365 | Eric Eugene Eufusia | Address on file | | | | |
| 7142365 | Eric Eugene Eufusia | Address on file | | | | |
| 7142365 | Eric Eugene Eufusia | Address on file | | | | |
| 7142365 | Eric Eugene Eufusia | Address on file | | | | |
| 7690361 | ERIC F LAGOSH | Address on file | | | | |
| 7690362 | ERIC F MILLER | Address on file | | | | |
| 5920869 | Eric Finafrock | Address on file | | | | |
| 5920867 | Eric Finafrock | Address on file | | | | |
| 5920870 | Eric Finafrock | Address on file | | | | |
| 5920866 | Eric Finafrock | Address on file | | | | |
| 5920868 | Eric Finafrock | Address on file | | | | |
| 7690363 | ERIC FLOWERS | Address on file | | | | |
| 5920871 | Eric Forrester | Address on file | | | | |
| 5013694 | ERIC FORRESTER AND AMANDA MICHAELS | Address on file | | | | |
| 5014132 | Eric Forrester and Amanda Michaels | Address on file | | | | |
| 7194225 | ERIC FORSLUND | Address on file | | | | |
| 7194225 | ERIC FORSLUND | Address on file | | | | |
| 7690364 | ERIC FUKUMITSU CUST | Address on file | | | | |
| 7782353 | ERIC G LUNDE TR | UA 05 29 85, ERIC G LUNDE SUBTRUST OF THE LUNDE FAMILY TRUST, 12806 STONE CANYON RD | POWAY | CA | 92064-2015 | |
| 7690365 | ERIC G NORWITZ | Address on file | | | | |
| 7690366 | ERIC G SIMONS & | Address on file | | | | |
| 7690367 | ERIC G WONG TRUSTEE | Address on file | | | | |
| 7690368 | ERIC GLEN HAUN | Address on file | | | | |
| 7154295 | Eric Gottlund | Address on file | | | | |
| 7154295 | Eric Gottlund | Address on file | | | | |
| 7154295 | Eric Gottlund | Address on file | | | | |
| 7154295 | Eric Gottlund | Address on file | | | | |
| 7154295 | Eric Gottlund | Address on file | | | | |
| 7154295 | Eric Gottlund | Address on file | | | | |
| 7690370 | ERIC GRAHAM KIRKPATRICK | Address on file | | | | |
| 5920875 | Eric Gray | Address on file | | | | |
| 5920874 | Eric Gray | Address on file | | | | |
| 5920873 | Eric Gray | Address on file | | | | |
| 5920872 | Eric Gray | Address on file | | | | |
| 7257701 | Eric Gray and Richard Lupia dba Carousel Apartments | Address on file | | | | |
| 7462452 | Eric Grubbs & Laura Marie Grubbs Living Trust | Address on file | | | | |
| 7195680 | Eric Grubbs & Laura Marie Grubbs Living Trust | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195680 | Eric Grubbs & Laura Marie Grubbs Living Trust | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195680 | Eric Grubbs & Laura Marie Grubbs Living Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7690371 | ERIC H TAYLOR | Address on file | | | | |
| 7196580 | Eric H. Brisgel | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196580 | Eric H. Brisgel | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7196580 | Eric H. Brisgel | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196580 | Eric H. Brisgel | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196580 | Eric H. Brisgel | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7196580 | Eric H. Brisgel | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7462493 | Eric Hansen | Address on file | | | | |
| 7462493 | Eric Hansen | Address on file | | | | |
| 7196581 | Eric Hansen | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196581 | Eric Hansen | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7196581 | Eric Hansen | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196581 | Eric Hansen | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196581 | Eric Hansen | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7196581 | Eric Hansen | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 5920877 | Eric Hart | Address on file | | | | |
| 5920878 | Eric Hart | Address on file | | | | |
| 5920880 | Eric Hart | Address on file | | | | |
| 5920879 | Eric Hart | Address on file | | | | |
| 5920876 | Eric Hart | Address on file | | | | |
| 5910258 | Eric Heaps | Address on file | | | | |
| 5903120 | Eric Heaps | Address on file | | | | |
| 5907029 | Eric Heaps | Address on file | | | | |
| 7690372 | ERIC HEINITZ | Address on file | | | | |
| 7690373 | ERIC HENDERSON | Address on file | | | | |
| 7198976 | Eric Hershall Adams | Address on file | | | | |
| 7198976 | Eric Hershall Adams | Address on file | | | | |
| 7198976 | Eric Hershall Adams | Address on file | | | | |
| 7198976 | Eric Hershall Adams | Address on file | | | | |
| 4920643 | ERIC HIN CORPORATION | EH PROPERTY MANAGEMENT, 6880 65TH ST STE 55 | SACRAMENTO | CA | 95828 | |
| 7174942 | Eric Hunter Kaas | Address on file | | | | |
| 7174942 | Eric Hunter Kaas | Address on file | | | | |
| 7174942 | Eric Hunter Kaas | Address on file | | | | |
| 7174942 | Eric Hunter Kaas | Address on file | | | | |
| 7174942 | Eric Hunter Kaas | Address on file | | | | |
| 7174942 | Eric Hunter Kaas | Address on file | | | | |
| 7326983 | Eric Hunter, individually and on behalf of the Hunter Family Trust | Address on file | | | | |
| 7326983 | Eric Hunter, individually and on behalf of the Hunter Family Trust | Address on file | | | | |
| 7969975 | Eric I. Oberndorfer TTEE | Address on file | | | | |
| 7690374 | ERIC J DERAGISCH | Address on file | | | | |
| 7933653 | ERIC J DRUMM.;. | PO BOX 7027 | GUNNISON | CO | 81230 | |
| 7690375 | ERIC J EDELMAYER | Address on file | | | | |
| 7783967 | ERIC J GUNNISON | 14655 STATE ROUTE 88 APT 4 | MARKLEEVILLE | CA | 96120-9517 | |
| 5869006 | Eric J Haupt | Address on file | | | | |
| 7690376 | ERIC J HILL | Address on file | | | | |
| 7778896 | ERIC J KOLHEDE & JULIA A KOLHEDE TTEES | KOLHEDE MARITAL TRUST DTD 06/07/98, 168 VALLEY HILL DR | MORAGA | CA | 94556-2723 | |
| 7181724 | Eric J Riddell and Christy J Riddell Revocable Trust | Address on file | | | | |
| 7181724 | Eric J Riddell and Christy J Riddell Revocable Trust | Address on file | | | | |
| 7690377 | ERIC J SCHOU CUST | Address on file | | | | |
| 7690378 | ERIC J SOSKIN | Address on file | | | | |
| 7153159 | Eric James Cissna | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7153159 | Eric James Cissna | Address on file | | | | |
| 7153159 | Eric James Cissna | Address on file | | | | |
| 7153159 | Eric James Cissna | Address on file | | | | |
| 7153159 | Eric James Cissna | Address on file | | | | |
| 7153159 | Eric James Cissna | Address on file | | | | |
| 7169913 | Eric Janko, DBA Paradise Taxi II | Address on file | | | | |
| 7690379 | ERIC JANSEN | Address on file | | | | |
| 7690380 | ERIC JASON BAYSINGER | Address on file | | | | |
| 5869008 | ERIC JENSEN | Address on file | | | | |
| 7690381 | ERIC JOHN BUSHEE | Address on file | | | | |
| 7770308 | ERIC JOHN LOMPA | 39 CAMINO ENCINAS | ORINDA | CA | 94563-3303 | |
| 7933654 | ERIC JOHN MILES.;. | 22949 VALLEY VIEW DR. | HAYWARD | CA | 94541 | |
| 7690382 | ERIC JOHN SIMPSON | Address on file | | | | |
| 6123699 | Eric Johnson, as Successor-in-Interest to and as Wrongful Death Heir of Robert Johnson, Deceased; and Jeffrey Johnson, as Wrongful Death Heir of Robert Johnson, Deceased | Alta Mechanical Contractors, WFBM LLP, 601 Montgomery Street, 9th Floor | San Francisco | CA | 94111-2612 | |
| 6123701 | Eric Johnson, as Successor-in-Interest to and as Wrongful Death Heir of Robert Johnson, Deceased; and Jeffrey Johnson, as Wrongful Death Heir of Robert Johnson, Deceased | Asbestos Corporation Ltd., Wilson Elser Moskowitz Edelman & Dicker, LLP, 525 Market Street, 17th Floor | San Francisco | CA | 94105 | |
| 6007648 | Eric Johnson, as Successor-in-Interest to and as Wrongful Death Heir of Robert Johnson, Deceased; and Jeffrey Johnson, as Wrongful Death Heir of Robert Johnson, Deceased | Brayton Purcell, LLP, 227 Rush Landing Road, P.O Box 6169 | Novato | CA | 94949-6169 | |
| 6123624 | Eric Johnson, as Successor-in-Interest to and as Wrongful Death Heir of Robert Johnson, Deceased; and Jeffrey Johnson, as Wrongful Death Heir of Robert Johnson, Deceased | Brayton Purcell LLP, Johnson, Eric, 227 Rush Landing Road, PO Box 6169 | Novato | CA | 94945 | |
| 6123678 | Eric Johnson, as Successor-in-Interest to and as Wrongful Death Heir of Robert Johnson, Deceased; and Jeffrey Johnson, as Wrongful Death Heir of Robert Johnson, Deceased | Chevron USA, Inc., Prindle Decker & Amaro, LLP, 310 Golden Shore, 4th Floor | Long Beach | CA | 90802-4246 | |
| 6123676 | Eric Johnson, as Successor-in-Interest to and as Wrongful Death Heir of Robert Johnson, Deceased; and Jeffrey Johnson, as Wrongful Death Heir of Robert Johnson, Deceased | Consolidated Insulation, Prindle Decker & Amaro, LLP, 310 Golden Shore, 4th Floor | Long Beach | CA | 90802-4246 | |
| 6123658 | Eric Johnson, as Successor-in-Interest to and as Wrongful Death Heir of Robert Johnson, Deceased; and Jeffrey Johnson, as Wrongful Death Heir of Robert Johnson, Deceased | Cooper Brothers Inc., Lewis Brisbois, 333 Bush Street, Suite 1100 | San Francisco | CA | 94104 | |
| 6123696 | Eric Johnson, as Successor-in-Interest to and as Wrongful Death Heir of Robert Johnson, Deceased; and Jeffrey Johnson, as Wrongful Death Heir of Robert Johnson, Deceased | Cosco Fire Protection Inc., WFBM LLP, 601 Montgomery Street, 9th Floor | San Francisco | CA | 94111-2612 | |
| 6123629 | Eric Johnson, as Successor-in-Interest to and as Wrongful Death Heir of Robert Johnson, Deceased; and Jeffrey Johnson, as Wrongful Death Heir of Robert Johnson, Deceased | Crown Cork & Seal, Inc., Armstrong & Associates, LLP, 100 Pringle Avenue, Suite 700 | Walnut Creek | CA | 94596 | |
| 6123640 | Eric Johnson, as Successor-in-Interest to and as Wrongful Death Heir of Robert Johnson, Deceased; and Jeffrey Johnson, as Wrongful Death Heir of Robert Johnson, Deceased | Crown Cork & Seal, Inc., Clark Hill LLP, 1 Embarcadero Center, Suite 400 | San Francisco | CA | 94111 | |
| 6123642 | Eric Johnson, as Successor-in-Interest to and as Wrongful Death Heir of Robert Johnson, Deceased; and Jeffrey Johnson, as Wrongful Death Heir of Robert Johnson, Deceased | Crown Cork & Seal, Inc., Dehay & Elliston, 100 Pringle Avenue, Suite 700 | Walnut Creek | CA | 94596 | |
| 6123645 | Eric Johnson, as Successor-in-Interest to and as Wrongful Death Heir of Robert Johnson, Deceased; and Jeffrey Johnson, as Wrongful Death Heir of Robert Johnson, Deceased | Crown Cork & Seal, Inc., Dentons US LLP, 1 Market Plaza, 24th Floor, Spear Tower | San Francisco | CA | 94105 | |
| 6123683 | Eric Johnson, as Successor-in-Interest to and as Wrongful Death Heir of Robert Johnson, Deceased; and Jeffrey Johnson, as Wrongful Death Heir of Robert Johnson, Deceased | Douglass Insulation Company, Inc., Selman Breitman LLP, 33 New Montgomery, 6th Floor | San Francisco | CA | 94105 | |
| 6123695 | Eric Johnson, as Successor-in-Interest to and as Wrongful Death Heir of Robert Johnson, Deceased; and Jeffrey Johnson, as Wrongful Death Heir of Robert Johnson, Deceased | D. Zelinsky & Sons, Inc., WFBM LLP, 601 Montgomery Street, 9th Floor | San Francisco | CA | 94111-2612 | |
| 6123694 | Eric Johnson, as Successor-in-Interest to and as Wrongful Death Heir of Robert Johnson, Deceased; and Jeffrey Johnson, as Wrongful Death Heir of Robert Johnson, Deceased | FDCC California Inc., WFBM LLP, 601 Montgomery Street, 9th Floor | San Francisco | CA | 94111-2612 | |
| 6123656 | Eric Johnson, as Successor-in-Interest to and as Wrongful Death Heir of Robert Johnson, Deceased; and Jeffrey Johnson, as Wrongful Death Heir of Robert Johnson, Deceased | Foster Wheeler Corporation, Inc., Hugo Parker, 240 Stockton Street, 8th Floor | San Francisco | CA | 94108 | |
| 6123639 | Eric Johnson, as Successor-in-Interest to and as Wrongful Death Heir of Robert Johnson, Deceased; and Jeffrey Johnson, as Wrongful Death Heir of Robert Johnson, Deceased | FW Spencer & Son, Inc., Burnham & Brown, 1901 Harrison Street, 14th Floor | Oakland | CA | 94612-3501 | |
| 6123693 | Eric Johnson, as Successor-in-Interest to and as Wrongful Death Heir of Robert Johnson, Deceased; and Jeffrey Johnson, as Wrongful Death Heir of Robert Johnson, Deceased | General Electric Company, WFBM LLP, 601 Montgomery Street, 9th Floor | San Francisco | CA | 94111-2612 | |
| 6123667 | Eric Johnson, as Successor-in-Interest to and as Wrongful Death Heir of Robert Johnson, Deceased; and Jeffrey Johnson, as Wrongful Death Heir of Robert Johnson, Deceased | Grinnell Corporation, Morgan Lewis Bockius LLP, 1 Market Street, Spear Street Tower | San Francisco | CA | 94105-1596 | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 2664 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 6123691 | Eric Johnson, as Successor-in-Interest to and as Wrongful Death Heir of Robert Johnson, Deceased; and Jeffrey Johnson, as Wrongful Death Heir of Robert Johnson, Deceased | Hartford Accident & Indemnity Company, WFBM LLP, 601 Montgomery Street, 9th Floor | San Francisco | CA | 94111-2612 | |
| 6123644 | Eric Johnson, as Successor-in-Interest to and as Wrongful Death Heir of Robert Johnson, Deceased; and Jeffrey Johnson, as Wrongful Death Heir of Robert Johnson, Deceased | JT Thorpe & Son, Inc., Dentons US LLP, 1 Market Plaza, 24th Floor, Spear Tower | San Francisco | CA | 94105 | |
| 6123623 | Eric Johnson, as Successor-in-Interest to and as Wrongful Death Heir of Robert Johnson, Deceased; and Jeffrey Johnson, as Wrongful Death Heir of Robert Johnson, Deceased | Marconi Plastering Company, Foley & Mansfield LLP, 2185 N. California Blvd., Suite 575 | Walnut Creek | CA | 94596 | |
| 6123684 | Eric Johnson, as Successor-in-Interest to and as Wrongful Death Heir of Robert Johnson, Deceased; and Jeffrey Johnson, as Wrongful Death Heir of Robert Johnson, Deceased | Metropolitan Life Insurance Company, Steptoe & Johnson LLP, 633 W. Fifth Street, Suite 1900 | Los Angeles | CA | 90071 | |
| 6123689 | Eric Johnson, as Successor-in-Interest to and as Wrongful Death Heir of Robert Johnson, Deceased; and Jeffrey Johnson, as Wrongful Death Heir of Robert Johnson, Deceased | MV Heathorn Inc., WFBM LLP, 601 Montgomery Street, 9th Floor | San Francisco | CA | 94111-2612 | |
| 6123660 | Eric Johnson, as Successor-in-Interest to and as Wrongful Death Heir of Robert Johnson, Deceased; and Jeffrey Johnson, as Wrongful Death Heir of Robert Johnson, Deceased | OC McDonald Company Inc., Low Ball & Lynch, 505 Montgomery Street, 7th Floor | San Francisco | CA | 94111 | |
| 6123679 | Eric Johnson, as Successor-in-Interest to and as Wrongful Death Heir of Robert Johnson, Deceased; and Jeffrey Johnson, as Wrongful Death Heir of Robert Johnson, Deceased | Owens-Illinois, Inc., Riley Safer Holmes & Cancila LLP, 456 Montgomery St., 16th Floor | San Francisco | CA | 94104 | |
| 6123633 | Eric Johnson, as Successor-in-Interest to and as Wrongful Death Heir of Robert Johnson, Deceased; and Jeffrey Johnson, as Wrongful Death Heir of Robert Johnson, Deceased | Parker Hannifin Corporation, Bassi Edlin Huie & Blum LLP, 500 Washington Street, Suite 700 | San Francisco | CA | 94111 | |
| 6123654 | Eric Johnson, as Successor-in-Interest to and as Wrongful Death Heir of Robert Johnson, Deceased; and Jeffrey Johnson, as Wrongful Death Heir of Robert Johnson, Deceased | Pierce Enterprises, Hugo Parker, 240 Stockton Street, 8th Floor | San Francisco | CA | 94108 | |
| 6123638 | Eric Johnson, as Successor-in-Interest to and as Wrongful Death Heir of Robert Johnson, Deceased; and Jeffrey Johnson, as Wrongful Death Heir of Robert Johnson, Deceased | Rudolph & Sletten, Inc., Bishop Barry, 6001 Shellmound Street, Suite 875, Marketplace Tower | Emeryville | CA | 94608 | |
| 6123665 | Eric Johnson, as Successor-in-Interest to and as Wrongful Death Heir of Robert Johnson, Deceased; and Jeffrey Johnson, as Wrongful Death Heir of Robert Johnson, Deceased | Santa Fe Braun, Inc., Morgan Lewis Bockius LLP, 1 Market Street, Spear Street Tower | San Francisco | CA | 94105-1596 | |
| 6123631 | Eric Johnson, as Successor-in-Interest to and as Wrongful Death Heir of Robert Johnson, Deceased; and Jeffrey Johnson, as Wrongful Death Heir of Robert Johnson, Deceased | Sequoia Ventures, Inc., Bassi Edlin Huie & Blum LLP, 500 Washington Street, Suite 700 | San Francisco | CA | 94111 | |
| 6123686 | Eric Johnson, as Successor-in-Interest to and as Wrongful Death Heir of Robert Johnson, Deceased; and Jeffrey Johnson, as Wrongful Death Heir of Robert Johnson, Deceased | Spirax Sarco Inc., Tucker Ellis LLP, 1 Market Plaza, Suite 700, Steuart Tower | San Francisco | CA | 94105 | |
| 6123688 | Eric Johnson, as Successor-in-Interest to and as Wrongful Death Heir of Robert Johnson, Deceased; and Jeffrey Johnson, as Wrongful Death Heir of Robert Johnson, Deceased | Thomas Dee Engineering Company, WFBM LLP, 601 Montgomery Street, 9th Floor | San Francisco | CA | 94111-2612 | |
| 6123671 | Eric Johnson, as Successor-in-Interest to and as Wrongful Death Heir of Robert Johnson, Deceased; and Jeffrey Johnson, as Wrongful Death Heir of Robert Johnson, Deceased | Unocal Corporation, Prindle Decker & Amaro, LLP, 310 Golden Shore, 4th Floor | Long Beach | CA | 90802-4246 | |
| 6123634 | Eric Johnson, as Successor-in-Interest to and as Wrongful Death Heir of Robert Johnson, Deceased; and Jeffrey Johnson, as Wrongful Death Heir of Robert Johnson, Deceased | WL Hickey Sons, Inc., Becherer Kannett & Schweitzer, 1255 Powell Street, The Water Tower | Emeryville | CA | 94608 | |
| 7277550 | Eric Johnson, Personal Representative for Robert Johnson (D) | c/o Brayton Purcell LLP, 222 Rush Landing Road | Novato | CA | 94948-6169 | |
| 7690383 | ERIC JON BENNION | Address on file | | | | |
| 7142427 | Eric Joshua Leon | Address on file | | | | |
| 7142427 | Eric Joshua Leon | Address on file | | | | |
| 7142427 | Eric Joshua Leon | Address on file | | | | |
| 7142427 | Eric Joshua Leon | Address on file | | | | |
| 7768297 | ERIC K HOYSACK | 146 N PLEASANT AVE | BLOOMINGDALE | IL | 60108-1146 | |
| 7690384 | ERIC K WONG & | Address on file | | | | |
| 7933655 | ERIC K WONG.; | 350 LA PRENDA | MILLBRAE | CA | 94030 | |
| 7240125 | Eric K. Addison and Patricia A. Lange Trust dated 10/31/2014 | Jack W. Weaver (Welty, Weaver & Currie, PC), 333 Mendocino Ave., Suite 210 | Santa Rosa | CA | 95403 | |
| 7690385 | ERIC KAPOOR | Address on file | | | | |
| 7784103 | ERIC KARLBERG | 10076 LODE LINE WAY | GRASS VALLEY | CA | 95949-9297 | |
| 7784548 | ERIC KARLBERG | 14447 PENN RD | GRASS VALLEY | CA | 95949-9547 | |
| 7140602 | Eric Kem Heaps | Address on file | | | | |
| 7140602 | Eric Kem Heaps | Address on file | | | | |
| 7140602 | Eric Kem Heaps | Address on file | | | | |
| 7140602 | Eric Kem Heaps | Address on file | | | | |
| 5920885 | Eric Kemper | Address on file | | | | |
| 5920882 | Eric Kemper | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2665 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5920883 | Eric Kemper | Address on file | | | | |
| 5920884 | Eric Kemper | Address on file | | | | |
| 5920881 | Eric Kemper | Address on file | | | | |
| 7152595 | Eric Kielhorn | Address on file | | | | |
| 7152595 | Eric Kielhorn | Address on file | | | | |
| 7152595 | Eric Kielhorn | Address on file | | | | |
| 7152595 | Eric Kielhorn | Address on file | | | | |
| 7152595 | Eric Kielhorn | Address on file | | | | |
| 7152595 | Eric Kielhorn | Address on file | | | | |
| 7779495 | ERIC KLOSS TTEE | DIANE KLOSS IRREV TR, UA DTD 04 02 2013, 2383 PARKER BLVD | TONAWANDA | NY | 14150-4503 | |
| 7783219 | ERIC KOESTER | 39 GROVE ST | LISBON FALLS | ME | 04252 | |
| 7690386 | ERIC KOESTER | Address on file | | | | |
| 7690389 | ERIC KRCH | Address on file | | | | |
| 7690390 | ERIC L HANSEN & | Address on file | | | | |
| 7690391 | ERIC L JOHNSON CUST | Address on file | | | | |
| 7690392 | ERIC L JOHNSON CUST | Address on file | | | | |
| 7690393 | ERIC L WHITMORE | Address on file | | | | |
| 7320046 | Eric L. Hunter Hunter Family Trust | Address on file | | | | |
| 7168266 | Eric Laine Anderson | Address on file | | | | |
| 7168266 | Eric Laine Anderson | Address on file | | | | |
| 7168266 | Eric Laine Anderson | Address on file | | | | |
| 7168266 | Eric Laine Anderson | Address on file | | | | |
| 7933656 | ERIC LAWRENCE JACKSON.;. | 181 PEARSE | HERCULES | CA | 94547 | |
| 7941151 | ERIC LEBEL | 28 MARINERO CIRCLE APT. 17 | TIBURON | CA | 94920 | |
| 7143432 | Eric Lee West | Address on file | | | | |
| 7143432 | Eric Lee West | Address on file | | | | |
| 7143432 | Eric Lee West | Address on file | | | | |
| 7143432 | Eric Lee West | Address on file | | | | |
| 7690394 | ERIC LEE YEP | Address on file | | | | |
| 7781499 | ERIC LEMKE TR | UA 07 09 91, KORBER TRUST, 10001 FOX BOROUGH DR | OAKDALE | CA | 95361-7647 | |
| 7199692 | ERIC LEON REIN, SR. | Address on file | | | | |
| 7199692 | ERIC LEON REIN, SR. | Address on file | | | | |
| 7143836 | Eric LeRoy Henson | Address on file | | | | |
| 7143836 | Eric LeRoy Henson | Address on file | | | | |
| 7143836 | Eric LeRoy Henson | Address on file | | | | |
| 7143836 | Eric LeRoy Henson | Address on file | | | | |
| 5920889 | Eric Lindberg | Address on file | | | | |
| 5920888 | Eric Lindberg | Address on file | | | | |
| 5920887 | Eric Lindberg | Address on file | | | | |
| 5920886 | Eric Lindberg | Address on file | | | | |
| 7933657 | ERIC M BLANCHARD.;. | 1610 MONTELLANO CT. | SAN JOSE | CA | 95120 | |
| 7690395 | ERIC M DENNIS | Address on file | | | | |
| 7690396 | ERIC M HENDERSON | Address on file | | | | |
| 7690397 | ERIC M HOFFMAN | Address on file | | | | |
| 7690398 | ERIC M K CHAN & | Address on file | | | | |
| 7690399 | ERIC M SHIGEMITSU TR UA FEB 04 05 | Address on file | | | | |
| 7690400 | ERIC M STRAUB | Address on file | | | | |
| 7200950 | Eric M Tiff | Address on file | | | | |
| 7200950 | Eric M Tiff | Address on file | | | | |
| 5904741 | Eric Manton | Address on file | | | | |
| 5908350 | Eric Manton | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7690401 | ERIC MERRIL BIGELOW | Address on file | | | | |
| 7196122 | ERIC MEYER | Address on file | | | | |
| 7196122 | ERIC MEYER | Address on file | | | | |
| 7188153 | Eric Michael Meli | Address on file | | | | |
| 7188153 | Eric Michael Meli | Address on file | | | | |
| 7690402 | ERIC MICHAEL MONDROW | Address on file | | | | |
| 7200951 | Eric Michael Tiff | Address on file | | | | |
| 7200951 | Eric Michael Tiff | Address on file | | | | |
| 5869009 | ERIC MILLER ARCHITECTS, INC. | Address on file | | | | |
| 7198038 | ERIC MOGENSEN | Address on file | | | | |
| 7198038 | ERIC MOGENSEN | Address on file | | | | |
| 5920894 | Eric Montague | Address on file | | | | |
| 5920892 | Eric Montague | Address on file | | | | |
| 5920890 | Eric Montague | Address on file | | | | |
| 5920893 | Eric Montague | Address on file | | | | |
| 5920891 | Eric Montague | Address on file | | | | |
| 7771650 | ERIC MONTEMAGNI | 5 JANSEN CIR | SAINT PAUL | NE | 68873-3435 | |
| 7771848 | ERIC MUNRO & ANNA MUNRO TR | MUNRO FAMILY TRUST UA MAR 13 96, 1321 MORGAN TRL | SANTA MARIA | CA | 93455-6060 | |
| 7463909 | Eric Murray DBA Murray's Maintenance | Address on file | | | | |
| 7966463 | Eric Murray DBA Murray's Maintenance | Camp Fire Clients' Special Trust Account, Steven S. Kane, Esq., 402 W. Broadway Suite 2500 | San Diego | CA | 92101 | |
| 7966463 | Eric Murray DBA Murray's Maintenance | The Kane Law Firm, Bonnie E Kane Esq., Steven S. Kane, Esq., 402 W. Broadway, Suite 2500 | San Diego | CA | 92101 | |
| 7933658 | ERIC N ZIGHERA,;. | 518 TAYLOR AVE | ALAMEDA | CA | 94501 | |
| 7143606 | Eric Neal Biggerstaff | Address on file | | | | |
| 7143606 | Eric Neal Biggerstaff | Address on file | | | | |
| 7143606 | Eric Neal Biggerstaff | Address on file | | | | |
| 7143606 | Eric Neal Biggerstaff | Address on file | | | | |
| 7690403 | ERIC NELS FRONBERG & | Address on file | | | | |
| 7145313 | Eric Nieves | Address on file | | | | |
| 7145313 | Eric Nieves | Address on file | | | | |
| 7145313 | Eric Nieves | Address on file | | | | |
| 7145313 | Eric Nieves | Address on file | | | | |
| 7762271 | ERIC NILS ANDERSON | 3169 30TH ST | ASTORIA | NY | 11106-2801 | |
| 5903634 | Eric Norrbom | Address on file | | | | |
| 5907449 | Eric Norrbom | Address on file | | | | |
| 7194222 | ERIC ORR | Address on file | | | | |
| 7194222 | ERIC ORR | Address on file | | | | |
| 7690404 | ERIC P BRANDAUER | Address on file | | | | |
| 7690405 | ERIC P CHRISTENSEN | Address on file | | | | |
| 7768098 | ERIC P HOBERG | 830 HIGH ST | MADISON | WI | 53715-1826 | |
| 7690406 | ERIC P HOBERG TR | Address on file | | | | |
| 7933659 | ERIC P IMHOF.;. | 2832 GOULARTE DRIVE | PINOLE | CA | 94564 | |
| 7690407 | ERIC P MC KEON | Address on file | | | | |
| 7772525 | ERIC PANG | 2328 STONE GLEN LN | LAS VEGAS | NV | 89134-6920 | |
| 5869010 | Eric Park | Address on file | | | | |
| 7785265 | ERIC PAUL MARRA | 1378 CANTERBURY DR | CONCORD | CA | 94521 | |
| 7690408 | ERIC PAUL MARRA | Address on file | | | | |
| 7143909 | Eric Peter Geagan | Address on file | | | | |
| 7143909 | Eric Peter Geagan | Address on file | | | | |
| 7143909 | Eric Peter Geagan | Address on file | | | | |
| 7143909 | Eric Peter Geagan | Address on file | | | | |
| 7690411 | ERIC PETER RINGO | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7690412 | ERIC PRESSLER | Address on file | | | | |
| 7690413 | ERIC PRESSLER CUST | Address on file | | | | |
| 7782276 | ERIC PROMANI | 2072 WINDWARD PT | DISCOVERY BAY | CA | 94505-9513 | |
| 5920896 | Eric R Bass | Address on file | | | | |
| 5920897 | Eric R Bass | Address on file | | | | |
| 5920899 | Eric R Bass | Address on file | | | | |
| 5920898 | Eric R Bass | Address on file | | | | |
| 5920895 | Eric R Bass | Address on file | | | | |
| 7188154 | Eric R Busby | Address on file | | | | |
| 7188154 | Eric R Busby | Address on file | | | | |
| 7765683 | ERIC R DUNKLE | 365 FORESTHILL AVE | AUBURN | CA | 95603-4333 | |
| 7690414 | ERIC R MATSUCKA | Address on file | | | | |
| 7690415 | ERIC R PETERSON EX | Address on file | | | | |
| 7690416 | ERIC R RICHARD | Address on file | | | | |
| 5920902 | Eric R Sewall | Address on file | | | | |
| 5920903 | Eric R Sewall | Address on file | | | | |
| 5920901 | Eric R Sewall | Address on file | | | | |
| 5920904 | Eric R Sewall | Address on file | | | | |
| 5920900 | Eric R Sewall | Address on file | | | | |
| 7690417 | ERIC R SIMONSON | Address on file | | | | |
| 7690418 | ERIC R SMITH | Address on file | | | | |
| 7690419 | ERIC R SMITH | Address on file | | | | |
| 6185397 | Eric R. & Logan LaRae Reinbold | Address on file | | | | |
| 6185397 | Eric R. & Logan LaRae Reinbold | Address on file | | | | |
| 6185397 | Eric R. & Logan LaRae Reinbold | Address on file | | | | |
| 6185397 | Eric R. & Logan LaRae Reinbold | Address on file | | | | |
| 7165689 | Eric R. Stokmanis and Kathy M. Stokmanis, Trustees, Stokmanis Revocable Inter Vivos Trust dated September 10, 2012 | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165689 | Eric R. Stokmanis and Kathy M. Stokmanis, Trustees, Stokmanis Revocable Inter Vivos Trust dated September 10, 2012 | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7690420 | ERIC RANK | Address on file | | | | |
| 4920651 | ERIC RATINOFF LAW CORP | CLIENT TRUST FUND, 401 WATT AVE | SACRAMENTO | CA | 95864 | |
| 7328195 | Eric Reinecke | 25 Whitmore Pl., #2 | Oakland | CA | 94611 | |
| 7690422 | ERIC RHONDEAU | Address on file | | | | |
| 5920908 | Eric Richisen | Address on file | | | | |
| 5920906 | Eric Richisen | Address on file | | | | |
| 5920909 | Eric Richisen | Address on file | | | | |
| 5920905 | Eric Richisen | Address on file | | | | |
| 5920907 | Eric Richisen | Address on file | | | | |
| 5909245 | Eric Riddel | Address on file | | | | |
| 5912680 | Eric Riddel | Address on file | | | | |
| 5911213 | Eric Riddel | Address on file | | | | |
| 5905784 | Eric Riddel | Address on file | | | | |
| 5912084 | Eric Riddel | Address on file | | | | |
| 5909247 | Eric Riddell | Address on file | | | | |
| 5912682 | Eric Riddell | Address on file | | | | |
| 5911215 | Eric Riddell | Address on file | | | | |
| 5905786 | Eric Riddell | Address on file | | | | |
| 5912086 | Eric Riddell | Address on file | | | | |
| 5920910 | Eric Ring | Address on file | | | | |
| 5920913 | Eric Ring | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2668 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5920914 | Eric Ring | Address on file | | | | |
| 5920912 | Eric Ring | Address on file | | | | |
| 5920911 | Eric Ring | Address on file | | | | |
| 7198763 | Eric Robert Brzescinski | Address on file | | | | |
| 7198763 | Eric Robert Brzescinski | Address on file | | | | |
| 7198763 | Eric Robert Brzescinski | Address on file | | | | |
| 7198763 | Eric Robert Brzescinski | Address on file | | | | |
| 7773811 | ERIC ROCKWELL | 353 E BONNEVILLE AVE UNIT 619 | LAS VEGAS | NV | 89101-6659 | |
| 7690423 | ERIC ROCKWELL | Address on file | | | | |
| 5904804 | Eric Rodriguez | Address on file | | | | |
| 7142794 | Eric Rogers | Address on file | | | | |
| 7142794 | Eric Rogers | Address on file | | | | |
| 7142794 | Eric Rogers | Address on file | | | | |
| 7142794 | Eric Rogers | Address on file | | | | |
| 5905425 | Eric Rogers | Address on file | | | | |
| 5910951 | Eric Rogers | Address on file | | | | |
| 5908907 | Eric Rogers | Address on file | | | | |
| 7933660 | ERIC ROGERS.;. | 780 E 7TH STREET | CHICO | CA | 95928 | |
| 7140771 | Eric Ross Pierce | Address on file | | | | |
| 7140771 | Eric Ross Pierce | Address on file | | | | |
| 7140771 | Eric Ross Pierce | Address on file | | | | |
| 7140771 | Eric Ross Pierce | Address on file | | | | |
| 5905491 | Eric Ross Pierce | Address on file | | | | |
| 5908960 | Eric Ross Pierce | Address on file | | | | |
| 7690424 | ERIC RYAN BOHNSTEDT | Address on file | | | | |
| 7690425 | ERIC S DANIELS | Address on file | | | | |
| 7690426 | ERIC S DENNIS | Address on file | | | | |
| 7690427 | ERIC S HILL | Address on file | | | | |
| 7690428 | ERIC S LINDQUIST | Address on file | | | | |
| 7690429 | ERIC S MAR | Address on file | | | | |
| 7690430 | ERIC S MARTIN | Address on file | | | | |
| 7933661 | ERIC S MOSER.;. | 1850 DORMITY ROAD | RESCUE | CA | 95672 | |
| 4920652 | ERIC S SCHMIDT MD INC | 525 DOYLE PARK DR #101 | SANTA ROSA | CA | 95405 | |
| 7690431 | ERIC S STEVENSON | Address on file | | | | |
| 7176017 | Eric S. Taylor and Luciana P. P. Taylor, Trustees of the Taylor Family Trust, U/D/T dated September 18, 2008 | Address on file | | | | |
| 7176017 | Eric S. Taylor and Luciana P. P. Taylor, Trustees of the Taylor Family Trust, U/D/T dated September 18, 2008 | Address on file | | | | |
| 7690432 | ERIC SCHALANSKY CUST | Address on file | | | | |
| 7782585 | ERIC SCHEIDEMANDEL | 6830 W ASTER DR | PEORIA | AZ | 85381-5306 | |
| 7783612 | ERIC SCHEIDEMANDEL | 7972 W ROBIN LN | PEORIA | AZ | 85382-2156 | |
| 7163199 | ERIC SCHIMMEL | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163199 | ERIC SCHIMMEL | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7462757 | Eric Scott Kmieceik | Address on file | | | | |
| 7198809 | Eric Scott Kmieceik | Address on file | | | | |
| 7198809 | Eric Scott Kmieceik | Address on file | | | | |
| 7462757 | Eric Scott Kmieceik | Address on file | | | | |
| 7177461 | Eric Shepard | Address on file | | | | |
| 7177461 | Eric Shepard | Address on file | | | | |
| 5920916 | Eric Shoemake | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 2669 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5920917 | Eric Shoemake | Address on file | | | | |
| 5920919 | Eric Shoemake | Address on file | | | | |
| 5920915 | Eric Shoemake | Address on file | | | | |
| 5920918 | Eric Shoemake | Address on file | | | | |
| 7198204 | ERIC SOLIS | Address on file | | | | |
| 7198204 | ERIC SOLIS | Address on file | | | | |
| 7198224 | ERIC SOLIS, doing business as Solis Construction | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830 | San Francisco | CA | 94104 | |
| 7198224 | ERIC SOLIS, doing business as Solis Construction | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7192552 | ERIC SORY | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192552 | ERIC SORY | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7195071 | Eric Stanley | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7169292 | Eric Stanley | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169292 | Eric Stanley | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195071 | Eric Stanley | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7690433 | ERIC STEPHEN GLUCK | Address on file | | | | |
| 7164396 | ERIC STOKMANIS | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164396 | ERIC STOKMANIS | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7763032 | ERIC T BESAG CUST | DAVID PAUL BESAG, UNIF GIFT MIN ACT CA, 5843 FALLEN OAK TRL | POLLOCK PINES | CA | 95726-9423 | |
| 7690434 | ERIC T BESAG CUST | Address on file | | | | |
| 7690435 | ERIC T CHEN | Address on file | | | | |
| 7690436 | ERIC T RAUSCH | Address on file | | | | |
| 7775755 | ERIC T THOMAS | 2211 PARKWOOD AVE | TOLEDO | OH | 43620-1187 | |
| 7690437 | ERIC T WAITE | Address on file | | | | |
| 7690438 | ERIC TAKECHI | Address on file | | | | |
| 7163224 | ERIC TAYLOR | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163224 | ERIC TAYLOR | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 5909282 | Eric Taylor | Address on file | | | | |
| 5912719 | Eric Taylor | Address on file | | | | |
| 5911253 | Eric Taylor | Address on file | | | | |
| 5905822 | Eric Taylor | Address on file | | | | |
| 5912122 | Eric Taylor | Address on file | | | | |
| 7163232 | ERIC THERIOT | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163232 | ERIC THERIOT | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7181323 | Eric Theron Norrbom | Address on file | | | | |
| 7176605 | Eric Theron Norrbom | Address on file | | | | |
| 7176605 | Eric Theron Norrbom | Address on file | | | | |
| 7213005 | Eric Theron Norrbom as a Trustee for Norrbom Family Trust | Address on file | | | | |
| 7941152 | ERIC THOMPSON | 1101 HIDDEN BEACH ROAD | CHESTER | CA | 96020 | |
| 7690439 | ERIC TRUELSEN & | Address on file | | | | |
| 7690440 | ERIC TUCKER | Address on file | | | | |
| 7185781 | ERIC TURNER CONSTRUCTION | Elliot Adler, 402 WEST BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7185781 | ERIC TURNER CONSTRUCTION | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste 860 | San Diego | CA | 92101 | |
| 7841371 | ERIC VAN ZELF & | CARL A VAN ZELF JT TEN, PO BOX 1162 | TAYLOR | AZ | 85919-1162 | |
| 7690441 | ERIC VAN ZELF & | Address on file | | | | |
| 7690442 | ERIC VINCENT HOSKINSON | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 2670 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7690443 | ERIC VINCENT VON DER MEHDEN | Address on file | | | | |
| 5920921 | Eric Vollmer | Address on file | | | | |
| 5920922 | Eric Vollmer | Address on file | | | | |
| 5920924 | Eric Vollmer | Address on file | | | | |
| 5920920 | Eric Vollmer | Address on file | | | | |
| 5920923 | Eric Vollmer | Address on file | | | | |
| 7151658 | Eric Vollmer, individually and doing business as Vollmer's Home Repair | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 110909, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 7690444 | ERIC W HIEBER | Address on file | | | | |
| 7780902 | ERIC W HOVANITZ TR | UA 07 19 90, THE HOVANITZ FAMILY TRUST, 3405 FLORECITA DR | ALTADENA | CA | 91001-4125 | |
| 7690445 | ERIC W KODAMA & CHRISLYN KODAMA | Address on file | | | | |
| 7690446 | ERIC W KRESS | Address on file | | | | |
| 7775016 | ERIC W SNEDEKER & | MARCY A SNEDEKER TR UA JUL 11 07, SNEDEKER FAMILY TRUST, 1441 OAK RIDGE DR | CHICO | CA | 95928-8856 | |
| 7690447 | ERIC W TEEL | Address on file | | | | |
| 5907052 | Eric W. Cole | Address on file | | | | |
| 5903144 | Eric W. Cole | Address on file | | | | |
| 7169891 | Eric W. Snedeker and Marcy A. Snedeker, Co-Trustees of THE SNEDEKER FAMILY TRUST DATED JULY 11 2007 | Address on file | | | | |
| 7141553 | Eric Walter Kress | Address on file | | | | |
| 7141553 | Eric Walter Kress | Address on file | | | | |
| 7141553 | Eric Walter Kress | Address on file | | | | |
| 7141553 | Eric Walter Kress | Address on file | | | | |
| 7941153 | ERIC WANG | 46335 LANDING PARKWAY | FREMONT | CA | 94538 | |
| 7933662 | ERIC WAYNE KUNZ.;. | P. O. BOX 1751 | SUTTER CREEK | CA | 95685 | |
| 5903013 | Eric Whilhelm | Address on file | | | | |
| 5910211 | Eric Whilhelm | Address on file | | | | |
| 5906957 | Eric Whilhelm | Address on file | | | | |
| 7195828 | Eric William Munsterman | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195828 | Eric William Munsterman | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195828 | Eric William Munsterman | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195828 | Eric William Munsterman | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195828 | Eric William Munsterman | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195828 | Eric William Munsterman | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7154145 | Eric William Weesner | Address on file | | | | |
| 7154145 | Eric William Weesner | Address on file | | | | |
| 7154145 | Eric William Weesner | Address on file | | | | |
| 7154145 | Eric William Weesner | Address on file | | | | |
| 7154145 | Eric William Weesner | Address on file | | | | |
| 7154145 | Eric William Weesner | Address on file | | | | |
| 7690448 | ERIC WILLIAM WILDE | Address on file | | | | |
| 7941154 | ERIC WILLS | 114 FLYNN AVE | MOUNTAIN VIEW | CA | 94043 | |
| 7142341 | Eric Wolfgang Finias | Address on file | | | | |
| 7142341 | Eric Wolfgang Finias | Address on file | | | | |
| 7142341 | Eric Wolfgang Finias | Address on file | | | | |
| 7142341 | Eric Wolfgang Finias | Address on file | | | | |
| 7690449 | ERIC WREN & | Address on file | | | | |
| 5909310 | Eric Wroblewski | Address on file | | | | |
| 5912748 | Eric Wroblewski | Address on file | | | | |
| 5911280 | Eric Wroblewski | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5905850 | Eric Wroblewski | Address on file | | | | |
| 5912150 | Eric Wroblewski | Address on file | | | | |
| 7690450 | ERIC Y JANIGIAN | Address on file | | | | |
| 7690451 | ERIC ZIEBARTH | Address on file | | | | |
| 7779641 | ERICA A GUSTAVSON | 3426 NE 62ND AVE | PORTLAND | OR | 97213-3953 | |
| 5913989 | Erica Alexandria Ring, by and t hrough her guardian ad litem, Eric Ring | Catherine Lombardo (SBN # 160461), The Lombardo Law Firm, 433 W Arrow Highway | Claremont | CA | 91711 | |
| 5913991 | Erica Alexandria Ring, by and t hrough her guardian ad litem, Eric Ring | Mark P. Robinson, Jr. (Sbn 054426), Robinson Calcagnie, Inc., 19 Corporate Plaza Drive | Newport Beach | CA | 92660 | |
| 5913990 | Erica Alexandria Ring, by and t hrough her guardian ad litem, Eric Ring | Mary E. Alexander, Esq. (Sbn: 104173), Mary Alexander & Associates, P.C., 44 Montgomery Street, Suite 1303 | San Francisco | Ca | 94104 | |
| 5913988 | Erica Alexandria Ring, by and t hrough her guardian ad litem, Eric Ring | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street | San Francisco | CA | 94108 | |
| 5913987 | Erica Alexandria Ring, by and t hrough her guardian ad litem, Eric Ring | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 7196582 | Erica Alicia Ramirez | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196582 | Erica Alicia Ramirez | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196582 | Erica Alicia Ramirez | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196582 | Erica Alicia Ramirez | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196582 | Erica Alicia Ramirez | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196582 | Erica Alicia Ramirez | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7690452 | ERICA ALLEN GESSERT | Address on file | | | | |
| 7206209 | Erica Browe | Address on file | | | | |
| 7206209 | Erica Browe | Address on file | | | | |
| 7206209 | Erica Browe | Address on file | | | | |
| 7206209 | Erica Browe | Address on file | | | | |
| 5909045 | Erica Byers | Address on file | | | | |
| 5912474 | Erica Byers | Address on file | | | | |
| 5911009 | Erica Byers | Address on file | | | | |
| 5905586 | Erica Byers | Address on file | | | | |
| 5911887 | Erica Byers | Address on file | | | | |
| 7141664 | Erica Chavez | Address on file | | | | |
| 7141664 | Erica Chavez | Address on file | | | | |
| 7141664 | Erica Chavez | Address on file | | | | |
| 7141664 | Erica Chavez | Address on file | | | | |
| 7690453 | ERICA F WILLIAMS | Address on file | | | | |
| 5906014 | Erica Gelsey | Address on file | | | | |
| 7690454 | ERICA GOULD | Address on file | | | | |
| 5903641 | Erica Grube | Address on file | | | | |
| 5910462 | Erica Grube | Address on file | | | | |
| 5907454 | Erica Grube | Address on file | | | | |
| 7195753 | Erica H Foster | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195753 | Erica H Foster | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195753 | Erica H Foster | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195753 | Erica H Foster | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195753 | Erica H Foster | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195753 | Erica H Foster | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7780858 | ERICA H MCKEOWN TR | UA 07 07 09, ERICA H MCKEOWN LIVING TRUST, 18 WILDFLOWER RD | BARRINGTON | RI | 02806-5018 | |
| 7192500 | ERICA HOOD | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192500 | ERICA HOOD | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7782375 | ERICA JOY BROWN GADDIS | 777 E 5TH AVE | SALT LAKE CITY | UT | 84103-3511 | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2672 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7690455 | ERICA L RANKINS | Address on file | | | | |
| 5902597 | Erica Lynn Aquilino | Address on file | | | | |
| 5906591 | Erica Lynn Aquilino | Address on file | | | | |
| 7690456 | ERICA LYNN TWOHY | Address on file | | | | |
| 7142866 | Erica Maloney | Address on file | | | | |
| 7142866 | Erica Maloney | Address on file | | | | |
| 7142866 | Erica Maloney | Address on file | | | | |
| 7142866 | Erica Maloney | Address on file | | | | |
| 5920927 | Erica Maloney | Address on file | | | | |
| 5920926 | Erica Maloney | Address on file | | | | |
| 5920928 | Erica Maloney | Address on file | | | | |
| 5920925 | Erica Maloney | Address on file | | | | |
| 7690457 | ERICA MARIE PIERCE | Address on file | | | | |
| 7690458 | ERICA R EPSTEIN | Address on file | | | | |
| 7144370 | Erica Renee Patterson | Address on file | | | | |
| 7144370 | Erica Renee Patterson | Address on file | | | | |
| 7144370 | Erica Renee Patterson | Address on file | | | | |
| 7144370 | Erica Renee Patterson | Address on file | | | | |
| 7168365 | Erica Rivas | Address on file | | | | |
| 7168365 | Erica Rivas | Address on file | | | | |
| 7168365 | Erica Rivas | Address on file | | | | |
| 7168365 | Erica Rivas | Address on file | | | | |
| 7778987 | ERICA SCHWARTZ & STEFANI WALENS TTEES | OF THE GERTRUDE SCHWARTZ REVOCABLE, TRUST U/A DTD 10/13/2003, 440 W END AVE APT 8C | NEW YORK | NY | 10024-5358 | |
| 7690459 | ERICA SQUIRE | Address on file | | | | |
| 5905954 | Erica Tom | Address on file | | | | |
| 5909385 | Erica Tom | Address on file | | | | |
| 7763084 | ERICA V BIGALBAL | 1137 FOXCHASE DR # 28 | SAN JOSE | CA | 95123-1113 | |
| 7690460 | ERICA VELA | Address on file | | | | |
| 7690461 | ERICH A BRONNIMANN CUST | Address on file | | | | |
| 7779105 | ERICH ERKER | 2642 MCKAY LANDING PKWY | BROOMFIELD | CO | 80023-6523 | |
| 7765443 | ERICH F DOELL & | ELSE I DOELL JT TEN, 134 HAZELHURST AVE | SYRACUSE | NY | 13206-2812 | |
| 7690462 | ERICH GROSS | Address on file | | | | |
| 7690464 | ERICH J MEANS | Address on file | | | | |
| 7690465 | ERICH JOHN ENBERG | Address on file | | | | |
| 7779666 | ERICH LOPES | 1085 S CENTRAL PKWY | TRACY | CA | 95391-1383 | |
| 7690466 | ERICH P FULDNER | Address on file | | | | |
| 5869011 | erich p kellner | Address on file | | | | |
| 7770583 | ERICH R MACKOW & | JOANNE M MACKOW JT TEN, 10 CANTERBURY CT | EAST SETAUKET | NY | 11733-3708 | |
| 7141898 | Erich Rail | Address on file | | | | |
| 7141898 | Erich Rail | Address on file | | | | |
| 7141898 | Erich Rail | Address on file | | | | |
| 7141898 | Erich Rail | Address on file | | | | |
| 7690467 | ERICH THOMA | Address on file | | | | |
| 5920932 | Erick Balowin | Address on file | | | | |
| 5920931 | Erick Balowin | Address on file | | | | |
| 5920930 | Erick Balowin | Address on file | | | | |
| 5920929 | Erick Balowin | Address on file | | | | |
| 7193447 | ERICK CARYL ASKIM | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193447 | ERICK CARYL ASKIM | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7690468 | ERICK DESART | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5904860 | Erick Dunn | Address on file | | | | |
| 5908434 | Erick Dunn | Address on file | | | | |
| 7690469 | ERICK E NIELSEN & | Address on file | | | | |
| 7147204 | Erick E. Sill individually/trustee of The Joanne Hannah Sill 2006 Trust dated April 4, 2006 | Address on file | | | | |
| 7147224 | Erick E. Sill, Karen M. Brown | Address on file | | | | |
| 7690470 | ERICK H MILLER | Address on file | | | | |
| 7690471 | ERICK H MILLER CUST | Address on file | | | | |
| 7690472 | ERICK J ROCK | Address on file | | | | |
| 7193446 | ERICK KARL ASKIM | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193446 | ERICK KARL ASKIM | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7690473 | ERICK LEE HASSELFELDT | Address on file | | | | |
| 5869012 | erick mendez | Address on file | | | | |
| 7690474 | ERICK NORD | Address on file | | | | |
| 7841386 | ERICK NORMAN SOETH | 11044 CARRIZO RD | FRISCO | TX | 75035-2570 | |
| 7690475 | ERICK NORMAN SOETH | Address on file | | | | |
| 7192374 | Erick Samuel Dunn | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7192374 | Erick Samuel Dunn | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7140523 | Erick Samuel Dunn | Address on file | | | | |
| 7140523 | Erick Samuel Dunn | Address on file | | | | |
| 5920936 | Erick Sill | Address on file | | | | |
| 5920935 | Erick Sill | Address on file | | | | |
| 5920934 | Erick Sill | Address on file | | | | |
| 5920933 | Erick Sill | Address on file | | | | |
| 7690477 | ERICK STEPHEN GENTRY | Address on file | | | | |
| 7690478 | ERICKA M LESLIE | Address on file | | | | |
| 5920941 | Ericka Pittman | Address on file | | | | |
| 5920938 | Ericka Pittman | Address on file | | | | |
| 5920939 | Ericka Pittman | Address on file | | | | |
| 5920940 | Ericka Pittman | Address on file | | | | |
| 5920937 | Ericka Pittman | Address on file | | | | |
| 7169252 | Ericka Zeron Cruz | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7169252 | Ericka Zeron Cruz | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7169252 | Ericka Zeron Cruz | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7169252 | Ericka Zeron Cruz | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7169252 | Ericka Zeron Cruz | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7169252 | Ericka Zeron Cruz | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 5869013 | ERICK'S CONSTRUCTION INC. | Address on file | | | | |
| 6010690 | ERICKSEN ARBUTHNOT KILDUFF DAY & | 570 LENNON LN | WALNUT CREEK | CA | 94598 | |
| 4920658 | ERICKSEN ARBUTHNOT KILDUFF DAY & | LINDSTROM INC, 570 LENNON LN | WALNUT CREEK | CA | 94598 | |
| 7298264 | Ericksen Arbuthnot Kilduff Day & Lindstrom | dba:  Ericksen Arbuthnot Law Firm, 570 Lennon Ln | Walnut Creek | CA | 94598 | |
| 4933000 | Ericksen, Arbuthnot, Kilduff, Day & Lindstrom, Inc. | 100 Howe Avenue Suite 110S | Sacramento | CA | 95825 | |
| 7171741 | Ericksen, Carolynn Kaye | Address on file | | | | |
| 4985124 | Ericksen, Donald T | Address on file | | | | |
| 7326527 | Erickson , Stacie | Address on file | | | | |
| 7465746 | ERICKSON BENNETT & DOROTHY FAMILY TRUST | Address on file | | | | |
| 4920659 | ERICKSON BROTHERS PROPERTIES LLC | 2001 HULDA DR | UKIAH | CA | 95490 | |
| 7201042 | Erickson Carved Stone | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7201042 | Erickson Carved Stone | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 6147049 | ERICKSON DALE ROBERT & MARY LOUISE | Address on file | | | | |
| 7198009 | Erickson Duane H Rev Trust | Address on file | | | | |
| 7198009 | Erickson Duane H Rev Trust | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 2674 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 6143175 | ERICKSON GARY B TR & ERICKSON NANCY W TR | Address on file | | | | |
| 6140311 | ERICKSON JEANNIE | Address on file | | | | |
| 6145102 | ERICKSON JOEL S TR & ERICKSON KAREN S TR | Address on file | | | | |
| 6145103 | ERICKSON JOEL TR & KAREN S TR | Address on file | | | | |
| 6142549 | ERICKSON KENNNETH CHARLES TR | Address on file | | | | |
| 6131454 | ERICKSON LANCE D & EVE G TRUSTEES | Address on file | | | | |
| 6144546 | ERICKSON MARIANNE C TR | Address on file | | | | |
| 7271534 | Erickson, Arthur | Address on file | | | | |
| 7184661 | Erickson, Arthur | Address on file | | | | |
| 7184661 | Erickson, Arthur | Address on file | | | | |
| 4965808 | Erickson, Bailey | Address on file | | | | |
| 4989605 | Erickson, Barry | Address on file | | | | |
| 7193954 | Erickson, Bill | Address on file | | | | |
| 5929319 | Erickson, Bruce | Address on file | | | | |
| 5979947 | Erickson, Clarissa | Address on file | | | | |
| 7931904 | Erickson, Connie B | Address on file | | | | |
| 7281922 | Erickson, Dale Robert | Address on file | | | | |
| 4937956 | Erickson, Daniel | 200 Strawberry Cyn. Rd. | Royal Oaks | CA | 95076 | |
| 7235486 | Erickson, Deanna | Address on file | | | | |
| 4987937 | Erickson, Donald | Address on file | | | | |
| 7952766 | Erickson, Elisabeth Herrick | 61 Seacrest Court | El Granada | CA | 94019 | |
| 6160790 | ERICKSON, ELLA | Address on file | | | | |
| 6155374 | Erickson, Emilia | Address on file | | | | |
| 7926762 | Erickson, Gene | Address on file | | | | |
| 5955525 | Erickson, Gilmore | Address on file | | | | |
| 4938365 | Erickson, Gilmore | P.O. box 33023 | Los Gatos | CA | 95031 | |
| 4965229 | Erickson, Gregory David | Address on file | | | | |
| 7305547 | Erickson, Janelle | Address on file | | | | |
| 4945089 | Erickson, Janet | 2376 Avon Place | Livermore | CA | 94550 | |
| 7146584 | Erickson, Jeanette L. | Address on file | | | | |
| 4992679 | Erickson, Joe | Address on file | | | | |
| 7163576 | ERICKSON, JOEL | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7163576 | ERICKSON, JOEL | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | | CA | 95401 | |
| 5869014 | ERICKSON, JOHN | Address on file | | | | |
| 7176138 | ERICKSON, JOHN MICHAEL CHARLES | Address on file | | | | |
| 7176138 | ERICKSON, JOHN MICHAEL CHARLES | Address on file | | | | |
| 7176138 | ERICKSON, JOHN MICHAEL CHARLES | Address on file | | | | |
| 7176138 | ERICKSON, JOHN MICHAEL CHARLES | Address on file | | | | |
| 7161654 | ERICKSON, JULIA | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7163575 | ERICKSON, KAREN | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7163575 | ERICKSON, KAREN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | | CA | 95401 | |
| 6183221 | Erickson, Kate | Address on file | | | | |
| 6183221 | Erickson, Kate | Address on file | | | | |
| 7318201 | Erickson, Kenneth | Address on file | | | | |
| 7269128 | Erickson, Kenneth Christian | Address on file | | | | |
| 7269128 | Erickson, Kenneth Christian | Address on file | | | | |
| 7325705 | Erickson, Kirk | Address on file | | | | |
| 7221563 | Erickson, Kyle | Address on file | | | | |
| 7465194 | Erickson, Lance D. | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5869015 | Erickson, LINDA | Address on file | | | | |
| 4979997 | Erickson, Lloyd | Address on file | | | | |
| 4982902 | Erickson, Louis | Address on file | | | | |
| 7339160 | Erickson, Louise | Address on file | | | | |
| 4951509 | Erickson, Mark Thomas | Address on file | | | | |
| 4977971 | Erickson, Mary | Address on file | | | | |
| 7302252 | Erickson, Mary Louise | Address on file | | | | |
| 7158890 | ERICKSON, MICHAEL | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 4946963 | Erickson, Michael | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4946964 | Erickson, Michael | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4946962 | Erickson, Michael | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 7241050 | Erickson, Michael | Address on file | | | | |
| 7289266 | Erickson, Monica | Address on file | | | | |
| 4989065 | Erickson, Paul | Address on file | | | | |
| 4959441 | Erickson, Richard | Address on file | | | | |
| 4988527 | Erickson, Richard | Address on file | | | | |
| 4974290 | Erickson, Robert | VP Engineering and Implementation West, 2000 Crow Canyon Place, Suite 210 | San Ramon | CA | 94583 | |
| 5869016 | Erickson, Robert | Address on file | | | | |
| 4975132 | Erickson, Ross | 3690 Thomason Lane | Fairfield | CA | 94534 | |
| 4995874 | Erickson, Spencer | Address on file | | | | |
| 4911536 | Erickson, Spencer Mark | Address on file | | | | |
| 4936150 | Erickson, Stephen | 34 Sanderling Circle | Watsonville | CA | 95076 | |
| 4990957 | Erickson, Thor | Address on file | | | | |
| 6117808 | Erickson, Thor | Address on file | | | | |
| 4957147 | Erickson, William S | Address on file | | | | |
| 4940783 | Eric's Car Wash-Larson, Eric | 1625 Mangrove Ave. | Chico | CA | 95926 | |
| 6008762 | ERICSON ELECTRIC & INTEGRATION | 3923 HAUSSMAN CT | SOUTH SAN FRANCISCO | CA | 94080 | |
| 4995320 | Ericson, Dean | Address on file | | | | |
| 4913855 | Ericson, Dean E | Address on file | | | | |
| 4992156 | Ericson, Judy | Address on file | | | | |
| 4963192 | Ericsson, Curtis David | Address on file | | | | |
| 4997710 | Ericsson, Kenneth | Address on file | | | | |
| 4914218 | Ericsson, Kenneth | Address on file | | | | |
| 7220043 | Ericsson, Stephen Richard | Address on file | | | | |
| 7143878 | Eridan Bazan | Address on file | | | | |
| 7143878 | Eridan Bazan | Address on file | | | | |
| 7143878 | Eridan Bazan | Address on file | | | | |
| 7143878 | Eridan Bazan | Address on file | | | | |
| 7916088 | Erie Insurance Exchange | Attn: Brian Gloudemans, V.P., 100 Erie Insurance Place | Erie | PA | 16530-0001 | |
| 7952767 | Erie Insurance Group | 100 Erie Insurance Place | Erie | PA | 16530-1104 | |
| 7765970 | ERIE YMCA WORLD SERVICE FUND | 31 W 10TH ST | ERIE | PA | 16501-1401 | |
| 7074216 | Erie, Elizabeth E. | Address on file | | | | |
| 7473986 | Erie, Eva Elizabeth | Address on file | | | | |
| 7769799 | ERIK B LARSEN | 1875 PARROTT DR | SAN MATEO | CA | 94402-3756 | |
| 5920945 | Erik Berkenstock | Address on file | | | | |
| 5920944 | Erik Berkenstock | Address on file | | | | |
| 5920943 | Erik Berkenstock | Address on file | | | | |
| 5920942 | Erik Berkenstock | Address on file | | | | |
| 7690479 | ERIK C JORGENSEN | Address on file | | | | |
| 7170133 | ERIK CHRISTENSEN | Address on file | | | | |
| 7775512 | ERIK CHRISTOPHER SUTTON | 1200 15TH AVE APT 5 | SAN FRANCISCO | CA | 94122-2032 | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 2676 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7690480 | ERIK CLAMPITT | Address on file | | | | |
| 7199804 | ERIK CLARK | Address on file | | | | |
| 7199804 | ERIK CLARK | Address on file | | | | |
| 7198192 | ERIK CRABTREE | Address on file | | | | |
| 7198192 | ERIK CRABTREE | Address on file | | | | |
| 7690481 | ERIK DAVID PRILL & | Address on file | | | | |
| 7933663 | ERIK DEAN SINISI.;. | 105 KRAUSE TERRACE | MARTINEZ | CA | 94553 | |
| 7690482 | ERIK E PETERSON | Address on file | | | | |
| 7941155 | ERIK EBERHARDT | 201-1633 YEW STREET | VANCOUVER | BC | V6K 3E6 | |
| 6076002 | ERIK EBERHARDT, ROCK ENGG CONSULTING | 201-1633 YEW STREET | VANCOUVER | BC | V6K 3E6 | |
| 7690483 | ERIK ELWARD | Address on file | | | | |
| 7782115 | ERIK F PYLE TR | UA 01 17 16, CAROL K PYLE REVOCABLE TRUST, 546 DOLORES AVE | HALF MOON BAY | CA | 94019-2216 | |
| 7690484 | ERIK F YOUNG | Address on file | | | | |
| 7933664 | ERIK G NYSTROM.;. | 2949 WILLOWBROOK LANE | APTOS | CA | 95003 | |
| 7781304 | ERIK G QUARRY | 38166 CHESTNUT RIDGE RD | ELYRIA | OH | 44035-8647 | |
| 5891909 | Erik Hansen | Address on file | | | | |
| 7143670 | Erik Huhn | Address on file | | | | |
| 7143670 | Erik Huhn | Address on file | | | | |
| 7143670 | Erik Huhn | Address on file | | | | |
| 7143670 | Erik Huhn | Address on file | | | | |
| 7690485 | ERIK I HANSEN | Address on file | | | | |
| 7769807 | ERIK J LARSON | 74 TREMONT AVE | STAMFORD | CT | 06906-2332 | |
| 7690486 | ERIK J NELSON & | Address on file | | | | |
| 7690487 | ERIK J THOMPSON | Address on file | | | | |
| 7769355 | ERIK KIYOTANI | 742 CELESTIAL LN | FOSTER CITY | CA | 94404-2772 | |
| 7198352 | ERIK KLEE | Address on file | | | | |
| 7198352 | ERIK KLEE | Address on file | | | | |
| 7198354 | Erik Klee Trust | Address on file | | | | |
| 7198354 | Erik Klee Trust | Address on file | | | | |
| 7188155 | Erik Kyle Olson | Address on file | | | | |
| 7188155 | Erik Kyle Olson | Address on file | | | | |
| 7690488 | ERIK L APPELO | Address on file | | | | |
| 7181215 | Erik Landwehr | Address on file | | | | |
| 7176497 | Erik Landwehr | Address on file | | | | |
| 7181215 | Erik Landwehr | Address on file | | | | |
| 5908179 | Erik Landwehr | Address on file | | | | |
| 5904501 | Erik Landwehr | Address on file | | | | |
| 7141354 | Erik Lee Thompson | Address on file | | | | |
| 7141354 | Erik Lee Thompson | Address on file | | | | |
| 7141354 | Erik Lee Thompson | Address on file | | | | |
| 7141354 | Erik Lee Thompson | Address on file | | | | |
| 7142650 | Erik Lindgren | Address on file | | | | |
| 7142650 | Erik Lindgren | Address on file | | | | |
| 7142650 | Erik Lindgren | Address on file | | | | |
| 7142650 | Erik Lindgren | Address on file | | | | |
| 7690489 | ERIK M BUNDESEN | Address on file | | | | |
| 7690490 | ERIK M BURKS | Address on file | | | | |
| 7193259 | ERIK M HOUSH | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193259 | ERIK M HOUSH | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7836354 | ERIK M KLINE | KAMIMEGURO 3-1-3 #704, MEGURO, TOKYO 153-0051 | JAPAN | A4 | 153-0051 | |
| 7690491 | ERIK M KLINE | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7933665 | ERIK MOORE.;. | 1923 WEST ST | OAKLAND | CA | 94612 | |
| 7192837 | ERIK OKSTAD | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192837 | ERIK OKSTAD | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 5992097 | Erik Pearson Photo and Video-Pearson, Erik | 11860B LA HONDA ROAD | WOODSIDE | CA | 94062 | |
| 7197417 | Erik Ray Giese | Address on file | | | | |
| 7197417 | Erik Ray Giese | Address on file | | | | |
| 7197417 | Erik Ray Giese | Address on file | | | | |
| 7197417 | Erik Ray Giese | Address on file | | | | |
| 7197417 | Erik Ray Giese | Address on file | | | | |
| 7197417 | Erik Ray Giese | Address on file | | | | |
| 7301619 | Erik Robert Joscak and Lynsea Hannah Wells | Address on file | | | | |
| 7763697 | ERIK S BUCK | 764 HILLSIDE AVE | LIBERTY | MO | 64068-2119 | |
| 5920947 | Erik Saevke | Address on file | | | | |
| 5920948 | Erik Saevke | Address on file | | | | |
| 5920950 | Erik Saevke | Address on file | | | | |
| 5920946 | Erik Saevke | Address on file | | | | |
| 5920949 | Erik Saevke | Address on file | | | | |
| 7690492 | ERIK SETTERQUIST | Address on file | | | | |
| 7184149 | Erik Siebenthal | Address on file | | | | |
| 7184149 | Erik Siebenthal | Address on file | | | | |
| 7463751 | Erik Siebenthal Individually & as successor in interest to Cecilia Ellison | Address on file | | | | |
| 7141490 | Erik Sousa Roberts | Address on file | | | | |
| 7141490 | Erik Sousa Roberts | Address on file | | | | |
| 7141490 | Erik Sousa Roberts | Address on file | | | | |
| 7141490 | Erik Sousa Roberts | Address on file | | | | |
| 5920954 | Erik Trettevik | Address on file | | | | |
| 5920953 | Erik Trettevik | Address on file | | | | |
| 5920955 | Erik Trettevik | Address on file | | | | |
| 5920952 | Erik Trettevik | Address on file | | | | |
| 7690493 | ERIK VON BUCHAU & | Address on file | | | | |
| 5920957 | Erik Von Rotz | Address on file | | | | |
| 5920958 | Erik Von Rotz | Address on file | | | | |
| 5920960 | Erik Von Rotz | Address on file | | | | |
| 5920959 | Erik Von Rotz | Address on file | | | | |
| 5920956 | Erik Von Rotz | Address on file | | | | |
| 7690494 | ERIK W B OSTROM | Address on file | | | | |
| 7690495 | ERIK WENDELL BROWN | Address on file | | | | |
| 7690496 | ERIK WERNER | Address on file | | | | |
| 7184479 | Erik Wilson | Address on file | | | | |
| 7184479 | Erik Wilson | Address on file | | | | |
| 7175496 | Erika A. Hart-Noviello | Address on file | | | | |
| 7175496 | Erika A. Hart-Noviello | Address on file | | | | |
| 7175496 | Erika A. Hart-Noviello | Address on file | | | | |
| 7175496 | Erika A. Hart-Noviello | Address on file | | | | |
| 7175496 | Erika A. Hart-Noviello | Address on file | | | | |
| 7175496 | Erika A. Hart-Noviello | Address on file | | | | |
| 7690497 | ERIKA ABLES | Address on file | | | | |
| 7690498 | ERIKA ANN PERLOFF | Address on file | | | | |
| 7781537 | ERIKA ANNE STRAUB | 4874 MASON ST | PLEASANTON | CA | 94588-3845 | |
| 7941156 | ERIKA BEAR | 910 E. HAMILTON AVE. SUITE 180 | CAMPBELL | CA | 95008 | |
| 7188156 | Erika Beckham | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7188156 | Erika Beckham | Address on file | | | | |
| 6126111 | Erika Dominguez and Harold Lowenthal | Address on file | | | | |
| 7690499 | ERIKA F RIMSON | Address on file | | | | |
| 7776357 | ERIKA GAILE VOSPER | PO BOX 916 | FOLSOM | CA | 95763-0916 | |
| 7777486 | ERIKA HIRAMATSU TTEE | HIRAMATSU FAMILY TRUST DTD 12/20/12, PO BOX 82433 | SAN DIEGO | CA | 92138-2433 | |
| 7690500 | ERIKA HOLM | Address on file | | | | |
| 7141002 | Erika Kathleen Rivas | Address on file | | | | |
| 7141002 | Erika Kathleen Rivas | Address on file | | | | |
| 7141002 | Erika Kathleen Rivas | Address on file | | | | |
| 7141002 | Erika Kathleen Rivas | Address on file | | | | |
| 7184449 | Erika Kunert | Address on file | | | | |
| 7184449 | Erika Kunert | Address on file | | | | |
| 7690501 | ERIKA L STEUCEK | Address on file | | | | |
| 7328233 | Erika L. Miller | Earley, Joseph M.,Boldt, Paige N. , 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7767938 | ERIKA LOUISE HERBOLD | 579 SAGAMORE AVE UNIT 56 | PORTSMOUTH | NH | 03801-5570 | |
| 7772968 | ERIKA M PILLER TOD | ROBERT D CUMMINGS, SUBJECT TO STA TOD RULES, 2105 DOVEDALE DR # A | GREENVILLE | NC | 27834-7814 | |
| 7188157 | Erika M. Nixon | Address on file | | | | |
| 7188157 | Erika M. Nixon | Address on file | | | | |
| 7690502 | ERIKA MARIA MATTHES | Address on file | | | | |
| 7690503 | ERIKA MARIE TIEGEL | Address on file | | | | |
| 7690504 | ERIKA ORBAN | Address on file | | | | |
| 7933666 | ERIKA SUEZETTE URRABAZO.;. | 560 SANDEL WAY APT 112 | SAN JOSE | CA | 95136 | |
| 7690505 | ERIKA TOUPS TTEE | Address on file | | | | |
| 7933667 | ERIKA V BINDI.;. | 2248 AUTUMN OAK PL | STOCKTON | CA | 95209 | |
| 4920665 | ERIKS NORTH AMERICA INC | LEWIS-GOETZ AND COMPANY INC, 8635 S 212TH ST | KENT | WA | 98031 | |
| 6131115 | ERIKSEN ELIZABETH L & VERNON L TR | Address on file | | | | |
| 7260831 | Eriksen, Diana | Address on file | | | | |
| 6009623 | Eriksen, Diana and Stein; (Grace and Faith not listed on complaint, but listed on demand) | DANKO MEREDITH, 333 TWIN DOLPHIN DRIVE, SUITE 145 | REDWOOD SHORES | CA | 94065 | |
| 6009622 | Eriksen, Diana and Stein; (Grace and Faith not listed on complaint, but listed on demand) | Dario de Ghetaldi, Amanda L. Riddle, Clare Capaccioli Velasquez, 700 EL CAMINO REAL, P.O BOX 669 | MILLBRAE | CA | 94030 | |
| 7259808 | Eriksen, Stein | Address on file | | | | |
| 4940964 | Eriksen, Veronica | 251 Bachman Avenue | Los Gatos | CA | 95030 | |
| 6144991 | ERIKSON BRIAN D & UDONIA A | Address on file | | | | |
| 7475949 | Erikson, Brian D | Address on file | | | | |
| 5864769 | ERIKSSON LLC | Address on file | | | | |
| 5864486 | ERIKSSON, LLC | Address on file | | | | |
| 4983105 | Erikstad, Jean | Address on file | | | | |
| 7152532 | Erin Anne Wood | Address on file | | | | |
| 7152532 | Erin Anne Wood | Address on file | | | | |
| 7152532 | Erin Anne Wood | Address on file | | | | |
| 7152532 | Erin Anne Wood | Address on file | | | | |
| 7152532 | Erin Anne Wood | Address on file | | | | |
| 7152532 | Erin Anne Wood | Address on file | | | | |
| 7690506 | ERIN ARREGUIN | Address on file | | | | |
| 7763599 | ERIN AUTUMN BROWN | 901 TORREON DR S | LITCHFIELD PARK | AZ | 85340-4505 | |
| 7194304 | ERIN B ROACH | Address on file | | | | |
| 7194304 | ERIN B ROACH | Address on file | | | | |
| 7690507 | ERIN B RUDDICK | Address on file | | | | |
| 7152679 | Erin Brandt | Address on file | | | | |
| 7152679 | Erin Brandt | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 2679 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7152679 | Erin Brandt | Address on file | | | | |
| 7340088 | Erin Brandt | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7340088 | Erin Brandt | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7140648 | Erin Brooke Klauenburch | Address on file | | | | |
| 7140648 | Erin Brooke Klauenburch | Address on file | | | | |
| 7140648 | Erin Brooke Klauenburch | Address on file | | | | |
| 7140648 | Erin Brooke Klauenburch | Address on file | | | | |
| 7197845 | ERIN BURT GODINEZ | Address on file | | | | |
| 7197845 | ERIN BURT GODINEZ | Address on file | | | | |
| 7690508 | ERIN C KANNO & | Address on file | | | | |
| 7770807 | ERIN C MARMION & | COLM P MARMION JT TEN, 1590 AUSTIN CT | BONITA | CA | 91902-4022 | |
| 7690509 | ERIN C PAULSEN | Address on file | | | | |
| 7690510 | ERIN CODEY | Address on file | | | | |
| 7141275 | Erin Danice Havstad | Address on file | | | | |
| 7141275 | Erin Danice Havstad | Address on file | | | | |
| 7141275 | Erin Danice Havstad | Address on file | | | | |
| 7141275 | Erin Danice Havstad | Address on file | | | | |
| 7141634 | Erin Denise Grillo | Address on file | | | | |
| 7141634 | Erin Denise Grillo | Address on file | | | | |
| 7141634 | Erin Denise Grillo | Address on file | | | | |
| 7141634 | Erin Denise Grillo | Address on file | | | | |
| 7690511 | ERIN E HANNIGAN & | Address on file | | | | |
| 7690512 | ERIN E KEEVER | Address on file | | | | |
| 7690513 | ERIN E MONTY | Address on file | | | | |
| 7690514 | ERIN E MURPHY & | Address on file | | | | |
| 7786910 | ERIN E MURPHY & | CHRISTINE L MURPHY JT TEN, 12867 SE EVENING STAR DR | PORTLAND | OR | 97086-8039 | |
| 7690516 | ERIN ELIZABETH HOMOLKA | Address on file | | | | |
| 7690517 | ERIN FLYNN | Address on file | | | | |
| 7690518 | ERIN G PETERSON | Address on file | | | | |
| 7836298 | ERIN G PETERSON | SAGAUER STR 56, 23717 KASSEEDORF, CA | GERMANY | S8 | 23717 | |
| 7690519 | ERIN GALLAGHER | Address on file | | | | |
| 7690520 | ERIN GILL HEON | Address on file | | | | |
| 7166107 | ERIN HACKETT AND SEAN HACKETT, TRUSTEES OF THE HACKETT FAMILY TRUST, DATED JUNE 1, 2014 | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7166107 | ERIN HACKETT AND SEAN HACKETT, TRUSTEES OF THE HACKETT FAMILY TRUST, DATED JUNE 1, 2014 | Brendan M Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery PC, 100 Stony Point Road, Santa Rosa | CA | | 95401 | |
| 7690521 | ERIN HIGGINS | Address on file | | | | |
| 7163578 | ERIN HOWSEMAN | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7163578 | ERIN HOWSEMAN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7690522 | ERIN HURSH CORD | Address on file | | | | |
| 7690523 | ERIN I FISHER | Address on file | | | | |
| 7780898 | ERIN J TER KUILE | Address on file | | | | |
| 5902230 | Erin Johnson | Address on file | | | | |
| 5909630 | Erin Johnson | Address on file | | | | |
| 5906246 | Erin Johnson | Address on file | | | | |
| 7933668 | ERIN K ANDEREGG.;. | 4966 MONACO DRIVE | PLEASANTON | CA | 94566 | |
| 7690524 | ERIN K SCHOOF-BISHOP | Address on file | | | | |
| 7141058 | Erin Kelly | Address on file | | | | |
| 7141058 | Erin Kelly | Address on file | | | | |
| 7141058 | Erin Kelly | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7141058 | Erin Kelly | Address on file | | | | |
| 7152680 | Erin Kirchenberg | Address on file | | | | |
| 7152680 | Erin Kirchenberg | Address on file | | | | |
| 7152680 | Erin Kirchenberg | Address on file | | | | |
| 7152680 | Erin Kirchenberg | Address on file | | | | |
| 7152680 | Erin Kirchenberg | Address on file | | | | |
| 7152680 | Erin Kirchenberg | Address on file | | | | |
| 5903346 | Erin Klauenburch | Address on file | | | | |
| 5907229 | Erin Klauenburch | Address on file | | | | |
| 7690525 | ERIN L JONES | Address on file | | | | |
| 7690526 | ERIN L ODWYER | Address on file | | | | |
| 5908081 | Erin Lee | Address on file | | | | |
| 5904403 | Erin Lee | Address on file | | | | |
| 7197757 | ERIN LEE | Address on file | | | | |
| 7197757 | ERIN LEE | Address on file | | | | |
| 7782345 | ERIN LEIGH WHITTEMORE | 3670 GLENDON AVE APT 103 | LOS ANGELES | CA | 90034-6226 | |
| 7690527 | ERIN LINDSAY MCCABE | Address on file | | | | |
| 7197006 | Erin Liss | Address on file | | | | |
| 7197006 | Erin Liss | Address on file | | | | |
| 7197006 | Erin Liss | Address on file | | | | |
| 7197006 | Erin Liss | Address on file | | | | |
| 7197006 | Erin Liss | Address on file | | | | |
| 7197006 | Erin Liss | Address on file | | | | |
| 7690528 | ERIN LOUISE PETERSEN | Address on file | | | | |
| 7933669 | ERIN M ANDERSON.;. | 2520 SUNNYGROVE AVENUE | MCKINLEYVILLE | CA | 95519 | |
| 7690529 | ERIN M DEVINE | Address on file | | | | |
| 7778190 | ERIN M HANSON | 6524 E EL ROBLE ST | LONG BEACH | CA | 90815-4619 | |
| 7181219 | Erin M Lee | Address on file | | | | |
| 7176501 | Erin M Lee | Address on file | | | | |
| 7176501 | Erin M Lee | Address on file | | | | |
| 7774498 | ERIN M SEAMAN | 1295 E LEGACY VIEW DR | MERIDIAN | ID | 83646-5296 | |
| 7152753 | Erin Mansanares | Address on file | | | | |
| 7152753 | Erin Mansanares | Address on file | | | | |
| 7152753 | Erin Mansanares | Address on file | | | | |
| 7152753 | Erin Mansanares | Address on file | | | | |
| 7152753 | Erin Mansanares | Address on file | | | | |
| 7152753 | Erin Mansanares | Address on file | | | | |
| 7690530 | ERIN MARIKO YASUDA | Address on file | | | | |
| 7933670 | ERIN MARTIN.;. | 4131 BAYO STREET | OAKLAND | CA | 94619 | |
| 7165341 | ERIN MAY HOWSEMAN AND ROBERT SIDNEY HOWSEMAN, TRUSTEES OF THE HOWSEMAN 2003 REVOCABLE FAMILY TRUST | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7165341 | ERIN MAY HOWSEMAN AND ROBERT SIDNEY HOWSEMAN, TRUSTEES OF THE HOWSEMAN 2003 REVOCABLE FAMILY TRUST | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7690531 | ERIN MAY ROBY | Address on file | | | | |
| 7933671 | ERIN MAYA KENNY.;. | 2000 ASCOT PKWY APT 3826 | VALLEJO | CA | 94591 | |
| 5907797 | Erin McDermott | Address on file | | | | |
| 5910577 | Erin McDermott | Address on file | | | | |
| 5912840 | Erin McDermott | Address on file | | | | |
| 5904081 | Erin McDermott | Address on file | | | | |
| 5911647 | Erin McDermott | Address on file | | | | |
| 5912290 | Erin McDermott | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7690532 | ERIN P AHEARN | Address on file | | | | |
| 7690533 | ERIN R HAGLER | Address on file | | | | |
| 5920964 | Erin Rhatigan | Address on file | | | | |
| 5920963 | Erin Rhatigan | Address on file | | | | |
| 5920962 | Erin Rhatigan | Address on file | | | | |
| 5920961 | Erin Rhatigan | Address on file | | | | |
| 7183942 | Erin Ruiz | Address on file | | | | |
| 7177194 | Erin Ruiz | Address on file | | | | |
| 7177194 | Erin Ruiz | Address on file | | | | |
| 5905859 | Erin Simms | Address on file | | | | |
| 5909320 | Erin Simms | Address on file | | | | |
| 7198616 | Erin Vosti-Lal | Address on file | | | | |
| 7198616 | Erin Vosti-Lal | Address on file | | | | |
| 7174985 | Erin West | Address on file | | | | |
| 7174985 | Erin West | Address on file | | | | |
| 7174985 | Erin West | Address on file | | | | |
| 7174985 | Erin West | Address on file | | | | |
| 7174985 | Erin West | Address on file | | | | |
| 7174985 | Erin West | Address on file | | | | |
| 7775465 | ERINA K SUMIDA | 1745 DORNIE CIR | FOLSOM | CA | 95630-5320 | |
| 7933672 | ERINA WONG.;. | P.O. BOX 210656 | SAN FRANCISCO | CA | 94121 | |
| 4984347 | Erisman, Dolores | Address on file | | | | |
| 7161968 | Erisman, James Stuart | Address on file | | | | |
| 7170953 | Erisman, June | Address on file | | | | |
| 4965243 | Erisman, Kyle Jeffrey | Address on file | | | | |
| 4964857 | Erisman, Wyatt Lee | Address on file | | | | |
| 7175589 | ERK, a minor child (Parent: Julie A. Kitto) | Address on file | | | | |
| 7175589 | ERK, a minor child (Parent: Julie A. Kitto) | Address on file | | | | |
| 7175589 | ERK, a minor child (Parent: Julie A. Kitto) | Address on file | | | | |
| 7175589 | ERK, a minor child (Parent: Julie A. Kitto) | Address on file | | | | |
| 7175589 | ERK, a minor child (Parent: Julie A. Kitto) | Address on file | | | | |
| 7175589 | ERK, a minor child (Parent: Julie A. Kitto) | Address on file | | | | |
| 7690534 | ERLA T HACKETT | Address on file | | | | |
| 7159848 | ERLBACHER, WILLIAM MICHAEL | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159848 | ERLBACHER, WILLIAM MICHAEL | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7771772 | ERLE C MORSE & CHARLOTTE A MORSE | TR ERLE C MOORE & CHARLOTTE A, MORSE LIVING TRUST UA OCT 10 96, 103 HILLSIDE ST | RED BANK | NJ | 07701-5628 | |
| 7690536 | ERLE RACELY | Address on file | | | | |
| 7289560 | Erle, Eva | Address on file | | | | |
| 7281243 | Erle, Eva Elizabeth | Address on file | | | | |
| 4965028 | Erlec Jr., Eugene Laurence | Address on file | | | | |
| 5909539 | Erleen Catherine Ludwig | Address on file | | | | |
| 5906151 | Erleen Catherine Ludwig | Address on file | | | | |
| 5911378 | Erleen Catherine Ludwig | Address on file | | | | |
| 5902129 | Erleen Catherine Ludwig | Address on file | | | | |
| 4972996 | Erlenbach, Alison | Address on file | | | | |
| 7690538 | ERLIN BAK & | Address on file | | | | |
| 7776967 | ERLINDA A WIXSON | 1722 CARDINAL DR | MCKINLEYVILLE | CA | 95519-4808 | |
| 7933673 | ERLINDA P TUMLOS.;. | 1263 FASCINATION CIRCLE | EL SOBRANTE | CA | 94803 | |
| 7177153 | Erlinda Palapuz | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway | San Diego | CA | 92101 | |
| 7177153 | Erlinda Palapuz | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860 | SAN DIEGO | CA | 92101 | |
| 7690539 | ERLINDA R RODRIGO | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7169731 | Erline Susan Geske | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7169731 | Erline Susan Geske | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7169731 | Erline Susan Geske | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7169731 | Erline Susan Geske | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7169731 | Erline Susan Geske | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7169731 | Erline Susan Geske | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7690540 | ERLING B QUALHEIM JR CUST | Address on file | | | | |
| 7772806 | ERLING O WILLMAN CUST | ANTOINETTE L PETERSEN, CA UNIF TRANSFERS MIN ACT UNTIL AGE 21, 76 MONTEGO KY | NOVATO | CA | 94949-5350 | |
| 7772816 | ERLING O WILLMAN CUST | RYAN HAROLD PETERSEN, CA UNIF TRANSFERS MIN ACT UNTIL AGE 21, 2061 HOEN AVE | SANTA ROSA | CA | 95405 | |
| 4978753 | Erlingsson, Jens | Address on file | | | | |
| 4920667 | ERLPHASE POWER TECHNOLOGIES LTD | 74 SCURFIELD BLVD | WINNIPEG | MB | R3Y 1G4 | |
| 4951743 | Erlwein, Ronald Paul | Address on file | | | | |
| 7216592 | ERM (Jacob Moon & Renee Roczey, Parents) | Address on file | | | | |
| 7941157 | ERM CONSULTING & ENGINEERING INC | 1 BEACON ST 5TH FLOOR | BOSTON | MA | 02108 | |
| 6076003 | ERM CONSULTING & ENGINEERING INC ENVIRONMENTAL RESOURCES MANAGEMENT | ONE BEACON ST 5TH FLOOR | BOSTON | MA | 02108 | |
| 7764622 | ERMA C CONANT | PO BOX 2068 | WILLITS | CA | 95490-2068 | |
| 7175566 | Erma Dickerson | Address on file | | | | |
| 7175566 | Erma Dickerson | Address on file | | | | |
| 7175566 | Erma Dickerson | Address on file | | | | |
| 7175566 | Erma Dickerson | Address on file | | | | |
| 7175566 | Erma Dickerson | Address on file | | | | |
| 7175566 | Erma Dickerson | Address on file | | | | |
| 7690541 | ERMA E HERMAN | Address on file | | | | |
| 7782946 | ERMA E ZINK TR UA APR 18 97 | ERMA E ZINK REVOCABLE LIVING, TRUST, 55 CONCORDIA LN APT 225 | OROVILLE | CA | 95966-6355 | |
| 7777429 | ERMA F M STEVENS TTEE | 36139, ERMA F M STEVENS TRUST, PO BOX 757 | HOUGHTON LAKE | MI | 48629-0757 | |
| 7770307 | ERMA J LOMORI TR LOMORI FAMILY | TRUST UA MAY 22 90, 40290 STRAWFLOWER WAY | FREMONT | CA | 94538-2491 | |
| 7786649 | ERMA JEAN BARBER | P O BOX 825 | FALL RIVER MILLS | CA | 96028-0825 | |
| 7690542 | ERMA K PARSONS TR UA MAY 23 94 | Address on file | | | | |
| 7690543 | ERMA M BECK | Address on file | | | | |
| 7690544 | ERMA P MILLARD | Address on file | | | | |
| 7690547 | ERMA V BERKLEY | Address on file | | | | |
| 7767358 | ERMALIND V GUERIN TR | ERMALIND VIEIRA GUERIN, TRUST UA JUL 11 95, 8012 N 73RD ST | SCOTTSDALE | AZ | 85258-2714 | |
| 7690548 | ERMANNO MATTEUCCI & | Address on file | | | | |
| 7775950 | ERMELINDA TOWON & JOHN TOWON & | RENEE TOWON-PEREIRA TR TOWON, FAMILY TRUST UA SEP 2 92, PO BOX 592 | ELK GROVE | CA | 95759-0592 | |
| 7770305 | ERMINIA B LOMBARDO & | ANN LOMBARDO JT TEN, 4603 NUGGET AVE | STOCKTON | CA | 95207-7131 | |
| 7782947 | ERMINIA LUCIER TR UA AUG 13 99 | THE ERMINIA J LUCIER REVOCABLE, TRUST, 1552 GREEN ST REAR | SAN FRANCISCO | CA | 94123-5175 | |
| 7783556 | ERMINIA M RICCI | 914 S FREMONT ST | SAN MATEO | CA | 94402-1812 | |
| 7690549 | ERMINIA VELEZ | Address on file | | | | |
| 7772391 | ERMINIO ORLANDO & | ROSA ORLANDO JT TEN, PO BOX 111 | DAVENPORT | CA | 95017-0111 | |
| 5869084 | ERM-West, Inc | Address on file | | | | |
| 6076114 | ERM-West, Inc. | 1277 Treat Boulevard, Suite 500 | Walnut Creek | CA | 94597 | |
| 6076114 | ERM-West, Inc. | Newmeyer & Dillion, LLP, 1333 N California Blvd., #600 | Walnut Creek | CA | 94596 | |
| 7690550 | ERNA C SVOBODA & JOHN D | Address on file | | | | |
| 7778292 | ERNA N HANSEN TTEE | THE ERNA N HANSEN TR, UA DTD 03 29 2014, 36636 MONTECITO DR | FREMONT | CA | 94536-2616 | |
| 7773354 | ERNA N RANDIG | 24 VIA LA CUMBRE | GREENBRAE | CA | 94904-1331 | |
| 4973216 | Ernce, David | Address on file | | | | |
| 7690551 | ERNEL A HENRY CUST | Address on file | | | | |
| 7690552 | ERNEL A HENRY CUST | Address on file | | | | |
| 7690553 | ERNEL A HENRY CUST | Address on file | | | | |
| 4997321 | Ernenwein, Randy | Address on file | | | | |
| 4913614 | Ernenwein, Randy Alan | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7690554 | ERNEST A BACHMANN JR | Address on file | | | | |
| 7690555 | ERNEST A BURGUIERES III | Address on file | | | | |
| 5920966 | Ernest A Chavira | Address on file | | | | |
| 5920967 | Ernest A Chavira | Address on file | | | | |
| 5920969 | Ernest A Chavira | Address on file | | | | |
| 5920968 | Ernest A Chavira | Address on file | | | | |
| 5920965 | Ernest A Chavira | Address on file | | | | |
| 7783238 | ERNEST A LAMPREDA TR | UA 03 18 06, THE LAMPREDA FAMILY TRUST, 1758 SW CECELIA LN | PORT SAINT LUCIE | FL | 34953 | |
| 7782516 | ERNEST A LAMPREDA TR | UA 03 18 06, THE LAMPREDA FAMILY TRUST, 1758 SW CECELIA LN | PORT SAINT LUCIE | FL | 34953-1653 | |
| 7690556 | ERNEST A LEIN & JOAN N LEIN | Address on file | | | | |
| 7774211 | ERNEST A SANFORD | C/O ERNEST A SANFORD JR, PO BOX 5308 | CHICO | CA | 95927-5308 | |
| 7690557 | ERNEST A SCHENONE & MARY P | Address on file | | | | |
| 7690558 | ERNEST A TORDSEN & CATHERINE L | Address on file | | | | |
| 7690559 | ERNEST A TORDSEN JR | Address on file | | | | |
| 7766065 | ERNEST ABERS & SYLVIA SNOWISS TR | UA AUG 19 97 THE ABERS/SNOWISS, FAMILY TRUST, 2211 KELTON AVE | LOS ANGELES | CA | 90064-2010 | |
| 7690560 | ERNEST ALLEN JR & | Address on file | | | | |
| 5869085 | ERNEST AMBEGIA, SPENCER THOMAS & | Address on file | | | | |
| 7690561 | ERNEST AU JR & | Address on file | | | | |
| 7769665 | ERNEST B LABAN & | TERESITA G LABAN JT TEN, 4622 CABRILLO ST | SAN FRANCISCO | CA | 94121-3216 | |
| 7690562 | ERNEST BAROSSO | Address on file | | | | |
| 7690563 | ERNEST BATTAGLIA | Address on file | | | | |
| 5902846 | Ernest Berghof | Address on file | | | | |
| 7841414 | ERNEST BORNSTEIN | 783 MONTEZUMA DR | SOUTHLAKETAHOE | CA | 96150-3341 | |
| 7780481 | ERNEST BURROUGHS | PO BOX 4377 | EL DORADO HILLS | CA | 95762-0017 | |
| 7690565 | ERNEST C GRIBAUDO & VICTORIA F | Address on file | | | | |
| 7690566 | ERNEST C HENSON & | Address on file | | | | |
| 7764351 | ERNEST C T CHONG | 1730 KEWALO ST | HONOLULU | HI | 96822-3021 | |
| 5920970 | Ernest C. Hardin | Address on file | | | | |
| 5920972 | Ernest C. Hardin | Address on file | | | | |
| 5920973 | Ernest C. Hardin | Address on file | | | | |
| 5920974 | Ernest C. Hardin | Address on file | | | | |
| 5920971 | Ernest C. Hardin | Address on file | | | | |
| 7188158 | Ernest Cattaneo | Address on file | | | | |
| 7188158 | Ernest Cattaneo | Address on file | | | | |
| 5920980 | Ernest Cattaneo | Address on file | | | | |
| 5920977 | Ernest Cattaneo | Address on file | | | | |
| 5920975 | Ernest Cattaneo | Address on file | | | | |
| 5920976 | Ernest Cattaneo | Address on file | | | | |
| 5920978 | Ernest Cattaneo | Address on file | | | | |
| 7168328 | Ernest Charles Leichter | Address on file | | | | |
| 7168328 | Ernest Charles Leichter | Address on file | | | | |
| 7168328 | Ernest Charles Leichter | Address on file | | | | |
| 7168328 | Ernest Charles Leichter | Address on file | | | | |
| 7690567 | ERNEST COOPER & JOYCE M COOPER TR | Address on file | | | | |
| 7326783 | Ernest Criez and Jeanne Criez | Greg Skikos, Attorney, Skikos, Crawford, Skikos & Joseph, LLP, One Sansome Street, Ste. 2830 | San Francisco | CA | 94104 | |
| 7326783 | Ernest Criez and Jeanne Criez | Greg Skikos, One Sansome Street, Ste. 2830 | San Francisco | CA | 94104 | |
| 7690568 | ERNEST D PENA | Address on file | | | | |
| 7933674 | ERNEST D PENA,;. | 1848 CAMINO RAMON | DANVILLE | CA | 94526 | |
| 7690569 | ERNEST DALIDIO JR & | Address on file | | | | |
| 7762772 | ERNEST E BATMAN JR | 145 LITTLE JOHN TRL NE | ATLANTA | GA | 30309-2621 | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 2684 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7690570 | ERNEST E EAVIS & GALE WOO EAVIS | Address on file | | | | |
| 7690571 | ERNEST E HART JR | Address on file | | | | |
| 7785571 | ERNEST E LEE | 2259 GREEN ST | SAN FRANCISCO | CA | 94123-4709 | |
| 6013477 | ERNEST E PESTANA INC | 84 W SANTA CLARA ST STE 580 | SAN JOSE | CA | 95113 | |
| 4920672 | ERNEST E PESTANA, INC | PESTANA PROPERTIES, 84 W SANTA CLARA ST STE 580 | SAN JOSE | CA | 95113-1812 | |
| 7143643 | Ernest E. Baughman | Address on file | | | | |
| 7143643 | Ernest E. Baughman | Address on file | | | | |
| 7143643 | Ernest E. Baughman | Address on file | | | | |
| 7143643 | Ernest E. Baughman | Address on file | | | | |
| 7690572 | ERNEST EARL FURST | Address on file | | | | |
| 7763081 | ERNEST F BIERSCHENK | 123 N CARRIZO ST | CORPUS CHRISTI | TX | 78401-3001 | |
| 7690573 | ERNEST F DER | Address on file | | | | |
| 5869086 | Ernest F Ferrari Electrical Contractor | Address on file | | | | |
| 7690574 | ERNEST F LOMPA | Address on file | | | | |
| 7772232 | ERNEST F NUNES & | JOYCE M NUNES JT TEN, 2513 PEAR AVE | CROWS LANDING | CA | 95313-9758 | |
| 7774681 | ERNEST F SHERWOOD | 1377 EL CAMINO WAY | LOS BANOS | CA | 93635-3052 | |
| 5869087 | Ernest F. Ferrari Electrical Contractor | Address on file | | | | |
| 7143995 | Ernest F. Finke | Address on file | | | | |
| 7143995 | Ernest F. Finke | Address on file | | | | |
| 7143995 | Ernest F. Finke | Address on file | | | | |
| 7143995 | Ernest F. Finke | Address on file | | | | |
| 5920985 | Ernest Farinias | Address on file | | | | |
| 5920984 | Ernest Farinias | Address on file | | | | |
| 5920983 | Ernest Farinias | Address on file | | | | |
| 5920981 | Ernest Farinias | Address on file | | | | |
| 7690575 | ERNEST FISCHER | Address on file | | | | |
| 7933675 | ERNEST FURCH;. | 3388 WHITMAN WAY | SAN JOSE | CA | 95132 | |
| 7690576 | ERNEST G AXELSON & IVAN E | Address on file | | | | |
| 7785937 | ERNEST G BATCHELOR JR | 2171 12TH AVE | SAN FRANCISCO | CA | 94116 | |
| 7690577 | ERNEST G BATCHELOR JR | Address on file | | | | |
| 7690579 | ERNEST G DAVIS | Address on file | | | | |
| 7690580 | ERNEST G J ANASTOS TR | Address on file | | | | |
| 7770063 | ERNEST G LEPORI & FAITH E | LEPORI TR, ERNEST G & FAITH E LEPORI FAMILY TRUST UA MAY 3 95, 5005 GERICKE RD | PETALUMA | CA | 94952-9472 | |
| 7690581 | ERNEST G MERRICK & | Address on file | | | | |
| 7784649 | ERNEST G MERRICK & | KIMBERLY J MERRICK JT TEN, 14 WOODSIDE PL | CARMEL VALLEY | CA | 93924-9545 | |
| 7785617 | ERNEST G MURPHEY & | FLORENCE W MURPHEY TR MURPHEY, FAMILY LIVING TRUST UA JUL 29 92, 1021 DONOVAN DR | SAN LEANDRO | CA | 94577-1381 | |
| 7690582 | ERNEST GEHRELS | Address on file | | | | |
| 7690583 | ERNEST H MATLOCK JR & | Address on file | | | | |
| 7690584 | ERNEST H MEIER CUST | Address on file | | | | |
| 7690585 | ERNEST H MONKEN TR MONKEN FAMILY | Address on file | | | | |
| 7962002 | Ernest H. Watson & Carolyn J. Watson Revocable Trust | Address on file | | | | |
| 5920989 | Ernest Haleck | Address on file | | | | |
| 5920988 | Ernest Haleck | Address on file | | | | |
| 5920987 | Ernest Haleck | Address on file | | | | |
| 5920986 | Ernest Haleck | Address on file | | | | |
| 7690586 | ERNEST HARPER & | Address on file | | | | |
| 7783094 | ERNEST HAUSELT | ATTN  JOHN R HAUSELT, PO BOX 300 | ORANGEVALE | CA | 95662-0300 | |
| 7142219 | Ernest Henry Vogt | Address on file | | | | |
| 7142219 | Ernest Henry Vogt | Address on file | | | | |
| 7142219 | Ernest Henry Vogt | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7142219 | Ernest Henry Vogt | Address on file | | | | |
| 7196583 | Ernest Henry Walston | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196583 | Ernest Henry Walston | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196583 | Ernest Henry Walston | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196583 | Ernest Henry Walston | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196583 | Ernest Henry Walston | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196583 | Ernest Henry Walston | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7690587 | ERNEST J BOUTTE & | Address on file | | | | |
| 7690588 | ERNEST J CHORNYEI JR | Address on file | | | | |
| 7690589 | ERNEST J CRESCI & | Address on file | | | | |
| 7786608 | ERNEST J GOLDMAN & | RITA GOLDMAN JT TEN, 132 W 38TH AVE | SAN MATEO | CA | 94403-4454 | |
| 7786777 | ERNEST J GOLDMAN & | RITA GOLDMAN JT TEN, 132 WEST 38TH AVE | SAN MATEO | CA | 94403-4454 | |
| 7690590 | ERNEST J MORRILL | Address on file | | | | |
| 7933676 | ERNEST J MUNOZ.;. | 2560 S RECREATION AVE | FRESNO | CA | 93725 | |
| 7767612 | ERNEST JAY HARDY & | ALICE R HARDY TR, HARDY LIVING TRUST UA JAN 12 94, 6230 N SPALDING AVE | FRESNO | CA | 93710-5722 | |
| 7781967 | ERNEST JEROME JOHNSON JR EX | EST ERNEST JOHNSON, 2016 DUTCHESS RD | LITHIA SPRINGS | GA | 30122-2311 | |
| 7197036 | Ernest John Fye | Address on file | | | | |
| 7197036 | Ernest John Fye | Address on file | | | | |
| 7197036 | Ernest John Fye | Address on file | | | | |
| 7197036 | Ernest John Fye | Address on file | | | | |
| 7197036 | Ernest John Fye | Address on file | | | | |
| 7197036 | Ernest John Fye | Address on file | | | | |
| 7196951 | Ernest John Nyiri | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196951 | Ernest John Nyiri | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7196951 | Ernest John Nyiri | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196951 | Ernest John Nyiri | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196951 | Ernest John Nyiri | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7196951 | Ernest John Nyiri | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7140807 | Ernest John Roderick | Address on file | | | | |
| 7140807 | Ernest John Roderick | Address on file | | | | |
| 7140807 | Ernest John Roderick | Address on file | | | | |
| 7140807 | Ernest John Roderick | Address on file | | | | |
| 7690591 | ERNEST JOHNSON & | Address on file | | | | |
| 7785548 | ERNEST JUNG | 17 HARMONY TRL | NEW MILFORD | CT | 06776-2052 | |
| 7690592 | ERNEST L BISCHOFF & MARGARET A | Address on file | | | | |
| 7764124 | ERNEST L CAUCHON & MARY T CAUCHON | TR UA AUG 21 87 FBO, ERNEST L CAUCHON & MARY T CAUCHON, PO BOX 2174 | BIGFORK | MT | 59911-2174 | |
| 7690593 | ERNEST L DELUCCHI & | Address on file | | | | |
| 7690594 | ERNEST L DELUCCHI CUST | Address on file | | | | |
| 7690595 | ERNEST L DENNHARDT SR & LULU M | Address on file | | | | |
| 7690596 | ERNEST L HOLMES | Address on file | | | | |
| 7690597 | ERNEST L HUDGENS & | Address on file | | | | |
| 7780216 | ERNEST L KOCH TR | UA 08 17 16, ANN K KOCH LIV TRUST, 7420 W 159TH ST # 303 | ORLAND PARK | IL | 60462-5208 | |
| 7690598 | ERNEST L WARD | Address on file | | | | |
| 7194369 | ERNEST LEE SMITH | Address on file | | | | |
| 7194369 | ERNEST LEE SMITH | Address on file | | | | |
| 7177362 | Ernest Leichter | Address on file | | | | |
| 7177362 | Ernest Leichter | Address on file | | | | |
| 7690599 | ERNEST M GREEN | Address on file | | | | |
| 7690600 | ERNEST M NIELSEN TR UA 12 9 03 | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7778734 | ERNEST M PEDRI | 8905 BIG HAND RD | COLUMBUS | MI | 48063-3105 | |
| 6014184 | ERNEST M ROBERTS | Address on file | | | | |
| 7690601 | ERNEST M VIOLA & | Address on file | | | | |
| 7690602 | ERNEST MARK SHANKEL | Address on file | | | | |
| 7690603 | ERNEST MARSALIS | Address on file | | | | |
| 7189551 | Ernest Michael Cattaneo | Address on file | | | | |
| 7189551 | Ernest Michael Cattaneo | Address on file | | | | |
| 7771603 | ERNEST MOELLER | 850 TOYON LN | PATTERSON | CA | 95363-2636 | |
| 7690604 | ERNEST MORTON HILL JR & | Address on file | | | | |
| 7772094 | ERNEST NGAI & | CURTIS B NGAI &, RODNEY B NGAI JT TEN, 1104 9TH AVE | SAN MATEO | CA | 94402-1426 | |
| 7783426 | ERNEST O NAHAPIET & | CARMEN D NAHAPIET JT TEN, 6170 HEATHERCREEK WAY | SAN JOSE | CA | 95123-4724 | |
| 7907958 | Ernest O'Toole IRA | Address on file | | | | |
| 7907958 | Ernest O'Toole IRA | Address on file | | | | |
| 7908088 | Ernest O'Toole TOD | 1135 Park Avenue, Unit #101 | Pagosa Springs | CO | 81147-9266 | |
| 7908088 | Ernest O'Toole TOD | Intelligent Investment Management, LLP, 150 East 9th Street, Ste 333 | Durango | CO | 81301 | |
| 7933677 | ERNEST P CONTRERAS JR..;. | 144 FRANICH DR | WATSONVILLE | CA | 95076 | |
| 7690605 | ERNEST P OGDEN JR & | Address on file | | | | |
| 7786185 | ERNEST P OLIVER & | FLORENCE OLIVER JT TEN, 277 LUZENA AVE | VACAVILLE | CA | 95688-4434 | |
| 7784627 | ERNEST P PERAZZO & RICHARD E | PERAZZO TR UA AUG 04 06 THE MARY, PERAZZO BYPASS TRUST, 60 NOTRE DAME PLACE | BELMONT | CA | 94002 | |
| 7784112 | ERNEST P PERAZZO & RICHARD E | PERAZZO TR UA AUG 04 06 THE MARY, PERAZZO BYPASS TRUST, 60 NOTRE DAME PL | BELMONT | CA | 94002-1840 | |
| 7772807 | ERNEST P PETERSEN & | JANE BLAIR PETERSEN JT TEN, 1717 SAN ANTONIO AVE | ALAMEDA | CA | 94501-4042 | |
| 7841430 | ERNEST PAUL BICKNELL | 5079 SUMMER BEACH BLVD | FERNANDINABEACH | FL | 32034-5753 | |
| 7690606 | ERNEST PAUL BICKNELL | Address on file | | | | |
| 7772710 | ERNEST PEDRI & | CATHERINE ANN PEDRI JT TEN, 48150 SUGARBUSH RD | CHESTERFIELD | MI | 48047-3300 | |
| 7690607 | ERNEST PESTANA & EDWARD | Address on file | | | | |
| 7690608 | ERNEST PESTANA & EDWARD | Address on file | | | | |
| 7196123 | ERNEST PORTER | Address on file | | | | |
| 7196123 | ERNEST PORTER | Address on file | | | | |
| 7690609 | ERNEST R CROOK & PEGGY J | Address on file | | | | |
| 7690610 | ERNEST R CROOK JR | Address on file | | | | |
| 7690611 | ERNEST R FOPPIANO CUST | Address on file | | | | |
| 7772375 | ERNEST R ONETO & GLORIA ONETO TR | ONETO REVOCABLE TRUST, UA JUN 23 91, 1533 E ALPINE AVE | STOCKTON | CA | 95205-2504 | |
| 7690612 | ERNEST R WALDEN | Address on file | | | | |
| 7776418 | ERNEST R WALKER & | DORIS C WALKER JT TEN, 1433 SAINT FRANCIS DR | SAN JOSE | CA | 95125-5247 | |
| 7690613 | ERNEST R WRIGHT & | Address on file | | | | |
| 7460376 | Ernest R. LeGros and Helen R. Legros, Trustees of the LeGros Revocable Inter Vivos Trust initially created on December 1, 1992 | | | | | |
| 7773599 | ERNEST RICHARDS & | EVA RICHARDS JT TEN, 6248 GUAVA AVE | GOLETA | CA | 93117-2042 | |
| 7690615 | ERNEST RIEBELING & | Address on file | | | | |
| 7786298 | ERNEST ROBERT WRIGHT | 2724 BAYBERRY ST | WEST SACRAMENTO | CA | 95691 | |
| 7785876 | ERNEST ROBERT WRIGHT | 2724 BAYBERRY ST | WEST SACRAMENTO | CA | 95691-4912 | |
| 6178656 | Ernest Robinson | Address on file | | | | |
| 5905058 | Ernest Roderick | Address on file | | | | |
| 5908599 | Ernest Roderick | Address on file | | | | |
| 7690616 | ERNEST S KAISER | Address on file | | | | |
| 7933678 | ERNEST S MITCHELL.;. | 3728 CLARK ROAD, PO BOX 498 | LIVE OAK | CA | 95953 | |
| 7785358 | ERNEST SABINI | 3400 LAGUNA ST APT 207 | SAN FRANCISCO | CA | 94123-2248 | |
| 7785668 | ERNEST SABINI | 706 ARGUELLO BLVD | SAN FRANCISCO | CA | 94118-4013 | |
| 7152633 | Ernest Steven Smith | Address on file | | | | |
| 7152633 | Ernest Steven Smith | Address on file | | | | |
| 7152633 | Ernest Steven Smith | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2687 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7152633 | Ernest Steven Smith | Address on file | | | | |
| 7152633 | Ernest Steven Smith | Address on file | | | | |
| 7152633 | Ernest Steven Smith | Address on file | | | | |
| 7780476 | ERNEST STEWART ADM | EST THOMAS B BALICHIK, 3012 I ST | EUREKA | CA | 95501-4412 | |
| 7690617 | ERNEST T ANDEREGGEN & | Address on file | | | | |
| 7188159 | Ernest Urban | Address on file | | | | |
| 7188159 | Ernest Urban | Address on file | | | | |
| 7690618 | ERNEST V RHINE & | Address on file | | | | |
| 7767157 | ERNEST W GRAGG & | FRANCES S GRAGG, JT TEN, 106 AVENIDA DEL SOL | SAN ANTONIO | TX | 78232-1202 | |
| 7174964 | Ernest W Hartman | Address on file | | | | |
| 7174964 | Ernest W Hartman | Address on file | | | | |
| 7174964 | Ernest W Hartman | Address on file | | | | |
| 7174964 | Ernest W Hartman | Address on file | | | | |
| 7174964 | Ernest W Hartman | Address on file | | | | |
| 7174964 | Ernest W Hartman | Address on file | | | | |
| 7690620 | ERNEST W VILLADSEN TR ERNEST W | Address on file | | | | |
| 7690619 | ERNEST W YIM TR UA JAN 08 91THE | Address on file | | | | |
| 7690621 | ERNEST WALKER & | Address on file | | | | |
| 7690622 | ERNEST WANG | Address on file | | | | |
| 7690623 | ERNEST WAXMAN & | Address on file | | | | |
| 7690624 | ERNEST Y SANCHEZ & | Address on file | | | | |
| 4914471 | Ernest, Austin Steven | Address on file | | | | |
| 7177273 | ERNEST, JACOB | Address on file | | | | |
| 7184357 | ERNEST, JACOB | Address on file | | | | |
| 7184357 | ERNEST, JACOB | Address on file | | | | |
| 7279847 | Ernest, Jacob | Frantz, James P, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7164507 | ERNEST, JACOB | James P Frantz, 402 West Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7164507 | ERNEST, JACOB | James P Frantz, Frantz Law Group, 402 West Broadway | San Diego | CA | 92101 | |
| 7166082 | ERNEST, JACOB | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Ste. 860 | San Diego | CA | 92101 | |
| 5884496 | Ernest, J'Na Laneec | Address on file | | | | |
| 4956684 | Ernest, J'Na Laneec | Address on file | | | | |
| 7932057 | Ernest, Kim | Address on file | | | | |
| 7915722 | Ernest, Richard | Address on file | | | | |
| 7164508 | ERNEST, SUSAN | James P Frantz, 402 West Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7164508 | ERNEST, SUSAN | James P Frantz, Frantz Law Group, 402 West Broadway | San Diego | CA | 92101 | |
| 7279791 | ERNEST, SUSAN individually and as Successor in interest to Paul E. Ernest | Address on file | | | | |
| 7184358 | ERNEST, SUSAN individually and as Successor in interest to Paul E. Ernest | ERNEST, SUSAN, James P Frantz, 402 West Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7184358 | ERNEST, SUSAN individually and as Successor in interest to Paul E. Ernest | James P Frantz, Frantz Law Group, 402 West Broadway | San Diego | CA | 92101 | |
| 4958541 | Ernest, William J | Address on file | | | | |
| 7690625 | ERNESTINA F DIZON CUST | Address on file | | | | |
| 7690626 | ERNESTINE HAMEL & | Address on file | | | | |
| 7782827 | ERNESTINE M CHRISTENSEN | 10406 SAILPOINTE AVE | STOCKTON | CA | 95219-7265 | |
| 7690627 | ERNESTINE M SAVAGE TRUSTEE | Address on file | | | | |
| 5920990 | Ernestine M. Hicks | Address on file | | | | |
| 5920992 | Ernestine M. Hicks | Address on file | | | | |
| 5920993 | Ernestine M. Hicks | Address on file | | | | |
| 5920994 | Ernestine M. Hicks | Address on file | | | | |
| 5920991 | Ernestine M. Hicks | Address on file | | | | |
| 7690628 | ERNESTINE P GREEN & | Address on file | | | | |
| 7933679 | ERNESTO A CRESPO.;. | Address on file | | | | |
| 7299787 | Ernesto Avilez (Emma Avilez, Parent) | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7299787 | Ernesto Avilez (Emma Avilez, Parent) | Address on file | | | | |
| 7183856 | Ernesto Avilez (Emma Avilez, Parent) | Address on file | | | | |
| 7177107 | Ernesto Avilez (Emma Avilez, Parent) | Address on file | | | | |
| 7183856 | Ernesto Avilez (Emma Avilez, Parent) | Address on file | | | | |
| 7933680 | ERNESTO BARA.;. | 3243 ESPERANZA DR | CONCORD | CA | 94519 | |
| 7690629 | ERNESTO GREGORIO & | Address on file | | | | |
| 5906229 | Ernesto Guzman Chavez | Address on file | | | | |
| 5909613 | Ernesto Guzman Chavez | Address on file | | | | |
| 5902210 | Ernesto Guzman Chavez | Address on file | | | | |
| 7690630 | ERNESTO L CADIZ | Address on file | | | | |
| 7771693 | ERNESTO Q MOPAS | 82 TEDDY AVE | SAN FRANCISCO | CA | 94134-2346 | |
| 4920677 | ERNESTO SANTILLAN | 772 MEYERS AVE | GRIDLEY | CA | 95948 | |
| 7772598 | ERNESTO T PASION | 321 GOODWIN DR | SAN BRUNO | CA | 94066-1629 | |
| 7690631 | ERNESTO VERA | Address on file | | | | |
| 7690632 | ERNESTO Y POBLACION | Address on file | | | | |
| 4920678 | ERNIE & SONS SCAFFOLDING DBA UNIQUE SCAFFOLD | 1960 OLIVERA RD | CONCORD | CA | 94520 | |
| 7941158 | ERNIE & SONS SCAFFOLDING INC | 1960 OLIVERA RD | CONCORD | CA | 94520 | |
| 6011387 | ERNIE & SONS SCAFFOLDING INC | ATTENTION: JOHN SOTO, 1960 OLIVERA RD | CONCORD | CA | 94520 | |
| 6076116 | ERNIE & SONS SCAFFOLDING INC DBA UNIQUE SCAFFOLD | 1960 OLIVERA RD | CONCORD | CA | 94520 | |
| 7176245 | Ernie Barry-Federman | Address on file | | | | |
| 7180965 | Ernie Barry-Federman | Address on file | | | | |
| 7176245 | Ernie Barry-Federman | Address on file | | | | |
| 5903813 | Ernie Barry-Federman | Address on file | | | | |
| 5907543 | Ernie Barry-Federman | Address on file | | | | |
| 7765961 | ERNIE ERICKSON CUST | BRUCE ERICKSON, UNIF GIFT MIN ACT CALIFORNIA, 9428 CHALK HILL RD | HEALDSBURG | CA | 95448-9549 | |
| 7933681 | ERNIE L FLUD JR..;. | 7 CLOUD COURT | CHICO | CA | 95928 | |
| 7771330 | ERNIE MELONAS & SUZANNE J MELONAS | TR, MELONAS FAMILY TRUST UA JAN 3 92, 231 LONGRIDGE CT | VENTURA | CA | 93003-1311 | |
| 7177288 | Ernista Gama | Address on file | | | | |
| 7187415 | Ernista Gama | Address on file | | | | |
| 7187415 | Ernista Gama | Address on file | | | | |
| 7784556 | ERNSTINE KERLING | BOX 173 | BRISBANE | CA | 94005-0173 | |
| 7690633 | ERNSTINE KERLING | Address on file | | | | |
| 4975264 | Ernst | 1411 LASSEN VIEW DR, 14504 Richardson Srings Road | Chico | CA | 95973 | |
| 6079231 | Ernst | Address on file | | | | |
| 4920679 | ERNST & YOUNG US LLP | 200 PLAZA DR | SECAUCUS | NJ | 07094 | |
| 5869088 | Ernst Development Inc. | Address on file | | | | |
| 7167915 | Ernst K. Golla and Alma L. Golla, as trustees of The Golla Revocable Trust dated July 2, 2001 | Address on file | | | | |
| 7167915 | Ernst K. Golla and Alma L. Golla, as trustees of The Golla Revocable Trust dated July 2, 2001 | Address on file | | | | |
| 7773646 | ERNST RICHARD RIESE TR | UW ERNA PAULINE RIESE, FBO DOROTHY R FOSS, PO BOX 2720 | MONTEREY | CA | 93942-2720 | |
| 6147037 | ERNST RUSSELL A & SUTTER ERNST VICKI A | Address on file | | | | |
| 7767910 | ERNST S HENLE CUST | THERESA R HENLE, CA UNIF TRANSFERS MIN ACT UNTIL AGE 18, 22920 SE 53RD ST | ISSAQUAH | WA | 98029-9226 | |
| 7690635 | ERNST S HENLE CUST | Address on file | | | | |
| 4990452 | Ernst, Darwin | Address on file | | | | |
| 4953847 | Ernst, Ellis Maxwell | Address on file | | | | |
| 7187365 | ERNST, GREGORY ALLEN | Address on file | | | | |
| 7187365 | ERNST, GREGORY ALLEN | Address on file | | | | |
| 4913680 | Ernst, Jonathan Charles | Address on file | | | | |
| 4996168 | Ernst, Kevin | Address on file | | | | |
| 4911795 | Ernst, Kevin A | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7463555 | Ernst, Richard and Glenna | Address on file | | | | |
| 7470427 | Ernst, Russell | Address on file | | | | |
| 7960881 | Ernst, Thomas | Address on file | | | | |
| 7292359 | Ernst, Walter C | Address on file | | | | |
| 7146051 | Ernsthaft, William | Address on file | | | | |
| 4971127 | Ernstrom, Josh David | Address on file | | | | |
| 6076154 | Ernstrom, Josh David | Address on file | | | | |
| 7690636 | EROS BACOCCINA TTEE | Address on file | | | | |
| 4989744 | Erquhart, David | Address on file | | | | |
| 4943657 | Errante, Lois | 94 Madrone Ave. | Larkspur | CA | 94939 | |
| 4985618 | Ereca, John | Address on file | | | | |
| 7237724 | Errico, Arlene | Address on file | | | | |
| 4933525 | Errico, Nick & Josephine | 7 Greenstone Ct | Petaluma | CA | 95952 | |
| 4972464 | Erridge, Hamilton | Address on file | | | | |
| 4920680 | ERRIGAL INC | 1440 THREE EMBARCADERO CENTER ste | SAN FRANCISCO | CA | 94111 | |
| 7199660 | ERRIN E GULATI | Address on file | | | | |
| 7199660 | ERRIN E GULATI | Address on file | | | | |
| 7144368 | Errin Taggart | Address on file | | | | |
| 7144368 | Errin Taggart | Address on file | | | | |
| 7144368 | Errin Taggart | Address on file | | | | |
| 7144368 | Errin Taggart | Address on file | | | | |
| 5821198 | Erris Pipelines | 717 Lexington Way | Burlingame | CA | 94010 | |
| 7766758 | ERROL C GATON | PO BOX 110227 | CAMBRIA HEIGHTS | NY | 11411-0227 | |
| 7952769 | Errotabere Ranches | 22895 S. Dickerson Avenue | Riverdale | CA | 93656 | |
| 4944008 | Ers vending service inc.-Secondo, Eric | P.o.box 2656 | Salinas | CA | 93902 | |
| 7690637 | ERSEL M QUANE | Address on file | | | | |
| 7937758 | Erskine, Joan | Address on file | | | | |
| 5869089 | erskine, kevin | Address on file | | | | |
| 4982461 | Erskine, Ronald | Address on file | | | | |
| 7461388 | Erta, Edward | Address on file | | | | |
| 7330787 | Erta, Eugene A. and Margaret H. | Address on file | | | | |
| 5869090 | ERTL, JEREMY | Address on file | | | | |
| 5869091 | ERTL, JEREMY | Address on file | | | | |
| 5878986 | Ertman, Kenneth W | Address on file | | | | |
| 4951206 | Ertman, Kenneth Wayne | Address on file | | | | |
| 4967323 | Ertrachter, John Matthew | Address on file | | | | |
| 5869092 | ERV Community Partners, LP | Address on file | | | | |
| 7768043 | ERVIN H HILLE & MARINA HILLE TR | HILLE REVOCABLE INTER VIVOS, TRUST UA AUG 31 90, 1108 5TH AVE FL 3 | SAN RAFAEL | CA | 94901-2996 | |
| 6139810 | ERVIN KATHLEEN ANN TR | Address on file | | | | |
| 7690638 | ERVIN M HARTMAN & | Address on file | | | | |
| 7690639 | ERVIN R RIFENBURG | Address on file | | | | |
| 4993890 | Ervin, Debra | Address on file | | | | |
| 4988164 | Ervin, Donna | Address on file | | | | |
| 5003001 | Ervin, Dorothy | Baron & Budd, P.C., John P. Fiske, Scott Summy, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5010614 | Ervin, Dorothy | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5003002 | Ervin, Dorothy | Law Offices of Alexander M. Schack, Natasha Serino, 16870 West Bernardo, Ste 400 | San Diego | CA | 92127 | |
| 5003003 | Ervin, Dorothy | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5010613 | Ervin, Dorothy | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, ESQ, John F McGuire, Jr, ESQ., Brett J Schreiber, ESQ, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5003000 | Ervin, Dorothy | Singleton Law Firm, APC, Erika L. Vasquez, Gerald Singleton, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7181725 | Ervin, Dorothy J. | Address on file | | | | |
| 7181725 | Ervin, Dorothy J. | Address on file | | | | |
| 5911966 | Ervin, Gloria | Address on file | | | | |
| 4922973 | ERVIN, JACQUELINE | PO Box 739 | EL CERRITO | CA | 94530 | |
| 7231374 | Ervin, Kathleen A. | Address on file | | | | |
| 4998699 | Ervin, Kelly Ann | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4998700 | Ervin, Kelly Ann | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7174325 | ERVIN, KELLY ANN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174325 | ERVIN, KELLY ANN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 5008429 | Ervin, Kelly Ann | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5937748 | Ervin, Kelly Ann; Ervin, Ronald William | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5937747 | Ervin, Kelly Ann; Ervin, Ronald William | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5937749 | Ervin, Kelly Ann; Ervin, Ronald William | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 7485473 | Ervin, Linda D | Address on file | | | | |
| 4998701 | Ervin, Ronald William | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4998702 | Ervin, Ronald William | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7174326 | ERVIN, RONALD WILLIAM | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174326 | ERVIN, RONALD WILLIAM | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 5008430 | Ervin, Ronald William | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4912042 | Ervin, Shirley Jeanne | Address on file | | | | |
| 4979499 | Erving, Susan | Address on file | | | | |
| 7690640 | ERVIS L NAVE SR | Address on file | | | | |
| 7690641 | ERWIN ANDERSON & | Address on file | | | | |
| 7933682 | ERWIN CANAYA,; | 24 PRAGUE STREET | SAN FRANCISCO | CA | 94112 | |
| 4920681 | ERWIN CHIROPRACTIC INC | 900 FULTON AVE STE 102 | SACRAMENTO | CA | 95825 | |
| 7767673 | ERWIN D HARRIS | 50 BOATSWAINS WAY APT 108 | CHELSEA | MA | 02150-4062 | |
| 7780836 | ERWIN E HETTERVIK TR | UA 04 30 92, HETTERVIK FAMILY TRUST, 17041 EL CAJON AVE | YORBA LINDA | CA | 92886-2220 | |
| 7690642 | ERWIN F SAWALL JR & | Address on file | | | | |
| 7867322 | Erwin G. Brodbeck / John. F. Brodbeck Poa | Address on file | | | | |
| 6131548 | ERWIN GREGORY G | Address on file | | | | |
| 6140201 | ERWIN GUERIN S | Address on file | | | | |
| 7690644 | ERWIN HETTERVIK | Address on file | | | | |
| 7690645 | ERWIN J NECHELES | Address on file | | | | |
| 7690646 | ERWIN J SCHALI & | Address on file | | | | |
| 7690647 | ERWIN LEVIN | Address on file | | | | |
| 6140657 | ERWIN MICHAEL D TR & ERWIN ANDREA T TR | Address on file | | | | |
| 7690648 | ERWIN NEUSTADT & SYLVIA NEUSTADT | Address on file | | | | |
| 7470174 | Erwin P Reinecke Revocable Trust | Address on file | | | | |
| 7470174 | Erwin P Reinecke Revocable Trust | Address on file | | | | |
| 7470174 | Erwin P Reinecke Revocable Trust | Address on file | | | | |
| 7470174 | Erwin P Reinecke Revocable Trust | Address on file | | | | |
| 7762745 | ERWIN R BARTON CUST | CHRISTOPHER SCOTT BARTON, UNDER THE CA UNIF TRAN MIN ACT, 4626 E ILLINOIS AVE | FRESNO | CA | 93702-2533 | |
| 7690649 | ERWIN R BARTON CUST | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7690650 | ERWIN RODNEY WOOD TR UA MAR | Address on file | | | | |
| 7690651 | ERWIN WEEKS & | Address on file | | | | |
| 7180254 | Erwin Williams, Indiv/ Co-TTEE of the Williams Fam. TRU; Randy Bakke, Indiv/Co-TTEE of the Bakke Fam. TRU | WILCOXEN CALLAHAM, LLP, c/o Drew M. Widders, 2114 K Street | Sacramento | CA | 95816 | |
| 7460825 | Erwin Williams, Indiv/Co-TTEE of the Williams Fam. TRU; Randy Bakke, Indv/Co-TTEE of the Bakke Fam TRU | Address on file | | | | |
| 7158424 | ERWIN, ANDREA | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 4987067 | Erwin, Carol | Address on file | | | | |
| 4967827 | Erwin, Davis Paul | Address on file | | | | |
| 4978311 | Erwin, Gordon | Address on file | | | | |
| 7325953 | Erwin, Greg | Address on file | | | | |
| 7325953 | Erwin, Greg | Address on file | | | | |
| 7969877 | Erwin, Guerin Scott | Address on file | | | | |
| 7158423 | ERWIN, MICHAEL | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 4982035 | Erwin, Michael | Address on file | | | | |
| 4981350 | Erwin, Ralph | Address on file | | | | |
| 4928140 | ERWIN, ROBERT E | MD NAPA VALLEY OCCUPATIONAL HEALTH, 1710 SOSCOL AVE STE #2 | NAPA | CA | 94559 | |
| 7144639 | Eryka J. Quintero | Address on file | | | | |
| 7144639 | Eryka J. Quintero | Address on file | | | | |
| 7144639 | Eryka J. Quintero | Address on file | | | | |
| 7144639 | Eryka J. Quintero | Address on file | | | | |
| 7690652 | ERYN LYNN MCCULLOCH CUST | Address on file | | | | |
| 7690654 | ERZSEBET PARKS | Address on file | | | | |
| 4920682 | ES INC | ENERGY SYSTEMS, 7100 S LONGE ST #300 | STOCKTON | CA | 95206 | |
| 7209902 | ES, a minor child (Evan Seymour, Parent) | Address on file | | | | |
| 7175284 | ES, a minor child (Parent: Ronald Swart) | Address on file | | | | |
| 7175284 | ES, a minor child (Parent: Ronald Swart) | Address on file | | | | |
| 7175284 | ES, a minor child (Parent: Ronald Swart) | Address on file | | | | |
| 7175284 | ES, a minor child (Parent: Ronald Swart) | Address on file | | | | |
| 7175284 | ES, a minor child (Parent: Ronald Swart) | Address on file | | | | |
| 7175284 | ES, a minor child (Parent: Ronald Swart) | Address on file | | | | |
| 7175147 | ES, a minor child (Parent: Tanessa Smith) | Address on file | | | | |
| 7175147 | ES, a minor child (Parent: Tanessa Smith) | Address on file | | | | |
| 7175147 | ES, a minor child (Parent: Tanessa Smith) | Address on file | | | | |
| 7175147 | ES, a minor child (Parent: Tanessa Smith) | Address on file | | | | |
| 7175147 | ES, a minor child (Parent: Tanessa Smith) | Address on file | | | | |
| 7175147 | ES, a minor child (Parent: Tanessa Smith) | Address on file | | | | |
| 5869093 | Esajian, Ed | Address on file | | | | |
| 5869094 | Esajian, Gary | Address on file | | | | |
| 5869095 | ESALEN INSTITUTE | Address on file | | | | |
| 4997199 | Esarte, Celia | Address on file | | | | |
| 7141871 | Esau Gabriel Garcia-Gomez | Address on file | | | | |
| 7141871 | Esau Gabriel Garcia-Gomez | Address on file | | | | |
| 7141871 | Esau Gabriel Garcia-Gomez | Address on file | | | | |
| 7141871 | Esau Gabriel Garcia-Gomez | Address on file | | | | |
| 7185175 | ESAU, SABRINA ANN | Address on file | | | | |
| 4964989 | Escajeda, Robert Daniel | Address on file | | | | |
| 4960977 | Escalada, Paulo Waldo Saraza | Address on file | | | | |
| 4959841 | Escalante, Albert D | Address on file | | | | |
| 4985145 | Escalante, Anthony | Address on file | | | | |
| 4979005 | Escalante, Anthony | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7475975 | Escalante, Camille | Address on file | | | | |
| 7475975 | Escalante, Camille | Address on file | | | | |
| 7475975 | Escalante, Camille | Address on file | | | | |
| 7475975 | Escalante, Camille | Address on file | | | | |
| 4991944 | Escalante, Donna | Address on file | | | | |
| 4962919 | Escalante, Emmanuel Jose | Address on file | | | | |
| 7156768 | Escalante, Joan Sheridan | Address on file | | | | |
| 7156768 | Escalante, Joan Sheridan | Address on file | | | | |
| 4992420 | Escalante, Louie | Address on file | | | | |
| 5929349 | escalante, maria | Address on file | | | | |
| 4961623 | Escalante, Nicholas | Address on file | | | | |
| 4965702 | Escalante, Paul | Address on file | | | | |
| 4989227 | Escalante, Rose | Address on file | | | | |
| 7179423 | Escalante, Ryan | Address on file | | | | |
| 4998703 | Escalante, Ryan Nicholas | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4998704 | Escalante, Ryan Nicholas | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7160054 | ESCALANTE, RYAN NICHOLAS | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174068 | ESCALANTE, RYAN NICHOLAS | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 7160054 | ESCALANTE, RYAN NICHOLAS | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 5008431 | Escalante, Ryan Nicholas | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5937752 | Escalante, Ryan Nicholas; Guillemin, Samantha Kaitlyn | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5937753 | Escalante, Ryan Nicholas; Guillemin, Samantha Kaitlyn | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5937750 | Escalante, Ryan Nicholas; Guillemin, Samantha Kaitlyn | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 7159849 | ESCALANTE, VICTORIA ANN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159849 | ESCALANTE, VICTORIA ANN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4986595 | Escalante, Victoria Ann | Address on file | | | | |
| 7159851 | ESCALERA, DOROTHY | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159851 | ESCALERA, DOROTHY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4971789 | Escalera, Evelyn | Address on file | | | | |
| 7268094 | Escalera, Mark Steven | Address on file | | | | |
| 7268094 | Escalera, Mark Steven | Address on file | | | | |
| 7268094 | Escalera, Mark Steven | Address on file | | | | |
| 7268094 | Escalera, Mark Steven | Address on file | | | | |
| 4920683 | ESCALON CHAMBER OF COMMERCE | PO Box 222 | ESCALON | CA | 95320 | |
| 4920684 | ESCALON COMMUNITY AMBULANCE INC | 1480 ULLREY AVE | ESCALON | CA | 95320 | |
| 6076155 | Escalon Unified School District | 1520 Yosemite Ave | Escalon | CA | 95320 | |
| 6139903 | ESCAMILLA KEIRI Y | Address on file | | | | |
| 7182994 | Escamilla, Barbara Lynn | Address on file | | | | |
| 7182994 | Escamilla, Barbara Lynn | Address on file | | | | |
| 7952770 | Escamilla, Jesus | 2004 Cherokee Rd | Stockton | CA | 95205 | |
| 4961464 | Escamilla, Jesus | Address on file | | | | |
| 4961347 | Escamilla, Salvador | Address on file | | | | |
| 6141799 | ESCANDON MANUEL A & ESCANDON GINA M | Address on file | | | | |
| 4924465 | ESCANDON, LORRAINE | 36354 M ST | HURON | CA | 93234 | |
| 7952771 | Escandon, Shalya | 7818 Sterling Avenue | San Bernardino | CA | 93304 | |
| 6175345 | Escandor, Carlos R | Address on file | | | | |
| 5982754 | Escanio, Rainier & Tammy | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2693 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4942662 | Escanio, Rainier & Tammy | 53 Bluxome St. | San Francisco | CA | 94107 | |
| 4939893 | Escanuela, Jessica | 4751 E. Gettysburg Ave, Apt 110 | Fresno | CA | 93726 | |
| 7952772 | ESCARENO, GREGORIO | 34 4TH STREET | WINDSOR | CA | 95492 | |
| 4933222 | ESCENDENT | 47 W. Polk St Suite 100-232 | Chicago | IL | 60605 | |
| 6009242 | ESCHE, RAYMOND | Address on file | | | | |
| 6009415 | ESCHELON CONSTRUCTION & DESIGN INC. | dba GJ GARDNER HOMES, 1019 STINE RD | BAKERSFIELD | CA | 93309 | |
| 6131740 | ESCHEMAN FREDERICK JAMES & NORMA LOUISE TRUSTEES | Address on file | | | | |
| 6132946 | ESCHER CASPAR H JR ETAL | Address on file | | | | |
| 6076157 | Esclovon, Edward L | Address on file | | | | |
| 4970577 | Esclovon, Edward L | Address on file | | | | |
| 4920685 | ESCO CORP | 30640 SAN CLEMENTE ST | HAYWARD | CA | 94544 | |
| 5911587 | Escoban, Mauricio | Address on file | | | | |
| 7952773 | Escobar Depaz, Juan | 2130 Yuba River Court | Stockton | CA | 95206 | |
| 6146555 | ESCOBAR LYNNETTE | Address on file | | | | |
| 4965413 | Escobar Sr., Aron Michael | Address on file | | | | |
| 6132616 | ESCOBAR WENDY R | Address on file | | | | |
| 4964663 | Escobar, Alvaro William | Address on file | | | | |
| 4956649 | Escobar, Carlos Manuel | Address on file | | | | |
| 4935824 | Escobar, Chelsea | 32 Brush Creek Ct | Pittsburg | CA | 94565 | |
| 4968941 | Escobar, Christian Enrique | Address on file | | | | |
| 4933893 | Escobar, Cynthia | P. O. Box 234 | Davenport | CA | 95017 | |
| 4919444 | ESCOBAR, DARRYL | 3029 HARRISON PL | ANTIOCH | CA | 94509 | |
| 4919489 | ESCOBAR, DAVID | 10631 APPLE HILL DR | RENO | NV | 89521 | |
| 4967280 | Escobar, David L | Address on file | | | | |
| 4959318 | Escobar, Elkin | Address on file | | | | |
| 4954538 | Escobar, Jerel Angelo | Address on file | | | | |
| 7952774 | Escobar, Jordan | 4301 Spaulding Court | Bakersfield | CA | 93313 | |
| 4944036 | Escobar, Jose | 2203 E. Myrtle St. | Stockton | CA | 95205 | |
| 5929520 | ESCOBAR, JOSE | Address on file | | | | |
| 4941619 | Escobar, Jose/Angelica | 3527 E Donner Ave | Fresno | CA | 93726 | |
| 7159183 | ESCOBAR, LILY | Robert Thompson, 700 Airport Blvd., Suite 160 | Burlingame | CA | 94010 | |
| 7159183 | ESCOBAR, LILY | Robert Thompson, Thompson Law Offices, P.C., 700 Airport Blvd., Ste. 160 | Burlingame | CA | 94010 | |
| 4993508 | Escobar, Marion | Address on file | | | | |
| 4960129 | Escobar, Peter A | Address on file | | | | |
| 7170571 | ESCOBAR, RUTILIO | Address on file | | | | |
| 7170571 | ESCOBAR, RUTILIO | Address on file | | | | |
| 7232755 | Escobar, Rutilio | Address on file | | | | |
| 4935540 | Escobar, Tiffany | 360 W Paul Ave | Clovis | CA | 93612 | |
| 4955312 | Escobar, Vanessa | Address on file | | | | |
| 4943944 | Escobar, Victoria | 2369 White Dr. | Fairfield | CA | 94533 | |
| 7228155 | Escobar, Wendy Robin | Address on file | | | | |
| 4956452 | Escobar, Yeni Anet | Address on file | | | | |
| 6134700 | ESCOBEDO HERMELINDA B TRUSTEE | Address on file | | | | |
| 5979804 | Escobedo, Anthony | Address on file | | | | |
| 6008327 | ESCOBEDO, JORGE | Address on file | | | | |
| 4935980 | Escobedo, Maclovio | 262 Modern Lane | Marina | CA | 93933 | |
| 4955413 | Escobedo, Marisela | Address on file | | | | |
| 4933704 | Escobedo, Rebecca | P O Box 660636 | San Jose | CA | 95136 | |
| 5973599 | Escobedo, Rebecca | Address on file | | | | |
| 6179390 | ESCOBEDO, WILLIAM G | Address on file | | | | |
| 6169762 | ESCOBOSA, CHARLOTTE | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4980452 | Escobosa, Michael | Address on file | | | | |
| 6076158 | Escola, Emery S. | Address on file | | | | |
| 7690655 | ESCOLASTICA G SANCHEZ | Address on file | | | | |
| 4937829 | Escorcia, J Ivan | 1686 cupertino way | Salinas | CA | 93906 | |
| 4942155 | ESCORCIA, ULISES | 112 THRIFT ST | SAN FRANCISCO | CA | 94112 | |
| 4939074 | Escoto, Michael | 817 Antonia Circle | Pinole | CA | 94564 | |
| 4945001 | Escott, Mark | 377 Beaumont Blvd | Pacifica | CA | 94044 | |
| 6144494 | ESCOVE JOSEPHINE M TR | Address on file | | | | |
| 7952775 | ESCREEN INC | 6220 Campbell Road | DALLAS | TX | 75248 | |
| 6014556 | ESCREEN INC | 7500 WEST 110TH STREET, SUITE 500 | OVERLAND PARK | KS | 66210 | |
| 4920688 | ESCREEN INC | ALERE ESCREEN, PO Box 654094 | DALLAS | TX | 75265-4094 | |
| 4920686 | ESCREEN INC | PO Box 25902 | OVERLAND PARK | KS | 66210 | |
| 4920687 | ESCREEN INC | PO Box 654094 | DALLAS | TX | 75265 | |
| 7941159 | ESCREEN INC | PO BOX 654094 | DALLAS | TX | 75265-4094 | |
| 4988364 | Escude, Julio | Address on file | | | | |
| 4935109 | ESCURO, NORMA | 99 CRESCENT DR | SOUTH SAN FRANCISCO | CA | 94080 | |
| 5000741 | Escutia Villanueba, Juan | Hansen & Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5000740 | Escutia Villanueba, Juan | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5009401 | Escutia Villanueba, Juan | Watts Guerra LLP, Ryan L Thompson, Paige Boldt, Mikal C Watts, Guy L Watts, 811 Barton Springs Rd., Ste. 225 | Austin | TX | 78704 | |
| 4945159 | Escutia, Gerardo | PO BOX 803 | CHUALAR | CA | 93925 | |
| 5869096 | ESCUTIA, LUCINO CONSTRUCTION | Address on file | | | | |
| 5000739 | Escutia, Maricela | Hansen & Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5000738 | Escutia, Maricela | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5009400 | Escutia, Maricela | Watts Guerra LLP, Ryan L Thompson, Paige Boldt, Mikal C Watts, Guy L Watts, 811 Barton Springs Rd., Ste. 225 | Austin | TX | 78704 | |
| 4911812 | Escutia, Rosa Maria | Address on file | | | | |
| 4966465 | Eseed, Robeh S | Address on file | | | | |
| 7205611 | Eselin, Diana | Address on file | | | | |
| 7327976 | Eselin, Diana | Address on file | | | | |
| 7336297 | Eselin, Mildred I. | Address on file | | | | |
| 7336297 | Eselin, Mildred I. | Address on file | | | | |
| 7336297 | Eselin, Mildred I. | Address on file | | | | |
| 7336297 | Eselin, Mildred I. | Address on file | | | | |
| 7336297 | Eselin, Mildred I. | Address on file | | | | |
| 7336297 | Eselin, Mildred I. | Address on file | | | | |
| 4912754 | Esemuze, Jeremiah Agbonluai | Address on file | | | | |
| 4962690 | Esen, Devrim | Address on file | | | | |
| 7933683 | ESEQUIEL J GARCIA.;. | 817 W 6TH STREET | ANTIOCH | CA | 94509 | |
| 4912891 | Esformes, Paul Robert | Address on file | | | | |
| 5983837 | Esget, Dan | Address on file | | | | |
| 4968475 | Esguerra, Glenn | Address on file | | | | |
| 7299400 | Esguerra, Jennifer | Address on file | | | | |
| 4968643 | Esguerra, Jennifer J | Address on file | | | | |
| 4954323 | Esguerra, Jeremiah Duro | Address on file | | | | |
| 4967007 | Esguerra, Paul M | Address on file | | | | |
| 6122373 | Esguerra, Paul Mark | Address on file | | | | |
| 6058697 | Esguerra, Paul Mark | Address on file | | | | |
| 4978314 | Eshbach, Shirley | Address on file | | | | |
| 7690656 | ESHE R STEPHENS | Address on file | | | | |
| 4972151 | Eshleman, Christopher | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6167630 | Eshoo, Robert | Address on file | | | | |
| 6161542 | Eshoovayati, Ninos | Address on file | | | | |
| 4970352 | Eshraghi, Sherkan | Address on file | | | | |
| 7169296 | Eshter J. Becker | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169296 | Eshter J. Becker | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169296 | Eshter J. Becker | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169296 | Eshter J. Becker | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 6011670 | ESI ACQUISITION INC | 235 PEACHTREE ST NE STE 2300 | ATLANTA | GA | 30303 | |
| 6076161 | ESI Acquisition Inc. | 823 Broad Street | Augusta | GA | 30901 | |
| 4920237 | ESI, EDISON | 7300 FENWICK LN | WESTMINSTER | CA | 92683 | |
| 7184855 | ESIN, ZAMORA | Address on file | | | | |
| 7184855 | ESIN, ZAMORA | Address on file | | | | |
| 7952776 | ESIS Insurance | PO Box 6562 | Scranton | PA | 18505 | |
| 7480664 | Eskandani, Amir | Address on file | | | | |
| 5011711 | Eskandani, Maryam | Skikos, Crawford, Skikos, & Joseph, Mark G Crawford, Esq, Steven J Skikos, Esq,, Gregory T Skikos, Esq, Matthew J Skikos, Esq, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 4983887 | Eskandani, Linda | Address on file | | | | |
| 7237423 | Eskandari-Heravi, Fetneh | Address on file | | | | |
| 7836364 | ESKEW YOUNG JR | APO 1069, ACAPULCO GRO 39300 | MEXICO | C9 | 39300 | |
| 7690657 | ESKEW YOUNG JR | Address on file | | | | |
| 4939014 | Eskilson, James | 821 Rimes Court | Santa Maria | CA | 93458 | |
| 4933763 | Eskite, Juliann and Richard | PO Box 707 | Camino | CA | 95709 | |
| 4950142 | Eskridge, Sharon Lavale | Address on file | | | | |
| 6177487 | Esleim, Hanadi | Address on file | | | | |
| 7196584 | Esley Jerome Shaffer | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196584 | Esley Jerome Shaffer | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196584 | Esley Jerome Shaffer | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196584 | Esley Jerome Shaffer | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196584 | Esley Jerome Shaffer | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196584 | Esley Jerome Shaffer | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 4971184 | Eslick, Kenneth Dale | Address on file | | | | |
| 4971149 | Eslick, Tal Jimy | Address on file | | | | |
| 7330495 | Eslick, Tal Jimy | Address on file | | | | |
| 4952070 | Eslinger, Nicholas G | Address on file | | | | |
| 7174860 | ESM, a minor child (Parent: Prabhjot Singh) | Address on file | | | | |
| 7174860 | ESM, a minor child (Parent: Prabhjot Singh) | Address on file | | | | |
| 7174860 | ESM, a minor child (Parent: Prabhjot Singh) | Address on file | | | | |
| 7174860 | ESM, a minor child (Parent: Prabhjot Singh) | Address on file | | | | |
| 7690658 | ESMA K YOUNIS | Address on file | | | | |
| 7288400 | Esmaeili, Julie L | Address on file | | | | |
| 5869097 | ESMAILI, MASOD | Address on file | | | | |
| 7176383 | Esmeralda Freedheim (Chris Freedheim, Parent) | Address on file | | | | |
| 7181103 | Esmeralda Freedheim (Chris Freedheim, Parent) | Address on file | | | | |
| 7181103 | Esmeralda Freedheim (Chris Freedheim, Parent) | Address on file | | | | |
| 7290481 | Esmeralda Freedheim (Chris Freedheim, Parent) | Address on file | | | | |
| 5908529 | Esmeralda Freeheim | Address on file | | | | |
| 5904980 | Esmeralda Freeheim | Address on file | | | | |
| 5920995 | Esmeralda Rivera | Address on file | | | | |
| 7933684 | ESMERALDA TORREZ.;. | 821 S CLAREMONT AVE | FRESNO | CA | 93727 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7141351 | Esmeralda Zacarias | Address on file | | | | |
| 7141351 | Esmeralda Zacarias | Address on file | | | | |
| 7141351 | Esmeralda Zacarias | Address on file | | | | |
| 7141351 | Esmeralda Zacarias | Address on file | | | | |
| 4951576 | Esmerian, Richard John | Address on file | | | | |
| 5911997 | Esmeyer, Henk | Address on file | | | | |
| 4920691 | ESNA EXPO LLC | 150 N MICHIGAN AVE STE 2920 | CHICAGO | IL | 60601 | |
| 4920690 | ESNA EXPO LLC | 2150 ALLSTON WAY STE 210 | BERKLEY | CA | 94704 | |
| 5006106 | Esnard, Michael | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5006106 | Esnard, Michael | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4920692 | ESP DATA SOLUTIONS INC | 360 LIBERTY ST | HAVERHILL | MA | 01832-1038 | |
| 4975337 | Espana | 1304 PENINSULA DR, 1306 Peninsula Drive | Westwood | CA | 96137 | |
| 6095328 | Espana | Address on file | | | | |
| 6142978 | ESPANA CHRISTIAN JAVIER | Address on file | | | | |
| 7221982 | Espana, Christian | Address on file | | | | |
| 5013003 | Espanola, Ernita | Address on file | | | | |
| 7325965 | Esparza , Timothy | Address on file | | | | |
| 6140864 | ESPARZA TIMOTHY R TR & ESPARZA MARNIE M TR | Address on file | | | | |
| 6173264 | Esparza, Ana I | Address on file | | | | |
| 7952777 | Esparza, Angel | 539 S. Palaside Drive | Santa Maria | CA | 93454 | |
| 4914931 | Esparza, Christopher Robin | Address on file | | | | |
| 6164595 | Esparza, Concepcion | Address on file | | | | |
| 7334988 | Esparza, Cynthia | Address on file | | | | |
| 5869098 | ESPARZA, DANIEL | Address on file | | | | |
| 7242555 | Esparza, Desiree | Address on file | | | | |
| 4964033 | Esparza, Desiree | Address on file | | | | |
| 4992122 | Esparza, Elizabeth | Address on file | | | | |
| 4962361 | Esparza, Erik | Address on file | | | | |
| 4955795 | Esparza, Hercules | Address on file | | | | |
| 5869099 | ESPARZA, JOE | Address on file | | | | |
| 7483861 | Esparza, John | Address on file | | | | |
| 4933675 | Esparza, Joselito | 142 E Riverside Apt B | Watsonville | CA | 95076 | |
| 5980000 | Esparza, Joselito | Address on file | | | | |
| 4985948 | Esparza, Joseph | Address on file | | | | |
| 7285653 | Esparza, Lynne | Address on file | | | | |
| 4988485 | Esparza, Pedro | Address on file | | | | |
| 5869100 | ESPARZA, RAMON | Address on file | | | | |
| 4999452 | Esparza, Roberta Haladein | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174676 | ESPARZA, ROBERTA HALADEIN | Elliot Adler, 402 W Broadway, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174676 | ESPARZA, ROBERTA HALADEIN | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway | San Diego | CA | 92101 | |
| 4999453 | Esparza, Roberta Haladein | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008857 | Esparza, Roberta Haladein | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4989516 | Esparza, Ruben | Address on file | | | | |
| 4942134 | esparza, sheila | 29644 AVENUE 22 | madera | CA | 93638 | |
| 4939426 | Esparza, Sonia | 308 W Orange Street | Santa Maria | CA | 93458 | |
| 4956963 | Esparza-Roesch, James Michael | Address on file | | | | |
| 7690659 | ESPEN J LARSEN | Address on file | | | | |
| 5981511 | Espena, Maria | Address on file | | | | |
| 4938678 | Espena, Maria | 626 Campbell Ave | San Francisco | CA | 94005 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4981147 | Esperance, Tommy | Address on file | | | | |
| 7690662 | ESPERANZA A AQUINO TTEE | Address on file | | | | |
| 7770450 | ESPERANZA C HUERTERO TR UA DEC 17 | 07 THE LUIS C HUERTERO AND, ESPERANZA C HUERTERO TRUST, 10841 FUERTE DR | LA MESA | CA | 91941-5742 | |
| 5906707 | Esperanza Chavez | Address on file | | | | |
| 5910015 | Esperanza Chavez | Address on file | | | | |
| 5902718 | Esperanza Chavez | Address on file | | | | |
| 7769242 | ESPERANZA F KHER TR ESPERANZA F | KHER, REVOCABLE LIVING TRUST UA MAY 14 96, 1912 LONG BRIDGE LN | VIRGINIA BEACH | VA | 23454-3510 | |
| 7690663 | ESPERANZA FINATO | Address on file | | | | |
| 4962938 | Esperanza, Melvin M. | Address on file | | | | |
| 4937598 | Esperanza, Tracy & Celestino | 112 East Lamar Street | Salinas | CA | 93906 | |
| 4914356 | Espericueta, Gloria Ramos | Address on file | | | | |
| 4989434 | Espersen, Fred | Address on file | | | | |
| 4980707 | Esperson Jr., Rudolph | Address on file | | | | |
| 4944960 | Espetus San Mateo-Marciano, Carla | 1686 Market Street | San Francisco | CA | 94102 | |
| 4971423 | Espiar, Sepideh | Address on file | | | | |
| 4950117 | Espina, Marilyn G | Address on file | | | | |
| 6169295 | Espinales, Janneth | Address on file | | | | |
| 6169295 | Espinales, Janneth | Address on file | | | | |
| 6145189 | ESPINASSE ADELINE ET AL | Address on file | | | | |
| 7186602 | ESPINDOLA, ALISHA DIANN | Address on file | | | | |
| 4923485 | ESPINDOLA, JOSE M | PO Box 2436 | HOLLISTER | CA | 95023 | |
| 6023163 | Espindola, Michael Wayne | Address on file | | | | |
| 4933446 | Espindola, Mike | 3992 Knightsen Ave | Oakley | CA | 94561 | |
| 4963518 | Espindola, Mike W | Address on file | | | | |
| 7170290 | ESPING, GILBERT | Address on file | | | | |
| 7170290 | ESPING, GILBERT | Address on file | | | | |
| 7170291 | ESPING, MARY | Address on file | | | | |
| 7170291 | ESPING, MARY | Address on file | | | | |
| 7170292 | ESPING, MICHAEL | Address on file | | | | |
| 7170292 | ESPING, MICHAEL | Address on file | | | | |
| 4960228 | Espino, Angela | Address on file | | | | |
| 6007610 | Espino, Carmen | Address on file | | | | |
| 5831991 | Espino, Carmen | Address on file | | | | |
| 6123042 | Espino, Carmen | Address on file | | | | |
| 5829464 | Espino, Christina | Address on file | | | | |
| 4979124 | Espino, Felix | Address on file | | | | |
| 5828959 | Espino, Grace | Address on file | | | | |
| 5831935 | Espino, Jeremias | Address on file | | | | |
| 5832057 | Espino, Jr., Jeremias | Address on file | | | | |
| 5869101 | ESPINO, MARY | Address on file | | | | |
| 6171284 | Espino, Silverio | Address on file | | | | |
| 4958301 | Espinola, Christopher Edward | Address on file | | | | |
| 4964031 | Espinola, Dustin R | Address on file | | | | |
| 5929744 | ESPINOLA, ERNITA | Address on file | | | | |
| 4952253 | Espinola, Paul R | Address on file | | | | |
| 4980815 | Espinola, Ralph | Address on file | | | | |
| 4936039 | Espinos, Gerardo & Rosalba | 1114 Park Avenue | San Jose | CA | 95126 | |
| 6132326 | ESPINOSA IGNACIO & ELVIRA MEND | Address on file | | | | |
| 4986235 | Espinosa, Angelita | Address on file | | | | |
| 7952778 | Espinosa, Caleen | 4061 E. Castro Valley Blvd, #140 | Castro Valley | CA | 94552 | |
| 4960294 | Espinosa, Davina Alice | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4962463 | Espinosa, Dominic Seth | Address on file | | | | |
| 5893642 | Espinosa, Edgardo O | Address on file | | | | |
| 4965611 | Espinosa, Edgardo O | Address on file | | | | |
| 4979715 | Espinosa, Edward | Address on file | | | | |
| 7218581 | Espinosa, Esperanza | Address on file | | | | |
| 4990371 | Espinosa, Francisco | Address on file | | | | |
| 4979758 | Espinosa, Frank | Address on file | | | | |
| 4921196 | ESPINOSA, FRANK E | 1591 GAMAY CIR | OAKLEY | CA | 94561-1988 | |
| 7479740 | Espinosa, Jaime | Address on file | | | | |
| 4962816 | Espinosa, Jesus Christopher | Address on file | | | | |
| 4914785 | Espinosa, Johann Sebastien | Address on file | | | | |
| 4990403 | Espinosa, Lydia | Address on file | | | | |
| 5869102 | ESPINOSA, MIGUEL | Address on file | | | | |
| 4990726 | Espinosa, Ray | Address on file | | | | |
| 4963966 | Espinosa, Rupertson | Address on file | | | | |
| 4954285 | Espinosa, Samuel W | Address on file | | | | |
| 6076163 | ESPINOSA,ENRIQUE | 2942 FISHER CT | STOCKTON | CA | 95207 | |
| 6133652 | ESPINOZA DAVID J & CAROL A TRUSTEE ETAL | Address on file | | | | |
| 4962173 | Espinoza Lopez, Jose Albert | Address on file | | | | |
| 6135140 | ESPINOZA NOEL | Address on file | | | | |
| 7234034 | Espinoza Parra, Gloria | Address on file | | | | |
| 7179528 | Espinoza Roman, Sandra | Address on file | | | | |
| 4973061 | Espinoza, Ana Laura | Address on file | | | | |
| 7324758 | Espinoza, Andrew | Steve Skikos, , 1 Sansome Street 28th Floor | San Francisco | CA | 94062 | |
| 7324758 | Espinoza, Andrew | Steve Skikos, Skikos Crawford, 1 Sansome Street 28th Floor | San Francisco | CA | 94062 | |
| 4980144 | Espinoza, Anthony | Address on file | | | | |
| 4934850 | ESPINOZA, ANTONIO | 48 Vista Point Drive | WATSONVILLE | CA | 95076 | |
| 7207086 | Espinoza, Belen | Address on file | | | | |
| 4963006 | Espinoza, Belinda Elena | Address on file | | | | |
| 7232757 | Espinoza, Brenna | Address on file | | | | |
| 7319869 | Espinoza, Brisa | Address on file | | | | |
| 7338776 | Espinoza, Carlos Mendez | Address on file | | | | |
| 7952779 | Espinoza, Cynthia Ann | 41 Rustic Street Space 5 | Hollister | CA | 95023 | |
| 7155313 | Espinoza, Destany | Address on file | | | | |
| 6167634 | Espinoza, Erika | Address on file | | | | |
| 6167634 | Espinoza, Erika | Address on file | | | | |
| 4956593 | Espinoza, Ernesto | Address on file | | | | |
| 7246886 | Espinoza, George | Address on file | | | | |
| 7952780 | ESPINOZA, GLORIA | 2040 E HUNTER AVENUE #3 | FRESNO | CA | 93703 | |
| 7471888 | Espinoza, Heriberto | Address on file | | | | |
| 7471888 | Espinoza, Heriberto | Address on file | | | | |
| 7471888 | Espinoza, Heriberto | Address on file | | | | |
| 7471888 | Espinoza, Heriberto | Address on file | | | | |
| 4993441 | Espinoza, Jesse | Address on file | | | | |
| 7231955 | Espinoza, Jesus | Fox Dave, 225 W. Plaza Street, Suite 102 | Solana Beach | CA | 92075 | |
| 5981927 | Espinoza, Jose | Address on file | | | | |
| 4940488 | Espinoza, Jose | PO Box 312 | Buttonwillow | CA | 93206 | |
| 4956228 | Espinoza, Jose | Address on file | | | | |
| 7159852 | ESPINOZA, KELLY | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159852 | ESPINOZA, KELLY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7300296 | Espinoza, Kelly | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7300169 | Espinoza, Magaly | Address on file | | | | |
| 7271286 | Espinoza, Marcos | Address on file | | | | |
| 7243274 | Espinoza, Maria Elena | Address on file | | | | |
| 4924822 | ESPINOZA, MARTHA A | IDEAS MULTICULTURAL, 4855 ARIVA WAY APT 330 | SAN DIEGO | CA | 92123 | |
| 7183206 | Espinoza, Mauricio | Address on file | | | | |
| 7183206 | Espinoza, Mauricio | Address on file | | | | |
| 5912029 | Espinoza, Nancy & Jose | Address on file | | | | |
| 7463410 | Espinoza, Nerida | Address on file | | | | |
| 4965719 | Espinoza, Peter | Address on file | | | | |
| 7253384 | Espinoza, Reina Isabel | Address on file | | | | |
| 5003732 | Espinoza, Reina Isabel | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5011094 | Espinoza, Reina Isabel | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George  Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 7182998 | Espinoza, Thomas Leija | Address on file | | | | |
| 7182998 | Espinoza, Thomas Leija | Address on file | | | | |
| 4964588 | Espinoza, Valentin | Address on file | | | | |
| 4912757 | Espinoza, Victoria Karen | Address on file | | | | |
| 7225892 | Espiodola, Sharon | Address on file | | | | |
| 4952513 | Espiritu, Angel B. | Address on file | | | | |
| 5869103 | ESPIRITU, ELENA | Address on file | | | | |
| 4954521 | Espiritu, Joshua Bonifacio | Address on file | | | | |
| 4971948 | Espiritu, Naevon Bayhon | Address on file | | | | |
| 4971472 | Espiritu, Patrick | Address on file | | | | |
| 4956902 | Espiritu, Santino | Address on file | | | | |
| 7164360 | ESPLENADE ENTERPRISES INC.DBA MERIT MEDI-TRANS | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164360 | ESPLENADE ENTERPRISES INC.DBA MERIT MEDI-TRANS | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 4964103 | Esposito, Anthony O | Address on file | | | | |
| 4941537 | Esposito, Charles | 176 Caldecott Lane | Oakland | CA | 94618 | |
| 5869104 | ESPOSITO, DOUG | Address on file | | | | |
| 4993747 | Esposito, Gary | Address on file | | | | |
| 7988936 | Esposito, Maria | Address on file | | | | |
| 7151886 | Esposito, Salvatore | Address on file | | | | |
| 7933685 | ESPREE ANGULO,;. | 4737 S GREENWOOD AVE | SANGER | CA | 93657 | |
| 4921617 | ESQ, GEORGE HOLLAND | TRACEY CHRISTIAN, 1970 BROADWAY STE 750 | OAKLAND | CA | 94612 | |
| 7170364 | ESQUEDA RODRIGUEZ, MARIA BERTHA | Address on file | | | | |
| 7170364 | ESQUEDA RODRIGUEZ, MARIA BERTHA | Address on file | | | | |
| 4968422 | Esqueda, Courtney R | Address on file | | | | |
| 4942267 | Esqueda, Jeannie | 944 N. Thorne Ave | Fresno | CA | 93728 | |
| 7170362 | ESQUEDA, KARLA SABINA | Address on file | | | | |
| 7170362 | ESQUEDA, KARLA SABINA | Address on file | | | | |
| 4928244 | ESQUEDA, ROGELIO | 9235 CAYOGA AVE | SUN VALLEY | CA | 91352 | |
| 4959601 | Esqueda, Victor Manuel | Address on file | | | | |
| 7288502 | Esquera-Turner, Cynthia | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4966373 | Esquibel, James Gerald | Address on file | | | | |
| 4935021 | Esquibel, Megen | 461 Burlwood Ln | Templeton | CA | 93465 | |
| 4956720 | Esquilin, Desiree | Address on file | | | | |
| 4920693 | ESQUIRE DEPOSITION SOLUTIONS LLC | 101 MARIETTA ST STE 2700 | ATLANTA | GA | 30303 | |
| 4920694 | ESQUIVEL GRADING & PAVING INC | 918 INGERSON AVE | SAN FRANCISCO | CA | 94124 | |
| 6132141 | ESQUIVEL JESSE J & BARBARA | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5000528 | Esquivel Tenorio, Victor Anthony | Hansen and Miller Law Finn, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5000529 | Esquivel Tenorio, Victor Anthony | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5000527 | Esquivel Tenorio, Victor Anthony | Watts Guera LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4987200 | Esquivel, Angelita | Address on file | | | | |
| 4954931 | Esquivel, Cynthia Martinez | Address on file | | | | |
| 7189734 | ESQUIVEL, ESTHER | Address on file | | | | |
| 7189734 | ESQUIVEL, ESTHER | Address on file | | | | |
| 4921198 | ESQUIVEL, FRANK | FRANKS JANITORIAL SERVICE, 711 E ADAMS | FOWLER | CA | 93625 | |
| 5800495 | Esquivel, Frank | Address on file | | | | |
| 7189725 | ESQUIVEL, JESSE | Address on file | | | | |
| 7189725 | ESQUIVEL, JESSE | Address on file | | | | |
| 7185053 | ESQUIVEL, KRISTINA KATHLEEN | Address on file | | | | |
| 5801380 | Esquivel, Orando | Address on file | | | | |
| 4941746 | Esquivel, Orlando | 1580 Frisbe Ct. | Concord | CA | 94520 | |
| 4911906 | Esquivel, Ralph Joseph | Address on file | | | | |
| 7278746 | Esquivel, Rickey | Address on file | | | | |
| 4973130 | Esquivel, Sergio Daniel | Address on file | | | | |
| 5865388 | ESQUIVEL, TONI | Address on file | | | | |
| 4960837 | Esquivel, Victor Manuel | Address on file | | | | |
| 6076164 | ESS TECHNOLOGY | 237 S HILLVIEW DRIVE | MILPITAS | CA | 95035 | |
| 4938918 | ESSARY, KAY | 25850 VINEDO LN | LOS ALTOS | CA | 94022 | |
| 4931784 | ESSAVI, WALICE | 3765 HOOD CRT | TURLOCK | CA | 95382 | |
| 4912685 | Esselman, Aaron Nathan | Address on file | | | | |
| 4920695 | ESSENTIA HEALTH ST JOSEPHS MEDICAL | CENTER, NW 7813 | MINNEAPOLIS | MN | 55485-7813 | |
| 6118306 | Essentia Ins. Co. | 141 Rivers Edge Dr., Ste. 200 | Traverse City | MI | 49684 | |
| 5913752 | Essentia Insurance Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 5913183 | Essentia Insurance Company | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 5913485 | Essentia Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5920996 | Essentia Insurance Company | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5869105 | ESSER, PAUL | Address on file | | | | |
| 4997296 | Esser, Thomas | Address on file | | | | |
| 4913617 | Esser, Thomas W | Address on file | | | | |
| 4920696 | ESSESS INC | 51 MELCHER ST 7TH FL | BOSTON | MA | 02210 | |
| 6133979 | ESSEX CHARLES R | Address on file | | | | |
| 4920697 | ESSEX GROUP INC | ESSEX BROWNELL, 6855 S KYRENE RD #104 | TEMPE | AZ | 85283 | |
| 5864303 | Essex Portfolio | Address on file | | | | |
| 7201744 | Essex Properties Trust Inc. | Attn: Anne Morrison, 110 Park Place, Suite 200 | San Mateo | CA | 94403 | |
| 5869106 | Essex Properties Trust Inc. | Address on file | | | | |
| 7690664 | ESSIE V DINSMORE CUST | Address on file | | | | |
| 7325753 | Essila, Michael J | Address on file | | | | |
| 7325753 | Essila, Michael J | Address on file | | | | |
| 7331832 | Essila, Neil Jacob | Address on file | | | | |
| 4950806 | Esskew, Margaret | Address on file | | | | |
| 4963348 | Esskew, Ryan K | Address on file | | | | |
| 4975565 | Esslin | 0622 PENINSULA DR, 680 W. Patriot Blvd | Reno | NV | 89511 | |
| 6144337 | ESSMAN MARK L & JANET M | Address on file | | | | |
| 5009940 | Essman, Janet | Robins Cloud LLP, Robert T Bryson, Bill Robins III, Kevin M Pollack, 808 Wilshire Boulevard, Suite 450 | Santa Monica | CA | 90401 | |
| 7167607 | ESSMAN, JANET | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5014450 | Essman, Janet and Mark | Address on file | | | | |
| 5009941 | Essman, Mark | Robins Cloud LLP, Robert T Bryson, Bill Robins III, Kevin M Pollack, 808 Wilshire Boulevard, Suite 450 | Santa Monica | CA | 90401 | |
| 7167608 | ESSMAN, MARK | Address on file | | | | |
| 6145932 | ESSNER PHILIP D & ESSNER ARICA L | Address on file | | | | |
| 4920698 | EST GROUP INC | PO Box 824319 | PHILADELPHIA | PA | 19182 | |
| 7983132 | Est of Henry A Groiss | Address on file | | | | |
| 7983132 | Est of Henry A Groiss | Address on file | | | | |
| 7765995 | ESTA L CLINITE & EDWARD W CLINITE | TR UA JAN 12 00 THE ESTA L, CLINITE LIVING TRUST, 22624 SAWMILL FLAT RD | SONORA | CA | 95370-8509 | |
| 5865761 | ESTABROOK SENIOR HOUSING L.P. | Address on file | | | | |
| 7319635 | Estabrook, Brian | Address on file | | | | |
| 7217751 | Estabrook, Cydney | Address on file | | | | |
| 6009379 | ESTAHBANATY, MOHAMMAD | Address on file | | | | |
| 4971262 | Estakhri, Nick | Address on file | | | | |
| 7338736 | Estalilla, Eugene | Address on file | | | | |
| 6009291 | ESTATE BUILDERS, INC. | 2020 RESEDA WAY | ANTIOCH | CA | 94509 | |
| 7480961 | Estate for Julia Phelan | Address on file | | | | |
| 7867148 | Estate of Ann M. Woolman | Address on file | | | | |
| 7140069 | Estate of Anna Horn; Brenda Sharp, sole beneficiary and acting executrix of the Estate of Anna Horn (dec.) | Address on file | | | | |
| 7140069 | Estate of Anna Horn; Brenda Sharp, sole beneficiary and acting executrix of the Estate of Anna Horn (dec.) | Address on file | | | | |
| 7140069 | Estate of Anna Horn; Brenda Sharp, sole beneficiary and acting executrix of the Estate of Anna Horn (dec.) | Address on file | | | | |
| 7140069 | Estate of Anna Horn; Brenda Sharp, sole beneficiary and acting executrix of the Estate of Anna Horn (dec.) | Address on file | | | | |
| 7170410 | Estate of Anne Marie Gallagher | Address on file | | | | |
| 7170410 | Estate of Anne Marie Gallagher | Address on file | | | | |
| 7316023 | Estate of Barbara B. Carl | Address on file | | | | |
| 7198272 | Estate of BARBARA SCHMIDT | Address on file | | | | |
| 7198272 | Estate of BARBARA SCHMIDT | Address on file | | | | |
| 7967153 | Estate of Barry Friedman | Address on file | | | | |
| 7168599 | ESTATE OF BERNA LIGHTFOOT | Address on file | | | | |
| 7168599 | ESTATE OF BERNA LIGHTFOOT | Address on file | | | | |
| 7186315 | ESTATE OF BONNIE SNOW | Address on file | | | | |
| 5921001 | Estate Of Bonnie Snow | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 5920998 | Estate Of Bonnie Snow | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688), Dixon Diab & Chambers LLP, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5921000 | Estate Of Bonnie Snow | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending), Kennedy & Madonna, LLP, 48 Dewitt Mills Road | Hurley | NY | 12443 | |
| 5920997 | Estate Of Bonnie Snow | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street | San Francisco | CA | 94108 | |
| 5920999 | Estate Of Bonnie Snow | Address on file | | | | |
| 7158671 | Estate of Bonnie Wamsley, deceased | Pedro Peter de la Cerda, 250 Vallombrosa Ave, Suite 266 | Chico | CA | 95926 | |
| 7219787 | Estate of Bradley Halliday | Address on file | | | | |
| 7168417 | ESTATE OF BURROWS, AARON | Address on file | | | | |
| 7218930 | Estate of Calvin C. Cunningham, Marina Ware Administrator | Address on file | | | | |
| 7325715 | Estate of Calvin C. Cunningham, Marina Ware Administrator | Address on file | | | | |
| 7200274 | Estate of Carlyse Lousie North | Address on file | | | | |
| 7200274 | Estate of Carlyse Lousie North | Address on file | | | | |
| 7477066 | Estate of Carlyse North | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 2702 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7182414 | Estate of Carol Fay Cantu | Address on file | | | | |
| 7182414 | Estate of Carol Fay Cantu | Address on file | | | | |
| 7175647 | Estate of Caryl Pryor by and through Megan Massie, her Daughter | Address on file | | | | |
| 7175647 | Estate of Caryl Pryor by and through Megan Massie, her Daughter | Address on file | | | | |
| 7175647 | Estate of Caryl Pryor by and through Megan Massie, her Daughter | Address on file | | | | |
| 7175647 | Estate of Caryl Pryor by and through Megan Massie, her Daughter | Address on file | | | | |
| 7175647 | Estate of Caryl Pryor by and through Megan Massie, her Daughter | Address on file | | | | |
| 7175647 | Estate of Caryl Pryor by and through Megan Massie, her Daughter | Address on file | | | | |
| 7338073 | Estate of Catherine Campbell Harberts | Address on file | | | | |
| 7167827 | ESTATE OF CHAMPIE, PATRICIA | Address on file | | | | |
| 7167827 | ESTATE OF CHAMPIE, PATRICIA | Address on file | | | | |
| 7199694 | Estate of CHERIE BERGQUIST | Address on file | | | | |
| 7199694 | Estate of CHERIE BERGQUIST | Address on file | | | | |
| 7185767 | ESTATE OF CHLOE PATRICIA GROOM | Address on file | | | | |
| 7185767 | ESTATE OF CHLOE PATRICIA GROOM | Address on file | | | | |
| 7326381 | Estate of Chu-Sheng Rui | Steve Skikos, 1 Sansome Street 28th Floor | San Francisco | CA | 94062 | |
| 7326381 | Estate of Chu-Sheng Rui | Steve Skikos, Skikos Crawford, 1 Sansome Street 28th Floor | San Francisco | CA | 94062 | |
| 7199743 | ESTATE OF CHU-SHENG RUI | Address on file | | | | |
| 7199743 | ESTATE OF CHU-SHENG RUI | Address on file | | | | |
| 7161783 | Estate of Cleo Calvin Biederdorf, C/O Ainda A. Hannibal, Administrator | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7175495 | Estate of Cleo Calvin Biederdorf, C/O Linda A. Hannibal, Administrator | Address on file | | | | |
| 7327825 | Estate of Cleon Walker | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, Fifth Floor | San Diego | CA | 92101 | |
| 7327825 | Estate of Cleon Walker | Singleton, Gerald, 450 A Street, Fifth Floor | San Diego | CA | 92101 | |
| 7185687 | ESTATE OF DAVID E. OLIVER | Address on file | | | | |
| 7185687 | ESTATE OF DAVID E. OLIVER | Address on file | | | | |
| 7299879 | Estate of David Flores, et al. | Greene, Broillet & Wheeler, LLP, 100 Wilshire Boulevard, Suite 2100 | Los Angeles | CA | 90401 | |
| 6007731 | Estate of David Jayden Flores, by and through its successor in interest Gloria Noemi Barajas; Reyna Julissa Valenzuela; Julia Kaylee Santamaria; Manuel Antonio Santamaria II | by and through their Guardian ad Litem, Gloria Noemie Barjas; Gloria Noemi Baraj, Greene, Broillet & Wheeler, LLP, 100 Wishire Boulevdard, Suite 2100 | Los Angeles | CA | 90407-2131 | |
| 7186185 | ESTATE OF DAVID MARBURY | Address on file | | | | |
| 7160900 | ESTATE OF DAVID MARBURY | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160900 | ESTATE OF DAVID MARBURY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7175468 | Estate of David Young by and through Shellie Adamo, his Representative | Address on file | | | | |
| 7175468 | Estate of David Young by and through Shellie Adamo, his Representative | Address on file | | | | |
| 7175468 | Estate of David Young by and through Shellie Adamo, his Representative | Address on file | | | | |
| 7175468 | Estate of David Young by and through Shellie Adamo, his Representative | Address on file | | | | |
| 7175468 | Estate of David Young by and through Shellie Adamo, his Representative | Address on file | | | | |
| 7175468 | Estate of David Young by and through Shellie Adamo, his Representative | Address on file | | | | |
| 7161766 | Estate of Deanna Landman, C/O Rory Benedict, Executor | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7478441 | Estate of Dennis Craig Stevens as executor of the estate of Patsy Jean Horst | Address on file | | | | |
| 7158458 | Estate of Diane Werner, Deceased | Pedro Peter de la Cerda, 250 Vallombrosa Ave, Suite 266 | Chico | CA | 95926 | |
| 7161771 | Estate of Dolores M. Fry, C/O Gregory A. Fry, Trustee of Dolores M. Fry Revocable Inter Vivos Trust Dated 10/31/2001 | ERIC J RATINOFF, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7174952 | Estate of Dwayne A Tamayo by and through Jessica Tamayo, his Wife | Address on file | | | | |
| 7174952 | Estate of Dwayne A Tamayo by and through Jessica Tamayo, his Wife | Address on file | | | | |
| 7174952 | Estate of Dwayne A Tamayo by and through Jessica Tamayo, his Wife | Address on file | | | | |
| 7174952 | Estate of Dwayne A Tamayo by and through Jessica Tamayo, his Wife | Address on file | | | | |
| 7174952 | Estate of Dwayne A Tamayo by and through Jessica Tamayo, his Wife | Address on file | | | | |
| 7174952 | Estate of Dwayne A Tamayo by and through Jessica Tamayo, his Wife | Address on file | | | | |
| 7222566 | Estate of Edna Lee Kelly | Address on file | | | | |
| 7168084 | Estate of Elise Rossi | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7189420 | Estate of Elizabeth Alfaro | Address on file | | | | |
| 7981189 | Estate of Elizabeth Ehmling, Walter Ehmling Exec | Address on file | | | | |
| 7480811 | Estate of Ericka Hancock by Special Administrator Hedi Campbell | Address on file | | | | |
| 7480811 | Estate of Ericka Hancock by Special Administrator Hedi Campbell | Address on file | | | | |
| 7480811 | Estate of Ericka Hancock by Special Administrator Hedi Campbell | Address on file | | | | |
| 7480811 | Estate of Ericka Hancock by Special Administrator Hedi Campbell | Address on file | | | | |
| 7592979 | Estate of Ericka Hancock by Special Administrator Hedi Campbell | Address on file | | | | |
| 7183439 | Estate of Erik James Landwehr | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7214825 | Estate of Evelyn Kirkpatrick | Address on file | | | | |
| 7199560 | Estate of EVELYN KIRKPATRICK | Address on file | | | | |
| 7199560 | Estate of EVELYN KIRKPATRICK | Address on file | | | | |
| 7168251 | ESTATE OF FELICIA GONZALES | Address on file | | | | |
| 7168251 | ESTATE OF FELICIA GONZALES | Address on file | | | | |
| 5000291 | Estate of Francis Casey Fore | Law Offices of Alexander M. Schack, Alexander M. Schack, Natasha N. Serino, 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5902335 | Estate of Francis Casey Fore | Matthew H. Welty, Jack W. Weaver, Welty Welty, PC, 141 North Street | Healdsburg | CA | 95448 | |
| 5000290 | Estate of Francis Casey Fore | Murray Law Firm, Stephen B. Murray, Sr., Jessica Hayes, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5909694 | Estate of Francis Casey Fore | Stephen B. Murray, Sr., Jessica Hayes, Murray Law Firm, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5000292 | Estate of Francis Casey Fore | Welty Welty, PC, Matthew H. Welty, Jack W. Weaver, 141 North Street | Healdsburg | CA | 95448 | |
| 5906346 | Estate of Francis Casey Fore | Address on file | | | | |
| 7175648 | Estate of Frank Jimenez by and through Stephanie Jimenez, his Daughter | Address on file | | | | |
| 7175648 | Estate of Frank Jimenez by and through Stephanie Jimenez, his Daughter | Address on file | | | | |
| 7175648 | Estate of Frank Jimenez by and through Stephanie Jimenez, his Daughter | Address on file | | | | |
| 7175648 | Estate of Frank Jimenez by and through Stephanie Jimenez, his Daughter | Address on file | | | | |
| 7175648 | Estate of Frank Jimenez by and through Stephanie Jimenez, his Daughter | Address on file | | | | |
| 7175648 | Estate of Frank Jimenez by and through Stephanie Jimenez, his Daughter | Address on file | | | | |
| 7183316 | Estate of Frank Thomas Waters | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7183316 | Estate of Frank Thomas Waters | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | San Diego | CA | 92101 | |
| 7182377 | Estate of Frederick Walter Brass | Address on file | | | | |
| 7182377 | Estate of Frederick Walter Brass | Address on file | | | | |
| 7937243 | Estate of Gail H Levine c/o M G Tyda, Exec. | Address on file | | | | |
| 7167771 | Estate of GALE GREGORY | Address on file | | | | |
| 7167771 | ESTATE OF GALE GREGORY | Address on file | | | | |
| 7908318 | Estate of Gary F. Clifton | Address on file | | | | |
| 7174635 | ESTATE OF GENE DOUGLAS MARTIN | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174635 | ESTATE OF GENE DOUGLAS MARTIN | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860 | San Diego | CA | 92101 | |
| 7189419 | Estate of George B. Torres, Jr. | Address on file | | | | |
| 7186102 | ESTATE OF GEORGE EDWARD HEUER | Address on file | | | | |
| 7186102 | ESTATE OF GEORGE EDWARD HEUER | Address on file | | | | |
| 7937689 | Estate of George Joseph Shia | Address on file | | | | |
| 7479638 | Estate of George N Bille | Address on file | | | | |
| 7479638 | Estate of George N Bille | Address on file | | | | |
| 7479638 | Estate of George N Bille | Address on file | | | | |
| 7479638 | Estate of George N Bille | Address on file | | | | |
| 7466256 | Estate of George Wadlow | Address on file | | | | |
| 7175256 | Estate of Gerald Young by and through Shellie Adamo, his Representative | Address on file | | | | |
| 7175256 | Estate of Gerald Young by and through Shellie Adamo, his Representative | Address on file | | | | |
| 7175256 | Estate of Gerald Young by and through Shellie Adamo, his Representative | Address on file | | | | |
| 7175256 | Estate of Gerald Young by and through Shellie Adamo, his Representative | Address on file | | | | |
| 7175256 | Estate of Gerald Young by and through Shellie Adamo, his Representative | Address on file | | | | |
| 7175256 | Estate of Gerald Young by and through Shellie Adamo, his Representative | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7174572 | ESTATE OF GLENN HODSON | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174572 | ESTATE OF GLENN HODSON | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860 | San Diego | CA | 92101 | |
| 7182295 | ESTATE OF GREGORY W. GALE | Address on file | | | | |
| 7182295 | ESTATE OF GREGORY W. GALE | Address on file | | | | |
| 7200789 | Estate of Harold Heider | Address on file | | | | |
| 7200789 | Estate of Harold Heider | Address on file | | | | |
| 7200789 | Estate of Harold Heider | Address on file | | | | |
| 7200789 | Estate of Harold Heider | Address on file | | | | |
| 4937228 | Estate of Harold Medkeff, Nichols-Moon, Celeste | 21 Toyen Way | Carmel Valley | CA | 93924 | |
| 7183467 | Estate of Hernan Reyes | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7263305 | ESTATE OF HOMER KNAPP- CHRISTOPHER J. LEANDERS, TRUSTEE OF THE HOMER L. KNAPP & ARBUTUS J. KNAPP 1999 TRUST | 30 Indian Pipe | Trabuco Canyon | CA | 92679-4206 | |
| 7180756 | Estate of Isabel Webb, including any and all beneficiaries | Address on file | | | | |
| 7180756 | Estate of Isabel Webb, including any and all beneficiaries | Address on file | | | | |
| 7474612 | Estate of Isabel Webb, including any and all beneficiaries | Address on file | | | | |
| 7916781 | Estate of Jacqueline Courtney | Address on file | | | | |
| 7197643 | Estate of JAMES DUNN | Address on file | | | | |
| 7197643 | Estate of JAMES DUNN | Address on file | | | | |
| 7189747 | ESTATE OF JAMES HINES III | Address on file | | | | |
| 7165140 | Estate of James Kinner | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7229114 | Estate of James McBride | Address on file | | | | |
| 7158536 | Estate of James Philmore Hall, Deceased | Address on file | | | | |
| 7211277 | Estate Of Jane Hess | Address on file | | | | |
| 7208780 | Estate of Jared Schurle and any and all beneficiaries | Address on file | | | | |
| 7208780 | Estate of Jared Schurle and any and all beneficiaries | Address on file | | | | |
| 7199736 | ESTATE OF JEFFREY GARDNER | Address on file | | | | |
| 7199736 | ESTATE OF JEFFREY GARDNER | Address on file | | | | |
| 7171923 | Estate of Jerome Adler | Address on file | | | | |
| 7198495 | Estate of Jesse Hewson | Address on file | | | | |
| 7206189 | Estate of Jesse Hewson | Address on file | | | | |
| 7198495 | Estate of Jesse Hewson | Address on file | | | | |
| 7185701 | ESTATE OF JIM WEIMERS | Address on file | | | | |
| 7185701 | ESTATE OF JIM WEIMERS | Address on file | | | | |
| 7325351 | Estate of JOEL PURVIS | Skikos Crawford Skikos & Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 7325351 | Estate of JOEL PURVIS | Tarik Naber, Attorney, Skikos Crawford Skikos & Joseph LLP, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 7197707 | Estate of JOEY STETSON | Address on file | | | | |
| 7197707 | Estate of JOEY STETSON | Address on file | | | | |
| 7470263 | Estate of John Eugene Ford | Address on file | | | | |
| 7299259 | Estate of Johnny Ledford, deceased | Address on file | | | | |
| 7175690 | Estate of Joseph Verzello by and through Christina Garner and Teresa Verzello, his Daughters | Address on file | | | | |
| 7175690 | Estate of Joseph Verzello by and through Christina Garner and Teresa Verzello, his Daughters | Address on file | | | | |
| 7175690 | Estate of Joseph Verzello by and through Christina Garner and Teresa Verzello, his Daughters | Address on file | | | | |
| 7175690 | Estate of Joseph Verzello by and through Christina Garner and Teresa Verzello, his Daughters | Address on file | | | | |
| 7175690 | Estate of Joseph Verzello by and through Christina Garner and Teresa Verzello, his Daughters | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7175690 | Estate of Joseph Verzello by and through Christina Garner and Teresa Verzello, his Daughters | Address on file | | | | |
| 7199719 | Estate of Josephine Smoot | Address on file | | | | |
| 7199719 | Estate of Josephine Smoot | Address on file | | | | |
| 7328414 | Estate of Kimberly Howard-Cateron | Bill Robins III, 808 Wilshire Boulevard, Suite 450 | Santa Monica | CA | 90401 | |
| 7468460 | Estate of Kimberly Stredwick | Address on file | | | | |
| 7168600 | ESTATE OF LANDEN LIVINGSTON | Address on file | | | | |
| 7168600 | ESTATE OF LANDEN LIVINGSTON | Address on file | | | | |
| 7161549 | ESTATE OF LEAH ZINK & JEREMY ZINK | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161549 | ESTATE OF LEAH ZINK & JEREMY ZINK | Gerald Singleton, Singleton Law Firm, 450 A Street | San Diego | CA | 92101 | |
| 7307357 | Estate of Leigh Townsend by Executor Ryan Townsend | Address on file | | | | |
| 7307357 | Estate of Leigh Townsend by Executor Ryan Townsend | Address on file | | | | |
| 7307357 | Estate of Leigh Townsend by Executor Ryan Townsend | Address on file | | | | |
| 7307357 | Estate of Leigh Townsend by Executor Ryan Townsend | Address on file | | | | |
| 7189417 | Estate of Levelyn I Martin, Jr. | Address on file | | | | |
| 5821078 | Estate of Lilly Harris (Brandon Harris, Successor) | Address on file | | | | |
| 7194344 | Estate of LINDA M MILLER | Address on file | | | | |
| 7194344 | Estate of LINDA M MILLER | Address on file | | | | |
| 7182842 | Estate of Linda Tunis | Address on file | | | | |
| 7182842 | Estate of Linda Tunis | Address on file | | | | |
| 7160957 | ESTATE OF LOLENE RIOS | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160957 | ESTATE OF LOLENE RIOS | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7167976 | Estate of Lotta Levine | Address on file | | | | |
| 7167976 | Estate of Lotta Levine | Address on file | | | | |
| 5903434 | Estate of Margaret Scott Stephenson | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 5002152 | Estate of Margaret Scott Stephenson | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 7187563 | Estate of Marilyn Ress by Executor Patricia Cowen | Address on file | | | | |
| 7297299 | Estate of Marilyn Ress by Executor Patricia Cowen | James P Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7316965 | Estate of Marjorie Lenore Schwartz | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7316965 | Estate of Marjorie Lenore Schwartz | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7316965 | Estate of Marjorie Lenore Schwartz | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7316965 | Estate of Marjorie Lenore Schwartz | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7161772 | Estate of Marlys M. Risler, C/O Michael Bush and Cami Pelletier Co-Trustees of The Marlys M. Risler Living Trust | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7170426 | ESTATE OF MARTIN CEJA | Address on file | | | | |
| 7170426 | ESTATE OF MARTIN CEJA | Address on file | | | | |
| 7164626 | Estate of Mary Gailor Buck | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7292233 | Estate of Minna Andresen, Deceased | Address on file | | | | |
| 7219092 | Estate of Nina Mae Pierson | Gerald Singleton, 450 A St, 5th Floor | San Diego | CA | 92101 | |
| 7327629 | Estate of Nina Pierson | Address on file | | | | |
| 7327629 | Estate of Nina Pierson | Address on file | | | | |
| 7198042 | Estate of PAMELA KAY FOWLER | Address on file | | | | |
| 7198042 | Estate of PAMELA KAY FOWLER | Address on file | | | | |
| 7182533 | Estate of Pamela T. Fowler | Address on file | | | | |
| 7182533 | Estate of Pamela T. Fowler | Address on file | | | | |
| 7158670 | Estate of Patricia Anthony, Deceased | Pedro Peter de la Cerda, 250 Vallombrosa Ave, Suite 266 | Chico | CA | 95926 | |
| 7327101 | Estate of Patricia Katherine Crow | Address on file | | | | |
| 7195342 | Estate of Paul A. La Point | Address on file | | | | |
| 7195342 | Estate of Paul A. La Point | Address on file | | | | |
| 7195342 | Estate of Paul A. La Point | Address on file | | | | |
| 7195342 | Estate of Paul A. La Point | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 2706 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7175646 | Estate of Paula Dodge by and through Bradley Dodge, her Son | Address on file | | | | |
| 7175646 | Estate of Paula Dodge by and through Bradley Dodge, her Son | Address on file | | | | |
| 7175646 | Estate of Paula Dodge by and through Bradley Dodge, her Son | Address on file | | | | |
| 7175646 | Estate of Paula Dodge by and through Bradley Dodge, her Son | Address on file | | | | |
| 7175646 | Estate of Paula Dodge by and through Bradley Dodge, her Son | Address on file | | | | |
| 7175646 | Estate of Paula Dodge by and through Bradley Dodge, her Son | Address on file | | | | |
| 7190001 | Estate of Phyllis Simmons | Address on file | | | | |
| 7190001 | Estate of Phyllis Simmons | Address on file | | | | |
| 7175645 | Estate of Randal Dodge by and through Bradley Dodge, his Son | Address on file | | | | |
| 7175645 | Estate of Randal Dodge by and through Bradley Dodge, his Son | Address on file | | | | |
| 7175645 | Estate of Randal Dodge by and through Bradley Dodge, his Son | Address on file | | | | |
| 7175645 | Estate of Randal Dodge by and through Bradley Dodge, his Son | Address on file | | | | |
| 7175645 | Estate of Randal Dodge by and through Bradley Dodge, his Son | Address on file | | | | |
| 7175645 | Estate of Randal Dodge by and through Bradley Dodge, his Son | Address on file | | | | |
| 7482798 | Estate of Raymond Fritz Frizell | Address on file | | | | |
| 7171307 | Estate of Raymond L. Clausen and any and all beneficiaries | Address on file | | | | |
| 7171307 | Estate of Raymond L. Clausen and any and all beneficiaries | Address on file | | | | |
| 7199430 | Estate of RICHARD CONNELL | Address on file | | | | |
| 7199430 | Estate of RICHARD CONNELL | Address on file | | | | |
| 7161770 | Estate of Richard E. Summy, C/O Linda Day, Owner of Title in Fact | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7193432 | Estate of RICHARD MARK ANDERSON | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193432 | Estate of RICHARD MARK ANDERSON | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7479475 | Estate of Richard Seedman | Address on file | | | | |
| 7479475 | Estate of Richard Seedman | Address on file | | | | |
| 7479475 | Estate of Richard Seedman | Address on file | | | | |
| 7479475 | Estate of Richard Seedman | Address on file | | | | |
| 7466278 | Estate of Robert Alan Nicola | Address on file | | | | |
| 7477283 | Estate of Robert P. Carrasca and Sammie M. Carrasca | Address on file | | | | |
| 7477283 | Estate of Robert P. Carrasca and Sammie M. Carrasca | Address on file | | | | |
| 7477283 | Estate of Robert P. Carrasca and Sammie M. Carrasca | Address on file | | | | |
| 7477283 | Estate of Robert P. Carrasca and Sammie M. Carrasca | Address on file | | | | |
| 7980016 | Estate of Robert W. Lord | Address on file | | | | |
| 7980016 | Estate of Robert W. Lord | Address on file | | | | |
| 7200262 | Estate of Roger Humble, by and through the administrator, Roberson Humble | Address on file | | | | |
| 7200262 | Estate of Roger Humble, by and through the administrator, Roberson Humble | Address on file | | | | |
| 7185793 | ESTATE OF ROGER PAUL BONSER | Address on file | | | | |
| 7185793 | ESTATE OF ROGER PAUL BONSER | Address on file | | | | |
| 7182948 | Estate of Ronald Cartwright | Address on file | | | | |
| 7199586 | Estate of RONALD CURTIS BLEVINS | Address on file | | | | |
| 7199586 | Estate of RONALD CURTIS BLEVINS | Address on file | | | | |
| 7145971 | Estate of Scott P. Maxwell, Deceased, by and through the Estate of Administrator Sheri Cline | Address on file | | | | |
| 7145971 | Estate of Scott P. Maxwell, Deceased, by and through the Estate of Administrator Sheri Cline | Address on file | | | | |
| 7173964 | ESTATE OF SHARON ANN TOWNSEND, c/o SHERRIE SINGLETON, ADMINISTRATOR | JOHN N DEMAS, 701 HOWE AVE, SUITE A-1 | SACRAMENTO | CA | 95825 | |
| 7173964 | ESTATE OF SHARON ANN TOWNSEND, c/o SHERRIE SINGLETON, ADMINISTRATOR | John N. Demas, Attorney, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 7164628 | Estate of Sharon Robinson | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7159108 | Estate of Stanley Howe, deceased | HOWE, STANLEY FLYNN, Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 7232221 | Estate of Stephen Ashton | Address on file | | | | |
| 7326931 | Estate of Susan Kelly | Skikos Crawford, Steve Skikos, 1 Sansome Street 28th Floor | San Francisco | CA | 94062 | |
| 7328519 | Estate of Ted Modesto Giannini | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7325502 | Estate of Thomas O. Halloran; Alice S. Halloran | Sean Halloran, attorney, 3710 Rinner Circle | Anchorage | AK | 99507 | |
| 7325502 | Estate of Thomas O. Halloran; Alice S. Halloran | Sean Halloran, Sean Halloran, 3710 Rinner Circle | Anchorage | AK | 99507 | |
| 7325502 | Estate of Thomas O. Halloran; Alice S. Halloran | Sean Halloran, Sean Halloran, 3710 Rinner Circle | Anchorage | AK | 99507 | |
| 6007738 | Estate of Tobias Sanchez Trujillo Sr., by and through his Successors in Interest, Refugia Isabell Trujillo, Tobias Trujillo | Address on file | | | | |
| 6008077 | Estate of Tobias Sanchez Trujillo Sr., by and through its Successors in Interest, Refugia Isabell Trujillo and Tobias Trujillo; Baldovinos, Isabel; Baldovinos, Saul | Carlson & Johnson, 472 S. Glassell Street | Orange | CA | 92866 | |
| 4949980 | Estate of Tobias Sanchez Trujillo, Sr | The Law Offices of Carlson & Johnson, 472 South Glassell Street | Orange | CA | 92866 | |
| 6123024 | Estate of Tobias Sanchez Trujillo, Sr | The Law Offices of Carlson & Johnson, Randy A. Johnson, Esq., 472 South Glassell Street | Orange | CA | 92866 | |
| 6123025 | Estate of Tobias Sanchez Trujillo, Sr | The Law Offices of Carlson & Johnson, Steven F. Carlson, Esq., 472 South Glassell Street | Orange | CA | 92866 | |
| 7177792 | Estate of Tobias Sanchez Trujillo, Sr. | Address on file | | | | |
| 7485130 | Estate of Tony Vincent Pay | Address on file | | | | |
| 7485130 | Estate of Tony Vincent Pay | Address on file | | | | |
| 7174651 | ESTATE OF TROY ALLEN MCMILLAN | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174651 | ESTATE OF TROY ALLEN MCMILLAN | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway | San Diego | CA | 92101 | |
| 7164622 | Estate of Veronica McCombs | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7482919 | Estate of Violet Fern Page | Address on file | | | | |
| 7182644 | Estate of Virginia May Klein | Address on file | | | | |
| 7182644 | Estate of Virginia May Klein | Address on file | | | | |
| 7194376 | Estate of VIVIAN MAE SMITH | Address on file | | | | |
| 7194376 | Estate of VIVIAN MAE SMITH | Address on file | | | | |
| 7178656 | Estate of Vu Thi Power and Vu Thi Power Revocable Trust dated September 20, 2011 | Tosdal Law Firm, Angela Jae Chun, 777 South Highway 101, Suite 215 | Solana Beach | CA | 92075 | |
| 7178656 | Estate of Vu Thi Power and Vu Thi Power Revocable Trust dated September 20, 2011 | Tosdal Law Firm, Jenny Swedberg, 777 South Highway 101, Suite 215 | Solano Beach | CA | 92075 | |
| 7270850 | Estate of William Godbout, deceased | Address on file | | | | |
| 7325318 | Estate of William Norton | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7325318 | Estate of William Norton | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7465997 | Estate of Wilma L. Gorden | Address on file | | | | |
| 7908380 | Estate or Gary F. Clifton | Address on file | | | | |
| 7199343 | Estate Sales Plus | Address on file | | | | |
| 7199343 | Estate Sales Plus | Address on file | | | | |
| 7211301 | Estate Sales Plus c/o Stephanie Michell Maynard | Address on file | | | | |
| 7211301 | Estate Sales Plus c/o Stephanie Michell Maynard | Address on file | | | | |
| 5921006 | Esteban Armenta | Address on file | | | | |
| 5921004 | Esteban Armenta | Address on file | | | | |
| 5921002 | Esteban Armenta | Address on file | | | | |
| 5921005 | Esteban Armenta | Address on file | | | | |
| 5921003 | Esteban Armenta | Address on file | | | | |
| 7200161 | ESTEBAN PALOMO GRIJALVA- INZUNZA | Address on file | | | | |
| 7200161 | ESTEBAN PALOMO GRIJALVA- INZUNZA | Address on file | | | | |
| 6168293 | Esteban, Gregory | Address on file | | | | |
| 6168293 | Esteban, Gregory | Address on file | | | | |
| 4955111 | Estebez, Nancy Dana | Address on file | | | | |
| 7141281 | Estefani Nicole Cardenas | Address on file | | | | |
| 7141281 | Estefani Nicole Cardenas | Address on file | | | | |
| 7141281 | Estefani Nicole Cardenas | Address on file | | | | |
| 7141281 | Estefani Nicole Cardenas | Address on file | | | | |
| 5921008 | Estefania M Galvan | Address on file | | | | |
| 5921009 | Estefania M Galvan | Address on file | | | | |
| 5921011 | Estefania M Galvan | Address on file | | | | |
| 5921010 | Estefania M Galvan | Address on file | | | | |
| 5921007 | Estefania M Galvan | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5921014 | Estefania Tellez-Flores | Address on file | | | | |
| 5921013 | Estefania Tellez-Flores | Address on file | | | | |
| 5921016 | Estefania Tellez-Flores | Address on file | | | | |
| 5921015 | Estefania Tellez-Flores | Address on file | | | | |
| 5921012 | Estefania Tellez-Flores | Address on file | | | | |
| 7145047 | Estefany Abarca Tapia | Address on file | | | | |
| 7145047 | Estefany Abarca Tapia | Address on file | | | | |
| 6013498 | ESTELA CERON | Address on file | | | | |
| 7141865 | Estela Gutsch Baker | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7141865 | Estela Gutsch Baker | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7141865 | Estela Gutsch Baker | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7141865 | Estela Gutsch Baker | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7773814 | ESTELA L RODARTE | 715 E UNIVERSITY AVE | EL PASO | TX | 79902-3248 | |
| 7933686 | ESTELA M CUEVAS,;. | 321 ESTRELLA WAY | SAN MATEO | CA | 94403 | |
| 7195014 | Estela Rios Merino | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195014 | Estela Rios Merino | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195014 | Estela Rios Merino | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195014 | Estela Rios Merino | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195014 | Estela Rios Merino | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195014 | Estela Rios Merino | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7773813 | ESTELA RODARTE | 715 E UNIVERSITY AVE | EL PASO | TX | 79902-3248 | |
| 7762800 | ESTELITA BAYANGOS & | APOLONIO BAYANGOS JT TEN, 104 SUMMERRAIN DR | SOUTH SAN FRANCISCO | CA | 94080-3281 | |
| 7690665 | ESTELITA DELROSARIO & | Address on file | | | | |
| 7690666 | ESTELITA P BAYANGOS & | Address on file | | | | |
| 7690667 | ESTELL SAUNDERS | Address on file | | | | |
| 4952596 | Estell, Traci Lynn | Address on file | | | | |
| 7690668 | ESTELLA JUAREZ | Address on file | | | | |
| 7770918 | ESTELLE A MASSONI TR | ANTONE MASSONI BYPASS TRUST, UA AUG 18 93, 1079 SUNRISE AVE # B313 | ROSEVILLE | CA | 95661-7009 | |
| 7781925 | ESTELLE C LINGO ADM | EST ENID J GREEN, 401 BRIGHTON AVE | SPRING LAKE | NJ | 07762-1514 | |
| 7144231 | Estelle Carol Dixon | Address on file | | | | |
| 7144231 | Estelle Carol Dixon | Address on file | | | | |
| 7144231 | Estelle Carol Dixon | Address on file | | | | |
| 7144231 | Estelle Carol Dixon | Address on file | | | | |
| 7690669 | ESTELLE COHEN | Address on file | | | | |
| 7690670 | ESTELLE D BURNS | Address on file | | | | |
| 7772933 | ESTELLE D PICKENS TR ESTELLE D | PICKENS REVOCABLE, 1994 INTERVIVOS TRUST UA JUL 8 94, 803 E MAPLE PL | HAYDEN | ID | 83835-9059 | |
| 7773146 | ESTELLE D PRATT TR ESTELLE D | PRATT FAMILY TRUST, UA MAY 14 92, 4816 BRUNELLO DR | SPARKS | NV | 89436-8169 | |
| 7765089 | ESTELLE DAVIS | 6730 211TH ST | OAKLAND GARDENS | NY | 11364-2506 | |
| 7327493 | Estelle E. Hocherman Revokable Trust | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7327493 | Estelle E. Hocherman Revokable Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7327493 | Estelle E. Hocherman Revokable Trust | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7327493 | Estelle E. Hocherman Revokable Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7764250 | ESTELLE F CHARLES | PO BOX 122 | POST MILLS | VT | 05058-0122 | |
| 7690671 | ESTELLE J MONDERER | Address on file | | | | |
| 7778274 | ESTELLE K TULLOSS WAGNER | 532 SERENE LEA LN | SUGAR GROVE | WV | 26815-7540 | |
| 7778173 | ESTELLE L MERRILL | 5253 W C 48 | BUSHNELL | FL | 33513-8653 | |
| 7690672 | ESTELLE LYNNE COSTON | Address on file | | | | |
| 7690673 | ESTELLE MOURADIAN | Address on file | | | | |
| 7194165 | ESTELLE MULLINS | Address on file | | | | |
| 7194165 | ESTELLE MULLINS | Address on file | | | | |
| 7784395 | ESTELLE PARK DOUGLAS | BOX 365 | CARMEL VALLEY | CA | 93924-0365 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7690675 | ESTELLE PARK DOUGLAS | Address on file | | | | |
| 7690677 | ESTELLE RADERMAN TR RADERMAN | Address on file | | | | |
| 7690678 | ESTELLE RHINE CUST | Address on file | | | | |
| 7690679 | ESTELLE SCHNEIDERMAN | Address on file | | | | |
| 7783817 | ESTELLE WOOLSON | 39 GRAND BLVD | SAN MATEO | CA | 94401-2311 | |
| 7690680 | ESTELLE WRIGHT MONTJOY | Address on file | | | | |
| 7209760 | Estelle, M | Address on file | | | | |
| 5869107 | ESTELLE'S BAKING COMPANY, LLC | Address on file | | | | |
| 7466663 | Estensen, Justin Williams | Address on file | | | | |
| 4996771 | Estensen, Richard | Address on file | | | | |
| 4912807 | Estensen, Richard H | Address on file | | | | |
| 5869108 | ESTENSON ELECTRICAL ENTERPRISE INC | Address on file | | | | |
| 5007113 | Estenson, Gary | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007114 | Estenson, Gary | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946817 | Estenson, Gary | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7251839 | Estenson, Gary | Address on file | | | | |
| 5983752 | Estenson, Gary | Address on file | | | | |
| 4963025 | Estep, Eden | Address on file | | | | |
| 7164500 | ESTEP, LEEANN NICOLE | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 4940038 | Estep, Michael | 1413 MORNINGTON AVE | BAKERSFIELD | CA | 93307 | |
| 7690681 | ESTER L GRIBBLE TTEE OF | Address on file | | | | |
| 7690682 | ESTER M BAKER | Address on file | | | | |
| 5004715 | Ester Record Beaulac, a minor by and through her Guardian ad Litem, Carol Record | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 5910908 | Ester Record Beaulac, a minor by and through her Guardian ad Litem, Carol Record | John N. Demas, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 5908855 | Ester Record Beaulac, a minor by and through her Guardian ad Litem, Carol Record | Eric Ratinoff, Coell M. Simmons, Eric Ratinoff Law Corp, 401 Watt A venue | Sacramento | CA | 95864 | |
| 5004716 | Ester Record Beaulac, a minor by and through her Guardian ad Litem, Carol Record | Eric Ratinoff Law Corp, Eric Ratinoff, Coell M. Simmons, 401 Watt A venue | Sacramento | CA | 95864 | |
| 5004717 | Ester Record Beaulac, a minor by and through her Guardian ad Litem, Carol Record | Friedemann Goldberg LLP, John F. Friedemann, 420 Aviation Blvd., Suite 201 | Santa Rosa | CA | 95403 | |
| 5011717 | Ester Record Beaulac, a minor by and through her Guardian ad Litem, Carol Record | Jackson & Parkinson, Trial Lawyers, Robert W Jackson, Brett R Parkinson, Daniel E Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5911826 | Ester Record Beaulac, a minor by and through her Guardian ad Litem, Carol Record | John F. Friedemann, Friedemann Goldberg LLP, 420 Aviation Blvd., Suite 201 | Santa Rosa | CA | 95403 | |
| 5905355 | Ester Record Beaulac, a minor by and through her Guardian ad Litem, Carol Record | Robert W. Jackson, Brett R. Parkinson, Daniel E. Passmore, Jackson & Parkinson, Trial Lawyers, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4938618 | Ester, Dean/Alice | PO Box 2179 | Fort Bragg | CA | 95437 | |
| 7690683 | ESTERINA LOMBARDI | Address on file | | | | |
| 4920699 | ESTERO RADIO CLUB INC | PO Box 6521 | LOS OSOS | CA | 93412 | |
| 7209121 | Estes , Darrel | Address on file | | | | |
| 7209121 | Estes , Darrel | Address on file | | | | |
| 6129940 | ESTES CHRISTOPHER D | Address on file | | | | |
| 4958312 | Estes III, Alfonso | Address on file | | | | |
| 6132342 | ESTES MICHAEL | Address on file | | | | |
| 4946141 | Estes, Annette | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 4946142 | Estes, Annette | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 7159857 | ESTES, ANNETTE DIANE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159857 | ESTES, ANNETTE DIANE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7260065 | Estes, Darren | Address on file | | | | |
| 6157457 | Estes, David | Address on file | | | | |
| 4954958 | Estes, Dene Cherie | Address on file | | | | |
| 4963287 | Estes, Jason Charles | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7237473 | Estes, Jessie | Address on file | | | | |
| 4978813 | Estes, John | Address on file | | | | |
| 7484383 | Estes, Keith | Address on file | | | | |
| 7255103 | Estes, Kimberly | Address on file | | | | |
| 4996118 | Estes, Linda | Address on file | | | | |
| 7176046 | ESTES, MICHAEL | Address on file | | | | |
| 7176046 | ESTES, MICHAEL | Address on file | | | | |
| 4981714 | Estes, Paul | Address on file | | | | |
| 4986710 | Estes, Raymond | Address on file | | | | |
| 7260259 | Estes, Stephen L. | Address on file | | | | |
| 7478670 | Estes, Susan | Address on file | | | | |
| 4976702 | Estes, Susan Elaine | Address on file | | | | |
| 4958420 | Estes, Thomas Byron | Address on file | | | | |
| 4938355 | Estes, Windom | 1047 San Carlos Road | Pebble Beach | CA | 93933 | |
| 7318394 | Estess, Carmen | Address on file | | | | |
| 7318394 | Estess, Carmen | Address on file | | | | |
| 7318394 | Estess, Carmen | Address on file | | | | |
| 7318394 | Estess, Carmen | Address on file | | | | |
| 7275327 | Estess, Chantelle | Address on file | | | | |
| 4962988 | Esteves, Gilbert B | Address on file | | | | |
| 4980552 | Esteves, Juan | Address on file | | | | |
| 4956453 | Esteves, Maria Fidde | Address on file | | | | |
| 4992970 | Esteves, Mary | Address on file | | | | |
| 4987374 | Estevo, Daniel | Address on file | | | | |
| 4945197 | Estey, Jonathan | 111 Division Street Spc # 33 | King City | CA | 93930 | |
| 7690684 | ESTHER ALICE VEIT | Address on file | | | | |
| 7690685 | ESTHER ANDREWS | Address on file | | | | |
| 7690686 | ESTHER ANN GAJARIAN | Address on file | | | | |
| 7768128 | ESTHER ANN HOFFMAN & | LARRY G HOFFMAN JT TEN, 8200 WESTWOLD DR APT 327 | BAKERSFIELD | CA | 93311-3450 | |
| 7841461 | ESTHER B HELLUND TR UA SEP 30 05 | THE ESTHER B HELLUND LIVING, TRUST, 698 FREEDOM LN | BOULDERCITY | NV | 89005-1503 | |
| 7690687 | ESTHER B HELLUND TR UA SEP 30 05 | Address on file | | | | |
| 7690688 | ESTHER B SANBORN | Address on file | | | | |
| 7763250 | ESTHER BOGUE | 5164 W 136TH ST | HAWTHORNE | CA | 90250-5638 | |
| 7771285 | ESTHER BOUZAGLOU MEEHAN | 7601 EARLDOM AVE | PLAYA DEL REY | CA | 90293-8003 | |
| 7768626 | ESTHER C JANSON | 841 SANTA FE AVE | ALBANY | CA | 94706-1823 | |
| 5921020 | Esther Carota | Address on file | | | | |
| 5921018 | Esther Carota | Address on file | | | | |
| 5921019 | Esther Carota | Address on file | | | | |
| 5921017 | Esther Carota | Address on file | | | | |
| 7690689 | ESTHER CHAPTER NO 3 O E S | Address on file | | | | |
| 7690690 | ESTHER CHOW CUST | Address on file | | | | |
| 5904886 | Esther Cottrell | Address on file | | | | |
| 5908452 | Esther Cottrell | Address on file | | | | |
| 7762377 | ESTHER D ARCHIE | 7728 E JEFFERSON AVE APT 104 | DETROIT | MI | 48214-2538 | |
| 7690691 | ESTHER DIANE SMITH | Address on file | | | | |
| 7770300 | ESTHER E LOMBARDI & ANDREW R | WANGELIN JT TEN, 38 MCKINLEY ST | MASSAPEQUA PARK | NY | 11762-2622 | |
| 7770303 | ESTHER E LOMBARDI & ELLEN J | WANGELIN JT TEN, 38 MCKINLEY ST | MASSAPEQUA PARK | NY | 11762-2622 | |
| 7770302 | ESTHER E LOMBARDI & EMILY A | WANGELIN JT TEN, 38 MCKINLEY ST | MASSAPEQUA PARK | NY | 11762-2622 | |
| 7770299 | ESTHER E LOMBARDI & PAUL J | LOMBARDI JT TEN, 38 MCKINLEY ST | MASSAPEQUA PARK | NY | 11762-2622 | |
| 7770301 | ESTHER E LOMBARDI & ZACHERY J | LOMBARDI JT TEN, 38 MCKINLEY ST | MASSAPEQUA PARK | NY | 11762-2622 | |
| 7771710 | ESTHER E MORESI | 19833 WILLOWBEND BLVD | BRISTOL | IN | 46507-9108 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7690692 | ESTHER ENGELSTEIN TR | Address on file | | | | |
| 7767415 | ESTHER GUZZARDO TR ESTHER | GUZZARDO, TRUST UA NOV 2 87 C/O JOHN A GUZZARD0, 202 E 5TH ST PO BOX 400 | STERLING | IL | 61081-3651 | |
| 7690693 | ESTHER H GROS TOD | Address on file | | | | |
| 7690694 | ESTHER H GROS TOD | Address on file | | | | |
| 7690695 | ESTHER H MCEVOY | Address on file | | | | |
| 7690696 | ESTHER H OATIS | Address on file | | | | |
| 7145486 | Esther Hansen | Address on file | | | | |
| 7145486 | Esther Hansen | Address on file | | | | |
| 7145486 | Esther Hansen | Address on file | | | | |
| 7145486 | Esther Hansen | Address on file | | | | |
| 7690697 | ESTHER HARRIS | Address on file | | | | |
| 7782489 | ESTHER HILL | C/O MELVINA KRAUS, 232 PRINCE ST | LOS GATOS | CA | 95032 | |
| 7690698 | ESTHER HIRSCH | Address on file | | | | |
| 7690699 | ESTHER I HARRIS TR UA JAN 9 87 | Address on file | | | | |
| 7783147 | ESTHER IRENE HURLEY TR | ESTHER IRENE HURLEY TRUST, UA AUG 14 91, 180 BROOKLAWN AVE | DALY CITY | CA | 94015-3527 | |
| 7784523 | ESTHER IRENE HURLEY TR ESTHER | IRENE, HURLEY TRUST UA AUG 14 91, 800 SEA SPRAY LN APT 305 | FOSTER CITY | CA | 94404-2432 | |
| 7764418 | ESTHER J CICCONE | 28 LORI RD | MONMOUTH BEACH | NJ | 07750-1028 | |
| 7195081 | Esther J. Becker | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195081 | Esther J. Becker | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195081 | Esther J. Becker | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195081 | Esther J. Becker | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195081 | Esther J. Becker | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195081 | Esther J. Becker | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7774617 | ESTHER K SHAPIRO | 15 SPLIT ROCK RD | POUND RIDGE | NY | 10576-1845 | |
| 7769075 | ESTHER KASTANOS | 8401 BETTY LN | EL CERRITO | CA | 94530-2517 | |
| 7769698 | ESTHER KUO-WEI LAI | 752 LEMONWOOD CT | SAN JOSE | CA | 95120-2220 | |
| 7690700 | ESTHER L BARTON CUST | Address on file | | | | |
| 7780177 | ESTHER L DAVIS | 46 GREENTREE DR | GLASTONBURY | CT | 06033-2628 | |
| 7690701 | ESTHER LA VELLE SMITH | Address on file | | | | |
| 7690702 | ESTHER LIU | Address on file | | | | |
| 7762995 | ESTHER M BERNARDO TR BERNARDO | FAMILY, LIVING TRUST UA JUL 20 91 C/O MICHAEL BERNARDO, 3723 BUHLER RD | FILER | ID | 83328-5519 | |
| 7690703 | ESTHER M CHIN | Address on file | | | | |
| 7690704 | ESTHER M DOTY | Address on file | | | | |
| 7690705 | ESTHER M JENKINS | Address on file | | | | |
| 7775513 | ESTHER M SUTTON | 2634 WESTMORLAND RD | LEXINGTON | KY | 40510-9747 | |
| 7690706 | ESTHER M TAKIGAWA TTEE | Address on file | | | | |
| 7690707 | ESTHER MACY | Address on file | | | | |
| 7144519 | Esther Mae LaMela | Address on file | | | | |
| 7144519 | Esther Mae LaMela | Address on file | | | | |
| 7144519 | Esther Mae LaMela | Address on file | | | | |
| 7144519 | Esther Mae LaMela | Address on file | | | | |
| 7195832 | Esther Marie Olivero | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195832 | Esther Marie Olivero | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195832 | Esther Marie Olivero | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195832 | Esther Marie Olivero | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195832 | Esther Marie Olivero | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195832 | Esther Marie Olivero | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 2712 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7690708 | ESTHER MENG | Address on file | | | | |
| 7690709 | ESTHER NICOLE WRIGHT | Address on file | | | | |
| 7786712 | ESTHER NIES COX | C/O DONALD L LINN EXECUTOR, 116 S AVENA AVE | LODI | CA | 95240-3307 | |
| 7690711 | ESTHER P GLICK CUST | Address on file | | | | |
| 7690710 | ESTHER P GLICK CUST | Address on file | | | | |
| 7771471 | ESTHER P MILLARD | 11 DEARFIELD LN | GREENWICH | CT | 06831-5325 | |
| 7193334 | ESTHER PERALES SWIFT | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193334 | ESTHER PERALES SWIFT | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 5921023 | Esther Pritchett | Address on file | | | | |
| 5921025 | Esther Pritchett | Address on file | | | | |
| 5921027 | Esther Pritchett | Address on file | | | | |
| 5921021 | Esther Pritchett | Address on file | | | | |
| 7787220 | ESTHER Q BUTTIGIG CUST | MELISSA J ABUEG, UNDER THE CA UNIFORM TRANSFERS TO MINORS ACT, 147 RIO VERDE ST | DALY CITY | CA | 94014-1548 | |
| 7690712 | ESTHER Q BUTTIGIG CUST | Address on file | | | | |
| 7140801 | Esther R Rivas | Address on file | | | | |
| 7140801 | Esther R Rivas | Address on file | | | | |
| 7140801 | Esther R Rivas | Address on file | | | | |
| 7140801 | Esther R Rivas | Address on file | | | | |
| 7690713 | ESTHER R TODD | Address on file | | | | |
| 7690714 | ESTHER R WILSON | Address on file | | | | |
| 7690715 | ESTHER RAE | Address on file | | | | |
| 5909883 | Esther Rivas | Address on file | | | | |
| 5902553 | Esther Rivas | Address on file | | | | |
| 5906551 | Esther Rivas | Address on file | | | | |
| 7690716 | ESTHER ROSE HEITNER | Address on file | | | | |
| 7933687 | ESTHER RUIZ.;. | 2528 SUTTON PL | BAKERSFIELD | CA | 93309 | |
| 7690717 | ESTHER RUSSELL | Address on file | | | | |
| 7779693 | ESTHER S DEZORDO TTEE | ESTHER S DEZORDO TR UA DTD 10/28/1996, 859 MILLER AVE | SOUTH SAN FRANCISCO | CA | 94080-2434 | |
| 7690718 | ESTHER S LUCHETTI | Address on file | | | | |
| 7775160 | ESTHER S SPRINGER | 3203 WISTERIA LN | BLOOMINGTON | IL | 61704-2769 | |
| 7196124 | ESTHER S WAN | Address on file | | | | |
| 7196124 | ESTHER S WAN | Address on file | | | | |
| 7783603 | ESTHER SAM | 19356 DARCREST CT | CASTRO VALLEY | CA | 94546-3572 | |
| 7777491 | ESTHER SHEET WONG & JAMESON D WONG TTE | THE JAMES G WONG & MARIA LUISA LAU, WONG LIVING TRUST DTD 06/25/90, 5608 OHMAN PL | CLAYTON | CA | 94517-1057 | |
| 7765999 | ESTHER SIMONSEN TR UA OCT 28 04 | ESTHER SIMONSEN LIVING TRUST, 35150 LOS ALAMOS RD | MURRIETA | CA | 92563-9541 | |
| 7325494 | Esther Sophia Rores | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95828 | |
| 7325494 | Esther Sophia Rores | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7325494 | Esther Sophia Rores | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95828 | |
| 7325494 | Esther Sophia Rores | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7690719 | ESTHER SPRINGSTEAD | Address on file | | | | |
| 7690720 | ESTHER SULLIVAN CUST | Address on file | | | | |
| 7690721 | ESTHER W ADLER | Address on file | | | | |
| 7778677 | ESTHER W HOLOBER | T O D MARSHALL P HOLOBER, SUBJECT TO STA TOD RULES C/O MARSHALL P HOLOBER, 541 JESSE JAMES DR | SAN JOSE | CA | 95123-4848 | |
| 7690722 | ESTHER WATERMAN TR MORTON & | Address on file | | | | |
| 4997845 | Estlin, Kimberly | Address on file | | | | |
| 4914517 | Estlin, Kimberly Edith | Address on file | | | | |
| 6141895 | ESTMENT ALICE L | Address on file | | | | |
| 7274898 | Estment, Alice | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 2713 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7186837 | Eston-Leloup, Jacqueline Marie | Address on file | | | | |
| 7186837 | Eston-Leloup, Jacqueline Marie | Address on file | | | | |
| 4983045 | Estorga, Manuel | Address on file | | | | |
| 7213960 | Estournes, Michael | Address on file | | | | |
| 4988137 | Estrada Jr., Anthony | Address on file | | | | |
| 4962826 | Estrada Jr., Braulio | Address on file | | | | |
| 4955444 | Estrada Jr., Joe | Address on file | | | | |
| 6133695 | ESTRADA LENORE TRUSTEE | Address on file | | | | |
| 4956930 | Estrada Sr., Christopher Alexander | Address on file | | | | |
| 7312875 | Estrada, Bille Jo | Address on file | | | | |
| 4914425 | Estrada, Brett Andrew | Address on file | | | | |
| 4976835 | Estrada, Carol | Address on file | | | | |
| 6174562 | Estrada, Caroline | Address on file | | | | |
| 7184034 | ESTRADA, CESAR | Address on file | | | | |
| 7324917 | Estrada, Christian | Address on file | | | | |
| 4942929 | Estrada, Cynthia | 2531 N Marks Ave, Apt #247 | Fresno | CA | 93722 | |
| 4914770 | Estrada, David Angel | Address on file | | | | |
| 7301392 | Estrada, Donald Joseph | c/o Richard Levin at Levin Law Group PLC, 2615 Forest Ave., Ste.120 | Chico | CA | 95928 | |
| 4972711 | Estrada, Eric Soria | Address on file | | | | |
| 4954193 | Estrada, Erik Antonio | Address on file | | | | |
| 4950761 | Estrada, Francisco | Address on file | | | | |
| 4941863 | ESTRADA, GELBER | 807 E 18TH ST | BAKERSFIELD | CA | 93305-5901 | |
| 4967281 | Estrada, Grant Dennis | Address on file | | | | |
| 4936892 | Estrada, Henry | 1819 Telegraph Ave | Stockton | CA | 95204 | |
| 6010417 | Estrada, Hiram | Address on file | | | | |
| 6007748 | Estrada, Hiram David | Address on file | | | | |
| 6007747 | Estrada, Hiram David | Address on file | | | | |
| 6007749 | Estrada, Hiram David | Address on file | | | | |
| 6007746 | Estrada, Hiram David | Address on file | | | | |
| 4949986 | Estrada, Hiram David | Law Offices of Boris Efron, Boris E. Efron, Karen M. Platt, 130 Portola Road | Portola Valley | CA | 94028 | |
| 4949985 | Estrada, Hiram David | Walker, Hamilton, Koenig & Burbidge, LLP, Walter H. Walker, Beau R. Burbidge, 50 Francisco Street, Suite 460 | San Francisco | CA | 94133-2100 | |
| 6122950 | Estrada, Hiram David | Address on file | | | | |
| 6122952 | Estrada, Hiram David | Address on file | | | | |
| 6122953 | Estrada, Hiram David | Address on file | | | | |
| 6122954 | Estrada, Hiram David | Address on file | | | | |
| 6122957 | Estrada, Hiram David | Address on file | | | | |
| 6122962 | Estrada, Hiram David | Address on file | | | | |
| 4965884 | Estrada, Ignacio | Address on file | | | | |
| 4953702 | Estrada, Ismael | Address on file | | | | |
| 5929942 | Estrada, Janice | Address on file | | | | |
| 6162218 | Estrada, Jose | Address on file | | | | |
| 4912994 | Estrada, Joseph Matthew | Address on file | | | | |
| 4953433 | Estrada, Juan | Address on file | | | | |
| 5869109 | ESTRADA, KARINA | Address on file | | | | |
| 4954099 | Estrada, Kathy T | Address on file | | | | |
| 4979577 | Estrada, Lazaro | Address on file | | | | |
| 6166449 | Estrada, Linda | Address on file | | | | |
| 5006915 | Estrada, Margaret | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5006916 | Estrada, Margaret | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946683 | Estrada, Margaret | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7231999 | Estrada, Margaret | Address on file | | | | |
| 4961342 | Estrada, Michael Angel | Address on file | | | | |
| 6076165 | Estrada, Michael Angel | Address on file | | | | |
| 4956035 | Estrada, Miguel A | Address on file | | | | |
| 7952781 | Estrada, Miguel Angel | 1809 E. 28th Street | Vancouver | CA | 98663 | |
| 4988920 | Estrada, Ned | Address on file | | | | |
| 4965110 | Estrada, Noe | Address on file | | | | |
| 5912045 | Estrada, Perla | Address on file | | | | |
| 6162845 | Estrada, Rafael | Address on file | | | | |
| 6162845 | Estrada, Rafael | Address on file | | | | |
| 4991350 | Estrada, Raymond | Address on file | | | | |
| 7168494 | ESTRADA, ROBERT | Address on file | | | | |
| 7476677 | Estrada, Roberto | Address on file | | | | |
| 4950498 | Estrada, Roberto S. | Address on file | | | | |
| 4942154 | Estrada, Rodolfo | 1404 Monterey St | Bakersfield | CA | 93305 | |
| 6170662 | Estrada, Vanessa N | Address on file | | | | |
| 4972855 | Estrada-Salinero, Lourdes | Address on file | | | | |
| 7690723 | ESTRELLA UY | Address on file | | | | |
| 4980046 | Estrella, David | Address on file | | | | |
| 7209687 | Estrella, Leslie Nolan | Kabateck LLP Client Trust Fund, Serena Vartazarian, 633 W. 5th Street, Suite 3200 | Los Angeles | CA | 90071 | |
| 7209687 | Estrella, Leslie Nolan | Kabateck LLP, Serena Vartazarian, 633 W. 5th Street, Suite 3200 | Los Angeles | CA | 90071 | |
| 7459625 | Estrella, Leslie Nolan | Address on file | | | | |
| 7935790 | Estrella, Leslie Nolan | Address on file | | | | |
| 7935790 | Estrella, Leslie Nolan | Address on file | | | | |
| 4995192 | Estrella, Patricia | Address on file | | | | |
| 7256052 | Estrella, Thomas Anthony | Address on file | | | | |
| 7256052 | Estrella, Thomas Anthony | Address on file | | | | |
| 7256052 | Estrella, Thomas Anthony | Address on file | | | | |
| 7256052 | Estrella, Thomas Anthony | Address on file | | | | |
| 4914881 | Estrellado, Joel | Address on file | | | | |
| 7170939 | Estrem, Lykke | Address on file | | | | |
| 4952938 | Estridge, Jennifer Marie | Address on file | | | | |
| 4991361 | Estus, Diane | Address on file | | | | |
| 5913992 | Esurance Property and Casualty Insurance Company | Eric M. Schroeder, William Loscotoff, Amanda Stevens, Schroeder Loscotoff LLP, 7410 Greenhaven Drive, Suite 200 | Sacramento | CA | 95831 | |
| 6158064 | Esurance property and Casualty Insurance Company ESU-0275699 | MIchael Vallely, Subrogation, 1200 Brookfield Ct. | Greenville | SC | 29662 | |
| 6158064 | Esurance property and Casualty Insurance Company ESU-0275699 | PO Box 745754 | Los Angeles | CA | 90074-2754 | |
| 4920701 | ET MAINT EUREKA | PACIFIC GAS & ELECTRIC COMPANY, 1099 W. 14TH STREET | EUREKA | CA | 95501 | |
| 4920702 | ET MAINT FRESNO | PACIFIC GAS & ELECTRIC COMPANY, 34657 AVENUE 7 | MADERA | CA | 93636 | |
| 4920703 | ET MAINT LAKEVILLE | PACIFIC GAS & ELECTRIC COMPANY, 3600 ADOBE RD | PETALUMA | CA | 94954 | |
| 4920704 | ET MAINT MEADOW LANE | PACIFIC GAS & ELECTRIC COMPANY, 1200 FRANQUETTE AVENUE | CONCORD | CA | 94520 | |
| 4920705 | ET MAINT MIDWAY | PACIFIC GAS & ELECTRIC COMPANY, 3551 PEGASUS DRIVE | BAKERSFIELD | CA | 93308 | |
| 4920706 | ET MAINT MOSS LANDING | PACIFIC GAS & ELECTRIC COMPANY, HWY 1 & DOLAN ROAD | MOSS LANDING | CA | 95039 | |
| 4920707 | ET MAINT PISMO BEACH | PACIFIC GAS & ELECTRIC COMPANY, 800 PRICE CANYON ROAD | PISMO BEACH | CA | 93449 | |
| 4920708 | ET MAINT SACRAMENTO | PACIFIC GAS & ELECTRIC COMPANY, 5555 FLORIN-PERKINS RD BLDG B #212 | SACRAMENTO | CA | 95826 | |
| 4920709 | ET MAINT TABLE MTN | PACIFIC GAS & ELECTRIC COMPANY, 945 COTTONWOOD ROAD | OROVILLE | CA | 95965 | |
| 4920711 | ET MAINT VICTOR | PACIFIC GAS & ELECTRIC COMPANY, 9575 E. VICTOR ROAD | VICTOR | CA | 95253 | |
| 4920712 | ET METCALF | PACIFIC GAS & ELECTRIC COMPANY, 100 METCALF ROAD | SAN JOSE | CA | 95138 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6076166 | EtaGen Inc | 3601 Haven Avenue | Menlo Park | CA | 94025 | |
| 4920713 | ETC MARKETING LTD | 1300 MAIN ST | HOUSTON | TX | 77002-6803 | |
| 6076167 | ETC Marketing, Ltd | 1300 Main Street, Suite 240 | Houston | TX | 77002 | |
| 6076168 | ETC Marketing, Ltd | 8111 Westchester | Dallas | TX | 75225 | |
| 6076169 | ETC MARKETING, LTD. | 1300 Main Street | Houston | TX | 77002 | |
| 5869110 | Etchamendy, Christina | Address on file | | | | |
| 5869111 | ETCHAMENDY, JOHN | Address on file | | | | |
| 5869112 | ETCHEGARAY FARMS LLC | Address on file | | | | |
| 6143140 | ETCHELL MATTHEW JOHN | Address on file | | | | |
| 6146774 | ETCHELL SANDRA ET AL | Address on file | | | | |
| 4975249 | Etchepare | 1429 PENINSULA DR, 1775 Catalpa Ln. | Reno | NV | 89511 | |
| 7941160 | ETCHEPARE | 1775 CATALPA LN. | RENO | NV | 89511 | |
| 6100529 | Etchepare | Address on file | | | | |
| 5006503 | Etchepare, Allen & Shiela | 1429 PENINSULA DR, PO Box 658 | Maxwell | CA | 95955 | |
| 4920714 | ETCHEVERRY SISTERS | 31 ALTIVO AVE | LA SELVA BEACH | CA | 95076 | |
| 5006701 | Etcheverry, Joan | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006702 | Etcheverry, Joan | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4945807 | Etcheverry, Joan | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7269990 | Etcheverry, Joan | Address on file | | | | |
| 4966851 | Etcheverry, Lillian Catherine | Address on file | | | | |
| 4988944 | Etcheverry, Michael | Address on file | | | | |
| 5869113 | Etcheverry, Ray | Address on file | | | | |
| 4940322 | Etchevers, John | 20 Hampshire Way | Novato | CA | 94945 | |
| 7208169 | Etchison, Erika Renee | Address on file | | | | |
| 4957271 | Etchison, Richard Allen | Address on file | | | | |
| 7690724 | ETELVINA TORREZ CUST | Address on file | | | | |
| 6143898 | ETEM ENVER ALI TR & ETEM SEVINC DEGER TR | Address on file | | | | |
| 7251664 | Etem, Burak | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7261442 | Etem, Enver | Address on file | | | | |
| 7243463 | Etem, Sevinc | Address on file | | | | |
| 4920715 | ETERNITY WORKS | YOUTH NOW, 124 EAST LAKE AVE | WATSONVILLE | CA | 95076 | |
| 7690725 | ETHAN A BRAND | Address on file | | | | |
| 7690726 | ETHAN BERTRANDO | Address on file | | | | |
| 5921029 | Ethan Borges | Address on file | | | | |
| 7188160 | Ethan Christopher Frankovich (Christopher Frankovich, Parent) | Address on file | | | | |
| 7188160 | Ethan Christopher Frankovich (Christopher Frankovich, Parent) | Address on file | | | | |
| 7325797 | Ethan Eacker | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7325797 | Ethan Eacker | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7325797 | Ethan Eacker | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7325797 | Ethan Eacker | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 5921030 | Ethan Kueffer | Address on file | | | | |
| 5921032 | Ethan Kueffer | Address on file | | | | |
| 5921033 | Ethan Kueffer | Address on file | | | | |
| 5921034 | Ethan Kueffer | Address on file | | | | |
| 5921031 | Ethan Kueffer | Address on file | | | | |
| 7197895 | ETHAN ROBINSON | Address on file | | | | |
| 7197895 | ETHAN ROBINSON | Address on file | | | | |
| 7690727 | ETHAN T FERON | Address on file | | | | |
| 7181191 | Ethan V Kat-Kuoy (Sror Kat-Kuoy, Parent) | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7176473 | Ethan V Kat-Kuoy (Sror Kat-Kuoy, Parent) | Address on file | | | | |
| 7176473 | Ethan V Kat-Kuoy (Sror Kat-Kuoy, Parent) | Address on file | | | | |
| 7285698 | Ethan V Kat-Kuoy (Sror Kat-Kuoy, Parent) | Address on file | | | | |
| 7188161 | Ethan William Dixon (Alicia Dixon, Parent) | Address on file | | | | |
| 7188161 | Ethan William Dixon (Alicia Dixon, Parent) | Address on file | | | | |
| 7251596 | Ethan, Thulin | Address on file | | | | |
| 7772109 | ETHEL A NICHOLSON | 1801 N OLIVE AVE | TURLOCK | CA | 95382-2568 | |
| 7836413 | ETHEL ANN LEBOVITCH | 16 HILLWOOD AVENUE, HIGHER CRUMPSALL, MANCHESTER M8 4LU | UNITEDKINGDOM | L0 | M8 4LU | |
| 7690728 | ETHEL ANN LEBOVITCH | Address on file | | | | |
| 7766501 | ETHEL B AHRENS TR | UA 10 14 88, THE FREDRICK JAMES AHRENS MARITAL TRUST, 1785 E YALE AVE | SALT LAKE CITY | UT | 84108-1835 | |
| 7690729 | ETHEL B STROOPE & | Address on file | | | | |
| 7690730 | ETHEL B YOUNG | Address on file | | | | |
| 7764499 | ETHEL CLIFFORD TR | UA 12 06 86, ETHEL CLIFFORD TRUST, 126 TRELLIS DR | SAN RAFAEL | CA | 94903-3741 | |
| 7690731 | ETHEL E CADEN | Address on file | | | | |
| 7766004 | ETHEL E KELLER & ANNETTE M | TRUSO & STEPHEN W TRUSO, TR UA  MAY 13 96 THE ETHEL E KELLER TRUST, 217 GLENMAR AVE | MAHTOMEDI | MN | 55115-2064 | |
| 7766448 | ETHEL FRANK & | BRYAN DURST JT TEN, 142 N MILPITAS BLVD # 154 | MILPITAS | CA | 95035-4401 | |
| 7776897 | ETHEL G WILSON | 965 LA MIRADA ST | LAGUNA BEACH | CA | 92651-3750 | |
| 7776890 | ETHEL G WILSON TR | UA AUG 31 81, FBO ETHEL G WILSON, 965 LA MIRADA ST. | LAGUNA BEACH | CA | 92651 | |
| 7765280 | ETHEL H DENTON TR UA NOV 24 86 | THE DENTON TRUST, 3176 SERRA CT | FAIRFIELD | CA | 94534-3341 | |
| 5921037 | Ethel Hobe | Address on file | | | | |
| 5921036 | Ethel Hobe | Address on file | | | | |
| 5921039 | Ethel Hobe | Address on file | | | | |
| 5921035 | Ethel Hobe | Address on file | | | | |
| 7140203 | Ethel I. Sprague; Kathleen E. Collier (f.k.a. Kathleen Sprague) | Address on file | | | | |
| 7140203 | Ethel I. Sprague; Kathleen E. Collier (f.k.a. Kathleen Sprague) | Address on file | | | | |
| 7140203 | Ethel I. Sprague; Kathleen E. Collier (f.k.a. Kathleen Sprague) | Address on file | | | | |
| 7140203 | Ethel I. Sprague; Kathleen E. Collier (f.k.a. Kathleen Sprague) | Address on file | | | | |
| 7768513 | ETHEL IVEY & | L D IVEY JT TEN, 715 W 25TH ST | VANCOUVER | WA | 98660-2456 | |
| 7690732 | ETHEL J JAMES CUST | Address on file | | | | |
| 7690733 | ETHEL J RESETZ | Address on file | | | | |
| 7770672 | ETHEL L MALSON | 555 REDWOOD AVE | SAN BRUNO | CA | 94066-4151 | |
| 7776187 | ETHEL L VANDEVEER | 1729 CENTER AVE | MARTINEZ | CA | 94553-5375 | |
| 5921040 | Ethel L. Jones | Address on file | | | | |
| 5921042 | Ethel L. Jones | Address on file | | | | |
| 5921043 | Ethel L. Jones | Address on file | | | | |
| 5921045 | Ethel L. Jones | Address on file | | | | |
| 5921041 | Ethel L. Jones | Address on file | | | | |
| 7769779 | ETHEL LANZONE & NANCY DAVIS | JT TEN, 8228 ANTLER RIDGE AVE | LAS VEGAS | NV | 89149-4504 | |
| 7690734 | ETHEL LOUISE REAM | Address on file | | | | |
| 7770411 | ETHEL LUBIN | 4001 GREEN CLIFFS RD | AUSTIN | TX | 78746-1236 | |
| 7690735 | ETHEL LYN BAKER | Address on file | | | | |
| 7784308 | ETHEL M BLANCO | 1764 ARROW WOOD CT | RENO | NV | 89521-3017 | |
| 7784333 | ETHEL M BURGESS | 2010 VENETIAN DR | STOCKTON | CA | 95207-5432 | |
| 7784071 | ETHEL M BURGESS | PO BOX 4926 | SONORA | CA | 95370-1926 | |
| 7784417 | ETHEL M BURGESS TR UA FEB 27 07 | THE ETHEL M BURGESS TRUST, PO BOX 4926 | SONORA | CA | 95370 | |
| 7690736 | ETHEL M BURGESS TR UA FEB 27 07 | Address on file | | | | |
| 7764231 | ETHEL M CHAPMAN | 12779 CLEAR SPRINGS DR | JACKSONVILLE | FL | 32225-4156 | |
| 7784560 | ETHEL M KING & | ELAINE M SPATZ TR, UA MAR 12 98 KING FAMILY TRUST, 505 MISSOURI ST | MARTINEZ | CA | 94553-3425 | |
| 7690739 | ETHEL M RHODES | Address on file | | | | |
| 7776473 | ETHEL M WALTER | 37093 SAPPHIRE RD | BURNEY | CA | 96013-4249 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7776682 | ETHEL M WERNSTRUM | C/O ALAN WERNSTRUM, 5221 WENDELL LN | SEBASTOPOL | CA | 95472-6248 | |
| 7232045 | Ethel M. Hobe, Trustee of the Ethel M . Hobe Revocable Inter Vivos Trust dated June 2,2016 | Address on file | | | | |
| 7762640 | ETHEL MAGANA BAPTISTE | PO BOX 249 | MARIPOSA | CA | 95338-0249 | |
| 7690740 | ETHEL MOURGOS | Address on file | | | | |
| 7775892 | ETHEL N TOKI TR ETHEL N TOKI | REVOCABLE, LIVING TRUST UA DEC 6 88, PO BOX 260555 | ENCINO | CA | 91426-0555 | |
| 7772683 | ETHEL PEARL TR SOL PEARL TRUST | UA JUN 12 85, 29 JOYA DR | PALM DESERT | CA | 92260-0328 | |
| 7690741 | ETHEL REDMAN TR | Address on file | | | | |
| 7690742 | ETHEL RESS TR UA DEC 23 97 | Address on file | | | | |
| 7937165 | Ethel S Brody Charitable Foundation, Inc. | Address on file | | | | |
| 7766974 | ETHEL S GLASS | PO BOX 1134 | GREAT BEND | KS | 67530-1134 | |
| 7772940 | ETHEL S PIERCE & L PIERCE & H C | PIERCE TR 10TH CLAUSE UW GRANT, PIERCE FBO HENRY C PIERCE, 2289 W PIATT LN | OLATHE | KS | 66061-5053 | |
| 7690743 | ETHEL V FOSTER & PATRICIA A | Address on file | | | | |
| 6139515 | ETHELWILD LLC | Address on file | | | | |
| 7690744 | ETHELYN LEE MAY | Address on file | | | | |
| 7690745 | ETHELYND HAFF | Address on file | | | | |
| 7933688 | ETHELYNE R MOLNAR.;. | 5655 SUNFISH COURT | DISCOVERY BAY | CA | 94505 | |
| 4933887 | Etheredge, Robert | 23 Las Piedras | Orinda | CA | 94563 | |
| 7912104 | Etheridge, James W | Address on file | | | | |
| 4982720 | Etherington, Edwin | Address on file | | | | |
| 4941844 | ETHERINGTON, GILLIAN | 1325 MCALLISTER ST | SAN FRANCISCO | CA | 94115 | |
| 7282094 | Etherington, Gillian | Address on file | | | | |
| 4978363 | Etherton, Clinton | Address on file | | | | |
| 4938852 | Ethical Naturals, Inc.-Javed, Alim | 2731 Fair Oaks Ave. | Redwood City | CA | 94063 | |
| 4920717 | ETHICS AND COMPLIANCE OFFICER ASSOC | DBA: ETHICS COMPLIANCE ASSOCIATION, 2650 PARK TOWER DR STE 802 | VIENNA | VA | 22180-7306 | |
| 4920718 | ETHICS RESOURCE CENTER INC | ETHICS RESEARCH CENTER, 2650 PARK TOWER DR STE 802 | VIENNA | VA | 22180-7306 | |
| 7071052 | Ethington, Blair Hamilton | Address on file | | | | |
| 7690746 | ETHNA C DORMAN CUST | Address on file | | | | |
| 4920719 | ETHOS HOLDING CORP | 29 E 6TH ST | NEWPORT | KY | 41071 | |
| 4920720 | ETHOS SOLUTIONS LLC | 4250 E CAMELBACK RD STE K460 | PHOENIX | AZ | 85018 | |
| 5859072 | Ethos Solutions, LLC | 4250 East Camelback Road Suite K460 | Phoenix | AZ | 85018 | |
| 4920721 | ETHOSENERGY FIELD SERVICES LLC | 10455 SLUSHER DR | SANTA FE SPRINGS | CA | 90670 | |
| 4956554 | Eti, Hope Teo | Address on file | | | | |
| 6010966 | ETIC | 2285 Morello Ave | Pleasant Hill | CA | 94523 | |
| 6076176 | ETIC Engineering, Inc | 2285 Morello Avenue | Pleasant Hill | CA | 94523 | |
| 6076177 | ETIC INC | 2285 Morello Avenue | Pleasant Hill | CA | 94523 | |
| 6076179 | ETIC INC DBA ETIC ENGINEERING | 2285 MORELLO AVE | PLEASANT HILL | CA | 94523 | |
| 7690747 | ETIENNE M LIU | Address on file | | | | |
| 5807558 | ETIWANDA POWER PLANT | Attn: Jenny Li, Etiwanda - Metropolitan Water District, 700 N. Alameda Street | Los Angeles | CA | 90012 | |
| 5803534 | ETIWANDA POWER PLANT | OF SOUTHERN CALIFORNIA, 700 N ALAMEDA ST | LOS ANGELES | CA | 90012-3352 | |
| 4992382 | Etling, Norman | Address on file | | | | |
| 4920723 | ETM Tower Material Facility | Pacific Gas & Electric Company, 316 'L' Street | Davis | CA | 95616 | |
| 4996668 | Eto, Richard | Address on file | | | | |
| 4956380 | Eto, Richard | Address on file | | | | |
| 4920724 | ETOUCH SYSTEMS CORP | 6627 DUMBARTON CIRCLE | FREMONT | CA | 94555 | |
| 4910847 | Etringer, Andrew | Address on file | | | | |
| 4920725 | ETRMSERVICESCOM INC | 68 S SERVICE RD STE 100 | MELVILLE | NY | 11747 | |
| 7690748 | ETSUKO SAKAMOTO | Address on file | | | | |
| 7198509 | Etta Allen | Address on file | | | | |
| 7198509 | Etta Allen | Address on file | | | | |
| 7143938 | Etta Ann Kelly | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7143938 | Etta Ann Kelly | Address on file | | | | |
| 7143938 | Etta Ann Kelly | Address on file | | | | |
| 7143938 | Etta Ann Kelly | Address on file | | | | |
| 7216308 | Etta Bacharach Testamentary A & B Trusts | c/o Mark Borsuk, Inc., 1626 Vallejo St. | San Francisco | CA | 94123 | |
| 7783099 | ETTA HAYHURST TR UA FEB 07 06 | THE HAYHURST 2006 REVOCABLE, LIVING TRUST, 5901 COBBLESTONE CT | EL SOBRANTE | CA | 94803-3521 | |
| 7176825 | Etta Wiedmann | Address on file | | | | |
| 7183575 | Etta Wiedmann | Address on file | | | | |
| 7176825 | Etta Wiedmann | Address on file | | | | |
| 6143177 | ETTARO DONNA J TR | Address on file | | | | |
| 7462023 | Ettaro, Donna J | Address on file | | | | |
| 7462023 | Ettaro, Donna J | Address on file | | | | |
| 7462023 | Ettaro, Donna J | Address on file | | | | |
| 7462023 | Ettaro, Donna J | Address on file | | | | |
| 7225203 | Etter Family Trust | Address on file | | | | |
| 7314018 | Etter Family Trust | Address on file | | | | |
| 7186056 | ETTER, BRIAN | Address on file | | | | |
| 7186056 | ETTER, BRIAN | Address on file | | | | |
| 7228382 | Etter, Dana | Address on file | | | | |
| 4962855 | Etter, Daniel Len | Address on file | | | | |
| 7331885 | Etter, Larry | Address on file | | | | |
| 7228423 | Etter, Lawrence | Address on file | | | | |
| 7283312 | Etter, Mary Ann Christine | Address on file | | | | |
| 5007867 | Etter, Mary Ann Christine | Bridgford, Gleason, & Artinian, Richard K Bridgford, Esq, Michael H Artinian, Esq,, 236 Broadway Suite B | Chico | CA | 95928 | |
| 5007866 | Etter, Mary Ann Christine | Frantz Law Group, APLC, James P Frantz, Esq, William P Harris III, Esq, M Regina Bagdasarian, George T Stiefel, 770 L Street, Suite 950 | Sacramento | CA | 95814 | |
| 4949616 | Etter, Mary Ann Christine | McNicholas & McNicholas, LLP, Patrick Mcnicholas, Justin J. Eballar, 236 Broadway Suite B | Chico | CA | 95928 | |
| 4960072 | Ettestad, Todd Michael | Address on file | | | | |
| 6076203 | Ettestad, Todd Michael | Address on file | | | | |
| 5869114 | ETTIE STREET DEVELOPMENT LLC | Address on file | | | | |
| 4976042 | Ettlich, William | 3253 HIGHWAY 147, 101 Flindell Way | Folsom | CA | 95630 | |
| 6077238 | Ettlich, William | Address on file | | | | |
| 4932134 | ETTLICH, WILLIAM F | DIANNE L ETTLICH, 101 FLINDELL WAY | FOLSOM | CA | 95630 | |
| 4933697 | Ettlinger, Mari | 2410 Edwards Ave | El Cerrito | CA | 94530 | |
| 7782797 | ETTORINA M CARDELLA | 1042 SANTA CLARA LANE | PETALUMA | CA | 94954-5350 | |
| 5865510 | ETZEL, LON, An Individual | Address on file | | | | |
| 4955037 | Etzler, Andrea Jill | Address on file | | | | |
| 4981610 | Etzler, Richard | Address on file | | | | |
| 4984552 | Etzler, Sandra | Address on file | | | | |
| 6145717 | EUBANK BRADLEY E TR & EUBANK JANETTE B TR | Address on file | | | | |
| 5987723 | Eubank, Caitlin | Address on file | | | | |
| 4939532 | Eubank, Caitlin | 357 E 4th St. | Chico | CA | 95928 | |
| 4934189 | Eubanks, Andrea | 23 Robinhood Dr | San Francisco | CA | 94127 | |
| 5869115 | EUBANKS, BRIAN | Address on file | | | | |
| 7324826 | Eubanks, Lee S. | Address on file | | | | |
| 7324826 | Eubanks, Lee S. | Address on file | | | | |
| 7324826 | Eubanks, Lee S. | Address on file | | | | |
| 7324826 | Eubanks, Lee S. | Address on file | | | | |
| 7201521 | Eubanks, Lee Sisley | Address on file | | | | |
| 7201521 | Eubanks, Lee Sisley | Address on file | | | | |
| 7201521 | Eubanks, Lee Sisley | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7201521 | Eubanks, Lee Sisley | Address on file | | | | |
| 7304254 | Eubanks, Steven Gerald | Address on file | | | | |
| 7189132 | Eubanks, Steven Gerald | Address on file | | | | |
| 7189132 | Eubanks, Steven Gerald | Address on file | | | | |
| 4961389 | Eubanks, Timothy Mack | Address on file | | | | |
| 4920726 | EUCG INC | 11130 SUNRISE VALLEY DR STE 350 | RESTON | VA | 20191 | |
| 7941161 | EUDELIA RIOS | 3935 E TYLER AVE | FRESNO | CA | 93702 | |
| 7933689 | EUDOLE J PAO;; | 1943 TICONDEROGA DRIVE | SAN MATEO | CA | 94402 | |
| 4934249 | EUDY, JOHN | 1151 DOGTOWN RD | ANGELS CAMP | CA | 95221 | |
| 5921047 | Euel R Carlile | Address on file | | | | |
| 5921048 | Euel R Carlile | Address on file | | | | |
| 5921050 | Euel R Carlile | Address on file | | | | |
| 5921049 | Euel R Carlile | Address on file | | | | |
| 5921046 | Euel R Carlile | Address on file | | | | |
| 4960961 | Eufemi, Benjamin Michael | Address on file | | | | |
| 7690749 | EUFROCINA M ZARAGOSA | Address on file | | | | |
| 6140795 | EUFUSIA BRANDON S & DENISE A | Address on file | | | | |
| 6140891 | EUFUSIA KAREN A TR | Address on file | | | | |
| 6076205 | Eugen Dunlap | 2222 Muir Woods Pl | Davis | CA | 95616 | |
| 7195056 | Eugen Von Muldau | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7169289 | Eugen Von Muldau | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169289 | Eugen Von Muldau | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195056 | Eugen Von Muldau | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7152525 | Eugena-Felis Ejercito Bernabe | Address on file | | | | |
| 7152525 | Eugena-Felis Ejercito Bernabe | Address on file | | | | |
| 7152525 | Eugena-Felis Ejercito Bernabe | Address on file | | | | |
| 7152525 | Eugena-Felis Ejercito Bernabe | Address on file | | | | |
| 7152525 | Eugena-Felis Ejercito Bernabe | Address on file | | | | |
| 7152525 | Eugena-Felis Ejercito Bernabe | Address on file | | | | |
| 7690750 | EUGENC CHARLES ACRONICO TR UA | Address on file | | | | |
| 7690751 | EUGENE A BOGATKO & ELEANOR L | Address on file | | | | |
| 7690752 | EUGENE A FERNEN & | Address on file | | | | |
| 7767466 | EUGENE A HAINZE & | BOBBIE J HAINZE JT TEN, 1 ANDALUSIA AVE APT 512 | CORAL GABLES | FL | 33134-6152 | |
| 7690753 | EUGENE A KLINGLER & | Address on file | | | | |
| 7690754 | EUGENE A MALKEMUS & | Address on file | | | | |
| 7690755 | EUGENE A MASH JR | Address on file | | | | |
| 7690756 | EUGENE A MAZZELLA & | Address on file | | | | |
| 7690757 | EUGENE A SCHNELL TR UA | Address on file | | | | |
| 7784824 | EUGENE A TOOHEY | 221 EL BONITO WAY | MILLBRAE | CA | 94030 | |
| 7690758 | EUGENE A TOOHEY | Address on file | | | | |
| 7690760 | EUGENE A VILAIN & | Address on file | | | | |
| 4920727 | EUGENE A WINTER INC | DBA EXPON EXHIBITS, 909 FEE DR | SACRAMENTO | CA | 95815 | |
| 7690761 | EUGENE A YOUNG & BETTY YOUNG JT TEN | Address on file | | | | |
| 5904139 | Eugene Albright | Address on file | | | | |
| 5907852 | Eugene Albright | Address on file | | | | |
| 7153315 | Eugene Allen Bartley | Address on file | | | | |
| 7153315 | Eugene Allen Bartley | Address on file | | | | |
| 7153315 | Eugene Allen Bartley | Address on file | | | | |
| 7153315 | Eugene Allen Bartley | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7153315 | Eugene Allen Bartley | Address on file | | | | |
| 7153315 | Eugene Allen Bartley | Address on file | | | | |
| 7169863 | EUGENE AND JANICE WEDEL AS TRUSTEES OF THE EUGENE K. WEDEL AND JANICE L. WEDEL 2008 REVOCABLE TRUST DATED JANUARY 30, 2008 | Address on file | | | | |
| 7205382 | Eugene and Leslie Traverso Trust UA September 16, 1991 | Address on file | | | | |
| 7690762 | EUGENE B CECCOTTI | Address on file | | | | |
| 7780929 | EUGENE B CECCOTTI TR | UA 01 24 91, CECCOTTI GRANDDAUGHTERS TRUST, 570 FAIRHILLS DR | SAN RAFAEL | CA | 94901-1165 | |
| 7690763 | EUGENE B MC CANDLESS | Address on file | | | | |
| 7690764 | EUGENE B PAMFILOFF | Address on file | | | | |
| 7690765 | EUGENE B STOUT | Address on file | | | | |
| 7762541 | EUGENE BAGNASCO & | FRANCES J BAGNASCO TR UA APR 1 99, BAGNASCO FAMILY TRUST, 321 PEPPERTREE RD | WALNUT CREEK | CA | 94598-2701 | |
| 7690766 | EUGENE BAKER | Address on file | | | | |
| 7690767 | EUGENE BATTJER & | Address on file | | | | |
| 7164263 | EUGENE BAUMAN | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164263 | EUGENE BAUMAN | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7764982 | EUGENE BELISLE DALEY CUST | BRIANNA BELISLE DALEY, UNIF GIFT MIN ACT CA, 3307 WILBUR AVE # 33 | ANTIOCH | CA | 94509-8529 | |
| 7690768 | EUGENE BORGHELLO | Address on file | | | | |
| 7212266 | Eugene Boutz, Trustee, Francis E. & Pauline Laverne Boutz Surviving Grantor's Trust | Address on file | | | | |
| 7763677 | EUGENE BRYANT | 3302 MARKET ST | OAKLAND | CA | 94608-4320 | |
| 7766507 | EUGENE C FREESE & EVELYN D FREESE | TR UA SEP 10 01 FREESE LIVING, TRUST, 9336 JESSICA DR | WINDSOR | CA | 95492-8855 | |
| 7690769 | EUGENE C HANSON & | Address on file | | | | |
| 7690770 | EUGENE C KONG | Address on file | | | | |
| 7769585 | EUGENE C KRUMVIEDA & | BARBARA B KRUMVIEDA JT TEN, C/O KEANE TRACERS ONE TOWER BRIDGE, 100 FRONT ST STE 300 | CONSHOHOCKEN | PA | 19428-2894 | |
| 7690771 | EUGENE C PONCIA | Address on file | | | | |
| 7774722 | EUGENE C SHORT & | HELEN SHORT JT TEN, 4357 NEOSHO AVE | LOS ANGELES | CA | 90066-6131 | |
| 7223794 | Eugene C. Nelson Revocable Trust | Address on file | | | | |
| 7690773 | EUGENE CELILLO | Address on file | | | | |
| 7690774 | EUGENE CHARLES ALLEN CUST | Address on file | | | | |
| 7933690 | EUGENE CHRISTOP REYNOSA.;. | 615 MEADOWLAND DR | RIPON | CA | 95366 | |
| 7152769 | Eugene Clinton Nelson | Address on file | | | | |
| 7152769 | Eugene Clinton Nelson | Address on file | | | | |
| 7152769 | Eugene Clinton Nelson | Address on file | | | | |
| 7152769 | Eugene Clinton Nelson | Address on file | | | | |
| 7152769 | Eugene Clinton Nelson | Address on file | | | | |
| 7152769 | Eugene Clinton Nelson | Address on file | | | | |
| 5921052 | Eugene Clinton Nelson | Address on file | | | | |
| 5921053 | Eugene Clinton Nelson | Address on file | | | | |
| 5921054 | Eugene Clinton Nelson | Address on file | | | | |
| 5921051 | Eugene Clinton Nelson | Address on file | | | | |
| 7690775 | EUGENE D DELLA MAGGIORE & | Address on file | | | | |
| 7690776 | EUGENE D WARREN & | Address on file | | | | |
| 7690777 | EUGENE DALE BURKE & | Address on file | | | | |
| 7184492 | Eugene Daneau III | Address on file | | | | |
| 7184492 | Eugene Daneau III | Address on file | | | | |
| 7690778 | EUGENE DE VILLE & EILEEN | Address on file | | | | |
| 7690779 | EUGENE DELLA MAGGIORE & | Address on file | | | | |
| 7690780 | EUGENE E BEST & | Address on file | | | | |
| 7690781 | EUGENE E BRYSON & | Address on file | | | | |
| 7768919 | EUGENE E JORDAN & LENA A JORDAN | TR, JORDAN FAMILY TRUST UA OCT 7 92, 3007 BOSTON DR | CHICO | CA | 95973-9169 | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2721 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7784633 | EUGENE E MCCOLLOCH & JUNE A | MCCOLLOCH TR MCCOLLOCH LIVING, TRUST UA APR 20 95, 2416 FERNANDEZ DR | SACRAMENTO | CA | 95822-3628 | |
| 7690782 | EUGENE E PANTE | Address on file | | | | |
| 7690783 | EUGENE E SCHILDKNECHT & | Address on file | | | | |
| 7690784 | EUGENE E TAFJEN | Address on file | | | | |
| 7690785 | EUGENE E WHITWORTH & RUTH E | Address on file | | | | |
| 7690786 | EUGENE E WILLIAMS | Address on file | | | | |
| 7153484 | Eugene E. Williams | Address on file | | | | |
| 7153484 | Eugene E. Williams | Address on file | | | | |
| 7153484 | Eugene E. Williams | Address on file | | | | |
| 7153484 | Eugene E. Williams | Address on file | | | | |
| 7153484 | Eugene E. Williams | Address on file | | | | |
| 7153484 | Eugene E. Wiliams | Address on file | | | | |
| 7140396 | Eugene Emanuel Albright | Address on file | | | | |
| 7140396 | Eugene Emanuel Albright | Address on file | | | | |
| 7140396 | Eugene Emanuel Albright | Address on file | | | | |
| 7140396 | Eugene Emanuel Albright | Address on file | | | | |
| 7690787 | EUGENE ERLAND DAHLBERG | Address on file | | | | |
| 7690788 | EUGENE ESSA | Address on file | | | | |
| 7690790 | EUGENE F BENNETT & CAROLYN J | Address on file | | | | |
| 7690791 | EUGENE F DEBRECHT & | Address on file | | | | |
| 7690792 | EUGENE F ENOS | Address on file | | | | |
| 7786534 | EUGENE F LEONARD & JUNE M | LEONARD TR, UDT JUN 12 90, 740 BERKSHIRE DR | MILLBRAE | CA | 94030-2143 | |
| 7786854 | EUGENE F LEONARD & JUNE M | LEONARD TR, UDT JUN 12 90, 740 BERKSHIRE | MILLBRAE | CA | 94030-2143 | |
| 5921056 | Eugene F Lesage | Address on file | | | | |
| 5921057 | Eugene F Lesage | Address on file | | | | |
| 5921059 | Eugene F Lesage | Address on file | | | | |
| 5921058 | Eugene F Lesage | Address on file | | | | |
| 5921055 | Eugene F Lesage | Address on file | | | | |
| 7690793 | EUGENE F OCONNOR & | Address on file | | | | |
| 7690794 | EUGENE F PALMER & LA VONNE H | Address on file | | | | |
| 7690795 | EUGENE F PERRY | Address on file | | | | |
| 7690796 | EUGENE F SCHANEFELT | Address on file | | | | |
| 7766234 | EUGENE FISHER | 13287 GLASGOW CT | SARATOGA | CA | 95070-4300 | |
| 7841502 | EUGENE FORTUNATE PENNISI | 366 EL DORADO DR | DALYCITY | CA | 94015-2123 | |
| 7690797 | EUGENE FORTUNATE PENNISI | Address on file | | | | |
| 7690798 | EUGENE FRANKLIN DIAS & | Address on file | | | | |
| 7690799 | EUGENE FRANKLIN DIAS & | Address on file | | | | |
| 7153937 | Eugene Frederick LeSage | Address on file | | | | |
| 7153937 | Eugene Frederick LeSage | Address on file | | | | |
| 7153937 | Eugene Frederick LeSage | Address on file | | | | |
| 7153937 | Eugene Frederick LeSage | Address on file | | | | |
| 7153937 | Eugene Frederick LeSage | Address on file | | | | |
| 7153937 | Eugene Frederick LeSage | Address on file | | | | |
| 7690800 | EUGENE FREITAS | Address on file | | | | |
| 7690801 | EUGENE FREITAS CUST | Address on file | | | | |
| 7765669 | EUGENE G DUNCAN | PO BOX 337 | FOWLER | CA | 93625-0337 | |
| 7766950 | EUGENE G GIOVANNONI CUST | LEANNA MARIE GIOVANNONI, UNIF GIFT MIN ACT CALIFORNIA, PO BOX 207 | HEALDSBURG | CA | 95448-0207 | |
| 7772530 | EUGENE G PANTE CUST | EUGENE E PANTE, UNIF GIFT MIN ACT CALIF, PO BOX 584 | DURHAM | CA | 95938-0584 | |
| 7690802 | EUGENE GALLAHER | Address on file | | | | |
| 7786781 | EUGENE GORDON GRANT JR TR | EUGENE GORDON GRANT, REVOCABLE TRUST UA NOV 19 96, 915 ELMWOOD STREET | SHREVEPORT | LA | 71104 | |
| 7786517 | EUGENE GORDON GRANT JR TR | EUGENE GORDON GRANT, REVOCABLE TRUST UA NOV 19 96, 915 ELMWOOD ST | SHREVEPORT | LA | 71104-4803 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5907767 | Eugene Graser | Address on file | | | | |
| 5910545 | Eugene Graser | Address on file | | | | |
| 5912810 | Eugene Graser | Address on file | | | | |
| 5904051 | Eugene Graser | Address on file | | | | |
| 5911615 | Eugene Graser | Address on file | | | | |
| 5912260 | Eugene Graser | Address on file | | | | |
| 7690803 | EUGENE H AHNER & CAROLE H | Address on file | | | | |
| 7690804 | EUGENE H KOSSMAN & | Address on file | | | | |
| 7690805 | EUGENE H LEAK & | Address on file | | | | |
| 7690806 | EUGENE H TERRY | Address on file | | | | |
| 7143651 | Eugene Harry Thompson | Address on file | | | | |
| 7143651 | Eugene Harry Thompson | Address on file | | | | |
| 7143651 | Eugene Harry Thompson | Address on file | | | | |
| 7143651 | Eugene Harry Thompson | Address on file | | | | |
| 7690807 | EUGENE HILSCHER & | Address on file | | | | |
| 7690808 | EUGENE HOM & | Address on file | | | | |
| 7768382 | EUGENE HUPPENBAUER | 308 SENA DR | METAIRIE | LA | 70005-3344 | |
| 7767129 | EUGENE J GOULD | 3185 BAY LANDING DR | WESTLAKE | OH | 44145-4431 | |
| 7690809 | EUGENE J GUADAGNI | Address on file | | | | |
| 7690811 | EUGENE J KEARNEY & | Address on file | | | | |
| 6076206 | Eugene J M McFadden | 1600 Powerhouse Road | Potter Valley | CA | 95469 | |
| 6118821 | Eugene J M McFadden | eugene mcfadden, 1600 Powerhouse Road | Potter Valley | CA | 95469 | |
| 7690812 | EUGENE J MAFFEI | Address on file | | | | |
| 7690813 | EUGENE J STIFTER CUST | Address on file | | | | |
| 6076207 | Eugene J.M. McFadden (McFadden Farm Hydro) | 16000 Powerhouse | Potter Valley | CA | 95469 | |
| 7690814 | EUGENE JOHN CORDEAU III | Address on file | | | | |
| 7690815 | EUGENE JOSEPH RUSH | Address on file | | | | |
| 7141889 | Eugene Joseph Schallert | Address on file | | | | |
| 7141889 | Eugene Joseph Schallert | Address on file | | | | |
| 7141889 | Eugene Joseph Schallert | Address on file | | | | |
| 7141889 | Eugene Joseph Schallert | Address on file | | | | |
| 7765815 | EUGENE K EGGEBRATEN & | LOIS G EGGEBRATEN JT TEN, 10901 176TH CIR NE # 3712 | REDMOND | WA | 98052-7218 | |
| 7690816 | EUGENE K LAMSON & CHARLOTTE N | Address on file | | | | |
| 7772718 | EUGENE K PEGLOW | 441 JETER ST | REDWOOD CITY | CA | 94062-2058 | |
| 7769012 | EUGENE KALTON TR EUGENE KALTON | REVOCABLE TRUST UA MAR 20 90, 1568 S BARBARA ST | SANTA MARIA | CA | 93458-7110 | |
| 7239707 | Eugene Keel Family Trust | Christopher Sieglock, Sieglock Law, A.P.C, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 7175465 | Eugene Keller | Address on file | | | | |
| 7175465 | Eugene Keller | Address on file | | | | |
| 7175465 | Eugene Keller | Address on file | | | | |
| 7175465 | Eugene Keller | Address on file | | | | |
| 7175465 | Eugene Keller | Address on file | | | | |
| 7175465 | Eugene Keller | Address on file | | | | |
| 7690817 | EUGENE L BAKER | Address on file | | | | |
| 7690818 | EUGENE L CASARETTO & GLORIA P | Address on file | | | | |
| 7690819 | EUGENE L COOPER & | Address on file | | | | |
| 7690820 | EUGENE L DELLA ROSA JR & | Address on file | | | | |
| 7690821 | EUGENE L FERRETTI & | Address on file | | | | |
| 7766771 | EUGENE L GAWENDA & | FLORENCE L GAWENDA TR, GAWENDA FAMILY TRUST UA DEC 29 88, 3915 VIA NIVEL | PALOS VERDES ESTATES | CA | 90274-1138 | |
| 7690822 | EUGENE L HANSEN & | Address on file | | | | |
| 7769837 | EUGENE L LAUGHLIN & | MARIE D LAUGHLIN TR, GE MAR FAMILY TRUST UA MAR 22 95, 4386 COLLEGE WAY | OLIVEHURST | CA | 95961-4726 | |
| 6171697 | Eugene L Laughlin, Marie D Laughlin Irr Grantor Trust | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 2723 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7690823 | EUGENE L SHUBERT & | Address on file | | | | |
| 7690824 | EUGENE L TROPE | Address on file | | | | |
| 6171562 | Eugene L. Laughlin Marie D. Laughlin Irr Grantor Trust | Address on file | | | | |
| 7690825 | EUGENE LAWRENCE SVOBODA | Address on file | | | | |
| 7690826 | EUGENE LEONG CUST | Address on file | | | | |
| 7690827 | EUGENE LEONG CUST | Address on file | | | | |
| 7770297 | EUGENE LOMBARDI & MARIE B LOMBARDI TR EUGENE LOMBARDI & | MARIE B LOMBARDI REV INTER VIVOS TRUST UA JUN 27 88, 311 BRETANO WAY | GREENBRAE | CA | 94904-1305 | |
| 7690828 | EUGENE LOUIS LAGOMARSINO CUST | Address on file | | | | |
| 5909170 | Eugene Loveland | Address on file | | | | |
| 5912605 | Eugene Loveland | Address on file | | | | |
| 5911139 | Eugene Loveland | Address on file | | | | |
| 5905711 | Eugene Loveland | Address on file | | | | |
| 5912012 | Eugene Loveland | Address on file | | | | |
| 7766011 | EUGENE M CHAPUT & SUSAN MARY | CHAPUT TR UA JUN 30 97 THE EUGENE, M CHAPUT AND SUSAN CHAPUT REVOCABLE LIVING TRUST, 358 ALAMOS RD | PORTOLA VALLEY | CA | 94028-7706 | |
| 7778408 | EUGENE M REEDER | T O D MARGARET E REEDER, SUBJECT TO STA TOD RULES, 207 BEAR CREEK LN | GEORGETOWN | TX | 78633-4125 | |
| 7690829 | EUGENE M ROSINE & | Address on file | | | | |
| 7690830 | EUGENE M ROSINE & | Address on file | | | | |
| 7690831 | EUGENE M YAYOSHI | Address on file | | | | |
| 6010717 | EUGENE MCFADDEN | Address on file | | | | |
| 7690832 | EUGENE N GOLD | Address on file | | | | |
| 7772251 | EUGENE NYITRAY CUST | RACHEL ALEXIS NYITRAY, UNIF GIFT MIN ACT NY, 8028 264TH ST | FLORAL PARK | NY | 11004-1523 | |
| 7782702 | EUGENE P BAGNASCO & | FRANCES J BAGNASCO, TR UA APR 1 99 BAGNASCO FAMILY TRUST, 321 PEPPERTREE RD | WALNUT CREEK | CA | 94598-2701 | |
| 7690833 | EUGENE P CAMOZZI & LYDIA | Address on file | | | | |
| 7690834 | EUGENE P COLTON & MILADA O COLTON | Address on file | | | | |
| 7765347 | EUGENE P DICKERSON | 100 BIRCH CT | FAYETTEVILLE | GA | 30214-1232 | |
| 7690835 | EUGENE P DULAY & ILUMINADA L | Address on file | | | | |
| 7690836 | EUGENE P HOTTINGER | Address on file | | | | |
| 7690837 | EUGENE P JAROCH JR | Address on file | | | | |
| 7690838 | EUGENE P SHESKIN | Address on file | | | | |
| 7690839 | EUGENE PANTE TOD | Address on file | | | | |
| 7690840 | EUGENE PARK | Address on file | | | | |
| 7690841 | EUGENE PASETTI | Address on file | | | | |
| 7690842 | EUGENE PASTORINO | Address on file | | | | |
| 7690843 | EUGENE PETER FREY | Address on file | | | | |
| 7690844 | EUGENE PETERSEN | Address on file | | | | |
| 7762107 | EUGENE PHILIP AGOSTINI & | SUSAN ALHADATE AGOSTINI, JT TEN, 1909 NEPTUNE CV | MODESTO | CA | 95355-1852 | |
| 7690845 | EUGENE PHILIP AGOSTINI & SUSAN ALHADATE | Address on file | | | | |
| 4920730 | EUGENE PIRES AND WILMA PIRES | THE PIRES TRUST DTD JAN 10 1997, 3480 RAMSTAD DR | SAN JOSE | CA | 95127 | |
| 7690846 | EUGENE R ANSELMO | Address on file | | | | |
| 7690847 | EUGENE R ANTHONY | Address on file | | | | |
| 7764455 | EUGENE R CLARK & | KATHARINE A CLARK JT TEN, 190 CHEYENNE DR | VACAVILLE | CA | 95688-2410 | |
| 7767743 | EUGENE R HATCH | 1244 ARLINGTON AVE | WOODBURN | OR | 97071-8698 | |
| 7690848 | EUGENE R HATCH TOD | Address on file | | | | |
| 7772471 | EUGENE R PACELLI | 1168 JOHNSON ST | REDWOOD CITY | CA | 94061-2213 | |
| 7690849 | EUGENE R SKELLEY | Address on file | | | | |
| 7197215 | Eugene R. Glocksen | Address on file | | | | |
| 7197215 | Eugene R. Glocksen | Address on file | | | | |
| 7197215 | Eugene R. Glocksen | Address on file | | | | |
| 7197215 | Eugene R. Glocksen | Address on file | | | | |
| 7197215 | Eugene R. Glocksen | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2724 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7197215 | Eugene R. Glocksen | Address on file | | | | |
| 7140726 | Eugene Ray Moore | Address on file | | | | |
| 7140726 | Eugene Ray Moore | Address on file | | | | |
| 7140726 | Eugene Ray Moore | Address on file | | | | |
| 7140726 | Eugene Ray Moore | Address on file | | | | |
| 5905002 | Eugene Ray Moore Jr. | Address on file | | | | |
| 5908547 | Eugene Ray Moore Jr. | Address on file | | | | |
| 7690852 | EUGENE RAYMOND & RENA ROSE | Address on file | | | | |
| 7690853 | EUGENE ROBERT SKELLEY | Address on file | | | | |
| 7933691 | EUGENE ROCKEY ALWARD.;. | 1595 LE ROY AVE | BERKELEY | CA | 94708 | |
| 7690856 | EUGENE ROSSI & | Address on file | | | | |
| 7690857 | EUGENE S SANTOS CUST | Address on file | | | | |
| 7690858 | EUGENE SCHLOTTERBECK | Address on file | | | | |
| 7690859 | EUGENE SHENKOWSKI & | Address on file | | | | |
| 7690860 | EUGENE SHOSTAC | Address on file | | | | |
| 7325798 | Eugene Stuart Legate | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7325798 | Eugene Stuart Legate | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7325798 | Eugene Stuart Legate | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7325798 | Eugene Stuart Legate | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7768463 | EUGENE T IPPONGI & | DOROTHY K IPPONGI JT TEN, 1513 KALAEPOHAKU PL | HONOLULU | HI | 96816-1828 | |
| 7941162 | EUGENE TENBRINK | 5340 THISSELL RD. | WINTERS | CA | 95694 | |
| 7206099 | EUGENE TOMMEY GRASER | Address on file | | | | |
| 7206099 | EUGENE TOMMEY GRASER | Address on file | | | | |
| 7197702 | EUGENE TOOMEY GRASER | Address on file | | | | |
| 7197702 | EUGENE TOOMEY GRASER | Address on file | | | | |
| 7690861 | EUGENE TRAVERSO | Address on file | | | | |
| 7690862 | EUGENE V PRICE | Address on file | | | | |
| 7762840 | EUGENE W BECKER CUST | DOMINIC R BECKER, CA UNIF TRANSFERS MIN ACT, 1988 MARTIN LUTHER KING JR WAY APT 517 | BERKELEY | CA | 94704-1672 | |
| 7690863 | EUGENE W HARLAMOFF & | Address on file | | | | |
| 7769522 | EUGENE W KRAFT & MABEL M KRAFT TR | EUGENE W & MABEL M KRAFT TRUST, UA JUN 1 89, PO BOX 88 | WATERFORD | CA | 95386-0088 | |
| 7690864 | EUGENE W SMITH & | Address on file | | | | |
| 5802284 | Eugene Water & Electric Board | 4200 Roosevelt Blvd | Eugene | OR | 97402 | |
| 4920733 | EUGENE WATER & ELECTRIC BOARD | 500 E. 4TH AVE | EUGENE | OR | 97440 | |
| 6116686 | Eugene Water and Electric Board | Attn: Mike McCann, Electric Operations Manager Mel Damewood, 500 East Fourth Avenue | Eugene | OR | 97401 | |
| 7690867 | EUGENE WEATHERBY ADM | Address on file | | | | |
| 7777756 | EUGENE WHITFIELD GREEN TTEE | THE 1996 REV TRUST OF FLOYD W GREEN &, MYRTIE H GREEN DTD 09/10/1996, PO BOX 125 | SOULSBYVILLE | CA | 95372-0125 | |
| 7786325 | EUGENE WHITFIELD GREEN TTEE | THE 1996 REV TRUST OF FLOYD W GREEN &, MYRTIE H GREEN DTD 9/10/1996, PO BOX 125 | SOULSBYVILLE | CA | 95372-0125 | |
| 7690868 | EUGENE WITKOWSKI & | Address on file | | | | |
| 7690869 | EUGENE WOZNIAK JR & | Address on file | | | | |
| 7690870 | EUGENE Y AU & EDITH L AU TTEES | Address on file | | | | |
| 7230933 | Eugene, Woodcox | Address on file | | | | |
| 7690871 | EUGENIA C REUSCHEL | Address on file | | | | |
| 7786290 | EUGENIA C WILKE & | LAWRENCE A WILKE JT TEN, 220 WARREN ST | TAFT | CA | 93268-2514 | |
| 6185181 | Eugenia D. Hagens | Address on file | | | | |
| 7690872 | EUGENIA DANAE NOBIS | Address on file | | | | |
| 7908364 | Eugenia G Dorminy UA Nov 27, 2007 Eugenia G Dorminy Trust Revocable Tr | Address on file | | | | |
| 7908364 | Eugenia G Dorminy UA Nov 27, 2007 Eugenia G Dorminy Trust Revocable Tr | Address on file | | | | |
| 7074446 | Eugenia Jorgensen, an individual, and on behalf of the Eugenia Jorgensen Revocable Trust | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 2725
of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7690873 | EUGENIA KAZAKEVICH | Address on file | | | | |
| 7690874 | EUGENIA L PRESTO | Address on file | | | | |
| 7690875 | EUGENIA M BROWN & ELMER C BROWN | Address on file | | | | |
| 7770560 | EUGENIA M MACGOWAN | C/O HEATHER MILLAR, 905 PORTOLA DR | SAN FRANCISCO | CA | 94127-1223 | |
| 5921060 | Eugenia Molina Moreno | Address on file | | | | |
| 7690876 | EUGENIA NOBIS | Address on file | | | | |
| 7140754 | Eugenia Olshanetsky | Address on file | | | | |
| 7140754 | Eugenia Olshanetsky | Address on file | | | | |
| 7140754 | Eugenia Olshanetsky | Address on file | | | | |
| 7140754 | Eugenia Olshanetsky | Address on file | | | | |
| 5904926 | Eugenia Olshanetsky | Address on file | | | | |
| 5908475 | Eugenia Olshanetsky | Address on file | | | | |
| 7690877 | EUGENIA P EMERSON | Address on file | | | | |
| 7777556 | EUGENIA PATTON | PO BOX 1029 | SEQUIM | WA | 98382-4317 | |
| 7764320 | EUGENIA S CHIEN | 988 FRANKLIN ST APT 402 | OAKLAND | CA | 94607-4298 | |
| 7690878 | EUGENIA S CHIEN TR | Address on file | | | | |
| 7787024 | EUGENIA SCHIMPFF WILKE | 220 WARREN ST | TAFT | CA | 93268-2514 | |
| 7786600 | EUGENIA SCHIMPFF WILKE | 807 BUCHANAN ST | TAFT | CA | 93268-1511 | |
| 7777280 | EUGENIA YUGOVICH & | MARGERITE ANDRAY DARMARA JT TEN, APARTMENT 1 BLOC C PARC GUILLEMO, ANDORRA LA VELLA | PRINCIPAT D ANDORRA | | | |
| 7690879 | EUGENIE KRAUSS WIKBERG | Address on file | | | | |
| 7690880 | EUGENIE R SHOLL TR UA MAY 08 06 | Address on file | | | | |
| 5005225 | Eugenio, Alymar | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5012000 | Eugenio, Alymar | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005224 | Eugenio, Alymar | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5012001 | Eugenio, Alymar | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5005226 | Eugenio, Alymar | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7181727 | Eugenio, Alymar Reuben | Address on file | | | | |
| 7181727 | Eugenio, Alymar Reuben | Address on file | | | | |
| 7181729 | Eugenio, Ariel Joseph | Address on file | | | | |
| 7181729 | Eugenio, Ariel Joseph | Address on file | | | | |
| 7181730 | Eugenio, Christian | Address on file | | | | |
| 7181730 | Eugenio, Christian | Address on file | | | | |
| 5005219 | Eugenio, Christian | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5011996 | Eugenio, Christian | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005218 | Eugenio, Christian | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5011997 | Eugenio, Christian | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5005220 | Eugenio, Christian | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 4997406 | Eugenio, Dannie | Address on file | | | | |
| 4913985 | Eugenio, Dannie D | Address on file | | | | |
| 5005222 | Eugenio, Gemma | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5011998 | Eugenio, Gemma | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005221 | Eugenio, Gemma | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 2726 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5011999 | Eugenio, Gemma | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5005223 | Eugenio, Gemma | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7181731 | Eugenio, Gemma Deocampo | Address on file | | | | |
| 7181731 | Eugenio, Gemma Deocampo | Address on file | | | | |
| 5869116 | EUING, JAMES | Address on file | | | | |
| 7770557 | EUJIN JINNY MACFARLANE | PO BOX 30483 | SANTA BARBARA | CA | 93130-0483 | |
| 7786954 | EULA B RIDDLE TR | EULA B RIDDLE TRUST UA NOV 29 94, 643 LOUISE AVE | NOVATO | CA | 94947-3833 | |
| 7786740 | EULA D COPPLE TR UA MAY 17 06 | THE DURAL L MCCOMBS 2006, REVOCABLE TRUST, 19804 PASO ROBLES AVE | REDDING | CA | 96003 | |
| 7786507 | EULA D COPPLE TR UA MAY 17 06 | THE DURAL L MCCOMBS 2006, REVOCABLE TRUST, 19804 PASO ROBLES AVE | REDDING | CA | 96003-7770 | |
| 7690881 | EULA I LEKAS | Address on file | | | | |
| 7690882 | EULA JEAN BENDELE | Address on file | | | | |
| 7690883 | EULA TSIVIKAS | Address on file | | | | |
| 7785522 | EULAINE M GULLIKSEN & | HAROLD D GULLIKSEN JT TEN, 1418 MILL CREEK DR | BUFFALO GROVE | IL | 60089-4219 | |
| 5909215 | Eulalia Ochoa | Address on file | | | | |
| 5912652 | Eulalia Ochoa | Address on file | | | | |
| 5911184 | Eulalia Ochoa | Address on file | | | | |
| 5905755 | Eulalia Ochoa | Address on file | | | | |
| 5912056 | Eulalia Ochoa | Address on file | | | | |
| 4920734 | EULALIE F AHERN TRUST UNDER WILL | 601 W RIERSIDE AVE STE FL 5 | SPOKANE | WA | 99201 | |
| 7767300 | EULALLA G GRIMES | 4920 LINKSIDE DR | LAS VEGAS | NV | 89130-0115 | |
| 7690885 | EULAS EMMERT | Address on file | | | | |
| 7477242 | Eule, Robert E. | Address on file | | | | |
| 5806837 | Euler Hermes N.A as Agent for Global Diving & Salv | 800 Red Brook Blvd, #400C | Owings Mills | MD | 21117 | |
| 6131555 | EULERT CHRIS & PETROKOVICH VICTORIA JT | Address on file | | | | |
| 4974924 | Eulert, Kenneth A. | Trustee, 225 Foxenwood | Santa Maria | CA | 93455 | |
| 6105083 | Eulert, Trustee, Kenneth A. | Address on file | | | | |
| 4939125 | Eulloqui, Carmen | 1707 n western ave | Santa Maria | CA | 93458 | |
| 6076210 | Eun Lee | 1155 Lansdale Ct | San Jose | CA | 95120 | |
| 7690886 | EUNICE A BALUBAR | Address on file | | | | |
| 7690887 | EUNICE A BIAS | Address on file | | | | |
| 7784284 | EUNICE BALUBAR | 29 REDWOOD CT | SANTA ROSA | CA | 95409-3147 | |
| 7690888 | EUNICE BALUBAR | Address on file | | | | |
| 7762627 | EUNICE BANKS TR UA MAR 12 98 | BANKS FAMILY TRUST, 6140 VERNER AVE | SACRAMENTO | CA | 95841-2034 | |
| 7690889 | EUNICE C DANLI & KEITH J DANLI JT | Address on file | | | | |
| 7767747 | EUNICE C HATFIELD TR UA JUN 13 01 | HATFIELD SURVIVORS TRUST, PO BOX 897 | MORONGO VALLEY | CA | 92256-0897 | |
| 7783273 | EUNICE C LOCKE & MARY LOU LOCKE | TR UA JUL 01 94 THE LOCKE, FAMILY BYPASS TRUST, 1433 47TH ST | SACRAMENTO | CA | 95819-4144 | |
| 7690890 | EUNICE CANZIANI TTEE | Address on file | | | | |
| 7785469 | EUNICE DEWEY | PO BOX 503 | PORT ORFORD | OR | 97465-0503 | |
| 7690891 | EUNICE DEWEY | Address on file | | | | |
| 7690893 | EUNICE J MISPLEY TR | Address on file | | | | |
| 7786663 | EUNICE JUNE BRAZ & | TONI RENEE JONES JT TEN, 394 CHANNEL HILL ROAD | AUBURN | CA | 95603-3138 | |
| 7690894 | EUNICE M BIERNACKI | Address on file | | | | |
| 7764502 | EUNICE M CLIFTON | C/O SHERRY DAVID, 19283 LEXINGTON LN | REDDING | CA | 96003-8685 | |
| 7690895 | EUNICE M JACKSON TR UA MAR 23 | Address on file | | | | |
| 7690896 | EUNICE MERTE | Address on file | | | | |
| 7777469 | EUNICE NAPOLITANO | 5332 DAVID DR | KENNER | LA | 70065-2325 | |
| 7782009 | EUNICE RAE WINTERS | 1431 CAMBRIDGE DR UNIT 112 | BURLINGTON | IA | 52601-8212 | |
| 7690897 | EUNICE RIEDSTRA | Address on file | | | | |
| 7690898 | EUNICE RIEDSTRA CUST | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 2727 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7690899 | EUNICE RIEDSTRA CUST | Address on file | | | | |
| 7690900 | EUNICE S Y CHENG | Address on file | | | | |
| 7690901 | EUNICE SEIDLER DERMER & | Address on file | | | | |
| 7176928 | Eunsub Jang | Address on file | | | | |
| 7176928 | Eunsub Jang | Address on file | | | | |
| 7690902 | EUREAL A GARDNER | Address on file | | | | |
| 7915521 | Euregio Plus SGR S.P.A. | c/o Bleichmar Fonti & Auld LLP, Attn: BFA Settlements, 7 Times Sq 27th Fl | New York | NY | 10036 | |
| 5869117 | Eureka City Schools | Address on file | | | | |
| 5901955 | Eureka Energy Company | 77 Beale Street | San Francisco | CA | 94105 | |
| 4920736 | EUREKA FOREST PRODUCTS INC | PO BOX 3457 | EUREKA | CA | 95502 | |
| 6178444 | Eureka Forest Products, Inc., a California corporation | 1206 West 14th Street | Eureka | CA | 95501 | |
| 5869118 | Eureka Granite Bay, LLC | Address on file | | | | |
| 6011813 | EUREKA HUMBOLDT FIRE | 1424 11TH ST | ARCATA | CA | 95521 | |
| 6076211 | EUREKA HUMBOLDT FIRE, EXT CO INC | 1424 11TH ST | ARCATA | CA | 95521 | |
| 6042101 | EUREKA POWER COMPANY,NORTH CALIFORNIA MINING COMPANY | 77 Beale St | San Francisco | CA | 94105 | |
| 5861896 | Eureka Ready Mix | 4945 Boyd Rd | Arcata | CA | 95521 | |
| 6012729 | EUREKA READY MIX CONCRETE CO INC | 1955 HILFIKER LN | EUREKA | CA | 95501 | |
| 4920738 | EUREKA READY MIX CONCRETE CO INC | EUREKA SAND & GRAVEL, 4945 Boyd Road | Arcata | CA | 95521 | |
| 6076213 | EUREKA READY MIX CONCRETE CO INC EUREKA SAND & GRAVEL | 1955 HILFIKER LN | EUREKA | CA | 95501 | |
| 6076214 | Eureka ReadyMix Concrete Company, Inc | 4945 Boyd Road | Arcata | CA | 95521 | |
| 4920739 | Eureka Service Center | Pacific Gas & Electric Company, 2475 Myrtle Avenue | Eureka | CA | 95501 | |
| 6076215 | Eureka Union School District | 5455 Eureka Rd | Granite Bay | CA | 95746 | |
| 7941164 | EUREKA, CITY OF | 531 K ST | EUREKA | CA | 95501 | |
| 6076217 | Eureka, City of | CITY OF EUREKA, FINANCE DEPT, 531 K ST | EUREKA | CA | 95501 | |
| 4983412 | Eurich, Melvin | Address on file | | | | |
| 7908998 | Euroben Life & Pension DAC | SPP Fonder AB, Vasagatan 10, 105 39 | Stockholm | | | |
| 7908998 | Euroben Life & Pension DAC | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 5869119 | EUROCRAFT DEVELOPMENT INC | Address on file | | | | |
| 4920740 | EUROFINS AIR TOXICS INC | 180 BLUE RAVIN RD STE B | FOLSOM | CA | 95630 | |
| 5869120 | EUROFINS DQCI LLC | Address on file | | | | |
| 5865651 | EUROMOTORS OAKLAND INC | Address on file | | | | |
| 6076218 | European Investors Incorporated | 640 Fifth Ave | New York | NY | 10019 | |
| 7328207 | European Motorsport, Inc. | Steven S. Kane, Esq., Attorney, The Kane Law Firm, 402 W. Broadway, Suite 2500 | San Diego | CA | 92101 | |
| 4976383 | European Mutual Association for Nuclear Insurance (EMANI) | Avenue Jules Bordet, 166 | Brussels | | B 1140 | |
| 6076219 | European Mutual Association for Nuclear Insurance (EMANI) | Avenue Jules Bordet, 166 | Brussels | | | |
| 5869121 | EUROPIAN CONSTRUCTION | Address on file | | | | |
| 4920741 | EUROPLAST LTD | 100 INDUSTRIAL LN | ENDEAVOR | WI | 53930 | |
| 6076227 | EUROSTAR INC - 1619 PANAMA LN STE C104 | 10606 Shoemaker Ave, #B | Santa Fe Springs | CA | 90670 | |
| 6076228 | EUROSTAR INC - 1638 E FREMONT ST | 10606 SHOEMAKER AVE #B | SANTA FE SPRINGS | CA | 90670 | |
| 6076229 | EUROSTAR INC - 3000 NILES ST | 10606 Shoemaker Ave., #B | Santa Fe Springs | CA | 90670 | |
| 6076230 | EUROSTAR INC - 4789 E KINGS CANYON RD | 10606 Shoemaker Ave, #B | Santa Fe Springs | CA | 90670 | |
| 6076231 | EUROSTAR INC - 60 CHESTER AVE | 10606 Shoemaker Ave, #B | Santa Fe Springs | CA | 90670 | |
| 7479269 | Eurotas, Kari | Address on file | | | | |
| 7479269 | Eurotas, Kari | Address on file | | | | |
| 7479269 | Eurotas, Kari | Address on file | | | | |
| 7479269 | Eurotas, Kari | Address on file | | | | |
| 7478780 | Eurotas, Steve | Address on file | | | | |
| 7478780 | Eurotas, Steve | Address on file | | | | |
| 7478780 | Eurotas, Steve | Address on file | | | | |
| 7478780 | Eurotas, Steve | Address on file | | | | |
| 7952782 | Euro-Tech Construction & Trucking | 1779 35th Avenue | San Francisco | CA | 94122 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4920742 | EUROTHERM CONTROLS INC | ACTION INSTUMENTS, 8601 AERO DR | SAN DIEGO | CA | 92123 | |
| 4920743 | EUROTHERM CONTROLS INC | EUROTHERM CHESSELL, 741 F MILLER ST | LEESBURY | PA | 20175 | |
| 4920744 | EUROTHERM GROUP COMPANIES | 14571 COLLECTIONS CTR DR | CHICAGO | IL | 60693 | |
| 4920746 | EUROTHERM RECORDERS INC | MANCO, 870-K NAPA VALLEY CORPORATE WAY | NAPA | CA | 94558 | |
| 4920745 | EUROTHERM RECORDERS INC | ONE PHEASANT RUN | NEWTOWN | PA | 18940 | |
| 5803535 | EURUS (AVENAL PARK, LLC) | Attn: Sean Mederos, 9255 Towne Centre Drive, Suite 840 | SAN DIEGO | CA | 92121 | |
| 5803536 | EURUS (SAND DRAG, LLC) | Attn: Phil Phan, 9255 Towne Centre Drive, Suite 840 | SAN DIEGO | CA | 92121 | |
| 5803537 | EURUS (SUN CITY PROJECT, LLC) | 9255 Towne Centre Drive, Suite 840 | SAN DIEGO | CA | 92121 | |
| 5807561 | EURUS (SUN CITY PROJECT, LLC) | Attn: Phil Phan, 9255 Towne Centre Drive, Suite 840 | San Diego | CA | 92121 | |
| 7193091 | Eusebio Salgado Arroyo | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193091 | Eusebio Salgado Arroyo | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7193091 | Eusebio Salgado Arroyo | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193091 | Eusebio Salgado Arroyo | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193091 | Eusebio Salgado Arroyo | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7193091 | Eusebio Salgado Arroyo | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7463362 | Eusey, John | Address on file | | | | |
| 4984697 | Eustice, Beverly | Address on file | | | | |
| 4935280 | Euston, Karen/Sam | PO Box 1471 | Middletown | CA | 95461 | |
| 4989932 | Eutsler, Geraldine | Address on file | | | | |
| 4988945 | Eutsler, Ronald | Address on file | | | | |
| 7823130 | Ev Davenport, Fabricanna | Address on file | | | | |
| 7823130 | Ev Davenport, Fabricanna | Address on file | | | | |
| 7766016 | EVA ANA SZEPTYCKI TR UA APR 26 06 | THE EVA SZEPTYCKI FAMILY TRUST, 1740 N VALLEY ST | BURBANK | CA | 91505-1715 | |
| 7762064 | EVA ARLENE ADAMS & SCOTT L | FRANSSEN TR EVA ARLENE, ADAMS REVOCABLE INTER VIVOS TRUST UA APR 2 92, 290 AUTMN GOLD DR | CHICO | CA | 95973-7272 | |
| 7690903 | EVA BELLONI & WILLIAM G BELLONI & | Address on file | | | | |
| 7325770 | EVA BLANKENSHIP | EVA, BLANKENSHIP, 407 C. ST. | MARYSVILLE | CA | 95901 | |
| 7145789 | Eva Boucher | Address on file | | | | |
| 7145789 | Eva Boucher | Address on file | | | | |
| 7145789 | Eva Boucher | Address on file | | | | |
| 7145789 | Eva Boucher | Address on file | | | | |
| 7778873 | EVA C GARDNER | 1735 32ND AVE | SAN FRANCISCO | CA | 94122-4101 | |
| 7690904 | EVA CORRINE MATHEWS | Address on file | | | | |
| 7933692 | EVA D LOPEZ,;. | 16149 W BOTELHO AVE | KERMAN | CA | 93630 | |
| 7690905 | EVA DEMOREST | Address on file | | | | |
| 7690906 | EVA DEMOREST & | Address on file | | | | |
| 7786605 | EVA F SAVATEER TR UA APR 16 07 | THE EVA F SAVATEER 2007 REVOCABLE, TRUST, 217 VAN BUREN ST | COLTON | CA | 92324-3710 | |
| 7786749 | EVA F SAVATEER TR UA APR 16 07 | THE EVA F SAVATEER 2007 REVOCABLE, TRUST, P O BOX 672 | SONORA | CA | 95370 | |
| 7933693 | EVA F VALENCIA.;. | 2602 BRIDLE PATH DR. | GILROY | CA | 95020 | |
| 7784838 | EVA F VOELKEL | 307 EAST GERALD AVE | SAN ANTONIO | TX | 78214-2121 | |
| 7690907 | EVA F VOELKEL | Address on file | | | | |
| 7690908 | EVA FINK CUST | Address on file | | | | |
| 7690909 | EVA FINK CUST | Address on file | | | | |
| 7690910 | EVA FINK CUST | Address on file | | | | |
| 7690911 | EVA FINK CUST | Address on file | | | | |
| 7690912 | EVA FONG CUST | Address on file | | | | |
| 7690913 | EVA G GIGLER CUST | Address on file | | | | |
| 7690914 | EVA GEORGIEV | Address on file | | | | |
| 7778641 | EVA HIGGINS | 3839 MAYFIELD AVE | LA CRESCENTA | CA | 91214-2312 | |
| 7775502 | EVA HIGGINS & | TERRANCE HIGGINS TTEES, THE HIGGINS FAMILY TR DTD 2 24 16, 3839 MAYFIELD AVE | LA CRESCENTA | CA | 91214-2312 | |
| 7783891 | EVA HIGGINS EXEC | ESTATE OF AMBER HAACK, 3839 MAYFIELD AVENUE | LA CRESCENTA | CA | 91214 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7782649 | EVA HIGGINS EXEC | ESTATE OF AMBER HAACK, 3839 MAYFIELD AVE | LA CRESCENTA | CA | 91214-2312 | |
| 7690915 | EVA I LEVI & | Address on file | | | | |
| 7690916 | EVA I LEVI CUST | Address on file | | | | |
| 7783653 | EVA J SOELTER | 650 HARRISON AVE | CLAREMONT | CA | 91711-4538 | |
| 7690917 | EVA J VANBOURG & | Address on file | | | | |
| 7690918 | EVA JO MULLEN CUST | Address on file | | | | |
| 7690919 | EVA JUNG | Address on file | | | | |
| 7690921 | EVA K CHOY ADM | Address on file | | | | |
| 7777426 | EVA L ANDERSON | 3 MANOR DR APT 201 | BINGHAMTON | NY | 13905-1543 | |
| 7762710 | EVA L BARRIENTOS | 433 KIRKHAM ST | SAN FRANCISCO | CA | 94122-3712 | |
| 7690922 | EVA L FIELDS CUST | Address on file | | | | |
| 7690923 | EVA L FIELDS CUST | Address on file | | | | |
| 7690924 | EVA L FIELDS CUST | Address on file | | | | |
| 7769239 | EVA L KEYSER | 693 REEDS TURNPIKE, PO BOX 393 | COPPEROPOLIS | CA | 95228-0393 | |
| 7690925 | EVA L ROBINSON | Address on file | | | | |
| 7690926 | EVA LARSON ETTER | Address on file | | | | |
| 7690927 | EVA LEVI & | Address on file | | | | |
| 7770460 | EVA LEW LUM | 114 BURBANK AVE | SAN MATEO | CA | 94403-5127 | |
| 7197163 | Eva Lisa Kristiansen | Address on file | | | | |
| 7197163 | Eva Lisa Kristiansen | Address on file | | | | |
| 7197163 | Eva Lisa Kristiansen | Address on file | | | | |
| 7197163 | Eva Lisa Kristiansen | Address on file | | | | |
| 7197163 | Eva Lisa Kristiansen | Address on file | | | | |
| 7197163 | Eva Lisa Kristiansen | Address on file | | | | |
| 7690928 | EVA LONG | Address on file | | | | |
| 7933694 | EVA M DOUGLAS,;. | 605 N POPLAR AVENUE | FRESNO | CA | 93728 | |
| 7787271 | EVA M HOSHIDE CUST ALLISON KATO | UNIF GIFT MIN ACT CA, 1533 BELGREEN DR | WHITTIER | CA | 90601-1046 | |
| 7787294 | EVA M HOSHIDE CUST TRACIE HOSHIDE | NAKASONE UNIF GIFT MIN ACT CA, 1533 BELGREEN DR | WHITTIER | CA | 90601-1046 | |
| 7769254 | EVA M KILBORN | 1082 SANDERLING ST | FOSTER CITY | CA | 94404-1415 | |
| 7781085 | EVA M MITCHELL TR | UA 06 18 09, EVA MIKLOS REVOCABLE TRUST, 4 MADDIE CT | CHICO | CA | 95973-7688 | |
| 7773072 | EVA M POOLE | ATTN  JANICE L VINK, 948 DANBECK AVE | SANTA ROSA | CA | 95404-2221 | |
| 7690929 | EVA MARIE BURGESS CUST | Address on file | | | | |
| 7197573 | Eva Marie Walker | Address on file | | | | |
| 7462617 | Eva Marie Walker | Address on file | | | | |
| 7197573 | Eva Marie Walker | Address on file | | | | |
| 7197573 | Eva Marie Walker | Address on file | | | | |
| 7462617 | Eva Marie Walker | Address on file | | | | |
| 7766015 | EVA MIKLOS TR UA JUN 18 09 THE | EVA MIKLOS REVOCABLE TRUST, 1560 ARCH WAY | CHICO | CA | 95973-7684 | |
| 7690930 | EVA PICCHI | Address on file | | | | |
| 7690931 | EVA PLEVICH SINE | Address on file | | | | |
| 7764537 | EVA R COHEN TR COHEN LIVING TRUST | UA JAN 24 92, 2222 S EL CAMINO REAL | SAN MATEO | CA | 94403-1809 | |
| 7690932 | EVA R MCDOWELL | Address on file | | | | |
| 7298971 | Eva R. Davis, Trustee of the Eva R. Davis Trust initially established on March 21, 2001 | Address on file | | | | |
| 7296768 | Eva Rose White (Parker White, Parent) | Address on file | | | | |
| 7188162 | Eva Rose White (Parker White, Parent) | Address on file | | | | |
| 7690933 | EVA SCHERBA LITTLEFIELD | Address on file | | | | |
| 7774355 | EVA SCHLESINGER & EUGENE | SCHLESINGER, TR SCHLESINGER FAMILY TRUST UA JAN 26 83, 10730 CHALON RD | LOS ANGELES | CA | 90077-3315 | |
| 7152681 | Eva Shepherd | Address on file | | | | |
| 7152681 | Eva Shepherd | Address on file | | | | |
| 7152681 | Eva Shepherd | Address on file | | | | |
| 7152681 | Eva Shepherd | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7152681 | Eva Shepherd | Address on file | | | | |
| 7152681 | Eva Shepherd | Address on file | | | | |
| 7690934 | EVA SOOTER PERSONAL REP | Address on file | | | | |
| 7311902 | Eva Sutter (Baylee Sutter, Parent) | Address on file | | | | |
| 7188163 | Eva Sutter (Baylee Sutter, Parent) | Address on file | | | | |
| 7188163 | Eva Sutter (Baylee Sutter, Parent) | Address on file | | | | |
| 7782965 | EVA V FERNANDEZ & | ANNE V MOACANIN JT TEN, 53 ASBURY | IRVINE | CA | 92602-1614 | |
| 7188164 | Eva Wood | Address on file | | | | |
| 7188164 | Eva Wood | Address on file | | | | |
| 7270599 | Eva, Jack | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7265433 | Eva, Janet | Address on file | | | | |
| 4977052 | Eva, Prospero | Address on file | | | | |
| 7690935 | EVALEEN JO BARRETT & | Address on file | | | | |
| 7768223 | EVALYN D HOOVER | 612 E SHIELDS AVE | FRESNO | CA | 93704-4640 | |
| 7690937 | EVALYN RUTH MARTIN | Address on file | | | | |
| 7690938 | EVAN A SWANTON | Address on file | | | | |
| 7184250 | Evan Alexander Cook | Address on file | | | | |
| 7184250 | Evan Alexander Cook | Address on file | | | | |
| 7188165 | Evan Alvarez | Address on file | | | | |
| 7188165 | Evan Alvarez | Address on file | | | | |
| 7312400 | Evan Amatuccio (Jamie Ramey, Parent) | Address on file | | | | |
| 7188166 | Evan Amatuccio (Jamie Ramey, Parent) | Address on file | | | | |
| 7188166 | Evan Amatuccio (Jamie Ramey, Parent) | Address on file | | | | |
| 7690939 | EVAN BRETT TROMMER | Address on file | | | | |
| 7690940 | EVAN C THOMASON | Address on file | | | | |
| 7690941 | EVAN E LEPORI | Address on file | | | | |
| 7933695 | EVAN FRIEDRICH.;. | 170 EASTRIDGE DR | SAN RAMON | CA | 94582 | |
| 7198547 | Evan Fuller | Address on file | | | | |
| 7198547 | Evan Fuller | Address on file | | | | |
| 7142423 | Evan Garrett Hughes | Address on file | | | | |
| 7142423 | Evan Garrett Hughes | Address on file | | | | |
| 7142423 | Evan Garrett Hughes | Address on file | | | | |
| 7142423 | Evan Garrett Hughes | Address on file | | | | |
| 5921064 | Evan Genna | Address on file | | | | |
| 5921062 | Evan Genna | Address on file | | | | |
| 5921065 | Evan Genna | Address on file | | | | |
| 5921061 | Evan Genna | Address on file | | | | |
| 5921063 | Evan Genna | Address on file | | | | |
| 7690942 | EVAN GOETZMANN | Address on file | | | | |
| 7767091 | EVAN GOODSTEIN & | LORRAINE GOODSTEIN JT TEN, 66 TREMONT AVE | MEDFORD | NY | 11763-3825 | |
| 7933696 | EVAN H CLIFF.;. | 9627 REED ST | KNIGHTS LANDING | CA | 95645 | |
| 7768344 | EVAN HUIE | 3205 CROWNVIEW DR | RANCHO PALOS VERDES | CA | 90275-6415 | |
| 7690943 | EVAN JORGENSEN CUST | Address on file | | | | |
| 7690944 | EVAN JORGENSEN CUST | Address on file | | | | |
| 5904277 | Evan Kubota | Address on file | | | | |
| 7767309 | EVAN L GRISHABER & | KATHY L GRISHABER JT TEN, 12205 LONGMEADOW WAY | BAKERSFIELD | CA | 93312-4672 | |
| 7690945 | EVAN L GRISHABER & | Address on file | | | | |
| 7933697 | EVAN LEVI WEBB.;. | 209 SILVER OAK DRIVE | PASO ROBLES | CA | 93446 | |
| 5921067 | Evan Ludington | Address on file | | | | |
| 5921068 | Evan Ludington | Address on file | | | | |
| 5921069 | Evan Ludington | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5921066 | Evan Ludington | Address on file | | | | |
| 7690946 | EVAN M THOMPSON TR UA FEB 24 03 | Address on file | | | | |
| 7199784 | Evan MacLeod | Address on file | | | | |
| 7199784 | Evan MacLeod | Address on file | | | | |
| 7776135 | EVAN P VAIL & JOANNE F VAIL TR | VAIL TRUST UA NOV 13 89, 3400 PAUL SWEET RD UNIT D207 | SANTA CRUZ | CA | 95065-1543 | |
| 7194260 | EVAN PRINGLE | Address on file | | | | |
| 7194260 | EVAN PRINGLE | Address on file | | | | |
| 7690947 | EVAN R VAN HORN | Address on file | | | | |
| 7142214 | Evan Robert Koch | Address on file | | | | |
| 7142214 | Evan Robert Koch | Address on file | | | | |
| 7142214 | Evan Robert Koch | Address on file | | | | |
| 7142214 | Evan Robert Koch | Address on file | | | | |
| 7197635 | EVAN RUSSELL DEERFIELD | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7197635 | EVAN RUSSELL DEERFIELD | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7690948 | EVAN S BOWEN | Address on file | | | | |
| 7221738 | Evan Seymour, individually and doing business as Seymour Properties and NorCal SuperBulls | James Frantz, 402 W Broadway Ste. 860 | San Diego | CA | 92101 | |
| 7690949 | EVAN T ISHAM | Address on file | | | | |
| 7941165 | EVAN TERRY ASSOCIATES PC | 1 PERIMETER PARK SOUTH #200S | BIRMINGHAM | AL | 35243 | |
| 4920750 | EVAN TERRY ASSOCIATES PC | ONE PERIMETER PARK SOUTH #200S | BIRMINGHAM | AL | 35243 | |
| 5911323 | Evan Trotter | Address on file | | | | |
| 5909387 | Evan Trotter | Address on file | | | | |
| 5905961 | Evan Trotter | Address on file | | | | |
| 7780651 | EVAN TYNER | 301 E 69TH ST APT 2E | NEW YORK | NY | 10021-5506 | |
| 7780640 | EVAN TYNER | 301 E 69TH ST | NEW YORK | NY | 10021-5505 | |
| 7690950 | EVAN URBINA | Address on file | | | | |
| 6112899 | Evan Williams, Catherine Siemens | Address on file | | | | |
| 4975808 | Evan Williams,Catherine Siemens | 2650 BIG SPRINGS ROAD, 5139 Saddle Brook Dr | Oakland | CA | 94619 | |
| 7941166 | EVAN WILLIAMS,CATHERINE SIEMENS | 2650 BIG SPRINGS ROAD | OAKLAND | CA | 94619 | |
| 7941167 | EVANGELHO VINEYARDS, LLC | 1142 CONTESSA WAY | NIPOMO | CA | 93444 | |
| 4974639 | Evangelho Vineyards, LLC | c/o Evangelho, Frank D. and Jo Ann, 1142 Contessa Way | Nipomo | CA | 93444 | |
| 7690951 | EVANGELICAL COVENANT CHURCH OF | Address on file | | | | |
| 7786750 | EVANGELICAL COVENANT CHURCH OF | KINGSBURG, 1490 LINCOLN | KINGSBURG | CA | 93631-1925 | |
| 5865156 | EVANGELICAL IMMANUEL LUTHERAN | Address on file | | | | |
| 7690953 | EVANGELINA S HERNANDEZ | Address on file | | | | |
| 7784327 | EVANGELINE E BROWN | C/O LEONARD E BROWN, 2 HERMOSA AVE | VALLEJO | CA | 94590-3317 | |
| 7690954 | EVANGELINE J SPINDLER | Address on file | | | | |
| 7164957 | EVANGELINOS, LAURENCE | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7164957 | EVANGELINOS, LAURENCE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | | CA | 95401 | |
| 6117816 | Evangelista Jr., Benedicto | Address on file | | | | |
| 4996906 | Evangelista Jr., Benedicto | Address on file | | | | |
| 4951925 | Evangelista, Manalo | Address on file | | | | |
| 4970688 | Evangelista, Nancy Y | Address on file | | | | |
| 7991853 | EVANGELISTA, NESTOR S | Address on file | | | | |
| 4954602 | Evangelista, Nicolas L | Address on file | | | | |
| 4957502 | Evangelista, Paul James | Address on file | | | | |
| 4996030 | Evangelo, Kris | Address on file | | | | |
| 4911988 | Evangelo, Kris C | Address on file | | | | |
| 4960117 | Evangelo, Nicholas B | Address on file | | | | |
| 6076234 | Evangelo, Nicholas B | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4994742 | Evangelo, Ruth | Address on file | | | | |
| 6130865 | EVANKO JOHN W & JENNIFER M | Address on file | | | | |
| 5002154 | Evanko, Jennifer | Rouda, Feder, Tietjen & McGuinn, Timothy G. Tietjen, 44 Montgomery Street, Suite 750 | San Francisco | CA | 94104 | |
| 5009943 | Evanko, Jennifer | Walkup Melodia Kelly & Schoenberger, Michael A Kelly, Khaldoun A Baghdadi, Doris Cheng, Andrew P McDevitt, 650 California Street | San Francisco | CA | 94108 | |
| 5002153 | Evanko, John W. | Rouda, Feder, Tietjen & McGuinn, Timothy G. Tietjen, 44 Montgomery Street, Suite 750 | San Francisco | CA | 94104 | |
| 5009942 | Evanko, John W. | Walkup Melodia Kelly & Schoenberger, Michael A Kelly, Khaldoun A Baghdadi, Doris Cheng, Andrew P McDevitt, 650 California Street | San Francisco | CA | 94108 | |
| 5002155 | Evanko, Spencer | Rouda, Feder, Tietjen & McGuinn, Timothy G. Tietjen, 44 Montgomery Street, Suite 750 | San Francisco | CA | 94104 | |
| 5009944 | Evanko, Spencer | Walkup Melodia Kelly & Schoenberger, Michael A Kelly, Khaldoun A Baghdadi, Doris Cheng, Andrew P McDevitt, 650 California Street | San Francisco | CA | 94108 | |
| 4975229 | Evanoff, Betty J. | P. O. Box 1807 | Hollister | CA | 95024 | |
| 4940092 | EVANOFF, MICHAEL | 3338 MAYFIELD DR | RESCUE | CA | 95672 | |
| 7253171 | Evans & Evans Properties, Inc. DBA: Evans Management Services | Atten: Robert Harris, c/o Binder & Malter, LLP, 2775 Park Ave | Santa Clara | CA | 95050 | |
| 7245879 | Evans & Evans Properties, Inc. DBA: Evans Management Services | Binder & Malter, LLP, Attn: Robert Harris, 2775 Park Ave. | Santa Clara | CA | 95050 | |
| 7250649 | Evans , Daniel Lee | Address on file | | | | |
| 7250649 | Evans , Daniel Lee | Address on file | | | | |
| 7250649 | Evans , Daniel Lee | Address on file | | | | |
| 7250649 | Evans , Daniel Lee | Address on file | | | | |
| 6134127 | EVANS ALLEN AND DIANE CO TRUSTEE | Address on file | | | | |
| 6130885 | EVANS B RAY & SHERRILL MARIE TR | Address on file | | | | |
| 6141328 | EVANS BRIAN W & EVANS JODI L | Address on file | | | | |
| 4920751 | EVANS BROTHERS INC | DBA EBI AGGREGATES, 4330 QUAIL RUN LN | DANVILLE | CA | 94506 | |
| 6116687 | EVANS BROTHERS, INC. | Guadalupe Vly Brisbane | Brisbane | CA | 94005 | |
| 6132371 | EVANS CHERYLE LYNNE | Address on file | | | | |
| 6141913 | EVANS CHRISTOPHER S & EVANS CASSANDRA A | Address on file | | | | |
| 4920752 | EVANS CONSOLES INC | 1616-27TH AVE NE | CALGARY | AB | T2E 8W4 | |
| 6134712 | EVANS DENNIS UPSHUR TRUSTEE ETAL | Address on file | | | | |
| 6146249 | EVANS DOUGLAS W TR & EVANS HEATHER M TR | Address on file | | | | |
| 6130334 | EVANS GORDON E & JEAN E TR | Address on file | | | | |
| 6133699 | EVANS HENRY G AND CLARA L | Address on file | | | | |
| 6141900 | EVANS JAMES M TR & EVANS AMELIA Y TR | Address on file | | | | |
| 6142844 | EVANS JEFFREY THEODORE | Address on file | | | | |
| 4914358 | Evans Jr., Henry Gaston | Address on file | | | | |
| 4992089 | Evans Jr., John | Address on file | | | | |
| 6141422 | EVANS JUDITH LYNN TR | Address on file | | | | |
| 6139333 | EVANS KRISTINA | Address on file | | | | |
| 7248208 | Evans Matlock, TTEE, William | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7248208 | Evans Matlock, TTEE, William | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 6145437 | EVANS MICHAEL A & HILDEGARD M | Address on file | | | | |
| 4993702 | Evans Moore, Audrey | Address on file | | | | |
| 6131711 | EVANS PATRICK G & STEPHANIE JT | Address on file | | | | |
| 6145276 | EVANS PAULA WATSON | Address on file | | | | |
| 5930084 | Evans Perales, Stephanie | Address on file | | | | |
| 4920753 | EVANS RIGHT OF WAY CLEARING | 6080 PLACER RD | IGO | CA | 96047 | |
| 6143444 | EVANS ROBERT G & DOLORES J TR | Address on file | | | | |
| 6130621 | EVANS ROGER L TR | Address on file | | | | |
| 6130945 | EVANS VALERIE K | Address on file | | | | |
| 6141306 | EVANS VALERIE LYNN | Address on file | | | | |
| 7690955 | EVANS W ROBINSON | Address on file | | | | |
| 4975494 | Evans, Al | Po Box 370711 | Montara | CA | 94037-0711 | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 2733
of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7920147 | Evans, Alison J | Address on file | | | | |
| 7920147 | Evans, Alison J | Address on file | | | | |
| 7177913 | Evans, Allan | Address on file | | | | |
| 7470172 | Evans, Amanda | Address on file | | | | |
| 7463131 | Evans, Amanda | Address on file | | | | |
| 7178362 | Evans, Andrew | Address on file | | | | |
| 6172278 | Evans, Andrew | Address on file | | | | |
| 6172278 | Evans, Andrew | Address on file | | | | |
| 6180313 | Evans, Angela | Address on file | | | | |
| 6180313 | Evans, Angela | Address on file | | | | |
| 7462017 | Evans, Anne-Marie | Address on file | | | | |
| 7462017 | Evans, Anne-Marie | Address on file | | | | |
| 7462017 | Evans, Anne-Marie | Address on file | | | | |
| 7462017 | Evans, Anne-Marie | Address on file | | | | |
| 4990836 | Evans, Barbara | Address on file | | | | |
| 4945135 | evans, bret | 1966 san carlos ave | san carlos | CA | 94070 | |
| 4948350 | Evans, Calvin | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4948351 | Evans, Calvin | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4948349 | Evans, Calvin | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 4983753 | Evans, Carol | Address on file | | | | |
| 7331149 | Evans, Caroline | Address on file | | | | |
| 7294881 | Evans, Caroline | Address on file | | | | |
| 4959476 | Evans, Charles | Address on file | | | | |
| 5869122 | Evans, Charles | Address on file | | | | |
| 4966257 | Evans, Charles R | Address on file | | | | |
| 7287973 | Evans, Clark | Address on file | | | | |
| 5869123 | EVANS, CLIFTON | Address on file | | | | |
| 4935423 | Evans, Curt & Joan | 109 Logan Street | Watsonville | CA | 95076 | |
| 4979436 | Evans, Cynthia | Address on file | | | | |
| 4965325 | Evans, Daniel Clayton | Address on file | | | | |
| 7185583 | EVANS, DARRYL GLENN | Address on file | | | | |
| 7185583 | EVANS, DARRYL GLENN | Address on file | | | | |
| 4980070 | Evans, David | Address on file | | | | |
| 4979029 | Evans, David | Address on file | | | | |
| 7481380 | Evans, David J. | Address on file | | | | |
| 4967508 | Evans, Delbert James | Address on file | | | | |
| 4950086 | Evans, Denise Angela | Address on file | | | | |
| 7163986 | EVANS, DOUG | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7163986 | EVANS, DOUG | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa | CA | | 95401 | |
| 4997635 | Evans, Douglas | Address on file | | | | |
| 5912077 | Evans, E. Howard | Address on file | | | | |
| 4981783 | Evans, Edgar | Address on file | | | | |
| 7258105 | Evans, Ellen M. | Address on file | | | | |
| 7258105 | Evans, Ellen M. | Address on file | | | | |
| 7258105 | Evans, Ellen M. | Address on file | | | | |
| 7258105 | Evans, Ellen M. | Address on file | | | | |
| 6009251 | EVANS, ERIC | Address on file | | | | |
| 7177879 | Evans, Frances | Address on file | | | | |
| 4991630 | Evans, Frances | Address on file | | | | |
| 4961756 | Evans, Gary | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7937194 | Evans, Gary H. | Address on file | | | | |
| 4977442 | Evans, Georgia | Address on file | | | | |
| 4975381 | Evans, Gerald | 1247 LASSEN VIEW DR, 2250 Hedgewood Dr. | Reno | NV | 89509 | |
| 6085671 | Evans, Gerald | Address on file | | | | |
| 7163988 | EVANS, GRACELYN | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7163988 | EVANS, GRACELYN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa | CA | | 95401 | |
| 6076238 | Evans, Graham G | Address on file | | | | |
| 7163987 | EVANS, HEATHER | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7163987 | EVANS, HEATHER | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa | CA | | 95401 | |
| 7269622 | Evans, Heidi Rorick | Address on file | | | | |
| 4991832 | Evans, Henry | Address on file | | | | |
| 7161605 | EVANS, HILDEGARD | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7159860 | EVANS, III, RONALD | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159860 | EVANS, III, RONALD | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4979814 | Evans, Ira | Address on file | | | | |
| 4954686 | Evans, Jadine Kvarme | Address on file | | | | |
| 4953058 | Evans, Jaisun | Address on file | | | | |
| 4981675 | Evans, James | Address on file | | | | |
| 4966972 | Evans, James Arthur | Address on file | | | | |
| 4952568 | Evans, James Michael | Address on file | | | | |
| 4963687 | Evans, Jane Lee | Address on file | | | | |
| 4939929 | Evans, Janet | 216 Windward Way | Roseville | CA | 95678 | |
| 7474712 | Evans, Janet E | Address on file | | | | |
| 4912079 | Evans, Jason Patrick | Address on file | | | | |
| 7152257 | Evans, Jayme | Address on file | | | | |
| 7237559 | Evans, Jerold Alan | Address on file | | | | |
| 5930890 | Evans, Jerry | Address on file | | | | |
| 7302441 | Evans, Jesse | Address on file | | | | |
| 4953026 | Evans, Jesse Alan | Address on file | | | | |
| 7312558 | Evans, Jessee E | Address on file | | | | |
| 7203608 | Evans, Joan | Address on file | | | | |
| 4983923 | Evans, Joann | Address on file | | | | |
| 7338566 | Evans, John | Address on file | | | | |
| 7313295 | Evans, John | Address on file | | | | |
| 7262928 | Evans, John | Address on file | | | | |
| 5869124 | Evans, John | Address on file | | | | |
| 7221384 | Evans, John Aaron | Address on file | | | | |
| 4923428 | EVANS, JOHN T | 208 N EDISON WAY | STAR VALLEY | AZ | 85541-2460 | |
| 5992954 | Evans, Jordan | Address on file | | | | |
| 4934272 | Evans, Joseph | 19880 Mella Drive | Volcano | CA | 95689 | |
| 7152400 | EVANS, JR., HOUSTON | Address on file | | | | |
| 5002160 | Evans, Jr., Houston | Daniel Crowley & Associates, Daniel F. Crowley, Esq. (SBN 130261), P.O. Box R | San Rafael | CA | 94913 | |
| 5002159 | Evans, Jr., Houston | Law Office of Robert M. Bone, Robert M. Bone, Esq. (SBN 181526), 645 Fourth Street, Suite 205 | Santa Rosa | CA | 95404 | |
| 7183559 | EVANS, JR., HOUSTON | Address on file | | | | |
| 7152400 | EVANS, JR., HOUSTON | Address on file | | | | |
| 4975018 | Evans, Jr., Louis H. | 55288 Lake View Dr. | Bass Lake | CA | 93604 | |
| 4984822 | Evans, Kathy | Address on file | | | | |
| 6171439 | Evans, Kelly | Address on file | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2709 of 9539

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 2735 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7182421 | Evans, Kelly C. | Address on file | | | | |
| 7182421 | Evans, Kelly C. | Address on file | | | | |
| 4982684 | Evans, Kenneth | Address on file | | | | |
| 4983468 | Evans, Kenneth | Address on file | | | | |
| 5992184 | Evans, Kimiko | Address on file | | | | |
| 7229362 | Evans, Kirk S | Address on file | | | | |
| 5912093 | evans, kourtney | Address on file | | | | |
| 4944836 | EVANS, LANCE | 1384 OAKLAND BLVD | WALNUT CREEK | CA | 94596 | |
| 4944863 | EVANS, LANCE | 1384 OKALAND BLVD APT 13 | WALNUT CREEK | CA | 94596 | |
| 5991457 | EVANS, LANCE | Address on file | | | | |
| 6163024 | Evans, Latonya | Address on file | | | | |
| 7294763 | Evans, Laura | Address on file | | | | |
| 7189393 | EVANS, LESLIE | Address on file | | | | |
| 7479742 | Evans, Leslie B | Address on file | | | | |
| 6157413 | Evans, Leslie B | Address on file | | | | |
| 7283533 | Evans, Marian Elfriede | Address on file | | | | |
| 5869125 | EVANS, MARK | Address on file | | | | |
| 7468766 | Evans, Mark | Address on file | | | | |
| 4914205 | Evans, Marlo | Address on file | | | | |
| 7937186 | EVANS, MARTHA H. | Address on file | | | | |
| 6180116 | Evans, Mary | Address on file | | | | |
| 4985359 | Evans, Mary | Address on file | | | | |
| 4940026 | Evans, Matt | 4850 Hunt Road | Farmington | CA | 95228 | |
| 6166410 | Evans, Mattie | Address on file | | | | |
| 4952937 | Evans, Michael A | Address on file | | | | |
| 7161604 | EVANS, MICHAEL ALLEN | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 4958535 | Evans, Michael Darren | Address on file | | | | |
| 7280520 | Evans, Michael Darren | Address on file | | | | |
| 7458671 | Evans, Michael Jospeh | Address on file | | | | |
| 7177556 | Evans, Micheal Joseph | Wilcoxen Callaham, LLP, Drew M. Widders, 21114 K street | Sacramento | CA | 95816 | |
| 4991351 | Evans, Murrell | Address on file | | | | |
| 4913202 | Evans, Nadia K | Address on file | | | | |
| 7223565 | Evans, Nicholas | Address on file | | | | |
| 5977904 | EVANS, RHEANNON | Address on file | | | | |
| 5928810 | EVANS, RHEANNON | Address on file | | | | |
| 4958443 | Evans, Richard Arnold | Address on file | | | | |
| 7894970 | Evans, Richard J | Address on file | | | | |
| 4986334 | Evans, Robley | Address on file | | | | |
| 7159859 | EVANS, RONALD LEE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159859 | EVANS, RONALD LEE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7185584 | EVANS, ROXANE | Address on file | | | | |
| 7185584 | EVANS, ROXANE | Address on file | | | | |
| 6170838 | Evans, Ruth A | Address on file | | | | |
| 7222244 | Evans, Sanda | Address on file | | | | |
| 4946143 | Evans, Sarah | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 4946144 | Evans, Sarah | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 7159862 | EVANS, SARAH ANNE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159862 | EVANS, SARAH ANNE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 5991647 | Evans, Scott | Address on file | | | | |
| 4941858 | Evans, Scott | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7267981 | Evans, Shane Alan | Address on file | | | | |
| 7215501 | Evans, Shannon | Address on file | | | | |
| 7823633 | EVANS, SHANNON | Address on file | | | | |
| 7823633 | EVANS, SHANNON | Address on file | | | | |
| 7978088 | Evans, Shelby Ann | Address on file | | | | |
| 7276022 | Evans, Shelby Ann | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7276022 | Evans, Shelby Ann | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7276022 | Evans, Shelby Ann | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7276022 | Evans, Shelby Ann | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7152399 | EVANS, SR., HOUSTON | Address on file | | | | |
| 5002158 | Evans, Sr., Houston | Daniel Crowley & Associates, Daniel F. Crowley, Esq. (SBN 130261), P.O. Box R | San Rafael | CA | 94913 | |
| 5002157 | Evans, Sr., Houston | Law Office of Robert M. Bone, Robert M. Bone, Esq. (SBN 181526), 645 Fourth Street, Suite 205 | Santa Rosa | CA | 95404 | |
| 7183558 | EVANS, SR., HOUSTON | Address on file | | | | |
| 7152399 | EVANS, SR., HOUSTON | Address on file | | | | |
| 4964556 | Evans, Steven M. | Address on file | | | | |
| 4957107 | Evans, Stuart P | Address on file | | | | |
| 4940817 | Evans, Tabitha | 20220 Almaden Rd | San Jose | CA | 95120 | |
| 4950108 | Evans, Terry Lee | Address on file | | | | |
| 4979605 | Evans, Thomas | Address on file | | | | |
| 4968400 | Evans, Tiffany R | Address on file | | | | |
| 4957111 | Evans, Timothy | Address on file | | | | |
| 4973215 | Evans, Timothy Frank | Address on file | | | | |
| 4914754 | Evans, Travis Lamont | Address on file | | | | |
| 7322499 | Evans, Trevor | Address on file | | | | |
| 5009945 | Evans, Valerie | Caddell & Chapman, Michael A Caddell, Cynthia B Chapman, Amy E Tabor, 628 East 9th Street | Houston | TX | 77007-1722 | |
| 5002162 | Evans, Valerie | Daniel Crowley & Associates, Daniel F. Crowley, Esq. (SBN 130261), P.O. Box R | San Rafael | CA | 94913 | |
| 5002156 | Evans, Valerie | Francis & Mailman, P .C., James A. Francis, Land Title Building, 19th Floor, 100 South Broad Street | Philadelphia | PA | 19110 | |
| 7173831 | EVANS, VALERIE | Law Office of Robert M. Bone, Daniel F Crowley, P.O. BOX R | SAN RAFAEL | CA | 94913 | |
| 7173831 | EVANS, VALERIE | Law Office of Robert M. Bone, Robert M Bone, 645 FOURTH STREET, SUITE 205 | SANTA ROSA | CA | 95404 | |
| 5002161 | Evans, Valerie | Law Office of Robert M. Bone, Robert M. Bone, Esq. (SBN 181526), 645 Fourth Street, Suite 205 | Santa Rosa | CA | 95404 | |
| 5009946 | Evans, Valerie | Robins Cloud LLP, Robert T Bryson, Bill Robins III, Kevin M Pollack, 808 Wilshire Boulevard, Suite 450 | Santa Monica | CA | 90401 | |
| 7167609 | EVANS, VALERIE | Address on file | | | | |
| 5013402 | Evans, Valerie | Address on file | | | | |
| 7173832 | EVANS, VICTORIA | Daniel F Crowley, P.O. BOX R | SAN RAFAEL | CA | 94913 | |
| 7173832 | EVANS, VICTORIA | Robert M Bone, 645 FOURTH STREET, SUITE 205 | SANTA ROSA | CA | 95404 | |
| 7186046 | EVANS, WILLIAM | Address on file | | | | |
| 7186046 | EVANS, WILLIAM | Address on file | | | | |
| 7206763 | Evans, William | Address on file | | | | |
| 4982194 | Evans, William | Address on file | | | | |
| 5869126 | EVANS, WILLIAM | Address on file | | | | |
| 4964647 | Evans, William L. | Address on file | | | | |
| 4962878 | Evans, Zachery Alexander | Address on file | | | | |
| 4960078 | Evansizer, Richard Todd | Address on file | | | | |
| 4978288 | Evanson, Evan | Address on file | | | | |
| 5007557 | Evanson, Peggy | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5007558 | Evanson, Peggy | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948278 | Evanson, Peggy | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7246090 | Evanson, Peggy | Address on file | | | | |
| 6118344 | Evanston Insurance Company | 4521 Highwoods Parkway | Glen Allen | VA | 23060 | |
| 4945552 | Evanston Insurance Company | Law Offices of Robert A. Stutman, P.C., Timothye Cary, Nathan R. Hurd, 1260 Corona Pointe Court, Suite 306 | Corona | CA | 92879 | |
| 5913993 | Evanston Insurance Company | Timothy E. Cary, Esq., Sbn 093608, Bonnie J. Bennett, Esq., Sbn 2403 I 3, Nathan R. Hurd, Esq., Sbn 279573 Hurdn, Law Offices Of Robert A. Stutman, P.C., 12060 Corona Pointe Court, Suite 306 | Corona | CA | 92879 | |
| 5913160 | Evanston Insurance Company | Timothye Cary SBN 093608, Nathan R. Hurd SBN 279593, Law Offices of Robert A. Stutman, P.C., 1260 Corona Point Court, Suite 306 | Corona | CA | 92879 | |
| 6182489 | Evari Consulting | 3060 University Ave | San Diego | CA | 92104 | |
| 5857583 | EVARI GIS CONSULTING, INC | EVA FRIEDBERG ISAAK, 3060 UNIVERSITY AVE | SAN DIEGO | CA | 92104 | |
| 6076247 | Evari GIS Consulting, Inc. | 3060 University Avenue | San Diego | CA | 92104 | |
| 5921074 | Evaristo Sotelo | Address on file | | | | |
| 5921072 | Evaristo Sotelo | Address on file | | | | |
| 5921070 | Evaristo Sotelo | Address on file | | | | |
| 5921073 | Evaristo Sotelo | Address on file | | | | |
| 5921071 | Evaristo Sotelo | Address on file | | | | |
| 7175623 | Evay Crenshaw | Address on file | | | | |
| 7175623 | Evay Crenshaw | Address on file | | | | |
| 7175623 | Evay Crenshaw | Address on file | | | | |
| 7175623 | Evay Crenshaw | Address on file | | | | |
| 7175623 | Evay Crenshaw | Address on file | | | | |
| 7175623 | Evay Crenshaw | Address on file | | | | |
| 4920755 | EV-BOX NORTH AMERICA INC | 335 MADISON AVE 4TH FL | NEW YORK | NY | 10017 | |
| 7952783 | Evcon | 1060 Nash Road | Hollister | CA | 95023 | |
| 4920756 | EVD INC | EVOLVE DISCOVERY, 3 LAGOON DRI STE 180 | REDWOOD CITY | CA | 94065 | |
| 7773230 | EVE ALLEN CUST | JENNIFER LYNN PURDY, UNIF GIFT MIN ACT CA, 2475 GLORIA WAY | EAST PALO ALTO | CA | 94303-1122 | |
| 7690956 | EVE BRECKENRIDGE | Address on file | | | | |
| 7690957 | EVE F ROWLEY | Address on file | | | | |
| 7690958 | EVE HUPPERT | Address on file | | | | |
| 7690959 | EVE J GATT TR UA AUG 26 09 THE | Address on file | | | | |
| 7768395 | EVE M HUSHEK CUST | KATHERINE ANNE HUSHEK, UNIF GIFT MIN ACT OR, 242 W VAN BUREN AVE | NAPERVILLE | IL | 60540-5329 | |
| 7690960 | EVE M NAVELLIER & LOUIS G | Address on file | | | | |
| 7770880 | EVE REIMAN TR UA MAR 18 93 | MARTIN REIMAN SURVIVOR TRUST, 881 PARAMOUNT RD | OAKLAND | CA | 94610-2436 | |
| 7776127 | EVE S UYEHARA & | ALBERT B COOK TEN COM, PO BOX 1555 | BATTLE GROUND | WA | 98604-1555 | |
| 4920757 | EVELAND AND KARRER | PO Box 6474 | FOLSOM | CA | 95763 | |
| 7932885 | Eveland, Kenneth S. and Susan R. | Address on file | | | | |
| 7690961 | EVELIA N JOHNSON | Address on file | | | | |
| 7690962 | EVELINE LI TOM & | Address on file | | | | |
| 7690963 | EVELINE SLAUGHTER | Address on file | | | | |
| 7143309 | Evelle Heitz | Address on file | | | | |
| 7143309 | Evelle Heitz | Address on file | | | | |
| 7143309 | Evelle Heitz | Address on file | | | | |
| 7143309 | Evelle Heitz | Address on file | | | | |
| 7690964 | EVELYN A BEUG & | Address on file | | | | |
| 7763051 | EVELYN A BEUG & | JERRY D BEUG JT TEN, 13800 ALKALI RD | STURGIS | SD | 57785-6641 | |
| 7690965 | EVELYN A CAROLINE | Address on file | | | | |
| 7784570 | EVELYN A KOENIG TR EVELYN A | KOENIG REVOCABLE TRUST, UA APR 16 86, 22 MANSION CT | MENLO PARK | CA | 94025 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7784201 | EVELYN A KOENIG TR EVELYN A | KOENIG REVOCABLE TRUST, UA APR 16 86, 22 MANSION CT | MENLO PARK | CA | 94025-6657 | |
| 7690966 | EVELYN A REYES | Address on file | | | | |
| 7774871 | EVELYN A SKELTON & | WAYNE J SKELTON JT TEN, 1553 RFD | LONG GROVE | IL | 60047-9532 | |
| 7690967 | EVELYN A WHITE | Address on file | | | | |
| 7783210 | EVELYN ALICE KLEEMEYER | 1541 SAN GABRIEL WAY | SAN JOSE | CA | 95125-5343 | |
| 7690968 | EVELYN ANN ROBINSON TR | Address on file | | | | |
| 7690969 | EVELYN B CARROLL TR | Address on file | | | | |
| 7690970 | EVELYN B NEITHERCUTT | Address on file | | | | |
| 7690971 | EVELYN B PARISI TR UA JUL 3 89 | Address on file | | | | |
| 7784010 | EVELYN B SPITZER TR | UA 02 09 96, CARL H JR & SYLVIA R SPITZER TRUST, 9173 E RAINSAGE ST | TUCSON | AZ | 85747-5387 | |
| 5921077 | Evelyn Benson | Address on file | | | | |
| 5921076 | Evelyn Benson | Address on file | | | | |
| 5921075 | Evelyn Benson | Address on file | | | | |
| 5921078 | Evelyn Benson | Address on file | | | | |
| 7766030 | EVELYN BEYER SCHILPP TR UA FEB | 11 05 THE EVELYN BEYER SCHILPP, REVOCABLE LIVING TRUST, PO BOX 189 | LAKE CITY | FL | 32056-0189 | |
| 7690972 | EVELYN BOWENS | Address on file | | | | |
| 7690973 | EVELYN BREILLATT | Address on file | | | | |
| 7763497 | EVELYN BRICKMAN & | ALAN BRICKMAN JT TEN, 464 SAN MARIN DR | NOVATO | CA | 94945-1347 | |
| 7763496 | EVELYN BRICKMAN & | JACQUELINE BURNS JT TEN, 464 SAN MARIN DR | NOVATO | CA | 94945-1347 | |
| 7690975 | EVELYN C BRYANT | Address on file | | | | |
| 7690974 | EVELYN C BRYANT | Address on file | | | | |
| 7690976 | EVELYN C DISSMEYER | Address on file | | | | |
| 7780896 | EVELYN C ENDERLIN TOD | WALTER I ENDERLIN, SUBJECT TO STA TOD RULES, 635 S WILSON ST | KENNEWICK | WA | 99336-9513 | |
| 7690977 | EVELYN C LIPTRAP | Address on file | | | | |
| 7690978 | EVELYN C NAKASORA | Address on file | | | | |
| 7690979 | EVELYN C NUSSBAUM | Address on file | | | | |
| 7775222 | EVELYN C STEDING TOD CYNTHIA | LOUISE STEDING SUBJECT TO STA, TOD RULES, 2400 PINE KNOLL DR UNIT 1 | WALNUT CREEK | CA | 94595-2161 | |
| 7764020 | EVELYN CARONAN | 1545 COUNTRY VISTAS LN | BONITA | CA | 91902-4249 | |
| 7248877 | Evelyn Chandler, Personal Representative for Gail Chandler (D) | Address on file | | | | |
| 7690980 | EVELYN CHUNG TTEE | Address on file | | | | |
| 7766684 | EVELYN D GANNON | 949 N 6TH ST | GROVER BEACH | CA | 93433-1346 | |
| 7769726 | EVELYN D LAMBRIGHT TR EVELYN D | LAMBRIGHT TRUST UA APR 11 96, 23 BURLINGTON DR | PETALUMA | CA | 94952-2249 | |
| 7690981 | EVELYN D MOTT | Address on file | | | | |
| 7690982 | EVELYN D STACHNICK | Address on file | | | | |
| 7690983 | EVELYN DAHLMAN | Address on file | | | | |
| 7690984 | EVELYN DANITA MOORE & | Address on file | | | | |
| 7690985 | EVELYN DANITA MOORE & NEHWAUNDA MOORE JT TEN | Address on file | | | | |
| 7169897 | Evelyn Darlene Moffatt as trustee of the E. Darlene Moffatt 2018 Trust dated March 12, 2018 | Address on file | | | | |
| 5906834 | Evelyn Dewey | Address on file | | | | |
| 5910127 | Evelyn Dewey | Address on file | | | | |
| 5902865 | Evelyn Dewey | Address on file | | | | |
| 7762949 | EVELYN E BENSON | PO BOX 1009 | LOUDON | TN | 37774-1709 | |
| 7690986 | EVELYN E BENSON | Address on file | | | | |
| 7690987 | EVELYN E MC DONELL CUST | Address on file | | | | |
| 7690988 | EVELYN E MC ISAAC TR | Address on file | | | | |
| 7783113 | EVELYN F HICKS | 2016 AVIGNON PL | HALF MOON BAY | CA | 94019 | |
| 7690989 | EVELYN F HICKS | Address on file | | | | |
| 7690990 | EVELYN F J FRANK | Address on file | | | | |
| 7780243 | EVELYN F ONETO TR | UA 12 06 10, ONETO FAMILY TRUST, PO BOX 1244 | RIPON | CA | 95366-1244 | |
| 7690991 | EVELYN F RICE | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7775638 | EVELYN F TAOKA | 100 N HILL DR STE 27 | BRISBANE | CA | 94005-1012 | |
| 7197207 | Evelyn Fay Beard | Address on file | | | | |
| 7197207 | Evelyn Fay Beard | Address on file | | | | |
| 7197207 | Evelyn Fay Beard | Address on file | | | | |
| 7197207 | Evelyn Fay Beard | Address on file | | | | |
| 7197207 | Evelyn Fay Beard | Address on file | | | | |
| 7197207 | Evelyn Fay Beard | Address on file | | | | |
| 7781841 | EVELYN FIEDLER CUST | COLE EDWARD FIEDLER, UNIF TRF MIN ACT NJ, 2113 CHAMPLAIN ST | TOMS RIVER | NJ | 08757-1122 | |
| 7690992 | EVELYN FLEMING | Address on file | | | | |
| 7766032 | EVELYN FORMAN TR UA NOV 11 03 | THE EVELYN FORMAN, REVOCABLE LIVING TRUST, 26 CANTERBURY RD | WOODBURY | NY | 11797-3202 | |
| 7772376 | EVELYN FRANCIS ONETO | PO BOX 1244 | RIPON | CA | 95366-1244 | |
| 7766610 | EVELYN FUSEK & | KATHERINE M FUSEK JT TEN, 5886 28TH ST | SACRAMENTO | CA | 95824-2437 | |
| 7780993 | EVELYN G BARTE | 581 16TH AVE | SAN FRANCISCO | CA | 94118-3508 | |
| 7690993 | EVELYN G PELLIN TTEE | Address on file | | | | |
| 7690995 | EVELYN GODMAN | Address on file | | | | |
| 7767031 | EVELYN GOLDBERG | 1000 LORING AVE APT C97 | SALEM | MA | 01970-7109 | |
| 7777487 | EVELYN GORDON BRAUNER | 23500 CRISTO REY DR # 320 | CUPERTINO | CA | 95014-6503 | |
| 7690996 | EVELYN H ENG | Address on file | | | | |
| 7767674 | EVELYN H HARRIS | 101 DIEBER RD | SCHWENKSVILLE | PA | 19473-1812 | |
| 7780744 | EVELYN HAMBARCHIAN TR | UA 11 11 16, EVELYN HAMBARCHIAN TRUST, 1020 ETHEL ST | GLENDALE | CA | 91207-1820 | |
| 7690997 | EVELYN HAMILTON | Address on file | | | | |
| 7768183 | EVELYN HOLTZ | ATTN MRS JOAN HORNE, 237 UNION AVE | PEEKSKILL | NY | 10566-3432 | |
| 7783140 | EVELYN IRENE HUBBARD | 12570 WINDMILL WAY | AUBURN | CA | 95603 | |
| 7782494 | EVELYN IRENE HUBBARD | 12570 WINDMILL WAY | AUBURN | CA | 95603-2929 | |
| 7762272 | EVELYN J ANDERSON | 1817 N 52ND ST | MILWAUKEE | WI | 53208-1751 | |
| 7784917 | EVELYN J MAGNUSON TTEE | MAGNUSON LIVING TRUST, U/A DTD 04/10/2002, 804 AUDREY CT | ENDICOTT | NY | 13760-3867 | |
| 7690998 | EVELYN J MCKEE | Address on file | | | | |
| 7772845 | EVELYN J PETERSEN TR UA DEC 06 90 | PETERSEN TRUST, PO BOX 1745 | SHINGLE SPRINGS | CA | 95682-1745 | |
| 7327775 | Evelyn J Silva Trust | Address on file | | | | |
| 7776487 | EVELYN J WANAMAKER TR | WANAMAKER LIVING TRUST, UA MAR 3 94, 1123 W GLENTANA ST | COVINA | CA | 91722-3545 | |
| 7330152 | Evelyn J. Silva Trust | Address on file | | | | |
| 7330152 | Evelyn J. Silva Trust | Address on file | | | | |
| 7164159 | EVELYN JAMES | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7164159 | EVELYN JAMES | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa | CA | | 95401 | |
| 7786802 | EVELYN JAMESON HASKELL | 6761 N DEWOLF AVENUE | CLOVIS | CA | 93619-8506 | |
| 7690999 | EVELYN JEAN SMITH | Address on file | | | | |
| 7691001 | EVELYN JOYCE HASTINGS | Address on file | | | | |
| 7772778 | EVELYN K PERRY & | RAY WILSON DERBY JT TEN, 4451 PALISADES WAY | ANTIOCH | CA | 94531-8228 | |
| 7769036 | EVELYN KANTROWITZ | 230 E 73RD ST #6A | NEW YORK | NY | 10021-4320 | |
| 7691002 | EVELYN KASCAL | Address on file | | | | |
| 7691004 | EVELYN KEOUGH | Address on file | | | | |
| 7691006 | EVELYN KESLER TR UA 10 28 92 | Address on file | | | | |
| 7762224 | EVELYN L ALSUA TR EVELYN L ALSUA | FAMILY TRUST UA JUL 18 89, 5471 NORD HWY | CHICO | CA | 95973-8931 | |
| 7782785 | EVELYN L BUTLER | C/O BONNIE L GOSSETT ADMINISTRATRIX, PO BOX 243 | WHEELING | WV | 26003-0033 | |
| 7691007 | EVELYN L GRIMM | Address on file | | | | |
| 7691008 | EVELYN L HANSON TR UA SEP 25 91 | Address on file | | | | |
| 7691009 | EVELYN L JOHNSTONE | Address on file | | | | |
| 7770649 | EVELYN L MALEY | 4832 EAGLE VIEW ROAD | SECHELT | BC | V0N3A2 | |
| 7772642 | EVELYN L PATTI & | STEVEN B PATTI JT TEN, 15208 N 49TH ST | SCOTTSDALE | AZ | 85254-2278 | |
| 7691010 | EVELYN L PHELAN & | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 2740
of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7776898 | EVELYN L WILSON | 22707 NE 142ND PL | WOODINVILLE | WA | 98077-5122 | |
| 7691011 | EVELYN L WOODWARD | Address on file | | | | |
| 7770310 | EVELYN LONDON & LAUREN ALLOUCHE | JT TEN, 1972 COLE DR | EAST MEADOW | NY | 11554-2506 | |
| 7933698 | EVELYN LYDIA REGAN;. | 109 21ST AVE APT 4 | SAN FRANCISCO | CA | 94121 | |
| 7691012 | EVELYN M BECKER | Address on file | | | | |
| 7763821 | EVELYN M BUTTERY | 2421 MONTE VISTA AVE | OROVILLE | CA | 95966-7211 | |
| 7691013 | EVELYN M COUSLIN & | Address on file | | | | |
| 7691014 | EVELYN M DAHLMANN | Address on file | | | | |
| 7691015 | EVELYN M DOOLEY | Address on file | | | | |
| 7691018 | EVELYN M DYER TR UA DEC 13 99 | Address on file | | | | |
| 7691019 | EVELYN M DYER TR UA DEC 13 99 | Address on file | | | | |
| 7691020 | EVELYN M GLIBOWSKI TR UA OCT 29 | Address on file | | | | |
| 5921080 | Evelyn M Gregg | Address on file | | | | |
| 5921081 | Evelyn M Gregg | Address on file | | | | |
| 5921083 | Evelyn M Gregg | Address on file | | | | |
| 5921082 | Evelyn M Gregg | Address on file | | | | |
| 5921079 | Evelyn M Gregg | Address on file | | | | |
| 7777541 | EVELYN M GUSSECK | 361 FRANKLIN AVE | REDLANDS | CA | 92373-6873 | |
| 7767587 | EVELYN M HANSON TR | HANSON FAMILY TRUST UA MAR 19 96, 3299 BROOKS LN | VALLEY SPRINGS | CA | 95252-9242 | |
| 7691021 | EVELYN M HART TR UDT SEP 11 85 | Address on file | | | | |
| 7771058 | EVELYN M MC CLELLAN | 44 TAFT PT APT 7 | WATERBURY | CT | 06708-5901 | |
| 7691022 | EVELYN M PEARCE | Address on file | | | | |
| 7691023 | EVELYN M PEDEN TTEE | Address on file | | | | |
| 7691024 | EVELYN M ROWELL | Address on file | | | | |
| 7691025 | EVELYN M VANGELDER & | Address on file | | | | |
| 7779594 | EVELYN M ZARA & GREGORY R BROWN TTEES | BROWN-ZARA REV FAM TR, UA DTD 10/27/2015, 63 MADDUX AVE | SAN FRANCISCO | CA | 94124-2014 | |
| 7268006 | Evelyn M. Gardner, Trustee of the Evelyn Gardner Living Trust dated May 14, 2002 | Address on file | | | | |
| 7165773 | Evelyn M. Steinberger and Margaret Moak, as Trustees of The Steinberger Family Trust of 1998 | Khaldoun Baghdadi, 650 California St., 26th Floor | San Francisco | CA | 94108 | |
| 7691026 | EVELYN MAE FORBES | Address on file | | | | |
| 7691027 | EVELYN MARGARET MALONE | Address on file | | | | |
| 7691028 | EVELYN MARIE FEDLER | Address on file | | | | |
| 7777315 | EVELYN MARIE ZARA & CRISTINA | MARIE ABADILLA JT TEN, 63 MADDUX AVE | SAN FRANCISCO | CA | 94124-2014 | |
| 7691029 | EVELYN MARY RATLIFF | Address on file | | | | |
| 7691030 | EVELYN MC ISAAC | Address on file | | | | |
| 7771295 | EVELYN MEHLMAN | 4 VILLA LN | LARCHMONT | NY | 10538-1249 | |
| 7691031 | EVELYN MONICA & | Address on file | | | | |
| 7691032 | EVELYN N MCCUNE TR UA AUG 02 11 | Address on file | | | | |
| 7691033 | EVELYN NAKASORA | Address on file | | | | |
| 7691034 | EVELYN NAMM DUNN | Address on file | | | | |
| 7781056 | EVELYN NIELSON KENNEDY TR | UA 05 07 82, THE NIELSEN FAMILY TRUST, 9656 GALATEA LN | ESCONDIDO | CA | 92026-6827 | |
| 7691035 | EVELYN O HOBBS | Address on file | | | | |
| 7933699 | EVELYN OKOEGWALE;. | 10 ENCLAVE PL | SACRAMENTO | CA | 95835 | |
| 7072901 | Evelyn Ortwein, an individual, and on behalf of the Evelyn L. Ortwein Living Trust | Address on file | | | | |
| 7777851 | EVELYN P BEAVERS TTEE | EVELYN P BEAVERS TRUST, U/A DTD 02/06/2014, 620 31ST ST | RICHMOND | CA | 94804-1530 | |
| 7778683 | EVELYN PAI & VALERIE VALMAS CO EXECS | EST OF EPAMINONDAS VALMAS, 4 HERITAGE CT | DEMAREST | NJ | 07627-2506 | |
| 7691036 | EVELYN PUCKETT HASELOFF | Address on file | | | | |
| 7691037 | EVELYN PUI KEE LAM TR SELF | Address on file | | | | |
| 7765654 | EVELYN R DUGAN TR UDT | APR 5 76, 4312 BRIDLEWOOD DR | TRAVERSE CITY | MI | 49685-8237 | |
| 7691038 | EVELYN R HUNTZINGER & BRUCE | Address on file | | | | |
| 7691039 | EVELYN R MC GILL & | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2741 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7771153 | EVELYN R MC GILL & | KAY F MC GILL JT TEN, 4521 PLEASANT VALLEY CT N | OAKLAND | CA | 94611-4221 | |
| 7691040 | EVELYN R MCGILL | Address on file | | | | |
| 7194475 | EVELYN R WEDIN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830 | San Francisco | CA | 94104 | |
| 7194475 | EVELYN R WEDIN | Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7691041 | EVELYN REICHENTHAL | Address on file | | | | |
| 7691042 | EVELYN ROSTER HULIN & | Address on file | | | | |
| 7691043 | EVELYN RUBIN | Address on file | | | | |
| 7691044 | EVELYN RUDOLPH CUST | Address on file | | | | |
| 7764753 | EVELYN S COSTA | C/O JEANETTE SANDERS EX, 18360 MARANATHA RD | TUOLUMNE | CA | 95379-9620 | |
| 7767463 | EVELYN S HAIES | 150 COLERIDGE ST | BROOKLYN | NY | 11235-4131 | |
| 7774236 | EVELYN SARNOFF & DIANE GUSACK JT | TEN, 9737 63RD RD APT 1D | REGO PARK | NY | 11374-1643 | |
| 7172179 | Evelyn Sill and Sill Revocable Intervivos Trust | Address on file | | | | |
| 7691045 | EVELYN SMITH | Address on file | | | | |
| 7165772 | Evelyn Steinberger | Khaldoun Baghdadi, 650 California St., 26th Floor | San Francisco | CA | 94108 | |
| 7768815 | EVELYN T JOHNSON | 6041 N HARLEM AVE | CHICAGO | IL | 60631-3607 | |
| 7144663 | Evelyn Thomas | Address on file | | | | |
| 7144663 | Evelyn Thomas | Address on file | | | | |
| 7144663 | Evelyn Thomas | Address on file | | | | |
| 7144663 | Evelyn Thomas | Address on file | | | | |
| 7691046 | EVELYN TRINIDAD | Address on file | | | | |
| 7764349 | EVELYN V CHLUBNA TR | CHLUBNA FAMILY TRUST UA SEP 21 95, 1217 S DELAWARE ST | SAN MATEO | CA | 94402-2126 | |
| 7691047 | EVELYN V ROSEBERRY & | Address on file | | | | |
| 7783580 | EVELYN V ROSEBERRY & | MARILYN V SAN MARTIN JT TEN, 2907 HILLEGASS AVE | BERKLEY | CA | 94705-2211 | |
| 5921086 | Evelyn V. Baldwin | Address on file | | | | |
| 5921085 | Evelyn V. Baldwin | Address on file | | | | |
| 5921087 | Evelyn V. Baldwin | Address on file | | | | |
| 5921084 | Evelyn V. Baldwin | Address on file | | | | |
| 7776196 | EVELYN VAN GELDER | 37 ORCHARD WAY N | ROCKVILLE | MD | 20854-6127 | |
| 7691049 | EVELYN VAN GELDER & | Address on file | | | | |
| 5909300 | Evelyn Venturi | Address on file | | | | |
| 5912738 | Evelyn Venturi | Address on file | | | | |
| 5911271 | Evelyn Venturi | Address on file | | | | |
| 5905840 | Evelyn Venturi | Address on file | | | | |
| 5912140 | Evelyn Venturi | Address on file | | | | |
| 7142807 | Evelyn Virginia Baldwin | Address on file | | | | |
| 7142807 | Evelyn Virginia Baldwin | Address on file | | | | |
| 7142807 | Evelyn Virginia Baldwin | Address on file | | | | |
| 7142807 | Evelyn Virginia Baldwin | Address on file | | | | |
| 7691050 | EVELYN W CHEE TR UA MAY 12 93 | Address on file | | | | |
| 7937051 | Evelyn W. Cheettee Freidachan Revocable Trust UA DTD 05/12/1993 | Address on file | | | | |
| 7691051 | EVELYN WADE | Address on file | | | | |
| 7691054 | EVELYN WEBBER REASON | Address on file | | | | |
| 7691055 | EVELYN WOODWARD | Address on file | | | | |
| 7777097 | EVELYN WOODWORTH | 2550 SONOMA ST | NAPA | CA | 94558-4720 | |
| 7691056 | EVELYN Y MEHLTRETTER TOD | Address on file | | | | |
| 7691057 | EVELYNE H MYATT | Address on file | | | | |
| 7691058 | EVELYNNE L HICKS TR | Address on file | | | | |
| 7774262 | EVENS H SAUNDERS & DOROTHY H | SAUNDERS TR EVENS H SAUNDERS &, DOROTHY H SAUNDERS FAMILY TRUST UA NOV 26 91, 38295 STATE HIGHWAY 299 E UNIT 20 | BURNEY | CA | 96013-9706 | |
| 6145056 | EVENS RONALD P TR | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2742 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5992991 | Evens, Amanda | Address on file | | | | |
| 5869127 | Evensen, Mark | Address on file | | | | |
| 7241849 | Evenson, Cassandra | Address on file | | | | |
| 4973579 | Evenson, Christopher T | Address on file | | | | |
| 4989857 | Evenson, Donna | Address on file | | | | |
| 4912244 | Evenson, Donna Louise | Address on file | | | | |
| 4976845 | Evenson, Geolyn | Address on file | | | | |
| 7283504 | Evenson, Michael | Address on file | | | | |
| 4920758 | EVENT PARTNERSHIP LLC | 1776 TRIBUTE RD STE 230 | SACRAMENTO | CA | 95815 | |
| 7200458 | Event Toons Inc. | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7200458 | Event Toons Inc. | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste A. | Santa Rosa | CA | 95401 | |
| 7200458 | Event Toons Inc. | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7200458 | Event Toons Inc. | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7200458 | Event Toons Inc. | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A. | Santa Rosa | CA | 95401 | |
| 7200458 | Event Toons Inc. | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7234863 | Ever After: Antiques & Vintage Chic | Address on file | | | | |
| 4920759 | EVERCORE GROUP LLC | 55 E 52 ND ST | NEW YORK | NY | 10055 | |
| 6076253 | Evercore Group LLC | 55 East 52nd Street, NY | New York | NY | 10055 | |
| 6155831 | Evererr, Mark | Address on file | | | | |
| 4920760 | EVEREST GLOBAL INC | 12770 MERIT DR STE 800 | DALLAS | TX | 75251 | |
| 6118201 | Everest Indemnity Insurance Company | c/o Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600 | Southfield | MI | 48034 | |
| 5913515 | Everest Indemnity Insurance Company | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688), Dixon Diab & Chambers LLP, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5913782 | Everest Indemnity Insurance Company | Alan J. Jang, Sally Noma, SBN, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 7214661 | Everest Indemnity Insurance Company | Cozen O'Connor, c/o Kevin Bush, Esq. and Howard Maycon, Esq., 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5006625 | Everest Indemnity Insurance Company | Denenberg Tuffley PLLC, Zachary P Marks, Paul A Casetta, Alan B McMaster, Jarett J Smith, 1900 Avenue of the Stars, Suite 300 | Los Angeles | CA | 90067 | |
| 5913870 | Everest Indemnity Insurance Company | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917), Brett J. Schreiber, Esq. (Sbn 239707), Thorsnes Bartolotta Mcguire LLP, 2550 Fifth Avenue, 11th Floor | San Diego | CA | 92103 | |
| 7214661 | Everest Indemnity Insurance Company | Takiea Mance, Claims Examiner II - Subrogation Department, 477 Martinsville Road | Liberty Corner | NJ | 07938 | |
| 5913843 | Everest Indemnity Insurance Company | Terry Singleton, Esq. (SBN 58316), Terry Singleton, A.P.C., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5913215 | Everest Indemnity Insurance Company | Zachary P. Marks (SBN 284642), Paul A. Casetta (Pro Hac Pending), Alan B. McMaster, Jarett M. Smith, Denenberg Tuffley PLLC, 1900 Avenue of the Stars, Suite 300 | Los Angeles | CA | 90067 | |
| 7217278 | Everest Indemnity Insurance Company | Takiea Mance, 477 Martinsville Road | Liberty Corner | NJ | 07938 | |
| 7208845 | Everest Indemnity Insurance Company, Everest National Insurance Company | Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600 | Southfield | MI | 48034 | |
| 7214558 | Everest Indemnity Insurance Company, Everest National Insurance Company | Attn: Paul Casetta, Denenberg Tuffley, PLLC, 28411 Northwestern Hwy., Suite 600 | Southfield | MI | 48034 | |
| 6076254 | Everest Infastructure Partners | Mike Mackey, 1435 Bedford Ave | Pittsburgh | PA | 14459 | |
| 6076255 | Everest Infrastructure Partners | 1435 Bedford Avenue, Suite 108 | Pittsburgh | PA | 15219 | |
| 6076256 | Everest Insurance (Fronted) | Dianne O'shaughnessy, Seon Place, 141 Front Street, 4th Floor, PO Box HM 845 | Hamilton | | | |
| 4976385 | Everest Insurance (Fronted) | Dianne O'shaughnessy, Seon Place, 141 Front Street, 4th Floor, PO Box HM 845 | Hamilton | | HM 19 | |
| 6118202 | Everest National Insurance Company | c/o Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600 | Southfield | MI | 48034 | |
| 5913514 | Everest National Insurance Company | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688), Dixon Diab & Chambers LLP, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5913781 | Everest National Insurance Company | Alan J. Jang, Sally Noma, SBN, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5006624 | Everest National Insurance Company | Denenberg Tuffley PLLC, Zachary P Marks, Paul A Casetta, Alan B McMaster, Jarett M Smith, 1900 Avenue of the Stars, Suite 300 | Los Angeles | CA | 90067 | |
| 5913869 | Everest National Insurance Company | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917), Brett J. Schreiber, Esq. (Sbn 239707), Thorsnes Bartolotta Mcguire LLP, 2550 Fifth Avenue, 11th Floor | San Diego | CA | 92103 | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 2743 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5913842 | Everest National Insurance Company | Terry Singleton, Esq. (SBN 58316), Terry Singleton, A.P.C., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5913214 | Everest National Insurance Company | Zachary P. Marks (SBN 284642), Paul A. Casetta (Pro Hac Pending), Alan B. McMaster, Jarett M. Smith, Denenberg Tuffley PLLC, 1900 Avenue of the Stars, Suite 300 | Los Angeles | CA | 90067 | |
| 7216056 | Everest Reinsurance Company | Cozen O' Connor, c/o Kevin Bush,Esq. and Howard Maycon, Esq., 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 7216056 | Everest Reinsurance Company | Takiea Mance, Claims Examiner II, Subrogation Department, Everest Insurance, 477 Martinsville Road, PO Box 830 | Liberty Corner | NJ | 07938-0830 | |
| 7785713 | EVERETT B THOMPSON TR UA MAY 6 98 | EVERETT BLAINE THOMPSON 1998, REVOCABLE TRUST, 741 SYCAMORE AVE | SAN BRUNO | CA | 94066-3319 | |
| 7763335 | EVERETT BORZINI & LENA T BORZINI | TR E & L BORZINI, FAMILY TRUST UA OCT 22 90, PO BOX 2267 | GREENFIELD | CA | 93927-2267 | |
| 7198115 | EVERETT BRUNER | Address on file | | | | |
| 7198115 | EVERETT BRUNER | Address on file | | | | |
| 7691059 | EVERETT C JOHNSON & | Address on file | | | | |
| 7766033 | EVERETT F ALLEN TR UA FEB 14 06 | THE EVERETT F ALLEN TRUST, 1218 GINTER AVE | IOWA CITY | IA | 52240-5734 | |
| 7763981 | EVERETT GENE CARLEY | 2043 JORDAN HILL WAY | GOLD RIVER | CA | 95670-7768 | |
| 6076262 | EVERETT GRAPHICS INC | P.O. Box 842808 | Kansas city | MO | 64184-2808 | |
| 4935858 | EVERETT GRAPHICS INC, Mark Carlson | 7300 Edgewater Drive | Oakland | CA | 94621 | |
| 7691060 | EVERETT I SHANK & | Address on file | | | | |
| 4997662 | Everett III, Willard | Address on file | | | | |
| 4914030 | Everett III, Willard Carl | Address on file | | | | |
| 7691061 | EVERETT J GOODALE & | Address on file | | | | |
| 7783793 | EVERETT J WILKINS & | ALLENE D WILKINS JT TEN, 10703 ARROWOOD ST | TEMPLE CITY | CA | 91780-3404 | |
| 7783947 | EVERETT J WILKINS TOD | CRAIG A WILKINS, SUBJECT TO STA TOD RULES, 10703 ARROWOOD ST | TEMPLE CITY | CA | 91780-3404 | |
| 7691062 | EVERETT L HOUSTON | Address on file | | | | |
| 7691063 | EVERETT LILIEBERG | Address on file | | | | |
| 7691064 | EVERETT LINDSAY JR | Address on file | | | | |
| 6130751 | EVERETT MARK & GLORIA H TR | Address on file | | | | |
| 5921092 | Everett May | Address on file | | | | |
| 5921089 | Everett May | Address on file | | | | |
| 5921090 | Everett May | Address on file | | | | |
| 5921091 | Everett May | Address on file | | | | |
| 5921088 | Everett May | Address on file | | | | |
| 7691065 | EVERETT SMART | Address on file | | | | |
| 6146725 | EVERETT TRICIA | Address on file | | | | |
| 4977211 | Everett V, Henry | Address on file | | | | |
| 7691066 | EVERETT W BAKER & | Address on file | | | | |
| 7784587 | EVERETT W LEISURE | 1020 ADELAINE | SOUTH PASADENA | CA | 91030-3004 | |
| 7691067 | EVERETT W LEISURE | Address on file | | | | |
| 6123445 | Everett Waining, Jr. and Rosmarie Waining | Asbestos Corporation Ltd., Wilson Elser Moskowitz Edelman & Dicker, LLP, 525 Market Street, 17th Floor | San Francisco | CA | 94105 | |
| 6123361 | Everett Waining, Jr. and Rosmarie Waining | ATKN Company, Bassi Edlin Huie & Blum LLP, 500 Washington Street, Suite 700 | San Francisco | CA | 94111 | |
| 6123390 | Everett Waining, Jr. and Rosmarie Waining | Bayer Cropscience USA Inc., Law Office of Jerome Schreibstein, 275 Battery Street, 8th Floor, Embarcadero Center West | San Francisco | CA | 94111 | |
| 6007667 | Everett Waining, Jr. and Rosmarie Waining | Brayton Purcell, LLP, 223 Rush Landing Road, P.O Box 6169 | Novato | CA | 94949-6169 | |
| 6123350 | Everett Waining, Jr. and Rosmarie Waining | Brayton Purcell LLP, Waining Jr., Everett; Waining, Rosmarie, 222 Rush Landing Road, PO Box 6169 | Novato | CA | 94945 | |
| 6123413 | Everett Waining, Jr. and Rosmarie Waining | Chevron USA, Inc., Prindle Decker & Amaro, LLP, 310 Golden Shore, 4th Floor | Long Beach | CA | 90802-4246 | |
| 6123372 | Everett Waining, Jr. and Rosmarie Waining | C&H Sugar Company, Inc., Dentons US LLP, 1 Market Plaza, 24th Floor, Spear Tower | San Francisco | CA | 94105 | |
| 6123371 | Everett Waining, Jr. and Rosmarie Waining | Consolidated Insulation, Dentons US LLP, 1 Market Plaza, 24th Floor, Spear Tower | San Francisco | CA | 94105 | |
| 6123440 | Everett Waining, Jr. and Rosmarie Waining | Cosco Fire Protection Inc., WFBM LLP, 601 Montgomery Street, 9th Floor | San Francisco | CA | 94111-2612 | |
| 6123367 | Everett Waining, Jr. and Rosmarie Waining | Crown Cork & Seal, Inc., Clark Hill LLP, 1 Embarcadero Center, Suite 400 | San Francisco | CA | 94111 | |
| 6123422 | Everett Waining, Jr. and Rosmarie Waining | Douglass Insulation Company, Inc., Selman Breitman LLP, 33 New Montgomery, 6th Floor | San Francisco | CA | 94105 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6123439 | Everett Waining, Jr. and Rosmarie Waining | D. Zelinsky & Sons, Inc., WFBM LLP, 601 Montgomery Street, 9th Floor | San Francisco | CA | 94111-2612 | |
| 6123383 | Everett Waining, Jr. and Rosmarie Waining | Fireman's Fund Insurance Company, Foley & Mansfield LLP, 2185 N. California Blvd., Suite 575 | Walnut Creek | CA | 94596 | |
| 6123386 | Everett Waining, Jr. and Rosmarie Waining | Foster Wheeler LLC, Hugo Parker, 240 Stockton Street, 8th Floor | San Francisco | CA | 94108 | |
| 6123435 | Everett Waining, Jr. and Rosmarie Waining | General Electric Company, WFBM LLP, 601 Montgomery Street, 9th Floor | San Francisco | CA | 94111-2612 | |
| 6123434 | Everett Waining, Jr. and Rosmarie Waining | George H. Wilson, Inc., WFBM LLP, 601 Montgomery Street, 9th Floor | San Francisco | CA | 94111-2612 | |
| 6123403 | Everett Waining, Jr. and Rosmarie Waining | Grinnell Corporation, Morgan Lewis Bockius LLP, 1 Market Street, Spear Street Tower | San Francisco | CA | 94105-1596 | |
| 6123363 | Everett Waining, Jr. and Rosmarie Waining | Johnson Controls Inc., Becherer Kannett & Schweitzer, 1255 Powell Street, The Water Tower | Emeryville | CA | 94608 | |
| 6123369 | Everett Waining, Jr. and Rosmarie Waining | JT Thorpe & Son, Inc., Dentons US LLP, 1 Market Plaza, 24th Floor, Spear Tower | San Francisco | CA | 94105 | |
| 6123416 | Everett Waining, Jr. and Rosmarie Waining | JWMCC, LLC (FKA J.W. McClenahan Co.), Prindle Goetz Barnes & Reinholtz, LLP, 1340 Treat Blvd., Suite 120 | Walnut Creek | CA | 94597 | |
| 6123381 | Everett Waining, Jr. and Rosmarie Waining | Kaiser Gypsum Company, Inc., Foley & Mansfield LLP, 2185 N. California Blvd., Suite 575 | Walnut Creek | CA | 94596 | |
| 6123334 | Everett Waining, Jr. and Rosmarie Waining | Marconi Plastering Company, Foley & Mansfield LLP, 2185 N. California Blvd., Suite 575 | Walnut Creek | CA | 94596 | |
| 6123380 | Everett Waining, Jr. and Rosmarie Waining | Maryland Casualty Company (Intervenor), Foley & Mansfield LLP, 2185 N. California Blvd., Suite 575 | Walnut Creek | CA | 94596 | |
| 6123379 | Everett Waining, Jr. and Rosmarie Waining | Massachusetts Bay Insurance Company, Foley & Mansfield LLP, 2185 N. California Blvd., Suite 575 | Walnut Creek | CA | 94596 | |
| 6123427 | Everett Waining, Jr. and Rosmarie Waining | Metropolitan Life Insurance Company, Steptoe & Johnson LLP, 633 W. Fifth Street, Suite 700 | Los Angeles | CA | 90071 | |
| 6123404 | Everett Waining, Jr. and Rosmarie Waining | Nixon Peabody LLP, 1 Embarcadero Center, STE 3200 | San Francisco | CA | 94111-3739 | |
| 6123393 | Everett Waining, Jr. and Rosmarie Waining | OC McDonald Company Inc., Low Ball & Lynch, 505 Montgomery Street, 7th Floor | San Francisco | CA | 94111 | |
| 6123359 | Everett Waining, Jr. and Rosmarie Waining | Parker Hannifin Corporation, Bassi Edlin Huie & Blum LLP, 500 Washington Street, Suite 700 | San Francisco | CA | 94111 | |
| 6123415 | Everett Waining, Jr. and Rosmarie Waining | Prindle Goetz Barnes & Reinholtz, LLP, 1340 Treat Blvd Ste 120 | Walnut Creek | CA | 94597-2188 | |
| 6123447 | Everett Waining, Jr. and Rosmarie Waining | Puget Sound Commerce Center, Inc. (FKA Todd Shipyards), Yaron & Associates, 1300 Clay Street, Suite 800 | Oakland | CA | 94612 | |
| 6123421 | Everett Waining, Jr. and Rosmarie Waining | Ray L. Hellwig Plumbing & Heating, Inc., Selman Breitman LLP, 33 New Montgomery, 6th Floor | San Francisco | CA | 94105 | |
| 6123384 | Everett Waining, Jr. and Rosmarie Waining | R.F. MacDonald Co., Foley & Mansfield LLP, 300 Lakeside Drive, Suite 1900 | Oakland | CA | 94612 | |
| 6123376 | Everett Waining, Jr. and Rosmarie Waining | Riley Power Company, Foley & Mansfield LLP, 2185 N. California Blvd., Suite 575 | Walnut Creek | CA | 94596 | |
| 6123398 | Everett Waining, Jr. and Rosmarie Waining | Santa Fe Braun, Inc., Morgan Lewis Bockius LLP, 1 Market Street, Spear Street Tower | San Francisco | CA | 94105-1596 | |
| 6123419 | Everett Waining, Jr. and Rosmarie Waining | Scott Co. of California, Selman Breitman LLP, 33 New Montgomery, 6th Floor | San Francisco | CA | 94105 | |
| 6123357 | Everett Waining, Jr. and Rosmarie Waining | Sequoia Ventures, Inc., Bassi Edlin Huie & Blum LLP, 500 Washington Street, Suite 700 | San Francisco | CA | 94111 | |
| 6123411 | Everett Waining, Jr. and Rosmarie Waining | Texaco, Inc., Prindle Decker & Amaro, LLP, 310 Golden Shore, 4th Floor | Long Beach | CA | 90802-4246 | |
| 6123425 | Everett Waining, Jr. and Rosmarie Waining | Therma Corporation, Sinunu Bruni LLP, 333 Pine Street, Suite 400 | San Francisco | CA | 94104 | |
| 6123443 | Everett Waining, Jr. and Rosmarie Waining | The WW Henry Company, Wilson Elser Moskowitz Edelman & Dicker, LLP, 525 Market Street, 17th Floor | San Francisco | CA | 94105 | |
| 6123429 | Everett Waining, Jr. and Rosmarie Waining | Thomas Dee Engineering Company, WFBM LLP, 1 City Boulevard West, 5th Floor | Orange | CA | 92868 | |
| 6123432 | Everett Waining, Jr. and Rosmarie Waining | Triple A Machine Shop, WFBM LLP, 601 Montgomery Street, 9th Floor | San Francisco | CA | 94111-2612 | |
| 6123366 | Everett Waining, Jr. and Rosmarie Waining | University Mechanical & Engineering Contractors, Inc., Clapp, Moroney, Vucinich, Beeman+Scheley, 1111 Bayhill Drive, Suite 300 | San Bruno | CA | 94066 | |
| 6123362 | Everett Waining, Jr. and Rosmarie Waining | W.L. Hickey Sons, Inc., Becherer Kannett & Schweitzer, 1255 Powell Street, The Water Tower | Emeryville | CA | 94608 | |
| 7152694 | Everett Wayne Ayers | Address on file | | | | |
| 7152694 | Everett Wayne Ayers | Address on file | | | | |
| 7152694 | Everett Wayne Ayers | Address on file | | | | |
| 7152694 | Everett Wayne Ayers | Address on file | | | | |
| 7152694 | Everett Wayne Ayers | Address on file | | | | |
| 7152694 | Everett Wayne Ayers | Address on file | | | | |
| 4976264 | Everett, Andrew | 251 Scherman Way | Livermore | CA | 94550 | |
| 7467155 | Everett, Anjuan Jermaine | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 2745 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4994271 | Everett, Beatrice | Address on file | | | | |
| 7223714 | Everett, Daniel | Address on file | | | | |
| 7308405 | Everett, David A | Address on file | | | | |
| 7308405 | Everett, David A | Address on file | | | | |
| 7473642 | Everett, Gloria | Address on file | | | | |
| 6107779 | Everett, H. Parke | Address on file | | | | |
| 7245435 | Everett, Janna | Address on file | | | | |
| 4952894 | Everett, Jennifer | Address on file | | | | |
| 4982835 | Everett, Joan | Address on file | | | | |
| 7223634 | Everett, Karl | Address on file | | | | |
| 4952850 | Everett, Kirsten R | Address on file | | | | |
| 4986612 | Everett, Leslie | Address on file | | | | |
| 6175191 | Everett, Leslie H | Address on file | | | | |
| 7166368 | Everett, Leslie Hart | Address on file | | | | |
| 7166368 | Everett, Leslie Hart | Address on file | | | | |
| 7139659 | Everett, Margot | Address on file | | | | |
| 4950929 | Everett, Myles S | Address on file | | | | |
| 4975350 | Everett, Parke H. | 3235 Nuestro Road | Yuba City | CA | 95993 | |
| 4991615 | Everett, Richard | Address on file | | | | |
| 4983743 | Everett, Susan | Address on file | | | | |
| 6076259 | Everett, Van Dyken | Address on file | | | | |
| 6074043 | Everett; Andrew M.,; Everett, Charles A.; Thompson, John W.; Scholten, Melinday Y. | Address on file | | | | |
| 7691070 | EVERETTE HEPBURN DONLON | Address on file | | | | |
| 5921096 | Everette Risley | Address on file | | | | |
| 5921095 | Everette Risley | Address on file | | | | |
| 5921093 | Everette Risley | Address on file | | | | |
| 5921097 | Everette Risley | Address on file | | | | |
| 6076265 | Evergreen Arborists Consultants, Inc. | P.O. Box 3930 | Mission Viejo | CA | 92690 | |
| 7952784 | EVERGREEN ARBORISTS INC | P.O. Box 3930 | Mission Viejo | CA | 92690 | |
| 7941168 | EVERGREEN ASSOCIATES, HOLIDAY INN | 1230 HILLCREST DRIVE | MORRO BAY | CA | 93442 | |
| 4974562 | Evergreen Associates, Holiday Inn | Northcoast Hotels, dba Holiday Inn, 1410-B Burlingame Ave | Burlingame | CA | 94010 | |
| 4933504 | Evergreen Auto Care Inc-Grewal, Preet | 107 A Whispering Pines Dr | Scotts Valley | CA | 95066 | |
| 5869130 | EVERGREEN BUILDING INC | Address on file | | | | |
| 6076266 | Evergreen Economics | 2525 NE Mason Street | Portland | OR | 97211 | |
| 6076267 | Evergreen Economics | 333 SW Taylor STE 200 | Portland | OR | 97204 | |
| 6011252 | EVERGREEN ECONOMICS INC | 333 SW 1ST AVE STE 1000 | PORTLAND | OR | 97201-5834 | |
| 4920763 | EVERGREEN ECONOMICS INC | 333 SW TAYLOR STE 200 | PORTLAND | OR | 97204 | |
| 5806368 | Evergreen Landscape | PO Box 2972 | Mckinleyville | CA | 95519 | |
| 6076285 | EVERGREEN MARKET A CALIF CORP dba Evergreen Market | P.O. Box 298, Centella D. Tucker, Secretary Treasurer | Greenville | CA | 95947 | |
| 4993830 | Everhart, Dawn | Address on file | | | | |
| 7332734 | Everhart, Josie | Address on file | | | | |
| 6144417 | EVERIDGE JEANNE TR & EVERIDGE DAVID TR | Address on file | | | | |
| 6146532 | EVERIDGE MARJORIE P TR | Address on file | | | | |
| 6146569 | EVERIDGE MARJORIE P TR | Address on file | | | | |
| 6144591 | EVERIDGE WILLIAM D & CHRISTINE | Address on file | | | | |
| 4966266 | Everidge, Kelly | Address on file | | | | |
| 6142510 | EVERITT PATTI S | Address on file | | | | |
| 5984783 | EVERITT, PATTI | Address on file | | | | |
| 7184632 | Everlie Aldred (Kristen Schreiber, Parent) | Address on file | | | | |
| 7184632 | Everlie Aldred (Kristen Schreiber, Parent) | Address on file | | | | |
| 7289287 | Everlie Aldred (Kristen Schreiber, Parent) | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4973777 | Everling, Brett | Address on file | | | | |
| 6076286 | Everling, Brett | Address on file | | | | |
| 4991830 | Everly, Barbara | Address on file | | | | |
| 4990808 | Evers, David | Address on file | | | | |
| 4988700 | Evers, Karen | Address on file | | | | |
| 4987402 | Evers, Martha | Address on file | | | | |
| 4953968 | Evers, Scott RICHARD | Address on file | | | | |
| 7305338 | Everschor, Franz Clemens | Address on file | | | | |
| 6076287 | E-VERSE CORPORATION | 4751 Wilshire Blvd. | Los Angeles | CA | 90010 | |
| 5803225 | Eversheds - Sutherland | 700 Sixth St. NW, Suite 700 | Washington | DC | 20001-2980 | |
| 4920764 | EVERSHEDS SUTHERLAND US LLP | 700 SIXTH ST NW STE 700 | WASHINGTON | DC | 20001 | |
| 4920765 | EVERSHINE L LP | 19620 STEVENS CREEK BLVD STE 2 | CUPERTINO | CA | 95014 | |
| 6134746 | EVERSOLE BOB G & ALYCE V TRUSTEES | Address on file | | | | |
| 6143387 | EVERSON RANDOLPH J & EVERSON CHERYL | Address on file | | | | |
| 4953542 | Everson, Andrew P. | Address on file | | | | |
| 7859238 | Everson, Craig | Address on file | | | | |
| 7483957 | Everson, Debra Blain | Address on file | | | | |
| 4944555 | Everson, Layla | 129 main st | GOLD RUN | CA | 95717 | |
| 6116689 | EverSource Energy | Attn: An officer, managing or general agent, 626 Glenbrook Rd | Stamford | CT | 06906 | |
| 6116688 | Eversource Energy | Attn: Josh White, Manager, Gas Emergency, P.O. Box 270 | Hartford | CT | 06141-0270 | |
| 7691071 | EVERT W BOND & MURLINE R BOND TR | Address on file | | | | |
| 5869131 | EverWest Real Estate Investors, LLC | Address on file | | | | |
| 7197681 | Every Stuff Styles | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830 | San Francisco | CA | 94104 | |
| 7197681 | Every Stuff Styles | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 6076288 | Everyday Energy, LLC | 535 Connecticut Ave., 6th Floor | Norwalk | CT | 06854 | |
| 7941169 | EVERYDAY ENERGY, LLC | 6TH FLOOR | NORWALK | CT | 06854 | |
| 5002305 | Evets, Ronald | Hansen & Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5002304 | Evets, Ronald | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5002302 | Evets, Ronald | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 5002049 | Evets, Ysa | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5002048 | Evets, Ysa | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 6184516 | Evett, Rand R. | Address on file | | | | |
| 7691072 | EVETTE FREED | Address on file | | | | |
| 7195533 | Evette Vera | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195533 | Evette Vera | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195533 | Evette Vera | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195533 | Evette Vera | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195533 | Evette Vera | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195533 | Evette Vera | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7691074 | EVGENIYA DONOHOE TR EVGENIYA | Address on file | | | | |
| 7765113 | EVGENY DAVYDOV | GALINA LOMAKIN, 9765 RAVENSHIRE DR | YPSILANTI | MI | 48198-3287 | |
| 5869132 | EVgo | Address on file | | | | |
| 5869134 | EVgo Services | Address on file | | | | |
| 5869150 | EVGO SERVICES LLC | Address on file | | | | |
| 5869138 | EVGO SERVICES LLC | Address on file | | | | |
| 5869151 | EVGO SERVICES LLC | Address on file | | | | |
| 5869159 | EVGO SERVICES LLC, Olga Shevorenkova | Address on file | | | | |
| 5907442 | Evie Marie Green | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2747
of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5903607 | Evie Marie Green | Address on file | | | | |
| 4997980 | Evins, Cynthia | Address on file | | | | |
| 4978979 | Evins, Jim | Address on file | | | | |
| 4994465 | Evins, Randy | Address on file | | | | |
| 7765201 | EVO H DEL CARLO & ANGELA DEL | CARLO TR, DEL CARLO FAMILY TRUST UA AUG 29 91, 841 W MONTEREY AVE | STOCKTON | CA | 95204-4315 | |
| 4920766 | EVOB LLC | 735 TANK FARM RD STE 130 | SAN LUIS OBISPO | CA | 93401 | |
| 4920767 | EVOC INSIGHTS LLC | 388 MARKET ST STE1300 | SAN FRANCISCO | CA | 94111 | |
| 5990521 | Evocative Data Centers-Armijo, Rory | 1400 65th Street, 150 | Emeryville | CA | 94608 | |
| 4943794 | Evocative Data Centers-Armijo, Rory | 1400 65th Street | Emeryville | CA | 94608 | |
| 6076295 | EvoDC LLC | 1400 65th Street | emeryville | CA | 94608 | |
| 6011848 | EVO-EMERGENCY VEHICLE OUTFITTERS | 9858 KENT ST | ELK GROVE | CA | 95624 | |
| 6076296 | EVO-EMERGENCY VEHICLE OUTFITTERS, INC | 9858 KENT ST | ELK GROVE | CA | 95624 | |
| 5803538 | EVOL MKTS FTS LLC - FIN BRK -BU | EVOLUTION MARKETS FUTURES LLC, 10 BANK ST STE 410 | WHITE PLAINS | NY | 10606 | |
| 4933182 | EVOL MKTS FTS LLC - FIN BRK -LE | 10 Bank St Suite 410 | White Plains | NY | 10606 | |
| 6076299 | Evolution Hospitality | 1770 S. Amphlett Blvd | San Mateo | CA | 94402 | |
| 4932633 | Evolution Markets Futures LLC & Evolution Markets, Inc | 10 Bank Street, Suite 410 | White Plains | NY | 10606 | |
| 4933163 | EVOLUTION MARKETS FUTURES, LLC | 10 Bank St Suite 410 | White Plains | NY | 10606 | |
| 6042104 | Evolution Markets, Inc | 10 Bank St, Suite 410 | White Plains | NY | 10606 | |
| 6076303 | EVOLVEARTS INC DBA SPEAKING.COM | 611 S PALM CANYON DR STE 7466 | PALM SPRINGS | CA | 92264 | |
| 4920769 | EVOLVED ENERGY RESEARCH | 1091 E BAYAUD AVE APT W2801 | DENVER | CO | 80209-2754 | |
| 6012536 | EVOLVED ENERGY RESEARCH | 118 ATHOL AVE #301 | OAKLAND | CA | 94606 | |
| 7785286 | EVONNE ELLIOTT | C/O MEREDITH LINTOTT ESQ, 216 W PERKINS STREET STE 107 | UKIAH | CA | 95482 | |
| 7785036 | EVONNE ELLIOTT | C/O MEREDITH LINTOTT ESQ, 216 W PERKINS ST STE 107 | UKIAH | CA | 95482-4858 | |
| 7783372 | EVONNE L MEISCHKE | 5123 E MCDONALD DR | PARADISE VALLEY | AZ | 85253-5147 | |
| 5016954 | Evoqua Water Technologies LLC | 10 Technology Drive | Lowell | MA | 01851 | |
| 4920770 | EVOQUA WATER TECHNOLOGIES LLC | 2155 112TH AVE | HOLLAND | MI | 49424 | |
| 6139367 | EVRARD JEAN MARC | Address on file | | | | |
| 7764410 | EVTHIMIOS TZAGARAKIS CUST | ARIANNA CHYRKLUND, UNDER THE CA UNIF TRAN MIN ACT, 95 PIZARRO AVE | NOVATO | CA | 94949-6159 | |
| 7175209 | EW, a minor child (Parent: Erin West) | Address on file | | | | |
| 7175209 | EW, a minor child (Parent: Erin West) | Address on file | | | | |
| 7175209 | EW, a minor child (Parent: Erin West) | Address on file | | | | |
| 7175209 | EW, a minor child (Parent: Erin West) | Address on file | | | | |
| 7175209 | EW, a minor child (Parent: Erin West) | Address on file | | | | |
| 7175209 | EW, a minor child (Parent: Erin West) | Address on file | | | | |
| 5921098 | Ewa Kolodziejcyk | Address on file | | | | |
| 7937933 | Ewald O. Neitzel & Vivian Neitzel Family Rev Trust | Address on file | | | | |
| 6113184 | EWALD, DIETER H | Address on file | | | | |
| 4975518 | EWALD, DIETER H. | 0714 PENINSULA DR, 23499 Kingsbury Rd. | Middleton | ID | 83644 | |
| 7458797 | Ewald, Patrick A. | Address on file | | | | |
| 5869163 | EWALD, RICHARD | Address on file | | | | |
| 4997359 | Ewan, Stephanie | Address on file | | | | |
| 4913545 | Ewan, Stephanie A | Address on file | | | | |
| 4912907 | Ewanchew, John | Address on file | | | | |
| 4990880 | Ewart Jr., James | Address on file | | | | |
| 4936082 | EWAYS, MARWAN | 9 TERRA LINDA CT | MILLBRAE | CA | 94030 | |
| 4920771 | EWC & ASSOCIATES INC | 100 ANSEL LN | MENLO PARK | CA | 94028 | |
| 7766040 | EWELL PAXTON & DEBBIE VANBIBBER | TR UA NOV 03 05 THE EWELL, PAXTON TRUST, 1169 SONUCA AVE | CAMPBELL | CA | 95008-5927 | |
| 7182517 | Ewell, Ashtyn Marie | Address on file | | | | |
| 7182517 | Ewell, Ashtyn Marie | Address on file | | | | |
| 7182516 | Ewell, Michael Ashton | Address on file | | | | |
| 7182516 | Ewell, Michael Ashton | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7193901 | Ewell, Robert | Address on file | | | | |
| 7209194 | Ewell, Robert | Address on file | | | | |
| 7310508 | Ewell, Robert S. | Address on file | | | | |
| 7231173 | Ewer, Janelle | Address on file | | | | |
| 4977828 | Ewert, Adella | Address on file | | | | |
| 4985180 | Ewert, Carol Ann | Address on file | | | | |
| 4976591 | Ewert, Eleanor | Address on file | | | | |
| 4982949 | Ewert, Robert | Address on file | | | | |
| 5928897 | Ewertz, Francisca | Address on file | | | | |
| 6076311 | EWIG,ERIC D - 935 TRANCAS ST STE 4C | 6644 N. Highland | Clovis | CA | 93619 | |
| 4963718 | Ewin, Roy Lee | Address on file | | | | |
| 4975347 | Ewing | 1291 LASSEN VIEW DR, 47 Quail Covey Ct. | Chico | CA | 95973 | |
| 6086366 | Ewing | Address on file | | | | |
| 6076313 | EWING FOLEY INC - 10061 BUBB RD STE 100 - CUPERTI | PO BOX 2061 | SAN JOSE | CA | 95109 | |
| 6134775 | EWING RODNEY BARTON SR | Address on file | | | | |
| 5869165 | Ewing, Brett | Address on file | | | | |
| 5869164 | Ewing, Brett | Address on file | | | | |
| 7949930 | Ewing, Irvin L. | Address on file | | | | |
| 4953466 | Ewing, Judith Lynne | Address on file | | | | |
| 4939597 | EWING, Kathleen | 1669 Rutledge Lane | Fairfield | CA | 94533 | |
| 4924861 | EWING, MARY | PO Box 3231 | CHICO | CA | 95927 | |
| 4989963 | Ewing, Melinda | Address on file | | | | |
| 6149147 | Ewing, Morrison | Address on file | | | | |
| 7320481 | Ewing, Morrison S | Address on file | | | | |
| 7203626 | Ewing, Paula | Address on file | | | | |
| 7279778 | Ewing, Peggy A | Address on file | | | | |
| 7311320 | Ewing, Peggy Ann | Address on file | | | | |
| 4978133 | Ewing, Ray | Address on file | | | | |
| 4985558 | Ewing, Ronald | Address on file | | | | |
| 4980731 | Ewoldt, Terry | Address on file | | | | |
| 7771936 | EWYIAN J NAMES TR NAMES LIVING | TRUST, UA MAY 3 90, 2497 CARISBROOK CT | HAYWARD | CA | 94542-1247 | |
| 7777676 | EX & CO | ATTN CORP ACT, PO BOX 926 | PITTSBURGH | PA | 15230-0926 | |
| 6139855 | EX DEO LIBERTAS LLC | Address on file | | | | |
| 4920772 | EXABEAM INC | 2 WATERS PARK DR STE 200 | SAN MATEO | CA | 94403-1178 | |
| 6076314 | Exabeam, Inc. | 2 Waters Park Drive, Suite 200 | San Mateo | CA | 94403 | |
| 4920773 | EXACOM INC | 99 AIRPORT RD | CONCORD | NH | 03301 | |
| 6076316 | EXACTAIR MANUFACTURING INC | 1935 N BRANDON CIR | ANAHEIM HILLS | CA | 92807 | |
| 4920774 | EXACTAIR MANUFACTURING INC | 1935 N BRANDON CIR | ANAHEIM HILLS | CA | 92807-1119 | |
| 5015682 | ExactAir Manufacturing Inc. | Mark Kovaletz-CEO, 1935 N. Brandon Cir | Anaheim Hills | CA | 92807-1119 | |
| 4920775 | EXACTER INC | 1105 SCHROCK RD STE 401 | COLUMBUS | OH | 45229 | |
| 7927856 | Examinetics | 10561 Barkley St Ste 400 | Overland Park | KS | 66212 | |
| 7927856 | Examinetics | PO Box 410047 | Kansas City | MO | 64141-0047 | |
| 4920776 | EXAMINETICS INC | 10561 BARKLEY PL STE 400 | OVERLAND PARK | KS | 66212 | |
| 4920777 | EXAMWORKS CLINICAL SOLUTIONS | LLC, 2397 HUNTCREST WY STE 200 | LAWRENCEVILLE | GA | 30043 | |
| 4920778 | EXAMWORKS INC | 11010 WHITE ROCK RD STE 120 | RANCHO CORDOVA | CA | 95670 | |
| 6076318 | Exaro Technologies Corporation | 1831 Bayshore Highway | Burlingame | CA | 94010 | |
| 4969977 | Exberger, Mark J. | Address on file | | | | |
| 4935402 | Excalibur Pizza-Moreno, Angela | 1830 Vernon Street Suite 1 | Roseville | CA | 95678 | |
| 6076319 | EXCEL BUSINESS PARK, LLC - 2309 E BRUNDAGE LN STE | 9530 HAGEMAN RD. B #196 | Bakersfield | CA | 93312 | |
| 6076320 | EXCEL BUSINESS PARK, LLC - 6901 DISTRICT BLVD STE | 9530 HAGEMAN RD. B #196 | Bakersfield | CA | 93312 | |
| 5869166 | Excel Construction & Development, Inc | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4920780 | EXCEL MANAGED CARE AND | DISABILITY SERVICES, 3840 WATT AVE BLDG C STE 200 | SACRAMENTO | CA | 95821 | |
| 5869167 | Excel Paso Robles | Address on file | | | | |
| 6009427 | EXCEL PROPERTYMANAGEMENT SERVICES, INC. | PO BOX 5357 | LOS ANGELES | CA | 90049 | |
| 6008664 | EXCEL REALTY PARTNERS, LP | 3636 NOBEL DR, SUITE 300 | SAN DIEGO | CA | 92122 | |
| 4920781 | EXCEL SERVICES CORP | 11921 ROCKVILLE PIKE STE 100 | ROCKVILLE | MD | 20852 | |
| 4920782 | EXCELENCIA IN EDUCATION INC | 1156 15TH ST NW STE 1001 | WASHINGTON | DC | 20005 | |
| 5864176 | Excelsior Solar (Burford Five Points) (Q678) | Address on file | | | | |
| 5864177 | Excelsior Solar SS (Q678) | Address on file | | | | |
| 4920783 | EXCELTOX LABORATORIES LLC | 6789 QUAIL HILL PKWY STE 224 | IRVINE | CA | 92603 | |
| 5869168 | Exchange Bank | Address on file | | | | |
| 7166121 | EXCHANGE BANK AS TRUSTEE OF THE MURRAY GST EXEMPT TRUST F/B/O SCOTT WILLIAM MURRAY | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7166121 | EXCHANGE BANK AS TRUSTEE OF THE MURRAY GST EXEMPT TRUST F/B/O SCOTT WILLIAM MURRAY | Brendan M Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery PC, 100 Stony Point Road, Santa Rosa | | CA | 95401 | |
| 7780126 | EXCHANGE BANK TR | UA 03 04 92, ALFRED A CONNER IRREVOCABLE LIVING TRUST, PO BOX 208 | SANTA ROSA | CA | 95402-0208 | |
| 6146007 | EXCHANGE BANK TR ET AL | Address on file | | | | |
| 5869169 | EXCLUSIVE HOLDINGS | Address on file | | | | |
| 6168819 | Exclusive Wireless | 1320 W Herndon Ave | Fresno | CA | 93711 | |
| 4920784 | EXEC COMM LLC | 1040 AVE OF THE AMERICAS 20TH | NEW YORK | NY | 10018 | |
| 4920785 | EXECAP INC | EXECUTIVE AUTOPILOTS, 5839 FREEPORT BLVD | SACRAMENTO | CA | 95822 | |
| 4920786 | EXECUTIVE COACHING CONNECTIONS LLC | 1000 SKOKIE BLVD #340 | WILMETTE | IL | 60091 | |
| 7316993 | Executive Risk Indemnity Inc. | Adrienne Logan, Legal Analyst, Global Legal, Chubb, 436 Walnut Street | Philadelphia | PA | 19106 | |
| 7316993 | Executive Risk Indemnity Inc. | c/o Chubb, Attn: Collateral Manager, 436 Walnut Street | Philadelphia | PA | 19106 | |
| 7316993 | Executive Risk Indemnity Inc. | Wendy M. Simkulak, Duane Morris LLP, 30 S. 17th Street | Philadelphia | PA | 19103 | |
| 7301379 | Executive Risk Indemnity Inc. | c/o Chubb, 436 Walnut Street, Attention: Collateral Manager | Philadelphia | PA | 19106 | |
| 7301379 | Executive Risk Indemnity Inc. | Wendy M. Simkulak, Esquire, Duane Morris LLP, 30 S. 17th Street | Philadelphia | PA | 19103 | |
| 4938456 | Executive Trackers, LLC-Bozorgi, Babak | 23085 Summit Rd. | Los Gatos | CA | 95033 | |
| 4920787 | EXELA ENTERPRISE SOLUTIONS INC | 300 FIRST STAMFORD PL 2ND FLR | STAMFORD | CT | 06820 | |
| 4920788 | EXELLABS LLC | 3365 E FLAMINGO RD STE 3 | LAS VEGAS | NV | 89121 | |
| 5803540 | Exelon | COMMODITIES GROUP, 111 MARKET PLACE #500 | BALTIMORE | MD | 21202 | |
| 5807562 | Exelon | Attn: Shannon Turner, Exelon Generation Company, LLC, 1310 Point Street, 8th Floor | Baltimore | MD | 21231 | |
| 4920789 | EXELON CORP | INVESTMENT RECOVERY 6TH FL, THREE LINCOLN CTR | OAKBROOK TERRACE | IL | 60181 | |
| 4920790 | EXELON CORPORATION | DBA EXELON GENERATION CO LLC, 4300 WINFIELD RD | WARRENVILLE | IL | 60555 | |
| 6116105 | Exelon Corporation (Com Ed) | Attn: An officer, managing or general agent, 10 South Dearborn Street, 48th Floor, PO Box 805379 | Chicago | IL | 60603-5398 | |
| 6116690 | Exelon Corporation (Com Ed) | Attn: An officer, managing or general agent, 440 South LaSalle Street | Chicago | IL | 60605 | |
| 6116106 | Exelon Corporation (PECO) | Attn: An officer, managing or general agent, 10 South Dearborn Street, 48th Floor, PO Box 805379 | Chicago | IL | 60603-5398 | |
| 6116691 | Exelon Corporation (PECO) | Attn: An officer, managing or general agent, 701 Ninth St., NW | Washington | DC | 20068 | |
| 4920792 | EXELON GENERATING CO LLC | 300 EXELON WAY | KENNETT SQUARE | PA | 19348 | |
| 4920791 | EXELON GENERATING CO LLC | 3146 SANATOGA RD | POTTSTOWN | PA | 19464 | |
| 4933270 | EXELON GENERATION | 1310 Point Street | Baltimore | MD | 21231 | |
| 4920793 | EXELON GENERATION COMPANY LLC | 10 S DEARBORN ST 51ST FL | CHICAGO | IL | 60603 | |
| 7952785 | EXELON GENERATION COMPANY LLC - 1080903, 1080904, 1111581 | 100 Constellation Way Suite 500C | Baltimore | MD | 21202 | |
| 6076326 | Exelon Generation Company, LLC | 100 Constellation Way, Suite 500C | Baltimore | MD | 21202 | |
| 4932634 | Exelon Generation Company, LLC | 1310 Point Street, 8th Floor | Baltimore | MD | 21231 | |
| 6118880 | Exelon Generation Company, LLC | Contract Administration, 2041 Rosecrans Avenue, Suite 322 | El Segundo | CA | 90245 | |
| 6118560 | Exelon Generation Company, LLC | Contract Administration (Exelon ), Exelon Generation Company, LLC, 1310 Point Street, 8th Floor | Baltimore | MD | 21231 | |
| 6118559 | Exelon Generation Company, LLC | Shannon Turner, Exelon Generation Company, LLC, 1310 Point Street, 8th Floor | Baltimore | MD | 21231 | |
| 4920794 | EXELON POWER LABS LLC | MID ATLANTIC DIV, 175 CALN RD | COATSVILLE | PA | 19320-2309 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4920795 | EXEMPTION TRUST CREATED UNDER THE | 2007 IWAMOTO REVOCABLE TRUST, 21428 RIVERVIEW CT | SALINAS | CA | 93908 | |
| 7165482 | Exemption Trust Under the Walter Byck and Marijke Byck-Hoenselaaars Trust Agreement | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 5869170 | Exeter Property Group | Address on file | | | | |
| 4920796 | EXIGIS LLC | 2 E 46TH ST FL GE | NEW YORK | NY | 10017-2418 | |
| 7141167 | Exine Lamonica | Address on file | | | | |
| 7141167 | Exine Lamonica | Address on file | | | | |
| 7141167 | Exine Lamonica | Address on file | | | | |
| 7141167 | Exine Lamonica | Address on file | | | | |
| 5992719 | Exley, Glenda | Address on file | | | | |
| 4920797 | EXLINE INC | 3256 E COUNTRY CLUB RD | SALINA | KS | 67402-1487 | |
| 5013626 | Exline Incorporated | 3256 E Country Club Road, P.O. Box 1487 | Salina | KS | 67402-1487 | |
| 4988010 | Exner, Leonard | Address on file | | | | |
| 4920798 | EXO GROUP LLC | 32628 DECKER PRAIRIE ROAD, SUITE 1 | MAGNOLIA | TX | 77355 | |
| 7329063 | Exo Group, LLC | c/o Zachary Oliphant, 32628 Decker Prairie Road, Suite 1 | Magnolia | TX | 77355 | |
| 6076335 | EXOGAN - 3106 KERNER BLVD - SAN RAFAEL | 1001 PIONEER BLVD | SANTA FE SPRINGS | CA | 90670 | |
| 4920799 | EXONY LTD | BENHAM VALANCE | NEWBURY, BERKSHIRE | | RG20 8LU | |
| 4920800 | EXOVIE LLC | 680 FLINN AVE #38 | MOORPARK | CA | 93021 | |
| 6076337 | exp U.S. Services Inc | 2601 Westhall Lane | Maitland | FL | 32751 | |
| 4920801 | EXPANSION SEAL TECHNOLOGIES | TED BROOKS, 2701 TOWNSHIP LINE RD | HATFIELD | PA | 19440 | |
| 6012285 | EXPEDITION COMMUNICATIONS LLC | 5939 DARWIN CT STE 109 | CARLSBAD | CA | 92008 | |
| 7952786 | Expele | 14550 E Easter Ave #600 | Centennial | CO | 80112 | |
| 6076338 | EXPERIAN INFORMATION SOLUTIONS INC | DEPARTMENT 1971 | LOS ANGELES | CA | 90088 | |
| 4920802 | EXPERIAN INFORMATION SOLUTIONS INC | DEPARTMENT 1971 | LOS ANGELES | CA | 90088-1971 | |
| 4920803 | EXPERIAN MARKETING SOLUTIONS INC | 475 ANTON BLVD | COSTA MESA | CA | 92626 | |
| 4920804 | EXPERIAN MARKETING SOLUTIONS LLC | 475 ANTON BLVD | COSTA MESA | CA | 92626 | |
| 6076353 | Experian Marketing Solutions, Inc. | 125 Summer Street, Suite 1910 | Boston | MA | 02110 | |
| 5841564 | Experian, Inc. | c/o FrankGecker LLP, Joseph D. Frank, 1327 W. Washington Blvd., Suite 5 G-H | Chicago | IL | 60607 | |
| 6010590 | EXPERT HOLDINGS LLC | 325 N SAINT PAUL ST STE 3100 | DALLAS | TX | 75201 | |
| 4920805 | EXPLORATORIUM | PIERS 15-17 | SAN FRANCISCO | CA | 94111 | |
| 4920806 | EXPO POWER SYSTEMS INC | 5534 OLIVE ST | MONTCLAIR | CA | 91763 | |
| 5803541 | EXPONENT INC | DEPT 002, PO BOX 200283 | DALLAS | TX | 75320-0283 | |
| 6011525 | EXPONENT INC | P.O. BOX 200283 | DALLAS | TX | 75320-0283 | |
| 6076485 | Exponent, Inc. | 149 Commonwealth Drive | Menlo Park | CA | 94025 | |
| 6076493 | Exponent, Inc. | 320 Goddard Suite 200 | Irvine | CA | 92618 | |
| 6076486 | Exponent, Inc. | Attn: Eric Anderson, 149 Commonwealth Drive | Menlo Park | CA | 94025 | |
| 4920808 | EXPRESS COPY SERVICE INC | PO Box 250160 | GLENDALE | CA | 91225 | |
| 4920809 | EXPRESS DENTAL HOLDINGS LLC | ONE CALL CARE DENTAL + DOCTOR, 200 W ARBOR DR | SAN DIEGO | CA | 92103-9000 | |
| 4920810 | EXPRESS DOCTOR ENTERPRISES LLC | ONE CALL CARE DENTAL + DOCTOR, 841 PRUDENTIAL DR STE 204 | JACKSONVILLE | FL | 32207 | |
| 4936521 | EXPRESS HAIR SALON-TU, TAI | 1813 Tambour Way | San Jose | CA | 95131 | |
| 6145618 | EXPRESS HOMES LLC | Address on file | | | | |
| 4920811 | EXPRESS MEDICINE URGENT CARE INC | 5700 STONERIDGE MALL RD STE 10 | PLESANTON | CA | 94588 | |
| 4911378 | Express Plumbing | 307 N Amphlett Blvd | San Mateo | CA | 94401 | |
| 7952787 | Express Plumbing | P.O. Box 1591 | San Mateo | CA | 94401 | |
| 6076494 | Express Scripts | 100 Parsons Pond Dr. | Franklin Lakes | NJ | 07417 | |
| 7941171 | EXPRESS SCRIPTS | 100 PARSONS POND DR. | FRANKLIN LAKES | NJ | 63121 | |
| 6076498 | Express Scripts | MEDCO HEALTH SOLUTION INC DBA EXPRESS SCRIPTS INC, ONE EXPRESS WAY | ST LOUIS | MO | 63121 | |
| 4920812 | EXPRESS SCRIPTS | PO Box 504722 | ST LOUIS | MO | 63150-4722 | |
| 4920813 | EXPRESS SEWER & DRAIN INC | 3300 FITZGERALD RD | RANCHO CORDOVA | CA | 95742 | |
| 4920814 | EXPRESS URGENT CARE PC | PO Box 2059 | SUN CITY | AZ | 95372-2059 | |
| 4920815 | EXPRO HOLDINGS US INC | EXPRO AMERICAS LLC, 738 HIGHWAY 6 S STE 1000 | HOUSTON | TX | 77079 | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 2751 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4974214 | ExteNet | 3030 Warrenville Road, Suite 340 | Lisle | IL | 60532 | |
| 6042109 | EXTENET SYSTEMS | 2000 Crow Canyon Pl Suite #185 | San Ramon | CA | 94583 | |
| 6076504 | Extenet Systems | 3030 Warrenville Road, Suite 340 | Lisle | IL | 60532 | |
| 6182441 | EXTENET SYSTEMS | 3030 Warrenville Rd | Lisle | IL | 60532 | |
| 6042107 | EXTENET SYSTEMS | Attn: Chief Financial Officer, 3030 Warrenville Rd, suite 340 | Lisle | IL | 60532 | |
| 6009401 | EXTENET SYSTEMS | ATTN: PATRICK DAVIS, 3030 WARRENVILLE RD, STE 340 | LISLE | IL | 60532 | |
| 5869172 | Extenet Systems | Address on file | | | | |
| 5869214 | Extenet Systems (California) LLC | Address on file | | | | |
| 5869215 | Extenet Systems (California) LLC | Address on file | | | | |
| 5983961 | Extenet Systems (California) LLC-Manning, Christopher | 2000 Crow Canyon Place, #210 | San Ramon | CA | 94583 | |
| 6182442 | ExteNet Systems (California), LLC | 3030 Warrenville Rd | Lisle | IL | 60532 | |
| 6077051 | ExteNet Systems (California), LLC | Attn: Chief Financial Officer, 3030 Warrenville Rd, suite 340 | Lisle | IL | 60532 | |
| 4942502 | Extenet Systems Inc, Christopher Manning | 2000 Crow Canyon Place | San Ramon | CA | 94583 | |
| 5869217 | Extenet Systems LLC (California) | Address on file | | | | |
| 5869229 | EXTENET SYSTEMS, INC | Address on file | | | | |
| 5869231 | Extenet Systems, LLC. | Address on file | | | | |
| 6013800 | EXTRAACCESS SERVICES INC | 765 BAYWOOD DR STE 231 | PETALUMA | CA | 94954 | |
| 4920816 | EXTRAACCESS SERVICES INC | CASEHOMEPAGE, 765 BAYWOOD DR STE 231 | PETALUMA | CA | 94954 | |
| 4920817 | EXTRAFOOD ORG | 907 SIR FRANCIS DRAKE BLVD | KENTFIELD | CA | 94904 | |
| 5869233 | Extreme Networks | Address on file | | | | |
| 5869234 | Extreme Networks, Inc. | Address on file | | | | |
| 6077191 | Extreme Plastics Plus, LLC | 360 Epic Circle Dr | Fairmont | WV | 26554 | |
| 6179133 | Exum, Antonio | Address on file | | | | |
| 6151259 | Exum, Colin Lee | Address on file | | | | |
| 6179146 | Exum, Gracie | Address on file | | | | |
| 7159215 | EXUM, JANELLE | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7159215 | EXUM, JANELLE | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue | Sacramento | CA | 95819 | |
| 7259266 | Exum, Jason | Address on file | | | | |
| 7264951 | Exxon Mobil Corporation | 5959 Las Colinas Boulevard | Irving | TX | 75039-2298 | |
| 7264951 | Exxon Mobil Corporation | Jia Yn Chen, Law Offices of Jia Yn Chen, P.O. Box 590085 | San Francisco | CA | 94159 | |
| 4920819 | EXXONMOBIL OIL CORP | Exxonmobil Corporation, 3225 Gallows Road | Fairfax | VA | 22037 | |
| 7941172 | EXXONMOBIL OIL CORP | PO BOX 2169 | HOUSTON | TX | 77252 | |
| 4920820 | EXYION | 4790 IRVINE BLVD STE 105 327 | IRVINE | CA | 92620 | |
| 7765485 | EYAMA J DONALDS | 3809 MARTIN LUTHER KING JR BLVD | SACRAMENTO | CA | 95820-1303 | |
| 6077205 | EYE ASSOCIATES OF SEBASTOPOL | 382 Tesconi Ct. | Santa Rosa | CA | 95401 | |
| 4936356 | Eye Candy Fashion Boutique, DeWall Stacy | 1506 Howard Road | Madera | CA | 93637 | |
| 4920821 | EYE CARE MEDICAL GROUP INC | 1665 DOMINICAN WAY STE 122 | SANTA CRUZ | CA | 95065-1528 | |
| 4920822 | EYE MEDICAL CLINIC OF FRESNO | 1360 E HERNDON AVE 301 | FRESNO | CA | 93720-3326 | |
| 4944218 | eyebrow hub-mehrok, gary | 1437 w imola ave | napa | CA | 94559 | |
| 7189816 | Eyheralde, Richard | Address on file | | | | |
| 6146728 | EYNON JANE MARLENE TR | Address on file | | | | |
| 4920823 | EYNON MANAGEMENT INC | DBA EYNON WEED CONTROL, 600 AIRPORT RD | OCEANSIDE | CA | 92058 | |
| 4963298 | Eyraud, Kevin | Address on file | | | | |
| 5869236 | EYRE, ADAM | Address on file | | | | |
| 4978020 | Eyre, Dennis | Address on file | | | | |
| 4911857 | Eyre, Michael | Address on file | | | | |
| 7139695 | Eyslee, Alfred | Address on file | | | | |
| 7466579 | Eyslee, Alfred | Address on file | | | | |
| 4969653 | Eyzerovich, Marianna | Address on file | | | | |
| 5865178 | EZ FOODMART, INC. | Address on file | | | | |
| 7952789 | E-Z Plumbing Company Inc. | 249 West Jackson Street #276 | Hayward | CA | 94544 | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 2752 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7199953 | EZ VEE | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830 | San Francisco | CA | 94104 | |
| 7199953 | EZ VEE | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7195070 | Ezekiel J Duncan | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195070 | Ezekiel J Duncan | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195070 | Ezekiel J Duncan | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195070 | Ezekiel J Duncan | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195070 | Ezekiel J Duncan | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195070 | Ezekiel J Duncan | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7691075 | EZEKIEL POWELL | Address on file | | | | |
| 7169555 | Ezekiel R. Bates | Joseph M. Earley lll, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169555 | Ezekiel R. Bates | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169555 | Ezekiel R. Bates | Joseph M. Earley lll, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169555 | Ezekiel R. Bates | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195309 | Ezekiel Riley Bates | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195309 | Ezekiel Riley Bates | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195309 | Ezekiel Riley Bates | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195309 | Ezekiel Riley Bates | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195309 | Ezekiel Riley Bates | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195309 | Ezekiel Riley Bates | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 4970003 | Ezell, Aaron Branden | Address on file | | | | |
| 7952788 | Ezell, Jonathan | 2201 Panhandle Trail Apt B | Navarre | FL | 32566 | |
| 4958870 | Ezell, Robert Stephen | Address on file | | | | |
| 4950378 | Ezequiel, Rodolfo E | Address on file | | | | |
| 4970350 | Ezersky, Elisha | Address on file | | | | |
| 4979585 | Ezial, Amin | Address on file | | | | |
| 7766653 | EZIO GALLARATE & ROMANA | GALLARATE TR UA JUL 18 90 THE, GALLARATE 1990 REVOCABLE TRUST, 49 MIRA VISTA CT | DALY CITY | CA | 94014-1414 | |
| 7174012 | EZM, by and through his parents and natural guardians, Jennifer Dickson and Ari Mechles | Meghan McCormick, 1700 MONTGOMERY ST., SUITE 250 | SAN FRANCISCO | CA | 94111 | |
| 7174012 | EZM, by and through his parents and natural guardians, Jennifer Dickson and Ari Mechles | Sara B. Craig, Attorney, Levin Simes Abrams LLP, 1700 Montgomery Street | San Francisco | CA | 94111 | |
| 7207846 | EZMediArt | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 7188167 | Ezra Stephen Kielb | Address on file | | | | |
| 7188167 | Ezra Stephen Kielb | Address on file | | | | |
| 7293424 | Ezra Waterstripe (Christine Marler, Parent) | Address on file | | | | |
| 7184640 | Ezra Waterstripe (Christine Marler, Parent) | Address on file | | | | |
| 7184640 | Ezra Waterstripe (Christine Marler, Parent) | Address on file | | | | |
| 6008912 | EZZATYAR, PARVIN | Address on file | | | | |
| 4976914 | Ezzell, Leon | Address on file | | | | |
| 4968522 | Ezzy, Yusuf T | Address on file | | | | |
| 4920824 | F & J SPECIALITY PRODUCTS INC | 404 CYPRESS RD | OCALA | FL | 34472 | |
| 4920825 | F & K ROCK & SAND INC | PO Box 582 | CLOVIS | CA | 93613-0582 | |
| 4920826 | F & T FARMS | 15516 S WALNUT AVE | CARUTHERS | CA | 93609 | |
| 7769623 | F ALBERT KUNKLE | PO BOX 5036 | RENO | NV | 89513-5036 | |
| 7841591 | F ALBERT KUNKLE | PO BOX 801 | WICKENBURG | NV | 89513-5036 | |
| 7691076 | F ALBERT KUNKLE | Address on file | | | | |
| 7691077 | F ALBERT KUNKLE TR | Address on file | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2727 of 9539

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 2753
of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7691078 | F ALLEN SMITH & JULIETTE SMITH TR | Address on file | | | | |
| 7691079 | F ALVIN LUNT | Address on file | | | | |
| 7691080 | F BRENDEL KREIGHBAUM | Address on file | | | | |
| 7769112 | F BRENT KEAST | 5105 LLANO RD | ATASCADERO | CA | 93422-7019 | |
| 6077207 | F CANEPA & A POLACCHI | 12 CORTE MADERA AVE. | MILL VALLEY | CA | 94941 | |
| 7691081 | F CHARLES NAPIER | Address on file | | | | |
| 7691082 | F CHARLES PUENTE & PATRICIA | Address on file | | | | |
| 5865478 | F D E S HALL, Corporation | Address on file | | | | |
| 4920828 | F D THOMAS INC | 217 BATEMAN DR | CENTRAL POINT | OR | 97502 | |
| 7691083 | F DALE CURRY CUST | Address on file | | | | |
| 6010997 | F E S INVESTMENTS INC | 1855 GATEWAY BLVD STE 225 | CONCORD | CA | 94520 | |
| 4920829 | F E S INVESTMENTS INC | 611 NORTH LEROUX, SUITE 200 | FLAGSTAFF | AZ | 86001 | |
| 6077209 | F E S INVESTMENTS INC DBA FRONTLINE ENERGY SERVICES | 1855 GATEWAY BLVD STE 225 | CONCORD | CA | 94520 | |
| 7775645 | F FELIX TARASCO & | MARYANNE M TARASCO JT TEN, 3 VILLAGE CT | BEL AIR | MD | 21014-4013 | |
| 7691084 | F GARTH FLETCHER | Address on file | | | | |
| 7691085 | F GENEVIEVE OBRIEN | Address on file | | | | |
| 7691086 | F HANSEN & | Address on file | | | | |
| 4920830 | F I G L E A F EDUCATIONAL FESTIVALS | PO Box 4647 | FRESNO | CA | 93744 | |
| 7691087 | F J DEROUEN JR | Address on file | | | | |
| 6077225 | F J SIMONE ETAL - 718 BANCROFT RD | 4637 S. East Ave | Fresno | CA | 93725 | |
| 4920831 | F J TURNER COMPANY INC | PO Box 20741 | RALEIGH | NC | 27619 | |
| 4920832 | F JAMES BISHOFBERGER DC QME | FRANK JAMES BISHOFBERGER, 2011 REDWOOD RD | NAPA | CA | 94558 | |
| 7691088 | F JAMES SENSENBRENNER JR | Address on file | | | | |
| 7786767 | F JAY FRIEDLIN & | JOAN B FRIEDLIN JT TEN, 147 GRANDVIEW AVE | PITMAN | NJ | 08071-1505 | |
| 4920833 | F KARL GREGORIUS MD INC | 2209 N CALIFORNIA ST | STOCKTON | CA | 95204-5503 | |
| 7691089 | F KURT EID & | Address on file | | | | |
| 7933700 | F L TISDELL.;. | 11850 WENTLING AVE. APT. K7 | BATON ROUGE | LA | 70816 | |
| 7691090 | F L TOPPING CUST | Address on file | | | | |
| 7691091 | F LOUISE ADAMS | Address on file | | | | |
| 7771499 | F MACGREGOR MILLER | 8346 S REED ST | LITTLETON | CO | 80128-6358 | |
| 7691093 | F MASSA & D P MASSA & F M | Address on file | | | | |
| 7691092 | F MASSA & D P MASSA & F M | Address on file | | | | |
| 7767907 | F MICHAEL HENGSTEBECK & PATRICIA LOUISE HENGSTEBECK JT TEN | 1431 CREST CT | OXNARD | CA | 93035-2327 | |
| 6178917 | F O'Brien, a minor child (Ming O'Brien, parent) | Address on file | | | | |
| 7691095 | F PATRICK MEEHAN | Address on file | | | | |
| 7691096 | F ROBERT MARSHALL & | Address on file | | | | |
| 7691097 | F ROBERT MOLLER & | Address on file | | | | |
| 7776302 | F STUART VINING R A | PO BOX 530006 | ORLANDO | FL | 32853-0006 | |
| 4920834 | F T G CONSTRUCTION MATERIALS INC | PO Box 1508 | LODI | CA | 95241 | |
| 7691098 | F TYRONE SHAEFFER & | Address on file | | | | |
| 7784117 | F WILLIAM NAVE | 1136 HOLLY OAK CIR | SAN JOSE | CA | 95120-1541 | |
| 7784676 | F WILLIAM NAVE | 1600 DOVETAIL WAY | GILROY | CA | 95020-8305 | |
| 7772830 | F WILLIAM PETERSON CUST | GRIFFIN S PETERSON, AZ UNIF TRANSFERS MIN ACT, 5133 N WOODMERE FAIRWAY | SCOTTSDALE | AZ | 85250-7154 | |
| 7773135 | F WILLIAM POWER | 3500 W ELM ST APT 203 | LIMA | OH | 45807-2298 | |
| 7784899 | F WILLIAM SCHLEGEL | 5466 OAKVILLA MANOR DR | SAINT LOUIS | MO | 63129 | |
| 7784236 | F WILLIAM SCHLEGEL | 5466 OAKVILLA MANOR DR | SAINT LOUIS | MO | 63129-3021 | |
| 5829513 | F&K Rock + Sand Inc. | PO Box 582 | Clovis | CA | 93613 | |
| 7162905 | F. A. (Richard & Danielle Alvarez, Parents) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7162905 | F. A. (Richard & Danielle Alvarez, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7181551 | F. A., minor child | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7181551 | F. A., minor child | Address on file | | | | |
| 7183287 | F. G., minor child | Address on file | | | | |
| 7183287 | F. G., minor child | Address on file | | | | |
| 7165087 | F. H. (Kristin Holden, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7165087 | F. H. (Kristin Holden, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7163670 | F. J. (Christine Jimenez, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7163670 | F. J. (Christine Jimenez, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7185624 | F. L., minor child | Address on file | | | | |
| 7185624 | F. L., minor child | Address on file | | | | |
| 7155453 | F. M., a minor child (Keith Dale Mapes, Parent) | Address on file | | | | |
| 7186923 | F. M., minor child | Address on file | | | | |
| 7186923 | F. M., minor child | Address on file | | | | |
| 5908541 | F. Michael Montgomery | Address on file | | | | |
| 5904994 | F. Michael Montgomery | Address on file | | | | |
| 7182079 | F. R., minor child | Address on file | | | | |
| 7182079 | F. R., minor child | Address on file | | | | |
| 7327533 | F. R., minor child (Jade Richardson, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7327533 | F. R., minor child (Jade Richardson, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7327533 | F. R., minor child (Jade Richardson, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7327533 | F. R., minor child (Jade Richardson, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7314344 | F.A., a minor child, (Breanna Stachowski, parent) | Address on file | | | | |
| 7145446 | F.B., a minor child ( , parent) | Address on file | | | | |
| 7145446 | F.B., a minor child ( , parent) | Address on file | | | | |
| 7145446 | F.B., a minor child ( , parent) | Address on file | | | | |
| 7145446 | F.B., a minor child ( , parent) | Address on file | | | | |
| 7197198 | F.B., a minor child (Ann Weigt, parent) | Address on file | | | | |
| 7197198 | F.B., a minor child (Ann Weigt, parent) | Address on file | | | | |
| 7197198 | F.B., a minor child (Ann Weigt, parent) | Address on file | | | | |
| 7197198 | F.B., a minor child (Ann Weigt, parent) | Address on file | | | | |
| 7197198 | F.B., a minor child (Ann Weigt, parent) | Address on file | | | | |
| 7197198 | F.B., a minor child (Ann Weigt, parent) | Address on file | | | | |
| 7823109 | F.B., a minor child (Donetta Lynn Brown, parent) | Address on file | | | | |
| 7823109 | F.B., a minor child (Donetta Lynn Brown, parent) | Address on file | | | | |
| 7144276 | F.B., a minor child (Heather Burnett, parent) | Address on file | | | | |
| 7144276 | F.B., a minor child (Heather Burnett, parent) | Address on file | | | | |
| 7144276 | F.B., a minor child (Heather Burnett, parent) | Address on file | | | | |
| 7144276 | F.B., a minor child (Heather Burnett, parent) | Address on file | | | | |
| 7209635 | F.B., a minor child (Jay Berkowitz, parent) | Address on file | | | | |
| 7209635 | F.B., a minor child (Jay Berkowitz, parent) | Address on file | | | | |
| 7209635 | F.B., a minor child (Jay Berkowitz, parent) | Address on file | | | | |
| 7209635 | F.B., a minor child (Jay Berkowitz, parent) | Address on file | | | | |
| 7270074 | F.C., a minor (Marlena Carter, parent) | Address on file | | | | |
| 7464995 | F.C., a minor child (Shawna Shelton, Parent) | Address on file | | | | |
| 7483483 | F.D. minor child (Tabatha Dawn Devlin, parent) | Address on file | | | | |
| 7483483 | F.D. minor child (Tabatha Dawn Devlin, parent) | Address on file | | | | |
| 7483483 | F.D. minor child (Tabatha Dawn Devlin, parent) | Address on file | | | | |
| 7483483 | F.D. minor child (Tabatha Dawn Devlin, parent) | Address on file | | | | |
| 7296361 | F.D., a minor child (Brianne Day, parent) | Address on file | | | | |
| 7160287 | F.F., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2755 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7160287 | F.F., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7168439 | F.G. (HILDA CEJA) | Address on file | | | | |
| 7168439 | F.G. (HILDA CEJA) | Address on file | | | | |
| 7322095 | F.H., a minor child ( Emily Harbison, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7276012 | F.H., a minor child (Tina Duarte, parent) | Address on file | | | | |
| 7160425 | F.I.K., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160425 | F.I.K., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7193988 | F.K., a minor child (Brian Kendall, guardian) | Address on file | | | | |
| 7206005 | F.K., a minor child (GERALD L KENDALL, guardian) | Address on file | | | | |
| 7206005 | F.K., a minor child (GERALD L KENDALL, guardian) | Address on file | | | | |
| 7251803 | F.K., a minor child (Gregory Kester, parent) | Address on file | | | | |
| 7144208 | F.K., a minor child (Joshua Kerney, parent) | Address on file | | | | |
| 7144208 | F.K., a minor child (Joshua Kerney, parent) | Address on file | | | | |
| 7144208 | F.K., a minor child (Joshua Kerney, parent) | Address on file | | | | |
| 7144208 | F.K., a minor child (Joshua Kerney, parent) | Address on file | | | | |
| 7152893 | F.L., a minor child (Leif Lobner, parent) | Address on file | | | | |
| 7152893 | F.L., a minor child (Leif Lobner, parent) | Address on file | | | | |
| 7152893 | F.L., a minor child (Leif Lobner, parent) | Address on file | | | | |
| 7152893 | F.L., a minor child (Leif Lobner, parent) | Address on file | | | | |
| 7152893 | F.L., a minor child (Leif Lobner, parent) | Address on file | | | | |
| 7152893 | F.L., a minor child (Leif Lobner, parent) | Address on file | | | | |
| 7170140 | F.M. (LISA FIGUEROA) | Address on file | | | | |
| 7170140 | F.M. (LISA FIGUEROA) | Address on file | | | | |
| 7168253 | F.M. (Norma I. Quintana) | Address on file | | | | |
| 7168253 | F.M. (Norma I. Quintana) | Address on file | | | | |
| 7461404 | F.M. a minor child (John Moss, parent) | Address on file | | | | |
| 7196127 | F.M., a minor child (JUSTICE M. MELLO, guardian) | Address on file | | | | |
| 7196127 | F.M., a minor child (JUSTICE M. MELLO, guardian) | Address on file | | | | |
| 7159560 | F.M.C., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159560 | F.M.C., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7154157 | F.P., a minor child (Cassie Davis, parent) | Address on file | | | | |
| 7154157 | F.P., a minor child (Cassie Davis, parent) | Address on file | | | | |
| 7154157 | F.P., a minor child (Cassie Davis, parent) | Address on file | | | | |
| 7154157 | F.P., a minor child (Cassie Davis, parent) | Address on file | | | | |
| 7154157 | F.P., a minor child (Cassie Davis, parent) | Address on file | | | | |
| 7154157 | F.P., a minor child (Cassie Davis, parent) | Address on file | | | | |
| 7192846 | F.P., a minor child (CATHERINE PARSONS, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192846 | F.P., a minor child (CATHERINE PARSONS, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7144977 | F.P., a minor child (Johnny Perez, parent) | Address on file | | | | |
| 7144977 | F.P., a minor child (Johnny Perez, parent) | Address on file | | | | |
| 7144977 | F.P., a minor child (Johnny Perez, parent) | Address on file | | | | |
| 7144977 | F.P., a minor child (Johnny Perez, parent) | Address on file | | | | |
| 7169093 | F.R. (Francisco Rivera) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7169942 | F.R. (Manuel Reyes) | Address on file | | | | |
| 7327782 | F.R., a minor child (JADE RICHARDSON, guardian) | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | Ca | 95928 | |
| 7327782 | F.R., a minor child (JADE RICHARDSON, guardian) | Joseph M. earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7327782 | F.R., a minor child (JADE RICHARDSON, guardian) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7327782 | F.R., a minor child (JADE RICHARDSON, guardian) | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | Ca | 95928 | |
| 7327782 | F.R., a minor child (JADE RICHARDSON, guardian) | Joseph M. earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California park Drive, Ste. 100 | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7327782 | F.R., a minor child (JADE RICHARDSON, guardian) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7141572 | F.R., a minor child (Jennafer Carlin Rosset, parent) | Address on file | | | | |
| 7141572 | F.R., a minor child (Jennafer Carlin Rosset, parent) | Address on file | | | | |
| 7141572 | F.R., a minor child (Jennafer Carlin Rosset, parent) | Address on file | | | | |
| 7141572 | F.R., a minor child (Jennafer Carlin Rosset, parent) | Address on file | | | | |
| 7145029 | F.R., a minor child (Shanele DeMartini, parent) | Address on file | | | | |
| 7145029 | F.R., a minor child (Shanele DeMartini, parent) | Address on file | | | | |
| 7145029 | F.R., a minor child (Shanele DeMartini, parent) | Address on file | | | | |
| 7145029 | F.R., a minor child (Shanele DeMartini, parent) | Address on file | | | | |
| 7145633 | F.S., a minor child (Heather Wegener, parent) | Address on file | | | | |
| 7145633 | F.S., a minor child (Heather Wegener, parent) | Address on file | | | | |
| 7145633 | F.S., a minor child (Heather Wegener, parent) | Address on file | | | | |
| 7145633 | F.S., a minor child (Heather Wegener, parent) | Address on file | | | | |
| 7153199 | F.S., a minor child (Hope Stambaugh, parent) | Address on file | | | | |
| 7153199 | F.S., a minor child (Hope Stambaugh, parent) | Address on file | | | | |
| 7153199 | F.S., a minor child (Hope Stambaugh, parent) | Address on file | | | | |
| 7153199 | F.S., a minor child (Hope Stambaugh, parent) | Address on file | | | | |
| 7153199 | F.S., a minor child (Hope Stambaugh, parent) | Address on file | | | | |
| 7153199 | F.S., a minor child (Hope Stambaugh, parent) | Address on file | | | | |
| 6185802 | F.S., a minor child (Katie Anderson, parent) | Address on file | | | | |
| 7141085 | F.S., a minor child (Silvia Santiago, parent) | Address on file | | | | |
| 7141085 | F.S., a minor child (Silvia Santiago, parent) | Address on file | | | | |
| 7141085 | F.S., a minor child (Silvia Santiago, parent) | Address on file | | | | |
| 7141085 | F.S., a minor child (Silvia Santiago, parent) | Address on file | | | | |
| 7194018 | F.T., a minor child (KORI PAVERTUD, guardian) | Address on file | | | | |
| 7194018 | F.T., a minor child (KORI PAVERTUD, guardian) | Address on file | | | | |
| 7243911 | F.T., a minor child (Laura Seaton, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7192557 | F.T., a minor child (MESFUN TEKLE, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192557 | F.T., a minor child (MESFUN TEKLE, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 4920835 | F3 & ASSOCIATES INC | 701 E H ST | BENICIA | CA | 94510 | |
| 7486590 | F3 & Associates, Inc | 701 East H Street | Benicia | CA | 94510 | |
| 5869237 | F4 TRANSBAY PARTNERS, LLC | Address on file | | | | |
| 4920836 | FA MAGGIORE & SONS LLC | 820 QUIET GABLE | BRENTWOOD | CA | 94513 | |
| 7919849 | FA MSCI USA LR WEIGHTED ETF | c/o First Asset Investment Management Inc., 95 Wellington St., W., #1400 | Toronto | ON | M5J 2N7 | |
| 7972657 | FA MSCI USA LR WEIGHTED ETF | 231 SANSOME STREET, 4TH FLOOR | SAN FRANCISCO | CA | 94104 | |
| 7919849 | FA MSCI USA LR WEIGHTED ETF | c/o Battea Class Action Services, 231 Sansome Street, 4th Floor | San Francisco | CA | 94104 | |
| 7919866 | FA MSCI WLD LR WEIGHTED ETF | c/o First Asset Investment Management Inc., 95 Wellington St., W., #1400 | Toronto | ON | M5J 2N7 | |
| 7972713 | FA MSCI WLD LR WEIGHTED ETF | 231 Sansome Street, 4th Floor | San Francisco | CA | 94104 | |
| 7919866 | FA MSCI WLD LR WEIGHTED ETF | c/o Battea Class Action Services, 231 Sansome Street, 4th Floor | San Francisco | CA | 94104 | |
| 7919816 | FA MSTAR US VALUE ETF | c/o First Asset Investment Management Inc., 95 Wellington St., W., #1400 | Toronto | ON | M5J 2N7 | |
| 7919816 | FA MSTAR US VALUE ETF | c/o Battea Class Action Services, 231 Sansome Street, 4th Floor | San Francisco | CA | 94104 | |
| 7919818 | FA US EQMLTIFCTR ETF | c/o First Asset Investment Management Inc., 95 Wellington St., W., #1400 | Toronto | ON | M5J 2N7 | |
| 7919818 | FA US EQMLTIFCTR ETF | c/o Battea Class Action Services, 231 Sansome Street, 4th Floor | San Francisco | CA | 94104 | |
| 7483629 | FA. a minor child, Meagan Awalt, Parent | Address on file | | | | |
| 6185742 | Faatiliga, Yvette | Address on file | | | | |
| 6156089 | Fabay, Stephen | Address on file | | | | |
| 4978786 | Fabbri, Gloria | Address on file | | | | |
| 4944969 | Fabbri, Mark | 35477 Savannah Ct. | Shingletown | CA | 96088 | |
| 5992927 | Fabbri, Mark and Erin | Address on file | | | | |
| 4978645 | Fabbrini, Alexandro | Address on file | | | | |
| 7212357 | Fabbro, Carrie | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4982925 | Fabela, Edward | Address on file | | | | |
| 7159297 | FABELA, TOMAS | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159297 | FABELA, TOMAS | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4957008 | Fabella, Rebecca M | Address on file | | | | |
| 5869238 | faber | Address on file | | | | |
| 6144755 | FABER HUGH A TR & FABER STACEY L TR | Address on file | | | | |
| 7325526 | Faber, A. | Address on file | | | | |
| 4944613 | Faber, Jennifer | 3081 Newtown Rd 19 | Placerville | CA | 95667 | |
| 7296150 | Faber, Keith | Address on file | | | | |
| 7183394 | Faber, Keith | Address on file | | | | |
| 7183394 | Faber, Keith | Address on file | | | | |
| 5003767 | Faber, Keith | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5011129 | Faber, Keith | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George  Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4967969 | Faber, Richard | Address on file | | | | |
| 7142212 | Fabian Acevedo | Address on file | | | | |
| 7142212 | Fabian Acevedo | Address on file | | | | |
| 7142212 | Fabian Acevedo | Address on file | | | | |
| 7142212 | Fabian Acevedo | Address on file | | | | |
| 6135015 | FABIAN BERNICE FLORENCE TRUSTEE | Address on file | | | | |
| 6134769 | FABIAN BERNICE FLORENCE TRUSTEE | Address on file | | | | |
| 7952790 | Fabian Contreras | 10401 San Diego St Apt F8 | Lamont | CA | 93241 | |
| 7691099 | FABIAN R ARMIJO & | Address on file | | | | |
| 6179916 | Fabian, Bernice Florence | P.O. Box 1600 | Battle Mountain | NV | 89820 | |
| 7478853 | Fabian, Dana | Address on file | | | | |
| 7478853 | Fabian, Dana | Address on file | | | | |
| 7468833 | Fabian, Diana | Address on file | | | | |
| 4987874 | Fabian, Donald | Address on file | | | | |
| 4984625 | Fabian, Janet | Address on file | | | | |
| 7469737 | Fabian, Marcus | Address on file | | | | |
| 4997793 | Fabian, Rosemary | Address on file | | | | |
| 6013500 | FABIANA CAMPOS | Address on file | | | | |
| 4988222 | Fabiani, Debra | Address on file | | | | |
| 4956583 | Fabian-Richardson, Andrea | Address on file | | | | |
| 4914071 | Fabing, Kristopher W. | Address on file | | | | |
| 7933701 | FABIO M CHAVEZ.;. | 65 BRONSON ST | WATSONVILLE | CA | 95076 | |
| 7142207 | Fabiola Davila Rivas | Address on file | | | | |
| 7142207 | Fabiola Davila Rivas | Address on file | | | | |
| 7142207 | Fabiola Davila Rivas | Address on file | | | | |
| 7142207 | Fabiola Davila Rivas | Address on file | | | | |
| 7984719 | FABISHAK, ROBERT G | Address on file | | | | |
| 7984917 | Fabishak, Robert G | Address on file | | | | |
| 7984719 | FABISHAK, ROBERT G | Address on file | | | | |
| 4959424 | Fabits, Sara L | Address on file | | | | |
| 6145838 | FABLE CLAUDIO TR & CHRISTINA TR | Address on file | | | | |
| 7317610 | Fable, Peter | Address on file | | | | |
| 4972791 | Fable, Scott | Address on file | | | | |
| 5986639 | Fableist Wine Co.-Mercurio, Jacqueline | 3005 Limestone Way, A | Paso Roble | CA | 93446 | |
| 4937936 | Fableist Wine Co.-Mercurio, Jacqueline | 3005 Limestone Way | Paso Roble | CA | 93446 | |
| 6170417 | Fabo, Erika A | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 2758 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4938769 | Fabric mart inc. dba Fabric Outlet-Cooney, Gina | 2109 Mission St. | SAN FRANCISCO | CA | 94110 | |
| 7169476 | Fabricanna Davenport | Joseph M. Earley lll, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169476 | Fabricanna Davenport | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169476 | Fabricanna Davenport | Joseph M. Earley lll, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169476 | Fabricanna Davenport | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195226 | Fabricanna Ev Davenport | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195226 | Fabricanna Ev Davenport | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195226 | Fabricanna Ev Davenport | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195226 | Fabricanna Ev Davenport | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195226 | Fabricanna Ev Davenport | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195226 | Fabricanna Ev Davenport | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 6140732 | FABRICANT LARRY TR & CAROLYN TR | Address on file | | | | |
| 5992650 | Fabrication, Kustom | Address on file | | | | |
| 7691100 | FABRICIO BELTRAN | Address on file | | | | |
| 4957315 | Fabrique, James Marion | Address on file | | | | |
| 4965897 | Fabrique, Trevor James | Address on file | | | | |
| 4966766 | Fabris, Deanna P | Address on file | | | | |
| 4913683 | Facas, Hendrick | Address on file | | | | |
| 4952977 | Faccenda, Joseph A | Address on file | | | | |
| 7197861 | Face and Body Day Spa | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830 | San Francisco | CA | 94104 | |
| 7197861 | Face and Body Day Spa | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 5869239 | Facebook | Address on file | | | | |
| 6077228 | Facebook Inc. | 1350 Willow Rd. | Menlo Park | CA | 94025 | |
| 5869240 | Facebook, Inc | Address on file | | | | |
| 5980297 | Fachauer, Anne | Address on file | | | | |
| 5988717 | Fachner, Cherissa | Address on file | | | | |
| 4941092 | Fachner, Cherissa | 669S Marsh Creek RD | Brentwood | CA | 84513-4243 | |
| 4956131 | Facht, Joshua m | Address on file | | | | |
| 4920837 | FACILITIES PLANNING & PROGRAM | SERVICES INC, 22607 LA PALMA AVE STE 407 | YORBA LINDA | CA | 92887 | |
| 4920838 | FACILITY DYNAMICS | 6760 ALEXANDER BELL DR #200 | COLUMBIA | MD | 21046 | |
| 7911897 | Facinelli, Cornelius | Address on file | | | | |
| 7911897 | Facinelli, Cornelius | Address on file | | | | |
| 4957886 | Fackler, Jeffrey Scott | Address on file | | | | |
| 4950882 | Fackrell, Guy Layman | Address on file | | | | |
| 4920839 | FACTIVA INC | DOW JONES & CO, PO Box 30994 | NEW YORK | NY | 10087-0994 | |
| 6141617 | FACTO DANA TR ET AL | Address on file | | | | |
| 7473421 | Facto Family Survivors Trust | Address on file | | | | |
| 7473421 | Facto Family Survivors Trust | Address on file | | | | |
| 7473421 | Facto Family Survivors Trust | Address on file | | | | |
| 7473421 | Facto Family Survivors Trust | Address on file | | | | |
| 6144785 | FACTO MARC L TR & DANA M TR | Address on file | | | | |
| 6146443 | FACTO PRICILLA A TR ET AL | Address on file | | | | |
| 6146426 | FACTO PRICILLA ANNE TR ET AL | Address on file | | | | |
| 7260713 | Facto, Kelly | Address on file | | | | |
| 7474189 | Facto, Pricilla A. | Address on file | | | | |
| 7474189 | Facto, Pricilla A. | Address on file | | | | |
| 7474189 | Facto, Pricilla A. | Address on file | | | | |
| 7474189 | Facto, Pricilla A. | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7295655 | Facto, Tyler | Address on file | | | | |
| 7266652 | FACTOR, BETTY JEAN | COREY, LUZAICH, DE GHETALDI & RIDDLE LLP, AMANDA L. RIDDLE, 700 EL CAMINO REAL | MILLBRAE | CA | 94030 | |
| 5989467 | Factory VFX, Inc.-Wolgamott, Christal | 1000 Apollo Way, Suite 190 | Santa Rosa | CA | 95407 | |
| 4942193 | Factory VFX, Inc.-Wolgamott, Christal | 1000 Apollo Way | Santa Rosa | CA | 95407 | |
| 4920840 | FACULTY PHYSICIANS AND SURGEONS OF | LLUSM, FILE NO 54701 | LOS ANGELES | CA | 90074-4701 | |
| 5909241 | Facundo Ramales | Address on file | | | | |
| 5912677 | Facundo Ramales | Address on file | | | | |
| 5911209 | Facundo Ramales | Address on file | | | | |
| 5905780 | Facundo Ramales | Address on file | | | | |
| 5912081 | Facundo Ramales | Address on file | | | | |
| 6145805 | FADAKI NILOOFAR | Address on file | | | | |
| 5912125 | Fadeev, Alexi | Address on file | | | | |
| 4997975 | Fader, Christine | Address on file | | | | |
| 4990395 | Fadin, David | Address on file | | | | |
| 4995892 | Fadin, Veronica | Address on file | | | | |
| 4934561 | Fadley, Marjorie | 835 Royal Elf Ct | Dixon | CA | 95620 | |
| 5929026 | Fadness, Richard | Address on file | | | | |
| 7691101 | FAE A JUDSON | Address on file | | | | |
| 5869241 | FAE Holdings 490733R, LLC | Address on file | | | | |
| 5912141 | Faeustle, Barbara | Address on file | | | | |
| 4915056 | Faeustle, Barbara Joanne | Address on file | | | | |
| 4952255 | Faeustle, Peter | Address on file | | | | |
| 4989913 | Faga, Lillian | Address on file | | | | |
| 4960486 | Faga, Matthew | Address on file | | | | |
| 4980287 | Fagalde, E | Address on file | | | | |
| 7975430 | Fagan, Janet | Address on file | | | | |
| 4957936 | Fagan, Jill | Address on file | | | | |
| 4995203 | Fagan, Laurel | Address on file | | | | |
| 4962646 | Fagan, Levi T | Address on file | | | | |
| 4924698 | FAGAN, MARIA | Address on file | | | | |
| 4991629 | Fagan, Maria | Address on file | | | | |
| 4913491 | Fagan, Patricia Juliana | Address on file | | | | |
| 5869242 | FAGAN, SYLVIA | Address on file | | | | |
| 4980167 | Fagereng, John | Address on file | | | | |
| 4935794 | Fagg, Douglas | 5682 Red Valley Road | Ione | CA | 95640 | |
| 5869244 | Faggioli, Justin | Address on file | | | | |
| 4971199 | Faghihi, Azadeh | Address on file | | | | |
| 4967521 | Fagilde, Gary A | Address on file | | | | |
| 7897763 | Fagnani, Celia | Address on file | | | | |
| 4968319 | Fagnani, John | Address on file | | | | |
| 4965264 | Fagnani, Timothy William | Address on file | | | | |
| 5869245 | Fagundes Bros. Dairy | Address on file | | | | |
| 6131063 | FAGUNDES MARVIN R TR | Address on file | | | | |
| 4919012 | FAGUNDES, COREY | PO Box 106 | EL NIDO | CA | 95317 | |
| 4972305 | Fagundes, David | Address on file | | | | |
| 5869247 | FAGUNDES, KEITH | Address on file | | | | |
| 4924852 | FAGUNDES, MARVIN R | 5000 JAMESON CANYON RD | AMERICAN CANYON | CA | 94503 | |
| 5992873 | Fagundes, Natalie | Address on file | | | | |
| 7154768 | Fagundes, Tina | Address on file | | | | |
| 7154768 | Fagundes, Tina | Address on file | | | | |
| 6077237 | FAGUNDES,FRANK - 10540 15TH AVE | 10522 15th Ave. | Hanford | CA | 93230 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6143259 | FAHDEN ANTONE H TR ET AL | Address on file | | | | |
| 6142717 | FAHDEN ANTONE H TR ET AL | Address on file | | | | |
| 7176065 | Fahden Farms | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7176065 | Fahden Farms | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly & Schoenberger, 650 California Street 26th Floor | San Francisco | CA | 94108 | |
| 7176058 | FAHDEN, ANTONE | Address on file | | | | |
| 7176058 | FAHDEN, ANTONE | Address on file | | | | |
| 7176054 | FAHDEN, KAREN | Address on file | | | | |
| 7176054 | FAHDEN, KAREN | Address on file | | | | |
| 7176053 | FAHDEN, LYALL | Address on file | | | | |
| 7176053 | FAHDEN, LYALL | Address on file | | | | |
| 6144437 | FAHEY DENNIS M TR & RITA TR | Address on file | | | | |
| 6142066 | FAHEY MARK R TR & FAHEY KAREN L TR | Address on file | | | | |
| 5869248 | FAHEY, BRIAN | Address on file | | | | |
| 5943237 | Fahey, John & Nancie | Address on file | | | | |
| 4935494 | Fahey, John & Nancie | 2401 Fruitvale Avenue | Twain Harte | CA | 95383 | |
| 5000209 | Fahey, Karen | Edgar Law Firm, Donald S. Edgar, 408 College Avenue | Santa Rosa | CA | 95401 | |
| 5009196 | Fahey, Karen | Robins Cloud LLP, Bill Robins III, Robert T Bryson, Kevin M Pollack,, 808 Wilshire Boulevard, Suite 450 | Santa Monica | CA | 90401 | |
| 7167610 | FAHEY, KAREN | Address on file | | | | |
| 5869249 | FAHEY, KYLE | Address on file | | | | |
| 5000208 | Fahey, Mark | Edgar Law Firm, Donald S. Edgar, 408 College Avenue | Santa Rosa | CA | 95401 | |
| 5009195 | Fahey, Mark | Robins Cloud LLP, Bill Robins III, Robert T Bryson, Kevin M Pollack,, 808 Wilshire Boulevard, Suite 450 | Santa Monica | CA | 90401 | |
| 7167611 | FAHEY, MARK | Address on file | | | | |
| 4925261 | FAHEY, MICHAEL J | MD FACS, 481 PLUMAS BLVD STE 103 | YUBA CITY | CA | 95991 | |
| 7202555 | Fahey, Michael William | Address on file | | | | |
| 7236370 | Fahl, Diana | Address on file | | | | |
| 7268142 | Fahlgren, Vivian | Address on file | | | | |
| 7933702 | FAHMY NASSER;. | 1613 BENNINGTON CT | STOCKTON | CA | 95209 | |
| 4935621 | FAHMY, SHAWKAT | 3057 BILBO DR | SAN JOSE | CA | 95121 | |
| 4990227 | Fahnholz, Mabel | Address on file | | | | |
| 4980954 | Fahnholz, Stanley | Address on file | | | | |
| 4944756 | FAHQ LLC-Cheng, Alan | PO Box 426859 | San Francisco | CA | 94142 | |
| 4938377 | Fahrion, Dale | 1224 Castro Road | Monterey | CA | 93940 | |
| 4962718 | Fahrmeyer, Brandon Michael | Address on file | | | | |
| 4987148 | Fahrner, Arthur | Address on file | | | | |
| 4990488 | Fahy, Helena | Address on file | | | | |
| 4961496 | Fahy, Thade | Address on file | | | | |
| 4920843 | FAI FINANCIAL ACCOUNTING INSTITUTE | PO Box 118 | TENAFLY | NJ | 07670 | |
| 5869250 | FAIAL FARMS | Address on file | | | | |
| 4943195 | Faial Farms LP-Rosa Jr, Manuel | PO Box 456 | Arvin | CA | 93203 | |
| 6140258 | FAICK JOHN C & MARIE H | Address on file | | | | |
| 7462705 | FAICK, JOHN CARLETON | Address on file | | | | |
| 7462705 | FAICK, JOHN CARLETON | Address on file | | | | |
| 7175905 | FAICK, JOHN CARLETON | Address on file | | | | |
| 7175905 | FAICK, JOHN CARLETON | Address on file | | | | |
| 7462706 | FAICK, MARIE HELEN | Address on file | | | | |
| 7462706 | FAICK, MARIE HELEN | Address on file | | | | |
| 7175909 | FAICK, MARIE HELEN | Address on file | | | | |
| 7175909 | FAICK, MARIE HELEN | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4976093 | faiferek | 0119 LAKE ALMANOR WEST DR, 486 State Hwy 339 | Yearington | NV | 89447 | |
| 6067899 | faiferek | 486 State Hwy 339 | Yearington | CA | 89447 | |
| 7941174 | FAIFEREK | 486 STATE HWY 339 | YEARINGTON | NV | 89447 | |
| 6146778 | FAILOR JAMES L TR & FAILOR BETH NOLAND TR | Address on file | | | | |
| 6171225 | Fain, Caroline | Address on file | | | | |
| 7187094 | Fain, Deborah Mae | Address on file | | | | |
| 5006917 | Fain, Felicia | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006918 | Fain, Felicia | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946684 | Fain, Felicia | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7244512 | Fain, Felicia | Address on file | | | | |
| 4981384 | Fain, Stephen | Address on file | | | | |
| 7856224 | FAINA DISTERHEFT | 77 PARNASSUS AVE | SANFRANCISCO | CA | 94117-4342 | |
| 4989937 | Fainberg, Charles | Address on file | | | | |
| 7933703 | FAIQ ALIABI.;. | 2530 PINE GLEN LN | EL CAJON | CA | 92019 | |
| 6040708 | Fair Harbor Capital as assignee of CM Distributors, Inc. | PO Box 237037 | New York | NY | 10023 | |
| 7227432 | Fair Harbor Capital as assignee of Tito Balling Inc. DBA CALIFORNIA WATER SERVICES | Fair Harbor Capital LLC, PO Box 237037 | New York | NY | 10023 | |
| 6176596 | Fair Harbor Capital LLC as Assignee of Career Institute Inc | PO Box 237037 | New York | NY | 10023 | |
| 6177034 | Fair Harbor Capital LLC as assignee of JBR Partners Inc | PO Box 237037 | New York | NY | 10023 | |
| 6025465 | Fair Harbor Capital LLC as Assignee of Powell Electrical Systems Inc. | PO Box 237037 | New York | NY | 10023 | |
| 6041041 | Fair Harbor Capital, LLC as Assignee of CM Distributors, Inc. | Ansonia Finance Station, Attn: Fredric Glass, PO Box 237037 | New York | NY | 10023 | |
| 5854954 | Fair Harbor Capital, LLC as Assignee of Anvil International LP | Fair Harbor Capital LLC, PO Box 237037 | New York | NY | 10023 | |
| 6022560 | Fair Harbor Capital, LLC as Assignee of Bay Area Geotechnical Group aka BAGG Engineers | PO Box 237037 | New York | NY | 10023 | |
| 5854931 | Fair Harbor Capital, LLC as Assignee of Builders Concrete Inc | PO Box 237037 | New York | NY | 10023 | |
| 5859610 | Fair Harbor Capital, LLC as Assignee of Burroughs Inc. | Fair Harbor Capital LLC, PO Box 237037 | New York | NY | 10023 | |
| 5857933 | Fair Harbor Capital, LLC as Assignee of Clicksoftware Inc | Fair Harbor Capital LLC, PO Box 237037 | New York | NY | 10023 | |
| 5859302 | Fair Harbor Capital, LLC as Assignee of Nor Cal Garage Door Co | Fair Harbor Capital LLC, PO Box 237037 | New York | NY | 10023 | |
| 5859549 | Fair Harbor Capital, LLC as Assignee of Powell Electrical Systems Inc. | Fair Harbor Capital LLC, PO Box 237037 | New York | NY | 10023 | |
| 5859580 | Fair Harbor Capital, LLC as Assignee of Pure Filter Solutions | PO Box 237037 | New York | NY | 10023 | |
| 6179043 | Fair Harbor Capital, LLC as Transferee of 3 Point Payment Processing Inc | Ansonia Finance Station, Attn: Fredric Glass, PO Box 237037 | New York | NY | 10023 | |
| 6115513 | Fair Harbor Capital, LLC as Transferee of Able Fence Company, Inc. | Ansonia Finance Station, Attn: Fredric Glass, PO Box 237037 | New York | NY | 10023 | |
| 6022448 | Fair Harbor Capital, LLC as Transferee of Anvil International LP | Attn: Fredric Glass, Ansonia Finance Station, PO Box 237037 | New York | NY | 10023 | |
| 7231074 | Fair Harbor Capital, LLC as Transferee of Babcock & Wilcox Construction | 130 W 57TH ST APT 5C | NEW YORK | NY | 10019-3314 | |
| 7231074 | Fair Harbor Capital, LLC as Transferee of Babcock & Wilcox Construction | Ansonia Finance Station, Attn: Fredric Glass, PO Box 237037 | New York | NY | 10023 | |
| 6027196 | Fair Harbor Capital, LLC as Transferee of Barrier1 Systems Inc | Ansonia Finance Station, Attn: Fredric Glass, PO Box 237037 | New York | NY | 10023 | |
| 7150575 | Fair Harbor Capital, LLC as Transferee of Bridgeport Magnetics Group, Inc | Ansonia Finance Station, Attn: Fredric Glass, PO Box 237037 | New York | NY | 10023 | |
| 7154878 | Fair Harbor Capital, LLC as Transferee of BSSR, Inc. | Ansonia Finance Station, Attn: Fredric Glass, PO Box 237037 | New York | NY | 10023 | |
| 6025732 | Fair Harbor Capital, LLC as Transferee of Burroughs Inc | Ansonia Finance Station, Attn: Fredric Glass, PO Box 237037 | New York | NY | 10023 | |
| 6023505 | Fair Harbor Capital, LLC as Transferee of C & D Technologies Inc. | Ansonia Finance Station, Attn: Frederic Glass, PO Box 237037 | New York | NY | 10023 | |
| 6178375 | Fair Harbor Capital, LLC as Transferee of Cal Pacific Constructors, Inc. | Ansonia Finance Station, Attn: Fredric Glass, PO Box 237037 | New York | NY | 10023 | |
| 8282493 | Fair Harbor Capital, LLC as Transferee of Capstone Fire Management Inc | Attn: Fredric Glass, Ansonia Finance Station, PO Box 237037 | New York | NY | 10023 | |
| 6177993 | Fair Harbor Capital, LLC as Transferee of Career Institute Inc. | Ansonia Finance Station, Attn: Fredric Glass, PO Box 237037 | New York | NY | 10023 | |
| 6021703 | Fair Harbor Capital, LLC As Transferee of City of Merced | Ansonia Finance Station, Attn: Fredric Glass, PO Box 237037 | New York | NY | 10023 | |
| 6026635 | Fair Harbor Capital, LLC as Transferee of Connection Technology | Ansonia Finance Station, Attn: Fredric Glass, PO Box 237037 | New York | NY | 10023 | |
| 7476780 | Fair Harbor Capital, LLC as Transferee of Crimson Engineered Solutions LLC | Ansonia Finance Station, Attn: Fredric Glass, PO Box 237037 | New York | NY | 10023 | |
| 8282506 | Fair Harbor Capital, LLC as Transferee of D.M. Alegre Construction Inc. | Attn: Fredric Glass, Ansonia Finance Station, PO Box 237037 | New York | NY | 10023 | |
| 6027199 | Fair Harbor Capital, LLC as Transferee of E-N-G Mobile Systems Inc. | Ansonia Finance Station, Attn: Fredric Glass, PO Box 237037 | New York | NY | 10023 | |
| 8282554 | Fair Harbor Capital, LLC as Transferee of Fusion Risk Management, Inc. | Attn: Fredric Glass, Ansonia Finance Station, PO Box 237037 | New York | NY | 10023 | |
| 6025733 | Fair Harbor Capital, LLC as Transferee of Granite Solid Waste | Ansonia Finance Station, Attn: Fredric Glass, PO Box 237037 | New York | NY | 10023 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7154891 | Fair Harbor Capital, LLC as Transferee of Hartnell Community College District | Ansonia Finance Station, Attn: Fredric Glass, PO Box 237037 | New York | NY | 10023 | |
| 7476676 | Fair Harbor Capital, LLC as Transferee of Hydraulic Controls Inc | Ansonia Finance Station, Attn: Fredric Glass, PO Box 237037 | New York | NY | 10023 | |
| 7583839 | Fair Harbor Capital, LLC as Transferee of Industrial Electrical Co | Attn: Fredric Glass, Ansonia Finance Station, PO Box 237037 | New York | NY | 10023 | |
| 8282583 | Fair Harbor Capital, LLC as Transferee of Intech Mechanical Company LLC | Attn: Fredric Glass, Ansonia Finance Station, PO Box 237037 | New York | NY | 10023 | |
| 6021726 | Fair Harbor Capital, LLC As Transferee of James R Kelly | Ansonia Finance Station, Attn: Fredric Glass, PO Box 237037 | New York | NY | 10023 | |
| 6178004 | Fair Harbor Capital, LLC as Transferee of JBR Partners Inc | Ansonia Finance Station, Attn: Fredric Glass, PO Box 237037 | New York | NY | 10023 | |
| 6027272 | Fair Harbor Capital, LLC as Transferee of Josephine Lucine | Ansonia Finance Station, Attn: Fredric Glass, PO Box 237037 | New York | NY | 10023 | |
| 6115512 | Fair Harbor Capital, LLC as Transferee of Kim's Professional Landscaping Inc. | Ansonia Finance Station, Attn: Fredric Glass, PO Box 237037 | New York | NY | 10023 | |
| 8282276 | Fair Harbor Capital, LLC as Transferee of La Marche Manufacturing Co Inc. | Attn: Fredric Glass, Ansonia Finance Station, PO Box 237037 | New York | NY | 10023 | |
| 8282311 | Fair Harbor Capital, LLC as Transferee of McCampbell Analytical, Inc | Attn: Fredric Glass, Ansonia Finance Station, PO Box 237037 | New York | NY | 10023 | |
| 8282523 | Fair Harbor Capital, LLC as Transferee of North Coast Cleaning Services | Attn: Fredric Glass, Ansonia Finance Station, PO Box 237037 | New York | NY | 10023 | |
| 7154905 | Fair Harbor Capital, LLC as Transferee of North Coast Fabricators Inc. | Ansonia Finance Station, Attn: Fredric Glass, PO Box 237037 | New York | NY | 10023 | |
| 6185318 | Fair Harbor Capital, LLC as Transferee of Oakley Executive RV and Boat Storage | Ansonia Finance Station, Attn: Fredric Glass, PO Box 237037 | New York | NY | 10023 | |
| 7486976 | Fair Harbor Capital, LLC as Transferee of Pillsbury Winthrop Shaw Pittman LLP | Ansonia Finance Station, Attn: Fredric Glass, PO Box 237037 | New York | NY | 10023 | |
| 6025739 | Fair Harbor Capital, LLC as Transferee of Pure Filter Solutions | Ansonia Finance Station, Attn: Fredric Glass, PO Box 237037 | New York | NY | 10023 | |
| 7231317 | Fair Harbor Capital, LLC as Transferee of Quality Training Systems Inc | Ansonia Finance Station, Attn: Fredric Glass, PO Box 237037 | New York | Ny | 10023 | |
| 7231317 | Fair Harbor Capital, LLC as Transferee of Quality Training Systems Inc | Attn: Victor Knox, 1841 Broadway, 10th Floor | New York | Ny | 10023 | |
| 6021748 | Fair Harbor Capital, LLC As Transferee of Socialchorus Inc | Ansonia Finance Station, Attn: Fredric Glass, PO Box 237037 | New York | NY | 10023 | |
| 7241356 | Fair Harbor Capital, LLC as Transferee of Tito Balling Inc. DBA California Water Services | Attn: Fredric Glass, Ansonia Finance Station, PO Box 237037 | New York | NY | 10023 | |
| 8282576 | Fair Harbor Capital, LLC as Transferee of Triple HS, Inc. d/b/a H. T. Harvey & Associates | Attn: Fredric Glass, Ansonia Finance Station, PO Box 237037 | New York | NY | 10023 | |
| 7150568 | Fair Harbor Capital, LLC as Transferee of Uline, Inc. | Ansonia Finance Station, Attn: Fredric Glass, PO Box 237037 | New York | NY | 10023 | |
| 7476461 | Fair Harbor Capital, LLC as Transferee of Walsworth WFBM, LLP | Ansonia Finance Station , Attn: Fredric Glass, PO Box 237037 | New York | NY | 10023 | |
| 6027992 | Fair Harbor Capital, LLC as Transferee of Way-Mar Construction Co Inc | Ansonia Finance Station, Attn: Fredric Glass, PO Box 237037 | New York | NY | 10023 | |
| 8282565 | Fair Harbor Capital, LLC as Transferee of Wildnote Inc | Ansonia Finance Station, Attn: Fredric Glass, PO Box 237037 | New York | NY | 10023 | |
| 6021885 | Fair Harbor Capital, LLC As Transferee of WSO2 Inc | Ansonia Finance Station, Attn: Fredric Glass, PO Box 237037 | New York | NY | 10023 | |
| 4920844 | FAIR ISAAC CORPORATION | 3661 VALLEY CENTRE DR STE 500 | SAN DIEGO | CA | 92130 | |
| 6077239 | Fair Isaac Corporation | Attn: Rick Marshall, 3661 Valley Centre Drive | San Diego | CA | 92130 | |
| 5006174 | Fair Political Practices Commission | 1102 Q Street, Suite 3000 | Sacramento | CA | 95811 | |
| 7474481 | Fair, Amber | Address on file | | | | |
| 6164475 | Fair, Charles | Address on file | | | | |
| 7231928 | Fair, Susan A. | Address on file | | | | |
| 4969602 | Fairall, Joseph Alan | Address on file | | | | |
| 6132422 | FAIRBAIRN WESLEY & JAN L | Address on file | | | | |
| 4920845 | FAIRBANKS MORSE LLC | 5605 CARNAGIE BLVD STE 500 | CHARLOTTE | NC | 28209 | |
| 6173840 | Fairbanks Morse LLC | Robinson Bradshaw & Hinson, P.A., David M. Schilli, 101 N. Tryon Street, Suite 1900 | Charlotte | NC | 28246 | |
| 6173840 | Fairbanks Morse LLC | Attn: Teresa Granberg, 701 White Avenue | Beloit | WI | 53511 | |
| 5869251 | FAIRBANKS RANCH I, LLC | Address on file | | | | |
| 7167267 | Fairbanks, Dee Garth | Address on file | | | | |
| 4981131 | Fairbanks, Gary | Address on file | | | | |
| 4970381 | Fairbanks, Hyrum | Address on file | | | | |
| 7462039 | Fairbanks, Julie Ann | Address on file | | | | |
| 7462039 | Fairbanks, Julie Ann | Address on file | | | | |
| 7462039 | Fairbanks, Julie Ann | Address on file | | | | |
| 7462039 | Fairbanks, Julie Ann | Address on file | | | | |
| 4980397 | Fairbanks, Mark | Address on file | | | | |
| 4984999 | Fairbanks, Robert | Address on file | | | | |
| 4958576 | Fairbanks, Russell Allen | Address on file | | | | |
| 7200381 | FAIRBANKS, STERLING DAVID | Address on file | | | | |
| 7200381 | FAIRBANKS, STERLING DAVID | Address on file | | | | |
| 7200381 | FAIRBANKS, STERLING DAVID | Address on file | | | | |
| 7200381 | FAIRBANKS, STERLING DAVID | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2763 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4953567 | Fairbanks, Steve | Address on file | | | | |
| 4934704 | Fairburn, Ted and Catherine | 7468 Hillsboro Ave | San Ramon | CA | 94583 | |
| 4920846 | FAIRCHILD INDUSTRIAL PRODUCTS CO | 3920 WEST POINT BLVD | WINSTON-SALEM | NC | 27103 | |
| 6140700 | FAIRCHILD SALLIE P TR | Address on file | | | | |
| 7235479 | Fairchild, Ann | Address on file | | | | |
| 7186316 | FAIRCHILD, CHARLES MORRISON | Address on file | | | | |
| 7206911 | Fairchild, Charles Morrison | Address on file | | | | |
| 7205065 | Fairchild, Clara | Address on file | | | | |
| 7307068 | Fairchild, Clara Ann | Address on file | | | | |
| 7325073 | Fairchild, Clara Ann | Address on file | | | | |
| 7179709 | Fairchild, Craig R. | Address on file | | | | |
| 6184207 | Fairchild, David | Address on file | | | | |
| 6165878 | Fairchild, David | Address on file | | | | |
| 7242730 | Fairchild, James | Address on file | | | | |
| 5869252 | Fairchild, Kenneth | Address on file | | | | |
| 7247507 | Fairchild, Kerri | Address on file | | | | |
| 7204320 | Fairchild, Layten | Address on file | | | | |
| 7248103 | Fairchild, Leslie | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7465901 | Fairchild, Lisa | Address on file | | | | |
| 7323910 | Fairchild, Shauna | Address on file | | | | |
| 7180081 | Fairchild, Shauna | Address on file | | | | |
| 4965014 | Fairchild, Steven Sorbet | Address on file | | | | |
| 4983237 | Fairchild, William | Address on file | | | | |
| 5007233 | Faires, Lorraine | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007234 | Faires, Lorraine | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946877 | Faires, Lorraine | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7254541 | Faires, Lorraine | Address on file | | | | |
| 5007231 | Faires, Michael | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007232 | Faires, Michael | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946876 | Faires, Michael | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7235885 | Faires, Michael | Amanda L. Riddle, Corey, Luzaich, de Ghetaldi & Riddle LLP, 700 El Camino Real | Millbrae | CA | 94030 | |
| 4982982 | Faires, Ruth | Address on file | | | | |
| 4974242 | Fairfax | 142 Bolinas Road | Fairfax | CA | 94930 | |
| 4920847 | FAIRFAX CHAMBER OF COMMERCE | PO Box 1111 | FAIRFAX | CA | 94978 | |
| 7691103 | FAIRFAX FIRE WARDEN CLUB INC | Address on file | | | | |
| 6042123 | FAIRFAX INCLINE RAILWAY COMPANY | 3501 Civic Center Dr. Suite 304 | San Rafael | CA | 94903 | |
| 4976096 | Fairferek | 0121 LAKE ALMANOR WEST DR, 486 S.R. 339 | Yerington | NV | 89447 | |
| 6070220 | Fairferek | 486 S.R. 339 | Yerington | CA | 89447 | |
| 7941175 | FAIRFEREK | 486 S.R. 339 | YERINGTON | NV | 89447 | |
| 5869253 | Fairfield 150 Airport LP | Address on file | | | | |
| 5869256 | FAIRFIELD CHEVROLET | Address on file | | | | |
| 5869257 | Fairfield Development LP | Address on file | | | | |
| 4920848 | FAIRFIELD HOST LIONS COMMUNITY | SERVICES FOUNDATION, PO Box 126 | FAIRFIELD | CA | 94533 | |
| 4936637 | Fairfield Inn & Suites Marriott-Khan, Michelle | 250 El Camino Real | Millbrae | CA | 94030 | |
| 7941176 | FAIRFIELD MUNICIPAL UTILITIES | 1000 WEBSTER ST | FAIRFIELD | CA | 94533 | |
| 6077241 | Fairfield Municipal Utilities | FAIRFIELD MUNICIPAL UTILITS, 1000 WEBSTER ST | FAIRFIELD | CA | 94533 | |
| 4920849 | FAIRFIELD MUNICIPAL UTILITS | 1000 WEBSTER ST | FAIRFIELD | CA | 94533 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5865415 | FAIRFIELD SUISUN SCHOOL DISTRICT | Address on file | | | | |
| 6116692 | FAIRFIELD SUISUN SEWER DISTRICT | 1010 Chadbourne Road | Fairfield | CA | 94534-9700 | |
| 5869260 | FAIRFIELD SUISUN UNIFIED SCHOOL DIStrict | Address on file | | | | |
| 6042125 | FAIRFIELD, CITY OF | 1000 Webster Street | Fairfield | CA | 94533 | |
| 7325018 | FAIRFIELD, NANCY WINCHESTER | Address on file | | | | |
| 4920851 | FAIRFIELD-SUISUN CHAMBER OF COMMERC | 1111 WEBSTER ST | FAIRFIELD | CA | 94533-4814 | |
| 4920852 | FAIRFIELD-SUISUN LEADERSHIP | FOUNDATION INC, 1111 WEBSTER STREET | FAIRFIELD | CA | 94533 | |
| 6077242 | Fairfield-Suisun Sewer District | 1010 Chadbourne Road | Fairfield | CA | 94534 | |
| 6077244 | FAIRFIELD-SUISUN SEWER DISTRICT - 1010 CHADBOURNE | 6644 N. HIGHLAND | CLOVIS | CA | 93619 | |
| 5869260 | Fairfield-Suisun Unified School District | Address on file | | | | |
| 4936149 | Fairhurst, Alison | 272 Collins st | San francisco | CA | 94118 | |
| 4989613 | Fairlee, Elizabeth | Address on file | | | | |
| 6077245 | FAIRMONT HOTEL - 900 MASON ST | 2611 Rollingwood Dr. | San Bruno | CA | 94066 | |
| 6116693 | FAIRMONT SF | 950 Mason St | San Francisco | CA | 94108 | |
| 4920854 | FAIRVIEW MOBILE MANOR LLC | 2900 FAIRVIEW RD | HOLLISTER | CA | 95023 | |
| 5864287 | FAIRWAY OAKS SOUTH, L.P. | Address on file | | | | |
| 5864581 | FAIRWAY OAKS SOUTH, LP | Address on file | | | | |
| 6139813 | FAIRWAY VIEW ESTATES HOMEOWNERS ASSN | Address on file | | | | |
| 7244077 | Fait, Gerry | Address on file | | | | |
| 4920855 | FAITH AND POLITICS INSTITUTE | 110 MARYLAND AVE NE STE 504 | WASHINGTON | DC | 20002 | |
| 7184415 | Faith Antonaros | James P Frantz, 402 WEST BROADWAY, SUITE 860 | SAN DIEGO | CA | 92101 | |
| 7184415 | Faith Antonaros | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway | San Diego | CA | 92101 | |
| 7941177 | FAITH AVINA | 3239 E VARTIKIAN AVE | FRESNO | CA | 93710 | |
| 4920857 | FAITH ELECTRIC LLC | 11939 RANCHO BERNARDO RD STE 1 | SAN DIEGO | CA | 92128 | |
| 7164282 | FAITH ESPADA | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164282 | FAITH ESPADA | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 5921101 | Faith Harper | Address on file | | | | |
| 5921100 | Faith Harper | Address on file | | | | |
| 5921102 | Faith Harper | Address on file | | | | |
| 5921099 | Faith Harper | Address on file | | | | |
| 7691104 | FAITH JOE LOO TR | Address on file | | | | |
| 7769637 | FAITH KUTNICKI | PO BOX 236 | CARROLLTON | KY | 41008-0236 | |
| 7785143 | FAITH LANUM | 126 PEACHTREE CIRCLE NE | ATLANTA | GA | 30309 | |
| 7691105 | FAITH LANUM | Address on file | | | | |
| 7778320 | FAITH LILL | 2060 SAVANNAH RD | ELGIN | IL | 60123-2656 | |
| 6013506 | FAITH LUTHERAN CHURCH | 16548 FERRIS AVE | LOS GATOS | CA | 95032 | |
| 7779969 | FAITH M BRIDGES | 152 TYRONE AVE NW | ALBUQUERQUE | NM | 87107-4037 | |
| 7691107 | FAITH M HARP | Address on file | | | | |
| 4920858 | FAITH MARIE SWANSON | PO Box 83 | QUINCY | CA | 95971 | |
| 5921106 | Faith Russell | Address on file | | | | |
| 5921105 | Faith Russell | Address on file | | | | |
| 5921104 | Faith Russell | Address on file | | | | |
| 5921103 | Faith Russell | Address on file | | | | |
| 7142378 | Faith Susan Waldner | Address on file | | | | |
| 7142378 | Faith Susan Waldner | Address on file | | | | |
| 7142378 | Faith Susan Waldner | Address on file | | | | |
| 7142378 | Faith Susan Waldner | Address on file | | | | |
| 4983587 | Faith, Clifford | Address on file | | | | |
| 4988783 | Faith, Gary | Address on file | | | | |
| 4962031 | Faith, Zackary Derek | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7074214 | Fait-Main LLC | Lachtman Cohen, P.C., Gregory A. Blue, 275668, 245 Main Street, Suite 230 | White Plains | NY | 10016-1919 | |
| 4957903 | Faix, Jesse John | Address on file | | | | |
| 6008663 | Faizan Corporation | 311 Lake Mendocino Drive | UKIAH | CA | 95482 | |
| 4967771 | Fajardin, Sunni Habrina | Address on file | | | | |
| 4937948 | Fajnor, Jackson | 1301 corberosa dr | Arroyo Grande | CA | 93420 | |
| 4970853 | Fajoni, David | Address on file | | | | |
| 4966852 | Fakava, Akesa L | Address on file | | | | |
| 4972410 | Fakhrazari, Amin | Address on file | | | | |
| 6130037 | FAKOURI CYRUS TR | Address on file | | | | |
| 4927948 | FAKURNEJAD, REZA | RC GROUP INC, 962 BOLLINGER CANYON RD | MORAGA | CA | 94556 | |
| 5869263 | FAKURNEJAD, REZA | Address on file | | | | |
| 7286482 | Falacco, Peter | James P Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 5003672 | Falacco, Peter | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5011034 | Falacco, Peter | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George  Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4937411 | Falat, Dan | 500 Kings Ave | Morro Bay | CA | 93442 | |
| 4951698 | Falciglia, Fil M | Address on file | | | | |
| 4920859 | FALCK NORTHERN CALIFORNIA CORP | 2190 S MCDOWELL BLVD | PETALUMA | CA | 94954 | |
| 4994063 | Falcke, Charles | Address on file | | | | |
| 7276998 | Falcon , Jack | Address on file | | | | |
| 4920860 | FALCON ELECTRIC INC | 5116 AZUSA CANYON RD | IRWINDALE | CA | 91706 | |
| 4920861 | FALCON POWER CORPORATION | 444 MARKET ST STE 19 | SAN FRANCISCO | CA | 94111 | |
| 4920862 | FALCON STEEL CO | 4201 OLD DENTON RD | HALTOM CITY | TX | 76117 | |
| 7158653 | FALCON VISION AUV | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 7593661 | Falcon, Jack | Address on file | | | | |
| 7593661 | Falcon, Jack | Address on file | | | | |
| 7593661 | Falcon, Jack | Address on file | | | | |
| 7593661 | Falcon, Jack | Address on file | | | | |
| 7329412 | Falcon, Mario | Address on file | | | | |
| 7952791 | Falcon, Rafael Miranda | 10201 Regan Street | San Jose | CA | 95127-4139 | |
| 4955311 | Falcone, Joe | Address on file | | | | |
| 7223532 | Falcor Wine Cellars, LLC | Laurie Rich - Co-Owner, 2511 Napa Valley Corp Dr, Ste 115 | Napa | CA | 94558 | |
| 7466714 | Falduto, Jennie Oday | Address on file | | | | |
| 7466714 | Falduto, Jennie Oday | Address on file | | | | |
| 7466714 | Falduto, Jennie Oday | Address on file | | | | |
| 7466714 | Falduto, Jennie Oday | Address on file | | | | |
| 7466798 | Falduto, John Anthony | Address on file | | | | |
| 7466798 | Falduto, John Anthony | Address on file | | | | |
| 7466798 | Falduto, John Anthony | Address on file | | | | |
| 7466798 | Falduto, John Anthony | Address on file | | | | |
| 7176241 | Falecia Barrett | Address on file | | | | |
| 7180961 | Falecia Barrett | Address on file | | | | |
| 7176241 | Falecia Barrett | Address on file | | | | |
| 5908396 | Falecia Barrett | Address on file | | | | |
| 5904819 | Falecia Barrett | Address on file | | | | |
| 7171258 | Faler, Kaye | Address on file | | | | |
| 6042102 | Fales | 2761 Evergreen Ave | West Sacramento | CA | 95691 | |
| 4974696 | Fales, James and Judy | 21 Phlox Way | Chico | CA | 95973-0945 | |
| 6112004 | Fales, James and Judy | Address on file | | | | |
| 4968164 | Faletogo, Detrina | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4975358 | FALEY | 1278 PENINSULA DR, 2032 Hillpark LN | Paradise | CA | 95969 | |
| 4996029 | Falge, Sherry | Address on file | | | | |
| 4911948 | Falge, Sherry Ann | Address on file | | | | |
| 7241508 | Falk, Alexandra | Address on file | | | | |
| 6077252 | Falk, Chris | Address on file | | | | |
| 4963147 | Falk, Christopher | Address on file | | | | |
| 6077253 | Falk, Christopher | Address on file | | | | |
| 7461982 | Falk, Craig | Address on file | | | | |
| 7461982 | Falk, Craig | Address on file | | | | |
| 7461982 | Falk, Craig | Address on file | | | | |
| 7461982 | Falk, Craig | Address on file | | | | |
| 5869264 | falk, daniel | Address on file | | | | |
| 4990529 | Falk, David | Address on file | | | | |
| 4984136 | Falk, Itzel | Address on file | | | | |
| 4965437 | Falk, Jesse Larsen | Address on file | | | | |
| 7245563 | Falk, Michael | Address on file | | | | |
| 7233005 | Falk, Michael | Address on file | | | | |
| 7291071 | Falk, Michael | Address on file | | | | |
| 4996335 | Falk, Michael | Address on file | | | | |
| 4911505 | Falk, Michael D. | Address on file | | | | |
| 4959258 | Falk-Carlsen, Steve | Address on file | | | | |
| 4934057 | Falkenstein, Jacob | 21157 View Lake Drive | Redding | CA | 96003 | |
| 4964996 | Falkenstein, Paul | Address on file | | | | |
| 4996439 | Falkenstein, Virginia | Address on file | | | | |
| 7170643 | FALKENSTROM, GINA LEANN | Address on file | | | | |
| 7170643 | FALKENSTROM, GINA LEANN | Address on file | | | | |
| 7170643 | FALKENSTROM, GINA LEANN | Address on file | | | | |
| 7170643 | FALKENSTROM, GINA LEANN | Address on file | | | | |
| 7161950 | Falkenstrom, Kenneth | Address on file | | | | |
| 7270722 | Falkenstrom, Kenneth | Address on file | | | | |
| 7327664 | Falkevor Group | Skikos Crawford Skikos Joseph LLP, Greg Skikos, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 7327664 | Falkevor Group | Uzair Saleem, Attorne, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 4920863 | FALL CREEK INTERNAL MEDICINE LLP | 2160 NE WILLIAMSON CT | BEND | OR | 97701-3760 | |
| 4999046 | Fall Harvest Exchange, LLC | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174604 | FALL HARVEST EXCHANGE, LLC | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174604 | FALL HARVEST EXCHANGE, LLC | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860 | San Diego | CA | 92101 | |
| 4999047 | Fall Harvest Exchange, LLC | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008630 | Fall Harvest Exchange, LLC | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4943928 | Fall River Hotel-Jensen, Scott | 24860 Main Street | Fall River Mills | CA | 96028 | |
| 7156009 | Fall River Land Company, LLC | 20 Declaration Drive, Ste. 200 | Chico | CA | 95973 | |
| 5807563 | FALL RIVER MILLS A ACHOMAWI | Ignite Solar Holdings 1 LLC, c/o PSEG Solar Source, Attn: Ernesto Rodriguez, 80 Park Plaza, T20 | Newark | NJ | 07102 | |
| 5803542 | FALL RIVER MILLS A ACHOMAWI | PSEG NUCLEAR LLC, 80 PARK PLAZA | NEWARK | NJ | 07102 | |
| 5807564 | FALL RIVER MILLS B AHJUMAWI | Ignite Solar Holdings 1 LLC, c/o PSEG Solar Source, Attn: Ernesto Rodriguez, 80 Park Plaza, T20 | Newark | NJ | 07102 | |
| 5803543 | FALL RIVER MILLS B AHJUMAWI | PSEG NUCLEAR LLC, 80 PARK PLAZA | NEWARK | NJ | 07102 | |
| 4974411 | Fall River Ranch | c/o Jim Richert, P.O. Box 817 | Fall River Mills | CA | 96028 | |
| 7941178 | FALL RIVER RANCH | P.O. BOX 817 | FALL RIVER MILLS | CA | 96028 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6013532 | FALL RIVER RESOURCE CONSERVATION | P.O. BOX 83 | MCARTHUR | CA | 96056 | |
| 5804199 | Fall River Resource Conservation District | PO Box 83 | McArthur | CA | 96056 | |
| 5864613 | Fall River Valley Community Services District | Address on file | | | | |
| 4972389 | Fall, Assane | Address on file | | | | |
| 4994191 | Fall, Valerie | Address on file | | | | |
| 4943019 | Fall, Youssou | 1711 Liberty APT#6 | El Cerrito | CA | 94530 | |
| 4993190 | Fallah, Mary | Address on file | | | | |
| 6139596 | FALLANDY YVETTE M TR | Address on file | | | | |
| 4912239 | Fallen, Chris | Address on file | | | | |
| 7291027 | Fallen, Donald | Address on file | | | | |
| 7231163 | Fallen, Dorothy | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120 | Chico | CA | 95928 | |
| 7313787 | Fallen, Tara | Address on file | | | | |
| 7313787 | Fallen, Tara | Address on file | | | | |
| 7313787 | Fallen, Tara | Address on file | | | | |
| 7313787 | Fallen, Tara | Address on file | | | | |
| 4941826 | Faller, Richard | 35 Rose Ln | Redding | CA | 96003 | |
| 6133808 | FALLIN DONALD AND MARY | Address on file | | | | |
| 4986422 | Fallin Jr., Jack | Address on file | | | | |
| 4934614 | FALLIN, JACK | 196 GLEN CT | WALNUT CREEK | CA | 94595 | |
| 6178510 | Fallin, Jr., Jack F. | Address on file | | | | |
| 6131674 | FALLON MARYLAND O ETAL JT | Address on file | | | | |
| 5869265 | FALLON STREET LP | Address on file | | | | |
| 7159864 | FALLON, CATHERINE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159864 | FALLON, CATHERINE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7159863 | FALLON, GABRIEL EDWARD | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159863 | FALLON, GABRIEL EDWARD | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4939170 | Fallon, Leslie | 4230 Machado Lane | Oakley | CA | 94561 | |
| 7159865 | FALLON, MARK J. | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159865 | FALLON, MARK J. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4992486 | Fallon, Yvonne | Address on file | | | | |
| 5869266 | FALLOONS, LES | Address on file | | | | |
| 6144535 | FALLS TERRENCE & KYMM | Address on file | | | | |
| 4960184 | Falls, Timothy | Address on file | | | | |
| 7281443 | Fallscheer, Leonard | Address on file | | | | |
| 5007857 | Fallscheer, Leonard | Bridgford, Gleason, & Artinian, Richard K Bridgford, Esq, Michael H Artinian, Esq,, 236 Broadway Suite B | Chico | CA | 95928 | |
| 5007856 | Fallscheer, Leonard | Frantz Law Group, APLC, James P Frantz, Esq, William P Harris III, Esq, M Regina Bagdasarian, George T Stiefel, 770 L Street, Suite 950 | Sacramento | CA | 95814 | |
| 4949611 | Fallscheer, Leonard | McNicholas & McNicholas, LLP, Patrick Mcnicholas, Justin J. Eballar, 236 Broadway Suite B | Chico | CA | 95928 | |
| 7481159 | Fallstead, Linda | Address on file | | | | |
| 7153217 | Fallyn Rene Sanders | Address on file | | | | |
| 7153217 | Fallyn Rene Sanders | Address on file | | | | |
| 7153217 | Fallyn Rene Sanders | Address on file | | | | |
| 7153217 | Fallyn Rene Sanders | Address on file | | | | |
| 7153217 | Fallyn Rene Sanders | Address on file | | | | |
| 7153217 | Fallyn Rene Sanders | Address on file | | | | |
| 4938078 | Falor, Celeste | 800 Via Mirada | Monterey | CA | 93940 | |
| 7263520 | Falor, Nicholas | Address on file | | | | |
| 7263520 | Falor, Nicholas | Address on file | | | | |
| 5983719 | Falor, Nicholas & Ward | Address on file | | | | |
| 6140862 | FALTER JAMES T TR & THERESA M TR | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 6163072 | Falter, Theresa Marie | Address on file | | | | |
| 6143792 | FALVEY PATRICK J TR & FALVEY SHARON RAE TR | Address on file | | | | |
| 5869267 | FALVEY, J TIMOTHY | Address on file | | | | |
| 4939095 | Fam AG Farms LLC, Palla, Brian | 5555 Houghton Road | Shafter | CA | 93313 | |
| 4920864 | FAMAND INC | DBA INDOOR ENVIRONMENTAL SERVICES, 1512 SILICA AVE | SACRAMENTO | CA | 95815 | |
| 4920865 | FAMILIES FIRST HEALTH & WELLNESS | INC, 466 DEL NORTE AVE | YUBA CITY | CA | 95991 | |
| 4920866 | FAMILIES OF SPINAL MUSCULAR ATROPHY | CURE SMA, 925 BUSSE RD | ELK GROVE | IL | 60007 | |
| 4920867 | FAMILY & INDUSTRIAL MEDICAL CTR | 47 SANTA ROSA ST | SAN LUIS OBISPO | CA | 93405 | |
| 7327221 | Family , Michelini | Address on file | | | | |
| 4920868 | FAMILY CARE MEDICAL GROUP | STEVEN PETRONIJEVIC DO, 17615 MORO RD | SALINAS | CA | 93907 | |
| 4920869 | FAMILY CARE NETWORK INC3 | 1255 KENDALL RD | SAN LUIS OBISPO | CA | 93401 | |
| 4920870 | FAMILY CAREGIVER ALLIANCE | 101 MONTGOMERY ST STE 2150 | SAN FRANCISCO | CA | 94104-4157 | |
| 4920871 | FAMILY GIVING TREE | 606 VALLEY WAY | MILPITAS | CA | 95035 | |
| 4920872 | FAMILY HOUSE INC | 50 IRVING ST | SAN FRANCISCO | CA | 94122 | |
| 5869268 | FAMILY MEMBER OF ALL PARTNERS | Address on file | | | | |
| 4920873 | FAMILY PATHS INC | 1727 MARTIN LUTHER KING, JR WA | OAKLAND | CA | 94612 | |
| 7465600 | Family Programs, Inc. | Law Offices of Kenneth P. Roye, Joseph G. Astleford , 142 West 2nd Street, Suite B | Chico | CA | 95928 | |
| 5869269 | Family Real Property, LP | Address on file | | | | |
| 4920874 | FAMILY RESOURCE AND REFERRAL CENTER | OF SAN JOAQUIN, 509 W WEBER AVE STE 101 | STOCKTON | CA | 95203 | |
| 4920875 | FAMILY TREE SERVICE INC | 110 DINSMORE STREET | STATEN ISLAND | NY | 10314 | |
| 6011039 | FAMILY TREE SERVICE INC | 41701 NORTH HWY 101 | LAYTONVILLE | CA | 95454 | |
| 6077315 | Family Tree Service, Inc. | 41701 N Highway 101 | Laytonville | CA | 95454 | |
| 6118399 | Family Tree Service, Inc. | Family Tree Service, Inc, Attn: Greg Musgrave, President, 41701 N Highway 101 | Laytonville | CA | 95454 | |
| 6077316 | Family Tree Service, Inc. | PO BOX 1325 | Laytonville | CA | 95454 | |
| 7173902 | FAMILY TRUST OF J. DAVID HOLDER AND VIOLET J. HOLDER DATED 04/03/13, C/O J. DAVID & VIOLET J. HOLDER, TRUSTEES | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7173902 | FAMILY TRUST OF J. DAVID HOLDER AND VIOLET J. HOLDER DATED 04/03/13, C/O J. DAVID & VIOLET J. HOLDER, TRUSTEES | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue | Sacrametno | CA | 95864 | |
| 7990310 | Family Trust U/A 4th of Gerald M. Lieberman Grat | 10 Old Woods Drive | Harrison | NY | 10528-2420 | |
| 7990310 | Family Trust U/A 4th of Gerald M. Lieberman Grat | Morgan Stanley, Jacqueline M. Lukasik, 1290 Avenue of the Americas, 12th Floor | New York | NY | 10104 | |
| 7906707 | Family Trust U/A/T Jerry Sutow dtd 7/18/02 | Address on file | | | | |
| 7293052 | Fammini, Nancy | Address on file | | | | |
| 4973851 | Famy-Sanchez, Maria | Address on file | | | | |
| 7691108 | FAN HWA YUAN & | Address on file | | | | |
| 4939686 | Fan, Alan | 47633 Wabana Common | Fremont | CA | 94539 | |
| 4968783 | Fan, Christopher K | Address on file | | | | |
| 6176817 | Fan, Sharon | Address on file | | | | |
| 4914178 | Fan, Siqi | Address on file | | | | |
| 7460494 | FAN, YUNFEI | Address on file | | | | |
| 5869270 | FANCHER CREEK PROPERTIES, LLC | Address on file | | | | |
| 7074204 | Fancher Creek Town Center, LLC | Lance Kashian & Company, Attn: Danny Kuniyoshi, 265 E. River Park Circle, Suite 150 | Fresno | CA | 93721 | |
| 4997181 | Fancher, Bruce | Address on file | | | | |
| 7465543 | Fancher, Emily | Address on file | | | | |
| 4989435 | Fandel, Susan | Address on file | | | | |
| 7176692 | Fandi Shatnawi | Address on file | | | | |
| 7181408 | Fandi Shatnawi | Address on file | | | | |
| 7181408 | Fandi Shatnawi | Address on file | | | | |
| 5908111 | Fandi Shatnawi | Address on file | | | | |
| 5904433 | Fandi Shatnawi | Address on file | | | | |
| 7467495 | Fandi Shatnawi individually and dba Black Tie Taxi | Address on file | | | | |
| 4939939 | FANG, ANNA | 3838 EZIE ST | SAN JOSE | CA | 95111 | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 2769
of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4983494 | Fang, Terry | Address on file | | | | |
| 4944977 | Fang, Warren | 1319 Ridgewood Drive | Millbrae | CA | 94030 | |
| 4934846 | FANG, WEISHYANG | 674 Calero St. | Milpitas | CA | 95035 | |
| 4913046 | Fang, Zhong Cheng | Address on file | | | | |
| 6013507 | FANGWOAN CHEN | Address on file | | | | |
| 7319795 | Faniani Vineyards, LLC | Address on file | | | | |
| 7319795 | Faniani Vineyards, LLC | Address on file | | | | |
| 7183395 | Fanini, Christopher Frederick | Address on file | | | | |
| 7183395 | Fanini, Christopher Frederick | Address on file | | | | |
| 7247560 | Fanlo, Molly | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7764297 | FANNIE C CHERNOF & | DAVID CHERNOF JT TEN, 6648 OLD PACIFIC COAST HWY | VENTURA | CA | 93001-9704 | |
| 7691109 | FANNIE L SMITH & | Address on file | | | | |
| 7691110 | FANNIE M KYSH & | Address on file | | | | |
| 6134043 | FANNIE MAE | Address on file | | | | |
| 7691111 | FANNIE P SMITH | Address on file | | | | |
| 7691112 | FANNIE SULLIVAN TR UA FEB 21 97 | Address on file | | | | |
| 7766066 | FANNIE SULLIVAN TR UA FEB 21 97 | FANNIE SULLIVAN LIVING TRUST, 1275 PLEASANT GROVE BLVD | ROSEVILLE | CA | 95747-5872 | |
| 7328490 | Fannin, Judy | 143 N. Yolo St, Apt 3 | Willows | CA | 95988 | |
| 7328490 | Fannin, Judy | Helen M Sedwick, Benett Valley Law, P O Box 1807 | Glen Ellen | CA | 95442 | |
| 7258128 | Fannin, Judy | Address on file | | | | |
| 4968700 | Fannin, Scott | Address on file | | | | |
| 7185223 | FANNING, BILLY | Address on file | | | | |
| 4946145 | Fanning, Billy | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 4946146 | Fanning, Billy | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5869271 | FANNING, DAVID | Address on file | | | | |
| 7252417 | Fanning, Donald Dallas | Address on file | | | | |
| 4975365 | Fanning, Nancy | 1269 LASSEN VIEW DR, 6440 Skypointe Dr Ste 14-145 | Las Vegas | NV | 89131 | |
| 6073113 | Fanning, Nancy | Address on file | | | | |
| 7259229 | Fanning, Terri Lynne | Address on file | | | | |
| 7255059 | Fannin-Laird, Marie | Address on file | | | | |
| 7691113 | FANNY L G MACK TR UA | Address on file | | | | |
| 7691114 | FANNY M LOWE CUST | Address on file | | | | |
| 6013509 | FANNY STATE FARM-FONG | PO BOX 52250 | PHOENIX | CA | 85072 | |
| 4998230 | Fanoni, Annemarie | Address on file | | | | |
| 5869272 | Fanoni, Michael | Address on file | | | | |
| 4954130 | Fanoni, Michael Allan | Address on file | | | | |
| 4993442 | Fanoni, Philip | Address on file | | | | |
| 7258308 | Fansler, Benjamin | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7261721 | Fansler, James | Address on file | | | | |
| 7258079 | Fansler, Rebekah | Address on file | | | | |
| 4920878 | FANT LAW OFFICE TRUST ACCOUNT | 22 ASH AVE | KENTFIELD | CA | 94904 | |
| 4958147 | Fantin, Louie F | Address on file | | | | |
| 6140275 | FANTOZZI JAMES P ET AL | Address on file | | | | |
| 7336558 | Fantulin, Cathy | Address on file | | | | |
| 4995937 | Fantz, Donald | Address on file | | | | |
| 4911700 | Fantz, Donald Ira | Address on file | | | | |
| 4958182 | Fanucchi Jr., Joe J | Address on file | | | | |
| 4981376 | Fanucchi, Gene | Address on file | | | | |
| 4981281 | Fanucchi, Johnny | Address on file | | | | |
| 6177495 | Fanucchi, Michael W | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7203628 | Fanucci, Layla | Frantz Law Group, APLC, James P Frantz, 02 West Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7220917 | Fanucci, Robert | Address on file | | | | |
| 7201634 | Fanucci, Robert | Address on file | | | | |
| 7485107 | Fanucci, Robert | Address on file | | | | |
| 7485107 | Fanucci, Robert | Address on file | | | | |
| 4939121 | Faour, Salem | 1642 Alison Ave | Santa Maria | CA | 94358 | |
| 5913000 | FAP&C | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 5913330 | FAP&C | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5913597 | FAP&C | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 4945407 | FAP&C | Cozen O'Connor, Howard D. Maycon, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 4945408 | FAP&C | Cozen O'Connor, Kevin D. Bush, Thomas M. Regan, David D. Brisco, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 4920879 | FAR EAST DRAGON LION DANCE | ASSOCIATION INC, 1572 FROST DR | SAN JOSE | CA | 95131 | |
| 7161616 | Far West Returns, INC. | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 5921108 | Far West Returns, Inc. | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue | Sacramento | CA | 95864 | |
| 4948353 | Far West Returns, Inc. | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4948354 | Far West Returns, Inc. | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5921107 | Far West Returns, Inc. | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street | San Francisco | Ca | 94108 | |
| 5921110 | Far West Returns, Inc. | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 4948352 | Far West Returns, Inc. | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 5921109 | Far West Returns, Inc. | Address on file | | | | |
| 4920880 | FAR WEST TECHNOLOGY INC | 330 S KELLOGG AVE STE D | GOLETA | CA | 93117 | |
| 7941179 | FAR WESTERN ANTHROPOLOGICAL | 2727 DEL RIO PLACE STE A | DAVIS | CA | 95673 | |
| 6179989 | Far Western Anthropological Research Group | 2727 Del Rio Place | Davis | CA | 95618 | |
| 6077328 | FAR WESTERN ANTHROPOLOGICAL, RESEARCH GROUP | 2727 DEL RIO PLACE STE A | DAVIS | CA | 95673 | |
| 7777649 | FAR WESTERN LAND AND | INVESTMENT CO CO INC, 401(K) PROFIT SHARING PLAN, PO BOX 1701 | CHICO | CA | 95927-1701 | |
| 7691115 | FARA VILLA | Address on file | | | | |
| 4975258 | Fara, John | 1436 PENINSULA DR, 3977 Peardale Dr. | Lafayette | CA | 94549 | |
| 6087337 | Fara, John | Address on file | | | | |
| 5869273 | FARADAY FUTURE INC | Address on file | | | | |
| 4983318 | Faraday, Imogene | Address on file | | | | |
| 4971293 | Farage, George | Address on file | | | | |
| 4966043 | Faraglia, Annette | Address on file | | | | |
| 7182519 | Farah, Giannina | Address on file | | | | |
| 7182519 | Farah, Giannina | Address on file | | | | |
| 7192341 | FARAH, JINNEA | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7181732 | Farah, Rickie Emily | Address on file | | | | |
| 7181732 | Farah, Rickie Emily | Address on file | | | | |
| 4942519 | FARAHANCHI, FARIBA | 19351 REDBERRY DR UNIT A | LOS GATOS | CA | 95030 | |
| 4937253 | Farahmandi, Habib | 210 vista grande | Kentfield | CA | 94904 | |
| 5869274 | FARAJ, FADI | Address on file | | | | |
| 6130711 | FARAONE FRANK R ETAL TR | Address on file | | | | |
| 4981291 | Faraone, Joseph | Address on file | | | | |
| 5000534 | Farasati, Parasto Sedigh | Hansen and Miller Law Finn, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5000535 | Farasati, Parasto Sedigh | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5000533 | Farasati, Parasto Sedigh | Watts Guera LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 6143279 | FARAUDO FRANCO M TR & VICENTE-FARAUDO MARCELA I TR | Address on file | | | | |
| 4991980 | Faravelli, Jennifer | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2771 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4912391 | Farbakhsh, Nazanin | Address on file | | | | |
| 4996950 | Farbakhsh, Nazanin | Address on file | | | | |
| 4933001 | Farber & Company, Attorneys P.C. | 333 Hegenberger Road Suite 504 | Oakland | CA | 94621 | |
| 6144019 | Farber, Carole | Address on file | | | | |
| 7332345 | Farber, Gary M | Address on file | | | | |
| 5981792 | Farber, Julie (For Don Brown) | 5471 Highway 36 | Mad River | CA | 95528 | |
| 4940193 | Farber, Julie (For Don Brown) | 5471 Highway 36 | Mad River | CA | 95552-9317 | |
| 6159771 | FARBER, VIRGINIA | Address on file | | | | |
| 6141257 | FARD MEHDAD & FARD CATHERINE | Address on file | | | | |
| 4979771 | Fardig, Clyde | Address on file | | | | |
| 4957728 | Fare, Steve Joseph | Address on file | | | | |
| 7318431 | Fareed, Ghulam | Address on file | | | | |
| 7284840 | Fareed, Hanunah | Address on file | | | | |
| 4920883 | FARELLA BRAUN & MARTEL LLP | 235 MONTGOMERY ST | SAN FRANCISCO | CA | 94104 | |
| 7236532 | Farella Braun + Martel LLP | Attn: Gary M. Kaplan, 235 Montgomery Street, 17th Fl | San Francisco | CA | 94104 | |
| 4933002 | Farella, Braun + Martel LLP | 235 Montgomery Street 17th Floor Russ Building | San Francisco | CA | 94104 | |
| 6131002 | FARELLA-PARK VINEYARDS LLC | Address on file | | | | |
| 7691116 | FARELYN B LEHANE | Address on file | | | | |
| 4991910 | Farenkamm, Ann | Address on file | | | | |
| 5991804 | Farewell, Janette | Address on file | | | | |
| 7181733 | Farfan, Jessica | Address on file | | | | |
| 7181733 | Farfan, Jessica | Address on file | | | | |
| 4978551 | Farfan, Michael | Address on file | | | | |
| 4965653 | Fargam-Castro, Darcy JoAnn | Address on file | | | | |
| 4965356 | Fargam-Castro, Nuor G | Address on file | | | | |
| 4989517 | Fargen, Ronald | Address on file | | | | |
| 7303336 | Farhad Kashani & Ana Gil | Address on file | | | | |
| 4960687 | Farhang, Ahmad Reza | Address on file | | | | |
| 4941409 | Farhangui, J A | 2211 Moorpark Ave | San Jose | CA | 95128 | |
| 4937190 | Farhangui, J A Bijan | 2211 Moorpark Ave | San Jose | CA | 95128 | |
| 4973456 | Farhat, Karim | Address on file | | | | |
| 5865419 | FARIA DAIRY INC | Address on file | | | | |
| 5864268 | Faria Preserve LLC | Address on file | | | | |
| 5869276 | Faria Preserve, LLC | Address on file | | | | |
| 4940819 | Faria, Alexis | 600 Maher Rd | Royal Oaks | CA | 95076 | |
| 4962786 | FARIA, CHRISTOPHER JOHN | Address on file | | | | |
| 4973052 | Faria, Corey | Address on file | | | | |
| 7145068 | Faria, Eretta M. | Address on file | | | | |
| 7145068 | Faria, Eretta M. | Address on file | | | | |
| 7145068 | Faria, Eretta M. | Address on file | | | | |
| 7145068 | Faria, Eretta M. | Address on file | | | | |
| 7249345 | Faria, Jennifer | Address on file | | | | |
| 4950035 | Faria, Luis F | Address on file | | | | |
| 4915205 | Faria, Ryan Americo Brasil | Address on file | | | | |
| 7952792 | Farias Garcia, Javier | 911 8TH Street | Bakersfield | CA | 93304 | |
| 7170569 | FARIAS II, RUBEN | Address on file | | | | |
| 7170569 | FARIAS II, RUBEN | Address on file | | | | |
| 7170569 | FARIAS II, RUBEN | Address on file | | | | |
| 7170569 | FARIAS II, RUBEN | Address on file | | | | |
| 4958046 | Farias, Dan H | Address on file | | | | |
| 7183878 | Farias, Emma | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 2772 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7183878 | Farias, Emma | Address on file | | | | |
| 7292442 | Farias, Emma | Address on file | | | | |
| 5929055 | farias, esperanza | Address on file | | | | |
| 7315154 | Farias, Herlinda K | Address on file | | | | |
| 7315154 | Farias, Herlinda K | Address on file | | | | |
| 6077358 | FARIAS, JOSE | Address on file | | | | |
| 4952643 | Farias, Linus John | Address on file | | | | |
| 7170575 | FARIAS, LISA CARMEN | Address on file | | | | |
| 7170575 | FARIAS, LISA CARMEN | Address on file | | | | |
| 7170575 | FARIAS, LISA CARMEN | Address on file | | | | |
| 7170575 | FARIAS, LISA CARMEN | Address on file | | | | |
| 7181734 | Farias, Luis Alfonso | Address on file | | | | |
| 7181734 | Farias, Luis Alfonso | Address on file | | | | |
| 7182340 | Farias, Luis Angel | Address on file | | | | |
| 7182340 | Farias, Luis Angel | Address on file | | | | |
| 7183879 | Farias, Shelson | Address on file | | | | |
| 7183879 | Farias, Shelson | Address on file | | | | |
| 7183880 | Farias, Susana | Address on file | | | | |
| 7183880 | Farias, Susana | Address on file | | | | |
| 7292755 | Farias, Susana | Address on file | | | | |
| 4990204 | Farias, Victoria-Anne | Address on file | | | | |
| 7183881 | Farias-Cisneros, Maria | Address on file | | | | |
| 7183881 | Farias-Cisneros, Maria | Address on file | | | | |
| 7321151 | Farias-Knowles, Manuel | Address on file | | | | |
| 7295196 | Farias-Knowles, Manuel | Address on file | | | | |
| 7159925 | FARIAS-KNOWLES, MANUEL EFRAIN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159925 | FARIAS-KNOWLES, MANUEL EFRAIN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7482359 | Farias-Pascal, Olga | Address on file | | | | |
| 7691117 | FARIDEH HAKKAK CUST | Address on file | | | | |
| 4968836 | Faridi, Sarah Anne | Address on file | | | | |
| 6146685 | FARINA GUIDO & THERESA F TR | Address on file | | | | |
| 6146572 | FARINA GUIDO & THERESA F TR | Address on file | | | | |
| 7280967 | Farinas, Olivia | Address on file | | | | |
| 6144422 | FARINATO PAUL J & JOYCE ARLENE | Address on file | | | | |
| 5007117 | Farinias, Ernest | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007118 | Farinias, Ernest | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946819 | Farinias, Ernest | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7246864 | Farinias, Ernest | Address on file | | | | |
| 5007115 | Farinias, Leslie | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007116 | Farinias, Leslie | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946818 | Farinias, Leslie | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7247081 | Farinias, Leslie | Address on file | | | | |
| 7464910 | Farinias, Olivia | Address on file | | | | |
| 4922141 | FARINON, HARRIS | 5757 FARINON | SAN ANTONIO | TX | 78249 | |
| 4959846 | Farinsky Jr., Michael L | Address on file | | | | |
| 4966788 | Farinsky, Mike Louis | Address on file | | | | |
| 4995547 | Farinsky, Tina | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2773 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6143561 | FARIS DAVID C TR & FARIS KATHLEEN E TR | Address on file | | | | |
| 6142926 | FARIS STEPHEN RAY & FARIS KAREN MARIE | Address on file | | | | |
| 7181735 | Faris, Karen Marie | Address on file | | | | |
| 7181735 | Faris, Karen Marie | Address on file | | | | |
| 5005228 | Faris, Ray | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5012002 | Faris, Ray | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005227 | Faris, Ray | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5012003 | Faris, Ray | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5005229 | Faris, Ray | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7181736 | Faris, Stephen Ray | Address on file | | | | |
| 7181736 | Faris, Stephen Ray | Address on file | | | | |
| 7168576 | FARISS KARKOSKI, MELINDA | Address on file | | | | |
| 7339020 | Farjardo, Rufina | Address on file | | | | |
| 7340723 | Farless Family Trust | Address on file | | | | |
| 6143312 | FARLESS RANDALL R TR & FARLESS JUDITH L TR | Address on file | | | | |
| 7475262 | Farless, Judith | Address on file | | | | |
| 7467759 | Farless, Judith L. | Address on file | | | | |
| 7473620 | Farless, Randall | Address on file | | | | |
| 4943025 | Farley Law Firm, Michael | 108 West Center Ave | Visalia | CA | 93291 | |
| 6141054 | FARLEY SEAN E | Address on file | | | | |
| 4984776 | Farley, Arleen | Address on file | | | | |
| 5869277 | FARLEY, BETH | Address on file | | | | |
| 6077361 | FARLEY, CHRIS H | Address on file | | | | |
| 6077359 | FARLEY, CHRIS H | Address on file | | | | |
| 4959295 | Farley, Jason | Address on file | | | | |
| 7185771 | FARLEY, JERRY | Address on file | | | | |
| 7185771 | FARLEY, JERRY | Address on file | | | | |
| 4972146 | Farley, Kelly Kathryn | Address on file | | | | |
| 7171966 | Farley, Michael | Address on file | | | | |
| 7171966 | Farley, Michael | Address on file | | | | |
| 7471314 | Farley, Michael | Address on file | | | | |
| 4976972 | Farley, Neil | Address on file | | | | |
| 4988605 | Farley, Richard | Address on file | | | | |
| 4979454 | Farley, Robert | Address on file | | | | |
| 7225590 | Farley, Sean | Address on file | | | | |
| 6077360 | Farley, Shawn | Address on file | | | | |
| 4970142 | Farley, Shawn | Address on file | | | | |
| 7297571 | Farley, Teri | Address on file | | | | |
| 7189168 | Farley, Teri | Address on file | | | | |
| 4920884 | FARLING HECHT AND DAVIS LLP | VARDA BASHAN, 96 N THIRD ST #660 | SAN JOSE | CA | 95112 | |
| 7240003 | Farlinger, Rebecca | Address on file | | | | |
| 6149133 | Farlinger, Rebecca A | Address on file | | | | |
| 5869278 | FARLOUGH, JAMES | Address on file | | | | |
| 4951748 | Farlough-Mulazim, Catherine Lane | Address on file | | | | |
| 5869279 | Farm Credit West | Address on file | | | | |
| 4920885 | FARM CREDIT WEST PCA | 3755 ATHERTON RD | ROCKLIN | CA | 95765 | |
| 4934496 | FARM HOUSE LOCAL LLC-BOUCHARD, ROBIN | 25 WARD ST | LARKSPUR | CA | 94939 | |
| 5864767 | FARM MANAGEMENT, INC | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6077365 | FARM SERVICE AGENCY, US (USDA) | 1400 Independence Avenue, S.W. STOP 0506 | Washington | DC | 20228 | |
| 7941180 | FARM SERVICE AGENCY, US (USDA) | 1400 INDEPENDENCE AVENUE S.W. STOP 0506 | WASHINGTON | DC | 20250-0506 | |
| 5869282 | FARM STAND LLC | Address on file | | | | |
| 6130005 | FARMER SCOTT A | Address on file | | | | |
| 4964447 | Farmer, Anthony David | Address on file | | | | |
| 4951187 | Farmer, Brian Keith | Address on file | | | | |
| 5869283 | Farmer, Casey | Address on file | | | | |
| 4965758 | Farmer, Charles | Address on file | | | | |
| 4976773 | Farmer, Dessie | Address on file | | | | |
| 4996579 | Farmer, Ellen | Address on file | | | | |
| 4935853 | Farmer, Frances | 20 Monte Vista Avenue | Watsonville | CA | 95076 | |
| 5000847 | Farmer, Jamar | Law Offices of Alexander M. Schack, Alexander M. Schack, Natasha N. Serino, 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5000846 | Farmer, Jamar | Murray Law Firm, Stephen B. Murray, Sr., Jessica Hayes, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5000848 | Farmer, Jamar | Welty Welty, PC, Matthew H. Welty, Jack W. Weaver, 141 North Street | Healdsburg | CA | 95448 | |
| 7179513 | Farmer, Jamar Edward | Address on file | | | | |
| 4978146 | Farmer, James | Address on file | | | | |
| 4983786 | Farmer, Jane | Address on file | | | | |
| 4934179 | Farmer, Janis | 5255 Clubhouse Drive | Pleasanton | CA | 94566 | |
| 5000850 | Farmer, Jazmere | Law Offices of Alexander M. Schack, Alexander M. Schack, Natasha N. Serino, 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5000849 | Farmer, Jazmere | Murray Law Firm, Stephen B. Murray, Sr., Jessica Hayes, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5000851 | Farmer, Jazmere | Welty Welty, PC, Matthew H. Welty, Jack W. Weaver, 141 North Street | Healdsburg | CA | 95448 | |
| 4996537 | Farmer, Jim | Address on file | | | | |
| 4912462 | Farmer, Jim L | Address on file | | | | |
| 4982209 | Farmer, Joseph | Address on file | | | | |
| 7483983 | Farmer, Judith G. | Address on file | | | | |
| 7483983 | Farmer, Judith G. | Address on file | | | | |
| 7483983 | Farmer, Judith G. | Address on file | | | | |
| 7483983 | Farmer, Judith G. | Address on file | | | | |
| 4973270 | Farmer, Kareen | Address on file | | | | |
| 4980390 | Farmer, Larry | Address on file | | | | |
| 4977714 | Farmer, Michael | Address on file | | | | |
| 4954110 | Farmer, Michael John | Address on file | | | | |
| 4971154 | Farmer, Raymond Jacob | Address on file | | | | |
| 7241764 | Farmer, Steve W. | Address on file | | | | |
| 4996235 | Farmer, Steven | Address on file | | | | |
| 4950667 | Farmer, Willard Anthony | Address on file | | | | |
| 5913994 | Farmers | Craig S. Simon (SBN 78158), Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340 | Irvine | CA | 92614 | |
| 7952825 | Farmers | PO Box 268994 | Oklahoma City | OK | 73126 | |
| 7952826 | Farmers | PO Box 997300 | Sacramento | CA | 95899 | |
| 5980563 | Farmers - Janisch, Joseph | PO Box 268992, 15780 Shane Dr, Fort Bragg CA | Oklahoma City | CA | 73126-8992 | |
| 4935139 | Farmers - Janisch, Joseph | PO Box 268992 | Oklahoma City | OK | 73126-8992 | |
| 7775506 | FARMERS BANK & CAPITAL EXEC | EST CHARLES SUTTERLIN, PO BOX 309 | FRANKFORT | KY | 40602-0309 | |
| 5979928 | Farmers Ins Exchange, Michael Kushner, Esq. | 4607 Lakeview Canyon Rd, Ste 275 | Westlake Village | CA | 91361 | |
| 4942386 | FARMERS INS., Roman Colter | P.O. BOX 268994 | OKLAHOMA CITY | CA | 93126-8994 | |
| 7952793 | Farmers Insurance | 1309 H St | Bakersfield | CA | 93304 | |
| 7952812 | Farmers Insurance | P O BOX 268992 | Oklahoma City | OK | 73126-8992 | |
| 6013515 | FARMERS INSURANCE | P.O. BOX 268994 | OKLAHOMA CITY | CA | 73126-8994 | |
| 7952813 | Farmers Insurance | PO Box 268994 | Oklahoma City | OK | 73126 | |
| 7952814 | Farmers Insurance | PO Box 268994 | Oklahoma City | OK | 73126-8992 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7952815 | Farmers Insurance | PO Box 268994 | Oklahoma City | OK | 73126-8994 | |
| 7952816 | Farmers Insurance | PO Box 268994 | Oklahoma | OK | 73126 | |
| 7952817 | Farmers Insurance | PO Box 26994 | Oklahoma City | OK | 73126 | |
| 4949844 | Farmers Insurance (Hidalgo) | Hartsuyker, Stratman & Williams-Abrego, 191 North First Street | San Jose | CA | 95113 | |
| 5988193 | Farmers Insurance Brian Harper Agency-Harper, Brian | 40291 Junction Dr., 102 | Oakhurst | CA | 93722 | |
| 4940225 | Farmers Insurance Brian Harper Agency-Harper, Brian | 40291 Junction Dr. | Oakhurst | CA | 93722 | |
| 7952798 | Farmers Insurance Co, Peter Palacios | PO Box 268994 | Oklahoma City | OK | 73126 | |
| 7952799 | Farmers Insurance Co. | P.O. Box 268994 | Oklahoma City | OK | 73126 | |
| 7952797 | Farmers Insurance Company | PO Box 268994 | Oklahoma City | OK | 73216 | |
| 5913995 | Farmers Insurance Company Of Oregon | Craig S. Simon (SBN 78158), Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340 | Irvine | CA | 92614 | |
| 4945342 | Farmers Insurance Company of Oregon | Berger Kahn, A Law Corporation, Craig S. Simon, 1 Park Plaza, Suite 340 | Irvine | CA | 92614 | |
| 5912957 | Farmers Insurance Company of Oregon | Craig S. Simon, Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340 | Irvine | CA | 92614 | |
| 4945343 | Farmers Insurance Company of Washington | Berger Kahn, A Law Corporation, Craig S. Simon, 1 Park Plaza, Suite 340 | Irvine | CA | 92614 | |
| 5912958 | Farmers Insurance Company of Washington | Craig S. Simon, Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340 | Irvine | CA | 92614 | |
| 5913996 | Farmers Insurance Exchange | Craig S. Simon (SBN 78158), Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340 | Irvine | CA | 92614 | |
| 6122980 | Farmers Insurance Exchange | Alper & McCulloch, Dean A. Alper, Esq., 100 Drakes Landing Road, Suite 160 | Greenbrae | CA | 94904 | |
| 4945344 | Farmers Insurance Exchange | Berger Kahn, A Law Corporation, Craig S. Simon, 1 Park Plaza, Suite 340 | Irvine | CA | 92614 | |
| 4999947 | Farmers Insurance Exchange | Craig S. Simon, 1 Park Plaza, Suite 340 | Irvine | CA | 92614 | |
| 5912959 | Farmers Insurance Exchange | Craig S. Simon, Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340 | Irvine | CA | 92614 | |
| 5988036 | Farmers Insurance Exchange-Nice, Lynn | PO Box 268994 | Oklahoma City | CA | 73126 | |
| 4939872 | Farmers Insurance Exchange-Nice, Lynn | PO Box 268994 | Oklahoma City | OK | 73126 | |
| 5988534 | Farmers Insurance Group-Park, Kevin | 4607 Lakeview Canyon, 275 | Westlake Village | CA | 91361 | |
| 4935196 | Farmers Insurance Group-Park, Kevin | 4607 Lakeview Canyon | Westlake Village | CA | 91361 | |
| 4934914 | Farmers Insurance Grp | 6303 Owensmouth Avenue, Floor 1 | Woodland Hills | CA | 91367 | |
| 5989060 | Farmers Insurance Subrogation-Cabral, David | PO Box 268992, 3510 BRIDLE DR | Oklahoma City | CA | 73126-8992 | |
| 4940539 | Farmers Insurance Subrogation-Cabral, David | PO Box 268992 | Oklahoma City | OK | 73126-8992 | |
| 5982380 | Farmers Insurance, Aaron Culp | P.O.BOX 268994 | Oklahoma | CA | 73126 | |
| 4938828 | Farmers Insurance, Aaron Culp | P.O.BOX 268994 | Oklahoma | OK | 73126 | |
| 7952794 | Farmers Insurance, Aaron Swaim | PO Box 268994 | Oklahoma City | OK | 73126-8994 | |
| 7952795 | Farmers Insurance, Attn: Arisvet Hernandez | P.O. Box 268994 | Oklahoma City | OK | 73126 | |
| 5981658 | Farmers Insurance, Attn: Brad Weber | P.O. Box 268992 | Oklahoma | CA | 73126-8992 | |
| 4943975 | Farmers Insurance, Attn: Brad Weber | P.O. Box 268992 | Oklahoma | OK | 73126-8992 | |
| 7952800 | Farmers Insurance, Attn: Dustin Bullard | P.O. Box 268994 | Oklahoma City | OK | 73126-8994 | |
| 7952803 | Farmers Insurance, Attn: James Schuette | P.O. Box 268994 | Oklahoma City | OK | 73126 | |
| 7952805 | Farmers Insurance, Attn: Judith Deroche | PO Box 268994 | Oklahoma City | OK | 73126 | |
| 5980905 | Farmers Insurance, Attn: Justin Quinn | PO Box 268994 | Oklahoma City | CA | 73126 | |
| 4935189 | Farmers Insurance, Attn: Justin Quinn | PO Box 268994 | Oklahoma City | OK | 73126 | |
| 5980790 | Farmers Insurance, Attn: Kayla Turner | P.O. Box 268994 | Oklahoma City | CA | 73126-8994 | |
| 4935649 | Farmers Insurance, Attn: Kayla Turner | P.O. Box 268994 | Oklahoma City | OK | 73126-8994 | |
| 7952818 | Farmers Insurance, Attn: Russell Reichley | P.O. Box 268994 | Oklahoma City | OK | 73126 | |
| 7952821 | Farmers Insurance, Attn: Tiffany Cooperwood | P.O. Box 268994 | Oklahoma City | OK | 73126 | |
| 7952822 | Farmers Insurance, Attn: Yia Lee | P.O. Box 268994 | Oklahoma City | OK | 73126-8994 | |
| 7952796 | Farmers Insurance, Beau | Po BOX 268994 | Oklahoma City | CA | 93126 | |
| 5981926 | Farmers Insurance, Cash Receipts Department | PO Box 268992, 500 Linda Vista Drive | Oklahoma City | CA | 73126-8992 | |
| 4940393 | Farmers Insurance, Cash Receipts Department | PO Box 268992 | Oklahoma City | OK | 73126-8992 | |
| 5981951 | FARMERS INSURANCE, Cesar Garcia, Jorge Garcia, Jason Frink | P.O. Box 268992 | Oklahoma City | CA | 73126-8992 | |
| 4939038 | FARMERS INSURANCE, Cesar Garcia, Jorge Garcia, Jason Frink | P.O. Box 268992 | Oklahoma City | OK | 73126-8992 | |
| 5983105 | Farmers Insurance, Craig Remeny | P O Box 268942 | Oklahoma City | CA | 73126 | |
| 4943685 | Farmers Insurance, Craig Remeny | P O Box 268942 | Oklahoma City | OK | 73126 | |
| 5983642 | Farmers Insurance, Craig Remeny | P.O. Box 268992 | Oklahoma City | CA | 73126 | |
| 4941760 | Farmers Insurance, David Combs | PO BOX 268992 | Oklahoma City | OK | 73126 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7952801 | Farmers Insurance, Enafs Zayed | P.O. Box 268994 | Oklahoma City | OK | 73126 | |
| 7952802 | Farmers Insurance, James Schuette | PO Box 268994 | Oaklahoma City | OK | 73126 | |
| 5982801 | Farmers Insurance, Jay Huntsman | P.O. Box 268992 | Oklahoma City | CA | 73126-8992 | |
| 4942614 | Farmers Insurance, Jay Huntsman | P.O. Box 268992 | Oklahoma City | OK | 73126-8992 | |
| 7952804 | Farmers Insurance, Jessica Bogart | P.O. Box 268994 | Oklahoma City | OK | 73126-8994 | |
| 5983638 | Farmers Insurance, Joshua Meltz | P.O. Box 268994 | Oklahoma City | CA | 73126-1389 | |
| 4941790 | Farmers Insurance, Joshua Meltz | P.O. Box 268994 | Oklahoma City | OK | 73126-1389 | |
| 7952807 | Farmers Insurance, Katelyn Puthuff | P.O. Box 268994 | Oklahoma City | OK | 73126 | |
| 7952808 | Farmers Insurance, Kayla Adjuster | 2500 S 5th Ave | Pocatello | ID | 83204 | |
| 7952809 | Farmers Insurance, Kayla Turner | PO Box 268994 | Oklahoma City | OK | 73126 | |
| 5981803 | Farmers Insurance, Miller, Wayne | 1585 3rd Street | Livermore | CA | 94550 | |
| 4939948 | Farmers Insurance, Miller, Wayne | PO Box 268992 | Livermore | CA | 94550 | |
| 5996184 | Farmers Insurance, Miller, Wayne | PO Box 268992 | Oklahoma City | OK | 73126 | |
| 5981803 | Farmers Insurance, Miller, Wayne | PO Box 268992 | Oklahoma City | OK | 93126 | |
| 5990188 | FARMERS INSURANCE, Nancy Lillian | PO Box 268994 | Oklahoma City | CA | 73126 | |
| 4943104 | FARMERS INSURANCE, Nancy Lillian | PO Box 268994 | Oklahoma City | OK | 73126 | |
| 5980846 | Farmers Insurance, National Document Center | P.O. Box 268992 | Oklahoma City | CA | 73126-8992 | |
| 4936140 | Farmers Insurance, National Document Center | P.O. Box 268992 | Oklahoma City | OK | 73126-8992 | |
| 5980786 | Farmers Insurance, Odie Sheet Metal - Juan Arce | P.O. Box 268992, 375 Umbarger Road | San Jose | CA | 95111 | |
| 4935972 | Farmers Insurance, Odie Sheet Metal - Juan Arce | P.O. Box 268992 | San Jose | CA | 95111 | |
| 7952819 | FARMERS INSURANCE, Russell Reichley | P.O. Box 268994 | Oklahoma City | OK | 73126-8994 | |
| 5991847 | Farmers Insurance, Sarah | P.O. Box 268994 | Oklahoma City | CA | 73126-8994 | |
| 7952820 | FARMERS INSURANCE, SHEA LYN LAWRANCE | P.O. Box 268994 | Oklahoma City | OK | 73126 | |
| 5982366 | Farmers Insurance, Tubigiii, Jose | P.O. Box 268994 | Oklahoma City | CA | 73126 | |
| 4939464 | Farmers Insurance, Tubigiii, Jose | P.O. Box 268994 | Oklahoma City | OK | 73126 | |
| 5982326 | FARMERS INSURANCE, Yean Saephan - Insured. | P.O. Box 268992 | Oklahoma City | CA | 73126-8992 | |
| 4940537 | FARMERS INSURANCE, Yean Saephan - Insured. | P.O. Box 268992 | Oklahoma City | OK | 73126-8992 | |
| 7952811 | FARMERS INSURANCE/ MARY MENNE | P.O. Box 268994 | Oklahoma City | OK | 73126 | |
| 5986823 | Farmers Insurance/, Carmen Ennis | P.O. Box 268992 | Oklahoma City | CA | 73126-8992 | |
| 4937035 | Farmers Insurance/, Carmen Ennis | P.O. Box 268992 | Oklahoma City | OK | 73126-8992 | |
| 4944307 | Farmers Insurance-Cowley, Greg | 18990 Coyote Valley Rd. Suite 17 and 18 | Hidden Valley Lake | CA | 95467 | |
| 4920886 | FARMERS INTERNATIONAL INC | 1260 MUIR AVE | CHICO | CA | 95973 | |
| 4934970 | Farmers International-Cerutti, Greg | 1260 Muir Ave | Chico | CA | 95973 | |
| 6077373 | FARMERS RICE COOPERATIVE - .2MI E/TERMINAL ST | 4225 Solano Ave #693 | Napa | CA | 94558 | |
| 6077374 | FARMERS RICE COOPERATIVE - INDUSTRIAL BLVD | 4225 Solano Ave #693 | Napa | CA | 94558 | |
| 4945345 | Farmers Specialty Insurance Company | Berger Kahn, A Law Corporation, Craig S. Simon, 1 Park Plaza, Suite 340 | Irvine | CA | 92614 | |
| 5912960 | Farmers Specialty Insurance Company | Craig S. Simon, Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340 | Irvine | CA | 92614 | |
| 5913998 | Farmers Specialty Insurance Company | Craig S. Simon (SBN 78158), Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340 | Irvine | CA | 92614 | |
| 6028651 | Farmers Specialty Insurance Company | Address on file | | | | |
| 5984734 | Farmers Specialty Insurance Company-Do, Quang | PO BOX 258806 | Oklahoma City | CA | 73125 | |
| 5990538 | Farmers Specialty Insurance Company-Kim, Min | PO BOX 258806 | Oklahoma City | CA | 73125 | |
| 4943499 | Farmers Specialty Insurance Company-Kim, Min | PO BOX 258806 | Oklahoma City | OK | 73125 | |
| 5981976 | Farmers, Becker, Ken | P.O. Box 268992 | Oklahoma City | CA | 73126-8992 | |
| 4940561 | Farmers, Becker, Ken | P.O. Box 268992 | Oklahoma City | OK | 73126-8992 | |
| 5981826 | Farmers, Cafe Veranda Enterprises Inc Kitchen Story Cafe | 3499 16th Street | San Francisco | CA | 94114 | |
| 4940196 | Farmers, Cafe Veranda Enterprises Inc Kitchen Story Cafe | PO Box 268994 | Oklahoma City | OK | 73126-8994 | |
| 5941943 | Farmers, Flynn, Christopher | 3765 Twig Ave | Sebastopol | CA | 95472 | |
| 4939831 | Farmers, Flynn, Christopher | PO Box 268992 | Oklahoma City | OK | 73126-8992 | |
| 5941943 | Farmers, Flynn, Christopher | PO Box 268992 | Oklahoma City | OK | 73126-8992 | |
| 4941684 | Farmers, Juanita | PO Box 268994 | Oklahoma City | OK | 73126-8994 | |
| 5982285 | Farmers, Juanita | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7952823 | Farmers, Kaytlynn Puthuff | PO Box 268994 | Oklahoma City | OK | 73126 | |
| 5981657 | Farmers, Killough, Maurine | 816 E 4th Ave | San Mateo | CA | 94401 | |
| 4939213 | Farmers, Killough, Maurine | PO Box 268992 | Oklahoma City | OK | 73126-8992 | |
| 5981657 | Farmers, Killough, Maurine | PO Box 268992 | Oklahoma City | OK | 73126-8994 | |
| 7952824 | Farmers, Kristopher Miller | PO Box 268994 | Oklahoma City | OK | 73126 | |
| 7952827 | Farmers, Tamara- Adjuster | PO Box 268994 | Oklahoma | OK | 73126 | |
| 7952828 | Farmers, Tamara Gyles-McEwen | PO Box 268994 | Oklahoma City | OK | 73126 | |
| 5869284 | Farmhouse Cultures | Address on file | | | | |
| 7164170 | FARMILOE, STEVE | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7164170 | FARMILOE, STEVE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa | CA | | 95401 | |
| 5869285 | FARMLAND MANAGEMENT SERVICE | Address on file | | | | |
| 5869286 | Farmland Management Services | Address on file | | | | |
| 5869289 | Farmland Management Services | Address on file | | | | |
| 5869290 | Farmland Management Services, Inc. | Address on file | | | | |
| 5914001 | Farmland Mutual Insurance Co. | Craig S. Simon (SBN 78158), Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340 | Irvine | CA | 92614 | |
| 5914000 | Farmland Mutual Insurance Co. | Maura Walsh Ochoa, Waylon J. Pickett, Mark S. Grotefeld, Grotefeld Hoffmann, 700 Larkspur Landing Cir., Suite 280 | Larkspur | CA | 94939 | |
| 5864787 | FARMLAND RESERVE, INC | Address on file | | | | |
| 4941854 | Farms LLC-, Mallard | 1547 Gibbons Drive | Alameda | CA | 94501 | |
| 5991638 | Farms LLC-, Mallard | 1547 Gibbons Drive, Attn. Jeff Cavanaugh | Alameda | CA | 94501 | |
| 6141551 | FARNADY LAWRENCE M JR | Address on file | | | | |
| 7189311 | FARNAN, SABRINA RENEE | Address on file | | | | |
| 7189311 | FARNAN, SABRINA RENEE | Address on file | | | | |
| 7306525 | Farnan, Steven | Address on file | | | | |
| 7937103 | FARNER, ELEANOR G | Address on file | | | | |
| 7969745 | Farnham, Adam | Address on file | | | | |
| 7312396 | Farnham, Carl | Address on file | | | | |
| 4981283 | Farnham, Jack | Address on file | | | | |
| 7298517 | Farnham, Melody | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 4975302 | Farnkopf | 1321 LASSEN VIEW DR, 122 Calumet Ave. | San Anselmo | CA | 94960 | |
| 4915145 | Farnsworth, Curran Anthony | Address on file | | | | |
| 7281215 | Farnsworth, Elizabeth | Address on file | | | | |
| 7158280 | FARNSWORTH, ELIZABETH | James P Frantz, 402 WEST BROADWAY, SUITE 860 | SAN DIEGO | CA | 92101 | |
| 7158280 | FARNSWORTH, ELIZABETH | James P Frantz, Frantz Law Group, 402 West Broadway | San Diego | CA | 92101 | |
| 7281215 | Farnsworth, Elizabeth | Address on file | | | | |
| 6168748 | Farnsworth, Flo | Address on file | | | | |
| 4994265 | Farnsworth, Gary | Address on file | | | | |
| 7459901 | Farnsworth, John | Address on file | | | | |
| 5009534 | Farnsworth, Liz | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5001300 | Farnsworth, Liz | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7164679 | FARNSWORTH, TANYA | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack, 10100 Santa Monica Blvd. | Los Angeles | CA | 90067 | |
| 7164679 | FARNSWORTH, TANYA | Engstrom Lipscomb & Lack, Daniel G Whalen, 10100 Santa Monica Boulevard., Suite 1200 | Los Angeles | CA | 90067 | |
| 7272065 | Farnsworth, Tanya | Address on file | | | | |
| 4937075 | Farnum, Peter | 2839 Clark Valley Rd | Los Osos | CA | 93402 | |
| 4965155 | Farquhar, Corey Beaumont | Address on file | | | | |
| 7461040 | Farquhar, Kiah M. | Address on file | | | | |
| 7461040 | Farquhar, Kiah M. | Address on file | | | | |
| 7461040 | Farquhar, Kiah M. | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 2778 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7461040 | Farquhar, Kiah M. | Address on file | | | | |
| 5869294 | FARR, ALEX | Address on file | | | | |
| 7139789 | Farr, Cynthia | Address on file | | | | |
| 7289063 | Farr, Cynthia | Address on file | | | | |
| 7227188 | Farr, Cynthia | Address on file | | | | |
| 4954742 | Farr, Cynthia | Address on file | | | | |
| 7909720 | Farr, Evelyn M | Address on file | | | | |
| 6165716 | Farr, Gina | Address on file | | | | |
| 4987089 | Farr, Leslie | Address on file | | | | |
| 7322702 | Farr, Misty L. | Address on file | | | | |
| 4974936 | Farr, Ryan | Trustee, P.O. Box 6977 | San Jose | CA | 95150 | |
| 6115083 | Farr, Ryan | Address on file | | | | |
| 4972312 | Farradj, Fuad | Address on file | | | | |
| 6008732 | Farragut Holdings, LLC | 2782 Diamond St, | SAN FRANCISCO | CA | 94131 | |
| 7176918 | Farrah Rapoza | Address on file | | | | |
| 7176918 | Farrah Rapoza | Address on file | | | | |
| 4990743 | Farrar, Anna | Address on file | | | | |
| 4935017 | FARRAR, ANNE | 1400 GEARY BLVD | SAN FRANCISCO | CA | 94109 | |
| 5985118 | FARRAR, ANNE | Address on file | | | | |
| 4939268 | FARRAR, DEBRA | 417 WESTACRE RD SPC 39 | W SACRAMENTO | CA | 95691-4700 | |
| 5987529 | FARRAR, DEBRA | Address on file | | | | |
| 7823035 | Farrar, Dennis Joel | Address on file | | | | |
| 7823035 | Farrar, Dennis Joel | Address on file | | | | |
| 7823036 | Farrar, Jill W. | Address on file | | | | |
| 7823036 | Farrar, Jill W. | Address on file | | | | |
| 7987201 | Farrar, Joell R | Address on file | | | | |
| 4942326 | Farrar, Scott | 23242 Stable Road | Sonora | CA | 95370 | |
| 7318257 | Farrara, Heidi | Address on file | | | | |
| 4975440 | Farrell | 1030 PENINSULA DR, 3720 Jagged Rock Road | RENO | NV | 89502 | |
| 5869295 | FARRELL COMPANY | Address on file | | | | |
| 6123230 | Farrell Design-Build Companies Inc | Clark Hill LLP, D. Creighton Sebra, Esq., 1055 W. 7th Street, 24th Floor | Los Angeles | CA | 90017 | |
| 6123230 | Farrell Design-Build Companies Inc | Clark Hill LLP, Michael K. Tcheng, Esq., 1055 W. 7th Street, 24th Floor | Los Angeles | CA | 90017 | |
| 6123238 | Farrell Design-Build Companies Inc | Evans Wieckowski Ward & Scoffield LLP, Lindy H. Scoffield, Esq., 745 University Avenue | Sacramento | CA | 95825 | |
| 6123225 | Farrell Design-Build Companies Inc | Varela Lee Metz & Guarino, LLP, Andrew Van Ornum, 333 Bush Street, Suite 1500 | San Francisco | CA | 94104 | |
| 6123227 | Farrell Design-Build Companies Inc | Varela Lee Metz & Guarino, LLP, Bennett J. Lee, 333 Bush Street, Suite 1500 | San Francisco | CA | 94104 | |
| 6123243 | Farrell Design-Build Companies Inc | Varela Lee Metz & Guarino, LLP, Stephen L. Pessagno, 333 Bush Street, Suite 1500 | San Francisco | CA | 94104 | |
| 5006238 | Farrell Design-Build Companies Inc. | Evans, Wieckowski, Ward & Scoffield, LLP, 745 University Avenue | Sacramento | CA | 95825 | |
| 7775492 | FARRELL E SUSLOW CUST | RACHEL S SUSLOW, UNIF GIFT MIN ACT CA, 171 SPINNAKER ST | FOSTER CITY | CA | 94404-3407 | |
| 6143093 | FARRELL GARY TR & FARRELL DEBRA TR | Address on file | | | | |
| 6134197 | FARRELL JOYCE M | Address on file | | | | |
| 6134313 | FARRELL JOYCE M TR | Address on file | | | | |
| 6131174 | FARRELL RALPH L & GERALDINE K COTRUSTEES | Address on file | | | | |
| 6130369 | FARRELL RANDOLPH D & SUSAN E TR | Address on file | | | | |
| 7464880 | Farrell, Alice Rose | Address on file | | | | |
| 7158891 | FARRELL, DENISE | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 4989165 | Farrell, Dennis | Address on file | | | | |
| 4919919 | FARRELL, DONALD | 2107 MENALTO AVE | MENLO PARK | CA | 94025 | |
| 4998708 | Farrell, James L. | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174531 | FARRELL, JAMES L. | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174531 | FARRELL, JAMES L. | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860 | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4998709 | Farrell, James L. | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008433 | Farrell, James L. | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5937757 | Farrell, James L.; Farrell, Kaila D.; Farrell, Tracilyn H.; Farrell, Kulani I. (A Minor, By And Through Her Guardian Ad Litem Tracilyn H. Farrell) | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5937756 | Farrell, James L.; Farrell, Kaila D.; Farrell, Tracilyn H.; Farrell, Kulani I. (A Minor, By And Through Her Guardian Ad Litem Tracilyn H. Farrell) | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5937755 | Farrell, James L.; Farrell, Kaila D.; Farrell, Tracilyn H.; Farrell, Kulani I. (A Minor, By And Through Her Guardian Ad Litem Tracilyn H. Farrell) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 7220521 | Farrell, Jennifer | Address on file | | | | |
| 5869297 | Farrell, John | Address on file | | | | |
| 4995062 | Farrell, John | Address on file | | | | |
| 7976053 | Farrell, Joseph F. | Address on file | | | | |
| 7174532 | FARRELL, KAILA D | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174532 | FARRELL, KAILA D | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860 | San Diego | CA | 92101 | |
| 4998710 | Farrell, Kaila D. | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4998711 | Farrell, Kaila D. | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008434 | Farrell, Kaila D. | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4997881 | Farrell, Kathleen | Address on file | | | | |
| 7174533 | FARRELL, KULANI I | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174533 | FARRELL, KULANI I | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860 | San Diego | CA | 92101 | |
| 4998714 | Farrell, Kulani I. (A Minor, By And Through Her Guardian Ad Litem Tracilyn H. Farrell) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4998715 | Farrell, Kulani I. (A Minor, By And Through Her Guardian Ad Litem Tracilyn H. Farrell) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008436 | Farrell, Kulani I. (A Minor, By And Through Her Guardian Ad Litem Tracilyn H. Farrell) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4934408 | Farrell, Lisa | 132 Blossom Glen Way | Los Gatos | CA | 95032 | |
| 7159866 | FARRELL, LISA RENEE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159866 | FARRELL, LISA RENEE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4965936 | Farrell, Lucas Wayne | Address on file | | | | |
| 5912157 | Farrell, Michal | Address on file | | | | |
| 5802383 | Farrell, Michal | Address on file | | | | |
| 7163344 | FARRELL, RANDY, individually and as trustee of the Trustees of the Randolph D. Farrell and Susan E. Farrell Revocable Trust dated June 29, 2012 | FARRELL, RANDY, Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 4914047 | Farrell, Robert Michael | Address on file | | | | |
| 7158892 | FARRELL, RON | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7161657 | FARRELL, RYAN | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7276743 | Farrell, Ryan | Address on file | | | | |
| 4968461 | Farrell, Scott | Address on file | | | | |
| 7471882 | Farrell, Steven A | Address on file | | | | |
| 7823514 | Farrell, Susan | Address on file | | | | |
| 7163345 | FARRELL, SUSAN, individually and as trustee of the Trustees of the Randolph D. Farrell and Susan E. Farrell Revocable Trust dated June 29, 2012 | FARRELL, SUSAN, Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 4996484 | Farrell, Timothy | Address on file | | | | |
| 4912360 | Farrell, Timothy D | Address on file | | | | |
| 7174534 | FARRELL, TRACILYN H | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174534 | FARRELL, TRACILYN H | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860 | San Diego | CA | 92101 | |
| 4998712 | Farrell, Tracilyn H. | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2780 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4998713 | Farrell, Tracilyn H. | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008435 | Farrell, Tracilyn H. | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4949999 | Farrell-Araque, Martin | c/o Law Offices of Julia J. Parranto, Attn: Julia J. Parranto, 819 Sonoma Avenue | Santa Rosa | CA | 95404 | |
| 6123973 | Farrell-Araque, Martin | Law Offices of Julia J. Parranto, Julia J. Parranto, Esq., 819 Sonoma Avenue | Santa Rosa | CA | 95404 | |
| 7214290 | Farrell-Araque, Martin | Address on file | | | | |
| 6007750 | Farrell-Araque, Martin | Address on file | | | | |
| 6164520 | Farrens, Cameron | Address on file | | | | |
| 6145998 | FARRER JOBEE | Address on file | | | | |
| 4951166 | Farrer, Darell L | Address on file | | | | |
| 6121045 | Farrer, Darell L | Address on file | | | | |
| 6077376 | Farrer, Darell L | Address on file | | | | |
| 4936401 | FARRER, JOBEE | 11 TWEED TERRACE | SAN RAFAEL | CA | 94901 | |
| 5865576 | FARRER, RAY | Address on file | | | | |
| 7271444 | Farrey, Cindy | Address on file | | | | |
| 7290760 | Farrey, Randolph | Address on file | | | | |
| 4995591 | Farrier, Lance | Address on file | | | | |
| 6161931 | FARRIER, MARGARET L | Address on file | | | | |
| 4961493 | Farrington, Alexander | Address on file | | | | |
| 7461988 | Farrington, Jessica | Address on file | | | | |
| 7461988 | Farrington, Jessica | Address on file | | | | |
| 7461988 | Farrington, Jessica | Address on file | | | | |
| 7461988 | Farrington, Jessica | Address on file | | | | |
| 7461989 | Farrington, Justin Floyd | Address on file | | | | |
| 7461989 | Farrington, Justin Floyd | Address on file | | | | |
| 7461989 | Farrington, Justin Floyd | Address on file | | | | |
| 7461989 | Farrington, Justin Floyd | Address on file | | | | |
| 7172426 | Farrington, Leslie | Address on file | | | | |
| 7186317 | FARRINGTON, LESLIE | Address on file | | | | |
| 7339014 | Farrington, Leslie | Address on file | | | | |
| 6145629 | FARRIS DIANE K ET AL | Address on file | | | | |
| 6145568 | FARRIS DON MANON TR & MARJORIE JEAN TR | Address on file | | | | |
| 5865117 | FARRIS ELECTRIC, INC | Address on file | | | | |
| 7253676 | Farris Family 1994 Revocable Trust Marjorie J. Farris, Lindsay N. Farris Trustees | Address on file | | | | |
| 7253676 | Farris Family 1994 Revocable Trust Marjorie J. Farris, Lindsay N. Farris Trustees | Address on file | | | | |
| 7253676 | Farris Family 1994 Revocable Trust Marjorie J. Farris, Lindsay N. Farris Trustees | Address on file | | | | |
| 5865479 | FARRIS FARMS | Address on file | | | | |
| 6130888 | FARRIS SANDRA LEIGH TR ETAL | Address on file | | | | |
| 7927294 | Farris, Annie Laura | Address on file | | | | |
| 7252393 | Farris, Brent | Address on file | | | | |
| 7252393 | Farris, Brent | Address on file | | | | |
| 7252393 | Farris, Brent | Address on file | | | | |
| 7252393 | Farris, Brent | Address on file | | | | |
| 7323627 | Farris, Colesha | Address on file | | | | |
| 4946147 | Farris, Cory | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 4946148 | Farris, Cory | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 7251406 | Farris, Cory | Address on file | | | | |
| 4968552 | Farris, David | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5010309 | Farris, Diane | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002593 | Farris, Diane | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7262767 | FARRIS, DIANE KELLY | Address on file | | | | |
| 4980315 | Farris, Dorsey | Address on file | | | | |
| 4913172 | Farris, Dylan Thomas | Address on file | | | | |
| 4941650 | Farris, Gregory | 230 Cheris Drive | San Jose | CA | 95123 | |
| 7317260 | Farris, Hannah | Address on file | | | | |
| 5977912 | Farris, James | Address on file | | | | |
| 4983317 | Farris, James | Address on file | | | | |
| 5929273 | Farris, James | Address on file | | | | |
| 7929936 | Farris, James D | Address on file | | | | |
| 7927278 | Farris, James D. | Address on file | | | | |
| 4995938 | Farris, Jamie | Address on file | | | | |
| 4911701 | Farris, Jamie I | Address on file | | | | |
| 4978776 | Farris, Jean | Address on file | | | | |
| 7170664 | FARRIS, KAREN | Address on file | | | | |
| 7170664 | FARRIS, KAREN | Address on file | | | | |
| 7170664 | FARRIS, KAREN | Address on file | | | | |
| 7170664 | FARRIS, KAREN | Address on file | | | | |
| 7268995 | Farris, Karen Christine | Address on file | | | | |
| 7268995 | Farris, Karen Christine | Address on file | | | | |
| 7268995 | Farris, Karen Christine | Address on file | | | | |
| 7268995 | Farris, Karen Christine | Address on file | | | | |
| 7304147 | Farris, Kathryn | Address on file | | | | |
| 4949528 | Farris, Keith | Wagner, Jones, Kopfman, & Artenian LLP, Nicholas J.P. Wagner, Laura E. Brown, 1111 Herndon, Ste. 317 | Fresno | CA | 93720 | |
| 4958252 | Farris, Kenneth J | Address on file | | | | |
| 4997826 | Farris, Laurel | Address on file | | | | |
| 4914381 | Farris, Laurel Fae | Address on file | | | | |
| 7886225 | Farris, Linda K | Address on file | | | | |
| 4934266 | Farris, Lynn & Rocky | 1319 Block Road | Gridley | CA | 95948 | |
| 4954846 | Farris, Maria Yolanda | Address on file | | | | |
| 7258132 | Farris, Mary Jean | Address on file | | | | |
| 7258132 | Farris, Mary Jean | Address on file | | | | |
| 7258132 | Farris, Mary Jean | Address on file | | | | |
| 7258132 | Farris, Mary Jean | Address on file | | | | |
| 7229786 | Farris, Michael | Address on file | | | | |
| 4970006 | Farris, Nichoel L. | Address on file | | | | |
| 6077377 | Farris, Phillip Ray | Address on file | | | | |
| 4964000 | Farris, Phillip Ray | Address on file | | | | |
| 7244464 | Farris, Preston | Address on file | | | | |
| 4955380 | Farris, Richone | Address on file | | | | |
| 4979675 | Farris, Robert | Address on file | | | | |
| 7328110 | Farris, Todd | Address on file | | | | |
| 7952829 | FARRIS, TONY | 120 RIVERSIDE AVE | BOULDER CREEK | CA | 95006 | |
| 7170657 | FARRIS, ZACHARY | Address on file | | | | |
| 7170657 | FARRIS, ZACHARY | Address on file | | | | |
| 6142201 | FARRISH ROBERT W TR | Address on file | | | | |
| 7231777 | Farrish, Robert W. | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4929193 | FARRIS-LEE, SHELLEY | DBA SHELLEY FARRIS-LEE DC, 2501 W SHAW AVE STE 115 | FRESNO | CA | 93711 | |
| 6139416 | FARROW CAROL ANN TR | Address on file | | | | |
| 7211452 | Farrow, Kevin | Address on file | | | | |
| 5869298 | Farsai | Address on file | | | | |
| 5869300 | FARSAI, CARL | Address on file | | | | |
| 5007555 | Farsai, Paul | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007556 | Farsai, Paul | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948277 | Farsai, Paul | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7240942 | Farsai, Paul | Address on file | | | | |
| 7243889 | Farsai, Peter | Address on file | | | | |
| 4942041 | Faruqui, Furah | 3402 Fostoria Way | Danville | CA | 94526 | |
| 7277104 | Farwell, Joan | Address on file | | | | |
| 4979202 | Farwell, Robert | Address on file | | | | |
| 4956420 | Farwell, Victoria R | Address on file | | | | |
| 7952830 | Farwest Corrosion | 12029 REGENTVIEW AVE | DOWNEY | CA | 90241-5517 | |
| 6077378 | FARWEST CORROSION CONTROL CO | 1120 CARRIER PARKWAY | BAKERSFIELD | CA | 93308 | |
| 4920888 | FARWEST CORROSION CONTROL CO | 1120 CARRIER PARKWAY | BAKERSFIELD | CA | 93308-9666 | |
| 6077425 | FARWEST CORROSION CONTROL CO | 12029 REGENTVIEW AVE | DOWNEY | CA | 90241 | |
| 4920889 | FARWEST CORROSION CONTROL CO | 12029 REGENTVIEW AVE | DOWNEY | CA | 90241-5517 | |
| 6024056 | Farwest Corrosion Control Company | 12029 Regentview Avenue | Downey | CA | 90241-5517 | |
| 5869301 | Farwest Corrosion Control Company | Address on file | | | | |
| 4920890 | FARWEST INSULATION CONTRACTING | 1220 S SHERMAN ST | ANAHEIM | CA | 92805 | |
| 6010067 | Farzaneh Farsoudi-Hoda | Address on file | | | | |
| 6010132 | Farzaneh Farsoudi-Hoda | Address on file | | | | |
| 6124429 | Farzaneh Farsoudi-Hoda | Gwilliam Ivary Chiosso Cavalli & Brewer, J. Gary Gwilliam, Esq., 1999 Harrison Street, Suite 1600 | Oakland | CA | 94612 | |
| 6124436 | Farzaneh Farsoudi-Hoda | Gwilliam Ivary Chiosso Cavalli & Brewer, Winston W. Moody, Esq., 1999 Harrison Street, Suite 1600 | Oakland | CA | 94612 | |
| 6124428 | Farzaneh Farsoudi-Hoda | Siegel & Yee, Dan Siegel, Esq., 499 14th Street, Suite 300 | Oakland | CA | 94612 | |
| 7202948 | Farzaneh Farsoudi-Hoda, individually and as heir to Sara Hoda, deceased | Gwilliam, Ivary, Chiosso, Cavalli & Brewer, Winston W. Moody, 1999 Harrison St., Suite 1600 | Oakland | CA | 94612 | |
| 4992593 | Farzaneh, Iraj | Address on file | | | | |
| 4961125 | Farzaneh, Kavon Kurtis | Address on file | | | | |
| 4920891 | FASB | PO BOX 418272 | BOSTON | MA | 02241-8272 | |
| 7967118 | Fash, D Grant | Address on file | | | | |
| 7297061 | Fashing, Nicholas | Address on file | | | | |
| 7302182 | Fashing, Tammy | Address on file | | | | |
| 4962391 | Fasig, John | Address on file | | | | |
| 4939319 | Faso, Rosalie | 1050 3rd Street Apt #403 | Santa Rosa | CA | 95404 | |
| 4931802 | FASOLIS SR, WALTER L | 4343 NORRIS RD | FREMONT | CA | 94536 | |
| 6135379 | FASS EDWARD A | Address on file | | | | |
| 4957326 | Fassett, Thomas P | Address on file | | | | |
| 4999002 | Fassett, Tiffany Elizabath | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999003 | Fassett, Tiffany Elizabath | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008600 | Fassett, Tiffany Elizabath | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4923176 | FASSIO, JEFFREY PAUL | PO Box 35 | MORGAN HILL | CA | 95038 | |
| 4958719 | Fassio, Kenneth Wayne | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 2783 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4950290 | Fassio, Michele | Address on file | | | | |
| 6145581 | FASSLER JOSEPH D & FASSLER ANNE-MARIE | Address on file | | | | |
| 7166295 | Fassler, Diane | Alison E Cordova, 840 Malcolm Road Suite 200 | Burlingame | CA | 94010 | |
| 7949699 | FASSLER, DIANNE | Address on file | | | | |
| 7166296 | Fassler, James | Alison E Cordova, 840 Malcolm Road Suite 200 | Burlingame | CA | 94010 | |
| 6140636 | FASSOLD TERRY R | Address on file | | | | |
| 7163653 | FASSOLD, RYAN | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7163653 | FASSOLD, RYAN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | | CA | 95401 | |
| 7163651 | FASSOLD, TERRY | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7163651 | FASSOLD, TERRY | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | | CA | 95401 | |
| 4939474 | FAST LANE MOTORS-MALEK, WILSON | 1985 XAVIER AVE | TURLOCK | CA | 95382 | |
| 4964898 | Fast, Clay Micahael | Address on file | | | | |
| 7886278 | Fast, Donald J | Address on file | | | | |
| 4973849 | Fast, Jeremy John | Address on file | | | | |
| 4920892 | FAST360 LLC | MANAGED CARE NETWORK SERVICES, PO Box 639106 | CINCINNATI | OH | 45263-9106 | |
| 5869302 | FASTABEND, DONALD | Address on file | | | | |
| 4920893 | FASTENAL COMPANY | 81 HIGUERA ST #100 | SAN LUIS OBISPO | CA | 93401 | |
| 6028748 | Fastenal Company | Attn: Legal Dept., 2001 Theurer Blvd. | Winona | MN | 55987 | |
| 5803545 | FASTENAL COMPANY | PO BOX 1286 | WINONA | MN | 55987-1286 | |
| 4937711 | FASTENAL-MACIEL, MIGUEL | 310 N Cluff Ave, Lodi, CA 95240 | LODI | CA | 95240 | |
| 7207314 | Fastrip Food Stores by Donald and Sandra Maciel, Sole Proprietors | Barr & Mudford LLP, Troy Douglas Mudford, 1824 Court Street, PO Box 994390 | Redding | CA | 96099-4390 | |
| 7207314 | Fastrip Food Stores by Donald and Sandra Maciel, Sole Proprietors | 7655 Camp Far West Rd | Whitchitaw D. | CA | 95692 | |
| 7326005 | FASTRIP OIL COMPANY, L.P. | DENTONS US LLP, Jess R. Bressi, 4675 MacArthur Court, Suite 1250 | Newport Beach | CA | 92660-8803 | |
| 4912312 | Faszholz, Jennifer L | Address on file | | | | |
| 4994353 | Faszholz, Marla | Address on file | | | | |
| 4972948 | Fatehi, Junaid | Address on file | | | | |
| 4941605 | Fatemi, Homi | 25691 LaLanne Court | Los Altos Hills | CA | 94022 | |
| 4995322 | Fatheree, Maunsell | Address on file | | | | |
| 4920894 | FATHERS AND FAMILIES OF SAN JOAQUIN | 338 E MARKET ST | STOCKTON | CA | 95202 | |
| 4985870 | Fathke, Dorothy | Address on file | | | | |
| 7771775 | FATHY A MORSY | 218 CASCADAS CT | SAN RAMON | CA | 94583-5361 | |
| 5869303 | Fatima Electric | Address on file | | | | |
| 4963821 | Fatland, Stephen Allan | Address on file | | | | |
| 7197227 | Fatma Akguc | Address on file | | | | |
| 7197227 | Fatma Akguc | Address on file | | | | |
| 7197227 | Fatma Akguc | Address on file | | | | |
| 7197227 | Fatma Akguc | Address on file | | | | |
| 4959930 | Fator, Travis | Address on file | | | | |
| 4934000 | Fator's Motorcycles-Fator, Corin | 682 grove street | redding | CA | 96002 | |
| 4972540 | Fattah, Nawar | Address on file | | | | |
| 7243796 | Fatur, Joseph | Address on file | | | | |
| 4940816 | Fau, Gary | 2024 Idaho Court | Redwood City | CA | 94061 | |
| 6003679 | Fau, Gary | Address on file | | | | |
| 5989118 | Fau, Gary | Address on file | | | | |
| 4950884 | Faubion, Jason Eric | Address on file | | | | |
| 4991549 | Faubion, Jill | Address on file | | | | |
| 6142913 | FAUERSO JANET M | Address on file | | | | |
| 7277883 | Faughn, Nina | Address on file | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2758 of 9539

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 2784 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5003575 | Faughn, Nina | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5010937 | Faughn, Nina | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 7277883 | Faughn, Nina | Address on file | | | | |
| 7183200 | Faught, Christine Elizabeth | Address on file | | | | |
| 7183200 | Faught, Christine Elizabeth | Address on file | | | | |
| 4994974 | Faugier, Edgar | Address on file | | | | |
| 5907815 | Fauka Kozar | Address on file | | | | |
| 5910597 | Fauka Kozar | Address on file | | | | |
| 5912858 | Fauka Kozar | Address on file | | | | |
| 5904099 | Fauka Kozar | Address on file | | | | |
| 5911665 | Fauka Kozar | Address on file | | | | |
| 5912308 | Fauka Kozar | Address on file | | | | |
| 4966403 | Faulk, Jacqueline Angela | Address on file | | | | |
| 4950561 | Faulk, Jamie L | Address on file | | | | |
| 4969450 | Faulk, Jonathan E | Address on file | | | | |
| 4952170 | Faulkenberry, Courtney Reed | Address on file | | | | |
| 4962997 | Faulkenberry, Lindsey Ann | Address on file | | | | |
| 4943760 | FAULKENBERRY, SHALENE | PO BOX 537 | UKIAH | CA | 95482 | |
| 4940055 | FAULKINS, MARK | 4717 GANNS CORRAL RD | MARIPOSA | CA | 95338 | |
| 6132208 | FAULKNER ADRIENE L 1/6 | Address on file | | | | |
| 6140826 | FAULKNER ALICE C ET AL | Address on file | | | | |
| 6129909 | FAULKNER GARY M & ANGELA M JT | Address on file | | | | |
| 6167368 | Faulkner Sr., Antiwan L | Address on file | | | | |
| 7205551 | Faulkner, Adriene | Address on file | | | | |
| 7470582 | Faulkner, Alice Cleopatra | Address on file | | | | |
| 7470582 | Faulkner, Alice Cleopatra | Address on file | | | | |
| 7470582 | Faulkner, Alice Cleopatra | Address on file | | | | |
| 7470582 | Faulkner, Alice Cleopatra | Address on file | | | | |
| 4944092 | Faulkner, April | 531 Frederick Street, Unit C | Santa Cruz | CA | 95062 | |
| 4990923 | Faulkner, Betty | Address on file | | | | |
| 7483202 | Faulkner, Bonnie Larisa | Address on file | | | | |
| 7483202 | Faulkner, Bonnie Larisa | Address on file | | | | |
| 7823567 | Faulkner, Christopher | Address on file | | | | |
| 7305806 | Faulkner, Christopher Whaling | Address on file | | | | |
| 7207194 | Faulkner, Ellen G. | Address on file | | | | |
| 6173301 | Faulkner, Felicia | Address on file | | | | |
| 7462185 | Faulkner, III, Robert James | Address on file | | | | |
| 7462185 | Faulkner, III, Robert James | Address on file | | | | |
| 7462185 | Faulkner, III, Robert James | Address on file | | | | |
| 7462185 | Faulkner, III, Robert James | Address on file | | | | |
| 4913812 | Faulkner, James | Address on file | | | | |
| 7192153 | Faulkner, John | Address on file | | | | |
| 7277213 | Faulkner, Marian | Address on file | | | | |
| 4982703 | Faulkner, Robert | Address on file | | | | |
| 7212969 | Faulkner, Shauna Lene | James P. Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7334766 | Faulkner, Shaunna Lene | Address on file | | | | |
| 4954283 | Faulkner, Trevor Lee | Address on file | | | | |
| 7163843 | FAULL, JAMIE | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2759 of 9539

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 2785
of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7163843 | FAULL, JAMIE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7163844 | FAULL, JEREMY | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7163844 | FAULL, JEREMY | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 6133473 | FAULSTICH ROBERT H AND GEORGIA L CO TRUSTEES | Address on file | | | | |
| 4938547 | Faultline Studio-Medeiros, Matthew | 380 Breen Rd | San Juan Bautista | CA | 95045 | |
| 7989160 | FAUNT, RODERICK | Address on file | | | | |
| 7989160 | FAUNT, RODERICK | Address on file | | | | |
| 7989160 | FAUNT, RODERICK | Address on file | | | | |
| 4989048 | Fauria, Debbie | Address on file | | | | |
| 4963049 | Fausett, Michael Coty | Address on file | | | | |
| 4995668 | Fausone, Doreen | Address on file | | | | |
| 7276879 | FAUSONE, VINCE | Address on file | | | | |
| 7179728 | Fauss II, Lloyd William | Address on file | | | | |
| 7190363 | Fauss, Erica | Address on file | | | | |
| 7190363 | Fauss, Erica | Address on file | | | | |
| 4911918 | Faust, Dustin Lee | Address on file | | | | |
| 4982667 | Faust, Gary | Address on file | | | | |
| 4998165 | Faust, Linda | Address on file | | | | |
| 4915096 | Faust, Linda J | Address on file | | | | |
| 7193347 | FAUSTINO REGINO | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193347 | FAUSTINO REGINO | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 4988744 | Faustino, Julie | Address on file | | | | |
| 7691118 | FAUSTO CASALLAS | Address on file | | | | |
| 7140675 | Fausto Leon Reyes | Address on file | | | | |
| 7140675 | Fausto Leon Reyes | Address on file | | | | |
| 7140675 | Fausto Leon Reyes | Address on file | | | | |
| 7140675 | Fausto Leon Reyes | Address on file | | | | |
| 5903340 | Fausto Reyes | Address on file | | | | |
| 5907223 | Fausto Reyes | Address on file | | | | |
| 7314468 | Fausto, Jose | Address on file | | | | |
| 5869304 | Fautt Homes Corporation | Address on file | | | | |
| 4961890 | Favalora, Joseph Allen | Address on file | | | | |
| 7159869 | FAVALORO-DURAN, JAIME JEAN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159869 | FAVALORO-DURAN, JAIME JEAN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4977029 | Favareille, Anders | Address on file | | | | |
| 4978691 | Favareille, Sharon | Address on file | | | | |
| 6142643 | FAVARO BERNARD J JR TR & FAVARO AMY TR | Address on file | | | | |
| 6131133 | FAVELA JESSE & AUTUMN JT | Address on file | | | | |
| 7952831 | Favela, Elodia | 3552 N. Duke Ave #60 | Fresno | CA | 93727 | |
| 4938542 | Favela, Eva | 149 hidden valley | Watsonville | CA | 95076 | |
| 6008903 | FAVELA, FRANCISCO | Address on file | | | | |
| 7151498 | Favela, Victoria | Address on file | | | | |
| 4943950 | Favela's Fusion-FavelaDiaz, Veronica | 1500 oliver road | fairfield | CA | 94534 | |
| 6139825 | FAVERO FRED S & GINGER MARTIN TR | Address on file | | | | |
| 6139791 | FAVERO FRED S TR & FAVERO GINGER MARTIN TR | Address on file | | | | |
| 7164588 | FAVERO WINERY | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164588 | FAVERO WINERY | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7910099 | Favero, Joan E | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 2786 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7913887 | Favero, Joan E. | Address on file | | | | |
| 4993181 | Favero, Marie | Address on file | | | | |
| 4985616 | Favetti, John | Address on file | | | | |
| 7978077 | FAVETTI, JOHN E | Address on file | | | | |
| 4995292 | Favetti, Paul | Address on file | | | | |
| 6142569 | FAVILLA ANN TR | Address on file | | | | |
| 7203115 | Favilla, Nichole Lynn | Address on file | | | | |
| 4987248 | Favilla, Robert | Address on file | | | | |
| 4937200 | Favini, James | 12320 Road 25 1/2 | Madera | CA | 93637 | |
| 7183814 | Faviola Ortiz | Address on file | | | | |
| 7177064 | Faviola Ortiz | Address on file | | | | |
| 7177064 | Faviola Ortiz | Address on file | | | | |
| 7472966 | Faviola Ortiz individually and dba Faviola Cleaning | Address on file | | | | |
| 7177371 | Faviola Vieyra | Address on file | | | | |
| 7177371 | Faviola Vieyra | Address on file | | | | |
| 4946149 | Favors, Moria | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 4946150 | Favors, Moria | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5869305 | FAVREAU, JOHN | Address on file | | | | |
| 4934428 | FAVRO, MATTHEW | 3430 DIMAGGIO WAY | ANTIOCH | CA | 94509 | |
| 7176161 | FAWCETT, JUDITH ANDREA | Address on file | | | | |
| 7176161 | FAWCETT, JUDITH ANDREA | Address on file | | | | |
| 7295965 | Fawcett, Judith Andrea | Address on file | | | | |
| 6133192 | FAWKES LINDA H & MICHAEL TR | Address on file | | | | |
| 7691119 | FAWN MERRILL | Address on file | | | | |
| 4937007 | Fawn, Mike & Pearl | 25174 Shake Ridge Road | Volcano | CA | 95689 | |
| 7941181 | FAWNIA MCLAUGHLIN | PO BOX 386 | MOKELUMNE HILL | CA | 95245 | |
| 4978778 | Fawns, David | Address on file | | | | |
| 5944841 | Fawzi, Valerie | Address on file | | | | |
| 6130824 | FAXSTEIN ELLIOTT S & TAYLOR CHRISTY | Address on file | | | | |
| 7766720 | FAY B GARRETT & AMY GARRETT | SAINT AMOUR & RANDY DOLORES, GARRETT & TERRY GARRETT SATTERFIELD JT TEN, 2279 W 239TH ST | TORRANCE | CA | 90501-5922 | |
| 6140436 | FAY DANA E & FLORENCE MARIE | Address on file | | | | |
| 7691120 | FAY E MARINOVICH | Address on file | | | | |
| 5905916 | Fay Gallus | Address on file | | | | |
| 7691121 | FAY MASSOLETTI | Address on file | | | | |
| 6013517 | FAY VILLALOBOS | P.O. BOX 595 | WEST POINT | CA | 95255 | |
| 7325297 | Fay W. Manes | 1210 NW Cooke Ave | Grants Pass | OR | 97526 | |
| 5912206 | Fay, Audra | Address on file | | | | |
| 7159870 | FAY, CAROL MARIE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159870 | FAY, CAROL MARIE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7249733 | Fay, Carrie | Address on file | | | | |
| 7140941 | FAY, FLORENCE | Address on file | | | | |
| 7140941 | FAY, FLORENCE | Address on file | | | | |
| 7315511 | Fay, Jacob | Address on file | | | | |
| 4982789 | Fay, John | Address on file | | | | |
| 7297065 | Fay, Kevin | Address on file | | | | |
| 7691122 | FAYANNE WONG | Address on file | | | | |
| 7691123 | FAYANNE WONG & | Address on file | | | | |
| 7325369 | Fayard Winemaking LLC | Address on file | | | | |
| 7325374 | Fayard Wines LLC | Gerald Singleton, 450 A St, 5th Floor | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7182520 | Fayard, Elan Elizabeth | Address on file | | | | |
| 7182520 | Fayard, Elan Elizabeth | Address on file | | | | |
| 7182522 | Fayard, Julien Lucien | Address on file | | | | |
| 7182522 | Fayard, Julien Lucien | Address on file | | | | |
| 7691124 | FAYE A SPALETTA | Address on file | | | | |
| 7325710 | Faye A. Eckland | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7325710 | Faye A. Eckland | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7325710 | Faye A. Eckland | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7325710 | Faye A. Eckland | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7325710 | Faye A. Eckland | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7325710 | Faye A. Eckland | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 5921114 | Faye Anderson | Address on file | | | | |
| 5921113 | Faye Anderson | Address on file | | | | |
| 5921112 | Faye Anderson | Address on file | | | | |
| 5921111 | Faye Anderson | Address on file | | | | |
| 7198270 | FAYE ANN SINGER | Address on file | | | | |
| 7198270 | FAYE ANN SINGER | Address on file | | | | |
| 7769699 | FAYE C LAI | 12910 SE ANGUS ST | VANCOUVER | WA | 98683-3814 | |
| 7770254 | FAYE D LLOYD | 165 IVY DR | ORINDA | CA | 94563-4335 | |
| 7773721 | FAYE E FLEISCHBEIN TR UA | FEB 29 00 ROBERT & FAYE, FLEISCHBEIN FAMILY 1991 TRUST C, 4739 ESPANA CT | CARMICHAEL | CA | 95608-1122 | |
| 7773720 | FAYE E FLEISCHBEIN TR UA | NOV 21 91 ROBERT & FAYE, FLEISCHBEIN FAMILY 1991 TRUST C, 4739 ESPANA CT | CARMICHAEL | CA | 95608-1122 | |
| 7691125 | FAYE ELIZABETH HOPKINSON | Address on file | | | | |
| 7836414 | FAYE ELIZABETH HOPKINSON | 1 GLYN HOUSE, 16 CITY ROAD, LONDON EC1Y 2AA | UNITEDKINGDOM | L0 | EC1Y 2AA | |
| 7691126 | FAYE FENIA DOMINO TR JOHN DOMINO | Address on file | | | | |
| 7766580 | FAYE FULCHER | 104 VERONA CT | LOS GATOS | CA | 95030-2142 | |
| 7767814 | FAYE HEAUSER | 621 HENDLEY ST | SANTA ROSA | CA | 95404-5033 | |
| 7193301 | FAYE KLEMME | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193301 | FAYE KLEMME | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 5921118 | Faye Klemme | Address on file | | | | |
| 5921117 | Faye Klemme | Address on file | | | | |
| 5921116 | Faye Klemme | Address on file | | | | |
| 5921115 | Faye Klemme | Address on file | | | | |
| 7691127 | FAYE L SIMPSON | Address on file | | | | |
| 7691128 | FAYE LEONG | Address on file | | | | |
| 7766115 | FAYE M EVANS TR UA | MAY 07 03 FAYE M EVANS, 2003 REVOCABLE TRUST, 231 MOREY AVE | SACRAMENTO | CA | 95838-3221 | |
| 7783079 | FAYE R HANSEN & | PETER B HANSEN JT TEN, PO BOX 513 | RIDDLE | OR | 97469-0513 | |
| 7691129 | FAYE R STULL | Address on file | | | | |
| 7933704 | FAYE S CHARLES,;. | 16005 WINDLEAF PL | TAMPA | FL | 33624 | |
| 7691130 | FAYE SCOTT COLVIN CUST | Address on file | | | | |
| 7691131 | FAYE SIMPSON BADEN TR UA SEP 2 99 | Address on file | | | | |
| 7691132 | FAYE T BREAKFIELD TR FAYE T | Address on file | | | | |
| 7691133 | FAYE W LYDICK | Address on file | | | | |
| 4932637 | Fayette Manufacturing Corp | 1260 Kenmore Drive | Great Falls | VA | 22066 | |
| 4936098 | Faylor, Jacqueline | 6852 Atlanta Circle | Stockton | CA | 95219 | |
| 7175445 | Fayza Salami | Address on file | | | | |
| 7175445 | Fayza Salami | Address on file | | | | |
| 7175445 | Fayza Salami | Address on file | | | | |
| 7175445 | Fayza Salami | Address on file | | | | |
| 7175445 | Fayza Salami | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 2788 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7175445 | Fayza Salami | Address on file | | | | |
| 6008708 | FAZ, RAY | Address on file | | | | |
| 4958622 | Fazackerley, Craig | Address on file | | | | |
| 6130527 | FAZEKAS THOMAS P & KATHLEEN K TR | Address on file | | | | |
| 4977720 | Fazekas, Bela | Address on file | | | | |
| 4972762 | Fazil, Steven Craig | Address on file | | | | |
| 5869306 | FAZILAT, SHAHIN | Address on file | | | | |
| 7155381 | Fazio, David | Address on file | | | | |
| 5885475 | Fazio, Philip A | Address on file | | | | |
| 6171617 | Fazli, Fazil | Address on file | | | | |
| 6171617 | Fazli, Fazil | Address on file | | | | |
| 4954477 | Fazzi, Vincent Peter | Address on file | | | | |
| 7170024 | FB (CAROLINE BROBERG) | Address on file | | | | |
| 7170024 | FB (CAROLINE BROBERG) | Address on file | | | | |
| 4920896 | FBI NATIONAL ACADEMY ASSOCIATES | CALIFORNIA CHAPTER, 5631 EASTVIEW DR | STOCKTON | CA | 95212 | |
| 4920897 | FBIAA MEMORIAL COLLEGE FUND | 113 NORTH ALFRED ST | ALEXANDRIA | VA | 22314 | |
| 7992014 | FBO John B Bang Credit Shelter Trust Barbara Rusch, Brian Bang, Trustees | Address on file | | | | |
| 7167821 | FC (Cynthia Caughie) | Address on file | | | | |
| 5869307 | FC 5M H1, LP | Address on file | | | | |
| 5869308 | FC M2 Exchange, LLC | Address on file | | | | |
| 6077454 | FC Pier 70 LLC | 949 Hope Street, Suite 200 | Los Angeles | CA | 90015 | |
| 5869309 | FCB Land Company | Address on file | | | | |
| 7778680 | FCC TR IRA | FBO MARIANO LUCAS 06/29/15, 4430 BUCKEYE WAY | ANTIOCH | CA | 94531-9334 | |
| 6012156 | FCO FORESTERS INC | 415 COLFAX AVE | GRASS VALLEY | CA | 95945 | |
| 6077455 | FCO FORESTERS INC FORESTERS CO-OP | 415 COLFAX AVE | GRASS VALLEY | CA | 95945 | |
| 5838951 | FCO Forester's, Inc. | c/o Haas Law Corporation, 305 Railroad Avenue, Suite 4 | Nevada City | CA | 95959 | |
| 5869311 | FCP South Delaware, LLC | Address on file | | | | |
| 4920899 | FCX OIL & GAS INC | FREEPORT-MCMORAN OIL & GAS LLC, 11450 COMPAQ CENTER WEST DR STE 450 | HOUSTON | TX | 77070-1445 | |
| 5869312 | FD PARTNERS, LLC | Address on file | | | | |
| 7691134 | FE G BOLTON | Address on file | | | | |
| 5921121 | Fe R Kempner | Address on file | | | | |
| 5921122 | Fe R Kempner | Address on file | | | | |
| 5959432 | Fe R Kempner | Address on file | | | | |
| 5921120 | Fe R Kempner | Address on file | | | | |
| 5921123 | Fe R Kempner | Address on file | | | | |
| 5921119 | Fe R Kempner | Address on file | | | | |
| 7239537 | Feagin, James | Address on file | | | | |
| 4956336 | Fears, Kirby | Address on file | | | | |
| 7326418 | Feast Catering | Gerald Singleton, 450 A St, 5th Floor | San Diego | CA | 92101 | |
| 7326418 | Feast Catering | Gerald Singleton, Attorney, Singleton Law Firm, 450 A St, 5th Floor | San Diego | CA | 92101 | |
| 6008621 | FEATHER CREEK PROPERTIES, INC | 39630 LARKSBURG PL | DAVIS | CA | 95616 | |
| 6077468 | Feather Publishing Co. Inc. | PO Box B | Quincy | CA | 95971 | |
| 4920900 | FEATHER RIVER AIR QUALITY | MANAGEMENT DISTRICT, 541 WASHINGTON AVE | YUBA CITY | CA | 95991 | |
| 4920901 | FEATHER RIVER BAPTIST CHURCH | 5400 CHESTNUT RD | OLIVEHURST | CA | 95961 | |
| 4920902 | FEATHER RIVER DISPOSAL INCORPORATED | FEATHER RIVER DISPOSAL, 1001 Fannin Street | Houston | TX | 77002 | |
| 4920903 | FEATHER RIVER HOSPITAL | FEATHER RIVER HEALTH CENTER, 5974 PENTZ RD | PARADISE | CA | 95969 | |
| 6042138 | FEATHER RIVER POWER COMPANY,CANTON PLACER MINING COMPANY | 2310 Oro Quincy Hwy | Oroville | CA | 95966 | |
| 6042140 | FEATHER RIVER POWER COMPANY,STORRIE,R C,WESTERN PACIFIC RAILROAD COMPANY,MUIR,ROBERT B,R C STORRIE COMPANY | 2310 Oro Quincy Hwy | Oroville | CA | 95966 | |
| 6042141 | FEATHER RIVER POWER COMPANY,SUTTER BUTTE CANAL COMPANY,WESTERN CANAL COMPANY | 2310 Oro Quincy Hwy | Oroville | CA | 95966 | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 2789 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6042144 | FEATHER WATER DISTRICT | 2310 Oro Quincy Hwy | Oroville | CA | 95966 | |
| 4966449 | Feathers, Aaron M | Address on file | | | | |
| 7466465 | Feathers, Lenna | Address on file | | | | |
| 7317878 | Feathers, Ruby | Address on file | | | | |
| 4952077 | Featherston, Bradley | Address on file | | | | |
| 6178026 | Featherstone, James R. | Address on file | | | | |
| 5803546 | FEAUTIFUL LLC | 825 San Antonio RD, STE 110 | Palo Alto | CA | 94303-4620 | |
| 5824208 | Feautiful, LLC | 825 San Antonio Road, Suite 110 | Palo Alto | CA | 94303 | |
| 4987473 | Feaver, Jean | Address on file | | | | |
| 4989276 | Feaver, Sandra | Address on file | | | | |
| 7252735 | Feazel, Joyce | Address on file | | | | |
| 7311973 | Feazel, Stephen | Address on file | | | | |
| 4956426 | Feazell, Pauline | Address on file | | | | |
| 7310210 | Febbo, Lisa Ann | Address on file | | | | |
| 7310210 | Febbo, Lisa Ann | Address on file | | | | |
| 7310210 | Febbo, Lisa Ann | Address on file | | | | |
| 7310210 | Febbo, Lisa Ann | Address on file | | | | |
| 5003279 | Fecarotta, Alfred | Law Offices of John Cox, P.C., John Cox (Cal. State Bar No. 197687), 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5010722 | Fecarotta, Alfred | Watts Guerra LLP, Mikal C Watts, Guy Watts, Ryan L Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 5001968 | Fechner, Michael | Hansen & Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5001966 | Fechner, Michael | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5001967 | Fechner, Michael | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4960470 | Fechter, Brandon R | Address on file | | | | |
| 4966319 | Fechter, Debra A | Address on file | | | | |
| 4975145 | Fechter, Mark | The Door & Window Stop, 3931-A Durock Rd | Shingle Springs | CA | 95682 | |
| 4992834 | Fechter, Richard | Address on file | | | | |
| 4958042 | Fechter, Tim S | Address on file | | | | |
| 7252132 | Fecker, Stefan | Address on file | | | | |
| 6132894 | FECTEAU RAYMOND & GIEBELHAUSEN CONNIE J ETAL | Address on file | | | | |
| 4971487 | Fecteau, Matthew | Address on file | | | | |
| 7159871 | FEDASKO, NADINE LEIGH | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159871 | FEDASKO, NADINE LEIGH | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4920904 | FEDCO ELECTRONICS INC | 184 W 2ND ST | FOND DU LAC | WI | 54935 | |
| 4988627 | Feddersen, Gary | Address on file | | | | |
| 4965516 | Feddersen, Todd Allen | Address on file | | | | |
| 7142230 | Fedeline B. Louis | Address on file | | | | |
| 7142230 | Fedeline B. Louis | Address on file | | | | |
| 7142230 | Fedeline B. Louis | Address on file | | | | |
| 7142230 | Fedeline B. Louis | Address on file | | | | |
| 6129969 | FEDER GREGORY & KATHY | Address on file | | | | |
| 7778800 | FEDER, HARRIET E | Address on file | | | | |
| 4920905 | FEDERAL AIRWAYS & AIRSPACE INC | 1423 S PATRICK DR | SATELLITE BEACH | FL | 32937 | |
| 6077472 | FEDERAL AVIATION ADMIN (FAA) | 777 S. Aviation Blvd., Suite 150 | El Segundo | CA | 90245 | |
| 5006172 | Federal Aviation Administration | Office of the Chief Counsel, 800 Independence Avenue SW | Washington | DC | 20591 | |
| 7941183 | FEDERAL BUREAU OF PRISONS | 500 FIRST ST NW | WASHINGTON | DC | 20534 | |
| 4920906 | Federal Bureau of Prisons | 7338 Shoreline Dr | Stockton | CA | 95219 | |
| 6077480 | Federal Bureau of Prisons | Central Office - Procurement Management, 500 First St, NW | Washington | DC | 20534 | |
| 5865135 | FEDERAL BUREAU OF PRISONS | Address on file | | | | |
| 5006175 | Federal Communications Commission | Office of General Counsel, 445 12th Street, SW | Washington | DC | 20554 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5006173 | Federal Election Commission | 1050 First Street, NE | Washington | DC | 20463 | |
| 4920907 | FEDERAL EMERGENCY MANAGEMENT AGENCY | ACCOUNTING DIVISION, 500 C STREET SW STE 722 | WASHINGTON | DC | 20472 | |
| 4920908 | FEDERAL ENERGY REGULATORY | COMMISSION, PO Box 979010 | ST LOUIS | MO | 63197-9000 | |
| 4920909 | Federal Energy Regulatory Commission | 888 First St NE | Washington | DC | 20426 | |
| 4909717 | Federal Energy Regulatory Commission | Attn: Kimberly D. Bose, Secretary, 888 First Street, NE | Washington | DC | 20426 | |
| 7941184 | FEDERAL ENGINEERING COMPANY,STANDARD PACIFIC GAS LINE INCORPORATED,SACRAMENTO NORTHERN RAILWAY | 341 INDUSTRIAL WAY | WOODLAND | CA | 95776 | |
| 6077506 | FEDERAL ENGINEERING COMPANY,STANDARD PACIFIC GAS LINE INCORPORATED,SACRAMENTO NORTHERN RAILWAY | Sacramento Northern Railway, 341 Industrial Way | Woodland | CA | 95776 | |
| 6116694 | FEDERAL EXPRESS CORPORATION | 1 Sally Ride Way | Oakland | CA | 94621 | |
| 6133968 | FEDERAL HOME LOAN MORTGAGE CORPORATION | Address on file | | | | |
| 6133292 | FEDERAL HOME LOAN MORTGAGE CORPORATION | Address on file | | | | |
| 6118323 | Federal Insurance Company | 463 Walnut Street, 4th Floor | Philadelphia | PA | 19106 | |
| 7309214 | Federal Insurance Company | Adrienne Logan, Legal Analyst, Chubb, 436 Walnut Street | Philadelphia | PA | 19103 | |
| 5913598 | Federal Insurance Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 7309742 | Federal Insurance Company | Chubb, Adrienne Logan, Legal Analyst, Global Legal, 436 Walnut Street | Philadelphia | PA | 19106 | |
| 7309214 | Federal Insurance Company | c/o Chubb, Attention: Collateral Manager, 436 Walnut Street | Philadelphia | PA | 19103 | |
| 4945409 | Federal Insurance Company | Cozen O'Connor, Howard D. Maycon, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 4945410 | Federal Insurance Company | Cozen O'Connor, Kevin D. Bush, Thomas M. Regan, David D. Brisco, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5913001 | Federal Insurance Company | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 5913331 | Federal Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5921124 | Federal Insurance Company | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 7309742 | Federal Insurance Company | Wendy M. Simkulak, Duane Morris LLP, 30 S. 17th Street | Philadelphia | PA | 19103 | |
| 6134251 | FEDERAL NATIONAL MORTGAGE ASSOC | Address on file | | | | |
| 6135002 | FEDERAL NATIONAL MORTGAGE ASSOCIATION | Address on file | | | | |
| 6134669 | FEDERAL NATIONAL MORTGAGE ASSOCIATION | Address on file | | | | |
| 6134926 | FEDERAL NATIONAL MORTGAGE ASSOCIATION | Address on file | | | | |
| 6134979 | FEDERAL NATIONAL MORTGAGE ASSOCIATION | Address on file | | | | |
| 6158736 | Federal National Mortgage Association, a/k/a Fannie Mae | Fannie Mae, Todd Barton VP & Deputy General Counsel, TX 01857600, 5600 Granite Parkway | Plano | TX | 75024 | |
| 5869313 | Federal Realty Investment Trust | Address on file | | | | |
| 5989690 | Federal Realty Investment Trust LLC-Vieira, Anthony | 356 Santana Row, Suite 1005 | San Jose | CA | 95128 | |
| 4942258 | Federal Realty Investment Trust LLC-Vieira, Anthony | 356 Santana Row | San Jose | CA | 95128 | |
| 4920910 | FEDERAL SIGNAL CORPORATION | 2645 FEDERAL SIGNAL DR | UNIVERSITY PARK | IL | 60484 | |
| 7909501 | Federated Capital Income Fund | Federated Corporate Actions Team, 1001 Liberty Avenue | Pittsburgh | PA | 15222 | |
| 7909501 | Federated Capital Income Fund | K&L Gates LLP, Emily K. Mather, Attorney, 4350 Lassiter at North Hills Ave., Suite 300 | Raleigh | NC | 27609 | |
| 7909754 | Federated Equity Income Fund | 1001 Liberty Avenue | Pittsburgh | PA | 15222 | |
| 7909754 | Federated Equity Income Fund | K&L Gates LLP, Emily K. Mather, Attorney, 4350 Lassiter at North Hills Ave., Suite 300 | Raleigh | NC | 27609 | |
| 4920911 | FEDERATED INDIANS OF GRATON | RANCHERIA, 6400 REDWOOD DR STE 300 | ROHNERT PARK | CA | 94928 | |
| 7913953 | Federated Managed Volatility Fund II | Emily K. Mather, Attorney, K&L Gates LLP, 4350 Lassiter at North Hills Ave., Suite 300 | Raleigh | NC | 27609 | |
| 7913953 | Federated Managed Volatility Fund II | Federated Corporate Actions Team, 1001 Liberty Avenue | Pittsburgh | PA | 15222 | |
| 7913990 | Federated Max-Cap Index Fund | 1001 Liberty Avenue | Pittsburgh | PA | 15222 | |
| 7913990 | Federated Max-Cap Index Fund | Emily K. Mather, Attorney, K&L Gates LLP, 4350 Lassiter at North Hills Ave., Suite 300 | Raleigh | NC | 27609 | |
| 7913836 | Federated Muni and Stock Advantage Fund | 1001 Liberty Avenue | Pittsburgh | PA | 15222 | |
| 7913836 | Federated Muni and Stock Advantage Fund | Emily K. Mather, Attorney, K&L Gates LLP, 4350 Lassiter at North Hills Ave., Suite 300 | Raleigh | NC | 27609 | |
| 4945553 | Federated Mutual Insurance Company | Law Offices of Robert A. Stutman, P.C., Timothye Cary, Nathan R. Hurd, 1260 Corona Pointe Court, Suite 306 | Corona | CA | 92879 | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2791
of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5913161 | Federated Mutual Insurance Company | Timothye Cary SBN 093608, Nathan R. Hurd SBN 279593, Law Offices of Robert A. Stutman, P.C., 1260 Corona Pointe Court, Suite 306 | Corona | CA | 92879 | |
| 6009646 | Federated Mutual Insurance Company as Subrogee of Joe's Services | TIMOTHY E. CARY, NATHAN R. HURD, 1260 CORONA POINTE COUIT, SUITE 206 | CORONA | CA | 92879 | |
| 4999945 | Federated Mutual Insurance Company as Subrogee of Joe's Services | TIMOTHY E. CARY, NATHAN R. HURD, 1260 Corona Pointe Couit, Suite 306 | Corona | CA | 92879 | |
| 5937758 | Federated Mutual Insurance Company as Subrogee of Joe's Services | TIMOTHY E. CARY, NATHAN R. HURD, Law Offices of Robert A. Stutman, P.C., 1260 Corona Pointe Couit, Suite 306 | Corona | CA | 92879 | |
| 7217062 | Federated Mutual Insurance Company, Federated Service Insurance Company | Timothy E. Cary, Esq. ; Bonnie J. Bennett, Esq., Law Office of Robert A. Stutman, P.C., 1260 Corona Point Court, Suite 306 | Corona | CA | 92879 | |
| 7211502 | Federated Mutual Insurance Company, Federated Service Insurance Company | Timothy E. Cary, Esq. Bonnie J. Bennett, Esq., Law Offices of Robert A. Stutman, PC, 1260 Corona Point Court, Suite 306 | Corona | CA | 92879 | |
| 4921695 | FEDERICI, GINA | 1240 SEVIER AVE | MENLO PARK | CA | 94025 | |
| 5903681 | Federico Barraza | Address on file | | | | |
| 5869314 | FEDERICO CUSIGCH DBA FEDERICO CUSIGCH CONSTRUCTION | Address on file | | | | |
| 6143365 | FEDERICO FRANK L ET AL | Address on file | | | | |
| 5905403 | Federico Silvas | Address on file | | | | |
| 7933705 | FEDERICO VAZQUEZ II.;. | 3101 WALNUT AVENUE | CARMICHAEL | CA | 95608 | |
| 5004330 | Federico, Frank | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5004329 | Federico, Frank | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4972537 | Federiconi, Carlo Pino Rino | Address on file | | | | |
| 5893732 | Federmeyer III, Charles Michael | Address on file | | | | |
| 4964645 | Federmeyer, Robert John | Address on file | | | | |
| 6116695 | FEDEX GROUND PACKAGE SYSTEM INC | 5655 Hood Way | Tracy | CA | 95377 | |
| 6134531 | FEDOR DAVID L TRUSTEE | Address on file | | | | |
| 7691135 | FEDOR MENIG & HELGA S MENIG TR UA | Address on file | | | | |
| 7691136 | FEDOR MENIG CUST | Address on file | | | | |
| 7691137 | FEDOR MENIG CUST | Address on file | | | | |
| 7211012 | Fedor, Carly | Address on file | | | | |
| 7327519 | Fedor, Kathy | Address on file | | | | |
| 7307432 | Fedor, Leah | Address on file | | | | |
| 4956999 | Fedor, Pat | Address on file | | | | |
| 4913676 | Fedor, Stephanie | Address on file | | | | |
| 7768981 | FEDORA JUSTUS | 4000 FAIRWAY AVE | OAKLAND | CA | 94605-4514 | |
| 7895932 | Fedorenko, John and Marieka | Address on file | | | | |
| 4958944 | Fedornak, Stanley Ray | Address on file | | | | |
| 4993739 | Fedoroff, Natalie | Address on file | | | | |
| 6169063 | Fedoronczuk, La Vonne A | Address on file | | | | |
| 4950491 | Fedorova, Arina V. | Address on file | | | | |
| 4937166 | Fedotoff, Nicholas | 2 Oram Lane | Pleasant Hill | CA | 94523 | |
| 6000707 | Fedotoff, Nicholas | Address on file | | | | |
| 6139434 | FEDRICK RONALD M & KRISTY | Address on file | | | | |
| 6139433 | FEDRICK SHIRLEY TR | Address on file | | | | |
| 4982564 | Fedrizzi, Bruce | Address on file | | | | |
| 5006329 | Fedyashov, Eugene | 806 CHAMPAGNE E | CALISTOGA | CA | 94515-9765 | |
| 4968686 | Fedyashov, Eugene F | Address on file | | | | |
| 6007862 | Fedyashov, Eugene v. PG&E | 208 Champagne W | W, Calistoga | CA | 94515 | |
| 6008201 | Fedyashov, Eugene v. PG&E | 806 Champagne E | Calistoga | CA | 94515-9765 | |
| 6133551 | FEE PAUL D AND JOAN E | Address on file | | | | |
| 4967660 | Fee, Andrew Lawrence | Address on file | | | | |
| 6157312 | Fee, Athena | Address on file | | | | |
| 4982566 | Fee, Cary | Address on file | | | | |
| 4959689 | Fee, Christopher Robert | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4987624 | Fee, Danelle Christine | Address on file | | | | |
| 4994165 | Fee, Joan | Address on file | | | | |
| 4978806 | Fee, Paul | Address on file | | | | |
| 4988144 | Fee, Randall | Address on file | | | | |
| 4996612 | Fee, Scott | Address on file | | | | |
| 4930757 | FEE, THOMAS | DBA FEE INVESTIGATIONS, 1275 N WHITE AVE | POMONA | CA | 91768 | |
| 4920912 | FEEGER-LUCAS-WOLFE INC | DBA LEIGHTON STONE CORP, 5672 BOLSA AVE | HUNTIGTON BREACH | CA | 92649 | |
| 4920913 | FEEGER-LUCAS-WOLFE INC | DBA LEIGHTON STONE CORP, 5672 BOLSA AVE | HUNTINGTON BEACH | CA | 92649 | |
| 7169632 | FEELEY, TREVOR | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7155442 | Feeley, Trevor | Address on file | | | | |
| 4985565 | Feeley, William | Address on file | | | | |
| 7221714 | Feelgood, Arthur | Address on file | | | | |
| 7337692 | Feely, Christine | Address on file | | | | |
| 7341156 | Feely, Christine | Address on file | | | | |
| 4934765 | Feely, John | 2340 Irving St #102 | San Francisco | CA | 94122 | |
| 4990717 | Feenan, Mary | Address on file | | | | |
| 6140784 | FEENEY DEBORAH A TR | Address on file | | | | |
| 4930778 | FEENEY MD, THOMAS PARICK | 1850 SULLIVAN AVE STE 310 | DALY CITY | CA | 94015 | |
| 5929434 | Feeney, Karen | Address on file | | | | |
| 5980025 | Feeney, Mary | Address on file | | | | |
| 5865371 | Feeney, Patrick | Address on file | | | | |
| 4975596 | FEENEY, ROBERT | 0528 PENINSULA DR, 567 Lassen Avenue, # 303 | Chico | CA | 95973 | |
| 6071742 | FEENEY, ROBERT | Address on file | | | | |
| 7691138 | FEENY RANGE CUST | Address on file | | | | |
| 7281591 | Feezor , James E. | Address on file | | | | |
| 7281591 | Feezor , James E. | Address on file | | | | |
| 5003842 | Feezor, James | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5011204 | Feezor, James | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George  Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 7268348 | Feezor, James E | Address on file | | | | |
| 6143585 | FEGLEY PETER L & NISBET MICHELLE | Address on file | | | | |
| 4994044 | Fegley, Jean | Address on file | | | | |
| 4963740 | Fegley, Mark Allen | Address on file | | | | |
| 7183903 | Fegley, Michelle | Address on file | | | | |
| 7183903 | Fegley, Michelle | Address on file | | | | |
| 7304256 | Fegley, Peter Leroy | Address on file | | | | |
| 7183904 | Fegley, Peter Leroy | Address on file | | | | |
| 7183904 | Fegley, Peter Leroy | Address on file | | | | |
| 7185256 | FEHER, ELISABETTA D | Address on file | | | | |
| 7164820 | FEHER, ELISABETTA D | JOHN N DEMAS, 701 HOWE AVE, SUITE A-1 | SACRAMENTO | CA | 95825 | |
| 7164820 | FEHER, ELISABETTA D | ADAM D SORRELLS, 60 Independence Circle, Suite 100, Chico | CA | | 95973 | |
| 7164820 | FEHER, ELISABETTA D | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle, Chico | CA | | 95973 | |
| 5869315 | FEHER, JULES | Address on file | | | | |
| 7325119 | FEHER, STEPHEN | Address on file | | | | |
| 7325119 | FEHER, STEPHEN | Address on file | | | | |
| 7200798 | FEHER, STEPHEN I. | Address on file | | | | |
| 7200798 | FEHER, STEPHEN I. | Address on file | | | | |
| 7185258 | FEHER, STEVE | Address on file | | | | |
| 7164831 | FEHER, STEVE | JOHN N DEMAS, 701 HOWE AVE, SUITE A-1 | SACRAMENTO | CA | 95825 | |
| 7164831 | FEHER, STEVE | ADAM D SORRELLS, 60 INDEPENDENCE CIRCLE, SUITE 100, CHICO | CA | | 95973 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7164831 | FEHER, STEVE | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle, Chico | CA | | 95973 | |
| 4975637 | Fehlhaber | 0927 LASSEN VIEW DR, 1357 Sydney Dr | Sunnyvale | CA | 94087 | |
| 5982806 | Fehling, Clarence | Address on file | | | | |
| 4943089 | Fehling, Clarence | 5068 E. Live Oak Rd. | Lodi | CA | 95240 | |
| 4984123 | Fehlman Green, F | Address on file | | | | |
| 4996882 | Fehlman, Gordon | Address on file | | | | |
| 4912895 | Fehlman, Gordon Jesse | Address on file | | | | |
| 4973467 | Fehr, Laura Elizabeth | Address on file | | | | |
| 4983346 | Fehr, Robert | Address on file | | | | |
| 5869316 | Fehr, Timothy | Address on file | | | | |
| 4943301 | Fehrenbach, Nicolas | 1007 Stanford Dr | Davis | CA | 95616 | |
| 4975643 | Fehrman & McDowell | 0915 LASSEN VIEW DR, 1013 E Carver Road | Tempe | AZ | 85284 | |
| 7941185 | FEHRMAN & MCDOWELL | 1013 E CARVER ROAD | TEMPE | AZ | 85284 | |
| 6104991 | Fehrman & McDowell | 1013 E Carver Road | Tempe | CA | 85284 | |
| 7273177 | Feia, Cheryl Eileen | Address on file | | | | |
| 8009058 | Feibleman, Cary | Address on file | | | | |
| 7960985 | Feibleman, Peter MI | Address on file | | | | |
| 4983559 | Feibusch, Marcel | Address on file | | | | |
| 4965106 | Feichter, Scott | Address on file | | | | |
| 6139505 | FEICHTMEIR MARK R TR | Address on file | | | | |
| 5869317 | FEICHTMEIR, MARK | Address on file | | | | |
| 7179314 | Feickert, Glenn C. | Address on file | | | | |
| 7179295 | Feickert, Jenny S. | Address on file | | | | |
| 7952832 | Feida Construction | 1352 Norman Drive | Sunnyvale | CA | 94087 | |
| 7333455 | Feiereisen, J Kirk | Address on file | | | | |
| 4992363 | Feigal, Mark | Address on file | | | | |
| 4912910 | Feigelman, Aaron M | Address on file | | | | |
| 7946034 | FEIGENBAUM, JEAN | Address on file | | | | |
| 7247258 | Feik, Donald | Address on file | | | | |
| 4997448 | Feik, Donald | Address on file | | | | |
| 4913996 | Feik, Donald J | Address on file | | | | |
| 7248931 | Feik, Pamela | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real | Millbrae | CA | 94030 | |
| 6160562 | FEIL, ANN D | Address on file | | | | |
| 7256426 | Feil, Karen | Address on file | | | | |
| 4957121 | Feil, Karl F H | Address on file | | | | |
| 7265626 | Feil, Nicole | Address on file | | | | |
| 7279474 | Feil, Richard | Address on file | | | | |
| 7337514 | Feil, Tinamarie | Address on file | | | | |
| 4981770 | Feiling, Lester | Address on file | | | | |
| 4920914 | FEINBERG MEDICAL LEGAL | FEINBERG MED LEGAL, 825 EL CAMINO REAL | PALO ALTO | CA | 94301 | |
| 7162796 | FEINGOLD, STANLEY | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack, 10100 Santa Monica Blvd. | Los Angeles | CA | 90067 | |
| 7162796 | FEINGOLD, STANLEY | Engstrom Lipscomb & Lack, Daniel G Whalen, 10100 Santa Monica Boulevard., Suite 1200 | Los Angeles | CA | 90067 | |
| 5010166 | Feingold, Stanley | Engstrom, Lipscomb & Lack A Professional Corporation, Alexandra J Newsom Esq, Brian J Heffernan, Esq, 10100 Santa Monica Boulevard, 12th Floor | Los Angeles | CA | 90067-4107 | |
| 7314416 | Feingold, Stanley | Address on file | | | | |
| 4997361 | Feis, Brian | Address on file | | | | |
| 4913586 | Feis, Brian Cory | Address on file | | | | |
| 4997695 | Feis, Pamela | Address on file | | | | |
| 7337996 | Feisel, Duane | Address on file | | | | |
| 7337996 | Feisel, Duane | Address on file | | | | |
| 5869318 | Feitser, Edward | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5869319 | FEITSER, PAUL | Address on file | | | | |
| 6008555 | FEITSER, PAUL | Address on file | | | | |
| 7158586 | Feiy, April Ann | Pedro Peter de la Cerda, 250 Vallombrosa Ave, Suite 266 | Chico | CA | 95926 | |
| 4946553 | Fejes, Arpad | Cotchett, Pitre, & Mccarthy, LLP, Alison E. Cordova, Esq., Frank M. Pitre, Esq., 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 4946552 | Fejes, Arpad | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., Andrea R. Crowl, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4946554 | Fejes, Arpad | Walkup, Melodia, Kelly & Schoenberger, Michael A. Kelly, Esq., Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 4941719 | FEKETE, KIM | 5721 AMBASSADOR DR | ROCKLIN | CA | 95677 | |
| 5865734 | FEL Properties B14 DE, LLC | Address on file | | | | |
| 4963781 | Feland, David P | Address on file | | | | |
| 4965620 | Feland, Maxwell Scott | Address on file | | | | |
| 6180336 | Felch, Joshua | Address on file | | | | |
| 6140340 | FELCHLIN VERA F TR | Address on file | | | | |
| 6142451 | FELCHLIN VERA MARIE TR | Address on file | | | | |
| 5912350 | FELCHLIN, VERA | Address on file | | | | |
| 7159243 | FELCHLIN, VERA FREEMAN | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7159243 | FELCHLIN, VERA FREEMAN | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue | Sacrametno | CA | 95864 | |
| 6140270 | FELCIANO CELESTE LEE TR | Address on file | | | | |
| 6143755 | FELCIANO CHRISTOPHER M & FELCIANO OLESIA | Address on file | | | | |
| 5929871 | FELCIANO, CELESTE | Address on file | | | | |
| 4990337 | Feld, Bruce | Address on file | | | | |
| 5804208 | Feldberg, Mark | Address on file | | | | |
| 5983799 | Feldberg, Mark | Address on file | | | | |
| 7180695 | Felder, Catherine | Address on file | | | | |
| 4962881 | Felder, Eriq L | Address on file | | | | |
| 7322213 | Felder, John W | Address on file | | | | |
| 6139717 | FELDER-GOLDMAN JOANNA TR | Address on file | | | | |
| 6168300 | Felderstein Fitzgerald Willoughby Pascuzzi & Rios LLP | 500 Capitol Mall, Suite 2250 | Sacramento | CA | 95814 | |
| 4989330 | Feldhaus, Craig | Address on file | | | | |
| 7314592 | Feldhaus, David | Address on file | | | | |
| 4962491 | Feldhaus, Torey C | Address on file | | | | |
| 4967842 | Feldman, Darrell | Address on file | | | | |
| 5991635 | Feldman, Kathy | Address on file | | | | |
| 4976954 | Feldman, Marc | Address on file | | | | |
| 4944025 | Feldman, Robert P. and Kathy L. | Address on file | | | | |
| 4935154 | Feldman, Ron | 21841 Alcazar Ave | Cupertino | CA | 95014 | |
| 4993473 | Feldstein, Tim | Address on file | | | | |
| 4913752 | Feldstein, Tim Murray | Address on file | | | | |
| 4977268 | Feledy, Charles | Address on file | | | | |
| 7691139 | FELESTE G TABILI TR | Address on file | | | | |
| 7765632 | FELICE DUBIN | 2645 S BAYSHORE DR APT 1403 | COCONUT GROVE | FL | 33133-5409 | |
| 7766021 | FELICE EVANS | 10129 LA ROSA DR | TEMPLE CITY | CA | 91780-3305 | |
| 4966906 | Felice, Jared Lorge | Address on file | | | | |
| 6077511 | Felice, Jared Lorge | Address on file | | | | |
| 5007559 | Felice, Joel | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007560 | Felice, Joel | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948279 | Felice, Joel | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5839068 | Felice, Joel | Address on file | | | | |
| 7981334 | Felice, Mary | Address on file | | | | |
| 5921127 | Felicia A Flores | Address on file | | | | |
| 5921128 | Felicia A Flores | Address on file | | | | |
| 5921126 | Felicia A Flores | Address on file | | | | |
| 5921129 | Felicia A Flores | Address on file | | | | |
| 5921125 | Felicia A Flores | Address on file | | | | |
| 7691140 | FELICIA A MATTHEWS | Address on file | | | | |
| 7691141 | FELICIA D PHILLIPS | Address on file | | | | |
| 7181277 | Felicia E. McIver | Address on file | | | | |
| 7176559 | Felicia E. McIver | Address on file | | | | |
| 7176559 | Felicia E. McIver | Address on file | | | | |
| 5921133 | Felicia Fain | Address on file | | | | |
| 5921132 | Felicia Fain | Address on file | | | | |
| 5921131 | Felicia Fain | Address on file | | | | |
| 5921130 | Felicia Fain | Address on file | | | | |
| 7691142 | FELICIA GREEN CUST | Address on file | | | | |
| 7691143 | FELICIA GREEN CUST | Address on file | | | | |
| 7328069 | Felicia Holmes | Address on file | | | | |
| 7691144 | FELICIA LAI | Address on file | | | | |
| 7691145 | FELICIA M GREEN | Address on file | | | | |
| 7152413 | Felicia Maria Accomazzo | Address on file | | | | |
| 7152413 | Felicia Maria Accomazzo | Address on file | | | | |
| 7152413 | Felicia Maria Accomazzo | Address on file | | | | |
| 7152413 | Felicia Maria Accomazzo | Address on file | | | | |
| 5908237 | Felicia McIver | Address on file | | | | |
| 5904561 | Felicia McIver | Address on file | | | | |
| 7763769 | FELICIA N BURMASTER & | DENNIS D BURMASTER JT TEN, 6125 ALMOND AVE | ORANGEVALE | CA | 95662-4459 | |
| 7691146 | FELICIA SULLIVAN | Address on file | | | | |
| 7192924 | Felicia Valente | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192924 | Felicia Valente | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7691147 | FELICIA Y LU | Address on file | | | | |
| 7691148 | FELICIA YOUNG | Address on file | | | | |
| 7776141 | FELICIANO E VALENCIA & | FERMINA S VALENCIA JT TEN, 590 18TH AVE | SAN FRANCISCO | CA | 94121-3111 | |
| 7192606 | FELICIANO TEJADA | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192606 | FELICIANO TEJADA | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 4970562 | Feliciano, Angela Powell | Address on file | | | | |
| 7332188 | Feliciano, Chris A | Address on file | | | | |
| 4914421 | Feliciano, David Michael | Address on file | | | | |
| 7897349 | Feliciano, Ernest | Address on file | | | | |
| 4963179 | Feliciano, Joshua | Address on file | | | | |
| 6077512 | Feliciano, Joshua | Address on file | | | | |
| 4913856 | Feliciano, Mark Torres | Address on file | | | | |
| 4986824 | Feliciano, Rosa | Address on file | | | | |
| 4957659 | Feliciano, Stephen | Address on file | | | | |
| 4959995 | Felicich, David | Address on file | | | | |
| 7691149 | FELICIDAD T CASTILLO & | Address on file | | | | |
| 7691150 | FELIPE DE J SANCHEZ | Address on file | | | | |
| 7952833 | Felipe, Lorena | 400 Canal Street Apt 406 | San Rafael | CA | 94901 | |
| 7144503 | Felisa C. Wagoner | Address on file | | | | |
| 7144503 | Felisa C. Wagoner | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 2796
of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7144503 | Felisa C. Wagoner | Address on file | | | | |
| 7144503 | Felisa C. Wagoner | Address on file | | | | |
| 7325411 | Felix , Camee | Address on file | | | | |
| 7274677 | Felix , Tyler Daniel | Address on file | | | | |
| 7691151 | FELIX A GATTO CUST | Address on file | | | | |
| 6008931 | FELIX AISPURO, JOSE | Address on file | | | | |
| 7153016 | Felix B. Trevino | Address on file | | | | |
| 7153016 | Felix B. Trevino | Address on file | | | | |
| 7153016 | Felix B. Trevino | Address on file | | | | |
| 7153016 | Felix B. Trevino | Address on file | | | | |
| 7153016 | Felix B. Trevino | Address on file | | | | |
| 7153016 | Felix B. Trevino | Address on file | | | | |
| 7184733 | Felix Berkhoudt | Address on file | | | | |
| 7184733 | Felix Berkhoudt | Address on file | | | | |
| 5921138 | Felix Berkhoudt | Address on file | | | | |
| 5921137 | Felix Berkhoudt | Address on file | | | | |
| 5921135 | Felix Berkhoudt | Address on file | | | | |
| 5921136 | Felix Berkhoudt | Address on file | | | | |
| 5921134 | Felix Berkhoudt | Address on file | | | | |
| 6143094 | FELIX CHRIS MICHAEL TR | Address on file | | | | |
| 6134269 | FELIX FEBRONIO AND GLORIA | Address on file | | | | |
| 7691152 | FELIX HSIEH | Address on file | | | | |
| 7776121 | FELIX M USIS III | MCKEEFREY FARM | LEETONIA | OH | 44431 | |
| 7691153 | FELIX M USIS III | Address on file | | | | |
| 7784686 | FELIX NORDYKE | BOX 1061 | WILLOWS | CA | 95988-1061 | |
| 7784118 | FELIX NORDYKE | PO BOX 1061 | WILLOWS | CA | 95988-1061 | |
| 7768551 | FELIX R JACOBS & | LEE V JACOBS JT TEN, 34301 24TH AVE E | ROY | WA | 98580-8846 | |
| 7691154 | FELIX R KEMP & SHIRLEY J KEMP | Address on file | | | | |
| 4962741 | Felix Sr., George Thomas | Address on file | | | | |
| 7691155 | FELIX T CASTAGNOLA III CUST | Address on file | | | | |
| 7772985 | FELIX V PIOLI AND RITA L PIOLI | TR UA SEP 22 99, PIOLI FAMILY TRUST, 39 CRANE DR | SAN ANSELMO | CA | 94960-1012 | |
| 7766134 | FELIX V PIOLI AND RITA L PIOLI | TR UA SEP 22 99 THE FELIX V PIOLI, & RITA L PIOLI 1999 FAMILY TRUST, 39 CRANE DR | SAN ANSELMO | CA | 94960-1012 | |
| 7933706 | FELIX VENTURA LEON.;. | 1324 S WINCHESTER BLVD #55 | SAN JOSE | CA | 95128 | |
| 5869320 | FELIX, ALBERTO | Address on file | | | | |
| 4953492 | Felix, Andrew | Address on file | | | | |
| 4935960 | FELIX, CARLOS | 168 Makenna Drive | Madera | CA | 93637 | |
| 5980717 | FELIX, CARLOS | Address on file | | | | |
| 4956944 | Felix, Christina | Address on file | | | | |
| 4986833 | Felix, Corazon | Address on file | | | | |
| 7864954 | Felix, David | Address on file | | | | |
| 4992035 | Felix, Gustavo | Address on file | | | | |
| 5869321 | FELIX, ISMAEL | Address on file | | | | |
| 4958596 | Felix, Janelle Ann | Address on file | | | | |
| 5869322 | FELIX, JINGYING | Address on file | | | | |
| 4950136 | Felix, John | Address on file | | | | |
| 4974425 | Felix, John & Carol | Felix, Joseph & Karen, 8336 E. Twin Butte Lane | Florence | AZ | 85132 | |
| 7941186 | FELIX, JOHN & CAROL | P.O. BOX 3355 | QUINCY | CA | 95971 | |
| 4937353 | Felix, Johnny & Syemen | 643 Sylvan Street Apt. 2 | Dally City | CA | 94014 | |
| 4912409 | Felix, Joseph | Address on file | | | | |
| 4938800 | Felix, Keline | 427 Donner Avenue | Petaluma | CA | 94954 | |
| 4942307 | Felix, Kris | 2970 Highway 49 S | Mariposa | CA | 95338 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4973478 | Felix, Lori Ann | Address on file | | | | |
| 7203594 | Felix, Quinn | Address on file | | | | |
| 7266036 | Felix, Raul | Address on file | | | | |
| 4989457 | Felix, Robert | Address on file | | | | |
| 4935623 | Felix, Sandra | 336 Susie Way #3 | South San Francisco | CA | 94080 | |
| 6122205 | Felix, Sr., George Thomas | Address on file | | | | |
| 6077514 | Felix, Sr., George Thomas | Address on file | | | | |
| 4962222 | Felix, Thomas George | Address on file | | | | |
| 5003719 | Felix, Tyler Daniel | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5011081 | Felix, Tyler Daniel | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4967976 | Feliz, Alexander | Address on file | | | | |
| 4969271 | Feliz, Alison | Address on file | | | | |
| 6150135 | Felker, Aimee Marie | Address on file | | | | |
| 4980171 | Felkins, Clarence | Address on file | | | | |
| 4982297 | Felkins, Lester | Address on file | | | | |
| 4989012 | Felkins, Paul | Address on file | | | | |
| 4978382 | Felkins, Paul | Address on file | | | | |
| 6129941 | FELL HENRY P & REGINA S | Address on file | | | | |
| 6129942 | FELL HENRY P & REGINA S | Address on file | | | | |
| 7954648 | Fell, Carole | Address on file | | | | |
| 7970022 | Fell, Carole | Address on file | | | | |
| 7460488 | Fell, Rebecca | Address on file | | | | |
| 7314292 | Fell, Rebecca | Address on file | | | | |
| 7140251 | Fellbaum, Susan Taylor | Address on file | | | | |
| 4981392 | Fellender, Lindley | Address on file | | | | |
| 7172898 | Feller, Mitchell | Address on file | | | | |
| 7479567 | Fellers, Delmar | Address on file | | | | |
| 7479567 | Fellers, Delmar | Address on file | | | | |
| 7479442 | Fellers, Steven | Address on file | | | | |
| 7479442 | Fellers, Steven | Address on file | | | | |
| 6146626 | FELLI BERNADETTA K | Address on file | | | | |
| 7159872 | FELLION, JACK ALLEN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159872 | FELLION, JACK ALLEN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4997003 | Fellman, Alice | Address on file | | | | |
| 7220692 | Fellman, Victor | Address on file | | | | |
| 7869844 | Fellner, William S. | Address on file | | | | |
| 5869323 | FELLOWES, PAT | Address on file | | | | |
| 4971625 | Fellows, Michael D | Address on file | | | | |
| 5986971 | Fells, Dana | Address on file | | | | |
| 4938464 | Fells, Dana | 1140 Monarch Ln Apt 202 | Pacific Grove | CA | 93950-2307 | |
| 4941142 | FELMANN, DIANA | 324 BRIGTON CT | BYRON | CA | 94505 | |
| 4973615 | Felmlee, Leon | Address on file | | | | |
| 6077515 | Felmlee, Leon | Address on file | | | | |
| 4972599 | Felmlee-Gartner, Michelle | Address on file | | | | |
| 7910462 | Fels, Nicholas W. | Address on file | | | | |
| 4995899 | Felsch, Glenn | Address on file | | | | |
| 4911509 | Felsch, Glenn A | Address on file | | | | |
| 5869324 | FELSMAN, DERICK | Address on file | | | | |
| 4935292 | FELSOCI, ANDREW | 6434 MOJAVE DR | SAN JOSE | CA | 95120 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4975297 | Felt, Donald | 1406 PENINSULA DR, P.O. BOX 309 | Ashland | OR | 97520 | |
| 6082505 | Felt, Donald | Address on file | | | | |
| 4910860 | Felten, Gabriel | Address on file | | | | |
| 5992861 | FELTEN, GARY | Address on file | | | | |
| 7268866 | Feltman , Dawn | Address on file | | | | |
| 7251947 | Feltman, Joshua | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 5912362 | Feltman, Robert | Address on file | | | | |
| 7933707 | FELTON G COSTON.;. | 960 GOLDENLEAF WY | PITTSBURG | CA | 94565 | |
| 4943555 | Felton Veterinary Hospital-Atton, Robert | 5996 Hwy 9 | Felton | CA | 95018 | |
| 4941110 | Felton, Daniel | 1928 Cherry Hills | Discovery Bay | CA | 94505 | |
| 4987036 | Felton, Sylvester | Address on file | | | | |
| 7472629 | Felton-Graham, Toni Kay | Address on file | | | | |
| 7766139 | FELTS CONSTRUCTION CO INC | C/O MR ORLIN FELTS PRES, W 7651 COUNTY RD MMM | SHAWANO | WI | 54166 | |
| 4975993 | Felts, Carl | 5087 HIGHWAY 147, 5231 Quarry Road | Westwood | CA | 96137 | |
| 6068741 | Felts, Carl | Address on file | | | | |
| 4986759 | Felts, Melva | Address on file | | | | |
| 4926672 | FELTS, PAMELA | 9316 CALTROP CT | FAIR OAKS | CA | 95628 | |
| 5984151 | Felty, Steven | Address on file | | | | |
| 4933436 | Felty, Steven | 275 Sharp Cir | Roseville | CA | 95678 | |
| 7328239 | Feltz, Margaret | Address on file | | | | |
| 7326290 | Femino, Stephana Linda-Marie | Address on file | | | | |
| 4920918 | FEMRESOURCES INC | 5214F DIAMOND HEIGHTS BLVD #22 | SAN FRANCISCO | CA | 94131 | |
| 7196126 | FEN RUI | Address on file | | | | |
| 7196126 | FEN RUI | Address on file | | | | |
| 7976650 | Fenbert, Timothy K. | Address on file | | | | |
| 4920919 | FENCE FACTORY | 2709 SANTA MARIA WAY | SANTA MARIA | CA | 93455 | |
| 6012485 | FENCE IT INC | 2485 NOTRE DAME BLVD STE 370 #31 | CHICO | CA | 95928 | |
| 6077518 | FENCE IT INC DBA NORTHERN CALIFORNIA FENCE | 2485 NOTRE DAME BLVD STE 370 #31 | CHICO | CA | 95928 | |
| 4910531 | Fencelt, Inc | Northern California Fence, 2485 Notre Dame Blvd, Ste 370-371 | Chico | CA | 95928 | |
| 4944318 | Fencil, Adam | 1925 Merle Dr | Redding | CA | 96001 | |
| 6142518 | FENDER MILES & FENDER CANDACE | Address on file | | | | |
| 7463214 | Fender, Edward Dean | Address on file | | | | |
| 7072261 | Fender, Edward Dean | Address on file | | | | |
| 5007119 | Fendley, John | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007120 | Fendley, John | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946820 | Fendley, John | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7233897 | Fendley, John | Address on file | | | | |
| 5981113 | Fendon Jr, Thaddeus | Address on file | | | | |
| 4936932 | Fendon Jr, Thaddeus | PO Box 1567 | Arroyo Grande | CA | 93420 | |
| 6144874 | FENECH CHARLES L & JOSEPHINE TR | Address on file | | | | |
| 6180469 | Feneis, Cara | Address on file | | | | |
| 6180469 | Feneis, Cara | Address on file | | | | |
| 6147079 | FENELL NINA & DOUGLAS | Address on file | | | | |
| 7158142 | FENELL, DOUGLAS | Thomas Brandi, 354 PINE STREET - 3RD FL | SAN FRANCISCO | CA | 94104 | |
| 5002165 | Fenell, Douglas | The Arns Law Firm, Robert S. Arns, 515 Folsom Street, Third Floor | San Francisco | CA | 94105 | |
| 5009949 | Fenell, Douglas | The Brandi Law Firm, Thomas J Brandi, Terrence D Edwards, Jason B Friedman, 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |
| 7176375 | Fenell, Tatiana | Address on file | | | | |
| 7176375 | Fenell, Tatiana | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7158144 | FENELL, TATIANA | Thomas Brandi, 354 PINE STREET - 3RD FL | SAN FRANCISCO | CA | 94104 | |
| 5003716 | Fenell, Tatiana | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5011078 | Fenell, Tatiana | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002164 | Fenell, Tatiana | The Arns Law Firm, Robert S. Arns, 515 Folsom Street, Third Floor | San Francisco | CA | 94105 | |
| 5009948 | Fenell, Tatiana | The Brandi Law Firm, Thomas J Brandi, Terrence D Edwards, Jason B Friedman, 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |
| 7306118 | Fenell, Tatiana | Address on file | | | | |
| 7329220 | Fenell, Tatiana | Address on file | | | | |
| 4941752 | Fenelon, Derek | 22560 Fifth St. | Hayward | CA | 94541 | |
| 4940969 | Fenestra Winery-Replogle, Lanny | 83 Vallecitos Rd. | Livermore | CA | 94550 | |
| 6143317 | FENG ZHEN-ZHOU TR & PHAM TUYET-HANH VU TR | Address on file | | | | |
| 5869325 | Feng, Eric | Address on file | | | | |
| 4972522 | Feng, Hua | Address on file | | | | |
| 4992587 | Feng, Jennevine | Address on file | | | | |
| 5869326 | Feng, Kathy | Address on file | | | | |
| 4969554 | Feng, Xunan | Address on file | | | | |
| 4944805 | feng, yina | 16148 loretta lane | los gatos | CA | 95032 | |
| 7164699 | FENG, ZHEN ZHOU | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 4920921 | FENIX ARTIFICIAL TURF INC | 4480 YANKEE HILL RD STE 200 | ROCKLIN | CA | 95677 | |
| 5002163 | Fennell, Nina | The Arns Law Firm, Robert S. Arns, 515 Folsom Street, Third Floor | San Francisco | CA | 94105 | |
| 5009947 | Fennell, Nina | The Brandi Law Firm, Thomas J Brandi, Terrence D Edwards, Jason B Friedman, 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |
| 5869327 | FENNELLY, JACK | Address on file | | | | |
| 4971320 | Fennelly, Kevin | Address on file | | | | |
| 4939514 | FENNER, PEGGY | 1112 W SELBY LN | REDWOOD CITY | CA | 94061 | |
| 7691156 | FENNY RANGE CUST | Address on file | | | | |
| 5902049 | FENRICK, ALICIA W | Address on file | | | | |
| 4914899 | Fenrick, Alicia Wiltz | Address on file | | | | |
| 6144308 | FENSKE RICHARD JOHN | Address on file | | | | |
| 7213403 | Fenske, Brett | Skikos Crawford Skikos & Joseph LLP, Greg Skikos, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 6166671 | Fenske, Mary M | Address on file | | | | |
| 4933840 | Fenster, Norma | 1643 HACKBERRY LN | LINCOLN | CA | 95648-8455 | |
| 5984745 | Fenster, Norma | Address on file | | | | |
| 6160178 | Fenton, Albert | Address on file | | | | |
| 6149071 | Fenton, Andrew Nicholas | Address on file | | | | |
| 4938426 | Fenton, Angie | 25324 Mountain Charlie Road | Los Gatos | CA | 95033 | |
| 4984790 | Fenton, Connie | Address on file | | | | |
| 4939766 | FENTON, DAVE | 36511 PAUBA RD | TEMECULA | CA | 92592 | |
| 4913922 | Fenton, Laura A | Address on file | | | | |
| 7159873 | FENTON, MARTY | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159873 | FENTON, MARTY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7291422 | Fenton, Marty Wayne | Address on file | | | | |
| 7167434 | Fenton, Randy | Address on file | | | | |
| 7235103 | FENTON, SELENE | Address on file | | | | |
| 4969983 | Fenton, Thomas Matthew | Address on file | | | | |
| 4938208 | FENWICK, BILL | 14180 CAMPAGNA WAY | ROYAL OAKS | CA | 95076 | |
| 4979533 | Fenzel, Robert | Address on file | | | | |
| 4959477 | Fenzel, Timothy | Address on file | | | | |
| 4990084 | Feraru, Philip | Address on file | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2774 of 9539

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 2800 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4980185 | Ferbrache, Peter | Address on file | | | | |
| 6077524 | FERC | 888 First Street, NE | Washington | DC | 20426 | |
| 6077526 | FERC 1354,FEDERAL ENERGY REGULATORY COMMISSION,CRANE VALLEY PROJECT | PO Box 96090 | Washington | DC | 95899 | |
| 6077527 | FERC 184,EL DORADO PROJECT,EL DORADO RELICENSING AGREEMENT | PO Box 96090 | Washington | DC | 20426 | |
| 6077528 | FERC 2118,SOUTH SAN JOAQUIN IRRIGATION DISTRICT,OAKDALE IRRIGATION DISTRICT,FERC 2130 | PO Box 96090 | Washington | DC | 20426 | |
| 6077529 | FERC 2735,FISH GAME,HELMS PUMPED STORAGE PROJECT,CDFG,STATE CALIFORNIA,WILDLIFE AGREEMENT | PO Box 96090 | Washington | DC | 20426 | |
| 7455519 | Ferchaud, Steven A. | Address on file | | | | |
| 7455519 | Ferchaud, Steven A. | Address on file | | | | |
| 7455519 | Ferchaud, Steven A. | Address on file | | | | |
| 7455519 | Ferchaud, Steven A. | Address on file | | | | |
| 4933003 | Ferchland Law P.C. | 420 Tesconi Circle Suite D | Santa Rosa | CA | 95401 | |
| 4932161 | FERCHLAND, WILLIAM T | DBA FERCHLAND LAW OFFICE, 420 TESCONI CIRCLE STE D | SANTA ROSA | CA | 95401 | |
| 7691157 | FERD VOELKER & JACKIE VOELKER | Address on file | | | | |
| 6161946 | Ferdin, Jeremy | Address on file | | | | |
| 7763864 | FERDINAND C CALDWELL & | ANNIE C CALDWELL JT TEN, PO BOX 12384 | SAN FRANCISCO | CA | 94112-0384 | |
| 7691158 | FERDINAND G MORANT & ELISABETH M | Address on file | | | | |
| 7691159 | FERDINAND M BERGHOLZ TTEE | Address on file | | | | |
| 5801454 | Ferdun, Susan | Address on file | | | | |
| 6006674 | Ferdun, Tim | Address on file | | | | |
| 7933708 | FEREIDOON GHAHRAMANI.;. | 3921 REEDS LANDING CIR. | MIDLOTHIAN | VA | 23113 | |
| 7691160 | FEREIDOUN T GHAHYAZ | Address on file | | | | |
| 7691161 | FEREIDOUN T TABATABAI-GHAHYAZ | Address on file | | | | |
| 6144853 | FERENCE WILLIAM J & FERENCE CATHY A | Address on file | | | | |
| 5002169 | Ference, Cathy | Franklin D. Azar & Associates, P.C., Hugh Zachary Balkin, Franklin D. Azar, 14426 East Evans Avenue | Aurora | CO | 80014 | |
| 5009950 | Ference, Cathy | Furth Salem Mason & Li LLP, Frederick P Furth, Quentin L Kopp, Daniel S Mason, Thomas W Jackson, 101 California Street, Suite 2710 | San Francisco | CA | 94111 | |
| 5002168 | Ference, Cathy | Hallisey and Johnson, PC, Jeremiah F. Hallisey, 465 California Streetm Suite 405 | San Fancisco | CA | 94104-1812 | |
| 5002170 | Ference, Cathy | Law Offices of Edward J. Nevin, Edward J. Nevin, Jr., 396 Windmill Lane | Petaluma | CA | 94954 | |
| 5002167 | Ference, Cathy | Law Offices of Francis O. Scarpulla, Patrick B. Clayton, Francis O. Scarpulla, 456 Montgomery Street, 17th Floor | San Francisco | CA | 94104 | |
| 5002166 | Ference, Cathy | Shapiro, Galvin, Shapiro & Morgan, Tad S. Shapiro, 640 Third Street | Santa Rosa | CA | 95404 | |
| 5823694 | Ference, Cathy and William | Address on file | | | | |
| 7326199 | Ference, Cathy and William | Address on file | | | | |
| 5002174 | Ference, William | Franklin D. Azar & Associates, P.C., Hugh Zachary Balkin, Franklin D. Azar, 14426 East Evans Avenue | Aurora | CO | 80014 | |
| 5009951 | Ference, William | Furth Salem Mason & Li LLP, Frederick P Furth, Quentin L Kopp, Daniel S Mason, Thomas W Jackson, 101 California Street, Suite 2710 | San Francisco | CA | 94111 | |
| 5002173 | Ference, William | Hallisey and Johnson, PC, Jeremiah F. Hallisey, 465 California Streetm Suite 405 | San Francisco | CA | 94104-1812 | |
| 5002175 | Ference, William | Law Offices of Edward J. Nevin, Edward J. Nevin, Jr., 396 Windmill Lane | Petaluma | CA | 94954 | |
| 5002172 | Ference, William | Law Offices of Francis O. Scarpulla, Patrick B. Clayton, Francis O. Scarpulla, 456 Montgomery Street, 17th Floor | San Francisco | CA | 94104 | |
| 5002171 | Ference, William | Shapiro, Galvin, Shapiro & Morgan, Tad S. Shapiro, 640 Third Street | Santa Rosa | CA | 95404 | |
| 7234184 | Ferencz, Karl E | Address on file | | | | |
| 4984364 | Feretzis, Jacqueline | Address on file | | | | |
| 7991320 | Fergenbaum, Terry | Address on file | | | | |
| 4958378 | Fergerson, Marjorie | Address on file | | | | |
| 7322673 | Ferges, Michael E | Address on file | | | | |
| 7257618 | Ferges, Michael E | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7288608 | Ferges, Pamela A | James P. Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7294355 | Ferges, Ralph E. | Address on file | | | | |
| 4981446 | Fergus, James | Address on file | | | | |
| 5984056 | FERGUS, JESSICA | Address on file | | | | |
| 7209633 | Ferguson , Carolyn Acosta & Jack | Address on file | | | | |
| 4941830 | Ferguson and English, Patrick and Jane | 7200 Woodrow Drive | Oakland | CA | 94611 | |
| 4920923 | FERGUSON ENTERPRISES INC | 2112 LOVERIDGE RD | PITTSBURG | CA | 94565 | |
| 4920924 | FERGUSON ENTERPRISES INC | 4546 BROAD ST | SAN LUIS OBISPO | CA | 93401-7953 | |
| 4920925 | FERGUSON ENTERPRISES INC | DBA CAL-STEAM A WOLSELEY COMPANY, 12500 JEFFERSON AVE | NEWPORT NEWS | VA | 23602 | |
| 4920924 | FERGUSON ENTERPRISES INC | MELISSA LEE KROGH, DISTRICT CREDIT MANAGER, 1095 S. ROCK BLVD | RENO | NV | 89502 | |
| 4920926 | FERGUSON ENTERPRISES INC #795 | PO Box 740827 | LOS ANGELES | CA | 90074-0827 | |
| 6077534 | Ferguson Enterprises Sacramento | 8200 Ferguson Ave | Sacramento | CA | 95828 | |
| 4990642 | Ferguson Jr., Richard | Address on file | | | | |
| 4928272 | FERGUSON MD, ROLLINGTON | HEART MEDICINE & CHEST PAIN CLINIC, 368 28TH ST | OAKLAND | CA | 94609 | |
| 7175439 | Ferguson Revocable Inter Vivos Trust Dated March 21, 2001 (Trustee: Thomas A. Ferguson) | Address on file | | | | |
| 7175439 | Ferguson Revocable Inter Vivos Trust Dated March 21, 2001 (Trustee: Thomas A. Ferguson) | Address on file | | | | |
| 7175439 | Ferguson Revocable Inter Vivos Trust Dated March 21, 2001 (Trustee: Thomas A. Ferguson) | Address on file | | | | |
| 7175439 | Ferguson Revocable Inter Vivos Trust Dated March 21, 2001 (Trustee: Thomas A. Ferguson) | Address on file | | | | |
| 7175439 | Ferguson Revocable Inter Vivos Trust Dated March 21, 2001 (Trustee: Thomas A. Ferguson) | Address on file | | | | |
| 7175439 | Ferguson Revocable Inter Vivos Trust Dated March 21, 2001 (Trustee: Thomas A. Ferguson) | Address on file | | | | |
| 7189314 | Ferguson Revocable Trust | Address on file | | | | |
| 7189314 | Ferguson Revocable Trust | Address on file | | | | |
| 6140110 | FERGUSON RODNEY W TR & FERGUSON JUDY E TR | Address on file | | | | |
| 7336485 | Ferguson, Abigail | Address on file | | | | |
| 7175718 | FERGUSON, ABIGAIL LYNN | Address on file | | | | |
| 7175718 | FERGUSON, ABIGAIL LYNN | Address on file | | | | |
| 7175718 | FERGUSON, ABIGAIL LYNN | Address on file | | | | |
| 7175718 | FERGUSON, ABIGAIL LYNN | Address on file | | | | |
| 4987321 | Ferguson, Alan | Address on file | | | | |
| 5989558 | Ferguson, Alan | Address on file | | | | |
| 4985673 | Ferguson, Allan | Address on file | | | | |
| 7268176 | Ferguson, Amber | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7256255 | Ferguson, Benjamin | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 4954567 | Ferguson, Brandon Scott | Address on file | | | | |
| 5954789 | Ferguson, Brigette | Address on file | | | | |
| 5916530 | Ferguson, Brigette Alvera | Address on file | | | | |
| 7159874 | FERGUSON, BRIGETTE ALVERA | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159874 | FERGUSON, BRIGETTE ALVERA | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7299273 | Ferguson, Bruce | Address on file | | | | |
| 7316229 | Ferguson, Brytnee | Address on file | | | | |
| 4968459 | Ferguson, Catherine | Address on file | | | | |
| 4978998 | Ferguson, Charles | Address on file | | | | |
| 7072766 | Ferguson, Clarissa | Address on file | | | | |
| 7158894 | FERGUSON, COLIN | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7481859 | Ferguson, Dana | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 2802 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4936612 | Ferguson, Danielle | 31820 Highway 20 | Fort Bragg | CA | 95437 | |
| 7189338 | FERGUSON, DARRIN | Address on file | | | | |
| 7189338 | FERGUSON, DARRIN | Address on file | | | | |
| 4919490 | FERGUSON, DAVID | 6236 2ND ST | RIO LINDA | CA | 95673 | |
| 4983541 | Ferguson, David | Address on file | | | | |
| 4968766 | Ferguson, David Lyndon | Address on file | | | | |
| 4958081 | Ferguson, David W | Address on file | | | | |
| 4997312 | Ferguson, Dennis | Address on file | | | | |
| 4913593 | Ferguson, Dennis E | Address on file | | | | |
| 4912020 | Ferguson, Desiree J. | Address on file | | | | |
| 4982032 | Ferguson, Dorothy | Address on file | | | | |
| 7175477 | FERGUSON, DOUGLAS | Address on file | | | | |
| 7175477 | FERGUSON, DOUGLAS | Address on file | | | | |
| 5869328 | Ferguson, Gina | Address on file | | | | |
| 4991445 | Ferguson, Jack | Address on file | | | | |
| 7316082 | Ferguson, James | Address on file | | | | |
| 7175481 | FERGUSON, JANE | Address on file | | | | |
| 7175481 | FERGUSON, JANE | Address on file | | | | |
| 4959110 | Ferguson, Jeffrey Jason | Address on file | | | | |
| 7938878 | Ferguson, Jeffrey L | Address on file | | | | |
| 7299946 | Ferguson, Jerry | Address on file | | | | |
| 4976852 | Ferguson, Joanna | Address on file | | | | |
| 7170497 | FERGUSON, JUDY ELVIRA | Address on file | | | | |
| 7170497 | FERGUSON, JUDY ELVIRA | Address on file | | | | |
| 7170497 | FERGUSON, JUDY ELVIRA | Address on file | | | | |
| 7170497 | FERGUSON, JUDY ELVIRA | Address on file | | | | |
| 4983745 | Ferguson, June | Address on file | | | | |
| 7316634 | Ferguson, Katherine Anne | Address on file | | | | |
| 4998011 | Ferguson, Kathryn | Address on file | | | | |
| 4985512 | Ferguson, Kathy | Address on file | | | | |
| 4957280 | Ferguson, Kenneth Allan | Address on file | | | | |
| 7312037 | Ferguson, Kevin John | Address on file | | | | |
| 5930272 | Ferguson, Laurie | Address on file | | | | |
| 7189394 | FERGUSON, LENNY | Address on file | | | | |
| 4986054 | Ferguson, Loren | Address on file | | | | |
| 7184905 | FERGUSON, LORETTA | Address on file | | | | |
| 7331752 | Ferguson, Marty L | Address on file | | | | |
| 4914416 | Ferguson, Matthew Dean Eugene | Address on file | | | | |
| 4938914 | Ferguson, Michael | 11738 Lake Wildwood Drive | Penn Valley | CA | 95946 | |
| 4990531 | Ferguson, Michael | Address on file | | | | |
| 7902474 | Ferguson, Michael J. | Address on file | | | | |
| 7902474 | Ferguson, Michael J. | Address on file | | | | |
| 7463024 | Ferguson, Michael M | Address on file | | | | |
| 7072388 | Ferguson, Micheal L. | Address on file | | | | |
| 5869329 | Ferguson, Mike | Address on file | | | | |
| 7335668 | Ferguson, Nicole | Address on file | | | | |
| 7283349 | Ferguson, Patricia | Address on file | | | | |
| 4955199 | Ferguson, Rhonda Ray | Address on file | | | | |
| 7168498 | FERGUSON, ROGER | Address on file | | | | |
| 4984813 | Ferguson, Scherry | Address on file | | | | |
| 6161995 | FERGUSON, SHAUNIQUE | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4977859 | Ferguson, Spencer | Address on file | | | | |
| 7170061 | FERGUSON, STELLA | Address on file | | | | |
| 7170061 | FERGUSON, STELLA | Address on file | | | | |
| 4995636 | Ferguson, Steven | Address on file | | | | |
| 7073394 | Ferguson, Tamara | Address on file | | | | |
| 4954827 | Ferguson, Terri Ann | Address on file | | | | |
| 7189395 | FERGUSON, TIMOTHY | Address on file | | | | |
| 7324927 | Ferguson, Tina Rae | Address on file | | | | |
| 7160293 | FERGUSON, TRINITY MARIE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160293 | FERGUSON, TRINITY MARIE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4977734 | Ferguson, William | Address on file | | | | |
| 4991239 | Ferguson, William | Address on file | | | | |
| 4963045 | Ferguson, Zachary Ryan | Address on file | | | | |
| 5001908 | Ferguson-Kahmoson, Keeli | Hansen & Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5001906 | Ferguson-Kahmoson, Keeli | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5001907 | Ferguson-Kahmoson, Keeli | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 6173095 | Feri Sr, Julio I | Address on file | | | | |
| 7836415 | FERIAL I ISMAIL | 133 NEWPORT ROAD, LONDON E10 6PQ | UNITEDKINGDOM | L0 | E10 6PQ | |
| 7691162 | FERIAL I ISMAIL | Address on file | | | | |
| 5869330 | Feriante, Randy | Address on file | | | | |
| 4998193 | Ferioli, Paul | Address on file | | | | |
| 6117767 | Ferioli, Paul Robert | Address on file | | | | |
| 5001866 | Ferlito, Natalino | Hansen & Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5001864 | Ferlito, Natalino | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5001865 | Ferlito, Natalino | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 5001869 | Ferlito, Patricia | Hansen & Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5001867 | Ferlito, Patricia | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5001868 | Ferlito, Patricia | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 7691163 | FERMIN J RAMOS TR UA FEB 06 07 | Address on file | | | | |
| 7691164 | FERMINA S VALENCIA | Address on file | | | | |
| 7763535 | FERN BRISENO | 808 GILARDI DR | PETALUMA | CA | 94952-2008 | |
| 7769291 | FERN D KING | 802 VINCENT ST APT 4 | DODGEVILLE | WI | 53533-1434 | |
| 7764434 | FERN E CLANG | 12532 BURR OAK RD | CARTHAGE | MO | 64836-3579 | |
| 7786150 | FERN E MATZ | 6181 PALMERO CIRCLE | CAMERON PARK | CA | 95682 | |
| 7691165 | FERN E MATZ | Address on file | | | | |
| 7691167 | FERN EILEEN VAUGHAN | Address on file | | | | |
| 7691168 | FERN ELAINE WRIGHT TR | Address on file | | | | |
| 7766235 | FERN F BROOKS FISHER | 2006 MEADOW WAY DR | MISSION | TX | 78572-7730 | |
| 7691169 | FERN L TAVIS TR FERN I TAVIS | Address on file | | | | |
| 7771774 | FERN L MORSE | 316 CENTER ST | VERMILLION | SD | 57069-2116 | |
| 7691170 | FERN LODGE | Address on file | | | | |
| 7691171 | FERN M TAHJA | Address on file | | | | |
| 7691172 | FERN RENEE ANDERSON | Address on file | | | | |
| 7691173 | FERN S YEE | Address on file | | | | |
| 5869331 | FERN STREET BLUES LLC | Address on file | | | | |
| 7778294 | FERN THERESA FEYLING | 1407 ROSITA RD | PACIFICA | CA | 94044-4339 | |
| 4943970 | Fernades, Anthony | 71 Reed Road | Oakdale | CA | 95361 | |
| 7485200 | Fernald, Colleen | Address on file | | | | |
| 4967036 | Fernan, Shirley E | Address on file | | | | |
| 7763162 | FERNAND BLAIS | 6742 CHATEAUBRIAND | MONTREAL | QC | H2S 2N8 | |
| 7765403 | FERNANDA DIRIDONI CUST | JUSTIN DIRIDONI, CA UNIF TRANSFERS MIN ACT, 141 ELM ST | ROSEVILLE | CA | 95678-2505 | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 2804
of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7691174 | FERNANDA DIRIDONI CUST | Address on file | | | | |
| 7327103 | Fernande Leger Estates | Address on file | | | | |
| 4942609 | FERNANDES DAIRY-FERNANDEZ, OZZIE | 16452 11TH AVE | HANFORD | CA | 93203 | |
| 6140443 | FERNANDES JOHN A TR ET AL | Address on file | | | | |
| 4994340 | Fernandes Jr., George | Address on file | | | | |
| 6141811 | FERNANDES LEOPOLDO J B & BEDA LIZETA | Address on file | | | | |
| 7159875 | FERNANDES SOMERS, MANUEL JOSEPH | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159875 | FERNANDES SOMERS, MANUEL JOSEPH | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7159876 | FERNANDES SOMERS, ROBIN ELIZABETH | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159876 | FERNANDES SOMERS, ROBIN ELIZABETH | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4987447 | Fernandes, Barbara | Address on file | | | | |
| 4964049 | Fernandes, Danielle | Address on file | | | | |
| 4965751 | Fernandes, Dylan Paul | Address on file | | | | |
| 4921200 | FERNANDES, FRANK | 107 BLACKWOOD DR | PACHECO | CA | 94553 | |
| 4955745 | Fernandes, Gregory Michael | Address on file | | | | |
| 4986459 | Fernandes, John | Address on file | | | | |
| 7483465 | FERNANDES, JOSEPH | Address on file | | | | |
| 4995671 | Fernandes, Kathleen | Address on file | | | | |
| 4924256 | FERNANDES, LEO D | PO Box 616 | CLEMENTS | CA | 95227 | |
| 4987765 | Fernandes, Robert | Address on file | | | | |
| 7327709 | Fernandez , Corinna | Address on file | | | | |
| 6135124 | FERNANDEZ DUMESNIL G | Address on file | | | | |
| 6142119 | FERNANDEZ JOCELYN P | Address on file | | | | |
| 4956576 | Fernandez Jr., Genaro | Address on file | | | | |
| 6144255 | FERNANDEZ NOEL G & ELIZABETH D | Address on file | | | | |
| 6134234 | FERNANDEZ PHYLLIS M | Address on file | | | | |
| 4971622 | Fernandez Smith, Allen | Address on file | | | | |
| 6145571 | FERNANDEZ VALENTIN M JR & FERNANDEZ MARGARET I | Address on file | | | | |
| 4914354 | Fernandez, Adam | Address on file | | | | |
| 4977833 | Fernandez, Agnes | Address on file | | | | |
| 4961322 | Fernandez, Alex | Address on file | | | | |
| 4958471 | Fernandez, Alfredo J | Address on file | | | | |
| 5986366 | fernandez, alice | Address on file | | | | |
| 4937763 | fernandez, alice | 150 kern st sp 20 | salinas | CA | 93905 | |
| 6161888 | FERNANDEZ, ALMA | Address on file | | | | |
| 4956635 | Fernandez, Alyssa Sarah | Address on file | | | | |
| 4984728 | Fernandez, Barbara | Address on file | | | | |
| 4970941 | Fernandez, Catherine Melody Cassidy | Address on file | | | | |
| 4941150 | Fernandez, Daniel | 4380 Cove Lane | Discovery Bay | CA | 94505 | |
| 4971205 | Fernandez, Daniel Antonio | Address on file | | | | |
| 4912703 | Fernandez, Daniel Antonio | Address on file | | | | |
| 4955282 | Fernandez, Diana | Address on file | | | | |
| 4984522 | Fernandez, Donna | Address on file | | | | |
| 4934589 | FERNANDEZ, ELENA | 1135 YOSEMITE AVE | SAN JOSE | CA | 95126 | |
| 5912375 | FERNANDEZ, ELISA | Address on file | | | | |
| 4983716 | Fernandez, Emmanuel | Address on file | | | | |
| 4937756 | Fernandez, Esmeralda | 255 e bolivar st spc 219 | Salinas | CA | 93906 | |
| 7203491 | Fernandez, Eva | Address on file | | | | |
| 4964327 | Fernandez, Francisco V | Address on file | | | | |
| 6077556 | Fernandez, Francisco V | Address on file | | | | |
| 4992648 | Fernandez, Gary | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 6009299 | FERNANDEZ, GILBERTO | Address on file | | | | |
| 4992803 | Fernandez, Gina | Address on file | | | | |
| 4935880 | FERNANDEZ, GRAHAM | 170 ALPINE DR | COLFAX | CA | 95713 | |
| 4956138 | Fernandez, Griselda | Address on file | | | | |
| 7952834 | Fernandez, Gustavo | 670 Ohanneson Avenue | Shafter | CA | 93263 | |
| 4982413 | Fernandez, Horatio | Address on file | | | | |
| 5928471 | Fernandez, Jeniffer | Address on file | | | | |
| 4992365 | Fernandez, Jerome | Address on file | | | | |
| 4952463 | Fernandez, John Zarate | Address on file | | | | |
| 4953705 | Fernandez, Jonathan | Address on file | | | | |
| 4937866 | Fernandez, Jorge | 6333 Mark Ln | Salinas | CA | 93907 | |
| 6009076 | FERNANDEZ, JOSE LUIS | Address on file | | | | |
| 4934302 | Fernandez, Jose/Maria | 730 W. Alameda Street | Manteca | CA | 95336 | |
| 7159877 | FERNANDEZ, JOSEPHINE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159877 | FERNANDEZ, JOSEPHINE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7303914 | Fernandez, Joshua Ezra | Address on file | | | | |
| 7303914 | Fernandez, Joshua Ezra | Address on file | | | | |
| 7303914 | Fernandez, Joshua Ezra | Address on file | | | | |
| 7303914 | Fernandez, Joshua Ezra | Address on file | | | | |
| 4957906 | Fernandez, Julian X | Address on file | | | | |
| 4968231 | Fernandez, Katherine J | Address on file | | | | |
| 4997235 | Fernandez, Latonyia | Address on file | | | | |
| 4913475 | Fernandez, Latonyia L | Address on file | | | | |
| 4989938 | Fernandez, Linda | Address on file | | | | |
| 5869332 | FERNANDEZ, MANUEL | Address on file | | | | |
| 4938126 | Fernandez, Margarita | 1152 Los Palos Drive | Salinas | CA | 93901 | |
| 4940297 | FERNANDEZ, MARIA | 10 WOODROW AVE | VALLEJO | CA | 94590 | |
| 4937563 | FERNANDEZ, MARIA | 1135 John Street | Salinas | CA | 93905 | |
| 4937714 | Fernandez, Maria Del Rosario | PO Box 1652 | Morro Bay | CA | 93443 | |
| 4950351 | Fernandez, Maritess | Address on file | | | | |
| 4997722 | Fernandez, Marsial | Address on file | | | | |
| 5902050 | FERNANDEZ, MARSIAL R | Address on file | | | | |
| 4914387 | Fernandez, Marsial Raymond | Address on file | | | | |
| 5912371 | FERNANDEZ, MARTHA | Address on file | | | | |
| 4984839 | Fernandez, Marvilee | Address on file | | | | |
| 4970551 | Fernandez, Matthew Go | Address on file | | | | |
| 4971104 | Fernandez, Maurice | Address on file | | | | |
| 4956645 | Fernandez, Melissa | Address on file | | | | |
| 4969012 | Fernandez, Michael Samera | Address on file | | | | |
| 4997314 | Fernandez, Murray | Address on file | | | | |
| 4913562 | Fernandez, Murray Mac | Address on file | | | | |
| 5928531 | FERNANDEZ, NANCY | Address on file | | | | |
| 4980226 | Fernandez, Pascual | Address on file | | | | |
| 4937966 | FERNANDEZ, PATRICIA | 11705 TAM OSHANTER DR | SALINAS | CA | 93906 | |
| 5912398 | Fernandez, Rafael | Address on file | | | | |
| 4955861 | Fernandez, Raul | Address on file | | | | |
| 4955081 | Fernandez, Rebecca | Address on file | | | | |
| 4967039 | Fernandez, Rich | Address on file | | | | |
| 7178886 | Fernandez, Richard | James P. Frantz, 402 West Broadway, Ste. 860 | San Diego | CA | 92101 | |
| 7302670 | Fernandez, Richard | Address on file | | | | |
| 4976037 | Fernandez, Robert | 3125 HIGHWAY 147, P. O. Box 396 | Pinetop | AZ | 85935 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4928149 | FERNANDEZ, ROBERT | 5523 HENNING RD | SEBASTOPOL | CA | 95472 | |
| 5869333 | FERNANDEZ, ROBERT | Address on file | | | | |
| 4985630 | Fernandez, Robert | Address on file | | | | |
| 4981428 | Fernandez, Robert | Address on file | | | | |
| 6101655 | Fernandez, Robert | Address on file | | | | |
| 4976036 | Fernandez, Robert & Jean | 3151 HIGHWAY 147, P. O. Box 396 | Pinetop | AZ | 85935 | |
| 4912168 | Fernandez, Salvador | Address on file | | | | |
| 7182525 | Fernandez, Teresita | Address on file | | | | |
| 7182525 | Fernandez, Teresita | Address on file | | | | |
| 6153186 | Fernandez, Tiana | Address on file | | | | |
| 4940208 | FERNANDEZ, TOM | 2298 PINE DR | ARNOLD | CA | 95223 | |
| 4955647 | Fernandez-Chavez, Araceli | Address on file | | | | |
| 4970954 | Fernandez-Lipp, Renee Tricia | Address on file | | | | |
| 7933709 | FERNANDO A DONGALLO;. | 3411 DANIELLE PLACE | BAY POINT | CA | 94565 | |
| 7691175 | FERNANDO ALBERT RENDON | Address on file | | | | |
| 7153987 | Fernando Aldana Marin | Address on file | | | | |
| 7153987 | Fernando Aldana Marin | Address on file | | | | |
| 7153987 | Fernando Aldana Marin | Address on file | | | | |
| 7153987 | Fernando Aldana Marin | Address on file | | | | |
| 7153987 | Fernando Aldana Marin | Address on file | | | | |
| 7153987 | Fernando Aldana Marin | Address on file | | | | |
| 7328151 | Fernando and Dora Ramirez | Dora Ramirez, , 42585 Hamilton Way | Fremont | CA | 94538 | |
| 5869334 | Fernando DaCosta | Address on file | | | | |
| 7691176 | FERNANDO G ARGUELLES | Address on file | | | | |
| 7145487 | Fernando Hurtado | Address on file | | | | |
| 7145487 | Fernando Hurtado | Address on file | | | | |
| 7145487 | Fernando Hurtado | Address on file | | | | |
| 7145487 | Fernando Hurtado | Address on file | | | | |
| 7691177 | FERNANDO MARISCAL & | Address on file | | | | |
| 7780696 | FERNANDO MEDRANO | 110 CHANNEL ST UNIT 514 | SAN FRANCISCO | CA | 94158-1752 | |
| 7152431 | Fernando Miguel Perez | Address on file | | | | |
| 7152431 | Fernando Miguel Perez | Address on file | | | | |
| 7152431 | Fernando Miguel Perez | Address on file | | | | |
| 7152431 | Fernando Miguel Perez | Address on file | | | | |
| 7691178 | FERNANDO N RANGEL CUST | Address on file | | | | |
| 7787011 | FERNANDO OTERO URREA | APDO POSTAL 72 | ALAMOS SONORA CP | | 85760 | |
| 7691179 | FERNANDO R GONZALEZ | Address on file | | | | |
| 7933710 | FERNANDO SALINAS.;. | 139 CHICKADEE LANE | GILROY | CA | 95020 | |
| 4989645 | Fernando, Angel | Address on file | | | | |
| 4954724 | Fernando, Erlinda P | Address on file | | | | |
| 7918610 | Ferncliff Cemetery Association | c/o Levin Easterly Partners LLC, 595 Madison Avenue, 17th Floor | New York | NY | 10022 | |
| 7918514 | Ferncliff Cemetery Association Permanent Maintenance | c/o Levin Easterly Partners LLC, 595 Madison Avenue, 17th Floor | New York | NY | 10022 | |
| 4920929 | FERNDALE CHAMBER OF COMMERCE | PO Box 325 | FERNDALE | CA | 95536 | |
| 4943300 | FerndaleTech-DiStefano, Demetrius | P.O.Box 111 | ferndale | CA | 95536 | |
| 4993591 | Fernelius, Gai | Address on file | | | | |
| 7172168 | Fernen, Robert | Address on file | | | | |
| 4920930 | FERNLEY CHIROPRACTIC | 240 HIGHWAY 95A STE B | FERNLEY | NV | 89408 | |
| 4982427 | Fernquist, Bengt | Address on file | | | | |
| 7191777 | Fernray LLC | Murray Law Firm, Jessica W. Hayes, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 7158645 | FERNS, FRANCES ELAINE | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 7338057 | FERNS, GRAHAM | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7266675 | Fernstrom Farrier Services | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 4986831 | Fernstrom, Gary | Address on file | | | | |
| 7945936 | Feroglia, Gene | Address on file | | | | |
| 7691180 | FEROL W LAWSON | Address on file | | | | |
| 7691181 | FERON R STOCK DDS & | Address on file | | | | |
| 7841634 | FERON R STOCK DDS & | ELINOR M STOCK JT TEN, 305 SPRINGRIDGE DR | NORTHSALT | UT | 84054-3033 | |
| 6161873 | FEROZ, SHAIMA | Address on file | | | | |
| 5984271 | Ferra, Yesenia | Address on file | | | | |
| 4933749 | Ferra, Yesenia | 645 Queens Ave | Yuba City | CA | 95991 | |
| 4920931 | FERRAL L ENDSLEY DO | MIDWEST REHABILITATION AND, 1934 HICKORY STE 100 | ABILENE | TX | 79601 | |
| 7287880 | Ferrance, Francis | Address on file | | | | |
| 7288594 | Ferrance, Ursula | Address on file | | | | |
| 5928665 | FERRANTI, BRITTANY | Address on file | | | | |
| 7952835 | Ferranti, Ethan Thomas | 401 F Street Apt#10 | Waterford | CA | 95386 | |
| 7473073 | Ferranti, Gary L. | Address on file | | | | |
| 4984128 | Ferrao, Connie | Address on file | | | | |
| 4942018 | Ferrara, Andrew | 1230 Parrott Dr | San Mateo | CA | 94402 | |
| 4983806 | Ferrara, Blanche | Address on file | | | | |
| 4967284 | Ferrara, Chris Anthony | Address on file | | | | |
| 4966804 | Ferrara, Nancy E | Address on file | | | | |
| 4971131 | Ferrara, Steven M | Address on file | | | | |
| 6131961 | FERRARI ALBERT J & JEAN L | Address on file | | | | |
| 4920932 | FERRARI CARANO VINEYARDS & WINERY | PO Box 1549 | HEALDSBURG | CA | 95448 | |
| 4940337 | Ferrari Carano Vineyards & Winery-James, David | 8761 Dry Creek Road | Healdsburg | CA | 95448 | |
| 6142330 | FERRARI JOHN A TR & FERRARI ELIZABETH A TR | Address on file | | | | |
| 4985735 | Ferrari Jr., Joseph | Address on file | | | | |
| 4984871 | Ferrari, Agostino | Address on file | | | | |
| 4972719 | Ferrari, Amber Nicole | Address on file | | | | |
| 5979730 | Ferrari, Cory | Address on file | | | | |
| 4982981 | Ferrari, Isabel | Address on file | | | | |
| 4938590 | FERRARI, JOHN | 2420 SOUTHVIEW DR | ALAMO | CA | 94507 | |
| 4942338 | FERRARI, JOHN | 7 SEA WAY | SAN RAFAEL | CA | 94901 | |
| 5989543 | FERRARI, JOHN | Address on file | | | | |
| 7182526 | Ferrari, Leilani Aleta Maria | Address on file | | | | |
| 7182526 | Ferrari, Leilani Aleta Maria | Address on file | | | | |
| 4973715 | Ferrari, Luke | Address on file | | | | |
| 6077558 | Ferrari, Luke | Address on file | | | | |
| 6008471 | FERRARI, MARK | Address on file | | | | |
| 7326368 | Ferrari, MD PC , Marcantonio | Address on file | | | | |
| 4985779 | Ferrari, Melinda | Address on file | | | | |
| 4973630 | Ferrari, Nickolas A | Address on file | | | | |
| 6077557 | Ferrari, Nickolas A | Address on file | | | | |
| 4957784 | Ferrari, Richard A | Address on file | | | | |
| 4985205 | Ferrari, Ronald J | Address on file | | | | |
| 4935415 | Ferrari, Steve & Heidi | 4389 Del Rio Rd | Atascadero | CA | 93422 | |
| 4982863 | Ferrario, Baptista | Address on file | | | | |
| 5912442 | Ferrario, Kimberly | Address on file | | | | |
| 6142912 | FERRARO RONALD | Address on file | | | | |
| 4962889 | Ferraro Ruiz, Mariah Corrine | Address on file | | | | |
| 7835466 | Ferraro, David | Address on file | | | | |
| 4970490 | Ferraro, Deborah | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 6077559 | Ferraro, Deborah | Address on file | | | | |
| 4962682 | Ferraro, Sean | Address on file | | | | |
| 6077560 | Ferraro, Sean | Address on file | | | | |
| 4980701 | Ferrasci, James | Address on file | | | | |
| 4996028 | Ferre, Kent | Address on file | | | | |
| 4911996 | Ferre, Kent Steven | Address on file | | | | |
| 6133394 | FERREIRA BEVERLY MAE ETAL | Address on file | | | | |
| 6131622 | FERREIRA FRANK ETAL JT | Address on file | | | | |
| 4912671 | Ferreira II, Michael Dean | Address on file | | | | |
| 5869335 | FERREIRA SERVICE, INC. | Address on file | | | | |
| 5869336 | FERREIRA SERVICES | Address on file | | | | |
| 4920933 | FERREIRA WATER SERVICE | 13200 HOSLER AVE | CHICO | CA | 95973 | |
| 6129907 | FERREIRA WILLIAM & STEPHANIE | Address on file | | | | |
| 4982504 | Ferreira, Bernard | Address on file | | | | |
| 4936844 | Ferreira, Catherine | 185 Linden Avenue | Auburn | CA | 95603 | |
| 5869337 | FERREIRA, CHARLES | Address on file | | | | |
| 4970832 | Ferreira, Charles Anthony | Address on file | | | | |
| 7475151 | Ferreira, Chelsea | Address on file | | | | |
| 7475151 | Ferreira, Chelsea | Address on file | | | | |
| 7475151 | Ferreira, Chelsea | Address on file | | | | |
| 7475151 | Ferreira, Chelsea | Address on file | | | | |
| 4938744 | Ferreira, Daniel | 2289 Falcon Ridge Lane | Los Osos | CA | 93402 | |
| 4953228 | Ferreira, Daniel | Address on file | | | | |
| 7324952 | Ferreira, Frank | Skikos Crawford Skikos & Joseph LLP, Greg Skikos, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 7191619 | Ferreira, Frank | Address on file | | | | |
| 4968563 | Ferreira, Glenn Ruben | Address on file | | | | |
| 5869338 | FERREIRA, INC. | Address on file | | | | |
| 4959382 | Ferreira, Jason S | Address on file | | | | |
| 4993249 | Ferreira, Joseph | Address on file | | | | |
| 7190544 | Ferreira, Kevin Jeremy | Address on file | | | | |
| 7190544 | Ferreira, Kevin Jeremy | Address on file | | | | |
| 4972865 | Ferreira, Leslie | Address on file | | | | |
| 7190545 | Ferreira, Levine Jeremy | Address on file | | | | |
| 7190545 | Ferreira, Levine Jeremy | Address on file | | | | |
| 4990107 | Ferreira, Manning | Address on file | | | | |
| 7472237 | Ferreira, Michael | Address on file | | | | |
| 7472237 | Ferreira, Michael | Address on file | | | | |
| 7472237 | Ferreira, Michael | Address on file | | | | |
| 7472237 | Ferreira, Michael | Address on file | | | | |
| 4913373 | Ferreira, Michael D | Address on file | | | | |
| 4955715 | Ferreira, Nicole Renee | Address on file | | | | |
| 5992835 | Ferreira, Raymond | Address on file | | | | |
| 4937975 | Ferreira, Scott | 14280 Mountain Quail Road | Salinas | CA | 93908 | |
| 4984424 | Ferreira, Stephanie | Address on file | | | | |
| 7146775 | Ferreira, Steve | Address on file | | | | |
| 4977224 | Ferreira, Tanya | Address on file | | | | |
| 4965474 | Ferreira, Travis Shawn | Address on file | | | | |
| 4990032 | Ferreire, Sandra | Address on file | | | | |
| 4937627 | Ferrel, Mark | 808 N Main Street | Salinas | CA | 93906 | |
| 7338256 | Ferrel, Shannon | Address on file | | | | |
| 7339550 | Ferrel, Tiffany | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7144697 | Ferrell Eugene Ertle | Address on file | | | | |
| 7144697 | Ferrell Eugene Ertle | Address on file | | | | |
| 7144697 | Ferrell Eugene Ertle | Address on file | | | | |
| 7144697 | Ferrell Eugene Ertle | Address on file | | | | |
| 7691182 | FERRELL HANSEN | Address on file | | | | |
| 7783977 | FERRELL HANSEN TR | UA 06 26 14, LAWRENCE W JONES TRUST, 2413 SE 6TH ST | LEES SUMMIT | MO | 64063-1063 | |
| 4976807 | Ferrell, Garland | Address on file | | | | |
| 4983734 | Ferrell, Gary | Address on file | | | | |
| 4979217 | Ferrell, James | Address on file | | | | |
| 4964681 | Ferrell, Joshua Nathaniel | Address on file | | | | |
| 7168231 | FERRELL, JUAN C | Address on file | | | | |
| 4938483 | Ferrell, Kathleen | 5083 Rhoads Ave | Santa Barbara | CA | 93111 | |
| 5987832 | Ferrell, Kathleen | Address on file | | | | |
| 4984141 | Ferrell, Lenda | Address on file | | | | |
| 7937105 | Ferrell, Theresa | Address on file | | | | |
| 7162797 | FERRELL, TORI | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack, 10100 Santa Monica Blvd. | Los Angeles | CA | 90067 | |
| 7162797 | FERRELL, TORI | Engstrom Lipscomb & Lack, Daniel G Whalen, 10100 Santa Monica Boulevard., Suite 1200 | Los Angeles | CA | 90067 | |
| 5010167 | Ferrell, Tori | Engstrom, Lipscomb & Lack A Professional Corporation, Alexandra J Newsom Esq, Brian J Heffernan, Esq, 10100 Santa Monica Boulevard, 12th Floor | Los Angeles | CA | 90067-4107 | |
| 7972172 | FERRELL, WILLIAM C | Address on file | | | | |
| 7941187 | FERRELLGAS | 136 N MAIN ST | FORT BRAGG | CA | 95437 | |
| 7074665 | Ferrellgas | One Liberty Plaza MD 40 | Liberty | MO | 64068 | |
| 4920934 | FERRELLGAS LP | 136 N MAIN ST | FORT BRAGG | CA | 95437 | |
| 4993993 | Ferrer, Gloria | Address on file | | | | |
| 4969555 | Ferrer, Jose Luis | Address on file | | | | |
| 4935560 | Ferrera, Janet | 17900 Ocean Dr #55 | Fort Bragg | CA | 95437 | |
| 4923385 | FERRERA, JOHN L | 1877 E ADAMS | FRESNO | CA | 93725 | |
| 5928708 | ferrera, pat | Address on file | | | | |
| 7897789 | Ferreri & Blau | P O Box 2768 | Danville | CA | 94526-7768 | |
| 5865629 | FERRERI & BLAU | Address on file | | | | |
| 4978700 | Ferrero, Joel | Address on file | | | | |
| 7304399 | Ferretti, Anthony | Address on file | | | | |
| 4998184 | Ferretti, De Anna | Address on file | | | | |
| 7174727 | FERRETTI, HATTIE L. | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174727 | FERRETTI, HATTIE L. | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway | San Diego | CA | 92101 | |
| 4999696 | Ferretti, Hattie Lucille (Joses) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999697 | Ferretti, Hattie Lucille (Joses) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5009032 | Ferretti, Hattie Lucille (Joses) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4934647 | Ferretti, Jenniffer | 8559 Acapulco Way | Stockton | CA | 95210 | |
| 4981623 | Ferretti, Leonard | Address on file | | | | |
| 4963854 | Ferretti, Mercedes | Address on file | | | | |
| 4952639 | Ferretti, Wendy | Address on file | | | | |
| 7161407 | FERREYRA, BRITTANY | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161407 | FERREYRA, BRITTANY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7186318 | FERREYRA, KRISTINA | Address on file | | | | |
| 7205254 | Ferreyra, Kristina | Gerald Singleton, 450 A Street, 5th Floor | San Diego | CA | 92101 | |
| 7230450 | Ferreyra, Kristina | Address on file | | | | |
| 4958098 | Ferri, Leonardo E | Address on file | | | | |
| 4981417 | Ferrier, Butler | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 2810 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4953206 | Ferriera, Nicholas Aaron | Address on file | | | | |
| 5869339 | Ferrin, Doug | Address on file | | | | |
| 4986737 | Ferrington, Richard | Address on file | | | | |
| 4989644 | Ferrini, Daniel | Address on file | | | | |
| 7327268 | Ferris , Jonathan | Address on file | | | | |
| 6139591 | FERRIS CAROLYN ZECCA TR ET AL | Address on file | | | | |
| 6140571 | FERRIS PETER TR & FERRIS DIANA DAVIS TR | Address on file | | | | |
| 6133926 | FERRIS RICHARD B TR | Address on file | | | | |
| 6132840 | FERRIS WILLIAM E & SANDRA M TRSTES | Address on file | | | | |
| 7270607 | Ferris, Alicia | Address on file | | | | |
| 7298032 | Ferris, Alyssa | Address on file | | | | |
| 7952836 | Ferris, Beverly K | 10277 Carey Drive | Grass Valley | CA | 95945-4802 | |
| 5979963 | Ferris, Carolyn | Address on file | | | | |
| 7309911 | Ferris, Cole | Address on file | | | | |
| 4985774 | Ferris, Michael | Address on file | | | | |
| 4953812 | Ferris, Patrick Ryan | Address on file | | | | |
| 4975329 | Ferris, Philip | 1311 LASSEN VIEW DR | LAKE ALMANO | CA | 86187 | |
| 6077325 | Ferris, Philip | Address on file | | | | |
| 5991975 | ferris, Saisamaun | Address on file | | | | |
| 7333322 | Ferris, Sydney | Address on file | | | | |
| 4969455 | Ferris, Vicki | Address on file | | | | |
| 6042150 | FERRIS,JOHN W,BAY COUNTIES RAILWAY COMPANY | 10031 Foothills Blvd | Roseville | CA | 95747 | |
| 4930751 | FERRO MD, THOMAS D | A MEDICAL CORPORATION, PO Box 13997 | BELFAST | ME | 04915-4032 | |
| 7465220 | Ferro, Angelo | Address on file | | | | |
| 4944988 | Ferro, Stephen | 876 Brookside Drive | Felton | CA | 95018 | |
| 6141587 | FERRONATO MARK TR & FERRONATO DEBRA D TR | Address on file | | | | |
| 4968239 | Ferrone, Alisha R | Address on file | | | | |
| 6011213 | FERROSAUR INC | 4821 MOUNTAIN LAKES BLVD | REDDING | CA | 96003 | |
| 6154462 | Ferrosaur Inc | Industrial Metals, 4821 Mt Lakes Blvd. | Redding | CA | 96003 | |
| 4920935 | FERROSAUR INC | INDUSTRIAL METALS WELDING FASTENERS, 4821 MOUNTAIN LAKES BLVD | REDDING | CA | 96003 | |
| 4998716 | Ferrucci, Robin | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174535 | FERRUCCI, ROBIN | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174535 | FERRUCCI, ROBIN | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860 | San Diego | CA | 92101 | |
| 4998717 | Ferrucci, Robin | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008437 | Ferrucci, Robin | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5937760 | Ferrucci, Robin | Address on file | | | | |
| 5937761 | Ferrucci, Robin | Address on file | | | | |
| 5976140 | Ferrucci, Robin | Address on file | | | | |
| 5937759 | Ferrucci, Robin | Address on file | | | | |
| 4994137 | Ferry Jr., Thomas | Address on file | | | | |
| 7185770 | FERRY, DONOVAN LEO | Address on file | | | | |
| 7185770 | FERRY, DONOVAN LEO | Address on file | | | | |
| 7325028 | Ferry, Karen Selby | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7325028 | Ferry, Karen Selby | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7325028 | Ferry, Karen Selby | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 959528 | |
| 7325028 | Ferry, Karen Selby | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7325028 | Ferry, Karen Selby | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2811 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7325028 | Ferry, Karen Selby | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 959528 | |
| 4974622 | Ferry, Kelley & Ed | P.O. Box 1936 | Alturas | CA | 96101 | |
| 4984379 | Ferry, Marca | Address on file | | | | |
| 7251482 | Ferry, Robin Edward | Address on file | | | | |
| 7251482 | Ferry, Robin Edward | Address on file | | | | |
| 7251482 | Ferry, Robin Edward | Address on file | | | | |
| 7251482 | Ferry, Robin Edward | Address on file | | | | |
| 4994277 | Ferry, Valentina | Address on file | | | | |
| 4941517 | FERTIG, GEORGE | 21857 HYATT RD | NEVADA CITY | CA | 95959 | |
| 4936231 | Fertig, Jordan | 6017 N. Kavanagh | Fresno | CA | 93711 | |
| 7174787 | FERTIG, SAMANTHA | Daniel F Crowley, P.O. BOX R | SAN RAFAEL | CA | 94913 | |
| 7174787 | FERTIG, SAMANTHA | Robert M Bone, 645 FOURTH STREET, SUITE 205 | SANTA ROSA | CA | 95404 | |
| 7144985 | Fertitta, Ronald Robert | Address on file | | | | |
| 7144985 | Fertitta, Ronald Robert | Address on file | | | | |
| 7144985 | Fertitta, Ronald Robert | Address on file | | | | |
| 7144985 | Fertitta, Ronald Robert | Address on file | | | | |
| 4969297 | Fertuna II, Edward Lauriano | Address on file | | | | |
| 6171024 | FES Investments, Inc. | 1855 Gateway Blvd, Suite 255 | Concord | CA | 94520 | |
| 6171024 | FES Investments, Inc. | G2 Integrated Solutions, LLC, Geoff Morgan, Senior Vice President, 10850 Richmond Avenue, Suite 200 | Houston | TX | 77042 | |
| 6171024 | FES Investments, Inc. | Jordan Kroop, Perkins Coie LLP, 2901 N Central Ave, Suite 2000 | Phoenix | AZ | 85012 | |
| 4920936 | FESCO FAMILY EMERGENCY | SHELTER COALITION, 21455 BIRCH ST STE 5 | HAYWARD | CA | 94541 | |
| 5859551 | Feske, Daniel | Address on file | | | | |
| 7262797 | Feske, Jeremy Phillip | Address on file | | | | |
| 7262797 | Feske, Jeremy Phillip | Address on file | | | | |
| 7262797 | Feske, Jeremy Phillip | Address on file | | | | |
| 7262797 | Feske, Jeremy Phillip | Address on file | | | | |
| 5869340 | FESKO, JOHN | Address on file | | | | |
| 6146116 | FESS MARK | Address on file | | | | |
| 7340268 | Fess, Mark | Address on file | | | | |
| 4991352 | Fessant, Stephen | Address on file | | | | |
| 4996444 | Fessel, Andrew | Address on file | | | | |
| 6140098 | FESSENDEN JOANN TR | Address on file | | | | |
| 4936419 | Fessler, Richard | 2610 Night Hawk Way | Camino | CA | 95709 | |
| 4996601 | Fessler, Richard | Address on file | | | | |
| 7158896 | FEST, AUDREY | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7173899 | FEST, ROBERT | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7158895 | FEST, ROBERT | Eric J Ratinoff, 25670 HAMILTON AVE | GERBER | CA | 96035-9754 | |
| 5865615 | FESTA ESPIRITO SANTO OF MANTECA,INC | Address on file | | | | |
| 4920937 | FESTA EVENTS & RENTALS LLC | 257 WIMBLEDON CT | SAN RAMON | CA | 94582 | |
| 5912455 | Festa, Delia | Address on file | | | | |
| 4996084 | Festas, Patsy | Address on file | | | | |
| 5802102 | Festersen, Harriet | Address on file | | | | |
| 7158933 | Fetchen, Duane D. and Julie A. | Address on file | | | | |
| 5947262 | Fetherolf, Dale | Address on file | | | | |
| 4942000 | Fetherolf, Dale | 9043 WILLOW AVE | COTATI | CA | 94931 | |
| 5942643 | Fetke, Veronika | Address on file | | | | |
| 4988398 | Fetro, Richard | Address on file | | | | |
| 4951146 | Fetro, Richard J | Address on file | | | | |
| 5869341 | Fetsco, Jim | Address on file | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2786 of 9539

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2812
of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4986745 | Fetta, George | Address on file | | | | |
| 4994307 | Fetterman, Ruth | Address on file | | | | |
| 7898596 | Fetterman, Sean | Address on file | | | | |
| 4973736 | Fetterolf, Jason | Address on file | | | | |
| 5869342 | FETTINGER, D | Address on file | | | | |
| 4920938 | FETTNER & LEMMON INC | ROBBINS FETTNER & LEMMON, 436 14TH ST STE 405 | OAKLAND | CA | 94612 | |
| 4960024 | Fetz, Michael | Address on file | | | | |
| 6132339 | FETZER BENJAMIN A TTEE 1/2 | Address on file | | | | |
| 6132351 | FETZER ELISA ANN TTEE | Address on file | | | | |
| 6132385 | FETZER RICHARD TTEE | Address on file | | | | |
| 6132260 | FETZER ROBERT J TTEE | Address on file | | | | |
| 5009958 | Fetzer, Lisa | Casey Gerry Schenk Frankcavilla Blatt & Penfield, LLP, David S Casey, Jr, Gayle M Blatt, Angela Jae Chun, 110 Laurel St. | San Diego | CA | 92101 | |
| 5002204 | Fetzer, Lisa | Michael S. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300 | Temecula | CA | 92590 | |
| 5002203 | Fetzer, Lisa | Tosdal Law Firm, Thomas Tosdal, 777 South Hwy 101, Ste. 215 | Solana Beach | CA | 92075 | |
| 5869343 | FETZER, LUKE | Address on file | | | | |
| 5009959 | Fetzer, Mark | Casey Gerry Schenk Frankcavilla Blatt & Penfield, LLP, David S Casey, Jr, Gayle M Blatt, Angela Jae Chun, 110 Laurel St. | San Diego | CA | 92101 | |
| 5002206 | Fetzer, Mark | Michael S. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300 | Temecula | CA | 92590 | |
| 5002205 | Fetzer, Mark | Tosdal Law Firm, Thomas Tosdal, 777 South Hwy 101, Ste. 215 | Solana Beach | CA | 92075 | |
| 5009957 | Fetzer, Robert | Casey Gerry Schenk Frankcavilla Blatt & Penfield, LLP, David S Casey, Jr, Gayle M Blatt, Angela Jae Chun, 110 Laurel St. | San Diego | CA | 92101 | |
| 5002202 | Fetzer, Robert | Michael S. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300 | Temecula | CA | 92590 | |
| 5002201 | Fetzer, Robert | Tosdal Law Firm, Thomas Tosdal, 777 South Hwy 101, Ste. 215 | Solana Beach | CA | 92075 | |
| 7972434 | FETZER, SR., DONALD E | Address on file | | | | |
| 4988502 | Fetzer, William | Address on file | | | | |
| 5928824 | FETZER, WILLIAM | Address on file | | | | |
| 4942139 | Feulner, Dennis | 622 Amber Lane | Santa Maria | CA | 93454 | |
| 7319875 | Few, Maya | Address on file | | | | |
| 7313160 | Few, Sue | Address on file | | | | |
| 4954276 | Fewell, Riley C | Address on file | | | | |
| 4953081 | Fewless, Carmen R. | Address on file | | | | |
| 4997939 | Fewless, David | Address on file | | | | |
| 4914467 | Fewless, David E | Address on file | | | | |
| 4962113 | Feyling, Christopher Martin | Address on file | | | | |
| 4982180 | Feyling, Norman | Address on file | | | | |
| 5869344 | FFJ ARCHITECTS | Address on file | | | | |
| 7941188 | FFP CA COMMUNITY SOLAR LLC | 100 MONTGOMERY ST | SAN FRANCISCO | CA | 94104 | |
| 7941189 | FFP CA COMMUNITY SOLAR, LLC | 100 MONTGOMERY SUITE 725 | SAN FRANCISCO | CA | 94104 | |
| 4932640 | FFP CA Community Solar, LLC | 100 Montgomery Street, Suite 725 | San Francisco | CA | 94104 | |
| 6077565 | FFP CA Community Solar, LLC | Aly Crofford, 100 Montgomery Suite 725 | SAN FRANCISCO | CA | 94104 | |
| 6118877 | FFP CA Community Solar, LLC | Legal FFP CA Community Solar, LLC, FFP CA Community Solar, LLC, 100 Montgomery Street, Suite 410 | San Francisco | CA | 94104 | |
| 6077569 | FFP CA Community Solar, LLC | Pete Rodriguez, 100 Montgomery Suite 725 | SAN FRANCISCO | CA | 94104 | |
| 6077567 | FFP CA Community Solar, LLC | Pete Rodriguez, 100 Montgomery St., Suite 725 | SAN FRANCISCO | CA | 94101 | |
| 6077568 | FFP CA Community Solar, LLC | Pete Rodriguez, 100 Montgomery St | San Francisco | CA | 94104 | |
| 5869345 | FFREO LLC | Address on file | | | | |
| 6146211 | FG MEADOWS LLC | Address on file | | | | |
| 7165863 | FG Stevens Construction | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165863 | FG Stevens Construction | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6077570 | FGL Environmental | 853 Corporation St. | Santa Paula | CA | 93060 | |
| 6077571 | FH ONE INC - 1212 BROADWAY | 1505 Bridgeway, Ste.125 | Sausalito | CA | 94965 | |
| 7203838 | FHK Paradise | Guralnick & Gilliland, LLP, Robert J. Gilliand, Jr., 40004 Cook Street, Suite 3 | Palm Desert | CA | 92211 | |
| 4952497 | Fiala, Sebastian | Address on file | | | | |
| 7462034 | Fiandaca, Anthony John | Address on file | | | | |
| 7282691 | Fiandaca, Anthony John | Address on file | | | | |
| 7462034 | Fiandaca, Anthony John | Address on file | | | | |
| 7317765 | Fiandaca, Anthony John | Address on file | | | | |
| 4912548 | Fiandeiro, Jacqueline | Address on file | | | | |
| 7186319 | FIANO, CHARLEEN | Address on file | | | | |
| 7186320 | FIANO, THEODORE J. | Address on file | | | | |
| 4967031 | Fiant, Wesley L | Address on file | | | | |
| 6077572 | Fiant, Wesley L | Address on file | | | | |
| 6116696 | FIBROGEN, INC. | 409 Illinois Street | San Francisco | CA | 94158 | |
| 4937479 | Fichas, Paul | 429 Printz Road | Arroyo Grande | CA | 93420 | |
| 7299103 | Fichter, Barbara | Address on file | | | | |
| 4950819 | Fickel, Brett | Address on file | | | | |
| 6077573 | Fickel, Brett | Address on file | | | | |
| 4938502 | Ficken, Vicki | 316 Mid Valley Center, #156 | Carmel | CA | 93923 | |
| 5006707 | Fickert, Marie | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006708 | Fickert, Marie | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4945810 | Fickert, Marie | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7239461 | Fickert, Marie | Address on file | | | | |
| 5006705 | Fickert, Robert | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006706 | Fickert, Robert | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4945809 | Fickert, Robert | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7243292 | Fickert, Robert | Address on file | | | | |
| 7161626 | FICKES, BEATRICE J | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7158897 | FICKES, LEE | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 4947851 | Fickes, Lee A. | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4947852 | Fickes, Lee A. | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4947850 | Fickes, Lee A. | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 6177430 | Fickett, Kent | Address on file | | | | |
| 4936047 | FICKLIN, JIM | 16597 STAGECOACH RD | CORNING | CA | 96021 | |
| 7479455 | FICKLIN, MICHAEL RABY | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7894331 | FICKLIN, MICHAEL RABY | Address on file | | | | |
| 7164450 | FICKLIN, MICHAEL RABY | Address on file | | | | |
| 7461650 | Ficklin, Raby | Address on file | | | | |
| 7186321 | FICKLIN, SARA | Address on file | | | | |
| 7162394 | Ficklin, Sara Marie | Address on file | | | | |
| 7162394 | Ficklin, Sara Marie | Address on file | | | | |
| 5869346 | FIDALGO, ALEXANDRIA | Address on file | | | | |
| 4970537 | Fidalgo, Seth N | Address on file | | | | |
| 6077574 | Fidalgo, Seth N | Address on file | | | | |
| 5004905 | Fiddler, Sam | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5004904 | Fiddler, Sam | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 7071359 | Fiddyment 116 Lots, LLC | 4670 Willow Rd Ste 200 | Pleasanton | CA | 94588-8588 | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2814 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7071357 | Fiddyment 96 Lots, LLC, | 4670 Willow Rd Ste 200 | Pleasanton | CA | 94588-8588 | |
| 7691183 | FIDEL CAMARGO | Address on file | | | | |
| 7782967 | FIDEL PENNA TR UA 01 08 96 | FIDEL PENNA REVOCABLE TRUST, 14 WESTDALE AVE | DALY CITY | CA | 94015-1022 | |
| 7184614 | Fidel Petrangelo Tunno | Address on file | | | | |
| 7184614 | Fidel Petrangelo Tunno | Address on file | | | | |
| 7195115 | Fidel Rutilo Lopez Pena | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195115 | Fidel Rutilo Lopez Pena | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195115 | Fidel Rutilo Lopez Pena | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195115 | Fidel Rutilo Lopez Pena | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195115 | Fidel Rutilo Lopez Pena | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195115 | Fidel Rutilo Lopez Pena | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 5921142 | Fidel Tunno | Address on file | | | | |
| 5921141 | Fidel Tunno | Address on file | | | | |
| 5921140 | Fidel Tunno | Address on file | | | | |
| 5921139 | Fidel Tunno | Address on file | | | | |
| 7339467 | Fidel Tunno DBA Fidel Tunno's Hardwood Floors | James P. Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 4983799 | FIDEL, DEBRA | Address on file | | | | |
| 4994011 | Fidel, Freddie | Address on file | | | | |
| 6158772 | Fidel, Freddie S | Address on file | | | | |
| 6158772 | Fidel, Freddie S | Address on file | | | | |
| 7933711 | FIDELA I BARRIOS,; | 6654 MONTEREY | PASO ROBLES | CA | 93446 | |
| 7159099 | Fidelia Nicolette, Trustee of the Fidelia M. Nicolette Living Trust dated July 15, 2014 | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 5006217 | Fidelis Underwriting Limited | The Leadenhall Building, 122 Leadenhall Street, 34th Floor | London | | EC3V 4AB | |
| 6077575 | Fidelity | 82 Devonshire St. | Boston | MA | 02109 | |
| 5913600 | Fidelity & Deposit Company Of Maryland | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 4945412 | Fidelity & Deposit Company Of Maryland | Cozen O'Connor, Howard D. Maycon, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 4945413 | Fidelity & Deposit Company Of Maryland | Cozen O'Connor, Kevin D. Bush, Thomas M. Regan, David D. Brisco, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5913003 | Fidelity & Deposit Company Of Maryland | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 5913333 | Fidelity & Deposit Company Of Maryland | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5913186 | Fidelity and Deposit Company | Scott Summy (pro hac vice), John P. Fiske (SBN 249256), Baron & Budd P.C., 11440 West Bernardo Court, Ste. 265 | San Diego | CA | 92127 | |
| 5913755 | Fidelity and Deposit Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 5913488 | Fidelity and Deposit Company | Ahmed S. Diab, Deborah S. Dixon, Robert J. Chambers II, Dixon Diab & Chambers LLP, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5921143 | Fidelity And Deposit Company Of Maryland | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 7211177 | Fidelity and Deposit Company of Maryland | Tia McClure, Deans & Homer, 160 Pine Street, Ste. 510 | San Francisco | CA | 94111 | |
| 5913271 | Fidelity And Guaranty Insurance Underwriters Inc. | A. Scott Loewe, #230606, Marie Bauman. #252584, Patrick Y. Howell, #298296, Bauman Loewe Witt & Maxwell, PLLC, 8765 E. Bell Road, Suite 210 | Scottsdale | AZ | 85265 | |
| 4945644 | Fidelity And Guaranty Insurance Underwriters Inc. | Bauman Loewe Witt & Maxwell, PLLC, A. Scott Loewe, Marie Bauman, Patrick Y. Howell, 8765 E. Bell Road, Suite 210 | Scottsdale | AZ | 85260 | |
| 6118357 | Fidelity and Guaraty Insurance Underwriters Inc. | 1 Tower Square, 0000-08MS | Hartford | CT | 06183 | |
| 7910538 | Fidelity Group of Funds and Accounts | c/o Peter M. Saparoff, Esq.- Mintz Levin, One Financial Center | Boston | MA | 02111 | |
| 4920943 | FIDELITY INVESTMENT | 640 East 5th Ave, 5th Floor | NEW YORK | NY | 10019 | |
| 6077576 | FIDELITY INVESTMENTS INSTITUTIONAL | 82 Devonshire St. | Boston | MA | 02109 | |
| 4920944 | FIDELITY INVESTMENTS INSTITUTIONAL | OPERATIONS CO INC, PO Box 73307 | CHICAGO | IL | 60673-7307 | |
| 5006228 | Fidelity Management Trust Company Inc. | Attn: President/General Counsel, 82 Devonshire Street | Boston | MA | 02109 | |
| 4920945 | FIDELITY NATIONAL TITLE CO | 2540 W SHAW LANE STE 112 | FRESNO | CA | 93711 | |
| 4920947 | FIDELITY NATIONAL TITLE COMPANY | 1375 EXPOSITION BLVD STE 240 | SACRAMENTO | CA | 95815 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4920948 | FIDELITY NATIONAL TITLE COMPANY | 2200A DOUGLAS BLVD STE 200 | ROSEVILLE | CA | 95661 | |
| 6013291 | FIDELITY NATIONAL TITLE COMPANY | 8525 MADISON AVE STE 110 | FAIR OAKS | CA | 95628-3855 | |
| 4920946 | FIDELITY NATIONAL TITLE COMPANY | OF CALIFORNIA, 515 J ST STE A | EUREKA | CA | 95501 | |
| 4920949 | FIDELITY NATIONAL TITLE COMPANY OF | CALIFORNIA, 930 EXECUTIVE WAY STE 200 | REDDING | CA | 96002 | |
| 7691184 | FIDELITY REBEKAH LODGE | Address on file | | | | |
| 7691185 | FIDELITY TR | Address on file | | | | |
| 6176968 | Fidelmar Gaona Corona | P.O. Box 38453 | Sacramento | CA | 95838 | |
| 4920950 | FIDERE ANESTHESIA CONSULTANTS INC | 1422 EL CAMINO REAL | MENLO PARK | CA | 94025-4110 | |
| 7691186 | FIDES BERNARD TR | Address on file | | | | |
| 4939349 | Fidler, Laurie | 6909 Bandolero Way | Bakersfield | CA | 93308 | |
| 7779523 | FIDUCIARY FOUNDATION LLC ADMIN | EST OF CLEMENT L MARES, ATTN JEFFREY T KITTELSON, 1845 STINSON BLVD STE 106 | MINNEAPOLIS | MN | 55418-4897 | |
| 7912844 | Fiduciary Trust Comany of New Hampshire on behalf of Waddell & Reed Financial Retirement Income Plan - Long Duration | Jennifer Lepentis, Associate General Counsel, Waddell & Reed, 6300 Lamar Avenue | Shawnee Mission | KS | 66202 | |
| 7913444 | Fiduciary Trust Company International | c/o Peter M. Saparoff, Mintz - 42nd Floor, One Financial Center | Boston | MA | 02111 | |
| 7912964 | Fiduciary Trust Company of New Hampshire on behalf of Waddell & Reed Financial Retirement Income Plan - Group Acct | Waddell & Reed, Cory Williams, Director Fund Admin, 6300 Lamar Avenue | Shawnee Mission | KS | 66202 | |
| 7912964 | Fiduciary Trust Company of New Hampshire on behalf of Waddell & Reed Financial Retirement Income Plan - Group Acct | Waddell & Reed, Jennifer Lepentis, Associate General Counsel, 6300 Lamar Avenue | Shawnee Mission | KS | 66202 | |
| 6077577 | Fieber, Scott | Address on file | | | | |
| 4998718 | Fiebich, John C., individually And As Trustee Of The Sequoia Family Trust | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5937762 | Fiebich, John C., individually And As Trustee Of The Sequoia Family Trust | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5937763 | Fiebich, John C., individually And As Trustee Of The Sequoia Family Trust | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5937764 | Fiebich, John C., individually And As Trustee Of The Sequoia Family Trust | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998719 | Fiebich, John C., individually And As Trustee Of The Sequoia Family Trust | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008438 | Fiebich, John C., individually And As Trustee Of The Sequoia Family Trust | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 7186198 | FIEBICH, JOHN CARSTEN | Address on file | | | | |
| 7186198 | FIEBICH, JOHN CARSTEN | Address on file | | | | |
| 6146813 | FIEDLER ELIZABETH & HAWRYLO RICHARD | Address on file | | | | |
| 4923128 | FIEDLER, JEFF | 4196 DULCEY DR | SAN JOSE | CA | 95136 | |
| 7868850 | Fiegel, Regina L. | Address on file | | | | |
| 7926149 | Fiek, Douglas | Address on file | | | | |
| 4953139 | Fiel, Omar T. | Address on file | | | | |
| 6146962 | FIELD BOB G TR & KAREN L TR | Address on file | | | | |
| 6139803 | FIELD CHARLES F TR & FIELD BARBARA SINNETT TR | Address on file | | | | |
| 4920951 | FIELD COMMITTEE INC | 2508 FERN ST | EUREKA | CA | 95503 | |
| 6139519 | FIELD DAVID R TR | Address on file | | | | |
| 6139741 | FIELD FLORA TR | Address on file | | | | |
| 6139667 | FIELD JOHN A TR & FIELD MARY E TR | Address on file | | | | |
| 5864332 | FIELD STORAGE, LLC | Address on file | | | | |
| 4915170 | Field, Amy A | Address on file | | | | |
| 7175701 | FIELD, AUTUMN LYN | Address on file | | | | |
| 7175701 | FIELD, AUTUMN LYN | Address on file | | | | |
| 7175701 | FIELD, AUTUMN LYN | Address on file | | | | |
| 7175701 | FIELD, AUTUMN LYN | Address on file | | | | |
| 7477858 | Field, Bob | Address on file | | | | |
| 4983858 | Field, Christine | Address on file | | | | |
| 4951418 | Field, Christine | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 2816 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4983195 | Field, Deewayne | Address on file | | | | |
| 7325480 | Field, Elijah K. G. | Address on file | | | | |
| 7473282 | Field, Karen | Address on file | | | | |
| 4967193 | Field, Lessly Wikle A | Address on file | | | | |
| 7244292 | Field, Luke | Joseph M. Earley III , 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7244292 | Field, Luke | Paige N. Boldt , 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7244292 | Field, Luke | Joseph M. Earley III , 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7244292 | Field, Luke | Paige N. Boldt , 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7327284 | Field, Patrick Frank | Address on file | | | | |
| 7327284 | Field, Patrick Frank | Address on file | | | | |
| 4967304 | Field, Peter Anthony | Address on file | | | | |
| 4989598 | Field, Ronald | Address on file | | | | |
| 4997464 | Field, Ronald | Address on file | | | | |
| 7257409 | Field, Shawn | c/o Paige N. Boldt, Watts Guerra and Office of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7257409 | Field, Shawn | Joseph M. Earley 111, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 5859054 | FIELD, TODD | Address on file | | | | |
| 7170343 | FIELDER, ALLYSON BETH | Address on file | | | | |
| 7170343 | FIELDER, ALLYSON BETH | Address on file | | | | |
| 6160412 | Fielder, Romalis | Address on file | | | | |
| 4976247 | Fielder, William & Priscilla | P.O. Box 415 | Biggs | CA | 95917 | |
| 4939323 | Fielding, Harold | 4620 N. Thorne | Fresno | CA | 93704 | |
| 4939999 | FIELDING, JOSEPH | 5261 DOGTOWN RD | COULTERVILLE | CA | 95311 | |
| 6166823 | Fielding, Kay | Address on file | | | | |
| 4994071 | Fielding, Ricky | Address on file | | | | |
| 6146284 | FIELDS CHARLES H & FIELDS VANESSA C | Address on file | | | | |
| 6131222 | FIELDS CHESTER J & RUTH Y JT | Address on file | | | | |
| 7170126 | FIELDS GONZALES, ANDREA | Address on file | | | | |
| 4920952 | FIELDS IN MOTION PT INC | 42 W CAMPBELL AVE #201 | CAMPBELL | CA | 95008 | |
| 6142146 | FIELDS JOHN C & NGUYEN KIM | Address on file | | | | |
| 6130772 | FIELDS KATHY J TR | Address on file | | | | |
| 6141036 | FIELDS ROGER EDMOND EST OF | Address on file | | | | |
| 4954232 | Fields, Amber Michelle | Address on file | | | | |
| 4956054 | Fields, Andrea Lynn | Address on file | | | | |
| 4989128 | Fields, Anna | Address on file | | | | |
| 7326342 | Fields, Brenda M. | Address on file | | | | |
| 5008439 | Fields, Bruce | BARON & BUDD, Scott Sammy, Britt K Strottman, John Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 4998720 | Fields, Bruce | GOMEZ TRIAL ATTORNEYS, Attn: John Gomez, Ahmed Diab, 655 W. Broadway, Suite 1700 | San Diego | CA | 92101 | |
| 5937765 | Fields, Bruce | Address on file | | | | |
| 5937766 | Fields, Bruce | Address on file | | | | |
| 4935592 | FIELDS, CAROL | 2442 66TH AVE | OAKLAND | CA | 94605 | |
| 7271759 | Fields, Cedar James | Address on file | | | | |
| 4985617 | Fields, Danny | Address on file | | | | |
| 4995248 | Fields, Deborah | Address on file | | | | |
| 4988604 | Fields, Donald | Address on file | | | | |
| 7314554 | Fields, James Eugene | Address on file | | | | |
| 4961006 | Fields, James Van | Address on file | | | | |
| 4954058 | Fields, Jean | Address on file | | | | |
| 5005231 | Fields, John | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5012004 | Fields, John | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005230 | Fields, John | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5012005 | Fields, John | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5005232 | Fields, John | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 4996556 | Fields, John | Address on file | | | | |
| 7182714 | Fields, John Chester | Address on file | | | | |
| 7182714 | Fields, John Chester | Address on file | | | | |
| 4912495 | Fields, John E | Address on file | | | | |
| 7249422 | Fields, Joseph | Address on file | | | | |
| 4923575 | FIELDS, JUSTIN J | PO Box 13173 | COYOTE | CA | 95013 | |
| 7191872 | Fields, Kathleen Joyce | Address on file | | | | |
| 5869347 | FIELDS, KENNETH | Address on file | | | | |
| 7247810 | Fields, Kimberly | Address on file | | | | |
| 4994985 | Fields, Laron | Address on file | | | | |
| 4944817 | Fields, Lisa | 1089 Rose Dr. | Benicia | CA | 94510 | |
| 7455475 | Fields, Mary Grace | Address on file | | | | |
| 4954525 | Fields, Morgan Jadae | Address on file | | | | |
| 4967923 | Fields, Rhonda | Address on file | | | | |
| 4975277 | Fields, Richard | 1422 PENINSULA DR, 6550 Rickety Rack Road | Loomis | CA | 95650 | |
| 6082646 | Fields, Richard | Address on file | | | | |
| 4966187 | Fields, Richard L | Address on file | | | | |
| 4987938 | Fields, Robert | Address on file | | | | |
| 5869348 | Fields, Roger | Address on file | | | | |
| 7185361 | FIELDS, ROXANE | Address on file | | | | |
| 4997927 | Fier, Karen | Address on file | | | | |
| 4914530 | Fier, Karen F | Address on file | | | | |
| 5823876 | Fiero Lane Mutual Water Co. | P.O. Box 14704 | San Luis Obispo | CA | 93406 | |
| 4920953 | FIERO LANE WATER COMPANY | PO Box 14704 | SAN LUIS OBISPO | CA | 93406 | |
| 5984059 | Fiero, Nancy | Address on file | | | | |
| 7255634 | Fierro, Anthony | Edelson PC, Rafey Balabanian, 123 Townsend Street, Suite 100 | San Francisco | CA | 94107 | |
| 6154609 | FIERRO, CELIA K | Address on file | | | | |
| 7310001 | Fierro, Christopher | Address on file | | | | |
| 4941982 | Fierro, Cruz | 455 Kennedy ct | Gilroy | CA | 95020 | |
| 7282318 | Fierro, Danielle | Address on file | | | | |
| 7294633 | Fierro, Isabel | Address on file | | | | |
| 4964535 | Fierro, Marcos | Address on file | | | | |
| 7328656 | Fierro, Melanie Dawn | Address on file | | | | |
| 4956740 | Fierro, Victoria Renee | Address on file | | | | |
| 7310738 | Fierro-Belculfino, Jacob Daniel | Address on file | | | | |
| 6144858 | FIES BRIAN B TR & FIES KAREN A TR | Address on file | | | | |
| 7164863 | FIES, BRIAN | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7164863 | FIES, BRIAN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | | CA | 95401 | |
| 7164864 | FIES, KAREN | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7164864 | FIES, KAREN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | | CA | 95401 | |
| 7171977 | Fiesel, Duane | Address on file | | | | |
| 4978245 | Fiess, Craig | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4980814 | Fife, Diane | Address on file | | | | |
| 7158898 | FIFE, GEORGE | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 4948356 | Fife, George | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4948357 | Fife, George | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4948355 | Fife, George | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 4970182 | Fife, Justin | Address on file | | | | |
| 4960116 | Fife, Robert | Address on file | | | | |
| 7158900 | FIFE, SUSAN | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 4948359 | Fife, Susan | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4948360 | Fife, Susan | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4948358 | Fife, Susan | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 4963634 | Fifer Jr., James O | Address on file | | | | |
| 5992813 | Fifer, Alethea | Address on file | | | | |
| 4996551 | Fifer, Edward | Address on file | | | | |
| 4912481 | Fifer, Edward Daniel | Address on file | | | | |
| 5983295 | Fifer, Robert | Address on file | | | | |
| 5006306 | Fifer, Robert A. | 1977 Ponderosa Dr. Apt 10 | Oakdale | CA | 95361 | |
| 5869349 | Fifer, Tim | Address on file | | | | |
| 4920954 | FIFTEENTH DISTRICT AGRICULTURAL | ASSOCIATION, 1142 SOUTH P ST | BAKERSFIELD | CA | 93307 | |
| 6077580 | Fifth Standard Solar PV, LLC Fifth Standard Solar PV | 1355 Piccard Drive, Suite 300 | Rockville | MD | 20850 | |
| 7941190 | FIFTH STANDARD SOLAR PV, LLC FIFTH STANDARD SOLAR PV | 1355 PICCARD DRIVE | ROCKVILLE | MD | 20850 | |
| 7857291 | Fifth Street Station LLC | Vulcan, Attn: Ben Kolpa, 505 Fifth Avenue South, Suite 900 | Seattle | WA | 98104-3891 | |
| 7857391 | FIFTH STREET STATION LLC | Address on file | | | | |
| 7780577 | FIFTH THIRD BANK INDEPENDENT ADM | EST JAMES ANDREW FLAVIN, 222 S RIVERSIDE PLZ FL 33 | CHICAGO | IL | 60606-6806 | |
| 7915524 | Fifth Third Bank, as successor Trustee to Wells Fargo Bank, N.A. of the Cintas Corporation (G&K Services) Pension Plans Master Trust f/k/a the G&K Services Pension Plans Master Trust | Address on file | | | | |
| 5869350 | Fig Garden Land Holdings, LLC | Address on file | | | | |
| 6077581 | FIG GARDEN SWIM & RACQUET CLUB - 4722 N MAROA AVE | 4688 W Jennifer Ave. Suite 107 | Fresno | CA | 93722 | |
| 6077582 | FIG LEAF PLAZA II, LLC | 6032 N.FIGARDEN DR. | FRESNO | CA | 93722 | |
| 5869351 | FIGARDEN PETROLEUM LLC | Address on file | | | | |
| 4972377 | Figaro, Alina | Address on file | | | | |
| 4961432 | Figaroa, Joshua C | Address on file | | | | |
| 4915126 | Figas, James Dean | Address on file | | | | |
| 4998454 | Figel, Sean M. | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174485 | FIGEL, SEAN M. | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174485 | FIGEL, SEAN M. | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860 | San Diego | CA | 92101 | |
| 4998455 | Figel, Sean M. | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008286 | Figel, Sean M. | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4920955 | FIGLI FAMILY LIMITED PARTNERSHIP | 27249 S LAMMERS RD | TRACY | CA | 95377 | |
| 4975689 | Figone | 0739 LASSEN VIEW DR, 1788 Bidwell Ave | Chico | CA | 95926-9670 | |
| 4939630 | Figoni, Elizabeth | 5527 Alaska Drive | Concord | CA | 94521 | |
| 4939761 | Figoni, Jeffrey | 2356 Parish Drive | Walnut Creek | CA | 94598 | |
| 4962834 | Figueroa, Eric Beau | Address on file | | | | |
| 5869352 | FIGUEROA GARCIA, GENOVEVA | Address on file | | | | |
| 6144206 | FIGUEROA GONZALO CHAVEZ & ESQUEDA KARLA SABINA | Address on file | | | | |
| 4915197 | Figueroa Jr., Armando | Address on file | | | | |
| 4958642 | Figueroa Jr., Avelino | Address on file | | | | |
| 4911723 | Figueroa, Abby | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5869353 | FIGUEROA, ADAN | Address on file | | | | |
| 7302497 | Figueroa, Alice Ruth | Address on file | | | | |
| 7302497 | Figueroa, Alice Ruth | Address on file | | | | |
| 4985477 | Figueroa, Ana G | Address on file | | | | |
| 4965685 | Figueroa, Angelo | Address on file | | | | |
| 7245967 | Figueroa, Anthony | Address on file | | | | |
| 7314645 | Figueroa, Arthur David | Address on file | | | | |
| 7314645 | Figueroa, Arthur David | Address on file | | | | |
| 7311189 | Figueroa, Arthur David | Address on file | | | | |
| 7311189 | Figueroa, Arthur David | Address on file | | | | |
| 7185715 | FIGUEROA, EDGAR | Elliot Adler, 402 WEST BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7185715 | FIGUEROA, EDGAR | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste 860 | San Diego | CA | 92101 | |
| 7168499 | FIGUEROA, EDGAR | Address on file | | | | |
| 4937384 | Figueroa, Eleazar | 355 Maher Road | Watsonville | CA | 95076 | |
| 7252952 | Figueroa, Elisha | Address on file | | | | |
| 4985380 | Figueroa, Ena | Address on file | | | | |
| 4962011 | Figueroa, Gerardo | Address on file | | | | |
| 7300967 | Figueroa, Irma | Address on file | | | | |
| 4935128 | FIGUEROA, JACQUELINE | 1181 PORT CT | MCFARLAND | CA | 93250 | |
| 4956272 | Figueroa, Jorge Alfonso | Address on file | | | | |
| 7170539 | FIGUEROA, JUAN MANUEL | Address on file | | | | |
| 7170539 | FIGUEROA, JUAN MANUEL | Address on file | | | | |
| 7170539 | FIGUEROA, JUAN MANUEL | Address on file | | | | |
| 7170539 | FIGUEROA, JUAN MANUEL | Address on file | | | | |
| 4990814 | Figueroa, Kathleen | Address on file | | | | |
| 7170137 | FIGUEROA, LISA | Address on file | | | | |
| 6166552 | Figueroa, Manuel | Address on file | | | | |
| 7287218 | Figueroa, Maria Isabel | Address on file | | | | |
| 7281625 | FIGUEROA, NAHUM | Address on file | | | | |
| 4991017 | Figueroa, Patricia | Address on file | | | | |
| 5912467 | Figueroa, Patricia | Address on file | | | | |
| 4962383 | Figueroa, Ray | Address on file | | | | |
| 4963885 | Figueroa, Richard Peter | Address on file | | | | |
| 4969470 | Figueroa, Robert Ross | Address on file | | | | |
| 4956923 | Figueroa, Sandra | Address on file | | | | |
| 7228538 | Figueroa-Zamora, Andrea | Address on file | | | | |
| 7691187 | FIIOC TR | Address on file | | | | |
| 7961773 | Fikar, Thomas Dean | Address on file | | | | |
| 4963431 | Fikaris, John George | Address on file | | | | |
| 7166544 | Fikes, Bryan | Address on file | | | | |
| 7933712 | FIL M FALCIGLIA.;. | 2420 LOS PRADOS WAY | ANTIOCH | CA | 94509 | |
| 7952837 | Filbin Land & Cattle Co | 433 Roxanne Drive | Patterson | CA | 95363 | |
| 4925242 | FILBIN, MICHAEL | CENTRAL COAST LAND CLEARING, PO Box 961 | CAPITOLA | CA | 95010 | |
| 4997896 | Filbin, Michael | Address on file | | | | |
| 4914716 | Filbin, Michael MacDonald | Address on file | | | | |
| 4928178 | FILBY, ROBERT MICHAEL | 3357 TIERRA BUENA RD | YUBA CITY | CA | 95993 | |
| 6131669 | FILDES GARY B & CAMERON-FILDES BEVERLY M TRUSTEES | Address on file | | | | |
| 5977547 | Fildes, Beverly Cameron | Address on file | | | | |
| 7175568 | Filer Family 1999 Trust (Trustee: Rhonda L. Berndt) | Address on file | | | | |
| 7175568 | Filer Family 1999 Trust (Trustee: Rhonda L. Berndt) | Address on file | | | | |
| 7175568 | Filer Family 1999 Trust (Trustee: Rhonda L. Berndt) | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7175568 | Filer Family 1999 Trust (Trustee: Rhonda L. Berndt) | Address on file | | | | |
| 7175568 | Filer Family 1999 Trust (Trustee: Rhonda L. Berndt) | Address on file | | | | |
| 7175568 | Filer Family 1999 Trust (Trustee: Rhonda L. Berndt) | Address on file | | | | |
| 7911778 | Filer, Aiden Hunter | Address on file | | | | |
| 4979210 | Files, Kenneth | Address on file | | | | |
| 5921144 | Filice Mckinley Llc | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street | San Francisco | Ca | 94108 | |
| 5921147 | Filice Mckinley Llc | Address on file | | | | |
| 5921146 | Filice Mckinley Llc | Address on file | | | | |
| 5921145 | Filice Mckinley Llc | Address on file | | | | |
| 7253212 | Filice McKinley, LLC | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 4934687 | Filice, Kay | 4400 Fairview Road | Hollister | CA | 95023 | |
| 4930893 | FILICE, TONI A | 1769 HILLSDALE AVE #24546 | SAN JOSE | CA | 95154 | |
| 4934082 | Filios, Alice | 832 Oddstad Blvd | Pacifica | CA | 94044 | |
| 4920956 | FILIPINO ADVOCATES FOR JUSTICE | 310 8TH ST STE 309 | OAKLAND | CA | 94607 | |
| 4920957 | FILIPINO BAR ASSOCIATION | OF NORTHERN CALIFORNIA, 268 BUSH ST #2928 | SAN FRANCISCO | CA | 94104 | |
| 4920958 | FILIPINO FOOD MOVEMENT | 1101 RAILROAD LANE | PITTSBURG | CA | 94565 | |
| 4920959 | FILIPINO-AMERICAN CHAMBER SOLANO CO | 239 CASSADY ST | VALLEJO | CA | 94590 | |
| 6077583 | FILIPINO-AMERICAN DEVELOPMENT, FOUNDATION | 1010 MISSION ST | SAN FRANCISCO | CA | 94103 | |
| 4986793 | Filippi, James | Address on file | | | | |
| 7691188 | FILIPPIA LOUGARIS & JOANNE LOUGARIS | Address on file | | | | |
| 7933713 | FILIPPO GARY B SAN.;. | 514 LITTLEJOHN RD | YUBA CITY | CA | 95993 | |
| 4957920 | Filippo, Richard Lee | Address on file | | | | |
| 5865158 | FILIPPONI FAMILY LP | Address on file | | | | |
| 4983521 | Filipponi, Diane | Address on file | | | | |
| 7187363 | FILKINS II, RONALD | Address on file | | | | |
| 7187363 | FILKINS II, RONALD | Address on file | | | | |
| 7164504 | FILKINS, RONALD | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 5869354 | FILL, CHIARA | Address on file | | | | |
| 7180484 | Fill, Nicholas | Address on file | | | | |
| 7236307 | Fillerup, David and Linda | Address on file | | | | |
| 7968811 | Fillerup, Linda | Address on file | | | | |
| 4985065 | Fillippelli, Joseph A | Address on file | | | | |
| 7309987 | Fillmore, Beverly Jean | Address on file | | | | |
| 4979735 | Fillmore, Gene | Address on file | | | | |
| 7231518 | Fillmore, James L. | Address on file | | | | |
| 4960359 | Fillmore, Janet Sue | Address on file | | | | |
| 4965414 | Fillmore, Jason M | Address on file | | | | |
| 7217487 | Fillmore, Laura | Gerald Singleton, 450 A Street, 5th Floor | San Diego | CA | 92101 | |
| 7325734 | Fillmore, Laura | Address on file | | | | |
| 7285531 | Fillmore, Logan R. | Address on file | | | | |
| 7240518 | Fillmore, Lori | Address on file | | | | |
| 7162389 | Fillmore, Suzanne | Address on file | | | | |
| 7172959 | Fillmore, Terrence | Address on file | | | | |
| 7178758 | Fillmore, Zachary | Seiglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 7974956 | Filloramo, Susan | Address on file | | | | |
| 4967102 | Filmer, Charles L | Address on file | | | | |
| 6077586 | Filo, Linda | Address on file | | | | |
| 7691189 | FILOMENA C ALBEE | Address on file | | | | |
| 7765399 | FILOMENA DIPIETRO TR | FILOMENA DIPIETRO TRUST, UA JUL 5 94, 1644 KNOLLWOOD AVE | SAN JOSE | CA | 95125-5042 | |
| 7691190 | FILOMENA DISTEFANO | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 2821 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4952709 | Filoso, Kenneth John | Address on file | | | | |
| 7952838 | Filshie Enterprises | 1399 Gordon Ln | Santa Rosa | CA | 95401 | |
| 5869355 | Filshie, Glenn | Address on file | | | | |
| 4942523 | FILSON, SCOTT | 3164 AIRPORT RD | PLACERVILLE | CA | 95667 | |
| 4992654 | Filteau, Donald | Address on file | | | | |
| 4953506 | Filteau, Jonathan Froster | Address on file | | | | |
| 4920961 | FILTER ENTERPRISES LLC | 1010 MORSE RD | LIVE OAK | CA | 95953 | |
| 4975306 | Filter, Virgina | 1333 LASSEN VIEW DR, 2266 Encinal Road | Live Oak | CA | 95953 | |
| 6088709 | Filter, Virgina | Address on file | | | | |
| 5979935 | Filter, William | Address on file | | | | |
| 4920962 | FILTRA-SYSTEMS COMPANY | DEPARTMENT 57701 | DETROIT | MI | 48267-0577 | |
| 4984766 | Fimbres, Louise | Address on file | | | | |
| 7179592 | Finafrock, Erin | Wagner Jones Kopfman & Artenian LLP, Nicholas John Paul Wagner, 1111 E Herndon Ave Suite #317 | Fresno | CA | 93720 | |
| 6143757 | FINALI FAMILY PARTNERSHIP II LP | Address on file | | | | |
| 4920963 | FINANCIAL ACCOUNTING FOUNDATION | FINANCIAL ACCOUNTING STANDARDS, 401 MERRITT 7 | NORWALK | CT | 06856 | |
| 6077588 | Financial Engines | 1804 Embarcadero Rd. | Palo Alto | CA | 94303 | |
| 4920964 | FINANCIAL ENGINES INC | 1050 ENTERPRISE WAY 3RD FLOOR | SUNNYVALE | CA | 94089 | |
| 6077590 | Financial Engines, Inc. | 1804 Embarcadero Rd | Palo Alto | CA | 94303 | |
| 7913478 | Financial Guaranty Insurance Company | 463 Seventh Avenue, 16th Floor | New York | NY | 10018 | |
| 7952841 | Financial Indemnity | PO Box 2927 | Clinton | IA | 52733 | |
| 7952840 | Financial Indemnity Ins | PO BOX 223687 | DALLAS | TX | 75222 | |
| 7952839 | Financial Indemnity, Elissa Melendez | P O Box 6042 | Camarillo | CA | 93011 | |
| 4920965 | FINANCIAL RESEARCH INSTITUTE | PUBLIC UTILITY DIVISION, 401 A CORNELL HALL | COLUMBIA | MO | 65211 | |
| 6174966 | Financial Soft LLC | 4400 Keller Ave Ste 140 PMB 292 | Oakland | CA | 94605-4233 | |
| 6077593 | FINANCIAL STRATEGIES GROUP LLC | 2121 N CALIFORNIA BLVD STE 290 | WALNUT CREEK | CA | 94596 | |
| 4920966 | FINANCIAL STRATEGIES GROUP LLC | 2 EMBARCADERO CTR FL 8 | SAN FRANCISCO | CA | 94111-3833 | |
| 7165175 | FinancialSoft | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 5869356 | FINANCIALSOFT LLC | Address on file | | | | |
| 4951928 | Finato, Aaron Michael | Address on file | | | | |
| 4991982 | Finato, Esperanza | Address on file | | | | |
| 4955110 | Finato, Robert A | Address on file | | | | |
| 6077594 | Finazzo, Jeff | Address on file | | | | |
| 6077595 | Finazzo, Jeff | Address on file | | | | |
| 6077596 | Finazzo, Jeff | Address on file | | | | |
| 6077597 | Finazzo, Jeff | Address on file | | | | |
| 6077598 | Finazzo, Jeff | Address on file | | | | |
| 6077599 | Finazzo, Jeff | Address on file | | | | |
| 6077601 | Finazzo, Jeff | Address on file | | | | |
| 6077602 | Finazzo, Jeff | Address on file | | | | |
| 7159884 | FINCANNON, JOHNNY ROYCE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159884 | FINCANNON, JOHNNY ROYCE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7159882 | FINCANNON, MARY SUE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159882 | FINCANNON, MARY SUE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7159883 | FINCANNON, STEVEN ELDON | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159883 | FINCANNON, STEVEN ELDON | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7941191 | FINCAP INC | 3907 RED RIVER | AUSTIN | TX | 78751 | |
| 4920967 | FINCAP INC | FINANCIAL CONCEPTS AND, 3907 RED RIVER | AUSTIN | TX | 78751 | |
| 6077603 | FINCAP INC FINANCIAL CONCEPTS AND, APPLICATIONS INC | 3907 RED RIVER | AUSTIN | TX | 78751 | |
| 4975421 | Finch | 1140 PENINSULA DR, 3345 Piazzo Circle | Reno | NV | 89502 | |
| 7941192 | FINCH | 3345 PIAZZO CIRCLE | RENO | NV | 89502 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 6067934 | Finch | Address on file | | | | |
| 6132653 | FINCH DONALD G | Address on file | | | | |
| 6130057 | FINCH SCOTT C TR | Address on file | | | | |
| 4986523 | Finch V, Clifford | Address on file | | | | |
| 4998721 | Finch, Gregory M. | SIGNATURE LAW GROUP, LLP, Gregory M. Finch, 3400 Bradshaw Rd. | Sacramento | CA | 95827 | |
| 5976148 | Finch, Gregory M.; Thomas, Shirley | Gregory M. Finch, SIGNATURE LAW GROUP, LLP, 3400 Bradshaw Rd | Sacramento | CA | 95827 | |
| 5937767 | Finch, Gregory M.; Thomas, Shirley | Address on file | | | | |
| 7936733 | Finch, Jenny Carlton | Address on file | | | | |
| 7241119 | Finch, Joyce | Address on file | | | | |
| 7993727 | Finch, Mary M | Address on file | | | | |
| 7190180 | Finch, Naomi Sue | Address on file | | | | |
| 7190180 | Finch, Naomi Sue | Address on file | | | | |
| 5929041 | Finch, Raeanne | Address on file | | | | |
| 7159886 | FINCH, RICHARD DELANE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159886 | FINCH, RICHARD DELANE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4995609 | Finch, Sharon | Address on file | | | | |
| 4995690 | Finch, Susan | Address on file | | | | |
| 7990908 | Finch, Susan S | Address on file | | | | |
| 7251228 | Finch, William | Address on file | | | | |
| 4935058 | Finch, Zoe | 6705 Cherubino Court | Bakersfield | CA | 93306 | |
| 7198568 | Find Global Counsel Holdings LLC | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 7200035 | Find Global Counsel Holdings LLC | Address on file | | | | |
| 5864479 | FINDERUP FARM INC | Address on file | | | | |
| 7258245 | Findlay, Heather | Address on file | | | | |
| 7258245 | Findlay, Heather | Address on file | | | | |
| 7258245 | Findlay, Heather | Address on file | | | | |
| 7258245 | Findlay, Heather | Address on file | | | | |
| 4943399 | Findleton, Tyler | 3400 Vista Lane | Placerville | CA | 95667 | |
| 4982525 | Findley, Donald | Address on file | | | | |
| 4991341 | Findley, James | Address on file | | | | |
| 4965911 | Findley, Jesse Lee | Address on file | | | | |
| 4923417 | FINDLEY, JOHN R | TAM OSHANTER MEDICAL GROUP INC, PO Box 2029 | BAKERSFIELD | CA | 93303 | |
| 7164451 | FINDLEY, JOSHUA JOHN | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 4983386 | Findley, Jovel | Address on file | | | | |
| 4986284 | Findley, Marian | Address on file | | | | |
| 7072257 | Findley, Patricia | Address on file | | | | |
| 6123151 | Findley, Tom | Address on file | | | | |
| 4949887 | Findley, Tom | Address on file | | | | |
| 6123149 | Findley, Tom | Address on file | | | | |
| 6123151 | Findley, Tom | Address on file | | | | |
| 4997696 | Findley, Winifred | Address on file | | | | |
| 4920968 | FINE COMMUNICATIONS INC | 47 ELDERWOOD DR | TORONTO | ON | M5P 1W9 | |
| 6131073 | FINE JEFFREY P & LINDA B | Address on file | | | | |
| 4942186 | Fine Line Customs INC-Moscoso, Elias | 1489 N.Thesta St. | Fresno | CA | 93703 | |
| 4921197 | FINE MD, FRANK E | 803 COFFEE RD SUITE 4 | MODESTO | CA | 95355 | |
| 6130982 | FINE NED & SHARON | Address on file | | | | |
| 6077607 | FINE SQUARE OWNERS ASSOCIATION | 685 Cochran Street, Suite 200 | Simi Valley | CA | 93065 | |
| 7230697 | Fine, Ada B | Address on file | | | | |
| 5002207 | Fine, Jeffrey P. | Rouda, Feder, Tietjen & McGuinn, Timothy G. Tietjen, 44 Montgomery Street, Suite 750 | San Francisco | CA | 94104 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5009960 | Fine, Jeffrey P. | Walkup Melodia Kelly & Schoenberger, Michael A Kelly, Khaldoun A Baghdadi, Doris Cheng, Andrew P McDevitt, 650 California Street | San Francisco | CA | 94108 | |
| 4983418 | Fine, Larry | Address on file | | | | |
| 5002208 | Fine, Linda B. | Rouda, Feder, Tietjen & McGuinn, Timothy G. Tietjen, 44 Montgomery Street, Suite 750 | San Francisco | CA | 94104 | |
| 5009961 | Fine, Linda B. | Walkup Melodia Kelly & Schoenberger, Michael A Kelly, Khaldoun A Baghdadi, Doris Cheng, Andrew P McDevitt, 650 California Street | San Francisco | CA | 94108 | |
| 4984162 | Fine, Mynervia | Address on file | | | | |
| 5869357 | Fineberg, Joel | Address on file | | | | |
| 4997989 | Finegan, Paul | Address on file | | | | |
| 4954172 | Finegan, Steven T | Address on file | | | | |
| 7175965 | FINEOUS, ERIC | Address on file | | | | |
| 4998358 | Finesse Floor Covering, Inc. | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174459 | FINESSE FLOOR COVERING, INC. | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174459 | FINESSE FLOOR COVERING, INC. | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860 | San Diego | CA | 92101 | |
| 4998359 | Finesse Floor Covering, Inc. | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008228 | Finesse Floor Covering, Inc. | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5869358 | Finestone, Sarah | Address on file | | | | |
| 4954764 | Finetti, Stephanie Ann | Address on file | | | | |
| 7140287 | Fingarson, Alexandra | Camp Fire Clients' Special Trust Account, Steven S. Kane Esq. SBN: 61670, 402 W. Broadway, Suite 2500 | San Diego | CA | 92101 | |
| 7140287 | Fingarson, Alexandra | Laureti & Associates, APC, Anthony Laureti, Esq. SBN: 147086, 402 W. Broadway, Suite 2500 | San Diego | CA | 92101 | |
| 7140287 | Fingarson, Alexandra | The Kane Law Firm, Bonnie E. Kane Esq. SBN: 167700, Steven S. Kane Esq. SBN: 61670, 402 W. Broadway, Suite 2500 | San Diego | CA | 92101 | |
| 7140287 | Fingarson, Alexandra | Camp Fire Clients' Special Trust Account, Steven S. Kane Esq. SBN: 61670, 402 W. Broadway, Suite 2500 | San Diego | CA | 92101 | |
| 7140287 | Fingarson, Alexandra | Laureti & Associates, APC, Anthony Laureti, Esq. SBN: 147086, 402 W. Broadway, Suite 2500 | San Diego | CA | 92101 | |
| 7140287 | Fingarson, Alexandra | The Kane Law Firm, Bonnie E. Kane Esq. SBN: 167700, Steven S. Kane Esq. SBN: 61670, 402 W. Broadway, Suite 2500 | San Diego | CA | 92101 | |
| 7951473 | Fingarson, David | Address on file | | | | |
| 7473885 | Fingarson, David | Address on file | | | | |
| 7982521 | Fingarson, David | Address on file | | | | |
| 7982521 | Fingarson, David | Address on file | | | | |
| 7283666 | Fingarson, John | Address on file | | | | |
| 4967666 | Finger, Troy E | Address on file | | | | |
| 6077608 | Finger, Troy E | Address on file | | | | |
| 6141980 | FINGERHUT ALLAN & FINGERHUT ROSE A | Address on file | | | | |
| 6139899 | FINGERLOS DONALD J & FINGERLOS ELYSA ET AL | Address on file | | | | |
| 4944920 | FINGEROTE, QUINCY | 989 MADISON ST | MONTEREY | CA | 93940 | |
| 4977323 | Fini, Dorothy | Address on file | | | | |
| 4978943 | Finigan, George | Address on file | | | | |
| 4951294 | Finigan, George Phillip | Address on file | | | | |
| 6077609 | FINISAR OSA | 48800 MILMONT DRIVE | FREMONT | CA | 94538 | |
| 4945142 | Finish Line Advanced Composites, Inc-Porreco, James | 3820 Industrial Way, Suite H | Benicia | CA | 94510 | |
| 6145991 | FINITZ BRET J & DENISE M | Address on file | | | | |
| 7484644 | Finitz Construction | John C. Cox, 70 Stony Point Road, Ste.A | Santa Rosa | CA | 95401 | |
| 7484644 | Finitz Construction | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7484644 | Finitz Construction | John C. Cox, 70 Stony Point Road, Ste.A | Santa Rosa | CA | 95401 | |
| 7484644 | Finitz Construction | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 6133359 | FINK SHIRLEY E TRUSTEE | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2824 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7229491 | Fink Stanfield, Pauline Elizabeth | Address on file | | | | |
| 7242854 | Fink, Brian | Address on file | | | | |
| 4971126 | Fink, Chloe Ka-Ling | Address on file | | | | |
| 4974323 | Fink, David | 1949 Pacific Blvd | San Mateo | CA | 94403 | |
| 4971090 | Fink, Denise | Address on file | | | | |
| 4968024 | Fink, Floyd Gary | Address on file | | | | |
| 7692775 | FINK, GEORGE E | Address on file | | | | |
| 7245777 | Fink, Patricia | Address on file | | | | |
| 4963459 | Fink, Ray Gene | Address on file | | | | |
| 6077610 | Fink, Ray Gene | Address on file | | | | |
| 7468290 | Fink, Richard A. | Address on file | | | | |
| 7468290 | Fink, Richard A. | Address on file | | | | |
| 7468290 | Fink, Richard A. | Address on file | | | | |
| 7468290 | Fink, Richard A. | Address on file | | | | |
| 7473625 | Fink, Robin | Address on file | | | | |
| 7189818 | Fink, Thomas | Address on file | | | | |
| 4976222 | Finkbeiner | 0339 LAKE ALMANOR WEST DR, 12011 Bel Red Rd #206 | Bellevue | WA | 98005 | |
| 4975501 | Finkbeiner | 0824 PENINSULA DR, 12011 Bel Red Rd., Ste 206 | Bellevue | WA | 98005 | |
| 5869359 | Finkbeiner, Dave | Address on file | | | | |
| 4975933 | Finkbeiner, David | General Manager, 7297 HIGHWAY 147, P. O. Box 1564 | Lake Almanor | CA | 96137 | |
| 4975932 | Finkbeiner, David | General Manager, 7329 HIGHWAY 147, P. O. Box 1564 | Westwood | CA | 96137 | |
| 4922397 | FINKBEINER, HOLLY LYNN | 225 2ND ST SO #D-7 | KIRKLAND | WA | 98033 | |
| 4989745 | Finke, Pamela | Address on file | | | | |
| 5991762 | Finkel, Maria | Address on file | | | | |
| 5869360 | FINKELSTEIN, KRISTIN | Address on file | | | | |
| 4977462 | Finkenbiner, Karen | Address on file | | | | |
| 6134565 | FINKES CINDY R | Address on file | | | | |
| 4966589 | Finkes Jr., Donald | Address on file | | | | |
| 4978425 | Finkes Sr., Donald | Address on file | | | | |
| 4934355 | Finkle, Claudia | 1412 Acroft court | Berkeley | CA | 94702 | |
| 4994409 | Finks, Gary | Address on file | | | | |
| 5800702 | Finks, Glenn | Address on file | | | | |
| 7323510 | Finlan, Alisa | Address on file | | | | |
| 7304414 | Finlan, Alisa | Address on file | | | | |
| 7300413 | Finlan, David | Address on file | | | | |
| 7323781 | Finlan, Hannah | Address on file | | | | |
| 7293614 | Finlan, Hannah | James P. Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7314520 | Finlan, Matthew | Address on file | | | | |
| 4992366 | Finlayson, Brian | Address on file | | | | |
| 4964371 | Finley Jr., Alan | Address on file | | | | |
| 4964984 | Finley Jr., Patrick | Address on file | | | | |
| 4987689 | Finley Jr., Wesley | Address on file | | | | |
| 6131492 | FINLEY MARY K TRUSTEE | Address on file | | | | |
| 6012677 | FINLEY T & PERCY R MCMILLAN | P.O. BOX 110 | ROUND MOUNTAIN | CA | 96084 | |
| 4920969 | FINLEY T & PERCY R MCMILLAN | WATER WHEEL RANCH, PO Box 110 | ROUND MOUNTAIN | CA | 96084 | |
| 4956157 | Finley, Ashley Marie | Address on file | | | | |
| 4975467 | Finley, Cheryl | 0942 PENINSULA DR, 30 Van Tassel Court | San Anselmo | CA | 94960 | |
| 6093565 | Finley, Cheryl | Address on file | | | | |
| 4933939 | FINLEY, CHRISTINE | 7286 EDYTHE CIR | WINTON | CA | 95388 | |
| 5869361 | Finley, Curt | Address on file | | | | |
| 4952810 | Finley, Eric K. | Address on file | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2799 of 9539

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7150704 | Finley, Mary K | Address on file | | | | |
| 5004264 | Finley, Patricia | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5004263 | Finley, Patricia | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 7332252 | Finley, Robert L | Address on file | | | | |
| 7332252 | Finley, Robert L | Address on file | | | | |
| 7183396 | Finley, Teran Rochelle | Address on file | | | | |
| 7183396 | Finley, Teran Rochelle | Address on file | | | | |
| 7460574 | Finn , Kevin | Address on file | | | | |
| 6145791 | FINN GERARDINE & LAFFERTY PATRICK | Address on file | | | | |
| 7170873 | Finn III, James C. | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, One Sansome St., Suite 2830 | San Francisco | CA | 94104 | |
| 7181737 | Finn III, James Crampton | Address on file | | | | |
| 7181737 | Finn III, James Crampton | Address on file | | | | |
| 6145767 | FINN JAMES C III | Address on file | | | | |
| 7459328 | Finn, Candy | Address on file | | | | |
| 7163966 | FINN, GERARDINE | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7163966 | FINN, GERARDINE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 5003390 | Finn, James | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5010785 | Finn, James | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5003389 | Finn, James | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5010786 | Finn, James | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5003391 | Finn, James | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7156847 | Finn, Jeffrey Mitchell | Address on file | | | | |
| 4973741 | Finn, Robert Daniel | Address on file | | | | |
| 4957409 | Finnegan, Dennis J | Address on file | | | | |
| 4973063 | Finnegan, Elizabeth | Address on file | | | | |
| 4962759 | Finnegan, Kelly James | Address on file | | | | |
| 6159446 | Finneman, Daniel | Address on file | | | | |
| 4920970 | FINNEMEN CONTRACTING INC | 12172 LONE OAK RD | WATERFORD | CA | 95386 | |
| 4982629 | Finnerty, Martin | Address on file | | | | |
| 4957901 | Finnerty, Martin T | Address on file | | | | |
| 6131995 | FINNESTON BENJAMIN M | Address on file | | | | |
| 7163321 | FINNESTON, BENJAMIN M. | BENJAMIN FINNESTON, Eric Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7163321 | FINNESTON, BENJAMIN M. | BENJAMIN FINNESTON, Robert Jackson, 205 WEST ALVARADO STREET | FALLBROOK | CA | 92028 | |
| 7163322 | FINNESTON, TESSIE CAMBA | TESSIE FINNESTON, Eric Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7163322 | FINNESTON, TESSIE CAMBA | TESSIE FINNESTON, Robert Jackson, 205 WEST ALVARADO STREET | FALLBROOK | CA | 92028 | |
| 6144549 | FINNEY CARL ET AL | Address on file | | | | |
| 7177962 | Finney, Debbie | Address on file | | | | |
| 7170602 | FINNEY, HEIDI JEAN | Address on file | | | | |
| 7170602 | FINNEY, HEIDI JEAN | Address on file | | | | |
| 7170602 | FINNEY, HEIDI JEAN | Address on file | | | | |
| 7170602 | FINNEY, HEIDI JEAN | Address on file | | | | |
| 4996383 | Finney, Holly | Address on file | | | | |
| 4912297 | Finney, Holly R. | Address on file | | | | |
| 7481773 | Finney, Jason Edward | Address on file | | | | |
| 4994363 | Finney, Margie | Address on file | | | | |
| 4944442 | Finney, Mechelle | P.O. Box 1333 | Cobb | CA | 95426 | |
| 7160207 | FINNEY, STEPHANIE ANN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2826 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7160207 | FINNEY, STEPHANIE ANN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7253400 | Finney, Susan | Address on file | | | | |
| 7319387 | Finnie Family Trust | Address on file | | | | |
| 4982964 | Finnie, Jennifer | Address on file | | | | |
| 7321065 | Finnie, Mark | Address on file | | | | |
| 4982119 | Finnie, Mark | Address on file | | | | |
| 4940153 | Finstad, Anna | P.O. Box 1214 | San Juan Bautista | CA | 95045 | |
| 4959438 | Finsterbusch, Steve James | Address on file | | | | |
| 5002060 | Finzell, Elizabeth | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5002059 | Finzell, Elizabeth | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 6132207 | FINZEN FREDERICK C | Address on file | | | | |
| 7159888 | FIOLKA, JR., KENNETH ANDREW | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159888 | FIOLKA, JR., KENNETH ANDREW | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7159889 | FIOLKA, RAYMOND WAYNE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159889 | FIOLKA, RAYMOND WAYNE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7933714 | FIONA CHAN.;. | 40 WESTPARK DR | DALY CITY | CA | 94015 | |
| 7779901 | FIONA M BECKER TTEE | POLCYN FAMILY TRUST U/A, DTD 09/06/1991, 10124 TOLEDO RD | SPRING VALLEY | CA | 91977-1730 | |
| 7691191 | FIONA MAUCHLAN | Address on file | | | | |
| 7175130 | Fiona Roberts | Address on file | | | | |
| 7175130 | Fiona Roberts | Address on file | | | | |
| 7175130 | Fiona Roberts | Address on file | | | | |
| 7175130 | Fiona Roberts | Address on file | | | | |
| 7175130 | Fiona Roberts | Address on file | | | | |
| 7175130 | Fiona Roberts | Address on file | | | | |
| 7193354 | FIONA SWEENEY | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193354 | FIONA SWEENEY | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7302173 | Fionas Forrest | Joseph M. Earley III , 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7302173 | Fionas Forrest | Joseph M. Earley III , 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7691192 | FIORAVANTE J BUTI & JACQUELINE | Address on file | | | | |
| 4938811 | Fioravanti, Kenneth | 188 Scotia Pines Circle | Grass Valley | CA | 95945 | |
| 4939903 | Fiore Di Pasta - Primavera, Anthony | 4776 E Jenson Ave | Fresno | CA | 93725 | |
| 7169081 | FIORE, J. ELIZABETH | Jennifer Fiore, 340 Pine Street, Suite 503 | San Francisco | CA | 94104 | |
| 7169081 | FIORE, J. ELIZABETH | Jennifer Fiore, Attorney, FIORE ACHERMANN, A Law Corp., 340 Pine Street Suite 503 | San Francisco | CA | 94104 | |
| 4914735 | Fiore, Jessica | Address on file | | | | |
| 4982386 | Fiore, John | Address on file | | | | |
| 7169080 | FIORE, MARY L | Jennifer Fiore, 340 Pine Street, Suite 503 | San Francisco | CA | 94104 | |
| 7169080 | FIORE, MARY L | Jennifer Fiore, Attorney, FIORE ACHERMANN, A Law Corp., 340 Pine Street Suite 503 | San Francisco | CA | 94104 | |
| 4970095 | Fiore, Thomas | Address on file | | | | |
| 7313132 | Fiorenza, Marc | Frantz, James P, 402 WEST BROADWAY SUITE 860 | SAN DIEGO | CA | 92101 | |
| 7262231 | Fiorenza, Marylin | Address on file | | | | |
| 7262107 | Fiorenza, Nicholas | Address on file | | | | |
| 7328664 | Fiorenza, Steven | Address on file | | | | |
| 7185517 | FIORENZA, VINCENT | Address on file | | | | |
| 7185517 | FIORENZA, VINCENT | Address on file | | | | |
| 6141334 | FIORI GEORGE A ET AL | Address on file | | | | |
| 6142210 | FIORI RONALD & FIORI ELIZABETH | Address on file | | | | |
| 7144932 | Fiori, Elizabeth Anne | Address on file | | | | |
| 7144932 | Fiori, Elizabeth Anne | Address on file | | | | |
| 7144932 | Fiori, Elizabeth Anne | Address on file | | | | |
| 7144932 | Fiori, Elizabeth Anne | Address on file | | | | |
| 5005237 | Fiori, George | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5012008 | Fiori, George | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005236 | Fiori, George | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5012009 | Fiori, George | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5005238 | Fiori, George | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7181738 | Fiori, George Anthony | Address on file | | | | |
| 7181738 | Fiori, George Anthony | Address on file | | | | |
| 7292125 | Fiori, Mervyn | Address on file | | | | |
| 7255105 | Fiori, Rachel | Address on file | | | | |
| 4952207 | Fiori, Robert Edward | Address on file | | | | |
| 6077611 | Fiori, Robert Edward | Address on file | | | | |
| 7189819 | Fiori, Steven Ray | Address on file | | | | |
| 5005234 | Fiori, Susan | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5012006 | Fiori, Susan | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005233 | Fiori, Susan | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5012007 | Fiori, Susan | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5005235 | Fiori, Susan | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7181739 | Fiori, Susan M. | Address on file | | | | |
| 7181739 | Fiori, Susan M. | Address on file | | | | |
| 4984216 | Fiorina, Evelyn | Address on file | | | | |
| 7325557 | Fiori's Buns & Burgers | Gerald Singleton, 450 A Street, 5th Floor | San Diego | CA | 92101 | |
| 7327989 | Fiori's Buns & Burgers | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, Fifth Floor | San Diego | CA | 92101 | |
| 7327989 | Fiori's Buns & Burgers | Singleton, Gerald, 450 A Street, Fifth Floor | San Diego | CA | 92101 | |
| 7913219 | Fiorita, Amanda | Address on file | | | | |
| 4980641 | Fippin, Wayne | Address on file | | | | |
| 7479846 | Fir St., LLC | Joseph M. Earley, 2561 California Dr. Suite 100 | Chico | CA | 95928 | |
| 7470608 | Fir St., LLC | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7470608 | Fir St., LLC | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7479846 | Fir St., LLC | Paige N. Bolt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7479846 | Fir St., LLC | Joseph M. Earley, 2561 California Dr. Suite 100 | Chico | CA | 95928 | |
| 7470608 | Fir St., LLC | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7470608 | Fir St., LLC | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7479846 | Fir St., LLC | Paige N. Bolt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 4962920 | Firchow, Kevin Scott | Address on file | | | | |
| 6011370 | FIRE & RISK ALLIANCE LLC | 2551 San Ramon Valley Blvd, Suite 207 | San Ramon | CA | 94583 | |
| 4920971 | FIRE & RISK ALLIANCE LLC | 7640 STANDISH PL | ROCKVILLE | MD | 20855 | |
| 4920972 | FIRE CAUSE ANALYSIS | 935 PARDEE STREET | BERKELEY | CA | 94710 | |
| 6012423 | FIRE CAUSE ANALYSIS INC | 935 PARDEE ST | BERKELEY | CA | 94710-2623 | |
| 5983992 | Fire Cause Analysis, Jordan Simmons | 935 Pardee Street | Berkeley | CA | 94710-2623 | |
| 4920973 | FIRE CHIEFS ASSOCIATION OF | SHASTA COUNTY, PO Box 297 | SHASTA | CA | 96087 | |
| 4937231 | Fire District, Sacramento Metropolitan | PO Box 269110 | Sacramento | CA | 95826 | |
| 5869362 | Fire in the hole, LLC | Address on file | | | | |
| 6010337 | Fire Insurance Exchange | 300 Tamal Plaza #215 | Corte Madera | CA | 94925 | |
| 4945346 | Fire Insurance Exchange | Berger Kahn, A Law Corporation, Craig S. Simon, 1 Park Plaza, Suite 340 | Irvine | CA | 92614 | |
| 4999946 | Fire Insurance Exchange | Craig S. Simon, 1 Park Plaza, Suite 340 | Irvine | CA | 92614 | |
| 5912961 | Fire Insurance Exchange | Craig S. Simon, Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340 | Irvine | CA | 92614 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5914002 | Fire Insurance Exchange | Craig S. Simon (SBN 78158), Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340 | Irvine | CA | 92614 | |
| 7206524 | Fire Insurance Exchange | Farmers c/o Craig Simon, Berger Kahn ALC, 1 Park Plaza, Suite 340 | Irvine | CA | 92614 | |
| 7309725 | Fire Insurance Exchange | Address on file | | | | |
| 7309565 | Fire Insurance Exchange | Address on file | | | | |
| 6174675 | Fire Insurance Exchange | Address on file | | | | |
| 6174675 | Fire Insurance Exchange | Address on file | | | | |
| 7215536 | Fire Insurance Exchange (Farmers) | c/o Berger Kahn ALC, Attn: Craig Simon, 1 Park Plaza, Suite 340 | Irvine | CA | 92614 | |
| 5979777 | Fire Insurance Exchange, Carrine Sibanda | 3431 Market Street | Oakland | CA | 94608 | |
| 4949952 | Fire Insurance Exchange, et al. | Craig S. Simon, Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340 | Irvine | CA | 92614-8516 | |
| 5937768 | Fire Insurance Exchange; Farmers Insurance Exchange; Mid-Century Insurance Company; Foremost Insurance Company Grand Rapids, Michigan; Foremost Property And Casualty Insurance Company | American Bankers Insurance Company; American Security Insurance Compan, Craig S. Simon, Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340 | Irvine | CA | 92614 | |
| 6009616 | Fire Insurance Exchange; Farmers Insurance Exchange; Mid-Century Insurance Company; Foremost Insurance Company Grand Rapids, Michigan; Foremost Property And Casualty Insurance Company | American Bankers Insurance Company; American Security Insurance Compan, BERGER KAHN, A LAW CORPORATION, 1 PARK PLAZA, SUITE 340 | IRVINE | CA | 92614 | |
| 7312532 | Fire Insurance Exchange; Foremost Insurance Co. Grand Rapids, Michigan; Foremost Property and Casualty Insurance Co.; and Mid-Century Insurance Co. | Farmers, c/o Craig Simon, Berger Khan, ALC, 1 Park Plaza, Suite 340 | Irvine | CA | 92614 | |
| 6122985 | Fire Insurance Exchange; Foremost Insurance Co. Grand Rapids, Michigan; Foremost Property and Casualty Insurance Co.; and Mid-Century Insurance Co. | Berger Khan, ALC, Athena Ketcher, 1 Park Plaza, Suite 340 | Irvine | CA | 92614 | |
| 6122988 | Fire Insurance Exchange; Foremost Insurance Co. Grand Rapids, Michigan; Foremost Property and Casualty Insurance Co.; and Mid-Century Insurance Co. | Berger Khan, ALC, Craig S. Simon, 1 Park Plaza, Suite 340 | Irvine | CA | 92614 | |
| 6007717 | Fire Insurance Exchange; Foremost Insurance Co. Grand Rapids, Michigan; Foremost Property and Casualty Insurance Co.; and Mid-Century Insurance Co. | Craig S. Simon, Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340 | Irvine | CA | 92614-8516 | |
| 6122983 | Fire Insurance Exchange; Foremost Insurance Co. Grand Rapids, Michigan; Foremost Property and Casualty Insurance Co.; and Mid-Century Insurance Co. | Downey Brand LLP, Alexandra K. LaFountain, 621 Capitol Mall, 18th Floor | Sacramento | CA | 95814-4731 | |
| 6122986 | Fire Insurance Exchange; Foremost Insurance Co. Grand Rapids, Michigan; Foremost Property and Casualty Insurance Co.; and Mid-Century Insurance Co. | Downey Brand LLP, Cindy Piazza, 621 Capitol Mall, 18th Floor | Sacramento | CA | 95814-4731 | |
| 6122991 | Fire Insurance Exchange; Foremost Insurance Co. Grand Rapids, Michigan; Foremost Property and Casualty Insurance Co.; and Mid-Century Insurance Co. | Downey Brand LLP, Meghan M. Baker, 621 Capitol Mall, 18th Floor | Sacramento | CA | 95814-4731 | |
| 6122992 | Fire Insurance Exchange; Foremost Insurance Co. Grand Rapids, Michigan; Foremost Property and Casualty Insurance Co.; and Mid-Century Insurance Co. | Downey Brand LLP, Tammy Chacon, 621 Capitol Mall, 18th Floor | Sacramento | CA | 95814-4731 | |
| 6122994 | Fire Insurance Exchange; Foremost Insurance Co. Grand Rapids, Michigan; Foremost Property and Casualty Insurance Co.; and Mid-Century Insurance Co. | Downey Brand LLP, William R. Warne, 621 Capitol Mall, 18th Floor | Sacramento | CA | 95814-4731 | |
| 6122984 | Fire Insurance Exchange; Foremost Insurance Co. Grand Rapids, Michigan; Foremost Property and Casualty Insurance Co.; and Mid-Century Insurance Co. | Mokri Vanis & Jones, LLP, Ashley Mendoza, 2251 Fair Oaks Blvd., Suite 100 | Sacramento | CA | 95825-5537 | |
| 6122987 | Fire Insurance Exchange; Foremost Insurance Co. Grand Rapids, Michigan; Foremost Property and Casualty Insurance Co.; and Mid-Century Insurance Co. | Mokri Vanis & Jones, LLP, Craig S. Jones, 2251 Fair Oaks Blvd., Suite 100 | Sacramento | CA | 95825-5537 | |
| 6122989 | Fire Insurance Exchange; Foremost Insurance Co. Grand Rapids, Michigan; Foremost Property and Casualty Insurance Co.; and Mid-Century Insurance Co. | Mokri Vanis & Jones, LLP, Lele Mai, 2251 Fair Oaks Blvd., Suite 100 | Sacramento | CA | 95825-5537 | |
| 6122990 | Fire Insurance Exchange; Foremost Insurance Co. Grand Rapids, Michigan; Foremost Property and Casualty Insurance Co.; and Mid-Century Insurance Co. | Mokri Vanis & Jones, LLP, Lisa Estabrook, 2251 Fair Oaks Blvd., Suite 100 | Sacramento | CA | 95825-5537 | |
| 6122993 | Fire Insurance Exchange; Foremost Insurance Co. Grand Rapids, Michigan; Foremost Property and Casualty Insurance Co.; and Mid-Century Insurance Co. | Mokri Vanis & Jones, LLP, Todd A. Jones, 2251 Fair Oaks Blvd., Suite 100 | Sacramento | CA | 95825-5537 | |
| 7252307 | Fire Insurance Exchange; Foremost Insurance Company, Grand Rapids Michigan; Foremost Insurance Company; Mid-Century Insurance Company; Foremost Property and Casualty Company | Farmers, c/o Craig Simon, Esq., Berger Kahn, ALC, 1 Park Plaza, Suite 340 | Irvine | CA | 92614 | |
| 4920974 | FIRE PROGRAM SOLUTIONS LLC | DONALD WAYNE CARLTON, 17067 HOOD CT | SANDY | OR | 97055 | |
| 4920975 | FIRE SAFE COUNCIL OF NEVADA | COUNTY INC, PO Box 1112 | GRASS VALLEY | CA | 95945 | |
| 4920976 | FIRE SAFE MARIN INC | PO Box 2831 | SAN ANSELMO | CA | 94979 | |
| 4920977 | FIRE SAFE SONOMA | PO Box 11734 | SANTA ROSA | CA | 95406 | |
| 5864908 | FIREBAUGH CANAL WATER DISTRICT | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2829 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5865301 | FIREBAUGH CANAL WD, Government Agency | Address on file | | | | |
| 4942104 | Firebaugh, Batsy & Andy | 2155 Pine Flat Road | Santa Cruz | CA | 95060 | |
| 5014685 | Firebaugh, Betsy | Address on file | | | | |
| 5983425 | Firebaugh, Betsy & Andy | Address on file | | | | |
| 4920078 | FIREBLAST GLOBAL | 545 MONICA CIRCLE | CORONA | CA | 92880 | |
| 5869364 | FireEye, Inc. | Address on file | | | | |
| 7182527 | Fireman, Benjamin Samuel | Address on file | | | | |
| 7182527 | Fireman, Benjamin Samuel | Address on file | | | | |
| 5921148 | Fireman?S Fund Insurance Company | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5913002 | Fireman's Fund Insurance Company | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 5913332 | Fireman's Fund Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5913599 | Fireman's Fund Insurance Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 4999930 | Fireman's Fund Insurance Company | COZEN O'CONNOR, Howard D. Maycon, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 4999931 | Fireman's Fund Insurance Company | COZEN O'CONNOR, Kevin D. Bush, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 4945411 | Fireman's Fund Insurance Company | Cozen O'Connor, Kevin D. Bush, Thomas M. Regan, David D. Brisco, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 6077615 | Fireman's Fund/Allianz | 777 San Marin Drive | Novato | CA | 94945 | |
| 6122875 | Firemen's Retirement System of St. Louis | Latham & Watkins LLP, James E. Brandt, 885 Third Avenue | New York | NY | 10022 | |
| 6122878 | Firemen's Retirement System of St. Louis | Latham & Watkins LLP, Michael J. Reiss, 355 S. Grand Avenue, Suite 100 | Los Angeles | CA | 90071 | |
| 6122880 | Firemen's Retirement System of St. Louis | Latham & Watkins LLP, Robert W. Perrin, 355 S. Grand Avenue, Suite 100 | Los Angeles | CA | 90071 | |
| 6122871 | Firemen's Retirement System of St. Louis | McDermott Will & Emery, Charles E. Weir, 2049 Century Park East, Suite 3800 | Los Angeles | CA | 90067 | |
| 6122881 | Firemen's Retirement System of St. Louis | McDermott Will & Emery, Steven S. Scholes, 444 W. Lake Street | Chicago | IL | 60606 | |
| 6007926 | Firemen's Retirement System of St. Louis | Robbins Arroya LLP, 5040 SHOREHAM PL | SAN DIEGO | CA | 92122-5995 | |
| 6008262 | Firemen's Retirement System of St. Louis | Robbins Arroya LLP, 600 B. Street | San Diego | CA | 92101 | |
| 6122870 | Firemen's Retirement System of St. Louis | Robbins Arroyo LLP, 5040 Shoreham PL | San Diego | CA | 92122-5995 | |
| 6122873 | Firemen's Retirement System of St. Louis | Simpson Thacher & Bartlett LLP, Elizabeth H. White, 2475 Hanover Street | Palo Alto | CA | 94304 | |
| 6122876 | Firemen's Retirement System of St. Louis | Simpson Thacher & Bartlett LLP, James G. Kreissman, 2475 Hanover Street | Palo Alto | CA | 94304 | |
| 6122879 | Firemen's Retirement System of St. Louis | Simpson Thacher & Bartlett LLP, Paul C. Curnin, 425 Lexington Avenue | New York | NY | 10017 | |
| 6122872 | Firemen's Retirement System of St. Louis | Stephens & Stephens LLP, Conrad B. Stephens, 505 S. McClelland Street | Santa Maria | CA | 93454 | |
| 7902250 | Firester, Joan | Address on file | | | | |
| 6135334 | FIRESTINE JON ERIC | Address on file | | | | |
| 6077617 | Firestine, Linda | Address on file | | | | |
| 6126112 | Firestone Family Trust | Address on file | | | | |
| 5869365 | FIRESTONE WALKER, INC. | Address on file | | | | |
| 6077618 | Firestone, Chris | Address on file | | | | |
| 7196271 | FIRESTONE, DR. LEONARD | Address on file | | | | |
| 7196271 | FIRESTONE, DR. LEONARD | Address on file | | | | |
| 6009221 | FIRESTONE, JOSHUA, An Individual | Address on file | | | | |
| 7189737 | FIRKUS, BRENDA | Address on file | | | | |
| 7189737 | FIRKUS, BRENDA | Address on file | | | | |
| 6117768 | Firman, Michael S | Address on file | | | | |
| 7763019 | FIRMIN J BERTA & | DIANE L BERTA JT TEN, 2556 MONARCH BAY DR | LAS VEGAS | NV | 89128-6883 | |
| 5869366 | FIRMIN, MICHAEL | Address on file | | | | |
| 4973511 | Firoozmand, Shahin Martin | Address on file | | | | |
| 7468712 | Firouzeh Attwood Living Trust | Address on file | | | | |
| 7691193 | FIROUZEH LARI | Address on file | | | | |
| 6183589 | First Alarm | 1111 Estates Drive | Aptos | CA | 95003-3500 | |
| 7327292 | First Alarm | 1111 Estates Drive | Aptos | CA | 95003 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7196586 | First Amendment and Restatement of the Bellumini Family 1990 Trust Dated November 28, 1990 | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196586 | First Amendment and Restatement of the Bellumini Family 1990 Trust Dated November 28, 1990 | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7196586 | First Amendment and Restatement of the Bellumini Family 1990 Trust Dated November 28, 1990 | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196586 | First Amendment and Restatement of the Bellumini Family 1990 Trust Dated November 28, 1990 | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196586 | First Amendment and Restatement of the Bellumini Family 1990 Trust Dated November 28, 1990 | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7196586 | First Amendment and Restatement of the Bellumini Family 1990 Trust Dated November 28, 1990 | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 6042151 | FIRST AMENDMENT,G T E WIRELESS,GTE MOBILNET,GTE WIRELESS | 15505 Sand Canyon Ave | Irvine | CA | 92618 | |
| 6042152 | FIRST AMENDMENT,NEW CINGULAR WIRELESS PCS LLC | 1355 Market St #488 | San Francisco | CA | 94103 | |
| 6042153 | FIRST AMENDMENT,PACIFIC BELL WIRELESS | 1025 LENOX PARK BLVD NORTHEAST | ATLANTA, | GA | 30319 | |
| 7941193 | FIRST AMENDMENT,PACIFIC BELL WIRELESS | 1356 MARKET ST #488 | SAN FRANCISCO | CA | 94104 | |
| 6042154 | FIRST AMENDMENT,SPRINT SPECTRUM LP | 6391 Sprint Parkway | Overland Park | KS | 66211 | |
| 4920979 | FIRST AMERICAN CORELOGIC INC | PO Box 847239 | DALLAS | TX | 75284-7239 | |
| 6118204 | First American Insurance Company | 4 First American Way | Santa Ana | CA | 92707 | |
| 4920980 | FIRST AMERICAN PROFESSIONAL | REAL ESTATE SERVICES INC, PO Box 51240 | LOS ANGELES | CA | 90051-5540 | |
| 5913675 | First American Property & Casualty | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 4945678 | First American Property & Casualty | Cozen O'Connor, Howard D. Maycon, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 4945679 | First American Property & Casualty | Cozen O'Connor, Kevin D. Bush, Thomas M. Regan, David D. Brisco, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5913079 | First American Property & Casualty | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 5913409 | First American Property & Casualty | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5921149 | First American Property & Casualty Company | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5913601 | First American Specialty Insurance | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 4945414 | First American Specialty Insurance | Cozen O'Connor, Howard D. Maycon, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 4945415 | First American Specialty Insurance | Cozen O'Connor, Kevin D. Bush, Thomas M. Regan, David D. Brisco, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5913004 | First American Specialty Insurance | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 5913334 | First American Specialty Insurance | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5921150 | First American Specialty Insurance Company | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 4920981 | FIRST AMERICAN TITLE | 3633 INLAND EMPIRE BLVD STE 130 | ONTARIO | CA | 91764 | |
| 6013481 | FIRST AMERICAN TITLE COMPANY | 1855 W REDLANDS BLVD STE 100 | REDLANDS | CA | 92373 | |
| 4920988 | FIRST AMERICAN TITLE COMPANY | 1900 CHUM CREEK RD STE 101 | REDDING | CA | 96002 | |
| 4920989 | FIRST AMERICAN TITLE COMPANY | 2230 EAST BIDWELL ST STE 100 | FOLSOM | CA | 95630 | |
| 4920986 | FIRST AMERICAN TITLE COMPANY | 2800 W MARCH LN STE 210 | STOCKTON | CA | 95210-8200 | |
| 4920982 | FIRST AMERICAN TITLE COMPANY | 4450 CAPITOLA RD STE 103 | CAPITOLA | CA | 95010 | |
| 4920990 | FIRST AMERICAN TITLE COMPANY | 5 FIRST AMERICAN WAY | SANTA ANA | CA | 92707 | |
| 4920984 | FIRST AMERICAN TITLE COMPANY | 7010 NORTH PALM AVE | FRESNO | CA | 93650 | |
| 4920983 | FIRST AMERICAN TITLE COMPANY | 899 PACIFIC ST | SAN LUIS OBISPO | CA | 93401 | |
| 4920985 | FIRST AMERICAN TITLE COMPANY | NATIONAL COMMERCIAL SERVICES, 1737 NORTH FIRST ST STE 500 | SAN JOSE | CA | 95112 | |
| 4920987 | FIRST AMERICAN TITLE COMPANY | OF NAPA INC, 1700 SECOND ST | NAPA | CA | 94559 | |
| 6130673 | FIRST AMERICAN TITLE COMPANY OF NAPA | Address on file | | | | |
| 4920991 | FIRST AMERICAN TITLE INSURANCE CO | 1900 LOMBARD STREET | SAN FRANCISCO | CA | 94123 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4920992 | FIRST AMERICAN TITLE INSURANCE COMP | 560 S 300 EAST | SALT LAKE CITY | UT | 84111 | |
| 7196837 | First American Trust | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 6146185 | FIRST AMERICAN TRUST FSB TR | Address on file | | | | |
| 7785780 | FIRST AMERICAN TRUST FSB TR | UA 07 19 88, JOHN C RAU MARITAL QTIP TRUST B, 5 FIRST AMERICAN WAY APT 7 MSC APT 7 MSC | SANTA ANA | CA | 92707-5913 | |
| 4920993 | FIRST AMERICAN TRUSTEE | SERVICING SOLUTIONS LLC, PO Box 31001-2276 | PASADENA | CA | 91110 | |
| 7691194 | FIRST BAPTIST CHURCH | Address on file | | | | |
| 6077619 | FIRST BAPTIST CHURCH - 2970 SANTA MARIA WAY | 147 W. ROUTE 66 #706 | GLENDORA | CA | 91740 | |
| 7983106 | First Baptist Church - Manlius | FBCM Restricted Acct, Attn: J. Mitscher & M. Brace, 408 Pleasant Street | Manlius | NY | 13104-1907 | |
| 7983048 | First Baptist Church - Manlius | Attn J. Mitscher & M. Brace, Scholarship Account, 408 Pleasant Street | Manlius | NY | 13104-1907 | |
| 7983048 | First Baptist Church - Manlius | Morgan Stanley, Christine R. Johnson, Senior Client Service Associate, 120 Albany Street, Suite 400 | New Brunswick | NJ | 08901 | |
| 7983106 | First Baptist Church - Manlius | Morgan Stanley, Christine R Johnson , Senior Client Service Associate, 120 Albany Street, 4th floor | New Brunswick | NJ | 08901 | |
| 4920994 | FIRST BAPTIST CHURCH OF GRASS | VALLEY CA, 1866 RIDGE RD | GRASS VALLEY | CA | 95945 | |
| 5864530 | FIRST BAPTIST CHURCH OF PITTSBURG | Address on file | | | | |
| 6077620 | FIRST BAPTIST CHURCH OF SAN JOSE INC | 500 SANDS DR | SAN JOSE | CA | 95125 | |
| 4920995 | FIRST BAPTIST CHURCH OF SAN LUIS | OBISPO, 2075 JOHNSON AVENUE | SAN LUIS OBISPO | CA | 93401 | |
| 6133819 | FIRST BAPTIST CHURCH OF WEST POINT | Address on file | | | | |
| 6134232 | FIRST BAPTIST CHURCH OF WEST POINT | Address on file | | | | |
| 6117891 | First Baptist Church Of Windor CA | 10285 Starr Rd Box 1880 | Windsor | CA | 95492 | |
| 6020488 | First Baptist Church of Windsor | 10285 Starr Rd | Windsor | CA | 95492 | |
| 6020488 | First Baptist Church of Windsor | PO Box 1880 | Windsor | CA | 95492 | |
| 6118367 | First Baptist Church of Windsor, CA | 10285 Starr Rd Box 1880 | Windsor | CA | 95492 | |
| 6042155 | FIRST BROADCASTING TOWERS LLC | 77 Beale St | San Francisco | CA | 94105 | |
| 5869367 | FIRST CAPITAL AUCTION | Address on file | | | | |
| 6077621 | First Chinese United Methodist Church | 2531 9th Street | Berkeley | CA | 94710 | |
| 4920996 | FIRST CHOICE PHYSICIANS PARTNERS | 1400 S DOUGLASS RD STE 125 | ANAHEIM | CA | 92806 | |
| 7691195 | FIRST CHRISTIAN CHURCH | Address on file | | | | |
| 6077622 | FIRST CHRISTIAN CHURCH - 1550 S COLLEGE DR | 3439 LANDCO DRIVE, STE A | BAKERSFIELD | CA | 93308 | |
| 7691196 | FIRST CHRISTIAN CHURCH OF OAKLAND | Address on file | | | | |
| 5992111 | First Christian Church-McCollester, Michael | 5738 Pentz Rd | Paradise | CA | 95969 | |
| 7778120 | FIRST CLEARING CORP TR | IRA FBO BARBARA POPENEY, 41906, 5001 CALIFORNIA AVE STE 128 | BAKERSFIELD | CA | 93309-1658 | |
| 7768319 | FIRST CLEARING LLC TR | IRA, FBO STANLEY HUEY 10 23 07, 315 SAINT JAMES DR | PIEDMONT | CA | 94611-3623 | |
| 7782239 | FIRST CONGREGATION CHURCH OF BERKELEY | 2345 CHANNING WAY | BERKELEY | CA | 94704-2201 | |
| 7691197 | FIRST CONGREGATIONAL CHURCH | Address on file | | | | |
| 6116697 | First Energy Corporation (Ohio Edison) | Attn: Samuel Belcher, Senior Vice President and President and John Huber, 76 South Main Street | Akron | OH | 44308 | |
| 6077623 | First Energy Ohio | 76 South Main Street | Akron | OH | 44308 | |
| 6116698 | First Energy Ohio | 76 South Main Street | Akron | OH | 44320 | |
| 4920997 | FIRST FAMILY CHURCH INC | 3195 CONTRA LOMA BLVD | ANTIOCH | CA | 94509 | |
| 5864995 | FIRST HEBREW CONG OF OAKLAND | Address on file | | | | |
| 4976071 | FIRST HYBRID INC. | 6371 HIGHWAY 147, 4790 CAUGHLIN PKWY #515 | RENO | NV | 89519 | |
| 4975920 | First Independent Bank of NV | 7457 HIGHWAY 147, 870 Golf Club Rd | Westwood | CA | 96137 | |
| 6042156 | FIRST INTERSTATE BANK CALIFORNIA,FRESNO CITY | 1 Montgomery St, | San Francisco | CA | 94104 | |
| 6042157 | FIRST INTERSTATE BANK CALIFORNIA,STOCKTON CITY | 1 Montgomery St, | San Francisco | CA | 94104 | |
| 7906798 | First Investors Hedged U.S. Equity Opportunities Fund | c/o Peter M. Saparoff, Esq.- Mintz Levin, One Financial Center | Boston | MA | 02111 | |
| 7912960 | First Investors Hedged U.S. Equity Opportunities Fund | Mintz Levin, c/o Peter M. Saparoff, Esq., One Financial Center | Boston | MA | 02111 | |
| 6140117 | FIRST JOHN A TR & FIRST ROSAN L TR | Address on file | | | | |
| 4920998 | FIRST LEGAL NETWORK LLC | PO Box 743451 | LOS ANGELES | CA | 90074-3451 | |
| 6077624 | FIRST METHODIST CHURCH - 1761 11TH ST | 1761 11TH STREET | ARCATA | CA | 95521 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7691198 | FIRST METHODIST CHURCH OF ATWATER | Address on file | | | | |
| 6130172 | FIRST NAPA LP | Address on file | | | | |
| 5913602 | First National Insurance Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 4945416 | First National Insurance Company | Cozen O'Connor, Howard D. Maycon, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 4945417 | First National Insurance Company | Cozen O'Connor, Kevin D. Bush, Thomas M. Regan, David D. Brisco, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5913005 | First National Insurance Company | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 5913335 | First National Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5913080 | First National Insurance Company Of America | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 5921151 | First National Insurance Company Of America | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5913676 | First National Insurance Company Of America | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 4945680 | First National Insurance Company Of America | Cozen O'Connor, Howard D. Maycon, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 4945681 | First National Insurance Company Of America | Cozen O'Connor, Kevin D. Bush, Thomas M. Regan, David D. Brisco, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5913410 | First National Insurance Company Of America | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 7778482 | FIRST NIAGARA BANK & | SUSAN M FAPPIANO CO EXECS, EST OF ANTHONY P FAPPIANO ATTN: DANA L EVANS, 100 PEARL ST FL 13 | HARTFORD | CT | 06103-4511 | |
| 7782069 | FIRST NORTHERN BANK & | JAN SUSAN LARSON TR, UA 01 18 85 JOHN C BROWN TRUST A, 555 CAPITOL MALL STE 1225 | SACRAMENTO | CA | 95814-4600 | |
| 5803547 | FIRST PENTECOSTAL CHURCH | 1418 W Columbus ST | Bakersfield | CA | 93301 | |
| 6077625 | FIRST PRESBYTERIAN CHURCH | 1187 N WILLOW AVE, SHANNON MacFARLAND - MANAGER | Clovis | CA | 93611 | |
| 5864423 | First Presbyterian Church | Address on file | | | | |
| 4934401 | First Presbyterian Church of Oakland-Pagel, Diana | 2619 Broadway | Oakland | CA | 94612 | |
| 6134410 | FIRST REGIONAL BANK CUSTODIAN FBO LANNIE STANIFORD | Address on file | | | | |
| 6134385 | FIRST REGIONAL BANK FBO STANIFORD LANNIE | Address on file | | | | |
| 4920999 | FIRST REPUBLIC TRUST COMPANY | TRUSTEE OF THE L C SMITH TRUST B, 17000 S EL CAMINO REAL STE 385 | SAN MATEO | CA | 94402 | |
| 4921000 | FIRST RESPONDER EMERG MEDICAL SVCS | FIRST RESPONDER EMS BUTTE CO EMS, 333 HUSS DR STE 100 | CHICO | CA | 95928 | |
| 7205535 | First Responder Emergency Medical Services Inc. | Byron Winfield Parsons, President/CEO, 333 Huss Drive, Suite 100 | Chico | CA | 95928 | |
| 7205535 | First Responder Emergency Medical Services Inc. | c/o Byron Parsons CEO, P.O. Box 24 | Chico | CA | 95927 | |
| 5869368 | FIRST SOLAR INC | Address on file | | | | |
| 7241576 | First Solar, Inc | Katheryn Arbeit, Director, First Solar Dev, LLC, 135 Main Street 6th Floor | San Francisco | CA | 94105 | |
| 7241576 | First Solar, Inc | WINSTON & STRAWN LLP, David Neier, 200 Park Avenue, 40th Floor | New York | NY | 10166-4193 | |
| 7241576 | First Solar, Inc | WINSTON & STRAWN LLP, Jennifer MacLin Cecil, 101 California Street, 35th Floor | San Francisco | CA | 94111-5840 | |
| 5913006 | First Specialty Insurance Company | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 5913336 | First Specialty Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5913603 | First Specialty Insurance Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 4945418 | First Specialty Insurance Company | Cozen O'Connor, Howard D. Maycon, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 4945419 | First Specialty Insurance Company | Cozen O'Connor, Kevin D. Bush, Thomas M. Regan, David D. Brisco, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5913890 | First Specialty Insurance Corporation | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 6118307 | First Specialty Insurance Corporation | 1200 Main Street | Kansas City | MO | 64105 | |
| 7916657 | First State Superannuation | 5 Hanover Square, Suite 2300 | New York | NY | 10004 | |
| 4921001 | FIRST STRATEGIC LLC | 300 W CLARENDON AVE #460 | PHOENIX | AZ | 85013 | |
| 4921002 | FIRST TEE OF SAN FRANCISCO | 99 HARDING RD | SAN FRANCISCO | CA | 94132 | |
| 7908323 | First Trust TCW Unconstrained Plus Bond ETF | Attn Theresa Tran, 865 S. Figueroa Street, Suite 1800 | Los Angeles | CA | 90017 | |
| 6077633 | First United Methodist Church | 1187 N. Willow Avenue #103 PMB # 40 | Clovis | CA | 98611 | |
| 5869369 | FirstElement Fuel Inc. | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 2833 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4921003 | FIRSTENERGY CORP | FIRSTENERGY NUCLEAR OPERATING, 4630 HAYES RD | REVENNA | OH | 44266 | |
| 4921004 | FIRSTFUEL SOFTWARE INC | 420 BEDFORD ST | LEXINGTON | MA | 02420 | |
| 6115457 | FirstFuel Software, Inc. | Attn: Chief Financial Officer, 420 Bedford Street | Lexington | MA | 02420 | |
| 6077638 | FirstFuel Software, Inc. | Attn: Sam Krasnow, 420 Bedford Street | Lexington | MA | 02420 | |
| 4921005 | FIRSTPOINT | 14908 NW GREENBNER PKY | BEAVERTON | OR | 97006 | |
| 4921006 | FIS KIODEX LLC | 601 RIVERSIDE AVE | JACKSONVILLE | FL | 32204 | |
| 4921007 | FIS KIODEX LLC | C/O BANK OF AMERICA LOCKBOX, 13635 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 | |
| 4984572 | Fiscalini, Pearl | Address on file | | | | |
| 4986053 | Fiscalini, Robert | Address on file | | | | |
| 7909646 | Fisch, Jack | Address on file | | | | |
| 4939964 | FISCHBACH, ALAN | 1124 THORNTREE CT | SAN JOSE | CA | 95120 | |
| 4942573 | Fischbach, Donald | 520 Easy Summerdale Court | fresno | CA | 93720 | |
| 7211018 | Fischbach, James West | Address on file | | | | |
| 4933576 | Fischbach, Joshua | 4922 Paso Del Oso Rd | Mariposa | CA | 95338 | |
| 7836131 | Fischbach, Mary T | Address on file | | | | |
| 7325238 | Fischer , Douglas | Address on file | | | | |
| 7214965 | Fischer , Lupe | Address on file | | | | |
| 7326254 | Fischer , Zachary | Address on file | | | | |
| 6134309 | FISCHER ALFRED E & FRANCES A ETAL | Address on file | | | | |
| 6135063 | FISCHER ALFRED E AND FRANCES A | Address on file | | | | |
| 6130205 | FISCHER CURT W & LINDA C TR | Address on file | | | | |
| 4968955 | Fischer II, Steven Michael | Address on file | | | | |
| 6134025 | FISCHER LEE W & ARLENE R | Address on file | | | | |
| 6134473 | FISCHER LEE W & ARLENE R TRUSTEES | Address on file | | | | |
| 6134788 | FISCHER LEE W & ARLENE R TRUSTEES | Address on file | | | | |
| 6132937 | FISCHER LINDA A & VICTOR L TR | Address on file | | | | |
| 6134373 | FISCHER MARTIN M AND LILLIAN O | Address on file | | | | |
| 6134409 | FISCHER MARTIN MERLE AND LILLIAN OLIVE TR | Address on file | | | | |
| 6134586 | FISCHER MARTIN MERLE AND LILLIAN OLIVE TR | Address on file | | | | |
| 6134603 | FISCHER MARTIN MERLE AND LILLIAN OLIVE TRUSTEE | Address on file | | | | |
| 6134535 | FISCHER MARTIN MERLE AND LILLIAN OLIVE TRUSTEES | Address on file | | | | |
| 6134439 | FISCHER ROBERT J AND NANCY L | Address on file | | | | |
| 5862980 | FISCHER TILE & MARBLE INC. | 1800 23rd Street | Sacramento | CA | 95816 | |
| 6139812 | FISCHER VICTOR L TR ET AL | Address on file | | | | |
| 7202753 | Fischer, Billie J | Address on file | | | | |
| 6161133 | Fischer, Cal & Jill | Address on file | | | | |
| 7191877 | Fischer, Casey | Address on file | | | | |
| 6170372 | Fischer, Charles | Address on file | | | | |
| 5912479 | Fischer, Cristine | Address on file | | | | |
| 5009440 | Fischer, Curt | Casey Gerry Schenk Frankca Villa Blatt & Penfield LLP, DavidS Casey, Jr, Gayle M Blatt, Angela Jae Chun, 110 Laurel St. | San Diego | CA | 92101 | |
| 5001008 | Fischer, Curt | Michael S. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300 | Temecula | CA | 92590 | |
| 5001007 | Fischer, Curt | Tosdal Law Firm, Thomas Tosdal, 777 South Hwy 101, Ste. 215 | Solana Beach | CA | 92075 | |
| 4958567 | Fischer, Donald R | Address on file | | | | |
| 7463841 | Fischer, Doug | Address on file | | | | |
| 7243014 | Fischer, Edward A. | Address on file | | | | |
| 4969285 | Fischer, Eileen Marie | Address on file | | | | |
| 7208554 | Fischer, Erika | Kabateck LLP, Serena Vartazarian, 633 W. 5th Street, Suite 3200 | Los Angeles | CA | 90071 | |
| 7924265 | FISCHER, ERIKA | Address on file | | | | |
| 7924265 | FISCHER, ERIKA | Address on file | | | | |
| 7965337 | Fischer, Frank Joseph | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7965337 | Fischer, Frank Joseph | Address on file | | | | |
| 5012493 | Fischer, Geral | Casey Gerry Schenk Frankcavilla Blatt & Penfield, LLP, David S Casey, Jr, Gayle M Blatt, Angela Jae Chun, 110 Laurel St. | San Diego | CA | 92101 | |
| 5005916 | Fischer, Geral | Michael S. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300 | Temecula | CA | 92590 | |
| 5005915 | Fischer, Geral | Tosdal Law Firm, Thomas Tosdal, 777 South Hwy 101, Ste. 215 | Solana Beach | CA | 92075 | |
| 4938316 | Fischer, Gerald | 133 Anderson Drive | Watsonville | CA | 95076 | |
| 7140059 | Fischer, Gerald and Karane | Address on file | | | | |
| 7898249 | Fischer, Harvey | Address on file | | | | |
| 4988528 | Fischer, Jodeane | Address on file | | | | |
| 5012492 | Fischer, Joshua | Casey Gerry Schenk Frankcavilla Blatt & Penfield, LLP, David S Casey, Jr, Gayle M Blatt, Angela Jae Chun, 110 Laurel St. | San Diego | CA | 92101 | |
| 5005914 | Fischer, Joshua | Michael S. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300 | Temecula | CA | 92590 | |
| 5005913 | Fischer, Joshua | Tosdal Law Firm, Thomas Tosdal, 777 South Hwy 101, Ste. 215 | Solana Beach | CA | 92075 | |
| 7140308 | Fischer, Joshua | Address on file | | | | |
| 5929333 | FISCHER, JULIE | Address on file | | | | |
| 5012494 | Fischer, Karane | Casey Gerry Schenk Frankcavilla Blatt & Penfield, LLP, David S Casey, Jr, Gayle M Blatt, Angela Jae Chun, 110 Laurel St. | San Diego | CA | 92101 | |
| 5005918 | Fischer, Karane | Michael S. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300 | Temecula | CA | 92590 | |
| 5005917 | Fischer, Karane | Tosdal Law Firm, Thomas Tosdal, 777 South Hwy 101, Ste. 215 | Solana Beach | CA | 92075 | |
| 4932477 | Fischer, Kathryn | 100 Plaza One, 8th Floor, MS JCY03-0801 | JERSEY CITY | NJ | 07311-3901 | |
| 5009442 | Fischer, Lily | Casey Gerry Schenk Frankca Villa Blatt & Penfield LLP, DavidS Casey, Jr, Gayle M Blatt, Angela Jae Chun, 110 Laurel St. | San Diego | CA | 92101 | |
| 5001012 | Fischer, Lily | Michael S. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300 | Temecula | CA | 92590 | |
| 5001011 | Fischer, Lily | Address on file | | | | |
| 5001011 | Fischer, Lily | Address on file | | | | |
| 5001011 | Fischer, Lily | Address on file | | | | |
| 5001011 | Fischer, Lily | Address on file | | | | |
| 5009441 | Fischer, Linda | Casey Gerry Schenk Frankca Villa Blatt & Penfield LLP, DavidS Casey, Jr, Gayle M Blatt, Angela Jae Chun, 110 Laurel St. | San Diego | CA | 92101 | |
| 5002210 | Fischer, Linda | Law Offices of John Cox, P.C., John Cox (Cal. State Bar No. 197687), 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5001010 | Fischer, Linda | Michael S. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300 | Temecula | CA | 92590 | |
| 5001009 | Fischer, Linda | Tosdal Law Firm, Thomas Tosdal, 777 South Hwy 101, Ste. 215 | Solana Beach | CA | 92075 | |
| 5009963 | Fischer, Linda | Watts Guerra LLP, Mikal C Watts, Guy Watts, Ryan L Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4998725 | Fischer, Lisa Denise, as trustees of the Robert E. and Lisa D. Fischer Family Trust, dated January 8, 2018 | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4998726 | Fischer, Lisa Denise, as trustees of the Robert E. and Lisa D. Fischer Family Trust, dated January 8, 2018 | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008441 | Fischer, Lisa Denise, as trustees of the Robert E. and Lisa D. Fischer Family Trust, dated January 8, 2018 | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 7458914 | Fischer, Lupe | Address on file | | | | |
| 4950439 | Fischer, Marc William | Address on file | | | | |
| 4961397 | Fischer, Mark | Address on file | | | | |
| 7314941 | Fischer, Nicholas | Address on file | | | | |
| 4968900 | Fischer, Niel | Address on file | | | | |
| 4995755 | Fischer, Nora | Address on file | | | | |
| 4911430 | Fischer, Nora T. | Address on file | | | | |
| 7980655 | Fischer, Rita | Address on file | | | | |
| 6177635 | Fischer, Robert | Address on file | | | | |
| 6177635 | Fischer, Robert | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2835 of 4823

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4998723 | Fischer, Robert Emile | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4998724 | Fischer, Robert Emile | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008440 | Fischer, Robert Emile | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5937771 | Fischer, Robert Emile; Fischer, Lisa Denise, as trustees of the Robert E. and Lisa D. Fischer Family Trust, dated January 8, 2018 | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5937769 | Fischer, Robert Emile; Fischer, Lisa Denise, as trustees of the Robert E. and Lisa D. Fischer Family Trust, dated January 8, 2018 | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5937770 | Fischer, Robert Emile; Fischer, Lisa Denise, as trustees of the Robert E. and Lisa D. Fischer Family Trust, dated January 8, 2018 | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4928201 | FISCHER, ROBERT TODD | 321 WELLINGTON DR | SAN CARLOS | CA | 94070 | |
| 6158066 | Fischer, RoseAnne | Address on file | | | | |
| 7823181 | Fischer, Stan Charles | Address on file | | | | |
| 7462454 | Fischer, Stan Charles | Address on file | | | | |
| 7462454 | Fischer, Stan Charles | Address on file | | | | |
| 7462454 | Fischer, Stan Charles | Address on file | | | | |
| 7462454 | Fischer, Stan Charles | Address on file | | | | |
| 7144832 | FISCHER, STEVEN | Address on file | | | | |
| 7144832 | FISCHER, STEVEN | Address on file | | | | |
| 7144832 | FISCHER, STEVEN | Address on file | | | | |
| 7140091 | Fischer, Steven | Address on file | | | | |
| 7140091 | Fischer, Steven | Address on file | | | | |
| 7140091 | Fischer, Steven | Address on file | | | | |
| 7140091 | Fischer, Steven | Address on file | | | | |
| 5002209 | Fischer, Victor | Law Offices of John Cox, P.C., John Cox (Cal. State Bar No. 197687), 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5009962 | Fischer, Victor | Watts Guerra LLP, Mikal C Watts, Guy Watts, Ryan L Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 5929999 | Fischer, Victor | Address on file | | | | |
| 5912491 | Fischer, Victor | Address on file | | | | |
| 7318789 | Fischer, Wayne | Address on file | | | | |
| 4950139 | Fischer, Wayne E | Address on file | | | | |
| 7460781 | Fischer, Zachary | Address on file | | | | |
| 5939130 | Fischwood Properties, LLC-Fischer, Sean | 10009 91st Avenue NE | Arlington | CA | 98223 | |
| 7148359 | Fiscus, Dale | Address on file | | | | |
| 4981512 | Fiscus, Theresa | Address on file | | | | |
| 6011040 | FISERV CHECKFREE SERVICES CORP | 4411 E JONES BRIDGE RD | NORCROSS | GA | 30092 | |
| 4921008 | FISERV CHECKFREE SERVICES CORP | Fiserv Checkfree, 11380 Technology Circle | Duluth | GA | 30097 | |
| 5855439 | Fiserv, Inc. as the parent company of Fiserv Solutions, LLC and CheckFreePay Corporation | 255 Fiserv Drive | Brookfield | WI | 53045 | |
| 4965109 | Fiset, Derrick M. | Address on file | | | | |
| 6077646 | FISH AND GAME, CA DEPT OF (CDF&G) | P.O. Box 944209 | Sacramento | CA | 94244-2090 | |
| 6077649 | FISH AND WILDLIFE SERVICE (USFWS) | 2800 Cottage Way, Room W-2606 | Sacramento | CA | 95825 | |
| 7941194 | FISH AND WILDLIFE SERVICE (USFWS) | 2800 COTTAGE WAY ROOM W-2606 | SACRAMENTO | CA | 95825-1846 | |
| 6144039 | FISH HERBERT W & FISH LAHNA C | Address on file | | | | |
| 6141373 | FISH NICOLE ANN TR | Address on file | | | | |
| 5869371 | FISH SIX RESTAURANT CORP | Address on file | | | | |
| 4983845 | Fish, Betty | Address on file | | | | |
| 7305196 | Fish, Carolee | Frantz, James P, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 4974638 | FISH, DANNY L. & RANDA L. | 21068 Powder Horn Road | Hidden Valley Lake | CA | 95467 | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 2836 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4969526 | Fish, Jeffrey E. | Address on file | | | | |
| 4969456 | Fish, Kathleen Felicia | Address on file | | | | |
| 4960249 | Fish, Matthew | Address on file | | | | |
| 4978410 | Fish, Michael | Address on file | | | | |
| 7146707 | Fish, Nicole | Address on file | | | | |
| 7205925 | FISH, SHERRY | Address on file | | | | |
| 7205925 | FISH, SHERRY | Address on file | | | | |
| 7990529 | Fishbach, Raphael | Address on file | | | | |
| 7990529 | Fishbach, Raphael | Address on file | | | | |
| 4992967 | Fishback, Sherrie | Address on file | | | | |
| 6146771 | FISHBEIN ALLAN P TR & FISHBEIN ANNE E TR | Address on file | | | | |
| 7986829 | Fishburn, Karha | Address on file | | | | |
| 7822925 | Fishell, Amy | Address on file | | | | |
| 7822925 | Fishell, Amy | Address on file | | | | |
| 7462280 | Fishell, Justin Jacob | Address on file | | | | |
| 7462280 | Fishell, Justin Jacob | Address on file | | | | |
| 7823048 | Fishell, Justin Jacob | Address on file | | | | |
| 7462280 | Fishell, Justin Jacob | Address on file | | | | |
| 7462280 | Fishell, Justin Jacob | Address on file | | | | |
| 7460369 | Fisher , Lauren | Address on file | | | | |
| 7198374 | Fisher 1998 Family Trust | Address on file | | | | |
| 7198374 | Fisher 1998 Family Trust | Address on file | | | | |
| 6146583 | FISHER BROOKS W TR & FISHER KIMBERLY A TR | Address on file | | | | |
| 4921009 | FISHER CONTROL INTERNATIONAL LLC | c/o CALTROL INC, 6685 AMELIA EARHART CT | LAS VEGAS | NV | 89119 | |
| 4921010 | FISHER CONTROLS INTERNATIONAL LLC | MARSHALLTOWN, 205 S CENTER ST | MARSHALLTOWN | IA | 50158-2823 | |
| 4921011 | FISHER CONTROLS INTL INC | 22737 NETWORK PLACE | CHICAGO | IL | 60673-1227 | |
| 7941195 | FISHER CONTROLS INTL INC | 7150 KOLL CENTER PKY | PLEASANTON | CA | 94566 | |
| 4921012 | FISHER CONTROLS INTL INC | ASSOCIATED PROCESS CONTROLS, 7150 KOLL CENTER PKY | PLEASANTON | CA | 94566 | |
| 6077657 | FISHER CONTROLS INTL INC | C/O ASSOCIATED PROCESS CONTROLS, 7150 KOLL CENTER PKY | PLEASANTON | CA | 94566 | |
| 6140557 | FISHER ERIC COLYER TR & VICHARE CLAIR ANJALI TR | Address on file | | | | |
| 6131900 | FISHER HEATHER TRUSTEE | Address on file | | | | |
| 4947134 | Fisher III, David Robert | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4947135 | Fisher III, David Robert | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4947133 | Fisher III, David Robert | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 7158784 | FISHER III, ROBERT | Address on file | | | | |
| 6140283 | FISHER JANET E & KYLE M | Address on file | | | | |
| 6146959 | FISHER JOHN H TR & FISHER JUDITH J TR | Address on file | | | | |
| 6133263 | FISHER JOHN J | Address on file | | | | |
| 6133261 | FISHER JOHN J | Address on file | | | | |
| 6133124 | FISHER JOHN J M/M | Address on file | | | | |
| 6133085 | FISHER LAURA M M/W | Address on file | | | | |
| 6133222 | FISHER MICHAEL L TR | Address on file | | | | |
| 6133096 | FISHER MICHAEL TR | Address on file | | | | |
| 6116699 | FISHER NURSERY | 24081 South Austin Rd | Ripon | CA | 95366 | |
| 6143410 | FISHER ROBERT ALEXANDER TR & WRIGHT-FISHER LO ANN | Address on file | | | | |
| 6141582 | FISHER ROBERT E & FISHER SARA M | Address on file | | | | |
| 6132892 | FISHER ROBERT J ETAL TR | Address on file | | | | |
| 6132858 | FISHER ROBERT W & REIF JUNE A | Address on file | | | | |
| 4921013 | FISHER ROCK ENGINEERING LLC | 601 JORDAN AVE | RADFORD | VA | 24141 | |
| 4921014 | FISHER SCIENTIFIC CO | 13551 COLLECTIONS CTR DR | CHICAGO | IL | 60693 | |
| 4921016 | FISHER SCIENTIFIC COMPANY | 13551 COLLECTIONS CTR DR | CHICAGO | IL | 60693 | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 2837 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4921015 | FISHER SCIENTIFIC COMPANY | 200 PARK LANE | PITTSBURGH | PA | 15275 | |
| 4921017 | FISHER SCIENTIFIC COMPANY LLC | 300 INDUSTRY DR | PITTSBURGH | PA | 15275 | |
| 5865763 | Fisher Wireless Services | Address on file | | | | |
| 4921018 | FISHER WIRELESS SERVICES INC | 14530 S COMMERCIAL | BLYTHE | CA | 92225 | |
| 6077658 | Fisher Wireless Services, Inc. | 14530 South Commercial | Blythe | CA | 92225 | |
| 4967201 | Fisher, Alan | Address on file | | | | |
| 4979335 | Fisher, Albert | Address on file | | | | |
| 7186744 | Fisher, Aldon Ray | Address on file | | | | |
| 7186744 | Fisher, Aldon Ray | Address on file | | | | |
| 7341202 | Fisher, Andrew | Address on file | | | | |
| 4953152 | Fisher, Andrew | Address on file | | | | |
| 5006919 | Fisher, Angus | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006920 | Fisher, Angus | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946685 | Fisher, Angus | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7245085 | Fisher, Angus | Address on file | | | | |
| 4997690 | Fisher, Anthony | Address on file | | | | |
| 4914245 | Fisher, Anthony P | Address on file | | | | |
| 4992253 | FISHER, BARBARA | Address on file | | | | |
| 4966056 | Fisher, Barbara Susan | Address on file | | | | |
| 4984481 | Fisher, Bernadette | Address on file | | | | |
| 6149421 | Fisher, Bethany | Address on file | | | | |
| 7186745 | Fisher, Brady Ray | Address on file | | | | |
| 7186745 | Fisher, Brady Ray | Address on file | | | | |
| 4990066 | Fisher, Brenda | Address on file | | | | |
| 7071484 | Fisher, Brooks | Address on file | | | | |
| 7474760 | Fisher, Bryce | Address on file | | | | |
| 7474760 | Fisher, Bryce | Address on file | | | | |
| 7474760 | Fisher, Bryce | Address on file | | | | |
| 7474760 | Fisher, Bryce | Address on file | | | | |
| 7484226 | Fisher, Carin | Address on file | | | | |
| 7258739 | Fisher, Cathie | Address on file | | | | |
| 5003697 | Fisher, Cathie | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5011059 | Fisher, Cathie | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 7186746 | Fisher, Cathy Pauline | Address on file | | | | |
| 7186746 | Fisher, Cathy Pauline | Address on file | | | | |
| 7474042 | Fisher, Charles | Address on file | | | | |
| 4990085 | Fisher, Charles | Address on file | | | | |
| 7185964 | FISHER, CHRISTINA | Address on file | | | | |
| 7185964 | FISHER, CHRISTINA | Address on file | | | | |
| 7258321 | Fisher, Connie | Address on file | | | | |
| 7189539 | Fisher, Darryl Duncan | Address on file | | | | |
| 7189539 | Fisher, Darryl Duncan | Address on file | | | | |
| 7248485 | FISHER, DAVID | Address on file | | | | |
| 4989876 | Fisher, David | Address on file | | | | |
| 7322910 | Fisher, Debra Lynn | Address on file | | | | |
| 7463793 | Fisher, Debra Lynn | Address on file | | | | |
| 4996769 | Fisher, Donna | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5939131 | FISHER, DONNA | Address on file | | | | |
| 7481209 | Fisher, Donna Jean | Address on file | | | | |
| 7481209 | Fisher, Donna Jean | Address on file | | | | |
| 7481209 | Fisher, Donna Jean | Address on file | | | | |
| 7481209 | Fisher, Donna Jean | Address on file | | | | |
| 4912731 | Fisher, Donna Jean | Address on file | | | | |
| 7178733 | Fisher, Doug | Address on file | | | | |
| 7178733 | Fisher, Doug | Address on file | | | | |
| 4934646 | FISHER, DOUGLAS | 5450 MILL CREEK RD | HEALDSBURG | CA | 95448 | |
| 4965636 | Fisher, Douglas Wayne | Address on file | | | | |
| 7469721 | Fisher, Drake Orion | Address on file | | | | |
| 7469721 | Fisher, Drake Orion | Address on file | | | | |
| 7469721 | Fisher, Drake Orion | Address on file | | | | |
| 7469721 | Fisher, Drake Orion | Address on file | | | | |
| 5869372 | Fisher, Elizabeth | Address on file | | | | |
| 7937492 | Fisher, Elizabeth J. | Address on file | | | | |
| 7166242 | FISHER, EVAN | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 7166242 | FISHER, EVAN | 149 garden ranch lane | Oroville | CA | 95966 | |
| 5939132 | FISHER, FERN E | Address on file | | | | |
| 4978474 | Fisher, Gayle | Address on file | | | | |
| 4921682 | FISHER, GILBERT EARL | ATTORNEY GILBERT FISHER, 758 E BULLARD AVE STE 100 | FRESNO | CA | 93710 | |
| 4921681 | FISHER, GILBERT EARL | ATTORNEY GILBERT FISHER, 758 E BULLARD AVE ST 100 | FRESNO | CA | 93710 | |
| 7766236 | FISHER, HARVEY L | Address on file | | | | |
| 7766236 | FISHER, HARVEY L | Address on file | | | | |
| 7183397 | Fisher, Heather Anne | Address on file | | | | |
| 7183397 | Fisher, Heather Anne | Address on file | | | | |
| 4934993 | FISHER, JASON | 3188 RIALTO AVE | CLOVIS | CA | 93619 | |
| 4989997 | Fisher, Jeffrey | Address on file | | | | |
| 7170521 | FISHER, JIMMIE SUE | Address on file | | | | |
| 7170521 | FISHER, JIMMIE SUE | Address on file | | | | |
| 7170521 | FISHER, JIMMIE SUE | Address on file | | | | |
| 7170521 | FISHER, JIMMIE SUE | Address on file | | | | |
| 4977280 | Fisher, John | Address on file | | | | |
| 4972077 | Fisher, John | Address on file | | | | |
| 4972854 | Fisher, Joseph E | Address on file | | | | |
| 7158971 | FISHER, JULIANNE | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 4948362 | Fisher, Julianne | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4948363 | Fisher, Julianne | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4948361 | Fisher, Julianne | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 7170520 | FISHER, KENNETH JAMES | Address on file | | | | |
| 7170520 | FISHER, KENNETH JAMES | Address on file | | | | |
| 7170520 | FISHER, KENNETH JAMES | Address on file | | | | |
| 7170520 | FISHER, KENNETH JAMES | Address on file | | | | |
| 7170520 | FISHER, KENNETH JAMES | Address on file | | | | |
| 7170520 | FISHER, KENNETH JAMES | Address on file | | | | |
| 4987307 | Fisher, Konnie | Address on file | | | | |
| 6150477 | Fisher, Kristen | Address on file | | | | |
| 7463765 | Fisher, Kristopher R. | Address on file | | | | |
| 7463765 | Fisher, Kristopher R. | Address on file | | | | |
| 7463765 | Fisher, Kristopher R. | Address on file | | | | |
| 7463765 | Fisher, Kristopher R. | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4977245 | Fisher, Larry | Address on file | | | | |
| 4982285 | Fisher, Larry | Address on file | | | | |
| 7244823 | Fisher, Laura | Address on file | | | | |
| 4997275 | Fisher, Leslie | Address on file | | | | |
| 4972167 | Fisher, Linda Helene | Address on file | | | | |
| 4979986 | Fisher, Lonn | Address on file | | | | |
| 4938183 | Fisher, Lori | 900 Bear Canyon Lane | Arroyo Grande | CA | 93420 | |
| 4969594 | Fisher, Lynette | Address on file | | | | |
| 6077656 | Fisher, Lynette | Address on file | | | | |
| 4984232 | Fisher, Marianna | Address on file | | | | |
| 7146436 | Fisher, Mark | Address on file | | | | |
| 7472069 | Fisher, Marlan Lee | Address on file | | | | |
| 7472069 | Fisher, Marlan Lee | Address on file | | | | |
| 7472069 | Fisher, Marlan Lee | Address on file | | | | |
| 7472069 | Fisher, Marlan Lee | Address on file | | | | |
| 4990106 | Fisher, Martin | Address on file | | | | |
| 5869373 | Fisher, Matt | Address on file | | | | |
| 4997654 | Fisher, Melody | Address on file | | | | |
| 7319706 | Fisher, Michael | Address on file | | | | |
| 5869375 | Fisher, Michael | Address on file | | | | |
| 4935845 | Fisher, Naydean | 330 Raymond Ave | San Francisco | CA | 94134 | |
| 4954325 | Fisher, Nicholas A | Address on file | | | | |
| 4911639 | Fisher, Nicholas A | Address on file | | | | |
| 7289668 | Fisher, Nicole | Address on file | | | | |
| 7289668 | Fisher, Nicole | Address on file | | | | |
| 7289668 | Fisher, Nicole | Address on file | | | | |
| 7289668 | Fisher, Nicole | Address on file | | | | |
| 4976572 | Fisher, Patricia | Address on file | | | | |
| 7215759 | Fisher, Paul | Address on file | | | | |
| 4933912 | Fisher, Philip | 190 Wildrose Terrace | Boulder Creek | CA | 95006 | |
| 4992611 | Fisher, Preston | Address on file | | | | |
| 4993475 | Fisher, Randy | Address on file | | | | |
| 4992993 | Fisher, Renee | Address on file | | | | |
| 4987379 | Fisher, Robert | Address on file | | | | |
| 5869376 | FISHER, ROBERT | Address on file | | | | |
| 7952842 | Fisher, Ronny | 2706 Virginia Street Apt B | Shasta Lake | CA | 96019 | |
| 7262658 | Fisher, Sariah | Address on file | | | | |
| 7463296 | Fisher, Sharon | Address on file | | | | |
| 7267475 | Fisher, Stacey | Address on file | | | | |
| 7292787 | Fisher, Stephanie | Address on file | | | | |
| 7459586 | Fisher, Stephanie | Address on file | | | | |
| 7185965 | FISHER, STEPHEN | Address on file | | | | |
| 7185965 | FISHER, STEPHEN | Address on file | | | | |
| 4990728 | Fisher, Steven | Address on file | | | | |
| 4988529 | Fisher, Susan | Address on file | | | | |
| 4995860 | Fisher, Thomas | Address on file | | | | |
| 4911567 | Fisher, Thomas Coleman | Address on file | | | | |
| 7462315 | Fisher, Valerie J. | Address on file | | | | |
| 7462315 | Fisher, Valerie J. | Address on file | | | | |
| 7823082 | Fisher, Valerie J. | Address on file | | | | |
| 7462315 | Fisher, Valerie J. | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 2840 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7462315 | Fisher, Valerie J. | Address on file | | | | |
| 4989844 | Fisher, Vicki | Address on file | | | | |
| 4961802 | Fisher, William Thomas | Address on file | | | | |
| 5869377 | Fisher-Freckman, Josephine | Address on file | | | | |
| 5984252 | Fisherman's Wharf 76-Ma, Kenny | 490 Bay Street | San Francisco | CA | 94133 | |
| 4921019 | FISHERMANS WHARF MERCHANTS | ASSOCIATION, PIER 47 STE 2 | SAN FRANCISCO | CA | 94133 | |
| 4921020 | FISHER-NICKEL INC | PO Box 1247 | SAN RAMON | CA | 94583 | |
| 6077659 | FISHERY AGREEMENT,STATE CALIFORNIA,HELMS PUMPED STORAGE PROJECT,CDFG,FERC 2735,FISH GAME | PO Box 997300 | Sacramento | CA | 95899 | |
| 7206825 | fishKevinBrock.com, Inc | PO Box 201 | Magalia | CA | 95954 | |
| 6140422 | FISHKIN LAURENCE ET AL | Address on file | | | | |
| 7471127 | Fishkin, Laurence | Address on file | | | | |
| 7906282 | FISHLER, LESLIE S | Address on file | | | | |
| 4944317 | Fishman, Barbara | 20159 Beatty Ridge Road | Los Gatos | CA | 95033 | |
| 4998727 | Fishman, Jonathan N. | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4998728 | Fishman, Jonathan N. | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7174156 | FISHMAN, JONATHAN N. | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174156 | FISHMAN, JONATHAN N. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 5008442 | Fishman, Jonathan N. | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5937774 | Fishman, Jonathan N.; Lawson, Heidi L.; Fishman, Kaya Tamara | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5937772 | Fishman, Jonathan N.; Lawson, Heidi L.; Fishman, Kaya Tamara | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5937773 | Fishman, Jonathan N.; Lawson, Heidi L.; Fishman, Kaya Tamara | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998731 | Fishman, Kaya Tamara | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4998732 | Fishman, Kaya Tamara | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7174157 | FISHMAN, KAYA TAMARA | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174157 | FISHMAN, KAYA TAMARA | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 5008444 | Fishman, Kaya Tamara | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4951683 | Fisi, James M | Address on file | | | | |
| 4988530 | Fisicaro, Helen | Address on file | | | | |
| 4951315 | Fisicaro, Jim | Address on file | | | | |
| 4950374 | Fisicaro, Paul Joseph | Address on file | | | | |
| 4997598 | Fisk, Cynthia | Address on file | | | | |
| 4981357 | Fisk, Martin | Address on file | | | | |
| 7186082 | FISK, STEPHANI ANN | Address on file | | | | |
| 7186082 | FISK, STEPHANI ANN | Address on file | | | | |
| 6146071 | FISKE CLAIR LOUIS TR ET AL | Address on file | | | | |
| 4981089 | Fiske, Ann | Address on file | | | | |
| 5869378 | Fiske, Ed | Address on file | | | | |
| 7146933 | FISKE, EMMETT | Address on file | | | | |
| 4970906 | Fiske, John David | Address on file | | | | |
| 4989372 | Fiske, Katherine | Address on file | | | | |
| 7945240 | Fiske, Wayne L. | Address on file | | | | |
| 5869379 | FISTER, LEROY | Address on file | | | | |
| 4921021 | FIT FOR LIFE PHYSICAL THERAPY INC | DENISE MICHELLE KELLEY, 569 SEARLS AVE | NEVADA CITY | CA | 95959 | |
| 4921022 | FIT PHYSICAL THERAPY INC | 1024 MISTLETOE LN | REDDING | CA | 96002 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5869380 | FITBIT INC | Address on file | | | | |
| 7327747 | Fitch , James | Address on file | | | | |
| 4921023 | FITCH INC | ONE STATE STREET PLAZA #35 | NEW YORK | NY | 10004 | |
| 7691199 | FITCH INCORPORATED | Address on file | | | | |
| 6146723 | FITCH ROBERT M TR & JILL T TR | Address on file | | | | |
| 7473010 | Fitch, David | Address on file | | | | |
| 7279697 | Fitch, Dennis | Address on file | | | | |
| 7312494 | Fitch, James | Address on file | | | | |
| 7330335 | Fitch, James | Address on file | | | | |
| 7460713 | Fitch, James | Address on file | | | | |
| 6167583 | Fitch, Karen D | Address on file | | | | |
| 7287240 | Fitch, Kelly | Address on file | | | | |
| 7467352 | Fitch, Kenneth Matthew | Address on file | | | | |
| 7299148 | Fitch, Kenneth R. | Address on file | | | | |
| 7185642 | FITCH, MATTHEW KENNETH | Address on file | | | | |
| 7185642 | FITCH, MATTHEW KENNETH | Address on file | | | | |
| 7461859 | Fitch, Moriah | Address on file | | | | |
| 4967605 | Fitch, Robert M | Address on file | | | | |
| 6115631 | Fitch, Robert, Jill, Jacqueline, and Joseph | Address on file | | | | |
| 4988037 | Fitch, William | Address on file | | | | |
| 4978980 | Fitchette, Richard | Address on file | | | | |
| 6142219 | FITCHNER KEVIN G & KATHLEEN A | Address on file | | | | |
| 7190400 | Fite, Joeann L. | Address on file | | | | |
| 7190400 | Fite, Joeann L. | Address on file | | | | |
| 6041160 | Fit-Tech Service Inc | 2487 Courage Dr., Ste 8 | Fairfield | CA | 94533 | |
| 4957651 | Fitting, Marie Louise | Address on file | | | | |
| 4965175 | Fitting, Michael | Address on file | | | | |
| 4960853 | Fitting, Nicholas Adam | Address on file | | | | |
| 6134016 | FITTRO PAUL V ETAL | Address on file | | | | |
| 6116700 | FITZ FRESH, INC. | 211 Lee Road | Watsonville | CA | 95076 | |
| 5869381 | FITZE, DENNIS | Address on file | | | | |
| 5865265 | FITZE, DENNIS | Address on file | | | | |
| 7198793 | Fitzgerald Family Trust | Address on file | | | | |
| 7198793 | Fitzgerald Family Trust | Address on file | | | | |
| 7198793 | Fitzgerald Family Trust | Address on file | | | | |
| 7198793 | Fitzgerald Family Trust | Address on file | | | | |
| 6131675 | FITZGERALD MICHAEL D & CYNTHIA A JT | Address on file | | | | |
| 5869382 | Fitzgerald REH, LLC | Address on file | | | | |
| 4950951 | Fitzgerald, Brian | Address on file | | | | |
| 7256853 | FitzGerald, Charissa Rose | Address on file | | | | |
| 7256853 | FitzGerald, Charissa Rose | Address on file | | | | |
| 7256853 | FitzGerald, Charissa Rose | Address on file | | | | |
| 7256853 | FitzGerald, Charissa Rose | Address on file | | | | |
| 4991715 | Fitzgerald, Daniel | Address on file | | | | |
| 4934866 | FITZGERALD, DANNY | 701 PETALUMA BLVD S | PETALUMA | CA | 94952 | |
| 4960465 | Fitzgerald, Drew | Address on file | | | | |
| 7253503 | FitzGerald, Eve F. | Address on file | | | | |
| 4958449 | Fitzgerald, Gary B | Address on file | | | | |
| 4995335 | Fitzgerald, James | Address on file | | | | |
| 4966024 | Fitzgerald, James E | Address on file | | | | |
| 6077660 | Fitzgerald, James E | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4957082 | Fitzgerald, James William | Address on file | | | | |
| 6077661 | Fitzgerald, James William | Address on file | | | | |
| 4979069 | Fitzgerald, Jerry | Address on file | | | | |
| 4923711 | FITZGERALD, KEN M | KEN M FITZGERALD ATTORNEY, 4236 W MINERAL KING AVE | VISALIA | CA | 93291-5448 | |
| 4974824 | Fitzgerald, Kenneth | Douglas Fitzgerald, 26 Spicebush Court | Chico | CA | 95928 | |
| 7073405 | Fitzgerald, Maria | Address on file | | | | |
| 7467111 | Fitzgerald, Maria | Address on file | | | | |
| 4984091 | Fitzgerald, Mary | Address on file | | | | |
| 4997407 | Fitzgerald, Maureen | Address on file | | | | |
| 4913993 | Fitzgerald, Maureen Elizabeth | Address on file | | | | |
| 7169070 | FITZGERALD, MIKE PATRICK | Randall Strauss, 1999 HARRISON STREET | OAKLAND | CA | 94612 | |
| 7169071 | FITZGERALD, NOLAN MICHAEL | Address on file | | | | |
| 4937838 | Fitzgerald, Patrick | 900 High View Dr | Arroyo Grande | CA | 93420 | |
| 4936633 | Fitzgerald, Peg M | 8325 Singing Hills Trail | Santa Rosa | CA | 95404 | |
| 7222561 | Fitzgerald, Sheila A. | Address on file | | | | |
| 5939133 | FITZGERALD, SUSAN | Address on file | | | | |
| 5869383 | FITZGIBBON, JOHN | Address on file | | | | |
| 7282354 | Fitzgibbon, John Daniel | Address on file | | | | |
| 7304465 | Fitzgibbon, Marcia Jean | Address on file | | | | |
| 7334395 | Fitzgibbon, Marica Jean | Address on file | | | | |
| 4932641 | Fitzjarrell Renewables Projectco LLC | 548 Market Street, Suite 13000 | San Francisco | CA | 94104 | |
| 6042158 | Fitzjarrell Renewables ProjectCo LLC | Solarenewal LLC, 548 Market Street, Suite 13000 | San Francisco | CA | 94104 | |
| 6118742 | Fitzjarrell Renewables Projectco LLC | Troy Helming, Solarenewal LLC, 548 Market Street, Suite 13000 | San Francisco | CA | 94104 | |
| 6130109 | FITZPATRICK CAROL A & HARRY V | Address on file | | | | |
| 6139552 | FITZPATRICK JOHN C TR & FITZPATRICK PATRICIA A TR | Address on file | | | | |
| 5939134 | Fitzpatrick, Carol | Address on file | | | | |
| 4914428 | Fitzpatrick, Halley Daniel | Address on file | | | | |
| 4940307 | FITZPATRICK, JOANNE | 26897 SPRING CT LOT 523 | PIONEER | CA | 95666 | |
| 4991112 | Fitzpatrick, Joseph | Address on file | | | | |
| 7145189 | Fitzpatrick, Larry Dennis | Address on file | | | | |
| 7145189 | Fitzpatrick, Larry Dennis | Address on file | | | | |
| 7145189 | Fitzpatrick, Larry Dennis | Address on file | | | | |
| 7145189 | Fitzpatrick, Larry Dennis | Address on file | | | | |
| 7477206 | Fitzpatrick, Laura | Address on file | | | | |
| 7204699 | Fitzpatrick, Mark Anthony | Address on file | | | | |
| 4951359 | Fitzpatrick, Martin James | Address on file | | | | |
| 4943299 | Fitzpatrick, Meegan | 20136 Nicholas Rd | Clovis | CA | 93619 | |
| 4925243 | FITZPATRICK, MICHAEL | CENTRAL AIR CONDITIONING & REFRIG, 3581 EAST INTERNATIONAL AVE | CLOVIS | CA | 93619 | |
| 4981113 | Fitzpatrick, Reynold | Address on file | | | | |
| 4941800 | FITZPATRICK, RYAN | PO BOX 4468 | PASO ROBLES | CA | 93447 | |
| 7206271 | Fitzpatrick, Sarah Marie | Address on file | | | | |
| 7236540 | Fitzpatrick, Timothy | Address on file | | | | |
| 4933387 | Fitzpatrick, Timothy | Address on file | | | | |
| 7236540 | Fitzpatrick, Timothy | Address on file | | | | |
| 7691200 | FITZROY D WINTERS | Address on file | | | | |
| 7184065 | FITZSIMMONS, CHRISTINE | Address on file | | | | |
| 7484763 | Fitzsimmons, Christine Reilly | Address on file | | | | |
| 7302065 | Fitzsimmons, Christine Rielly | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 4940692 | Fitzsimmons, Lynne | 2867 Millbridge Pl | San Ramon | CA | 94583 | |
| 7201695 | Fitzsimmons, Mary Frances | Address on file | | | | |
| 7264757 | Fitzsimmons, Terri | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7319549 | Fitzsimmons, Terry | Address on file | | | | |
| 7340209 | Fitzsimmons, Terry David | Address on file | | | | |
| 4971999 | Fitzsimons, Hallie | Address on file | | | | |
| 7072768 | Fitzwater, Dan | Address on file | | | | |
| 7152213 | Fitzwater, Leela | Address on file | | | | |
| 6144153 | FIUMARA MICHAEL A TR & LARSEN GORDON L TR | Address on file | | | | |
| 5004226 | Fiumara, Mary | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5004225 | Fiumara, Mary | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4932642 | Five Bears Hydro, LLC | 210 Turtle Lake Meadows Rd. | Durango | CO | 81301 | |
| 6118506 | Five Bears Hydro, LLC | Susannah Williams, Five Bears Hydro, LLC, 9072 Greenhills Drive | Sandy | UT | 84093 | |
| 4921025 | FIVE BEARS HYDROELECTRIC | 210 TURTLE LAKE MEADOWS DR | DURANGO | CO | 81301 | |
| 4921024 | FIVE BEARS HYDROELECTRIC | 350 CROWN POINT CIRCLE #200 | GRASS VALLEY | CA | 95945 | |
| 5807753 | FIVE BEARS HYDROELECTRIC | c/o Five Bears Hydro, LLC, 9072 Greenhills Drive | Sandy | UT | 84093 | |
| 5807565 | FIVE BEARS HYDROELECTRIC | Attn: Samuel Perry, 210 Turtle Lake Meadows Rd. | Durango | CO | 81301 | |
| 6077665 | FIVE BROTHERS INVESTMENTS,INC.-10000 STOCKDALE HWY | 9530 Hageman Rd, B #196 | Bakersfield | CA | 93312 | |
| 6077666 | FIVE CITIES CO-BRAND LLC | 630 SOUTH FRONTAGE ROAD | NIPOMO | CA | 93444 | |
| 4921026 | FIVE CITIES FIRE AUTHORITY | 140 TRAFFIC WY | ARROYO GRANDE | CA | 93420 | |
| 4921027 | FIVE CORNERS CONSULTING GROUP | LLC, 875 FOURTH ST STE 5 | SAN RAFAEL | CA | 94901 | |
| 6077667 | Five Points Pipeline, LLC | 3711 Meadow View Drive, Suite 100 | Redding | CA | 96002 | |
| 7952843 | Five Rivers Hulling | 1685 Barry Rd | Yuba City | CA | 95993 | |
| 5865623 | Five Star Dairy, Inc. | Address on file | | | | |
| 4921028 | FIVE STAR PRODUCTS INC | 60 PARROTT DR | SHELTON | CT | 06484 | |
| 4957170 | Fivella, Dennis | Address on file | | | | |
| 4980024 | Fix, Sue | Address on file | | | | |
| 4912450 | Fix, Sue Regina | Address on file | | | | |
| 7482154 | Fixico, David | Address on file | | | | |
| 7902732 | Fjärde AP-fonden | Regeringsgatan 30-32, Box 3069 | Stockholm | | 103 61 | |
| 7902732 | Fjärde AP-fonden | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 4923350 | FJERSTAD, JOHN E | JOHN FJERSTAD DPM, 1967 CENTRAL AVE | MCKINLEYVILLE | CA | 95519 | |
| 6140349 | FLACHMAN JOHN C TR & FLACHMAN KAYE G TR | Address on file | | | | |
| 6164073 | Flack, Jane | Address on file | | | | |
| 7190348 | Flacy, David | Address on file | | | | |
| 7190348 | Flacy, David | Address on file | | | | |
| 7278209 | Flacy, David | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 6142064 | FLADSETH HELEN M TR | Address on file | | | | |
| 7164801 | FLADSETH, HELEN | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | 95401 | | |
| 7164801 | FLADSETH, HELEN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | 95401 | | |
| 7164803 | FLADSETH, LORI | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | 95401 | | |
| 7164803 | FLADSETH, LORI | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | 95401 | | |
| 7164802 | FLADSETH, MARK | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | 95401 | | |
| 7164802 | FLADSETH, MARK | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | 95401 | | |
| 4939879 | flagg, david | 1565 shiloh pl | templeton | CA | 93465 | |
| 7247409 | Flagg, Mickie | Address on file | | | | |
| 7480423 | Flahavan, Brian T. | Address on file | | | | |
| 6134070 | FLAHERTY BRIAN D | Address on file | | | | |
| 6133092 | FLAHERTY BRUCE E AND STEPHANIE P DUCKETT | Address on file | | | | |
| 6141524 | FLAHERTY JOHN & FLAHERTY MARIA | Address on file | | | | |
| 7173989 | FLAHERTY, BRIAN | John G. Roussas, Attorney, Cutter Law, 401 cutter law | Sacramento | CA | 95864 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7173989 | FLAHERTY, BRIAN | John Roussas, 401 WATT AVE. | SACRAMENTO | CA | 95864 | |
| 5007818 | Flaherty, Brian | Cutter Law P.C., C Brooks Cutter, John Roussas, Matthew Breining, 401 Watt Avenue | Sacramento | CA | 95864 | |
| 7172063 | Flaherty, Carrie Lorraine | Address on file | | | | |
| 4943833 | FLAHERTY, JUDITH | 6014 E HIGHWAY 20 | LUCERNE | CA | 95458-8621 | |
| 5990716 | FLAHERTY, JUDITH | Address on file | | | | |
| 5869384 | Flaherty, Julia | Address on file | | | | |
| 7191960 | Flaherty, Matthew Michael | Address on file | | | | |
| 7215907 | Flaherty, Michael | Address on file | | | | |
| 5939135 | Flaherty, Tom | Address on file | | | | |
| 7239069 | Flaherty, Trent | Address on file | | | | |
| 4969026 | Flaith, Rachel A. | Address on file | | | | |
| 4970957 | Flaiz, Neil C | Address on file | | | | |
| 4993561 | Flak, Ralph | Address on file | | | | |
| 4956332 | Flake, Myralene | Address on file | | | | |
| 7159135 | FLAMING, KAREN JOANNE | ADAM D SORRELLS, 60 INDEPENDENCE CIRCLE, SUITE 100, CHICO | | CA | 95973 | |
| 7159135 | FLAMING, KAREN JOANNE | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle, Chico | | CA | 95973 | |
| 4939551 | Flamingo Hotel-Nuesmeyer, Ray | 2777 fourth street | santa rosa | CA | 95405 | |
| 7176108 | FLAMMANG, AMANDA | Address on file | | | | |
| 7176108 | FLAMMANG, AMANDA | Address on file | | | | |
| 7176107 | FLAMMANG, MATTHEW | Address on file | | | | |
| 7176107 | FLAMMANG, MATTHEW | Address on file | | | | |
| 6147140 | FLAMMINI CLARENCE JERRY & NANCY BOLTON | Address on file | | | | |
| 6132108 | FLANAGAN CAROL L | Address on file | | | | |
| 7158902 | FLANAGAN III, JAMES | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7158901 | FLANAGAN SR., JAMES | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 4998020 | Flanagan, Carol | Address on file | | | | |
| 7185916 | FLANAGAN, CONNOR | Address on file | | | | |
| 7185916 | FLANAGAN, CONNOR | Address on file | | | | |
| 4993177 | Flanagan, Daniel | Address on file | | | | |
| 5939136 | FLANAGAN, JOYCE | Address on file | | | | |
| 4951575 | Flanagan, Kevin J | Address on file | | | | |
| 7186022 | FLANAGAN, MATTHEW WILLIAM | Address on file | | | | |
| 7186022 | FLANAGAN, MATTHEW WILLIAM | Address on file | | | | |
| 7468790 | Flanagan, Matthew William | Address on file | | | | |
| 4914563 | Flanagan, Russell F | Address on file | | | | |
| 4912183 | Flanagan, Sean M | Address on file | | | | |
| 7335624 | Flanagan, Shannon | Address on file | | | | |
| 4997143 | Flander, J Richard | Address on file | | | | |
| 7311752 | FLANDERS, KLYDA | Address on file | | | | |
| 7203883 | Flanders, Klyda E. | Address on file | | | | |
| 7245908 | Flanegin, Gail | Address on file | | | | |
| 7249571 | Flanegin, James | Address on file | | | | |
| 4955838 | Flanigan, Liza Marie | Address on file | | | | |
| 4970967 | Flanigan, Nicole Elise | Address on file | | | | |
| 4993487 | Flanigan, Susan | Address on file | | | | |
| 4972908 | Flannery, Carol Ann | Address on file | | | | |
| 4975013 | Flannery, Steven P. | 6474 Cranberry Court | Niwot | CO | 80503 | |
| 6081867 | Flannery, Steven P. | Address on file | | | | |
| 5869385 | FLANNERY, TERRY | Address on file | | | | |
| 4985300 | Flannigan, Patrick | Address on file | | | | |
| 4978030 | Flansburg, Robert | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4941364 | FLANZBAUM, JEFFERY | 603 BROADWAY APT B | SANTA CRUZ | CA | 95060 | |
| 4921029 | FLARE INDUSTRIES INC | 2809 LONGHORN BLVD | AUSTIN | TX | 78758 | |
| 4921030 | FLASH SAFETY CO | 4000 WESTERLY PLACE STE 100 | NEWPORT BEACH | CA | 92660 | |
| 4921031 | FLASHCO INC | 2910 GATEWAY AVE | BAKERSFIELD | CA | 93307 | |
| 7332906 | Flask, Renee | Address on file | | | | |
| 6141453 | FLATEBO RICHARD L & JANICE M | Address on file | | | | |
| 5004366 | Flatebo, Janice Marie | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5004365 | Flatebo, Janice Marie | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 5004364 | Flatebo, Richard Lee | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5004363 | Flatebo, Richard Lee | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4992367 | Flaten, Steve | Address on file | | | | |
| 5869386 | Flather, Bernie | Address on file | | | | |
| 7952844 | Flatiron West Inc. | 2100 Goodyear Road | Benicia | CA | 94510 | |
| 6008582 | Flatlands Development, LLC | 1030 Grayson Street | BERKELEY | CA | 94710 | |
| 7295541 | Flatt, Jessica S. | Address on file | | | | |
| 7203465 | Flatt, Kevin | Address on file | | | | |
| 7160662 | FLATT, MATHEW ALLEN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160662 | FLATT, MATHEW ALLEN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7210126 | Flatt, Sara Jane | Address on file | | | | |
| 5980825 | Flaunt Hair Designs, Christine Palmer | 1524 Riva Trigoso Drive, 148 Ray Street Ste. E & F, Pleasanton | Manteca | CA | 94566 | |
| 4935964 | Flaunt Hair Designs, Christine Palmer | 1524 Riva Trigoso Drive | Manteca | CA | 94566 | |
| 7263280 | Flauta, Rosie Jane | Address on file | | | | |
| 7142336 | Flavia Craft Millikan | Address on file | | | | |
| 7142336 | Flavia Craft Millikan | Address on file | | | | |
| 7142336 | Flavia Craft Millikan | Address on file | | | | |
| 7142336 | Flavia Craft Millikan | Address on file | | | | |
| 7193295 | FLAVIAN MASTRANGELO | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193295 | FLAVIAN MASTRANGELO | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 4955374 | Flavin, Lynn | Address on file | | | | |
| 4965359 | Flavin, Trevor G | Address on file | | | | |
| 7184907 | FLAVIO, HEATHER | Address on file | | | | |
| 6165867 | Flavio, Todd | Address on file | | | | |
| 7691201 | FLAVIOUS MARTIN & | Address on file | | | | |
| 7786095 | FLAXTER LAWANA JONES | 5732 SOUTH VICTORIA AVE | LOS ANGELES | CA | 90043-2414 | |
| 7691202 | FLAXTER LAWANA JONES | Address on file | | | | |
| 7175292 | FLB, a minor child (Parent: Samantha Blumlein) | Address on file | | | | |
| 7175292 | FLB, a minor child (Parent: Samantha Blumlein) | Address on file | | | | |
| 7175292 | FLB, a minor child (Parent: Samantha Blumlein) | Address on file | | | | |
| 7175292 | FLB, a minor child (Parent: Samantha Blumlein) | Address on file | | | | |
| 7175292 | FLB, a minor child (Parent: Samantha Blumlein) | Address on file | | | | |
| 7175292 | FLB, a minor child (Parent: Samantha Blumlein) | Address on file | | | | |
| 7333265 | Fleary, Monique | Address on file | | | | |
| 7156076 | Fleck, Kristen | Address on file | | | | |
| 5889520 | Fleck, Rhonda | Address on file | | | | |
| 6125929 | Fleck, Rhonda | Address on file | | | | |
| 4961606 | Fleck, Rhonda | Address on file | | | | |
| 5015466 | Fleck, Sandra | Address on file | | | | |
| 7168500 | FLECK, SANDRA | Address on file | | | | |
| 7168500 | FLECK, SANDRA | Address on file | | | | |
| 4954324 | Fleckenstein, Aaron Philip | Address on file | | | | |
| 4983036 | Flecklin, Noel | Address on file | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2820 of 9539

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2846
of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4958148 | Flecklin, Paul R | Address on file | | | | |
| 7691207 | FLEDA JEAN STANLEY | Address on file | | | | |
| 4994235 | Fledderman, Jude | Address on file | | | | |
| 5902052 | FLEDDERMAN, JUDE A | Address on file | | | | |
| 4973878 | Fleeman, David Glenn | Address on file | | | | |
| 7208109 | Fleet Response | 6450 Rockside Wood Blvd S, #250 | Independence | OH | 44131 | |
| 5979927 | Fleet Response T/P/A for United Rentals | 6450 Rockside Woods Blvd. S., Ste. 250, 302 Pine Street, Modesto | Cleveland | CA | 44131 | |
| 4938709 | Fleet Response T/P/A for United Rentals | 6450 Rockside Woods Blvd. S., Ste. 250 | Cleveland | OH | 44131 | |
| 4963711 | Fleet, Brad N | Address on file | | | | |
| 4930458 | FLEET, TERRI | 2640 MEADOWVIEW DRIVE | RED BLUFF | CA | 96080 | |
| 4992585 | Fleige, Edward | Address on file | | | | |
| 6141820 | FLEISCHER PAUL MICHAEL TR | Address on file | | | | |
| 6154454 | Fleischer, Andy | Address on file | | | | |
| 7279726 | Fleischer, Elizabeth | Address on file | | | | |
| 7279726 | Fleischer, Elizabeth | Address on file | | | | |
| 7279726 | Fleischer, Elizabeth | Address on file | | | | |
| 7279726 | Fleischer, Elizabeth | Address on file | | | | |
| 5992338 | FLEISCHER, VICKIE | Address on file | | | | |
| 7325206 | Fleischli, Franz | Boldt, Paige N., 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7325206 | Fleischli, Franz | Cox, John C., 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7325206 | Fleischli, Franz | Boldt, Paige N., 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7325206 | Fleischli, Franz | Cox, John C., 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 5869387 | Fleischman, Josh | Address on file | | | | |
| 4943384 | Fleischmann, Tiffany | 336 Niblick way | Santa Rosa | CA | 95403 | |
| 7978685 | Fleisher, Barry C. | Address on file | | | | |
| 6014011 | FLEISHMAN HILLARD INC | 805 15TH ST NW STE 300 | WASHINGTON | DC | 20005 | |
| 6077669 | FLEISHMAN HILLARD INC DDC ADVOCACY LLC | 805 15TH ST NW STE 300 | WASHINGTON | DC | 20005 | |
| 5869388 | Fleishman, Helga | Address on file | | | | |
| 4977011 | Fleisig, David | Address on file | | | | |
| 7993553 | Fleitman, Edward | Address on file | | | | |
| 4939791 | Flemate, David | 906 10th Avenue | San Mateo | CA | 94402 | |
| 6144093 | FLEMING ANDREW E TR & FLEMING NANCY S TR | Address on file | | | | |
| 4939920 | Fleming, Barbara | 2124 Friday Ridge Road | Willow Creek | CA | 95573 | |
| 4997111 | Fleming, Barbara | Address on file | | | | |
| 4974887 | Fleming, Beverly A. | 2175 Forest View | Hillsborough | CA | 94010 | |
| 4991568 | Fleming, Carol | Address on file | | | | |
| 4967648 | Fleming, Craig | Address on file | | | | |
| 6185450 | Fleming, Daniel R. | Address on file | | | | |
| 6185450 | Fleming, Daniel R. | Address on file | | | | |
| 6185450 | Fleming, Daniel R. | Address on file | | | | |
| 6185450 | Fleming, Daniel R. | Address on file | | | | |
| 7170645 | FLEMING, DOUGLAS SCOTT | Address on file | | | | |
| 7170645 | FLEMING, DOUGLAS SCOTT | Address on file | | | | |
| 7170645 | FLEMING, DOUGLAS SCOTT | Address on file | | | | |
| 7170645 | FLEMING, DOUGLAS SCOTT | Address on file | | | | |
| 4993264 | Fleming, Edna | Address on file | | | | |
| 7468464 | Fleming, Emily | Address on file | | | | |
| 4953420 | Fleming, Eric Landon | Address on file | | | | |
| 4980077 | Fleming, Evelyn | Address on file | | | | |
| 4952374 | Fleming, Gage Eric | Address on file | | | | |
| 7191089 | Fleming, Gina | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4959443 | Fleming, Grant | Address on file | | | | |
| 7481515 | Fleming, Jacob M. | Address on file | | | | |
| 7472861 | Fleming, James | Address on file | | | | |
| 4955831 | Fleming, Jeffrey P. | Address on file | | | | |
| 5883644 | Fleming, Jeffrey P. | Address on file | | | | |
| 4914314 | Fleming, Jeremy Edward | Address on file | | | | |
| 7202101 | Fleming, John | Address on file | | | | |
| 7823524 | FLEMING, JOHN | Address on file | | | | |
| 7823524 | FLEMING, JOHN | Address on file | | | | |
| 7181740 | Fleming, Josephine Anne | Address on file | | | | |
| 7181740 | Fleming, Josephine Anne | Address on file | | | | |
| 4965101 | Fleming, Josh | Address on file | | | | |
| 4982075 | Fleming, Larry | Address on file | | | | |
| 4993210 | Fleming, Margorie | Address on file | | | | |
| 4934506 | Fleming, Michael | 415 Fleming Lane | Antioch | CA | 94509 | |
| 5869389 | FLEMING, MICHAEL | Address on file | | | | |
| 4960218 | Fleming, Michael A | Address on file | | | | |
| 7170647 | FLEMING, MICHELE ANN | Address on file | | | | |
| 7170647 | FLEMING, MICHELE ANN | Address on file | | | | |
| 7170647 | FLEMING, MICHELE ANN | Address on file | | | | |
| 7170647 | FLEMING, MICHELE ANN | Address on file | | | | |
| 4955789 | Fleming, Raquel | Address on file | | | | |
| 7337204 | Fleming, Samantha B. | Address on file | | | | |
| 7319025 | Fleming, Sarah E | Address on file | | | | |
| 4991083 | Fleming, Sharon | Address on file | | | | |
| 7255370 | Fleming, Shaun | Address on file | | | | |
| 4936141 | Fleming, Siobhan | 315 Urbano Drive | San Francisco | CA | 94127 | |
| 4962265 | Fleming, Tahmal | Address on file | | | | |
| 7311195 | Fleming, Theodore | Address on file | | | | |
| 7464442 | Fleming, Victoria | Address on file | | | | |
| 4959395 | Fleming, Wesley Brandon | Address on file | | | | |
| 4972342 | Fleming, William Michael | Address on file | | | | |
| 6077671 | Flemings, DaVina | Address on file | | | | |
| 6122393 | Flemings, DaVina | Address on file | | | | |
| 4971148 | Flemings, DaVina Carpenter | Address on file | | | | |
| 4977912 | Flemmer, Carl | Address on file | | | | |
| 4953187 | Flemmer, Neil Christopher | Address on file | | | | |
| 6077672 | Flemmer, Neil Christopher | Address on file | | | | |
| 6077673 | Flemming Business Park LLC | 2044 E. MUSCAT AVE. | FRESNO | CA | 93725 | |
| 7203036 | Flemming, Jacob M | Address on file | | | | |
| 5003414 | Flemming, Josephine | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5010801 | Flemming, Josephine | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5003413 | Flemming, Josephine | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5010802 | Flemming, Josephine | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5003415 | Flemming, Josephine | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 4912925 | Flemming, Shamiika Shante | Address on file | | | | |
| 4980649 | Flemmings, Marietta | Address on file | | | | |
| 7185979 | FLENNAUGH-HINES, SEBRENA | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 2848 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7185979 | FLENNAUGH-HINES, SEBRENA | Address on file | | | | |
| 4933004 | Flesher Schaff & Schroeder, Inc. | 2202 Plaza Drive | Rocklin | CA | 95762 | |
| 7269945 | Flesher, Brendan | Address on file | | | | |
| 7471045 | Flesher, Cheryelle | Address on file | | | | |
| 7471045 | Flesher, Cheryelle | Address on file | | | | |
| 7292269 | Flesher, Kristi | Address on file | | | | |
| 7204249 | Flesher, Lori | Address on file | | | | |
| 7291850 | Flesher, Thomas | Address on file | | | | |
| 4990713 | Flessner, Susan | Address on file | | | | |
| 7326645 | Fletcher , Loren Barton | 1122 Fryer Creek Drive | Sonoma | CA | 95476 | |
| 7766408 | FLETCHER BOYD FOWLER TR FLETCHER | BOYD, FOWLER LIVING TRUST UA MAY 6 92, PO BOX 1179 | GRUNDY | VA | 24614-1179 | |
| 7168315 | Fletcher Brice Wingfield | Address on file | | | | |
| 7168315 | Fletcher Brice Wingfield | Address on file | | | | |
| 7168315 | Fletcher Brice Wingfield | Address on file | | | | |
| 7168315 | Fletcher Brice Wingfield | Address on file | | | | |
| 6141792 | FLETCHER CARL W JR & FLETCHER KERSTIN M B | Address on file | | | | |
| 4921033 | FLETCHER CONSULTANTS INC | 4858 HARBORD DR | OAKLAND | CA | 94618 | |
| 6131423 | FLETCHER DEAN LESTER & ELIZABETH ANN TRUSTEES | Address on file | | | | |
| 7867754 | FLETCHER FAMILY TRUST | Address on file | | | | |
| 4981963 | Fletcher II, Robert | Address on file | | | | |
| 6142950 | FLETCHER JAMES D & FLETCHER ABBY L | Address on file | | | | |
| 7241657 | Fletcher Jr., Brian | Address on file | | | | |
| 7241657 | Fletcher Jr., Brian | Address on file | | | | |
| 7329704 | Fletcher Jr., Carl W. | Address on file | | | | |
| 4921034 | FLETCHER RANCH ROAD PROPERTIES LLC | OHLONE WEST CONSERVATION BANK, 1141 CATALINE DR #279 | LIVERMORE | CA | 94550 | |
| 6131573 | FLETCHER RANDALL L | Address on file | | | | |
| 7691208 | FLETCHER S PYLE III | Address on file | | | | |
| 4975398 | Fletcher, Adam | 1230 PENINSULA DR, 2750 Sandestin Dr. | Reno | NV | 89523 | |
| 6087536 | Fletcher, Adam | Address on file | | | | |
| 4976676 | Fletcher, Alice | Address on file | | | | |
| 6183627 | Fletcher, Alison | Address on file | | | | |
| 7182528 | Fletcher, Brian | Address on file | | | | |
| 7182528 | Fletcher, Brian | Address on file | | | | |
| 7274288 | Fletcher, Brian | Address on file | | | | |
| 4935302 | Fletcher, Carylon | 25351 Table Meadow Road | Auburn | CA | 95602 | |
| 4982890 | Fletcher, Charles | Address on file | | | | |
| 4956126 | Fletcher, Cheryl Antoniette | Address on file | | | | |
| 5869390 | FLETCHER, CHRISTY | Address on file | | | | |
| 4970363 | Fletcher, Derek | Address on file | | | | |
| 7244619 | Fletcher, Desiree | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7307096 | Fletcher, Diane | Address on file | | | | |
| 4985882 | Fletcher, Donna | Address on file | | | | |
| 4964607 | Fletcher, Doug C | Address on file | | | | |
| 7299932 | Fletcher, James | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 4954726 | Fletcher, Jane L | Address on file | | | | |
| 7185104 | FLETCHER, JEFFERY | Address on file | | | | |
| 4953335 | Fletcher, Jeffery Lee | Address on file | | | | |
| 5939137 | Fletcher, Jeffrey | Address on file | | | | |
| 4988365 | Fletcher, Jerry | Address on file | | | | |
| 7329737 | Fletcher, Johanna | Address on file | | | | |
| 4987318 | Fletcher, Joy | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4950063 | Fletcher, Kimberly A | Address on file | | | | |
| 7975632 | Fletcher, Kristin | Address on file | | | | |
| 7289172 | Fletcher, Lisa | Address on file | | | | |
| 7182529 | Fletcher, Lisa | Address on file | | | | |
| 7182529 | Fletcher, Lisa | Address on file | | | | |
| 4955153 | Fletcher, Lisa Patrice | Address on file | | | | |
| 7329717 | Fletcher, Magdeline | Address on file | | | | |
| 4984820 | Fletcher, Marie | Address on file | | | | |
| 4992671 | Fletcher, Mark | Address on file | | | | |
| 7317963 | Fletcher, Michael | Address on file | | | | |
| 7301894 | Fletcher, Michael | Address on file | | | | |
| 4963987 | Fletcher, Michael | Address on file | | | | |
| 4925309 | FLETCHER, MICHELE | 2082 DRAKE DR | OAKLAND | CA | 94611 | |
| 4991950 | Fletcher, Perry | Address on file | | | | |
| 7182530 | Fletcher, Randall Luis | Address on file | | | | |
| 7182530 | Fletcher, Randall Luis | Address on file | | | | |
| 4982645 | Fletcher, Richard | Address on file | | | | |
| 4962691 | Fletcher, Richard Charles | Address on file | | | | |
| 4977786 | Fletcher, Robert | Address on file | | | | |
| 5939138 | FLETCHER, ROBERT | Address on file | | | | |
| 7301587 | Fletcher, Robert James | Address on file | | | | |
| 4970223 | Fletcher, Ronald Dean | Address on file | | | | |
| 4997524 | Fletcher, Tanya | Address on file | | | | |
| 4957992 | Fletcher, Wade | Address on file | | | | |
| 6077675 | FLETCHERS PLUMBING | 219 Burns Drive | Yuba City | CA | 95991 | |
| 4921036 | FLETCHERS PLUMBING | AND CONTRACTING INC, 219 BURNS DR | YUBA CITY | CA | 95991 | |
| 5860886 | Fletcher's Plumbing and Contracting, Inc. | Rich, Fuidge, Bordsen & Galyean, Inc., Nicole Delerio Rosser, 1129 D Street | Marysville | CA | 95901 | |
| 6077680 | FLETCHERS PLUMBING, AND CONTRACTING INC | 219 BURNS DR | YUBA CITY | CA | 95991 | |
| 4937507 | Fletes, Ana | 16237 Meridian Rd | Salinas | CA | 93907 | |
| 4961636 | Fletes, Gustavo | Address on file | | | | |
| 4963561 | Fletes, Jose Arturo | Address on file | | | | |
| 4983990 | Fleury, Lorraine | Address on file | | | | |
| 4921037 | FLEXERA SOFTWARE LLC | 300 PARK BLVD STE 500 | ITASCA | IL | 60143 | |
| 6040262 | FLEXIM Americas Corporation | 250V Executive Drive | Edgewood | NY | 11717 | |
| 6116701 | FLEXTRONICS INTERNATIONAL USA INC | 1067 Gibraltar Drive | Milpitas | CA | 95035 | |
| 6130741 | FLI FLI INVESTMENTS LTD | Address on file | | | | |
| 4980754 | Flick, Earl | Address on file | | | | |
| 4988543 | Flick, Fredrick | Address on file | | | | |
| 5869391 | Flick, Jasson | Address on file | | | | |
| 7174646 | FLICKER OAKS LLC | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174646 | FLICKER OAKS LLC | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway | San Diego | CA | 92101 | |
| 5937778 | Flicker Oaks LLC (a California Limited Liability Company) | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4998733 | Flicker Oaks LLC (a California Limited Liability Company) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5937776 | Flicker Oaks LLC (a California Limited Liability Company) | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4998734 | Flicker Oaks LLC (a California Limited Liability Company) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5937775 | Flicker Oaks LLC (a California Limited Liability Company) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5008445 | Flicker Oaks LLC (a California Limited Liability Company) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 2850 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4986645 | Flickinger, Lanny | Address on file | | | | |
| 4968595 | Flickinger, Sean David | Address on file | | | | |
| 6077725 | Flickinger, Sean David | Address on file | | | | |
| 4971630 | Flies, Sarah R | Address on file | | | | |
| 6132535 | FLIESSBACH ISAIAH 1/2 | Address on file | | | | |
| 5009964 | Fliessbach, Isaiah | Levin Simes LLP, William A Levin, Laurel L Simes, Rachel B Abrams,, Amy Eskin, Meghan E McCormick, 1160 Battery Street East, Suite 100 | San Francisco | CA | 94111 | |
| 7162851 | FLIESSBACH, ISAIAH | Meghan McCormick, 1700 MONTGOMERY ST., SUITE 250 | SAN FRANCISCO | CA | 94111 | |
| 5009965 | Fliessbach, Isaiah | Merlin Law Group, P.A., William F Merlin Jr, Denise Hsu Sze, Stephanie Poli, 1160 Battery Street East, Suite 100 | San Francisco | CA | 94111 | |
| 7162851 | FLIESSBACH, ISAIAH | Sara B. Craig, Attorney, Levin Simes Abrams LLP, 1700 Montgomery Street, Suite 250 | San Francisco | CA | 94111 | |
| 4921039 | FLIGHT SAFETY INTERNATIONAL | PO Box 75691 | CHARLOTTE | NC | 28275 | |
| 6077726 | FLIGHTSAFETY INTERNATIONAL INC | MARINE AIR TRMNL LA GUARDIA ARPT | FLUSHING | NY | 11371 | |
| 4921040 | FLIGHTSAFETY INTERNATIONAL INC | MARINE AIR TRMNL LA GUARDIA ARPT | FLUSHING | NY | 11371-1061 | |
| 7480605 | Flinchum, Jade | Address on file | | | | |
| 6140475 | FLINN ANDRIANE STRUBING | Address on file | | | | |
| 6130265 | FLINN JUDY L TR | Address on file | | | | |
| 7483491 | Flinn, Donald | Address on file | | | | |
| 7483491 | Flinn, Donald | Address on file | | | | |
| 4951473 | Flinn, Kenneth M | Address on file | | | | |
| 7272519 | Flinn, Michelle C. | Address on file | | | | |
| 7290199 | Flinn, Richard P. | Address on file | | | | |
| 6145814 | FLINT BENJAMIN N JR TR & FLINT JOAN S TR | Address on file | | | | |
| 6141198 | FLINT JAMES C & LENNIE S | Address on file | | | | |
| 5914006 | Flint Nystrom | Address on file | | | | |
| 5914004 | Flint Nystrom | Address on file | | | | |
| 5914005 | Flint Nystrom | Address on file | | | | |
| 5914007 | Flint Nystrom | Address on file | | | | |
| 5914003 | Flint Nystrom | Address on file | | | | |
| 4981182 | Flint, Alan | Address on file | | | | |
| 7931739 | Flint, Alexander | Address on file | | | | |
| 7270791 | Flint, Christi L. | Address on file | | | | |
| 7270791 | Flint, Christi L. | Address on file | | | | |
| 7270791 | Flint, Christi L. | Address on file | | | | |
| 7270791 | Flint, Christi L. | Address on file | | | | |
| 4960063 | Flint, Craig | Address on file | | | | |
| 5869392 | Flint, David | Address on file | | | | |
| 4994647 | Flint, Dennis | Address on file | | | | |
| 4959326 | Flint, Doug | Address on file | | | | |
| 5887163 | Flint, Doug | Address on file | | | | |
| 4995144 | Flint, Frederick | Address on file | | | | |
| 4977141 | Flint, Graham | Address on file | | | | |
| 7186322 | FLINT, JAMES | Address on file | | | | |
| 7325530 | Flint, James C | Address on file | | | | |
| 4974439 | Flint, Jr., Robert | Suzanne P. Flint, 1529A 11th St | Arcata | CA | 95602 | |
| 7155280 | Flint, Katie | Address on file | | | | |
| 4980054 | Flint, Marvin | Address on file | | | | |
| 4942772 | Flint, Russ | 6120 Diamond Mt. Rd. | Greenville | CA | 95947 | |
| 4974440 | Flint, Suzanne | 4609 Creekhaven Rd | Auburn | CA | 95602 | |
| 7303489 | Flintlock Investments LLC | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 4921041 | FLINTRIDGE CENTER | 236 WEST MOUNTAIN ST STE 106 | PASADENA | CA | 91103 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4994449 | Flippin, Thelma | Address on file | | | | |
| 7335284 | Flippo, Jimmy | Address on file | | | | |
| 4991193 | Flippo, Linda | Address on file | | | | |
| 4921042 | FLIR COMMERCIAL SYSTEMS INC | 9 TOWNSEND WEST | NASHUA | NH | 03063 | |
| 4921043 | FLIR SURVEILLANCE INC | 25 ESQUIRE RD | BILLERICA | MA | 01862 | |
| 4977981 | Fliss, Pearl | Address on file | | | | |
| 6009343 | FLIVINSKIY, VALMCIN | Address on file | | | | |
| 7691209 | FLO ANNE MOLES TR UA JUN 30 95 | Address on file | | | | |
| 7691210 | FLO EILEEN LAZAR | Address on file | | | | |
| 5865771 | FLO TV Incorporated, a Qualcomm Copany, A DE CORPORATION | Address on file | | | | |
| 4933542 | FLOCCHINI, LARRY | 3159 NEW JERSEY AVENUE | SAN JOSE | CA | 95124 | |
| 4984716 | Flock, Linda | Address on file | | | | |
| 6134696 | FLOCKHART ROSE MARIE TRUSTEE ETAL | Address on file | | | | |
| 7148407 | Flockton, Berkeley | Address on file | | | | |
| 4921045 | FLODRAULIC GROUP INC | 2881A SATURN ST | BREA | CA | 92821 | |
| 4921044 | FLODRAULIC GROUP INC | # 774583, 4583 SOLUTIONS CENTER | CHICAGO | IL | 60677-4005 | |
| 4970840 | Floersch, Jeff | Address on file | | | | |
| 4985810 | Flohaug, Richard | Address on file | | | | |
| 4991364 | Flohr, Barbara | Address on file | | | | |
| 4979699 | Flohr, Jacob | Address on file | | | | |
| 6140237 | FLOM WALTER DEAN TR & FADENRECHT GAIL TR | Address on file | | | | |
| 7304904 | Flood Bros Cattle | Joseph M. Earley, III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7304904 | Flood Bros Cattle | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7304904 | Flood Bros Cattle | Joseph M. Earley, III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7304904 | Flood Bros Cattle | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7284963 | Flood, Andrea | Address on file | | | | |
| 7284963 | Flood, Andrea | Address on file | | | | |
| 7284963 | Flood, Andrea | Address on file | | | | |
| 7284963 | Flood, Andrea | Address on file | | | | |
| 7271097 | Flood, Bonnie | Address on file | | | | |
| 4997092 | Flood, Kimberly | Address on file | | | | |
| 4912326 | Flood, Kimberly Ruth | Address on file | | | | |
| 5992133 | Flood, Michael | Address on file | | | | |
| 4986838 | Flood, Richard | Address on file | | | | |
| 7203083 | Flood, Roger | Address on file | | | | |
| 4990014 | Flood, Sandra | Address on file | | | | |
| 6146830 | FLOOK ROBERT D & LORI A | Address on file | | | | |
| 4933979 | Floor Layers Emporium-Russell, Sherry | 4328 Rosedale Hwy | Bakersfield | CA | 93308 | |
| 7234873 | Floor Plan Imaging, LLC DBA Plan America | Corey, Luzaigh, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 6160134 | Flooring Solutions Inc | 330 Wright Brothers Ave | Livermore | CA | 94551-9489 | |
| 7165585 | FLOR DIAZ | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7165585 | FLOR DIAZ | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7952845 | Flor Duran and Eduardo Beltran | 2344 Hammonton Smartville Road | Marysville | CA | 95901 | |
| 7691211 | FLORA A MCMURTRIE | Address on file | | | | |
| 7691213 | FLORA C CHAN TR UA DEC 10 08 | Address on file | | | | |
| 7764192 | FLORA CHAN | 7481 STARWARD DR | DUBLIN | CA | 94568-1840 | |
| 7691214 | FLORA GIANNINI | Address on file | | | | |
| 7691215 | FLORA GILFORD | Address on file | | | | |
| 5979869 | Flora Grubb Gardens, Nadler Saul | P O Bpx 31485, 1634 Jerrold Avenue | San Francisco | CA | 94131 | |
| 4933499 | Flora Grubb Gardens, Nadler Saul | P O Bpx 31485 | San Francisco | CA | 94131 | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2852 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7691216 | FLORA M MERTEN & | Address on file | | | | |
| 7691217 | FLORA MCMURTRIE | Address on file | | | | |
| 7786173 | FLORA MYERS | ATTN  DEE HINDS, 5175 N FELAND AVE APT 129 | FRESNO | CA | 93711-5909 | |
| 7785852 | FLORA MYERS | ATTN  DEE HINDS, 5175 N FELAND AVE UNIT 129 | FRESNO | CA | 93711-5909 | |
| 7772954 | FLORA PIFLING CUST | ARLENE PIFLING, UNIF GIFT MIN ACT NY, 8680 BAYMEADOWS RD E APT 2327 | JACKSONVILLE | FL | 32256-4018 | |
| 6013523 | FLORA QUITORIANO | Address on file | | | | |
| 7691218 | FLORA RUBIO | Address on file | | | | |
| 5865120 | FLORACAL | Address on file | | | | |
| 7187267 | FLORADAY, BRYN | Address on file | | | | |
| 7187267 | FLORADAY, BRYN | Address on file | | | | |
| 7187266 | FLORADAY, LAINA PAGE | Address on file | | | | |
| 7187266 | FLORADAY, LAINA PAGE | Address on file | | | | |
| 5859171 | Florance, James | Address on file | | | | |
| 4953000 | Florance, James Pierre | Address on file | | | | |
| 4970293 | Florance, Sarah Ong | Address on file | | | | |
| 7691219 | FLORDELISA S ROQUE CUST | Address on file | | | | |
| 7181097 | Floren, Kendra | Address on file | | | | |
| 7181097 | Floren, Kendra | Address on file | | | | |
| 7273179 | Floren, Kendra | Address on file | | | | |
| 7691220 | FLORENCE A GHIORSO TR UA NOV 06 | Address on file | | | | |
| 7691221 | FLORENCE A KEIGHRAN | Address on file | | | | |
| 7766250 | FLORENCE A SEVERSON TR UA | JUN 02 10 THE FLORENCE, SEVERSON REVOCABLE TRUST, 1824 ERIE ST | SAN DIEGO | CA | 92110-3509 | |
| 7691222 | FLORENCE A WALLACE TR UA JUL 30 | Address on file | | | | |
| 7762071 | FLORENCE ADAMS | 9371 FOLKSTONE CIR | HUNTINGTON BEACH | CA | 92646-7959 | |
| 7691223 | FLORENCE ALBRIGHT CUST | Address on file | | | | |
| 7691224 | FLORENCE ALICE VAN DAM | Address on file | | | | |
| 7766280 | FLORENCE B HERNANDEZ TR UA | JUL 18 97, FLORENCE B HERNANDEZ TRUST, 21 E SONOMA AVE | STOCKTON | CA | 95204-3434 | |
| 7777980 | FLORENCE B LEALE | 1111 CIVIC DR STE 333 | WALNUT CREEK | CA | 94596-3894 | |
| 5902811 | Florence Bellenger | Address on file | | | | |
| 5940999 | Florence Bellenger | Address on file | | | | |
| 5906797 | Florence Bellenger | Address on file | | | | |
| 7785417 | FLORENCE BENNETT & | LORNA BENNETT JT TEN, 2800 SAGEMILL DR | MODESTO | CA | 95355-8616 | |
| 7691225 | FLORENCE BERNECICH | Address on file | | | | |
| 7763685 | FLORENCE BRYNDZA | 6510 GLADYS AVE APT 117 | EL CERRITO | CA | 94530-2210 | |
| 7326173 | Florence Centina Spelt | Address on file | | | | |
| 7691226 | FLORENCE COCHRAN TR FLORENCE | Address on file | | | | |
| 7691227 | FLORENCE DASAKY TR | Address on file | | | | |
| 7775403 | FLORENCE DIK STROMBERG | 1661 RIDGE BEND DR | WILDWOOD | MO | 63038-1465 | |
| 7691228 | FLORENCE E NELSON | Address on file | | | | |
| 7766281 | FLORENCE E TISCORNIA | TR UA MAY 24 00 THE FLORENCE E, TISCORNIA REVOCABLE TRUST, 500 W RANCH VIEW DR APT 223 | ROCKLIN | CA | 95765-6274 | |
| 7691230 | FLORENCE ELEANOR PIEPENBRINK TTEE | Address on file | | | | |
| 7691231 | FLORENCE ELIZABETH KNIGHTLY TR | Address on file | | | | |
| 7766282 | FLORENCE F GOODYEAR TR | UA 10 04 91, FLORENCE F GOODYEAR TRUST, PO BOX 246 | HASTINGS | MI | 49058-0246 | |
| 7770069 | FLORENCE F LESAK | 1111 S PROSPECT AVE | PARK RIDGE | IL | 60068-4730 | |
| 7691232 | FLORENCE F MENDEL TR UA APR 09 | Address on file | | | | |
| 7841648 | FLORENCE F MENDEL TR UA APR 09 | 91 THE MENDEL FAMILY TRUST, 851 N FLORENCE ST | BURBANK | CA | 91505-2614 | |
| 7691233 | FLORENCE F SAWYER TR UA JUL 30 96 | Address on file | | | | |
| 7764354 | FLORENCE G CHOTKOWSKI | 90 GLENVIEW DR | NEWINGTON | CT | 06111-3816 | |
| 7767324 | FLORENCE GROPPER & ROBERT | GROPPER JT TEN, 7809 221ST ST | FLUSHING | NY | 11364-3632 | |
| 7691234 | FLORENCE H DESKY TRUSTEE FOR | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7325937 | Florence H Spruance as trustee of the William H Spruance and Florence H Spruance Family Trust dated July 29, 2010 | Address on file | | | | |
| 7691235 | FLORENCE H YOUNG & | Address on file | | | | |
| 7784412 | FLORENCE HARTJE ENGEL | 185 LAKE DR | SAN BRUNO | CA | 94066-2511 | |
| 7766283 | FLORENCE HAYAKAWA TR UA | MAR 01 88 THE FLORENCE HAYAKAWA, SURVIVOR TRUST C/O THOMAS R HAYAKAWA, 4336 BLOSSOM HILL CT | RALEIGH | NC | 27613-6315 | |
| 7770910 | FLORENCE HAYAKAWA TR UA MAR | 01 88 THE MASAMI HAYAKAWA, FAMILY TRUST, 4336 BLOSSOM HILL CT | RALEIGH | NC | 27613-6315 | |
| 7326248 | Florence Hockanson | Address on file | | | | |
| 7326248 | Florence Hockanson | Address on file | | | | |
| 7768391 | FLORENCE HURWITT | C/O RONALD TIETZE, 1526 CAMEO DR | SAN JOSE | CA | 95129-4945 | |
| 7768505 | FLORENCE ITANO | 1040 SAGAMORE WAY | SACRAMENTO | CA | 95822-1715 | |
| 7763147 | FLORENCE J BLACK & | WILLIAM L BLACK JT TEN, 711 HILLYER HIGH RD | ANNISTON | AL | 36207-6250 | |
| 7691236 | FLORENCE J BLACK TOD | Address on file | | | | |
| 7768271 | FLORENCE J HOVE | 890 MADRONE LN | PATTERSON | CA | 95363-2634 | |
| 7691237 | FLORENCE J WINSLOW TR FLORENCE J | Address on file | | | | |
| 4988366 | Florence Jr., George | Address on file | | | | |
| 7691238 | FLORENCE K H HO & VICTOR ANTHONY | Address on file | | | | |
| 7766284 | FLORENCE K WASHKO TR UA MAY 04 98 | THE FLORENCE K WASHKO REVOCABLE, TRUST, 126 HEDGEROW DR | MORRISVILLE | PA | 19067-4831 | |
| 7691239 | FLORENCE KAGETA & | Address on file | | | | |
| 7691240 | FLORENCE L CLARKE | Address on file | | | | |
| 7775342 | FLORENCE L STONE TR FLORENCE L | STONE, REVOCABLE TRUST UA JUN 22 93, PO BOX 441 | SONOMA | CA | 95476-0441 | |
| 7691242 | FLORENCE LEE CUST | Address on file | | | | |
| 7691243 | FLORENCE LEE CUST | Address on file | | | | |
| 7691241 | FLORENCE LEE CUST | Address on file | | | | |
| 7691244 | FLORENCE LOUISE GERVING | Address on file | | | | |
| 7763686 | FLORENCE M BRYNDZA | 6510 GLADYS AVE APT 117 | EL CERRITO | CA | 94530-2210 | |
| 7691245 | FLORENCE M MAYES TR UA MAY 19 08 | Address on file | | | | |
| 7778126 | FLORENCE M MCHUGH | 3 AKRON AVE | HADDON TOWNSHIP | NJ | 08108-2216 | |
| 7778339 | FLORENCE M NILES TOD | MARSHA N STEINER, SUBJECT TO STA TOD RULES, 4909 EDITH AVE | CORNING | CA | 96021-9677 | |
| 7786550 | FLORENCE M PARK TR PARK FAMILY | TRUST, UA NOV 15 90, 2415 E MARYLAND AVE | NAMPA | ID | 83686-6291 | |
| 7786927 | FLORENCE M PARK TR PARK FAMILY | TRUST, UA NOV 15 90, 3453 BEACON DR | ANDERSON | CA | 96007-2902 | |
| 7691246 | FLORENCE M PETERSON | Address on file | | | | |
| 7773204 | FLORENCE M PROROK TR UA | APR 05 93 THE PROROK, FAMILY TRUST, 113 ADAMS ST | NOVATO | CA | 94947-4411 | |
| 7774636 | FLORENCE M SHEA TR | SHEA FAMILY TRUST UA FEB 10 93, C/O ROSE GARY, 8389 LIBERTY AVE | ROHNERT PARK | CA | 94928-5410 | |
| 7691247 | FLORENCE M STOLT TR FLORENCE M | Address on file | | | | |
| 7770576 | FLORENCE MACKEY | 571 RICKETTS MILL RD | ELKTON | MD | 21921-5060 | |
| 7691248 | FLORENCE MAE ARMSTRONG TR UA | Address on file | | | | |
| 7175323 | Florence Marie Cardy | Address on file | | | | |
| 7175323 | Florence Marie Cardy | Address on file | | | | |
| 7175323 | Florence Marie Cardy | Address on file | | | | |
| 7175323 | Florence Marie Cardy | Address on file | | | | |
| 7175323 | Florence Marie Cardy | Address on file | | | | |
| 7175323 | Florence Marie Cardy | Address on file | | | | |
| 7769154 | FLORENCE MARIE KELLY | 9421 CREST CIRCLE DR NE | ROCKFORD | MI | 49341-7363 | |
| 7768720 | FLORENCE ORLANDO TR UA | MAY 14 87 JF ORLANDO 87 TRUST, 28 CORDONE DR | SAN ANSELMO | CA | 94960-1731 | |
| 7770855 | FLORENCE MARTIN | 13098 WALKING PATH PL | SAN DIEGO | CA | 92130-1822 | |
| 7771034 | FLORENCE MCCAFFERY | 9100 WILSHIRE BLVD STE 850E | BEVERLY HILLS | CA | 90212-3495 | |
| 7691249 | FLORENCE MIRABELLA | Address on file | | | | |
| 7764219 | FLORENCE NGAR KWAN CHANG TR UA | FEB 26 03 THE CHANG FAMILY TRUST, 1789 MONTICELLO RD | SAN MATEO | CA | 94402-4031 | |
| 7691250 | FLORENCE NIKKI ION TTEE | Address on file | | | | |
| 7691251 | FLORENCE OWYANG TR | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 2854 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7691252 | FLORENCE R BOSWORTH | Address on file | | | | |
| 7764784 | FLORENCE R COVALESKIE & | AILEEN M BARKOUS JT TEN, 2909 S 25TH ST, APT 227 | FORT PIERCE | FL | 34981-5611 | |
| 7764783 | FLORENCE R COVALESKIE & | JOHN F COVALESKIE JT TEN, 1109 MERRYMEN GRN | NORMAN | OK | 73072-7518 | |
| 7691253 | FLORENCE R MURK | Address on file | | | | |
| 7773605 | FLORENCE RICHARDSON | 1742 QUESADA WAY | BURLINGAME | CA | 94010-5756 | |
| 7165276 | Florence Rink | Khaldoun Baghdadi, 650 California St., 26th Floor | San Francisco | CA | 94108 | |
| 7773118 | FLORENCE RUSH POTTS | 3119 VALENCIA TER | CHARLOTTE | NC | 28211-3862 | |
| 7775373 | FLORENCE S & DAVID B STOWE | JT TEN, 4 MAPLEWOOD RD | SHREWSBURY | MA | 01545-5430 | |
| 7691254 | FLORENCE SANDISON WILLIAMS | Address on file | | | | |
| 7783632 | FLORENCE SHARFSTEIN | 77 HARWOOD RD | JAMESBURG | NJ | 08831-2676 | |
| 7691255 | FLORENCE STEINBERG | Address on file | | | | |
| 7691256 | FLORENCE T SAVIANO | Address on file | | | | |
| 7775962 | FLORENCE TRACHMAN | PO BOX 811855 | BOCA RATON | FL | 33481-1855 | |
| 7762665 | FLORENCE V BARHAM & | FAY H BARHAM JT TEN, 1833 MARKHAM WAY | SACRAMENTO | CA | 95818-3016 | |
| 7691257 | FLORENCE V CONTE | Address on file | | | | |
| 7766292 | FLORENCE V DAVIS & KURT A DAVIS | & JEFF S DAVIS TR UA OCT 28 04, THE FLORENCE V DAVIS TRUST, PO BOX 690 | COOS BAY | OR | 97420-0134 | |
| 7769059 | FLORENCE V KARJOLA | 3773 ROSEWOOD ST | LONGVIEW | WA | 98632-4990 | |
| 7785618 | FLORENCE W MURPHEY TR UA | JUL 29 92 THE MURPHEY FAMILY, LIVING TRUST, 1021 DONOVAN DR | SAN LEANDRO | CA | 94577-1381 | |
| 7260761 | Florence, Debra | Address on file | | | | |
| 7325889 | Florence, Debra Lynn | Address on file | | | | |
| 7325889 | Florence, Debra Lynn | Address on file | | | | |
| 7325889 | Florence, Debra Lynn | Address on file | | | | |
| 7325889 | Florence, Debra Lynn | Address on file | | | | |
| 7272645 | Florence, James | Address on file | | | | |
| 7325900 | Florence, James Anthony | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7325900 | Florence, James Anthony | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7325900 | Florence, James Anthony | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7325900 | Florence, James Anthony | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 5869393 | Florence, Jessie | Address on file | | | | |
| 7277415 | Florence, Joseph | Address on file | | | | |
| 7284230 | Florence, Lori Ann | Address on file | | | | |
| 5905203 | Florencia Palmaz | Address on file | | | | |
| 5908741 | Florencia Palmaz | Address on file | | | | |
| 6131215 | FLORENDO CINDY JO & CALIXTO DUMO TRUSTEES | Address on file | | | | |
| 4994493 | Florendo, Calixto | Address on file | | | | |
| 4994014 | Florendo, Cindy | Address on file | | | | |
| 5011525 | Florens, Kendra | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George  Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5004096 | Florens, Kendra | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7691258 | FLORENT VERSTRAETE | Address on file | | | | |
| 7140427 | Florentina Becerra | Address on file | | | | |
| 7140427 | Florentina Becerra | Address on file | | | | |
| 7140427 | Florentina Becerra | Address on file | | | | |
| 7140427 | Florentina Becerra | Address on file | | | | |
| 5906116 | Florentina Becerra | Address on file | | | | |
| 5909505 | Florentina Becerra | Address on file | | | | |
| 7691259 | FLORENTINA GAMUROT CUST | Address on file | | | | |
| 6077728 | Florentine, Patrick | Address on file | | | | |
| 7141403 | Florentino Flores Antelo | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7141403 | Florentino Flores Antelo | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7141403 | Florentino Flores Antelo | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7141403 | Florentino Flores Antelo | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 5939139 | FLORENTINO SILVA, SILVA | Address on file | | | | |
| 7325215 | Flores , Dominga | Address on file | | | | |
| 7174166 | FLORES AGUILAR, EPIFANIA | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174166 | FLORES AGUILAR, EPIFANIA | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 7222120 | Flores Casas III, Antonio | Address on file | | | | |
| 6145823 | FLORES EMMA J | Address on file | | | | |
| 6117960 | Flores Family Investments, LLC | Ms. Tracy Garner, Managing Partner, 141 Bridlwood Court | Scotts | VA | 95060 | |
| 4975067 | Flores Family Investments, LLC | Ms. Tracy Garner, Managing Partner, P.O. Box 66707 (mailing), 141 Bridlwood Court, Scotts Va | Santa Cruz | CA | 95067 | |
| 6113690 | Flores Family Investments, LLC | Ms. Tracy Garner, Managing Partner, P.O. Box 66707 | Santa Cruz | CA | 95067 | |
| 7941197 | FLORES FAMILY INVESTMENTS, LLC | P.O. BOX 66707 (MAILING) | SANTA CRUZ | CA | 95067 | |
| 7167898 | FLORES FLORES, OSCAR | Address on file | | | | |
| 7167898 | FLORES FLORES, OSCAR | Address on file | | | | |
| 5869394 | FLORES HOLDINGS, LLC | Address on file | | | | |
| 4991995 | Flores III, Guillermo | Address on file | | | | |
| 7952847 | Flores Inv. LLC & Holdem Inv. LP | 2 DOREY WAY | MONTEREY | CA | 93940 | |
| 4964797 | Flores Jr., Michael | Address on file | | | | |
| 6145237 | FLORES LYNN | Address on file | | | | |
| 6145592 | FLORES MANUEL & MERCADO LUZ A | Address on file | | | | |
| 6145837 | FLORES MARK V TR ET AL | Address on file | | | | |
| 6141860 | FLORES MIGUEL & RIZO ANGELICA | Address on file | | | | |
| 7167903 | FLORES RUIZ, PUEBLITO | Address on file | | | | |
| 7167903 | FLORES RUIZ, PUEBLITO | Address on file | | | | |
| 6141896 | FLORES SERGIO PEREZ & PEREZ AUDELIA | Address on file | | | | |
| 7168706 | FLORES VARGAS, VALENTIN | Address on file | | | | |
| 7168706 | FLORES VARGAS, VALENTIN | Address on file | | | | |
| 4952292 | Flores, Abel | Address on file | | | | |
| 4954703 | Flores, Abelardo | Address on file | | | | |
| 4978565 | Flores, Aida | Address on file | | | | |
| 6008578 | FLORES, AL | Address on file | | | | |
| 4995998 | Flores, Al | Address on file | | | | |
| 4911670 | Flores, Al L | Address on file | | | | |
| 4952738 | Flores, Allan | Address on file | | | | |
| 6077730 | Flores, Allan | Address on file | | | | |
| 4970749 | Flores, Alvin Maisog | Address on file | | | | |
| 7172450 | Flores, Ana | Address on file | | | | |
| 4943390 | Flores, Ana | 2960 Huff Ave, Apt #4 | San Jose | CA | 95128 | |
| 6129563 | Flores, Andrea | Address on file | | | | |
| 6115555 | Flores, Andrea Tomasa | Address on file | | | | |
| 4959324 | Flores, Angel A | Address on file | | | | |
| 7952846 | Flores, Angela | 8530 Wren Avenue, #102 | Gilroy | CA | 95020 | |
| 7159893 | FLORES, ANNELLE CHRISTY | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159893 | FLORES, ANNELLE CHRISTY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4947356 | Flores, Anthony | Cotchett, Pitre, & Mccarthy, LLP, Alison E. Cordova, Esq., Frank M. Pitre, Esq., 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 4947355 | Flores, Anthony | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., Andrea R. Crowl, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 5009966 | Flores, Anthony | The Arns Law Firm, Robert S Arns, Jonathan E Davis, Kevin M Osborne, Shounak S Dharap, 515 Folsom Street, Third Floor | San Francisco | CA | 94105 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5009967 | Flores, Anthony | The Brandi Law Firm, Thomas J Brandi, Terrence D Edwards, Jason B Friedman, 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |
| 4947357 | Flores, Anthony | Walkup, Melodia, Kelly & Schoenberger, Michael A. Kelly, Esq., Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 4958310 | Flores, Anthony R | Address on file | | | | |
| 6169934 | Flores, Apolinar | Address on file | | | | |
| 4956697 | Flores, Ashley | Address on file | | | | |
| 7255313 | Flores, Barbara | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7159897 | FLORES, BENJAMIN ROBERT | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159897 | FLORES, BENJAMIN ROBERT | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 5984011 | Flores, Betty & Gilbert | Address on file | | | | |
| 7226297 | Flores, Bonnie J | Address on file | | | | |
| 7159895 | FLORES, CARLOS FLORES | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159895 | FLORES, CARLOS FLORES | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4943910 | Flores, Carmen | 1445 Alabama St. | Vallejo | CA | 94590 | |
| 4937750 | Flores, Carmen | 67 St Brendan way | Salinas | CA | 93906 | |
| 4996798 | Flores, Charles | Address on file | | | | |
| 4912749 | Flores, Charles M | Address on file | | | | |
| 7270342 | Flores, Christina Lee | Address on file | | | | |
| 4996930 | Flores, Cisto | Address on file | | | | |
| 4964920 | FLORES, DAMON ALFRED | Address on file | | | | |
| 4986753 | Flores, Daniel | Address on file | | | | |
| 4957216 | Flores, Daniel Anthony | Address on file | | | | |
| 4944786 | Flores, Danielle | 1178 Cardinal Lane | Kingsburg | CA | 93631 | |
| 4939040 | Flores, David | 5664 w acacia ave | Fresno | CA | 93722 | |
| 6010515 | Flores, David | Address on file | | | | |
| 4956584 | Flores, David | Address on file | | | | |
| 4957325 | Flores, David Anthony | Address on file | | | | |
| 7183398 | Flores, Dawn Michelle | Address on file | | | | |
| 7183398 | Flores, Dawn Michelle | Address on file | | | | |
| 4997255 | Flores, Denise | Address on file | | | | |
| 5822823 | Flores, Dominga | Address on file | | | | |
| 4991490 | Flores, Donald | Address on file | | | | |
| 5005240 | Flores, Eduardo | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5012010 | Flores, Eduardo | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005239 | Flores, Eduardo | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5012011 | Flores, Eduardo | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5005241 | Flores, Eduardo | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7181741 | Flores, Eduardo Aldama | Address on file | | | | |
| 7181741 | Flores, Eduardo Aldama | Address on file | | | | |
| 4956028 | Flores, Edward | Address on file | | | | |
| 4945061 | Flores, Elvira | PO BOX 5254 | Stockton | CA | 95205 | |
| 7171244 | Flores, Emilio | Address on file | | | | |
| 7181742 | Flores, Emily Ellen | Address on file | | | | |
| 7181742 | Flores, Emily Ellen | Address on file | | | | |
| 7163672 | FLORES, EMMA | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7163672 | FLORES, EMMA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | | CA | 95401 | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2857 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5000522 | Flores, Emma Carranza | Hansen and Miller Law Finn, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5000523 | Flores, Emma Carranza | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5000521 | Flores, Emma Carranza | Watts Guera LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 5869395 | FLORES, ERIK | Address on file | | | | |
| 7159903 | FLORES, ERYN ASHLEY | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159903 | FLORES, ERYN ASHLEY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7159898 | FLORES, FELICIA ANNETTE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159898 | FLORES, FELICIA ANNETTE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4988299 | Flores, Frances | Address on file | | | | |
| 5939140 | FLORES, FRANCISCO | Address on file | | | | |
| 4963228 | Flores, Francisco Javier | Address on file | | | | |
| 4960335 | Flores, Francisco Jose | Address on file | | | | |
| 4994462 | Flores, Frank | Address on file | | | | |
| 4955765 | Flores, Frank Christopher | Address on file | | | | |
| 6179719 | Flores, Frank R | Address on file | | | | |
| 7482333 | Flores, Gary E. | Address on file | | | | |
| 5977945 | Flores, George | Address on file | | | | |
| 5939141 | Flores, George | Address on file | | | | |
| 4958599 | Flores, Guadalupe B | Address on file | | | | |
| 4981154 | Flores, Hector | Address on file | | | | |
| 7171373 | Flores, Israel | Address on file | | | | |
| 4956506 | Flores, Jacqueline Angelica | Address on file | | | | |
| 4951617 | Flores, Jaime Miranda | Address on file | | | | |
| 6077729 | Flores, Jaime Miranda | Address on file | | | | |
| 4955671 | Flores, Jennifer | Address on file | | | | |
| 4948492 | Flores, Jesamin | Robinson Calcagine, Inc., Mark P. Robinson, Jr, Daniel S. Robinson, 19 Corporate Plaza Drive | Newport Beach | CA | 92660 | |
| 7470883 | Flores, Jesamin | Address on file | | | | |
| 6150305 | Flores, Jessica | Address on file | | | | |
| 4934306 | Flores, Joey | 928 Curtner Avenue | San Jose | CA | 95125 | |
| 7259137 | Flores, John | Address on file | | | | |
| 4979053 | Flores, John | Address on file | | | | |
| 4962810 | Flores, John Jimmy Charles | Address on file | | | | |
| 4935088 | Flores, John/Kathy | 322 West Warner Ave | Fresno | CA | 93704 | |
| 4959464 | Flores, Jonathan | Address on file | | | | |
| 4944270 | Flores, Jorenne | 39450 Stratton Common | Fremont | CA | 94538 | |
| 7171192 | Flores, Jose | Address on file | | | | |
| 7163673 | FLORES, JOSE | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7163673 | FLORES, JOSE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | | CA | 95401 | |
| 4957523 | Flores, Jose | Address on file | | | | |
| 4980380 | Flores, Jose | Address on file | | | | |
| 7182999 | Flores, Jose Louis | Address on file | | | | |
| 7182999 | Flores, Jose Louis | Address on file | | | | |
| 7952848 | Flores, Jose Rolando | 2181 Seaview Apt B | Morro Bay | CA | 93442 | |
| 5007462 | Flores, Joseph | Law Offices Of Alexander M. Schack, Alexander M Schack, Natasha N Serino, Shannon F Nocon, 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 4948164 | Flores, Joseph | Murray Law Firm, Stephen B. Murray, Sr., Jessica W. Hayes., Esq., 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 4948163 | Flores, Joseph | Welty Welty, PC, Matthew H. Welty, Esq., Jack W. Weaver, Esq., 141 North Street | Healdsburg | CA | 95448 | |
| 7335622 | Flores, Joseph | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4985780 | Flores, Joseph | Address on file | | | | |
| 4972487 | Flores, Joseph Frank | Address on file | | | | |
| 5869396 | FLORES, JUAN | Address on file | | | | |
| 7258274 | Flores, Justin | Address on file | | | | |
| 4952820 | Flores, Justin M. | Address on file | | | | |
| 4969324 | Flores, Justin R | Address on file | | | | |
| 4953436 | Flores, Laura | Address on file | | | | |
| 4953898 | Flores, Lemuri | Address on file | | | | |
| 5869397 | FLORES, LES | Address on file | | | | |
| 4964561 | Flores, Leticia | Address on file | | | | |
| 4993851 | Flores, Linda | Address on file | | | | |
| 4938440 | FLORES, LIZBETH | 1360 FOXDALE LOOP | SAN JOSE | CA | 95122 | |
| 5986727 | FLORES, LIZBETH | Address on file | | | | |
| 7315272 | Flores, Loreena M. | Address on file | | | | |
| 6178213 | Flores, Lorena Amador | Address on file | | | | |
| 4955703 | Flores, Lorraine | Address on file | | | | |
| 4985348 | Flores, Louis | Address on file | | | | |
| 5000723 | Flores, Lucy | Hansen & Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5000722 | Flores, Lucy | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5009392 | Flores, Lucy | Watts Guerra LLP, Ryan L Thompson, Paige Boldt, Mikal C Watts, Guy L Watts, 811 Barton Springs Rd., Ste. 225 | Austin | TX | 78704 | |
| 7072400 | Flores, Luis and Luynda | Address on file | | | | |
| 6179908 | Flores, Luis and Lynda | Address on file | | | | |
| 7159896 | FLORES, LUIS ANTHONY | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159896 | FLORES, LUIS ANTHONY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 5005279 | Flores, Luis Garcia | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5012036 | Flores, Luis Garcia | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005278 | Flores, Luis Garcia | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5012037 | Flores, Luis Garcia | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5005280 | Flores, Luis Garcia | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7173839 | FLORES, LYNN | Daniel F Crowley, P.O. BOX R | SAN RAFAEL | CA | 94913 | |
| 7173839 | FLORES, LYNN | Robert M Bone, 645 FOURTH STREET, SUITE 205 | SANTA ROSA | CA | 95404 | |
| 4954715 | Flores, Lynn Ann | Address on file | | | | |
| 7168217 | FLORES, MAIYA | Address on file | | | | |
| 7168217 | FLORES, MAIYA | Address on file | | | | |
| 4936093 | Flores, Manuel | 5437 Staples Way | Linden | CA | 95238 | |
| 7485352 | Flores, Manuel | Address on file | | | | |
| 5985614 | Flores, Manuel | Address on file | | | | |
| 7183000 | Flores, Marcie Aileene | Address on file | | | | |
| 7183000 | Flores, Marcie Aileene | Address on file | | | | |
| 4984569 | Flores, Margaret | Address on file | | | | |
| 4937594 | FLORES, MARIA | 10550 Blevins Way | CASTROVILLE | CA | 95012 | |
| 4943132 | Flores, Maria | 1900 Ashby Road Spc #48 | Merced | CA | 95348 | |
| 4943295 | Flores, Maria | 9339 CHERBOURG WAY | STOCKTON | CA | 95210 | |
| 4938157 | FLORES, MARIA | PO BOX 1648 | WATSONVILLE | CA | 95077 | |
| 5939142 | FLORES, MARIA | Address on file | | | | |
| 4955534 | Flores, Maria | Address on file | | | | |
| 7484479 | Flores, Maria Elena | Address on file | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2833 of 9539

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2859 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4986950 | Flores, Maria Fe | Address on file | | | | |
| 4952407 | Flores, Maribel | Address on file | | | | |
| 4965681 | Flores, Mario Roberto | Address on file | | | | |
| 7173825 | FLORES, MARK | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7173825 | FLORES, MARK | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Ste. 450 | Santa Monica | CA | 90401 | |
| 7305359 | Flores, Mark | Address on file | | | | |
| 6124180 | Flores, Martin | Address on file | | | | |
| 6124183 | Flores, Martin | Address on file | | | | |
| 6124184 | Flores, Martin | Address on file | | | | |
| 6124187 | Flores, Martin | Address on file | | | | |
| 6124188 | Flores, Martin | Address on file | | | | |
| 6124190 | Flores, Martin | Address on file | | | | |
| 6124191 | Flores, Martin | Address on file | | | | |
| 6124192 | Flores, Martin | Address on file | | | | |
| 6124195 | Flores, Martin | Address on file | | | | |
| 7159899 | FLORES, MICHAEL ANTHONY | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159899 | FLORES, MICHAEL ANTHONY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7250767 | Flores, Michael Anthony | Address on file | | | | |
| 7250767 | Flores, Michael Anthony | Address on file | | | | |
| 5000661 | Flores, Miguel Almanza | Hansen & Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5000662 | Flores, Miguel Almanza | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5000660 | Flores, Miguel Almanza | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4935883 | FLORES, NORMA | 1195 SANTA BARBARA DR | SANTA ROSA | CA | 95404 | |
| 4951956 | Flores, Osvaldo | Address on file | | | | |
| 7178352 | Flores, Pamela | Address on file | | | | |
| 4956520 | Flores, Patricia | Address on file | | | | |
| 5981312 | Flores, Paul and Linda | Address on file | | | | |
| 4938235 | Flores, Paul and Linda | #5 Zaragoza Views | Carmel | CA | 93923 | |
| 4982202 | Flores, Pedrito | Address on file | | | | |
| 7167899 | FLORES, PEDRO | Address on file | | | | |
| 7167899 | FLORES, PEDRO | Address on file | | | | |
| 4966604 | Flores, Ralph D | Address on file | | | | |
| 5869398 | FLORES, RAYAN | Address on file | | | | |
| 4943287 | Flores, Rebecca | C/O 1121 East Santa Fe Ave., Apt # 4 | Merced | CA | 95340 | |
| 4935212 | Flores, Robert | 2150 Orchard Rd | Templeton | CA | 93465 | |
| 4970977 | Flores, Robert Abel | Address on file | | | | |
| 4969338 | Flores, Robynn Marissa | Address on file | | | | |
| 5939143 | Flores, Rosa | Address on file | | | | |
| 4959359 | Flores, Rosa | Address on file | | | | |
| 7335678 | Flores, Rose C. | Address on file | | | | |
| 4954598 | Flores, Ryan Ramon | Address on file | | | | |
| 4982200 | Flores, Salvador | Address on file | | | | |
| 6155850 | Flores, Samuel | Address on file | | | | |
| 7462364 | Flores, Samuel Guerrero | Address on file | | | | |
| 7462364 | Flores, Samuel Guerrero | Address on file | | | | |
| 7462364 | Flores, Samuel Guerrero | Address on file | | | | |
| 7462364 | Flores, Samuel Guerrero | Address on file | | | | |
| 7159902 | FLORES, SIERRA ELLEN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159902 | FLORES, SIERRA ELLEN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4994282 | Flores, Susan | Address on file | | | | |
| 4955392 | Flores, Susan | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 2860 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4954405 | Flores, Susana Esther | Address on file | | | | |
| 7159904 | FLORES, TIMOTHY CLINTON | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159904 | FLORES, TIMOTHY CLINTON | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 5992596 | Flores, Tomasita | Address on file | | | | |
| 4942725 | Flores, Tony | 2 Dorey Way | Monterey | CA | 99340 | |
| 5989788 | Flores, Tony | Address on file | | | | |
| 7163675 | FLORES, VALERIE JASMINE | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | 95401 | | |
| 7163675 | FLORES, VALERIE JASMINE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | 95401 | | |
| 4951670 | Flores, Veronica M | Address on file | | | | |
| 4948834 | Flores, William | Fox Law, APC, Dave Fox, Joanna Lee Fox, Courtney Vasquez, 125 W. Plaza Street, Suite 102 | Solana Beach | CA | 92075 | |
| 5007671 | Flores, William | Sieglock Law, APC, Chrlstopher C Sieglock, Rachel Sieglock, Kristen Reano, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 7177595 | Flores, William | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 5005243 | Flores, Yazmin | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5012012 | Flores, Yazmin | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005242 | Flores, Yazmin | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5012013 | Flores, Yazmin | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 7181743 | Flores, Yazmin | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7181743 | Flores, Yazmin | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | San Diego | CA | 92101 | |
| 5005244 | Flores, Yazmin | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 6077732 | FLORES-ALVAREZ, GUADALUPE | Address on file | | | | |
| 4937733 | FloresBasio, Francisco o | 1066 bison way | Salinas | CA | 93905 | |
| 6175659 | Flores-Jackson, Olga | Address on file | | | | |
| 5004627 | Flores-Lopez, Jose | Hansen & Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5004628 | Flores-Lopez, Jose | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5004626 | Flores-Lopez, Jose | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 7952849 | Flores-Reyes, Ricardo | 1608 Marin Street | Corning | CA | 96021 | |
| 5980912 | FLOREZ PAVING | Address on file | | | | |
| 4936077 | FLOREZ PAVING | 4000 24th St | Sacramento | CA | 95822 | |
| 4955818 | Florez, Colene W. | Address on file | | | | |
| 4983091 | Florez, Daniel | Address on file | | | | |
| 6008315 | FLOREZ, ERNIE | Address on file | | | | |
| 4952670 | Florez, Joaquin Miguel | Address on file | | | | |
| 4977740 | Florez, Noe | Address on file | | | | |
| 6145480 | FLORIAN EDUARDO & FLORIAN MARYLOU | Address on file | | | | |
| 7691260 | FLORIAN KOZINCZAK | Address on file | | | | |
| 4977218 | Florian, Cathy | Address on file | | | | |
| 7142147 | Floriann Duport | Address on file | | | | |
| 7142147 | Floriann Duport | Address on file | | | | |
| 7142147 | Floriann Duport | Address on file | | | | |
| 7142147 | Floriann Duport | Address on file | | | | |
| 5921154 | Floriberta Rincon Medina | Address on file | | | | |
| 5921153 | Floriberta Rincon Medina | Address on file | | | | |
| 5921155 | Floriberta Rincon Medina | Address on file | | | | |
| 5921152 | Floriberta Rincon Medina | Address on file | | | | |
| 6116702 | FLORICULTURA PACIFIC INC | 25425 Esperanza Rd | Salinas | CA | 93925 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7784413 | FLORIDA | DEPT OF FINANCIAL SERVICES, OFFICE OF THE COMPTROLLER STATE OF FLORIDA, PO BOX 1990 | TALLAHASSEE | FL | 32302-1990 | |
| 7787134 | FLORIDA DEPARTMENT OF FINANCIAL SRVCS | 200 EAST GAINES STREET | TALLAHASSEE | FL | 32399-0358 | |
| 7761996 | FLORIDA DEPT OF FINANCIAL SERVICES | BUREAU OF UNCLAIMED PROPERTY C/O XEROX STATE, AND LOCAL SOLUTIONS 100 HANCOCK ST FL 10, ATTN CUSTODY DEPARTMENT | QUINCY | MA | 02171-1794 | |
| 7785482 | FLORIDA DEPT OF FINANCIAL SVC | ATTN BUREAU OF UNCLAIMED PROPERTY, 200 EAST GAINES ST | TALLAHASSEE | FL | 32399-6502 | |
| 7785319 | FLORIDA DEPT OF FINANCIAL SVC | ATTN BUREAU OF UNCLAIMED PROPERTY, 200 E GAINES ST | TALLAHASSEE | FL | 32399-6502 | |
| 4921047 | FLORIDA EAST COAST INDUSTRIES LLC | PARALLEL INFRASTRUCTURE LLC, 4601 TOUCHTON RD E BLDG 300 | JACKSONVILLE | FL | 32246 | |
| 4921048 | FLORIDA PAIN AND REHAB ASSOC INC | INTERVENTIONAL MEDICAL ASSOCIATES, 6821 NW 11TH PLACE | GAINESVILLE | FL | 32605-4216 | |
| 6116703 | Florida Power & Light Company | Attn: Manny Miranda, Senior Vice President, Power Delivery Tom Gwealtney, 700 Universe Boulevard | Juno Beach | FL | 33408 | |
| 4921049 | FLORIDA POWER & LIGHT GROUP INC | GENERAL MAIL FACILITY, 9250 WEST FLAGLER ST | MIAMI | FL | 33188-0001 | |
| 4921051 | FLORIDA POWER CORPORATION | DBA PROGRESS ENERGY FLORIDA INC, 1406 MECHANICAL BLVD | GARNER | NC | 27529 | |
| 4921050 | FLORIDA POWER CORPORATION | DBA PROGRESS ENERGY FLORIDA INC, 15760 WEST POWER LINE ST | CRYSTAL RIVER | FL | 34428 | |
| 4921052 | FLORIDA PRECISION AEROSPACE INC | 821 NW 57 PL | FORT LAUDERDALE | FL | 33309 | |
| 6116704 | Florida Public Utilities | Attn: An officer, managing or general agent, 780 Amelia Island Parkway | Fernandina Beach | FL | 32034 | |
| 6116705 | Florida Public Utilities Company | Attn: An officer, managing or general agent, 1750 S. 14th Street, Suite 200 | Fernandina Beach | FL | 32034 | |
| 7691261 | FLORIE BIRNS JERUSALMI CUST | Address on file | | | | |
| 5909874 | Florin Iancu | Address on file | | | | |
| 5902544 | Florin Iancu | Address on file | | | | |
| 5906541 | Florin Iancu | Address on file | | | | |
| 7140625 | Florin Paraschiv Iancu | Address on file | | | | |
| 7140625 | Florin Paraschiv Iancu | Address on file | | | | |
| 7140625 | Florin Paraschiv Iancu | Address on file | | | | |
| 7140625 | Florin Paraschiv Iancu | Address on file | | | | |
| 4921053 | FLORIN RESOURCE CONSERVATION DIST | ELK GROVE WATER SERVICE, 9257 ELK GROVE BLVD | ELK GROVE | CA | 95624 | |
| 7691262 | FLORINDA SERVIN | Address on file | | | | |
| 7691263 | FLORINE D ADAMS | Address on file | | | | |
| 7770311 | FLORINE M LONG & | RONALD N LONG JT TEN, 6601 N A ST | SPOKANE | WA | 99208-4505 | |
| 7691264 | FLORINE MCCLANAHAN | Address on file | | | | |
| 7762589 | FLORIO BALDOCCHI & | EMILIANA B BALDOCCHI JT TEN, PO BOX 5134 | NOVATO | CA | 94948-5134 | |
| 5869399 | Florio LLC | Address on file | | | | |
| 4964528 | Florio, Andrew Steven | Address on file | | | | |
| 4944860 | FLORIS, FELICIA | 446 YORK DR | BENICIA | CA | 94510 | |
| 4945554 | Florists' Mutual Insurance Company | Law Offices of Robert A. Stutman, P.C., Timothye Cary, Nathan R. Hurd, 1260 Corona Pointe Court, Suite 306 | Corona | CA | 92879 | |
| 5913162 | Florists' Mutual Insurance Company | Timothye Cary SBN 093608, Nathan R. Hurd SBN 279593, Law Offices of Robert A. Stutman, P.C., 1260 Corona Pointe Court, Suite 306 | Corona | CA | 92879 | |
| 4964582 | Florvilus Jr., Frankel | Address on file | | | | |
| 7691265 | FLORYCE SILVA | Address on file | | | | |
| 4961882 | Flosi, Taylor Ryan | Address on file | | | | |
| 7772892 | FLOSSIE R PHILLIPS TR | FLOSSIE R PHILLIPS REVOCABLE 1995, TRUST UA JAN 20 95, 4012 LA CANADA CT | FAIR OAKS | CA | 95628-7122 | |
| 4933802 | flour water, LLC-Bratcher, Kara | 2401 Harrison Street / 2403 Harrison Street | San Francisco | CA | 94110 | |
| 4974981 | Flournoy Family Trust,Elizabeth Flournoy, Trustee | 548 N. Darlington St | Rosemead | CA | 91770 | |
| 4959772 | Flournoy Murphy, Maura Lynn | Address on file | | | | |
| 6176338 | Flournoy, David | Address on file | | | | |
| 6176338 | Flournoy, David | Address on file | | | | |
| 4980763 | Flournoy, Donald | Address on file | | | | |
| 7293912 | Flournoy, Vanessa | Address on file | | | | |
| 7221779 | Flournoy, Vanessa | Address on file | | | | |
| 6077735 | FLOW CONTROL US HOLDING CORP, EMERSON AUTOMATION SOLUTIONS | 10707 CLAY RD | HOUSTON | TX | 77041 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4921055 | FLOW SOLUTIONS INC | RYAN HERCO FLOW SOLUTIONS, 3010 N SAN FERNANDO BLVD | BURBANK | CA | 91504 | |
| 6077738 | Flow-Cal, Inc. | 2525 Bay Area Blvd, Suite 500 | Houston | TX | 77058 | |
| 7326644 | Flowers , Helen | Address on file | | | | |
| 4995652 | Flowers Jr., Thomas | Address on file | | | | |
| 6144994 | FLOWERS MICHAEL DONALD & FLOWERS KIMBERLY LYNN | Address on file | | | | |
| 4950810 | Flowers, Ali | Address on file | | | | |
| 7270348 | Flowers, Danny Ray | Address on file | | | | |
| 7151504 | Flowers, Elias | Address on file | | | | |
| 7238777 | Flowers, Fullers | Address on file | | | | |
| 7286302 | Flowers, Gayle Ann | Address on file | | | | |
| 4967644 | Flowers, Gregory M | Address on file | | | | |
| 7183004 | Flowers, Helen Nemati | Address on file | | | | |
| 7183004 | Flowers, Helen Nemati | Address on file | | | | |
| 7183005 | Flowers, Isabella Ashley Nemati | Address on file | | | | |
| 7183005 | Flowers, Isabella Ashley Nemati | Address on file | | | | |
| 7317890 | Flowers, James Lawrence | James P Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7151978 | Flowers, John A | Address on file | | | | |
| 7992062 | Flowers, Jr., Dennis Ray | Address on file | | | | |
| 7313911 | Flowers, Louise | Address on file | | | | |
| 4959710 | Flowers, Mark | Address on file | | | | |
| 4961241 | Flowers, Richard Dean | Address on file | | | | |
| 6162698 | Flowers, Rick | Address on file | | | | |
| 4968305 | Flowers, Ryan | Address on file | | | | |
| 7215319 | Flowers, Steven H | Address on file | | | | |
| 7215319 | Flowers, Steven H | Address on file | | | | |
| 7215319 | Flowers, Steven H | Address on file | | | | |
| 7215319 | Flowers, Steven H | Address on file | | | | |
| 7467465 | Flowers, Steven H. | Address on file | | | | |
| 6177967 | Flowers, William | Address on file | | | | |
| 6163102 | Flowers, William | Address on file | | | | |
| 4981195 | Flowers, William | Address on file | | | | |
| 7195514 | Flows Painting | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195514 | Flows Painting | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195514 | Flows Painting | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195514 | Flows Painting | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195514 | Flows Painting | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195514 | Flows Painting | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 4921057 | FLOWSERVE CORP | 1511 JEFFERSON ST | SULPHUR SPRINGS | TX | 75482 | |
| 7952850 | FLOWSERVE CORP | Attn: Doug Reising 5215 N. OConnor Blvd | Irving | TX | 75039 | |
| 4921058 | FLOWSERVE CORP | LIMITORQUE DIV, 5114 WOODALL RD | LYNCHBURG | VA | 24502 | |
| 4921059 | FLOWSERVE CORP | SULPHUR SPRINGS, 32917 COLLECTION CENTER DR | CHICAGO | IL | 60693 | |
| 4921060 | FLOWSERVE PUMP CORP | 4179 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 | |
| 6011469 | FLOWSERVE US INC | 5215 N OCONNOR BLVD STE 2300 | IRVING | TX | 75039 | |
| 4921062 | FLOWSERVE US INC | 6077 EGRET CT | BENICIA | CA | 94510 | |
| 4921064 | FLOWSERVE US INC | FLOW CONTROL DIVISION, 13990 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 | |
| 6077743 | FLOWSERVE US INC FLOW CONTROL DIVISION | 1900 SOUTH SAUNDERS ST | RALEIGH | NC | 27603 | |
| 6077747 | FLOWSERVE US INC FLOWSERVE PUMP DIVISION | 5215 N OCONNOR BLVD STE 2300 | IRVING | TX | 75039 | |
| 6150227 | Flowserve US Inc. | Robert P. Franke, Clark Hill Strasburger, 901 Main Street, Suite 6000 | Dallas | TX | 75202 | |
| 6150227 | Flowserve US Inc. | Attn: Tiffney Rogers , 5215 N. O'Connor Blvd., Suite 2300 | Irving | TX | 75039 | |
| 6077752 | Flowserve US, Inc. Flow Solutions Group | FLOWSERVE US INC FLOWSERVE PUMP DIVISION, 5215 N OCONNOR BLVD STE 2300 | IRVING | TX | 75039 | |
| 7767664 | FLOY L HARRIS TR FLOY L HARRIS | LIVING, TRUST UA OCT 15 93, 613 LINDEN LN | MARTINEZ | CA | 94553-3930 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7691267 | FLOY R BLAIR | Address on file | | | | |
| 7174409 | FLOY SARAH SALYER LIVING TRUST | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174409 | FLOY SARAH SALYER LIVING TRUST | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 7939668 | FLOYD & MARY SUE YOUNG (0955) | Address on file | | | | |
| 7691268 | FLOYD A HENNAN & | Address on file | | | | |
| 7767995 | FLOYD A HIBBITTS | 1316 OCCIDENTAL AVE UNIT 3 | STOCKTON | CA | 95203-1027 | |
| 7772586 | FLOYD A PARRISH & BETTY L | PARRISH TR PARRISH LIVING TRUST, UA JAN 28 87 FBO FLOYD A PARRISH & BETTY L PARRISH, 702 VESTA ST | INGLEWOOD | CA | 90302-3317 | |
| 7691269 | FLOYD A TODD | Address on file | | | | |
| 7775926 | FLOYD A TORKELSON & | BARBARA S TORKELSON JT TEN, 10028 W ROMA AVE | PHOENIX | AZ | 85037-5621 | |
| 7897808 | Floyd Adams, JR. and Mary E Adams | Address on file | | | | |
| 7691270 | FLOYD ALEXANDER CAUGHEY | Address on file | | | | |
| 7169899 | Floyd and Kaye Powell as trustees of The Floyd V. and Kaye A. Powell 1996 Trust | Address on file | | | | |
| 7169899 | Floyd and Kaye Powell as trustees of The Floyd V. and Kaye A. Powell 1996 Trust | Address on file | | | | |
| 7772585 | FLOYD ARTHUR PARRISH & BETTY LOU | PARRISH TR PARRISH LIVING TRUST, UA JAN 28 87, PO BOX 761398 | LOS ANGELES | CA | 90076-1398 | |
| 5921159 | Floyd Beard | Address on file | | | | |
| 5921157 | Floyd Beard | Address on file | | | | |
| 5921158 | Floyd Beard | Address on file | | | | |
| 5921156 | Floyd Beard | Address on file | | | | |
| 7786127 | FLOYD C LEIHR | PO BOX 403 | RAINIER | WA | 98576-0403 | |
| 7691271 | FLOYD C LEIHR | Address on file | | | | |
| 7773200 | FLOYD C PROFFITT & | BRADLEY N PROFFITT JT TEN, 1426 SANTA ROSA AVE | SANTA BARBARA | CA | 93109-2065 | |
| 7769215 | FLOYD D KERNS & | SANDRA A KERNS JT TEN, 21802 SACAJAWEA RD | SEDALIA | MO | 65301-0618 | |
| 7941199 | FLOYD DAMSCHEN | 2 STONEWOOD COMMONS | CHICO | CA | 95928 | |
| 7691272 | FLOYD E SINGLETON & | Address on file | | | | |
| 7197992 | FLOYD EDWARD HACKMANN | Address on file | | | | |
| 7197992 | FLOYD EDWARD HACKMANN | Address on file | | | | |
| 4934559 | Floyd Grant, Annette | 1112 Wheeker Street | Stockton | CA | 95206 | |
| 7769199 | FLOYD H KENNEY & | JEAN D KENNEY JT TEN, 6282 N BOND ST | FRESNO | CA | 93710-5506 | |
| 7771414 | FLOYD I MEYERS & ESTHER K MEYERS | TR UA JAN 31 05 THE 2005 MEYERS, FAMILY TRUST, 16935 ENCINO HILLS DR | ENCINO | CA | 91436-4007 | |
| 7691273 | FLOYD JAMES COOK | Address on file | | | | |
| 7691274 | FLOYD JESSIE WATKINS | Address on file | | | | |
| 7691275 | FLOYD K COOPER | Address on file | | | | |
| 7771836 | FLOYD L MULLINIX & MARGUERITE M | MULLINIX TR MULLINIX FAMILY TRUST, UA AUG 21 89, 1539 GANNON DR | SACRAMENTO | CA | 95825-4008 | |
| 7785572 | FLOYD LEWIS | 15374 NORTON ST | SAN LEANDRO | CA | 94579-2129 | |
| 7691276 | FLOYD LODMEL & LINDA LODMEL | Address on file | | | | |
| 7691277 | FLOYD M MOORE | Address on file | | | | |
| 7323958 | Floyd M. Fulton & Kaye M. Fulton Trust dated 11/19/1996 | Address on file | | | | |
| 5869401 | FLOYD MASALTA | Address on file | | | | |
| 6133810 | FLOYD MICHAEL R TRUSTEE ETAL | Address on file | | | | |
| 7152750 | Floyd Moore | Address on file | | | | |
| 7152750 | Floyd Moore | Address on file | | | | |
| 7152750 | Floyd Moore | Address on file | | | | |
| 7152750 | Floyd Moore | Address on file | | | | |
| 7152750 | Floyd Moore | Address on file | | | | |
| 7152750 | Floyd Moore | Address on file | | | | |
| 7691278 | FLOYD MYERS MARSH CUST | Address on file | | | | |
| 7691279 | FLOYD N JOHNSON & MARY H | Address on file | | | | |
| 7326762 | Floyd Owen Strickler | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7326762 | Floyd Owen Strickler | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7326762 | Floyd Owen Strickler | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7326762 | Floyd Owen Strickler | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7326762 | Floyd Owen Strickler | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7326762 | Floyd Owen Strickler | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7941200 | FLOYD POWELL | 111 KOKANEE LANE | CHESTER | CA | 96020 | |
| 7773680 | FLOYD RITTENHOUSE & | NELLIE RITTENHOUSE JT TEN, 16562 ORANGEWIND LN | RIVERSIDE | CA | 92503-6621 | |
| 7691280 | FLOYD T VLASIC & | Address on file | | | | |
| 7691281 | FLOYD W DOWNING | Address on file | | | | |
| 7691282 | FLOYD W PEASLEE & | Address on file | | | | |
| 7198504 | Floyd Wiggins | Address on file | | | | |
| 7198504 | Floyd Wiggins | Address on file | | | | |
| 6013524 | FLOYD WINTERS | Address on file | | | | |
| 4934563 | Floyd, Annette | 1112 Wheeler Street | Stockton | CA | 95206 | |
| 4973867 | Floyd, Brad Lee | Address on file | | | | |
| 7980052 | Floyd, Brenda | Address on file | | | | |
| 7177523 | Floyd, Cheri | Mark Potter, 8033 Linda Vista Road , Suite 200 | San Diego | CA | 92111 | |
| 7340658 | Floyd, Cheri | Address on file | | | | |
| 7249787 | Floyd, Cooper | Address on file | | | | |
| 4970484 | Floyd, Denise | Address on file | | | | |
| 7276934 | Floyd, Jason | Address on file | | | | |
| 7276934 | Floyd, Jason | Address on file | | | | |
| 5003748 | Floyd, Jason | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5011110 | Floyd, Jason | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4933634 | Floyd, Jerry | 1791 Montemar Way | San Jose | CA | 95125 | |
| 5006921 | Floyd, Judy | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006922 | Floyd, Judy | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946686 | Floyd, Judy | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7261418 | Floyd, Judy | Address on file | | | | |
| 4987325 | Floyd, Kathleen M | Address on file | | | | |
| 7236969 | Floyd, Linda D. | Address on file | | | | |
| 6162945 | Floyd, Mary L | Address on file | | | | |
| 4952481 | Floyd, Michael Douglas | Address on file | | | | |
| 4968667 | Floyd, Nathan | Address on file | | | | |
| 4986731 | Floyd, Robert | Address on file | | | | |
| 5008446 | Floyd, Susanne | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, Dario de Ghetaldi, Amanda L Riddle, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5937779 | Floyd, Susanne | Dario de Ghetaldi, Amanda L. Riddle, Clare Capaccioli Velasquez, COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, 700 El Camino Real P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008447 | Floyd, Susanne | DANKO MEREDITH, Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 7266326 | Floyd, Susanne | Address on file | | | | |
| 5937780 | Floyd, Susanne | Address on file | | | | |
| 7312717 | Floyd, Trisha | Address on file | | | | |
| 5007463 | Floyd, Trisha | Law Offices Of Alexander M. Schack, Alexander M Schack, Natasha N Serino, Shannon F Nocon, 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4948166 | Floyd, Trisha | Murray Law Firm, Stephen B. Murray, Sr., Jessica W. Hayes., Esq., 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 4948165 | Floyd, Trisha | Welty Welty, PC, Matthew H. Welty, Esq., Jack W. Weaver, Esq., 141 North Street | Healdsburg | CA | 95448 | |
| 7171339 | Floyd, Trisha | Address on file | | | | |
| 7939368 | Floyd, Yasuyo | Address on file | | | | |
| 6077753 | FLOYDS STORES INC | 685 Cochran Street, Suite 200 | Simi Valley | CA | 93066 | |
| 4921066 | FLSMIDTH SALT LAKE CITY INC | 7158 S FLSMIDTH DR | MIDVALE | UT | 84047-5559 | |
| 4992868 | Fluckey, Paul | Address on file | | | | |
| 4964365 | Flud Jr., Ernie Lee | Address on file | | | | |
| 7298316 | Flud, Michael A | Address on file | | | | |
| 7298316 | Flud, Michael A | Address on file | | | | |
| 7298316 | Flud, Michael A | Address on file | | | | |
| 7298316 | Flud, Michael A | Address on file | | | | |
| 4921067 | FLUE SEASON DBA WHITE GLOVE | CHIMNEY & AIR DUCT, PO Box 491592 | REDDING | CA | 96049 | |
| 4938159 | FLUEGAL, JUNE | 55 BROAD ST APT 237 | SN LUIS OBISPO | CA | 93405 | |
| 5987118 | FLUEGAL, JUNE | Address on file | | | | |
| 7327585 | Flugeman, K. Karla | Gerald Singleton, Attorney, Singleton Law Firm, APC, 450 A St., 5th Floor | San Diego | CA | 92101 | |
| 7327585 | Flugeman, K. Karla | Karla K. Flugeman, Gerald Singleton, 450 A St., 5th Floor | San Diego | CA | 92101 | |
| 7164534 | FLUHARTY, CATHERINE | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack, 10100 Santa Monica Blvd. | Los Angeles | CA | 90067 | |
| 7164534 | FLUHARTY, CATHERINE | Engstrom Lipscomb & Lack, Daniel G Whalen, 10100 Santa Monica Boulevard., Suite 1200 | Los Angeles | CA | 90067 | |
| 7164533 | FLUHARTY, MARLIYN DOROTHY | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack, 10100 Santa Monica Blvd. | Los Angeles | CA | 90067 | |
| 7164533 | FLUHARTY, MARLIYN DOROTHY | Daniel G Whalen, 10100 Santa Monica Boulevard., Suite 1200 | Los Angeles | CA | 90067 | |
| 7268445 | Fluharty, Zella | c/o Engstrom, Lipscomb & Lack, Attn: Daniel G. Whalen, Esq., 10100 Santa Monica Blvd., Suite 1200 | Los Angeles | CA | 90067-4113 | |
| 7268445 | Fluharty, Zella | 48103 N. El Buho Pequeno | Gold Canyon | AZ | 85118 | |
| 7206022 | FLUHARTY, ZELLA JO GAIL | Address on file | | | | |
| 7206022 | FLUHARTY, ZELLA JO GAIL | Address on file | | | | |
| 7983169 | Fluhr, Gerald Curtis | Address on file | | | | |
| 7983169 | Fluhr, Gerald Curtis | Address on file | | | | |
| 4921068 | FLUID COMPONENTS INTERNATIONAL LLC | 1755 LA COSTA MEADOWS DR | SAN MARCOS | CA | 92078 | |
| 4921069 | FLUID TECH HYDRAULICS INC | 8432 TIOGAWOODS DR | SACRAMENTO | CA | 95828 | |
| 4921070 | FLUIDIC TECHNIQUES | DIV OF FTI INDUSTRIES INC, 1213 ANTLERS DR | MANSFIELD | TX | 76063 | |
| 4996299 | Fluitt, Lawrence | Address on file | | | | |
| 4912058 | Fluitt, Lawrence Allen | Address on file | | | | |
| 6077755 | FLUKE CORP | 6920 Seaway Boulevard | Everett | WA | 98203 | |
| 7941201 | FLUKE ELECTRONICS | 4765 E BEAUTIFUL LN | PHOENIX | AZ | 85044-5318 | |
| 4921071 | FLUKE ELECTRONICS | 7272 COLLECTION CENTER DR | CHICAGO | IL | 60693 | |
| 4921072 | FLUKE ELECTRONICS | DH INSTRUMENTS DIVISION, 4765 E BEAUTIFUL LN | PHOENIX | AZ | 85044-5318 | |
| 6077759 | FLUKE ELECTRONICS CORPORATION | 6045 COCHRAN RD | CLEVELAND | OH | 44139 | |
| 4921073 | FLUKE ELECTRONICS CORPORATION | 6045 COCHRAN RD | CLEVELAND | OH | 44139-3303 | |
| 4921074 | FLUKE ELECTRONICS CORPORATION | 6920 SEAWAY BLVD | EVERETT | WA | 98203 | |
| 6077776 | FLUKE ELECTRONICS, DH INSTRUMENTS DIVISION | 4765 E BEAUTIFUL LN | PHOENIX | AZ | 85044 | |
| 7316363 | Fluke's Auction Clearance Center | Fluke's Auction Clearance Center, Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7316363 | Fluke's Auction Clearance Center | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7316363 | Fluke's Auction Clearance Center | Fluke's Auction Clearance Center, Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7316363 | Fluke's Auction Clearance Center | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 4937360 | Flum, Chris | 1 Birch Ct | Orinda | CA | 94563 | |
| 4914680 | Flumerfelt, Sophia George | Address on file | | | | |
| 4921075 | FLUOR ENTERPRISES INC | 6700 LAS COLINAS BLVD | IRVING | TX | 75039 | |
| 7952851 | FLUOR ENTERPRISES INC - 1090215 | 5001 Spring Valley Rd. Suite 700 West | Dallas | TX | 75244 | |
| 6077784 | Fluor Enterprises, Inc | 5001 Spring Valley Rd., Suite 700 West | Dallas | TX | 75244 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6077785 | Fluor Enterprises, Inc. DBA Fluor Corporation | 5001 Spring Valley Rd., Suite 700 West | Dallas | TX | 75244 | |
| 6118400 | Fluor Enterprises, Inc. DBA Fluor Corporation | Flour Enterprises, Inc, Attn: Fluor Contract Manager Curt Lefferts, 5001 Spring Valley Rd., Suite 700 | Dallas | TX | 75001 | |
| 4936520 | Flury, Jane | 241 Locust St | Pacific Grove | CA | 93950 | |
| 4973306 | Fluss, Andrew Thomas | Address on file | | | | |
| 4965060 | Flux, Dale T | Address on file | | | | |
| 6131300 | FLY LON C & PATRICIA L JT | Address on file | | | | |
| 5869402 | Flying Food Group, LLC | Address on file | | | | |
| 6145468 | FLYING H RANCH LLC | Address on file | | | | |
| 6160577 | Flying H Ranch LLC | Frank Heilesen, 2877 Spyglass Ct | Santa Rosa | CA | 95405-7942 | |
| 7327228 | Flynn , Patricia | Address on file | | | | |
| 6135062 | FLYNN DIANA | Address on file | | | | |
| 7474391 | Flynn Family | Address on file | | | | |
| 7474391 | Flynn Family | Address on file | | | | |
| 6077788 | Flynn Restaurant Group LP | 225 Bush Street, Ste 1800 | San Francisco | CA | 94104 | |
| 6145859 | FLYNN WILLIAM T & FLYNN DANUTA A | Address on file | | | | |
| 4965642 | Flynn, Alec Robert | Address on file | | | | |
| 7164711 | FLYNN, DANUTA ALICE | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 5869403 | FLYNN, DENNIS | Address on file | | | | |
| 4964292 | Flynn, Edmund | Address on file | | | | |
| 4975316 | Flynn, Jane | 1322 PENINSULA DR, P. O. Box 955 | Gerber | CA | 96035 | |
| 6107046 | Flynn, Jane | Address on file | | | | |
| 4911627 | Flynn, John P | Address on file | | | | |
| 7905251 | Flynn, Jon S. | Address on file | | | | |
| 7170662 | FLYNN, JORDAN ALEXANDRA | Address on file | | | | |
| 7170662 | FLYNN, JORDAN ALEXANDRA | Address on file | | | | |
| 7170662 | FLYNN, JORDAN ALEXANDRA | Address on file | | | | |
| 7170662 | FLYNN, JORDAN ALEXANDRA | Address on file | | | | |
| 7265201 | Flynn, Justin | Address on file | | | | |
| 4958709 | Flynn, Kathy Louise | Address on file | | | | |
| 4963582 | Flynn, Kenneth D | Address on file | | | | |
| 7170653 | FLYNN, LARA EVANGELINE | Address on file | | | | |
| 7170653 | FLYNN, LARA EVANGELINE | Address on file | | | | |
| 7170653 | FLYNN, LARA EVANGELINE | Address on file | | | | |
| 7170653 | FLYNN, LARA EVANGELINE | Address on file | | | | |
| 4972226 | Flynn, Lisa Marie | Address on file | | | | |
| 5869404 | Flynn, Micah | Address on file | | | | |
| 7171902 | Flynn, Roger | Address on file | | | | |
| 4986418 | Flynn, Roger | Address on file | | | | |
| 6175195 | Flynn, Roger J | Address on file | | | | |
| 7241366 | FLYNN, TERENCE | Address on file | | | | |
| 7164710 | FLYNN, WILLIAM THOMAS | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7174298 | FLYNN, ZEBULON TYLER | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174298 | FLYNN, ZEBULON TYLER | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 4998527 | Flynn, Zebulun | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4998528 | Flynn, Zebulun | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008332 | Flynn, Zebulun | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 7486940 | Flynn-Gross, Jordan Alexandra | Address on file | | | | |
| 7486940 | Flynn-Gross, Jordan Alexandra | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7486940 | Flynn-Gross, Jordan Alexandra | Address on file | | | | |
| 7486940 | Flynn-Gross, Jordan Alexandra | Address on file | | | | |
| 4987273 | Flynt, Eileen | Address on file | | | | |
| 4940452 | flytrap LLC-west, valen | 606 folsom st | san francisco | CA | 94107 | |
| 6077790 | FM:Systems, Inc. | 2301 Sugar Bush Rd, Suite 500 | Raleigh | NC | 27612 | |
| 5869405 | FMC | Address on file | | | | |
| 4921077 | FMC CORP | 400 HIGHPOINT ST | CHALFONT | PA | 18914 | |
| 7283135 | FMC Corporation | Farella Braun + Martel LLP, 235 Montgomery St., 17th Fl | San Francisco | CA | 94104 | |
| 4921078 | FMC TECHNOLOGIES INC | FMC MATERIAL HANDLING SYSTEMS, 15171 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 | |
| 6116706 | FMT SJ LLC | 170 S Market St | San Jose | CA | 95113 | |
| 7691283 | FMTC TR | Address on file | | | | |
| 7691284 | FMTC TR | Address on file | | | | |
| 6130826 | FN LAND LLC | Address on file | | | | |
| 5865682 | FN LAND, LLC | Address on file | | | | |
| 5869406 | FO 245 LEAVENWORTH STREET PROPERTY LLC | Address on file | | | | |
| 6116707 | FOAM FABRICATION | 301 9th Street | Modesto | CA | 95351 | |
| 6077791 | Foat, Steven J | Address on file | | | | |
| 4967507 | Foat, Steven J | Address on file | | | | |
| 5007236 | Fobert, Caitlin | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007236 | Fobert, Caitlin | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946878 | Fobert, Caitlin | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7247199 | FOBERT, CAITLIN | Address on file | | | | |
| 7250185 | Fobert, Caitlin | Address on file | | | | |
| 7181744 | FOC Corporation | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7181744 | FOC Corporation | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, 5TH FLOOR | San Diego | CA | 92101 | |
| 7941202 | FOCAL POINT DATA RISK LLC | 201 E KENNEDY BLVD STE 1750 | TAMPA | FL | 33602 | |
| 4921080 | FOCAL POINT DATA RISK LLC | FOCAL POINT DATA RISK ADVISORS, 201 E KENNEDY BLVD STE 1750 | TAMPA | FL | 33602 | |
| 6077792 | FOCAL POINT DATA RISK LLC, FOCAL POINT DATA RISK ADVISORS, FOCAL POINT DATA RISK FORCE | 201 E KENNEDY BLVD STE 1750 | TAMPA | FL | 33602 | |
| 4994648 | Fochs, Steven | Address on file | | | | |
| 7328249 | Fochs, Tonda | Address on file | | | | |
| 7328249 | Fochs, Tonda | Address on file | | | | |
| 7328249 | Fochs, Tonda | Address on file | | | | |
| 7328249 | Fochs, Tonda | Address on file | | | | |
| 6165649 | FOCIL-MB, LLC | 410 CHINA BASIN STREET | SAN FRANCISCO | CA | 94158 | |
| 6165649 | FOCIL-MB, LLC | PO BOX 742722 | LOS ANGELES | CA | 90074-2722 | |
| 4965348 | Fockler, James Joseph | Address on file | | | | |
| 4921081 | FOCUS LEARNING CORPORATION | 1880 SANTA BARBARA ST STE 120 | SAN LUIS OBISPO | CA | 93401 | |
| 7340795 | FOCUS4 PROMOTIONS | Nicole Artieres, 9212 Sonoma Highway | Kenwood | CA | 95452 | |
| 7340795 | FOCUS4 PROMOTIONS | Nicole Artieres, PO Box 478 | Glen Ellen | CA | 95442 | |
| 7312393 | Foddrill, Darcy J. | Address on file | | | | |
| 7312393 | Foddrill, Darcy J. | Address on file | | | | |
| 7312393 | Foddrill, Darcy J. | Address on file | | | | |
| 7312393 | Foddrill, Darcy J. | Address on file | | | | |
| 7297876 | Foddrill, John | Address on file | | | | |
| 7297876 | Foddrill, John | Address on file | | | | |
| 7297876 | Foddrill, John | Address on file | | | | |
| 7297876 | Foddrill, John | Address on file | | | | |
| 4966028 | Foell, Jonathan Kane | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6169171 | Foell, Richard H | Address on file | | | | |
| 4944403 | Fogalman, Tal | 3201 Wilshire Blvd. # 306 | Santa Monica | CA | 90403 | |
| 7239940 | Fogarassy, Arpad Jozsef | Address on file | | | | |
| 4976278 | Fogarty, Thomas; Holcomb, Dorothy; Smart, Gail; Fogarty, Susan; Zelina, William; Courtney, Katherine | 4230 Magness Court | Chico | CA | 95973 | |
| 6077796 | FOGARTY,MATTHEW - 15792 HWY 89 | 134 ARDITH DRIVE | ORINDA | CA | 94563 | |
| 4982553 | Fogderude, Vernon | Address on file | | | | |
| 6141152 | FOGEL BRENT & FOGEL BRENDA | Address on file | | | | |
| 6142249 | FOGEL HARRY TR & FOGEL SHERREE C TR | Address on file | | | | |
| 7145867 | FOGEL TRUST, HARRY AND SHERREE C | Address on file | | | | |
| 7145867 | FOGEL TRUST, HARRY AND SHERREE C | Address on file | | | | |
| 7159141 | FOGEL, HARRY | Address on file | | | | |
| 7909699 | Fogel, Sherry B. | Address on file | | | | |
| 5980353 | Fogel-Shrive, Robin | Address on file | | | | |
| 6117769 | Fogelson, Matthew A. | Address on file | | | | |
| 6143978 | FOGG GREG M & LISA A | Address on file | | | | |
| 4971124 | Fogg, Danielle Marcella | Address on file | | | | |
| 6077797 | Fogg, Danielle Marcella | Address on file | | | | |
| 7165575 | FOGG, LISA | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7165575 | FOGG, LISA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | | CA | 95401 | |
| 6008619 | FOGG, RICK | Address on file | | | | |
| 6077798 | Foggy, John S | Address on file | | | | |
| 4923423 | FOGGY, JOHN S | 10411 OLD PLACERVILLE RD #215 | SACRAMENTO | CA | 95827 | |
| 4923422 | FOGGY, JOHN S | 6556 LONETREE BLVD STE 200 | ROCKLIN | CA | 95765 | |
| 4921082 | FOGHORN SOLUTIONS INC | 235 MONTGOMERY ST STE 1250 | SAN FRANCISCO | CA | 94104 | |
| 6132758 | FOGIEL MARK & LAURENCE ETAL | Address on file | | | | |
| 7463521 | Fogle, Doreen | Address on file | | | | |
| 7179751 | Fogle, Doreen | Address on file | | | | |
| 7463521 | Fogle, Doreen | Address on file | | | | |
| 7284779 | Foglesong, Anna | Address on file | | | | |
| 7284717 | Foglesong, Anna | Address on file | | | | |
| 4969997 | Foglesong, Anna Lee | Address on file | | | | |
| 4984649 | Foglesong, Karen | Address on file | | | | |
| 4944285 | Foglesong, Michael | 285 Stevenson Dr. | Pleasant Hill | CA | 94523 | |
| 4983671 | Foglesong, Thomas | Address on file | | | | |
| 7984179 | Foglia, Rosemary | Address on file | | | | |
| 7984207 | Foglia, Rosemary | Address on file | | | | |
| 7984179 | Foglia, Rosemary | Address on file | | | | |
| 7473936 | Fogline Vineyards | Brent Bessire, 4780 Pressley Rd | Santa Rosa | CA | 95404 | |
| 4969153 | Fogolin, Johanna Wans | Address on file | | | | |
| 7691285 | FOH TAI CHEUCK CHOW UA APR 20 | Address on file | | | | |
| 5994166 | Fohlen, George | Address on file | | | | |
| 5980495 | Fohlen, George | Address on file | | | | |
| 6143044 | FOHRMAN BURTON H TR & FORHMAN RALEIGH S TR ET AL | Address on file | | | | |
| 7164162 | FOHRMAN, BURTON | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7164162 | FOHRMAN, BURTON | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa | | CA | 95401 | |
| 7164163 | FOHRMAN, RALEIGH | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7164163 | FOHRMAN, RALEIGH | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa | | CA | 95401 | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 2869 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4987023 | Fok, Betty | Address on file | | | | |
| 7866896 | Fok, Sam | Address on file | | | | |
| 4994347 | Fok, Stephen | Address on file | | | | |
| 6140695 | FOKINA NATALIA | Address on file | | | | |
| 6145895 | FOKINA NATALIA & KHAPENKOV VLADIMIR ET AL | Address on file | | | | |
| 7221034 | Folan Cronin, Sheila | Address on file | | | | |
| 7221034 | Folan Cronin, Sheila | Address on file | | | | |
| 4934162 | Foland, Marian | P.O. Box 217 | Sunol | CA | 94586 | |
| 4969278 | Foletta, Joseph James | Address on file | | | | |
| 4990454 | Foletta, Linda | Address on file | | | | |
| 4921083 | FOLEY & LARDNER LLP | 321 N CLARK ST STE 2800 | CHICAGO | IL | 60654-5313 | |
| 4933005 | Foley & Lardner LLP | 555 South Flower Street Suite 3300 | Los Angeles | CA | 90071-2418 | |
| 7247139 | FOLEY , NANCY | COREY, LUZAICH, DE GHETALDI & RIDDLE LLP , AMANDA L. RIDDLE , 700 EL CAMINO REAL | MILLBRAE | CA | 94030 | |
| 6146199 | FOLEY JAMES C TR | Address on file | | | | |
| 6130019 | FOLEY JEFFREY & TRACY | Address on file | | | | |
| 6144746 | FOLEY MICHAEL P & MARIAM K | Address on file | | | | |
| 6146267 | FOLEY STEPHEN ROBERT & FOLEY MAUREEN ELIZABETH | Address on file | | | | |
| 4950841 | Foley, Brent Richard | Address on file | | | | |
| 7146294 | Foley, Carol | Address on file | | | | |
| 7146294 | Foley, Carol | Address on file | | | | |
| 7146294 | Foley, Carol | Address on file | | | | |
| 7146294 | Foley, Carol | Address on file | | | | |
| 7146294 | Foley, Carol | Address on file | | | | |
| 7146294 | Foley, Carol | Address on file | | | | |
| 5991869 | FOLEY, CATHERINE | Address on file | | | | |
| 4983026 | Foley, Charles | Address on file | | | | |
| 4987302 | Foley, Diane | Address on file | | | | |
| 4912267 | Foley, Donald | Address on file | | | | |
| 7231907 | Foley, Eric | Address on file | | | | |
| 4972051 | Foley, Erin | Address on file | | | | |
| 4914181 | Foley, Gregory | Address on file | | | | |
| 4988368 | Foley, Harold | Address on file | | | | |
| 7484553 | Foley, James C. & Margaret Bradley | Address on file | | | | |
| 7484553 | Foley, James C. & Margaret Bradley | Address on file | | | | |
| 7191403 | Foley, Jeffrey Alan | Address on file | | | | |
| 4990357 | Foley, John | Address on file | | | | |
| 4923735 | FOLEY, KENNETH M | GLENN GOUGH, PO Box 1269 | SAN ANDREAS | CA | 95249 | |
| 7281547 | Foley, Laci | Address on file | | | | |
| 7174826 | FOLEY, MARIAM | Address on file | | | | |
| 6185787 | Foley, Maureen E. | Address on file | | | | |
| 5000856 | Foley, Maureen E. | Law Offices of Alexander M. Schack, Alexander M. Schack, Natasha N. Serino, 16870 West Bemardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5000855 | Foley, Maureen E. | Murray Law Firm, Stephen B. Murray, Sr., Jessica Hayes, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5000857 | Foley, Maureen E. | Welty Welty, PC, Matthew H. Welty, Jack W. Weaver, 141 North Street | Healdsburg | CA | 95448 | |
| 6185787 | Foley, Maureen E. | Address on file | | | | |
| 7170115 | FOLEY, MICHAEL | Address on file | | | | |
| 6185379 | Foley, Patrick | Address on file | | | | |
| 6185379 | Foley, Patrick | Address on file | | | | |
| 7291234 | Foley, Robert | Address on file | | | | |
| 6185536 | Foley, Stephen R. | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5000853 | Foley, Stephen R. | Law Offices of Alexander M. Schack, Alexander M. Schack, Natasha N. Serino, 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5000852 | Foley, Stephen R. | Murray Law Firm, Stephen B. Murray, Sr., Jessica Hayes, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5000854 | Foley, Stephen R. | Welty Welty, PC, Matthew H. Welty, Jack W. Weaver, 141 North Street | Healdsburg | CA | 95448 | |
| 6185536 | Foley, Stephen R. | Address on file | | | | |
| 4943205 | foley, thomas | 38127 Parkmont Dr | Fremont | CA | 94536 | |
| 4993833 | Foley, Timothy | Address on file | | | | |
| 6077804 | FOLEY,NICHOLAS | 3053 ROCKLIN DR | SANTA ROSA | CA | 95405 | |
| 5865656 | FOLGER & BURT BUILDERS INC | Address on file | | | | |
| 6077805 | FOLGERGRAPHICS INC - 21093 FORBES AVE | 1725 Rutan Dr | Livermore | CA | 94551 | |
| 6077806 | FOLGERGRAPHICS INC - 2339 DAVIS AVE | 1725 RUTAN DR. | LIVERMORE | CA | 94551 | |
| 4921084 | FOLIOFN INVESTMENTS INC | 8180 GREENSBORO DR 8TH FL | MCCLEAN | VA | 22102 | |
| 7951848 | Folkening, Mark N | Address on file | | | | |
| 5988839 | Folkerts, Diane | Address on file | | | | |
| 4941319 | Folkerts, Diane | 514 Americas Way | Box Elder | SD | 57719 | |
| 4984636 | Folkes, Clara | Address on file | | | | |
| 7185505 | FOLKS, BILLY | Address on file | | | | |
| 7185505 | FOLKS, BILLY | Address on file | | | | |
| 7166155 | Folks, Billy | Brett D Beyler, 1912 I Street | Sacramento | CA | 95811 | |
| 7166155 | Folks, Billy | Brett D Beyler, Attorney, Mastagni Holstedt, APC, 1912 I Street | Sacramento | CA | 95811 | |
| 7158341 | FOLKS, CAM | Mark P Robinson, 19 CORPORATE PLAZA | NEWPORT BEACH | CA | 92660 | |
| 7158341 | FOLKS, CAM | Mark P. Robinson, Jr., Senior Partner, Robinson Calcagnie, Inc., 19 Corporate Plaza Dr. | Newport Beach | CA | 92660 | |
| 5002211 | Folks, Cam | Robinson Calcagnie, Inc., Mark P. Robinson, Jr., 19 Corporate Plaza Drive | Newport Beach | CA | 92660 | |
| 7185506 | FOLKS, LEA | Address on file | | | | |
| 7185506 | FOLKS, LEA | Address on file | | | | |
| 7166156 | Folks, Lea | Brett D Beyler, 1912 I Street | Sacramento | CA | 95811 | |
| 7166156 | Folks, Lea | Brett D Beyler, Attorney, Mastagni Holstedt, APC, 1912 I Street | Sacramento | CA | 95811 | |
| 4959558 | Folks, Sean M | Address on file | | | | |
| 6077807 | FOLKTALE WINERY LLC - 8940 CARMEL VALLEY RD | 2 Harris Ct Ste B-1 | Monterey | CA | 93940 | |
| 4966713 | Follan, Kathleen Marie | Address on file | | | | |
| 4980713 | Folland, Roleen | Address on file | | | | |
| 5869407 | Follet, Matthew | Address on file | | | | |
| 4939035 | FOLLETT, CLAY | 24912 N GRAHAM RD | ACAMPO | CA | 95220 | |
| 4994743 | Follett, Clay | Address on file | | | | |
| 4968273 | Follett, Paul Bernard | Address on file | | | | |
| 6077808 | Follett, Paul Bernard | Address on file | | | | |
| 4981258 | Follett, Richard | Address on file | | | | |
| 4952072 | Follett, Stephen R | Address on file | | | | |
| 4994781 | Follette, William | Address on file | | | | |
| 5869408 | FOLMER, DAVE | Address on file | | | | |
| 6173267 | Folmer, Linda E | Address on file | | | | |
| 6173267 | Folmer, Linda E | Address on file | | | | |
| 6008562 | Folsom & 23rd Street LLC | 2713 Folsom Street | SAN FRANCISCO | CA | 94110 | |
| 4921085 | FOLSOM ANESTHESIA MED GRP INC | 1650 CREEKSIDE DR | FOLSOM | CA | 95630 | |
| 4921086 | FOLSOM CHAMBER OF COMMERCE | 200 WOOL STREET | FOLSOM | CA | 95630 | |
| 4921087 | FOLSOM CHINESE ACUPUNCTURE CENTER | 1741 CREEKSIDE DR STE 150 | FOLSOM | CA | 95630 | |
| 5869409 | Folsom Countryhouse LLC | Address on file | | | | |
| 5869411 | Folsom Devco, LLC | Address on file | | | | |
| 4921088 | FOLSOM ECONOMIC DEVELOPMENT CORP | 200 WOOL ST | FOLSOM | CA | 95630 | |
| 4921089 | FOLSOM HISTORICAL SOCIETY | 823 SUTTER ST | FOLSOM | CA | 95630 | |
| 4921090 | FOLSOM OUTPATIENT SURGERY CENTER | FOLSOM SURGERY CENTER, 1651 CREEKSIDE DR STE 100 | FOLSOM | CA | 95630 | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2871 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4921091 | FOLSOM PHYSICAL THERAPY | 2330 E BIDWELL STE 130 | FOLSOM | CA | 95630 | |
| 5801823 | Folsom Ready Mix, Inc. | 3401 Fitzgerald Rd | Rancho Cordova | CA | 95742 | |
| 5864358 | Folsom Residences, LLC | Address on file | | | | |
| 4921093 | FOLSOM ZINFANDEL PARTNERS LLC | 1448 15TH ST STE 100 | SANTA MONICA | CA | 90404 | |
| 7941203 | FOLSOM, CITY OF | 50 NATOMA STREET | FOLSOM | CA | 95630 | |
| 6077822 | Folsom, City of | Finance Director, 50 Natoma Street | Folsom | CA | 95630 | |
| 4994705 | Folsom, Cynthia | Address on file | | | | |
| 7186751 | Folsom, Georgianna | Address on file | | | | |
| 7186751 | Folsom, Georgianna | Address on file | | | | |
| 7186752 | Folsom, Gregory Sampson | Address on file | | | | |
| 7186752 | Folsom, Gregory Sampson | Address on file | | | | |
| 4987717 | Folsom, Karen | Address on file | | | | |
| 4978368 | Folsom, Myrtle | Address on file | | | | |
| 4981849 | Folsom, Robert | Address on file | | | | |
| 7691286 | FOLTZ ENTERPRISES INVESTMENT | Address on file | | | | |
| 7159905 | FOLTZ, NICKY DIANE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159905 | FOLTZ, NICKY DIANE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7159906 | FOLTZ, ORION ASHBY | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159906 | FOLTZ, ORION ASHBY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 5982731 | FOMBY, GERMANY | Address on file | | | | |
| 4942416 | FOMBY, GERMANY | 1885 EAST BAYSHORE RD | EAST PALO ALTO | CA | 94303 | |
| 6013533 | FOMO EATS CATERING | 1930 VILLAGE CENTER CIRCLE, #39879 | LAS VEGAS | CA | 89134 | |
| 4988040 | Fonbuena, Patricia | Address on file | | | | |
| 4986835 | Fonbuena, Patrick | Address on file | | | | |
| 6135193 | FONCECA LEROY A AND JANIS L | Address on file | | | | |
| 6134819 | FONCECA LEROY A AND JANIS L | Address on file | | | | |
| 7180648 | Fonda R. Baden, Trustee of the Fonda R. Baden Living Trust Dated September 25, 2000 | Address on file | | | | |
| 7180648 | Fonda R. Baden, Trustee of the Fonda R. Baden Living Trust Dated September 25, 2000 | Address on file | | | | |
| 7180648 | Fonda R. Baden, Trustee of the Fonda R. Baden Living Trust Dated September 25, 2000 | Address on file | | | | |
| 7180648 | Fonda R. Baden, Trustee of the Fonda R. Baden Living Trust Dated September 25, 2000 | Address on file | | | | |
| 7180648 | Fonda R. Baden, Trustee of the Fonda R. Baden Living Trust Dated September 25, 2000 | Address on file | | | | |
| 7180648 | Fonda R. Baden, Trustee of the Fonda R. Baden Living Trust Dated September 25, 2000 | Address on file | | | | |
| 7919297 | Fondation de Prévoyance Suisse en faveur des fonctionnaires de l' Association du Transport Aérien International (IATA) | Address on file | | | | |
| 6149139 | Fondern, Annetta | Address on file | | | | |
| 4965733 | Fondon, John Wayne | Address on file | | | | |
| 7918786 | FONDS ACTIONS INTERNATIONAL FMOQ 00908892/3.2 | Fiducie Desjardins inc, Attn : Reorg  MTL1-34e-B, 1 Complexe Desjardins , CP 34 Succursale Desjardins | Montréal | QC | H5B 1E4 | |
| 7930505 | Fonds D'actions Internationales 00908892/3.2 | Fiducie Desjardins Inc., Attn : Reorg  MTL1-34e-B, 1 Complexe Desjardins, C.P. 34 Succursale Desjardins | Montréal | QC | H5B 1E4 | |
| 7929947 | Fonds Desjardins Actions Mondiale A Faible Volatilite 00911116/2.2 | Fiducie Desjardins Inc., Attn : Reorg  MTL1-34e-B, 1 Complexe Desjardins, C.P. 34 Succursale Desjardins | Montréal | QC | H5B 1E4 | |
| 7931420 | Fonds Desjardins Actions Mondiale A Faible Volatilite 00911116/2.2 | Attn : Reorg  MTL1-34e-B, 1 Complexe Desjardins, C.P. 34 Succursale Desjardins | Montreal | QC | H5B 1E4 | |
| 7918937 | Fonds Desjardins Actions Monidale 00911116/2.2 | Fiducie Desjardins inc, Attn : Reorg  MTL1-34e-B, 1 complexe Desjardins , CP 34 Succursale Desjardins | Montréal | QC | H5B 1E4 | |
| 7919373 | Fonds Desjardins Equilibre Mondial | Fiducie Desjardins inc, Attn : Reorg  MTL1-34e-B, 1 complexe Desjardins, CP 34 Succursale Desjardins | Montréal, QC | | H5B 1E4 | |
| 7930567 | Fonds Desjardins Equilibre Mondial 00911533/8.2 | Fiducie Desjardins Inc., Attn : Reorg  MTL1-34e-B, 1 Complexe Desjardins, C.P. 34 Succursale Desjardins | Montréal | QC | H5B 1E4 | |
| 7929911 | Fonds Desjardins Equilibre Tactique 00910763/2.2 | Fiducie Desjardins Inc, Attn : Reorg  MTL1-34e-B, 1 Complexe Desjardins, C.P. 34 Succursale Desjardins | Montréal | QC | H5B 1E4 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7918105 | FONDS DESJARDINS EQUILIBRE TACTIQUE 00910763/2.2 | Address on file | | | | |
| 7916297 | FONDS DESJARDINS EQUILIBRE TACTIQUE 00910764/0.2 | Fiducie Desjardins INC, Attn: Reorg MTL1-34e-B, 1 Complexe Desjardins, C.P. 34 Succursale Desjardins | Montréal | QC | HB 1E4 | |
| 7930062 | Fonds Desjardins Infrastructures Mondiales 00910735/0.2 | Fiducie Desjardins Inc., Attn : Reorg MTL1-34e-B, 1 Complexe Desjardins, C.P. 34 Succursale Desjardins | Montréal | QC | H5B 1E4 | |
| 7919067 | Fonds Desjardins Infrastructures Mondiales 00910735/0.2 | Fiducie Desjardins Inc. , Attn: Reorg MTL 1-34e-B , 1 Complexe Desjardins , CP 34 Succursale Desjardins | Montreal | QC | H5B 1EA | |
| 7919239 | FONDS DESJARDINS OBLIGATIONS MONDIALES TACTIQUE 00910730/1.2 | Fiducie Desjardins inc, Attn : Reorg: MTL1-34e-B, 1 complexe Desjardins , CP 34 Succursale Desjardins | Montréal | QC | H5B 1E4 | |
| 7929678 | Fonds Desjardins Revenu Taux Variable 00910906/7.2 | Fiducie Desjardins Inc., Attn : Reorg MTL1-34e-B, 1 Complexe Desjardins, C.P. 34 Succursale Desjardins | Montréal | QC | H5B 1E4 | |
| 4921094 | FONG BROTHERS PRINTING INC | 320 VALLEY DR | BRISBANE | CA | 94005 | |
| 7691288 | FONG FAMILY RELIEF ASSOCIATION | Address on file | | | | |
| 5823162 | Fong Farms, Inc. | 33379 County Road 20 | Woodland | CA | 95695 | |
| 5992464 | Fong Farms, Inc.-Fong, Clifford E | 33379 County Road 20 | Woodland | CA | 95695 | |
| 7691289 | FONG HOM LEE CUST | Address on file | | | | |
| 7691290 | FONG HOM LEE CUST | Address on file | | | | |
| 7691291 | FONG MEE YUNG LEE & | Address on file | | | | |
| 4953264 | Fong, Abigail Carole | Address on file | | | | |
| 4979602 | Fong, Alan | Address on file | | | | |
| 4941459 | Fong, Alee | 1299 San Tomas Quino Rd. Apt. 206 | San Jose | CA | 95117 | |
| 4951972 | Fong, Allen | Address on file | | | | |
| 4969735 | Fong, Allister | Address on file | | | | |
| 4992508 | Fong, Ana | Address on file | | | | |
| 4951047 | Fong, Andrew Gee Shing | Address on file | | | | |
| 4991446 | Fong, Bill | Address on file | | | | |
| 4956335 | Fong, Brian C | Address on file | | | | |
| 4950639 | Fong, Calvin M | Address on file | | | | |
| 4944855 | Fong, Carl | 1169 Yorkshire Dr. | Cupertino | CA | 95014-4953 | |
| 5869412 | FONG, CARSON | Address on file | | | | |
| 4988885 | Fong, Chi | Address on file | | | | |
| 4955010 | Fong, Christina | Address on file | | | | |
| 4955123 | Fong, Christine J | Address on file | | | | |
| 4961287 | Fong, Christopher | Address on file | | | | |
| 4936350 | Fong, Daniel | 1723 47th ave | San Francisco | CA | 94122 | |
| 4940729 | Fong, David | 381 Quay LN | Redwood City | CA | 94065 | |
| 4958129 | Fong, David Charles | Address on file | | | | |
| 4971594 | Fong, Donna | Address on file | | | | |
| 4950541 | Fong, Donna Ann | Address on file | | | | |
| 7325234 | Fong, Dylan Michael | Address on file | | | | |
| 7897644 | Fong, Edison | Address on file | | | | |
| 4995976 | Fong, Edward | Address on file | | | | |
| 4911623 | Fong, Edward Low | Address on file | | | | |
| 6170388 | Fong, Elaine L | Address on file | | | | |
| 4993932 | Fong, Fae | Address on file | | | | |
| 4950150 | Fong, Frances | Address on file | | | | |
| 4982108 | Fong, Franklin | Address on file | | | | |
| 4953043 | Fong, Garman | Address on file | | | | |
| 4995145 | Fong, Garrick | Address on file | | | | |
| 4967693 | Fong, Gavin W | Address on file | | | | |
| 4986599 | Fong, Gerald | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4983692 | Fong, Henry | Address on file | | | | |
| 5869413 | Fong, James | Address on file | | | | |
| 4967742 | Fong, Janet B | Address on file | | | | |
| 4954373 | Fong, Jason | Address on file | | | | |
| 4966931 | Fong, Jennifer K | Address on file | | | | |
| 4943294 | Fong, Joanna | 422 Arguello Blvd | San Francisco | CA | 94118 | |
| 4951710 | Fong, Joe Kwong PO | Address on file | | | | |
| 4951752 | Fong, Joseph | Address on file | | | | |
| 7178132 | Fong, Katheryn | Address on file | | | | |
| 7178132 | Fong, Katheryn | Address on file | | | | |
| 6175196 | Fong, Katheryn M | Address on file | | | | |
| 4953361 | Fong, Kimber | Address on file | | | | |
| 4939607 | Fong, Kimberly | 3165 Linkfield way | San jose | CA | 95135 | |
| 4980737 | Fong, King | Address on file | | | | |
| 4984945 | Fong, Linda FL | Address on file | | | | |
| 7264667 | Fong, Linna | Address on file | | | | |
| 5869414 | FONG, LYDIA | Address on file | | | | |
| 4940230 | Fong, Michael | 301 Sunkist Lane | Los Altos | CA | 94022 | |
| 4978770 | Fong, Mildred | Address on file | | | | |
| 4979188 | Fong, Nolan | Address on file | | | | |
| 4951898 | Fong, Norda Chou-Kiu | Address on file | | | | |
| 4945130 | FONG, PAUL | 1505 SHARON PLACE | SAN MATEO | CA | 94401 | |
| 4926782 | FONG, PAUL | 465 N WOLFE RD | SUNNYVALE | CA | 94085 | |
| 4969981 | Fong, Pauline P. | Address on file | | | | |
| 4997134 | Fong, Peter | Address on file | | | | |
| 4973266 | Fong, Raymond | Address on file | | | | |
| 4957876 | Fong, Ronald D | Address on file | | | | |
| 4984872 | Fong, Rosalind | Address on file | | | | |
| 4967729 | Fong, Roxanne | Address on file | | | | |
| 4983985 | Fong, Sally | Address on file | | | | |
| 4990632 | Fong, Sarah | Address on file | | | | |
| 4953943 | Fong, Shauna M. | Address on file | | | | |
| 4929410 | FONG, SLOO JEE | 812 KENSINGTON RD | EL CERRITO | CA | 94530 | |
| 4999119 | Fong, Sui King | ENGSTROM LIPSCOMB & LACK, Attn: Daniel G. Whalen, 10100 Santa Monica Blvd., 12th Floor | Los Angeles | CA | 90067 | |
| 6177328 | Fong, Susan | Address on file | | | | |
| 4954350 | Fong, Taylor | Address on file | | | | |
| 4959069 | Fong, Terry Lee | Address on file | | | | |
| 4988147 | Fong, Theodore | Address on file | | | | |
| 4972032 | Fong, Trisha | Address on file | | | | |
| 4980447 | Fong, Virginia | Address on file | | | | |
| 7151754 | Fong, Virginia Y | Address on file | | | | |
| 4987252 | Fong, Wanda | Address on file | | | | |
| 4942537 | Fong, Waymond | 11 Casolyn Ranch Court | Danville | CA | 94506 | |
| 4993725 | Fong, Wayne | Address on file | | | | |
| 4940766 | Fong, William | 320 Channing Way | Alameda | CA | 94502 | |
| 4954841 | Fongaroli, Alice | Address on file | | | | |
| 4987228 | Fongaroli, Alice | Address on file | | | | |
| 4914967 | Fong-ortiz, Dante Oshea | Address on file | | | | |
| 4989529 | Fonley, Douglas | Address on file | | | | |
| 5980207 | FONSECA / ACRT REMVOAL NOTICE ISSUE, Toni | P.O. Box 172, 33240 Main St. | Dutch Flat | CA | 95714 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4933635 | FONSECA / ACRT REMVOAL NOTICE ISSUE, Toni | P.O. Box 172 | Dutch Flat | CA | 95714 | |
| 7166171 | FONSECA DE SCHILLING, ROSA CARMELA | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7166171 | FONSECA DE SCHILLING, ROSA CARMELA | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7166171 | FONSECA DE SCHILLING, ROSA CARMELA | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7166171 | FONSECA DE SCHILLING, ROSA CARMELA | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 6145593 | FONSECA JOHN S JR & FONSECA ROSA M | Address on file | | | | |
| 4963097 | Fonseca, Albert Andrew | Address on file | | | | |
| 7303340 | Fonseca, Arturo Fonseca | Address on file | | | | |
| 6171453 | Fonseca, Charlie | Address on file | | | | |
| 7231483 | Fonseca, Jr, Johnny S | Address on file | | | | |
| 7231483 | Fonseca, Jr, Johnny S | Address on file | | | | |
| 4951486 | Fonseca, Lynette | Address on file | | | | |
| 7184042 | FONSECA, PETE | Address on file | | | | |
| 4993325 | FONSECA, SHARON | Address on file | | | | |
| 6009120 | Fonstad, Jennifer | Address on file | | | | |
| 6143085 | FONTAINE NANNETTE A TR | Address on file | | | | |
| 7952852 | Fontaine, Kristel | 14533 Rough And Ready Vill #33 | Rough And Ready | CA | 95975 | |
| 6147097 | FONTANA C J & JACK | Address on file | | | | |
| 7952853 | Fontana Construction | 1836 Maddux Drive | Redwood City | CA | 94061 | |
| 4954421 | Fontana, Benjamin James | Address on file | | | | |
| 6163164 | Fontana, Jeanne M. | Address on file | | | | |
| 6152152 | Fontana, Joey | Address on file | | | | |
| 4973840 | Fontana, Mark D | Address on file | | | | |
| 4991080 | Fontana, Mike | Address on file | | | | |
| 5869415 | Fontana, Olivier | Address on file | | | | |
| 6133188 | FONTANELLA KAREN K TR ETAL | Address on file | | | | |
| 7215128 | Fontanella Wines, LLC | Karen Fontanella, 1721 Partrick Rd. | Napa | CA | 94558 | |
| 4957289 | Fontanilla, Arturo Baluyot | Address on file | | | | |
| 5983701 | Fontanilla, Carol | Address on file | | | | |
| 4955875 | Fontanilla, Chris Robert | Address on file | | | | |
| 4993677 | Fontanilla, Rafael | Address on file | | | | |
| 4927957 | FONTANILLA, RICARDO | 1792 TOBY DRIVE | EL DORADO HILLS | CA | 95762 | |
| 4964567 | Fontejon, Richard Brian | Address on file | | | | |
| 7256494 | Fontenot, Marie | Address on file | | | | |
| 4971161 | Fontenot, Marie Yvonne | Address on file | | | | |
| 4984686 | Fontenot, Suzette | Address on file | | | | |
| 4921095 | FONTENOY ENGINEERING INC | 1485 BAY SHORE BLVD STE 206 | SAN FRANCISCO | CA | 94124-4008 | |
| 7284965 | Fontenoy Engineering, Inc. | 1485 Bayshore Blvd., Mailbox 213 | San Francisco | CA | 94124 | |
| 6131413 | FONTES MARSHA TRUSTEE | Address on file | | | | |
| 4953334 | Fontes, Jonathan | Address on file | | | | |
| 4991248 | Fontes, Linda | Address on file | | | | |
| 4979438 | Fonti, Ronald | Address on file | | | | |
| 4952978 | Fonturbel, John | Address on file | | | | |
| 6077824 | Fonturbel, John | Address on file | | | | |
| 4965152 | Fonville, Garrett | Address on file | | | | |
| 7293625 | Fonzeca, Irene | Address on file | | | | |
| 4987683 | Foo, Randy | Address on file | | | | |
| 4921096 | FOOD BANK COALITION OF | SAN LUIS OBISPO COUNTY, 1180 KENDALL RD | SAN LUIS OBISPO | CA | 93401 | |
| 4921097 | FOOD BANK CONTRA COSTA & SOLANO | 4010 NELSON AVE | CONCORD | CA | 94520 | |
| 4921098 | FOOD BANK OF MONTEREY COUNTY | 353 W ROSSI ST | SALINAS | CA | 93907-2309 | |
| 4921099 | FOOD FOR THOUGHT | PO Box 1608 | FORESTVILLE | CA | 95436 | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2875 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4921100 | FOOD INC | COMMUNITY FOOD BANK, 4010 E AMENDOLA DR | FRESNO | CA | 93725 | |
| 5865185 | FOOD SAFETY ANALYTICS, INC. | Address on file | | | | |
| 6077825 | FOOD VILLE MEATS OF SAN CARLOS, INC | 3480 Arden Road | Hayward | CA | 94545 | |
| 6077826 | FOOD VILLE MEATS OF SAN CARLOS, INC - 3130 ALPINE | 18525 COLLINS ST. SUITE A5 | LOS ANGELES | CA | 91356 | |
| 4921101 | FOODBANK OF SANTA BARBARA CO | 4554 HOLLISTER AVE | SANTA BARBARA | CA | 93110 | |
| 6077827 | FOODS NORTH LLC | 7013 Danyer Road | Redding | CA | 96001 | |
| 6077828 | Foods North LLC | 7013 Danyeur Road | Redding | CA | 96001 | |
| 6077830 | FOODS NORTH LLC - 1631 W IMOLA AVE - NAPA | 7013 Danyeur Rd | Redding | CA | 96001 | |
| 6077831 | FOODS NORTH LLC - 1800 EUREKA WAY - REDDING | 7013 Danyeur Way | Redding | CA | 96001 | |
| 6077832 | FOODS NORTH LLC - 300 VANN ST - WILLIAMS | 7013 Danyeur Road | Redding | CA | 96001 | |
| 6077833 | FOODS NORTH LLC - 3160 BROADWAY - EUREKA | 7013 Danyeur Rd | Redding | CA | 96001 | |
| 6077834 | FOODS NORTH LLC - 4900 VALLEY WEST BLVD | 7013 Danyeur Inc | Redding | CA | 96001 | |
| 6077835 | FOODS NORTH LLC - 6360 WESTSIDE RD - REDDING | 7013 Danyeur Rd | Redding | CA | 96001 | |
| 5979780 | Fook Hong SF Care Home Inc., Leewong Sauting | 455 Lakeshore Drive, 5735 Mission Street | San Francisco | CA | 94132 | |
| 7691292 | FOON CHING CHAN | Address on file | | | | |
| 7769467 | FOON KONG & | MARIAN KONG JT TEN, 1279 40TH AVE | SAN FRANCISCO | CA | 94122-1236 | |
| 7769468 | FOON KWONG KONG & | MARIAN KONG JT TEN, 1279 40TH AVE | SAN FRANCISCO | CA | 94122-1236 | |
| 4912845 | Foong, Kit Chung | Address on file | | | | |
| 7164452 | FOOR, BETTY LEE | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7823021 | Foor, Cindy M. | Address on file | | | | |
| 7823021 | Foor, Cindy M. | Address on file | | | | |
| 7823019 | Foor, Harry L. | Address on file | | | | |
| 7823019 | Foor, Harry L. | Address on file | | | | |
| 7476787 | Foor, Mark | Address on file | | | | |
| 7486077 | FOOR, MARK | Address on file | | | | |
| 7220537 | Foor, Matthew Adrian | Address on file | | | | |
| 4975830 | Foos, Dan | 2910 BIG SPRINGS ROAD, P. O. Box 142 | Chester | CA | 96020 | |
| 6104009 | Foos, Dan | Address on file | | | | |
| 4921102 | FOOT & ANKLE CLINIC OF NORTHERN CA | 676 E 1ST AVE STE 9 | CHICO | CA | 95926 | |
| 7691293 | FOOT SIM LAU & | Address on file | | | | |
| 7475658 | Footcandy, Inc. | Mark Butler, 2900 Spring Mountain Road | Saint Helena | CA | 94574 | |
| 4965489 | Foote III, Charles William | Address on file | | | | |
| 4961005 | Foote, Charles William | Address on file | | | | |
| 4989332 | Foote, Darleen | Address on file | | | | |
| 7175681 | FOOTE, DAVID | Address on file | | | | |
| 7175683 | FOOTE, HASLEY | Address on file | | | | |
| 7301780 | Foote, Howard | Address on file | | | | |
| 4993831 | Foote, Jonathan | Address on file | | | | |
| 7278785 | Foote, Kimberly | Address on file | | | | |
| 7242306 | Foote, Mitchell | Address on file | | | | |
| 4941076 | Foote, Peter | 2205 Newport Drive | DISCOVERY BAY | CA | 94505 | |
| 7477416 | Foote, Robbie D. | Address on file | | | | |
| 6077837 | FOOTE, ROBERT C | Address on file | | | | |
| 4928125 | FOOTE, ROBERT C | CONSULTANT, 6867 CEDARWOOD CT | SHINGLETOWN | CA | 96088 | |
| 7175682 | FOOTE, SHERRI | Address on file | | | | |
| 4950586 | Foote, Tammie T | Address on file | | | | |
| 4921103 | FOOTHILL CHIROPRACTIC | 13955 E MONO WAY STE A | SONORA | CA | 95370 | |
| 6116708 | FOOTHILL DE ANZA COMMUNITY COLLEGE DISTRICT | 12345 S. El Monte Ave. | Los Altos Hills | CA | 94022 | |
| 6116709 | FOOTHILL DE ANZA COMMUNITY COLLEGE DISTRICT | 21250 Stevens Creek Blvd. | Cupertino | CA | 95014 | |
| 6077839 | Foothill DeAnza Community College | 12345 El Monte Rd | Los Altos Hills | CA | 94022 | |
| 5869418 | Foothill Electric,Inc | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6077844 | Foothill Energy | P.O. Box 131512 | Spring | TX | 77393 | |
| 6077845 | Foothill Energy LLC | P.O. Box 131512 | Spring | TX | 77393 | |
| 7237703 | Foothill Energy, LLC, a Texas limited liability company | Julie E. Oelsner, Weintraub Tobin Chediak Coleman Grodin, 400 Capitol Mall, 11th Floor | Sacramento | CA | 95814 | |
| 7237703 | Foothill Energy, LLC, a Texas limited liability company | Tom Gladney, 1835 Riada Drive | New Braunfels | TX | 78132 | |
| 7274448 | Foothill Energy, LLC, a Texas limited liability company | Tom Gladney - Foothill Energy, 1835 Riada Drive | New Braunfels | TX | 78132 | |
| 7274448 | Foothill Energy, LLC, a Texas limited liability company | Weintraub Tobin Chediak Coleman Grodin, Julie E. Oelsner, 400 Capitol Mall, 11th Floor | Sacramento | CA | 95814 | |
| 7189991 | Foothill Income Properties, LLP dba Paradise Gardens III | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7189991 | Foothill Income Properties, LLP dba Paradise Gardens III | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor | San Diego | CA | 92101 | |
| 6131683 | FOOTHILL LIONS CLUB INC | Address on file | | | | |
| 4921105 | FOOTHILL PODIATRIC CLINIC OF | GRASS VALLEY INC, 123 MARGARET LN #A1 | GRASS VALLEY | CA | 95945 | |
| 7300956 | Foothill Solar LLC | Allco Renewable Energy Limited, Thomas Melone, Counsel and Authorized Agent, 1740 Broadway, 15th floor | New York | NY | 10019 | |
| 7300956 | Foothill Solar LLC | c/o Allco Finance Limited, 601 South Ocean Blvd | Delray Beach | FL | 33483 | |
| 6116710 | FOOTHILL WAREHOUSE CO., LLC | 2005 Husted Road | Williams | CA | 95987 | |
| 7322722 | Foothills Mutual Water Company #1 | Address on file | | | | |
| 4921106 | FOOTHILLS PIPE LINES LTD | 450 FIRST ST SW | CALGARY | AB | T2P 4K5 | |
| 6146106 | FOOTHILLS PROPERTY OWNERS ASSN | Address on file | | | | |
| 6145654 | FOOTHILLS PROPERTY OWNERS ASSOC | Address on file | | | | |
| 7168260 | FOOTMAN, ANA | Address on file | | | | |
| 7168260 | FOOTMAN, ANA | Address on file | | | | |
| 4969488 | Footracer, Nicholas E. | Address on file | | | | |
| 6013538 | FOR AARON SWIFT ENTERPRISE | PO BOX 843369 | SAN RAMON | CA | 64181 | |
| 7338321 | For Elyse, Inc. | James P. Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 5981106 | for Gold Oak School Dist., Schools Insurance Authority | s/o Spinelli, Donald & Nott, 601 University Ave., # 225 | Sacramento | CA | 95667 | |
| 4944314 | FOR THE LOVE OF PIE-TIRRI, ADRIENNE | PO BOX 895 | BELLA VISTA | CA | 96008 | |
| 4936949 | Foraker, Matt | 6242 Highway 140 | Midpines | CA | 95345 | |
| 4983015 | Forberg, John | Address on file | | | | |
| 7072628 | Forberg, M.D., Paul | Address on file | | | | |
| 7461901 | Forberg, M.D., Paul | Address on file | | | | |
| 4942967 | Forbes Design-Forbes, Peter | 132 Country Estates Terrrace | Santa Cruz | CA | 95060 | |
| 7295183 | Forbes Jr, Fredric Walter | Address on file | | | | |
| 7180176 | Forbes Jr., William Joe | Address on file | | | | |
| 6147005 | FORBES PATRICIA LYNNE | Address on file | | | | |
| 4921107 | FORBES TATE PARTNERS LLC | 777 6TH ST NW 8TH FL | WASHINGTON | DC | 20001 | |
| 6012714 | FORBES TATE PARTNERS LLC | P.O. BOX 210816 | MONTGOMERY | AL | 36121 | |
| 6077848 | Forbes Tate Partners, LLC | 777 6th Street NW 8th Floor | Washington | DC | 20001 | |
| 7327337 | Forbes, Aline | 1990 Sarah Drive | Pinole | CA | 94564 | |
| 7327337 | Forbes, Aline | Helen Sedwick, Bennett Valley Law, P.O. Box 1807 | Glen Ellen | CA | 95442 | |
| 7310212 | Forbes, Andrew Charles | Address on file | | | | |
| 7175744 | FORBES, ANITA LOUISE | Address on file | | | | |
| 7175744 | FORBES, ANITA LOUISE | Address on file | | | | |
| 7175744 | FORBES, ANITA LOUISE | Address on file | | | | |
| 7175744 | FORBES, ANITA LOUISE | Address on file | | | | |
| 7289928 | Forbes, Ardeth | Address on file | | | | |
| 4983930 | Forbes, Bertha | Address on file | | | | |
| 4984562 | Forbes, Catherine | Address on file | | | | |
| 4989487 | Forbes, Darlene | Address on file | | | | |
| 4964774 | Forbes, David | Address on file | | | | |
| 4991188 | Forbes, Deborah | Address on file | | | | |
| 7307478 | Forbes, Eleanor | Address on file | | | | |
| 6185862 | Forbes, Fredric Walter | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 2877 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4958826 | Forbes, Gregory G | Address on file | | | | |
| 4964740 | Forbes, Jack | Address on file | | | | |
| 4997194 | Forbes, Janis | Address on file | | | | |
| 7205126 | Forbes, Liam | James P. Frantz, 402 West Broadway Blvd Suite 860 | San Diego | CA | 92101 | |
| 7306587 | Forbes, Matthew Donald | Address on file | | | | |
| 5006925 | Forbes, Mee | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006926 | Forbes, Mee | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946688 | Forbes, Mee | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7246440 | Forbes, Mee | Address on file | | | | |
| 7288700 | Forbes, Rachelle Elizabeth | Address on file | | | | |
| 7272894 | Forbes, Randel | Address on file | | | | |
| 4972057 | Forbes, Rebecca Karen | Address on file | | | | |
| 5006923 | Forbes, Robert | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006924 | Forbes, Robert | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946687 | Forbes, Robert | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7245196 | Forbes, Robert | Address on file | | | | |
| 6010422 | Forbes, Robert | Address on file | | | | |
| 7072072 | Forbes, Ronald | Address on file | | | | |
| 7072072 | Forbes, Ronald | Address on file | | | | |
| 4942689 | FORBES, SUSAN | 21795 EL LOBO CTR | SONORA | CA | 95370 | |
| 7207931 | Forbes, Victoria | Address on file | | | | |
| 4987128 | Forbes, Wilda | Address on file | | | | |
| 7174011 | FORBIS, JACOB REID | JACOB FORBIS, Eric J Ratinoff, 401 Watt Avenue | Sacramento | CA | 95864 | |
| 7174011 | FORBIS, JACOB REID | Robert Jackson, 205 WEST ALVARADO STREET | FALLBROOK | CA | 92028 | |
| 4911669 | Forbis, James Robert | Address on file | | | | |
| 7145876 | FORBIS, RACHEL COLLEEN | Address on file | | | | |
| 7145876 | FORBIS, RACHEL COLLEEN | Address on file | | | | |
| 6159086 | Forbs, Lela | Address on file | | | | |
| 6173163 | Forbush, Ralph C. | Address on file | | | | |
| 6173163 | Forbush, Ralph C. | Address on file | | | | |
| 7151900 | Forch, Carl L | Address on file | | | | |
| 4966622 | Forchione, Jo Anne | Address on file | | | | |
| 5869419 | Forcier, Bradley | Address on file | | | | |
| 4966776 | Forcier, James Robert | Address on file | | | | |
| 4960055 | Forcier, Patrick E | Address on file | | | | |
| 6132359 | FORD ANTHONY K & KENZIE K 1/2 | Address on file | | | | |
| 6133945 | FORD BEVERLY | Address on file | | | | |
| 6132294 | FORD CATHERINE E TTEE | Address on file | | | | |
| 6132237 | FORD DAVID A & INA D | Address on file | | | | |
| 6132571 | FORD DAVID A & INA D TTEES 1/2 | Address on file | | | | |
| 7691294 | FORD F BURKE & | Address on file | | | | |
| 5988166 | Ford Financial Group-White, Mary Anne | 5260 N. Palm Avenue, Suite 221 | Fresno | CA | 93704 | |
| 4940105 | Ford Financial Group-White, Mary Anne | 5260 N. Palm Avenue | Fresno | CA | 93704 | |
| 4995301 | Ford III, Walter | Address on file | | | | |
| 4912238 | Ford III, Walter E | Address on file | | | | |
| 6132542 | FORD MELVIN W & LESLIE D TTEES | Address on file | | | | |
| 7263715 | Ford Motor Company | c/o K&L Gates LLP, Attn: Joseph F. Lagrotteria, One Newark Center, Tenth Floor | Newark | NJ | 07102 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7279810 | Ford Motor Company | Joseph F. Lagrotteria, K&L Gates LLP, One Newark Center, Tenth Floor | Newark | NJ | 07102 | |
| 7916677 | Ford Motor Company Defined Benefit Master Trust | Attn: Raymond Prost, 813-A1, Ford World Headquarters, One American Road | Dearborn | MI | 48126 | |
| 7916754 | Ford Motor Company Defined Benefit Master Trust | Rochelle Dorn-Hayes, 813-A5, Ford World Headquarters, One American Road | Dearborn | MI | 48126 | |
| 7909098 | Ford Motor Company Defined Benefit Master Trust | TCW, Attn Theresa Tran, 865 S. Figueroa Street, Suite 1800 | Los Angeles | CA | 90017 | |
| 6132213 | FORD RANDAL & CARRIE | Address on file | | | | |
| 6132309 | FORD RONALD K & JANICE A | Address on file | | | | |
| 7919603 | Ford U.S. Pension Fund Master Trust | Address on file | | | | |
| 4935673 | FORD, ALICE F | 3351 Skyward Place | San Jose | CA | 95136 | |
| 7471348 | Ford, Amy L | Address on file | | | | |
| 7302352 | Ford, Bruce J | Address on file | | | | |
| 7329375 | Ford, Candace | Address on file | | | | |
| 4940248 | Ford, Carolyn | 201 Valley St. | Sausalito | CA | 94965 | |
| 5988180 | Ford, Carolyn | Address on file | | | | |
| 7155539 | Ford, Cassandra | Address on file | | | | |
| 7183008 | Ford, Chris Ryan | Address on file | | | | |
| 7183008 | Ford, Chris Ryan | Address on file | | | | |
| 6171164 | Ford, Connie | Address on file | | | | |
| 4962194 | Ford, Darlene | Address on file | | | | |
| 7183009 | Ford, David Glen | Address on file | | | | |
| 7183009 | Ford, David Glen | Address on file | | | | |
| 4997041 | Ford, Donna | Address on file | | | | |
| 4975207 | Ford, Dorothy | 3666 Chico Street | Chico | CA | 95928 | |
| 7962648 | Ford, Edwin | Address on file | | | | |
| 7160394 | FORD, ESTATE OF, JOHN EUGENE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 4977511 | Ford, Floyd | Address on file | | | | |
| 4989336 | Ford, George | Address on file | | | | |
| 4915203 | Ford, Glen Dale | Address on file | | | | |
| 6159382 | Ford, Gregory | Address on file | | | | |
| 7693973 | FORD, GREGORY C | Address on file | | | | |
| 4961471 | Ford, Jamie | Address on file | | | | |
| 4984032 | Ford, Jeanette | Address on file | | | | |
| 4940249 | Ford, Jerry | 5106 Shaman Court | Bakersfield | CA | 93312 | |
| 5981624 | Ford, Jim & Lexie | Address on file | | | | |
| 4939350 | Ford, Jim & Lexie | P.O Box 1195 | Willow Creek | CA | 95573 | |
| 4982715 | Ford, John | Address on file | | | | |
| 4986252 | Ford, John | Address on file | | | | |
| 5993004 | Ford, John | Address on file | | | | |
| 7190314 | Ford, John Eugene | Address on file | | | | |
| 7190314 | Ford, John Eugene | Address on file | | | | |
| 4964295 | Ford, Joseph E | Address on file | | | | |
| 5939144 | Ford, Judy | Address on file | | | | |
| 4969739 | Ford, Justin Paul | Address on file | | | | |
| 7219415 | Ford, Kaitlyn | Address on file | | | | |
| 7238618 | Ford, Lauren | Address on file | | | | |
| 5003607 | Ford, Lauren | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5010969 | Ford, Lauren | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4976646 | Ford, Lawrence W. | Address on file | | | | |
| 5869420 | FORD, LEIGHTON | Address on file | | | | |
| 4989629 | Ford, Leon | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2879
of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7155703 | Ford, Logan | Address on file | | | | |
| 7335543 | Ford, Maxine Effie | Address on file | | | | |
| 4997734 | Ford, Michael | Address on file | | | | |
| 4914371 | Ford, Michael R | Address on file | | | | |
| 6160184 | Ford, Michelle | Address on file | | | | |
| 4962121 | Ford, Mike J | Address on file | | | | |
| 4937875 | Ford, Monique | 3350 Del Monte Blvd | Marina | CA | 93933 | |
| 5986544 | Ford, Monique | Address on file | | | | |
| 6077849 | Ford, Nadine | Address on file | | | | |
| 4971953 | Ford, Preston Owen | Address on file | | | | |
| 4995363 | Ford, Robert | Address on file | | | | |
| 4913893 | Ford, Robert M | Address on file | | | | |
| 7183013 | Ford, Sabrina Ann | Address on file | | | | |
| 7183013 | Ford, Sabrina Ann | Address on file | | | | |
| 5802723 | FORD, SADIE M | Address on file | | | | |
| 4963671 | Ford, Scott Phillip | Address on file | | | | |
| 4950490 | Ford, Shannon T. | Address on file | | | | |
| 4971896 | Ford, Spencer William | Address on file | | | | |
| 7302778 | Ford, Taylor | Address on file | | | | |
| 4996976 | Ford, Thomas | Address on file | | | | |
| 4913089 | Ford, Thomas Robert | Address on file | | | | |
| 7185007 | FORD, TIYON | Address on file | | | | |
| 4986027 | Ford, Tommy | Address on file | | | | |
| 4953547 | Ford, Tonya Lynette | Address on file | | | | |
| 4997168 | Ford, Walter | Address on file | | | | |
| 4913469 | Ford, Walter Henry | Address on file | | | | |
| 5983883 | Ford, Wendy & Jeffrey | Address on file | | | | |
| 7325847 | Ford, Zomaka | Frantz, James P, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 5003718 | Ford, Zomaka | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5011080 | Ford, Zomaka | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George  Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4955360 | Ford-Dal Bianco, Shauna F | Address on file | | | | |
| 4990048 | Forden, Rhodora | Address on file | | | | |
| 4921108 | FORDERER CORNICE WORKS | 3364 ARDEN RD | HAYWARD | CA | 94545 | |
| 4976138 | FORDING | 0104 KOKANEE LANE, 106 Kokanee Trl | Chester | CA | 96020 | |
| 4991973 | Fording, Joanne | Address on file | | | | |
| 4976137 | FORDING, RICHARD A & JOANNE | 0106 KOKANEE LANE, 106 Kokanee Trl | Chester | CA | 96020 | |
| 6113971 | FORDING, RICHARD A & JOANNE | Address on file | | | | |
| 6077851 | FORDIS, JEAN | Address on file | | | | |
| 7159912 | FORD-KLINE, RAMONA SUSAN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159912 | FORD-KLINE, RAMONA SUSAN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7246941 | Ford-Wilson, Shea | Address on file | | | | |
| 5869421 | Fore Green Development, LLC | Address on file | | | | |
| 4963375 | Fore, Austin Michael | Address on file | | | | |
| 5939145 | fore, diane | Address on file | | | | |
| 5869422 | Forebay Farms, LLC | Address on file | | | | |
| 7941204 | FOREFRONT POWER | 100 MONTGOMERY ST | SAN FRANCISCO | CA | 94104 | |
| 6077852 | Forefront power | Pete Rodriguez, 100 Montgomery St | San Francisco | CA | 94104 | |
| 7941205 | FOREFRONT POWER, LLC | 100 MONTGOMERY ST | SAN FRANCISCO | CA | 94104 | |
| 6077859 | FOREFRONT POWER, LLC | Pete Rodriguez, 100 Montgomery St | San Francisco | CA | 94104 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6077864 | FORELL/ELSESSER ENGINEERS INC | 160 PINE ST #600 | SAN FRANCISCO | CA | 94111 | |
| 7941206 | FORELL/ELSESSER ENGINEERS INC | 160 PINE ST #600 | SAN FRANCISCO | CA | 94111-5504 | |
| 4921109 | FORELL/ELSESSER ENGINEERS, INC. | PAUL RODLER, SE, 160 PINE STREET, 6TH FLOOR | SAN FRANCISCO | CA | 94111 | |
| 4982688 | Foreman Jr., William | Address on file | | | | |
| 4956773 | Foreman, Brandin | Address on file | | | | |
| 4991550 | Foreman, Carol | Address on file | | | | |
| 4934268 | Foreman, Christine | 765 Maria Court | Oakdale | CA | 95361 | |
| 4943228 | FOREMAN, ERLINDA | 114 E 6TH ST APT 2 | BAKERSFIELD | CA | 93307 | |
| 7766368 | FOREMAN, HERMAN E | Address on file | | | | |
| 4964691 | Foreman, Mark Timothy | Address on file | | | | |
| 4988968 | Foreman, Raya | Address on file | | | | |
| 7331602 | Foreman, Ricky | Address on file | | | | |
| 4979489 | Foreman, Robert | Address on file | | | | |
| 7263474 | Foreman, Roger | Address on file | | | | |
| 5914008 | Foremost | Craig S. Simon (SBN 78158), Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340 | Irvine | CA | 92614 | |
| 7314858 | Foremost Insurance Company Grand Rapids, Michigan | Berger Kahn ALC, C/o Craig Simon , 1 Park Plaza, suite 340 | Irvine | CA | 92614 | |
| 7307019 | Foremost Insurance Company Grand Rapids, Michigan | Berger Kahn ALC, Farmers c/o Craig Simon, 1 Park Plaza Suite 340 | Irvine | CA | 92614 | |
| 5914009 | Foremost Insurance Company Grand Rapids, Michigan | Craig S. Simon (SBN 78158), Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340 | Irvine | CA | 92614 | |
| 4945347 | Foremost Insurance Company Grand Rapids, Michigan | Berger Kahn, A Law Corporation, Craig S. Simon, 1 Park Plaza, Suite 340 | Irvine | CA | 92614 | |
| 4999949 | Foremost Insurance Company Grand Rapids, Michigan | Craig S. Simon, 1 Park Plaza, Suite 340 | Irvine | CA | 92614 | |
| 5912962 | Foremost Insurance Company Grand Rapids, Michigan | Craig S. Simon, Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340 | Irvine | CA | 92614 | |
| 4945348 | Foremost Property and Casualty Insurance Company | Berger Kahn, A Law Corporation, Craig S. Simon, 1 Park Plaza, Suite 340 | Irvine | CA | 92614 | |
| 4999950 | Foremost Property And Casualty Insurance Company | Craig S. Simon, 1 Park Plaza, Suite 340 | Irvine | CA | 92614 | |
| 5912963 | Foremost Property And Casualty Insurance Company | Craig S. Simon, Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340 | Irvine | CA | 92614 | |
| 5914010 | Foremost Property And Casualty Insurance Company | Craig S. Simon (SBN 78158), Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340 | Irvine | CA | 92614 | |
| 5914011 | Foremost Signature Insurance Company | Craig S. Simon (SBN 78158), Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340 | Irvine | CA | 92614 | |
| 4945349 | Foremost Signature Insurance Company | Berger Kahn, A Law Corporation, Craig S. Simon, 1 Park Plaza, Suite 340 | Irvine | CA | 92614 | |
| 5912964 | Foremost Signature Insurance Company | Craig S. Simon, Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340 | Irvine | CA | 92614 | |
| 4955144 | Forencich, Lynne Marie | Address on file | | | | |
| 4921110 | FORENSIC ANALYTICAL CONSULTING | 3777 DEPOT RD STE 413 | HAYWARD | CA | 94545 | |
| 4921111 | FORENSIC ANALYTICAL CONSULTING | SERVICES INC, 21228 CABOT BLVD | HAYWARD | CA | 94544 | |
| 6077866 | FORENSIC ANALYTICAL SPECIALTIES INC | 3777 Depot Road | Hayward | CA | 94545 | |
| 4921112 | FORENSIC NEUROPSYCHIATRY MEDICAL | GROUP INC, 21900 BURBANK BLVD 3RD FL | WOODLAND HILLS | CA | 91367 | |
| 4921113 | FORENSISGROUP INC | 301 N LAKE AVE STE 420 | PASADENA | CA | 91101 | |
| 4921113 | FORENSISGROUP INC | CHRISTOPHER FORSTALL BARNES, SUPERVISING CASE ADMINISTRATOR, 401 N LAKE AVE STE 420 | PASADENA | CA | 91101 | |
| 6077867 | ForensisGroup, Inc. | 301 North Lake Avenue Suite 420 | Pasadena | CA | 91101 | |
| 7691295 | FOREST BROOKE KENYON | Address on file | | | | |
| 5869423 | Forest City Enterprises | Address on file | | | | |
| 4921114 | FOREST FIRE LOOKOUT ASSOCIATION | 30021 MCKENNA HEIGHTS CT | VALLEY CENTER | CA | 92082 | |
| 7173936 | FOREST GLEN MHP, LLC | JOHN N DEMAS, 701 HOWE AVE, SUITE A-1 | SACRAMENTO | CA | 95825 | |
| 7173936 | FOREST GLEN MHP, LLC | John N. Demas, Attorney, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 7195269 | Forest Grove Mobile & RV Park | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195269 | Forest Grove Mobile & RV Park | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195269 | Forest Grove Mobile & RV Park | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195269 | Forest Grove Mobile & RV Park | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195269 | Forest Grove Mobile & RV Park | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195269 | Forest Grove Mobile & RV Park | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 4921115 | FOREST INDUSTRIES TELECOMMUNICATION | FIT, 1565 OAK ST | EUGENE | OR | 97401 | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 2881 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7691296 | FOREST K THORNBERRY & | Address on file | | | | |
| 7192512 | FOREST KIRK | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192512 | FOREST KIRK | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 5865523 | FOREST LAKE MUTUAL WATER COMPANY | Address on file | | | | |
| 7691297 | FOREST M SHANNON | Address on file | | | | |
| 4921116 | FOREST MEDICAL GROUP | 3803 S BASCOM AVE SUITE 210 | CAMPBELL | CA | 95008 | |
| 7691298 | FOREST P KREISS | Address on file | | | | |
| 5921162 | Forest Pagliaricci | Address on file | | | | |
| 5921161 | Forest Pagliaricci | Address on file | | | | |
| 5921163 | Forest Pagliaricci | Address on file | | | | |
| 5921160 | Forest Pagliaricci | Address on file | | | | |
| 4945006 | Forest Professional Building Assoc, DWM Properties | 15760 Los Gatos Blvd | Los Gatos | CA | 95032 | |
| 6077868 | FOREST SERVICE (USFS) | 1400 Independence Avenue, SW | Washington | DC | 20228 | |
| 7941207 | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | 20250-1111 | |
| 6078906 | FOREST SERVICE,DEPT AGRICULTURE,TAHOE NATIONAL FORES,UNITED STATES | 1400 Independence Avenue, SW | Washington | DC | 20228 | |
| 7941208 | FOREST SERVICE,DEPT AGRICULTURE,TAHOE NATIONAL FORES,UNITED STATES | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | 20250-1111 | |
| 6078907 | FOREST SERVICE,DEPT AGRICULTURE,UNITED STATES | 1400 Independence Avenue, SW | Washington | DC | 20228 | |
| 7941209 | FOREST SERVICE,DEPT AGRICULTURE,UNITED STATES | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | 20250-1111 | |
| 7941210 | FOREST SERVICE,FISH WILDLIFE SERVICE,DEPT AGRICULTURE,BUREAU LAND MANAGEMENT,MEMORANDUM OF UNDERSTANDING, | VALLEY ELDERBERRY LONGHORN BEETLE,UNITED STATES, 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | 20250-1111 | |
| 6078910 | FOREST SERVICE,FISH WILDLIFE SERVICE,DEPT AGRICULTURE,BUREAU LAND MANAGEMENT,MEMORANDUM OF UNDERSTANDING,VALLEY ELDERBERRY LONGHORN BEETLE,UNITED STATES | 1400 Independence Avenue, SW | Washington | DC | 20228 | |
| 6078911 | FOREST SERVICE,RE: SPECIAL USE PERMIT 4072-01,UNITED STATES | 1400 Independence Avenue, SW | Washington | DC | 20228 | |
| 7941211 | FOREST SERVICE,RE: SPECIAL USE PERMIT 4072-01,UNITED STATES | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | 20250-1111 | |
| 6078912 | FOREST SERVICE,STANISLAUS NATIONAL FOREST,UNITED STATES,BIG TREES NATIONAL FOREST,DEPT AGRICULTURE | 1400 Independence Avenue, SW | Washington | DC | 20228 | |
| 7941212 | FOREST SERVICE,STANISLAUS NATIONAL FOREST,UNITED STATES,BIG TREES NATIONAL FOREST,DEPT AGRICULTURE | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | 20250-1111 | |
| 6078913 | FOREST SERVICE,TAHOE NATIONAL FORES,UNITED STATES,DEPT AGRICULTURE | 1400 Independence Avenue, SW | Washington | DC | 20228 | |
| 7941213 | FOREST SERVICE,TAHOE NATIONAL FORES,UNITED STATES,DEPT AGRICULTURE | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | 20250-1111 | |
| 6078914 | FOREST SERVICE,TAHOE NATIONAL FOREST,UNITED STATES,DEPT AGRICULTURE | 1400 Independence Avenue, SW | Washington | DC | 20228 | |
| 7941214 | FOREST SERVICE,TAHOE NATIONAL FOREST,UNITED STATES,DEPT AGRICULTURE | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | 20250-1111 | |
| 6078915 | FOREST SERVICE,UNITED STATES | 1400 Independence Avenue, SW | Washington | DC | 20228 | |
| 7941215 | FOREST SERVICE,UNITED STATES | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | 20250-1111 | |
| 6078922 | FOREST SERVICE,UNITED STATES,DEPT AGRICULTURE | 1400 Independence Avenue, SW | Washington | DC | 20228 | |
| 7941216 | FOREST SERVICE,UNITED STATES,DEPT AGRICULTURE | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | 20250-1111 | |
| 4921117 | FOREST SURGERY CENTER | 2110 FOREST AVE SECOND FLOOR | SAN JOSE | CA | 95128 | |
| 7184782 | Forest Thomas Jones | Address on file | | | | |
| 7184782 | Forest Thomas Jones | Address on file | | | | |
| 7183399 | Forest, Claude Clement | Address on file | | | | |
| 7183399 | Forest, Claude Clement | Address on file | | | | |
| 7193419 | FORESTER ALLEN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193419 | FORESTER ALLEN | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 6134362 | FORESTER CHARLES Q TR | Address on file | | | | |
| 4963816 | Forester Jr., Jimmie Lee | Address on file | | | | |
| 7327616 | Forester Savage | Levin Law Group PLC, Richard H. Levin, 2615 Forest Ave., Suite 120 | Chico | CA | 95928 | |
| 4996924 | Forester, Dalene | Address on file | | | | |
| 4995063 | Forester, David | Address on file | | | | |
| 7159914 | FORESTER, JEANNETTE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159914 | FORESTER, JEANNETTE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4982885 | Forester, Jimmie | Address on file | | | | |
| 4921118 | FORESTHILL DIVIDE CHAMBER OF | COMMERCE, PO Box 346 | FORESTHILL | CA | 95631 | |
| 6078929 | FORESTRY AND FIRE PROTECTION, CA DEPT OF | 1416 9th Street | Sacramento | CA | 95814 | |
| 4921119 | FORESTRY EDUCATORS INCORPORATED | 3140 SIERRAMA DR | SHINGLE SPRINGS | CA | 95682 | |
| 5865332 | FORESTWOOD LP | Address on file | | | | |
| 7261521 | Forever 999, Inc., Sakura Sushi | Address on file | | | | |
| 6078940 | Forever Green Indoors | 733 Lake Street South 1A | Kirkland | WA | 98033 | |
| 6078941 | Forever Green Indoors, Inc | 733 Lake Street South, Suite 1A | Kirkland | WA | 98033 | |
| 4981703 | Forgey, Frank | Address on file | | | | |
| 4982763 | Forgey, Paula | Address on file | | | | |
| 4972433 | Forghany, Easar | Address on file | | | | |
| 4933931 | Forgnone, Fred | P.O. Box 409 | Lockwood | CA | 93932 | |
| 4968839 | Forgo, Laszlo | Address on file | | | | |
| 7476778 | forH Investments, Inc. | McCarthy & Rubright, LLP., Jacob R. Wright, 100 Rio St / P.O. Box 190 | Red Bluff | CA | 96080 | |
| 4961736 | Forige Jr., Michael J | Address on file | | | | |
| 4921120 | FORJAS METALICAS SA DE CV | SIERRA SALES ENGINEERING, 1054 41 AVE | SANTA CRUZ | CA | 95062 | |
| 6078942 | FORM 3D FOUNDRY LLC | 2808 SE 9TH AVE | PORTLAND | OR | 97202 | |
| 5939146 | forma, catharine | Address on file | | | | |
| 5977950 | forma, catharine | Address on file | | | | |
| 5864852 | FORMAGGI CALIFORNIA, INC. | Address on file | | | | |
| 4981277 | Formalejo Jr., Bernardino | Address on file | | | | |
| 5939147 | Forman, Andrea | Address on file | | | | |
| 4994574 | Forman, Mary | Address on file | | | | |
| 4956986 | Forman, Scott A | Address on file | | | | |
| 4939361 | Formanek, Craig | 1052 Riverton Drive | San Carlos | CA | 94070 | |
| 7978292 | Formanek, Janet | Address on file | | | | |
| 4953731 | Forman-Ortiz, Alexandria Raquel | Address on file | | | | |
| 4921121 | FORMATION ENVIRONMENTAL LLC | 2500 55TH ST STE 200 | BOULDER | CO | 80301 | |
| 4978971 | Formby, William | Address on file | | | | |
| 4921122 | FORMED PLASTICS INC | 207 STONEHINGE LN | CARLE PLACE | NY | 11514 | |
| 4942091 | FormFactor Inc.-McAleavey, Michael | 7005 Southfront Rd. | Livermore | CA | 94551 | |
| 6157825 | FormFactor, Inc. | Attn: Legal Department, 7005 Southfront Rd. | Livermore | CA | 94551 | |
| 4935083 | Formico, Marte | 2695 Moorpark Ave Ste 201 | San Jose | CA | 95128 | |
| 7897840 | Formisano, Alan R. | Address on file | | | | |
| 4941065 | formosa, kelli | 608 BRISTOL CT | discovery bay | CA | 94505 | |
| 4973405 | Formosa, Noelle Renee | Address on file | | | | |
| 4979870 | Formoso, Cesar | Address on file | | | | |
| 5991579 | Formost Ins. | PO BOX 268992 | Oklahoma City | CA | 73126 | |
| 4940288 | Formost Ins. | PO BOX 268992 | Oklahoma City | OK | 73126 | |
| 6130633 | FORNACHON ROBERT V TR | Address on file | | | | |
| 6131032 | FORNACHON ROBERT V TR ETAL | Address on file | | | | |
| 7479826 | Fornachon, John | Address on file | | | | |
| 7479826 | Fornachon, John | Address on file | | | | |
| 7479826 | Fornachon, John | Address on file | | | | |
| 7479826 | Fornachon, John | Address on file | | | | |
| 7476444 | Fornachon, Robert | Address on file | | | | |
| 7476444 | Fornachon, Robert | Address on file | | | | |
| 7476444 | Fornachon, Robert | Address on file | | | | |
| 7476444 | Fornachon, Robert | Address on file | | | | |
| 7219724 | Fornachon, Robert | Address on file | | | | |
| 4959460 | Fornaciari, Daniel | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7475884 | Fornaciari, Mary | Address on file | | | | |
| 6169619 | Fornasero, Frank | Address on file | | | | |
| 7185281 | FORNER, KARLYN F. | Address on file | | | | |
| 7164860 | FORNER, KARLYN F. | JOHN N DEMAS, 701 HOWE AVE, SUITE A-1 | SACRAMENTO | CA | 95825 | |
| 7164860 | FORNER, KARLYN F. | ADAM D SORRELLS, 60 Independence Circle, Suite 100, Chico | CA | | 95973 | |
| 7164860 | FORNER, KARLYN F. | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle, Chico | CA | | 95973 | |
| 7164861 | FORNER, MARK A. | JOHN N DEMAS, 701 HOWE AVE, SUITE A-1 | SACRAMENTO | CA | 95825 | |
| 7164861 | FORNER, MARK A. | ADAM D SORRELLS, 60 Independence Circle, Suite 100, Chico | CA | | 95973 | |
| 7164861 | FORNER, MARK A. | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle, Chico | CA | | 95973 | |
| 7185282 | FORNER, MARK A. | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle, Suite 100, Chico | CA | | 95973 | |
| 6134148 | FORNEY JAMES M JR AND JESSIE L LIFE ESTATE & FORN | Address on file | | | | |
| 7952854 | Forney Jr., Devin Jay | 624 Pitt Street | Jackson | CA | 95642 | |
| 4961018 | Forney, Bryan Stephen | Address on file | | | | |
| 4995488 | Forney, Stephen | Address on file | | | | |
| 4921123 | FORNI MANUFACTURING AND | DISTRIBUTION CORPORATION, 2517 WILLIAMS ST | SAN LEANDRO | CA | 94577 | |
| 6141318 | FORNI MIRANDA TERESSA & DIAZ CARLOS A | Address on file | | | | |
| 4963635 | Forni, Eric W | Address on file | | | | |
| 4981270 | Forni, Harry | Address on file | | | | |
| 4987678 | Foronda, Beatriz | Address on file | | | | |
| 5869424 | Forood, Natalie | Address on file | | | | |
| 6167005 | Foroudi, Fred F | Address on file | | | | |
| 7196128 | FOROUGH GHOLAMI | Address on file | | | | |
| 7196128 | FOROUGH GHOLAMI | Address on file | | | | |
| 4971473 | Foroughi, Mahsa | Address on file | | | | |
| 5006927 | Forquer, Charles | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006928 | Forquer, Charles | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946689 | Forquer, Charles | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7280267 | Forquer, Charles | Address on file | | | | |
| 7333911 | Forquer, Charles Henry | Address on file | | | | |
| 7333911 | Forquer, Charles Henry | Address on file | | | | |
| 7140032 | Forquer, Charles Henry | Address on file | | | | |
| 7140032 | Forquer, Charles Henry | Address on file | | | | |
| 7333911 | Forquer, Charles Henry | Address on file | | | | |
| 7333911 | Forquer, Charles Henry | Address on file | | | | |
| 7333911 | Forquer, Charles Henry | Address on file | | | | |
| 7333911 | Forquer, Charles Henry | Address on file | | | | |
| 7140032 | Forquer, Charles Henry | Address on file | | | | |
| 7140032 | Forquer, Charles Henry | Address on file | | | | |
| 7688456 | FORQUER, DOUGLAS HENRY | Address on file | | | | |
| 7184697 | Forrest Bliss | Address on file | | | | |
| 7184697 | Forrest Bliss | Address on file | | | | |
| 6134102 | FORREST BRUCE M | Address on file | | | | |
| 7189552 | Forrest Carlton Melvin | Address on file | | | | |
| 7189552 | Forrest Carlton Melvin | Address on file | | | | |
| 7933715 | FORREST DONALD BAKER,;. | P O BOX 531 | DIAMOND SPRINGS | CA | 95619 | |
| 7786651 | FORREST E BARRICKMAN | 208 AILEEN AVE | SANTA ROSA | CA | 95407-7602 | |
| 7771500 | FORREST E MILLER | 5150 BROADWAY ST # 623 | SAN ANTONIO | TX | 78209-5710 | |
| 7691299 | FORREST G URBAN | Address on file | | | | |
| 7691300 | FORREST H FRIEDRICH | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7327273 | Forrest Holt | Address on file | | | | |
| 7192502 | FORREST JINKS | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192502 | FORREST JINKS | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7691301 | FORREST KEVIN BRAZIL CUST | Address on file | | | | |
| 7691302 | FORREST L KAN | Address on file | | | | |
| 7691303 | FORREST M RUSSELL & | Address on file | | | | |
| 7159460 | FORREST MICHAEL BRAULT REVOCABLE TRUST DATED 11-17-2003 | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159460 | FORREST MICHAEL BRAULT REVOCABLE TRUST DATED 11-17-2003 | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7154366 | Forrest Robert Mjoen | Address on file | | | | |
| 7154366 | Forrest Robert Mjoen | Address on file | | | | |
| 7154366 | Forrest Robert Mjoen | Address on file | | | | |
| 7154366 | Forrest Robert Mjoen | Address on file | | | | |
| 7154366 | Forrest Robert Mjoen | Address on file | | | | |
| 7154366 | Forrest Robert Mjoen | Address on file | | | | |
| 7691304 | FORREST SCHAFER & CAROLE | Address on file | | | | |
| 4921124 | FORREST TELECOM ENGINEERING INC | 2732 CAMINO SEGURA | PLEASANTON | CA | 94566 | |
| 7206219 | Forrest Tree Service | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7199494 | Forrest Tree Service | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830 | San Francisco | CA | 94104 | |
| 7199494 | Forrest Tree Service | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | San Francisco | CA | 94104 | |
| 7773144 | FORREST W POWLES CUST | AMANDA LOUISE POWLES CA, UNIF TRANSFERS MIN ACT, 6546 ESCONDIDO AVE | OAK HILLS | CA | 92344-4847 | |
| 7775198 | FORREST W STANLEY | 42 DIABLO VIEW RD | PLEASANT HILL | CA | 94523-4510 | |
| 6161219 | Forrest W Williams or Dorothy L Williams | Address on file | | | | |
| 7143749 | Forrest Walter Holnbach | Address on file | | | | |
| 7143749 | Forrest Walter Holnbach | Address on file | | | | |
| 7143749 | Forrest Walter Holnbach | Address on file | | | | |
| 7143749 | Forrest Walter Holnbach | Address on file | | | | |
| 7173049 | Forrest, Brynne Nicole | Address on file | | | | |
| 4981485 | Forrest, Charles | Address on file | | | | |
| 7330512 | Forrest, Cherise | Address on file | | | | |
| 7330476 | Forrest, Esther | Address on file | | | | |
| 5006256 | Forrest, Jacqueline | Chain, Cohn & Stiles, 1731 Chester Avenue | Bakersfield | CA | 93301 | |
| 7185055 | FORREST, JUDITH ANNE | Address on file | | | | |
| 4986493 | Forrest, Kermit | Address on file | | | | |
| 6169779 | Forrest, Lisa S | Address on file | | | | |
| 7331954 | Forrest, Torry | Address on file | | | | |
| 4955797 | Forrestdavis, Jolene | Address on file | | | | |
| 4921126 | FORRESTER RESEARCH INC | 25304 NETWORK PL | CHICAGO | IL | 60673-1253 | |
| 6078947 | Forrester Research, Inc. | 60 Acorn Park Drive | Cambridge | MA | 02140 | |
| 4981779 | Forrester, Alicia | Address on file | | | | |
| 4995300 | Forrester, Cliff | Address on file | | | | |
| 4913628 | Forrester, Cliff X | Address on file | | | | |
| 4982520 | Forrester, Craig | Address on file | | | | |
| 7168501 | FORRESTER, ERIC | Address on file | | | | |
| 7168501 | FORRESTER, ERIC | Address on file | | | | |
| 7185362 | FORRESTER, GERALD | Address on file | | | | |
| 4937140 | Forrester, Linda | PO Box 2184 | Arnold | CA | 95223 | |
| 5992345 | Forrestor, Victoria | Address on file | | | | |
| 4998024 | Forrette, Chloie | Address on file | | | | |
| 4994012 | Forrette, Dirk | Address on file | | | | |
| 4963720 | Forrette, Dirk E | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2885 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4991185 | Forrette, Jane | Address on file | | | | |
| 4995754 | Forrette, Lynn | Address on file | | | | |
| 4911453 | Forrette, Lynn M | Address on file | | | | |
| 4964361 | Forrette, Nicholas David | Address on file | | | | |
| 4971514 | Fors, Johanna | Address on file | | | | |
| 4923014 | FORSBERG, JAMES H | 163 PORTLAND AVE | AUBURN | CA | 95603 | |
| 4993835 | Forsgard, Karen | Address on file | | | | |
| 4951922 | Forsgren, Melany | Address on file | | | | |
| 4982307 | Forslund, Jon | Address on file | | | | |
| 5939148 | FORSLUND, PATTI | Address on file | | | | |
| 6140122 | FORSMAN GARY T TR | Address on file | | | | |
| 7260579 | Forsman, Andrew | Address on file | | | | |
| 7249831 | Forsman, Bruce | Address on file | | | | |
| 7261898 | Forsman, Diane | Address on file | | | | |
| 4994779 | Forsman, Keith | Address on file | | | | |
| 4960405 | Forsse, Kevin E | Address on file | | | | |
| 4913488 | Forster Frederiksen, Nicola | Address on file | | | | |
| 4927572 | FORSTER MD, R SCOTT | 19842 LAKE CHABOT RD | CASTRO VALLEY | CA | 94546 | |
| 4927573 | FORSTER MD, R SCOTT | PO Box 1389 | PLEASANTON | CA | 94566 | |
| 4968526 | Forster, Christine | Address on file | | | | |
| 7257105 | Forster, Holly Suzanne | Address on file | | | | |
| 7257105 | Forster, Holly Suzanne | Address on file | | | | |
| 7257105 | Forster, Holly Suzanne | Address on file | | | | |
| 7257105 | Forster, Holly Suzanne | Address on file | | | | |
| 5869425 | FORSTER, KRIS | Address on file | | | | |
| 4952276 | Forster, Lisa | Address on file | | | | |
| 4944628 | FORSTY, KAREN | 5 KYBURZ DR | KYBURZ | CA | 95720 | |
| 6143149 | FORSYTH JOHN N TR & MARIBETH TR | Address on file | | | | |
| 7186753 | Forsyth, Cortland Montgomery | Address on file | | | | |
| 7186753 | Forsyth, Cortland Montgomery | Address on file | | | | |
| 5013000 | Forsyth, Dillon | Address on file | | | | |
| 5005246 | Forsyth, John | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5012014 | Forsyth, John | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005245 | Forsyth, John | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5012015 | Forsyth, John | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5005247 | Forsyth, John | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7181745 | Forsyth, John Norton | Address on file | | | | |
| 7181745 | Forsyth, John Norton | Address on file | | | | |
| 7190179 | Forsyth, Kimberly | Address on file | | | | |
| 7190179 | Forsyth, Kimberly | Address on file | | | | |
| 4941727 | Forsyth, Maribeth | 4575 Wallace Rd. | Santa Rosa | CA | 95404 | |
| 5005249 | Forsyth, Maribeth | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5012016 | Forsyth, Maribeth | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005248 | Forsyth, Maribeth | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5012017 | Forsyth, Maribeth | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5005250 | Forsyth, Maribeth | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 5982432 | Forsyth, Maribeth | Address on file | | | | |
| 5996937 | Forsyth, Maribeth | Address on file | | | | |
| 5982432 | Forsyth, Maribeth | Address on file | | | | |
| 7181746 | Forsyth, Maribeth Fonley | Address on file | | | | |
| 7181746 | Forsyth, Maribeth Fonley | Address on file | | | | |
| 5983862 | FORSYTH, SYLVIA P. | Address on file | | | | |
| 6133246 | FORSYTHE DAVID L & ANNE G TR | Address on file | | | | |
| 4976869 | Forsythe III, Waldo | Address on file | | | | |
| 6135023 | FORSYTHE KEVIN JOHN AND DENA RENEE | Address on file | | | | |
| 7484339 | Forsythe, John | Address on file | | | | |
| 5865691 | FORSYTHE, JULIE, An Individual | Address on file | | | | |
| 4921127 | FORT BAKER RETREAT SUBTENANT LLC | CAVALLO POINT LODGE, 601 MURRAY CIRCLE | SAUSALITO | CA | 94965 | |
| 4921128 | Fort Bragg Electric | 489 S. Harrison St. | Fort Bragg | CA | 95437 | |
| 6180265 | FORT BRAGG ELECTRIC, INC. | 489 S. HARRISON ST. | FORT BRAGG | CA | 95437 | |
| 4921129 | Fort Bragg Service Center | Pacific Gas & Electric Company, 300 Walnut Street | Fort Bragg | CA | 95437 | |
| 7941217 | FORT BRAGG, CITY OF | 416 N FRANKLIN ST | FORT BRAGG | CA | 95437 | |
| 6078950 | Fort Bragg, City of | CITY OF FORT BRAGG, 416 N FRANKLIN ST | FORT BRAGG | CA | 95437 | |
| 4921130 | FORT HOPE INC | PO Box 132 | ARROYO GRANDE | CA | 11111 | |
| 6078951 | Fort Hunter Liggett | Bldg 232 | Jolon | CA | 93928 | |
| 7941218 | FORT HUNTER LIGGETT | FORT HUNTER LIGGETT, BLDG 232 | JOLON | CA | 93928 | |
| 6078952 | Fort Mojave Indian Tribe | 500 Merriman Avenue | Needles | CA | 92363 | |
| 7170868 | Fort Mojave Indian Tribe | c/o Chairman Timothy Williams, 500 Merriman Ave. | Needles | CA | 92363 | |
| 7284478 | Fort Mojave Indian Tribe | c/o Timothy Williams, Chairman, 500 Merriman Ave. | Needles | CA | 92363 | |
| 4976446 | Fort Mojave Indian Tribe | Nora McDowell, 500 Merriman Avenue | Needles | CA | 92363 | |
| 7284478 | Fort Mojave Indian Tribe | Steven P. McDonald, Esq., The McDonald Law Firm, LC, 1609 Soledad Ave. | La Jolla | CA | 92037 | |
| 7284999 | Fort Mojave Indian Tribe | The McDonald Law Firm, LC, Steven P. McDonald, Esq., 1609 Soledad Ave. | La Jolla | CA | 92037 | |
| 7170868 | Fort Mojave Indian Tribe | The McDonald Law Firm, LC, Steven P. McDonald, Esq., 1609 Soledad Ave. | La Jolla | CA | 92037-3817 | |
| 7952856 | Fort Mojave Indian Tribes | FMIT Topock Project Manager, 500 Merriman Ave. | Mojave Valley | AZ | 86440 | |
| 7883214 | Fort Myers Scottish Rite Bodies | Fred Wright, PO Box 60691 | Fort Myers | FL | 33906 | |
| 4921132 | FORT ORD REUSE AUTHORITY | 920 2ND AVE STE A | MARINA | CA | 93933 | |
| 4921133 | FORT SUTTER SURGERY CENTER | A CALIFORNIA LIMITED PARTNERSHIP, 2450 VENTURE OAKS WAY STE 12 | SACRAMENTO | CA | 95833 | |
| 4976447 | Fort Yuma-Quechan Indian Tribe | Jill McCormack, P.O. Box 1899 | Yuma | AZ | 85366-1899 | |
| 4994721 | Fort, Carole | Address on file | | | | |
| 4988873 | Fort, Gary | Address on file | | | | |
| 4997835 | Fort, Judi | Address on file | | | | |
| 4958158 | Fort, Mark Steven | Address on file | | | | |
| 4958159 | Fort, Ronald Alden | Address on file | | | | |
| 7146608 | Fort, Susan Jill | Address on file | | | | |
| 4978633 | Fort, Wayne | Address on file | | | | |
| 6139529 | FORTAIN DENISE M TR & FORTAIN ROGER A TR | Address on file | | | | |
| 5869426 | Fortayon, Sandra | Address on file | | | | |
| 6133262 | FORTE VINCENT F & AMELIA B TR | Address on file | | | | |
| 4937446 | FORTENBERRY, Willie & Elayne | 1486 Chabot Way | San Jose | CA | 95122 | |
| 4992419 | Fortes, Jim | Address on file | | | | |
| 4966317 | Fortes, Lisa D | Address on file | | | | |
| 5869427 | FORTES, ROBERTO | Address on file | | | | |
| 6131064 | FORTHMANN ANDREW K JR | Address on file | | | | |
| 7072180 | Forthmann Jr, Andrew K | Address on file | | | | |
| 4995859 | Forthuber, Paula | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2887 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4951298 | Forthuber, Paula M | Address on file | | | | |
| 4975608 | Fortier | 0514 PENINSULA DR, 9160 Aguas Frias Road | Chico | CA | 95928 | |
| 6069175 | Fortier | 9160 Aguas Frias Road | Chico | CA | 95928 | |
| 5006508 | Fortier Family Trust | Fortier, Stanley & Emily, 0514 PENINSULA DR, 9160 Aguas Frias Road | Chico | CA | 95928 | |
| 4943875 | Fortier, Ildiko Kathy | 3465 W Franklin Ave | Fresno | CA | 93706 | |
| 4956165 | Fortier, Kristen | Address on file | | | | |
| 6078955 | Fortier, Ron | Address on file | | | | |
| 4969815 | Fortier, Ron | Address on file | | | | |
| 4921134 | FORTIFIRE INC | 46560 FREMONT BLVD #119 | FREMONT | CA | 94538 | |
| 5892511 | Fortin, Joseph E. | Address on file | | | | |
| 4964502 | Fortin, Joseph E. | Address on file | | | | |
| 4958919 | Fortin, Michael L | Address on file | | | | |
| 5869428 | Fortinet | Address on file | | | | |
| 5869429 | FORTINET, INC. | Address on file | | | | |
| 4991945 | Fortino, Laura | Address on file | | | | |
| 4932643 | Fortis Energy Marketing (fka Cinergy) | 1100 Louisiana Suite 4900 | Houston | TX | 77002 | |
| 6116711 | FortisAlberta | Attn: Brian Murray, Director System Operations Gary Donald, 320 17 Avenue S.W. | Calgary | AB | T2S 2V1 | |
| 6116712 | FortisBC Energy Inc. | Attn: Dwain Bell, Vice President Operations Doyle Sam, 16705 Fraser Highway | Surrey | BC | V3S 2X7 | |
| 6142082 | FORTKAMP MONTIE K & FORTKAMP HEIDI E | Address on file | | | | |
| 4955455 | Fortner, Adrien Janine | Address on file | | | | |
| 4989647 | Fortner, Bob | Address on file | | | | |
| 4950121 | Fortner, D Scott | Address on file | | | | |
| 4990633 | Fortner, David | Address on file | | | | |
| 4978983 | Fortner, Ernest | Address on file | | | | |
| 7186323 | FORTNER, JR., ED | Address on file | | | | |
| 7186324 | FORTNER, RACHEL | Address on file | | | | |
| 4985916 | Fortner, Walter | Address on file | | | | |
| 6133516 | FORTNEY C MARK AND ROBIN L TRUSTEES | Address on file | | | | |
| 7339016 | Fortney, David L | Address on file | | | | |
| 4983364 | Fortney, James | Address on file | | | | |
| 4984125 | Fortney, Teresa | Address on file | | | | |
| 7976303 | Fortney, Walter | Address on file | | | | |
| 4913305 | Forto, Simonette Dumelod | Address on file | | | | |
| 4979452 | Fortson, Thomas | Address on file | | | | |
| 7772760 | Fortucci, Victoria | 10601 SABLE OAKS CT | LAS VEGAS | NV | 89134 | |
| 4921135 | FORTUNA CHAMBER OF COMMERCE | 735 14TH ST | FORTUNA | CA | 95540 | |
| 7915103 | Fortuna Investment AG (on behalf of Fund FORTUNA INVEST - RISK CONTROL 3) | TILP PLLC c/o TILP Litigation, Rechtsanwaltsgesellschaft mbH, Einhornstr. 21, 72138 Kirchentellinsfurt | | | | |
| 4921136 | Fortuna Service Center | Pacific Gas & Electric Company, 2755 Rohnerville Road | Fortuna | CA | 95540-2836 | |
| 4921137 | FORTUNA VOLUNTEER FIRE DEPARTMENT | 320 S FORTUNA BLVD. | FORTUNA | CA | 95540 | |
| 4921138 | FORTUNA VOLUNTEER FIRE DEPARTMENT | 320 SOUTH FORTUNA BLVD | FORTUNA | CA | 95540 | |
| 7941219 | FORTUNA, CITY OF | 621 11TH ST | FORTUNA | CA | 95540 | |
| 6078957 | Fortuna, City of | CITY OF FORTUNA, 621 11TH ST | FORTUNA | CA | 95540 | |
| 5906624 | Fortunati Vineyard, LLC | Alexander M. Schack, Natasha N. Serino, Law Offices of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5000859 | Fortunati Vineyard, LLC | Law Offices of Alexander M. Schack, Alexander M. Schack, Natasha N. Serino, 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5902630 | Fortunati Vineyard, LLC | Matthew H. Welty, Jack W. Weaver, Welty Welty, PC, 141 North Street | Healdsburg | CA | 95448 | |
| 5000858 | Fortunati Vineyard, LLC | Murray Law Firm, Stephen B. Murray, Sr., Jessica Hayes, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5909943 | Fortunati Vineyard, LLC | Stephen B. Murray, Sr., Jessica Hayes, Murray Law Firm, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5000860 | Fortunati Vineyard, LLC | Welty Welty, PC, Matthew H. Welty, Jack W. Weaver, 141 North Street | Healdsburg | CA | 95448 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7773101 | FORTUNATO M PORTUGAL & | DOMINGA J PORTUGAL JT TEN, SAN PASCUAL | BUHI CAMARINES SUR | | | |
| 4921139 | FORTUNE LUNDY ASSOCIATES LLC | 2185 FORTUNE DR | SAN JOSE | CA | 95131 | |
| 5869430 | FORTUNE PROEPRTIES INC | Address on file | | | | |
| 4987632 | Fortune, Anthony | Address on file | | | | |
| 4937883 | Fortune, Dave | 6575 Tustin Rd | Salinas | CA | 93907 | |
| 7186819 | Fortune, Matthew Thomas | Address on file | | | | |
| 7186819 | Fortune, Matthew Thomas | Address on file | | | | |
| 4957152 | Fortune, Steven T | Address on file | | | | |
| 4921140 | FORTYSEVEN LLC | 52 CASTLE ST | SAN FRANCISCO | CA | 94133 | |
| 4921141 | FORWARD FRESNO FOUNDATION | 2331 FRESNO ST | FRESNO | CA | 93721 | |
| 4968295 | Forward, Kenneth | Address on file | | | | |
| 4994013 | Forzani, Brian | Address on file | | | | |
| 4921142 | FOSATORI INC | DBA QCON, PO Box 6306 | CONCORD | CA | 94524-1306 | |
| 6013261 | FOSATORI INC | P.O. BOX 6306 | CONCORD | CA | 94524-1306 | |
| 5799991 | Fosatori, Inc. DBA-Qcon | 4070 Nelson Avenue, Suite F | Concord | CA | 94520 | |
| 7187150 | FOSDICK, CHUCK | Address on file | | | | |
| 7252511 | Fosdick, Daryl | Address on file | | | | |
| 7324258 | Fosdick, Devin | Address on file | | | | |
| 7190912 | FOSDICK, DUANE HOWARD | Address on file | | | | |
| 7190912 | FOSDICK, DUANE HOWARD | Address on file | | | | |
| 7190912 | FOSDICK, DUANE HOWARD | Address on file | | | | |
| 7190912 | FOSDICK, DUANE HOWARD | Address on file | | | | |
| 4957724 | Fosdick, James T | Address on file | | | | |
| 7200986 | Foss Family 2006 Trust | Address on file | | | | |
| 7200986 | Foss Family 2006 Trust | Address on file | | | | |
| 7200987 | Foss Family Trust | Address on file | | | | |
| 7200987 | Foss Family Trust | Address on file | | | | |
| 6146265 | FOSS GARY C TR & FOSS LONE BEAUMONT TR | Address on file | | | | |
| 6130754 | FOSS JOHN & NANCY R TR | Address on file | | | | |
| 6130754 | FOSS VALLEY RANCH LLC | Address on file | | | | |
| 7195206 | Foss Valley Vineyards LLC | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195206 | Foss Valley Vineyards LLC | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195206 | Foss Valley Vineyards LLC | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195206 | Foss Valley Vineyards LLC | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195206 | Foss Valley Vineyards LLC | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195206 | Foss Valley Vineyards LLC | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7185312 | FOSS, BRENDAN | Address on file | | | | |
| 7185312 | FOSS, BRENDAN | Address on file | | | | |
| 5007835 | Foss, Brendan | Lieff Cabraser Heimann & Bernstein, LLP, Elizabeth J Cabraser, Robert J Nelson, Lexi Hazam, Fabrice N. Vincent, Abby R. Wolf, Evan J. Ballan, 275 Battery Street, 29th Floor | San Francisco | CA | 94111 | |
| 6163380 | Foss, Carlita | Address on file | | | | |
| 5008111 | Foss, Fred | Bridgford, Gleason, & Artinian, Richard K Bridgford, Esq, Michael H Artinian, Esq,, 236 Broadway Suite B | Chico | CA | 95928 | |
| 5008110 | Foss, Fred | Frantz Law Group, APLC, James P Frantz, Esq, William P Harris III, Esq, M Regina Bagdasarian, George T Stiefel, 770 L Street, Suite 950 | Sacramento | CA | 95814 | |
| 4949778 | Foss, Fred | McNicholas & McNicholas, LLP, Patrick Mcnicholas, Justin J. Eballar, 236 Broadway Suite B | Chico | CA | 95928 | |
| 7324542 | Foss, Fred Louis | Address on file | | | | |
| 7279391 | Foss, Fred Louis | Address on file | | | | |
| 5939149 | Foss, Julie | Address on file | | | | |
| 7319845 | Foss, Lawrence | Address on file | | | | |
| 6163238 | Foss, Nancy R | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2889 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5869431 | FOSS, WILLIAM | Address on file | | | | |
| 4919936 | FOSSAN JR MD, DONALD VAN | PO Box 18687 | BELFAST | ME | 04915-4081 | |
| 4919935 | FOSSAN, DONALD VAN | JR MD, 201 CLINTON RD STE 106 | JACKSON | CA | 95642 | |
| 7169073 | FOSSAN, GAYLE JEAN | Address on file | | | | |
| 7169073 | FOSSAN, GAYLE JEAN | Address on file | | | | |
| 7169072 | FOSSAN, KEN PATRICK | Randall E Strauss, 13965 GOLD COUNTRY DR | PENN VALLEY | CA | 95946 | |
| 7169072 | FOSSAN, KEN PATRICK | Randall E. Strauss, Attorney, Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street Suite 1600 | Oakland | CA | 94612 | |
| 4956243 | Fosselman, Brandon | Address on file | | | | |
| 4952458 | Fossen, Marlowe Allen | Address on file | | | | |
| 4921143 | FOSTER & SON TRUCKING | PO Box 1818 | NEVADA CITY | CA | 95959 | |
| 6142396 | FOSTER ANTHONY TR & FOSTER VICKIE L TR | Address on file | | | | |
| 6143182 | FOSTER CHARLES STEPHEN TR & FOSTER PATTI A TR | Address on file | | | | |
| 6042163 | FOSTER CITY | 610 Foster City Blvd. | Foster City | CA | 94404 | |
| 4921144 | FOSTER CITY CHAMBER OF COMMERCE | 1031 E HILLSDALE BLVD # F | FOSTER CITY | CA | 94404 | |
| 6078959 | FOSTER CITY MARINA GREEN - 139-149 ALBACORE LN | P.O.BOX 1153 | SOULSBYVILLE | CA | 95372 | |
| 7691305 | FOSTER D KIVEL & NATHAN K MILLER TTEES | Address on file | | | | |
| 6078960 | Foster Dairy Farms dba Humboldt Creamery | 572 Hwy 1 | Fortuna | CA | 95540 | |
| 7941220 | FOSTER DAIRY FARMS INC. DBA HUMBOLDT CREAMERY INC | 572 HIGHWAY 1 | FORTUNA | CA | 95540 | |
| 6144299 | FOSTER DAVID S TR & FOSTER CHRISTINE H L TR | Address on file | | | | |
| 6132661 | FOSTER DONALD & SHARON | Address on file | | | | |
| 7691306 | FOSTER E MURPHY | Address on file | | | | |
| 6134457 | FOSTER FAMILY INVESTMENTS LLC | Address on file | | | | |
| 7172102 | Foster Family Trust | Address on file | | | | |
| 6116714 | FOSTER FARMS DAIRY | 12997 West Highway 140 | Livingston | CA | 95334 | |
| 6116713 | FOSTER FARMS DAIRY | 3380 W ASHLAN AVE | FRESNO | CA | 93722 | |
| 6116715 | FOSTER FARMS DAIRY | 415 Kansas Ave. | Modesto | CA | 95350 | |
| 6116716 | FOSTER FARMS DAIRY | 572 Highway 1 | Fortuna | CA | 95540 | |
| 4921145 | FOSTER FARMS LLC | 1000 DAVIS ST | LIVINGSTON | CA | 95334 | |
| 7941221 | FOSTER FARMS LLC | 12997 WEST HIGHWAY 140 | LIVINGSTON | CA | 95334 | |
| 5869432 | Foster Farms, LLC | Address on file | | | | |
| 7198392 | Foster Freeze | Address on file | | | | |
| 7198392 | Foster Freeze | Address on file | | | | |
| 6133470 | FOSTER GREGG D AND MONIQUE T | Address on file | | | | |
| 6133469 | FOSTER GREGG D AND MONIQUE T | Address on file | | | | |
| 6042164 | FOSTER INTERSTATE MEDIA INCORPORATED,MASTER LICENSE AGREEMENT FOR SIGNBOARDS | 1111 Broadway | Oakland | CA | 94607 | |
| 6143406 | FOSTER JAIMEN T TR & FOSTER JENNIFER L TR | Address on file | | | | |
| 6130000 | FOSTER JOHN D & MICHELLE | Address on file | | | | |
| 6142394 | FOSTER JOHN D TR & NEWMAN KRISTINA F TR | Address on file | | | | |
| 4986562 | Foster Jr., George | Address on file | | | | |
| 4957458 | Foster Jr., James Luther | Address on file | | | | |
| 4986289 | Foster Jr., Victor | Address on file | | | | |
| 6042165 | FOSTER KLEISER COMPANY | 20880 STONE OAK PARKWAY | San Antonio | TX | 78258 | |
| 4921146 | FOSTER POULTRY FARMS | DBA: FOSTER FARMS, 1000 DAVIS ST | LIVINGSTON | CA | 95334 | |
| 6116719 | FOSTER POULTRY FARMS, A CALIFORNIA CORPORATION | 14519 Collier Rd. | Delhi | CA | 95315 | |
| 6116717 | FOSTER POULTRY FARMS, A CALIFORNIA CORPORATION | 2950 S. Cherry Ave. | Fresno | CA | 93706 | |
| 6116721 | FOSTER POULTRY FARMS, A CALIFORNIA CORPORATION | 4002 W. MAIN STREET | TURLOCK | CA | 95380 | |
| 6116722 | FOSTER POULTRY FARMS, A CALIFORNIA CORPORATION | 5th & F Streets (Processing Plant) | Turlock | CA | 95380 | |
| 6116723 | FOSTER POULTRY FARMS, A CALIFORNIA CORPORATION | 711 'F' St. | Turlock | CA | 95380 | |
| 6116720 | FOSTER POULTRY FARMS, A CALIFORNIA CORPORATION | 843 Davis Street | Livingston | CA | 95334 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6116718 | FOSTER POULTRY FARMS, A CALIFORNIA CORPORATION | 900 W Belgravia | Fresno | CA | 93706 | |
| 6144459 | FOSTER RITCHIE DOUGLASS TR ET AL | Address on file | | | | |
| 6143636 | FOSTER RUTH TR | Address on file | | | | |
| 5869435 | Foster Square Retail Owner LLC. | Address on file | | | | |
| 6144819 | FOSTER STEFANIE MARAGNA | Address on file | | | | |
| 4974653 | Foster Wheeler Martinez, Inc. | Brian Fisher Plant Manager, 550 Solono Way | Martinez | CA | 94553 | |
| 7324764 | Foster, Alexandra E. | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7324764 | Foster, Alexandra E. | Paige M. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7324764 | Foster, Alexandra E. | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7324764 | Foster, Alexandra E. | Paige M. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 4984018 | Foster, Annalies | Address on file | | | | |
| 7071915 | Foster, Anthony C | Address on file | | | | |
| 7071915 | Foster, Anthony C | Address on file | | | | |
| 4958815 | Foster, Arie A | Address on file | | | | |
| 7163451 | FOSTER, BARTON SCOTT | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 5009973 | Foster, Bethany | Casey Gerry Schenk Franckavilla Blatt & Penfield, LLP, David S Casey, Jr, Gayle M Blatt, Angela Jae Chun, 110 Laurel St. | San Diego | CA | 92101 | |
| 5002221 | Foster, Bethany | Michael S. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300 | Temecula | CA | 92590 | |
| 5002220 | Foster, Bethany | Tosdal Law Firm, Thomas Tosdal, 777 South Hwy 101, Ste. 215 | Solana Beach | CA | 92075 | |
| 6184639 | Foster, Brent and Laurie | Address on file | | | | |
| 7310719 | Foster, Carly | Address on file | | | | |
| 7310719 | Foster, Carly | Address on file | | | | |
| 7310719 | Foster, Carly | Address on file | | | | |
| 7310719 | Foster, Carly | Address on file | | | | |
| 4984068 | Foster, Carolyn | Address on file | | | | |
| 4942036 | FOSTER, CHARLES | 836 BIRCH AVE | SUNNYVALE | CA | 94086 | |
| 5009971 | Foster, Christian-Marie R. | Casey Gerry Schenk Franckavilla Blatt & Penfield, LLP, David S Casey, Jr, Gayle M Blatt, Angela Jae Chun, 110 Laurel St. | San Diego | CA | 92101 | |
| 5002217 | Foster, Christian-Marie R. | Michael S. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300 | Temecula | CA | 92590 | |
| 5002216 | Foster, Christian-Marie R. | Tosdal Law Firm, Thomas Tosdal, 777 South Hwy 101, Ste. 215 | Solana Beach | CA | 92075 | |
| 4971426 | Foster, Christine | Address on file | | | | |
| 5898156 | FOSTER, CHRISTOPHER | Address on file | | | | |
| 4918160 | FOSTER, CHRISTOPHER A | INVESTOR RELATIONS, 77 BEALE STREET, RM 1231 | SAN FRANCISCO | CA | 94105 | |
| 4954637 | Foster, Christopher A. | Address on file | | | | |
| 4933355 | Foster, Christopher A. | Address on file | | | | |
| 5009974 | Foster, Colin | Casey Gerry Schenk Franckavilla Blatt & Penfield, LLP, David S Casey, Jr, Gayle M Blatt, Angela Jae Chun, 110 Laurel St. | San Diego | CA | 92101 | |
| 5002223 | Foster, Colin | Michael S. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300 | Temecula | CA | 92590 | |
| 5002222 | Foster, Colin | Tosdal Law Firm, Thomas Tosdal, 777 South Hwy 101, Ste. 215 | Solana Beach | CA | 92075 | |
| 4965980 | Foster, Corey Talbert | Address on file | | | | |
| 7324771 | Foster, David M. | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7324771 | Foster, David M. | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7324771 | Foster, David M. | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7324771 | Foster, David M. | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7465131 | Foster, Dianne M | Address on file | | | | |
| 7186754 | Foster, Donald Douglas | Address on file | | | | |
| 7186754 | Foster, Donald Douglas | Address on file | | | | |
| 7912573 | Foster, Dorothy | Address on file | | | | |
| 7912573 | Foster, Dorothy | Address on file | | | | |
| 5984088 | FOSTER, DUANE & PEGGY | Address on file | | | | |
| 5869436 | FOSTER, DYLAN | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4979290 | Foster, Earl | Address on file | | | | |
| 4985634 | Foster, Earl | Address on file | | | | |
| 4987203 | Foster, Elesa | Address on file | | | | |
| 4952048 | Foster, Elizabeth | Address on file | | | | |
| 4912085 | Foster, Fransisca Andrea | Address on file | | | | |
| 7190493 | Foster, Gary | Address on file | | | | |
| 7190493 | Foster, Gary | Address on file | | | | |
| 7222544 | Foster, Gary | Address on file | | | | |
| 7220696 | Foster, Gary | Address on file | | | | |
| 4979234 | Foster, Gloria | Address on file | | | | |
| 4963806 | Foster, Greg L | Address on file | | | | |
| 4960934 | Foster, Gregory Alan | Address on file | | | | |
| 7324997 | Foster, Harriett | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Suite 120 | Chico | CA | 95928 | |
| 7324997 | Foster, Harriett | Richard Harvey Levin, Attorney, Levin Law Group, 2615 Forest Ave. Suite 120 | Chico | CA | 95928 | |
| 4987312 | Foster, Jack | Address on file | | | | |
| 7472125 | Foster, Jason Francis | Address on file | | | | |
| 7472125 | Foster, Jason Francis | Address on file | | | | |
| 7472125 | Foster, Jason Francis | Address on file | | | | |
| 7472125 | Foster, Jason Francis | Address on file | | | | |
| 4957525 | Foster, Jayne Easley | Address on file | | | | |
| 7327034 | Foster, Jeffrey | Address on file | | | | |
| 7472799 | Foster, Jennifer | Address on file | | | | |
| 7299020 | Foster, Jennifer | Address on file | | | | |
| 7201645 | Foster, Jerry | Address on file | | | | |
| 5875922 | Foster, Joanne | Address on file | | | | |
| 7187322 | FOSTER, JODIE | Address on file | | | | |
| 7187322 | FOSTER, JODIE | Address on file | | | | |
| 4915104 | Foster, Joe | Address on file | | | | |
| 4952032 | Foster, Joel | Address on file | | | | |
| 5007121 | Foster, John | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007122 | Foster, John | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946821 | Foster, John | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7266549 | Foster, John | Address on file | | | | |
| 4961161 | Foster, John | Address on file | | | | |
| 6078958 | Foster, John | Address on file | | | | |
| 4980108 | Foster, Joseph | Address on file | | | | |
| 7483513 | Foster, Karlton Clay | Address on file | | | | |
| 5912504 | Foster, Katherine | Address on file | | | | |
| 4988717 | Foster, Kelly | Address on file | | | | |
| 4914912 | Foster, Kenneth Dale | Address on file | | | | |
| 4960820 | Foster, Kevin Michael | Address on file | | | | |
| 5893861 | Foster, Kirby Robert | Address on file | | | | |
| 4965824 | Foster, Kirby Robert | Address on file | | | | |
| 4978807 | Foster, Leroy | Address on file | | | | |
| 4990887 | Foster, Lori | Address on file | | | | |
| 4963003 | Foster, LV Troy | Address on file | | | | |
| 7305393 | Foster, Lyle | Address on file | | | | |
| 4985431 | Foster, Mabel | Address on file | | | | |
| 7282263 | Foster, Makayla Marie Joy | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 2892 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4984608 | Foster, Margaret | Address on file | | | | |
| 4950636 | Foster, Mariya | Address on file | | | | |
| 7319295 | Foster, Marty | Address on file | | | | |
| 7319295 | Foster, Marty | Address on file | | | | |
| 7319295 | Foster, Marty | Address on file | | | | |
| 7319295 | Foster, Marty | Address on file | | | | |
| 4955387 | Foster, Mary | Address on file | | | | |
| 4984088 | Foster, Mary | Address on file | | | | |
| 7318683 | Foster, Matthew | Address on file | | | | |
| 5869437 | Foster, Matthew | Address on file | | | | |
| 6180164 | Foster, Matthew & Christian-Marie | Address on file | | | | |
| 6180164 | Foster, Matthew & Christian-Marie | Address on file | | | | |
| 6180164 | Foster, Matthew & Christian-Marie | Address on file | | | | |
| 6180164 | Foster, Matthew & Christian-Marie | Address on file | | | | |
| 5009970 | Foster, Matthew B. | Casey Gerry Schenk Frankcavilla Blatt & Penfield, LLP, David S Casey, Jr, Gayle M Blatt, Angela Jae Chun, 110 Laurel St. | San Diego | CA | 92101 | |
| 5002215 | Foster, Matthew B. | Michael S. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300 | Temecula | CA | 92590 | |
| 5002214 | Foster, Matthew B. | Tosdal Law Firm, Thomas Tosdal, 777 South Hwy 101, Ste. 215 | Solana Beach | CA | 92075 | |
| 4938195 | Foster, Michael | 911 Elkhorn Rd | Royal Oaks | CA | 95076 | |
| 4913186 | Foster, Michael | Address on file | | | | |
| 7485184 | Foster, Mikie | Address on file | | | | |
| 7254946 | Foster, Patricia J. | Address on file | | | | |
| 4951430 | Foster, Renate H | Address on file | | | | |
| 4947359 | Foster, Richard | Cotchett, Pitre, & Mccarthy, LLP, Alison E. Cordova, Esq., Frank M. Pitre, Esq., 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 4947358 | Foster, Richard | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., Andrea R. Crowl, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4947360 | Foster, Richard | Walkup, Melodia, Kelly & Schoenberger, Michael A. Kelly, Esq., Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 7161860 | Foster, Richard | Address on file | | | | |
| 4979641 | Foster, Richard | Address on file | | | | |
| 4992549 | Foster, Richard | Address on file | | | | |
| 4942123 | Foster, Rick | 1610 Paula Drive | Yuba City | CA | 95993 | |
| 5804626 | FOSTER, ROBERT | 608 KAY SPRINGS CT | MORGAN HILL | CA | 95037 | |
| 7233084 | Foster, Robert | Address on file | | | | |
| 7234309 | Foster, Robert E | Address on file | | | | |
| 7311695 | Foster, Robert John | Address on file | | | | |
| 7155291 | Foster, Robert K | Address on file | | | | |
| 7208141 | Foster, Rodney | Address on file | | | | |
| 4988446 | Foster, Rosalee | Address on file | | | | |
| 5869438 | FOSTER, ROY | Address on file | | | | |
| 4977636 | Foster, Roy | Address on file | | | | |
| 4947362 | Foster, Ruby | Cotchett, Pitre, & Mccarthy, LLP, Alison E. Cordova, Esq., Frank M. Pitre, Esq., 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 4947361 | Foster, Ruby | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., Andrea R. Crowl, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4947363 | Foster, Ruby | Walkup, Melodia, Kelly & Schoenberger, Michael A. Kelly, Esq., Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 7285843 | Foster, Ruby L. | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 4996658 | Foster, Russell | Address on file | | | | |
| 4912659 | Foster, Russell E | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4980811 | Foster, Samuel | Address on file | | | | |
| 4956622 | Foster, Sandra Regina | Address on file | | | | |
| 7186755 | Foster, Sarah Katelyn | Address on file | | | | |
| 7186755 | Foster, Sarah Katelyn | Address on file | | | | |
| 7186756 | Foster, Sharon Lynn | Address on file | | | | |
| 7186756 | Foster, Sharon Lynn | Address on file | | | | |
| 7822904 | Foster, Shawn J | Address on file | | | | |
| 7822904 | Foster, Shawn J | Address on file | | | | |
| 4977767 | Foster, Sheron | Address on file | | | | |
| 7187321 | FOSTER, SHIRLEY | Address on file | | | | |
| 7187321 | FOSTER, SHIRLEY | Address on file | | | | |
| 5009972 | Foster, Sofia | Casey Gerry Schenk Frankcavilla Blatt & Penfield, LLP, David S Casey, Jr, Gayle M Blatt, Angela Jae Chun, 110 Laurel St. | San Diego | CA | 92101 | |
| 5002219 | Foster, Sofia | Michael S. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300 | Temecula | CA | 92590 | |
| 5002218 | Foster, Sofia | Tosdal Law Firm, Thomas Tosdal, 777 South Hwy 101, Ste. 215 | Solana Beach | CA | 92075 | |
| 7163452 | FOSTER, STEFANIE MARAGNA | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 4977617 | Foster, Steven | Address on file | | | | |
| 4968184 | Foster, Suzanne | Address on file | | | | |
| 4930453 | FOSTER, TERRANCE J | MEDICAL CORP, 274 COHASSET RD STE 100 | CHICO | CA | 95926 | |
| 4942124 | FOSTER, THEOPOULOS | 2912 PARTRIDGE AVE | OAKLAND | CA | 94605 | |
| 4962837 | Foster, Tierney Ann | Address on file | | | | |
| 7937931 | FOSTER, TIM & BECKY | Address on file | | | | |
| 4961747 | Foster, Tory S | Address on file | | | | |
| 4942801 | Foster, Troy | 4084 Triangle Road | Mariposa | CA | 95338 | |
| 6171230 | Foster, Vicki A | Address on file | | | | |
| 6171230 | Foster, Vicki A | Address on file | | | | |
| 4935135 | Foster, Wilma | PO Box 20356 | Castro Valley | CA | 94546 | |
| 4940902 | Fotakis, Sara | 18836 Westview Dr | SARATOGA | CA | 95070 | |
| 4943057 | Foth- Willmann, Dietmar | 11 Duxbury Cove | San Rafael | CA | 94901 | |
| 4919581 | FOTHERGILL, DEAN | 5540 CALLISTER AVE | SACRAMENTO | CA | 95819-1805 | |
| 4986689 | Fotheringham, Steven | Address on file | | | | |
| 5987376 | Foti, Angelo | Address on file | | | | |
| 7287458 | Foti, Michelle | Address on file | | | | |
| 4980689 | Fotis, Gregory | Address on file | | | | |
| 4991897 | Fotis, Harriet | Address on file | | | | |
| 7269738 | Foto, Phillip | Address on file | | | | |
| 7192342 | FOTOUHI, ALBERT | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7480949 | Fotouhi, Kameron Brady | Address on file | | | | |
| 7480949 | Fotouhi, Kameron Brady | Address on file | | | | |
| 7480949 | Fotouhi, Kameron Brady | Address on file | | | | |
| 7480949 | Fotouhi, Kameron Brady | Address on file | | | | |
| 7186757 | Fotouhi, Kelsey | Address on file | | | | |
| 7186757 | Fotouhi, Kelsey | Address on file | | | | |
| 5002969 | Fotouhi, Kelsey | Baron & Budd, P.C., John P. Fiske, Scott Summy, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5010598 | Fotouhi, Kelsey | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5002970 | Fotouhi, Kelsey | Law Offices of Alexander M. Schack, Natasha Serino, 16870 West Bernardo, Ste 400 | San Diego | CA | 92127 | |
| 5002971 | Fotouhi, Kelsey | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5010597 | Fotouhi, Kelsey | Thorsnes Bartlotta McGuire LLP, Ian C Fusselman, ESQ, John F McGuire, Jr, ESQ,, Brett J Schreiber, ESQ, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5002968 | Fotouhi, Kelsey | Singleton Law Firm, APC, Erika L. Vasquez, Gerald Singleton, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7481418 | Fotouhi, Michelle Lynn | Address on file | | | | |
| 7481418 | Fotouhi, Michelle Lynn | Address on file | | | | |
| 7481418 | Fotouhi, Michelle Lynn | Address on file | | | | |
| 7481418 | Fotouhi, Michelle Lynn | Address on file | | | | |
| 6078962 | FOTRONIC CORPORATION, DBA TEST EQUIPMENT | 99 WASHINGTON ST | MELROSE | MA | 02176 | |
| 7184717 | Fouad Daoud | Address on file | | | | |
| 7184717 | Fouad Daoud | Address on file | | | | |
| 7933716 | FOUAD Q KHATIB.;. | 4797 CALAIS COURT | SAN JOSE | CA | 95124 | |
| 4950257 | Foublasse, Francillia C | Address on file | | | | |
| 7191455 | Foucaud, Remi | Address on file | | | | |
| 7191455 | Foucaud, Remi | Address on file | | | | |
| 7171935 | Foucaud, Remi | Address on file | | | | |
| 7171935 | Foucaud, Remi | Address on file | | | | |
| 6133898 | FOUCH NORMAN E ETAL | Address on file | | | | |
| 4944444 | fouch, debbie | 1813 jurs rd | west point | CA | 95255 | |
| 7226800 | Fouche, Melissa | Address on file | | | | |
| 4951364 | Foucher, Jan Arlene | Address on file | | | | |
| 4960897 | Foucher, Mike | Address on file | | | | |
| 7224525 | Foudray, Cindy Anne | Address on file | | | | |
| 6029372 | Foudray, Cindy Anne | Address on file | | | | |
| 6029302 | Foudray, Cindy Anne | Address on file | | | | |
| 6135278 | FOUGNER ALAN H TRUSTEE | Address on file | | | | |
| 7340225 | Foulger, Reven | Address on file | | | | |
| 7190711 | FOULGER, TAYLOR MATTHEW | Address on file | | | | |
| 7190711 | FOULGER, TAYLOR MATTHEW | Address on file | | | | |
| 7190711 | FOULGER, TAYLOR MATTHEW | Address on file | | | | |
| 7190711 | FOULGER, TAYLOR MATTHEW | Address on file | | | | |
| 7190711 | FOULGER, TAYLOR MATTHEW | Address on file | | | | |
| 7190711 | FOULGER, TAYLOR MATTHEW | Address on file | | | | |
| 7260912 | Foulkrod, Jessica | Address on file | | | | |
| 7260912 | Foulkrod, Jessica | Address on file | | | | |
| 7260912 | Foulkrod, Jessica | Address on file | | | | |
| 7260912 | Foulkrod, Jessica | Address on file | | | | |
| 4921148 | FOUNDATION CARE LLC | 4010 WEDGEWAY CT | EARTH CITY | MO | 63045 | |
| 4921149 | FOUNDATION CONSTRUCTORS INC | 81 BIG BREAK RD | OAKLEY | CA | 94561 | |
| 6177854 | Foundation Constructors, Inc. | Dermot Fallon, 81 Big Break Rd. | Oakley | CA | 94561 | |
| 6177854 | Foundation Constructors, Inc. | P.O. Box 97 | Oakley | CA | 94561 | |
| 4921150 | FOUNDATION FOR CALIFORNIA | COMMUNITY COLLEGES, 1102 Q ST STE 4800 | SACRAMENTO | CA | 95811 | |
| 4921151 | FOUNDATION FOR CALIFORNIAS | TECHNOLOGY & INNOVATION ECONOMY, 777 S FIGUEROA ST | LOS ANGELES | CA | 90017 | |
| 4921152 | FOUNDATION FOR CENTRAL SCHOOLS | 4605 N POLK AVE | FRESNO | CA | 93722 | |
| 4921153 | FOUNDATION FOR CLOVIS SCHOOLS | 1450 HERNDON AVE | CLOVIS | CA | 93611 | |
| 4921154 | FOUNDATION FOR DEMOCRACY | AND JUSTICE, PO Box 1736 | SACRAMENTO | CA | 11111 | |
| 4921155 | FOUNDATION FOR FILIPINO ARTS | AND EVENTS, 131 CONCORD ST | SAN FRANCISCO | CA | 94112 | |
| 4921156 | FOUNDATION FOR FRESNO COUNTY | PUBLIC LIBRARY, 2420 MARIPOSA ST | FRESNO | CA | 93721 | |
| 4921157 | FOUNDATION FOR INDEPENDENT | INDEPENDENT VOTER EDUCATION, 2700 ADAMS AVE STE 202 | SAN DIEGO | CA | 92116-1367 | |
| 4921158 | FOUNDATION FOR LEADERSHIP | CALIFORNIA, 700 R ST STE 200 | SACRAMENTO | CA | 95811 | |
| 4921159 | FOUNDATION FOR NAPA RECREATION | 1850 SOSCOL AVE STE 201 | NAPA | CA | 94559 | |
| 4921160 | FOUNDATION FOR POOL & SPA INDUSTRY | EDUCATION INC (FPSIE INC), 598 DISPLAY WAY | SACRAMENTO | CA | 95838 | |
| 4921161 | FOUNDATION FOR RIVERDALE | UNIFIED SCHOOLS, PO Box 1058 | RIVERDALE | CA | 93656 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4921162 | FOUNDATION FOR STUDENTS | RISING ABOVE, PO Box 192492 | SAN FRANCISCO | CA | 94119 | |
| 4921163 | FOUNDATION FOR THE PERFORMING ARTS | CENTER, PO Box 1137 | SAN LUIS OBISPO | CA | 93406 | |
| 4921164 | FOUNDATION OF CALIFORNIA STATE | UNIVERSITY MONTEREY BAY, 100 CAMPUS CENTER AVC | SEASIDE | CA | 93955 | |
| 4936179 | FOUNDATION OF CSUMB | 3241 Gettysburg Court | Marina | CA | 93933 | |
| 7952857 | Foundation Repair of CA | 1813 Rutan Drive | Livermore | CA | 94551 | |
| 4921165 | FOUNDRY GROUP LLC | 5605 RIGGINS CT 2ND FL | RENO | NV | 89502 | |
| 6143322 | FOUNTAIGROVE II OPEN SPACE MAINT ASSN | Address on file | | | | |
| 7325781 | Fountain Grove Dry Cleaners | Address on file | | | | |
| 7325781 | Fountain Grove Dry Cleaners | Address on file | | | | |
| 7325781 | Fountain Grove Dry Cleaners | Address on file | | | | |
| 7325781 | Fountain Grove Dry Cleaners | Address on file | | | | |
| 6140937 | FOUNTAIN GROVE MEADOWS LP | Address on file | | | | |
| 6142091 | FOUNTAIN GROVE RANCH MASTER ASSN | Address on file | | | | |
| 7197508 | Fountain of Youth Trust | Address on file | | | | |
| 7197508 | Fountain of Youth Trust | Address on file | | | | |
| 7197508 | Fountain of Youth Trust | Address on file | | | | |
| 7197508 | Fountain of Youth Trust | Address on file | | | | |
| 7197508 | Fountain of Youth Trust | Address on file | | | | |
| 7197508 | Fountain of Youth Trust | Address on file | | | | |
| 6142254 | FOUNTAIN RANCH MASTER ASSN | Address on file | | | | |
| 5864178 | Fountain Wind (Q1106) | Address on file | | | | |
| 7325924 | Fountain, Craig | Address on file | | | | |
| 4938564 | Fountain, Lorelei | 6431 Randy Street | Rio Linda | CA | 95673 | |
| 6145553 | FOUNTAINE LINDA | Address on file | | | | |
| 4959188 | Fountaine, Kerry | Address on file | | | | |
| 7163509 | FOUNTAINE, LINDA | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7163509 | FOUNTAINE, LINDA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 6140630 | FOUNTAINGROVE 2013 LLC | Address on file | | | | |
| 6142776 | FOUNTAINGROVE EXECUTIVE CENTER II LLC | Address on file | | | | |
| 6142778 | FOUNTAINGROVE EXECUTIVE CENTER LLC | Address on file | | | | |
| 6145336 | FOUNTAINGROVE GOLF & ATHLETIC CLUB | Address on file | | | | |
| 7198617 | Fountaingrove Golf & Athletic Club d/b/a The Fountaingrove Club | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 7198617 | Fountaingrove Golf & Athletic Club d/b/a The Fountaingrove Club | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 6146260 | FOUNTAINGROVE II OPEN SP MAINTENANCE ASSN | Address on file | | | | |
| 6146225 | FOUNTAINGROVE II OPEN SPACE MAINT ASSN | Address on file | | | | |
| 6145825 | FOUNTAINGROVE II OPEN SPACE MAINT ASSOC | Address on file | | | | |
| 6145068 | FOUNTAINGROVE II OPEN SPACE MAINT ASSOC | Address on file | | | | |
| 6145819 | FOUNTAINGROVE II OPEN SPACE MAINTENANCE ASSN | Address on file | | | | |
| 6145892 | FOUNTAINGROVE II OPEN SPACE MAINTENANCE ASSN | Address on file | | | | |
| 6145806 | FOUNTAINGROVE II OPEN SPACE MAINTENANCE ASSOC | Address on file | | | | |
| 6144220 | FOUNTAINGROVE II OPEN SPACE MAINTENANCE ASSOC | Address on file | | | | |
| 6145807 | FOUNTAINGROVE II OPEN SPACE MAINTENANCE ASSOCIATES | Address on file | | | | |
| 7300746 | Fountaingrove II Open Space Maintenance Association | Bonapart & Associates, Barri Kaplan Bonapart, 591 Redwood Highway, Suite 2310 | Mill Valley | CA | 94941 | |
| 6145768 | FOUNTAINGROVE II OPEN SPACE MNTNC ASSN | Address on file | | | | |
| 6145829 | FOUNTAINGROVE II OPEN SPACE MTCE ASSN | Address on file | | | | |
| 6145215 | FOUNTAINGROVE LODGE APARTMENTS LLC | Address on file | | | | |
| 6142790 | FOUNTAINGROVE MEDICAL CENTER PARTNERS LLC | Address on file | | | | |
| 7166081 | Fountaingrove Oral Surgery | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7166081 | Fountaingrove Oral Surgery | Brendan M Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Road, Suite 200, Santa Rosa | CA | 95401 | | |
| 6141625 | FOUNTAINGROVE PLAZA ASSOCIATES | Address on file | | | | |
| 6142063 | FOUNTAINGROVE RANCH MASTER ASSN | Address on file | | | | |
| 6140775 | FOUNTAINGROVE RANCH MASTER ASSN | Address on file | | | | |
| 6142934 | FOUNTAINGROVE RANCH MASTER ASSN | Address on file | | | | |
| 6142922 | FOUNTAINGROVE RANCH MASTER ASSN | Address on file | | | | |
| 6145232 | FOUNTAINGROVE RANCH MASTER ASSN | Address on file | | | | |
| 6143296 | FOUNTAINGROVE RANCH MASTER ASSN | Address on file | | | | |
| 6146425 | FOUNTAINGROVE RANCH MASTER ASSOC | Address on file | | | | |
| 6142294 | FOUNTAINGROVE RANCH MASTER ASSOC | Address on file | | | | |
| 6145341 | FOUNTAINGROVE RANCH MASTER ASSOC | Address on file | | | | |
| 6145112 | FOUNTAINGROVE RANCH MASTER ASSOC | Address on file | | | | |
| 6145194 | FOUNTAINGROVE RANCH MASTER ASSOC | Address on file | | | | |
| 6145318 | FOUNTAINGROVE RANCH MASTER ASSOC | Address on file | | | | |
| 6142985 | FOUNTAINGROVE RANCH MASTER ASSOC | Address on file | | | | |
| 6144070 | FOUNTAINGROVE RANCH MASTER HOMEOWNERS | Address on file | | | | |
| 7164921 | Fountaingrove Ranch Master Homeowners Association | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | 95401 | | |
| 7164921 | Fountaingrove Ranch Master Homeowners Association | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | 95401 | | |
| 5984525 | Fountainhead Garden-Amos, Gayla | 1225 Alpine Road, Suite 206 | Walnut Creek | CA | 94596 | |
| 6130881 | FOUQUET ALAIN TR | Address on file | | | | |
| 6169253 | Fouquet, Alain | Address on file | | | | |
| 6169253 | Fouquet, Alain | Address on file | | | | |
| 6153076 | Fouquet, Alain Yvan | Address on file | | | | |
| 7209591 | Fouquette, Brenda | Address on file | | | | |
| 7195255 | Four Creative Season | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195255 | Four Creative Season | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195255 | Four Creative Season | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195255 | Four Creative Season | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195255 | Four Creative Season | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195255 | Four Creative Season | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7787363 | Four Creative Seasons | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7787363 | Four Creative Seasons | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7766406 | FOUR CS PARTNERSHIP | C/O LENNIE M CHECCHIO, 9525 FRANKFORD AVE | PHILADELPHIA | PA | 19114-2812 | |
| 4942699 | Four Mile Cleaner-Oh, Moon | 220 Station Ave | Daly City | CA | 94014 | |
| 4934967 | Four Oaks Farming LLC-Rossi, Jim | 5280 Fairview Rd | Hollister | CA | 95023 | |
| 6131854 | FOUR OAKS KNOLL VINEYARD LLC | Address on file | | | | |
| 5869439 | Four One Five , LLC | Address on file | | | | |
| 4921166 | FOUR SEASONS INVESTMENT LLC | 37 ADRIAN TERRACE | SAN RAFAEL | CA | 94903 | |
| 4935747 | Four Seasons Nail Salon, Linh Dam | 180 El Camino Real | Millbrea | CA | 94030 | |
| 7466547 | Fourcroy, Catherine | Address on file | | | | |
| 6078963 | Fourcroy, Matthew | Address on file | | | | |
| 6130742 | FOUREMAN WILLIAM C & DONNA C TR | Address on file | | | | |
| 5002225 | Foureman, Donna C. | Rouda, Feder, Tietjen & McGuinn, Timothy G. Tietjen, 44 Montgomery Street, Suite 750 | San Francisco | CA | 94104 | |
| 5009976 | Foureman, Donna C. | Walkup Melodia Kelly & Schoenberger, Michael A Kelly, Khaldoun A Baghdadi, Doris Cheng, Andrew P McDevitt, 650 California Street | San Francisco | CA | 94108 | |
| 5002224 | Foureman, William C. | Rouda, Feder, Tietjen & McGuinn, Timothy G. Tietjen, 44 Montgomery Street, Suite 750 | San Francisco | CA | 94104 | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2897 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5009975 | Foureman, William C. | Walkup Melodia Kelly & Schoenberger, Michael A Kelly, Khaldoun A Baghdadi, Doris Cheng, Andrew P McDevitt, 650 California Street | San Francisco | CA | 94108 | |
| 7165096 | Fourkas Family Trust | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 6146086 | FOURKAS PETE TR & FOURKAS ELIZABETH TR | Address on file | | | | |
| 7479453 | FOURKAS, ALISSA DORA, individually | FOURKAS, ALISSA DORA, Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7163380 | FOURKAS, ALISSA DORA, individually | Address on file | | | | |
| 7163379 | FOURKAS, ELIZABETH LOU, individually and as trustee of the Fourkas Family Trust | FOURKAS, ELIZABETH LOU, Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7469913 | FOURKAS, ELIZABETH LOU, individually and as trustee of the Fourkas Family Trust | Address on file | | | | |
| 4988737 | Fourmet, Elizabeth | Address on file | | | | |
| 7291101 | Fournier, Lora | Address on file | | | | |
| 7162798 | FOURNIER, MONIQUE | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack, 10100 Santa Monica Blvd. | Los Angeles | CA | 90067 | |
| 7162798 | FOURNIER, MONIQUE | Engstrom Lipscomb & Lack, Daniel G Whalen, 10100 Santa Monica Boulevard., Suite 1200 | Los Angeles | CA | 90067 | |
| 5010169 | Fournier, Monique | Engstrom, Lipscomb & Lack a Professional Corporation, Alexandra J Newsom Esq, Brian J Heffernan, Esq, 10100 Santa Monica Boulevard, 12th Floor | Los Angeles | CA | 90067-4107 | |
| 5801446 | Fourstar Resources LLC | 5813 Kings Canyon Drive | Bakersfield | CA | 93306 | |
| 4938760 | Fourstar Resources LLC-Willshee, Derek | 5813 Kings Canyon Drive | Bakersfield | CA | 93306 | |
| 7199474 | Fourth & Davis Street LLC | Address on file | | | | |
| 7199474 | Fourth & Davis Street LLC | Address on file | | | | |
| 6146937 | FOURTH AND DAVIS STREET LLC | Address on file | | | | |
| 5975444 | Fourwier, Bonnie | Address on file | | | | |
| 7915881 | FourWorld Event Opportunities, LP | 7 World Trade Center, Floor 46 | New York | NY | 10007 | |
| 4993819 | Foushee, Robert | Address on file | | | | |
| 7174537 | FOUST, BONITA LEONA | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174537 | FOUST, BONITA LEONA | Elliot Adler, Attorney, Adler Law Group, 402 W Broadway Suite 860 | San Diego | CA | 92101 | |
| 5937783 | Foust, Bonita Leona (Individually, And As Trustee Of The Bonita Foust Trust) | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4998735 | Foust, Bonita Leona (Individually, And As Trustee Of The Bonita Foust Trust) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5937782 | Foust, Bonita Leona (Individually, And As Trustee Of The Bonita Foust Trust) | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4998736 | Foust, Bonita Leona (Individually, And As Trustee Of The Bonita Foust Trust) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5937781 | Foust, Bonita Leona (Individually, And As Trustee Of The Bonita Foust Trust) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5008448 | Foust, Bonita Leona (Individually, And As Trustee Of The Bonita Foust Trust) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 7265455 | Foust, Katherine | Address on file | | | | |
| 4943716 | Foutch, Jon | P.O. Box 177 | Upper Lake | CA | 95485 | |
| 6143255 | FOUTS DAVID TR ET AL | Address on file | | | | |
| 6143819 | FOUTS ERIK T TR & RIORDAN REGINA C TR | Address on file | | | | |
| 6142656 | FOUTS JOHN D & SUZANNE PASKY ET AL | Address on file | | | | |
| 6146173 | FOUTS ROBERT W & FOUTS TANYA L | Address on file | | | | |
| 5009346 | Fouts, Casey | Corey, Luzaich, De Ghetaldi & Riddle LLP, Dario De Ghetaldi, Amanda L Riddle, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5009345 | Fouts, Casey | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5000635 | Fouts, Casey | Gibbs Law Group, Eric Gibbs, Dylan Hughes, Steven A. Lopez, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7290279 | Fouts, Casey | Address on file | | | | |
| 5009344 | Fouts, John | Corey, Luzaich, De Ghetaldi & Riddle LLP, Dario De Ghetaldi, Amanda L Riddle, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5009343 | Fouts, John | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5000634 | Fouts, John | Gibbs Law Group, Eric Gibbs, Dylan Hughes, Steven A. Lopez, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7255705 | Fouts, John | Address on file | | | | |
| 7252847 | Fouts, Suzanne Pasky | Address on file | | | | |
| 5927923 | Foutz, Eden | Address on file | | | | |
| 5006931 | Foutz, John | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006932 | Foutz, John | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946691 | Foutz, John | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7246101 | Foutz, John | Address on file | | | | |
| 7283959 | Foutz, Monica | Address on file | | | | |
| 5006929 | Foutz, Tammy | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006930 | Foutz, Tammy | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946690 | Foutz, Tammy | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7244374 | Foutz, Tammy | Address on file | | | | |
| 5869440 | FOVEL, JORDAN | Address on file | | | | |
| 4979142 | Fowble, Ronald | Address on file | | | | |
| 7164453 | FOWKES, VICTORIA LOUISE | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 4917787 | FOWLE, CAROLYN M | 1121 W VINE ST STE 12A | LODI | CA | 95240 | |
| 5869441 | FOWLER DEVELOPMENT COMPANY, INC. | Address on file | | | | |
| 6142700 | FOWLER DONALD E & ROBIN K | Address on file | | | | |
| 6143262 | FOWLER DONALD E TR | Address on file | | | | |
| 5992433 | Fowler Electric Services Inc.-Fowler, Tom | 44 Sprauer Rd. | Petaluma | CA | 94952 | |
| 6133756 | FOWLER ELMER D AND JOSEPHINE M TR | Address on file | | | | |
| 7182534 | Fowler Family Trust, Dated March 13, 2001 | Address on file | | | | |
| 7182534 | Fowler Family Trust, Dated March 13, 2001 | Address on file | | | | |
| 6132773 | FOWLER FRANKLIN E & PAMELA T TRSTES | Address on file | | | | |
| 6132774 | FOWLER FRANKLIN E & PAMELA T TRSTES | Address on file | | | | |
| 6132766 | FOWLER FRANKLIN E & PAMELA T TRSTES | Address on file | | | | |
| 6132751 | FOWLER FRANKLIN E & PAMELA T TRSTES | Address on file | | | | |
| 6132747 | FOWLER FRANKLIN E & PAMELA T TRSTES | Address on file | | | | |
| 7691307 | FOWLER H HALL & | Address on file | | | | |
| 4981415 | Fowler Jr., Robert | Address on file | | | | |
| 6143267 | FOWLER LENOR | Address on file | | | | |
| 5869442 | Fowler Unified School District | Address on file | | | | |
| 6078965 | FOWLER UNIFIED SCHOOL DISTRICT - 142 N ARMSTRONG | 10011 Pioneer Blvd | Santa Fe Springs | CA | 90670 | |
| 6078966 | FOWLER UNIFIED SCHOOL DISTRICT - 306 E TUOLUMNE S | 10011 Pioneer Blvd | Santa Fe Springs | CA | 90670 | |
| 6078967 | FOWLER UNIFIED SCHOOL DISTRICT - 3910 S WARD AVE | 10011 Pioneer Blvd | Santa Fe Springs | CA | 90670 | |
| 6078968 | FOWLER UNIFIED SCHOOL DISTRICT - 658 E ADAMS AVE | 10011 Pioneer Blvd | Santa Fe Springs | CA | 90670 | |
| 6078969 | FOWLER UNIFIED SCHOOL DISTRICT - 701 E MAIN ST | 10011 Pioneer Blvd | Santa Fe Springs | CA | 90670 | |
| 6078970 | FOWLER UNIFIED SCHOOL DISTRICT - 701 E WALTER AVE | 10011 Pioneer Blvd | Santa Fe Springs | CA | 90670 | |
| 6078971 | FOWLER UNIFIED SCHOOL DISTRICT - 975 E ADAMS AVE | 10011 Pioneer Blvd | Santa Fe Springs | CA | 90670 | |
| 5869443 | Fowler Village LLC | Address on file | | | | |
| 4951812 | Fowler, Adam Lee | Address on file | | | | |
| 4943731 | Fowler, Amy & Jason | P.O. Box 94 | Nice | CA | 95464 | |
| 4976679 | Fowler, Beverly | Address on file | | | | |
| 4917111 | FOWLER, BRAD S | DBA THE GOAT WORKS, PO Box 358 | PENN VALLEY | CA | 95946 | |
| 7074635 | Fowler, Carl | Address on file | | | | |
| 7151980 | Fowler, Catherine | Address on file | | | | |
| 5869445 | Fowler, Christopher | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5869444 | Fowler, Christopher | Address on file | | | | |
| 7233638 | Fowler, Darin | Address on file | | | | |
| 7182907 | Fowler, Desiree Michelle | Address on file | | | | |
| 7182907 | Fowler, Desiree Michelle | Address on file | | | | |
| 7326300 | Fowler, Don and Robin | Address on file | | | | |
| 7326300 | Fowler, Don and Robin | Address on file | | | | |
| 7221946 | Fowler, Douglas H. | Address on file | | | | |
| 4956467 | Fowler, Earl Anthony | Address on file | | | | |
| 7486627 | Fowler, Eve | Address on file | | | | |
| 4985242 | Fowler, Fenwick M | Address on file | | | | |
| 7182532 | Fowler, Franklin E. | Address on file | | | | |
| 5002227 | Fowler, Franklin E. | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5009977 | Fowler, Franklin E. | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5002226 | Fowler, Franklin E. | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5009978 | Fowler, Franklin E. | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5002228 | Fowler, Franklin E. | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7182532 | Fowler, Franklin E. | Address on file | | | | |
| 4921227 | FOWLER, FRED J | 11403 BASSDALE DR | HOUSTON | TX | 77070 | |
| 7230257 | Fowler, Fred J. | Address on file | | | | |
| 7289931 | Fowler, Fred J. | Address on file | | | | |
| 5869446 | Fowler, Greg | Address on file | | | | |
| 4944864 | fowler, jerry | 5300 patrick creek drive | mckinleyville | CA | 95519 | |
| 5985538 | Fowler, Jesse | Address on file | | | | |
| 4934164 | Fowler, Jesse | 4104 24th Street | San Francisco | CA | 94114 | |
| 4991189 | Fowler, Joan | Address on file | | | | |
| 4964297 | Fowler, Justin Price | Address on file | | | | |
| 7073349 | Fowler, Kathleen | Address on file | | | | |
| 7470358 | Fowler, Lee A. | Address on file | | | | |
| 7470358 | Fowler, Lee A. | Address on file | | | | |
| 7470358 | Fowler, Lee A. | Address on file | | | | |
| 7470358 | Fowler, Lee A. | Address on file | | | | |
| 4989782 | Fowler, Licia | Address on file | | | | |
| 4944891 | Fowler, Mark | 6166 Oliver Rd | Paradise | CA | 95969 | |
| 6006195 | Fowler, Mark | Address on file | | | | |
| 5991633 | Fowler, Mark | Address on file | | | | |
| 7480227 | Fowler, Mark R. | Address on file | | | | |
| 7480227 | Fowler, Mark R. | Address on file | | | | |
| 7480227 | Fowler, Mark R. | Address on file | | | | |
| 7480227 | Fowler, Mark R. | Address on file | | | | |
| 7139499 | Fowler, Matthew | Address on file | | | | |
| 4991363 | Fowler, Nellie | Address on file | | | | |
| 7189820 | Fowler, Pamela T. | Address on file | | | | |
| 5002230 | Fowler, Pamela T. | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5009979 | Fowler, Pamela T. | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5002229 | Fowler, Pamela T. | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5009980 | Fowler, Pamela T. | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5002231 | Fowler, Pamela T. | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 4996674 | Fowler, Patricia | Address on file | | | | |
| 4912549 | Fowler, Patricia Anne | Address on file | | | | |
| 7326288 | Fowler, Shane C. | Address on file | | | | |
| 7290548 | Fowler, Sheri | Address on file | | | | |
| 5869447 | Fowler, Stephen | Address on file | | | | |
| 4957558 | Fowler, Steven David | Address on file | | | | |
| 4930883 | FOWLER, TOM | CASTLEROCK PROPERTIES, PO Box 8279 | WOODLAND | CA | 95776 | |
| 5006973 | Fowler, Victoria | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006974 | Fowler, Victoria | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946712 | Fowler, Victoria | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7234533 | Fowler, Victoria | Address on file | | | | |
| 4987714 | Fowler, Warren | Address on file | | | | |
| 4941331 | Fowler, William/Marie | PO Box 1974 | Nevada City | CA | 95959 | |
| 6008339 | FOWLKES, ROSE | Address on file | | | | |
| 7691308 | FOX A GARNEY & | Address on file | | | | |
| 6135164 | FOX BRENT B AND SUSANNE F ETAL | Address on file | | | | |
| 6134580 | FOX JAMES F & MERVILYN D TRUSTEE | Address on file | | | | |
| 6134559 | FOX JERRY DALE TRUSTEE | Address on file | | | | |
| 6130787 | FOX JESSE & JULIA | Address on file | | | | |
| 6143894 | FOX JOANNE TR | Address on file | | | | |
| 7303487 | Fox Jr., Steven G. | Address on file | | | | |
| 4921167 | FOX LAW FIRM APC | 225 W PLAZA ST STE 102 | SOLANA BEACH | CA | 92075 | |
| 6144599 | FOX LINDA S | Address on file | | | | |
| 6144600 | FOX LINDA S TR | Address on file | | | | |
| 4928114 | FOX MD, ROBERT A | ROBERT A FOX MD INC, 2150 APPIAN WAY STE 100 | PINOLE | CA | 94564 | |
| 6144138 | FOX MICHAEL J | Address on file | | | | |
| 6140730 | FOX PAMELA K TR | Address on file | | | | |
| 6141642 | FOX RICHARD K TR & FOX LUCINDA L TR | Address on file | | | | |
| 4921168 | FOX THERMAL INSTRUMENTS INC | 399 RESERVATION RD | MARINA | CA | 93933 | |
| 4996619 | Fox, Albert | Address on file | | | | |
| 4912623 | Fox, Albert Henry | Address on file | | | | |
| 4971610 | Fox, Alyssa | Address on file | | | | |
| 7298251 | Fox, Amaji | Address on file | | | | |
| 5007861 | Fox, Amaji | Bridgford, Gleason, & Artinian, Richard K Bridgford, Esq, Michael H Artinian, Esq,, 236 Broadway Suite B | Chico | CA | 95928 | |
| 5007860 | Fox, Amaji | Frantz Law Group, APLC, James P Frantz, Esq, William P Harris III, Esq, M Regina Bagdasarian, George T Stiefel, 770 L Street, Suite 950 | Sacramento | CA | 95814 | |
| 4949613 | Fox, Amaji | McNicholas & McNicholas, LLP, Patrick Mcnicholas, Justin J. Eballar, 236 Broadway Suite B | Chico | CA | 95928 | |
| 7255673 | Fox, Amelia | Address on file | | | | |
| 4951711 | Fox, Angela Antonette | Address on file | | | | |
| 5869448 | FOX, ANN | Address on file | | | | |
| 5869449 | Fox, Ben | Address on file | | | | |
| 7252121 | Fox, Bryan | Address on file | | | | |
| 4965926 | fox, bryan Anthony | Address on file | | | | |
| 7242890 | Fox, Casey | Address on file | | | | |
| 4962162 | Fox, Casey | Address on file | | | | |
| 4977929 | Fox, Charles | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7952858 | Fox, Chris Traynor | 1122 Hearth Court | San Jose | CA | 95120 | |
| 7946048 | Fox, Dale J. | Address on file | | | | |
| 5869450 | FOX, DAVID | Address on file | | | | |
| 7257771 | Fox, Deborah | Address on file | | | | |
| 4972594 | Fox, Desmond | Address on file | | | | |
| 4989976 | Fox, Dianne | Address on file | | | | |
| 7168504 | FOX, DOLETHEA | Address on file | | | | |
| 5013788 | Fox, Dolethea | Address on file | | | | |
| 7168504 | FOX, DOLETHEA | Address on file | | | | |
| 4959815 | Fox, James | Address on file | | | | |
| 4965417 | Fox, Jason Andrew | Address on file | | | | |
| 7167911 | FOX, JOANNE | Address on file | | | | |
| 7167911 | FOX, JOANNE | Address on file | | | | |
| 4970703 | Fox, Jody | Address on file | | | | |
| 6058698 | Fox, Jody | Address on file | | | | |
| 7218320 | Fox, Julia | Address on file | | | | |
| 4981008 | Fox, Katherine | Address on file | | | | |
| 4953782 | Fox, Kyle Mathew | Address on file | | | | |
| 4968394 | Fox, Marcela | Address on file | | | | |
| 4986697 | Fox, Mary | Address on file | | | | |
| 4969770 | Fox, Mary Kunkel | Address on file | | | | |
| 4975986 | Fox, Nancy | 1612 Almendia Drive | Chico | CA | 95926 | |
| 7276806 | Fox, Nancy A. | Address on file | | | | |
| 7159917 | FOX, NATALIE LYNN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159917 | FOX, NATALIE LYNN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7307284 | Fox, Patricia | Address on file | | | | |
| 7307284 | Fox, Patricia | Address on file | | | | |
| 7307284 | Fox, Patricia | Address on file | | | | |
| 7307284 | Fox, Patricia | Address on file | | | | |
| 4972488 | Fox, Randy | Address on file | | | | |
| 4967411 | Fox, Ray E | Address on file | | | | |
| 5869451 | Fox, Richard | Address on file | | | | |
| 7472615 | Fox, Richard K. | Address on file | | | | |
| 4987612 | Fox, Robert | Address on file | | | | |
| 7475040 | Fox, Robin Michael | Address on file | | | | |
| 7475040 | Fox, Robin Michael | Address on file | | | | |
| 7475040 | Fox, Robin Michael | Address on file | | | | |
| 7475040 | Fox, Robin Michael | Address on file | | | | |
| 7462685 | FOX, SHERRY DIANE | Address on file | | | | |
| 7206190 | FOX, SHERRY DIANE | Address on file | | | | |
| 7206190 | FOX, SHERRY DIANE | Address on file | | | | |
| 7462685 | FOX, SHERRY DIANE | Address on file | | | | |
| 4956975 | Fox, Thomas Martin | Address on file | | | | |
| 5869452 | Fox, Timothy | Address on file | | | | |
| 4972633 | Fox, Todd Eric | Address on file | | | | |
| 5869453 | FOX, WAYNE | Address on file | | | | |
| 4981969 | Fox, Wendell | Address on file | | | | |
| 7257196 | Fox, Wingate Bender | Address on file | | | | |
| 7257196 | Fox, Wingate Bender | Address on file | | | | |
| 7257196 | Fox, Wingate Bender | Address on file | | | | |
| 7257196 | Fox, Wingate Bender | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7466196 | Fox, Winston | Address on file | | | | |
| 7214173 | Fox, Winston | Address on file | | | | |
| 7214173 | Fox, Winston | Address on file | | | | |
| 4924862 | FOXALL, MARY | 2409 VINEYARD RD | NOVATO | CA | 94947 | |
| 7179435 | Foxburns, Jordon | Seiglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 4921169 | FOXCO A PARTNERSHIP | 40 SARATOGA CIRCLE | SACRAMENTO | CA | 95864 | |
| 7074678 | Fox-Hall, Rhea | Address on file | | | | |
| 6131949 | FOX-KUMP MARGARET TRUSTEE | Address on file | | | | |
| 4921170 | FOXLEY & HERBERT MEDICAL | FRESNO OCCUPATIONAL MEDICAL GRP, 125 E BARSTOW AVE STE 130 | FRESNO | CA | 93710 | |
| 7941222 | FOXWORTHY SOUTHERN BAPTIST CHURCH | 1774 FOXWORTHY AVE. | SAN JOSE | CA | 95124 | |
| 4974490 | Foxworthy Southern Baptist Church | c/o Don Fugate, Associate Pastor, 1774 Foxworthy Ave. | San Jose | CA | 95124 | |
| 4940111 | Foxworthy, Emily | 805 Westgate Court | Chico | CA | 95926 | |
| 5801862 | Foxworthy, Sara | Address on file | | | | |
| 5998502 | Foxworthy, Sara | Address on file | | | | |
| 7325548 | Foy , Mary Kelly | Address on file | | | | |
| 4977159 | Foy, Gary | Address on file | | | | |
| 7280621 | Foye, Robert F | Address on file | | | | |
| 4995939 | Foye, Tracy | Address on file | | | | |
| 4911706 | Foye, Tracy Jo | Address on file | | | | |
| 5869454 | FP Builders | Address on file | | | | |
| 5869455 | FP INVESTMENTS | Address on file | | | | |
| 7917883 | FPA Crescent Fund | First Pacific Advisors, LP, Attn: Eric R. Brown, 11601 Wilshire Blvd., Ste. 1200 | Los Angeles | CA | 90025 | |
| 7917883 | FPA Crescent Fund | State Street Bank, Attn Morgan Elk JAB 5W, 1776 Heritage Drive | Quincy | MA | 02171 | |
| 7917812 | FPA Hawkeye Fund | First Pacific Advisors, LP, Attn: Eric R. Brown, 11601 Wilshire Blvd., Ste. 1200 | Los Angeles | CA | 90025 | |
| 7917812 | FPA Hawkeye Fund | JP Morgan Securities LLC, Attn: Pete Monaco, 4 Chase Metrotech Center, 3rd Fl., Ref AC#:102-40460 | Brooklyn | NY | 11245-0001 | |
| 7917308 | FPA Hawkeye-7 Fund | First Pacific Advisors, LP, Attn: Eric R. Brown, 11601 Wilshire Blvd., Ste. 1200 | Los Angeles | CA | 90025 | |
| 7917308 | FPA Hawkeye-7 Fund | JP Morgan Securities LLC, Attn: Pete Monaco, 4 Chase Metrotech Center, 3rd Fl., Ref AC#: 102-40458 | Brooklyn | NY | 11245-0001 | |
| 7917458 | FPA Select Fund II L.P. | First Pacific Advisors, LP, 11601 Wilshire Blvd., Ste. 1200, Attn: Eric R. Brown | Los Angeles | CA | 90025 | |
| 7917226 | FPA Select Fund II L.P. | First Pacific Advisors, LP, Attn: Eric R. Brown, 11601 Wilshire Blvd., Ste. 1200 | Los Angeles | CA | 90025 | |
| 7917226 | FPA Select Fund II L.P. | JP Morgan Securities LLC, Attn: Pete Monaco, 4 Chase Metrotech Center, 3rd Fl., Ref AC#: 102-52272 | Brooklyn | NY | 11245-0001 | |
| 7916918 | FPA Select Fund L.P. | First Pacific Advisors, L.P., Attn: Eric R. Brown, 11601 Wilshire Blvd., Ste. 1200 | Los Angeles | CA | 90025 | |
| 7916918 | FPA Select Fund L.P. | JP Morgan Securities LLC, Attn: Pete Monaco, 4 Chase Metrotech Center, 3rd Fl., Ref AC#:102-46096 | Brooklyn | NY | 11245-0001 | |
| 7917475 | FPA Select Maple Fund L.P. | Attn: Eric R. Brown, 11601 Wilshire Blvd., Ste. 1200 | Los Angeles | CA | 90025 | |
| 7918761 | FPA Select Maple Fund L.P. | First Pacific Advisors, LP, 11601 Wilshire Blvd., Ste. 1200 | Los Angeles | CA | 90025 | |
| 7918761 | FPA Select Maple Fund L.P. | JP Morgan Securities LLC, Attn: Pete Monaco, 4 Chase Metrotech Center, 3rd Fl., Ref AC#:102-52300 | Brooklyn | NY | 11245 | |
| 7917475 | FPA Select Maple Fund L.P. | JP Morgan Securities LLC, Attn: Pete Monaco, 4 Chase Metrotech Center, 3rd Fl., Ref AC#:102-52300 | Brooklyn | NY | 11245-0001 | |
| 7691310 | FPA VALUE PARTNERS FUND | Address on file | | | | |
| 7917662 | FPA Value Partners Fund L.P. | First Pacific Advisors, LP, Attn: Eric R. Brown, 11601 Wilshire Blvd., Ste. 1200 | Los Angeles | CA | 90025 | |
| 7917662 | FPA Value Partners Fund L.P. | JP Morgan Securities LLC, Attn: Pete Monaco, 4 Chase Metrotech Center, 3rd Fl., Ref AC#:102-40604 | Brooklyn | NY | 11245-0001 | |
| 5869456 | FPI-NJII, LLC | Address on file | | | | |
| 4932644 | FPL Energy Montezuma Wind, LLC | 700 Universe Boulevard | Juno Beach | FL | 33408 | |
| 5814662 | FPL Energy Montezuma Wind, LLC | Attn: Cash Management FEA/JB, 700 Universe Boulevard | Juno Beach | FL | 33408 | |
| 5814662 | FPL Energy Montezuma Wind, LLC | c/o Klee, Tuchin Bogdanoff & Stern LLP, Attn: David M. Stern, Esq., 1999 Avenue of the Stars, 39th Floor | Los Angeles | CA | 90067 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6118666 | FPL Energy Montezuma Wind, LLC | Emre Ergas, NextEra Energy Resources, LLC, 700 Universe Boulevard | Juno Beach | FL | 33408 | |
| 6078977 | FPL Energy Montezuma Wind, LLC | NextEra Energy Resources, LLC, 700 Universe Boulevard | Juno Beach | FL | 33408 | |
| 6116724 | FPL Group Inc | Attn: An officer, managing or general agent, 700 Universe Boulevard | Juno Beach | FL | 33408 | |
| 4921171 | FPSSALES.COM LLC | 2901 OLD NICKEL PLATE RD | MADISON | IL | 62060 | |
| 7783997 | FR CRAIG A COLLISON EX | M JOY SMITH PETERS ESTATE, 1607 N WEST ST | CARROLL | IA | 51401-1445 | |
| 4982043 | Fradin, Joseph | Address on file | | | | |
| 7975474 | FRADKIN, HENRY | Address on file | | | | |
| 4969645 | Fraenkel, Catherine | Address on file | | | | |
| 7312937 | Fraga, Dyanne | Address on file | | | | |
| 7312937 | Fraga, Dyanne | Address on file | | | | |
| 7312937 | Fraga, Dyanne | Address on file | | | | |
| 7312937 | Fraga, Dyanne | Address on file | | | | |
| 5912516 | Fraga, Jennifer | Address on file | | | | |
| 7157254 | Fraga, Paul and Mildred | Address on file | | | | |
| 7139505 | FRAGA, PAUL AND MILDRED | Address on file | | | | |
| 7317428 | Fraga, Robert Earl | Address on file | | | | |
| 7317428 | Fraga, Robert Earl | Address on file | | | | |
| 7317428 | Fraga, Robert Earl | Address on file | | | | |
| 7317428 | Fraga, Robert Earl | Address on file | | | | |
| 5983359 | Fraga, Yaroslae | Address on file | | | | |
| 4943141 | Fraga, Yaroslae | Jang & Associates, attn; Sally Noma | Walnut Creek | CA | 94596 | |
| 4938848 | FRAGER, DOMINIQUE | 2827 SEVILLE CIR | ANTIOCH | CA | 94509 | |
| 4942441 | Fragments of the Universe-Carmean, Erin | po box 232 | Arnold | CA | 95223 | |
| 4968055 | Fragoso, Veronica M | Address on file | | | | |
| 6143583 | FRAGUGLIA JOSEPH TR & FRAGUGLIA PATRICIA TR | Address on file | | | | |
| 4979227 | Fraguglia, David | Address on file | | | | |
| 7298366 | Fraguglia, Joseph | Address on file | | | | |
| 7288709 | Fraguglia, Patricia | Address on file | | | | |
| 4992340 | Fragulia, Ida | Address on file | | | | |
| 4981364 | Fragulia, Michael | Address on file | | | | |
| 5983776 | Frahm, Sally | Address on file | | | | |
| 4979756 | Fraijo, Abel | Address on file | | | | |
| 4984873 | Frakes, Dale | Address on file | | | | |
| 4957705 | Fraley, Kevin | Address on file | | | | |
| 4956736 | Fraley, Latrice R | Address on file | | | | |
| 4960142 | Fraley, Steven David | Address on file | | | | |
| 7292929 | Fraley, William Cole | Address on file | | | | |
| 7247879 | Fraley, William Cole | Address on file | | | | |
| 6078978 | FRAMATOME INC | 3315 OLD FOREST RD | LYNCHBURG | VA | 24501 | |
| 4921172 | FRAMATOME INC | 3315 OLD FOREST RD | LYNCHBURG | VA | 24506-0935 | |
| 7145920 | FRAME, EMMA VIRGINA | Address on file | | | | |
| 7145920 | FRAME, EMMA VIRGINA | Address on file | | | | |
| 4969468 | Frame, Michael O. | Address on file | | | | |
| 7238320 | FRAME, SHANDRA | Address on file | | | | |
| 6174157 | Frame, Shandra Lee | Address on file | | | | |
| 6174157 | Frame, Shandra Lee | Address on file | | | | |
| 7327497 | Framigliio , Janet | Address on file | | | | |
| 4912054 | Frampton, Theodore J | Address on file | | | | |
| 7326799 | Fran and Frank Grasso | Greg Skikos, One Sansome St. #2830 | San Francisco | CA | 94104 | |
| 5869457 | Fran Crowder | Address on file | | | | |
| 7691311 | FRAN HAMANN CUST | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7691312 | FRAN HANSEN & | Address on file | | | | |
| 6013540 | FRAN LILLARD | Address on file | | | | |
| 7691313 | FRAN LOU CARONE | Address on file | | | | |
| 7691314 | FRAN REED | Address on file | | | | |
| 5869458 | Franada, Roderick | Address on file | | | | |
| 7691315 | FRANCA L SCHEPIS & | Address on file | | | | |
| 5869459 | Francasti Homes, Inc. | Address on file | | | | |
| 4921173 | FRANCE COMPRESSOR PRODUCTS DIV | PO Box 849026 | DALLAS | TX | 75284 | |
| 4921174 | FRANCE COMPRESSOR PRODUCTS DIVISION | 19520 RANCHO WAY | RANCHO DOMINGUEZ | CA | 90220 | |
| 6081998 | France Mc Gowan Hogan | Address on file | | | | |
| 4979797 | France, John | Address on file | | | | |
| 4950705 | France, Mary S | Address on file | | | | |
| 5992059 | france, rachelle | Address on file | | | | |
| 5992545 | FRANCE, SHIRLEY | Address on file | | | | |
| 4979511 | Francek Jr., Frank | Address on file | | | | |
| 7762072 | FRANCES A ADAMS | 729 OAKLEIGH RD NW | GRAND RAPIDS | MI | 49504-4611 | |
| 7691316 | FRANCES A ARNOLD | Address on file | | | | |
| 7784436 | FRANCES A BROVELLI TR | UA FEB 22 99 FRANCES A BROVELLI, 1999 REVOCABLE TRUST, 3272 OLD ADOBE RD | PETALUMA | CA | 94954-9595 | |
| 7691317 | FRANCES A CONDROTTE TR UA MAR 19 | Address on file | | | | |
| 7691318 | FRANCES A DELA CRUZ TR UA MAR | Address on file | | | | |
| 7691319 | FRANCES A JAY | Address on file | | | | |
| 7779153 | FRANCES A KASPER | 729 OAKLEIGH RD NW | GRAND RAPIDS | MI | 49504-4611 | |
| 7779147 | FRANCES A SCHIESSL | 264 JERSEY ST | SAN FRANCISCO | CA | 94114-3823 | |
| 7691320 | FRANCES A SURINA TR UA MAY 30 91 | Address on file | | | | |
| 7691321 | FRANCES A WILSON | Address on file | | | | |
| 7766426 | FRANCES A WOOTTEN TR UA JUL 19 95 | THE FRANCES ANN LEEDS REVOCABLE, INTER VIVOS TRUST, 7906 DEERLEE DR | SPRINGFIELD | VA | 22153-4100 | |
| 7691322 | FRANCES AGUILAR | Address on file | | | | |
| 7691323 | FRANCES ALIOTO | Address on file | | | | |
| 7691324 | FRANCES ALSTON & | Address on file | | | | |
| 7841683 | FRANCES AMORET CRAIG | TOD CHRISTINA CRAIG PINSCHMIDT, SUBJECT TO STA TOD RULES, 509 W RINCON AVE | CAMPBELL | CA | 95008-2752 | |
| 7691325 | FRANCES AMORET CRAIG | Address on file | | | | |
| 7784267 | FRANCES ANDERSON | 56029 S659 RD | COLCORD | OK | 74338-2721 | |
| 7786986 | FRANCES ANN SNYDER & DEBRA | RANAYE OPPENDIKE JT TEN, 1010 S CRESCENT AVE | LODI | CA | 95240 | |
| 7786562 | FRANCES ANN SNYDER & DEBRA | RANAYE OPPENDIKE JT TEN, 1010 S CRESCENT AVE | LODI | CA | 95240-5204 | |
| 7768329 | FRANCES ARCHBOLD HUFTY | 250 S FLAGLER DR NO 601 | WEST PALM BCH | FL | 33401 | |
| 7691326 | FRANCES ARNOLD | Address on file | | | | |
| 7764326 | FRANCES B CHIMERO TRUSTEE OF | THE CHIMERO FAMILY TRUST DATED, APRIL 5 1990, 1530 BELLO DR | DIXON | CA | 95620-4821 | |
| 7691327 | FRANCES B JONES & PATRICIA | Address on file | | | | |
| 7691328 | FRANCES B YOUNG & | Address on file | | | | |
| 7691329 | FRANCES BALDISSERI & | Address on file | | | | |
| 7192456 | FRANCES BALOVICH | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192456 | FRANCES BALOVICH | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7691330 | FRANCES BAXTER & | Address on file | | | | |
| 7766488 | FRANCES BRANDOLINO | TR UA JUL 24 96 THE FRED, FRANCES BRANDOLINO FAMILY TRUST PO BOX 55, 237 SAN BRUNO AVE | BRISBANE | CA | 94005-1520 | |
| 7763489 | FRANCES BREWER | 612 E CHANNEL RD | SANTA MONICA | CA | 90402-1316 | |
| 7766427 | FRANCES BROPHY TR UA APR 24 02 | FRANCES BROPHY IRREVOCABLE TRUST, C/O JOSEPH J BROPHY, 16 BEACHFRONT LN | NEW ROCHELLE | NY | 10805-3301 | |
| 7766338 | FRANCES C FONG | ATTN LESLIE FONG, 4 SHUN YUNG ST, LEDERLE GARDEN 18C | HUNG HOM KOWLOON | | | |
| 7767042 | FRANCES C GOLDMEER & JOSEPH S | GOLDMEER JT TEN TOD DANIEL B, LEMIEUX SUBJECT TO STA TOD RULES, 4812 W 31ST ST | YUMA | AZ | 85364-7468 | |
| 7767444 | FRANCES C HADLEY | 3167 S DALLAS CT | DENVER | CO | 80210-6815 | |
| 7769334 | FRANCES C KIRKES | 2251 COWPER ST | PALO ALTO | CA | 94301-4113 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7691331 | FRANCES C KWONG | Address on file | | | | |
| 7772348 | FRANCES C OLIVE | 8836 BLUFF LN | FAIR OAKS | CA | 95628-6486 | |
| 7691332 | FRANCES CARLIN | Address on file | | | | |
| 7784364 | FRANCES CORBOLOTTI | 5546 LOUISIANA DRIVE | CONCORD | CA | 94521 | |
| 7784075 | FRANCES CORBOLOTTI | 5546 LOUISIANA DR | CONCORD | CA | 94521-4629 | |
| 5910209 | Frances Cordova | Address on file | | | | |
| 5906949 | Frances Cordova | Address on file | | | | |
| 5911487 | Frances Cordova | Address on file | | | | |
| 5903001 | Frances Cordova | Address on file | | | | |
| 7774888 | FRANCES CRULL SLACK | C/O SENIOR CARE ALLIANCE, 1337 HOWE AVE STE 250 | SACRAMENTO | CA | 95825-3397 | |
| 7691334 | FRANCES D FIGLIOLA | Address on file | | | | |
| 7691335 | FRANCES D LARIMER & | Address on file | | | | |
| 7691338 | FRANCES D PATULA CUST | Address on file | | | | |
| 7691339 | FRANCES D POSEDEL | Address on file | | | | |
| 7933717 | FRANCES DIANNE POSEDEL.;. | 3 BALRA DRIVE | NOVATO | CA | 94947 | |
| 7691340 | FRANCES E BLACK | Address on file | | | | |
| 7765090 | FRANCES E DAVIS | 385 LAKEMOORE DR NE | ATLANTA | GA | 30342-3830 | |
| 7779216 | FRANCES E DUNAGAN | 3501 HOOPER WAY | ANCHORAGE | AK | 99515-2340 | |
| 7691341 | FRANCES E HALLEY TR UA APR 04 07 | Address on file | | | | |
| 7691342 | FRANCES E LAVIN TR | Address on file | | | | |
| 7771224 | FRANCES E MC LELLAN | 284 RIO LINDO AVE | CHICO | CA | 95926-1912 | |
| 7691343 | FRANCES E MORISCH | Address on file | | | | |
| 7691344 | FRANCES E PODOBNIK TR | Address on file | | | | |
| 7691345 | FRANCES E REID | Address on file | | | | |
| 7785684 | FRANCES E SETTLEMIRE | 601 HIGHLAND | TULARE | CA | 93274 | |
| 7785390 | FRANCES E SETTLEMIRE | 601 N HIGHLAND ST | TULARE | CA | 93274-2930 | |
| 7776210 | FRANCES E VAN WINKLE | 1120 S HILL ST | ALVIN | TX | 77511-3331 | |
| 7176361 | Frances Edelman | Address on file | | | | |
| 7181081 | Frances Edelman | Address on file | | | | |
| 7176361 | Frances Edelman | Address on file | | | | |
| 5908505 | Frances Edelman | Address on file | | | | |
| 5904956 | Frances Edelman | Address on file | | | | |
| 7836199 | FRANCES ELIZABETH SARGENT MONTGOMERY | 217 HOLNWOOD AVE, OTTAWA ON K1S 2P5 | CANADA | ON | K1S 2P5 | |
| 7691346 | FRANCES ELIZABETH SARGENT MONTGOMERY | Address on file | | | | |
| 7691347 | FRANCES ELIZABETH STEUER | Address on file | | | | |
| 7777353 | FRANCES ELLEN ZIMMERMAN | 3501 HOOPER WAY | ANCHORAGE | AK | 99515-2340 | |
| 7691348 | FRANCES ELOIS GARDNER | Address on file | | | | |
| 7764991 | FRANCES ESTABROOK DALTON | 2132 SPRING ST | PHILADELPHIA | PA | 19103-1002 | |
| 7691349 | FRANCES F GRAY TR SURVIVORS | Address on file | | | | |
| 7772779 | FRANCES F PERRY | 28 BROOKSIDE DR | SAN ANSELMO | CA | 94960-1439 | |
| 7781221 | FRANCES F SPINELLI & | KRISTEN M CONDREY TR, UA 07 08 96 SHARON LEE BRINK REV TRUST, 57 SUNSHINE DR | GALT | CA | 95632-2375 | |
| 7691350 | FRANCES FERREIRA CUST | Address on file | | | | |
| 7245541 | Frances Fingeroot Revocable Trust and Sara Silberblatt Trust | Address on file | | | | |
| 7782970 | FRANCES FISCHER | 1261 DUSTY LANE | REDDING | CA | 96002 | |
| 7782461 | FRANCES FISCHER | 1261 DUSTY LN | REDDING | CA | 96002-0327 | |
| 7691351 | FRANCES G GOMEZ | Address on file | | | | |
| 7691352 | FRANCES G NICHOLSON | Address on file | | | | |
| 7779091 | FRANCES G VOLOCK | PO BOX 1106 | MCALESTER | OK | 74502-1106 | |
| 7691353 | FRANCES GONZALES | Address on file | | | | |
| 7691354 | FRANCES GOODWIN | Address on file | | | | |
| 7691355 | FRANCES GRAY MAC LEOD | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 2906 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7783055 | FRANCES GRENIS | OAKWOOD APTS NO 117, 7620 N EL DORADO ST | STOCKTON | CA | 95207-2146 | |
| 7764640 | FRANCES H CONNITT | C/O J E HAVLINA, PO BOX 358 | TULELAKE | CA | 96134-0358 | |
| 7691356 | FRANCES H JACOBS | Address on file | | | | |
| 7691357 | FRANCES H ONG | Address on file | | | | |
| 7143671 | Frances Haunani Neil | Address on file | | | | |
| 7143671 | Frances Haunani Neil | Address on file | | | | |
| 7143671 | Frances Haunani Neil | Address on file | | | | |
| 7143671 | Frances Haunani Neil | Address on file | | | | |
| 7691358 | FRANCES HENDRICK | Address on file | | | | |
| 7691359 | FRANCES HOLDER | Address on file | | | | |
| 7691361 | FRANCES HUGHES | Address on file | | | | |
| 7691362 | FRANCES I COLEMAN TR UA MAY 14 98 | Address on file | | | | |
| 7769224 | FRANCES J KERZIE | C/O KEN KERZIE, 19334 TALL FIRS LN SW | ROCHESTER | WA | 98579-9156 | |
| 7691363 | FRANCES J PRICE | Address on file | | | | |
| 7691364 | FRANCES J SCHWEIGERT & | Address on file | | | | |
| 7775505 | FRANCES J SUTLIFFE TR SUTLIFFE | TRUST UA AUG 30 90, 3671 NORDSTROM LN | LAFAYETTE | CA | 94549-3027 | |
| 7253343 | Frances J. Petersen, as Trustee of the Frances J. Petersen Revocable Trust dated December 14, 2016 | | | | | |
| 7764612 | FRANCES JEAN COMBS | C/O J L COOPER CONS, PO BOX 50101 | PASADENA | CA | 91115-0101 | |
| 7188168 | Frances Jean Herl | Address on file | | | | |
| 7188168 | Frances Jean Herl | Address on file | | | | |
| 7772808 | FRANCES JEAN PETERSEN | PO BOX 596 | KENWOOD | CA | 95452-0596 | |
| 7768744 | FRANCES JOE | 215 GARFIELD ST | SAN FRANCISCO | CA | 94132-2719 | |
| 7691366 | FRANCES JOHNSON CUST | Address on file | | | | |
| 7768863 | FRANCES JOHNSTON | 575 BARRON ST | MENLO PARK | CA | 94025-3594 | |
| 7836200 | FRANCES JOSEPHINE BETHEL | 833 ROZEL CRES, OTTAWA ON K2A 1H8 | OTTAWA | ON | K2A 1H8 | |
| 7691367 | FRANCES JOSEPHINE BETHEL | Address on file | | | | |
| 5907734 | Frances Judd | Address on file | | | | |
| 5910510 | Frances Judd | Address on file | | | | |
| 5912777 | Frances Judd | Address on file | | | | |
| 5904018 | Frances Judd | Address on file | | | | |
| 5911580 | Frances Judd | Address on file | | | | |
| 5912227 | Frances Judd | Address on file | | | | |
| 7691368 | FRANCES K DONLON | Address on file | | | | |
| 7766432 | FRANCES K GOK & DIANA GOK TR UA | JUL 31 07 THE FRANCES K GOK, SURVIVORS TRUST, 1522 INNES AVE | SAN FRANCISCO | CA | 94124-2126 | |
| 7781966 | FRANCES K VALESCO TR | UA 12 11 10, THE RENEY VALESCO FAMILY TRUST, 1901 SCHILLER ST | ALAMEDA | CA | 94501-1335 | |
| 7691370 | FRANCES KELSEY SNEED TTEE | Address on file | | | | |
| 7691371 | FRANCES L BALL | Address on file | | | | |
| 7764541 | FRANCES L COHEN | 2301 ROYAL OAK CT | CINCINNATI | OH | 45237-2939 | |
| 7785982 | FRANCES L COOPER | BOX 53 | NIPOMO | CA | 93444-0053 | |
| 7691372 | FRANCES L COOPER | Address on file | | | | |
| 7691374 | FRANCES L GREENHALGH TOD | Address on file | | | | |
| 7691375 | FRANCES L HARRISON | Address on file | | | | |
| 7784057 | FRANCES L JOHNSON | 4404 SPRUCE PINE CT | FORT WORTH | TX | 76244-5837 | |
| 7771157 | FRANCES L MC GINN | 3415 N SHERIDAN RD | PEORIA | IL | 61604-1430 | |
| 7143900 | Frances L Wolfgram | Address on file | | | | |
| 7143900 | Frances L Wolfgram | Address on file | | | | |
| 7143900 | Frances L Wolfgram | Address on file | | | | |
| 7143900 | Frances L Wolfgram | Address on file | | | | |
| 7691376 | FRANCES L WONG TR UA MAR 05 87 | Address on file | | | | |
| 7141104 | Frances L. Bengtsson | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7141104 | Frances L. Bengtsson | Address on file | | | | |
| 7141104 | Frances L. Bengtsson | Address on file | | | | |
| 7141104 | Frances L. Bengtsson | Address on file | | | | |
| 7786123 | FRANCES LARSEN | 18980 SMITH RD | REDDING | CA | 96002-4275 | |
| 7763931 | FRANCES LEFEVER CANN | 2545 SW TERWILLIGER BLVD APT 1113 | PORTLAND | OR | 97201-6312 | |
| 7767470 | FRANCES LETT HALE TR FRANCES LETT | HALE, TRUST UA OCT 12 88, 1699 CHATHAM PKWY APT 1927 | SAVANNAH | GA | 31405-7600 | |
| 7153693 | Frances Louise Hitchen | Address on file | | | | |
| 7153693 | Frances Louise Hitchen | Address on file | | | | |
| 7153693 | Frances Louise Hitchen | Address on file | | | | |
| 7153693 | Frances Louise Hitchen | Address on file | | | | |
| 7153693 | Frances Louise Hitchen | Address on file | | | | |
| 7153693 | Frances Louise Hitchen | Address on file | | | | |
| 7691377 | FRANCES M BAER TOD | Address on file | | | | |
| 7199369 | FRANCES M BEHMKE | Address on file | | | | |
| 7199369 | FRANCES M BEHMKE | Address on file | | | | |
| 7691378 | FRANCES M BERTING | Address on file | | | | |
| 7691379 | FRANCES M BLAIR | Address on file | | | | |
| 7691380 | FRANCES M BUCK | Address on file | | | | |
| 7765046 | FRANCES M DARCY | 770 LOHRMAN LN | PETALUMA | CA | 94952-3611 | |
| 7691381 | FRANCES M DAVIDSON | Address on file | | | | |
| 9933718 | FRANCES M F YEE.;. | 1981 MARION AVE | NOVATO | CA | 94945 | |
| 7766060 | FRANCES M FAIRLEE | C/O ST ANTHONYS GUILD, 129 W 31ST ST | NEW YORK | NY | 10001-3403 | |
| 7691382 | FRANCES M FLORES | Address on file | | | | |
| 7691383 | FRANCES M FLORES & JACQUELINE R | Address on file | | | | |
| 7779571 | FRANCES M GRAHAM | T O D MICHAEL L THORPE, SUBJECT TO STA TOD RULES, 6377 UNIT 1 | SAINT PETERSBURG | FL | 33702 | |
| 7769400 | FRANCES M KNOWLES | PO BOX 240 | SCHENEVUS | NY | 12155-0240 | |
| 7691385 | FRANCES M LANDGRAE | Address on file | | | | |
| 7691386 | FRANCES M MCNATT TR UA MAY | Address on file | | | | |
| 7902371 | Frances M Perla SEP IRA | Address on file | | | | |
| 7784702 | FRANCES M PETERSON | 2661 TOWER HILL LN | ROCHESTER HILLS | MI | 48306-3063 | |
| 7691387 | FRANCES M PHILIPEK & OLIVIA A | Address on file | | | | |
| 7691388 | FRANCES M PINEDO | Address on file | | | | |
| 7691389 | FRANCES M POON | Address on file | | | | |
| 7774558 | FRANCES M SEME | PO BOX 4005 | ANTIOCH | CA | 94531-4005 | |
| 7774557 | FRANCES M SEME TR | SEME TRUST UA NOV 27 90, PO BOX 4005 | ANTIOCH | CA | 94531-4005 | |
| 7691390 | FRANCES M SMITH TR FRANCES M | Address on file | | | | |
| 7691391 | FRANCES M ZAYDAK & WILLIAM J | Address on file | | | | |
| 7463720 | Frances M. Moehnke Revocable Trust | Address on file | | | | |
| 7463720 | Frances M. Moehnke Revocable Trust | Address on file | | | | |
| 7463720 | Frances M. Moehnke Revocable Trust | Address on file | | | | |
| 7463720 | Frances M. Moehnke Revocable Trust | Address on file | | | | |
| 7152831 | Frances Marie Moehnke | Address on file | | | | |
| 7152831 | Frances Marie Moehnke | Address on file | | | | |
| 7152831 | Frances Marie Moehnke | Address on file | | | | |
| 7152831 | Frances Marie Moehnke | Address on file | | | | |
| 7152831 | Frances Marie Moehnke | Address on file | | | | |
| 7152831 | Frances Marie Moehnke | Address on file | | | | |
| 7691392 | FRANCES MATHER | Address on file | | | | |
| 7784672 | FRANCES MAY MULLIGAN | P O BOX 130 | BONITA | CA | 91908-0130 | |
| 7691393 | FRANCES MAY ROYBAL CUST | Address on file | | | | |
| 7777784 | FRANCES MCCAVITT KELLEY | 3444 FLOWER ST | SANTA MARIA | CA | 93455-2636 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7771079 | FRANCES MCCONNELL | 2824 DRAPER ST | SAN PABLO | CA | 94806-1502 | |
| 7771388 | FRANCES MEAD MESSINGER | 231, 300 HOT SPRINGS RD APT MN | MONTECITO | CA | 93108-2037 | |
| 7691394 | FRANCES MERRIMAN | Address on file | | | | |
| 7691395 | FRANCES N LILLYMAN & | Address on file | | | | |
| 7772079 | FRANCES NEWTON & | DONALD J NEWTON JT TEN, 14372 PEACEFUL GLEN GRV | COLORADO SPRINGS | CO | 80921-2819 | |
| 7691396 | FRANCES O GORMAN | Address on file | | | | |
| 7691397 | FRANCES O LAWRENCE | Address on file | | | | |
| 7691398 | FRANCES P LUNA CUST | Address on file | | | | |
| 7691399 | FRANCES PACKARD LANGER | Address on file | | | | |
| 7691400 | FRANCES PIGNATI | Address on file | | | | |
| 7772956 | FRANCES PIGNATI CUST | KENNETH PIGNATI, UNIF GIFT MIN ACT CALIFORNIA, 139 MALLORCA WAY | SAN FRANCISCO | CA | 94123-2106 | |
| 7772958 | FRANCES PIGNATI CUST | STEVEN PIGNATI, CA UNIF GIFT MIN ACT, 139 MALLORCA WAY | SAN FRANCISCO | CA | 94123-2106 | |
| 7762211 | FRANCES R ALLIO | 5150 FAIR OAKS BLVD # 101-115 | CARMICHAEL | CA | 95608-5758 | |
| 7774687 | FRANCES R SHIFLETT | 1658 DEL DAYO DR | CARMICHAEL | CA | 95608-6052 | |
| 7691401 | FRANCES RABATIN CUST FOR | Address on file | | | | |
| 7691402 | FRANCES RECEND DAVIS & | Address on file | | | | |
| 7691403 | FRANCES RENEE ARIAS CUST | Address on file | | | | |
| 7691404 | FRANCES RENEE ARIAS CUST | Address on file | | | | |
| 7691405 | FRANCES ROSSITER | Address on file | | | | |
| 7152580 | Frances Ruth Britton Lamb | Address on file | | | | |
| 7152580 | Frances Ruth Britton Lamb | Address on file | | | | |
| 7152580 | Frances Ruth Britton Lamb | Address on file | | | | |
| 7194564 | Frances Ruth Britton Lamb | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194564 | Frances Ruth Britton Lamb | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7782412 | FRANCES S ATTERBURY | 5051 HARBORD DR | OAKLAND | CA | 94618-2508 | |
| 7782693 | FRANCES S ATTERBURY | 927 MARLIN COURT | YUBA CITY | CA | 95991-6924 | |
| 7691406 | FRANCES S BARNES | Address on file | | | | |
| 7768447 | FRANCES S INGHAM & | RICHARD E INGHAM JT TEN, PO BOX 987 | WRENTHAM | MA | 02093-0987 | |
| 7691407 | FRANCES SHEEHAN | Address on file | | | | |
| 7691408 | FRANCES SHIFLETT & STEPHEN | Address on file | | | | |
| 7774887 | FRANCES SLACK | C/O SENIOR CARE ALLIANCE, 1337 HOWE AVE STE 250 | SACRAMENTO | CA | 95825-3397 | |
| 7787316 | FRANCES SOUSA | 6484 E CHEROKEE ROAD | STOCKTON | CA | 95215-9302 | |
| 7777819 | FRANCES STONE FISHMAN TOD | 42 ABBOTT CIR | CHICO | CA | 95973-8287 | |
| 7182628 | Frances Sue Judd Trust | Address on file | | | | |
| 7182628 | Frances Sue Judd Trust | Address on file | | | | |
| 7691409 | FRANCES T ARMANINO TR | Address on file | | | | |
| 7765271 | FRANCES T DENNISON | 2432 NEWBURG RD SPC 21 | FORTUNA | CA | 95540-2825 | |
| 7765528 | FRANCES T DORFMAN & HERBERT | DORFMAN TR, UDT APR 14 89, 1729 CREEKCREST LN | LINCOLN | CA | 95648-8486 | |
| 7780119 | FRANCES T DORFMAN TR | UA 04 14 89 FRANCES T DORFMAN &, HERBERT DORFMAN TRUST, 1729 CREEKCREST LN | LINCOLN | CA | 95648-8486 | |
| 7773385 | FRANCES T RAUSCH TR RAYMOND C | RAUSCH, RESIDUAL TRUST UA AUG 8 90, 27 MISTY MDWS | IRVINE | CA | 92612-3206 | |
| 7336554 | Frances Tarvin Walker, Trustee, The 2003 Walker Family Trust | Address on file | | | | |
| 7184779 | Frances Ullman | Address on file | | | | |
| 7184779 | Frances Ullman | Address on file | | | | |
| 7691410 | FRANCES V FOWLER | Address on file | | | | |
| 7776837 | FRANCES V WILLIAMS | 3448 81ST ST APT 41 | JACKSON HEIGHTS | NY | 11372-2815 | |
| 7783363 | FRANCES VAN BEEK MC KINNEY | 26580 TAAFFE ROAD | LOS ALTOS HILLS | CA | 94022 | |
| 7782537 | FRANCES VAN BEEK MC KINNEY | 26580 TAAFFE RD | LOS ALTOS HILLS | CA | 94022-4312 | |
| 7691411 | FRANCES W RICHARDSON | Address on file | | | | |
| 7691412 | FRANCES WAGAR | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 2909 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7691413 | FRANCES WALKER | Address on file | | | | |
| 7775466 | FRANCES WEAR SUMME | 8807 SNOWDEN AVE | ARLETA | CA | 91331-6237 | |
| 7178480 | Frances Winfrey Casey Fore, deceased (Bridgett Claussen, personal representative) | Address on file | | | | |
| 7691414 | FRANCES WYNNE BARTEL | Address on file | | | | |
| 6155746 | Frances, Sybil | Address on file | | | | |
| 7785197 | FRANCESCA ANTONETTE PLATT | 3531 AMARILLO AVENUE | SIMI VALLEY | CA | 93063-1207 | |
| 7841707 | FRANCESCA B WARDLAW | 4934 PATHWAY CT | FAIROAKS | CA | 95628-3601 | |
| 6126113 | Francesca Benevento | Address on file | | | | |
| 7691416 | FRANCESCA ELLIS | Address on file | | | | |
| 7766870 | FRANCESCA GIAMONA | 1914 HOMEWOOD LN | LINCOLN | CA | 95648-8739 | |
| 5907909 | Francesca Greene | Address on file | | | | |
| 5912329 | Francesca Greene | Address on file | | | | |
| 5910645 | Francesca Greene | Address on file | | | | |
| 5904204 | Francesca Greene | Address on file | | | | |
| 5911690 | Francesca Greene | Address on file | | | | |
| 7691417 | FRANCESCA HARRISON CUST | Address on file | | | | |
| 7691418 | FRANCESCA L CUTRONE | Address on file | | | | |
| 7766871 | FRANCESCA M GIAMONA | 1914 HOMEWOOD LN | LINCOLN | CA | 95648-8739 | |
| 7181335 | Francesca Papia | Address on file | | | | |
| 7176617 | Francesca Papia | Address on file | | | | |
| 7176617 | Francesca Papia | Address on file | | | | |
| 5908013 | Francesca Papia | Address on file | | | | |
| 5904336 | Francesca Papia | Address on file | | | | |
| 7153998 | Francesca Santos | Address on file | | | | |
| 7153998 | Francesca Santos | Address on file | | | | |
| 7153998 | Francesca Santos | Address on file | | | | |
| 7153998 | Francesca Santos | Address on file | | | | |
| 7153998 | Francesca Santos | Address on file | | | | |
| 7153998 | Francesca Santos | Address on file | | | | |
| 4921176 | FRANCESCHI LP | 429 PINE ST | SHAFTER | CA | 93263 | |
| 7778340 | FRANCESCO COSCO & | ELISABETH R COURTENAY JT TEN, 4705 GATE WAY | SANTA BARBARA | CA | 93110-1387 | |
| 7773047 | FRANCESCO G POLIZZOTTO TR | UA NOV 27 96, FRANCESCO G POLIZZOTTO LIVING TRUST, 1005 N 10TH AVE | MELROSE PARK | IL | 60160-3505 | |
| 7691419 | FRANCESCO MARRELLO | Address on file | | | | |
| 7691420 | FRANCESCO VICINO | Address on file | | | | |
| 4944448 | Francesconi, Joseph | 201 Tucker Hill Road | Sutter Creek | CA | 95685 | |
| 6142403 | FRANCESCO'S VINEYARD INC | Address on file | | | | |
| 7691421 | FRANCESKA GLEASON HUGGINS | Address on file | | | | |
| 7691422 | FRANCEY BERMUDES & | Address on file | | | | |
| 4962618 | Francher, Adam | Address on file | | | | |
| 6143285 | FRANCHETTI LISA B | Address on file | | | | |
| 7941223 | FRANCHETTI, CAROL | 2932 ALMANOR DRIVE WEST | CANYON DAM | CA | 95923 | |
| 4974710 | Franchetti, Carol | Ken&Debbie(lessee) Lesslie(owner)-Wilsons, 2932 Almanor Drive West | Canyon Dam | CA | 95923 | |
| 7163815 | FRANCHETTI, JOHN | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7163815 | FRANCHETTI, JOHN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7163814 | FRANCHETTI, LISA | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7163814 | FRANCHETTI, LISA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 5992359 | franchi, gleber | Address on file | | | | |
| 7248518 | Franchi, Laureen | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5006709 | Franchi, Rod | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006710 | Franchi, Rod | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4945811 | Franchi, Rod | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7244117 | Franchi, Rod | Address on file | | | | |
| 7236906 | Franchise Tax Board | Bankruptcy Section MS A340, PO Box 2952 | Sacramento | CA | 95812-2952 | |
| 5863746 | FRANCHISE TAX BOARD | PO BOX 942857 | SACRAMENTO | CA | 94257 | |
| 5863745 | FRANCHISE TAX BOARD | PO BOX 942857 | SACRAMENTO | CA | 94257-0501 | |
| 4921178 | FRANCHISE TAX BOARD | PO BOX 942857 | SACRAMENTO | CA | 94257-0701 | |
| 4921179 | FRANCHISE TAX BOARD | PO BOX 942867 | SACRAMENTO | CA | 94267-0011 | |
| 4921177 | FRANCHISE TAX BOARD | PO Box 942867 | SACRAMENTO | CA | 94267-2021 | |
| 4945115 | Francia, Amalia | 659 Moorpark Way Apt 8 | Mountain View | CA | 94041 | |
| 7257868 | Francia, Amanda | Address on file | | | | |
| 7257868 | Francia, Amanda | Address on file | | | | |
| 7257868 | Francia, Amanda | Address on file | | | | |
| 7257868 | Francia, Amanda | Address on file | | | | |
| 7258026 | Francia, Anthony Joseph | Address on file | | | | |
| 7258026 | Francia, Anthony Joseph | Address on file | | | | |
| 7258026 | Francia, Anthony Joseph | Address on file | | | | |
| 7258026 | Francia, Anthony Joseph | Address on file | | | | |
| 7145160 | Francia, Joanne | Address on file | | | | |
| 7145160 | Francia, Joanne | Address on file | | | | |
| 7145160 | Francia, Joanne | Address on file | | | | |
| 7145160 | Francia, Joanne | Address on file | | | | |
| 4973176 | Francia, Xavier Paris | Address on file | | | | |
| 4943507 | Francica, Jennifer | 4 Redwood Ave. | Larkspur | CA | 94939 | |
| 7766109 | FRANCINE ANN FAVALORO & CARMEN | CATTALICO JT TEN, 142 DIMAGGIO AVE | PITTSBURG | CA | 94565-7213 | |
| 7691423 | FRANCINE ATTAWAY | Address on file | | | | |
| 7144373 | Francine B Andresen | Address on file | | | | |
| 7144373 | Francine B Andresen | Address on file | | | | |
| 7144373 | Francine B Andresen | Address on file | | | | |
| 7144373 | Francine B Andresen | Address on file | | | | |
| 5869460 | Francine Balderama | Address on file | | | | |
| 7691424 | FRANCINE E WALKER | Address on file | | | | |
| 7764617 | FRANCINE ELIZABETH COMPAGNO | 1970 OAKDELL DR | MENLO PARK | CA | 94025-6166 | |
| 7691425 | FRANCINE K LUCEY | Address on file | | | | |
| 7184265 | Francine Knowles | Address on file | | | | |
| 7184265 | Francine Knowles | Address on file | | | | |
| 7770058 | FRANCINE LEONG | 430 E 20TH ST APT 4D | NEW YORK | NY | 10009-8203 | |
| 7144646 | Francine Lou Lopez | Address on file | | | | |
| 7144646 | Francine Lou Lopez | Address on file | | | | |
| 7144646 | Francine Lou Lopez | Address on file | | | | |
| 7144646 | Francine Lou Lopez | Address on file | | | | |
| 7169359 | Francine M. Ranuio | Joseph M. Earley lll, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169359 | Francine M. Ranuio | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169359 | Francine M. Ranuio | Joseph M. Earley lll, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169359 | Francine M. Ranuio | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 5909223 | Francine Passalacqua | Address on file | | | | |
| 5912660 | Francine Passalacqua | Address on file | | | | |
| 5911192 | Francine Passalacqua | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5905763 | Francine Passalacqua | Address on file | | | | |
| 5912064 | Francine Passalacqua | Address on file | | | | |
| 7785768 | FRANCINE PRANG | BOX 28026 | SAN JOSE | CA | 95159-8026 | |
| 7785396 | FRANCINE PRANG | PO BOX 28026 | SAN JOSE | CA | 95159-8026 | |
| 7767675 | FRANCINE SCHEIFLER HARRIS | 3021 56TH AVE | OAKLAND | CA | 94605-1115 | |
| 4938121 | Francini, Cathy | 14640 TUMBLE WEED LN | WATSONVILLE | CA | 95076 | |
| 7486571 | Franciosi, Kealani L | Address on file | | | | |
| 7691426 | FRANCIS A EARL & | Address on file | | | | |
| 7691427 | FRANCIS A HERRERA | Address on file | | | | |
| 7778825 | FRANCIS A MAUROVICH & | BETTY C MAUROVICH JT TEN, 59 WATSON AVE | OSSINING | NY | 10562-5113 | |
| 7778419 | FRANCIS A MAUROVICH EXEC | EST OF ANTHONY J MAUROVICH, 59 WATSON AVE | OSSINING | NY | 10562-5113 | |
| 7691428 | FRANCIS A NORTON CUST | Address on file | | | | |
| 7691429 | FRANCIS A POWER | Address on file | | | | |
| 7776064 | FRANCIS A TURNER TR UA APR 13 | 98 THE TURNER FAMILY TRUST, 1271 BONNIE VIEW RD | HOLLISTER | CA | 95023-5113 | |
| 7242113 | Francis B. Rolfson, Jr., Trustee of the Survivor's Trust of the Francis B. Rolfson, Jr. and Beulah Ann Rolfson Trust dated November 10, 1993 | Address on file | | | | |
| 7691430 | FRANCIS BERNARD NIESS | Address on file | | | | |
| 6013541 | FRANCIS BRESNAHAN | Address on file | | | | |
| 7777471 | FRANCIS C CIANCIOLO SUCC TTEE | FRANCIS C & MARY C CIANCIOLO, REV TRUST DTD 2/22/06, 406 HOLLY AVE | SOUTH SAN FRANCISCO | CA | 94080-1342 | |
| 7691431 | FRANCIS CHARLES KEENAN | Address on file | | | | |
| 7764261 | FRANCIS CHARLTON JR | 164 MAYWOOD DR | SAN FRANCISCO | CA | 94127-2040 | |
| 7933719 | FRANCIS CHUI.;. | 15204 BEATTY STREET | SAN LEANDRO | CA | 94579 | |
| 7199933 | FRANCIS COTTER | Address on file | | | | |
| 7199933 | FRANCIS COTTER | Address on file | | | | |
| 7691433 | FRANCIS D CREEDON | Address on file | | | | |
| 7765681 | FRANCIS D DUNHAM & | ANN M DUNHAM JT TEN, 8875 N 60TH ST APT 325 | BROWN DEER | WI | 53223-2270 | |
| 7691434 | FRANCIS D DUNHAM TOD | Address on file | | | | |
| 7691435 | FRANCIS D DUNHAM TOD | Address on file | | | | |
| 7691436 | FRANCIS D DUNHAM TOD | Address on file | | | | |
| 7691437 | FRANCIS D GARRISON & | Address on file | | | | |
| 7769273 | FRANCIS D KIMES & | MARY ROSE KIMES JT TEN, 21251 ENDSLEY AVE | ROCKY RIVER | OH | 44116-2230 | |
| 7163010 | Francis Dolan | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163010 | Francis Dolan | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7691438 | FRANCIS E DICKERSON & | Address on file | | | | |
| 7691439 | FRANCIS E FISHER & | Address on file | | | | |
| 7691440 | FRANCIS E FISHER & | Address on file | | | | |
| 7691441 | FRANCIS E JOHNSON | Address on file | | | | |
| 7691442 | FRANCIS E PICKERING | Address on file | | | | |
| 7784834 | FRANCIS E VIGNATI & RUTH I | VIGNATI TR, FRANCIS E & RUTH I VIGNATI TRUST UA APR 26 88, 791 VIA PALO ALTO | APTOS | CA | 95003-5633 | |
| 7169530 | Francis E. Wilson | Joseph M. Earley lll, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169530 | Francis E. Wilson | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169530 | Francis E. Wilson | Joseph M. Earley lll, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169530 | Francis E. Wilson | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7184118 | Francis Edward Jesiolowski | Address on file | | | | |
| 7184118 | Francis Edward Jesiolowski | Address on file | | | | |
| 7328211 | Francis Family Trust | Address on file | | | | |
| 7184691 | Francis Ferrance | Address on file | | | | |
| 7184691 | Francis Ferrance | Address on file | | | | |
| 7779388 | FRANCIS FERRIS TTEE | DORIS LINK FAMILY TRUST, DTD 01/19/2006, PO BOX 4910 | WEST HILLS | CA | 91308-4910 | |
| 7691443 | FRANCIS G SCOLARI & | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7691444 | FRANCIS GUY KELLY & | Address on file | | | | |
| 7691445 | FRANCIS H BROWN | Address on file | | | | |
| 7778576 | FRANCIS H SHADEL & | WILLIAM H SHADEL TTEES OF, THE MARITAL ONE TR U/A DTD 06/26/90, 10616 W COURT ST | PASCO | WA | 99301-6511 | |
| 7774597 | FRANCIS H SHADEL & HELEN M SHADEL | TR SHADEL, TRUST UA JUN 26 90, 1151 WHITEMARSH CT | SAN JOSE | CA | 95120-5505 | |
| 7691446 | FRANCIS J BOZEK & | Address on file | | | | |
| 7691447 | FRANCIS J BRADLEY | Address on file | | | | |
| 7691448 | FRANCIS J BRISCOE TR UA OCT 31 02 | Address on file | | | | |
| 7764262 | FRANCIS J CHARLTON JR CUST | MONICA J CHARLTON, UNIF GIFT MIN ACT CA, 164 MAYWOOD DR | SAN FRANCISCO | CA | 94127-2040 | |
| 7764263 | FRANCIS J CHARLTON JR CUST | NATALIE N CHARLTON, UNIF GIFT MIN ACT CA, 164 MAYWOOD DR | SAN FRANCISCO | CA | 94127-2040 | |
| 7766968 | FRANCIS J GLANZBERGH & | DOROTHY GLANZBERGH JT TEN, 8712 BAY PKWY | BROOKLYN | NY | 11214-5102 | |
| 7691449 | FRANCIS J JANOWICZ JR | Address on file | | | | |
| 7770296 | FRANCIS J LOMBARD JR | P O BOX 11-1264 | BANGKOK | | 10112 | |
| 7770402 | FRANCIS J LOWRY JR & | MILDRED R LOWRY JT TEN, 6 WRIGHT ST | PEABODY | MA | 01960-4825 | |
| 7691450 | FRANCIS J MARICICH | Address on file | | | | |
| 7691453 | FRANCIS J MC GREAL & ROSEANN | Address on file | | | | |
| 7691454 | FRANCIS J MC KERNAN & | Address on file | | | | |
| 7691455 | FRANCIS J MCGINTY | Address on file | | | | |
| 7691456 | FRANCIS J MULLIN & SONYA A MULLIN | Address on file | | | | |
| 7194228 | FRANCIS J PANEK | Address on file | | | | |
| 7194228 | FRANCIS J PANEK | Address on file | | | | |
| 7691457 | FRANCIS J SCHROEDER | Address on file | | | | |
| 5903368 | Francis J. Dolan | Address on file | | | | |
| 5907251 | Francis J. Dolan | Address on file | | | | |
| 7165475 | Francis J. Dolan and Catherine Lisa Dolan, Trustees of the Frank and Lisa Dolan Revocable Trust dated 4/9/99 | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165475 | Francis J. Dolan and Catherine Lisa Dolan, Trustees of the Frank and Lisa Dolan Revocable Trust dated 4/9/99 | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 6131384 | FRANCIS JAMES E | Address on file | | | | |
| 7691458 | FRANCIS JON LASTUFKA & | Address on file | | | | |
| 7784346 | FRANCIS JOSEPH CARLOS | 2978 E SUPERSTITION BLVD | APACHE JCT | AZ | 85219-1302 | |
| 7691459 | FRANCIS JOSEPH CARLOS | Address on file | | | | |
| 7691461 | FRANCIS JOSEPH CATALON | Address on file | | | | |
| 7691463 | FRANCIS K LEUNG | Address on file | | | | |
| 7765158 | FRANCIS KEIL DECKER III | 166 AMITY ST | BROOKLYN | NY | 11201-6202 | |
| 7691464 | FRANCIS L BECKER | Address on file | | | | |
| 7771744 | FRANCIS L MORRIS & BETH L MORRIS | TR FRANCIS L &, BETH L MORRIS FAMILY TRUST UA AUG 21 95, 119 WOODSTOCK CIR | VACAVILLE | CA | 95687-3332 | |
| 7691465 | FRANCIS L STRONG | Address on file | | | | |
| 7691466 | FRANCIS LEON LISTON TR UA APR 12 | Address on file | | | | |
| 7691467 | FRANCIS M BARTON CUST | Address on file | | | | |
| 7691468 | FRANCIS M BARTON CUST | Address on file | | | | |
| 7691469 | FRANCIS M GRAVIER CUST | Address on file | | | | |
| 7691470 | FRANCIS M GRAVIER CUST | Address on file | | | | |
| 7691471 | FRANCIS M KNOWLES CUST | Address on file | | | | |
| 7771459 | FRANCIS M MILA & | PATRICIA A MILA TR MILA FAMILY, LIVING TRUST UA AUG 23 88, 3800 TUMBLEWEED CT | MODESTO | CA | 95355-5607 | |
| 7143154 | Francis Marion Ivey | Address on file | | | | |
| 7143154 | Francis Marion Ivey | Address on file | | | | |
| 7143154 | Francis Marion Ivey | Address on file | | | | |
| 7143154 | Francis Marion Ivey | Address on file | | | | |
| 6146175 | FRANCIS MICHAEL THOMAS TR & FRANCIS JILL A TR | Address on file | | | | |
| 7767352 | FRANCIS N GUARELLA CUST | PETER CHRISTOPHER GUARELLA, UNIF GIFT MIN ACT NY, PO BOX 104 | DENVER | NY | 12421-0104 | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 2913 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7691472 | FRANCIS N SCHWAB | Address on file | | | | |
| 7778549 | FRANCIS NEWTON TOD | DONALD NEWTON, SUBJECT TO STA TOD RULES, 14372 PEACEFUL GLEN GRV | COLORADO SPRINGS | CO | 80921-2819 | |
| 7691473 | FRANCIS O COUCH & | Address on file | | | | |
| 7691474 | FRANCIS P CARUSO & | Address on file | | | | |
| 7841734 | FRANCIS P DORSEY JR | Address on file | | | | |
| 7841735 | FRANCIS P REILLY & | ULRIKE F REILLY JT TEN, PSC 09 BOX 3917 | APOAE | NY | 09123 | |
| 7691476 | FRANCIS P REILLY & | Address on file | | | | |
| 7836398 | FRANCIS P SIMONI | LA CAMPAGNA, 6673 MAGGIA | SWITZERLAND | J4 | 6673 | |
| 7691477 | FRANCIS P SIMONI | Address on file | | | | |
| 5909313 | Francis Panza | Address on file | | | | |
| 5912752 | Francis Panza | Address on file | | | | |
| 5911284 | Francis Panza | Address on file | | | | |
| 5905853 | Francis Panza | Address on file | | | | |
| 5912153 | Francis Panza | Address on file | | | | |
| 7691478 | FRANCIS PIVNICK | Address on file | | | | |
| 7779294 | FRANCIS RICHARD BOOTH | 4390 COUNTY ROAD Q | ORLAND | CA | 95963-9814 | |
| 6139619 | FRANCIS ROBERT WILLIAM TR & PILAR GARCIA TR | Address on file | | | | |
| 7773991 | FRANCIS RUBBO TR UA | MAY 15 07 THE RUBBO FAMILY TRUST, PO BOX 54 | GONZALES | CA | 93926-0054 | |
| 7691479 | FRANCIS S AZEVEDO & LAURENA M | Address on file | | | | |
| 7691480 | FRANCIS SCHULTZ | Address on file | | | | |
| 7691481 | FRANCIS SILUN JR | Address on file | | | | |
| 7691482 | FRANCIS SOSNOWSKI & LORRAINE | Address on file | | | | |
| 5921165 | Francis Stabile | Address on file | | | | |
| 5921166 | Francis Stabile | Address on file | | | | |
| 5921167 | Francis Stabile | Address on file | | | | |
| 5921164 | Francis Stabile | Address on file | | | | |
| 7691483 | FRANCIS T STIFTER | Address on file | | | | |
| 7691484 | FRANCIS VENDITTI | Address on file | | | | |
| 7691485 | FRANCIS W ALIOTO | Address on file | | | | |
| 7784422 | FRANCIS W FAUBER & | JUDITH D FAUBER JT TEN, 6409 FOREST LN | PARADISE | CA | 95969-2815 | |
| 7774559 | FRANCIS W SEMELKA & | DIXIE J SEMELKA JT TEN, 3327 RUSTIC HOLW | GUTHRIE | OK | 75044-1626 | |
| 7691486 | FRANCIS W YEUNG & | Address on file | | | | |
| 7194856 | Francis Wilson | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168999 | Francis Wilson | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194856 | Francis Wilson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7168999 | Francis Wilson | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7691487 | FRANCIS X SCHUTZ & SUZANNE A | Address on file | | | | |
| 7691488 | FRANCIS YUNG & | Address on file | | | | |
| 7777285 | FRANCIS YUNG & | TAT YUNG JT TEN, 143 14TH AVE | SAN FRANCISCO | CA | 94118-1006 | |
| 6008374 | FRANCIS, ALBERT | Address on file | | | | |
| 4916887 | FRANCIS, BETTY HUBBARD | 314 W SWAIN RD B | STOCKTON | CA | 95207 | |
| 4973146 | Francis, Caroline Massad | Address on file | | | | |
| 7482329 | Francis, Colleen | Address on file | | | | |
| 7185528 | FRANCIS, DANIEL LEROY | Address on file | | | | |
| 7185528 | FRANCIS, DANIEL LEROY | Address on file | | | | |
| 7185529 | FRANCIS, ELIZABETH ANN | Address on file | | | | |
| 7185529 | FRANCIS, ELIZABETH ANN | Address on file | | | | |
| 7952859 | Francis, Ethan | 850 Jewel Avenue | Yuba City | CA | 95993 | |
| 7185815 | FRANCIS, GEORGE CHARLES | Address on file | | | | |
| 7185815 | FRANCIS, GEORGE CHARLES | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7185816 | FRANCIS, GEORGE LEYROY | Address on file | | | | |
| 7185816 | FRANCIS, GEORGE LEYROY | Address on file | | | | |
| 5928143 | francis, gina | Address on file | | | | |
| 4982237 | Francis, Harold | Address on file | | | | |
| 4984719 | Francis, Helen | Address on file | | | | |
| 4978464 | Francis, James | Address on file | | | | |
| 4969788 | Francis, Jay | Address on file | | | | |
| 7185530 | FRANCIS, JEREMY AUSTIN | Address on file | | | | |
| 7185530 | FRANCIS, JEREMY AUSTIN | Address on file | | | | |
| 7164118 | FRANCIS, JILL | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7164118 | FRANCIS, JILL | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa | CA | | 95401 | |
| 4994938 | Francis, John | Address on file | | | | |
| 4973778 | Francis, Jonathan | Address on file | | | | |
| 6078993 | Francis, Jonathan | Address on file | | | | |
| 7185818 | FRANCIS, KATHERINE STEPHANIE | Address on file | | | | |
| 7185818 | FRANCIS, KATHERINE STEPHANIE | Address on file | | | | |
| 4924668 | FRANCIS, MARC | LAW OFFICES OF MARC FRANCIS, PO Box 850 | COTATI | CA | 94931 | |
| 4990205 | Francis, Michael | Address on file | | | | |
| 4981851 | Francis, Norman | Address on file | | | | |
| 4955439 | Francis, Raoul Benjamin | Address on file | | | | |
| 4959033 | Francis, Robert William | Address on file | | | | |
| 5986683 | FRANCIS, SANDRA | Address on file | | | | |
| 4938507 | FRANCIS, SANDRA | 1537 VALLE VISTA AVE | VALLEJO | CA | 94589 | |
| 6001244 | FRANCIS, SANDRA | Address on file | | | | |
| 7164117 | FRANCIS, THOMAS MICHAEL | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7164117 | FRANCIS, THOMAS MICHAEL | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa | CA | | 95401 | |
| 7691489 | FRANCISCA B ALLEN | Address on file | | | | |
| 7195844 | Francisca Giarratano | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195844 | Francisca Giarratano | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195844 | Francisca Giarratano | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195844 | Francisca Giarratano | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195844 | Francisca Giarratano | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195844 | Francisca Giarratano | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 5905065 | Francisca Rodriguez | Address on file | | | | |
| 5908607 | Francisca Rodriguez | Address on file | | | | |
| 7152479 | Francisca Soto Sharp | Address on file | | | | |
| 7152479 | Francisca Soto Sharp | Address on file | | | | |
| 7152479 | Francisca Soto Sharp | Address on file | | | | |
| 7152479 | Francisca Soto Sharp | Address on file | | | | |
| 7152479 | Francisca Soto Sharp | Address on file | | | | |
| 7152479 | Francisca Soto Sharp | Address on file | | | | |
| 7691490 | FRANCISCA U LOPEZ & | Address on file | | | | |
| 7691491 | FRANCISCA V BYE | Address on file | | | | |
| 4921182 | FRANCISCAN ACTION NETWORK | PO Box 29106 | WASHINGTON | DC | 20017 | |
| 4921183 | FRANCISCAN CARE SERV | DINKLAGE MEDICAL CLINIC, 500 EAST DECATUR | WEST POINT | NE | 68788 | |
| 7175786 | Franciscan Holdings LLC | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7175786 | Franciscan Holdings LLC | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7175786 | Franciscan Holdings LLC | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7175786 | Franciscan Holdings LLC | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 6140439 | FRANCISCAN HOLDINGS LLC | Address on file | | | | |
| 4921184 | FRANCISCAN MEDICAL GROUP | WESTSOUND ORTHOPAEDICS, 4409 NW ANDERSON HILL RD | SILVERDALE | WA | 98383 | |
| 6132938 | FRANCISCAN VINEYARDS INC | Address on file | | | | |
| 6146493 | FRANCISCAN VINEYARDS INC | Address on file | | | | |
| 6133187 | FRANCISCAN VINEYARDS INC | Address on file | | | | |
| 4921185 | FRANCISCAN WORKERS OF JUNIPERO | SERRA, 30 SOLEDAD ST | SALINAS | CA | 93901 | |
| 7330875 | Francisco + Riki L. Maldonado | Address on file | | | | |
| 7330875 | Francisco + Riki L. Maldonado | Address on file | | | | |
| 7691492 | FRANCISCO A ISIDORO III & | Address on file | | | | |
| 7691493 | FRANCISCO BARRON | Address on file | | | | |
| 6142852 | FRANCISCO BRUCE H TR & FRANCISCO THERESA E TR | Address on file | | | | |
| 7691494 | FRANCISCO C MONTOYA | Address on file | | | | |
| 7164015 | FRANCISCO CANALES | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7164015 | FRANCISCO CANALES | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa | | CA | 95401 | |
| 7933720 | FRANCISCO CASTRO.;. | 4010 W. PALO SECO | TUSCON | AZ | 85742 | |
| 7181025 | Francisco Chavez | Address on file | | | | |
| 7176305 | Francisco Chavez | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway | San Diego | CA | 92101 | |
| 7176305 | Francisco Chavez | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860 | SAN DIEGO | CA | 92101 | |
| 5908103 | Francisco Chavez | Address on file | | | | |
| 5904425 | Francisco Chavez | Address on file | | | | |
| 7177111 | Francisco Corrales | Address on file | | | | |
| 7177111 | Francisco Corrales | Address on file | | | | |
| 7774108 | FRANCISCO D SABADO JR | PO BOX 1126 | MARTINSBURG | WV | 25402-1126 | |
| 7691495 | FRANCISCO DE CASTRO | Address on file | | | | |
| 6013542 | FRANCISCO DURAN | Address on file | | | | |
| 7192596 | FRANCISCO E CORRALES | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192596 | FRANCISCO E CORRALES | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7691496 | FRANCISCO E ROJAS | Address on file | | | | |
| 7169259 | Francisco Elias Perlera | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7169259 | Francisco Elias Perlera | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7169259 | Francisco Elias Perlera | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7169259 | Francisco Elias Perlera | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7169259 | Francisco Elias Perlera | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7169259 | Francisco Elias Perlera | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 5909103 | Francisco Frausto Ramirez | Address on file | | | | |
| 5912536 | Francisco Frausto Ramirez | Address on file | | | | |
| 5911071 | Francisco Frausto Ramirez | Address on file | | | | |
| 5905645 | Francisco Frausto Ramirez | Address on file | | | | |
| 5911946 | Francisco Frausto Ramirez | Address on file | | | | |
| 7933721 | FRANCISCO GARCIA JR.;. | 241 YELLOW ROSE CIR | OAKLEY | CA | 94561 | |
| 7691497 | FRANCISCO GOMEZ | Address on file | | | | |
| 7197644 | FRANCISCO GONZALEZ | Address on file | | | | |
| 7197644 | FRANCISCO GONZALEZ | Address on file | | | | |
| 6134018 | FRANCISCO GREGORY & BARBEL | Address on file | | | | |
| 6133850 | FRANCISCO GREGORY ALAN & BARBEL | Address on file | | | | |
| 7933722 | FRANCISCO J CABALLERO.;. | 6506 HUNTER RD | LIVINGSTON | CA | 95334 | |
| 7691498 | FRANCISCO J SALGUERO CUST | Address on file | | | | |
| 7691499 | FRANCISCO J SALGUERO CUST | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7691500 | FRANCISCO J TALAVERA CUST | Address on file | | | | |
| 7141936 | Francisco J. Rivas | Address on file | | | | |
| 7141936 | Francisco J. Rivas | Address on file | | | | |
| 7141936 | Francisco J. Rivas | Address on file | | | | |
| 7141936 | Francisco J. Rivas | Address on file | | | | |
| 7165296 | FRANCISCO L. CANALES AND HEATHER J FURNAS, TRUSTEES OF THE FRANCISCO L. CANALES AND HEATHER J. FURNAS LIVING TRUST DATED JULY 5, 1995 | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7165296 | FRANCISCO L. CANALES AND HEATHER J FURNAS, TRUSTEES OF THE FRANCISCO L. CANALES AND HEATHER J. FURNAS LIVING TRUST DATED JULY 5, 1995 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 5906886 | Francisco Lopez | Address on file | | | | |
| 5910168 | Francisco Lopez | Address on file | | | | |
| 5902923 | Francisco Lopez | Address on file | | | | |
| 5869461 | FRANCISCO LOPEZ | Address on file | | | | |
| 7691501 | FRANCISCO M CARZON & | Address on file | | | | |
| 7691502 | FRANCISCO M GONZALES | Address on file | | | | |
| 7691503 | FRANCISCO OROPEZA | Address on file | | | | |
| 7691504 | FRANCISCO PEREZ BRIZ & | Address on file | | | | |
| 5869462 | Francisco Properties | Address on file | | | | |
| 7780017 | FRANCISCO RAMOS JR | 2210 VIA VITA | OAKDALE | CA | 95361-8576 | |
| 7176901 | Francisco Reyes | Address on file | | | | |
| 7176901 | Francisco Reyes | Address on file | | | | |
| 7169096 | Francisco Rivera Garcia and Julieta Rivera DBA Meeho's | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7169096 | Francisco Rivera Garcia and Julieta Rivera DBA Meeho's | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Ste. 450 | Santa Monica | CA | 90401 | |
| 7328172 | Francisco Sagrero | Address on file | | | | |
| 7328172 | Francisco Sagrero | Address on file | | | | |
| 7328172 | Francisco Sagrero | Address on file | | | | |
| 7328172 | Francisco Sagrero | Address on file | | | | |
| 5890684 | Francisco Serrano | Address on file | | | | |
| 7181460 | Francisco Trujillo | Address on file | | | | |
| 7176744 | Francisco Trujillo | Address on file | | | | |
| 7176744 | Francisco Trujillo | Address on file | | | | |
| 5908201 | Francisco Trujillo | Address on file | | | | |
| 5904523 | Francisco Trujillo | Address on file | | | | |
| 7169727 | Francisco Velez Garcia | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7169727 | Francisco Velez Garcia | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7169727 | Francisco Velez Garcia | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 4973779 | Francisco, Garrett | Address on file | | | | |
| 6078995 | Francisco, Garrett | Address on file | | | | |
| 7590827 | Francisco, Gary | Address on file | | | | |
| 7590827 | Francisco, Gary | Address on file | | | | |
| 7590827 | Francisco, Gary | Address on file | | | | |
| 7590827 | Francisco, Gary | Address on file | | | | |
| 7479203 | Francisco, Haley Jordan | Address on file | | | | |
| 7479203 | Francisco, Haley Jordan | Address on file | | | | |
| 4911912 | Francisco, Jessica Seebald | Address on file | | | | |
| 7470130 | Francisco, Lucy | Address on file | | | | |
| 4973707 | Francisco, McSunny James | Address on file | | | | |
| 6078994 | Francisco, McSunny James | Address on file | | | | |
| 7479596 | Francisco, Riley Noelle | Address on file | | | | |
| 7479596 | Francisco, Riley Noelle | Address on file | | | | |
| 7189231 | Francis-Knowles, Velvet | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7189231 | Francis-Knowles, Velvet | Address on file | | | | |
| 7159926 | FRANCIS-KNOWLES, VELVET VIOLETTE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159926 | FRANCIS-KNOWLES, VELVET VIOLETTE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4994661 | Franck, Alan | Address on file | | | | |
| 4944471 | Franck, Debra | 410 COUNTY ROAD 788 | ETOWAH | TN | 37331-5134 | |
| 5983346 | Franck, Debra | Address on file | | | | |
| 4979910 | Franck, Donald | Address on file | | | | |
| 4964344 | Franck, Jay E | Address on file | | | | |
| 7691505 | FRANCO CIRELLI | Address on file | | | | |
| 6144706 | FRANCO DAVID F TR | Address on file | | | | |
| 7145871 | Franco Family Trust | Address on file | | | | |
| 7145871 | Franco Family Trust | Address on file | | | | |
| 7145871 | Franco Family Trust | Address on file | | | | |
| 6142145 | FRANCO GEORGE A TR & FRANCO EVELYN N TR | Address on file | | | | |
| 7691506 | FRANCO SANTEUFEMIA | Address on file | | | | |
| 7455473 | Franco Vineyard Management | Address on file | | | | |
| 7952860 | Franco, Alma Delia Romo | 3912 Cinnamon Court | Bakersfield | CA | 93309 | |
| 6171210 | Franco, Angela | Address on file | | | | |
| 4916091 | FRANCO, ANITA A | 7820 VALLECITOS RD | SUNOL | CA | 94586 | |
| 7462062 | Franco, Arthur | Address on file | | | | |
| 7462062 | Franco, Arthur | Address on file | | | | |
| 7462062 | Franco, Arthur | Address on file | | | | |
| 7462062 | Franco, Arthur | Address on file | | | | |
| 4995471 | Franco, Audrey | Address on file | | | | |
| 4916781 | FRANCO, BEATRIZ C | 121 SPYGLASS HILL RD | SAN JOSE | CA | 95127 | |
| 7593619 | Franco, Carol | Address on file | | | | |
| 7322112 | Franco, Carol | Address on file | | | | |
| 7322112 | Franco, Carol | Address on file | | | | |
| 7322112 | Franco, Carol | Address on file | | | | |
| 7322112 | Franco, Carol | Address on file | | | | |
| 4990755 | Franco, Charlie | Address on file | | | | |
| 5912528 | Franco, Claudia | Address on file | | | | |
| 5977959 | Franco, Claudia | Address on file | | | | |
| 4942417 | Franco, Dan | 323 S. American St. | Stockton | CA | 95203 | |
| 7175478 | FRANCO, DAVID | Address on file | | | | |
| 5002233 | Franco, David | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 5009981 | Franco, David | Eric Ratinoff Law Corp, Eric Ratinoff, Gregory A Stuck, John N Demas, 401 Watt Avenue | Sacramento | CA | 95864 | |
| 5002232 | Franco, David | Friedemann Goldberg LLP, John F. Friedemann, Esq., 420 Aviation Blvd., Suite 201 | Santa Rosa | CA | 95403 | |
| 5009982 | Franco, David | Jackson & Parkinson, Trial Lawyers, Robert W Jackson, Brett R Parkinson, Daniel E Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7175478 | FRANCO, DAVID | Address on file | | | | |
| 7140980 | FRANCO, DAVID F. | Address on file | | | | |
| 7140980 | FRANCO, DAVID F. | Address on file | | | | |
| 7140980 | FRANCO, DAVID F. | Address on file | | | | |
| 4955541 | Franco, Elizabeth G | Address on file | | | | |
| 4966516 | Franco, Florence Y | Address on file | | | | |
| 4959968 | Franco, Gonzalo Rito | Address on file | | | | |
| 4969333 | Franco, Isaias Alejandro | Address on file | | | | |
| 6161208 | Franco, Javier | Address on file | | | | |
| 6161077 | FRANCO, JILL | Address on file | | | | |
| 4934639 | Franco, Julieta | 602 Bounty Drive | Bay Point | CA | 94565 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7159928 | FRANCO, KIMBERLY LYNN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159928 | FRANCO, KIMBERLY LYNN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4991736 | Franco, Lauren | Address on file | | | | |
| 5928216 | Franco, Laurie | Address on file | | | | |
| 7462422 | Franco, Laurie June | Address on file | | | | |
| 7462422 | Franco, Laurie June | Address on file | | | | |
| 4989606 | Franco, Manuel | Address on file | | | | |
| 4924699 | FRANCO, MARIA H | 3277 ANDRADE RD | SUNOL | CA | 94538 | |
| 4997126 | Franco, Martha | Address on file | | | | |
| 4972877 | Franco, Megan Araceli | Address on file | | | | |
| 5900926 | Franco, Megan Araceli | Address on file | | | | |
| 5912540 | Franco, Melinda | Address on file | | | | |
| 4955174 | Franco, Melissa Marie | Address on file | | | | |
| 5928300 | Franco, Michael | Address on file | | | | |
| 4925238 | FRANCO, MICHAEL E | 38290 FORD LN | FREMONT | CA | 94536-4103 | |
| 4963172 | Franco, Michael Von | Address on file | | | | |
| 7952861 | Franco, Miguel | 1253 Ellis Street | Madera | CA | 93638 | |
| 7228747 | Franco, Paige | Christopher Sieglock, Sieglock Law APC, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 4959113 | Franco, Pedro | Address on file | | | | |
| 6160492 | Franco, Porfiria | Address on file | | | | |
| 4959020 | Franco, Raul Daniel | Address on file | | | | |
| 4938540 | franco, rebecca | 6989 gregory lane | Prunedale | CA | 93907 | |
| 7179360 | Franco, Regina | Address on file | | | | |
| 7178333 | Franco, Reuben | Address on file | | | | |
| 4955370 | Franco, Ricardo | Address on file | | | | |
| 4957475 | Franco, Richard | Address on file | | | | |
| 6154772 | Franco, Rose | Address on file | | | | |
| 4971747 | Franco, Sally | Address on file | | | | |
| 4973700 | Franco, Samantha Pauline | Address on file | | | | |
| 6078996 | Franco, Samantha Pauline | Address on file | | | | |
| 7462421 | Franco, Sean M | Address on file | | | | |
| 7462421 | Franco, Sean M | Address on file | | | | |
| 4952220 | Franco, Stephen Edward | Address on file | | | | |
| 4995763 | Franco-Ferrara, Fernanda | Address on file | | | | |
| 6142883 | FRANCOIS TOMMY J TR | Address on file | | | | |
| 5942694 | Francois, Gwendolyn | Address on file | | | | |
| 7771007 | FRANCOISE MAYLE | 4245 HILARIA WAY | NEWPORT BEACH | CA | 92663-3612 | |
| 6179939 | Francoise Mulligan | Address on file | | | | |
| 6179939 | Francoise Mulligan | Address on file | | | | |
| 7691507 | FRANCOIS-XAVIER RONGERE | Address on file | | | | |
| 4972887 | Francom, Tober C | Address on file | | | | |
| 4943552 | FRANCO'S CAFE-GALDAMEZ, JUAN | 3320 Data Dr. #150 | Rancho Cordova | CA | 95670 | |
| 4980198 | Francque, Robert | Address on file | | | | |
| 5869463 | FRANCWAY, JESSE | Address on file | | | | |
| 7288321 | Francyk, Amber | Address on file | | | | |
| 7175954 | FRANCYK, AMBER LEE | Address on file | | | | |
| 7279118 | Francyk, Betty | Address on file | | | | |
| 7176118 | FRANCYK, BETTY JOE | Address on file | | | | |
| 7176118 | FRANCYK, BETTY JOE | Address on file | | | | |
| 7176118 | FRANCYK, BETTY JOE | Address on file | | | | |
| 7176118 | FRANCYK, BETTY JOE | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7295381 | Francyk, Derek John | James P Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7227407 | Francyk, Kevin | Address on file | | | | |
| 7476895 | Francyk, Kevin | Address on file | | | | |
| 7476895 | Francyk, Kevin | Address on file | | | | |
| 7476895 | Francyk, Kevin | Address on file | | | | |
| 7476895 | Francyk, Kevin | Address on file | | | | |
| 7274370 | Francyk, Kevin | Address on file | | | | |
| 7275067 | Francyk, Kevin Williams | Address on file | | | | |
| 7275067 | Francyk, Kevin Williams | Address on file | | | | |
| 7275067 | Francyk, Kevin Williams | Address on file | | | | |
| 7275067 | Francyk, Kevin Williams | Address on file | | | | |
| 6132080 | FRANDSEN CARL | Address on file | | | | |
| 4920675 | FRANDSEN, ERNEST N | 103 CLOVER SPRINGS DR | CLOVERDALE | CA | 95425 | |
| 4962158 | Frandsen, Todd Wayne | Address on file | | | | |
| 7160280 | FRANGIPANE, JOSHUA ANTHONY | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160280 | FRANGIPANE, JOSHUA ANTHONY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4975352 | Franich, John | 1262 PENINSULA DR, 29 Casa Way | Scotts Valley | CA | 95066 | |
| 6085579 | Franich, John | Address on file | | | | |
| 6116725 | FRANK & BECKY TOSTE DBA F & B RANCHES | Madera & South Ave | Kerman | CA | 93630 | |
| 7259499 | Frank & Irene Ramirez - Shirley DeLong, Trustee | Address on file | | | | |
| 4921188 | FRANK & PASQUA CHIMIENTI FAMILY LP | 4275 N CHATEAU FRESNO AVE | FRESNO | CA | 93723 | |
| 7327596 | FRANK , ALICE R | Address on file | | | | |
| 7691508 | FRANK A AIELLO & | Address on file | | | | |
| 7691509 | FRANK A BERNARD | Address on file | | | | |
| 7763133 | FRANK A BISIO | 1004 ALLARD AVE | EUREKA | CA | 95503-5883 | |
| 7691510 | FRANK A BLAKE | Address on file | | | | |
| 7691511 | FRANK A BOENZI & | Address on file | | | | |
| 7691512 | FRANK A BRAVO | Address on file | | | | |
| 7691513 | FRANK A BUSALACCHI | Address on file | | | | |
| 7691514 | FRANK A CORREA & | Address on file | | | | |
| 7841751 | FRANK A CORSETTI | 2471 E WOODLYN RD | PASADENA | CA | 91104 | |
| 7691515 | FRANK A CORSETTI | Address on file | | | | |
| 7765000 | FRANK A DAMICO & GERTRUDE M | DAMICO TR, DAMICO FAMILY REVOCABLE TRUST UA JUN 10 93, 20 CANYON CT | SOUTH SAN FRANCISCO | CA | 94080-5542 | |
| 7766442 | FRANK A DRENIK JR & LINDA R | DRENIK TR UA JUN 26 09 THE FRANK, AND LINDA R DRENIK FAMILY TRUST, 2024 RESEDA WAY | ANTIOCH | CA | 94509-5834 | |
| 7782057 | FRANK A EGGEN TR | UA 04 29 87, EGGEN FAMILY TRUST, 14729 CARNEGIE RD | MAGALIA | CA | 95954-9643 | |
| 7691516 | FRANK A ESTEPA & | Address on file | | | | |
| 7691517 | FRANK A FLORES JR | Address on file | | | | |
| 7691518 | FRANK A GIBEAUT & | Address on file | | | | |
| 7766451 | FRANK A HELLENTHAL & MARY R HELLENTHAL TR UA AUG 15 96 | FRANK A HELLENTHAL MARY R HELLENTHAL REVOCABLE TRUST, 6692 BONNY DOON RD | SANTA CRUZ | CA | 95060-9714 | |
| 7691519 | FRANK A KIMP & | Address on file | | | | |
| 7769510 | FRANK A KOVACS & | RUBY E KOVACS JT TEN, C/O CHRISTINE BANKS, 708 SAN JACINTO DR | SALINAS | CA | 93901-1037 | |
| 7691520 | FRANK A LENTINI & CATHERINE E | Address on file | | | | |
| 5803549 | FRANK A LOGOLUSO FARMS | 30646 AVE 7 | Madera | CA | 93637 | |
| 6013825 | FRANK A LOGOLUSO FARMS | 7567 RD 28, #B | MADERA | CA | 93637 | |
| 7691521 | FRANK A LOWE & | Address on file | | | | |
| 7770856 | FRANK A MARTIN & | JUDY C MARTIN JT TEN, 3821 THRUSH WAY | SANTA CLARA | CA | 95051-4213 | |
| 7691522 | FRANK A MOLNAR & | Address on file | | | | |
| 5869464 | Frank A Muzzi | Address on file | | | | |
| 7691523 | FRANK A PEARSON & DORIS M PEARSON | Address on file | | | | |
| 7691524 | FRANK A PENDELL & SHERYL M | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 2920
of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7691525 | FRANK A PENDOLA III TR | Address on file | | | | |
| 7933723 | FRANK A PEREZ;. | 2120 ROBINS LN SE, UNIT 132 | SALEM | OR | 97306 | |
| 7691526 | FRANK A ROSE & PATRICIA L ROSE | Address on file | | | | |
| 7774249 | FRANK A SASSO | 2282 VISTA VALLE VERDE DR | FALLBROOK | CA | 92028-9058 | |
| 7783655 | FRANK A SOLARI | 1211 N AIRPORT WAY | STOCKTON | CA | 95205-3620 | |
| 7775137 | FRANK A SPES & | MARITA L SPES JT TEN, 415 CAMBRIDGE ST | SAN FRANCISCO | CA | 94134-1325 | |
| 7691527 | FRANK A SPES & | Address on file | | | | |
| 7691528 | FRANK A TERRANOVA & | Address on file | | | | |
| 7775708 | FRANK A TERRANOVA & VALERIE C | TERRANOVA TR UA MAR 6 92, TERRANOVA FAMILY TRUST, 9 EL QUANITO WAY | BURLINGAME | CA | 94010-6025 | |
| 7783708 | FRANK A TIMMERS & | MARY E TIMMERS JT TEN, 379 CASTELLO RD | LAFAYETTE | CA | 94549-5606 | |
| 7784053 | FRANK A WRIGHT JR ADM | EST ARTHUR GERALD DODSON JR, PO BOX 38 | RUSTBURG | VA | 24588-0038 | |
| 7196130 | FRANK A. MELLO | Address on file | | | | |
| 7196130 | FRANK A. MELLO | Address on file | | | | |
| 7197358 | Frank Albin Pastor | Address on file | | | | |
| 7197358 | Frank Albin Pastor | Address on file | | | | |
| 7197358 | Frank Albin Pastor | Address on file | | | | |
| 7197358 | Frank Albin Pastor | Address on file | | | | |
| 7197358 | Frank Albin Pastor | Address on file | | | | |
| 7197358 | Frank Albin Pastor | Address on file | | | | |
| 7462749 | Frank Allen Weldon | Address on file | | | | |
| 7198756 | Frank Allen Weldon | Address on file | | | | |
| 7198756 | Frank Allen Weldon | Address on file | | | | |
| 7462749 | Frank Allen Weldon | Address on file | | | | |
| 7197653 | Frank and Anna Pope Living Trust | Address on file | | | | |
| 7197653 | Frank and Anna Pope Living Trust | Address on file | | | | |
| 7205750 | Frank and Elvera Seghesio and the Seghesio Family Trust | Address on file | | | | |
| 7280163 | Frank and Julie Cadjew Revocable Trust | Address on file | | | | |
| 7483739 | Frank and Rosa Konrad Trust | Address on file | | | | |
| 7196129 | FRANK ANDERSON | Address on file | | | | |
| 7196129 | FRANK ANDERSON | Address on file | | | | |
| 7691529 | FRANK ANGELO BRAVO & | Address on file | | | | |
| 7762364 | FRANK ANTHONY ARATA | 12304 TIDESWELL MILL CT | WOODBRIDGE | VA | 22192-5555 | |
| 7197351 | Frank Anthony Hollis | Address on file | | | | |
| 7197351 | Frank Anthony Hollis | Address on file | | | | |
| 7197351 | Frank Anthony Hollis | Address on file | | | | |
| 7197351 | Frank Anthony Hollis | Address on file | | | | |
| 7197351 | Frank Anthony Hollis | Address on file | | | | |
| 7197351 | Frank Anthony Hollis | Address on file | | | | |
| 7779331 | FRANK ANTHONY PANACCI SUCC TTEE | PANACCI FAM TR, UA DTD 05 16 1995, 1664 FOOTHILL PARK CIR | LAFAYETTE | CA | 94549-2205 | |
| 7933724 | FRANK ANTHONY TOSTE.;. | PO BOX 878 | WEST POINT | CA | 95255 | |
| 7193444 | FRANK ARTEAGA | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193444 | FRANK ARTEAGA | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7463935 | Frank Arteaga, dba Frank and Tina | Address on file | | | | |
| 7691530 | FRANK ARTHUR HALL | Address on file | | | | |
| 7762464 | FRANK ATWOOD | 2613 SE NOTTINGHAM DR | LEES SUMMIT | MO | 64063-3658 | |
| 7691531 | FRANK AVILA CUST | Address on file | | | | |
| 7691532 | FRANK B DUNN | Address on file | | | | |
| 7691533 | FRANK B DUNN | Address on file | | | | |
| 7691535 | FRANK B FALVEY TRS U/D DTD | Address on file | | | | |
| 7691536 | FRANK B IAVARONE TR UA APR 13 83 | Address on file | | | | |
| 7784642 | FRANK B MC KEVITT 3RD | C/O WILLIAM J SALE, 22125 GILORE BRANCH RD | RED BLUFF | CA | 96080-7803 | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 2921 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7771980 | FRANK B NEADS | 4059 N WEST AVE | FRESNO | CA | 93705-2025 | |
| 7691537 | FRANK B TINGLEY | Address on file | | | | |
| 7691538 | FRANK BABUSCI & | Address on file | | | | |
| 7779178 | FRANK BAILEY | 107 E NORMAL AVE | FRESNO | CA | 93704-5926 | |
| 7691539 | FRANK BARATA | Address on file | | | | |
| 7691540 | FRANK BARI | Address on file | | | | |
| 5921171 | Frank Bartlett | Address on file | | | | |
| 5921170 | Frank Bartlett | Address on file | | | | |
| 5921169 | Frank Bartlett | Address on file | | | | |
| 5921168 | Frank Bartlett | Address on file | | | | |
| 5921173 | Frank Bell | Address on file | | | | |
| 5921175 | Frank Bell | Address on file | | | | |
| 5921174 | Frank Bell | Address on file | | | | |
| 5921172 | Frank Bell | Address on file | | | | |
| 7763103 | FRANK BILLINGS & | ELLIE BILLINGS JT TEN, 8435 LANCASTER DR | ROHNERT PARK | CA | 94928-5407 | |
| 6124717 | Frank Bloksberg, Esq. | 142 East McKnight Way | Grass Valley | CA | 94949 | |
| 7691541 | FRANK BOMMARITO | Address on file | | | | |
| 7691542 | FRANK BONSIGNORI & FLORA | Address on file | | | | |
| 4975446 | FRANK BORGESS & OTHERS | 1570 E F ST STE A | oakdale | CA | 95361-9610 | |
| 7941224 | FRANK BORGESS & OTHERS | 344 ALDEN LN | LIVERMORE | CA | 94550 | |
| 7691543 | FRANK BRANCA | Address on file | | | | |
| 5905060 | Frank Brown | Address on file | | | | |
| 5908601 | Frank Brown | Address on file | | | | |
| 5910208 | Frank Bruni | Address on file | | | | |
| 5906948 | Frank Bruni | Address on file | | | | |
| 5911486 | Frank Bruni | Address on file | | | | |
| 5903000 | Frank Bruni | Address on file | | | | |
| 7787345 | FRANK C ANIOTZBEHERE | 5320 E TOWNSEND AVE | FRESNO | CA | 93727 | |
| 7691544 | FRANK C ANIOTZBEHERE | Address on file | | | | |
| 7691549 | FRANK C DEERING & | Address on file | | | | |
| 7691550 | FRANK C GONZALES & | Address on file | | | | |
| 7768251 | FRANK C HORVATH & | MRS BARBARA R HORVATH, JT TEN, 244 CRAIG AVE | BETHLEHEM | PA | 18018-4636 | |
| 7691551 | FRANK C LESTER & ADA JEAN | Address on file | | | | |
| 7691552 | FRANK C LOPEZ | Address on file | | | | |
| 7771705 | FRANK C MORELLI & | DONNA L MORELLI JT TEN, 1178 INNSBRUCK ST | LIVERMORE | CA | 94550-5659 | |
| 7691553 | FRANK C POTJE JR CUST | Address on file | | | | |
| 7781204 | FRANK C STAGNITTO | 4670 LARIAT LN | OAKLEY | CA | 94561-1720 | |
| 7780192 | FRANK C ZARKOS | 10409 STRATTON CT | CYPRESS | CA | 90630-4236 | |
| 7144351 | Frank Cabral | Address on file | | | | |
| 7144351 | Frank Cabral | Address on file | | | | |
| 7144351 | Frank Cabral | Address on file | | | | |
| 7144351 | Frank Cabral | Address on file | | | | |
| 7691554 | FRANK CARDINALE & SHIRLEY ANNE | Address on file | | | | |
| 7691555 | FRANK CARDOSO | Address on file | | | | |
| 7194902 | Frank Carter | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194902 | Frank Carter | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194902 | Frank Carter | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194902 | Frank Carter | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194902 | Frank Carter | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7194902 | Frank Carter | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 5906121 | Frank Caslino | Address on file | | | | |
| 5909511 | Frank Caslino | Address on file | | | | |
| 7786372 | FRANK CAVUOTI | 2570 SUNSET CIR | LAKE WALES | FL | 33898-3906 | |
| 7786394 | FRANK CAVUOTI | 739 TERRANOVA LANE | WINTER HAVEN | FL | 33884-3433 | |
| 7325472 | Frank Cercedes | 3140 Calistyoga Road | Santa Rosa | CA | 95404 | |
| 7691556 | FRANK CHARLES COOK | Address on file | | | | |
| 7770748 | FRANK CHARLES MAREK | 13081 HIGHWAY 36 S | WALLIS | TX | 77485-8898 | |
| 7691557 | FRANK CHESTER & | Address on file | | | | |
| 7764306 | FRANK CHEW CUST | AMY KIM CHEW, UNIF GIFT MIN ACT CA, 1622 25TH AVE | SAN FRANCISCO | CA | 94122-3303 | |
| 7786686 | FRANK CHEW CUST | MICHAEL FRANK CHEW UNIF, GIFT MIN ACT CA, 1622 25TH AVE | SAN FRANCISCO | CA | 94122-3303 | |
| 7691560 | FRANK CHEW CUST | Address on file | | | | |
| 7691558 | FRANK CHEW CUST | Address on file | | | | |
| 7691561 | FRANK CHIN JR | Address on file | | | | |
| 7691562 | FRANK CRAIG WILHELM | Address on file | | | | |
| 7941225 | FRANK CRAIN | 7545 SANTA JUANITA AVE. | ORANGEVALE | CA | 95662 | |
| 7691563 | FRANK CUCHETTI & SHARON K | Address on file | | | | |
| 7691564 | FRANK CUSENZA | Address on file | | | | |
| 4921193 | FRANK D GONZALES MDAPC | GONZALES OCC MEDICINE CENTERS, 301 E COOK STREET STE C | SANTA MARIA | CA | 93454 | |
| 7691565 | FRANK D GROSS | Address on file | | | | |
| 7691566 | FRANK D HOGUE CUST | Address on file | | | | |
| 7899122 | FRANK D KITZMILLER ROLLOVER IRA | Address on file | | | | |
| 7769505 | FRANK D KOTEY & DARLENE A KOTEY | TR FRANK D KOTEY &, DARLENE A KOTEY FAMILY TRUST UA OCT 10 91, 1250 ORCHID DR APT 218 | ROCKLIN | CA | 95765-5749 | |
| 7691567 | FRANK D KOTEY & DARLENE A KOTEY | Address on file | | | | |
| 7691568 | FRANK D LEE TR FRANK D LEE 1988 | Address on file | | | | |
| 7691569 | FRANK D MAZZA | Address on file | | | | |
| 7776343 | FRANK D VONA CUST | MARK DAVID VONA, UNIF GIFT MIN ACT MA, 7 JERSEY ST | MARBLEHEAD | MA | 01945-2473 | |
| 7165588 | Frank D. Geldert and Mary Grace Geldert, trustees, of the Frank D. Geldert Jr., and Mary Geldert Revocable Trust dated July 20, 2016 | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | 95401 | | |
| 7165588 | Frank D. Geldert and Mary Grace Geldert, trustees, of the Frank D. Geldert Jr., and Mary Geldert Revocable Trust dated July 20, 2016 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | 95401 | | |
| 7786411 | FRANK DANIEL HOOK | 11013 HICKOK | MILFORD | KS | 66514 | |
| 7691570 | FRANK DANIEL HOOK | Address on file | | | | |
| 7765038 | FRANK DANZART | 16346 LAUGHLIN RD | GUERNEVILLE | CA | 95446-9246 | |
| 7482827 | Frank Darien III | Address on file | | | | |
| 6145790 | FRANK DAVID & FRANK KAREN | Address on file | | | | |
| 7941226 | FRANK DE BERNARDO | 142 VIA TRINITA | APTOS | CA | 95003 | |
| 6009020 | Frank De Bernardo | Address on file | | | | |
| 6126114 | Frank De Bernardo | Address on file | | | | |
| 7765154 | FRANK DE CESARE & | STELLA DE CESARE JT TEN, 389 HEATHER WAY | SOUTH SAN FRANCISCO | CA | 94080-1330 | |
| 7691572 | FRANK DE LATOUR JR CUST | Address on file | | | | |
| 7691573 | FRANK DE LATOUR JR CUST | Address on file | | | | |
| 7770612 | FRANK DELLA MAGGIORA | PO BOX 352 | GILROY | CA | 95021-0352 | |
| 7691574 | FRANK DEMELLO | Address on file | | | | |
| 7141708 | Frank DeMichele | Address on file | | | | |
| 7141708 | Frank DeMichele | Address on file | | | | |
| 7141708 | Frank DeMichele | Address on file | | | | |
| 7141708 | Frank DeMichele | Address on file | | | | |
| 7778255 | FRANK DERRIS | 975 PEARL ST | ALAMEDA | CA | 94501-6364 | |
| 7153542 | Frank Desmond Barbour | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7153542 | Frank Desmond Barbour | Address on file | | | | |
| 7153542 | Frank Desmond Barbour | Address on file | | | | |
| 7153542 | Frank Desmond Barbour | Address on file | | | | |
| 7153542 | Frank Desmond Barbour | Address on file | | | | |
| 7153542 | Frank Desmond Barbour | Address on file | | | | |
| 7691575 | FRANK DI GRANDE | Address on file | | | | |
| 7691576 | FRANK DI GRANDE & TRILBY K DI | Address on file | | | | |
| 7941227 | FRANK DI MASSA | 151 LINUS PAULING DR | HERCULES | CA | 94547 | |
| 5869465 | Frank Di Massa | Address on file | | | | |
| 6007602 | Frank Dial Logging | Address on file | | | | |
| 5921179 | Frank Dodini | Address on file | | | | |
| 5921178 | Frank Dodini | Address on file | | | | |
| 5921177 | Frank Dodini | Address on file | | | | |
| 5921176 | Frank Dodini | Address on file | | | | |
| 7691577 | FRANK DOMINGUEZ & | Address on file | | | | |
| 7765476 | FRANK DOMPE | PO BOX 632 | NEWMAN | CA | 95360-0632 | |
| 7765558 | FRANK DOUGHERTY & | JANE B DOUGHERTY TR, REVOCABLE TRUST UA APR 22 94, 1416 KNOX RD | WYNNEWOOD | PA | 19096-2442 | |
| 7691578 | FRANK E BONZELL CUST | Address on file | | | | |
| 7691579 | FRANK E BRUNO | Address on file | | | | |
| 7691580 | FRANK E CISNEROS CUST | Address on file | | | | |
| 7691581 | FRANK E COPE JR | Address on file | | | | |
| 7766453 | FRANK E CUMMINGS JR TR UA | JUL 20 06 THE FRANK E CUMMINGS, JR 2006 SEPARATE PROPERTY TRUST, PO BOX 536 | JAMESTOWN | CA | 95327-0536 | |
| 7691582 | FRANK E DANIELS | Address on file | | | | |
| 7765024 | FRANK E DANIELS CUST | RICHARD L DANIELS, UNIF GIFT MIN ACT CA, 1344 LAS LOMITAS CIR | SACRAMENTO | CA | 95831-3129 | |
| 7691583 | FRANK E DANIELS TR UW | Address on file | | | | |
| 7691584 | FRANK E DANIS & | Address on file | | | | |
| 7782899 | FRANK E DHERDE & | SARA H DHERDE JT TEN, 21235 ALEXANDER ST | SAINT CLAIR SHORES | MI | 48081-1823 | |
| 7691585 | FRANK E E NICHOLSON TR | Address on file | | | | |
| 7941228 | FRANK E ESPINOSA | 3953 ALMA CT | PLEASANTON | CA | 94566 | |
| 6078999 | FRANK E ESPINOSA, DBA PERMA-COTE SYSTEMS | Espinosa, 1591 Gamay Circle | Oakley | CA | 94561 | |
| 7691586 | FRANK E FERRO | Address on file | | | | |
| 7767481 | FRANK E HALL & | LORETTA HALL JT TEN, PO BOX 1988 | SUN VALLEY | ID | 83353-1988 | |
| 7767760 | FRANK E HAUSER & LORRAINE F | HAUSER TR FRANK E & LORRAINE, F HAUSER LIVING TRUST UA AUG 10 90, 100 BAY PL APT 1210 | OAKLAND | CA | 94610-4420 | |
| 7767781 | FRANK E HAYDEN | 300 N CIVIC DR APT 411 | WALNUT CREEK | CA | 94596-3603 | |
| 7691587 | FRANK E LANGE CUST | Address on file | | | | |
| 7691588 | FRANK E MADSEN & | Address on file | | | | |
| 7772224 | FRANK E NUGENT III | 618 DUDLEY WAY | SACRAMENTO | CA | 95818-2115 | |
| 7691589 | FRANK E PEARSON | Address on file | | | | |
| 7691590 | FRANK E POLLACHEK SR AND MARIE A | Address on file | | | | |
| 7691591 | FRANK E RITCHIE & | Address on file | | | | |
| 7691592 | FRANK E SHERMAN & | Address on file | | | | |
| 7691593 | FRANK E WALKER | Address on file | | | | |
| 7691594 | FRANK E WONG & ERIC C WONG & | Address on file | | | | |
| 7165917 | Frank E. Salas and Marlys A. Salas, Trustees, Frank and Marlys Revocable Inter Vivos Trust Dated April 1, 2008 | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165917 | Frank E. Salas and Marlys A. Salas, Trustees, Frank and Marlys Revocable Inter Vivos Trust Dated April 1, 2008 | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 5921183 | Frank Eberle | Address on file | | | | |
| 5921182 | Frank Eberle | Address on file | | | | |
| 5921181 | Frank Eberle | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 2924 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5921180 | Frank Eberle | Address on file | | | | |
| 7150308 | Frank Eberle, Kathleen Eberle | Address on file | | | | |
| 7691595 | FRANK EDWARD PENNY | Address on file | | | | |
| 7691596 | FRANK ELIAS CUST | Address on file | | | | |
| 7691597 | FRANK ELIAS CUST | Address on file | | | | |
| 6133415 | FRANK ELMER L & MARY C | Address on file | | | | |
| 7778980 | FRANK EMIT JONES | 2330 S GARDEN ST | VISALIA | CA | 93277-5446 | |
| 6013396 | FRANK ESQUIVEL | Address on file | | | | |
| 6079000 | FRANK ESQUIVEL, FRANKS JANITORIAL SERVICE | 711 E ADAMS | FOWLER | CA | 93625 | |
| 7691598 | FRANK EVANS SULLIVAN | Address on file | | | | |
| 7181324 | Frank Everett Norton Jr. | Address on file | | | | |
| 7176606 | Frank Everett Norton Jr. | Address on file | | | | |
| 7176606 | Frank Everett Norton Jr. | Address on file | | | | |
| 7764125 | FRANK F CAUDANA | C/O GEORGE BESONE EX, PO BOX 1793 | MODESTO | CA | 95353-1793 | |
| 7768506 | FRANK F ITO | 3353 CANDLEWOOD RD | TORRANCE | CA | 90505-7148 | |
| 7691599 | FRANK F JARDIM & | Address on file | | | | |
| 7691600 | FRANK F PALMAYMESA & | Address on file | | | | |
| 7691601 | FRANK F SYLVESTRI & AMELIA R | Address on file | | | | |
| 7976215 | Frank F. Tolsdorf Credit Shelter Trust | Address on file | | | | |
| 7976215 | Frank F. Tolsdorf Credit Shelter Trust | Address on file | | | | |
| 7327605 | Frank Family Vineyards LLC | Patricia L Bashor, , 1091 Larkmead Lane | Calistoga | CA | 94515 | |
| 6129453 | FRANK FAMILY VINEYARDS LLC | Address on file | | | | |
| 5905114 | Frank Federico | Address on file | | | | |
| 5908659 | Frank Federico | Address on file | | | | |
| 6079003 | Frank Fernandes | 107 Blackwood Dr. | Pacheco | CA | 94553 | |
| 7691603 | FRANK FERRARI & | Address on file | | | | |
| 7192717 | FRANK FERREIRA | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192717 | FRANK FERREIRA | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7691604 | FRANK FERRERA CUST | Address on file | | | | |
| 7142551 | Frank Filer | Address on file | | | | |
| 7142551 | Frank Filer | Address on file | | | | |
| 7142551 | Frank Filer | Address on file | | | | |
| 7142551 | Frank Filer | Address on file | | | | |
| 7691605 | FRANK FILIPPINI & MELVEE | Address on file | | | | |
| 5869466 | Frank Flores | Address on file | | | | |
| 7691606 | FRANK FRAGOMENI III | Address on file | | | | |
| 7778455 | FRANK FRAUENHOFF | 9360 W FLAMINGO ROAD STE 110-292 | LAS VEGAS | NV | 89147 | |
| 7778485 | FRANK FRAUENHOFF | 9360 W FLAMINGO RD STE 110-292 | LAS VEGAS | NV | 89147-6410 | |
| 7787250 | FRANK G GARNER JR & | LINDA J GARNER JT TEN, 464 E MOSS CREEK DR | MURRAY | UT | 84107-4230 | |
| 7933725 | FRANK G GLOVER;; | 5087 MERTOLA DR | EL DORADO HILLS | CA | 95762 | |
| 7768992 | FRANK G KAGARAKIS CUST | ALEXIS EVA KAGARAKIS, CA UNIF TRANSFERS MIN ACT, 206 SAINT ANNES PL | ROSEVILLE | CA | 95678-1021 | |
| 7691607 | FRANK G KAGARAKIS CUST | Address on file | | | | |
| 7691608 | FRANK G LASECKE JR & | Address on file | | | | |
| 7691609 | FRANK G LUDWIG | Address on file | | | | |
| 7691610 | FRANK G MARRON & | Address on file | | | | |
| 7691613 | FRANK G NADIN III & | Address on file | | | | |
| 7772288 | FRANK G ODDO & | BETTY ODDO JT TEN, 6753 FOLKSTONE WAY | ELK GROVE | CA | 95758-4461 | |
| 7691614 | FRANK G PALERMO & | Address on file | | | | |
| 7773181 | FRANK G PRIMOZICH & | CLARA L PRIMOZICH JT TEN, 745 HOLLADAY RD | PASADENA | CA | 91106-4114 | |
| 7691615 | FRANK G RIDLEY | Address on file | | | | |
| 7691616 | FRANK G SPINNEY & | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7691617 | FRANK GABRIAN | Address on file | | | | |
| 7691619 | FRANK GAGLIARDI | Address on file | | | | |
| 7933726 | FRANK GALEA.;. | 608 FORDHAM RD | SAN MATEO | CA | 94402 | |
| 5921188 | Frank Galiano | Address on file | | | | |
| 5921185 | Frank Galiano | Address on file | | | | |
| 5921186 | Frank Galiano | Address on file | | | | |
| 5921187 | Frank Galiano | Address on file | | | | |
| 5921184 | Frank Galiano | Address on file | | | | |
| 7209973 | Frank Gallardo, individually and on behalf of the Gallardo Family Trust | Address on file | | | | |
| 7691620 | FRANK GALLO CUST | Address on file | | | | |
| 7165587 | FRANK GELDERT | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7165587 | FRANK GELDERT | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7933727 | FRANK GEORGE MARTIN.;. | 260 VALMY ST | MILPITAS | CA | 95035 | |
| 7941230 | FRANK GIORGI | 455 VISTA GRANDE | GREENBRAE | CA | 94904 | |
| 7691621 | FRANK GIOVANNONI TR UA MAR 10 93 | Address on file | | | | |
| 7691622 | FRANK GIULIANO | Address on file | | | | |
| 7165862 | Frank Gordon Stevens, Trustee of the Frank & Juanita Stevens Family Trust | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165862 | Frank Gordon Stevens, Trustee of the Frank & Juanita Stevens Family Trust | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7691623 | FRANK GROMO & EVA GROMO TR | Address on file | | | | |
| 7691625 | FRANK GUIDO BAYSINGER | Address on file | | | | |
| 7691626 | FRANK H ARGO & | Address on file | | | | |
| 6139753 | FRANK H BARTHOLOMEW FOUNDATION TRUST | Address on file | | | | |
| 7691627 | FRANK H BROWN SR | Address on file | | | | |
| 7763636 | FRANK H BROWNELL 3RD | 16708 BOTHELL EVERETT HWY STE 104 | MILL CREEK | WA | 98012-6345 | |
| 7786873 | FRANK H MARTELLA | 111 DOGWOOD TRAIL | HENDERSONVILLE | NC | 28791 | |
| 7691629 | FRANK H MARTELLA | Address on file | | | | |
| 7691631 | FRANK H SANDIFER & | Address on file | | | | |
| 7180711 | Frank H. Bartholomew Foundation | Address on file | | | | |
| 7987285 | Frank H. Bartholomew Foundation | Skikos, Crawford, Skikos & Joseph LLP, Gregory T. Skikos, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 7941231 | FRANK HAJNIK | 4485 CUTTLEBON CT | SANTA MARIA | CA | 93455 | |
| 7197705 | FRANK HARRELL | Address on file | | | | |
| 7197705 | FRANK HARRELL | Address on file | | | | |
| 7691632 | FRANK HARRY CHAN & YUI CHIU CHAN | Address on file | | | | |
| 7691633 | FRANK HEROUT JR & | Address on file | | | | |
| 7691634 | FRANK HOOK | Address on file | | | | |
| 7691635 | FRANK HUDSON | Address on file | | | | |
| 7785405 | FRANK J ALBRIGHT | DEWEY ROUTE 82 | EDGEMONT | SD | 57735 | |
| 7762699 | FRANK J BARRA & GERALDINE D BARRA | TR UA JUL 15 98 BARRA TRUST, 3959 NC HIGHWAY 42 S | ASHEBORO | NC | 27205-8738 | |
| 7762698 | FRANK J BARRA TR | 03 01 00, OF BARRA TRUST-B, 3959 NC HIGHWAY 42 S | ASHEBORO | NC | 27205-8738 | |
| 7779922 | FRANK J BARRA TTEE | BARRA TRUST B DTD 07/15/1998, 3959 NC HIGHWAY 42 S | ASHEBORO | NC | 27205-8738 | |
| 7175013 | Frank J Bolf | Address on file | | | | |
| 7175013 | Frank J Bolf | Address on file | | | | |
| 7175013 | Frank J Bolf | Address on file | | | | |
| 7175013 | Frank J Bolf | Address on file | | | | |
| 7691636 | FRANK J C BETTENCOURT & | Address on file | | | | |
| 7778019 | FRANK J CAPADONA TOD | KARLENA J SAYLER-CAPADONA, SUBJECT STA TOD RULES, 5072 BECKENHAM CT | COLUMBUS | OH | 43230-1263 | |
| 7691637 | FRANK J CARDEN & | Address on file | | | | |
| 7197009 | Frank J Cercone and Carol L. Cercone Revocable Trust | Address on file | | | | |
| 7197009 | Frank J Cercone and Carol L. Cercone Revocable Trust | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 2926 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7197009 | Frank J Cercone and Carol L. Cercone Revocable Trust | Address on file | | | | |
| 7197009 | Frank J Cercone and Carol L. Cercone Revocable Trust | Address on file | | | | |
| 7197009 | Frank J Cercone and Carol L. Cercone Revocable Trust | Address on file | | | | |
| 7197009 | Frank J Cercone and Carol L. Cercone Revocable Trust | Address on file | | | | |
| 7691638 | FRANK J CITTI & | Address on file | | | | |
| 7691639 | FRANK J DECK & | Address on file | | | | |
| 7691640 | FRANK J DECK & | Address on file | | | | |
| 7691641 | FRANK J DELORENZO | Address on file | | | | |
| 7691642 | FRANK J DEMARCO | Address on file | | | | |
| 7691643 | FRANK J ESPOSITO & | Address on file | | | | |
| 7691645 | FRANK J JOHNSON CUST | Address on file | | | | |
| 7691646 | FRANK J LANG JR | Address on file | | | | |
| 7784590 | FRANK J LEWIS | 1005 WESTSIDE RD | HEALDSBURG | CA | 95448-9434 | |
| 7691647 | FRANK J LYONS | Address on file | | | | |
| 7691648 | FRANK J MALLIE & CAROL J MALLIE | Address on file | | | | |
| 7771628 | FRANK J MONACO & | MARY MONACO JT TEN, 8627 VILLA CREST DR | SAINT LOUIS | MO | 63126-1939 | |
| 7786175 | FRANK J NANN | 5760 STANLEY DR | AUBURN | CA | 95602-9631 | |
| 7691649 | FRANK J NOZUMI CUST | Address on file | | | | |
| 7691650 | FRANK J O NEILL & | Address on file | | | | |
| 7691651 | FRANK J PENNISI & JACQUELINE A | Address on file | | | | |
| 7777946 | FRANK J PINTELLO TOD | RICHARD J PINTELLO, SUBJECT TO STA TOD RULES, 1121 TOWNSEND BLVD | JACKSONVILLE | FL | 32211-6051 | |
| 7691652 | FRANK J RAUZI & | Address on file | | | | |
| 7773422 | FRANK J RECKTENWALD | MURPHYS DIGGING 231, PO BOX 1042 | MURPHYS | CA | 95247-1042 | |
| 7780840 | FRANK J RECKTENWALD JR & | JANET M RECKTENWALD JT TEN, 20 ROOSEVELT AVE | BUTLER | NJ | 07405-1351 | |
| 7691653 | FRANK J RODRIGUEZ | Address on file | | | | |
| 7691654 | FRANK J SCHAFFER | Address on file | | | | |
| 7777805 | FRANK J SILVA TTEE | SILVA FAMILY TRUST, DTD 06/11/2008, 1473 LONGMEADOW DR | GILROY | CA | 95020-7724 | |
| 7774782 | FRANK J SILVEIRA & NANCY L | SILVEIRA TR, SILVEIRA TRUST UA APR 1 93, 1456 N 3700 W | CEDAR CITY | UT | 84721-8367 | |
| 7783644 | FRANK J SINON | 3194 10TH AVE N | SAINT PETERSBURG | FL | 33713-6628 | |
| 7775388 | FRANK J STRAZZARINO & | ELAINE H STRAZZARINO TR, STRAZZARINO FAMILY TRUST UA APR 1 UA APR 1 92, 2298 KINGFISHER LN | LINCOLN | CA | 95648-8748 | |
| 7691655 | FRANK J VANONI & | Address on file | | | | |
| 7776221 | FRANK J VARNI & | DEBBIE VARNI JT TEN, 2142 W WHITMORE AVE | MODESTO | CA | 95358-9462 | |
| 7776301 | FRANK J VINEYARD & | CAROLYN W VINEYARD JT TEN, 5352 RUTLAND AVE | RIVERSIDE | CA | 92503-2437 | |
| 7165371 | FRANK J. ORTIZ AND JACQUELINE DAWN ORTIZ, CO-TRUSTEES OR THEIR SUCCESSORS IN TRUST, UNDER THE ORTIZ LIVING TRUST DATED MAY 7, 2007 AND ANY AMENDMENTS THERETO | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7165371 | FRANK J. ORTIZ AND JACQUELINE DAWN ORTIZ, CO-TRUSTEES OR THEIR SUCCESSORS IN TRUST, UNDER THE ORTIZ LIVING TRUST DATED MAY 7, 2007 AND ANY AMENDMENTS THERETO | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7941232 | FRANK JENSEN | 45 FELICIDAD LN | CHICO | CA | 95973 | |
| 7766457 | FRANK JOHN FLENS TR UA APR 12 02 | THE FRANK JOHN FLENS 2002, REVOCABLE TRUST, 4581 COACH LAMP LN | ROSEVILLE | CA | 95747-8408 | |
| 7691656 | FRANK JOHN LAZZARINO | Address on file | | | | |
| 6133419 | FRANK JOHN R & LEAH A | Address on file | | | | |
| 7691657 | FRANK JOHN VANONI | Address on file | | | | |
| 5912323 | Frank Jordan | Address on file | | | | |
| 5904145 | Frank Jordan | Address on file | | | | |
| 5907859 | Frank Jordan | Address on file | | | | |
| 5910613 | Frank Jordan | Address on file | | | | |
| 5911681 | Frank Jordan | Address on file | | | | |
| 7165106 | Frank Jordan & Wendy Paskin-Jordan 2002 Revocable Trust | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7933728 | FRANK JOSEPH FERREIRO.;. | 18281 MAJESTIC VIEW CT | PENN VALLEY | CA | 95946 | |
| 7153022 | Frank Joseph Fischer | Address on file | | | | |
| 7153022 | Frank Joseph Fischer | Address on file | | | | |
| 7153022 | Frank Joseph Fischer | Address on file | | | | |
| 7153022 | Frank Joseph Fischer | Address on file | | | | |
| 7153022 | Frank Joseph Fischer | Address on file | | | | |
| 7153022 | Frank Joseph Fischer | Address on file | | | | |
| 7691658 | FRANK JOSEPH GIARMONA & CHARLOTTE | Address on file | | | | |
| 7691659 | FRANK JOSEPH HERWATT | Address on file | | | | |
| 7691660 | FRANK JOSEPH WASKEY JR | Address on file | | | | |
| 7691661 | FRANK K CHENG | Address on file | | | | |
| 7691662 | FRANK K THOMSEN & | Address on file | | | | |
| 7941233 | FRANK KORKMAZIAN | 289 S ARMSTRONG AVE | FRESNO | CA | 93650 | |
| 7691663 | FRANK L ALBERTI & LINDA M ALBERTI | Address on file | | | | |
| 7691664 | FRANK L EDDY III & | Address on file | | | | |
| 7140540 | Frank L Federico | Address on file | | | | |
| 7140540 | Frank L Federico | Address on file | | | | |
| 7140540 | Frank L Federico | Address on file | | | | |
| 7140540 | Frank L Federico | Address on file | | | | |
| 7768669 | FRANK L JENKINS & RUTH S JENKINS | TR UA NOV 27 90 FRANK L & RUTH, S JENKINS FAMILY TRUST, 659 ENCORE WAY | SAN JOSE | CA | 95134-2602 | |
| 7691665 | FRANK L KAEHLER JR | Address on file | | | | |
| 7769150 | FRANK L KELLOGG JR & GLORIA A | KELLOGG TR, KELLOGG FAMILY TRUST UA MAR 14 91, PO BOX 309 | WATSONVILLE | CA | 95077-0309 | |
| 7691666 | FRANK L KELLOGG JR TR OF | Address on file | | | | |
| 7769206 | FRANK L KEOUGH & | JOYCE E KEOUGH JT TEN, 965 MARTINGALE DR | BARTLETT | IL | 60103-5670 | |
| 7691667 | FRANK L MARGOLIS & JOYCE W MARGOLIS TR UA JUL 15 99 | Address on file | | | | |
| 7785174 | FRANK L MONDO | 72 BUNDESON DR | HOLLISTER | CA | 95023-5551 | |
| 7841810 | FRANK L NICKLUS CUST | NATHAN HAYES, PO BOX 1604 | GARDEN GROVE | CA | 92842-1604 | |
| 7691668 | FRANK L NICKLUS CUST | Address on file | | | | |
| 7933729 | FRANK L P MARSHALL.;. | 3310 SANTA CLARA AVE | EL CERRITO | CA | 94530 | |
| 7773331 | FRANK L RAMEZZANO JR & CHRISTINE | L RAMEZZANO TR UA JUL 1 94, THE RAMEZZANO REVOCABLE TRUST, 88 W CRESCENT DR | SAN RAFAEL | CA | 94901-1648 | |
| 7691669 | FRANK L TRIDENTE CUST | Address on file | | | | |
| 7933730 | FRANK L VELEZ.;. | 485 A STREET APT 5 | DALY CITY | CA | 94014 | |
| 7776276 | FRANK L VICTOR & BARBARA J | VICTOR TR UA  AUG 11 98, THE VICTOR FAMILY TRUST, 190 SEQUOIA AVE | WALNUT CREEK | CA | 94595-1614 | |
| 7691670 | FRANK LANDON TALIAFERRO | Address on file | | | | |
| 7141547 | Frank Lee Norwood | Address on file | | | | |
| 7141547 | Frank Lee Norwood | Address on file | | | | |
| 7141547 | Frank Lee Norwood | Address on file | | | | |
| 7141547 | Frank Lee Norwood | Address on file | | | | |
| 7691671 | FRANK LEO BROOKING | Address on file | | | | |
| 7327394 | Frank Leonard | Address on file | | | | |
| 7774929 | FRANK LEONARD SMITH & CORINNE | SMITH, TR SMITH FAMILY REVOCABLE TRUST UA JUN 10 97, 433 N CAMDEN DR FL 4 | BEVERLY HILLS | CA | 90210-4408 | |
| 7691672 | FRANK LEPORE CUST | Address on file | | | | |
| 7941234 | FRANK LEPORI | 7530 BRIARGATE COURT | RENO | NV | 89523 | |
| 7783263 | FRANK LIBBY TR UW | LEWIS LINCOLN GREEN, FBO EDITH FLINT, 15 MORAGA VIA | ORINDA | CA | 94563-3510 | |
| 7691673 | FRANK LILLEF JR | Address on file | | | | |
| 7184762 | Frank Liuzza | Address on file | | | | |
| 7184762 | Frank Liuzza | Address on file | | | | |
| 5921194 | Frank Liuzza | Address on file | | | | |
| 5921189 | Frank Liuzza | Address on file | | | | |
| 5921192 | Frank Liuzza | Address on file | | | | |
| 5921193 | Frank Liuzza | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5921191 | Frank Liuzza | Address on file | | | | |
| 7200225 | FRANK LOCKWOOD and FRANK W LOCKWOOD, doing business as Every Stuff Styles | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830 | San Francisco | CA | 94104 | |
| 7200225 | FRANK LOCKWOOD and FRANK W LOCKWOOD, doing business as Every Stuff Styles | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 5921199 | Frank Lombard | Address on file | | | | |
| 5921198 | Frank Lombard | Address on file | | | | |
| 5921197 | Frank Lombard | Address on file | | | | |
| 5921195 | Frank Lombard | Address on file | | | | |
| 7691674 | FRANK LONGHITANO | Address on file | | | | |
| 7691675 | FRANK LOUIE | Address on file | | | | |
| 7691676 | FRANK LUPORINI CUST | Address on file | | | | |
| 4921206 | FRANK M BOOTH INC | 222 THIRD ST | MARYSVILLE | CA | 95901 | |
| 7691677 | FRANK M COLLA | Address on file | | | | |
| 7765477 | FRANK M DOMPE | PO BOX 632 | NEWMAN | CA | 95360-0632 | |
| 7691678 | FRANK M FAIRCHOK | Address on file | | | | |
| 7767825 | FRANK M HEFFERNAN & LENORE B | HEFFERNAN TR FRANK M &, LENORE B HEFFERNAN TRUST UA JUL 16 88, PO BOX 1742 | ROSS | CA | 94957-1742 | |
| 7691679 | FRANK M KNAFELC & | Address on file | | | | |
| 7779812 | FRANK M LEONARDI | 3619 SANDY KOUFAX LN | ROUND ROCK | TX | 78665-3449 | |
| 7779814 | FRANK M LEONARDI TTEE | LEONARDI FAMILY TRUST DTD 04/12/96, 3619 SANDY KOUFAX LN | ROUND ROCK | TX | 78665-3449 | |
| 7770324 | FRANK M LOPES & | BARBARA G LOPES JT TEN, 10266 KARLEE LN | JAMESTOWN | CA | 95327-9282 | |
| 7691680 | FRANK M MARINELLI | Address on file | | | | |
| 7691681 | FRANK M P LYONS | Address on file | | | | |
| 7691682 | FRANK M RYAN CUST | Address on file | | | | |
| 7691683 | FRANK M SALVADOR | Address on file | | | | |
| 7766462 | FRANK M TOSO TR UA JUN 09 95 | THE FRANK M TOSO AND MARCIA A, TOSO REVOCABLE EXEMPTION TRUST, PO BOX 32788 | SAN JOSE | CA | 95152-2788 | |
| 7691684 | FRANK M TSE | Address on file | | | | |
| 7776542 | FRANK M WATKINS TR WATKINS FAMILY | TRUST UA NOV 11 87, 2045 BERRY ROBERTS DR | SUN CITY CENTER | FL | 33573-6144 | |
| 7165413 | FRANK M. TANSEY AND NANCY E. WATSON-TANSEY, TRUSTEES OR THEIR SUCCESSORS IN TRUST UNDER THE TANSEY FAMILY LIVING TRUST DATED NOVEMBER 30, 2000 | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7165413 | FRANK M. TANSEY AND NANCY E. WATSON-TANSEY, TRUSTEES OR THEIR SUCCESSORS IN TRUST UNDER THE TANSEY FAMILY LIVING TRUST DATED NOVEMBER 30, 2000 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7163516 | FRANK MACHADO | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7163516 | FRANK MACHADO | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7691685 | FRANK MANDARINO JR | Address on file | | | | |
| 7941235 | FRANK MANNER | 901 LASSEN VIEW DRIVE | WESTWOOD | CA | 96137 | |
| 5921202 | Frank Medina | Address on file | | | | |
| 5921201 | Frank Medina | Address on file | | | | |
| 5921203 | Frank Medina | Address on file | | | | |
| 5921200 | Frank Medina | Address on file | | | | |
| 7255695 | Frank Meyer as Trustee of The Frank and Patricia L. Meyer Trust Dated July 27, 2006 | Address on file | | | | |
| 7771420 | FRANK MICCOLI & | SUZANNE MICCOLI JT TEN, 5712 ROSE CT | NEWARK | CA | 94560-1833 | |
| 7771421 | FRANK MICCOLIS & | SUZANNE BETH MICCOLIS JT TEN, 5712 ROSE CT | NEWARK | CA | 94560-1833 | |
| 7142142 | Frank Michael Collins | Address on file | | | | |
| 7142142 | Frank Michael Collins | Address on file | | | | |
| 7142142 | Frank Michael Collins | Address on file | | | | |
| 7142142 | Frank Michael Collins | Address on file | | | | |
| 7691686 | FRANK MICHAEL RACETTE | Address on file | | | | |
| 7771580 | FRANK MIXON | 10750 HOLLOW TREE LN | STOCKTON | CA | 95209-4224 | |
| 5921205 | Frank Moetto | Address on file | | | | |
| 5921206 | Frank Moetto | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5921207 | Frank Moetto | Address on file | | | | |
| 5921204 | Frank Moetto | Address on file | | | | |
| 7933731 | FRANK MON GEE.;. | 480 MOLIMO DRIVE | SAN FRANCISCO | CA | 94127 | |
| 7691687 | FRANK MOORE & BURNICE E MOORE TR | Address on file | | | | |
| 6079006 | FRANK MORENO | 10581 Valley Dr | Plymouth | CA | 95669 | |
| 7691688 | FRANK N TODD & | Address on file | | | | |
| 5921212 | Frank Navarro | Address on file | | | | |
| 5921211 | Frank Navarro | Address on file | | | | |
| 5921209 | Frank Navarro | Address on file | | | | |
| 5921208 | Frank Navarro | Address on file | | | | |
| 7691689 | FRANK NEIMAN | Address on file | | | | |
| 7691690 | FRANK NOONAN CUST | Address on file | | | | |
| 7691691 | FRANK NOONAN CUST | Address on file | | | | |
| 6011881 | FRANK NORMAL DIAL | 23345 CELESTIAL VALLEY RD | GRASS VALLEY | CA | 95945 | |
| 6079007 | FRANK NORMAL DIAL, DBA FRANK DIAL LOGGING | 23345 CELESTIAL VALLEY RD | GRASS VALLEY | CA | 95945 | |
| 5903171 | Frank Norton | Address on file | | | | |
| 5907078 | Frank Norton | Address on file | | | | |
| 7691692 | FRANK NUNES JR | Address on file | | | | |
| 7691693 | FRANK O FOX & | Address on file | | | | |
| 7691694 | FRANK OTTOMANELLI & | Address on file | | | | |
| 7762348 | FRANK P ANTONINI TR CLEOFE | QUIRICI, TRUST UA APR 8 80, 3526 DIVISADERO ST | SAN FRANCISCO | CA | 94123-1902 | |
| 7691695 | FRANK P BELLANTE JR CUST | Address on file | | | | |
| 7766803 | FRANK P GELINI & | DORIS M GELINI TR UDT MAY 17 89, 700 NEWMAN DR | SOUTH SAN FRANCISCO | CA | 94080-2121 | |
| 7766802 | FRANK P GELINI & DORIS M GELINI | TR UDT MAY 17 88, 700 NEWMAN DR | SOUTH SAN FRANCISCO | CA | 94080-2121 | |
| 7691696 | FRANK P HELLER | Address on file | | | | |
| 7769934 | FRANK P LEE | 521 IRIS LN | SAN RAMON | CA | 94582-5539 | |
| 7769920 | FRANK P LEE CUST | CALVIN S LEE, CA UNIF TRANSFERS MIN ACT, 521 IRIS LN | SAN RAMON | CA | 94582-5539 | |
| 7691697 | FRANK P LEE CUST | Address on file | | | | |
| 7691698 | FRANK P LEE CUST | Address on file | | | | |
| 7691699 | FRANK P LEE CUST | Address on file | | | | |
| 7691700 | FRANK P LOGRIPPO & | Address on file | | | | |
| 7784666 | FRANK P MORTON | 281 SW BENT LOOP | POWELL BUTTE | OR | 97753-1822 | |
| 7773157 | FRANK P PRELLI & | MAUREEN PRELLI JT TEN, 12 ALEXANDRIA DR | WINSTED | CT | 06063-3436 | |
| 7691701 | FRANK P SMITH JR | Address on file | | | | |
| 7933732 | FRANK P. BRINGINO.;. | 10431 ALEILANI LANE | ELK GROVE | CA | 95624 | |
| 7175372 | Frank P. Pinocchio | Address on file | | | | |
| 7175372 | Frank P. Pinocchio | Address on file | | | | |
| 7175372 | Frank P. Pinocchio | Address on file | | | | |
| 7175372 | Frank P. Pinocchio | Address on file | | | | |
| 7175372 | Frank P. Pinocchio | Address on file | | | | |
| 7175372 | Frank P. Pinocchio | Address on file | | | | |
| 7933733 | FRANK PADILLA JR.;. | 43435 CANYON CREEK RD | KING CITY | CA | 93930 | |
| 7772491 | FRANK PAGNUCCO JR | 1603 MARKET ST APT B | CAMP HILL | PA | 17011-4845 | |
| 7691702 | FRANK PALMIERI | Address on file | | | | |
| 7772520 | FRANK PANACCI TR UA AUG 17 98 | PANACCI FAMILY SPOUSE S TRUST, 1664 FOOTHILL PARK CIR | LAFAYETTE | CA | 94549-2205 | |
| 7691703 | FRANK PAOUR III & JOAN M PAOUR TR | Address on file | | | | |
| 7691705 | FRANK PATRICK BOZZINI & | Address on file | | | | |
| 7691706 | FRANK PATTERSON | Address on file | | | | |
| 7194589 | Frank Paul Windt | Address on file | | | | |
| 7194589 | Frank Paul Windt | Address on file | | | | |
| 7194589 | Frank Paul Windt | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7194589 | Frank Paul Windt | Address on file | | | | |
| 7194589 | Frank Paul Windt | Address on file | | | | |
| 7194589 | Frank Paul Windt | Address on file | | | | |
| 5921215 | Frank Paul Windt Jr. | Address on file | | | | |
| 5921214 | Frank Paul Windt Jr. | Address on file | | | | |
| 5921216 | Frank Paul Windt Jr. | Address on file | | | | |
| 5921213 | Frank Paul Windt Jr. | Address on file | | | | |
| 7153438 | Frank Peck | Address on file | | | | |
| 7153438 | Frank Peck | Address on file | | | | |
| 7153438 | Frank Peck | Address on file | | | | |
| 7153438 | Frank Peck | Address on file | | | | |
| 7153438 | Frank Peck | Address on file | | | | |
| 7153438 | Frank Peck | Address on file | | | | |
| 5921220 | Frank Peck | Address on file | | | | |
| 5921219 | Frank Peck | Address on file | | | | |
| 5921218 | Frank Peck | Address on file | | | | |
| 5921217 | Frank Peck | Address on file | | | | |
| 7933734 | FRANK PEDRO.;. | 810 RACE ST | SAN JOSE | CA | 95126 | |
| 7941237 | FRANK PEREZ | 14720 FARWELL AVENUE | SARATOGA | CA | 94526 | |
| 7772851 | FRANK PETRO | 150 HOPE LN | SONORA | CA | 95370 | |
| 7691707 | FRANK PISTONE | Address on file | | | | |
| 6013545 | FRANK PITTO | Address on file | | | | |
| 7773025 | FRANK POCINO & | JOSEPHINE POCINO, COMMUNITY PROPERTY, 110 W LA SIERRA DR | ARCADIA | CA | 91007-4021 | |
| 7773071 | FRANK POOCHIGIAN | 2173 S ARMSTRONG AVE | FRESNO | CA | 93725-9218 | |
| 7691708 | FRANK PROIETTI | Address on file | | | | |
| 7773288 | FRANK QUON & | TINA QUON JT TEN, 1109 MANDANA BLVD | OAKLAND | CA | 94610-1822 | |
| 7691709 | FRANK R ACOSTA | Address on file | | | | |
| 7763809 | FRANK R BUSSEY | 7708 PEMBROKE AVE | BAKERSFIELD | CA | 93308-3610 | |
| 7691710 | FRANK R BUSSEY TR | Address on file | | | | |
| 7691711 | FRANK R BUTELO CUST | Address on file | | | | |
| 7691712 | FRANK R BUTERA | Address on file | | | | |
| 7691713 | FRANK R DVORAK | Address on file | | | | |
| 7691714 | FRANK R FOSTER | Address on file | | | | |
| 7691715 | FRANK R HANSEN TR UA JUL 15 92 | Address on file | | | | |
| 7767790 | FRANK R HAYNES & | PATRICIA D HAYNES JT TEN, 855 6TH ST | PETALUMA | CA | 94952-4923 | |
| 7691716 | FRANK R HORTON & | Address on file | | | | |
| 7779277 | FRANK R LAVIN | 11 RED OAK CT | SAN RAFAEL | CA | 94903-4083 | |
| 7691717 | FRANK R LOCATI | Address on file | | | | |
| 7691718 | FRANK R LUDVIK & | Address on file | | | | |
| 7786886 | FRANK R MC KEE JR & | SHEILA H MC KEE JT TEN, 8 SANDALWOOD LN | SAN RAMON | CA | 94583 | |
| 7691719 | FRANK R MC KEE JR & | Address on file | | | | |
| 7691728 | FRANK R MONTICELLI & | Address on file | | | | |
| 7778373 | FRANK R MULLER TTEE | THE ALBERT ROY MULLER LIV TR, UA DTD 09 17 1992, 489 TAHOS RD | ORINDA | CA | 94563-2911 | |
| 7766463 | FRANK R SHUMWAY TR UA MAR 02 06 | THE FRANK R SHUMWAY 2006 TRUST, 1230 WALTERS ST | ORLAND | CA | 95963-1928 | |
| 7691729 | FRANK R SIGARI | Address on file | | | | |
| 7691730 | FRANK R TELLES CUST | Address on file | | | | |
| 7691731 | FRANK R TORRES & LOLA B TORRES TR | Address on file | | | | |
| 7777148 | FRANK R WYNNE & ANNE K WYNNE TR | WYNNE FAMILY TRUST UA JAN 23 92, 11911 REAGAN ST | LOS ALAMITOS | CA | 90720-4131 | |
| 7783525 | FRANK RAIMONDI & | JOSEPHINE RAIMONDI JT TEN, 3018 KNOLLWOOD DR | CAMERON PARK | CA | 95682-9047 | |
| 7197649 | FRANK RICHARD POPE | Address on file | | | | |
| 7197649 | FRANK RICHARD POPE | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6130968 | FRANK ROBERT & GYMME ETAL | Address on file | | | | |
| 7181405 | Frank Robert Seibel | Address on file | | | | |
| 7176689 | Frank Robert Seibel | Address on file | | | | |
| 7176689 | Frank Robert Seibel | Address on file | | | | |
| 7691732 | FRANK ROBERT SILVA | Address on file | | | | |
| 7933735 | FRANK ROQUE FLORES.;. | 7881 N FANCHER RD | CLOVIS | CA | 93619 | |
| 7691733 | FRANK RUDVAL GRIFFIN | Address on file | | | | |
| 7933736 | FRANK RUDVAL GRIFFIN.;. | 15 EL CARMELLO CIR | OAKLAND | CA | 94619 | |
| 6079017 | Frank Russell Company | 1301 2nd Ave, 18th Floor | Seattle | WA | 98101 | |
| 7691734 | FRANK RUSSO & | Address on file | | | | |
| 7691735 | FRANK S ARANZUBIA | Address on file | | | | |
| 7691736 | FRANK S CAPPUCCIO | Address on file | | | | |
| 7933737 | FRANK S DALAO.;. | 641 BIRCH RIDGE DRIVE | RIO VISTA | CA | 94571 | |
| 4921210 | FRANK S LU LAC INC | FRANK S LU, 2505 M ST | BAKERSFIELD | CA | 93301 | |
| 7691737 | FRANK S MARGHERONE | Address on file | | | | |
| 7691738 | FRANK S OROURKE | Address on file | | | | |
| 4921211 | FRANK S SOLARI INC | DBA F&S SOLARI, 9122 N ALPINE RD | STOCKTON | CA | 95212 | |
| 7775710 | FRANK S TERRITO & | FRANCINE BURNHAM JT TEN, 143 WALDO AVE | PIEDMONT | CA | 94611-3942 | |
| 5985612 | Frank S. Fratto DDS-Fratto, Frank | 2150 Main St., Suite 4 | Cambria | CA | 93428 | |
| 4935856 | Frank S. Fratto DDS-Fratto, Frank | 2150 Main St. | Cambria | CA | 93428 | |
| 5921221 | Frank S. Ulch | Address on file | | | | |
| 5921223 | Frank S. Ulch | Address on file | | | | |
| 5921224 | Frank S. Ulch | Address on file | | | | |
| 5921225 | Frank S. Ulch | Address on file | | | | |
| 5921222 | Frank S. Ulch | Address on file | | | | |
| 7165915 | Frank Salas | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165915 | Frank Salas | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7784757 | FRANK SALGADO | 861 S CLOVER AVE | SAN JOSE | CA | 95128-3320 | |
| 7774151 | FRANK SALVETTI & | NORMA I SALVETTI JT TEN, 816 W MONTEREY AVE | STOCKTON | CA | 95204-4316 | |
| 7691739 | FRANK SAUERS TR UA JUL 21 10 | Address on file | | | | |
| 7691740 | FRANK SCARPULLA | Address on file | | | | |
| 7191744 | Frank Schellinger, individually and on behalf of The Frank & Andrea Schellinger Trust | Address on file | | | | |
| 7691741 | FRANK SCHEMBRI & | Address on file | | | | |
| 7691742 | FRANK SCIANNELLA | Address on file | | | | |
| 7777536 | FRANK SEAWALL TTEE | FRANK SEAWALL REVOC TR U/A, DTD 09/18/12, 711 NW 23RD AVE STE 2 | GAINESVILLE | FL | 32609-8510 | |
| 5908424 | Frank Seibel | Address on file | | | | |
| 5904847 | Frank Seibel | Address on file | | | | |
| 7779825 | FRANK SHAVER WILLIAMSON | 3380 LAKE BEND RD APT 235 | VALLEY PARK | MO | 63088-2521 | |
| 5921227 | Frank Sheehan | Address on file | | | | |
| 5921229 | Frank Sheehan | Address on file | | | | |
| 5921228 | Frank Sheehan | Address on file | | | | |
| 5921226 | Frank Sheehan | Address on file | | | | |
| 7691743 | FRANK SHIMADA | Address on file | | | | |
| 5921232 | Frank Solors | Address on file | | | | |
| 5921231 | Frank Solors | Address on file | | | | |
| 5921233 | Frank Solors | Address on file | | | | |
| 5921230 | Frank Solors | Address on file | | | | |
| 7465442 | Frank Solors dba Frank's Mobile Auto | Address on file | | | | |
| 7841835 | FRANK SPES & MARITA SPES TR UA | AUG 29 07 THE FRANK SPES & MARITA, SPES  AB LIVING TRUST, 415 CAMBRIDGE ST | SANFRANCISCO | CA | 94134-1325 | |
| 7691744 | FRANK SPES & MARITA SPES TR UA | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7691745 | FRANK STANLEY SANDERS | Address on file | | | | |
| 7165861 | Frank Stevens | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165861 | Frank Stevens | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 5921236 | Frank Stevens | Address on file | | | | |
| 5921235 | Frank Stevens | Address on file | | | | |
| 5921234 | Frank Stevens | Address on file | | | | |
| 5921237 | Frank Stevens | Address on file | | | | |
| 7691746 | FRANK STUHR & | Address on file | | | | |
| 7691747 | FRANK T LOPEZ & SALLY R LOPEZ TR | Address on file | | | | |
| 7691748 | FRANK T LUNDBERG & | Address on file | | | | |
| 7691749 | FRANK T MORN | Address on file | | | | |
| 7691750 | FRANK T PIECYK SR & | Address on file | | | | |
| 7691751 | FRANK T TEAZER TR | Address on file | | | | |
| 7166047 | FRANK TANSEY CONSULTING | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7166047 | FRANK TANSEY CONSULTING | Brendan M Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery PC, 100 Stony Point Road, Santa Rosa | CA | | 95401 | |
| 7775685 | FRANK TEBEAU | 3431 S LINCOLN CT | VISALIA | CA | 93277-7793 | |
| 7772384 | FRANK THAUNG OO & | KIM SEIN OO JT TEN, 1005 PADDINGTON RD | GLENDORA | CA | 91740-6369 | |
| 6133356 | FRANK THERESA M ETAL | Address on file | | | | |
| 7767689 | FRANK TIMOTHY HARRISON | 46 PROGRESS ST | HOPEDALE | MA | 01747-1021 | |
| 7195929 | Frank Tolson | Address on file | | | | |
| 7195929 | Frank Tolson | Address on file | | | | |
| 7195929 | Frank Tolson | Address on file | | | | |
| 7195929 | Frank Tolson | Address on file | | | | |
| 7195929 | Frank Tolson | Address on file | | | | |
| 7195929 | Frank Tolson | Address on file | | | | |
| 5885109 | Frank Torres | Address on file | | | | |
| 7691753 | FRANK TOY & | Address on file | | | | |
| 7836341 | FRANK TRUZZOLINO | CEFALA DIANA, PROV DI PALERMO, SICILY | SICILIY | A1 | | |
| 7691754 | FRANK TRUZZOLINO | Address on file | | | | |
| 7691755 | FRANK V GARCIA & LISA G FLORES | Address on file | | | | |
| 6183295 | Frank Vanskike, Individually, and as Trustee of the Vanskike Frank D. Jr. Living Trust | Barr & Mudford LLP, Troy Douglas Mudford, 156392, 1824 Court Street / PO Box 994390 | Redding | CA | 96099 | |
| 7154630 | Frank Vanskike, Individually, and as Trustee of the Vanskike Frank D. Jr. Living Trust | Address on file | | | | |
| 7200693 | FRANK VERGARA III | Address on file | | | | |
| 7200694 | FRANK VERGARA III | Address on file | | | | |
| 7200693 | FRANK VERGARA III | Address on file | | | | |
| 7223400 | Frank Vergara, III, individually on on behalf of The Vergara Living Trust | Address on file | | | | |
| 7691756 | FRANK VICTOR VILLA | Address on file | | | | |
| 7691757 | FRANK VIDRIO & | Address on file | | | | |
| 7836201 | FRANK W DONNELLY | 1875 MCEWEN PL, NORTH VANCOUVER BC V7J 3P8 | NORTH VANCOUVER | BC | V7J 3P8 | |
| 7691758 | FRANK W DONNELLY | Address on file | | | | |
| 7691759 | FRANK W GOMES & | Address on file | | | | |
| 7691760 | FRANK W HANSON | Address on file | | | | |
| 7200751 | FRANK W LOCKWOOD | Address on file | | | | |
| 7200751 | FRANK W LOCKWOOD | Address on file | | | | |
| 7771308 | FRANK W MEISENBACH & | LOIS M MEISENBACH JT TEN, 5233 HARBOR RD | LOWER LAKE | CA | 95457-9776 | |
| 7691761 | FRANK W PARKER & NINA S | Address on file | | | | |
| 7691762 | FRANK W PUFFER | Address on file | | | | |
| 7691763 | FRANK W ROGERS | Address on file | | | | |
| 7691764 | FRANK W STREHLITZ | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 2933 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7691765 | FRANK W STREHLITZ & | Address on file | | | | |
| 7770837 | FRANK WALTER MARTELLA & | CAROLYN GAYLE MARTELLA JT TEN, 2100 GOLD POPPY ST | BRENTWOOD | CA | 94513-1750 | |
| 7691766 | FRANK WALTER SHERRY JR TR | Address on file | | | | |
| 7691767 | FRANK WEGENER | Address on file | | | | |
| 7770653 | FRANK WELLS MALLICOAT | 1250 BROWN ST | MARTINEZ | CA | 94553-1919 | |
| 7152602 | Frank Wesley Graham | Address on file | | | | |
| 7152602 | Frank Wesley Graham | Address on file | | | | |
| 7152602 | Frank Wesley Graham | Address on file | | | | |
| 7152602 | Frank Wesley Graham | Address on file | | | | |
| 7152602 | Frank Wesley Graham | Address on file | | | | |
| 7152602 | Frank Wesley Graham | Address on file | | | | |
| 7691768 | FRANK WILLIAM & LORI ANN | Address on file | | | | |
| 7199345 | FRANK WILLIAM MAYNARD | Address on file | | | | |
| 7199345 | FRANK WILLIAM MAYNARD | Address on file | | | | |
| 7691769 | FRANK WOJATSKE & BARBARA D | Address on file | | | | |
| 7691770 | FRANK WOJATSKE & BARBARA D | Address on file | | | | |
| 5984529 | Frank Wong, P.E.-Wong, Frank | 9824 Del Mar Dr., 94583 | San Ramon | CA | 94583 | |
| 4933839 | Frank Wong, P.E.-Wong, Frank | 9824 Del Mar Dr. | San Ramon | CA | 94583 | |
| 5921241 | Frank Wyatt | Address on file | | | | |
| 5921240 | Frank Wyatt | Address on file | | | | |
| 5921242 | Frank Wyatt | Address on file | | | | |
| 5921239 | Frank Wyatt | Address on file | | | | |
| 7691771 | FRANK X ALBERT | Address on file | | | | |
| 7691772 | FRANK ZAPARANUK & | Address on file | | | | |
| 7777331 | FRANK ZELINKA & | WILHELMINE B ZELINKA JT TEN, 57 CITATION DR | LOS ALTOS | CA | 94024-7155 | |
| 7952862 | Frank, Bridgette Maureen Raven | PO Box 4 | Covvelo | CA | 95428 | |
| 7176202 | FRANK, CELESTE ANNE | Address on file | | | | |
| 7176202 | FRANK, CELESTE ANNE | Address on file | | | | |
| 7176202 | FRANK, CELESTE ANNE | Address on file | | | | |
| 7176202 | FRANK, CELESTE ANNE | Address on file | | | | |
| 4974314 | Frank, Chris | 760 East Berlin Rd | York | PA | 17408-8701 | |
| 7262024 | Frank, Cody | Address on file | | | | |
| 7170729 | FRANK, DALE RAY | Address on file | | | | |
| 7170729 | FRANK, DALE RAY | Address on file | | | | |
| 4937557 | Frank, Daniel | 325 Elkhorn Rd | Royal Oaks | CA | 95076 | |
| 4941873 | Frank, David | 221 Hillsdale Way | Emerald Hills | CA | 94062 | |
| 7224412 | Frank, David | Address on file | | | | |
| 4959648 | Frank, Delvin | Address on file | | | | |
| 7470041 | Frank, Douglas Alan | Address on file | | | | |
| 4934139 | Frank, Gary | 226 28th Avenue | San Francisco | CA | 94121 | |
| 7969652 | Frank, Gerald W | Address on file | | | | |
| 5992490 | Frank, Jane | Address on file | | | | |
| 4965583 | Frank, Jarrett James | Address on file | | | | |
| 5977963 | Frank, John | Address on file | | | | |
| 5912552 | Frank, John | Address on file | | | | |
| 7244334 | Frank, Joshua | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 5912565 | Frank, Karl | Address on file | | | | |
| 5928515 | Frank, Karl | Address on file | | | | |
| 7324859 | Frank, Kayla | 2360 Mendocino Ave | Santa Rosa | CA | 95403 | |
| 4942498 | Frank, Kim | Larkin and Post Street | San Francisco | CA | 94102 | |
| 4992869 | Frank, Marjorie | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5986924 | Frank, Mary | Address on file | | | | |
| 4938638 | Frank, Mary | 5344 scotts valley drive | scotts valley | CA | 95066 | |
| 7938345 | Frank, Michael A. & Laila | Address on file | | | | |
| 4937365 | Frank, Rachel | Po Box 4062 | Salinas | CA | 93912-4062 | |
| 5981109 | Frank, Rachel | Address on file | | | | |
| 7471074 | Frank, Robert | Address on file | | | | |
| 4991159 | Frank, Robert | Address on file | | | | |
| 7250237 | Frank, Shane | Address on file | | | | |
| 7332816 | Frank, Steven | Address on file | | | | |
| 7219683 | Frank, Steven | Address on file | | | | |
| 4967824 | Frank, Steven William | Address on file | | | | |
| 7275176 | Frank, Suzanne | Corey, Luzaich, de Ghetaldi & Riddle LLp, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 5007339 | Frank, Suzanne | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007340 | Frank, Suzanne | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948064 | Frank, Suzanne | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 5007337 | Frank, Thomas | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007338 | Frank, Thomas | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948063 | Frank, Thomas | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7269507 | Frank, Thomas | Address on file | | | | |
| 4978415 | Frank, Thomas | Address on file | | | | |
| 4966636 | Frank, Todd Christian | Address on file | | | | |
| 7276990 | Frank, Tyler | Address on file | | | | |
| 4984187 | Frank, Vena | Address on file | | | | |
| 4968888 | Frank, Warren | Address on file | | | | |
| 6142519 | FRANKE WILLIAM R & BARBARA J TR | Address on file | | | | |
| 4981593 | Franke, James | Address on file | | | | |
| 6122334 | Franke, Jon | Address on file | | | | |
| 6058699 | Franke, Jon | Address on file | | | | |
| 4954650 | Franke, Jon A. | Address on file | | | | |
| 4933356 | Franke, Jon A. | Address on file | | | | |
| 4933388 | Franke, Jon A. | Address on file | | | | |
| 7175956 | FRANKE, JOSEPH STEVENALEXANDER | Address on file | | | | |
| 6133030 | FRANKEL RANCH CO | Address on file | | | | |
| 4923841 | FRANKEL, KIMBERLY | 3600 PACIFIC AVE | MANHATTAN BEACH | CA | 90266 | |
| 7899592 | Frankel, Marlene | Address on file | | | | |
| 4942309 | Frankel, Merrill | 4675 fruitvale rd | Newcastle | CA | 95658 | |
| 7902945 | Franken, Charles | Address on file | | | | |
| 7902945 | Franken, Charles | Address on file | | | | |
| 6139733 | FRANKENSTEIN GEORGE D TR | Address on file | | | | |
| 4980182 | Frankhouser, William | Address on file | | | | |
| 5909017 | Frankie Aliviso | Address on file | | | | |
| 5912445 | Frankie Aliviso | Address on file | | | | |
| 5910981 | Frankie Aliviso | Address on file | | | | |
| 5905558 | Frankie Aliviso | Address on file | | | | |
| 5911859 | Frankie Aliviso | Address on file | | | | |
| 6079018 | FRANKIE APPLING, CAL PROPERTY MANAGEMENT INC | 11 HARVEST ST | SALINAS | CA | 93901 | |
| 7193484 | FRANKIE BELCULFINO | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7193484 | FRANKIE BELCULFINO | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7198722 | Frankie Cavasoz Alvarez | Address on file | | | | |
| 7198722 | Frankie Cavasoz Alvarez | Address on file | | | | |
| 7198722 | Frankie Cavasoz Alvarez | Address on file | | | | |
| 7198722 | Frankie Cavasoz Alvarez | Address on file | | | | |
| 7198722 | Frankie Cavasoz Alvarez | Address on file | | | | |
| 7198722 | Frankie Cavasoz Alvarez | Address on file | | | | |
| 7691773 | FRANKIE ELLEN WOODS TOD | Address on file | | | | |
| 7691774 | FRANKIE ELLEN WOODS TOD | Address on file | | | | |
| 5921247 | Frankie Jessie | Address on file | | | | |
| 5921244 | Frankie Jessie | Address on file | | | | |
| 5921245 | Frankie Jessie | Address on file | | | | |
| 5921246 | Frankie Jessie | Address on file | | | | |
| 5921243 | Frankie Jessie | Address on file | | | | |
| 7941238 | FRANKIE L APPLING | 11 HARVEST STREET | SALINAS | CA | 93901 | |
| 6161020 | FRANKIE L APPLING | Attn: Carrie Appling, 11 HARVEST STREET | SALINAS | CA | 93901 | |
| 7771458 | FRANKIE MIKKELSON | 474 NAPLES ST | CHULA VISTA | CA | 91911-1909 | |
| 5921250 | Frankie Sallee | Address on file | | | | |
| 5921249 | Frankie Sallee | Address on file | | | | |
| 5921251 | Frankie Sallee | Address on file | | | | |
| 5921248 | Frankie Sallee | Address on file | | | | |
| 5921253 | Frankie W Nokes | Address on file | | | | |
| 5921254 | Frankie W Nokes | Address on file | | | | |
| 5921256 | Frankie W Nokes | Address on file | | | | |
| 5921255 | Frankie W Nokes | Address on file | | | | |
| 5921252 | Frankie W Nokes | Address on file | | | | |
| 4998225 | Frankiewich, Kathryn | Address on file | | | | |
| 4996248 | Frankiewich, Steven | Address on file | | | | |
| 4912130 | Frankiewich, Steven | Address on file | | | | |
| 4997648 | Frankiewich, Virginia | Address on file | | | | |
| 7691775 | FRANKLIN A DILL JR | Address on file | | | | |
| 7691776 | FRANKLIN A FERNANDES | Address on file | | | | |
| 7857392 | FRANKLIN ALTERNATIVE STRATEGIES FUNDS FRANKLIN K2 LONG SHORT CREDIT FUND | ONE FRANKLIN PARKWAY | SAN MATEO | CA | 94403 | |
| 4921214 | FRANKLIN AVIATION LLC | 4405 AIRPORT RD | PARADISE | CA | 95969 | |
| 6079020 | FRANKLIN AVIATION LLC | 917 Coit Tower Way | Chico | CA | 95928 | |
| 7764703 | FRANKLIN B CORBIN & DELORIS M | CORBIN, TR UA OCT 8 97 CORBIN FAMILY TRUST, 3995 W 500 N | VERNAL | UT | 84078-9712 | |
| 7691777 | FRANKLIN BLICHFELDT | Address on file | | | | |
| 7691778 | FRANKLIN C WILSON | Address on file | | | | |
| 7941239 | FRANKLIN CHAN | 1230 DEODARA ST | DAVIS | CA | 95616 | |
| 7691779 | FRANKLIN CHARLES DILL TOD | Address on file | | | | |
| 7153755 | Franklin Charles Warren | Address on file | | | | |
| 7153755 | Franklin Charles Warren | Address on file | | | | |
| 7153755 | Franklin Charles Warren | Address on file | | | | |
| 7153755 | Franklin Charles Warren | Address on file | | | | |
| 7153755 | Franklin Charles Warren | Address on file | | | | |
| 7153755 | Franklin Charles Warren | Address on file | | | | |
| 7691780 | FRANKLIN CHEW & FANNY CHEW TR | Address on file | | | | |
| 7691781 | FRANKLIN CHRISTOPHER DUNN | Address on file | | | | |
| 6134839 | FRANKLIN CLIFFORD W & SUSAN TRUSTEE | Address on file | | | | |
| 6133459 | FRANKLIN CLIFFORD W AND SUSAN | Address on file | | | | |
| 7691782 | FRANKLIN D BENJAMIN & | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7769065 | FRANKLIN D KARNS III | 3437 SOUTH ST | LAFAYETTE | IN | 47905-4721 | |
| 7691783 | FRANKLIN D NEU & BARBARA R NEU TR | Address on file | | | | |
| 7779084 | FRANKLIN D ROZA | 9176 CORY CT | ATASCADERO | CA | 93422-6029 | |
| 7774508 | FRANKLIN D SEEGER & CAROLA | J SEEGER TR, SEEGER JT REVOCABLE TRUST UA JAN 18 96, 9631 W PALMETTO AVE | WAUWATOSA | WI | 53222-1447 | |
| 7774507 | FRANKLIN D SEEGER & CAROLA J | SEEGER TR, SEEGER JOINT REVOCABLE TRUST UA JAN 18 96, 9631 W PALMETTO AVE | WAUWATOSA | WI | 53222-1447 | |
| 7691784 | FRANKLIN DANIEL BARETTA | Address on file | | | | |
| 7691785 | FRANKLIN E ARNERICH | Address on file | | | | |
| 7787050 | FRANKLIN E GARLAND | 354 HOPKINS DR | FAIRFIELD | CA | 94533 | |
| 7786576 | FRANKLIN E GARLAND | 442 GIBSON CANYON RD | VACAVILLE | CA | 95688-2758 | |
| 5907326 | Franklin E. Fowler | Address on file | | | | |
| 5912208 | Franklin E. Fowler | Address on file | | | | |
| 5910387 | Franklin E. Fowler | Address on file | | | | |
| 5903474 | Franklin E. Fowler | Address on file | | | | |
| 5911533 | Franklin E. Fowler | Address on file | | | | |
| 7937649 | Franklin F Oliveros & Zenaida C Oliveros JT Ten | Address on file | | | | |
| 4921216 | FRANKLIN FUELING SYSTEMS | 21054 NETWORK PL | CHICAGO | IL | 60673-1210 | |
| 7941240 | FRANKLIN FUELING SYSTEMS INCON | 34 SPRING HILL RD | SACO | ME | 04072 | |
| 6079021 | FRANKLIN FUELING SYSTEMS INCON, FRANKLIN ELECTRIC | 34 SPRING HILL RD | SACO | ME | 04072 | |
| 7691787 | FRANKLIN G ALLGAUER II | Address on file | | | | |
| 7327693 | Franklin Gene Filer, individually and as representative or successor-in-interest for Barbara J. Filer, Deceased | Address on file | | | | |
| 7691788 | FRANKLIN H DUNN & | Address on file | | | | |
| 7691789 | FRANKLIN H SHOFFNER | Address on file | | | | |
| 4983272 | Franklin II, Le Roy | Address on file | | | | |
| 7691790 | FRANKLIN KALMAR CUST | Address on file | | | | |
| 7691791 | FRANKLIN KALMAR CUST | Address on file | | | | |
| 7691792 | FRANKLIN LEE & | Address on file | | | | |
| 7691793 | FRANKLIN M PINTO | Address on file | | | | |
| 7691794 | FRANKLIN R BRAUND | Address on file | | | | |
| 7771444 | FRANKLIN R MIDDLETON | 2913 W MURIEL DR | PHOENIX | AZ | 85053-1922 | |
| 7784791 | FRANKLIN SNYDER | C/O JENSEN & JENSEN, 1514 H STREET | MODESTO | CA | 95354 | |
| 7784225 | FRANKLIN SNYDER | C/O JENSEN & JENSEN, 1514 H ST | MODESTO | CA | 95354-2533 | |
| 6142315 | FRANKLIN SUZANNE TR & FRANKLIN JAMES T TR | Address on file | | | | |
| 7768203 | FRANKLIN T HONEY TR UA OCT 02 02 | THE HONEY FAMILY TRUST, 458 MONTALVIN DR | SAN PABLO | CA | 94806-1141 | |
| 7941241 | FRANKLIN TEMPLETON COMPANIES LLC | 1 FRANKLIN PARKWAY, BLDG. 960 | SAN MATEO | CA | 94403 | |
| 6116726 | FRANKLIN TEMPLETON COMPANIES, LLC | One Franklin Parkway, Bldg. 960 | San Mateo | CA | 94403 | |
| 5864596 | Franklin Templeton Companies, LLC | Address on file | | | | |
| 7908086 | Franklin Templeton Group of Funds and Clients - See attached list of funds and accounts | c/o Peter M. Saparoff, Mintz 42nd Floor, One Financial Center | Boston | MA | 02111 | |
| 7941242 | FRANKLIN TEMPLETON INVESTMENTS | 1 FRANKLIN PARKWAY | SAN MATEO | CA | 94403 | |
| 6079022 | Franklin Templeton Investments | One Franklin Parkway | San Mateo | CA | 94403 | |
| 7691795 | FRANKLIN TSANG | Address on file | | | | |
| 7952863 | Franklin Valle Recinos | PO Box 5099 | Redwood City | CA | 94063 | |
| 7165530 | Franklin Vanda Kasper and Merrill Purdy Kasper, Trustees of The Kasper Family Living Trust, Dated February 18, 2003 | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7165530 | Franklin Vanda Kasper and Merrill Purdy Kasper, Trustees of The Kasper Family Living Trust, Dated February 18, 2003 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7691796 | FRANKLIN W HALE & | Address on file | | | | |
| 4921219 | FRANKLIN WILDCATS YOUTH | FOOTBALL & CHEER, 4801 LAGUNA BLVD STE 105-201 | ELK GROVE | CA | 95758 | |
| 7778056 | FRANKLIN WU & | JENNIE WU JT TEN, 5 GOLDFINCH CT | NOVATO | CA | 94947-3749 | |
| 7174539 | FRANKLIN, ALEC WILLIAM | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174539 | FRANKLIN, ALEC WILLIAM | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860 | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4998745 | Franklin, Alec William (Minors, By And Through Their Guardian Ad Litem Tanya May Franklin) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4998746 | Franklin, Alec William (Minors, By And Through Their Guardian Ad Litem Tanya May Franklin) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008453 | Franklin, Alec William (Minors, By And Through Their Guardian Ad Litem Tanya May Franklin) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 6162586 | Franklin, Ann | Address on file | | | | |
| 6162586 | Franklin, Ann | Address on file | | | | |
| 6162586 | Franklin, Ann | Address on file | | | | |
| 4985156 | Franklin, Ann W | Address on file | | | | |
| 4952627 | Franklin, Carol Giles | Address on file | | | | |
| 4986001 | Franklin, Carolyn | Address on file | | | | |
| 7217807 | Franklin, Cheryl | Address on file | | | | |
| 7217807 | Franklin, Cheryl | Address on file | | | | |
| 4949751 | Franklin, Chris | Northern California Law Group, PC., Joseph Feist, Jonathan J. Griffith, 2611 Esplanade | Chico | CA | 95973 | |
| 7071889 | Franklin, Christopher | Address on file | | | | |
| 4949953 | Franklin, Daniel | Dreyer, Babich, Buccola Wood Campora, LLP, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 7160714 | FRANKLIN, DANIEL | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160714 | FRANKLIN, DANIEL | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 6185875 | Franklin, Daniel | Address on file | | | | |
| 6123057 | Franklin, Daniel | Address on file | | | | |
| 6123058 | Franklin, Daniel | Address on file | | | | |
| 6123059 | Franklin, Daniel | Address on file | | | | |
| 7217116 | Franklin, Daniel | Address on file | | | | |
| 6123062 | Franklin, Daniel | Address on file | | | | |
| 4976001 | Franklin, Don | 4139 HIGHWAY 147, 1042 Larch Avenue | Moraga | CA | 94556 | |
| 6065470 | Franklin, Don | Address on file | | | | |
| 4988216 | Franklin, Don | Address on file | | | | |
| 4959183 | Franklin, Don | Address on file | | | | |
| 4957012 | Franklin, Don M. | Address on file | | | | |
| 7337091 | Franklin, Dorchester W | Address on file | | | | |
| 4949752 | Franklin, Gretchen | Northern California Law Group, PC., Joseph Feist, Jonathan J. Griffith, 2611 Esplanade | Chico | CA | 95973 | |
| 7333736 | Franklin, Janera | Address on file | | | | |
| 4985700 | Franklin, John | Address on file | | | | |
| 4923373 | FRANKLIN, JOHN H | 885 E 5TH ST | CHICO | CA | 95928 | |
| 4998737 | Franklin, John Michael | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174737 | FRANKLIN, JOHN MICHAEL | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174737 | FRANKLIN, JOHN MICHAEL | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway | San Diego | CA | 92101 | |
| 4998738 | Franklin, John Michael | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008449 | Franklin, John Michael | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5937784 | Franklin, John Michael; Swift-Franklin, Kathy Sue | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5937785 | Franklin, John Michael; Swift-Franklin, Kathy Sue | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5937786 | Franklin, John Michael; Swift-Franklin, Kathy Sue | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4943917 | Franklin, Keith & Kathy | 530 - 280 Little Valley Rd. | MC ARTHUR | CA | 96056 | |
| 4937249 | Franklin, Kenneth | 195 Oak Tree Drive | Santa Rosa | CA | 95401 | |
| 6154991 | Franklin, Lanesa | Address on file | | | | |
| 5869467 | Franklin, LARRY | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4998747 | Franklin, Lily Ann (Minors, By And Through Their Guardian Ad Litem Tanya May Franklin) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4998748 | Franklin, Lily Ann (Minors, By And Through Their Guardian Ad Litem Tanya May Franklin) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008454 | Franklin, Lily Ann (Minors, By And Through Their Guardian Ad Litem Tanya May Franklin) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4990881 | Franklin, Lonnie | Address on file | | | | |
| 7146504 | Franklin, Lynn | Address on file | | | | |
| 4936501 | Franklin, Madeline & Charles Archer | 16109 Comet Mine Court | Sonora | CA | 95370 | |
| 4995222 | Franklin, Margaret | Address on file | | | | |
| 4982506 | Franklin, Marlin | Address on file | | | | |
| 4980374 | Franklin, Michael | Address on file | | | | |
| 6168496 | Franklin, Neal A | Address on file | | | | |
| 7474915 | FRANKLIN, OMAR C AND JANET | Address on file | | | | |
| 7476519 | Franklin, Rachel | Address on file | | | | |
| 7476519 | Franklin, Rachel | Address on file | | | | |
| 7476519 | Franklin, Rachel | Address on file | | | | |
| 7476519 | Franklin, Rachel | Address on file | | | | |
| 4943838 | FRANKLIN, ROBERT | 27651 FOX RD | WILLITS | CA | 95490 | |
| 4983109 | Franklin, Sandra | Address on file | | | | |
| 4998741 | Franklin, Scott | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174538 | FRANKLIN, SCOTT | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174538 | FRANKLIN, SCOTT | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860 | San Diego | CA | 92101 | |
| 4998742 | Franklin, Scott | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008451 | Franklin, Scott | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5937788 | Franklin, Scott | Address on file | | | | |
| 5937787 | Franklin, Scott | Address on file | | | | |
| 5937789 | Franklin, Scott | Address on file | | | | |
| 4967192 | Franklin, Shannon M | Address on file | | | | |
| 6162000 | Franklin, Shirley | Address on file | | | | |
| 7476362 | Franklin, Steven | Address on file | | | | |
| 7476362 | Franklin, Steven | Address on file | | | | |
| 7476362 | Franklin, Steven | Address on file | | | | |
| 7476362 | Franklin, Steven | Address on file | | | | |
| 4998743 | Franklin, Tanya May | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174541 | FRANKLIN, TANYA MAY | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174541 | FRANKLIN, TANYA MAY | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860 | San Diego | CA | 92101 | |
| 4998744 | Franklin, Tanya May | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008452 | Franklin, Tanya May | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5937792 | Franklin, Tanya May; Franklin, Alec William (Minors, By And Through Their Guardian Ad Litem Tanya May Franklin); Franklin, Lily Ann (Minors, By And Through Their Guardian Ad Litem Tanya May Franklin) | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5937791 | Franklin, Tanya May; Franklin, Alec William (Minors, By And Through Their Guardian Ad Litem Tanya May Franklin); Franklin, Lily Ann (Minors, By And Through Their Guardian Ad Litem Tanya May Franklin) | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 2939 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5937790 | Franklin, Tanya May; Franklin, Alec William (Minors, By And Through Their Guardian Ad Litem Tanya May Franklin); Franklin, Lily Ann (Minors, By And Through Their Guardian Ad Litem Tanya May Franklin) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4977684 | Franklin, Thomas | Address on file | | | | |
| 4993498 | Franklin, Wendy | Address on file | | | | |
| 7193475 | FRANKLYN D BANNING | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193475 | FRANKLYN D BANNING | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7691797 | FRANKLYN E ANTON | Address on file | | | | |
| 7770541 | FRANKLYN MACARON | 13 COTTONWOOD LN | LOS LUNAS | NM | 87031-9564 | |
| 7691798 | FRANKLYN W THOMPSON | Address on file | | | | |
| 7173045 | Franklyn, Dianna | Address on file | | | | |
| 7302038 | Frankovich (Christopher Frankovich, Parent), Ethan Christopher | Address on file | | | | |
| 7279427 | Frankovich, Christopher Keith | Address on file | | | | |
| 7318661 | Frankovich, Naomi Raquel | Address on file | | | | |
| 7229649 | Frank's Auto Detailing | Address on file | | | | |
| 6131395 | FRANKS JILL & MITCHELL JT | Address on file | | | | |
| 7294889 | Frank's Mobile Auto Repair | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7175910 | Frank's Refrigeration & Heating, Inc. | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7175910 | Frank's Refrigeration & Heating, Inc. | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7175910 | Frank's Refrigeration & Heating, Inc. | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7175910 | Frank's Refrigeration & Heating, Inc. | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 4921220 | FRANKS SEPTIC SERVICES INC | PO Box 1477 | VACAVILLE | CA | 95696-1477 | |
| 4955005 | Franks, Adrianne Letitia | Address on file | | | | |
| 7190540 | Franks, Alycia | Address on file | | | | |
| 7190540 | Franks, Alycia | Address on file | | | | |
| 7186758 | Franks, Anna Marie | Address on file | | | | |
| 7186758 | Franks, Anna Marie | Address on file | | | | |
| 4963904 | Franks, Augustine | Address on file | | | | |
| 7259837 | Franks, Carmen | Address on file | | | | |
| 7945007 | Franks, Carole Barish | Address on file | | | | |
| 7324932 | Franks, Dale R | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7324932 | Franks, Dale R | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7324932 | Franks, Dale R | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7324932 | Franks, Dale R | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7159700 | FRANKS, DALE RAY | Address on file | | | | |
| 7159700 | FRANKS, DALE RAY | Address on file | | | | |
| 6183252 | Franks, Dean | Address on file | | | | |
| 7936230 | FRANKS, IAIN | Address on file | | | | |
| 7240082 | Franks, Jennifer | Address on file | | | | |
| 4989858 | Franks, Kathleen | Address on file | | | | |
| 7158903 | FRANKS, LISA | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 4947863 | Franks, Lisa | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4947864 | Franks, Lisa | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4947862 | Franks, Lisa | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 4950059 | Franks, Lisa Lynn | Address on file | | | | |
| 7228499 | Franks, Lynnette | Address on file | | | | |
| 7240160 | Franks, Mark | Address on file | | | | |
| 4961900 | Franks, Michael | Address on file | | | | |
| 4951728 | Franks, Michael J | Address on file | | | | |
| 4977505 | Franks, Otis | Address on file | | | | |
| 4997912 | Franks, Pamela | Address on file | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2914 of 9539

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 2940 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4958704 | Franks, Robert David | Address on file | | | | |
| 7267638 | Franks, Ruth | Address on file | | | | |
| 4954007 | Franksain, Gary Lee | Address on file | | | | |
| 5881816 | Franksain, Gary Lee | Address on file | | | | |
| 7158904 | FRANKUM, JONATHAN | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 4947812 | Frankum, Jonathan | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4947813 | Frankum, Jonathan | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4947811 | Frankum, Jonathan | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 4947959 | Frankum, Scarlett Marie | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4947960 | Frankum, Scarlett Marie | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4947958 | Frankum, Scarlett Marie | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 7691799 | FRANKYE P JONES | Address on file | | | | |
| 7235258 | Fransen, Chef | Address on file | | | | |
| 4952165 | Fransz, Matthew | Address on file | | | | |
| 5869468 | FRANTOIO GROVE | Address on file | | | | |
| 7768687 | FRANTS MARVIN JENSEN & | MARGARET ELLEN JENSEN JT TEN, 4530 SARGENT AVE | CASTRO VALLEY | CA | 94546-3650 | |
| 7691800 | FRANTZ JOHNSON & JUDITH JOHNSON | Address on file | | | | |
| 5979915 | Frantz Law Group | 8050 N Palm Ave | Fresno | CA | 93711 | |
| 7768686 | FRANTZ MARVIN JENSEN | 4530 SARGENT AVE | CASTRO VALLEY | CA | 94546-3650 | |
| 6133782 | FRANTZ VIRGINIA L ETAL | Address on file | | | | |
| 4993889 | Frantz, Alma | Address on file | | | | |
| 4955102 | Frantz, Alma E | Address on file | | | | |
| 4912435 | Frantz, Alma E | Address on file | | | | |
| 4916622 | FRANTZ, BARBARA | 4265 DRIFTWOOD PLACE | DISCOVERY BAY | CA | 94505 | |
| 7322497 | Frantz, James P | Address on file | | | | |
| 6117822 | Frantz, Jill | Address on file | | | | |
| 4996490 | Frantz, Jill | Address on file | | | | |
| 4967942 | Frantz, Mark Kenneth | Address on file | | | | |
| 6079025 | Frantz, Mark Kenneth | Address on file | | | | |
| 4957194 | Frantz, Michael T | Address on file | | | | |
| 7329048 | Frantz, William | Address on file | | | | |
| 7183926 | Frantz, William | Address on file | | | | |
| 7183926 | Frantz, William | Address on file | | | | |
| 7226650 | Frantz, William J | Address on file | | | | |
| 4975330 | Franz | 1313 LASSEN VIEW DR, 11 Halsey Avenue | Petaluma | CA | 94952-4914 | |
| 7691801 | Franz Benna TR UA DEC 06 01 THE | Address on file | | | | |
| 7188169 | Franz Clemens Everschor | Address on file | | | | |
| 7188169 | Franz Clemens Everschor | Address on file | | | | |
| 7314201 | Franz Clemens Everschor as Trustee of the Hime Revocable Trust | Address on file | | | | |
| 7188170 | Franz Clemens Everschor as Trustee of the Hime Revocable Trust | Address on file | | | | |
| 6144747 | FRANZ HILL MUTUAL WATER CO | Address on file | | | | |
| 7691802 | FRANZ JOSEF ZERRUDO | Address on file | | | | |
| 6145938 | FRANZ KUANYAN & FRANZ MARC | Address on file | | | | |
| 7691803 | FRANZ SCHULZE | Address on file | | | | |
| 7691804 | FRANZ STANG & | Address on file | | | | |
| 5980494 | Franz, Lois | Address on file | | | | |
| 7341194 | Franz, Michael George | Address on file | | | | |
| 7883757 | Franz, Richard P. | Address on file | | | | |
| 4957128 | Franzel, Bennett John | Address on file | | | | |
| 6132749 | FRANZEN RUSSELL & GERI TRSTES | Address on file | | | | |
| 4972441 | Franzen, Andrew | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7967799 | Franzen, Gustav Karl Ramon | Address on file | | | | |
| 7968082 | Franzen, Maria Noelia | Address on file | | | | |
| 5985692 | Franzi, Rob | Address on file | | | | |
| 4936243 | Franzi, Robert D | 1678 Peggy Ln | Petaluma | CA | 94954-4542 | |
| 4935909 | Franzia, Brian | 19950 Zumwalt rd | Escalon | CA | 95320 | |
| 5004236 | Franzman III, John | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5004235 | Franzman III, John | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 6142203 | FRANZMAN JOHN J III & FRANZMAN DEBRA A | Address on file | | | | |
| 5004238 | Franzman, Debra | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5004237 | Franzman, Debra | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4950843 | Fraone, Frank Anthony | Address on file | | | | |
| 4984348 | Frapwell, Ilene | Address on file | | | | |
| 7159930 | FRARY, DONOVAN JAMES ARION | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159930 | FRARY, DONOVAN JAMES ARION | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7159929 | FRARY, JEANETTE ILENE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159929 | FRARY, JEANETTE ILENE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4938566 | FRARY, ROD | 5366 SEBASTOPOL RD | SANTA ROSA | CA | 95407 | |
| 4941794 | Frary, Steven | 26295 Parkwood Dr | Pioneer | CA | 95666 | |
| 6174080 | Frasca, Orlando | Address on file | | | | |
| 4921221 | FRASCO INC | FRASCO INVESTIGATIVE SERVICES, 215 W ALAMEDA AVE | BURBANK | CA | 91502 | |
| 7287530 | Frase Enterprises, DBA Kortick Manufacturing Company | Brunetti Rougeau LLP, c/o Gregory A. Rougeau, 235 Montgomery St., Suite 410 | San Francisco | CA | 94104 | |
| 7287530 | Frase Enterprises, DBA Kortick Manufacturing Company | Attn: Gavin Frase, President, 2261 Carion Court | Pittsburg | CA | 94565 | |
| 7280290 | Frase Enterprises, dba Kortick Manufacturing Company | Kortick Manufacturing Company, Brunetti Rougeau LLP, c/o Gregory A. Rougeau, 235 Montgomery St., Suite 410 | San Francisco | CA | 94104 | |
| 7280290 | Frase Enterprises, dba Kortick Manufacturing Company | Kortick Manufacturing Company, Attn: Gavin Frase, President, 2261 Carion Court | Pittsburg | CA | 94565 | |
| 5859154 | Frase Enterprises, Inc. dba Kortick Manufacturing | Brunetti Rougeau LLP, c/o Gregory A. Rougeau, 235 Montgomery St., Suite 1000 | San Francisco | CA | 94104 | |
| 5859154 | Frase Enterprises, Inc. dba Kortick Manufacturing | Attn: Gavin Frase, President, 2261 Carion Court | Pittsburg | CA | 94565 | |
| 7474968 | Frase, Timothy | Address on file | | | | |
| 6133896 | FRASER DEBRA L ETAL | Address on file | | | | |
| 6145584 | FRASER JOSEPH J TR & FRASER DEBRA J TR | Address on file | | | | |
| 6144833 | FRASER LARRY J | Address on file | | | | |
| 4957470 | Fraser, Andrew G | Address on file | | | | |
| 4995509 | Fraser, Bruce | Address on file | | | | |
| 7154842 | Fraser, Bruce P | Address on file | | | | |
| 7242110 | Fraser, Bruce Perry | Address on file | | | | |
| 4979472 | Fraser, Charlotte | Address on file | | | | |
| 4983139 | Fraser, Delbert | Address on file | | | | |
| 4978358 | Fraser, John | Address on file | | | | |
| 4995472 | Fraser, Kendra | Address on file | | | | |
| 7145955 | FRASER, LUKE | Address on file | | | | |
| 7145955 | FRASER, LUKE | Address on file | | | | |
| 5009983 | Fraser, Luke | Lieff Cabraser Heimann & Bernstein, LLP, Elizabeth J Cabraser, Robert J Nelson, Lexi Hazam, Fabrice N. Vincent, Annika K. Martin, Abby R. Wolf, 275 Battery Street, 29th Floor | San Francisco | CA | 94111-3339 | |
| 4967585 | Fraser, Matthew Glen | Address on file | | | | |
| 4980544 | Fraser, Michael | Address on file | | | | |
| 4982026 | FRASER, THOMAS J | Address on file | | | | |
| 6140969 | FRASER-MYERS DIANA | Address on file | | | | |
| 7190810 | FRASER-MYERS, DIANA MARIE | Address on file | | | | |
| 7190810 | FRASER-MYERS, DIANA MARIE | Address on file | | | | |
| 7190810 | FRASER-MYERS, DIANA MARIE | Address on file | | | | |
| 4967979 | Frasier, Amie | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5896018 | Frasier, Amie | Address on file | | | | |
| 4985404 | Frasier, Henry | Address on file | | | | |
| 7146313 | Frasier, Kevin | Address on file | | | | |
| 4957196 | Frasier, Kevin John | Address on file | | | | |
| 4977205 | Frasier, Stephen | Address on file | | | | |
| 6129990 | FRASSETT CHRISTOPHER AND KAREY TR | Address on file | | | | |
| 4996027 | Frasu, Michael | Address on file | | | | |
| 4943308 | Frate Sole Olive Oil-Mayer, Andrea | 41509 COUNTY ROAD 27 | WOODLAND | CA | 95776 | |
| 7766481 | FRATERNITY LODGE 118 I O O F | C/O KERRI ROWAND TRUSTEE, PO BOX 8380 | SALEM | MA | 01971-8380 | |
| 6134481 | FRATES FRANK M JR & INGRID G | Address on file | | | | |
| 4973321 | Frateschi, Maria Amelia | Address on file | | | | |
| 6079027 | FRATESSA FORBES WONG | 485 8TH STREET APT 404 | OAKLAND | CA | 94607 | |
| 6079028 | Fratessa Forbes Wong | 487 8th Street | Oakland | CA | 94607 | |
| 4991461 | Fratini, Inez | Address on file | | | | |
| 7321301 | Fratini, Regina Marie | Address on file | | | | |
| 7321301 | Fratini, Regina Marie | Address on file | | | | |
| 7321301 | Fratini, Regina Marie | Address on file | | | | |
| 7321301 | Fratini, Regina Marie | Address on file | | | | |
| 4995258 | Fratini, Robert | Address on file | | | | |
| 4928157 | FRATINI, ROBERT J | 114 MANSEAU DR | FOLSOM | CA | 95630 | |
| 6131264 | FRATIS DAPHNE & MARK D JT | Address on file | | | | |
| 7288842 | Fratis Jr., Mark D. | Address on file | | | | |
| 6131265 | FRATIS MARK & DAPHNE JT | Address on file | | | | |
| 7287454 | Fratis, Daphne | Sieglock Law, A.P.C., Christoper Sieglock, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 7279581 | Fratis, Mark D. | Address on file | | | | |
| 4936028 | FRATUS, RICK | 20759 NONPAREIL | GROVELAND | CA | 95321 | |
| 4967091 | Frauenheim, Mark Jon | Address on file | | | | |
| 6079029 | Frauenheim, Mark Jon | Address on file | | | | |
| 4921223 | FRAULOB-BROWN | PO Box 160467 | SACRAMENTO | CA | 95816 | |
| 7190674 | FRAUMENI, MEGAN ELIZABETH | Address on file | | | | |
| 7190674 | FRAUMENI, MEGAN ELIZABETH | Address on file | | | | |
| 7190674 | FRAUMENI, MEGAN ELIZABETH | Address on file | | | | |
| 7190674 | FRAUMENI, MEGAN ELIZABETH | Address on file | | | | |
| 7190674 | FRAUMENI, MEGAN ELIZABETH | Address on file | | | | |
| 7190674 | FRAUMENI, MEGAN ELIZABETH | Address on file | | | | |
| 7181747 | Frausto, Alexis F | Address on file | | | | |
| 7181747 | Frausto, Alexis F | Address on file | | | | |
| 6162895 | Frausto, Oscar | Address on file | | | | |
| 6145615 | FRAVEL DARREN A & FRAVEL LESLIE A | Address on file | | | | |
| 7176056 | FRAVEL, DARREN ADAM | Address on file | | | | |
| 7176056 | FRAVEL, DARREN ADAM | Address on file | | | | |
| 7176056 | FRAVEL, DARREN ADAM | Address on file | | | | |
| 7176056 | FRAVEL, DARREN ADAM | Address on file | | | | |
| 7176056 | FRAVEL, DARREN ADAM | Address on file | | | | |
| 7176056 | FRAVEL, DARREN ADAM | Address on file | | | | |
| 7176066 | FRAVEL, LESLIE ANN | Address on file | | | | |
| 7176066 | FRAVEL, LESLIE ANN | Address on file | | | | |
| 7176066 | FRAVEL, LESLIE ANN | Address on file | | | | |
| 7176066 | FRAVEL, LESLIE ANN | Address on file | | | | |
| 7176066 | FRAVEL, LESLIE ANN | Address on file | | | | |
| 7176066 | FRAVEL, LESLIE ANN | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7691805 | FRAYNE E YOUNGE | Address on file | | | | |
| 5010310 | Frayne, Pamela | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002594 | Frayne, Pamela | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7176380 | Frayne, Pamela Joan | Address on file | | | | |
| 7176380 | Frayne, Pamela Joan | Address on file | | | | |
| 6145917 | FRAZEE HOWARD A & FRAZEE LISA C | Address on file | | | | |
| 5990128 | frazee, art | Address on file | | | | |
| 4943271 | frazee, art | 1004 18th st | oakland | CA | 94607 | |
| 7170391 | FRAZEN, GUSTAV KARL RAMON | Address on file | | | | |
| 7170391 | FRAZEN, GUSTAV KARL RAMON | Address on file | | | | |
| 7170391 | FRAZEN, GUSTAV KARL RAMON | Address on file | | | | |
| 7170391 | FRAZEN, GUSTAV KARL RAMON | Address on file | | | | |
| 7170393 | FRAZEN, MARIA NOELIA | Address on file | | | | |
| 7170393 | FRAZEN, MARIA NOELIA | Address on file | | | | |
| 7170393 | FRAZEN, MARIA NOELIA | Address on file | | | | |
| 7170393 | FRAZEN, MARIA NOELIA | Address on file | | | | |
| 6140184 | FRAZER DAVID B TR & CYNTHIA A TR | Address on file | | | | |
| 7197080 | Frazer Family Trust | Address on file | | | | |
| 7197080 | Frazer Family Trust | Address on file | | | | |
| 7197080 | Frazer Family Trust | Address on file | | | | |
| 7197080 | Frazer Family Trust | Address on file | | | | |
| 7197080 | Frazer Family Trust | Address on file | | | | |
| 7197080 | Frazer Family Trust | Address on file | | | | |
| 6132348 | FRAZER MATTHEW & KILEY | Address on file | | | | |
| 6145847 | FRAZER NORIKO | Address on file | | | | |
| 6143911 | FRAZER TIMOTHY R TR & RYMER JOSHUA M TR | Address on file | | | | |
| 5893233 | Frazer, Anna | Address on file | | | | |
| 7197083 | FRAZER, CYNTHIA ANN | Address on file | | | | |
| 7197083 | FRAZER, CYNTHIA ANN | Address on file | | | | |
| 7197083 | FRAZER, CYNTHIA ANN | Address on file | | | | |
| 7197083 | FRAZER, CYNTHIA ANN | Address on file | | | | |
| 7197083 | FRAZER, CYNTHIA ANN | Address on file | | | | |
| 7197083 | FRAZER, CYNTHIA ANN | Address on file | | | | |
| 7151556 | Frazer, David B | Address on file | | | | |
| 7197093 | FRAZER, DAVID BRUCE | Address on file | | | | |
| 7197093 | FRAZER, DAVID BRUCE | Address on file | | | | |
| 7197093 | FRAZER, DAVID BRUCE | Address on file | | | | |
| 7197093 | FRAZER, DAVID BRUCE | Address on file | | | | |
| 7197093 | FRAZER, DAVID BRUCE | Address on file | | | | |
| 7197093 | FRAZER, DAVID BRUCE | Address on file | | | | |
| 7197119 | FRAZER, JESSIKA | Address on file | | | | |
| 7197119 | FRAZER, JESSIKA | Address on file | | | | |
| 5003797 | Frazer, Jessika | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5011159 | Frazer, Jessika | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 7197119 | FRAZER, JESSIKA | Address on file | | | | |
| 7197119 | FRAZER, JESSIKA | Address on file | | | | |
| 7197119 | FRAZER, JESSIKA | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7197119 | FRAZER, JESSIKA | Address on file | | | | |
| 7176381 | Frazier, Jessika A | Address on file | | | | |
| 7176381 | Frazier, Jessika A | Address on file | | | | |
| 7182535 | Frazier, Noriko | Address on file | | | | |
| 7182535 | Frazier, Noriko | Address on file | | | | |
| 7245198 | Frazer-Siegal, Wendy | Address on file | | | | |
| 4940704 | Frazia, Ralph | 85 RANCHO VISTA DR APT 16 | Oroville | CA | 95965 | |
| 6139938 | FRAZIER BRIAN E TR & FRAZIER BUFFI L TR | Address on file | | | | |
| 6143705 | FRAZIER ELIZABETH G | Address on file | | | | |
| 4964385 | Frazier Jr., William Sylvester | Address on file | | | | |
| 7770957 | FRAZIER M MATTHEWS & | JOYCE BROWN JT TEN, 1619 N LILAC AVE | RIALTO | CA | 92376-2740 | |
| 7691806 | FRAZIER M MATTHEWS III | Address on file | | | | |
| 4981071 | Frazier Sr., James | Address on file | | | | |
| 7145868 | FRAZIER TRUST, BUFFI AND BRIAN | Address on file | | | | |
| 7145868 | FRAZIER TRUST, BUFFI AND BRIAN | Address on file | | | | |
| 7235677 | Frazier, Annette Kusserow | Address on file | | | | |
| 7140949 | FRAZIER, BRIAN | Address on file | | | | |
| 7317481 | Frazier, Bruce | Address on file | | | | |
| 4964503 | Frazier, Christopher William | Address on file | | | | |
| 4993128 | Frazier, Daniel | Address on file | | | | |
| 4967273 | Frazier, Darren A | Address on file | | | | |
| 7285673 | Frazier, Dean | Address on file | | | | |
| 7469797 | Frazier, Elizabeth G. | Address on file | | | | |
| 4988874 | Frazier, John | Address on file | | | | |
| 7341094 | Frazier, John Andrew | Address on file | | | | |
| 4974775 | Frazier, Jon & Janette | 40800 Highway 88 | Pioneer | CA | 95666 | |
| 6008661 | FRAZIER, JOSHUA | Address on file | | | | |
| 7486469 | Frazier, Kelly | Address on file | | | | |
| 7296726 | Frazier, Lita | Address on file | | | | |
| 7952864 | Frazier, Michael | 2156 Prato St | Brentwood | CA | 94513 | |
| 7316711 | Frazier, Molly | Address on file | | | | |
| 4956619 | Frazier, Nicole | Address on file | | | | |
| 4941506 | Frazier, Robert | 24287 Awahanee Road | Sonora | CA | 95370 | |
| 4984385 | Frazier, Ruby | Address on file | | | | |
| 5869469 | FRAZIER, RUSS | Address on file | | | | |
| 7341124 | Frazier, Sheila Renee | Gerald Singleton, 450 A Street, 5th Floor | San Diego | CA | 92101 | |
| 4997114 | Frazier, Sue | Address on file | | | | |
| 4974935 | Frazier, Terrance | 7643 N. Ingram Ave, #105 | Fresno | CA | 93711 | |
| 7073290 | Frazier, Thomas & Patricia | Address on file | | | | |
| 5869470 | FRAZIER, TYLER | Address on file | | | | |
| 7205036 | Frazier, Walter Eugene | Address on file | | | | |
| 4981909 | Frazier, William | Address on file | | | | |
| 4996904 | Frazier-Hampton, Janice | Address on file | | | | |
| 7309216 | Frazier-Hampton, Janice Y. | Address on file | | | | |
| 4912971 | Frazier-Hampton, Janice Yvonne | Address on file | | | | |
| 7190318 | Frazze, Travis Bryant | Address on file | | | | |
| 7190318 | Frazze, Travis Bryant | Address on file | | | | |
| 4935932 | Frea Farms-Frea, David | 491 W Barstow | Fresno | CA | 93704 | |
| 4912933 | Freccero, Maria Elena | Address on file | | | | |
| 7238545 | Freccero, Roxanne | Address on file | | | | |
| 7691807 | FRED A ALLEHOFF & NORMA ALLEHOFF | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7762356 | FRED A AQUILINA & IDA S AQUILINA | TR AQUILINA FAMILY TRUST, UA AUG 2 93, 3971 CIARLO LN | VACAVILLE | CA | 95688-9522 | |
| 7691808 | FRED A DELUCCHI CUST | Address on file | | | | |
| 7691809 | FRED A EARLE III | Address on file | | | | |
| 7691810 | FRED A EVANS | Address on file | | | | |
| 7766669 | FRED A GALSTIAN | 777 W TIVOLI LN | CLOVIS | CA | 93619-3769 | |
| 7691811 | FRED A GLIENNA TTEE OF | Address on file | | | | |
| 7691812 | FRED A LAUBER & | Address on file | | | | |
| 7691813 | FRED A LUCHESSA | Address on file | | | | |
| 7691814 | FRED A MAC DONALD | Address on file | | | | |
| 7771720 | FRED A MORGAN & | VIRGINIA F MORGAN JT TEN, 5005 GARNER AVE | PORTSMOUTH | VA | 23703-4720 | |
| 7691815 | FRED A PALMQUIST | Address on file | | | | |
| 7772947 | FRED A PIERINI & | CLARE T PIERINI JT TEN, 708 11TH ST | WEST SACRAMENTO | CA | 95691-3761 | |
| 7766489 | FRED A RICHELIEU & RITA V | RICHELIEU TR UA DEC 20 06, THE FRED A AND RITA V RICHELIEU TRUST, 121 EL DORADO RD | WALNUT CREEK | CA | 94595-1502 | |
| 7773618 | FRED A RICHELIEU CUST | LISA M RICHELIEU UNIF, GIFT MIN ACT CA, 121 EL DORADO RD | WALNUT CREEK | CA | 94595-1502 | |
| 7773708 | FRED A ROBBINS & | CATHERINE M ROBBINS JT TEN, 1024 ELLIOT ST | BRODERICK | CA | 95605-2129 | |
| 7786444 | FRED A SAVAGE | 10401 HITE CIR | ELK GROVE | CA | 95757-3524 | |
| 7774380 | FRED A SCHNEIDER & | MRS CLAUDETTE A SCHNEIDER, JT TEN, 135 WATERFORD CT | RENO | NV | 89511-2721 | |
| 7691816 | FRED A SEBASTINELLI | Address on file | | | | |
| 7170308 | Fred A. Loomis and Diane F. Loomis as Trustees of The Loomis Family 2010 Living Trust | Address on file | | | | |
| 7170308 | Fred A. Loomis and Diane F. Loomis as Trustees of The Loomis Family 2010 Living Trust | Address on file | | | | |
| 5921260 | Fred Agosta | Address on file | | | | |
| 5921259 | Fred Agosta | Address on file | | | | |
| 5921258 | Fred Agosta | Address on file | | | | |
| 5921257 | Fred Agosta | Address on file | | | | |
| 7784599 | FRED ALBERT LOMBARDI | 16998 E GAWNE RD | STOCKTON | CA | 95215 | |
| 7691817 | FRED ALBERT LOMBARDI | Address on file | | | | |
| 7762402 | FRED ARNDT | 990 STADIUM VIEW CT | RENO | NV | 89512-4549 | |
| 7691818 | FRED B CLAUSSEN CUST | Address on file | | | | |
| 7691819 | FRED B CLAUSSEN CUST | Address on file | | | | |
| 7691820 | FRED B OTTO | Address on file | | | | |
| 7292197 | Fred Barickman and Maeva T. Barickman Living Trust Dated June 30, 2015 | Address on file | | | | |
| 4921225 | FRED BASQUIN 3RD | 23050 BLACK BEAR RD | COLFAX | CA | 95713 | |
| 7933738 | FRED BELMONTEZ.;. | 710 E MUIR | REEDLEY | CA | 93654 | |
| 7691821 | FRED BIANCHINI & | Address on file | | | | |
| 7691822 | FRED BOWE | Address on file | | | | |
| 5907798 | Fred Brogger | Address on file | | | | |
| 5910578 | Fred Brogger | Address on file | | | | |
| 5912841 | Fred Brogger | Address on file | | | | |
| 5904082 | Fred Brogger | Address on file | | | | |
| 5911648 | Fred Brogger | Address on file | | | | |
| 5912291 | Fred Brogger | Address on file | | | | |
| 7941243 | FRED BROWN | 3518 BIG SPRINGS ROAD | EL SOBRANTE | CA | 94803 | |
| 5921262 | Fred Burns | Address on file | | | | |
| 5921263 | Fred Burns | Address on file | | | | |
| 5921265 | Fred Burns | Address on file | | | | |
| 5921264 | Fred Burns | Address on file | | | | |
| 5921261 | Fred Burns | Address on file | | | | |
| 7691823 | FRED C CONRAD | Address on file | | | | |
| 7691824 | FRED C EGGERS CUST | Address on file | | | | |
| 7691825 | FRED C EGGERS CUST | Address on file | | | | |
| 7766392 | FRED C FOSTER | PO BOX 3634 | SANTA CRUZ | CA | 95063-3634 | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 2946 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7691826 | FRED C HANKS III & JANICE E HANKS | Address on file | | | | |
| 4921226 | FRED C HEIDRICK MUSEUM | 1962 HAYES LN | WOODLAND | CA | 95776 | |
| 7768122 | FRED C HOFER & | SYLVIA V HOFER JT TEN, PO BOX 1108 | FAIRFAX | CA | 94978-1108 | |
| 7783137 | FRED C HOPKINS TR UDT JUN 20 89 | 1204 NW 3RD AVE | FORT LAUDERDALE | FL | 33111 | |
| 7691827 | FRED C HOPKINS TR UDT JUN 20 89 | Address on file | | | | |
| 7691828 | FRED C STRAUSS | Address on file | | | | |
| 7691830 | FRED C WILSON CUST | Address on file | | | | |
| 7691831 | FRED CALEGARI & | Address on file | | | | |
| 7933739 | FRED CASILLAS JR..;. | 2618 FLORA ST | SAN LUIS OBISPO | CA | 93401 | |
| 7691832 | FRED CHARLES KIRK | Address on file | | | | |
| 7153837 | Fred Charles McDaniel | Address on file | | | | |
| 7153837 | Fred Charles McDaniel | Address on file | | | | |
| 7153837 | Fred Charles McDaniel | Address on file | | | | |
| 7153837 | Fred Charles McDaniel | Address on file | | | | |
| 7153837 | Fred Charles McDaniel | Address on file | | | | |
| 7153837 | Fred Charles McDaniel | Address on file | | | | |
| 7691833 | FRED CHIN | Address on file | | | | |
| 7691834 | FRED CINCERA | Address on file | | | | |
| 7778600 | FRED COLLINGTON | 3979 ETHAN LN | ORLANDO | FL | 32814-6567 | |
| 7691835 | FRED CRIFASI | Address on file | | | | |
| 7691836 | FRED D QUINN & | Address on file | | | | |
| 7691837 | FRED D RAUCH & MARIAN D RAUCH TR | Address on file | | | | |
| 7899941 | Fred D. Rauch & Marian D. Rauch Tr | Address on file | | | | |
| 7766490 | FRED DANIEL GIBSON JR & FRED | DANIEL GIBSON III TR UA MAR 25 92, THE FRED DANIEL GIBSON JR LIVING TRUST, 303 DALEHURST DR | HENDERSON | NV | 89074-5079 | |
| 7941244 | FRED DAVIS | 1191 BONAIR ROAD | CHICO | CA | 95926 | |
| 7198116 | FRED DONALD RUSSELL | Address on file | | | | |
| 7198116 | FRED DONALD RUSSELL | Address on file | | | | |
| 7144424 | Fred Downey | Address on file | | | | |
| 7144424 | Fred Downey | Address on file | | | | |
| 7144424 | Fred Downey | Address on file | | | | |
| 7144424 | Fred Downey | Address on file | | | | |
| 7765904 | FRED E ELWOOD & RUTH A ELWOOD TR | ELWOOD LIVING TRUST UA NOV 20 92, 6459 CROWLEY AVE | VENTURA | CA | 93003-6772 | |
| 7691838 | FRED E FABER JR | Address on file | | | | |
| 7691839 | FRED E FERRARI TR | Address on file | | | | |
| 7691840 | FRED E HAINES & | Address on file | | | | |
| 7783141 | FRED E HUBBARD & | SANDRA L HUBBARD JT TEN, 7935 HUBBARD RD | AUBURN | CA | 95602-9222 | |
| 7691841 | FRED E KEELER III | Address on file | | | | |
| 7786265 | FRED E STRATTON | 4019 LILLIAN DR | CONCORD | CA | 94521-1723 | |
| 7177166 | Fred Edward Adamson | Address on file | | | | |
| 7177166 | Fred Edward Adamson | Address on file | | | | |
| 7782721 | FRED F BELLUOMINI | 115 ANGELITA AVE | PACIFICA | CA | 94044-3104 | |
| 7691842 | FRED F BELLUOMINI | Address on file | | | | |
| 7782775 | FRED F BUONACORSI JR | 5 CLUB VISTA DR | HENDERSON | NV | 89052-6602 | |
| 7768268 | FRED F HOUSE & | DELOY A HOUSE JT TEN, 501 OAK FAIR WAY | BAKERSFIELD | CA | 93309-2879 | |
| 7770845 | FRED F MARTIN TR UA SEP 21 81 | FBO JOSEPH STEPHEN MARTIN, 636 AVON RIDGE LN | GRIMESLAND | NC | 27837-9637 | |
| 7163025 | FRED FAVERO | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163025 | FRED FAVERO | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 5921272 | Fred Foss | Address on file | | | | |
| 5921266 | Fred Foss | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5921269 | Fred Foss | Address on file | | | | |
| 5921270 | Fred Foss | Address on file | | | | |
| 5921268 | Fred Foss | Address on file | | | | |
| 7766541 | FRED FRIEDRICH & | BARBARA N FRIEDRICH JT TEN, 17044 KNAPP ST | NORTHRIDGE | CA | 91325-2623 | |
| 7771282 | FRED G MEDINAS & LOIS K MEDINAS | TR, MEDINAS FAMILY TRUST UA JUL 26 91, PO BOX 516 | BOONVILLE | CA | 95415-0516 | |
| 7140619 | Fred George Hulac | Address on file | | | | |
| 7140619 | Fred George Hulac | Address on file | | | | |
| 7140619 | Fred George Hulac | Address on file | | | | |
| 7140619 | Fred George Hulac | Address on file | | | | |
| 5909806 | Fred George Hulac | Address on file | | | | |
| 5902463 | Fred George Hulac | Address on file | | | | |
| 5906470 | Fred George Hulac | Address on file | | | | |
| 7691843 | FRED GETTY CUST | Address on file | | | | |
| 7763600 | FRED GILBERT BROWN | 4 MANU PL | HILO | HI | 96720-1860 | |
| 7691844 | FRED GILBERT BROWN & | Address on file | | | | |
| 7691845 | FRED H DEVINNEY | Address on file | | | | |
| 7770889 | FRED H MARX & | BETTY JEAN MARX JT TEN, PO BOX 494669 | REDDING | CA | 96049-4669 | |
| 7691846 | FRED H NEWMAN JR | Address on file | | | | |
| 7691847 | FRED H PEDERSEN & DONNA M | Address on file | | | | |
| 7691848 | FRED H SCHOENE & VIRGINIA A | Address on file | | | | |
| 7691849 | FRED H SCHOENE CUST | Address on file | | | | |
| 7691850 | FRED H SPRINGALL CUST | Address on file | | | | |
| 7691851 | FRED H SPRINGALL CUST | Address on file | | | | |
| 7770414 | FRED H WRIGHT CUST | ELIZABETH A LUCAS, UNIF GIFT MIN ACT CA, 1669 JASMINE WAY | LINCOLN | CA | 95648-3003 | |
| 7145887 | Fred H. Levin Revocable Trust | Address on file | | | | |
| 7145887 | Fred H. Levin Revocable Trust | Address on file | | | | |
| 7143490 | Fred Hall Kuhlmann | Address on file | | | | |
| 7143490 | Fred Hall Kuhlmann | Address on file | | | | |
| 7143490 | Fred Hall Kuhlmann | Address on file | | | | |
| 7143490 | Fred Hall Kuhlmann | Address on file | | | | |
| 7175430 | Fred Hayden | Address on file | | | | |
| 7175430 | Fred Hayden | Address on file | | | | |
| 7175430 | Fred Hayden | Address on file | | | | |
| 7175430 | Fred Hayden | Address on file | | | | |
| 7175430 | Fred Hayden | Address on file | | | | |
| 7175430 | Fred Hayden | Address on file | | | | |
| 7691852 | FRED HERTLEIN JR | Address on file | | | | |
| 7691853 | FRED HINNERS JR | Address on file | | | | |
| 7784045 | FRED HINNERS JR TR | UA 05 02 18, HINNERS FAMILY 2018 TRUST, 1010 COUNTRY ESTATES CIR | RENO | NV | 89511-1053 | |
| 7691854 | FRED HUEY | Address on file | | | | |
| 7768408 | FRED HUXHAM JR & | MARJORIE A HUXHAM JT TEN, 3425 SAN MARINO AVE | SAN JOSE | CA | 95127-1140 | |
| 7691855 | FRED J AGUIRRE | Address on file | | | | |
| 7691856 | FRED J BIAGI | Address on file | | | | |
| 7691857 | FRED J FRIEDMEYER & HOPE | Address on file | | | | |
| 7767343 | FRED J GRUNDBACHER & MARLYS | GRUNDBACHER TR UDT JUL 9 02, THE GRUNDBACHER TRUST, IN DER BREITI 2 | THALWIL | | 8800 | |
| 7787274 | FRED J KRUEGER & SUE ANN | KRUEGER JT TEN, 7999 ORANGE PLAINS DR | SPARKS | NV | 89436 | |
| 7787178 | FRED J KRUEGER & SUE ANN | KRUEGER JT TEN, 7999 ORANGE PLAINS DR | SPARKS | NV | 89436-8737 | |
| 7691858 | FRED J SCHOENFELT | Address on file | | | | |
| 4921228 | FRED J VON STIEFF MD CORP | 2481 PACHECO ST | CONCORD | CA | 94520 | |
| 7785968 | FRED K CARNE | BOX 355 | GRIDLEY | CA | 95948-0355 | |
| 7691859 | FRED K CARNE | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7786393 | FRED K CARNE & | LEANNE S CARNE JT TEN, BOX 355 | GRIDLEY | CA | 95948-0355 | |
| 7691861 | FRED K CARNE & | Address on file | | | | |
| 7691864 | FRED K OKAMOTO & JEANNE OKAMOTO | Address on file | | | | |
| 7691865 | FRED K W YOUNG & LILLIAN LEW | Address on file | | | | |
| 7769010 | FRED KALLAS & | JANE E KALLAS JT TEN, 49 PARK RD | EVANSTON | WY | 82930-2618 | |
| 7780152 | FRED KARLISCH | PERSONAL REPRESENTATIVE, EST HANS F KARLISCH, 10042 CHICAGO AVE S | MINNEAPOLIS | MN | 55420-5009 | |
| 7143892 | Fred Kemp | Address on file | | | | |
| 7143892 | Fred Kemp | Address on file | | | | |
| 7143892 | Fred Kemp | Address on file | | | | |
| 7143892 | Fred Kemp | Address on file | | | | |
| 7163083 | FRED KILLION, JR. | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163083 | FRED KILLION, JR. | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7769494 | FRED KORR | 3929 GLEN PARK RD | OAKLAND | CA | 94602-1262 | |
| 7764613 | FRED L COMBS & | JOAN A COMBS JT TEN, 4316 147TH ST | MIDLOTHIAN | IL | 60445-2603 | |
| 7769632 | FRED L KURLANDER | 115 SAN ALESO AVE | SAN FRANCISCO | CA | 94127-2530 | |
| 7770055 | FRED L LEONG & JUDY Y LEONG TR | UDT MAR 24 88, 1931 33RD AVE | SAN FRANCISCO | CA | 94116-1126 | |
| 7691866 | FRED L MAYFIELD JR & | Address on file | | | | |
| 7691867 | FRED L ONETO & VERA E ONETO TR | Address on file | | | | |
| 7175569 | Fred L. and Ann K. Revocable Trust (Trustee: Fred L. Carrasca) | Address on file | | | | |
| 7175569 | Fred L. and Ann K. Revocable Trust (Trustee: Fred L. Carrasca) | Address on file | | | | |
| 7175569 | Fred L. and Ann K. Revocable Trust (Trustee: Fred L. Carrasca) | Address on file | | | | |
| 7175569 | Fred L. and Ann K. Revocable Trust (Trustee: Fred L. Carrasca) | Address on file | | | | |
| 7175569 | Fred L. and Ann K. Revocable Trust (Trustee: Fred L. Carrasca) | Address on file | | | | |
| 7175569 | Fred L. and Ann K. Revocable Trust (Trustee: Fred L. Carrasca) | Address on file | | | | |
| 7175556 | Fred L. Carrasca | Address on file | | | | |
| 7175556 | Fred L. Carrasca | Address on file | | | | |
| 7175556 | Fred L. Carrasca | Address on file | | | | |
| 7175556 | Fred L. Carrasca | Address on file | | | | |
| 7175556 | Fred L. Carrasca | Address on file | | | | |
| 7175556 | Fred L. Carrasca | Address on file | | | | |
| 4933006 | Fred L. Kurlander (DBA Kurlander & Burton) | 100 Bush Street Suite 2150 | San Francisco | CA | 94104 | |
| 7194040 | FRED LEFEBVRE | Address on file | | | | |
| 7194040 | FRED LEFEBVRE | Address on file | | | | |
| 7784558 | FRED LESTER KIESTER & | GEORGIANA MARY KIESTER, JT TEN, 9322 ELD CT NE | LACEY | WA | 98516-6022 | |
| 5910076 | Fred Levin | Address on file | | | | |
| 5906766 | Fred Levin | Address on file | | | | |
| 5911455 | Fred Levin | Address on file | | | | |
| 5902778 | Fred Levin | Address on file | | | | |
| 7770164 | FRED LIDDLE & YVETTE LIDDLE TR | FRED & YVETTE LIDDLE REVOCABLE, LIVING TRUST UA FEB 17 87, 128 CARRIAGE LN | GRASS VALLEY | CA | 95949-9509 | |
| 7184776 | Fred Louis Foss | Address on file | | | | |
| 7184776 | Fred Louis Foss | Address on file | | | | |
| 7941245 | FRED LOWREY | 44 ROCKRIDGE ROAD | FAIRFAX | CA | 94930 | |
| 7691868 | FRED M BEEKS & | Address on file | | | | |
| 7691870 | FRED M BRAUN & | Address on file | | | | |
| 7691871 | FRED M GETTY CUST | Address on file | | | | |
| 7152667 | Fred M. Higbee | Address on file | | | | |
| 7152667 | Fred M. Higbee | Address on file | | | | |
| 7152667 | Fred M. Higbee | Address on file | | | | |
| 7152667 | Fred M. Higbee | Address on file | | | | |
| 7152667 | Fred M. Higbee | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7152667 | Fred M. Higbee | Address on file | | | | |
| 7267279 | Fred Magliocca and Nancy Jane Magliocca, Trustees of the Fred and Nancy Magliocca Living Trust dated August 7, 2008 | Address on file | | | | |
| 7691872 | FRED MASON | | | | | |
| 7780968 | FRED MC KINZIE | 5142 CONGRESS AVE | OAKLAND | CA | 94601-5404 | |
| 7691873 | FRED MC KINZIE & | Address on file | | | | |
| 7153077 | Fred Michael Faircloth | Address on file | | | | |
| 7153077 | Fred Michael Faircloth | Address on file | | | | |
| 7153077 | Fred Michael Faircloth | Address on file | | | | |
| 7153077 | Fred Michael Faircloth | Address on file | | | | |
| 7153077 | Fred Michael Faircloth | Address on file | | | | |
| 7153077 | Fred Michael Faircloth | Address on file | | | | |
| 7199768 | Fred Millar | Address on file | | | | |
| 7199768 | Fred Millar | Address on file | | | | |
| 7169877 | Fred Milligen and Janet Bishop as trustees of The Fred J. Van Milligen and Janet H. Bishop 2001 Revocable Trust a/d/t dated January 25, 2001 | Address on file | | | | |
| 7169877 | Fred Milligen and Janet Bishop as trustees of The Fred J. Van Milligen and Janet H. Bishop 2001 Revocable Trust a/d/t dated January 25, 2001 | Address on file | | | | |
| 7771586 | FRED MIZOTA | 108 OAK GROVE LN | MERRITT ISLAND | FL | 32952-5085 | |
| 7771823 | FRED MUI | 223 EDINBURGH ST | SAN FRANCISCO | CA | 94112-2035 | |
| 7691875 | FRED MYRON CAUGHEY | Address on file | | | | |
| 7941246 | FRED NAVARRETTE | 205 RAVENDALE DR | MOUNTAIN VIEW | CA | 94043 | |
| 7785630 | FRED OPPENHEIMER | 13 BERYL COURT | KENDALL PARK | NJ | 08824-1201 | |
| 7691876 | FRED P CALLESEN & | Address on file | | | | |
| 7764165 | FRED P CERRUTI & | PENELOPE HARRIS CERRUTI JT TEN, 11003 E REGAL DR | SUN LAKES | AZ | 85248-7919 | |
| 7783446 | FRED P NJIRICH & | GRACE E NJIRICH JT TEN, PO BOX 494 | COLUMBIA | CA | 95310-0494 | |
| 7691877 | FRED PETRUSHKIN | Address on file | | | | |
| 7772910 | FRED PHILLIS | PO BOX 1386 | FERNDALE | CA | 95536-1386 | |
| 7691878 | FRED R CLINGAN | Address on file | | | | |
| 7766621 | FRED R GAERTNER | 131 LAKEVIEW DR | MCMURRAY | PA | 15317-2747 | |
| 7769210 | FRED R KEPLINGER & | BARBARA M KEPLINGER JT TEN, 340 OLD MILL RD SPC 147 | SANTA BARBARA | CA | 93110-3807 | |
| 7691879 | FRED R KING | Address on file | | | | |
| 7691880 | FRED R MACKOTA | Address on file | | | | |
| 7691881 | FRED R MEYER TR UA JAN 02 06 | Address on file | | | | |
| 7691882 | FRED R RAMEY | Address on file | | | | |
| 6079031 | FRED RAU DAIRY INC | P.O. BOX 430 | CARUTHERS | CA | 93609 | |
| 7774038 | FRED RUPE | 3914 TAWZER WAY | AMMON | ID | 83406-4939 | |
| 7775320 | FRED RZEPLINSKI EX EST | HELEN STILLINGS, PO BOX 1163 | MENDOCINO | CA | 95460-1163 | |
| 7763167 | FRED S BLAKEMORE | 3661 S 188TH ST | OMAHA | NE | 68130-6034 | |
| 7691883 | FRED S JINKENS & | Address on file | | | | |
| 7691884 | FRED S JINKINS & | Address on file | | | | |
| 7691885 | FRED S MONTINI | Address on file | | | | |
| 7691886 | FRED S RODMAN & | Address on file | | | | |
| 7691887 | FRED S SALMON CUST | Address on file | | | | |
| 7165884 | Fred S. Favero and Ginger Martin Favero, Trustees of the Fred S. and Ginger Martin Favero Trust | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165884 | Fred S. Favero and Ginger Martin Favero, Trustees of the Fred S. and Ginger Martin Favero Trust | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 5921274 | Fred Scharf | Address on file | | | | |
| 5921275 | Fred Scharf | Address on file | | | | |
| 5921276 | Fred Scharf | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 2950 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5921273 | Fred Scharf | Address on file | | | | |
| 7142504 | Fred Scott Majors | Address on file | | | | |
| 7142504 | Fred Scott Majors | Address on file | | | | |
| 7142504 | Fred Scott Majors | Address on file | | | | |
| 7142504 | Fred Scott Majors | Address on file | | | | |
| 7691888 | FRED SEID & LAURA SEID TR | Address on file | | | | |
| 7691889 | FRED SELF | Address on file | | | | |
| 5864609 | FRED SHERMAN PARTNERSHIP | Address on file | | | | |
| 7786251 | FRED SHORT JR | 3920 EAST MAIN ST STE A | VENTURA | CA | 93003-5241 | |
| 7691890 | FRED SHORT JR | Address on file | | | | |
| 7915620 | Fred T Perlstadt and Elyce L Perlstadt JTWROS | Address on file | | | | |
| 7144473 | Fred Teibel | Address on file | | | | |
| 7144473 | Fred Teibel | Address on file | | | | |
| 7144473 | Fred Teibel | Address on file | | | | |
| 7144473 | Fred Teibel | Address on file | | | | |
| 7691893 | FRED THOMAS | Address on file | | | | |
| 9991715 | Fred Tomlin & Nancy Tomlin | Address on file | | | | |
| 7772287 | FRED U ODA & | BETTY Y ODA TR, FRED U & BETTY Y ODA 1996 TRUST UA MAY 14 96, 39 WHITE ST | WATSONVILLE | CA | 95076-5044 | |
| 7765063 | FRED V DAVI | 129 SUNNYGLEN DR | VALLEJO | CA | 94591-7553 | |
| 7691895 | FRED V H GARRETSON CUST | Address on file | | | | |
| 7691896 | FRED V SCHWARTZ | Address on file | | | | |
| 7691894 | FRED V. BUEL JR, DECEASED, BEVERLY G. BUEL | Address on file | | | | |
| 7776157 | FRED VALLIANOS & | BESSIE T VALLIANOS JT TEN, 3301 VILLAGE GREEN DR | MILTON | FL | 32571-8455 | |
| 7762783 | FRED W BAUER TR UA FEB 3 97 | FRED & ANITA BAUER FAMILY TRUST, 885 SUGARBUSH DR | VISTA | CA | 92084-6647 | |
| 7691897 | FRED W GRINTER & | Address on file | | | | |
| 7691898 | FRED W HANSON & NANCY W HANSON TR | Address on file | | | | |
| 7691899 | FRED W KAHL | Address on file | | | | |
| 7691900 | FRED W NIESEN | Address on file | | | | |
| 7772622 | FRED W PATMANN JR & | BARBARA H PATMANN JT TEN, 4133 OAKWOOD AVE | CINCINNATI | OH | 45236-2523 | |
| 7773957 | FRED W ROTHAUG & PAULA S ROTHAUG | TR FRED W & PAULA S ROTHAUG, LIVING TRUST UA DEC 12 90, 2202 CORRAL DR | AUBURN | CA | 95603-9026 | |
| 7691902 | FRED W ST CLAIR JR CUST | Address on file | | | | |
| 7691903 | FRED W ST CLAIR JR CUST | Address on file | | | | |
| 7691901 | FRED W ST CLAIR JR CUST | Address on file | | | | |
| 7787015 | FRED WALENT & MARIA B WALENT TR | WALENT FAMILY TRUST UA DEC 1 89, 11056 RODEO DRIVE | OAK VIEW | CA | 93022 | |
| 7786579 | FRED WALENT & MARIA B WALENT TR | WALENT FAMILY TRUST UA DEC 1 89, 11056 RODEO DR | OAK VIEW | CA | 93022-9536 | |
| 7776498 | FRED WARCHOL | 152 CINDY DR | ATWATER | CA | 95301-3860 | |
| 7691904 | FRED WEAKLEY & GRACE WEAKLEY TR | Address on file | | | | |
| 6013547 | FRED WEGGEL | Address on file | | | | |
| 7183576 | Fred Wiedmann | Address on file | | | | |
| 7176826 | Fred Wiedmann | Address on file | | | | |
| 7176826 | Fred Wiedmann | Address on file | | | | |
| 7464147 | Fred Wiedmann Individually and DBA Napa Rifle and Pistol Club | Address on file | | | | |
| 7183736 | Fred Wiedmann OBO Napa Rifle & Pistol Club Inc. | Address on file | | | | |
| 7176986 | Fred Wiedmann OBO Napa Rifle & Pistol Club Inc. | Address on file | | | | |
| 7240700 | Fred Wiedmann OBO Napa Rifle & Pistol Club Inc. | Regina Bagdasarian, 402 West Broadway , Suite 860 | San Diego | CA | 92101 | |
| 7691905 | FRED WILLIS WOMBLE TR WOMBLE | Address on file | | | | |
| 7691906 | FRED WINTERS JR | Address on file | | | | |
| 7691907 | FRED WONG CUST | Address on file | | | | |
| 7691908 | FRED Y BUNCH & | Address on file | | | | |
| 7691909 | FRED Y T QUOCK & | Address on file | | | | |
| 7691910 | FRED Y TANIMOTO | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7762846 | FREDA C BECKETT & | CAROL L MATHEWS JT TEN, 11863 FRANCIS DR | GRASS VALLEY | CA | 95949-6682 | |
| 7762845 | FREDA C BECKETT & | PAUL M ENGEBRETSON JT TEN, 11863 FRANCIS DR | GRASS VALLEY | CA | 95949-6682 | |
| 7766491 | FREDA C BECKETT &CATHY A | ENGEBRETSON JT TEN, 11863 FRANCIS DR | GRASS VALLEY | CA | 95949-6682 | |
| 7786765 | FREDA G HANSEN TR UA NOV 22 10 | THE FREDA HANSEN FAMILY TRUST, 721 COLLYER DR | REDDING | CA | 96003-4214 | |
| 7691911 | FREDA GILSON | Address on file | | | | |
| 7691912 | FREDA K KEAT & | Address on file | | | | |
| 7169049 | Freda Kelly | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169049 | Freda Kelly | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169049 | Freda Kelly | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169049 | Freda Kelly | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7766192 | FREDA M FIELDS TR MARITAL TRUST | LEO D FIELDS & FREDA M FIELDS, TRUST UA JAN 31 89, 1411 CARLISLE DR | SAN MATEO | CA | 94402-1919 | |
| 7766191 | FREDA M FIELDS TR RESIDUARY TRUST | LEO D FIELDS & FREDA M FIELDS, TRUST UA JAN 31 89, 1411 CARLISLE DR | SAN MATEO | CA | 94402-1919 | |
| 7772900 | FREDA PHILLIPS & | WAYNE PHILLIPS JT TEN, 948 VIA HONDA | SAN LORENZO | CA | 94580-2816 | |
| 7779519 | FREDA SILKOWITZ TTEE | GERSTON & FREDA SILKOWITZ 1992, FAMILY TRUST U/A DTD 03/20/1992, 72 DRAKE RD | SCARSDALE | NY | 10583-6447 | |
| 6013549 | FREDDA KAPLAN | Address on file | | | | |
| 7691913 | FREDDIE BALTINADO & | Address on file | | | | |
| 7691914 | FREDDIE CONNOR & | Address on file | | | | |
| 7143151 | Freddie Martin | Address on file | | | | |
| 7143151 | Freddie Martin | Address on file | | | | |
| 7143151 | Freddie Martin | Address on file | | | | |
| 7143151 | Freddie Martin | Address on file | | | | |
| 7691915 | FREDDIE POWELL & | Address on file | | | | |
| 7771803 | FREDDIE RAY MOUNT | 4602 DEHAVEN DR | WICHITA FALLS | TX | 76302-2826 | |
| 7691916 | FREDDIE VALLOT JR | Address on file | | | | |
| 7176765 | Freddie Washington | Address on file | | | | |
| 7181481 | Freddie Washington | Address on file | | | | |
| 7176765 | Freddie Washington | Address on file | | | | |
| 5908202 | Freddie Washington | Address on file | | | | |
| 5904524 | Freddie Washington | Address on file | | | | |
| 4978824 | Fredendall, Lynda | Address on file | | | | |
| 6145455 | FREDENTHAL MICHAEL G | Address on file | | | | |
| 7691917 | FREDERIC A BOWERS | Address on file | | | | |
| 7298821 | Frederic D Davis DDS | Address on file | | | | |
| 7691918 | FREDERIC D FRITZ | Address on file | | | | |
| 7691919 | FREDERIC FELDMAN | Address on file | | | | |
| 7691920 | FREDERIC J BURKE | Address on file | | | | |
| 7775316 | FREDERIC J STICKLE & | PATRICIA L STICKLE TR, UA 12 04 90 BY THE STICKLE FAMILY TRUST, 1248 SAN COMO LN | CAMARILLO | CA | 93012-8139 | |
| 7691921 | FREDERIC L HARVEY | Address on file | | | | |
| 7691922 | FREDERIC L WEBSTER | Address on file | | | | |
| 7691923 | FREDERIC S SCHACHTMAN TR UW | Address on file | | | | |
| 7327569 | Frederic Taylor, individually and d/b/a Fred Taylor Construction | Skikos Crawford Skikos & Joseph LLP, Gregory Skikos, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 7327569 | Frederic Taylor, individually and d/b/a Fred Taylor Construction | Tarik Naber, Attorney, Skikos Crawford Skikos & Joseph LLP, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 7691924 | FREDERICA M BALLEJOS | Address on file | | | | |
| 7184652 | Frederica M. Holochwost | Address on file | | | | |
| 7184652 | Frederica M. Holochwost | Address on file | | | | |
| 7691925 | FREDERICH KARL MAYER CUST | Address on file | | | | |
| 6144428 | FREDERICH & PATEL LLC | Address on file | | | | |
| 7763728 | FREDERICK A BULLOCK & | ELIZABETH T BULLOCK TR, FREDERICK A BULLOCK LIVING TRUST UA OCT 26 95, 4619 47TH ST NW | WASHINGTON | DC | 20016-4436 | |
| 7691926 | FREDERICK A COLE JR | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7691927 | FREDERICK A EMBRY | Address on file | | | | |
| 7777893 | FREDERICK A MORGAN TTEE | FREDERICK A MORGAN TRUST, U/A DTD 02/26/2014 C/O DARLENE P SEVER POA, 8631 ALPINE AVE | LA MESA | CA | 91941-5469 | |
| 7691928 | FREDERICK A NITCHY & | Address on file | | | | |
| 7691929 | FREDERICK A RADEL | Address on file | | | | |
| 7933740 | FREDERICK A SCHMIDT,;. | P O BOX 1135 | WRIGHTWOOD | CA | 92397 | |
| 7775850 | FREDERICK A TIMMONS TR | UA JUL 27 98, FREDERICK A TIMMONS TRUST, 1428 NOE ST | SAN FRANCISCO | CA | 94131-1952 | |
| 7691930 | FREDERICK A YEARIAN | Address on file | | | | |
| 7154183 | Frederick Alexander Riecker | Address on file | | | | |
| 7462475 | Frederick Alexander Riecker | Address on file | | | | |
| 7154183 | Frederick Alexander Riecker | Address on file | | | | |
| 7154183 | Frederick Alexander Riecker | Address on file | | | | |
| 7462475 | Frederick Alexander Riecker | Address on file | | | | |
| 7200889 | Frederick and Patel, LLC dba Olea Hotel | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7200889 | Frederick and Patel, LLC dba Olea Hotel | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7762428 | FREDERICK B ARTIS CUST | KARL SHORE ARTIS, UNIF GIFT MIN ACT CA, 402 SHARON CT | MIDDLETOWN | DE | 19709-9409 | |
| 7949974 | Frederick B Mugler and Alice N. Mugler as Trustee for Frederick & Alice Mugler Family Trust | Address on file | | | | |
| 7691931 | FREDERICK BARTLETT CUST | Address on file | | | | |
| 7691932 | FREDERICK BAYANG PANGANIBAN | Address on file | | | | |
| 7142992 | Frederick Boyd Dietterle | Address on file | | | | |
| 7142992 | Frederick Boyd Dietterle | Address on file | | | | |
| 7142992 | Frederick Boyd Dietterle | Address on file | | | | |
| 7142992 | Frederick Boyd Dietterle | Address on file | | | | |
| 7763450 | FREDERICK BRAVO CUST | VINCENT J BRAVO, UNIF GIFT MIN ACT CA, 3115 SUNSET TER | SAN MATEO | CA | 94403-3846 | |
| 7762420 | FREDERICK C ARTH | 2569 SOLANO RD | CAMERON PARK | CA | 95682-7722 | |
| 7691933 | FREDERICK C KLEBAN AND SHERRY H KLEBAN JT TEN | Address on file | | | | |
| 7771207 | FREDERICK C MCKINNIE | 3377 VIA BARBA | LOMPOC | CA | 93436-2125 | |
| 7691934 | FREDERICK C SCHNITZLER | Address on file | | | | |
| 7691935 | FREDERICK CARBONE | Address on file | | | | |
| 7162974 | FREDERICK CHOPPING | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7162974 | FREDERICK CHOPPING | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 5905121 | Frederick Crosher | Address on file | | | | |
| 5908666 | Frederick Crosher | Address on file | | | | |
| 7691936 | FREDERICK D WAHLIG | Address on file | | | | |
| 6141116 | FREDERICK DONALD & CONSTANCE | Address on file | | | | |
| 7691937 | FREDERICK E DOUGHERTY JR | Address on file | | | | |
| 7691938 | FREDERICK E KLEIN & SUSAN KLEIN | Address on file | | | | |
| 7773320 | FREDERICK E RAILE & WANDA L RAILE | TR UA AUG 04 11 THE RAILE FAMILY, TRUST, 2246 LEONARDSBURGH RD | DELAWARE | OH | 43105 | |
| 7841894 | FREDERICK E RAILE & WANDA L RAILE | TR UA AUG 04 11 THE RAILE FAMILY, TRUST, 2246 LEONARDSBURG RD | DELAWARE | OH | 43015 | |
| 7691939 | FREDERICK E RAILE & WANDA L RAILE | Address on file | | | | |
| 7774910 | FREDERICK E SMALARZ & | LORNA M SMALARZ JT TEN, 225 JILL LN | STREAMWOOD | IL | 60107-1172 | |
| 7691940 | FREDERICK E TALMAGE | Address on file | | | | |
| 7691941 | FREDERICK E VORWERK | Address on file | | | | |
| 7691942 | FREDERICK E W DUVALL CUST | Address on file | | | | |
| 7691943 | FREDERICK EZIEGLER GDN FOR | Address on file | | | | |
| 7691944 | FREDERICK F BURGOA | Address on file | | | | |
| 7769106 | FREDERICK F KEAGY | 27 LEVANT ST | SAN FRANCISCO | CA | 94114-1409 | |
| 7198956 | Frederick Francis Abken | Address on file | | | | |
| 7198956 | Frederick Francis Abken | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 2953 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7198956 | Frederick Francis Abken | Address on file | | | | |
| 7198956 | Frederick Francis Abken | Address on file | | | | |
| 5921280 | Frederick Furginson | Address on file | | | | |
| 5921279 | Frederick Furginson | Address on file | | | | |
| 5921278 | Frederick Furginson | Address on file | | | | |
| 5921277 | Frederick Furginson | Address on file | | | | |
| 7691945 | FREDERICK G DOMINEY & | Address on file | | | | |
| 7691946 | FREDERICK G FIELD | Address on file | | | | |
| 7691947 | FREDERICK G HARRIS JR | Address on file | | | | |
| 7841900 | FREDERICK G PARKES | PO BOX 1241 | LOSALTOS | CA | 94023-1241 | |
| 7691950 | FREDERICK G SWEET | Address on file | | | | |
| 7691951 | FREDERICK G THIELMAN JR | Address on file | | | | |
| 7776419 | FREDERICK G WALKER & | NORMA J WALKER JT TEN, 7461 MIRABEL RD | FORESTVILLE | CA | 95436-9665 | |
| 7198261 | Frederick Gail T Revocable Trust | Address on file | | | | |
| 7198261 | Frederick Gail T Revocable Trust | Address on file | | | | |
| 7766899 | FREDERICK GIGELE & | DOLORES GIGELE JT TEN, 8084 SE DOUBLE TREE DR | HOBE SOUND | FL | 33455-8125 | |
| 7691952 | FREDERICK GRENN & | Address on file | | | | |
| 7691953 | FREDERICK H CHESHIRE | Address on file | | | | |
| 7691954 | FREDERICK H COFFER | Address on file | | | | |
| 7766492 | FREDERICK H HEIDORN | TR UA FEB 04 00 THE FREDERICK H, HEIDORN FAMILY TRUST, 1844 WOODSIDE DR | THOUSAND OAKS | CA | 91362-1263 | |
| 7767839 | FREDERICK H HEIDORN & JAYNE E | MARCHIONI TR UW DORIS ALWENA, HEIDORN, ATTN 1844 WOODSIDE DRIVE | THOUSAND OAKS | CA | 91362 | |
| 7691955 | FREDERICK H STORY & LINDA R STORY | Address on file | | | | |
| 7691956 | FREDERICK H VAN EMAN & | Address on file | | | | |
| 7196587 | Frederick H. and Cynthia L. Brinkmann Trust Dated July 14, 1988 as Amended | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196587 | Frederick H. and Cynthia L. Brinkmann Trust Dated July 14, 1988 as Amended | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7196587 | Frederick H. and Cynthia L. Brinkmann Trust Dated July 14, 1988 as Amended | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196587 | Frederick H. and Cynthia L. Brinkmann Trust Dated July 14, 1988 as Amended | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196587 | Frederick H. and Cynthia L. Brinkmann Trust Dated July 14, 1988 as Amended | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7196587 | Frederick H. and Cynthia L. Brinkmann Trust Dated July 14, 1988 as Amended | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7778631 | FREDERICK HAMILTON FUCHS | 10119 HOLLY SPRINGS DR | HOUSTON | TX | 77042-1525 | |
| 7142136 | Frederick Henry Brinkmann | Address on file | | | | |
| 7142136 | Frederick Henry Brinkmann | Address on file | | | | |
| 7142136 | Frederick Henry Brinkmann | Address on file | | | | |
| 7142136 | Frederick Henry Brinkmann | Address on file | | | | |
| 7784054 | FREDERICK HINNERS JR & | TERRY ELIZABETH HINNERS TR, UA 05 02 18 HINNERS FAMILY 2018 TRUST, 1010 COUNTRY ESTATES CIR | RENO | NV | 89511-1053 | |
| 6167261 | Frederick Hirth Trust et al | Address on file | | | | |
| 6167261 | Frederick Hirth Trust et al | Address on file | | | | |
| 5921284 | Frederick Hofer | Address on file | | | | |
| 5921283 | Frederick Hofer | Address on file | | | | |
| 5921282 | Frederick Hofer | Address on file | | | | |
| 5921281 | Frederick Hofer | Address on file | | | | |
| 7197118 | Frederick Holzknecht | Address on file | | | | |
| 7197118 | Frederick Holzknecht | Address on file | | | | |
| 7197118 | Frederick Holzknecht | Address on file | | | | |
| 7197118 | Frederick Holzknecht | Address on file | | | | |
| 7197118 | Frederick Holzknecht | Address on file | | | | |
| 7197118 | Frederick Holzknecht | Address on file | | | | |
| 6013554 | FREDERICK HUGG | Address on file | | | | |
| 7691957 | FREDERICK J GUYER | Address on file | | | | |
| 7768362 | FREDERICK J HUNGER | 2639 W 3520 S | WEST HAVEN | UT | 84401-8529 | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2954 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7769374 | FREDERICK J KLEMEYER JR & | CAROLYN C KLEMEYER, TR 09 03 04 KLEMEYER FAMILY TRUST, 145 CLAREMONT BLVD | SAN FRANCISCO | CA | 94127-1103 | |
| 7691958 | FREDERICK J KLEMEYER JR CUST | Address on file | | | | |
| 7771501 | FREDERICK J MILLER | 219 CRESTMONT DR | SAN FRANCISCO | CA | 94131-1016 | |
| 7691959 | FREDERICK J MILLER TR | Address on file | | | | |
| 7198849 | Frederick James Scott | Address on file | | | | |
| 7198849 | Frederick James Scott | Address on file | | | | |
| 7198849 | Frederick James Scott | Address on file | | | | |
| 7198849 | Frederick James Scott | Address on file | | | | |
| 7691960 | FREDERICK JOHN AGUIRRE | Address on file | | | | |
| 7188171 | Frederick John Happich | Address on file | | | | |
| 7188171 | Frederick John Happich | Address on file | | | | |
| 7184644 | Frederick John Holochwost | Address on file | | | | |
| 7184644 | Frederick John Holochwost | Address on file | | | | |
| 7691961 | FREDERICK JOSEPH BESANA CUST | Address on file | | | | |
| 7192369 | Frederick Kenneth Crosher | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7192369 | Frederick Kenneth Crosher | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7167746 | Frederick Kenneth Crosher | Address on file | | | | |
| 7167746 | Frederick Kenneth Crosher | Address on file | | | | |
| 7769365 | FREDERICK KLEBAN | 1448 HEATHER CIR | YARDLEY | PA | 19067-4040 | |
| 7767176 | FREDERICK L GRANESE | 3765 FOLLY QUARTER RD | ELLICOTT CITY | MD | 21042-1411 | |
| 7767177 | FREDERICK L GRANESE & | FRED F GRANESE JT TEN, 3765 FOLLY QUARTER RD | ELLICOTT CITY | MD | 21042-1411 | |
| 7691962 | FREDERICK L HIGGINS CUST | Address on file | | | | |
| 7786822 | FREDERICK L HUSSE JR & | NANCY E HUSSE TR FRED L HUSSE JR, FAMILY TRUST UA JAN 24 94, 860 HOLLY HILLS DR | AUBURN | CA | 95603-3803 | |
| 7771276 | FREDERICK L MEDER SR & | ELAINE A MEDER JT TEN, 551 6TH ST | VERO BEACH | FL | 32962-1862 | |
| 7770249 | FREDERICK L SCHORCHT JR & SANDRA | A SCHORCHT TR UA APR 07 87 THE, SCHORCHT LIVING TRUST-1987, 13397 DEVIN LN | GRASS VALLEY | CA | 95949-9025 | |
| 7691963 | FREDERICK M BERTHRONG & | Address on file | | | | |
| 7691964 | FREDERICK M BYL & NANCY N BYL TR | Address on file | | | | |
| 7691965 | FREDERICK M CASEY & | Address on file | | | | |
| 7783298 | FREDERICK M MACHADO | 279 SHOCKLEY RD | AUBURN | CA | 95603-3656 | |
| 7175441 | Frederick Manteufel Jr | Address on file | | | | |
| 7175441 | Frederick Manteufel Jr | Address on file | | | | |
| 7175441 | Frederick Manteufel Jr | Address on file | | | | |
| 7175441 | Frederick Manteufel Jr | Address on file | | | | |
| 7175441 | Frederick Manteufel Jr | Address on file | | | | |
| 7175441 | Frederick Manteufel Jr | Address on file | | | | |
| 7777403 | FREDERICK N CANALE TTEE | FREDERICK N CANALE &, ALICE CANALE FAMILY TRUST U/A DTD 4/09/2002, 627 POMONA DR | BRENTWOOD | CA | 94513-6945 | |
| 7779619 | FREDERICK N MARTIN | 4421 DESTINYS GATE DR | AUSTIN | TX | 78727-2629 | |
| 7770857 | FREDERICK N MARTIN & | MARY CATHERINE MARTIN TEN COM, 4421 DESTINYS GATE DR | AUSTIN | TX | 78727-2629 | |
| 7691966 | FREDERICK N SCATENA III | Address on file | | | | |
| 7952865 | Frederick Neal | 1199 Manley Lane | Rutherford | CA | 94573 | |
| 7691967 | FREDERICK NG WONG & | Address on file | | | | |
| 7691968 | FREDERICK P ANGST & | Address on file | | | | |
| 7691969 | FREDERICK P LAGEMAN & | Address on file | | | | |
| 7691970 | FREDERICK P LAYMAN TR UA MAR 04 | Address on file | | | | |
| 7776227 | FREDERICK P VASKE II | 501 THOMPSON LN | PETALUMA | CA | 94952-8001 | |
| 7142150 | Frederick Paul Marquardt | Address on file | | | | |
| 7142150 | Frederick Paul Marquardt | Address on file | | | | |
| 7142150 | Frederick Paul Marquardt | Address on file | | | | |
| 7142150 | Frederick Paul Marquardt | Address on file | | | | |
| 7691971 | FREDERICK R KUCHLER TTEE | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7154248 | Frederick R Light | Address on file | | | | |
| 7154248 | Frederick R Light | Address on file | | | | |
| 7154248 | Frederick R Light | Address on file | | | | |
| 7154248 | Frederick R Light | Address on file | | | | |
| 7154248 | Frederick R Light | Address on file | | | | |
| 7154248 | Frederick R Light | Address on file | | | | |
| 7775455 | FREDERICK R SULLIVAN | 5385 CRIBARI CRST | SAN JOSE | CA | 95135-1313 | |
| 5905361 | Frederick Reinell | Address on file | | | | |
| 5910912 | Frederick Reinell | Address on file | | | | |
| 5908861 | Frederick Reinell | Address on file | | | | |
| 7196131 | FREDERICK RICHARD ROGERS | Address on file | | | | |
| 7196131 | FREDERICK RICHARD ROGERS | Address on file | | | | |
| 7691972 | FREDERICK RICHARD STROHTE | Address on file | | | | |
| 7691973 | FREDERICK S EDDY & | Address on file | | | | |
| 7691974 | FREDERICK S ROLANDI III | Address on file | | | | |
| 7762014 | FREDERICK S YODER & | PENNY M YODER JT TEN, 25 S IDAHO AVE | JOHNSTOWN | CO | 80534-8407 | |
| 7691975 | FREDERICK SCOTT WILKE | Address on file | | | | |
| 6133508 | FREDERICK STEVEN T ETAL | Address on file | | | | |
| 7143735 | Frederick Steven Yanner | Address on file | | | | |
| 7143735 | Frederick Steven Yanner | Address on file | | | | |
| 7194766 | Frederick Steven Yanner | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194766 | Frederick Steven Yanner | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7774352 | FREDERICK T SCHIRMER & | LYNN MARIE SCHIRMER, COMMUNITY PROPERTY, 23610 WOODHAVEN PL | AUBURN | CA | 95602-8168 | |
| 7691976 | FREDERICK T VAN CAMP JR | Address on file | | | | |
| 7144751 | Frederick Tomas Heffner | Address on file | | | | |
| 7144751 | Frederick Tomas Heffner | Address on file | | | | |
| 7144751 | Frederick Tomas Heffner | Address on file | | | | |
| 7144751 | Frederick Tomas Heffner | Address on file | | | | |
| 7907942 | Frederick Treadway Rev Liv Tr Core Value Equity | 6075 Poplar Ave, Suite 701 | Memphis | TN | 38119 | |
| 7907942 | Frederick Treadway Rev Liv Tr Core Value Equity | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 7773502 | FREDERICK V REIMANN TR UA MAY 24 | 08 THE REIMANN 2008 TRUST, 25021 LAKE WILDERNESS COUNTRY CLUB DR SE | MAPLE VALLEY | WA | 98038-6085 | |
| 7691977 | FREDERICK W DIETRICH | Address on file | | | | |
| 7691978 | FREDERICK W DUEWER | Address on file | | | | |
| 7691979 | FREDERICK W MCDONALD | Address on file | | | | |
| 7772637 | FREDERICK W PATTERSON & | WINNIE P PATTERSON JT TEN, 5711 CORNICK RD | NORFOLK | VA | 23502-2201 | |
| 7772714 | FREDERICK W PEERY | PO BOX 1827 | SANTA ROSA | CA | 95402-1827 | |
| 7775201 | FREDERICK W STANTON TR | UDT JUL 28 83, PO BOX 7705 | LIBERTYVILLE | IL | 60048-7705 | |
| 7691980 | FREDERICK W TAUBERT | Address on file | | | | |
| 7775784 | FREDERICK W THOMPSON & | JEANNE E THOMPSON JT TEN, 8921 BEDFORD AVE | FAIR OAKS | CA | 95628-4026 | |
| 7691981 | FREDERICK W WILSON | Address on file | | | | |
| 7197915 | FREDERICK WARREN STUERZL | Address on file | | | | |
| 7197915 | FREDERICK WARREN STUERZL | Address on file | | | | |
| 6140893 | FREDERICK WAYNE L & DARLENE | Address on file | | | | |
| 7245640 | Frederick Weber III, Personal Representative for Frederick Weber, Jr. (D) | Brayton Purcell, LLP, 222 Rush Landing Road | Novato | CA | 94948-6169 | |
| 7691982 | FREDERICK WILLIAM LUEHE & | Address on file | | | | |
| 4985635 | Frederick, Betty | Address on file | | | | |
| 5992628 | Frederick, Debra | Address on file | | | | |
| 7325518 | Frederick, Donald | Address on file | | | | |
| 7169204 | FREDERICK, GAIL | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7169204 | FREDERICK, GAIL | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Ste. 450 | Santa Monica | CA | 90401 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7193974 | Frederick, Gail | Address on file | | | | |
| 7473853 | Frederick, Karl W. | Address on file | | | | |
| 7473853 | Frederick, Karl W. | Address on file | | | | |
| 5928693 | Frederick, Ross | Address on file | | | | |
| 5977966 | Frederick, Ross | Address on file | | | | |
| 4992860 | Frederick, Sally | Address on file | | | | |
| 6079032 | Frederick, Shane W. | Address on file | | | | |
| 4983973 | Frederick, Sharon | Address on file | | | | |
| 4973453 | Frederick, Tiffany Lynn | Address on file | | | | |
| 7984155 | Frederick, Victoria E. | Address on file | | | | |
| 7984155 | Frederick, Victoria E. | Address on file | | | | |
| 4979878 | Fredericks, Donald | Address on file | | | | |
| 4967058 | Fredericks, Fred | Address on file | | | | |
| 7284364 | Fredericksen, Kevin | Address on file | | | | |
| 4971495 | Frederickson Parsley, Deanna | Address on file | | | | |
| 7822942 | Frederickson, Carl Craig | Address on file | | | | |
| 7822942 | Frederickson, Carl Craig | Address on file | | | | |
| 7179253 | Frederickson, Dale L. and Leanne | Address on file | | | | |
| 7324838 | Frederickson, Leilani | Address on file | | | | |
| 7323076 | FREDERICKSON, LEILANI | JOSEPH M. EARLEY III, 2561 CALIFORNIA PARK DRIVE, STE. 100 | CHICO | CA | 95928 | |
| 7323076 | FREDERICKSON, LEILANI | PAIGE N. BOLDT, 2561 CALIFORNIA PARK DRIVE, STE. 100 | CHICO | CA | 95928 | |
| 7323076 | FREDERICKSON, LEILANI | JOSEPH M. EARLEY III, 2561 CALIFORNIA PARK DRIVE, STE. 100 | CHICO | CA | 95928 | |
| 7323076 | FREDERICKSON, LEILANI | PAIGE N. BOLDT, 2561 CALIFORNIA PARK DRIVE, STE. 100 | CHICO | CA | 95928 | |
| 4978208 | Frederickson, Michael | Address on file | | | | |
| 4982569 | Frederickson, Shirley | Address on file | | | | |
| 4921234 | FREDERICO J MORENO | PO Box 436 | WATSONVILLE | CA | 95077 | |
| 6013555 | FREDERICO RAMOS | Address on file | | | | |
| 4952884 | Frederico, Lynn | Address on file | | | | |
| 7777908 | FREDERIK D STOK | 140 LAKE ST | SAN FRANCISCO | CA | 94118-1425 | |
| 7691983 | FREDERIK F FORD | Address on file | | | | |
| 7691984 | FREDETTE PARDINI TTEE | Address on file | | | | |
| 6140260 | FREDIANI ANN MARIE TR | Address on file | | | | |
| 6146948 | FREDIANI JOHN W | Address on file | | | | |
| 7239333 | Frediani, Steven | Address on file | | | | |
| 4915124 | Frediani, Steven Michael | Address on file | | | | |
| 7766499 | FREDRIC D MAYNARD & SHIRLIE M | MAYNARD TR UA APR 26 07 THE, FREDRIC & SHIRLIE MAYNARD LIVING TRUST 2007, 900 E HARRISON AVE APT A17 | POMONA | CA | 91767-2005 | |
| 7691985 | FREDRIC L WEBSTER | Address on file | | | | |
| 7691986 | FREDRIC W SASSE | Address on file | | | | |
| 7188172 | Fredric Walter Forbes Jr | Address on file | | | | |
| 7188172 | Fredric Walter Forbes Jr | Address on file | | | | |
| 7691987 | FREDRICA M COOPER | Address on file | | | | |
| 7762482 | FREDRICH J AUSMUS SR & | MILDRED E AUSMUS JT TEN, 10721 SEGOVIA WAY | RANCHO CORDOVA | CA | 95670-4005 | |
| 7196588 | Fredrich Lee Hibdon | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196588 | Fredrich Lee Hibdon | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7196588 | Fredrich Lee Hibdon | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196588 | Fredrich Lee Hibdon | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196588 | Fredrich Lee Hibdon | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7196588 | Fredrich Lee Hibdon | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7691988 | FREDRICK A ARFSTEN | Address on file | | | | |
| 7785625 | FREDRICK A NIERI | 7541 WATERVILLE PLACE | GILROY | CA | 95020 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7691990 | FREDRICK A NIERI | Address on file | | | | |
| 7766500 | FREDRICK A WENTWORTH TR UA | SEP 25 03 THE FREDRICK A, WENTWORTH TRUST, 430 ASHWOOD CT | MANTECA | CA | 95336-4055 | |
| 7691992 | FREDRICK B HENDERSON IV | Address on file | | | | |
| 7766902 | FREDRICK G GILARDI | PO BOX 196 | POINT REYES STATION | CA | 94956-0196 | |
| 7691993 | FREDRICK J DREWETTE | Address on file | | | | |
| 7933741 | FREDRICK J PFANN.; | 7622 MAY WAY | SAN RAMON | CA | 94583 | |
| 7781327 | FREDRICK M ROUSE TR | UA 03 15 17, FREDRICK M ROUSE REV TRUST, 1339 AMERICAN WAY | MENLO PARK | CA | 94025-6001 | |
| 7691994 | FREDRICK R KARST | Address on file | | | | |
| 5864998 | FREDRICK, GARY | Address on file | | | | |
| 6144596 | FREDRICKS RAYMOND L TR & FREDRICKS BONNIE J TR | Address on file | | | | |
| 6131172 | FREDRICKSON RICHARD R & ALVINA J JT | Address on file | | | | |
| 6146700 | FREDRICKSON WILLIAM E ET AL | Address on file | | | | |
| 5002236 | Fredrickson, Bill | Cotchett, Pitre & Mccarthy, LLP, Frank M. Pit Re, 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5002234 | Fredrickson, Bill | Walkup, Melodia , Kelly & Schoenberger, Michael A. Kelly, Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 5002235 | Fredrickson, Bill | Panish Shea & Boyle LLP, Brian Panish, Rahul Ravipudi, Lyssa A. Roberts, 11111 Santa Monica Boulevard, Suite 700 | Los Angeles | CA | 90025 | |
| 4982384 | Fredrickson, Clarence | Address on file | | | | |
| 4944734 | FREDRICKSON, JAMES | 1612 MCCARL LN | CONCORD | CA | 94519 | |
| 4969152 | Fredrickson, Kelly Kathleen | Address on file | | | | |
| 6143238 | FREDRICKSON, MARGARET L. | Address on file | | | | |
| 7165179 | FREDRICKSON, WILLIAM EMIL | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 5909035 | Fredrik Bjornstad | Address on file | | | | |
| 5912464 | Fredrik Bjornstad | Address on file | | | | |
| 5910999 | Fredrik Bjornstad | Address on file | | | | |
| 5905576 | Fredrik Bjornstad | Address on file | | | | |
| 5911877 | Fredrik Bjornstad | Address on file | | | | |
| 7691995 | FREDRIKA RINEHART | Address on file | | | | |
| 4934919 | Fredriks Almond Farms, Inc, Steve & Juchic Fredriks | 9500 E Sedan Avenue | Manteca | CA | 95337 | |
| 5865131 | FREDRIKS, GLEN | Address on file | | | | |
| 4969542 | Fredriksson, Joshua Arthur | Address on file | | | | |
| 4995427 | Fredritz, Nelson | Address on file | | | | |
| 4976183 | Free | 0221 LAKE ALMANOR WEST DR, 1570 Linda Vista Drive | San Marcos | CA | 92069 | |
| 6072027 | Free | 1570 Linda Vista Drive | San Marcos | CA | 92069 | |
| 5006509 | Free Family Trust | Free, Scott & Frances, 0221 LAKE ALMANOR WEST DR, 1570 Linda Vista Drive | San Marcos | CA | 92069 | |
| 4997555 | Free Jr., Robert | Address on file | | | | |
| 4914139 | Free Jr., Robert W | Address on file | | | | |
| 4958786 | Free, Austin | Address on file | | | | |
| 4971557 | Free, Heather A | Address on file | | | | |
| 7472994 | Free, Leticia | Address on file | | | | |
| 4912046 | Free, Lisa | Address on file | | | | |
| 4991863 | Free, Virginia | Address on file | | | | |
| 4921237 | FREED CENTER FOR INDEPENDENT LIVING | 435 SUTTON WAY | GRASS VALLEY | CA | 95945 | |
| 4983009 | Freed, George | Address on file | | | | |
| 4971356 | Freed, Kyle | Address on file | | | | |
| 4980780 | Freed, Shirley | Address on file | | | | |
| 8286266 | Freed, Susan M | Address on file | | | | |
| 7277188 | Freedheim, Chris | Address on file | | | | |
| 5011511 | Freedheim, Chris | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 2958 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5004082 | Freedheim, Chris | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7277188 | Freedheim, Chris | Address on file | | | | |
| 7179567 | Freedheim, Lindsey | Address on file | | | | |
| 7290865 | Freedheim, Scott | Address on file | | | | |
| 5011512 | Freedheim, Scott | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5004083 | Freedheim, Scott | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7215606 | Freedle, Clint | Address on file | | | | |
| 5006933 | Freedle, Clint | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006934 | Freedle, Clint | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946692 | Freedle, Clint | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7283614 | Freedle, Clint | Address on file | | | | |
| 5977967 | Freedle, Clint | Address on file | | | | |
| 5912577 | Freedle, Clint | Address on file | | | | |
| 6132289 | FREEDMAN GARY & MARLENE | Address on file | | | | |
| 4976000 | Freedman, Al | 4201 HIGHWAY 147, 4198 State Highway 147 | Westwood | CA | 96137 | |
| 6091259 | Freedman, Al | Address on file | | | | |
| 5990200 | Freedman, Dana | Address on file | | | | |
| 5002745 | Freedman, Gary | Baron & Budd, P.C., John P. Fiske, Scott Summy, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5010486 | Freedman, Gary | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5002746 | Freedman, Gary | Law Offices of Alexander M. Schack, Natasha Serino, 16870 West Bernardo, Ste 400 | San Diego | CA | 92127 | |
| 5002747 | Freedman, Gary | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5010485 | Freedman, Gary | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, ESQ, John F McGuire, Jr, ESQ,, Brett J Schreiber, ESQ, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5002744 | Freedman, Gary | Singleton Law Firm, APC, Erika L. Vasquez, Gerald Singleton, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7181749 | Freedman, Gary L. | Address on file | | | | |
| 7181749 | Freedman, Gary L. | Address on file | | | | |
| 7766503 | FREEDMAN, JOHN L | Address on file | | | | |
| 4914794 | Freedman, Jon Eric | Address on file | | | | |
| 5002749 | Freedman, Marlene | Baron & Budd, P.C., John P. Fiske, Scott Summy, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5010488 | Freedman, Marlene | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5002750 | Freedman, Marlene | Law Offices of Alexander M. Schack, Natasha Serino, 16870 West Bernardo, Ste 400 | San Diego | CA | 92127 | |
| 5002751 | Freedman, Marlene | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5010487 | Freedman, Marlene | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, ESQ, John F McGuire, Jr, ESQ,, Brett J Schreiber, ESQ, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5002748 | Freedman, Marlene | Singleton Law Firm, APC, Erika L. Vasquez, Gerald Singleton, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7181750 | Freedman, Marlene B. | Address on file | | | | |
| 7181750 | Freedman, Marlene B. | Address on file | | | | |
| 5003711 | Freedman, Rayna | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5011073 | Freedman, Rayna | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 7183014 | Freedman, Rayna Star | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7183014 | Freedman, Rayna Star | Address on file | | | | |
| 4940118 | FREEDOM BODY SHOP-STRADER, CHARLENE | 1701 FREEDOM BLVD | FREEDOM | CA | 95076 | |
| 4921238 | FREEDOM FARMS LLC | 11216 PENDLETON ST | SUN VALLEY | CA | 91352 | |
| 7316494 | Freedom Mortgage | Millie Charles Jones and Robert Lee Cornelius, 6735 Pentz Road | Paradise | CA | 95969 | |
| 4921239 | FREEDOM PHYSICAL THERAPY INC | 5310 ACTON HWY STE 106 | GRANBURY | TX | 76049 | |
| 5869471 | Freedom Solar | Address on file | | | | |
| 4921240 | FREEDOM SOLUTIONS GROUP LLC | LITERA MICROSYSTEMS, 300 S RIVERSIDE PLAZA STE 800S | CHICAGO | IL | 60606 | |
| 5914013 | Freedom Specialty Insurance Co. | Craig S. Simon (SBN 78158), Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340 | Irvine | CA | 92614 | |
| 5914012 | Freedom Specialty Insurance Co. | Maura Walsh Ochoa, Waylon J. Pickett, Mark S. Grotefeld, Grotefeld Hoffmann, 700 Larkspur Landing Cir., Suite 280 | Larkspur | CA | 94939 | |
| 5913814 | Freedom Specialty Insurance Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 4945619 | Freedom Specialty Insurance Company | Berger Khan, A Law Corporation, Craig S. Simon, 1 Park Plaza, Suite 340 | Irvine | CA | 92614-8516 | |
| 5913246 | Freedom Specialty Insurance Company | Craig S. Simon, Berger Khan, A Law Corporation, 1 Park Plaza, Suite 340 | Irvine | CA | 92614-8516 | |
| 5006653 | Freedom Specialty Insurance Company | Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, Mark S Grotefeld, Maura Walsh Ochoa, Waylon J Pickett, 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 4945620 | Freedom Specialty Insurance Company | Jang & Associates LLP, Alan J. Jang, Sally Noma, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 5913547 | Freedom Specialty Insurance Company | Mark S. Grotefeld, Maura Walsh Ochoa,  Waylon J. Pickett, Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 5869472 | FREED'S EXCAVATING INC | Address on file | | | | |
| 7328021 | Freehart , Sheri | Address on file | | | | |
| 7477670 | Freehart, Michael G. | Address on file | | | | |
| 5012223 | Freeheim, Esmeralda | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George  Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5004128 | Freeheim, Esmeralda | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 4977414 | Freeland Jr., Ralph | Address on file | | | | |
| 5928996 | Freeland, Cathy | Address on file | | | | |
| 7276090 | Freeland, Cruz | Address on file | | | | |
| 7276090 | Freeland, Cruz | Address on file | | | | |
| 7276090 | Freeland, Cruz | Address on file | | | | |
| 7276090 | Freeland, Cruz | Address on file | | | | |
| 7314113 | Freeland, Cruz | Address on file | | | | |
| 7314113 | Freeland, Cruz | Address on file | | | | |
| 7314113 | Freeland, Cruz | Address on file | | | | |
| 7314113 | Freeland, Cruz | Address on file | | | | |
| 4939594 | Freeland, Debi | 5395 Bel Air Drive East | Kelseyville | CA | 95451 | |
| 4984511 | Freeland, Kathryn | Address on file | | | | |
| 7286627 | Freeland, Layla | Address on file | | | | |
| 7286627 | Freeland, Layla | Address on file | | | | |
| 7295019 | Freeland, Tammy | Address on file | | | | |
| 6141258 | FREEMAN CHARLES W | Address on file | | | | |
| 6139503 | FREEMAN DAVID TR | Address on file | | | | |
| 6142336 | FREEMAN GARY S | Address on file | | | | |
| 6132372 | FREEMAN JACK R & SHARON L 28.0 | Address on file | | | | |
| 6133483 | FREEMAN JESSIE M | Address on file | | | | |
| 4994007 | Freeman Jr., James | Address on file | | | | |
| 7763295 | FREEMAN K BONNETTE & | MARTHA BONNETTE TR BONNETTE, FAMILY TRUST UA APR 28 92, 2035 BUCHANAN PT | LAFAYETTE | CO | 80026-3400 | |
| 6131319 | FREEMAN KENNETH L & PERKEY-FREEMAN SHARRON ANN JT | Address on file | | | | |
| 6146925 | FREEMAN MARK | Address on file | | | | |
| 6144052 | FREEMAN MICHAEL J TR | Address on file | | | | |
| 5869473 | FREEMAN ORGANICS | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7691997 | FREEMAN R PAQUET | Address on file | | | | |
| 6134918 | FREEMAN SIMONA L | Address on file | | | | |
| 6079035 | FREEMAN TOYOTA | 2875 Corby Avenue, Diana Freeman | Santa Rosa | CA | 94507 | |
| 7169567 | Freeman W Collier | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7169567 | Freeman W Collier | Joseph M. Earley lll, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169567 | Freeman W Collier | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169567 | Freeman W Collier | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7169567 | Freeman W Collier | Joseph M. Earley lll, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169567 | Freeman W Collier | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7230609 | Freeman, Aaron | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 4949728 | Freeman, Anita | Hallisey and Johnson, P.C., Jeremiah F. Hallisey, Karen J. Chedister, 465 California Street, Suite 405 | San Francisco | CA | 94104-1812 | |
| 4949729 | Freeman, Anita | Law Offices of Francis O. Scarpulla, Francis O. Scarpulla, Patrick B. Clayton, 456 Montgomery Street, 17th Floor | San Francisco | CA | 94104 | |
| 4993529 | Freeman, Barbara | Address on file | | | | |
| 7230784 | Freeman, Beverly | Address on file | | | | |
| 5912589 | Freeman, Brandi | Address on file | | | | |
| 7212274 | Freeman, Bridgett | Address on file | | | | |
| 7212274 | Freeman, Bridgett | Address on file | | | | |
| 4984815 | Freeman, Carol | Address on file | | | | |
| 4965979 | Freeman, Cody stuart | Address on file | | | | |
| 4957131 | Freeman, Daniel A | Address on file | | | | |
| 7217698 | Freeman, Darlene | Address on file | | | | |
| 7217698 | Freeman, Darlene | Address on file | | | | |
| 4991160 | Freeman, David | Address on file | | | | |
| 7155527 | Freeman, Debra | Address on file | | | | |
| 7158571 | FREEMAN, DENISE | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 4986481 | Freeman, Dennis | Address on file | | | | |
| 4979552 | Freeman, Dennis | Address on file | | | | |
| 7482048 | Freeman, Donald | Address on file | | | | |
| 4992127 | Freeman, Donald | Address on file | | | | |
| 7255961 | Freeman, Elna | Address on file | | | | |
| 7249147 | Freeman, Eugene | Address on file | | | | |
| 5865097 | FREEMAN, FAYE | Address on file | | | | |
| 7822906 | Freeman, Gail Louise | Address on file | | | | |
| 7822906 | Freeman, Gail Louise | Address on file | | | | |
| 5002240 | Freeman, Gary | John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5009984 | Freeman, Gary | Watts Guerra LLP, Mikal C Watts, Guy Watts II, Ryan L Thompson, Paige Boldt, John Cox, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4978462 | Freeman, Gary | Address on file | | | | |
| 4966442 | Freeman, Gary J | Address on file | | | | |
| 6172376 | Freeman, Gerald Michael | Address on file | | | | |
| 7483572 | Freeman, Gina | Address on file | | | | |
| 7231547 | Freeman, Jacqueline | Address on file | | | | |
| 7287585 | Freeman, James | Address on file | | | | |
| 4991924 | Freeman, Janet | Address on file | | | | |
| 4963864 | Freeman, Jason M | Address on file | | | | |
| 5865242 | Freeman, Jim | Address on file | | | | |
| 7258293 | Freeman, John | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4966651 | Freeman, John C | Address on file | | | | |
| 7247395 | Freeman, Joshua | Address on file | | | | |
| 7245072 | Freeman, Katheryn | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7484020 | Freeman, Katie V. | Address on file | | | | |
| 4963959 | Freeman, Kellie R | Address on file | | | | |
| 6179449 | Freeman, Kenneth | Address on file | | | | |
| 6159850 | Freeman, Lauren | Address on file | | | | |
| 4944971 | Freeman, Leroy | P.O. Box 756 | Shingletown | CA | 96088 | |
| 4964424 | Freeman, Linda Diann | Address on file | | | | |
| 7290604 | Freeman, Loren | 977 Ivy Street | Chico | CA | 95928 | |
| 7226663 | Freeman, Lynetta | Address on file | | | | |
| 4985226 | Freeman, Malkie | Address on file | | | | |
| 5005255 | Freeman, Mark | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5012020 | Freeman, Mark | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005254 | Freeman, Mark | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5012021 | Freeman, Mark | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5005256 | Freeman, Mark | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7181751 | Freeman, Mark S. | Address on file | | | | |
| 7181751 | Freeman, Mark S. | Address on file | | | | |
| 7163748 | FREEMAN, MICHAEL | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7163748 | FREEMAN, MICHAEL | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | | CA | 95401 | |
| 7980057 | Freeman, Myron | Address on file | | | | |
| 7980057 | Freeman, Myron | Address on file | | | | |
| 4933720 | Freeman, Nancy | 2352 Buckskin Road | Livermore | CA | 94551 | |
| 7284810 | Freeman, Niles O | Address on file | | | | |
| 4965010 | Freeman, Niles Owen | Address on file | | | | |
| 7250094 | Freeman, Prentiss | Address on file | | | | |
| 4944616 | Freeman, Randall | 6020 HAPPY TRAILS LN | GARDEN VALLEY | CA | 95633 | |
| 4991508 | Freeman, Randall | Address on file | | | | |
| 7472023 | Freeman, Reuel David | Address on file | | | | |
| 7472023 | Freeman, Reuel David | Address on file | | | | |
| 7472023 | Freeman, Reuel David | Address on file | | | | |
| 7472023 | Freeman, Reuel David | Address on file | | | | |
| 5869474 | FREEMAN, RICK | Address on file | | | | |
| 6159620 | Freeman, Roberts | Address on file | | | | |
| 4990922 | Freeman, Robin | Address on file | | | | |
| 4991984 | Freeman, Sande | Address on file | | | | |
| 7159934 | FREEMAN, SANDE MARIE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159934 | FREEMAN, SANDE MARIE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7247302 | Freeman, Shelly | Address on file | | | | |
| 4993530 | Freeman, Sidney | Address on file | | | | |
| 4992219 | Freeman, Tamarind | Address on file | | | | |
| 4956051 | Freeman, Teofilo O'toni | Address on file | | | | |
| 7207598 | Freeman, Tracy | Address on file | | | | |
| 7470610 | Freeman, Virginia G. | Address on file | | | | |
| 7470610 | Freeman, Virginia G. | Address on file | | | | |
| 7470610 | Freeman, Virginia G. | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 2962 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7470610 | Freeman, Virginia G. | Address on file | | | | |
| 7233438 | Freeman, Walter | Address on file | | | | |
| 4991754 | Freeman, William | Address on file | | | | |
| 6079036 | FREEMAN,CONRAD J - 100 CABRILLO HWY -HALF MOON BAY | 8959 Tyler Blvd | Mentor | OH | 44060 | |
| 6079037 | FREEMAN,CONRAD J - 180 EL CAMINO REAL | 2491 Alluvial Avenue #480 | Clovis | CA | 93611 | |
| 6142817 | FREEMAN-ROWE MICHELLE TR | Address on file | | | | |
| 7223528 | Freeman-Wood, Jon | Address on file | | | | |
| 6131797 | FREEMARK SOUTH TRUST | Address on file | | | | |
| 7466021 | Freemark South Trust, dated May 7, 2003 | Address on file | | | | |
| 6139677 | FREEMON LAWRENCE H & FREEMON JANET E | Address on file | | | | |
| 5869475 | Freemon, Lawrence | Address on file | | | | |
| 7278080 | Freemyer, Garry | Address on file | | | | |
| 7228314 | Freemyers, Wallace Arthur | Address on file | | | | |
| 4933271 | FREEPOINT COMM | 58 Commerce Road | Stamford | CT | 06902 | |
| 6079040 | Freepoint Commodities LLC | 58 Commerce Road | Stamford | CT | 06902 | |
| 4921241 | FREEPOINT COMMODITIES LLC | CAD, 58 Commerce RD | STAMFORD | CT | 06902 | |
| 4932645 | Freeport McMoRan Oil & Gas LLC (Dome) | 11450 Compaq Center West Dr Ste 450 | Houston | TX | 77070-1445 | |
| 6079043 | Freeport McMoRan Oil & Gas LLC (Dome) | 717 Texas Ave., Suite 2100 | Houston | TX | 77002 | |
| 6118554 | Freeport McMoRan Oil & Gas LLC (Dome) | Lance Yearwood, Freeport-McMoRan Oil & Gas LLC, 717 Texas Avenue, Suite 2100 | Houston | TX | 77002 | |
| 5803551 | Freeport-McMoran Oil & Gas -DOME (Sentinel Peak) | CALIFORNIA LLC, 6501 E BELLEVIEW AVE STE 400 | ENGLEWOOD | CO | 80111 | |
| 5807566 | Freeport-McMoran Oil & Gas -DOME (Sentinel Peak) | Attn: Jennifer Belsom, 11450 Compaq Center West Dr Ste 450 | Houston | TX | 77070-1445 | |
| 7327212 | Freer , Kelly Moakley | Address on file | | | | |
| 7178676 | Freer, Aaron | Address on file | | | | |
| 7286259 | Freer, Charlotte | Address on file | | | | |
| 5003631 | Freer, Charlotte | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5010993 | Freer, Charlotte | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George  Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 7280573 | Freer, Greg | Address on file | | | | |
| 4934600 | FREER, GREGORY | 1536 HIDDEN FOX | MCKINLEYVILLE | CA | 95519 | |
| 7187128 | Freer, Kellie Rae | Address on file | | | | |
| 7291972 | Freer, Natay | Address on file | | | | |
| 6142138 | FREESE CHARLES & MOIRA | Address on file | | | | |
| 4977085 | Freese, Donna | Address on file | | | | |
| 4912730 | Freese, Lauren Holly | Address on file | | | | |
| 4944978 | Freese, Matthew | 566 Florence Dr | Vacaville | CA | 95688 | |
| 4997315 | Freese, Mitchell | Address on file | | | | |
| 4913602 | Freese, Mitchell Lee | Address on file | | | | |
| 5869476 | Freese, Paul | Address on file | | | | |
| 7593514 | Freese, Paul and Wanda | Address on file | | | | |
| 6166725 | Freese, Paul E | Address on file | | | | |
| 6166725 | Freese, Paul E | Address on file | | | | |
| 4921242 | FREGOSI & COMPANY PAINTS INC | 1090 FOLSOM ST | SAN FRANCISCO | CA | 94103 | |
| 4939151 | Fregosi, Janet | 355 W. Oakwood Blvd. | Redwood City | CA | 94061 | |
| 7168239 | FREGOSO DE RAMIREZ, JOSEPHINA | Address on file | | | | |
| 7168239 | FREGOSO DE RAMIREZ, JOSEPHINA | Address on file | | | | |
| 5929633 | Fregoso, Patricia | Address on file | | | | |
| 4961597 | Fregulia, Thomas F | Address on file | | | | |
| 7327773 | Frei , Alexander | Address on file | | | | |
| 7189821 | Frei, Alexander Sequia | Address on file | | | | |
| 5002241 | Frei, Gabriel | John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2963
of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5009985 | Frei, Gabriel | Watts Guerra LLP, Mikal C Watts, Guy Watts II, Ryan L Thompson, Paige Boldt, John Cox, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 7189822 | Frei, Gabriel Cuchuma | Address on file | | | | |
| 7183016 | Frei, Jonathan George | Address on file | | | | |
| 7183016 | Frei, Jonathan George | Address on file | | | | |
| 7183028 | Frei, Maria Kastania | Address on file | | | | |
| 7183028 | Frei, Maria Kastania | Address on file | | | | |
| 5869477 | FREIBERG, FRED | Address on file | | | | |
| 7774079 | FREIDA RUTKOFF & | DAVID KOTELCHUCK JT TEN, 510 W 46TH ST APT 306 | NEW YORK | NY | 10036-2290 | |
| 7691998 | FREIDA S GUSTAFSON | Address on file | | | | |
| 7691999 | FREIDA SPARKS GUSTAFSON | Address on file | | | | |
| 7191738 | Freidel, Ashley | Address on file | | | | |
| 6140064 | FREIMUTH TINA LYNN TR | Address on file | | | | |
| 7252865 | Freimuth, Erica | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 5006711 | Freimuth, Henry | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006712 | Freimuth, Henry | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4945812 | Freimuth, Henry | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7243632 | Freimuth, Henry | Address on file | | | | |
| 7284113 | Freimuth, Henry William | Address on file | | | | |
| 7180921 | FREIMUTH, TIM | Address on file | | | | |
| 7180921 | FREIMUTH, TIM | Address on file | | | | |
| 5009988 | Freimuth, Tim | The Arns Law Firm, Robert S Arns, Jonathan E Davis, Kevin M Osborne, Shounak S Dharap, 515 Folsom Street, Third Floor | San Francisco | CA | 94105 | |
| 5009989 | Freimuth, Tim | The Brandi Law Firm, Thomas J Brandi, Terrence D Edwards, Jason B Friedman, 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |
| 5009986 | Freimuth, Tina | The Arns Law Firm, Robert S Arns, Jonathan E Davis, Kevin M Osborne, Shounak S Dharap, 515 Folsom Street, Third Floor | San Francisco | CA | 94105 | |
| 5009987 | Freimuth, Tina | The Brandi Law Firm, Thomas J Brandi, Terrence D Edwards, Jason B Friedman, 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |
| 4938134 | Freinberg, Michael | 1619 King Street | Santa Cruz | CA | 95060 | |
| 7700307 | FREIRE, JOHN & JANICE | Address on file | | | | |
| 4964432 | Freitag, Christopher Nicholas | Address on file | | | | |
| 7170098 | FREITAG, DARLENE FAYE | Address on file | | | | |
| 7170509 | FREITAG, PETER J | Address on file | | | | |
| 7170509 | FREITAG, PETER J | Address on file | | | | |
| 5010312 | Freitas (III), John | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002596 | Freitas (III), John | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 5006246 | Freitas Bros. Farms, LLC | LeClairRyan, LLP, 44 Montgomery Street, 18th Floor | San Francisco | CA | 94104 | |
| 5869478 | FREITAS BROS. FARMS, LLC | Address on file | | | | |
| 7258814 | Freitas III, John | Address on file | | | | |
| 6131267 | FREITAS JACK A ETAL TC | Address on file | | | | |
| 6146149 | FREITAS JANET M | Address on file | | | | |
| 6129958 | FREITAS JEDIDIAH A ETAL | Address on file | | | | |
| 4934962 | Freitas, Albert | 641 Sunset Ave | Bryte | CA | 95605 | |
| 4950526 | Freitas, Alfred Paul | Address on file | | | | |
| 4997210 | Freitas, Anthony | Address on file | | | | |
| 4913432 | Freitas, Anthony R | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 2964 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4982744 | Freitas, Arthur | Address on file | | | | |
| 7164981 | FREITAS, BRET ALLEN | Alison E Cordova, 840 MALCOLM ROAD SUITE 200 | BURLINGAME | CA | 94010 | |
| 6007944 | Freitas, Brian | Address on file | | | | |
| 6007606 | Freitas, Brian | Address on file | | | | |
| 4949914 | Freitas, Brian | c/o Michael H. Silvers, A Law Corporation, Attn: Michael H. Silvers, 11500 Olympic Boulevard, Suite 322 | Los Angeles | CA | 90064 | |
| 6122909 | Freitas, Brian Anthony | Address on file | | | | |
| 6122906 | Freitas, Brian Anthony | Address on file | | | | |
| 6122907 | Freitas, Brian Anthony | Address on file | | | | |
| 6122908 | Freitas, Brian Anthony | Address on file | | | | |
| 4995721 | Freitas, Carolyn | Address on file | | | | |
| 7164986 | FREITAS, CHRISTINA ELEANOR-CHAN | Alison E Cordova, 840 MALCOLM ROAD SUITE 200 | BURLINGAME | CA | 94010 | |
| 4963420 | Freitas, Darren Anthony | Address on file | | | | |
| 4995064 | Freitas, Forrest | Address on file | | | | |
| 7192197 | Freitas, Janea Ann | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7192197 | Freitas, Janea Ann | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7192197 | Freitas, Janea Ann | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7192197 | Freitas, Janea Ann | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 4942812 | Freitas, Jed | 1131 Mt George ave | Napa | CA | 94558 | |
| 7476981 | Freitas, Jed & Kristin | Address on file | | | | |
| 4962517 | Freitas, Joe Michael | Address on file | | | | |
| 4980860 | Freitas, John | Address on file | | | | |
| 4912230 | Freitas, Jose | Address on file | | | | |
| 4923489 | FREITAS, JOSEFINA E | 1885 SAN JUAN RD | AROMAS | CA | 95004 | |
| 4960356 | Freitas, Jud | Address on file | | | | |
| 4943615 | Freitas, Karen & Joe | 1633 Lower Springs Rd | Redding | CA | 96001 | |
| 4934444 | Freitas, Keith & Barbara | POB 276 | Piedra | CA | 93649 | |
| 4950325 | Freitas, Kenneth D | Address on file | | | | |
| 5992651 | Freitas, Maria | Address on file | | | | |
| 4936539 | Freitas, Marty | 13643 Foothill Pines CT | Pine Grove | CA | 95665 | |
| 7163471 | FREITAS, MAXINE | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | 95401 | | |
| 7163471 | FREITAS, MAXINE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | 95401 | | |
| 7458884 | Freitas, Megan | Address on file | | | | |
| 4988715 | Freitas, Michael | Address on file | | | | |
| 4985798 | Freitas, Pauline | Address on file | | | | |
| 4951302 | Freitas, Pete L | Address on file | | | | |
| 6079044 | Freitas, Pete L | Address on file | | | | |
| 4983018 | Freitas, Richard | Address on file | | | | |
| 4988946 | Freitas, Robert | Address on file | | | | |
| 4941027 | FREITAS, ROBERT & DENISE | 555 HOFFMAN LANE | BRENTWOOD | CA | 94513 | |
| 7269541 | Freitas, Stanley | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 4991298 | Freitas, Steve | Address on file | | | | |
| 6160277 | Freitas, Tammy | Address on file | | | | |
| 7470788 | Freitas, Thomas J. | Address on file | | | | |
| 7470788 | Freitas, Thomas J. | Address on file | | | | |
| 7470788 | Freitas, Thomas J. | Address on file | | | | |
| 7470788 | Freitas, Thomas J. | Address on file | | | | |
| 4967823 | Freitas, Tracie | Address on file | | | | |
| 7268884 | Freitas, Tracy | Address on file | | | | |
| 7266071 | Freitas, Tristan | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5010311 | Freitas, Tristan | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002595 | Freitas, Tristan | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 4959620 | Freiwald, Paul | Address on file | | | | |
| 4992383 | Frelix, Deborah | Address on file | | | | |
| 4980497 | Fremming, Richard | Address on file | | | | |
| 4921243 | FREMONT AMBULATORY SURGERY CENTER | 39350 CIVIC CENTER DRIVE STE 280 | FREMONT | CA | 94538 | |
| 4921244 | FREMONT ARTIFICIAL LIMB & BRACE INC | 1999 MOWRY AVE STE J | FREMONT | CA | 94538-1781 | |
| 4921245 | FREMONT ASC PARTNERS LLC | STEVENSON SURGERY CENTER, 2675 STEVENSON BLVD 2ND FLR ST | FREMONT | CA | 94538 | |
| 6079045 | FREMONT AUTOMOTIVE RETAILING GROUP INC | 3479 NW Yeon Ave | Portland | OR | 97210 | |
| 4921246 | Fremont Boscell Service Center | Pacific Gas & Electric Company, 41800 Boscell Road | Fremont | CA | 94538-3105 | |
| 4921247 | FREMONT CHAMBER OF COMMERCE | 39488 STEVENSON PL STE 100 | FREMONT | CA | 94539 | |
| 4921248 | FREMONT EDUCATION FOUNDATION | 39120 ARGONAUT WY BOX 381 | FREMONT | CA | 94538 | |
| 4921249 | Fremont Materials | Pacific Gas & Electric Company, 42105 Boyce Road | Fremont | CA | 94538 | |
| 4921250 | FREMONT MATERIALS OVERDRAW | 42105 BOYCE ROAD | FREMONT | CA | 94538 | |
| 4921251 | FREMONT NEUROLOGY LLC | 2735 N CLARKSON | FREMONT | NE | 68025 | |
| 6116727 | FREMONT NEWARK COMMUNITY COLLEGE DISTRICT | 43600 Mission Blvd. | Fremont | CA | 94539 | |
| 4921252 | FREMONT OPERA INC | 23500 CRISTO REY DR UNIT 312F | CUPERTINO | CA | 95014-6527 | |
| 4921253 | FREMONT PAIN TREATMENT CTR | TULSIDAS GWALANI MD QME, 656 MOWRY AVE | FREMONT | CA | 94536 | |
| 7228813 | Fremont Pat Ranch LLC | Venable LLP , Rishi Kapoor, Esq., Rockefeller Center, 1270 Avenue of the Americas 24th Floor | New York | NY | 10020 | |
| 6079046 | FREMONT PEAK SP 230-613 ST PKS & REC - 2390 FREMON | 27611 LA PAZ RD. SUITE A2 | LAGUNA NIGUEL | CA | 92677 | |
| 6139881 | FREMONT RANCH LLC | Address on file | | | | |
| 6139878 | FREMONT RANCH LLC | Address on file | | | | |
| 4921254 | FREMONT RIDEOUT FOUNDATION | 414 G ST | MARYSVILLE | CA | 95901 | |
| 6079047 | Fremont Rideout Health Group | P.O. Box 2128, Mike Piece, Executive Director of Facilities | Marysville | CA | 95901 | |
| 6079048 | FREMONT RIDEOUT HEALTH GROUP | P.O. Box 2128, Theresa Hamilton, CEO | Marysville | CA | 95901 | |
| 6079049 | FREMONT RIDEOUT HEALTH GROUP - 1240 Williams Way | P.O. Box 2128 | Marysville | CA | 95901 | |
| 6079050 | FREMONT RIDEOUT HEALTH GROUP - 1531 PLUMAS CT STE | P.O. BOX 2128 | Marysville | CA | 95901 | |
| 6079051 | FREMONT RIDEOUT HEALTH GROUP - 414 G ST | P.O. Box 2128 | Marysville | CA | 95901 | |
| 6079052 | FREMONT RIDEOUT HEALTH GROUP - 618 5TH ST | P.O. Box 2128 | Marysville | CA | 95901 | |
| 6079053 | FREMONT RIDEOUT HEALTH GROUP - 840 WASHINGTON AVE | P.O. BOX 2128 | MARYSVILLE | CA | 95901 | |
| 6079054 | FREMONT RIDEOUT HEALTH GROUP - 989 PLUMAS ST | P.O. BOX 2128 | Marysville | CA | 95901 | |
| 6079055 | FREMONT SPORTS INC - 40645 FREMONT BLVD STE 3 | 1725 Rutan Drive | Livermore | CA | 94551 | |
| 7236701 | Fremont State Street Center LLC | Attn: Jason Biggs, General Counsel, 777 South California Avenue | Palo Alto | CA | 94304 | |
| 4939231 | Fremont Toyota-hashimi, mark | 5851 cushing pkwy | fremont | CA | 94538 | |
| 7941247 | FREMONT, CITY OF | 3300 CAPITOL AVE BLDG B | FREMONT | CA | 94538 | |
| 6042175 | FREMONT, CITY OF | CITY OF FREMONT, PARKS AND RECREATION,, 3300 CAPITOL AVE BLDG B | FREMONT | CA | 94538 | |
| 7941248 | FREMONT-NEWARK COMM COLL DIST | 43600 MISSION BLVD | FREMONT | CA | 94539 | |
| 6079057 | FREMONT-NEWARK COMM COLL DIST | of Alameda County, 43600 Mission Blvd | Fremont | CA | 94539 | |
| 6079058 | Fremont-Newark Community College District | of Alameda County, 43600 Mission Blvd | Fremont | CA | 94539 | |
| 7305272 | French , Marilyn | Law Offices of Larry S. Buckley, Larry S. Buckley, 1660 Humboldt Road, Suite 5 | Chico | CA | 95928 | |
| 4921256 | FRENCH HOSPITAL MEDICAL CENTER | DIGNITY HEALTH, 1911 JOHNSON AVE | SAN LUIS OBISPO | CA | 93401-4131 | |
| 4921255 | FRENCH HOSPITAL MEDICAL CENTER | DIGNITY HEALTH, FILE 749373 | LOS ANGELES | CA | 90074 | |
| 6141199 | FRENCH MARLA E TR | Address on file | | | | |
| 6130251 | FRENCH MARTHA A ETAL | Address on file | | | | |
| 6130951 | FRENCH PHILLIP | Address on file | | | | |
| 4915676 | FRENCH, ALAN | PO Box 334 | HYDESVILLE | CA | 95547 | |
| 4942373 | French, Ben | 4770 Bamboo Way | Fair Oaks | CA | 95628 | |
| 7183017 | French, Benjamin Jacob | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7183017 | French, Benjamin Jacob | Address on file | | | | |
| 4980299 | French, Carter | Address on file | | | | |
| 7159935 | FRENCH, DALE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159935 | FRENCH, DALE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4940211 | French, David | 7610 Parkwoods Drive | Stockton | CA | 95207 | |
| 7159945 | FRENCH, DOLORES L. | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159945 | FRENCH, DOLORES L. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7159936 | FRENCH, DONALD E. | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159936 | FRENCH, DONALD E. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4991616 | French, Henry | Address on file | | | | |
| 4994853 | French, Jack | Address on file | | | | |
| 4957674 | French, John Stanley | Address on file | | | | |
| 4955307 | French, Jolean | Address on file | | | | |
| 7159937 | FRENCH, KATRINA D. | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159937 | FRENCH, KATRINA D. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4992943 | French, Kevin | Address on file | | | | |
| 7200434 | FRENCH, MICHAEL | Address on file | | | | |
| 7159938 | FRENCH, MONIQUE E. | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159938 | FRENCH, MONIQUE E. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7253484 | French, Nicole | Address on file | | | | |
| 5009675 | French, Nina | Walkup Melodia Kelly & Schoenberger, Khaldoun A Baghdadi, Michael A Kelly, Doris Cheng, Andrew P McDevitt, 650 California Street | San Francisco | CA | 94108 | |
| 7910405 | French, Patricia | Address on file | | | | |
| 7472826 | FRENCH, PATRICIA | Address on file | | | | |
| 4974967 | French, Patricia Mary | Trustee, 6736 Julie Lane | Canoga Park | CA | 91307 | |
| 4957805 | French, Patrick Dale | Address on file | | | | |
| 7187176 | FRENCH, PHILLIP | Address on file | | | | |
| 7187176 | FRENCH, PHILLIP | Address on file | | | | |
| 4938942 | French, Robert & Julie | 4874 John Muir Rd | Martinez | CA | 94553 | |
| 4995660 | French, Shelley | Address on file | | | | |
| 5912435 | French, Sherry | Address on file | | | | |
| 4993045 | French, Shirley | Address on file | | | | |
| 4934138 | French, Sidney | 22155 Mineral Springs Way | Los Gatos | CA | 95033 | |
| 7158907 | FRENCH, SIERRA | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 4912013 | French, Steven Neal | Address on file | | | | |
| 4930176 | FRENCH, SUSAN | 118 HYDE PL | ANTIOCH | CA | 94509 | |
| 4991669 | French, Susanne | Address on file | | | | |
| 4966761 | French, Thomas Michael | Address on file | | | | |
| 7158906 | FRENCH, TRAVIS | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 6092768 | French, Trustee, Patricia Mary | 6736 Julie Lane | Canoga Park | CA | 91307 | |
| 7159944 | FRENCH, WILLIAM CHARLES | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159944 | FRENCH, WILLIAM CHARLES | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7692000 | FRENEE M GUNN | Address on file | | | | |
| 6143293 | FRENGEL JASON ET AL | Address on file | | | | |
| 4968282 | Frenkel, Boris | Address on file | | | | |
| 4951961 | Frenkel, Grigoriy | Address on file | | | | |
| 4952564 | Frenkel, Lyubov | Address on file | | | | |
| 4968697 | Frenkel, Vladimir | Address on file | | | | |
| 7244330 | Frenzel , Dave | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7187138 | Frenzel, Forrest | Address on file | | | | |
| 7247900 | Frenzel, Jeanette | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5007237 | Frenzel, Karl | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007238 | Frenzel, Karl | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946879 | Frenzel, Karl | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7251366 | Frenzel, Karl | Address on file | | | | |
| 4936537 | FRERE, Andre | 14755 MORELLI LANE | SEBASTOPOL | CA | 95472 | |
| 4961182 | Frerking, Charles W | Address on file | | | | |
| 4936796 | FRESCHI, CHRIS | 26435 CHATHAM CT | HAYWARD | CA | 94542 | |
| 4961170 | Frese, Karl | Address on file | | | | |
| 4921257 | FRESENIUS MEDICAL CARE FRESNO LLC | FRESENIUS MED CARE FRESNO AIRPORT E, 1899 HELM AVE | FRESNO | CA | 93727-1612 | |
| 4921258 | FRESH AIR ENERGY IV LLC | 1020 GREENWICH STREET | SAN FRANCISCO | CA | 94133 | |
| 6176269 | FRESH AIR ENERGY IV LLC | PO BOX 4222 | NEW YORK | NY | 10163-4222 | |
| 5807567 | FRESH AIR ENERGY IV SONORA 1 | Attn: Callie Hull, Fresh Air Energy IV, LLC, PO Box 4222 | New York | NY | 10163 | |
| 6118735 | Fresh Air Energy IV, LLC | Callie Hull, Fresh Air Energy IV, LLC, PO Box 4222 | New York | NY | 10163 | |
| 6042178 | Fresh Air Energy IV, LLC | Fresh Air Energy IV, LLC, PO Box 4222 | New York | NY | 10163 | |
| 4932646 | Fresh Air Energy IV, LLC | PO Box 4222 | New York | NY | 10163 | |
| 4921259 | FRESH PRODUCERS | 420 I ST STE 5 | SACRAMENTO | CA | 95814 | |
| 5864179 | Freshwater Solar (Corcoran 3) (QS29) | Address on file | | | | |
| 7968959 | Freshwater, Edward | Address on file | | | | |
| 4940529 | Freskan, Jason | 205 Watson Lane | American Canyon | CA | 94503 | |
| 4921260 | FRESNO AREA HISPANIC FOUNDATION | 1444 FULTON ST | FRESNO | CA | 93721 | |
| 4921261 | FRESNO BARRIOS UNIDOS | 4415 E TULARE AVE | FRESNO | CA | 93702 | |
| 4921262 | FRESNO BASEBALL CLUB | DBA FRESNO GRIZZLIES, 1800 TULARE ST | FRESNO | CA | 93721 | |
| 4921263 | Fresno Call Center | Pacific Gas & Electric Company, 650 O Street | Fresno | CA | 93721-2708 | |
| 4921264 | FRESNO CHAMBER OF COMMERCE | 2331 FRESNO | FRESNO | CA | 93721 | |
| 6079061 | FRESNO CHRISTIAN SCHOOL - 7382 N CEDAR AVE | 7280 N Cedar Ave | Fresno | CA | 93720 | |
| 6042179 | FRESNO CITY,FIRST INTERSTATE BANK CALIFORNIA | 1206 VAN NESS AVE | FRESNO | CA | 93721 | |
| 7780806 | FRESNO CO PUBLIC ADM | EST RAYMOND A LOVE, 3333 E AMERICAN AVE STE G | FRESNO | CA | 93725-8248 | |
| 7781296 | FRESNO CO PUBLIC ADMINISTRATOR ADM | EST RAYMOND A LOVE, 3333 E AMERICAN AVE STE G | FRESNO | CA | 93725-8248 | |
| 5807568 | FRESNO COGENERATION CORPORATION (GHG) | Attn: Daniel Richardson, Yuba City Cogeneration, 650 Bercut Drive, Suite C | Sacramento | CA | 95811 | |
| 5803552 | FRESNO COGENERATION CORPORATION (GHG) | HAROLD E DITTMER PRESIDENT, 650 BERCUT DR #C | SACRAMENTO | CA | 95814 | |
| 6012539 | FRESNO COGENERATION PARTNERS | 650 BERCUT DR #C | SACRAMENTO | CA | 95814 | |
| 4921265 | FRESNO COGENERATION PARTNERS | HAROLD E DITTMER PRESIDENT, 650 BERCUT DR #C | SACRAMENTO | CA | 95814 | |
| 6118547 | Fresno Cogeneration Partners, L.P. | Daniel Richardson, Yuba City Cogeneration, 650 Bercut Drive, Suite C | Sacramento | CA | 95811 | |
| 5854866 | Fresno Cogeneration Partners, LP | 650 Bercut Drive, Suite C | Sacramento | CA | 95811 | |
| 7941249 | FRESNO COGENERATION PARTNERS, LP | 8105 S. LASSEN AVE. | SAN JOAQUIN | CA | 93660 | |
| 6042180 | Fresno Cogeneration Partners, LP | Yuba City Cogeneration, 650 Bercut Drive, Suite C | Sacramento | CA | 95811 | |
| 6079065 | Fresno Cogeneration Partners, LP Fresno Cogen Expansion Project | 8105 S. Lassen Ave. | San Joaquin | CA | 93660 | |
| 6116728 | Fresno Community Hospital | 2801 Fresno St. | Fresno | CA | 93701 | |
| 4921266 | FRESNO COMMUNITY HOSPITAL | DEPT 33414, PO Box 39000 | SAN FRANCISCO | CA | 94139-3414 | |
| 5869479 | Fresno Community Hospital & Medical Center, Inc | Address on file | | | | |
| 5869481 | Fresno Community Hospital and Medical Center | Address on file | | | | |
| 5869480 | Fresno Community Hospital and Medical Center | Address on file | | | | |
| 5865553 | FRESNO COMMUNITY HOSPITAL CENTER INC, A CA CORPORATION | Address on file | | | | |
| 4921267 | FRESNO COMPACT | 1111 VAN NESS | FRESNO | CA | 93721 | |
| 4921268 | FRESNO COUNCIL OF GOVERNMENTS | 2035 TULARE ST STE 201 | FRESNO | CA | 93721 | |
| 4976448 | Fresno County (for CalRecycle) | 1001 I Street | Sacramento | CA | 95814 | |
| 4921269 | FRESNO COUNTY 4-H CLUB LEADERS | COUNCIL, 1720 S MAPLE AVENUE | FRESNO | CA | 93702 | |
| 6124707 | Fresno County Counsel | Katwyn DeLaRosa, Esq., 2220 Tulare Street, 5th Floor | Fresno | CA | 93721 | |
| 4921270 | FRESNO COUNTY DEPT OF PUBLIC HEALTH | ENVIRONMENTAL HEALTH DIVISION, PO Box 11800 | FRESNO | CA | 93775-1800 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4921271 | FRESNO COUNTY ECONOMIC | OPPORTUNITIES COMMISSION, 1920 MARIPOSA MALL STE 330 | FRESNO | CA | 93721 | |
| 5865612 | FRESNO COUNTY ECONOMIC OPPORTUNITIES COMMISSION | Address on file | | | | |
| 4921272 | FRESNO COUNTY FARM BUREAU | 1274 W. HEDGES | FRESNO | CA | 93728 | |
| 4921273 | FRESNO COUNTY FIRE | PROTECTION DISTRICT, 210 S ACADEMY | SANGER | CA | 93657 | |
| 7941250 | FRESNO COUNTY HORSE PARK | 429 MAIN STREET SUITE A | QUINCY | CA | 95971 | |
| 4975149 | Fresno County Horse Park | John Marshall, 516 W Shaw Ave, Suite 200 | Fresno | CA | 93704 | |
| 6124197 | Fresno County Peace Officers Association | Petrie Leath, Larrivee & O'Rouke, LLP, J. David Petrie, Esq., 6051 N. Fresno Street, Suite 110 | Fresno | CA | 93710 | |
| 7952866 | Fresno County Peace Officers Association, Inc. | J. David Petrie, Petrie Dorfmeier, LLP / 6051 North Fresno Street, Suite 110 | Fresno | CA | 93710 | |
| 7784974 | FRESNO COUNTY PUBLIC ADMINISTRATOR ADM | EST EDWARD C SNELGROVE, 3333 E AMERICAN AVE STE G | FRESNO | CA | 93725-8248 | |
| 6014282 | FRESNO COUNTY RECORDER | 1920 MARIPOSA MALL STE 330 | FRESNO | CA | 93721 | |
| 5803553 | FRESNO COUNTY RECORDER | 2281 Tulare Street, Room 302 | Fresno | CA | 93721 | |
| 7247530 | Fresno County Tax Collector | PO Box 1192 | Fresno | CA | 93715 | |
| 4921274 | FRESNO COUNTY TAX COLLECTOR | PO Box 1192 | FRESNO | CA | 93715-1192 | |
| 5863827 | Fresno County Tax Collector | P.O. Box 1247 | Fresno | CA | 93715 | |
| 4921275 | Fresno County Tax Collector, Treasurer-Tax Collector | P.O. Box 1247 | Fresno | CA | 93715-1247 | |
| 4921276 | FRESNO CRIME STOPPERS PROGRAM | INC, 7576 N INGRAM STE 102 | FRESNO | CA | 93711 | |
| 4921277 | FRESNO DIAMOND GROUP COMMUNITY FUND | GRIZZLIES COMMUNITY FUND, 1800 TULARE STREET | FRESNO | CA | 93721 | |
| 6079067 | FRESNO DISTRIBUTING CO - 2055 E MCKINLEY AVE - FRE | 685 Cochran Street, Suite 200 | Simi Valley | CA | 93065 | |
| 4944351 | Fresno Farming LLC-Vitorino, Matthew | PO Box 457 | Livingston | CA | 95334 | |
| 6116729 | FRESNO FARMING, LLC | 16995 W. American Ave. | Kerman | CA | 93630 | |
| 4921278 | FRESNO FIRE CHIEFS FOUNDATION | PO Box 107 | FRESNO | CA | 93707-0107 | |
| 7941251 | FRESNO FIRE DEPARTMENT | 911 H ST | FRESNO | CA | 93721 | |
| 4933742 | Fresno Fire Department | 911 H Street | Fresno | CA | 93721-3083 | |
| 5980139 | Fresno Fire Department | 911 H Street, Stanislaus at C Street | Fresno | CA | 93721-3083 | |
| 6079068 | Fresno Fire Department | CITY OF FRESNO FIRE DEPARTMENT, 911 H ST | FRESNO | CA | 93721 | |
| 4921279 | FRESNO FIRST STEPS HOME | 1401 FULTON ST STE 801 | FRESNO | CA | 93721 | |
| 4939714 | Fresno Food Mart-Hernandez, Gustavo | 1047 N Fresno St | Fresno | CA | 93701 | |
| 5865534 | FRESNO FOODS, LLC | Address on file | | | | |
| 5869483 | FRESNO GEM & MINERAL SUPPLY | Address on file | | | | |
| 4921280 | FRESNO HOUSING AUTHORITY | 1331 FULTON MALL | FRESNO | CA | 93721 | |
| 5869484 | FRESNO HUMANE ANIMAL SERVICE | Address on file | | | | |
| 4921281 | FRESNO IMAGING CENTER | 6191 N THESTA AVE | FRESNO | CA | 93710 | |
| 5803554 | FRESNO INTERDENOMINATIONAL REFUGEE | 1940 N Fresno St | Fresno | CA | 93703 | |
| 6079071 | FRESNO INTERDENOMINATIONAL REFUGEE, MINISTRIES | 1940 N FRESNO ST | FRESNO | CA | 93703 | |
| 6079073 | FRESNO IRRIG DIST | 2907 South Maple Avenue | Fresno | CA | 93725 | |
| 5979846 | FRESNO IRRIGATION DISTRICT | 2907 S MAPLE AVE | FRESNO | CA | 93725 | |
| 4921282 | FRESNO IRRIGATION DISTRICT | 2907 SO. MAPLE | FRESNO | CA | 93725 | |
| 5869485 | FRESNO LAND COMPANY | Address on file | | | | |
| 5869486 | FRESNO LAND COMPANY, INC. | Address on file | | | | |
| 4921283 | Fresno Material Facility | Pacific Gas & Electric Company, 2221 South Orange Avenue | Fresno | CA | 93725 | |
| 4921284 | FRESNO MATERIAL FACILITY OVERDRAW | 2221 SOUTH ORANGE AVENUE | FRESNO | CA | 93725 | |
| 4921286 | FRESNO METRO BLACK CHAMBER | FOUNDATION, 1444 FULTON ST STE 116 | FRESNO | CA | 93721 | |
| 4921285 | FRESNO METRO BLACK CHAMBER | OF COMMERCE, 1444 FULTON ST #206 | FRESNO | CA | 93721 | |
| 5869487 | Fresno Metropolitan Flood Control District | Address on file | | | | |
| 5869489 | Fresno MSA Limited Partership | Address on file | | | | |
| 5869498 | Fresno MSA Limited Partership | Address on file | | | | |
| 5869540 | Fresno MSA Limited Partnership | Address on file | | | | |
| 5869499 | Fresno MSA Limited Partnership | Address on file | | | | |
| 5869513 | Fresno MSA Limited Partnership | Address on file | | | | |
| 5869544 | Fresno MSA Limited Partnership d/b/a Verizon Wireless | Address on file | | | | |
| 5869545 | Fresno MSA Limited Partnership, A CA Limited Partnership | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 2969 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5869551 | Fresno MSA Limited Partnership, A California limited partnership d/b/a | Address on file | | | | |
| 5869546 | Fresno MSA Limited Partnership, A California limited partnership, d/b/ | Address on file | | | | |
| 5869552 | Fresno MSA LP | Address on file | | | | |
| 5869559 | Fresno MSA LP | Address on file | | | | |
| 4921288 | FRESNO NEPHROLOGY MED GRP INC | 568 E HERNDON AVE #201 | FRESNO | CA | 93720-2989 | |
| 5989272 | Fresno New Connections, Inc.-Martin, Rob | 4411 N. Cedar, 108 | Fresno | CA | 93726 | |
| 4941983 | Fresno New Connections, Inc.-Martin, Rob | 4411 N. Cedar | Fresno | CA | 93726 | |
| 6116730 | Fresno Pacific University | 1717 S. Chestnut Ave | Fresno | CA | 93702 | |
| 6079080 | FRESNO PACIFIC UNIVERSITY INC | 5278 N. Cornelia Ave | Fresno | CA | 93722 | |
| 4921289 | FRESNO PALLET INC | 10084 AVE 416 | SULTANA | CA | 93666 | |
| 4921290 | Fresno Photo-Voltaic Facility | Pacific Gas & Electric Company, 2221 S Fourth St | Fresno | CA | 93760 | |
| 4921291 | FRESNO PIPE & SUPPLY INC | 4696 E COMMERCE AVE | FRESNO | CA | 93745 | |
| 4921292 | FRESNO POLICE ACTIVITIES | LEAGUE, 5132 N PALM PMB 380 | FRESNO | CA | 93704 | |
| 4921293 | FRESNO POLICE AND NEIGHBORHOOD | WATCH ASSOCIATION, PO Box 1215 | FRESNO | CA | 93715 | |
| 4921294 | FRESNO PRECISION PLASTICS | PRECISION PLASTICS, 998 N TEMPERANCE AVE | CLOVIS | CA | 93611 | |
| 4921295 | FRESNO RACK & SHELVING CO INC | 4736 N BENDEL AVE | FRESNO | CA | 93722 | |
| 5864885 | FRESNO RENAISSANCE AT ALTA MONTE, LP | Address on file | | | | |
| 4933963 | Fresno Senior Housing, Wayne Naphtal | 6161 West Spruce | Fresno | CA | 93722 | |
| 4921296 | Fresno Service Center | Pacific Gas & Electric Company, 3580 East California Ave | Fresno | CA | 93702 | |
| 5807569 | FRESNO SOLAR SOUTH | Attn: Daniel Richardson, Yuba City Cogeneration, 650 Bercut Drive, Suite C | Sacramento | CA | 95811 | |
| 5803555 | FRESNO SOLAR SOUTH | HAROLD E DITTMAR PRESIDENT, 650 BERCUT DR #C | SACRAMENTO | CA | 95814 | |
| 5807570 | FRESNO SOLAR WEST | Attn: Daniel Richardson, Yuba City Cogeneration, 650 Bercut Drive, Suite C | Sacramento | CA | 95811 | |
| 5803556 | FRESNO SOLAR WEST | HAROLD E DITTMAR PRESIDENT, 650 BERCUT DR #C | SACRAMENTO | CA | 95814 | |
| 4921297 | FRESNO SPORTS AND EVENTS LLC | FRESNO GRIZZLIES, 1800 TULARE ST | FRESNO | CA | 93721 | |
| 4921298 | FRESNO STORYLAND | 890 W BELMONT | FRESNO | CA | 93728 | |
| 4921299 | FRESNO SURGERY CTR LP | FRESNO SURGICAL HOSPITAL, 6121 N THESTA DR STE 101 | FRESNO | CA | 93710-5294 | |
| 4921300 | FRESNO TOOL REPAIR | 4203 W SWIFT AVE | FRESNO | CA | 93722 | |
| 6079089 | Fresno Unified School District | 2044 E. Muscat Ave | Fresno | CA | 93725 | |
| 5865315 | Fresno Unified School District | Address on file | | | | |
| 5869564 | FRESNO UNIFIED SCHOOL DISTRICT | Address on file | | | | |
| 4921301 | FRESNO UNITED NEIGHBORHOODS | 1515 E DIVISADERO ST | FRESNO | CA | 93721 | |
| 4921302 | FRESNO VETERANS DAY PARADE | COMMITTEE INC, 5940 E SHIELDS STE 101 | FRESNO | CA | 93727 | |
| 6079094 | FRESNO WHOLESALE INC - 2961 S ANGUS AVE | 1558 WEST CHIA WAY | LOS ANGELES | CA | 90041 | |
| 7941252 | FRESNO, CITY OF | 2600 FRESNO ST | FRESNO | CA | 93721 | |
| 7941253 | FRESNO, CITY OF | 5607 W JENSEN AVE | FRESNO | CA | 93706 | |
| 6042182 | Fresno, City of | 5607 W Jensen Ave (meter at SEC Chateau Fresno & Jensen) | Fresno | CA | 93706 | |
| 6079095 | FRESNO, COUNTY OF | 2281 Tulare Street, Room 301 | Fresno | CA | 93721 | |
| 4921303 | FRESNOS CHAFFE ZOO CORPORATION | 894 W BELMONT AVE | FRESNO | CA | 93728 | |
| 4921304 | FRESNOS LEADING YOUNG | PROFESSIONALS, 4946 E YALE AVE STE 102 | FRESNO | CA | 93727 | |
| 4938770 | Fresquez, Paul | 16720 Laurel rd. | Los Gatos | CA | 95033 | |
| 4979185 | Fretwell, Thomas | Address on file | | | | |
| 4915065 | Fretz, Leanne Taylor | Address on file | | | | |
| 4971719 | Freudenberger, Matthew David | Address on file | | | | |
| 7186325 | FREUDENTHAL, TAMERA LEE | Address on file | | | | |
| 4945166 | Freund and Associates-Freund, Gary | 60 Brentwood Avenue | San Francisco | CA | 94127 | |
| 4938525 | Freund Baking Co., Larry Lumley | 3265 Investment Blvd. | Hayward | CA | 94545 | |
| 7949906 | Freund, Andrea L | Address on file | | | | |
| 4911650 | Freund, Cristina | Address on file | | | | |
| 7932841 | Freund, Gail L. | Address on file | | | | |
| 4991375 | Freund, Gerhard | Address on file | | | | |
| 7191141 | Freund, James | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4966101 | Freund, Mark C | Address on file | | | | |
| 4980915 | Frew, Larry | Address on file | | | | |
| 6132667 | FREY ADAM T | Address on file | | | | |
| 6132622 | FREY ADAM T | Address on file | | | | |
| 6132274 | FREY CAROLINE / | Address on file | | | | |
| 6132463 | FREY ELIZABETH / | Address on file | | | | |
| 7144043 | Frey Family 2015 Trust | Address on file | | | | |
| 7144043 | Frey Family 2015 Trust | Address on file | | | | |
| 7144043 | Frey Family 2015 Trust | Address on file | | | | |
| 7144043 | Frey Family 2015 Trust | Address on file | | | | |
| 6132380 | FREY JONATHAN & KATRINA | Address on file | | | | |
| 6132643 | FREY JONATHAN M & KATRINA V L | Address on file | | | | |
| 6132628 | FREY KATRINA VAN LENTE SUCCTTE | Address on file | | | | |
| 6132520 | FREY LUKE M & EMILY T TTEES | Address on file | | | | |
| 6132626 | FREY MARGUERITE E 1/3 | Address on file | | | | |
| 7200235 | FREY N M & A G 2004 Trust | Address on file | | | | |
| 7200235 | FREY N M & A G 2004 Trust | Address on file | | | | |
| 6132623 | FREY NATHANIEL N & MARIA I | Address on file | | | | |
| 6140141 | FREY NICHOLAS M TR & ANGELA G TR | Address on file | | | | |
| 6132699 | FREY PAUL K / | Address on file | | | | |
| 6133657 | FREY ROMAN AND HENRIETTA TRUSTEES | Address on file | | | | |
| 6132476 | FREY SONJA 1/2 | Address on file | | | | |
| 6132630 | FREY TAMARA T | Address on file | | | | |
| 6132666 | FREY TOMKI PROPERTIES LLC | Address on file | | | | |
| 7182536 | Frey Vineyards | Address on file | | | | |
| 7182536 | Frey Vineyards | Address on file | | | | |
| 6132640 | FREY VINEYARDS LTD | Address on file | | | | |
| 6132322 | FREY VINEYARDS LTD | Address on file | | | | |
| 7286005 | Frey, Aaron C. | Address on file | | | | |
| 7182537 | Frey, Adam Dapishu | Address on file | | | | |
| 7182537 | Frey, Adam Dapishu | Address on file | | | | |
| 7182538 | Frey, Adam Tomki | Address on file | | | | |
| 7182538 | Frey, Adam Tomki | Address on file | | | | |
| 7288593 | Frey, Aimee Nicole | Address on file | | | | |
| 4993136 | Frey, Brent | Address on file | | | | |
| 7182539 | Frey, Casey Konocti | Address on file | | | | |
| 7182539 | Frey, Casey Konocti | Address on file | | | | |
| 4937847 | Frey, Chad | 1523 Badger Canyon lane | arroyo grande | CA | 93420 | |
| 7183018 | Frey, Daniel Treadwell | Address on file | | | | |
| 7183018 | Frey, Daniel Treadwell | Address on file | | | | |
| 4975039 | Frey, David K. & Barbara L. | 2150 El Monte Dr. | Thousand Oaks | CA | 91362-1825 | |
| 6075044 | Frey, David K. & Barbara L. | Address on file | | | | |
| 4941637 | Frey, Debra | 424 Stanford Ave. | Santa Cruz | CA | 95062 | |
| 4940357 | Frey, Diane | 1718 Pamela Drive | Santa Rosa | CA | 95404 | |
| 7226463 | Frey, Dwayne Alvin | Address on file | | | | |
| 7226463 | Frey, Dwayne Alvin | Address on file | | | | |
| 7894341 | Frey, Dwayne Alvin | Address on file | | | | |
| 7894341 | Frey, Dwayne Alvin | Address on file | | | | |
| 7226463 | Frey, Dwayne Alvin | Address on file | | | | |
| 7226463 | Frey, Dwayne Alvin | Address on file | | | | |
| 7182470 | Frey, Elizabeth Ann | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2971
of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7182470 | Frey, Elizabeth Ann | Address on file | | | | |
| 7182542 | Frey, Emily T. | Address on file | | | | |
| 7182542 | Frey, Emily T. | Address on file | | | | |
| 4958937 | Frey, Eugene Peter | Address on file | | | | |
| 4991051 | Frey, Gary | Address on file | | | | |
| 7186760 | Frey, India Heulema | Address on file | | | | |
| 7186760 | Frey, India Heulema | Address on file | | | | |
| 5005258 | Frey, Isabel | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5012022 | Frey, Isabel | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005257 | Frey, Isabel | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5012023 | Frey, Isabel | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5005259 | Frey, Isabel | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 4979292 | Frey, James | Address on file | | | | |
| 4992830 | Frey, John | Address on file | | | | |
| 7183021 | Frey, John Emil | Address on file | | | | |
| 7183021 | Frey, John Emil | Address on file | | | | |
| 7183023 | Frey, Jonathan Moenave | Address on file | | | | |
| 7183023 | Frey, Jonathan Moenave | Address on file | | | | |
| 7183024 | Frey, Katrina Van Lente | Address on file | | | | |
| 7183024 | Frey, Katrina Van Lente | Address on file | | | | |
| 7182540 | Frey, Kimberley Coleen | Address on file | | | | |
| 7182540 | Frey, Kimberley Coleen | Address on file | | | | |
| 7288982 | Frey, Lisa | Address on file | | | | |
| 7182543 | Frey, Luke M. | Address on file | | | | |
| 7182543 | Frey, Luke M. | Address on file | | | | |
| 7181753 | Frey, Maria Isabel | Address on file | | | | |
| 7181753 | Frey, Maria Isabel | Address on file | | | | |
| 7478732 | Frey, Mark | Address on file | | | | |
| 7479058 | Frey, Mark | Address on file | | | | |
| 7479058 | Frey, Mark | Address on file | | | | |
| 7479058 | Frey, Mark | Address on file | | | | |
| 7479058 | Frey, Mark | Address on file | | | | |
| 7482839 | Frey, Matthew | Address on file | | | | |
| 7183026 | Frey, Maxwell Yong-Wah | Address on file | | | | |
| 7183026 | Frey, Maxwell Yong-Wah | Address on file | | | | |
| 7277132 | Frey, Michael | Address on file | | | | |
| 5005261 | Frey, Nathaniel | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5012024 | Frey, Nathaniel | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005260 | Frey, Nathaniel | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5012025 | Frey, Nathaniel | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5005262 | Frey, Nathaniel | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7181754 | Frey, Nathaniel Noyo | Address on file | | | | |
| 7181754 | Frey, Nathaniel Noyo | Address on file | | | | |
| 7213104 | Frey, Nicholas | Address on file | | | | |
| 7327663 | Frey, Nicholas | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7258375 | Frey, Pamela J | Address on file | | | | |
| 7183027 | Frey, Paul Klamath | Address on file | | | | |
| 7183027 | Frey, Paul Klamath | Address on file | | | | |
| 7224041 | Frey, Penelope Muriel | Address on file | | | | |
| 7224041 | Frey, Penelope Muriel | Address on file | | | | |
| 5869565 | FREY, PETER | Address on file | | | | |
| 6074971 | Frey, President, Barbara | Address on file | | | | |
| 4976277 | Frey, Richard & Janis | 8830 King Road | Loomis | CA | 95650 | |
| 7982209 | FREY, ROBERT E | Address on file | | | | |
| 7182544 | Frey, Samuel | Address on file | | | | |
| 7182544 | Frey, Samuel | Address on file | | | | |
| 7183400 | Frey, Sonja Kacha | Address on file | | | | |
| 7183400 | Frey, Sonja Kacha | Address on file | | | | |
| 7183029 | Frey, Tamara Tamaqua | Address on file | | | | |
| 7183029 | Frey, Tamara Tamaqua | Address on file | | | | |
| 7183030 | Frey, Thomas Dale | Address on file | | | | |
| 7183030 | Frey, Thomas Dale | Address on file | | | | |
| 5869566 | Frey, Tina | Address on file | | | | |
| 7182541 | Frey, Tyler Nokomis | Address on file | | | | |
| 7182541 | Frey, Tyler Nokomis | Address on file | | | | |
| 4983150 | Frey, Walter | Address on file | | | | |
| 7769500 | FREYA B KOSS | 519 SUSSEX RD | WYNNEWOOD | PA | 19096-2203 | |
| 5004935 | Freyer, Carrie | Insurance Litigators & Counselor PLC, Joseph John Turri, Attila Panczel, 445 North State Street | Ukiah | CA | 95482 | |
| 5004934 | Freyer, Carrie | Law Offices of Lawrence G. Papale, Lawrence G. Papale, SBN: 67068, The Cornerstone Building, 1308 Main Street, Suite 117 | St. Helena | CA | 94574 | |
| 7162836 | FREYER, CARRIE | LAWRENCE GENARO PAPALE, PRINCIPAL, LAW OFFICES OF LAWRENCE G. PAPALE, 1308 MAIN STREET Suite 117 | SAINT HELENA | CA | 94574 | |
| 7162836 | FREYER, CARRIE | Lawrence Papale, 1308 Main Street, Suite 117 | St. Helena | CA | 94574 | |
| 5992018 | FREYER, JASON | Address on file | | | | |
| 4921305 | FRHAM SAFETY PRODUCTS INC | 318 HILL AVE | NASHVILLE | TN | 37210 | |
| 6079118 | FRIANT POWER AUTHORITY | 8050 N. Palm Avenue, Suite 300 | Fresno | CA | 93711 | |
| 7213966 | Friant Power Authority | Attention: Chief Operator, P.O. Box 369, 18015 Friant Road | Friant | CA | 93626 | |
| 7213966 | Friant Power Authority | Attention: General Manager, P.O. Box 279 | Delano | CA | 93216 | |
| 7213966 | Friant Power Authority | M. Anthony Soares, Minasian Law Firm, 1681 Bird St | Oroville | CA | 95965 | |
| 7941254 | FRIANT POWER AUTHORITY | PO BOX 7808 | VISALIA | CA | 93290 | |
| 4941174 | Friant, Marc | 3601 valley oak dr | Brentwood | CA | 94513 | |
| 7203299 | Frias, Angela | Address on file | | | | |
| 4995945 | Frias, Maria | Address on file | | | | |
| 4911632 | Frias, Maria Elena | Address on file | | | | |
| 7229993 | Friberg, Dave | Address on file | | | | |
| 4987415 | Fricke, Larry | Address on file | | | | |
| 5921289 | Friday Jacobs | Address on file | | | | |
| 5921286 | Friday Jacobs | Address on file | | | | |
| 5921287 | Friday Jacobs | Address on file | | | | |
| 5921288 | Friday Jacobs | Address on file | | | | |
| 5921285 | Friday Jacobs | Address on file | | | | |
| 6146590 | FRIDELL SQUIRE F III TR & FRIDELL SUZANNE TR | Address on file | | | | |
| 4923801 | FRIDIE, KEVIN E | MD, PO Box 25033 | SANTA ANA | CA | 92799-5033 | |
| 7303597 | Fridley, Bonnie | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4953432 | Fridley, Paul Louis | Address on file | | | | |
| 4980538 | FRIDLEY, STEPHEN | Address on file | | | | |
| 4956197 | Fridley, Tami S | Address on file | | | | |
| 4977885 | Frieberg, Gerald | Address on file | | | | |
| 7240498 | Fried, Jonathan | Address on file | | | | |
| 7778217 | FRIEDA ALEXY | 221 E BLANCKE ST | LINDEN | NJ | 07036-3003 | |
| 7762452 | FRIEDA ASTALOS | 773 AVENUE A | BAYONNE | NJ | 07002-1990 | |
| 7779689 | FRIEDA BULLWINKEL | TOD DIANNE BULLWINKEL, SUBJECT TO STA TOD RULES, 432 EBKEN ST | PACIFICA | CA | 94044-3214 | |
| 7692001 | FRIEDA ENGLAND | Address on file | | | | |
| 7199695 | FRIEDA HOUNTIS | Address on file | | | | |
| 7199695 | FRIEDA HOUNTIS | Address on file | | | | |
| 7692003 | FRIEDA L HANKINS TTEE | Address on file | | | | |
| 7692002 | FRIEDA L HANKINS TTEE | Address on file | | | | |
| 7774955 | FRIEDA L SMITH | 2142 SEA ISLAND PL | SAN MARCOS | CA | 92078-5477 | |
| 7774930 | FRIEDA L SMITH TR DONALD V SMITH | MARITAL GIFT TRUST UA JAN 24 95, 108 DURSLEY WAY | CARY | NC | 27519-7555 | |
| 5921293 | Frieda L. Conoly | Address on file | | | | |
| 5921292 | Frieda L. Conoly | Address on file | | | | |
| 5921291 | Frieda L. Conoly | Address on file | | | | |
| 5921290 | Frieda L. Conoly | Address on file | | | | |
| 7692004 | FRIEDA LOIS HANKINS | Address on file | | | | |
| 7184277 | Frieda Lowe | Address on file | | | | |
| 7184277 | Frieda Lowe | Address on file | | | | |
| 7692005 | FRIEDA MONDELLA | Address on file | | | | |
| 7692006 | FRIEDA R PLANEAUX CUST | Address on file | | | | |
| 7775027 | FRIEDA SNYDER | 2 SHELLEY RD | BRICK | NJ | 08724-0745 | |
| 7692007 | FRIEDA WEINSTEIN | Address on file | | | | |
| 4970611 | Friedel, Mariko | Address on file | | | | |
| 6140819 | FRIEDENBERG STEVEN A TR & DOLPH BONNIE M TR | Address on file | | | | |
| 7216704 | Friedenberg, Steven A. | Address on file | | | | |
| 7269827 | Frieder, Leslie | Address on file | | | | |
| 7250000 | Frieder, Preston | Address on file | | | | |
| 6130399 | FRIEDKIN MORTON L & AMY ROTHSCHILD | Address on file | | | | |
| 5002243 | Friedkin, Amy R. | Rouda, Feder, Tietjen & McGuinn, Timothy G. Tietjen, 44 Montgomery Street, Suite 750 | San Francisco | CA | 94104 | |
| 5009991 | Friedkin, Amy R. | Walkup Melodia Kelly & Schoenberger, Michael A Kelly, Khaldoun A Baghdadi, Doris Cheng, Andrew P McDevitt, 650 California Street | San Francisco | CA | 94108 | |
| 5002242 | Friedkin, Morton L. | Rouda, Feder, Tietjen & McGuinn, Timothy G. Tietjen, 44 Montgomery Street, Suite 750 | San Francisco | CA | 94104 | |
| 5009990 | Friedkin, Morton L. | Walkup Melodia Kelly & Schoenberger, Michael A Kelly, Khaldoun A Baghdadi, Doris Cheng, Andrew P McDevitt, 650 California Street | San Francisco | CA | 94108 | |
| 6144744 | FRIEDLAND KENNETH FALCON TR & FRIEDLAND HEIDI ILSE | Address on file | | | | |
| 6132537 | FRIEDLAND TILLMAN C & AMBER L | Address on file | | | | |
| 7224343 | Friedland, Fred | Address on file | | | | |
| 5927463 | friedland, kenneth falcon | Address on file | | | | |
| 7945316 | Friedland, Paul Charles | Address on file | | | | |
| 5009915 | Friedland, Samantha | Caddell & Chapman, Michael A Caddell, Cynthia B Chapman, Amy E Tabor, 628 East 9th Street | Houston | TX | 77007-1722 | |
| 5002120 | Friedland, Samantha | Francis & Mailman, P .C., James A. Francis, Land Title Building, 19th Floor, 100 South Broad Street | Philadelphia | PA | 19110 | |
| 5009993 | Friedland, Samantha | Levin Simes LLP, William A Levin, Laurel L Simes, Rachel B Abrams, Meghan E McCormick, 44 Montgomery St., 32nd Floor | San Francisco | CA | 94104 | |
| 5009992 | Friedland, Samantha | Merlin Law Group, P.A., William F Merlin Jr, Denise Hsu Sze, Stephanie Poli, 505 Montgomery St., 11th Floor | San Francisco | CA | 94111 | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2974 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7219530 | Friedland, Samantha | Address on file | | | | |
| 6139476 | FRIEDLANDER ELIZABETH ALICE ET AL | Address on file | | | | |
| 4936753 | Friedlander, Eric | 8940 Barnett Valley Road | Sebastopol | CA | 95472 | |
| 5979767 | Friedlund, Sue | Address on file | | | | |
| 4933007 | Friedman & Springwater | 350 Sansome Street Suite 210 | San Francisco | CA | 94104 | |
| 4921306 | FRIEDMAN & SPRINGWATER LLP | 350 SANSOME ST STE 210 | SAN FRANCISCO | CA | 94104 | |
| 6142541 | FRIEDMAN MARK J | Address on file | | | | |
| 7183020 | Friedman McCalla, Molly Colleen | Address on file | | | | |
| 7183020 | Friedman McCalla, Molly Colleen | Address on file | | | | |
| 4915997 | FRIEDMAN MD, AMIR | 13051 CENTRAL AVE | CHINO | CA | 91710 | |
| 6140722 | FRIEDMAN NATALIE W TR ET AL | Address on file | | | | |
| 6140202 | FRIEDMAN SHEILA R TR ET AL | Address on file | | | | |
| 7162194 | Friedman Springwater LLP | Attn: Ellen Friedman, 350 Sansome Street, Suite 210 | San Francisco | CA | 94104 | |
| 7216793 | Friedman, Alan I. | Address on file | | | | |
| 4934709 | Friedman, Allison | 8143 Aldea Street | Dublin | CA | 94568 | |
| 4914534 | Friedman, Ashley | Address on file | | | | |
| 7480913 | Friedman, Chris | Address on file | | | | |
| 4935890 | Friedman, Debora | 206 Kenneth Drive | Aptos | CA | 95003 | |
| 4953771 | Friedman, Elizabeth Ellen | Address on file | | | | |
| 7967366 | Friedman, Erin | Address on file | | | | |
| 7146695 | Friedman, Geoffrey | Address on file | | | | |
| 7910207 | Friedman, Jack P. | Address on file | | | | |
| 4935209 | FRIEDMAN, JEFFREY | 3405 TORLANO PL | PLEASANTON | CA | 94566 | |
| 5005264 | Friedman, Jennifer | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5012026 | Friedman, Jennifer | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005263 | Friedman, Jennifer | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5012027 | Friedman, Jennifer | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5005265 | Friedman, Jennifer | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7181756 | Friedman, Jennifer Fern | Address on file | | | | |
| 7181756 | Friedman, Jennifer Fern | Address on file | | | | |
| 6167585 | Friedman, Josh | Address on file | | | | |
| 5869568 | Friedman, Ken | Address on file | | | | |
| 4953185 | Friedman, Lisa | Address on file | | | | |
| 7228674 | Friedman, Neil | Address on file | | | | |
| 7976634 | Friedman, Randee Jo | Address on file | | | | |
| 7235201 | Friedman, Rayna | Address on file | | | | |
| 7967340 | Friedman, Richard | Address on file | | | | |
| 7978106 | Friedman, Richard G | Address on file | | | | |
| 7969048 | Friedman, Richard Gary | Address on file | | | | |
| 7340863 | Friedman, Robert H | Address on file | | | | |
| 5992003 | Friedman, Shelley | Address on file | | | | |
| 4942208 | Friedman, Steven | 17 ELMWOOD CT | PLAINVIEW | NY | 11803-3205 | |
| 5989704 | Friedman, Steven | Address on file | | | | |
| 7969302 | Friedman, Victoria | Address on file | | | | |
| 4997094 | Friedmann, Rafael | Address on file | | | | |
| 4921307 | FRIEDMANS HOME IMPROVEMENT | 1385 N MCDOWELL BLVD STE 100 | PETALUMA | CA | 94954 | |
| 6079119 | FRIEDMANS HOME IMPROVEMENT - 4055 SANTA ROSA AVE | 10011 PIONEER BLVD | SANTA FE SPRINGS | CA | 90670 | |
| 7927010 | Friedrich & Mona Schroeder JT WROS | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2975 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7692008 | FRIEDRICH ALDESCHULTE & | Address on file | | | | |
| 7692009 | FRIEDRICH ALDESCHULTE & JUTA | Address on file | | | | |
| 4986895 | Friedrich, Edwin | Address on file | | | | |
| 4912405 | Friedrich, Evan | Address on file | | | | |
| 4980099 | Friedrich, Ingeborg | Address on file | | | | |
| 7913711 | FRIEDRICH, LAVINIA D | Address on file | | | | |
| 4985368 | Friedrich, Spencer | Address on file | | | | |
| 4973831 | Friedrichs, Curtis Roy | Address on file | | | | |
| 4997832 | Friedrichs, Doris | Address on file | | | | |
| 4964055 | Friedrichs, Lucas Roy | Address on file | | | | |
| 4934018 | Friedrichs, Susan | 1736 Napa Street | Seaside | CA | 93955 | |
| 4966960 | Friel, Bert | Address on file | | | | |
| 5003620 | Frieman, Joshua | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5010982 | Frieman, Joshua | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 7307373 | Frieman, Justin | Address on file | | | | |
| 5003619 | Frieman, Justin | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5010981 | Frieman, Justin | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 7307373 | Frieman, Justin | Address on file | | | | |
| 7275573 | Frieman, Sarah | Address on file | | | | |
| 5003611 | Frieman, Sarah | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5010973 | Frieman, Sarah | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4989339 | Friemark, Harold | Address on file | | | | |
| 4962931 | Friemoth, Donny Allen | Address on file | | | | |
| 4964675 | Friend II, John C | Address on file | | | | |
| 6146688 | FRIEND ROBERT B TR | Address on file | | | | |
| 6139590 | FRIEND ROBERT F TR ET AL | Address on file | | | | |
| 4963105 | Friend, Cody Nickolas | Address on file | | | | |
| 4980523 | FRIEND, DONALD E | Address on file | | | | |
| 4954771 | Friend, Marcia A | Address on file | | | | |
| 7158908 | FRIEND, MARY ELLEN | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 4988603 | Friend, Michael | Address on file | | | | |
| 4992949 | Friend, Raymond | Address on file | | | | |
| 4961818 | Friend, Robert George | Address on file | | | | |
| 4943872 | Friendly Market-Mohsen, Taufik | 1499 thomas ave. | San Francisco | CA | 94124 | |
| 7692010 | FRIENDS OF BERKELEY TUOLUMNE CAMP | Address on file | | | | |
| 4921310 | FRIENDS OF CARMEL FOREST | PO BOX 344 | CARMEL | CA | 93921 | |
| 4921311 | FRIENDS OF CLOVIS PET ADOPTION | CENTER, 1233 FIFTH ST | CLOVIS | CA | 93612 | |
| 5983670 | Friends of Elkhorn dba Elkhorn Golf Club | 5637 N. Pershing Ave. Suite A1 | Stockton | CA | 95207 | |
| 4921312 | FRIENDS OF FAITH INC | 3232 ELM ST STE C | OAKLAND | CA | 94609 | |
| 4921313 | FRIENDS OF FOLSOM POWERHOUSE | 950 GLENN DR STE 150 | FOLSOM | CA | 95630 | |
| 4921314 | FRIENDS OF FRONT STREET SHELTER | PO Box 22214 | SACRAMENTO | CA | 95822 | |
| 4921315 | FRIENDS OF LIBERTY LLC | 1307 MASONITE RD | UKIAH | CA | 95482 | |
| 4921316 | FRIENDS OF PARKS AND RECREATION | 323 CHURCH ST | SANTA CRUZ | CA | 95060 | |
| 4921317 | FRIENDS OF ROOTS | 1559B SLOAT BLVD | SAN FRANCISCO | CA | 94132 | |
| 4921318 | FRIENDS OF SAN LUIS OBISPO | BOTANICAL GARDENS, 3450 DAIRY CREEK RD | SAN LUIS OBISPO | CA | 93405 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4921319 | FRIENDS OF SANTA CRUZ STATE PARKS | 1543 PACIFIC AVE STE 206 | SANTA CRUZ | CA | 95060 | |
| 4921320 | FRIENDS OF THE ARTS COMMISSION | 1030 15TH ST STE 240 | SACRAMENTO | CA | 95814 | |
| 4921321 | FRIENDS OF THE BILL WILLIAMS RIVER | AND HAVASU NATIONAL WILDLIFE, PO Box 10035 | FORT MOHAVE | AZ | 86427-0035 | |
| 6014400 | FRIENDS OF THE BILL WILLIAMS RIVER | P.O. BOX 10035 | FORT MOHAVE | AZ | 86427-0035 | |
| 4921322 | FRIENDS OF THE CALAVERAS CO FAIR & | JUMPING FROG JUBILEE FOUNDATION, PO Box 489 | ANGELS CAMP | CA | 95222 | |
| 4921323 | FRIENDS OF THE CALIFORNIA STATE | FAIR, PO Box 15649 | SACRAMENTO | CA | 95852 | |
| 4921324 | FRIENDS OF THE COMMISSION ON | THE STATUS OF WOMEN, PO Box 191482 | SAN FRANCISCO | CA | 94119 | |
| 4921325 | FRIENDS OF THE DUNES | PO Box 186 | ARCATA | CA | 95518 | |
| 4921326 | FRIENDS OF THE FRESNO DISTRICT FAIR | 1121 S CHANCE AVE | FRESNO | CA | 93702 | |
| 4921327 | FRIENDS OF THE KERN COUNTY FAIR | 1142 SOUTH P ST | BAKERSFIELD | CA | 93307 | |
| 4921328 | FRIENDS OF THE NAPA RIVER INC | PO Box 537 | NAPA | CA | 94559 | |
| 4921329 | FRIENDS OF THE NATIONAL MUSEUM | OF THE AMERICAN LATINO INC, 1341 G ST NW 5RTH FL | WASHINGTON | DC | 20005 | |
| 4921330 | FRIENDS OF THE OAKLAND BRANCH INC | 1970 BROADWAY STE 750 | OAKLAND | CA | 94612 | |
| 4921331 | FRIENDS OF THE URBAN FOREST | 1007 GENERAL KENNEDY AVE STE 1 | SAN FRANCISCO | CA | 94129 | |
| 4921332 | FRIENDS OF THE YUBA SUTTER FAIR | 442 FRANKLIN AVE | YUBA CITY | CA | 95991 | |
| 6079120 | FRIENDS SALON HAIR AND NAILS INC-2590 S BASCOM AVE | 1111, W. El Camino Real, STE 135 | Sunnyvale | CA | 94087 | |
| 7180272 | Friends United in Rescue, Inc. | 5050 Edgewood | Paradise | CA | 95969 | |
| 7327771 | Friends United in Rescue, Inc. | Angel Herrera, 5050 Edgewood Lane | Paradise | CA | 95969 | |
| 7327771 | Friends United in Rescue, Inc. | Bennett Valley Law, Helen M Sedwick, 5050 Edgewood Lane | Paradise | CA | 95969 | |
| 7859659 | Friendship Baptist Church | 3900 Beaubien St | Detroit | MI | 48201 | |
| 7859659 | Friendship Baptist Church | Attn: Linda M Jackson, Trustee, 4242 Vassar Dr | Troy | MI | 48085 | |
| 7303267 | Friendshuh, Bette | Address on file | | | | |
| 7194526 | FRIENDSHUH, BETTE A | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194526 | FRIENDSHUH, BETTE A | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194526 | FRIENDSHUH, BETTE A | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194526 | FRIENDSHUH, BETTE A | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 6143600 | FRIERSON JOHN G TR | Address on file | | | | |
| 5869569 | Fries Construction | Address on file | | | | |
| 6079121 | FRIES PROPERTIES INC - 201 HARDER RD | 1265 S CABERNET CIR | ANAHEIM | CA | 92804 | |
| 6079122 | FRIES PROPERTIES INC - 20980 REDWOOD RD | 1265 S CABERNET CIR | ANAHEIM | CA | 92804 | |
| 6079123 | FRIES PROPERTIES INC - 21060 REDWOOD RD #A | 1265 S CABERNET CIR | ANAHEIM | CA | 92804 | |
| 6079124 | FRIES PROPERTIES INC - 26250 INDUSTRIAL BLVD | 1265 S CABERNET CIR | ANAHEIM | CA | 92804 | |
| 6079125 | FRIES PROPERTIES INC - 3662 THORNTON AVE | 1265 S CABERNET CIR | ANAHEIM | CA | 92804 | |
| 6079126 | FRIES PROPERTIES INC - 39604 MISSION BLVD | 1265 S CABERNET CIRCLE | ANAHEIM | CA | 92804 | |
| 6079127 | FRIES PROPERTIES INC - 39604 MISSION BLVD # C | 1265 S CABERNET CIR | ANAHEIM | CA | 92804 | |
| 4987245 | Fries, Glen | Address on file | | | | |
| 4913032 | Fries, Jennifer Mae | Address on file | | | | |
| 4927619 | FRIES, RALPH | PO BOX 277 | MC GREGOR | TX | 76657-0277 | |
| 4972250 | Fries, Shaun David | Address on file | | | | |
| 6139769 | FRIESE ROBERT CHARLES TR & FRIESE CHANDRA L TR | Address on file | | | | |
| 6143676 | FRIESE ROBERT CHARLES TR & FRIESE CHANDRA L TR | Address on file | | | | |
| 7220454 | Friese, Chandra L. | Address on file | | | | |
| 7216841 | Friese, Robert C. | Address on file | | | | |
| 6146748 | FRIESEKE BRUCE TR & KAYSER DENISE TR | Address on file | | | | |
| 7198150 | FRIESEKE BRUCE TRUST & KAYSER DENISE TRUST | Address on file | | | | |
| 7198150 | FRIESEKE BRUCE TRUST & KAYSER DENISE TRUST | Address on file | | | | |
| 7164767 | Frieseke Family Living Trust, Jon P. Frieseke & Vera C. Frieseke, Trustees Dated June 24, 2002 | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 6146905 | FRIESEKE JON P TR & FRIESEKE VERA C TR | Address on file | | | | |
| 5001235 | Frieseke, Jon | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 5001234 | Frieseke, Jon | Eric Ratinoff Law Corp, Eric Ratinoff, Coell M. Simmons, 401 Watt A venue | Sacramento | CA | 95864 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5001233 | Frieseke, Jon | Friedemann Goldberg LLP, John F. Friedemann, 420 Aviation Blvd., Suite 201 | Santa Rosa | CA | 95403 | |
| 5009511 | Frieseke, Jon | Jackson &Parkinson, Trial Lawyers, Robert W Jackson, Brett R Parkinson, Daniel E Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7162753 | FRIESEKE, JON PETER | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 5001238 | Frieseke, Vera | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 5001237 | Frieseke, Vera | Eric Ratinoff Law Corp, Eric Ratinoff, Coell M. Simmons, 401 Watt A venue | Sacramento | CA | 95864 | |
| 5001236 | Frieseke, Vera | Friedemann Goldberg LLP, John F. Friedemann, 420 Aviation Blvd., Suite 201 | Santa Rosa | CA | 95403 | |
| 5009512 | Frieseke, Vera | Jackson &Parkinson, Trial Lawyers, Robert W Jackson, Brett R Parkinson, Daniel E Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7162754 | FRIESEKE, VERA CHRISTINA | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 4962193 | Friesen, Derek Cameron | Address on file | | | | |
| 4979061 | Friesen, Harold | Address on file | | | | |
| 4984487 | Friesen, Helen | Address on file | | | | |
| 4961927 | Friesen, Jessica Leigh | Address on file | | | | |
| 5869570 | Friesen, John | Address on file | | | | |
| 4959810 | Friesen, Pete N | Address on file | | | | |
| 4992964 | Friesen, Robin | Address on file | | | | |
| 4960623 | Friesen, Ronald Wayne | Address on file | | | | |
| 4975569 | Friesen, Royce | 0614 PENINSULA DR, P. O. Box 992657 | Redding | CA | 96099 | |
| 6113776 | Friesen, Royce | Address on file | | | | |
| 7340174 | Friesen, Sierra Elizabeth | Address on file | | | | |
| 7340174 | Friesen, Sierra Elizabeth | Address on file | | | | |
| 7340174 | Friesen, Sierra Elizabeth | Address on file | | | | |
| 7340174 | Friesen, Sierra Elizabeth | Address on file | | | | |
| 4967826 | Friesen, Todd Jeffrey | Address on file | | | | |
| 4944760 | FRIESON, VICTOR | 2715 CHESTNUT ST UPPR | OAKLAND | CA | 94607 | |
| 7460149 | Friesz, Michelle | Address on file | | | | |
| 7319032 | Friesz, Michelle Robin | Address on file | | | | |
| 7823811 | Frignani, Martina Zuchetti | Address on file | | | | |
| 4963315 | Frigon, Daniel H. | Address on file | | | | |
| 6079129 | Frigon, Daniel H. | Address on file | | | | |
| 6165697 | Frigon, Douglas | Address on file | | | | |
| 4980233 | Frings, John | Address on file | | | | |
| 4962097 | Frink, Jason | Address on file | | | | |
| 4946151 | Frinzell, Jerry | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 4946152 | Frinzell, Jerry | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 7186326 | FRINZELL, JR, JERRY CECIL | Address on file | | | | |
| 7159946 | FRISBEE, DANIEL ROBERT | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159946 | FRISBEE, DANIEL ROBERT | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7159947 | FRISBEE, GLENNA JO | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159947 | FRISBEE, GLENNA JO | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4967180 | Frisbie, Donald Gene | Address on file | | | | |
| 4957879 | Frisbie, Troy Allen | Address on file | | | | |
| 6133618 | FRISBY NEIL H AND CYNTHIA R | Address on file | | | | |
| 7338126 | Frisby, David Lee | Address on file | | | | |
| 7338126 | Frisby, David Lee | Address on file | | | | |
| 7338126 | Frisby, David Lee | Address on file | | | | |
| 7338126 | Frisby, David Lee | Address on file | | | | |
| 7338296 | Frisby, Lana Dawn | Address on file | | | | |
| 7338296 | Frisby, Lana Dawn | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7338296 | Frisby, Lana Dawn | Address on file | | | | |
| 7338296 | Frisby, Lana Dawn | Address on file | | | | |
| 4980817 | Frisby, Larry | Address on file | | | | |
| 5869571 | Frisch, David | Address on file | | | | |
| 4987578 | Frisch, Harriet | Address on file | | | | |
| 4967836 | Frisch, Jonathan D | Address on file | | | | |
| 7290482 | Frisch, Jonathan David | Address on file | | | | |
| 6132677 | FRISCHE SHERWOOD C & BELVA A T | Address on file | | | | |
| 7229127 | Frisella, Danielle | Address on file | | | | |
| 6142765 | FRISHBERG MARK & FRISHBERG KATHLEEN | Address on file | | | | |
| 5991965 | Frisk, Jenni | Address on file | | | | |
| 4964534 | Frisk, Joshua | Address on file | | | | |
| 6010969 | FRISSON INC | 12 GEARY ST STE 607 | SAN FRANCISCO | CA | 94108 | |
| 6118464 | FRISSON INC | Frisson Inc. dba Brainchild Creative, Attn: Deborah Loeb, 12 Geary Street, Suite #607 | San Francisco | CA | 94108-5712 | |
| 6079130 | FRISSON INC | PO Box 471810 | San Francisco | CA | 94147 | |
| 6079138 | FRISSON INC DBA BRAINCHILD CREATIVE | 12 GEARY ST STE 607 | SAN FRANCISCO | CA | 94108 | |
| 6118401 | Frisson Inc. dba Brainchild Creative | Attn: Deborah Loeb, 12 Geary Street, Suite #607, Suite #607 | San Francisco | CA | 94108-5712 | |
| 6079164 | Frisson Inc. dba Brainchild Creative | PO Box 471810 | San Francisco | CA | 94147 | |
| 5869572 | FRIT San Jose Town & Country,LLC | Address on file | | | | |
| 4970709 | Fritch, Jeffrey | Address on file | | | | |
| 4981120 | Fritch, Michael | Address on file | | | | |
| 4972579 | Fritch, Russell | Address on file | | | | |
| 6079165 | Fritch, Russell | Address on file | | | | |
| 4921334 | FRITEL AND ASSOCIATES LLC | DIVERSIFIED PRODUCT DEVELOPMENT, 1001 WEBSTER AVE | WACO | TX | 76706 | |
| 4913832 | Frith, Paul R | Address on file | | | | |
| 6141492 | FRITHAS HOMES LLC | Address on file | | | | |
| 7227816 | Fritha's Homes, LLC | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 6079166 | Frito Lay 18801 Hwy 58 - Bakersfield, CA | 28801 Highway 58 | Bakersfield | CA | 93314 | |
| 5803557 | FRITO LAY COGEN | 77 LEGACY DR MD 3A300 | PLANO | TX | 75024 | |
| 5807571 | FRITO LAY COGEN | Attn: Terry Bartz, Frito-Lay, Inc., 28801 Highway 58 | Bakersfield | CA | 93314 | |
| 4921335 | FRITO-LAY INC | 77 LEGACY DR MD 3A300 | PLANO | TX | 75024 | |
| 6116731 | Frito-Lay Inc. (Modesto Facility) | 600 Garner Road | Modesto | CA | 95353 | |
| 6079167 | Frito-Lay Inc. (Modesto Facility) | 7701 Legacy Drive, MS 4A-212 | Plano | TX | 75024 | |
| 4932648 | Frito-Lay, Inc. | 28801 Highway 58 | Bakersfield | CA | 93314 | |
| 6118546 | Frito-Lay, Inc. | Terry Bartz, Frito-Lay, Inc., 28801 Highway 58 | Bakersfield | CA | 93314 | |
| 7328107 | Fritsch , Donna | Address on file | | | | |
| 7328107 | Fritsch , Donna | Address on file | | | | |
| 7187137 | Fritsch, Carrie | Address on file | | | | |
| 7471352 | Fritsch, Gregory Alan | Address on file | | | | |
| 6133384 | FRITSON KEVIN D & EILEEN L TRUSTEES | Address on file | | | | |
| 5992093 | Fritson, Kevin | Address on file | | | | |
| 4921336 | FRITTER & SCHULZ PHYSICAL THERAPY | 1710 MEMORIAL DR #A | HOLLISTER | CA | 95023 | |
| 4921337 | FRITTER & SCHULZ PHYSICAL THERAPY | 9460 NO NAME UNO #140 | GILROY | CA | 95020 | |
| 4921338 | FRITTER SCHULZ & CONLAN PHYSICAL & | OCCUPATIONAL THERAPY, 18550 DE PAUL DR STE 100 | MORGAN HILL | CA | 95037 | |
| 7326734 | Fritts , Brice | Address on file | | | | |
| 7326734 | Fritts , Brice | Address on file | | | | |
| 7326734 | Fritts , Brice | Address on file | | | | |
| 7326734 | Fritts , Brice | Address on file | | | | |
| 6179477 | Fritts, Robert | Address on file | | | | |
| 7265807 | Fritts, Scotti | Address on file | | | | |
| 7933742 | FRITZ A HEIMBIGNER.;. | 2172 FLORENCE AVE | SAN LUIS OBISPO | CA | 93401 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6146177 | FRITZ BARBARA TR | Address on file | | | | |
| 6131156 | FRITZ CLIFF | Address on file | | | | |
| 7692011 | FRITZ H SZILAGYI | Address on file | | | | |
| 7692012 | FRITZ L JENSEN & LORRAINE G | Address on file | | | | |
| 7952867 | Fritz Lynn Trust | 50 Fremont St Ste 1150 | San Francisco | CA | 94105 | |
| 5869573 | FRITZ PROPERTY GROUP INC. | Address on file | | | | |
| 7919384 | Fritz, Bertram N. | Address on file | | | | |
| 4993887 | Fritz, Beth | Address on file | | | | |
| 7182545 | Fritz, Cliff William | Address on file | | | | |
| 7182545 | Fritz, Cliff William | Address on file | | | | |
| 4984952 | Fritz, David | Address on file | | | | |
| 6159472 | Fritz, Erik L | Address on file | | | | |
| 6159472 | Fritz, Erik L | Address on file | | | | |
| 4968685 | Fritz, Mark Raymond | Address on file | | | | |
| 6079169 | Fritz, Mark Raymond | Address on file | | | | |
| 4959357 | Fritz, Matthew A | Address on file | | | | |
| 4966505 | Fritz, Ricky Martin | Address on file | | | | |
| 4972978 | Fritze, Natalie Lynn | Address on file | | | | |
| 7307774 | Fritzke, Alvin Bruce | Address on file | | | | |
| 7340475 | Fritz-Ta, Stephanie | Address on file | | | | |
| 7183031 | Frizell, Kay Frances | Address on file | | | | |
| 7183031 | Frizell, Kay Frances | Address on file | | | | |
| 7183032 | Frizell, Mitzi Kay | Address on file | | | | |
| 7183032 | Frizell, Mitzi Kay | Address on file | | | | |
| 6144698 | FRIZZELL JAMES L TR & FRIZZELL SUSAN J TR | Address on file | | | | |
| 5869574 | FRIZZELL, JIM | Address on file | | | | |
| 7479780 | Frizzell, Patti L. | Address on file | | | | |
| 7479780 | Frizzell, Patti L. | Address on file | | | | |
| 7479780 | Frizzell, Patti L. | Address on file | | | | |
| 7479780 | Frizzell, Patti L. | Address on file | | | | |
| 4994719 | Frizzell, Roger | Address on file | | | | |
| 5876216 | Frizzell, Roger | Address on file | | | | |
| 6175197 | Frizzell, Roger C | Address on file | | | | |
| 5912612 | Froberg, Barbara | Address on file | | | | |
| 7692013 | FROBIE ERNEST & | Address on file | | | | |
| 6142125 | FRODSHAM JAMES K TR & FRODSHAM SYLVIA C TR | Address on file | | | | |
| 7163589 | FRODSHAM, JAMES | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7163589 | FRODSHAM, JAMES | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7163590 | FRODSHAM, SYLVIA | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7163590 | FRODSHAM, SYLVIA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 4913818 | Froggatt, Mary | Address on file | | | | |
| 4941946 | FROHLECH, GAIL | 9516 THERESA CIR | STOCKTON | CA | 95209 | |
| 4962811 | Frohlich, William Howard | Address on file | | | | |
| 4921340 | FROM LOT TO SPOT | 2003 E1ST ST | LOS ANGELES | CA | 90033 | |
| 7262891 | From the Ground Up, Inc. | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7227769 | From The Ground Up, INC. | 3334 Industrial Drive | Santa Rosa | CA | 95403 | |
| 4996876 | Fromberg, Richard | Address on file | | | | |
| 4912937 | Fromberg, Richard R | Address on file | | | | |
| 4936852 | Fromeltt, Jill | P.O Box 118 | Woodland | CA | 95695 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5967421 | Fromeltt, Jill | Address on file | | | | |
| 6140597 | FROMKE CURTIS D & JANET K TR | Address on file | | | | |
| 4983630 | Fromm, Thomas | Address on file | | | | |
| 6142369 | FROMMEL WALTER & JOSEFINE TR | Address on file | | | | |
| 5869575 | FROMMEL, THOMAS | Address on file | | | | |
| 6140593 | FROMMER ROBERT TR & BARBARA JOY TR | Address on file | | | | |
| 5869576 | Fronckowiak, Kyle | Address on file | | | | |
| 4913852 | Fronckowiak, Nathaniel J | Address on file | | | | |
| 4921341 | FRONEK ANCHOR | DARLING ENTERPRISES INC, 86 DORIS RAY CT | LACONIA | NH | 03246 | |
| 5865149 | Front Office Properties LLC | Address on file | | | | |
| 4921342 | FRONT SIGHT FOCUS INC | 6732 W COAL MINE AVE STE 241 | LITTLETON | CO | 80123 | |
| 4921343 | FRONTEO USA INC | 611 MISSION ST 5TH FL | SAN FRANCISCO | CA | 94105 | |
| 4921344 | FRONTICS AMERICA INC | 1699 WALL ST STE 211 | MT PROSPECT | IL | 60056 | |
| 6040040 | Frontier | 726 W Sheridan | Oklahoma City | OK | 73102 | |
| 4921345 | FRONTIER | A CITIZENS COMMUNICATIONS CO, PO Box 20550 | ROCHESTER | NY | 14602-0550 | |
| 6009188 | Frontier Ag Boosters, INC | 6401 Allen Road | BAKERSFIELD | CA | 93314 | |
| 4921346 | FRONTIER CALIFORNIA INC | 401 MERRITT 7 | NORWALK | CT | 06851 | |
| 7952868 | Frontier Communications | 333 3rd St | San Francisco | CA | 94107 | |
| 4921347 | FRONTIER COMMUNICATIONS | 401 MERRITT 7 | NORWALK | CT | 06851 | |
| 6013557 | FRONTIER COMMUNICATIONS | P.O.BOX 60770 | NOWALK | CA | 06889 | |
| 4938859 | Frontier Communications | P.O.Box 60770 | Nowalk | CA | 90651 | |
| 5869577 | Frontier Communications | Address on file | | | | |
| 7952869 | Frontier Communications Corp | 401 Merritt 7 | Norwalk | CT | 06851 | |
| 4921348 | FRONTIER COMMUNICATIONS CORPORATION | SPECIAL CONSTRUCTION, 401 MERRITT 7 | NORWALK | CT | 06851 | |
| 4921349 | FRONTIER COMMUNICATIONS INC | 401 MERRITT 7 | NORWALK | CT | 06851 | |
| 4921350 | FRONTIER COMMUNICATIONS INC | ATTN DANIEL MULKERIN, 2535 W HILLCREST DR | THOUSAND OAKS | CA | 91320 | |
| 4921351 | FRONTIER COMMUNICATIONS OF AMERICA | 180 South Clinton Avenue | Rochester | NY | 14646-0002 | |
| 5012809 | FRONTIER COMMUNICATIONS OF AMERICA | PO Box 20567 | ROCHESTER | NY | 14602-0567 | |
| 6079170 | Frontier Communications of America, Inc. | 111 Field Street | Rochester | NY | 14620 | |
| 6079171 | Frontier Communications of America, Inc. | 610 N. Morgan Street, 6th Floor | Tampa | FL | 33602 | |
| 6079172 | Frontier Energy | 1000 Broadway, Suite 410 | Oakland | CA | 94607 | |
| 7952870 | Frontier Energy | 1000 Broadway | Oakland | CA | 94607 | |
| 6079223 | Frontier Energy, Inc. | 1000 Broadway Suite 410 | Oakland | CA | 94607 | |
| 6079226 | Frontier Energy, Inc. | 12949 Alcosta Blvd, Suite 101 | San Ramon | CA | 94583 | |
| 4921353 | FRONTLINE MANAGEMENT | 22691 LAMBERT ST SUITE 503 | LAKE FOREST | CA | 92630 | |
| 5927709 | Froschl, Angela | Address on file | | | | |
| 5977974 | Froschl, Angela | Address on file | | | | |
| 6141500 | FROST DAVID L TR & FROST LORI C TR | Address on file | | | | |
| 5869581 | FROST ELECTRIC | Address on file | | | | |
| 7189823 | Frost Flower Inc, | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 4950324 | Frost Jr., Thomas Gary | Address on file | | | | |
| 6132830 | FROST LORI TRSTE | Address on file | | | | |
| 4935558 | Frost, Cathy | 3573 W Buena Vista Ave | Fresno | CA | 93711 | |
| 7951844 | Frost, Debra Jean | Address on file | | | | |
| 7766552 | FROST, ELLEN A | Address on file | | | | |
| 7186327 | FROST, GLEE | Address on file | | | | |
| 7339877 | Frost, Glenn | Address on file | | | | |
| 7339877 | Frost, Glenn | Address on file | | | | |
| 7339877 | Frost, Glenn | Address on file | | | | |
| 7339877 | Frost, Glenn | Address on file | | | | |
| 7339877 | Frost, Glenn | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7339877 | Frost, Glenn | Address on file | | | | |
| 7325956 | Frost, James | Address on file | | | | |
| 4982343 | Frost, John | Address on file | | | | |
| 5980406 | Frost, Lacey | Address on file | | | | |
| 4934946 | Frost, Lacey | P.O. Box 1292 | Laytonville | CA | 95454 | |
| 7822923 | Frost, Mindy Deborah | Address on file | | | | |
| 7822923 | Frost, Mindy Deborah | Address on file | | | | |
| 4927680 | FROST, RAYMOND E | RAYMOND E FROST & ASSOCIATES, 39510 PASEO PADRE PKWY STE 30 | FREMONT | CA | 94538 | |
| 4936362 | Frost, Robert | 258 Hillcrest Ave | Benicia | CA | 94510 | |
| 4980004 | Frost, Roger | Address on file | | | | |
| 4937633 | Froylan, Adelina | 197 Tucker Road | Royal Oaks | CA | 95076 | |
| 6175104 | Froymovich, Gabriel | Address on file | | | | |
| 4936097 | Frozen Delight, Horsep Oganesyan | 1606 Howard Road | Madera | CA | 93637 | |
| 4938895 | Fruciano, Anthony | 35 Amador Village Circle | Hayward | CA | 94544 | |
| 7325008 | FRUDDEN TRUST | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7325008 | FRUDDEN TRUST | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7325008 | FRUDDEN TRUST | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7325008 | FRUDDEN TRUST | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7325008 | FRUDDEN TRUST | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7325008 | FRUDDEN TRUST | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7324991 | Frudden, Peter John | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7324991 | Frudden, Peter John | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7324991 | Frudden, Peter John | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7324991 | Frudden, Peter John | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7324991 | Frudden, Peter John | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7324991 | Frudden, Peter John | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7325029 | Frudden, Susan | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7325029 | Frudden, Susan | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7325029 | Frudden, Susan | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7325029 | Frudden, Susan | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7325029 | Frudden, Susan | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7325029 | Frudden, Susan | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 4935773 | Fruetel, Matilda | 999 Pacific Avenue | Rio Oso | CA | 95674 | |
| 4950617 | Fruge, Lance Duane | Address on file | | | | |
| 7266461 | Fruge-Ford, Melissa Yvonne | Address on file | | | | |
| 7160395 | FRUGE-FORD, MELISSA YVONNE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160395 | FRUGE-FORD, MELISSA YVONNE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4934728 | FRUGOLI, MARIE | 1304 Glen Dell drive | San Josse | CA | 95125 | |
| 6146993 | FRUIHT THOMAS BRADFORD TR & BRIANE BEGLIN TR | Address on file | | | | |
| 6079229 | FRUIT FILLING - 2875 S ELM AVE STE 108 | 1616 LASSEN WAY | BURLINGAME | CA | 94010 | |
| 6079230 | FRUIT GROWERS LABORATORY INC | 853 Corporation Street | Santa Paula | CA | 93060 | |
| 4921354 | FRUIT GROWERS SUPPLY CO | 37073 STATE HWY 299 E | BURNEY | CA | 96013 | |
| 5869583 | Fruition Capital Solutions, Inc. | Address on file | | | | |
| 6008999 | FRUITION INVESTMENTS GROUP | 12995 TORRY PINES DR | AUBURN | CA | 95602 | |
| 7782991 | FRUITVALE PRESBYTERIAN CHURCH | 2735 MACARTHUR BLVD | OAKLAND | CA | 94602-3227 | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2982 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5869584 | Fruitwood Meadowood LLC | Address on file | | | | |
| 7212276 | Frumkin, Daniel William | Address on file | | | | |
| 7301947 | Frumkin, Garrett James | Address on file | | | | |
| 6131506 | FRUTOS LEIDI ETAL | Address on file | | | | |
| 7280444 | Frutos, Janae Michelle | Address on file | | | | |
| 4985323 | Fruzynski, Lois Ann | Address on file | | | | |
| 5864180 | FRV Adobe Solar (Q622B) | Address on file | | | | |
| 5864181 | FRV Orion Kern Solar Project (Q621A) | Address on file | | | | |
| 5864182 | FRV Regulus Solar LP (Q559) | Address on file | | | | |
| 5864183 | FRV Vega Solar (Q548) | Address on file | | | | |
| 5864184 | FRV?Vega?Solar Switching Station (Q548) | Address on file | | | | |
| 7190568 | Fry Family Trust | Address on file | | | | |
| 7190568 | Fry Family Trust | Address on file | | | | |
| 6143822 | FRY HARRY A & SHARON A | Address on file | | | | |
| 6130740 | FRY JOHN F AND CARMEN J TR | Address on file | | | | |
| 4998040 | Fry, Carol | Address on file | | | | |
| 6117810 | Fry, Carol | Address on file | | | | |
| 7190253 | Fry, Dale Thomas | Address on file | | | | |
| 7190253 | Fry, Dale Thomas | Address on file | | | | |
| 4943924 | FRY, GARY | 41900 WILCOX RD | HAT CREEK | CA | 96040 | |
| 4934205 | Fry, Geoff | 2942 W Swain Rd. | Stockton | CA | 95207 | |
| 7190268 | Fry, Glynn Ann | Address on file | | | | |
| 7190268 | Fry, Glynn Ann | Address on file | | | | |
| 4989939 | Fry, Jay | Address on file | | | | |
| 6117752 | Fry, Lavinia | Address on file | | | | |
| 7218828 | Fry, Lavinia and Gordon | Address on file | | | | |
| 7484212 | Fry, Lavinia Ruth and James Gordon | Address on file | | | | |
| 4953477 | Fry, Matthew S. | Address on file | | | | |
| 4989530 | Fry, Michael | Address on file | | | | |
| 4986215 | Fry, Moira | Address on file | | | | |
| 5869585 | Fry, Randy | Address on file | | | | |
| 4960489 | Fry, Robert Wade | Address on file | | | | |
| 4982494 | Fry, Steven | Address on file | | | | |
| 7477128 | Fry, Tracy | Address on file | | | | |
| 5869586 | FRY, TRAVIS | Address on file | | | | |
| 4988648 | Fry, Wanda Joyce | Address on file | | | | |
| 7248253 | Fry's Electronics, Inc. and Corralitos Creek, LLC | James D. Wood, Law Offices of James D. Wood, 1300 Clay Street, Suite 600 | Oakland | CA | 94612 | |
| 7248253 | Fry's Electronics, Inc. and Corralitos Creek, LLC | Steve F. Rebagliati, General Counsel, Fry's Electronics, Inc., 600 E. Brokaw Rd. | San Jose | CA | 95112 | |
| 4940575 | FRYAR, CHARLIE | 1354 N Tina Avenue | Merced | CA | 95341 | |
| 7312241 | Fryar, Leslie | Address on file | | | | |
| 4978084 | Fryckman, Richard | Address on file | | | | |
| 5869587 | Frye Electric | Address on file | | | | |
| 6144948 | FRYE ERIC S TR & FRYE DENISE M TR | Address on file | | | | |
| 6140170 | FRYE GEORGE A TR | Address on file | | | | |
| 6135187 | FRYE KELLI L | Address on file | | | | |
| 6133677 | FRYE LEE A AND RICKY L | Address on file | | | | |
| 6135171 | FRYE ROY J & KELLI L | Address on file | | | | |
| 6143087 | FRYE WILLIAM H TR | Address on file | | | | |
| 7159219 | FRYE, ELGIN | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 6182835 | Frye, Elgin N. | Address on file | | | | |
| 6182835 | Frye, Elgin N. | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6182835 | Frye, Elgin N. | Address on file | | | | |
| 6182835 | Frye, Elgin N. | Address on file | | | | |
| 7173328 | Frye, Eric S. | Address on file | | | | |
| 7272155 | Frye, Erin | Address on file | | | | |
| 7159218 | FRYE, JANE GLORIA | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 4970685 | Frye, Jeremy | Address on file | | | | |
| 4979037 | Frye, Judy | Address on file | | | | |
| 6167659 | Frye, Lakisha | Address on file | | | | |
| 5001232 | Frye, Linda | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 7158225 | FRYE, LINDA | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 5001231 | Frye, Linda | Eric Ratinoff Law Corp, Eric Ratinoff, Coell M. Simmons, 401 Watt A venue | Sacramento | CA | 95864 | |
| 5001230 | Frye, Linda | Friedemann Goldberg LLP, John F. Friedemann, 420 Aviation Blvd., Suite 201 | Santa Rosa | CA | 95403 | |
| 5009510 | Frye, Linda | Jackson &Parkinson, Trial Lawyers, Robert W Jackson, Brett R Parkinson, Daniel E Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4956771 | Frye, Lyndsey | Address on file | | | | |
| 4996984 | Frye, Margie | Address on file | | | | |
| 4972536 | Frye, Matthew | Address on file | | | | |
| 7287789 | Frye, Michael | Address on file | | | | |
| 7162461 | Frye, Wayland J. | Address on file | | | | |
| 4975303 | Fryer | 1323 LASSEN VIEW DR, 20795 Paseo Panorama | Yorba Linda | CA | 92887 | |
| 6076162 | Fryer | Address on file | | | | |
| 6131067 | FRYER CHARLES SCOTT TR | Address on file | | | | |
| 4963334 | Fryer Jr., Rodney Lamont | Address on file | | | | |
| 7186061 | FRYER, KERRIANN RENE | Address on file | | | | |
| 7186061 | FRYER, KERRIANN RENE | Address on file | | | | |
| 4994854 | Fryer, Patrick | Address on file | | | | |
| 4952238 | Fryer, Richard Tracy | Address on file | | | | |
| 4966426 | Fryer, Rodney L | Address on file | | | | |
| 4952632 | Fryksdale, Bryan Frans | Address on file | | | | |
| 4924527 | FRYMAN JR, LUTHER M | DBA FRYMANS SEPTIC, 2300 CENTER VALLEY | WILLITS | CA | 95490 | |
| 4918154 | FRYMAN, CHRISTINE | FRYMANS SEPTIC, 2300 CENTER VALLEY RD | WILLITS | CA | 95490 | |
| 5869589 | FRYN, PETER | Address on file | | | | |
| 4921355 | FRYS ELECTRONICS | 600 E BROKAW RD | SAN JOSE | CA | 95112 | |
| 7952871 | Fry's Electronics, Inc. | James D. Wood Law Offices of James D. Wood, 1300 Clay Street, Suite 600 | Oakland | CA | 94612 | |
| 7952872 | Fry's Electronics, Inc. | Attn: Steve F. Rebagliati, 600 E. Brokaw Rd. | San Jose | CA | 95112 | |
| 7952873 | FS Construction & Excavation Inc | PO Box 1838 | Orangevale | CA | 95662 | |
| 4921356 | FSG INC | FOUNDATION STRATEGY GROUP INC, 179 LINCOLN ST STE 301 | BOSTON | MA | 02111-2425 | |
| 4921357 | FST TECHNICAL SERVICES LLC | 450 E WARNER RD STE 1 | CHANDLER | AZ | 85225 | |
| 5869590 | FT CONSTRUCTION INC | Address on file | | | | |
| 7186995 | FTC Home Services | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7186995 | FTC Home Services | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR | San Diego | CA | 92101 | |
| 4921358 | FTI CONSULTING INC | 16701 MELFORD BLVD STE 200 | BOWIE | MD | 20715-4418 | |
| 4921359 | FTI CONSULTING INC | 88 PINE ST 32ND FL | NEW YORK | NY | 10005 | |
| 4921360 | FTP POWER LLC | ASPIRATION SOLAR G LLC, 2180 S 1300 E STE 600 | SALT LAKE CITY | UT | 84106 | |
| 4921361 | FTR ENERGY SERVICES LLC | 1055 WASHINGTON BLVD 7TH FL | STAMFORD | CT | 06901 | |
| 7777025 | FU CHING KOO WONG & | THOMAS WONG JT TEN, 1538 46TH AVE | SAN FRANCISCO | CA | 94122-2905 | |
| 6170715 | Fu, Chung Shiao | Address on file | | | | |
| 4954022 | Fu, Jiayi | Address on file | | | | |
| 5869591 | fu, sheng | Address on file | | | | |
| 4956485 | Fualaau, Ruth | Address on file | | | | |
| 5869592 | Fuata Electric Inc | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5992096 | Fuata Electric Inc-Fuata, David | 911 N Amphlett Blvd | San Mateo | CA | 94403 | |
| 4952349 | Fucanan, Dictinio | Address on file | | | | |
| 7317996 | Fuchs Family Trust | Address on file | | | | |
| 7317996 | Fuchs Family Trust | Address on file | | | | |
| 7317996 | Fuchs Family Trust | Address on file | | | | |
| 7317996 | Fuchs Family Trust | Address on file | | | | |
| 7317996 | Fuchs Family Trust | Address on file | | | | |
| 6133410 | FUCHS LAURENCE ALLEN SUCC TRUSTEE | Address on file | | | | |
| 6134730 | FUCHS LAURENCE ALLEN TRUSTEE | Address on file | | | | |
| 6134840 | FUCHS LAWRENCE ALLEN SUCC TRUSTEE ETAL | Address on file | | | | |
| 4967862 | Fuchs, Christopher | Address on file | | | | |
| 7183538 | Fuchs, Edward Joseph | Address on file | | | | |
| 7183538 | Fuchs, Edward Joseph | Address on file | | | | |
| 4971092 | Fuchs, Franklin I. | Address on file | | | | |
| 7310313 | Fuchs, Frederich Miroslav | Address on file | | | | |
| 7310313 | Fuchs, Frederich Miroslav | Address on file | | | | |
| 7310313 | Fuchs, Frederich Miroslav | Address on file | | | | |
| 7310313 | Fuchs, Frederich Miroslav | Address on file | | | | |
| 4962082 | Fuchs, Nathen Jay | Address on file | | | | |
| 7183542 | Fuchs, Sarah Rae | Address on file | | | | |
| 7183542 | Fuchs, Sarah Rae | Address on file | | | | |
| 6143782 | FUCILE TONY TR & FUCILE STACEY TR | Address on file | | | | |
| 7198654 | FUCILE, SALVATORE | Address on file | | | | |
| 7198654 | FUCILE, SALVATORE | Address on file | | | | |
| 7198655 | FUCILE, STACEY ANNE | Address on file | | | | |
| 7198655 | FUCILE, STACEY ANNE | Address on file | | | | |
| 7198655 | FUCILE, STACEY ANNE | Address on file | | | | |
| 7198655 | FUCILE, STACEY ANNE | Address on file | | | | |
| 5869593 | Fucillo, Vince | Address on file | | | | |
| 4980089 | Fudge, Ann | Address on file | | | | |
| 4989616 | Fudge, Debora | Address on file | | | | |
| 4994466 | Fudge-Mueller, Shirley | Address on file | | | | |
| 7941256 | FUEL CELL ENERGY, INC. | 3 GREAT PASTURE RD | DANBURY | CT | 06810 | |
| 6079234 | Fuel Cell Energy, Inc. | 3 GREAT PASTURE RD | DANBURY | CT | 06813 | |
| 4933164 | FUEL EXCHANGE, LLC | 3050 Post Oak Blvd Suite 1355 | Houston | TX | 77056 | |
| 5863864 | Fuelco LLC | Department of the Treasury, Internal Revenue Service Center | Ogden | UT | 84201 | |
| 5863845 | Fuelco LLC | Franchise Tax Board, PO BOX 942857 | Sacramento | CA | 94257 | |
| 5863876 | Fuelco LLC | Gregory F.X. Daly, Collector of Revenue, 1200 Market Street, Room 410 | St. Louis | MO | 63103 | |
| 5863875 | Fuelco LLC | Missouri Department of Revenue, Taxation Division, PO BOX 3000 | Jefferson City | MO | 65105 | |
| 7939573 | FUENTE, DENNIS M. | Address on file | | | | |
| 5869594 | FUENTES DE VIDA INC | Address on file | | | | |
| 4963373 | Fuentes Jr., Gregory Andrew | Address on file | | | | |
| 6132281 | FUENTES MATIAS & CELINA | Address on file | | | | |
| 5983731 | fuentes, carlos | Address on file | | | | |
| 5979943 | Fuentes, Denise | Address on file | | | | |
| 6155133 | Fuentes, Heladia | Address on file | | | | |
| 7952874 | Fuentes, Joe & April | 13668 Road 29 1/4 | Madera | CA | 93638 | |
| 4970072 | Fuentes, Juliann | Address on file | | | | |
| 4963134 | Fuentes, Justin Andre | Address on file | | | | |
| 6079236 | Fuentes, Justin Andre | Address on file | | | | |
| 4936953 | Fuentes, Kathryn | 904 Carr Avenue | Aromas | CA | 95004 | |
| 4955279 | Fuentes, Lashawn M | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5992718 | Fuentes, Martin | Address on file | | | | |
| 4987472 | Fuentes, Robert | Address on file | | | | |
| 7173823 | FUENTES, YADIRA | Bill Robins III, 831 MCKILLOP CT | PETALUMA | CA | 94954-4523 | |
| 7173823 | FUENTES, YADIRA | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Ste. 450 | Santa Monica | CA | 90401 | |
| 7220414 | Fuentes-Friedman, Eileen M. | Address on file | | | | |
| 4955196 | Fuentes-Nguyen, Jennifer Ann | Address on file | | | | |
| 4990886 | Fuentez, Diana | Address on file | | | | |
| 7472936 | Fuentez, Lorraine | Address on file | | | | |
| 4978510 | Fuerniss, Alfred | Address on file | | | | |
| 6142279 | FUESZ GIA | Address on file | | | | |
| 6171689 | Fugate, Bryan | Address on file | | | | |
| 4992954 | Fugate, Stephen | Address on file | | | | |
| 4992141 | Fugatt, Sylvia | Address on file | | | | |
| 6133622 | FUGAZI JOHN A | Address on file | | | | |
| 6135081 | FUGAZI JOHN O ETAL | Address on file | | | | |
| 4970299 | Fugere, Crystal | Address on file | | | | |
| 7305877 | Fugitt, Curtis Paul | Address on file | | | | |
| 7305877 | Fugitt, Curtis Paul | Address on file | | | | |
| 7305877 | Fugitt, Curtis Paul | Address on file | | | | |
| 7305877 | Fugitt, Curtis Paul | Address on file | | | | |
| 4937570 | Fugitt, Joanie | 200 Tally Ho Road | Arroyo Grande | CA | 93420 | |
| 7483559 | Fugle, Gary N. and Brenda L. | Address on file | | | | |
| 4985688 | Fugmann, Michael | Address on file | | | | |
| 4952852 | Fugmann, Nathaniel | Address on file | | | | |
| 4912140 | Fugmann, Robert | Address on file | | | | |
| 4921363 | FUGRO CONSULTANTS INC | 6100 HILLCROFT ST | HOUSTON | TX | 77081 | |
| 5905044 | Fuguan O'Brien | Address on file | | | | |
| 5908587 | Fuguan O'Brien | Address on file | | | | |
| 4984228 | Fuhr, Sharon | Address on file | | | | |
| 4978061 | Fuhriman, John | Address on file | | | | |
| 7939126 | Fuhrman, Elizabeth L | Address on file | | | | |
| 4967011 | Fuhrman, Kim Gilliam | Address on file | | | | |
| 4992773 | Fuhrman, Richard | Address on file | | | | |
| 4977932 | Fuhrmann, Jerome | Address on file | | | | |
| 4945229 | FUJII, DANIELLE | 1261 ALBION AVE | SUNNYVALE | CA | 94087 | |
| 4972191 | Fujii, Amanda | Address on file | | | | |
| 4958717 | Fujii, Craig W | Address on file | | | | |
| 7983660 | Fujii, Emi J. | Address on file | | | | |
| 4980042 | Fujii, Jean | Address on file | | | | |
| 4961512 | Fujii, Samuel | Address on file | | | | |
| 6079238 | Fujii, Samuel | Address on file | | | | |
| 4985336 | Fujimoto, Donald | Address on file | | | | |
| 4950544 | Fujimoto, Kie | Address on file | | | | |
| 7158161 | Fujimoto, Warren | Address on file | | | | |
| 7158622 | Fujimoto, Warren | Address on file | | | | |
| 4986395 | Fujimoto, Warren | Address on file | | | | |
| 6175198 | Fujimoto, Warren H | Address on file | | | | |
| 5869595 | FUJINAKA CASTLE LP | Address on file | | | | |
| 7769640 | FUJIO KUWANO TR UA JUN 26 95 | THE 1995 KUWANO FAMILY TRUST, 19503 STEVENS CREEK BLVD STE 111 | CUPERTINO | CA | 95014-2471 | |
| 4995683 | Fujisaki, Eric | Address on file | | | | |
| 4914322 | Fujitani, Corey Matthew | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4921364 | FUJITSU AMERICA INC | 1250 E ARQUES AVE M/S #235 | SUNNYVALE | CA | 94085 | |
| 4921365 | FUJITSU COMPUTER SYSTEMS CORP | PO Box 98821 | CHICAGO | IL | 60693 | |
| 6116732 | FUJITSU TECH AND BUSINESS OF AMERICA INC | 1230 East Arques Avenue | Sunnyvale | CA | 94085 | |
| 4911845 | Fujiwara, Kace | Address on file | | | | |
| 4972520 | Fukada, Michele Cathy | Address on file | | | | |
| 4970234 | Fukamaki, Wendy H. | Address on file | | | | |
| 5869596 | FUKUDA, CARY | Address on file | | | | |
| 4950485 | Fukuda, Jennifer Kim | Address on file | | | | |
| 4966598 | Fukui, Lucy | Address on file | | | | |
| 4987409 | Fukushima, David | Address on file | | | | |
| 4951465 | Fulbright, Bruce L | Address on file | | | | |
| 6079239 | Fulbright, Bruce L | Address on file | | | | |
| 5869597 | FULBRIGHT, WYATT DEAN | Address on file | | | | |
| 7593800 | Fulcrum Credit Partners LLC as Transferee of Armed Forces Insurance Exchange | Attn: Shelby Zawel, 111 Congress Avenue, Suite 2250 | Austin | TX | 78701-4044 | |
| 8282159 | Fulcrum Credit Partners LLC as Transferee of Spinnaker Insurance Company | Attn: Shelby Zawel, 111 Congress Ave, Suite 2550 | Austin | TX | 78701 | |
| 4921366 | FULCRUM PROPERTY CORP | 1530 J ST STE 200 | SACRAMENTO | CA | 95814 | |
| 5869598 | Fulcrum-Davis, LP | Address on file | | | | |
| 4998749 | Fulford, Corey Preston | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174543 | FULFORD, COREY PRESTON | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174543 | FULFORD, COREY PRESTON | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860 | San Diego | CA | 92101 | |
| 4998750 | Fulford, Corey Preston | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008455 | Fulford, Corey Preston | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5937793 | Fulford, Corey Preston; Susan Jane Delacruz | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5937795 | Fulford, Corey Preston; Susan Jane Delacruz | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5976176 | Fulford, Corey Preston; Susan Jane Delacruz | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5937794 | Fulford, Corey Preston; Susan Jane Delacruz | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 450 A St Ste 500 | San Diego | CA | 92101-4290 | |
| 6134047 | FULGHAM RAYMOND L AND SHIRLEY O | Address on file | | | | |
| 5869599 | FULGONI, BRETT | Address on file | | | | |
| 4944099 | Fulgoni, Ray | 1897 Orchard Road | Hollister | CA | 95023 | |
| 4952846 | Fulk, Chance C. | Address on file | | | | |
| 7182348 | Fulk, Kathleen Elaine | Address on file | | | | |
| 7182348 | Fulk, Kathleen Elaine | Address on file | | | | |
| 4970476 | Fulkerson, Brian J. | Address on file | | | | |
| 4994910 | Fulkerson, James | Address on file | | | | |
| 6141173 | FULKERTH JEFFERY S & FULKERTH KIMBERLY A | Address on file | | | | |
| 7167443 | Fulkerth, Kimberly | Address on file | | | | |
| 4968855 | Fulks, Trevor | Address on file | | | | |
| 6116733 | FULL BLOOM BAKING COMPANY | 6500 Overlake Place | Newark | CA | 94560 | |
| 4921367 | FULL CIRCLE FUND | 1330 BROADWAY STE 300 | OAKLAND | CA | 94612 | |
| 7325555 | Full Moon Entertainment, LLC | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7325555 | Full Moon Entertainment, LLC | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7325555 | Full Moon Entertainment, LLC | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7325555 | Full Moon Entertainment, LLC | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 5869600 | Full Moon Hospitality, LP | Address on file | | | | |
| 5869601 | Full Power Properties, LLC | Address on file | | | | |
| 4921368 | FULL SPECTRUM ANALYTICS INC | 1252 QUARRY LN | PLEASANTON | CA | 94566 | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 2987 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5869602 | Full Standard Properties, LLC | Address on file | | | | |
| 7941257 | FULL WHEEL LLC | 1 EMBARCADERO CENTER LOBBY LVL | SAN FRANCISCO | CA | 94111 | |
| 6079240 | FULL WHEEL LLC, WHEEL HOUSE | 1 EMBARCADERO CENTER LOBBY LVL | SAN FRANCISCO | CA | 94111 | |
| 4962674 | Full, Laramie | Address on file | | | | |
| 7941258 | FULLER | 1020 HAMPTON RD | SACRAMENTO | CA | 95864 | |
| 6135095 | FULLER BRIAN M & JESSICA C | Address on file | | | | |
| 6134837 | FULLER HORST K & INGEBORG I TRUSTEE | Address on file | | | | |
| 6134436 | FULLER HORST K TRUSTEE ETAL | Address on file | | | | |
| 7481416 | Fuller Jr., Jerry A | Address on file | | | | |
| 7481416 | Fuller Jr., Jerry A | Address on file | | | | |
| 7481416 | Fuller Jr., Jerry A | Address on file | | | | |
| 7481416 | Fuller Jr., Jerry A | Address on file | | | | |
| 6134508 | FULLER LARS TERENCE | Address on file | | | | |
| 6130308 | FULLER RICKY L & BONNIE E TR | Address on file | | | | |
| 6130285 | FULLER RICKY L TR | Address on file | | | | |
| 6142718 | FULLER STEVAN & FULLER PATRICIA ET AL | Address on file | | | | |
| 6143926 | FULLER WILLIAM WARD & MARIA ISABEL | Address on file | | | | |
| 7297718 | Fuller, Alexandra K | Address on file | | | | |
| 7297718 | Fuller, Alexandra K | Address on file | | | | |
| 7297718 | Fuller, Alexandra K | Address on file | | | | |
| 7297718 | Fuller, Alexandra K | Address on file | | | | |
| 7894336 | Fuller, Ann | Address on file | | | | |
| 7894336 | Fuller, Ann | Address on file | | | | |
| 7215937 | Fuller, Ann | James P. Frantz, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4970444 | Fuller, Anthony Jerald | Address on file | | | | |
| 7476178 | Fuller, Barbara Jean | Address on file | | | | |
| 4980467 | Fuller, Carroll | Address on file | | | | |
| 4944559 | FULLER, CHAD | 10359 REDWOOD RD | MIDDLETOWN | CA | 95461 | |
| 7484443 | Fuller, Christen | Address on file | | | | |
| 7235270 | Fuller, Daniel | Address on file | | | | |
| 4975386 | FULLER, DAVID | 1231 LASSEN VIEW DR, 60 Golden Currant Circle | Reno | NV | 89511 | |
| 6104370 | FULLER, DAVID | Address on file | | | | |
| 7306995 | Fuller, Dionna Marie | Address on file | | | | |
| 7262915 | Fuller, Donald P | Address on file | | | | |
| 4995634 | Fuller, Freeman | Address on file | | | | |
| 4960314 | Fuller, Ian R | Address on file | | | | |
| 4965552 | Fuller, Jacob Lynn | Address on file | | | | |
| 7296116 | Fuller, James and Kathryn | Address on file | | | | |
| 6079244 | Fuller, Jay S or Peacemaker, Leta A | Address on file | | | | |
| 7244155 | Fuller, Jennifer | Address on file | | | | |
| 7231413 | Fuller, John | Address on file | | | | |
| 6041422 | Fuller, John K. | Address on file | | | | |
| 7202378 | Fuller, Jr., Jerry A. | Address on file | | | | |
| 4923634 | FULLER, KAREN SCOTT | KAREN M SCOTT M A, 3220 SO HIGUERA ST STE 320 | SAN LUIS OBISPO | CA | 93401 | |
| 7217567 | Fuller, Kurt R | Address on file | | | | |
| 4962140 | Fuller, Lloyd Alan | Address on file | | | | |
| 7204837 | Fuller, Lonita | Address on file | | | | |
| 7204945 | Fuller, Lonita Lynn | Address on file | | | | |
| 6173695 | Fuller, Maria I | Address on file | | | | |
| 7477365 | Fuller, Mark Alan | Address on file | | | | |
| 4914824 | Fuller, Micah | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4914824 | Fuller, Micah | Address on file | | | | |
| 4996320 | Fuller, Michael | Address on file | | | | |
| 4936798 | Fuller, Michael/Arlene | pobox 395 | Little River | CA | 95456 | |
| 4964184 | Fuller, Michelle | Address on file | | | | |
| 7281074 | Fuller, Nancy | Address on file | | | | |
| 7229222 | Fuller, Neva | Address on file | | | | |
| 4965402 | Fuller, Rheannon Amanda | Address on file | | | | |
| 5912624 | Fuller, Rob | Address on file | | | | |
| 7909834 | FULLER, SANDRA | Address on file | | | | |
| 4969151 | Fuller, Sean Salar | Address on file | | | | |
| 7227970 | Fuller, Sharyn | Adler Lw Group, APLC, Elliot Adler, 402 W. Broadway Suite 860 | San Diego | CA | 92101 | |
| 4914038 | Fuller, Sheila | Address on file | | | | |
| 7203303 | FULLER, SHERIDAN | Address on file | | | | |
| 7207385 | Fuller, Sheridan | James P. Frantz, 402 West Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4975942 | Fuller, Stephen | 7023 HIGHWAY 147, 4135 Canyon Crest Road West | San Ramon | CA | 94582 | |
| 6072085 | Fuller, Stephen | Address on file | | | | |
| 7467401 | Fuller, Tamiko | Address on file | | | | |
| 4978103 | Fuller, Theodore | Address on file | | | | |
| 5984255 | Fuller, Tiffany | Address on file | | | | |
| 7235199 | Fuller, Wendy | Address on file | | | | |
| 4965290 | Fuller-Hobson, David Conrad | Address on file | | | | |
| 7183033 | Fuller-Page, Doris | Address on file | | | | |
| 7183033 | Fuller-Page, Doris | Address on file | | | | |
| 5804658 | FULLERTON NELSON, KIMBERLY | PO BOX 758 | ROSS | CA | 94957 | |
| 4937450 | Fullerton, Barbara | 281 Chelsea court | Arroyo Grande | CA | 93420 | |
| 5992688 | Fullerton, Carolyn | Address on file | | | | |
| 7292175 | Fullerton, Jacqueline M. | Address on file | | | | |
| 7292175 | Fullerton, Jacqueline M. | Address on file | | | | |
| 7292175 | Fullerton, Jacqueline M. | Address on file | | | | |
| 7292175 | Fullerton, Jacqueline M. | Address on file | | | | |
| 4983300 | Fullerton, Joann | Address on file | | | | |
| 7282789 | Fullerton, Kevin | Law Offices of Joseph M. Earley III , Joseph M. Earley III , 2561 California Park Drive. Ste.100 | Chico | CA | 95928 | |
| 7282789 | Fullerton, Kevin | Paige N. Boldt, 2561 California Park Drive. Ste.100 | Chico | CA | 95928 | |
| 7282789 | Fullerton, Kevin | Law Offices of Joseph M. Earley III , Joseph M. Earley III , 2561 California Park Drive. Ste.100 | Chico | CA | 95928 | |
| 7282789 | Fullerton, Kevin | Paige N. Boldt, 2561 California Park Drive. Ste.100 | Chico | CA | 95928 | |
| 4976113 | Fullerton, Thomas | 0155 LAKE ALMANOR WEST DR, 5010 Dockside Drive | Fort Myers | FL | 33919-4658 | |
| 6064401 | Fullerton, Thomas | Address on file | | | | |
| 5869603 | Fullmer Construction | Address on file | | | | |
| 5869600 | Fullmer Construction Company | Address on file | | | | |
| 5002881 | Fullmer, Christina | Baron & Budd, P.C., John P. Fiske, Scott Summy, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5010554 | Fullmer, Christina | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5002882 | Fullmer, Christina | Law Offices of Alexander M. Schack, Natasha Serino, 16870 West Bernardo, Ste 400 | San Diego | CA | 92127 | |
| 5002883 | Fullmer, Christina | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5010553 | Fullmer, Christina | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, ESQ, John F McGuire, Jr, ESQ,, Brett J Schreiber, ESQ, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5002880 | Fullmer, Christina | Singleton Law Firm, APC, Erika L. Vasquez, Gerald Singleton, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7181757 | Fullmer, Christina Marie | Address on file | | | | |
| 7181757 | Fullmer, Christina Marie | Address on file | | | | |
| 7181758 | Fullmer, Jared Solomon | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 2989 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7181758 | Fullmer, Jared Solomon | Address on file | | | | |
| 4987355 | Fullmer, William | Address on file | | | | |
| 4957727 | Fulmer, Randal Wade | Address on file | | | | |
| 8295439 | Fulmer, Rosalinda | Address on file | | | | |
| 4912001 | Fultcher, Akiba S | Address on file | | | | |
| 7208157 | Fulton & Associates LLC | Address on file | | | | |
| 6133291 | FULTON DAVID L SUCC TRUSTEE | Address on file | | | | |
| 6163962 | Fulton Family Vineyards | Address on file | | | | |
| 4942734 | Fulton Law Firm | 1833 The Alameda, #224 | San Jose | CA | 95126 | |
| 7692014 | FULTON O MAH | Address on file | | | | |
| 5869605 | FULTON ROAD INVESTORS | Address on file | | | | |
| 7223534 | Fulton Schaefer, Joanne | Address on file | | | | |
| 7223534 | Fulton Schaefer, Joanne | Address on file | | | | |
| 7223534 | Fulton Schaefer, Joanne | Address on file | | | | |
| 7223534 | Fulton Schaefer, Joanne | Address on file | | | | |
| 7164643 | FULTON, CHRIS | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack, 10100 Santa Monica Blvd. | Los Angeles | CA | 90067 | |
| 7164643 | FULTON, CHRIS | Engstrom Lipscomb & Lack, Daniel G Whalen, 10100 Santa Monica Boulevard., Suite 1200 | Los Angeles | CA | 90067 | |
| 4998753 | Fulton, Chris (Pargett) | ENGSTROM LIPSCOMB & LACK, Attn: Daniel G. Whalen, 10100 Santa Monica Blvd., 12th Floor | Los Angeles | CA | 90067 | |
| 5937796 | Fulton, Chris (Pargett); Lessaos, Janet, individually and as successor in interest for Chris Fulton (Campbell) | Daniel G. Whalen, ENGSTROM LIPSCOMB & LACK, 10100 Santa Monica Blvd., 12th Floor | Los Angeles | CA | 90067 | |
| 7336414 | Fulton, Donald A | Address on file | | | | |
| 4959926 | Fulton, Eric | Address on file | | | | |
| 7977985 | Fulton, James Robert & Judith A | Address on file | | | | |
| 4923198 | FULTON, JENNIFER | 2121 CARLTON AVE | STOCKTON | CA | 95204 | |
| 7146917 | Fulton, Paul | Address on file | | | | |
| 5982966 | Fulton, Robert | Address on file | | | | |
| 4959066 | Fulton, Robert Glenn | Address on file | | | | |
| 4966453 | Fulton, Stephanie R | Address on file | | | | |
| 7301898 | Fulton, Steven Darrel | Address on file | | | | |
| 4979951 | Fulton, Thomas | Address on file | | | | |
| 7166183 | FULTON, TIMOTHY CLAUDE | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7166183 | FULTON, TIMOTHY CLAUDE | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7166183 | FULTON, TIMOTHY CLAUDE | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7166183 | FULTON, TIMOTHY CLAUDE | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 4986110 | Fulton, Wintress | Address on file | | | | |
| 5865061 | FULTONIA WEST/CEDAR HEIGHTS SCATTERED SITE, LP | Address on file | | | | |
| 4959483 | Fultz, Corey Monta | Address on file | | | | |
| 4912826 | Fultz, Mark A | Address on file | | | | |
| 7933743 | FULVIO GIOVANNI DAPAS.;. | 763 SUNSHINE CT | BRENTWOOD | CA | 94513 | |
| 6141699 | FULWIDER HOMER & FULWIDER LUCINDA | Address on file | | | | |
| 4993015 | Fulwider Jr., Bert | Address on file | | | | |
| 7692015 | FUMI NIHEI | Address on file | | | | |
| 7692016 | FUMI SAKATA CUST | Address on file | | | | |
| 7768469 | FUMIE IRIE | PO BOX 16744 | ENCINO | CA | 91416-6744 | |
| 7196132 | FUMIKO CALLAS | Address on file | | | | |
| 7196132 | FUMIKO CALLAS | Address on file | | | | |
| 7692017 | FUMIKO HIGUCHI TR | Address on file | | | | |
| 7785537 | FUMIKO ISHIDA | P O BOX 126 | SAN MATEO | CA | 94401-0126 | |
| 7692019 | FUMIKO ISHIDA TTEE | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 2990 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7779031 | FUMIKO MATSUMOTO & | KAREN MATSUMOTO DECHADENEDES CO-TTEES THE ROY H MATSUMOTO &, KIMIKO Y MATSUMOTO 1991 TR UA DTD 02 22 1991, 13203 N MADISON AVE NE | BAINBRIDGE ISLAND | WA | 98110-4128 | |
| 7692020 | FUMIKO N HENRY | Address on file | | | | |
| 7692022 | FUMIKO URIU TR UA FEB 27 04 | Address on file | | | | |
| 7692023 | FUMIYE T YAMADA | Address on file | | | | |
| 4986061 | Funabiki, Kiku | Address on file | | | | |
| 4969078 | Funches, Jay Malik | Address on file | | | | |
| 7916353 | Funck, James W | Address on file | | | | |
| 4921371 | FUNCTIONAL ERGONOMICS INC | 9530 HAGEMAN RD STE B-291 | BAKERSFIELD | CA | 93312 | |
| 4921372 | FUNCTIONAL EVALUATION TESTING | OF FL, 5301 N FEDERAL HIGHWAY STE 165 | BOCA RATON | FL | 33487-4914 | |
| 4921373 | FUND FOR PHILADELPHIA INC | MAYORS FUND FOR PHILADELPHIA, ROOM 708 CITY HALL | PHILADELPHIA | PA | 19107 | |
| 4921374 | FUND FOR THE CITY OF NEW YORK INC | 121 6TH AVE 6TH FL | NEW YORK | NY | 10013 | |
| 4992677 | Fundaro, Merlene | Address on file | | | | |
| 7200509 | FUNDERBUNK, BOBBIE JOANN | Address on file | | | | |
| 7200509 | FUNDERBUNK, BOBBIE JOANN | Address on file | | | | |
| 7200509 | FUNDERBUNK, BOBBIE JOANN | Address on file | | | | |
| 7200509 | FUNDERBUNK, BOBBIE JOANN | Address on file | | | | |
| 4983055 | Funderburk, Allen | Address on file | | | | |
| 7206260 | FUNDERBURK, TAMMY | Address on file | | | | |
| 7206260 | FUNDERBURK, TAMMY | Address on file | | | | |
| 7978124 | Funderlich, David | Address on file | | | | |
| 7472777 | Funes Enterprise LLC | Skikos Crawford Skikos Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 7255766 | Funes Jr., Frank A. | Address on file | | | | |
| 7244520 | Funes, Barbara | Address on file | | | | |
| 4938620 | Funes, Juan | 25972 Regal Ave | Hayward | CA | 94544 | |
| 7159948 | FUNES, RICHARD S. | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159948 | FUNES, RICHARD S. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7952875 | Funessalas, Roger Jose | 876 Olivera St #A | Guadalupe | CA | 93434 | |
| 6140679 | FUNEZ MICHAEL A TR & PARDINI LINDA J TR | Address on file | | | | |
| 4956027 | Funez, Julianna | Address on file | | | | |
| 7692024 | FUNG YEE LAU CUST | Address on file | | | | |
| 6141927 | FUNG YEN MEY | Address on file | | | | |
| 5869606 | Fung, Anders | Address on file | | | | |
| 4972648 | Fung, Candice | Address on file | | | | |
| 4951011 | Fung, Everett P | Address on file | | | | |
| 4952254 | Fung, Glen | Address on file | | | | |
| 4995032 | Fung, James | Address on file | | | | |
| 4994793 | Fung, Jeffrey | Address on file | | | | |
| 4968086 | Fung, Kar-Wai Peter | Address on file | | | | |
| 4939136 | Fung, Ken | 1619 40th Ave | San Francisco | CA | 94122 | |
| 4957500 | Fung, Kenneth M | Address on file | | | | |
| 4997117 | Fung, Linda | Address on file | | | | |
| 4913313 | Fung, Linda Y | Address on file | | | | |
| 4934090 | FUNG, MARY | 1275 CINNAMON CT | WALNUT CREEK | CA | 94596 | |
| 4982288 | Fung, Michael | Address on file | | | | |
| 5869607 | Fung, Shing | Address on file | | | | |
| 5004424 | Fung, Yen-May | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5004423 | Fung, Yen-May | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4996513 | Fung, Yuk | Address on file | | | | |
| 4912513 | Fung, Yuk Y | Address on file | | | | |
| 6130572 | FUNK STUART P & CAROL J TR | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 2991 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7184593 | FUNK, ARIELLE | Address on file | | | | |
| 7478169 | FUNK, ARIELLE | Address on file | | | | |
| 7164509 | FUNK, ARIELLE | James P Frantz, Frantz Law Group, 402 West Broadway | San Diego | CA | 92101 | |
| 7313984 | Funk, Brian | Address on file | | | | |
| 7313584 | Funk, Brian | Address on file | | | | |
| 7268470 | Funk, Carol | Address on file | | | | |
| 5009997 | Funk, Carol | Bridgford, Gleason & Artinian, Richard K Bridgford, Esq, Michael H Artinian, Esq, 3558 Round Barn Blvd., Suite 215 | Santa Rosa | CA | 95403 | |
| 5009996 | Funk, Carol | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002245 | Funk, Carol | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 3558 Round Barn Blvd., Suite 215 | Santa Rosa | CA | 95403 | |
| 4958586 | Funk, Casey Allen | Address on file | | | | |
| 4998755 | Funk, Christopher | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174544 | FUNK, CHRISTOPHER | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174544 | FUNK, CHRISTOPHER | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860 | San Diego | CA | 92101 | |
| 4998756 | Funk, Christopher | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008457 | Funk, Christopher | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5937797 | Funk, Christopher; Lauren P. Funk | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5937799 | Funk, Christopher; Lauren P. Funk | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5937798 | Funk, Christopher; Lauren P. Funk | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5976180 | Funk, Christopher; Lauren P. Funk | SINGLETON LAW FIRM, 450 A ST STE 500 | SAN DIEGO | CA | 92101-4290 | |
| 7323516 | Funk, Dominic Ivan | Address on file | | | | |
| 7314000 | Funk, Geddis Anthony | Address on file | | | | |
| 7174545 | FUNK, LAUREN | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174545 | FUNK, LAUREN | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860 | San Diego | CA | 92101 | |
| 4998757 | Funk, Lauren P. | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4998758 | Funk, Lauren P. | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008458 | Funk, Lauren P. | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 7317951 | Funk, Mika Elise | Address on file | | | | |
| 7274070 | Funk, Stuart | Address on file | | | | |
| 5009995 | Funk, Stuart | Bridgford, Gleason & Artinian, Richard K Bridgford, Esq, Michael H Artinian, Esq, 3558 Round Barn Blvd., Suite 215 | Santa Rosa | CA | 95403 | |
| 5009994 | Funk, Stuart | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002244 | Funk, Stuart | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 3558 Round Barn Blvd., Suite 215 | Santa Rosa | CA | 95403 | |
| 6134357 | FUNKE FREDERICK LEE & JUDY MARIE TRUSTEE | Address on file | | | | |
| 7321414 | Funkhouser Revocable Trust Agreement | Address on file | | | | |
| 7185043 | FUNKHOUSER, JEFFREY | Address on file | | | | |
| 4948835 | Funkhouser, Jeffrey | Fox Law, APC, Dave Fox, Joanna Lee Fox, Courtney Vasquez, 125 W. Plaza Street, Suite 102 | Solana Beach | CA | 92075 | |
| 5007672 | Funkhouser, Jeffrey | Sieglock Law, APC, ChrIstopher C Sieglock, Rachel Sieglock, Kristen Reano, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 7241608 | Funkhouser, Jeffrey | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 7252203 | Funkhouser, Jennifer | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 2992 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7253289 | Funkhouser, Jonathan | Address on file | | | | |
| 7180142 | Funkhouser, Justin | Address on file | | | | |
| 7197673 | Funkialone Level One | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830 | San Francisco | CA | 94104 | |
| 7197673 | Funkialone Level One | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 4998198 | Funseth, Annette | Address on file | | | | |
| 4914903 | Funseth, Annette A | Address on file | | | | |
| 4938051 | Fuqua, Diane | 11763 Augusta Dr | Salinas | CA | 93906 | |
| 4988797 | Fuqua, Linda | Address on file | | | | |
| 5869608 | FURBER, DONALD | Address on file | | | | |
| 5875848 | Furbush, Margaret | Address on file | | | | |
| 6175199 | Furbush, Margaret M | Address on file | | | | |
| 4957123 | Furch, Ernest | Address on file | | | | |
| 4936472 | Furcolo, Jennifer | 431 Montecito Dr. | Corte Madera | CA | 94925 | |
| 4921375 | FUREY FILTER AND PUMP INC | N117 W19237 FULTON DR | GERMANTOWN | WI | 53022-6304 | |
| 7239105 | Furginson, Frederick | Address on file | | | | |
| 7246810 | Furginson, Judith | Address on file | | | | |
| 7295127 | Furguson, Jacklyn | Address on file | | | | |
| 6133709 | FURIA PHYLLIS | Address on file | | | | |
| 6133678 | FURIA PHYLLIS | Address on file | | | | |
| 7236773 | Furia, Kimberly | Address on file | | | | |
| 6133502 | FURLONG CINDY M | Address on file | | | | |
| 7145193 | Furlong, Denise M. | Address on file | | | | |
| 7145193 | Furlong, Denise M. | Address on file | | | | |
| 7145193 | Furlong, Denise M. | Address on file | | | | |
| 7145193 | Furlong, Denise M. | Address on file | | | | |
| 6140133 | FURMAN JAMES TR | Address on file | | | | |
| 5880841 | Furman, Diana Marie | Address on file | | | | |
| 4953046 | Furman, Diana Marie | Address on file | | | | |
| 4921376 | FURMANITE AMERICA INC | PO Box 201511 | HOUSTON | TX | 77216-1511 | |
| 4971324 | Furnaguera, Maria Carolina | Address on file | | | | |
| 4973653 | Furnice, Jerod D | Address on file | | | | |
| 6079246 | Furnice, Jerod D | Address on file | | | | |
| 4981507 | Furnish, Verna | Address on file | | | | |
| 4997728 | Furnish, William | Address on file | | | | |
| 4995858 | Furnis-Lawrence, Stan | Address on file | | | | |
| 4911583 | Furnis-Lawrence, Stan E | Address on file | | | | |
| 4966023 | Furniss, R. Philip | Address on file | | | | |
| 4933726 | Furrer, Tom | PO Box 861 | Twain Harte | CA | 95383 | |
| 4913794 | Furrow, Franklin E | Address on file | | | | |
| 7289232 | Furry, Ian | Address on file | | | | |
| 7302570 | Furry, Ian | Address on file | | | | |
| 4958488 | Furtado II, Daniel | Address on file | | | | |
| 4966637 | Furtado, Bryan J | Address on file | | | | |
| 4994662 | Furtado, Daniel | Address on file | | | | |
| 4986464 | Furtado, David | Address on file | | | | |
| 4957869 | Furtado, Kathleen A | Address on file | | | | |
| 4997784 | Furtado, Tina | Address on file | | | | |
| 4914377 | Furtado, Tina Marie | Address on file | | | | |
| 4977036 | Furtado, Victor | Address on file | | | | |
| 7314939 | Furton, Lisa | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 2993 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4970042 | Furuholmen, Marit K. | Address on file | | | | |
| 4997211 | Furukawa, David | Address on file | | | | |
| 4913451 | Furukawa, David C | Address on file | | | | |
| 4962455 | Furuli, Matthew James | Address on file | | | | |
| 4973187 | Furuya, Reina | Address on file | | | | |
| 6141960 | FURZE GERALD A & TWILA | Address on file | | | | |
| 7476875 | Furze, Gerald | Address on file | | | | |
| 7476885 | Furze, Megan | Address on file | | | | |
| 7477786 | Furze, Twila | Address on file | | | | |
| 7692025 | FUSA HIGASHIOKA TR FUSA | Address on file | | | | |
| 7766609 | FUSAE OSHITA TR UA JUN 30 00 | FUSAE OSHITA LIVING TRUST, PO BOX 1028 | GALT | CA | 95632-1028 | |
| 7692026 | FUSAKO ASAWA | Address on file | | | | |
| 4982507 | Fusanotti, John J | Address on file | | | | |
| 6008491 | fusari, gary | Address on file | | | | |
| 4964855 | Fusaro, Michael | Address on file | | | | |
| 4973355 | Fusaro, Ryan Christopher | Address on file | | | | |
| 7772219 | FUSAYE NOZAWA TR UA OCT 06 89 | THE NOZAWA FAMILY REVOCABLE, LIVING TRUST, 166 MARTENS AVE | MOUNTAIN VIEW | CA | 94040-3219 | |
| 4966064 | Fusco, Louis Leon | Address on file | | | | |
| 6079247 | Fusco, Louis Leon | Address on file | | | | |
| 4993042 | Fusi, David | Address on file | | | | |
| 4993318 | Fusi, Evelyn | Address on file | | | | |
| 4984280 | Fusinato, Patricia | Address on file | | | | |
| 5869609 | FUSION DEVELOPMENT, LLC | Address on file | | | | |
| 4921377 | FUSION RISK MANAGEMENT INC | 3601 ALGONQUIN RD STE 500 | ROLLING MEADOWS | IL | 60008 | |
| 5805224 | Fusion Risk Management, Inc. | Lisa Eilers, Manager, Business Operations, 3601 W. Algonquin Road, Suite 500 | Rolling Meadows | IL | 60108 | |
| 5805224 | Fusion Risk Management, Inc. | Virtual Paralegal Services, JoAnn McDonough, Bankruptcy Paralegal, 204 Monsignor Drive | Conshohocken | PA | 19428 | |
| 4921378 | FUSIONSTORM | 2880 SAN TOMAS EXPRESSWAY #140 | SANTA CLARA | CA | 95051 | |
| 6079250 | FUSIONSTORM | 2 BRYANT STREET SUITE 150 | SAN FRANCISCO | CA | 94105 | |
| 5927779 | FUSS, RAMDY | Address on file | | | | |
| 6131357 | FUSSEL STEVEN E & BARBARA A JT | Address on file | | | | |
| 6139859 | FUSSELL EDWARD R | Address on file | | | | |
| 6143090 | FUSSELL GEORGE | Address on file | | | | |
| 4953856 | Fussell, Michael | Address on file | | | | |
| 6079251 | Fussell, Michael | Address on file | | | | |
| 7969234 | Fussner, Thomas M. | Address on file | | | | |
| 4912898 | Fustok, Khaled | Address on file | | | | |
| 7198125 | Futrell Family Trust | Address on file | | | | |
| 7198125 | Futrell Family Trust | Address on file | | | | |
| 6140939 | FUTRELL HUGH T ET AL | Address on file | | | | |
| 7202781 | Futrell, Linda R. | Address on file | | | | |
| 4933008 | Futterman Dupree Dodd Croley Maier LLP | 601 Montgomery Street Suite 333 | San Francisco | CA | 94111 | |
| 7909283 | Future Directions Credit Opportunities Fund | TCW, Attn Theresa Tran, 865 S. Figueroa Street, Suite 1800 | Los Angeles | CA | 90017 | |
| 4921380 | FUTURE ENERGY ENTERPRISES LLC | ANNETTE BEITEL, 1014 PONTIAC RD | WILMETTE | IL | 60091 | |
| 5869610 | FW CA-Pleasant Hill Shopping Center, LLC | Address on file | | | | |
| 4921381 | FX ALLIANCE LLC | 3 TIMES SQ 13 FL | NEW YORK | NY | 10036 | |
| 4941865 | FXO Corporation-Mitchell, Brian | 120 VIA TRIESTE | NEWPORT BEACH | CA | 92663-5513 | |
| 5912637 | Fye, Amanda | Address on file | | | | |
| 5977977 | Fye, Amanda | Address on file | | | | |
| 4958626 | Fye, Patricia Louise | Address on file | | | | |
| 6146089 | FYFE ZOE | Address on file | | | | |
| 7191580 | Fyfe, Zoe | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 2994
of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7074202 | Fyfe, Zoe | Address on file | | | | |
| 6143875 | FYI GE LLC | Address on file | | | | |
| 4974310 | Fykes, Edvige | 16300 Avenue 3 | Madera | CA | 93637 | |
| 7469234 | Fylstra, Richard Don | Address on file | | | | |
| 7469234 | Fylstra, Richard Don | Address on file | | | | |
| 7469234 | Fylstra, Richard Don | Address on file | | | | |
| 7469234 | Fylstra, Richard Don | Address on file | | | | |
| 6140900 | FYNAN MICHAEL S & NANETTE S | Address on file | | | | |
| 6079252 | G & C AUTO BODY - 10661 OLD REDWOOD HWY | 4637 S. East Ave | Fresno | CA | 93725 | |
| 6079253 | G & C AUTO BODY - 15 LARK CENTER DR | 6644 N. HIGHLAND | CLOVIS | CA | 93619 | |
| 6079254 | G & C AUTO BODY - 1833 SOLANO AVE | 4637 S. East Ave | Fresno | CA | 93725 | |
| 6079255 | G & C AUTO BODY INC - 102 MILL ST | 4225 Solano Ave | Napa | CA | 94558 | |
| 6079256 | G & C AUTO BODY INC - 1275 CALLEN ST | 4637 S. East Ave | Fresno | CA | 93725 | |
| 6079257 | G & C AUTO BODY INC - 14 GALLI DR STE 11 | 4225 Solano Ave | Napa | CA | 94558 | |
| 6079258 | G & C AUTO BODY INC - 191 MILL ST | 4637 S. East Ave | Fresno | CA | 93725 | |
| 6079259 | G & C AUTO BODY INC - 19285 HIGHWAY 12 | 4637 S. East Ave | Fresno | CA | 93725 | |
| 6079260 | G & C AUTO BODY INC - 2011 N TEXAS ST | 4637 S. East Ave | Fresno | CA | 93725 | |
| 6079261 | G & C AUTO BODY INC - 251 BELLEVUE AVE | 4637 S. East Ave | Fresno | CA | 93725 | |
| 6079262 | G & C AUTO BODY INC - 51 KUNZLER RANCH RD | 4637 S. East Ave | Fresno | CA | 93725 | |
| 6079263 | G & C AUTO BODY INC - 5180 COMMERCE BLVD - ROHNERT | 4637 S. East Ave | Fresno | CA | 93725 | |
| 6079264 | G & C AUTO BODY INC - 896 LAKEVILLE HWY | 4637 S. East Ave | Fresno | CA | 93725 | |
| 5864697 | G & C AUTO BODY, INC. | Address on file | | | | |
| 4975259 | G & G Capital | 1438 PENINSULA DR, 4790 Caughlin Parkway, Suite 5 | Reno | NV | 89519 | |
| 6077516 | G & G Capital | 4790 Caughlin Parkway, Suite 5 | Reno | NV | 89519 | |
| 7941259 | G & G CAPITAL | 4790 CAUGHLIN PARKWAY, SUITE 5 | RENO | NV | 89519 | |
| 7171578 | G & J Powell, Inc. and Grocery Outlet | Address on file | | | | |
| 4921382 | G & L CHINA LAKE LLC | 439 N BEDFORD DR | BEVERLY HILLS | CA | 90210 | |
| 5865164 | G & M FARMS LLC | Address on file | | | | |
| 6135368 | G & M RANCHES | Address on file | | | | |
| 4921384 | G & W ELECTRIC CO | 25249 NETWORK PLACE | CHICAGO | IL | 60673-1252 | |
| 6012522 | G & W ELECTRIC CO | 305 W CROSSROADS PKWY | BOLINGBROOK | IL | 60440 | |
| 6079266 | G & W ELECTRIC CO, CREDIT DEPT | 305 W CROSSROADS PKWY | BOLINGBROOK | IL | 60440 | |
| 5827392 | G & W Electric Company | 305 W Crossroads Pkwy | Bolingbrook | IL | 60440 | |
| 4921385 | G & W HOLDINGS LLC | C/O LEE & BAE, 5455 WILSHIRE BLVD STE 901 | LOS ANGELES | CA | 90036 | |
| 7766615 | G ALBERT BARONI & MARIE A BARONI | TR UA DEC 29 00 G ALBERT BARONI &, MARIE A BARONI REVOCABLE MANAGEMENT TRUST, 139 W LASSEN AVE APT 29 | CHICO | CA | 95973-0133 | |
| 7692027 | G AMARAL | Address on file | | | | |
| 5869611 | G B P & B TAX & BUSINESS SERVICE | Address on file | | | | |
| 7767987 | G BARTON HEULER TR G BARTON | HEULER, TRUST UA DEC 1 83, 1015 N LIBERTY LN | ANAHEIM | CA | 92805-1542 | |
| 7692028 | G BRUCE SHIPLEY | Address on file | | | | |
| 7692029 | G CHRISTIANSON | Address on file | | | | |
| 7692030 | G DANIEL FIELD | Address on file | | | | |
| 7692031 | G DEAN SOAPE & JUDI N HENIGAN | Address on file | | | | |
| 7692032 | G DONALD PARADIS | Address on file | | | | |
| 7692033 | G DOUGLAS COOPER & | Address on file | | | | |
| 4921386 | G E FORGE & TOOL WORKS | 959 HIGHLAND WAY | GROVER BEACH | CA | 93433 | |
| 4921387 | G E OIL & GAS | DRESSER PIPELINE SOLUTIONS & BLACKH, 41 FISHER AVE | BRADFORD | PA | 16701 | |
| 7692034 | G FREDERICK SMITH II | Address on file | | | | |
| 7692035 | G FREDERICK SMITH III | Address on file | | | | |
| 7692036 | G G MCEVER | Address on file | | | | |
| 4938052 | G GARCIA, MARIA G GARCIA | 255 E BOLIVAR ST | SALINAS | CA | 93906 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4921388 | G H SMART AND COMPANY INC | 203 N LASALLE ST STE 2100 | CHICAGO | IL | 60601 | |
| 7692037 | G J MAHONEY | Address on file | | | | |
| 7777302 | G J ZAFFIRAS & LOIS F ZAFFIRAS TR | UA FEB 1 79 G J ZAFFIRAS ET AL, 19482 SIERRA MIA RD | IRVINE | CA | 92603-3817 | |
| 7692038 | G JOHN MARCHI | Address on file | | | | |
| 7770739 | G JOHN MARCHI & | ELVA MARCHI JT TEN, 1910 MASON ST | SAN FRANCISCO | CA | 94133-2713 | |
| 7692039 | G JOYCE SCORDY | Address on file | | | | |
| 4921389 | G KEITH JACKSON DC | 4535 MISSOURI FLAT RD #1E | PLACERVILLE | CA | 95667 | |
| 7692040 | G L BROWN & MICHELE T BROWN JT | Address on file | | | | |
| 7692041 | G L ELEUTERIUS | Address on file | | | | |
| 4921390 | G M C TRUCK/OAKLAND TRUCK CTR | GENERAL MOTOR CORP, 8099 S COLISEUM WAY | OAKLAND | CA | 94621-1937 | |
| 4921391 | G M COOKE WESTERN STATES | CONTROLS LLC, 815 ARNOLD DR #118 | MARTINEZ | CA | 94553 | |
| 7692042 | G MICHAEL LINTEO & | Address on file | | | | |
| 7777506 | G MICHAEL LINTEO TTEE | G M  LINTEO REV TRUST, DTD 3/18/2013, PO BOX 162 | BROWNSVILLE | CA | 95919-0162 | |
| 7692043 | G MICHAEL PATTERSON CUST | Address on file | | | | |
| 7774644 | G MICHELLE SHEEHAN CUST | JOHN STEPHEN SHEEHAN JR, UNIF TRANSFERS MIN ACT OR, 5355 S RAINBOW BLVD APT 259 | LAS VEGAS | NV | 89118-1850 | |
| 7692044 | G MORRISON BENNETT | Address on file | | | | |
| 6012590 | G NEIL TOCHER INC | 13515 FERN ROAD EAST | WHITMORE | CA | 96096 | |
| 4921392 | G NEIL TOCHER INC | TWIN VALLEY HYDRO, 13515 FERN ROAD EAST | WHITMORE | CA | 96096 | |
| 4921393 | G O JOHNSON COMPANY | DBA CAMPBELL & GEORGE, 1100 INDUSTRIAL RD #12 | SAN CARLOS | CA | 94070-4108 | |
| 7941261 | G P M INC | 737 S STOCKTON ST | RIPON | CA | 95366 | |
| 6079268 | G P M INC AQUA CARE SYSTEMS INC | 737 S STOCKTON ST | RIPON | CA | 95366 | |
| 7766667 | G PATRICK GALLOWAY & | KATHLEEN B GALLOWAY JT TEN, 137 IRONGATE CT | ALAMO | CA | 94507-2431 | |
| 7692045 | G PHILIP HELFRICH | Address on file | | | | |
| 7692046 | G ROBERT FULLER & | Address on file | | | | |
| 7952980 | G S E Construction Company Inc | 6950 Preston Avenue | Livermore | CA | 94551 | |
| 6079269 | G S I TECHNOLOGY INC - 1213 ELKO DR - SUNNYVALE | 46560 Fremont Blvd #105 | Fremont | CA | 94538 | |
| 4921395 | G S S C LTD PARTNERSHIP | GREATER SACRAMENTO SURGERY CENTER, 2288 AUBURN BLVD #201 | SACRAMENTO | CA | 95821 | |
| 7910956 | G Stephen Wheeldon Roth IRA Conversion | G Stephen Wheeldon, PO Box 2964 | Durango | CO | 81302-2964 | |
| 7910956 | G Stephen Wheeldon Roth IRA Conversion | Intelligent Investment Management, LLP, 150 East 9th Street, Ste. 333 | Durango | CO | 81301 | |
| 7908378 | G Stephen Wheeldon Simple IRA | Address on file | | | | |
| 7908378 | G Stephen Wheeldon Simple IRA | Address on file | | | | |
| 6042184 | G T E CALIFORNIA INCORPORATED | 230 Sterling Dr #100 | Tracy | CA | 95391 | |
| 7941262 | G T E MOBILNET CALIFORNIA,GTE MOBILNET,G T E MOBILNET INCORPORATED | P.O. BOX 408 | NEWARK | NJ | 07101 | |
| 6079271 | G T E MOBILNET CALIFORNIA,GTE MOBILNET,G T E MOBILNET INCORPORATED | P.O. Box 408 | Newark | NJ | 07101-0408 | |
| 6079273 | G T E MOBILNET INCORPORATED,GTE MOBILNET,G T E MOBILNET CALIFORNIA | P.O. Box 408 | Newark | NJ | 07101-0408 | |
| 7767126 | G THOMAS GOUDEY | 2600 MASON HOLLAR RD | MEBANE | NC | 27302-6911 | |
| 7764497 | G W CLEVELAND CUST | G W CLEVELAND III, UNIF GIFT MIN ACT TX, 3405 58TH ST | LUBBOCK | TX | 79413-4724 | |
| 7692047 | G WILLIAM ENGELTER | Address on file | | | | |
| 7766201 | G WILLIAM FILLEY CUST | TODD C FILLEY, UNIF GIFT MIN ACT CALIF, 5455 ANZA ST | SAN FRANCISCO | CA | 94121-2428 | |
| 4921396 | G&D CHILLERS INC | 760 BAILEY HILL RD | EUGENE | OR | 97402 | |
| 4921397 | G&E ENGINEERING SYSTEMS INC | 6315 SWAINLAND RD | OAKLAND | CA | 94611 | |
| 5804282 | G&E Engineering Systems Inc. | Gloria S. Gee, 6315 Swainland Rd | Oakland | CA | 94611 | |
| 5804282 | G&E Engineering Systems Inc. | John Eidenger, 6315 Swainland Rd | Oakland | CA | 94611 | |
| 7952916 | G&F Agricultural Services, Inc. | 1121 K Street | Modesto | CA | 95354 | |
| 4921398 | G&I VII WESTCORE SUBHOLDINGS LLC | WESTCORE CROYDON LP, 4435 EASTGATE MALL STE 300 | SAN DIEGO | CA | 92121 | |
| 7952927 | G&L Brock Construction Co Inc. | 4145 CALLOWAY CT | STOCKTON | CA | 95215 | |
| 5865500 | G&M FARMS | Address on file | | | | |
| 4921399 | G&M RANCHES INC | 2132 TABLE MTN BLVD | OROVILLE | CA | 95965 | |
| 7174359 | G&P GRANT 2011 FAMILY TRUST | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174359 | G&P GRANT 2011 FAMILY TRUST | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 4974953 | G&R Five, Inc., | 700 East Jefferson Blvd. | Los Angeles | CA | 90011 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7161638 | G&S Investors, Inc., dba Ponderosa Property Managers | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7161638 | G&S Investors, Inc., dba Ponderosa Property Managers | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue | Sacramento | CA | 95819 | |
| 7162922 | G. B. (Chris & Marissa Bartalotti, Parents) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7162922 | G. B. (Chris & Marissa Bartalotti, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7190086 | G. B., minor child | Address on file | | | | |
| 7190086 | G. B., minor child | Address on file | | | | |
| 7176145 | G. B., minor child (Spencer Barrow & Kaley Barrow, parents) | Address on file | | | | |
| 7176145 | G. B., minor child (Spencer Barrow & Kaley Barrow, parents) | Address on file | | | | |
| 7176145 | G. B., minor child (Spencer Barrow & Kaley Barrow, parents) | Address on file | | | | |
| 7176145 | G. B., minor child (Spencer Barrow & Kaley Barrow, parents) | Address on file | | | | |
| 7176132 | G. B., minor child (Todd Lynn Boston & Elizabeth Marie Boston, parents) | Address on file | | | | |
| 7176132 | G. B., minor child (Todd Lynn Boston & Elizabeth Marie Boston, parents) | Address on file | | | | |
| 7176132 | G. B., minor child (Todd Lynn Boston & Elizabeth Marie Boston, parents) | Address on file | | | | |
| 7176132 | G. B., minor child (Todd Lynn Boston & Elizabeth Marie Boston, parents) | Address on file | | | | |
| 7072116 | G. Beau Hunter DDS, Inc. | Dental & Medical Counsel, PC, Muskesh Advani, 111 Deerwood Road, Suite 340 | San Ramon | CA | 94583 | |
| 7165857 | G. C. (Garrison & Merilyn Chaffee, Parents) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165857 | G. C. (Garrison & Merilyn Chaffee, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7181651 | G. C., minor child | Address on file | | | | |
| 7181651 | G. C., minor child | Address on file | | | | |
| 5980768 | G. Christopher Shampo, Norman Barlow | 476 Main Street, 2050 Terra Serena Drive, Placerville, CA | Placerville | CA | 95667-5608 | |
| 7170728 | G. D., minor child (JOHN DALLA) | Address on file | | | | |
| 7170728 | G. D., minor child (JOHN DALLA) | Address on file | | | | |
| 7163989 | G. E. (Heather Evans, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7163989 | G. E. (Heather Evans, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa | | CA | 95401 | |
| 7185817 | G. F., minor child | Address on file | | | | |
| 7185817 | G. F., minor child | Address on file | | | | |
| 7170578 | G. F., minor child | Address on file | | | | |
| 7170578 | G. F., minor child | Address on file | | | | |
| 7170578 | G. F., minor child | Address on file | | | | |
| 7486938 | G. F., minor child (Lisa Farias, parent) | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7486938 | G. F., minor child (Lisa Farias, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7486938 | G. F., minor child (Lisa Farias, parent) | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7486938 | G. F., minor child (Lisa Farias, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7163037 | G. G. (Brian & Jane Gearinger, Parents) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163037 | G. G. (Brian & Jane Gearinger, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7823483 | G. G. a minor (Matia Galla, Parent) | Address on file | | | | |
| 7952918 | G. H. S. Landscaping Inc. | 4800 Appian Way | El Sobrante | CA | 94803 | |
| 7183433 | G. H., minor child | Address on file | | | | |
| 7183433 | G. H., minor child | Address on file | | | | |
| 7593286 | G. H., minor child (Gladys R. Galeano, parent) | Address on file | | | | |
| 7593286 | G. H., minor child (Gladys R. Galeano, parent) | Address on file | | | | |
| 7593286 | G. H., minor child (Gladys R. Galeano, parent) | Address on file | | | | |
| 7593286 | G. H., minor child (Gladys R. Galeano, parent) | Address on file | | | | |
| 7338048 | G. H., minor child (Randi Hall, parent) | Address on file | | | | |
| 7338048 | G. H., minor child (Randi Hall, parent) | Address on file | | | | |
| 7163858 | G. J. (Leon Michael Jones, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 2997
of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7163858 | G. J. (Leon Michael Jones, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7164973 | G. K. (Brendan Kunkle, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7164973 | G. K. (Brendan Kunkle, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7163118 | G. L. (William & Elena Lowery, Parents) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163118 | G. L. (William & Elena Lowery, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7185625 | G. L., minor child | Address on file | | | | |
| 7185625 | G. L., minor child | Address on file | | | | |
| 7186846 | G. L., minor child | Address on file | | | | |
| 7186846 | G. L., minor child | Address on file | | | | |
| 7166122 | G. L., minor child (CARLOS LUIS LICEA) | Thomas Brandi, 354 PINE STREET - 3RD FL | SAN FRANCISCO | CA | 94104 | |
| 7189421 | G. L., minor child (Susan Logan, parent) | Address on file | | | | |
| 7189421 | G. L., minor child (Susan Logan, parent) | Address on file | | | | |
| 7189421 | G. L., minor child (Susan Logan, parent) | Address on file | | | | |
| 7189421 | G. L., minor child (Susan Logan, parent) | Address on file | | | | |
| 5869614 | G. M. & ASSOCIATES, INC. | Address on file | | | | |
| 7163565 | G. N. (Kord Nichols, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7163565 | G. N. (Kord Nichols, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7170409 | G. N., minor child | Address on file | | | | |
| 7170409 | G. N., minor child | Address on file | | | | |
| 7170409 | G. N., minor child | Address on file | | | | |
| 7170409 | G. N., minor child | Address on file | | | | |
| 7165877 | G. O. (John & Nicole Osmer, Parents) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165877 | G. O. (John & Nicole Osmer, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 4975181 | G. Oberti and Sons, a California limited partnership | 425 N. Gateway Drive, Suite B | Madera | CA | 93637 | |
| 7163998 | G. P. (Angela Wulbrecht, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7163998 | G. P. (Angela Wulbrecht, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa | CA | | 95401 | |
| 7187167 | G. P., minor child | Address on file | | | | |
| 7182065 | G. P., minor child | Address on file | | | | |
| 7182065 | G. P., minor child | Address on file | | | | |
| 7200364 | G. P., minor child (Christine Poje, parent) | Address on file | | | | |
| 7200364 | G. P., minor child (Christine Poje, parent) | Address on file | | | | |
| 7200364 | G. P., minor child (Christine Poje, parent) | Address on file | | | | |
| 7200364 | G. P., minor child (Christine Poje, parent) | Address on file | | | | |
| 6079276 | G. PUCCI & SONS INC. - 460 VALLEY DR | 525 29TH AVE | SAN FRANCISCO | CA | 94121 | |
| 7164941 | G. R. (A MINOR CHILD OF JAMES REGAN AND ADELE DIFFLEY) | Thomas Brandi, 354 PINE STREET - 3RD FL | SAN FRANCISCO | CA | 94104 | |
| 7166329 | G. R., minor child | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7166329 | G. R., minor child | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7166329 | G. R., minor child | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7166329 | G. R., minor child | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7590835 | G. R., minor child (Dora R. Reynolds, parent) | Address on file | | | | |
| 7590835 | G. R., minor child (Dora R. Reynolds, parent) | Address on file | | | | |
| 7590835 | G. R., minor child (Dora R. Reynolds, parent) | Address on file | | | | |
| 7590835 | G. R., minor child (Dora R. Reynolds, parent) | Address on file | | | | |
| 7183294 | G. S., minor child | Address on file | | | | |
| 7183294 | G. S., minor child | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 2998 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6040982 | G. Scott Hanosh D.D.S. and Michelle Hanosh | Address on file | | | | |
| 7072003 | G. Scott Hanosh DDS Inc. | Dental & Medical COunsel, PC, Mukesh Advani, 111 Deerwood Road, Suite 340 | San Ramon | CA | 94583 | |
| 6040957 | G. Scott Hanosh, D.D.S. & Michelle Hanosh | Address on file | | | | |
| 7187034 | G. V., minor child | Address on file | | | | |
| 7187034 | G. V., minor child | Address on file | | | | |
| 7170593 | G. V., minor child | Address on file | | | | |
| 7170593 | G. V., minor child | Address on file | | | | |
| 7170593 | G. V., minor child | Address on file | | | | |
| 7170593 | G. V., minor child | Address on file | | | | |
| 7189337 | G. W., minor child | Address on file | | | | |
| 7189337 | G. W., minor child | Address on file | | | | |
| 7182870 | G. W., minor child | Address on file | | | | |
| 7182870 | G. W., minor child | Address on file | | | | |
| 6159350 | G. William and Karmen Streng Family Trust V/A Dtd 04/29/2015 | Address on file | | | | |
| 7468394 | G.A, a minor child (Erin Gualderama, mother) | Address on file | | | | |
| 7252804 | G.A. a minor child (Crystal Alcover, parent) | Address on file | | | | |
| 7143855 | G.A., a minor child (Iver Anderson, parent) | Address on file | | | | |
| 7143855 | G.A., a minor child (Iver Anderson, parent) | Address on file | | | | |
| 7143855 | G.A., a minor child (Iver Anderson, parent) | Address on file | | | | |
| 7143855 | G.A., a minor child (Iver Anderson, parent) | Address on file | | | | |
| 7152498 | G.A., a minor child (Salvador Ambriz Quintana, parent) | Address on file | | | | |
| 7152498 | G.A., a minor child (Salvador Ambriz Quintana, parent) | Address on file | | | | |
| 7152498 | G.A., a minor child (Salvador Ambriz Quintana, parent) | Address on file | | | | |
| 7152498 | G.A., a minor child (Salvador Ambriz Quintana, parent) | Address on file | | | | |
| 7152498 | G.A., a minor child (Salvador Ambriz Quintana, parent) | Address on file | | | | |
| 7152498 | G.A., a minor child (Salvador Ambriz Quintana, parent) | Address on file | | | | |
| 5865397 | G.A.M MANAGEMENT LLC | Address on file | | | | |
| 7219661 | G.A.S. a minor child (Walter Seidenglanz Parent) | Address on file | | | | |
| 7333951 | G.B. (Eyob Goitom, Parent) | Address on file | | | | |
| 7160096 | G.B., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160096 | G.B., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7141363 | G.B., a minor child ( , parent) | Address on file | | | | |
| 7141363 | G.B., a minor child ( , parent) | Address on file | | | | |
| 7141363 | G.B., a minor child ( , parent) | Address on file | | | | |
| 7141363 | G.B., a minor child ( , parent) | Address on file | | | | |
| 7192616 | G.B., a minor child (CADE BOEGER, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192616 | G.B., a minor child (CADE BOEGER, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7200215 | G.B., a minor child (CATHERINE BYER, guardian) | Address on file | | | | |
| 7200215 | G.B., a minor child (CATHERINE BYER, guardian) | Address on file | | | | |
| 7144081 | G.B., a minor child (Jarrett Barnett, parent) | Address on file | | | | |
| 7144081 | G.B., a minor child (Jarrett Barnett, parent) | Address on file | | | | |
| 7144081 | G.B., a minor child (Jarrett Barnett, parent) | Address on file | | | | |
| 7144081 | G.B., a minor child (Jarrett Barnett, parent) | Address on file | | | | |
| 7141980 | G.B., a minor child (Masis Babajanian, parent) | Address on file | | | | |
| 7141980 | G.B., a minor child (Masis Babajanian, parent) | Address on file | | | | |
| 7141980 | G.B., a minor child (Masis Babajanian, parent) | Address on file | | | | |
| 7141980 | G.B., a minor child (Masis Babajanian, parent) | Address on file | | | | |
| 7199925 | G.B., a minor child (MONICA BRAVO, guardian) | Address on file | | | | |
| 7199925 | G.B., a minor child (MONICA BRAVO, guardian) | Address on file | | | | |
| 7213040 | G.B., a minor child (Tiffany Becker, parent) | Address on file | | | | |
| 7246753 | G.B., a minor child (Yamileth Tatum, parent) | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 6185364 | G.B., a minor child, (Jennifer Boldrini, parent) | Address on file | | | | |
| 7583957 | G.C., a minor child (Anthony Louis Celentano, parent) | Address on file | | | | |
| 7583957 | G.C., a minor child (Anthony Louis Celentano, parent) | Address on file | | | | |
| 7583957 | G.C., a minor child (Anthony Louis Celentano, parent) | Address on file | | | | |
| 7583957 | G.C., a minor child (Anthony Louis Celentano, parent) | Address on file | | | | |
| 7152542 | G.C., a minor child (Dawn Caccavale, parent) | Address on file | | | | |
| 7152542 | G.C., a minor child (Dawn Caccavale, parent) | Address on file | | | | |
| 7152542 | G.C., a minor child (Dawn Caccavale, parent) | Address on file | | | | |
| 7152542 | G.C., a minor child (Dawn Caccavale, parent) | Address on file | | | | |
| 7152542 | G.C., a minor child (Dawn Caccavale, parent) | Address on file | | | | |
| 7152542 | G.C., a minor child (Dawn Caccavale, parent) | Address on file | | | | |
| 7143865 | G.C., a minor child (Deborah Carpenter, parent) | Address on file | | | | |
| 7143865 | G.C., a minor child (Deborah Carpenter, parent) | Address on file | | | | |
| 7143865 | G.C., a minor child (Deborah Carpenter, parent) | Address on file | | | | |
| 7143865 | G.C., a minor child (Deborah Carpenter, parent) | Address on file | | | | |
| 7192652 | G.C., a minor child (JEFF CAVE, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192652 | G.C., a minor child (JEFF CAVE, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7297716 | G.C., a minor child (Jennifer Dickinson, Parent) | Address on file | | | | |
| 7159023 | G.C., a minor child (Michelle Nelson, Parent) | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7251692 | G.C., a minor child (Miguel Calderon, parent) | Address on file | | | | |
| 7263958 | G.C., a minor child (Sadie Cowan, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7145086 | G.C., a minor child (Todd Conner, parent) | Address on file | | | | |
| 7145086 | G.C., a minor child (Todd Conner, parent) | Address on file | | | | |
| 7145086 | G.C., a minor child (Todd Conner, parent) | Address on file | | | | |
| 7145086 | G.C., a minor child (Todd Conner, parent) | Address on file | | | | |
| 7144684 | G.C., a minor child (Tracy Cahn, parent) | Address on file | | | | |
| 7144684 | G.C., a minor child (Tracy Cahn, parent) | Address on file | | | | |
| 7144684 | G.C., a minor child (Tracy Cahn, parent) | Address on file | | | | |
| 7144684 | G.C., a minor child (Tracy Cahn, parent) | Address on file | | | | |
| 7326247 | G.C., a minor child (Tracy Campbell, parent) | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7326247 | G.C., a minor child (Tracy Campbell, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7326247 | G.C., a minor child (Tracy Campbell, parent) | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7326247 | G.C., a minor child (Tracy Campbell, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7479814 | G.C.L. | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7481636 | G.C.L., a minor child | Address on file | | | | |
| 7160029 | G.C.S., III, a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160029 | G.C.S., III, a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7200830 | G.D, a minor child (Jon Doyle, parent) | Address on file | | | | |
| 7200830 | G.D, a minor child (Jon Doyle, parent) | Address on file | | | | |
| 7337596 | G.D. (Colleen Down, Parent) | Address on file | | | | |
| 7164890 | G.D. (FLORENCE LESNE DUCOM, PARENT) | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7164890 | G.D. (FLORENCE LESNE DUCOM, PARENT) | Brendan M Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery PC, 100 Stony Point Road, Santa Rosa | | CA | 95401 | |
| 7169272 | G.D., a minor child (Jessica Farrington, parent) | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7169272 | G.D., a minor child (Jessica Farrington, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7169272 | G.D., a minor child (Jessica Farrington, parent) | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7169272 | G.D., a minor child (Jessica Farrington, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196145 | G.D., a minor child (NICHOLAS DOUGLASS, guardian) | Address on file | | | | |
| 7196145 | G.D., a minor child (NICHOLAS DOUGLASS, guardian) | Address on file | | | | |
| 7199864 | G.D., a minor child (NICOLAS M. DOUGLAS, PARENT) | Address on file | | | | |
| 7199864 | G.D., a minor child (NICOLAS M. DOUGLAS, PARENT) | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7259365 | G.D., a minor child (Trevor Davis, parent) | Address on file | | | | |
| 7478437 | G.D., Emily Louise Harmon | Address on file | | | | |
| 7204891 | G.D.G., a minor child (Joshua Gallagher & Erin Gallagher, Parents) | Address on file | | | | |
| 7341244 | G.E.S. (Christina Souther, Parent) | Address on file | | | | |
| 7331161 | G.F., a minor (Jennifer Joslin and Sean Joslin, parents) | Address on file | | | | |
| 7331161 | G.F., a minor (Jennifer Joslin and Sean Joslin, parents) | Address on file | | | | |
| 7331161 | G.F., a minor (Jennifer Joslin and Sean Joslin, parents) | Address on file | | | | |
| 7331161 | G.F., a minor (Jennifer Joslin and Sean Joslin, parents) | Address on file | | | | |
| 7158893 | G.F., a minor child (Denise Farrell, parent) | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7194226 | G.F., a minor child (ERIC FORSLUND, guardian) | Address on file | | | | |
| 7194226 | G.F., a minor child (ERIC FORSLUND, guardian) | Address on file | | | | |
| 7141798 | G.F., a minor child (Stacey Gonzales, parent) | Address on file | | | | |
| 7141798 | G.F., a minor child (Stacey Gonzales, parent) | Address on file | | | | |
| 7141798 | G.F., a minor child (Stacey Gonzales, parent) | Address on file | | | | |
| 7141798 | G.F., a minor child (Stacey Gonzales, parent) | Address on file | | | | |
| 7073232 | G.F.G, minor child (Stephen Garnero and Kirsten Garnero, Parents) | Address on file | | | | |
| 7168708 | G.F.R. (MARIA CARMEN RIVERA GARCIA) | Address on file | | | | |
| 7168708 | G.F.R. (MARIA CARMEN RIVERA GARCIA) | Address on file | | | | |
| 7338096 | G.G. (Amanda Matthews, Parent) | Address on file | | | | |
| 7292253 | G.G. a minor child (Amy Jo Pivato, parent) | Address on file | | | | |
| 7271111 | G.G., a minor child (Ammie Gilson, parent) | Address on file | | | | |
| 7240993 | G.G., a minor child (Dawn Gray, parent) | Address on file | | | | |
| 7239457 | G.G., a minor child (Elizabeth Gregg, parent) | Address on file | | | | |
| 7250576 | G.G., a minor child (Jennifer Graham-Allagree, parent | Address on file | | | | |
| 7325343 | G.G., a minor child (Leticia Garcia and Victor Garcia, parents) | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7325343 | G.G., a minor child (Leticia Garcia and Victor Garcia, parents) | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7196134 | G.G., a minor child (PETER GIVENS, guardian) | Address on file | | | | |
| 7196134 | G.G., a minor child (PETER GIVENS, guardian) | Address on file | | | | |
| 7161646 | G.G., a minor child (Shauna Goodey) | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7291608 | G.H., a minor child (Brandi Hamer, parent) | Address on file | | | | |
| 7249559 | G.H., a minor child (Brent Hedman, Parent) | Address on file | | | | |
| 7152934 | G.H., a minor child (Christine Hanawalt, parent) | Address on file | | | | |
| 7152934 | G.H., a minor child (Christine Hanawalt, parent) | Address on file | | | | |
| 7152934 | G.H., a minor child (Christine Hanawalt, parent) | Address on file | | | | |
| 7152934 | G.H., a minor child (Christine Hanawalt, parent) | Address on file | | | | |
| 7152934 | G.H., a minor child (Christine Hanawalt, parent) | Address on file | | | | |
| 7152934 | G.H., a minor child (Christine Hanawalt, parent) | Address on file | | | | |
| 7142686 | G.H., a minor child (David Hughes, parent) | Address on file | | | | |
| 7142686 | G.H., a minor child (David Hughes, parent) | Address on file | | | | |
| 7142686 | G.H., a minor child (David Hughes, parent) | Address on file | | | | |
| 7142686 | G.H., a minor child (David Hughes, parent) | Address on file | | | | |
| 7325901 | G.H., a minor child (Gladys Restrepo Galeano, parent) | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7325901 | G.H., a minor child (Gladys Restrepo Galeano, parent) | Earley, Joseph M, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7325901 | G.H., a minor child (Gladys Restrepo Galeano, parent) | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7325901 | G.H., a minor child (Gladys Restrepo Galeano, parent) | Earley, Joseph M, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7142070 | G.H., a minor child (John Hafner, parent) | Address on file | | | | |
| 7142070 | G.H., a minor child (John Hafner, parent) | Address on file | | | | |
| 7142070 | G.H., a minor child (John Hafner, parent) | Address on file | | | | |
| 7142070 | G.H., a minor child (John Hafner, parent) | Address on file | | | | |
| 7153372 | G.H., a minor child (Leslie Henson, parent) | Address on file | | | | |
| 7153372 | G.H., a minor child (Leslie Henson, parent) | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 3001
of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7153372 | G.H., a minor child (Leslie Henson, parent) | Address on file | | | | |
| 7153372 | G.H., a minor child (Leslie Henson, parent) | Address on file | | | | |
| 7153372 | G.H., a minor child (Leslie Henson, parent) | Address on file | | | | |
| 7153372 | G.H., a minor child (Leslie Henson, parent) | Address on file | | | | |
| 7152830 | G.H., a minor child (Summer Hill, parent) | Address on file | | | | |
| 7152830 | G.H., a minor child (Summer Hill, parent) | Address on file | | | | |
| 7152830 | G.H., a minor child (Summer Hill, parent) | Address on file | | | | |
| 7152830 | G.H., a minor child (Summer Hill, parent) | Address on file | | | | |
| 7152830 | G.H., a minor child (Summer Hill, parent) | Address on file | | | | |
| 7152830 | G.H., a minor child (Summer Hill, parent) | Address on file | | | | |
| 7170242 | G.J. (Teresa Jacobs) | Address on file | | | | |
| 7170242 | G.J. (Teresa Jacobs) | Address on file | | | | |
| 7169399 | G.J., a minor child (Judith Triantos, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169399 | G.J., a minor child (Judith Triantos, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169399 | G.J., a minor child (Judith Triantos, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169399 | G.J., a minor child (Judith Triantos, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7159578 | G.K., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159578 | G.K., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7173947 | G.K., a minor child (Abbie Knowles, Parent) | JOHN N DEMAS, 701 HOWE AVE, SUITE A-1 | SACRAMENTO | CA | 95825 | |
| 7173947 | G.K., a minor child (Abbie Knowles, Parent) | John N. Demas, Attorney, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 7197464 | G.K., a minor child (Azhar Khan, parent) | Address on file | | | | |
| 7197464 | G.K., a minor child (Azhar Khan, parent) | Address on file | | | | |
| 7197464 | G.K., a minor child (Azhar Khan, parent) | Address on file | | | | |
| 7197464 | G.K., a minor child (Azhar Khan, parent) | Address on file | | | | |
| 7197464 | G.K., a minor child (Azhar Khan, parent) | Address on file | | | | |
| 7197464 | G.K., a minor child (Azhar Khan, parent) | Address on file | | | | |
| 7228878 | G.K., a minor child (Philip Kim and Kimberly S. Kim, parents) | Address on file | | | | |
| 7171862 | G.K., a minor child, (Trevor Lange-Morin, Parent) | Address on file | | | | |
| 7174218 | G.K.A.L., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174218 | G.K.A.L., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 5865627 | G.L. BRUNO ASSOCIATES, INC. | Address on file | | | | |
| 7167365 | G.L., a minor by and through her Guarian ad Litem, Jason Leroux | Address on file | | | | |
| 7141233 | G.L., a minor child ( , parent) | Address on file | | | | |
| 7141233 | G.L., a minor child ( , parent) | Address on file | | | | |
| 7141233 | G.L., a minor child ( , parent) | Address on file | | | | |
| 7141233 | G.L., a minor child ( , parent) | Address on file | | | | |
| 7822788 | G.L., a minor child (Andrea Willow Harmony Burns , parent) | Address on file | | | | |
| 7822788 | G.L., a minor child (Andrea Willow Harmony Burns , parent) | Address on file | | | | |
| 7141598 | G.L., a minor child (Kerry Burke, parent) | Address on file | | | | |
| 7141598 | G.L., a minor child (Kerry Burke, parent) | Address on file | | | | |
| 7141598 | G.L., a minor child (Kerry Burke, parent) | Address on file | | | | |
| 7141598 | G.L., a minor child (Kerry Burke, parent) | Address on file | | | | |
| 7265833 | G.L., a minor child (Raymond Liles, parent) | Address on file | | | | |
| 7159356 | G.L.M., a minor child (Trevor Lange-Morin, Parent) | Address on file | | | | |
| 7174476 | G.L.R.G., a minor child | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174476 | G.L.R.G., a minor child | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860 | San Diego | CA | 92101 | |
| 7161061 | G.L.V., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161061 | G.L.V., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7167995 | G.M. (Barbra Malone) | Address on file | | | | |
| 7167995 | G.M. (Barbra Malone) | Address on file | | | | |
| 7170138 | G.M. (LISA FIGUEROA) | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 3002 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7170138 | G.M. (LISA FIGUEROA) | Address on file | | | | |
| 7264868 | G.M., a minor child (Aaron McLaughlin, parent) | Address on file | | | | |
| 7199797 | G.M., a minor child (JACOB MARTINEZ, guardian) | Address on file | | | | |
| 7199797 | G.M., a minor child (JACOB MARTINEZ, guardian) | Address on file | | | | |
| 7152997 | G.M., a minor child (Kenneth Wahl, parent) | Address on file | | | | |
| 7152997 | G.M., a minor child (Kenneth Wahl, parent) | Address on file | | | | |
| 7152997 | G.M., a minor child (Kenneth Wahl, parent) | Address on file | | | | |
| 7152997 | G.M., a minor child (Kenneth Wahl, parent) | Address on file | | | | |
| 7152997 | G.M., a minor child (Kenneth Wahl, parent) | Address on file | | | | |
| 7152997 | G.M., a minor child (Kenneth Wahl, parent) | Address on file | | | | |
| 7305997 | G.M., a minor child (Kevin McKeown, parent) | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 7249584 | G.M., a minor child (Kimberly McNeilly, parent) | Address on file | | | | |
| 7162883 | G.M., a minor child (Lisa McClung, parent) | Alison E. Cordova, 840 Malcolm Road Suite 200 | Burlingame | CA | 94010 | |
| 7162883 | G.M., a minor child (Lisa McClung, parent) | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7153746 | G.M., a minor child (Marco McGill, parent) | Address on file | | | | |
| 7153746 | G.M., a minor child (Marco McGill, parent) | Address on file | | | | |
| 7153746 | G.M., a minor child (Marco McGill, parent) | Address on file | | | | |
| 7153746 | G.M., a minor child (Marco McGill, parent) | Address on file | | | | |
| 7153746 | G.M., a minor child (Marco McGill, parent) | Address on file | | | | |
| 7153746 | G.M., a minor child (Marco McGill, parent) | Address on file | | | | |
| 7471293 | G.M.B., minor child (Christine Brazington, parent) | Address on file | | | | |
| 7471293 | G.M.B., minor child (Christine Brazington, parent) | Address on file | | | | |
| 7471293 | G.M.B., minor child (Christine Brazington, parent) | Address on file | | | | |
| 7471293 | G.M.B., minor child (Christine Brazington, parent) | Address on file | | | | |
| 7186154 | G.M.P., a minor child (Nino Pinocchio and Valerie Pinocchio, Parents) | Address on file | | | | |
| 7161001 | G.M.R., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161001 | G.M.R., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7462494 | G.N., a minor child (Shawna Niemi, parent) | Address on file | | | | |
| 7462494 | G.N., a minor child (Shawna Niemi, parent) | Address on file | | | | |
| 7196593 | G.N., a minor child (Shawna Niemi, parent) | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196593 | G.N., a minor child (Shawna Niemi, parent) | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7196593 | G.N., a minor child (Shawna Niemi, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196593 | G.N., a minor child (Shawna Niemi, parent) | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196593 | G.N., a minor child (Shawna Niemi, parent) | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7196593 | G.N., a minor child (Shawna Niemi, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7165537 | G.N., a minor child (William Nye, parent) | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7196144 | G.O., a minor child (PATRICK FRANCIS O'LOUGHLIN, guardian) | Address on file | | | | |
| 7196144 | G.O., a minor child (PATRICK FRANCIS O'LOUGHLIN, guardian) | Address on file | | | | |
| 7199140 | G.P., a minor child ( , parent) | Address on file | | | | |
| 7199140 | G.P., a minor child ( , parent) | Address on file | | | | |
| 7199140 | G.P., a minor child ( , parent) | Address on file | | | | |
| 7199140 | G.P., a minor child ( , parent) | Address on file | | | | |
| 7258153 | G.P., a minor child (Derek Pierman, parent) | Address on file | | | | |
| 7152887 | G.P., a minor child (Martha A. Rogers, parent) | Address on file | | | | |
| 7152887 | G.P., a minor child (Martha A. Rogers, parent) | Address on file | | | | |
| 7152887 | G.P., a minor child (Martha A. Rogers, parent) | Address on file | | | | |
| 7152887 | G.P., a minor child (Martha A. Rogers, parent) | Address on file | | | | |
| 7152887 | G.P., a minor child (Martha A. Rogers, parent) | Address on file | | | | |
| 7152887 | G.P., a minor child (Martha A. Rogers, parent) | Address on file | | | | |
| 7197356 | G.P., a minor child (Sarah Thomson, parent) | Address on file | | | | |
| 7197356 | G.P., a minor child (Sarah Thomson, parent) | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7197356 | G.P., a minor child (Sarah Thomson, parent) | Address on file | | | | |
| 7197356 | G.P., a minor child (Sarah Thomson, parent) | Address on file | | | | |
| 7197356 | G.P., a minor child (Sarah Thomson, parent) | Address on file | | | | |
| 7197356 | G.P., a minor child (Sarah Thomson, parent) | Address on file | | | | |
| 7326934 | G.P., minor child (Adam Peterson, parent) | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7326934 | G.P., minor child (Adam Peterson, parent) | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7326934 | G.P., minor child (Adam Peterson, parent) | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7326934 | G.P., minor child (Adam Peterson, parent) | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7326934 | G.P., minor child (Adam Peterson, parent) | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7326934 | G.P., minor child (Adam Peterson, parent) | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7475534 | G.Q., a minor Child (Matthew Quan, parent) | Address on file | | | | |
| 7168041 | G.R. (Cecilia Palomares) | Address on file | | | | |
| 7170300 | G.R. (LAURA RINGENBERGER) | Address on file | | | | |
| 7170300 | G.R. (LAURA RINGENBERGER) | Address on file | | | | |
| 7169929 | G.R. (Nick Reed) | Address on file | | | | |
| 7286160 | G.R., a minor child (Ashley Velazques, guardian) | Address on file | | | | |
| 7194295 | G.R., a minor child (GUY RILEY, guardian) | Address on file | | | | |
| 7194295 | G.R., a minor child (GUY RILEY, guardian) | Address on file | | | | |
| 7144059 | G.R., a minor child (Jessica Kennefic, parent) | Address on file | | | | |
| 7144059 | G.R., a minor child (Jessica Kennefic, parent) | Address on file | | | | |
| 7144059 | G.R., a minor child (Jessica Kennefic, parent) | Address on file | | | | |
| 7144059 | G.R., a minor child (Jessica Kennefic, parent) | Address on file | | | | |
| 7168992 | G.R., a minor child (Jessie Thompson, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168992 | G.R., a minor child (Jessie Thompson, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168992 | G.R., a minor child (Jessie Thompson, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168992 | G.R., a minor child (Jessie Thompson, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7143041 | G.R., a minor child (Kimberly Rosendin, parent) | Address on file | | | | |
| 7143041 | G.R., a minor child (Kimberly Rosendin, parent) | Address on file | | | | |
| 7143041 | G.R., a minor child (Kimberly Rosendin, parent) | Address on file | | | | |
| 7143041 | G.R., a minor child (Kimberly Rosendin, parent) | Address on file | | | | |
| 7206013 | G.R., a minor child (LANCE RILEY, guardian) | Address on file | | | | |
| 7206013 | G.R., a minor child (LANCE RILEY, guardian) | Address on file | | | | |
| 7264682 | G.R., a minor child (Nick Reed, parent) | Address on file | | | | |
| 7197471 | G.R., a minor child (Tanya Restad, parent) | Address on file | | | | |
| 7197471 | G.R., a minor child (Tanya Restad, parent) | Address on file | | | | |
| 7197471 | G.R., a minor child (Tanya Restad, parent) | Address on file | | | | |
| 7197471 | G.R., a minor child (Tanya Restad, parent) | Address on file | | | | |
| 7197471 | G.R., a minor child (Tanya Restad, parent) | Address on file | | | | |
| 7197471 | G.R., a minor child (Tanya Restad, parent) | Address on file | | | | |
| 7168121 | G.S. (Andrew Supinger) | Address on file | | | | |
| 7168121 | G.S. (Andrew Supinger) | Address on file | | | | |
| 7168743 | G.S. (CODY SARGENT) | Address on file | | | | |
| 7464313 | G.S. (Garland Lee Sanchez Jr., parent) | Address on file | | | | |
| 7168091 | G.S. (KATHERINE PREADER-SEIDNER) | Address on file | | | | |
| 7252606 | G.S. a minor child (Martha Sapien, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Milibrae | CA | 94030 | |
| 7328386 | G.S., a minor child (Arvinder Singh, parent) | Address on file | | | | |
| 7195957 | G.S., a minor child (Christina Scott, Parent) | Address on file | | | | |
| 7193996 | G.S., a minor child (DESIREE KILPATRICK, guardian) | Address on file | | | | |
| 7193996 | G.S., a minor child (DESIREE KILPATRICK, guardian) | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7141082 | G.S., a minor child (Esther Rivas, parent) | Address on file | | | | |
| 7141082 | G.S., a minor child (Esther Rivas, parent) | Address on file | | | | |
| 7141082 | G.S., a minor child (Esther Rivas, parent) | Address on file | | | | |
| 7141082 | G.S., a minor child (Esther Rivas, parent) | Address on file | | | | |
| 7200113 | G.S., a minor child (KYLEE SHIPMAN, guardian) | Address on file | | | | |
| 7200113 | G.S., a minor child (KYLEE SHIPMAN, guardian) | Address on file | | | | |
| 7201910 | G.S., a minor child, DOB 05/09/2010 (Haley Skerrett, parent) | Address on file | | | | |
| 7201910 | G.S., a minor child, DOB 05/09/2010 (Haley Skerrett, parent) | Address on file | | | | |
| 7200576 | G.S., a minor child, DOB 09/16/2008 (Haley Skerrett, parent) | Address on file | | | | |
| 7142332 | G.T., a minor child (Dan Thomas-Grant, parent) | Address on file | | | | |
| 7142332 | G.T., a minor child (Dan Thomas-Grant, parent) | Address on file | | | | |
| 7142332 | G.T., a minor child (Dan Thomas-Grant, parent) | Address on file | | | | |
| 7142332 | G.T., a minor child (Dan Thomas-Grant, parent) | Address on file | | | | |
| 7268589 | G.T., a minor child (Katie Townsend, parent) | Address on file | | | | |
| 7196946 | G.T., a minor child (Michael Torr, parent) | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196946 | G.T., a minor child (Michael Torr, parent) | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7196946 | G.T., a minor child (Michael Torr, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196946 | G.T., a minor child (Michael Torr, parent) | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196946 | G.T., a minor child (Michael Torr, parent) | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7196946 | G.T., a minor child (Michael Torr, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7168120 | G.T.S. (Jeffrey Stuart) | Address on file | | | | |
| 7168120 | G.T.S. (Jeffrey Stuart) | Address on file | | | | |
| 7168792 | G.V. (Tessa Vasquez) | Address on file | | | | |
| 7168792 | G.V. (Tessa Vasquez) | Address on file | | | | |
| 7319456 | G.V., a minor child (Andrew Vasquez, parent) | Address on file | | | | |
| 7144490 | G.V., a minor child (Eric Vierra, parent) | Address on file | | | | |
| 7144490 | G.V., a minor child (Eric Vierra, parent) | Address on file | | | | |
| 7144490 | G.V., a minor child (Eric Vierra, parent) | Address on file | | | | |
| 7144490 | G.V., a minor child (Eric Vierra, parent) | Address on file | | | | |
| 7145775 | G.V., a minor child (Ivan Vera, parent) | Address on file | | | | |
| 7145775 | G.V., a minor child (Ivan Vera, parent) | Address on file | | | | |
| 7145775 | G.V., a minor child (Ivan Vera, parent) | Address on file | | | | |
| 7145775 | G.V., a minor child (Ivan Vera, parent) | Address on file | | | | |
| 7143540 | G.V., a minor child (Jennifer Vannucci, parent) | Address on file | | | | |
| 7143540 | G.V., a minor child (Jennifer Vannucci, parent) | Address on file | | | | |
| 7143540 | G.V., a minor child (Jennifer Vannucci, parent) | Address on file | | | | |
| 7143540 | G.V., a minor child (Jennifer Vannucci, parent) | Address on file | | | | |
| 7481058 | G.V., a minor child (Shawn Von Rotz, parent) | Address on file | | | | |
| 7301050 | G.W., a minor child (Christine Waterstripe, mother) | Address on file | | | | |
| 7196137 | G.W., a minor child (IDEN WARNOCK, guardian) | Address on file | | | | |
| 7196137 | G.W., a minor child (IDEN WARNOCK, guardian) | Address on file | | | | |
| 7193546 | G.W., a minor child (JOSEPH KERRIGAN, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193546 | G.W., a minor child (JOSEPH KERRIGAN, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7243499 | G.W., a minor child (Ryan Wright, parent) | Address on file | | | | |
| 7200007 | G.W., a minor child (STEPHANIE WEBB, guardian) | Address on file | | | | |
| 7200007 | G.W., a minor child (STEPHANIE WEBB, guardian) | Address on file | | | | |
| 7234736 | G.W., minor child, (Parent, Kathy Wake) | Address on file | | | | |
| 7462801 | G.Z., a minor child (Sarah Zanutto, parent) | Address on file | | | | |
| 7199164 | G.Z., a minor child (Sarah Zanutto, parent) | Address on file | | | | |
| 7199164 | G.Z., a minor child (Sarah Zanutto, parent) | Address on file | | | | |
| 7462801 | G.Z., a minor child (Sarah Zanutto, parent) | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4921400 | G/O CORP | 70161 HIGHWAY 59 #E | ABITA SPRINGS | LA | 70420 | |
| 7469961 | G1 Financial Corp. | Shounak S. Dharap, 515 Folsom St | San Francisco | CA | 94105 | |
| 7461211 | G1 Financial Corp. | Address on file | | | | |
| 6079277 | G2 ENERGY HAY ROAD, LLC | 6426 Hay Road | Vacaville | CA | 95687 | |
| 6079278 | G2 Energy LLC | 435 E Shore Dr Ste 220 | Eagle | ID | 83616-5754 | |
| 7941263 | G2 ENERGY LLC | PO BOX 7827 | NOISE | ID | 83707 | |
| 6079279 | G2 ENERGY OSTROM ROAD, LLC | 6426 Hay Road | Vacaville | CA | 95687 | |
| 7941264 | G2 ENERGY, OSTROM ROAD LLC | PO BOX 7827 | BOISE | ID | 83705 | |
| 6079280 | G2 Energy, Ostrom Road LLC | Rodney Jones, 435 E Shore Dr Ste 220 | Eagle | ID | 83616-5754 | |
| 5803559 | G2 FARMS | 2303 RR 620 S, Ste 135-193 | Austin | TX | 78734 | |
| 7952876 | G2 INTEGRATED SOLUTIONS LLC | 10850 Richmond Ave. | Houston | TX | 77042 | |
| 6079297 | G2 Integrated Solutions, LLC | 10850 Richmond Ave., Suite 200 | Houston | TX | 77042 | |
| 6171035 | G2 Integrated Solutions, LLC | Perkins Coie LLP , Jordan Kroop, 2901 N Central Ave, Suite 2000 | Phoenix | AZ | 85012 | |
| 4921402 | G2 METAL FAB | 6954 PRESTON AVE | LIVERMORE | CA | 94551 | |
| 6042185 | G2ND SYSTEMS LLC | 59 DAMONTE RANCH PKWY STE 8 | RENO | NV | 89521-2989 | |
| 4921403 | G2ND SYSTEMS LLC | 59 DAMONTE RANCH PKWY STE B | RENO | NV | 89521-2989 | |
| 4921404 | G3 ENTERPRISES INC | 502 E WHITMORE AVE | MODESTO | CA | 95358 | |
| 5864664 | G3 ENTERPRISES, INC. WHICH WILL DO BUSINESS IN CALIF AS: DELAWARE G3 E | Address on file | | | | |
| 4941183 | G3 Enterprises, Inc.-Sandoval, Violet | PO Box 1703 | Modesto | CA | 95353 | |
| 6116734 | G3 Enterprises,Inc dba Delaware G3 Enterprises,Inc | Camino Diablo 1.5 mi w/Byron | Byron | CA | 94514 | |
| 6079299 | G4 Energy, LLC | 2375 S. Miller Court | Lakewood | CO | 80227 | |
| 5864461 | G4 ENTERPRISES LTD., A LIMITED PARTNERSHIP | Address on file | | | | |
| 7213146 | G4S Secure Integration LLC | Dinsmore & Shohl LLP, Attn: Ellen Arvin Kennedy, Esq., 100 W. Main Street , Ste 900 | Lexington | KY | 40507 | |
| 7213146 | G4S Secure Integration LLC | Attn: Michael J. Hogsten, 1395 University Blvd | Jupiter | FL | 33458 | |
| 6079350 | G4S Secure Integration, LLC | 1200 Landmark Center, Suite 1300 | Omaha | NE | 68102 | |
| 6079355 | G4S Secure Integration, LLC | G4S Technology LLC, Attn: President & General Counsel, 1200 Landmark Center, Suite 1300 | Omaha | NE | 68102 | |
| 6079357 | G4S Secure Solutions | 1395 University Blvd. | Jupiter | FL | 33458 | |
| 7272866 | G4S Secure Solutions (USA) Inc. | Ellen Arvin Kennedy, Esq., Dinsmore & Shohl LLP, 100 W. Main Street, Suite 900 | Lexington | KY | 40507 | |
| 7272866 | G4S Secure Solutions (USA) Inc. | Michael J. Hogsten, 1395 University Blvd | Jupiter | FL | 33458 | |
| 7276434 | G4S Secure Solutions (USA) Inc. | Michael J. Hogsten, Vice President and Secretary, 1395 University Blvd. | Jupiter | FL | 33458 | |
| 7272866 | G4S Secure Solutions (USA) Inc. | Michael J. Hogsten, Vice President and Secretary, G4s Secure Solutions (USA) Inc., 1395 University Blvd. | Jupiter | FL | 33458 | |
| 4921406 | G4S SECURE SOLUTIONS USA INC | 1395 UNIVERSITY BLVD | JUPITER | FL | 33458 | |
| 6079870 | G4S Technology, LLC | 1200 Landmark Center, Suite 1300 | Omaha | NE | 68102 | |
| 6142157 | GA CARE LLC | Address on file | | | | |
| 4921407 | GA HANKS & SONS | 1884 COUNTY RD | WILLOWS | CA | 95988 | |
| 7192294 | Gaa, Thomas Gregory | Address on file | | | | |
| 4980987 | Gaab, Mike | Address on file | | | | |
| 6141750 | GABALDON SCOTT & GABALDON THERESE | Address on file | | | | |
| 4957825 | Gabaldon, Lori J | Address on file | | | | |
| 6079871 | Gabaldon, Lori J | Address on file | | | | |
| 4986383 | Gaban, Connie H | Address on file | | | | |
| 7257793 | Gabany, Joseph | Address on file | | | | |
| 7227173 | Gabany, Joseph | Address on file | | | | |
| 7257793 | Gabany, Joseph | Address on file | | | | |
| 6079872 | Gabany, Joseph and Bramer, Dalene | Address on file | | | | |
| 7295934 | Gabb, Austin | Address on file | | | | |
| 7303786 | Gabb, Larry | Address on file | | | | |
| 7240809 | Gabb, Lawrence Edward | Address on file | | | | |
| 6079873 | Gabbard, David | Address on file | | | | |
| 4968752 | Gabbard, David | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 3006 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4969002 | Gabbard, Gregory Michael | Address on file | | | | |
| 7187670 | GABBARD, MARGARET | Address on file | | | | |
| 7187670 | GABBARD, MARGARET | Address on file | | | | |
| 7164650 | Gabbay, Abraham | Address on file | | | | |
| 4998759 | Gabbay, Abraham | ENGSTROM LIPSCOMB & LACK, Attn: Daniel G. Whalen, 10100 Santa Monica Blvd., 12th Floor | Los Angeles | CA | 90067 | |
| 7164650 | Gabbay, Abraham | Address on file | | | | |
| 5937800 | Gabbay, Abraham | Address on file | | | | |
| 7275711 | Gabbay, Abraham | Address on file | | | | |
| 7164651 | GABBAY, ORTAL | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack, 10100 Santa Monica Blvd. | Los Angeles | CA | 90067 | |
| 7164651 | GABBAY, ORTAL | Engstrom Lipscomb & Lack, Daniel G Whalen, 10100 Santa Monica Boulevard., Suite 1200 | Los Angeles | CA | 90067 | |
| 7259371 | Gabbay, Ortal | Address on file | | | | |
| 7259371 | Gabbay, Ortal | Address on file | | | | |
| 4995487 | Gabbert, Curtis | Address on file | | | | |
| 6011909 | GABEL ASSOCIATES LLC | 20825 NUNES AVE STE A | CASTRO VALLEY | CA | 94546 | |
| 6079875 | GABEL ASSOCIATES LLC, DBA GABEL ENERGY | 20825 NUNES AVE STE A | CASTRO VALLEY | CA | 94546 | |
| 4961192 | Gabel Jr., Peter J | Address on file | | | | |
| 4934425 | Gabel, Gloria | 1101 Alamo Drive | Vacaville | CA | 95687 | |
| 4930300 | GABEL, TAMARA | LAW OFFICES OF TAMARA GABEL, 50 W SAN FERNANDO ST # 1309 | SAN JOSE | CA | 95113-2429 | |
| 4983474 | Gabellini, Dennis | Address on file | | | | |
| 7189478 | Gaberial McGrew Higgens | Address on file | | | | |
| 7189478 | Gaberial McGrew Higgens | Address on file | | | | |
| 7177459 | Gaberial McGrew-Higgens | Address on file | | | | |
| 4971555 | Gabhi, Baljit Singh | Address on file | | | | |
| 4972079 | Gable, Christopher Seth | Address on file | | | | |
| 4981839 | Gable, Lester | Address on file | | | | |
| 4980539 | Gable, Steven | Address on file | | | | |
| 7692048 | GABRIEL A SAND | Address on file | | | | |
| 7933744 | GABRIEL ALBERT ANDRADE.;. | 426 CORTE BARCELONA | VACAVILLE | CA | 95688 | |
| 7141724 | Gabriel Anthony Frey | Address on file | | | | |
| 7141724 | Gabriel Anthony Frey | Address on file | | | | |
| 7141724 | Gabriel Anthony Frey | Address on file | | | | |
| 7141724 | Gabriel Anthony Frey | Address on file | | | | |
| 7692049 | GABRIEL ANTONIO SANCHEZ & | Address on file | | | | |
| 7692050 | GABRIEL BALDWIN | Address on file | | | | |
| 6183561 | Gabriel Ballejos | Address on file | | | | |
| 7142414 | Gabriel Barajas | Address on file | | | | |
| 7142414 | Gabriel Barajas | Address on file | | | | |
| 7142414 | Gabriel Barajas | Address on file | | | | |
| 7142414 | Gabriel Barajas | Address on file | | | | |
| 7196133 | GABRIEL BASTARDO | Address on file | | | | |
| 7196133 | GABRIEL BASTARDO | Address on file | | | | |
| 5921295 | Gabriel Bellejos | Address on file | | | | |
| 5921297 | Gabriel Bellejos | Address on file | | | | |
| 5921296 | Gabriel Bellejos | Address on file | | | | |
| 5921294 | Gabriel Bellejos | Address on file | | | | |
| 7188173 | Gabriel Blaine LeRossignol | Address on file | | | | |
| 7188173 | Gabriel Blaine LeRossignol | Address on file | | | | |
| 7199304 | GABRIEL C ROOD | Address on file | | | | |
| 7199304 | GABRIEL C ROOD | Address on file | | | | |
| 7763944 | GABRIEL CAPITAL LP | 445 PARK AVE STE 1702 | NEW YORK | NY | 10022-8621 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7933745 | GABRIEL CARLOS OLVEDA.;. | 2461 MOJAVE DRIVE | BRENTWOOD | CA | 94513 | |
| 7692051 | GABRIEL CHAVARIN & | Address on file | | | | |
| 7140556 | Gabriel Cuchuma Frei | Address on file | | | | |
| 7140556 | Gabriel Cuchuma Frei | Address on file | | | | |
| 7140556 | Gabriel Cuchuma Frei | Address on file | | | | |
| 7140556 | Gabriel Cuchuma Frei | Address on file | | | | |
| 5921302 | Gabriel Dekelaita | Address on file | | | | |
| 5921300 | Gabriel Dekelaita | Address on file | | | | |
| 5921298 | Gabriel Dekelaita | Address on file | | | | |
| 5921301 | Gabriel Dekelaita | Address on file | | | | |
| 5921299 | Gabriel Dekelaita | Address on file | | | | |
| 5909316 | Gabriel Delgado | Address on file | | | | |
| 5912755 | Gabriel Delgado | Address on file | | | | |
| 5911287 | Gabriel Delgado | Address on file | | | | |
| 5905856 | Gabriel Delgado | Address on file | | | | |
| 5912156 | Gabriel Delgado | Address on file | | | | |
| 7177435 | Gabriel Dunham | Address on file | | | | |
| 7177435 | Gabriel Dunham | Address on file | | | | |
| 5903395 | Gabriel Dunham | Address on file | | | | |
| 7199086 | Gabriel Emanuel Ballejos | Address on file | | | | |
| 7199086 | Gabriel Emanuel Ballejos | Address on file | | | | |
| 7199086 | Gabriel Emanuel Ballejos | Address on file | | | | |
| 7199086 | Gabriel Emanuel Ballejos | Address on file | | | | |
| 6013558 | GABRIEL FELTEN | Address on file | | | | |
| 5903481 | Gabriel Frei | Address on file | | | | |
| 5907333 | Gabriel Frei | Address on file | | | | |
| 5921303 | Gabriel Gallegos | Address on file | | | | |
| 7141681 | Gabriel Garcia | Address on file | | | | |
| 7141681 | Gabriel Garcia | Address on file | | | | |
| 7141681 | Gabriel Garcia | Address on file | | | | |
| 7141681 | Gabriel Garcia | Address on file | | | | |
| 5902863 | Gabriel Garcia | Address on file | | | | |
| 5906832 | Gabriel Garcia | Address on file | | | | |
| 5921307 | Gabriel Guevara | Address on file | | | | |
| 5921306 | Gabriel Guevara | Address on file | | | | |
| 5921305 | Gabriel Guevara | Address on file | | | | |
| 5921304 | Gabriel Guevara | Address on file | | | | |
| 7767035 | GABRIEL HAWKINS GOLDEN II CUST | GABRIEL HAWKINS GOLDEN III, TX UNIF TRANS MIN ACT, 8533 FERNDALE RD STE 202 | DALLAS | TX | 75238-4401 | |
| 7781995 | GABRIEL HAWKINS GOLDEN III | 8533 FERNDALE RD STE 202 | DALLAS | TX | 75238-4401 | |
| 5921308 | Gabriel Hernandez | Address on file | | | | |
| 5903780 | Gabriel Heskett | Address on file | | | | |
| 5907519 | Gabriel Heskett | Address on file | | | | |
| 7175377 | Gabriel J. Roberts | Address on file | | | | |
| 7175377 | Gabriel J. Roberts | Address on file | | | | |
| 7175377 | Gabriel J. Roberts | Address on file | | | | |
| 7175377 | Gabriel J. Roberts | Address on file | | | | |
| 7175377 | Gabriel J. Roberts | Address on file | | | | |
| 7175377 | Gabriel J. Roberts | Address on file | | | | |
| 4921410 | GABRIEL JACOB MD A MEDICAL CORP | ROYO EYE AND LASER CENTER, 8120 TIMBERLAKE WAY STE 211 | SACRAMENTO | CA | 95823-5414 | |
| 7188174 | Gabriel John Waegner | Address on file | | | | |
| 7188174 | Gabriel John Waegner | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7692052 | GABRIEL JOSEPH SAENZ | Address on file | | | | |
| 7941265 | GABRIEL KRAM | 919 LEA DRIVE | SAN RAFAEL | CA | 94903 | |
| 7784708 | GABRIEL L PLAA | 236 MEREDITH AVE | DORVAL | PQ | H9S 2Y7 | |
| 7933746 | GABRIEL M CASTRO.;. | 36952 POWERHOUSE RD | AUBERRY | CA | 93602 | |
| 7325940 | Gabriel Marie Dougherty | 6363 Co Rd 14 | Orland | CA | 95963 | |
| 5904750 | Gabriel Marshank | Address on file | | | | |
| 7692053 | GABRIEL NARDI & | Address on file | | | | |
| 7772786 | GABRIEL P PERSAU & PHYLLIS M | PERSAU TR GABRIEL P, PERSAU & PHYLLIS M PERSAU TRUST UA AUG 27 96, 6 FAIRVIEW PL | MILLBRAE | CA | 94030-1114 | |
| 7326296 | Gabriel Pacheco | Greg Skikos, One Sansome Street, Ste. 2830 | San Francisco | CA | 94104 | |
| 7197962 | GABRIEL PRICE | Address on file | | | | |
| 7197962 | GABRIEL PRICE | Address on file | | | | |
| 7692054 | GABRIEL S SANCHEZ & | Address on file | | | | |
| 7141651 | Gabriel Sean Smith | Address on file | | | | |
| 7141651 | Gabriel Sean Smith | Address on file | | | | |
| 7141651 | Gabriel Sean Smith | Address on file | | | | |
| 7141651 | Gabriel Sean Smith | Address on file | | | | |
| 7780339 | GABRIEL SEIDMAN & | SANDRA SEIDMAN TR, UA 01 25 01 SEIDMAN FAMILY TRUST, 11088 CHESTERVILLE RD | MOORES HILL | IN | 47032-9259 | |
| 7778332 | GABRIEL THOMAS YOLDI TTEE | YOLDI FAMILY TRUST DTD 4/2/1996, 887 35TH AVE | SAN FRANCISCO | CA | 94121-3437 | |
| 7193306 | GABRIEL TOMMY MIJARES | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193306 | GABRIEL TOMMY MIJARES | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7692055 | GABRIEL W SNODGRASS | Address on file | | | | |
| 7184639 | Gabriel Waterstripe (Christine Marler, Parent) | Address on file | | | | |
| 7184639 | Gabriel Waterstripe (Christine Marler, Parent) | Address on file | | | | |
| 7283865 | Gabriel Waterstripe (Christine Marler, Parent) | Address on file | | | | |
| 4967966 | Gabriel, Amy M | Address on file | | | | |
| 5927851 | Gabriel, Augustine | Address on file | | | | |
| 4966586 | Gabriel, Gerald J | Address on file | | | | |
| 4988825 | Gabriel, Gwendolyn | Address on file | | | | |
| 4958766 | Gabriel, Jack T | Address on file | | | | |
| 4966585 | Gabriel, Jeffrey Jose F | Address on file | | | | |
| 4985567 | Gabriel, Jose | Address on file | | | | |
| 4990338 | Gabriel, Judy | Address on file | | | | |
| 4956473 | Gabriel, Julie | Address on file | | | | |
| 7320495 | Gabriel, Marc A | Address on file | | | | |
| 4993336 | Gabriel, Mary | Address on file | | | | |
| 7293750 | Gabriel, Patricia E. | Address on file | | | | |
| 4997212 | Gabriel, Paul | Address on file | | | | |
| 7187671 | GABRIEL, PAULA JEAN | Address on file | | | | |
| 7187671 | GABRIEL, PAULA JEAN | Address on file | | | | |
| 4960968 | Gabriel, Thomas Manuel | Address on file | | | | |
| 6079882 | Gabriel, Thomas Manuel | Address on file | | | | |
| 4957248 | Gabriel, William Ward | Address on file | | | | |
| 5921312 | Gabriela F. Tazzaridineen | Address on file | | | | |
| 5921311 | Gabriela F. Tazzaridineen | Address on file | | | | |
| 5921310 | Gabriela F. Tazzaridineen | Address on file | | | | |
| 5921309 | Gabriela F. Tazzaridineen | Address on file | | | | |
| 7692056 | GABRIELE A SIMPSON TR UA NOV 01 | Address on file | | | | |
| 6134791 | GABRIELE DAVID | Address on file | | | | |
| 7692057 | GABRIELE DON LUCCHESI | Address on file | | | | |
| 7692058 | GABRIELE KEEZER | Address on file | | | | |
| 7692059 | GABRIELE MCCORMICK TOD | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7692060 | GABRIELE MCCORMICK TOD | Address on file | | | | |
| 7692061 | GABRIELE MCCORMICK TOD | Address on file | | | | |
| 7933747 | GABRIELE S WEIDNER.;. | 392 CORRALITOS RD | ARROYO GRANDE | CA | 93420 | |
| 7199487 | GABRIELLA E ST. CLAIR | Address on file | | | | |
| 7199487 | GABRIELLA E ST. CLAIR | Address on file | | | | |
| 7188175 | Gabriella Galla (Matia Galla, Parent) | Address on file | | | | |
| 7188175 | Gabriella Galla (Matia Galla, Parent) | Address on file | | | | |
| 7301976 | Gabriella Galla (Matia Galla, Parent) | Address on file | | | | |
| 5903848 | Gabriella Gathman | Address on file | | | | |
| 5907578 | Gabriella Gathman | Address on file | | | | |
| 7176395 | Gabriella Gathman (George Gathman, Parent) | Address on file | | | | |
| 7181115 | Gabriella Gathman (George Gathman, Parent) | Address on file | | | | |
| 7278521 | Gabriella Gathman (George Gathman, Parent) | Address on file | | | | |
| 7184403 | Gabriella Lauren Scribner | Address on file | | | | |
| 7184403 | Gabriella Lauren Scribner | Address on file | | | | |
| 7779422 | GABRIELLA LOMBARDI | 1152 CASTLE WAY | MENLO PARK | CA | 94025-5001 | |
| 7173717 | Gabriella's Eatery | Gabriell Herndon, P.O. Box 1365 | Paradise | CA | 95967 | |
| 7173717 | Gabriella's Eatery | Thomas D. Warren, 355 South Grand Avenue, 44th Floor | Los Angeles | CA | 90071 | |
| 5921317 | Gabrielle Broche | Address on file | | | | |
| 5921315 | Gabrielle Broche | Address on file | | | | |
| 5921316 | Gabrielle Broche | Address on file | | | | |
| 7196135 | GABRIELLE BROCHE | Address on file | | | | |
| 7196135 | GABRIELLE BROCHE | Address on file | | | | |
| 5921314 | Gabrielle Broche | Address on file | | | | |
| 5921313 | Gabrielle Broche | Address on file | | | | |
| 7780974 | GABRIELLE D DECKER | 5271 E BRANCHWOOD DR | BOISE | ID | 83716-8632 | |
| 7326121 | Gabrielle Glaser | 212 Meadowcroft Way | Santa Rosa | CA | 95403 | |
| 7692062 | GABRIELLE H SHAUL TR UA JUL 17 02 | Address on file | | | | |
| 7767999 | GABRIELLE HICKLING | 4511 SW 245TH ST | VASHON | WA | 98070-8106 | |
| 5921320 | Gabrielle Menou-Dunlap | Address on file | | | | |
| 5921319 | Gabrielle Menou-Dunlap | Address on file | | | | |
| 5921321 | Gabrielle Menou-Dunlap | Address on file | | | | |
| 5921318 | Gabrielle Menou-Dunlap | Address on file | | | | |
| 7692063 | GABRIELLE MEREL | Address on file | | | | |
| 7780975 | GABRIELLE O DECKER | 5271 E BRANCHWOOD DR | BOISE | ID | 83716-8632 | |
| 6013560 | GABRIELLE PAPINEAU | Address on file | | | | |
| 7197989 | GABRIELLE PAUL | Address on file | | | | |
| 7197989 | GABRIELLE PAUL | Address on file | | | | |
| 7781652 | GABRIELLE R MAUEL | PERSONAL REPRESENTATIVE, EST MARVIN R MAUEL, 2624 WHITE OAKS CT | BELOIT | WI | 53511-2359 | |
| 7196136 | GABRIELLE TUKMAN | Address on file | | | | |
| 7196136 | GABRIELLE TUKMAN | Address on file | | | | |
| 7153558 | Gabrielle Valencia Pla | Address on file | | | | |
| 7153558 | Gabrielle Valencia Pla | Address on file | | | | |
| 7153558 | Gabrielle Valencia Pla | Address on file | | | | |
| 7153558 | Gabrielle Valencia Pla | Address on file | | | | |
| 7153558 | Gabrielle Valencia Pla | Address on file | | | | |
| 7153558 | Gabrielle Valencia Pla | Address on file | | | | |
| 4981682 | Gabrielson, Edward | Address on file | | | | |
| 4978302 | Gabrielson, Virgil | Address on file | | | | |
| 5869615 | GABRIS, CHRIS | Address on file | | | | |
| 6093566 | Gabski | 111921 Meridian Road | Chico | CA | 95926 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4975953 | Gabski | 6839 HIGHWAY 147, 111921 Meridian Road | Chico | CA | 95926 | |
| 7941266 | GABSKI | 6839 HIGHWAY 147 | CHICO | CA | 95926 | |
| 5006511 | Gabski Family Trust | Gabski, Hans & Stacey, 6839 HIGHWAY 147, 111921 Meridian Road | Chico | CA | 95926 | |
| 4973349 | Gacad, Abraham | Address on file | | | | |
| 7169663 | GACANICH, ANDREW | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7169664 | GACANICH, KATHLEEN | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 4996752 | Gacutan, Patricia | Address on file | | | | |
| 4912822 | Gacutan, Patricia S | Address on file | | | | |
| 5921326 | Gacy Mills | Address on file | | | | |
| 5921323 | Gacy Mills | Address on file | | | | |
| 5921324 | Gacy Mills | Address on file | | | | |
| 5921325 | Gacy Mills | Address on file | | | | |
| 5921322 | Gacy Mills | Address on file | | | | |
| 5921331 | Gacy Ray | Address on file | | | | |
| 5921328 | Gacy Ray | Address on file | | | | |
| 5921329 | Gacy Ray | Address on file | | | | |
| 5921330 | Gacy Ray | Address on file | | | | |
| 5921327 | Gacy Ray | Address on file | | | | |
| 5921336 | Gacy Williams | Address on file | | | | |
| 5921333 | Gacy Williams | Address on file | | | | |
| 5921334 | Gacy Williams | Address on file | | | | |
| 5921335 | Gacy Williams | Address on file | | | | |
| 5921332 | Gacy Williams | Address on file | | | | |
| 5921338 | Gada Khechen | Address on file | | | | |
| 5921340 | Gada Khechen | Address on file | | | | |
| 5921341 | Gada Khechen | Address on file | | | | |
| 5921337 | Gada Khechen | Address on file | | | | |
| 4943495 | Gadamsetti, Ramesh | 1835 Kagehiro Drive | Tracy | CA | 95376 | |
| 7159133 | GADBERRY, KEITH | ADAM D SORRELLS, 60 INDEPENDENCE CIRCLE, SUITE 100, CHICO | CA | | 95973 | |
| 7159133 | GADBERRY, KEITH | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle, Chico | CA | | 95973 | |
| 7159134 | GADBERRY, KRISTIN KAYE | ADAM D SORRELLS, 60 INDEPENDENCE CIRCLE, SUITE 100, CHICO | CA | | 95973 | |
| 7159134 | GADBERRY, KRISTIN KAYE | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle, Chico | CA | | 95973 | |
| 7185075 | Gadberry, Ryan James | Address on file | | | | |
| 7185075 | Gadberry, Ryan James | Address on file | | | | |
| 4951975 | Gadberry, Timothy Scott | Address on file | | | | |
| 5869616 | GADDIE FARMS | Address on file | | | | |
| 5991916 | GADDINI, DAWN | Address on file | | | | |
| 7247688 | Gaddini, Frank | Address on file | | | | |
| 7234605 | Gaddini, Peggy J. | Address on file | | | | |
| 7230863 | Gaddini, Robert Gray | Address on file | | | | |
| 7264694 | Gaddini, Shawn | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 4953962 | Gaddis, Jose Ramon | Address on file | | | | |
| 7183034 | Gaddis, Larry Duane | Address on file | | | | |
| 7183034 | Gaddis, Larry Duane | Address on file | | | | |
| 5992119 | Gaddis, Robert | Address on file | | | | |
| 5906370 | Gade Miller | Address on file | | | | |
| 5909720 | Gade Miller | Address on file | | | | |
| 5902359 | Gade Miller | Address on file | | | | |
| 4950827 | Gadek, Daniel | Address on file | | | | |
| 4947716 | Gadja, David J. | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4947717 | Gadja, David J. | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4947715 | Gadja, David J. | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 4942431 | Gadow, William | 3240 Sly Park Rd | Pollock Pines | CA | 95726 | |
| 4921460 | GADWOOD, GARY J | MD, 2150 APPIAN WAY, STE. 206 | PINOLE | CA | 94564 | |
| 4949399 | Gaebe, James | Cotchett, Pitre, & Mccarthy, LLP, Alison E. Cordova, Esq., Frank M. Pitre, Esq., 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 4949400 | Gaebe, James | Walkup, Melodia, Kelly & Schoenberger, Michael A. Kelly, Esq., Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 4949398 | Gaebe, James | Address on file | | | | |
| 4991087 | Gaebel, Betty | Address on file | | | | |
| 7310634 | Gaebel, Carol Lynn | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7310634 | Gaebel, Carol Lynn | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7310634 | Gaebel, Carol Lynn | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7310634 | Gaebel, Carol Lynn | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 4947365 | Gaebel, Miranda | Cotchett, Pitre, & Mccarthy, LLP, Alison E. Cordova, Esq., Frank M. Pitre, Esq., 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 4947364 | Gaebel, Miranda | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., Andrea R. Crowl, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4947366 | Gaebel, Miranda | Walkup, Melodia, Kelly & Schoenberger, Michael A. Kelly, Esq., Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 4951675 | Gaebel, Roy S | Address on file | | | | |
| 4966511 | Gaebler, George E | Address on file | | | | |
| 4992403 | GAEDE, CARMEN | Address on file | | | | |
| 7192282 | Gaede, Jacob | Address on file | | | | |
| 7692064 | GAEL DEANNA BLANCHARD | Address on file | | | | |
| 7933748 | GAEL DEANNA BLANCHARD.;. | 8165 STAGECOACH CIRCLE | ROSEVILLE | CA | 95747 | |
| 5905546 | Gael Lopez | Address on file | | | | |
| 7692065 | GAEL R SISICH | Address on file | | | | |
| 7326332 | Gaela Ballard | 71605 Mirage Road | Rancho Mirage | CA | 92270 | |
| 7692066 | GAELEN W COLE | Address on file | | | | |
| 7230693 | Gaelic Moving | Address on file | | | | |
| 4989585 | Gaerlan, Ervin | Address on file | | | | |
| 4962932 | Gaestel, Jorden James | Address on file | | | | |
| 4982549 | Gaeta, Joe | Address on file | | | | |
| 7180136 | Gaeta, Kim A | Address on file | | | | |
| 4986147 | Gaeta, Louie | Address on file | | | | |
| 4981893 | Gaeta, Raymond | Address on file | | | | |
| 4990152 | Gaeta, Raymond | Address on file | | | | |
| 5906656 | Gaetan L. Tamo | Address on file | | | | |
| 5909975 | Gaetan L. Tamo | Address on file | | | | |
| 5902661 | Gaetan L. Tamo | Address on file | | | | |
| 7200598 | Gaetan L. Tamo Revocable Trust dated 10/26/2005 | Address on file | | | | |
| 6008596 | GAETANI REAL ESTATE | 783 22nd Ave | SAN FRANCISCO | CA | 94121 | |
| 5869617 | GAETANI REAL ESTATE | Address on file | | | | |
| 7692067 | GAETANO LONARDO | Address on file | | | | |
| 7692068 | GAETANO NARDI & RAMONA NARDI TR | Address on file | | | | |
| 6122357 | Gaeto, Vincent | Address on file | | | | |
| 6079884 | Gaeto, Vincent | Address on file | | | | |
| 4971237 | Gaeto, Vincent R. | Address on file | | | | |
| 7692069 | GAETON G INGRASSIA & CAROL A | Address on file | | | | |
| 6132205 | GAFFIELD JACQUELINE | Address on file | | | | |
| 5005267 | Gaffield, Christian | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5012028 | Gaffield, Christian | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005266 | Gaffield, Christian | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5012029 | Gaffield, Christian | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5005268 | Gaffield, Christian | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7181761 | Gaffield, Christian Audrey | Address on file | | | | |
| 7181761 | Gaffield, Christian Audrey | Address on file | | | | |
| 5905651 | Gaffield, Jacqueline | Address on file | | | | |
| 7181762 | Gaffield, Jacqueline | Address on file | | | | |
| 7181762 | Gaffield, Jacqueline | Address on file | | | | |
| 5005270 | Gaffield, Jacqueline | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5012030 | Gaffield, Jacqueline | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005269 | Gaffield, Jacqueline | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5012031 | Gaffield, Jacqueline | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5005271 | Gaffield, Jacqueline | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 6146822 | GAFFNEY PAUL B TR | Address on file | | | | |
| 4944672 | Gaffney, Brenda | 2925 sand ridge rd | Placerville | CA | 95667 | |
| 7182546 | Gaffney, Derek John | Address on file | | | | |
| 7182546 | Gaffney, Derek John | Address on file | | | | |
| 4980851 | Gaffney, Jacqueline | Address on file | | | | |
| 4994794 | Gaffney, John | Address on file | | | | |
| 4950154 | Gaffney, John C | Address on file | | | | |
| 4979868 | Gaffney, Marilyn | Address on file | | | | |
| 4970453 | GAFFNEY, MICHAEL SHERIDAN | Address on file | | | | |
| 5002246 | Gaffney, Paul | Downey Brand LLP, William R. Wayne, Bradley C. Carroll, 621 Capitol Mall, 18th Floor | Sacramento | CA | 95814-4731 | |
| 4990634 | Gaffney, Robert | Address on file | | | | |
| 4979913 | Gaffney, Sheridan | Address on file | | | | |
| 4977682 | Gafford Jr., Myrick | Address on file | | | | |
| 4921411 | GAFKEN CHIROPRACTIC CENTRE INC | 3002 HWY 377 S | BROWNWOOD | TX | 76801 | |
| 6130967 | GAFNER MEL TR | Address on file | | | | |
| 4955655 | Gafner, Brandie | Address on file | | | | |
| 4990656 | Gafner, Helen | Address on file | | | | |
| 5869618 | GAGANDIP BATTH | Address on file | | | | |
| 5869619 | GAGANDIP S BATTH | Address on file | | | | |
| 4936759 | GAGARIN, DENNIS | PO BOX 735 | NAPA | CA | 94515 | |
| 4987633 | Gagarin, Josefina | Address on file | | | | |
| 4971932 | Gagarin, Yury | Address on file | | | | |
| 6146935 | GAGE FRANK R TR & GAGE JUDITH E TR | Address on file | | | | |
| 5921343 | Gage Osbourn | Address on file | | | | |
| 5921344 | Gage Osbourn | Address on file | | | | |
| 5921345 | Gage Osbourn | Address on file | | | | |
| 5921342 | Gage Osbourn | Address on file | | | | |
| 4984371 | Gage, Aileen | Address on file | | | | |
| 7285677 | Gage, Amber | Address on file | | | | |
| 7160640 | GAGE, AMBER MARINE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160640 | GAGE, AMBER MARINE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4996495 | Gage, Auria | Address on file | | | | |
| 4917130 | GAGE, BRANDON | 6830 GAGE RD | OROVILLE | CA | 95965 | |
| 5869620 | Gage, Dietrich | Address on file | | | | |
| 6174450 | Gage, Frank R. | Address on file | | | | |
| 7282145 | Gage, Gregory | Address on file | | | | |
| 7313892 | Gage, Gregory | James P Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 4971026 | Gage, James Britain | Address on file | | | | |
| 5912649 | Gage, Katie | Address on file | | | | |
| 4998760 | Gage, Levi Aaron | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4998761 | Gage, Levi Aaron | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7174311 | GAGE, LEVI AARON | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174311 | GAGE, LEVI AARON | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 5008459 | Gage, Levi Aaron | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5937802 | Gage, Levi Aaron; Gage, Nikolas Alexzander (Minors, By And Through Their Guardian Ad Litem, Levi Aaron Gage); Gage, Thomas Greyson (Minors, By And Through Their Guardian Ad Litem | Levi Aaron Gage); Butler, Amber Shandi, Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5937803 | Gage, Levi Aaron; Gage, Nikolas Alexzander (Minors, By And Through Their Guardian Ad Litem, Levi Aaron Gage); Gage, Thomas Greyson (Minors, By And Through Their Guardian Ad Litem | Levi Aaron Gage); Butler, Amber Shandi, Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5976183 | Gage, Levi Aaron; Gage, Nikolas Alexzander (Minors, By And Through Their Guardian Ad Litem, Levi Aaron Gage); Gage, Thomas Greyson (Minors, By And Through Their Guardian Ad Litem | Levi Aaron Gage); Butler, Amber Shandi, Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5937801 | Gage, Levi Aaron; Gage, Nikolas Alexzander (Minors, By And Through Their Guardian Ad Litem, Levi Aaron Gage); Gage, Thomas Greyson (Minors, By And Through Their Guardian Ad Litem | Levi Aaron Gage); Butler, Amber Shandi, Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 450 A ST STE 500 | SAN DIEGO | CA | 92101-4290 | |
| 4998762 | Gage, Nikolas Alexzander (Minors, By And Through Their Guardian Ad Litem, Levi Aaron Gage) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4998763 | Gage, Nikolas Alexzander (Minors, By And Through Their Guardian Ad Litem, Levi Aaron Gage) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008460 | Gage, Nikolas Alexzander (Minors, By And Through Their Guardian Ad Litem, Levi Aaron Gage) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 7253441 | Gage, Patrick | Address on file | | | | |
| 7253441 | Gage, Patrick | Address on file | | | | |
| 7190671 | GAGE, RUSSELL WARREN | Address on file | | | | |
| 7190671 | GAGE, RUSSELL WARREN | Address on file | | | | |
| 7325038 | GAGE, RUSSELL WARREN | DEMAS, JOHN N, 701 HOWE AVE, SUITE A-1 | SACRAMENTO | CA | 95825 | |
| 7325038 | GAGE, RUSSELL WARREN | SORRELLS, ADAM D, 60 INDEPENDENCE CIRCLE SUITE 100, CHICO | CA | 95973 | | |
| 7190671 | GAGE, RUSSELL WARREN | Address on file | | | | |
| 7281609 | Gage, Ruth | Address on file | | | | |
| 4998764 | Gage, Thomas Greyson (Minors, By And Through Their Guardian Ad Litem, Levi Aaron Gage) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4998765 | Gage, Thomas Greyson (Minors, By And Through Their Guardian Ad Litem, Levi Aaron Gage) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008461 | Gage, Thomas Greyson (Minors, By And Through Their Guardian Ad Litem, Levi Aaron Gage) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 7183035 | Gage, Yolanda Diane | Address on file | | | | |
| 7183035 | Gage, Yolanda Diane | Address on file | | | | |
| 7209380 | Gager, John J | Address on file | | | | |
| 6143207 | GAGGERO ROBERT A TR & GAGGERO FRANCES M TR | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4979309 | Gaggero, Robert | Address on file | | | | |
| 7982790 | GAGLIARDI, PATRICK | Address on file | | | | |
| 4978531 | Gagliardi, Victor | Address on file | | | | |
| 4973662 | Gagliardini, Peter C | Address on file | | | | |
| 6079886 | Gagliardini, Peter C | Address on file | | | | |
| 4989650 | Gagliardo, Grace | Address on file | | | | |
| 7477171 | Gagne, Ari B | Address on file | | | | |
| 4958300 | Gagne, Peter E | Address on file | | | | |
| 4950758 | Gagne, Rene Joseph | Address on file | | | | |
| 4997408 | Gagne, Robert | Address on file | | | | |
| 4914021 | Gagne, Robert D | Address on file | | | | |
| 4981780 | Gagne, Shirley | Address on file | | | | |
| 7479074 | Gagne, Thomas John | Address on file | | | | |
| 4994795 | Gagne, Yolanda | Address on file | | | | |
| 7270560 | Gagnier, Clenton | Address on file | | | | |
| 7270560 | Gagnier, Clenton | Address on file | | | | |
| 7270560 | Gagnier, Clenton | Address on file | | | | |
| 7270560 | Gagnier, Clenton | Address on file | | | | |
| 7269856 | Gagnier, Jennifer Lee | Address on file | | | | |
| 7269856 | Gagnier, Jennifer Lee | Address on file | | | | |
| 7269856 | Gagnier, Jennifer Lee | Address on file | | | | |
| 7269856 | Gagnier, Jennifer Lee | Address on file | | | | |
| 6130275 | GAGNON JON-PAUL | Address on file | | | | |
| 4914959 | Gagnon, Casey | Address on file | | | | |
| 4998768 | Gagnon, George | ENGSTROM LIPSCOMB & LACK, Attn: Daniel G. Whalen, 10100 Santa Monica Blvd., 12th Floor | Los Angeles | CA | 90067 | |
| 5937804 | Gagnon, George | Address on file | | | | |
| 7183782 | Gagny Zand (Bridget Zand, Parent) | Address on file | | | | |
| 7177032 | Gagny Zand (Bridget Zand, Parent) | Address on file | | | | |
| 7183782 | Gagny Zand (Bridget Zand, Parent) | Address on file | | | | |
| 4972717 | Gago, Luis Felipe | Address on file | | | | |
| 7459480 | Gagon, Jamie | Address on file | | | | |
| 4967888 | Gagui, Ritchie C | Address on file | | | | |
| 7327557 | Gahagan , Jeff | Address on file | | | | |
| 5928113 | Gahagan, Jeff | Address on file | | | | |
| 4913745 | Gahan, Timothy L | Address on file | | | | |
| 7145907 | GAHLINGER, IVY | Address on file | | | | |
| 7145907 | GAHLINGER, IVY | Address on file | | | | |
| 7145906 | GAHLINGER, PAUL | Address on file | | | | |
| 7145906 | GAHLINGER, PAUL | Address on file | | | | |
| 7145906 | GAHLINGER, PAUL | Address on file | | | | |
| 4921412 | GAHRAHMAT FAMILY LTD PARTNERSHIP I | LP C/O VERITY PROPERTIES, INC., 530 SHOWERS DR #7-318 | MOUNTAIN VIEW | CA | 94040 | |
| 6079887 | GAHUNIA,HARDEEP - 2576 N HUGHES AVE - FRESNO | 4688 W. Jennifer Ave. Suite 107 | Fresno | CA | 93722 | |
| 6152964 | Gahvejian Family Trust c/o Trustee Carrie Gahvejian | 1740 S. Claremont Avenue | Fresno | CA | 93727 | |
| 7198480 | GAIA RIGHI | Address on file | | | | |
| 7198480 | GAIA RIGHI | Address on file | | | | |
| 4933009 | Gaige & Feliccitti, LLC | 205 Woodford Street | Portland | ME | 04103 | |
| 7763130 | GAIL A BISHOP | 10068 E ARIZONA DR APT 1814 | AURORA | CO | 80247-6367 | |
| 7692070 | GAIL A DE FRIES | Address on file | | | | |
| 7143825 | Gail A Galinis | Address on file | | | | |
| 7143825 | Gail A Galinis | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7143825 | Gail A Galinis | Address on file | | | | |
| 7143825 | Gail A Galinis | Address on file | | | | |
| 7692071 | GAIL A KOCHAKIAN | Address on file | | | | |
| 7783335 | GAIL A MATTHEWS | 29580 NE PHEASANT AVE | CORVALLIS | OR | 97333 | |
| 7692072 | GAIL A MATTHEWS | Address on file | | | | |
| 7783689 | GAIL A TAYLOR | 10020 LEUCADIA LN | RIVERSIDE | CA | 92503-1028 | |
| 7692073 | GAIL ALTIERI | Address on file | | | | |
| 7783780 | GAIL ALYSE WEYMAN CUST | ALYSE MARIKA WEYMAN, UNIF GIFT MIN ACT CA, 310 NILE ST | NEVADA CITY | CA | 95959-2826 | |
| 6123120 | Gail and Johnny Thurman | Gough & Hancock LLP, Gayle L. Gough, 2 Embarcadero Center, Suite 640 | San Francisco | CA | 94111 | |
| 6123129 | Gail and Johnny Thurman | Law Office of Michael C. Cohen, Laura E. Seidl, Esq., 2201 BROADWAY STE 823 | OAKLAND | CA | 94612-3024 | |
| 6123130 | Gail and Johnny Thurman | Law Office of Michael C. Cohen, Michael C. Cohen, Esq., 2201 BROADWAY STE 823 | OAKLAND | CA | 94612-3024 | |
| 7153642 | Gail Anita Muntifering | Address on file | | | | |
| 7153642 | Gail Anita Muntifering | Address on file | | | | |
| 7153642 | Gail Anita Muntifering | Address on file | | | | |
| 7153642 | Gail Anita Muntifering | Address on file | | | | |
| 7153642 | Gail Anita Muntifering | Address on file | | | | |
| 7153642 | Gail Anita Muntifering | Address on file | | | | |
| 7692074 | GAIL ANN DEFRIES & | Address on file | | | | |
| 7143915 | Gail Ann Gilligan | Address on file | | | | |
| 7143915 | Gail Ann Gilligan | Address on file | | | | |
| 7143915 | Gail Ann Gilligan | Address on file | | | | |
| 7143915 | Gail Ann Gilligan | Address on file | | | | |
| 7142269 | Gail Ann Goring | Address on file | | | | |
| 7142269 | Gail Ann Goring | Address on file | | | | |
| 7142269 | Gail Ann Goring | Address on file | | | | |
| 7142269 | Gail Ann Goring | Address on file | | | | |
| 7779278 | GAIL ANN LAVIN | 738 12TH AVE | SAN FRANCISCO | CA | 94118-3621 | |
| 7692076 | GAIL ANN MILROY | Address on file | | | | |
| 7692077 | GAIL ANN OKAZAKI | Address on file | | | | |
| 7197176 | Gail Anne Andersen | Address on file | | | | |
| 7197176 | Gail Anne Andersen | Address on file | | | | |
| 7197176 | Gail Anne Andersen | Address on file | | | | |
| 7197176 | Gail Anne Andersen | Address on file | | | | |
| 7197176 | Gail Anne Andersen | Address on file | | | | |
| 7197176 | Gail Anne Andersen | Address on file | | | | |
| 7692078 | GAIL ANNE STRACK & | Address on file | | | | |
| 7195105 | Gail Avakian | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7169312 | Gail Avakian | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169312 | Gail Avakian | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195105 | Gail Avakian | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7767608 | GAIL B HARDING | 435 LOYOLA AVE | CLOVIS | CA | 93619-7529 | |
| 7692079 | GAIL BARRETT CUST | Address on file | | | | |
| 7692080 | GAIL BARRETT CUST | Address on file | | | | |
| 7692081 | GAIL BARTLETT | Address on file | | | | |
| 7784290 | GAIL BARTON | 3524 HIGHLAND | REDWOOD CITY | CA | 94062-3110 | |
| 7692082 | GAIL BARTON | Address on file | | | | |
| 7782341 | GAIL BERGMAN & | STEWART A BERGMAN TR, UA 02 20 13 GAIL BERGMAN TRUST, 7078 GARDEN WALK | COLUMBIA | MD | 21044-4902 | |
| 7692084 | GAIL C ANDREWS | Address on file | | | | |
| 7692085 | GAIL C HIGH | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7692086 | GAIL C NAKATANI | Address on file | | | | |
| 7692087 | GAIL C SALLUSTRO | Address on file | | | | |
| 7763982 | GAIL CARLISLE | 1264 HATFIELD DR | EVANSVILLE | IN | 47714-0719 | |
| 5921349 | Gail Carr | Address on file | | | | |
| 5921348 | Gail Carr | Address on file | | | | |
| 5921347 | Gail Carr | Address on file | | | | |
| 5921346 | Gail Carr | Address on file | | | | |
| 7778726 | GAIL CATHERINE RICHARD | 141 BEECH ST | MANCHESTER | NH | 03103-5546 | |
| 7692088 | GAIL CHRISTINE BERQUIST | Address on file | | | | |
| 7767139 | GAIL CLARK GRACE | 14086 W TALON CREEK DR | BOISE | ID | 83713-5251 | |
| 7978409 | Gail Cole Drake, Trustee | Address on file | | | | |
| 7692089 | GAIL DENISE JACOBS | Address on file | | | | |
| 7781038 | GAIL E BAACK | PERSONAL REPRESENTATIVE, EST RALPH WALDO SCHINZEL, 2618 CHISHOLM TRAIL CIR | GRAND ISLAND | NE | 68801-7364 | |
| 7692090 | GAIL E BACKMAN | Address on file | | | | |
| 7692091 | GAIL E BRODIE | Address on file | | | | |
| 7692092 | GAIL E DOUGHERTY | Address on file | | | | |
| 7770510 | GAIL E LYNCH | 1775 BAYLOR ST | UNION CITY | CA | 94587-3209 | |
| 7692093 | GAIL E MURPHY | Address on file | | | | |
| 7143494 | Gail Edith Onyett | Address on file | | | | |
| 7143494 | Gail Edith Onyett | Address on file | | | | |
| 7143494 | Gail Edith Onyett | Address on file | | | | |
| 7143494 | Gail Edith Onyett | Address on file | | | | |
| 5902746 | Gail Edney | Address on file | | | | |
| 5910045 | Gail Edney | Address on file | | | | |
| 5906735 | Gail Edney | Address on file | | | | |
| 7188176 | Gail Elaine Crowley | Address on file | | | | |
| 7188176 | Gail Elaine Crowley | Address on file | | | | |
| 7692094 | GAIL F HUBBARD | Address on file | | | | |
| 7692095 | GAIL F LOPEZ CUST | Address on file | | | | |
| 7692096 | GAIL FIRENZE | Address on file | | | | |
| 7692097 | GAIL FISHER | Address on file | | | | |
| 7692098 | GAIL FOSTER | Address on file | | | | |
| 7692099 | GAIL FRANKLIN PEAKS | Address on file | | | | |
| 7169890 | Gail Frederick as trustee of The Gail T. Frederick Revocable Trust, dated January 30, 2007 | Address on file | | | | |
| 7763830 | GAIL G BYRD | 422 WILKINSON ST | MANDEVILLE | LA | 70448-5641 | |
| 7779645 | GAIL G HAMMOND TRUSTEE | THE HEILBRON FAMILY TRUST, OF 1997 DTD 04/29/1997, 5725 DOLPHIN PL | LA JOLLA | CA | 92037-7520 | |
| 7692100 | GAIL G LOMBARDI | Address on file | | | | |
| 7766987 | GAIL GLICK | 3741 CARIBETH DR | ENCINO | CA | 91436-4159 | |
| 7184384 | Gail Gozza | Address on file | | | | |
| 7184384 | Gail Gozza | Address on file | | | | |
| 7785090 | GAIL GRACE CHAMBERS | 14002 E SECOND STREET | WHITTIER | CA | 90605 | |
| 7692101 | GAIL GRACE CHAMBERS | Address on file | | | | |
| 7692103 | GAIL GRACE THOMPSON | Address on file | | | | |
| 5907768 | Gail Graser | Address on file | | | | |
| 5910546 | Gail Graser | Address on file | | | | |
| 5912811 | Gail Graser | Address on file | | | | |
| 5904052 | Gail Graser | Address on file | | | | |
| 5911616 | Gail Graser | Address on file | | | | |
| 5912261 | Gail Graser | Address on file | | | | |
| 7692104 | GAIL GRIFFITH DAMBAK CUST | Address on file | | | | |
| 7692105 | GAIL GRIFFITH DAMBAK CUST | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7692106 | GAIL H BOWLER TTEE | Address on file | | | | |
| 7692107 | GAIL H CARRIER CUST | Address on file | | | | |
| 7692108 | GAIL H CARRIER CUST | Address on file | | | | |
| 7200666 | GAIL H HORNSBY | Address on file | | | | |
| 7200666 | GAIL H HORNSBY | Address on file | | | | |
| 5905664 | Gail Hale | Address on file | | | | |
| 5909124 | Gail Hale | Address on file | | | | |
| 5912558 | Gail Hale | Address on file | | | | |
| 5911091 | Gail Hale | Address on file | | | | |
| 5943917 | Gail Hale | Address on file | | | | |
| 5911967 | Gail Hale | Address on file | | | | |
| 7779635 | GAIL HARRIS TTEE | 2010 E JOYCE CARPAN TRUST, UA DTD 04 20 2011, 991 LIVE OAK DR | SANTA CLARA | CA | 95051-4724 | |
| 5908511 | Gail Hauck | Address on file | | | | |
| 5904962 | Gail Hauck | Address on file | | | | |
| 7780867 | GAIL HEINE ADM | EST GERHARD T HEINE, 2331 HARDING ST | SWEET HOME | OR | 97386-2883 | |
| 7692109 | GAIL HENIK | Address on file | | | | |
| 7692110 | GAIL HUGHES | Address on file | | | | |
| 7143784 | Gail Irene Hardy | Address on file | | | | |
| 7143784 | Gail Irene Hardy | Address on file | | | | |
| 7143784 | Gail Irene Hardy | Address on file | | | | |
| 7143784 | Gail Irene Hardy | Address on file | | | | |
| 7933749 | GAIL IRENE HELL SCHNEIDER.;. | 3813 MEADOWLANE AVE | BAKERSFIELD | CA | 93309 | |
| 7692111 | GAIL J JENNINGS TOD | Address on file | | | | |
| 7692112 | GAIL J JOHNSON | Address on file | | | | |
| 7785272 | GAIL J LIESE | 2715 YUMA STREET | SALT LAKE CITY | UT | 84109 | |
| 7692113 | GAIL J LIESE | Address on file | | | | |
| 7778897 | GAIL J REYNOLDS TOD | DAVID R REYNOLDS, SUBJECT TO STA TOD RULES, 127 BEMMERLY WAY | WOODLAND | CA | 95695-2628 | |
| 7768538 | GAIL JACKSON | 900 BAY DR APT 617 | MIAMI BEACH | FL | 33141-5631 | |
| 7188177 | Gail Jeanenne Parsons-White | Address on file | | | | |
| 7188177 | Gail Jeanenne Parsons-White | Address on file | | | | |
| 7692115 | GAIL JOHNSON | Address on file | | | | |
| 7692116 | GAIL K CONNORS | Address on file | | | | |
| 7780826 | GAIL K RICHARDSON | 4219 CALLE ABRIL | SAN CLEMENTE | CA | 92673-2605 | |
| 7775439 | GAIL K SUEKI & | LISA T SUEKI JT TEN, 933 FOXRIDGE WAY | SAN JOSE | CA | 95133-1406 | |
| 7769331 | GAIL KIRK | 404 LIBERTY DR | AUBURNDALE | FL | 33823-2230 | |
| 7692117 | GAIL L BRIGGS | Address on file | | | | |
| 7692118 | GAIL L BRILLHART | Address on file | | | | |
| 7206054 | GAIL L CHAPIN | Address on file | | | | |
| 7196138 | GAIL L CHAPIN | Address on file | | | | |
| 7196138 | GAIL L CHAPIN | Address on file | | | | |
| 7692119 | GAIL L CHRONISTER | Address on file | | | | |
| 7764649 | GAIL L CONRADO | PO BOX 154 | ANGELS CAMP | CA | 95222-0154 | |
| 7692120 | GAIL L MILLER & | Address on file | | | | |
| 7692121 | GAIL L SYPUTA & | Address on file | | | | |
| 7778525 | GAIL L ZELLMAN & BARBARA BIRENBAUM | TTEES OF THE SYDELL B LEMERMAN TRUST, U/A DTD 07/18/05, 636 BIENVENEDA AVE | PACIFIC PALISADES | CA | 90272-3337 | |
| 7153397 | Gail L. LaPlante | Address on file | | | | |
| 7153397 | Gail L. LaPlante | Address on file | | | | |
| 7153397 | Gail L. LaPlante | Address on file | | | | |
| 7153397 | Gail L. LaPlante | Address on file | | | | |
| 7153397 | Gail L. LaPlante | Address on file | | | | |
| 7153397 | Gail L. LaPlante | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 3018 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5921354 | Gail Leblanc | Address on file | | | | |
| 5921353 | Gail Leblanc | Address on file | | | | |
| 5921351 | Gail Leblanc | Address on file | | | | |
| 5921350 | Gail Leblanc | Address on file | | | | |
| 7692122 | GAIL LEE EHOFF | Address on file | | | | |
| 7165506 | Gail Levie | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165506 | Gail Levie | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 5904317 | Gail Levie | Address on file | | | | |
| 5908001 | Gail Levie | Address on file | | | | |
| 7692123 | GAIL LIANNE BAITX CUST | Address on file | | | | |
| 7692124 | GAIL LIANNE BAITX CUST | Address on file | | | | |
| 7692125 | GAIL LIANNE BAITX CUST | Address on file | | | | |
| 7692126 | GAIL LIANNE BAITX CUST | Address on file | | | | |
| 7194698 | Gail Louise Freeman | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168888 | Gail Louise Freeman | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194698 | Gail Louise Freeman | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7168888 | Gail Louise Freeman | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7331302 | Gail Louise Nye Trust | Address on file | | | | |
| 7331302 | Gail Louise Nye Trust | Address on file | | | | |
| 7331302 | Gail Louise Nye Trust | Address on file | | | | |
| 7194803 | Gail Lynn Ennis | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194803 | Gail Lynn Ennis | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194803 | Gail Lynn Ennis | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194803 | Gail Lynn Ennis | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194803 | Gail Lynn Ennis | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194803 | Gail Lynn Ennis | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7199033 | Gail Lynn Shirley | Address on file | | | | |
| 7199033 | Gail Lynn Shirley | Address on file | | | | |
| 7199033 | Gail Lynn Shirley | Address on file | | | | |
| 7199033 | Gail Lynn Shirley | Address on file | | | | |
| 5921357 | Gail Lynne Munro | Address on file | | | | |
| 5921356 | Gail Lynne Munro | Address on file | | | | |
| 5921358 | Gail Lynne Munro | Address on file | | | | |
| 5921355 | Gail Lynne Munro | Address on file | | | | |
| 7782215 | GAIL M CLEMENT TR | UA 09 01 81 ROBERT L CLEMENT &, MAURILIA CLEMENT 1981 LIV TRUST, 1838 RAIL ST | MANTECA | CA | 95337-9434 | |
| 7692127 | GAIL M COPPINGER-HILTON | Address on file | | | | |
| 4921414 | GAIL M DUBINSKY M D | 1205 GRAVENSTEIN HWY SOUTH | SEBASTOPOL | CA | 95472 | |
| 7692128 | GAIL M RICHARD | Address on file | | | | |
| 7692129 | GAIL M SARLES | Address on file | | | | |
| 7692130 | GAIL M SCHNEYER | Address on file | | | | |
| 7933750 | GAIL M SERRANO.;. | 3230 W LAS POSITAS BLVD | PLEASANTON | CA | 94588 | |
| 7774956 | GAIL M SMITH | 27 SAPPINGTON VILLA CT | SAINT LOUIS | MO | 63126-3072 | |
| 7692131 | GAIL M STURGEON & | Address on file | | | | |
| 7692132 | GAIL M TAYLOR | Address on file | | | | |
| 7692133 | GAIL M VAUCHER | Address on file | | | | |
| 6165843 | Gail M. Silva, Deceased | Address on file | | | | |
| 7692134 | GAIL MARIAN GIBSON | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7784178 | GAIL MARIE DAVIS | 1051 MARIGOLD RD | LIVERMORE | CA | 94551-1353 | |
| 7784377 | GAIL MARIE DAVIS | 762 MORAGA DR | LIVERMORE | CA | 94550-5342 | |
| 7692135 | GAIL MARIE OSTERLOH | Address on file | | | | |
| 7692136 | GAIL MC COY | Address on file | | | | |
| 5921360 | Gail McCann | Address on file | | | | |
| 5921361 | Gail McCann | Address on file | | | | |
| 5921362 | Gail McCann | Address on file | | | | |
| 5921359 | Gail McCann | Address on file | | | | |
| 7780453 | GAIL MCGAVACK | 99 BIRDSONG WAY APT D308 | HILTON HEAD ISLAND | SC | 29926-1373 | |
| 5906719 | Gail Meridith Ralston | Address on file | | | | |
| 5910028 | Gail Meridith Ralston | Address on file | | | | |
| 5902730 | Gail Meridith Ralston | Address on file | | | | |
| 7692137 | GAIL MICHIKO NISHIMOTO & JERRY | Address on file | | | | |
| 7199047 | Gail Montelle Vanderhoof | Address on file | | | | |
| 7199047 | Gail Montelle Vanderhoof | Address on file | | | | |
| 7199047 | Gail Montelle Vanderhoof | Address on file | | | | |
| 7199047 | Gail Montelle Vanderhoof | Address on file | | | | |
| 6013562 | GAIL MOREY | Address on file | | | | |
| 7692138 | GAIL N ARMSTRONG | Address on file | | | | |
| 7692139 | GAIL N GRINDLE | Address on file | | | | |
| 7692140 | GAIL N SHIPLEY | Address on file | | | | |
| 7181137 | Gail Nadine Hauck | Address on file | | | | |
| 7176419 | Gail Nadine Hauck | Address on file | | | | |
| 7176419 | Gail Nadine Hauck | Address on file | | | | |
| 7692141 | GAIL NEVES TR UA SEP 22 03 | Address on file | | | | |
| 7692142 | GAIL O CONROY | Address on file | | | | |
| 7188178 | Gail Owens | Address on file | | | | |
| 7188178 | Gail Owens | Address on file | | | | |
| 5921367 | Gail Owens | Address on file | | | | |
| 5921364 | Gail Owens | Address on file | | | | |
| 5921365 | Gail Owens | Address on file | | | | |
| 5921363 | Gail Owens | Address on file | | | | |
| 5921366 | Gail Owens | Address on file | | | | |
| 7773212 | GAIL P PRYAL | 10687 EDGEWATER DR | KELSEYVILLE | CA | 95451-9547 | |
| 7692143 | GAIL PARDI & | Address on file | | | | |
| 7692144 | GAIL PATTON | Address on file | | | | |
| 7692145 | GAIL PAYNE | Address on file | | | | |
| 7692146 | GAIL PREBIL CLARK | Address on file | | | | |
| 7692147 | GAIL R ERICKSON | Address on file | | | | |
| 7692148 | GAIL R LUSSIER | Address on file | | | | |
| 7692149 | GAIL R MESSINEO & | Address on file | | | | |
| 7325289 | Gail Raser | Address on file | | | | |
| 7692150 | GAIL RAYKO ISHIMATSU | Address on file | | | | |
| 7692151 | GAIL RICHARDSON | Address on file | | | | |
| 7197703 | GAIL RYAN GRASER | Address on file | | | | |
| 7197703 | GAIL RYAN GRASER | Address on file | | | | |
| 7692152 | GAIL S RAMIREZ | Address on file | | | | |
| 6123474 | Gail Schermer | Lawrence A. Puritz, 182 E. 7th Street | Chico | CA | 95928 | |
| 5910121 | Gail Smith Ben-Zion | Address on file | | | | |
| 5906822 | Gail Smith Ben-Zion | Address on file | | | | |
| 5911479 | Gail Smith Ben-Zion | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5902841 | Gail Smith Ben-Zion | Address on file | | | | |
| 7990231 | GAIL SUSSAN LEHRMAN IRA | Address on file | | | | |
| 7990231 | GAIL SUSSAN LEHRMAN IRA | Address on file | | | | |
| 7990231 | GAIL SUSSAN LEHRMAN IRA | Address on file | | | | |
| 7692153 | GAIL TATRO & | Address on file | | | | |
| 7692154 | GAIL THOMAS SAMUELSON | Address on file | | | | |
| 7783709 | GAIL TIMMONS | 1800 TIMMONS RD | MCKINLEYVILLE | CA | 95519-9293 | |
| 7783728 | GAIL TUBBS | 3772 LAKE PARK | DOUGLASVILLE | GA | 30135 | |
| 7692155 | GAIL TUBBS | Address on file | | | | |
| 7692157 | GAIL UYEHARA | Address on file | | | | |
| 7766108 | GAIL V FAUSTIN | 1626 E 156TH ST | DOLTON | IL | 60419-3018 | |
| 7692158 | GAIL V GEISER | Address on file | | | | |
| 7692159 | GAIL W ABBATE & DAVID P ABBATE | Address on file | | | | |
| 7783111 | GAIL W HERRMANN & BARBARA V | HERRMANN TR UA MAR 8 99, HERRMANN LIVING TRUST, 1110 NE 152ND ST | SHORELINE | WA | 98155-7054 | |
| 7692160 | GAIL W MANNING | Address on file | | | | |
| 7692161 | GAIL W TORPEY TRUSTEE UT DATED | Address on file | | | | |
| 7692162 | GAIL W WILLIAMS TR UA NOV 11 00 | Address on file | | | | |
| 7692163 | GAIL WALDRON CUST ALAN WALDRON | Address on file | | | | |
| 7692164 | GAIL WALKER CUST | Address on file | | | | |
| 7692165 | GAIL WALROND | Address on file | | | | |
| 5906035 | Gail Wetzel | Address on file | | | | |
| 5921372 | Gail White | Address on file | | | | |
| 5921369 | Gail White | Address on file | | | | |
| 5921370 | Gail White | Address on file | | | | |
| 5921368 | Gail White | Address on file | | | | |
| 5921371 | Gail White | Address on file | | | | |
| 7197431 | Gail Williams | Address on file | | | | |
| 7197431 | Gail Williams | Address on file | | | | |
| 7197431 | Gail Williams | Address on file | | | | |
| 7692166 | GAIL WORTHINGTON GURNEY TR | Address on file | | | | |
| 7692167 | GAIL WORTHINGTON GURNEY TR | Address on file | | | | |
| 7692168 | GAIL Y LEE | Address on file | | | | |
| 7692169 | GAIL Y LEE CUST | Address on file | | | | |
| 7692170 | GAIL Y LEE CUST | Address on file | | | | |
| 7692171 | GAIL YEE MEAVE CUST | Address on file | | | | |
| 7692172 | GAIL ZISKO CUST | Address on file | | | | |
| 7228932 | Gaile P. Bailey Living Trust | Address on file | | | | |
| 7159950 | GAILEY, DANIELLA KIMBERLEY | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159950 | GAILEY, DANIELLA KIMBERLEY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4941229 | GAILEY, SCOTT | 421 Plata Court | Danville | CA | 94526 | |
| 7692173 | GAILYN MCGRATH COSSEY | Address on file | | | | |
| 7219359 | Gain, Helen C. | Address on file | | | | |
| 7287381 | Gain, Melody Ruth | Address on file | | | | |
| 7195574 | Gainer Management Associates Inc. | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195574 | Gainer Management Associates Inc. | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195574 | Gainer Management Associates Inc. | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195574 | Gainer Management Associates Inc. | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195574 | Gainer Management Associates Inc. | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195574 | Gainer Management Associates Inc. | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6130949 | GAINER TERESA LEA TR | Address on file | | | | |
| 4977045 | Gainer, Anita | Address on file | | | | |
| 7328286 | Gainer-Prato, Autumn Marie | Address on file | | | | |
| 4975345 | Gaines | 1287 LASSEN VIEW DR, 7413 Franktown Road | Washoe Valley | NV | 89704 | |
| 7941267 | GAINES | 7413 FRANKTOWN ROAD | WASHOE VALLEY | NV | 89704 | |
| 6082207 | Gaines | Address on file | | | | |
| 7692174 | GAINES F FYKES & | Address on file | | | | |
| 7465395 | Gaines Robert F Jr. Living Trust | Address on file | | | | |
| 7169129 | GAINES, DIANNA | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 4939283 | Gaines, Javronta | 2608 Plantation Place | Stockton | CA | 95209 | |
| 4935989 | GAINES, JEANETTE | 1326 SHAFTER AVE | SAN FRANCISCO | CA | 94124 | |
| 7241082 | Gaines, Lori | Address on file | | | | |
| 4912928 | Gaines, Myresha Tenielle | Address on file | | | | |
| 4956534 | Gaines, Myresha Tenielle | Address on file | | | | |
| 5006330 | Gaines, Robert | P.O. Box 3375 | Oakland | CA | 94609 | |
| 6167764 | Gaines, Robert A | Address on file | | | | |
| 6007796 | Gaines, Robert v. PG&E | P.O. Box 3375 | Oakland | CA | 94609 | |
| 6178811 | Gaines, Roberta | Address on file | | | | |
| 7314597 | Gaines, Roberta Lyn | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7314597 | Gaines, Roberta Lyn | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7314597 | Gaines, Roberta Lyn | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7314597 | Gaines, Roberta Lyn | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 4921418 | GAINESVILLE HOSPITAL DISTRICT | NO TEXAS MED CTR/COOKE CTY MED CTR, 1900 HOSPITAL BLVD | GAINESVILLE | TX | 76240 | |
| 6116735 | Gainesville Regional Utilities | Attn: Thor Wishart, Utility Services Manager, P.O. Box 147117 | Gainesville | FL | 32614-7117 | |
| 7692175 | GAING W CHAN MD | Address on file | | | | |
| 7692176 | GAINS PEACOCK STURDIVANT | Address on file | | | | |
| 6144722 | GAITAN LEONARD A TR & GAITAN MARIA TR | Address on file | | | | |
| 6141383 | GAITAN RAFAEL & AGUILAR AMPELIO | Address on file | | | | |
| 4946153 | Gaitan, Angela | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 4946154 | Gaitan, Angela | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 7186328 | GAITAN, ANGELA M. | Address on file | | | | |
| 7160647 | GAITAN, CHRISTINE MARIE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160647 | GAITAN, CHRISTINE MARIE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4996807 | Gaitan, Kendra | Address on file | | | | |
| 5000215 | Gaitan, Leonard | Edgar Law Firm, Donald S. Edgar, 408 College Avenue | Santa Rosa | CA | 95401 | |
| 5009202 | Gaitan, Leonard | Robins Cloud LLP, Bill Robins III, Robert T Bryson, Kevin M Pollack, 808 Wilshire Boulevard, Suite 450 | Santa Monica | CA | 90401 | |
| 7167612 | GAITAN, LEONARD | Address on file | | | | |
| 5014398 | Gaitan, Leonard and Maria | Address on file | | | | |
| 5000216 | Gaitan, Maria | Edgar Law Firm, Donald S. Edgar, 408 College Avenue | Santa Rosa | CA | 95401 | |
| 5009203 | Gaitan, Maria | Robins Cloud LLP, Bill Robins III, Robert T Bryson, Kevin M Pollack, 808 Wilshire Boulevard, Suite 450 | Santa Monica | CA | 90401 | |
| 7167613 | GAITAN, MARIA | Address on file | | | | |
| 7159956 | GAITAN, MOSES | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159956 | GAITAN, MOSES | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7182312 | Gaitan, Rafael | Address on file | | | | |
| 7182312 | Gaitan, Rafael | Address on file | | | | |
| 7339900 | Gaitan, Robert | Address on file | | | | |
| 7249943 | Gaitanis, John | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7171864 | Gaiter, Leonce | Tosdal Law Firm, Angela Jae Chun, 777 South Highway 101, Suite 215 | Solana Beach | CA | 92075 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6131867 | GAITHER JAMES C TR | Address on file | | | | |
| 4960599 | Gaither, Douglas B | Address on file | | | | |
| 4991898 | Gaither, Gary | Address on file | | | | |
| 4936113 | Gaither, Jeff | 12336 Cranberry Rd | Madera | CA | 93636 | |
| 4951868 | Gaither, Kari Anne | Address on file | | | | |
| 7286388 | Gaither, Lisa Marie | Address on file | | | | |
| 7461458 | Gaither, Lonnell | Address on file | | | | |
| 7173987 | GAITHER, LONNELL | John G. Roussas, Attorney, Cutter Law, 401 cutter law | Sacramento | CA | 95864 | |
| 7173987 | GAITHER, LONNELL | John Roussas, 401 WATT AVE. | SACRAMENTO | CA | 95864 | |
| 4961310 | Gaither, Paul | Address on file | | | | |
| 4934217 | GaJan, Robert | 1007 Salinas Road | Watsonville | CA | 95076 | |
| 7314994 | Gajda, Dana | Eric Ratinoff Law Corp Client Trust Account, Eric J. Ratinoff, 401 Watt Avenue | Sacramento | CA | 95864 | |
| 4949020 | Gajda, Dana | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4949021 | Gajda, Dana | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7314994 | Gajda, Dana | Reiner Slaughter & Frankel, Russell Reiner, 2851 Park Marina Dr, Suite 200 | Redding | CA | 96001 | |
| 7314994 | Gajda, Dana | Eric Ratinoff Law Corp Client Trust Account, Eric J. Ratinoff, 401 Watt Avenue | Sacramento | CA | 95864 | |
| 4949019 | Gajda, Dana | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 7314994 | Gajda, Dana | Reiner, Slaughter & Frankel, Russell Reiner, 2851 Park Marina Dr, Suite 200 | Redding | CA | 96001 | |
| 7318457 | Gajda, David | Address on file | | | | |
| 7318457 | Gajda, David | Address on file | | | | |
| 7318457 | Gajda, David | Address on file | | | | |
| 7318457 | Gajda, David | Address on file | | | | |
| 7318457 | Gajda, David | Address on file | | | | |
| 7318457 | Gajda, David | Address on file | | | | |
| 7318457 | Gajda, David | Address on file | | | | |
| 7318457 | Gajda, David | Address on file | | | | |
| 7318457 | Gajda, David | Address on file | | | | |
| 6139822 | GAJDOS GEORGE J TR & GAJDOS LORETTA L TR | Address on file | | | | |
| 5903719 | Gajendra Pratap | Address on file | | | | |
| 4975890 | GAKLE | 3696 LAKE ALMANOR DR, P. O. Box 163 | Taylorsville | CA | 95983 | |
| 4975910 | Gakle | 3744 LAKE ALMANOR DR, P.O. Box 163 | Taylorsville | CA | 95983 | |
| 7692177 | GALADRIEL FRIESE | Address on file | | | | |
| 4954904 | Galam, Rosie A | Address on file | | | | |
| 7692178 | GALAN MANSKE | Address on file | | | | |
| 4982189 | Galan, Anthony | Address on file | | | | |
| 4971839 | Galan, Francisco | Address on file | | | | |
| 4940418 | Galan, Stefani | 6117 N. Rolinda | Fresno | CA | 93723 | |
| 4989648 | Galang, Cesar | Address on file | | | | |
| 4958352 | Galang, Macario B | Address on file | | | | |
| 4997409 | Galan-Garcia, Patricia | Address on file | | | | |
| 4945094 | Galano, Michelle | 842 Alabama St. | Vallejo | CA | 94590 | |
| 6079889 | GALANT,ZOYA - 735 FREMONT AVE | 735 FREMONT AVE. | SAN LEANDRO | CA | 94577 | |
| 7984293 | GALANTI, BARBARA | Address on file | | | | |
| 7984293 | GALANTI, BARBARA | Address on file | | | | |
| 7692179 | GALARD MILLS | Address on file | | | | |
| 4920666 | GALARIO, ERLINDA M | 421 PEBBLE BEACH WAY | WASCO | CA | 93280 | |
| 7247156 | Galarneaux, Elinor | Address on file | | | | |
| 7975380 | GALASKA, DEBORAH ANNE | Address on file | | | | |
| 4988369 | Galati, Ronald | Address on file | | | | |
| 4993094 | Galati, Steven | Address on file | | | | |
| 4995351 | Galati, Vincent | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 8289329 | Galaty, Carol Popper | Address on file | | | | |
| 6131738 | GALAVIZ RUBEN C | Address on file | | | | |
| 4937457 | Galaviz, David & Jessica | 1632 Buena Vista | Watsonville | CA | 95076 | |
| 4964907 | Galaviz, Gabriel Anthony | Address on file | | | | |
| 7316090 | Galaxe Test - Creditor | Gopal Thakur, aa | bb | UT | 1111 | |
| 7258456 | Galaxe Test - Gopal Thakur | Address on file | | | | |
| 4921419 | GALAXY 1 COMMUNICATIONS | 4611 S UNIVERSITY DR STE 454 | FORT LAUDERDALE | FL | 33312 | |
| 7952877 | Galaxy Building Construction, Shawn | 43 Santa Cruz Ave | San Francisco | CA | 94112 | |
| 7480277 | Galbiath, Bruce | Address on file | | | | |
| 6144232 | GALBRAITH ROBERT T TR & GALBRAITH COURTNEY TR | Address on file | | | | |
| 6131019 | GALBRAITH SARAH DUNLAP TR ETAL | Address on file | | | | |
| 7168823 | GALBRAITH, JOYCE E | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7481743 | Galbraith, Nancy | Address on file | | | | |
| 7945792 | Galbreath, Ashford Allen | Address on file | | | | |
| 7299811 | Galdamez, Marlene | Address on file | | | | |
| 7327216 | Gale , Kenneth | Address on file | | | | |
| 7327216 | Gale , Kenneth | Address on file | | | | |
| 7692180 | GALE A WEISBERG | Address on file | | | | |
| 7460799 | Gale A. Turner, Trustee of the Gale A. Turner Living Trust | Address on file | | | | |
| 7692181 | GALE ALAYNE HOOVER | Address on file | | | | |
| 7692182 | GALE ANDERSON | Address on file | | | | |
| 7177314 | Gale Ann Hale | Address on file | | | | |
| 7177314 | Gale Ann Hale | Address on file | | | | |
| 7187441 | Gale Ann Hale | Address on file | | | | |
| 7692183 | GALE ANN MANWARING | Address on file | | | | |
| 7763642 | GALE B BRUCE & JO-JEAN GRACE | BRUCE TR, BRUCE FAMILY TRUST UA SEP 19 91, 120 EMERALD OAK DR | GALT | CA | 95632-2383 | |
| 7692184 | GALE BRUCE NILSON | Address on file | | | | |
| 7773459 | GALE C REES & | LINDA L REES JT TEN, 5771 W TURNER RD | LODI | CA | 95242-9310 | |
| 7775230 | GALE C STEELMAN | 1661 NORTHCREST DR SPC 56 | CRESCENT CITY | CA | 95531-8965 | |
| 7692185 | GALE CUNEO | Address on file | | | | |
| 7777329 | GALE D ZEILER & | GEORGIA M ZEILER TEN COM, 14310 AMYFORD CT | CYPRESS | TX | 77429-5368 | |
| 7172913 | Gale Douglass, Leonard Douglass, Cody Douglass, Kyle Douglass | Address on file | | | | |
| 7692186 | GALE ELLEN VEATER | Address on file | | | | |
| 7196139 | Gale Family Trust | Address on file | | | | |
| 7196139 | Gale Family Trust | Address on file | | | | |
| 7692187 | GALE FEUER BARISH | Address on file | | | | |
| 7692188 | GALE G UNDERWOOD | Address on file | | | | |
| 7692189 | GALE H SMILEY & | Address on file | | | | |
| 7692190 | GALE H SMILEY & JEAN SMILEY | Address on file | | | | |
| 7143579 | Gale K Collins | Address on file | | | | |
| 7143579 | Gale K Collins | Address on file | | | | |
| 7143579 | Gale K Collins | Address on file | | | | |
| 7143579 | Gale K Collins | Address on file | | | | |
| 7765811 | GALE L EFFENBECK | 1458 HEMLOCK AVE | ANDERSON | CA | 96007-4013 | |
| 7692191 | GALE L GILBRECH | Address on file | | | | |
| 7785788 | GALE L MORONEY | 4081 CENTRAL LN | WINTERS | CA | 95694-9638 | |
| 7154196 | Gale Lynn Martin | Address on file | | | | |
| 7154196 | Gale Lynn Martin | Address on file | | | | |
| 7154196 | Gale Lynn Martin | Address on file | | | | |
| 7154196 | Gale Lynn Martin | Address on file | | | | |
| 7154196 | Gale Lynn Martin | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 3024
of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7154196 | Gale Lynn Martin | Address on file | | | | |
| 7774390 | GALE N SCHOELERMAN & JUNE I | SCHOELERMAN TR UDT JUN 30 81, 901 CLAYTON ST | LAKE PARK | IA | 51347-1004 | |
| 7692192 | GALE R CUNEO | Address on file | | | | |
| 7773810 | GALE R ROCKS | 6165 VALLEY VIEW RD | OAKLAND | CA | 94611-2027 | |
| 7692193 | GALE S ZEMEL | Address on file | | | | |
| 7777336 | GALE SUE ZEMEL | 143 N HARVEY AVE | OAK PARK | IL | 60302-2622 | |
| 5906393 | Gale Watts | Address on file | | | | |
| 5909743 | Gale Watts | Address on file | | | | |
| 5902382 | Gale Watts | Address on file | | | | |
| 7692194 | GALE Y CHIU | Address on file | | | | |
| 4978777 | Gale, Eugene | Address on file | | | | |
| 7168505 | GALE, GAIL ELIZABETH | Address on file | | | | |
| 5912630 | Gale, John Robert | Address on file | | | | |
| 6139265 | GALEA AARON | Address on file | | | | |
| 4959099 | Galea Jr., Charles David | Address on file | | | | |
| 7298857 | Galea, Bryan | Address on file | | | | |
| 7175983 | GALEA, CHRISTOPHER PARICK | Address on file | | | | |
| 7175983 | GALEA, CHRISTOPHER PARICK | Address on file | | | | |
| 7175983 | GALEA, CHRISTOPHER PARICK | Address on file | | | | |
| 7175983 | GALEA, CHRISTOPHER PARICK | Address on file | | | | |
| 7329126 | Galea, Cindy | Address on file | | | | |
| 7329126 | Galea, Cindy | Address on file | | | | |
| 7240009 | Galea, Cindy Maureen | Address on file | | | | |
| 7240009 | Galea, Cindy Maureen | Address on file | | | | |
| 7240009 | Galea, Cindy Maureen | Address on file | | | | |
| 7240009 | Galea, Cindy Maureen | Address on file | | | | |
| 7243630 | Galea, Dan | Address on file | | | | |
| 7243630 | Galea, Dan | Address on file | | | | |
| 7243630 | Galea, Dan | Address on file | | | | |
| 7243630 | Galea, Dan | Address on file | | | | |
| 4958071 | Galea, Frank | Address on file | | | | |
| 6009297 | GALEA, FRANK | Address on file | | | | |
| 4985806 | Galea, Paul | Address on file | | | | |
| 4927988 | GALEA, RICHARD | 4824 ROSE WAY | UNION CITY | CA | 94587 | |
| 7274924 | Galeano, Gladys | Address on file | | | | |
| 7274924 | Galeano, Gladys | Address on file | | | | |
| 7274924 | Galeano, Gladys | Address on file | | | | |
| 7274924 | Galeano, Gladys | Address on file | | | | |
| 7327299 | Galen | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7327299 | Galen | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7327299 | Galen | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7327299 | Galen | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7771502 | GALEN B MILLER JR | 90 CAROLINA DR | BENICIA | CA | 94510-2519 | |
| 5921374 | Galen Capineri | Address on file | | | | |
| 5921377 | Galen Capineri | Address on file | | | | |
| 5921375 | Galen Capineri | Address on file | | | | |
| 5921373 | Galen Capineri | Address on file | | | | |
| 5921376 | Galen Capineri | Address on file | | | | |
| 7157643 | Galen Capineri and Yvonne Capineri as Co-Trustees of the Galen & Yvonne Capineri Family Trust | Address on file | | | | |
| 7933751 | GALEN HING DEA.,. | 165 SHANNON CIRCLE | ALAMEDA | CA | 94502 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4921422 | GALEN INPATIENT PHYSICIANS INC | 1601 CUMMINS DR STE D | MODESTO | CA | 95358 | |
| 4921421 | GALEN INPATIENT PHYSICIANS INC | 2100 POWELL ST STE 900 | EMERYVILLE | CA | 94608 | |
| 7772125 | GALEN P NIELSEN & | PAT G NIELSEN JT TEN, 1168 E ROOSEVELT AVE | SALT LAKE CITY | UT | 84105-2540 | |
| 5902269 | Galen Torneby, | Address on file | | | | |
| 5909669 | Galen Torneby, | Address on file | | | | |
| 5906283 | Galen Torneby, | Address on file | | | | |
| 6152869 | Galeno, Melanea | Address on file | | | | |
| 4953573 | Galetto, John | Address on file | | | | |
| 7185952 | GALEY, JACK D | Address on file | | | | |
| 7185952 | GALEY, JACK D | Address on file | | | | |
| 7185953 | GALEY, PAULINE M | Address on file | | | | |
| 7185953 | GALEY, PAULINE M | Address on file | | | | |
| 7941268 | GALEY'S MARINE SUPPLY INC | 1187 N WILLOW #103 PMB 40 | CLOVIS | CA | 93611 | |
| 6079890 | GALEY'S MARINE SUPPLY INC | 1187 N WILLOW #103 PMB 40, SHANNON MACFARLAND - MANAGER | CLOVIS | CA | 93611 | |
| 6079891 | GALEY'S MARINE SUPPLY INC | 685 Cochran Street, Suite 200 | Simi Valley | CA | 93065 | |
| 6133875 | GALGIANI ROBERT EDWARD III TRUSTEE | Address on file | | | | |
| 7187299 | GALIANO JR, FRANK | Address on file | | | | |
| 7186329 | GALIANO, FRANK | Address on file | | | | |
| 7186330 | GALIANO, PEGGY | Address on file | | | | |
| 4952408 | Galicia, Mark Anthony | Address on file | | | | |
| 7952878 | Galicia, Ramiro | 3051 N Sierra Vista #105 | Fresno | CA | 94703 | |
| 4997213 | Galicia, Rosemary | Address on file | | | | |
| 5903104 | Galilee Clark | Address on file | | | | |
| 4921424 | GALILEO SURGERY CTR | PO Box 5458 | SAN LUIS OBISPO | CA | 93403 | |
| 4994903 | Galimba, David | Address on file | | | | |
| 4951846 | Galimba, Garrett | Address on file | | | | |
| 5921381 | Galina Mcintosh | Address on file | | | | |
| 5921380 | Galina Mcintosh | Address on file | | | | |
| 5921379 | Galina Mcintosh | Address on file | | | | |
| 5921378 | Galina Mcintosh | Address on file | | | | |
| 7177025 | Galina Yusupov | Address on file | | | | |
| 7177025 | Galina Yusupov | Address on file | | | | |
| 4964058 | Galindez, Martin J | Address on file | | | | |
| 4912023 | Galindez, Melissa | Address on file | | | | |
| 7462397 | Galindo Ramos, Maria Lorena | Address on file | | | | |
| 7462397 | Galindo Ramos, Maria Lorena | Address on file | | | | |
| 7462397 | Galindo Ramos, Maria Lorena | Address on file | | | | |
| 7462397 | Galindo Ramos, Maria Lorena | Address on file | | | | |
| 4997202 | Galindo, Barbara | Address on file | | | | |
| 4962828 | Galindo, Esteban Raul | Address on file | | | | |
| 4957456 | Galindo, Frank Phillip | Address on file | | | | |
| 7952879 | Galindo, Jonathan | 4124 Parker Avenue, Unit A | Bakersfield | CA | 93309 | |
| 7169631 | GALINDO, MARIA | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 6169404 | Galindo, Maria | Address on file | | | | |
| 7332828 | Galindo, Myrna | Address on file | | | | |
| 4984589 | Galindo, Ruth | Address on file | | | | |
| 5982840 | Galindo, USAA / aso Rosie | 530 B Street 8th Floor | San Diego | CA | 92101 | |
| 7952880 | Galindo-Rodriguez, Agustin | 124 N. Shafter Avenue | Shafter | CA | 93263 | |
| 4972284 | Galiothe, Marilyn | Address on file | | | | |
| 5954817 | Galka, Brittany | Address on file | | | | |
| 7173173 | Galka, Brittany Chaunte | James P. Frantz, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7159957 | GALKA, BRITTANY CHAUNTE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159957 | GALKA, BRITTANY CHAUNTE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7984313 | Gall (Decd), Beverly | Address on file | | | | |
| 7984313 | Gall (Decd), Beverly | Address on file | | | | |
| 4951116 | Gall, Michele Marie | Address on file | | | | |
| 7982252 | Gall, Richard | Address on file | | | | |
| 7982252 | Gall, Richard | Address on file | | | | |
| 4944044 | Gall, Robert | 1717 39th Street | Sacramento | CA | 95816 | |
| 7302260 | Galla, Jose | Address on file | | | | |
| 7289228 | Galla, Matia | Address on file | | | | |
| 7304350 | Galla, Matia | Address on file | | | | |
| 7319504 | Galla, Ronald | Address on file | | | | |
| 7320742 | Galla, Staci Lynn | Address on file | | | | |
| 7189118 | Galla, Staci Lynn | Address on file | | | | |
| 7189118 | Galla, Staci Lynn | Address on file | | | | |
| 7307361 | Galla, Zachary | Address on file | | | | |
| 7322831 | Galla, Zachary James | Address on file | | | | |
| 4984320 | Gallacinao, Lydia | Address on file | | | | |
| 4976014 | GALLAGER | 3539 HIGHWAY 147, 25259 Lincoln Street | Los Molinas | CA | 96055 | |
| 6079892 | Gallagher | 24 Commerce St., Suite 1827 | Newark | NJ | 07102 | |
| 6116736 | GALLAGHER & BURK INC. | 344 High Street | Oakland | CA | 94601 | |
| 6144195 | GALLAGHER AMELIA ANN TR | Address on file | | | | |
| 6141734 | GALLAGHER ANNE MARIE EST OF ET AL | Address on file | | | | |
| 6140940 | GALLAGHER BARBARA DETRICH TR & GALLAGHER ROBERT S | Address on file | | | | |
| 7952881 | Gallagher Bassett | PO Box 400970 | Las Vega | CA | 90230 | |
| 6079894 | Gallagher Fiduciary Advisors, LLC | 24 Commerce St, Suite 1827 | Newark | NJ | 07102 | |
| 7332820 | Gallagher Heating and Air | 9812 Old Winery Pl Ste 10 | Sacramento | CA | 95827-1732 | |
| 6146738 | GALLAGHER JOHN J & WENDY L | Address on file | | | | |
| 7215529 | Gallagher Ranch | Address on file | | | | |
| 5869622 | GALLAGHER RANCH INC | Address on file | | | | |
| 6142430 | GALLAGHER RICHARD L & HYMAN NATASHA L | Address on file | | | | |
| 6146999 | GALLAGHER ROBERT S TR & GALLAGHER BARBARA D TR | Address on file | | | | |
| 7215529 | Gallagher, Ailsa | Address on file | | | | |
| 6155385 | Gallagher, Catherine | Address on file | | | | |
| 4965024 | Gallagher, Chad Lane | Address on file | | | | |
| 4913470 | Gallagher, Christiana | Address on file | | | | |
| 4947704 | Gallagher, Daniel | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4947705 | Gallagher, Daniel | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4947703 | Gallagher, Daniel | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 4962157 | Gallagher, David Martin | Address on file | | | | |
| 4944306 | Gallagher, Debbie | 12850 Gallagher Road | Lodi | CA | 95240 | |
| 5869623 | Gallagher, Devin | Address on file | | | | |
| 7204778 | Gallagher, Erin Leigh | Address on file | | | | |
| 7170189 | GALLAGHER, JAMES | Address on file | | | | |
| 4965891 | gallagher, jeffrey christopher | Address on file | | | | |
| 5928245 | Gallagher, John | Address on file | | | | |
| 7175938 | GALLAGHER, JOHN | Address on file | | | | |
| 7175938 | GALLAGHER, JOHN | Address on file | | | | |
| 4980362 | Gallagher, John | Address on file | | | | |
| 4979165 | Gallagher, John | Address on file | | | | |
| 4951390 | Gallagher, Joseph T | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 3027 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7206348 | Gallagher, Joshua David | Address on file | | | | |
| 7156557 | Gallagher, Kevin Daniel | Address on file | | | | |
| 4969786 | Gallagher, Kristin | Address on file | | | | |
| 4945152 | Gallagher, Marion | 171 Alta Mesa Road | Woodside | CA | 94062 | |
| 5869624 | GALLAGHER, PAT | Address on file | | | | |
| 4975226 | GALLAGHER, ROBERT | 2746 ALMANOR DRIVE WEST, 3999 Bear River Dr | Rio Oso | CA | 95674 | |
| 7169808 | GALLAGHER, ROBERT | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 6069114 | GALLAGHER, ROBERT | Address on file | | | | |
| 7156928 | Gallagher, Ryan Craig | Address on file | | | | |
| 5912672 | GALLAGHER, SARAH | Address on file | | | | |
| 5869625 | gallagher, shannon | Address on file | | | | |
| 5008463 | Gallagher, Sheralee | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, Dario de Ghetaldi, Amanda L Riddle, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5937805 | Gallagher, Sheralee | Dario de Ghetaldi, Amanda L. Riddle, Clare Capaccioli Velasquez, COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, 700 El Camino Real P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008464 | Gallagher, Sheralee | DANKO MEREDITH, Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 7264145 | Gallagher, Sheralee | Address on file | | | | |
| 5937806 | Gallagher, Sheralee | Address on file | | | | |
| 7325385 | Gallagher, Stacey | Address on file | | | | |
| 4960018 | Gallagher, Terry | Address on file | | | | |
| 4985561 | Gallagher, Valeska | Address on file | | | | |
| 7175939 | GALLAGHER, WENDY | Address on file | | | | |
| 7175939 | GALLAGHER, WENDY | Address on file | | | | |
| 7885098 | Gallagher, William J. | Address on file | | | | |
| 6141893 | GALLAHER HOMES LLC | Address on file | | | | |
| 6143173 | GALLAHER WILLIAM P TR & CYNTHIA J TR | Address on file | | | | |
| 6146108 | GALLAHER WILLIAM P TR & GALLAHER CYNTHIA J TR | Address on file | | | | |
| 6146109 | GALLAHER WILLIAM P TR & GALLAHER CYNTHIA J TR | Address on file | | | | |
| 6145324 | GALLAHER WILLIAM P TR & GALLAHER CYNTHIA J TR | Address on file | | | | |
| 6146097 | GALLAHER ZUME THI QUACH | Address on file | | | | |
| 7189824 | Gallaher, Bill | Address on file | | | | |
| 7189825 | Gallaher, Cindy | Address on file | | | | |
| 7189825 | Gallaher, Cindy | Address on file | | | | |
| 7165765 | GALLAHER, JAMI LARENE | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7292262 | Gallaher, Jamie | Address on file | | | | |
| 7248476 | Gallaher, Matthew | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7208190 | Gallaher, William | Address on file | | | | |
| 4977332 | Gallahue, Mary | Address on file | | | | |
| 7909807 | Gallardo Family Survivors Trust dtd 02/13/2000 | P.O. Box 661071 | Sacramento | CA | 95866-1071 | |
| 6144951 | GALLARDO FRANK TR & GALLARDO CLARE LAUFENBERG TR | Address on file | | | | |
| 4962085 | Gallardo Jr., Mario Rene | Address on file | | | | |
| 6135080 | GALLARDO MARK AND MAUREEN ETAL | Address on file | | | | |
| 4963356 | Gallardo, Arthur David | Address on file | | | | |
| 6149813 | Gallardo, Enrique | Address on file | | | | |
| 4955469 | Gallardo, Maria Isela | Address on file | | | | |
| 5007341 | Gallardo, Miguel | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007342 | Gallardo, Miguel | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948065 | Gallardo, Miguel | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 3028
of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7269026 | Gallardo, Miguel | Address on file | | | | |
| 4956136 | Gallardo, Rosa Maria | Address on file | | | | |
| 4943768 | Gallardo, Tuesday | 6525 Highland Springs rd | Lakeport | CA | 95453 | |
| 4996661 | Gallas, Janeene | Address on file | | | | |
| 6141559 | GALLAWAY BRIAN RICHARD & GALLAWAY JENNIFER | Address on file | | | | |
| 6130291 | GALLAWAY JOHN N & LEE CECILIA E | Address on file | | | | |
| 7184841 | GALLAWAY, BRIAN | Address on file | | | | |
| 7184841 | GALLAWAY, BRIAN | Address on file | | | | |
| 7164525 | GALLAWAY, JEN | Brett D Beyler, 1912 I Street | Sacramento | CA | 95811 | |
| 7164525 | GALLAWAY, JEN | Brett D Beyler, Attorney, Mastagni Holstedt, APC, 1912 I Street | Sacramento | CA | 95811 | |
| 4936509 | Gallaway, Robert | 133 Cypress Way | Carmel | CA | 93923 | |
| 7152101 | Gallaway, Sally | Address on file | | | | |
| 4987985 | Galle, John | Address on file | | | | |
| 6079895 | Gallego, David | Address on file | | | | |
| 5988354 | Gallego, Felix | Address on file | | | | |
| 4939849 | Gallego, Felix | 420 Berry St | San Francisco | CA | 94158 | |
| 7326326 | Gallegos , Jason Lee | Wagner Jones Kopfman & Artenian LLP, Nicholas John Paul Wagner, 1111 E Herndon Ave Suite #317 | Fresno | CA | 93720 | |
| 4965140 | Gallegos V, Peter Raymond | Address on file | | | | |
| 7313642 | Gallegos, Christopher | Address on file | | | | |
| 7313642 | Gallegos, Christopher | Address on file | | | | |
| 7313642 | Gallegos, Christopher | Address on file | | | | |
| 7313642 | Gallegos, Christopher | Address on file | | | | |
| 4919475 | GALLEGOS, DAVID B | 283 OSPREY LOOP | CHESTER | CA | 96020 | |
| 4987895 | Gallegos, Delores Rose | Address on file | | | | |
| 7220290 | Gallegos, Diana S | Address on file | | | | |
| 7259635 | Gallegos, Diana Sanchez | Address on file | | | | |
| 7168506 | GALLEGOS, ELIGIO | Address on file | | | | |
| 4957829 | Gallegos, Enrique | Address on file | | | | |
| 5013902 | Gallegos, Gabriel | Address on file | | | | |
| 7168508 | GALLEGOS, GABRIEL | Address on file | | | | |
| 4957042 | Gallegos, Gonzalo | Address on file | | | | |
| 7191423 | Gallegos, Herman | Address on file | | | | |
| 7191423 | Gallegos, Herman | Address on file | | | | |
| 7191423 | Gallegos, Herman | Address on file | | | | |
| 7191423 | Gallegos, Herman | Address on file | | | | |
| 7191423 | Gallegos, Herman | Address on file | | | | |
| 7191423 | Gallegos, Herman | Address on file | | | | |
| 4956862 | Gallegos, Johanna | Address on file | | | | |
| 7186092 | GALLEGOS, JOSE | Address on file | | | | |
| 7186092 | GALLEGOS, JOSE | Address on file | | | | |
| 7318923 | Gallegos, Kay Ellen | Address on file | | | | |
| 4968554 | Gallegos, Michael S | Address on file | | | | |
| 4941050 | Gallegos, Michelle | 5841 Yawl St | Discovery Bay | CA | 94505 | |
| 6183231 | Gallegos, Monique | Address on file | | | | |
| 6183231 | Gallegos, Monique | Address on file | | | | |
| 7214985 | Gallegos, Patricia | Wagner Jones Kopfman & Artenian LLP, Nicholas John Paul Wagner, 1111 E Herndon Ave Suite #317 | Fresno | CA | 93720 | |
| 7936214 | Gallegos, Patricia | Address on file | | | | |
| 7936214 | Gallegos, Patricia | Address on file | | | | |
| 4939962 | Gallegos, Richard | 3197 Chiant Ave | Madera | CA | 93637 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7071894 | Gallegos, Richard | Address on file | | | | |
| 4982489 | Gallegos, Richard | Address on file | | | | |
| 4957997 | Gallegos, Richelle Deronne | Address on file | | | | |
| 5928650 | Gallegos, Sara | Address on file | | | | |
| 7169538 | GALLEGOS, SEBASTIAN | Bill Robins, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90241 | |
| 7169538 | GALLEGOS, SEBASTIAN | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd. Suite 450 | Santa Monica | CA | 90401 | |
| 5912684 | Gallegos, Susan | Address on file | | | | |
| 4955712 | Gallegos, Susana Lucia | Address on file | | | | |
| 4995651 | Gallegos, Theodore | Address on file | | | | |
| 7292483 | GALLEGOS, TRACIE L | Address on file | | | | |
| 7292483 | GALLEGOS, TRACIE L | Address on file | | | | |
| 7292483 | GALLEGOS, TRACIE L | Address on file | | | | |
| 7292483 | GALLEGOS, TRACIE L | Address on file | | | | |
| 4969216 | Gallegos-Haehl, Kristine Teresa | Address on file | | | | |
| 7169531 | GALLEGOS-MAGALLON, ELIJIO | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7168509 | GALLEGOS-MAGALLON, HERMINIA | Address on file | | | | |
| 7168509 | GALLEGOS-MAGALLON, HERMINIA | Address on file | | | | |
| 4990284 | Galleguillos, Bernadette | Address on file | | | | |
| 4979379 | Galleguillos, Gary | Address on file | | | | |
| 7243319 | Galleher, Mark | Address on file | | | | |
| 7185500 | GALLEHER, MELINA | Address on file | | | | |
| 7185500 | GALLEHER, MELINA | Address on file | | | | |
| 7170031 | GALLEHER, MELINA | Address on file | | | | |
| 7170031 | GALLEHER, MELINA | Address on file | | | | |
| 7259533 | Galleher, Miriam | Address on file | | | | |
| 7163535 | GALLELLI, LILIANA | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7163535 | GALLELLI, LILIANA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 4976791 | Gallemore, Charlotte | Address on file | | | | |
| 4976580 | Gallemore, Rita | Address on file | | | | |
| 7768618 | GALLEN L JANG | PO BOX 3492 | SALINAS | CA | 93912-3492 | |
| 5007782 | Gallentine, Claudia | Bridgford, Gleason, & Artinian, Richard K Bridgford, Esq, Michael H Artinian, Esq,, 236 Broadway Suite B | Chico | CA | 95928 | |
| 5007781 | Gallentine, Claudia | Frantz Law Group, APLC, James P Frantz, Esq, William P Harris III, Esq, M Regina Bagdasarian, George T Stiefel, 770 L Street, Suite 950 | Sacramento | CA | 95814 | |
| 4949194 | Gallentine, Claudia | McNicholas & McNicholas, LLP, Patrick Mcnicholas, Justin J. Eballar, 236 Broadway Suite B | Chico | CA | 95928 | |
| 7278601 | Gallentine, Claudia | Address on file | | | | |
| 5007786 | Gallentine, David | Bridgford, Gleason, & Artinian, Richard K Bridgford, Esq, Michael H Artinian, Esq,, 236 Broadway Suite B | Chico | CA | 95928 | |
| 5007785 | Gallentine, David | Frantz Law Group, APLC, James P Frantz, Esq, William P Harris III, Esq, M Regina Bagdasarian, George T Stiefel, 770 L Street, Suite 950 | Sacramento | CA | 95814 | |
| 4949196 | Gallentine, David | McNicholas & McNicholas, LLP, Patrick Mcnicholas, Justin J. Eballar, 236 Broadway Suite B | Chico | CA | 95928 | |
| 7287712 | Gallentine, David Tyler | Address on file | | | | |
| 7247425 | Gallentine, Walter | Address on file | | | | |
| 5007784 | Gallentine, Walter | Bridgford, Gleason, & Artinian, Richard K Bridgford, Esq, Michael H Artinian, Esq,, 236 Broadway Suite B | Chico | CA | 95928 | |
| 5007783 | Gallentine, Walter | Frantz Law Group, APLC, James P Frantz, Esq, William P Harris III, Esq, M Regina Bagdasarian, George T Stiefel, 770 L Street, Suite 950 | Sacramento | CA | 95814 | |
| 4949195 | Gallentine, Walter | McNicholas & McNicholas, LLP, Patrick Mcnicholas, Justin J. Eballar, 236 Broadway Suite B | Chico | CA | 95928 | |
| 4992157 | GALLES, MARTY | Address on file | | | | |
| 5929070 | Galletly, Deborah | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7206501 | Galletly, Deborah | Address on file | | | | |
| 7961651 | Galletly, Ronald | Address on file | | | | |
| 4965787 | Galletta, Aidan Anthony | Address on file | | | | |
| 7472150 | Gallette, Michael | Address on file | | | | |
| 7472150 | Gallette, Michael | Address on file | | | | |
| 4986688 | Galletti, Thomas | Address on file | | | | |
| 4959489 | Galletti, Tim J | Address on file | | | | |
| 4959158 | Galley, Gary | Address on file | | | | |
| 4984404 | Galli, Corinna | Address on file | | | | |
| 4961445 | Galli, Dale Robert | Address on file | | | | |
| 7308380 | Galli, Elaine | Address on file | | | | |
| 7308380 | Galli, Elaine | Address on file | | | | |
| 7284771 | Galli, Elaine C | Address on file | | | | |
| 7275122 | Galli, Elaine Speare | Address on file | | | | |
| 4952762 | Galli, Jaime | Address on file | | | | |
| 6079896 | Galli, Jaime | Address on file | | | | |
| 4981868 | Galli, James | Address on file | | | | |
| 4981642 | Galli, Kathryn | Address on file | | | | |
| 4989940 | Galli, Luciano | Address on file | | | | |
| 7300810 | Galli, Pauline | Address on file | | | | |
| 7300810 | Galli, Pauline | Address on file | | | | |
| 7300810 | Galli, Pauline | Address on file | | | | |
| 7300810 | Galli, Pauline | Address on file | | | | |
| 4927653 | GALLI, RANDI A | MD INC REGIONAL HAND SURGERY, 2139 E BEECHWOOD AVE | FRESNO | CA | 93720 | |
| 7190292 | Galli, Tyler | Address on file | | | | |
| 7190292 | Galli, Tyler | Address on file | | | | |
| 7327811 | Galli, Tyler | Address on file | | | | |
| 7215113 | Gallia, Antonio Louis | Address on file | | | | |
| 4951506 | Gallian, Raymund R | Address on file | | | | |
| 4955168 | Galliazzo, Pamela J | Address on file | | | | |
| 4966508 | Gallichio, Timothy John | Address on file | | | | |
| 7185052 | GALLICK, DANIEL THOMAS | Address on file | | | | |
| 4963976 | Galligani, Anthony R | Address on file | | | | |
| 4958496 | Galligani, Robert R | Address on file | | | | |
| 7159960 | GALLIHER, KENNETH | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159960 | GALLIHER, KENNETH | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7159958 | GALLIHER, KIMBERLY ANNE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159958 | GALLIHER, KIMBERLY ANNE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4951973 | Gallinger, Lindsay J | Address on file | | | | |
| 7302248 | Gallis & Bukowskis | Law Offices of Joseph M. Earley III, Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7302248 | Gallis & Bukowskis | Law Offices of Joseph M. Earley III, Paige N. Boldt , 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 4932155 | GALLIVAN, WILLIAM R | JR MD INC, 320 W JUNIPERO ST | SANTA BARBARA | CA | 93105 | |
| 7311912 | Gallmeister, Velma Anne | Address on file | | | | |
| 6116737 | GALLO CATTLE COMPANY | 10561 W. Hwy 140 | Atwater | CA | 95301 | |
| 5865725 | GALLO CATTLE COMPANY | Address on file | | | | |
| 4921424 | GALLO CENTER FOR THE ARTS | 1000 I STREET | MODESTO | CA | 95354 | |
| 7230920 | Gallo Glass Company | Chris Savage, Senior Director, Global Environmental, 600 Yosemite Boulevard | Modesto | CA | 95354 | |
| 6116738 | GALLO GLASS COMPANY | Oregon Drive | Modesto | CA | 95353 | |
| 4921425 | GALLO GLASS COMPANY | PO Box 1230 | MODESTO | CA | 95353 | |
| 7230920 | Gallo Glass Company | Wactor & Wick LLP, Peter Ton, 3640 Grand Avenue, Suite 200 | Oakland | CA | 94610 | |
| 6130613 | GALLO VINEYARDS INC | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 3031 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5869627 | Gallo Vineyards, Inc | Address on file | | | | |
| 4950410 | Gallo, Daniel Joseph | Address on file | | | | |
| 6160088 | Gallo, Dolores | Address on file | | | | |
| 7273426 | Gallo, Eleuterio Palma | Address on file | | | | |
| 5912696 | Gallo, Geoffrey | Address on file | | | | |
| 4997009 | Gallo, Jennifer | Address on file | | | | |
| 4942113 | GALLO, JOSEPH FARMS-Ott, Louie | P.O. Box 775 | Atwater | CA | 95301 | |
| 4987217 | Gallo, Josephine | Address on file | | | | |
| 4951048 | Gallo, Julia Renee | Address on file | | | | |
| 4925253 | GALLO, MICHAEL | 417 VILLAGE DR | EL CERRITO | CA | 94530 | |
| 4951209 | Gallo, Steven A | Address on file | | | | |
| 4985753 | Gallon, Paul | Address on file | | | | |
| 7461764 | Gallon, Shanti Rebecca | Address on file | | | | |
| 4955952 | Gallon, Tatiana P. | Address on file | | | | |
| 4942554 | GALLON, TRACY | 55 VALLE VISTA AVE APT 103 | VALLEJO | CA | 94590 | |
| 4921426 | GALLONI ENTERPRISES MEDICAL GRP INC | LUIGI F GALLONI MD, 81767 DR CARREON BLVD STE 20 | INDIO | CA | 92201-5599 | |
| 6171339 | Gallow, Shamarra G | Address on file | | | | |
| 6133553 | GALLOWAY DONALD C AND JEANNE R | Address on file | | | | |
| 7171733 | Galloway Jr., Jimmie | Address on file | | | | |
| 4971567 | Galloway, Aleena Jeannee | Address on file | | | | |
| 4936074 | Galloway, Jade | 7500 SAINT PATRICK WAY APT 115 | DUBLIN | CA | 94568 | |
| 5985646 | Galloway, Jade | Address on file | | | | |
| 4913091 | Galloway, John | Address on file | | | | |
| 6159876 | GALLOWAY, PAMELA | Address on file | | | | |
| 6162445 | Galloway, Shevailla | Address on file | | | | |
| 7227162 | Gallucci, Sheri Lynn | Address on file | | | | |
| 4941154 | Gallud, Jerry | 2025 Cypress Pt | Discovery Bay | CA | 94505 | |
| 7324777 | Gallup, Hope | PO BOX 2351 | Portola | CA | 96122 | |
| 4927717 | GALLUP, REBECCA D | PO Box 44 | HYDESVILLE | CA | 95547 | |
| 5012515 | Gallus, Fay | Lieff Cabraser Heimann & Bernstein, LLP, Elizabeth J Cabraser, Robert J Nelson, Lexi Hazam, Fabrice N. Vincent, Annika K. Martin, Abby R. Wolf, 275 Battery Street, 29th Floor | San Francisco | CA | 94111-3339 | |
| 6079897 | Galluzzo, Helmut Zachariah | Address on file | | | | |
| 4960125 | Galluzzo, Helmut Zachariah | Address on file | | | | |
| 4973858 | Galoia, McKay | Address on file | | | | |
| 7195182 | Galos Drywall | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195182 | Galos Drywall | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195182 | Galos Drywall | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195182 | Galos Drywall | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195182 | Galos Drywall | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195182 | Galos Drywall | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 5984315 | Galoyan, Maret | Address on file | | | | |
| 4970675 | Galoyan, Mary | Address on file | | | | |
| 6143974 | GALPIN DAVID EDWIN TR | Address on file | | | | |
| 7176048 | GALSOTE, WILLIAM | Address on file | | | | |
| 7176048 | GALSOTE, WILLIAM | Address on file | | | | |
| 4921427 | GALT DISTRICT CHAMBER OF COMMERCE | PO Box 1446 | GALT | CA | 95632 | |
| 6042186 | galt, CITY OF | 380 Civic Dr | Galt | CA | 95632 | |
| 4938263 | galt, cynthia | 3880 S. Bascom Ave 116 | San Jose | CA | 95124 | |
| 4965951 | Galtman, Stephen Manuel | Address on file | | | | |
| 6009105 | GALU, JOSEPH | Address on file | | | | |
| 4997960 | Galura, Estrella | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5927071 | Galut, Meagan | Address on file | | | | |
| 6153566 | Galva, Rosalio M | Address on file | | | | |
| 4956801 | Galvan Jr., Salvador T. | Address on file | | | | |
| 6141790 | GALVAN MARIA LUISA | Address on file | | | | |
| 4959416 | Galvan, Alesha | Address on file | | | | |
| 4959775 | Galvan, Alex | Address on file | | | | |
| 4952707 | Galvan, Amy | Address on file | | | | |
| 4977741 | Galvan, Baldomero | Address on file | | | | |
| 4969007 | Galvan, Bryan Thomas | Address on file | | | | |
| 6079898 | Galvan, Bryan Thomas | Address on file | | | | |
| 7167420 | Galvan, Carlota | Address on file | | | | |
| 4935835 | Galvan, Delia | 379 Sandlewood Drive | Aptos | CA | 95003 | |
| 7159961 | GALVAN, ESTEFANIA MIRANDA | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159961 | GALVAN, ESTEFANIA MIRANDA | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4936455 | Galvan, Gerardo | 2151 Oakland Rd Space 274 | San Jose | CA | 95131 | |
| 5912708 | Galvan, Jaime | Address on file | | | | |
| 4964563 | Galvan, Jaime C | Address on file | | | | |
| 4978937 | Galvan, Jess | Address on file | | | | |
| 4981988 | Galvan, Joe | Address on file | | | | |
| 7168510 | GALVAN, JOSE | Address on file | | | | |
| 4970327 | Galvan, Jose M | Address on file | | | | |
| 4960429 | Galvan, Joseph L | Address on file | | | | |
| 4964693 | Galvan, Juan Manuel | Address on file | | | | |
| 4992475 | Galvan, Lydia | Address on file | | | | |
| 4934785 | Galvan, Manuel | 3784 E Richert Ave | Fresno | CA | 93726 | |
| 4987429 | Galvan, Mario | Address on file | | | | |
| 5927116 | GALVAN, MARISELA | Address on file | | | | |
| 4952446 | Galvan, Miguel | Address on file | | | | |
| 4961078 | Galvan, Nicolas Michael | Address on file | | | | |
| 5982317 | Galvarez, Jason | Address on file | | | | |
| 4939858 | Galvarez, Jason | 8807 Donimgo Street | Bakersfield | CA | 93313 | |
| 4914771 | Galves, Michael | Address on file | | | | |
| 6141090 | GALVEZ CHRISTOBAL TR & GALVEZ YOLANDA TR | Address on file | | | | |
| 4989172 | Galvez Jr., Amador | Address on file | | | | |
| 5992883 | Galvez, Debra | Address on file | | | | |
| 7295423 | Galvez, Enrique | Address on file | | | | |
| 4956985 | Galvez, Jefrey Dolores | Address on file | | | | |
| 5004829 | Galvez, Raul Steven | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5004828 | Galvez, Raul Steven | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4991899 | Galvez, Ruben | Address on file | | | | |
| 4955432 | Galvez-Jarvis, Angel L | Address on file | | | | |
| 6133117 | GALVIN DANIEL K & MARIE E | Address on file | | | | |
| 6140424 | GALVIN JAMES F & GALVIN COLLEEN A | Address on file | | | | |
| 5002247 | Galvin, Colleen Ahern | Law Offices of John Cox, P.C., John Cox (Cal. State Bar No. 197687), 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5009998 | Galvin, Colleen Ahern | Watts Guerra LLP, Mikal C Watts, Guy Watts, Ryan L Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4982173 | Galvin, Dennis | Address on file | | | | |
| 7159962 | GALVIN, GERALD PATRICK | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159962 | GALVIN, GERALD PATRICK | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5002248 | Galvin, James | Law Offices of John Cox, P.C., John Cox (Cal. State Bar No. 197687), 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5009999 | Galvin, James | Watts Guerra LLP, Mikal C Watts, Guy Watts, Ryan L Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4998199 | Galvin, Jane | Address on file | | | | |
| 4997214 | Galvin, Kevin | Address on file | | | | |
| 4913422 | Galvin, Kevin Francis | Address on file | | | | |
| 4955122 | Galvin, Mary M | Address on file | | | | |
| 7281500 | Galvin, Micalah A | Address on file | | | | |
| 7281500 | Galvin, Micalah A | Address on file | | | | |
| 7281500 | Galvin, Micalah A | Address on file | | | | |
| 7281500 | Galvin, Micalah A | Address on file | | | | |
| 4954465 | Galvis, Alejandro | Address on file | | | | |
| 7767533 | GALYN COURTNEY HAMMOND & | LUCILLE RUTH HAMMOND TR HAMMOND, LIVING TRUST UA MAR 4 92, 2160 SAN VITO CIR | MONTEREY | CA | 93940-6427 | |
| 7949299 | GAM Fund Management Limited | Whooley, Michael, 62 Townsend St | Dublin | | | |
| 7912004 | GAM Fund Management Limited | 5 Hanover Square Suite 2300 | New York | NY | 10004 | |
| 7949299 | GAM Fund Management Limited | c/o Goal Global Recoveries Limited, 5 Hanover Square Suite 2300 | New York | NY | 10004 | |
| 4921428 | GA-MA & ASSOCIATES INC | 404 CYPRESS RD | OCALA | FL | 34472 | |
| 6131224 | GAMA ERNESTINA V | Address on file | | | | |
| 7211521 | Gama, Ernestine | Address on file | | | | |
| 7241606 | Gama, Ernista | Address on file | | | | |
| 7212806 | Gama, Sr., Stephen | Address on file | | | | |
| 7285695 | Gama, Stephen | Address on file | | | | |
| 5003857 | Gama, Stephen G. | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5011219 | Gama, Stephen G. | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 6079899 | GAMA,SONIA | 634 CARRIAGE CT | SALINAS | CA | 93905 | |
| 4983482 | Gamache Jr., Paul | Address on file | | | | |
| 5869628 | GAMARRA, ALEJANDRO | Address on file | | | | |
| 4950200 | Gamba, Edward J | Address on file | | | | |
| 4924414 | GAMBA, LLOYD JOHN | 1100 DEBBIE HILL RD | COTATI | CA | 94951-9604 | |
| 7313578 | Gambacciani, Kelly | Address on file | | | | |
| 4937546 | Gambale, Gloria | 1130 Presidio Blvd | Pacific Grove | CA | 93950 | |
| 4911869 | Gambalie, Gary Joseph | Address on file | | | | |
| 7785507 | GAMBARDELLA FAMILY PARTNERSHIP | 4 RANCHO DR | SAN ANSELMO | CA | 94960-1313 | |
| 4997633 | Gambarina, Rita | Address on file | | | | |
| 7984530 | Gambatese, John Paul | Address on file | | | | |
| 7984530 | Gambatese, John Paul | Address on file | | | | |
| 4987908 | Gambel, Michael | Address on file | | | | |
| 4933448 | Gambelin, Donald | 903 Edgewood Road | Redwood City | CA | 94062 | |
| 4913677 | Gambelin, Papia Banerjee | Address on file | | | | |
| 6132143 | GAMBERO, III VALENTINO | Address on file | | | | |
| 6132056 | GAMBERO, III VALENTINO J | Address on file | | | | |
| 4936265 | Gambetti, Albert | 12688 Princeton Drive | Auburn | CA | 95603 | |
| 4971654 | Gambetti, Christopher | Address on file | | | | |
| 5912720 | GAMBILL, BRIAN & SUZANNE | 1029 ARROYO GRANDE DRIVE | NAPA | CA | 94558 | |
| 7271915 | Gambill, Jason | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 6079900 | GAMBILL, JASON | Address on file | | | | |
| 4971972 | Gambill, Jason Christopher | Address on file | | | | |
| 4993708 | Gambill, Louise | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 3034
of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7247244 | Gambill, Mona | Address on file | | | | |
| 6142996 | GAMBINI ARTHUR L TR & GAMBINI ANDREA S TR | Address on file | | | | |
| 5006417 | Gambino, Patricia | 4079 19th Avenue | San Francisco | CA | 94132 | |
| 4996466 | Gambino, Patricia | Address on file | | | | |
| 4912327 | Gambino, Patricia A | Address on file | | | | |
| 6007655 | Gambino, Patricia v. PG&E | Dawn Hassell, 4079 19th Avenue | San Francisco | CA | 94132 | |
| 6131276 | GAMBLE JOHN W | Address on file | | | | |
| 4995914 | Gamble, Anne | Address on file | | | | |
| 4984275 | Gamble, Marilyn | Address on file | | | | |
| 7261586 | Gamble, Scott | Address on file | | | | |
| 4940159 | Gamblin, Rhonda | PO Box 6301 | Oakland | CA | 94603 | |
| 4912701 | Gamboa III, George L | Address on file | | | | |
| 7194984 | GAMBOA, ANTHONY | Mark P Robinson, 19 CORPORATE PLAZA | NEWPORT BEACH | CA | 92660 | |
| 7194984 | GAMBOA, ANTHONY | Mark P. Robinson, Senior Partner, Robinson Calcagnie, Inc., 19 Corporate Plaza Dr. | Newport Beach | CA | 92660 | |
| 4950556 | Gamboa, Aucel S. | Address on file | | | | |
| 4969362 | Gamboa, Kathy M | Address on file | | | | |
| 4943871 | Gamboa, Michael | 49 Sandpoint Drive | RICHMOND | CA | 94804 | |
| 7159195 | GAMBOA, SALLY GAMBOA, ANTHONY | Mark P Robinson, 19 CORPORATE PLAZA | NEWPORT BEACH | CA | 92660 | |
| 7159195 | GAMBOA, SALLY GAMBOA, ANTHONY | Mark P. Robinson, Senior Partner, Robinson Calcagnie, Inc., 19 Corporate Plaza Dr. | Newport Beach | CA | 92660 | |
| 4942387 | GAMBOA, SAMUEL | 35 E Tehama Street | Orland | CA | 95963 | |
| 6139438 | GAMBONINI GEORGE E TR & GAMBONINI MARGARET A TR | Address on file | | | | |
| 6139443 | GAMBONINI GEORGE E TR & MARGARET A TR | Address on file | | | | |
| 4937062 | Gambord, Joel | 1683 Crespi Lane | Pebble Beach | CA | 93953 | |
| 4991996 | Gambrell, Frederic | Address on file | | | | |
| 4951570 | Gambucci, John Joseph | Address on file | | | | |
| 6142376 | GAMEL JAY F | Address on file | | | | |
| 6142406 | GAMEL JAY F | Address on file | | | | |
| 4975459 | Gamelin | 0966 PENINSULA DR, 800 Sunnypark Ct. | Campbell | CA | 95008-6048 | |
| 4975458 | Gamelin | 0968 PENINSULA DR, 800 SUNNYPARK CT | Campbell | CA | 95008-6048 | |
| 7339691 | Gamer, Sharon | Address on file | | | | |
| 5927287 | Games, Jesus | Address on file | | | | |
| 6169352 | Gamez, Carolyn | Address on file | | | | |
| 4953435 | Gamez, Edward Henry | Address on file | | | | |
| 4972205 | Gamez, Jeremy Matthew | Address on file | | | | |
| 4961067 | Gamez, Jonathan Michael | Address on file | | | | |
| 4970953 | Gamez, Martin | Address on file | | | | |
| 4988370 | Gamez, Samuel | Address on file | | | | |
| 6144805 | GAMINO CESAR G | Address on file | | | | |
| 4980145 | Gamino, Alfonso | Address on file | | | | |
| 7952882 | Gamino, Edgar | 927 Hatley Street | Shafter | CA | 93263 | |
| 4936038 | Gamino, Ray | 4582 E Turner Ave | Fresno | CA | 93702 | |
| 7908052 | Gamla Livforsakringsaktiebolaget SEB Trygg Liv (publ) | Skandinaviska Enskilda Banken, Investment Operations, Rissneleden 110 | Stockholm | | SE-106 40 | |
| 7908052 | Gamla Livforsakringsaktiebolaget SEB Trygg Liv (publ) | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 4977886 | Gamma, Carl | Address on file | | | | |
| 4987329 | Gammel, Michael | Address on file | | | | |
| 7187102 | Gammell, Thomas | Address on file | | | | |
| 7201626 | Gan, Kevin Kristian | Address on file | | | | |
| 4973195 | Gan, Lu | Address on file | | | | |
| 4914427 | Gan, ShaoPeng | Address on file | | | | |
| 4982300 | Ganas, Nickolas | Address on file | | | | |
| 6140501 | GANAYE CLAUDE & BETTY J TR | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5912732 | GANAYE, TREVOR | Address on file | | | | |
| 4951104 | Ganch, Robert Thomas | Address on file | | | | |
| 4942563 | Gandee, Martha | 10121 Fallen Leaf Drive | Jamestown | CA | 95327 | |
| 7247656 | Gandesbery, Mary A. | Address on file | | | | |
| 4970451 | Gandhi, Kalpesh P | Address on file | | | | |
| 6165946 | Gandhi, Vishal N | Address on file | | | | |
| 7896484 | Gandler, Iris | Address on file | | | | |
| 7228853 | Gandolfi Bass Guide Services | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 7205497 | Gandolfi, Betty Jean | Address on file | | | | |
| 4955128 | Gandolfi, Dawn A | Address on file | | | | |
| 7234964 | Gandolfi, Gino | Address on file | | | | |
| 7236273 | Gandolfi, Lynn | Address on file | | | | |
| 7208181 | Gandolfi, Ronald | Address on file | | | | |
| 4921429 | GANDOLFO EXCAVATING INC | 487 E AIRWAY BLVD | LIVERMORE | CA | 94551 | |
| 6130051 | GANDOLFO JOSYANE LOUISE TR | Address on file | | | | |
| 6146544 | GANDOLFO KENNETH J TR | Address on file | | | | |
| 4916092 | GANDOLFO, ANITA L | 1842 PORTOLA AVE | LIVERMORE | CA | 94551 | |
| 7463722 | GANDOLFO, CODY JAMES | Address on file | | | | |
| 6177756 | Gandolfo, Jeffrey James | Address on file | | | | |
| 4928160 | GANDOLFO, ROBERT JOHN | 487 E AIRWAY BLVD | LIVERMORE | CA | 94550 | |
| 4952142 | Gandolfo, Robin | Address on file | | | | |
| 4983427 | Gandy, Nancy | Address on file | | | | |
| 6178223 | GANDY, ROLAND | Address on file | | | | |
| 4976778 | Gandy, Ruth | Address on file | | | | |
| 7237033 | GANDY, TIFFANY | Address on file | | | | |
| 6146580 | GANELESS-LEVINE CHARLES & GANELESS-LEVINE SARA | Address on file | | | | |
| 5869629 | GANESAN, SEETHARAMAN | Address on file | | | | |
| 5869630 | Ganesh Jangam | Address on file | | | | |
| 5869631 | Ganesh Works & Ch Services | Address on file | | | | |
| 5869632 | GANESH, CHANDRIKA | Address on file | | | | |
| 4912366 | Ganesh, Deepu | Address on file | | | | |
| 4972787 | Gangadharan, Rupachandran | Address on file | | | | |
| 4990102 | Gangopadhyay, Maitreye | Address on file | | | | |
| 7692195 | GANGU G HINGORANI & | Address on file | | | | |
| 6175442 | Gangwish, Larry | Address on file | | | | |
| 6141979 | GANIY SALEEM A & GANIY JACKIE A | Address on file | | | | |
| 7163621 | GANIY, JACKIE | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7163621 | GANIY, JACKIE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7163622 | GANIY, SALEEM | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7163622 | GANIY, SALEEM | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 4968414 | Gankin, Boris | Address on file | | | | |
| 4943883 | Ganley, Marie | P.O. Box 16 | Lucerne | CA | 95458 | |
| 7151928 | Ganley, Marie | Address on file | | | | |
| 7151928 | Ganley, Marie | Address on file | | | | |
| 4913055 | Gann, Andrew John | Address on file | | | | |
| 6079901 | Gann, Andrew John | Address on file | | | | |
| 7332982 | Gann, Anna | Address on file | | | | |
| 4994927 | Gann, Charlie | Address on file | | | | |
| 4959843 | Gann, Jason Bernard | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 3036
of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5927361 | Gann, Judith | Address on file | | | | |
| 4978017 | Gann, Kenneth | Address on file | | | | |
| 4939672 | Gann, Sandra | 2893 Hartvickson Ln | Valley Springs | CA | 95252 | |
| 7324554 | Gann, Victoria | Address on file | | | | |
| 4986192 | Gann, William | Address on file | | | | |
| 4956748 | Ganner, Katrina Raeanne | Address on file | | | | |
| 4921430 | GANNET POWER CORPORATION | 444 MARKET ST STE 19 | SAN FRANCISCO | CA | 94111 | |
| 4921431 | GANNETT FLEMING VALUATION AND RATE | CONSULTANTS LLC, PO Box 67100 | HARRISBURG | PA | 17106-7100 | |
| 4921432 | GANNETT FLEMING VALUATION AND RATE | CONSULTANTS LLC, PO Box 829160 | PHILADELPHIA | PA | 19182 | |
| 7941269 | GANNETT FLEMING VALUATION AND RATE | PO BOX 67100 | HARRISBURG | PA | 17106-7100 | |
| 4987177 | Gannon, Amelie | Address on file | | | | |
| 4980159 | Gannon, Barney | Address on file | | | | |
| 4976681 | Gannon, Cynthia | Address on file | | | | |
| 6185702 | Gannon, Donovan & Carissa | Address on file | | | | |
| 6185702 | Gannon, Donovan & Carissa | Address on file | | | | |
| 6185702 | Gannon, Donovan & Carissa | Address on file | | | | |
| 6185702 | Gannon, Donovan & Carissa | Address on file | | | | |
| 4913765 | Gannon, Eric S | Address on file | | | | |
| 4987799 | Gannon, Eugene | Address on file | | | | |
| 5869633 | Gannon, James | Address on file | | | | |
| 4911485 | Gannon, Jordan B | Address on file | | | | |
| 4935772 | Gannon, Julie | 6300 N Palm Avenue #137 | Fresno | CA | 93704 | |
| 4990097 | Gannon, Lydia | Address on file | | | | |
| 7924308 | GANNON, NICHOLAS | Address on file | | | | |
| 7212749 | Gannon, Nicholas | Address on file | | | | |
| 7212749 | Gannon, Nicholas | Address on file | | | | |
| 4987230 | Gannon, Robert Dennis | Address on file | | | | |
| 4971003 | Gannon, Vicky | Address on file | | | | |
| 4981082 | Gannon, William | Address on file | | | | |
| 7257556 | Gannon-Taylor, Cherie | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7290289 | Gannon-Taylor, Trustees of the Taylor Family Trust dated 10/3/1994 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 4977131 | Ganous, Michael | Address on file | | | | |
| 4951661 | Gans, Clinton D | Address on file | | | | |
| 6079903 | Gans, Clinton D | Address on file | | | | |
| 7324849 | Gans, Jerry L | Gerald Singleton, 450 A St, 5th Floor | San Diego | CA | 92101 | |
| 4962500 | Gans, Jessica | Address on file | | | | |
| 4976149 | Gans, Robert | 0135 KOKANEE LANE, 135 Kokanee Trail | Chester | CA | 96020 | |
| 6084834 | Gans, Robert | Address on file | | | | |
| 4944949 | Gansa, Alexander | 212 Spruce St. | San Francisco | CA | 94118 | |
| 6145094 | GANSEL JOHN A TR & GANSEL SUSAN G TR | Address on file | | | | |
| 7163579 | GANSEL, JOHN | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7163579 | GANSEL, JOHN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7163580 | GANSEL, SUSAN | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7163580 | GANSEL, SUSAN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 5869634 | GANSEL, SUSAN | Address on file | | | | |
| 7937022 | Ganser, Shirley H. | Address on file | | | | |
| 5803560 | GANSNER HYDROELECTRIC PROJECT (Previously ERIC AND DEBBIE WATTENBURG) | PO Box 541 | DURHAM | CA | 95938 | |
| 6118508 | Gansner Power and Water Company | LeRoy Austin, Gansner Power and Water Company, P.O. Box 477 | Quincy | CA | 95971 | |
| 4932649 | Gansner Power and Water Company | P.O. Box 477 | Quincy | CA | 95971 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4912025 | Gant, Kimberly Beatrice | Address on file | | | | |
| 5010002 | Ganter, Anthony | Robins Cloud LLP, Bill Robins III, Robert T Bryson, Kevin M Pollack, 808 Wilshire Boulevard, Suite 450 | Santa Monica | CA | 90401 | |
| 7167614 | GANTNER, ANTHONY | Address on file | | | | |
| 4953295 | Gantner, John Clarence | Address on file | | | | |
| 7952883 | Gantney, Eugene & Jennifer | 3042 East State Highway 140 | Merced | CA | 95340 | |
| 7332875 | Gantt, Erin T | Address on file | | | | |
| 7332875 | Gantt, Erin T | Address on file | | | | |
| 7328708 | Gantt, Kori | Address on file | | | | |
| 4926761 | GANTT, PATRICK J | III DC, 221 S PINE ST | SANTA MARIA | CA | 93458 | |
| 7242603 | Gantt, William | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 4938408 | Gantzler, Dustin | 1081 Lighthouse Ave | Pacific Grove | CA | 93950 | |
| 5986536 | Gantzler, Dustin | Address on file | | | | |
| 6139900 | GANZ MATTHEW W & GANZ MARILYN J | Address on file | | | | |
| 5869635 | ganz, brian | Address on file | | | | |
| 6130731 | GANZE ANTHONY JOSEPH & TERESA ANN | Address on file | | | | |
| 4921201 | GANZHORN, FRANK | 20270 ANZA DR | SALINAS | CA | 93908 | |
| 4921202 | GANZHORN, FRANK | PO Box 4306 | SALINAS | CA | 93912 | |
| 4954146 | Gao, Hang | Address on file | | | | |
| 7463209 | Gao, Jinling | Address on file | | | | |
| 4936111 | gao, lisa | 1260 mills st | menlo park | CA | 94025 | |
| 5992253 | Gao, Min | Address on file | | | | |
| 4972326 | Gao, Tian | Address on file | | | | |
| 4940604 | Gao, Ying | 686 Emerson St | Fremont | CA | 94539 | |
| 6183020 | Gao, Yusi | Address on file | | | | |
| 4995362 | Gaoiran, Jesus | Address on file | | | | |
| 4915163 | Gaoiran, Jesus Romero | Address on file | | | | |
| 6179878 | Gaona Corona, Fidelmar | Address on file | | | | |
| 6169900 | Gaona, Arturo G | Address on file | | | | |
| 6168841 | Gaona, Fidelmar | Address on file | | | | |
| 6168841 | Gaona, Fidelmar | Address on file | | | | |
| 4950128 | Gaona, Manuel M | Address on file | | | | |
| 7462437 | Gaona, Reina Garibay | Address on file | | | | |
| 7462437 | Gaona, Reina Garibay | Address on file | | | | |
| 7462437 | Gaona, Reina Garibay | Address on file | | | | |
| 7462437 | Gaona, Reina Garibay | Address on file | | | | |
| 4921433 | GAP INC | 2 FOLSOM ST | SAN FRANCISCO | CA | 94105 | |
| 7340162 | GAPUZ, PHIL | Mark P Robinson, 19 CORPORATE PLAZA | NEWPORT BEACH | CA | 92660 | |
| 7176087 | GAPUZ, SHERWYN | Address on file | | | | |
| 7176087 | GAPUZ, SHERWYN | Address on file | | | | |
| 7176087 | GAPUZ, SHERWYN | Address on file | | | | |
| 7176087 | GAPUZ, SHERWYN | Address on file | | | | |
| 4990932 | Garabedian Jr., Charles | Address on file | | | | |
| 4985698 | Garabedian, Barbara | Address on file | | | | |
| 7962012 | GARABEDIAN, CHERYL | Address on file | | | | |
| 7962012 | GARABEDIAN, CHERYL | Address on file | | | | |
| 7959949 | Garabedian, David G. | Address on file | | | | |
| 7959949 | Garabedian, David G. | Address on file | | | | |
| 7899547 | Garabedian, Karigan | Address on file | | | | |
| 4978710 | Garabedian, Pierre | Address on file | | | | |
| 7290733 | Garabiles, Barbara Jean | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 3038 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7288011 | Garabiles, Ricardo | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120 | Chico | CA | 95928 | |
| 4992377 | GARACCI, REBECCA | Address on file | | | | |
| 8282097 | Garade LLC as Transferee of Certain Underwriters at Lloyd's, London | c/o Skierski Jain PLLC, Attn: Elliot Schuler, 400 N Saint Paul, Ste 510 | Dallas | TX | 75201 | |
| 4986991 | Garatti, Joe | Address on file | | | | |
| 4979801 | Garatti, John | Address on file | | | | |
| 4986327 | Garatti, Karen | Address on file | | | | |
| 7468748 | Garavagila, Kellie | Address on file | | | | |
| 7468487 | Garavagilia, Kellie | Address on file | | | | |
| 4965282 | Garavaglia, Stacey Marie | Address on file | | | | |
| 4921934 | GARAVANIAN, GREG | 2860 CALIFORNIA ST APT 5 | SAN FRANCISCO | CA | 94115 | |
| 6130102 | GARAY ANDREW H & MARINO GINA | Address on file | | | | |
| 7200289 | Garay Marino Revocable Trust | Address on file | | | | |
| 7200289 | Garay Marino Revocable Trust | Address on file | | | | |
| 4912869 | Garay, Jaqueline | Address on file | | | | |
| 6131350 | GARBARINO SUE ANN TRUSTEE | Address on file | | | | |
| 6131372 | GARBARINO SUE ANN TRUSTEE | Address on file | | | | |
| 7173941 | GARBER, ALEXANDRIA JEAN-MARJORIE | JOHN N DEMAS, 701 HOWE AVE, SUITE A-1 | SACRAMENTO | CA | 95825 | |
| 7173941 | GARBER, ALEXANDRIA JEAN-MARJORIE | John N. Demas, Attorney, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 4953529 | Garber, Brian Harvey | Address on file | | | | |
| 4964922 | garber, dalton | Address on file | | | | |
| 7169578 | Garber, Helen Hildegard | John N Demas, 701 Howe Ave, Suite A-1 | Sacramento | CA | 95825 | |
| 7173940 | GARBER, LORRAINE HILDEGARD | JOHN N DEMAS, 701 HOWE AVE, SUITE A-1 | SACRAMENTO | CA | 95825 | |
| 7173940 | GARBER, LORRAINE HILDEGARD | John N. Demas, Attorney, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 4960277 | Garber, Ryan | Address on file | | | | |
| 7169575 | Garber, Samantha | John N Demas, 701 Howe Ave, Suite A-1 | Sacramento | CA | 95825 | |
| 4997124 | Garber, Stephen | Address on file | | | | |
| 7201841 | Garber, Stephen L | Address on file | | | | |
| 4913413 | Garber, Stephen Leonard | Address on file | | | | |
| 4921434 | GARBERVILLE REDWAY CHAMBER OF COMM | DBA SOUTHERN HUMBOLDT CHAMBER OF CO, 782 REDWOOD DR | GARBERVILLE | CA | 95542 | |
| 4921435 | GARBERVILLE SANITARY DISTRICT | 919 Redwood Dr | Garberville | CA | 95542 | |
| 5012810 | GARBERVILLE SANITARY DISTRICT | PO Box 211 | GARBERVILLE | CA | 95542 | |
| 4921436 | Garberville Service Center | Pacific Gas & Electric Company, 1328 Redwood Drive | Garberville | CA | 95542 | |
| 4959947 | Garbin, Michael | Address on file | | | | |
| 4968258 | Garboden, Jennifer | Address on file | | | | |
| 5869636 | GARBUZOB, VLADIMIR | Address on file | | | | |
| 5869637 | GARBUZOV, DANIEL | Address on file | | | | |
| 5869638 | GARBUZOV, VLADIMIR | Address on file | | | | |
| 7183039 | Garceau, Laureen Leigh | Address on file | | | | |
| 7183039 | Garceau, Laureen Leigh | Address on file | | | | |
| 4922975 | GARCHA, JAGDEEP | CRUX REHABILITATION, 810 KALI PL | ROCKLIN | CA | 95765 | |
| 5869639 | Garcha, Navdeep | Address on file | | | | |
| 7327850 | Garcia & Dawn Gonzalez , Jose | Address on file | | | | |
| 7327850 | Garcia & Dawn Gonzalez , Jose | Address on file | | | | |
| 7327850 | Garcia & Dawn Gonzalez , Jose | Address on file | | | | |
| 7203107 | Garcia , Jerry Allen | Address on file | | | | |
| 7206218 | Garcia 2008 Family Trust | Address on file | | | | |
| 7206218 | Garcia 2008 Family Trust | Address on file | | | | |
| 7201408 | Garcia 2008 Family Trust | Address on file | | | | |
| 7829635 | Garcia Aguilar, Eliceo | Address on file | | | | |
| 7829635 | Garcia Aguilar, Eliceo | Address on file | | | | |
| 6129925 | GARCIA ALBERT G & JANET L TR | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6133889 | GARCIA ANTHONY C & TARYN RAE ETAL | Address on file | | | | |
| 6141176 | GARCIA CARLOS & DE GARCIA ANA BAUTISTA | Address on file | | | | |
| 6174086 | Garcia CH, Ricardo Ernesto | Address on file | | | | |
| 4934284 | GARCIA CORTES, AGUSTIN | 548 VIRGIL ST | BAY POINT | CA | 94565 | |
| 6145983 | GARCIA DAVID WAYNE TR & GARCIA ALICE AGUARIN TR | Address on file | | | | |
| 7168710 | GARCIA DE RIVERA, ADRIANA | Address on file | | | | |
| 5982151 | Garcia de Zamora, Maria D.L. | 1205 Peek Ave | Modesto | CA | 95358 | |
| 5865444 | GARCIA DEVELOPMENT CO | Address on file | | | | |
| 6171265 | Garcia Diaz, Carmen | Address on file | | | | |
| 7286242 | Garcia DVM, Jorge L | Address on file | | | | |
| 4995555 | Garcia Ely, Peggy | Address on file | | | | |
| 6134414 | GARCIA EVA LIFE ESTATE ETAL | Address on file | | | | |
| 4921437 | GARCIA FARMS | 434 ALMENDRA RD | YUBA CITY | CA | 95993 | |
| 5864802 | GARCIA FARMS, Sole Proprietorship | Address on file | | | | |
| 6139348 | GARCIA JERRY J & SHARON H REVOCABLE LIVING TRUST | Address on file | | | | |
| 6134435 | GARCIA JOE LOUIS AND NELI P ETAL | Address on file | | | | |
| 4957467 | Garcia Jr., Andres | Address on file | | | | |
| 4954434 | Garcia Jr., Francisco | Address on file | | | | |
| 4956573 | Garcia Jr., Francisco | Address on file | | | | |
| 4991233 | Garcia Jr., Gilbert | Address on file | | | | |
| 4963997 | Garcia Jr., Jose Antonio | Address on file | | | | |
| 4973865 | Garcia Jr., Marin | Address on file | | | | |
| 6141130 | GARCIA JUAN & GARCIA MARGARITA | Address on file | | | | |
| 6143551 | GARCIA JUAN M ET AL | Address on file | | | | |
| 6145479 | GARCIA LINDA L TR | Address on file | | | | |
| 6141102 | GARCIA LUIS & FLORES DAMARIS GARCIA | Address on file | | | | |
| 6147030 | GARCIA LUIS D | Address on file | | | | |
| 6132785 | GARCIA MARK X ETAL | Address on file | | | | |
| 7169504 | GARCIA MEJIA, GLORIA | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 5912944 | GARCIA MORALES, IRMA | Address on file | | | | |
| 7170388 | GARCIA MORELOS, JOSE EMMANUEL | Address on file | | | | |
| 7170388 | GARCIA MORELOS, JOSE EMMANUEL | Address on file | | | | |
| 7170388 | GARCIA MORELOS, JOSE EMMANUEL | Address on file | | | | |
| 7170388 | GARCIA MORELOS, JOSE EMMANUEL | Address on file | | | | |
| 5927520 | GARCIA OCHOA, LUIS | Address on file | | | | |
| 5913059 | GARCIA ORNELAS, PEDRO | Address on file | | | | |
| 7170220 | GARCIA PEREZ, ANTONIO | Address on file | | | | |
| 6140104 | GARCIA RAYMOND HENRY TR | Address on file | | | | |
| 6141693 | GARCIA RENATO & GLORIA G | Address on file | | | | |
| 7339839 | Garcia Rivera, Angelia | Address on file | | | | |
| 6135213 | GARCIA RON DAVID & JAY MARIE | Address on file | | | | |
| 6134087 | GARCIA RONALD J AND JUDITH | Address on file | | | | |
| 6134175 | GARCIA RONALD J AND JUDITH R | Address on file | | | | |
| 6131560 | GARCIA SAMANO LUIS | Address on file | | | | |
| 7168514 | GARCIA SANCHEZ, GERARDO | Address on file | | | | |
| 4940300 | Garcia Sanchez, Nubia | 3050 Shadow Springs Place | San Jose | CA | 95721 | |
| 4953309 | Garcia Sr., Jose Ygnacio | Address on file | | | | |
| 6134081 | GARCIA TINA D | Address on file | | | | |
| 6132770 | GARCIA TODD & KRISTINA | Address on file | | | | |
| 7952891 | Garcia Torres, Ramon | 1950 Whispering Oaks Circle | Yuba City | CA | 95993 | |
| 4965929 | Garcia Verduzco, Jose L. | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4961613 | Garcia, Aaron M | Address on file | | | | |
| 4912255 | Garcia, Adam C | Address on file | | | | |
| 7271378 | Garcia, Adeline Rita | Address on file | | | | |
| 4915477 | GARCIA, ADOLFO | 831 WALKER ST | WATSONVILLE | CA | 95076 | |
| 4915476 | GARCIA, ADOLFO | COMMUNITY TREE SERVICE, 320 INDUSTRIAL RD STE #105 | WATSONVILLE | CA | 95076 | |
| 5926660 | Garcia, Adolfo | Address on file | | | | |
| 7991977 | GARCIA, ADOLFO R | Address on file | | | | |
| 7183041 | Garcia, Adrian | Address on file | | | | |
| 7183041 | Garcia, Adrian | Address on file | | | | |
| 7158298 | GARCIA, ADRIAN | Mary Alexander, 44 Montgomery St., Suite 1303 | San Francisco | CA | 94104 | |
| 7158298 | GARCIA, ADRIAN | Mary E. Alexander, Attorney, Mary Alexander & Associates, 44 Montgomery Street, Ste. 1303 | San Francisco | CA | 94104 | |
| 5011767 | Garcia, Adrian | Mary Alexander & Associates, P.C., Jennifer L Fiore, Mary E Alexander, Sophia M Aslami, 44 Montgomery Street, Suite 1303 | San Francisco | CA | 94104 | |
| 7482415 | Garcia, Adrianna Desiree | Address on file | | | | |
| 7175908 | GARCIA, ALBARO TORRES | Address on file | | | | |
| 7175908 | GARCIA, ALBARO TORRES | Address on file | | | | |
| 7175908 | GARCIA, ALBARO TORRES | Address on file | | | | |
| 7175908 | GARCIA, ALBARO TORRES | Address on file | | | | |
| 7301522 | Garcia, Aleesha | Address on file | | | | |
| 7206870 | Garcia, Alejandra | Address on file | | | | |
| 4955094 | Garcia, Alex | Address on file | | | | |
| 7952884 | Garcia, Alexis | 1200 Adanal Way | Madera | CA | 93638 | |
| 7341474 | Garcia, Alexis | Address on file | | | | |
| 7222378 | Garcia, Alfonsa | Address on file | | | | |
| 4951281 | Garcia, Alfonso O | Address on file | | | | |
| 7952885 | GARCIA, ALFREDO | 21112 AVENUE 328 | WOODLAKE | CA | 93286 | |
| 4960262 | Garcia, Alfredo | Address on file | | | | |
| 7163330 | GARCIA, ALICE AGUARIN | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7327281 | Garcia, Alvaro | Address on file | | | | |
| 4915869 | GARCIA, ALVARO L | 3621 N HOWARD AVE | KERMAN | CA | 93630 | |
| 4944586 | Garcia, Ana | 140 Cold Springs Road | Angwin | CA | 94508 | |
| 5913072 | Garcia, Ana | Address on file | | | | |
| 4958168 | Garcia, Andres | Address on file | | | | |
| 4965423 | Garcia, Andres Marcos | Address on file | | | | |
| 7186331 | GARCIA, ANDREW | Address on file | | | | |
| 4946155 | Garcia, Andrew | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 4946156 | Garcia, Andrew | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 4956811 | Garcia, Andrew Kim | Address on file | | | | |
| 5988907 | Garcia, Angelica | Address on file | | | | |
| 4941167 | Garcia, Angelica | 14530 Byron hwy | byron | CA | 94514 | |
| 7236835 | Garcia, Anjelica | Address on file | | | | |
| 7183042 | Garcia, Anjelica Makayla | Address on file | | | | |
| 7183042 | Garcia, Anjelica Makayla | Address on file | | | | |
| 6165857 | Garcia, Anna | Address on file | | | | |
| 5992298 | Garcia, Anna | Address on file | | | | |
| 4955768 | Garcia, Anntoinette Marie | Address on file | | | | |
| 4988433 | Garcia, Anthony | Address on file | | | | |
| 4953970 | Garcia, Anthony Julian | Address on file | | | | |
| 6008843 | GARCIA, ANTONIO | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5984680 | Garcia, Antonio | Address on file | | | | |
| 4985064 | Garcia, Antonio B | Address on file | | | | |
| 7072929 | Garcia, April | Address on file | | | | |
| 4935866 | GARCIA, ARCELIA | 5685 MORAN AVE | MERCED | CA | 95340 | |
| 4968825 | Garcia, Armando Anthony | Address on file | | | | |
| 7328276 | Garcia, Arthur | Address on file | | | | |
| 7729774 | Garcia, Arthur C. | Address on file | | | | |
| 7729774 | Garcia, Arthur C. | Address on file | | | | |
| 4958858 | Garcia, Arturo | Address on file | | | | |
| 7316755 | Garcia, Ashley Nicole | Address on file | | | | |
| 7316755 | Garcia, Ashley Nicole | Address on file | | | | |
| 7316755 | Garcia, Ashley Nicole | Address on file | | | | |
| 7316755 | Garcia, Ashley Nicole | Address on file | | | | |
| 4950900 | Garcia, Ashley Nicole | Address on file | | | | |
| 4914048 | Garcia, Ashley Nicole | Address on file | | | | |
| 4947143 | Garcia, Avery | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4947144 | Garcia, Avery | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4947142 | Garcia, Avery | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 4994136 | Garcia, Barbara | Address on file | | | | |
| 4915083 | Garcia, Barbara Ann | Address on file | | | | |
| 4937855 | Garcia, Barvi | 3350 Del Monte Blvd. | Marina | CA | 93933 | |
| 5986510 | Garcia, Barvi | Address on file | | | | |
| 4972498 | Garcia, Bella R | Address on file | | | | |
| 4989941 | Garcia, Benito | Address on file | | | | |
| 4964450 | Garcia, Benjamin | Address on file | | | | |
| 4953333 | Garcia, Benny G | Address on file | | | | |
| 7462338 | Garcia, Bernarda | Address on file | | | | |
| 7462338 | Garcia, Bernarda | Address on file | | | | |
| 7462338 | Garcia, Bernarda | Address on file | | | | |
| 7462338 | Garcia, Bernarda | Address on file | | | | |
| 4947146 | Garcia, Bodhi | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4947147 | Garcia, Bodhi | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4947145 | Garcia, Bodhi | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 7221440 | Garcia, Brian | Address on file | | | | |
| 7185938 | GARCIA, BRIANNA JEAN | Address on file | | | | |
| 7185938 | GARCIA, BRIANNA JEAN | Address on file | | | | |
| 5869640 | GARCIA, BRYAN | Address on file | | | | |
| 6162655 | Garcia, Candy | Address on file | | | | |
| 7171984 | Garcia, Carlos | Address on file | | | | |
| 6030340 | Garcia, Carmel | Address on file | | | | |
| 7306666 | Garcia, Carmel | Address on file | | | | |
| 4938401 | Garcia, Carmelita | P.O. Box 834 | Pacific Gove | CA | 93950 | |
| 4955657 | Garcia, Carmen B | Address on file | | | | |
| 4933467 | Garcia, Carolyn | 17220 Tamara Ln. | Watsonville | CA | 95076 | |
| 4940924 | GARCIA, CECILIA | 1786 JUDSON ST | SEASIDE | CA | 93955 | |
| 5928201 | garcia, celia | Address on file | | | | |
| 4991716 | Garcia, Cheryl | Address on file | | | | |
| 4996437 | Garcia, Cheryl | Address on file | | | | |
| 6079919 | Garcia, Cheryl | Address on file | | | | |
| 7293101 | Garcia, Christian Andrade | Address on file | | | | |
| 7293101 | Garcia, Christian Andrade | Address on file | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3016 of 9539

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 3042 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7293101 | Garcia, Christian Andrade | Address on file | | | | |
| 7293101 | Garcia, Christian Andrade | Address on file | | | | |
| 4937545 | Garcia, Christina | 1455 Cougar Drive | Salinas | CA | 93905 | |
| 4941559 | Garcia, Concha | 368 Scottsdale Rd | Pleasant Hill | CA | 94523 | |
| 4964731 | Garcia, Corey Thomas | Address on file | | | | |
| 7220474 | Garcia, Cristian | Address on file | | | | |
| 7169512 | GARCIA, CRISTINA | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 4973623 | Garcia, Cuitlahuac Castro | Address on file | | | | |
| 6079922 | Garcia, Cuitlahuac Castro | Address on file | | | | |
| 4970765 | Garcia, Cynthia | Address on file | | | | |
| 4990472 | Garcia, Cynthia | Address on file | | | | |
| 7181765 | Garcia, Damaris | Address on file | | | | |
| 7181765 | Garcia, Damaris | Address on file | | | | |
| 5005273 | Garcia, Damaris | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5012032 | Garcia, Damaris | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005272 | Garcia, Damaris | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5012033 | Garcia, Damaris | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5005274 | Garcia, Damaris | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 4938131 | GARCIA, DANIEL | 1443 MUSTANG CT | SALINAS | CA | 93905 | |
| 7178852 | Garcia, Daniel | Address on file | | | | |
| 4959665 | Garcia, Daniel | Address on file | | | | |
| 4982881 | Garcia, Daniel | Address on file | | | | |
| 4958360 | Garcia, Daniel M | Address on file | | | | |
| 4951979 | Garcia, Daniel S. | Address on file | | | | |
| 7952886 | Garcia, Danny | 1881 Darwin Way | San Jose | CA | 95122 | |
| 7181766 | Garcia, Darin | Address on file | | | | |
| 7181766 | Garcia, Darin | Address on file | | | | |
| 4993476 | Garcia, David | Address on file | | | | |
| 4979446 | Garcia, David | Address on file | | | | |
| 5865504 | GARCIA, DAVID | Address on file | | | | |
| 4959552 | Garcia, David J | Address on file | | | | |
| 7163329 | GARCIA, DAVID WAYNE | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 4959651 | Garcia, Debbie M | Address on file | | | | |
| 4951952 | Garcia, Debra Kay | Address on file | | | | |
| 4956895 | Garcia, Delores Denise | Address on file | | | | |
| 4973466 | Garcia, Denisse Gutierrez | Address on file | | | | |
| 4957791 | Garcia, Dennis P | Address on file | | | | |
| 4954762 | Garcia, Diane | Address on file | | | | |
| 7459919 | Garcia, Dillon Michael | Address on file | | | | |
| 7237662 | Garcia, Domingo | Address on file | | | | |
| 4959327 | Garcia, Donald | Address on file | | | | |
| 4981858 | Garcia, Donna | Address on file | | | | |
| 4985910 | Garcia, Douglas | Address on file | | | | |
| 4960937 | Garcia, Eddie Steve | Address on file | | | | |
| 7311954 | Garcia, Eduardo | Address on file | | | | |
| 4937473 | Garcia, Eduardo | 1059 Bison Way | Salinas | CA | 93905 | |
| 7341541 | Garcia, Eduardo | Address on file | | | | |
| 4966261 | Garcia, Edward Anthony | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 3043 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5869641 | GARCIA, EDWIN | Address on file | | | | |
| 6123223 | Garcia, Efrain | Baradat & Paboojian, Inc., Warren R. Paboojian, 720 W. Alluvial Avenue | Fresno | CA | 93711 | |
| 4949925 | Garcia, Efrain | Baradat & Paboojian, Inc., Warren R. Paboojian, 720 W. Alluvial Avenue | Fresno | CA | 93711-5705 | |
| 6007612 | Garcia, Efrain | Address on file | | | | |
| 4950475 | Garcia, Efrain | Address on file | | | | |
| 5913088 | GARCIA, ELAINE | Address on file | | | | |
| 5928795 | GARCIA, ELAINE | Address on file | | | | |
| 6008631 | GARCIA, ELIBERTO | Address on file | | | | |
| 7223148 | Garcia, Elizabeth L. | Address on file | | | | |
| 4972391 | Garcia, Emily Virginia | Address on file | | | | |
| 4953800 | Garcia, Enos | Address on file | | | | |
| 4912006 | Garcia, Enrique Alejandro | Address on file | | | | |
| 4964203 | Garcia, Eric | Address on file | | | | |
| 4984255 | Garcia, Esther | Address on file | | | | |
| 4969095 | Garcia, Eunice Barnett | Address on file | | | | |
| 4939619 | Garcia, Euriqueta | 944 Civic Center Drive | Rohnert Park | CA | 94928 | |
| 4945240 | Garcia, Fabio | 22776 Robertson Blvd | Chowchilla | CA | 93610 | |
| 4937421 | Garcia, Fermin | 2073 Santa Rita St Apt 42 | Salinas | CA | 93906 | |
| 4964308 | Garcia, Fernando Jesus | Address on file | | | | |
| 4938249 | Garcia, Fidel | 11 acacia circle south | Salinas | CA | 93901 | |
| 4939598 | Garcia, Frances | 7327 N El Dorado Street | Stockton | CA | 95207 | |
| 7209134 | Garcia, Francisco | Address on file | | | | |
| 4961943 | Garcia, Francisco | Address on file | | | | |
| 7209134 | Garcia, Francisco | Address on file | | | | |
| 4993563 | Garcia, Frank | Address on file | | | | |
| 7219049 | Garcia, Frank | Address on file | | | | |
| 4958771 | Garcia, Fred B | Address on file | | | | |
| 5001361 | Garcia, Gabriel | Law Offices of John Cox, P.C., John Cox (Cal. State Bar No. 197687), 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5009611 | Garcia, Gabriel | Watts Guerra LLP, Mikal C Watts, Guy Watts, Ryan L Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4959669 | Garcia, Gabriel | Address on file | | | | |
| 4963189 | Garcia, Gabriel Raymond | Address on file | | | | |
| 4963960 | Garcia, Gary Robert | Address on file | | | | |
| 7311308 | Garcia, Gemini | Address on file | | | | |
| 7311308 | Garcia, Gemini | Address on file | | | | |
| 7311308 | Garcia, Gemini | Address on file | | | | |
| 7311308 | Garcia, Gemini | Address on file | | | | |
| 7320033 | Garcia, Gemini | Address on file | | | | |
| 7320033 | Garcia, Gemini | Address on file | | | | |
| 4988592 | Garcia, George | Address on file | | | | |
| 7180356 | Garcia, George J. | Address on file | | | | |
| 7159969 | GARCIA, GISSELLE LANELLE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159969 | GARCIA, GISSELLE LANELLE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7167790 | GARCIA, GLADYS | Address on file | | | | |
| 4997303 | Garcia, Glenda | Address on file | | | | |
| 6179131 | Garcia, Gloria | Address on file | | | | |
| 4985427 | Garcia, Gloria | Address on file | | | | |
| 7183045 | Garcia, Gonzalo Jose | Address on file | | | | |
| 7183045 | Garcia, Gonzalo Jose | Address on file | | | | |
| 4954535 | Garcia, Guadalupe | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7240011 | Garcia, Hannah | Address on file | | | | |
| 7179683 | Garcia, Hannah | Address on file | | | | |
| 7336618 | Garcia, Hannah Rae | Address on file | | | | |
| 7336618 | Garcia, Hannah Rae | Address on file | | | | |
| 6121163 | Garcia, Hector | Address on file | | | | |
| 5992313 | Garcia, Hector | Address on file | | | | |
| 4960397 | Garcia, Hector | Address on file | | | | |
| 6079921 | Garcia, Hector | Address on file | | | | |
| 4957676 | Garcia, Hector | Address on file | | | | |
| 4967940 | Garcia, Hector Mario | Address on file | | | | |
| 6079923 | Garcia, Hector Mario | Address on file | | | | |
| 4935234 | GARCIA, HENRY | 153 DARTMOUTH AVE | VALLEJO | CA | 94589 | |
| 4959633 | Garcia, Henry | Address on file | | | | |
| 7952887 | Garcia, Higinio | 4018 E Emerson Rd | Acampo | CA | 95220 | |
| 7270401 | Garcia, Indalina Rosas | Address on file | | | | |
| 7239527 | Garcia, Irene | Address on file | | | | |
| 4997770 | Garcia, Irene | Address on file | | | | |
| 4979000 | Garcia, Irene | Address on file | | | | |
| 4937939 | GARCIA, IRLANDA | 3369 ARENA WAY | ATWATER | CA | 95301 | |
| 4959429 | Garcia, Isaac | Address on file | | | | |
| 4939033 | Garcia, Isael | 3574 Magnificent Way | Clovis | CA | 93619 | |
| 4950969 | Garcia, Isena Yara | Address on file | | | | |
| 7234938 | Garcia, Jacob | Address on file | | | | |
| 7168665 | GARCIA, JACQUELINE | Address on file | | | | |
| 7140057 | Garcia, Janis | Address on file | | | | |
| 7140057 | Garcia, Janis | Address on file | | | | |
| 7140057 | Garcia, Janis | Address on file | | | | |
| 7140057 | Garcia, Janis | Address on file | | | | |
| 4956793 | Garcia, Jasmine Marie | Address on file | | | | |
| 4938068 | Garcia, Javier | 1487 Linwood Drive | Salinas | CA | 93906 | |
| 4985724 | Garcia, Javier | Address on file | | | | |
| 4955734 | Garcia, Javier | Address on file | | | | |
| 7473157 | Garcia, Jerry J and Sharon H | Address on file | | | | |
| 7473157 | Garcia, Jerry J and Sharon H | Address on file | | | | |
| 4958109 | Garcia, Jesse DeHoyos | Address on file | | | | |
| 4961682 | Garcia, Jesse George | Address on file | | | | |
| 4971689 | Garcia, Jesse Ray | Address on file | | | | |
| 4972475 | Garcia, Jessica | Address on file | | | | |
| 7185716 | GARCIA, JESUS | Address on file | | | | |
| 7185716 | GARCIA, JESUS | Address on file | | | | |
| 5015267 | Garcia, Jesus | Address on file | | | | |
| 7168524 | GARCIA, JESUS | Address on file | | | | |
| 7220025 | Garcia, Jesus | Address on file | | | | |
| 4979790 | Garcia, Jesus | Address on file | | | | |
| 4985341 | Garcia, Jesus | Address on file | | | | |
| 4976610 | Garcia, Jesus | Address on file | | | | |
| 5913164 | GARCIA, JESUS | Address on file | | | | |
| 4964852 | Garcia, Jesus Clemente | Address on file | | | | |
| 7473262 | Garcia, Jimmy Jay | Address on file | | | | |
| 7473262 | Garcia, Jimmy Jay | Address on file | | | | |
| 4937959 | Garcia, Jodi | 17859 Gail Court | SALINAS | CA | 93907 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4967385 | Garcia, Jody Len | Address on file | | | | |
| 7300523 | Garcia, Joel | Address on file | | | | |
| 5982756 | Garcia, John | Address on file | | | | |
| 4942766 | Garcia, John | 350 Sharon Park Dr | Menlo Park | CA | 94025 | |
| 7333692 | Garcia, John | Address on file | | | | |
| 7333692 | Garcia, John | Address on file | | | | |
| 6079925 | GARCIA, JOHN C | Address on file | | | | |
| 4923331 | GARCIA, JOHN C | GARCIA AND ASSOCIATES, 1 SAUNDERS AVE | SAN ANSELMO | CA | 94960 | |
| 4962026 | Garcia, John Matthew | Address on file | | | | |
| 4973673 | Garcia, Johnny | Address on file | | | | |
| 6079924 | Garcia, Johnny | Address on file | | | | |
| 4953973 | Garcia, Johnny Franky | Address on file | | | | |
| 4959967 | Garcia, Jorge | Address on file | | | | |
| 5869642 | GARCIA, JORGE | Address on file | | | | |
| 4953054 | Garcia, Jose | Address on file | | | | |
| 4993832 | Garcia, Jose | Address on file | | | | |
| 4953892 | Garcia, Jose Alberto | Address on file | | | | |
| 6147765 | Garcia, Jose Antonio | Address on file | | | | |
| 4961656 | Garcia, Jose M. | Address on file | | | | |
| 4963067 | Garcia, Jose Medina | Address on file | | | | |
| 4972019 | Garcia, Jose Miguel | Address on file | | | | |
| 7236438 | Garcia, Joseph | Address on file | | | | |
| 6171531 | Garcia, Joseph | Address on file | | | | |
| 4912704 | Garcia, Joseph | Address on file | | | | |
| 4950709 | Garcia, Josette | Address on file | | | | |
| 4965447 | Garcia, Josiah Earl | Address on file | | | | |
| 7332859 | Garcia, Jr., Louis | Clara Sanchez, 3009 Piedmont Ave | Napa | CA | 94558-3417 | |
| 7222904 | Garcia, Jr., Samuel | Address on file | | | | |
| 4938014 | garcia, JUAN | 485 STRAWBERRY CANYON RD | ROYAL OAKS | CA | 95076 | |
| 7168512 | GARCIA, JUAN | Address on file | | | | |
| 5986774 | garcia, JUAN | Address on file | | | | |
| 4959786 | Garcia, Juan | Address on file | | | | |
| 5979784 | Garcia, Juan | Address on file | | | | |
| 5980198 | Garcia, Juan and Martha | Address on file | | | | |
| 4934380 | Garcia, Juan and Martha | P.O. Box 331 | Cantua Creek | CA | 93608 | |
| 4956590 | Garcia, Juan Carlos | Address on file | | | | |
| 4959812 | Garcia, Juan M | Address on file | | | | |
| 7260605 | Garcia, Juan Manuel | Address on file | | | | |
| 7333268 | Garcia, Juan V | Address on file | | | | |
| 5926748 | garcia, julio | Address on file | | | | |
| 4964870 | Garcia, Julio C | Address on file | | | | |
| 4964454 | Garcia, Julio Cesar | Address on file | | | | |
| 4965779 | Garcia, Justin | Address on file | | | | |
| 4965873 | Garcia, Karina Ann | Address on file | | | | |
| 7178998 | Garcia, Karla | Address on file | | | | |
| 5015234 | Garcia, Kaycee | Address on file | | | | |
| 7168511 | GARCIA, KAYCEE | Address on file | | | | |
| 4998845 | Garcia, Kelley Laine | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4998846 | Garcia, Kelley Laine | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7174221 | GARCIA, KELLEY LAINE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7174221 | GARCIA, KELLEY LAINE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 5008502 | Garcia, Kelley Laine | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4957580 | Garcia, Ken John | Address on file | | | | |
| 4947140 | Garcia, Kent | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4947141 | Garcia, Kent | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4947139 | Garcia, Kent | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 4960421 | Garcia, Kimberly | Address on file | | | | |
| 4989855 | Garcia, Kimberly | Address on file | | | | |
| 4943518 | Garcia, Kristel | 3396 Via Barba | Lompoc | CA | 93436 | |
| 4955349 | Garcia, Kristin | Address on file | | | | |
| 4956528 | Garcia, Laura | Address on file | | | | |
| 7284868 | Garcia, Leah | Address on file | | | | |
| 4953522 | Garcia, Leonardo Alfaro | Address on file | | | | |
| 7185537 | GARCIA, LETICIA | Address on file | | | | |
| 7185537 | GARCIA, LETICIA | Address on file | | | | |
| 4950710 | Garcia, Leticia Isabelle | Address on file | | | | |
| 7159972 | GARCIA, LETICIA LANELLE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159972 | GARCIA, LETICIA LANELLE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 6157378 | Garcia, Lidia | Address on file | | | | |
| 7181767 | Garcia, Linda | Address on file | | | | |
| 7181767 | Garcia, Linda | Address on file | | | | |
| 5005849 | Garcia, Linda | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5012453 | Garcia, Linda | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005848 | Garcia, Linda | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5012454 | Garcia, Linda | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5005850 | Garcia, Linda | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 4912562 | Garcia, Linda Marie | Address on file | | | | |
| 4956769 | Garcia, Lisa | Address on file | | | | |
| 4955817 | Garcia, Lorenza | Address on file | | | | |
| 6159008 | Garcia, Lorenzo | Address on file | | | | |
| 6165279 | Garcia, Lorenzo H | Address on file | | | | |
| 4997283 | Garcia, Loreto | Address on file | | | | |
| 4966653 | Garcia, Lorraine Ann | Address on file | | | | |
| 4961487 | Garcia, Louie | Address on file | | | | |
| 4997316 | Garcia, Louis | Address on file | | | | |
| 4986068 | Garcia, Louis | Address on file | | | | |
| 4913568 | Garcia, Louis J | Address on file | | | | |
| 5011830 | Garcia, Lucerito | Mary Alexander & Associates, P.C., Jennifer L Fiore, Mary E Alexander, Sophia M Aslami, 44 Montgomery Street, Suite 1303 | San Francisco | CA | 94104 | |
| 7158299 | GARCIA, LUCERITO MARIEL | Address on file | | | | |
| 7158299 | GARCIA, LUCERITO MARIEL | Address on file | | | | |
| 5000743 | Garcia, Luis | Hansen & Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5000742 | Garcia, Luis | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5009402 | Garcia, Luis | Watts Guerra LLP, Ryan L Thompson, Paige Boldt, Mikal C Watts, Guy L Watts, 811 Barton Springs Rd., Ste. 225 | Austin | TX | 78704 | |
| 7169176 | GARCIA, LUIS | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7478433 | Garcia, Luis | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 3047 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4956409 | Garcia, Luis Alberto | Address on file | | | | |
| 4953863 | Garcia, Luis Daniel | Address on file | | | | |
| 4965898 | Garcia, Luis Enrique | Address on file | | | | |
| 4965261 | Garcia, Luis Fernando | Address on file | | | | |
| 7181768 | Garcia, Luis Flores | Address on file | | | | |
| 7181768 | Garcia, Luis Flores | Address on file | | | | |
| 4937834 | Garcia, Lupe | 575 Paradise Rd | Prunedale | CA | 93907 | |
| 4941979 | Garcia, Manuel | 6968 Bolado Drive | San Jose | CA | 95119 | |
| 4994986 | Garcia, Manuel | Address on file | | | | |
| 4967173 | Garcia, Marc David | Address on file | | | | |
| 7179872 | Garcia, Marcia Lynn | Samy Henein, 3055 India Street | San Diego | CA | 92103 | |
| 4950872 | Garcia, Marco Antonio | Address on file | | | | |
| 4953741 | Garcia, Marco Vitelio | Address on file | | | | |
| 4937814 | GARCIA, MARCOS | 2298 N MAIN ST APT 81 | SALINAS | CA | 93906 | |
| 6179292 | Garcia, Margaret R | Address on file | | | | |
| 7158309 | Garcia, Maria | Address on file | | | | |
| 5926808 | Garcia, Maria | Address on file | | | | |
| 4950735 | Garcia, Maria | Address on file | | | | |
| 5913260 | GARCIA, MARIA | Address on file | | | | |
| 5978006 | Garcia, Maria | Address on file | | | | |
| 7297041 | Garcia, Maria | Address on file | | | | |
| 6170441 | Garcia, Maria L | Address on file | | | | |
| 5004467 | Garcia, Maria Ortiz | Mary Alexander & Associates, P.C., Jennifer L. Fiore, Esq, Mary E. Alexander, Esq, 44 Montgomery Street, Suite 1303 | San Francisco | CA | 94104 | |
| 7158300 | GARCIA, MARIA PURICIMA | Mary Alexander, 44 Montgomery St., Suite 1303 | San Francisco | CA | 94104 | |
| 7158300 | GARCIA, MARIA PURICIMA | Mary E. Alexander, Attorney, Mary Alexander & Associates, 44 Montgomery Street, Ste. 1303 | San Francisco | CA | 94104 | |
| 7675543 | Garcia, Mariah D | Address on file | | | | |
| 4956111 | Garcia, Maricela | Address on file | | | | |
| 4958962 | Garcia, Marie Delores | Address on file | | | | |
| 4969167 | Garcia, Marin E | Address on file | | | | |
| 4990473 | Garcia, Mario | Address on file | | | | |
| 4957531 | Garcia, Mario G | Address on file | | | | |
| 4968300 | Garcia, Marisol | Address on file | | | | |
| 4915010 | Garcia, Mark Pedro | Address on file | | | | |
| 4935922 | Garcia, Marlene | 1281 Tulio st. | Yuba City | CA | 95993 | |
| 5869643 | GARCIA, MARTIN | Address on file | | | | |
| 7468764 | Garcia, Martina Marie | Address on file | | | | |
| 7468764 | Garcia, Martina Marie | Address on file | | | | |
| 7468764 | Garcia, Martina Marie | Address on file | | | | |
| 7468764 | Garcia, Martina Marie | Address on file | | | | |
| 4990883 | Garcia, Mary | Address on file | | | | |
| 7221434 | Garcia, Maryann | Address on file | | | | |
| 4955891 | Garcia, Matilde Elizabeth | Address on file | | | | |
| 7184909 | GARCIA, MAUREEN | Address on file | | | | |
| 5007561 | Garcia, Maureen | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007562 | Garcia, Maureen | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948280 | Garcia, Maureen | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 4957028 | Garcia, Mauricio Jesus | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 3048 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4980654 | Garcia, Max | Address on file | | | | |
| 4955741 | Garcia, Melisa Marie | Address on file | | | | |
| 7140036 | Garcia, Melissa | Address on file | | | | |
| 7140036 | Garcia, Melissa | Address on file | | | | |
| 7140036 | Garcia, Melissa | Address on file | | | | |
| 7140036 | Garcia, Melissa | Address on file | | | | |
| 7184910 | GARCIA, MICHAEL | Address on file | | | | |
| 5007343 | Garcia, Michael | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007344 | Garcia, Michael | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948066 | Garcia, Michael | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 4960342 | Garcia, Michael A | Address on file | | | | |
| 6166146 | Garcia, Michele G | Address on file | | | | |
| 7952888 | Garcia, Miguel | PO Box 122 | Greenfield | CA | 93927 | |
| 4913151 | Garcia, Miguel A | Address on file | | | | |
| 4956462 | Garcia, Mindy | Address on file | | | | |
| 4953105 | Garcia, Monica | Address on file | | | | |
| 7146819 | Garcia, Monica | Address on file | | | | |
| 7146819 | Garcia, Monica | Address on file | | | | |
| 5983970 | Garcia, Neal | Address on file | | | | |
| 4968166 | Garcia, Nelly | Address on file | | | | |
| 4956092 | Garcia, Nilda | Address on file | | | | |
| 6166049 | Garcia, Nina | Address on file | | | | |
| 5869644 | GARCIA, OLIVIA | Address on file | | | | |
| 4954154 | Garcia, Orlando | Address on file | | | | |
| 4911803 | Garcia, Oscar | Address on file | | | | |
| 4937583 | Garcia, Osiel | 1041 Buckhorn Drive | Salinas | CA | 93905 | |
| 4984034 | Garcia, Patricia | Address on file | | | | |
| 4997259 | Garcia, Patricia | Address on file | | | | |
| 4992888 | Garcia, Patricia | Address on file | | | | |
| 4938643 | Garcia, Patrick | 632 Wimbledon Road | Walnut Creek | CA | 94598 | |
| 4982276 | Garcia, Paul | Address on file | | | | |
| 4978907 | Garcia, Pedro | Address on file | | | | |
| 4965793 | Garcia, Pedro Luis | Address on file | | | | |
| 4963496 | Garcia, Ramiro | Address on file | | | | |
| 6166392 | Garcia, Ramon | Address on file | | | | |
| 7286000 | Garcia, Randall | Address on file | | | | |
| 4983552 | Garcia, Randall | Address on file | | | | |
| 4996131 | Garcia, Randy | Address on file | | | | |
| 7320769 | Garcia, Raquel Rosalie | Address on file | | | | |
| 4977761 | Garcia, Raul | Address on file | | | | |
| 6169213 | GARCIA, RAUL C | Address on file | | | | |
| 7952889 | Garcia, Raul M. | 1044 Q Street | Newman | CA | 95360 | |
| 7336766 | Garcia, Raven | Address on file | | | | |
| 7183046 | Garcia, Raven Inez | Address on file | | | | |
| 7183046 | Garcia, Raven Inez | Address on file | | | | |
| 4957395 | Garcia, Raymond | Address on file | | | | |
| 4981196 | Garcia, Raymond | Address on file | | | | |
| 5869645 | GARCIA, REENA | Address on file | | | | |
| 4953099 | Garcia, Reine | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7206072 | GARCIA, RENATO | Address on file | | | | |
| 7190136 | Garcia, Ricardo | Address on file | | | | |
| 7190136 | Garcia, Ricardo | Address on file | | | | |
| 7140015 | Garcia, Richard | Address on file | | | | |
| 7140015 | Garcia, Richard | Address on file | | | | |
| 7140015 | Garcia, Richard | Address on file | | | | |
| 7140015 | Garcia, Richard | Address on file | | | | |
| 7140015 | Garcia, Richard | Address on file | | | | |
| 7140015 | Garcia, Richard | Address on file | | | | |
| 4996927 | Garcia, Richard | Address on file | | | | |
| 4958396 | Garcia, Richard P | Address on file | | | | |
| 4991617 | Garcia, Ricky | Address on file | | | | |
| 4992368 | Garcia, Rita | Address on file | | | | |
| 4952487 | Garcia, Rita Marie | Address on file | | | | |
| 4989463 | Garcia, Robert | Address on file | | | | |
| 4982548 | Garcia, Robert | Address on file | | | | |
| 4992418 | Garcia, Robert | Address on file | | | | |
| 4985893 | Garcia, Robert | Address on file | | | | |
| 4961504 | Garcia, Robert J. | Address on file | | | | |
| 4974958 | Garcia, Roberto | 12854 Queens Borough | Cerritos | CA | 90701 | |
| 6070195 | Garcia, Roberto | Address on file | | | | |
| 5869646 | GARCIA, ROBERTO | Address on file | | | | |
| 5869647 | GARCIA, ROBERTO | Address on file | | | | |
| 5982306 | Garcia, Rogelio | Address on file | | | | |
| 4941632 | Garcia, Rogelio | P.O. Box 637 | Isleton | CA | 95641 | |
| 5865578 | GARCIA, ROGER | Address on file | | | | |
| 4978456 | Garcia, Roland | Address on file | | | | |
| 4990104 | Garcia, Ronald | Address on file | | | | |
| 4995605 | Garcia, Ronald | Address on file | | | | |
| 5902053 | GARCIA, RONALD C | Address on file | | | | |
| 7253498 | Garcia, Ronald Craig | Address on file | | | | |
| 7253498 | Garcia, Ronald Craig | Address on file | | | | |
| 6175200 | Garcia, Ronald Craig | Address on file | | | | |
| 4980997 | Garcia, Ronall | Address on file | | | | |
| 4935665 | GARCIA, ROSA | 1113 CHULA VISTA AVE | ARVIN | CA | 93203 | |
| 4941291 | GARCIA, ROSA | 808 Gibson Road | Woodland | CA | 95695 | |
| 7159963 | GARCIA, ROSA MARGARITA | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159963 | GARCIA, ROSA MARGARITA | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4996085 | Garcia, Rosalee | Address on file | | | | |
| 6159398 | Garcia, Rosalia | Address on file | | | | |
| 7182552 | Garcia, Rose Marie | Address on file | | | | |
| 7182552 | Garcia, Rose Marie | Address on file | | | | |
| 4940708 | GARCIA, ROSIDALIA | 121 PARK PLAZA DR | DALY CITY | CA | 94015 | |
| 5988627 | GARCIA, ROSIDALIA | Address on file | | | | |
| 4955554 | Garcia, Rowena | Address on file | | | | |
| 7316349 | Garcia, Rudolph Rick | Address on file | | | | |
| 7311592 | Garcia, Rudolph Rick | Address on file | | | | |
| 7159967 | GARCIA, RUDOLPH RICK | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159967 | GARCIA, RUDOLPH RICK | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4998215 | Garcia, Ruth | Address on file | | | | |
| 4914981 | Garcia, Ruth Elizabeth | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7183047 | Garcia, Salvador | Address on file | | | | |
| 7183047 | Garcia, Salvador | Address on file | | | | |
| 4989340 | Garcia, Sammy | Address on file | | | | |
| 5001854 | Garcia, Samuel | Hansen & Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5001852 | Garcia, Samuel | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5001853 | Garcia, Samuel | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 7222808 | Garcia, Samuel | Address on file | | | | |
| 4961707 | Garcia, Samuel | Address on file | | | | |
| 4970569 | Garcia, Samuel Raoul | Address on file | | | | |
| 5869648 | GARCIA, SANDRA | Address on file | | | | |
| 4933858 | Garcia, Sandy | 12521 Arrowhead Road | Pine Grove | CA | 95665 | |
| 7190131 | Garcia, Sarah | Address on file | | | | |
| 7190131 | Garcia, Sarah | Address on file | | | | |
| 4947137 | Garcia, Sarah | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4947138 | Garcia, Sarah | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4947136 | Garcia, Sarah | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 5869649 | GARCIA, SARAH | Address on file | | | | |
| 5869650 | GARCIA, SERGIO | Address on file | | | | |
| 4945205 | GARCIA, SHIRLEY | 19655 LAKE CHABOT RD | CASTRO VALLEY | CA | 94563 | |
| 7191831 | Garcia, Silvia | Address on file | | | | |
| 7167912 | GARCIA, SIRA | Address on file | | | | |
| 4955506 | Garcia, Sonia | Address on file | | | | |
| 4960699 | Garcia, Sonya M | Address on file | | | | |
| 4912210 | Garcia, Stephanie M. | Address on file | | | | |
| 4963701 | Garcia, Stephen Mitchell | Address on file | | | | |
| 4937629 | GARCIA, STEVEN | 1358 Metcalf Road | San Jose | CA | 95138 | |
| 4913508 | Garcia, Steven | Address on file | | | | |
| 4956517 | Garcia, Suehay | Address on file | | | | |
| 4989695 | Garcia, Ted | Address on file | | | | |
| 4997665 | Garcia, Teresa | Address on file | | | | |
| 6171180 | Garcia, Teresa | Address on file | | | | |
| 6171180 | Garcia, Teresa | Address on file | | | | |
| 7181769 | Garcia, Thomas | Address on file | | | | |
| 7181769 | Garcia, Thomas | Address on file | | | | |
| 5005276 | Garcia, Thomas | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5012034 | Garcia, Thomas | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005275 | Garcia, Thomas | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5012035 | Garcia, Thomas | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5005277 | Garcia, Thomas | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7469130 | Garcia, Thomas | Address on file | | | | |
| 7469130 | Garcia, Thomas | Address on file | | | | |
| 7274460 | Garcia, Thor | Address on file | | | | |
| 7332302 | Garcia, Todd | Address on file | | | | |
| 4944885 | GARCIA, TOM | PO BOX 7179 | CHICO | CA | 95927 | |
| 4945062 | Garcia, Tony | PO Box 5034 | Vacaville | CA | 95696 | |
| 5989985 | GARCIA, TORIBIO/ATTY REP | 7161 N Howard St, Ste #202 | FRESNO | CA | 93720 | |
| 7327285 | Garcia, Tracy Baron | Address on file | | | | |
| 4994494 | Garcia, Troy | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6079906 | Garcia, Ubaldo | Address on file | | | | |
| 6079918 | Garcia, Ubaldo | Address on file | | | | |
| 4960950 | Garcia, Ubaldo | Address on file | | | | |
| 4960390 | Garcia, Uriel | Address on file | | | | |
| 5913357 | GARCIA, VALERIA | Address on file | | | | |
| 7272182 | Garcia, Vanessa | Address on file | | | | |
| 5869652 | GARCIA, VERONICA | Address on file | | | | |
| 5992767 | Garcia, Veronica | Address on file | | | | |
| 4950276 | Garcia, Veronica | Address on file | | | | |
| 4962132 | Garcia, Vicente Eduardo | Address on file | | | | |
| 4960271 | Garcia, Victor Hugo | Address on file | | | | |
| 7159973 | GARCIA, VICTOR MIGUEL | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159973 | GARCIA, VICTOR MIGUEL | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4990862 | Garcia, Virginia | Address on file | | | | |
| 4943886 | GARCIA, WALTER | 320 BURR KNOW WAY | BRENTWOOD | CA | 94513 | |
| 4994495 | Garcia, William | Address on file | | | | |
| 4932400 | GARCIA, YVETTE | 1010 WALLACE AVE | APTOS | CA | 95003 | |
| 7302700 | Garcia, Yvette Yvonne | Address on file | | | | |
| 7303032 | Garcia, Yvette Yvonne | Address on file | | | | |
| 6080041 | GARCIA,HERIBERTO - 6450 3RD ST | 6644 N. Highland | Clovis | CA | 93619 | |
| 5004883 | Garcia-Arellano, Cuauhtemoc | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5004882 | Garcia-Arellano, Cuauhtemoc | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4967776 | Garcia-Barriga, Veronica I | Address on file | | | | |
| 7184911 | GARCIA-COSSIO, RICARDO | Address on file | | | | |
| 4954845 | Garcia-Fagundes, Emy | Address on file | | | | |
| 4961608 | Garcia-Jackson, Irene | Address on file | | | | |
| 4966750 | Garcia-Love, Mareeta Reene | Address on file | | | | |
| 6013904 | GARCIALUIS, JUANA | Address on file | | | | |
| 5983790 | Garcialuis, Juana | Address on file | | | | |
| 5802893 | Garcia-Luis, Juana M. | Address on file | | | | |
| 5802893 | Garcia-Luis, Juana M. | Address on file | | | | |
| 4956249 | Garcia-Pesina, Maria E. | Address on file | | | | |
| 7271697 | Garcia-Ponce , Cameron Edward | Address on file | | | | |
| 7271697 | Garcia-Ponce , Cameron Edward | Address on file | | | | |
| 7271697 | Garcia-Ponce , Cameron Edward | Address on file | | | | |
| 7271697 | Garcia-Ponce , Cameron Edward | Address on file | | | | |
| 7194985 | GARCIAPONCE, CAMERON | Mark P Robinson, 19 CORPORATE PLAZA | NEWPORT BEACH | CA | 92660 | |
| 7194985 | GARCIAPONCE, CAMERON | Mark P. Robinson, Senior Partner, Robinson Calcagnie, Inc., 19 Corporate Plaza Dr. | Newport Beach | CA | 92660 | |
| 6172597 | Garcia-Rodriguez, Geegee | Address on file | | | | |
| 4960361 | Garcia-Salmeron, Jorge | Address on file | | | | |
| 7952890 | GARCIA-SANCHEZ, JOSE | 3419 ORYAN ST. | SELMA | CA | 93662 | |
| 7186724 | Garcia-Shulanberger, April Denise | Address on file | | | | |
| 7186724 | Garcia-Shulanberger, April Denise | Address on file | | | | |
| 5005282 | Garcia-Simms, Linda | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5012038 | Garcia-Simms, Linda | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005281 | Garcia-Simms, Linda | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5012039 | Garcia-Simms, Linda | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5005283 | Garcia-Simms, Linda | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 3052 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7181770 | Garcia-Simms, Linda N. | Address on file | | | | |
| 7181770 | Garcia-Simms, Linda N. | Address on file | | | | |
| 4968711 | Garcillano, Rico | Address on file | | | | |
| 7281912 | Garcio, Cristina | Address on file | | | | |
| 4956431 | Gard, Jaleena Joy | Address on file | | | | |
| 4997012 | Gard, Mona | Address on file | | | | |
| 4954303 | Gardea, Alexa Tayler | Address on file | | | | |
| 4911846 | Gardella, Branden | Address on file | | | | |
| 5869653 | GARDEN CITY CONSTRUCTION | Address on file | | | | |
| 7179412 | Garden Court Restaurant, LLC | Nick Ramponi, 17104 NE 23rd Ave | Ridgefield | WA | 98642 | |
| 6132844 | GARDEN DAVID A TR ETAL | Address on file | | | | |
| 4940741 | Garden Fresh Restaurant-Liang, Alice | 1245 W El Camino Real | Mountain View | CA | 94040 | |
| 7692196 | GARDEN GROVE UNITED METHODIST | Address on file | | | | |
| 5869654 | Garden Highway Mutual Water Co. | Address on file | | | | |
| 4921438 | GARDEN PATHWAYS INC | 1616 29TH ST | BAKERSFIELD | CA | 93301 | |
| 7972465 | Garden State Trading LLC | 231 Sansome Street, 4th Floor | San Francisco | CA | 94104 | |
| 7972900 | Garden State Trading LLC | Battea FBO, 231 Sansome Street, 4th Floor | San Francisco | CA | 94104 | |
| 7919357 | Garden State Trading LLC | c/o Battea Class Action Services, 231 Sansome Street, 4th Floor | San Francisco | CA | 94104 | |
| 7919357 | Garden State Trading LLC | c/o Garden State Trading, 1276 Lucky John Drive | Park City | UT | 84060 | |
| 7480491 | Gardencreek Vineyard Management | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7480491 | Gardencreek Vineyard Management | Roy E. Miller, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7483588 | Gardencreek Vineyards LLC | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7483588 | Gardencreek Vineyards LLC | Roy E. Miller, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 5926867 | Gardenhire, Tiffany | Address on file | | | | |
| 4921439 | GARDERE WYNNE SEWELL LLP | 1601 ELM ST STE 3000 | DALLAS | TX | 75201 | |
| 7172421 | Gardey, Teresa A | Address on file | | | | |
| 7174516 | GARDINA DECKMAN, MELISA ANN | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174516 | GARDINA DECKMAN, MELISA ANN | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860 | San Diego | CA | 92101 | |
| 6143311 | GARDINA DONALD A & GARDINA STACEY A | Address on file | | | | |
| 4939407 | Gardineer, Regina | 3909 Marine Ave | Stockton | CA | 95204 | |
| 6132491 | GARDINER B JANE TTEE | Address on file | | | | |
| 5869655 | Gardiner Family LLC | Address on file | | | | |
| 4939103 | Gardiner Farms LLC, Gardiner, Keith | 29341 Kimberlina Road | Wasco | CA | 93280 | |
| 7265740 | Gardiner, Betty | Address on file | | | | |
| 7475592 | Gardiner, Gwen | Address on file | | | | |
| 7475592 | Gardiner, Gwen | Address on file | | | | |
| 7475592 | Gardiner, Gwen | Address on file | | | | |
| 7475592 | Gardiner, Gwen | Address on file | | | | |
| 7338332 | Gardiner, Gwendolyn D. | Address on file | | | | |
| 4923369 | GARDINER, JOHN | 5989 PLEASANTS VALLEY RD | VACAVILLE | CA | 95688 | |
| 4965368 | Gardiner, Joseph Lee | Address on file | | | | |
| 4986199 | Gardiner, Stuart | Address on file | | | | |
| 4973293 | Gardiola-Chin, Mark Paul | Address on file | | | | |
| 4942705 | Gardner Black, Robert | 1448 Mariani Court | Tracy | CA | 95376 | |
| 7692197 | GARDNER C OSBORNE | Address on file | | | | |
| 6132797 | GARDNER HERBERT JR & CHRISTINE TRSTE | Address on file | | | | |
| 7324847 | Gardner III, H, Walter | Gerald Singleton, 450 A St, 5th Floor | San Diego | CA | 92101 | |
| 7327817 | Gardner III, H, Walter | Walter H Gardner, Gerald Singleton, 450 A St, 5th Floor | San Diego | CA | 92101 | |
| 6132305 | GARDNER JACK L & LINDA K TTEES | Address on file | | | | |
| 7938564 | Gardner Jr., Alandress | Address on file | | | | |
| 4979506 | Gardner Jr., Roscoe | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6140309 | GARDNER KAREN JEANNE TR | Address on file | | | | |
| 6145893 | GARDNER LINDA NGUYEN | Address on file | | | | |
| 6143806 | GARDNER ROBERT K & GRETCHEN S TR | Address on file | | | | |
| 7692198 | GARDNER W HICKS JR | Address on file | | | | |
| 6133119 | GARDNER WILLIAM ALLEN & NANCY SUSAN TR | Address on file | | | | |
| 4969237 | Gardner, Adraine | Address on file | | | | |
| 4960765 | Gardner, Bart | Address on file | | | | |
| 6080043 | Gardner, Bart | Address on file | | | | |
| 4987182 | Gardner, Bonita | Address on file | | | | |
| 4994072 | Gardner, Brett | Address on file | | | | |
| 4961147 | Gardner, Briana Kay | Address on file | | | | |
| 4968008 | Gardner, Cassaundra | Address on file | | | | |
| 7242208 | Gardner, Christopher | Address on file | | | | |
| 7172372 | Gardner, Christopher | Address on file | | | | |
| 4965227 | Gardner, Clint Joseph | Address on file | | | | |
| 4954277 | Gardner, David Raymond | Address on file | | | | |
| 7159975 | GARDNER, DAWNEEN GLEE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159975 | GARDNER, DAWNEEN GLEE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7325566 | Gardner, Deborah | Address on file | | | | |
| 7325566 | Gardner, Deborah | Address on file | | | | |
| 7325566 | Gardner, Deborah | Address on file | | | | |
| 7325566 | Gardner, Deborah | Address on file | | | | |
| 4991392 | Gardner, Debra | Address on file | | | | |
| 4948906 | Gardner, Donna | Fox Law, APC, Dave Fox, Joanna Lee Fox, Courtney Vasquez, 125 W. Plaza Street, Suite 102 | Solana Beach | CA | 92075 | |
| 5007743 | Gardner, Donna | Sieglock Law, APC, Chrlstopher C Sieglock, Rachel Sieglock, Kristen Reano, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 7230855 | Gardner, Donna | Address on file | | | | |
| 7244207 | Gardner, Evelyn | Address on file | | | | |
| 6160028 | Gardner, Faye | Address on file | | | | |
| 6160028 | Gardner, Faye | Address on file | | | | |
| 5869656 | GARDNER, FRANK | Address on file | | | | |
| 7159977 | GARDNER, GUSTAVE PATRICK | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159977 | GARDNER, GUSTAVE PATRICK | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7173009 | Gardner, Jaydene | Address on file | | | | |
| 4991201 | Gardner, Jeffrey | Address on file | | | | |
| 6080042 | Gardner, John and Kathy Woeber | Address on file | | | | |
| 4960868 | Gardner, Joshua Lee | Address on file | | | | |
| 7158470 | Gardner, Karen Ross | Address on file | | | | |
| 4941121 | gardner, kenneth | po box 1543 | discovery bay | CA | 94505 | |
| 5869657 | GARDNER, LEE | Address on file | | | | |
| 4982225 | Gardner, Leland | Address on file | | | | |
| 6161603 | Gardner, Linda K | Address on file | | | | |
| 7248982 | GARDNER, MARJORIE JEAN | Address on file | | | | |
| 7222393 | Gardner, Mary Alfreda | Address on file | | | | |
| 7870037 | Gardner, Mary C | Address on file | | | | |
| 5869658 | Gardner, Michael | Address on file | | | | |
| 7201693 | Gardner, Nancy | Address on file | | | | |
| 4975099 | Gardner, Pres., Ronald E. | Beaver Mountain Cove Dock Association, P.O. Box 63 | Bass Lake | CA | 93604 | |
| 4955990 | Gardner, Rhyanna R. | Address on file | | | | |
| 7242998 | Gardner, Richard | Address on file | | | | |
| 4962174 | Gardner, Russell | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7293877 | Gardner, Shannon | Address on file | | | | |
| 4947368 | Gardner, Sherri | Cotchett, Pitre, & Mccarthy, LLP, Alison E. Cordova, Esq., Frank M. Pitre, Esq., 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 4947367 | Gardner, Sherri | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., Andrea R. Crowl, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4947369 | Gardner, Sherri | Walkup, Melodia, Kelly & Schoenberger, Michael A. Kelly, Esq., Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 4988899 | Gardner, Sherri | Address on file | | | | |
| 7938170 | Gardner, Shirley A. | Address on file | | | | |
| 4980569 | Gardner, Sidney | Address on file | | | | |
| 7319601 | Gardner, Stephanie | Address on file | | | | |
| 7159978 | GARDNER, TERESA CHARLENE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159978 | GARDNER, TERESA CHARLENE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4947371 | Gardner, Thomas | Cotchett, Pitre, & Mccarthy, LLP, Alison E. Cordova, Esq., Frank M. Pitre, Esq., 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 4947372 | Gardner, Thomas | Walkup, Melodia, Kelly & Schoenberger, Michael A. Kelly, Esq., Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 7173311 | Gardner, Thomas | Address on file | | | | |
| 4947370 | Gardner, Thomas | Address on file | | | | |
| 4913113 | Gardner, Tim L | Address on file | | | | |
| 7159976 | GARDNER, TIMOTHY PAUL | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159976 | GARDNER, TIMOTHY PAUL | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4983860 | Gardner, Wanda | Address on file | | | | |
| 4978313 | Gardner, William | Address on file | | | | |
| 7941270 | GARDNER,PRES. RONALD E. | P.O. BOX 63 | BASS LAKE | CA | 93604 | |
| 4912587 | Garduno, Kevin | Address on file | | | | |
| 7233331 | Garduque, Teresa | Address on file | | | | |
| 5897494 | Gardyne, Jennifer | Address on file | | | | |
| 4969452 | Gardyne, Jennifer K. | Address on file | | | | |
| 7172475 | GARE, DANIEL | Address on file | | | | |
| 4955419 | Garecht, Brenda | Address on file | | | | |
| 4959139 | Gareis, Eric H | Address on file | | | | |
| 7764338 | GARELD CHINN | 12252 N 111TH AVE | YOUNGTOWN | AZ | 85363-1234 | |
| 7764339 | GARELD M CHINN | 12252 N 111TH AVE | YOUNGTOWN | AZ | 85363-1234 | |
| 7692199 | GARETH BIRCH & | Address on file | | | | |
| 7692200 | GARETH J HOO | Address on file | | | | |
| 5869659 | Gareth J O' Connell | Address on file | | | | |
| 7692201 | GARETH R JONES & | Address on file | | | | |
| 5909297 | Gareth Tubbs | Address on file | | | | |
| 5912735 | Gareth Tubbs | Address on file | | | | |
| 5911268 | Gareth Tubbs | Address on file | | | | |
| 5905837 | Gareth Tubbs | Address on file | | | | |
| 5912137 | Gareth Tubbs | Address on file | | | | |
| 4968127 | Garetson, Charles | Address on file | | | | |
| 7692202 | GARETT T SAVAGE & | Address on file | | | | |
| 7692203 | GAREY L CHAMBERS | Address on file | | | | |
| 6146410 | GAREY WILLIAM F TR & GAREY DARLENE J TR | Address on file | | | | |
| 6142054 | GAREY WILLIAM TR & GAREY LORIDANA DELUCA TR | Address on file | | | | |
| 4945009 | Garey, Berton | 3341 Dwight Way | Berkeley | CA | 94704 | |
| 5004244 | Garey, Loridana | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5004243 | Garey, Loridana | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5004242 | Garey, William | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5004241 | Garey, William | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 7461788 | Garfia, Christian Calvillo | Address on file | | | | |
| 7219718 | Garfia, Eliseo | Address on file | | | | |
| 7692204 | GARFIELD PARK CHRISTIAN CHURCH | Address on file | | | | |
| 7692207 | GARFIELD STUBBLEFIELD | Address on file | | | | |
| 7856260 | GARFIELD STUBBLEFIELD | C/O R G STUBBLEFIELD ADM, 40 LA SALLE DR | MORAGA | CA | 94556-1510 | |
| 7952892 | GARFIELD WATER DISTRICT | 4185 E Perrin Road | CLOVIS | CA | 93619 | |
| 4921441 | GARFIELD WATER DISTRICT | PO Box 337 | CLOVIS | CA | 93613 | |
| 5992079 | Garfield, Cynthia | Address on file | | | | |
| 5007806 | Garfield, Joseph | Edelson PC, Rafey S Balabanian, Todd Logan, J Aaron Lawson, Lily Hough, 123 Townsend Street, Suite 100 | San Francisco | CA | 94107 | |
| 5007805 | Garfield, Joseph | Lieff Cabraser Heimann & Bernstein, LLP, Elizabeth Cabraser, Robert Nelson, Lexi Hazam,, Fabrice N Vincent, Abby R. Wolf, Evan J. Ballan, 275 Battery Street, 29th Floor | San Francisco | CA | 94111 | |
| 7267107 | Garfield, Joseph Bernerd | Address on file | | | | |
| 5869660 | Garg, Nitin | Address on file | | | | |
| 5869661 | Garg, Tanu | Address on file | | | | |
| 5869662 | GARGES, KENNETH | Address on file | | | | |
| 6080046 | Garham, Dee | Address on file | | | | |
| 7782249 | GARI A MUNGO TR | UA 09 28 11, NORMA MUNGO REVOCABLE TRUST, 4491 SHELLFLOWER CT | CONCORD | CA | 94518-1928 | |
| 6144046 | GARIBALDI JANE ANN TR & NAKAGAWA KENNETH YASUO TR | Address on file | | | | |
| 4965162 | Garibaldi, Anthony David | Address on file | | | | |
| 5009332 | Garibaldi, Barbara | Corey, Luzaich, De Ghetaldi & Riddle LLP, Dario De Ghetaldi, Amanda L Riddle, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5009331 | Garibaldi, Barbara | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5000628 | Garibaldi, Barbara | Gibbs Law Group, Eric Gibbs, Dylan Hughes, Steven A. Lopez, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7276665 | Garibaldi, Barbara | Address on file | | | | |
| 4957377 | Garibaldi, Richard J | Address on file | | | | |
| 5009330 | Garibaldi, Robert | Corey, Luzaich, De Ghetaldi & Riddle LLP, Dario De Ghetaldi, Amanda L Riddle, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5009329 | Garibaldi, Robert | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5000627 | Garibaldi, Robert | Gibbs Law Group, Eric Gibbs, Dylan Hughes, Steven A. Lopez, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7249923 | Garibaldi, Robert | Address on file | | | | |
| 7263094 | Garibay, Adan | Address on file | | | | |
| 7239530 | Garibay, Alyssa | James P. Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7187768 | Garibay, Anthony Erron | Address on file | | | | |
| 7187768 | Garibay, Anthony Erron | Address on file | | | | |
| 7253595 | Garibay, Anthony Erron | Address on file | | | | |
| 7282796 | Garibay, Dawn | Address on file | | | | |
| 7332504 | Garibay, Elisabeth | Address on file | | | | |
| 4990533 | Garibay, Gloria | Address on file | | | | |
| 7337234 | Garibay, Jacqueline | Address on file | | | | |
| 7282434 | Garibay, Jason | Address on file | | | | |
| 5991814 | garibay, maria | Address on file | | | | |
| 4944076 | Garibay, Peolro | 1471 Del Rio Circle apt B | Concord | CA | 94518 | |
| 7278707 | Garibay, Richard | Address on file | | | | |
| 6139936 | GARICA CARLOS TR & GARICA MARIA I TR | Address on file | | | | |
| 7322942 | Garidel, Deborah | Address on file | | | | |
| 7316990 | Garidel, Deborah | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4992784 | Garidel, Gerald | Address on file | | | | |
| 7692208 | GARIFALIA ZEISSIG | Address on file | | | | |
| 6145770 | GARIFFO LAURI TR | Address on file | | | | |
| 4994909 | Garis, Jamie | Address on file | | | | |
| 4961622 | Garis, Jerry | Address on file | | | | |
| 7260278 | Gariss, Jason P | Address on file | | | | |
| 4957889 | Garisto, Anthony | Address on file | | | | |
| 7692210 | GARL E NELSON & ANNE B NELSON TR | Address on file | | | | |
| 7164454 | GARL, BEVERLY JEAN | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 4921442 | GARLAND & ASSOCIATES | 2333 COURAGE DR | FAIRFIELD | CA | 94533 | |
| 5865263 | GARLAND AND SUMMERS INC | Address on file | | | | |
| 7783645 | GARLAND B SIVLEY | 4241 WABASSO LN | GARDEN VALLEY | CA | 95633-9440 | |
| 7692211 | GARLAND D YOUNGBLOOD TR UA JAN 06 | Address on file | | | | |
| 7692212 | GARLAND G HILL | Address on file | | | | |
| 7769113 | GARLAND R KEASTER | 9477 S PRIEST RD | FRENCH CAMP | CA | 95231-9664 | |
| 7784745 | GARLAND R ROLLING | BOX 9250 | METAIRIE | LA | 70055-9250 | |
| 7784223 | GARLAND R ROLLING | PO BOX 9250 | METAIRIE | LA | 70055-9250 | |
| 6145392 | GARLAND THOMAS F & YAMAOKA CHARLENE A | Address on file | | | | |
| 7145188 | Garland, Gloria Ann | Address on file | | | | |
| 7145188 | Garland, Gloria Ann | Address on file | | | | |
| 7145188 | Garland, Gloria Ann | Address on file | | | | |
| 7145188 | Garland, Gloria Ann | Address on file | | | | |
| 4921763 | GARLAND, GLYNN EARL | MD, 8221 N FRESNO ST | FRESNO | CA | 93720 | |
| 5869663 | Garland, Jason | Address on file | | | | |
| 5913426 | Garland, Jerry and Marilyn | Address on file | | | | |
| 5978009 | Garland, Jerry and Marilyn | Address on file | | | | |
| 5926983 | Garland, Jerry and Marilyn | Address on file | | | | |
| 7151723 | Garland, Jerry L | Address on file | | | | |
| 6080047 | GARLAND, JODI | Address on file | | | | |
| 4982577 | Garland, John | Address on file | | | | |
| 5984010 | Garland, John | Address on file | | | | |
| 4965473 | Garland, Luke Daniel | Address on file | | | | |
| 7976217 | Garland, Marcia | Address on file | | | | |
| 7228644 | Garland, Pamela D | Address on file | | | | |
| 7464155 | Garland, Thomas and Charlene | Address on file | | | | |
| 4972136 | Garland, Tyler Scott | Address on file | | | | |
| 7190250 | Garland, Verna Jeanie | Address on file | | | | |
| 7190250 | Garland, Verna Jeanie | Address on file | | | | |
| 6157026 | Garland, Wanda | Address on file | | | | |
| 5865628 | GARLEN COURT MUTUAL WATER COMPANY | Address on file | | | | |
| 6141495 | GARLICK BRIAN & BONNIE | Address on file | | | | |
| 4983995 | Garliepp, Irene | Address on file | | | | |
| 4970120 | Garling, Michael | Address on file | | | | |
| 5913461 | Garlinger, Audrey | Address on file | | | | |
| 7244065 | Garlinger, Dianna | Address on file | | | | |
| 7169769 | GARLINGHOUSE, DIANE | Christopher D Moon, 600 WEST BROADWAY, SUITE 700 | SAN DIEGO | CA | 92101 | |
| 7295904 | Garlinghouse, Diane | Address on file | | | | |
| 7169767 | GARLINGHOUSE, JENNIFER | Christopher D Moon, 600 WEST BROADWAY, SUITE 700 | SAN DIEGO | CA | 92101 | |
| 7288894 | Garlinghouse, Jennifer | Moon Law APC, Moon, Christopher D. , 600 West Broadway, Suite 700 | San Diego | CA | 92101 | |
| 7295288 | Garlinghouse, Lester | Address on file | | | | |
| 7169768 | GARLINGHOUSE, LESTER | Christopher D Moon, 600 WEST BROADWAY, SUITE 700 | SAN DIEGO | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7978679 | GARLINGTON FAMILY TRUST | Address on file | | | | |
| 4935377 | Garlington, Theodore | 20022 Sandy Lane | Tuolumne | CA | 95379 | |
| 6131526 | GARLOCK CARLTON F & GUELDA B TRUSTEES | Address on file | | | | |
| 4921443 | GARLOCK EQUIPMENT CO | 2601 NIAGARA LN | PLYMOUTH | MN | 55447 | |
| 6151859 | Garlock, Jerramie | Address on file | | | | |
| 4937513 | Garlow, Hilda | 3297 Abdy Way | Marina | CA | 93933 | |
| 6162641 | Garma, Frida | Address on file | | | | |
| 6013094 | GARMAN FAMILY LAND COMPANY | 389 N. MAIN ST | WILLITS | CA | 95490 | |
| 6080048 | Garman Family Land Company | 389 North Main Street | Willits | CA | 95490 | |
| 4921444 | GARMAN FAMILY LAND COMPANY LLC | SHARON GARMAN, KARA GARMAN, 389 N. MAIN ST. | WILLITS | CA | 95490 | |
| 7192862 | GARMAN POND | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192862 | GARMAN POND | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7152191 | Garman, Ashley | Address on file | | | | |
| 7152191 | Garman, Ashley | Address on file | | | | |
| 7152191 | Garman, Ashley | Address on file | | | | |
| 7152191 | Garman, Ashley | Address on file | | | | |
| 5992787 | GARMAN, CARRIE | Address on file | | | | |
| 4949231 | Garman, Clint | Michaels. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300 | Temecula | CA | 92590 | |
| 4949229 | Garman, Clint | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP, David S. Casey, Jr., Angela Jae Chun, 110 Laurel St. | San Diego | CA | 92101 | |
| 4949230 | Garman, Clint | Tosdal Law Firm, Thomas Tosdal, 777 South Hwy 101, Ste. 215 | Solana Beach | CA | 92075 | |
| 7150996 | Garman, Clint & Dawn | Address on file | | | | |
| 4949228 | Garman, Dawn | Michaels. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300 | Temecula | CA | 92590 | |
| 4949226 | Garman, Dawn | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP, David S. Casey, Jr., Angela Jae Chun, 110 Laurel St. | San Diego | CA | 92101 | |
| 4949227 | Garman, Dawn | Tosdal Law Firm, Thomas Tosdal, 777 South Hwy 101, Ste. 215 | Solana Beach | CA | 92075 | |
| 4978134 | Garman, Kenneth | Address on file | | | | |
| 5927087 | GARMAN, VICKI | Address on file | | | | |
| 6080049 | GARMIN SERVICES INC | 2 DELORME DR STE 200 | YARMOUTH | ME | 04096 | |
| 6131249 | GARNER JAMES & TERESA JT | Address on file | | | | |
| 4962228 | Garner, Aaron Ross | Address on file | | | | |
| 4956828 | Garner, Andrea P | Address on file | | | | |
| 4958057 | Garner, Bryan Lee | Address on file | | | | |
| 4938650 | Garner, Carol | 2410 W. Allegheny Street | Philadelphia | PA | 19132 | |
| 5986940 | Garner, Carol | Address on file | | | | |
| 4984490 | Garner, Christine | Address on file | | | | |
| 4984490 | Garner, Christine | Address on file | | | | |
| 6156121 | Garner, David C | Address on file | | | | |
| 4955956 | Garner, Debbie | Address on file | | | | |
| 7322833 | Garner, Destene' | Address on file | | | | |
| 7322833 | Garner, Destene' | Address on file | | | | |
| 7322833 | Garner, Destene' | Address on file | | | | |
| 7322833 | Garner, Destene' | Address on file | | | | |
| 7325567 | Garner, Eddie | Eddie Garner, Gerald Singleton, 450 A St, 5th Floor | San Diego | CA | 92101 | |
| 7325567 | Garner, Eddie | Gerald Singleton, Attorney, Singleton Law Firm, 450 A St, 5th Floor | San Diego | CA | 92101 | |
| 5869664 | Garner, Elton | Address on file | | | | |
| 7181771 | Garner, Jacob | Address on file | | | | |
| 7181771 | Garner, Jacob | Address on file | | | | |
| 5002885 | Garner, Jacob | Baron & Budd, P.C., John P. Fiske, Scott Summy, 603 N. Coast Highway | Solana Beach | CA | 92075 | |
| 5010556 | Garner, Jacob | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 3058 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5002886 | Garner, Jacob | Law Offices of Alexander M. Schack, Natasha Serino, 16870 West Bernardo, Ste 400 | San Diego | CA | 92127 | |
| 5002887 | Garner, Jacob | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5010555 | Garner, Jacob | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, ESQ, John F McGuire, Jr, ESQ,, Brett J Schreiber, ESQ, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5002884 | Garner, Jacob | Singleton Law Firm, APC, Erika L. Vasquez, Gerald Singleton, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7280242 | Garner, James | Address on file | | | | |
| 5912750 | GARNER, JAMES | Address on file | | | | |
| 7288376 | Garner, Kathryn Diane | Address on file | | | | |
| 7288376 | Garner, Kathryn Diane | Address on file | | | | |
| 7288376 | Garner, Kathryn Diane | Address on file | | | | |
| 7288376 | Garner, Kathryn Diane | Address on file | | | | |
| 4963755 | Garner, Mark Clyde | Address on file | | | | |
| 7486475 | Garner, Melissa | Address on file | | | | |
| 7325099 | Garner, Renita | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7325099 | Garner, Renita | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7325099 | Garner, Renita | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7325099 | Garner, Renita | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 4979772 | Garner, Roland | Address on file | | | | |
| 4967673 | Garner, Roland E | Address on file | | | | |
| 7259474 | Garner, Sarah | Address on file | | | | |
| 4955814 | Garner, Susan | Address on file | | | | |
| 6029374 | Garner, Tamara | Address on file | | | | |
| 6029304 | Garner, Tamara | Address on file | | | | |
| 7230263 | Garner, Tamara S. | Address on file | | | | |
| 7282599 | Garner, Teresa | Address on file | | | | |
| 7073242 | Garnero, Kirsten | Address on file | | | | |
| 7073329 | Garnero, Stephen | Address on file | | | | |
| 6080050 | GARNET HILL SYNDICATE,ENBERG,J O,SMITH,L A | PO Box 1011 | Lompoc | CA | 93437 | |
| 7692213 | GARNETT NAYE TR UA APR 19 11 THE | Address on file | | | | |
| 4966780 | Garnett, Don Roger | Address on file | | | | |
| 5988516 | Garnett, Hubert | Address on file | | | | |
| 4940760 | Garnett, Hubert | 1 Embarcadero W. | Oakland | CA | 94607 | |
| 7233549 | Garnett, John Reed | Address on file | | | | |
| 4950212 | Garnett, Kelley Ann | Address on file | | | | |
| 4951507 | Garnett, Michael Gary | Address on file | | | | |
| 4958233 | Garnett, Ronald Benae | Address on file | | | | |
| 7952893 | Garney Construction | 3049 Independence Suite E | Livermore | CA | 94551 | |
| 7952894 | Garney Pacific, Inc. | 324 East 11th Street, Suite E2 | Tracy | CA | 95376 | |
| 6027674 | Garney Pacific, Inc. | Bill E. Williams, Officer, 324 E. 11th Street, Suite E2 | Tracy | CA | 95376 | |
| 6027674 | Garney Pacific, Inc. | c/o Michael Strong, 1333 N.W. Vivion Road | Kansas City | MO | 64108 | |
| 6027674 | Garney Pacific, Inc. | Lathrop Gage LLP, c/o Stephen B. Sutton, 2345 Grand Blvd., Suite 1800 | Kansas City | MO | 64108 | |
| 4939932 | Garney Pacific, Inc.-Hansen, Nicholas | 324 E. 11th Street Suite E2 | Tracy | CA | 95376 | |
| 5988661 | Garney Pacific-Hansen, Nick | 1333 NW Vivion Road | Kansas City | CA | 64118 | |
| 4935040 | Garney Pacific-Hansen, Nick | 1333 NW Vivion Road | Kansas City | MO | 64118 | |
| 4977646 | Garney, Fox | Address on file | | | | |
| 7773185 | GARNHAM PRINGLE & | GEORGIA RAE PRINGLE JT TEN, PO BOX 1883 | CHESTER | CA | 96020-1883 | |
| 6145600 | GARNICA JOSE LUIS & ZAVALA SILVIA GUZMAN | Address on file | | | | |
| 4979767 | Garnica, Alfred | Address on file | | | | |
| 6167697 | Garnica, Anna Bertha | Address on file | | | | |
| 4943178 | Garnica, Eduardo | 16450 country road 87 | Esparto | CA | 95627 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7484070 | Garnica, Hilda | Address on file | | | | |
| 4935971 | Garnsey, Cheryl & Eugene | 564 Camino Caballo | Nipomo | CA | 93444 | |
| 4936092 | Garo, Phil | 6052 N Winchester | Fresno | CA | 93704 | |
| 4923222 | GAROUTTE, JEROME A | GAROUTTES CSR, 120 N HUNTER ST | STOCKTON | CA | 95202 | |
| 7336609 | Garr, Margaret Mary | Address on file | | | | |
| 7336609 | Garr, Margaret Mary | Address on file | | | | |
| 4986998 | Garre, Carlene | Address on file | | | | |
| 7171588 | Garrelts, Gary | Address on file | | | | |
| 4990456 | Garren, Christine | Address on file | | | | |
| 7692214 | GARRET CUNEO | Address on file | | | | |
| 5921385 | Garret Gilliland | Address on file | | | | |
| 5921383 | Garret Gilliland | Address on file | | | | |
| 5921386 | Garret Gilliland | Address on file | | | | |
| 5921382 | Garret Gilliland | Address on file | | | | |
| 5921384 | Garret Gilliland | Address on file | | | | |
| 5921388 | Garret Mallory | Address on file | | | | |
| 5921389 | Garret Mallory | Address on file | | | | |
| 5921390 | Garret Mallory | Address on file | | | | |
| 5921387 | Garret Mallory | Address on file | | | | |
| 5869665 | Garret Tevelde | Address on file | | | | |
| 7776183 | GARRET VANDERPLAATS & | VIRGINIA VANDERPLAATS JT TEN, 58 ALTA MESA CIR | MONTEREY | CA | 93940-4610 | |
| 5903772 | Garret Wayne Henson | Address on file | | | | |
| 5907512 | Garret Wayne Henson | Address on file | | | | |
| 5910489 | Garret Wayne Henson | Address on file | | | | |
| 5921391 | Garreth Smith | Address on file | | | | |
| 4981981 | Garretson Jr., Frank | Address on file | | | | |
| 5921393 | Garretson M Murphy | Address on file | | | | |
| 5921394 | Garretson M Murphy | Address on file | | | | |
| 5921396 | Garretson M Murphy | Address on file | | | | |
| 5921395 | Garretson M Murphy | Address on file | | | | |
| 5921392 | Garretson M Murphy | Address on file | | | | |
| 4958706 | Garretson, Gregory | Address on file | | | | |
| 7692215 | GARRETT ALLAN DREBERT | Address on file | | | | |
| 7142626 | Garrett Allen Lewis | Address on file | | | | |
| 7142626 | Garrett Allen Lewis | Address on file | | | | |
| 7142626 | Garrett Allen Lewis | Address on file | | | | |
| 7142626 | Garrett Allen Lewis | Address on file | | | | |
| 5921400 | Garrett Allen Lewis | Address on file | | | | |
| 5921399 | Garrett Allen Lewis | Address on file | | | | |
| 5921401 | Garrett Allen Lewis | Address on file | | | | |
| 5921397 | Garrett Allen Lewis | Address on file | | | | |
| 7779675 | GARRETT BANKS TTEE | THE BANKS FAMILY TRUST, DTD 03/12/1998, 6140 VERNER AVE | SACRAMENTO | CA | 95841-2034 | |
| 7933752 | GARRETT C TRIFFON.;. | 1617 BENNETT WAY | SANGER | CA | 93657 | |
| 7189553 | Garrett Cody Branker | Address on file | | | | |
| 7189553 | Garrett Cody Branker | Address on file | | | | |
| 7462642 | GARRETT COLE HARTE | Address on file | | | | |
| 7462642 | GARRETT COLE HARTE | Address on file | | | | |
| 7462642 | GARRETT COLE HARTE | Address on file | | | | |
| 7462642 | GARRETT COLE HARTE | Address on file | | | | |
| 7692216 | GARRETT CUNEO CUST | Address on file | | | | |
| 7692217 | GARRETT CUNEO CUST | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7692218 | GARRETT ESKANDARI | Address on file | | | | |
| 7768420 | GARRETT F IACUCCI & | LEE P IACUCCI &, GEORGENE CECARELLI JT TEN, 21 FOX HILL RD | NORTH HAVEN | CT | 06473-3506 | |
| 6114052 | Garrett Family Trust; Wilsey, Kirk; and Wilsey,Pauline | Address on file | | | | |
| 4974814 | Garrett Family Trust; Wilsey, Kirk; and Wilsey,Pauline | Spencer and Ola Gail Garrett, Trustees, 1753 Augusta Lane | Atwater | CA | 95301-4280 | |
| 7198614 | Garrett Graver | Address on file | | | | |
| 7198614 | Garrett Graver | Address on file | | | | |
| 4964931 | Garrett II, Scott | Address on file | | | | |
| 7188179 | Garrett James Frumkin | Address on file | | | | |
| 7188179 | Garrett James Frumkin | Address on file | | | | |
| 7933753 | GARRETT KENNETH RIEB.;. | 624 LUPTON ST | MANTECA | CA | 95337 | |
| 7692219 | GARRETT L WONG CUST | Address on file | | | | |
| 7143472 | Garrett L. Hansen | Address on file | | | | |
| 7143472 | Garrett L. Hansen | Address on file | | | | |
| 7143472 | Garrett L. Hansen | Address on file | | | | |
| 7143472 | Garrett L. Hansen | Address on file | | | | |
| 7144255 | Garrett Lee Heilman | Address on file | | | | |
| 7144255 | Garrett Lee Heilman | Address on file | | | | |
| 7144255 | Garrett Lee Heilman | Address on file | | | | |
| 7144255 | Garrett Lee Heilman | Address on file | | | | |
| 7188180 | Garrett Lee Woodruff | Address on file | | | | |
| 7188180 | Garrett Lee Woodruff | Address on file | | | | |
| 7165516 | Garrett Long | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165516 | Garrett Long | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 5904666 | Garrett Long | Address on file | | | | |
| 5908329 | Garrett Long | Address on file | | | | |
| 5905981 | Garrett Momsen | Address on file | | | | |
| 5909402 | Garrett Momsen | Address on file | | | | |
| 5921405 | Garrett Neighbors | Address on file | | | | |
| 5921404 | Garrett Neighbors | Address on file | | | | |
| 5921403 | Garrett Neighbors | Address on file | | | | |
| 5921402 | Garrett Neighbors | Address on file | | | | |
| 6134377 | GARRETT NITA B TRUSTEE | Address on file | | | | |
| 7692220 | GARRETT RAJKOVICH CUST | Address on file | | | | |
| 5869666 | Garrett Rogers | Address on file | | | | |
| 7144981 | Garrett Ross Redding | Address on file | | | | |
| 7144981 | Garrett Ross Redding | Address on file | | | | |
| 7144981 | Garrett Ross Redding | Address on file | | | | |
| 7144981 | Garrett Ross Redding | Address on file | | | | |
| 7692221 | GARRETT W ZOMPOLIS | Address on file | | | | |
| 7188181 | Garrett Womack | Address on file | | | | |
| 7188181 | Garrett Womack | Address on file | | | | |
| 7140183 | Garrett, Alexander W. | Address on file | | | | |
| 7296176 | Garrett, Amanda | Address on file | | | | |
| 7140289 | Garrett, Amanda J. | Address on file | | | | |
| 7220540 | Garrett, Ashley | Address on file | | | | |
| 4933463 | Garrett, Bob | 21020 Disch Road | Lockeford | CA | 95237 | |
| 4975678 | Garrett, Bruce | 0715 LASSEN VIEW DR, 3 Hap View Drive | Danville | CA | 94506 | |
| 6081877 | Garrett, Bruce | Address on file | | | | |
| 4936999 | Garrett, Charles | PO Box 949 | Mi Wuk Village | CA | 93517 | |
| 5981099 | Garrett, Charles | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5981099 | Garrett, Charles | Address on file | | | | |
| 4958431 | Garrett, Christopher J | Address on file | | | | |
| 4959287 | Garrett, Damon L | Address on file | | | | |
| 6170429 | Garrett, Darlene | Address on file | | | | |
| 4965269 | Garrett, Daunte | Address on file | | | | |
| 4954782 | Garrett, Dawn Marie | Address on file | | | | |
| 6161424 | Garrett, Denise | Address on file | | | | |
| 4994663 | Garrett, Donald | Address on file | | | | |
| 4982401 | Garrett, Earl | Address on file | | | | |
| 5898212 | Garrett, Ezra | Address on file | | | | |
| 6175201 | Garrett, Ezra Christopher | Address on file | | | | |
| 7469093 | Garrett, Grady | Address on file | | | | |
| 7472952 | Garrett, Harold N. | Address on file | | | | |
| 7472952 | Garrett, Harold N. | Address on file | | | | |
| 7472952 | Garrett, Harold N. | Address on file | | | | |
| 7472952 | Garrett, Harold N. | Address on file | | | | |
| 5007832 | Garrett, Jessica | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007833 | Garrett, Jessica | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4949541 | Garrett, Jessica | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7261649 | Garrett, Jessica | Address on file | | | | |
| 7140316 | Garrett, Kenneth and Jennipher | Address on file | | | | |
| 4996934 | Garrett, Lesley | Address on file | | | | |
| 4913069 | Garrett, Lesley D | Address on file | | | | |
| 7474099 | Garrett, Marion E. | Address on file | | | | |
| 7474099 | Garrett, Marion E. | Address on file | | | | |
| 7474099 | Garrett, Marion E. | Address on file | | | | |
| 7474099 | Garrett, Marion E. | Address on file | | | | |
| 7474119 | Garrett, Mary-Jo | Address on file | | | | |
| 5980534 | Garrett, Michael | Address on file | | | | |
| 4969157 | Garrett, Nathan Marshall | Address on file | | | | |
| 7304683 | Garrett, Nicholas M. | Address on file | | | | |
| 4983929 | Garrett, Patricia | Address on file | | | | |
| 5007830 | Garrett, Patrick | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007831 | Garrett, Patrick | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4949540 | Garrett, Patrick | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7261979 | Garrett, Patrick | Address on file | | | | |
| 6165248 | Garrett, Patrick F. | Address on file | | | | |
| 4938652 | Garrett, paula | 2331 west Hagert street | Philadelphia | PA | 19132 | |
| 5986992 | Garrett, paula | Address on file | | | | |
| 4912157 | Garrett, Petra | Address on file | | | | |
| 4974865 | GARRETT, ROBERT AND MARCIA | 1051 Monte Verde Drive | Arcadia | CA | 91007 | |
| 7341188 | Garrett, Savannah Jo | Address on file | | | | |
| 4966583 | Garrett, Scott Malone | Address on file | | | | |
| 5992565 | GARRETT, SIERRA | Address on file | | | | |
| 4929960 | GARRETT, STEPHEN P | 11588 BATTLE ROCK RD | KELSEYVILLE | CA | 95451 | |
| 4991618 | Garrett, Sybil | Address on file | | | | |
| 5983775 | Garrett, Vanessa | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4986145 | Garrett, Vernon | Address on file | | | | |
| 4980419 | Garrett, William | Address on file | | | | |
| 4921447 | GARRETTCOM INC | 47823 WESTINGHOUSE DR | FREMONT | CA | 94539 | |
| 4921448 | GARRETTCOM INC | ISBERG NOTT COMPANY, 4725 FIRST ST #265 | PLEASANTON | CA | 94566 | |
| 7338427 | Garrett-Gardner, Jennifer Rose | Address on file | | | | |
| 4950822 | Garrett-Lewis, Cassie A | Address on file | | | | |
| 6144917 | GARRIC LINDA A TR | Address on file | | | | |
| 7074523 | Garric, Linda A. | Address on file | | | | |
| 5001064 | Garric, Linda A. | Law Offices of Alexander M. Schack, Alexander M. Schack, Natasha N. Serino, 16870 West Bemardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5001063 | Garric, Linda A. | Murray Law Firm, Stephen B. Murray, Sr., Jessica Hayes, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5001065 | Garric, Linda A. | Welty Welty, PC, Matthew H. Welty, Jack W. Weaver, 141 North Street | Healdsburg | CA | 95448 | |
| 4940843 | Garric, Lynn | 122 Calistoga Rd 160 | Santa Rosa | CA | 95409 | |
| 7692224 | GARRICK A FONG CUST | Address on file | | | | |
| 7692225 | GARRICK A FONG CUST | Address on file | | | | |
| 7198297 | GARRICK NORMAN ROOD | Address on file | | | | |
| 7198297 | GARRICK NORMAN ROOD | Address on file | | | | |
| 7470747 | Garrido, Alexandra | Address on file | | | | |
| 4991922 | Garrido, Marlene | Address on file | | | | |
| 5865190 | GARRIGAN, THERESE | Address on file | | | | |
| 5869667 | GARRIGUES, MARK | Address on file | | | | |
| 4965043 | Garringer, Jarett Roy | Address on file | | | | |
| 4974652 | Garringer, William & Deborah | 93 Creekside Court | Hollister | CA | 95023 | |
| 6160092 | Garriott, Angela M | Address on file | | | | |
| 4960121 | Garris, William | Address on file | | | | |
| 4921449 | GARRISON & GARRISON INC | AGGSONS PAINT & GLASS, 2900 BROAD ST | SAN LUIS OBISPO | CA | 93401 | |
| 6131255 | GARRISON BOB & VIRGINIA L JT | Address on file | | | | |
| 7165853 | Garrison Chaffee | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165853 | Garrison Chaffee | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 6118364 | Garrison Property and Casualty Company, and affiliates companies | 9800 Fredericksburg | San Antonio | TX | 78288 | |
| 5913563 | Garrison Property and Casualty Insurance Company | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688), Dixon Diab & Chambers LLP, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5913828 | Garrison Property and Casualty Insurance Company | Alan J. Jang, Sally Noma, SBN, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5913885 | Garrison Property and Casualty Insurance Company | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917), Brett J. Schreiber, Esq. (Sbn 239707), Thorsnes Bartolotta Mcguire LLP, 2550 Fifth Avenue, 11th Floor | San Diego | CA | 92103 | |
| 4945660 | Garrison Property and Casualty Insurance Company | Law Offices of Shawn E. Caine, Shawn E. Cairne, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 5913290 | Garrison Property and Casualty Insurance Company | Shawn E. Cairne, Law Offices of Shawn E. Caine, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 5913857 | Garrison Property and Casualty Insurance Company | Terry Singleton, Esq. (SBN 58316), Terry Singleton, A.P.C., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 6131552 | GARRISON ROBERT D & JANET M JT | Address on file | | | | |
| 7166188 | GARRISON SANSOUCIE, GINA | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7166188 | GARRISON SANSOUCIE, GINA | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7166188 | GARRISON SANSOUCIE, GINA | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7166188 | GARRISON SANSOUCIE, GINA | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 6141276 | GARRISON SHAUN M | Address on file | | | | |
| 6141748 | GARRISON TRAVIS | Address on file | | | | |
| 4983809 | Garrison, Bessie | Address on file | | | | |
| 7284096 | Garrison, Bobby Dale | Address on file | | | | |
| 4978735 | Garrison, Carol | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4947374 | Garrison, Clifford | Cotchett, Pitre, & Mccarthy, LLP, Alison E. Cordova, Esq., Frank M. Pitre, Esq., 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 4947373 | Garrison, Clifford | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., Andrea R. Crowl, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4947375 | Garrison, Clifford | Walkup, Melodia, Kelly & Schoenberger, Michael A. Kelly, Esq., Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 7151909 | Garrison, Clifford | Address on file | | | | |
| 4977407 | Garrison, Earline | Address on file | | | | |
| 7220415 | Garrison, Gary | Address on file | | | | |
| 5983765 | Garrison, Gayle | Address on file | | | | |
| 7155951 | Garrison, Hannah | Address on file | | | | |
| 4985440 | Garrison, Helen | Address on file | | | | |
| 4948633 | Garrison, Howard | Michaels. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300 | Temecula | CA | 92590 | |
| 4948631 | Garrison, Howard | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP, David S. Casey, Jr., Angela Jae Chun, 110 Laurel St. | San Diego | CA | 92101 | |
| 4948632 | Garrison, Howard | Tosdal Law Firm, Thomas Tosdal, 777 South Hwy 101, Ste. 215 | Solana Beach | CA | 92075 | |
| 4991104 | Garrison, James | Address on file | | | | |
| 7310208 | Garrison, Janet | Address on file | | | | |
| 4947377 | Garrison, Jeffrey | Cotchett, Pitre, & Mccarthy, LLP, Alison E. Cordova, Esq., Frank M. Pitre, Esq., 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 4947376 | Garrison, Jeffrey | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., Andrea R. Crowl, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4947378 | Garrison, Jeffrey | Walkup, Melodia, Kelly & Schoenberger, Michael A. Kelly, Esq., Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 7303074 | Garrison, Jennifer | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7308427 | Garrison, Jonathan | Address on file | | | | |
| 4943750 | Garrison, Jonnell | 2975 Gardner Rd | Nice | CA | 95464-8531 | |
| 5990464 | Garrison, Jonnell | Address on file | | | | |
| 5927332 | Garrison, Kristina | Address on file | | | | |
| 7462554 | GARRISON, LAURA LEIGH | Address on file | | | | |
| 7462554 | GARRISON, LAURA LEIGH | Address on file | | | | |
| 7189295 | GARRISON, LAURA LEIGH | Address on file | | | | |
| 7462554 | GARRISON, LAURA LEIGH | Address on file | | | | |
| 7189295 | GARRISON, LAURA LEIGH | Address on file | | | | |
| 7189295 | GARRISON, LAURA LEIGH | Address on file | | | | |
| 7462554 | GARRISON, LAURA LEIGH | Address on file | | | | |
| 4947380 | Garrison, Linda | Cotchett, Pitre, & Mccarthy, LLP, Alison E. Cordova, Esq., Frank M. Pitre, Esq., 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 4947379 | Garrison, Linda | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., Andrea R. Crowl, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4947381 | Garrison, Linda | Walkup, Melodia, Kelly & Schoenberger, Michael A. Kelly, Esq., Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 4940850 | GARRISON, LOUIS | PO Box 5898 | OAKLAND | CA | 94605 | |
| 4943788 | Garrison, Louise | P.O. Box 513 | Nice | CA | 95464 | |
| 4949405 | Garrison, Nate | Cotchett, Pitre, & Mccarthy, LLP, Alison E. Cordova, Esq., Frank M. Pitre, Esq., 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 4949404 | Garrison, Nate | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., Andrea R. Crowl, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4949406 | Garrison, Nate | Walkup, Melodia, Kelly & Schoenberger, Michael A. Kelly, Esq., Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 4948636 | Garrison, Pamela | Michaels. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300 | Temecula | CA | 92590 | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 3064 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4948634 | Garrison, Pamela | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP, David S. Casey, Jr., Angela Jae Chun, 110 Laurel St. | San Diego | CA | 92101 | |
| 4948635 | Garrison, Pamela | Tosdal Law Firm, Thomas Tosdal, 777 South Hwy 101, Ste. 215 | Solana Beach | CA | 92075 | |
| 4949764 | Garrison, Patricia | Michaels, Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300 | Temecula | CA | 92590 | |
| 4949762 | Garrison, Patricia | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP, David S. Casey, Jr., Angela Jae Chun, 110 Laurel St. | San Diego | CA | 92101 | |
| 4949763 | Garrison, Patricia | Tosdal Law Firm, Thomas Tosdal, 777 South Hwy 101, Ste. 215 | Solana Beach | CA | 92075 | |
| 4994945 | Garrison, Patricia | Address on file | | | | |
| 5869668 | GARRISON, PHLIP | Address on file | | | | |
| 4942136 | Garrison, Rebekah | 1622 Loma Verde Drive | El Dorado Hill | CA | 95762 | |
| 4935918 | GARRISON, ROBERT | 1800 Willow Pass Court | Vacaville | CA | 95688 | |
| 5948260 | GARRISON, ROBERT | Address on file | | | | |
| 7261688 | Garrison, Robert | Address on file | | | | |
| 5913524 | Garrison, Robert | Address on file | | | | |
| 5978015 | Garrison, Robert | Address on file | | | | |
| 4969802 | Garrison, Scott | Address on file | | | | |
| 4929176 | GARRISON, SHAUN | PO Box 6129 | SANTA ROSA | CA | 95406 | |
| 7225798 | Garrison, Shaun | Address on file | | | | |
| 7183708 | Garrison, Shaun Matthew | Address on file | | | | |
| 7183708 | Garrison, Shaun Matthew | Address on file | | | | |
| 7268479 | Garrison, Shaun Matthew | Address on file | | | | |
| 7268479 | Garrison, Shaun Matthew | Address on file | | | | |
| 4949408 | Garrison, Tiffany | Cotchett, Pitre, & Mccarthy, LLP, Alison E. Cordova, Esq., Frank M. Pitre, Esq., 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 4949407 | Garrison, Tiffany | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., Andrea R. Crowl, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4949409 | Garrison, Tiffany | Walkup, Melodia, Kelly & Schoenberger, Michael A. Kelly, Esq., Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 7261707 | Garrison, Tommy | Address on file | | | | |
| 5002249 | Garrison, Travis | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 7158226 | GARRISON, TRAVIS | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 5002250 | Garrison, Travis | Eric Ratinoff Law Corp, Eric Ratinoff, Coell M. Simmons, 401 Watt A venue | Sacramento | CA | 95864 | |
| 5002251 | Garrison, Travis | Friedemann Goldberg LLP, John F. Friedemann, 420 Aviation Blvd., Suite 201 | Santa Rosa | CA | 95403 | |
| 5010003 | Garrison, Travis | Jackson & Parkinson, Trial Lawyers, Robert W Jackson, Brett R Parkinson, Daniel E Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7172842 | Garrison, Travis | Address on file | | | | |
| 7290529 | Garrison, Virginia | Address on file | | | | |
| 4994904 | Garritson, Joan | Address on file | | | | |
| 7933754 | GARRITT A DREMANN.;. | 1537 E MADISON ST | PETALUMA | CA | 94954 | |
| 7326609 | Garrity Family Properties | Address on file | | | | |
| 7326609 | Garrity Family Properties | Address on file | | | | |
| 5869669 | Garrity, Brett | Address on file | | | | |
| 4954530 | Garrity, Christopher James | Address on file | | | | |
| 4964717 | Garrity, David | Address on file | | | | |
| 4994073 | Garrity, Therese | Address on file | | | | |
| 4991851 | Garrod, Dorothy | Address on file | | | | |
| 7318977 | Garroutte, Issac William | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7318977 | Garroutte, Issac William | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7318977 | Garroutte, Issac William | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7318977 | Garroutte, Issac William | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 6080056 | GARROW,BRAGDON R,GIOVANNI,JOHN J | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5921410 | Garry Burt | Address on file | | | | |
| 5921409 | Garry Burt | Address on file | | | | |
| 5921408 | Garry Burt | Address on file | | | | |
| 5921407 | Garry Burt | Address on file | | | | |
| 7770140 | GARRY D LEWIS TOD | BRIAN D LEWIS, SUBJECT TO STA TOD RULES, 1 LAKEVIEW DR | NEWNAN | GA | 30263-1124 | |
| 7143509 | Garry D. Walker | Address on file | | | | |
| 7143509 | Garry D. Walker | Address on file | | | | |
| 7143509 | Garry D. Walker | Address on file | | | | |
| 7143509 | Garry D. Walker | Address on file | | | | |
| 7188182 | Garry Dale Hankins | Address on file | | | | |
| 7188182 | Garry Dale Hankins | Address on file | | | | |
| 7692226 | GARRY G COATS TR GARRY G | Address on file | | | | |
| 7692227 | GARRY GONG | Address on file | | | | |
| 7692228 | GARRY J RACETTE CUST | Address on file | | | | |
| 7933755 | GARRY J RACETTE ;. | 1706 12TH ST | LOS OSOS | CA | 93402 | |
| 7301443 | Garry J. Wagner, Trustee of the Garry J. Wagner Revocable Trust | Address on file | | | | |
| 7771243 | GARRY L MCNEIL & | BRENDA J MCNEIL JT TEN, 153 NE 300 ST | CROSS CITY | FL | 32628 | |
| 4921450 | GARRY LESLIE ST CLAIR | GARRY ST CLAIR PRIVATE, PO Box 63 | SALINAS | CA | 93902 | |
| 7259305 | Garry Thomas Burt, Trustee of the Garry T. Burt Revocable Trust | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7692229 | GARRY TRAMIEL | Address on file | | | | |
| 7692230 | GARRY W POTTEN | Address on file | | | | |
| 5869670 | GARSTANG, MARK | Address on file | | | | |
| 5869671 | Gartee, Larry | Address on file | | | | |
| 5890445 | Garten, Luke | Address on file | | | | |
| 4962504 | Garten, Luke | Address on file | | | | |
| 8286318 | Gartenberg, Cheryl | Address on file | | | | |
| 7773928 | GARTH A ROSENGREN | 602 CAPITOL ST | VALLEJO | CA | 94590-6001 | |
| 7767609 | GARTH B HARDING CUST | MAXWELL SAUNDERS HARDING, CA UNIF TRANSFERS MIN ACT, 9300 MILL STATION RD | SEBASTOPOL | CA | 95472-9641 | |
| 7692231 | GARTH B HARDING CUST | Address on file | | | | |
| 7692232 | GARTH B RIOPELLE | Address on file | | | | |
| 7768816 | GARTH E JOHNSON | 399 FERNWOOD DR | MORAGA | CA | 94556-2149 | |
| 7198421 | GARTH HELMKE | Address on file | | | | |
| 7198421 | GARTH HELMKE | Address on file | | | | |
| 7783964 | GARTH J CASACCA & | GARTH E CASACCA JT TEN TOD, CAROL STONE SUBJECT TO STA TOD RULES, 477 S 16TH ST | FORTUNA | CA | 95540-2618 | |
| 7783965 | GARTH J CASACCA & | GARTH E CASACCA JT TEN TOD, LOIS CASACCA SUBJECT TO STA TOD RULES, 477 S 16TH ST | FORTUNA | CA | 95540-2618 | |
| 7771103 | GARTH J MC DANIEL & | LINDA J MC DANIEL JT TEN, 1963 BEATTY ST | GARDNERVILLE | NV | 89410-7072 | |
| 7782811 | GARTH JEWETT CASACCA & | PAMELA CASACCA &, GARTH E CASACCA JT TEN, 477 S 16TH ST | FORTUNA | CA | 95540-2618 | |
| 7692233 | GARTH K HATFIELD | Address on file | | | | |
| 7143252 | Garth Nielsen | Address on file | | | | |
| 7143252 | Garth Nielsen | Address on file | | | | |
| 7143252 | Garth Nielsen | Address on file | | | | |
| 7143252 | Garth Nielsen | Address on file | | | | |
| 7692234 | GARTH T CHAMBLIN | Address on file | | | | |
| 7836202 | GARTH WORONUK | 26-1203 CARTER CREST RD NW, EDMONTON AB T6R 2R1 | CANADA | AB | T6R 2R1 | |
| 7692235 | GARTH WORONUK | Address on file | | | | |
| 6042190 | GARTNER INC | 251 River Oaks Parkway | San Jose | CA | 95134 | |
| 4921453 | GARTNER INC | PO Box 911319 | DALLAS | TX | 75391-1319 | |
| 4952281 | Gartner, Chris | Address on file | | | | |
| 5007819 | Gartner, Dianna | Cutter Law P.C., C Brooks Cutter, John Roussas, Matthew Breining, 401 Watt Avenue | Sacramento | CA | 95864 | |
| 6080060 | Gartner, Inc. | Contract Administration Dept, 56 Top Gallant Road, PO Box 10212 | Stamford | CT | 06902 | |
| 5821298 | Gartner, Inc. | Eric Goldstein , c/o Shipman & Goodwin LLP, 1 Constitution Plaza | Hartford | CT | 06103 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5821298 | Gartner, Inc. | Attn: Paul Kindred, 12651 Gateway Blvd | Ft. Myers | FL | 33913 | |
| 7071667 | Gartner, James | Address on file | | | | |
| 4959180 | Gartner, James | Address on file | | | | |
| 7169499 | GARTNER, JOSEPH | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 4952548 | Gartner, Kristie Anna | Address on file | | | | |
| 5007820 | Gartner, Kyle | Cutter Law P.C., C Brooks Cutter, John Roussas, Matthew Breining, 401 Watt Avenue | Sacramento | CA | 95864 | |
| 7169624 | Gartner, Kyle and Gartner, Dianna | John G. Roussas, Attorney, Cutter Law, 401 Watt Ave | Sacramento | CA | 95864 | |
| 7169624 | Gartner, Kyle and Gartner, Dianna | John Roussas, 401 Watt Ave. | Sacramento | CA | 95864 | |
| 7169500 | GARTNER, LINDA | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 6130562 | GARTON MICHAEL P & BEVERLY J | Address on file | | | | |
| 7163388 | GARTON, BEVERLY JEAN | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7163387 | GARTON, MICHAEL PAUL | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 4971863 | Garvey, Erin | Address on file | | | | |
| 5899912 | Garvey, Erin Sarah | Address on file | | | | |
| 5927737 | Garvey, Janet | Address on file | | | | |
| 4941657 | Garvey, Patricia | 19329 Apple Valley Rd. | Sonoma | CA | 95476 | |
| 4952857 | Garvey, Richard Scott | Address on file | | | | |
| 7692236 | GARVIN ARNETT & | Address on file | | | | |
| 7692237 | GARVIN M WHITE & | Address on file | | | | |
| 7933756 | GARVIN NG YEE.;. | 3789 GLACIER PARKWAY | ELK GROVE | CA | 95758 | |
| 6146739 | GARVIN RUSSELL TR | Address on file | | | | |
| 7913464 | Garvin, Charland R | Address on file | | | | |
| 4958845 | Garvin, Glori A | Address on file | | | | |
| 4979727 | Garvin, Joseph | Address on file | | | | |
| 4996894 | Garvin, Kathy | Address on file | | | | |
| 7216712 | Garvin, Margaret P. | Address on file | | | | |
| 7308237 | Garvin, Robbert | Address on file | | | | |
| 4941245 | Garvy, Helen | 326 San Juan Ave | Santa Cruz | CA | 95062 | |
| 7226358 | Garwah, Mark | Address on file | | | | |
| 6146081 | GARWOOD MICHAEL GALE & BISAGNO LYNNE A | Address on file | | | | |
| 5913536 | Garwood, Christopher | Address on file | | | | |
| 6080061 | GARY & BECKY VICK, INC. - 1000 FRONT ST | 40 WINHAM ST. | SALINAS | CA | 93901 | |
| 6080062 | GARY & BECKY VICK, INC. - 1061 N DAVIS RD | 40 WINHAM ST. | SALINAS | CA | 93901 | |
| 6080063 | GARY & BECKY VICK, INC. - 1130 FREMONT BLVD # C | 40 WINHAM ST. | SALINAS | CA | 93901 | |
| 6080064 | GARY & BECKY VICK, INC. - 400 E MARKET ST | 40 WINHAM ST. | SALINAS | CA | 93901 | |
| 6080065 | GARY & BECKY VICK, INC. - 570 CANAL ST | 40 WINHAM ST. | SALINAS | CA | 93901 | |
| 6080066 | GARY & BECKY VICK, INC. - 902 LIGHTHOUSE AVE | 40 WINHAM ST. | SALINAS | CA | 93901 | |
| 6080067 | GARY & BECKY VICK, INC. - 950 ABBOTT ST | 40 WINHAM ST. | SALINAS | CA | 93901 | |
| 7932227 | Gary & Dorothy Craig Family Trust | Address on file | | | | |
| 7941271 | GARY & GRETCHEN JACOBSON | 13815 ALMAHURST CIR | CYPRESS | TX | 77429 | |
| 7949540 | Gary & Kimberly Goodnuff Family Revocable Trust | Address on file | | | | |
| 6009467 | GARY & SHERESA MOORE, A LIVING TRUST | 8440 ELDER CREEK RD | SACRAMENTO | CA | 95828 | |
| 7954502 | Gary & Sherrill Kuc | Address on file | | | | |
| 7692238 | GARY A BEFFA | Address on file | | | | |
| 7692239 | GARY A BROWN | Address on file | | | | |
| 7692240 | GARY A COATS | Address on file | | | | |
| 7153335 | Gary A Colondres | Address on file | | | | |
| 7153335 | Gary A Colondres | Address on file | | | | |
| 7153335 | Gary A Colondres | Address on file | | | | |
| 7153335 | Gary A Colondres | Address on file | | | | |
| 7153335 | Gary A Colondres | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7153335 | Gary A Colondres | Address on file | | | | |
| 7933757 | GARY A CORDOZA.;. | 727 HAYS STREET | WOODLAND | CA | 95695 | |
| 7692241 | GARY A EAGAN TR UA MAR 11 98 THE | Address on file | | | | |
| 7692242 | GARY A EIDE & | Address on file | | | | |
| 7692243 | GARY A ELLIOTT | Address on file | | | | |
| 7766255 | GARY A FLAGG | 32 VIA ARROYO | WATSONVILLE | CA | 95076-0315 | |
| 7692244 | GARY A FRAGUERO | Address on file | | | | |
| 7933758 | GARY A GALLI.;. | PO BOX 613 | CLEMENTS | CA | 95227 | |
| 7692245 | GARY A GEBHARD | Address on file | | | | |
| 7692246 | GARY A GIBSON | Address on file | | | | |
| 7692247 | GARY A HESSE | Address on file | | | | |
| 7768738 | GARY A JOBES | C/O ALICE HUTCHINGS, 1457 OAKMONT DR APT 10 | WALNUT CREEK | CA | 94595-2133 | |
| 7692248 | GARY A KAPRIELIAN | Address on file | | | | |
| 7692249 | GARY A KREBS | Address on file | | | | |
| 7692250 | GARY A KRUZNER & | Address on file | | | | |
| 7692251 | GARY A LARA | Address on file | | | | |
| 7769816 | GARY A LASCELLES | 2721 CLOVER LN APT A | SACRAMENTO | CA | 95821-3481 | |
| 7692252 | GARY A LINDQUIST CUST | Address on file | | | | |
| 7692253 | GARY A LINDQUIST CUST | Address on file | | | | |
| 7692254 | GARY A MILLER | Address on file | | | | |
| 7169421 | Gary A Moulton | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169421 | Gary A Moulton | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169421 | Gary A Moulton | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169421 | Gary A Moulton | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7692255 | GARY A SIDANSKY | Address on file | | | | |
| 7692256 | GARY A WALRAVEN | Address on file | | | | |
| 7933759 | GARY A WOLFE.;. | 4519 MORROW RD | MODESTO | CA | 95356 | |
| 7692257 | GARY A ZEPPONI | Address on file | | | | |
| 7933760 | GARY A ZEPPONI.;. | 361 ARROYO WY | SONOMA | CA | 95476 | |
| 7469765 | Gary A. & Tonya H. Giusso Family Trust | Address on file | | | | |
| 7469765 | Gary A. & Tonya H. Giusso Family Trust | Address on file | | | | |
| 7070954 | Gary A. Blank, Ph.D., Licensed Psychologist (a sole proprietorship) | Jack W. Weaver(Welty, Weaver & Currie, PC), 278469, 3333 Mendocino Ave., Suite 210 | Santa Rosa | CA | 95403 | |
| 7242053 | Gary A. Johnson, Indiv. and as Trustee of the Mona P. Johnson Rev. Trust; and Antoinette Johnson | Address on file | | | | |
| 7175590 | Gary A. Kitto | Address on file | | | | |
| 7175590 | Gary A. Kitto | Address on file | | | | |
| 7175590 | Gary A. Kitto | Address on file | | | | |
| 7175590 | Gary A. Kitto | Address on file | | | | |
| 7175590 | Gary A. Kitto | Address on file | | | | |
| 7175590 | Gary A. Kitto | Address on file | | | | |
| 7981468 | Gary A. Kruzner & Alice M. Kruzner Jt Ten | Address on file | | | | |
| 7165962 | Gary A. Triebswetter and Barbara E. Triebswetter, Trustees of the Triebswetter 2014 Family Trust | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165962 | Gary A. Triebswetter and Barbara E. Triebswetter, Trustees of the Triebswetter 2014 Family Trust | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7194613 | Gary Alan Duncan | Address on file | | | | |
| 7462073 | Gary Alan Duncan | Address on file | | | | |
| 7184021 | Gary Alan Duncan | Address on file | | | | |
| 7184021 | Gary Alan Duncan | Address on file | | | | |
| 7462073 | Gary Alan Duncan | Address on file | | | | |
| 7692258 | GARY ALBERT GEE | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7777235 | GARY ALBERT YOUNG | 1368 THUNDERBIRD AVE | SUNNYVALE | CA | 94087-3733 | |
| 7145556 | Gary Allan Chamberlain | Address on file | | | | |
| 7145556 | Gary Allan Chamberlain | Address on file | | | | |
| 7145556 | Gary Allan Chamberlain | Address on file | | | | |
| 7145556 | Gary Allan Chamberlain | Address on file | | | | |
| 7154171 | Gary Allan McMahon | Address on file | | | | |
| 7154171 | Gary Allan McMahon | Address on file | | | | |
| 7154171 | Gary Allan McMahon | Address on file | | | | |
| 7154171 | Gary Allan McMahon | Address on file | | | | |
| 7154171 | Gary Allan McMahon | Address on file | | | | |
| 7154171 | Gary Allan McMahon | Address on file | | | | |
| 7692259 | GARY ALLEN BERTOLINI | Address on file | | | | |
| 7692260 | GARY ALLEN HUGHES | Address on file | | | | |
| 7692261 | GARY ALLEN MIGALE & | Address on file | | | | |
| 7780123 | GARY ALMQUIST EX | EST ALTON W ALMQUIST, 202 24TH AVE N | FARGO | ND | 58102-2035 | |
| 7941272 | GARY AND CATHERINE MILLER | 755 SUNSHINE DR | LOS ALTOS | CA | 94024 | |
| 7460957 | Gary and Stacey Olson DBA Olson Cabinets | Address on file | | | | |
| 7933761 | GARY ANTHONY LARA.;. | 630 CHAGALL LANE | STOCKTON | CA | 95209 | |
| 7692262 | GARY B ALLDREDGE & | Address on file | | | | |
| 7692263 | GARY B CARVILLE CUST | Address on file | | | | |
| 7692264 | GARY B LESTER | Address on file | | | | |
| 7692265 | GARY B MANN & RANDY L MANN TTEES | Address on file | | | | |
| 7692266 | GARY B REINERS | Address on file | | | | |
| 7692267 | GARY B SCOTT | Address on file | | | | |
| 7692268 | GARY B VILLARD | Address on file | | | | |
| 7692269 | GARY B WONG & SHARON M WONG TR | Address on file | | | | |
| 7145912 | Gary B. and Jane A. San Filippo Trust | Address on file | | | | |
| 7145912 | Gary B. and Jane A. San Filippo Trust | Address on file | | | | |
| 7786653 | GARY BATCHELDER & | VALERIE T BATCHELDER JT TEN, 8431 WAYLAND LN | GILROY | CA | 95020 | |
| 7692270 | GARY BATCHELDER & | Address on file | | | | |
| 5921413 | Gary Bates | Address on file | | | | |
| 5921412 | Gary Bates | Address on file | | | | |
| 5921414 | Gary Bates | Address on file | | | | |
| 5921411 | Gary Bates | Address on file | | | | |
| 5902806 | Gary Bauersfeld | Address on file | | | | |
| 5906795 | Gary Bauersfeld | Address on file | | | | |
| 7317001 | Gary Bazzani dba Bazzani Building Company | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7692272 | GARY BETHKE | Address on file | | | | |
| 7692273 | GARY BETTENHAUSEN & SUSAN | Address on file | | | | |
| 5869672 | Gary Blake | Address on file | | | | |
| 5906341 | Gary Blank | Address on file | | | | |
| 5909689 | Gary Blank | Address on file | | | | |
| 5902330 | Gary Blank | Address on file | | | | |
| 7763227 | GARY BOATWRIGHT CUST | BRADLEY A BOATWRIGHT, CA UNIF TRANSFERS MIN ACT, 1706 NE GOING ST | PORTLAND | OR | 97211-5726 | |
| 7941273 | GARY BOBO | 6731 HIGHWAY 147 | RANCHO MURIETA | CA | 95683 | |
| 7692274 | GARY BOLEN & | Address on file | | | | |
| 7199392 | GARY BOMAN | Address on file | | | | |
| 7199392 | GARY BOMAN | Address on file | | | | |
| 7325767 | Gary Bowers | Gary & Katherine Marie Bowers, , 3697 Hemlock Street | Santa Rosa | CA | 95403 | |
| 7176267 | Gary Bowman | Address on file | | | | |
| 7180987 | Gary Bowman | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7176267 | Gary Bowman | Address on file | | | | |
| 5906913 | Gary Bowman | Address on file | | | | |
| 5902951 | Gary Bowman | Address on file | | | | |
| 5910192 | Gary Bowman | Address on file | | | | |
| 7692275 | GARY BRAYTON | Address on file | | | | |
| 5921416 | Gary Bringuel | Address on file | | | | |
| 5921417 | Gary Bringuel | Address on file | | | | |
| 5921418 | Gary Bringuel | Address on file | | | | |
| 5921419 | Gary Bringuel | Address on file | | | | |
| 5921415 | Gary Bringuel | Address on file | | | | |
| 7692276 | GARY BRONN | Address on file | | | | |
| 5921421 | Gary Brown | Address on file | | | | |
| 5902995 | Gary Brown | Address on file | | | | |
| 5921424 | Gary Brown | Address on file | | | | |
| 5906943 | Gary Brown | Address on file | | | | |
| 5921422 | Gary Brown | Address on file | | | | |
| 5921420 | Gary Brown | Address on file | | | | |
| 7763601 | GARY BROWN TOD MARINNE K BROWN | SUBJECT TO STA TOD RULES, 2510 DEBOK RD | WEST LINN | OR | 97068-7301 | |
| 7692277 | GARY BRUCE TOD | Address on file | | | | |
| 7692278 | GARY BUNCH CUST | Address on file | | | | |
| 7143288 | Gary C Adolphson | Address on file | | | | |
| 7143288 | Gary C Adolphson | Address on file | | | | |
| 7143288 | Gary C Adolphson | Address on file | | | | |
| 7143288 | Gary C Adolphson | Address on file | | | | |
| 7304104 | Gary C and Mary K Shallenberger 1995 Trust | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7304104 | Gary C and Mary K Shallenberger 1995 Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7304104 | Gary C and Mary K Shallenberger 1995 Trust | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7304104 | Gary C and Mary K Shallenberger 1995 Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7200997 | GARY C FOSS | Address on file | | | | |
| 7200997 | GARY C FOSS | Address on file | | | | |
| 7692280 | GARY C INGRAHAM CUST | Address on file | | | | |
| 7692281 | GARY C PALLAVICINI | Address on file | | | | |
| 7692283 | GARY C SHOWALTER | Address on file | | | | |
| 5921426 | Gary C Taylor | Address on file | | | | |
| 5921427 | Gary C Taylor | Address on file | | | | |
| 5921430 | Gary C Taylor | Address on file | | | | |
| 5921429 | Gary C Taylor | Address on file | | | | |
| 5921425 | Gary C Taylor | Address on file | | | | |
| 7692284 | GARY C WHITE & | Address on file | | | | |
| 7153775 | Gary C Wilkerson | Address on file | | | | |
| 7153775 | Gary C Wilkerson | Address on file | | | | |
| 7153775 | Gary C Wilkerson | Address on file | | | | |
| 7153775 | Gary C Wilkerson | Address on file | | | | |
| 7153775 | Gary C Wilkerson | Address on file | | | | |
| 7153775 | Gary C Wilkerson | Address on file | | | | |
| 7692285 | GARY CAPATA | Address on file | | | | |
| 7692286 | GARY CARL GROSSI & | Address on file | | | | |
| 7941274 | GARY CASELLA | P. O. BOX 50 | LA CENTER | WA | 98629 | |
| 7692287 | GARY CASTELL TR U/W | Address on file | | | | |
| 7692288 | GARY CAVIEZEL & MARGIE CAVIEZEL | Address on file | | | | |
| 7692289 | GARY CHAN CUST | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7692290 | GARY CHARLES SIMONIAN & | Address on file | | | | |
| 5910875 | Gary Child | Address on file | | | | |
| 5905304 | Gary Child | Address on file | | | | |
| 5908815 | Gary Child | Address on file | | | | |
| 7193181 | Gary Cline, Personal Representative to the Estate of Evelyn Cline (deceased) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193181 | Gary Cline, Personal Representative to the Estate of Evelyn Cline (deceased) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7692291 | GARY CONSTANT | Address on file | | | | |
| 5903193 | Gary Converse | Address on file | | | | |
| 5910281 | Gary Converse | Address on file | | | | |
| 5907101 | Gary Converse | Address on file | | | | |
| 7142397 | Gary Cook | Address on file | | | | |
| 7142397 | Gary Cook | Address on file | | | | |
| 7142397 | Gary Cook | Address on file | | | | |
| 7142397 | Gary Cook | Address on file | | | | |
| 5903196 | Gary Cook | Address on file | | | | |
| 5907105 | Gary Cook | Address on file | | | | |
| 7188183 | Gary Covert | Address on file | | | | |
| 7188183 | Gary Covert | Address on file | | | | |
| 4921457 | GARY D BARTELL MD INC | 8221 N FRESNO ST | FRESNO | CA | 93720 | |
| 7692292 | GARY D CHONG | Address on file | | | | |
| 7764911 | GARY D CUMMINGS | 462 WHAUPAUNAUCAU RD | NORWICH | NY | 13815-3357 | |
| 7692293 | GARY D DEL RIO | Address on file | | | | |
| 7692294 | GARY D FLINT & | Address on file | | | | |
| 7692295 | GARY D FOSS CUST | Address on file | | | | |
| 7767217 | GARY D GRAZIANI TR GARY D | GRAZIANI, REVOCABLE TRUST UA JUN 29 96, 1209 OAK GROVE AVE APT 306 | BURLINGAME | CA | 94010-3762 | |
| 7692296 | GARY D JUNK | Address on file | | | | |
| 7769897 | GARY D LECLAIR & | JEAN M LECLAIR JT TEN, 130 PIPER HILL RD | CLAREMONT | NH | 03743-5709 | |
| 7770692 | GARY D MANNERS | 1850 ALICE ST APT 1120 | OAKLAND | CA | 94612-4112 | |
| 7692297 | GARY D MANNERS | Address on file | | | | |
| 7783374 | GARY D MELTZER CUST | KATHERINE M MELTZER UNIF, GIFT MIN ACT CALIFORNIA, 5352 GOWER DR | SAN JOSE | CA | 95118-2821 | |
| 7692298 | GARY D MELTZER CUST | Address on file | | | | |
| 7692299 | GARY D MINER | Address on file | | | | |
| 7194192 | GARY D NICHOLS | Address on file | | | | |
| 7194192 | GARY D NICHOLS | Address on file | | | | |
| 7692300 | GARY D PRESTESATER TR UA NOV 10 | Address on file | | | | |
| 7692301 | GARY D THOMAS | Address on file | | | | |
| 7174997 | Gary D Wolt | Address on file | | | | |
| 7174997 | Gary D Wolt | Address on file | | | | |
| 7174997 | Gary D Wolt | Address on file | | | | |
| 7174997 | Gary D Wolt | Address on file | | | | |
| 7174997 | Gary D Wolt | Address on file | | | | |
| 7174997 | Gary D Wolt | Address on file | | | | |
| 7143785 | Gary Dave Hartley | Address on file | | | | |
| 7143785 | Gary Dave Hartley | Address on file | | | | |
| 7143785 | Gary Dave Hartley | Address on file | | | | |
| 7143785 | Gary Dave Hartley | Address on file | | | | |
| 7145015 | Gary David Howard | Address on file | | | | |
| 7145015 | Gary David Howard | Address on file | | | | |
| 7145015 | Gary David Howard | Address on file | | | | |
| 7145015 | Gary David Howard | Address on file | | | | |
| 7692302 | GARY DAVID STOCKDALE | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7933762 | GARY DE WITT.;. | 1470 CREEKVIEW LN | SANTA CRUZ | CA | 95062 | |
| 7188184 | Gary Dean Davis | Address on file | | | | |
| 7188184 | Gary Dean Davis | Address on file | | | | |
| 5921435 | Gary Dean Davis | Address on file | | | | |
| 5921433 | Gary Dean Davis | Address on file | | | | |
| 5921431 | Gary Dean Davis | Address on file | | | | |
| 5921432 | Gary Dean Davis | Address on file | | | | |
| 5921434 | Gary Dean Davis | Address on file | | | | |
| 7141064 | Gary Dean Larson | Address on file | | | | |
| 7141064 | Gary Dean Larson | Address on file | | | | |
| 7141064 | Gary Dean Larson | Address on file | | | | |
| 7141064 | Gary Dean Larson | Address on file | | | | |
| 7153094 | Gary Dean Mendenhall | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7153094 | Gary Dean Mendenhall | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7153094 | Gary Dean Mendenhall | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7153094 | Gary Dean Mendenhall | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7153094 | Gary Dean Mendenhall | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7153094 | Gary Dean Mendenhall | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7692303 | GARY DEAN WEAVER & | Address on file | | | | |
| 7197482 | Gary Dennis Petersen | Address on file | | | | |
| 7197482 | Gary Dennis Petersen | Address on file | | | | |
| 7197482 | Gary Dennis Petersen | Address on file | | | | |
| 7197482 | Gary Dennis Petersen | Address on file | | | | |
| 7197482 | Gary Dennis Petersen | Address on file | | | | |
| 7197482 | Gary Dennis Petersen | Address on file | | | | |
| 7142725 | Gary Detches | Address on file | | | | |
| 7142725 | Gary Detches | Address on file | | | | |
| 7142725 | Gary Detches | Address on file | | | | |
| 7142725 | Gary Detches | Address on file | | | | |
| 7765389 | GARY DI MARINO | 2544 PARKSIDE DR | FREMONT | CA | 94536-5334 | |
| 6013564 | GARY DICKERSON | Address on file | | | | |
| 7941275 | GARY DOANE | 324 THE STRAND | HERMOSA BEACH | CA | 90254 | |
| 7154164 | Gary Donald Werner | Address on file | | | | |
| 7154164 | Gary Donald Werner | Address on file | | | | |
| 7154164 | Gary Donald Werner | Address on file | | | | |
| 7154164 | Gary Donald Werner | Address on file | | | | |
| 7154164 | Gary Donald Werner | Address on file | | | | |
| 7154164 | Gary Donald Werner | Address on file | | | | |
| 7192692 | GARY DOWER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192692 | GARY DOWER | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7152131 | Gary Dreier, Individually, and as Trustee of the Dreier Frieda L Rev Inter Vivos Trust | Address on file | | | | |
| 7337931 | Gary Dreier, Individually, and as Trustee of the Dreier Frieda L Rev Inter Vivos Trust | Address on file | | | | |
| 7337931 | Gary Dreier, Individually, and as Trustee of the Dreier Frieda L Rev Inter Vivos Trust | Address on file | | | | |
| 7941276 | GARY DRIEDGER | 1150 PEDRO STREET | SAN JOSE | CA | 95126 | |
| 7169083 | GARY DRUMMOND | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 5869673 | GARY DUCKETT CONSTRUCTION, INC | Address on file | | | | |
| 7692304 | GARY DUNKLAU | Address on file | | | | |
| 7692305 | GARY DUNNE CUST | Address on file | | | | |
| 7692306 | GARY E ADAMS & | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7692307 | GARY E ANDERSON | Address on file | | | | |
| 7692308 | GARY E BARNES | Address on file | | | | |
| 7692309 | GARY E DE SALVATORE & SUSAN L | Address on file | | | | |
| 7765163 | GARY E DECLUSIN & | IVY H SARRATT JT TEN, 503 HAMPTON DR | LODI | CA | 95242-3549 | |
| 7766677 | GARY E GAMBLE | 3409 WINDSOR PLACE CT | MOBILE | AL | 36695-6227 | |
| 7777801 | GARY E GIACOMINI & ALONNA M GIACOMINI | TTEES OF THE GIACOMINI TRUST, DTD 08/07/03, 601 SIERRA ST | BISHOP | CA | 93514-2332 | |
| 7692310 | GARY E GIACOMINI & ALONNA M GIACOMINI | Address on file | | | | |
| 7692311 | GARY E HIGGINBOTHAM & | Address on file | | | | |
| 7692312 | GARY E KAPKE | Address on file | | | | |
| 7941277 | GARY E MCGUIRE | 1580 CATALINA CT | LIVERMORE | CA | 94550 | |
| 7771503 | GARY E MILLER & | BEVERLY MILLER JT TEN, 332 LYTTON CIR | ORLANDO | FL | 32824-5944 | |
| 7692313 | GARY E PATTERSON & LINDA R | Address on file | | | | |
| 5921437 | Gary E Putty | Address on file | | | | |
| 5921438 | Gary E Putty | Address on file | | | | |
| 5921440 | Gary E Putty | Address on file | | | | |
| 5921439 | Gary E Putty | Address on file | | | | |
| 5921436 | Gary E Putty | Address on file | | | | |
| 7692314 | GARY E RUDOLPH & | Address on file | | | | |
| 7692315 | GARY E TAGTMEYER & | Address on file | | | | |
| 7692316 | GARY E UDELL | Address on file | | | | |
| 7766733 | GARY E WILFONG & VIRGINIA L | WILFONG TR UA JUL 14 05 THE GARY, E WILFONG AND VIRGINIA L WILFONG REVOCABLE TRUST, 20038 BUTTERFIELD DR | CASTRO VALLEY | CA | 94546-4135 | |
| 7692318 | GARY E WILLSON & | Address on file | | | | |
| 7692319 | GARY E WONG | Address on file | | | | |
| 7183934 | Gary E. Lovelady (Elaine Lovelady, Parent) | Address on file | | | | |
| 7177186 | Gary E. Lovelady (Elaine Lovelady, Parent) | Address on file | | | | |
| 7177186 | Gary E. Lovelady (Elaine Lovelady, Parent) | Address on file | | | | |
| 7274747 | Gary E. Lovelady (Elaine Lovelady, Parent) | c/o James P. Frantz, 402 West Broadway, Ste. 860 | San Diego | CA | 92101 | |
| 7274747 | Gary E. Lovelady (Elaine Lovelady, Parent) | Frantz Law Group, APLC, Regina Bagdasarian, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7287892 | Gary E. Slowinski and Patricia A. Slowinski, Trustees of the Gary E. Slowinski and Patricia A. Slowinski Joint Living Trust dated January 1, 2001 and Restated on December 5, 2011 | Address on file | | | | |
| 7692320 | GARY ENGLE | Address on file | | | | |
| 7198555 | Gary Erickson (self) | Address on file | | | | |
| 7198555 | Gary Erickson (self) | Address on file | | | | |
| 7198556 | Gary Erickson, individually and on behalf of Erickson Family Trust, dated March 14, 2003 | Address on file | | | | |
| 7198556 | Gary Erickson, individually and on behalf of Erickson Family Trust, dated March 14, 2003 | Address on file | | | | |
| 5921445 | Gary Estenson | Address on file | | | | |
| 5921444 | Gary Estenson | Address on file | | | | |
| 5921442 | Gary Estenson | Address on file | | | | |
| 5921441 | Gary Estenson | Address on file | | | | |
| 7142082 | Gary Eugene Looney | Address on file | | | | |
| 7142082 | Gary Eugene Looney | Address on file | | | | |
| 7142082 | Gary Eugene Looney | Address on file | | | | |
| 7142082 | Gary Eugene Looney | Address on file | | | | |
| 7142083 | Gary Evan Williams | Address on file | | | | |
| 7142083 | Gary Evan Williams | Address on file | | | | |
| 7142083 | Gary Evan Williams | Address on file | | | | |
| 7142083 | Gary Evan Williams | Address on file | | | | |
| 7692321 | GARY EVENSEN | Address on file | | | | |
| 7766734 | GARY F ANDERSON TR UA NOV 2 00 | GARY F ANDERSON & SHIRLEY, ANDERSON 2000 TRUST, 691 ARGONNE AVE | HOLLISTER | CA | 95023-6833 | |
| 7692322 | GARY F ANDERSON TR UA NOV 2 00 | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7692323 | GARY F ARLIE | Address on file | | | | |
| 7692324 | GARY F BIGOTT & | Address on file | | | | |
| 7692325 | GARY F DUTHIE CUST | Address on file | | | | |
| 7692326 | GARY F HALL & | Address on file | | | | |
| 7767629 | GARY F HARMON & EDA G HARMON TR | GARY F & EDA G HARMON FAMILY, TRUST UA JUL 11 97, 732 RANCH RD | GRAND JUNCTION | CO | 81505-9563 | |
| 7195903 | Gary F Henderson | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195903 | Gary F Henderson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195903 | Gary F Henderson | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195903 | Gary F Henderson | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195903 | Gary F Henderson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195903 | Gary F Henderson | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7692327 | GARY F JOSES | Address on file | | | | |
| 7327380 | Gary F Leete | Leete, 26 Rock Creek Circle (PO Box 490) | RED LODGE | MT | 59068 | |
| 7692329 | GARY F NORRIS | Address on file | | | | |
| 7692330 | GARY F TUERS | Address on file | | | | |
| 7692331 | GARY F WATKINS CUST | Address on file | | | | |
| 7692332 | GARY FEGYO | Address on file | | | | |
| 7692333 | GARY FIGIEL & | Address on file | | | | |
| 7692334 | GARY FONG & | Address on file | | | | |
| 7200996 | GARY FOSS | Address on file | | | | |
| 7200996 | GARY FOSS | Address on file | | | | |
| 7143361 | Gary Francisco | Address on file | | | | |
| 7143361 | Gary Francisco | Address on file | | | | |
| 7143361 | Gary Francisco | Address on file | | | | |
| 7143361 | Gary Francisco | Address on file | | | | |
| 7140426 | Gary Frank Bauersfeld | Address on file | | | | |
| 7140426 | Gary Frank Bauersfeld | Address on file | | | | |
| 7140426 | Gary Frank Bauersfeld | Address on file | | | | |
| 7140426 | Gary Frank Bauersfeld | Address on file | | | | |
| 7198709 | Gary Frank Peterson | Address on file | | | | |
| 7198709 | Gary Frank Peterson | Address on file | | | | |
| 7198709 | Gary Frank Peterson | Address on file | | | | |
| 7198709 | Gary Frank Peterson | Address on file | | | | |
| 7198709 | Gary Frank Peterson | Address on file | | | | |
| 7198709 | Gary Frank Peterson | Address on file | | | | |
| 5907730 | Gary Freedman | Address on file | | | | |
| 5910506 | Gary Freedman | Address on file | | | | |
| 5912773 | Gary Freedman | Address on file | | | | |
| 5904014 | Gary Freedman | Address on file | | | | |
| 5911576 | Gary Freedman | Address on file | | | | |
| 5912223 | Gary Freedman | Address on file | | | | |
| 5903480 | Gary Freeman | Address on file | | | | |
| 5907332 | Gary Freeman | Address on file | | | | |
| 5921447 | Gary G Brand | Address on file | | | | |
| 5921448 | Gary G Brand | Address on file | | | | |
| 5921450 | Gary G Brand | Address on file | | | | |
| 5921449 | Gary G Brand | Address on file | | | | |
| 5921446 | Gary G Brand | Address on file | | | | |
| 7902316 | Gary G Castiglioni & Petra Castiglioni JT Ten | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7692336 | GARY G CASTIGLIONI CUST | Address on file | | | | |
| 7692337 | GARY G CASTIGLIONI CUST | Address on file | | | | |
| 7692338 | GARY G DILL & | Address on file | | | | |
| 7692339 | GARY G FONG | Address on file | | | | |
| 6012512 | GARY G KAUFMAN | Address on file | | | | |
| 7692340 | GARY G LANCASTER | Address on file | | | | |
| 7692341 | GARY G LANCASTER CUST | Address on file | | | | |
| 7692342 | GARY G MACHADO | Address on file | | | | |
| 7692343 | GARY GALLARDO | Address on file | | | | |
| 7692344 | GARY GARBER & | Address on file | | | | |
| 7188185 | Gary Gene Brand Jr | Address on file | | | | |
| 7188185 | Gary Gene Brand Jr | Address on file | | | | |
| 7692345 | GARY GHIRARDUZZI CUST | Address on file | | | | |
| 7766872 | GARY GIANELLI | 1390 LYDIA LN | CLAYTON | CA | 94517-1110 | |
| 6013570 | GARY GINGHER | Address on file | | | | |
| 5903761 | Gary Goodrich | Address on file | | | | |
| 5907501 | Gary Goodrich | Address on file | | | | |
| 5910054 | Gary Gordon | Address on file | | | | |
| 5906744 | Gary Gordon | Address on file | | | | |
| 5911432 | Gary Gordon | Address on file | | | | |
| 5902756 | Gary Gordon | Address on file | | | | |
| 7692346 | GARY GRAY | Address on file | | | | |
| 7169018 | Gary Graydon Wright | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169018 | Gary Graydon Wright | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194917 | Gary Graydon Wright | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194917 | Gary Graydon Wright | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7143808 | Gary Gregory | Address on file | | | | |
| 7143808 | Gary Gregory | Address on file | | | | |
| 7194784 | Gary Gregory | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194784 | Gary Gregory | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7154610 | Gary Grosse, Individually, and as Trustee of the Grosse Gary Wayne & Vicki L. Family Trust aka the Grosse Family Trust | Address on file | | | | |
| 7692347 | GARY GRUSHKOWITZ & | Address on file | | | | |
| 7193846 | GARY GRYTE | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193846 | GARY GRYTE | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7763985 | GARY H CARLSEN & BARBARA W | CARLSEN TR, GARY & BARBARA CARLSEN TRUST UA NOV 20 90, 4880 BUFFALO RD | POCATELLO | ID | 83202-1614 | |
| 7921057 | Gary H Carlsen & Barbara W | Address on file | | | | |
| 7766222 | GARY H FISCHER & | JANET S FISCHER JT TEN, 117 SUMMIT DR | BOSSIER CITY | LA | 71111-6055 | |
| 7692348 | GARY H HOLT | Address on file | | | | |
| 7692349 | GARY H MOORE TR UA FEB 13 02 | Address on file | | | | |
| 7196589 | Gary H Nevotti | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196589 | Gary H Nevotti | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196589 | Gary H Nevotti | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196589 | Gary H Nevotti | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196589 | Gary H Nevotti | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196589 | Gary H Nevotti | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7692350 | GARY H PLEP CUST | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 3075 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7692351 | GARY H PLEP CUST | Address on file | | | | |
| 7195900 | Gary H Winter | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195900 | Gary H Winter | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195900 | Gary H Winter | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195900 | Gary H Winter | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195900 | Gary H Winter | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195900 | Gary H Winter | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7692352 | GARY H WONG | Address on file | | | | |
| 7198961 | Gary H. Moeller | Address on file | | | | |
| 7198961 | Gary H. Moeller | Address on file | | | | |
| 7198961 | Gary H. Moeller | Address on file | | | | |
| 7198961 | Gary H. Moeller | Address on file | | | | |
| 5921455 | Gary Hacker | Address on file | | | | |
| 5921454 | Gary Hacker | Address on file | | | | |
| 5921453 | Gary Hacker | Address on file | | | | |
| 5921451 | Gary Hacker | Address on file | | | | |
| 7326810 | Gary Hamilton | Address on file | | | | |
| 5921459 | Gary Haskins | Address on file | | | | |
| 5921458 | Gary Haskins | Address on file | | | | |
| 5921457 | Gary Haskins | Address on file | | | | |
| 5921456 | Gary Haskins | Address on file | | | | |
| 5921463 | Gary Hopper | Address on file | | | | |
| 5921461 | Gary Hopper | Address on file | | | | |
| 5921464 | Gary Hopper | Address on file | | | | |
| 5921462 | Gary Hopper | Address on file | | | | |
| 5921460 | Gary Hopper | Address on file | | | | |
| 7692353 | GARY HORAT | Address on file | | | | |
| 7692354 | GARY IMHOFF & | Address on file | | | | |
| 7764068 | GARY J CASARETTO & CAROLE A | CASARETTO TR UA AUG 10 04 THE, CASARETTO FAMILY TRUST, 1166 CHATSWOOD CT | WALNUT CREEK | CA | 94596-6449 | |
| 7692355 | GARY J CAULFIELD | Address on file | | | | |
| 7169256 | Gary J Delgado | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7169256 | Gary J Delgado | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7169256 | Gary J Delgado | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7169256 | Gary J Delgado | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7692357 | GARY J DREYFOUS | Address on file | | | | |
| 7692358 | GARY J EGAN CUST | Address on file | | | | |
| 7692359 | GARY J FLATTERY & | Address on file | | | | |
| 7933763 | GARY J FREEMAN,; | 987 VIA MONTANAS | CONCORD | CA | 94518 | |
| 7766672 | GARY J GALVAN | PO BOX 1045 | ATHOL | ID | 83801-6009 | |
| 7692360 | GARY J GRELLI & | Address on file | | | | |
| 7692361 | GARY J HANZ | Address on file | | | | |
| 7692362 | GARY J LAIRD & | Address on file | | | | |
| 7692363 | GARY J NARLESKY | Address on file | | | | |
| 7692364 | GARY J O CONNOR | Address on file | | | | |
| 7777822 | GARY J PETERSEN | 118 GLENVIEW DR | MARTINEZ | CA | 94553-5862 | |
| 7772998 | GARY J PIVA | 301 CINNABAR WAY | HERCULES | CA | 94547-1744 | |
| 7962718 | Gary J Poggi/Virgin Bianchi Poggi | Address on file | | | | |
| 6161956 | Gary J Poulter Sr. & Vero | Address on file | | | | |
| 7774005 | GARY J RUDD & | JEAN B RUDD, COMMUNITY PROPERTY, 10875 N BUTTE RD | LIVE OAK | CA | 95953-9579 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7774004 | GARY J RUDD & | JEAN B RUDD JT TEN, 10875 N BUTTE RD | LIVE OAK | CA | 95953-9579 | |
| 7774768 | GARY J SILICANI | 173 SOUTHCLIFF AVE | SOUTH SAN FRANCISCO | CA | 94080-3021 | |
| 7692365 | GARY J STRACH | Address on file | | | | |
| 7775507 | GARY J SUTTLE | PO BOX 12 | PRAIRIE HILL | TX | 76678-0012 | |
| 7692366 | GARY J WEGE & | Address on file | | | | |
| 7230724 | Gary J. Botsford and Helen P. Botsford, Co-Trustees of the Botsford Family Trust dtd 9/3/03 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real | Millbrae | CA | 94030 | |
| 4933010 | Gary J. Hill (dba Law Offices of Gary J. Hill) | 2444 Main Street Suite 170 | Fresno | CA | 93721 | |
| 7762564 | GARY JACK BAKER & MAUREEN CLAIRE | BAKER JT TEN, 13558 LAKE WILDWOOD DR | PENN VALLEY | CA | 95946-9500 | |
| 7941279 | GARY JAEGER | 249 PRINCETON AVE | HALF MOON BAY | CA | 94109 | |
| 6080068 | GARY JAEGER, CORE STUDIO | 249 PRINCETON AVE | HALF MOON BAY | CA | 94109 | |
| 7143501 | Gary James Anderson | Address on file | | | | |
| 7143501 | Gary James Anderson | Address on file | | | | |
| 7143501 | Gary James Anderson | Address on file | | | | |
| 7143501 | Gary James Anderson | Address on file | | | | |
| 7768638 | GARY JASZEWSKI CUST | DAVID ALLEN JASZEWSKI UNIF, GIFT MIN ACT CA, 14900 QUITO RD | LOS GATOS | CA | 95032-1660 | |
| 7768640 | GARY JASZEWSKI CUST | LAURA LOVE JASZEWSKI UNIF, GIFT MIN ACT CA, 14900 QUITO RD | LOS GATOS | CA | 95032-1660 | |
| 7692367 | GARY JAY KINNEY & DARLA ANN | Address on file | | | | |
| 6174022 | Gary Jefferson | Address on file | | | | |
| 7692368 | GARY JEW | Address on file | | | | |
| 7692369 | GARY JOHN BARRANGO | Address on file | | | | |
| 7152885 | Gary John Sahly | Address on file | | | | |
| 7152885 | Gary John Sahly | Address on file | | | | |
| 7152885 | Gary John Sahly | Address on file | | | | |
| 7152885 | Gary John Sahly | Address on file | | | | |
| 7152885 | Gary John Sahly | Address on file | | | | |
| 7152885 | Gary John Sahly | Address on file | | | | |
| 7692370 | GARY JOSEPH DIMICELI | Address on file | | | | |
| 7933764 | GARY JOSEPH MASCHIO.;. | 1281 SLEEPY HOLLOW LANE | MILLBRAE | CA | 94030 | |
| 7142234 | Gary Joshua Mishkin | Address on file | | | | |
| 7142234 | Gary Joshua Mishkin | Address on file | | | | |
| 7142234 | Gary Joshua Mishkin | Address on file | | | | |
| 7142234 | Gary Joshua Mishkin | Address on file | | | | |
| 7196141 | GARY JOSPEH MARKARIAN | Address on file | | | | |
| 7196141 | GARY JOSPEH MARKARIAN | Address on file | | | | |
| 7692371 | GARY JULIUS MAYER & | Address on file | | | | |
| 7692372 | GARY K HARGER | Address on file | | | | |
| 7779275 | GARY K KNECHT TTEE | KNECHT LIVING TRUST, U/A DTD 08/22/2015, 858 GOLD CANYON RD | MONUMENT | CO | 80132-9212 | |
| 7692373 | GARY K MOLLER | Address on file | | | | |
| 7692374 | GARY K PLAMBECK & | Address on file | | | | |
| 7769009 | GARY KALFAYAN & | VICKI B KALFAYAN JT TEN, 5742 N ANGUS ST | FRESNO | CA | 93710-6115 | |
| 7692375 | GARY KEITH KOEPPEN | Address on file | | | | |
| 5921468 | Gary Kendall | Address on file | | | | |
| 5921467 | Gary Kendall | Address on file | | | | |
| 5921466 | Gary Kendall | Address on file | | | | |
| 5921465 | Gary Kendall | Address on file | | | | |
| 7338582 | Gary Kennedy Individually and as trustee for the Gary Kennedy Family Trust | Address on file | | | | |
| 7692376 | GARY KIKUO KOZUKI & KAYE KEIKO | Address on file | | | | |
| 5869675 | GARY KING DBA: GKI CONSTRUCTION | Address on file | | | | |
| 7941280 | GARY KLUGE | 165 LAKE ALMANOR WEST DRIVE | CHESTER | CA | 96020 | |
| 7933765 | GARY KOKAWA.;. | 879 TIERRA ALTA STREET | MOSS BEACH | CA | 94038 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7692377 | GARY KREMER | Address on file | | | | |
| 7769656 | GARY KWONG | 1700 FRY ST | SAINT PAUL | MN | 55113-5710 | |
| 7692379 | GARY L ASBE | Address on file | | | | |
| 5921470 | Gary L Asbury | Address on file | | | | |
| 5921471 | Gary L Asbury | Address on file | | | | |
| 5921473 | Gary L Asbury | Address on file | | | | |
| 5921472 | Gary L Asbury | Address on file | | | | |
| 5921469 | Gary L Asbury | Address on file | | | | |
| 7692380 | GARY L BLEVINS CUST | Address on file | | | | |
| 7933766 | GARY L CARTER;. | 6228 RIDGETOP TER | BAKERSFIELD | CA | 93306 | |
| 7692381 | GARY L DAHL | Address on file | | | | |
| 7692382 | GARY L DONALDSON | Address on file | | | | |
| 7766084 | GARY L FARR | 2009 142ND PL SW | LYNNWOOD | WA | 98087-6057 | |
| 7933767 | GARY L GIESE.;. | 3094 FANCY HILLS CT | SANTA YNEZ | CA | 93460 | |
| 7767071 | GARY L GONSER | 30 LOS ALONDRAS CT | NOVATO | CA | 94947-7020 | |
| 7692383 | GARY L HENRIKSEN & | Address on file | | | | |
| 7933768 | GARY L HESTER;. | 4618 CANDLEWOOD CT | CONCORD | CA | 94521 | |
| 7184395 | Gary L Holt | Address on file | | | | |
| 7184395 | Gary L Holt | Address on file | | | | |
| 7692384 | GARY L HUBER | Address on file | | | | |
| 7692385 | GARY L HUSSEY | Address on file | | | | |
| 7692386 | GARY L KENT | Address on file | | | | |
| 7692387 | GARY L LARSON & | Address on file | | | | |
| 7692388 | GARY L MARROKAL & | Address on file | | | | |
| 7692389 | GARY L MCMAHON & | Address on file | | | | |
| 7692390 | GARY L NOE & ROMELIA C NOE JT TEN | Address on file | | | | |
| 7692391 | GARY L NOE CUST | Address on file | | | | |
| 7692392 | GARY L NOE CUST | Address on file | | | | |
| 7941281 | GARY L PARKEY | 896 TIMBERLINE DRIVE | BAY CITY | TX | 77414 | |
| 7692393 | GARY L PETERKA | Address on file | | | | |
| 7785196 | GARY L PIRIE | 122 N WEST ST | VACAVILLE | CA | 95688 | |
| 7785015 | GARY L PIRIE | 122 N WEST ST | VACAVILLE | CA | 95688-3846 | |
| 7692394 | GARY L PITT & PATRICIA J PITT TR | Address on file | | | | |
| 7692395 | GARY L PRICE & | Address on file | | | | |
| 7773606 | GARY L RICHARDSON & | JO ANN RICHARDSON JT TEN, 5800 PINE TRACE CT | HOWELL | MI | 48843-7178 | |
| 7692396 | GARY L RICKMAN & | Address on file | | | | |
| 7692397 | GARY L SCHITTL | Address on file | | | | |
| 7692398 | GARY L SKINNER & | Address on file | | | | |
| 7775406 | GARY L STRONG | 1 QUEENS CT | JOHNSON CITY | TN | 37604-3649 | |
| 7692399 | GARY L STUBER | Address on file | | | | |
| 7778610 | GARY L TRENCHARD EXEC | ESTATE OF ALBERT D TRENCHARD, 7A BELMONT AVE | FAIRFAX | CA | 94930-1708 | |
| 7692400 | GARY L WEAVER | Address on file | | | | |
| 7692401 | GARY L WIELEN & | Address on file | | | | |
| 7692402 | GARY L WIESZ | Address on file | | | | |
| 7776813 | GARY L WILKINS & | DOROTHEA E WILKINS JT TEN, PO BOX 1071 | LAKESIDE | MT | 59922-1071 | |
| 7692403 | GARY L ZELL | Address on file | | | | |
| 7165306 | GARY L. DENNIS AND MARILOU DENNIS, TRUSTEES OF THE GARY L. AND MARILOU DENNIS LIVING TRUST, DATED MARCH 28, 2014 | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7165306 | GARY L. DENNIS AND MARILOU DENNIS, TRUSTEES OF THE GARY L. AND MARILOU DENNIS LIVING TRUST, DATED MARCH 28, 2014 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7144643 | Gary L. Hagerman | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 3078 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7144643 | Gary L. Hagerman | Address on file | | | | |
| 7144643 | Gary L. Hagerman | Address on file | | | | |
| 7144643 | Gary L. Hagerman | Address on file | | | | |
| 7184170 | Gary L. Huntley | Address on file | | | | |
| 7184170 | Gary L. Huntley | Address on file | | | | |
| 7170148 | Gary L. Lekander MD, Inc. | Address on file | | | | |
| 7165798 | Gary L. Like | Khaldoun Baghdadi, 650 California St., 26th Floor | San Francisco | CA | 94108 | |
| 7165392 | GARY L. SIMMONS AND SALLYAN SIMMONS, AS TRUSTEES OF THE SIMMONS 2011 FAMILY TRUST U/D/T DATED JULY 7, 2011 | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7165392 | GARY L. SIMMONS AND SALLYAN SIMMONS, AS TRUSTEES OF THE SIMMONS 2011 FAMILY TRUST U/D/T DATED JULY 7, 2011 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | | CA | 95401 | |
| 5921478 | Gary Lambert | Address on file | | | | |
| 5921476 | Gary Lambert | Address on file | | | | |
| 5921474 | Gary Lambert | Address on file | | | | |
| 5921477 | Gary Lambert | Address on file | | | | |
| 5921475 | Gary Lambert | Address on file | | | | |
| 5908136 | Gary Larson | Address on file | | | | |
| 5904458 | Gary Larson | Address on file | | | | |
| 7153303 | Gary Lavern McPherson | Address on file | | | | |
| 7153303 | Gary Lavern McPherson | Address on file | | | | |
| 7153303 | Gary Lavern McPherson | Address on file | | | | |
| 7195453 | Gary Lavern McPherson | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195453 | Gary Lavern McPherson | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7692404 | GARY LAWRENCE CHASE | Address on file | | | | |
| 7164335 | GARY LEDBETTER | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164335 | GARY LEDBETTER | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7692405 | GARY LEE | Address on file | | | | |
| 7141372 | Gary Lee Barber | Address on file | | | | |
| 7141372 | Gary Lee Barber | Address on file | | | | |
| 7141372 | Gary Lee Barber | Address on file | | | | |
| 7141372 | Gary Lee Barber | Address on file | | | | |
| 7692406 | GARY LEE BRENDER | Address on file | | | | |
| 7780299 | GARY LEE CECCHINI | 1215 IDYLBERRY RD | SAN RAFAEL | CA | 94903-1004 | |
| 5921480 | Gary Lee Drummond | Address on file | | | | |
| 5921481 | Gary Lee Drummond | Address on file | | | | |
| 5921482 | Gary Lee Drummond | Address on file | | | | |
| 5921479 | Gary Lee Drummond | Address on file | | | | |
| 7199060 | Gary Lee Elmore | Address on file | | | | |
| 7199060 | Gary Lee Elmore | Address on file | | | | |
| 7199060 | Gary Lee Elmore | Address on file | | | | |
| 7199060 | Gary Lee Elmore | Address on file | | | | |
| 7142642 | Gary Lee Gotterba | Address on file | | | | |
| 7142642 | Gary Lee Gotterba | Address on file | | | | |
| 7142642 | Gary Lee Gotterba | Address on file | | | | |
| 7142642 | Gary Lee Gotterba | Address on file | | | | |
| 7933769 | Gary Lee GRAHAM.;. | 588 N MAIN ST | SEBASTOPOL | CA | 95472 | |
| 7204677 | Gary Lee Hunter, Jr., Individually and as Representative or successor-in-interest for Gary Lee Hunter | Address on file | | | | |
| 7204677 | Gary Lee Hunter, Jr., Individually and as Representative or successor-in-interest for Gary Lee Hunter | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 3079 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7204677 | Gary Lee Hunter, Jr., Individually and as Representative or successor-in-interest for Gary Lee Hunter | Address on file | | | | |
| 7204677 | Gary Lee Hunter, Jr., Individually and as Representative or successor-in-interest for Gary Lee Hunter | Address on file | | | | |
| 7170020 | Gary Lee Krampetz DBA DISCOUNT WINDOWS AND DOORS | Address on file | | | | |
| 7170020 | Gary Lee Krampetz DBA DISCOUNT WINDOWS AND DOORS | Address on file | | | | |
| 7168295 | Gary Lee Olson | Address on file | | | | |
| 7168295 | Gary Lee Olson | Address on file | | | | |
| 7168295 | Gary Lee Olson | Address on file | | | | |
| 7168295 | Gary Lee Olson | Address on file | | | | |
| 7692407 | GARY LEE POOLE & | Address on file | | | | |
| 7153817 | Gary Lee Reeson | Address on file | | | | |
| 7153817 | Gary Lee Reeson | Address on file | | | | |
| 7153817 | Gary Lee Reeson | Address on file | | | | |
| 7153817 | Gary Lee Reeson | Address on file | | | | |
| 7153817 | Gary Lee Reeson | Address on file | | | | |
| 7153817 | Gary Lee Reeson | Address on file | | | | |
| 7775284 | GARY LEE STEVENS | 20521 DUMONT ST | WOODLAND HILLS | CA | 91364-2409 | |
| 7692408 | GARY LEE WELCH | Address on file | | | | |
| 7195478 | Gary Leigh Henderson | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195478 | Gary Leigh Henderson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195478 | Gary Leigh Henderson | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195478 | Gary Leigh Henderson | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195478 | Gary Leigh Henderson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195478 | Gary Leigh Henderson | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169352 | Gary Lewis Ferriera | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169352 | Gary Lewis Ferriera | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169352 | Gary Lewis Ferriera | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169352 | Gary Lewis Ferriera | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7774454 | GARY LEWIS SCHWICHTENBERG | 91-429 EWA BEACH RD | EWA BEACH | HI | 96706-2939 | |
| 7260482 | Gary Lewis Stone; Patricia Rae Stone | Address on file | | | | |
| 7189474 | Gary Lloyd Smith | Address on file | | | | |
| 7189474 | Gary Lloyd Smith | Address on file | | | | |
| 7692409 | GARY LUNT GODFREY CUST | Address on file | | | | |
| 7692410 | GARY LUNT GODFREY CUST | Address on file | | | | |
| 7144496 | Gary Lynn Wert | Address on file | | | | |
| 7144496 | Gary Lynn Wert | Address on file | | | | |
| 7144496 | Gary Lynn Wert | Address on file | | | | |
| 7144496 | Gary Lynn Wert | Address on file | | | | |
| 7692411 | GARY M BALANESI | Address on file | | | | |
| 7142480 | Gary M Bridges | Address on file | | | | |
| 7142480 | Gary M Bridges | Address on file | | | | |
| 7142480 | Gary M Bridges | Address on file | | | | |
| 7142480 | Gary M Bridges | Address on file | | | | |
| 7692413 | GARY M CHRISTMAN | Address on file | | | | |
| 7764836 | GARY M CRANSTON & DEBORAH | A CRANSTON JT TEN, 429 WILLIAMS WAY | NEW BRAUNFELS | TX | 78130-5244 | |
| 7692414 | GARY M DA PRATO & TERESA M | Address on file | | | | |
| 7692415 | GARY M HARBISON | Address on file | | | | |
| 7692418 | GARY M ITTIG | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7768639 | GARY M JASZEWSKI | 14900 QUITO RD | LOS GATOS | CA | 95032-1660 | |
| 5921484 | Gary M Morton | Address on file | | | | |
| 5921485 | Gary M Morton | Address on file | | | | |
| 5921487 | Gary M Morton | Address on file | | | | |
| 5921486 | Gary M Morton | Address on file | | | | |
| 5921483 | Gary M Morton | Address on file | | | | |
| 7692419 | GARY M NELSON & | Address on file | | | | |
| 7692420 | GARY M NORVELL & | Address on file | | | | |
| 7692421 | GARY M REING | Address on file | | | | |
| 7692422 | GARY M REZENTES | Address on file | | | | |
| 7692423 | GARY M ROBERTS | Address on file | | | | |
| 7774114 | GARY M SACK & | YVETTE D SACK JT TEN, 3148 SHELTER COVE LN | ELK GROVE | CA | 95758-4654 | |
| 7779942 | GARY M SACK & YVETTE D SACK TTEES | SACK FAMILY TRUST DTD 04/07/2016, 3148 SHELTER COVE LN | ELK GROVE | CA | 95758-4654 | |
| 7692424 | GARY M STEWART & SUSAN D STEWART TTEES | Address on file | | | | |
| 7775554 | GARY M SWEET | 4076 MANZANITA DR | SAN JOSE | CA | 95117-2324 | |
| 7692426 | GARY M WARNER CUST | Address on file | | | | |
| 5921491 | Gary M. Postolka | Address on file | | | | |
| 5921489 | Gary M. Postolka | Address on file | | | | |
| 5921490 | Gary M. Postolka | Address on file | | | | |
| 5921492 | Gary M. Postolka | Address on file | | | | |
| 5921488 | Gary M. Postolka | Address on file | | | | |
| 7692427 | GARY MARC WATERS & | Address on file | | | | |
| 7692428 | GARY MARICICH & ADELLE MARICICH | Address on file | | | | |
| 7196590 | Gary Martin Wilsoncook | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196590 | Gary Martin Wilsoncook | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196590 | Gary Martin Wilsoncook | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196590 | Gary Martin Wilsoncook | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196590 | Gary Martin Wilsoncook | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196590 | Gary Martin Wilsoncook | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7692429 | GARY MC CURDY SR | Address on file | | | | |
| 7466391 | Gary McArthur, D.C., an individual, and on behalf of the McArthur Family Trust | Address on file | | | | |
| 7313007 | Gary McArthur, D.C., individually, and on behalf of the McArthur Family Trust | Law Offices of Larry S. Buckley, Larry S. Buckley, 1660 Humboldt Road, Suite 5 | Chico | CA | 95928 | |
| 7692430 | GARY MCCURDY CUST | Address on file | | | | |
| 5869676 | GARY MCDONALD DEVELOPMENT COMPANY | Address on file | | | | |
| 5921496 | Gary Mchargue | Address on file | | | | |
| 5921495 | Gary Mchargue | Address on file | | | | |
| 5921494 | Gary Mchargue | Address on file | | | | |
| 5921493 | Gary Mchargue | Address on file | | | | |
| 7692431 | GARY MEEHAN & | Address on file | | | | |
| 7692432 | GARY MICHAEL AASLAND | Address on file | | | | |
| 7692433 | GARY MITCHELL | Address on file | | | | |
| 7941282 | GARY MOORE | P.O. BOX 147 | QUINCY | CA | 95971 | |
| 7188186 | Gary Morton | Address on file | | | | |
| 7188186 | Gary Morton | Address on file | | | | |
| 5921499 | Gary Morton | Address on file | | | | |
| 5921498 | Gary Morton | Address on file | | | | |
| 5921500 | Gary Morton | Address on file | | | | |
| 5921497 | Gary Morton | Address on file | | | | |
| 7862702 | Gary Moy & Judy Moy Jt Ten | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7692435 | GARY N BURNETT | Address on file | | | | |
| 7763903 | GARY N CAMPBELL & | SHERI L CAMPBELL JT TEN, 1406 CULVER CIR | ATWATER | CA | 95301-2203 | |
| 7692436 | GARY N GRIGSBY | Address on file | | | | |
| 7692437 | GARY N MANDAU | Address on file | | | | |
| 7692438 | GARY N MELTON SR CUST | Address on file | | | | |
| 8283572 | Gary N. Stanton, Individually, and as Trustee of the Stanton Gary Revocable Trust | Address on file | | | | |
| 8283572 | Gary N. Stanton, Individually, and as Trustee of the Stanton Gary Revocable Trust | Address on file | | | | |
| 7771958 | GARY NARDI & | GAETANO NARDI JT TEN, 3080 TILDEN DR | ROSEVILLE | CA | 95661-7942 | |
| 7771968 | GARY NATALE | 117 VILLAGE HILL DR | SPENCERPORT | NY | 14559-1436 | |
| 7692439 | GARY NEAL MELTON SR CUST | Address on file | | | | |
| 6013571 | GARY NELSON | Address on file | | | | |
| 7762809 | GARY NICOLAUS BAZLEN | 3512 BLUFF CT | CARMICHAEL | CA | 95608-2812 | |
| 7772162 | GARY NOLAN | 44 CASTLE ROCK RD | LAKE HOPATCONG | NJ | 07849-1803 | |
| 7145306 | Gary Noland Stanton | Address on file | | | | |
| 7145306 | Gary Noland Stanton | Address on file | | | | |
| 7145306 | Gary Noland Stanton | Address on file | | | | |
| 7145306 | Gary Noland Stanton | Address on file | | | | |
| 7692440 | GARY O GARRETT TRUSTEE | Address on file | | | | |
| 7933770 | GARY O PATCHEN;, | 1142 1ST ST APT 1 | MONTEREY | CA | 93940 | |
| 7180735 | Gary Oakes and Dian Dolores Hasson, Individuals and as Trustees of the Oakes/Hasson 2016 Family Trust | Address on file | | | | |
| 7188187 | Gary Olson | Address on file | | | | |
| 7188187 | Gary Olson | Address on file | | | | |
| 7692441 | GARY P BORST & | Address on file | | | | |
| 7692442 | GARY P LINDSEY | Address on file | | | | |
| 7692443 | GARY P MC ADAM & | Address on file | | | | |
| 5869677 | GARY P MENEFEE | Address on file | | | | |
| 7692445 | GARY P PELUFFO CUST | Address on file | | | | |
| 7692444 | GARY P PELUFFO CUST | Address on file | | | | |
| 7692446 | GARY P VARTANIAN | Address on file | | | | |
| 7692447 | GARY P WING TTEE | Address on file | | | | |
| 5988998 | Gary Patrick Salon Inc.-Gemma, Gary | 350 Main St., Suite J | Pleasanton | CA | 94566 | |
| 4941461 | Gary Patrick Salon Inc.-Gemma, Gary | 350 Main St. | Pleasanton | CA | 94566 | |
| 7325037 | Gary Patten, an individual & as Co-Trustee of the Patten Family Trust dated September 23, 2005 | Address on file | | | | |
| 7692448 | GARY PAUL CUST | Address on file | | | | |
| 7770916 | GARY PAUL MASSETANI | 1546 RANCHO DEL HAMBRE | LAFAYETTE | CA | 94549-2316 | |
| 7692449 | GARY PETER GLAVINOVICH & | Address on file | | | | |
| 7941283 | GARY PETERSON | 2610 BIG SPRINGS ROAD | REDDING | CA | 96002 | |
| 7202538 | Gary Plotkin and Valerie Plotkin, Individually and as Successors in Interest to Vanessa Plotkin | Address on file | | | | |
| 6010134 | Gary Plotkin, Valerie Plotkin | Address on file | | | | |
| 6124464 | Gary Plotkin, Valerie Plotkin | The Arns Law Firm, Jonathan E. Davis, 515 Folsom Street, 3rd Floor | San Francisco | CA | 94105 | |
| 6124467 | Gary Plotkin, Valerie Plotkin | The Arns Law Firm, Kevin M. Osborne, 515 Folsom Street, 3rd Floor | San Francisco | CA | 94105 | |
| 6124479 | Gary Plotkin, Valerie Plotkin | The Arns Law Firm, Robert C. Foss, 515 Folsom Street, 3rd Floor | San Francisco | CA | 94105 | |
| 6124480 | Gary Plotkin, Valerie Plotkin | The Arns Law Firm, Robert S. Arns, 515 Folsom Street, 3rd Floor | San Francisco | CA | 94105 | |
| 6124459 | Gary Plotkin, Valerie Plotkin | Mary Alexander & Associates, PC, Jennifer L. Fiore, Esq., 44 Montgomery Street, Suite 1303 | San Francisco | CA | 94104 | |
| 6124475 | Gary Plotkin, Valerie Plotkin | Mary Alexander & Associates, PC, Mary Alexander, Esq., 44 Montgomery Street, Suite 1303 | San Francisco | CA | 94104 | |
| 6124487 | Gary Plotkin, Valerie Plotkin | Mary Alexander & Associates, PC, Sophia M. Achermann, Esq., 44 Montgomery Street, Suite 1303 | San Francisco | CA | 94104 | |
| 6010086 | Gary Plotkin, Valerie Plotkin | Mary Alexander, Brendan Way, Catalina Munoz, 44 Montgomery Street, Suite 1303 | San Francisco | CA | 94104 | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 3082 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5921502 | Gary Postolka | Address on file | | | | |
| 5921503 | Gary Postolka | Address on file | | | | |
| 5921504 | Gary Postolka | Address on file | | | | |
| 5921501 | Gary Postolka | Address on file | | | | |
| 7692450 | GARY PRESTON SCOTT & JULIE ANN | Address on file | | | | |
| 7692451 | GARY PRICE & | Address on file | | | | |
| 7143270 | Gary Prola | Address on file | | | | |
| 7143270 | Gary Prola | Address on file | | | | |
| 7143270 | Gary Prola | Address on file | | | | |
| 7143270 | Gary Prola | Address on file | | | | |
| 7692452 | GARY R ANDERSON | Address on file | | | | |
| 7692453 | GARY R BANNISTER | Address on file | | | | |
| 7692454 | GARY R BENNETT | Address on file | | | | |
| 7763088 | GARY R BIGLER | 1140 KELLOG RD | CRESCENT CITY | CA | 95531-9746 | |
| 7206055 | GARY R CHAPIN | Address on file | | | | |
| 7196140 | GARY R CHAPIN | Address on file | | | | |
| 7196140 | GARY R CHAPIN | Address on file | | | | |
| 7692455 | GARY R CRIST | Address on file | | | | |
| 7692456 | GARY R CURNOW | Address on file | | | | |
| 7933771 | GARY R DEARING.; | 11515 ZERMATT DR | TRUCKEE | CA | 96161 | |
| 7692457 | GARY R DEMARTINI & JUDY A | Address on file | | | | |
| 7692458 | GARY R FREEMAN | Address on file | | | | |
| 7692459 | GARY R FRIEDMAN & JOANN N LANG TR | Address on file | | | | |
| 7692460 | GARY R GRINSTEAD | Address on file | | | | |
| 7767767 | GARY R HAWKE | 831 LA TIERRA CT | MORGAN HILL | CA | 95037-5850 | |
| 7692461 | GARY R HJERRILD & | Address on file | | | | |
| 7692462 | GARY R LARKINS | Address on file | | | | |
| 7692463 | GARY R MONCHER | Address on file | | | | |
| 7692464 | GARY R PENDLETON & | Address on file | | | | |
| 7692465 | GARY R PETERSON & | Address on file | | | | |
| 7692466 | GARY R SANFORD | Address on file | | | | |
| 7692467 | GARY R SIEBERT | Address on file | | | | |
| 7692468 | GARY R STEINHARDT | Address on file | | | | |
| 7776712 | GARY R WHALER & | VALARY A WHALER JT TEN, PO BOX 6343 | AUBURN | CA | 95604-6343 | |
| 7692469 | GARY R ZIMMERMAN | Address on file | | | | |
| 7692470 | GARY RAINEY | Address on file | | | | |
| 7156057 | Gary Ramsey, as Trustee of the Ramsey Family Trust | Address on file | | | | |
| 7773352 | GARY RANDALL & | SHERI RANDALL JT TEN, 1058 W GRAND AVE | DECATUR | IL | 62522-1536 | |
| 7188188 | Gary Ravencroft | Address on file | | | | |
| 7188188 | Gary Ravencroft | Address on file | | | | |
| 7328471 | Gary Ravencroft as Trustee of the The Gary N and Linda R Ravencroft Revocable Living Trust | Address on file | | | | |
| 7195871 | Gary Raymond Carrera | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195871 | Gary Raymond Carrera | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195871 | Gary Raymond Carrera | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195871 | Gary Raymond Carrera | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195871 | Gary Raymond Carrera | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195871 | Gary Raymond Carrera | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 8286474 | Gary Reibman, TTEE | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5921508 | Gary Rhodehouse | Address on file | | | | |
| 5921506 | Gary Rhodehouse | Address on file | | | | |
| 5921507 | Gary Rhodehouse | Address on file | | | | |
| 5921509 | Gary Rhodehouse | Address on file | | | | |
| 5921505 | Gary Rhodehouse | Address on file | | | | |
| 7692472 | GARY RICE | Address on file | | | | |
| 7764034 | GARY RICHARD CARRELL TOD | AMY G COOMBE, SUBJECT TO STA TOD RULES, 1071 DONEGAN RD LOT 361 | LARGO | FL | 33771-2946 | |
| 7143084 | Gary Ridley | Address on file | | | | |
| 7143084 | Gary Ridley | Address on file | | | | |
| 7143084 | Gary Ridley | Address on file | | | | |
| 7143084 | Gary Ridley | Address on file | | | | |
| 7692473 | GARY RIZZUTI | Address on file | | | | |
| 7147138 | Gary Robert Gottowski and Rebecca Anne Gottowski Living Trust, by Gary Robert Gottowski, Trustee | Address on file | | | | |
| 7692474 | GARY ROBERT SIEBERT | Address on file | | | | |
| 5921511 | Gary Robertson | Address on file | | | | |
| 5921512 | Gary Robertson | Address on file | | | | |
| 5921513 | Gary Robertson | Address on file | | | | |
| 5921510 | Gary Robertson | Address on file | | | | |
| 7692475 | GARY ROBINSON & | Address on file | | | | |
| 7218444 | Gary Rowen dba. Rowena Machine Shop | Address on file | | | | |
| 7692476 | GARY RUBBO & | Address on file | | | | |
| 7692477 | GARY RUSSELL SANFORD | Address on file | | | | |
| 7783600 | GARY RYAN CUST | JENNIFER C RYAN UNIF, GIFT MIN ACT PA, 1066 GELDING CIRCLE | WARRINGTON | PA | 18976-2724 | |
| 7692478 | GARY S ANDERSON & | Address on file | | | | |
| 7692479 | GARY S BOOTH & | Address on file | | | | |
| 7692480 | GARY S CARINO | Address on file | | | | |
| 7692481 | GARY S CHANG CUST | Address on file | | | | |
| 7692482 | GARY S FRENCH & | Address on file | | | | |
| 7780937 | GARY S GALARZA | 6908 RAVENWOOD DR | MCKINNEY | TX | 75072-5021 | |
| 7778562 | GARY S HARVEY | 33355 DEMIT ST | HOMELAND | CA | 92548-9422 | |
| 7188189 | Gary S Jacques | Address on file | | | | |
| 7188189 | Gary S Jacques | Address on file | | | | |
| 7692483 | GARY S JENSEN | Address on file | | | | |
| 7920226 | Gary S Miller & Audrey L Miller JT Ten | Address on file | | | | |
| 7692485 | GARY S NEWMAN | Address on file | | | | |
| 7692486 | GARY S NUNES | Address on file | | | | |
| 7781378 | GARY S RICCIO TR | UA 10 27 05, GEORGE M BLISS REV TRUST, 700 UNIVERSITY AVE STE 140 | SACRAMENTO | CA | 95825-6755 | |
| 7692487 | GARY S SCHNEREGER | Address on file | | | | |
| 7780687 | GARY S WOODALL TR | UA 02 14 97, E NORTON HYDE TRUST, 963 MICHELE CT | NIPOMO | CA | 93444-6630 | |
| 7692488 | GARY SACHS | Address on file | | | | |
| 7195148 | Gary Sahly MFT | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195148 | Gary Sahly MFT | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195148 | Gary Sahly MFT | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195148 | Gary Sahly MFT | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195148 | Gary Sahly MFT | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195148 | Gary Sahly MFT | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 4921476 | GARY SENGO EXEMPT TRUST | PO Box 956 | WINTERS | CA | 95694 | |
| 7692489 | GARY SILVERMAN & | Address on file | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3058 of 9539

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7188190 | Gary Sims | Address on file | | | | |
| 7188190 | Gary Sims | Address on file | | | | |
| 7153458 | Gary Sipsy | Address on file | | | | |
| 7153458 | Gary Sipsy | Address on file | | | | |
| 7153458 | Gary Sipsy | Address on file | | | | |
| 7153458 | Gary Sipsy | Address on file | | | | |
| 7153458 | Gary Sipsy | Address on file | | | | |
| 7153458 | Gary Sipsy | Address on file | | | | |
| 7189554 | Gary Smith | Address on file | | | | |
| 7189554 | Gary Smith | Address on file | | | | |
| 7692490 | GARY SMITH | Address on file | | | | |
| 7152850 | Gary Spencer Wilder | Address on file | | | | |
| 7152850 | Gary Spencer Wilder | Address on file | | | | |
| 7152850 | Gary Spencer Wilder | Address on file | | | | |
| 7152850 | Gary Spencer Wilder | Address on file | | | | |
| 7152850 | Gary Spencer Wilder | Address on file | | | | |
| 7152850 | Gary Spencer Wilder | Address on file | | | | |
| 7153336 | Gary Standish Cope | Address on file | | | | |
| 7153336 | Gary Standish Cope | Address on file | | | | |
| 7153336 | Gary Standish Cope | Address on file | | | | |
| 7153336 | Gary Standish Cope | Address on file | | | | |
| 7153336 | Gary Standish Cope | Address on file | | | | |
| 7153336 | Gary Standish Cope | Address on file | | | | |
| 7692491 | GARY STEIN | Address on file | | | | |
| 7692492 | GARY STEPHEN CAVIGLIA | Address on file | | | | |
| 7140555 | Gary Stephen Freeman | Address on file | | | | |
| 7140555 | Gary Stephen Freeman | Address on file | | | | |
| 7140555 | Gary Stephen Freeman | Address on file | | | | |
| 7140555 | Gary Stephen Freeman | Address on file | | | | |
| 7933772 | GARY STEVEN CABRERA.;. | 2601 GILL CT | CONCORD | CA | 94520 | |
| 7188191 | Gary Steven Engelder | Address on file | | | | |
| 7188191 | Gary Steven Engelder | Address on file | | | | |
| 7933773 | GARY STEVEN HUGHES.;. | 1919 N 3RD ST | CONCORD | CA | 94519 | |
| 7692493 | GARY STEVEN JENSEN | Address on file | | | | |
| 7177430 | Gary Stilwell | Address on file | | | | |
| 7177430 | Gary Stilwell | Address on file | | | | |
| 7692494 | GARY STODDARD | Address on file | | | | |
| 7692495 | GARY STONE & | Address on file | | | | |
| 7842083 | GARY STONE & | 1977 SPEEDWELL RD | LANCASTER | CA | 17601-4630 | |
| 7184228 | Gary Summers | Address on file | | | | |
| 7184228 | Gary Summers | Address on file | | | | |
| 7692496 | GARY SWARTZ | Address on file | | | | |
| 7692497 | GARY T WIENHOLZ | Address on file | | | | |
| 6013572 | GARY TAFT | Address on file | | | | |
| 7692498 | GARY TAUBIN | Address on file | | | | |
| 7692499 | GARY THOMAS BROWN | Address on file | | | | |
| 7181169 | Gary Thomas Imboden | Address on file | | | | |
| 7176451 | Gary Thomas Imboden | Address on file | | | | |
| 7176451 | Gary Thomas Imboden | Address on file | | | | |
| 5908257 | Gary Thomas Imboden | Address on file | | | | |
| 5904581 | Gary Thomas Imboden | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7467083 | Gary Thomas Imboden individually and as trustee of the Imboden Family Trust | Address on file | | | | |
| 7933774 | GARY THOMAS VIGNOLA.;. | 378 DAISYFIELD DRIVE | LIVERMORE | CA | 94551 | |
| 7779766 | GARY TODD AOKI ADMIN | ESTATE OF ATSUKO AOKI JUDGE, 383 SURBER DR | SAN JOSE | CA | 95123-4342 | |
| 7154192 | Gary Toy | Address on file | | | | |
| 7154192 | Gary Toy | Address on file | | | | |
| 7154192 | Gary Toy | Address on file | | | | |
| 7154192 | Gary Toy | Address on file | | | | |
| 7154192 | Gary Toy | Address on file | | | | |
| 7154192 | Gary Toy | Address on file | | | | |
| 7164406 | GARY TRIEBSWETTER | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164406 | GARY TRIEBSWETTER | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7783727 | GARY TRUMPP & DEBRA TRUMPP JT TEN | 17690 FLORENCE CT | MORGAN HILL | CA | 95037 | |
| 7692500 | GARY TRUMPP & DEBRA TRUMPP JT TEN | Address on file | | | | |
| 7783725 | GARY TRUMPP CUST | BRENDON WILLIAM TRUMPP, CA UNIF TRANSFERS MIN ACT, 17690 FLORENCE CT | MORGAN HILL | CA | 95037-4125 | |
| 7783726 | GARY TRUMPP CUST | BRYCE LUCAS TRUMPP, CA UNIF TRANSFERS MIN ACT, 17690 FLORENCE CT | MORGAN HILL | CA | 95037-4125 | |
| 7193791 | GARY TULL | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193791 | GARY TULL | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 5921517 | Gary Tyler | Address on file | | | | |
| 5921516 | Gary Tyler | Address on file | | | | |
| 5921515 | Gary Tyler | Address on file | | | | |
| 5921514 | Gary Tyler | Address on file | | | | |
| 7233909 | Gary Tyler, as Trustee of the Tyler Irrevocable Trust | Address on file | | | | |
| 7692502 | GARY TYRRELL | Address on file | | | | |
| 7692503 | GARY TYRRELL CUST | Address on file | | | | |
| 7692504 | GARY V HEWITT & | Address on file | | | | |
| 7692505 | GARY V MC LEAN | Address on file | | | | |
| 7692506 | GARY V MOUGHLER & | Address on file | | | | |
| 4921479 | GARY V VANIER TRUSTEE OF THE | VINCENT P AND JEAN L VANIER TRUST, 2641 SAKIAN INDIAN DR #4 | WALNUT CREEK | CA | 94595 | |
| 7194447 | GARY VAIL | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830 | San Francisco | CA | 94104 | |
| 7194447 | GARY VAIL | Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 6011544 | GARY VALENTINE | Address on file | | | | |
| 6080069 | GARY VALENTINE, VALENTINE APPRAISAL AND ASSOCIATES | 19968 RHONA PL | SANTA CLARITA | CA | 91350 | |
| 7776220 | GARY VARIALE & | LORETTA VARIALE JT TEN, 30 KENNEDY RD | MORRIS PLAINS | NJ | 07950-2312 | |
| 7692507 | GARY W ANDREINI | Address on file | | | | |
| 7692508 | GARY W BERRY | Address on file | | | | |
| 7763524 | GARY W BRINKERHOFF | 203 HIGH CT | MILFORD | PA | 18337-9557 | |
| 7692509 | GARY W C WONG & JANICE KAY WONG TR | Address on file | | | | |
| 7692510 | GARY W DEAN | Address on file | | | | |
| 7692511 | GARY W FAIRCHILD | Address on file | | | | |
| 7692512 | GARY W FOWLER & ARLENE S | Address on file | | | | |
| 7692513 | GARY W GRIMSHAW | Address on file | | | | |
| 7692514 | GARY W GUSTAFSON | Address on file | | | | |
| 7782254 | GARY W JONES TR | UA 05 30 90, JONES' FAMILY TRUST, 528 SAN FELIPE ST | SALINAS | CA | 93901-1004 | |
| 7778474 | GARY W KNOX & | JANINE M KNOX JT TEN TOD, BRANDON W KNOX SUBJECT TO STA TOD RULES, 302 NORTH BLVD W | DAVENPORT | FL | 33837-9302 | |
| 7692515 | GARY W LEIBOVICH | Address on file | | | | |
| 7692516 | GARY W LUNDQUIST CUST | Address on file | | | | |
| 7771322 | GARY W MELIN & | VICTORIA A MELIN JT TEN, 21805 ARNOLD DR | SONOMA | CA | 95476-9286 | |
| 7692517 | GARY W MOORE | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7862687 | Gary W Moy & Judy A Moy Tr UA Apr 07 95 The Moy Declaration of Trust | 10415 Les Arbres Place | San Diego | CA | 92131-2351 | |
| 7692519 | GARY W PAPPAS TOD | Address on file | | | | |
| 7786932 | GARY W PEDROLI | 7 BELLOREID AVE | SAN RAFAEL | CA | 94901 | |
| 7786553 | GARY W PEDROLI | 7 BELLOREID AVE | SAN RAFAEL | CA | 94901-1625 | |
| 7692521 | GARY W STAMBERGER CUST | Address on file | | | | |
| 7692522 | GARY W TOGNOZZI JR | Address on file | | | | |
| 7692523 | GARY W WALKER JR | Address on file | | | | |
| 7692524 | GARY W WENDEL | Address on file | | | | |
| 7692525 | GARY W WONG TOD | Address on file | | | | |
| 7780764 | GARY W WONG TR | UA 08 19 11, SUSAN WONG LIV TRUST, 966 CHELAN DR | SUNNYVALE | CA | 94087-4006 | |
| 7692526 | GARY W YEE | Address on file | | | | |
| 7196143 | GARY WAGNER | Address on file | | | | |
| 7196143 | GARY WAGNER | Address on file | | | | |
| 7941284 | GARY WALDRON | 6543 CHAMPETRE CT. | RENO | NV | 89511 | |
| 7941285 | GARY WALKER | 3375 CANYON OAKS TERRACE | CHICO | CA | 95928 | |
| 7143239 | Gary Wallace Collins | Address on file | | | | |
| 7143239 | Gary Wallace Collins | Address on file | | | | |
| 7143239 | Gary Wallace Collins | Address on file | | | | |
| 7143239 | Gary Wallace Collins | Address on file | | | | |
| 7692527 | GARY WALTER VIELBAUM | Address on file | | | | |
| 7274016 | Gary Waters Architectural Corporation | Address on file | | | | |
| 7175125 | Gary Wayne Collins | Address on file | | | | |
| 7175125 | Gary Wayne Collins | Address on file | | | | |
| 7175125 | Gary Wayne Collins | Address on file | | | | |
| 7175125 | Gary Wayne Collins | Address on file | | | | |
| 7175125 | Gary Wayne Collins | Address on file | | | | |
| 7175125 | Gary Wayne Collins | Address on file | | | | |
| 7692528 | GARY WAYNE GIMLE | Address on file | | | | |
| 7692529 | GARY WAYNE MC MURTRY | Address on file | | | | |
| 7142616 | Gary Wayne Patrick | Address on file | | | | |
| 7142616 | Gary Wayne Patrick | Address on file | | | | |
| 7142616 | Gary Wayne Patrick | Address on file | | | | |
| 7142616 | Gary Wayne Patrick | Address on file | | | | |
| 7692530 | GARY WAYNE UNG | Address on file | | | | |
| 7785414 | GARY WEED TR UA JUN 14 94 | THE BARBARA J JONES LIFETIME, REVOCABLE TRUST, 4510 GOLDEN BEAR DR | ANTIOCH | CA | 94531-7168 | |
| 5921521 | Gary Wells | Address on file | | | | |
| 5921519 | Gary Wells | Address on file | | | | |
| 5921522 | Gary Wells | Address on file | | | | |
| 5921518 | Gary Wells | Address on file | | | | |
| 5921520 | Gary Wells | Address on file | | | | |
| 7692531 | GARY WIEBE CUST | Address on file | | | | |
| 7692532 | GARY WIEBE CUST | Address on file | | | | |
| 7692533 | GARY WILLIAM BISCHEL | Address on file | | | | |
| 7692534 | GARY WILLIAM COLLINS | Address on file | | | | |
| 7692535 | GARY WILLIAM KUHLMAN | Address on file | | | | |
| 7772939 | GARY WILLIAM PIEHL | 431 PACIFIC BLVD A-601 | VANCOUVER | BC | V6Z 2P6 | |
| 7692536 | GARY WILLIAM ROE | Address on file | | | | |
| 7196142 | GARY WILLIAM ROWE | Address on file | | | | |
| 7196142 | GARY WILLIAM ROWE | Address on file | | | | |
| 7941286 | GARY WOLFE | 27363 VIA INDUSTRIA | TEMECULA | CA | 92590 | |
| 7777026 | GARY WONG & | JANICE KAY WONG JT TEN, 485 GOHEEN CIR | VALLEJO | CA | 94591-4114 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7189446 | Gary Wright | Address on file | | | | |
| 7189446 | Gary Wright | Address on file | | | | |
| 7692537 | GARY YATES CUST | Address on file | | | | |
| 7777262 | GARY YOUNGDALE | 1051 PARK PACIFICA AVE | PACIFICA | CA | 94044-3731 | |
| 7777316 | GARY ZARAGOZA | 1485 STANLEY DR | RIPON | CA | 95366-3207 | |
| 4935063 | Gary, BARBARA | 223 Sandy Beach Road | Vallejo | CA | 94590 | |
| 7327153 | Gary, Bethany | Address on file | | | | |
| 4979971 | Gary, Charles | Address on file | | | | |
| 7159571 | GARY, CHATTERLEY WAYNE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159571 | GARY, CHATTERLEY WAYNE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4940005 | Gary, Dar | 2617 granite lane | catheys valley | CA | 95306 | |
| 4939985 | Gary, Darwin | 2617 Granite Lane | Catheys Valley | CA | 95306 | |
| 7911558 | Gary, Donna | Address on file | | | | |
| 7214811 | Gary, Mize B. | Address on file | | | | |
| 4943463 | GARY, ROBERT | 2874 MORGAN AVE | OAKLAN | CA | 94602 | |
| 6165625 | Gary-Square, Raphaelle | Address on file | | | | |
| 4963073 | Garza Jr, Rene J | Address on file | | | | |
| 4988138 | Garza Jr., Arturo | Address on file | | | | |
| 4955571 | Garza Jr., Enrique | Address on file | | | | |
| 6135009 | GARZA VICTOR RAMON AND LAREE LYNN | Address on file | | | | |
| 4956374 | Garza, Angelica | Address on file | | | | |
| 6003167 | Garza, Anita | Address on file | | | | |
| 5988606 | Garza, Anita | Address on file | | | | |
| 4940813 | Garza, Anita | 5265 Camden ave | San jose | CA | 95125 | |
| 4977772 | Garza, Armando | Address on file | | | | |
| 4984887 | Garza, Arnold | Address on file | | | | |
| 7280889 | Garza, Ashley | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 4968559 | Garza, Carlos | Address on file | | | | |
| 4955051 | Garza, Christi L | Address on file | | | | |
| 4988077 | Garza, Christine | Address on file | | | | |
| 4937732 | Garza, Crystal | 458 Boronda Rd | Salinas | CA | 93907 | |
| 4979015 | Garza, Don | Address on file | | | | |
| 4987327 | Garza, Felix | Address on file | | | | |
| 4962714 | Garza, Francisco | Address on file | | | | |
| 6161021 | Garza, Israel | Address on file | | | | |
| 4942608 | Garza, John | 22863 Parrotts Ferry Road | Columbia | CA | 95310 | |
| 4992007 | Garza, Jose | Address on file | | | | |
| 5992452 | Garza, Jose | Address on file | | | | |
| 4964254 | Garza, Joshua | Address on file | | | | |
| 4956863 | Garza, Juan Pablo | Address on file | | | | |
| 7237485 | Garza, Lindy | Address on file | | | | |
| 6162907 | Garza, Mario | Address on file | | | | |
| 6008872 | GARZA, MARISELA | Address on file | | | | |
| 6008676 | GARZA, MARISELA | Address on file | | | | |
| 4909992 | Garza, Martin | Address on file | | | | |
| 4909992 | Garza, Martin | Address on file | | | | |
| 4953951 | Garza, Matthew | Address on file | | | | |
| 4955964 | Garza, Michelle S. | Address on file | | | | |
| 4971829 | Garza, Ricardo | Address on file | | | | |
| 7289048 | Garza, Rochelle | Address on file | | | | |
| 4938675 | Garza, Ruben | 28500 Lone Tree Road | Oakdale | CA | 93530 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4969302 | Garza, Ruby Denise | Address on file | | | | |
| 5869678 | Garzieri, Angelo | Address on file | | | | |
| 7465893 | Garzona, Wendy | Address on file | | | | |
| 7320503 | Garzona, Wendy Louise | Address on file | | | | |
| 7320503 | Garzona, Wendy Louise | Address on file | | | | |
| 7320503 | Garzona, Wendy Louise | Address on file | | | | |
| 7320503 | Garzona, Wendy Louise | Address on file | | | | |
| 7199454 | Gas and Mart | Address on file | | | | |
| 7199454 | Gas and Mart | Address on file | | | | |
| 4974492 | Gas Garden Corporation | Attention: Northshore Campground, P. O. Box 1102 | Chester | CA | 96020 | |
| 7941287 | GAS LIGHT BUILDING, LLC | 3636 BUCHANAN STREET | SAN FRANCISCO | CA | 94123 | |
| 6080072 | Gas Light, LLC | 3620, 3636 & 2640 Buchanan St. | San Francisco | CA | 94123 | |
| 6042193 | GAS LINE 300B,GAS LINE 401,SACRAMENTO MUNICIPAL UTILITY DISTRICT,SMUD,GAS LINE 300A | 6301 S St. | Sacramento | CA | 95817 | |
| 5865789 | Gas Recovery Systems | Address on file | | | | |
| 7941288 | GAS RECOVERY SYSTEMS, LLC | 1 NORTH LEXINGTON AVENUE | WHITE PLAINS | NY | 10601 | |
| 6080073 | GAS RECOVERY SYSTEMS, LLC | One North Lexington Avenue | White Plains | NY | 10601 | |
| 4921484 | GAS TECHNOLOGY INSTITUTE | 1700 S MOUNT PROSPECT RD | DES PLAINES | IL | 60018-1804 | |
| 6080074 | Gas Technology Institute | Attn: Accounts Receivable, 1700 S. Mount Prospect Rd. | Des Plaines | IL | 60018 | |
| 6080075 | Gas Transmission Northwest | 700 Louisiana Street, Suite 700 | Houston | TX | 77002 | |
| 4921485 | GAS TRANSMISSION NORTHWEST CORP | 1400 SW FIFTH AVE #900 | PORTLAND | OR | 97201 | |
| 7952896 | GAS TRANSMISSION SYSTEMS INC | 130 Amber Grove | Chico | CA | 95973 | |
| 7952897 | Gas Transmission Systems inc. | 130 AMBER GROVE DR #134 | CHICO | CA | 95973-5880 | |
| 6080101 | Gas Transmission Systems, Inc. | 130 Amber Grove, Suite 134 | Chico | CA | 95973 | |
| 6185899 | Gas Transmission Systems, Inc. | 130 Amber Grove Dr. Suite 134 | Chico | CA | 95973 | |
| 4921487 | GAS UTILITY PROS INC | 3807 E INDIANAPOLIS AVE | FRESNO | CA | 93726 | |
| 4983053 | Gasaway, John | Address on file | | | | |
| 6169741 | Gasca Lara, Armando | Address on file | | | | |
| 5928357 | GASCA, MARIO | Address on file | | | | |
| 7730125 | Gaschk, David | Address on file | | | | |
| 6134774 | GASCHK, DAVID W AND SANDRA S | Address on file | | | | |
| 5913548 | GASCO, MARIO | Address on file | | | | |
| 6131515 | GASCON KEITH R & GINA F JT | Address on file | | | | |
| 7478558 | Gascon, Fina | Address on file | | | | |
| 7159492 | GASERO-CRIMI, LINDA SUE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159492 | GASERO-CRIMI, LINDA SUE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4921488 | GASKET ENGINEERING INC | 909 E EL SEGUNDO BLVD | EL SEGUNDO | CA | 90245 | |
| 4921489 | GASKET MANUFACTURING CO INC | 18001 S MAIN ST | GARDENA | CA | 90248 | |
| 4921490 | GASKET SPECIALTIES INC | 6200 HOLLIS ST | EMERYVILLE | CA | 94608 | |
| 5942631 | Gaskill, Barbara | Address on file | | | | |
| 4975255 | GASKIN TRUST | 1428 PENINSULA DR, 318 Diablo Rd., #230 | Danville | CA | 94526 | |
| 6107080 | GASKIN TRUST | 318 Diablo Rd., #230 | Danville | CA | 94526 | |
| 7325561 | Gaskin, Charles F. | Address on file | | | | |
| 7325561 | Gaskin, Charles F. | Address on file | | | | |
| 7325561 | Gaskin, Charles F. | Address on file | | | | |
| 7325561 | Gaskin, Charles F. | Address on file | | | | |
| 4969071 | Gaskin, Darryl Nevin | Address on file | | | | |
| 4975360 | Gaskin, Greg | 1270 PENINSULA DR, 20369 Chalet LN | Saratoga | CA | 95070 | |
| 6077674 | Gaskin, Greg | Address on file | | | | |
| 7204766 | Gaskin, Linda Marie | Address on file | | | | |
| 7204766 | Gaskin, Linda Marie | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7204766 | Gaskin, Linda Marie | Address on file | | | | |
| 7204766 | Gaskin, Linda Marie | Address on file | | | | |
| 6130151 | GASKINS GEORGE W TR | Address on file | | | | |
| 6130318 | GASKINS GEORGE W TR | Address on file | | | | |
| 5002256 | Gaskins, George | Law Offices of John Cox, P.C., John Cox (Cal. State Bar No. 197687), 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5002255 | Gaskins, George | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 5984032 | Gaskins, George | Address on file | | | | |
| 5823987 | Gaskins, George W | Address on file | | | | |
| 5822874 | Gaskins, George W. | Address on file | | | | |
| 6012920 | GASNA 16 LLC | 50 CALIFORNIA ST STE 820 | SAN FRANCISCO | CA | 94111 | |
| 4921491 | GASNA 16 LLC | GASNA 16P LLC, 50 CALIFORNIA ST STE 820 | SAN FRANCISCO | CA | 94111 | |
| 4932650 | GASNA 16P, LLC | 311 North Bayshore Drive | Safety Harbor | FL | 34695 | |
| 6118730 | GASNA 16P, LLC | Devyn Williams, 311 North Bayshore Drive | Safety Harbor | FL | 34695 | |
| 6080106 | GASNA 36 P LLC | Justin Johnson, 8800 N. Gainey Center Dr., Suite 250 | Scottsdale | AZ | 85258 | |
| 7941289 | GASNA 36P LLC | 8800 N. GAINEY CENTER DR SUITE 250 | SCOTTSDALE | AR | 85258 | |
| 4932651 | GASNA 36P LLC | 8800 N. Gainey Center Dr, Suite 250 | Scottsdale | AZ | 85258 | |
| 6118853 | GASNA 36P LLC | Chase Warr, GASNA 6P, LLC, 8800 N. Gainey Center Dr, Suite 250 | Scottsdale | AR | 85258 | |
| 6080107 | GASNA 36P LLC | GASNA 6P, LLC, 8800 N. Gainey Center Dr, Suite 250 | Scottsdale | AR | 85258 | |
| 5803561 | GASNA 6P LLC | 50 California ST | San Francisco | CA | 94111 | |
| 6012242 | GASNA 6P LLC | 8800 N GAINEY CENTER DR STE 25 | SCOTTSDALE | AZ | 85258 | |
| 4932652 | GASNA 6P, LLC | 8800 N. Gainey Center Dr, Suite 250 | Scottsdale | AZ | 85258 | |
| 5861852 | GASNA 6P, LLC | CD Arevon USA, Inc., Attn: Anand Narayanan, 8800 N. Gainey Center Dr., Suite 250 | Scottsdale | AZ | 85258 | |
| 6042194 | GASNA 6P, LLC | Justin Johnson, 8800 N. Gainey Center Dr., Suite 250 | Scottsdale | AZ | 85258 | |
| 6118854 | GASNA 6P, LLC | Justin Johnson, GASNA 6P, LLC, 8800 N. Gainey Center Dr, Suite 250 | Scottsdale | AZ | 85258 | |
| 7247823 | GASNA 6P, LLC | Stoel Rives LLP, David Benjamin Levant, Partner, 101 S. Capitol Blvd., Suite 1900 | Boise | ID | 83702 | |
| 5861852 | GASNA 6P, LLC | Stoel Rives LLP, Attn: David B. Levant, 101 So. Capitol Blvd., Suite 1900 | Boise | ID | 83702 | |
| 7692538 | GASPAR VICENTE BAPTISTA | Address on file | | | | |
| 6080108 | GASPAR, FRANCIS | Address on file | | | | |
| 7183051 | Gaspar, Julio | Address on file | | | | |
| 7183051 | Gaspar, Julio | Address on file | | | | |
| 7183052 | Gaspar, Maria | Address on file | | | | |
| 7183052 | Gaspar, Maria | Address on file | | | | |
| 4971008 | Gaspari Jr., Alfred | Address on file | | | | |
| 4988455 | Gasparrelli, Richard | Address on file | | | | |
| 4957585 | Gasparro, Mauro F | Address on file | | | | |
| 4980640 | Gasper, Douglas | Address on file | | | | |
| 7989923 | Gasperini, Jr., Robert B. | Address on file | | | | |
| 7985990 | Gasperini, Jr., Robert B. | Address on file | | | | |
| 7989923 | Gasperini, Jr., Robert B. | Address on file | | | | |
| 7985904 | GASPERINI, JR., ROBERT G | Address on file | | | | |
| 7985904 | GASPERINI, JR., ROBERT G | Address on file | | | | |
| 4934593 | Gasperini, Richard | Box 489 | Cupertino | CA | 95015 | |
| 6140446 | GASS ANDREW M & WILSON JENNIFER G | Address on file | | | | |
| 4939255 | GASS Entertainment, LLC-Cassella, Anthony | 1807 Telegraph Ave | Oakland | CA | 94612 | |
| 7220099 | Gass, Andrew M. | Address on file | | | | |
| 4952984 | Gass, Dana Warren | Address on file | | | | |
| 4987304 | Gass, Linda | Address on file | | | | |
| 7179600 | Gassaway, Brett Donald | Address on file | | | | |
| 4980015 | Gasser, Donald | Address on file | | | | |
| 4951266 | Gassett, Susan | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4977333 | Gassman, David | Address on file | | | | |
| 6140696 | GASSMANN GARY W & GASSMANN LORI J | Address on file | | | | |
| 4970248 | Gassner, Sarah E. | Address on file | | | | |
| 4978884 | Gasswint, John | Address on file | | | | |
| 6142739 | GAST CHRISTINE J | Address on file | | | | |
| 6142328 | GAST KARL & HANNA D TR | Address on file | | | | |
| 4921492 | GAST MANUFACTURING CORP | JAMES WILBEE CO, 150 BELLAM BLVD SUITE 260 | SAN RAFAEL | CA | 94901 | |
| 7148127 | Gast, Christine | Address on file | | | | |
| 7244255 | Gasta, Walter | Address on file | | | | |
| 4921493 | GASTECH ENGINEERING CORP | 1007 E ADMIRAL BLVD | TULSA | OK | 74120 | |
| 4959360 | Gastelum, Adam | Address on file | | | | |
| 4959325 | Gastelum, Alma | Address on file | | | | |
| 4961853 | Gastelum, Enoch Gonzales | Address on file | | | | |
| 4968270 | Gastelum, Moses Gonzales | Address on file | | | | |
| 4983637 | Gastelum, Roy | Address on file | | | | |
| 5869680 | GASTELUM, SIMON | Address on file | | | | |
| 4983140 | Gaster, James | Address on file | | | | |
| 4995527 | Gastineau, Kathie | Address on file | | | | |
| 5864761 | GASTO COMPANY | Address on file | | | | |
| 7783490 | GASTON F PERIAT & MARGARET L | PERIAT TR GASTON F PERIAT &, MARGARET L PERIAT TRUST UA MAY 18 93, PO BOX 338 | PESCADERO | CA | 94060-0338 | |
| 5905207 | Gaston Palmaz | Address on file | | | | |
| 5908745 | Gaston Palmaz | Address on file | | | | |
| 4934311 | Gaston, Edward | 255 Summit Avenue | San Francisco | CA | 94901 | |
| 7983206 | GASTON, NATALIE AND ROBERT | Address on file | | | | |
| 5869681 | GASTON, NEIL | Address on file | | | | |
| 5970828 | Gaston, Ricky | Address on file | | | | |
| 4997345 | Gaston-Degeddingseze, Joy | Address on file | | | | |
| 7337185 | Gaswint, Debra K. | Address on file | | | | |
| 4957206 | Gatan, Archimedes Calisin | Address on file | | | | |
| 4959171 | Gatan, Neil Calisin | Address on file | | | | |
| 4989098 | Gatchalian, Maxima | Address on file | | | | |
| 4989023 | Gatchalian, Ramon | Address on file | | | | |
| 5984046 | GATELY, ROBERT | Address on file | | | | |
| 4973565 | Gater, Jeffrey Sean | Address on file | | | | |
| 6080110 | Gater, Jeffrey Sean | Address on file | | | | |
| 7182704 | Gaterud, Mark Turner | Address on file | | | | |
| 7182704 | Gaterud, Mark Turner | Address on file | | | | |
| 7199677 | Gates Family Trust | Address on file | | | | |
| 7199677 | Gates Family Trust | Address on file | | | | |
| 6140062 | GATES JON HUMBOLDT TR & GATES OXANA YEVGYENYEVNA T | Address on file | | | | |
| 6142520 | GATES NEAL E TR & ROBIN K TR | Address on file | | | | |
| 6132510 | GATES ROBERT E & LINDA M CHAPM | Address on file | | | | |
| 6132594 | GATES ROBERT ERNEST & LINDA MA | Address on file | | | | |
| 4921494 | Gates Substation | Pacific Gas & Electric Company, 18335 West Jayne Avenue | Huron | CA | 93234 | |
| 6131402 | GATES WILLIAM R & MARGIE M JT | Address on file | | | | |
| 7324865 | Gates, Andrew E. | Address on file | | | | |
| 7192028 | Gates, Betty | Address on file | | | | |
| 7159979 | GATES, BETTY JANE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159979 | GATES, BETTY JANE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7336439 | Gates, Betty Jane | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5003642 | Gates, Brandy | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5011004 | Gates, Brandy | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 7327495 | Gates, Brandy | Address on file | | | | |
| 7296662 | Gates, Brandy Jenea | Address on file | | | | |
| 7187241 | GATES, BYRON LESTER | Address on file | | | | |
| 7187241 | GATES, BYRON LESTER | Address on file | | | | |
| 4985202 | Gates, Carly C | Address on file | | | | |
| 7159980 | GATES, DANIEL JOHN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159980 | GATES, DANIEL JOHN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4958377 | Gates, Edward M | Address on file | | | | |
| 5926264 | GATES, EMILEE | Address on file | | | | |
| 4998769 | Gates, Gary Dean | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174546 | GATES, GARY DEAN | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174546 | GATES, GARY DEAN | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860 | San Diego | CA | 92101 | |
| 4998770 | Gates, Gary Dean | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008465 | Gates, Gary Dean | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5937807 | Gates, Gary Dean | Address on file | | | | |
| 5937808 | Gates, Gary Dean | Address on file | | | | |
| 5937809 | Gates, Gary Dean | Address on file | | | | |
| 4987561 | Gates, Irving | Address on file | | | | |
| 7190293 | Gates, Jack | Address on file | | | | |
| 7190293 | Gates, Jack | Address on file | | | | |
| 4981698 | Gates, James | Address on file | | | | |
| 7272918 | Gates, Judy | Address on file | | | | |
| 5003566 | Gates, Judy | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5010928 | Gates, Judy | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4988658 | Gates, Linda | Address on file | | | | |
| 7185635 | GATES, MARY THERESA | Address on file | | | | |
| 7185635 | GATES, MARY THERESA | Address on file | | | | |
| 7459814 | Gates, Matthew D. | Address on file | | | | |
| 7159981 | GATES, PRICILLA | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159981 | GATES, PRICILLA | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 5003565 | Gates, Robert | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5010927 | Gates, Robert | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 7268198 | Gates, Robert | Address on file | | | | |
| 7219907 | Gates, Ryan | Address on file | | | | |
| 4984054 | Gates, Sharon | Address on file | | | | |
| 7459369 | Gates, Tenille M. | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7179181 | Gates, Timothy Gunner | Address on file | | | | |
| 7166402 | Gates, Timothy Scott | Address on file | | | | |
| 4961690 | Gates, Zachary Adam | Address on file | | | | |
| 7241141 | Gates-Stewart, Michelle Marie | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7241141 | Gates-Stewart, Michelle Marie | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7241141 | Gates-Stewart, Michelle Marie | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7241141 | Gates-Stewart, Michelle Marie | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 5869682 | GATEWAY 80 INDUSTRIAL, LLC | Address on file | | | | |
| 6080111 | GATEWAY COURTYARD LLC - 1580 GATEWAY BLVD | 1725 Rutan Dr. | Livermore | CA | 94551 | |
| 4921495 | Gateway Generating Station | Pacific Gas & Electric Company, 3225 Wilbur Ave. | Antioch | CA | 94509 | |
| 5869683 | GATEWAY HOMES, INC. | Address on file | | | | |
| 4921496 | GATEWAY OAKS CENTER LLC | BTV MANAGEMENT INC, 2870 GATEWAY OAKS DR #110 | SACRAMENTO | CA | 95833 | |
| 6080112 | GATEWAY OAKS CENTER LLC | C/O BTV MANAGEMENT INC, 2870 GATEWAY OAKS DR #110 | SACRAMENTO | CA | 95833 | |
| 6116107 | GATEWAY OAKS CENTER, LLC | 2870 GATEWAY OAKS DRIVE, SUITE 110 | Sacramento | CA | 95833 | |
| 5869684 | Gateway Partners 1 LLC | Address on file | | | | |
| 5864307 | Gateway Partners 1 LLC | Address on file | | | | |
| 7941290 | GATEWAY PROPERTY OWNER LLC | 1 WATERS PARK DR STE 104 | SAN MATEO | CA | 94403 | |
| 6080113 | Gateway Property Owner LLC | 1 WATERS PARK DR STE 104 | SAN MATEO | CA | 94403-1156 | |
| 5864914 | GATEWAY STATION, LLC A California Limited Liability Co. | Address on file | | | | |
| 6168200 | Gatewood, Angela | Address on file | | | | |
| 4992947 | Gatewood, James | Address on file | | | | |
| 7261789 | Gathman , George J | Regina Bagdasarian, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 6142870 | GATHMAN GEORGE I & GATHMAN TERESA M | Address on file | | | | |
| 5010315 | Gathman, Gabriella | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002599 | Gathman, Gabriella | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 5010314 | Gathman, George | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002598 | Gathman, George | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7276261 | Gathman, Gianna | Address on file | | | | |
| 5010313 | Gathman, Gianna | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002597 | Gathman, Gianna | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7258353 | Gathman, Teresa | Address on file | | | | |
| 4969476 | Gathron, Kiwanna Lisa McClain | Address on file | | | | |
| 7289604 | Gatlin, Linda | Address on file | | | | |
| 7286092 | Gatlin, Timothy | Address on file | | | | |
| 7164455 | GATRELL, JOANNE LINDA | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7223806 | Gatteys-Bail, Bennye L. | Address on file | | | | |
| 7182822 | Gatti, Crista M. | Address on file | | | | |
| 7182822 | Gatti, Crista M. | Address on file | | | | |
| 7186956 | Gatti-Ross, Michelle Cristina | Address on file | | | | |
| 7186956 | Gatti-Ross, Michelle Cristina | Address on file | | | | |
| 4992785 | Gattison Jr., Booker | Address on file | | | | |
| 4933478 | Gattison, Booker | 1832 Landmark Drive | Vallejo | CA | 94591 | |
| 4997872 | Gattison, Monique | Address on file | | | | |
| 4914500 | Gattison, Monique | Address on file | | | | |
| 6143294 | GATTO RALPH A TR & GATTO VICKI L TR | Address on file | | | | |
| 4979293 | Gatto, Frank | Address on file | | | | |
| 7229144 | Gatto, Ralph A. | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4949972 | Gatto, Santiago | YOUNG WARD & LOTHERT, Scott Ward, 995 Morning Star Drive, Suite C | Sonora | CA | 95370 | |
| 7244171 | Gatto, Santiago | Address on file | | | | |
| 6007752 | Gatto, Santiago | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 3093 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6123959 | Gatto, Santiago | Address on file | | | | |
| 6123956 | Gatto, Santiago | Address on file | | | | |
| 6010425 | Gatto, Santiago | Address on file | | | | |
| 7222765 | Gatto, Vicki L. | Address on file | | | | |
| 5869685 | GATTUSO CONSTRUCTION | Address on file | | | | |
| 6135377 | GAUB CLARENCE TRUST | Address on file | | | | |
| 4935675 | GAUB, DAVID | 473 TURRIN DR | PLEASANT HILL | CA | 94523 | |
| 7464541 | Gauchan, Gopal | Address on file | | | | |
| 7193100 | Gaudencio Roque Guerrero | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193100 | Gaudencio Roque Guerrero | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7193100 | Gaudencio Roque Guerrero | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193100 | Gaudencio Roque Guerrero | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193100 | Gaudencio Roque Guerrero | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7193100 | Gaudencio Roque Guerrero | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 6131591 | GAUDET CURTIS L & DEBORAH J JT | Address on file | | | | |
| 4992417 | Gaudet, Dolores | Address on file | | | | |
| 4963014 | Gaudet, Gary William | Address on file | | | | |
| 4941935 | Gaudet, Lois | 4725 Lincoln Ave | Oakland | CA | 94602 | |
| 4928346 | GAUDET, ROSILYN C | REJUVENATE, 1920 TIENDA DR STE 203 | LODI | CA | 95242 | |
| 4971933 | Gaudet, Todd | Address on file | | | | |
| 7481455 | Gaudette, Steve | Address on file | | | | |
| 7230641 | Gaudino's Satellite & Communications | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 6080114 | Gaudiuso, Nicola Antonio | Address on file | | | | |
| 4966051 | Gaudiuso, Nicola Antonio | Address on file | | | | |
| 4971882 | Gaudy, Liam | Address on file | | | | |
| 4982801 | Gauer, Barbara | Address on file | | | | |
| 7269740 | Gauer, Chris | Address on file | | | | |
| 4981026 | Gaufo, Corazon | Address on file | | | | |
| 4975646 | Gauger | 0907 LASSEN VIEW DR, 907 LASSEN VIEW DR | Lake Almanor | CA | 96137 | |
| 7327192 | Gaughan, Briana | Address on file | | | | |
| 7310126 | Gaughan, Debra | Address on file | | | | |
| 7312579 | Gaughan, Debra | Address on file | | | | |
| 7320540 | Gaughan, Krista | Address on file | | | | |
| 7320540 | Gaughan, Krista | Address on file | | | | |
| 7320540 | Gaughan, Krista | Address on file | | | | |
| 7320540 | Gaughan, Krista | Address on file | | | | |
| 7307302 | Gaughan, Michael | Address on file | | | | |
| 7259116 | Gaughan, Michael | Address on file | | | | |
| 7180437 | Gaughen & Dove, Inc. DBA Ellison Plumbing OBO Richard Ellison | Address on file | | | | |
| 5987898 | Gaughf, Judy | Address on file | | | | |
| 4939220 | Gaughf, Judy | 13 Sylvan Place | Monterey | CA | 93940 | |
| 7177270 | GAUKEL, CONNIE | Address on file | | | | |
| 7177270 | GAUKEL, CONNIE | Address on file | | | | |
| 7177271 | GAUKEL, CONNIE | Address on file | | | | |
| 7285935 | Gaukel, Connie | Address on file | | | | |
| 7166039 | GAUKEL, THOMAS BRYAN | Frantz Law Group, APLC, James P Frantz, 402 West Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7166039 | GAUKEL, THOMAS BRYAN | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Ste. 860 | San Diego | CA | 92101 | |
| 7270167 | Gaukel, Thomas Bryan | Address on file | | | | |
| 7187145 | GAUKEL, THOMAS BRYAN, individually and as Successor in Interest to Michael Paul Gaukel and Jacqueline Lucille Gaukel | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7187145 | GAUKEL, THOMAS BRYAN, individually and as Successor in Interest to Michael Paul Gaukel and Jacqueline Lucille Gaukel | Address on file | | | | |
| 7280010 | GAUKEL, THOMAS BRYAN, individually and as Successor in Interest to Michael Paul Gaukel and Jacqueline Lucille Gaukel | Address on file | | | | |
| 5913706 | gaul, james | Address on file | | | | |
| 4994159 | Gaul, Patricia | Address on file | | | | |
| 4960582 | Gaul, Wendy Louise | Address on file | | | | |
| 4967518 | Gault Jr., Robert Thomas | Address on file | | | | |
| 4997215 | Gaultney, Kenneth | Address on file | | | | |
| 4913490 | Gaultney, Kenneth Norris | Address on file | | | | |
| 6122153 | Gauna, Jr., Paul | Address on file | | | | |
| 6080115 | Gauna, Jr., Paul | Address on file | | | | |
| 6131489 | GAUNTT FRED D & DIANNE M | Address on file | | | | |
| 7933775 | GAURANG V DESAI.;. | 400 BEALE ST APT 608 | SAN FRANCISCO | CA | 94105 | |
| 4985239 | Gauschieldt, Luba | Address on file | | | | |
| 6140665 | GAUSE RALPH & GAUSE LIAYAN | Address on file | | | | |
| 7170894 | Gause, Adrienne | Address on file | | | | |
| 6139255 | GAUSTAD FAMILY REVOCABLE TRUST ETAL | Address on file | | | | |
| 4943566 | Gautam, Devesh | 17477 Calle del sol | Morgan hill | CA | 95037 | |
| 4965477 | Gauthier, Aren Michael | Address on file | | | | |
| 5893506 | Gauthier, Aren Michael | Address on file | | | | |
| 7339851 | Gauthier, Carol | Address on file | | | | |
| 4973343 | Gauthier, Frank James | Address on file | | | | |
| 4982610 | Gauthier, John | Address on file | | | | |
| 5989740 | Gauthier, Leonard | Address on file | | | | |
| 7071712 | Gauthier, Leonard L | Address on file | | | | |
| 5006302 | Gauthier, Leonard L. | Leonard L. Gauthier, 25848 Sylvan Road | Pioneer | CA | 95666 | |
| 4975006 | Gauthier, Paul A. & Stacy J. | Trustee, P. O. Box 192626 | San Francisco | CA | 94119-2626 | |
| 6104420 | Gauthier, Paul A. & Stacy J., as Trustees. | P. O. Box 192626 | San Francisco | CA | 94119 | |
| 7941291 | GAUTHIER, PAUL A. & STACY J., AS TRUSTEES. | P. O. BOX 192626 | SAN FRANCISCO | CA | 95842 | |
| 4987350 | Gauthier, Richard | Address on file | | | | |
| 4965199 | Gauthier, Timothy Andrew | Address on file | | | | |
| 4995065 | Gautier, Suzette | Address on file | | | | |
| 6142753 | GAUTSCHIN FRANZ K & ANN A TR | Address on file | | | | |
| 4963277 | Gavaldon, Jayson J | Address on file | | | | |
| 4926952 | GAVALLOS, PETER | 330 MINORCA WY | MILBRAE | CA | 94030 | |
| 4936630 | Gavam, Jasmine | 106 Ridge Rd | Fairfax | CA | 94930 | |
| 4994664 | Gavazza, Rick | Address on file | | | | |
| 4997216 | Gavelis, William | Address on file | | | | |
| 4921218 | GAVER III, FRANKLIN M | DBA ST CROIX SOFTWARE SOLUTIONS, 15906 EAST CRESTRIDGE CIRCLE | CENTENNIAL | CO | 80015 | |
| 7239440 | Gavett, Debrah | Address on file | | | | |
| 7306189 | Gavett, Kim | Address on file | | | | |
| 7232980 | Gavett, Kimberly | Address on file | | | | |
| 7157804 | Gavett, Tolleif | Address on file | | | | |
| 6168485 | Gavia, Lynn | Address on file | | | | |
| 4921497 | GAVIAL ENGINEERING & MANUFACTURING | 1435 W MCCOY LN | SANTA MARIA | CA | 93455 | |
| 6116739 | GAVILAN JOINT COMMUNITY COLLEGE DISTRICT | Thomas-Mesa Rd | Gilroy | CA | 95020 | |
| 6013573 | GAVIN AND KATIE TRIPP | Address on file | | | | |
| 5921524 | Gavin Curbow | Address on file | | | | |
| 5921525 | Gavin Curbow | Address on file | | | | |
| 5921526 | Gavin Curbow | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5921523 | Gavin Curbow | Address on file | | | | |
| 7188192 | Gavin Dale Leidig (Valerie Leideg, Parent) | Address on file | | | | |
| 7188192 | Gavin Dale Leidig (Valerie Leideg, Parent) | Address on file | | | | |
| 7188193 | Gavin Hillar | Address on file | | | | |
| 7188193 | Gavin Hillar | Address on file | | | | |
| 5921531 | Gavin Hillar | Address on file | | | | |
| 5921529 | Gavin Hillar | Address on file | | | | |
| 5921527 | Gavin Hillar | Address on file | | | | |
| 5921528 | Gavin Hillar | Address on file | | | | |
| 5921530 | Gavin Hillar | Address on file | | | | |
| 7177041 | Gavin Holley | Address on file | | | | |
| 7177041 | Gavin Holley | Address on file | | | | |
| 6145783 | GAVIN MICHELLE A & GAVIN TIM | Address on file | | | | |
| 7692539 | GAVIN P DILLON & | Address on file | | | | |
| 7869804 | GAVIN P DILLON & JENNIFER DILLON JT TEN | Address on file | | | | |
| 7164402 | GAVIN VAN DUZER | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164402 | GAVIN VAN DUZER | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 5921532 | Gavin Warmack | Address on file | | | | |
| 6157960 | Gavin, Cassandra R | Address on file | | | | |
| 7256477 | Gavin, Daniel | Address on file | | | | |
| 7218653 | Gavin, Michael and Ellen | Address on file | | | | |
| 7314477 | Gavin, Michelle | Address on file | | | | |
| 7458893 | Gavin, Peter | Address on file | | | | |
| 4943887 | Gavin, Timothy | PO Box 3368 | Fremont | CA | 94539 | |
| 7260406 | Gavin, Timothy | Address on file | | | | |
| 7191769 | Gavin, Timothy Robert | Address on file | | | | |
| 7692540 | GAVINO E TOTAAN & | Address on file | | | | |
| 6013574 | GAVINO GUZMAN | Address on file | | | | |
| 7692541 | GAVRIEL EZRA NEWMAN & | Address on file | | | | |
| 4952804 | Gavrielides, Gavrilinos | Address on file | | | | |
| 5869686 | GAVRILCHIK, PAVEL | Address on file | | | | |
| 6009032 | GAVRILCHIK, SERGEY | Address on file | | | | |
| 7327130 | Gavriloff, David | Address on file | | | | |
| 4943464 | Gaw, Annie | 1755 Novato Blvd. | Novato | CA | 94947 | |
| 5990757 | Gaw, Annie | Address on file | | | | |
| 4995661 | Gaw, Susan | Address on file | | | | |
| 4944153 | Gawargy, Nader | 535 Arboleda Drive | Los Altos | CA | 94024 | |
| 5869688 | Gawfco Enterprise | Address on file | | | | |
| 6080118 | GAWFCO ENTERPRISES INC | PO Box 406 | Alamo | CA | 94507 | |
| 6080117 | GAWFCO ENTERPRISES INC | PO Box 406, Steve Wedge, VP | Alamo | CA | 94507 | |
| 6080122 | GAWFCO ENTERPRISES INC - 1740 TEXAS ST | 4470 Yankee Hill Road, Ste 120 | Rocklin | CA | 95677 | |
| 6080123 | GAWFCO ENTERPRISES INC - 2000 NUT TREE RD | PO Box 406, Steve Welge, CFO | Alamo | CA | 94507 | |
| 6080124 | GAWFCO ENTERPRISES INC - 3603 SONOMA BLVD | P.O. BOX 406, c/o Lenders Commercial Finance | Alamo | CA | 94507 | |
| 6080125 | GAWFCO ENTERPRISES INC dba Alum Rock Valero | PO Box 406 | Alamo | CA | 94507 | |
| 5869690 | GAWFCO ENTERPRISES, INC | Address on file | | | | |
| 4921498 | GAWRON CONSULTING INC | 1015 CAPTAIN ADKINS DR | SOUTHPORT | NC | 28461 | |
| 5869691 | Gawronski, Christian | Address on file | | | | |
| 7228055 | Gaxiola-Johnson, Monica | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 4921499 | GAY AND LESBIAN ALLIANCE OF | THE CENTRAL COAST, 1060 PALM ST | SAN LUIS OBISPO | CA | 93401 | |
| 7692542 | GAY ANN SMULLEN & | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7769404 | GAY ANNE KNOX | 1429 FLINTWOOD CT | MARTINEZ | CA | 94553-4808 | |
| 6144324 | GAY LEROY C & HELENE C | Address on file | | | | |
| 4921500 | GAY LESBIAN BISEXUAL TRANSGENDER | HISTORICAL SOCIETY GLBT, 989 MARKET ST LOWER LEVEL | SAN FRANCISCO | CA | 94103 | |
| 7154050 | Gay Lorraine Privitt | Address on file | | | | |
| 7154050 | Gay Lorraine Privitt | Address on file | | | | |
| 7154050 | Gay Lorraine Privitt | Address on file | | | | |
| 7154050 | Gay Lorraine Privitt | Address on file | | | | |
| 7154050 | Gay Lorraine Privitt | Address on file | | | | |
| 4921501 | GAY PRIDE CELEBRATION COMMITTEE | OF SAN JOSE, 1346 THE ALAMEDA STE 7 PMB 108 | SAN JOSE | CA | 95126 | |
| 6144922 | GAY R KEITH & ALETA K | Address on file | | | | |
| 7692543 | GAY W HONG & | Address on file | | | | |
| 4963565 | Gay, Daniel Allan | Address on file | | | | |
| 4976891 | Gay, Ed | Address on file | | | | |
| 7164002 | GAY, HELENE | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | 95401 | | |
| 7164002 | GAY, HELENE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa | CA | 95401 | | |
| 4991997 | Gay, Jimmie | Address on file | | | | |
| 7164003 | GAY, LEROY | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | 95401 | | |
| 7164003 | GAY, LEROY | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa | CA | 95401 | | |
| 7162278 | Gay, Patricia Jean | Address on file | | | | |
| 5869692 | GAY, SCOTT | Address on file | | | | |
| 4970560 | Gay, Steven | Address on file | | | | |
| 6143424 | GAYDA RUSSELL D | Address on file | | | | |
| 7731938 | Gaye Lee Strickland TR | Address on file | | | | |
| 7783293 | GAYE MABBUTT TR | GAYE MABBUTT TRUST UA OCT 21 89, C/O STEVEN DEAN RUHL, 16140 SUMMERSHADE DR | LA MIRADA | CA | 90638-2641 | |
| 5910494 | Gayety W. Hirahara | Address on file | | | | |
| 5907529 | Gayety W. Hirahara | Address on file | | | | |
| 5903799 | Gayety W. Hirahara | Address on file | | | | |
| 6180503 | Gayety W. Hirahara, individually and as trustee of the Hirahara Family Trust dated November 7, 1995, as amended and restated | Michael S. Feinberg, APLC, Michael S. Feinberg, Attorney for Creditor(s), 41911 5th Street, Suite 300 | Temecula | CA | 92590 | |
| 6180503 | Gayety W. Hirahara, individually and as trustee of the Hirahara Family Trust dated November 7, 1995, as amended and restated | Michael S. Feinberg, APLC, Michael S. Feinberg, Attorney for Creditor(s), 41911 5th Street, Suite 300 | Temecula | CA | 92590 | |
| 6180503 | Gayety W. Hirahara, individually and as trustee of the Hirahara Family Trust dated November 7, 1995, as amended and restated | Tosdal Law Firm, Thomas Tosdal, 67834, 777 S. Pacific Highway, Suite 215 | Solana Beach | CA | 92075 | |
| 6180503 | Gayety W. Hirahara, individually and as trustee of the Hirahara Family Trust dated November 7, 1995, as amended and restated | Tosdal Law Firm, Thomas Tosdal, 67834, 777 S. Pacific Highway, Suite 215 | Solana Beach | CA | 92075 | |
| 4957937 | Gayhart, Michael C | Address on file | | | | |
| 7692544 | GAYLA AHMAY SHIH & | Address on file | | | | |
| 7692545 | GAYLE A DIGIORNO | Address on file | | | | |
| 7692546 | GAYLE A GERMAN | Address on file | | | | |
| 7782101 | GAYLE A GOW TR | UA 07 29 14, CAMERON HAROD GOW 2014 TRUST, 470 NW TORREY VIEW DR | PORTLAND | OR | 97229-6530 | |
| 7692547 | GAYLE A MOMONO CUST | Address on file | | | | |
| 7692548 | GAYLE A ROBOTHAM & | Address on file | | | | |
| 7784871 | GAYLE A WILSON | 2781 PINE ST | NAPA | CA | 94558-5827 | |
| 7692549 | GAYLE AARDEMA | Address on file | | | | |
| 7692550 | GAYLE ANN ALLARD | Address on file | | | | |
| 7763018 | GAYLE ANN BERSINGER | 20038 ITASCA ST | CHATSWORTH | CA | 91311-5336 | |
| 7778993 | GAYLE ANNE LITOV TTEE | THE RICHARDS REV TR, UA DTD 03 06 1986, 1931 CANYON RIDGE DR | SPARKS | NV | 89436-3687 | |
| 7692551 | GAYLE ANTOINETTE HALL TOD | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7327511 | Gayle Arrowood | Address on file | | | | |
| 7692552 | GAYLE BAILEY | Address on file | | | | |
| 7692553 | GAYLE BRESLOW | Address on file | | | | |
| 7763158 | GAYLE C BLACKSTONE | 931 BALDWIN AVE APT 5 | NORFOLK | VA | 23507-1249 | |
| 7692554 | GAYLE CAMMARANO | Address on file | | | | |
| 7692555 | GAYLE CANEPA CUST | Address on file | | | | |
| 7692556 | GAYLE CANEPA CUST | Address on file | | | | |
| 7692557 | GAYLE CANEPA CUST | Address on file | | | | |
| 7692558 | GAYLE CANEPA CUST | Address on file | | | | |
| 4921502 | GAYLE COONS MFT | PO Box 117 | PALO CEDRO | CA | 96073 | |
| 7692559 | GAYLE CRAWFORD CUST | Address on file | | | | |
| 5903274 | Gayle Daniels | Address on file | | | | |
| 7765377 | GAYLE DI LEO | 2037 W BULLARD AVE # 148 | FRESNO | CA | 93711-1200 | |
| 7933776 | GAYLE E GEE.;. | 4817 TAMARISK ST. | BELLAIRE | TX | 77401 | |
| 7780048 | GAYLE E OWEN TR | UA 04 18 2006, LUELLA E PRIDHAM TRUST, 2001 66TH AVE | SACRAMENTO | CA | 95822-4823 | |
| 7692560 | GAYLE ELAINE GEE BENEVIDES | Address on file | | | | |
| 7198464 | GAYLE ELAINE HOOVER | Address on file | | | | |
| 7198464 | GAYLE ELAINE HOOVER | Address on file | | | | |
| 7773090 | GAYLE ELLIS PORTER | 96 GLENOAK CT | SANTA ROSA | CA | 95409-2716 | |
| 7692561 | GAYLE F OLIVEIRA | Address on file | | | | |
| 7692562 | GAYLE G LIKENS | Address on file | | | | |
| 7193806 | GAYLE GILMORE | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193806 | GAYLE GILMORE | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7778207 | GAYLE GOODRICH TTEE | THE DAVID & MARY-JAYNE DANIELS, FAM TR UA DTD 08 22 97, PO BOX 101 | LOLETA | CA | 95551-0101 | |
| 7692565 | GAYLE H COLLIER | Address on file | | | | |
| 5909536 | Gayle Holste | Address on file | | | | |
| 5906148 | Gayle Holste | Address on file | | | | |
| 5911375 | Gayle Holste | Address on file | | | | |
| 5902126 | Gayle Holste | Address on file | | | | |
| 7198455 | Gayle Hoover Trust | Address on file | | | | |
| 7198455 | Gayle Hoover Trust | Address on file | | | | |
| 7692566 | GAYLE JOHANNA MURPHY | Address on file | | | | |
| 5921536 | Gayle Keck | Address on file | | | | |
| 5921537 | Gayle Keck | Address on file | | | | |
| 5921534 | Gayle Keck | Address on file | | | | |
| 5921533 | Gayle Keck | Address on file | | | | |
| 7692567 | GAYLE L CAPPOLA TTEE | Address on file | | | | |
| 7692568 | GAYLE L CARDEN | Address on file | | | | |
| 7692569 | GAYLE L JOHNSON & | Address on file | | | | |
| 7692570 | GAYLE L ROWELL TR | Address on file | | | | |
| 7783641 | GAYLE LEIGH SIMMONS | C/O FRANCIS BELANGER, 142 CLAYTON CIRCLE | VACAVILLE | CA | 95687-5912 | |
| 7197395 | Gayle Lynn Baldwin | Address on file | | | | |
| 7197395 | Gayle Lynn Baldwin | Address on file | | | | |
| 7197395 | Gayle Lynn Baldwin | Address on file | | | | |
| 7197395 | Gayle Lynn Baldwin | Address on file | | | | |
| 7197395 | Gayle Lynn Baldwin | Address on file | | | | |
| 7197395 | Gayle Lynn Baldwin | Address on file | | | | |
| 7692571 | GAYLE M PARRILLI | Address on file | | | | |
| 7771096 | GAYLE MARIE THORSEN MCCUNE & | TERRANCE O MCCUNE JR JT TEN, 1058 INNSBRUCK ST | LIVERMORE | CA | 94550-5662 | |
| 7781251 | GAYLE MARIE THORSEN-MCCUNE & | TERRANCE O MCCUNE JR, COMMUNITY PROPERTY WROS, 1058 INNSBRUCK ST | LIVERMORE | CA | 94550-5662 | |
| 7692572 | GAYLE P QUADT TR UA MAR 01 01 | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7692573 | GAYLE PARRILLI | Address on file | | | | |
| 7692574 | GAYLE R CHIN | Address on file | | | | |
| 7152552 | Gayle R Kuhn | Address on file | | | | |
| 7152552 | Gayle R Kuhn | Address on file | | | | |
| 7152552 | Gayle R Kuhn | Address on file | | | | |
| 7152552 | Gayle R Kuhn | Address on file | | | | |
| 7152552 | Gayle R Kuhn | Address on file | | | | |
| 5905095 | Gayle Reid | Address on file | | | | |
| 5908638 | Gayle Reid | Address on file | | | | |
| 7692575 | GAYLE RENEE LEVENTHAL | Address on file | | | | |
| 7198398 | GAYLE ROCHELLE CARSTON | Address on file | | | | |
| 7198398 | GAYLE ROCHELLE CARSTON | Address on file | | | | |
| 7692576 | GAYLE RUTH CATE | Address on file | | | | |
| 7692577 | GAYLE SADLER | Address on file | | | | |
| 7179630 | Gayle Sandstrom, Individually, and as Trustee of the Sandstrom Family Trust and as a Business Owner | Address on file | | | | |
| 7774615 | GAYLE SHAPAZIAN | PO BOX 2166 | BEVERLY HILLS | CA | 90213-2166 | |
| 7692578 | GAYLE SHIPMAN LINGUA | Address on file | | | | |
| 7692579 | GAYLE SUSAN KONG | Address on file | | | | |
| 7771541 | GAYLE W MILLS | 262 ALPINE ST | SAN RAFAEL | CA | 94901-1010 | |
| 7150690 | Gayle Wakefield, Individually and as Trustee of the Wakefield Revocable Family Trust | Address on file | | | | |
| 7692580 | GAYLE WIENER | Address on file | | | | |
| 7767079 | GAYLE YVONNE GOOD | 2828 SANTA BARBARA AVE | CAYUCOS | CA | 93430-1548 | |
| 5926543 | Gayle, Chris | Address on file | | | | |
| 7763831 | GAYLEA R BYRNE | 32621 SEA ISLAND DR | DANA POINT | CA | 92629-3640 | |
| 7692581 | GAYLEE CARR BAKER | Address on file | | | | |
| 7781516 | GAYLEEN KLEMME & | SUSAN FERGUSON TR UA 05 10 76 TRUST, B UNDER THE JONES REVOCABLE INTER VIVOS TRUST, 1271 KRESKY WAY | PETALUMA | CA | 94954-3466 | |
| 7692582 | GAYLEEN KLEMME TR | Address on file | | | | |
| 7769444 | GAYLEEN P KOLACZEWSKI | 370 CATHY DR | MUNROE FALLS | OH | 44262-1217 | |
| 7692583 | GAYLEN ANN CRANE | Address on file | | | | |
| 7692584 | GAYLENE ANDERSON | Address on file | | | | |
| 7328101 | Gaylene Critchfield, individually and as representative or successor-in-interest for James Doyle Garner, Deceased | Address on file | | | | |
| 7328101 | Gaylene Critchfield, individually and as representative or successor-in-interest for James Doyle Garner, Deceased | Address on file | | | | |
| 7328101 | Gaylene Critchfield, individually and as representative or successor-in-interest for James Doyle Garner, Deceased | Address on file | | | | |
| 7328101 | Gaylene Critchfield, individually and as representative or successor-in-interest for James Doyle Garner, Deceased | | | | | |
| 7462789 | Gaylene Laupp | Address on file | | | | |
| 7199045 | Gaylene Laupp | Address on file | | | | |
| 7199045 | Gaylene Laupp | Address on file | | | | |
| 7462789 | Gaylene Laupp | Address on file | | | | |
| 7692585 | GAYLENE R MCGILL | Address on file | | | | |
| 4945049 | Gayles, Jeremy | 2000 Saint Peters st | Fresno | CA | 95355 | |
| 5991655 | Gayles, Jeremy/Atty Rep | 2000 Saint Peters st | Fresno | CA | 95355 | |
| 6082749 | Gayley, David T. | Address on file | | | | |
| 7692586 | GAYLO ELSTON CUST | Address on file | | | | |
| 7692587 | GAYLON D REED & | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7267134 | Gaylor, Arron | Edelson PC, Rafey Balabanian, 123 Townsend Street, Suite 100 | San Francisco | CA | 94107 | |
| 7276971 | Gaylor, Austin Thomas | Address on file | | | | |
| 4990580 | Gaylor, Debra | Address on file | | | | |
| 7770685 | GAYLORD B MANICK & | FLORENCE M MANICK JT TEN, CO MICHAEL MANICK, 1045 BERRYESSA DR | SONOMA | CA | 95476-7455 | |
| 7933777 | GAYLORD D LLAVE.;. | 664 CHAUCER LANE | AMERICAN CANYON | CA | 94503 | |
| 7782661 | GAYLORD H ADAMS | 2001 EVELLE LN | TURLOCK | CA | 95380-6157 | |
| 7190807 | GAYLORD JR, WILLIAM DAVID | Address on file | | | | |
| 7190807 | GAYLORD JR, WILLIAM DAVID | Address on file | | | | |
| 7190807 | GAYLORD JR, WILLIAM DAVID | Address on file | | | | |
| 7190807 | GAYLORD JR, WILLIAM DAVID | Address on file | | | | |
| 7190824 | GAYLORD SR, WILLIAM DAVID | Address on file | | | | |
| 7190824 | GAYLORD SR, WILLIAM DAVID | Address on file | | | | |
| 7190824 | GAYLORD SR, WILLIAM DAVID | Address on file | | | | |
| 7190824 | GAYLORD SR, WILLIAM DAVID | Address on file | | | | |
| 7228306 | Gaylord, Amanda Grace | Address on file | | | | |
| 7287259 | Gaylord, Andrea | Address on file | | | | |
| 7208235 | Gaylord, Cathy L. | Address on file | | | | |
| 7228824 | Gaylord, Jr, Scott . Alan | Address on file | | | | |
| 7268623 | Gaylord, Jr., William | Address on file | | | | |
| 4954985 | Gaylord, Laura Rae | Address on file | | | | |
| 7185596 | GAYLORD, MICHELLE | Address on file | | | | |
| 7185596 | GAYLORD, MICHELLE | Address on file | | | | |
| 7185013 | GAYLORD, MORGAN | Address on file | | | | |
| 4925873 | GAYLORD, NED L | GAYLORD & NANTAIS, 4001 ATLANTIC AVE | LONG BEACH | CA | 90807 | |
| 7211140 | Gaylord, Scott | Address on file | | | | |
| 7189202 | Gaylord, Trent | Address on file | | | | |
| 7189202 | Gaylord, Trent | Address on file | | | | |
| 7300294 | Gaylord, Trent | Address on file | | | | |
| 7302489 | Gaylord, William | Address on file | | | | |
| 7692588 | GAYLORE R STEARNS TTEE | Address on file | | | | |
| 6145662 | GAYNARD WAYNE R & COFFEY-GAYNARD SUSAN | Address on file | | | | |
| 7770599 | GAYNELL J MADSON | PO BOX 265 | LYTLE CREEK | CA | 92358-0265 | |
| 6080128 | Gayner Engineers | 1133 Post St. | San Francisco | CA | 94109 | |
| 7692589 | GAYNOR CHINN | Address on file | | | | |
| 7775306 | GAYNOR JANG STEWART | 218 26TH AVE APT 202 | SAN FRANCISCO | CA | 94121-1179 | |
| 6143471 | GAYNOR KATHERINE A ET AL | Address on file | | | | |
| 6141213 | GAYNOR LAWRENCE H & KATHERINE A SCALLY | Address on file | | | | |
| 6147095 | GAYNOR RACHAEL E & HARGREAVES DANIEL P | Address on file | | | | |
| 7163739 | GAYNOR, KATHERINE | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7163739 | GAYNOR, KATHERINE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 5984007 | Gaynor, Kimberly | Address on file | | | | |
| 7163738 | GAYNOR, LARRY | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7163738 | GAYNOR, LARRY | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7163740 | GAYNOR, RAMONA | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7163740 | GAYNOR, RAMONA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 4986834 | Gaynor-Murphy, Marie | Address on file | | | | |
| 4980905 | Gayny, Renate | Address on file | | | | |
| 7326166 | Gayski , Shannon | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7319933 | Gayski, Shannon | Address on file | | | | |
| 4950713 | Gayski, Tyler Baldwin | Address on file | | | | |
| 7158911 | GAYTAN, DANELLE | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 4945901 | Gaytan, Dillon | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4945902 | Gaytan, Dillon | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4945900 | Gaytan, Dillon | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 7465963 | Gaytan, Estella | Address on file | | | | |
| 4945910 | Gaytan, Hailey | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4945911 | Gaytan, Hailey | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4945909 | Gaytan, Hailey | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 7158910 | GAYTAN, JUAN | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 4945943 | Gaytan, Liliana | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4945944 | Gaytan, Liliana | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4945942 | Gaytan, Liliana | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 5002336 | Gaytan, Maria | Hansen & Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5002337 | Gaytan, Maria | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5002335 | Gaytan, Maria | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4964525 | Gaytan, Michael | Address on file | | | | |
| 4946003 | Gaytan, Natalie | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4946004 | Gaytan, Natalie | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4946002 | Gaytan, Natalie | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 5913808 | gaytan, nicolas | Address on file | | | | |
| 7311141 | Gaytan, Shannon | Address on file | | | | |
| 7311141 | Gaytan, Shannon | Address on file | | | | |
| 7311141 | Gaytan, Shannon | Address on file | | | | |
| 7311141 | Gaytan, Shannon | Address on file | | | | |
| 4945895 | Gayton, Danielle | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4945896 | Gayton, Danielle | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4945894 | Gayton, Danielle | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 4945934 | Gayton, Juan | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4945935 | Gayton, Juan | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4945933 | Gayton, Juan | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 4993825 | Gaza, Dante | Address on file | | | | |
| 4955237 | Gazarian, Judy Kay | Address on file | | | | |
| 7172030 | Gazaryan, Suren | Address on file | | | | |
| 4956275 | Gazaway III, Charles | Address on file | | | | |
| 4994364 | Gazaway, Willie | Address on file | | | | |
| 4993016 | Gazay, Michael | Address on file | | | | |
| 4921503 | GAZE INC | DBA GAZE SENSING IN THE STATE OF CA, ONE MARKET SPEAR TOWER 36TH FL | SAN FRANCISCO | CA | 94105 | |
| 7909181 | GAZELLE HLDGS VO | Address on file | | | | |
| 7909181 | GAZELLE HLDGS VO | Address on file | | | | |
| 7941292 | GAZPROM MARKETING AND TRADING USA, INC. | 700 LOUISIANA STREET SUITE 2500 | HOUSTON | TX | 77002 | |
| 6080129 | Gazprom Marketing and Trading USA, Inc. | Gazprom Marketing & Trading USA, 333 Clay St., Ste. 3650 | Houston | TX | 77002 | |
| 7937993 | Gazze, Elaine M. | Address on file | | | | |
| 4921504 | GAZZERA ALBERT PARTNERSHIP | 994 SOLANA CT | MOUNTAIN VIEW | CA | 94040 | |
| 4958936 | Gazzoli, Linda M | Address on file | | | | |
| 5869693 | GB Dunes, LLC | Address on file | | | | |
| 7325218 | GBBG - minor child / Grace Banovich - mother/parent | Address on file | | | | |
| 4921505 | GBC | ACCO BRANDS USA LLC, PO Box 203412 | DALLAS | TX | 75320-3412 | |
| 6008957 | GBD Communities | 3001 Douglas Blvd Suite 200 | GRANITE BAY | CA | 95746 | |
| 7167856 | GC (MICHAEL CONWAY) | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4921506 | GC Airport | Pacific Gas & Electric Company, 1060 Airport Blvd | Santa Rosa | CA | 95403 | |
| 4921507 | GC Antioch | Pacific Gas & Electric Company, 2111 Hillcrest Avenue | Antioch | CA | 94509-2862 | |
| 4921508 | GC Bakersfield | Pacific Gas & Electric Company, 4201 Arrow Street | Bakersfield | CA | 93308 | |
| 4921509 | GC Brisa | Pacific Gas & Electric Company, 5340 Brisa Street | Livermore | CA | 94550 | |
| 4921510 | GC Campbell | Pacific Gas & Electric Company, 701 Creekside Way | Campbell | CA | 95008 | |
| 4921511 | GC Clovis | Pacific Gas & Electric Company, 3300 Lind Avenue | Clovis | CA | 93611 | |
| 5869694 | GC CONSTRUCTION COMPANY INC | Address on file | | | | |
| 4921513 | GC Dado Street | Pacific Gas & Electric Company, 680 Dado Street | San Jose | CA | 95131 | |
| 4921514 | GC Davis | Pacific Gas & Electric Company, 316 L Street | Davis | CA | 95616-4231 | |
| 4921515 | GC Fresno Gas | Pacific Gas & Electric Company, 2151 South Orange | Fresno | CA | 93725 | |
| 4921516 | GC Fresno Thorne | Pacific Gas & Electric Company, 211 North Thorne Avenue | Fresno | CA | 93706-1461 | |
| 5869695 | GC HOLDINGS LLC | Address on file | | | | |
| 4921517 | GC Lakeville | Pacific Gas & Electric Company, 3600 Adobe Road | Petaluma | CA | 94954 | |
| 4921518 | GC Los Medanos | Pacific Gas & Electric Company, 4690 Evora Road | Concord | CA | 94520 | |
| 4921519 | GC MICRO | 3910 CYPRESS DR | PETALUMA | CA | 94954 | |
| 4921520 | GC Oneil | Pacific Gas & Electric Company, 25051 O'Neil | Hayward | CA | 94544 | |
| 4921521 | GC Richmond | Pacific Gas & Electric Company, 1100 South 27th Street | Richmond | CA | 94804 | |
| 4921522 | GC Rock Creek | Pacific Gas & Electric Company, 1649 Canal Street | Auburn | CA | 95603 | |
| 4921523 | GC Rocklin | Pacific Gas & Electric Company, 1175 Nichols Dr. | Rocklin | CA | 95765 | |
| 4921524 | GC Roseville | Pacific Gas & Electric Company, 126 E Street | Roseville | CA | 95678 | |
| 4921525 | GC San Carlos | Pacific Gas & Electric Company, 275 Industrial Road | San Carlos | CA | 94070 | |
| 4921526 | GC SERVICES | COLLECTION ACCOUNTS PAYABLE, PO Box 4299 | HOUSTON | TX | 77210-4299 | |
| 4921527 | GC SERVICES LP | 6330 GULFTON | HOUSTON | TX | 77081 | |
| 4921528 | GC Walnut Creek | Pacific Gas & Electric Company, 1232 Boulevard Way | Walnut Creek | CA | 94595-1106 | |
| 4921529 | GC Yuba City | Pacific Gas & Electric Company, 1771 Live Oak Blvd | Yuba City | CA | 95991 | |
| 4921530 | GC-Grid Maint&Const Mat/Fac | Pacific Gas & Electric Company, 2201 South Orange Avenue | Fresno | CA | 93725 | |
| 4921531 | GC-Grid Maint&Const Mat/Fac | Pacific Gas & Electric Company, 316 'L' Street | Davis | CA | 95616 | |
| 7857357 | GCM GROSVENOR SPECIAL OPPORTUNITIES MASTER FUND LTD | UGLAND HOUSE SOUTH CHURCH STREET | GEORGE TOWN | | 11104 | |
| 7290900 | GCR Incorporated | 2021 Lakeshore Drive, Ste 500 | New Orleans | LA | 70122 | |
| 7290900 | GCR Incorporated | P.O. Box 71363 | Chicago | IL | 60694-1363 | |
| 4921532 | GCS RANCHES LLC | PO Box 116 | YERINGTON | NV | 89447 | |
| 5913604 | GCube Insurance Services, Inc. | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 4945420 | GCube Insurance Services, Inc. | Cozen O'Connor, Howard D. Maycon, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 4945421 | GCube Insurance Services, Inc. | Cozen O'Connor, Kevin D. Bush, Thomas M. Regan, David D. Brisco, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5913007 | GCube Insurance Services, Inc. | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 5913337 | GCube Insurance Services, Inc. | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 7212382 | Gcube Insurance Services, Inc., Gcube Underwriting Limited | Cozen O'Connor, c/o Kevin Bush, Esq. and Howard Maycon, Esq., 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 7212382 | Gcube Insurance Services, Inc., Gcube Underwriting Limited | North American Claims and Legal, Kristina Williams, Senior Claims Examiner, 100 Bayview Circle, Suite 505 | Newport Beach | CA | 92660 | |
| 5913008 | GCube Underwriting Limited | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 5913338 | GCube Underwriting Limited | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5913605 | GCube Underwriting Limited | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 4945422 | GCube Underwriting Limited | Cozen O'Connor, Howard D. Maycon, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 4945423 | GCube Underwriting Limited | Cozen O'Connor, Kevin D. Bush, Thomas M. Regan, David D. Brisco, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 7175409 | GDP, a minor child (Parent: Kisia Y. Perez) | Address on file | | | | |
| 7175409 | GDP, a minor child (Parent: Kisia Y. Perez) | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7175409 | GDP, a minor child (Parent: Kisia Y. Perez) | Address on file | | | | |
| 7175409 | GDP, a minor child (Parent: Kisia Y. Perez) | Address on file | | | | |
| 7175409 | GDP, a minor child (Parent: Kisia Y. Perez) | Address on file | | | | |
| 7175409 | GDP, a minor child (Parent: Kisia Y. Perez) | Address on file | | | | |
| 6011241 | GE | 11330 Clay Rd #5407 | HOUSTON | TX | 77041 | |
| 4921534 | GE ANALYTICAL INSTRUMENTS INC | 13256 COLLECTIONS CTR DR | CHICAGO | IL | 60693 | |
| 4921533 | GE ANALYTICAL INSTRUMENTS INC | 6060 SPINE RD | BOULDER | CO | 80301 | |
| 7952898 | GE Auto Repair Unit | 5550 Mission St | San Francisco | CA | 94112 | |
| 4921535 | GE BETZ INC | GE BETZ CUSTOMER CARE CENTER, 4636 SOMERTON RD | TREVOSE | PA | 19053-6783 | |
| 4921536 | GE ENERGY CONTROL SOLUTIONS IN | 1800 NELSON RD | LONGMONT | CO | 80501 | |
| 4921537 | GE ENERGY MANAGEMENT SERVICES INC | PITTSBURGH NATIONAL BANK, PO Box 643449 | PITTSBURGH | PA | 15264-3449 | |
| 4921538 | GE ENERGY MANAGEMENT SERVICES LLC | GRID SOLUTIONS US LLC, 4200 WILDWOOD PKWY | ATLANTA | GA | 30339 | |
| 6080130 | GE ENERGY MGMT SVCS INC | 4200 Wildwood Parkway | Atlanta | GA | 30339 | |
| 4921539 | GE ENERGY POWER CONVERSION INC | 100 E KENSINGER DR #500 BLDG 1 | CRANBERRY TWP | PA | 16066 | |
| 4921540 | GE ENERGY SERVICES | 2728 HOPEWELL PLACE NE | CALGARY | AB | T1Y 7J7 | |
| 6080132 | GE FLIGHT EFFICIENCY SERVICES INC | 400 W 15TH ST STE 1000 | AUSTIN | TX | 78701 | |
| 4921541 | GE FLIGHT EFFICIENCY SERVICES INC | 400 W 15TH ST STE 1000 | AUSTIN | TX | 78701-1696 | |
| 6080133 | GE Grid Solutions | 4200 Wildwood Parkway | Atlanta | GA | 30339 | |
| 6080137 | GE Grid Solutions | 4200 WILDWOOD PKWY BLDG 2018 | ATLANTA | GA | 30339 | |
| 6012008 | GE GRID SOLUTIONS LLC | 4200 WILDWOOD PKWY BLDG 2018 | ATLANTA | GA | 30339 | |
| 6080138 | GE GRID SOLUTIONS LLC, GRID SOLUTIONS US LLC | 4200 WILDWOOD PKWY BLDG 2018 | ATLANTA | GA | 30339 | |
| 6080256 | GE HITACHI NUCLEAR ENERGY, AMERICAS LLC | 3901 CASTLE HAYNE RD | WILMINGTON | NC | 28402 | |
| 4921544 | GE HYDRO POWER INC | 6130 STONERIDGE MALL RD | PLEASANTON | CA | 94588 | |
| 4921545 | GE INFRASTRUCTURE SENSING | 1100 TECHNOLOGY PARK DR | BILLERICA | MA | 01821 | |
| 4921546 | GE INFRASTRUCTURE SENSING | ATTN KURT KOHL, 7820 E TORIN ST | LONG BEACH | CA | 90808 | |
| 4921547 | GE INFRASTUCTURE SENSING | BANK OF AMERICA, NA LOCKBOX #848502 | DALLAS | TX | 75284-8502 | |
| 4921548 | GE INSPECTION TECHNOLOGIES | 3054 SOLUTIONS CENTER | CHICAGO | IL | 60677 | |
| 4921549 | GE INSPECTION TECHNOLOGIES LP | 721 VISIONS DR | SKANEATELES | NY | 13152 | |
| 7233735 | GE Inspection Technologies, LP | Attn: Christopher J. Ryan, P.O. Box 4740 | Houston | TX | 77210 | |
| 7233735 | GE Inspection Technologies, LP | c/o Snow Spence Green LLP, Attn: Phil F. Snow, 2929 Allen Parkway, Suite 2800 | Houston | TX | 77019 | |
| 6080259 | GE INTELLIGENT PLATFORMS INC | 2500 AUSTIN DR | CHARLOTTESVILLE | VA | 22911 | |
| 4921550 | GE INTELLIGENT PLATFORMS INC | 2500 AUSTIN DR | CHARLOTTESVILLE | VA | 22911-8319 | |
| 4921551 | GE MDS LLC | 175 SCIENCE PKWY | ROCHESTER | NY | 14620 | |
| 5859766 | GE MDS, LLC | PO Box 743512 | Atlanta | GA | 30374-3512 | |
| 5859766 | GE MDS, LLC | Robinson & Cole LLP, Michael R. Enright, 280 Trumbull Street | Hartford | CT | 06103 | |
| 6011769 | GE OIL & GAS COMPRESSION SYSTEMS | 16250 PORT NORTHWEST DR | HOUSTON | TX | 77041 | |
| 6080278 | GE OIL & GAS COMPRESSION SYSTEMS, LLC | 16250 PORT NORTHWEST DR | HOUSTON | TX | 77041 | |
| 7218658 | GE Oil & Gas Compression Systems, LLC | Address on file | | | | |
| 7218658 | GE Oil & Gas Compression Systems, LLC | Address on file | | | | |
| 7233685 | GE Oil & Gas Pressure Control, LP | Christopher J. Ryan , P.O.Box 4740 | Houston | TX | 77210 | |
| 7233685 | GE Oil & Gas Pressure Control, LP | Snow Spence Green LLP, Phil F. Snow, 2929 Allen Parkway , Suite 2800 | Houston | TX | 77019 | |
| 6074792 | GE or General Electric or GE Power | 11330 Clay Rd #5407 | HOUSTON | TX | 77041-5587 | |
| 4921553 | GE SAN JOSE | 175 CURTNER AVE | SAN JOSE | CA | 95125 | |
| 4972471 | Ge, Linda | Address on file | | | | |
| 4971263 | Geach, Joel T. | Address on file | | | | |
| 7144393 | Gean Nache Warren | Address on file | | | | |
| 7144393 | Gean Nache Warren | Address on file | | | | |
| 7144393 | Gean Nache Warren | Address on file | | | | |
| 7144393 | Gean Nache Warren | Address on file | | | | |
| 7692590 | GEAN W STAGE & | Address on file | | | | |
| 7145375 | Geannie Ann Mitchell | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7145375 | Geannie Ann Mitchell | Address on file | | | | |
| 7145375 | Geannie Ann Mitchell | Address on file | | | | |
| 7145375 | Geannie Ann Mitchell | Address on file | | | | |
| 7466017 | Gearhardt, Ronald L | Address on file | | | | |
| 4963389 | Gearhart, Brian Lucas | Address on file | | | | |
| 4986093 | Gearhart, Steve | Address on file | | | | |
| 6145157 | GEARING VINCENT A TR & GEARING CHRISTINA M TR | Address on file | | | | |
| 4977388 | Gearing, Arthur | Address on file | | | | |
| 7163640 | GEARING, CHRISTINA MARIE | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7163640 | GEARING, CHRISTINA MARIE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7163639 | GEARING, VINCENT ARTHUR | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7163639 | GEARING, VINCENT ARTHUR | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 6145831 | GEARINGER BRIAN & YANG JANE | Address on file | | | | |
| 6130298 | GEARY BRIAN ETAL | Address on file | | | | |
| 7143430 | Geary Eugene Roberts | Address on file | | | | |
| 7143430 | Geary Eugene Roberts | Address on file | | | | |
| 7143430 | Geary Eugene Roberts | Address on file | | | | |
| 7143430 | Geary Eugene Roberts | Address on file | | | | |
| 6140810 | GEARY SANDRA L TR | Address on file | | | | |
| 4988042 | Geary, Margaret | Address on file | | | | |
| 4993477 | Geary, Ralph | Address on file | | | | |
| 7692591 | GEAUGA COUNTY PUBLIC LIBRARY | Address on file | | | | |
| 4995324 | Gebauer, David | Address on file | | | | |
| 4912218 | Gebauer, David A | Address on file | | | | |
| 7282712 | Gebb, Chester S. | Jack W. Weaver (Welty, Weaver & Currie, PC), 3333 Mendocino Ave., Suite 210 | Santa Rosa | CA | 95403 | |
| 7327037 | Gebb, Beverly | Gerald Singleton, 450 A. St. 5th Floor | San Diego | CA | 92101 | |
| 6184719 | Gebbia, Joseph C. & Julia A. | Address on file | | | | |
| 6184719 | Gebbia, Joseph C. & Julia A. | Address on file | | | | |
| 6184719 | Gebbia, Joseph C. & Julia A. | Address on file | | | | |
| 6184719 | Gebbia, Joseph C. & Julia A. | Address on file | | | | |
| 7159982 | GEBBIA, JOSEPH ROSS | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159982 | GEBBIA, JOSEPH ROSS | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 6146954 | GEBER CHARLES R & GEBER SARA Z | Address on file | | | | |
| 4972248 | Gebert, Shane | Address on file | | | | |
| 4981834 | Gebeyehou, Sioum | Address on file | | | | |
| 4966253 | Gebhardt II, Charles T | Address on file | | | | |
| 5869696 | Gebhardt, Eric | Address on file | | | | |
| 4954312 | Gebhart, Gabriel Elliott | Address on file | | | | |
| 7163836 | GEBHART, JASON | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7163836 | GEBHART, JASON | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 5984087 | GEBHART, RICHARD | Address on file | | | | |
| 4941899 | Gebhart, Robert | 2883 Burnside Rd | Sebastopol | CA | 95472 | |
| 7263826 | Gebhart, Skyler | Address on file | | | | |
| 4976690 | Gebicke, Nancy | Address on file | | | | |
| 7336303 | Gebing 3rd, William | Address on file | | | | |
| 7336303 | Gebing 3rd, William | Address on file | | | | |
| 4979130 | Gebo, Faye | Address on file | | | | |
| 4944504 | Gebo, Robert | 16605 Evelyn way | Pioneer | CA | 95666 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3078 of 9539

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6133894 | GEBOW MARY L | Address on file | | | | |
| 4912906 | Gebregziabher, Kibrom Kebede | Address on file | | | | |
| 7187672 | GEBREHAWARIAT, ASMEROM | Address on file | | | | |
| 7187672 | GEBREHAWARIAT, ASMEROM | Address on file | | | | |
| 7253689 | Gebrehawariat, Asmerom | Address on file | | | | |
| 7485277 | Gebrehiwot, Haileyesus | Address on file | | | | |
| 6168374 | Gebremichael, Selamawit | Address on file | | | | |
| 4973502 | Gebreyesus, Joseph Teklesembet | Address on file | | | | |
| 7477398 | Gebreyeus, Hiwet | Address on file | | | | |
| 6143546 | GEBREYSESUS SOLOMON Z ET AL | Address on file | | | | |
| 4990285 | Geck, Phillip | Address on file | | | | |
| 4921554 | GECSEY SALES & SERVICE CORP | FROST ENGINEERING SERVICE, 3625 W MAC ARTHUR BLVD #306 | SANTA ANA | CA | 92704 | |
| 4919496 | GEDDES, DAVID IAN | IAN GEDDES AND ASSOCIATES, 1755 VERDI VISTA CT | RENO | NV | 89523-2158 | |
| 4941192 | Geddes, Harry | 25071 Marsh Creek Rd | Brentwood | CA | 94513 | |
| 7189555 | Geddis Anthony Funk | Address on file | | | | |
| 7189555 | Geddis Anthony Funk | Address on file | | | | |
| 7188194 | Geddis Funk (Arielle Funk, Parent) | Address on file | | | | |
| 7188194 | Geddis Funk (Arielle Funk, Parent) | Address on file | | | | |
| 5992384 | Geddis, Francine | Address on file | | | | |
| 6080281 | Geddis, Tracy | Address on file | | | | |
| 4936902 | Gedge, Tamara | 91 Utah Avenue | Woodland | CA | 95695 | |
| 4985039 | Gedney, Elizabeth Ann | Address on file | | | | |
| 4985143 | Gedney, Raymond H | Address on file | | | | |
| 6133433 | GEE JOHN SUEY F | Address on file | | | | |
| 7692592 | GEE MOI LOW & JOHN B LOW & | Address on file | | | | |
| 6130362 | GEE TIM TR | Address on file | | | | |
| 4942012 | Gee Yin Corporation, for Zhi He | 6288 Mission Street | Daly City | CA | 94014 | |
| 4947383 | Gee, Abigail | Cotchett, Pitre, & Mccarthy, LLP, Alison E. Cordova, Esq., Frank M. Pitre, Esq., 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 4947382 | Gee, Abigail | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., Andrea R. Crowl, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4947384 | Gee, Abigail | Walkup, Melodia, Kelly & Schoenberger, Michael A. Kelly, Esq., Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 4946157 | Gee, Bobby | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 4946158 | Gee, Bobby | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 7185149 | GEE, BOBBY J | Address on file | | | | |
| 4952743 | Gee, Dennis | Address on file | | | | |
| 4967264 | Gee, Dennis Leroy | Address on file | | | | |
| 4950715 | Gee, Edgar | Address on file | | | | |
| 5876873 | Gee, Gloria | Address on file | | | | |
| 4993301 | Gee, Gloria S. | Address on file | | | | |
| 4941346 | Gee, Hall | 8909 Thorton Rd STE. 11 | Stockton | CA | 95209 | |
| 4980659 | Gee, Helen | Address on file | | | | |
| 7295313 | Gee, Jan Christine | Address on file | | | | |
| 4936617 | Gee, Jenny | 1317 Danberry Ln | Daly City | CA | 94014 | |
| 4910685 | Gee, Justin | Address on file | | | | |
| 4996167 | Gee, Lila | Address on file | | | | |
| 4911762 | Gee, Lila W | Address on file | | | | |
| 4963875 | Gee, Marvin G | Address on file | | | | |
| 4971303 | Gee, Melia Diane Suguitan | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7178634 | Gee, Michael | Address on file | | | | |
| 5869697 | GEE, MICHAEL | Address on file | | | | |
| 4912716 | Gee, Mikel | Address on file | | | | |
| 4947386 | Gee, Patricia | Cotchett, Pitre, & Mccarthy, LLP, Alison E. Cordova, Esq., Frank M. Pitre, Esq., 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 4947385 | Gee, Patricia | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., Andrea R. Crowl, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4947387 | Gee, Patricia | Walkup, Melodia, Kelly & Schoenberger, Michael A. Kelly, Esq., Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 4941470 | Gee, Raymond | 1697 Peridot Dr | Livermore | CA | 94550 | |
| 4936470 | Gee, Raymond | 2591 Bennington Drive | San Bruno | CA | 94066 | |
| 4993025 | Gee, Richard | Address on file | | | | |
| 4955140 | Gee, Sandra Yin Chee | Address on file | | | | |
| 4963054 | Gee, Scottie Lee | Address on file | | | | |
| 4951935 | Gee, Shelley | Address on file | | | | |
| 4963684 | Gee, Steven | Address on file | | | | |
| 4990974 | Gee, Susan | Address on file | | | | |
| 4986856 | Gee, Susan Marie | Address on file | | | | |
| 4966738 | Gee, Tina | Address on file | | | | |
| 4986625 | Gee, Tinchor | Address on file | | | | |
| 6175114 | Gee, Traci A | Address on file | | | | |
| 4947389 | Gee, Travis | Cotchett, Pitre, & Mccarthy, LLP, Alison E. Cordova, Esq., Frank M. Pitre, Esq., 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 4947388 | Gee, Travis | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., Andrea R. Crowl, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4947390 | Gee, Travis | Walkup, Melodia, Kelly & Schoenberger, Michael A. Kelly, Esq., Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 7160558 | Gee, Travis | Address on file | | | | |
| 4984035 | Gee, Wanna | Address on file | | | | |
| 4969753 | Gee, Wing K. | Address on file | | | | |
| 4949590 | Geene, Donald Martin | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4949591 | Geene, Donald Martin | Jackson & Parkinson, Trial Lawyers, Robert W. Jackson, Esq., Brett R. Parkinson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4949589 | Geene, Donald Martin | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 7692593 | GEENIE CRAMER | Address on file | | | | |
| 7286406 | Geer, Debbie | Address on file | | | | |
| 4974683 | Geer, Glenn; Voboril, Stephen Louis | P. O. Box 997 | Greenville | CA | 95947 | |
| 4953729 | Geer, Grant | Address on file | | | | |
| 4992965 | Geer, Kimberly | Address on file | | | | |
| 6157930 | Geer, Margaret | Address on file | | | | |
| 6140033 | GEERNAERT SHAWN & GEERNAERT REBECCA LYNN | Address on file | | | | |
| 7776179 | GEERTJE VAN DER HORST TR | VAN DER HORST FAMILY TRUST, UA NOV 7 88, 2244 KENRY WAY | SOUTH SAN FRANCISCO | CA | 94080-5508 | |
| 5902879 | Geetal Beugelmans | Address on file | | | | |
| 4968279 | Geeter Jr., Donald R | Address on file | | | | |
| 4934885 | Geham, Fahd | 1506 2nd Street | Selma | CA | 93662 | |
| 7952899 | Gehl Design/Build | 79 Arlington Avenue | Kensington | CA | 94707 | |
| 7772509 | GEHLEN R PALMER | PO BOX 132 | MIDDLETOWN | CA | 95461-0132 | |
| 4936432 | Gehn, Dan | 1407 Caligiuri Canyon Road | Vacaville | CA | 95688 | |
| 7336918 | Gehrett, Amanda | Address on file | | | | |
| 7336918 | Gehrett, Amanda | Address on file | | | | |
| 7276417 | Gehrett, Helen Eunice | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 3106 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7282775 | Gehrett, Mark Anthony | Address on file | | | | |
| 7290109 | Gehrett, Robert | Address on file | | | | |
| 6139827 | GEHRICKE LOT 1 LLC | Address on file | | | | |
| 4984319 | Gehring, Jeneen | Address on file | | | | |
| 4990206 | Gehring, Lockey | Address on file | | | | |
| 4987564 | Gehring, Rachel B | Address on file | | | | |
| 6130212 | GEHRKE JAMES E & RUTH M TR | Address on file | | | | |
| 6144974 | GEHRKE WAYNE E TR & GEHRKE PAMELA STUCKY TR | Address on file | | | | |
| 4968659 | Gehrke, Crystal | Address on file | | | | |
| 7216187 | Gehrke, Danny | Address on file | | | | |
| 7200446 | GEHRKE, DANNY PAUL | Address on file | | | | |
| 7140325 | GEHRKE, JAMES EDWARD | Address on file | | | | |
| 7140325 | GEHRKE, JAMES EDWARD | Address on file | | | | |
| 5011789 | Gehrke, Jim | The Arns Law Firm, A Professional Corporation, Robert S Arns, Jonathan E Davis, Kevin M Osborne, Shounak S Dharap, 515 Folsom Street, 3rd Floor | San Francisco | CA | 94105 | |
| 5004816 | Gehrke, Jim | The Brandi Law Firm, Thomas J. Brandi, Terrence D. Edwards, 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |
| 7197290 | GEHRKE, PAMELA STUCKEY | Address on file | | | | |
| 7197290 | GEHRKE, PAMELA STUCKEY | Address on file | | | | |
| 7197290 | GEHRKE, PAMELA STUCKEY | Address on file | | | | |
| 7197290 | GEHRKE, PAMELA STUCKEY | Address on file | | | | |
| 5011790 | Gehrke, Ruth | The Arns Law Firm, A Professional Corporation, Robert S Arns, Jonathan E Davis, Kevin M Osborne, Shounak S Dharap, 515 Folsom Street, 3rd Floor | San Francisco | CA | 94105 | |
| 5004817 | Gehrke, Ruth | The Brandi Law Firm, Thomas J. Brandi, Terrence D. Edwards, 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |
| 7197253 | GEHRKE, WAYNE ERWIN | Address on file | | | | |
| 7197253 | GEHRKE, WAYNE ERWIN | Address on file | | | | |
| 7197253 | GEHRKE, WAYNE ERWIN | Address on file | | | | |
| 7197253 | GEHRKE, WAYNE ERWIN | Address on file | | | | |
| 4961877 | Gehrt, Constance | Address on file | | | | |
| 4921555 | GEI CONSULTANTS INC | 180 GRAND AVE STE 1410 | OAKLAND | CA | 94612 | |
| 7952904 | GEI CONSULTANTS INC | 413 West Saint Charles Street PO Box 549 | San Andreas | CA | 95249 | |
| 7941295 | GEI CONSULTANTS INC | PO BOX 549 | SAN ANDREAS | CA | 95249 | |
| 6016972 | GEI Consultants, Inc. | 400 Unicorn Park Drive | Woburn | MA | 01801 | |
| 6016972 | GEI Consultants, Inc. | Worley Law, P.C., 1572 Second Avenue | San Diego | CA | 92101 | |
| 7692594 | GEI COOPER TR GEI COOPER | Address on file | | | | |
| 7906770 | GEI COOPER TRUST | Address on file | | | | |
| 6142553 | GEIB JAMES R TR & PATRICIA D TR | Address on file | | | | |
| 6142501 | GEIB LTD PTP | Address on file | | | | |
| 6142521 | GEIB LTD PTP | Address on file | | | | |
| 7304202 | Geib Ranch | Address on file | | | | |
| 7300218 | Geib, James R. and Patricia | Address on file | | | | |
| 4979275 | Geibel, Ludwig | Address on file | | | | |
| 4939150 | Geibel, William | 10720 Portal Road | Atascadero | CA | 93422 | |
| 7304968 | Geick, Isaiah | Address on file | | | | |
| 7159984 | GEICK, ISIAH DEAN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159984 | GEICK, ISIAH DEAN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7074195 | Geick, Leslie | Address on file | | | | |
| 7159985 | GEICK, LESLIE DEAN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159985 | GEICK, LESLIE DEAN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7189303 | GEICK, LESTER | Address on file | | | | |
| 4934274 | Geico | PO Box 509119 | San Diego | CA | 92150 | |
| 6013576 | GEICO | PO BOX 509119 | SAN DIEGO | CA | 92150-9914 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6019842 | Geico A/S/O Dmitriy Voloshin | PO Box 509119 | San Diego | CA | 92150 | |
| 5857215 | Geico a/s/o Inas F Wahba | PO Box 509119 | San Diego | CA | 92150 | |
| 5913493 | GEICO Advantage Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5921538 | Geico Advantage Insurance Company | Alan J. Jang, Sally Noma, Jang & Associates, LLP, 1766 Lacassie Ave, Suite 200 | Walnut Creek | CA | 94596 | |
| 5913760 | GEICO Advantage Insurance Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 5913193 | GEICO Advantage Insurance Company | Cherie Paulus, Law Office of Marvin P. Velastegoi, 14111 Danielson Street, Suite 100 | Poway | CA | 92064 | |
| 5921539 | Geico Casualty Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 5913759 | GEICO Casualty Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 5913192 | GEICO Casualty Company | Cherie Paulus, Law Office of Marvin P. Velastegoi, 14111 Danielson Street, Suite 100 | Poway | CA | 92064 | |
| 5913492 | GEICO Casualty Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5913494 | GEICO Choice Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5921540 | Geico Choice Insurance Company | Alan J. Jang, Sally Noma, Jang & Associates, LLP, 1766 Lacassie Ave, Suite 200 | Walnut Creek | CA | 94596 | |
| 5913761 | GEICO Choice Insurance Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 5913194 | GEICO Choice Insurance Company | Cherie Paulus, Law Office of Marvin P. Velastegoi, 14111 Danielson Street, Suite 100 | Poway | CA | 92064 | |
| 5992616 | GEICO CLAIMS-Canela, Alejandra | PO Box 509119 | San Diego | CA | 92150 | |
| 5921541 | Geico County Mutual Insurance Company | Alan J. Jang, Sally Noma, Jang & Associates, LLP, 1766 Lacassie Ave, Suite 200 | Walnut Creek | CA | 94596 | |
| 5913763 | GEICO County Mutual Insurance Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 5913196 | GEICO County Mutual Insurance Company | Cherie Paulus, Law Office of Marvin P. Velastegoi, 14111 Danielson Street, Suite 100 | Poway | CA | 92064 | |
| 5913496 | GEICO County Mutual Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5913490 | GEICO General Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5921542 | Geico General Insurance Company | Alan J. Jang, Sally Noma, Jang & Associates, LLP, 1766 Lacassie Ave, Suite 200 | Walnut Creek | CA | 94596 | |
| 5913757 | GEICO General Insurance Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 4999957 | Geico General Insurance Company | Alan J. Jang, Sally Noma, Jennifer A. Stewart, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 5913190 | GEICO General Insurance Company | Cherie Paulus, Law Office of Marvin P. Velastegoi, 14111 Danielson Street, Suite 100 | Poway | CA | 92064 | |
| 5983871 | Geico Indemnity Co. | P.O. Box 509119 | San Dieogo | CA | 92150 | |
| 4999956 | Geico Indemnity Company | Alan J. Jang, Sally Noma, Jennifer A. Stewart, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 5921543 | Geico Indemnity Company | Alan J. Jang, Sally Noma, Jang & Associates, LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 5913758 | GEICO Indemnity Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 5913191 | GEICO Indemnity Company | Cherie Paulus, Law Office of Marvin P. Velastegoi, 14111 Danielson Street, Suite 100 | Poway | CA | 92064 | |
| 5913491 | GEICO Indemnity Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5979905 | Geico Indemnity Company, Richard Steider | PO Box 509119 | San Diego | CA | 92150 | |
| 5913495 | GEICO Secure Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5921544 | Geico Secure Insurance Company | Alan J. Jang, Sally Noma, Jang & Associates, LLP, 1766 Lacassie Ave, Suite 200 | Walnut Creek | CA | 94596 | |
| 5913762 | GEICO Secure Insurance Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 5913195 | GEICO Secure Insurance Company | Cherie Paulus, Law Office of Marvin P. Velastegoi, 14111 Danielson Street, Suite 100 | Poway | CA | 92064 | |
| 5991679 | Geico -Voloshin | P.O. Box 509119 | San Diego | CA | 92150 | |
| 7952900 | Geico, Amanda | P.O. Box 509119 | San Diego | CA | 92150 | |
| 7952901 | Geico, Amanda | PO Box 509119 | San Diego | CA | 92150-9119 | |
| 5956163 | Geico, Bessie Miller | PO BOx 509119, 2119 Merced ST/Vaness Ave | Fresno | CA | 92150 | |
| 4936677 | Geico, Bessie Miller | PO BOx 509119 | Fresno | CA | 92150 | |
| 5980421 | Geico, Christy Reigel | PO Box 509119 | San Diego | CA | 92150 | |
| 4941466 | Geico, Emery, Laurie | PO Box 509119 | San Diego | CA | 92150 | |
| 7952902 | Geico, Jessica | PO Box 509119 | San Diego | CA | 92150 | |
| 7952903 | Geico, Kevin Bridge | P.O. Box 509119 | San Diego | CA | 92150 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4935090 | Geico, Nicolas Adona | PO Box 509119 | San Diego | CA | 92150 | |
| 4940977 | Geico, Wolf, Steven | PO Bpx 509119 | San Diego | CA | 92150 | |
| 4939553 | GEICO-Herrera, Ashley | PO BOX 509119 | San Diego | CA | 92155 | |
| 5988229 | GEICO-Herrera, Ashley | PO BOX 509119 | San Diego | CA | 98055 | |
| 4943966 | Geico-Martynovskiy, Irina | Po Box 509119 | San Diego | CA | 92150 | |
| 5992075 | GEICO-Stebner, Rebecca | P. O. Box 509119 | San Diego | CA | 92064 | |
| 4942968 | GEICO-TSENG, CHARLES | 509119 | San Diego | CA | 92150 | |
| 5990248 | GEICO-TSENG, CHARLES | PO Box 509119 | San Diego | CA | 92150 | |
| 4941603 | Geico-Wicks, Holly | PO Box 5055 | Poway | CA | 92150 | |
| 6140803 | GEIER ARTHUR N TR & GEIER CAROLE TOWERS TR | Address on file | | | | |
| 4976894 | Geier, Bernard | Address on file | | | | |
| 6146546 | GEIGER ROBERT C & DONNA C LEE | Address on file | | | | |
| 6130194 | GEIGER RODERICK K | Address on file | | | | |
| 4944751 | Geiger, Amanda | 5296 Traffic Way, Apt #1 | Atasacdero | CA | 93422 | |
| 4995435 | Geiger, Linda | Address on file | | | | |
| 7324999 | Geiger, Robert C | Address on file | | | | |
| 6131178 | GEILER ALEXANDER ETAL TC | Address on file | | | | |
| 7260628 | Geiler, Alex | Address on file | | | | |
| 7201356 | Geimer, Dana Marie | Address on file | | | | |
| 7220603 | Geimer, Raymond Robert | Address on file | | | | |
| 4943729 | Geimer, Robert & Sharon | 1880 Clover Valley Road | Upper Lake | CA | 95485 | |
| 7692595 | GEIN SEKI & GLEN SEKI JT | Address on file | | | | |
| 6176542 | Geise, Patricia | Address on file | | | | |
| 7312248 | Geisert, Braxton | Address on file | | | | |
| 7312248 | Geisert, Braxton | Address on file | | | | |
| 7312248 | Geisert, Braxton | Address on file | | | | |
| 7312248 | Geisert, Braxton | Address on file | | | | |
| 4970728 | Geisert, Evan R. | Address on file | | | | |
| 7941296 | GEISHA WILLIAMS | 535 MISSION ST., 25TH FL. | SAN FRANCISCO | CA | 94105 | |
| 5877787 | Geisha Williams | Address on file | | | | |
| 4992390 | Geisheker, Margaret | Address on file | | | | |
| 4952420 | Geisinger, Parker James | Address on file | | | | |
| 6141656 | GEISLER STEPHEN M & GEISLER PATTY JO | Address on file | | | | |
| 4957015 | Geisler, Frank Charles | Address on file | | | | |
| 6080297 | Geisler, Frank Charles | Address on file | | | | |
| 5010008 | Geisler, Patty | Cotchett, Pitre & McCarthy, LLP, Alison E Cordova Frank M Pitre Donald J Magilligan, San Francisco Airport Office Center, 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5002356 | Geisler, Patty | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 5010007 | Geisler, Patty | Walkup Melodia Kelly & Schoenberger, Michael A Kelly, Khaldoun Baghdadi, Andrew P McDevitt, 650 California Street | San Francisco | CA | 94108 | |
| 5002355 | Geisler, Patty | Panish Shea & Boyle, LLP, Brian J. Panish, 11111 Santa Monica Blvd., Suite 700 | Los Angeles | CA | 90025 | |
| 7163367 | GEISLER, PATTY JO | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7163366 | GEISLER, STEPHEN MATTHEW | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 5010006 | Geisler, Steve | Cotchett, Pitre & McCarthy, LLP, Alison E Cordova Frank M Pitre Donald J Magilligan, San Francisco Airport Office Center, 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5002354 | Geisler, Steve | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 5010005 | Geisler, Steve | Walkup Melodia Kelly & Schoenberger, Michael A Kelly, Khaldoun Baghdadi, Andrew P McDevitt, 650 California Street | San Francisco | CA | 94108 | |
| 5002353 | Geisler, Steve | Panish Shea & Boyle, LLP, Brian J. Panish, 11111 Santa Monica Blvd., Suite 700 | Los Angeles | CA | 90025 | |
| 4921557 | GEISLINGER CORPORATION | 200 GEISLINGER DR | BATTLE CREEK | MI | 49037 | |
| 5869698 | Geissberger, Mike | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4960966 | Geissel, Ross Alan | Address on file | | | | |
| 6143388 | GEISSINGER COLE & CRAIN MELISSA | Address on file | | | | |
| 6133373 | GEISSINGER LLOYD B AND LOIS E | Address on file | | | | |
| 7220253 | Geissinger, Kathleen | Address on file | | | | |
| 6142389 | GEISSLER LOUIS R TR | Address on file | | | | |
| 7309316 | Geissler, Louis R. | Address on file | | | | |
| 7464928 | GEISTLINGER, MARVIN H | Address on file | | | | |
| 4986079 | Geivet, Daniel | Address on file | | | | |
| 5869699 | GEJEIAN, TOM | Address on file | | | | |
| 4988921 | Gekas Jr., James | Address on file | | | | |
| 6011139 | GEL GROUP INC | 2040 SAVAGE RD | CHARLESTON | SC | 29407 | |
| 6080298 | GEL GROUP INC GEL LABORATORIES LLC | 2040 SAVAGE RD | CHARLESTON | SC | 29407 | |
| 6080304 | GEL Laboratories, LLC | 2040 Savage Road | Charleston | SC | 29714 | |
| 5834783 | GEL Laboratories, LLC | Laurie S. Herrington, CFO, 2040 Savage Road | Charleston | SC | 29407-4781 | |
| 5834783 | GEL Laboratories, LLC | PO Box 30712 | Charleston | SC | 29417-0712 | |
| 4939246 | Gelb, Johanna | 300 Elm Street | San Carlos | CA | 94070 | |
| 4942669 | Gelbach, Tom | 75 De Bell Drive | Atherton | CA | 94027 | |
| 6080305 | GELBARD, MITCHELL | Address on file | | | | |
| 7336622 | Gelber, Angela | Address on file | | | | |
| 7237235 | Gelber, Myriam | Address on file | | | | |
| 7777969 | GELBERT C WONG & | SUSAN M WONG TTEES OF THE GELBERT C WONG &, SUSAN M WONG REVOC LIVING TR U/A DTD 04/16/14, 2618 15TH AVE | SAN FRANCISCO | CA | 94127-1314 | |
| 6011665 | GELCO CORPORATION | 3 CAPITAL DR | EDEN PRAIRIE | MN | 55344 | |
| 4921559 | GELCO CORPORATION | DBA ELEMENT FLEET MANAGEMENT, 3 CAPITAL DR | EDEN PRAIRIE | MN | 55344 | |
| 4932449 | GELCO CORPORATION DBA GE FLEET SERVICES | 3 CAPITAL DRIVE | EDEN PRAIRIE | MN | 55344 | |
| 4968835 | Geldard, Craig | Address on file | | | | |
| 4969234 | Geldard, Neva Marie | Address on file | | | | |
| 6145602 | GELDERT FRANK D JR TR & MARY GRACE TR | Address on file | | | | |
| 7475779 | Geldert, Frank Dunbar | Address on file | | | | |
| 7475779 | Geldert, Frank Dunbar | Address on file | | | | |
| 7475779 | Geldert, Frank Dunbar | Address on file | | | | |
| 7475779 | Geldert, Frank Dunbar | Address on file | | | | |
| 7475882 | Geldert, Mary G. | Address on file | | | | |
| 7475882 | Geldert, Mary G. | Address on file | | | | |
| 7475882 | Geldert, Mary G. | Address on file | | | | |
| 7475882 | Geldert, Mary G. | Address on file | | | | |
| 6008490 | GELFAND, DANIEL | Address on file | | | | |
| 7883473 | Gelfond, Doris | Address on file | | | | |
| 4986986 | Gelini, Robert | Address on file | | | | |
| 7949780 | GELLER, MARCIA S | Address on file | | | | |
| 5986036 | Geller, Shawn | Address on file | | | | |
| 4936493 | Geller, Shawn | Po had 551093 | South Lake Tahoe | CA | 96155 | |
| 4977304 | Gellmann, Josef | Address on file | | | | |
| 7482582 | Gelman Seeling, Meredith June | Address on file | | | | |
| 7482582 | Gelman Seeling, Meredith June | Address on file | | | | |
| 7482582 | Gelman Seeling, Meredith June | Address on file | | | | |
| 7482582 | Gelman Seeling, Meredith June | Address on file | | | | |
| 7478489 | Gelman, Candace Langer | Address on file | | | | |
| 7478489 | Gelman, Candace Langer | Address on file | | | | |
| 7478489 | Gelman, Candace Langer | Address on file | | | | |
| 7478489 | Gelman, Candace Langer | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5006294 | Gelman, Marina | City Attorney of San Francisco, 1390 Market Street, 6th Floor | San Francisco | CA | 94102 | |
| 5006293 | Gelman, Marina | Address on file | | | | |
| 5006293 | Gelman, Marina | Address on file | | | | |
| 5994107 | Gelman, Marina & Mikhail (Atty Repd) | Karen M. Platt, Attorney, 130 Portola Road | Portola Valley | CA | 94028 | |
| 5980445 | Gelman, Mikhail (Atty Repd) | Address on file | | | | |
| 5980445 | Gelman, Mikhail (Atty Repd) | Address on file | | | | |
| 5921546 | Geln Mallory | Address on file | | | | |
| 5921547 | Geln Mallory | Address on file | | | | |
| 5921548 | Geln Mallory | Address on file | | | | |
| 5921545 | Geln Mallory | Address on file | | | | |
| 7459555 | Gelormino, Leslie | Address on file | | | | |
| 5006024 | Gelsey, Erica | Girardi Keese, James O'Callahan, 1126 Wilshire Boulevard | Los Angeles | CA | 90017 | |
| 7857707 | Gelsey, Erica | Address on file | | | | |
| 7985230 | Gelwarg Family Partners, LP | Address on file | | | | |
| 7908242 | GEMBLER, CANDYCE L | Address on file | | | | |
| 4921560 | GEMINI DUPLICATION INC | 6020 W OAKS STE 310 | ROCKLIN | CA | 95765 | |
| 6144585 | GEMINI LEON T & SHARON G TR | Address on file | | | | |
| 6146542 | GEMINI LEON T TR & GEMINI SHARON G TR | Address on file | | | | |
| 6144409 | GEMINI LEON THOMAS TR ET AL | Address on file | | | | |
| 6144396 | GEMINI LINDA | Address on file | | | | |
| 6146528 | GEMINI WILLIAM L & FRANCES M TR | Address on file | | | | |
| 6146527 | GEMINI WILLIAM L ET AL | Address on file | | | | |
| 6146543 | GEMINI WILLIAM LINDO JR TR | Address on file | | | | |
| 5909093 | Gemma Eugenio | Address on file | | | | |
| 5912525 | Gemma Eugenio | Address on file | | | | |
| 5911061 | Gemma Eugenio | Address on file | | | | |
| 5905634 | Gemma Eugenio | Address on file | | | | |
| 5911936 | Gemma Eugenio | Address on file | | | | |
| 7182212 | Gemma Eugenio Revocable Trust 2018 | Address on file | | | | |
| 7182212 | Gemma Eugenio Revocable Trust 2018 | Address on file | | | | |
| 5905861 | Gemma Simonetti | Address on file | | | | |
| 7204454 | Gemmell, Eileen | Address on file | | | | |
| 4921561 | GEMMS Meter Plant | Pacific Gas & Electric Company, 42105 Boyce Road | Fremont | CA | 94538 | |
| 7692596 | GEMOCIL MATEO | Address on file | | | | |
| 7175191 | Gemstone Properties, Inc. | Address on file | | | | |
| 7175191 | Gemstone Properties, Inc. | Address on file | | | | |
| 7175191 | Gemstone Properties, Inc. | Address on file | | | | |
| 7175191 | Gemstone Properties, Inc. | Address on file | | | | |
| 7175191 | Gemstone Properties, Inc. | Address on file | | | | |
| 7175191 | Gemstone Properties, Inc. | Address on file | | | | |
| 6080306 | GEMTEL FAIRFIELD C/O MMI REALTY SERV IN | 1725 RUTAN DRIVE | LIVERMORE | CA | 94551 | |
| 4961396 | Gemzsi, Joseph J. | Address on file | | | | |
| 7692597 | GENA A MARQUES | Address on file | | | | |
| 7194656 | Gena Ayala | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168874 | Gena Ayala | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194656 | Gena Ayala | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7168874 | Gena Ayala | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194656 | Gena Ayala | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194656 | Gena Ayala | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 3111 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7842123 | GENA MAREI BOBMOTTI | 206 BELL ST APT  814 | SEATTLE | WA | 98121-1874 | |
| 7184464 | Gena Michelle Savala | Address on file | | | | |
| 7184464 | Gena Michelle Savala | Address on file | | | | |
| 7836342 | GENA ROSELINI | BORGO SAN QUIRICO 11, 51017 PESCIA PT | ITALY | A1 | 51017 | |
| 7692599 | GENA ROSELINI | Address on file | | | | |
| 7163007 | GENA YOLO | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163007 | GENA YOLO | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 4921562 | GENANO INC | 725 GREENWICH ST | SAN FRANCISCO | CA | 94133-2700 | |
| 6130975 | GENANT HARRY K TR | Address on file | | | | |
| 7145013 | Genaro Padilla | Address on file | | | | |
| 7145013 | Genaro Padilla | Address on file | | | | |
| 7145013 | Genaro Padilla | Address on file | | | | |
| 7145013 | Genaro Padilla | Address on file | | | | |
| 4912319 | Genasci, Diana Sanchez | Address on file | | | | |
| 5007853 | Gencarell, Celestino | Bridgford, Gleason, & Artinian, Richard K Bridgford, Esq, Michael H Artinian, Esq,, 236 Broadway Suite B | Chico | CA | 95928 | |
| 5007852 | Gencarell, Celestino | Frantz Law Group, APLC, James P Frantz, Esq, William P Harris III, Esq, M Regina Bagdasarian, George T Stiefel, 770 L Street, Suite 950 | Sacramento | CA | 95814 | |
| 4949609 | Gencarell, Celestino | McNicholas & McNicholas, LLP, Patrick Mcnicholas, Justin J. Eballar, 236 Broadway Suite B | Chico | CA | 95928 | |
| 7296142 | Gencarelli, Celestino | Address on file | | | | |
| 4976968 | Genco, James | Address on file | | | | |
| 4945570 | Gencon Insurance Company of Vermont | Berger Kahn, A Law Corporation, Craig S. Simon, 1 Park Plaza, Suite 340 | Irvine | CA | 92614 | |
| 5913187 | Gencon Insurance Company of Vermont | Craig S. Simon, Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340 | Irvine | CA | 92614 | |
| 5921549 | Gencon Insurance Company of Vermont | Shawn E. Cairne, Law Offices of Shawn E. Caine, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 6009001 | GENDELL/WN STOCKTON LLC | 3201 Old Glenview, Suite 300 | WILMETTE | IL | 60091 | |
| 4921563 | GENDER HEALTH CENTER | 2020 29TH ST STE 201 | SACRAMENTO | CA | 95817 | |
| 4921564 | GENDERS & SEXUALITIES ALLIANCE | NETWORK DBA GSA NETWORK, 1714 FRANKLIN ST #100-418 | OAKLAND | CA | 94612 | |
| 7185523 | GENDREAU, SANAMANTHA RENEE | Address on file | | | | |
| 7185523 | GENDREAU, SANAMANTHA RENEE | Address on file | | | | |
| 7484773 | Gene & Violet Page Living Trust | Address on file | | | | |
| 7692600 | GENE A GILLESPIE | Address on file | | | | |
| 7692601 | GENE A REINHARDT | Address on file | | | | |
| 5904799 | Gene A. McSweeney | Address on file | | | | |
| 5908383 | Gene A. McSweeney | Address on file | | | | |
| 7165523 | Gene A. McSweeney , Sole Trustee of The McSweeney Family Trust dated June 8, 1993 | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165523 | Gene A. McSweeney , Sole Trustee of The McSweeney Family Trust dated June 8, 1993 | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7692602 | GENE ANDERSON | Address on file | | | | |
| 7692603 | GENE C MCKINNON | Address on file | | | | |
| 7771208 | GENE C MCKINNON & | SUZANNE L MCKINNON JT TEN, 6341 MEADOWVISTA DR | CARMICHAEL | CA | 95608-0976 | |
| 7842124 | GENE C MCKINNON TR | UA 09 16 19, GENE C MCKINNON LIVING TRUST, 6341 MEADOWVISTA DR | CARMICHAEL | CA | 95608-0976 | |
| 7692604 | GENE CHITWOOD | Address on file | | | | |
| 7250316 | Gene Clark dba Clark's Heating and Air | Address on file | | | | |
| 7465078 | Gene Clark DBA Clark's Heating and Air Inc. | Address on file | | | | |
| 7692605 | GENE DE MARTINI | Address on file | | | | |
| 5906011 | Gene Descalzi | Address on file | | | | |
| 7140846 | Gene Douglas Smith | Address on file | | | | |
| 7140846 | Gene Douglas Smith | Address on file | | | | |
| 7140846 | Gene Douglas Smith | Address on file | | | | |
| 7140846 | Gene Douglas Smith | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5905150 | Gene Douglas Smith Sr. | Address on file | | | | |
| 5908697 | Gene Douglas Smith Sr. | Address on file | | | | |
| 7692612 | GENE E ARMSTRONG | Address on file | | | | |
| 5921552 | Gene Engelbrite | Address on file | | | | |
| 5921554 | Gene Engelbrite | Address on file | | | | |
| 5921550 | Gene Engelbrite | Address on file | | | | |
| 5921551 | Gene Engelbrite | Address on file | | | | |
| 5921553 | Gene Engelbrite | Address on file | | | | |
| 7162056 | Gene Engelbrite as Trustee of the Gene Stanley Engelbrite Revocable Trust | Address on file | | | | |
| 7765963 | GENE ERICKSON & LAVADA ERICKSON | JT TEN, PO BOX 134 | MOUNT SHASTA | CA | 96067-0134 | |
| 7692613 | GENE F BRITTING & | Address on file | | | | |
| 7763541 | GENE F BRITTING CUST | SAMUEL F BRITTING, CA UNIF TRANSFERS MIN ACT, 1355 CREST DR | EUGENE | OR | 97405-1985 | |
| 7763542 | GENE F BRITTING CUST | SARAH ANNEMARIE BRITTING, CA UNIF TRANSFERS MIN ACT, 1355 CREST DR | EUGENE | OR | 97405-1985 | |
| 7692614 | GENE F BRITTING CUST | Address on file | | | | |
| 7692615 | GENE F BRITTING CUST | Address on file | | | | |
| 7692616 | GENE F CERVELLI JR CUST | Address on file | | | | |
| 7692617 | GENE F CERVELLI JR CUST | Address on file | | | | |
| 7692618 | GENE F CERVELLI JR CUST | Address on file | | | | |
| 7766304 | GENE FOAT | PO BOX 1137 | ARROYO GRANDE | CA | 93421-1137 | |
| 6080307 | GENE FONG - 4625 N DUNCAN RD | 4625 N DUNCAN RD. | LINDEN | CA | 95236 | |
| 7192982 | Gene Gary Bernstein | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7192982 | Gene Gary Bernstein | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7168293 | Gene Gary Bernstein | Address on file | | | | |
| 7168293 | Gene Gary Bernstein | Address on file | | | | |
| 7692619 | GENE GLASER | Address on file | | | | |
| 7152734 | Gene Gram Barker | Address on file | | | | |
| 7152734 | Gene Gram Barker | Address on file | | | | |
| 7152734 | Gene Gram Barker | Address on file | | | | |
| 7152734 | Gene Gram Barker | Address on file | | | | |
| 7152734 | Gene Gram Barker | Address on file | | | | |
| 7152734 | Gene Gram Barker | Address on file | | | | |
| 7769935 | GENE HALL LEE & | SHARON LEE JT TEN, 170 BEULAH ST APT 3 | SAN FRANCISCO | CA | 94117-2758 | |
| 7766809 | GENE J C EDWARDS & ROBERTTA E | EDWARDS TR UA NOV 10 11 THE, GENE AND ROBERTTA EDWARDS TRUST, 529 BLUE RIDGE DR | MARTINEZ | CA | 94553-6007 | |
| 7692620 | GENE J JEUNG CUST | Address on file | | | | |
| 7692621 | GENE J JEUNG CUST | Address on file | | | | |
| 7692622 | GENE KAUFMAN | Address on file | | | | |
| 7692623 | GENE KAUFMAN & | Address on file | | | | |
| 7767136 | GENE L GOWER CUST | ALEXIS COLLEEN GOWER, UNIF GIFT MIN ACT WA, 1514 HUNT AVE | RICHLAND | WA | 99354-2634 | |
| 7692624 | GENE L GOWER CUST | Address on file | | | | |
| 7692625 | GENE L SMITH | Address on file | | | | |
| 7692626 | GENE L SMITH TR | Address on file | | | | |
| 7692627 | GENE LANGUM CUST | Address on file | | | | |
| 7692628 | GENE LAURENCE GOWER | Address on file | | | | |
| 7941298 | GENE LAWSON | 500 CLIPPER DRIVE | BELMONT | CA | 94002 | |
| 7770175 | GENE LIGHTMAN JR | 3730 SE OLD SAINT LUCIE BLVD | STUART | FL | 34996-5117 | |
| 7692629 | GENE LUDWIG PECCI & | Address on file | | | | |
| 7692630 | GENE M WILSON CUST | Address on file | | | | |
| 7175252 | Gene Mapa | Address on file | | | | |
| 7175252 | Gene Mapa | Address on file | | | | |
| 7175252 | Gene Mapa | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7175252 | Gene Mapa | Address on file | | | | |
| 7175252 | Gene Mapa | Address on file | | | | |
| 7175252 | Gene Mapa | Address on file | | | | |
| 7780750 | GENE MARCHI ADM | EST LEA ANN VERGANO, 311 MILLER AVE STE H | MILL VALLEY | CA | 94941-2897 | |
| 7941299 | GENE MARINEZ | 789 WYER RD | ARBUCKLE | CA | 95912 | |
| 7692631 | GENE MARSHALL WONG | Address on file | | | | |
| 7216049 | Gene McCarty and Colleen McCarty, Individually and as Personal Representatives of the Estate of Jason McCarty | Address on file | | | | |
| 7163145 | Gene McSweeney | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163145 | Gene McSweeney | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7692632 | GENE MUMFORD | Address on file | | | | |
| 7941300 | GENE MURTEY | 790 STONEWOOD RD | NEWCASTLE | CA | 95658 | |
| 7692633 | GENE N HAMILTON | Address on file | | | | |
| 7692634 | GENE NAM WONG | Address on file | | | | |
| 7692635 | GENE P ALLEN | Address on file | | | | |
| 7783463 | GENE P PACHECO | PO BOX 5363 | CHICO | CA | 95927-5363 | |
| 7692636 | GENE PECK | Address on file | | | | |
| 7692637 | GENE R COATES | Address on file | | | | |
| 7692638 | GENE R MALCOLM | Address on file | | | | |
| 7692639 | GENE R ROOT & | Address on file | | | | |
| 7184673 | Gene Raymond Aurandt | Address on file | | | | |
| 7184673 | Gene Raymond Aurandt | Address on file | | | | |
| 7692640 | GENE RIECK & | Address on file | | | | |
| 7194301 | GENE RIVERA | Address on file | | | | |
| 7194301 | GENE RIVERA | Address on file | | | | |
| 7692641 | GENE S OISHI CUST | Address on file | | | | |
| 7773091 | GENE S PORTER & | CAROL L PORTER JT TEN, 6 ADLER CIR | SACRAMENTO | CA | 95864-7113 | |
| 7772319 | GENE SADAO OISHI & MARGARET | YURIKO OISHI TR GENE SADAO OISHI & MARGARET YURIKO, OISHI REVOCABLE TRUST UA OCT 12 95, 144 BRAHMS WAY | SUNNYVALE | CA | 94087-1434 | |
| 7692642 | GENE SELLERS & | Address on file | | | | |
| 5907399 | Gene Smith | Address on file | | | | |
| 7200040 | GENE SMITH | Address on file | | | | |
| 7200040 | GENE SMITH | Address on file | | | | |
| 5903552 | Gene Smith | Address on file | | | | |
| 5014146 | Gene Smith Sr. and Mary L. Smith | Address on file | | | | |
| 7766881 | GENE W GIBBS | 3281 GILCHRIST | WATERFORD | MI | 48328-1616 | |
| 7766882 | GENE W GIBBS & | MILDRED C GIBBS JT TEN, 3281 GILCHRIST | WATERFORD | MI | 48328-1616 | |
| 7692644 | GENE W GREER & | Address on file | | | | |
| 7692645 | GENE W NELSON & | Address on file | | | | |
| 5869700 | Gene Whitehouse | Address on file | | | | |
| 7477161 | Genealogical | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7477161 | Genealogical | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7477161 | Genealogical | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7477161 | Genealogical | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7325309 | Geneanne Gaines | Address on file | | | | |
| 7325309 | Geneanne Gaines | Address on file | | | | |
| 5869701 | Genentech | Address on file | | | | |
| 6080308 | Genentech Inc | 1 DNA Way | South San Francisco | CA | 94080 | |
| 6116740 | GENENTECH INC | 425 Grandview Ave | South San Francisco | CA | 94080 | |
| 6116741 | GENENTECH INC | 470 E Grand Ave | South San Francisco | CA | 94080 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6116742 | GENENTECH INC | 475 E Grand Ave | South San Francisco | CA | 94080 | |
| 6116743 | GENENTECH INC | 645 E Grand Ave | South San Francisco | CA | 94080 | |
| 5869703 | GENENTECH, INC. | Address on file | | | | |
| 5869704 | Genera, Fernando | Address on file | | | | |
| 4968672 | Genera, Joaquin A | Address on file | | | | |
| 4921566 | GENERAL ANESTHESIA | SPECIALIST PARTNERSHIP, PO Box 515108 | LOS ANGELES | CA | 90051 | |
| 4921567 | GENERAL ATOMICS-ELECTRONIC SYS INC | 4949 GREENCRAIG LN | SAN DIEGO | CA | 92123 | |
| 4921568 | GENERAL ATOMICS-ELECTRONIC SYS INC | DEPT LA 23100 | PASADENA | CA | 91185-3100 | |
| 4921569 | GENERAL BINDING CORP | ONE GBC PLAZA | NORTHBROOK | IL | 60062 | |
| 7941301 | GENERAL CABLE INDUSTRIES INC | 4 TESSENEER DR | HIGHLAND HEIIGHTS | KY | 41076 | |
| 6080310 | GENERAL CABLE INDUSTRIES INC UTILITY DIVISION | 4 TESSENEER DR | HIGHLAND HEIIGHTS | KY | 41076 | |
| 4999981 | General Casualty Company of Wisconsin | COZEN O'CONNOR, Howard D. Maycon, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 5913400 | General Casualty Company of Wisconsin | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5921555 | General Casualty Company of Wisconsin | Maura Walsh Ochoa (SBN 193799), Waylon J. Pickett (SBN 248865), Grotefeld Hoffmann, 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 5913069 | General Casualty Company of Wisconsin | Maura Walsh Ochoa, Waylon J. Pickett, Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 5913666 | General Casualty Company of Wisconsin | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 4999982 | General Casualty Company of Wisconsin | COZEN O'CONNOR, Kevin D. Bush, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 4945517 | General Casualty Company of Wisconsin | Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, Maura Walsh Ochoa, Waylon J. Pickett, 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 7765923 | GENERAL COMMUNICATIONS | ENGINEERING, C/O WALTER F CORBIN, 829 PIONEER HILL RD | OLGA | WA | 98279-9555 | |
| 4921571 | GENERAL CONSTRUCTION | ERIC WARD, 8875 ST JUDE CT | ELK GROVE | CA | 95624 | |
| 4921572 | GENERAL CRANE SERVICE INC | PO Box 12043 | FRESNO | CA | 93776 | |
| 7952906 | General Drainworks Inc. | 2205 A Street | Antioch | CA | 94509 | |
| 7919706 | General Dynamics Defined Benefit Plans | c/o Crowell & Moring LLP, 3 Park Plaza, 20th Floor | Irvine | CA | 92614 | |
| 4921573 | GENERAL ELECTRIC CO | 4601 PARK RD #600 | CHARLOTTE | NC | 28209 | |
| 6080312 | GENERAL ELECTRIC CO, ELECTRIC UTILITY SYS ENG REF6789 | 1 RIVER RD | SCHENECTADY | NY | 12345 | |
| 6080316 | GENERAL ELECTRIC CO, GE CONSUMER & INDUSTRIAL | 4601 PARK RD | CHARLOTTE | NC | 28209 | |
| 7941302 | GENERAL ELECTRIC COMPANY | 1 RIVER ROAD, BUILDING 2, ROOM 608 | SCHENECTADY | NY | 12345 | |
| 6080320 | General Electric Company | 2120 Diamond Blvd., Suite 100 | Concord | CA | 94520 | |
| 6012199 | GENERAL ELECTRIC COMPANY | 41 FARNSWORTH ST | BOSTON | MA | 02210 | |
| 4921577 | GENERAL ELECTRIC COMPANY | 41 FARNSWORTH ST | BOSTON | MA | 02210 | |
| 6080325 | General Electric Company | GE DIGITAL LLC, 41 FARNSWORTH ST | BOSTON | MA | 02210 | |
| 6080323 | General Electric Company | Power Systems Engineering Dept, Attn: Mr. R.F. Wilson, 1 River Road, Building 2, Room 608 | Schenectady | NY | 12345 | |
| 6080327 | GENERAL ELECTRIC COMPANY, GE GLOBAL RESEARCH | ONE RESEARCH CIRCLE KW-C249 | NISKAYUNA | NY | 12309 | |
| 6080328 | General Electric Company/ General Electric Grid Solutions, LLC | 2120 Diamond Blvd., Suite 100 | Concord | CA | 94520 | |
| 6011865 | GENERAL ELECTRIC ENERGY SVCS | 1800 NELSON RD | LONGMONT | CO | 80501 | |
| 4921578 | GENERAL ELECTRIC ENERGY SVCS | 4200 WILDWOOD PKY | ATLANTA | GA | 30339 | |
| 4921579 | GENERAL ELECTRIC ENERGY SVCS | GE CONTROL SOLUTIONS, 1800 NELSON RD | LONGMONT | CO | 80501 | |
| 6080355 | GENERAL ELECTRIC INTERNATIONAL INC | 130 East 1100 North | North Salt Lake | UT | 84054 | |
| 7941303 | GENERAL ELECTRIC INTERNATIONAL INC | 3601 EAST LA PALMA AVE | ANAHEIM | CA | 92806 | |
| 4921581 | GENERAL ELECTRIC INTERNATIONAL INC | 4200 WILDWOOD PARKWAY 4-11A-09 | ATLANTA | GA | 30339 | |
| 4921582 | GENERAL ELECTRIC INTERNATIONAL INC | GE CONTROL SOLUTIONS, FILE #42058 | LOS ANGELES | CA | 90074-2058 | |
| 4921565 | GENERAL ELECTRIC INTERNATIONAL INC | GE ENERGY, 1 RIVER RD | SCHENECTADY | NY | 12345 | |
| 6080374 | GENERAL ELECTRIC INTERNATIONAL INC GE ENERGY SERVICES | 3601 EAST LA PALMA AVE | ANAHEIM | CA | 92806 | |
| 5861107 | General Electric International, Inc. | 4200 Wildwood Parkway | Atlanta | GA | 30339 | |
| 7238752 | General Electric International, Inc. | c/o Robinson & Cole LLP, Michael R. Enright, 280 Trumbull Street | Hartford | CT | 06103 | |
| 6118402 | General Electric International, Inc. | Attn: Counsel, GE Contractual Services, 4200 Wildwood Parkway | Atlanta | GA | 30339 | |
| 6080375 | General Electric International, Inc. | Attn: General Manager, Contractual Services, 4200 Wildwood Parkway | Atlanta | GA | 30339 | |
| 7240822 | General Electric International, Inc. | Robinson & Cole LLP, Atttn: Michael R. Enright, 280 Trumbull Street | Hartford | CT | 06103 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5861107 | General Electric International, Inc. | Robinson & Cole LLP, Michael R. Enright, 280 Trumbull Street | Hartford | CT | 06103 | |
| 6080377 | GENERAL FOUNDRY SERVICE CORP - 1360 BUSINESS CENTE | 1725 RUTAN DRIVE | LIVERMORE | CA | 94551 | |
| 4933689 | General Installation Services, Inc.-Sevilla, JUAN | 3350 N. Redda Rd. | Fresno | CA | 93737 | |
| 5913622 | General Insurance Company of America | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 4945454 | General Insurance Company of America | Cozen O'Connor, Howard D. Maycon, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 4945455 | General Insurance Company of America | Cozen O'Connor, Kevin D. Bush, Thomas M. Regan, David D. Brisco, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5913025 | General Insurance Company of America | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 5913355 | General Insurance Company of America | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5921556 | General Insurance Company of America | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 4921585 | GENERAL MONITORS INC | 26776 SIMPATICA CIRCLE | LAKE FOREST | CA | 92630 | |
| 4921585 | GENERAL MONITORS INC | 26776 SIMPATICA CR | LAKE FOREST | CA | 92630 | |
| 7916001 | General Motors Holdings LLC | GM Legal Staff, Attention: B. Mouzourakis, 300 Renaissance Center, Mail Code 482-C23-A68 | Detroit | MI | 48265 | |
| 7919309 | General Motors Hourly Employees Pension Trust | Address on file | | | | |
| 7923458 | General Motors Hourly-Rate Employees Pension Trust | Institutional Protection Services, Third Floor, 1-3 Staple Inn | London | | WC1V 7QH | |
| 7952907 | GENERAL SECURITY IND CO OF ARIZONA | 10 Lime St. Langbourn | London | | EC3M 7AA | |
| 6118205 | General Security Indemnity Company of Arizona | Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600 | Southfield | MI | 48034 | |
| 7215785 | General Security Indemnity Company of Arizona | Denenberg Tuffley, PLLC, Attn: Paul Casetta, 28411 Northwestern Hwy, Suite 600 | Southfield | MI | 48034 | |
| 6080380 | General Security Indemnity Company of Arizona | 7272 East Indian School Road | Scottsdale | AZ | 85251 | |
| 7214510 | General Security Indemnity Company of Arizona | Ashley Davis, Claims Adjuster, 399 Park Avenue, Second Floor | New York | NY | 10022 | |
| 7214510 | General Security Indemnity Company of Arizona | Michael W. Goodin, Esq, c/o: Clausen Miller P.C., 17901 Von Karman Avenue, Suite 650 | Irvine | CA | 92614 | |
| 6080383 | General Security Indemnity Company of Arizona (Scor Re) | Kevin Knoer, 199 Water Street, Suite 2100 | New York | NY | 10038 | |
| 4976356 | General Security Indemnity Company of Arizona (Scor Re) | Kevin Knoer, 199 Water Street, Suite 2100 | New York | NY | 10038-3526 | |
| 5913507 | General Security Indemnity Insurance Company of AZ | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688), Dixon Diab & Chambers LLP, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5913774 | General Security Indemnity Insurance Company of AZ | Alan J. Jang, Sally Noma, SBN, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5006617 | General Security Indemnity Insurance Company of AZ | Denenberg Tuffley PLLC, Zachary P Marks, Paul A Casetta, Alan B McMaster, Jarett M Smith, 1900 Avenue of the Stars, Suite 300 | Los Angeles | CA | 90067 | |
| 5913862 | General Security Indemnity Insurance Company of AZ | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917), Brett J. Schreiber, Esq. (Sbn 239707), Thorsnes Bartolotta Mcguire LLP, 2550 Fifth Avenue, 11th Floor | San Diego | CA | 92103 | |
| 5913834 | General Security Indemnity Insurance Company of AZ | Terry Singleton, Esq. (SBN 58316), Terry Singleton, A.P.C., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 6117739 | General Security Indemnity Insurance Company of AZ | Thorsnes Bartolotta Mcguire LLP, Attn: Paul A. Casetta, 2550 Fifth Avenue, 11th Floor | San Diego | CA | 92103 | |
| 5913207 | General Security Indemnity Insurance Company of AZ | Zachary P. Marks (SBN 284642), Paul A. Casetta (Pro Hac Pending), Alan B. McMaster, Jarett M. Smith, Denenberg Tuffley PLLC, 1900 Avenue of the Stars, Suite 300 | Los Angeles | CA | 90067 | |
| 6080385 | GENERAL SERVICES ADMIN, US | 50 United Nations Plaza | San Francisco | CA | 94102 | |
| 6042198 | GENERAL SERVICES, CA DEPT OF | 707 3rd Street | West Sacrament | CA | 95605 | |
| 7941304 | GENERAL SUPPLY & SERVICES INC | 32940 ALVARADO-NILES RD STE 400 | UNION CITY | CA | 94587 | |
| 6080390 | GENERAL SUPPLY & SERVICES INC DBA GEXPRO | 32940 ALVARADO-NILES RD STE 400 | UNION CITY | CA | 94587 | |
| 4921588 | GENERAL SUPPLY & SRVC INC | 1000 Bridgeport Avenue, 5th Floor | Shelton | CT | 06484 | |
| 7941305 | GENERAL SUPPLY & SRVC INC | 7602 WOODLAND DR #200 | INDIANAPOLIS | IN | 46278 | |
| 6080394 | GENERAL SUPPLY & SRVC INC PARTS SUPER CENTER | 7602 WOODLAND DR #200 | INDIANAPOLIS | IN | 46278 | |
| 7787212 | GENERAL TREASURER | STATE OF RHODE ISLAND, UNCLAIMED PROPERTY DIVISION, PO BOX 1435 | PROVIDENCE | RI | 02901-1435 | |
| 7787150 | GENERAL TREASURER, ST OF RHODE ISLAND | UNCLAIMED PROPERTY DIVISION, PO BOX 1435 | PROVIDENCE | RI | 02901-1435 | |
| 6118206 | Generali U.S. Branch | c/o Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600 | Southfield | MI | 48034 | |
| 7206431 | Generali US Branch | Denenberg Tuffley PLLC, Paul Casetta, 28411 Northway Hwy, Suite 600 | Southfield | MI | 48034 | |
| 7214449 | Generali US Branch | Attn: Paul Casetta, Denenberg Tuffley, PLLC, 28411 Northwestern Hwy., Suite 600 | Southfield | MI | 48034 | |
| 4921589 | GENERATION CITIZEN INC | 110 WALL ST 5TH FL | NEW YORK | NY | 10005 | |
| 7941306 | GENERATION CONSULTING SERVICES LLC | 1122 N 160 E | AMERICAN FORK | UT | 84003 | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 3116 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4937241 | Generation Hotels-Brittney Beck, Beck's Motor Lodge | 2222 Market St | San Francisco | CA | 94114 | |
| 4921590 | GENERATION TECHNOLOGY CONSULTANTS | 2135 COOK RD | CHARLTON | NY | 12019 | |
| 4980595 | Genereux, Richard | Address on file | | | | |
| 4986770 | Genereux, Ronald | Address on file | | | | |
| 4963674 | Genereux, Shawn Edward | Address on file | | | | |
| 6143265 | GENEROCITY CAPITAL LLC | Address on file | | | | |
| 7200803 | Generocity Capital, LLC | Stuart G Gross, PIER 9, SUITE 100, THE EMBARCADERO | SAN FRANCISCO | CA | 94111 | |
| 4921591 | GENERON IGS INC | 16250 TOMBALL PKWY | HOUSTON | TX | 77086 | |
| 7768946 | GENEROSO A JUAN & | OTILLA D JUAN TR JUAN, FAMILY TRUST UA JUN 13 95, 3091 RASMUS CIR | SAN JOSE | CA | 95148-3140 | |
| 7315469 | Gene's A1 Glass | Address on file | | | | |
| 7315469 | Gene's A1 Glass | Address on file | | | | |
| 7315469 | Gene's A1 Glass | Address on file | | | | |
| 7315469 | Gene's A1 Glass | Address on file | | | | |
| 5921557 | Genesee H. Salamon | Address on file | | | | |
| 5921559 | Genesee H. Salamon | Address on file | | | | |
| 5921560 | Genesee H. Salamon | Address on file | | | | |
| 5921561 | Genesee H. Salamon | Address on file | | | | |
| 5921558 | Genesee H. Salamon | Address on file | | | | |
| 6009156 | GENESIS KC DEVELOPMENT LLC | 2000 16TH STREET, 8TH FLOOR | DENVER | CO | 80202 | |
| 7166144 | Genesis PVB, LLC | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack, 10100 Santa Monica Blvd. | Los Angeles | CA | 90067 | |
| 7166144 | Genesis PVB, LLC | Engstrom Lipscomb & Lack, Daniel G Whalen, 10100 Santa Monica Boulevard., Suite 1200 | Los Angeles | CA | 90067 | |
| 7239322 | Genesis PVB, LLC | Engstrom Lipscomb & Lack, Whalen, Daniel G, 10100 Santa Monica Boulevard, Suite 1200 | Los Angeles | CA | 90067 | |
| 5869705 | GENESIS QUALITY CONSTRUCTION INC | Address on file | | | | |
| 4932653 | Genesis Solar, LLC | 700 Universe Boulevard | Juno Beach | FL | 33408 | |
| 5814768 | Genesis Solar, LLC | Attn: Cash Management FEA/JB, 700 Universe Boulevard | Juno Beach | FL | 33408 | |
| 6118697 | Genesis Solar, LLC | Charles Schultz, Nextera Energy Resources, LLC, 700 Universe Boulevard | Juno Beach | FL | 33408 | |
| 7171318 | Genesis Solar, LLC | c/o Klee, Tuchin, Bogdanoff & Stern LLP, Attn: David M. Stern, Esq., 1999 Avenue of the Stars, 39th Floor | Los Angeles | CA | 90067 | |
| 5807572 | GENESIS SOLAR, LLC | Attn: Emre Ergas, NextEra Energy Resources, LLC, 700 Universe Boulevard | Juno Beach | FL | 33408 | |
| 6080408 | Genesis Solar, LLC | NextEra Energy Resources, LLC, 700 Universe Boulevard | Juno Beach | FL | 33408 | |
| 7152507 | Genesis Yesenia Botello | Address on file | | | | |
| 7152507 | Genesis Yesenia Botello | Address on file | | | | |
| 7152507 | Genesis Yesenia Botello | Address on file | | | | |
| 7152507 | Genesis Yesenia Botello | Address on file | | | | |
| 7152507 | Genesis Yesenia Botello | Address on file | | | | |
| 7152507 | Genesis Yesenia Botello | Address on file | | | | |
| 4921592 | GENESYS CONFERENCING | DEPARTMENT 0938 | DENVER | CO | 80256-0938 | |
| 6080409 | Genesys Telecommunications Laboratories, Inc. | 2001 Junipero Serra Blvd | Daly City | CA | 94014 | |
| 5801110 | Genesys Telecommunications Laboratories, Inc. | Tracey McAllister, 2001 Junipero Serra Blvd | Daly City | CA | 94014 | |
| 6080411 | Genesys Telecommunications Laboratories, Inc./Soundbite Communications | 2001 Junipero Serra Blvd | Daly City | CA | 94014 | |
| 6011056 | GENESYS TELECOMMUNICATIONS LABS | 2001 JUNIPERO SERRA BLVD | DALY CITY | CA | 94014 | |
| 6080416 | GENESYS TELECOMMUNICATIONS LABS, INC | 2001 JUNIPERO SERRA BLVD | DALY CITY | CA | 94014 | |
| 4921594 | GENESYS WORKS BAY AREA | 101 2ND ST STE 500 | SAN FRANCISCO | CA | 94105 | |
| 4978078 | Genetti, George | Address on file | | | | |
| 5921564 | Geneva A. Goeckner | Address on file | | | | |
| 5921563 | Geneva A. Goeckner | Address on file | | | | |
| 5921565 | Geneva A. Goeckner | Address on file | | | | |
| 5921562 | Geneva A. Goeckner | Address on file | | | | |
| 5921569 | Geneva Aguirre | Address on file | | | | |
| 5921568 | Geneva Aguirre | Address on file | | | | |
| 5921567 | Geneva Aguirre | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5921566 | Geneva Aguirre | Address on file | | | | |
| 7268495 | Geneva Aguirre, Trustee of the Geneva Maxine Aguirre Living Trust | Address on file | | | | |
| 7763437 | GENEVA BRANNON | 1606 LOCKE RD | MODESTO | CA | 95355-4356 | |
| 5921571 | Geneva Brockelsby | Address on file | | | | |
| 5921572 | Geneva Brockelsby | Address on file | | | | |
| 5921574 | Geneva Brockelsby | Address on file | | | | |
| 5921573 | Geneva Brockelsby | Address on file | | | | |
| 5921570 | Geneva Brockelsby | Address on file | | | | |
| 7779203 | GENEVA BRYANT TTEE | WHITFIELD W BRYANT JR & GENEVA BRYANT, LIVING TRUST U/A DTD 11/10/06, 3378 HERRIER ST | OAKLAND | CA | 94602-4060 | |
| 7762879 | GENEVA L BELL & | JUNEAU G BELL JT TEN, 47 CYPRESS RD | SAN ANSELMO | CA | 94960-2357 | |
| 5921578 | Geneva Lodge | Address on file | | | | |
| 5921577 | Geneva Lodge | Address on file | | | | |
| 5921576 | Geneva Lodge | Address on file | | | | |
| 5921575 | Geneva Lodge | Address on file | | | | |
| 7692646 | GENEVIEVE E HIPOLITO | Address on file | | | | |
| 7766810 | GENEVIE MOORE TR UA JUL 06 06 | THE GENEVIE MOORE LIVING TRUST, 6611 PEPPERWOOD WAY | CARMICHAEL | CA | 95608-0621 | |
| 7773296 | GENEVIEVE A RACE | 3391 ASHWOOD WAY | SOQUEL | CA | 95073-2946 | |
| 7692647 | GENEVIEVE A RACE TR | Address on file | | | | |
| 7692648 | GENEVIEVE ARIETTA | Address on file | | | | |
| 7762782 | GENEVIEVE BAUCK | 1013 COUNTRY CLUB DR | PETALUMA | CA | 94952-5217 | |
| 7278016 | Genevieve C. Hargrave, deceased (Lyn H. Henderson as personal representative) | Address on file | | | | |
| 7692649 | GENEVIEVE CHRISTY | Address on file | | | | |
| 7769139 | GENEVIEVE D KELLER & DONNA I HORN | JT TEN, 2648 26TH AVENUE SW | SEATTLE | WA | 98106 | |
| 7692650 | GENEVIEVE DEAN OHORA | Address on file | | | | |
| 7770587 | GENEVIEVE E MACONDRAY | RE ESTATE OF GENEVIEVE MACONDRAY, 38152 VIA DE LINDA | SAN JUAN CAPISTRANO | CA | 92675 | |
| 7692651 | GENEVIEVE EUGENIA PORTER LIFE | Address on file | | | | |
| 7692652 | GENEVIEVE G VILLEMAIRE | Address on file | | | | |
| 7692653 | GENEVIEVE GERTH | Address on file | | | | |
| 5921582 | Genevieve Glass | Address on file | | | | |
| 5921580 | Genevieve Glass | Address on file | | | | |
| 5921583 | Genevieve Glass | Address on file | | | | |
| 5921579 | Genevieve Glass | Address on file | | | | |
| 5921581 | Genevieve Glass | Address on file | | | | |
| 7141672 | Genevieve Heather Husaruk | Address on file | | | | |
| 7141672 | Genevieve Heather Husaruk | Address on file | | | | |
| 7141672 | Genevieve Heather Husaruk | Address on file | | | | |
| 7141672 | Genevieve Heather Husaruk | Address on file | | | | |
| 7786029 | GENEVIEVE I FITZWATER | ATTN NORBERT P FITZWATER, 61 MALONE COURT | SACRAMENTO | CA | 95820-4337 | |
| 7769936 | GENEVIEVE L LEE | 1278 SHAKESPEARE DR | CONCORD | CA | 94521-3305 | |
| 7692655 | GENEVIEVE L SALIDO | Address on file | | | | |
| 6124185 | Genevieve Leroux, a minor by and through her Guardian ad Litem, Jason Leroux; Jason Leroux, and individual; Kimberlee Leroux | Adamski Moroski Madden Cumberland & Green, LLP, David M. Cumberland, PO Box 3835 | San Luis Obispo | CA | 93403-3835 | |
| 6124181 | Genevieve Leroux, a minor by and through her Guardian ad Litem, Jason Leroux; Jason Leroux, and individual; Kimberlee Leroux | Harris Personal Injury Lawyers, Inc., Bradley D. Liggett, Esq., 1025 Farmhouse Lane, 2nd Floor | San Luis Obispo | CA | 93401 | |
| 6124194 | Genevieve Leroux, a minor by and through her Guardian ad Litem, Jason Leroux; Jason Leroux, and individual; Kimberlee Leroux | Harris Personal Injury Lawyers, Inc., Ryan Harris, Esq., 1025 Farmhouse Lane, 2nd Floor | San Luis Obispo | CA | 93401 | |
| 6007759 | Genevieve Leroux, a minor by and through her Guardian ad Litem, Jason Leroux; Jason Leroux, and individual; Kimberlee Leroux | Harris Personal Injury Lawyers, Inc. (San Luis Obispo), 1025 Farmhouse Lane, Second Floor | San Luis Obispo | CA | 93401 | |
| 6124196 | Genevieve Leroux, a minor by and through her Guardian ad Litem, Jason Leroux; Jason Leroux, and individual; Kimberlee Leroux | Vehicular (MVI), San Luis Obispo County Superior Court, 1035 Palm Street, Room 385 | San Luis Obispo | CA | 93408 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7142017 | Genevieve Lynn Craigie | Address on file | | | | |
| 7142017 | Genevieve Lynn Craigie | Address on file | | | | |
| 7142017 | Genevieve Lynn Craigie | Address on file | | | | |
| 7142017 | Genevieve Lynn Craigie | Address on file | | | | |
| 7692656 | GENEVIEVE M CLARK & | Address on file | | | | |
| 7692657 | GENEVIEVE M GOVENETTI | Address on file | | | | |
| 7768016 | GENEVIEVE M HIGGINS | C/O CHARLES HIGGINS, 4575 ZIRCON LN N | MINNEAPOLIS | MN | 55446-3911 | |
| 7768817 | GENEVIEVE M JOHNSON | 9899 W BELL RD STE A | SUN CITY | AZ | 85351-1345 | |
| 7786870 | GENEVIEVE M MANSFIELD TR | GENEVIEVE M MANSFIELD, TRUST UA JUL 11 90, 1322 HENDERSON LANE | HAYWARD | CA | 94544-3704 | |
| 7781058 | GENEVIEVE M ROBERTO TR | UA 07 12 12, THE ROBERTO FAMILY TRUST, 1799 LAGOON VIEW DR | TIBURON | CA | 94920-1825 | |
| 7692658 | GENEVIEVE M TRUPP TR | Address on file | | | | |
| 7302940 | Genevieve M. Mazzanti, Trustee of the Genevieve M. Mazzanti Trust | Address on file | | | | |
| 7786878 | GENEVIEVE MAZZUOLA & | SANDRA L MAZZUOLA JT TEN, 9441 STONY CREEK LANE | STOCKTON | CA | 95219-4914 | |
| 6114892 | Genevieve McKeon (Byrne), Trustee | 8028 Washington Ave | Sebastopol | CA | 95472 | |
| 7152878 | Genevieve Miller | Address on file | | | | |
| 7152878 | Genevieve Miller | Address on file | | | | |
| 7152878 | Genevieve Miller | Address on file | | | | |
| 7152878 | Genevieve Miller | Address on file | | | | |
| 7152878 | Genevieve Miller | Address on file | | | | |
| 7152878 | Genevieve Miller | Address on file | | | | |
| 7783417 | GENEVIEVE MUNDON & | ALBERT C MUNDON JT TEN, 91-390 PAPIPI DRIVE | EWA BEACH | HI | 96706 | |
| 7782544 | GENEVIEVE MUNDON & | ALBERT C MUNDON JT TEN, 91-390 PAPIPI DR | EWA BEACH | HI | 96706-2315 | |
| 7763602 | GENEVIEVE N BROWN | 9705 MICHELLE DR | AUBURN | CA | 95603-7317 | |
| 7779129 | GENEVIEVE POWERS | 2201 E FAIRCHILD ST | PARK CITY | KS | 67219-1557 | |
| 7692659 | GENEVIEVE R VARNUM TR UA MAR 21 | Address on file | | | | |
| 7775414 | GENEVIEVE W STUBSTAD & JAMES A | STUBSTAD JR TR DOROTHY H WILCOX, LIVING TRUST, 2001 RELIEZ VALLEY RD | LAFAYETTE | CA | 94549-1803 | |
| 7692660 | GENEVIEVE WILLIAMS ORT | Address on file | | | | |
| 4921596 | GENEX SERVICES INC | PO Box 88026 | CHICAGO | IL | 60680-1026 | |
| 4956254 | Geneza, Jonathan | Address on file | | | | |
| 4950392 | Geneza, Relli | Address on file | | | | |
| 6139639 | GENG HELENA H TR | Address on file | | | | |
| 4944573 | Genho, Charles | 18400 Kentwood Place | Hidden Valley | CA | 95467 | |
| 4921596 | GENICS INC | 561 ACHESON RD 53016 HWY 60 | ACHESON | AB | T7X 5A7 | |
| 4992487 | Geniella, Martha | Address on file | | | | |
| 7692661 | GENIEVE C NAJARRO | Address on file | | | | |
| 7692662 | GENIFER LOU WAHLENMAIER | Address on file | | | | |
| 4954878 | Genis, Stephen Clark | Address on file | | | | |
| 4996328 | Genito, Tammy | Address on file | | | | |
| 4952159 | Genito, Tammy | Address on file | | | | |
| 4940687 | Genki-Yu, Michael | 330 Clement St | San Francisco | CA | 94118 | |
| 4964113 | Genna, Daniel Bradley | Address on file | | | | |
| 4949507 | Genna, Evan | Wagner, Jones, Kopfman, & Artenian LLP, Nicholas J.P. Wagner, Laura E. Brown, 1111 Herndon, Ste. 317 | Fresno | CA | 93720 | |
| 7208380 | Genna, Evan | Address on file | | | | |
| 4949520 | Genna, Michael | Wagner, Jones, Kopfman, & Artenian LLP, Nicholas J.P. Wagner, Laura E. Brown, 1111 Herndon, Ste. 317 | Fresno | CA | 93720 | |
| 7210336 | Genna, Mike | Address on file | | | | |
| 7475182 | Genna, Nicholas | Address on file | | | | |
| 4949519 | Genna, Tonja | Wagner, Jones, Kopfman, & Artenian LLP, Nicholas J.P. Wagner, Laura E. Brown, 1111 Herndon, Ste. 317 | Fresno | CA | 93720 | |
| 7777339 | GENNADY E ZHURAVLYOV | OBRUCHEV ST 6-1-14 | MOSCOW | | 117421 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7692663 | GENNARO E SORRENTINO | Address on file | | | | |
| 7933778 | GENNIE L ALDERSON.;. | 4076 LEEWARD COURT | RENO | NV | 89502 | |
| 7782213 | GENNIE VEE GAGE TR | UA 09 17 93, ARLENE GAGE HODGES TRUST, 3340 FLORESTA DR | SAN JOSE | CA | 95148-1611 | |
| 7764998 | GENNINE LOVELAND D AMBRA TR | GENNINE LOVELAND D AMBRA, REVOCABLE LIVING TRUST UA JUN 26 89, 812 KOLDING AVE | SOLVANG | CA | 93463-2237 | |
| 6144090 | GENNUSO JO MARIE TR | Address on file | | | | |
| 7949125 | Gennuso-Kyle, Rosemaria | Address on file | | | | |
| 5869706 | Genomic Health, INC | Address on file | | | | |
| 6013581 | GENON | 1466 ARCY LANE | PITTSBURG | CA | 94565 | |
| 4921597 | GENON AMERICAS INC | 1000 MAIN ST | HOUSTON | TX | 77002 | |
| 7289433 | GenOn Delta, LLC | Daniel McDevitt, 1360 Post Oak Blvd | Houston | TX | 77056 | |
| 4932654 | GenOn Energy Management LLC | 211 Carnegie Center | Princeton | NJ | 08540 | |
| 4932655 | GenOn Energy, Inc | 804 Carnegie Center | Princeton | NJ | 08540 | |
| 4921598 | GENON MARSH LANDING LLC | 3201 Wilbur Avenue | Antioch | CA | 94509 | |
| 6131682 | GENOVA MICHAEL E TRUSTEE | Address on file | | | | |
| 7159236 | GENOVESE, PAUL | Robert Thompson, 700 Airport Blvd., Suite 160 | Burlingame | CA | 94010 | |
| 7159236 | GENOVESE, PAUL | Robert Thompson, Thompson Law Offices, P.C., 700 Airport Blvd., Ste. 160 | Burlingame | CA | 94010 | |
| 4921599 | GENSCAPE INC | 1140 GARVIN PLACE | LOUISVILLE | KY | 40203 | |
| 6080433 | Genscape, Inc. | 124 N. First Street | Louisville | KY | 40202 | |
| 4913616 | Gensler, Erik Conrad | Address on file | | | | |
| 7469905 | GENSLEY JR., JOSEPH JOHN | Address on file | | | | |
| 7162697 | GENSLEY, JOSEPH JOHN | Alison E. Cordova, 840 Malcolm Road Suite 200 | Burlingame | CA | 94010 | |
| 7162697 | GENSLEY, JOSEPH JOHN | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 5010009 | Gensley, Jr., Joseph | Cotchett, Pitre & McCarthy, LLP, Frank Pitre, Joseph Cotchett, Alison Cordova,, Abigail Blodgett, San Francisco Airport Off Cntr, 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5002357 | Gensley, Jr., Joseph | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 7941307 | GENTHERM GLOBAL POWER TECHNOLOGIES | 16 7875-57 ST SE | CALGARY | AB | T2C 5K7 | |
| 4921600 | GENTHERM GLOBAL POWER TECHNOLOGIES | INC, 16 7875-57 ST SE | CALGARY | AB | T2C 5K7 | |
| 6080434 | GENTHERM GLOBAL POWER TECHNOLOGIES, INC | 16 7875-57 ST SE | CALGARY | AB | T2C 4S9 | |
| 7231417 | Gentile, Caitlyn | Address on file | | | | |
| 7247112 | Gentile, Dave | Address on file | | | | |
| 7177272 | GENTILE, SANDRA | Address on file | | | | |
| 7337206 | Gentile, Sandra | Address on file | | | | |
| 7289307 | Gentile, Sandra | Address on file | | | | |
| 7177272 | GENTILE, SANDRA | Address on file | | | | |
| 7238655 | Gentile, Stephen | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 5007563 | Gentile, Stephen | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007564 | Gentile, Stephen | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948281 | Gentile, Stephen | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 4988093 | Gentis, Jeanine Clarice | Address on file | | | | |
| 5989093 | Gentle Dental-Lane, Yvonne | Address on file | | | | |
| 4940648 | Gentle Dental-Lane, Yvonne | 1421 Guerneville Rd | Santa Rosa | CA | 95403 | |
| 6133442 | GENTNER GARY E | Address on file | | | | |
| 7991162 | Gentner, Sharon L | Address on file | | | | |
| 6146333 | GENTRY PATRICIA A TR | Address on file | | | | |
| 7461780 | Gentry Power individually and DBA Bidwell Perk | Address on file | | | | |
| 7188195 | Gentry Scott Power | Address on file | | | | |
| 7188195 | Gentry Scott Power | Address on file | | | | |
| 4913300 | Gentry, Bonnie Kay | Address on file | | | | |
| 4963161 | Gentry, David | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 3120 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7324954 | Gentry, Debra | M. Elizabeth Graham, 123 Justison Street | Wilmington | DE | 19801 | |
| 4990700 | Gentry, Eva | Address on file | | | | |
| 4987137 | Gentry, Jack | Address on file | | | | |
| 4984102 | Gentry, Laverne | Address on file | | | | |
| 4955625 | Gentry-Kingston, Debrina Lee | Address on file | | | | |
| 5869707 | GENUINE CONSTRUCTION INC | Address on file | | | | |
| 6013820 | GENUINE PARTS COMPANY | 2999 WILDWOOD PKWY | ATLANTA | GA | 30339 | |
| 6080435 | GENUINE PARTS COMPANY, DBA NAPA AUTO PARTS | 2999 WILDWOOD PKWY | ATLANTA | GA | 30339 | |
| 4981517 | Genuit, Ronald | Address on file | | | | |
| 6142231 | GENUNG JERRY H ET AL | Address on file | | | | |
| 4917166 | GENZOLI, BRIAN | 5530 S TEGNER RD | TURLOCK | CA | 95380 | |
| 7244502 | GEO Auto Body | 608 S. Amphlett Blvd. | San Mateo | CA | 94401 | |
| 5991945 | Geo Autobody Shop-Alegra, Jose Carlos | 604s. Amphlett vlbd | San Mateo | CA | 94401 | |
| 7952908 | GEO DRILLING FLUIDS INC | 1431 Union Ave | BAKERSFIELD | CA | 93305 | |
| 4921602 | GEO DRILLING FLUIDS INC | PO Box 1478 | BAKERSFIELD | CA | 93302 | |
| 4921603 | GEO GROUT GROUND MODIFICATION | SPECIALISTS INC, 430 N CANAL ST STE 4 | SOUTH SAN FRANCISCO | CA | 94080 | |
| 6009247 | GEOBLE HOMES | Address on file | | | | |
| 7196591 | Geodi Lynn Geiger | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196591 | Geodi Lynn Geiger | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196591 | Geodi Lynn Geiger | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196591 | Geodi Lynn Geiger | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196591 | Geodi Lynn Geiger | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196591 | Geodi Lynn Geiger | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 4921604 | GEOENGINEERS INC | 17425 NE UNION HILL RD STE 250 | REDMOND | WA | 98052 | |
| 7192461 | GEOFF BISHOP | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192461 | GEOFF BISHOP | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7325967 | GEOFF HORNSBY | GEOFF HORNSBY, 4400 GRANGE RD | Santa Rosa | Ca | 95404-9589 | |
| 7692664 | GEOFFERY G TODHUNTER | Address on file | | | | |
| 7952909 | Geoffrey & Kathleen Gougion | 927 Alturas Way | Mill Valley | CA | 94941 | |
| 7692665 | GEOFFREY ALAN GOODSTEIN | Address on file | | | | |
| 7692666 | GEOFFREY B GODARD | Address on file | | | | |
| 7194649 | Geoffrey Blaine Reed | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194649 | Geoffrey Blaine Reed | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194649 | Geoffrey Blaine Reed | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194649 | Geoffrey Blaine Reed | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194649 | Geoffrey Blaine Reed | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194649 | Geoffrey Blaine Reed | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7141824 | Geoffrey Brunet | Address on file | | | | |
| 7141824 | Geoffrey Brunet | Address on file | | | | |
| 7141824 | Geoffrey Brunet | Address on file | | | | |
| 7141824 | Geoffrey Brunet | Address on file | | | | |
| 7692667 | GEOFFREY BURKE | Address on file | | | | |
| 5921584 | Geoffrey Chinnock | Address on file | | | | |
| 7153934 | Geoffrey Delp | Address on file | | | | |
| 7153934 | Geoffrey Delp | Address on file | | | | |
| 7153934 | Geoffrey Delp | Address on file | | | | |
| 7153934 | Geoffrey Delp | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 3121 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7153934 | Geoffrey Delp | Address on file | | | | |
| 7153934 | Geoffrey Delp | Address on file | | | | |
| 7692668 | GEOFFREY E KERNS | Address on file | | | | |
| 7692669 | GEOFFREY E WOLFE | Address on file | | | | |
| 7941308 | GEOFFREY ELERS | 2544 MORAGA DR | PINOLE | CA | 94564 | |
| 7692670 | GEOFFREY EVANS | Address on file | | | | |
| 7692671 | GEOFFREY FLOYD DAVIS | Address on file | | | | |
| 7692672 | GEOFFREY G DELL OSSO | Address on file | | | | |
| 7163044 | GEOFFREY GORDON-CREED | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163044 | GEOFFREY GORDON-CREED | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7194636 | Geoffrey Greitzer | Address on file | | | | |
| 7194636 | Geoffrey Greitzer | Address on file | | | | |
| 7143052 | Geoffrey Greitzer | Address on file | | | | |
| 7143052 | Geoffrey Greitzer | Address on file | | | | |
| 7198470 | Geoffrey Herrick and Sean Kelley Trust | Address on file | | | | |
| 7198470 | Geoffrey Herrick and Sean Kelley Trust | Address on file | | | | |
| 5908314 | Geoffrey Huckabay | Address on file | | | | |
| 5904638 | Geoffrey Huckabay | Address on file | | | | |
| 7164563 | GEOFFREY HUDSON | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164563 | GEOFFREY HUDSON | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7692673 | GEOFFREY JOHN CALDWELL & | Address on file | | | | |
| 7692674 | GEOFFREY KREZMAN | Address on file | | | | |
| 7692675 | GEOFFREY KREZMAN CUST | Address on file | | | | |
| 7692676 | GEOFFREY KREZMAN CUST | Address on file | | | | |
| 7692677 | GEOFFREY L HANSEN TR UW | Address on file | | | | |
| 7692678 | GEOFFREY L HANSEN TTEE | Address on file | | | | |
| 7692679 | GEOFFREY L THOMAS | Address on file | | | | |
| 7692680 | GEOFFREY LEE | Address on file | | | | |
| 7692681 | GEOFFREY M EMERICK | Address on file | | | | |
| 7692682 | GEOFFREY M HENDERSON | Address on file | | | | |
| 7692683 | GEOFFREY M MURPHY | Address on file | | | | |
| 7164576 | GEOFFREY MCGARRAUGH | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164576 | GEOFFREY MCGARRAUGH | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7779659 | GEOFFREY R BELL | 1040 RIVERMONT TER | LYNCHBURG | VA | 24503-2546 | |
| 7176007 | Geoffrey R Gordon-Creed and Jean S Fraser, Trustees of the 2003 Gordon-Creed/Frasier Family Trust | Address on file | | | | |
| 7176007 | Geoffrey R Gordon-Creed and Jean S Fraser, Trustees of the 2003 Gordon-Creed/Frasier Family Trust | Address on file | | | | |
| 7692684 | GEOFFREY R GREENE | Address on file | | | | |
| 7692685 | GEOFFREY R SNELL | Address on file | | | | |
| 7692686 | GEOFFREY S HILLIER | Address on file | | | | |
| 7692687 | GEOFFREY S VICKEY & | Address on file | | | | |
| 7692688 | GEOFFREY S WARD | Address on file | | | | |
| 7776538 | GEOFFREY S WATERBURY | 1627 CHERRY ST | WENATCHEE | WA | 98801-3189 | |
| 7779754 | GEOFFREY SCHAAF | 2044 LEWIS TER | LOS ANGELES | CA | 90046-7751 | |
| 7836203 | GEOFFREY SMITH | 205 WILLIAM ST, KINGSTON ON K7L 2E1 | CANADA | ON | K7L 2E1 | |
| 7692689 | GEOFFREY SMITH | Address on file | | | | |
| 7692690 | GEOFFREY SPRAGUE | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7177141 | Geoffrey Stilwell | Address on file | | | | |
| 7692691 | GEOFFREY T SMITH | Address on file | | | | |
| 6013582 | GEOFFREY THOMPSON | Address on file | | | | |
| 7198463 | GEOFFREY TODD HERRICK | Address on file | | | | |
| 7198463 | GEOFFREY TODD HERRICK | Address on file | | | | |
| 7767871 | GEOFFREY V HELLER CUST | AUDREY ANN HELLER, UNIF GIFT MIN ACT CALIFORNIA, 39 SEWARD ST APT 2 | SAN FRANCISCO | CA | 94114-2370 | |
| 7692692 | GEOFFREY V HELLER CUST | Address on file | | | | |
| 7776420 | GEOFFREY WALKER | 3704 WHIRLAWAY DR | MODESTO | CA | 95356-1233 | |
| 4997539 | Geoffrey, Patrick | Address on file | | | | |
| 4914117 | Geoffrey, Patrick Joseph | Address on file | | | | |
| 7183889 | Geoffrey, Stilwell | Address on file | | | | |
| 7183889 | Geoffrey, Stilwell | Address on file | | | | |
| 4971771 | Geoffroy, Laurel | Address on file | | | | |
| 7263592 | Geoffroy, Laurel H | Address on file | | | | |
| 4921606 | GEOKON | 48 SPENCER ST | LEBANON | NH | 03766 | |
| 6011754 | GEONUCLEAR INC | 103 S GREENBUSH RD | ORANGEBURG | NY | 10962 | |
| 4921607 | GEONUCLEAR INC | (MASS SPEC SERVICES DIV), 103 S GREENBUSH RD | ORANGEBURG | NY | 10962 | |
| 4921608 | GEOPENTECH INC | 101 ACADEMY DR STE 100 | IRVINE | CA | 92617 | |
| 6080437 | GEORG FISCHER HARVEL LLC - 7001 SCHIRRA CT | 9530 HAGEMAN RD. B#196 | BAKERSFIELD | CA | 93312 | |
| 7220234 | Georg Gottschalk Revocable Trust Dated September 4, 1969 | Address on file | | | | |
| 7692693 | GEORGANNE FERRETTI | Address on file | | | | |
| 7166346 | George & Alicia Johnston Family Trust | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7166346 | George & Alicia Johnston Family Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7166346 | George & Alicia Johnston Family Trust | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7166346 | George & Alicia Johnston Family Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7778196 | GEORGE & BODIL WHITEHOUSE JT TEN | 26655 E SHELTON RD | LINDEN | CA | 95236-9458 | |
| 7946345 | George & Jodell Banovich Family Trust | Address on file | | | | |
| 5869708 | George 7280 LLC | Address on file | | | | |
| 6140498 | GEORGE 7280 LLC ET AL | Address on file | | | | |
| 6140500 | GEORGE 7280 LLC ET AL | Address on file | | | | |
| 7692694 | GEORGE A BAKER JR EX UW | Address on file | | | | |
| 7692695 | GEORGE A BERTOLUCCI | Address on file | | | | |
| 7692696 | GEORGE A BIRKELBACH JR & MARTHA W | Address on file | | | | |
| 7777599 | GEORGE A BLAKESLEE | 613 FAUQUIER ST | FREDERICKSBURG | VA | 22401-3745 | |
| 7692697 | GEORGE A BURNHAM & | Address on file | | | | |
| 7692699 | GEORGE A CENTER | Address on file | | | | |
| 7764624 | GEORGE A CONDAS | 2968 SYDNEY WAY | CASTRO VALLEY | CA | 94546-2718 | |
| 7692701 | GEORGE A CRAFTON JR | Address on file | | | | |
| 7692702 | GEORGE A DOUDS | Address on file | | | | |
| 7765577 | GEORGE A DOVAS | PO BOX 132 | GOLETA | CA | 93116-0132 | |
| 7692703 | GEORGE A DUKES & | Address on file | | | | |
| 7472331 | George A Frye Trust | Address on file | | | | |
| 7164947 | GEORGE A GOODMAN AND MARY ANN GOODMAN, TRUSTEES UNDER THE GEORGE A GOODMAN AND MARY ANN GOODMAN TRUST DATED OCTOBER 23, 2002 | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7164947 | GEORGE A GOODMAN AND MARY ANN GOODMAN, TRUSTEES UNDER THE GEORGE A GOODMAN AND MARY ANN GOODMAN TRUST DATED OCTOBER 23, 2002 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | | CA | 95401 | |
| 7692704 | GEORGE A GREENWOOD | Address on file | | | | |
| 7692705 | GEORGE A HEIGHT & JUDITH A | Address on file | | | | |
| 7692706 | GEORGE A HIRSCH | Address on file | | | | |
| 7692707 | GEORGE A JANSSEN TR UA DEC 28 07 | Address on file | | | | |
| 7778558 | GEORGE A KARABATSOS | 6684 HAMPTON DR | SAN JOSE | CA | 95120-5535 | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 3123 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7692708 | GEORGE A KORIENEK | Address on file | | | | |
| 7692709 | GEORGE A LESTER | Address on file | | | | |
| 7692710 | GEORGE A MANEATIS | Address on file | | | | |
| 7692711 | GEORGE A MC QUILLISTER III | Address on file | | | | |
| 7692712 | GEORGE A MCGOWN | Address on file | | | | |
| 7772168 | GEORGE A NOLTE & | GERALDINE F NOLTE JT TEN, LEISURE VILLAGE, 2500 PONDEROSA DR N APT 228 | CAMARILLO | CA | 93010-2394 | |
| 7772472 | GEORGE A PACHECO JR & | LYNN D PACHECO JT TEN, 16807 COLUMBIA DR | CASTRO VALLEY | CA | 94552-1615 | |
| 7692713 | GEORGE A PAPPAS & | Address on file | | | | |
| 7933779 | GEORGE A QUINONES.;. | 17014 W HAMMOND ST | GOODYEAR | AZ | 85338 | |
| 7692714 | GEORGE A RAND & | Address on file | | | | |
| 7783566 | GEORGE A ROBBINS JR | 1324 SAN CLEMENTE WAY | SACRAMENTO | CA | 95831-2866 | |
| 7692715 | GEORGE A RUSTIGIAN & | Address on file | | | | |
| 7692716 | GEORGE A SARIBALIS | Address on file | | | | |
| 7774344 | GEORGE A SCHIESSL TOD | FRANCES A SCHIESSL SUBJECT TO, STA TOD RULES, 264 JERSEY ST | SAN FRANCISCO | CA | 94114-3823 | |
| 7774361 | GEORGE A SCHMIDBAUER & | MARY M SCHMIDBAUER TR GEORGE &, MARY SCHMIDBAUER FAMILY TRUST MSP UA NOV 6 92, 1494 WALKER POINT RD | BAYSIDE | CA | 95524-9321 | |
| 7842166 | GEORGE A SIFUENTES CUST | BREANNE M SIFUENTES, UNIF GIFT MIN ACT CA, 11563 PROSPECT HILL DR | GOLDRIVER | CA | 95670-8216 | |
| 7692717 | GEORGE A SIFUENTES CUST | Address on file | | | | |
| 7692718 | GEORGE A SOARES | Address on file | | | | |
| 7140872 | George A Thomson | Address on file | | | | |
| 7140872 | George A Thomson | Address on file | | | | |
| 7140872 | George A Thomson | Address on file | | | | |
| 7140872 | George A Thomson | Address on file | | | | |
| 7692719 | GEORGE A WEGER CUST | Address on file | | | | |
| 7692720 | GEORGE A YOUKHANNA & | Address on file | | | | |
| 7139879 | George A. & Debora L. Bell, individually and as trustees of the Bell Family Trust, created on April 3, 2007 | Address on file | | | | |
| 7139879 | George A. & Debora L. Bell, individually and as trustees of the Bell Family Trust, created on April 3, 2007 | Address on file | | | | |
| 7139879 | George A. & Debora L. Bell, individually and as trustees of the Bell Family Trust, created on April 3, 2007 | Address on file | | | | |
| 7139879 | George A. & Debora L. Bell, individually and as trustees of the Bell Family Trust, created on April 3, 2007 | Address on file | | | | |
| 6116744 | George A. Jedenoff | 16 Wendy Lane | Orinda | CA | 94563 | |
| 7692721 | GEORGE ALAN DOBBINS | Address on file | | | | |
| 7933780 | GEORGE ALBERT PFEFFER.;. | 1145 POINTE VALE | GUSTINE | CA | 95322 | |
| 7144672 | George Albert Ramsey | Address on file | | | | |
| 7144672 | George Albert Ramsey | Address on file | | | | |
| 7144672 | George Albert Ramsey | Address on file | | | | |
| 7144672 | George Albert Ramsey | Address on file | | | | |
| 7195657 | George Albert Wellman | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195657 | George Albert Wellman | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195657 | George Albert Wellman | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195657 | George Albert Wellman | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195657 | George Albert Wellman | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7933781 | GEORGE ALLEN ARABIA.;. | 4531 E HOLLAND | FRESNO | CA | 93726 | |
| 7197012 | George Allen Norton | Address on file | | | | |
| 7197012 | George Allen Norton | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7197012 | George Allen Norton | Address on file | | | | |
| 7197012 | George Allen Norton | Address on file | | | | |
| 7197012 | George Allen Norton | Address on file | | | | |
| 7197012 | George Allen Norton | Address on file | | | | |
| 7165240 | George Altamura | Khaldoun Baghdadi, 650 California St., 26th Floor | San Francisco | CA | 94108 | |
| 7166058 | George Altamura Jr, Trustee of the George Altamura Jr. 2018 Irrevocable Trust Established October 5, 2018 | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7166058 | George Altamura Jr, Trustee of the George Altamura Jr. 2018 Irrevocable Trust Established October 5, 2018 | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 5869709 | George Amaral | Address on file | | | | |
| 4937143 | George Amaral Ranches Inc.-Amaral, Mike | PO BOX 3035 | GONZALES | CA | 93926 | |
| 5821361 | George Amaral Ranches, Inc. | 9479 N FORT WASHINGTON RD STE 105 | FRESNO | CA | 93730-5939 | |
| 5821361 | George Amaral Ranches, Inc. | CalCom Energy, Jeffrey Lounsberry, Interconnection Manager, 635 S Atwood Street | Visalia | CA | 93277 | |
| 4942774 | GEORGE AMARAL-Amaral, George | PO BOX 3035 | GONZALES | CA | 93926 | |
| 7245155 | George and April Woods | Address on file | | | | |
| 7245155 | George and April Woods | Address on file | | | | |
| 4974902 | George and Dana Holland Farms, LLC | P. O. Box 80 | Kerman | CA | 93630 | |
| 7169857 | George and Doris Middleton as trustees of the Doris J. and George Middleton Revocable Trust, Dated July 23, 2003 | Address on file | | | | |
| 7199781 | George and Greta MacLeod Trust Agreement | Address on file | | | | |
| 7199781 | George and Greta MacLeod Trust Agreement | Address on file | | | | |
| 7324727 | George and Greta MacLeod Trust Agreement | Address on file | | | | |
| 7169848 | George and Lois Barnes as trustees The Barnes 2019 Family Trust Dated April 10,2019 | Address on file | | | | |
| 7169849 | George and Lois Barnes as trustees The Barnes Family Trust Dated 2-26-2004 | Address on file | | | | |
| 7169849 | George and Lois Barnes as trustees The Barnes Family Trust Dated 2-26-2004 | Address on file | | | | |
| 7328290 | George and Margaret Nostrant | Address on file | | | | |
| 7144680 | George Anthony Anton | Address on file | | | | |
| 7144680 | George Anthony Anton | Address on file | | | | |
| 7144680 | George Anthony Anton | Address on file | | | | |
| 7144680 | George Anthony Anton | Address on file | | | | |
| 7692722 | GEORGE ANTHONY DIAS | Address on file | | | | |
| 7692723 | GEORGE ANTONE COSTA & HERBERT | Address on file | | | | |
| 7145033 | George Antony Devencenzi | Address on file | | | | |
| 7145033 | George Antony Devencenzi | Address on file | | | | |
| 7145033 | George Antony Devencenzi | Address on file | | | | |
| 7145033 | George Antony Devencenzi | Address on file | | | | |
| 4921610 | GEORGE AOKI FAMILY TRUST | PO Box 8613 | WOODLAND | CA | 95776 | |
| 7692726 | GEORGE AUGUSTUS SANGUINETTI TOD | Address on file | | | | |
| 7785069 | GEORGE B ALTENBERG SR | 850 3RD STREET | SANTA ROSA | CA | 95404-4529 | |
| 7842171 | GEORGE B CARLSON | PO BOX 562 | OLEAN | NY | 14760-0562 | |
| 7692727 | GEORGE B CARLSON | Address on file | | | | |
| 7766695 | GEORGE B GARCIA | 6230 FOREST BND | SAN ANTONIO | TX | 78240-3334 | |
| 7767791 | GEORGE B HAYNES & | SYLVIA M HAYNES JT TEN, 64 BROKEN ARROW LN | RIDGEWAY | VA | 24148-3837 | |
| 7692728 | GEORGE B HAYS | Address on file | | | | |
| 7692729 | GEORGE B MAY | Address on file | | | | |
| 7692730 | GEORGE B PETTIT | Address on file | | | | |
| 7692731 | GEORGE B RICE JR & | Address on file | | | | |
| 7773579 | GEORGE B RICE TR RICE TRUST | UA JAN 11 90, 634 DELL ST | SOLANA BEACH | CA | 92075-1418 | |
| 7692732 | GEORGE B ROE & DOROTHEE J ROE | Address on file | | | | |
| 7692733 | GEORGE B WRIGHT | Address on file | | | | |
| 7189423 | George B. Torres, Jr. Revocable Trust 1997 | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7762525 | GEORGE BADELLA | 7556 SAINT LUKES WAY | SACRAMENTO | CA | 95823-3437 | |
| 7692734 | GEORGE BAILEY ERBES & BERTHA CAROLINE | Address on file | | | | |
| 7692735 | GEORGE BAKER & | Address on file | | | | |
| 7692736 | GEORGE BALDINI | Address on file | | | | |
| 7781994 | GEORGE BALIEY ERBES & | BERTHA CAROLINE ERBES TR, UA 01 17 18 THE ERBES FAMILY TRUST, 13560 SAINT MARYS AVE | RED BLUFF | CA | 96080-8884 | |
| 7762715 | GEORGE BARRON | 175 DRAEGER DR | MORAGA | CA | 94556-2152 | |
| 7692737 | GEORGE BARTON HEULER & | Address on file | | | | |
| 5909524 | George Batoosingh | Address on file | | | | |
| 5906136 | George Batoosingh | Address on file | | | | |
| 5911363 | George Batoosingh | Address on file | | | | |
| 5902114 | George Batoosingh | Address on file | | | | |
| 7692738 | GEORGE BATTAGLIA & | Address on file | | | | |
| 5869710 | George Beal | Address on file | | | | |
| 7692739 | GEORGE BEARDEN | Address on file | | | | |
| 5903567 | George Beatty | Address on file | | | | |
| 5921592 | George Bell | Address on file | | | | |
| 5921591 | George Bell | Address on file | | | | |
| 5921588 | George Bell | Address on file | | | | |
| 5921589 | George Bell | Address on file | | | | |
| 5921587 | George Bell | Address on file | | | | |
| 5921593 | George Bell | Address on file | | | | |
| 5921585 | George Bell | Address on file | | | | |
| 5921586 | George Bell | Address on file | | | | |
| 5921590 | George Bell | Address on file | | | | |
| 7779261 | GEORGE BENNETT GEARY | 1804 HETHER ST | AUSTIN | TX | 78704-3318 | |
| 7692740 | GEORGE BERNARD LANCINA | Address on file | | | | |
| 7779838 | GEORGE BICKARD & EDWARD J | BICKARD TTEES OF THE JOAN M BICKARD, IRREVOCABLE TRUST U/A DTD 06/06/2016, 2 COTTAGE BLVD | HICKSVILLE | NY | 11801-5902 | |
| 7692743 | GEORGE BIZON | Address on file | | | | |
| 7200657 | GEORGE BOEGER | Address on file | | | | |
| 7200657 | GEORGE BOEGER | Address on file | | | | |
| 7692744 | GEORGE BOLLEN RAVNSBORG | Address on file | | | | |
| 7692746 | GEORGE BOORUJY JR | Address on file | | | | |
| 7692747 | GEORGE BRADFORD LINDSEY | Address on file | | | | |
| 7933782 | GEORGE BRENT PAGE;. | 2095 CALIFORNIA ST, #501 | SAN FRANCISCO | CA | 94109 | |
| 4921611 | GEORGE BROWN SPORTS CLUB PALM LLC | 7825 N PALM AVE | FRESNO | CA | 93711 | |
| 7692748 | GEORGE BURKHARDT | Address on file | | | | |
| 7152932 | George Burroughs | Address on file | | | | |
| 7152932 | George Burroughs | Address on file | | | | |
| 7152932 | George Burroughs | Address on file | | | | |
| 7152932 | George Burroughs | Address on file | | | | |
| 7152932 | George Burroughs | Address on file | | | | |
| 7152932 | George Burroughs | Address on file | | | | |
| 7767482 | GEORGE BYRON HALL & | JACQUELINE FAY HALL JT TEN, PO BOX 574 | MC GILL | NV | 89318-0574 | |
| 7692749 | GEORGE C BERTICEVICH & | Address on file | | | | |
| 7781014 | GEORGE C BLAKEMAN & | ANN E BLAKEMAN TR, UA 06 07 99 THE GEORGE & ANN E BLAKEMAN TRUST, 9850 W HACKAMORE DR | BOISE | ID | 83709-1401 | |
| 7692750 | GEORGE C GIBBS JR | Address on file | | | | |
| 7766823 | GEORGE C GRAY TR UA SEP 23 11 THE | GEORGE GRAY 2011 TRUST, 120 NEW BRIGHTON RD | APTOS | CA | 95003-3565 | |
| 7836391 | GEORGE C J YU | 8/F HING LEE BUILDING, 74 DES VOEUX ROAD W, HONG KONG | HONG KONG | | 91 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7692751 | GEORGE C J YU | Address on file | | | | |
| 7692752 | GEORGE C KYROS & ADRIENNE M KYROS | Address on file | | | | |
| 7692753 | GEORGE C LEE | Address on file | | | | |
| 7785582 | GEORGE C LOWE | 362 LINCOLN AVE | LIVERMORE | CA | 94550 | |
| 7692754 | GEORGE C LOWE | Address on file | | | | |
| 7692756 | GEORGE C ROEDING III | Address on file | | | | |
| 7776671 | GEORGE C WENTZEL II | 838 COUNTY ROAD 121 | CULLMAN | AL | 35057-4546 | |
| 8286274 | George C. Bradley AOB Rosalyn H. Bradley Trust | Address on file | | | | |
| 7196146 | GEORGE CALLAS | Address on file | | | | |
| 7196146 | GEORGE CALLAS | Address on file | | | | |
| 5909051 | George Canovas | Address on file | | | | |
| 5912481 | George Canovas | Address on file | | | | |
| 5911017 | George Canovas | Address on file | | | | |
| 5905592 | George Canovas | Address on file | | | | |
| 5911893 | George Canovas | Address on file | | | | |
| 7941309 | GEORGE CARPENTER | 3441 HIGHWAY 147 | PLACERVILLE | CA | 95667 | |
| 5921596 | George Charles Francis | Address on file | | | | |
| 5921595 | George Charles Francis | Address on file | | | | |
| 5921597 | George Charles Francis | Address on file | | | | |
| 5921594 | George Charles Francis | Address on file | | | | |
| 7692757 | GEORGE CHARLES IOAKIMEDES JR & | Address on file | | | | |
| 7787338 | GEORGE CHARLES ZINGLEMAN | 501 17TH AVE NE | WATFORD CITY | ND | 58854-7019 | |
| 4921612 | GEORGE CHIALA FARMS INC | 15500 HILL RD | MORGAN HILL | CA | 95037 | |
| 7692758 | GEORGE CLARK JR & BRENDA CLARK TR | Address on file | | | | |
| 7692759 | GEORGE CLARKE JR & BRENDA CLARKE | Address on file | | | | |
| 7692760 | GEORGE CLAUSE KIRBY | Address on file | | | | |
| 5869711 | George Cohen | Address on file | | | | |
| 7970473 | George Coles (IRA) | Address on file | | | | |
| 6166394 | George Constas / CTI Controltech | 22 Beta Ct | San Ramon | CA | 94583-1202 | |
| 7692761 | GEORGE CORBETT MOUSER | Address on file | | | | |
| 7764768 | GEORGE COUGHLIN & | GLORIA F COUGHLIN JT TEN, 7045 THEBES ST NE | BREMERTON | WA | 98311-9576 | |
| 7692762 | GEORGE CRISEL | Address on file | | | | |
| 7941310 | GEORGE CROW | 1 W EDITH AVE | LOS ALTOS | CA | 94022 | |
| 7692763 | GEORGE D BOND II & | Address on file | | | | |
| 7764841 | GEORGE D CRAWFORD & | SHERILYN M CRAWFORD JT TEN, 804 MAPLE ST | SPRINGFIELD | NE | 68059-3225 | |
| 7692764 | GEORGE D LIGHTFOOT & | Address on file | | | | |
| 7692765 | GEORGE D MALENDA | Address on file | | | | |
| 7770733 | GEORGE D MARCH & | SUSAN D MARCH JT TEN, 366 ADRIENNE AVE | STOCKTON | CA | 95215-5904 | |
| 7692766 | GEORGE D MCGEARY | Address on file | | | | |
| 7772195 | GEORGE D NORTON & | MARION F NORTON JT TEN, 465 HAMPTON CT | MORICHES | NY | 11955-1721 | |
| 7692767 | GEORGE D STAMULIS & | Address on file | | | | |
| 5921600 | George D. Hanson | Address on file | | | | |
| 5921601 | George D. Hanson | Address on file | | | | |
| 5921599 | George D. Hanson | Address on file | | | | |
| 5921598 | George D. Hanson | Address on file | | | | |
| 7172540 | George D. Kellogg, individually And on behalf of Donna Kellogg, Deceased. | Address on file | | | | |
| 5921606 | George Dacumos | Address on file | | | | |
| 5921603 | George Dacumos | Address on file | | | | |
| 5921604 | George Dacumos | Address on file | | | | |
| 5921605 | George Dacumos | Address on file | | | | |
| 5921602 | George Dacumos | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7692768 | GEORGE DALLAS HINCHCLIFFE II | Address on file | | | | |
| 7764609 | GEORGE DANIEL COMAN | 105 ORCHARD LN | WINTERS | CA | 95694-2103 | |
| 7765181 | GEORGE DEJONG & | MARY E DEJONG JT TEN, 1882 18TH AVE | SAN FRANCISCO | CA | 94122-4508 | |
| 7765295 | GEORGE DESALERNOS CUST | ROY SCOTT DESALERNOS, UNIF GIFT MIN ACT CALIFORNIA, 1282 YOUNG LN | PUEBLO | CO | 81006-2042 | |
| 7775429 | GEORGE DOUGLAS STURROCK | 225 W 24TH ST | HOUSTON | TX | 77008-2547 | |
| 7692769 | GEORGE DRADY & YVONNE M DRADY TR | Address on file | | | | |
| 7462950 | George Duane-Joseph Hansbrough | Address on file | | | | |
| 7763075 | GEORGE E BICKER | 6625 FRATES WAY | SACRAMENTO | CA | 95831-1925 | |
| 7692770 | GEORGE E BOYSON & ZITA M BOYSON | Address on file | | | | |
| 7692771 | GEORGE E BRIARE & JEAN BRIARE TR | Address on file | | | | |
| 7786666 | GEORGE E BROWNE SR | 3304 SHASTA DAM BLVD 176 | SHASTA LAKE | CA | 96019-9594 | |
| 7692772 | GEORGE E BROWNE SR | Address on file | | | | |
| 7692774 | GEORGE E CARRIERES JR | Address on file | | | | |
| 7765361 | GEORGE E DIETRICH & GENEVIEVE | E DIETRICH TEN COM, 4849 N MEADE AVE | CHICAGO | IL | 60630-2901 | |
| 7781608 | GEORGE E GAEBLER & | WILLIAM F GAEBLER TR, UA 05 11 11 GAEBLER FAMILY TRUST, 1148 COLUSA AVE | BERKELEY | CA | 94707-2728 | |
| 7692776 | GEORGE E GEORGATOS | Address on file | | | | |
| 7692777 | GEORGE E GILLIS | Address on file | | | | |
| 7767364 | GEORGE E GUGLIELMO & | JAN M GUGLIELMO JT TEN, 16525 JACKSON OAK DR | MORGAN HILL | CA | 95037-6932 | |
| 7692778 | GEORGE E HARRIS & | Address on file | | | | |
| 7779705 | GEORGE E HERBERT | 1228 ROSSMOOR PKWY APT 168 | WALNUT CREEK | CA | 94595-2515 | |
| 4921614 | GEORGE E HONN CO INC | 853 A COTTING CT | VACAVILLE | CA | 95688 | |
| 7692779 | GEORGE E KENNEDY JR | Address on file | | | | |
| 7692780 | GEORGE E KERBER & JOANNE D | Address on file | | | | |
| 7692781 | GEORGE E LARSSON | Address on file | | | | |
| 6080446 | GEORGE E MASKER INC - 7699 EDGEWATER DR | 10011 PIONEER BLVD | SANTA FE SPRINGS | CA | 90670 | |
| 7771038 | GEORGE E MC CALLUM | 3733 W 14TH ST | ERIE | PA | 16505-3508 | |
| 7692782 | GEORGE E MC INNIS & | Address on file | | | | |
| 7692783 | GEORGE E MC INNIS JR | Address on file | | | | |
| 4921615 | GEORGE E MCDONALD REVOCABLE TRUST | 2256 BUENA VISTA AVE | ALAMEDA | CA | 94501 | |
| 7771156 | GEORGE E MCGILLIGAN & | PATRICIA K MCGILLIGAN TR, MCGILLIGAN FAMILY TRUST UA NOV 4 88, 7400 SAN GREGORIO RD | ATASCADERO | CA | 93422-1240 | |
| 7771352 | GEORGE E MERIDETH & | DIANNE R MERIDETH JT TEN, PO BOX 2897 | MCKINLEYVILLE | CA | 95519-2897 | |
| 7692784 | GEORGE E MERRILL III | Address on file | | | | |
| 7692785 | GEORGE E MERRILL III | Address on file | | | | |
| 7771367 | GEORGE E MERRILL III & | JUDITH MERRILL JT TEN, 2139 WESTLAND DR | SANTA ROSA | CA | 95407 | |
| 7692786 | GEORGE E MICHEL | Address on file | | | | |
| 7784115 | GEORGE E MURRAY & | KATHLEEN M MURRAY JT TEN, 12168 MOUNT VERNON AVE UNIT 45 | GRAND TERRACE | CA | 92313-5542 | |
| 7784673 | GEORGE E MURRAY & | KATHLEEN M MURRAY JT TEN, 12168 MT VERNON A, 45 | GRAND TERRACE | CA | 92313-5542 | |
| 7692788 | GEORGE E NEWMAN & | Address on file | | | | |
| 7692787 | GEORGE E NEWMAN & | Address on file | | | | |
| 7778261 | GEORGE E NURMELA TOD | MT VIEW PUBLIC LIBRARY, SUBJECT TO STA TOD RULES, 261 MARICH WAY | LOS ALTOS | CA | 94022-1403 | |
| 7933783 | GEORGE E OAKES JR.;. | 3825 HIGH ST APT 108 | OAKLAND | CA | 94619 | |
| 7772453 | GEORGE E OWEN & | CLOYSE B OWEN, TR UA NOV 11 99 OWEN FAMILY TRUST, 4886 N CRYSTAL SPRINGS CT | CLOVIS | CA | 93619-4621 | |
| 7692789 | GEORGE E PACE & | Address on file | | | | |
| 7772556 | GEORGE E PARK | 6138 GUEMES ISLAND RD | ANACORTES | WA | 98221-9053 | |
| 7692790 | GEORGE E PEACHER | Address on file | | | | |
| 7773145 | GEORGE E PRATER & PHYLLIS J | PRATER TR GEORGE &, PHYLLIS PRATER TRUST UA OCT 12 95, 3530 GARDEN CT | HARRISON | AR | 72601-7707 | |
| 7773184 | GEORGE E PRINDIBLE II & | ARLENE C PRINDIBLE TR, ARLENE C PRINDIBLE TRUST UA JUL 14 95, 1009 LASALLE LN | ALTOONA | PA | 16602-7421 | |
| 7773649 | GEORGE E RIGGINS & HELEN N | RIGGINS TR, GEORGE E RIGGINS JR FAMILY TRUST UA MAY 4 84, 2331 SAN ANSELINE AVE | LONG BEACH | CA | 90815-2042 | |
| 7783020 | GEORGE E RIGGINS JR & HELEN N | RIGGINS TR UA MAY 04 84 THE, GEORGE E RIGGINS JR FAMILY TRUST, 2331 SAN ANSELINE AVE | LONG BEACH | CA | 90815 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7782473 | GEORGE E RIGGINS JR & HELEN N | RIGGINS TR UA MAY 04 84 THE, GEORGE E RIGGINS JR FAMILY TRUST, 2331 SAN ANSELINE AVE | LONG BEACH | CA | 90815-2042 | |
| 7692791 | GEORGE E RODEN | Address on file | | | | |
| 7774186 | GEORGE E SANDALL & LOIS M SANDALL | TR SANDALL, REVOCABLE FAMILY TRUST UA AUG 20 91, 3835 E THOUSAND OAKS BLVD | WESTLAKE VILLAGE | CA | 91362-3637 | |
| 7774343 | GEORGE E SCHIEL & AILEEN D SCHIEL | TR SCHIEL, FAMILY TRUST UA JAN 31 91, PO BOX 1146 | SAN MATEO | CA | 94403-0746 | |
| 7692792 | GEORGE E SHELDEN JR | Address on file | | | | |
| 7153465 | George E Strand | Address on file | | | | |
| 7153465 | George E Strand | Address on file | | | | |
| 7153465 | George E Strand | Address on file | | | | |
| 7153465 | George E Strand | Address on file | | | | |
| 7153465 | George E Strand | Address on file | | | | |
| 7153465 | George E Strand | Address on file | | | | |
| 7692793 | GEORGE E STRIZAK | Address on file | | | | |
| 7692794 | GEORGE E TURNEY & | Address on file | | | | |
| 7776668 | GEORGE E WENTWORTH & LOIS E | WENTWORTH TR UA FEB 4 92, WENTWORTH FAMILY REVOCABLE LIVING TRUST, 3290 ROSS RD | PALO ALTO | CA | 94303-4154 | |
| 7786459 | GEORGE E WILDES & MARGARET A | WILDES TR, WILDES LIVING TRUST UA OCT 5 93, 4340 RIO LN | BAY POINT | CA | 94565-6732 | |
| 7692795 | GEORGE E WOOD & | Address on file | | | | |
| 5921609 | George E. Hubbard | Address on file | | | | |
| 5921608 | George E. Hubbard | Address on file | | | | |
| 5921610 | George E. Hubbard | Address on file | | | | |
| 5921607 | George E. Hubbard | Address on file | | | | |
| 7762444 | GEORGE EDWARD ASHLEY | 1225 VIENNA DR SPC 130 | SUNNYVALE | CA | 94089-1815 | |
| 7764232 | GEORGE EDWARD CHAPMAN | 1864 PORTAGE AVE | WINNIPEG | MB | R3J 0H2 | |
| 7692796 | GEORGE EDWARD GAEBLER | Address on file | | | | |
| 7783422 | GEORGE EDWARD MURRAY JR | 4024 WIMBLEDON G | SAN JOSE | CA | 95135-1483 | |
| 7692797 | GEORGE EDWARD MURRAY JR | Address on file | | | | |
| 7692799 | GEORGE EDWARD OLSEN & MARGARET E | Address on file | | | | |
| 7692800 | GEORGE EDWIN AYERS JR | Address on file | | | | |
| 7933784 | GEORGE ELLIS COASTON JR.;. | 22751 MOURA CT. | HAYWARD | CA | 94541 | |
| 7692801 | GEORGE ELLIS DESHON JR | Address on file | | | | |
| 7692802 | GEORGE ELLIS OTIS TR TRUST A | Address on file | | | | |
| 7692806 | GEORGE ELLIS OTIS TR UA JUN 11 97 | Address on file | | | | |
| 7941311 | GEORGE EMMERSON | PO BOX 980 | BELLA VISTA | CA | 96008 | |
| 7765953 | GEORGE ERBES | 13560 SAINT MARYS AVE | RED BLUFF | CA | 96080-8884 | |
| 7773201 | GEORGE ERNEST PROKUPEK & | ELEANOR S PROKUPEK JT TEN, 7446 SPRING VILLAGE DR APT 409 | SPRINGFIELD | VA | 22150-4457 | |
| 7763053 | GEORGE F BEVANS | 136 HAY RD | MILFORD | PA | 18337-9629 | |
| 7782960 | GEORGE F FANSLOW & BARBARA J | FANSLOW TR UA AUG 02 04 THE, FANSLOW FAMILY TRUST, 4408 WINFIELD LN | SEBASTOPOL | CA | 95472-5734 | |
| 7692808 | GEORGE F GANT & GERALDINE L GANT | Address on file | | | | |
| 7692809 | GEORGE F HAMMAR | Address on file | | | | |
| 7785529 | GEORGE F HECKLER & | DOROTHY L HECKLER JT TEN, 190 FAIRWAY CIR | WINTER HAVEN | FL | 33881-9711 | |
| 7768359 | GEORGE F HUMPHREY & | DELORES J HUMPHREY TR UA, JUL 12 06 HUMPHREY FAMILY TRUST, 10631 CAMINITO MEMOSAC | SAN DIEGO | CA | 92131-1706 | |
| 7692810 | GEORGE F HUNTER TR UDT JAN 19 00 | Address on file | | | | |
| 7769029 | GEORGE F KANITRA & ANNA M KANITRA | TR, UA DEC 3 98 GEORGE F KANITRA REV TRUST, 8160 ANNA AVE | WARREN | MI | 48093-2778 | |
| 7692811 | GEORGE F PEOPLES & | Address on file | | | | |
| 7692812 | GEORGE F PROBOLUS & | Address on file | | | | |
| 7692813 | GEORGE F ROBERTS & GLORIA M | Address on file | | | | |
| 7775989 | GEORGE F TRIMBLE 3RD | 35 EAGLE DR | ENDWELL | NY | 13760-2568 | |
| 7692814 | GEORGE F VIRCHAUX CUST | Address on file | | | | |
| 7781278 | GEORGE FADIL | 4440 MILL RD | COOPERSBURG | PA | 18036-1352 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7197435 | George Felix Cox | Address on file | | | | |
| 7197435 | George Felix Cox | Address on file | | | | |
| 7197435 | George Felix Cox | Address on file | | | | |
| 7197435 | George Felix Cox | Address on file | | | | |
| 7197435 | George Felix Cox | Address on file | | | | |
| 7197435 | George Felix Cox | Address on file | | | | |
| 7766167 | GEORGE FERREBOEUF | C/O JOHN FERREBOEUF, 931 HILL ST APT 20 | EUREKA | CA | 95501-1240 | |
| 5921612 | George Fife | Address on file | | | | |
| 5921613 | George Fife | Address on file | | | | |
| 5921614 | George Fife | Address on file | | | | |
| 5921611 | George Fife | Address on file | | | | |
| 5909098 | George Fiori | Address on file | | | | |
| 5912531 | George Fiori | Address on file | | | | |
| 5911066 | George Fiori | Address on file | | | | |
| 5943892 | George Fiori | Address on file | | | | |
| 5905639 | George Fiori | Address on file | | | | |
| 5911941 | George Fiori | Address on file | | | | |
| 6116745 | GEORGE FISCHER HARVEL LLC | 7001 Schirra Ct | Bakersfield | CA | 93313 | |
| 7692815 | GEORGE FRANCES WRIGHT | Address on file | | | | |
| 7766620 | GEORGE FRANKLIN GAEBLER | 832 ENSENADA AVE | BERKELEY | CA | 94707-1846 | |
| 7777454 | GEORGE FRED LIBERT | 444 ANDREW CIR | MARINA | CA | 93933-3316 | |
| 7766560 | GEORGE FU CUSTODIAN FOR | ANNIE FU UNDER CALIFORNIA, UNIFORM GIFTS TO MINORS ACT, 59-555 AKANOHO PL | HALEIWA | HI | 96712-9502 | |
| 7765596 | GEORGE G DOWNS | 3135 S 88TH EAST AVE | TULSA | OK | 74145-1506 | |
| 7692818 | GEORGE G ERICKSON & | Address on file | | | | |
| 7692819 | GEORGE G GOULD JR | Address on file | | | | |
| 7777187 | GEORGE G H YEE & | JANET P YEE JT TEN, 918 PONDEROSA AVE | SUNNYVALE | CA | 94086-8930 | |
| 7692820 | GEORGE G ISAEFF | Address on file | | | | |
| 7773061 | GEORGE G PON & | FRANCES K PON JT TEN, 1315 HALIBUT ST | FOSTER CITY | CA | 94404-1928 | |
| 7692821 | GEORGE G THORPE | Address on file | | | | |
| 7692822 | GEORGE GALAMBA | Address on file | | | | |
| 7692823 | GEORGE GARIBALDI & | Address on file | | | | |
| 5903497 | George Gaskins | Address on file | | | | |
| 5907346 | George Gaskins | Address on file | | | | |
| 6013585 | GEORGE GASKINS | Address on file | | | | |
| 5903847 | George Gathman | Address on file | | | | |
| 5907577 | George Gathman | Address on file | | | | |
| 7198023 | GEORGE GENE SKALA | Address on file | | | | |
| 7198023 | GEORGE GENE SKALA | Address on file | | | | |
| 7692824 | GEORGE GEORGE PAVANA | Address on file | | | | |
| 5921618 | George Georgieva | Address on file | | | | |
| 5921619 | George Georgieva | Address on file | | | | |
| 5921616 | George Georgieva | Address on file | | | | |
| 5921620 | George Georgieva | Address on file | | | | |
| 5921615 | George Georgieva | Address on file | | | | |
| 7692825 | GEORGE GILLETTE & | Address on file | | | | |
| 7692826 | GEORGE GIMARELLI JR | Address on file | | | | |
| 5902201 | George Ginochio | Address on file | | | | |
| 5909606 | George Ginochio | Address on file | | | | |
| 5906220 | George Ginochio | Address on file | | | | |
| 5921622 | George Godwin | Address on file | | | | |
| 5921625 | George Godwin | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5921623 | George Godwin | Address on file | | | | |
| 5921621 | George Godwin | Address on file | | | | |
| 5921624 | George Godwin | Address on file | | | | |
| 5921627 | George Goetz | Address on file | | | | |
| 5921628 | George Goetz | Address on file | | | | |
| 5921630 | George Goetz | Address on file | | | | |
| 5959942 | George Goetz | Address on file | | | | |
| 5921629 | George Goetz | Address on file | | | | |
| 5921626 | George Goetz | Address on file | | | | |
| 7766813 | GEORGE GOHARA & | CAREN K GOHARA TR UA 12 05 00, GEORGE & CAREN K GOHARA LIVING TRUST, PO BOX 880164 | PUKALANI | HI | 96788-0164 | |
| 7184802 | George Gold | Address on file | | | | |
| 7184802 | George Gold | Address on file | | | | |
| 5921634 | George Gold | Address on file | | | | |
| 5921632 | George Gold | Address on file | | | | |
| 5921633 | George Gold | Address on file | | | | |
| 5921635 | George Gold | Address on file | | | | |
| 5921631 | George Gold | Address on file | | | | |
| 7327322 | George Gold on behalf of and as Trustee to The Lifeplan Trust | James P Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7692827 | GEORGE GRASSO | Address on file | | | | |
| 7692828 | GEORGE GRECO & JOANNE GRECO TR UA | Address on file | | | | |
| 7692829 | GEORGE GREEN & | Address on file | | | | |
| 5869712 | George Griffith, SAC Wireless * | Address on file | | | | |
| 7692830 | GEORGE GROSS CUST | Address on file | | | | |
| 7692831 | GEORGE GURROLA & DOLLY M GURROLA | Address on file | | | | |
| 7692832 | GEORGE H ANDERSON | Address on file | | | | |
| 7692833 | GEORGE H ANDERSON & | Address on file | | | | |
| 7692834 | GEORGE H ANDERSON & | Address on file | | | | |
| 7783021 | GEORGE H ANDERSON & ROSE M | ANDERSON TR UA MAY 12 03 THE GEORGE H ANDERSON AND, ROSE M ANDERSON REVOCABLE LIVING TRUST, 3540 N INDIANOLA AVE | SANGER | CA | 93657 | |
| 7782474 | GEORGE H ANDERSON & ROSE M | ANDERSON TR UA MAY 12 03 THE GEORGE H ANDERSON AND, ROSE M ANDERSON REVOCABLE LIVING TRUST, 3540 N INDIANOLA AVE | SANGER | CA | 93657-9325 | |
| 7692835 | GEORGE H BYERS CUST | Address on file | | | | |
| 7692836 | GEORGE H CANNON | Address on file | | | | |
| 7692837 | GEORGE H CAVALIER III | Address on file | | | | |
| 7692838 | GEORGE H CHANDLER | Address on file | | | | |
| 7764623 | GEORGE H CONARD | 10 ANDERSON AVE | WINTERS | CA | 95694-1602 | |
| 7692839 | GEORGE H CROSBY | Address on file | | | | |
| 7927948 | GEORGE H DAILEY, II ROLLOVER IRA | Address on file | | | | |
| 7692840 | GEORGE H HANNA & | Address on file | | | | |
| 7767840 | GEORGE H HEIERLE & | MILDRED C HEIERLE JT TEN, 20 MONTE VISTA AVE | LARKSPUR | CA | 94939-2164 | |
| 7787266 | GEORGE H HIVELEY | 50 PARKCREST DRIVE | FREEPORT | IL | 61032 | |
| 7787174 | GEORGE H HIVELEY | 724 QUAIL RIDGE DR | FREEPORT | IL | 61032-2920 | |
| 7692841 | GEORGE H HUBER JR | Address on file | | | | |
| 7692842 | GEORGE H KONSTANTOPOULOS & | Address on file | | | | |
| 7692843 | GEORGE H LUNGER & KATHLEEN | Address on file | | | | |
| 7692844 | GEORGE H MCKENZIE | Address on file | | | | |
| 7692845 | GEORGE H SCHMIDT CUST | Address on file | | | | |
| 7692846 | GEORGE H SCHMIDT CUST | Address on file | | | | |
| 7692847 | GEORGE H SCHMIDT CUST | Address on file | | | | |
| 7774397 | GEORGE H SCHOPPET & VERBENA SCHOPPET JT TEN | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 3131 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7692848 | GEORGE H SOMMERS CUST | Address on file | | | | |
| 7692849 | GEORGE H SOMMERS CUST | Address on file | | | | |
| 7775377 | GEORGE H STRACY | 324 BIRCH ST | DENVER | CO | 80220-4948 | |
| 7785730 | GEORGE H WAUGH & | ARTHUR B WAUGH JT TEN, 686 EUCLID AVE | BERKELEY | CA | 94708-1332 | |
| 7787029 | GEORGE H WINKELMAN & | ROSE M WINKELMAN JT TEN, 2828 OLD HICKORY BLVD #2415 | NASHVILLE | TN | 37221 | |
| 7692850 | GEORGE HAEBERLIN | Address on file | | | | |
| 7326444 | George Hansbrough | 14052 Temple Circle | MAGALIA | CA | 95954 | |
| 5921639 | George Harvey Jr. | Address on file | | | | |
| 5921638 | George Harvey Jr. | Address on file | | | | |
| 5921637 | George Harvey Jr. | Address on file | | | | |
| 5921636 | George Harvey Jr. | Address on file | | | | |
| 7692851 | GEORGE HATFIELD & | Address on file | | | | |
| 7195717 | George Heinrich | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195717 | George Heinrich | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195717 | George Heinrich | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195717 | George Heinrich | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195717 | George Heinrich | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195717 | George Heinrich | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7198861 | George Henry Gavett Revocable Living Trust | Address on file | | | | |
| 7198861 | George Henry Gavett Revocable Living Trust | Address on file | | | | |
| 7198861 | George Henry Gavett Revocable Living Trust | Address on file | | | | |
| 7198861 | George Henry Gavett Revocable Living Trust | Address on file | | | | |
| 7144287 | George Henry Griffiths | Address on file | | | | |
| 7144287 | George Henry Griffiths | Address on file | | | | |
| 7144287 | George Henry Griffiths | Address on file | | | | |
| 7144287 | George Henry Griffiths | Address on file | | | | |
| 7767955 | GEORGE HERNANDEZ | 1135 WALKER DR | SOLEDAD | CA | 93960-2707 | |
| 7692852 | GEORGE HINARD | Address on file | | | | |
| 7692853 | GEORGE HOLLIDAY & | Address on file | | | | |
| 7941312 | GEORGE HORMEL | 24881 2ND STREET | HAYWARD | CA | 94541 | |
| 7787002 | GEORGE HOWARD THORPE & | ROSE THORPE JT TEN, PO BOX 3934 | PINEDALE | CA | 93650-3934 | |
| 7692854 | GEORGE HUIE | Address on file | | | | |
| 7692855 | GEORGE I TABATA & | Address on file | | | | |
| 5903994 | George Ives | Address on file | | | | |
| 7692856 | GEORGE J ALLAN & | Address on file | | | | |
| 7763431 | GEORGE J BRANDETSAS | 2902 CROCKER CT | APTOS | CA | 95003-6001 | |
| 7692857 | GEORGE J CASSEL | Address on file | | | | |
| 7692858 | GEORGE J CASTAGNOLA JR | Address on file | | | | |
| 7764648 | GEORGE J CONRAD CUST | TRACEY L CONRAD, UNIF GIFT MIN ACT NJ, 635 RARITAN AVE | ATCO | NJ | 08004-1830 | |
| 7786701 | GEORGE J CONWAY | 7038 DUBLIN BLVD | DUBLIN | CA | 94568 | |
| 7786578 | GEORGE J CONWAY | 7038 DUBLIN BLVD | DUBLIN | CA | 94568-3017 | |
| 7764901 | GEORGE J CUAN | 10835 DRYDEN AVE | CUPERTINO | CA | 95014-4745 | |
| 7692859 | GEORGE J DI CRISTINA | Address on file | | | | |
| 7176396 | George J Gathman | Address on file | | | | |
| 7176396 | George J Gathman | Address on file | | | | |
| 7181116 | George J Gathman | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway | San Diego | CA | 92101 | |
| 7933785 | GEORGE J GERRITSEN,; | 339 SHAD CT | FOSTER CITY | CA | 94404 | |
| 7692860 | GEORGE J GRANUCCI | Address on file | | | | |
| 7692861 | GEORGE J HABEEB & | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7916722 | George J Habeeb & Mrs Helen M Habeeb Jt TEN | Address on file | | | | |
| 7767431 | GEORGE J HABEEB CUST | GARY M HABEEB, UNIF GIFT MIN ACT CA, 490 BARCELONA DR | MILLBRAE | CA | 94030-1135 | |
| 7767433 | GEORGE J HABEEB CUST | KENNETH J HABEEB, UNIF GIFT MIN ACT CA, 490 BARCELONA DR | MILLBRAE | CA | 94030-1135 | |
| 7916653 | George J Habeeb CUST Kenneth J Habeeb UNIF Gift Min ACT CA | Address on file | | | | |
| 7767854 | GEORGE J HEINSEN | C/O CHRIS HEINSEN, PO BOX 425 | LOCKWOOD | CA | 93932-0425 | |
| 7692862 | GEORGE J KOSTAS CUST | Address on file | | | | |
| 7692863 | GEORGE J KWONG | Address on file | | | | |
| 7692864 | GEORGE J MAHER & MARYLYN L MAHER | Address on file | | | | |
| 7692865 | GEORGE J MATRANGA | Address on file | | | | |
| 7692866 | GEORGE J MIFSUD & JOAN E MIFSUD | Address on file | | | | |
| 7692867 | GEORGE J ORYALL & | Address on file | | | | |
| 7692868 | GEORGE J PANDOLFO CUST | Address on file | | | | |
| 4921619 | GEORGE J ROSSI TRUST | 239 BRANNAN ST 4E | SAN FRANCISCO | CA | 94107 | |
| 7774792 | GEORGE J SILVESTRI & | RAMONA SILVESTRI JT TEN, 250 BEL MARIN KEYS BLVD STE F200 | NOVATO | CA | 94949-5722 | |
| 7779509 | GEORGE J SILVESTRI JR EXEC | EST OF RAMONA SILVESTRI, 250 BEL MARIN KEYS BLVD STE F200 | NOVATO | CA | 94949-5722 | |
| 7692869 | GEORGE J SMULLEN | Address on file | | | | |
| 7777936 | GEORGE J TSUSHIMA & | JOHN H TSUSHIMA TTEES OF, THE G & S TSUSHIMA FAMILY TR U/A DTD 10/07/91, 5919 PALM SPRINGS CT | ELK GROVE | CA | 95758-6149 | |
| 7692870 | GEORGE J VUKASIN & | Address on file | | | | |
| 7692870 | GEORGE J VUKASIN & | Address on file | | | | |
| 7190665 | George J. and Patricia K. Delano Trust | Address on file | | | | |
| 7190665 | George J. and Patricia K. Delano Trust | Address on file | | | | |
| 7190665 | George J. and Patricia K. Delano Trust | Address on file | | | | |
| 7190665 | George J. and Patricia K. Delano Trust | Address on file | | | | |
| 7190665 | George J. and Patricia K. Delano Trust | Address on file | | | | |
| 7190665 | George J. and Patricia K. Delano Trust | Address on file | | | | |
| 6009089 | GEORGE JAMES, LLC | Address on file | | | | |
| 7692871 | GEORGE JAY ALPERS | Address on file | | | | |
| 6140848 | GEORGE JOE ARTHUR & GEORGE ERIN ELIZABETH | Address on file | | | | |
| 7140508 | George John Delano | Address on file | | | | |
| 7140508 | George John Delano | Address on file | | | | |
| 7140508 | George John Delano | Address on file | | | | |
| 7140508 | George John Delano | Address on file | | | | |
| 5905165 | George John Delano | Address on file | | | | |
| 5908713 | George John Delano | Address on file | | | | |
| 7692872 | GEORGE JOHN SHALHUB & SONIA | Address on file | | | | |
| 5904117 | George Jones, Jr. | Address on file | | | | |
| 5907830 | George Jones, Jr. | Address on file | | | | |
| 7692873 | GEORGE JOSEPH FANUCCHI | Address on file | | | | |
| 7692874 | GEORGE K BURTON & | Address on file | | | | |
| 7692875 | GEORGE K C LEE & | Address on file | | | | |
| 7692876 | GEORGE K CHAN | Address on file | | | | |
| 7769420 | GEORGE K KOCHIAN & | LOIS L KOCHIAN JT TEN, 6334 E EL PASO ST | MESA | AZ | 85205-5910 | |
| 7692877 | GEORGE K MERDINIAN | Address on file | | | | |
| 7766826 | GEORGE K MOORADIAN & RAYMONDE A | MOORADIAN TR UA JUN 15 07 THE GEORGE K MOORADIAN &, RAYMONDE A MOORADIAN REVOCABLE TRUST, 442 E SIERRA MADRE BLVD | SIERRA MADRE | CA | 91024-2641 | |
| 7692878 | GEORGE K STAVROPOULOS | Address on file | | | | |
| 7692879 | GEORGE KALAGIAN | Address on file | | | | |
| 6010097 | George Kellogg | Address on file | | | | |
| 6010133 | George Kellogg | Address on file | | | | |
| 6010150 | George Kellogg | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7692880 | GEORGE KERBS & | Address on file | | | | |
| 7772693 | GEORGE KNOX PEASLEY | PO BOX 9012 | BREA | CA | 92822-9012 | |
| 7941313 | GEORGE KOSTER | 25 AMETHYST WAY | SAN FRANCISCO | CA | 94131 | |
| 7902165 | George Krass III IRA | Address on file | | | | |
| 7768454 | GEORGE KUNIO INOUYE & | MRS MASAYO INOUYE JT TEN, 355 4TH AVE | SAN FRANCISCO | CA | 94118-2405 | |
| 7692881 | GEORGE L BRADSHAW & | Address on file | | | | |
| 7692882 | GEORGE L CAPAS CUST | Address on file | | | | |
| 7764800 | GEORGE L COWLING & | CATHERINE E COWLING JT TEN, PO BOX 1025 | TRUCKEE | CA | 96160-1025 | |
| 7766309 | GEORGE L FOGG & | JOYCE P FOGG JT TEN, PO BOX 81 | WOLF CREEK | OR | 97497-0081 | |
| 7784182 | GEORGE L FREHE | 5424 VENTANA PL | CITRUS HEIGHTS | CA | 95610-7943 | |
| 7784440 | GEORGE L FREHE | 5424 VENTANA PL | CITRUS HTS | CA | 95610-7943 | |
| 7781333 | GEORGE L MARTIN TR | UA 09 20 90, THE CHARLOTTE M O'BRIEN STENSVOLD 1990 TRUST, 56244 PAPAGO TRL STE 7 | YUCCA VALLEY | CA | 92284-3285 | |
| 7692883 | GEORGE L MASSON CUST | Address on file | | | | |
| 7771923 | GEORGE L NAJARIAN | 22 CYPRESS POINT CT | ALAMO | CA | 94507-2204 | |
| 7773049 | GEORGE L POLK & | KATHERINE M POLK JT TEN, 12815 BONNEFOY RD | PINE GROVE | CA | 95665-9617 | |
| 7766827 | GEORGE L PROCTOR TR UA MAY 21 97 | THE GEORGE L PROCTOR 1997, REVOCABLE TRUST, 2992 RUBY CT | BANDON | OR | 97411-8864 | |
| 7692884 | GEORGE L TUCKER & | Address on file | | | | |
| 6185740 | George L. de Peyster Jr. Trust dated 06/01/2000 | Address on file | | | | |
| 5906614 | George L. De Peyster, Jr. | Address on file | | | | |
| 5909933 | George L. De Peyster, Jr. | Address on file | | | | |
| 5902621 | George L. De Peyster, Jr. | Address on file | | | | |
| 7941314 | GEORGE L. HENDERSON AND FLORENCE R. HENDERSON | 1035 E HUNTINGTON DR | MONROVIA | CA | 91016 | |
| 6042406 | George L. Henderson and Florence R. Henderson, George L. and Florence R. | Address on file | | | | |
| 7239277 | George L. Ranney, a Trustee for the George L. Ranney Revocable Trust | Address on file | | | | |
| 7460397 | George L. Ranney, as Trustee for The George L. Ranney Revocable Trust | Address on file | | | | |
| 7764465 | GEORGE LAVALLE CLARKE | 5030 CHAMPIONS DR STE B | LUFKIN | TX | 75901-7354 | |
| 7783935 | GEORGE LAWRENCE MILLER JR EXEC | ESTATE OF MARGARET A MILLER, 4208 PICKETT RD | FAIRFAX | VA | 22032-1241 | |
| 7163106 | GEORGE LEE | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163106 | GEORGE LEE | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 5904304 | George Lee | Address on file | | | | |
| 7783256 | GEORGE LEE & | BILLIE LEE JT TEN, 6357 WISTERIA WAY | SAN JOSE | CA | 95129-3954 | |
| 7692885 | GEORGE LEE MASSON TR UW | Address on file | | | | |
| 7783857 | GEORGE LEE TTEE | THE LEE FAM TR, UA DTD 01 22 99, 6357 WISTERIA WAY | SAN JOSE | CA | 95129 | |
| 7782633 | GEORGE LEE TTEE | THE LEE FAM TR, UA DTD 01 22 99, 6357 WISTERIA WAY | SAN JOSE | CA | 95129-3954 | |
| 7692886 | GEORGE LEHMAN & HELEN M LEHMAN TR | Address on file | | | | |
| 7933786 | GEORGE LEON;. | 7108 RIO CAVADO WAY | ELK GROVE | CA | 95757 | |
| 7779096 | GEORGE LERAS | 3055 AMORUSO WAY | ROSEVILLE | CA | 95747-9736 | |
| 7770066 | GEORGE LERAS & | JOAN A LERAS JT TEN, 300 WORDSWORTH CT | ROSEVILLE | CA | 95747-6801 | |
| 5921642 | George Leroy Francis | Address on file | | | | |
| 5921641 | George Leroy Francis | Address on file | | | | |
| 5921643 | George Leroy Francis | Address on file | | | | |
| 5921640 | George Leroy Francis | Address on file | | | | |
| 7692887 | GEORGE LESLIE LOCKE | Address on file | | | | |
| 7770271 | GEORGE LESLIE LOCKE CUST | KASHMIR KARINA LOCKE, TN UNIF TRANSFERS MIN ACT, 92 MORGAN WAY | DRUMMONDS | TN | 38023-6847 | |
| 7692888 | GEORGE LIPPI CUST | Address on file | | | | |
| 7779618 | GEORGE LOSS ADMIN | ESTATE OF JOHN B LOSS, 514 BRYAN ST | LITTLE ROCK | AR | 72205-2704 | |
| 5910064 | George Louie | Address on file | | | | |
| 5906754 | George Louie | Address on file | | | | |
| 5911443 | George Louie | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 3134 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5902766 | George Louie | Address on file | | | | |
| 7933787 | GEORGE LOUIE.;, | 2210 25TH AVE | SAN FRANCISCO | CA | 94116 | |
| 7692889 | GEORGE LOVTANG CUST | Address on file | | | | |
| 7692890 | GEORGE LUCKETT & KATHLEEN | Address on file | | | | |
| 7692891 | GEORGE LUNG CUST | Address on file | | | | |
| 7692892 | GEORGE LYNN EASTMAN CUST | Address on file | | | | |
| 7762328 | GEORGE M ANGLETON & | DORIS E ANGLETON JT TEN, 909 CENTRE AVE # 201 | FORT COLLINS | CO | 80526-2091 | |
| 7692893 | GEORGE M BECKHAM & | Address on file | | | | |
| 7763199 | GEORGE M BLISS | 700 UNIVERSITY AVE STE 140 | SACRAMENTO | CA | 95825-6755 | |
| 7933788 | GEORGE M BREUER.;, | 397 CIRCULO REAL | SANTA ROSA | CA | 95403 | |
| 7692894 | GEORGE M CABRERA & | Address on file | | | | |
| 7692895 | GEORGE M CAGWIN | Address on file | | | | |
| 7765760 | GEORGE M EBERHARDT & | MARIE C EBERHARDT JT TEN, 38 SOUTH RD | CHESTER | NJ | 07930-2743 | |
| 7692896 | GEORGE M GARDINER JR | Address on file | | | | |
| 7692897 | GEORGE M GARDINER JR CUST | Address on file | | | | |
| 7781492 | GEORGE M KRAW | 605 ELLIS ST STE 200 | MOUNTAIN VIEW | CA | 94043-2231 | |
| 7153408 | George M Lightel | Address on file | | | | |
| 7153408 | George M Lightel | Address on file | | | | |
| 7153408 | George M Lightel | Address on file | | | | |
| 7153408 | George M Lightel | Address on file | | | | |
| 7153408 | George M Lightel | Address on file | | | | |
| 7153408 | George M Lightel | Address on file | | | | |
| 7692898 | GEORGE M MINER | Address on file | | | | |
| 7771676 | GEORGE M MOORE & | BETTY MOORE, JT TEN, 200 WILLOW ST | CLEMSON | SC | 29631-2221 | |
| 7692899 | GEORGE M MURAKAMI & | Address on file | | | | |
| 7692900 | GEORGE M PRASSONE & ANN RICCI | Address on file | | | | |
| 7773907 | GEORGE M ROSE TOD | MARLENE A RILEY, SUBJECT TO STA TOD RULES, 430 N UNION RD APT 116 | MANTECA | CA | 95337-4356 | |
| 7692901 | GEORGE M STOVER JR | Address on file | | | | |
| 7776330 | GEORGE M VLAISAVICH | 14036 CHELSEA DR | LAKE OSWEGO | OR | 97035-5760 | |
| 7692902 | GEORGE M VLAISAVICH & | Address on file | | | | |
| 7692903 | GEORGE M YORE JR & | Address on file | | | | |
| 7310783 | George M. Huang / George M. Huang and Elizabeth K. Huang Trust | Address on file | | | | |
| 7210134 | George M. Huang / George M. Huang and Elizabeth K. Huang Trust | Address on file | | | | |
| 7159098 | George M. Nelson Revocable Trust, C/o Janis Nelson, Sucessor Trustee | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7692904 | GEORGE MAICHEL JR & | Address on file | | | | |
| 7196147 | GEORGE MANGAN | Address on file | | | | |
| 7196147 | GEORGE MANGAN | Address on file | | | | |
| 7196148 | GEORGE MARANIA | Address on file | | | | |
| 7196148 | GEORGE MARANIA | Address on file | | | | |
| 7941315 | GEORGE MARKLE | 505 CYPRESS POINT DRIVE | MOUNTAIN VIEW | CA | 94043 | |
| 7140895 | George Martin Vendrick | Address on file | | | | |
| 7140895 | George Martin Vendrick | Address on file | | | | |
| 7140895 | George Martin Vendrick | Address on file | | | | |
| 7140895 | George Martin Vendrick | Address on file | | | | |
| 7692905 | GEORGE MASANOVICH & | Address on file | | | | |
| 7692906 | GEORGE MATHEOU & | Address on file | | | | |
| 7143376 | George Mathews | Address on file | | | | |
| 7143376 | George Mathews | Address on file | | | | |
| 7143376 | George Mathews | Address on file | | | | |
| 7143376 | George Mathews | Address on file | | | | |
| 5921649 | George Mathews | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 3135
of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5921645 | George Mathews | Address on file | | | | |
| 5921647 | George Mathews | Address on file | | | | |
| 5921648 | George Mathews | Address on file | | | | |
| 5921644 | George Mathews | Address on file | | | | |
| 7330621 | George McArthur, McArthur Livestock Co. | Mark D. Norcross, 2515 Park Marina Drive, Ste. 102 | Redding | CA | 96001 | |
| 7692907 | GEORGE MCINTYRE | Address on file | | | | |
| 5921651 | George McMaster | Address on file | | | | |
| 5921653 | George McMaster | Address on file | | | | |
| 5921652 | George McMaster | Address on file | | | | |
| 5921650 | George McMaster | Address on file | | | | |
| 7197292 | George Melo | Address on file | | | | |
| 7197292 | George Melo | Address on file | | | | |
| 7197292 | George Melo | Address on file | | | | |
| 7197292 | George Melo | Address on file | | | | |
| 7197292 | George Melo | Address on file | | | | |
| 7197292 | George Melo | Address on file | | | | |
| 5921657 | George Meyer | Address on file | | | | |
| 5921656 | George Meyer | Address on file | | | | |
| 5921655 | George Meyer | Address on file | | | | |
| 5921654 | George Meyer | Address on file | | | | |
| 7777179 | GEORGE MICHAEL JOBST & MARSHA | T JOBST TR UA DEC 22 00 THE YEAR, 2000 JOBST FAMILY LIVING TRUST, 2648 BLUE HERON LOOP | LINCOLN | CA | 95648-8795 | |
| 7692908 | GEORGE MIDDLETON CUST | Address on file | | | | |
| 7692909 | GEORGE MOGYOROSSY & | Address on file | | | | |
| 7692910 | GEORGE MOLNAR & | Address on file | | | | |
| 7771675 | GEORGE MOORE & | JENNENE L MOORE JT TEN, 4918 UNIVERSITY VIEW PL NE | SEATTLE | WA | 98105-4020 | |
| 7771735 | GEORGE MORISHIGE & | EIKO MORISHIGE JT TEN, 972 CRAGMONT AVE | BERKELEY | CA | 94708-1432 | |
| 7776511 | GEORGE MORLEY WARNER & | NANCY E WARNER TR GEORGE MORLEY, WARNER & NANCY EMERY WARNER TRUST UA AUG 24 89, 3939 S 6TH ST PMB 260 | KLAMATH FALLS | OR | 97603-4728 | |
| 7933789 | GEORGE MUGGEE.;. | 2981 SADDLE DRIVE | OAKLEY | CA | 94561 | |
| 5910886 | George Murphy | Address on file | | | | |
| 5905315 | George Murphy | Address on file | | | | |
| 5908827 | George Murphy | Address on file | | | | |
| 7692911 | GEORGE N ANDREWS & FRANCES A | Address on file | | | | |
| 7692912 | GEORGE N LOUIS | Address on file | | | | |
| 7692913 | GEORGE N PANTELL JR & BETTY L | Address on file | | | | |
| 7692914 | GEORGE N PAPPAS & | Address on file | | | | |
| 7692915 | GEORGE N SWALLOW III & | Address on file | | | | |
| 5921661 | George N. Hornick | Address on file | | | | |
| 5921659 | George N. Hornick | Address on file | | | | |
| 5921662 | George N. Hornick | Address on file | | | | |
| 5921658 | George N. Hornick | Address on file | | | | |
| 7692916 | GEORGE NEKOKSA TR UA APR 23 03 | Address on file | | | | |
| 5902247 | George Nichols | Address on file | | | | |
| 5909647 | George Nichols | Address on file | | | | |
| 5906262 | George Nichols | Address on file | | | | |
| 7692917 | GEORGE NOBORU SHIGEZUMI | Address on file | | | | |
| 7933790 | GEORGE O GREEN.;. | 828 WEST J ST | BENICIA | CA | 94510 | |
| 7692918 | GEORGE O PARKER CUST | Address on file | | | | |
| 7692919 | GEORGE ON BAYLISS | Address on file | | | | |
| 5921664 | George O'Shea | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5921665 | George O'Shea | Address on file | | | | |
| 5921666 | George O'Shea | Address on file | | | | |
| 5921663 | George O'Shea | Address on file | | | | |
| 7762476 | GEORGE P AULD JR | 353 SAINT ANDREWS LN | HALF MOON BAY | CA | 94019-2226 | |
| 7692920 | GEORGE P CAMPORA | Address on file | | | | |
| 7692921 | GEORGE P CLAVIER | Address on file | | | | |
| 7692922 | GEORGE P DILGER | Address on file | | | | |
| 7692923 | GEORGE P DOBSON CUST | Address on file | | | | |
| 7692924 | GEORGE P DOBSON CUST | Address on file | | | | |
| 7786861 | GEORGE P LONGLEY | 155 BAYVIEW DR | SAN RAFAEL | CA | 94901-2558 | |
| 7771368 | GEORGE P MERRILL JR | 2198 LAGUNA RD | SANTA ROSA | CA | 95401-3725 | |
| 7692926 | GEORGE P MOYNIHAN JR & | Address on file | | | | |
| 7868166 | George P Shelton III & Breda L Shelton | Address on file | | | | |
| 7775177 | GEORGE P STAFFIN | N6045 GREY FOX TRL | SULLIVAN | WI | 53178-9731 | |
| 7692927 | GEORGE P STEINER JR & PATRICIA P | Address on file | | | | |
| 7692928 | GEORGE PARISE | Address on file | | | | |
| 7774663 | GEORGE PATRICK SHEPHERD | 10840 MINNESOTA AVE APT B | PENNGROVE | CA | 94951-9699 | |
| 7692929 | GEORGE PAUL DANIEL | Address on file | | | | |
| 7692930 | GEORGE PAUL DOBSON & | Address on file | | | | |
| 7692931 | GEORGE PERAZZO CUST | Address on file | | | | |
| 6134347 | GEORGE PHILIP H AND BERNICE C TRUSTEES | Address on file | | | | |
| 7783506 | GEORGE PIONTEK | 13107 WOODLAND DR | HOMER GLEN | IL | 60491-8725 | |
| 7692932 | GEORGE PIONTEK & | Address on file | | | | |
| 7692933 | GEORGE PIONTEK & | Address on file | | | | |
| 7773046 | GEORGE POLITO & | VILMA POLITO JT TEN, 328 B 145TH STREET | NEPONSIT | NY | 11694 | |
| 7692935 | GEORGE POPE | Address on file | | | | |
| 7163183 | George Porter | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163183 | George Porter | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 5921668 | George Potstada III | Address on file | | | | |
| 5921670 | George Potstada III | Address on file | | | | |
| 5921669 | George Potstada III | Address on file | | | | |
| 5921667 | George Potstada III | Address on file | | | | |
| 5905326 | George Powell | Address on file | | | | |
| 5908839 | George Powell | Address on file | | | | |
| 7692936 | GEORGE PRICE | Address on file | | | | |
| 7941316 | GEORGE PROTSMAN | 929 LASSEN VIEW DR | WESTWOOD | CA | 96137 | |
| 7692937 | GEORGE PSYHOJOS & | Address on file | | | | |
| 7692938 | GEORGE R ARIYOSHI & | Address on file | | | | |
| 7933791 | GEORGE R AZERA,;. | Address on file | | | | |
| 7692939 | GEORGE R BIRDWELL | Address on file | | | | |
| 7763495 | GEORGE R BRICKEY & | KRISTINE P BRICKEY, JT TEN, 949 VISTA DEL COLLADOS | SAN LUIS OBISPO | CA | 93405-4819 | |
| 7692940 | GEORGE R CAPRA TR UW | Address on file | | | | |
| 7692941 | GEORGE R CLARKE CUST | Address on file | | | | |
| 7692942 | GEORGE R COLES TR UA MAR 19 93 | Address on file | | | | |
| 7692943 | GEORGE R COOK CUST | Address on file | | | | |
| 7692944 | GEORGE R CROWLE | Address on file | | | | |
| 7692945 | GEORGE R FIGY & | Address on file | | | | |
| 7767008 | GEORGE R GOCHNOUR | PO BOX 44 | SUNNYSIDE | WA | 98944-0044 | |
| 7783255 | GEORGE R LEDERER & LINDA L | GETTEMY JT TEN, 4040 E HIGHWAY 316 | CITRA | FL | 32113-4760 | |
| 7780451 | GEORGE R LINDQUIST & | SANDRA S LINDQUIST TR, UA 10 27 16 THE LINDQUIST LIVING TRUST, 2002 ENCINO BELLE ST | SAN ANTONIO | TX | 78259-2401 | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 3137 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7692946 | GEORGE R MAC DONALD | Address on file | | | | |
| 7692949 | GEORGE R MARTIN | Address on file | | | | |
| 7692950 | GEORGE R MARTIN & | Address on file | | | | |
| 7777895 | GEORGE R MILLS TTEE | THE GEORGE R MILLS REV TR, UA DTD 11 21 2013 C/O MICHAEL J MILLS, 520 SUNRISE DR | HUDSON | MI | 49247-9732 | |
| 7773114 | GEORGE R POTTER | 4264 NAPA VIEW LN | SAINT CHARLES | MO | 63304-1404 | |
| 7692951 | GEORGE R PURSLEY | Address on file | | | | |
| 7783530 | GEORGE R RAMSEY | 7948 W PERSHING AVE | PEORIA | AZ | 85381-4048 | |
| 7168964 | George R Randar | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168964 | George R Randar | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168964 | George R Randar | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168964 | George R Randar | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7692952 | GEORGE R ROBINSON JR | Address on file | | | | |
| 7692953 | GEORGE R SENN | Address on file | | | | |
| 7692954 | GEORGE R SENN TR UA NOV 01 12 THE | Address on file | | | | |
| 7777662 | GEORGE R SLACK TTEE | GEORGE R SLACK & BETTY L SLACK, LIVING TRUST DTD 7/19/2005, 300 ANTONI RD | UKIAH | CA | 95482-9586 | |
| 7692955 | GEORGE R SMITH & | Address on file | | | | |
| 7692956 | GEORGE R SUE | Address on file | | | | |
| 7692957 | GEORGE R THEOFEL | Address on file | | | | |
| 7199268 | George R. and Viola M. Rainsbarger Revocable Trust dated August 17, 2017 | Address on file | | | | |
| 7199268 | George R. and Viola M. Rainsbarger Revocable Trust dated August 17, 2017 | Address on file | | | | |
| 7199268 | George R. and Viola M. Rainsbarger Revocable Trust dated August 17, 2017 | Address on file | | | | |
| 7199268 | George R. and Viola M. Rainsbarger Revocable Trust dated August 17, 2017 | Address on file | | | | |
| 7199268 | George R. and Viola M. Rainsbarger Revocable Trust dated August 17, 2017 | Address on file | | | | |
| 7199268 | George R. and Viola M. Rainsbarger Revocable Trust dated August 17, 2017 | Address on file | | | | |
| 7176830 | George R. Cliff | Address on file | | | | |
| 7183580 | George R. Cliff | Address on file | | | | |
| 7176830 | George R. Cliff | Address on file | | | | |
| 7143837 | George Randol | Address on file | | | | |
| 7143837 | George Randol | Address on file | | | | |
| 7143837 | George Randol | Address on file | | | | |
| 7143837 | George Randol | Address on file | | | | |
| 7325968 | George Randol, Individually and as representative or successor-in-interest for Sara Magnuson, deceased | Address on file | | | | |
| 7325968 | George Randol, Individually and as representative or successor-in-interest for Sara Magnuson, deceased | Address on file | | | | |
| 7325968 | George Randol, Individually and as representative or successor-in-interest for Sara Magnuson, deceased | Address on file | | | | |
| 7325968 | George Randol, Individually and as representative or successor-in-interest for Sara Magnuson, deceased | Address on file | | | | |
| 4921627 | GEORGE REED INC | 140 EMPIRE AVE | MODESTO | CA | 95354 | |
| 6116746 | GEORGE REED, INC. | River Road SS W/ Harold | Escalon | CA | 95320 | |
| 7223168 | George Reeve Chaffin Testamentary Trust | Address on file | | | | |
| 7692958 | GEORGE REID & | Address on file | | | | |
| 7196592 | George Richard Clark | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196592 | George Richard Clark | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196592 | George Richard Clark | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196592 | George Richard Clark | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196592 | George Richard Clark | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196592 | George Richard Clark | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 3138 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7933792 | GEORGE RINGLSTETTER.;. | 1457 NEW ENGLAND COURT | ROSEVILLE | CA | 95661 | |
| 7764520 | GEORGE ROBERT COATES | 1313 LAKE JAMES DR | VIRGINIA BEACH | VA | 23464-6729 | |
| 7140637 | George Robert Jones | Address on file | | | | |
| 7140637 | George Robert Jones | Address on file | | | | |
| 7140637 | George Robert Jones | Address on file | | | | |
| 7140637 | George Robert Jones | Address on file | | | | |
| 7773349 | GEORGE ROGER RAMSEY | 7948 NEST PERSHING AVE | PEORIA | AZ | 85381 | |
| 7779455 | GEORGE ROLAND CLARKE | 1200 RIVERSIDE DR UNIT 1236 | RENO | NV | 89503-5467 | |
| 7692959 | GEORGE ROY MACDONALD TOD | Address on file | | | | |
| 7762088 | GEORGE S ADANALIAN TR GEORGE S | ADANALIAN REVOCABLE LIVING TRUST, UA OCT 5 93, 6720 E KINGS CANYON RD | FRESNO | CA | 93727-3603 | |
| 7692960 | GEORGE S C CHING | Address on file | | | | |
| 7785102 | GEORGE S DURGAN | 835 DOGWOOD PARK DR | LAWRENCEVILLE | GA | 30045-9337 | |
| 7692961 | GEORGE S DURGAN | Address on file | | | | |
| 7692964 | GEORGE S ELDER CUST | Address on file | | | | |
| 7692965 | GEORGE S GARBERO | Address on file | | | | |
| 7692966 | GEORGE S HASTINGS JR | Address on file | | | | |
| 7193037 | George S Kalin | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193037 | George S Kalin | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7193037 | George S Kalin | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193037 | George S Kalin | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193037 | George S Kalin | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7193037 | George S Kalin | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7692967 | GEORGE S LAMPHERE | Address on file | | | | |
| 7766828 | GEORGE S ROBINSON & | WALDINE B ROBINSON TR UA MAR 5 99 GEORGE S ROBINSON &, WALDINE B ROBINSON REVOCABLE LIV TRUST, 14901 NORTH PENNSYLVIA AVE APT 2A | OKLAHOMA CITY | OK | 73134 | |
| 7692968 | GEORGE S STRAUCH & BRANDY M | Address on file | | | | |
| 7692969 | GEORGE S VERNATCHI & | Address on file | | | | |
| 7197418 | George S. Blakely | Address on file | | | | |
| 7197418 | George S. Blakely | Address on file | | | | |
| 7197418 | George S. Blakely | Address on file | | | | |
| 7197418 | George S. Blakely | Address on file | | | | |
| 7197418 | George S. Blakely | Address on file | | | | |
| 7197418 | George S. Blakely | Address on file | | | | |
| 7692970 | GEORGE SAMARIN & | Address on file | | | | |
| 7774232 | GEORGE SARKISIAN CUST | TAMAR GEORGINA SARKISIAN, CA UNIF TRANSFERS MIN ACT, 8 CANADA COURT | ST CATHERINES | ON | L2N 3A6 | |
| 7836204 | GEORGE SARKISIAN CUST | WILLIAM BLAZE CHARLES SARKISIAN, UNIF GIFT MIN ACT CA, 8 CANADA CRT, ST CATHARINES ON L2N 3A6 | CANADA | ON | L2N 3A6 | |
| 7692971 | GEORGE SARKISIAN CUST | Address on file | | | | |
| 7692972 | GEORGE SEMIEN & | Address on file | | | | |
| 7144640 | George Seth Alger | Address on file | | | | |
| 7144640 | George Seth Alger | Address on file | | | | |
| 7144640 | George Seth Alger | Address on file | | | | |
| 7144640 | George Seth Alger | Address on file | | | | |
| 7784776 | GEORGE SHEPARD & | PAULA SHEPARD JT TEN, 2111 DEVONSHIRE CT | WALNUT CREEK | CA | 94596-6213 | |
| 7774766 | GEORGE SIKORSKY | 2 ROCKINGHAM RD | SPRING VALLEY | NY | 10977-1114 | |
| 7484341 | George Smeltz + Heidi Firehill | Address on file | | | | |
| 7780518 | GEORGE SMITH & | KELCI BOLDEN JT TEN, 330 CEDAR RIDGE DR | RIO VISTA | CA | 94571-2117 | |
| 5921674 | George Snyder | Address on file | | | | |
| 5921673 | George Snyder | Address on file | | | | |
| 5921672 | George Snyder | Address on file | | | | |
| 5921671 | George Snyder | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7197796 | GEORGE SPERSKE | Address on file | | | | |
| 7197796 | GEORGE SPERSKE | Address on file | | | | |
| 7193375 | GEORGE STEIGER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193375 | GEORGE STEIGER | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7933793 | GEORGE STEPHEN MARTAN.;. | 302 TOYON WAY | ROSEVILLE | CA | 95678 | |
| 7692973 | GEORGE STEVEN MACDOUGALL & | Address on file | | | | |
| 7188196 | George Steven Sanchez | Address on file | | | | |
| 7188196 | George Steven Sanchez | Address on file | | | | |
| 7775390 | GEORGE STREET JR | 1201 HANCOCK ST | PORT TOWNSEND | WA | 98368-8513 | |
| 7775411 | GEORGE STRUVE | 2032 W VIA LANTE | FRESNO | CA | 93711-2881 | |
| 7220560 | George Suhrie Trust | Address on file | | | | |
| 7201073 | George Suhrie Trust | Address on file | | | | |
| 7201073 | George Suhrie Trust | Address on file | | | | |
| 7692974 | GEORGE SULLIVAN | Address on file | | | | |
| 7933794 | GEORGE T BEENE.;. | 401 N 2 MILE RD | FORT GIBSON | OK | 74434 | |
| 6012925 | GEORGE T HALL CO INC | 15915 ARMINTA ST | VAN NUYS | CA | 91406 | |
| 4921628 | GEORGE T HALL CO INC | 1605 GENE AUTRY WAY | ANAHEIM | CA | 92805 | |
| 7933795 | GEORGE T HAUPERT.;. | POST OFFICE BOX 3033 | MOSS BEACH | CA | 94038 | |
| 7692975 | GEORGE T HOGAN JR | Address on file | | | | |
| 7768516 | GEORGE T IWAMOTO | 1832 ECKHART AVE | ROSEMEAD | CA | 91770-3913 | |
| 7692976 | GEORGE T KERR III & | Address on file | | | | |
| 7692977 | GEORGE T KIESEL SR CUST | Address on file | | | | |
| 7692978 | GEORGE T LANGDON JR | Address on file | | | | |
| 7769887 | GEORGE T LEATHAM & AMY JO | TEICHEIRA JT TEN, CABIN 31 SANDY BEACH | VALLEJO | CA | 94590 | |
| 7692979 | GEORGE T MC INTYRE | Address on file | | | | |
| 7771185 | GEORGE T MC INTYRE CUST | KIARA LILLA MC INTYRE, UNIF GIFT MIN ACT WA, 1531 31ST AVE S | SEATTLE | WA | 98144-3911 | |
| 7692980 | GEORGE T MURAMOTO | Address on file | | | | |
| 7675535 | George T Robinson and Nancy M Robinson Trust | Address on file | | | | |
| 7675535 | George T Robinson and Nancy M Robinson Trust | Address on file | | | | |
| 7197074 | George T Robinson and Nancy M Robinson Trust Agreement | Address on file | | | | |
| 7197074 | George T Robinson and Nancy M Robinson Trust Agreement | Address on file | | | | |
| 7197074 | George T Robinson and Nancy M Robinson Trust Agreement | Address on file | | | | |
| 7197074 | George T Robinson and Nancy M Robinson Trust Agreement | Address on file | | | | |
| 7197074 | George T Robinson and Nancy M Robinson Trust Agreement | Address on file | | | | |
| 7197074 | George T Robinson and Nancy M Robinson Trust Agreement | Address on file | | | | |
| 7780241 | GEORGE T SOTRAIDIS | 9395 MANGO AVE | FONTANA | CA | 92335-5877 | |
| 7692983 | GEORGE T WARREN & MARGARET F | Address on file | | | | |
| 7692981 | GEORGE T WARREN & MARGARET F | Address on file | | | | |
| 7692984 | GEORGE T YAMASAKI | Address on file | | | | |
| 7692985 | GEORGE T YAMASAKI & | Address on file | | | | |
| 6154556 | George T. Hall Co., Inc. | Kerree Johansen, 1605 E. Gene Autry Way | Anaheim | CA | 92805 | |
| 6154556 | George T. Hall Co., Inc. | P.O. Box 25269 | Anaheim | CA | 92825-5269 | |
| 5905281 | George T. Porter | Address on file | | | | |
| 5908791 | George T. Porter | Address on file | | | | |
| 7165230 | George T. Porter, Trustee of The George Porter Trust, dated December 6, 2006, as amended and restated | Khaldoun Baghdadi, 650 California St., 26th Floor | San Francisco | CA | 94108 | |
| 7692986 | GEORGE TEDESCHI & | Address on file | | | | |
| 7692987 | GEORGE THEODORE FIRMIGNAC | Address on file | | | | |
| 5905944 | George Thomson | Address on file | | | | |
| 5909379 | George Thomson | Address on file | | | | |
| 7692988 | GEORGE THYM | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 3140 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7188197 | George Towne | Address on file | | | | |
| 7188197 | George Towne | Address on file | | | | |
| 7166877 | George Ulitin, individually and doing business as Mount George Winery | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 7151373 | George Ulitin, individually and doing business as Mount George Winery | Address on file | | | | |
| 7692989 | GEORGE V BORG TR GEORGE V BORG | Address on file | | | | |
| 7768293 | GEORGE V HOWINGTON & LILLIAN | C HOWINGTON JT TEN, 5261 SUGAR PINE LOOP | ROSEVILLE | CA | 95747-8629 | |
| 7769785 | GEORGE V LAPP & | BEVERLY A W LAPP JT TEN, 31106 ALCHESTER DR | WESLEY CHAPEL | FL | 33543-6870 | |
| 7692990 | GEORGE V LOZOVOY & | Address on file | | | | |
| 7692991 | GEORGE V YOCCO | Address on file | | | | |
| 7692992 | GEORGE VAN KIRK WALDRON | Address on file | | | | |
| 7692993 | GEORGE VARHOLA JR | Address on file | | | | |
| 7776226 | GEORGE VASILOGIORGIS | KASOS ISLAND | DODECANISE | | 85800 | |
| 5905088 | George Vendrick Jr. | Address on file | | | | |
| 5908631 | George Vendrick Jr. | Address on file | | | | |
| 7271538 | George Vlazakis, Victoria Athanasia Vlazakis, Maria Barbis | Address on file | | | | |
| 7187667 | George Von Haunalter Living Trust | Address on file | | | | |
| 7187667 | George Von Haunalter Living Trust | Address on file | | | | |
| 7762190 | GEORGE W ALLEN JR & BOBBIE R ALLEN TR UA FEB 29 96 GEORGE | W ALLEN JR & BOBBIE R ALLEN 1996 REVOCABLE LIVING TRUST, 2832 CAMINO DEL REY | SAN JOSE | CA | 95132-2218 | |
| 7778572 | GEORGE W ALLEN JR TTEE | GEORGE W ALLEN JR & BOBBIE R ALLEN, 1996 REVOCABLE LIVING TRUST U/A DTD 02/29/96, 2832 CAMINO DEL REY | SAN JOSE | CA | 95132-2218 | |
| 7692994 | GEORGE W ANDREWS & | Address on file | | | | |
| 7692995 | GEORGE W AYERS & | Address on file | | | | |
| 7692996 | GEORGE W BAXTER IV | Address on file | | | | |
| 7692997 | GEORGE W BEAN JR | Address on file | | | | |
| 7763289 | GEORGE W BONILLAS | C/O MINNIE BONILLAS, 1234 NEVADA AVE | LOS BANOS | CA | 93635-4039 | |
| 7763454 | GEORGE W BRAZEAL | 61 LAKEVIEW | IRVINE | CA | 92604-3628 | |
| 7692998 | GEORGE W CAMPBELL | Address on file | | | | |
| 7692999 | GEORGE W CORNELL | Address on file | | | | |
| 7693000 | GEORGE W COTE JR & MARY ANN COTE | Address on file | | | | |
| 7941317 | GEORGE W DAKIN | 1108 MONTERREY ST | BEDFORD | TX | 76022 | |
| 7765176 | GEORGE W DEGREGORI & ALICE B | DEGREGORI TR DEGREGORI FAMILY, TRUST UA SEP 10 93, 610 E CAMBRIDGE DR | TUCSON | AZ | 85704-7117 | |
| 7693001 | GEORGE W DEPUY | Address on file | | | | |
| 7693002 | GEORGE W GIPE & SANDRA L GIPE | Address on file | | | | |
| 7766952 | GEORGE W GIROLO | 9 WINDSOR LN | PETALUMA | CA | 94952-7500 | |
| 7836205 | GEORGE W GORSLINE JR | 118 MACPHERSON AVE, TORONTO ON M5R 1W8 | CANADA | ON | M5R 1W8 | |
| 7693003 | GEORGE W GORSLINE JR | Address on file | | | | |
| 7767161 | GEORGE W GRAHAM JR & MARY C | GRAHAM TR, UDT JUL 31 85, 22141 HIBISCUS DR | CUPERTINO | CA | 95014-0110 | |
| 7693004 | GEORGE W HADFIELD JR | Address on file | | | | |
| 7693005 | GEORGE W HUEBERT & | Address on file | | | | |
| 7693006 | GEORGE W JOE | Address on file | | | | |
| 7784572 | GEORGE W KREBS & | DORTHY V KREBS TR, KREBS FAMILY LIVING TRUST UA NOV 26 91, 6611 S LAND PARK DR | SACRAMENTO | CA | 95831-2237 | |
| 7783227 | GEORGE W KREBS & DOROTHY V KREBS | TR KREBS FAMILY LIVING TRUST, UA NOV 26 91, 6611 S LAND PARK DR | SACRAMENTO | CA | 95831-2237 | |
| 7785842 | GEORGE W KREBS & DOROTHY V KREBS | TR UA NOV 26 91, KREBS FAMILY LIVING TRUST, 6611 S LAND PARK DR | SACRAMENTO | CA | 95831-2237 | |
| 7786114 | GEORGE W KREBS & DOROTHY V KREBS | TR UA NOV 26 91, KREBS FAMILY LIVING TRUST, 6611 SOUTH LAND PARK DR | SACRAMENTO | CA | 95831-2237 | |
| 7693007 | GEORGE W LITTLE & GAIL P LITTLE | Address on file | | | | |
| 7693008 | GEORGE W MAZIARKA & | Address on file | | | | |
| 7771415 | GEORGE W MEYER & NANCY C MEYER TR | UA SEP 12 94 THE MEYER FAMILY, TRUST, 26819 N LONGMEADOW CIR | MUNDELEIN | IL | 60060-3396 | |
| 7693009 | GEORGE W MEYER SR & | Address on file | | | | |
| 7693010 | GEORGE W MOWL & | Address on file | | | | |
| 7693011 | GEORGE W NOWELL & | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7693012 | GEORGE W PALMER & | Address on file | | | | |
| 7693014 | GEORGE W PATCHELL JR | Address on file | | | | |
| 7772879 | GEORGE W PHELPS & | RAMONA R PHELPS TR UA MAR 28 07, THE PHELPS 2007 LIVING TRUST, 1635 CROM ST | MANTECA | CA | 95337-6501 | |
| 7933796 | GEORGE W ROWE.;. | 507 BRISTOL CT | BENICIA | CA | 94510 | |
| 7774163 | GEORGE W SAMPSON CONS FOR | CLYDIE M SAMPSON, 836B SOUTHAMPTON RD # 337 | BENICIA | CA | 94510-1907 | |
| 7693015 | GEORGE W SHAVER & | Address on file | | | | |
| 7785221 | GEORGE W SIGNOROTTI & | VIRGINIA C SIGNOROTTI JT TEN, 6432 VIA DEL CERRITO | RANCHO MURIETA | CA | 95683-9207 | |
| 7693016 | GEORGE W SILVA & | Address on file | | | | |
| 7693017 | GEORGE W STAGI | Address on file | | | | |
| 7785710 | GEORGE W TAYLOR & HAZEL J TAYLOR | TR, TAYLOR LIVING TRUST UA MAR 1 90, 2120 CARSON RD | PLACERVILLE | CA | 95667-3707 | |
| 7782600 | GEORGE W THOMAS & | SCOTT D THOMAS JT TEN, 2797 ROBB DR | RENO | NV | 89523-2862 | |
| 7783699 | GEORGE W THOMAS & | SCOTT D THOMAS JT TEN, 2973 SILVERADO CREEK DR | RENO | NV | 89523 | |
| 7775833 | GEORGE W THUT | 364 WHISPERING FOREST LN | PACIFIC | MO | 63069-5834 | |
| 7776839 | GEORGE W WILLIAMS III & | GRACE M WILLIAMS JT TEN, 25 BAYBERRY PL | HILLSBOROUGH | CA | 94010-6406 | |
| 7143716 | George W Willis | Address on file | | | | |
| 7143716 | George W Willis | Address on file | | | | |
| 7143716 | George W Willis | Address on file | | | | |
| 7143716 | George W Willis | Address on file | | | | |
| 7693018 | GEORGE W WISE & LOIS M WISE TR UA | Address on file | | | | |
| 7693019 | GEORGE W ZIRKLE & | Address on file | | | | |
| 7176049 | George W. Gaskins 2014 Revocable Trust | Address on file | | | | |
| 7176049 | George W. Gaskins 2014 Revocable Trust | Address on file | | | | |
| 7176049 | George W. Gaskins 2014 Revocable Trust | Address on file | | | | |
| 7176049 | George W. Gaskins 2014 Revocable Trust | Address on file | | | | |
| 5921677 | George W. Hopman | Address on file | | | | |
| 5921678 | George W. Hopman | Address on file | | | | |
| 5921676 | George W. Hopman | Address on file | | | | |
| 5921675 | George W. Hopman | Address on file | | | | |
| 7693020 | GEORGE WARREN GIPE | Address on file | | | | |
| 7693021 | GEORGE WASHINGTON CHANG CUST | Address on file | | | | |
| 7933797 | GEORGE WASHINGTON.;. | 2820 SUNFLOWER DR | ANTIOCH | CA | 94531 | |
| 7144203 | George Wayne White | Address on file | | | | |
| 7144203 | George Wayne White | Address on file | | | | |
| 7144203 | George Wayne White | Address on file | | | | |
| 7144203 | George Wayne White | Address on file | | | | |
| 5921682 | George Weaver | Address on file | | | | |
| 5921681 | George Weaver | Address on file | | | | |
| 5921680 | George Weaver | Address on file | | | | |
| 5921679 | George Weaver | Address on file | | | | |
| 7693022 | GEORGE WESLEY MILLER | Address on file | | | | |
| 7693023 | GEORGE WHITE & | Address on file | | | | |
| 7762565 | GEORGE WILLIAM BAKER | 835 SHADY OAK DR | SANTA ROSA | CA | 95404-6825 | |
| 7784294 | GEORGE WILLIAM BEEM | 6429 N FELAND | FRESNO | CA | 93711-1009 | |
| 7693024 | GEORGE WILLIAM BEEM | Address on file | | | | |
| 7141749 | George William Gaskins | Address on file | | | | |
| 7141749 | George William Gaskins | Address on file | | | | |
| 7141749 | George William Gaskins | Address on file | | | | |
| 7141749 | George William Gaskins | Address on file | | | | |
| 7774475 | GEORGE WILLIAM SCOTT & | BRIGITTE M SCOTT, COMMUNITY PROPERTY, 1510 MESCAL ST | SEASIDE | CA | 93955-4625 | |
| 7693027 | GEORGE WILLIAMS CUST | Address on file | | | | |
| 7786326 | GEORGE WING JR & | SIU NGON WING JT TEN, BOX 1283 | PISCATAWAY | NJ | 08855-1283 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7693028 | GEORGE WING JR & | Address on file | | | | |
| 7777027 | GEORGE WONG | 1350 MASON ST APT 1 | SAN FRANCISCO | CA | 94133-4764 | |
| 7777028 | GEORGE WONG & | PATRICIA WONG JT TEN, 1729 GANGES AVE | EL CERRITO | CA | 94530-1937 | |
| 5903734 | George Woods | Address on file | | | | |
| 7693032 | GEORGE Y HADDAD CUST | Address on file | | | | |
| 7777157 | GEORGE Y YAMADA TR | YAMADA FAMILY TRUST UA AUG 14 85, 1921 EDGEWOOD DR | PALO ALTO | CA | 94303-3106 | |
| 7327503 | George Yenne | 504 Walton Dr | Red Bluff | CA | 96080 | |
| 7693033 | GEORGE YING MING CHAN & | Address on file | | | | |
| 7693034 | GEORGE YOUNG | Address on file | | | | |
| 7165590 | GEORGE ZHAO | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7165590 | GEORGE ZHAO | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 6179658 | George, Amanda | Address on file | | | | |
| 4962592 | George, Amy Rose | Address on file | | | | |
| 4995257 | George, Ann | Address on file | | | | |
| 4966525 | George, Anthony Donald | Address on file | | | | |
| 4917163 | GEORGE, BRETT W | BRETT GEORGE COMPANY INC, PO Box 22581 | CARMEL | CA | 93922 | |
| 7186251 | George, Candi | Address on file | | | | |
| 7160922 | GEORGE, CLAYTEN JAMES | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160922 | GEORGE, CLAYTEN JAMES | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4952357 | George, Cory | Address on file | | | | |
| 6080438 | George, Cory | Address on file | | | | |
| 7185184 | GEORGE, DANIEL | Address on file | | | | |
| 4946159 | George, Daniel | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 4946160 | George, Daniel | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 4968049 | George, Daniel Dominic | Address on file | | | | |
| 7338604 | George, Dennis W. | Address on file | | | | |
| 4992235 | George, Donna | Address on file | | | | |
| 7470502 | George, Douglas | Address on file | | | | |
| 4970060 | George, Dylan | Address on file | | | | |
| 4985951 | George, Elizabeth | Address on file | | | | |
| 6009656 | George, Evelyn Ann (minor) | Address on file | | | | |
| 6009657 | George, Evelyn Ann (minor) | Address on file | | | | |
| 4992609 | George, Guy | Address on file | | | | |
| 6162233 | George, Irene | Address on file | | | | |
| 4967265 | George, James Michael | Address on file | | | | |
| 4967327 | George, Jamian | Address on file | | | | |
| 5983665 | George, John | Address on file | | | | |
| 5860161 | GEORGE, JOHN AND MANDI | Address on file | | | | |
| 5860155 | George, John and Mandi | Address on file | | | | |
| 7190430 | George, John D. | Address on file | | | | |
| 7190430 | George, John D. | Address on file | | | | |
| 4972238 | George, Katherine Elizabeth | Address on file | | | | |
| 7255775 | George, King | Address on file | | | | |
| 7203542 | George, Kristian Eugene | Address on file | | | | |
| 4963082 | George, Kyle Jordan | Address on file | | | | |
| 4953802 | George, Leonard Koriakos | Address on file | | | | |
| 6179635 | George, Linda | Address on file | | | | |
| 7335151 | George, Mark Andrew | Address on file | | | | |
| 7186603 | GEORGE, MARSHALL | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 3143 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7179237 | George, Max | Address on file | | | | |
| 7184912 | GEORGE, MELODY | Address on file | | | | |
| 4979794 | George, Michael | Address on file | | | | |
| 4911741 | George, Nicole | Address on file | | | | |
| 7729854 | GEORGE, OLEANA | Address on file | | | | |
| 7315943 | George, Phillip Timothy | Address on file | | | | |
| 7274830 | George, Phillip Timothy | Address on file | | | | |
| 7190398 | George, Rachel L. | Address on file | | | | |
| 7190398 | George, Rachel L. | Address on file | | | | |
| 7187358 | GEORGE, REBECCA JANE | Address on file | | | | |
| 7187358 | GEORGE, REBECCA JANE | Address on file | | | | |
| 4944495 | George, Robert & Sharon | 13430 East Highway 20 | Clearlake Oaks | CA | 95423 | |
| 4928126 | GEORGE, ROBERT C | AND SHARON J GEORGE, 13430 EAST HWY 20 | CLEARLAKE OAKS | CA | 95423 | |
| 4933745 | George, Ronald & Linda | 3210 Sand Ridge Road | Placerville | CA | 95667 | |
| 7865093 | George, Santosh | Address on file | | | | |
| 4950497 | George, Siny M. | Address on file | | | | |
| 4972088 | George, Sonia | Address on file | | | | |
| 4967885 | George, Stephen A | Address on file | | | | |
| 4944489 | George, Tammy | PO Box 164 | West Point | CA | 95255 | |
| 6164316 | George, Tracy | Address on file | | | | |
| 4995146 | George, Wendy | Address on file | | | | |
| 7303134 | George, Yvonne A | Address on file | | | | |
| 7693035 | GEORGEA F HUDNER | Address on file | | | | |
| 4985057 | Georgeades, Christine J | Address on file | | | | |
| 4952405 | Georgeadis, Nicholas Ryan | Address on file | | | | |
| 6080448 | Georgeadis, Nicholas Ryan | Address on file | | | | |
| 6080449 | GEORGEANN H IKUMA | 25536 FOGGY GLEN DR | CASTRO VALLEY | CA | 94552 | |
| 7693036 | GEORGEANN IKUMA & | Address on file | | | | |
| 7769712 | GEORGEANN LA MAR & | ANTHONY J LA MAR JT TEN, 737 MONTEREY BLVD | HERMOSA BEACH | CA | 90254-4552 | |
| 7693037 | GEORGEANN MUELLER | Address on file | | | | |
| 7693038 | GEORGEJEAN HACKER & | Address on file | | | | |
| 7693039 | GEORGEJEAN LEE HACKER | Address on file | | | | |
| 4967311 | Georgen, Christopher B | Address on file | | | | |
| 7766814 | GEORGENE ANN MOORE TR UA | DEC 13 95 THE GEORGENE ANN MOORE, TRUST, 2315 CLIPPER ST | SAN MATEO | CA | 94403-1005 | |
| 7693040 | GEORGENE BOWLIN | Address on file | | | | |
| 5904297 | Georgene Larsen | Address on file | | | | |
| 7693041 | GEORGENE MC NICOLL CUST | Address on file | | | | |
| 5982651 | Georgeson Dairy, Eddie Mendes | 6775 21th Avenue, 8519 24th Avenue | Lemoore | CA | 93245 | |
| 4942553 | Georgeson Dairy, Eddie Mendes | 6775 21th Avenue | Lemoore | CA | 93245 | |
| 4915460 | GEORGESON, ADAMONT N | 1120 NYE ST STE 300 | SAN RAFAEL | CA | 94901 | |
| 4921631 | GEORGETOWN DIVIDE PUBLIC | UTILITY DISTRICT, 6425 MAIN ST | GEORGETOWN | CA | 95634 | |
| 6080450 | Georgetown Divide Public Utility District | Hank White - General Manager, P.O. Box 4240 | Georgetown | CA | 95634 | |
| 4944677 | Georgetown Divide Public Utility District-Beck, Stephanie | P.O. Box 4240 | Georgetown | CA | 95634 | |
| 4944482 | Georgetown Hotel & Saloon, Jerome Cato | P.O. Box 211 | Georgetown | CA | 95634 | |
| 5869714 | Georgetown Partners | Address on file | | | | |
| 7693042 | GEORGETTA EILEEN SERNA | Address on file | | | | |
| 7933798 | GEORGETTE A CARRILLO.;. | 3724 RIVERVIEW DR | MADERA | CA | 93637 | |
| 7693043 | GEORGETTE A LANDER | Address on file | | | | |
| 7693044 | GEORGETTE DAHLKA | Address on file | | | | |
| 7163012 | GEORGETTE DORRIES | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7163012 | GEORGETTE DORRIES | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7693045 | GEORGETTE DUNN | Address on file | | | | |
| 7693046 | GEORGETTE E POOLE TTEE | Address on file | | | | |
| 7693047 | GEORGETTE ELWELL | Address on file | | | | |
| 7184583 | Georgette Lynn Donald | Address on file | | | | |
| 7184583 | Georgette Lynn Donald | Address on file | | | | |
| 7194460 | GEORGETTE VIELLETTE | Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7762135 | GEORGIA A DAUGHERTY CUST | EVELYN MICHELLE ALANIS, UNIF GIFT MIN ACT TX, 7701 N 29TH ST | MCALLEN | TX | 78504-9608 | |
| 7693048 | GEORGIA A IOAKIMEDES | Address on file | | | | |
| 7693049 | GEORGIA A PENNER | Address on file | | | | |
| 7693050 | GEORGIA A SHAFF | Address on file | | | | |
| 7693051 | GEORGIA A SIMMONS | Address on file | | | | |
| 7693052 | GEORGIA A THOMAS TR | Address on file | | | | |
| 7693053 | GEORGIA ANN VOSS STERN | Address on file | | | | |
| 7762455 | GEORGIA ATHANASULEAS | C/O GEORGIA TALAGANIS, 3955 W ESTES AVE | LINCOLNWOOD | IL | 60712-1033 | |
| 7693054 | GEORGIA BAREISS | Address on file | | | | |
| 7693055 | GEORGIA BARTH | Address on file | | | | |
| 7693056 | GEORGIA C BABA-CLARK TR | Address on file | | | | |
| 7693057 | GEORGIA C RICH | Address on file | | | | |
| 7693058 | GEORGIA CARELL FALSARELLA TR UA | Address on file | | | | |
| 7693059 | GEORGIA CAROL TAYLOR | Address on file | | | | |
| 7693060 | GEORGIA D RICHARDS | Address on file | | | | |
| 4921632 | GEORGIA DEPARTMENT | OF REVENUE, PO Box 105482 | ATLANTA | GA | 11111 | |
| 4921633 | GEORGIA DEPARTMENT OF LABOR | PO Box 740234 | ATLANTA | GA | 30374-0234 | |
| 4921634 | GEORGIA DEPARTMENT OF REVENUE | UNCLAIMED PROPERTY PROGRAM, 4125 WELCOME ALL RD STE 701 | ATLANTA | GA | 30349-1824 | |
| 5921683 | Georgia E. Walker | Address on file | | | | |
| 5921685 | Georgia E. Walker | Address on file | | | | |
| 5921686 | Georgia E. Walker | Address on file | | | | |
| 5921687 | Georgia E. Walker | Address on file | | | | |
| 5921684 | Georgia E. Walker | Address on file | | | | |
| 7776838 | GEORGIA ETTA WILLIAMS | 39 BETTY ST | UKIAH | CA | 95482-5947 | |
| 7774957 | GEORGIA F SMITH | C/O DOROTHY R FRY, 7454 E CLARKSON AVE | SELMA | CA | 93662-9455 | |
| 7766100 | GEORGIA FASSOS | 2526 W BERWYN AVE | CHICAGO | IL | 60625-2335 | |
| 7163273 | GEORGIA FERNANDEZ | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163273 | GEORGIA FERNANDEZ | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94108 | |
| 7916287 | Georgia Firefighters Pension Fund | Attn:  Tracy Ransom, Deputy Director, 2171 Eastview Parkway | Conyers | GA | 30014 | |
| 7336344 | Georgia Foster Wireman, individually and as representative or successor-in-interest for Dwight Foster, Deceased | Address on file | | | | |
| 7336344 | Georgia Foster Wireman, individually and as representative or successor-in-interest for Dwight Foster, Deceased | Address on file | | | | |
| 7336344 | Georgia Foster Wireman, individually and as representative or successor-in-interest for Dwight Foster, Deceased | Address on file | | | | |
| 7336344 | Georgia Foster Wireman, individually and as representative or successor-in-interest for Dwight Foster, Deceased | Address on file | | | | |
| 7768288 | GEORGIA H HOWELL | 3440 ESKATON DR APT 32 | PLACERVILLE | CA | 95667-6492 | |
| 7693061 | GEORGIA H MACLANE | Address on file | | | | |
| 4921635 | GEORGIA INSTITUTE OF TECHNOLOGY | ENTERPRISE INNOVATION INSTITUTE, 711 MARIETTA STREET NW | ATLANTA | GA | 30318 | |
| 7143027 | Georgia Irene Hill | Address on file | | | | |
| 7143027 | Georgia Irene Hill | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7143027 | Georgia Irene Hill | Address on file | | | | |
| 7143027 | Georgia Irene Hill | Address on file | | | | |
| 7693062 | GEORGIA J SCHUMANN TTEE | Address on file | | | | |
| 7693063 | GEORGIA L AUGUGLIARO | Address on file | | | | |
| 7693064 | GEORGIA L WELTY TOD | Address on file | | | | |
| 7693065 | GEORGIA L WELTY TOD | Address on file | | | | |
| 7693066 | GEORGIA LARMOUR MCNALLY | Address on file | | | | |
| 7693067 | GEORGIA LAZARIS | Address on file | | | | |
| 7784984 | GEORGIA LEE TR | UA 04 13 10, GEORGIA LEE LIVING TRUST, 198 KIMBERLIN HEIGHTS DR | OAKLAND | CA | 94619-2324 | |
| 7693068 | GEORGIA LYNN EASTMAN CUST | Address on file | | | | |
| 7782367 | GEORGIA M BENNETT WELLS TR UA 03 13 18 | THE GEORGIA M BENNETT WELLS 2018 SEPARATE PROPERTY TRUST, 6619 CARVER RD | MODESTO | CA | 95356-9189 | |
| 7693069 | GEORGIA M FORE | Address on file | | | | |
| 7693070 | GEORGIA M LOVELESS | Address on file | | | | |
| 5921689 | Georgia M Maes | Address on file | | | | |
| 5921690 | Georgia M Maes | Address on file | | | | |
| 5921692 | Georgia M Maes | Address on file | | | | |
| 5921691 | Georgia M Maes | Address on file | | | | |
| 5921688 | Georgia M Maes | Address on file | | | | |
| 7153873 | Georgia M Walters | Address on file | | | | |
| 7153873 | Georgia M Walters | Address on file | | | | |
| 7153873 | Georgia M Walters | Address on file | | | | |
| 7153873 | Georgia M Walters | Address on file | | | | |
| 7153873 | Georgia M Walters | Address on file | | | | |
| 7153873 | Georgia M Walters | Address on file | | | | |
| 7776966 | GEORGIA M WIXOM | 35 SOMERSWORTH CIR | SALINAS | CA | 93906-4951 | |
| 7785193 | GEORGIA MASON PEURIFOY | 8215 CYPRESSWOOD DRIVE | SPRING | TX | 77379 | |
| 7785063 | GEORGIA MASON PEURIFOY | 8215 CYPRESSWOOD DR | SPRING | TX | 77379-7466 | |
| 7693071 | GEORGIA P DANDENEAU | Address on file | | | | |
| 6116749 | GEORGIA PACIFIC CORPORATION | 2400 Lapham Drive | Modesto | CA | 95354 | |
| 6116747 | GEORGIA PACIFIC CORPORATION | 24600 AVE 13 | MADERA | CA | 93637 | |
| 6116748 | GEORGIA PACIFIC CORPORATION | 2800 ALVARADO ST | SAN LEANDRO | CA | 94577 | |
| 6042203 | GEORGIA PACIFIC CORPORATION | 801 Minaker Dr | Antioch | CA | 94509 | |
| 7693072 | GEORGIA R WILKINSON TR | Address on file | | | | |
| 7776939 | GEORGIA R WINSTON & | GWENDOLYN LENET WINSTON &, HENRY LAMONT WINSTON JT TEN, 2413 SANCTUARY DR | FAIRFIELD | CA | 94534-8635 | |
| 7693073 | GEORGIA REVENUE COMMISSIONER | Address on file | | | | |
| 7787205 | GEORGIA REVENUE COMMISSIONER | OFFICE OF UNCLAIMED PROPERTY, 4245 INTERNATIONAL PARKWAY  SUITE A | HAPEVILLE | GA | 30354-3918 | |
| 7773894 | GEORGIA ROONEY CUST | MICHAEL E ROONEY, UNIF GIFT MIN ACT CALIF, 815 WAGON TRAIL DR | JACKSONVILLE | OR | 97530-9835 | |
| 7777419 | GEORGIA S MACGILL | 645 KERN ST | RICHMOND | CA | 94805-1913 | |
| 7693074 | GEORGIA SUPRENANT | Address on file | | | | |
| 7693075 | GEORGIA T TACHOIRES | Address on file | | | | |
| 4921636 | GEORGIA TECH RESEARCH CORPORATION | ELECTRICAL & COMPUTER ENG/NEETRAC, 711 MARIETTA ST NW | ATLANTA | GA | 30318 | |
| 4921637 | GEORGIA WESTERN INC | 2275 MCCOLLUM PARKWAY | KENNESAW | GA | 30144 | |
| 7783796 | GEORGIA WILKINSON | 11 AVILES ST 2E | SAINT AUGUSTINE | FL | 32084-4401 | |
| 5921696 | Georgiana Brooks | Address on file | | | | |
| 5921695 | Georgiana Brooks | Address on file | | | | |
| 5921694 | Georgiana Brooks | Address on file | | | | |
| 5921693 | Georgiana Brooks | Address on file | | | | |
| 7198130 | GEORGIANA KEPNER | Address on file | | | | |
| 7198130 | GEORGIANA KEPNER | Address on file | | | | |
| 7693076 | GEORGIANA L MINNES | Address on file | | | | |
| 7693077 | GEORGIANA M MASSA | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7693078 | GEORGIANA O OCAMPO | Address on file | | | | |
| 7779324 | GEORGIANNA DUVALL-LOVELACE & | RICHARD LOVELACE JT TEN, 3227A OFFUTT RD | RANDALLSTOWN | MD | 21133-3507 | |
| 7774631 | GEORGIANNA SHAVER | 14300 CHENAL PKWY APT 2108 | LITTLE ROCK | AR | 72211-5813 | |
| 7237192 | Georgia-Pacific LLC | Attn: Michael Davis, Assistant General Counsel - Environmental, 133 Peachtree St NE | Atlanta | GA | 30303 | |
| 7237192 | Georgia-Pacific LLC | Attn: Noshay Cancelo, Senior Counsel - Litigation, 133 Peachtree St NE | Atlanta | GA | 30303 | |
| 7693080 | GEORGIE HARDIN | Address on file | | | | |
| 7160848 | GEORGIEVA, ANNA GEORGIEVA | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160848 | GEORGIEVA, ANNA GEORGIEVA | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7160849 | GEORGIEVA, GEORGE GEORGIEVA | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160849 | GEORGIEVA, GEORGE GEORGIEVA | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7206115 | Georgina and Arnold John Trust | Address on file | | | | |
| 7206115 | Georgina and Arnold John Trust | Address on file | | | | |
| 7693081 | GEORGINA C MAEDE | Address on file | | | | |
| 7198043 | GEORGINA DIANE LOGUE | Address on file | | | | |
| 7198043 | GEORGINA DIANE LOGUE | Address on file | | | | |
| 7693082 | GEORGINA E CASTLE | Address on file | | | | |
| 7188198 | Georgina Haskett-Dorn | Address on file | | | | |
| 7188198 | Georgina Haskett-Dorn | Address on file | | | | |
| 7188199 | Georgina Haskett-Dorn as a Trustee for the Haskett- Dorn Revocable Family Trust | Address on file | | | | |
| 7188199 | Georgina Haskett-Dorn as a Trustee for the Haskett- Dorn Revocable Family Trust | Address on file | | | | |
| 7693083 | GEORGINA K KAWAMURA | Address on file | | | | |
| 7693084 | GEORGINA LACAU | Address on file | | | | |
| 7693085 | GEORGINA MACARIO | Address on file | | | | |
| 7933799 | GEORGINA MARTA MATA.;. | 2525 ORINDA DR | SAN JOSE | CA | 95121 | |
| 7693086 | GEORGINA MC KENNA | Address on file | | | | |
| 7693087 | GEORGINA P WHITE | Address on file | | | | |
| 7693088 | GEORGINA S KNECHT & | Address on file | | | | |
| 7776999 | GEORGINA WONG TR GEORGINA WONG | LIVING TRUST UA AUG 22 95, 194 SUBURBIA CT | SANTA CRUZ | CA | 95062-1265 | |
| 7693089 | GEORGINE J OCONNOR | Address on file | | | | |
| 7693090 | GEORGIOS G GIAVRIS | Address on file | | | | |
| 7693091 | GEORGIOS GIAVRIS | Address on file | | | | |
| 7779037 | GEORGJANE BERNARD | PO BOX 1918 | BATTLE GROUND | WA | 98604-1918 | |
| 4924265 | GEORGOPOULOS, LEONIDAS | POTA GEORGOPOULOS, 8615 HWY 33 | WESTLEY | CA | 95387 | |
| 4921638 | GEOSPHERE CONSULTANTS INC | 2001 CROW CANYON RD STE 210 | SAN RAMON | CA | 94583 | |
| 7250518 | GeoStabilization International | Lloyd Kuehn, Chief Administrative Officer, 4475 East 74th Ave., Suite 100 | Commerce City | CO | 80022 | |
| 7250518 | GeoStabilization International | Stephen D. Finestone, Finestone Hayes LLP, 456 Montgomery St., 20th Floor | San Francisco | CA | 94104 | |
| 4921639 | GEOSTABILIZATION INTERNATIONAL LLC | 543 31 RD | GRAND JUNCTION | CO | 81504 | |
| 5862890 | GEOSYNTEC CONSULTANT INC. | 900 BROKEN SOUND PKWY NW STE2 | BOCA RATON | FL | 33487-2775 | |
| 6080454 | GeoSyntec Consultants | 1111 Broadway 6th Floor | Oakland | CA | 94607 | |
| 6080458 | GEOSYNTEC CONSULTANTS INC | 900 BROKEN SOUND PKWY NW STE2 | BOCA RATON | FL | 33487 | |
| 4921640 | GEOSYNTEC CONSULTANTS INC | 900 BROKEN SOUND PKWY NW STE2 | BOCA RATON | FL | 33487-2775 | |
| 6080470 | Geosyntec Consultants, Inc. | 900 Broken Sound Parkway NW, Suite 200 | Boca Raton | FL | 33487 | |
| 7279704 | Geosyntec Consultants, Inc. | Attn: Ian Anderson, 1111 Broadway, Floor 6 | Oakland | CA | 94607 | |
| 7279704 | Geosyntec Consultants, Inc. | Attn: Peggy Bell, 900 Broken Sound Pkwy NW, Suite 200 | Boca Raton | FL | 33487 | |
| 4921641 | GEOTECH COMPUTER SYSTEMS INC | 12200 E BRIARWOOD AVE UNIT 152 | CENTENNIAL | CO | 80112-8860 | |
| 4921642 | GEOTERRA INC | 3DI WEST, 860 MCKINLEY ST | EUGENE | OR | 97402 | |
| 6080471 | GEOVISION INC GEOVISION GEOPHYSICAL SERVICES | 1124 OLYMPIC DR | CORONA | CA | 92881 | |
| 5855033 | Geovision, Inc | 1124 Olympic Dr | Corona | CA | 92881 | |
| 6080472 | GEOWING MAPPING INC | 3080 HILLTOP MALL RD STE B | RICHMOND | CA | 94806 | |
| 4921644 | GEOWING MAPPING INC | 3080 HILLTOP MALL RD STE B | RICHMOND | CA | 94806-1920 | |
| 6146152 | GEPHARDT RICHARD A & JANE A | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4951020 | Gephart, Mathew Ryan | Address on file | | | | |
| 5911540 | GER Hospitality | Jeremiah F. Hallisey, Hallisey and Johnson, PC, 465 California Streetm Suite 405 | San Fancisco | CA | 94104-1812 | |
| 5910430 | GER Hospitality | Quentin L. Kopp, Frederick P. Furth, Daniel S. Mason, Thomas W. Jackson, Furth Salem Mason & Li LLP, 101 California Street, Suite 2710 | San Francisco | CA | 94111 | |
| 5907383 | GER Hospitality | Tad S. Shapiro, Shapiro, Galvin, Shapiro & Morgan, 640 Third Street | Santa Rosa | CA | 95404 | |
| 5912212 | GER Hospitality | Address on file | | | | |
| 5903533 | GER Hospitality | Address on file | | | | |
| 7205967 | GER HOSPITALITY, LLC | Francis O Scarpulla, 456 Montgomery Plaza | San Francisco | CA | 94104 | |
| 4910168 | GER Hospitality, LLC, for itself and on behalf of all others similarly situated | Law Offices of Francis O. Scarpulla, 456 Montgomery Street, 17th Floor | San Francisco | CA | 94104 | |
| 4910168 | GER Hospitality, LLC, for itself and on behalf of all others similarly situated | SHAPIRO, GALVIN, SHAPIRO & MORAN, Tad S. Shapiro, 640 Third Street | Santa Rosa | CA | 95404 | |
| 4910158 | GER Hospitality, LLC, on behalf of itself and all others similarly situated | Law Offices of Francis O. Scarpulla, 456 Montgomery Street, 17th Floor | San Francisco | CA | 94104 | |
| 4977120 | Gerace, James | Address on file | | | | |
| 4938226 | Geraci, Deirdre | 28 Spreckels Blvd | Spreckels | CA | 93962 | |
| 5981125 | Geraci, Deirdre | Address on file | | | | |
| 4972814 | Geraci, Megan | Address on file | | | | |
| 7933800 | GERADINE MARIE KAMAN,;. | 2027 OTIS DR APT C | ALAMEDA | CA | 94501 | |
| 7903126 | Geraghty, Joseph and Mary | Address on file | | | | |
| 4989066 | Gerakaris, Susan | Address on file | | | | |
| 5911303 | Geral Fischer | Address on file | | | | |
| 5909345 | Geral Fischer | Address on file | | | | |
| 5905896 | Geral Fischer | Address on file | | | | |
| 7990994 | Gerald & Eileen Lieberman 2014 Charitable Lead Trust | 5 Sutton Place | South Lawrence | NY | 11559-1727 | |
| 7990994 | Gerald & Eileen Lieberman 2014 Charitable Lead Trust | Morgan Stanley, Jacqueline M. Lukasik, 1290 Avenue of the Americas, 12th Floor | New York | NY | 10104 | |
| 7933801 | GERALD A BOWLES II;. | 375 WEST J STREET | BENICIA | CA | 94510 | |
| 7693092 | GERALD A BROOKS | Address on file | | | | |
| 7763567 | GERALD A BROOKS & | JEAN M BROOKS JT TEN, 5713 FRONTIER WAY | CARMICHAEL | CA | 95608-5134 | |
| 7766833 | GERALD A CEPERNICH & MARIAN E | CEPERNICH TR UA 07 06 92 THE, GERALD A & MARIAN E CEPERNICH TRUST, 2503 CASA BONA AVE | BELMONT | CA | 94002-1509 | |
| 7836315 | GERALD A CHAMPION & | CECILIA A CHAMPION JT TEN, PO BOX 5 | HAGATNAGU | | 83 96910 | |
| 7693093 | GERALD A CHAMPION & | Address on file | | | | |
| 7693094 | GERALD A DYER | Address on file | | | | |
| 7693096 | GERALD A FARRAR & SANDRA P | Address on file | | | | |
| 4921646 | GERALD A GATES D C | 103 WALDEN VIEW CT | LINCOLN | CA | 95648 | |
| 5921698 | Gerald A Himango | Address on file | | | | |
| 5921699 | Gerald A Himango | Address on file | | | | |
| 5921701 | Gerald A Himango | Address on file | | | | |
| 5921700 | Gerald A Himango | Address on file | | | | |
| 5921697 | Gerald A Himango | Address on file | | | | |
| 7693097 | GERALD A LARSH TR | Address on file | | | | |
| 7693098 | GERALD A LARUE | Address on file | | | | |
| 7142507 | Gerald A Medinas | Address on file | | | | |
| 7142507 | Gerald A Medinas | Address on file | | | | |
| 7142507 | Gerald A Medinas | Address on file | | | | |
| 7142507 | Gerald A Medinas | Address on file | | | | |
| 7693099 | GERALD A PETRO & | Address on file | | | | |
| 7773533 | GERALD A RESCH II | 2451 RENEGADE CIR | ATWATER | CA | 95301-8594 | |
| 7693100 | GERALD A RICHARDSON | Address on file | | | | |
| 7933802 | GERALD A ROLLS.;. | 9330 VALLEJO DR | ORANGEVALE | CA | 95662 | |
| 7693101 | GERALD A SCHAEFER | Address on file | | | | |
| 7693102 | GERALD A SHARER & | Address on file | | | | |
| 7693103 | GERALD A SHARER & MILDRED I | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7693104 | GERALD A SHAW | Address on file | | | | |
| 7693105 | GERALD A SPERRY | Address on file | | | | |
| 7775748 | GERALD A THOMAS & IRVIL J THOMAS | TR THOMAS FAMILY TRUST, UA MAR 15 90, 410 HILLCREST BLVD | MILLBRAE | CA | 94030-2346 | |
| 7780114 | GERALD A THOMAS JR | 2814 CONWAY GARDENS RD | ORLANDO | FL | 32806-6605 | |
| 7693106 | GERALD A ZWIEFELHOFER & | Address on file | | | | |
| 7693107 | GERALD ALLEN HINTON & | Address on file | | | | |
| 7836316 | GERALD ANDRE CHAMPION | PO BOX 5 | HAGATNAGU | | 83 96932-0005 | |
| 7693108 | GERALD ANDRE CHAMPION | Address on file | | | | |
| 7340811 | Gerald Apgar, Trustee of the Gerald Apgar Revocable Trust dated June 2, 2017 | Address on file | | | | |
| 7764992 | GERALD B DALTON | 37 LA RANCHERIA | CARMEL VALLEY | CA | 93924-9422 | |
| 7693109 | GERALD B EAKLE & | Address on file | | | | |
| 7768444 | GERALD B INGEMANSSON | 401 VERDUCCI CT | DALY CITY | CA | 94015-2842 | |
| 5907737 | Gerald Barwick | Address on file | | | | |
| 5910513 | Gerald Barwick | Address on file | | | | |
| 5912780 | Gerald Barwick | Address on file | | | | |
| 5904021 | Gerald Barwick | Address on file | | | | |
| 5911583 | Gerald Barwick | Address on file | | | | |
| 5912230 | Gerald Barwick | Address on file | | | | |
| 7693110 | GERALD BAY & | Address on file | | | | |
| 7952911 | Gerald Beemiller | 5003 Sheridan Road | Sunol | CA | 94586 | |
| 7693111 | GERALD BENZ | Address on file | | | | |
| 7143067 | Gerald Bogner | Address on file | | | | |
| 7143067 | Gerald Bogner | Address on file | | | | |
| 7143067 | Gerald Bogner | Address on file | | | | |
| 7143067 | Gerald Bogner | Address on file | | | | |
| 5904706 | Gerald Brisgel | Address on file | | | | |
| 5013926 | Gerald Brisgel and Anne S. Brisgel | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450 | Santa Monica | CA | 90401 | |
| 7194665 | Gerald Butzbach | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194665 | Gerald Butzbach | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194665 | Gerald Butzbach | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194665 | Gerald Butzbach | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194665 | Gerald Butzbach | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194665 | Gerald Butzbach | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7141953 | Gerald Byrne Matson | Address on file | | | | |
| 7141953 | Gerald Byrne Matson | Address on file | | | | |
| 7141953 | Gerald Byrne Matson | Address on file | | | | |
| 7141953 | Gerald Byrne Matson | Address on file | | | | |
| 7764137 | GERALD C CAZEL & | JOAN D CAZEL JT TEN, 333 S WALNUT ST | SPRINGFIELD | IL | 62704-1913 | |
| 7693112 | GERALD C COOLEY III | Address on file | | | | |
| 7933803 | GERALD CHARLES RICHARDSON.;. | 51524 PINE CANYON RD. | KING CITY | CA | 93930 | |
| 7693113 | GERALD CHIN & BEATRICE CHIN TR | Address on file | | | | |
| 7162981 | GERALD COHN | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7162981 | GERALD COHN | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7693114 | GERALD D BORMAN | Address on file | | | | |
| 7836206 | GERALD D CRONQUIST | PO BOX 29121, RPO OKANAGAN MISSION BC V1W 4A7 | MISSION | BC | V1W 4A7 | |
| 7693115 | GERALD D CRONQUIST | Address on file | | | | |
| 7693116 | GERALD D HARGROVE & LAUREL R HARGROVE | Address on file | | | | |
| 7693117 | GERALD D MACPHERSON TR | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 3149
of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7784452 | GERALD D MACPHERSON TR UA | MAY 25 2010  THE GERALD D, MACPHERSON REVOCABLE LIVING TRUST, 4095 LOS ARABIS DR | LAFAYETTE | CA | 94549 | |
| 7693119 | GERALD D MINDELL | Address on file | | | | |
| 7773701 | GERALD D ROARK & | JUDITH G ROARK JT TEN, PO BOX 522 | OLIVE HILL | KY | 41164-0522 | |
| 7184407 | Gerald Dean Jaeger | Address on file | | | | |
| 7184407 | Gerald Dean Jaeger | Address on file | | | | |
| 7693120 | GERALD DELLA BONA | Address on file | | | | |
| 7693121 | GERALD DEMEO & | Address on file | | | | |
| 7693122 | GERALD DUDDY & MARY C DUDDY TR | Address on file | | | | |
| 7693123 | GERALD DUNN SILVEY | Address on file | | | | |
| 7991124 | Gerald E Anderson TTEE | Address on file | | | | |
| 7693124 | GERALD E BERNEY | Address on file | | | | |
| 7693125 | GERALD E BLACKSTOCK & VIMY P | Address on file | | | | |
| 7779374 | GERALD E BLOOMER | 9835 LOST LAKES TRL | CHAGRIN FALLS | OH | 44023-5186 | |
| 7763552 | GERALD E BROCKUS | 2407 V ST APT 1 | SACRAMENTO | CA | 95818-1883 | |
| 7766583 | GERALD E FULLER & | LAVERNE E FULLER JT TEN, 708 HARRIER PL | DAVIS | CA | 95616-0173 | |
| 7693126 | GERALD E OHARA & KAREN A OHARA TR | Address on file | | | | |
| 7693127 | GERALD E PROIETTI & | Address on file | | | | |
| 7693128 | GERALD E SHRADER | Address on file | | | | |
| 7693129 | GERALD E SOOHOO EXEC | Address on file | | | | |
| 7200982 | GERALD ERNEST ROSEBROUGH | Address on file | | | | |
| 7200982 | GERALD ERNEST ROSEBROUGH | Address on file | | | | |
| 7763214 | GERALD EUGENE BLOOMER TR | UDT JUN 17 81, 9835 LOST LAKES TRL | CHAGRIN FALLS | OH | 44023-5186 | |
| 7693130 | GERALD EUGENE HUDDLESTON | Address on file | | | | |
| 7941318 | GERALD EVANS | 2250 HEDGEWOOD DR. | RENO | NV | 89509 | |
| 7693131 | GERALD F ASH | Address on file | | | | |
| 8009149 | Gerald F Cerce 2012 Irrev Trust | Address on file | | | | |
| 8009149 | Gerald F Cerce 2012 Irrev Trust | Address on file | | | | |
| 7766393 | GERALD F FOSTER & LORETTA F FOSTER JT TEN | Address on file | | | | |
| 7770654 | GERALD F MALLING | 113 MOCKINGBIRD LN | OAK RIDGE | TN | 37830-8282 | |
| 7693132 | GERALD F SARMENTO & | Address on file | | | | |
| 7937357 | Gerald F. Pribil Revocable Trust | Address on file | | | | |
| 7937357 | Gerald F. Pribil Revocable Trust | Address on file | | | | |
| 7140790 | Gerald Farrar Ramsey | Address on file | | | | |
| 7140790 | Gerald Farrar Ramsey | Address on file | | | | |
| 7766207 | GERALD FINCHUM & | ROBERTA FINCHUM JT TEN, 21735 WILCOX RD | RED BLUFF | CA | 96080-9346 | |
| 7765029 | GERALD G DANIELSON & | MARILOUISE DANIELSON JT TEN, 375 CLACKAMAS CIR | WOODBURN | OR | 97071-4449 | |
| 7778461 | GERALD G DANIELSON & MARY L DANIELSON TTEES | THE GERALD G & MARY L DANIELSON TR UA DTD 04 06 2015, 375 W CLACKAMAS CIR | WOODBURN | OR | 97071-4449 | |
| 7693133 | GERALD G DIEZ & | Address on file | | | | |
| 7163042 | GERALD GOLIK | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163042 | GERALD GOLIK | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7693134 | GERALD GUADAGNOLO & ROBERT | Address on file | | | | |
| 7193800 | GERALD GUNNINGHAM | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193800 | GERALD GUNNINGHAM | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7693135 | GERALD H BETTY | Address on file | | | | |
| 7693136 | GERALD H HARDT | Address on file | | | | |
| 7693137 | GERALD H MORRISON & | Address on file | | | | |
| 7693139 | GERALD H WAGNER | Address on file | | | | |
| 7781535 | GERALD H WERNER TR | UA 12 17 04, THE WERNER FAMILY TRUST OF 2004, 3214 VIA DEL SUENO | ATASCADERO | CA | 93422-1571 | |
| 7467091 | Gerald Haigh, individually, and as a trustee of the Haigh Family Trust | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 3150
of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7200972 | Gerald Hanrahan | Address on file | | | | |
| 7200972 | Gerald Hanrahan | Address on file | | | | |
| 7177245 | Gerald Heffel | Address on file | | | | |
| 7183993 | Gerald Heffel | Address on file | | | | |
| 7177245 | Gerald Heffel | Address on file | | | | |
| 7693140 | GERALD HERTZ | Address on file | | | | |
| 7693141 | GERALD I OFFSTEIN & | Address on file | | | | |
| 6010669 | GERALD J ALONZO | Address on file | | | | |
| 7693142 | GERALD J BARRETT | Address on file | | | | |
| 7693143 | GERALD J CARDOZA | Address on file | | | | |
| 7764819 | GERALD J COZZI & DOROTHY A COZZI | TR GERALD J COZZI & DOROTHY A COZZI, 1993 REVOCABLE LIVING TRUST UA APR 26 93, 266 E BARSTOW AVE APT C | FRESNO | CA | 93710-5034 | |
| 7693144 | GERALD J COZZI & DOROTHY A COZZI | Address on file | | | | |
| 7693145 | GERALD J DEMARTINI & | Address on file | | | | |
| 7933804 | GERALD J GABRIEL;;. | 900 CALLE DEL CABALLO ST. | FAIRFIELD | CA | 94534 | |
| 7776026 | GERALD J GELSOMINO & | LINDA J KRUEGER-GELSOMINO, TR UA FEB 25 00 KRUEGER-GELSOMINO TRUST, 12043 HAMPTON CT | CARMEL | IN | 46033-4305 | |
| 7693146 | GERALD J KILROY & RAMONA KILROY | Address on file | | | | |
| 7693147 | GERALD J KLOTZMAN | Address on file | | | | |
| 7693148 | GERALD J LAEDTKE & | Address on file | | | | |
| 7778052 | GERALD J MARASOVICH | 3441 TODD CT | MODESTO | CA | 95350-1546 | |
| 7693149 | GERALD J MCNALLY | Address on file | | | | |
| 7693150 | GERALD J MULLANY | Address on file | | | | |
| 7856280 | GERALD J MULLANY | C/O JOHN L MULLANY, 1300 QUARRY CT APT 401 | PTRICHMOND | CA | 94801-4151 | |
| 7693151 | GERALD J MURRAY | Address on file | | | | |
| 7766835 | GERALD J PIERONI TR UA MAR 20 08 | THE GERALD J PIERONI REVOCABLE, TRUST, 4673 N FALLINGWATER LN | CLOVIS | CA | 93619-4677 | |
| 7773709 | GERALD J ROBBINS & | LYNN W ROBBINS JT TEN, 9627 SUGAR PINES CT | DAVIE | FL | 33328-6920 | |
| 7693152 | GERALD J SILVA | Address on file | | | | |
| 7776062 | GERALD J TURNBAUGH | 4913 CHERRY TREE DR | SCHERTZ | TX | 78108-2113 | |
| 7197513 | Gerald James Casey | Address on file | | | | |
| 7197513 | Gerald James Casey | Address on file | | | | |
| 7197513 | Gerald James Casey | Address on file | | | | |
| 7197513 | Gerald James Casey | Address on file | | | | |
| 7197513 | Gerald James Casey | Address on file | | | | |
| 7197513 | Gerald James Casey | Address on file | | | | |
| 7785540 | GERALD JANSEN | 1673 DUVALL DRIVE | SAN JOSE | CA | 95130-1718 | |
| 7693153 | GERALD JANSEN | Address on file | | | | |
| 7176005 | Gerald Jay Golik and Christine Golik, Trustees of the Gerald Jay Golik and Christine Golik Family Trust dated September 19, 2000 | Address on file | | | | |
| 7176005 | Gerald Jay Golik and Christine Golik, Trustees of the Gerald Jay Golik and Christine Golik Family Trust dated September 19, 2000 | Address on file | | | | |
| 7192384 | Gerald John McNally | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7192384 | Gerald John McNally | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7192384 | Gerald John McNally | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7192384 | Gerald John McNally | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7192384 | Gerald John McNally | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7192384 | Gerald John McNally | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7188200 | Gerald Joseph Scott | Address on file | | | | |
| 7188200 | Gerald Joseph Scott | Address on file | | | | |
| 7693155 | GERALD K FIORE CUST | Address on file | | | | |
| 7693156 | GERALD K HILL | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7842317 | GERALD KAMICKA | 102 WILDRIDGE TRL | UNIVERSALCITY | TX | 78148-5506 | |
| 7199329 | GERALD KEITH ZORDEL | Address on file | | | | |
| 7199329 | GERALD KEITH ZORDEL | Address on file | | | | |
| 7188201 | Gerald Kendall | Address on file | | | | |
| 7188201 | Gerald Kendall | Address on file | | | | |
| 5921706 | Gerald Kendall | Address on file | | | | |
| 5921704 | Gerald Kendall | Address on file | | | | |
| 5921702 | Gerald Kendall | Address on file | | | | |
| 5921703 | Gerald Kendall | Address on file | | | | |
| 5921705 | Gerald Kendall | Address on file | | | | |
| 7165745 | Gerald Kinder | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165745 | Gerald Kinder | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7693158 | GERALD KRIEGISCH CUST | Address on file | | | | |
| 5921710 | Gerald Krusell | Address on file | | | | |
| 5921709 | Gerald Krusell | Address on file | | | | |
| 5921708 | Gerald Krusell | Address on file | | | | |
| 5921707 | Gerald Krusell | Address on file | | | | |
| 5921714 | Gerald Kuhn | Address on file | | | | |
| 5921713 | Gerald Kuhn | Address on file | | | | |
| 5921712 | Gerald Kuhn | Address on file | | | | |
| 5921711 | Gerald Kuhn | Address on file | | | | |
| 6013501 | GERALD L COX | Address on file | | | | |
| 7765980 | GERALD L ERNST | PMB 365, 78365 HIGHWAY 111 | LA QUINTA | CA | 92253-2071 | |
| 7785553 | GERALD L KINKADE & PAULINE | KINKADE TR, UA OCT 26 98 KINKADE TRUST, 1852 MODOC AVE | HAYWARD | CA | 94542 | |
| 7785337 | GERALD L KINKADE & PAULINE | KINKADE TR, UA OCT 26 98 KINKADE TRUST, 1852 MODOC AVE | HAYWARD | CA | 94542-1132 | |
| 7693159 | GERALD L LEPAGE & | Address on file | | | | |
| 7783304 | GERALD L MAGERS & | MRS VALENTINA MAGERS JT TEN, PO BOX 484 | DOWWIEVILLE | CA | 95936-0484 | |
| 7154116 | Gerald L Regalia | Address on file | | | | |
| 7154116 | Gerald L Regalia | Address on file | | | | |
| 7154116 | Gerald L Regalia | Address on file | | | | |
| 7154116 | Gerald L Regalia | Address on file | | | | |
| 7154116 | Gerald L Regalia | Address on file | | | | |
| 7154116 | Gerald L Regalia | Address on file | | | | |
| 7774374 | GERALD L SCHMITT | 835 EVESHAM AVE | BALTIMORE | MD | 21212-3204 | |
| 7783879 | GERALD L STORY | 202 KIRKLAND COURT | LINCOLN | CA | 95648 | |
| 7693160 | GERALD L STORY | Address on file | | | | |
| 7693162 | GERALD L SWITZLER & | Address on file | | | | |
| 6080473 | Gerald L. Cox (dba Jerry Cox Private Investigations) | 428 Buena Tierra Court | Windsor | CA | 95492 | |
| 7980122 | Gerald L. Wilson Inc | Address on file | | | | |
| 7933805 | GERALD LEE KEENE.;. | 673 MORAGA WAY | ORINDA | CA | 94563 | |
| 7184612 | Gerald Lee White | Address on file | | | | |
| 7184612 | Gerald Lee White | Address on file | | | | |
| 7773469 | GERALD LORIN REGALIA JR | 5584 LITTLE GRAND CANYON DR | PARADISE | CA | 95969-4935 | |
| 7693163 | GERALD LUDWIG | Address on file | | | | |
| 7195807 | Gerald Lynn Robison | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195807 | Gerald Lynn Robison | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195807 | Gerald Lynn Robison | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195807 | Gerald Lynn Robison | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7195807 | Gerald Lynn Robison | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195807 | Gerald Lynn Robison | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7693164 | GERALD M BELISLE & | Address on file | | | | |
| 7777798 | GERALD M HARWOOD | 3404 MELONES CT | MODESTO | CA | 95354-2187 | |
| 7767812 | GERALD M HEATH & | ROBERTA K HEATH JT TEN, 2625 ORTEGA ST | SAN FRANCISCO | CA | 94122-4136 | |
| 7991544 | Gerald M Lieberman 2012 Irrevocable Trust | Address on file | | | | |
| 7991544 | Gerald M Lieberman 2012 Irrevocable Trust | Address on file | | | | |
| 7775205 | GERALD M STAREK TR UDT MAY 3 90 | 5604 CHELSEA AVE | LA JOLLA | CA | 92037-7510 | |
| 7693165 | GERALD M WEISSMAN & | Address on file | | | | |
| 7991819 | Gerald M. Lieberman Grat U/A DTD 02/14/2013 (MCV 1/16) | 10 Old Woods Drive | Harrison | NY | 10528-2420 | |
| 7991819 | Gerald M. Lieberman Grat U/A DTD 02/14/2013 (MCV 1/16) | Morgan Stanley, Jacqueline M. Lukasik, Senior Client Service Associate, 1290 Avenue of the Americas, 12th Floor | New York | NY | 10104 | |
| 7784131 | GERALD MACPHERSON & THOMAS MACPHERSON & PATRICIA KEADJIAN | TR UA APR 02 83 THE STANLEY A MACPHERSON QTIP TRUST, 4095 LOS ARABIS DR | LAFAYETTE | CA | 94549-2739 | |
| 7784800 | GERALD MACPHERSON & THOMAS MACPHERSON & PATRICIA KEADJIAN | TR UA APR 02 83 THE STANLEY A MACPHERSON QTIP TRUST, 4095 LOS ARABIS RD | LAFAYETTE | CA | 94549 | |
| 7194580 | Gerald Maguire | Address on file | | | | |
| 7194580 | Gerald Maguire | Address on file | | | | |
| 7194580 | Gerald Maguire | Address on file | | | | |
| 7194580 | Gerald Maguire | Address on file | | | | |
| 7194580 | Gerald Maguire | Address on file | | | | |
| 7194580 | Gerald Maguire | Address on file | | | | |
| 7786152 | GERALD MC ATEE | PO BOX 416 | DENAIR | CA | 95316-0416 | |
| 7777498 | GERALD MCATEE TRUSTEE U/A DTD | 09-25-98 MCATEE FAMILY TRUST, PO BOX 416 | DENAIR | CA | 95316-0416 | |
| 5914017 | Gerald McClean | Address on file | | | | |
| 5914015 | Gerald McClean | Address on file | | | | |
| 5914016 | Gerald McClean | Address on file | | | | |
| 5914018 | Gerald McClean | Address on file | | | | |
| 5914014 | Gerald McClean | Address on file | | | | |
| 7189457 | Gerald McDougal | Address on file | | | | |
| 7189457 | Gerald McDougal | Address on file | | | | |
| 7842322 | GERALD MCINTYRE & LYNN G MCINTYRE | TR UA DEC 18 02 THE GERALD, MCINTYRE & LYNN G MCINTYRE 2002, TRUST, 980 SLATE DR | SANTAROSA | CA | 95405-5589 | |
| 7693167 | GERALD MCLEAN CUST | Address on file | | | | |
| 5910237 | Gerald McNally | Address on file | | | | |
| 5903073 | Gerald McNally | Address on file | | | | |
| 5907001 | Gerald McNally | Address on file | | | | |
| 5904857 | Gerald Meek | Address on file | | | | |
| 7784647 | GERALD MENDES | 1016 APOLLO WAY | SACRAMENTO | CA | 95822-1709 | |
| 7693168 | GERALD MENDES | Address on file | | | | |
| 7952912 | Gerald Moretti | P.O. BOX 337 | Kentfield | CA | 94914 | |
| 7786757 | GERALD N FERREIRA | 28550 BARN ROCK DR | HAYWARD | CA | 94542-2230 | |
| 7693171 | GERALD NORENE & | Address on file | | | | |
| 7693172 | GERALD O MC CAUSLAND | Address on file | | | | |
| 7765074 | GERALD P DAVIES | 747 12TH ST | COLUSA | CA | 95932-2118 | |
| 7781069 | GERALD P DAVIES & | ANNE L DAVIES TR UA 08 04 11, GERALD & ANNE DAVIES REV TRUST, 747 12TH ST | COLUSA | CA | 95932-2118 | |
| 5921717 | Gerald P Galvin | Address on file | | | | |
| 5921718 | Gerald P Galvin | Address on file | | | | |
| 5921720 | Gerald P Galvin | Address on file | | | | |
| 5921719 | Gerald P Galvin | Address on file | | | | |
| 5921715 | Gerald P Galvin | Address on file | | | | |
| 7693173 | GERALD P KAFOURY & | Address on file | | | | |
| 7693174 | GERALD P LYNCH | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7693175 | GERALD PETERS TR UA DEC 15 95 | Address on file | | | | |
| 5908778 | Gerald Phelan | Address on file | | | | |
| 5905267 | Gerald Phelan | Address on file | | | | |
| 5905271 | Gerald Phillips | Address on file | | | | |
| 5910849 | Gerald Phillips | Address on file | | | | |
| 5908782 | Gerald Phillips | Address on file | | | | |
| 7787165 | GERALD R ARMSTRONG | 110 16TH ST STE 505 | DENVER | CO | 80202-5200 | |
| 7787223 | GERALD R ARMSTRONG | 110 16TH ST STE 505 | DENVER | CO | 80202-5202 | |
| 7693176 | GERALD R CARMINE | Address on file | | | | |
| 7693177 | GERALD R CLOMBURG | Address on file | | | | |
| 7764671 | GERALD R COOK | 726 FOOTHILL ST | LOS BANOS | CA | 93635-5137 | |
| 7693178 | GERALD R FINALE | Address on file | | | | |
| 7693179 | GERALD R FRYE & VALARIE D FRYE | Address on file | | | | |
| 7693180 | GERALD R GILMORE JR TR UA | Address on file | | | | |
| 7693181 | GERALD R HOFFMAN & | Address on file | | | | |
| 7693182 | GERALD R JOHNSEN | Address on file | | | | |
| 7693183 | GERALD R PHIPPS | Address on file | | | | |
| 7693184 | GERALD R POWELL & | Address on file | | | | |
| 7783585 | GERALD R ROUNDS | 4640 10TH ST NORTH | ST PETERSBURG | FL | 33703-3602 | |
| 7782578 | GERALD R ROUNDS | 4640 10TH ST N | SAINT PETERSBURG | FL | 33703-3602 | |
| 7693185 | GERALD R SCIMECA | Address on file | | | | |
| 7145286 | Gerald R. Jurgenson | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7145286 | Gerald R. Jurgenson | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7145286 | Gerald R. Jurgenson | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7145286 | Gerald R. Jurgenson | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7968866 | Gerald R. Jurgenson, Individually, and as trustee of The Jurgenson Family Trust, dated June 4, 2010 | Address on file | | | | |
| 7968866 | Gerald R. Jurgenson, Individually, and as trustee of The Jurgenson Family Trust, dated June 4, 2010 | Address on file | | | | |
| 7307899 | Gerald R. Mouser and Cynthia L. Mouser, Trustees of the Mouser Family Trust dated September 24, 2003 | Address on file | | | | |
| 5904127 | Gerald Ramsey | Address on file | | | | |
| 5907840 | Gerald Ramsey | Address on file | | | | |
| 4921650 | GERALD REGUERA | 7715 GREENRIDGE WAY | FAIR OAKS | CA | 95695 | |
| 7693186 | GERALD RODNEY KOELLING & | Address on file | | | | |
| 7166012 | Gerald Rohm | Gerry Rohm, Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7166012 | Gerald Rohm | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7189556 | Gerald Rolph | Address on file | | | | |
| 7189556 | Gerald Rolph | Address on file | | | | |
| 7200983 | Gerald Rosebrough | Address on file | | | | |
| 7200983 | Gerald Rosebrough | Address on file | | | | |
| 7693187 | GERALD ROSENBAUM | Address on file | | | | |
| 7693188 | GERALD S CAUCHI | Address on file | | | | |
| 7783948 | GERALD S COUCHI | 111 9TH AVE APT 305 | SAN MATEO | CA | 94401-4240 | |
| 7693189 | GERALD S HYNDMAN | Address on file | | | | |
| 7693190 | GERALD S SCHMIDT | Address on file | | | | |
| 7693191 | GERALD SABATH | Address on file | | | | |
| 7933806 | GERALD SALVO CABRERA.;. | 209 GLENWOOD COURT | ALAMO | CA | 94507 | |
| 7941320 | GERALD SIMPSON | 151 LAKE ALMANOR WEST DRIVE | CHESTER | CA | 96020 | |
| 7693192 | GERALD SLAUGHTER | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5921722 | Gerald Smith | Address on file | | | | |
| 5921723 | Gerald Smith | Address on file | | | | |
| 5921724 | Gerald Smith | Address on file | | | | |
| 5921725 | Gerald Smith | Address on file | | | | |
| 5921721 | Gerald Smith | Address on file | | | | |
| 7775285 | GERALD STEVENS | 623 S 1ST ST | WEST DUNDEE | IL | 60118-2926 | |
| 6100354 | GERALD SWIMM | P. O. Box 441 | Chester | CA | 96020 | |
| 7762258 | GERALD T ANDERSON & HAZEL F | ANDERSON, TR G & H ANDERSON REVOCABLE TRUST UA JUN 28 95, 713 CHICO DR | SAN LEANDRO | CA | 94578-4021 | |
| 7693193 | GERALD T CRESSA & | Address on file | | | | |
| 7933807 | GERALD T ELLIS.;. | 2240 GREENWICH RD | SAN PABLO | CA | 94806 | |
| 7693195 | GERALD T GREENAMYER | Address on file | | | | |
| 7143195 | Gerald Thomas Clark | Address on file | | | | |
| 7143195 | Gerald Thomas Clark | Address on file | | | | |
| 7143195 | Gerald Thomas Clark | Address on file | | | | |
| 7143195 | Gerald Thomas Clark | Address on file | | | | |
| 7693196 | GERALD V HUNT | Address on file | | | | |
| 7153870 | Gerald V Walters | Address on file | | | | |
| 7153870 | Gerald V Walters | Address on file | | | | |
| 7153870 | Gerald V Walters | Address on file | | | | |
| 7153870 | Gerald V Walters | Address on file | | | | |
| 7153870 | Gerald V Walters | Address on file | | | | |
| 7153870 | Gerald V Walters | Address on file | | | | |
| 7693197 | GERALD VAN GERRARD | Address on file | | | | |
| 7776238 | GERALD VEILUVA | 4910 DESMOND ST | OAKLAND | CA | 94618-1008 | |
| 7199222 | Gerald Vern Nelson | Address on file | | | | |
| 7199222 | Gerald Vern Nelson | Address on file | | | | |
| 7199222 | Gerald Vern Nelson | Address on file | | | | |
| 7199222 | Gerald Vern Nelson | Address on file | | | | |
| 7693198 | GERALD W BUTLER | Address on file | | | | |
| 7693199 | GERALD W ELLIOTT & | Address on file | | | | |
| 7693200 | GERALD W GERBER | Address on file | | | | |
| 7779613 | GERALD W HILL JR | 1040 GREENWICH ST APT 31 | SAN FRANCISCO | CA | 94133-2542 | |
| 7693201 | GERALD W JUENCKE | Address on file | | | | |
| 7780536 | GERALD W LONG EX | EST LEONARD LEE WEST, 6821 LENWOOD WAY | SAN JOSE | CA | 95120-3131 | |
| 7693202 | GERALD W MACKEY CUST | Address on file | | | | |
| 7770809 | GERALD W MAROZICK & TAMARA A | MAROZICK, TR MAROZICK FAMILY 1992 TRUST UA MAY 27 92, 7030 SW FOXFIELD CT | PORTLAND | OR | 97225-6055 | |
| 7772113 | GERALD W NICKEL | 1246 JACKIE LN | MINDEN | NV | 89423-7832 | |
| 7693203 | GERALD W PERKINSON | Address on file | | | | |
| 7774923 | GERALD W SMILOVITZ & REBECCA I | SMILOVITZ TR SMILOVITZ TRUST UA, MAY 21 85, PO BOX 6235 | SAN MATEO | CA | 94403-6235 | |
| 7693204 | GERALD W THOMPSON | Address on file | | | | |
| 7766836 | GERALD W WAIDLEY & BEVERLY A | WAIDLEY TR UA MAY 07 92 THE, GERALD W AND BEVERLY A WAIDLEY FAMILY TRUST 1992, 180 KADOTA AVE | ATWATER | CA | 95301-3726 | |
| 7776393 | GERALD W WAIDLEY & BEVERLY ANN | WAIDLEY TR GERALD & BEVERLY, WAIDLEY FAMILY TRUST UA MAY 7 92, 180 KADOTA AVE | ATWATER | CA | 95301-3726 | |
| 7933808 | GERALD WAYNE KNOX.;. | 5044 MARTIN RD | MARIPOSA | CA | 95338 | |
| 7693205 | GERALD WEISSMAN & | Address on file | | | | |
| 7140770 | Gerald William Phelan | Address on file | | | | |
| 7140770 | Gerald William Phelan | Address on file | | | | |
| 7140770 | Gerald William Phelan | Address on file | | | | |
| 7140770 | Gerald William Phelan | Address on file | | | | |
| 7952913 | Gerald Williams | P.O. BOX 3931 | Oakland | CA | 94609 | |
| 7693206 | GERALD ZELENKA & | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 6144527 | GERALDI CARL JOSEPH & DIANE MARIE | Address on file | | | | |
| 6144421 | GERALDI DIANE MARIE | Address on file | | | | |
| 7326467 | Geraldi, Diane M | Address on file | | | | |
| 6080475 | GERALDI, MICHAEL | Address on file | | | | |
| 7693207 | GERALDINE A HULL & | Address on file | | | | |
| 7693208 | GERALDINE A KIENTZ & RENEE ALICIA | Address on file | | | | |
| 7693209 | GERALDINE A PICCARDO | Address on file | | | | |
| 7774657 | GERALDINE A SHELTON TR UA | AUG 6 96 SHELTON SURVIVORS TRUST, 13035 SW MORGAN RD | SHERWOOD | OR | 97140-9522 | |
| 7693210 | GERALDINE ANN LINDSEY | Address on file | | | | |
| 7693211 | GERALDINE ANNE HENRY | Address on file | | | | |
| 7693212 | GERALDINE BAKER | Address on file | | | | |
| 7693213 | GERALDINE BUCHELL & | Address on file | | | | |
| 7693214 | GERALDINE C HOOS TR | Address on file | | | | |
| 7693215 | GERALDINE CHANDLER | Address on file | | | | |
| 7153986 | Geraldine Cox | Address on file | | | | |
| 7153986 | Geraldine Cox | Address on file | | | | |
| 7153986 | Geraldine Cox | Address on file | | | | |
| 7153986 | Geraldine Cox | Address on file | | | | |
| 7153986 | Geraldine Cox | Address on file | | | | |
| 7153986 | Geraldine Cox | Address on file | | | | |
| 7693219 | GERALDINE D THOMPSON TR UA APR | Address on file | | | | |
| 7693220 | GERALDINE DEMAIO | Address on file | | | | |
| 7768486 | GERALDINE DOROTHY ISBERG | 137 RAMONA AVE | SOUTH SAN FRANCISCO | CA | 94080-5938 | |
| 7762259 | GERALDINE E ANDERSON & | WILLIAM S ANDERSON TR, 08 20 90 GERALDINE E ANDERSON REV TRUST, 333 DOBBIN RD | SAINT LOUIS | MO | 63119-4514 | |
| 7766834 | GERALDINE E ANDERSON & WILLIAM | S ANDERSON TR UA 08 20 90 FBO, GERALDINE E ANDERSON REVOCABLE TRUST, 333 DOBBIN RD | WEBSTER GROVES | MO | 63119-4514 | |
| 7693221 | GERALDINE E CHADWICK | Address on file | | | | |
| 7766467 | GERALDINE E FRANK TR UA JUN 14 90 | FRANK TRUST A, 3143 WILDWOOD DR | CONCORD | CA | 94518-1410 | |
| 7781641 | GERALDINE E HINSON EX | EST CORINE M COX, 3871 CLAREMONT CT | MERCED | CA | 95348-2102 | |
| 7784185 | GERALDINE E JORDAN TR UA SEP 6 01 | GERALDINE E JORDAN 2001 TRUST, 312 LAS FLORES AVE | SAN RAFAEL | CA | 94903-3922 | |
| 7784453 | GERALDINE E JORDAN TR UA SEP 6 01 | GERALDINE E JORDAN 2001 TRUST, 312 LAS FLORES | SAN RAFAEL | CA | 94903-3922 | |
| 7693222 | GERALDINE F BLAKE | Address on file | | | | |
| 7781816 | GERALDINE F HAMILL | 8707 HAMILL RD | MEADVILLE | PA | 16335-5713 | |
| 7787016 | GERALDINE F WEBER TR UA JUL 24 97 | GERALDINE F WEBER TRUST, 810 SENECA DR | BELPRE | OH | 45714-1141 | |
| 7782257 | GERALDINE G MCDERMOTT | 5009 MEADOWS LILLY AVE | LAS VEGAS | NV | 89108-4080 | |
| 7767458 | GERALDINE HAGOPIAN | 2623 SANTA CLARA ST | RICHMOND | CA | 94804-5648 | |
| 7693223 | GERALDINE ISHAM | Address on file | | | | |
| 7693224 | GERALDINE J HARRIS | Address on file | | | | |
| 7693225 | GERALDINE J HARRIS CUST | Address on file | | | | |
| 7693226 | GERALDINE J HARRIS CUST | Address on file | | | | |
| 7767811 | GERALDINE J HEATH & CHRISTIAN | HEATH & PAUL HEATH JT TEN, 37457 ROCKWOOD DR | FREMONT | CA | 94536-6645 | |
| 7184625 | Geraldine Jean Miller | Address on file | | | | |
| 7184625 | Geraldine Jean Miller | Address on file | | | | |
| 7693227 | GERALDINE K HANSON | Address on file | | | | |
| 7693228 | GERALDINE K RYDEN & | Address on file | | | | |
| 7781979 | GERALDINE KAP | 23919 NE GREENS CROSSING RD | REDMOND | WA | 98053-6288 | |
| 7693229 | GERALDINE KIRTLEY | Address on file | | | | |
| 7764530 | GERALDINE L COFER | & DANA S HINKLE, & SHERYL A SOLOMON JT TEN, 705 LUTHER RD APT 103 | RED BLUFF | CA | 96080-4266 | |
| 7766706 | GERALDINE L GARETTO | 91 VERONA WAY | NAPA | CA | 94558-7225 | |
| 5889176 | Geraldine Lanier | Address on file | | | | |
| 7693230 | GERALDINE LEE | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 3156 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7770384 | GERALDINE LOVOTTI & CARLLYN | BADOVINAC JT TEN, 17436 NAPA ST | SHERWOOD FOREST | CA | 91325-3444 | |
| 7933809 | GERALDINE LYNN BRADLEY.;. | 10520 SHASTA BLVD | LOS MOLINOS | CA | 96055 | |
| 7782780 | GERALDINE M BURNETT | PO BOX 312 | BOILING SPRINGS | PA | 17007-0312 | |
| 7693231 | GERALDINE M CAPPUCCIO | Address on file | | | | |
| 7693233 | GERALDINE M CHISHOLM | Address on file | | | | |
| 7693234 | GERALDINE M FALCK | Address on file | | | | |
| 7693236 | GERALDINE M GRIGGS | Address on file | | | | |
| 7462731 | Geraldine M Hawks Revocable Trust | Address on file | | | | |
| 7176139 | Geraldine M Hawks Revocable Trust | Address on file | | | | |
| 7176139 | Geraldine M Hawks Revocable Trust | Address on file | | | | |
| 7462731 | Geraldine M Hawks Revocable Trust | Address on file | | | | |
| 7693238 | GERALDINE M KREUZER TR UA | Address on file | | | | |
| 7693239 | GERALDINE M MARTIN | Address on file | | | | |
| 7693240 | GERALDINE MARIE BERKVAM | Address on file | | | | |
| 7693241 | GERALDINE MITTELMAN TR GERALDINE | Address on file | | | | |
| 7771709 | GERALDINE MORESCO | PO BOX 299 | COLUSA | CA | 95932-0299 | |
| 7693242 | GERALDINE NOGARE | Address on file | | | | |
| 7768115 | GERALDINE O HODGKINS | 472 DENNIS BLVD | PORT TOWNSEND | WA | 98368-9412 | |
| 7767260 | GERALDINE P GREGG | 1133 E HAWKINS PKWY APT 140 | LONGVIEW | TX | 75605-8046 | |
| 7786437 | GERALDINE PAROLL | 9700 LAKEWOOD DR | WINDSOR | CA | 95492-8606 | |
| 7693243 | GERALDINE PATRICK MUNSON | Address on file | | | | |
| 7693244 | GERALDINE PIERCE | Address on file | | | | |
| 7773133 | GERALDINE POWELL | 2455 NW MARSHALL ST STE 12 | PORTLAND | OR | 97210-2949 | |
| 7774065 | GERALDINE RUTH | 325 E 57TH ST | NEW YORK | NY | 10022-2935 | |
| 7693245 | GERALDINE RUTH COOPER | Address on file | | | | |
| 7785676 | GERALDINE SCHMIDT | 3428 N HUNTER | STOCKTON | CA | 95204-3312 | |
| 7785360 | GERALDINE SCHMIDT | 3428 N HUNTER ST | STOCKTON | CA | 95204-3312 | |
| 7783625 | GERALDINE SCOPESI | 2075 PIONEER CT | SAN MATEO | CA | 94403-1719 | |
| 7779919 | GERALDINE SPOONER TOD | GARY R SPOONER, SUBJECT TO STA TOD RULES, 21 S 635 W | BLACKFOOT | ID | 83221-6161 | |
| 5914022 | Geraldine Sutton | Address on file | | | | |
| 5914021 | Geraldine Sutton | Address on file | | | | |
| 5914020 | Geraldine Sutton | Address on file | | | | |
| 5914019 | Geraldine Sutton | Address on file | | | | |
| 7143055 | Geraldine T. Olney | Address on file | | | | |
| 7143055 | Geraldine T. Olney | Address on file | | | | |
| 7143055 | Geraldine T. Olney | Address on file | | | | |
| 7143055 | Geraldine T. Olney | Address on file | | | | |
| 7775826 | GERALDINE THURMAN | 3754 MOUNT BLACKBURN AVE | SAN DIEGO | CA | 92111-3936 | |
| 7693246 | GERALDINE V KIRTLEY TR | Address on file | | | | |
| 7693247 | GERALDINE YOUNG & | Address on file | | | | |
| 7777291 | GERALDINE ZABALLOS CUST | MICHAEL RICHARD ZABALLOS, UNIF GIFT MIN ACT CALIFORNIA, 255 BARTLETT WAY | SANTA CRUZ | CA | 95060-1960 | |
| 7192948 | GERALDINE ZAMORA | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192948 | GERALDINE ZAMORA | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7196149 | GERALDO CHAVEZ -SILVA | Address on file | | | | |
| 7196149 | GERALDO CHAVEZ -SILVA | Address on file | | | | |
| 7693248 | GERALDYNE HOGEBOOM CUST | Address on file | | | | |
| 7693249 | GERALDYNE MARIE PETERSON CUST | Address on file | | | | |
| 7693250 | GERALYN ANN CORRALES | Address on file | | | | |
| 7766141 | GERALYN M FENNELLY | 7119 W SUNSET BLVD # 1007 | LOS ANGELES | CA | 90046-4411 | |
| 7693251 | GERALYN M TRIPP | Address on file | | | | |
| 7693252 | GERALYN W DAVIS | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5869715 | GERANEN CONSTRUCTION INC | Address on file | | | | |
| 4951993 | Gerani, Eddie | Address on file | | | | |
| 7836317 | GERARD A CHAMPION | PO BOX 5 | HAGATNAGU | | 83 96932-0005 | |
| 7693253 | GERARD A CHAMPION | Address on file | | | | |
| 7836318 | GERARD A CHAMPION & | SHIELA A CHAMPION JT TEN, PO BOX 5 | HAGATNAGU | | 83 96910 | |
| 7693254 | GERARD A CHAMPION & | Address on file | | | | |
| 7766370 | GERARD A FORLENZA JR | 1270 BERRIAN ST | CLAREMONT | CA | 91711-3003 | |
| 7693255 | GERARD A HAJEK | Address on file | | | | |
| 7693256 | GERARD A LUSSIER JR & | Address on file | | | | |
| 6144063 | GERARD AGNES S HUSER TR | Address on file | | | | |
| 7693257 | GERARD C POMMES & KERRY E | Address on file | | | | |
| 7693259 | GERARD F BOWER & HAPPI S BOWER | Address on file | | | | |
| 7693260 | GERARD F MARTEL | Address on file | | | | |
| 5889112 | Gerard Head | Address on file | | | | |
| 7693261 | GERARD J WHITE & | Address on file | | | | |
| 6141646 | GERARD JASON & NAVARRO MARIA | Address on file | | | | |
| 7693262 | GERARD JUSTER | Address on file | | | | |
| 5903026 | Gerard LaLonde-Berg | Address on file | | | | |
| 5906966 | Gerard LaLonde-Berg | Address on file | | | | |
| 7142244 | Gerard Michael O'Brien | Address on file | | | | |
| 7142244 | Gerard Michael O'Brien | Address on file | | | | |
| 7142244 | Gerard Michael O'Brien | Address on file | | | | |
| 7142244 | Gerard Michael O'Brien | Address on file | | | | |
| 7693263 | GERARD MICHEAL FORGNONE | Address on file | | | | |
| 7693265 | GERARD N SAGGESE III | Address on file | | | | |
| 7693266 | GERARD P BURNETT | Address on file | | | | |
| 7140666 | Gerard R LaLonde-Berg | Address on file | | | | |
| 7140666 | Gerard R LaLonde-Berg | Address on file | | | | |
| 7140666 | Gerard R LaLonde-Berg | Address on file | | | | |
| 7140666 | Gerard R LaLonde-Berg | Address on file | | | | |
| 5921727 | Gerard Ray Wells | Address on file | | | | |
| 5921728 | Gerard Ray Wells | Address on file | | | | |
| 5921729 | Gerard Ray Wells | Address on file | | | | |
| 5921726 | Gerard Ray Wells | Address on file | | | | |
| 5921733 | Gerard Vanderleun | Address on file | | | | |
| 5921732 | Gerard Vanderleun | Address on file | | | | |
| 5921731 | Gerard Vanderleun | Address on file | | | | |
| 5921730 | Gerard Vanderleun | Address on file | | | | |
| 5869716 | Gerard Viray | Address on file | | | | |
| 7776314 | GERARD VISCO | 9845 WISTARIA ST # B | PHILADELPHIA | PA | 19115-2302 | |
| 4998017 | Gerard, George | Address on file | | | | |
| 6154976 | Gerard, Yohanna | Address on file | | | | |
| 7177356 | Gerardo Alejo Mendoza | Address on file | | | | |
| 7177356 | Gerardo Alejo Mendoza | Address on file | | | | |
| 7141235 | Gerardo Anog Roallos | Address on file | | | | |
| 7141235 | Gerardo Anog Roallos | Address on file | | | | |
| 7141235 | Gerardo Anog Roallos | Address on file | | | | |
| 7141235 | Gerardo Anog Roallos | Address on file | | | | |
| 5802181 | GERARDO GARCIA SANCHEZ AND MARTIN RIVERA GARCIA | Address on file | | | | |
| 7177357 | Gerardo Mendoza | Address on file | | | | |
| 7177357 | Gerardo Mendoza | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7693267 | GERARDO ONDARO & | Address on file | | | | |
| 4940905 | Gerardo, Alex | 1612 Viscaino Rd. | Pebble Beach | CA | 93953 | |
| 4955750 | Gerardo, Connie Dolores | Address on file | | | | |
| 5869717 | GERASIMOV, PAUL | Address on file | | | | |
| 4921651 | GERBER & WELLS CATTLE CO INC | PO Box 303 | WESTLEY | CA | 95387 | |
| 4921652 | Gerber Compressor Station | Pacific Gas & Electric Company, 410 Hwy 12 | Rio Vista | CA | 94571 | |
| 4991848 | Gerber Sr., Thomas | Address on file | | | | |
| 4977810 | Gerber, David | Address on file | | | | |
| 4938390 | Gerber, James | 1141 Lighthouse Ave | Pacific Grove | CA | 93950 | |
| 5981116 | Gerber, James | Address on file | | | | |
| 4971250 | Gerber, Jeanette Dee | Address on file | | | | |
| 4978003 | Gerber, John | Address on file | | | | |
| 4965656 | Gerber, Joseph Andrew | Address on file | | | | |
| 7183146 | Gerber, Nicholas | Address on file | | | | |
| 7183146 | Gerber, Nicholas | Address on file | | | | |
| 4980986 | Gerber, Raymond | Address on file | | | | |
| 4974714 | Gerber, Verna F. | 1304 Le Grande Ave. | Yuba City | CA | 95991 | |
| 5869718 | Gerbing, George | Address on file | | | | |
| 4926953 | GERBINO MD, PETER | 900 CASS ST STE 200 | MONTEREY | CA | 93940 | |
| 4991052 | Gerchow, Richard | Address on file | | | | |
| 4951103 | Gerczak, George Thomas | Address on file | | | | |
| 6080477 | Gerczak, George Thomas | Address on file | | | | |
| 7769521 | GERD W KRAEMER TR GERD WELTGE | KRAEMER, TRUST UA OCT 12 90 C/O ANTEN KRAEMER, 1200 S CLARION ST # A | PHILADELPHIA | PA | 19147-4414 | |
| 7196150 | GERDA DINWIDDIE | Address on file | | | | |
| 7196150 | GERDA DINWIDDIE | Address on file | | | | |
| 7199965 | Gerda Dinwiddie Trust | Address on file | | | | |
| 7199965 | Gerda Dinwiddie Trust | Address on file | | | | |
| 4971296 | Gerdes, Peg Wendling | Address on file | | | | |
| 5921734 | Gerdo Garcia Sanchez | Address on file | | | | |
| 5014422 | GERDO GARCIA SANCHEZ AND MARTIN RIVERA GARCIA | Address on file | | | | |
| 6133903 | GERELL MICHAEL G | Address on file | | | | |
| 4936810 | Geremia, Anthony | 2046 Sandra Drive | Napa | CA | 94558 | |
| 5869719 | GEREMIA, FRANK | Address on file | | | | |
| 4942295 | Geren, Lavonne | 7547 Hazelnut Lane | Sacramento | CA | 95828 | |
| 7158912 | GEREVICH, KATHLEEN | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7158913 | GEREVICH, STEVE | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 6122350 | Gerfen, Paula | Address on file | | | | |
| 6080479 | Gerfen, Paula | Address on file | | | | |
| 4966022 | Gerfen, Paula Ann | Address on file | | | | |
| 6080478 | Gerfen, Paula Ann | Address on file | | | | |
| 4978476 | Gerfin, Robert | Address on file | | | | |
| 7315525 | Gergely, Alexandria | Address on file | | | | |
| 7315525 | Gergely, Alexandria | Address on file | | | | |
| 7315525 | Gergely, Alexandria | Address on file | | | | |
| 7315525 | Gergely, Alexandria | Address on file | | | | |
| 7693268 | GERGG EMERY CUST | Address on file | | | | |
| 4940036 | Gergova, Svoboda | 235 S Wildwood | Hercules | CA | 94547 | |
| 7693269 | GERHARD H HAUSCHILDT | Address on file | | | | |
| 7693270 | GERHARD H NEUSTADT | Address on file | | | | |
| 7693271 | GERHARD KUEHN & | Address on file | | | | |
| 7941321 | GERHARD PLENERT | 5291 HIGHWAY 147 | CARMICHAEL | CA | 95608 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7693272 | GERHARD T HEINE | Address on file | | | | |
| 7762256 | GERHARD W ANDERS & | ANNA ANDERS JT TEN, PO BOX 5524 | CARMEL | CA | 93921-5524 | |
| 7147277 | Gerhard, Andre | Address on file | | | | |
| 7147277 | Gerhard, Andre | Address on file | | | | |
| 7147277 | Gerhard, Andre | Address on file | | | | |
| 7147277 | Gerhard, Andre | Address on file | | | | |
| 7147277 | Gerhard, Andre | Address on file | | | | |
| 7147277 | Gerhard, Andre | Address on file | | | | |
| 7280776 | Gerhardt, Randall John | Address on file | | | | |
| 7280776 | Gerhardt, Randall John | Address on file | | | | |
| 7280776 | Gerhardt, Randall John | Address on file | | | | |
| 7280776 | Gerhardt, Randall John | Address on file | | | | |
| 6080480 | GERHARDT'S INC | 3090 W Cardinal Dr | Beaumont | TX | 77705 | |
| 4977917 | Gerhart, Daniel | Address on file | | | | |
| 4961395 | Gerhart, Jonathan | Address on file | | | | |
| 4997612 | Gerhart, Michael | Address on file | | | | |
| 4914274 | Gerhart, Michael A | Address on file | | | | |
| 7237773 | Gerhart, Valencia L. | Address on file | | | | |
| 7933810 | GERI A CALLEJAS,;. | 1801 POTRERO AVENUE | RICHMOND | CA | 94804 | |
| 7163884 | GERI AMARAL | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7163884 | GERI AMARAL | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 6013591 | GERI BRAY | Address on file | | | | |
| 7693273 | GERI KING | Address on file | | | | |
| 7693274 | GERI KING CUST | Address on file | | | | |
| 7693275 | GERI M MARCHETTI | Address on file | | | | |
| 7933811 | GERI M MARCHETTI,;. | 1519 VALDEZ WAY | PACIFICA | CA | 94044 | |
| 7767588 | GERI V HANSON | PO BOX 81 | LOS GATOS | CA | 95031-0081 | |
| 7693276 | GERI WOLK CUST | Address on file | | | | |
| 7693277 | GERIANNE M VEITH | Address on file | | | | |
| 6142173 | GERIEN JAMES J & GERIEN PATRICIA A | Address on file | | | | |
| 5010011 | Gerien, James | Cotchett, Pitre & McCarthy LLP, Frank Pitre, Joseph Cotchett, Donald Magilligan, San Francisco Airport Office Center, 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5010012 | Gerien, James | Dreyer Babich Buccola Wood Campora, LLP, Steven M Campora, Esq, Robert A Buccola, Esq,, Catia G Saraiva, Esq, Andrea R Crowl, Esq, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 7162698 | GERIEN, JAMES JOHN | Alison E. Cordova, 840 Malcolm Road Suite 200 | Burlingame | CA | 94010 | |
| 7162698 | GERIEN, JAMES JOHN | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 5010013 | Gerien, Patricia | Cotchett, Pitre & McCarthy LLP, Frank Pitre, Joseph Cotchett, Donald Magilligan, San Francisco Airport Office Center, 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5010014 | Gerien, Patricia | Dreyer Babich Buccola Wood Campora, LLP, Steven M Campora, Esq, Robert A Buccola, Esq,, Catia G Saraiva, Esq, Andrea R Crowl, Esq, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 7162699 | GERIEN, PATRICIA ANN | Alison E. Cordova, 840 Malcolm Road Suite 200 | Burlingame | CA | 94010 | |
| 7162699 | GERIEN, PATRICIA ANN | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7936698 | Geringer, Raymond J. | Address on file | | | | |
| 4966846 | Geringer, Robert E | Address on file | | | | |
| 4952618 | Geringer, Troy Richard | Address on file | | | | |
| 4988784 | Gerkensmeyer, James | Address on file | | | | |
| 7780815 | GERLACH & CO | FBO CHRISTA MARIA SCHWEIZER REINDEL, C/O CITIBANK NA CUSTODY PO BOX 7247-7057, IC & D BOX | PHILADELPHIA | PA | 19170-0001 | |
| 7190376 | Gerlach, Angela | Address on file | | | | |
| 7190376 | Gerlach, Angela | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 3160 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4963719 | Gerlach, David Wayne | Address on file | | | | |
| 4953460 | Gerlach, Grant Garrett | Address on file | | | | |
| 4964976 | Gerlach, Matt David | Address on file | | | | |
| 4927989 | GERLIC, RICHARD H | RICHARD H GERLIC MD, 1388 COURT ST STE B | REDDING | CA | 96001 | |
| 6080481 | GERLINGER STEEL AND SUPPLY | 1527 Sacramento St | Redding | CA | 96001 | |
| 4921653 | GERLINGER STEEL AND SUPPLY | PO Box 992195 | REDDING | CA | 96099-2195 | |
| 7469282 | Germain, Jonathan | Address on file | | | | |
| 4932854 | Germain, Sheila St. | P.O. Box 121 | Grass Valley | CA | 94945 | |
| 7778492 | GERMAINE C MC CLUSKEY & | DAVID W MC CLUSKEY JT TEN, 512 N LEWIS RUN RD APT 251 | WEST MIFFLIN | PA | 15122-3063 | |
| 7783346 | GERMAINE C MC CLUSKEY & | DAVID W MC CLUSKEY JT TEN, C/O DAVID W MC CLUSKEY, 9240 OCEAN CURVE DR | CUTLER BAY | FL | 33189-1849 | |
| 7693278 | GERMAINE M HERSOM TTEE | Address on file | | | | |
| 7693279 | GERMAINE M SPEYER EX UW | Address on file | | | | |
| 7175576 | Germaine V. Armstrong | Address on file | | | | |
| 7175576 | Germaine V. Armstrong | Address on file | | | | |
| 7175576 | Germaine V. Armstrong | Address on file | | | | |
| 7175576 | Germaine V. Armstrong | Address on file | | | | |
| 7175576 | Germaine V. Armstrong | Address on file | | | | |
| 7175576 | Germaine V. Armstrong | Address on file | | | | |
| 6134976 | GERMAN ARTHUR R AND SHEILA E | Address on file | | | | |
| 7693280 | GERMAN L RIGMAIDEN & | Address on file | | | | |
| 7170268 | GERMAN, ALAN | Address on file | | | | |
| 7215211 | German, Amber | Barr & Mudford LLP, 1824 Court Street/PO Box 994390 | Redding | CA | 96099-4390 | |
| 4961418 | German, Dale D. | Address on file | | | | |
| 7461255 | German, Deja | Address on file | | | | |
| 4967913 | German, Ina M | Address on file | | | | |
| 7170267 | GERMAN, WANDA | Address on file | | | | |
| 7187287 | GERMAN, WHITNEY | Address on file | | | | |
| 7187287 | GERMAN, WHITNEY | Address on file | | | | |
| 4996197 | Germanetti, Joseph | Address on file | | | | |
| 4911768 | Germanetti, Joseph L | Address on file | | | | |
| 4941094 | Germann, Francis | 2386 Robindale ave | Stockton | CA | 95205 | |
| 7693281 | GERMANY BROTHERS PRINTING | Address on file | | | | |
| 4953397 | Germany, Vick | Address on file | | | | |
| 4981133 | Germer Sr., Charles | Address on file | | | | |
| 6144271 | GERMIN NATALIE | Address on file | | | | |
| 7183556 | GERMIN, BARRY | Alison Elizabeth Cordova, Cotchett, Pitre & McCarthy, LLP, 840 Malcolm Road Suite 200 | Burlingame | CA | 94010 | |
| 7163404 | GERMIN, BARRY | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7163403 | GERMIN, NATALIE | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7183555 | GERMIN, NATALIE | Address on file | | | | |
| 4981820 | Germolus, Sandra | Address on file | | | | |
| 4984215 | Gernler, Shirley | Address on file | | | | |
| 7941322 | GEROGE BARAKAT | 695-825 GOLD RUN ROAD | SUSANVILLE | CA | 96130 | |
| 4987825 | Gerolaga, Apollonia | Address on file | | | | |
| 4964493 | Gerolaga, Shirley Michele | Address on file | | | | |
| 4992369 | Gerolamy, Ralph | Address on file | | | | |
| 4928377 | GEROLAMY, ROY ROY | PO Box 44 | ELVERTA | CA | 95626 | |
| 4934077 | Gerona, Clint James | 277 2nd Ave | Daly City | CA | 94014 | |
| 7181773 | Geroux, Jalani Novelle | Address on file | | | | |
| 7181773 | Geroux, Jalani Novelle | Address on file | | | | |
| 5003097 | Geroux, Jalari | Baron & Budd, P.C., John P. Fiske, Scott Summy, 603 N. Coast Highway | Solano Beach | CA | 92075 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5010662 | Geroux, Jalari | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5003098 | Geroux, Jalari | Law Offices of Alexander M. Schack, Natasha Serino, 16870 West Bernardo, Ste 400 | San Diego | CA | 92127 | |
| 5003099 | Geroux, Jalari | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5010661 | Geroux, Jalari | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, ESQ, John F McGuire, Jr, ESQ,, Brett J Schreiber, ESQ, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5003096 | Geroux, Jalari | Singleton Law Firm, APC, Erika L. Vasquez, Gerald Singleton, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 5904031 | Geroux, Paula | Address on file | | | | |
| 5002813 | Geroux, Paula | Baron & Budd, P.C., John P. Fiske, Scott Summy, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5010520 | Geroux, Paula | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5002814 | Geroux, Paula | Law Offices of Alexander M. Schack, Natasha Serino, 16870 West Bernardo, Ste 400 | San Diego | CA | 92127 | |
| 5002815 | Geroux, Paula | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5010519 | Geroux, Paula | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, ESQ, John F McGuire, Jr, ESQ,, Brett J Schreiber, ESQ, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5002812 | Geroux, Paula | Singleton Law Firm, APC, Erika L. Vasquez, Gerald Singleton, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7181774 | Geroux, Paula Suzette | Address on file | | | | |
| 7181774 | Geroux, Paula Suzette | Address on file | | | | |
| 7910671 | Gerow, Harold L. and Pamela A. | Address on file | | | | |
| 4952090 | Gerpheide, Dan Scott | Address on file | | | | |
| 5004446 | Gerrans, Carol Marie | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5004445 | Gerrans, Carol Marie | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4990312 | Gerrans, Della | Address on file | | | | |
| 7297223 | Gerrard, Laura Lee | Address on file | | | | |
| 4959284 | Gerrard, Randy A | Address on file | | | | |
| 7207273 | Gerrard-Gerrara, Laura Lee | Dave Fox, 225 W. Plaza Street, Suite 102 | Solana Beach | CA | 92075 | |
| 4963455 | Gerren Jr., Anthony E | Address on file | | | | |
| 4980876 | Gerren, Delos | Address on file | | | | |
| 7165131 | Gerrick Family Living Trust | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7938770 | Gerrick, Daniel | Address on file | | | | |
| 7164457 | GERRICK, HEATHER MARIE, individually and as trustee of the Gerrick Family Living Trust | GERRICK, HEATHER MARIE, Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7164456 | GERRICK, JOSHUA AARON, individually and as trustee of the Gerrick Family Living Trust | GERRICK, JOSHUA AARON, Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7781126 | GERRIE E NII TR | IJA 05 30 95, GERRIE E NII TRUST, 222 S CENTRAL AVE APT 207 | LOS ANGELES | CA | 90012-4230 | |
| 7693282 | GERRIE KOPEC | Address on file | | | | |
| 6008410 | Gerriets, Wesley | Address on file | | | | |
| 6013595 | GERRIT DE JONG FELICITA DAIRY | 22154 ROAD 20 | TULARE | CA | 93274 | |
| 7693283 | GERRIT H BERENDS & | Address on file | | | | |
| 7693284 | GERRIT LANSING KEANE | Address on file | | | | |
| 4973139 | Gerritsen, George J | Address on file | | | | |
| 7693285 | GERRY ALAN HOLMES & | Address on file | | | | |
| 7169688 | GERRY AND DOROTHY CHINNOCK AS TRUSTEES OF THE CHINNOCK FAMILY TRUST CREATED OCTOBER 2, 2001 | Bill Robins, Attorney, Robins Cloud LLP, 808 Wilshire Blvd Suite 450 | Santa Monica | CA | 90401 | |
| 7169688 | GERRY AND DOROTHY CHINNOCK AS TRUSTEES OF THE CHINNOCK FAMILY TRUST CREATED OCTOBER 2, 2001 | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 5921735 | Gerry Chinnock | Address on file | | | | |
| 7693286 | GERRY DEN YOUNGBERG | Address on file | | | | |
| 7142056 | Gerry Gene Presley | Address on file | | | | |
| 7142056 | Gerry Gene Presley | Address on file | | | | |
| 7142056 | Gerry Gene Presley | Address on file | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3136 of 9539

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 3162 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7142056 | Gerry Gene Presley | Address on file | | | | |
| 7143473 | Gerry Himango | Address on file | | | | |
| 7143473 | Gerry Himango | Address on file | | | | |
| 7143473 | Gerry Himango | Address on file | | | | |
| 7143473 | Gerry Himango | Address on file | | | | |
| 5869720 | Gerry Jensen | Address on file | | | | |
| 7197235 | Gerry Liane Norton | Address on file | | | | |
| 7197235 | Gerry Liane Norton | Address on file | | | | |
| 7197235 | Gerry Liane Norton | Address on file | | | | |
| 7197235 | Gerry Liane Norton | Address on file | | | | |
| 7197235 | Gerry Liane Norton | Address on file | | | | |
| 7197235 | Gerry Liane Norton | Address on file | | | | |
| 7693287 | GERRY LYNN EISENBERG | Address on file | | | | |
| 7767423 | GERRY M HAAN | 10978 E FISHER RD TRLR 103 | ROCHELLE | IL | 61068-9358 | |
| 7952915 | Gerry Morgan | 2901 Berger Sreet | Bakersfield | CA | 93305 | |
| 7693288 | GERRY NINNIS & | Address on file | | | | |
| 7184333 | Gerryann Wulbern | Address on file | | | | |
| 7184333 | Gerryann Wulbern | Address on file | | | | |
| 4916651 | GERSHBEIN MD, BART | 1000 S ELISEO DR STE 102 | GREENBRAE | CA | 94904 | |
| 5869721 | GERSHWIN, MERRILL | Address on file | | | | |
| 4921654 | GERSON LEHRMAN GROUP INC | 60 E 42ND ST 3RD FL | NEW YORK | NY | 10165 | |
| 6080483 | Gerson Lehrman Group, Inc. | 30623 Tealcrest Estates Drive | Spring | TX | 77386 | |
| 6179441 | Gerson Lehrman Group, Inc. | 60 E 42nd Street, 3rd Floor | New York | NY | 10036 | |
| 4934813 | GERSON/OVERSTREET ArchitectS-OVERSTREET, HARRY | 5640 MLK JR WAY | OAKLAND | CA | 94609 | |
| 7202061 | Gerspacher, Matthew E | Address on file | | | | |
| 4962897 | Gerspacher, Matthew E | Address on file | | | | |
| 5890857 | Gerspacher, Matthew E | Address on file | | | | |
| 7325521 | Gerstenkorn, David | Address on file | | | | |
| 7325521 | Gerstenkorn, David | Address on file | | | | |
| 7325521 | Gerstenkorn, David | Address on file | | | | |
| 7325521 | Gerstenkorn, David | Address on file | | | | |
| 4995857 | Gerstle, Robert | Address on file | | | | |
| 4911535 | Gerstle, Robert James | Address on file | | | | |
| 4958783 | Gerstle, Thomas E | Address on file | | | | |
| 6118052 | Gerstner, Martha | Address on file | | | | |
| 7774771 | GERSTON SILKOWITZ & FREDA | SILKOWITZ TR UA MAR 20 92, GERSTON & FREDA SILKOWITZ 1992 FAMILY TRUST, 72 DRAKE RD | SCARSDALE | NY | 10583-6447 | |
| 6129888 | GERSTUNG CATHERINE C TRSTE | Address on file | | | | |
| 6129889 | GERSTUNG CATHERINE C TRSTE | Address on file | | | | |
| 7183401 | Gerstung, Catherine A. | Address on file | | | | |
| 7183401 | Gerstung, Catherine A. | Address on file | | | | |
| 7183402 | Gerstung, Jennifer R. | Address on file | | | | |
| 7183402 | Gerstung, Jennifer R. | Address on file | | | | |
| 4968424 | Gerth, William | Address on file | | | | |
| 7693289 | GERTI BUSSE TYLER | Address on file | | | | |
| 5869722 | GERTON, RAYMOND | Address on file | | | | |
| 7836299 | GERTRUD B MC KISSICK | BAHNHOFPLATZ 5, 85737 TSMANING | GERMANY | S8 | 85737 | |
| 7693290 | GERTRUD B MC KISSICK | Address on file | | | | |
| 7778738 | GERTRUD M LEMEN | 2950 FRANKEL WAY | SAN DIEGO | CA | 92111-5431 | |
| 7693291 | GERTRUDE A JONES TR UA JUN 24 11 | Address on file | | | | |
| 7693292 | GERTRUDE A MARLOWE & | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7775777 | GERTRUDE A THOMAS TR UDT | JUL 19 90 THOMAS TRUST, 3285 MEADOW GLEN DR | SANTA ROSA | CA | 95404-1842 | |
| 7786296 | GERTRUDE A WRIGHT TR | GERTRUDE A WRIGHT TRUST, UA DEC 5 85, 1945 BEL AIR AVENUE | SAN JOSE | CA | 95126-1504 | |
| 7785875 | GERTRUDE A WRIGHT TR | GERTRUDE A WRIGHT TRUST, UA DEC 5 85, 447 N FORK MURR CREEK RD | MARION | MT | 59925-6000 | |
| 7762566 | GERTRUDE BAKER | 305 BURR RD | SAN ANTONIO | TX | 78209-5905 | |
| 7693294 | GERTRUDE BERGER TR | Address on file | | | | |
| 7785080 | GERTRUDE BERGER TR | BERGER LIVING TRUST UA AUG 20 91, 285 DORLAND 105 | SAN FRANCISCO | CA | 94114-4101 | |
| 7763171 | GERTRUDE BLANCHARD | 38 BLANCHARD DR | HENNIKER | NH | 03242-4176 | |
| 7693296 | GERTRUDE C CUSHING | Address on file | | | | |
| 7693297 | GERTRUDE C FOX TR | Address on file | | | | |
| 7763890 | GERTRUDE CAMERON CUST | CHAUNCEY E CAMERON, CA UNIF TRANSFERS MIN ACT, 9819 THERMAL ST | OAKLAND | CA | 94605-4805 | |
| 5909065 | Gertrude Clark | Address on file | | | | |
| 5912496 | Gertrude Clark | Address on file | | | | |
| 5911031 | Gertrude Clark | Address on file | | | | |
| 5943858 | Gertrude Clark | Address on file | | | | |
| 5905606 | Gertrude Clark | Address on file | | | | |
| 5911907 | Gertrude Clark | Address on file | | | | |
| 7693298 | GERTRUDE DORWARD TR UA DEC 12 95 | Address on file | | | | |
| 7693299 | GERTRUDE E COLBERT TR | Address on file | | | | |
| 7237738 | Gertrude E. Strong, Trustee of the Gertrude E. Strong Living Trust dated November 20, 1990 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7693300 | GERTRUDE F GORDON & | Address on file | | | | |
| 7786621 | GERTRUDE F ZELLER TR | ZELLER 1994 TRUST UA AUG 24 94, 1201 PARK CIR | LAS VEGAS | NV | 89102-2406 | |
| 7787039 | GERTRUDE F ZELLER TR | ZELLER 1994 TRUST UA AUG 24 94, 9344 FRESH SPRING DR | LAS VEGAS | NV | 89134-8956 | |
| 7693301 | GERTRUDE J MCQUILLAN TR MCQUILLAN | Address on file | | | | |
| 7842361 | GERTRUDE JEAN FERGUSON | 6304 NORTH ST, HALIFAX NS B3L 1P5 | CANADA | NS | B3L 1P5 | |
| 7693302 | GERTRUDE JEAN FERGUSON | Address on file | | | | |
| 7693303 | GERTRUDE K GOLDBERGER CUST | Address on file | | | | |
| 7693304 | GERTRUDE KAY TANNER | Address on file | | | | |
| 7693305 | GERTRUDE KOMASINSKI | Address on file | | | | |
| 7693306 | GERTRUDE L SEIDEL | Address on file | | | | |
| 7693307 | GERTRUDE M BROWN TR O L BROWN & | Address on file | | | | |
| 7693308 | GERTRUDE M CLEMENT & | Address on file | | | | |
| 7774634 | GERTRUDE M SHAW & | TERRY W SHAW TEN ENT, 6649 FOX MEADE CT | FREDERICK | MD | 21702-9493 | |
| 7693309 | GERTRUDE MARGARET MARY WAYNE | Address on file | | | | |
| 7771409 | GERTRUDE MEYER | 89 BEVERLY AVE | FLORAL PARK | NY | 11001-3252 | |
| 7693310 | GERTRUDE MILLS CUST | Address on file | | | | |
| 7783531 | GERTRUDE N RAMSEY | C/O CINDY CROOM, 9038 N MAIN ST APT 4 | BERRIEN SPRINGS | MI | 49103-1476 | |
| 7693311 | GERTRUDE PAGANETTI TR | Address on file | | | | |
| 7783544 | GERTRUDE ROMSPERT REEMELIN | 4824 LAURELANN DR | KETTERING | OH | 45429-5344 | |
| 7766852 | GERTRUDE SANDOVAL TR UA | SEP 12 01 GERTRUDE SANDOVAL, REVOCABLE TRUST, 673 FARAONE DR | SAN JOSE | CA | 95136-1812 | |
| 7937995 | Gertrude Sandoval TR UA Sep 12 01 Gertrude Sandoval Revocable | Address on file | | | | |
| 7766853 | GERTRUDE SCHWARTZ TR UA OCT 13 | 03 GERTRUDE SCHWARTZ REVOCABLE, TRUST, 440 W END AVE APT 8C | NEW YORK | NY | 10024-5358 | |
| 7693312 | GERTRUDE Y FONG | Address on file | | | | |
| 4936407 | Gervais, Jose | 417 Sausalito Street | Corte Madera | CA | 94925 | |
| 7467455 | Gervais, Lois | Address on file | | | | |
| 7467202 | Gervais, Louis | Address on file | | | | |
| 5981470 | Gervase Farms, Gervase, Steve | 15181 S Wagner Road, 15401 S Wagner Road | Escalon | CA | 95320 | |
| 4937672 | Gervase Farms, Gervase, Steve | 15181 S Wagner Road | Escalon | CA | 95320 | |
| 5869723 | GERVASE, CHRISTY | Address on file | | | | |
| 7315663 | Gervay, Alba R. | Address on file | | | | |
| 7315663 | Gervay, Alba R. | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 3164
of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5015423 | Gervin, Pauline | Address on file | | | | |
| 7168518 | GERVIN, PAULINE | Address on file | | | | |
| 4953867 | Geser, Terri V. | Address on file | | | | |
| 7318250 | GESICK, BRUCE J | Address on file | | | | |
| 7318250 | GESICK, BRUCE J | Address on file | | | | |
| 7318250 | GESICK, BRUCE J | Address on file | | | | |
| 7318250 | GESICK, BRUCE J | Address on file | | | | |
| 7190958 | GESICK, DANIEL R | Address on file | | | | |
| 7190958 | GESICK, DANIEL R | Address on file | | | | |
| 7190958 | GESICK, DANIEL R | Address on file | | | | |
| 7190958 | GESICK, DANIEL R | Address on file | | | | |
| 7200261 | GESICK, HELEN JEAN | Address on file | | | | |
| 7200261 | GESICK, HELEN JEAN | Address on file | | | | |
| 7200261 | GESICK, HELEN JEAN | Address on file | | | | |
| 7200261 | GESICK, HELEN JEAN | Address on file | | | | |
| 7323128 | Gesick, Jamie | Address on file | | | | |
| 7323128 | Gesick, Jamie | Address on file | | | | |
| 7323128 | Gesick, Jamie | Address on file | | | | |
| 7323128 | Gesick, Jamie | Address on file | | | | |
| 4977285 | Geske, Donald | Address on file | | | | |
| 5992431 | Geslien, Christina | Address on file | | | | |
| 7238441 | Gess, Henri Lea | Address on file | | | | |
| 5921738 | Gesse Olausen | Address on file | | | | |
| 5921737 | Gesse Olausen | Address on file | | | | |
| 5921739 | Gesse Olausen | Address on file | | | | |
| 5921736 | Gesse Olausen | Address on file | | | | |
| 4969913 | Gessele, Bethany | Address on file | | | | |
| 4970346 | Gessner, Cheryl A. | Address on file | | | | |
| 4912233 | Gessner, June Evelyn | Address on file | | | | |
| 4975532 | Gessow, Andrew | 0688 PENINSULA DR, 545 Albion Ave. | Woodside | CA | 94062-3605 | |
| 6079128 | Gessow, Andrew | Address on file | | | | |
| 6080485 | GESTAMP SOLAR | Calle del Ombú, 3 | Madrid | | 28045 | |
| 6008587 | GET LEAN FOODS LLC | 655 CARLSON CT | ROHNERT PARK | CA | 94928 | |
| 7484204 | Getaway Adventures Inc | 2228 Northpoint Parkway | Santa Rosa | CA | 95407 | |
| 4974291 | Getchell, Gary | 2700 Merced Ave, Suite 1 | San Leandro | CA | 94577 | |
| 4974288 | Getchell, Gary | OSP Area Director, 2700 Merced Ave, Suite 1 | San Leandro | CA | 94577 | |
| 4921655 | GETFEEDBACK INC | 123 MISSION ST 26TH FL | SAN FRANCISCO | CA | 94105 | |
| 7269297 | Gethers, Stacey L | Address on file | | | | |
| 5992007 | Getreu, Gary | Address on file | | | | |
| 7835667 | Getreuer, William Henry | Address on file | | | | |
| 6174074 | Getridge, Keosha | Address on file | | | | |
| 5004168 | Getsinger, Natalie | Daniels Law, William A. Daniels, 15021 Ventura Blvd., #883 | Sherman Oaks | CA | 91403 | |
| 5011528 | Getsinger, Natalie | Gwilliam, Ivary, Chiosso, Cavalli & Brewer, J Gary Gwilliam, Randall E Strauss, Robert J Schwartz, 1999 Harrison St., Suite 1600 | Oakland | CA | 94612 | |
| 5004169 | Getsinger, Natalie | Habbas & Associates, Omar I. Habbas, 675 N. First Street, Suite 1000 | San Jose | CA | 95112 | |
| 7167770 | GETSINGER, NATALILE | Address on file | | | | |
| 7167770 | GETSINGER, NATALILE | Address on file | | | | |
| 4945070 | Gettheim, Mallory | 144 Willow ave | Fairfax | CA | 94930 | |
| 6080487 | GETTLER-RYAN INC. | 6805 SIERRA COURT, SUITE G | DUBLIN | CA | 94568 | |
| 7226517 | Getty Oil Company | Michael L. Armstrong, Senior Counsel, Chevron Products Company, A Chevron U.S.A. Division, 6001 Bollinger Canyon Road | San Ramon | CA | 94583 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 6042205 | GETTY OIL COMPANY,TIDEWATER OIL COMPANY | 17 Airport Road | Belfast | ME | 04915 | |
| 4993812 | Gettys, Valerie | Address on file | | | | |
| 4975434 | Getz | 1108 PENINSULA DR, 1106 Peninsula Dr. | Lake Almanor | CA | 96137 | |
| 7185700 | GETZ, ANNA M | Address on file | | | | |
| 7185700 | GETZ, ANNA M | Address on file | | | | |
| 7467612 | Getz, Dean | Address on file | | | | |
| 7467612 | Getz, Dean | Address on file | | | | |
| 7467612 | Getz, Dean | Address on file | | | | |
| 7467612 | Getz, Dean | Address on file | | | | |
| 7319547 | Getz, Erin | Address on file | | | | |
| 7319547 | Getz, Erin | Address on file | | | | |
| 7319547 | Getz, Erin | Address on file | | | | |
| 7319547 | Getz, Erin | Address on file | | | | |
| 4942255 | GETZ, ROY | 2567 GOLDENEYE DR | LOS BANOS | CA | 93635 | |
| 7693313 | GETZEL OBSTFELD | Address on file | | | | |
| 4932398 | GEVARGIS, YUL | PO Box 900695 | PALMDALE | CA | 93590 | |
| 6080488 | Geweke Familiy Partnership | GEWEKE FAMILY PARTNERSHIP, 1139 E KETTLEMAN LN STE 200 | LODI | CA | 95240 | |
| 4921657 | GEWEKE FAMILY PARTNERSHIP | 1139 E KETTLEMAN LN STE 200 | LODI | CA | 95240 | |
| 7941323 | GEWEKE FAMILY PARTNERSHIP LIMITED PARTNERSHIP | 1139 E. KETTLEMAN LANE, SUITE 200 ATTN: ADRIANNA SILVEIRA | LODI | CA | 95240 | |
| 6116108 | Geweke Family Partnership Limited Partnership | Attn: Adrianna Silveira, 1139 E. Kettleman Lane, Suite 200 | LODI | CA | 95240 | |
| 4943043 | Geyer Inc., Alsco | 700 5th st | arbuckle | CA | 95912 | |
| 5991399 | Geyer Inc., Alsco | 700 5th st, Attn. August Geyer | arbuckle | CA | 95912 | |
| 6030342 | Geyer, Lisa | Address on file | | | | |
| 7158914 | GEYER, ZACHARY | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 5869724 | GEYER, ZACHARY | Address on file | | | | |
| 4921658 | Geyersville Service Center | Pacific Gas & Electric Company, 20880 Geyserville Ave | Geyersville | CA | 95441 | |
| 5006194 | Geyersville Water Works/Harry K. Bosworth | 21060 Geyserville Ave | Geyserville | CA | 95441 | |
| 7165814 | Geyser View Meadows LLC | Khaldoun Baghdadi, 650 California St., 26th Floor | San Francisco | CA | 94108 | |
| 6144905 | GEYSER VIEW MEADOWS LLC | Address on file | | | | |
| 4944507 | Geyser, Robbi | P.O. Box 1491 | Jackson | CA | 95642 | |
| 4998771 | Geyser, Robbi T. | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4998772 | Geyser, Robbi T. | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7174358 | GEYSER, ROBBI T. | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174358 | GEYSER, ROBBI T. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 5008466 | Geyser, Robbi T. | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika J Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5937811 | Geyser, Robbi T. | Address on file | | | | |
| 5937812 | Geyser, Robbi T. | Address on file | | | | |
| 5976194 | Geyser, Robbi T. | Address on file | | | | |
| 5937810 | Geyser, Robbi T. | Address on file | | | | |
| 4921659 | GEYSERS DEVELOPMENT PARTNERSHIP | PO Box 1820 | SANTA MONICA | CA | 90406 | |
| 4921660 | GEYSERS POWER COMPANY LLC | 10350 SOCRATES MINE RD | MIDDLETOWN | CA | 95461 | |
| 4921661 | GEYSERS POWER COMPANY LLC | 717 TEXAS AVE STE 1000 | HOUSTON | TX | 77006 | |
| 7317676 | Geysers Power Company LLC | Attn: Legal Department , James Kluesener, 717 Texas Ave, Suite 11.043C | Houston | TX | 77002 | |
| 6080490 | Geysers Power Company LLC (Bear Canyon Battery Storage) | Atten: C/O Bankruptcy- Todd Streyle, 3136 Boeing Way | STOCKTON | CA | 95206 | |
| 7941324 | GEYSERS POWER COMPANY, LLC | 3136 BOEING WAY | STOCKTON | CA | 95206 | |
| 4932656 | Geysers Power Company, LLC | 717 Texas Ave. Suite 1000 | Houston | TX | 77002 | |
| 7260674 | Geysers Power Company, LLC | 717 Texas Ave, Suite 11.043C | Houston | TX | 77002 | |
| 7305208 | Geysers Power Company, LLC | 717 Texas Ave, Suite 11.043C, Attn: Legal Department | Houston | TX | 77002 | |
| 7305208 | Geysers Power Company, LLC | Attn: Aparna Yenamandra, Kirkland & Ellis LLP, 601 Lexington Avenue | New York | NY | 10022 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6080491 | Geysers Power Company, LLC | Atten: C/O Bankruptcy- Todd Streyle, 3136 Boeing Way | STOCKTON | CA | 95206 | |
| 7260674 | Geysers Power Company, LLC | Calpine Corporation, Attn.: Legal Department, 717 Texas Avenue, Suite 1000 | Houston | TX | 77002 | |
| 7253459 | Geysers Power Company, LLC | c/o Calpine Corporation, Attn: Legal Department, 717 Texas Avenue, Suite 1000 | Houston | TX | 77002 | |
| 7309392 | Geysers Power Company, LLC | c/o Kirkland & Ellis LLP, Attn: Aparna Yenamandra, 601 Lexington Avenue | New York | NY | 10022 | |
| 7309537 | Geysers Power Company, LLC | c/o Kirkland & Ellis LLP, Atn: Aparna Yenamandra, 601 Lexington Avenue | New York | NY | 10022 | |
| 7322783 | Geysers Power Company, LLC | c/o Kirkland & Ellis LLP, Attn: Mark McKane, 555 California Street | San Francisco | CA | 94104 | |
| 7309392 | Geysers Power Company, LLC | c/o Kirkland & Ellis LLP, Attn: David R. Seligman, 300 North LaSalle | Chicago | IL | 60654 | |
| 7253459 | Geysers Power Company, LLC | c/o Kirkland & Ellis LLP, Attn: Kevin Liang, Ameneh Bondi, 601 Lexington Avenue | New York | NY | 10022 | |
| 7309392 | Geysers Power Company, LLC | c/o Kirkland & Ellis LLP, Attn: Mark McKane, 555 California Street | San Francisco | CA | 94104 | |
| 6118698 | Geysers Power Company, LLC | Commodity Contracts, Geysers Power Company, LLC, 717 Texas Ave. Suite 1000 | Houston | TX | 77002 | |
| 7305208 | Geysers Power Company, LLC | Attn: David R. Se;igman, Kirkland & Ellis LLP, 300 North LaSalle | Chicago | IL | 60654 | |
| 7253459 | Geysers Power Company, LLC | Kirkland & Ellis LLP, Attn: Mark McKane, 555 California Street | San Francisco | CA | 94104 | |
| 6123102 | Geysers Power Company, LLC | Kirkland & Ellis, Michael Esser, 555 California Street, 29th Floor | San Francisco | CA | 94104 | |
| 7305208 | Geysers Power Company, LLC | Attn: Mark McKane, Kirkland & Ellis LLP, 555 California Street | San Francisco | CA | 94104 | |
| 7254143 | Geysers Power Company, LLC | Kirkland & Ellis LLP, Aparna Yenamandra, 601 Lexington Avenue | New York | NY | 10022 | |
| 7254143 | Geysers Power Company, LLC | Kirkland & Ellis LLP, David R. Seligman, 300 North Lasalle | Chicago | IL | 60654 | |
| 7254143 | Geysers Power Company, LLC | Kirkland & Ellis LLP, Mark McKane, 555 California Street | San Francisco | CA | 94101 | |
| 7254143 | Geysers Power Company, LLC | Attn: Legal Department , 717 Texas Ave, Suite 11.043C | Houston | TX | 77002 | |
| 6080492 | Geysers Power Company, LLC Aidlin | 10350 Socrates Mine Road | Middletown | CA | 95461 | |
| 6080493 | Geysers Power Company, LLC Calistoga | 10350 Socrates Mine Road | Middletown | CA | 95461 | |
| 6080494 | Geysers Power Company, LLC Geysers | 717 Texas Ave. Suite 1000 | Houston | TX | 77002 | |
| 6080495 | Geysers Power Company, LLC West Ford Flats | 10350 Socrates Mine Road | Middletown | CA | 95461 | |
| 6139456 | GEYSERS PROPERTY LLC | Address on file | | | | |
| 6139453 | GEYSERS PROPERTY LLC | Address on file | | | | |
| 4921662 | GEYSERVILLE COMMUNITY FOUNDATION | PO Box 593 | GEYSERVILLE | CA | 95441 | |
| 7693314 | GEZA J GROF CUST | Address on file | | | | |
| 7693315 | GEZA J GROF CUST | Address on file | | | | |
| 6160230 | GF Carneros Inn, LLC | GEM Realty Capital, Inc, Romick, 900 N Michigan Ave Ste 1450 | Chicago | IL | 60611-6550 | |
| 4921663 | GFF- GALINE FRYE & FITTING | AS TRUSTEES, 411 BOREL AVE STE 500 | SAN MATEO | CA | 94402 | |
| 4921664 | GFG INSTRUMENTATION INC | 1194 OAK VALLEY DR #20 | ANN ARBOR | MI | 48108 | |
| 4933165 | GFI BROKERS LLC | 100 Wall St | New York | NY | 10005 | |
| 4933166 | GFI SECURITIES LLC | 110 East 59th St 3rd FL | New York | NY | 10022 | |
| 7941325 | GFI SECURITIES LLC | 110 EAST 59TH ST 3RD FLOOR | NEW YORK | NY | 10022 | |
| 4921665 | GFI SECURITIES LLC | FIN BROKER, 110 E 59TH ST 3RD FL | NEW YORK | NY | 10022 | |
| 4921666 | GFS CHEMICAL INC | 3041 HOME RD | POWELL | OH | 43065 | |
| 4921667 | GFS CHEMICALS INC | DEPT L-1694 | COLUMBUS | OH | 43260-1694 | |
| 5825045 | GFS Chemicals Inc. | PO Box 245 | Powell | OH | 43065 | |
| 5869725 | GG E16 APARTMENTS, LLC | Address on file | | | | |
| 6080498 | GG2U AND ASSOCIATES LLC | 460 CENTER ST UNIT 6432 | MORAGA | CA | 94556 | |
| 6012973 | GG2U AND ASSOCIATES LLC | 460 CENTER ST UNIT 6432 | MORAGA | CA | 94570-5013 | |
| 4921668 | GG2U AND ASSOCIATES LLC | IBIS GLENDA SCHLESINGER, 6432 P.O. BOX | MORAGA | CA | 94570 | |
| 4921668 | GG2U AND ASSOCIATES LLC | IBIS SCHLESINGER, 460 CENTER ST UNIT 6432 | MORAGA | CA | 94556 | |
| 5836911 | GG2U and Associates, LLC | Ibis Schlesinger, 6432 PO BOX | Moraga | CA | 94570 | |
| 6080507 | GG2U And Associates, LLC | PO BOX 6432 | Moraga | CA | 94570 | |
| 4944309 | GGD Oakdale, LLC-Chopra, Sanjiv | 101 E Vineyard Ave, Suite 201 | Livermore | CA | 94550 | |
| 6008822 | GGH Ranch, LLC | Address on file | | | | |
| 5006345 | GGK LLC A CA LLC | Kirkpatrick, Gregg & Gina, 0223 LAKE ALMANOR WEST DR, 444 W. Ocean Blvd #1616 | Long Beach | CA | 90802 | |
| 4939174 | GGLI, Lynch Gary | 365 Glenn Lakes Drive | Rio Vista | CA | 94571 | |
| 4944806 | GGMJ-Lai, Charlene Tsao | 1805 Diana Ave | Morgan Hill | CA | 95037 | |
| 4944807 | GGMJ-Tsao, Sharon | 1805 Diana Ave | Morgan Hill | CA | 95037 | |
| 4921669 | GGNSC SHAFTER LP | GOLDEN LIVING CENTER SHAFTER, 1000 FIANNA WAY MAIL DROP 4840 | F0RT SMITH | AR | 72919-4840 | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 3167 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4921670 | GGNSC SHAFTER LP | GOLDEN LIVING CENTER SHAFTER, 140 E TULARE AVE | SHAFTER | CA | 93263-1834 | |
| 7985578 | GGP (Delia Palomar) | Address on file | | | | |
| 7174898 | Ghada A Khechen | Address on file | | | | |
| 7174898 | Ghada A Khechen | Address on file | | | | |
| 7174898 | Ghada A Khechen | Address on file | | | | |
| 7174898 | Ghada A Khechen | Address on file | | | | |
| 7174898 | Ghada A Khechen | Address on file | | | | |
| 7174898 | Ghada A Khechen | Address on file | | | | |
| 7969523 | Ghadia, Suresh | Address on file | | | | |
| 6080508 | GHAG,GURINDER - 6644 HAPPY VALLEY RD | 590 W LOCUST AVE STE 103 | FRESNO | CA | 93650 | |
| 6175148 | Ghahramani, Edmond | Address on file | | | | |
| 5869726 | GHAI MANAGEMENT | Address on file | | | | |
| 6080509 | GHAI MANAGEMENT SERVICES INC - 1090 FREMONT BLVD | PO BOX 572 | BLUE SPRINGS | MO | 64013 | |
| 6080510 | GHAI MANAGEMENT SERVICES INC - 1260 ANDERSON DR | 877 Cedar Street, Suite 240 | Santa Cruz | CA | 95060 | |
| 6080511 | GHAI MANAGEMENT SERVICES INC - 1260 ANDERSON DR - | 25 E Airway Blvd | Livermore | CA | 94551 | |
| 6080512 | GHAI MANAGEMENT SERVICES INC - 1302 SOQUEL AVE | 25 E AIRWAY BLVD | LIVERMORE | CA | 94551 | |
| 6080513 | GHAI MANAGEMENT SERVICES INC - 1302 SOQUEL AVE | PO BOX 572 | BLUE SPRINGS | MO | 64013 | |
| 6080514 | GHAI MANAGEMENT SERVICES INC - 13609 E MANNING AVE | PO Box 572 | Blue Springs | MO | 64013 | |
| 6080515 | GHAI MANAGEMENT SERVICES INC - 1375 N MAIN ST | PO Box 572 | Blue Springs | MO | 94013 | |
| 6080516 | GHAI MANAGEMENT SERVICES INC - 1399 FREEDOM BLVD | P.O. BOX 572 | BLUE SPRINGS | MO | 64013 | |
| 6080517 | GHAI MANAGEMENT SERVICES INC - 1571 FITZGERALD DR | 877 Cedar Street, Suite 240 | Santa Cruz | CA | 95060 | |
| 6080518 | GHAI MANAGEMENT SERVICES INC - 1589 N SANBORN RD | PO Box 572 | Blue Springs | MO | 64013 | |
| 6080519 | GHAI MANAGEMENT SERVICES INC - 1830 E MAIN ST - WO | 877 Cedar Street, Suite 240 | Santa Cruz | CA | 95060 | |
| 6080520 | GHAI MANAGEMENT SERVICES INC - 1857 E MAIN ST | 25 E Airway Blvd | Livermore | CA | 94551 | |
| 6080521 | GHAI MANAGEMENT SERVICES INC - 1857 E MAIN ST - GR | 877 Cedar Street, Suite 240 | Santa Cruz | CA | 95060 | |
| 6080522 | GHAI MANAGEMENT SERVICES INC - 18980 N HIGHWAY 88 | 25 E AIRWAY BLVD. | LIVERMORE | CA | 94551 | |
| 6080523 | GHAI MANAGEMENT SERVICES INC - 190 PITTMAN RD | 877 CEDAR ST. SUITE 240 | SANTA CRUZ | CA | 95060 | |
| 6080525 | GHAI MANAGEMENT SERVICES INC - 1949 COLUMBUS ST | 877 Cedar Street, Suite 240 | Santa Cruz | CA | 95060 | |
| 6080526 | GHAI MANAGEMENT SERVICES INC - 1955 N ST - NEWMAN | 877 Cedar Street, Suite 240 | Santa Cruz | CA | 95060 | |
| 6080527 | GHAI MANAGEMENT SERVICES INC - 2015 MISSION ST | PO Box 572 | Blue Springs | MO | 64013 | |
| 6080528 | GHAI MANAGEMENT SERVICES INC - 2026 LYNDELL TER | 877 CEDAR ST. SUITE 240 | SANTA CRUZ | CA | 95060 | |
| 6080529 | GHAI MANAGEMENT SERVICES INC - 2107 H DELA ROSA SR | PO Box 572 | Blue Springs | MO | 64013 | |
| 6080530 | GHAI MANAGEMENT SERVICES INC - 2200 OTIS DR | 25 E Airway Blvd | Livermore | CA | 94551 | |
| 6080531 | GHAI MANAGEMENT SERVICES INC - 227 MOUNT HERMON | PO Box 572 | Blue Springs | MO | 64013 | |
| 6080532 | GHAI MANAGEMENT SERVICES INC - 227 MOUNT HERMON RD | 25 E AIRWAY BLVD | LIVERMORE | CA | 94551 | |
| 6080533 | GHAI MANAGEMENT SERVICES INC - 2508 WHITE LN | 877 CEDAR ST. STE 240 | SANTA CRUZ | CA | 95060 | |
| 6080534 | GHAI MANAGEMENT SERVICES INC - 251 W MAIN ST | 25 E Airway Blvd | Livermore | CA | 94551 | |
| 6080535 | GHAI MANAGEMENT SERVICES INC - 251 W MAIN ST | 877 Cedar Street, Suite 240 | Santa Cruz | CA | 95060 | |
| 6080536 | GHAI MANAGEMENT SERVICES INC - 2890 W GRANT LINE R | PO Box 572 | Blue Springs | MO | 64013 | |
| 6080537 | GHAI MANAGEMENT SERVICES INC - 3405 UNION AVE - BA | 877 Cedar St, Suite 240 | Santa Cruz | CA | 95060 | |
| 6080538 | GHAI MANAGEMENT SERVICES INC - 3482 W SHAW AVE - F | 877 Cedar Street, Suite 240 | Santa Cruz | CA | 95060 | |
| 6080539 | GHAI MANAGEMENT SERVICES INC - 41 S SANBORN RD | PO Box 572 | Blue Springs | MO | 64013 | |
| 6080540 | GHAI MANAGEMENT SERVICES INC - 4571 N PERSHING AVE | 877 Cedar St, Ste 240 | Santa Cruz | CA | 95060 | |
| 6080541 | GHAI MANAGEMENT SERVICES INC - 4610 E KINGS CANYON | 877 Cedar Street, Suite 240 | Santa Cruz | CA | 95060 | |
| 6080542 | GHAI MANAGEMENT SERVICES INC - 49 W HAMILTON AVE - | 877 Cedar Street, Suite 240 | Santa Cruz | CA | 95060 | |
| 6080543 | GHAI MANAGEMENT SERVICES INC - 520 WALNUT AVE | PO BOX 572 | BLUE SPRINGS | MO | 64013 | |
| 6080544 | GHAI MANAGEMENT SERVICES INC - 520 WALNUT AVE - GR | 25 E Airway Blvd | Livermore | CA | 94551 | |
| 6080545 | GHAI MANAGEMENT SERVICES INC - 601 COLUSA AVE | 25 E Airway Blvd | Livermore | CA | 94551 | |
| 6080546 | GHAI MANAGEMENT SERVICES INC - 601 COLUSA AVE - YU | 877 Cedar Street, Suite 240 | Santa Cruz | CA | 95060 | |
| 6080547 | GHAI MANAGEMENT SERVICES INC - 6075 HORSESHOE BAR | PO Box 572 | Blue Springs | MO | 64013 | |
| 6080548 | GHAI MANAGEMENT SERVICES INC - 619 W CHARTER WAY | 877 Cedar Street, Suite 240 | Santa Cruz | CA | 95060 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6080549 | GHAI MANAGEMENT SERVICES INC - 680 W EL MONTE WAY | PO Box 572 | Blue Springs | MO | 64013 | |
| 6080550 | GHAI MANAGEMENT SERVICES INC - 6921 REGIONAL ST | PO Box 572 | Blue Springs | MO | 64013 | |
| 6080551 | GHAI MANAGEMENT SERVICES INC - 7990 WHITE LN - BAK | 877 Cedar Street, Suite 240 | Santa Cruz | CA | 95060 | |
| 6080552 | GHAI MANAGEMENT SERVICES INC - 909 S MAIN ST | PO Box 572 | Blue Springs | MO | 64013 | |
| 6080553 | GHAI MANAGEMENT SERVICES INC - 936 BLOSSOM HILL RD | 877 CEDAR ST. SUITE 240 | SANTA CRUZ | CA | 95060 | |
| 5869727 | Ghai Management Services, Inc. | Address on file | | | | |
| 4939887 | Ghamgosar, Ak | 552 Ravenscourt Road | Hillsborough | CA | 94010 | |
| 4970582 | Ghannadan, Laura | Address on file | | | | |
| 4911717 | Ghanta, Mohan | Address on file | | | | |
| 4950545 | Ghanta, Udayasree | Address on file | | | | |
| 5869728 | GHANZCHI, SHAWN | Address on file | | | | |
| 6142640 | GHARAHGOUZLOO MOHAMMAD & MEDEIROS DONNA | Address on file | | | | |
| 4913002 | Gharaviram, Hossein Seyed | Address on file | | | | |
| 7178113 | Gharechedaghy, Bijan | Address on file | | | | |
| 4973568 | Gharib, Bahman | Address on file | | | | |
| 4970962 | Gharib, Lily | Address on file | | | | |
| 5869729 | GHASAN ARIGAT | Address on file | | | | |
| 7480016 | Ghashghai, Elizabeth | Address on file | | | | |
| 5869730 | Ghassan Ariqat | Address on file | | | | |
| 6080554 | Ghassemi, Kourosh F or Elizabeth Gannaway- | Address on file | | | | |
| 6184986 | Ghassemieh, Morteza | Address on file | | | | |
| 6008533 | GHASSEMZADEH, BAHMAN | Address on file | | | | |
| 4925484 | GHAVAMI, MOBIN P | LODI URGENT CARE, PO Box 331 | WOODBRIDGE | CA | 95258 | |
| 5869733 | Ghazaly, George | Address on file | | | | |
| 5869734 | GHAZANCHYAN, HANYBAL | Address on file | | | | |
| 5926658 | Ghazanfari, Reza | Address on file | | | | |
| 5913839 | Ghazanfari, Reza | Address on file | | | | |
| 7183404 | Ghazanfari, Reza Torabi | Address on file | | | | |
| 7183404 | Ghazanfari, Reza Torabi | Address on file | | | | |
| 4952676 | Ghazi-Moradi, Amir Ali | Address on file | | | | |
| 5869735 | GHC Lund Ranch LLC | Address on file | | | | |
| 4921671 | GHD INC | 16471 SCIENTIFIC WAY | IRVINE | CA | 92618 | |
| 4921672 | GHD SERVICES INC | 2055 NIAGARA FALLS BLVD | NIAGARA FALLS | NY | 14304 | |
| 5869736 | GHEBREMEDHIN, AMANUEL | Address on file | | | | |
| 7476891 | Gheewala Living Trust | Address on file | | | | |
| 7476891 | Gheewala Living Trust | Address on file | | | | |
| 7476891 | Gheewala Living Trust | Address on file | | | | |
| 7476891 | Gheewala Living Trust | Address on file | | | | |
| 6146232 | GHEEWALA NILESH TR & VIBHUTI TR | Address on file | | | | |
| 7483578 | Gheewala, Mukti | Address on file | | | | |
| 7483578 | Gheewala, Mukti | Address on file | | | | |
| 7483578 | Gheewala, Mukti | Address on file | | | | |
| 7483578 | Gheewala, Mukti | Address on file | | | | |
| 7476743 | Gheewala, Vibhuti N. | Address on file | | | | |
| 7476743 | Gheewala, Vibhuti N. | Address on file | | | | |
| 7476743 | Gheewala, Vibhuti N. | Address on file | | | | |
| 7476743 | Gheewala, Vibhuti N. | Address on file | | | | |
| 5979892 | Gheno, Juanita | Address on file | | | | |
| 4941633 | Gheno, Kathie | 281 Brookside Dr | Boulder Creek | CA | 95006 | |
| 7284559 | Ghera Family | Address on file | | | | |
| 5869737 | GHEZA, DOUGLAS | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4932657 | GHI Energy | 800 Bering Drive, Suite 301 | Houston | TX | 71720 | |
| 6080558 | GHI Energy, LLC | 800 Bering Drive, Suite 301 | Houston | TX | 77057 | |
| 6146806 | GHIASVAND SIMIN TR | Address on file | | | | |
| 6143982 | GHIASVAND SIMIN TR & ALMAN ROBERT E TR | Address on file | | | | |
| 5000048 | Ghiasvand, Simin | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 7162755 | GHIASVAND, SIMIN | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 5000046 | Ghiasvand, Simin | Eric Ratinoff, Coell M. Simmons, 401 Watt A venue | Sacramento | CA | 95864 | |
| 5000049 | Ghiasvand, Simin | Friedemann Goldberg LLP, John F. Friedemann, 420 Aviation Blvd., Suite 201 | Santa Rosa | CA | 95403 | |
| 5000047 | Ghiasvand, Simin | Robert W. Jackson , Brett R. Parkinson, Daniel E. Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7336544 | Ghica, Gregory | Address on file | | | | |
| 6141120 | GHIDINELLI STEVEN M & GHIDINELLI MICHELLE L | Address on file | | | | |
| 4975560 | GHIDOSSI, THOMAS | 0636 PENINSULA DR, 1515 W Holcomb LN | Reno | NV | 89511 | |
| 6098212 | GHIDOSSI, THOMAS | Address on file | | | | |
| 6139625 | GHIELMETTI WALTER J TR & GHIELMETTI FAYE S TR | Address on file | | | | |
| 7071379 | Ghielmetti, James | Address on file | | | | |
| 6145999 | GHIGLIAZZA ANGELA MARIE & GHIGLIAZZA JOHN ET AL | Address on file | | | | |
| 4982002 | Ghigliazza, John | Address on file | | | | |
| 4966596 | Ghigliazza, John Nick | Address on file | | | | |
| 7191925 | Ghigliazza, Nicolas Leo | Address on file | | | | |
| 4975234 | Ghiglione, Gordon | 2558 ALMANOR DRIVE WEST, 13412 COUNTRY HEIGHTS DR | Penn Valley | CA | 95946 | |
| 4915701 | GHILARDUCCI, ALBERT | ALBERT AND SHARON GHILARDUCCI, 368 W 3RD ST | BUTTONWILLOW | CA | 93206 | |
| 4985566 | Ghilarducci, Danny | Address on file | | | | |
| 4993531 | Ghilarducci, Deborah | Address on file | | | | |
| 4923093 | GHILARDUCCI, JASON ALBERT | JASON GHILARDUCCI FARMS TEMP EASE, 356 W 3RD ST | BUTTONWILLOW | CA | 93206 | |
| 7192020 | Ghiliazza, Giovanni Benedetto | Address on file | | | | |
| 7952917 | Ghilotti Bros., Inc. | 525 Jacoby Street | San Rafael | CA | 94901 | |
| 4934603 | Ghilotti Bros., Inc.-Mayer, Gwen | 525 Jacoby Street | San Rafael | CA | 94901 | |
| 7311099 | Ghiment, Kenneth Edward | Address on file | | | | |
| 7303677 | Ghimenti , Paulette Louise | Address on file | | | | |
| 7306577 | Ghimenti, Anthony | Address on file | | | | |
| 7478766 | Ghimenti, Donna Ann | Address on file | | | | |
| 7478766 | Ghimenti, Donna Ann | Address on file | | | | |
| 7478766 | Ghimenti, Donna Ann | Address on file | | | | |
| 7478766 | Ghimenti, Donna Ann | Address on file | | | | |
| 7479380 | Ghimenti, Gene Michael | Address on file | | | | |
| 7479380 | Ghimenti, Gene Michael | Address on file | | | | |
| 7479380 | Ghimenti, Gene Michael | Address on file | | | | |
| 7479380 | Ghimenti, Gene Michael | Address on file | | | | |
| 7301774 | Ghimenti, Melissa | Address on file | | | | |
| 7304086 | Ghimenti, Melissa | Address on file | | | | |
| 7270814 | Ghimenti, Michael | Address on file | | | | |
| 7302786 | Ghimenti, Paulette Louise | Address on file | | | | |
| 6145190 | GHIMIRE MANOJ & GHIMIRE PABITRA | Address on file | | | | |
| 5913900 | Ghimire, Pabitra | Address on file | | | | |
| 4936938 | Ghio, Carol | 465 N. Central Ave. | STOCKTON | CA | 95204 | |
| 4985942 | Ghio, Eugene | Address on file | | | | |
| 7170510 | GHIO, JO ANN | Address on file | | | | |
| 7170510 | GHIO, JO ANN | Address on file | | | | |
| 7170510 | GHIO, JO ANN | Address on file | | | | |
| 5992038 | Ghio, Steven | Address on file | | | | |
| 4979685 | Ghio, Vincent | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 3170 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4990154 | Ghiotto, Raymond | Address on file | | | | |
| 6116750 | GHIRARDELLI CO | 1111 139th Avenue | San Leandro | CA | 94578 | |
| 4981265 | Ghiselin, Kenneth | Address on file | | | | |
| 4988749 | Ghiselli Italiano, Ellen | Address on file | | | | |
| 4980944 | Ghiselli, Bruce | Address on file | | | | |
| 4988602 | Ghiselli, Richard | Address on file | | | | |
| 4980527 | Ghiselli, Robert | Address on file | | | | |
| 4928570 | GHISHAN, SALEEM | 3110 WEYMOUTH WAY | RESCUE | CA | 95672 | |
| 6140330 | GHISLA VINCENT A & CHERYL L | Address on file | | | | |
| 6140343 | GHISLA VINCENT A & GHISLA CHERYL | Address on file | | | | |
| 7305152 | Ghisletta, Lisa | Address on file | | | | |
| 4933012 | Ghitterman, Ghitterman & Feld | 418 E. Canon Perdido St | Santa Barbara | CA | 93101 | |
| 4990363 | Ghiya, Darshan | Address on file | | | | |
| 4990573 | Ghiya, Kalpana | Address on file | | | | |
| 4914818 | Ghobreal, Marianne Medhat | Address on file | | | | |
| 6008375 | GHODRAT, CATHERINE | Address on file | | | | |
| 4933922 | Ghojjeh, Majid | 1110 Evelyn Ave | Albany | CA | 94706 | |
| 6144264 | GHOLAMI AMIR K & ALI NADEREH S | Address on file | | | | |
| 6145288 | GHOLAMI MAHMOUD & GHOLAMI EHTERAM S | Address on file | | | | |
| 6142158 | GHOLAMI MICHAEL M & ZOLRIASATAIN-GHOLAMI ROYA | Address on file | | | | |
| 5006064 | Gholami, Ehteram | Abbey, Weitzenberg, Warren & Emery, PC, Michael D. Green, Brendan M. Kunkle, 100 Stony Point Rd, Suite 200 | Santa Rosa | CA | 95401 | |
| 5012646 | Gholami, Ehteram | Cotchett, Pitre & McCarthy, LLP, Frank Pitre, Joseph Cotchett, Alison Cordova,, Abigail Blodgett, San Francisco Airport Off Cntr, 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5006065 | Gholami, Ehteram | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 5012647 | Gholami, Ehteram | Walkup Melodia Kelly & Schoenberger, Michael A Kelly, Khaldoun A Baghdadi, Andrew P McDevitt, 650 California Street | San Francisco | CA | 94108 | |
| 5006066 | Gholami, Ehteram | Panish Shea & Boyle, LLP, Rahul Ravipudi, Brian J. Panish, 11111 Santa Monica Blvd., Suite 700 | Los Angeles | CA | 90025 | |
| 4972528 | Gholami, Emad | Address on file | | | | |
| 5006061 | Gholami, Mahmoud | Abbey, Weitzenberg, Warren & Emery, PC, Michael D. Green, Brendan M. Kunkle, 100 Stony Point Rd, Suite 200 | Santa Rosa | CA | 95401 | |
| 5012644 | Gholami, Mahmoud | Cotchett, Pitre & McCarthy, LLP, Frank Pitre, Joseph Cotchett, Alison Cordova,, Abigail Blodgett, San Francisco Airport Off Cntr, 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5006062 | Gholami, Mahmoud | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 5012645 | Gholami, Mahmoud | Walkup Melodia Kelly & Schoenberger, Michael A Kelly, Khaldoun A Baghdadi, Andrew P McDevitt, 650 California Street | San Francisco | CA | 94108 | |
| 5006063 | Gholami, Mahmoud | Panish Shea & Boyle, LLP, Rahul Ravipudi, Brian J. Panish, 11111 Santa Monica Blvd., Suite 700 | Los Angeles | CA | 90025 | |
| 7149400 | Gholami, Mahmoud | Address on file | | | | |
| 7149422 | Gholami, Michael | Address on file | | | | |
| 7149174 | Gholami, Parviz | Address on file | | | | |
| 5006090 | Gholami, Roya | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5006089 | Gholami, Roya | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4997267 | Gholamipour, Kourosh | Address on file | | | | |
| 5006418 | Gholamipour, Kourosh (Kris) | Address on file | | | | |
| 6007863 | Gholamipour, Kris v. PG&E | c/o Roderick P. Bushnell, 1388 Sutter Street, Suite 810 | San Francisco | CA | 94109-5453 | |
| 7693316 | GHOLAMREZA R SHASHAANI & | Address on file | | | | |
| 7774629 | GHOLAMREZA SHASHAANI & | JALEH JT TEN, 3 RIEZ | NEWPORT COAST | CA | 92657-0116 | |
| 4986718 | Gholston-Edwards, Marissa | Address on file | | | | |
| 6143504 | GHORBANI ALI TR | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4966423 | Ghorbani, Jane M | Address on file | | | | |
| 4972219 | Ghorpade, Gargi U | Address on file | | | | |
| 4944311 | Ghosemajumder, Shuman | 10 Royal Oak Ct | Mountain View | CA | 94040 | |
| 4968420 | Ghosh, Debabrata | Address on file | | | | |
| 5006264 | Ghost Ship Plaintiffs | The Arns Law Firm, 515 Folsom St., 3rd Floor | San Francisco | CA | 94105 | |
| 5006267 | Ghost Ship Plaintiffs | Baum Hedlund Aristei Goldman, PC, 12100 Wilshire Blvd., Suite 950 | Los Angeles | CA | 90025 | |
| 5006261 | Ghost Ship Plaintiffs | The Brandi Law Firm, 354 Pine Street, 3rd floor | San Francisco | CA | 94104 | |
| 5006272 | Ghost Ship Plaintiffs | Dreyer Babich Buccola Wood Campora, LLP 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 5006274 | Ghost Ship Plaintiffs | Gwilliam, Ivary, Chiosso, Cavalli & Brewer, 1999 Harrison Street, Suite 1600 | Oakland | CA | 94612 | |
| 5006257 | Ghost Ship Plaintiffs | Mary Alexander & Associates, P.C., 44 Montgomery Street, Suite 1303 | San Francisco | CA | 94104 | |
| 5006273 | Ghost Ship Plaintiffs | 3435 Wilshire Blvd Ste 2700 | Los Angeles | CA | 90010-2013 | |
| 5006275 | Ghost Ship Plaintiffs | 475 14TH ST STE 500 | Oakland | CA | 94612 | |
| 5006266 | Ghost Ship Plaintiffs | Bracamontes & Vlasak, P.C., 220 Montgomery Street, Suite 870 | San Francisco | CA | 94104 | |
| 5006270 | Ghost Ship Plaintiffs | Dolan Law Firm PC, 1438 Market Street | San Francisco | CA | 94102 | |
| 5006262 | Ghost Ship Plaintiffs | Girardi & Keese, 1126 Wilshire Boulevard | Los Angeles | CA | 90017 | |
| 5006265 | Ghost Ship Plaintiffs | Kaupp & Feinberg LLP, One Sansome Street, 35th Floor | San Francisco | CA | 94104 | |
| 5006259 | Ghost Ship Plaintiffs | Law Office of Joshua Cohen Slatkin, 11726 San Vicente Blvd., Suite 200 | Los Angeles | CA | 90049 | |
| 5006278 | Ghost Ship Plaintiffs | Law Office of Paul L. Alaga, 885 Bryant St., 2nd Floor | San Francisco | CA | 94103 | |
| 5006279 | Ghost Ship Plaintiffs | Law Office of Randal Blair, 770 Warfield Avenue, Floor 1 | Oakland | CA | 94610-2758 | |
| 5006269 | Ghost Ship Plaintiffs | Law Offices of John R. Browne, III, 50 California Street, Suite 3500 | San Francisco | CA | 94111 | |
| 5006268 | Ghost Ship Plaintiffs | Matiasic & Johnson LLP, 44 Montgomery Street, Suite 3850 | San Francisco | CA | 94104 | |
| 5006276 | Ghost Ship Plaintiffs | Ribera Law Firm, 157 West Portal Avenue, Suite 2 | San Francisco | CA | 94127 | |
| 5006263 | Ghost Ship Plaintiffs | The Cochran Firm, 4929 Wilshire Blvd., Suite 1010 | Los Angeles | CA | 90010 | |
| 5006277 | Ghost Ship Plaintiffs | The Veen Firm, P.C., 711 Van Ness Avenue, Suite 220 | San Francisco | CA | 94102 | |
| 5006258 | Ghost Ship Plaintiffs | Thompson Law Offices, P.C., 700 Airport Blvd., Suite 160 | Burlingame | CA | 94010 | |
| 5006260 | Ghost Ship Plaintiffs | Thon Beck Vanni Callahan & Powell, 1100 East Green Street | Pasadena | CA | 91106 | |
| 5006271 | Ghost Ship Plaintiffs | Rouda Feder Tietjen McGuinn, 44 Montgomery Street, Suite 750, San Francisco | CA | | 94104 | |
| 7263674 | GHPR Builders, Inc | Address on file | | | | |
| 7263056 | GHPR Builders, Inc. | 3202 W March LN STE A | Stockton | CA | 95219-2351 | |
| 7245810 | GHPR Builders, Inc. | Attn: Patrick Hugh Matthews, 3292 W March Street, Suite A | Stockton | CA | 95219-2351 | |
| 7964693 | Ghulam Fareed individually & OBO Sampson Real Estate, LLC & Paradise Lodging, Inc. | James P. Frantz, 402 West Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7188203 | Ghulam Fareed individually and dba Sampson Real Estate, LLC | Address on file | | | | |
| 7188203 | Ghulam Fareed individually and dba Sampson Real Estate, LLC | Address on file | | | | |
| 6013596 | GHULAM TOKHI | Address on file | | | | |
| 5864976 | GHUMAN PROPERTIES LLC | Address on file | | | | |
| 4921673 | GI GUMMOW BUSINESS PARK LLC | 683 N KING RD | SAN JOSE | CA | 95133 | |
| 7163189 | GIA FUESZ | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163189 | GIA FUESZ | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7909662 | Giacoletti, Eleanor L. | Address on file | | | | |
| 4937550 | Giacoman, C. Lorena | 16168 Paseo Del Campo | San Lorenzo | CA | 94580 | |
| 4945066 | Giacoman, Ricardo | 16151 Via Media | San Lorenzo | CA | 94580 | |
| 5913915 | GIACOMAZZI, FRANK | Address on file | | | | |
| 6147078 | GIACOMELLI GREGORY A | Address on file | | | | |
| 5001672 | Giacomelli, Deborah | The Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5001671 | Giacomelli, Deborah | Hansen and Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5001670 | Giacomelli, Deborah | Watts Guera LLP, Noreen Evans, Ryan L. Thompson, Paige Boldt, 811Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 5001669 | Giacomelli, Gregory | The Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5001668 | Giacomelli, Gregory | Hansen and Miller Law Firm, 415 Russell Ave. | Santa Rosa | CA | 95403 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5001667 | Giacomelli, Gregory | Watts Guera LLP, Noreen Evans, Ryan L. Thompson, Paige Boldt, 811Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 6147020 | GIACOMINI JON T & ROSEMARY L | Address on file | | | | |
| 4959449 | Giacomini, Daniel | Address on file | | | | |
| 5926912 | Giacomini, Jon | Address on file | | | | |
| 4940074 | Giacomino, Larry | P.o. Box 370354 | Montara | CA | 94037 | |
| 7766867 | GIACOMO BOZZINI & | IDA SADIE BOZZINI TR UN JUN 02 00, THE GIACOMO & IDA SADIE BOZZINI TRUST, 4830 BRIDGEWATER CIR | STOCKTON | CA | 95219-2008 | |
| 7769795 | GIACOMO LA ROSA JR | 1401 WILLOWTREE CT | SAN JOSE | CA | 95118-1155 | |
| 4994354 | Giacosa, Michael | Address on file | | | | |
| 6013597 | GIAH NEW YORK NAILS 2-SROLES | 45 W MANOR DRIVE | PACIFICA | CA | 94044 | |
| 5869738 | Gialis, Michael | Address on file | | | | |
| 6134297 | GIALLANZA ELLEENE L | Address on file | | | | |
| 6141200 | GIAMBATTISTA VINCENZO | Address on file | | | | |
| 7230557 | GIAMBATTISTA, VINCE | Address on file | | | | |
| 7183059 | Giambra, Carmen Michelle | Address on file | | | | |
| 7183059 | Giambra, Carmen Michelle | Address on file | | | | |
| 7183056 | Giambra, Jr., Ricky Allan | Address on file | | | | |
| 7183056 | Giambra, Jr., Ricky Allan | Address on file | | | | |
| 4943825 | Giambra, Ricky | 2704 Spring Valley Rd. | Clearlake Oaks | CA | 95423 | |
| 7951263 | Giambroni, Joe | Address on file | | | | |
| 7476061 | Giambroni, Joe | Address on file | | | | |
| 7476061 | Giambroni, Joe | Address on file | | | | |
| 4944225 | Giambruno, Gina | 4724 Vista Dr | Loomis | CA | 95650 | |
| 6058700 | Giammona, Loraine | Address on file | | | | |
| 4933389 | Giammona, Loraine | Address on file | | | | |
| 4954640 | Giammona, Loraine M. | Address on file | | | | |
| 4982662 | Giampaoli, Ernest | Address on file | | | | |
| 7245590 | Giampaoli, Lisa | Address on file | | | | |
| 5991933 | Giampaoli, Lisa | Address on file | | | | |
| 4976204 | Giampaoli, Peter | 0305 LAKE ALMANOR WEST DR, 492 Centennial Ave. | Chico | CA | 95928 | |
| 6101673 | Giampaoli, Peter | Address on file | | | | |
| 4933572 | Gianandrea Insurance Agency-Jauch, Cathy | PO Box 910 | Plymouth | CA | 95669 | |
| 7197871 | GIANCARLO GLICK | Address on file | | | | |
| 7197871 | GIANCARLO GLICK | Address on file | | | | |
| 5992194 | Gianelli, Michelle | Address on file | | | | |
| 4971788 | Gianelli, Sheila Lynn | Address on file | | | | |
| 4938346 | Gianelli, Tony | 210 Waner Way | Felton | CA | 95018 | |
| 6143524 | GIANFERMI JOHN E & GIANFERMI JULIE E | Address on file | | | | |
| 4982650 | Gianfermo, Pete | Address on file | | | | |
| 4920641 | GIANG, ERIC | DO, 220 STANDIFORD AVE STE F | MODESTO | CA | 95350-9998 | |
| 4950422 | Giangregorio, Sean Patrick | Address on file | | | | |
| 6145179 | GIANNA DAVID J & GIANNA CATHERINE H | Address on file | | | | |
| 7176397 | Gianna Gathman | Address on file | | | | |
| 7181117 | Gianna Gathman | Address on file | | | | |
| 7176397 | Gianna Gathman | Address on file | | | | |
| 5903846 | Gianna Gathman | Address on file | | | | |
| 5907576 | Gianna Gathman | Address on file | | | | |
| 7693317 | GIANNA I LAGORIO | Address on file | | | | |
| 7194523 | Gianna M Freeman | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7194523 | Gianna M Freeman | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194523 | Gianna M Freeman | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194523 | Gianna M Freeman | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194523 | Gianna M Freeman | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194523 | Gianna M Freeman | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7141635 | Gianna Rose Grillo | Address on file | | | | |
| 7141635 | Gianna Rose Grillo | Address on file | | | | |
| 7141635 | Gianna Rose Grillo | Address on file | | | | |
| 7141635 | Gianna Rose Grillo | Address on file | | | | |
| 7693318 | GIANNA ROSSI | Address on file | | | | |
| 7173914 | GIANNA, CATHERINE | Matthew J Quinlan, 3223 Webster Street | San Francisco | CA | 94123 | |
| 7173913 | GIANNA, DAVID | Matthew J Quinlan, 3223 Webster Street | San Francisco | CA | 94123 | |
| 6133630 | GIANNECCHINI STEVEN JOHN ETAL | Address on file | | | | |
| 4941486 | GIANNECCHINI, ANTHONY | 16641 E EIGHT MILE RD | LINDEN | CA | 95236 | |
| 4933933 | Giannelli, Jennifer | 1484 Alemany Blvd | San Francisco | CA | 94112 | |
| 4971970 | Giannetta, Ronald James | Address on file | | | | |
| 4979575 | Giannetti, Stephen | Address on file | | | | |
| 4916120 | GIANNETTO, ANTHONY | 1755 ELM ST | NAPA | CA | 94559 | |
| 7143352 | Gianni A Bruno | Address on file | | | | |
| 7143352 | Gianni A Bruno | Address on file | | | | |
| 7143352 | Gianni A Bruno | Address on file | | | | |
| 7143352 | Gianni A Bruno | Address on file | | | | |
| 7176874 | Gianni Coddington (Jeffrey Coddington, Parent) | Address on file | | | | |
| 7176874 | Gianni Coddington (Jeffrey Coddington, Parent) | Address on file | | | | |
| 7281882 | Gianni Coddington (Jeffrey Coddington, parent) | Address on file | | | | |
| 7764560 | GIANNI COLAMARINO & GILDA ANN | COLAMARINO TR COLAMARINO, FAMILY REVOCABLE LIVING TRUST UA FEB 11 93, 2924 STEINER ST | SAN FRANCISCO | CA | 94123-3904 | |
| 7693319 | GIANNI COLAMARINO TR | Address on file | | | | |
| 7693320 | GIANNI DAVIDE MERLO | Address on file | | | | |
| 4936629 | Gianni, Aaron | PO Box 113 | El Granada | CA | 94018 | |
| 7693321 | GIANNINA M DONATONI | Address on file | | | | |
| 6139522 | GIANNINI ROBERT F TR | Address on file | | | | |
| 4956772 | Giannini, Aaron | Address on file | | | | |
| 7952919 | Giannini, Amanda | 3528 Ash Street | Campo Seco | CA | 95226 | |
| 4990732 | Giannini, Barbara | Address on file | | | | |
| 7338075 | GIANNINI, CAMERON J | Address on file | | | | |
| 6009070 | GIANNINI, CHRIS | Address on file | | | | |
| 7462025 | Giannini, Gina | Address on file | | | | |
| 7462025 | Giannini, Gina | Address on file | | | | |
| 7462025 | Giannini, Gina | Address on file | | | | |
| 7462025 | Giannini, Gina | Address on file | | | | |
| 7215781 | Giannini, John | Address on file | | | | |
| 4991551 | Giannini, Kenneth | Address on file | | | | |
| 4987244 | Giannini, Kristen Diane | Address on file | | | | |
| 5010016 | Giannini, Linda | Levin Simes LLP, William A Levin, Laurel L Simes, Rachel B Abrams, Meghan E McCormick, 44 Montgomery St., 32nd Floor | San Francisco | CA | 94104 | |
| 7162852 | GIANNINI, LINDA | Meghan McCormick, 1700 MONTGOMERY ST., SUITE 250 | SAN FRANCISCO | CA | 94111 | |
| 5010015 | Giannini, Linda | Merlin Law Group, P.A., William F Merlin Jr, Denise Hsu Sze, Stephanie Poli, 505 Montgomery St., 11th Floor | San Francisco | CA | 94111 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7162852 | GIANNINI, LINDA | Sara B. Craig, Attorney, Levin Simes Abrams LLP, 1700 Montgomery Street, Suite 250 | San Francisco | CA | 94111 | |
| 4982389 | Giannini, Peter | Address on file | | | | |
| 7182555 | Giannini, Robert Fred | Address on file | | | | |
| 7182555 | Giannini, Robert Fred | Address on file | | | | |
| 7182554 | Giannini, Thomas Michael | Address on file | | | | |
| 7182554 | Giannini, Thomas Michael | Address on file | | | | |
| 4955725 | Giannopoulos, Jasmine Valerie | Address on file | | | | |
| 4935210 | Giannotta, Julie | 4375 John Smith Rd | Hollister | CA | 95023 | |
| 6141399 | GIANOLI RAYMOND A ET AL | Address on file | | | | |
| 4969657 | Gianotti, Kerynn C. | Address on file | | | | |
| 5869739 | GIANT PROPERTIES INC. | Address on file | | | | |
| 4921675 | GIANTS COMMUNITY FUND | 24 WILLIE MAYS PLAZA | SAN FRANCISCO | CA | 94107 | |
| 6147875 | GIANTS LIQUOR AND FOOD SERVICE | 235 E MIDDLEFIELD RD. STE-1 | MOUNTAIN VIEW | CA | 94043 | |
| 4980050 | Giantvalley, Alan | Address on file | | | | |
| 5869740 | Giaquinta, Anthony | Address on file | | | | |
| 6088524 | Giaramita | 4383 Emerald Ridge Lane | Fairfield | CA | 94534 | |
| 4975965 | Giaramita | 5959 HIGHWAY 147, 4383 Emerald Ridge Lane | Fairfield | CA | 94534 | |
| 7941327 | GIARAMITA | 5959 HIGHWAY 147 | FAIRFIELD | CA | 94534 | |
| 5006513 | Giaramita, Richard & Lisa | 5959 HIGHWAY 147, 4383 Emerald Ridge Lane | Fairfield | CA | 94534 | |
| 6157905 | GIARDINELLI, JULIAN | Address on file | | | | |
| 4982809 | Giari, Joseph | Address on file | | | | |
| 5913999 | Giarritta, Patricia | Address on file | | | | |
| 7144174 | Giavonna Ann Barnes | Address on file | | | | |
| 7144174 | Giavonna Ann Barnes | Address on file | | | | |
| 7144174 | Giavonna Ann Barnes | Address on file | | | | |
| 7144174 | Giavonna Ann Barnes | Address on file | | | | |
| 7952922 | Gib Toby Stump Removal | 1598 Sierra Avenue | Napa | CA | 94558 | |
| 7823522 | GIBALDI, BRIAN | Address on file | | | | |
| 7823522 | GIBALDI, BRIAN | Address on file | | | | |
| 4954467 | Gibb, Brandy | Address on file | | | | |
| 7326471 | Gibb, Christopher Eugene | Joseph M. Earley lll, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7326471 | Gibb, Christopher Eugene | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7326471 | Gibb, Christopher Eugene | Joseph M. Earley lll, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7326471 | Gibb, Christopher Eugene | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 4934521 | GIBB, TOMI | 21833 SQUAW GRASS TRL | REDDING | CA | 96003 | |
| 7214003 | Gibbany, Aidan | Address on file | | | | |
| 7187195 | GIBBENS, GINGER LORAINE | Address on file | | | | |
| 4936461 | Gibbens, Haylee | PO Box 337 | Hoopa | CA | 95546 | |
| 6134634 | GIBBINGS ROGER B S ETAL | Address on file | | | | |
| 7207208 | Gibbins, Robert | Address on file | | | | |
| 4944119 | Gibbins, Stephanie | 550 South White Cottage Road | Angwin | CA | 94508 | |
| 5927145 | Gibbins, Stephanie | Address on file | | | | |
| 7148561 | Gibble, Don | Address on file | | | | |
| 4924193 | GIBBON, LAWRENCE K | MD, 185 W 4TH AVE STE B | POST FALLS | ID | 83854 | |
| 6071602 | Gibbons | 2747 Floral Avenue | Chico | CA | 95973 | |
| 4976025 | Gibbons | 3421 HIGHWAY 147, 2747 Floral Avenue | Chico | CA | 95973 | |
| 7941328 | GIBBONS | 3421 HIGHWAY 147 | CHICO | CA | 95973 | |
| 6142325 | GIBBONS JAMES H TR & BAYER CATHERINE A TR | Address on file | | | | |
| 6130017 | GIBBONS JERRY L & ALBA V TR | Address on file | | | | |
| 5006514 | Gibbons, Bryan & Kelly | 3421 HIGHWAY 147, 2747 Floral Avenue | Chico | CA | 95973 | |
| 7165153 | GIBBONS, CATHERINE | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 3175
of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4998773 | Gibbons, Catherine | ERIC RATINOFF LAW CORP., Attn: Eric Ratinoff, Greg Stuck, 401 Watt Avenue, Suite 1 | Sacramento | CA | 95864 | |
| 5937813 | Gibbons, Catherine; Gibbons, Frederick, individually and as trustees of Frederick J. Gibbons and Catherine J. Gibbons 2002 Revocable Trust; Gilbreath, Jerry; Gilbreath, Patricia; Hammer, Gerald | Hammer, Nancy Kathleen, individually and as trustees of Jack, Eric Ratinoff, Greg Stuck, ERIC RATINOFF LAW CORP., 401 Watt Avenue, Suite 1 | Sacramento | CA | 95864 | |
| 4952321 | Gibbons, Daniel | Address on file | | | | |
| 6080565 | Gibbons, Daniel | Address on file | | | | |
| 7165154 | GIBBONS, FRANK | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 4998774 | Gibbons, Frederick, individually and as trustees of Frederick J. Gibbons and Catherine J. Gibbons 2002 Revocable Trust | ERIC RATINOFF LAW CORP., Attn: Eric Ratinoff, Greg Stuck, 401 Watt Avenue, Suite 1 | Sacramento | CA | 95864 | |
| 7244239 | Gibbons, Glenn | Address on file | | | | |
| 7261076 | Gibbons, Gordon | Address on file | | | | |
| 5854731 | Gibbons, Gordon | Address on file | | | | |
| 4961956 | Gibbons, James CRAIG | Address on file | | | | |
| 6080566 | Gibbons, James CRAIG | Address on file | | | | |
| 7240537 | Gibbons, Kimberly | Address on file | | | | |
| 7262755 | Gibbons, Lori | Address on file | | | | |
| 4994392 | Gibbons, Michael | Address on file | | | | |
| 4952321 | Gibbons, Robert | Address on file | | | | |
| 7465501 | Gibbons, Taylor | Address on file | | | | |
| 4948004 | Gibbons, Virginia | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4948005 | Gibbons, Virginia | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4948003 | Gibbons, Virginia | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 7144780 | GIBBONS, VIRGINIA R | Address on file | | | | |
| 7144780 | GIBBONS, VIRGINIA R | Address on file | | | | |
| 7144780 | GIBBONS, VIRGINIA R | Address on file | | | | |
| 7164544 | GIBBONS, VIRGINIA R | Ratinoff, Eric J, 401 WATT AVENUE | Sacramento | CA | 95864 | |
| 6131236 | GIBBS JONATHAN P ETAL JT | Address on file | | | | |
| 6146398 | GIBBS JOSEPH TR & CHEW-GIBBS ROBYN TR | Address on file | | | | |
| 6144357 | GIBBS NEIL TR & ELLEN TR | Address on file | | | | |
| 7295519 | Gibbs, Daniel R | Address on file | | | | |
| 7294473 | Gibbs, Eli Alan | Address on file | | | | |
| 7294473 | Gibbs, Eli Alan | Address on file | | | | |
| 7294473 | Gibbs, Eli Alan | Address on file | | | | |
| 7294473 | Gibbs, Eli Alan | Address on file | | | | |
| 7328331 | Gibbs, Elizabeth Rose | Address on file | | | | |
| 7328331 | Gibbs, Elizabeth Rose | Address on file | | | | |
| 7328331 | Gibbs, Elizabeth Rose | Address on file | | | | |
| 7328331 | Gibbs, Elizabeth Rose | Address on file | | | | |
| 6170534 | Gibbs, Janne R | Address on file | | | | |
| 7169579 | Gibbs, Jason Taylor | John N Demas, 701 Howe Ave, Suite A-1 | Sacramento | CA | 95825 | |
| 4989531 | Gibbs, John | Address on file | | | | |
| 4960490 | Gibbs, Kaleb | Address on file | | | | |
| 7270591 | Gibbs, Kasey | Address on file | | | | |
| 4955566 | Gibbs, Kelly | Address on file | | | | |
| 4959631 | Gibbs, Ken | Address on file | | | | |
| 4973246 | Gibbs, Matthew T | Address on file | | | | |
| 4994077 | Gibbs, Mildred | Address on file | | | | |
| 7169580 | Gibbs, Pamela, Jean | John N Demas, 701 Howe Ave, Suite A-1 | Sacramento | CA | 95825 | |
| 4987672 | Gibbs, Ronald | Address on file | | | | |
| 4970435 | Gibbs, Ryan | Address on file | | | | |
| 7290012 | Gibbs, Saengaroon | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4958164 | Gibbs, Sean Alan | Address on file | | | | |
| 5869741 | GIBBS, STEVEN | Address on file | | | | |
| 4941716 | Giberson, Alan | 15561 Glen Una Drive | Los Gatos | CA | 95030 | |
| 6176586 | Giberson, Alan G | Address on file | | | | |
| 6130852 | GIBERT PETER & KIEFFER MICHELE TR | Address on file | | | | |
| 7328271 | GIBESON , ROBIN D | Address on file | | | | |
| 4977267 | Gibney, Michael | Address on file | | | | |
| 6080567 | Gibney, Michael H | Address on file | | | | |
| 7916879 | Gibraltar Universal Life Reinsurance Co PLAZ Trust 1-GULREAZTR1 | Citibank, N.A. - Trust and Custody Operations, Att: Gina Poccia, 480 Washington Blvd., 30th Floor | Jersey City | NJ | 07310 | |
| 7916879 | Gibraltar Universal Life Reinsurance Co PLAZ Trust 1-GULREAZTR1 | PGIM Inc., Attn: Denise Taylor, P.O. Box 32339 | Newark | NJ | 07102 | |
| 7916907 | Gibraltar Universal Life Reinsurance Co. AG 48 Trust-GULRETR1 | Citibank, N.A. - Trust and Custody Operations, Attention: Gina Poccia, 480 Washington Blvd., 30th Floor | Jersey City | NJ | 07310 | |
| 7916907 | Gibraltar Universal Life Reinsurance Co. AG 48 Trust-GULRETR1 | PGIM Inc., Attn: Denise Taylor, P.O. Box 32339 | Newark | NJ | 07102 | |
| 7916914 | Gibraltar Universal Life Reinsurance Co. RBC Trust-GULRESN | Citibank, N.A. - Trust and Custody Operations, Attn: Gina Poccia, 480 Washington Blvd., 30th Floor | Jersey City | NJ | 07310 | |
| 7916914 | Gibraltar Universal Life Reinsurance Co. RBC Trust-GULRESN | PGIM Inc., Attn: Denise Taylor, P.O. Box 32339 | Newark | NJ | 07102 | |
| 6080572 | GIBSON & SKORDAL LLC | 2617 K St | Sacramento | CA | 95816 | |
| 7474948 | Gibson , Carissa | Address on file | | | | |
| 7479722 | Gibson , Idella | Address on file | | | | |
| 7479722 | Gibson , Idella | Address on file | | | | |
| 6130587 | GIBSON BELVA P TR | Address on file | | | | |
| 6132393 | GIBSON DAVID G 1/6 | Address on file | | | | |
| 7328330 | Gibson Dorothea Trinca | Address on file | | | | |
| 7328330 | Gibson Dorothea Trinca | Address on file | | | | |
| 7328330 | Gibson Dorothea Trinca | Address on file | | | | |
| 7328330 | Gibson Dorothea Trinca | Address on file | | | | |
| 7328330 | Gibson Dorothea Trinca | Address on file | | | | |
| 7328330 | Gibson Dorothea Trinca | Address on file | | | | |
| 4921676 | GIBSON DUNN & CRUTCHER LLP | 333 S GRAND AVE | LOS ANGELES | CA | 90071 | |
| 6144269 | GIBSON EDWARD J TR & GIBSON EVELYN G TR | Address on file | | | | |
| 7784457 | GIBSON FAMILY TRUST | KERRY LEE GIBSON TRUSTEE, 5419 LAWNVIEW WAY | ELK GROVE | CA | 95758-4786 | |
| 6141834 | GIBSON JOHN V | Address on file | | | | |
| 6145200 | GIBSON PAUL R TR & GIBSON PATRICIA TR | Address on file | | | | |
| 6130344 | GIBSON RAYMOND E AND DEBORAH L H/W | Address on file | | | | |
| 6135021 | GIBSON REIKO K TRUSTEE ETAL | Address on file | | | | |
| 6141063 | GIBSON SUSAN E | Address on file | | | | |
| 6130759 | GIBSON THOMAS III & GRETCHEN | Address on file | | | | |
| 4976127 | Gibson Trusts | 0117 KOKANEE LANE, 12142 Argyle Dr | Los Alamitos | CA | 90720 | |
| 6145555 | GIBSON WILLIAM & GIBSON IDA | Address on file | | | | |
| 6134417 | GIBSON WILLIAM WALLACE JR | Address on file | | | | |
| 4964269 | Gibson, Adam | Address on file | | | | |
| 4975051 | Gibson, Alan F. | Trustee, 0191 Silver Mountain Drive | Glenwood Springs | CO | 81601 | |
| 4966398 | Gibson, Angelina M | Address on file | | | | |
| 4962512 | Gibson, Anthony A | Address on file | | | | |
| 6080570 | Gibson, Anthony A | Address on file | | | | |
| 6167988 | Gibson, Barbara J | Address on file | | | | |
| 7298496 | Gibson, Brian | Address on file | | | | |
| 7952921 | GIBSON, BRIAN PATRICK | 14830 GLENWOOD DRIVE | MAGALIA | CA | 95954 | |
| 7257723 | Gibson, Bruce David | Address on file | | | | |
| 4976126 | GIBSON, C. R. | 0115 KOKANEE LANE, 12142 Argyle Dr | Los Alamitos | CA | 90720 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6091253 | GIBSON, C. R. | Address on file | | | | |
| 7974796 | Gibson, Carol | Address on file | | | | |
| 7974796 | Gibson, Carol | Address on file | | | | |
| 4983652 | Gibson, Caroline | Address on file | | | | |
| 6159884 | Gibson, Charles | Address on file | | | | |
| 6175477 | Gibson, Cheryl | Address on file | | | | |
| 5914028 | Gibson, Claire | Address on file | | | | |
| 5978033 | Gibson, Claire | Address on file | | | | |
| 4941897 | Gibson, Cynthia | 2025 Pine Bluff Way | Vacaville | CA | 95688 | |
| 5991735 | Gibson, Cynthia | Address on file | | | | |
| 4986399 | Gibson, Daniel | Address on file | | | | |
| 5899668 | Gibson, Daniel | Address on file | | | | |
| 6175203 | Gibson, Daniel E | Address on file | | | | |
| 7158100 | Gibson, Daniel Eugene | Address on file | | | | |
| 7231036 | Gibson, Daniel Eugene | Address on file | | | | |
| 7158100 | Gibson, Daniel Eugene | Address on file | | | | |
| 7461990 | Gibson, Daniel Wayne | Address on file | | | | |
| 7461990 | Gibson, Daniel Wayne | Address on file | | | | |
| 7461990 | Gibson, Daniel Wayne | Address on file | | | | |
| 7461990 | Gibson, Daniel Wayne | Address on file | | | | |
| 7481608 | Gibson, David | Address on file | | | | |
| 4989436 | Gibson, David | Address on file | | | | |
| 4933013 | Gibson, Dunn & Crutcher LLP | 333 South Grand Ave. | Los Angeles | CA | 90071 | |
| 4937356 | Gibson, Ed | 3824 Compton Lane | San Jose | CA | 95130 | |
| 5007567 | Gibson, Edward | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007568 | Gibson, Edward | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948283 | Gibson, Edward | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7236286 | Gibson, Edward | Address on file | | | | |
| 7202614 | Gibson, Edward and Evelyn | Address on file | | | | |
| 4938715 | Gibson, Elizabeth | PO Box 2852 | Santa Rosa | CA | 95405 | |
| 4939011 | Gibson, Flora | 24 Wellings pl | monterey | CA | 93940 | |
| 5979708 | Gibson, Fred | Address on file | | | | |
| 4936913 | Gibson, George | 8915 E. Harney Lane | Lodi | CA | 95240 | |
| 4977319 | Gibson, Glenna | Address on file | | | | |
| 7321561 | Gibson, Gregory | Address on file | | | | |
| 7321561 | Gibson, Gregory | Address on file | | | | |
| 7318669 | Gibson, Gregory and Kristina | Address on file | | | | |
| 7318669 | Gibson, Gregory and Kristina | Address on file | | | | |
| 4980506 | Gibson, James | Address on file | | | | |
| 4966833 | Gibson, James Alan | Address on file | | | | |
| 4996908 | GIBSON, JANET | Address on file | | | | |
| 4943730 | Gibson, Janice | P.O. Box 443 | Nice | CA | 95464 | |
| 4953582 | Gibson, Jason Scott | Address on file | | | | |
| 4981367 | Gibson, Jean | Address on file | | | | |
| 5869742 | gibson, jeff | Address on file | | | | |
| 6160575 | Gibson, Jerry D | Address on file | | | | |
| 6160575 | Gibson, Jerry D | Address on file | | | | |
| 7478402 | Gibson, John | Address on file | | | | |
| 7930813 | Gibson, Jr., Marion Haywood | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4976546 | Gibson, Karen | Address on file | | | | |
| 7262354 | Gibson, Kelly | Address on file | | | | |
| 7204041 | Gibson, Kimberly Grace | Address on file | | | | |
| 7323824 | Gibson, Kimberly Grace | Address on file | | | | |
| 5927894 | Gibson, Kris | Address on file | | | | |
| 7269995 | Gibson, Kristina | Address on file | | | | |
| 7269995 | Gibson, Kristina | Address on file | | | | |
| 7269995 | Gibson, Kristina | Address on file | | | | |
| 7269995 | Gibson, Kristina | Address on file | | | | |
| 4997819 | Gibson, Larry | Address on file | | | | |
| 4914494 | Gibson, Larry C | Address on file | | | | |
| 5007123 | Gibson, Laura | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007124 | Gibson, Laura | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946822 | Gibson, Laura | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7243713 | Gibson, Laura | Address on file | | | | |
| 4977896 | Gibson, Lonnie | Address on file | | | | |
| 7240742 | Gibson, Lucas | Address on file | | | | |
| 7190494 | Gibson, Lynne | Address on file | | | | |
| 7190494 | Gibson, Lynne | Address on file | | | | |
| 5007569 | Gibson, Maili | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007570 | Gibson, Maili | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948284 | Gibson, Maili | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7295335 | Gibson, Maili | Address on file | | | | |
| 4934353 | Gibson, Mandy | 3737 Casa Verde St | san jose | CA | 95134 | |
| 5999120 | Gibson, Mandy | Address on file | | | | |
| 5984559 | Gibson, Mandy | Address on file | | | | |
| 4986118 | Gibson, Marcus | Address on file | | | | |
| 7322305 | Gibson, Margaret | Address on file | | | | |
| 7186332 | GIBSON, MARJORIE G | Address on file | | | | |
| 5007565 | Gibson, Marla | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007566 | Gibson, Marla | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948282 | Gibson, Marla | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7281350 | Gibson, Marla | Address on file | | | | |
| 7478529 | Gibson, Marqual | Address on file | | | | |
| 7937417 | Gibson, Mary Cody | Address on file | | | | |
| 4953511 | Gibson, Matthew Baldwin | Address on file | | | | |
| 7258966 | Gibson, Maxwell T K | Address on file | | | | |
| 7258966 | Gibson, Maxwell T K | Address on file | | | | |
| 7258966 | Gibson, Maxwell T K | Address on file | | | | |
| 7258966 | Gibson, Maxwell T K | Address on file | | | | |
| 4981362 | Gibson, Mel | Address on file | | | | |
| 7339511 | Gibson, Michael | Address on file | | | | |
| 4936238 | GIBSON, MICHAEL | 33 JACKS LN | NAPA | CA | 94558 | |
| 7339536 | GIBSON, MICHAEL | Address on file | | | | |
| 7236757 | Gibson, Mike | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7261257 | Gibson, Mike | Address on file | | | | |
| 4995540 | Gibson, Milonde | Address on file | | | | |
| 5914109 | Gibson, PAtrice | Address on file | | | | |
| 4953937 | Gibson, Paul | Address on file | | | | |
| 6080571 | Gibson, Paul | Address on file | | | | |
| 7909925 | Gibson, Paul S. | Address on file | | | | |
| 4927655 | GIBSON, RANDY P | 920 SHERMAN AVE | NOVATO | CA | 94945 | |
| 5992951 | Gibson, Rhonda | Address on file | | | | |
| 7297540 | Gibson, Richard J. | Address on file | | | | |
| 4939549 | Gibson, Robert | 574 Hagemann Drive | Livermore | CA | 94551 | |
| 7216385 | Gibson, Ronald | Address on file | | | | |
| 7186333 | GIBSON, ROSE M | | | | | |
| 5009438 | Gibson, Sherri | Casey Gerry Schenk Frankca Villa Blatt & Penfield LLP, DavidS Casey, Jr, Gayle M Blatt, Angela Jae Chun, 110 Laurel St. | San Diego | CA | 92101 | |
| 5001004 | Gibson, Sherri | Michael S. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300 | Temecula | CA | 92590 | |
| 5001003 | Gibson, Sherri | Tosdal Law Firm, Thomas Tosdal, 777 South Hwy 101, Ste. 215 | Solana Beach | CA | 92075 | |
| 7269265 | Gibson, Steven | Address on file | | | | |
| 7212333 | Gibson, Susan | Address on file | | | | |
| 7224204 | Gibson, Suzanne | Address on file | | | | |
| 4990406 | Gibson, Ted | Address on file | | | | |
| 7938982 | Gibson, Ted W. | Address on file | | | | |
| 5925929 | Gibson, Thomas | Address on file | | | | |
| 7173333 | Gibson, Thomas H. | Address on file | | | | |
| 4964818 | Gibson, T'Jae | Address on file | | | | |
| 4934820 | Gibson, Tom | 6340 Lancaster Drive | Paradise | CA | 95969 | |
| 6084345 | Gibson, Trustee, Alan F. | 191 Silver Mountain Drive | Glenwood Springs | CA | 81601 | |
| 4953067 | Gibson, Valerie A | Address on file | | | | |
| 4961233 | Gibson, Veronica | Address on file | | | | |
| 5959773 | Gibson, Wayne | Address on file | | | | |
| 5995543 | Gibson, Wayne | Address on file | | | | |
| 4937631 | Gibson, Wayne | 8403 Vierra knolls Drive | Prundale | CA | 93907 | |
| 7222267 | Gibson, William | Address on file | | | | |
| 7327717 | Gibson, William | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, Fifth Floor | San Diego | CA | 92101 | |
| 7327717 | Gibson, William | Gibson, Williiam, Singleton, Gerald, 450 A street, Fifth Floor | San Diego | CA | 92101 | |
| 4996754 | Gibson, William | Address on file | | | | |
| 4996624 | Gibson, William | Address on file | | | | |
| 4912831 | Gibson, William D | Address on file | | | | |
| 4912635 | Gibson, William Lavern | Address on file | | | | |
| 7338927 | Gibson-Potter, Jennifer Lynn | Address on file | | | | |
| 4992093 | Gibson-Royal, Connie | Address on file | | | | |
| 7910845 | GIC Private Limited | Account B, 168 Robinson Road, #37-01 Capital Tower | Singapore | | 068912 | |
| 7915826 | GIC Private Limited | Account H, 168 Robinson Road, #37-01 Capital Tower | | Singapore | 068912 | |
| 7915685 | GIC Private Limited | Account Y, 168 Robinson Road, #37-01 Capital Tower | Singapore | | 068912 | |
| 7915708 | GIC Private Limited | GIC Private Limited - Account H, 168 Robinson Road, #37-01 Capital Tower | | | 068912 | |
| 7910845 | GIC Private Limited | Kirby McInerney LLP, Attn: Elaine Mui, 250 Park Avenue, Suite 820 | New York | NY | 10177 | |
| 6116751 | GICO MANAGEMENT, INC. | 23073 S Frederick Rd. | Ripon | CA | 95366 | |
| 6143871 | GID LLC | Address on file | | | | |
| 4939476 | Giddens, Tamika | 110 S.39th St | Richmond | CA | 94804 | |
| 4953693 | Giddings Sr., Collin | Address on file | | | | |
| 7217897 | Giden, Teela | Address on file | | | | |
| 7983356 | Giden, Teela | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 3180 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7205501 | Giden, Teela | Address on file | | | | |
| 7983356 | Giden, Teela | Address on file | | | | |
| 7693322 | GIDEON SJOBERG & | Address on file | | | | |
| 4972304 | Gideon, Jasmine | Address on file | | | | |
| 4968443 | Gideon, Patricia Carol | Address on file | | | | |
| 6013599 | GIDGET CORDOVA | Address on file | | | | |
| 4976551 | Gidvani, Jivat | Address on file | | | | |
| 4976594 | Giebel, Joseph | Address on file | | | | |
| 6080573 | GIEG CARWASH | 804 Estates Drive, Suite 202 | Aptos | CA | 95003 | |
| 7245397 | Gieg, Cristel | Address on file | | | | |
| 7292343 | Gieg, Deborah | Corey, Luzaich, de Ghetaldi & Riddie LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7239109 | Gieg, Donald | Corey, Luzaich, de Ghetaldi & Riddie LLP , Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7297898 | Gieg, Samuel | Address on file | | | | |
| 7315457 | Gieg, Samuel | Address on file | | | | |
| 7248061 | Gieg, Tomas | Address on file | | | | |
| 7318859 | GIEL, ANNE L | Address on file | | | | |
| 7318859 | GIEL, ANNE L | Address on file | | | | |
| 7318859 | GIEL, ANNE L | Address on file | | | | |
| 7318859 | GIEL, ANNE L | Address on file | | | | |
| 4912581 | Gies, Lisa | Address on file | | | | |
| 7139485 | Gies, Shannon | Address on file | | | | |
| 6116752 | Giesbrecht & Sons DBA Giesbrecht Hulling | 8034 County Road 48 | Glenn | CA | 95943 | |
| 5869743 | Giesbrecht, Bill | Address on file | | | | |
| 5869744 | Giesbrecht, Carl | Address on file | | | | |
| 5864953 | GIESBRECHT, HARRY | Address on file | | | | |
| 5865429 | GIESBRECHT, SHAWN | Address on file | | | | |
| 6132278 | GIESE LARRY L TTEE | Address on file | | | | |
| 4995856 | Giese, Gary | Address on file | | | | |
| 4911530 | Giese, Gary L | Address on file | | | | |
| 7313425 | Giese, Janet Harriet | Address on file | | | | |
| 7312622 | Giese, Jeffery Ray | Address on file | | | | |
| 7477486 | Giese, Larry | Address on file | | | | |
| 4958489 | Giese, Larry Lowell | Address on file | | | | |
| 7320936 | Giese, Raymond Daniel | Address on file | | | | |
| 7293844 | Giese, Raymond Daniel | Address on file | | | | |
| 4940681 | Giese, Richard | 19969 Peartree Ct | Cupertino | CA | 95014 | |
| 7268125 | Giesecke, Matt | Address on file | | | | |
| 4969745 | Giesecke, Matthew A | Address on file | | | | |
| 5925930 | Giesel, Laura | Address on file | | | | |
| 4988277 | Gieselman, Holly Anna | Address on file | | | | |
| 4977905 | Gieselman, Larry | Address on file | | | | |
| 4983988 | Gieselman, Rebecca | Address on file | | | | |
| 4965600 | Giessner, Landon C | Address on file | | | | |
| 7965660 | Giffen, Raymond | Address on file | | | | |
| 4961230 | Giffin, Earl | Address on file | | | | |
| 4923738 | GIFFORD JR, KENNETH R | IRREVOCABLE TRUST DATED DEC 26 2012, 2556 HEATHER LANE | REDDING | CA | 96002 | |
| 6185268 | Gifford, Amy | Address on file | | | | |
| 4914072 | Gifford, David Allen | Address on file | | | | |
| 5953064 | Gifford, Julie | Address on file | | | | |
| 4937113 | Gifford, Julie | PO Box 102 | Rackerby | CA | 95972 | |
| 7186767 | Gifford, Julie Alana | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7186767 | Gifford, Julie Alana | Address on file | | | | |
| 7326139 | Gifford, Laura | Gerald Singleton, Attorney, Singleton Law Firm, 450 A St, 5th Floor | San Diego | CA | 92101 | |
| 7326139 | Gifford, Laura | Laura Gifford, Gerald Singleton, 450 A St, 5th Floor | San Diego | CA | 92101 | |
| 7186768 | Gifford, Laura Ann | Address on file | | | | |
| 7186768 | Gifford, Laura Ann | Address on file | | | | |
| 7159986 | GIFFORD, RICHARD ALLEN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159986 | GIFFORD, RICHARD ALLEN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4961016 | Gifford, Stephen Clark | Address on file | | | | |
| 4996025 | Giffrow, William | Address on file | | | | |
| 4911994 | Giffrow, William Kirby | Address on file | | | | |
| 7311982 | Giford, Rick | Address on file | | | | |
| 4921677 | GIFTS TO SHARE INC | 915 I ST | SACRAMENTO | CA | 95814 | |
| 4978897 | Giger, David | Address on file | | | | |
| 7693323 | GIGI L POPE | Address on file | | | | |
| 7693324 | GIGI MARIE DESIN-PHILLIPS | Address on file | | | | |
| 4943531 | Gigl, Paul | 5573 Harris Cutoff Road | Mariposa | CA | 95338 | |
| 4924488 | GIGLIO, LOUIS | 6577 AUTUMN WIND CIRCLE | CLARKSVILLE | MD | 21029 | |
| 4953165 | Gigliotti, Anthony John | Address on file | | | | |
| 4951545 | Gigliotti, Michael John | Address on file | | | | |
| 4998194 | Gigliotti, Nancy | Address on file | | | | |
| 4992948 | Gigliotti, Richard | Address on file | | | | |
| 4954207 | Gigliotti, Sarah | Address on file | | | | |
| 7693325 | GIL J SPROWL | Address on file | | | | |
| 4952275 | Gil Jr., Ruben | Address on file | | | | |
| 5914248 | Gil, Alfonso | Address on file | | | | |
| 6151713 | Gil, Brenda | Address on file | | | | |
| 4952903 | Gil, Daniel | Address on file | | | | |
| 7483394 | Gil, Danielle A | Address on file | | | | |
| 4968493 | Gil, Gabriel | Address on file | | | | |
| 4951432 | Gil, John A | Address on file | | | | |
| 4923547 | GIL, JUAN REYES | PO Box 477 | THORNTON | CA | 95686 | |
| 6179350 | Gil, Judith | Address on file | | | | |
| 5925973 | GIL, MARIA | Address on file | | | | |
| 4964998 | Gil, Michael Brandon | Address on file | | | | |
| 4944615 | Gil, Nery | PO BOX 223 | Dobbins | CA | 95935 | |
| 4956564 | Gil, Shelby Morgan | Address on file | | | | |
| 5914292 | GIL, VIRGINIA | Address on file | | | | |
| 7778591 | GILA G MENDEZ | 534 N FLORHAM AVE | SAN DIMAS | CA | 91773-1612 | |
| 7693326 | GILA GARCIA MENDEZ TTEE | Address on file | | | | |
| 4921678 | GILA REGIONAL MEDICAL CENTER | 1313 E 32ND ST | SILVER CITY | NM | 88061 | |
| 5869745 | GILAD, DOTAN MICHAEL | Address on file | | | | |
| 7693327 | GILAH G GOLDSMITH CUST | Address on file | | | | |
| 4972484 | Gilani, Daniel | Address on file | | | | |
| 6143372 | GILARDI EDWIN & GILARDI PATRICIA SAINSBURY | Address on file | | | | |
| 7299444 | Gilardi, Alberta | Address on file | | | | |
| 4942604 | Gilardi, Dennis | 17260 Bodega Hwy | Bodega | CA | 94922 | |
| 4952825 | Gilardoni, Angelina Tran | Address on file | | | | |
| 4952767 | Gilardoni, Dan | Address on file | | | | |
| 4998788 | Gilbeau, Ariana Victoria | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174547 | GILBEAU, ARIANA VICTORIA | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174547 | GILBEAU, ARIANA VICTORIA | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860 | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4998789 | Gilbeau, Ariana Victoria | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008467 | Gilbeau, Ariana Victoria | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5937814 | Gilbeau, Ariana Victoria; Gilbeau, Erin Brooke; | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5937816 | Gilbeau, Ariana Victoria; Gilbeau, Erin Brooke; | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5976197 | Gilbeau, Ariana Victoria; Gilbeau, Erin Brooke; | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5937815 | Gilbeau, Ariana Victoria; Gilbeau, Erin Brooke; | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 450 A St Ste 500 | San Diego | CA | 92101-4290 | |
| 5937818 | Gilbeau, Ariana Victoria; Gilbeau, Erin Brooke; Gilbeau, Henry Colt (A Minor, By And Through His Guardian Ad Litem Ariana Victoria Gilbeau) | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5937819 | Gilbeau, Ariana Victoria; Gilbeau, Erin Brooke; Gilbeau, Henry Colt (A Minor, By And Through His Guardian Ad Litem Ariana Victoria Gilbeau) | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5937817 | Gilbeau, Ariana Victoria; Gilbeau, Erin Brooke; Gilbeau, Henry Colt (A Minor, By And Through His Guardian Ad Litem Ariana Victoria Gilbeau) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 7476158 | GILBEAU, ERIN | Address on file | | | | |
| 4998790 | Gilbeau, Erin Brooke | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174548 | GILBEAU, ERIN BROOKE | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174548 | GILBEAU, ERIN BROOKE | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860 | San Diego | CA | 92101 | |
| 4998791 | Gilbeau, Erin Brooke | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008468 | Gilbeau, Erin Brooke | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4943842 | Gilbeau, Frank | 2047 Gold Strike Road | San Andreas | CA | 95249 | |
| 4916284 | GILBERG, ARNOLD L | MD PHD APC, 9730 WILSHIRE BLVD STE 101 | BEVERLY HILLS | CA | 90212 | |
| 7693328 | GILBERT A ANDERSON TR | Address on file | | | | |
| 7764739 | GILBERT A CORTEZ & | SONIA J CORTEZ JT TEN, 132 ALAMEDA DE LAS PULGAS | REDWOOD CITY | CA | 94062-2712 | |
| 7771072 | GILBERT A MC CLURG & | BETTY R MC CLURG JT TEN, 543 AUBURN AVE | SIERRA MADRE | CA | 91024-1120 | |
| 7777354 | GILBERT A ZIMMERMAN JR | 79 LAWRENCE COVE LN | KILMARNOCK | VA | 22482-3350 | |
| 7264704 | Gilbert A. Sereno, Trustee of the Gilbert A. Sereno Revocable Inter Vivos Trust dated July 12, 2000 | Address on file | | | | |
| 5907796 | Gilbert Bailie | Address on file | | | | |
| 5910575 | Gilbert Bailie | Address on file | | | | |
| 5912839 | Gilbert Bailie | Address on file | | | | |
| 5904080 | Gilbert Bailie | Address on file | | | | |
| 5911646 | Gilbert Bailie | Address on file | | | | |
| 5912289 | Gilbert Bailie | Address on file | | | | |
| 7785434 | GILBERT C BRACKEN | 1385 EDGEFIELD ST | UPLAND | CA | 91786-3445 | |
| 7693329 | GILBERT C LEE CUST | Address on file | | | | |
| 7693330 | GILBERT CHAN CUST | Address on file | | | | |
| 7933812 | GILBERT CHAVEZ LOYA,;. | 6416 SPRINGTIME CT. | BAKERSFIELD | CA | 93313 | |
| 4921679 | GILBERT CONSULTING SERVICES INC | PO Box 1317 | ARROYO GRANDE | CA | 93421 | |
| 7693331 | GILBERT E CONTRERAS & | Address on file | | | | |
| 7693332 | GILBERT E DE MUNBRUN & | Address on file | | | | |
| 7693333 | GILBERT E PARKER & | Address on file | | | | |
| 7693335 | GILBERT E STRAUCH SR & | Address on file | | | | |
| 4933014 | Gilbert Earl Fisher (DBA Attorney Gilbert Fisher) | 758 E Bullard Ave. Ste 100 | Fresno | CA | 93710 | |
| 7462482 | Gilbert Eugene Fry | Address on file | | | | |
| 7195941 | Gilbert Eugene Fry | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 3183 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7195941 | Gilbert Eugene Fry | Address on file | | | | |
| 7195941 | Gilbert Eugene Fry | Address on file | | | | |
| 7462482 | Gilbert Eugene Fry | Address on file | | | | |
| 7693336 | GILBERT F DONALDSON | Address on file | | | | |
| 7933813 | GILBERT F MOSHER.;. | 1450 HILLCREST DRIVE | ARROYO GRANDE | CA | 93420 | |
| 7693337 | GILBERT FOLLINI CUST | Address on file | | | | |
| 7785603 | GILBERT FOOKS CUST | LANI ROCHELLE MCGETTIGAN, UNIF GIFT MIN ACT HI, 4290 BELLE VISTA DR | ST PETE BEACH | FL | 33706-3823 | |
| 7766512 | GILBERT FREITAS | 631 HILLSDALE DR | TURLOCK | CA | 95382-0515 | |
| 7768623 | GILBERT G JANNELLI | 909 S FORT HARRISON AVE | CLEARWATER | FL | 33756-3903 | |
| 5921742 | Gilbert G. Lucero | Address on file | | | | |
| 5921741 | Gilbert G. Lucero | Address on file | | | | |
| 5921743 | Gilbert G. Lucero | Address on file | | | | |
| 5921740 | Gilbert G. Lucero | Address on file | | | | |
| 7933814 | GILBERT GLEN GILMAN.;. | PO BOX 1102 | PINEHURST | ID | 83850 | |
| 7952923 | Gilbert Gonzales | 1624 California Street | San Francisco | CA | 94109 | |
| 7693338 | GILBERT H FAN | Address on file | | | | |
| 7693339 | GILBERT I MORGAN TR UA JUL 03 91 | Address on file | | | | |
| 4970921 | Gilbert II, Wayne Alan | Address on file | | | | |
| 7693340 | GILBERT J CRUZ | Address on file | | | | |
| 7209289 | Gilbert Jones, Administrator of the Estate of Nina Mae Pierson | Address on file | | | | |
| 7774777 | GILBERT JOSEPH SILVA & | DIANE K SILVA JT TEN, 138 MERCED AVE | MODESTO | CA | 95351-3336 | |
| 7693341 | GILBERT L ADAMS CUST | Address on file | | | | |
| 7693342 | GILBERT L THRASHER JR & | Address on file | | | | |
| 7693343 | GILBERT M ANTHONY | Address on file | | | | |
| 7693344 | GILBERT M NISHIDA & PATRICIA A NISHIDA JT TEN | Address on file | | | | |
| 7170296 | Gilbert M. Esping and Mary K. Esping Trustees of the Esping Family Trust 01/02/2007 | Address on file | | | | |
| 7170296 | Gilbert M. Esping and Mary K. Esping Trustees of the Esping Family Trust 01/02/2007 | Address on file | | | | |
| 7693345 | GILBERT MAC KOUL & | Address on file | | | | |
| 7197947 | GILBERT MARTINEZ | Address on file | | | | |
| 7197947 | GILBERT MARTINEZ | Address on file | | | | |
| 7693346 | GILBERT MUNOZ | Address on file | | | | |
| 7770403 | GILBERT N LOWRY | 1371 BELROSE RD | MAYFIELD HEIGHTS | OH | 44124-1530 | |
| 7693347 | GILBERT N MONTARBO JR | Address on file | | | | |
| 6145073 | GILBERT NICHOLAS T JR TR | Address on file | | | | |
| 7693348 | GILBERT O DRISCOLL & | Address on file | | | | |
| 7693349 | GILBERT O DRISCOLL & DIANE | Address on file | | | | |
| 7143257 | Gilbert Orr | Address on file | | | | |
| 7143257 | Gilbert Orr | Address on file | | | | |
| 7143257 | Gilbert Orr | Address on file | | | | |
| 7143257 | Gilbert Orr | Address on file | | | | |
| 7777618 | GILBERT P TRAVIS TTEE | TRAVIS FAMILY TR, DTD 03 25 08, 24032 OLEANDER AVE | TEHACHAPI | CA | 93561-7921 | |
| 7933815 | GILBERT P VACA.;. | 633 AMESTI RD | WATSONVILLE | CA | 95076 | |
| 7241834 | Gilbert Parker Prince, Jr. and Gail Duemling Prince, Trustees of the Prince Revocable Inter Vivos Trust dated June 14, 1996 | Address on file | | | | |
| 6146093 | GILBERT PETER R & GILBERT NANCY | Address on file | | | | |
| 4921474 | GILBERT PHD, GARY S | GARY S GILBERT PHD, 8667 PHOENIX AVE | FAIR OAKS | CA | 95628-5354 | |
| 7773289 | GILBERT QUONG & DOROTHY QUONG TR | GILBERT QUONG & DOROTHY QUONG, REVOCABLE TRUST UA NOV 12 93, 71 FORTUNA AVE | SAN FRANCISCO | CA | 94115-3862 | |
| 7764149 | GILBERT R FOSTER CUST | BILLY RAY CEDOLINE, CA UNIF TRANSFERS MIN ACT, 5863 COLLIER CANYON RD | LIVERMORE | CA | 94551-9139 | |
| 7693350 | GILBERT R GUNN & | Address on file | | | | |
| 7693351 | GILBERT R SAYDAH | Address on file | | | | |
| 7941329 | GILBERT REEL | 3301 ADMIRALTY DR. | HUNTINGTON BEACH | CA | 92649 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6133916 | GILBERT ROY A AND GLORIA L | Address on file | | | | |
| 7693352 | GILBERT S WONG | Address on file | | | | |
| 7483069 | Gilbert Saiz (Owner) Elite Carpet & Tile Care | Address on file | | | | |
| 7941330 | GILBERT SHEFFIELD | 205 LAKE ALMANOR WEST DRIVE | CHESTER | CA | 96020 | |
| 5921747 | Gilbert Smith | Address on file | | | | |
| 5921746 | Gilbert Smith | Address on file | | | | |
| 5921748 | Gilbert Smith | Address on file | | | | |
| 5921744 | Gilbert Smith | Address on file | | | | |
| 7693353 | GILBERT T MYERS | Address on file | | | | |
| 6130803 | GILBERT TERRY & CAROL | Address on file | | | | |
| 7693354 | GILBERT VELA | Address on file | | | | |
| 7693355 | GILBERT W CHAN CUST | Address on file | | | | |
| 7693356 | GILBERT W CHAN CUST | Address on file | | | | |
| 7693357 | GILBERT W CHAN CUST | Address on file | | | | |
| 4971836 | Gilbert, Anja | Address on file | | | | |
| 4960095 | Gilbert, Brendan | Address on file | | | | |
| 4983030 | Gilbert, Carolyn | Address on file | | | | |
| 4968874 | Gilbert, Christopher | Address on file | | | | |
| 4938616 | Gilbert, Darci | 9004 Tudsbury Road | Loomis | CA | 95650 | |
| 4978643 | Gilbert, Daryl | Address on file | | | | |
| 7187348 | GILBERT, DAVID | Address on file | | | | |
| 7187348 | GILBERT, DAVID | Address on file | | | | |
| 4989818 | Gilbert, David | Address on file | | | | |
| 6175204 | Gilbert, David Abraham | Address on file | | | | |
| 4988371 | Gilbert, Donald | Address on file | | | | |
| 6159296 | Gilbert, Douglas | Address on file | | | | |
| 5869746 | GILBERT, ELAINE | Address on file | | | | |
| 4933891 | Gilbert, Elizabeth | 352 17 Mile Drive | Pacific Grove | CA | 93950 | |
| 4921948 | GILBERT, GREGORY FORD | 5112 BAILEY LOOP | MCCLELLAN | CA | 95652 | |
| 7244174 | Gilbert, Jack | Address on file | | | | |
| 7218135 | Gilbert, Jaimie | Address on file | | | | |
| 5926117 | GILBERT, JEFF | Address on file | | | | |
| 4976657 | Gilbert, Karen | Address on file | | | | |
| 7481052 | Gilbert, Kathleen | Address on file | | | | |
| 7481052 | Gilbert, Kathleen | Address on file | | | | |
| 7481052 | Gilbert, Kathleen | Address on file | | | | |
| 7481052 | Gilbert, Kathleen | Address on file | | | | |
| 7325062 | Gilbert, Katie | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7325062 | Gilbert, Katie | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7325062 | Gilbert, Katie | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7325062 | Gilbert, Katie | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 5010018 | Gilbert, Kenneth | Levin Simes LLP, William A Levin, Laurel L Simes, Rachel B Abrams, Meghan E McCormick, 44 Montgomery St., 32nd Floor | San Francisco | CA | 94104 | |
| 7162853 | GILBERT, KENNETH | Meghan McCormick, 1700 MONTGOMERY ST., SUITE 250 | SAN FRANCISCO | CA | 94111 | |
| 5010017 | Gilbert, Kenneth | Merlin Law Group, P.A., William F Merlin Jr, Denise Hsu Sze, Stephanie Poli, 505 Montgomery St., 11th Floor | San Francisco | CA | 94111 | |
| 7162853 | GILBERT, KENNETH | Sara B. Craig, Attorney, Levin Simes Abrams LLP, 1700 Montgomery Street, Suite 250 | San Francisco | CA | 94111 | |
| 7463543 | Gilbert, Kevin | Address on file | | | | |
| 7189306 | GILBERT, KURT | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100 | DALLAS | TX | 75219 | |
| 4953591 | Gilbert, Levi | Address on file | | | | |
| 7472227 | Gilbert, Linda Ann | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 3185 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7223456 | Gilbert, Linda Ann | Address on file | | | | |
| 6080574 | GILBERT, MARSHA E | Address on file | | | | |
| 4924815 | GILBERT, MARSHA E | DBA GILBERT & ASSOCIATE, 1824 HARDMAN AVE | NAPA | CA | 94558 | |
| 4970310 | Gilbert, Mia | Address on file | | | | |
| 7460578 | Gilbert, Michelle | Address on file | | | | |
| 4995786 | Gilbert, Nancy | Address on file | | | | |
| 7296007 | Gilbert, Nicholas T | Address on file | | | | |
| 7159989 | GILBERT, NICHOLE CHRISTINE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159989 | GILBERT, NICHOLE CHRISTINE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 6080575 | Gilbert, Pamela or Lewandowski, Paul | Address on file | | | | |
| 7462335 | Gilbert, Sally N.L. | Address on file | | | | |
| 7462335 | Gilbert, Sally N.L. | Address on file | | | | |
| 7823097 | Gilbert, Sally N.L. | Address on file | | | | |
| 7462335 | Gilbert, Sally N.L. | Address on file | | | | |
| 7462335 | Gilbert, Sally N.L. | Address on file | | | | |
| 4963675 | Gilbert, Scott | Address on file | | | | |
| 5921752 | Gilberta Young | Address on file | | | | |
| 5921750 | Gilberta Young | Address on file | | | | |
| 5921753 | Gilberta Young | Address on file | | | | |
| 5921749 | Gilberta Young | Address on file | | | | |
| 5921751 | Gilberta Young | Address on file | | | | |
| 7693358 | GILBERTE M ANGLISS TR GILBERTE M | Address on file | | | | |
| 7773572 | GILBERTO A RICARTE & | VERA RICARTE JR JT TEN, 14 PIO PICO WAY | PACIFICA | CA | 94044-3800 | |
| 7693359 | GILBERTO DIAZ | Address on file | | | | |
| 5906367 | Gilberto Martinez | Address on file | | | | |
| 5909716 | Gilberto Martinez | Address on file | | | | |
| 5902356 | Gilberto Martinez | Address on file | | | | |
| 7154255 | Gilberto Olvera | Address on file | | | | |
| 7154255 | Gilberto Olvera | Address on file | | | | |
| 7154255 | Gilberto Olvera | Address on file | | | | |
| 7154255 | Gilberto Olvera | Address on file | | | | |
| 7154255 | Gilberto Olvera | Address on file | | | | |
| 7154255 | Gilberto Olvera | Address on file | | | | |
| 7195100 | Gilberto Rivas | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7169307 | Gilberto Rivas | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169307 | Gilberto Rivas | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195100 | Gilberto Rivas | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7299447 | Gilbertson Family Trust No. 1 Dated January 9, 1985 | Address on file | | | | |
| 7299447 | Gilbertson Family Trust No. 1 Dated January 9, 1985 | Address on file | | | | |
| 7299447 | Gilbertson Family Trust No. 1 Dated January 9, 1985 | Address on file | | | | |
| 7299447 | Gilbertson Family Trust No. 1 Dated January 9, 1985 | Address on file | | | | |
| 7200294 | GILBERTSON, ERIK KENNETH | Address on file | | | | |
| 7200294 | GILBERTSON, ERIK KENNETH | Address on file | | | | |
| 7200294 | GILBERTSON, ERIK KENNETH | Address on file | | | | |
| 7200294 | GILBERTSON, ERIK KENNETH | Address on file | | | | |
| 7238679 | Gilbertson, Jennifer | Address on file | | | | |
| 7238679 | Gilbertson, Jennifer | Address on file | | | | |
| 7238679 | Gilbertson, Jennifer | Address on file | | | | |
| 7238679 | Gilbertson, Jennifer | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 3186 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7328204 | Gilbertson, Joshua | Address on file | | | | |
| 7328204 | Gilbertson, Joshua | Address on file | | | | |
| 7328204 | Gilbertson, Joshua | Address on file | | | | |
| 7328204 | Gilbertson, Joshua | Address on file | | | | |
| 7295583 | Gilbertson, Kim A. | Address on file | | | | |
| 5869747 | GILBERTSON, KURT | Address on file | | | | |
| 7277405 | Gilbertson, Kurt Lamont | Address on file | | | | |
| 7312443 | Gilbertson, Kyle | Address on file | | | | |
| 7288976 | Gilbertson, Kyle David | Address on file | | | | |
| 7952924 | Gilbertson, Lane | 3333 El Encanto Court | Bakersfield | CA | 93301 | |
| 4938103 | Gilbertson, Lisa | 6040 Trigo Lane | Prunedale | CA | 93907 | |
| 7935799 | GILBERTSON, MARY C | Address on file | | | | |
| 7207305 | Gilbertson, Regan | Address on file | | | | |
| 7304914 | Gilbertson, Ron | Address on file | | | | |
| 5992922 | Gilbertson, Tom or Thomas | Address on file | | | | |
| 4971975 | Gil-Blanco, Jorge | Address on file | | | | |
| 7782476 | GILBOY, BETSY R | Address on file | | | | |
| 7784459 | GILBOY, BETSY ROSS | Address on file | | | | |
| 4998775 | Gilbreath, Jerry | ERIC RATINOFF LAW CORP., Attn: Eric Ratinoff, Greg Stuck, 401 Watt Avenue, Suite 1 | Sacramento | CA | 95864 | |
| 7152955 | GILBREATH, JERRY RAY | Address on file | | | | |
| 7152955 | GILBREATH, JERRY RAY | Address on file | | | | |
| 7152956 | GILBREATH, PATRICIA | Address on file | | | | |
| 7152956 | GILBREATH, PATRICIA | Address on file | | | | |
| 4998776 | Gilbreath, Patricia | ERIC RATINOFF LAW CORP., Attn: Eric Ratinoff, Greg Stuck, 401 Watt Avenue, Suite 1 | Sacramento | CA | 95864 | |
| 6080576 | Gilbride, Timothy S | Address on file | | | | |
| 4967483 | Gilbride, Timothy S | Address on file | | | | |
| 7145956 | GILCHRIST, BRENDA | Address on file | | | | |
| 7145956 | GILCHRIST, BRENDA | Address on file | | | | |
| 7922040 | Gilchrist, Elwood | Address on file | | | | |
| 6168925 | Gilchrist, Essie | Address on file | | | | |
| 5803287 | Gilchrist, John | Address on file | | | | |
| 4991122 | Gilchrist, Linda | Address on file | | | | |
| 4989233 | Gilcrest, Lucille | Address on file | | | | |
| 7693360 | GILDA FONG & | Address on file | | | | |
| 7693361 | GILDA L DRINKWATER TR UA | Address on file | | | | |
| 7784930 | GILDA M SWIFT | 3401 JOG PARK DRIVE | GREENACRES | FL | 33467 | |
| 7693362 | GILDA M SWIFT | Address on file | | | | |
| 7766218 | GILDA Z FIRENZI TR | FIRENZI TRUST UA JUN 2 87, 401 CLEARVIEW DR | LOS GATOS | CA | 95032-1740 | |
| 7142404 | Gildardo Alcazar Olivares | Address on file | | | | |
| 7142404 | Gildardo Alcazar Olivares | Address on file | | | | |
| 7142404 | Gildardo Alcazar Olivares | Address on file | | | | |
| 7142404 | Gildardo Alcazar Olivares | Address on file | | | | |
| 7296097 | Gildberg, Nancy | Address on file | | | | |
| 7254906 | Gildberg, Nancy | Address on file | | | | |
| 7932875 | Gildea, Kathleen | Address on file | | | | |
| 5865167 | Gilded Creek Partners, Inc. | Address on file | | | | |
| 6146653 | GILDENGORIN DANIEL L & GILDENGORIN KATHARINE H | Address on file | | | | |
| 4939416 | Gilder, Jason | 790 Apricot Ave | Winters | CA | 95694 | |
| 6131699 | GILDERSLEEVE GARY | Address on file | | | | |
| 4979882 | Gildersleeve, Robert | Address on file | | | | |
| 7230323 | Gildersleeve, Steven | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 3187
of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7486477 | Gildner, Daniel | Address on file | | | | |
| 4968483 | Gile, Alan | Address on file | | | | |
| 4996058 | Gile, Patricia | Address on file | | | | |
| 5869748 | GILEAD SCIENCES, INC | Address on file | | | | |
| 7779039 | GILES B CROPSEY | LODI CA 95242, 2305 W SARGENT RD | LODI | CA | 95242-9256 | |
| 7764872 | GILES B CROPSEY & | MARIE L CROPSEY JT TEN, 2305 W SARGENT RD | LODI | CA | 95242-9256 | |
| 7693365 | GILES GORDON BAUM & SHIRLEY VAN | Address on file | | | | |
| 6144440 | GILES JENNIFER L | Address on file | | | | |
| 6139546 | GILES RICHARD P & ANNE M | Address on file | | | | |
| 7286759 | Giles, Antonnette Mary | Address on file | | | | |
| 5914393 | Giles, Carol | Address on file | | | | |
| 7303713 | Giles, Charles A | James P. Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7335253 | Giles, Jennifer | Address on file | | | | |
| 7339352 | Giles, Jesse | Address on file | | | | |
| 4944679 | Giles, Jobadiah | 6440 Ant Hill are | Somerset | CA | 95684 | |
| 7245019 | Giles, Madelyn | Address on file | | | | |
| 4957135 | Giles, Russell Melvin | Address on file | | | | |
| 4941118 | Giles, William | 210 Ginu Lane | Brentwood | CA | 94513 | |
| 4942336 | GILETTE, SANDRA | 625 HILTON ST APT 1 | REDWOOD CITY | CA | 94063 | |
| 7923359 | Gilfenbain Investments LLC | 9777 Wilshire Blvd , Suite 900 | Beverly Hills | CA | 90212 | |
| 7285008 | Gilford, Terese | Address on file | | | | |
| 4968787 | Gilginas, John Peter | Address on file | | | | |
| 7200633 | GILHAM D ERICKSON | Address on file | | | | |
| 7200633 | GILHAM D ERICKSON | Address on file | | | | |
| 7201043 | GILHAM D ERICKSON, doing business as Erickson Carved Stone | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7201043 | GILHAM D ERICKSON, doing business as Erickson Carved Stone | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7200634 | Gilham Erickson | Address on file | | | | |
| 7200634 | Gilham Erickson | Address on file | | | | |
| 4981460 | Gilham, John | Address on file | | | | |
| 4921686 | GILIA ENTERPRISES | 4615 COWELL BOULEVAR | DAVIS | CA | 95616 | |
| 7204896 | Gililland, Garret | Address on file | | | | |
| 7204896 | Gililland, Garret | Address on file | | | | |
| 7460962 | Gilkes, Gordon | Address on file | | | | |
| 6133538 | GILKEY ROBERT J | Address on file | | | | |
| 4941710 | gilkey, robert | p.o.box 266 | wilseyville | CA | 95257 | |
| 5869749 | Gill | Address on file | | | | |
| 6133880 | GILL JOHN S AND BONITA K | Address on file | | | | |
| 5869750 | Gill Ranch Company, LLC | Address on file | | | | |
| 4921687 | Gill RANCH LLC | 101 University Ave STE 125 | SACRAMENTO | CA | 95825-6738 | |
| 6080578 | Gill Ranch Storage (NW Natural) | 220 NW 2nd Ave | Portland | OR | 97209 | |
| 6080579 | Gill Ranch Storage LLC | 220 NW Second Avenue | Portland | OR | 97209 | |
| 6080580 | Gill Ranch Storage, LLC | 16300 Avenue 3 | Madera | CA | 93637 | |
| 6080582 | Gill Ranch Storage, LLC | 220 NW 2nd Ave. | Portland | OR | 97209 | |
| 7236557 | Gill Ranch Storage, LLC | David Benjamin Levant, Stoel Rives LLP, 101 South Capitol Boulevard, Suite 1900 | Boise | ID | 83702 | |
| 7236557 | Gill Ranch Storage, LLC | Eric Martin, Jason Brauser, Stoel Rives LLP, 760 SW Ninth Avenue, Suite 3000 | Portland | OR | 97205 | |
| 7236557 | Gill Ranch Storage, LLC | MardiLyn Saathoff, NW Natural, 220 NW Second Avenue, 13th Floor | Portland | OR | 97209-3942 | |
| 6144792 | GILL RANDY C TR & GILL DORELLA S TR | Address on file | | | | |
| 5864263 | GILL, AJIT | Address on file | | | | |
| 5869751 | GILL, AJIT | Address on file | | | | |
| 6180060 | Gill, Amrit Pal | Address on file | | | | |
| 6177421 | Gill, Bill R | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 3188 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4914943 | Gill, Carrell | Address on file | | | | |
| 7270700 | Gill, Craig A. | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 5869752 | Gill, Daljit | Address on file | | | | |
| 5960565 | GILL, DAVID | Address on file | | | | |
| 4938561 | GILL, DAVID | 974 S Pine Street | Madera | CA | 93637 | |
| 5010022 | Gill, Dorella | Cotchett, Pitre & McCarthy, LLP, Alison E Cordova Frank M Pitre Donald J Magilligan, San Francisco Airport Office Center, 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5002365 | Gill, Dorella | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 5010021 | Gill, Dorella | Walkup Melodia Kelly & Schoenberger, Michael A Kelly, Khaldoun Baghdadi, Andrew P McDevitt, 650 California Street | San Francisco | CA | 94108 | |
| 5002364 | Gill, Dorella | Panish Shea & Boyle, LLP, Brian J. Panish, 11111 Santa Monica Blvd., Suite 700 | Los Angeles | CA | 90025 | |
| 7163434 | GILL, DORELLA SUZANNE | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7272006 | Gill, Douglas | Address on file | | | | |
| 7952925 | Gill, Gagendeep | 123 El Paso Avenue | Clovis | CA | 93611 | |
| 4951888 | Gill, Gurpal Singh | Address on file | | | | |
| 4952899 | Gill, Harjeet Singh | Address on file | | | | |
| 4978909 | Gill, Harold | Address on file | | | | |
| 4986898 | Gill, Jegindar | Address on file | | | | |
| 7275441 | Gill, Jennice | Address on file | | | | |
| 7468977 | Gill, Jennice | Address on file | | | | |
| 7335997 | Gill, John L. | Address on file | | | | |
| 4962818 | Gill, Justin Ray | Address on file | | | | |
| 7867156 | Gill, Kathleen A | Address on file | | | | |
| 7867156 | Gill, Kathleen A | Address on file | | | | |
| 7867156 | Gill, Kathleen A | Address on file | | | | |
| 7270023 | Gill, Lori A. | Address on file | | | | |
| 6008929 | Gill, Luis | Address on file | | | | |
| 5869753 | Gill, Malkeet | Address on file | | | | |
| 4941510 | Gill, Manjinder | 4458 Fern Common | Fremont | CA | 94538 | |
| 4972668 | Gill, Megan | Address on file | | | | |
| 4962604 | Gill, Melissa | Address on file | | | | |
| 4969014 | Gill, Navjit Kaur Dosanjh | Address on file | | | | |
| 5010020 | Gill, Randy | Cotchett, Pitre & McCarthy, LLP, Alison E Cordova Frank M Pitre Donald J Magilligan, San Francisco Airport Office Center, 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5002363 | Gill, Randy | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 5010019 | Gill, Randy | Walkup Melodia Kelly & Schoenberger, Michael A Kelly, Khaldoun Baghdadi, Andrew P McDevitt, 650 California Street | San Francisco | CA | 94108 | |
| 5002362 | Gill, Randy | Panish Shea & Boyle, LLP, Brian J. Panish, 11111 Santa Monica Blvd., Suite 700 | Los Angeles | CA | 90025 | |
| 7163433 | GILL, RANDY CHRIS | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 5869754 | Gill, Rawld | Address on file | | | | |
| 4982501 | Gill, Samuel | Address on file | | | | |
| 6080577 | GILL, SANJIV KUMAR | Address on file | | | | |
| 4928851 | GILL, SANJIV KUMAR | DBA MUSKAN ENVIRONMENTAL SAMPLING, 1674 BAY CT | YUBA CITY | CA | 95993 | |
| 4939627 | Gill, Santokh | 1962 Everglades Drive | Milpitas | CA | 95055 | |
| 7255729 | Gill, Shirles Dean | Address on file | | | | |
| 7255729 | Gill, Shirles Dean | Address on file | | | | |
| 7255729 | Gill, Shirles Dean | Address on file | | | | |
| 7255729 | Gill, Shirles Dean | Address on file | | | | |
| 4956034 | Gill, Sonia | Address on file | | | | |
| 4968767 | Gill, Sonya K | Address on file | | | | |
| 4979250 | Gill, Sukhbir | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5869755 | GILL, SUKHCHAIN | Address on file | | | | |
| 4980424 | Gill, Thelma | Address on file | | | | |
| 5869756 | GILL, TRAVIS | Address on file | | | | |
| 6080583 | GILL,KAMAL JIT SINGH - 620 ORANGE DR | 360 TESCONI CIR | SANTA ROSA | CA | 95401 | |
| 6080584 | GILL,NIRMAL DBA 7700 DISTRICT, LLC | 1187 N Willow Ave #103 PMB #40 | Clovis | CA | 93611 | |
| 7466131 | Gillan, Radha | Address on file | | | | |
| 7693366 | GILLAND DEA | Address on file | | | | |
| 7158579 | Gillander, John | Pedro Peter de la Cerda, 250 Vallombrosa Ave, Suite 266 | Chico | CA | 95926 | |
| 7262149 | Gillander, Josh | Frantz Law Group APLC, James P Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7327308 | Gillander, Josh | Address on file | | | | |
| 7870773 | Gillard, Jeffrey | Address on file | | | | |
| 4914346 | Gillaspie, Timothy | Address on file | | | | |
| 6140919 | GILLASPY JOHN P & KELLER POPPY | Address on file | | | | |
| 6117770 | Gillaspy, Jay | Address on file | | | | |
| 4926784 | GILLBANKS, PAUL | MD, PO Box 25033 | SANTA ANA | CA | 92799-5033 | |
| 5982576 | Gillberg, Gunilla | Address on file | | | | |
| 4942122 | Gillberg, Gunilla | PO Box 33112 | Los Gatos | CA | 95031 | |
| 4914581 | Gilleland, Bryce | Address on file | | | | |
| 4972359 | Gilleland, Ross Butler | Address on file | | | | |
| 4912789 | Gillen, Alexander David | Address on file | | | | |
| 4967267 | Gillen, Edward P | Address on file | | | | |
| 4954065 | Gillen, Eric A | Address on file | | | | |
| 7335734 | Gillen, Jennifer | Address on file | | | | |
| 7469611 | Gillen, Jennifer | Address on file | | | | |
| 4947830 | Gillen, Katie | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4947831 | Gillen, Katie | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4947829 | Gillen, Katie | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 4947836 | Gillen, Kenneth | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4947837 | Gillen, Kenneth | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4947835 | Gillen, Kenneth | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 4947872 | Gillen, Madison | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4947873 | Gillen, Madison | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4947871 | Gillen, Madison | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 4977578 | Gillen, Ralph B | Address on file | | | | |
| 5981430 | GILLEN, SUSANNE | Address on file | | | | |
| 4938900 | GILLEN, SUSANNE | PO BOX 8714 | CHICO | CA | 95927 | |
| 7288615 | Gillen, Susanne | Address on file | | | | |
| 6134915 | GILLER KAREN A | Address on file | | | | |
| 6134348 | GILLER STEPHEN L AND KAREN A | Address on file | | | | |
| 4912733 | Gilleran, Madeline | Address on file | | | | |
| 4973410 | Gilleran, Sean P | Address on file | | | | |
| 7693367 | GILLES K VAN NEDERVEEN & | Address on file | | | | |
| 7776200 | GILLES K VAN NEDERVEEN & MARIANNE | J VAN NEDERVEEN, TR VAN NEDERVEEN 1996 FAMILY TRUST UA MAY 30 96, PO BOX 610 | LINCOLN | CA | 95648-0610 | |
| 4948836 | Gillespe, Darren | Fox Law, APC, Dave Fox, Joanna Lee Fox, Courtney Vasquez, 125 W. Plaza Street, Suite 102 | Solana Beach | CA | 92075 | |
| 5007673 | Gillespe, Darren | Sieglock Law, APC, Chrlstopher C Sieglock, Rachel Sieglock, Kristen Reano, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 5926205 | GILLESPI, WILLIAM | Address on file | | | | |
| 6134758 | GILLESPIE GREGORY L AND PATRICIA A | Address on file | | | | |
| 4993478 | Gillespie Jr., Kenneth | Address on file | | | | |
| 4981674 | Gillespie, Betty | Address on file | | | | |
| 4957841 | Gillespie, Brandon Robert | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 3190 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7145182 | Gillespie, Brett Kevin | Address on file | | | | |
| 7145182 | Gillespie, Brett Kevin | Address on file | | | | |
| 7145182 | Gillespie, Brett Kevin | Address on file | | | | |
| 7145182 | Gillespie, Brett Kevin | Address on file | | | | |
| 5869757 | GILLESPIE, DALE | Address on file | | | | |
| 4981254 | Gillespie, Daniel | Address on file | | | | |
| 7228906 | Gillespie, Darren | Address on file | | | | |
| 7286729 | Gillespie, Dorothy M | Address on file | | | | |
| 7462342 | Gillespie, Holly Noel | Address on file | | | | |
| 7462342 | Gillespie, Holly Noel | Address on file | | | | |
| 7823102 | Gillespie, Holly Noel | Address on file | | | | |
| 7462342 | Gillespie, Holly Noel | Address on file | | | | |
| 7462342 | Gillespie, Holly Noel | Address on file | | | | |
| 4989067 | Gillespie, James | Address on file | | | | |
| 4940548 | Gillespie, Jan | 511 Ryan Court | Eureka | CA | 95503 | |
| 7936115 | Gillespie, Janice D. | Address on file | | | | |
| 7145185 | Gillespie, Karen Lynn | Address on file | | | | |
| 7145185 | Gillespie, Karen Lynn | Address on file | | | | |
| 7145185 | Gillespie, Karen Lynn | Address on file | | | | |
| 7145185 | Gillespie, Karen Lynn | Address on file | | | | |
| 7822913 | Gillespie, Mary Angelina | Address on file | | | | |
| 7822913 | Gillespie, Mary Angelina | Address on file | | | | |
| 7326155 | Gillespie, Nancy | Address on file | | | | |
| 4981366 | Gillespie, Richard | Address on file | | | | |
| 4911721 | Gillespie, Stephen D | Address on file | | | | |
| 4993085 | Gillespie, Thomas | Address on file | | | | |
| 4962184 | Gillespie, Travis S. | Address on file | | | | |
| 7295785 | Gillespie, William A. | Address on file | | | | |
| 7932113 | Gillespie, William Ralph | Address on file | | | | |
| 6146537 | GILLET CHARLES P SR | Address on file | | | | |
| 7476481 | Gillett, Audrey | Address on file | | | | |
| 7476481 | Gillett, Audrey | Address on file | | | | |
| 7476481 | Gillett, Audrey | Address on file | | | | |
| 7476481 | Gillett, Audrey | Address on file | | | | |
| 6177069 | Gillett, David Willard | Address on file | | | | |
| 4951112 | Gillett, Matthew Bryan | Address on file | | | | |
| 7288440 | Gillett, Michael | Address on file | | | | |
| 7252625 | Gillett, Taeko | Address on file | | | | |
| 4982871 | Gillett, Thomas | Address on file | | | | |
| 4933770 | Gillett, Ute | 10743 Westwood Road | Felton | CA | 95018 | |
| 6134922 | GILLETTE SERENA | Address on file | | | | |
| 4980672 | Gillette, Darrell | Address on file | | | | |
| 6080585 | Gillette, David W | Address on file | | | | |
| 4951578 | Gillette, David W | Address on file | | | | |
| 5869758 | Gillette, Dawn | Address on file | | | | |
| 7280478 | Gillette, Frances | Address on file | | | | |
| 4972882 | Gillette, Greg | Address on file | | | | |
| 5869759 | Gillette, Jay | Address on file | | | | |
| 5983725 | Gillette, Marisa | Address on file | | | | |
| 7287175 | Gillette, Melvin | Address on file | | | | |
| 4959931 | Gilley, Christopher James | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4939578 | Gilley, Curtis | 3720 Pyramid Pl | W.Sacramento | CA | 95691-5476 | |
| 6002867 | Gilley, Curtis | Address on file | | | | |
| 5988306 | Gilley, Curtis | Address on file | | | | |
| 4964288 | Gilley, Sean H | Address on file | | | | |
| 5914479 | Gillgren, Jerry | Address on file | | | | |
| 4970333 | Gillham, Daniel C | Address on file | | | | |
| 7150698 | Gillham, Glen | Address on file | | | | |
| 4970209 | Gillham, Roy Owen | Address on file | | | | |
| 4977201 | Gilliam Jr., Leroy | Address on file | | | | |
| 6143904 | GILLIAM PETER LLOYD TR | Address on file | | | | |
| 4952020 | Gilliam, Damani | Address on file | | | | |
| 4994346 | Gilliam, David | Address on file | | | | |
| 4955100 | Gilliam, Debbie Evon | Address on file | | | | |
| 4937046 | Gilliam, Doug | 257 Washington Ct | Sebastopol | CA | 95472 | |
| 4987194 | Gilliam, Joyce | Address on file | | | | |
| 7917610 | Gilliam, Karen Marie | Address on file | | | | |
| 4955354 | Gilliam, Shelly | Address on file | | | | |
| 4971699 | Gilliam, Stefanie Ann | Address on file | | | | |
| 6150837 | Gilliam-Brown, Charles | Address on file | | | | |
| 7693369 | GILLIAN ALEXANDRA CAREY WYMER | Address on file | | | | |
| 6013600 | GILLIAN CLEMENTS | Address on file | | | | |
| 7693370 | GILLIAN V BENET | Address on file | | | | |
| 7219190 | Gillian, Stephanie | Address on file | | | | |
| 6132507 | GILLICK INVESTMENTS LLC | Address on file | | | | |
| 4982623 | Gillick, William | Address on file | | | | |
| 6141462 | GILLIES ROBERT & GILLIES MICHELLE | Address on file | | | | |
| 4935895 | GILLIES, CAMPBELL G | 142 W TOWLE RD | ALTA | CA | 95701 | |
| 4976529 | Gillies, Grant | Address on file | | | | |
| 7164091 | GILLIES, MICHELLE | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7164091 | GILLIES, MICHELLE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa | CA | | 95401 | |
| 7164090 | GILLIES, ROBERT | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7164090 | GILLIES, ROBERT | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa | CA | | 95401 | |
| 6116753 | GILLIG LLC | 451 Discovery Dr | Livermore | CA | 94551 | |
| 4934202 | Gilligan, Bernadette | 40101 Thousand Springs Crl | Fall River Mills | CA | 96028 | |
| 7247814 | Gilligan, Edward | Address on file | | | | |
| 5869761 | Gilligan, Luke | Address on file | | | | |
| 7294824 | Gilligan, Rachael Renee | Address on file | | | | |
| 5010316 | Gilligan, Rachel | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002600 | Gilligan, Rachel | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 6162470 | Gilliland / Pfeiffer, John / Eric | Address on file | | | | |
| 6142345 | GILLILAND JOHN D TR ET AL | Address on file | | | | |
| 6134519 | GILLILAND SHIRLEY R ETAL | Address on file | | | | |
| 6130245 | GILLILAND TODD E & YVONNE M | Address on file | | | | |
| 6130565 | GILLILAND TODD E & YVONNE M | Address on file | | | | |
| 4916911 | GILLILAND, BIFF | GRUPE FARMS, 14404 E HIGHWAY 26 | LINDEN | CA | 95236 | |
| 5946440 | Gilliland, Brian | Address on file | | | | |
| 4944052 | Gilliland, Donna | 2501 Spencer Pl | San Pablo | CA | 94806 | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 3192 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5914507 | Gilliland, Eric | Address on file | | | | |
| 5978043 | Gilliland, Eric | Address on file | | | | |
| 4949511 | Gilliland, Garret | Wagner, Jones, Kopfman, & Artenian LLP, Nicholas J.P. Wagner, Laura E. Brown, 1111 Herndon, Ste. 317 | Fresno | CA | 93720 | |
| 7213622 | Gilliland, Garret | Address on file | | | | |
| 4950747 | Gilliland, Jason Dale | Address on file | | | | |
| 4991974 | Gilliland, Margaret | Address on file | | | | |
| 7993639 | Gilliland, Marvin D. | Address on file | | | | |
| 7258343 | Gilliland, Roy Newton | Address on file | | | | |
| 4936085 | Gilliland, Tad | PO BOX 208 | Morro Bay | CA | 93443 | |
| 4958224 | Gilliland, Todd E | Address on file | | | | |
| 5869762 | Gilliland, Willis | Address on file | | | | |
| 7190316 | Gillilani, Gage Hunter Andrew | Address on file | | | | |
| 7190316 | Gillilani, Gage Hunter Andrew | Address on file | | | | |
| 4991306 | Gillingham, Jerry | Address on file | | | | |
| 4966632 | Gillio III, John J | Address on file | | | | |
| 4983065 | Gillio Jr., John | Address on file | | | | |
| 4956039 | Gillio, Delilah Rodriguez | Address on file | | | | |
| 4984515 | Gillio, Elma | Address on file | | | | |
| 4934575 | GILLIO, JIM | 102 Smith Road | Watsonville | CA | 95076 | |
| 5992908 | Gillio, Kathy | Address on file | | | | |
| 7693371 | GILLIS H BARKEY & | Address on file | | | | |
| 7483144 | Gillis Revocable Living Trust | Address on file | | | | |
| 7483144 | Gillis Revocable Living Trust | Address on file | | | | |
| 7483144 | Gillis Revocable Living Trust | Address on file | | | | |
| 7483144 | Gillis Revocable Living Trust | Address on file | | | | |
| 6161224 | Gillis, Charles | Address on file | | | | |
| 4911662 | Gillis, Christopher T | Address on file | | | | |
| 5983993 | Gillis, Greg | Address on file | | | | |
| 4938716 | Gillis, Gregory | 105 ROCKRIDGE RD | SAN CARLOS | CA | 94070 | |
| 4969598 | Gillis, Gregory S. | Address on file | | | | |
| 6080586 | Gillis, Lewis Olin | Address on file | | | | |
| 6120998 | Gillis, Lewis Olin | Address on file | | | | |
| 4966107 | Gillis, Lewis Olin | Address on file | | | | |
| 4977146 | Gillis, Lynn | Address on file | | | | |
| 7482192 | Gillis, Peter | Address on file | | | | |
| 7482192 | Gillis, Peter | Address on file | | | | |
| 7482192 | Gillis, Peter | Address on file | | | | |
| 7482192 | Gillis, Peter | Address on file | | | | |
| 4978729 | Gillis, Phil | Address on file | | | | |
| 5002047 | Gillis, Ralph | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5002046 | Gillis, Ralph | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4978859 | Gillis, Roberta | Address on file | | | | |
| 6131208 | GILLMAN HAROLD M & BARBARA A TRUSTEES | Address on file | | | | |
| 4963735 | Gillming, Daniel Lee | Address on file | | | | |
| 4987116 | Gillming, Joyce | Address on file | | | | |
| 5869763 | Gillon, Jean | Address on file | | | | |
| 7233299 | Gillot, Matthew | Address on file | | | | |
| 7226487 | Gillott, Nicholas John | Address on file | | | | |
| 4938033 | Gillott, Thomas | 6960 Oak Estates Dr | Prunedale | CA | 93907 | |
| 7769915 | GILMAN LEE CUST | BRANDON CRAIG LEE, CA UNIF TRANSFERS MIN ACT, 619 FOERSTER ST | SAN FRANCISCO | CA | 94127-2338 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7693372 | GILMAN LEE CUST | Address on file | | | | |
| 7162799 | GILMAN, BRIAN | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack, 10100 Santa Monica Blvd. | Los Angeles | CA | 90067 | |
| 7162799 | GILMAN, BRIAN | Engstrom Lipscomb & Lack, Daniel G Whalen, 10100 Santa Monica Boulevard., Suite 1200 | Los Angeles | CA | 90067 | |
| 5010171 | Gilman, Brian | Engstrom, Lipscomb & Lack A Professional Corporation, Alexandra J Newsom Esq, Brian J Heffernan, Esq, 10100 Santa Monica Boulevard, 12th Floor | Los Angeles | CA | 90067-4107 | |
| 7245009 | Gilman, David | Address on file | | | | |
| 4995940 | Gilman, Gilbert | Address on file | | | | |
| 4911696 | Gilman, Gilbert Glen | Address on file | | | | |
| 7243404 | Gilman, Nichole | Address on file | | | | |
| 5003420 | Gilman, Shirlene | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5010805 | Gilman, Shirlene | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5003419 | Gilman, Shirlene | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5010806 | Gilman, Shirlene | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5003421 | Gilman, Shirlene | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7181775 | Gilman, Shirlene Marie | Address on file | | | | |
| 7181775 | Gilman, Shirlene Marie | Address on file | | | | |
| 4955451 | Gilmer, Anthony | Address on file | | | | |
| 4952636 | Gilmer, Brent | Address on file | | | | |
| 7296671 | Gilmer, Dianne C. | Address on file | | | | |
| 4913942 | Gilmer, Jacob Anthony | Address on file | | | | |
| 6080587 | Gilmet, Jeffrey | Address on file | | | | |
| 4971678 | Gilmet, Jeffrey | Address on file | | | | |
| 6132012 | GILMORE COLIN R & RUBY K | Address on file | | | | |
| 7324628 | GILMORE CONSTRUCTION & DEVELOPMENT, INC. | Skikos Crawford Skikos & Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 7324628 | GILMORE CONSTRUCTION & DEVELOPMENT, INC. | Skikos Crawford Skikos & Joseph LLP, Tarik Naber, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 5990932 | Gilmore Heating & Air | attn: Heather, 4429 Missouri Flat Road | Placerville | CA | 95667 | |
| 6013602 | GILMORE HEATING & AIR | ATTN: HEATHER | PLACERVILLE | CA | 95667 | |
| 4941808 | Gilmore Heating & Air-Wisnicky, Heather | 4429 Missouri Flat Road | Placerville | CA | 95667 | |
| 7263750 | Gilmore Revokable Trust 2004 | Address on file | | | | |
| 7174007 | GILMORE, ALICE | John G. Roussas, Attorney, Cutter Law, 401 cutter law | Sacramento | CA | 95864 | |
| 7174007 | GILMORE, ALICE | John Roussas, 401 WATT AVE. | SACRAMENTO | CA | 95864 | |
| 4969747 | Gilmore, Arthur Owen | Address on file | | | | |
| 7158215 | GILMORE, COLIN | Eric Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 5002367 | Gilmore, Colin | Eric Ratinoff Law Corp, Eric Ratinoff, Coell M. Simmons, 401 Watt A venue | Sacramento | CA | 95864 | |
| 5010023 | Gilmore, Colin | Jackson &Parkinson, Trial Lawyers, Robert W Jackson, Brett R Parkinson, Daniel E Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5002366 | Gilmore, Colin | Law Offices of J. Chrisp, Jesse B. Chrisp, 15322 Lakeshore Drive, Suite 301 | Clearlake | CA | 95422 | |
| 4998796 | Gilmore, Diane | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4998797 | Gilmore, Diane | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008471 | Gilmore, Diane | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4986473 | Gilmore, Gary | Address on file | | | | |
| 7478770 | Gilmore, Gerald | Address on file | | | | |
| 4998794 | Gilmore, Gerald | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4998795 | Gilmore, Gerald | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 3194 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5008470 | Gilmore, Gerald | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5937820 | Gilmore, Gerald; Gilmore, Diane | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5937822 | Gilmore, Gerald; Gilmore, Diane | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5937821 | Gilmore, Gerald; Gilmore, Diane | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4934229 | Gilmore, Jeanie | 826 Adobe Drive | Santa Rosa | CA | 95404 | |
| 7251818 | Gilmore, Jenny | Address on file | | | | |
| 7328128 | Gilmore, Jim | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7328128 | Gilmore, Jim | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7328128 | Gilmore, Jim | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7328128 | Gilmore, Jim | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 4963060 | Gilmore, Joseph Jeffery | Address on file | | | | |
| 7983232 | Gilmore, Linda | Address on file | | | | |
| 4987797 | Gilmore, Ron | Address on file | | | | |
| 4963798 | Gilmore, Shawn Patrick | Address on file | | | | |
| 4978286 | Gilmour, Jack | Address on file | | | | |
| 7164851 | GILPIN, GRACE | John Roussas, 401 WATT AVE. | SACRAMENTO | CA | 95864 | |
| 7164851 | GILPIN, GRACE | John Roussas, Attorney, Cutter Law, 401 cutter law | Sacramento | CA | 95864 | |
| 7164842 | GILPIN, LANCE | John Roussas, 401 WATT AVE. | SACRAMENTO | CA | 95864 | |
| 7164842 | GILPIN, LANCE | John Roussas, Attorney, Cutter Law, 401 cutter law | Sacramento | CA | 95864 | |
| 5007821 | Gilpin, Lance | Cutter Law P.C., C Brooks Cutter, John Roussas, Matthew Breining, 401 Watt Avenue | Sacramento | CA | 95864 | |
| 4943429 | GILREATH, SUSAN | 408 LAKEVIEW CT | OAKLEY | CA | 94561 | |
| 7071395 | Gilroy 55 Lots LLC | 4670 Willow Rd Ste 200 | Pleasanton | CA | 94588-8588 | |
| 4921688 | GILROY CHAMBER OF COMMERCE | 7471 MONTEREY ST | GILROY | CA | 95020-9998 | |
| 4921689 | GILROY ECONOMIC DEVELOPMENT CORP | 7471 MONTEREY ST | GILROY | CA | 95020 | |
| 6008623 | GILROY ELECTRIC, INC. | 8155 SWANSON LN | GILROY | CA | 95020 | |
| 7941331 | GILROY ENERGY CENTER LLC | 717 TEXAS AVENUE SUITE 1000 | HOUSTON | TX | 77002 | |
| 4921690 | GILROY ENERGY CENTER LLC | ATTN MICHELE BLANCO, 4160 DUBLIN BLVD | DUBLIN | CA | 94568 | |
| 6080588 | GILROY ENERGY CENTER LLC | Vivek Vig, 717 TEXAS AVENUE, SUITE 1000 | Houston | TX | 77002 | |
| 6116754 | GILROY ENERGY CENTER, LLC | 1400 Pacheco Pass Highway | Gilroy | CA | 95020 | |
| 7310512 | Gilroy Energy Center, LLC | c/o Calpine Corporation, Attn: Legal Department, 717 Texas Avenue, Suite 1000 | Houston | TX | 77002 | |
| 7315908 | Gilroy Energy Center, LLC | c/o Kirkland & Ellis LLP, Attn: Kevin Liang, Ameneh Bondi, 601 Lexington Avenue | New York | NY | 10022 | |
| 7310512 | Gilroy Energy Center, LLC | Kirkland & Ellis LLP, Attn: Aparna Yenamandra, 601 Lexington Ave | New York | NY | 10022 | |
| 7310512 | Gilroy Energy Center, LLC | Kirkland & Ellis LLP, Attn: David R. Seligman, 300 North LaSalle | Chicago | IL | 60654 | |
| 7310512 | Gilroy Energy Center, LLC | Kirkland & Ellis LLP, Attn: Mark Mckane, 555 California Street | San Francisco | CA | 94104 | |
| 6080589 | GILROY ENERGY CENTER, LLC | Vivek Vig, 875 N. WALTON | DUBLIN | CA | 95993 | |
| 6116755 | GILROY ENERGY CENTER, LLC (at Feather River) | 202 Burns Drive | Yuba City | CA | 95991 | |
| 6116756 | GILROY ENERGY CENTER, LLC (at King City) | 51 Don Bates Way | King City | CA | 93930 | |
| 6080590 | GILROY ENERGY CENTER, LLC (at Lambie) | 4160 DUBLIN BLVD., SUITE 100 | DUBLIN | CA | 94568 | |
| 6116757 | GILROY ENERGY CENTER, LLC (at Lambie) | 5975 Lambie Road | Suisun City | CA | 94585 | |
| 6116758 | GILROY ENERGY CENTER, LLC (at Wolfskill) | 2425 Cordelia Road | Fairfield | CA | 94533 | |
| 6080591 | GILROY ENERGY CENTER, LLC (at Wolfskill) | 4160 DUBLIN BLVD., SUITE 100 | DUBLIN | CA | 94568 | |
| 6116759 | GILROY ENERGY CENTER, LLC (at Yuba City) | 875 North Walton Ave | Yuba City | CA | 95993 | |
| 7941332 | GILROY ENERGY CENTER, LLC FEATHER RIVER | 1400 PACHECO HIGHWAY PASS | GILROY | CA | 95020 | |
| 6080592 | Gilroy Energy Center, LLC Feather River | 1400 Pacheco Pass Highway | Gilroy | CA | 95020 | |
| 6080593 | Gilroy Energy Center, LLC Lambie | 717 Texas Avenue, Suite 1000 | Houston | TX | 77002 | |
| 6080594 | Gilroy Energy Center, LLC Pacheco Pass Road | 4160 DUBLIN BLVD | DUBLIN | CA | 94568 | |
| 7941333 | GILROY ENERGY CENTER, LLC WOLFSKILL | 1400 PACHECO HIGHWAY PASS | GILROY | CA | 95020 | |
| 6080595 | Gilroy Energy Center, LLC Wolfskill | 1400 Pacheco Pass Hwy | Gilroy | CA | 95020 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7941334 | GILROY ENERGY CENTER, LLC YUBA CITY | 1400 PACHECO HIGHWAY PASS | GILROY | CA | 95020 | |
| 6080596 | Gilroy Energy Center, LLC Yuba City | 1400 Pacheco Pass Highway | Gilroy | CA | 95020 | |
| 6042206 | Gilroy Energy Center, LLC, Creed Energy Center, LLC and Goosehaven Energy Center, LLC | 202 Burns Drive | Yuba City | CA | 95991 | |
| 4932658 | Gilroy Energy Center, LLC, Creed Energy Center, LLC and Goosehaven Energy Center, LLC | 717 Texas Avenue, Suite 1000 | Houston | TX | 77002 | |
| 6118578 | Gilroy Energy Center, LLC, Creed Energy Center, LLC and Goosehaven Energy Center, LLC | Calpine Contract Administration, Los Esteros Critical Energy Facility, LLC, 717 Texas Avenue, Suite 1000 | Houston | TX | 77002 | |
| 6080597 | GILROY GARDENS FAMILY THEME PARK | 27611 LA PAZ ROAD - SUITE A2 | LAGUNA NIGUEL | CA | 92677 | |
| 6080598 | GILROY GARDENS FAMILY THEME PARK - 3050 HECKER | 877 Cedar Street, Suite 240 | Santa Cruz | CA | 95060 | |
| 4921691 | GILROY GARLIC FESTIVAL ASSOCIATION | INC, 7473 MONTEREY ST | GILROY | CA | 95020 | |
| 6080599 | GILROY HYUNDAI INC - 6700 AUTO MALL PKWY | 3479 NW Yeon Ave | Portland | OR | 97210 | |
| 5869764 | GILROY INVESTMENT PARTNERS | Address on file | | | | |
| 4921692 | Gilroy LEADERSHIP AND | EDUCATION FOUNDATION, 7471 MONTEREY ST | GILROY | CA | 95020 | |
| 5869765 | Gilroy Monterey LP | Address on file | | | | |
| 5864345 | GILROY PACIFIC ASSOCIATES | Address on file | | | | |
| 7941335 | GILROY, CITY OF | 7351 ROSANNA ST | GILROY | CA | 95020 | |
| 6042207 | GILROY, CITY OF | CITY OF GILROY, % UTILITY PAYMENTS,, 7351 ROSANNA ST | GILROY | CA | 95020 | |
| 7461752 | Gilroy, Dawn Marie | Address on file | | | | |
| 4933880 | Gilsdorf, Stephen | 1 Windsor Rise | Monterey | CA | 93940 | |
| 7283179 | Gilson, Ammie Cherie | Address on file | | | | |
| 6080601 | Gilson, David K | Address on file | | | | |
| 4959571 | Gilson, David K | Address on file | | | | |
| 7283282 | Gilson, Eric | Address on file | | | | |
| 4991619 | Gilson, Martin | Address on file | | | | |
| 5869767 | Gilson, Robert | Address on file | | | | |
| 5869766 | Gilson, Robert | Address on file | | | | |
| 4951666 | Gilson, Robert Andrew | Address on file | | | | |
| 7933816 | GIL-SOON SEO.;. | 155 BROKEN TEE LN, PO BOX 223 | KLAMATH | CA | 95548 | |
| 7280067 | Gilstrap, Barbara | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100 | San Francisco | CA | 94107 | |
| 4984971 | Gilstrap, Doris J | Address on file | | | | |
| 7941336 | GILTON SOLID WASTE MANAGEMENT | 755 S YOSEMITE AVE | OAKDALE | CA | 95361 | |
| 4921694 | GILTON SOLID WASTE MANAGEMENT INC | 755 S YOSEMITE AVE | OAKDALE | CA | 95361 | |
| 6116760 | GILTON SOLID WASTE MGM INC | 818 McCloy Rd | Oakdale | CA | 95361 | |
| 7693373 | GIM FONG NG & | Address on file | | | | |
| 7693374 | GIM WOO JAY & | Address on file | | | | |
| 7693375 | GIM WOO JAY & | Address on file | | | | |
| 5008144 | Gimbal, Lance North | Patricia Liles Gimbal, Trustee, 15 Big Sur Way | Pacfica | CA | 94044 | |
| 6132386 | GIMBEL DANA | Address on file | | | | |
| 4949835 | Gimbel, Colleen | Menges Las LLC, Carson Menges, Esq., 6400 W. Main Street, Suite 1G | Belleville | IL | 62223 | |
| 7237588 | GIMBEL, LAWRENCE | Address on file | | | | |
| 7242009 | Gimbel, Nancy | Address on file | | | | |
| 4990773 | Gimblin, Robert | Address on file | | | | |
| 4975011 | Gimelli, Joseph A. & Deanna L., | 54300 Road 432 | Bass Lake | CA | 90604 | |
| 4975010 | Gimelli, Joseph A. & Deanna L., | Trustee, P. O. Box 1660, 185 Hill Top Drive | Hollister | CA | 95023 | |
| 6082560 | Gimelli, Joseph A. & Deanna L., Trustees | 185 Hill Top Drive | Hollister | CA | 95023 | |
| 7941337 | GIMELLI, JOSEPH A. & DEANNA L., TRUSTEES | P. O. BOX 1660 HOLLISTER CA  95024 | HOLLISTER | CA | 95023 | |
| 4974891 | Gimelli, Kenneth D. & Jill. | 206 4th Street | Santa Cruz | CA | 95062 | |
| 4963148 | Gimpel, Isaac Andrew | Address on file | | | | |
| 6080605 | Gimpel, Isaac Andrew | Address on file | | | | |
| 7325983 | Gimurtu, John | Address on file | | | | |
| 7693376 | GIN K WONG HUIE & | Address on file | | | | |
| 5869768 | GIN, DEBBIE | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4967171 | Gin, Dorothy | Address on file | | | | |
| 4985377 | Gin, Edward | Address on file | | | | |
| 4990458 | Gin, Joan | Address on file | | | | |
| 4952468 | Gin, Lily L. | Address on file | | | | |
| 4982831 | Gin, Mabel | Address on file | | | | |
| 4984072 | Gin, Pamela | Address on file | | | | |
| 5981536 | Gin, Phillip | Address on file | | | | |
| 4938571 | Gin, Phillip | 1615 Swift Court | Dorrington | CA | 95223 | |
| 4951548 | Gin, Ronald | Address on file | | | | |
| 6080606 | Gin, Ronald | Address on file | | | | |
| 4992829 | Gin, Ruby | Address on file | | | | |
| 4991309 | Gin, Smily | Address on file | | | | |
| 4986905 | Gin, Wayne | Address on file | | | | |
| 5865094 | GIN, WAYNE | Address on file | | | | |
| 7777709 | GINA ALVAREZ | 15944 VIA MEDIA | SAN LORENZO | CA | 94580-2353 | |
| 7193495 | GINA BENAVIDEZ | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193495 | GINA BENAVIDEZ | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7933817 | GINA BIVENS.;. | 24 AZALEA DRIVE | MILL VALLEY | CA | 94941 | |
| 7693377 | GINA CAMPBELL PINKSTON | Address on file | | | | |
| 7140673 | Gina Carmella Faviana Maria Lenta | Address on file | | | | |
| 7140673 | Gina Carmella Faviana Maria Lenta | Address on file | | | | |
| 7140673 | Gina Carmella Faviana Maria Lenta | Address on file | | | | |
| 7140673 | Gina Carmella Faviana Maria Lenta | Address on file | | | | |
| 7693378 | GINA DEL CARLO | Address on file | | | | |
| 5910356 | Gina Donaldson | Address on file | | | | |
| 5907258 | Gina Donaldson | Address on file | | | | |
| 5911511 | Gina Donaldson | Address on file | | | | |
| 5903375 | Gina Donaldson | Address on file | | | | |
| 7192480 | GINA DOUCHETTE | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192480 | GINA DOUCHETTE | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7693379 | GINA E ARENDTSON | Address on file | | | | |
| 7193726 | GINA ENLOW | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193726 | GINA ENLOW | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7192484 | GINA ESCANDON | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192484 | GINA ESCANDON | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7199168 | Gina Francesca Long | Address on file | | | | |
| 7199168 | Gina Francesca Long | Address on file | | | | |
| 7199168 | Gina Francesca Long | Address on file | | | | |
| 7199168 | Gina Francesca Long | Address on file | | | | |
| 7781665 | GINA G JACOBS | 3212 WEBER CT | LAS VEGAS | NV | 89121-5762 | |
| 7142464 | Gina Giannini | Address on file | | | | |
| 7142464 | Gina Giannini | Address on file | | | | |
| 7194520 | Gina Giannini | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194520 | Gina Giannini | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194520 | Gina Giannini | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194520 | Gina Giannini | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7693380 | GINA GIANNINI & | Address on file | | | | |
| 7941338 | GINA GORMAN | 480 MISSION BAY BLVD NORTH | SAN FRANCISCO | CA | 94158 | |
| 7933818 | GINA KATHURIA.;. | 7327 LONGMONT LOOP | CASTRO VALLEY | CA | 94552 | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 3197 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7693381 | GINA L BENSON | Address on file | | | | |
| 7143420 | Gina L Brown | Address on file | | | | |
| 7143420 | Gina L Brown | Address on file | | | | |
| 7143420 | Gina L Brown | Address on file | | | | |
| 7143420 | Gina L Brown | Address on file | | | | |
| 7693382 | GINA L DEPOLO | Address on file | | | | |
| 7693383 | GINA L HARMON | Address on file | | | | |
| 7693384 | GINA L SERRATA CUST | Address on file | | | | |
| 7775232 | GINA L STEFANELLI | 2960 22ND AVE | SAN FRANCISCO | CA | 94132-1505 | |
| 7693385 | GINA LANGIANO | Address on file | | | | |
| 7165906 | Gina Lefebvre | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165906 | Gina Lefebvre | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 5904315 | Gina Lenta | Address on file | | | | |
| 5907999 | Gina Lenta | Address on file | | | | |
| 5904316 | Gina Leonardo | Address on file | | | | |
| 5910733 | Gina Leonardo | Address on file | | | | |
| 5908000 | Gina Leonardo | Address on file | | | | |
| 7142154 | Gina Linette Mercurio | Address on file | | | | |
| 7142154 | Gina Linette Mercurio | Address on file | | | | |
| 7142154 | Gina Linette Mercurio | Address on file | | | | |
| 7142154 | Gina Linette Mercurio | Address on file | | | | |
| 7943169 | Gina Lombardi & Mark R Mathias Trust | Address on file | | | | |
| 7693386 | GINA LOUISE WAGNER | Address on file | | | | |
| 7693387 | GINA LYNN ANDERSON | Address on file | | | | |
| 7777507 | GINA M CALLONI | 506 MOUNTAIN VIEW AVE | BELMONT | CA | 94002 | |
| 7195524 | Gina M DelPozo | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195524 | Gina M DelPozo | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195524 | Gina M DelPozo | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195524 | Gina M DelPozo | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195524 | Gina M DelPozo | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195524 | Gina M DelPozo | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7693388 | GINA M FRANCO | Address on file | | | | |
| 7783100 | GINA M HAYSBERT | 64 NELSON COURT | DALY CITY | CA | 94015 | |
| 7782483 | GINA M HAYSBERT | 64 NELSON CT | DALY CITY | CA | 94015-2820 | |
| 7693389 | GINA M MORTON | Address on file | | | | |
| 5910293 | Gina Maria Thomas Lord | Address on file | | | | |
| 5903219 | Gina Maria Thomas Lord | Address on file | | | | |
| 5907120 | Gina Maria Thomas Lord | Address on file | | | | |
| 7195150 | Gina Marie Burnett-Ruff | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195150 | Gina Marie Burnett-Ruff | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195150 | Gina Marie Burnett-Ruff | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195150 | Gina Marie Burnett-Ruff | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195150 | Gina Marie Burnett-Ruff | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195150 | Gina Marie Burnett-Ruff | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7693390 | GINA MARIE HICKMAN | Address on file | | | | |
| 7778415 | GINA MARIE MICHAUD | 506 MOUNTAIN VIEW AVE | BELMONT | CA | 94002-2531 | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 3198 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7693391 | GINA MARIE MORI | Address on file | | | | |
| 7188204 | Gina Marie Sherwood | Address on file | | | | |
| 7188204 | Gina Marie Sherwood | Address on file | | | | |
| 7779816 | GINA MARIE STANGLER | 354 ROYAL OAKS DR | VACAVILLE | CA | 95687-5025 | |
| 7140688 | Gina Marie Thomas Lord | Address on file | | | | |
| 7140688 | Gina Marie Thomas Lord | Address on file | | | | |
| 7140688 | Gina Marie Thomas Lord | Address on file | | | | |
| 7140688 | Gina Marie Thomas Lord | Address on file | | | | |
| 7693392 | GINA MARIE VITALE | Address on file | | | | |
| 7192728 | GINA MARINO | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192728 | GINA MARINO | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7198838 | Gina Oviedo | Address on file | | | | |
| 7198838 | Gina Oviedo | Address on file | | | | |
| 7198838 | Gina Oviedo | Address on file | | | | |
| 7198838 | Gina Oviedo | Address on file | | | | |
| 7175246 | Gina Pinocchio | Address on file | | | | |
| 7175246 | Gina Pinocchio | Address on file | | | | |
| 7175246 | Gina Pinocchio | Address on file | | | | |
| 7175246 | Gina Pinocchio | Address on file | | | | |
| 7175246 | Gina Pinocchio | Address on file | | | | |
| 7175246 | Gina Pinocchio | Address on file | | | | |
| 7182754 | Gina Pochini Trust | Address on file | | | | |
| 7182754 | Gina Pochini Trust | Address on file | | | | |
| 7152361 | Gina Proctor Barnhart | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7152361 | Gina Proctor Barnhart | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7152361 | Gina Proctor Barnhart | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7152361 | Gina Proctor Barnhart | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7152361 | Gina Proctor Barnhart | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7152361 | Gina Proctor Barnhart | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 5905098 | Gina Proctor Barnhart | Address on file | | | | |
| 5908642 | Gina Proctor Barnhart | Address on file | | | | |
| 7769270 | GINA R KIMELMAN & GERSON KIMELMAN | TR UDT MAY 4 89, 5859 BEACON ST APT 2006 | PITTSBURGH | PA | 15217-4228 | |
| 7194290 | GINA RILEY | Address on file | | | | |
| 7194290 | GINA RILEY | Address on file | | | | |
| 7153371 | Gina Samsel Henderson | Address on file | | | | |
| 7153371 | Gina Samsel Henderson | Address on file | | | | |
| 7153371 | Gina Samsel Henderson | Address on file | | | | |
| 7153371 | Gina Samsel Henderson | Address on file | | | | |
| 7153371 | Gina Samsel Henderson | Address on file | | | | |
| 7153371 | Gina Samsel Henderson | Address on file | | | | |
| 7145290 | Gina Schwellenbach | Address on file | | | | |
| 7145290 | Gina Schwellenbach | Address on file | | | | |
| 7145290 | Gina Schwellenbach | Address on file | | | | |
| 7145290 | Gina Schwellenbach | Address on file | | | | |
| 7693393 | GINA SORIANO TR | Address on file | | | | |
| 7693395 | GINA SPALETTA CUST | Address on file | | | | |
| 7775111 | GINA SPALETTA CUST JENNIFER MARIE | SPALETTA UNIF GIFT MIN ACT CA, 744 B ST | PETALUMA | CA | 94952-2535 | |
| 7782014 | GINA TOBAR & STANLEY FORSYTH & | ELLEN G CRNKOVICH TR, UA 10 16 17 THE MAGDALENA M FORSYTH LIVING TRUST, 144 PEABODY ST | SAN FRANCISCO | CA | 94134-2810 | |
| 7693396 | GINA TRISCIUZZI CUST | Address on file | | | | |
| 7199445 | GINA VICTOR | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7199445 | GINA VICTOR | Address on file | | | | |
| 7933819 | GINA ZUPO.;. | 70 CHAUCER DRIVE | PLEASANT HILL | CA | 94523 | |
| 5864357 | Ginder Development Corp. | Address on file | | | | |
| 5864441 | Ginder Development Corp. | Address on file | | | | |
| 7290460 | Gindroz, Marc Kenneth | Address on file | | | | |
| 7322236 | Gindroz, Marc Kenneth | Address on file | | | | |
| 7320750 | Gindroz, Susan | Address on file | | | | |
| 7321164 | Gindroz, Susan Ann | Address on file | | | | |
| 7189141 | Gindroz, Susan Ann | Address on file | | | | |
| 7189141 | Gindroz, Susan Ann | Address on file | | | | |
| 4993510 | Gindt, Debbie | Address on file | | | | |
| 7902971 | Ginelli, John | Address on file | | | | |
| 4992643 | Gines Jr., Angelo | Address on file | | | | |
| 4992339 | Gines, Basilio | Address on file | | | | |
| 4966001 | Gines, Brett M | Address on file | | | | |
| 4966256 | Gines, Brian Lynn | Address on file | | | | |
| 7693397 | GINETTE BLUMNER | Address on file | | | | |
| 7693398 | GINETTE REMAK TR UA APR 10 05 | Address on file | | | | |
| 4962581 | Ginevra, Jay | Address on file | | | | |
| 6080607 | Ginevra, Jay | Address on file | | | | |
| 7164265 | GINGER BERGMAN | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164265 | GINGER BERGMAN | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 5921756 | Ginger Daley | Address on file | | | | |
| 5921755 | Ginger Daley | Address on file | | | | |
| 5921757 | Ginger Daley | Address on file | | | | |
| 5921754 | Ginger Daley | Address on file | | | | |
| 7197874 | GINGER ELENA BARROS | Address on file | | | | |
| 7197874 | GINGER ELENA BARROS | Address on file | | | | |
| 7693399 | GINGER F THOMPSON | Address on file | | | | |
| 7163026 | GINGER FAVERO | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163026 | GINGER FAVERO | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7774518 | GINGER H SEGEL | 528 29TH | SEATTLE | WA | 98122 | |
| 7195885 | Ginger Hensley Bazzani | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195885 | Ginger Hensley Bazzani | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195885 | Ginger Hensley Bazzani | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195885 | Ginger Hensley Bazzani | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195885 | Ginger Hensley Bazzani | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195885 | Ginger Hensley Bazzani | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7693400 | GINGER J FERGUSON | Address on file | | | | |
| 7771505 | GINGER L MILLER | 31658 OLIVE TREE CT | WINCHESTER | CA | 92596-9197 | |
| 7785298 | GINGER L VALENCIA TR | UA 06 03 97, EDWARD V GABRIEL & ROSE L GABRIEL TRUST, 763 HILLCREST DR | REDWOOD CITY | CA | 94062-3035 | |
| 7693401 | GINGER LEW | Address on file | | | | |
| 7325360 | Ginger Lorene Vogel | Address on file | | | | |
| 7693402 | GINGER P LANDRETH | Address on file | | | | |
| 7693403 | GINGER R WEEKS | Address on file | | | | |
| 7693404 | GINGER STOUT | Address on file | | | | |
| 7933820 | GINGER WILSON.;. | 3347 PERRIN RD | MANTECA | CA | 95337 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4981936 | Gingerich, Douglas | Address on file | | | | |
| 7071770 | Gingerich, Jack | Address on file | | | | |
| 7952926 | Gingerich, Seth | 1144 Taylor Rd | Newcastle | CA | 95658 | |
| 7071582 | Gingerich, Sharon | Address on file | | | | |
| 6146050 | GINGERY ALEC LYMAN TR & GINGERY VICTORIA LYNN TR | Address on file | | | | |
| 4921698 | GINGERY LAW GROUP PC | EDUARDO MEZA, 1430 BLUE OAKS BLVD STE 200 | ROSEVILLE | CA | 95747 | |
| 7147321 | Gingery, Richard | Address on file | | | | |
| 7147242 | Gingery, Richard III | Address on file | | | | |
| 7147157 | Gingery, Virginia | Address on file | | | | |
| 7146671 | Gingery, Vivian | Address on file | | | | |
| 7185954 | GINGERY-MAYDOLE, NICHOLAS | Address on file | | | | |
| 7185954 | GINGERY-MAYDOLE, NICHOLAS | Address on file | | | | |
| 4972357 | Gingras, James Carl | Address on file | | | | |
| 5921760 | Gini Durand | Address on file | | | | |
| 5921759 | Gini Durand | Address on file | | | | |
| 5921761 | Gini Durand | Address on file | | | | |
| 5921758 | Gini Durand | Address on file | | | | |
| 7857292 | Ginkgo Tree, LLC | Goldentree, Attn: Lee Kruter, 300 Park Avenue, 21st Floor | New York | NY | 10022 | |
| 4982845 | Ginley, Barbara | Address on file | | | | |
| 6144741 | GINN GRACE TR | Address on file | | | | |
| 6140885 | GINN HARRY L TR & GRACE A TR | Address on file | | | | |
| 6144335 | GINN WILLIAM D TR & GINN DIANE M TR | Address on file | | | | |
| 6157811 | Ginn, Diane M. | Address on file | | | | |
| 7976081 | Ginn, Jeffery D. | Address on file | | | | |
| 4979373 | Ginn, Michael | Address on file | | | | |
| 4968385 | Ginn, Michael A | Address on file | | | | |
| 6080608 | Ginn, Michael A | Address on file | | | | |
| 7975802 | Ginn, William D | Address on file | | | | |
| 7780151 | GINNIE A MCCOY CUST | CADEN R MCCOY, UNIF TRF MIN ACT CA, 5870 VICTORIA LN | LIVERMORE | CA | 94550-9740 | |
| 7771084 | GINNIE MCCOY | 5870 VICTORIA LN | LIVERMORE | CA | 94550-9740 | |
| 7693405 | GINNY LEE HODGE | Address on file | | | | |
| 7693406 | GINNY STUDLEY | Address on file | | | | |
| 7764986 | GINO DAL MOLIN & | CRISTINA DAL MOLIN JT TEN, 11800 RENICK LN | SILVER SPRING | MD | 20904-2138 | |
| 7693407 | GINO DIRIDONI JR | Address on file | | | | |
| 7693408 | GINO E TONIN & | Address on file | | | | |
| 7693409 | GINO F TOGNOTTI | Address on file | | | | |
| 7693410 | GINO GENTILE | Address on file | | | | |
| 7766864 | GINO GHIRARDUZZI CUST | GARY GHIRARDUZZI, UNIF GIFT MIN ACT CA, 810 12TH AVE APT 305 | SEATTLE | WA | 98122-4426 | |
| 7785515 | GINO GIORGI | C/O BETTY GIORGI, 373 W TADDEI RD | ACAMPO | CA | 95220-9654 | |
| 7693411 | GINO J KELLY | Address on file | | | | |
| 7141319 | Gino Keith Norris | Address on file | | | | |
| 7141319 | Gino Keith Norris | Address on file | | | | |
| 7141319 | Gino Keith Norris | Address on file | | | | |
| 7141319 | Gino Keith Norris | Address on file | | | | |
| 7693412 | GINO LAIOLO & MARYANNE LAIOLO | Address on file | | | | |
| 7326578 | Gino Martignoli | Address on file | | | | |
| 7772493 | GINO PAIERI TR | GINO PAIERI & WILMA A PAIERI 1985, TRUST UA OCT 17 85, 6 HIGHLAND RD | PETALUMA | CA | 94952-4734 | |
| 7693413 | GINO R POMILIA | Address on file | | | | |
| 7693415 | GINO R POMILIA CUST | Address on file | | | | |
| 7693414 | GINO R POMILIA CUST | Address on file | | | | |
| 5906037 | Gino Wetzel | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4969667 | Ginocchio, Sergio | Address on file | | | | |
| 7163389 | GINOCHIO, ANTONETTE, individually and as trustee of the BD Morgan Trust dated May 20, 2008 | GINOCHIO, ANTONETTE, Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7469914 | GINOCHIO, ANTONETTE, INDIVIDUALLY AND AS TRUSTEE OF THE BD MORGAN TRUST DATED MAY 20, 2008 | Address on file | | | | |
| 7269919 | GINOCHIO, GEORGE | Address on file | | | | |
| 4974686 | Ginochio, Lawrence & Jerri | 2604 Trafalgar Court | Clyde | CA | 94520 | |
| 7185363 | GINOTTI-MCDONALD, LORIJEAN | Address on file | | | | |
| 6140512 | GINTER DAVID MACK TR | Address on file | | | | |
| 4958747 | Ginter, Anthony K | Address on file | | | | |
| 7185283 | GINTER, GERALD J | Address on file | | | | |
| 7164862 | GINTER, GERALD J | JOHN N DEMAS, 701 HOWE AVE, SUITE A-1 | SACRAMENTO | CA | 95825 | |
| 7164862 | GINTER, GERALD J | ADAM D SORRELLS, 60 Independence Circle, Suite 100, Chico | CA | 95973 | | |
| 7164862 | GINTER, GERALD J | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle, Chico | CA | 95973 | | |
| 4977075 | Ginter, Larry | Address on file | | | | |
| 4997686 | Ginter, Wayne | Address on file | | | | |
| 4914270 | Ginter, Wayne A | Address on file | | | | |
| 4980129 | Ginther, Rodney | Address on file | | | | |
| 5869769 | GINZBURG, ANDREY | Address on file | | | | |
| 5889779 | Giocomo, Brett | Address on file | | | | |
| 4961862 | Giocomo, Brett | Address on file | | | | |
| 7693416 | GIOCONDO DIPIETRO & | Address on file | | | | |
| 4957767 | Gioffre, Joe | Address on file | | | | |
| 5902839 | Gioia Benthin | Address on file | | | | |
| 7693417 | GIOIA L PAPPALARDO | Address on file | | | | |
| 7301653 | Gioia, Adra | Address on file | | | | |
| 7312137 | Gioia, Gerald | Address on file | | | | |
| 7178326 | Giometti-Hutchins, Sarah | Address on file | | | | |
| 7313705 | Giordanengo, John and Marianne | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7313705 | Giordanengo, John and Marianne | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7313705 | Giordanengo, John and Marianne | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7313705 | Giordanengo, John and Marianne | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7298306 | Giordanengo, John James | Address on file | | | | |
| 7298306 | Giordanengo, John James | Address on file | | | | |
| 7298306 | Giordanengo, John James | Address on file | | | | |
| 7298306 | Giordanengo, John James | Address on file | | | | |
| 6140405 | GIORDANO JULIE TR & MCBRIDE JENNIFER LINDSAY TR | Address on file | | | | |
| 6140210 | GIORDANO RAYMOND J & JANICE L | Address on file | | | | |
| 7485313 | Giordano, Ciro | Address on file | | | | |
| 7145679 | GIORDANO, DAVID ROBERT | Address on file | | | | |
| 7145679 | GIORDANO, DAVID ROBERT | Address on file | | | | |
| 7145679 | GIORDANO, DAVID ROBERT | Address on file | | | | |
| 7145680 | GIORDANO, ELIZABETH G | Address on file | | | | |
| 7145680 | GIORDANO, ELIZABETH G | Address on file | | | | |
| 7145680 | GIORDANO, ELIZABETH G | Address on file | | | | |
| 4957617 | Giordano, Gerald E | Address on file | | | | |
| 4937040 | Giordano, Marie | 6171 OLD OLIVE HWY | OROVILLE | CA | 95966 | |
| 6163382 | Giordano, Raymond J | Address on file | | | | |
| 4943329 | GIORDANO, ROBERT | 15690 Mountain Shadows Dr. | Redding | CA | 96001 | |
| 4952777 | Giordano, Steven | Address on file | | | | |
| 4986969 | Giorgetti, Susan | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 3202 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4975658 | Giorgi, Frank | 0837 LASSEN VIEW DR, 455 Vista Grande | Greenbrae | CA | 94904 | |
| 6085766 | Giorgi, Frank | Address on file | | | | |
| 4979983 | Giorgi, Richard | Address on file | | | | |
| 4986102 | Giorgi, Ronald | Address on file | | | | |
| 5978044 | Giorgi, Trinka | Address on file | | | | |
| 5925792 | Giorgi, Trinka | Address on file | | | | |
| 7165426 | GIO'S PIZZA | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7165426 | GIO'S PIZZA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 5985664 | Giosso, David | Address on file | | | | |
| 4935272 | Giosso, David | Address on file | | | | |
| 5981678 | Giottonini, John | Address on file | | | | |
| 4939401 | Giottonini, John | 776 Senda Ladera | Corralitos | CA | 95076 | |
| 4926943 | GIOUROUSIS, PETE | PERMANENT EASEMENT, 1528 PEREGRINO WAY | SAN JOSE | CA | 95125 | |
| 7183517 | Giovacchini, Anthony John | Address on file | | | | |
| 7183517 | Giovacchini, Anthony John | Address on file | | | | |
| 7145908 | Giovanetti Family Trust | Address on file | | | | |
| 7145908 | Giovanetti Family Trust | Address on file | | | | |
| 5002369 | Giovanetti, Kenneth | Demas Law Group, P.C., John N. Demas, Esq., 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 5002368 | Giovanetti, Kenneth | Eric Ratinoff Law Corp, Eric Ratinoff, Esq., Gregory A. Stuck, 401 Watt Avenue | Sacramento | CA | 95864 | |
| 5002370 | Giovanetti, Kenneth | Friedemann Goldberg LLP, John F. Friedemann, 420 Aviation Blvd., Suite 201 | Santa Rosa | CA | 95403 | |
| 5010024 | Giovanetti, Kenneth | Jackson & Parkinson, Trial Lawyers, Robert W Jackson, Brett R Parkinson, Daniel E Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7140978 | GIOVANETTI, KENNETH CHARLES | Address on file | | | | |
| 7140978 | GIOVANETTI, KENNETH CHARLES | Address on file | | | | |
| 7140978 | GIOVANETTI, KENNETH CHARLES | Address on file | | | | |
| 4982126 | Giovanetti, Peter | Address on file | | | | |
| 7770686 | GIOVANNA MANIERO | CORSO VITTORIO EMANUELE II 199 | CAP 10139 TORINO | | | |
| 7836343 | GIOVANNA MANIERO | CORSO VITTORIO EMANUELE II 199, CAP 10139 TORINO | ITALY | A1 | 10139 | |
| 7693418 | GIOVANNA MANIERO | Address on file | | | | |
| 6131967 | GIOVANNETTI JULIE A & TOLEDO RENE | Address on file | | | | |
| 6140807 | GIOVANNETTI KENNETH C TR | Address on file | | | | |
| 4943939 | Giovannetti, Anthony | 354 Hearst Ave | San Francisco | CA | 94112 | |
| 5990534 | Giovannetti, Anthony | Address on file | | | | |
| 4914443 | Giovannetti, Grant Stephen | Address on file | | | | |
| 4994015 | Giovannetti, John | Address on file | | | | |
| 4996529 | Giovannetti, Karen | Address on file | | | | |
| 4912488 | Giovannetti, Karen Denise | Address on file | | | | |
| 4971390 | Giovannetti, Michael | Address on file | | | | |
| 7693419 | GIOVANNI B ALBINO | Address on file | | | | |
| 7762888 | GIOVANNI BELLAFRONTE | 1134 BURROWS ST | SAN FRANCISCO | CA | 94134-1363 | |
| 7763070 | GIOVANNI BIANCHINI | DELLA CHIESA, 876 SANTA MARIA A COLLE | LUCCA | | 55100 | |
| 7693420 | GIOVANNI CASTORINA & | Address on file | | | | |
| 7693421 | GIOVANNI MOLINARI & AURELIA I | Address on file | | | | |
| 7771854 | GIOVANNI MURATORE | 3215 RANDOLPH PL | BRONX | NY | 10465-1261 | |
| 7693422 | GIOVANNI PUCCINELLI & | Address on file | | | | |
| 7183783 | Giovanni Zand (Bridget Zand, Parent) | Address on file | | | | |
| 7285918 | Giovanni Zand (Bridget Zand, Parent) | Address on file | | | | |
| 7177033 | Giovanni Zand (Bridget Zand, Parent) | Address on file | | | | |
| 7177033 | Giovanni Zand (Bridget Zand, Parent) | Address on file | | | | |
| 7693423 | GIOVANNI ZOCCA CUST | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 3203 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5002333 | Giovanni, Laura | Hansen & Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5002334 | Giovanni, Laura | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5002332 | Giovanni, Laura | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 6130612 | GIOVANNONI THOMAS A & REBECCA D TR | Address on file | | | | |
| 6029430 | Giovara, Arthur A. | Address on file | | | | |
| 5980187 | Giovinco, Joseph | Address on file | | | | |
| 4934190 | Giovinco, Joseph | 50 Camino Margarita #14B | Nicasio | CA | 94946 | |
| 5993778 | Giovinco, Joseph | Address on file | | | | |
| 5869775 | Gipe, Alpha | Address on file | | | | |
| 4917769 | GIPPETTI, CARMEN PETER | 3150 DRYDEN AVE | GILROY | CA | 95020 | |
| 4960492 | Gipson Jr., Herman Alonzo | Address on file | | | | |
| 4936185 | Gipson Realty, Inc-Gipson, Diane | 660 Main Street | Red Bluff | CA | 96080 | |
| 5004179 | Gipson, Brian | Law Offices of John Cox, P.C., John Cox (Cal. State Bar No. 197687), 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5011542 | Gipson, Brian | Watts Guerra LLP, Mikal C Watts, Guy Watts, Ryan L Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4989706 | Gipson, Janelle | Address on file | | | | |
| 4956750 | Gipson, Kiarra | Address on file | | | | |
| 7200472 | GIRALDES, JOSEPH ANTHONY | Address on file | | | | |
| 7200472 | GIRALDES, JOSEPH ANTHONY | Address on file | | | | |
| 7200472 | GIRALDES, JOSEPH ANTHONY | Address on file | | | | |
| 7200472 | GIRALDES, JOSEPH ANTHONY | Address on file | | | | |
| 7823037 | Giraldes, Mark Anthony | Address on file | | | | |
| 7823037 | Giraldes, Mark Anthony | Address on file | | | | |
| 7462269 | Giraldes, Susan Moreen | Address on file | | | | |
| 7462269 | Giraldes, Susan Moreen | Address on file | | | | |
| 7462269 | Giraldes, Susan Moreen | Address on file | | | | |
| 7462269 | Giraldes, Susan Moreen | Address on file | | | | |
| 4987707 | Giraldez, Fred | Address on file | | | | |
| 7147058 | Giralico, Gail | Address on file | | | | |
| 7185364 | GIRALICO, JOSEPH | Address on file | | | | |
| 4996625 | Giranis, Chris | Address on file | | | | |
| 4912615 | Giranis, Chris | Address on file | | | | |
| 7693424 | GIRARD PICO & LOUIS C PICO TR | Address on file | | | | |
| 4965156 | Girard, Benjamin Francis | Address on file | | | | |
| 4995374 | Girard, Bradley | Address on file | | | | |
| 4913820 | Girard, Bradley Keith | Address on file | | | | |
| 5000982 | Girard, Michael | Edgar Law Firm, Donald S. Edgar, 408 College Avenue | Santa Rosa | CA | 95401 | |
| 5009427 | Girard, Michael | Robins Cloud LLP, Bill Robins III, Robert T Bryson, Kevin M Pollack, 808 Wilshire Boulevard, Suite 450 | Santa Monica | CA | 90401 | |
| 7167615 | GIRARD, MICHAEL | Address on file | | | | |
| 4980716 | Girard, Paul | Address on file | | | | |
| 4978557 | Girard, Richard | Address on file | | | | |
| 4980338 | Girard, Ronald | Address on file | | | | |
| 4942888 | Girard, Susan | 136 Mar Monte Ave. | La Selva Beach | CA | 95076 | |
| 4987865 | Girard, Susan | Address on file | | | | |
| 4993324 | Girardi, Gary | Address on file | | | | |
| 7249044 | Girardot, Pamela | Address on file | | | | |
| 5979951 | Giraudez, Jonathan | Address on file | | | | |
| 6144937 | GIRAUDO ANTHONY J TR & GIRAUDO BARBARA A TR ET AL | Address on file | | | | |
| 6144929 | GIRAUDO BARBARA ANNE ET AL | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7165098 | Giraudo Family Trust | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 6130963 | GIRAUDO LOUIS J AND SUZANNE M TR | Address on file | | | | |
| 5869776 | GIRAUDO, CRAIG | | | | | |
| 7165509 | GIRAUDO, LOUIS J, , individually and as trustee of the Giraudo Family Trust | GIRAUDO, LOUIS J, Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7165510 | GIRAUDO, SUZANNE M, individually and as trustee of the Giraudo Family Trust | GIRAUDO, SUZANNE M, Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 4993928 | Girdis, Susan | Address on file | | | | |
| 4956043 | Girga, Robert Eric | Address on file | | | | |
| 4951001 | Girimonte, Chelsea Hannah | Address on file | | | | |
| 6080610 | GIRL SCOUTS CENTRAL CALIFORNIA SOUTH | 1831 Brundage Ln | Bakersfield | CA | 93304 | |
| 6080611 | GIRL SCOUTS OF CENTRAL CALIFORNIA SOUTH | 1377 W SHAW AVE | FRESNO | CA | 93711 | |
| 6132865 | GIRL SCOUTS OF NORTHERN CALIFORNIA | Address on file | | | | |
| 6133152 | GIRL SCOUTS OF NORTHERN CALIFORNIA | Address on file | | | | |
| 6133137 | GIRL SCOUTS OF NORTHERN CALIFORNIA | Address on file | | | | |
| 4967426 | Girlich, Thomas Anthony | Address on file | | | | |
| 4921699 | GIRLS INC OF ALAMEDA COUNTY | 510 16TH ST | OAKLAND | CA | 94612 | |
| 4921700 | GIRLS ON THE RUN OF BUTTE COUNTY | 6 STANSBURY COURT | CHICO | CA | 95928 | |
| 4921701 | GIRLS ON THE RUN OF GREATER | SACRAMENTO, PO Box 19602 | SACRAMENTO | CA | 95819 | |
| 4921702 | GIRLVENTURES | 3543 18TH ST #18 | SAN FRANCSCO | CA | 94110 | |
| 7310326 | Giron Lepe, Linely Beatriz | Address on file | | | | |
| 7310326 | Giron Lepe, Linely Beatriz | Address on file | | | | |
| 7310326 | Giron Lepe, Linely Beatriz | Address on file | | | | |
| 7310326 | Giron Lepe, Linely Beatriz | Address on file | | | | |
| 4953061 | Giron, Anna M | Address on file | | | | |
| 7307979 | Giron, Deanna | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7204780 | Giron, Deanna E. | Address on file | | | | |
| 4956977 | Girouard, Douglas E | Address on file | | | | |
| 7243410 | Giroux, Audrey | Address on file | | | | |
| 7941339 | GIS PLANNING INC | 1 HALLIDIE PLZ STE 760 | SAN FRANCISCO | CA | 94102 | |
| 4921703 | GIS PLANNING INC | ONE HALLIDIE PLZ STE 760 | SAN FRANCISCO | CA | 94102 | |
| 4978203 | Gisclon, John | Address on file | | | | |
| 7693425 | GISELE L LAU & | Address on file | | | | |
| 7693426 | GISELE R CORRIE CUST | Address on file | | | | |
| 7693427 | GISELE R CORRIE CUST | Address on file | | | | |
| 7143424 | Gisella Erika Cooper | Address on file | | | | |
| 7143424 | Gisella Erika Cooper | Address on file | | | | |
| 7143424 | Gisella Erika Cooper | Address on file | | | | |
| 7143424 | Gisella Erika Cooper | Address on file | | | | |
| 5905823 | Gisella Thelen | Address on file | | | | |
| 5909283 | Gisella Thelen | Address on file | | | | |
| 5912721 | Gisella Thelen | Address on file | | | | |
| 5911254 | Gisella Thelen | Address on file | | | | |
| 5944076 | Gisella Thelen | Address on file | | | | |
| 5912123 | Gisella Thelen | Address on file | | | | |
| 4968161 | Gish, Raymond E | Address on file | | | | |
| 6131642 | GISI ANNETTE M TRUSTEE ETAL | Address on file | | | | |
| 5979806 | Gisladottir, Thora | Address on file | | | | |
| 6133577 | GISLER MARTIN D & HOLSTER GISLER MAUREEN L | Address on file | | | | |
| 6134474 | GISLER MARTIN D AND MAUREEN | Address on file | | | | |
| 4963066 | Gisler, William James | Address on file | | | | |
| 4967100 | Gist, Cathy Diane | Address on file | | | | |
| 7278326 | Gist, Donovan Dale | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7286744 | Gist, Jason William | Address on file | | | | |
| 7301473 | Gist, Justin Scott | Address on file | | | | |
| 7298181 | Gist, Michelle Diana | Frantz Law Group, APLC, James P Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 6080613 | Gist, Myran | Address on file | | | | |
| 7693428 | GITA L GEORGE TOD | Address on file | | | | |
| 4944984 | GITCHEL, KATRINA | 7902 AIRPORT WAY | SHINGLETOWN | CA | 96088 | |
| 7765493 | GITEL DONATH | 401-5900 CAVENDISH BLVD | CONTE SAINT-LUC | QC | H4W 3G9 | |
| 7836207 | GITEL DONATH | 401-5900 CAVENDISH BLVD, CONTE SAINT-LUC QC H4W 3G9 | SAINT LUC | PQ | H4W 3G9 | |
| 7693429 | GITEL DONATH | Address on file | | | | |
| 6132711 | GITLIN ROBERT S & KARLA S FREY | Address on file | | | | |
| 6132617 | GITLIN ROBERT S TTEE | Address on file | | | | |
| 6132732 | GITLIN ROBERT TTEE 1/2 | Address on file | | | | |
| 4914893 | Gitonga, Mugendi Mark | Address on file | | | | |
| 7293180 | Gitschel, Mark | Address on file | | | | |
| 5978045 | Gitschel, Mark | Address on file | | | | |
| 5914523 | Gitschel, Mark | Address on file | | | | |
| 7248976 | Gitschel, Victoria | Address on file | | | | |
| 5000327 | Gittings, Thomas | Law Offices of Alexander M. Schack, Alexander M. Schack, Natasha N. Serino, 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5000326 | Gittings, Thomas | Murray Law Firm, Stephen B. Murray, Sr., Jessica Hayes, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5000328 | Gittings, Thomas | Welty Welty, PC, Matthew H. Welty, Jack W. Weaver, 141 North Street | Healdsburg | CA | 95448 | |
| 7324854 | Gittings, Thomas Miles | Address on file | | | | |
| 7195170 | Gittins Fine Art | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195170 | Gittins Fine Art | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195170 | Gittins Fine Art | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195170 | Gittins Fine Art | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195170 | Gittins Fine Art | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195170 | Gittins Fine Art | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 6145309 | GITTINS WILLIAM G TR & PATRICIA J TR | Address on file | | | | |
| 5001950 | Gittins, Patricia | Hansen & Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5001948 | Gittins, Patricia | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5001949 | Gittins, Patricia | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 5001947 | Gittins, William | Hansen & Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5001945 | Gittins, William | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5001946 | Gittins, William | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4918052 | GIUBBINI, CHARLES L | 1056 HAPPY VALLEY RD | SANTA CRUZ | CA | 95065 | |
| 7074438 | Giudi, Judy | Address on file | | | | |
| 4982406 | Giudici, E | Address on file | | | | |
| 4950875 | Giuffra, Kate Ann | Address on file | | | | |
| 6143715 | GIUFFRIDA ALFRED J TR | Address on file | | | | |
| 6143693 | GIUFFRIDA ALFRED J TR | Address on file | | | | |
| 7693430 | GIULA NEWMAN A MINOR | Address on file | | | | |
| 5906868 | Giulia Boldrini | Address on file | | | | |
| 5910151 | Giulia Boldrini | Address on file | | | | |
| 5902906 | Giulia Boldrini | Address on file | | | | |
| 7829389 | Giuliani, David | Address on file | | | | |
| 4998066 | Giuliani, Robert | Address on file | | | | |
| 4914872 | Giuliani, Robert Joseph | Address on file | | | | |
| 7462644 | GIULIANO WALTER VALESI | Address on file | | | | |
| 7462644 | GIULIANO WALTER VALESI | Address on file | | | | |
| 7462644 | GIULIANO WALTER VALESI | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 3206 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7462644 | GIULIANO WALTER VALESI | Address on file | | | | |
| 7681938 | GIULIERI, CECIL J | Address on file | | | | |
| 7772924 | GIULIO PICCHI & LOLA PICCHI TR | GIULIO PICCHI & LOLA PICCHI 1997 TRUST UA APR 4 1997, 122 SHERWOOD WAY | SOUTH SAN FRANCISCO | CA | 94080-5833 | |
| 5869777 | GIUMARRA VINEYARDS | Address on file | | | | |
| 6008699 | GIUMARRA VINEYARDS CORPORATION | 3646 AVE 416 | REEDLEY | CA | 93654 | |
| 4921704 | GIUMARRA VINEYARDS CORPORATION | PO Box 1969 | BAKERSFIELD | CA | 93303 | |
| 6116761 | GIUMARRA WINERY | 11220 Edison Highway | Edison | CA | 93220 | |
| 7275009 | GIUNCHIGLIANI, JOSEPH | Address on file | | | | |
| 7070986 | Giunchigliani, Mallory | Address on file | | | | |
| 6143130 | GIURLANI CHERYL TR ET AL | Address on file | | | | |
| 5914551 | Giurlani, Cheryl | Address on file | | | | |
| 5921765 | Giuseppe Carola | Address on file | | | | |
| 5921764 | Giuseppe Carola | Address on file | | | | |
| 5921763 | Giuseppe Carola | Address on file | | | | |
| 5921762 | Giuseppe Carola | Address on file | | | | |
| 7770028 | GIUSEPPE LENCI & LILLIAN LENCI TR | LENCI TRUST UA FEB 9 96, 324 S ASHTON AVE | MILLBRAE | CA | 94030-3035 | |
| 7770053 | GIUSEPPE LEONARDI | PROVINCIA DI NOVARA | MONTECRESTESE | | 28030 | |
| 7772402 | GIUSEPPE ORTENZO & | ANLONIETTA ORTENZO JT TEN, 3355 22ND ST | SAN FRANCISCO | CA | 94110-3066 | |
| 7774021 | GIUSEPPE RUGGIERO | C/O MARTIN A RUGGIERO, 718 SUN LN | NOVATO | CA | 94947-2808 | |
| 7239925 | Giuseppe, Carola | Address on file | | | | |
| 5824132 | Giuseppe's Cucina Italiana | 891 Price Street | Pismo Beach | CA | 93449 | |
| 7693431 | GIUSEPPINA MANETTI TR UA FEB 18 | Address on file | | | | |
| 7476418 | Giusso, Antonio | Address on file | | | | |
| 7476418 | Giusso, Antonio | Address on file | | | | |
| 7475034 | Giusso, Gary Andrew | Address on file | | | | |
| 7475034 | Giusso, Gary Andrew | Address on file | | | | |
| 7476314 | Giusso, Tanya Helen | Address on file | | | | |
| 7476314 | Giusso, Tanya Helen | Address on file | | | | |
| 4962016 | Giusti, Adam J | Address on file | | | | |
| 4936860 | Giusto, Marc | 8048 E. Orchard Rd | Acampo | CA | 95220 | |
| 6080614 | GIVAN BZNUNI | 1825 E GETTYSBURG AVE | FRESNO | CA | 93726 | |
| 4935025 | Givan, Craig | 690 N Bates Ave | Dinuba | CA | 93618 | |
| 4921705 | GIVE EVERY CHILD A CHANCE | 322 SUN WEST PLACE | MANTECA | CA | 95337 | |
| 6142982 | GIVEN JOHN & GIVEN JEANETTE | Address on file | | | | |
| 7269220 | Given, Jeanette | Address on file | | | | |
| 7248190 | Given, John | Address on file | | | | |
| 6134675 | GIVENS JUSTIN L & CHRISTY | Address on file | | | | |
| 4957707 | Givens, Clint O | Address on file | | | | |
| 4914836 | Givens, Colby | Address on file | | | | |
| 6131842 | GIVERTS MARINA E & ANANY | Address on file | | | | |
| 4969888 | Givhan, Victor | Address on file | | | | |
| 5869785 | GIYER, HAROLD | Address on file | | | | |
| 7462202 | Gizzarelli, Nick Paul | Address on file | | | | |
| 7462202 | Gizzarelli, Nick Paul | Address on file | | | | |
| 4930803 | GJERDRUM, THOR | MD, 8221 N FRESNO ST | FRESNO | CA | 93720 | |
| 7693432 | GJURO MALVIC & | Address on file | | | | |
| 4921706 | GK HOLDINGS INC | GLOBAL KNOWLEDGE TRAINING LLC, 9000 REGENCY PKWY STE 400 | CARY | NC | 27518 | |
| 7941340 | GL EAGLE, LLC | 604 SUTTER STREET SUITE 250 | FOLSOM | CA | 95630 | |
| 6080615 | GL EAGLE, LLC | Ziad Alaywan, 604 Sutter Street, Suite 250 | Folsom | CA | 95630 | |
| 6017362 | GL FIT 1, LLC | 604 Sutter Street, Suite 250 | Folsom | CA | 95630 | |
| 5856017 | GL Madera, LLC | 604 Sutter Street, Suite 250 | Folsom | CA | 95630 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 6118860 | GL Madera, LLC | Ziad Alaywan, 604 Sutter Street, Suite 250 | Folsom | CA | 95630 | |
| 5856098 | GL Merced 2, LLC | 604 Sutter Street, Suite 250 | Folsom | CA | 95630 | |
| 6118858 | GL Merced 2, LLC | Ziad Alaywan, 604 Sutter Street, Suite 250 | Folsom | CA | 95630 | |
| 4921707 | GL NOBLE DENTON INC | 1400 RAVELLO DR | KATY | TX | 77449 | |
| 5803568 | GL PEACOCK LLC | PEACOCK SOLAR PROJECT, 604 SUTTER ST STE 250 | FOLSOM | CA | 95630 | |
| 5855484 | GL Peacock, LLC | 604 Sutter Street, Suite 250 | Folsom | CA | 95630 | |
| 6118808 | GL Peacock, LLC | Ziad Alaywan, 604 Sutter Street, Suite 250 | Folsom | CA | 95630 | |
| 4921708 | GL PWR SOLUTIONS INC | 2777 N STEMMONS FWY STE 1520 | DALLAS | TX | 75207 | |
| 6174768 | GL PwrSolutions, Inc. | Eversheds Sutherland (US) LLP, Attn: Mark Sherrill, 1001 Fannin Street, Suite 3700 | Houston | TX | 77002 | |
| 6174768 | GL PwrSolutions, Inc. | Steven Slauter, Treasurer, 1400 Ravello Dr. | Houston | TX | 77449 | |
| 5803569 | GL SIRIUS LLC | SIRIUS SOLAR PROJECT, 604 SUTTER ST STE 250 | FOLSOM | CA | 95630 | |
| 5855744 | GL Sirius, LLC | 604 Sutter Street, Suite 250 | Folsom | CA | 95630 | |
| 6118805 | GL Sirius, LLC | Ziad Alaywan, 604 Sutter Street, Suite 250 | Folsom | CA | 95630 | |
| 7175530 | GL, a minor child (Parent: Meera Chong) | Address on file | | | | |
| 7175530 | GL, a minor child (Parent: Meera Chong) | Address on file | | | | |
| 7175530 | GL, a minor child (Parent: Meera Chong) | Address on file | | | | |
| 7175530 | GL, a minor child (Parent: Meera Chong) | Address on file | | | | |
| 7175530 | GL, a minor child (Parent: Meera Chong) | Address on file | | | | |
| 7175530 | GL, a minor child (Parent: Meera Chong) | Address on file | | | | |
| 4939153 | Glaab, Cindy | 1401 Big Curve Court | Placerville | CA | 95667 | |
| 7152312 | Glaab, James | Address on file | | | | |
| 6143167 | GLAB CHRISTOPHER D TR & GLAB NOEL M TR | Address on file | | | | |
| 5869786 | Glab, Chris | Address on file | | | | |
| 7207118 | Glab, Noel | Address on file | | | | |
| 4969669 | Glabe, Jacob | Address on file | | | | |
| 6080620 | Glabe, Jacob | Address on file | | | | |
| 6139294 | GLABICKI FAMILY LIVING TRUST ETAL | Address on file | | | | |
| 5010028 | Glabicki, Marilyn | Corey, Luzaich, De Ghetaldi & Riddle LLP, Dario De Ghetaldi, Amanda L Riddle,, Steven M Berki, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5010029 | Glabicki, Marilyn | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5002375 | Glabicki, Marilyn | Gibbs Law Group, Eric Gibbs, Dylan Hughes, Steven A. Lopez, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7253220 | Glabicki, Marilyn | Address on file | | | | |
| 7258563 | Glabicki, Thomas | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 5010026 | Glabicki, Thomas | Corey, Luzaich, De Ghetaldi & Riddle LLP, Dario De Ghetaldi, Amanda L Riddle,, Steven M Berki, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5010027 | Glabicki, Thomas | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5002374 | Glabicki, Thomas | Gibbs Law Group, Eric Gibbs, Dylan Hughes, Steven A. Lopez, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 4921709 | GLACIAL NATURAL GAS INC | 24 ROUTE 6A | SANDWICH | MA | 02563 | |
| 6080621 | GLAD ENTERTAINMENT INC - 4055 N CHESTNUT | 10610 Humbolt St. | Los Alamitos | CA | 90720 | |
| 4989461 | Gladd, Nevel | Address on file | | | | |
| 4938352 | Gladden, Bret | 120 Redwood Way | Boulder Creek | CA | 95006 | |
| 4962983 | Gladden, Leo Palmer | Address on file | | | | |
| 4945030 | GLADDEN, VICTORIA | 120 Redwood Way | Boulder Creek | CA | 95006 | |
| 6116762 | GLADDING MCBEAN DIV OF PACIFIC COAST BLDG | 601 7th Street | Lincoln | CA | 95648 | |
| 6145834 | GLADDING R DANIEL TR & GLADDING ANN M TR | Address on file | | | | |
| 6080622 | GLADDING RIDGE INC - 1660 3RD ST | 3334 Swetzer RD | Loomis | CA | 95650 | |
| 4995104 | Gladding, David | Address on file | | | | |
| 7324723 | Gladding, Lori | Address on file | | | | |
| 7324723 | Gladding, Lori | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6130884 | GLADFELTER JAMES S TR ETAL | Address on file | | | | |
| 4930872 | GLADIEUX, TODD ARCHER | ACCIDENT AND INJURY CHIROPRACTIC, 1215 PLUMAS ST STE 101 | YUBA CITY | CA | 95991 | |
| 7188206 | Gladis Raquel Waslewski | Address on file | | | | |
| 7188206 | Gladis Raquel Waslewski | Address on file | | | | |
| 7193021 | Gladis Santiago Villanueva | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193021 | Gladis Santiago Villanueva | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7193021 | Gladis Santiago Villanueva | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193021 | Gladis Santiago Villanueva | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193021 | Gladis Santiago Villanueva | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7193021 | Gladis Santiago Villanueva | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 4943038 | Gladish, Donald | 471 Almond Drive, Spc #22 | Lodi | CA | 95240 | |
| 4952149 | Gladish, Serge | Address on file | | | | |
| 7287945 | Gladkoff-Ring, Patricia Ann | Address on file | | | | |
| 7287945 | Gladkoff-Ring, Patricia Ann | Address on file | | | | |
| 7287945 | Gladkoff-Ring, Patricia Ann | Address on file | | | | |
| 7287945 | Gladkoff-Ring, Patricia Ann | Address on file | | | | |
| 7975451 | Gladstein Family Investors LLC | Address on file | | | | |
| 4921710 | GLADSTEIN NEANDROSS & ASSOC LLC | 364 SINGING BROOK CIR | SANTA ROSA | CA | 95400-6485 | |
| 6142297 | GLADSTONE JERRY M TR & GLADSTONE MARCIA E TR | Address on file | | | | |
| 5864683 | GLADSTONE LAND CORPORATION | Address on file | | | | |
| 5864657 | GLADSTONE LAND CORPORATION | Address on file | | | | |
| 6142343 | GLADSTONE MALCOLM BRETT | Address on file | | | | |
| 5002377 | Gladstone, Brett | Law Offices of John Cox, P.C., John Cox (Cal. State Bar No. 197687), 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5010032 | Gladstone, Brett | Watts Guerra LLP, Mikal C Watts, Guy Watts, Ryan L Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 7693433 | GLADY ANN MOORE | Address on file | | | | |
| 7767394 | GLADYCE F GUSTAFSON TR | GLADYCE F GUSTAFSON 1998 TRUST, UA APR 30 98, 2307 BLUE HERON LOOP | LINCOLN | CA | 95648-6747 | |
| 7787289 | GLADYNE K MITCHELL TR | GLADYNE K MITCHELL 1995 LIVING, TRUST UA MAR 20 95, 2000 WASHINGTON ST | SAN FRANCISCO | CA | 94109-2844 | |
| 7693434 | GLADYS A FRENCH | Address on file | | | | |
| 7693435 | GLADYS A LASTON & JANET LASTON | Address on file | | | | |
| 7693436 | GLADYS ANN MOORE | Address on file | | | | |
| 7693438 | GLADYS B HEWITT | Address on file | | | | |
| 7693439 | GLADYS B NICHOLS TR GLADYS B | Address on file | | | | |
| 7762761 | GLADYS BATALHA CUST | ANTHONY BATALHA, UNIF GIFT MIN ACT NJ, 27 FARRINGTON LN | BRANCHBURG | NJ | 08876-3872 | |
| 7693440 | GLADYS BAUER FINE | Address on file | | | | |
| 5921769 | Gladys Boulter | Address on file | | | | |
| 5921767 | Gladys Boulter | Address on file | | | | |
| 5921768 | Gladys Boulter | Address on file | | | | |
| 5921770 | Gladys Boulter | Address on file | | | | |
| 5921766 | Gladys Boulter | Address on file | | | | |
| 7762122 | GLADYS C AKAMIAN | PO BOX 760 | SAN JOSE | CA | 95106-0760 | |
| 7778369 | GLADYS C DORSEY & FRANCIS P DORSEY JR | TTEES OF THE GLADYS C DORSEY REVOCABLE, LIVING TRUST DTD 09/14/99, 2919 BAYBERRY RIDGE DR | SAINT LOUIS | MO | 63129-6422 | |
| 7693441 | GLADYS C MELVIN | Address on file | | | | |
| 7783712 | GLADYS C TOLBERT | 1840 BRANSTETTER LANE | REDDING | CA | 96001-4414 | |
| 7693442 | GLADYS C TOLBERT | Address on file | | | | |
| 7764900 | GLADYS CRYSTAL | 6669 PAVONE ST | LAKE WORTH | FL | 33467-6166 | |
| 7763641 | GLADYS E BROZ | 5588 PICARDY LN | CINCINNATI | OH | 45248-5026 | |
| 7693444 | GLADYS E CLAY DIGGS | Address on file | | | | |
| 7693445 | GLADYS E IROKAWA TR UA NOV 16 99 | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7693446 | GLADYS E KENYON TR | Address on file | | | | |
| 7693447 | GLADYS E LARSON | Address on file | | | | |
| 7776543 | GLADYS E WATKINS & VALENCIA | G WATKINS JT TEN, 143 JOHNSON ST | ROXBORO | NC | 27573-5812 | |
| 7693448 | GLADYS F COSTA | Address on file | | | | |
| 7693449 | GLADYS FEE JONE FONG | Address on file | | | | |
| 7786719 | GLADYS FLORENCE DAVIS | C-O RAYMOND E DAVIS, 550 NE 21ST AVE | HILLSBORO | OR | 97124-3527 | |
| 7786604 | GLADYS FLORENCE DAVIS | RAYMOND E DAVIS, 550 NE 21ST AVE | HILLSBORO | OR | 97124-3527 | |
| 7762118 | GLADYS H AIKEN TR UA SEP 09 93 | THE AIKEN FAMILY TRUST, 1739 COLOMBARD CIR | LODI | CA | 95240-6104 | |
| 7693450 | GLADYS H HAHN | Address on file | | | | |
| 7771331 | GLADYS H MELROSE | 206 N MATANZAS BLVD | SAINT AUGUSTINE | FL | 32080-3743 | |
| 7768060 | GLADYS HINES | C/O REUBEN M WORD ASSOC P C, PO BOX 595 | CARROLLTON | GA | 30112-0011 | |
| 7786813 | GLADYS HINKLEY | 409 CENTRAL AVE | HANFORD | CA | 93230-4412 | |
| 7772669 | GLADYS I PAUNZEN TR | UDT AUG 10 83, 12510 HESBY ST | NORTH HOLLYWOOD | CA | 91607-2931 | |
| 7765875 | GLADYS I PEARSON CUST | KENNETH P ELLIOTT, UNDER THE OH TRAN MIN ACT, 3641 GARRISON RD | TOLEDO | OH | 43613-4725 | |
| 7693451 | GLADYS J PARKHURST | Address on file | | | | |
| 7693452 | GLADYS J SILVA TR UA DEC 02 96 | Address on file | | | | |
| 7774931 | GLADYS J SMITH TR GLADYS J | SMITH LIVING TRUST UA NOV 5 98, 20801 AVENIDA CASTILLA | MURRIETA | CA | 92562-8876 | |
| 7693453 | GLADYS JEAN PARKHURST | Address on file | | | | |
| 7856288 | GLADYS JESSEN | C/O RICHARD B ABBOTT, 563 N OLIVER AVE | SANGER | CA | 93657-9658 | |
| 7693454 | GLADYS JESSEN | Address on file | | | | |
| 7693455 | GLADYS L BROWN | Address on file | | | | |
| 6013605 | GLADYS LOWENSTEIN | Address on file | | | | |
| 7693456 | GLADYS M AVARA | Address on file | | | | |
| 7693457 | GLADYS M COUCH | Address on file | | | | |
| 7777815 | GLADYS M NORMAN TTEE | JACK J & GLADYS M NORMAN FAMILY TR, U/A DTD 02/15/1990, 16925 HIERBA DR APT 117 | SAN DIEGO | CA | 92128-2659 | |
| 7777770 | GLADYS M PICKLE TTEE | PICKLE FAMILY TRUST U/A DTD 07/23/03, 3819 HYACINTH DR | CERES | CA | 95307-9806 | |
| 7771859 | GLADYS MURPHEY CUST | KENNETH L MURPHEY, CA UNIF TRANSFERS MIN ACT UNTIL AGE 18, 2912 GREENWOOD AVE | SACRAMENTO | CA | 95821-4320 | |
| 7784014 | GLADYS N FERIOLI TR | UA 09 30 91, THE FERIOLI 1991 TRUST, 1160 HOLLENBECK AVE | SUNNYVALE | CA | 94087-2404 | |
| 7693458 | GLADYS O L CHUN & | Address on file | | | | |
| 7765874 | GLADYS P ELLIOTT | 2045 MARDEL LN | SAN JOSE | CA | 95128-5019 | |
| 7786438 | GLADYS PUIZINA | 2223 29TH AVE | SAN FRANCISCO | CA | 94116-1738 | |
| 7786472 | GLADYS PUIZINA TTEE | THE GLADYS PUIZINA 2000 TR, UA DTD 12 21 2000, 2223 29TH AVE | SAN FRANCISCO | CA | 94116-1738 | |
| 7774829 | GLADYS R SIMS TR UA SEP 29 89 | SIMS FAMILY LIVING TRUST, 7541 MINNESOTA DR | CITRUS HEIGHTS | CA | 95610-2510 | |
| 7773936 | GLADYS ROSS | 16324 JONFIN ST | GRANADA HILLS | CA | 91344-6807 | |
| 5909556 | Gladys Ruiz | Address on file | | | | |
| 5906169 | Gladys Ruiz | Address on file | | | | |
| 5911395 | Gladys Ruiz | Address on file | | | | |
| 5902146 | Gladys Ruiz | Address on file | | | | |
| 7159104 | Gladys Ruiz Trust, C/o Gladys Ruiz, Trustee | Karen L Benzler, 401 Watt Avenue | Sacramento | CA | 95864 | |
| 7159104 | Gladys Ruiz Trust, C/o Gladys Ruiz, Trustee | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, PO BOX 808 | DANA POINT | CA | 92629-0808 | |
| 7693459 | GLADYS RUNYON | Address on file | | | | |
| 7693460 | GLADYS S HURD & | Address on file | | | | |
| 7693462 | GLADYS SCOTT REID CUST | Address on file | | | | |
| 7153146 | Gladys Sharpe | Address on file | | | | |
| 7153146 | Gladys Sharpe | Address on file | | | | |
| 7153146 | Gladys Sharpe | Address on file | | | | |
| 7153146 | Gladys Sharpe | Address on file | | | | |
| 7153146 | Gladys Sharpe | Address on file | | | | |
| 7153146 | Gladys Sharpe | Address on file | | | | |
| 7326571 | Gladys T. Mansell | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7326571 | Gladys T. Mansell | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7326571 | Gladys T. Mansell | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7326571 | Gladys T. Mansell | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7326571 | Gladys T. Mansell | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7326571 | Gladys T. Mansell | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7775928 | GLADYS TOROSIAN | 505 VILLAGE CT | DINUBA | CA | 93618-3520 | |
| 7693463 | GLADYS TREJO | Address on file | | | | |
| 7693464 | GLADYS WONG | Address on file | | | | |
| 4977083 | Glaetzer, Richard | Address on file | | | | |
| 7937286 | Glaisyer, Charles and Karen | Address on file | | | | |
| 6146679 | GLANDER SUSAN | Address on file | | | | |
| 6139656 | GLANDER WILLIAM JONAS TR & GLANDER EVELYN KAISER T | Address on file | | | | |
| 7321457 | Glander, Robert | Address on file | | | | |
| 7222263 | Glang, Roger Aubrey | Address on file | | | | |
| 4970268 | Glantz, Brandon M. | Address on file | | | | |
| 4911855 | Glantz, Crystal L | Address on file | | | | |
| 4950689 | Glarrow, Barry Douglas | Address on file | | | | |
| 6147604 | Glasco, Lujuana M. | Address on file | | | | |
| 7318095 | Glasenapp, Gabriella | Address on file | | | | |
| 7318095 | Glasenapp, Gabriella | Address on file | | | | |
| 7318095 | Glasenapp, Gabriella | Address on file | | | | |
| 7318095 | Glasenapp, Gabriella | Address on file | | | | |
| 7248309 | Glasenapp, Joshua David | Address on file | | | | |
| 7248309 | Glasenapp, Joshua David | Address on file | | | | |
| 4921711 | GLASER & ASSOCIATES INC | 4808 SUNRISE DR | MARTINEZ | CA | 94553 | |
| 6146821 | GLASER JOHN & SCURI LYNN | Address on file | | | | |
| 7225414 | Glaser, Amy | Address on file | | | | |
| 7980741 | Glaser, David | Address on file | | | | |
| 7980741 | Glaser, David | Address on file | | | | |
| 7254593 | Glaser, Gunther | Address on file | | | | |
| 7980269 | Glaser, Janet Ruth | Address on file | | | | |
| 7980269 | Glaser, Janet Ruth | Address on file | | | | |
| 7248204 | Glaser, Janice | Address on file | | | | |
| 5002378 | Glaser, John | Rouda, Feder, Tietjen & McGuinn, Timothy G. Tietjen, 44 Montgomery Street, Suite 750 | San Francisco | CA | 94104 | |
| 5010033 | Glaser, John | Walkup Melodia Kelly & Schoenberger, Michael A Kelly, Khaldoun A Baghdadi, Doris Cheng, Andrew P McDevitt, 650 California Street | San Francisco | CA | 94108 | |
| 4943592 | Glasgow, Debra | 1908 Lakewood Dr. | San Jose | CA | 95132 | |
| 5869787 | GLASGOW, LIVIA | Address on file | | | | |
| 7255756 | Glashan, Jeffrey Wayne | Address on file | | | | |
| 7255756 | Glashan, Jeffrey Wayne | Address on file | | | | |
| 7255756 | Glashan, Jeffrey Wayne | Address on file | | | | |
| 7255756 | Glashan, Jeffrey Wayne | Address on file | | | | |
| 7259086 | Glashan, Omega Glashan | Address on file | | | | |
| 7259086 | Glashan, Omega Glashan | Address on file | | | | |
| 7259086 | Glashan, Omega Glashan | Address on file | | | | |
| 7259086 | Glashan, Omega Glashan | Address on file | | | | |
| 4912344 | Glasmeier, Kyle | Address on file | | | | |
| 4956632 | Glasper, Deniqua | Address on file | | | | |
| 7327555 | Glass , Heather | 5864 Pascal Way | Magalia | CA | 95954 | |
| 4933841 | GLASS CENTER, Atek | 7300 FAIR OAKS BLVD #D | CARMICHAEL | CA | 95608 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5988372 | GLASS CENTER, Atek | 7300 FAIR OAKS BLVD #D, Attn. Ed Zargarian | CARMICHAEL | CA | 95608 | |
| 7337192 | Glass II, David Bernard | Address on file | | | | |
| 4992927 | Glass, Alicia | Address on file | | | | |
| 4936756 | Glass, Bob | 63 Oak Knoll Dr | San Anselmo | CA | 94960 | |
| 7462189 | Glass, Bobby Joe | Address on file | | | | |
| 7462189 | Glass, Bobby Joe | Address on file | | | | |
| 7823620 | GLASS, BONNIE | Address on file | | | | |
| 7823620 | GLASS, BONNIE | Address on file | | | | |
| 7179429 | Glass, Bonnie | Address on file | | | | |
| 7179429 | Glass, Bonnie | Address on file | | | | |
| 5999868 | Glass, Brian | Address on file | | | | |
| 5985307 | Glass, Brian | Address on file | | | | |
| 7210045 | Glass, Clifford Charles | Kabateck LLP Client Trust Fund, Serena Vartazarian, 633 W. 5th Street Suite 3200 | Los Angeles | CA | 90071 | |
| 7326827 | GLASS, CLIFFORD CHARLES | Address on file | | | | |
| 7466125 | GLASS, CLIFFORD W. | Address on file | | | | |
| 7215674 | Glass, Clifford W. | Address on file | | | | |
| 7277610 | Glass, David | Address on file | | | | |
| 7282251 | Glass, David | Address on file | | | | |
| 7158489 | GLASS, DEBORAH | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 4949538 | Glass, Deborah | Matthews & Associates Law Firm, David P. Matthews, 290S Sackett St. | Houston | TX | 77098 | |
| 4949537 | Glass, Deborah | The Belli Law Firm, Melvin C. Belli, Robert J.A. Fordiani, 33 Miller Ave | Mill Valley | CA | 94941 | |
| 4962143 | Glass, Denver I | Address on file | | | | |
| 4991620 | Glass, Donald | Address on file | | | | |
| 4977534 | Glass, Douglas | Address on file | | | | |
| 4992137 | Glass, Edwin | Address on file | | | | |
| 7766973 | GLASS, ELLIOT AND PAMELA | Address on file | | | | |
| 7207726 | Glass, Genevieve | Address on file | | | | |
| 7288280 | Glass, Margaret | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100 | San Francisco | CA | 94107 | |
| 4991805 | Glass, Michael | Address on file | | | | |
| 4969887 | Glass, Michael S. | Address on file | | | | |
| 4940179 | Glass, Robert | 11876 Lakeshore North | Auburn | CA | 95602 | |
| 4955997 | Glass, Samantha A | Address on file | | | | |
| 4998214 | Glass, Sandra | Address on file | | | | |
| 7467568 | GLASS, STAURT M | Address on file | | | | |
| 7231904 | Glass, Steven | Address on file | | | | |
| 4946161 | Glass, Stuart | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 4946162 | Glass, Stuart | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 7468752 | Glass, Vincent | Address on file | | | | |
| 7468752 | Glass, Vincent | Address on file | | | | |
| 7972446 | Glassbridge Quantitative Fund | Battea FBO, 231 Sansome Street, 4th Floor | San Francisco | CA | 94104 | |
| 7921143 | Glassbridge Quantitative Fund | c/o Battea Class Action Services, 231 Sansome Street, 4th Floor | San Francisco | CA | 94104 | |
| 7921143 | Glassbridge Quantitative Fund | c/o Clinton Group, Inc., 411 East 57th Street, Suite 1A | New York | NY | 10022 | |
| 7186769 | Glasscock, Sue Bromley | Address on file | | | | |
| 7186769 | Glasscock, Sue Bromley | Address on file | | | | |
| 7182755 | Glasscock, Weldon Alexander | Address on file | | | | |
| 7182755 | Glasscock, Weldon Alexander | Address on file | | | | |
| 4921712 | GLASSER & MCDONAGH | CRAIG E YATES, 1919 LAWTON ST | SAN FRANCISCO | CA | 94122 | |
| 7326616 | Glasser , Cheryl Ann | Address on file | | | | |
| 7326616 | Glasser , Cheryl Ann | Address on file | | | | |
| 7326616 | Glasser , Cheryl Ann | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 3212 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7326616 | Glasser , Cheryl Ann | Address on file | | | | |
| 7326616 | Glasser , Cheryl Ann | Address on file | | | | |
| 7326616 | Glasser , Cheryl Ann | Address on file | | | | |
| 7477538 | Glasser, Cheryl | Address on file | | | | |
| 7477538 | Glasser, Cheryl | Address on file | | | | |
| 7477538 | Glasser, Cheryl | Address on file | | | | |
| 7477538 | Glasser, Cheryl | Address on file | | | | |
| 7593018 | Glasser, Cheryl A. | Address on file | | | | |
| 7593018 | Glasser, Cheryl A. | Address on file | | | | |
| 7593018 | Glasser, Cheryl A. | Address on file | | | | |
| 7593018 | Glasser, Cheryl A. | Address on file | | | | |
| 7328074 | Glasser, Gary Keith | Address on file | | | | |
| 7328074 | Glasser, Gary Keith | Address on file | | | | |
| 7328074 | Glasser, Gary Keith | Address on file | | | | |
| 7328074 | Glasser, Gary Keith | Address on file | | | | |
| 4938025 | Glassey, Trish | 110 Bunker Hill | Aptos | CA | 95003 | |
| 4913930 | Glassman Cohen, Joel a | Address on file | | | | |
| 4923217 | GLASSMAN, JEREL | DO, PO Box 590417 | SAN FRANCISCO | CA | 94159 | |
| 4941024 | GLASSMOYER, John | 5683 Schooner Loop | DISCOVERY BAY | CA | 94505 | |
| 6042215 | GLASSON,JOHN,COOPER,ERWIN M,GRASS VALLEY GAS ELECTRIC LIGHT WORKS,SIERRA LAKES ICE COMPANY,NEVADA COUNTY ELECTRIC POWER COMPANY | 77 Beale St | San Francisco | CA | 94105 | |
| 4983814 | Glatt, Eileen | Address on file | | | | |
| 5011286 | Glattfelder, Kathleen | Address on file | | | | |
| 7167616 | GLATTFELDER, KATHLEEN | Address on file | | | | |
| 6145688 | GLATZEL DOROTHY K EST OF ET AL | Address on file | | | | |
| 4945042 | Glau, John | 5380 Gunsmoke Road | Paso Robles | CA | 93446 | |
| 7915889 | Glaubitz, Larry | Address on file | | | | |
| 7159991 | GLAUM JR., THEODORE WILLIAM | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159991 | GLAUM JR., THEODORE WILLIAM | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7159993 | GLAUM, JANET LOUISE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159993 | GLAUM, JANET LOUISE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 5869788 | Glaum, Sharon | Address on file | | | | |
| 7340038 | Glaum, Tyler | Address on file | | | | |
| 7156888 | Glaum, William Matthew | Address on file | | | | |
| 4960092 | Glavin, Greg | Address on file | | | | |
| 4981436 | Glavin, Harry | Address on file | | | | |
| 4996778 | Glaza, Tina | Address on file | | | | |
| 6146551 | GLAZE NANCY TR | Address on file | | | | |
| 7296349 | Glaze, Nancy | Address on file | | | | |
| 4958130 | Glaze, Terry L | Address on file | | | | |
| 4978989 | Glazier, Don | Address on file | | | | |
| 4954572 | Glazier, Nicole Elizabeth | Address on file | | | | |
| 4921713 | GLB MEDICAL CONSULTING INC | 10901 WHIPPLE ST #422 | NORTH HOLLYWOOD | CA | 91602 | |
| 7915356 | Gleaner Life Insurance Society | Attn: Kaylene Armstrong, 5200 West US HWY 223 | Adrian | MI | 49221 | |
| 5869789 | GLEASON & TANKARD | Address on file | | | | |
| 7186771 | Gleason Enterprises | Address on file | | | | |
| 7186771 | Gleason Enterprises | Address on file | | | | |
| 6134088 | GLEASON JOY T | Address on file | | | | |
| 4921715 | GLEASON REEL CORP | 25415 NETWORK PLACE | CHICAGO | IL | 60673-1254 | |
| 4921714 | GLEASON REEL CORP | 600 S CLARK ST | MAYVILLE | WI | 53050 | |
| 7244328 | Gleason, Ed | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4946556 | Gleason, Edna | Cotchett, Pitre, & Mccarthy, LLP, Alison E. Cordova, Esq., Frank M. Pitre, Esq., 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 4946555 | Gleason, Edna | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., Andrea R. Crowl, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4946557 | Gleason, Edna | Walkup, Melodia, Kelly & Schoenberger, Michael A. Kelly, Esq., Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 7177776 | Gleason, Edna | Address on file | | | | |
| 7264983 | Gleason, Fredalee Nanette | Address on file | | | | |
| 5869790 | Gleason, Gaynell | Address on file | | | | |
| 7182557 | Gleason, Ian Adam | Address on file | | | | |
| 7182557 | Gleason, Ian Adam | Address on file | | | | |
| 4937541 | Gleason, Patricia | 5095 White Tail Place | Paso Robles | CA | 93446 | |
| 4972162 | Gleason, Peter Francis | Address on file | | | | |
| 4981527 | Gleason, Robert | Address on file | | | | |
| 5869791 | Gleason, Sean | Address on file | | | | |
| 4968405 | Gleaton, Isaac | Address on file | | | | |
| 4978933 | Gleaves Jr., James | Address on file | | | | |
| 4968009 | Gleaves, Jerilyn Ann | Address on file | | | | |
| 6140479 | GLEBA DAVID T TR ET AL | Address on file | | | | |
| 7162800 | GLEBA, DAVID | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack, 10100 Santa Monica Blvd. | Los Angeles | CA | 90067 | |
| 7162800 | GLEBA, DAVID | Engstrom Lipscomb & Lack, Daniel G Whalen, 10100 Santa Monica Boulevard., Suite 1200 | Los Angeles | CA | 90067 | |
| 5010037 | Gleba, David | Engstrom, Lipscomb & Lack, A Professional Corporation, Daniel G Whalen, Walter J Lack, Brian J Heffernan,, Andrew M Jacobson, Alexandra J Newsom, 10100 Santa Monica Boulevard, 12th Floor | Los Angeles | CA | 90067-4107 | |
| 5927434 | Glecker, Donna | Address on file | | | | |
| 4911392 | Gleckler, Donna | Address on file | | | | |
| 4911475 | Gledhill, Nicholas | Address on file | | | | |
| 7174924 | Glee E. Salveson 1998 Revocable Trust (Trustee: Glee E Salveson) | Address on file | | | | |
| 7174924 | Glee E. Salveson 1998 Revocable Trust (Trustee: Glee E Salveson) | Address on file | | | | |
| 7174924 | Glee E. Salveson 1998 Revocable Trust (Trustee: Glee E Salveson) | Address on file | | | | |
| 7174924 | Glee E. Salveson 1998 Revocable Trust (Trustee: Glee E Salveson) | Address on file | | | | |
| 7174924 | Glee E. Salveson 1998 Revocable Trust (Trustee: Glee E Salveson) | Address on file | | | | |
| 7174924 | Glee E. Salveson 1998 Revocable Trust (Trustee: Glee E Salveson) | Address on file | | | | |
| 7175224 | Glee Salveson | Address on file | | | | |
| 7175224 | Glee Salveson | Address on file | | | | |
| 7175224 | Glee Salveson | Address on file | | | | |
| 7175224 | Glee Salveson | Address on file | | | | |
| 7175224 | Glee Salveson | Address on file | | | | |
| 7175224 | Glee Salveson | Address on file | | | | |
| 4960805 | Gleed, Scott James | Address on file | | | | |
| 6141485 | GLEESON WILLIAM R TR & GLEESON LYNN M TR | Address on file | | | | |
| 4983131 | Gleeson, James | Address on file | | | | |
| 4996528 | Gleeson, Jean | Address on file | | | | |
| 4912477 | Gleeson, Jean Marie | Address on file | | | | |
| 4984746 | Gleeson, Joan | Address on file | | | | |
| 5004412 | Gleeson, Lynn Marie | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5004411 | Gleeson, Lynn Marie | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4985174 | Gleeson, Patrick | Address on file | | | | |
| 4997123 | Gleeson, Sidnee | Address on file | | | | |
| 5004410 | Gleeson, William Robert | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5004409 | Gleeson, William Robert | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4975198 | Gleghorn, George and Barbara | 28850 Crestridge Road | Rancho Palos Verdes | CA | 90274 | |
| 4975450 | Gleghorn, George J. Jr. & Barbara M. | Trustees of the Gleghorn Trust, 28850 Crestridge Rd. | Rancho Palos Verdes | CA | 90274 | |
| 7954423 | Gleichenhaus, D. Peter | Address on file | | | | |
| 4968128 | Gleicher, Clifford | Address on file | | | | |
| 5896166 | Gleicher, Clifford Jay | Address on file | | | | |
| 4923002 | GLEISINGER, JAMES E | PHD, 6520 PLATT AVE #638 | WEST HILLS | CA | 91307-3218 | |
| 5869792 | Glembocki, Jerry | Address on file | | | | |
| 7158832 | GLEN & DEBORAH CAMPBELL LIVING TRUST DATED 08/18/15, C/O GLEN W. CAMPBELL AND DEBORAH A. CAMPBELL, TRUSTEES | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7158832 | GLEN & DEBORAH CAMPBELL LIVING TRUST DATED 08/18/15, C/O GLEN W. CAMPBELL AND DEBORAH A. CAMPBELL, TRUSTEES | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue | Sacrametno | CA | 95864 | |
| 7781709 | GLEN A BACHMAN TR | UA 07 10 97, FBO GLEN ALLEN BACHMAN LIVING TRUST, 2975 SEARCHLIGHT LN | PALM SPRINGS | CA | 92264-6826 | |
| 7693465 | GLEN A CORDISCO | Address on file | | | | |
| 7693466 | GLEN A ESBJORN | Address on file | | | | |
| 7693467 | GLEN A JOHNSON | Address on file | | | | |
| 7933821 | GLEN A SMITH.;. | 2327 96TH AVENUE | OAKLAND | CA | 94603 | |
| 7236236 | Glen A. Pritchett and Ruth Marie Hagin Trust 2008 | Address on file | | | | |
| 7693468 | GLEN ABRAHAM | Address on file | | | | |
| 7176889 | Glen Alan Dye | Address on file | | | | |
| 7176889 | Glen Alan Dye | Address on file | | | | |
| 7143888 | Glen Alan Johnson | Address on file | | | | |
| 7143888 | Glen Alan Johnson | Address on file | | | | |
| 7143888 | Glen Alan Johnson | Address on file | | | | |
| 7143888 | Glen Alan Johnson | Address on file | | | | |
| 7693469 | GLEN ALAN SIMMONS | Address on file | | | | |
| 7143223 | Glen Ambacher | Address on file | | | | |
| 7143223 | Glen Ambacher | Address on file | | | | |
| 7143223 | Glen Ambacher | Address on file | | | | |
| 7143223 | Glen Ambacher | Address on file | | | | |
| 7176226 | Glen Ashford | Address on file | | | | |
| 7180946 | Glen Ashford | Address on file | | | | |
| 7176226 | Glen Ashford | Address on file | | | | |
| 5908401 | Glen Ashford | Address on file | | | | |
| 5904824 | Glen Ashford | Address on file | | | | |
| 7693470 | GLEN BARTRAM & | Address on file | | | | |
| 7693471 | GLEN CLARKSON | Address on file | | | | |
| 7693472 | GLEN D BALES & | Address on file | | | | |
| 7693473 | GLEN D HANSON | Address on file | | | | |
| 7767589 | GLEN D HANSON & | GERI V HANSON JT TEN, PO BOX 81 | LOS GATOS | CA | 95031-0081 | |
| 7693474 | GLEN D HANSON EX | Address on file | | | | |
| 7264310 | Glen D. Pertuit and Alice M. Pertuit, Co-Trustees of the Pertuit Family Trust dated January 26, 2015 | Address on file | | | | |
| 7144421 | Glen Dennis | Address on file | | | | |
| 7144421 | Glen Dennis | Address on file | | | | |
| 7144421 | Glen Dennis | Address on file | | | | |
| 7144421 | Glen Dennis | Address on file | | | | |
| 7693475 | GLEN E MYERS | Address on file | | | | |
| 7949701 | Glen Eaton, Administrator of Estate of Arvel Russell Rogers BCSC 19 PR 00451 | Address on file | | | | |
| 7693476 | GLEN EDEN CENTER OF THE | Address on file | | | | |
| 7859710 | GLEN EDWARD NORMAN | 7919 ADDICKS CLODINE RD | HOUSTON | TX | 77083-4903 | |
| 5869793 | GLEN EDWARDS MIDDLE SCHOOL | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7145355 | Glen Eldon Hall | Address on file | | | | |
| 7145355 | Glen Eldon Hall | Address on file | | | | |
| 7145355 | Glen Eldon Hall | Address on file | | | | |
| 7145355 | Glen Eldon Hall | Address on file | | | | |
| 7184298 | Glen Eldon Hall | Address on file | | | | |
| 7184298 | Glen Eldon Hall | Address on file | | | | |
| 6144676 | GLEN ELLEN COMMUNITY CHURCH | Address on file | | | | |
| 6143951 | GLEN ELLEN FIRE PROTECTION DIST | Address on file | | | | |
| 4921716 | GLEN ELLEN FORUM | PO Box 490 | GLEN ELLEN | CA | 95442 | |
| 4934308 | Glen Ellen Grocery-Baweja, Jaspreet | 13710 Arnold Dr | Glen Ellen | CA | 95442 | |
| 7195248 | Glen Ellen Inn, Inc. | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195248 | Glen Ellen Inn, Inc. | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195248 | Glen Ellen Inn, Inc. | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195248 | Glen Ellen Inn, Inc. | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195248 | Glen Ellen Inn, Inc. | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195248 | Glen Ellen Inn, Inc. | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 6146511 | GLEN ELLEN PROPERTIES | Address on file | | | | |
| 6140537 | GLEN ELLEN PROPERTY LLC | Address on file | | | | |
| 7693478 | GLEN H MOSELEY TR GLEN H | Address on file | | | | |
| 7145367 | Glen Howard Gordon | Address on file | | | | |
| 7145367 | Glen Howard Gordon | Address on file | | | | |
| 7145367 | Glen Howard Gordon | Address on file | | | | |
| 7145367 | Glen Howard Gordon | Address on file | | | | |
| 7693479 | GLEN J COOPER & HAZEL B COOPER TR | Address on file | | | | |
| 7693481 | GLEN J WOOL & | Address on file | | | | |
| 7184091 | Glen Johnson | Address on file | | | | |
| 7184091 | Glen Johnson | Address on file | | | | |
| 7693482 | GLEN JOSEPH FRANK | Address on file | | | | |
| 7693483 | GLEN L ELY & | Address on file | | | | |
| 7693484 | GLEN L LUYSTER & | Address on file | | | | |
| 7771792 | GLEN L MOSS & | RAE RUDIN MOSS &, LYNN CAROL MOSS MATHER JT TEN, 1944 GLENDON AVE APT 108 | LOS ANGELES | CA | 90025-4621 | |
| 7785247 | GLEN L WHITE | 107 INYO CT | VACAVILLE | CA | 95687 | |
| 7693485 | GLEN L WHITE | Address on file | | | | |
| 7693488 | GLEN LANE | Address on file | | | | |
| 5869794 | Glen Loma Corp. | Address on file | | | | |
| 7933822 | GLEN M ALLEN:; | 3353 GOLFERS DRIVE | OCEANSIDE | CA | 92056 | |
| 7933823 | GLEN M BANDY:; | 9002 PASS RD | SUTTER | CA | 95982 | |
| 7693489 | GLEN M KLING & | Address on file | | | | |
| 7693490 | GLEN MAKI | Address on file | | | | |
| 7770641 | GLEN MAKI & | KALISSA MAKI JT TEN, PO BOX 670 | WOFFORD HEIGHTS | CA | 93285-0670 | |
| 7163724 | GLEN MITCHELL | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | 95401 | | |
| 7163724 | GLEN MITCHELL | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | 95401 | | |
| 7188207 | Glen Moore Cowan | Address on file | | | | |
| 7188207 | Glen Moore Cowan | Address on file | | | | |
| 7964630 | Glen Moore Cowan individually and DBA Edison Hydraulic Load Maintainers | James P. Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7766981 | GLEN O WALKER TR UA SEP 28 88 | THE GLEN O WALKER REVOCABLE, LIVING TRUST, 2315 ROGUE RIVER DR | SACRAMENTO | CA | 95826-2118 | |
| 7693491 | GLEN P M MINIOZA CUST | Address on file | | | | |
| 7777823 | GLEN R AHRENS | 27833 S RINGO RD | MULINO | OR | 97042-9753 | |
| 7693492 | GLEN R BELL | Address on file | | | | |
| 7693493 | GLEN R CHRISTENSEN TR | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7767856 | GLEN R HEISER & | ELISABETH HEISER JT TEN, 2975 SILVERVIEW DR | STOW | OH | 44224-3843 | |
| 7693497 | GLEN R HOLLENHORST & | Address on file | | | | |
| 7769808 | GLEN R LARSON & | RITA M LARSON JT TEN, 3108 PONTE MORINO DR STE 140 | CAMERON PARK | CA | 95682-8278 | |
| 7693498 | GLEN R LOBAN | Address on file | | | | |
| 7693499 | GLEN R NELSON | Address on file | | | | |
| 6010732 | GLEN R PALMER | Address on file | | | | |
| 7192173 | Glen R Wiborg Revocable Trust | Address on file | | | | |
| 7192173 | Glen R Wiborg Revocable Trust | Address on file | | | | |
| 7192173 | Glen R Wiborg Revocable Trust | Address on file | | | | |
| 7192173 | Glen R Wiborg Revocable Trust | Address on file | | | | |
| 7693500 | GLEN R WILLIAMS | Address on file | | | | |
| 7147211 | Glen R. Berry, Erika B. Berry individually/trustees of The Glen R. Berry & Erika B. Berry Revocable Trust dated November 7, 2000 | Address on file | | | | |
| 6080628 | Glen R. Palmer dba Palmer Group International | 1906 Lake Peninsula Drive | Hixon | TN | 37343 | |
| 6080627 | Glen R. Palmer dba Palmer Group International | 1906 Lake Peninsula Dr. | Hixson | TN | 37343 | |
| 7772332 | GLEN SATOSHI OKUMURA | 400 AVENUE F APT A | REDONDO BEACH | CA | 90277-5148 | |
| 7774759 | GLEN SIEMER | 672 N BURL AVE | CLOVIS | CA | 93611-6153 | |
| 7693501 | GLEN T MCINTOSH | Address on file | | | | |
| 7693502 | GLEN THOMA & | Address on file | | | | |
| 7785223 | GLEN W SMITH | PO BOX 1792 | SEQUIM | WA | 98382-1792 | |
| 7693503 | GLEN W SMITH | Address on file | | | | |
| 7214129 | Glen Wainwright Martin / The Glen Wainwright Martin and Marites Firme Martin Revocable Intervivos Trust | Address on file | | | | |
| 7326786 | Glen Wehrer as Trustee of the Dianne M Wehrer Trust | Greg Skikos, One Sansome Street, Ste. 2830 | San Francisco | CA | 94104 | |
| 7142889 | Glen William Sebring | Address on file | | | | |
| 7142889 | Glen William Sebring | Address on file | | | | |
| 7142889 | Glen William Sebring | Address on file | | | | |
| 7142889 | Glen William Sebring | Address on file | | | | |
| 5001347 | Glen, Robert | Law Offices of John Cox, P.C., John Cox (Cal. State Bar No. 197687), 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5009598 | Glen, Robert | Watts Guerra LLP, Mikal C Watts, Guy Watts, Ryan L Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 7693505 | GLENA M RUTHERFORD & | Address on file | | | | |
| 7783597 | GLENA M RUTHERFORD & | KATHERINE ANN SCOGGINS JT TEN, 1956 GOLDSMITH LANE APT 3 | LOUISVILLE | KY | 40218 | |
| 7144250 | Glenda Anderson | Address on file | | | | |
| 7144250 | Glenda Anderson | Address on file | | | | |
| 7144250 | Glenda Anderson | Address on file | | | | |
| 7144250 | Glenda Anderson | Address on file | | | | |
| 7311958 | Glenda Anderson | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7693507 | GLENDA BUTLER | Address on file | | | | |
| 7141189 | Glenda Carolina Fuentes De Cuatro | Address on file | | | | |
| 7141189 | Glenda Carolina Fuentes De Cuatro | Address on file | | | | |
| 7141189 | Glenda Carolina Fuentes De Cuatro | Address on file | | | | |
| 7141189 | Glenda Carolina Fuentes De Cuatro | Address on file | | | | |
| 5921775 | Glenda Crosland | Address on file | | | | |
| 5921772 | Glenda Crosland | Address on file | | | | |
| 5921773 | Glenda Crosland | Address on file | | | | |
| 5921774 | Glenda Crosland | Address on file | | | | |
| 5921771 | Glenda Crosland | Address on file | | | | |
| 7144341 | Glenda Dale Perez | Address on file | | | | |
| 7144341 | Glenda Dale Perez | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7144341 | Glenda Dale Perez | Address on file | | | | |
| 7144341 | Glenda Dale Perez | Address on file | | | | |
| 7693508 | GLENDA DEAL CUST | Address on file | | | | |
| 7693510 | GLENDA DEAL CUST | Address on file | | | | |
| 7933824 | GLENDA DEAR,; | 1415 44TH AVENUE | SAN FRANCISCO | CA | 94122 | |
| 7693513 | GLENDA E GELSTER | Address on file | | | | |
| 7693514 | GLENDA E MOLLMAN | Address on file | | | | |
| 7693515 | GLENDA G SCHUBERT | Address on file | | | | |
| 7945493 | Glenda G. Teague Trust | Address on file | | | | |
| 7772686 | GLENDA J PEARSON | 9612 SW 216TH ST | VASHON | WA | 98070-6601 | |
| 7767713 | GLENDA L HALL TR UA JUL 14 99 THE | LEO P HALL AND GLENDA L HALL, TRUST, 1968 FARNDON AVE | LOS ALTOS | CA | 94024-6944 | |
| 7693516 | GLENDA LEE OLINGER | Address on file | | | | |
| 7768045 | GLENDA LYN HILLIARD CUST | ISAAC PATRICK HILLIARD, UNIF GIFT MIN ACT CA, 2311 CARLSON BLVD | RICHMOND | CA | 94804-5703 | |
| 7693517 | GLENDA M EGAN | Address on file | | | | |
| 7907513 | Glenda M. Trongeau, Trustee | 302 W Hackney Road | Greer | SC | 29650 | |
| 7693518 | GLENDA ROBINSON STUBBIFIELD CUST | Address on file | | | | |
| 7693519 | GLENDA S MAUZY | Address on file | | | | |
| 5909257 | Glenda Samson | Address on file | | | | |
| 5912693 | Glenda Samson | Address on file | | | | |
| 5911226 | Glenda Samson | Address on file | | | | |
| 5905796 | Glenda Samson | Address on file | | | | |
| 5944050 | Glenda Samson | Address on file | | | | |
| 5912097 | Glenda Samson | Address on file | | | | |
| 5921779 | Glenda Trettenero | Address on file | | | | |
| 5921778 | Glenda Trettenero | Address on file | | | | |
| 5921777 | Glenda Trettenero | Address on file | | | | |
| 5921776 | Glenda Trettenero | Address on file | | | | |
| 7693520 | GLENDA WANG | Address on file | | | | |
| 6116763 | Glendale Water and Power | Attn: Ramon Z. Abueg, Chief Assistant GM; Dave Massie, 141 N. Glendale Ave | Glendale | CA | 91206 | |
| 4975739 | GLENDENNING, DENNIS | 0234 PENINSULA DR, 234 PENINSULA DR | Westwood | CA | 96137 | |
| 6107776 | GLENDENNING, DENNIS | Address on file | | | | |
| 4940021 | Glendennings, Karen & David | 10003 Erenst Road | Coulterville | CA | 95311 | |
| 7933825 | GLENDON T ALBANO,; | 2723 SAN PABLO AVE | OAKLAND | CA | 94612 | |
| 4954968 | Glendon, Ronald Charles | Address on file | | | | |
| 7693521 | GLENDORA LEWIS | Address on file | | | | |
| 7922976 | GLENEAGLES CAPITAL MANAGEMENT | 400 RIVERS EDGE DRIVE, FOURTH FLOOR | MEDFORD | MA | 02155 | |
| 6140384 | GLENHUIS FARMS LLC | Address on file | | | | |
| 4914069 | Glenister, Lisa Louise | Address on file | | | | |
| 5869795 | Glen-Loma Corporation | Address on file | | | | |
| 7920173 | Glenmede Fund, Inc. -- High Yield Municipal Portfolio | c/o Capital Research and Management Company, Attn:  Kristine Nishiyama, 333 South Hope Street, 55th floor | Los Angeles | CA | 90071 | |
| 7855601 | Glenn & Roberta Martin Living Trust dtd 12/21/2015 | Address on file | | | | |
| 7763652 | GLENN A BRUGGEMANN & | NANCY J BRUGGEMANN JT TEN, 4885 SAFARI CT S | EAGAN | MN | 55122-2618 | |
| 7693522 | GLENN A CURREY & | Address on file | | | | |
| 7693523 | GLENN A DAGGS | Address on file | | | | |
| 7693524 | GLENN A DURANT | Address on file | | | | |
| 7693525 | GLENN A FELSCH JR & | Address on file | | | | |
| 7693526 | GLENN A FONG & | Address on file | | | | |
| 7784486 | GLENN A HARRIS & | DOROTHY HARRIS JT TEN, ATTN DOROTHY HARRIS, 4743 FOULGER DR | SANTA ROSA | CA | 95405 | |
| 7784192 | GLENN A HARRIS & | DOROTHY HARRIS JT TEN, ATTN DOROTHY HARRIS, 4743 FOULGER DR | SANTA ROSA | CA | 95405-7909 | |
| 7693527 | GLENN A MC CAFFREY | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7784245 | GLENN A MCLEOD TTEE | HILDA E MCLEOD REV TRUST, DTD 8/5/1998, 2840 SHANANDALE DR | SILVER SPRING | MD | 20904-1634 | |
| 7784948 | GLENN A MCLEOD TTEE | HILDA E MCLEOD REV TRUST, DTD 8/5/1998, 2840 SHANANDALE | SILVER SPRING | MD | 20904 | |
| 7258623 | Glenn A. Gibbons and Kimberly J. Gibbons, Trustees of the Gibbons Family Trust dated 02/02/01 | Address on file | | | | |
| 7693528 | GLENN ABISIA | Address on file | | | | |
| 7693529 | GLENN ALLEN MILLER | Address on file | | | | |
| 7693531 | GLENN ALLEN PARKS CUST | Address on file | | | | |
| 7693530 | GLENN ALLEN PARKS CUST | Address on file | | | | |
| 7180652 | Glenn and Cynthia Savage Revocable Trust Dated 1999 amended 2014 | Address on file | | | | |
| 7766985 | GLENN B CLARK & FAY CLARK TR UA | OCT 13 99 GLENN B CLARK & FAY, CLARK TRUST, 7104 FAIRWAY VISTA DR | CHARLOTTE | NC | 28226-6870 | |
| 7693532 | GLENN B RICHARDSON | Address on file | | | | |
| 7693533 | GLENN BRUSH | Address on file | | | | |
| 7693534 | GLENN C WAINWRIGHT | Address on file | | | | |
| 5921783 | Glenn Carlson | Address on file | | | | |
| 5921781 | Glenn Carlson | Address on file | | | | |
| 5921782 | Glenn Carlson | Address on file | | | | |
| 5921780 | Glenn Carlson | Address on file | | | | |
| 7270658 | Glenn Carlson as Personal Representative of the Estate of Barbara Carlson | Address on file | | | | |
| 7262576 | Glenn Carlson as personal representative of the estate of Shirley Haley | Amanda L Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7145470 | Glenn Charles Motola | Address on file | | | | |
| 7145470 | Glenn Charles Motola | Address on file | | | | |
| 7145470 | Glenn Charles Motola | Address on file | | | | |
| 7145470 | Glenn Charles Motola | Address on file | | | | |
| 5921785 | Glenn Cluck | Address on file | | | | |
| 5921786 | Glenn Cluck | Address on file | | | | |
| 5921787 | Glenn Cluck | Address on file | | | | |
| 5921784 | Glenn Cluck | Address on file | | | | |
| 5869796 | GLENN CONLEY DBA G CONLEY ELECTRIC | Address on file | | | | |
| 4921719 | GLENN COUNTY | PUBLIC WORKS, 777 N COLUSA ST | WILLOWS | CA | 95988 | |
| 4921720 | GLENN COUNTY ENVIRONMENTAL HEALTH | 247 N VILLA AVE | WILLOWS | CA | 95988 | |
| 4921721 | GLENN COUNTY FARM BUREAU | 831 5TH ST | ORLAND | CA | 95933 | |
| 6080633 | GLENN COUNTY OFFICE OF EDUCATION - Main Office | 27611 LA PAZ RD, SUITE A2 | LAGUNA NIGUEL | CA | 92677 | |
| 6080634 | GLENN COUNTY OFFICE OF EDUCATION - William Finch | 27611 La Paz Rd, Suite A2 | Laguna Niguel | CA | 92677 | |
| 5869797 | GLENN COUNTY PLANNING & PUBLIC WORKS AGENCY | Address on file | | | | |
| 4921722 | GLENN COUNTY RESOURCE CONSERVATION | DISTRICT, 132 N ENRIGHT AVE STE C | WILLOWS | CA | 95988 | |
| 5863828 | Glenn County Tax Collector- Department of Finance | 516 W. Sycamore Street | Willows | CA | 95988 | |
| 7693535 | GLENN E CARLSON & | Address on file | | | | |
| 7693536 | GLENN E DOLPH | Address on file | | | | |
| 7693537 | GLENN E LOO CUST | Address on file | | | | |
| 7693538 | GLENN E LOO CUST | Address on file | | | | |
| 7693539 | GLENN E NORDLINGER | Address on file | | | | |
| 7693540 | GLENN E PAULSEN & | Address on file | | | | |
| 7775501 | GLENN E SUTHERLAND & | KATHRYN A SUTHERLAND JT TEN, PO BOX 124 | MARIPOSA | CA | 95338-0124 | |
| 7693541 | GLENN E SUTHERLAND & KATHRYN A SUTHERLAND TR UA 10 30 13 | Address on file | | | | |
| 7693542 | GLENN E SYLVIA | Address on file | | | | |
| 7693543 | GLENN E THOMPSON | Address on file | | | | |
| 7933826 | GLENN E THOMPSON.;. | 554 BUTLER ST | GRASS VALLEY | CA | 95945 | |
| 7693545 | GLENN EASTLACK | Address on file | | | | |
| 7144052 | Glenn Edward Mock | Address on file | | | | |
| 7144052 | Glenn Edward Mock | Address on file | | | | |
| 7144052 | Glenn Edward Mock | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 3219 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7144052 | Glenn Edward Mock | Address on file | | | | |
| 7693546 | GLENN ERIC VON TERSCH | Address on file | | | | |
| 7189992 | Glenn Erin Antiques | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7189992 | Glenn Erin Antiques | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor | San Diego | CA | 92101 | |
| 7784712 | GLENN F POOLE & | SHIRLEY G POOLE JT TEN, 309 MARIAN WAY | ROSEVILLE | CA | 95678-3327 | |
| 7784219 | GLENN F POOLE & | SHIRLEY G POOLE JT TEN, 751 TYNER WAY | INCLINE VILLAGE | NV | 89451-8508 | |
| 6013608 | GLENN FINKS | Address on file | | | | |
| 7693547 | GLENN FREDRICKSON & | Address on file | | | | |
| 7783831 | GLENN G ZUMWALT TR UA AUG 1 95 | THE ZUMWALT FAMILY TRUST, 123 RIVERSIDE DR | BAY POINT | CA | 94565-3021 | |
| 5921791 | Glenn Gibbons | Address on file | | | | |
| 5921790 | Glenn Gibbons | Address on file | | | | |
| 5921789 | Glenn Gibbons | Address on file | | | | |
| 5921788 | Glenn Gibbons | Address on file | | | | |
| 7143114 | Glenn Gregg | Address on file | | | | |
| 7143114 | Glenn Gregg | Address on file | | | | |
| 7143114 | Glenn Gregg | Address on file | | | | |
| 7143114 | Glenn Gregg | Address on file | | | | |
| 6116764 | GLENN GROWERS INC | Hwy 162 - North Side .25 mi West of 4 Corners | Princeton | CA | 95970 | |
| 7693548 | GLENN H HANDEL & | Address on file | | | | |
| 7693549 | GLENN H LEE & | Address on file | | | | |
| 7693550 | GLENN H ROGERS | Address on file | | | | |
| 7780941 | GLENN H ROGERS TR | UA 02 17 17, LEON M ROGERS SR TRUST, 8 SECRETARIO WAY | HAMILTON | NJ | 08690-2830 | |
| 7693551 | GLENN H TILLETT | Address on file | | | | |
| 7693552 | GLENN HOM LEE | Address on file | | | | |
| 7693553 | GLENN HUANG | Address on file | | | | |
| 7693554 | GLENN I STELZER & | Address on file | | | | |
| 7779217 | GLENN J BIALIK TTEE | BIALIK FAMILY TRUST, U/A DTD 9/22/97, 3750 BRIDGEWAY LAKES DR | WEST SACRAMENTO | CA | 95691-5495 | |
| 7693555 | GLENN J LIDBECK | Address on file | | | | |
| 7773703 | GLENN J ROBAK CUST | JASON S ROBAK, UNIF GIFT MIN ACT CA, 8306 GREENBUSH ST | HOUSTON | TX | 77025-3231 | |
| 6142069 | GLENN JUDITH TR & GLENN THOMAS TR | Address on file | | | | |
| 7693556 | GLENN K KANEYUKI & | Address on file | | | | |
| 7144319 | Glenn K. Graham | Address on file | | | | |
| 7144319 | Glenn K. Graham | Address on file | | | | |
| 7144319 | Glenn K. Graham | Address on file | | | | |
| 7144319 | Glenn K. Graham | Address on file | | | | |
| 7836208 | GLENN KAI YUN WONG | 1617 60TH AVE W STE 802, VANCOUVER BC V6P 2A7 | CANADA | BC | V6P 2A7 | |
| 7693557 | GLENN KAI YUN WONG | Address on file | | | | |
| 7141839 | Glenn Kelly Miller | Address on file | | | | |
| 7141839 | Glenn Kelly Miller | Address on file | | | | |
| 7141839 | Glenn Kelly Miller | Address on file | | | | |
| 7141839 | Glenn Kelly Miller | Address on file | | | | |
| 7779500 | GLENN KENNETH PARRY | 154 N LOHRUM LN | ANAHEIM | CA | 92807-3114 | |
| 7328139 | Glenn Kirkpatrick | Address on file | | | | |
| 7769445 | GLENN KOLANSKY | 5 MONTEREY CT | HOLMDEL | NJ | 07733-2606 | |
| 7693558 | GLENN L MINUCCI | Address on file | | | | |
| 7693559 | GLENN L MOWER TOD | Address on file | | | | |
| 7786994 | GLENN L STRUTZ | PO BOX 509 | STEVENSON | WA | 98648-0509 | |
| 7693560 | GLENN LOUIS PROCTOR | Address on file | | | | |
| 7777322 | GLENN M ZECH & | Address on file | | | | |
| 4921724 | GLENN MEDICAL CENTER | 1133 W SYCAMORE ST | WILLOWS | CA | 95988 | |
| 7693561 | GLENN MICHAEL SUTTER | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 3220 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7783173 | GLENN N JONES & LOIS C JONES TR | JONES FAMILY TRUST 1991, UA SEP 19 91, 2181 PASEO GRANDE | EL CAJON | CA | 92019-3854 | |
| 7764380 | GLENN O CHRISTIANSON & | JOYCE E CHRISTIANSON JT TEN, 1943 SE 3RD WAY | MERIDIAN | ID | 83642-7403 | |
| 7693562 | GLENN P JACOB CUST | Address on file | | | | |
| 7693563 | GLENN P JACOB CUST | Address on file | | | | |
| 7693564 | GLENN P MICHAEL | Address on file | | | | |
| 7693565 | GLENN P SILVA | Address on file | | | | |
| 7782016 | GLENN P TUCKER | PERSONAL REPRESENTATIVE, EST R MILDRED ZUCKERMAN, 5 CHESTNUT ST | GRAFTON | MA | 01519-1223 | |
| 7766793 | GLENN R GEFFCKEN | 3037 CASCADES TRL SE | RIO RANCHO | NM | 87124-3652 | |
| 7771821 | GLENN R MUELLER | 4359 MYRTLE AVE | SACRAMENTO | CA | 95841-3422 | |
| 7774323 | GLENN R SCHAUMBURG & | NANCY D SCHAUMBURG JT TEN, 1410 QUAIL HOLLOW DR | NORMAN | OK | 73072-3315 | |
| 7693566 | GLENN R SEWELL & | Address on file | | | | |
| 7693567 | GLENN R STENQUIST & | Address on file | | | | |
| 7933827 | GLENN R WEATHERSON.;. | 1865 FORESTVIEW DR | YUBA CITY | CA | 95991 | |
| 7693568 | GLENN R WONG | Address on file | | | | |
| 7152672 | Glenn Rawie | Address on file | | | | |
| 7462124 | Glenn Rawie | Address on file | | | | |
| 7152672 | Glenn Rawie | Address on file | | | | |
| 7152672 | Glenn Rawie | Address on file | | | | |
| 7462124 | Glenn Rawie | Address on file | | | | |
| 7152594 | Glenn Robert Hartley | Address on file | | | | |
| 7152594 | Glenn Robert Hartley | Address on file | | | | |
| 7152594 | Glenn Robert Hartley | Address on file | | | | |
| 5921794 | Glenn Robert Hartley | Address on file | | | | |
| 5921793 | Glenn Robert Hartley | Address on file | | | | |
| 5921795 | Glenn Robert Hartley | Address on file | | | | |
| 5921792 | Glenn Robert Hartley | Address on file | | | | |
| 5921798 | Glenn Robert Otey Jr. | Address on file | | | | |
| 5921797 | Glenn Robert Otey Jr. | Address on file | | | | |
| 5921799 | Glenn Robert Otey Jr. | Address on file | | | | |
| 5921796 | Glenn Robert Otey Jr. | Address on file | | | | |
| 4921725 | GLENN RUDOLPH AUTO BODY & PAINT | 14703 W WHITESBRIDGE RD | KERMAN | CA | 93630 | |
| 7693569 | GLENN RUSSEL CUMMINGS CUST | Address on file | | | | |
| 7693570 | GLENN S KAJIOKA | Address on file | | | | |
| 7785141 | GLENN S LACOSTE | P O BOX 150206 | SAN RAFAEL | CA | 94915-0206 | |
| 7693571 | GLENN S LACOSTE | Address on file | | | | |
| 7693573 | GLENN S MORI & | Address on file | | | | |
| 7693574 | GLENN S WAKAI | Address on file | | | | |
| 7933828 | GLENN STEVEN KALAVERAS.;. | PO BOX 8042 | AUBURN | CA | 95604 | |
| 7781067 | GLENN STOREK & | LYNDA STOREK JT TEN, 10 MAOLI DR | SAN RAFAEL | CA | 94903-7005 | |
| 7143771 | Glenn Sullivan | Address on file | | | | |
| 7143771 | Glenn Sullivan | Address on file | | | | |
| 7143771 | Glenn Sullivan | Address on file | | | | |
| 7143771 | Glenn Sullivan | Address on file | | | | |
| 7693575 | GLENN T GATES | Address on file | | | | |
| 7693577 | GLENN V DOOLEY & ALTHEA M DOOLEY | Address on file | | | | |
| 7785729 | GLENN V VIVRETTE & | 466 KAHRS AVE | PLEASANT | CA | 94523 | |
| 7693578 | GLENN W CATES | Address on file | | | | |
| 7693579 | GLENN W CHANDLER | Address on file | | | | |
| 7693580 | GLENN W FARRELL & | Address on file | | | | |
| 7693581 | GLENN W MACINTYRE | Address on file | | | | |
| 7773147 | GLENN W PRATT & DOREEN H PRATT TR | PRATT REVOCABLE TRUST UA FEB 9 96, 750 VIA ZAPATA | RIVERSIDE | CA | 92507-6401 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7693582 | GLENN W RITCHEY JR | Address on file | | | | |
| 7693584 | GLENN W SCOTT & | Address on file | | | | |
| 7693585 | GLENN W STENSTROM CUST | Address on file | | | | |
| 7693586 | GLENN WILLIAM BLACK JR CUST | Address on file | | | | |
| 7184754 | Glenn Wolf | Address on file | | | | |
| 7184754 | Glenn Wolf | Address on file | | | | |
| 7693587 | GLENN WOMACK | Address on file | | | | |
| 7693588 | GLENN YEMOTO TR UA OCT 04 89 | Address on file | | | | |
| 7693589 | GLENN YOUNG | Address on file | | | | |
| 7283864 | Glenn, Billy D. | Address on file | | | | |
| 4966296 | Glenn, Billy Dean | Address on file | | | | |
| 4971873 | Glenn, Brian Michael | Address on file | | | | |
| 7241623 | Glenn, Bryan | Address on file | | | | |
| 4979519 | Glenn, Cline | Address on file | | | | |
| 7695765 | GLENN, IRVIN & MATTHEW | Address on file | | | | |
| 4996388 | Glenn, Jeffrey | Address on file | | | | |
| 4912281 | Glenn, Jeffrey Todd | Address on file | | | | |
| 7823076 | Glenn, Joseph Earl | Address on file | | | | |
| 7462309 | Glenn, Joseph Earl | Address on file | | | | |
| 7462309 | Glenn, Joseph Earl | Address on file | | | | |
| 7462309 | Glenn, Joseph Earl | Address on file | | | | |
| 7462309 | Glenn, Joseph Earl | Address on file | | | | |
| 4968111 | Glenn, Kelley | Address on file | | | | |
| 4985748 | Glenn, Larry | Address on file | | | | |
| 5869798 | GLENN, LORI | Address on file | | | | |
| 4998923 | Glenn, Marysa (Minors, By And Through Their Guardian Ad Litem Amanda Hernandez) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4998924 | Glenn, Marysa (Minors, By And Through Their Guardian Ad Litem Amanda Hernandez) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008555 | Glenn, Marysa (Minors, By And Through Their Guardian Ad Litem Amanda Hernandez) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5869799 | Glenn, Roy | Address on file | | | | |
| 7323664 | Glenn, Shannon | Address on file | | | | |
| 7323664 | Glenn, Shannon | Address on file | | | | |
| 7323664 | Glenn, Shannon | Address on file | | | | |
| 7323664 | Glenn, Shannon | Address on file | | | | |
| 4978233 | Glenn, William | Address on file | | | | |
| 7775608 | GLENNA F TALLEY | 4692 N VAGEDES AVE | FRESNO | CA | 93705-0616 | |
| 5921801 | Glenna Frisbee | Address on file | | | | |
| 5921802 | Glenna Frisbee | Address on file | | | | |
| 5921804 | Glenna Frisbee | Address on file | | | | |
| 5960118 | Glenna Frisbee | Address on file | | | | |
| 5921803 | Glenna Frisbee | Address on file | | | | |
| 5921800 | Glenna Frisbee | Address on file | | | | |
| 7693590 | GLENNA G CONRY AVILLA | Address on file | | | | |
| 7782958 | GLENNA J MAHONEY TR UA FEB 16 94 | THE EUGENE AND GLENNA J, MAHONEY REVOCABLE TRUST, 5604 OAKHILL DR | SANTA MARIA | CA | 93455-6008 | |
| 7769337 | GLENNA KIRKMAN | 1015 MADDEN LN APT 112 | ROSEVILLE | CA | 95661-4443 | |
| 7195933 | Glenna Mae Farris | Address on file | | | | |
| 7195933 | Glenna Mae Farris | Address on file | | | | |
| 7195933 | Glenna Mae Farris | Address on file | | | | |
| 7195933 | Glenna Mae Farris | Address on file | | | | |
| 7195933 | Glenna Mae Farris | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7195933 | Glenna Mae Farris | Address on file | | | | |
| 7782832 | GLENNA MARTIN & PHYLLIS MCCASLAND | TR UA MAR 14 95 THE CLIFFORD, OLDFIELD AND MARY F OLDFIELD LIVING TRUST, 353 QUEENCREST CT | OAKDALE | CA | 95361 | |
| 7782443 | GLENNA MARTIN & PHYLLIS MCCASLAND | TR UA MAR 14 95 THE CLIFFORD, OLDFIELD AND MARY F OLDFIELD LIVING TRUST, 353 QUEENCREST CT | OAKDALE | CA | 95361-3271 | |
| 7693591 | GLENNA PERRY | Address on file | | | | |
| 7693592 | GLENNA R POWELL | Address on file | | | | |
| 7197904 | GLENNA WARD | Address on file | | | | |
| 7197904 | GLENNA WARD | Address on file | | | | |
| 7244141 | Glenna Zogg, Trustee of the Glenna L. Zogg Revocable Trust dated December 28, 2018 | Address on file | | | | |
| 4934416 | Glennas Rescued Treasures LLC, Glenna/Chris Sanders | 2977 Solano Avenue Suite C | Napa | CA | 94558 | |
| 6080635 | GLENN-COLUSA IRRIG DIST | 344 East Laurel Street | Willow | CA | 95988 | |
| 6080637 | GLENN-COLUSA IRRIG DIST | 344 East Laurel Street | Willows | CA | 95988 | |
| 4921726 | GLENN-COLUSA IRRIGATION DIST | 344 EAST LAUREL ST | WILLOWS | CA | 95988 | |
| 5822338 | Glenn-Colusa Irrigation District | P.O. Box 150 | Willows | CA | 95988 | |
| 4969614 | Glennen, Melanie | Address on file | | | | |
| 7141090 | Glennis Douglas Smith | Address on file | | | | |
| 7141090 | Glennis Douglas Smith | Address on file | | | | |
| 7141090 | Glennis Douglas Smith | Address on file | | | | |
| 7141090 | Glennis Douglas Smith | Address on file | | | | |
| 7328481 | Glennon-Harris, Bette | Address on file | | | | |
| 7328481 | Glennon-Harris, Bette | Address on file | | | | |
| 7328481 | Glennon-Harris, Bette | Address on file | | | | |
| 7328481 | Glennon-Harris, Bette | Address on file | | | | |
| 5980159 | Glenwood Owners Association, Audy Lam | EBMC c/o 2001 Union Street # 106, 1089 Enterprise Drive | San Francisco | CA | 94123 | |
| 4934016 | Glenwood Owners Association, Audy Lam | EBMC c/o 2001 Union Street # 106 | San Francisco | CA | 94123 | |
| 4966382 | Glero, Michele | Address on file | | | | |
| 4967864 | Glero, Nicolaus J | Address on file | | | | |
| 5864667 | GLESS, JOHN | Address on file | | | | |
| 4987788 | Glessner, Carol | Address on file | | | | |
| 5869800 | Gleyzer, Marina | Address on file | | | | |
| 6140129 | GLICK DENNIS & LENORA GRIMANDO | Address on file | | | | |
| 4921727 | GLICK HAUPT MARINO LLP | CLIENT TRUST ACCOUNT, 1315 SANTA ROSA ST | SAN LUIS OBISPO | CA | 93401 | |
| 4941114 | Glick, Bryan | 525 Sheffield Ct | Discovery Bay | CA | 94505 | |
| 4923130 | GLICK, JEFF L | DBA WESTFLOW CO, 1225-428 VIENNA DR | SUNNYVALE | CA | 94089 | |
| 7184913 | GLICK, LINDA | Address on file | | | | |
| 7210234 | Glick, Marla | Address on file | | | | |
| 5992114 | Glick, Paula | Address on file | | | | |
| 6143696 | GLICKMAN JOHN E TR & GLICKMAN KAREN L TR | Address on file | | | | |
| 7276159 | Glickman, John | Address on file | | | | |
| 7272680 | Glickman, Karen | Address on file | | | | |
| 6140987 | GLIDDEN SHAWN W & GLIDDEN PHAEDRA L | Address on file | | | | |
| 5981206 | Glidden, Eric & Monica | Address on file | | | | |
| 4937352 | Glidden, Eric & Monica | HCR 69 Box 3136 | California Valley | CA | 93453 | |
| 4963419 | Glidden, Garrett Mathis | Address on file | | | | |
| 4951610 | Glidden, Josh | Address on file | | | | |
| 5010040 | Glidden, Phaedra | Cavalli & Brewer, J Gary Gwilliam, Randall Strauss, Robert Schwartz,, Gwilliam, Ivary, Chiosso, 1999 Harrison St., Suite 1600 | Oakland | CA | 94612 | |
| 5002385 | Glidden, Phaedra | Daniels Law, William A. Daniels, 15021 Ventura Blvd., #883 | Sherman Oaks | CA | 91403 | |
| 5002386 | Glidden, Phaedra | Haabbas & Associates, Omar I. Habbas, 675 N. First Street, Suite 1000 | San Jose | CA | 95112 | |
| 7167548 | GLIDDEN, PHAEDRA LEIGH | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 3223 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7167548 | GLIDDEN, PHAEDRA LEIGH | Address on file | | | | |
| 5010039 | Glidden, Shawn | Cavalli & Brewer, J Gary Gwilliam, Randall Strauss, Robert Schwartz,, Gwilliam, Ivary, Chiosso, 1999 Harrison St., Suite 1600 | Oakland | CA | 94612 | |
| 5002383 | Glidden, Shawn | Daniels Law, William A. Daniels, 15021 Ventura Blvd., #883 | Sherman Oaks | CA | 91403 | |
| 5002384 | Glidden, Shawn | Haabbas & Associates, Omar I. Habbas, 675 N. First Street, Suite 1000 | San Jose | CA | 95112 | |
| 7167549 | GLIDDEN, SHAWN WADE | Address on file | | | | |
| 7167549 | GLIDDEN, SHAWN WADE | Address on file | | | | |
| 4943050 | Glide, Peter & Melissa | 9164 Currey Rd. | Dixon | CA | 95620 | |
| 7158915 | GLIDER, ROBERT | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7072386 | Gliha, John Lee | Address on file | | | | |
| 7461911 | Gliha, John Lee | Address on file | | | | |
| 4979847 | Glimski, Horst | Address on file | | | | |
| 4912261 | Glimski, Horst Reinhard | Address on file | | | | |
| 5906081 | Glinda Markel | Address on file | | | | |
| 5909469 | Glinda Markel | Address on file | | | | |
| 7140700 | Glinda Sue Markel | Address on file | | | | |
| 7140700 | Glinda Sue Markel | Address on file | | | | |
| 7140700 | Glinda Sue Markel | Address on file | | | | |
| 7140700 | Glinda Sue Markel | Address on file | | | | |
| 7991534 | Glines, James | Address on file | | | | |
| 4997456 | Glines, Neil | Address on file | | | | |
| 4913921 | Glines, Neil Robert | Address on file | | | | |
| 4981203 | Glines, Robert | Address on file | | | | |
| 4967639 | Glines, Russell Edwin | Address on file | | | | |
| 6080650 | Glines, Russell Edwin | Address on file | | | | |
| 4942422 | Glissman, Raymond | 2887 Maple Avenue | Pollock Pines | CA | 95726 | |
| 4994665 | Glissman, Richard | Address on file | | | | |
| 4921728 | GLJ ENERGY PUBLICATIONS INC | 4100 400 3RD AVE S W | CALGARY | AB | T2P 4H2 | |
| 5803563 | GLJ PETROLEUM CONSULTANTS LTD | 4100 400 3RD AVE S W | CALGARY | AB | T2P 4H2 | |
| 7693593 | GLO QUARTZ ELECTRIC HEATER | Address on file | | | | |
| 4921729 | GLOBAL AG PROPERTIES | II USA LLC TEMP EASEMENT, 2004 FOX DR STE L | CHAMPAIGN | IL | 61820 | |
| 5869801 | Global Ag Properties II | Address on file | | | | |
| 4921730 | GLOBAL AG PROPERTIES II USA LLC | 2004 FOX DR STE L | CHAMPAIGN | IL | 61820 | |
| 6131096 | GLOBAL AG PROPERTIES II USA LLC | Address on file | | | | |
| 5869802 | GLOBAL AG PROPERTIES II USA LLC | Address on file | | | | |
| 6133200 | GLOBAL AG PROPERTIES USA LLC | Address on file | | | | |
| 4921731 | GLOBAL AMPERSAND LLC | 717 ATLANTIC AVE STE 1A | BOSTON | MA | 02111 | |
| 5810259 | Global Ampersand LLC | c/o Akeida Capital Management, 8 West 40th St, 4th Floor | New York | NY | 10018 | |
| 5810259 | Global Ampersand LLC | Winston & Strawn LLP, David Neier, 200 Park Avenue, 40th Floor | New York | NY | 10166-4193 | |
| 5810259 | Global Ampersand LLC | Winston & Strawn LLP, Jennifer Machlin Cecil, 101 California Street, 35th Floor | San Francisco | CA | 94111-5840 | |
| 5803566 | GLOBAL AMPERSAND, CHOWCHILLA | 717 ATLANTIC AVE STE 1A | BOSTON | MA | 02111 | |
| 5807573 | GLOBAL AMPERSAND, CHOWCHILLA | Attn: David Kandolha, Global Ampersand C/O Akeida Capital Management, 8 West 40th St, 4th Floor | New York | NY | 10018 | |
| 5803567 | GLOBAL AMPERSAND, EL NIDO | 717 ATLANTIC AVE STE 1A | BOSTON | MA | 02111 | |
| 5807574 | GLOBAL AMPERSAND, EL NIDO | Attn: David Kandolha, Global Ampersand C/O Akeida Capital Management, 8 West 40th St, 4th Floor | New York | NY | 10018 | |
| 4932663 | Global Ampersand, LLC | 8 West 40th St, 4th Floor | New York | NY | 10018 | |
| 6080651 | Global Ampersand, LLC | Global Ampersand C/O Akeida Capital Management, 8 West 40th St, 4th Floor | New York | NY | 10018 | |
| 6118608 | Global Ampersand, LLC | Harvey Abrahams, Global Ampersand C/O Akeida Capital Management, 8 West 40th St | New York | NY | 10018 | |
| 6011085 | GLOBAL ASSET PROTECTION SERVICES | 100 CONSTITUTION PLZ 12TH FL | HARTFORD | CT | 06103 | |
| 6080653 | GLOBAL ASSET PROTECTION SERVICES, LLC | 100 CONSTITUTION PLZ 12TH FL | HARTFORD | CT | 06103 | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 3224 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7916359 | Global Atlantic BlackRock Discipline Value Portfolio | 10 W. Market Street, Suite 2300 | Indianapolis | IN | 46204 | |
| 7916291 | Global Atlantic Goldman Sachs Core Fixed Income Portfolio | 10 W. Market Street, Suite 2300 | Indianapolis | IN | 46204 | |
| 7915391 | Global Atlantic Wellington Research Managed Risk Portfolio | 10 W. Market Street, Suite 2300 | Indianapolis | IN | 46204 | |
| 6080655 | Global Common, LLC Chow II Biomass Project | 95 Broad Street | Garden City | NY | 11530 | |
| 7917259 | Global Corporate Bond Mother Fund | Morgan Stanley Investment Management Inc., Jonathan Terlizzi, 100 Front Street, Suite 400 | West Conshohocken | PA | 19428 | |
| 7917259 | Global Corporate Bond Mother Fund | Morgan Stanley Investment Management , Attn: Muhammad Asim, 522 Fifth Ave, 6th Floor | New York | NY | 10036 | |
| 7918816 | Global Corporate Fund 1 | GSAM Asset Servicing team, 11th Floor, 222 South Main Street | Salt Lake City | UT | 84101 | |
| 7919035 | Global Corporate Portfolio (Hedged) | GSAM Asset Servicing team, 11th Floor, 222 South Main Street | Salt Lake City | UT | 84101 | |
| 6029572 | Global Crossing Telecommunications, Inc. | CenturyLink Communications, Attn: Legal-BKY, 1025 Eldorado Blvd. | Broomfield | CO | 80021 | |
| 5801219 | Global Diving & Salvage, Inc. | c/o LEVENE, NEALE, BENDER, YOO & BRILL L.L.P., Attn: Eve H. Karasik, 10250 Constellation Blvd., Suite 1700 | Los Angeles | CA | 90067 | |
| 6148904 | Global Diving & Salvage, Inc. | Attn: Lisa Huston, 3840 W Marginal Way SW | Seattle | WA | 98106 | |
| 4921733 | GLOBAL DIVING AND SALVAGE | DBA GLOBAL INSHORE, 3840 W MARGINAL WAY SW | SEATTLE | WA | 98106 | |
| 6080689 | Global Diving and Salvage, Inc | 3840 W. Marginal Way S.W. | Seattle | WA | 98106 | |
| 4921735 | GLOBAL ENERGY & TECHNOLOGY INC | 4219 TRANSPORT ST | VENTURA | CA | 93003 | |
| 7907644 | Global Energy Resource Ins | 6075 Poplar Ave, Suite 701 | Memphis | TN | 38119 | |
| 7907644 | Global Energy Resource Ins | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 5869805 | Global Engineering Enterprise | Address on file | | | | |
| 4921736 | GLOBAL ENTREPRENEURSHIP NETWORK INC | 4527 17TH STREET N | ARLINGTON | VA | 22207 | |
| 4921737 | GLOBAL EQUIPMENT CO INC | GLOBAL INDUSTRIAL EQUIPMENT CO, 29833 NETWORK PL | CHICAGO | IL | 60673-1298 | |
| 4921738 | GLOBAL EXCHANGE SERVICES INC (GXS) | 100 EDISON PARK DR MS52A2 | GAITHERSBURG | MD | 20878-3204 | |
| 4921739 | GLOBAL FILM FUND INC | 3795 MORRISON WAY | DOYLESTOWN | PA | 18901 | |
| 4921740 | GLOBAL GLIMPSE | 2991 SHATTUCK AVE STE 304 | BERKELEY | CA | 94705 | |
| 4921741 | GLOBAL GOLD CAMP LLC | FILE 74520, PO Box 60000 | SAN FRANCISCO | CA | 94160 | |
| 6118207 | Global Indemnity Group | 3 Bala Plaza East, Suite 300 | Bala Cynwyd | PA | 19004 | |
| 4921742 | GLOBAL INFORMATION SYSTEMS LLC | 2663 REGENCY RD STE 100 | LEXINGTON | KY | 40503 | |
| 4921743 | GLOBAL INSIGHT (USA) INC | PO Box 845730 | BOSTON | MA | 02284-5730 | |
| 4921744 | GLOBAL KNOWLEDGE NETWORK INC | 13279 COLLECTIONS DR | CHICAGO | IL | 60693-3279 | |
| 4921745 | GLOBAL KNOWLEDGE TRAINING LLC | GK HOLDINGS INC, 13279 COLLECTION CENTER DR. | CHICAGO | IL | 60693-3279 | |
| 5864740 | GLOBAL LAND INVESTORS LLC | Address on file | | | | |
| 5802815 | Global Machinery Int'l West LLC | 705 West 62nd Ave | Denver | CO | 80216 | |
| 5802815 | Global Machinery Int'l West LLC | Kathy Figueroa, 3321 Airport Road | Sacramento | CA | 95834 | |
| 4921746 | GLOBAL MARINE POWER LLC | 3501 BACOR RD | HOUSTON | TX | 77084 | |
| 7941342 | GLOBAL NUCLEAR FUEL LLC | 3901 CASTLE HAYNE RD | WILMINGTON | NC | 28402 | |
| 6010856 | GLOBAL POWER CONSULTING INC | 425 MARKET ST STE 2200 | SAN FRANCISCO | CA | 94111 | |
| 4921747 | GLOBAL POWER CONSULTING INC | 95 THIRD STREET | SAN FRANCISCO | CA | 94105 | |
| 6080776 | Global Power Consulting Inc. | 12667 Alcosta Blvd, Suite 360 | San Ramon | CA | 94583 | |
| 6080778 | Global Power Consulting Inc. | 182 Howard Street, Suite 809 | San Francisco | CA | 94105 | |
| 6158577 | Global Power Consulting, Inc. | Marie Elizabeth Jonas, Folger Levin LLP, 199 Fremont Street, 20th Floor | San Francisco | CA | 94105 | |
| 7263702 | Global Power Consulting, Inc. | Address on file | | | | |
| 7334898 | Global Powering Consulting,Inc | Folger Levin LLP, Marie Elizabeth Jonas, 199 Fremont Street, 20th Floor | San Francisco | CA | 94105 | |
| 7918588 | Global Premier Credit Mother Fund | 100 Front Street, Suite 400 | West Conshohocken | PA | 19428 | |
| 7918588 | Global Premier Credit Mother Fund | Morgan Stanley Investment Management, Attn: Muhammad Asim, 522 Fifth Ave, 6th Floor | New York | NY | 10036 | |
| 4945109 | Global Recovery Services, Attn: Steven Comunale (Rep) | PO BOX 105795 | Atlanta | CA | 30348 | |
| 4921748 | GLOBAL RENTAL CO INC | 33 INVERNESS CENTER PKWY STE 2 | BIRMINGHAM | AL | 35246 | |
| 5990685 | Global Rental Co Inc-Wilson, Bradley | 33 Inverness Center Parkway, Suite 250 | Birmingham | CA | 35242 | |
| 4943927 | Global Rental Co Inc-Wilson, Bradley | 33 Inverness Center Parkway | Birmingham | AL | 35242 | |
| 6174032 | Global Rental Company, Inc | Mike Ritter, 33 Inverness Center Parkway, Suite 250 | Birmingham | AL | 35242 | |
| 6174032 | Global Rental Company, Inc | Regan Loper, 420 North 20th Street, Suite 3400 | Birmingham | AL | 35203 | |
| 6040506 | Global Rental Company, Inc. | Burr & Forman LLP, Regan Loper, 420 North 20th Street, Suite 3400 | Birmingham | AL | 35203 | |
| 6040506 | Global Rental Company, Inc. | Mike Ritter, Controller, 33 Inverness Center Parkway Suite 250 | Birmingham | AL | 35242 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4934298 | Global Rental-Phillips, Amber | 325 Industrial Way | Dixon | CA | 95620 | |
| 4941843 | Global Rental-Wilson, Bradley | 325 Industrial Way | Dixon | CA | 95620 | |
| 4921749 | GLOBAL SIGNAL ACQUISITIONS IV LLC | 2000 CORPORATE DR | CANONSBURG | PA | 15317 | |
| 4921750 | GLOBAL SOFTWARE RESOURCES INC | 4447 STONERIDGE DR | PLEASANTON | CA | 94588 | |
| 5861135 | Global Software Resources, Inc. | Attn: Prem J. Hinduja, 4447 Stoneridge Drive | Pleasanton | CA | 94588 | |
| 4921751 | GLOBAL STUDENT EMBASSY | PO Box 4456 | BERKELEY | CA | 94704 | |
| 4921752 | GLOBAL TOWER SERVICE INC | 111 CATHERINE DR | WOODLAND | WA | 98674 | |
| 6080789 | Global Tower Service, Inc. | 111 Catherine Drive | Woodland | WA | 98671 | |
| 7296087 | Global Vision Direct, Inc. | Address on file | | | | |
| 4921753 | GLOBALSF | ONE EMBARCADERO CENTER STE 180 | SAN FRANCISCO | CA | 94111 | |
| 6080790 | GLOBALSOURCE INC GLOBALSOURCE IT | 2835 N MAYFAIR RD | MILWAUKEE | WI | 53222 | |
| 6011532 | GLOBALSOURCE, INC. | 2835 N. MAYFAIR RD | MILWAUKEE | WI | 53222 | |
| 4921755 | GLOBALSTAR LLC | SATPHONE, PO Box 640670 | SAN JOSE | CA | 95164-0670 | |
| 4921756 | GLOBALSTAR USA | 300 Holiday Square Blvd. | Covington | LA | 70433 | |
| 6013895 | GLOBALSTAR USA | P.O. BOX 30519 | LOS ANGELES | CA | 90030-0519 | |
| 6011435 | GLOBALSTAR USA LLC | 1351 HOLIDAY SQUARE BLVD | COVINGTON | LA | 70433 | |
| 4921757 | GLOBALSTAR USA LLC | 461 SOUTH MILPITAS BLVD | MILPITAS | CA | 95035 | |
| 4921758 | GLOBESCAN INC | 388 MARKET ST STE 1300 | SAN FRANCISCO | CA | 94111 | |
| 4961458 | Glock, Travis J. | Address on file | | | | |
| 7693594 | GLODINE MULVIHILL KLINGER WILLIAMS & | Address on file | | | | |
| 4947392 | Gloeden, Paul | Cotchett, Pitre, & Mccarthy, LLP, Alison E. Cordova, Esq., Frank M. Pitre, Esq., 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 4947391 | Gloeden, Paul | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., Andrea R. Crowl, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4947393 | Gloeden, Paul | Walkup, Melodia, Kelly & Schoenberger, Michael A. Kelly, Esq., Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 7157776 | Gloeden, Paul | Address on file | | | | |
| 4940217 | GLOGER, ROBERT | 98 mount tiburon | tiburon | CA | 94920 | |
| 7336593 | Gloisten, Gerard P. | Address on file | | | | |
| 7336593 | Gloisten, Gerard P. | Address on file | | | | |
| 6132548 | GLOMB MARC D | Address on file | | | | |
| 7485512 | Glomb, Marc D | Address on file | | | | |
| 7763856 | GLORIA A CALARCO & JOANN K | CALARCO & GLORIA A MARTINSON JT, TEN, 1884 BROAD ST | SCHENECTADY | NY | 12306-4818 | |
| 7693595 | GLORIA A HEIMANN | Address on file | | | | |
| 7693596 | GLORIA A KARSTENS | Address on file | | | | |
| 7693597 | GLORIA A KELLY | Address on file | | | | |
| 7693598 | GLORIA A MARTINSON | Address on file | | | | |
| 7836272 | GLORIA AMADA SIPIDO | REPARTO CARIBE, PASAJE 2 CASA 29, SAN SALVADOR | SAN SALVADOR | | 60 | |
| 7693600 | GLORIA AMADA SIPIDO | Address on file | | | | |
| 7693601 | GLORIA ANCONETANI CUST | Address on file | | | | |
| 7693602 | GLORIA ANN ALLEN | Address on file | | | | |
| 7693603 | GLORIA ANN BERSI | Address on file | | | | |
| 7198436 | GLORIA ANN NEIDIGH | Address on file | | | | |
| 7198436 | GLORIA ANN NEIDIGH | Address on file | | | | |
| 7762451 | GLORIA ASSID | 4224 SARAN DR | OKEMOS | MI | 48864-3456 | |
| 7693604 | GLORIA B MCFARLAND TR UA MAR | Address on file | | | | |
| 7693605 | GLORIA B SCHULZ | Address on file | | | | |
| 6013610 | GLORIA BAILEY | Address on file | | | | |
| 7693606 | GLORIA BEGA | Address on file | | | | |
| 7693608 | GLORIA BESS WIDMANN | Address on file | | | | |
| 7693609 | GLORIA BRAAS | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7763669 | GLORIA BRUSNAHAN | 5330 QUAYLE LN | SEBASTOPOL | CA | 95472-5900 | |
| 7765638 | GLORIA C DUDFIELD TR | DUDFIELD TRUST UA JAN 12 87, 1020 BANCROFT AVE | HALF MOON BAY | CA | 94019-1506 | |
| 7774165 | GLORIA C SAMS TR SAMS TRUST | UA MAY 14 87, 7258 UNIVERSITY DR | MOORPARK | CA | 93021-3237 | |
| 7693610 | GLORIA C SANDOVAL | Address on file | | | | |
| 7766999 | GLORIA C SCHAPAIRO TR UA JUN 25 | 10 THE GLORIA C SCHAPAIRO, REVOCABLE TRUST, 2438 BOOKSIN AVE | SAN JOSE | CA | 95125-4706 | |
| 7764025 | GLORIA CARPENTER | 602 CHILCOTT CT | ROSEVILLE | CA | 95747-6290 | |
| 7693611 | GLORIA CASSELLI ZURFLUH | Address on file | | | | |
| 7693612 | GLORIA CHANG | Address on file | | | | |
| 7693613 | GLORIA CHANG HA | Address on file | | | | |
| 7144016 | Gloria Christine Lind | Address on file | | | | |
| 7144016 | Gloria Christine Lind | Address on file | | | | |
| 7144016 | Gloria Christine Lind | Address on file | | | | |
| 7144016 | Gloria Christine Lind | Address on file | | | | |
| 7764413 | GLORIA CIARLO TR | GLORIA CIARLO REVOCABLE, TRUST UA MAR 22 95, 275 BILLINGSGATE LN | FOSTER CITY | CA | 94404-3983 | |
| 7693614 | GLORIA COCOSSA | Address on file | | | | |
| 7176320 | Gloria Connolly | Address on file | | | | |
| 7181040 | Gloria Connolly | Address on file | | | | |
| 7176320 | Gloria Connolly | Address on file | | | | |
| 5903154 | Gloria Connolly | Address on file | | | | |
| 5907061 | Gloria Connolly | Address on file | | | | |
| 7762683 | GLORIA D BARNES & | FLINT BARNES JT TEN, 819 AUGUSTA ST | LAKELAND | FL | 33805-4251 | |
| 7693615 | GLORIA D BRADLEY CUST | Address on file | | | | |
| 7693616 | GLORIA D JOHNSON | Address on file | | | | |
| 7780418 | GLORIA D MIXON | 10750 HOLLOW TREE LN | STOCKTON | CA | 95209-4224 | |
| 7693617 | GLORIA D RAFFAELLI TR | Address on file | | | | |
| 7693618 | GLORIA DAWN JENSON & BEVERLY | Address on file | | | | |
| 7779332 | GLORIA DEALBA EXEC | ESTATE OF HECTOR GARCIA, 50 MISSION DR | SAN MATEO | CA | 94402-2021 | |
| 7141837 | Gloria Dee Dougherty | Address on file | | | | |
| 7141837 | Gloria Dee Dougherty | Address on file | | | | |
| 7141837 | Gloria Dee Dougherty | Address on file | | | | |
| 7141837 | Gloria Dee Dougherty | Address on file | | | | |
| 7933829 | GLORIA E ARANDA.;. | 412 PEPPER CT | VACAVILLE | CA | 95687 | |
| 7693619 | GLORIA E GONZALEZ | Address on file | | | | |
| 7693620 | GLORIA E HERRERO TR UA MAY 15 98 | Address on file | | | | |
| 7693621 | GLORIA F SPENCER | Address on file | | | | |
| 7766146 | GLORIA FENTON | 2566 E KEDDINGTON LANE | SALT LAKE CITY | UT | 84117 | |
| 7195169 | Gloria Fisher | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195169 | Gloria Fisher | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195169 | Gloria Fisher | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195169 | Gloria Fisher | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195169 | Gloria Fisher | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195169 | Gloria Fisher | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7693622 | GLORIA G CANTILLER | Address on file | | | | |
| 7764004 | GLORIA G CARNEY | 2 CYPRESS PT | PEKIN | IL | 61554-2620 | |
| 7778039 | GLORIA G FORBES TTEE | RUSSELL & GLORIA FORBES REV TR, DTD 4 27 95, 12755 THUNDERBOLT DR | RENO | NV | 89511-7773 | |
| 7693623 | GLORIA G KIMBER | Address on file | | | | |
| 7693624 | GLORIA G NOONE TR UA | Address on file | | | | |
| 7766659 | GLORIA GALLET | C/O DANIEL GALLETT, 35037 N 7TH AVE | PHOENIX | AZ | 85086-7207 | |
| 7784445 | GLORIA GARDNER | 45114 MCKENZIE HIGHWAY | LEABURG | OR | 97489-9615 | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 3227 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7693625 | GLORIA GARDNER | Address on file | | | | |
| 7763420 | GLORIA GENE BRAGA & | KEITH L BRAGA JT TEN, 7010 HUNTING CLUB RD | ANDERSON | CA | 96007-8408 | |
| 7771624 | GLORIA GIGI MOLINARI TR | GLORIA GIGI MOLINARI TRUST, UA NOV 27 95, 4258 KINGSFORD DR | NAPA | CA | 94558-1854 | |
| 7141637 | Gloria Gonzalez | Address on file | | | | |
| 7141637 | Gloria Gonzalez | Address on file | | | | |
| 7141637 | Gloria Gonzalez | Address on file | | | | |
| 7141637 | Gloria Gonzalez | Address on file | | | | |
| 7693628 | GLORIA GOSS & | Address on file | | | | |
| 7784465 | GLORIA GOSS & | CAROLYN EDER JT TEN, 1601 19TH AVENUE  APT 236 | SANFRANCISCO | CA | 94122 | |
| 7764717 | GLORIA H CORNIOLA & | MICHAEL A CORNIOLA JT TEN, 1937 BLUEBELL DR | LIVERMORE | CA | 94551-5445 | |
| 7693630 | GLORIA H GIN | Address on file | | | | |
| 7767475 | Gloria HALEY | 600 WALDEN DR | BEVERLY HILLS | CA | 90210-3109 | |
| 5910485 | Gloria Heinzl | Address on file | | | | |
| 5907508 | Gloria Heinzl | Address on file | | | | |
| 5911569 | Gloria Heinzl | Address on file | | | | |
| 5903768 | Gloria Heinzl | Address on file | | | | |
| 7181148 | Gloria Hicks | Address on file | | | | |
| 7176430 | Gloria Hicks | Address on file | | | | |
| 7176430 | Gloria Hicks | Address on file | | | | |
| 5903852 | Gloria Hicks | Address on file | | | | |
| 5907582 | Gloria Hicks | Address on file | | | | |
| 7693631 | GLORIA I SMITH | Address on file | | | | |
| 7772654 | GLORIA I THOMAS CUST | KRISTINE REGINA PAUL, CA UNIF TRANSFERS MIN ACT UNTIL AGE 21, 466 HAWTHORNE AVE | SAN BRUNO | CA | 94066-4129 | |
| 7772209 | GLORIA I THOMAS CUST | LOUIS JUSTIN NOVELLO, CA UNIF TRANSFERS MIN ACT UNTIL AGE 21, 466 HAWTHORNE AVE | SAN BRUNO | CA | 94066-4129 | |
| 7693632 | GLORIA I THOMAS CUST | Address on file | | | | |
| 7693633 | GLORIA I THOMAS CUST | Address on file | | | | |
| 7693634 | GLORIA I THOMAS CUST | Address on file | | | | |
| 7200389 | Gloria J Bryon Trust | Address on file | | | | |
| 7200389 | Gloria J Bryon Trust | Address on file | | | | |
| 7200389 | Gloria J Bryon Trust | Address on file | | | | |
| 7200389 | Gloria J Bryon Trust | Address on file | | | | |
| 7200389 | Gloria J Bryon Trust | Address on file | | | | |
| 7200389 | Gloria J Bryon Trust | Address on file | | | | |
| 7782037 | GLORIA J HOFFMEIER | 740 FISHING CREEK RD | NEW CUMBERLAND | PA | 17070-2703 | |
| 7771506 | GLORIA J MILLER | 6548 E CIRCULO DALI | ANAHEIM | CA | 92807-4906 | |
| 7693635 | GLORIA J MURPHY TR MURPHY FAMILY | Address on file | | | | |
| 7693636 | GLORIA J OEHLERT TOD | Address on file | | | | |
| 7693637 | GLORIA J ROBERTS & | Address on file | | | | |
| 7693638 | GLORIA J RUNYAN | Address on file | | | | |
| 7774304 | GLORIA J SCHAEFER | 5402 TIMOTHY DR | SAN DIEGO | CA | 92105-5443 | |
| 7693639 | GLORIA J WONG | Address on file | | | | |
| 7693640 | GLORIA J WOOD | Address on file | | | | |
| 5921805 | Gloria J. Sikut | Address on file | | | | |
| 7772771 | GLORIA JANE PERRIERA | 1507 MALVICK CT | MANTECA | CA | 95336-6901 | |
| 7693642 | GLORIA JASON | Address on file | | | | |
| 7693643 | GLORIA JEAN KALLIO | Address on file | | | | |
| 7693646 | GLORIA JEAN MELLUISH | Address on file | | | | |
| 7693647 | GLORIA JEAN SILVA | Address on file | | | | |
| 7693648 | GLORIA JEAN THOMAS CUST | Address on file | | | | |
| 7142311 | Gloria Joan Skelley | Address on file | | | | |
| 7142311 | Gloria Joan Skelley | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7142311 | Gloria Joan Skelley | Address on file | | | | |
| 7142311 | Gloria Joan Skelley | Address on file | | | | |
| 7693649 | GLORIA JOYCE HARRISON TR | Address on file | | | | |
| 7693650 | GLORIA JUNE ROBERTSON | Address on file | | | | |
| 7762729 | GLORIA K BARTELS & WILLIAM L | BARTELS TR GLORIA K, BARTELS TRUST UA SEP 9 88, 2246 LAUREL ST | FOREST GROVE | OR | 97116-1866 | |
| 7779582 | GLORIA K BARTELS TTEE | GLORIA KATHRYN BARTELS REV TR, UA DTD 09/09/1988, 2761 SUMMIT PL | WEST LINN | OR | 97068-2967 | |
| 7199527 | GLORIA KENNEDY | Address on file | | | | |
| 7199527 | GLORIA KENNEDY | Address on file | | | | |
| 7693651 | GLORIA KOULOULIAS | Address on file | | | | |
| 7693654 | GLORIA KOULOULIAS CUST | Address on file | | | | |
| 7693656 | GLORIA KOULOULIAS CUST | Address on file | | | | |
| 7693659 | GLORIA KOULOULIAS CUST | Address on file | | | | |
| 7767179 | GLORIA L GRANGER TOD | LIANE K VELLA, SUBJECT TO STA TOD RULES, 1028 2ND ST | NOVATO | CA | 94945-2406 | |
| 7778819 | GLORIA L MCKAY TTEE | SAMUEL & GLORIA MCKAY 2007 REV TRUST, U/A DTD 08/16/2007, 47 GENEBERN WAY | SAN FRANCISCO | CA | 94112-1118 | |
| 7772564 | GLORIA L PARKER | 292 CHILVERS RD | CHEHALIS | WA | 98532-9695 | |
| 7773484 | GLORIA L REICHHOFF & GERALD M | REICHHOFF JT TEN, 1122 EMBER AVE | ADAMS | WI | 53910-9790 | |
| 7188208 | Gloria L Reyes-Ybarra | Address on file | | | | |
| 7188208 | Gloria L Reyes-Ybarra | Address on file | | | | |
| 7774497 | GLORIA L SEALOCK | 101 PROMENADE AVE APT 325 | WAYZATA | MN | 55391-4024 | |
| 7693661 | GLORIA LEE | Address on file | | | | |
| 7693662 | GLORIA LEO | Address on file | | | | |
| 7763971 | GLORIA LILLIAN CAREY TR GLORIA | LILLIAN CAREY TRUST UA JUL 3 95, 25105 PAPPAS RD | RAMONA | CA | 92065-4921 | |
| 7693663 | GLORIA LYNETTE PHILLIPS | Address on file | | | | |
| 7330482 | Gloria M Chiang & Me Ling Chiang Jt Wros | Address on file | | | | |
| 7693664 | GLORIA M FRASER | Address on file | | | | |
| 7783028 | GLORIA M GIBSON TR | GIBSON REVOCABLE TRUST, UA OCT 26 90, PO BOX 157 | PAICINES | CA | 95043-0157 | |
| 7693665 | GLORIA M HERNANDEZ | Address on file | | | | |
| 7693667 | GLORIA M HOWE | Address on file | | | | |
| 7693668 | GLORIA M HOWE TTEE | Address on file | | | | |
| 7768891 | GLORIA M JONES | 4436 DEL MAR AVE | SAN DIEGO | CA | 92107-3619 | |
| 7773985 | GLORIA M ROY TR UDT APR 9 91 | 4908 MONROVIA DR | SPARKS | NV | 89436-3614 | |
| 7693669 | GLORIA M SALEH | Address on file | | | | |
| 7786255 | GLORIA M SMITH | 2168 NECTARINE DRIVE | SANTA ROSA | CA | 95404 | |
| 7786983 | GLORIA M SMITH | 2168 NECTARINE DR | SANTA ROSE | CA | 95404 | |
| 7693670 | GLORIA M SMITH | Address on file | | | | |
| 7693673 | GLORIA M VARELA | Address on file | | | | |
| 7778502 | GLORIA MACIEL EXEC | ESTATE OF ANNETTE L BERTRAM, 5658 SEIFERT AVE | SAN JOSE | CA | 95118-3538 | |
| 7693674 | GLORIA MAE COWEN | Address on file | | | | |
| 7770607 | GLORIA MAFFEO TR MARGARET DEZZANI | 1991 TRUST G, UA OCT 18 91, 35 SHAWNEE CT | OAKLAND | CA | 94619-2416 | |
| 7693675 | GLORIA MARCHICK CUST | Address on file | | | | |
| 7154301 | Gloria Marie Cummings | Address on file | | | | |
| 7154301 | Gloria Marie Cummings | Address on file | | | | |
| 7154301 | Gloria Marie Cummings | Address on file | | | | |
| 7154301 | Gloria Marie Cummings | Address on file | | | | |
| 7154301 | Gloria Marie Cummings | Address on file | | | | |
| 7154301 | Gloria Marie Cummings | Address on file | | | | |
| 7780124 | GLORIA MAY & | EVELYN G BARTE TR, UA 10 28 09 2009 JUANITA V VALOROSO REV TRUST, 581 16TH AVE | SAN FRANCISCO | CA | 94118-3508 | |
| 7188209 | Gloria McDowell | Address on file | | | | |
| 7188209 | Gloria McDowell | Address on file | | | | |
| 7195482 | Gloria McKown | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 3229
of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7195482 | Gloria McKown | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195482 | Gloria McKown | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195482 | Gloria McKown | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195482 | Gloria McKown | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195482 | Gloria McKown | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7786889 | GLORIA MCNAGHTEN & | JILL EWALD  JT TEN, 11260 DONNER PASS RD UNIT 118 | TRUCKEE | CA | 96161-4848 | |
| 5980834 | Gloria Miguel Gonzalez | PO Box 509119 | San Diego | CA | 92150-9914 | |
| 7785616 | GLORIA MOON TR GLORIA MOON TRUST | UA JUL 23 92, 12118 MAUNA LOA AVE | BAKERSFIELD | CA | 93312-5431 | |
| 7693676 | GLORIA MORAN & | Address on file | | | | |
| 7778113 | GLORIA MORO TOD | ROSE FERRARI, SUBJECT TO STA TOD RULES, 2014 OCEAN STREET EXT | SANTA CRUZ | CA | 95060-1701 | |
| 7326773 | Gloria Mullen | Wagner Jones Kopfman & Artenian LLP, Nicholas John Paul Wagner, 1111 E Herndon Ave Suite #317 | Fresno | CA | 93720 | |
| 7693677 | GLORIA MUNN JACKSON | Address on file | | | | |
| 7143463 | Gloria Munoz Ward | Address on file | | | | |
| 7143463 | Gloria Munoz Ward | Address on file | | | | |
| 7143463 | Gloria Munoz Ward | Address on file | | | | |
| 7143463 | Gloria Munoz Ward | Address on file | | | | |
| 7779629 | GLORIA N ANCONETANI TTEE | OLGA BASSO REV LIV TR, UA DTD 04 18 1992, 48 CHAUCER CT | SAN RAMON | CA | 94583-2520 | |
| 5907950 | Gloria Neduchal | Address on file | | | | |
| 5912372 | Gloria Neduchal | Address on file | | | | |
| 5910687 | Gloria Neduchal | Address on file | | | | |
| 5942462 | Gloria Neduchal | Address on file | | | | |
| 5904245 | Gloria Neduchal | Address on file | | | | |
| 5911730 | Gloria Neduchal | Address on file | | | | |
| 7693678 | GLORIA O ARNOLD | Address on file | | | | |
| 7693679 | GLORIA O FREDIANI TR UA APR 01 98 | Address on file | | | | |
| 7836416 | GLORIA OLGA PADREDDII | 54 GROSVENOR GARDENS, WOODFORD GREEN, ESSEX, IG8 0BD | UNITEDKINGDOM | L0 | IG8 0BD | |
| 7693680 | GLORIA OLGA PADREDDII | Address on file | | | | |
| 7783963 | GLORIA ONETO TR | UA 05 23 91, ONETO REV TRUST, 1533 E ALPINE AVE | STOCKTON | CA | 95205-2504 | |
| 7781007 | GLORIA P MCCAFFREY | 7544 MOREVERN CIR | SAN JOSE | CA | 95135-2105 | |
| 7782596 | GLORIA P SVENSON & | JOSEPH W SVENSON TR, SVENSON REVOCABLE TRUST UA JUL 9 96, 1885 E IRONWOOD DR | MOHAVE VALLEY | AZ | 86440-8503 | |
| 7783680 | GLORIA P SVENSON & | JOSEPH W SVENSON TR, SVENSON REVOCABLE TRUST UA JUL 9 96, 1885 IRONWOOD | MOHAVE VALLEY | AZ | 86440-8503 | |
| 7693681 | GLORIA PARROTT | Address on file | | | | |
| 6013612 | GLORIA PEGA | Address on file | | | | |
| 7693682 | GLORIA PIERCE | Address on file | | | | |
| 7693683 | GLORIA R BECCUTI TR UA JUN 22 99 | Address on file | | | | |
| 7693684 | GLORIA R COCOSSA & | Address on file | | | | |
| 7764805 | GLORIA R COX TR | GLORIA R COX REVOCABLE, TRUST UA AUG 4 94, 515 ROCKDALE DR | SAN FRANCISCO | CA | 94127-1704 | |
| 7693685 | GLORIA R ESPERICUETA & | Address on file | | | | |
| 7783602 | GLORIA R SALMINA | 19 OAK TREE LANE | FAIRFAX | CA | 94930-1107 | |
| 7693686 | GLORIA R THOMPSON TTEE | Address on file | | | | |
| 5921806 | Gloria R. Detro | Address on file | | | | |
| 5921808 | Gloria R. Detro | Address on file | | | | |
| 5921809 | Gloria R. Detro | Address on file | | | | |
| 5960123 | Gloria R. Detro | Address on file | | | | |
| 5921810 | Gloria R. Detro | Address on file | | | | |
| 5921807 | Gloria R. Detro | Address on file | | | | |
| 7693687 | GLORIA RESA & | Address on file | | | | |
| 5921813 | Gloria Reyes | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 3230 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5921817 | Gloria Reyes | Address on file | | | | |
| 5921814 | Gloria Reyes | Address on file | | | | |
| 5921811 | Gloria Reyes | Address on file | | | | |
| 5921815 | Gloria Reyes | Address on file | | | | |
| 7933830 | GLORIA RODRIGUEZ,;. | 8904 OAKVIEW ST | PLYMOUTH | MI | 48170 | |
| 6008033 | Gloria Ruckman; Robert Ruckman; RR, Minor; Amalia Leal, Gildardo Leal | Address on file | | | | |
| 7771010 | GLORIA S MAYO | GLORIA S MAYO, 14443 HOOVERS MILL RD | ROCKY RIDGE | MD | 21778-9313 | |
| 7776933 | GLORIA S WINKLEY | 2535 N ALTADENA DR | ALTADENA | CA | 91001-2835 | |
| 7215737 | Gloria Sanchez, Individually and on behalf of Gloria C. Sanchez Trust | Address on file | | | | |
| 7693688 | GLORIA SILVERMAN COHN | Address on file | | | | |
| 7693689 | GLORIA SOUTHER | Address on file | | | | |
| 7693692 | GLORIA STRANDAARD | Address on file | | | | |
| 7784808 | GLORIA STRANDGAARD | PO BOX 6303 | SAN RAFAEL | CA | 94903-0303 | |
| 7693693 | GLORIA STRANDGAARD | Address on file | | | | |
| 5921821 | Gloria Swan | Address on file | | | | |
| 5921819 | Gloria Swan | Address on file | | | | |
| 5921822 | Gloria Swan | Address on file | | | | |
| 5921818 | Gloria Swan | Address on file | | | | |
| 5921820 | Gloria Swan | Address on file | | | | |
| 7193082 | Gloria Taduran | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193082 | Gloria Taduran | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7193082 | Gloria Taduran | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193082 | Gloria Taduran | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193082 | Gloria Taduran | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7193082 | Gloria Taduran | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7145039 | Gloria Tapia de Abarca | Address on file | | | | |
| 7145039 | Gloria Tapia de Abarca | Address on file | | | | |
| 7145039 | Gloria Tapia de Abarca | Address on file | | | | |
| 7145039 | Gloria Tapia de Abarca | Address on file | | | | |
| 7231351 | Gloria Terrace, LLC | 3189 Danville Blvd., #245 | Alamo | CA | 94507 | |
| 7693694 | GLORIA UTZMAN | Address on file | | | | |
| 7693695 | GLORIA W LEE | Address on file | | | | |
| 7176756 | Gloria Wagner | Address on file | | | | |
| 7181472 | Gloria Wagner | Address on file | | | | |
| 7176756 | Gloria Wagner | Address on file | | | | |
| 5908045 | Gloria Wagner | Address on file | | | | |
| 5904367 | Gloria Wagner | Address on file | | | | |
| 7141991 | Gloria Walchli | Address on file | | | | |
| 7141991 | Gloria Walchli | Address on file | | | | |
| 7141991 | Gloria Walchli | Address on file | | | | |
| 7141991 | Gloria Walchli | Address on file | | | | |
| 7693696 | GLORIA WALSH | Address on file | | | | |
| 4921759 | GLORIA WASHINGTON TRUCKING INC | 525 DECARLO AVE | RICHMOND | CA | 94801 | |
| 6080799 | Gloria Washington Trucking, Inc. | 525 De Carlo Avenue | Richmond | CA | 94802 | |
| 5801167 | Gloria Washington Trucking, Inc. | P.O. Box 2884 | Richmond | CA | 94802 | |
| 7693697 | GLORIA WEINS | Address on file | | | | |
| 5921826 | Gloria Wright | Address on file | | | | |
| 5921825 | Gloria Wright | Address on file | | | | |
| 5921824 | Gloria Wright | Address on file | | | | |
| 5921823 | Gloria Wright | Address on file | | | | |
| 7693698 | GLORIA Y WON CUST | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7693699 | GLORIA YEE | Address on file | | | | |
| 7693700 | GLORIA Z WALKER | Address on file | | | | |
| 4936496 | Gloria, Lorena | 4141 Deep Creek Road | Fremont | CA | 94555 | |
| 4940353 | Glory Hole Sports-Hildebrand, Gene | 2892 Hwy 49 | Angels Camp | CA | 95222 | |
| 5988273 | Glory Hole Sports-Hildebrand, Gene | 2892 Hwy 49, Spc. 1 | Angels Camp | CA | 95222 | |
| 7693701 | GLORY OF THE WEST & CO | Address on file | | | | |
| 7784972 | GLORY OF THE WEST & CO | C/O AVENU INSIGHTS & ANALYTICS LLC, 100 HANCOCK ST FL 10, ATTN: CUSTODY DEPARTMENT | QUINCY | MA | 02171-1794 | |
| 4972214 | Glotch, Frances Marie | Address on file | | | | |
| 7308168 | Glotfelty, Cody A | Address on file | | | | |
| 7308168 | Glotfelty, Cody A | Address on file | | | | |
| 7308168 | Glotfelty, Cody A | Address on file | | | | |
| 7308168 | Glotfelty, Cody A | Address on file | | | | |
| 7315718 | Glotfelty, Gary Robin | Address on file | | | | |
| 7315718 | Glotfelty, Gary Robin | Address on file | | | | |
| 7315718 | Glotfelty, Gary Robin | Address on file | | | | |
| 7315718 | Glotfelty, Gary Robin | Address on file | | | | |
| 7321500 | Glotfelty, Rhoda | Address on file | | | | |
| 7321500 | Glotfelty, Rhoda | Address on file | | | | |
| 7321500 | Glotfelty, Rhoda | Address on file | | | | |
| 7321500 | Glotfelty, Rhoda | Address on file | | | | |
| 7197495 | Glover Leon Nickerson | Address on file | | | | |
| 7197495 | Glover Leon Nickerson | Address on file | | | | |
| 7197495 | Glover Leon Nickerson | Address on file | | | | |
| 7197495 | Glover Leon Nickerson | Address on file | | | | |
| 7197495 | Glover Leon Nickerson | Address on file | | | | |
| 7197495 | Glover Leon Nickerson | Address on file | | | | |
| 6134854 | GLOVER LESLIE C AND DAVID W | Address on file | | | | |
| 4938978 | Glover, Bonnie | 6233 Robin Hood Way | Oakland | CA | 94611 | |
| 7291486 | Glover, Christian | Address on file | | | | |
| 7207312 | Glover, Clyde | Address on file | | | | |
| 4957102 | Glover, Dave | Address on file | | | | |
| 4946163 | Glover, Dennis | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 4946164 | Glover, Dennis | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 4914940 | Glover, Frank Gregory | Address on file | | | | |
| 4978536 | Glover, Gary | Address on file | | | | |
| 7905168 | Glover, Henry O. | Address on file | | | | |
| 4996715 | Glover, Janice | Address on file | | | | |
| 7335851 | Glover, Jay Alan | Address on file | | | | |
| 4979633 | Glover, Jess | Address on file | | | | |
| 4984889 | Glover, John | Address on file | | | | |
| 4977524 | Glover, Johnnie | Address on file | | | | |
| 4968119 | Glover, Lynell | Address on file | | | | |
| 7161274 | Glover, Mark | Address on file | | | | |
| 7272799 | Glover, Michael | Address on file | | | | |
| 4969537 | Glover, Michael A. | Address on file | | | | |
| 4995421 | Glover, Ralph | Address on file | | | | |
| 4912236 | Glover, Ralph D | Address on file | | | | |
| 4987075 | Glover, Richard | Address on file | | | | |
| 7208273 | Glover, Shirley | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7170312 | GLOVER, STEVEN | Address on file | | | | |
| 7170312 | GLOVER, STEVEN | Address on file | | | | |
| 7189135 | Glover, Stevie | Address on file | | | | |
| 7189135 | Glover, Stevie | Address on file | | | | |
| 7287385 | Glover, Stevie | Address on file | | | | |
| 7285989 | Glover, Stevie | Address on file | | | | |
| 4955417 | Glover, Tamara | Address on file | | | | |
| 5991681 | glover, verda | Address on file | | | | |
| 6176098 | Glover, Verda J. | Address on file | | | | |
| 6159697 | Glover-Hudson, Rica M | Address on file | | | | |
| 7204675 | Glowacki, George | Address on file | | | | |
| 7243433 | Glowacki, William | Address on file | | | | |
| 4959795 | Gloyd Jr., David Archie | Address on file | | | | |
| 4921760 | GLT CLOVERDALE SOLLAR LLC | CLOVERDALE SOLAR 1 LLC, 1825 S GRANT ST STE 240 | SAN MATEO | CA | 94402 | |
| 6012816 | GLT NLH 2 SOLAR LLC | 830 MORRIS TURNPIKE STE #204 | SHORT HILLS | NJ | 07078 | |
| 4921761 | GLT NLH 2 SOLAR LLC | C/O SKY CAPITAL AMERICA INC, 830 MORRIS TURNPIKE STE #204 | SHORT HILLS | NJ | 07078 | |
| 7477480 | Glubetich, Shelly (Michelle) | Address on file | | | | |
| 4991900 | Glubka V, Gregory | Address on file | | | | |
| 7250621 | Glueckert, Colin | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100 | San Francisco | CA | 94107 | |
| 4993026 | Glueckert, Joseph | Address on file | | | | |
| 4921762 | GLUMAC | 150 CALIFORNIA ST 3RD FL | SAN FRANCISCO | CA | 94111 | |
| 4972350 | Glunt, Fayanne Beryl | Address on file | | | | |
| 5992025 | GLUSKER, PETER | Address on file | | | | |
| 7261113 | Gluzgold, Yevgeniya | Address on file | | | | |
| 7693702 | GLYNETH G CASSIDY TR GLYNETH G | Address on file | | | | |
| 7325929 | Glynis & Kenji Nojima | Glynis Nojima, 2301 Carson Street | Santa Rosa | CA | 95403 | |
| 8004923 | Glynn & Wendy E Burchette Rev. Living Trust | Address on file | | | | |
| 6144183 | GLYNN BRIAN A & NIELSEN-GLYNN KIMBERLY L | Address on file | | | | |
| 6141484 | GLYNN DENNIS M & MARILYN J TR | Address on file | | | | |
| 4967341 | Glynn III, Robert D | Address on file | | | | |
| 6145798 | GLYNN INEZ | Address on file | | | | |
| 4985185 | Glynn Jr., Robert | Address on file | | | | |
| 4979545 | Glynn, Albert | Address on file | | | | |
| 7163849 | GLYNN, BRIAN | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | 95401 | | |
| 7163849 | GLYNN, BRIAN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | 95401 | | |
| 6008522 | GLYNN, DAVID | Address on file | | | | |
| 4987331 | Glynn, Dennis | Address on file | | | | |
| 7160004 | Glynn, Jr., Robert D. | Address on file | | | | |
| 4994220 | Glynn, Louise | Address on file | | | | |
| 5925647 | Glynn, Matthew | Address on file | | | | |
| 6167865 | Glynn, Matthew | Address on file | | | | |
| 5869806 | GLYNN, WILLIAM | Address on file | | | | |
| 6131786 | GLYNN, WILLIAM M | Address on file | | | | |
| 4964420 | Glysson, George | Address on file | | | | |
| 4921764 | GLY-TECH SERVICES INC | PO Box 1265 | HARVEY | LA | 70059 | |
| 5869807 | GM Cruise, LLC | Address on file | | | | |
| 4921765 | GM POMEROY & SONS LP | 2652 BILLIE ANN DR | YUBA CITY | CA | 95993 | |
| 7952931 | GMAC | PO Box 1623 | Winston-Salem | NC | 27102 | |
| 6133876 | GMAC MORTGAGE LLC | Address on file | | | | |
| 7923498 | GMAM Group Pension Trust II | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 3233 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7923471 | GMAM Group Pension Trust III | Institutional Protection Services, Third Floor, 1-3 Staple Inn | London | | WC1V 7QH | |
| 7923517 | GMAM Trust | Institutional Protection Services, Third Floor, 1-3 Staple Inn | London | | WC1V 7QH | |
| 7952932 | GMC Concrete | PO Box 1714 | Suisun City | CA | 94585 | |
| 4921766 | GMC ELECTRICAL INC | 2027 EAST CEDAR ST | ONTARIO | CA | 91761 | |
| 7164916 | GMP, a minor child (Nino Pinocchio and Valerie Pinocchio, Parents) | John N Demas, 701 HOWE AVE. STE A-1 | SACRAMENTO | CA | 95825 | |
| 7164916 | GMP, a minor child (Nino Pinocchio and Valerie Pinocchio, Parents) | ADAM D SORRELLS, 60 Independence Circle, Suite 100, Chico | CA | | 95973 | |
| 7164916 | GMP, a minor child (Nino Pinocchio and Valerie Pinocchio, Parents) | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle, Chico | CA | | 95973 | |
| 4921767 | GMR AERIAL SURVEYS INC | DBA PHOTO SCIENCE, 523 WELLINGTON WAY STE 375 | LEXINGTON | KY | 40503 | |
| 7860675 | GN3 SIP LIMITED | ONE AMERICA SQUARE, 17 CROSSWALL | LONDON | ENGLAND | EC3N 2LB | |
| 7857293 | GN3 SIP Limited | Goldentree, Attn: Lee Kruter, 300 Park Avenue, 21st Floor | New York | NY | 10022 | |
| 4921768 | GNB INDUSTRIAL POWER | A DIVISION OF EXIDE TECHNOLOGIES, 13000 DEERFIELD PKWY BLDG 200 | MILTON | GA | 30004 | |
| 4934887 | Gniady, Krystyna | 534 Chestnut Avenue | San Bruno | CA | 94066 | |
| 5969650 | Gniady, Krystyna | Address on file | | | | |
| 5869808 | GNJJR Land Company | Address on file | | | | |
| 4921769 | GNOSS PARTNERSHIP NO 3 | 30479 COUNTY ROAD 24 | WOODLAND | CA | 95695 | |
| 7470496 | GNW, , Minor by Neil Wechselberger, Father | Address on file | | | | |
| 7941343 | GO DEEP STRATEGY LLC | 11129 OPHIR DR | LOS ANGELES | CA | 90024 | |
| 6080801 | GO DEEP STRATEGY LLC, MIRIAM ALEXANDER | 11129 OPHIR DR | LOS ANGELES | CA | 90024 | |
| 4921771 | GO GREEN INITIATIVE ASSOCIATION | 4307A VALLEY AVE STE 2 | PLEASANTON | CA | 94566 | |
| 4945220 | Go Green Think Clean-Eason, Karen | 155 Hummingbird lane | Boulder Creek | CA | 95006 | |
| 5992292 | GO PETROLEUM, LLC-JEBRIN, AIMAN | 720 HIGH ST. | OAKLAND | CA | 94601 | |
| 4943264 | GO! Petroleum, LLC | 720 HIGH ST. | OAKLAND | CA | 94601 | |
| 7175259 | GO, a minor child (Parent: Teela M Baker) | Address on file | | | | |
| 7175259 | GO, a minor child (Parent: Teela M Baker) | Address on file | | | | |
| 7175259 | GO, a minor child (Parent: Teela M Baker) | Address on file | | | | |
| 7175259 | GO, a minor child (Parent: Teela M Baker) | Address on file | | | | |
| 7175259 | GO, a minor child (Parent: Teela M Baker) | Address on file | | | | |
| 7175259 | GO, a minor child (Parent: Teela M Baker) | Address on file | | | | |
| 7203420 | Go, Henry | Address on file | | | | |
| 6184363 | Go, Julita | Address on file | | | | |
| 6184363 | Go, Julita | Address on file | | | | |
| 7228278 | Go, Pokam W. | Address on file | | | | |
| 7976209 | Go, Qung W. | Address on file | | | | |
| 4970084 | Go, William | Address on file | | | | |
| 4921772 | GO2MEDICAL MANAGEMENT | SERVICES INC, 2204 EL CAMINO REAL # 315 | OCEANSIDE | CA | 92054 | |
| 7228959 | Goacher, Betty | Address on file | | | | |
| 7228008 | Goacher, Kenneth | Address on file | | | | |
| 6080802 | Goad, Christopher S | Address on file | | | | |
| 4973760 | Goad, Christopher S | Address on file | | | | |
| 5978051 | GOAD, MATTHEW | Address on file | | | | |
| 5914723 | GOAD, MATTHEW | Address on file | | | | |
| 4938135 | Goade, Gary | 7430 Matterhorn Pl. | PRUNEDALE | CA | 93907 | |
| 7212584 | Goar, John | Address on file | | | | |
| 7158716 | GOATES, LINDA | Address on file | | | | |
| 4948500 | Goates, Linda A. | Robinson Calcagine, Inc., Mark P. Robinson, Jr, Daniel S. Robinson, 19 Corporate Plaza Drive | Newport Beach | CA | 92660 | |
| 4976044 | Gobba | 3035 HIGHWAY 147, 4388 Shorthorn Drive | Chico | CA | 95973 | |
| 7482758 | Gobba, Brian R. | Address on file | | | | |
| 7482758 | Gobba, Brian R. | Address on file | | | | |
| 7482758 | Gobba, Brian R. | Address on file | | | | |
| 7482758 | Gobba, Brian R. | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 3234 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6141167 | GOBBETT GEORGIA BECKER & BRYAN | Address on file | | | | |
| 7210092 | Gobbett, Georgia Becker | Address on file | | | | |
| 4958647 | Gobel, Tim E | Address on file | | | | |
| 4933682 | Gobeli, David | 8799 N Archie | Fresno | CA | 93720 | |
| 4921773 | GOBLE FAMILY LIMITED PARTNERSHIP | 3037 T HOPYARD RD | PLEASANTON | CA | 94588 | |
| 4911737 | Goble, Aaron Daniel | Address on file | | | | |
| 4999904 | Goble, Ethan Nickolas (Minors, By And Through Their Guardian Ad Litem Makalya Jean Wrede) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999905 | Goble, Ethan Nickolas (Minors, By And Through Their Guardian Ad Litem Makalya Jean Wrede) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5009147 | Goble, Ethan Nickolas (Minors, By And Through Their Guardian Ad Litem Makalya Jean Wrede) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 7239811 | Goble, Robert | Address on file | | | | |
| 7209019 | Goble, Shirley | Address on file | | | | |
| 4947398 | Goble, Valyanda | Cotchett, Pitre, & Mccarthy, LLP, Alison E. Cordova, Esq., Frank M. Pitre, Esq., 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 4947397 | Goble, Valyanda | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., Andrea R. Crowl, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4947399 | Goble, Valyanda | Walkup, Melodia, Kelly & Schoenberger, Michael A. Kelly, Esq., Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 4985757 | Goble-Pierce, Mavlynn | Address on file | | | | |
| 4986242 | Gobris, Mary | Address on file | | | | |
| 4964011 | Goce, Agnes | Address on file | | | | |
| 4938782 | gochi japanese tapas-motouji, sakae | 1943 W el camino real | mountain view | CA | 94040 | |
| 4989586 | Gockel, Keith | Address on file | | | | |
| 4967252 | Gockel, Keith A | Address on file | | | | |
| 7941344 | GOCONVOY INC | 682 MIRAMAR AVE | SAN FRANCISCO | CA | 94112 | |
| 6080803 | GOCONVOY INC LOADDOCS | 682 MIRAMAR AVE | SAN FRANCISCO | CA | 94112 | |
| 7316626 | Godbout, Karen | Address on file | | | | |
| 6133883 | GODDARD WENDELL H | Address on file | | | | |
| 4994914 | Goddard, Catherine | Address on file | | | | |
| 4965416 | Goddard, Joey E. | Address on file | | | | |
| 7318237 | Goddard, Linda | Address on file | | | | |
| 4985918 | Goddard, R | Address on file | | | | |
| 6141758 | GODERUM WAYNE & BALL-GODERUM REBECCA | Address on file | | | | |
| 5009469 | Goderum, Casey | Corey, Luzaich, De Ghetaldi & Riddle LLP, Dario De Ghetaldi, Amanda L Riddle,, Steven M Berki, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5009470 | Goderum, Casey | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5001032 | Goderum, Casey | Gibbs Law Group, Eric Gibbs, Dylan Hughes, Steven A. Lopez, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7256866 | Goderum, Casey | Address on file | | | | |
| 4990898 | Godett, Jeanne | Address on file | | | | |
| 4986919 | Godett, Robert | Address on file | | | | |
| 6134393 | GODFREY JOANNE M TRUSTEE | Address on file | | | | |
| 4915698 | GODFREY, ALBERT BLANTON | 5002 KINGPOST DR | FUQUAY VARINA | NC | 27526 | |
| 7151849 | Godfrey, Artie | Address on file | | | | |
| 4992215 | Godfrey, Carolyn | Address on file | | | | |
| 4978304 | Godfrey, Dale | Address on file | | | | |
| 4976820 | Godfrey, Esther | Address on file | | | | |
| 7159995 | GODFREY, IRENE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159995 | GODFREY, IRENE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7159996 | GODFREY, JAMES PAUL | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159996 | GODFREY, JAMES PAUL | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7156592 | Godfrey, Joanne M. | Address on file | | | | |
| 5010041 | Godfrey, Joseph | Levin Simes LLP, Laurel L Simes, William A Levin, Rachel B Abrams, Meghan E McCormick, 44 Montgomery St., 32nd Floor | San Francisco | CA | 94104 | |
| 7162854 | GODFREY, JOSEPH | Meghan McCormick, 1700 MONTGOMERY ST., SUITE 250 | SAN FRANCISCO | CA | 94111 | |
| 7162854 | GODFREY, JOSEPH | Sara B. Craig, Attorney, Levin Simes Abrams LLP, 1700 Montgomery Street, Suite 250 | San Francisco | CA | 94111 | |
| 7910793 | Godfrey, Michael R. | Address on file | | | | |
| 7251816 | Godfrey, Nicholas | Address on file | | | | |
| 7284411 | Godfrey, Richard | Address on file | | | | |
| 4995418 | Godfrey, Thomas | Address on file | | | | |
| 5993016 | Godick, Lari | Address on file | | | | |
| 7767010 | GODIE JOHNSON LAFLAMME TR UA MAY | 13 00 THE GODIE JOHNSON LAFLAMME, TRUST, 4981 CONCH AVE | BODEGA BAY | CA | 94923-9705 | |
| 4971756 | Godinez Jr., Salvador | Address on file | | | | |
| 7238512 | Godinez, Deanna | Address on file | | | | |
| 4941600 | GODINEZ, FLORA | 1763 TAHOE DR | SALINAS | CA | 93906 | |
| 7952933 | Godinez, Jose M | 2455 Lawn Ave | Kansas City | KS | 64127 | |
| 6168547 | Godinez, Maria L | Address on file | | | | |
| 7228135 | Godinez, Ranulfo A | Address on file | | | | |
| 4959407 | Godinez, Roberto | Address on file | | | | |
| 5864573 | GODINHO HOLSTEINS, Sole Proprietorship | Address on file | | | | |
| 5869809 | Godinho, David | Address on file | | | | |
| 4982087 | Godley, James | Address on file | | | | |
| 7293987 | Godman, Alan Scott | Edelson PC, Raley Balabanian, 123 Townsend St Suite 100 | San Francisco | CA | 94107 | |
| 7159997 | GODMAN, ALYSIA DIAMOND | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159997 | GODMAN, ALYSIA DIAMOND | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 6141272 | GODMINTZ JULIE NOVITSKI & GODMINTZ DAVID M | Address on file | | | | |
| 7168366 | Godofredo Cendejas Rivas | Address on file | | | | |
| 7168366 | Godofredo Cendejas Rivas | Address on file | | | | |
| 7168366 | Godofredo Cendejas Rivas | Address on file | | | | |
| 7168366 | Godofredo Cendejas Rivas | Address on file | | | | |
| 6143108 | GODOWSKI PAUL TR & MARK MELANIE TR | Address on file | | | | |
| 5000862 | Godowski, Paul | Law Offices of Alexander M. Schack, Alexander M. Schack, Natasha N. Serino, 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5000861 | Godowski, Paul | Murray Law Firm, Stephen B. Murray, Sr., Jessica Hayes, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5000863 | Godowski, Paul | Welty Welty, PC, Matthew H. Welty, Jack W. Weaver, 141 North Street | Healdsburg | CA | 95448 | |
| 7220441 | Godowski, Paul | Address on file | | | | |
| 7216494 | Godowski-Mark Revocable Trust | Murray Law Firm, Jessica W. Hayes, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5982140 | Godoy, Carmen Garcia | Address on file | | | | |
| 4941434 | Godoy, Carmen Garcia | 3971 Mission Street | San Francisco | CA | 94112 | |
| 4984651 | Godoy, Catherine | Address on file | | | | |
| 6080805 | GODOY, RICHARD ,BANUELOS, MARTHA GEORGIA | 1376 Appalachian St | Soledad | CA | 93960 | |
| 4954502 | Godoy, Ruben | Address on file | | | | |
| 7295240 | Godsey, Norris C. | Address on file | | | | |
| 7159999 | GODSEY, NORRIS COPELAND | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159999 | GODSEY, NORRIS COPELAND | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4929152 | GODSKE, SHARON D | 3991 POZZALLO LN | SACRAMENTO | CA | 95834 | |
| 6171047 | Godtland, Eric | Address on file | | | | |
| 6131851 | GODWARD RITA S TR | Address on file | | | | |
| 6131815 | GODWARD RITA S TR | Address on file | | | | |
| 6131787 | GODWARD RITA S TR ETAL | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 3236 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7693703 | GODWIN O DURU | Address on file | | | | |
| 4988166 | Godwin, Beverly | Address on file | | | | |
| 4947401 | Godwin, George | Cotchett, Pitre, & Mccarthy, LLP, Alison E. Cordova, Esq., Frank M. Pitre, Esq., 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 4947400 | Godwin, George | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., Andrea R. Crowl, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4947402 | Godwin, George | Walkup, Melodia, Kelly & Schoenberger, Michael A. Kelly, Esq., Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 4921775 | GODWIT DAYS | PO Box 4978 | ARCATA | CA | 95518 | |
| 7476254 | Goebel Family Trust dated March 26, 2013 | Address on file | | | | |
| 7476254 | Goebel Family Trust dated March 26, 2013 | Address on file | | | | |
| 7476254 | Goebel Family Trust dated March 26, 2013 | Address on file | | | | |
| 7476254 | Goebel Family Trust dated March 26, 2013 | Address on file | | | | |
| 7462097 | Goebel, Dennis Arnold | Address on file | | | | |
| 7462097 | Goebel, Dennis Arnold | Address on file | | | | |
| 7462097 | Goebel, Dennis Arnold | Address on file | | | | |
| 7462097 | Goebel, Dennis Arnold | Address on file | | | | |
| 4940550 | GOEBEL, DONNA | 505 E ACACIA DR | FRESNO | CA | 93704 | |
| 4975153 | Goebel, Duane and Gina | 530 Ely Road N | Petaluma | CA | 94954 | |
| 5992934 | Goebel, Elena | Address on file | | | | |
| 7237744 | GOEBEL, JACKIE | COREY, LUZAICH, DE GHETALDI & RIDDLE LLP, AMANDA L. RIDDLE , 700 EL CAMINO REAL | MILLBRAE | CA | 94030 | |
| 7256276 | Goebel, John | Address on file | | | | |
| 7159274 | GOEBEL, KAYLA | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159274 | GOEBEL, KAYLA | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4980212 | Goebel, N | Address on file | | | | |
| 4934044 | Goebel, Nancy | 655 W N Bear Creeek Dr | Merced | CA | 95348 | |
| 4933782 | Goebel, Ron | 385 Calle Del Sol | Bodega Bay | CA | 94923 | |
| 7462199 | Goebel, Vickie Lynn | Address on file | | | | |
| 7462199 | Goebel, Vickie Lynn | Address on file | | | | |
| 7462199 | Goebel, Vickie Lynn | Address on file | | | | |
| 7462199 | Goebel, Vickie Lynn | Address on file | | | | |
| 7185484 | GOECKNER, ALICA MARIE | Address on file | | | | |
| 7185484 | GOECKNER, ALICA MARIE | Address on file | | | | |
| 7185477 | GOECKNER, GENEVA ANN | Address on file | | | | |
| 7185477 | GOECKNER, GENEVA ANN | Address on file | | | | |
| 7185482 | GOECKNER, LAURA ASHLEY | Address on file | | | | |
| 7185482 | GOECKNER, LAURA ASHLEY | Address on file | | | | |
| 7185478 | GOECKNER, ROBERT H | Address on file | | | | |
| 7185478 | GOECKNER, ROBERT H | Address on file | | | | |
| 7235004 | Goehring , Emily | Address on file | | | | |
| 6143099 | GOEHRING JOHN G III TR & GOEHRING MARILYN A TR | Address on file | | | | |
| 6146698 | GOEHRING MATTHEW & GOEHRING SABRINA | Address on file | | | | |
| 7244978 | Goehring, Brandon | Address on file | | | | |
| 4964151 | Goehring, Daniel Jason | Address on file | | | | |
| 4991447 | Goehring, David | Address on file | | | | |
| 5865407 | GOEHRING, GEORGE | Address on file | | | | |
| 5869810 | GOEHRING, GEORGE | Address on file | | | | |
| 7481630 | Goehring, Matthew | Address on file | | | | |
| 7481630 | Goehring, Matthew | Address on file | | | | |
| 7481630 | Goehring, Matthew | Address on file | | | | |
| 7481630 | Goehring, Matthew | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7324842 | Goehring, MIchael Dean | Boldt, Paige N., 70 Stony Point Road, Ste. A | Santa Roasa | CA | 95401 | |
| 7324842 | Goehring, Michael Dean | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7324842 | Goehring, Michael Dean | Boldt, Paige N., 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7324842 | Goehring, Michael Dean | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 4968069 | Goehring, Rodney | Address on file | | | | |
| 7217993 | Goehring, Sabrina | Address on file | | | | |
| 7217993 | Goehring, Sabrina | Address on file | | | | |
| 7217993 | Goehring, Sabrina | Address on file | | | | |
| 7217993 | Goehring, Sabrina | Address on file | | | | |
| 7185685 | GOEKE, CAROL SUE | Address on file | | | | |
| 7185685 | GOEKE, CAROL SUE | Address on file | | | | |
| 7185686 | GOEKE, RAYMOND EUGENE | Address on file | | | | |
| 7185686 | GOEKE, RAYMOND EUGENE | Address on file | | | | |
| 4959780 | Goekler, Justin Lee | Address on file | | | | |
| 4968560 | Goel, Ajay | Address on file | | | | |
| 4913219 | Goel, Arun Kumar | Address on file | | | | |
| 5869811 | GOEL, ARVIND | Address on file | | | | |
| 4951163 | Goel, Ravi B | Address on file | | | | |
| 7286568 | Goelz, Anthony | Address on file | | | | |
| 7291070 | Goelz, Laura | Address on file | | | | |
| 7288451 | Goelz, Louis | Address on file | | | | |
| 7269181 | Goelz, RayAnne | Address on file | | | | |
| 7304512 | Goelz, Samantha | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 6080807 | Goelzer, Glenn Robert | Address on file | | | | |
| 4967055 | Goelzer, Glenn Robert | Address on file | | | | |
| 4921776 | GOENGINEER INC | 1787 EAST FORT UNION BLVD STE | COTTONWOOD HEIGHTS | UT | 84121 | |
| 7466916 | Goens, Jon S. and Laura A. | Address on file | | | | |
| 7693704 | GOERGES BORCHARDT INC | Address on file | | | | |
| 6142404 | GOERL STEVEN & ROBIN | Address on file | | | | |
| 4936555 | Goerl, Steven | 2601 Bristol Rd | Kenwood | CA | 95452 | |
| 7941345 | GOERLICH (A DOCK), PRES. SCOTT | 456 W. MESA AVENUE | FRESNO | CA | 93704 | |
| 4975103 | Goerlich (A Dock), Pres., Scott | Marina View Heights Association, 456 W. Mesa Avenue | Fresno | CA | 93704 | |
| 7941346 | GOERLICH (B DOCK), PRES. SCOTT | 456 W. MESA AVENUE | FRESNO | CA | 93704 | |
| 4975106 | Goerlich (B Dock), Pres., Scott | Marina View Heights Association, 456 W. Mesa Avenue | Fresno | CA | 93704 | |
| 4975105 | Goerlich (C Dock), Pres., Scott | Marina View Heights Association, 456 W. Mesa Aveune | Fresno | CA | 93704 | |
| 7941347 | GOERLICH (D DOCK), PRES. SCOTT | 707 THIRD STREET 5TH FLOOR | WEST SACRAMENTO | CA | 95605 | |
| 4975107 | Goerlich (D Dock), Pres., Scott | Marina View Heights Association, 456 W. Mesa Avenue | Fresno | CA | 93704 | |
| 7941348 | GOERLICH (E DOCK), PRES. SCOTT | 456 W. MESA AVENUE | FRESNO | CA | 93704 | |
| 4975104 | Goerlich (E Dock), Pres., Scott | Marina View Heights Association, 456 W. Mesa Avenue | Fresno | CA | 93704 | |
| 4975108 | Goerlich (F Dock), Pres., Scott | Marina View Heights Association, 456 W. Mesa Avenue | Fresno | CA | 93704 | |
| 6117953 | Goerlich, Scott, President | P. O. Box 605 | Bass Lake | CA | 93604 | |
| 6065313 | Goerlich, Scott, President | Address on file | | | | |
| 4979129 | Goerlitz, Robert | Address on file | | | | |
| 7471674 | Goerndt, Karen | Address on file | | | | |
| 4959800 | Goerss, Christina Marie | Address on file | | | | |
| 5925063 | Goertzen, Rosanne | Address on file | | | | |
| 4973544 | Goerzen, Corey Davis | Address on file | | | | |
| 6144683 | GOES NELSON & MOURGINIS STEVE | Address on file | | | | |
| 7162700 | GOES, NELSON | Alison E. Cordova, 840 Malcolm Road Suite 200 | Burlingame | CA | 94010 | |
| 7162700 | GOES, NELSON | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5011531 | Goes, Nelson | Cotchett, Pitre & McCarthy LLP, Frank Pitre, Joseph Cotchett, Donald Magilligan, San Francisco Airport Office Center, 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5011532 | Goes, Nelson | Dreyer Babich Buccola Wood Campora, LLP, Steven M Campora, Esq, Robert A Buccola, Esq,, Catia G Saraiva, Esq, Andrea R Crowl, Esq, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 6161275 | Goetchius, Pearl | Address on file | | | | |
| 6161275 | Goetchius, Pearl | Address on file | | | | |
| 5869812 | GOETHALS, WIM | Address on file | | | | |
| 4926966 | GOETSCH, PETER W | MD, 400 E ORANGEBURG AVE | MODESTO | CA | 95350 | |
| 4926967 | GOETSCH, PETER W | MD, PO Box 14134 | PINEDALE | CA | 93650-4134 | |
| 6080815 | Goetsch, Todd | Address on file | | | | |
| 4958193 | Goetsch, Todd | Address on file | | | | |
| 6142008 | GOETT EDWARD P & GOETT MARY JO | Address on file | | | | |
| 6135116 | GOETTE BERNHARD ALFRED & GERDA RAPP TRUSTEE | Address on file | | | | |
| 6134924 | GOETTE BERNHARD ALFRED & GERDA RAPP TRUSTEES | Address on file | | | | |
| 4993617 | Goettig, Jeffry | Address on file | | | | |
| 4913757 | Goettig, Jeffry Alan | Address on file | | | | |
| 7206030 | GOETZ, DAVID | Address on file | | | | |
| 7160002 | GOETZ, DEBORA ANN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160002 | GOETZ, DEBORA ANN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7160000 | GOETZ, GEORGE DAVID | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160000 | GOETZ, GEORGE DAVID | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4952669 | Goetz, Karl | Address on file | | | | |
| 7160003 | GOETZ, PERRY GEORGE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160003 | GOETZ, PERRY GEORGE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4954914 | Goetz, Sandra A | Address on file | | | | |
| 7160001 | GOETZ, VIRGINIA KAY | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160001 | GOETZ, VIRGINIA KAY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4939800 | Goetzinger, Gary | 1819 Walnut St | Sutter | CA | 95982 | |
| 6145034 | GOFF JAMES T JR | Address on file | | | | |
| 6177106 | Goff, Carl | Address on file | | | | |
| 4989746 | Goff, George | Address on file | | | | |
| 7197578 | GOFF, JAMES TIMOTHY | Address on file | | | | |
| 7197578 | GOFF, JAMES TIMOTHY | Address on file | | | | |
| 7197578 | GOFF, JAMES TIMOTHY | Address on file | | | | |
| 7197578 | GOFF, JAMES TIMOTHY | Address on file | | | | |
| 4959729 | Goff, Jeremy Robert | Address on file | | | | |
| 6080817 | Goff, Jeremy Robert | Address on file | | | | |
| 4964934 | Goff, Jeromy S. | Address on file | | | | |
| 4987709 | Goff, Jimmie | Address on file | | | | |
| 4960290 | Goff, Joseph Alex | Address on file | | | | |
| 6179935 | Goff, Kelly | Address on file | | | | |
| 7305592 | Goff, Linda | Address on file | | | | |
| 6080816 | Goff, Robyn A | Address on file | | | | |
| 4951525 | Goff, Robyn A | Address on file | | | | |
| 7190421 | Goff, Sheri | Address on file | | | | |
| 7190421 | Goff, Sheri | Address on file | | | | |
| 4943676 | Goff, Tammie | 626 lucard street apt 2 | TAFT | CA | 93268 | |
| 5914896 | Goffi, Jordan | Address on file | | | | |
| 4967959 | Gofman, Genrick | Address on file | | | | |
| 4983579 | Goforth, Carol | Address on file | | | | |
| 6160874 | Goforth, Daniel L | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 3239 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4956064 | Goforth, Rebecca | Address on file | | | | |
| 4985101 | Goforth, Sheelah S. | Address on file | | | | |
| 4958827 | Goforth, Steve | Address on file | | | | |
| 4970952 | Gogerman, Alla | Address on file | | | | |
| 4965574 | Goggia, Corbin Lee | Address on file | | | | |
| 7248276 | Goggia, Daniel | Address on file | | | | |
| 7249428 | Goggia, Sheree | Address on file | | | | |
| 7157734 | Goggia, William | Address on file | | | | |
| 4950858 | Goggins, Bria Kai | Address on file | | | | |
| 4952829 | Gogineni, Srinivas Rao | Address on file | | | | |
| 4982023 | Gogna, Ernest | Address on file | | | | |
| 4939681 | Gogo Laundry-Miller, John | 1795 West San Carlos | San Jose | CA | 95128 | |
| 4963194 | Goguen, Michael | Address on file | | | | |
| 4987957 | Goh, Jeffrey | Address on file | | | | |
| 4988548 | Goh, Rose | Address on file | | | | |
| 4968241 | Goh, Victoria M | Address on file | | | | |
| 7296504 | Goheen, James | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100 | San Francisco | CA | 94107 | |
| 7185367 | GOHR FAMILY TRUST | Address on file | | | | |
| 7185365 | GOHR, DONNA | Address on file | | | | |
| 7185366 | GOHR, TIMOTHY W. | Address on file | | | | |
| 4979883 | Gohranson, Donald | Address on file | | | | |
| 4997500 | Goin, Rosanne | Address on file | | | | |
| 4929208 | GOINES, SHERRY E | H-EXECUTIVE SUPPORT, 900-7TH STREET, N.W. SUITE 950, RM | WASHINGTON | DC | 20001 | |
| 4950399 | Goines, Sherry Elaine | Address on file | | | | |
| 6080818 | Going Nuts Corporation | 3375 Yeager Rd Ste 104 | Madera | CA | 93637 | |
| 7484803 | Going, Clayton L | Address on file | | | | |
| 7320954 | Going, Matthew Charles | Address on file | | | | |
| 7320954 | Going, Matthew Charles | Address on file | | | | |
| 7320954 | Going, Matthew Charles | Address on file | | | | |
| 7320954 | Going, Matthew Charles | Address on file | | | | |
| 4994915 | Goins, Bart | Address on file | | | | |
| 4973752 | Goins, Christian | Address on file | | | | |
| 6080819 | Goins, Christian | Address on file | | | | |
| 6121879 | Goins, Christian | Address on file | | | | |
| 4991804 | Goins, David | Address on file | | | | |
| 4983116 | Goins, Dempsey | Address on file | | | | |
| 7228994 | Goins, Tonya | Address on file | | | | |
| 6172395 | Goishi, Craig K | Address on file | | | | |
| 4990086 | Goishi, Kevin | Address on file | | | | |
| 4954909 | Goishi, Lori Lynn | Address on file | | | | |
| 6147041 | GOITOM FESSAHAIE & ANDEBRHAN TIGIST | Address on file | | | | |
| 7333949 | Goitom, Eyob | Address on file | | | | |
| 4913401 | Gojkovich, Savo R | Address on file | | | | |
| 4954385 | Gojkovich, Savo R | Address on file | | | | |
| 4987939 | Gok, Susan | Address on file | | | | |
| 6140461 | GOKEY MARGARET ALLISON | Address on file | | | | |
| 4983654 | Gokhale, Sudheer | Address on file | | | | |
| 6143844 | GOLAS MICHAEL TR ET AL | Address on file | | | | |
| 4996755 | Golaw Jr., Jose | Address on file | | | | |
| 4912808 | Golaw Jr., Jose Almario | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4947395 | Golble, Donald | Cotchett, Pitre, & Mccarthy, LLP, Alison E. Cordova, Esq., Frank M. Pitre, Esq., 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 4947394 | Golble, Donald | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., Andrea R. Crowl, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4947396 | Golble, Donald | Walkup, Melodia, Kelly & Schoenberger, Michael A. Kelly, Esq., Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 5869813 | Gold & Sons, Inc. | Address on file | | | | |
| 6134869 | GOLD ALLEN AND LORI A | Address on file | | | | |
| 4921777 | GOLD COAST SURGERY CENTER LLC | CTR FOR SPECIALIZED SURGERYOF SB, 2927 DE LA VINA ST | SANTA BARBARA | CA | 93105 | |
| 6139447 | GOLD COAST VINEYARDS LLC | Address on file | | | | |
| 6080820 | GOLD COUNTRY BAPTIST CHURCH - 3800 N SHINGLE RD | 3330 SWETZER RD | LOOMIS | CA | 95650 | |
| 5981004 | Gold Country Fairgrounds | attn: Don Ales, CEO, 1273 High St | Auburn | CA | 95603 | |
| 4933433 | Gold Country Fairgrounds | attn: Don Ales, CEO | Auburn | CA | 95603 | |
| 4921778 | GOLD COUNTRY INVESTMENTS INC | BEST WESTERN GOLD COUNTRY INN, 972 SUTTON WAY | GRASS VALLEY | CA | 95945 | |
| 6139880 | GOLD EILEEN TR & GOLD RONALD TR | Address on file | | | | |
| 4921779 | GOLD ELECTRIC INC | 821 MURPHYS CREEK RD BLDG A2 | MURPHYS | CA | 95247 | |
| 5865340 | GOLD ELECTRIC INC | Address on file | | | | |
| 6029434 | Gold Electric, Inc. | Post Office Box 1008 | Murphys | CA | 95247 | |
| 6080821 | Gold Hill Power | 1230 Deodara St | DAVIS | CA | 95616 | |
| 6130431 | GOLD JEFFREY G & DESEVE DIANE TR | Address on file | | | | |
| 7195260 | Gold Nugget Days, Inc. | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195260 | Gold Nugget Days, Inc. | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195260 | Gold Nugget Days, Inc. | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195260 | Gold Nugget Days, Inc. | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195260 | Gold Nugget Days, Inc. | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195260 | Gold Nugget Days, Inc. | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 6123022 | Gold Oak Union School District, et al | Spinelli, Donald & Nott, Ross R. Nott, Esq., 601 University Avenue, Suite 225 | Sacramento | CA | 95825 | |
| 4949945 | Gold Oak Union School District, et al. | Spinelli, Donald & Nott, 601 University Avenue, Suite 225 | Sacramento | CA | 95825 | |
| 6007720 | Gold Oak Union School District; Schools Insurance Authority | Spinelli, Donald & Nott, 601 University Avenue, Suite 225 | Sacramento | CA | 95825 | |
| 4921780 | GOLD RIVER RANCH LLC | PO Box 1022 | HUGHSON | CA | 95326 | |
| 4921781 | GOLD SHIELD DISTRIBUTORS | 3111 DEPOT RD | HAYWARD | CA | 94545 | |
| 4939197 | Gold Shopsticks Restaurant | 3170 Santa Rita Road Ste A11 | PLEASANTON | CA | 94566 | |
| 6080823 | GOLD STAR MOTORS INC - 1980 N DAVIS RD | 1980 N Davis Rd | Salinas | CA | 93907 | |
| 4944619 | Gold Trail Union School District-Wagstrom, Michele | 1575 Old Ranch Road | Placerville | CA | 95667 | |
| 7187673 | Gold Valley Farms, LLC | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7187673 | Gold Valley Farms, LLC | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR | San Diego | CA | 92101 | |
| 7170783 | GOLD, EDEN | Address on file | | | | |
| 7170783 | GOLD, EDEN | Address on file | | | | |
| 7170783 | GOLD, EDEN | Address on file | | | | |
| 7170783 | GOLD, EDEN | Address on file | | | | |
| 5010043 | Gold, Eileen | Adler Law Group, APLC, E Elliot Adler, Brittany S Zummer, Amanda Wiesner, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5002389 | Gold, Eileen | Fox Law, APC, Dave A. Fox, Joanna L. Fox, Courtney Vasquez, 225 W. Plaza Street, Suite 102 | Solano Beach | CA | 92075 | |
| 5002390 | Gold, Eileen | Sieglock Law, APC, Christopher C. Sieglock, Rachel Sieglock, 2715 W. Kettleman Lane, Suite 203 #266 | Lodi | CA | 95242 | |
| 7217457 | Gold, Eileen | Address on file | | | | |
| 7918416 | Gold, Eugene N | Address on file | | | | |
| 7265917 | Gold, George | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5007762 | Gold, George | Bridgford, Gleason, & Artinian, Richard K Bridgford, Esq, Michael H Artinian, Esq., 236 Broadway Suite B | Chico | CA | 95928 | |
| 5007761 | Gold, George | Frantz Law Group, APLC, James P Frantz, Esq, William P Harris III, Esq, M Regina Bagdasarian, George T Stiefel, 770 L Street, Suite 950 | Sacramento | CA | 95814 | |
| 4949184 | Gold, George | McNicholas & McNicholas, LLP, Patrick Mcnicholas, Justin J. Eballar, 236 Broadway Suite B | Chico | CA | 95928 | |
| 6155137 | Gold, George | P.O Box 2035 | Willows | CA | 95988 | |
| 7293094 | Gold, George | Address on file | | | | |
| 5010042 | Gold, Ronald | Adler Law Group, APLC, E Elliot Adler, Brittany S Zummer, Amanda Wiesner, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5002387 | Gold, Ronald | Fox Law, APC, Dave A. Fox, Joanna L. Fox, Courtney Vasquez, 225 W. Plaza Street, Suite 102 | Solano Beach | CA | 92075 | |
| 5002388 | Gold, Ronald | Sieglock Law, APC, Christopher C. Sieglock, Rachel Sieglock, 2715 W. Kettleman Lane, Suite 203 #266 | Lodi | CA | 95242 | |
| 7222730 | Gold, Ronald | Address on file | | | | |
| 7294576 | Gold, Steven | Address on file | | | | |
| 7693705 | GOLDA B MAZZELLA & | Address on file | | | | |
| 4921782 | GOLDAK INC | 547 W ARDEN AVE | GLENDALE | CA | 91209 | |
| 4996875 | Goldbeck, Glenn | Address on file | | | | |
| 4913086 | Goldbeck, Glenn E | Address on file | | | | |
| 4921783 | GOLDBERG & IBAIRA APLC | 925 N ST STE 130 | FRESNO | CA | 93921 | |
| 4921784 | GOLDBERG & IBARRA A PROFESSIONAL | LAW CORPORATION, 925 N ST STE 130 | FRESNO | CA | 93721 | |
| 6146846 | GOLDBERG JILL S TR | Address on file | | | | |
| 6146324 | GOLDBERG STEVEN M & MIGUEL RENEE | Address on file | | | | |
| 5002391 | Goldberg, Allen | Franklin D. Azar & Associates, P.C., Franklin D. Azar, Hugh Zachary Balkin, 14426 East Evans Avenue | Aurora | CO | 80014 | |
| 5010044 | Goldberg, Allen | Furth Salem Mason & Li LLP, Quentin L Kopp, Frederick P Furth, Daniel S Mason, Thomas W Jackson, 101 California Street, Suite 2710 | San Francisco | CA | 94111 | |
| 5002392 | Goldberg, Allen | Law Offices of Francis O. Scarpulla, Francis O. Scarpulla, Patrick B. Clayton, 456 Montgomery Street, 17th Floor | San Francisco | CA | 94104 | |
| 5002393 | Goldberg, Allen | Shapiro, Galvin, Shapiro & Moran, Tad S. Shapiro, 640 Third Street | Santa Rosa | CA | 95404 | |
| 6144330 | GOLDBERG, ALLEN | Address on file | | | | |
| 5823621 | Goldberg, Allen | Address on file | | | | |
| 5869814 | Goldberg, Andy | Address on file | | | | |
| 4970215 | Goldberg, Boris | Address on file | | | | |
| 4976713 | Goldberg, Clara | Address on file | | | | |
| 7175760 | GOLDBERG, DREAMA MARY | Address on file | | | | |
| 7175760 | GOLDBERG, DREAMA MARY | Address on file | | | | |
| 7175760 | GOLDBERG, DREAMA MARY | Address on file | | | | |
| 7175760 | GOLDBERG, DREAMA MARY | Address on file | | | | |
| 7166025 | GOLDBERG, ELLIOTT MAX | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 4942532 | Goldberg, Gloria | 102 E Maude Ave | Sunnyvale | CA | 94085 | |
| 6028198 | Goldberg, Jerald N | Address on file | | | | |
| 5000052 | Goldberg, Jill | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 5000050 | Goldberg, Jill | Eric J Ratinoff, Coell M. Simmons, 401 Watt A venue | Sacramento | CA | 95864 | |
| 5000053 | Goldberg, Jill | Friedemann Goldberg LLP, John F. Friedemann, 420 Aviation Blvd., Suite 201 | Santa Rosa | CA | 95403 | |
| 5000051 | Goldberg, Jill | Robert W. Jackson , Brett R. Parkinson, Daniel E. Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7162756 | GOLDBERG, JILL S. | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 4972616 | Goldberg, Leonard | Address on file | | | | |
| 4994831 | Goldberg, Lidia | Address on file | | | | |
| 4933077 | Goldberg, Matthew | 130 Capricorn Avenue | Oakland | CA | 94611 | |
| 4937753 | Goldberg, Michael | 42 Quarterdeck Way | Pacific Grove | CA | 93950 | |
| 7175750 | GOLDBERG, ROBERT ALLEN | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 3242 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7175750 | GOLDBERG, ROBERT ALLEN | Address on file | | | | |
| 7175750 | GOLDBERG, ROBERT ALLEN | Address on file | | | | |
| 7175750 | GOLDBERG, ROBERT ALLEN | Address on file | | | | |
| 7910321 | Goldberg, Rosalie | Address on file | | | | |
| 7985772 | Goldberg, Seth | Address on file | | | | |
| 7985772 | Goldberg, Seth | Address on file | | | | |
| 5869815 | Goldberg, Stan | Address on file | | | | |
| 7158419 | GOLDBERG, STEVE | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 6177645 | Goldbird, Jimmy | Address on file | | | | |
| 4938794 | GOLDBLATT, JACQUELINE | 1969 MATZEN RANCH CIR | PETALUMA | CA | 94954 | |
| 7200484 | Golden 1999 Revocable Trust | Address on file | | | | |
| 7200484 | Golden 1999 Revocable Trust | Address on file | | | | |
| 7200484 | Golden 1999 Revocable Trust | Address on file | | | | |
| 6154864 | GOLDEN 7 QUICK STOP INC | 575 23RD ST | RICHMOND | CA | 94804-1626 | |
| 5869816 | golden apple prop. | Address on file | | | | |
| 6173934 | Golden Bay Fence Plus Iron Works, Inc. | Nicholas Chavez, 4104 South B Street | Stockton | CA | 95206 | |
| 6173934 | Golden Bay Fence Plus Iron Works, Inc. | Sweeney Mason Wilson & Bosomworth, William M. Kaufman, Esq., 983 University Ave., Ste. 104C | Los Gatos | CA | 95032-7637 | |
| 4921785 | GOLDEN BEAR ALARM SERVICE | PO Box 2007 | MARYSVILLE | CA | 95901 | |
| 4921786 | GOLDEN BEAR PHYSICAL THERAPY AND | SPORTS INJURY CENTER INC, 1518 COFFEE RD STE 1 | MODESTO | CA | 95355 | |
| 5992729 | Golden Bull-Kiuftis, Konstantina | 22460 Rosedale Hwy | Bakersfield | CA | 93314 | |
| 6080824 | GOLDEN CALIFORNIA MEAT PACKERS INC | 685 Cochran Street Suite 200 | Simi Valley | CA | 93065 | |
| 6080825 | GOLDEN CANYON PARTNERS, LLC - 7180 KOLL CENTER PKW | 10011 Pioneer Blvd | Santa Fe Springs | CA | 90670 | |
| 6080826 | GOLDEN CENTER HEALTH CARE GROUP LLC - 4300 GOLDEN | 12820 Earhart Ave. | Auburn | CA | 95602 | |
| 5869817 | GOLDEN COAST CONSTRUCTION | Address on file | | | | |
| 6080827 | GOLDEN DOABO ENTERPRISES LLC | 328 Greenwood Place | Bonita | CA | 91902 | |
| 6080828 | GOLDEN DOABO ENTERPRISES LLC/ DBA ARCO AM PM | 328 Greenwood Place | Bonita | CA | 91902 | |
| 4944371 | Golden Dynasty Restaurant-Chung, Nancy | 848 W Ben Holt Dr | Stockton | CA | 95207 | |
| 5913386 | Golden Eagle Insurance Corporation | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5913054 | Golden Eagle Insurance Corporation | Maura Walsh Ochoa, Waylon J. Pickett, Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 5913651 | Golden Eagle Insurance Corporation | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 4945502 | Golden Eagle Insurance Corporation | Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, Maura Walsh Ochoa, Waylon J. Pickett, 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 5006351 | Golden Empire Council - Boy Scouts of America | Laura Lovell, 251 Commerce Circle, 251 Commerce Circle | Sacramento | CA | 95853 | |
| 6082350 | Golden Empire Council - Boy Scouts of America | Laura Lovell, 251 Commerce Circle | Sacramento | CA | 95815 | |
| 4974435 | Golden Empire Council - Boy Scouts of America | Laura Lovell, 251 Commerce Circle | Sacramento | CA | 95853-3558 | |
| 5869818 | Golden Empire Council BSA | Address on file | | | | |
| 5869819 | Golden Empire Council BSA | Address on file | | | | |
| 6116765 | GOLDEN EMPIRE TRANSIT DISTRICT | 1830 Golden State Avenue | Bakersfield | CA | 93301 | |
| 5869820 | Golden Estate Development, LLC | Address on file | | | | |
| 5869821 | GOLDEN FARMS LLC | Address on file | | | | |
| 7195960 | Golden Feather Tea | Address on file | | | | |
| 7195960 | Golden Feather Tea | Address on file | | | | |
| 7195960 | Golden Feather Tea | Address on file | | | | |
| 7195960 | Golden Feather Tea | Address on file | | | | |
| 7195960 | Golden Feather Tea | Address on file | | | | |
| 7195960 | Golden Feather Tea | Address on file | | | | |
| 4933786 | Golden Flower Vietnamese Restaurant-Nguyen, Hoang | 667 Jackson street | San Francisco | CA | 94133 | |
| 4921787 | GOLDEN GATE AUDUBON SOCIETY INC | 2530 SAN PABLO AVE STE G | BERKELEY | CA | 94702 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4921788 | GOLDEN GATE BELL LLC | 5635 WEST LAS POSITAS BLVD STE | PLEASANTON | CA | 94588 | |
| 5864424 | Golden Gate Bridge Highway and Transportation District | Address on file | | | | |
| 6080830 | GOLDEN GATE BRIDGE HIGHWAY TRANSPORTATION DISTRICT | PO Box 9000 | San Francisco | CA | 94129 | |
| 6080832 | GOLDEN GATE BRIDGE, HWY, AND TRANS DIST | PO Box 9000 | San Francisco | CA | 94129 | |
| 4921789 | GOLDEN GATE BUSINESS ASSOCIATION | FOUNDATION, 2800 VAN NESS AVE | SAN FRANCISCO | CA | 94109 | |
| 7693706 | GOLDEN GATE CHAPTER 150 | Address on file | | | | |
| 4921790 | GOLDEN GATE CHAPTER OF THE | ASSOCIATION OF LEGAL ADMINISTRATORS, PO Box 192265 | SAN FRANCISCO | CA | 94119 | |
| 4921791 | GOLDEN GATE CHURCH OF CHRIST | (HOL.) USA, 201 HEAD ST | SAN FRANCISCO | CA | 94132 | |
| 5869822 | GOLDEN GATE DOUGHNUTS | Address on file | | | | |
| 5869823 | Golden Gate Electric Service Partnership | Address on file | | | | |
| 7693707 | GOLDEN GATE ENCAMPMENT 1 I O O F | Address on file | | | | |
| 5869824 | Golden Gate Institute | Address on file | | | | |
| 7693709 | GOLDEN GATE LODGE 252 | Address on file | | | | |
| 4921792 | GOLDEN GATE NATIONAL PARKS | CONSERVANCY, FORT MASON BLDG 201-3RD FL | SAN FRANCISCO | CA | 94123 | |
| 5869825 | GOLDEN GATE NATIONAL PARKS CONSERVANCY | Address on file | | | | |
| 7952934 | Golden Gate Ornamental Inc | 2489 E Miner Avenue | Stockton | CA | 95205 | |
| 7693710 | GOLDEN GATE PARLOR NO 29 | Address on file | | | | |
| 4921793 | GOLDEN GATE PETROLEUM INC | 1340 Arnold Drive, Suite 231 | MARTINEZ | CA | 94553 | |
| 6011651 | GOLDEN GATE PETROLEUM INC | 501 SHELL AVE | MARTINEZ | CA | 94553 | |
| 4921794 | GOLDEN GATE PHYSICAL THERAPY | ONE DANIEL BURNHAM CT #325C | SAN FRANCISCO | CA | 94109 | |
| 4921795 | GOLDEN GATE PRODUCE TERMINAL LTD | 131 TERMINAL CT | SO SAN FRANCISCO | CA | 94080 | |
| 4921796 | GOLDEN GATE RADIOLOGY MED GRP INC | 845 JACKSON ST | SAN FRANCISCO | CA | 94133 | |
| 5869826 | Golden Gate Railroad Museum | Address on file | | | | |
| 4921797 | GOLDEN GATE RESTAURANT ASSOCIATION | 220 MONTGOMERY ST STE 990 | SAN FRANCISCO | CA | 94104 | |
| 6080834 | GOLDEN GATE RESTAURANT GROUP INC - 12999 SAN PAB | 1910 Olympic Blvd #315 | Walnut Creek | CA | 94596 | |
| 6080835 | GOLDEN GATE RESTAURANT GRP INC-12999 SAN PABLO AVE | PO BOX 572 | BLUE SPRINGS | MO | 64013 | |
| 7148328 | Golden Gate Scenic Steamship Corporation, and its subsidiaries and affiliates, as their interests may appea | LPS Law, attn: Gillian Ayres Jones, 199 Fremont St., 21st floor | San Francisco | CA | 94105 | |
| 7148328 | Golden Gate Scenic Steamship Corporation, and its subsidiaries and affiliates, as their interests may appea | Red and White Fleet, Attn: Sophia Shafiq, Pier 43 1/2, Fisherman's Wharf | San Francisco | CA | 94133 | |
| 7148308 | Golden Gate Scenic Steamship Corporation, and its subsidiaries and affiliates, as their intrerests may appea | LPS Law, Attn: Gillian Ayres Jones, 199 Fremont St., 21st Floor | San Francisco | CA | 94105 | |
| 7148308 | Golden Gate Scenic Steamship Corporation, and its subsidiaries and affiliates, as their intrerests may appea | Red and White Fleet, Attn: Sophia Shafiq, Pier 43 1/2, Fishermans Wharf | San Francisco | CA | 94133 | |
| 7148546 | Golden Gate Scenic Steamship Corporation, its subsidiaries and affiliates, as their interests may appear | Gillian Kathleen Ayres Jones, Attorney, Leland, Parachini, Steinberg, Matzger & Melnick, 199 Fremont St., 21st Floor | San Francisco | CA | 94105 | |
| 7148546 | Golden Gate Scenic Steamship Corporation, its subsidiaries and affiliates, as their interests may appear | Red & White Fleet, Attn: Sophia Shafiq, Gillian Avres Jones, 293093, Pier 43 1/2, Fisherman's Wharf | San Francisco | CA | 94133 | |
| 6171478 | Golden Gate Sotheby's International Realty | Albert E. Cordova, 74283, 100A Drakes Landing Road, Ste 200 | Greenbrae | CA | 94904 | |
| 4921798 | GOLDEN GATE SWITCHBOARD CO | 1125 GOLDEN GATE DR | NAPA | CA | 94558 | |
| 4921799 | GOLDEN GATE UROLOGY | DEPT LA 23565 | PASADENA | CA | 91185-3565 | |
| 6116766 | GOLDEN GATEWAY CENTER | 440 Davis Ct. | San Francisco | CA | 94111 | |
| 6116767 | GOLDEN GATEWAY CENTER | 550 Battery Street | San Francisco | CA | 94111 | |
| 7952935 | Golden Green Landscaping Inc. | PO Box 117906 | Burlingame | CA | 94011 | |
| 5864185 | Golden Hills 2 Wind (Q709) | Address on file | | | | |
| 7171620 | Golden Hills Interconnection, LLC | Attn: Cash Management FEA/JB, 700 Universe Boulevard | Juno Beach | FL | 33408 | |
| 7171620 | Golden Hills Interconnection, LLC | c/o Klee, Tuchin, Bogdanoff & Stern LLP, Attn: David M. Stern, Esq., 1999 Avenue of the Stars, 39th Floor | Los Angeles | CA | 90067 | |
| 7937657 | Golden Horse Family Limited Partnership | Address on file | | | | |
| 7938334 | Golden Horse Family Limited Partnership | Address on file | | | | |
| 6132478 | GOLDEN JOSEPH F & CATHERINE J | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 3244 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6141514 | GOLDEN JOSEPH FRANCIS TR & GOLDEN CATHERINE JULIE | Address on file | | | | |
| 6134771 | GOLDEN JOSEPHINE TRUSTEE | Address on file | | | | |
| 6080836 | GOLDEN LAND DEVELOPMENT INC - 945-975 MCLAUGHLIN A | 46560 Fremont Blvd. STE #105 | Fremont | CA | 94538 | |
| 6008712 | Golden Oak Homes LLC | 425 Pearlstone Ct. | ROSEVILLE | CA | 95747 | |
| 5869827 | GOLDEN OAKS CONSTRUCTION | Address on file | | | | |
| 5865212 | Golden Oaks Construction, Inc | Address on file | | | | |
| 4934006 | Golden Palace Restaurant, Vicky Phan | 581 Moraga Road | Moraga | CA | 94556 | |
| 7693712 | GOLDEN R SWENSON TR UA JAN 24 07 | Address on file | | | | |
| 7200481 | Golden Real Estate LLC | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7200481 | Golden Real Estate LLC | Jon C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road Ste. A | Santa Rosa | CA | 95401 | |
| 7200481 | Golden Real Estate LLC | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 6132539 | GOLDEN REAL ESTATE LLC | Address on file | | | | |
| 6132716 | GOLDEN RULE CHURCH ASSOCIATION | Address on file | | | | |
| 6132632 | GOLDEN RULE CHURCH ASSOCIATION | Address on file | | | | |
| 6132625 | GOLDEN RULE CHURCH ASSOCIATION | Address on file | | | | |
| 6132715 | GOLDEN RULE CHURCH ASSOCIATION | Address on file | | | | |
| 7229245 | Golden Rule Church Association, a California religious non-profit corporation | Dave Fox , 225 W. Plaza Street, Suite 102 | Solana Beach | CA | 92075 | |
| 5865587 | Golden Sand Orchards Inc. | Address on file | | | | |
| 7307955 | Golden State Broadcasting | Krev-FM Candlestick Hill Tranmitter, PO Box 1300 | Fair Oaks | CA | 95628-1300 | |
| 5865346 | GOLDEN STATE CELLULAR DBA CA RSA 3 | Address on file | | | | |
| 4921800 | GOLDEN STATE DIAGNOSTIC INC | SUNNYVALE OPEN MRI/IMAGING CTR, 568 S MATHILDA AVE | SUNNYVALE | CA | 94086 | |
| 5869829 | GOLDEN STATE ENTERPRISES LLC | Address on file | | | | |
| 5869830 | Golden State Orchards | Address on file | | | | |
| 6013639 | GOLDEN STATE OVERNIGHT | 7901 STONERIDGE DRIVE, #400 | PLEASANTON | CA | 94588 | |
| 7182620 | Golden State Pooled Trust | Address on file | | | | |
| 7182620 | Golden State Pooled Trust | Address on file | | | | |
| 5869831 | GOLDEN STATE RECYCLING COLLECTIVE INC. | Address on file | | | | |
| 4921801 | GOLDEN STATE REEL & CRATE INC | PO Box 268 | SULTANA | CA | 93666 | |
| 6080837 | Golden State Renewable Energy LLC | Mark Tholke, P.O. Box 370632 | Montara | CA | 94037 | |
| 7941349 | GOLDEN STATE RENEWABLE ENERGY LLC | PO BOX 370632 | MONTARA | CA | 94037 | |
| 4921802 | GOLDEN STATE SEALING AND STRIPING, | PO Box 710 | ARROYO GRANDE | CA | 93421 | |
| 4976286 | Golden State Towers | 125 Ryan Indstrial Court, Suite 109 | San Ramon | CA | 94583 | |
| 4921803 | GOLDEN STATE WARRIORS | 1011 BROADWAY | OAKLAND | CA | 94607-4019 | |
| 5865054 | GOLDEN STATE WATER CO. | Address on file | | | | |
| 4921804 | GOLDEN TOXICOLOGY LLC | 2020 8TH AVE STE 218 | WEST LINN | OR | 97068 | |
| 4921805 | GOLDEN TOXICOLOGY LLC | 302 E HERSEY ST STE 8 | ASHLAND | OR | 97520 | |
| 5869832 | Golden Valley Apartments, LLC | Address on file | | | | |
| 5869833 | Golden Valley Apiaries Inc. | Address on file | | | | |
| 4921806 | GOLDEN VALLEY BANK COMMUNITY | FOUNDATION, 190 COHASSET RD STE 170 | CHICO | CA | 95926 | |
| 6080839 | Golden Valley Grape Juice & Wine | 11767 Road 27 1/2 | Madera | CA | 93637 | |
| 6116768 | GOLDEN VALLEY GRAPE JUICE & WINE | 11770 Road 27 1/2 | Madera | CA | 93637 | |
| 5869834 | Golden Valley Health Centers | Address on file | | | | |
| 4921807 | GOLDEN VALLEY UNIFIED SCHOOL | DISTRICT, 37479 AVE 12 | MADERA | CA | 93636 | |
| 7202074 | Golden West Betterway Uniforms | 499 High Street | Oakland | CA | 94601-3903 | |
| 6080841 | GOLDEN WEST BETTERWAY UNIFORMS, INC | 499 HIGH ST | OAKLAND | CA | 94601 | |
| 7195659 | Golden West Enterprises | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195659 | Golden West Enterprises | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195659 | Golden West Enterprises | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195659 | Golden West Enterprises | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7195659 | Golden West Enterprises | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195659 | Golden West Enterprises | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7693713 | GOLDEN WEST LODGE NO 143 OF | Address on file | | | | |
| 7151800 | Golden West/Betterway Uniforms, Inc. | 499 High St | Oakland | CA | 94601-3903 | |
| 7200471 | GOLDEN, CATHERINE JULIE | Address on file | | | | |
| 7200471 | GOLDEN, CATHERINE JULIE | Address on file | | | | |
| 7200471 | GOLDEN, CATHERINE JULIE | Address on file | | | | |
| 7183060 | Golden, Duke | Address on file | | | | |
| 7183060 | Golden, Duke | Address on file | | | | |
| 7865207 | Golden, Dylan | Address on file | | | | |
| 7183063 | Golden, Elver Vance | Address on file | | | | |
| 7183063 | Golden, Elver Vance | Address on file | | | | |
| 7216797 | Golden, Jacob | Wagner Jones Kopfman & Artenian LLP, Nicholas John Paul Wagner, 1111 E Herndon Avenue Suite #317 | Fresno | CA | 93720 | |
| 7950399 | Golden, Jacob | Address on file | | | | |
| 5983956 | Golden, Janet E | Address on file | | | | |
| 7193986 | Golden, Jessica H. | Address on file | | | | |
| 7200464 | GOLDEN, JOSEPH FRANCIS | Address on file | | | | |
| 7200464 | GOLDEN, JOSEPH FRANCIS | Address on file | | | | |
| 7200464 | GOLDEN, JOSEPH FRANCIS | Address on file | | | | |
| 5869835 | Golden, Josh | Address on file | | | | |
| 7239847 | Golden, Kenneth | Address on file | | | | |
| 4913756 | Golden, Kris | Address on file | | | | |
| 4977625 | Golden, Loadia | Address on file | | | | |
| 4985953 | Golden, Mary Jo | Address on file | | | | |
| 4943640 | GOLDEN, MICHAEL | 5420 AKRICH ST | SHASTA LAKE | CA | 96019 | |
| 4992576 | Golden, Michael | Address on file | | | | |
| 7313438 | Golden, Nicole | Address on file | | | | |
| 7481779 | Golden, Nicole | Address on file | | | | |
| 7481779 | Golden, Nicole | Address on file | | | | |
| 7313438 | Golden, Nicole | Address on file | | | | |
| 7246050 | Golden, Patrick | Address on file | | | | |
| 7245465 | Golden, Patrick | Address on file | | | | |
| 7245465 | Golden, Patrick | Address on file | | | | |
| 6175206 | Golden, Patrick Gregory | Address on file | | | | |
| 7949387 | Golden, Richard A. | Address on file | | | | |
| 7305456 | Golden, Roberta | Address on file | | | | |
| 7200461 | GOLDEN, RYAN JOSEPH | Address on file | | | | |
| 7200461 | GOLDEN, RYAN JOSEPH | Address on file | | | | |
| 7200461 | GOLDEN, RYAN JOSEPH | Address on file | | | | |
| 7183061 | Golden, Sadie Elizabeth | Address on file | | | | |
| 7183061 | Golden, Sadie Elizabeth | Address on file | | | | |
| 7183062 | Golden, Savanna Beth | Address on file | | | | |
| 7183062 | Golden, Savanna Beth | Address on file | | | | |
| 4914560 | Golden, Steven | Address on file | | | | |
| 4942656 | Golden-Ma, Halbert | 5827 Geary BLVD | San Francisco | CA | 94121 | |
| 7860698 | GOLDENTREE 2004 TRUST | 300 PARK AVENUE | NEW YORK | NY | 10022 | |
| 7857294 | GoldenTree 2004 Trust | Goldentree, Attn: Lee Kruter, 300 Park Avenue, 21st Floor | New York | NY | 10022 | |
| 7857295 | GoldenTree Entrust Master Fund SPC on behalf of and for the account of Segregagted Portfolio I | Goldentree, Attn: Lee Kruter, 300 Park Avenue, 21st Floor | New York | NY | 10022 | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 3246 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7860699 | GOLDENTREE INS FUND SR SALI MULTI-SERIES FUND LP | 300 PARK AVENUE | NEW YORK | NY | 10022 | |
| 7857296 | GoldenTree Insurance Fund Series Interests of the SALI Multi-Series Fund, L.P. | Goldentree, Attn: Lee Kruter, 300 Park Avenue, 21st Floor | New York | NY | 10022 | |
| 4921809 | GOLDER ASSOCIATES INC | 3730 CHAMBLEE TUCKER RD | ATLANTA | GA | 30341 | |
| 7952937 | Golder Associates Inc | 3730 CHAMBLEE TUCKER RD | ATLANTA | GA | 30341-4414 | |
| 6080849 | GOLDER ASSOCIATES INC | Golder Associates Inc., 5170 Peachtree Rd, #100 | ATLANTA | GA | 30341 | |
| 6080843 | GOLDER ASSOCIATES INC | Golder Associates Inc, 5170 Peachtree Rd., #100 | Atlanta | GA | 30341 | |
| 5859531 | Golder Associates Inc. | Attn: Susan N. Davis, 5170 Peachtree Road, Bldg 100, Suite 300 | Atlanta | GA | 30341 | |
| 6080851 | Golder Associates, Inc. | 3730 Chamblee Trucker Road | Atlanta | GA | 30341 | |
| 4973474 | Goldfarb, Lloyd Jeremy | Address on file | | | | |
| 7140193 | Goldfarb, Roberta | Address on file | | | | |
| 6008735 | GOLDFIEN, BOB | Address on file | | | | |
| 6008556 | GOLDFINE, RON | Address on file | | | | |
| 6080852 | GOLDFIRE CORPORATION dba METRO CASEWORKS | 1111 West El Camino Real, Suite 135 | Sunnyvale | CA | 94087 | |
| 6171111 | Goldfried, Monique | Address on file | | | | |
| 4940811 | Goldhamer, David | 3250 Studio Dr. | Cayucos | CA | 93430 | |
| 4938679 | GOLDHAMER, JANET | 485 Alto Dr | Boulder Creek | CA | 95008 | |
| 4914678 | Goldhammer, Lynne O | Address on file | | | | |
| 7764433 | GOLDIE D CLANCY TOD ALICE | MARIE RILEY SUBJECT TO STA TOD, RULES, 5647 123RD AVE SE | TENINO | WA | 98589-9638 | |
| 7140868 | Goldie J. Tellier | Address on file | | | | |
| 7140868 | Goldie J. Tellier | Address on file | | | | |
| 7140868 | Goldie J. Tellier | Address on file | | | | |
| 7140868 | Goldie J. Tellier | Address on file | | | | |
| 7786252 | GOLDIE SHORT & | BARBARA COGGINS JT TEN, 1809 1ST STREET | WASCO | CA | 93280-1209 | |
| 5905936 | Goldie Tellier | Address on file | | | | |
| 5909372 | Goldie Tellier | Address on file | | | | |
| 4953694 | Goldie, Brittney A | Address on file | | | | |
| 7208677 | Goldin, Ron | Address on file | | | | |
| 6131259 | GOLDING ANDREW PAUL & SHARON D JT | Address on file | | | | |
| 7331446 | Golding, Karen | Address on file | | | | |
| 5925828 | golding, sharon | Address on file | | | | |
| 6133906 | GOLDMAN RON AND CAROL | Address on file | | | | |
| 4915214 | Goldman Sachs & Co. | Attn: Brian Bolster, 85 Broad Street, 20th Floor | New York | NY | 10004 | |
| 4915206 | Goldman Sachs & Co. | Attn: Brian Bolster, 85 Broad Street | New York | NY | 10004 | |
| 7231841 | Goldman Sachs & Co., LLC | c/o Davis Polk & Wardwell LLP, Attn: Brian M. Resnick and Adam L. Shpeen, 450 Lexington Avenue | New York | NY | 10017 | |
| 7231841 | Goldman Sachs & Co., LLC | Attn: Jonathan Schorr, 200 West Street | New York | NY | 10282 | |
| 7919029 | Goldman Sachs Absolute Return Tracker Fund | GSAM Asset Servicing Team, 11th Floor, 222 South Main Street | Salt Lake City | UT | 84101 | |
| 7918658 | Goldman Sachs Access Investment Grade Corporate Bond ETF | GSAM Asset Servicing, 11th Floor, 222 South Main Street | Salt Lake City | UT | 84101 | |
| 7915959 | Goldman Sachs ActiveBeta U.S. Large Cap Equity ETF | GSAM Asset Servicing team, 11th Floor, 222 South Main Street | Salt Lake City | UT | 84101 | |
| 7918646 | Goldman Sachs Bond Fund | GSAM Asset Servicing, 11th Floor, 222 South Main Street | Salt Lake City | UT | 84101 | |
| 7918798 | Goldman Sachs Collective Trust - Core Plus Fixed Income Fund | GSAM Asset Servicing, 222 South Main Street, 11th Floor | Salt Lake City | UT | 84101 | |
| 7919653 | Goldman Sachs Collective Trust - Enhanced Large Cap Fund | GSAM Asset Servicing, 11th Floor, 222 South Main Street | Salt Lake City | UT | 84101 | |
| 7919159 | Goldman Sachs Collective Trust - Long Duration Credit Fund | GSAM Asset Servicing, 222 South Main Street, 11th Floor | Salt Lake City | UT | 84101 | |
| 7919163 | Goldman Sachs Collective Trust - Long Duration Plus Fixed Income Fund | GSAM Asset Servicing, 11th Floor, 222 South Main Street | Salt Lake City | UT | 84101 | |
| 7918170 | Goldman Sachs Core Fixed Income Fund | GSAM Asset Servicing Team, 11th Floor, 222 South Main Street | Salt Lake City | UT | 84101 | |
| 7919807 | Goldman Sachs Equal Weight U.S. Large Cap Equity ETF | GSAM Asset Servicing, 11th Floor, 222 South Main Street | Salt Lake City | UT | 84101 | |
| 7918913 | Goldman Sachs Equity Income Fund | GSAM Asset Servicing, 11th Floor, 222 South Main Street | Salt Lake City | UT | 84101 | |
| 7913928 | Goldman Sachs Flexible Cap Fund | GSAM Asset Servicing, 11th Floor, 222 South Main Street | Salt Lake City | UT | 84101 | |
| 7919116 | Goldman Sachs Global CORE Equity Portfolio | GSAM Asset Servicing, 11th Floor, 222 South Main Street | Salt Lake City | UT | 84101 | |
| 7917889 | Goldman Sachs Global Credit Portfolio (Hedged) | 222 South Main Street, 11th Floor | Salt Lake City | UT | 84101 | |
| 7913600 | Goldman Sachs Global Fixed Income Plus Portfolio (Hedged) | GSAM Asset Servicing, 11th Floor, 222 South Main Street | Salt Lake City | UT | 84101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7918133 | Goldman Sachs Global Fixed Income Portfolio | 11th Floor, 222 South Main Street | Salt Lake City | UT | 84101 | |
| 7919098 | Goldman Sachs Global Fixed Income Portfolio (Hedged) | GSAM Asset Servicing, 11th Floor, 222 South Main Street | Salt Lake City | UT | 84101 | |
| 7917498 | Goldman Sachs Global Income Fund | 222 South Main Street, 11 Floor | Salt Lake City | UT | 84101 | |
| 7919010 | Goldman Sachs Global Infrastructure Equity Portfolio | GSAM Asset Servicing, 11th Floor, 222 South Main Street | Salt Lake City | UT | 84101 | |
| 7917988 | Goldman Sachs Global Infrastructure Fund | GSAM Asset Servicing, 11th Floor, 222 South Main Street | Salt Lake City | UT | 84101 | |
| 7919217 | Goldman Sachs Global Managed Beta Fund | GSAM Asset Servicing Team , 222 South Main Street, 11th Floor | Salt Lake City | UT | 84101 | |
| 7918650 | Goldman Sachs Global Multi-Asset Income Portfolio | James Andrew Sachs, Vice President of Goldman Sachs Asset Management, GSAM Asset Servicing, 11th Floor, 222 South Main Street | Salt Lake City | UT | 84101 | |
| 7918877 | Goldman Sachs Income Builder Fund | GSAM Asset Servicing, 11th Floor, 222 South Main Street | Salt Lake City | UT | 84101 | |
| 7918554 | Goldman Sachs Investment Grade Credit Fund | GSAM Asset Servicing, 11th Floor, 222 South Main Street | Salt Lake City | UT | 84101 | |
| 7919047 | Goldman Sachs JUST U.S. Large Cap Equity ETF | GSAM Asset Servicing team, 11th Floor, 222 South Main Street | Salt Lake City | UT | 84101 | |
| 7919329 | Goldman Sachs Large Cap Growth Insights Fund | GSAM Asset Servicing, 11th Floor, 222 South Main Street | Salt Lake City | UT | 84101 | |
| 7918000 | Goldman Sachs Large Cap Value Fund | GSAM Asset Servicing, 11th Floor, 222 South Main Street | Salt Lake City | UT | 84101 | |
| 7919423 | Goldman Sachs Large Cap Value Insights Fund | GSAM Asset Servicing, 11th Floor, 222 South Main Street | Salt Lake City | UT | 84101 | |
| 7857393 | GOLDMAN SACHS LENDING PARTNERS LLC | C/O GOLDMAN, SACHS, AND CO., 85 BROAD STREET-TAX DEPT | NEW YORK | NY | 10004 | |
| 7919100 | Goldman Sachs Mid Cap Value Fund | GSAM Asset Servicing, 11th Floor, 222 South Main Street | Salt Lake City | UT | 84101 | |
| 7918559 | Goldman Sachs Short Duration Income Fund | GSAM Asset Servicing team, 11th Floor, 222 South Main Street | Salt Lake City | UT | 84101 | |
| 7918107 | Goldman Sachs U.S. Equity Insights Fund | GSAM Asset Servicing, 11th Floor, 222 South Main Street | Salt Lake City | UT | 84101 | |
| 7919398 | Goldman Sachs U.S. Tax-Managed Equity Fund | GSAM Asset Servicing, 11th Floor, 222 South Main Street | Salt Lake City | UT | 84101 | |
| 7918853 | Goldman Sachs US CORE Equity Portfolio | GSAM Asset Servicing, 11th Floor, 222 South Main Street | Salt Lake city | UT | 84101 | |
| 7918070 | Goldman Sachs US Fixed Income Portfolio | GSAM Asset Servicing team, 11th Floor, 222 South Main Street | Salt Lake City | UT | 84101 | |
| 7919207 | Goldman Sachs Variable Insurance Trust - Goldman Sachs Core Fixed Income Fund | GSAM Asset Servicing, 11th Floor, 222 South Main Street | Salt Lake City | UT | 84101 | |
| 7918119 | Goldman Sachs Variable Insurance Trust - Goldman Sachs Large Cap Value Fund | GSAM Asset Servicing, James Andrew Sachs, 11th Floor, 222 South Main Street | Salt Lake City | UT | 84101 | |
| 7918350 | Goldman Sachs Variable Insurance Trust - Goldman Sachs Mid Cap Value Fund | GSAM Asset Servicing, 11th Floor, 222 South Main Street | Salt Lake City | UT | 84101 | |
| 7919245 | Goldman Sachs Variable Insurance Trust - Goldman Sachs U.S. Equity Insights Fund | GSAM Asset Servicing, 11th Floor, 222 South Main Street | Salt Lake City | UT | 84101 | |
| 4915215 | Goldman Sachs & Co. | Attn: Brian Bolster, 200 West Street | New York | NY | 10282 | |
| 5869836 | Goldman, Brian | Address on file | | | | |
| 7168168 | GOLDMAN, ELISE | Address on file | | | | |
| 4953997 | Goldman, McKenzie R | Address on file | | | | |
| 4921810 | Goldman, Sachs & Co. | Attention: Registration Department, 200 West Street | New York | NY | 10282 | |
| 4966306 | Goldman, Steven Shane | Address on file | | | | |
| 6080853 | Goldman, Steven Shane | Address on file | | | | |
| 6185601 | Goldner, Alan I | Address on file | | | | |
| 6143283 | GOLDSBY FELICITY S TR | Address on file | | | | |
| 7485115 | Goldsby, Felicity S. | Address on file | | | | |
| 7485115 | Goldsby, Felicity S. | Address on file | | | | |
| 4951780 | Goldsby, Jacquelyn Marie | Address on file | | | | |
| 5914909 | GOLDSCHLANG, ERIC | Address on file | | | | |
| 4966206 | Goldschmidt, Scott Thomas | Address on file | | | | |
| 5925886 | Goldseekers New & Used-Connor, Marilyn | Pobox 231 | Paradise | CA | 95969 | |
| 6008499 | GOLDSILVERISLAND CAPITAL, LLC. | 3964 RIVERPARK PLAZA # 136 | SANTA CLARA | CA | 95054 | |
| 7952938 | Goldsmith, Dean | 4557 East Grant Avenue | Fresno | CA | 93702 | |
| 7226727 | Goldsmith, Garrett | Address on file | | | | |
| 7266736 | Goldsmith, Karen | Address on file | | | | |
| 5869837 | Goldsmith, Mark | Address on file | | | | |
| 4943153 | Goldsmith, Paul | 10 Kent Way | Mill Valley | CA | 94941 | |
| 6130821 | GOLDSTEIN ALAN K & NANCY N | Address on file | | | | |
| 6140022 | GOLDSTEIN RUDY LOUIS & JOAN CASTELLI | Address on file | | | | |
| 7160006 | GOLDSTEIN, CARY JO | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160006 | GOLDSTEIN, CARY JO | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7190942 | GOLDSTEIN, CORAL ANN | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7190942 | GOLDSTEIN, CORAL ANN | Address on file | | | | |
| 7160007 | GOLDSTEIN, COURTNEY ERIN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160007 | GOLDSTEIN, COURTNEY ERIN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 5984100 | Goldstein, David & Sharon | Address on file | | | | |
| 4992550 | Goldstein, Elizabet | Address on file | | | | |
| 4921953 | GOLDSTEIN, GREGORY S | 1108 SEVILLE DR | PACIFICA | CA | 94044 | |
| 7228235 | Goldstein, John P. | Sieglock Law, A.P.C. , Christopher Sieglock, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 7166104 | GOLDSTEIN, LEONARD | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7166104 | GOLDSTEIN, LEONARD | Brendan M Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery PC, 100 Stony Point Road, Santa Rosa | | CA | 95401 | |
| 5869838 | Goldstein, MichaelJoe | Address on file | | | | |
| 7190945 | GOLDSTEIN, NATHANIEL HAROLD | Address on file | | | | |
| 7190945 | GOLDSTEIN, NATHANIEL HAROLD | Address on file | | | | |
| 4989859 | Goldstein, Roger | Address on file | | | | |
| 7164255 | GOLDSTEIN, RUDY | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7164255 | GOLDSTEIN, RUDY | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 4966048 | Goldstein, Tammi L | Address on file | | | | |
| 5991871 | Goldstein, Teri | Address on file | | | | |
| 7228296 | Goldstein, Tuseline J. | Address on file | | | | |
| 7974950 | Goldstein, Zachary | Address on file | | | | |
| 4959336 | Goldston, Jeffrey S | Address on file | | | | |
| 4959378 | Goldston, Joe | Address on file | | | | |
| 4968819 | Goldston, John | Address on file | | | | |
| 4997135 | Goldston, Roger | Address on file | | | | |
| 4913458 | Goldston, Roger D | Address on file | | | | |
| 4984315 | Goldstyn, Monique | Address on file | | | | |
| 7200497 | GOLDSWORTH, TRAVIS J | Address on file | | | | |
| 7200497 | GOLDSWORTH, TRAVIS J | Address on file | | | | |
| 7200497 | GOLDSWORTH, TRAVIS J | Address on file | | | | |
| 7200497 | GOLDSWORTH, TRAVIS J | Address on file | | | | |
| 4935300 | Goleno, Louann | P.O Box 524 | Lower Lake | CA | 95457 | |
| 4921811 | GOLF CHARITIES FOUNDATION INC | 5671 SW ARCTIC DR | BEAVERTON | OR | 97005 | |
| 4936152 | Goligoski, Cory | 337 Glendale Road | Hillsborough | CA | 94010 | |
| 4964615 | Goligowski, Christopher Sean | Address on file | | | | |
| 6132917 | GOLIK GERALD JAY & CHRISTINE TR | Address on file | | | | |
| 4998171 | Golino, Bonny | Address on file | | | | |
| 4961783 | Golis, Anthony | Address on file | | | | |
| 5869839 | GOLL, PETER | Address on file | | | | |
| 6141452 | GOLLA ERNST K TR & GOLLA ALMA L TR | Address on file | | | | |
| 7167916 | GOLLA, ALMA L | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7167917 | GOLLA, ERNST K | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 4988542 | Golla, Kenneth | Address on file | | | | |
| 6183679 | Golladay, Bastian & Sarah | Address on file | | | | |
| 6183679 | Golladay, Bastian & Sarah | Address on file | | | | |
| 6183679 | Golladay, Bastian & Sarah | Address on file | | | | |
| 6183679 | Golladay, Bastian & Sarah | Address on file | | | | |
| 6146060 | GOLLAN GORDON S | Address on file | | | | |
| 4958964 | Gollan, Gordon Sean | Address on file | | | | |
| 4971889 | Gollicker Jr., Bruce Joseph | Address on file | | | | |
| 4982058 | Gollihar, Jimmie | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 6148635 | GOLLING, WILLIAM J. & NANCY L. | Address on file | | | | |
| 7253462 | Gollnick, Cyndy | Address on file | | | | |
| 4955507 | Gollob, Jeffrey | Address on file | | | | |
| 4951929 | Gollob, Natalie | Address on file | | | | |
| 4991272 | Gollwitzer, Lynne | Address on file | | | | |
| 4944434 | Golomeic, Djurica | 544 Dudley Ave, Apt 7 | San Jose | CA | 95128 | |
| 7975900 | GOLOSKOV, JOAN W | Address on file | | | | |
| 7214760 | Golsh, Carol | 14780 Pine Cone Way | Magalia | CA | 95954 | |
| 7169811 | GOLSH, JAMES | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7168519 | GOLSH, JILL | Address on file | | | | |
| 5950122 | Golston, Randolph | Address on file | | | | |
| 5994949 | Golston, Randolph | Address on file | | | | |
| 4937045 | Golston, Randolph | 3175 Arena Rd | Atascadero | CA | 93422 | |
| 7317010 | Golter, Sarah E. | Address on file | | | | |
| 7314907 | Golter, Tammy D. | Address on file | | | | |
| 4977797 | Golterman, William | Address on file | | | | |
| 7276522 | Goltiao Jr, Herminio | Address on file | | | | |
| 4982605 | Goltra, Dolores | Address on file | | | | |
| 4982222 | Goltz, Connie | Address on file | | | | |
| 4986405 | Golub, Howard | Address on file | | | | |
| 6175207 | Golub, Howard V | Address on file | | | | |
| 7162033 | Golub, Howard V. | Address on file | | | | |
| 7162033 | Golub, Howard V. | Address on file | | | | |
| 7985152 | Golub, J. David | Address on file | | | | |
| 7985152 | Golub, J. David | Address on file | | | | |
| 4983768 | Golub, Shirley | Address on file | | | | |
| 6140648 | GOLUCKI MARK P | Address on file | | | | |
| 7207051 | Golucki, Mark P | Address on file | | | | |
| 4994394 | Golwitzer, Kathleen | Address on file | | | | |
| 4974642 | Gomar, Alfonso | c/o Bret Butler, 4830 Boxer Blvd | Concord | CA | 94521 | |
| 5992360 | GOMBAS, DAVID | Address on file | | | | |
| 4972291 | Gomberg, Seri | Address on file | | | | |
| 7160011 | GOMBOTZ, JENNIFER JEAN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160011 | GOMBOTZ, JENNIFER JEAN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4961226 | Gomenyuk, Dmitriy | Address on file | | | | |
| 4963454 | Gomer Jr., Thomas Eugene | Address on file | | | | |
| 5869840 | Gomer, Greg | Address on file | | | | |
| 6146944 | GOMES ELIZABETH G | Address on file | | | | |
| 5864663 | Gomes Farms, LLC | Address on file | | | | |
| 6145147 | GOMES JAMES M TR & GOMES DONNA J TR | Address on file | | | | |
| 4994467 | Gomes Jr., Frank | Address on file | | | | |
| 4986375 | Gomes Jr., Gilbert | Address on file | | | | |
| 4977171 | Gomes Jr., Justin | Address on file | | | | |
| 6141672 | GOMES KERI A | Address on file | | | | |
| 6132411 | GOMES TONY & JENNIFER LYNN 2/3 | Address on file | | | | |
| 4987571 | Gomes, Agnes | Address on file | | | | |
| 4950509 | Gomes, Alda | Address on file | | | | |
| 4952784 | Gomes, August S | Address on file | | | | |
| 4944968 | Gomes, Cindy | 35725 Corinthians Way | Shingletown | CA | 96088 | |
| 4986955 | Gomes, Daniel | Address on file | | | | |
| 5869841 | GOMES, DAREN | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4997630 | Gomes, David | Address on file | | | | |
| 4958671 | Gomes, David Anthony | Address on file | | | | |
| 4914267 | Gomes, David J | Address on file | | | | |
| 7190765 | GOMES, DONNA JEAN | Address on file | | | | |
| 7190765 | GOMES, DONNA JEAN | Address on file | | | | |
| 7190765 | GOMES, DONNA JEAN | Address on file | | | | |
| 7190765 | GOMES, DONNA JEAN | Address on file | | | | |
| 7277781 | Gomes, Ellamae and Faith | Address on file | | | | |
| 7277781 | Gomes, Ellamae and Faith | Address on file | | | | |
| 7277781 | Gomes, Ellamae and Faith | Address on file | | | | |
| 7277781 | Gomes, Ellamae and Faith | Address on file | | | | |
| 4993937 | Gomes, Evelyn | Address on file | | | | |
| 4988787 | Gomes, Harvey | Address on file | | | | |
| 4981692 | Gomes, James | Address on file | | | | |
| 7190764 | GOMES, JAMES MATTHEW | Address on file | | | | |
| 7190764 | GOMES, JAMES MATTHEW | Address on file | | | | |
| 7190764 | GOMES, JAMES MATTHEW | Address on file | | | | |
| 7190764 | GOMES, JAMES MATTHEW | Address on file | | | | |
| 7593288 | Gomes, Jazzmine | Address on file | | | | |
| 4958811 | Gomes, Jeffery Scott | Address on file | | | | |
| 7271528 | Gomes, Jennifer | Address on file | | | | |
| 7307582 | Gomes, Jennifer | Address on file | | | | |
| 7271528 | Gomes, Jennifer | Address on file | | | | |
| 4962005 | Gomes, Joey Henry | Address on file | | | | |
| 4985632 | Gomes, John | Address on file | | | | |
| 4984322 | Gomes, Lynnora | Address on file | | | | |
| 8008587 | Gomes, Maria | Address on file | | | | |
| 5986697 | gomes, mary | Address on file | | | | |
| 7238762 | Gomes, Matthew Chase | Address on file | | | | |
| 7238762 | Gomes, Matthew Chase | Address on file | | | | |
| 7468516 | Gomes, Neal | Address on file | | | | |
| 4996026 | Gomes, Rebecca | Address on file | | | | |
| 4911950 | Gomes, Rebecca Ellen | Address on file | | | | |
| 4952626 | Gomes, Ricky Louis | Address on file | | | | |
| 7325658 | Gomes, Roy | Gerald Singleton, Attorney, Singleton Law Firm, 450 A St, 5th Floor | San Diego | CA | 92101 | |
| 7325658 | Gomes, Roy | Roy Gomes, Gerald Singleton, 450 A St, 5th Floor | San Diego | CA | 92101 | |
| 7182558 | Gomes, Steven Leslie | Address on file | | | | |
| 7182558 | Gomes, Steven Leslie | Address on file | | | | |
| 7194986 | GOMES, TIFFANY MARIE | Mark P Robinson, 19 CORPORATE PLAZA | NEWPORT BEACH | CA | 92660 | |
| 7194986 | GOMES, TIFFANY MARIE | Mark P. Robinson, Senior Partner, Robinson Calcagnie, Inc., 19 Corporate Plaza Dr. | Newport Beach | CA | 92660 | |
| 7272913 | Gomes, Tony | Address on file | | | | |
| 7310182 | Gomes, Tony | Address on file | | | | |
| 4964129 | Gomes, Tony | Address on file | | | | |
| 7328332 | Gomes, Vicki L. | Address on file | | | | |
| 7160013 | GOMES, VICKI LYNN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160013 | GOMES, VICKI LYNN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7160015 | GOMES, WILLIAM BUCKLEY | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160015 | GOMES, WILLIAM BUCKLEY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7314743 | Gomes-Clark, Judith Ann | Address on file | | | | |
| 7168520 | GOMEZ ALVARADO, MIGUEL | Address on file | | | | |
| 7168520 | GOMEZ ALVARADO, MIGUEL | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4921812 | GOMEZ AND SULLIVAN ENGINEERS DPC | 288 GENESEE ST | UTICA | NY | 13502 | |
| 5869842 | Gomez Dairy Service, LLC | Address on file | | | | |
| 4970371 | Gomez De Fox, Felix | Address on file | | | | |
| 5905481 | Gomez Hernadez Gustavo | Address on file | | | | |
| 5908949 | Gomez Hernadez Gustavo | Address on file | | | | |
| 6141912 | GOMEZ HOMOBONO L & GOMEZ MARIA F | Address on file | | | | |
| 4966716 | Gomez III, Gabriel J | Address on file | | | | |
| 6133635 | GOMEZ LA VERN A AND MARY L | Address on file | | | | |
| 6139288 | GOMEZ MICHAEL F & ROSA L DELEMS | Address on file | | | | |
| 7952940 | Gomez- Pinentel, Yuma | 511 Jackson Street | Taft | CA | 93268 | |
| 6142845 | GOMEZ STEVE E & NANCY K | Address on file | | | | |
| 4921813 | GOMEZ TRIAL ATTORNEYS | TRUST ACCOUNT, 655 W BROADWAY STE 1700 | SAN DIEGO | CA | 92101 | |
| 4995633 | Gomez, Adriana | Address on file | | | | |
| 4981199 | Gomez, Alexander | Address on file | | | | |
| 4996799 | Gomez, Anna | Address on file | | | | |
| 7192328 | GOMEZ, ANTHONY | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack, 10100 Santa Monica Blvd. | Los Angeles | CA | 90067 | |
| 7192328 | GOMEZ, ANTHONY | Daniel G Whalen, 10100 Santa Monica Boulevard., Suite 1200 | Los Angeles | CA | 90067 | |
| 5010170 | Gomez, Anthony | Engstrom, Lipscomb & Lack A Professional Corporation, Alexandra J Newsom Esq, Brian J Heffernan, Esq, 10100 Santa Monica Boulevard, 12th Floor | Los Angeles | CA | 90067-4107 | |
| 7243228 | Gomez, Anthony | Address on file | | | | |
| 4965696 | Gomez, Anthony | Address on file | | | | |
| 4991161 | Gomez, Anthony | Address on file | | | | |
| 7243228 | Gomez, Anthony | Address on file | | | | |
| 7328125 | GOMEZ, ANTHONY | Address on file | | | | |
| 4982351 | Gomez, Arthur | Address on file | | | | |
| 5865511 | GOMEZ, ARTURO | Address on file | | | | |
| 4996689 | Gomez, Bayardo | Address on file | | | | |
| 4912641 | Gomez, Bayardo Anibal | Address on file | | | | |
| 4967141 | Gomez, Carmen Josephine | Address on file | | | | |
| 7306109 | Gomez, Catarino M. | Address on file | | | | |
| 7306109 | Gomez, Catarino M. | Address on file | | | | |
| 4961564 | Gomez, Christopher Benny | Address on file | | | | |
| 4969416 | Gomez, Christopher Martin | Address on file | | | | |
| 6080854 | Gomez, Christopher Martin | Address on file | | | | |
| 4936130 | Gomez, Claudia | 2304 palm ave | Atwater | CA | 95301 | |
| 7481816 | Gomez, Cristian Isaac | Address on file | | | | |
| 7481816 | Gomez, Cristian Isaac | Address on file | | | | |
| 7481816 | Gomez, Cristian Isaac | Address on file | | | | |
| 7481816 | Gomez, Cristian Isaac | Address on file | | | | |
| 7338122 | Gomez, Cristian Isaac | Address on file | | | | |
| 7473326 | Gomez, Daniel | Address on file | | | | |
| 7460167 | Gomez, Daniel | Address on file | | | | |
| 4962692 | Gomez, Daniel | Address on file | | | | |
| 6177671 | Gomez, David | Address on file | | | | |
| 7460777 | Gomez, Edgardo | Address on file | | | | |
| 7460777 | Gomez, Edgardo | Address on file | | | | |
| 7183443 | Gomez, Eliseo Diaz | Address on file | | | | |
| 7183443 | Gomez, Eliseo Diaz | Address on file | | | | |
| 7952939 | Gomez, Eric | 2889 San Jose Ave | Clovis | CA | 93611 | |
| 4959280 | Gomez, Eric P | Address on file | | | | |
| 4992128 | Gomez, Ernesto | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 3252 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4958318 | Gomez, Federico | Address on file | | | | |
| 4962808 | Gomez, Francisco Roberto | Address on file | | | | |
| 4984921 | Gomez, George | Address on file | | | | |
| 4937746 | Gomez, Guadalupe | 255 e bolivar st spc 222 | Salinas | CA | 93906 | |
| 4962422 | Gomez, Jaime | Address on file | | | | |
| 4995782 | Gomez, Janet | Address on file | | | | |
| 4959594 | Gomez, Javier L | Address on file | | | | |
| 6176066 | Gomez, Jeanette | Address on file | | | | |
| 7217212 | Gomez, John | Address on file | | | | |
| 7186775 | Gomez, John Steven Michael DeLems | Address on file | | | | |
| 7186775 | Gomez, John Steven Michael DeLems | Address on file | | | | |
| 5974737 | Gomez, Jose | Address on file | | | | |
| 4977706 | Gomez, Jose | Address on file | | | | |
| 4954490 | Gomez, Jose Carmen | Address on file | | | | |
| 4937922 | Gomez, Josef | 1837 Morgan Dr | Kingsburg | CA | 93631-2618 | |
| 5986616 | Gomez, Josef | Address on file | | | | |
| 6001177 | Gomez, Josef | Address on file | | | | |
| 5983698 | Gomez, Josefina | Address on file | | | | |
| 4978849 | Gomez, Joseph | Address on file | | | | |
| 4961720 | Gomez, Juan | Address on file | | | | |
| 4955914 | Gomez, Julie | Address on file | | | | |
| 7267999 | Gomez, Katherine F | Address on file | | | | |
| 7186772 | Gomez, Kevin David | Address on file | | | | |
| 7186772 | Gomez, Kevin David | Address on file | | | | |
| 7327282 | Gomez, Laura | Address on file | | | | |
| 7171790 | Gomez, Lisa | Address on file | | | | |
| 5942554 | Gomez, Mae | Address on file | | | | |
| 5993137 | Gomez, Mae | Address on file | | | | |
| 5869843 | GOMEZ, MARCO | Address on file | | | | |
| 5002080 | Gomez, Maria | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5002079 | Gomez, Maria | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4937601 | Gomez, Maria & Eliseo | 668 Meadow Drive | Salinas | CA | 93905 | |
| 7191415 | Gomez, Maria F | Address on file | | | | |
| 4952083 | Gomez, Maria Patricia Tran | Address on file | | | | |
| 6168958 | Gomez, Marina | Address on file | | | | |
| 5869844 | Gomez, Matt | Address on file | | | | |
| 4965892 | Gomez, Matthew Tyler | Address on file | | | | |
| 6157594 | Gomez, Melquiades | Address on file | | | | |
| 6157594 | Gomez, Melquiades | Address on file | | | | |
| 7186776 | Gomez, Michael Frank | Address on file | | | | |
| 7186776 | Gomez, Michael Frank | Address on file | | | | |
| 4993082 | Gomez, Micheal | Address on file | | | | |
| 4961468 | Gomez, Miguel A | Address on file | | | | |
| 7186334 | GOMEZ, MILAGROS | Address on file | | | | |
| 6177416 | Gomez, Moises | Address on file | | | | |
| 7322664 | Gomez, Nicholas Xavier | Law Offices of Joseph M. Earley III, Joseph M. Earley III, 2561 California Park Drive Suite 100 | Chico | CA | 95928 | |
| 7322664 | Gomez, Nicholas Xavier | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7322664 | Gomez, Nicholas Xavier | Law Offices of Joseph M. Earley III, Joseph M. Earley III, 2561 California Park Drive Suite 100 | Chico | CA | 95928 | |
| 7322664 | Gomez, Nicholas Xavier | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 4914630 | Gomez, Nina Marie | Address on file | | | | |
| 6175651 | Gomez, Orlando | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7282118 | Gomez, Pamela G | Address on file | | | | |
| 4969906 | Gomez, Patricia | Address on file | | | | |
| 7186773 | Gomez, Patti Brubaker Price | Address on file | | | | |
| 7186773 | Gomez, Patti Brubaker Price | Address on file | | | | |
| 4991850 | Gomez, Paul | Address on file | | | | |
| 4981407 | Gomez, Peter | Address on file | | | | |
| 4959561 | Gomez, Ralph M | Address on file | | | | |
| 4955195 | Gomez, Ramon | Address on file | | | | |
| 4942557 | GOMEZ, RAUL | 32 LAS LOMAS DR | WATSONVILLE | CA | 95076 | |
| 4993089 | Gomez, Rene | Address on file | | | | |
| 4942634 | Gomez, Richard | 2466 Barkis Ct. | Santa Rosa | CA | 95401 | |
| 4950517 | Gomez, Richard | Address on file | | | | |
| 4995067 | Gomez, Richard | Address on file | | | | |
| 4966606 | Gomez, Richard Campos | Address on file | | | | |
| 4988966 | Gomez, Rick | Address on file | | | | |
| 4968240 | Gomez, Robert | Address on file | | | | |
| 5914953 | Gomez, Robet | Address on file | | | | |
| 7186777 | Gomez, Rosa Louella DeLems | Address on file | | | | |
| 7186777 | Gomez, Rosa Louella DeLems | Address on file | | | | |
| 7305409 | Gomez, Salvador | Address on file | | | | |
| 5992134 | GOMEZ, SALVADOR | Address on file | | | | |
| 4960501 | Gomez, Salvador | Address on file | | | | |
| 7305409 | Gomez, Salvador | Address on file | | | | |
| 4952631 | Gomez, Samuel | Address on file | | | | |
| 7191010 | Gomez, Shawn T. | Address on file | | | | |
| 7341340 | Gomez, Shawn T. | Address on file | | | | |
| 6155052 | Gomez, Silhouette | Address on file | | | | |
| 6160919 | Gomez, Silhouette | Address on file | | | | |
| 4976525 | Gomez, Thomas | Address on file | | | | |
| 4967461 | Gomez, Thomas J | Address on file | | | | |
| 5869845 | GOMEZ, WENDY | Address on file | | | | |
| 4960133 | Gomez, Zefram R | Address on file | | | | |
| 4950550 | Gomez-Guerrero, Iris Adela | Address on file | | | | |
| 4970756 | Gomez-Somer, Napallo D. | Address on file | | | | |
| 5869846 | GOMM, AUSTIN | Address on file | | | | |
| 6134460 | GOMMERINGER RICHARD J AND MILDRED R TR | Address on file | | | | |
| 6145785 | GOMON GREGORY R & GOMON JOY | Address on file | | | | |
| 6144780 | GOMON GREGORY R & JOY | Address on file | | | | |
| 7291291 | Gomon, Chad Stewart | Address on file | | | | |
| 7291291 | Gomon, Chad Stewart | Address on file | | | | |
| 7291291 | Gomon, Chad Stewart | Address on file | | | | |
| 7291291 | Gomon, Chad Stewart | Address on file | | | | |
| 7289477 | Gomon, Trina | Address on file | | | | |
| 7693714 | GON LIM & | Address on file | | | | |
| 7336340 | Gonazalez, Richard Gene | Address on file | | | | |
| 4951566 | Goncalves, Jennifer L | Address on file | | | | |
| 4955333 | Goncalves, Lori | Address on file | | | | |
| 4955364 | Goncalves, Matthew | Address on file | | | | |
| 4955383 | Goncalves, Stephanie | Address on file | | | | |
| 7279025 | Goncharoff, Ann | Address on file | | | | |
| 4925885 | GONELLA, NEIL | WESTSIDE FARMS, 11454 HARVEY PETTIT RD | LE GRAND | CA | 95333 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6080855 | Gonella, Neil | Address on file | | | | |
| 6080856 | GONG & GONG INC | 2121 N. DINUBA BLVD. SUITE J | VISALIA | CA | 93291 | |
| 6146006 | GONG CINDY ET AL | Address on file | | | | |
| 7693715 | GONG ENTERPRISES INC | Address on file | | | | |
| 6080857 | GONG OW & KONG TRADING CO - 1275 S MAIN ST | 877 Cedar Street, Suite 240 | Santa Cruz | CA | 95060 | |
| 6142974 | GONG ROBERT W TR & GONG SARAH HU TR | Address on file | | | | |
| 4966839 | Gong, Alice M | Address on file | | | | |
| 4942862 | Gong, Billy | 1335 46th Ave | San Francisco | CA | 94122 | |
| 4968358 | Gong, Elaine | Address on file | | | | |
| 4935244 | Gong, Eleanor | 2110 Stockton St. | San Francisco | CA | 94133 | |
| 4937992 | GONG, FENGJU | 2101 SAN MIGUEL CANYON ROAD | SALINAS | CA | 93907 | |
| 4933950 | Gong, Greg | 734 Raines Terrace | Sunnyvale | CA | 94087 | |
| 4966575 | Gong, Herbert Boon | Address on file | | | | |
| 4914738 | Gong, Ivy | Address on file | | | | |
| 4942232 | Gong, Peihong | 742 Cuesta Dr | Mountain View | CA | 94040 | |
| 7324751 | Gong, Sarah and Robert | Greg Skikos, One Sansome Street, Ste. 2830 | San Francisco | CA | 94104 | |
| 4939154 | Gong, Sill | 224 E Jackson Street | Stockton | CA | 95206 | |
| 4987170 | Gong, Victoria | Address on file | | | | |
| 6080858 | GONGCO PROPERTIES | 2121 DINUBA BLVD., SUITE J | Visalia | CA | 93291 | |
| 4962807 | Gongora Jr., Thomas T | Address on file | | | | |
| 4914564 | Gongora, Christopher Emmanuel | Address on file | | | | |
| 5925945 | gongora, shon | Address on file | | | | |
| 6080859 | GONGS MARKET | 1825 ACADEMY AVENUE | SANGER | CA | 93657 | |
| 4970233 | Goni, Janie M | Address on file | | | | |
| 4988731 | Goni, Martin | Address on file | | | | |
| 6141255 | GONNELLA JAMES M & GONNELLA CHRISTINE A | Address on file | | | | |
| 4991806 | Gonnella, August | Address on file | | | | |
| 4971819 | Gonos, Kathleen S | Address on file | | | | |
| 4955026 | Gonsales, Del | Address on file | | | | |
| 4933600 | GONSALVES & SANTUCCI DBA CONCO REINFORCING-THOMPSON, SHANNON | 5141 commercial circle | concord | CA | 94520 | |
| 4921814 | GONSALVES & SANTUCCI INC | DBA CONCO PUMPING, 5141 COMMERICAL CIR | CONCORD | CA | 94520 | |
| 6080860 | GONSALVES & SANTUCCI INC - 2500 DEAN LESHER DR | 2430 America Ave | Hayward | CA | 94545 | |
| 6080861 | GONSALVES & SANTUCCI INC - 4701 INDUSTRIAL WAY | 2430 America Ave | Hayward | CA | 94545 | |
| 5864527 | Gonsalves & Santucci, Inc. | Address on file | | | | |
| 6080862 | GONSALVES & SANTUCCI, INC. - 5060 FORNI DR | 2430 America Ave | Hayward | CA | 94545 | |
| 6080863 | GONSALVES & SANTUCCI, INC. - 5099 COMMERCIAL CIR | 2430 AMERICA AVE | HAYWARD | CA | 94545 | |
| 6143554 | GONSALVES DANNY & AURORA | Address on file | | | | |
| 6130498 | GONSALVES JOSEPH A & DENISE TR | Address on file | | | | |
| 6140228 | GONSALVES JOSEPH TR & GONSALVES SUSAN TR | Address on file | | | | |
| 4962695 | Gonsalves Jr., Kenneth Edward | Address on file | | | | |
| 6133613 | GONSALVES MARIA TERESA TRUSTEE | Address on file | | | | |
| 6130623 | GONSALVES TERRY M & JOANNE L TR | Address on file | | | | |
| 4990714 | Gonsalves, Anthony | Address on file | | | | |
| 7305320 | Gonsalves, Debra | Address on file | | | | |
| 7163696 | GONSALVES, DENISE | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7163696 | GONSALVES, DENISE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7271123 | Gonsalves, Denise | Address on file | | | | |
| 4989147 | Gonsalves, Donna | Address on file | | | | |
| 7485984 | Gonsalves, Drew | Address on file | | | | |
| 7485984 | Gonsalves, Drew | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 3255 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4981838 | Gonsalves, Edward | Address on file | | | | |
| 4935667 | GONSALVES, EVA | 410 W HIGHLAND AVE | TRACY | CA | 95376 | |
| 7325655 | Gonsalves, Jeffery James | Address on file | | | | |
| 5864896 | GONSALVES, JOE | Address on file | | | | |
| 5869847 | Gonsalves, Joe & Denise | Address on file | | | | |
| 7163553 | GONSALVES, JOHN | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7163553 | GONSALVES, JOHN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7163697 | GONSALVES, JOSEPH | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7163697 | GONSALVES, JOSEPH | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 4988212 | Gonsalves, Josephine | Address on file | | | | |
| 4957738 | Gonsalves, Ken Edward | Address on file | | | | |
| 7260503 | Gonsalves, Lorraine | Address on file | | | | |
| 4964609 | Gonsalves, Marcus | Address on file | | | | |
| 4951800 | Gonsalves, Mark A | Address on file | | | | |
| 4980841 | Gonsalves, Philip | Address on file | | | | |
| 6171412 | Gonsalves, Philip T | Address on file | | | | |
| 4982137 | Gonsalves, Ronald | Address on file | | | | |
| 7163698 | GONSALVES, SARA | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7163698 | GONSALVES, SARA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7292118 | Gonsalves, Sara | Address on file | | | | |
| 7164096 | GONSALVES, SUSAN | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7164096 | GONSALVES, SUSAN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa | CA | | 95401 | |
| 5869848 | GONSALVES, TERRY | Address on file | | | | |
| 7183405 | Gonsalves, Tiffany | Address on file | | | | |
| 7183405 | Gonsalves, Tiffany | Address on file | | | | |
| 7337013 | Gonsalves, Tiffany Maria | Address on file | | | | |
| 7292216 | Gonsalves, Tiffany Maria | Address on file | | | | |
| 5003871 | Gonsalves, Tiffany Maria | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5011233 | Gonsalves, Tiffany Maria | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George  Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 7268264 | Gonsalves, Vicki L. | Address on file | | | | |
| 4992733 | Gonterman, Paula | Address on file | | | | |
| 4992341 | Gonyea, Gerry | Address on file | | | | |
| 6080864 | Gonzaga Ridge Wind Farm, LLC (Gonzaga Wind Farm) | 2919 Valmont Road # 209 | Boulder | CO | 80301 | |
| 7327447 | Gonzales , Charles | Address on file | | | | |
| 6130604 | GONZALES CHARLES | Address on file | | | | |
| 5869849 | GONZALES DEVELOPEMENT COMPANY LLC | Address on file | | | | |
| 5869850 | GONZALES DEVELOPEMENT CORP | Address on file | | | | |
| 5865491 | GONZALES DEVELOPMENT COMPANY LLC | Address on file | | | | |
| 5869852 | GONZALES DEVELOPMENT COMPANY, LLC | Address on file | | | | |
| 5869853 | GONZALES DEVELOPMENT COMPANY, LLC | Address on file | | | | |
| 5869854 | Gonzales Family Residential | Address on file | | | | |
| 4967971 | Gonzales Jr., Eduardo | Address on file | | | | |
| 6139320 | GONZALES SCOTT ALAN & TREVA MARIE | Address on file | | | | |
| 6080865 | GONZALES USD - FAIRVIEW MIDDLE SCHOOL | 27611 La Paz Rd., Suite A2 | Laguna Niguel | CA | 92677 | |
| 6080866 | GONZALES USD - LA GLORIA ELEMENTARY | 27611 La Paz Rd., Suite A2 | Laguna Niguel | CA | 92677 | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 3256 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7186981 | Gonzales, Abebreanna | Address on file | | | | |
| 7186981 | Gonzales, Abebreanna | Address on file | | | | |
| 7186982 | Gonzales, Abraham Papo | Address on file | | | | |
| 7186982 | Gonzales, Abraham Papo | Address on file | | | | |
| 7154833 | Gonzales, Alex | Address on file | | | | |
| 4958427 | Gonzales, Alex L | Address on file | | | | |
| 5869855 | GONZALES, ALFRED | Address on file | | | | |
| 4981884 | Gonzales, Alfred | Address on file | | | | |
| 4954199 | Gonzales, Alonzo | Address on file | | | | |
| 7295991 | Gonzales, Andrea | Address on file | | | | |
| 4954565 | Gonzales, Andrea Suzanne | Address on file | | | | |
| 4963637 | Gonzales, Andrew | Address on file | | | | |
| 4995503 | Gonzales, Andy | Address on file | | | | |
| 4936212 | Gonzales, Angelina | 33325 mission Blvd | Union city | CA | 94587 | |
| 5985806 | Gonzales, Angelina | Address on file | | | | |
| 4952201 | Gonzales, Anthony | Address on file | | | | |
| 7186093 | GONZALES, BERTHA | Address on file | | | | |
| 7186093 | GONZALES, BERTHA | Address on file | | | | |
| 6167290 | GONZALES, BLANCA | Address on file | | | | |
| 4957909 | Gonzales, Brandon | Address on file | | | | |
| 4958229 | Gonzales, Brian Anthony | Address on file | | | | |
| 7176166 | GONZALES, BRITNEY MEDINA | Address on file | | | | |
| 7176166 | GONZALES, BRITNEY MEDINA | Address on file | | | | |
| 7176166 | GONZALES, BRITNEY MEDINA | Address on file | | | | |
| 7176166 | GONZALES, BRITNEY MEDINA | Address on file | | | | |
| 4951947 | Gonzales, Bryan | Address on file | | | | |
| 4989195 | Gonzales, Carmen | Address on file | | | | |
| 4985030 | Gonzales, Charles | Address on file | | | | |
| 4918045 | GONZALES, CHARLES EDWARD | PO Box 647 | LOS ALAMOS | CA | 93440-0647 | |
| 7258674 | Gonzales, Charles R | Palmer Law Group, a PLC, Attn: William W. Palmer, 2443 Fair Oaks Blvd., No. 545 | Sacramento | CA | 95825 | |
| 4961678 | Gonzales, Christina | Address on file | | | | |
| 5000330 | Gonzales, Christine | Law Offices of Alexander M. Schack, Alexander M. Schack, Natasha N. Serino, 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5000329 | Gonzales, Christine | Murray Law Firm, Stephen B. Murray, Sr., Jessica Hayes, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5000331 | Gonzales, Christine | Welty Welty, PC, Matthew H. Welty, Jack W. Weaver, 141 North Street | Healdsburg | CA | 95448 | |
| 7204035 | Gonzales, Christine Michelle | Address on file | | | | |
| 7317512 | Gonzales, Christopher | Address on file | | | | |
| 4970392 | Gonzales, Christopher | Address on file | | | | |
| 4966690 | Gonzales, Christopher R | Address on file | | | | |
| 6042222 | GONZALES, CITY OF | P.O. BOX 647 | GONZALES | CA | 93926 | |
| 7292599 | Gonzales, Corey | Address on file | | | | |
| 7463860 | Gonzales, Damian | Address on file | | | | |
| 7463860 | Gonzales, Damian | Address on file | | | | |
| 7463860 | Gonzales, Damian | Address on file | | | | |
| 7463860 | Gonzales, Damian | Address on file | | | | |
| 7186335 | GONZALES, DAMIAN | Address on file | | | | |
| 4945778 | Gonzales, Damian | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 4945779 | Gonzales, Damian | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 4968053 | Gonzales, Daniel David | Address on file | | | | |
| 4919431 | GONZALES, DANTE A | DMD MSD INC, 4532 DUBLIN BLVD | DUBLIN | CA | 94568 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4960182 | Gonzales, David F | Address on file | | | | |
| 4962104 | Gonzales, David Gilbert | Address on file | | | | |
| 4967607 | Gonzales, David J | Address on file | | | | |
| 4984577 | Gonzales, Dee | Address on file | | | | |
| 4950190 | Gonzales, Dilia | Address on file | | | | |
| 5914982 | GONZALES, EDUARDO | Address on file | | | | |
| 4950308 | Gonzales, Edward | Address on file | | | | |
| 4957758 | Gonzales, Emile Wayne | Address on file | | | | |
| 4991553 | Gonzales, Erlinda | Address on file | | | | |
| 6154997 | GONZALES, ESTELA | Address on file | | | | |
| 6161041 | GONZALES, ESTELA | Address on file | | | | |
| 4990663 | Gonzales, Gabriel | Address on file | | | | |
| 4992370 | Gonzales, Gene | Address on file | | | | |
| 4989005 | Gonzales, George | Address on file | | | | |
| 7952941 | Gonzales, Gilbert | 1624 California Street | San Francisco | CA | 94109 | |
| 7484230 | Gonzales, Gilda R. | Address on file | | | | |
| 4941125 | Gonzales, Gloria | 2212 Newport Court | Discovery Bay | CA | 94505 | |
| 7209777 | Gonzales, Gregg | Address on file | | | | |
| 4955329 | Gonzales, Gwendolyn | Address on file | | | | |
| 4952071 | Gonzales, Heather | Address on file | | | | |
| 7952942 | GONZALES, HENRY | 796 KERN ST. | KINGSBURG | CA | 93631 | |
| 4938053 | Gonzales, Humberto | 20050 Audrey lane | Salinas | CA | 93907 | |
| 4968246 | Gonzales, James B | Address on file | | | | |
| 7155472 | Gonzales, Jennifer Teresa | Address on file | | | | |
| 7475601 | Gonzales, Jesse | Address on file | | | | |
| 7475601 | Gonzales, Jesse | Address on file | | | | |
| 7475601 | Gonzales, Jesse | Address on file | | | | |
| 7475601 | Gonzales, Jesse | Address on file | | | | |
| 4944018 | Gonzales, Joe | 1941 Sandalwood Drive | Santa Maria | CA | 93455 | |
| 4994345 | Gonzales, Joe | Address on file | | | | |
| 4913338 | Gonzales, Joel Douglas | Address on file | | | | |
| 4983407 | Gonzales, John | Address on file | | | | |
| 4952264 | Gonzales, John M | Address on file | | | | |
| 4953976 | Gonzales, Jordan K | Address on file | | | | |
| 4957653 | Gonzales, Jose Anthony | Address on file | | | | |
| 4943312 | GONZALES, JOSE ELOY | 141 ARLETA AVE | SAN FRANCISCO | CA | 94134 | |
| 4961852 | Gonzales, Joseph Anthony | Address on file | | | | |
| 7186094 | GONZALES, JUAN | Address on file | | | | |
| 7186094 | GONZALES, JUAN | Address on file | | | | |
| 5992368 | Gonzales, Juan | Address on file | | | | |
| 4986667 | Gonzales, Karen L | Address on file | | | | |
| 6175816 | Gonzales, Kathy C | Address on file | | | | |
| 4964649 | Gonzales, Kevin | Address on file | | | | |
| 4962918 | GONZALES, KEVIN J | Address on file | | | | |
| 4967957 | Gonzales, Kristyl | Address on file | | | | |
| 4996132 | Gonzales, Larry | Address on file | | | | |
| 4911945 | Gonzales, Larry Mendez | Address on file | | | | |
| 4965386 | Gonzales, Lauren Ashley | Address on file | | | | |
| 4924258 | GONZALES, LEO | PO Box 459 | CARUTHERS | CA | 93609 | |
| 4940463 | Gonzales, Lindsey | 1821 Michigan Blvd | West Sacramento | CA | 95691 | |
| 5992923 | Gonzales, Lisa | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 3258
of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4981602 | Gonzales, Loretta | Address on file | | | | |
| 4956461 | Gonzales, Lourdes | Address on file | | | | |
| 7186983 | Gonzales, Malachi Julius | Address on file | | | | |
| 7186983 | Gonzales, Malachi Julius | Address on file | | | | |
| 4982280 | Gonzales, Manuel | Address on file | | | | |
| 6159127 | Gonzales, Margarito | Address on file | | | | |
| 4945122 | Gonzales, Margie | 2636 E Hampton Way | Fresno | CA | 93726 | |
| 5947601 | GONZALES, MARGRET | Address on file | | | | |
| 4963903 | Gonzales, Mario | Address on file | | | | |
| 4956160 | Gonzales, Mary | Address on file | | | | |
| 4970431 | Gonzales, Mary Ann | Address on file | | | | |
| 4968384 | Gonzales, Matthew Ronald | Address on file | | | | |
| 4989619 | Gonzales, Maureen | Address on file | | | | |
| 4913359 | Gonzales, Melba Cayapan | Address on file | | | | |
| 5869856 | Gonzales, Michael | Address on file | | | | |
| 4970923 | Gonzales, Michael J. | Address on file | | | | |
| 4969128 | Gonzales, Michael Paul | Address on file | | | | |
| 7313187 | Gonzales, Michaella | Address on file | | | | |
| 4955804 | Gonzales, Nicholas | Address on file | | | | |
| 4934764 | Gonzales, Norma | 6302 Niles Avenue | Corcoran | CA | 93212 | |
| 7139479 | Gonzales, Norma | Address on file | | | | |
| 4968465 | Gonzales, Olga | Address on file | | | | |
| 4986365 | Gonzales, Peter | Address on file | | | | |
| 7470068 | Gonzales, Raymond A. | Address on file | | | | |
| 7470068 | Gonzales, Raymond A. | Address on file | | | | |
| 7470068 | Gonzales, Raymond A. | Address on file | | | | |
| 7470068 | Gonzales, Raymond A. | Address on file | | | | |
| 4967832 | Gonzales, Rene | Address on file | | | | |
| 6162795 | Gonzales, Rene | Address on file | | | | |
| 4964274 | Gonzales, Richard Rene | Address on file | | | | |
| 4981309 | Gonzales, Robert | Address on file | | | | |
| 4991807 | Gonzales, Robert | Address on file | | | | |
| 4955626 | Gonzales, Rosalie | Address on file | | | | |
| 7327171 | Gonzales, Rosalinda | Address on file | | | | |
| 7327171 | Gonzales, Rosalinda | Address on file | | | | |
| 4993479 | Gonzales, Rosendo | Address on file | | | | |
| 5990659 | Gonzales, Roxanne | Address on file | | | | |
| 7906326 | GONZALES, RUBEN F | Address on file | | | | |
| 7906326 | GONZALES, RUBEN F | Address on file | | | | |
| 5884522 | Gonzales, sabrina lorraine | Address on file | | | | |
| 4956710 | Gonzales, sabrina lorraine | Address on file | | | | |
| 4981585 | Gonzales, Salvador | Address on file | | | | |
| 5869857 | Gonzales, Sergio | Address on file | | | | |
| 4968418 | Gonzales, Shauntino | Address on file | | | | |
| 4994916 | Gonzales, Terry | Address on file | | | | |
| 4958561 | Gonzales, Timothy James | Address on file | | | | |
| 5979697 | Gonzales, Valente | Address on file | | | | |
| 4986484 | Gonzales, Vera | Address on file | | | | |
| 7168174 | GONZALES, VINCENT | Address on file | | | | |
| 4993594 | Gonzales, Virginia | Address on file | | | | |
| 4961847 | Gonzales, Zachery | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4955342 | Gonzales-Baldyga, Deanna | Address on file | | | | |
| 4951273 | Gonzales-Fimbres, Veronica Suzanne | Address on file | | | | |
| 4968467 | Gonzales-Ledesma, Kathleen Rene | Address on file | | | | |
| 4955946 | Gonzales-Ressurreccion, Brenda | Address on file | | | | |
| 7169509 | GONZALEZ , FLORA VELIA | Address on file | | | | |
| 6141802 | GONZALEZ ANGEL H & GONZALEZ ANABEL | Address on file | | | | |
| 6143580 | GONZALEZ ANTONIO & GLORIA | Address on file | | | | |
| 7340541 | Gonzalez Arellano, Salvador Michael | Address on file | | | | |
| 6144756 | GONZALEZ BANUELOS KENDRA | Address on file | | | | |
| 4972332 | Gonzalez Bream, Erica | Address on file | | | | |
| 6142923 | GONZALEZ CARLOS TR & RAMIREZ REBECA TR | Address on file | | | | |
| 7171910 | Gonzalez Celis, Javier | Address on file | | | | |
| 6007733 | Gonzalez Celis, Javier; Gonzalez, Maria Celia; Gonzalez, Roberto; Gonzalez, Jose Ascencion, Gonzalez, Fransisco J.; Cortez, Jessica; Gonzalez, Maritza Carina; Maldonado, Josefina | Espinoza, Belen; Magna, Eldifonso; Perez, Alejandro; Jiminez, Cecilia Veron, Carlson & Johnson, 472 S. Glassell Street | Orange | CA | 92866 | |
| 5869858 | GONZALEZ CONSTRUCTION & GENERAL CONTRACTOR, INC | Address on file | | | | |
| 6145775 | GONZALEZ DAWN & MAGANA JOSE GARCIA | Address on file | | | | |
| 7158932 | GONZALEZ DE HARO, MARIA | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7158932 | GONZALEZ DE HARO, MARIA | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue | Sacrametno | CA | 95864 | |
| 5869859 | Gonzalez Electric Inc. | Address on file | | | | |
| 6141698 | GONZALEZ ELIZABETH | Address on file | | | | |
| 6008647 | GONZALEZ FARMS | 408 LAUREL AVE | GUSTINE | CA | 95322 | |
| 4956779 | Gonzalez III, Jose Humberto | Address on file | | | | |
| 5869860 | GONZALEZ JR, SERGIO | Address on file | | | | |
| 4953485 | Gonzalez Jr., Antonio | Address on file | | | | |
| 4960695 | Gonzalez Jr., Arnulfo Christopher | Address on file | | | | |
| 4983003 | Gonzalez Jr., Felix | Address on file | | | | |
| 4963150 | Gonzalez Jr., Juan Manuel | Address on file | | | | |
| 4993017 | Gonzalez Jr., Mauro | Address on file | | | | |
| 4965627 | Gonzalez Jr., Robert Anthony | Address on file | | | | |
| 6141891 | GONZALEZ LILIA | Address on file | | | | |
| 6134492 | GONZALEZ MARIE L TRUSTEE | Address on file | | | | |
| 6132710 | GONZALEZ MARTHA SUCCTTEE | Address on file | | | | |
| 6131443 | GONZALEZ OCTAVIO ROSAS | Address on file | | | | |
| 4956671 | Gonzalez Orozco, Miriam | Address on file | | | | |
| 6132527 | GONZALEZ RAFAEL | Address on file | | | | |
| 6141206 | GONZALEZ RAFAEL OCHOA | Address on file | | | | |
| 5869861 | GONZALEZ ZAPIEN, EVARISTO | Address on file | | | | |
| 4914291 | Gonzalez, Abisai | Address on file | | | | |
| 4959983 | Gonzalez, Adam | Address on file | | | | |
| 5869862 | GONZALEZ, ADRIAN | Address on file | | | | |
| 5890918 | Gonzalez, Adrian Daniel | Address on file | | | | |
| 4962945 | Gonzalez, Adrian Daniel | Address on file | | | | |
| 5926176 | Gonzalez, Alba | Address on file | | | | |
| 4937482 | Gonzalez, Alejandra | 517 Maher Road | Royal Oaks | CA | 95076 | |
| 5915024 | Gonzalez, Alexa | Address on file | | | | |
| 7334499 | Gonzalez, Allen A. | Address on file | | | | |
| 4936873 | Gonzalez, Alma | 560 Trinity Ct | Dixon | CA | 95620 | |
| 7160016 | GONZALEZ, ALMA ANGELINA | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160016 | GONZALEZ, ALMA ANGELINA | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4938030 | Gonzalez, Alvaro | 17010 Blackie Rd. | Salinas | CA | 93907 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4962409 | Gonzalez, Alvaro | Address on file | | | | |
| 7252042 | Gonzalez, Ana Rosa | Address on file | | | | |
| 7186779 | Gonzalez, Anabel | Address on file | | | | |
| 7186779 | Gonzalez, Anabel | Address on file | | | | |
| 7181776 | Gonzalez, Angel | Address on file | | | | |
| 7181776 | Gonzalez, Angel | Address on file | | | | |
| 4937729 | Gonzalez, Angel | 18985 Souza way | Salinas | CA | 93906 | |
| 5005285 | Gonzalez, Angel | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5012040 | Gonzalez, Angel | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005284 | Gonzalez, Angel | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5012041 | Gonzalez, Angel | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5005286 | Gonzalez, Angel | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 4914583 | Gonzalez, Angelica Vanessa | Address on file | | | | |
| 4972491 | Gonzalez, Angelica Victoria | Address on file | | | | |
| 5992393 | Gonzalez, Anita | Address on file | | | | |
| 5869863 | GONZALEZ, ANTONIO | Address on file | | | | |
| 4995632 | Gonzalez, Antonio | Address on file | | | | |
| 7169990 | GONZALEZ, ANTONIO ZAVALA | Address on file | | | | |
| 7169990 | GONZALEZ, ANTONIO ZAVALA | Address on file | | | | |
| 5869864 | Gonzalez, Arturo | Address on file | | | | |
| 4963380 | Gonzalez, Arturo Lomeli | Address on file | | | | |
| 4968846 | Gonzalez, Augustine | Address on file | | | | |
| 6008321 | GONZALEZ, AURELIO | Address on file | | | | |
| 5988207 | Gonzalez, Aurora | Address on file | | | | |
| 4940283 | Gonzalez, Aurora | 2601 Sunny Lane | Bakersfield | CA | 93306 | |
| 5869865 | GONZALEZ, BENINGO | Address on file | | | | |
| 6160150 | Gonzalez, Brenda | Address on file | | | | |
| 7477269 | Gonzalez, Brian C | Address on file | | | | |
| 7170377 | GONZALEZ, CARLOS | Address on file | | | | |
| 7170377 | GONZALEZ, CARLOS | Address on file | | | | |
| 7170377 | GONZALEZ, CARLOS | Address on file | | | | |
| 7170377 | GONZALEZ, CARLOS | Address on file | | | | |
| 7170377 | GONZALEZ, CARLOS | Address on file | | | | |
| 7170377 | GONZALEZ, CARLOS | Address on file | | | | |
| 5869866 | GONZALEZ, CARLOS | Address on file | | | | |
| 4969680 | Gonzalez, Ceasar | Address on file | | | | |
| 4962789 | Gonzalez, Cesar | Address on file | | | | |
| 4956578 | Gonzalez, Cesilia Vannesa | Address on file | | | | |
| 7308363 | Gonzalez, Chloe Monet | Address on file | | | | |
| 4965287 | Gonzalez, Christopher | Address on file | | | | |
| 4918165 | GONZALEZ, CHRISTOPHER J | DBA CJG LEGAL, 200 PRINGLE AVE STE 400 | WALNUT CREEK | CA | 94596 | |
| 4913187 | Gonzalez, Cristian | Address on file | | | | |
| 4973189 | Gonzalez, Cristina Frias | Address on file | | | | |
| 7168438 | GONZALEZ, CRUSBERTO | Address on file | | | | |
| 5014259 | Gonzalez, Crusberto and Hilda Ceja | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450 | Santa Monica | CA | 90401 | |
| 6175353 | Gonzalez, Daisy | Address on file | | | | |
| 6163996 | Gonzalez, Dana | Address on file | | | | |
| 5869867 | GONZALEZ, DANIEL | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5894240 | Gonzalez, David Antonio | Address on file | | | | |
| 4966204 | Gonzalez, David Antonio | Address on file | | | | |
| 6080867 | Gonzalez, David Antonio | Address on file | | | | |
| 4952953 | Gonzalez, David Christopher | Address on file | | | | |
| 7952943 | Gonzalez, David Ramirez | 758 Hall Road | Royal Oaks | CA | 95076-5731 | |
| 7247310 | Gonzalez, Delores | Address on file | | | | |
| 4963438 | Gonzalez, Edgar Manuel | Address on file | | | | |
| 6172078 | Gonzalez, Eduardo | Address on file | | | | |
| 7160017 | GONZALEZ, EDWARD ANTHONY | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160017 | GONZALEZ, EDWARD ANTHONY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7164990 | GONZALEZ, ELAINA | Alison E Cordova, 840 MALCOLM ROAD SUITE 200 | BURLINGAME | CA | 94010 | |
| 7169508 | GONZALEZ, ELEAZAR | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 6183723 | GONZALEZ, ELISA | Address on file | | | | |
| 7952944 | Gonzalez, Eloy Mendoza | 1255 N 8th St | Fresno | CA | 93703 | |
| 4956530 | Gonzalez, Elva | Address on file | | | | |
| 6160747 | Gonzalez, Elva | Address on file | | | | |
| 4953224 | Gonzalez, Emanuel | Address on file | | | | |
| 4943569 | Gonzalez, Emilio | 617 Hale Ave #B | Morgan Hill | CA | 95037 | |
| 4920478 | GONZALEZ, ENCARNACION | 1002 DOLAN RD | CASTROVILLE | CA | 95012 | |
| 6080868 | Gonzalez, Erick D | Address on file | | | | |
| 4968631 | Gonzalez, Erick D | Address on file | | | | |
| 4956815 | Gonzalez, Erika Brittany | Address on file | | | | |
| 5869868 | Gonzalez, Eugenio | Address on file | | | | |
| 4940167 | Gonzalez, Eustolio | 899 Malibu Drive | Concord | CA | 94518 | |
| 4964305 | Gonzalez, Evelia | Address on file | | | | |
| 4960857 | Gonzalez, Fabian | Address on file | | | | |
| 4995089 | Gonzalez, Federico | Address on file | | | | |
| 5869869 | Gonzalez, Felix | Address on file | | | | |
| 4960792 | Gonzalez, Felix | Address on file | | | | |
| 4967586 | Gonzalez, Fernando R | Address on file | | | | |
| 4956871 | Gonzalez, Francisco | Address on file | | | | |
| 4957802 | Gonzalez, Francisco M | Address on file | | | | |
| 7172083 | Gonzalez, Fransisco J. | Address on file | | | | |
| 7302816 | Gonzalez, George Lucas | Address on file | | | | |
| 7302816 | Gonzalez, George Lucas | Address on file | | | | |
| 7302816 | Gonzalez, George Lucas | Address on file | | | | |
| 7302816 | Gonzalez, George Lucas | Address on file | | | | |
| 7952945 | Gonzalez, Gerardo | 923 Halite Way | Antioch | CA | 94509 | |
| 4982493 | Gonzalez, Glennette | Address on file | | | | |
| 4935596 | Gonzalez, Gloria Miguel | PO Box 509119 | San Diego | CA | 92150-9914 | |
| 4978787 | Gonzalez, Hector | Address on file | | | | |
| 4956910 | Gonzalez, Hector | Address on file | | | | |
| 5926558 | GONZALEZ, HILDA | Address on file | | | | |
| 4960037 | Gonzalez, Hugo | Address on file | | | | |
| 4936006 | GONZALEZ, IGNACIO | 8716 DEER CREEK CIR | STOCKTON | CA | 95210 | |
| 6160566 | Gonzalez, Ivania Yessell | Address on file | | | | |
| 4923012 | GONZALEZ, JAMES | LAW OFFICE OF JIM GONZALEZ, 7550 ROMA PL | SALINAS | CA | 93907-3329 | |
| 7240894 | Gonzalez, Javier | Address on file | | | | |
| 4963423 | Gonzalez, Javier ramos | Address on file | | | | |
| 5869870 | GONZALEZ, JAY | Address on file | | | | |
| 5915093 | GONZALEZ, JESUS | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4971477 | Gonzalez, Jesus | Address on file | | | | |
| 4951517 | Gonzalez, Joe A | Address on file | | | | |
| 4933561 | Gonzalez, Joe and Linda | 4830 Glenhill Lane | Paso Robles | CA | 93446 | |
| 4944331 | Gonzalez, Joel | 4023 W Cortland Ave | Fresno | CA | 93722 | |
| 4969454 | Gonzalez, John Mario | Address on file | | | | |
| 4933888 | Gonzalez, Jorge | 5020 Twin Pines Loop | Georgetown | CA | 95634 | |
| 5984347 | Gonzalez, Jorge | Address on file | | | | |
| 4937730 | GONZALEZ, JOSE | 481 JAVA ST | MORRO BAY | CA | 93442 | |
| 5992890 | Gonzalez, Jose & Cecilia | Address on file | | | | |
| 7172216 | Gonzalez, Jose Ascencion | Address on file | | | | |
| 6153118 | Gonzalez, Jose Luis | Address on file | | | | |
| 7952946 | Gonzalez, Jose Mendoza | 450 S. Pershing Avenue | Stockton | CA | 95203 | |
| 4965488 | Gonzalez, Jose Omar | Address on file | | | | |
| 4940562 | Gonzalez, Josefina | 2005 18th Ave | Oakland | CA | 94606 | |
| 7169205 | GONZALEZ, JOSEFINA | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 5869871 | GONZALEZ, JUAN | Address on file | | | | |
| 7155382 | Gonzalez, Juan Pablo Chagoya | Address on file | | | | |
| 6124541 | Gonzalez, Juan Pablo Chagoya | Address on file | | | | |
| 5000670 | Gonzalez, Juan Vazquez | Hansen & Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5000671 | Gonzalez, Juan Vazquez | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5000669 | Gonzalez, Juan Vazquez | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 5973613 | Gonzalez, Juana | Address on file | | | | |
| 4941090 | GONZALEZ, JULIA | 4084 S ANCHOR CT | BYRON | CA | 94505 | |
| 7260127 | Gonzalez, Julie | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 5008132 | Gonzalez, Julie | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008133 | Gonzalez, Julie | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4949799 | Gonzalez, Julie | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 4956204 | Gonzalez, Julie A. | Address on file | | | | |
| 7593508 | Gonzalez, Justin | Address on file | | | | |
| 7593508 | Gonzalez, Justin | Address on file | | | | |
| 7593508 | Gonzalez, Justin | Address on file | | | | |
| 7593508 | Gonzalez, Justin | Address on file | | | | |
| 7320466 | Gonzalez, Justin | Address on file | | | | |
| 7320466 | Gonzalez, Justin | Address on file | | | | |
| 7169926 | GONZALEZ, KITANA | Address on file | | | | |
| 5991822 | Gonzalez, Kristina | Address on file | | | | |
| 7340309 | Gonzalez, Kylie | Address on file | | | | |
| 4955998 | Gonzalez, Leticia | Address on file | | | | |
| 5927041 | GONZALEZ, LUCERO | Address on file | | | | |
| 7169928 | GONZALEZ, MADISON | Address on file | | | | |
| 4989343 | Gonzalez, Manuel | Address on file | | | | |
| 7952947 | Gonzalez, Manuel and Martha | 1304 Pinewood Ct | Modesto | CA | 95355-4141 | |
| 6172694 | Gonzalez, Manuel C | Address on file | | | | |
| 4912940 | Gonzalez, Marcial | Address on file | | | | |
| 4996866 | Gonzalez, Marcial | Address on file | | | | |
| 4944378 | GONZALEZ, MARCO | 1105 Fremont Way | Sacramento | CA | 95818 | |
| 4934360 | GONZALEZ, MARGARITA | 2129 MAGNOLIA AVE | SANGER | CA | 93657 | |
| 5915139 | Gonzalez, Margarita | Address on file | | | | |
| 7167617 | GONZALEZ, MARIA | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5002394 | Gonzalez, Maria | Edgar Law Firm, Donald S. Edgar, 408 College Avenue | Santa Rosa | CA | 95401 | |
| 5010045 | Gonzalez, Maria | Robins Cloud LLP, Bill Robins III, Robert T Bryson, Kevin M Pollack,, 808 Wilshire Boulevard, Suite 450 | Santa Monica | CA | 90401 | |
| 5949693 | Gonzalez, Maria | Address on file | | | | |
| 4971261 | Gonzalez, Maria | Address on file | | | | |
| 7173012 | Gonzalez, Maria Celia | Address on file | | | | |
| 4949976 | Gonzalez, Maria Elena | Perez, Williams & Medina (Perez Williams Medina & Rodriguez), 1432 Divisadero | Fresno | CA | 93721 | |
| 6123216 | Gonzalez, Maria Elena | Address on file | | | | |
| 6123221 | Gonzalez, Maria Elena | Address on file | | | | |
| 4950525 | Gonzalez, Maria G | Address on file | | | | |
| 7271347 | Gonzalez, Maricela Corona | Address on file | | | | |
| 7271347 | Gonzalez, Maricela Corona | Address on file | | | | |
| 7271347 | Gonzalez, Maricela Corona | Address on file | | | | |
| 7271347 | Gonzalez, Maricela Corona | Address on file | | | | |
| 7482289 | Gonzalez, Mario L | Address on file | | | | |
| 7482289 | Gonzalez, Mario L | Address on file | | | | |
| 5925118 | GONZALEZ, MARISA | Address on file | | | | |
| 5915184 | Gonzalez, Marisela | Address on file | | | | |
| 7173518 | Gonzalez, Maritza Carina | Address on file | | | | |
| 7306149 | Gonzalez, Martha | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 5869872 | GONZALEZ, MARTIN | Address on file | | | | |
| 4996442 | Gonzalez, Mary Ellen | Address on file | | | | |
| 4934341 | Gonzalez, Melissa | 1515 Calhoun Way | Stockton | CA | 95207 | |
| 4956202 | Gonzalez, Michael | Address on file | | | | |
| 5869873 | gonzalez, myriam | Address on file | | | | |
| 5925290 | Gonzalez, nicole | Address on file | | | | |
| 4979667 | Gonzalez, Norma | Address on file | | | | |
| 6160862 | Gonzalez, Norma | Address on file | | | | |
| 6183845 | Gonzalez, Nubia Libia | Address on file | | | | |
| 4926754 | GONZALEZ, PATRICIA FAYE | GONZALEZ & ASSOCIATES CSRS, PO Box 1858 | MARSYVILLE | CA | 95901 | |
| 4953372 | Gonzalez, Patrick | Address on file | | | | |
| 4989437 | Gonzalez, Paul | Address on file | | | | |
| 5869874 | GONZALEZ, PEDRO | Address on file | | | | |
| 7335971 | Gonzalez, Peter E. | Address on file | | | | |
| 5974982 | Gonzalez, Petra | Address on file | | | | |
| 4995981 | Gonzalez, Philip | Address on file | | | | |
| 4911690 | Gonzalez, Philip V. | Address on file | | | | |
| 4961937 | Gonzalez, Polo M | Address on file | | | | |
| 7235844 | Gonzalez, Rachel | Address on file | | | | |
| 6161259 | Gonzalez, Rachel | Address on file | | | | |
| 4954767 | Gonzalez, Rachel Barrios | Address on file | | | | |
| 7183064 | Gonzalez, Rafael | Address on file | | | | |
| 7183064 | Gonzalez, Rafael | Address on file | | | | |
| 4962432 | Gonzalez, Rafael A | Address on file | | | | |
| 5869875 | GONZALEZ, RAFAELA | Address on file | | | | |
| 4971631 | Gonzalez, Ramon | Address on file | | | | |
| 4956674 | Gonzalez, Ramon | Address on file | | | | |
| 7952948 | Gonzalez, Raul | 2155 S. Maple Avenue, Apt #102K | Fresno | CA | 93725 | |
| 4939631 | Gonzalez, Raul | 6468 Washington St #16 | Yountville | CA | 94599 | |
| 4992627 | Gonzalez, Ray | Address on file | | | | |
| 4950414 | Gonzalez, Rebecca | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4968099 | Gonzalez, Ricardo | Address on file | | | | |
| 4963232 | Gonzalez, Ricardo Raul | Address on file | | | | |
| 4966198 | Gonzalez, Richard Gene | Address on file | | | | |
| 4951997 | Gonzalez, Richard R | Address on file | | | | |
| 4945083 | Gonzalez, Robert | 895 Foerster Street | San Francisco | CA | 94127 | |
| 4958749 | Gonzalez, Robert Anthony | Address on file | | | | |
| 7172046 | Gonzalez, Roberto | Address on file | | | | |
| 5915227 | Gonzalez, Roberto | Address on file | | | | |
| 5925362 | Gonzalez, Roberto | Address on file | | | | |
| 7480465 | Gonzalez, Roberto Perez | Address on file | | | | |
| 7480465 | Gonzalez, Roberto Perez | Address on file | | | | |
| 7480465 | Gonzalez, Roberto Perez | Address on file | | | | |
| 7480465 | Gonzalez, Roberto Perez | Address on file | | | | |
| 4992248 | Gonzalez, Roman | Address on file | | | | |
| 4928320 | GONZALEZ, ROSA | 245 ELLER DR | CORNING | CA | 96021 | |
| 4942293 | GONZALEZ, ROSARIO | 1881 BAKER ST APT D | SEASIDE | CA | 93955 | |
| 4993826 | Gonzalez, Ruben | Address on file | | | | |
| 4978540 | Gonzalez, Ruben | Address on file | | | | |
| 4956486 | Gonzalez, Salina | Address on file | | | | |
| 7169925 | GONZALEZ, SALLY | Address on file | | | | |
| 4985076 | Gonzalez, Salvador | Address on file | | | | |
| 4955205 | Gonzalez, Sandra | Address on file | | | | |
| 6176481 | Gonzalez, Sergio | Address on file | | | | |
| 4968328 | Gonzalez, Shawnmarie | Address on file | | | | |
| 7189101 | Gonzalez, Sherry Rene | Address on file | | | | |
| 7189101 | Gonzalez, Sherry Rene | Address on file | | | | |
| 4929346 | GONZALEZ, SILVINA | PO Box 361052 | MILPITAS | CA | 95036 | |
| 4965318 | Gonzalez, Sonia Lyn | Address on file | | | | |
| 7169130 | GONZALEZ, STELLA | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 4956402 | Gonzalez, Tiffany Lenora | Address on file | | | | |
| 7952949 | Gonzalez, Tiffany Rashel | 1157 Tiegen Drive | Hayward | CA | 94542 | |
| 7169924 | GONZALEZ, URIEL | Address on file | | | | |
| 4966601 | Gonzalez, Victor Guerra | Address on file | | | | |
| 4955078 | Gonzalez, Victoria Maria | Address on file | | | | |
| 6170680 | Gonzalez, Yolanda | Address on file | | | | |
| 6129002 | Gonzalez, Zenaida | Address on file | | | | |
| 4956571 | Gonzalez-Gutierrez, Monica I | Address on file | | | | |
| 6129935 | GONZALEZ-MENA FRANK & JANET TR | Address on file | | | | |
| 4952410 | Gonzalez-Ramos, Roberto | Address on file | | | | |
| 4990092 | Gonzalez-Rivas, Isabel | Address on file | | | | |
| 4977544 | Gonzalez-Rivas, Juan | Address on file | | | | |
| 4913611 | Gonzalez-Robles, Rene | Address on file | | | | |
| 4963462 | Gonzalez-Rubio, Ivan A | Address on file | | | | |
| 7326587 | Gonzalez-Sermano, Rosemary | Address on file | | | | |
| 4956971 | Gonzalez-Ulloa, Marintia Mercedes | Address on file | | | | |
| 7158916 | GONZALEZ-USHER, AMANDA | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7143367 | Gonzalo Jacome | Address on file | | | | |
| 7143367 | Gonzalo Jacome | Address on file | | | | |
| 7143367 | Gonzalo Jacome | Address on file | | | | |
| 7143367 | Gonzalo Jacome | Address on file | | | | |
| 5983873 | Gonzalves, Jacqueline & David | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 3265 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4979064 | Goo, Bernice | Address on file | | | | |
| 4991113 | Goo, Pamela | Address on file | | | | |
| 6145564 | GOOCH RUTHANNE TR | Address on file | | | | |
| 6139281 | GOOCH TOMMY R & LULA L ETAL | Address on file | | | | |
| 4991920 | Gooch, Beverly | Address on file | | | | |
| 4952566 | Gooch, Kenneth W | Address on file | | | | |
| 7167918 | GOOCH, RUTHANNE | Bill Robins III, 3439 SAN SONITA DR | SANTA ROSA | CA | 95403-1936 | |
| 4992362 | Gooch, Sharon | Address on file | | | | |
| 4912738 | Gooch, Sharon J | Address on file | | | | |
| 4997590 | Gooch, Vonza | Address on file | | | | |
| 6080869 | GOOD BROTHERS FLOORING - 2217 SUNSET BLVD STE 705 | 3330 SWETZER RD | LOOMIS | CA | 95650 | |
| 5869876 | Good Earth Farms | Address on file | | | | |
| 7952950 | Good Earth Landscape | 467 Saratoga Avenue, Suite 131 | San Jose | CA | 95129 | |
| 4921816 | GOOD FOOD FOR GOOD | 2325 PINE ST | SAN FRANCISCO | CA | 94115 | |
| 5992458 | Good Life Ceramics-Albrecht, John | 3717 Portola Drive | Santa Cruz | CA | 95062 | |
| 5869877 | GOOD RIVER FARM LLC | Address on file | | | | |
| 6080870 | GOOD SAMARITAN COMMUNITY CHURCH - 4684 BALDWIN ST | PO BOX 23803 | SAN JOSE | CA | 95153 | |
| 6011818 | GOOD SAMARITAN FAMILY RESOURCE | 1294 POTRERO AVE | SAN FRANCISCO | CA | 94110 | |
| 6080871 | GOOD SAMARITAN FAMILY RESOURCE, CENTER OF SAN FRANCISCO | 1294 POTRERO AVE | SAN FRANCISCO | CA | 94110 | |
| 6116769 | GOOD SAMARITAN HOSPITAL | 2425 Samaritan Drive | San Jose | CA | 95124 | |
| 4921818 | GOOD SAMARITAN HOSPITAL LP | GOOD SAMARITAN HOSPITAL, 2425 SAMARITAN DR | SAN JOSE | CA | 95124 | |
| 4936680 | Good Shepherd Catholic School, Holly M. Tyler | 2727 Mattison Lane | Santa Cruz | CA | 95065 | |
| 7784910 | GOOD SHEPHERD EVANGELICAL | LUTHERAN CHURCH, 2669 SHERIDAN DRIVE | TONAWANDA | NY | 14150 | |
| 7784238 | GOOD SHEPHERD EVANGELICAL | LUTHERAN CHURCH, 2669 SHERIDAN DR | TONAWANDA | NY | 14150-9413 | |
| 6141560 | GOOD STEVEN W & TRACY J | Address on file | | | | |
| 4942358 | Good Things Lash Lounge-Jansen, Tamara | 751 Kains Avenue | San Bruno | CA | 94066 | |
| 4942360 | Good Things Lash Lounge-Sarmiento, SueAnn | 751 Kains Ave | San Bruno | CA | 94066 | |
| 4992800 | Good, Arthur | Address on file | | | | |
| 4961681 | Good, Charles Albert | Address on file | | | | |
| 4994796 | Good, Clifford | Address on file | | | | |
| 4981766 | Good, Gerald | Address on file | | | | |
| 4954967 | Good, Jacqueline Kay | Address on file | | | | |
| 4912203 | Good, William | Address on file | | | | |
| 4972628 | GOODALL, JAMES CHARLES | Address on file | | | | |
| 4977888 | Goodall, Thelma | Address on file | | | | |
| 4981475 | Goodbary, George | Address on file | | | | |
| 5980942 | GOODBARY, R.F. & JEANNETTE | P.O. BOX 640, 23817 N McIntire Road/Hwy 88 | CLEMENTS | CA | 95227 | |
| 4935392 | GOODBARY, R.F. & JEANNETTE | P.O. BOX 640 | CLEMENTS | CA | 95227 | |
| 6142043 | GOODBERG PAUL J & GOODBERG PATRICIA | Address on file | | | | |
| 5002184 | Goodberg, Patricia | Franklin D. Azar & Associates, P.C., Hugh Zachary Balkin, Franklin D. Azar, 14426 East Evans Avenue | Aurora | CO | 80014 | |
| 5009953 | Goodberg, Patricia | Furth Salem Mason & Li LLP, Frederick P Furth, Quentin L Kopp, Daniel S Mason, Thomas W Jackson, 101 California Street, Suite 2710 | San Francisco | CA | 94111 | |
| 5002183 | Goodberg, Patricia | Hallisey and Johnson, PC, Jeremiah F. Hallisey, 465 California Streetm Suite 405 | San Francisco | CA | 94104-1812 | |
| 5002185 | Goodberg, Patricia | Law Offices of Edward J. Nevin, Edward J. Nevin, Jr., 396 Windmill Lane | Petaluma | CA | 94954 | |
| 5002182 | Goodberg, Patricia | Law Offices of Francis O. Scarpulla, Patrick B. Clayton, Francis O. Scarpulla, 456 Montgomery Street, 17th Floor | San Francisco | CA | 94104 | |
| 5002181 | Goodberg, Patricia | Shapiro, Galvin, Shapiro & Morgan, Tad S. Shapiro, 640 Third Street | Santa Rosa | CA | 95404 | |
| 5823652 | Goodberg, Patricial and Paul | Address on file | | | | |
| 5002189 | Goodberg, Paul | Franklin D. Azar & Associates, P.C., Hugh Zachary Balkin, Franklin D. Azar, 14426 East Evans Avenue | Aurora | CO | 80014 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5009954 | Goodberg, Paul | Furth Salem Mason & Li LLP, Frederick P Furth, Quentin L Kopp, Daniel S Mason, Thomas W Jackson, 101 California Street, Suite 2710 | San Francisco | CA | 94111 | |
| 5002188 | Goodberg, Paul | Hallisey and Johnson, PC, Jeremiah F. Hallisey, 465 California Streetm Suite 405 | San Fancisco | CA | 94104-1812 | |
| 5002190 | Goodberg, Paul | Law Offices of Edward J. Nevin, Edward J. Nevin, Jr., 396 Windmill Lane | Petaluma | CA | 94954 | |
| 5002187 | Goodberg, Paul | Law Offices of Francis O. Scarpulla, Patrick B. Clayton, Francis O. Scarpulla, 456 Montgomery Street, 17th Floor | San Francisco | CA | 94104 | |
| 5002186 | Goodberg, Paul | Shapiro, Galvin, Shapiro & Morgan, Tad S. Shapiro, 640 Third Street | Santa Rosa | CA | 95404 | |
| 7327099 | Goodberg, Paul | Address on file | | | | |
| 6130855 | GOODE LEONARD ALLEN TR | Address on file | | | | |
| 7269774 | Goode, Barry | Address on file | | | | |
| 4943510 | Goode, Corinne | 754 Post St | San Francisco | CA | 94109 | |
| 5990267 | Goode, Corinne | Address on file | | | | |
| 4969800 | Goode, Cynthia V | Address on file | | | | |
| 5002397 | Goode, Leonard | Law Offices of John Cox, P.C., John Cox (Cal. State Bar No. 197687), 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5010048 | Goode, Leonard | Watts Guerra LLP, Mikal C Watts, Guy Watts, Ryan L Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 7255362 | Goode, Linda | Address on file | | | | |
| 6080874 | Goode, Robert | Address on file | | | | |
| 6133593 | GOODELL SHIELA L | Address on file | | | | |
| 6141437 | GOODELL STAN LEON | Address on file | | | | |
| 4996859 | Goodell, Earlene | Address on file | | | | |
| 5869878 | GOODELL, GRETCHEN | Address on file | | | | |
| 7950112 | GOODELL, NANCY | Address on file | | | | |
| 7471600 | Goodell, Stan | Address on file | | | | |
| 4967309 | Goodell, Terrence L | Address on file | | | | |
| 7259304 | Gooden, A. Dawn | Address on file | | | | |
| 7259304 | Gooden, A. Dawn | Address on file | | | | |
| 7259304 | Gooden, A. Dawn | Address on file | | | | |
| 7259304 | Gooden, A. Dawn | Address on file | | | | |
| 7308264 | Gooden, Andrea R. | Address on file | | | | |
| 4969276 | Gooden, Andrea Ruth | Address on file | | | | |
| 4966641 | Gooden, Ernest A | Address on file | | | | |
| 7185662 | GOODEN, PATRICIA LORRAINE | Address on file | | | | |
| 7185662 | GOODEN, PATRICIA LORRAINE | Address on file | | | | |
| 4977456 | Goodes, William | Address on file | | | | |
| 7158918 | GOODEY, SHAUNA | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7340101 | GOODEY, SHAUNA AKA TRITT, SHAUNA | GOODEY, SHAUNA, Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 5862982 | GOODFELLOW BROS. CA LLC | 50 Contractors Street | Livermore | CA | 94551 | |
| 6173693 | Goodfellow Top Grade Construction, LLC | Leonidou & Rosin, P.C., Gregory S. Gerson, Esq., 777 Cuesta Drive, Ste. 200 | Mountain View | CA | 94040 | |
| 7941351 | GOODFELLOW, J C | 1400 DOUGLAS ST, STOP 1690 | OMAHA | NE | 68179 | |
| 6042223 | Goodfellow, J C, J C | Address on file | | | | |
| 5915271 | Goodfellow, Vaunda | Address on file | | | | |
| 4914806 | Goodfriend, Cody Harold | Address on file | | | | |
| 4993139 | Goodhue, Michael | Address on file | | | | |
| 4983586 | Goodin, Donald | Address on file | | | | |
| 4989860 | Goodin, Norman | Address on file | | | | |
| 4982348 | Goodin, William | Address on file | | | | |
| 7179960 | Gooding, Christine | PO Box 1007 | Kenwood | CA | 95452 | |
| 4963010 | Gooding, Marc | Address on file | | | | |
| 6146303 | GOODLEY PAUL C | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5002398 | Goodley, Paul | Goldstein, Gellman, Melbostad, Harris & McSparran LLP, Adrian Hern, Lee S. Harris, 1388 Sutter Street, Suite I 000 | San Francisco | CA | 94109-5494 | |
| 7462012 | Goodley, Paul C. | Address on file | | | | |
| 7462012 | Goodley, Paul C. | Address on file | | | | |
| 7462012 | Goodley, Paul C. | Address on file | | | | |
| 7462012 | Goodley, Paul C. | Address on file | | | | |
| 7156814 | Goodliffe Family Trust | Address on file | | | | |
| 4975961 | Goodman | 6093 HIGHWAY 147, 2660 Look Out Ct. | Osewgeo | OR | 97034 | |
| 6134037 | GOODMAN BRIAN G AND BEVERLY A | Address on file | | | | |
| 6146902 | GOODMAN GEORGE A TR & GOODMAN MARY ANN TR | Address on file | | | | |
| 4940685 | Goodman, Amy | 171 E. Tefft St. | Nipomo | CA | 93444 | |
| 7986880 | Goodman, Anita | Address on file | | | | |
| 7224026 | Goodman, Barbara | Address on file | | | | |
| 7244147 | Goodman, Betty | Address on file | | | | |
| 4944369 | Goodman, Brian | 506 Cornwall Ave | Arroyo Grande | CA | 93420 | |
| 4945082 | Goodman, Charlie And Mary | 19295 Pine Dr E | Pioneer | CA | 95666 | |
| 5005953 | Goodman, Daniel | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 5005954 | Goodman, Daniel | Eric Ratinoff Law Corp, Eric Ratinoff, Coell M. Simmons, 401 Watt A venue | Sacramento | CA | 95864 | |
| 5005955 | Goodman, Daniel | Friedemann Goldberg LLP, John F. Friedemann, 420 Aviation Blvd., Suite 201 | Santa Rosa | CA | 95403 | |
| 5012526 | Goodman, Daniel | Jackson & Parkinson, Trial Lawyers, Robert W Jackson, Brett R Parkinson, Daniel E Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4961132 | Goodman, Daniel | Address on file | | | | |
| 4954073 | Goodman, Daniel Eric | Address on file | | | | |
| 7140359 | GOODMAN, DANIEL R. | Address on file | | | | |
| 7140359 | GOODMAN, DANIEL R. | Address on file | | | | |
| 7140359 | GOODMAN, DANIEL R. | Address on file | | | | |
| 7247712 | Goodman, Dennis | Address on file | | | | |
| 4991235 | Goodman, Dennis | Address on file | | | | |
| 7938403 | Goodman, Eleanor | Address on file | | | | |
| 7245338 | Goodman, Elisabeth | Address on file | | | | |
| 7164944 | GOODMAN, GEORGE | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7164944 | GOODMAN, GEORGE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7324824 | Goodman, Howard | Address on file | | | | |
| 4950539 | Goodman, Ivan | Address on file | | | | |
| 4988789 | Goodman, James | Address on file | | | | |
| 4938829 | GOODMAN, JAMILA | 425 JOAN VISTA | EL SOBRANTE | CA | 94803 | |
| 4972997 | Goodman, Janet Lynn | Address on file | | | | |
| 5869879 | Goodman, Keith | Address on file | | | | |
| 6172274 | Goodman, Kelly R | Address on file | | | | |
| 6080875 | GOODMAN, LUCAS | Address on file | | | | |
| 4939299 | Goodman, Mark | 791 LOS ALTOS AVE | LOS ALTOS | CA | 94022 | |
| 7164943 | GOODMAN, MARY ANN | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7164943 | GOODMAN, MARY ANN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7246986 | Goodman, Melissa | Address on file | | | | |
| 4956429 | Goodman, Pamela Jean | Address on file | | | | |
| 4975964 | Goodman, Paul | 6019 HIGHWAY 147, 2660 Look Out Ct. | Osewgeo | OR | 97034 | |
| 4975963 | Goodman, Paul | 6041 HIGHWAY 147, 1065 Washinton St | Willows | CA | 95988 | |
| 4975962 | Goodman, Paul | 6067 HIGHWAY 147, 1065 Washington St | Willows | CA | 95988 | |
| 6082642 | Goodman, Paul | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 6082586 | Goodman, Paul | Address on file | | | | |
| 6101379 | GOODMAN, PAUL H | Address on file | | | | |
| 4975395 | GOODMAN, PAUL H. | RT 2 BOX 216 G | WILLOWS | CA | 95988 | |
| 7240952 | Goodman, Richard | Address on file | | | | |
| 4927983 | GOODMAN, RICHARD E | 1340 SE 107TH AVE APT 502 | PORTLAND | OR | 97216-3216 | |
| 5869880 | GOODMAN, RON & PAUL | Address on file | | | | |
| 4940679 | Goodman, Theodore/Cathy | 2781 North Fitch Mountain Rd | Healdsburg | CA | 95448 | |
| 4954111 | Goodman, Trevor | Address on file | | | | |
| 4986730 | Goodman, Virginia Andrea | Address on file | | | | |
| 4958008 | Goodman, William A | Address on file | | | | |
| 6140301 | GOODNER E CHRISTIAN TR & SMIGROD STACEY M TR | Address on file | | | | |
| 4933673 | Goodner, Bonnie | 5041 Apple Creek Court | Pollock Pines | CA | 95726 | |
| 4966959 | Goodner, Kevin Edward | Address on file | | | | |
| 4921819 | GOODNIGHT CONSULTING INC | 42395 RYAN RD STE 112-650 | ASHBURN | VA | 20148 | |
| 4975251 | Goodnight, John | 1433 PENINSULA DR, 3690 Grant Dr. | Reno | NV | 89509 | |
| 6071182 | Goodnight, John | Address on file | | | | |
| 6168796 | Goodnight, Kathy V | Address on file | | | | |
| 7948889 | Goodnuff, Gary | Address on file | | | | |
| 7949724 | Goodnuff, Kimberly | Address on file | | | | |
| 7910136 | Goodreau, Patricia M. | Address on file | | | | |
| 5869881 | Goodrich Gregory Fabre | Address on file | | | | |
| 4915677 | GOODRICH, ALAN | STRATEGIC INVESTMENTS AND, 77 BEALE STREET, RM | SAN FRANCISCO | CA | 94105 | |
| 4973014 | Goodrich, Alan | Address on file | | | | |
| 5869884 | Goodrich, Arthur | Address on file | | | | |
| 6159994 | Goodrich, Bonnie | Address on file | | | | |
| 4948837 | Goodrich, Dezirae | Fox Law, APC, Dave Fox, Joanna Lee Fox, Courtney Vasquez, 125 W. Plaza Street, Suite 102 | Solana Beach | CA | 92075 | |
| 5007674 | Goodrich, Dezirae | Sieglock Law, APC, Chrlstopher C Sieglock, Rachel Sieglock, Kristen Reano, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 7205225 | Goodrich, Dezirae | Address on file | | | | |
| 5010225 | Goodrich, Gary | The Arns Law Firm, Robert S Arns, Jonathan E Davis, Kevin M Osborne, Shounak S Dharap, 515 Folsom Street, Third Floor | San Francisco | CA | 94105 | |
| 5010226 | Goodrich, Gary | The Brandi Law Firm, Thomas J Brandi, Terrence D Edwards, Jason B Friedman, 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |
| 7140326 | GOODRICH, GARY NEAL | Address on file | | | | |
| 7140326 | GOODRICH, GARY NEAL | Address on file | | | | |
| 7180922 | GOODRICH, GARY NEAL | Address on file | | | | |
| 4944194 | GOODRICH, IVAN | 10526 OAK DR | GRASS VALLEY | CA | 95949 | |
| 7273146 | Goodrich, Jay | Address on file | | | | |
| 7246103 | Goodrich, John | Address on file | | | | |
| 4959462 | Goodrich, Jonathan Alexander | Address on file | | | | |
| 7279862 | Goodrich, Lynn | Address on file | | | | |
| 4957019 | Goodrich, Marcus Meguiel | Address on file | | | | |
| 4965063 | Goodrich, Randall | Address on file | | | | |
| 4942721 | Goodrich, Virginia | 15871 Little Valley Road | Grass Valley | CA | 95949-6874 | |
| 6144263 | GOODROW DENNIS TR & GOODROW MEREDITH TR | Address on file | | | | |
| 4944213 | goodrow, larry | 1295 larkflower way | Lincoln | CA | 95648 | |
| 6142095 | GOODRUM DARVIN L & NICOLE | Address on file | | | | |
| 7170844 | GOODRUM, ALINA NICOLE | Address on file | | | | |
| 7170844 | GOODRUM, ALINA NICOLE | Address on file | | | | |
| 7170844 | GOODRUM, ALINA NICOLE | Address on file | | | | |
| 7170844 | GOODRUM, ALINA NICOLE | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7860171 | Goodsell, Ken | Address on file | | | | |
| 7298706 | Goodson, Harold R. | Address on file | | | | |
| 4965957 | Goodspeed, Christina Delores | Address on file | | | | |
| 4950156 | Goodspeed, Jeffery Ryan | Address on file | | | | |
| 4952387 | Goodspeed, Wayne P | Address on file | | | | |
| 4924382 | GOODSTEIN, LISA J | LISA GOODSTEIN LAC DOM, 134 ALMOND ST | AUBURN | CA | 95603 | |
| 6080880 | Goodstone Group, LLC | 2961A Hunter Mill Road, Suite 605 | Oakton | VA | 22124 | |
| 4921821 | GOODWEST RUBBER LINING INC | 8814 INDUSTRIAL LN | CUCAMONGA | CA | 91730 | |
| 6080881 | Goodwest Rubber Linings, Inc. | 8814 Industrial Lane | Rancho Cucamonga | CA | 91730 | |
| 4921822 | GOODWILL CENTRAL COAST | 1566 MOFFETT ST | SALINAS | CA | 93905-3342 | |
| 6185131 | GOODWILL INDUSTRIES OF THE REDWOOD EMPIRE | 651 YOLANDA ACE | SANTA ROSA | CA | 95404 | |
| 5869885 | Goodwill of San Francisco San Mateo and Marin Counties | Address on file | | | | |
| 6145386 | GOODWIN ANNE | Address on file | | | | |
| 6130054 | GOODWIN FRANCES J TR | Address on file | | | | |
| 4967577 | Goodwin III, Frank Oscar | Address on file | | | | |
| 6143421 | GOODWIN JEFFREY DALE TR & SELVARAJ MARY PAMELA TR | Address on file | | | | |
| 6080882 | GOODWIN LUMBER CO | GOODWIN LUMBER CO, ,, MONO DR | NORTHFORK | CA | 93643 | |
| 4921823 | GOODWIN LUMBER CO | MONO DR | NORTHFORK | CA | 93643 | |
| 6145401 | GOODWIN PAUL S & JAMIE L | Address on file | | | | |
| 6130167 | GOODWIN RODNEY E AND JOANN H/W CM/P | Address on file | | | | |
| 4964282 | Goodwin, Aaron | Address on file | | | | |
| 4964283 | Goodwin, Adam | Address on file | | | | |
| 4954380 | Goodwin, Andrew Patrick | Address on file | | | | |
| 4994941 | Goodwin, Barry | Address on file | | | | |
| 4954592 | Goodwin, Becklyn Nicole | Address on file | | | | |
| 4970322 | Goodwin, Brian | Address on file | | | | |
| 7242903 | Goodwin, Casey | Address on file | | | | |
| 4954571 | Goodwin, Cassandra L | Address on file | | | | |
| 5869886 | GOODWIN, CHARLES | Address on file | | | | |
| 4918054 | GOODWIN, CHARLES M | DAKOTA HEALTH CENTER, 111 DAKOTA AVE #2 | SANTA CRUZ | CA | 95060-6626 | |
| 7293416 | Goodwin, Cindy | Rafey Balabanian, Edelson PC , 123 Townsend Street Suite 100 | San Francisco | CA | 94107 | |
| 4983007 | Goodwin, David | Address on file | | | | |
| 5992985 | Goodwin, david | Address on file | | | | |
| 4989915 | Goodwin, Donna | Address on file | | | | |
| 4966987 | Goodwin, Donna M | Address on file | | | | |
| 4997248 | Goodwin, Eileen | Address on file | | | | |
| 4955024 | Goodwin, Glenda Joyce | Address on file | | | | |
| 7290975 | Goodwin, Grace G. | Address on file | | | | |
| 6171359 | Goodwin, Isaiah II | Address on file | | | | |
| 7176169 | GOODWIN, JACOB | Address on file | | | | |
| 7176169 | GOODWIN, JACOB | Address on file | | | | |
| 7461344 | Goodwin, James C. and Goodwin, Denise M | Address on file | | | | |
| 7169625 | Goodwin, James C. and Goodwin, Denise M. | John G. Roussas, Attorney, Cutter Law, 401 Watt Ave. | Sacramento | CA | 95864 | |
| 7169625 | Goodwin, James C. and Goodwin, Denise M. | John Roussas, 401 Watt Ave. | Sacramento | CA | 95864 | |
| 7196615 | GOODWIN, JAMIE LEE | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196615 | GOODWIN, JAMIE LEE | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste A. | Santa Rosa | CA | 95401 | |
| 7196615 | GOODWIN, JAMIE LEE | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196615 | GOODWIN, JAMIE LEE | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196615 | GOODWIN, JAMIE LEE | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A. | Santa Rosa | CA | 95401 | |
| 7196615 | GOODWIN, JAMIE LEE | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 4923154 | GOODWIN, JEFFREY D | 3768 MOCHA LN | SANTA ROSA | CA | 95403 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5010049 | Goodwin, Jeffrey D. | Cotchett, Pitre & McCarthy LLP, Frank Pitre, Joseph Cotchett, Donald Magilligan, San Francisco Airport Office Center, 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5010050 | Goodwin, Jeffrey D. | Dreyer Babich Buccola Wood Campora, LLP, Steven M Campora, Esq, Robert A Buccola, Esq,, Catia G Saraiva, Esq, Andrea R Crowl, Esq, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 7162701 | GOODWIN, JEFFREY DALE | Alison E. Cordova, 840 Malcolm Road Suite 200 | Burlingame | CA | 94010 | |
| 7162701 | GOODWIN, JEFFREY DALE | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 6155841 | Goodwin, Jennifer | Address on file | | | | |
| 4969093 | Goodwin, Jonathan Ryan | Address on file | | | | |
| 4954665 | Goodwin, Joseph | Address on file | | | | |
| 7242319 | Goodwin, Lana | Address on file | | | | |
| 4961936 | Goodwin, Linden M. | Address on file | | | | |
| 7190747 | GOODWIN, MARCUS SCOTT | Address on file | | | | |
| 7190747 | GOODWIN, MARCUS SCOTT | Address on file | | | | |
| 7190747 | GOODWIN, MARCUS SCOTT | Address on file | | | | |
| 7190747 | GOODWIN, MARCUS SCOTT | Address on file | | | | |
| 7190747 | GOODWIN, MARCUS SCOTT | Address on file | | | | |
| 7190747 | GOODWIN, MARCUS SCOTT | Address on file | | | | |
| 5925462 | Goodwin, Marilyn | Address on file | | | | |
| 4961490 | Goodwin, Mark | Address on file | | | | |
| 7284056 | Goodwin, Mark R | Address on file | | | | |
| 4952930 | Goodwin, Matthew D | Address on file | | | | |
| 7190243 | Goodwin, Patricia Ellen | Address on file | | | | |
| 7190243 | Goodwin, Patricia Ellen | Address on file | | | | |
| 7196743 | GOODWIN, PAUL SCOTT | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196743 | GOODWIN, PAUL SCOTT | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste A. | Santa Rosa | CA | 95401 | |
| 7196743 | GOODWIN, PAUL SCOTT | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196743 | GOODWIN, PAUL SCOTT | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196743 | GOODWIN, PAUL SCOTT | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste A. | Santa Rosa | CA | 95401 | |
| 7196743 | GOODWIN, PAUL SCOTT | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 4959515 | Goodwin, Robert | Address on file | | | | |
| 7286488 | Goodwin, Steven Cody | Address on file | | | | |
| 7284132 | Goodwin, Steven Craig | Address on file | | | | |
| 4943793 | GOODWIN, TORI | 2909 OAK TREE WAY | CLEAR LAKE OAKS | CA | 95423 | |
| 7278414 | Goodwin, Travis | Address on file | | | | |
| 7296220 | Goodwin, Travis | Address on file | | | | |
| 7269793 | Goodwin, William | Address on file | | | | |
| 5915356 | GOODWIN, WILLIAM | Address on file | | | | |
| 4959011 | Goody, Gary Earl | Address on file | | | | |
| 4992416 | Goody, Kenneth | Address on file | | | | |
| 4947149 | Goody, Shauna | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4947150 | Goody, Shauna | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4947148 | Goody, Shauna | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 4921824 | GOODYEAR TIRE & RUBBER CO | 1144 E MARKET ST | AKRON | OH | 44316 | |
| 4961950 | Goodyear, Ian Michael | Address on file | | | | |
| 6080883 | Goodyear, Ian Michael | Address on file | | | | |
| 4992050 | Goodyear, Patrick | Address on file | | | | |
| 7230750 | Goodyear, Patrick L. | Address on file | | | | |
| 4913703 | Goodyear, Patrick Lee | Address on file | | | | |
| 4987229 | Goodyear, Robert | Address on file | | | | |
| 4921826 | GOOGLE | C/O CBRE ACCOUNTING BAYHILL, 101 CALIFORNIA ST FL 22 | SAN FRANCISCO | CA | 94111 | |
| 4921825 | GOOGLE | C/O CBRE ACCOUNTING BAYHILL, 1600 AMPHITHEATRE PKWY | MOUNTAIN VIEW | CA | 94043 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5865181 | Google | Address on file | | | | |
| 6012700 | GOOGLE INC | 1600 AMPHITHEATRE PKY | MOUNTAIN VIEW | CA | 94043 | |
| 6009025 | GOOGLE INC | 1600 AMPHITHEATRE PARKWAY | MOUNTAIN VIEW | CA | 94040 | |
| 6009062 | GOOGLE INC | 1600 AMPHITHEATRE PARKWAY | MOUNTAIN VIEW | CA | 94041 | |
| 4921828 | GOOGLE INC | DEPT 33654 PO BOX 39000 | SAN FRANCISCO | CA | 94139 | |
| 4921827 | GOOGLE INC | ATTN ROLF SCHREIBER, 1600 AMPHITHEATRE PKY | MOUNTAIN VIEW | CA | 94043 | |
| 5869889 | GOOGLE INC | Address on file | | | | |
| 5869890 | GOOGLE LLC | Address on file | | | | |
| 5869891 | GOOGLE NORTH AMERICA INC. | Address on file | | | | |
| 6008852 | Google, Inc. | 1600 Amphitheatre Parkway | MOUNTAIN VIEW | CA | 94043 | |
| 4975188 | Google, Inc. | 1600 Amphitheatre Parkway, REWS/Lease Administration | Mountain View | CA | 94043 | |
| 6105112 | Google, Inc. | REWS/Lease Administration, 1600 Amphitheatre Parkway | Mountain View | CA | 94043 | |
| 7311597 | Goold, Elmina Jane | Address on file | | | | |
| 4983925 | Goolsby, Marilyn | Address on file | | | | |
| 4934275 | Goolsby, Terry | 18435 Wildlife Trail | Fiddletown | CA | 95629 | |
| 4973346 | Goomer, Thomas Jeet | Address on file | | | | |
| 6080887 | Goon, Lam F | Address on file | | | | |
| 6080888 | GOOSE HAVEN ENERGY CENTER, LLC | 3876 GOOSE HAVEN RD (PWR PLT) | SUISUN CITY | CA | 94533 | |
| 6116770 | GOOSE HAVEN ENERGY CENTER, LLC | 3876 Goose Haven Road | Suisun City | CA | 94585 | |
| 6080889 | Goose Haven Energy Center, LLC Fairfield | 50 West San Fernando Street | Suisun City | CA | 94585 | |
| 5803570 | GOOSE VALLEY FARMING | GOOSE VALLEY FARMING LLC, PO BOX 219 | BURNEY | CA | 96013 | |
| 5807575 | GOOSE VALLEY FARMING | Attn: Vickie de Braga, Goose Valley Farming, LLC, PO Box 1814 | Burney | CA | 96013 | |
| 6080890 | Goose Valley Farming LLC | Goose Valley Farming, LLC, PO Box 1814 | Burney | CA | 96013 | |
| 4932665 | Goose Valley Farming LLC | PO Box 1814 | Burney | CA | 96013 | |
| 6118848 | Goose Valley Farming LLC | Vickie de Braga, Goose Valley Farming, LLC, PO Box 1814 | Burney | CA | 96013 | |
| 4921829 | GOOSELAKE HOLDING CO | 7540 TRACY AVE | BUTTONWILLOW | CA | 93206 | |
| 4915593 | GOOSSEN, AHNNA RHODES | ACUPU & HERBAL CLINIC OF GILROY, 8070 SANTA TERESA BLVD STE 100 | GILROY | CA | 95020 | |
| 4953237 | Goostree, Brad | Address on file | | | | |
| 4993140 | Gootkin, Howard | Address on file | | | | |
| 7200912 | Gopa Green | Address on file | | | | |
| 7200912 | Gopa Green | Address on file | | | | |
| 7263832 | Gopal Thakur, Galaxe Test | Address on file | | | | |
| 7190805 | GOPALAKRISHNAN, ROHIT | Address on file | | | | |
| 7190805 | GOPALAKRISHNAN, ROHIT | Address on file | | | | |
| 7190805 | GOPALAKRISHNAN, ROHIT | Address on file | | | | |
| 7190805 | GOPALAKRISHNAN, ROHIT | Address on file | | | | |
| 7190805 | GOPALAKRISHNAN, ROHIT | Address on file | | | | |
| 7190805 | GOPALAKRISHNAN, ROHIT | Address on file | | | | |
| 4971306 | Gopalpet, Divya | Address on file | | | | |
| 5985976 | Gopherit Trenchless-McMahon, John | 21675 Arnold Drive | Sonoma | CA | 95476 | |
| 6146243 | GOPI RAMESH K & SHEKHAR SHASHANK | Address on file | | | | |
| 4953790 | Gopi Reddy, Rama | Address on file | | | | |
| 4921830 | GOPROCURE INC | 3460 SUMMIT RIDGE PKWY STE 401 | DULUTH | GA | 30096 | |
| 6014813 | GoProcure, Inc. | Law Offices of Charles L. Hastings, 4568 Feather River Drive., Suite A | Stockton | CA | 95219 | |
| 5988209 | Goradia, Raghuvir | Address on file | | | | |
| 4940284 | Goradia, Raghuvir | 130 Cedar Point Loop | San Ramon | CA | 94583 | |
| 4991470 | Gorai, Jane | Address on file | | | | |
| 4923728 | GORANSON MD, KENNETH | 2204 GRANT ROAD #101 | MOUNTAIN VIEW | CA | 94040 | |
| 7328510 | Gorauskas, Kimberly | Address on file | | | | |
| 4935680 | Gorbet, Kristine | P.O. Box 85 | Crescent Mills | CA | 95934 | |
| 4966566 | Gorbet, Kristine Rene | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7338732 | Gorby, Asa | James P. Frantz, 402 West Broadway Blvd Suite 860 | San Diego | CA | 92101 | |
| 7338766 | Gorby, Greg | Address on file | | | | |
| 7898324 | Gorchow, Neil | Address on file | | | | |
| 4937414 | Gorczyca, Lorraine | 20101 Portola Dr | Salinas | CA | 93908 | |
| 6140124 | GORDACAN KIMBERLY R | Address on file | | | | |
| 5002273 | Gordacan, Janice | Hansen & Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5002274 | Gordacan, Janice | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5002272 | Gordacan, Janice | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 5001645 | Gordacan, Kimberly | The Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5001644 | Gordacan, Kimberly | Hansen and Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5001643 | Gordacan, Kimberly | Watts Guera LLP, Noreen Evans, Ryan L. Thompson, Paige Boldt, 811Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 7300693 | Gordan and Wanda Osborne Trust | Address on file | | | | |
| 7140777 | Gordana Potrebic | Address on file | | | | |
| 7140777 | Gordana Potrebic | Address on file | | | | |
| 7140777 | Gordana Potrebic | Address on file | | | | |
| 7140777 | Gordana Potrebic | Address on file | | | | |
| 5904282 | Gordana Potrebic | Address on file | | | | |
| 5907983 | Gordana Potrebic | Address on file | | | | |
| 4988652 | Gorden, Cathleen Bernice | Address on file | | | | |
| 4968795 | Gorden, Kelley | Address on file | | | | |
| 4988240 | Gorden, Victor | Address on file | | | | |
| 4965397 | Gorden, Wade Charles | Address on file | | | | |
| 6140392 | GORDENKER PETER M | Address on file | | | | |
| 6140368 | GORDENKER SARA LEONOR TR | Address on file | | | | |
| 6140366 | GORDENKER TURKEY FARM INC | Address on file | | | | |
| 6140464 | GORDENKER TURKEY FARMS | Address on file | | | | |
| 6142618 | GORDENKER TURKEY FARMS INC | Address on file | | | | |
| 7192742 | Gordenker Turkey Farms, Inc. | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192742 | Gordenker Turkey Farms, Inc. | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7209331 | Gordenker Winery | Skikos, Crawford, Skikos & Joseph , Greg Skikos, One Sansome Street Suite 2830 | San Francisco | CA | 94104 | |
| 4960514 | Gordet, Christina | Address on file | | | | |
| 4986454 | Gordet, Frank | Address on file | | | | |
| 4914252 | Gordet, Frank R | Address on file | | | | |
| 7238457 | Gordier, Scott | Address on file | | | | |
| 4956919 | Gordillo, Deborah Nancy | Address on file | | | | |
| 4940135 | GORDILLO, JACLYN | 1013 Crestview Drive | Milbrae | CA | 94030 | |
| 7251445 | Gordillo, Margarito A. | Address on file | | | | |
| 4967330 | Gordillo, Silvio R | Address on file | | | | |
| 4912761 | Gordiychuk, Daniel | Address on file | | | | |
| 7766311 | GORDON A FOLETTA & INGRID N | FOLETTA TR UA MAY 11 99, THE FOLETTA 1999 FAMILY TRUST, 1540 HIGHLAND DR | MOUNT SHASTA | CA | 96067-9039 | |
| 7782018 | GORDON A LITTIG | 7704 CHERRY CREEK DR | PLANO | TX | 75025-6608 | |
| 7785161 | GORDON A MARKLINGER | 177 HUMBOLDT ST | SAN RAFAEL | CA | 94901-1022 | |
| 7767094 | GORDON A SAMUELSON TR UA | JAN 31 03 THE GORDON A SAMUELSON, TRUST, 4756 CLAYTON RD UNIT 146 | CONCORD | CA | 94521-2939 | |
| 7222781 | Gordon A. Smith Living Trust | Address on file | | | | |
| 7991098 | Gordon and Ann Moshman JTTEN | Address on file | | | | |
| 7693716 | GORDON ANDERSEN | Address on file | | | | |
| 7693717 | GORDON ARNOTT | Address on file | | | | |
| 4938305 | Gordon Associates Insurance Services, Inc.-gordon, david | 20 el camino | redwood city | CA | 94062 | |
| 6080895 | Gordon Biersch Brewing Company | 357 E Taylor St | San Jose | CA | 95112 | |
| 7785727 | GORDON C ALBRECHT CUST | CAMILLE K VENEMON, UNIF GIFT MIN ACT ID, 7523 W ELMHURST DR | LITTLETON | CO | 80128 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7693718 | GORDON C ALBRECHT CUST | Address on file | | | | |
| 7767095 | GORDON C COLEMAN TR UA JUL 22 94 | THE GORDON C COLEMAN, SURVIVORS TRUST, 1835 MONTEREY AVE | BERKELEY | CA | 94707-2543 | |
| 7693721 | GORDON C DEFORD & | Address on file | | | | |
| 7693723 | GORDON C HERTZ | Address on file | | | | |
| 7768022 | GORDON C HILGER | PO BOX 373 | OAKHURST | CA | 93644-0373 | |
| 7142482 | Gordon C Mckenzie | Address on file | | | | |
| 7142482 | Gordon C Mckenzie | Address on file | | | | |
| 7142482 | Gordon C Mckenzie | Address on file | | | | |
| 7142482 | Gordon C Mckenzie | Address on file | | | | |
| 7775985 | GORDON C TRESSLER & | JO ANNE TRESSLER JT TEN, 2767 MARRIAN RD | DORSET | OH | 44032-9775 | |
| 7777107 | GORDON C WORRA | 901 TODD CT | LAKEPORT | CA | 95453-9769 | |
| 6040804 | Gordon Creed Kelley Holl & Sugerman LLP | 101 Montgomery St., Ste 2650 | San Francisco | CA | 94104 | |
| 7768240 | GORDON D HORNER & | SYLVIA J HORNER JT TEN, 4025 SEARS RD | COLUMBUS | GA | 31907-1714 | |
| 7693724 | GORDON D NUGENT | Address on file | | | | |
| 7693725 | GORDON D SCOTT | Address on file | | | | |
| 7786915 | GORDON DANIEL NUGENT | 4401 C PARKWAY | SACRAMENTO | CA | 95823-3009 | |
| 7143014 | Gordon David Griffeth | Address on file | | | | |
| 7143014 | Gordon David Griffeth | Address on file | | | | |
| 7143014 | Gordon David Griffeth | Address on file | | | | |
| 7143014 | Gordon David Griffeth | Address on file | | | | |
| 7152719 | Gordon Day Browning | Address on file | | | | |
| 7152719 | Gordon Day Browning | Address on file | | | | |
| 7152719 | Gordon Day Browning | Address on file | | | | |
| 7340094 | Gordon Day Browning | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7340094 | Gordon Day Browning | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7222326 | Gordon Day Browning Revocable Intervivos Trust | Address on file | | | | |
| 7222326 | Gordon Day Browning Revocable Intervivos Trust | Address on file | | | | |
| 7222326 | Gordon Day Browning Revocable Intervivos Trust | Address on file | | | | |
| 7222326 | Gordon Day Browning Revocable Intervivos Trust | Address on file | | | | |
| 7786400 | GORDON DE FORD & | PATSY DE FORD JT TEN, 62275 CODY RD | BEND | OR | 97701-9310 | |
| 7765168 | GORDON DE FORD & | PATSY DE FORD JT TEN, 933 LAKE CANYON AVE | GALT | CA | 95632-3504 | |
| 7786396 | GORDON DENT COLLINS | 15 CLOISTER CV | NEWNAN | GA | 30265-4116 | |
| 7765639 | GORDON DUDLEY | 4502 WALKER ST | HOUSTON | TX | 77023-1148 | |
| 7693726 | GORDON E BARANCO & | Address on file | | | | |
| 7693727 | GORDON E CHOY | Address on file | | | | |
| 7693728 | GORDON E GROSSMANN JR | Address on file | | | | |
| 7786426 | GORDON E MADSON | FULLERTON LEMANN SCHAEFER & DOMINICK, 215 N D ST FL 2 | SAN BERNARDINO | CA | 92401-1733 | |
| 7781108 | GORDON E REESE TR | UA 08 11 05, THE LOLA M MCNALLY LIVING TRUST, 2731 POINT DEL MAR | CORONA DEL MAR | CA | 92625-1554 | |
| 7776735 | GORDON E WHITE | 4134 E 31ST ST | TULSA | OK | 74135-1511 | |
| 5903840 | Gordon Easter | Address on file | | | | |
| 5907570 | Gordon Easter | Address on file | | | | |
| 7693729 | GORDON EDSEL CRAIG & PATRICIA LEE | Address on file | | | | |
| 7693730 | GORDON ELMER GARFIELD & | Address on file | | | | |
| 7143512 | Gordon Esler Burton | Address on file | | | | |
| 7143512 | Gordon Esler Burton | Address on file | | | | |
| 7143512 | Gordon Esler Burton | Address on file | | | | |
| 7143512 | Gordon Esler Burton | Address on file | | | | |
| 7693731 | GORDON ESPOSTO | Address on file | | | | |
| 7767203 | GORDON F GRAY JR | PO BOX 512 | POULSBO | WA | 98370-0512 | |
| 7693732 | GORDON F RATHBURN | Address on file | | | | |
| 7775022 | GORDON F SNOW & WINIFRED C SNOW | TR UA APR 8 91, SNOW FAMILY TRUST, 8S24 W GAGE BLVD STE A1 | KENNEWICK | WA | 99336-8241 | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 3274 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7781591 | GORDON G GILL & SHAWN G FREEMAN & | MARCI A LIPPOLD TR, UA 10 19 95 GORDON & ANNE GILL REVOCABLE TRUST, 400 EMERALD BAY DR | ARROYO GRANDE | CA | 93420-2683 | |
| 7872810 | Gordon G Gill & Shawn G Freeman & Marci A Lippold TR UA 10 19 95 Gordon & Anne Gill Revocable Trust | Address on file | | | | |
| 7693733 | GORDON G HENDRICKSON & | Address on file | | | | |
| 7769743 | GORDON G ILL & ANNE E GILL | TR UA OCT 19 95 FBO CARRIE LANE, & MARCI LIPPOLD & SHAWN FREEMAN & JEFFREY GILL, 400 EMERALD BAY DR | ARROYO GRANDE | CA | 93420-2683 | |
| 7933831 | GORDON GALVAN,;. | 1636 DANIELS DRIVE | SAN LEANDRO | CA | 94577 | |
| 7153778 | Gordon Garrett | Address on file | | | | |
| 7153778 | Gordon Garrett | Address on file | | | | |
| 7153778 | Gordon Garrett | Address on file | | | | |
| 7153778 | Gordon Garrett | Address on file | | | | |
| 7153778 | Gordon Garrett | Address on file | | | | |
| 7153778 | Gordon Garrett | Address on file | | | | |
| 7265165 | Gordon Gibbons DBA Gold-Bond Plumbing and Drain Cleaning | Address on file | | | | |
| 7693734 | GORDON GRANT KLUGE | Address on file | | | | |
| 7197249 | Gordon Gray Gregory | Address on file | | | | |
| 7197249 | Gordon Gray Gregory | Address on file | | | | |
| 7197249 | Gordon Gray Gregory | Address on file | | | | |
| 7197249 | Gordon Gray Gregory | Address on file | | | | |
| 7197249 | Gordon Gray Gregory | Address on file | | | | |
| 7197249 | Gordon Gray Gregory | Address on file | | | | |
| 7773710 | GORDON H ROBBINS & | PHYLLIS J ROBBINS JT TEN, 22 TITLEIST WAY | CHICO | CA | 95928-3835 | |
| 7693737 | GORDON H VANDER VEEN & ELAINE K | Address on file | | | | |
| 7776840 | GORDON H WILLIAMS & | BEVERLY W WILLIAMS JT TEN, 960 FOUNTAIN AVE | PACIFIC GROVE | CA | 93950-4908 | |
| 7693738 | GORDON HARRY LOUIS | Address on file | | | | |
| 7778184 | GORDON HOLLINGSWORTH TTEE | THE GORDON HOLLINGSWORTH REV TR, UA DTD 10 30 3014, 1016 RUTLEDGE PL | MODESTO | CA | 95355-4776 | |
| 7781319 | GORDON J DOBIS & | BARBARA J BEERS JT TEN, 3992 ASPERA DR | SUMMERVILLE | SC | 29483-8156 | |
| 7693739 | GORDON J HEDEMARK | Address on file | | | | |
| 7933832 | GORDON J JACOBSON,;. | 220 DOOLING RD | HOLLISTER | CA | 95023 | |
| 7693740 | GORDON J MYATT | Address on file | | | | |
| 7773119 | GORDON J POTTS & | DEBORAH S POTTS JT TEN, PO BOX 4205 | MANTECA | CA | 95337-0004 | |
| 7693741 | GORDON J SCHANCK | Address on file | | | | |
| 7776166 | GORDON J VANCE & | JACQUELINE M VANCE JT TEN, 275 HIGH ST | AURORA | IL | 60505-2772 | |
| 7693742 | GORDON J VICINI & | Address on file | | | | |
| 7693743 | GORDON JAMES FISCHER | Address on file | | | | |
| 7768724 | GORDON JIN & | CALVIN JIN JT TEN, C/O HENRY DOMINGUEZ, 543 BURR OAK CT | VACAVILLE | CA | 95688-1038 | |
| 7941352 | GORDON JOHNSON | 54 NINA COURT | ALAMO | CA | 94507 | |
| 7693744 | GORDON K YOUNG | Address on file | | | | |
| 7177101 | Gordon Kaung | Address on file | | | | |
| 7177101 | Gordon Kaung | Address on file | | | | |
| 5907869 | Gordon Kaung | Address on file | | | | |
| 5904156 | Gordon Kaung | Address on file | | | | |
| 7183850 | Gordon Kaung OBO Ingenious Solutions, Inc. dba inapa wines | Address on file | | | | |
| 7177100 | Gordon Kaung OBO Ingenious Solutions, Inc. dba inapa wines | Address on file | | | | |
| 7177100 | Gordon Kaung OBO Ingenious Solutions, Inc. dba inapa wines | Address on file | | | | |
| 7183850 | Gordon Kaung OBO Ingenious Solutions, Inc. dba inapa wines | Address on file | | | | |
| 7278045 | Gordon Kaung OBO Ingenious Solutions, Inc. dba inapa wines | Frantz Law Group, APLC, Regina Bagdasarian, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7693745 | GORDON L CHASE & | Address on file | | | | |
| 7693746 | GORDON L DITO CUST | Address on file | | | | |
| 7693747 | GORDON L DITO CUST | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 3275 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7693748 | GORDON L DITO CUST | Address on file | | | | |
| 7693749 | GORDON L DITO CUST | Address on file | | | | |
| 7693750 | GORDON L EASTHAM & BRENDA J | Address on file | | | | |
| 7693751 | GORDON L ESPOSTO & VIRGINIA J | Address on file | | | | |
| 7693752 | GORDON L FELLOWS | Address on file | | | | |
| 7693753 | GORDON L FUNG & | Address on file | | | | |
| 7167961 | GORDON LARUM DBA EYE ON WINE TOURS | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7693754 | GORDON LAZARUS | Address on file | | | | |
| 7764268 | GORDON LEE CHASE | 19124 E MAUNA LOA AVE | GLENDORA | CA | 91740-4117 | |
| 7176360 | Gordon Lee Easter | Address on file | | | | |
| 7181080 | Gordon Lee Easter | Address on file | | | | |
| 7176360 | Gordon Lee Easter | Address on file | | | | |
| 7693755 | GORDON LEUNG | Address on file | | | | |
| 7693756 | GORDON LOUIS MORTENSEN & | Address on file | | | | |
| 7693757 | GORDON M BLACK & | Address on file | | | | |
| 7933833 | GORDON M BLACK.;. | 114 WILLOW AVE | ROSEVILLE | CA | 95678 | |
| 7763488 | GORDON M BREWER & | LORRAINE V BREWER TR UA JUL 1 98 GORDON M BREWER, & LORRAINE V BREWER JOINT TRUST, 3380 STARBOARD DR | HOLLAND | MI | 49424-5438 | |
| 7777808 | GORDON M MUSOLF | 5200 28TH ST N LOT 669 | SAINT PETERSBURG | FL | 33714-2565 | |
| 6145704 | GORDON MARK R & SHERY L | Address on file | | | | |
| 6145099 | GORDON MICHAEL C & SANDRA A TR | Address on file | | | | |
| 6142877 | GORDON MICHELLE R TR | Address on file | | | | |
| 7764327 | GORDON N CHIN TR | CHIN TRUST UA MAR 31 94, 915 GREENWICH ST | SAN FRANCISCO | CA | 94133-2625 | |
| 7693758 | GORDON N JOHNSON | Address on file | | | | |
| 7782294 | GORDON N WEBSTER EX | EST STEWART WRIGHT WEBSTER, 811 RUSSELL ST | VICTORIA | BC | V9A 3X8 | |
| 6158905 | Gordon N. Ball, Inc. | Hal Stober, 333 Camile Ave | Alamo | CA | 94507 | |
| 6163831 | Gordon Nielson C/O The Equity Group | Address on file | | | | |
| 7693759 | GORDON O CHIN & | Address on file | | | | |
| 7783651 | GORDON O SNYDER & | HELEN H SNYDER JT TEN, 402 CHURCH ST | LIGONIER | PA | 15658-1414 | |
| 7782593 | GORDON O SNYDER & | HELEN H SNYDER JT TEN, 402 E CHURCH ST | LIGONIER | PA | 15658-1414 | |
| 7693760 | GORDON P BUCK | Address on file | | | | |
| 7693761 | GORDON P COLE & | Address on file | | | | |
| 7693762 | GORDON P GOTTSCHE | Address on file | | | | |
| 7693763 | GORDON P SCHOLZ | Address on file | | | | |
| 7175617 | Gordon P. Thomson | Address on file | | | | |
| 7175617 | Gordon P. Thomson | Address on file | | | | |
| 7175617 | Gordon P. Thomson | Address on file | | | | |
| 7175617 | Gordon P. Thomson | Address on file | | | | |
| 7175617 | Gordon P. Thomson | Address on file | | | | |
| 7175617 | Gordon P. Thomson | Address on file | | | | |
| 6139581 | GORDON PETER STEWART TR ET AL | Address on file | | | | |
| 6080897 | Gordon Prill, Inc. | 301 E Caribbean Dr | Sunnyvale | CA | 94089 | |
| 4942492 | Gordon Property Management-Meek, Ryan | 1596 Church Street | San Francisco | CA | 94131 | |
| 7693764 | GORDON R CIVETZ CUST | Address on file | | | | |
| 7693765 | GORDON R CIVETZ CUST | Address on file | | | | |
| 7783037 | GORDON R GLORCH TR UA AUG 4 89 | GORDON R GLORCH, 7425 PELICAN BAY BLVD | NAPLES | FL | 34108-7599 | |
| 7693766 | GORDON R HOSKINS | Address on file | | | | |
| 7693767 | GORDON R KIEFER | Address on file | | | | |
| 7933834 | GORDON R KLEMM.;. | 1008 ACORN DR | ARROYO GRANDE | CA | 93420 | |
| 4921834 | GORDON REES SCULLY MANSUKHANI LLP | GORDON & REES, 1111 BROADWAY STE 1700 | OAKLAND | CA | 94607 | |
| 6141939 | GORDON RICHARD M TR | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7693768 | GORDON RIDER | Address on file | | | | |
| 7188210 | Gordon Robert Dise | Address on file | | | | |
| 7188210 | Gordon Robert Dise | Address on file | | | | |
| 6133833 | GORDON ROBERT ETAL | Address on file | | | | |
| 7933835 | GORDON ROBERT WOMBLE.;. | 2643 CLINTON AVE | RICHMOND | CA | 94804 | |
| 7693769 | GORDON S BARANCO & | Address on file | | | | |
| 7693770 | GORDON S FOWLSTON | Address on file | | | | |
| 7769469 | GORDON S KONG | 734 MARTINELLI ST | WATSONVILLE | CA | 95076-2714 | |
| 7693771 | GORDON S MATHIS & | Address on file | | | | |
| 7693772 | GORDON S ROBB | Address on file | | | | |
| 7933836 | GORDON S ROBB.;. | 340 ORCAS ST | MORRO BAY | CA | 93442 | |
| 6142819 | GORDON SAMUEL S TR | Address on file | | | | |
| 7693773 | GORDON STROHMEIER & | Address on file | | | | |
| 7693775 | GORDON T MC CARTY | Address on file | | | | |
| 7693776 | GORDON T SUTTON | Address on file | | | | |
| 7779587 | GORDON TEDFORD | 48 ACADEMY ST | MANCHESTER | CT | 06040-4452 | |
| 7693777 | GORDON THURLOW & | Address on file | | | | |
| 7693778 | GORDON V ARMSTRONG | Address on file | | | | |
| 7693779 | GORDON V MARKSTROM & | Address on file | | | | |
| 7693780 | GORDON W BROWN & | Address on file | | | | |
| 7693781 | GORDON W DILL | Address on file | | | | |
| 7693782 | GORDON W FRANKIE | Address on file | | | | |
| 7782992 | GORDON W FRUITS & WANDA F | FRUITS JT TEN, P O BOX 451 | MERRILL | OR | 97633 | |
| 7693783 | GORDON W FRUITS & WANDA F | Address on file | | | | |
| 7693784 | GORDON WANG | Address on file | | | | |
| 7773253 | GORDON WAYNE QUARRY SR & | ANITA QUARRY JT TEN, 968 LESTER AVE | HAYWARD | CA | 94541-5906 | |
| 7189557 | Gordon Wayne Small | Address on file | | | | |
| 7189557 | Gordon Wayne Small | Address on file | | | | |
| 7693785 | GORDON WELLS | Address on file | | | | |
| 7693786 | GORDON WH LASITER CUST | Address on file | | | | |
| 7765379 | GORDON WILLIAM DILL CUST | HANS PIERCE DILL, CA UNIF TRANSFERS MIN ACT, 25 WINHAM ST | SALINAS | CA | 93901-3314 | |
| 7693787 | GORDON WILLIAM DILL CUST | Address on file | | | | |
| 7693788 | GORDON WINLOW & PEGGY GLENN | Address on file | | | | |
| 7933837 | GORDON WONG.;. | 216 STANBRIDGE CT | ALAMEDA | CA | 94502 | |
| 7693789 | GORDON Y SHIGEZAWA | Address on file | | | | |
| 7693790 | GORDON YEE LOCKSAM | Address on file | | | | |
| 4913462 | Gordon, Alexander | Address on file | | | | |
| 4961811 | Gordon, Allen | Address on file | | | | |
| 5003053 | Gordon, Amanda | Baron & Budd, P.C., John P. Fiske, Scott Summy, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5010640 | Gordon, Amanda | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5003054 | Gordon, Amanda | Law Offices of Alexander M. Schack, Natasha Serino, 16870 West Bernardo, Ste 400 | San Diego | CA | 92127 | |
| 5003055 | Gordon, Amanda | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5010639 | Gordon, Amanda | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, ESQ, John F McGuire, Jr, ESQ,, Brett J Schreiber, ESQ, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5003052 | Gordon, Amanda | Singleton Law Firm, APC, Erika L. Vasquez, Gerald Singleton, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7181777 | Gordon, Amanda R. | Address on file | | | | |
| 7181777 | Gordon, Amanda R. | Address on file | | | | |
| 5983896 | Gordon, Aneka | Address on file | | | | |
| 6171629 | Gordon, Angelique | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4989228 | Gordon, April | Address on file | | | | |
| 4963290 | Gordon, Bernard W | Address on file | | | | |
| 7280590 | Gordon, Bobby | Address on file | | | | |
| 7463141 | Gordon, Bowen | Address on file | | | | |
| 7190357 | Gordon, Brett Lee | Address on file | | | | |
| 7159299 | GORDON, BRETT LEE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159299 | GORDON, BRETT LEE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4964726 | Gordon, Brian Andrew | Address on file | | | | |
| 4956378 | Gordon, Brittney Ashley | Address on file | | | | |
| 4912554 | Gordon, Bryan | Address on file | | | | |
| 4952847 | Gordon, Bryan K. | Address on file | | | | |
| 4951365 | Gordon, Carl Robert | Address on file | | | | |
| 7291795 | Gordon, Carole | Address on file | | | | |
| 4977969 | Gordon, Charles | Address on file | | | | |
| 4962416 | Gordon, Daniel | Address on file | | | | |
| 7292495 | Gordon, Davian | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100 | San Francisco | CA | 94107 | |
| 7149185 | Gordon, Denise Lynne | Address on file | | | | |
| 4943376 | Gordon, Dennis | 3613 Stingy Lane | Anderson | CA | 96007 | |
| 5002833 | Gordon, Derek | Baron & Budd, P.C., John P. Fiske, Scott Summy, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5010530 | Gordon, Derek | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5002834 | Gordon, Derek | Law Offices of Alexander M. Schack, Natasha Serino, 16870 West Bernardo, Ste 400 | San Diego | CA | 92127 | |
| 5002835 | Gordon, Derek | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5010529 | Gordon, Derek | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, ESQ, John F McGuire, Jr, ESQ,, Brett J Schreiber, ESQ, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5002832 | Gordon, Derek | Singleton Law Firm, APC, Erika L. Vasquez, Gerald Singleton, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7181778 | Gordon, Derek R. | Address on file | | | | |
| 7181778 | Gordon, Derek R. | Address on file | | | | |
| 4986182 | Gordon, Douglas | Address on file | | | | |
| 7164966 | GORDON, ELIZABETH | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7164966 | GORDON, ELIZABETH | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7461782 | Gordon, Elizabeth Ann | Address on file | | | | |
| 4969365 | Gordon, Felisa K. | Address on file | | | | |
| 5001169 | Gordon, Gary | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 5001168 | Gordon, Gary | Eric Ratinoff Law Corp, Eric Ratinoff, Coell M. Simmons, 401 Watt A venue | Sacramento | CA | 95864 | |
| 5001167 | Gordon, Gary | Friedemann Goldberg LLP, John F. Friedemann, 420 Aviation Blvd., Suite 201 | Santa Rosa | CA | 95403 | |
| 5009489 | Gordon, Gary | Jackson &Parkinson, Trial Lawyers, Robert W Jackson, Brett R Parkinson, Daniel E Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4990735 | Gordon, Gary | Address on file | | | | |
| 7140360 | GORDON, GARY JOHN | Address on file | | | | |
| 7140360 | GORDON, GARY JOHN | Address on file | | | | |
| 7140360 | GORDON, GARY JOHN | Address on file | | | | |
| 4957213 | Gordon, Greg H | Address on file | | | | |
| 4934853 | Gordon, Heather | 716 Fawn Drive | San Anselmo | CA | 94960 | |
| 7071462 | Gordon, Ian | Address on file | | | | |
| 4987851 | Gordon, Isabell | Address on file | | | | |
| 4957684 | Gordon, J B | Address on file | | | | |
| 6167025 | Gordon, Jack D | Address on file | | | | |
| 4985456 | Gordon, James | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 3278 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4987002 | Gordon, Jan | Address on file | | | | |
| 4941143 | Gordon, Janene | 2163 Newport Drive | Discovery Bay | CA | 94505 | |
| 4991299 | Gordon, Jim | Address on file | | | | |
| 7185368 | GORDON, JOHN | Address on file | | | | |
| 5980193 | Gordon, Jr., Lonnie | Address on file | | | | |
| 7186782 | Gordon, Kayla K. | Address on file | | | | |
| 7186782 | Gordon, Kayla K. | Address on file | | | | |
| 4941097 | Gordon, Leonard | 5640 Schooner Loop | Byron | CA | 94505 | |
| 4992066 | Gordon, Lidia | Address on file | | | | |
| 4983912 | Gordon, Linda | Address on file | | | | |
| 4959106 | Gordon, Lington | Address on file | | | | |
| 6174568 | Gordon, Lloyd | Address on file | | | | |
| 7233149 | Gordon, Lloyd | Address on file | | | | |
| 7239427 | Gordon, Lon | Address on file | | | | |
| 5002837 | Gordon, Mark | Baron & Budd, P.C., John P. Fiske, Scott Summy, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5010532 | Gordon, Mark | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5002838 | Gordon, Mark | Law Offices of Alexander M. Schack, Natasha Serino, 16870 West Bernardo, Ste 400 | San Diego | CA | 92127 | |
| 5002839 | Gordon, Mark | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5010531 | Gordon, Mark | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, ESQ, John F McGuire, Jr, ESQ,, Brett J Schreiber, ESQ, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5002836 | Gordon, Mark | Singleton Law Firm, APC, Erika L. Vasquez, Gerald Singleton, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7181779 | Gordon, Mark R. | Address on file | | | | |
| 7181779 | Gordon, Mark R. | Address on file | | | | |
| 7208401 | Gordon, Mary A. | Address on file | | | | |
| 7316933 | Gordon, Melinda | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7316933 | Gordon, Melinda | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7316933 | Gordon, Melinda | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7316933 | Gordon, Melinda | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7218769 | Gordon, Melissa Sue | Address on file | | | | |
| 7478776 | Gordon, Michael David | Address on file | | | | |
| 7478776 | Gordon, Michael David | Address on file | | | | |
| 7478776 | Gordon, Michael David | Address on file | | | | |
| 7478776 | Gordon, Michael David | Address on file | | | | |
| 7257097 | Gordon, Nancy L. | Address on file | | | | |
| 4986948 | Gordon, Norma | Address on file | | | | |
| 7273970 | Gordon, Patrick | Address on file | | | | |
| 7273970 | Gordon, Patrick | Address on file | | | | |
| 7298720 | Gordon, Patrick R | Address on file | | | | |
| 7298720 | Gordon, Patrick R | Address on file | | | | |
| 7298720 | Gordon, Patrick R | Address on file | | | | |
| 7298720 | Gordon, Patrick R | Address on file | | | | |
| 7248291 | Gordon, Peter | Address on file | | | | |
| 7248291 | Gordon, Peter | Address on file | | | | |
| 4986056 | Gordon, Preston | Address on file | | | | |
| 7292501 | Gordon, Robert | Address on file | | | | |
| 5869892 | GORDON, ROBERT | Address on file | | | | |
| 7464410 | Gordon, Robert Ernest | Address on file | | | | |
| 4965816 | Gordon, Robert Shane | Address on file | | | | |
| 7072148 | Gordon, Robert T. | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7287977 | Gordon, Russ | Address on file | | | | |
| 7185522 | GORDON, RUST LEE | Address on file | | | | |
| 7185522 | GORDON, RUST LEE | Address on file | | | | |
| 7315322 | Gordon, Sara | Address on file | | | | |
| 7183067 | Gordon, Scott Allen | Address on file | | | | |
| 7183067 | Gordon, Scott Allen | Address on file | | | | |
| 7185369 | GORDON, SERENA | Address on file | | | | |
| 7181780 | Gordon, Shery | Address on file | | | | |
| 7181780 | Gordon, Shery | Address on file | | | | |
| 5002841 | Gordon, Shery | Baron & Budd, P.C., John P. Fiske, Scott Summy, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5010534 | Gordon, Shery | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5002842 | Gordon, Shery | Law Offices of Alexander M. Schack, Natasha Serino, 16870 West Bernardo, Ste 400 | San Diego | CA | 92127 | |
| 5002843 | Gordon, Shery | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5010533 | Gordon, Shery | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, ESQ, John F McGuire, Jr, ESQ,, Brett J Schreiber, ESQ, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5002840 | Gordon, Shery | Singleton Law Firm, APC, Erika L. Vasquez, Gerald Singleton, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7164965 | GORDON, SIDNEY | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | 95401 | | |
| 7164965 | GORDON, SIDNEY | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | 95401 | | |
| 7909551 | Gordon, Sonya | Address on file | | | | |
| 7469222 | Gordon, Stephen M. | Address on file | | | | |
| 7469222 | Gordon, Stephen M. | Address on file | | | | |
| 7469222 | Gordon, Stephen M. | Address on file | | | | |
| 7469222 | Gordon, Stephen M. | Address on file | | | | |
| 7469222 | Gordon, Stephen M. | Address on file | | | | |
| 7469222 | Gordon, Stephen M. | Address on file | | | | |
| 7220698 | Gordon, Timothy J. | Address on file | | | | |
| 4978096 | Gordon, Willard | Address on file | | | | |
| 6132878 | GORDON-CREED GEOFFREY R & FRASER JEAN S TR | Address on file | | | | |
| 4933015 | Gordon-Creed, Kelley, Holl & Sugerman | 101 Montgomery Street Suite 2650 | San Francisco | CA | 94104 | |
| 4935568 | Gordon's Music and Sound, Inc-Gordon, Clifford | 810 Texas Street | Fairfield | CA | 94533 | |
| 5865464 | GORDO'S BAR | Address on file | | | | |
| 7190753 | GORDUS, MARGARET HELEN | Address on file | | | | |
| 7190753 | GORDUS, MARGARET HELEN | Address on file | | | | |
| 7190753 | GORDUS, MARGARET HELEN | Address on file | | | | |
| 7190753 | GORDUS, MARGARET HELEN | Address on file | | | | |
| 4988372 | Gordy, Maria | Address on file | | | | |
| 4996576 | Gordy, Phyllis | Address on file | | | | |
| 4985515 | Gore Jr., Nathaniel | Address on file | | | | |
| 4983522 | Gore, Coy | Address on file | | | | |
| 5869893 | GORE, FRANK | Address on file | | | | |
| 7158919 | GORE, JAMES L | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7224725 | Gore, Richard | Address on file | | | | |
| 6147839 | Gore, Richard | Address on file | | | | |
| 4989069 | Gore, Sharon | Address on file | | | | |
| 7264078 | Gore, Shawn | Address on file | | | | |
| 7230074 | Gore, Zetta | Address on file | | | | |
| 4990178 | Goree, Carolyn | Address on file | | | | |
| 4961288 | Goree, Foster C | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 3280
of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4964076 | Goree, Victor | Address on file | | | | |
| 4921835 | GORELICK & WOLFERT LLP | 200 FRANK H OGAWA PLAZA 6TH FL | OAKLAND | CA | 94612 | |
| 5991863 | Gorelik, Michael S | Address on file | | | | |
| 7274367 | Gorenec, Ana | Address on file | | | | |
| 7693791 | GORETHA S HACKETT | Address on file | | | | |
| 4964885 | Gorgas, Benjamin Philip | Address on file | | | | |
| 7836389 | GORGE N VIEGAS | RUA 5 DE OUTUBRO LOTE 10, S BRAS DE ALPORTEL, 8150-114 ALGARVE | PORTUGAL | G1 | 8150-114 | |
| 7693792 | GORGE N VIEGAS | Address on file | | | | |
| 7335229 | Gorgiani, Azadeh Nemat | Address on file | | | | |
| 4963996 | Gorham, Brandon J | Address on file | | | | |
| 4981617 | Gorham, Danny | Address on file | | | | |
| 6142571 | GORIN JOSEPH M & GORIN SUSAN KATHERINE | Address on file | | | | |
| 4941533 | Gorin, Doris | 4210 Greenwood Road | Garden Valley | CA | 95633 | |
| 6144764 | GORING LOUIS J TR & GORING GAIL A TR | Address on file | | | | |
| 6142630 | GORIS MICHAEL L & ANNE M TR | Address on file | | | | |
| 7167618 | GORIS, ANNE M. | Address on file | | | | |
| 5010053 | Goris, Anne M. | Robins Cloud LLP, Bill Robins III, Robert T Bryson, Kevin M Pollack, 808 Wilshire Boulevard, Suite 450 | Santa Monica | CA | 90401 | |
| 7167921 | GORIS, MICHAEL L. | Address on file | | | | |
| 5010054 | Goris, Michael L. | Robins Cloud LLP, Bill Robins III, Robert T Bryson, Kevin M Pollack, 808 Wilshire Boulevard, Suite 450 | Santa Monica | CA | 90401 | |
| 7463682 | Gorley, Kellie M. | Address on file | | | | |
| 7463682 | Gorley, Kellie M. | Address on file | | | | |
| 7463682 | Gorley, Kellie M. | Address on file | | | | |
| 7463682 | Gorley, Kellie M. | Address on file | | | | |
| 7145090 | Gorley, Norman L. | Address on file | | | | |
| 7145090 | Gorley, Norman L. | Address on file | | | | |
| 7145090 | Gorley, Norman L. | Address on file | | | | |
| 7145090 | Gorley, Norman L. | Address on file | | | | |
| 4977723 | Gorley, Shirley | Address on file | | | | |
| 7291350 | Gorlier , Harold | Address on file | | | | |
| 7693793 | GORMAN H RICH | Address on file | | | | |
| 7778437 | GORMAN H RICH EXEC | ESTATE OF MARION L RICH, 6 AMY DR | FORT EDWARD | NY | 12826-9204 | |
| 7952952 | Gorman Pipeline Inc | 4150 Balboa Street | San Francisco | CA | 94121 | |
| 7200155 | Gorman Revocable Inter Vivos Trust | Address on file | | | | |
| 7200155 | Gorman Revocable Inter Vivos Trust | Address on file | | | | |
| 6176359 | Gorman, Dale | Address on file | | | | |
| 4958062 | Gorman, Danny Joseph | Address on file | | | | |
| 5007571 | Gorman, Elizabeth | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007572 | Gorman, Elizabeth | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948285 | Gorman, Elizabeth | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7300816 | Gorman, Elizabeth | Address on file | | | | |
| 4988531 | Gorman, Frances | Address on file | | | | |
| 6080898 | Gorman, Gina | Address on file | | | | |
| 4944877 | Gorman, Jim | 74 Sailfish Court | Half Moon Bay | CA | 94019 | |
| 4979464 | Gorman, Joseph | Address on file | | | | |
| 4974626 | Gorman, Loree | 56 PLUMWOOD CT | CHICO | CA | 95928-4023 | |
| 4974795 | Gorman, Loree L.; Kent, Steven; Watson, Gordon & Elaine; | Hurley, Susan & Arthur, trustees, 1230 Olive Hill Lane (Hurley) | Napa | CA | 94558 | |
| 4974796 | Gorman, Lorree | 56 PLUMWOOD CT | CHICO | CA | 95928 | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 3281 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4991149 | Gorman, Margaret | Address on file | | | | |
| 6177933 | Gorman, Mark | Address on file | | | | |
| 6177933 | Gorman, Mark | Address on file | | | | |
| 7297828 | Gorman, Michael Thomas | Address on file | | | | |
| 7173177 | Gorman, Nina | Address on file | | | | |
| 5991936 | Gorman, Patrick | Address on file | | | | |
| 4933475 | Gorman, Robert | 163 Stenner St | San Luis Obispo | CA | 93405 | |
| 5984402 | Gorman, Robert | Address on file | | | | |
| 7281024 | Gorman, Sally Jane | Address on file | | | | |
| 4969979 | Gormand, Judy Ann | Address on file | | | | |
| 6146251 | GORMLEY BRENDA D TR & GORMLEY BRENDA D TR | Address on file | | | | |
| 7163650 | GORMLEY, BRENDA | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7163650 | GORMLEY, BRENDA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 5869894 | GORMLEY, JOHN | Address on file | | | | |
| 7262105 | Gormley, Larry | Address on file | | | | |
| 4976880 | Gornall, Harold | Address on file | | | | |
| 7167619 | GORNEY, NATHAN | Address on file | | | | |
| 5010055 | Gorney, Nathan | Robins Cloud LLP, Bill Robins III, Robert T Bryson, Kevin M Pollack, 808 Wilshire Boulevard, Suite 450 | Santa Monica | CA | 90401 | |
| 6131283 | GORNEY-TUTAK VICTORIA M | Address on file | | | | |
| 7167620 | GORNEY-TUTAK, VICTORIA | Address on file | | | | |
| 5010056 | Gorney-Tutak, Victoria | Robins Cloud LLP, Bill Robins III, Robert T Bryson, Kevin M Pollack, 808 Wilshire Boulevard, Suite 450 | Santa Monica | CA | 90401 | |
| 5006935 | Gorniak, Peter | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006936 | Gorniak, Peter | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946693 | Gorniak, Peter | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7254926 | Gorniak, Peter | Address on file | | | | |
| 8008747 | Gorny, Beverly K | Address on file | | | | |
| 7896398 | Gorny, Beverly Kay | Address on file | | | | |
| 4970614 | Gorokhov, Yevgeniy | Address on file | | | | |
| 4985020 | Gorokhovsky, Rimma | Address on file | | | | |
| 7476462 | Gorr, Kara A. | Address on file | | | | |
| 7476462 | Gorr, Kara A. | Address on file | | | | |
| 7476462 | Gorr, Kara A. | Address on file | | | | |
| 7476462 | Gorr, Kara A. | Address on file | | | | |
| 7476908 | Gorr, Kyle D. | Address on file | | | | |
| 7476908 | Gorr, Kyle D. | Address on file | | | | |
| 7476908 | Gorr, Kyle D. | Address on file | | | | |
| 7476908 | Gorr, Kyle D. | Address on file | | | | |
| 7260135 | Gorr, Marion Marie | Address on file | | | | |
| 7260135 | Gorr, Marion Marie | Address on file | | | | |
| 7260135 | Gorr, Marion Marie | Address on file | | | | |
| 7260135 | Gorr, Marion Marie | Address on file | | | | |
| 4982934 | Gorringe, Richard | Address on file | | | | |
| 4941520 | gorris, brent | po box 71 | sebastopol | CA | 95473 | |
| 4941219 | Gorskaya, Ekaterina | 5712 Drysdale Court | San Jose | CA | 95126 | |
| 4914043 | Gorst, Tyler | Address on file | | | | |
| 4990462 | Gorsuch, Debbie | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7266832 | Gorsuch, Glenn | Address on file | | | | |
| 7157687 | Gorton, John | Address on file | | | | |
| 7993502 | Gorud, Jay D. | Address on file | | | | |
| 7993502 | Gorud, Jay D. | Address on file | | | | |
| 7960808 | GORUD/HOWLAND TRUST | Address on file | | | | |
| 7960808 | GORUD/HOWLAND TRUST | Address on file | | | | |
| 4911477 | Gorur Seetharam, Anirudh | Address on file | | | | |
| 4966207 | Goryance, Joseph Michael | Address on file | | | | |
| 6080901 | Goryance, Joseph Michael | Address on file | | | | |
| 6152406 | Gosai, Ajay | Address on file | | | | |
| 5984020 | Gosal, Parmjit | Address on file | | | | |
| 6080902 | Gosal, Parmjit Singh | Address on file | | | | |
| 4952880 | Gosar, Bhavesh N | Address on file | | | | |
| 4992862 | Goscinski, Laurence | Address on file | | | | |
| 5869895 | GOSDIS, JUSTIN | Address on file | | | | |
| 6134202 | GOSENDE JOSEPH J & ELIZABETH A TRUSTEE | Address on file | | | | |
| 4921836 | GOSHAWK POWER CORPORATION | 444 MARKET ST STE 19 | SAN FRANCISCO | CA | 94111 | |
| 4944787 | Goshay, Nancy | 875 Regal Rd. | Berkeley | CA | 94708 | |
| 7463220 | Goshgarian, Justin | Address on file | | | | |
| 4939550 | Gosiengfiao, Ingemar | 1725 Shirley Drive | Pleasant Hill | CA | 94523 | |
| 7190220 | Goslin, Dean Arthur | Address on file | | | | |
| 7190220 | Goslin, Dean Arthur | Address on file | | | | |
| 4963507 | Goslin, Dean Arthur | Address on file | | | | |
| 7190177 | Goslin, Gretchen Noel | Address on file | | | | |
| 7190177 | Goslin, Gretchen Noel | Address on file | | | | |
| 5011339 | Gospe, Natalie | The Arns Law Firm, A Professional Corporation, Robert S Arns, Jonathan E Davis, Kevin M Osborne, Shounak S Dharap, 515 Folsom Street, 3rd Floor | San Francisco | CA | 94105 | |
| 5003925 | Gospe, Natalie | The Brandi Law Firm, Thomas J. Brandi, Terrence D. Edwards, 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |
| 5011340 | Gospe, Sophia | The Arns Law Firm, A Professional Corporation, Robert S Arns, Jonathan E Davis, Kevin M Osborne, Shounak S Dharap, 515 Folsom Street, 3rd Floor | San Francisco | CA | 94105 | |
| 5003926 | Gospe, Sophia | The Brandi Law Firm, Thomas J. Brandi, Terrence D. Edwards, 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |
| 4982677 | Goss III, Albert | Address on file | | | | |
| 6131055 | GOSS MICHELE DU PONT TR | Address on file | | | | |
| 6131005 | GOSS MICHELE DU PONT TR ETAL | Address on file | | | | |
| 6131022 | GOSS MICHELE DU PONT TR ETAL | Address on file | | | | |
| 4964555 | Goss, Blake C | Address on file | | | | |
| 7190265 | Goss, Mary Lou | Address on file | | | | |
| 7190265 | Goss, Mary Lou | Address on file | | | | |
| 4973756 | Goss, Philip Anthony | Address on file | | | | |
| 6080903 | Goss, Philip Anthony | Address on file | | | | |
| 5869896 | GOSS, SOFIA | Address on file | | | | |
| 7283478 | Goss, Taylor | Address on file | | | | |
| 7283478 | Goss, Taylor | Address on file | | | | |
| 4932139 | GOSS, WILLIAM | PO Box 39 | GREENVILLE | CA | 95947 | |
| 7327964 | Gossage , Weston | Address on file | | | | |
| 6140929 | GOSSAGE GREGORY ALAN TR & GOSSAGE LESLIE ANN TR | Address on file | | | | |
| 4998015 | Gossard, Robert | Address on file | | | | |
| 4914711 | Gossard, Robert Darrell | Address on file | | | | |
| 4939065 | Gosse, Clifton | 4308 El Dorado Street | Oakley | CA | 94561 | |
| 4971372 | Gosselar, Joseph Paul | Address on file | | | | |
| 7158920 | GOSSELIN, ADAM | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 3283 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4971865 | Gosselin, Jesse Lee | Address on file | | | | |
| 4972030 | Gosselin, John | Address on file | | | | |
| 5900081 | Gosselin, John | Address on file | | | | |
| 4962281 | Gossett, Daniel Adam | Address on file | | | | |
| 7295191 | Gossett, Fred | Address on file | | | | |
| 7278470 | Gossett, Maureen | Address on file | | | | |
| 6131145 | GOSSLING GARY R & MARGARET CLAIRE JT | Address on file | | | | |
| 4961349 | Goswami, Aaron V. | Address on file | | | | |
| 6080904 | Goswami, Aaron V. | Address on file | | | | |
| 4943843 | Goswick, William | 2440 Hill View Lane | Pinole | CA | 94564 | |
| 4921837 | GOT POWER INC | CD AND POWER, 150 NARDI LN | MARTINEZ | CA | 94553 | |
| 6011682 | GOT POWER INC | Address on file | | | | |
| 6080905 | GOT POWER INC CALIFORNIA DIESEL AND POWER | 150 NARDI LANE | MARTINEZ | CA | 94553 | |
| 5989770 | Got Watts Electric-Kromer, Shelby | 2250 Commerce Ave, Suite C | Concord | CA | 94520 | |
| 4942756 | Got Watts Electric-Kromer, Shelby | 2250 Commerce Ave | Concord | CA | 94520 | |
| 4921838 | GOT YOU COVERD INC | 211 TANK FARM RD | SAN LUIS OBISPO | CA | 93401 | |
| 4950604 | Gotcher, Thomas Clifford | Address on file | | | | |
| 6132112 | GOTELLI GREG WAYNE | Address on file | | | | |
| 6132010 | GOTELLI GREGG W | Address on file | | | | |
| 5009707 | Gotelli, Gregg | Goyette & Associates, Inc. A Professional Law Corporation, Gary G. Goyette, 2366 Gold Meadow Way, Suite 200 | Gold River | CA | 95670 | |
| 7158286 | GOTELLI, GREGG WAYNE | GARY G GOYETTE, 2366 GOLD MEADOW WAY, SUITE 200 | GOLD RIVER | CA | 95670 | |
| 4943934 | Gotelli, Larry | P.O. Box 416 | Igo | CA | 96047 | |
| 4912084 | Gotera, Azucena Garzon | Address on file | | | | |
| 4992795 | Gotera, Romeo | Address on file | | | | |
| 4993872 | Gotesky, James | Address on file | | | | |
| 7896157 | Goth, Thomas | Address on file | | | | |
| 7896157 | Goth, Thomas | Address on file | | | | |
| 5913139 | Gotham Insurance Company | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 5921827 | Gotham Insurance Company | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5913737 | Gotham Insurance Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 4945530 | Gotham Insurance Company | Cozen O'Connor, Howard D. Maycon, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 4945531 | Gotham Insurance Company | Cozen O'Connor, Kevin D. Bush, Thomas M. Regan, David D. Brisco, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5913470 | Gotham Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 4942842 | Gothier, Deloris | 7820 Twin Oaks Ave | Citrus Heights | CA | 96510 | |
| 6144359 | GOTLAND ERIC J TR & GOTLAND ERIN M TR ET AL | Address on file | | | | |
| 4992608 | Goto, Alan | Address on file | | | | |
| 4967812 | Goto, Mark Yuichi | Address on file | | | | |
| 4995889 | Goto, Stephen | Address on file | | | | |
| 4911545 | Goto, Stephen Akira | Address on file | | | | |
| 6130224 | GOTO-WIDERMAN MAKIKO | Address on file | | | | |
| 6132158 | GOTT ALLEN & DONNA | Address on file | | | | |
| 6133585 | GOTT DOREEN A TRUSTEE | Address on file | | | | |
| 7158393 | GOTT, ALLEN LEROY | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7158394 | GOTT, DONNAMAY ELIZABETH | Eric Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 4961034 | Gott, Eric Jacob | Address on file | | | | |
| 7312198 | Gotterba, Barbara | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5007125 | Gotterba, Devin | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007126 | Gotterba, Devin | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946823 | Gotterba, Devin | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7292827 | Gotterba, Devin | Address on file | | | | |
| 7160018 | GOTTERBA, DEVIN LELAND | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160018 | GOTTERBA, DEVIN LELAND | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7315319 | Gotterba, Gary Lee | Address on file | | | | |
| 7297857 | Gotterba, Gary Leland | Address on file | | | | |
| 7950030 | Gottfried, Barrie J | Address on file | | | | |
| 6171315 | Gottfried, Dylan | Address on file | | | | |
| 4971875 | Gottfried, Dylan | Address on file | | | | |
| 6080907 | Gottinger, Ina or Mally, Robert | Address on file | | | | |
| 7286182 | Gottlieb, Jill | Address on file | | | | |
| 7283420 | Gottlieb, Michael | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100 | San Francisco | CA | 94107 | |
| 6144609 | GOTTSCHALK GEORG A TR | Address on file | | | | |
| 7220279 | Gottschalk, Georg A. | Address on file | | | | |
| 7901742 | Gottschalk, Jane C. | Address on file | | | | |
| 7280730 | Gottschalk, Marc | Address on file | | | | |
| 7950297 | Gottschall, Kenneth & Noreen | Address on file | | | | |
| 6117771 | Gottschall, Todd | Address on file | | | | |
| 7906079 | Gottsche, Gordon P. | Address on file | | | | |
| 7903038 | Gottsche, John Kendall | Address on file | | | | |
| 4983763 | Goubachi-Khoury, F | Address on file | | | | |
| 7175951 | GOUCHER, TOMMY DANIEL DOMINIKE | Address on file | | | | |
| 7175951 | GOUCHER, TOMMY DANIEL DOMINIKE | Address on file | | | | |
| 7175951 | GOUCHER, TOMMY DANIEL DOMINIKE | Address on file | | | | |
| 7175951 | GOUCHER, TOMMY DANIEL DOMINIKE | Address on file | | | | |
| 7184078 | GOUDEAU, REGINA | Address on file | | | | |
| 7338286 | Gouge, Jessica | Address on file | | | | |
| 7240101 | Gouge, Michael E. | Address on file | | | | |
| 4933016 | Gough & Hancock LLP | Two Embarcadero Center Suite 640 | San Francisco | CA | 94111 | |
| 6042228 | GOUGH STREET RAILROAD COMPANY | 77 Beale St | San Francisco | CA | 94105 | |
| 4998798 | Gough, Glenn Gordon | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174550 | GOUGH, GLENN GORDON | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174550 | GOUGH, GLENN GORDON | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860 | San Diego | CA | 92101 | |
| 4998799 | Gough, Glenn Gordon | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008472 | Gough, Glenn Gordon | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5937826 | Gough, Glenn Gordon | Address on file | | | | |
| 5937824 | Gough, Glenn Gordon | Address on file | | | | |
| 5976206 | Gough, Glenn Gordon | Address on file | | | | |
| 5937823 | Gough, Glenn Gordon | Address on file | | | | |
| 4975451 | Gough, Jeff | 1010 PENINSULA TRAIL, 4688 Blackstone Court | Santa Maria | CA | 93455 | |
| 6088121 | Gough, Jeff | Address on file | | | | |
| 6185308 | Gouin, III, Theodore J. | Address on file | | | | |
| 4939504 | Goulart, Art | 688 Myrtle St | Half Moon Bay | CA | 94019 | |
| 7174410 | GOULART, FLOY SARAH SALYER | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174410 | GOULART, FLOY SARAH SALYER | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 3285 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5937829 | Goulart, Floy Sarah Salyer (Individually, And As Trustee Of The Floy Sarah Salyer Living Trust) | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4998800 | Goulart, Floy Sarah Salyer (Individually, And As Trustee Of The Floy Sarah Salyer Living Trust) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5937827 | Goulart, Floy Sarah Salyer (Individually, And As Trustee Of The Floy Sarah Salyer Living Trust) | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5976209 | Goulart, Floy Sarah Salyer (Individually, And As Trustee Of The Floy Sarah Salyer Living Trust) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998801 | Goulart, Floy Sarah Salyer (Individually, And As Trustee Of The Floy Sarah Salyer Living Trust) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008473 | Goulart, Floy Sarah Salyer (Individually, And As Trustee Of The Floy Sarah Salyer Living Trust) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5937828 | Goulart, Floy Sarah Salyer (Individually, And As Trustee Of The Floy Sarah Salyer Living Trust) | Address on file | | | | |
| 4981797 | Goulart, George | Address on file | | | | |
| 4955597 | Goularte, Karen | Address on file | | | | |
| 7242457 | Gould , Shauna | Address on file | | | | |
| 6139335 | GOULD DENISE SS | Address on file | | | | |
| 6139334 | GOULD EDITH DENISE SS | Address on file | | | | |
| 4921839 | GOULD ELECTRONICS | RECORDING SYSTEMS DIV, 1024 SERPENTINE LN #100 | PLEASANTON | CA | 94588 | |
| 6080910 | Gould Evans | 95 Brady Street | Berkeley | CA | 94103 | |
| 6080911 | Gould Evans | 95 Brady Street | San Francisco | CA | 94103 | |
| 6146040 | GOULD STEPHEN J TR & GOULD BETTY R TR | Address on file | | | | |
| 5000747 | Gould, Alison | Hansen & Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5000746 | Gould, Alison | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5009404 | Gould, Alison | Watts Guerra LLP, Ryan L Thompson, Paige Boldt, Mikal C Watts, Guy L Watts, 811 Barton Springs Rd., Ste. 225 | Austin | TX | 78704 | |
| 7158412 | GOULD, BETTY | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 5839331 | Gould, Bryan | Address on file | | | | |
| 7482395 | Gould, David | Address on file | | | | |
| 7482395 | Gould, David | Address on file | | | | |
| 4974869 | Gould, Donna | P.O. Box 624 | Bass Lake | CA | 93604 | |
| 7186336 | GOULD, DOREAN | Address on file | | | | |
| 4946165 | Gould, Dorean | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 4946166 | Gould, Dorean | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 4977619 | Gould, Elmer | Address on file | | | | |
| 7139395 | Gould, Helen | Address on file | | | | |
| 4987705 | Gould, James | Address on file | | | | |
| 7170202 | GOULD, JEFF | Address on file | | | | |
| 7184058 | GOULD, NATHAN | Address on file | | | | |
| 7215817 | Gould, Nathan | Address on file | | | | |
| 7180852 | Gould, Nathan | Address on file | | | | |
| 7139449 | Gould, Nathan | Address on file | | | | |
| 7160019 | GOULD, NATHAN WILLIAM | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160019 | GOULD, NATHAN WILLIAM | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4975092 | Gould, Pres., Jeff | Willow Creek Cove Dock Association, 3502 West 225th Street | Torrance | CA | 90505 | |
| 7482087 | Gould, Rebecca | Address on file | | | | |
| 7482087 | Gould, Rebecca | Address on file | | | | |
| 7158411 | GOULD, STEPHEN | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7952953 | Gould, William | 2881 Perez Court | West Sacramento | CA | 95691 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7170203 | GOULD, YVONNE | Address on file | | | | |
| 7941354 | GOULD,PRES. JEFF | 3502 WEST 225TH STREET | TORRANCE | CA | 90505 | |
| 4921840 | GOULD-BASS CO INC | 1431 W SECOND ST | POMONA | CA | 91766 | |
| 6131941 | GOULDING SARRA CO ADMIN | Address on file | | | | |
| 4958117 | Goulding, Dennis Thomas | Address on file | | | | |
| 6080914 | Goulding, Janelle | Address on file | | | | |
| 6080916 | Goulding, Janelle | Address on file | | | | |
| 6080912 | Goulding, Janelle | Address on file | | | | |
| 6080915 | Goulding, Janelle | Address on file | | | | |
| 6080913 | Goulding, Janelle | Address on file | | | | |
| 4958116 | Goulding, Michael Anthony | Address on file | | | | |
| 4933543 | Gouldsberry, Julie and Mark | 100 Tahama Court | Los Gatos | CA | 95033 | |
| 4955401 | Gouldy, Lauren | Address on file | | | | |
| 4976002 | Goulet | 4113 HIGHWAY 147, 1645 PLUMAS WAY | CHICO | CA | 95926 | |
| 4921841 | GOULET FAMILY TRUST | 8737 WINDSHIRE LANE | ORANGEVALE | CA | 95662 | |
| 4935703 | Goulet, Barbara | 1990 COMBIE RD | Meadow Vista | CA | 95722 | |
| 4989899 | Gouletas, Nancy | Address on file | | | | |
| 4950058 | Goultas, Donna A | Address on file | | | | |
| 7072354 | Gounaropoulos, Catherine | Address on file | | | | |
| 7260140 | Goupil, Daniel | Address on file | | | | |
| 7261458 | Goupil, Janell | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 5008076 | Goupil, Janell | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008077 | Goupil, Janell | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4949722 | Goupil, Janell | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7186337 | GOUPIL, JANELL RENEA | Address on file | | | | |
| 7164545 | GOUPIL, PAULETTE | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 4947152 | Goupil, Paulette | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4947153 | Goupil, Paulette | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4947151 | Goupil, Paulette | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 7203408 | Gour, Desiree | Desiree Gour c/o Andrews & Thornton, AAL, ALC, Sean T. Higgins, 4701 Von Karman Ave., Suite 300 | Newport Beach | CA | 92660 | |
| 7203408 | Gour, Desiree | Sean Thomas Higgins, Andrews & Thornton, AAL, ALC, 4701 Von Karman Ave, Suite 300 | Newport Beach | CA | 92660 | |
| 7340827 | GOUR, DESIREE A. | Address on file | | | | |
| 6141460 | GOURD ANTHONY & GOURD SHARON | Address on file | | | | |
| 7197106 | Gouri Kayal | Address on file | | | | |
| 7197106 | Gouri Kayal | Address on file | | | | |
| 7197106 | Gouri Kayal | Address on file | | | | |
| 7197106 | Gouri Kayal | Address on file | | | | |
| 7197106 | Gouri Kayal | Address on file | | | | |
| 7197106 | Gouri Kayal | Address on file | | | | |
| 7592981 | Gourley II, Joseph L. | Address on file | | | | |
| 7592981 | Gourley II, Joseph L. | Address on file | | | | |
| 7592981 | Gourley II, Joseph L. | Address on file | | | | |
| 7592981 | Gourley II, Joseph L. | Address on file | | | | |
| 7318829 | Gourley II, Joseph Lynn | Law Offices of Joseph M. Earley III, Joseph M. Earley III, 2561 California Park Drive Suite 100 | Chico | CA | 95928 | |
| 7318829 | Gourley II, Joseph Lynn | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7318829 | Gourley II, Joseph Lynn | Law Offices of Joseph M. Earley III, Joseph M. Earley III, 2561 California Park Drive Suite 100 | Chico | CA | 95928 | |
| 7318829 | Gourley II, Joseph Lynn | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 4985376 | Gourley, John | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7321679 | Gourley, Kristina R | Address on file | | | | |
| 7321679 | Gourley, Kristina R | Address on file | | | | |
| 7321679 | Gourley, Kristina R | Address on file | | | | |
| 7321679 | Gourley, Kristina R | Address on file | | | | |
| 4959602 | Gourley, Michael J | Address on file | | | | |
| 4979463 | Gourley, Ray | Address on file | | | | |
| 4987224 | Gousha, Gail A | Address on file | | | | |
| 5003935 | Goutierez, Jace | Ribera Law Firm, A Professional Corporation, Mia Mattis , Sandra Ribera Speed, 157 West Portal Avenue, Suite | San Francisco | CA | 94127 | |
| 4924763 | GOUVAIA, MARK A | 24380 HANSEN RD | TRACY | CA | 95377 | |
| 4997973 | Gouveia, David | Address on file | | | | |
| 4982625 | Gouveia, David | Address on file | | | | |
| 4914755 | Gouveia, David Lee | Address on file | | | | |
| 4998034 | Gouveia, Dennis | Address on file | | | | |
| 4914745 | Gouveia, Dennis F | Address on file | | | | |
| 4997115 | Gouveia, Karen | Address on file | | | | |
| 4913312 | Gouveia, Karen Jeanne | Address on file | | | | |
| 4997178 | Gouveia, Lawrence | Address on file | | | | |
| 5992727 | GOUVEIA, PAT | Address on file | | | | |
| 6132706 | GOVE BRUCE L & ANN M TTEES | Address on file | | | | |
| 5869897 | Gove, Alexander | Address on file | | | | |
| 7479902 | Gove, Bruce L | Address on file | | | | |
| 4989239 | Gove, Joan | Address on file | | | | |
| 7312435 | Gove, Ron | Address on file | | | | |
| 4986149 | Gover, Howard | Address on file | | | | |
| 7952955 | Government Claims Program Office of Risk & Insurance Management, Department of General Services | PO BOX 989052 | West Sacramento | CA | 95798 | |
| 7952954 | Government Claims Program, Cal Trans | P.O. Box Box 989052, MS 414 | West Sacramento | CA | 95798-9052 | |
| 6013640 | GOVERNMENT EMPLOYEES INSURANCE CO | PO BOX 509119 | SAN DIEGO | CA | 92150 | |
| 7166905 | Government Employees Insurance Co., Geico General Insurance Co, Geico Indemnity Co. | Noma Law Firm, Sally Noma, Esq., 505 14th Street Ste. 900 | Oakland | CA | 95612 | |
| 7152205 | Government Employees Insurance Co., Geico General Insurance Co., Geico Casualty Co., Geico Indemnity Co., Geico Advantage Insurance Co., Geico Choice Insurance Co., Geico Secure Insurance Co., et al | Law Office of Darlene Rohr - GEICO Staff Counsel, Cherie Paulus, 14111 Danielson St., Suite 100 | Poway | CA | 92064 | |
| 7296704 | Government Employees Insurance Co., Geico General Insurance Co., Geico Indemnity Co., Geico Casualty Co., Geico Advantage Insurance Co., Geico Choice Insurance Co., Geico Secure Insurance Co., Geico C | Noma Law Firm, Sally Noma, Esq., 505 14th Street Ste. 900 | Oakland | CA | 94612 | |
| 7205179 | Government Employees Insurance Co., GEICO Indemnity Co., GEICO Advantage Insurance Co., GEICO Secure Insurance Co; GEICO General Insurance Co., GEICO Casualty Co, GEICO Choice Insurance Co. et al. | Noma Law Firm, Sally Noma, Esq., 505 14th Street Ste. 900 | Oakland | CA | 94612 | |
| 7283154 | Government Employees Insurance Co., Geico Indemnity Co., Geico General Insurance Co. | Noma Law Firm, 505 14th Street Ste. 900 | Oakland | CA | 95612 | |
| 7238725 | Government Employees Insurance Co., GEICO Indemnity Co., GEICO General Insurance Co. | Noma Law Firm, Sally Noma, Esq., 505 14th Street Ste. 900 | Oakland | CA | 95612 | |
| 4999955 | Government Employees Insurance Company | Alan J. Jang, Sally Noma, Jennifer A. Stewart, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 5921828 | Government Employees Insurance Company | Alan J. Jang, Sally Noma, Jang & Associates, LLP, 1766 Lacassie Ave, Suite 200 | Walnut Creek | CA | 94596 | |
| 5913756 | Government Employees Insurance Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 5913189 | Government Employees Insurance Company | Cherie Paulus, Law Office of Marvin P. Velastegoi, 14111 Danielson Street, Suite 100 | Poway | CA | 92064 | |
| 5913489 | Government Employees Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 7947604 | Government Employees Insurance Company (GEICO) | PO Box 509119 | San Diego | CA | 92150 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6118210 | Government Employees Insurance Company and certain affiliates | 5260 Western Avenue | Chevy Chase | MD | 20815 | |
| 5937830 | Government Employees Insurance Company; Geico Indemnity Company; Geico General Insurance Company | Alan J. Jang, Sally Noma, Jennifer A. Stewart, Jang & Associates, LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 6009643 | Government Employees Insurance Company; Geico Indemnity Company; Geico General Insurance Company | ALAN J. JANG, SALLY NOMA, JENNIFER A. STEWART, 1767 LACASSIE AVE, SUITE 201 | WALNUT CREEK | CA | 94597 | |
| 7910962 | Government Employees' Retirement System of the Virgin Islands | Barrack, Rodos & Bacine, Attn: Leslie Bornstein Molder, 3300 Two Commerce Square, 2001 Market Street | Philadelphia | PA | 19103 | |
| 7910945 | Government Superannuation Fund of New Zealand | 5 Hanover Square, Suite 2300 | New York | NY | 10004 | |
| 4921842 | GOVERNMENTAL STRATEGIES INC | 11803 WAYLAND ST | OAKTON | VA | 22124 | |
| 4921850 | GOVERNORS CUP FOUNDATION INC | 755 RIVERPOINT DR | WEST SACRAMENTO | CA | 95605 | |
| 4972773 | Govi, Nathan | Address on file | | | | |
| 4922333 | GOVIA, HILLARY CHARLES | 509 GROVE WAY | HAYWARD | CA | 94541 | |
| 7779973 | GOVIND ACHARYA | 3033 CAMPBELL PL | DAVIS | CA | 95618-1615 | |
| 6140644 | GOVIND SHIRISH NARANBHAI TR & GOVIND BHAVNA SHIRIS | Address on file | | | | |
| 6144047 | GOVIND VIKASH S | Address on file | | | | |
| 6168649 | Govind, Vikash | Address on file | | | | |
| 6147134 | GOVINDJIE SHARAD N & HEMAXI S | Address on file | | | | |
| 4971973 | Govindsamy, Neelamegam | Address on file | | | | |
| 5862891 | GOWAN CONSTRUCTION COMPANY | 15 WEST 8TH ST #C | TRACY | CA | 95376 | |
| 6080962 | GOWAN CONSTRUCTION COMPANY INC | 15 West 8th Street, Suite C | Tracy | CA | 95376 | |
| 7952956 | GOWAN CONSTRUCTION COMPANY INC | 15 West 8th Street | Tracy | CA | 95376 | |
| 5854678 | Gowan Construction Company Inc. | Carl Gowan, Chief Operations Officer, 15 West 8th Street, Suite C | Tracy | CA | 95376 | |
| 5854678 | Gowan Construction Company Inc. | Cooper, White & Cooper LLP, c/o Peter C. Califano, Esq., 201 California Street, 17th Floor | San Francisco | CA | 94111 | |
| 7213738 | Gowan Construction Company, Inc. | Cooper, White & Cooper LLP, Peter C. Califano, Esq. , 201 California Street, 17th Floor | San Francisco | CA | 94111 | |
| 7219945 | Gowan Construction Company, Inc. | Carl Gowan, 15 West 8th Street, Suite C | Tracy | CA | 95376 | |
| 7219945 | Gowan Construction Company, Inc. | Peter C. Califano, Esq., Cooper, White & Cooper LLP, 201 California Street, 17th Floor | San Francisco | CA | 94111 | |
| 6132589 | GOWAN KAREN ANN | Address on file | | | | |
| 7294357 | Gowan, Brandy | Address on file | | | | |
| 7168525 | GOWAN, JAMES | Address on file | | | | |
| 7200601 | Gowan, James L. | Address on file | | | | |
| 5015369 | Gowan, James, Lorna and Jeramy | Address on file | | | | |
| 5015384 | Gowan, James, Lorna and Jeramy | 808 Wilshire Blvd., Ste. 450 | Santa Monica | CA | 90401 | |
| 7281352 | Gowan, Jeffrey | Address on file | | | | |
| 7168527 | GOWAN, JERAMY | Address on file | | | | |
| 7168526 | GOWAN, LORNA | Address on file | | | | |
| 7168526 | GOWAN, LORNA | Address on file | | | | |
| 7283997 | Gowan, Molly | Address on file | | | | |
| 6134151 | GOWANS THOMAS & LIZETH | Address on file | | | | |
| 4915824 | GOWDA, ALPANA | ALPANA GOWDA INC, 30347 SANTA CECILIA DR | TEMECULA | CA | 92592 | |
| 7910073 | Gowdy, Robert | Address on file | | | | |
| 4943965 | Gower, Gary | P.O. Box 403 | Willow creek | CA | 95573 | |
| 7191433 | Gower, Jeffrey | Address on file | | | | |
| 7322682 | Gowern, Lliyd | Address on file | | | | |
| 7322682 | Gowern, Lliyd | Address on file | | | | |
| 7322682 | Gowern, Lliyd | Address on file | | | | |
| 7322682 | Gowern, Lliyd | Address on file | | | | |
| 7476941 | Gowern, Lloyd | Address on file | | | | |
| 7476941 | Gowern, Lloyd | Address on file | | | | |
| 7476941 | Gowern, Lloyd | Address on file | | | | |
| 7476941 | Gowern, Lloyd | Address on file | | | | |
| 4935469 | Gowin, Karen | 2457 S Lind Ave | Fresno | CA | 93725 | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 3289 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7326209 | Gowins , Eric Benjamin | Address on file | | | | |
| 4948543 | Gowins, Adrian | Laureti & Associates, APC, Anthony R. Laureti, Esq., 402 W. Broadway, Suite 2500 | San Diego | CA | 92101 | |
| 4948544 | Gowins, Adrian | The Kane Law Firm, Bonnie E. Kane, Esq., Steven S. Kane, Esq., 402 W. Broadway, Suite 2500 | San Diego | CA | 92101 | |
| 7140242 | Gowins, Adrian | Address on file | | | | |
| 7140242 | Gowins, Adrian | Address on file | | | | |
| 7140242 | Gowins, Adrian | Address on file | | | | |
| 7140242 | Gowins, Adrian | Address on file | | | | |
| 7140242 | Gowins, Adrian | Address on file | | | | |
| 4948545 | Gowins, Eric Benjamin | Laureti & Associates, APC, Anthony R. Laureti, Esq., 402 W. Broadway, Suite 2500 | San Diego | CA | 92101 | |
| 4948546 | Gowins, Eric Benjamin | The Kane Law Firm, Bonnie E. Kane, Esq., Steven S. Kane, Esq., 402 W. Broadway, Suite 2500 | San Diego | CA | 92101 | |
| 7140199 | Gowins, Eric Benjamin | Address on file | | | | |
| 7140199 | Gowins, Eric Benjamin | Address on file | | | | |
| 7140199 | Gowins, Eric Benjamin | Address on file | | | | |
| 7140199 | Gowins, Eric Benjamin | Address on file | | | | |
| 7140199 | Gowins, Eric Benjamin | Address on file | | | | |
| 7140199 | Gowins, Eric Benjamin | Address on file | | | | |
| 4948549 | Gowins, Karen | Laureti & Associates, APC, Anthony R. Laureti, Esq., 402 W. Broadway, Suite 2500 | San Diego | CA | 92101 | |
| 4948550 | Gowins, Karen | The Kane Law Firm, Bonnie E. Kane, Esq., Steven S. Kane, Esq., 402 W. Broadway, Suite 2500 | San Diego | CA | 92101 | |
| 4948547 | Gowins, Mary Edith | Laureti & Associates, APC, Anthony R. Laureti, Esq., 402 W. Broadway, Suite 2500 | San Diego | CA | 92101 | |
| 4948548 | Gowins, Mary Edith | The Kane Law Firm, Bonnie E. Kane, Esq., Steven S. Kane, Esq., 402 W. Broadway, Suite 2500 | San Diego | CA | 92101 | |
| 7326228 | Gowins, Richard | Address on file | | | | |
| 7326228 | Gowins, Richard | Address on file | | | | |
| 7178746 | Gowins, Richard | Address on file | | | | |
| 7146897 | Gowins, Richard | Address on file | | | | |
| 7146897 | Gowins, Richard | Address on file | | | | |
| 7326228 | Gowins, Richard | Address on file | | | | |
| 7326228 | Gowins, Richard | Address on file | | | | |
| 7146897 | Gowins, Richard | Address on file | | | | |
| 7146897 | Gowins, Richard | Address on file | | | | |
| 7326228 | Gowins, Richard | Address on file | | | | |
| 7326228 | Gowins, Richard | Address on file | | | | |
| 7146897 | Gowins, Richard | Address on file | | | | |
| 7146897 | Gowins, Richard | Address on file | | | | |
| 4948551 | Gowins, Richard L. | Laureti & Associates, APC, Anthony R. Laureti, Esq., 402 W. Broadway, Suite 2500 | San Diego | CA | 92101 | |
| 4948552 | Gowins, Richard L. | The Kane Law Firm, Bonnie E. Kane, Esq., Steven S. Kane, Esq., 402 W. Broadway, Suite 2500 | San Diego | CA | 92101 | |
| 6143808 | GOYA TOM TR | Address on file | | | | |
| 4971424 | Goyal, Vibha | Address on file | | | | |
| 4935474 | Goyen, Caroline | 11 Greenwood Place | Menlo Park | CA | 94025 | |
| 5869898 | GOYENETCHE DAIRY | Address on file | | | | |
| 4915702 | GOYENETCHE, ALBERT | PO BOX 816 | BUTTONWILLOW | CA | 93206-0816 | |
| 6080966 | GOYENETCHE, ALBERT | Address on file | | | | |
| 7278143 | Goyer, David | Address on file | | | | |
| 7317403 | Goyer, David Galen | Address on file | | | | |
| 7317403 | Goyer, David Galen | Address on file | | | | |
| 7317403 | Goyer, David Galen | Address on file | | | | |
| 7317403 | Goyer, David Galen | Address on file | | | | |
| 7257194 | Goyer, Elita | Address on file | | | | |
| 7257194 | Goyer, Elita | Address on file | | | | |
| 7257194 | Goyer, Elita | Address on file | | | | |
| 7257194 | Goyer, Elita | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7281426 | Goyer, Elita | Address on file | | | | |
| 7278706 | Goyer, Kathleen | Address on file | | | | |
| 4921966 | GOYETTE, GRIFFITHS | 330 PRIMROSE RD STE 614 | BURLINGAME | CA | 94010 | |
| 4991901 | Goyette, Lee | Address on file | | | | |
| 4988070 | Goyhenetche, Greg | Address on file | | | | |
| 4964501 | Goyhenetche, Joseph P. | Address on file | | | | |
| 7274969 | Goymer, Andrew | Address on file | | | | |
| 7274969 | Goymer, Andrew | Address on file | | | | |
| 7274969 | Goymer, Andrew | Address on file | | | | |
| 7274969 | Goymer, Andrew | Address on file | | | | |
| 7176205 | GOYMER, DAVID BRIAN | Address on file | | | | |
| 7176205 | GOYMER, DAVID BRIAN | Address on file | | | | |
| 7176205 | GOYMER, DAVID BRIAN | Address on file | | | | |
| 7176205 | GOYMER, DAVID BRIAN | Address on file | | | | |
| 7176206 | GOYMER, LEAH RENAE | Address on file | | | | |
| 7176206 | GOYMER, LEAH RENAE | Address on file | | | | |
| 7176206 | GOYMER, LEAH RENAE | Address on file | | | | |
| 7176206 | GOYMER, LEAH RENAE | Address on file | | | | |
| 7282409 | Goymer, Philip | Address on file | | | | |
| 7282409 | Goymer, Philip | Address on file | | | | |
| 7318298 | Goymer, Sarah | Address on file | | | | |
| 7318298 | Goymer, Sarah | Address on file | | | | |
| 7318298 | Goymer, Sarah | Address on file | | | | |
| 7318298 | Goymer, Sarah | Address on file | | | | |
| 7326029 | Goza, Gerald | Gerald Goza, Singleton, Gerald, 450 A Street, Fifth Floor | San Diego | CA | 92101 | |
| 7326039 | Goza, Sara | Sara Gomez, Singleton, Gerald, 450 A Street, Fifth Floor | San Diego | CA | 92101 | |
| 7314638 | Goza, Sara | Address on file | | | | |
| 4975081 | Gozdiff, Mike Alex | Trustee, 53361 Road 432, 1855 Humboldt Avenue, Kerman, | Bass Lake | CA | 93604 | |
| 6117961 | Gozdiff, Mike Alex, as successor trustee | 1855 Humboldt Avenue | Kerman | CA | 93630 | |
| 6106739 | Gozdiff, Mike Alex, as successor trustee | Address on file | | | | |
| 4967972 | Gozelski, Kimberly | Address on file | | | | |
| 7294836 | Gozza, Gail | Address on file | | | | |
| 7296623 | Gozza, Joe | Address on file | | | | |
| 7293496 | Gozza, Josie | Address on file | | | | |
| 7291950 | Gozza, Quinton | Address on file | | | | |
| 7186899 | Gozzer, Maria Elizabeth | Address on file | | | | |
| 7186899 | Gozzer, Maria Elizabeth | Address on file | | | | |
| 7186900 | Gozzer, Rosa Lourdes | Address on file | | | | |
| 7186900 | Gozzer, Rosa Lourdes | Address on file | | | | |
| 5869899 | GP EQUITIES INC | Address on file | | | | |
| 6116771 | G-P GYPSUM CORP. | 801 Minaker Drive | Antioch | CA | 94509 | |
| 6080969 | G-P GYPSUM CORPORATION | 1988 Marina Blvd. | San Leandro | CA | 94577 | |
| 6080970 | GP STRATEGIES CORPORATION | 11000 BROKEN LAND PKWAY Ste 200 | COLUMBIA | MD | 21044 | |
| 4921845 | GP STRATEGIES CORPORATION | 11000 BROKEN LAND PKWAY Ste 200 | COLUMBIA | MD | 21044-3555 | |
| 7168515 | GPG (DELIA PALOMAR) | Address on file | | | | |
| 7168515 | GPG (DELIA PALOMAR) | Address on file | | | | |
| 4921846 | GPI LABORATORIES INC | 4403 DONKER CT SE | KENTWOOD | MI | 49512 | |
| 5869900 | GPRV10, LLC | Address on file | | | | |
| 4921847 | GPS INTERNATIONAL INVESTMENT INC | PO Box 8899 | STOCKTON | CA | 95208 | |
| 6080972 | GPU Solar, Inc Berkeley | 300 MADISON AVE | MORRISTOWN | NJ | 07962 | |
| 5869901 | GR BLOCK B, LLC | 84 WEST SANTA CLARA #600 | SAN JOSE | CA | 95113 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5014251 | GR Sundberg, Inc. | 5211 Boyd Road | Arcata | CA | 95521 | |
| 5991977 | GR Sundberg, Inc.-Poff, Casey | 5211 Boyd Rd | Arcata | CA | 95521 | |
| 4921848 | GR TRUCKING LLC | 5115 PARKFORD CIRCLE | GRANITE BAY | CA | 95746 | |
| 6016904 | GR Trucking LLC | PO 1270 | Orangevale | CA | 95662 | |
| 4921849 | GRA SERVICES INTERNATIONAL LLC | 5000 E 2ND ST | EDMOND | OK | 73034 | |
| 4921850 | GRA SVCS | PACIFIC UTILITIES, 2475 ESTAND WAY | PLEASANT HILL | CA | 94523 | |
| 6142665 | GRAALMAN NANCY | Address on file | | | | |
| 4960291 | Grabeel, Joseph Grant | Address on file | | | | |
| 6146803 | GRABENAUER KENNETH TR & GRABENAUER TRUDY TR | Address on file | | | | |
| 7223135 | Grable Vineyards LLC, Michael and Amy Grable Trust, Michael Grable, Amy Grbale | Address on file | | | | |
| 7158508 | Grable, Alicia | Address on file | | | | |
| 7338053 | GRABLE, KENNETH ROBERT | Address on file | | | | |
| 4996460 | Grable, Linda | Address on file | | | | |
| 4998140 | Grabot, Jim | Address on file | | | | |
| 4915084 | Grabot, Jim C | Address on file | | | | |
| 4940192 | Grabow, Delores | 1310 Mitchell Avenue | Escalon | CA | 95320 | |
| 7279964 | Grabow, Diane | Address on file | | | | |
| 7324488 | Grabow, Diane | Address on file | | | | |
| 7158281 | GRABOW, DIANE | James P Frantz, Frantz Law Group, 402 West Broadway | San Diego | CA | 92101 | |
| 5010318 | Grabow, Diane | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002602 | Grabow, Diane | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7279964 | Grabow, Diane | Address on file | | | | |
| 7276409 | Grabow, Victor | Regina Bagdasarian, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 5010317 | Grabow, Victor | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002601 | Grabow, Victor | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7271338 | Grabow, Victor, individually and as successor in interest to Michael C. Grabow | Address on file | | | | |
| 7158282 | GRABOW, VICTOR, individually and as successor in interest to Michael C. Grabow | James P Frantz, Frantz Law Group, 402 West Broadway | San Diego | CA | 92101 | |
| 5981977 | Grabski, Daniel | Address on file | | | | |
| 4940531 | Grabski, Daniel | 3500 Pinehurst Drive | Bakersfield | CA | 93306 | |
| 7693794 | GRACE A LAW | Address on file | | | | |
| 7693795 | GRACE A M EGGERS | Address on file | | | | |
| 7693796 | GRACE A SORICH CUST | Address on file | | | | |
| 7775105 | GRACE A SOUTHWARD | 2033 STRATFORD WAY | SAN MATEO | CA | 94403-1721 | |
| 7693797 | GRACE A TAFOYA | Address on file | | | | |
| 7693798 | GRACE A TURNER & | Address on file | | | | |
| 7693799 | GRACE ADAMS | Address on file | | | | |
| 7181127 | Grace Aiko Hamann | Address on file | | | | |
| 7176408 | Grace Aiko Hamann | Address on file | | | | |
| 7176408 | Grace Aiko Hamann | Address on file | | | | |
| 7170345 | GRACE AND FRANCIS SHWAYHAT TRUSTEES FOR THE FRANCIS AND GRACE SHAWYHAT TRUST DATED SEPTEMBER 18, 1990 | Address on file | | | | |
| 7170345 | GRACE AND FRANCIS SHWAYHAT TRUSTEES FOR THE FRANCIS AND GRACE SHAWYHAT TRUST DATED SEPTEMBER 18, 1990 | Address on file | | | | |
| 7693800 | GRACE ANNE ELLIOTT | Address on file | | | | |
| 7693801 | GRACE ANNE FRY | Address on file | | | | |
| 7762513 | GRACE BABICH & | AMBROSE M BABICH JT TEN, 225 COUNTRY CLUB DR | SAN FRANCISCO | CA | 94132-1107 | |
| 7693802 | GRACE BALUBAR CUST | Address on file | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 3266 of 9539

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 3292 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7693802 | GRACE BALUBAR CUST | Address on file | | | | |
| 7154051 | Grace Baum Califea | Address on file | | | | |
| 7154051 | Grace Baum Califea | Address on file | | | | |
| 7154051 | Grace Baum Califea | Address on file | | | | |
| 7154051 | Grace Baum Califea | Address on file | | | | |
| 7154051 | Grace Baum Califea | Address on file | | | | |
| 7154051 | Grace Baum Califea | Address on file | | | | |
| 5909037 | Grace Bommarito | Address on file | | | | |
| 5912466 | Grace Bommarito | Address on file | | | | |
| 5911001 | Grace Bommarito | Address on file | | | | |
| 5943831 | Grace Bommarito | Address on file | | | | |
| 5905579 | Grace Bommarito | Address on file | | | | |
| 5911879 | Grace Bommarito | Address on file | | | | |
| 7693803 | GRACE C LUKASIEWICZ TOD | Address on file | | | | |
| 7693804 | GRACE CASTILLO CUST | Address on file | | | | |
| 7693805 | GRACE CASTILLO CUST | Address on file | | | | |
| 6143273 | GRACE CATHERINE ET AL | Address on file | | | | |
| 7199587 | GRACE CECIL COLBERT | Address on file | | | | |
| 7199587 | GRACE CECIL COLBERT | Address on file | | | | |
| 7693806 | GRACE CHAN | Address on file | | | | |
| 7693807 | GRACE CHU | Address on file | | | | |
| 7787033 | GRACE CLARE YEAKEL TR UA FEB 21 | 97 THE YEAKEL FAMILY TRUST, PRESTIGE SR LIVING & MANTECA, 1130 EMPIRE AVENUE APT 113 | MANTECA | CA | 95336 | |
| 7693808 | GRACE CLARE YEAKEL TR UA FEB 21 | Address on file | | | | |
| 5921831 | Grace Corbin | Address on file | | | | |
| 5921832 | Grace Corbin | Address on file | | | | |
| 5921834 | Grace Corbin | Address on file | | | | |
| 5921829 | Grace Corbin | Address on file | | | | |
| 5921833 | Grace Corbin | Address on file | | | | |
| 5921836 | Grace Davies | Address on file | | | | |
| 5921837 | Grace Davies | Address on file | | | | |
| 5921838 | Grace Davies | Address on file | | | | |
| 5921835 | Grace Davies | Address on file | | | | |
| 7224962 | Grace Dwyer OBO Handi-Riders | Address on file | | | | |
| 7693811 | GRACE E ABERLE TR UA OCT 08 02 | Address on file | | | | |
| 7693812 | GRACE E COLLETTE & DANIEL | Address on file | | | | |
| 7693813 | GRACE E HALL CUST | Address on file | | | | |
| 7693814 | GRACE E LINDSLEY & | Address on file | | | | |
| 7693815 | GRACE E MANNING & | Address on file | | | | |
| 7933838 | GRACE E NOLAN.;. | 675 BOWDOIN ST | SAN FRANCISCO | CA | 94134 | |
| 7693816 | GRACE E RICCI TR GRACE E RICCI | Address on file | | | | |
| 7693817 | GRACE E SOUSA | Address on file | | | | |
| 7693818 | GRACE E SUHR | Address on file | | | | |
| 7197394 | Grace Elizabeth Means | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7197394 | Grace Elizabeth Means | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7197394 | Grace Elizabeth Means | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7197394 | Grace Elizabeth Means | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7197394 | Grace Elizabeth Means | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7197394 | Grace Elizabeth Means | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4921851 | Grace Environmental Services | 2060-D E. Avenida De Los Arboles PMB #327 | Thousand Oaks | CA | 91362 | |
| 4921851 | Grace Environmental Services | Law Offices of Dionisio Costales, Dionisio E. Costales, P.O. Box 926 | Sim Valley | CA | 93062 | |
| 4921851 | Grace Environmental Services | Law Offices of Dionisio Costales, PO Box 926 | Simi Valley | CA | 93062 | |
| 6080983 | Grace Environmental Services LLC | 1765 Berkshire Dr. | Thousand Oaks | CA | 91362 | |
| 7941355 | GRACE ENVIRONMENTAL SERVICES LLC | 1765 BERKSHIRE DR. | THOUSAND OAKS | CA | 91362-1804 | |
| 6012657 | GRACE ENVIRONMENTAL SERVICES LLC | 2060 D E AVENIDA DE LOS ARBOLE | THOUSAND OAKS | CA | 91362 | |
| 6139864 | GRACE EUGENE W TR & GRACE MARI JO TR | Address on file | | | | |
| 7762172 | GRACE F ALEXANDER TR UA MAR 19 95 | THE ALEXANDER SURVIVORS TRUST, 308 YALE CIR | SEAL BEACH | CA | 90740-2523 | |
| 7785172 | GRACE F METHVEN | 1273 ORCHARD AVE | NAPA | CA | 94558-9401 | |
| 7768178 | GRACE FORDICE HOLT | 1883 N WINWOOD DR | FAYETTEVILLE | AR | 72703-3109 | |
| 7693819 | GRACE FRANCES HUGO | Address on file | | | | |
| 7693820 | GRACE FRANKE BERMUDES CUST | Address on file | | | | |
| 7693821 | GRACE G FREEMAN | Address on file | | | | |
| 7775057 | GRACE G GELLER CUST | MISS PAULETTE SOLOMON, UNIF GIFT MIN ACT CALIFORNIA, 4004 VAN BUREN PL | CULVER CITY | CA | 90232-2828 | |
| 7693822 | GRACE GOLDEN | Address on file | | | | |
| 7770671 | GRACE H MALOY CUST | JAMES S MALOY, UNIF GIFT MIN ACT FL, 33308 IRONGATE DR | LEESBURG | FL | 34788-3154 | |
| 7783753 | GRACE H WALLING | PO BOX 1044 | OGDEN | UT | 84402-1044 | |
| 5908523 | Grace Hamann | Address on file | | | | |
| 5904974 | Grace Hamann | Address on file | | | | |
| 7200039 | GRACE HEALY | Address on file | | | | |
| 7200039 | GRACE HEALY | Address on file | | | | |
| 7693823 | GRACE HING | Address on file | | | | |
| 7693824 | GRACE I RAGAN | Address on file | | | | |
| 7784616 | GRACE I WILLIAMS TR UA OCT 16 89 | THE MALCOLM S WILLIAMS & GRACE I, WILLIAMS DISCLAIMER BYPASS TRUST, 1116 CALLE PECOS | THOUSAND OAKS | CA | 91360-2345 | |
| 7784110 | GRACE I WILLIAMS TR UA OCT 16 89 | THE MALCOLM S WILLIAMS & GRACE I, WILLIAMS DISCLAIMER BYPASS TRUST, 756 PAIGE LN | THOUSAND OAKS | CA | 91360-5433 | |
| 7188211 | Grace Isabella Meldrum (Kacee Meldrum, Parent) | Address on file | | | | |
| 7188211 | Grace Isabella Meldrum (Kacee Meldrum, Parent) | Address on file | | | | |
| 7933839 | GRACE J RUFFNER.;. | 2342 36TH AVENUE | SAN FRANCISCO | CA | 94116 | |
| 4978550 | Grace Jr., John | Address on file | | | | |
| 7766811 | GRACE K GENTA | 1433 DIAMOND ST | SAN FRANCISCO | CA | 94131-1825 | |
| 7693825 | GRACE K SAKO | Address on file | | | | |
| 7775785 | GRACE K THOMPSON | 513 SANFORD DR | BAKERSFIELD | CA | 93308-4155 | |
| 7192510 | GRACE KENEALY | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192510 | GRACE KENEALY | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7693826 | GRACE L BIDNEY | Address on file | | | | |
| 7693827 | GRACE L CROWDER | Address on file | | | | |
| 7693828 | GRACE L JUNKINS TTEE | Address on file | | | | |
| 7693829 | GRACE L LOH TR | Address on file | | | | |
| 7693830 | GRACE LEE TTEE | Address on file | | | | |
| 7142673 | Grace Lindsay | Address on file | | | | |
| 7142673 | Grace Lindsay | Address on file | | | | |
| 7142673 | Grace Lindsay | Address on file | | | | |
| 7142673 | Grace Lindsay | Address on file | | | | |
| 7771036 | GRACE LOUISE MC CAIG | 2430 HAROLD ST | KINGSBURG | CA | 93631-1208 | |
| 7941356 | GRACE LUTHERAN CHURCH | 3149 WAVERLEY ST | PALO ALTO | CA | 94306 | |
| 6080986 | GRACE LUTHERAN CHURCH - 2650 ABORN RD | 877 Cedar Street, Suite 240 | Santa Cruz | CA | 95060 | |
| 7693831 | GRACE M CHEW | Address on file | | | | |
| 7778087 | GRACE M GAVIS TTEE | GRACE M GAVIS REV TR, UA DTD 02 14 2011, 1165 GREENLEAF CT | LINCOLN | CA | 95648-8436 | |
| 7769707 | GRACE M LAM | 1830 LOS ALTOS DR | SAN MATEO | CA | 94402-3642 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7693832 | GRACE M LOVAY TOD | Address on file | | | | |
| 7771721 | GRACE M MORGAN | 7629 78TH LOOP NW | OLYMPIA | WA | 98502-9677 | |
| 7693833 | GRACE M SABAGQUIT CUST | Address on file | | | | |
| 7693834 | GRACE M SABAGQUIT CUST | Address on file | | | | |
| 7776348 | GRACE M VON QUERNER CUST | SUSAN M VON QUERNER, CA UNIF TRANSFERS MIN ACT, 17325 MAYFLOWER DR | CASTRO VALLEY | CA | 94546-1132 | |
| 7693835 | GRACE M VON QUERNER CUST | Address on file | | | | |
| 7776496 | GRACE M WANROW | 40 HERON WAY | SEQUIM | WA | 98382-3158 | |
| 7776661 | GRACE M WEMMER TR | GRACE M WEMMER TRUST UA MAR 4 93, 2686 N LOCAN AVE | FRESNO | CA | 93737-9709 | |
| 7693836 | GRACE M YOUNG | Address on file | | | | |
| 7693837 | GRACE MARIE ALLAN | Address on file | | | | |
| 7765479 | GRACE MARIE DONADIO | 1918 CAPELL DR | LODI | CA | 95242-3104 | |
| 7772127 | GRACE NIEMCZIEK TR | F & G NIEMCZIEK 1991 REVOCABLE, REVOCABLE LIVING TR TRUST UA MAY 30 91, 3119 RIVIERA WAY | SAN RAMON | CA | 94583-3229 | |
| 7774682 | GRACE P SHERWOOD | 10933 NW 122ND ST STE 26039 | MEDLEY | FL | 33178-3168 | |
| 7693838 | GRACE R BOWLES | Address on file | | | | |
| 7933840 | GRACE R DE FLORES.;. | 120 MERLOT WAY | RIO VISTA | CA | 94571 | |
| 7693839 | GRACE R ELLIOTT & | Address on file | | | | |
| 5921840 | Grace Richardson | Address on file | | | | |
| 5921841 | Grace Richardson | Address on file | | | | |
| 5921842 | Grace Richardson | Address on file | | | | |
| 5921839 | Grace Richardson | Address on file | | | | |
| 7785789 | GRACE RITTENHOUSE EX | EST DONELLA M HANDLEY AKA, DONELLA MAE HANDLEY, 314 E BIDWELL ST | FOLSOM | CA | 95630-3115 | |
| 7772590 | GRACE S PARRY | 3250 BENTON ST | SANTA CLARA | CA | 95051-3739 | |
| 7933841 | GRACE S WONG.;. | 1376 JACKSON STREET | SAN FRANCISCO | CA | 94109 | |
| 7693840 | GRACE SAFFIE & | Address on file | | | | |
| 7933842 | GRACE SHYU.;. | 4879 MAYFIELD DR | FREMONT | CA | 94536 | |
| 7785472 | GRACE STEARNS DILLEY & | MARGUERITE GAVETTE DILLEY, JT TEN, 1556 JAMES AVE | REDWOOD CITY | CA | 94062-2249 | |
| 7693841 | GRACE T CALLEGARI CUST | Address on file | | | | |
| 7693842 | GRACE T KARISH | Address on file | | | | |
| 7693843 | GRACE TABERNACLE BAPTIST | Address on file | | | | |
| 7764407 | GRACE TABERNACLE BAPTIST CHURCH | 28977 GUILFORD CT | HAYWARD | CA | 94544-6346 | |
| 7197860 | GRACE VLANDIS | Address on file | | | | |
| 7197860 | GRACE VLANDIS | Address on file | | | | |
| 7770458 | GRACE W LULAND | 4170 ELM AVE UNIT 219 | LONG BEACH | CA | 90807-6909 | |
| 7767144 | GRACE WONG TR UA JAN 22 01 | THE GRACE WONG REVOCABLE TRUST, 1697 18TH AVE | SAN FRANCISCO | CA | 94122-3412 | |
| 7165933 | Grace Wood-Wills | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165933 | Grace Wood-Wills | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7693844 | GRACE Y MOLINA | Address on file | | | | |
| 7693845 | GRACE YOSHIMURA CON FOR | Address on file | | | | |
| 7693846 | GRACE YVONNE MALSON | Address on file | | | | |
| 5001172 | Grace, Catherine | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 5001171 | Grace, Catherine | Eric Ratinoff Law Corp, Eric Ratinoff, Coell M. Simmons, 401 Watt A venue | Sacramento | CA | 95864 | |
| 5001170 | Grace, Catherine | Friedemann Goldberg LLP, John F. Friedemann, 420 Aviation Blvd., Suite 201 | Santa Rosa | CA | 95403 | |
| 5009490 | Grace, Catherine | Jackson &Parkinson, Trial Lawyers, Robert W Jackson, Brett R Parkinson, Daniel E Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7162757 | GRACE, CATHERINE ELIZABETH | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 4971468 | Grace, David W. | Address on file | | | | |
| 4970737 | Grace, Jeffrey | Address on file | | | | |
| 7169492 | GRACE, LISA J | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7169492 | GRACE, LISA J | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Ste. 450 | Santa Monica | CA | 90401 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7275594 | Grace, Mary Ann | Address on file | | | | |
| 6179961 | Grace, Matthew | Address on file | | | | |
| 4973577 | Grace, Phillip | Address on file | | | | |
| 7282139 | Grace, Timothy | Address on file | | | | |
| 7296099 | Grace, Timothy | Address on file | | | | |
| 7189188 | Grace, Timothy | Address on file | | | | |
| 4944561 | Gracefield Kennels-Miller, Carolyn | 3400 Hidden Hills | Placerville | CA | 95667 | |
| 4942341 | Graceland, Kim Ted Tae Won | 235 Jefferson Street | San Francisco | CA | 94133 | |
| 5869902 | GRACER, JAMES | Address on file | | | | |
| 4981997 | Gracia, John | Address on file | | | | |
| 4937055 | Gracia, Kellene | 16130 Tuolumne Rd | Sonora | CA | 95370 | |
| 7292849 | Gracianna Winery, Inc. | 6910 Westside Road | Healdsburg | CA | 95448 | |
| 7292849 | Gracianna Winery, Inc. | Jose Trinidad Amador III, Gracianna Winery, Inc. | Healdsburg | CA | 95448 | |
| 6168343 | Graciano, Manuel | Address on file | | | | |
| 7693847 | GRACIE ALMEIDA | Address on file | | | | |
| 5869903 | Gracie Construction, Inc. | Address on file | | | | |
| 7295554 | Gracie Layne Seaholm (Jodi Seaholm, Parent) | Address on file | | | | |
| 7188212 | Gracie Layne Seaholm (Jodi Seaholm, Parent) | Address on file | | | | |
| 7184480 | Gracie Wilson (Kayla Wilson, Parent) | Address on file | | | | |
| 7184480 | Gracie Wilson (Kayla Wilson, Parent) | Address on file | | | | |
| 4983231 | Gracie, Richard | Address on file | | | | |
| 4957407 | Gracie, Richard A | Address on file | | | | |
| 7933843 | GRACIELA C NAVARRO.;. | 440 BRIARWOOD DR. | SOUTH SAN FRANCISCO | CA | 94080 | |
| 7785089 | GRACIELA CASHION & LILA CASHION | CRISPEN TR UA OCT 25 91 THE, CASHION BYPASS TRUST, 2378 TERRAZA RIBERA | CARLSBAD | CA | 92009 | |
| 7785003 | GRACIELA CASHION & LILA CASHION | CRISPEN TR UA OCT 25 91 THE, CASHION BYPASS TRUST, 2378 TERRAZA RIBERA | CARLSBAD | CA | 92009-6635 | |
| 7693848 | GRACIELA ORTEGA | Address on file | | | | |
| 5907944 | Graciela Pounds | Address on file | | | | |
| 5912365 | Graciela Pounds | Address on file | | | | |
| 5910681 | Graciela Pounds | Address on file | | | | |
| 5904238 | Graciela Pounds | Address on file | | | | |
| 5911724 | Graciela Pounds | Address on file | | | | |
| 4951863 | Graciliano, Salvador | Address on file | | | | |
| 6011235 | GRACON LLC | 130 MINERS DR | LAFAYETTE | CO | 80026-2951 | |
| 4921854 | GRACON LLC | 7221 E US HIGHWAY 34 | LOVELAND | CO | 80537 | |
| 4958003 | Gracyk, Lucinda Marie | Address on file | | | | |
| 4995147 | Gracyk, Todd | Address on file | | | | |
| 5925689 | Grad, John | Address on file | | | | |
| 4921855 | GRADCO LLC | DBA GRADIENT, 20 UNIVERSITY RD 5TH FL | CAMBRIDGE | MA | 02138 | |
| 4950075 | Graddy, Brian Matthew | Address on file | | | | |
| 4968121 | Graddy, Deana | Address on file | | | | |
| 4982472 | Graddy, Jack | Address on file | | | | |
| 4981620 | Graddy, Roger | Address on file | | | | |
| 4967295 | Graddy, Scott David | Address on file | | | | |
| 4992680 | Gradie, Thomas | Address on file | | | | |
| 7146787 | Gradishar, Harold | Address on file | | | | |
| 7695586 | GRADNEY, ILENE T | Address on file | | | | |
| 7246108 | Grado, Christine | Address on file | | | | |
| 7160020 | GRADO, JOSEPH | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160020 | GRADO, JOSEPH | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7288585 | Grado, Stephanie | Address on file | | | | |
| 7189124 | Grado, Stephanie | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7189124 | Grado, Stephanie | Address on file | | | | |
| 7216432 | Grado, Susan | Singleton Law Firm, Gerald Singleton, 450 A Street, 5th Floor | San Diego | CA | 92101 | |
| 7216815 | Grado, Susan | Address on file | | | | |
| 7324653 | Grado, Susan M. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIRTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7324653 | Grado, Susan M. | Singleton, Gerald, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 6029373 | Graduque, Teresa | Address on file | | | | |
| 6029303 | Graduque, Teresa | Address on file | | | | |
| 4992817 | Grady III, James | Address on file | | | | |
| 5921843 | Grady Lester Duffy | Address on file | | | | |
| 7693849 | GRADY M BOLDING | Address on file | | | | |
| 7184455 | Grady M. Miller | Address on file | | | | |
| 7184455 | Grady M. Miller | Address on file | | | | |
| 7765794 | GRADY R EDWARDS | 131 ALMA LN | SHELBY | NC | 28152-9800 | |
| 4914637 | Grady, Carina Ann | Address on file | | | | |
| 7255101 | Grady, Geraldine | Address on file | | | | |
| 4955989 | Grady, Jessie | Address on file | | | | |
| 4963328 | Grady, John L | Address on file | | | | |
| 4943885 | Grady, Kelsey | 5 Greenfield Court | San Anselmo | CA | 94960 | |
| 4983174 | Grady, Leonel | Address on file | | | | |
| 5802969 | Grady, Linda | Address on file | | | | |
| 7328931 | Grady, Marylin Elizabeth | Address on file | | | | |
| 7212218 | Grady, Marylin Elizabeth | Address on file | | | | |
| 7209887 | Grady, Michael John | Address on file | | | | |
| 7265415 | Grady, Timothy | Address on file | | | | |
| 4992392 | GRADY-KING, DENISE | Address on file | | | | |
| 6009063 | GRAEAGLE GROUP | PO BOX 1218 | MENLO PARK | CA | 94026 | |
| 6171446 | Graeber, Honora | Address on file | | | | |
| 6171446 | Graeber, Honora | Address on file | | | | |
| 4962323 | Graef, Tyler Mervyn | Address on file | | | | |
| 6143741 | GRAF DANIEL | Address on file | | | | |
| 4973634 | Graf, Debra Jean | Address on file | | | | |
| 6080991 | Graf, Debra Jean | Address on file | | | | |
| 4984856 | Graf, Diane | Address on file | | | | |
| 7944825 | Graf, Edward D | Address on file | | | | |
| 7283821 | Graf, Stephen Lloyd | James P Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 4967668 | Graf, Timothy A | Address on file | | | | |
| 6080990 | Graf, Timothy A | Address on file | | | | |
| 5001067 | Graff, Bob E. | Law Offices of Alexander M. Schack, Alexander M. Schack, Natasha N. Serino, 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5001066 | Graff, Bob E. | Murray Law Firm, Stephen B. Murray, Sr., Jessica Hayes, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5001068 | Graff, Bob E. | Welty Welty, PC, Matthew H. Welty, Jack W. Weaver, 141 North Street | Healdsburg | CA | 95448 | |
| 7202031 | Graff, Bob E. | Address on file | | | | |
| 5915416 | GRAFF, BRENDA | Address on file | | | | |
| 4973730 | Graff, Guy Scott | Address on file | | | | |
| 6080992 | Graff, Guy Scott | Address on file | | | | |
| 5869904 | GRAFF, PAIGE | Address on file | | | | |
| 5869906 | Graff, Tiana | Address on file | | | | |
| 7902990 | Graffuis, Brenden A | Address on file | | | | |
| 7856005 | GRAFFUIS, CLIFFORD E | Address on file | | | | |
| 7683629 | GRAFFUIS, CLIFFORD E | Address on file | | | | |
| 7902967 | Graffuis, Darren C | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7885066 | Graffuis, Darren C | Address on file | | | | |
| 7926180 | Grafius, Gary Edward | Address on file | | | | |
| 4921856 | GRAFTEL INC | 870 CAMBRIDGE DR | ELK GROVE VILLAGE | IL | 60007 | |
| 6130092 | GRAFTON SABRINA D & PATRICK | Address on file | | | | |
| 7302979 | Grager, Larry W | Address on file | | | | |
| 5939150 | Gragg Vineyards-Gragg, Larry | 3220 Vichy Ave., Gate Code 8651 | Napa | CA | 94558 | |
| 5016529 | Gragg, Larry | Address on file | | | | |
| 7146913 | Gragg, Larry M | Address on file | | | | |
| 4997583 | Gragg, Margie | Address on file | | | | |
| 7301268 | GRAGG, MICHAEL ROY | Address on file | | | | |
| 4980533 | Gragg, Mike | Address on file | | | | |
| 5984451 | Gragg, Patricia | Address on file | | | | |
| 4998074 | Gragg, Ralph | Address on file | | | | |
| 6161561 | Grago Sr, George M | Address on file | | | | |
| 4969523 | Grah, Angela | Address on file | | | | |
| 7331883 | Grah, Angela M | Address on file | | | | |
| 7693850 | GRAHAM C CARTER & | Address on file | | | | |
| 7936478 | Graham Clark Wyche II Irrevocable Trust 07/16/2004 | Address on file | | | | |
| 7693851 | GRAHAM CORBIN FLINT & | Address on file | | | | |
| 7693852 | GRAHAM CRAWFORD | Address on file | | | | |
| 6133666 | GRAHAM DENNIS L AND KATHLEEN S | Address on file | | | | |
| 6140817 | GRAHAM DON J & JENNIFER A | Address on file | | | | |
| 6141747 | GRAHAM FRANKLIN C TR & BOND MARGARET N TR | Address on file | | | | |
| 6009115 | Graham G Evans | Address on file | | | | |
| 6126115 | Graham G. Evans | Address on file | | | | |
| 6142956 | GRAHAM J BARRIE TR & JULIANNA D TR | Address on file | | | | |
| 6139998 | GRAHAM KENNETH B & LAURA LYNN | Address on file | | | | |
| 7693853 | GRAHAM L KEEVER | Address on file | | | | |
| 7141771 | Graham Lee Emmel | Address on file | | | | |
| 7141771 | Graham Lee Emmel | Address on file | | | | |
| 7141771 | Graham Lee Emmel | Address on file | | | | |
| 7141771 | Graham Lee Emmel | Address on file | | | | |
| 7693854 | GRAHAM LEON CUST | Address on file | | | | |
| 7693855 | GRAHAM M LEON | Address on file | | | | |
| 7771507 | GRAHAM P MILLER | 702 SAN ROQUE RD | SANTA BARBARA | CA | 93105-2769 | |
| 7486573 | Graham P. Hutton, as Individual and Trustee of the Hutton and Headley Revocable Inter Vivos Trust dated 5-3-05 | Address on file | | | | |
| 7693856 | GRAHAM SCHAAL | Address on file | | | | |
| 6133835 | GRAHAM STEVEN M | Address on file | | | | |
| 7693858 | GRAHAM SUTHERLAND | Address on file | | | | |
| 7693859 | GRAHAM T WONG | Address on file | | | | |
| 6144776 | GRAHAM TERRY G TR & GRAHAM MIRANDA F TR | Address on file | | | | |
| 7256419 | Graham VI, James Allan | Address on file | | | | |
| 7972100 | Graham W Balfour Ttee Balfour Family Trust | Address on file | | | | |
| 7170087 | GRAHAM -WALL, NOELLE BROOKE | Address on file | | | | |
| 7170087 | GRAHAM -WALL, NOELLE BROOKE | Address on file | | | | |
| 7152802 | Graham Wilson Greer | Address on file | | | | |
| 7152802 | Graham Wilson Greer | Address on file | | | | |
| 7152802 | Graham Wilson Greer | Address on file | | | | |
| 7152802 | Graham Wilson Greer | Address on file | | | | |
| 7152802 | Graham Wilson Greer | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7152802 | Graham Wilson Greer | Address on file | | | | |
| 4965974 | Graham, Aaron Mitchell | Address on file | | | | |
| 4993333 | Graham, Alice | Address on file | | | | |
| 4977654 | Graham, Anna | Address on file | | | | |
| 4953698 | Graham, Austin Anthony | Address on file | | | | |
| 4964966 | Graham, Brandon Curtis | Address on file | | | | |
| 7185488 | GRAHAM, BRANDON SCOTT | Address on file | | | | |
| 7185488 | GRAHAM, BRANDON SCOTT | Address on file | | | | |
| 4985016 | Graham, Brian | Address on file | | | | |
| 4950220 | Graham, Brian C | Address on file | | | | |
| 4988823 | Graham, Carol | Address on file | | | | |
| 4963570 | Graham, Cheryl D | Address on file | | | | |
| 5869907 | Graham, Clayton | Address on file | | | | |
| 4938171 | Graham, Collette | 2060 San Miguel Canyon Rd | Prunedale | CA | 93907 | |
| 5956444 | Graham, Connie L | Address on file | | | | |
| 7160460 | GRAHAM, CONNIE LUCILLE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160460 | GRAHAM, CONNIE LUCILLE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 6008825 | Graham, Cynthia | Address on file | | | | |
| 7952958 | Graham, David | 611 Laguna Rd | Mill Valley | CA | 94941 | |
| 4972625 | Graham, David | Address on file | | | | |
| 7190620 | GRAHAM, DAVID E | Address on file | | | | |
| 7190620 | GRAHAM, DAVID E | Address on file | | | | |
| 7190621 | GRAHAM, DEBORAH F | Address on file | | | | |
| 7190621 | GRAHAM, DEBORAH F | Address on file | | | | |
| 4956062 | Graham, Diana | Address on file | | | | |
| 7157262 | Graham, Don | Address on file | | | | |
| 4990534 | Graham, Donald | Address on file | | | | |
| 4963800 | Graham, Donald Edward | Address on file | | | | |
| 7219526 | Graham, Dylan Thomas | Address on file | | | | |
| 4962651 | Graham, Garth Richard | Address on file | | | | |
| 4977586 | Graham, Harold | Address on file | | | | |
| 6171847 | Graham, Heather | Address on file | | | | |
| 6174070 | Graham, Hugh | Address on file | | | | |
| 7301990 | Graham, James | Address on file | | | | |
| 4985703 | Graham, James | Address on file | | | | |
| 7290797 | Graham, James A | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7290797 | Graham, James A | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7290797 | Graham, James A | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7290797 | Graham, James A | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7172708 | Graham, James C | Address on file | | | | |
| 4951193 | Graham, James Leroy | Address on file | | | | |
| 4965311 | Graham, Jason Thomas | Address on file | | | | |
| 5893334 | Graham, Jason Thomas | Address on file | | | | |
| 4953713 | Graham, Jesse A | Address on file | | | | |
| 7252584 | Graham, Jim | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 5869908 | Graham, Jim | Address on file | | | | |
| 7462184 | Graham, Joanne Lorraine | Address on file | | | | |
| 7462184 | Graham, Joanne Lorraine | Address on file | | | | |
| 7462184 | Graham, Joanne Lorraine | Address on file | | | | |
| 7462184 | Graham, Joanne Lorraine | Address on file | | | | |
| 4977059 | Graham, John | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 3299 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4979430 | Graham, John | Address on file | | | | |
| 5869909 | GRAHAM, JONATHAN | Address on file | | | | |
| 4977624 | Graham, Josephus | Address on file | | | | |
| 5007129 | Graham, Karen | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007130 | Graham, Karen | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946825 | Graham, Karen | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite l 110 | Oakland | CA | 94612 | |
| 7244290 | Graham, Karen | Address on file | | | | |
| 7156895 | Graham, Kayla | Address on file | | | | |
| 7475744 | Graham, Kendall P | Address on file | | | | |
| 7475744 | Graham, Kendall P | Address on file | | | | |
| 5009603 | Graham, Kennedy | Robins Cloud LLP, Robert T Bryson, Bill Robins III, Kevin M Pollack, 808 Wilshire Boulevard, Suite 450 | Santa Monica | CA | 90401 | |
| 7167621 | GRAHAM, KENNETH | Address on file | | | | |
| 4957953 | Graham, Kenneth Wayne | Address on file | | | | |
| 7484975 | Graham, Kylie J | Address on file | | | | |
| 7484975 | Graham, Kylie J | Address on file | | | | |
| 7484975 | Graham, Kylie J | Address on file | | | | |
| 7484975 | Graham, Kylie J | Address on file | | | | |
| 4937233 | Graham, Larry | 20010 Meadowwood Dr | Jackson | CA | 95642 | |
| 7167622 | GRAHAM, LAURA | Address on file | | | | |
| 5009602 | Graham, Laura | Robins Cloud LLP, Robert T Bryson, Bill Robins III, Kevin M Pollack, 808 Wilshire Boulevard, Suite 450 | Santa Monica | CA | 90401 | |
| 5014607 | Graham, Laura and Kennedy | Address on file | | | | |
| 7952959 | Graham, Linda | 151 E. Deodara Street | Vacaville | CA | 95688 | |
| 7237404 | Graham, Linda | Address on file | | | | |
| 7156300 | Graham, M. Elizabeth | Address on file | | | | |
| 4997256 | Graham, Margaret | Address on file | | | | |
| 4938764 | Graham, Martha | 632 Theresa Drive | South San Francisco | CA | 94080 | |
| 4995720 | Graham, Mary | Address on file | | | | |
| 7160021 | GRAHAM, MARY J. | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160021 | GRAHAM, MARY J. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7220526 | Graham, Melissa | Address on file | | | | |
| 5007127 | Graham, Michael | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007128 | Graham, Michael | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946824 | Graham, Michael | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite l 110 | Oakland | CA | 94612 | |
| 7249115 | Graham, Michael | Address on file | | | | |
| 4976511 | Graham, Michael | Address on file | | | | |
| 4991234 | Graham, Michael | Address on file | | | | |
| 7164529 | GRAHAM, MILTON | Mark P Robinson, 19 CORPORATE PLAZA | NEWPORT BEACH | CA | 92660 | |
| 7164529 | GRAHAM, MILTON | Mark P. Robinson, Senior Partner, Robinson Calcagnie, Inc., 19 Corporate Plaza Dr. | Newport Beach | CA | 92660 | |
| 4948501 | Graham, Milton | Robinson Calcagnie, Inc., Mark P. Robinson, Jr, Daniel S. Robinson, 19 Corporate Plaza Drive | Newport Beach | CA | 92660 | |
| 7166135 | GRAHAM, MIRANDA | Thomas Brandi, 354 PINE STREET - 3RD FL | SAN FRANCISCO | CA | 94104 | |
| 7160022 | GRAHAM, NICHOLAS | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160022 | GRAHAM, NICHOLAS | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4941009 | Graham, Nicolas | 2293 Reef Court | Discovery Bay | CA | 94505 | |
| 7306159 | Graham, Patricia | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 3300 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4973644 | Graham, Pete E | Address on file | | | | |
| 6080995 | Graham, Pete E | Address on file | | | | |
| 7158921 | GRAHAM, REGIS | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 4947155 | Graham, Regis | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4947156 | Graham, Regis | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4947154 | Graham, Regis | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 7461492 | Graham, Rhonda Joyce | Address on file | | | | |
| 4977291 | Graham, Richard | Address on file | | | | |
| 7159136 | GRAHAM, RICHARD LEE | ADAM D SORRELLS, 60 INDEPENDENCE CIRCLE, SUITE 100, CHICO | CA | | 95973 | |
| 7159136 | GRAHAM, RICHARD LEE | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle, Chico | CA | | 95973 | |
| 7472609 | Graham, Richard William | Address on file | | | | |
| 4928166 | GRAHAM, ROBERT L | 12 SAINT JUDE RD | MILL VALLEY | CA | 94941 | |
| 4934515 | GRAHAM, ROBIN | 31625 RELIEF HILL RD | WASHINGTON | CA | 95986 | |
| 4966239 | Graham, Roger Andrew | Address on file | | | | |
| 4936937 | Graham, Ryan | 101 Polk Street | San Francisco | CA | 94102 | |
| 5986061 | Graham, Ryan | Address on file | | | | |
| 4970644 | Graham, Ryan Nicole | Address on file | | | | |
| 7160024 | GRAHAM, SANDRA JEAN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160024 | GRAHAM, SANDRA JEAN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 5869910 | GRAHAM, SHANA | Address on file | | | | |
| 4954100 | Graham, Shane MItchell | Address on file | | | | |
| 4985100 | Graham, Sharon L. | Address on file | | | | |
| 7167933 | GRAHAM, SHAWN | Address on file | | | | |
| 7320399 | Graham, Stephanie | Address on file | | | | |
| 7320399 | Graham, Stephanie | Address on file | | | | |
| 7320399 | Graham, Stephanie | Address on file | | | | |
| 7320399 | Graham, Stephanie | Address on file | | | | |
| 7952960 | Graham, Steve | PO Box 42 | Lockeford | CA | 95237 | |
| 4994991 | Graham, Steven | Address on file | | | | |
| 7175974 | GRAHAM, STEVEN RUSSELL | Address on file | | | | |
| 7175974 | GRAHAM, STEVEN RUSSELL | Address on file | | | | |
| 7175974 | GRAHAM, STEVEN RUSSELL | Address on file | | | | |
| 7175974 | GRAHAM, STEVEN RUSSELL | Address on file | | | | |
| 7823195 | Graham, Terrin Marlene | Address on file | | | | |
| 7823195 | Graham, Terrin Marlene | Address on file | | | | |
| 7166134 | GRAHAM, TERRY | Thomas Brandi, 354 PINE STREET - 3RD FL | SAN FRANCISCO | CA | 94104 | |
| 5869911 | GRAHAM, TYSON | Address on file | | | | |
| 7192139 | Graham, Walter | Address on file | | | | |
| 7237331 | Graham, William | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 4959697 | Graham, William | Address on file | | | | |
| 4979881 | Graham, William | Address on file | | | | |
| 7248356 | Graham-Allagree, Jenifer | Address on file | | | | |
| 6130238 | GRAHAM-GIORGI GALE TR | Address on file | | | | |
| 4949412 | Grahlman, Brian | Cotchett, Pitre, & Mccarthy, LLP, Alison E. Cordova, Esq., Frank M. Pitre, Esq., 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 4949410 | Grahlman, Brian | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., Andrea R. Crowl, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4949412 | Grahlman, Brian | Walkup, Melodia, Kelly & Schoenberger, Michael A. Kelly, Esq., Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 5916423 | Grahlman, Brian | Address on file | | | | |
| 6146715 | GRAHM JOHN L TR & GRAHM JESSICA B TR | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5010173 | Grahm, Jessica | Engstrom, Lipscomb & Lack A Professional Corporation, Alexandra J Newsom Esq, Brian J Heffernan, Esq, 10100 Santa Monica Boulevard, 12th Floor | Los Angeles | CA | 90067-4107 | |
| 7162801 | GRAHM, JOHN | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack, 10100 Santa Monica Blvd. | Los Angeles | CA | 90067 | |
| 5010172 | Grahm, John | Engstrom, Lipscomb & Lack A Professional Corporation, Alexandra J Newsom Esq, Brian J Heffernan, Esq, 10100 Santa Monica Boulevard, 12th Floor | Los Angeles | CA | 90067-4107 | |
| 7162801 | GRAHM, JOHN | Engstrom Lipscomb & Lack, Daniel G Whalen, 10100 Santa Monica Boulevard., Suite 1200 | Los Angeles | CA | 90067 | |
| 7237613 | Grahm, John | Address on file | | | | |
| 7237613 | Grahm, John | Address on file | | | | |
| 4958320 | Grahman, Stephen Paul | Address on file | | | | |
| 6146721 | GRAHN ERIK ET AL | Address on file | | | | |
| 4978662 | Grahn, Allan | Address on file | | | | |
| 7245872 | Grahn, Patricia | Address on file | | | | |
| 4950032 | Grahn, Patricia, Successor to Robert | Brayton Purcell LLP, David Donadio, Esq., 22 Rush Landing Road, P.O. Box 6169 | Novato | CA | 94948-6169 | |
| 7693860 | GRAIG L PETERSON | Address on file | | | | |
| 7176717 | Graig Stilwell | Address on file | | | | |
| 7181433 | Graig Stilwell | Address on file | | | | |
| 7176717 | Graig Stilwell | Address on file | | | | |
| 5908198 | Graig Stilwell | Address on file | | | | |
| 5904520 | Graig Stilwell | Address on file | | | | |
| 7223561 | Grainger-Waite, Helena | Address on file | | | | |
| 7487099 | Grainger-Waite, Helena May | Address on file | | | | |
| 7487099 | Grainger-Waite, Helena May | Address on file | | | | |
| 7487099 | Grainger-Waite, Helena May | Address on file | | | | |
| 7487099 | Grainger-Waite, Helena May | Address on file | | | | |
| 4962301 | Grajeda, Gilberto | Address on file | | | | |
| 6175638 | Grajeda, Maria | Address on file | | | | |
| 7485111 | Gralow, Patricia Ann | Address on file | | | | |
| 7148445 | Gramajo, Eulogio | Address on file | | | | |
| 5002078 | Gramajo, Jeremy | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5002077 | Gramajo, Jeremy | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4914787 | Gramespacher, Terrie Louise | Address on file | | | | |
| 4958757 | Gramling, Matthew B | Address on file | | | | |
| 4921454 | GRAMM, GARY A | LOOMIS MEDICAL CLINIC, 6135 KING RD SUITE A | LOOMIS | CA | 95650 | |
| 4951870 | Gramm, Jason | Address on file | | | | |
| 5869912 | GRAMM, KAREN | Address on file | | | | |
| 6141368 | GRAMMENS PAUL & CHERYL | Address on file | | | | |
| 7150537 | Grammens, Paul | Address on file | | | | |
| 4965310 | Grammer, Mason Douglas | Address on file | | | | |
| 4983434 | Gramps, Joseph | Address on file | | | | |
| 7158463 | GRAMPS-SMITH, KRISTA ROSE | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 7173616 | Grams, Amy | Address on file | | | | |
| 7327783 | Gran, Anita | Address on file | | | | |
| 7823582 | GRAN, ANITA | Address on file | | | | |
| 7823582 | GRAN, ANITA | Address on file | | | | |
| 4987058 | Gran, Marie | Address on file | | | | |
| 4971503 | Grana, James | Address on file | | | | |
| 6080997 | GRANADA FUEL & FOOD INC - 12754 S HIGHWAY 33 #B | 4470 Yankee Hill Road, Suite 120 | Rocklin | CA | 95677 | |
| 5869913 | GRANADA LITTLE LEAGUE, INC. | Address on file | | | | |
| 6080996 | Granada, Noel Glenn | Address on file | | | | |
| 4957819 | Granada, Noel Glenn | Address on file | | | | |
| 7220154 | Granada, Rick | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4996353 | Granados, Gregory | Address on file | | | | |
| 4912138 | Granados, Gregory A. | Address on file | | | | |
| 6147774 | Granados, Jesus | Address on file | | | | |
| 4985241 | Granados, Julian T | Address on file | | | | |
| 4937327 | GRANADOS, MARTHA | 654 SYLVAN ST | DALY CITY | CA | 94014 | |
| 5986278 | GRANADOS, MARTHA | Address on file | | | | |
| 7168528 | GRANADOS, PATRICIA | Address on file | | | | |
| 5014362 | Granados, Patricia | Address on file | | | | |
| 7186783 | Granados, Ricky Wayne | Address on file | | | | |
| 7186783 | Granados, Ricky Wayne | Address on file | | | | |
| 5869914 | granados, victor | Address on file | | | | |
| 4955819 | Granadosin, John M | Address on file | | | | |
| 4955357 | Granadosin, Teresita | Address on file | | | | |
| 4984041 | Granato, Betty | Address on file | | | | |
| 4972336 | Granberg, Shane Donald | Address on file | | | | |
| 4933645 | Grancharov, Stefan | 1083 Mission Road | Pebble Beach | CA | 93953 | |
| 4921859 | GRAND AVENUE EMERGENCY PHYSICIANS | MEDICAL GROUP INC, 400 OLD RIVER RD | BAKERSFIELD | CA | 93311-9781 | |
| 7693861 | GRAND COUNCIL OF DELTA PHI | Address on file | | | | |
| 7767174 | GRAND ENCAMPMENT OF CALIFORNIA | 345 MESA DR | BOULDER CREEK | CA | 95006-9546 | |
| 4933776 | Grand Jewelry Co., Tammy Ng | 869 WASHINGTON ST | San Francisco | CA | 94108-1210 | |
| 5980033 | Grand Jewelry Co., Tammy Ng | 955 Grant Avenue | San Francisco | CA | 94108 | |
| 7186634 | Grand Ole and Discount Chimney Sweep | Randall E Strauss, 1999 HARRISON STREET, SUITE 1600 | OAKLAND | CA | 94612 | |
| 7186634 | Grand Ole and Discount Chimney Sweep | Randall E. Strauss, Attorney, Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street Suite1600 | Oakland | CA | 94612 | |
| 5869915 | Grand Prix Sili II LLC | Address on file | | | | |
| 4936598 | GRAND, BONNIE | 11757 HWY 116 | GUERNEVILLE | CA | 95446 | |
| 4955858 | Granda, Miriam | Address on file | | | | |
| 6143194 | GRANDALL KENNETH C & KAREN H TR | Address on file | | | | |
| 6141253 | GRANDALL KENNETH C TR & GRANDALL KAREN H TR ET AL | Address on file | | | | |
| 6174751 | Grandall, Kenneth & Karen | Address on file | | | | |
| 5887254 | Grandchamp, Terry | Address on file | | | | |
| 4959418 | Grandchamp, Terry | Address on file | | | | |
| 7211478 | Grandchamps, Emilie | Girardi I Keese, Thomas V. Girardi, 1126 Wilshire Boulevard | Los Angeles | CA | 90017 | |
| 7206040 | Grandchamps, Marie Emilie | Address on file | | | | |
| 6130525 | GRANDFIELD SHEILA ETAL TR | Address on file | | | | |
| 7139527 | Grandfield, Donald | Address on file | | | | |
| 4917751 | GRANDIN, CARL HJALMAR | 251, 69 Lincoln Blvd Ste A | Lincoln | CA | 95648-6304 | |
| 4943126 | Grandjean, Claudia | 9016 Caymus Court | Bakersfield | CA | 93312 | |
| 6117772 | Grandmont II, Russell Daniel | Address on file | | | | |
| 7254887 | Grandstaff, Ryan Earl | Address on file | | | | |
| 7254887 | Grandstaff, Ryan Earl | Address on file | | | | |
| 7254887 | Grandstaff, Ryan Earl | Address on file | | | | |
| 7254887 | Grandstaff, Ryan Earl | Address on file | | | | |
| 4921860 | GRANDVIEW ACRES HOMEOWNERS ASSN | 1380 TRIMBLE LN | CLOVERDALE | CA | 95425 | |
| 6080998 | Grandview Acres Homeowners Association | 1380 Trimble Lane | Cloverdale | CA | 95425 | |
| 7276607 | Grandy, Dwayne G. | Address on file | | | | |
| 7276607 | Grandy, Dwayne G. | Address on file | | | | |
| 7276607 | Grandy, Dwayne G. | Address on file | | | | |
| 7276607 | Grandy, Dwayne G. | Address on file | | | | |
| 6131059 | GRANGE FRANK & LINDA J TR | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7243102 | Grange Insurance Association | c/o Cozen O'Connor, Attn: Kevin Bush, Esq. and Howard Maycon, Esq., 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 4940264 | Grange Insurance Association | 200 Cedar Street | Seattle | CA | 98121 | |
| 5913606 | Grange Insurance Association | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 4999941 | Grange Insurance Association | Brandon Mathias, 200 Cedar Street | Seattle | WA | 98121 | |
| 4945424 | Grange Insurance Association | Brandon Mathias, Claims Manager, 200 Cedar Street | Seattle | WA | 98121 | |
| 4945424 | Grange Insurance Association | Cozen O'Connor, c/o Kevin Bush, Esq. and Howard Maycon, Esq., 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 4999940 | Grange Insurance Association | COZEN O'CONNOR, Howard D. Maycon, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 5913009 | Grange Insurance Association | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 5913339 | Grange Insurance Association | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5914023 | Grange Insurance Association | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 7220172 | Grange Insurance Association | Brandon Matthias, Claims Manager, Grange Insurance, 200 Cedar Street | Seattle | WA | 98121 | |
| 7289988 | Grange Insurance Association | 200 Cedar St | Seattle | WA | 98121 | |
| 7770461 | GRANGE LUM & | JENNIE C LUM JT TEN, C/O THOMAS G LUM, 1751 39TH AVE | SAN FRANCISCO | CA | 94122-4035 | |
| 6145617 | GRANGER HENRY L & ASTRID B | Address on file | | | | |
| 5992826 | Granger, April | Address on file | | | | |
| 7471765 | Granger, Astrid Beatrix | Address on file | | | | |
| 7471765 | Granger, Astrid Beatrix | Address on file | | | | |
| 7471765 | Granger, Astrid Beatrix | Address on file | | | | |
| 7471765 | Granger, Astrid Beatrix | Address on file | | | | |
| 7341051 | Granger, Carol | Address on file | | | | |
| 4998146 | Granger, Eric | Address on file | | | | |
| 4914993 | Granger, Eric Alvin | Address on file | | | | |
| 4996196 | Granger, Faith | Address on file | | | | |
| 4911829 | Granger, Faith E. | Address on file | | | | |
| 7471076 | Granger, Henry Lee | Address on file | | | | |
| 7471076 | Granger, Henry Lee | Address on file | | | | |
| 7471076 | Granger, Henry Lee | Address on file | | | | |
| 7471076 | Granger, Henry Lee | Address on file | | | | |
| 7221058 | Granger, Jeff | Address on file | | | | |
| 7296821 | Granger, Jeffery | Corey. Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7901895 | Granger, Sherma R | Address on file | | | | |
| 5980600 | Granger, Tavi | Address on file | | | | |
| 4935284 | Granger, Tavi | P.O Box 325 | Lower Lake | CA | 95457 | |
| 4990888 | Granger, William | Address on file | | | | |
| 4938573 | Granger/USAA Insurance | 5042 BLACKBIRD WAY | PLEASANTON | CA | 94566 | |
| 5006346 | Granier, Frank & Laura | 1215 DRIFTWOOD COVE ROAD, 6245 Vista Montagna | Reno | NV | 89519 | |
| 7980178 | GRANIERI, ELIZABETH | Address on file | | | | |
| 7980178 | GRANIERI, ELIZABETH | Address on file | | | | |
| 7980099 | Granieri, George and Elizabeth | Address on file | | | | |
| 7980099 | Granieri, George and Elizabeth | Address on file | | | | |
| 4959920 | Granillo, David Albert | Address on file | | | | |
| 4958335 | Granillo, Pablo Isaac | Address on file | | | | |
| 4962304 | Graning, Michael Edward | Address on file | | | | |
| 6080999 | GRANITAR INC | One Clark's Hill | Framingham | MA | 01702-8172 | |
| 7941357 | GRANITE CONSTRUCTION CO | 4001 BRADSHAW ROAD | SACRAMENTO | CA | 95827 | |
| 4921861 | GRANITE CONSTRUCTION CO | 1324 S STATE ST | UKIAH | CA | 95482 | |
| 6081000 | GRANITE CONSTRUCTION CO | 580 West Beach Street | Watsonville | CA | 95076 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4921862 | GRANITE CONSTRUCTION CO | 585 W BEACH ST | WATSONVILLE | CA | 95076 | |
| 7941358 | GRANITE CONSTRUCTION CO. INC. | 721 WORK STREET | SALINAS | CA | 93901 | |
| 7941359 | GRANITE CONSTRUCTION CO. INC. (FRENCH CAMP) | 10500 S HARLAN ROAD | FRENCH CAMP | CA | 95237 | |
| 6116776 | GRANITE CONSTRUCTION COMPANY | 10500 S Harlan Road | French Camp | CA | 95237 | |
| 6116774 | GRANITE CONSTRUCTION COMPANY | 1544 Stanley Blvd | Pleasanton | CA | 94566 | |
| 6116777 | GRANITE CONSTRUCTION COMPANY | 37400 S. Bird Rd. | Tracy | CA | 95304 | |
| 6116775 | GRANITE CONSTRUCTION COMPANY | 3800 Bassett Street | Santa Clara | CA | 95054 | |
| 6116779 | GRANITE CONSTRUCTION COMPANY | 4001 Bradshaw Road | Sacramento | CA | 95827 | |
| 6116778 | GRANITE CONSTRUCTION COMPANY | 4201 N STATE ST | UKIAH | CA | 95482 | |
| 6081022 | Granite Construction Company | 580 West Beach Street | Watsonville | CA | 95076 | |
| 6116773 | GRANITE CONSTRUCTION COMPANY | 721 Work Street | Salinas | CA | 93901 | |
| 6180422 | Granite Construction Company | c/o Jordy Murray, 585 West Beach Street | Watsonville | CA | 95076 | |
| 6116772 | GRANITE CONSTRUCTION COMPANY | NW SW SW NW Sec 20 T20 R15 | Coalinga | CA | 93210 | |
| 4921863 | GRANITE CONSTRUCTION COMPANY | PO Box 50085 | WATSONVILLE | CA | 95077 | |
| 6180418 | Granite Construction Company | Taylor English Duma LLP, John Wesley Mills, III, Partner, 1600 Parkwood Circle, Suite 200 | Atlanta | GA | 30339 | |
| 7470423 | Granite Construction Company | Jordy Murray, 585 West Beach Street | Watsonville | CA | 95076 | |
| 7470423 | Granite Construction Company | Taylor English Duma LLP, John Wesley Mills, III, 1600 Parkwood Circle, Suite 200 | Atlanta | GA | 30339 | |
| 5869916 | GRANITE CONSTRUCTION COMPANY | Address on file | | | | |
| 6081023 | GRANITE CONSTRUCTION COMPANY - 10500 S HARLAN RD | PO Box 505 | Jackson | CA | 95642 | |
| 6081024 | GRANITE CONSTRUCTION COMPANY - 1544 STANLEY BLVD | 6644 N HIGHLAND | CLOVIS | CA | 93619 | |
| 6081025 | GRANITE CONSTRUCTION COMPANY - 25485 IVERSON ROAD | 6644 N HIGHLAND | CLOVIS | CA | 93619 | |
| 6081026 | GRANITE CONSTRUCTION COMPANY - 2716 GRANITE CT | PO BOX 446 | FRESNO | CA | 93709 | |
| 6081027 | GRANITE CONSTRUCTION COMPANY - 37400 S BIRD RD | 6644 N. HIGHLAND | CLOVIS | CA | 93619 | |
| 6081028 | GRANITE CONSTRUCTION COMPANY - 4201 N STATE ST | 6644 N. HIGHLAND | CLOVIS | CA | 93619 | |
| 6081029 | GRANITE CONSTRUCTION COMPANY - 4220 HIGHWAY 175 | 6644 N. HIGHLAND | CLOVIS | CA | 93619 | |
| 6081030 | GRANITE CONSTRUCTION COMPANY - 721 WORK ST | 6644 N. Highland | Clovis | CA | 93619 | |
| 6081031 | GRANITE CONSTRUCTION COMPANY- 15491 COUNTY ROAD 85 | 6644 N. HIGHLAND | CLOVIS | CA | 93619 | |
| 6081032 | GRANITE CONSTRUCTION COMPANY- 15560 COUNTY ROAD 87 | 6644 N. HIGHLAND | CLOVIS | CA | 93619 | |
| 7941360 | GRANITE CONSTRUCTION COMPANY INC. | 4201 N STATE ST | UKIAH | CA | 95482 | |
| 5869917 | GRANITE CONSTRUCTION INC | Address on file | | | | |
| 7941361 | GRANITE CREEK APARTMENTS | 1850 SOSCOL AVENUE, SUITE 207 | NAPA | CA | 94559 | |
| 6116109 | Granite Creek Apartments | Attn: Granite Creek Apartments, 1850 Soscol Avenue, Suite 207 | NAPA | CA | 94559 | |
| 4921864 | GRANITE CREEK APARTMENTS INC. | 1850 SOSCOL AVENUE STE 207 | NAPA | CA | 94559 | |
| 7169132 | Granite Creek, Inc. | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 5869918 | GRANITE EXCAVATION & DEMOLITION | Address on file | | | | |
| 5869919 | GRANITE ROCK | Address on file | | | | |
| 6116784 | GRANITE ROCK CO | 11745 Berryessa Road | San Jose | CA | 95133 | |
| 6116781 | GRANITE ROCK CO | 1321 Lowrie Avenue | South San Francisco | CA | 94080 | |
| 6116780 | GRANITE ROCK CO | 365 Blomquist Street | Redwood City | CA | 94063 | |
| 6042230 | GRANITE ROCK CO | 405 Quail Hollow Rd | Felton | CA | 95018 | |
| 7941362 | GRANITE ROCK CO | 405 QUAIL HOLLOW RD | WATSONVILLE | CA | 95018 | |
| 6116782 | GRANITE ROCK CO | End of Quarry Road | Aromas | CA | 95004 | |
| 7952963 | GRANITE ROCK CO - WATSONVILLE | 540 W Beach St | WATSONVILLE | CA | 95076 | |
| 4921865 | GRANITE ROCK CO - WATSONVILLE | PO Box 50001 | WATSONVILLE | CA | 95077-5001 | |
| 7941363 | GRANITE ROCK COMPANY | 1321 LOWRIE AVENUE | SOUTH SAN FRANCISCO | CA | 94080 | |
| 7952962 | Granite Rock Company | PO Box 50001 | Watsonville | CA | 95077 | |
| 5869920 | GRANITE ROCK COMPANY | Address on file | | | | |
| 4921866 | GRANITE SOLID WASTE | PO Box 268 | PRATHER | CA | 93651 | |
| 5913381 | Granite State Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5913049 | Granite State Insurance Company | Maura Walsh Ochoa, Waylon J. Pickett, Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 5913646 | Granite State Insurance Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 6118314 | Granite State Insurance Company | 175 Water Street | New York | NY | 10038 | |
| 4945497 | Granite State Insurance Company | Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, Maura Walsh Ochoa, Waylon J. Pickett, 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 5869921 | Graniterock Co. | Address on file | | | | |
| 4943647 | Graniterock-Lemon, Peter | PO Box 50001 | Watsonville | CA | 95077 | |
| 4953873 | Granja, Xavier | Address on file | | | | |
| 7293502 | Granka Family Revocable Trust | Address on file | | | | |
| 7291979 | Granka, Chester C. | Address on file | | | | |
| 7284845 | Granka, Portia M | Levin Law Group PLC, Richard Levin, 2615 Forest Avenue, Suite 120 | Chico | CA | 95928 | |
| 7458725 | Granlund, Kirk | Address on file | | | | |
| 7156324 | Granlund, Kirk | Address on file | | | | |
| 6143352 | GRANNELL CHARLES L | Address on file | | | | |
| 7305521 | Grannell, Charles | Address on file | | | | |
| 6141565 | GRANNEMAN ADAM Z & GRANNEMAN LIDIA M | Address on file | | | | |
| 5004308 | Granneman, Adam | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5004307 | Granneman, Adam | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 5004310 | Granneman, Lidia | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5004309 | Granneman, Lidia | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 7338636 | Granneman, Michael Henry | Address on file | | | | |
| 7151737 | Granneman, Rachel | Address on file | | | | |
| 4952218 | Grannis IV, Louis | Address on file | | | | |
| 4911858 | Grannum, Adrian | Address on file | | | | |
| 4921867 | GRANNYS ALLIANCE HOLDINGS INC | 132 SW 5TH AVE STE 175 | MERIDIAN | ID | 83642 | |
| 6081034 | Granny's Alliance Holdings, Inc. | 105 Fernwood | Pass Christian | MS | 39571 | |
| 7315423 | Granstedt, Annette | Address on file | | | | |
| 7775786 | GRANT A THOMPSON | 131 BELMONT AVE | REDWOOD CITY | CA | 94061-3412 | |
| 7693862 | GRANT A WILSON | Address on file | | | | |
| 7196151 | Grant and Andrea Weaver Trust | Address on file | | | | |
| 7196151 | Grant and Andrea Weaver Trust | Address on file | | | | |
| 7693863 | GRANT B PENISTON TRUSTEE OF THE | Address on file | | | | |
| 7198649 | Grant Bradley Holt | Address on file | | | | |
| 7198649 | Grant Bradley Holt | Address on file | | | | |
| 7198649 | Grant Bradley Holt | Address on file | | | | |
| 7198649 | Grant Bradley Holt | Address on file | | | | |
| 7198649 | Grant Bradley Holt | Address on file | | | | |
| 7198649 | Grant Bradley Holt | Address on file | | | | |
| 7693864 | GRANT CAMERON LAI | Address on file | | | | |
| 5869922 | Grant Cuesta Convalescent Hospital | Address on file | | | | |
| 7693865 | GRANT D SHARP | Address on file | | | | |
| 7693866 | GRANT DAVID CHASE | Address on file | | | | |
| 6146184 | GRANT DONALD S TR | Address on file | | | | |
| 6081965 | Grant Donnelly | 849 Plum Tree Drive | Columbus | OH | 43235 | |
| 7693867 | GRANT E CORRIGAN & | Address on file | | | | |
| 6129999 | GRANT EDMUND IAN & JOHNSTON KRISTI R | Address on file | | | | |
| 4933756 | Grant Engineering & Manufacturing-Grant, Richard | 400 W. Ohio Ave | Richmond | CA | 94804 | |
| 7783837 | GRANT ERIC ANDERSON | 17518 BOWSER RD | LODI | CA | 95240 | |
| 7693868 | GRANT ERIC ANDERSON | Address on file | | | | |
| 7693870 | GRANT GIBBS | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7693871 | GRANT GUSTAVSON | Address on file | | | | |
| 7175066 | Grant Halstrom | Address on file | | | | |
| 7175066 | Grant Halstrom | Address on file | | | | |
| 7175066 | Grant Halstrom | Address on file | | | | |
| 7175066 | Grant Halstrom | Address on file | | | | |
| 7175066 | Grant Halstrom | Address on file | | | | |
| 7175066 | Grant Halstrom | Address on file | | | | |
| 7941364 | GRANT HOLLIDAY | 3267 HIGHWAY 147 | WESTWOOD | CA | 96137 | |
| 6100341 | Grant Holliday | 3267 State Hwy 147 | Westwood | CA | 96137 | |
| 7693872 | GRANT J POLIQUIN | Address on file | | | | |
| 5894049 | Grant Jacob Wetzel | Address on file | | | | |
| 7140854 | Grant James Stephens | Address on file | | | | |
| 7140854 | Grant James Stephens | Address on file | | | | |
| 7140854 | Grant James Stephens | Address on file | | | | |
| 7140854 | Grant James Stephens | Address on file | | | | |
| 4982441 | Grant Jr., John | Address on file | | | | |
| 5921845 | Grant Keeter | Address on file | | | | |
| 5921846 | Grant Keeter | Address on file | | | | |
| 5921848 | Grant Keeter | Address on file | | | | |
| 5921847 | Grant Keeter | Address on file | | | | |
| 5921844 | Grant Keeter | Address on file | | | | |
| 7783294 | GRANT L MACARTHUR & VIVIAN B | MACARTHUR TR GRANT & VIVIAN, MACARTHUR LOVING TRUST UA AUG 7 91, 5 CALVIN ST | AYER | MA | 01432-1502 | |
| 7784612 | GRANT L MACARTHUR & VIVIAN B | MACARTHUR TR UA AUG 7 91, GRANT & VIVIAN MACARTHUR LIVING TRUST, 5 CALVIN ST | AYER | MA | 01432-1502 | |
| 7693873 | GRANT M BARNETT | Address on file | | | | |
| 7693874 | GRANT M INMAN & | Address on file | | | | |
| 7693875 | GRANT M PACE | Address on file | | | | |
| 7143392 | Grant M Tuter | Address on file | | | | |
| 7143392 | Grant M Tuter | Address on file | | | | |
| 7143392 | Grant M Tuter | Address on file | | | | |
| 7143392 | Grant M Tuter | Address on file | | | | |
| 7693876 | GRANT M WHEELER JR | Address on file | | | | |
| 7693877 | GRANT MARTIN | Address on file | | | | |
| 7143395 | Grant Michael Tuter | Address on file | | | | |
| 7143395 | Grant Michael Tuter | Address on file | | | | |
| 7143395 | Grant Michael Tuter | Address on file | | | | |
| 7143395 | Grant Michael Tuter | Address on file | | | | |
| 7762944 | GRANT R BENNION | 11 LEMON CT | NAPA | CA | 94558-4648 | |
| 6139831 | GRANT RICHARD J & MARCIA K TR | Address on file | | | | |
| 7933844 | GRANT SALYERS.;. | 11203 EDINBURGH CT | BAKERSFIELD | CA | 93311 | |
| 6081039 | Grant Shimabukuro | 100 N Whisman Road | Mountain View | CA | 94043 | |
| 7141687 | Grant Snetsinger | Address on file | | | | |
| 7141687 | Grant Snetsinger | Address on file | | | | |
| 7141687 | Grant Snetsinger | Address on file | | | | |
| 7141687 | Grant Snetsinger | Address on file | | | | |
| 7693878 | GRANT SPENCER & DIANE GUERIN | Address on file | | | | |
| 7693879 | GRANT STEPHEN HAMMEL | Address on file | | | | |
| 5906098 | Grant Stephens | Address on file | | | | |
| 5909486 | Grant Stephens | Address on file | | | | |
| 7775906 | GRANT TOM CUST | STEPHEN TOM UNIF, GIFT MIN ACT CA LOFT 12, 2030 3RD ST | SAN FRANCISCO | CA | 94107-4308 | |
| 7693880 | GRANT W CUSICK | Address on file | | | | |
| 7766712 | GRANT W GARLINGHOUSE | C/O KEITH GARLINGHOUSE, 21830 ABIQUA RD NE | SCOTTS MILLS | OR | 97375-9612 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7192930 | GRANT WADA | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192930 | GRANT WADA | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7192940 | GRANT WEAVER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192940 | GRANT WEAVER | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 6081035 | Grant, Alexander | Address on file | | | | |
| 6081036 | Grant, Alexander | Address on file | | | | |
| 4913548 | Grant, Anthony D | Address on file | | | | |
| 7174372 | GRANT, BRIAN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174372 | GRANT, BRIAN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 4998802 | Grant, Brian (Individually, And As Corporate Representative/CEO/General Manager Of Housing Alternatives Inc.) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5937831 | Grant, Brian (Individually, And As Corporate Representative/CEO/General Manager Of Housing Alternatives Inc.) | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5937832 | Grant, Brian (Individually, And As Corporate Representative/CEO/General Manager Of Housing Alternatives Inc.) | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5937833 | Grant, Brian (Individually, And As Corporate Representative/CEO/General Manager Of Housing Alternatives Inc.) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998803 | Grant, Brian (Individually, And As Corporate Representative/CEO/General Manager Of Housing Alternatives Inc.) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5976214 | Grant, Brian (Individually, And As Corporate Representative/CEO/General Manager Of Housing Alternatives Inc.) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 450 A ST STE 500 | SAN DIEGO | CA | 92101-4290 | |
| 5008474 | Grant, Brian (Individually, And As Corporate Representative/CEO/General Manager Of Housing Alternatives Inc.) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LaCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4978018 | Grant, Charles | Address on file | | | | |
| 4933759 | Grant, Charlie | 19656 AMADOR AVE | PIONEER | CA | 95666 | |
| 4952360 | Grant, Cheryl | Address on file | | | | |
| 7174360 | GRANT, DAISY VERNA | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174360 | GRANT, DAISY VERNA | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 4998812 | Grant, Daisy Verna (Joses); Grant, Gary And Pamela A. Grant, As Trustees Of The Grant 2011 Family Estate Plan and The G&P Grant 2011 Family Trust (Ashton) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4998813 | Grant, Daisy Verna (Joses); Grant, Gary And Pamela A. Grant, As Trustees Of The Grant 2011 Family Estate Plan and The G&P Grant 2011 Family Trust (Ashton) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008477 | Grant, Daisy Verna (Joses); Grant, Gary And Pamela A. Grant, As Trustees Of The Grant 2011 Family Estate Plan and The G&P Grant 2011 Family Trust (Ashton) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998806 | Grant, Dave | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4998807 | Grant, Dave | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008161 | Grant, Dave | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 7174373 | GRANT, DAVID DEAN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174373 | GRANT, DAVID DEAN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 7340343 | Grant, Dori Elise | Address on file | | | | |
| 4965648 | Grant, Dustin Andrew | Address on file | | | | |
| 7140327 | GRANT, EDMUND IAN | Address on file | | | | |
| 7140327 | GRANT, EDMUND IAN | Address on file | | | | |
| 5010058 | Grant, Edmund Ian | The Arns Law Firm, Robert S Arns, Jonathan E Davis, Kevin M Osborne, Shounak S Dharap, 515 Folsom Street, Third Floor | San Francisco | CA | 94105 | |
| 5010059 | Grant, Edmund Ian | The Brandi Law Firm, Thomas J Brandi, Terrence D Edwards, Jason B Friedman, 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |
| 4998804 | Grant, Elva | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4998805 | Grant, Elva | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7174374 | GRANT, ELVA | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174374 | GRANT, ELVA | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 5008181 | Grant, Elva | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5937834 | Grant, Elva; Grant, Dave | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5937836 | Grant, Elva; Grant, Dave | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5976216 | Grant, Elva; Grant, Dave | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5937835 | Grant, Elva; Grant, Dave | Gerard Singleton, Erika L. Vasquez, Amanda LoCurto, SINGLETON LAW FIRM, 450 A ST STE 500 | SAN DIEGO | CA | 92101-4290 | |
| 7187013 | Grant, Ethan Noel | Address on file | | | | |
| 7187013 | Grant, Ethan Noel | Address on file | | | | |
| 7332026 | Grant, Eugene | 298 Coventry Way | Vallejo | CA | 94591-8111 | |
| 4999584 | Grant, Fernando D. | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999585 | Grant, Fernando D. | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008964 | Grant, Fernando D. | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 7174178 | GRANT, FERNANDO D. | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174178 | GRANT, FERNANDO D. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 4963688 | Grant, Gary Lawrence | Address on file | | | | |
| 7174361 | GRANT, GARY RICHARD | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174361 | GRANT, GARY RICHARD | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 4998808 | Grant, Gary Richard; Grant, Pamela Anne; Grant, Daisy Verna (Joses); Grant, Gary And Pamela A. Grant, As Trustees Of The Grant 2011 Family Estate Plan and The G&P Grant 2011 Family Trust (Ashton) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5937839 | Grant, Gary Richard; Grant, Pamela Anne; Grant, Daisy Verna (Joses); Grant, Gary And Pamela A. Grant, As Trustees Of The Grant 2011 Family Estate Plan and The G&P Grant 2011 Family Trust (Ashton) | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5937837 | Grant, Gary Richard; Grant, Pamela Anne; Grant, Daisy Verna (Joses); Grant, Gary And Pamela A. Grant, As Trustees Of The Grant 2011 Family Estate Plan and The G&P Grant 2011 Family Trust (Ashton) | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5937838 | Grant, Gary Richard; Grant, Pamela Anne; Grant, Daisy Verna (Joses); Grant, Gary And Pamela A. Grant, As Trustees Of The Grant 2011 Family Estate Plan and The G&P Grant 2011 Family Trust (Ashton) | Gerald Singleton, Erika L. Vasquez, Amanda LoCurto, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998809 | Grant, Gary Richard; Grant, Pamela Anne; Grant, Daisy Verna (Joses); Grant, Gary And Pamela A. Grant, As Trustees Of The Grant 2011 Family Estate Plan and The G&P Grant 2011 Family Trust (Ashton) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5976219 | Grant, Gary Richard; Grant, Pamela Anne; Grant, Daisy Verna (Joses); Grant, Gary And Pamela A. Grant, As Trustees Of The Grant 2011 Family Estate Plan and The G&P Grant 2011 Family Trust (Ashton) | Gerald Singleton, Erika L. Vasquez, Amanda LoCurto, SINGLETON LAW FIRM, 450 A ST STE 500 | SAN DIEGO | CA | 92101-4290 | |
| 5008475 | Grant, Gary Richard; Grant, Pamela Anne; Grant, Daisy Verna (Joses); Grant, Gary And Pamela A. Grant, As Trustees Of The Grant 2011 Family Estate Plan and The G&P Grant 2011 Family Trust (Ashton) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 7306926 | Grant, Janet | Address on file | | | | |
| 4986025 | Grant, Janice | Address on file | | | | |
| 4923159 | GRANT, JEFFREY | 1161 MEADOWCREST DR | CORTE MADERA | CA | 94925 | |
| 4944127 | GRANT, JOHN | 1839 LONDON WAY | SALINAS | CA | 93906 | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 3309 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4951807 | Grant, John Frederick | Address on file | | | | |
| 7930014 | Grant, John M. | Address on file | | | | |
| 4973317 | Grant, Kach | Address on file | | | | |
| 4938207 | GRANT, KAREN | 14435 MOUNTAIN QUAIL RD | SALINAS | CA | 93908 | |
| 5987509 | GRANT, KAREN | Address on file | | | | |
| 5010060 | Grant, Kristi Rene | The Arns Law Firm, Robert S Arns, Jonathan E Davis, Kevin M Osborne, Shounak S Dharap, 515 Folsom Street, Third Floor | San Francisco | CA | 94105 | |
| 5010061 | Grant, Kristi Rene | The Brandi Law Firm, Thomas J Brandi, Terrence D Edwards, Jason B Friedman, 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |
| 7231707 | Grant, Larry | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7201206 | Grant, Larry and Renee | Address on file | | | | |
| 4978408 | Grant, Linda | Address on file | | | | |
| 4972089 | Grant, Lorissa | Address on file | | | | |
| 4943224 | GRANT, MARY | 17 Harvard Court | Pleasant Hill | CA | 94523 | |
| 7937234 | GRANT, MARY PACE | Address on file | | | | |
| 4998810 | Grant, Pamela Anne | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4998811 | Grant, Pamela Anne | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7174362 | GRANT, PAMELA ANNE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174362 | GRANT, PAMELA ANNE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 5008476 | Grant, Pamela Anne | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4938513 | Grant, Patrick | 1312 Cordilleras Av | Sunnyvale | CA | 94087 | |
| 7959954 | Grant, Phyllis | Address on file | | | | |
| 7959782 | Grant, Richard | Address on file | | | | |
| 5939152 | Grant, Richard | Address on file | | | | |
| 5862815 | Grant, Richard J. | Address on file | | | | |
| 5869923 | GRANT, SUZANNA | Address on file | | | | |
| 7167924 | GRANT, TASMAN | Address on file | | | | |
| 6009304 | GRANT, THOMAS | Address on file | | | | |
| 5002399 | Grant, Trina | Abbey, Weitzenberg, Warren & Emery, PC, Michael D. Green, Scott R. Montgomery, 100 Stony Point Rd, Suite 2006 | Santa Rosa | CA | 95401 | |
| 4959937 | Grant, Tyler Eldon | Address on file | | | | |
| 7072831 | Grant, Yvonne | Address on file | | | | |
| 4993884 | Grantham Jr., Robert | Address on file | | | | |
| 4995753 | Grantham, Denise | Address on file | | | | |
| 7159062 | GRANTHAM, GERALD WAYNE | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 7159062 | GRANTHAM, GERALD WAYNE | 6364 Columbine Rd | Magalia | CA | 95954 | |
| 6133139 | GRANUCCI JAMES R & KIBBIE S TR | Address on file | | | | |
| 7217725 | Granucci, James R. | Address on file | | | | |
| 4938717 | Granucci, John | 360 Summit Ave. | San Rafael | CA | 94901 | |
| 5865270 | GRANUM PARTNERS, A CALIFORNIA LIMITED PARTNERSHIP | Address on file | | | | |
| 7693881 | GRANVILLE DROMGOOLE & | Address on file | | | | |
| 5869924 | GRANVILLE FARMS, LLC | Address on file | | | | |
| 6009184 | Granville Homes | 1396 W Herndon Ave, suite #101 | FRESNO | CA | 93711 | |
| 6081040 | GRANVILLE HOMES - 1306 W HERNDON AVE STE 108 | 4637 S. East Ave | Fresno | CA | 93725 | |
| 5869925 | Granville Homes Inc | Address on file | | | | |
| 6081041 | GRANVILLE HOMES INC - 1396 W HERNDON AVE | 4637 S. EAST AVE. | FRESNO | CA | 93725 | |
| 5865633 | GRANVILLE HOMES, INC. A CA CORP. | Address on file | | | | |
| 5869926 | GRANVILLE, SIMON | Address on file | | | | |
| 4921870 | GRANZELLAS INN LLC | 391 6TH ST | WILLIAMS | CA | 95987 | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 3310 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 6134083 | GRANZOW MARIAN ELAINE | Address on file | | | | |
| 7164662 | GRAP, ARTHUR | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack, 10100 Santa Monica Blvd. | Los Angeles | CA | 90067 | |
| 7164662 | GRAP, ARTHUR | Engstrom Lipscomb & Lack, Daniel G Whalen, 10100 Santa Monica Boulevard., Suite 1200 | Los Angeles | CA | 90067 | |
| 4998814 | Grap, Arthur Ray | ENGSTROM LIPSCOMB & LACK, Attn: Daniel G. Whalen, 10100 Santa Monica Blvd., 12th Floor | Los Angeles | CA | 90067 | |
| 5937841 | Grap, Arthur Ray | Address on file | | | | |
| 7484445 | Grape Limo, LLC | Skikos Crawford Skikos & Joseph LLP, Gregory Skikos, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 7301691 | Grape Pixel, LLC | Jack W. Weaver ( Welty, Weaver and Currie, PC), 3333 Mendoccino Ave., Suite 210 | Santa Rosa | CA | 95403 | |
| 5869927 | Grape tree | Address on file | | | | |
| 4921871 | GRAPEMAN HOLDINGS LLC | 9777 WILSHIRE BLVD #918 | BEVERLY HILLS | CA | 90212 | |
| 7227082 | Grapes | 454 East Main Street | Ventura | CA | 93001 | |
| 7227082 | Grapes | Grapes and Hops, Attn: Tammy White, 454 East Main ST | Ventura | CA | 93001 | |
| 5869928 | Grapevine Holdings L-1, LLC, doing business as Skipstone Ranch | Address on file | | | | |
| 5869929 | GRAPEVINE LAND MANAGEMENT, LLC | Address on file | | | | |
| 4921872 | GRAPHIC CONTROLS ACQUISITION CORP | 400 EXCHANGE ST | BUFFALO | NY | 14204 | |
| 4921873 | GRAPHIC PACKAGING INTERNATIONAL | 1500 Riveredge | Atlanta | GA | 30328 | |
| 4932450 | GRAPHIC SAVINGS GROUP LLC | 45 MAIN ST., SUITE 537 | BROOKLYN | NY | 11201 | |
| 7471796 | Grappone, Steve | Address on file | | | | |
| 4953481 | Gras, Christopher R | Address on file | | | | |
| 6146855 | GRASBERGER LEWIS J TR ET AL | Address on file | | | | |
| 7192431 | GRASER 1997 FAMILY TRUST | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7197706 | Graser 1997 Family Trust | Address on file | | | | |
| 7197706 | Graser 1997 Family Trust | Address on file | | | | |
| 6146321 | GRASER EUGENE T & GAIL R TR | Address on file | | | | |
| 4960036 | Graser, Anthony | Address on file | | | | |
| 5002893 | Graser, Eugene | Baron & Budd, P.C., John P. Fiske, Scott Summy, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5010560 | Graser, Eugene | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5002894 | Graser, Eugene | Law Offices of Alexander M. Schack, Natasha Serino, 16870 West Bernardo, Ste 400 | San Diego | CA | 92127 | |
| 5002895 | Graser, Eugene | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5010559 | Graser, Eugene | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, ESQ, John F McGuire, Jr, ESQ,, Brett J Schreiber, ESQ, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5002892 | Graser, Eugene | Singleton Law Firm, APC, Erika L. Vasquez, Gerald Singleton, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7181781 | Graser, Eugene Toomey | Address on file | | | | |
| 7181781 | Graser, Eugene Toomey | Address on file | | | | |
| 5002897 | Graser, Gail | Baron & Budd, P.C., John P. Fiske, Scott Summy, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5010562 | Graser, Gail | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5002898 | Graser, Gail | Law Offices of Alexander M. Schack, Natasha Serino, 16870 West Bernardo, Ste 400 | San Diego | CA | 92127 | |
| 5002899 | Graser, Gail | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5010561 | Graser, Gail | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, ESQ, John F McGuire, Jr, ESQ,, Brett J Schreiber, ESQ, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5002896 | Graser, Gail | Singleton Law Firm, APC, Erika L. Vasquez, Gerald Singleton, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7181782 | Graser, Gail Ryan | Address on file | | | | |
| 7181782 | Graser, Gail Ryan | Address on file | | | | |
| 4957105 | Grasmick, Kent Allen | Address on file | | | | |
| 6081044 | Grasmick, Kent Allen | Address on file | | | | |
| 4989868 | Grasmuck, Christa | Address on file | | | | |
| 6081045 | GRASS VALLEY CONNECTION INC - 729 TAYLORVILLE RD | 2280 GRASS VALLEY HWY #302 | AUBURN | CA | 95603 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 6081046 | GRASS VALLEY CONNECTION INC dba CARL'S JR 729 | 877 CEDAR ST. STE 240 | SANTA CRUZ | CA | 95060 | |
| 4921874 | GRASS VALLEY DOWNTOWN FOUNDATION | 125 NEAL ST | GRASS VALLEY | CA | 95945 | |
| 4921875 | GRASS VALLEY RADIOLOGY | MEDICAL GROUP INC, PO Box 1766 | INDIANAPOLIS | IN | 46206-1766 | |
| 4921876 | Grass Valley Service Center | Pacific Gas & Electric Company, 788 Taylorville Road | Grass Valley | CA | 95945 | |
| 6081047 | GRASS VALLEY TRAINING ZONE, INC. - 722 FREEMAN LN | 722 FREEMAN LN, STE A | GRASS VALLEY | CA | 95949 | |
| 4921877 | GRASS VALLEY UTILITIES | PO Box 51159 | LOS ANGELES | CA | 90051-5459 | |
| 7941365 | GRASS VALLEY, CITY OF | 125 EAST MAIN STREET | GRASS VALLEY | CA | 95945 | |
| 6081048 | GRASS VALLEY, CITY OF | 125 East Main Street | Grass Valley | CA | 95945 | |
| 6081049 | Grass Valley, City of | CITY OF GRASS VALLEY, 125 E MAIN ST | GRASS VALLEY | CA | 95945 | |
| 4984387 | Grass, Gloria | Address on file | | | | |
| 4984223 | Grass, Kay | Address on file | | | | |
| 4976746 | Grasse, Jeanne | Address on file | | | | |
| 4977265 | Grasser, Ronald | Address on file | | | | |
| 4940917 | Grasseschi, Paul | 5363 Iris Way | Livermore | CA | 94551 | |
| 5022400 | Grassgreen, Debra | The Arns Law Firm, Robert S. Arns, 515 Folsom Street, Third Floor | San Francisco | CA | 94105 | |
| 5010062 | Grassgreen, Debra | The Brandi Law Firm, Thomas J Brandi, Terrence D Edwards, Jason B Friedman, 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |
| 5869930 | Grassgreen, Debra | Address on file | | | | |
| 6130521 | GRASSI MARK ANTHONY & JAMI LEE TR | Address on file | | | | |
| 7478213 | Grassi, Annette Marie | Address on file | | | | |
| 4970854 | Grassi, Christopher L. | Address on file | | | | |
| 5937842 | Grassi, Gloria Rose (Individually, And As Trustee Of The Gloria R. Grassi Trust) | Eric Ratinoff, Greg Stuck, ERIC RATINOFF LAW CORP., 401 Watt Avenue, Suite 1 | Sacramento | CA | 95864 | |
| 4998815 | Grassi, Gloria Rose (Individually, And As Trustee Of The Gloria R. Grassi Trust) | ERIC RATINOFF LAW CORP., Attn: Eric Ratinoff, Greg Stuck, 401 Watt Avenue, Suite 1 | Sacramento | CA | 95864 | |
| 5010067 | Grassi, Jami | The Arns Law Firm, Robert S Arns, Jonathan E Davis, Kevin M Osborne, Shounak S Dharap, 515 Folsom Street, Third Floor | San Francisco | CA | 94105 | |
| 5010068 | Grassi, Jami | The Brandi Law Firm, Thomas J Brandi, Terrence D Edwards, Jason B Friedman, 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |
| 5869931 | GRASSI, JOHN & DEB | Address on file | | | | |
| 4957910 | Grassi, Joseph David | Address on file | | | | |
| 4914810 | Grassi, Junior Robert | Address on file | | | | |
| 5010065 | Grassi, Mark | The Arns Law Firm, Robert S Arns, Jonathan E Davis, Kevin M Osborne, Shounak S Dharap, 515 Folsom Street, Third Floor | San Francisco | CA | 94105 | |
| 5010066 | Grassi, Mark | The Brandi Law Firm, Thomas J Brandi, Terrence D Edwards, Jason B Friedman, 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |
| 5869932 | Grassi, Mark | Address on file | | | | |
| 7140328 | GRASSI, MARK ANTHONY | Address on file | | | | |
| 7167539 | GRASSI, MARK ANTHONY | Address on file | | | | |
| 7140328 | GRASSI, MARK ANTHONY | Address on file | | | | |
| 4975353 | Grassi, Peter | 1264 PENINSULA DR, 3350 Las Huertas Rd | Lafayette | CA | 94549 | |
| 6079241 | Grassi, Peter | Address on file | | | | |
| 7472613 | Grassini, Roxanna | Address on file | | | | |
| 4934079 | Grasso, Anthony | 740 Glen Street | Martinez | CA | 94553 | |
| 7944292 | Grasso, John A. | Address on file | | | | |
| 4938866 | Grasso, Norma | 725 Azule Ave | San Jose | CA | 95123 | |
| 7693882 | GRATIA M COBEEN | Address on file | | | | |
| 7764525 | GRATIA M COBEEN & ELTON B COBEEN | JT TEN, PO BOX 704 | GRIDLEY | CA | 95948-0704 | |
| 7972622 | Graticule Asia Macro Master Fund Ltd | 231 Sansome Street, 4th Floor | San Francisco | CA | 94104 | |
| 7919872 | Graticule Asia Macro Master Fund Ltd | c/o Battea Class Action Services, 231 Sansome Street, 4th Floor | San Francisco | CA | 94104 | |
| 7919872 | Graticule Asia Macro Master Fund Ltd | c/o Graticule Asia Macro Advisors LLC, 800 Third Ave | New York | NY | 10022 | |
| 4921878 | GRATING PACIFIC INC | 2501 W ALMOND AVE | MADERA | CA | 93637 | |
| 6174718 | Gratneyese-Jackson, Elaine | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 3312 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4914096 | Gratneyese-Jackson, Elaine | Address on file | | | | |
| 4964811 | Gratneyese-Jackson, Elaine | Address on file | | | | |
| 6007864 | Gratneyese-Jackson, Elaine v. PG&E | 4504 Crimson Clover Drive | Fairfield | CA | 94534 | |
| 6010427 | Graton Casino | Address on file | | | | |
| 4934223 | Graton Casino, Michael Clayton | 630 Park Court | Rohnert Park | CA | 94928 | |
| 6116785 | GRATON COMMUNITY SERVICES DISTRICT | 250 Ross Lane | Graton | CA | 95444 | |
| 6042231 | GRATON COMMUNITY SERVICES DISTRICT | P O Box 158 | Westley | CA | 95387 | |
| 6144021 | GRATTAN JAMES G & REBECCA A H | Address on file | | | | |
| 7180439 | Grattan, Rebecca | Address on file | | | | |
| 7340758 | Grattidge, Michael | Address on file | | | | |
| 7340758 | Grattidge, Michael | Address on file | | | | |
| 4939624 | Gratton, Elizabeth | 6543 N State Ave | Fresno | CA | 93722 | |
| 7173226 | Grau, Gabriel | Address on file | | | | |
| 4928348 | GRAU, ROSSANA | 2305 BENSON AVE | SANTA CRUZ | CA | 95065 | |
| 5007239 | Grauberger, Lynne | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007240 | Grauberger, Lynne | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946880 | Grauberger, Lynne | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7241791 | Grauberger, Lynne Logan | Address on file | | | | |
| 4953663 | Gravador, Rodel Brian Sarmiento | Address on file | | | | |
| 7161824 | Gravage, Edward | Address on file | | | | |
| 7159056 | GRAVAGE, IVORY DEANN | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 4946167 | Gravage, Jenny | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 4946168 | Gravage, Jenny | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 7159064 | GRAVAGE, JENNY LEANN | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 7160028 | GRAVAGE, JENNY LEANN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160028 | GRAVAGE, JENNY LEANN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4977677 | Gravatt, Earl | Address on file | | | | |
| 4984756 | Gravatt, Roberta | Address on file | | | | |
| 7463197 | Gravel, Sandman | Address on file | | | | |
| 6131430 | GRAVELLE ERIC D & LEESA J JT | Address on file | | | | |
| 4963576 | Gravelle, Allen Earle | Address on file | | | | |
| 7160030 | GRAVELLE, EDWARD LEROY | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160030 | GRAVELLE, EDWARD LEROY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7182560 | Gravelle, Eric Dale | Address on file | | | | |
| 7182560 | Gravelle, Eric Dale | Address on file | | | | |
| 7330014 | Gravelle, Jeffrey D. | Address on file | | | | |
| 4970424 | Gravelle, Jeffrey Dyer | Address on file | | | | |
| 4913001 | Gravelle, Joshua | Address on file | | | | |
| 7182559 | Gravelle, Leesa Jane | Address on file | | | | |
| 7182559 | Gravelle, Leesa Jane | Address on file | | | | |
| 7263999 | Gravelle, Marie | Address on file | | | | |
| 5869933 | GRAVELLY FORD LLC | Address on file | | | | |
| 7248390 | Gravely Thomas Jefferson, Jr. Revocable Inter Vivos Trust | Address on file | | | | |
| 7198615 | Graver Family Trust | Address on file | | | | |
| 7198615 | Graver Family Trust | Address on file | | | | |
| 6141730 | GRAVER GARRETT W TR & GRAVER ANNE K TR | Address on file | | | | |
| 4921879 | GRAVER WATER SYSTEMS | 675 CENTRAL AVE STE 3 | NEW PROVIDENCE | NJ | 07974 | |
| 6145663 | GRAVES JOHN A TR & GRAVES KIM C TR | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 3313 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6143550 | GRAVES SHERYL | Address on file | | | | |
| 6144191 | GRAVES STEPHEN E TR & MARY MORGAN TR | Address on file | | | | |
| 7483073 | Graves, Abigail | Address on file | | | | |
| 4964791 | Graves, Adrian Anthony | Address on file | | | | |
| 4967625 | Graves, Allan M | Address on file | | | | |
| 7242058 | Graves, Benjamin | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 4953656 | Graves, Brendan Wade | Address on file | | | | |
| 4956830 | Graves, Cameron E | Address on file | | | | |
| 7200525 | GRAVES, CHARLES | Address on file | | | | |
| 7200525 | GRAVES, CHARLES | Address on file | | | | |
| 7200525 | GRAVES, CHARLES | Address on file | | | | |
| 7200525 | GRAVES, CHARLES | Address on file | | | | |
| 4950413 | Graves, Claire Alain | Address on file | | | | |
| 4993676 | Graves, Dale | Address on file | | | | |
| 7296973 | Graves, Daniel | Frantz, James P, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 5008478 | Graves, Dawn | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, Dario de Ghetaldi, Amanda L Riddle, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008479 | Graves, Dawn | DANKO MEREDITH, Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 7273150 | Graves, Dawn | Address on file | | | | |
| 5937844 | Graves, Dawn and Philip | Dario de Ghetaldi, Amanda L. Riddle, Clare Capaccioli Velasquez, COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, 700 El Camino Real P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5937843 | Graves, Dawn and Philip | Address on file | | | | |
| 7200529 | GRAVES, DIANE K | Address on file | | | | |
| 7200529 | GRAVES, DIANE K | Address on file | | | | |
| 7200529 | GRAVES, DIANE K | Address on file | | | | |
| 7200529 | GRAVES, DIANE K | Address on file | | | | |
| 7279508 | Graves, Dillon | Address on file | | | | |
| 7236386 | Graves, Dustin | Address on file | | | | |
| 4977787 | Graves, Henry | Address on file | | | | |
| 7246182 | Graves, Jamie | Address on file | | | | |
| 7164048 | GRAVES, JOHN | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7164048 | GRAVES, JOHN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa | CA | | 95401 | |
| 7164049 | GRAVES, KIM | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7164049 | GRAVES, KIM | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa | CA | | 95401 | |
| 7340230 | GRAVES, KYLE ALLEN | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 4990707 | Graves, Lori | Address on file | | | | |
| 4997449 | Graves, Michael | Address on file | | | | |
| 4914019 | Graves, Michael Charles | Address on file | | | | |
| 7485410 | Graves, Michele N | Address on file | | | | |
| 7263513 | Graves, Patrick Charles | Address on file | | | | |
| 7930898 | Graves, Patti | Address on file | | | | |
| 5008480 | Graves, Philip | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, Dario de Ghetaldi, Amanda L Riddle, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008481 | Graves, Philip | DANKO MEREDITH, Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 7268870 | Graves, Philip | Address on file | | | | |
| 4961816 | Graves, Robert Aaron | Address on file | | | | |
| 4979123 | Graves, Ronald | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 3314
of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4938702 | Graves, Ross | 2016 Eaton Ave | San Carlos | CA | 94070 | |
| 7228325 | Graves, Sherry | Address on file | | | | |
| 7462691 | GRAVES, STEPHEN EDWARD | Address on file | | | | |
| 7462691 | GRAVES, STEPHEN EDWARD | Address on file | | | | |
| 7189386 | GRAVES, STEPHEN EDWARD | Address on file | | | | |
| 7189386 | GRAVES, STEPHEN EDWARD | Address on file | | | | |
| 7194981 | GRAVES, STEVE | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 4972731 | Graves, Timothy | Address on file | | | | |
| 7318360 | Graves, Valerie | Address on file | | | | |
| 4995280 | Graves, Vicki | Address on file | | | | |
| 4979477 | Graves, William | Address on file | | | | |
| 6139254 | GRAVIER GARY & DEBBY LIVING TRUST ETAL | Address on file | | | | |
| 4927986 | GRAVINA, RICHARD F | MD, 333 N SAN MATEO DR | SAN MATEO | CA | 94401 | |
| 4963784 | Gravink, Steven Roy | Address on file | | | | |
| 7311920 | Gravison, Michael | Address on file | | | | |
| 7306240 | Gravison, Sally | Address on file | | | | |
| 4921880 | GRAVITEC SYSTEMS INC | 21291 URDAHL RD NW | POULSBO | WA | 98370 | |
| 6134405 | GRAVITT MARYANN TRUSTEE ETAL | Address on file | | | | |
| 4977994 | Gravitt, Donald | Address on file | | | | |
| 4984397 | Gravitt, Lynda | Address on file | | | | |
| 6081051 | Gravity Pro Consulting | 21 Via Lampara | San Clemente | CA | 92673 | |
| 4921881 | GRAVITY PRO CONSULTING LLC | 21 VIA LAMPARA | SAN CLEMENTE | CA | 92673 | |
| 5869934 | GRAVITY PULL ENTERPRISES | Address on file | | | | |
| 7920383 | Gravlin, David | Address on file | | | | |
| 4921882 | GRAVOGRAPH-NEW HERMES | GRAVOTECH, 2200 NORTHMONT PKY | DULUTH | GA | 30096 | |
| 4921883 | GRAVOTECH | PO Box 934020 | ATLANTA | GA | 31193-4020 | |
| 4975684 | Gray | 0729 LASSEN VIEW DR, P. O. Box 1941 | Cottonwood | CA | 96022 | |
| 4975655 | Gray | 0853 LASSEN VIEW DR, 14307 Swift Creek Ct | Reno | NV | 89511 | |
| 6082604 | Gray | 14307 Swift Creek Ct | Reno | CA | 89511 | |
| 7941366 | GRAY | 14307 SWIFT CREEK CT | RENO | NV | 89511 | |
| 6092547 | Gray | P. O. Box 1941 | Cottonwood | CA | 96022 | |
| 8288791 | Gray and Thurn Inc. Profit Sharing Plan | Richard L. Thurn, 195 Cadillac Drive | Sacramento | CA | 95825 | |
| 6134235 | GRAY GEORGE ALBERT SR | Address on file | | | | |
| 4921884 | GRAY HAWK POWER CORPORATION | 444 MARKET ST STE 19 | SAN FRANCISCO | CA | 94111 | |
| 6132031 | GRAY HOWARD P JR & NORMA J | Address on file | | | | |
| 6143443 | GRAY JOHN F TR & GRAY YVONNE M TR | Address on file | | | | |
| 4995424 | Gray Jr, Billy | Address on file | | | | |
| 4913833 | Gray Jr, Billy M | Address on file | | | | |
| 4981255 | Gray Jr., William | Address on file | | | | |
| 6142735 | GRAY KARL F | Address on file | | | | |
| 6133311 | GRAY LARRY T AND JO ANN | Address on file | | | | |
| 5992264 | Gray Lodge Farms Duck Club, LLC-Sanson, Trent | 1500 Willow Pass Court | Concord | CA | 94520 | |
| 6134865 | GRAY MANUEL S AND PATRICIA J | Address on file | | | | |
| 6130219 | GRAY OWEN & MARIANNE TR | Address on file | | | | |
| 6142559 | GRAY ROBERT KEITH JR & FITZGIBBONS BRIAN J | Address on file | | | | |
| 6183084 | Gray Transport, Inc. | Michael S. Feinberg, Attorney for Creditor(s), Michael S. Feinberg, APLC, 41911 5th Street, Suite 300 | Temecula | CA | 92590 | |
| 6183084 | Gray Transport, Inc. | Michael S. Feinberg, Attorney for Creditor(s), Michael S. Feinberg, APLC, 41911 5th Street, Suite 300 | Temecula | CA | 92590 | |
| 6183084 | Gray Transport, Inc. | Thomas Tosdal, 67834, 777 S. Pacific Highway, Suite 215 | Solana Beach | CA | 92075 | |
| 6183084 | Gray Transport, Inc. | Thomas Tosdal, 67834, 777 S. Pacific Highway, Suite 215 | Solana Beach | CA | 92075 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6145680 | GRAY VINCENT P & GRAY SUSAN M | Address on file | | | | |
| 7241084 | Gray, Alan | Address on file | | | | |
| 6158560 | Gray, Albert | Address on file | | | | |
| 7458868 | Gray, Alijah Marie | Address on file | | | | |
| 5869935 | Gray, Andrew | Address on file | | | | |
| 5861625 | Gray, Andrew | Address on file | | | | |
| 5992790 | GRAY, ANNETTE | Address on file | | | | |
| 7302463 | Gray, Asia | Address on file | | | | |
| 7980485 | Gray, Barbara H. | Address on file | | | | |
| 7155272 | Gray, Brian | Address on file | | | | |
| 7341418 | Gray, Brian | Address on file | | | | |
| 7290314 | Gray, Brian E. | Address on file | | | | |
| 7952966 | Gray, Brian or Darla | 1605 W. Pontiac | Fresno | CA | 93705 | |
| 4984238 | Gray, Carol | Address on file | | | | |
| 4937521 | Gray, Carter | 808 N Mair Street | Salinas | CA | 93906 | |
| 4995449 | Gray, Charlene | Address on file | | | | |
| 4979357 | Gray, Charles | Address on file | | | | |
| 4983695 | Gray, Clara | Address on file | | | | |
| 4914827 | Gray, Clarisse | Address on file | | | | |
| 4960839 | Gray, Daniel Matthew | Address on file | | | | |
| 6168632 | Gray, Danielle Joanne | Address on file | | | | |
| 7158923 | GRAY, DAVID | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 5002404 | Gray, David | Eric Ratinoff Law Corp, Eric Ratinoff, Coell M. Simmons, 401 Watt A venue | Sacramento | CA | 95864 | |
| 5010069 | Gray, David | Jackson &Parkinson, Trial Lawyers, Robert W Jackson, Brett R Parkinson, Daniel E Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5002403 | Gray, David | Law Offices of J. Chrisp, Jesse B. Chrisp, 15322 Lakeshore Drive, Suite 301 | Clearlake | CA | 95422 | |
| 7158287 | GRAY, DAVID LEROY | ERIC RATINOFF, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7158287 | GRAY, DAVID LEROY | Robert Jackson, Attorney, Law Offices of Robert W. Jackson, A.P.C., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7324955 | Gray, David W. | P.O. Box 2134 | Windsor | CA | 95492 | |
| 7240377 | Gray, Dawn | Address on file | | | | |
| 7259131 | Gray, Dean Vincent | Address on file | | | | |
| 7259131 | Gray, Dean Vincent | Address on file | | | | |
| 7259131 | Gray, Dean Vincent | Address on file | | | | |
| 7259131 | Gray, Dean Vincent | Address on file | | | | |
| 5002406 | Gray, Deborah | Eric Ratinoff Law Corp, Eric Ratinoff, Coell M. Simmons, 401 Watt A venue | Sacramento | CA | 95864 | |
| 5010070 | Gray, Deborah | Jackson &Parkinson, Trial Lawyers, Robert W Jackson, Brett R Parkinson, Daniel E Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5002405 | Gray, Deborah | Law Offices of J. Chrisp, Jesse B. Chrisp, 15322 Lakeshore Drive, Suite 301 | Clearlake | CA | 95422 | |
| 7158227 | GRAY, DEBORAH JUDITH | ERIC RATINOFF, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7158227 | GRAY, DEBORAH JUDITH | Robert Jackson, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 6169672 | Gray, Debra L | Address on file | | | | |
| 6081067 | Gray, Derek William Marshall | Address on file | | | | |
| 4960146 | Gray, Derek William Marshall | Address on file | | | | |
| 4936417 | Gray, Diana | 575 Oregon Street | Sonoma | CA | 95476 | |
| 5869936 | GRAY, DILLON | Address on file | | | | |
| 6184671 | Gray, Dylan S | Address on file | | | | |
| 6184671 | Gray, Dylan S | Address on file | | | | |
| 6184671 | Gray, Dylan S | Address on file | | | | |
| 6184671 | Gray, Dylan S | Address on file | | | | |
| 4936036 | Gray, Elizabeth | 21907 Fallview Dr | Sonora | CA | 95370 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7293510 | Gray, Eric | Address on file | | | | |
| 7985032 | Gray, Evan Barry | Address on file | | | | |
| 4990028 | Gray, Fredrick | Address on file | | | | |
| 4979828 | Gray, Gary | Address on file | | | | |
| 7200465 | GRAY, GARY E | Address on file | | | | |
| 7200465 | GRAY, GARY E | Address on file | | | | |
| 7200465 | GRAY, GARY E | Address on file | | | | |
| 7200465 | GRAY, GARY E | Address on file | | | | |
| 4990673 | Gray, Geneva | Address on file | | | | |
| 4991114 | Gray, Geoffrey | Address on file | | | | |
| 4938218 | Gray, George | 120 New Brighton Rd. | Aptos | CA | 95003 | |
| 4998816 | Gray, George Albert | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174551 | GRAY, GEORGE ALBERT | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174551 | GRAY, GEORGE ALBERT | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860 | San Diego | CA | 92101 | |
| 4998817 | Gray, George Albert | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008482 | Gray, George Albert | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5937847 | Gray, George Albert; Gray, Robert L. | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5937846 | Gray, George Albert; Gray, Robert L. | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5937845 | Gray, George Albert; Gray, Robert L. | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 7186784 | Gray, Gina Marie | Address on file | | | | |
| 7186784 | Gray, Gina Marie | Address on file | | | | |
| 4982279 | Gray, Glen | Address on file | | | | |
| 4935817 | Gray, Gordon | P.O. Box 51 | Snelling | CA | 95369 | |
| 7305829 | Gray, Harvey | Address on file | | | | |
| 4960552 | Gray, Jacob | Address on file | | | | |
| 7696600 | GRAY, JAMES | Address on file | | | | |
| 7952967 | Gray, Jason Scott | PO BOX 7982 | Tahoe City | CA | 96145 | |
| 7698344 | GRAY, JEFF ALAN | Address on file | | | | |
| 4955660 | Gray, Jennifer M | Address on file | | | | |
| 5839283 | Gray, Jocelyn | Address on file | | | | |
| 5946578 | Gray, John | Address on file | | | | |
| 4950824 | Gray, Josanna Marie | Address on file | | | | |
| 4962533 | Gray, Joshua Daniel | Address on file | | | | |
| 7272550 | Gray, Katherine | Address on file | | | | |
| 4991139 | Gray, Katherine | Address on file | | | | |
| 7183406 | Gray, Kelly | Address on file | | | | |
| 7183406 | Gray, Kelly | Address on file | | | | |
| 7952968 | Gray, Kerri | 2860 north main st | walnut creek | CA | 94597 | |
| 4956223 | Gray, Lacy | Address on file | | | | |
| 4940622 | GRAY, LEONARD | 1062 CELEBRITY | DAVIS | CA | 95616 | |
| 4936373 | Gray, Lila | 2590 Sunrise Dr | Fairfield | CA | 94533 | |
| 6000330 | Gray, Lila | Address on file | | | | |
| 4985186 | Gray, Linda L | Address on file | | | | |
| 7158146 | GRAY, MARIANNE | THOMAS BRANDI, 354 PINE STREET - 3RD FL | SAN FRANCISCO | CA | 94104 | |
| 5002427 | Gray, Marianne | The Arns Law Firm, Robert S. Arns, 515 Folsom Street, Third Floor | San Francisco | CA | 94105 | |
| 5010081 | Gray, Marianne | The Brandi Law Firm, Thomas J Brandi, Terrence D Edwards, Jason B Friedman, 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 3317 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7222666 | Gray, Mario | Address on file | | | | |
| 4948651 | Gray, Mary | Michaels. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300 | Temecula | CA | 92590 | |
| 4948649 | Gray, Mary | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP, David S. Casey, Jr., Angela Jae Chun, 110 Laurel St. | San Diego | CA | 92101 | |
| 4948650 | Gray, Mary | Tosdal Law Firm, Thomas Tosdal, 777 South Hwy 101, Ste. 215 | Solana Beach | CA | 92075 | |
| 4976538 | Gray, Mary | Address on file | | | | |
| 4986266 | Gray, Mary | Address on file | | | | |
| 7276688 | Gray, Matthew Richard | Address on file | | | | |
| 7264079 | Gray, Michael | Address on file | | | | |
| 7292183 | Gray, Nona | Address on file | | | | |
| 4948648 | Gray, Orville Stephen | Michaels. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300 | Temecula | CA | 92590 | |
| 4948646 | Gray, Orville Stephen | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP, David S. Casey, Jr., Angela Jae Chun, 110 Laurel St. | San Diego | CA | 92101 | |
| 4948647 | Gray, Orville Stephen | Tosdal Law Firm, Thomas Tosdal, 777 South Hwy 101, Ste. 215 | Solana Beach | CA | 92075 | |
| 7158147 | GRAY, OWEN | THOMAS BRANDI, 354 PINE STREET - 3RD FL | SAN FRANCISCO | CA | 94104 | |
| 5002428 | Gray, Owen | The Arns Law Firm, Robert S. Arns, 515 Folsom Street, Third Floor | San Francisco | CA | 94105 | |
| 5010082 | Gray, Owen | The Brandi Law Firm, Thomas J Brandi, Terrence D Edwards, Jason B Friedman, 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |
| 4938360 | Gray, Paul | 23149 Old Santa Cruz Hwy | Los Gatos | CA | 95033 | |
| 4936167 | Gray, Paula | P.O. Box 496 | Hoopa | CA | 95546 | |
| 5869938 | GRAY, PHILIP | Address on file | | | | |
| 6176838 | Gray, Randy Rhodes | Address on file | | | | |
| 4978878 | Gray, Richard | Address on file | | | | |
| 4951674 | Gray, Robert | Address on file | | | | |
| 4983819 | Gray, Robert | Address on file | | | | |
| 5869939 | Gray, Robert | Address on file | | | | |
| 4998818 | Gray, Robert L. | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174552 | GRAY, ROBERT L. | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174552 | GRAY, ROBERT L. | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860 | San Diego | CA | 92101 | |
| 4998819 | Gray, Robert L. | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008483 | Gray, Robert L. | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5890917 | Gray, Roger | Address on file | | | | |
| 6175208 | Gray, Roger J | Address on file | | | | |
| 4915135 | Gray, Rosette Susanna | Address on file | | | | |
| 4941859 | GRAY, RUBY | 2400 PHELPS ST | SAN FRANCISCO | CA | 94124 | |
| 4988425 | Gray, Russell | Address on file | | | | |
| 7145092 | Gray, Russell C. | Address on file | | | | |
| 7145092 | Gray, Russell C. | Address on file | | | | |
| 7145092 | Gray, Russell C. | Address on file | | | | |
| 7145092 | Gray, Russell C. | Address on file | | | | |
| 4949234 | Gray, Scott | Michaels. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300 | Temecula | CA | 92590 | |
| 4949232 | Gray, Scott | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP, David S. Casey, Jr., Angela Jae Chun, 110 Laurel St. | San Diego | CA | 92101 | |
| 4949233 | Gray, Scott | Tosdal Law Firm, Thomas Tosdal, 777 South Hwy 101, Ste. 215 | Solana Beach | CA | 92075 | |
| 6182841 | Gray, Scott & Tamra | Address on file | | | | |
| 6182841 | Gray, Scott & Tamra | Address on file | | | | |
| 6182841 | Gray, Scott & Tamra | Address on file | | | | |
| 6182841 | Gray, Scott & Tamra | Address on file | | | | |
| 4959490 | Gray, Shannon O | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 3318 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7158922 | GRAY, SHAREE, AKA QUILITCH-GRAY, SHAREE | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7272012 | Gray, Shelly | Address on file | | | | |
| 4989617 | Gray, Sherrie | Address on file | | | | |
| 7286154 | Gray, Steven | Address on file | | | | |
| 4982706 | Gray, Steven | Address on file | | | | |
| 7225349 | Gray, Stewart | Address on file | | | | |
| 7163361 | GRAY, SUSAN MARIE | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 4996638 | Gray, Suzanne | Address on file | | | | |
| 4949237 | Gray, Tamra | Michaels. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300 | Temecula | CA | 92590 | |
| 4949235 | Gray, Tamra | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP, David S. Casey, Jr., Angela Jae Chun, 110 Laurel St. | San Diego | CA | 92101 | |
| 4949236 | Gray, Tamra | Tosdal Law Firm, Thomas Tosdal, 777 South Hwy 101, Ste. 215 | Solana Beach | CA | 92075 | |
| 4959553 | Gray, Timothy A | Address on file | | | | |
| 7484126 | Gray, Tina M. | Address on file | | | | |
| 5006937 | Gray, Tison | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006938 | Gray, Tison | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946694 | Gray, Tison | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7258241 | Gray, Tison | Address on file | | | | |
| 4960085 | Gray, Troy | Address on file | | | | |
| 7225024 | Gray, Veronica | Address on file | | | | |
| 7140024 | Gray, Victoria Leanne | Address on file | | | | |
| 7140024 | Gray, Victoria Leanne | Address on file | | | | |
| 7140024 | Gray, Victoria Leanne | Address on file | | | | |
| 7140024 | Gray, Victoria Leanne | Address on file | | | | |
| 4988424 | Gray, Walter | Address on file | | | | |
| 4982559 | GRAY, WILLIAM GARY | Address on file | | | | |
| 7186785 | Gray, Zachary Lewis | Address on file | | | | |
| 7186785 | Gray, Zachary Lewis | Address on file | | | | |
| 6081068 | GRAYBAR ELEC CO INC | 34 North Meramec Avenue | St. Louis | MO | 63105 | |
| 4921887 | GRAYBAR ELECTRIC CO INC | 1211 FEE DR | SACRAMENTO | CA | 95815 | |
| 4921885 | GRAYBAR ELECTRIC CO INC | 5360 OVERPASS RD | SANTA BARBARA | CA | 93111 | |
| 4921886 | GRAYBAR ELECTRIC CO INC | FILE 057071 | LOS ANGELES | CA | 90074-7071 | |
| 5807724 | Graybar Electric Company, Inc. | Attn: Najam Chohan, 1370 Valley Vista Drive, Suite 100 | Diamond Bar | CA | 92880 | |
| 5016958 | Graybar Electric Company, Inc. | Najam Chohan, Director, Finance, 1370 Valley Vista Dr, Suite 100 | Diamond Bar | CA | 91765 | |
| 5803189 | Graybar Electric Company, Inc. | Attn: T.E. Carpenter, 34 North Meramec Avenue | Clayton | MO | 63105-3882 | |
| 6134045 | GRAYBILL SUSAN KATHRYN | Address on file | | | | |
| 7185307 | GRAYBILL, DENNIS V | Address on file | | | | |
| 7164897 | GRAYBILL, DENNIS V | JOHN N DEMAS, 701 HOWE AVE, SUITE A-1 | SACRAMENTO | CA | 95825 | |
| 7164897 | GRAYBILL, DENNIS V | ADAM D SORRELLS, 60 Independence Circle, Suite 100, Chico | | CA | 95973 | |
| 7164897 | GRAYBILL, DENNIS V | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle, Chico | | CA | 95973 | |
| 4996247 | Graybill, James | Address on file | | | | |
| 4912148 | Graybill, James Mowry | Address on file | | | | |
| 7319374 | Graybill, Martha R. | Address on file | | | | |
| 7693883 | GRAYCE L BEEKS | Address on file | | | | |
| 7693885 | GRAYDON H MAY | Address on file | | | | |
| 5985289 | GRAYDON, JACQUI | Address on file | | | | |
| 4935506 | GRAYDON, JACQUI | 53 VINCA CT | OAKLEY | CA | 94561 | |
| 7693886 | GRAYLE JAMES | Address on file | | | | |
| 7693887 | GRAYLE TULLY JAMES | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4932451 | GRAYLIFT, INC. | P.O. BOX 2808 | FRESNO | CA | 93745 | |
| 5869940 | GRAYNOR, RAND | Address on file | | | | |
| 4937645 | Gray-Reudon, Savannah | 2270 Perez Street | Salinas | CA | 93906 | |
| 6182833 | Gray's Family Daycare | Tosdal Law Firm, Thomas Tosdal, 67834, 777 S. Pacific Highway, Suite 215 | Solana | CA | 92075 | |
| 4942787 | Grays Paint & Wallpaper, Jean & Robert Gray | 1411 Woodside Road | Redwood City | CA | 94061 | |
| 7184810 | Grayson Irwin (Rebecca Bausch, Parent) | Address on file | | | | |
| 7184810 | Grayson Irwin (Rebecca Bausch, Parent) | Address on file | | | | |
| 6133960 | GRAYSON LARRY STEPHEN ETAL | Address on file | | | | |
| 7188213 | Grayson Lloyd Becker (Tiffany Becker, Parent) | Address on file | | | | |
| 7188213 | Grayson Lloyd Becker (Tiffany Becker, Parent) | Address on file | | | | |
| 7279797 | Grayson Lloyd Becker (Tiffany Becker, Parent) | Address on file | | | | |
| 6132384 | GRAYSON PHILLIP M & DANIELLE J | Address on file | | | | |
| 7183069 | Grayson, Branden Dashun | Address on file | | | | |
| 7183069 | Grayson, Branden Dashun | Address on file | | | | |
| 6185436 | Grayson, Constance | Address on file | | | | |
| 4956483 | Grayson, Dahlila Marie | Address on file | | | | |
| 7190893 | GRAYSON, MILLY STONE | Address on file | | | | |
| 7190893 | GRAYSON, MILLY STONE | Address on file | | | | |
| 7190893 | GRAYSON, MILLY STONE | Address on file | | | | |
| 7190893 | GRAYSON, MILLY STONE | Address on file | | | | |
| 7470415 | Grayson, Vickie | Address on file | | | | |
| 7470415 | Grayson, Vickie | Address on file | | | | |
| 7470415 | Grayson, Vickie | Address on file | | | | |
| 7470415 | Grayson, Vickie | Address on file | | | | |
| 6182853 | Graystone Mastiffs | Michael S. Feinberg, APLC, Michael S. Feinberg, 41911 5th Street, Suite 300 | Temecula | CA | 92590 | |
| 6182853 | Graystone Mastiffs | Michael S. Feinberg, APLC, Michael S. Feinberg, 41911 5th Street, Suite 300 | Temecula | CA | 92590 | |
| 6182853 | Graystone Mastiffs | Tosdal Law Firm, Thomas Tosdal, 67834, 777 S. Pacific Highway, Suite 215 | Solana Beach | CA | 92075 | |
| 6182853 | Graystone Mastiffs | Tosdal Law Firm, Thomas Tosdal, 67834, 777 S. Pacific Highway, Suite 215 | Solana Beach | CA | 92075 | |
| 6140551 | GRAZIANI DAVID TR & GRAZIANI BARBARA TR | Address on file | | | | |
| 7165099 | Graziani Family Trust | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7196152 | Graziani Family Trust | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7196152 | Graziani Family Trust | Address on file | | | | |
| 6130891 | GRAZIANI JAMES C TR | Address on file | | | | |
| 5002429 | Graziani, James | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 7162702 | GRAZIANI, JAMES, individually and as trustee of the Graziani Family Trust | Alison E. Cordova, 840 Malcolm Road Suite 200 | Burlingame | CA | 94010 | |
| 7162702 | GRAZIANI, JAMES, individually and as trustee of the Graziani Family Trust | Alison E. Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7462462 | Graziani, Mary Lou | Address on file | | | | |
| 7462462 | Graziani, Mary Lou | Address on file | | | | |
| 7462462 | Graziani, Mary Lou | Address on file | | | | |
| 7462462 | Graziani, Mary Lou | Address on file | | | | |
| 7479984 | Graziani, Marylou | Address on file | | | | |
| 6143970 | GRAZIANO ANITA JOAN TR | Address on file | | | | |
| 6140804 | GRAZIANO ANITA JOAN TR ET AL | Address on file | | | | |
| 6139495 | GRAZIANO JOHN M TR & GRAZIANO PAMELA K TR | Address on file | | | | |
| 6182574 | GRAZIANO, ANITA | Address on file | | | | |
| 5869941 | Graziano, Joseph | Address on file | | | | |
| 7160031 | GRAZIANO, MICHAEL ANTHONY | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160031 | GRAZIANO, MICHAEL ANTHONY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7160032 | GRAZIANO, RYAN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160032 | GRAZIANO, RYAN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4938362 | Graziosi, Alberto | 23800 Morrell cut off Road | Los Gatos | CA | 95033 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3294 of 9539

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7283553 | Grazulis, Joseph | Address on file | | | | |
| 4921889 | GRDF GAZ RÉSEAU DISTRIBUTION FRANCE | 1-3 RUE GEORGES BESSE | CLERMONT-FERRAND | | 63000 | |
| 4921888 | GRDF GAZ RÉSEAU DISTRIBUTION FRANCE | 6 RUE CONDORCET | PARIS | | 75009 | |
| 7149547 | Greaff, Georgia Sue | Address on file | | | | |
| 6081109 | GREALISH CONSTRUCTION INC - 6045 ROSEDALE HWY | 685 Cochran Street, Suite 200 | Simi Valley | CA | 93065 | |
| 4956240 | Greanias, Mark | Address on file | | | | |
| 7200371 | GREAR, CARL CLIFTON | Address on file | | | | |
| 7200371 | GREAR, CARL CLIFTON | Address on file | | | | |
| 7200371 | GREAR, CARL CLIFTON | Address on file | | | | |
| 7200371 | GREAR, CARL CLIFTON | Address on file | | | | |
| 7200371 | GREAR, CARL CLIFTON | Address on file | | | | |
| 7200371 | GREAR, CARL CLIFTON | Address on file | | | | |
| 7200373 | GREAR, SHIRLEY ANN | Address on file | | | | |
| 7200373 | GREAR, SHIRLEY ANN | Address on file | | | | |
| 7200373 | GREAR, SHIRLEY ANN | Address on file | | | | |
| 7200373 | GREAR, SHIRLEY ANN | Address on file | | | | |
| 7200373 | GREAR, SHIRLEY ANN | Address on file | | | | |
| 7200373 | GREAR, SHIRLEY ANN | Address on file | | | | |
| 5913765 | Great American Alliance Assurance Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 4945573 | Great American Alliance Assurance Company | Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, Maura Walsh Ochoa, Waylon J. Pickett, 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 5913498 | Great American Alliance Assurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5913198 | Great American Alliance Assurance Company | Maura Walsh Ochoa, Waylon J. Pickett, Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 5913497 | Great American Alliance Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5913197 | Great American Alliance Insurance Company | Maura Walsh Ochoa, Waylon J. Pickett, Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 5913764 | Great American Alliance Insurance Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 6118333 | Great American Alliance Insurance Company | Great American Insurance Group, P.O. Box 5425 | Cincinnati | OH | 45201-5425 | |
| 4945572 | Great American Alliance Insurance Company | Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, Maura Walsh Ochoa, Waylon J. Pickett, 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 7237082 | Great American Alliance Insurance Company as Subrogee of Quail Lakes Baptist Church | John B. McCabe, Nielsen, Zehe & Antas, P.C., 55 West Monroe Street, #1800 | Chicago | IL | 60603 | |
| 6118332 | Great American Assurance Company | Great American Insurance Group, P.O. Box 5425 | Cincinnati | OH | 45201-5425 | |
| 5921849 | Great American Assurance Company | Maura Walsh Ochoa (SBN 193799), Waylon J. Pickett (SBN 248865), Grotefeld Hoffmann, 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 7215302 | Great American Assurance Company, Great American Spirit Assurance Company | Law Offices of Robert A. Stutman, PC, Timothy E. Cary, Esq. and Bonnie J. Bennett, Esq., 1260 Corona Point Court, Suite 306 | Corona | CA | 92879 | |
| 7212334 | Great American Assurance Company, Great American Spirit Assurance Company | Timothy E. Cary, Esq. Bonnie J. Bennett, Esq., Law Offices of Robert A. Stutman, PC, 1260 Corona Point Court, Suite 306 | Corona | CA | 92879 | |
| 5913499 | Great American E&S Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5921850 | Great American E&S Insurance Company | Maura Walsh Ochoa (SBN 193799), Waylon J. Pickett (SBN 248865), Grotefeld Hoffmann, 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 5913199 | Great American E&S Insurance Company | Maura Walsh Ochoa, Waylon J. Pickett, Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 5913766 | Great American E&S Insurance Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 6118336 | Great American E&S Insurance Company | Great American Insurance Group, P.O. Box 5425 | Cincinnati | OH | 45201-5425 | |
| 4945574 | Great American E&S Insurance Company | Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, Maura Walsh Ochoa, Waylon J. Pickett, 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 3321 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5983822 | Great American Ins Group | 301 East 4th St,26N | Cincinnati | CA | 45202 | |
| 5913768 | Great American Insurance Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 6118334 | Great American Insurance Company | Great American Insurance Group, P.O. Box 5425 | Cincinnati | OH | 45201-5425 | |
| 4945576 | Great American Insurance Company | Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, Maura Walsh Ochoa, Waylon J. Pickett, 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 5913501 | Great American Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5921851 | Great American Insurance Company | Maura Walsh Ochoa (SBN 193799), Waylon J. Pickett (SBN 248865), Grotefeld Hoffmann, 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 5913201 | Great American Insurance Company | Maura Walsh Ochoa, Waylon J. Pickett, Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 6118209 | Great American Insurance Company and certain affiliates | Great American Insurance Group, P.O. Box 5425 | Cincinnati | OH | 45201-5425 | |
| 5913500 | Great American Insurance Company of New York | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5921852 | Great American Insurance Company of New York | Maura Walsh Ochoa (SBN 193799), Waylon J. Pickett (SBN 248865), Grotefeld Hoffmann, 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 5913200 | Great American Insurance Company of New York | Maura Walsh Ochoa, Waylon J. Pickett, Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 5913767 | Great American Insurance Company of New York | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 6118335 | Great American Insurance Company of New York | Great American Insurance Group, P.O. Box 5425 | Cincinnati | OH | 45201-5425 | |
| 4945575 | Great American Insurance Company of New York | Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, Maura Walsh Ochoa, Waylon J. Pickett, 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 7214406 | Great American Insurance Company, Great American E&S Insurance Company, Great American Alliance Insurance Co., Great American Insurance Co. of New York, Great American Assurance Company | Grotefeld Hoffmann LLP, Attn: Adam Copack, 311 S. Wecker Dr., Suite 1500 | Chicago | IL | 60606 | |
| 7214406 | Great American Insurance Company, Great American E&S Insurance Company, Great American Alliance Insurance Co., Great American Insurance Co. of New York, Great American Assurance Company | Grotefeld Hoffmann LLP, Waylon James Pickett, Partner, 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 7214406 | Great American Insurance Company, Great American E&S Insurance Company, Great American Alliance Insurance Co., Great American Insurance Co. of New York, Great American Assurance Company | Nielson, Zehe, & Antas, PC, Attn: Brian Suth, 55 W. Monroe St., Suite 1800 | Chicago | IL | 60603 | |
| 7215956 | Great American Insurance Company, Great American Insurance Co., of New York, Great American E&S Insurance Company, Great American Assurance Company, Great American Alliance Insurance Co. | Grotefeld Hoffmann LLP, Waylon James Pickett, Partner, 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 7215956 | Great American Insurance Company, Great American Insurance Co., of New York, Great American E&S Insurance Company, Great American Assurance Company, Great American Alliance Insurance Co. | Nielsen, Zehe, & Antas, PC, Attn: Brian Suth, 55 W. Monroe St., Suite 1800 | Chicago | IL | 60603 | |
| 5860488 | Great American Insurance Group | AgriBusiness Division, James P. Maschinot, Claim Specialist, PO Box 1239 | Cincinnati | OH | 45201-1239 | |
| 5860488 | Great American Insurance Group | James Philip Maschinot, Claim Specialist, 301 East 4th Street, Suite 26N | Cincinnati | OH | 45202 | |
| 5984482 | Great American Insurance Group-Cline, Michael | 301 East 4th Street 26th Floor | Cincinnati | CA | 45202 | |
| 6081110 | GREAT AMERICAN MERCANTILE CO INC - 2364-66 MISSION | 2125 Woodbine Ave | Oakland | CA | 94602 | |
| 7208435 | Great American Spirit Insurance Company | Attn: Adam Copack, Grotefeld Hoffmann LLP, 311 S. Wacker Dr., Suite 1500 | Chicago | IL | 60606 | |
| 7208435 | Great American Spirit Insurance Company | Grotefeld Hoffmann LLP, Waylon James Pickett, Partner, 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 7208435 | Great American Spirit Insurance Company | Nielsen, Zehe, & Antas, PC, Attn: Brian Suth, 55 W. Monroe St., Suite 1800 | Chicago | IL | 60603 | |
| 6118331 | Great American Spirit Insurance Company | Great American Insurance Group, P.O. Box 5425 | Cincinnati | OH | 45201-5425 | |
| 4943907 | Great Basin Management & Design-Badasci, George | 15520 Evergreen Road | Cottonwood | CA | 96022 | |
| 7952970 | GREAT LAKES INSURANCE SE | Victoria House, Queens Road | Norwich | | EG NR1 3QQ | |
| 4976342 | Great Lakes Insurance SE (Munich) | Susanne Rogner, Königinstraße 107 | München | | | |
| 7952969 | Great Lakes Insurance SE (Munich) | Great Lakes Reinsurance (UK) SE, Plantation Place, 30 Fenchurch St. | London | | EC3M 3AJ | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7167485 | Great Lakes Insurance SE, Koeniginstr. 107, 80802 Munich, Germany acting through its branch office in the United Kingdom at Plantation Place, 30 Fenchurch Street, London, EC3M 3AJ | c/o Severson & Werson, P.C., Attn: Bernard J. Kornberg, One Embarcadero Center, Suite 2600 | San Francisco | CA | 94111 | |
| 7167179 | Great Lakes Insurance SE, Koeniginstr. 107, 80802 Munich, Germany acting through its branch office in the United Kingdom at Plantation Place, 30 Fenchurch Street, London, EC3M 3AJ | Severson & Werson, P.C., Bernard J. Kornberg, One Embarcadero Center, Suite 2600 | San Francisco | CA | 94111 | |
| 7941367 | GREAT LAKES REINSURANCE (UK) | KONIGINSTRABE 107 | MUNICH | | 80802 | |
| 6081113 | Great Lakes Reinsurance (UK) | Munich Re, Königinstr. 107 | Munich | | 80802 | |
| 7162275 | Great Lakes Reinsurance (UK) SE | Soltman, Levitt, Flaherty & Watlles LLP, 90 E. Thousand Oaks Blvd., Ste. 300 | Thousand Oaks | CA | 91362 | |
| 7941368 | GREAT LAKES SE | KONIGINSTRABE 107 | MUNICH | | 80802 | |
| 6081114 | Great Lakes SE | Susanne Rogner, Königinstraße 107 | München | | | |
| 6118324 | Great Northern Insurance Company | 463 Walnut Street, 4th Floor | Philadelphia | PA | 19106 | |
| 5913677 | Great Northern Insurance Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 4945682 | Great Northern Insurance Company | Cozen O'Connor, Howard D. Maycon, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 4945683 | Great Northern Insurance Company | Cozen O'Connor, Kevin D. Bush, Thomas M. Regan, David D. Brisco, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5913081 | Great Northern Insurance Company | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 5913411 | Great Northern Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 6045238 | GREAT NORTHERN RAILWAY COMPANY | 1400 Independence Avenue, SW | Washington | DC | 20250-1111 | |
| 6042232 | GREAT NORTHERN RAILWAY COMPANY | 2650 LOU MENK DRIVE | Fort Worth | TX | 76131 | |
| 7243819 | Great Oaks Water Co. | 20 Great Oaks Boulevard, Suite 120 | San Jose | CA | 95119 | |
| 7243819 | Great Oaks Water Co. | Attn: Timothy S. Guster, Vice President and General Counsel, PO Box 23490 | San Jose | CA | 95153 | |
| 7284548 | Great Oaks Water Co. | Timothy S. Guster, VP and General Counsel, PO Box 23490 | San Jose | CA | 95153 | |
| 7284548 | Great Oaks Water Co. | Timothy Staten Guster, 20 Great Oaks Boulevard, Suite 120 | San Jose | CA | 95119 | |
| 7281046 | Great Oaks Water Co. | Timothy Staten Guster, Vice President and General Counsel, 20 Great Oaks Boulevard, Suite 120 | San Jose | CA | 95119 | |
| 5869942 | GREAT OCEAN CONTRACTOR INC | Address on file | | | | |
| 7229981 | Great Pacific Securities | c/o Davis Polk & Wardwell LLP, Attn: Brian M. Resnick, Adam L. Schpeen, 450 Lexington Avenue | New York | NY | 10017 | |
| 7229981 | Great Pacific Securities | Attn: David Swoish, 151 Kalmus Drive Suite H-8 | Costa Mesa | CA | 92626 | |
| 6116786 | Great Plains Energy Inc (KCP&L) | Attn: An officer, managing or general agent, 1200 Main Street | Kansas City | MO | 64105 | |
| 4921891 | GREAT VALLEY BOOKFEST INC | PO Box 2188 | MANTECA | CA | 95336 | |
| 4932666 | Great Valley Solar 4, LLC | 488 8th Avenue HQ11 | San Diego | CA | 92101 | |
| 6118859 | Great Valley Solar 4, LLC | Dave Grazda, 101 Ash St HQ 14-110 | San Diego | CA | 92101 | |
| 5869943 | GREAT VALLEY SOLAR PORTFOLIO HOLDINGS, LLC | Address on file | | | | |
| 5869944 | GREAT WAY TRADING & TRANSPORTATION ,INC | Address on file | | | | |
| 7941369 | GREAT WESTERN POWER COMPANY | 2201 W WASHINGTON ST #12 | STOCKTON | CA | 95203 | |
| 7941370 | GREAT WESTERN POWER COMPANY | 341 INDUSTRIAL WAY | WOODLAND | CA | 95776 | |
| 6081122 | Great Western Power Company | Central California Traction Company, 2201 W Washington St #12 | Stockton | CA | 95203 | |
| 7941371 | GREAT WESTERN POWER COMPANY | ONE SOUTH VAN NESS AVE SEVENTH FLOOR | SAN FRANCISCO | CA | 94103 | |
| 6042242 | Great Western Power Company | Sacramento Northern Railway, 341 Industrial Way | Woodland | CA | 95776 | |
| 6081123 | Great Western Power Company | San Francisco Municipal Railway - MUNI, One South Van Ness Ave, Seventh Floor | San Francisco | CA | 94103 | |
| 6081142 | GREAT WESTERN POWER COMPANY,HATHEWAY,V,SAN FRANCISCO NAPA CALISTOGA RAILWAY,VALLEJO BENICIA NAPA VALLEY RAILROAD COMPANY | 6974 N Pinnacle Pass Dr | Prescott Valle | AZ | 86315 | |
| 7693888 | GREAT WESTERN TR | Address on file | | | | |
| 4921892 | GREAT WORK ENERGY LLC | 3129 N WILLAMETTE BLVD APT 206 | PORTLAND | OR | 97217 | |
| 4921893 | GREAT WORLD REAL ESTATE LLC | 2075 N CAPITOL AVE | SAN JOSE | CA | 95132 | |
| 4921894 | GREATER BAKERSFIELD CHAMBER OF COMM | PO Box 1947 | BAKERSFIELD | CA | 93303 | |
| 4921895 | GREATER BAKERSFIELD VISION 2020 INC | PO Box 1947 | BAKERSFIELD | CA | 93303 | |
| 4921896 | GREATER BAY AREA MAKE A WISH | FOUNDATION INC, 1333 BROADWAY STE 200 | OAKLAND | CA | 94612 | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 3323 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4921897 | GREATER GEARY BOULEVARD MERCHANTS & | PROPERTY OWNERS ASSOCIATION, PO Box 210747 | SAN FRANCISCO | CA | 94121-0747 | |
| 6013882 | GREATER GRASS VALLEY CHAMBER | 128 E MAIN ST | GRASS VALLEY | CA | 95945 | |
| 4921898 | GREATER GRASS VALLEY CHAMBER | OF COMMERCE, 128 E MAIN ST | GRASS VALLEY | CA | 95945 | |
| 4921899 | GREATER LAMONT CHAMBER OF COMMERCE | PO Box 593 | LAMONT | CA | 93241 | |
| 4921900 | GREATER MARKET STREET | DEVELOPMENT ASSOCIATION, 870 MARKET ST #456 | SAN FRANCISCO | CA | 94102 | |
| 4921901 | GREATER REDDING CHAMBER OF COMMERCE | 747 AUDITORIUM DR | REDDING | CA | 96001 | |
| 4921902 | GREATER REEDLEY CHAMBER OF COMMERCE | 1633 11TH ST | REEDLEY | CA | 93654 | |
| 4921903 | GREATER RICHMOND INDUSTRIAL | MEDICAL CLINIC, 120 BROADWAY STE 23 | RICHMOND | CA | 94804 | |
| 4921904 | GREATER STOCKTON CHAMBER OF COMMERC | 445 W WEBER AVE #220 | STOCKTON | CA | 95203 | |
| 7912634 | Greater Texas IBEW-NECA Annuity Fund | c/o Principal Global Investors, LLC, 711 High Street | Des Moines | IA | 50392-0800 | |
| 4921905 | GREATER UKIAH CHAMBER OF COMMERCE | 200 SOUTH SCHOOL ST | UKIAH | CA | 95482 | |
| 4921906 | GREATER VALLEJO RECREATION DISTRICT | 395 AMADOR ST | VALLEJO | CA | 94590 | |
| 4979383 | Greathouse Jr., Charles | Address on file | | | | |
| 4994162 | Greathouse, Beverly | Address on file | | | | |
| 4972442 | Greathouse, Daniel Luman | Address on file | | | | |
| 4971971 | Greathouse, Elizabeth Sara | Address on file | | | | |
| 4953271 | Greathouse, Tony Alan | Address on file | | | | |
| 4921907 | GREATLAND EQUIPMENT & SERVICES CORP | 738 SOUTH MAIN ST | CLUTE | TX | 77531 | |
| 4932452 | GREAT-WEST LIFE AND ANNUITY INSURANCE COMPANY | 8515 EAST ORCHARD RD, 2ND FL | ENGLEWOOD | CO | 80111 | |
| 4962773 | Greaves, Logan Philip | Address on file | | | | |
| 4934961 | Greaves, Nicola | 156 Roundhill Ct | Vallejo | CA | 94591-3615 | |
| 5980579 | Greaves, Nicola | Address on file | | | | |
| 6140739 | GREBE JACK E TR & GREBE WENCHOA TR | Address on file | | | | |
| 7295464 | Grebe, Amber | Address on file | | | | |
| 4944594 | Grebe, Anna | 15379 Pioneer Volcano Rd | Volcano | CA | 95689 | |
| 7167623 | GREBE, JACK | Address on file | | | | |
| 5011304 | Grebe, Jack | Robins Cloud LLP, Robert T Bryson, Bill Robins III, Kevin M Pollack, 808 Wilshire Boulevard, Suite 450 | Santa Monica | CA | 90401 | |
| 5014898 | Grebe, Jack and Wenchao | Address on file | | | | |
| 7167624 | GREBE, WENCHAO | Address on file | | | | |
| 5011305 | Grebe, Wenchao | Robins Cloud LLP, Robert T Bryson, Bill Robins III, Kevin M Pollack, 808 Wilshire Boulevard, Suite 450 | Santa Monica | CA | 90401 | |
| 4996756 | Grebel, Terence | Address on file | | | | |
| 4912816 | Grebel, Terence L | Address on file | | | | |
| 4960831 | Grebner, Keith Mango | Address on file | | | | |
| 6156424 | Grebo, Asim | Address on file | | | | |
| 4966791 | Grech, Frances X | Address on file | | | | |
| 4926788 | GRECH, PAUL J | 1315 SKYVIEW DR | BURLINGAME | CA | 94010 | |
| 4981959 | Grech, Raymond | Address on file | | | | |
| 4962168 | Grech, Raymond Joseph | Address on file | | | | |
| 5992277 | Grech, Richard | Address on file | | | | |
| 5802407 | Grech, Richard M. | Address on file | | | | |
| 4995484 | Grech, Rosina | Address on file | | | | |
| 4964204 | Grech, Sean | Address on file | | | | |
| 4985669 | Greco Jr., James | Address on file | | | | |
| 4958790 | Greco Jr., John T | Address on file | | | | |
| 4986451 | Greco, Cynthia | Address on file | | | | |
| 5869945 | GRECO, JOHN | Address on file | | | | |
| 4979749 | Greco, Joseph | Address on file | | | | |
| 4960192 | Greco, Joshua | Address on file | | | | |
| 4985516 | Greco, Robert | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 3324 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4921908 | GREEK AMERICA CULTURAL AND | 404 5th Ave FL 3 | NEW YORK | NY | 10018-7510 | |
| 5992474 | Greek Orthodox Memorial Park-Doukas, Danae | 1148 El Camino Real | Colma | CA | 94014 | |
| 6118147 | Greek Orthodox Monastery of the Theotokos the Life Giving Spring | P.O. Box 549 | Dunlap | CA | 93621 | |
| 4959503 | Greek, David | Address on file | | | | |
| 7954159 | Greeley, Alexander M. | Address on file | | | | |
| 6081162 | GREEN AIR HEATING AND AIR CONDITIONING | 4065 Stone Valley Oaks Dr. | Alamo | CA | 94507 | |
| 4921909 | GREEN BUILDING SERVICES INC | RWDI USA LLC, 421 SW 6TH AVE STE 450 | PORTLAND | OR | 97204-1629 | |
| 6081163 | Green Button Alliance | PO Box 268 | Jamison | PA | 18929 | |
| 4921910 | GREEN BUTTON ALLIANCE INC | PO Box 268 | JAMISON | PA | 18929-0268 | |
| 5869946 | GREEN CEUTICAL INC | Address on file | | | | |
| 6013979 | GREEN CHARGE NETWORKS LLC | 4151 BURTON DR | SANTA CLARA | CA | 95054 | |
| 4921911 | GREEN CHARGE NETWORKS LLC | GNC STORAGE SOLUTIONS LLC, 4151 BURTON DR | SANTA CLARA | CA | 95054 | |
| 7197259 | GREEN COMFORT, VICTORIA | Address on file | | | | |
| 7197259 | GREEN COMFORT, VICTORIA | Address on file | | | | |
| 7197259 | GREEN COMFORT, VICTORIA | Address on file | | | | |
| 7197259 | GREEN COMFORT, VICTORIA | Address on file | | | | |
| 6132884 | GREEN CONSTANCE E | Address on file | | | | |
| 5869947 | GREEN DAY POWER, INC | Address on file | | | | |
| 6145596 | GREEN DAYTON JASON TR & GREEN DIANE MARIE TR | Address on file | | | | |
| 5860428 | Green Diamond Resource Company | Galen Schuler, 1301 Fifth Ave, Ste 2700 | Seattle | WA | 98101 | |
| 6009907 | Green Diamond Resource Company | P.O. Box 68 | Korbel | CA | 95550 | |
| 6143136 | GREEN DONALD TR & MAUREEN TR | Address on file | | | | |
| 6145113 | GREEN DOUGLAS W TR & GREEN GOPA B TR | Address on file | | | | |
| 6145317 | GREEN DUNCAN & GREEN DAYSI | Address on file | | | | |
| 6140241 | GREEN ERIC TR | Address on file | | | | |
| 7461358 | Green Family Trust | Address on file | | | | |
| 7198500 | Green Family Trust | Address on file | | | | |
| 7198500 | Green Family Trust | Address on file | | | | |
| 7199911 | Green Family Trust, established u/t/a March 12, 2008 | Address on file | | | | |
| 7199911 | Green Family Trust, established u/t/a March 12, 2008 | Address on file | | | | |
| 4921912 | GREEN FOOTHILLS FOUNDATION | COMMITTEE FOR GREEN FOOTHILLS, 3921 E BAYSHORE RD | PALO ALTO | CA | 94303 | |
| 5869948 | GREEN GATE FARMS SLO-WEST, LLC | Address on file | | | | |
| 7182664 | Green Glory Trust | Address on file | | | | |
| 7182664 | Green Glory Trust | Address on file | | | | |
| 7941372 | GREEN GRID INC | 111 DEERWOOD RD STE 200 | SAN RAMON | CA | 94583 | |
| 6081165 | GREEN GRID INC CHINMOY SAHA | 111 DEERWOOD RD STE 200 | SAN RAMON | CA | 94583 | |
| 5869949 | GREEN HOUSE PROPERTY | Address on file | | | | |
| 6133665 | GREEN JESSE O ETAL | Address on file | | | | |
| 6134528 | GREEN JOHN M TRUSTEE | Address on file | | | | |
| 6143002 | GREEN JOSEPH TR & GREEN JAMIE TR | Address on file | | | | |
| 4982805 | Green Jr., Benjamin | Address on file | | | | |
| 7263506 | Green Jr., Thomas Z. | Address on file | | | | |
| 4994917 | Green Jr., Troy | Address on file | | | | |
| 7326519 | Green Lending, Inc. | Skikos Crawford Skikos Joseph LLP, Greg Skikos, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 7941373 | GREEN LIGHT ENERGY CORP | 604 SUTTER STREET SUITE 250 | FOLSOM | CA | 95630 | |
| 6081168 | Green Light Energy Corp | Ziad Alaywan, 604 Sutter Street, Suite 250 | Folsom | CA | 95630 | |
| 5804285 | Green Light Energy Sirius Solar | Attn: Ziad Alaywan, 604 Sutter Street, Suite 250 | Folsom | CA | 95630 | |
| 5803572 | GREEN LIGHT ENERGY SIRIUS SOLAR | 604 SUTTER STREET, SUITE 250 | FOLSOM | CA | 95630 | |
| 5803573 | GREEN LIGHT FIT 1 LLC | CASTOR SOLAR, 604 SUTTER ST STE 250 | FOLSOM | CA | 95630 | |
| 5856769 | Green Light FIT 1, LLC | 604 Sutter Street, Suite 250 | Folsom | CA | 95630 | |
| 6118807 | Green Light FIT 1, LLC | Ziad Alaywan, 604 Sutter Street, Suite 250 | Folsom | CA | 95630 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5807577 | GREEN LIGHT MADERA 1 | Attn: Jamie Nagel, 604 Sutter Street, Suite 250 | Folsom | CA | 95630 | |
| 5869950 | GREEN LINE DEVELOPMENT INC | Address on file | | | | |
| 5869951 | Green Living Builders, LLC | Address on file | | | | |
| 7238645 | Green Machine Y.M | Address on file | | | | |
| 6132318 | GREEN MICHAEL & KATHRYN | Address on file | | | | |
| 6130116 | GREEN MICHAEL E & JOAN C TR | Address on file | | | | |
| 6116787 | Green Mountain Power | Attn: An officer, managing or general agent, 163 Acorn Lane | Colchester | VT | 05446 | |
| 7200511 | Green Paradise Cafe | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7200511 | Green Paradise Cafe | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7200511 | Green Paradise Cafe | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7200511 | Green Paradise Cafe | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 4921914 | GREEN PASTURE SOFTWARE. INC | 1128 N E 2ND STREET MS 108 | CORVALLIS | OR | 97330 | |
| 6081170 | Green Plains Trade Group LLC | 1811 Aksarben Drive | Omaha | NE | 68131 | |
| 4921915 | GREEN RENEWABLE ORGANIC AND WATER | HOLDINGS LLC, 11755 WILSHIRE BLVD STE 1660 | LOS ANGELES | CA | 90025 | |
| 6140350 | GREEN RICK GIULUO TR & GREEN SANDRA ANN TR | Address on file | | | | |
| 6081172 | Green Ridge Power, LLC Altamont (Vasco Winds LLC) | P.O. Box 14000 | Juno Beach | FL | 33408 | |
| 5869952 | Green River Gradens, Inc. | Address on file | | | | |
| 7883530 | Green River Trading Company | Stephanie D. Abell, Manager, 1901 Pargoud Blvd | Monroe | LA | 71201 | |
| 5869955 | Green SRP, Owner LLC | Address on file | | | | |
| 5869953 | Green SRP, Owner LLC | Address on file | | | | |
| 7952972 | Green Team of San Jose | 1333 Oakland Road | San Jose | CA | 95112 | |
| 7941374 | GREEN TECHNOLOGY LEADERSHIP GROUP | 426 17TH ST STE 700 | OAKLAND | CA | 94612 | |
| 6012300 | GREEN TECHNOLOGY LEADERSHIP GROUP | GREEN TECHNOLOGY LEADERSHIP GROUP, 1111 BROADWAY STE 300 | OAKLAND | CA | 94612 | |
| 6081174 | GREEN TECHNOLOGY LEADERSHIP GROUP, GRIDWORKS | 1111 Broadway, Ste 300 | OAKLAND | CA | 94607-4167 | |
| 6081173 | GREEN TECHNOLOGY LEADERSHIP GROUP, GRIDWORKS | 426 17TH ST STE 700 | OAKLAND | CA | 94612 | |
| 5869957 | Green Valley Corp. dba Swenson Buil | Address on file | | | | |
| 6009300 | GREEN VALLEY CORPORATION | 5200 SOQUEL AVE., STE 202 | SANTA CRUZ | CA | 95062 | |
| 5869958 | Green Valley Corporation | Address on file | | | | |
| 6081176 | GREEN VALLEY ENTERPRISES, INC - 701 MILLER ST | P.O. BOX 1153 | SOULSBYVILLE | CA | 95372 | |
| 5869959 | GREEN VALLEY FLORAL | Address on file | | | | |
| 5869960 | GREEN VALLEY FLORAL DBA OLD STAGE GREENHOUSE | Address on file | | | | |
| 6116788 | GREEN VALLEY FLORAL, INC. | 24999 Potter Road | Salinas | CA | 93908 | |
| 4938093 | Green Valley Floral-louie, janet | 24999 potter Rd | Salinas | CA | 93908 | |
| 5869961 | GREEN VALLEY LAND AND FARM LLC | Address on file | | | | |
| 7145995 | GREEN VALLEY RANCH LLC | Fabrice Vincent,Partner, Lieff Cabraser Heimann & , 275 Battery Street, 29th Floor | San Francisco | CA | 94111-3339 | |
| 7205959 | GREEN VALLEY RANCH LLC | Fabrice Vincent, Partner, Lieff Cabraser Heimann & Bernstein LLP, 275 Battery Street | San Francisco | CA | 94111 | |
| 7205959 | GREEN VALLEY RANCH LLC | Lexi J Hazam, 275 BATTERY STREET, 29TH FLOOR | SAN FRANCISCO | CA | 94111 | |
| 7145995 | GREEN VALLEY RANCH LLC | Lexi J Hazam, Lieff Cabraser Heimann & Bernstein LLP, 275 BATTERY STREET, 29TH FLOOR | SAN FRANCISCO | CA | 94111 | |
| 6129933 | GREEN VALLEY RANCH LLC | Address on file | | | | |
| 6129934 | GREEN VALLEY RANCH LLC | Address on file | | | | |
| 6130955 | GREEN VALLEY RANCH LLC | Address on file | | | | |
| 5903608 | Green Valley Ranch, LLC | Address on file | | | | |
| 6135155 | GREEN VERLA M TRUSTEE & GREEN VERLA M CO TRUSTEE | Address on file | | | | |
| 4959582 | Green, Aaron | Address on file | | | | |
| 4952366 | Green, Adam J | Address on file | | | | |
| 4965239 | Green, Adam James | Address on file | | | | |
| 7908443 | Green, Albert and June | Address on file | | | | |
| 4998820 | Green, Alyssa | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4998821 | Green, Alyssa | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7174159 | GREEN, ALYSSA | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7174159 | GREEN, ALYSSA | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 5008484 | Green, Alyssa | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5937849 | Green, Alyssa | Address on file | | | | |
| 5937848 | Green, Alyssa | Address on file | | | | |
| 5937850 | Green, Alyssa | Address on file | | | | |
| 7174053 | GREEN, AMANDA SUMMER | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174053 | GREEN, AMANDA SUMMER | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 4998658 | Green, Amanda Summer; Dominguez, Skyler Paige (A Minor, By And Through Her Guardian Ad Litem Amanda Summer Green) (Joses) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4998659 | Green, Amanda Summer; Dominguez, Skyler Paige (A Minor, By And Through Her Guardian Ad Litem Amanda Summer Green) (Joses) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008404 | Green, Amanda Summer; Dominguez, Skyler Paige (A Minor, By And Through Her Guardian Ad Litem Amanda Summer Green) (Joses) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4990323 | Green, Andre | Address on file | | | | |
| 7974451 | Green, Andrew | Address on file | | | | |
| 4962724 | Green, Anthony E | Address on file | | | | |
| 6081158 | Green, Anthony E | Address on file | | | | |
| 5890680 | Green, Anthony E | Address on file | | | | |
| 7254614 | Green, Ashley | Address on file | | | | |
| 4970922 | Green, Ashley Lynn | Address on file | | | | |
| 4989649 | Green, Barbara | Address on file | | | | |
| 6081155 | Green, Barron | Address on file | | | | |
| 5869962 | Green, Barry | Address on file | | | | |
| 4979731 | Green, Billy | Address on file | | | | |
| 4960340 | Green, Bomani Montsho | Address on file | | | | |
| 7224794 | Green, Cacy | Address on file | | | | |
| 4998822 | Green, Camille Suzanne | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4998823 | Green, Camille Suzanne | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7174327 | GREEN, CAMILLE SUZANNE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174327 | GREEN, CAMILLE SUZANNE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 5008485 | Green, Camille Suzanne | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5937851 | Green, Camille Suzanne | Address on file | | | | |
| 5937852 | Green, Camille Suzanne | Address on file | | | | |
| 5937853 | Green, Camille Suzanne | Address on file | | | | |
| 7274842 | Green, Carol | Address on file | | | | |
| 4986726 | Green, Catherine | Address on file | | | | |
| 7268211 | Green, Charles | Address on file | | | | |
| 4976134 | Green, Charles | 0112 KOKANEE LANE, 112 Kokanee Trl | Chester | CA | 96020 | |
| 7483885 | Green, Charles | Address on file | | | | |
| 6064396 | Green, Charles | Address on file | | | | |
| 4968806 | Green, Chaya M | Address on file | | | | |
| 7477374 | Green, Chuck | Address on file | | | | |
| 7460086 | Green, Cory | Address on file | | | | |
| 7218241 | Green, Cory | Address on file | | | | |
| 4912684 | Green, Cory | Address on file | | | | |
| 4939461 | Green, Craig | 2053 Coloma Road | Placerville | CA | 95667 | |
| 4959813 | Green, Damian Paul | Address on file | | | | |
| 7161008 | GREEN, DANIEL HIRSMULLER-COUNTS | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7161008 | GREEN, DANIEL HIRSMULLER-COUNTS | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4919505 | GREEN, DAVID L | DAVID L GREEN PHD, 1525 WEBSTER ST STE A | FAIRFIELD | CA | 94533 | |
| 4934613 | GREEN, DEBRA | 3334 ARGONAUT | OROVILLE | CA | 95966 | |
| 4988373 | Green, Dee | Address on file | | | | |
| 7822893 | Green, Denice V. | Address on file | | | | |
| 7822893 | Green, Denice V. | Address on file | | | | |
| 7235387 | Green, Diana L. | Address on file | | | | |
| 7284084 | Green, Divina | Address on file | | | | |
| 4980636 | Green, Dixie | Address on file | | | | |
| 4966320 | Green, Douglas David | Address on file | | | | |
| 4998159 | Green, Edna Jean | Address on file | | | | |
| 4993506 | Green, Erban | Address on file | | | | |
| 7159055 | GREEN, ESTHER | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 7159055 | GREEN, ESTHER | 32731 Rock Creek Rd | Manton | CA | 96059 | |
| 5002430 | Green, Evie Marie | Edgar Law Firm, Donald S. Edgar, 408 College Avenue | Santa Rosa | CA | 95401 | |
| 5010083 | Green, Evie Marie | Robins Cloud LLP, Bill Robins III, Robert T Bryson, Kevin M Pollack,, 808 Wilshire Boulevard, Suite 450 | Santa Monica | CA | 90401 | |
| 7234444 | Green, Gary L. | Address on file | | | | |
| 4951886 | Green, Gary Laroy | Address on file | | | | |
| 4978446 | Green, George | Address on file | | | | |
| 4982048 | Green, George | Address on file | | | | |
| 4987776 | Green, George | Address on file | | | | |
| 4987117 | Green, Gerald | Address on file | | | | |
| 7160033 | GREEN, GRETCHEN CORRINE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160033 | GREEN, GRETCHEN CORRINE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7462912 | GREEN, HOLDEN | Address on file | | | | |
| 6160393 | Green, Holden | Address on file | | | | |
| 7475899 | Green, Horace Douglas | Address on file | | | | |
| 4992995 | Green, Imogene | Address on file | | | | |
| 4942678 | GREEN, IRENE | 6425 Telegraph Avenue Apt 1 | Oakland | CA | 94609 | |
| 4962731 | Green, Jacob Elliot | Address on file | | | | |
| 7313379 | Green, Jacob James | Address on file | | | | |
| 6168664 | Green, Jacqueline D | Address on file | | | | |
| 4971784 | Green, James | Address on file | | | | |
| 7208247 | Green, James Robert | Address on file | | | | |
| 7823767 | GREEN, JAMES ROBERT | Address on file | | | | |
| 7823767 | GREEN, JAMES ROBERT | Address on file | | | | |
| 7224708 | Green, James W. | Address on file | | | | |
| 7823029 | Green, Jamie Laree | Address on file | | | | |
| 7823029 | Green, Jamie Laree | Address on file | | | | |
| 7232861 | Green, Jason | Address on file | | | | |
| 4971872 | Green, Jason | Address on file | | | | |
| 7256699 | Green, Jaysen Dale | Address on file | | | | |
| 7220642 | Green, Jean L. | Address on file | | | | |
| 4968429 | Green, Jeff | Address on file | | | | |
| 7161009 | GREEN, JENIFER LOUISE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161009 | GREEN, JENIFER LOUISE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4962953 | Green, Jennifer Joelleen | Address on file | | | | |
| 4975901 | Green, John | 3768 LAKE ALMANOR DR | LAKE ALMANOR | CA | 96137 | |
| 6081159 | Green, John | Address on file | | | | |
| 4963316 | Green, John | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6166983 | Green, John | Address on file | | | | |
| 4923377 | GREEN, JOHN J | 909 PLUMAS ST | YUBA CITY | CA | 95991 | |
| 4950808 | Green, John Michael | Address on file | | | | |
| 7161010 | GREEN, JOLENE LAVERNE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161010 | GREEN, JOLENE LAVERNE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4923464 | GREEN, JONATHAN C | MD INC, 9625 MISSION GORGE RD B2 PMB 3 | SANTEE | CA | 92071 | |
| 7318973 | Green, Jori | Address on file | | | | |
| 4985181 | Green, Joseph D | Address on file | | | | |
| 4914910 | Green, Joseph Dane | Address on file | | | | |
| 7207780 | Green, Jr., Charles Robert | Address on file | | | | |
| 7207780 | Green, Jr., Charles Robert | Address on file | | | | |
| 7262702 | Green, Judith | Address on file | | | | |
| 7326921 | Green, July M. | Address on file | | | | |
| 4936718 | Green, Karen | 81 Pebble Beach Dr. | Aptos | CA | 95003 | |
| 4971501 | Green, Katherine Marie | Address on file | | | | |
| 4986035 | Green, Kenneth | Address on file | | | | |
| 4972416 | Green, Kerry | Address on file | | | | |
| 7266118 | Green, Kerry F | Address on file | | | | |
| 7185630 | GREEN, KEVIN | Address on file | | | | |
| 7185630 | GREEN, KEVIN | Address on file | | | | |
| 7185631 | GREEN, LAURA | Address on file | | | | |
| 7185631 | GREEN, LAURA | Address on file | | | | |
| 4989382 | Green, Leonard | Address on file | | | | |
| 4995887 | Green, Lesley | Address on file | | | | |
| 4911497 | Green, Lesley Matheson | Address on file | | | | |
| 4967873 | Green, Lisa | Address on file | | | | |
| 7244688 | Green, Lori | Address on file | | | | |
| 6155734 | GREEN, LUCEAL | Address on file | | | | |
| 7160034 | GREEN, MARILYN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160034 | GREEN, MARILYN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7200349 | GREEN, MAURICE | Address on file | | | | |
| 7200349 | GREEN, MAURICE | Address on file | | | | |
| 6081156 | GREEN, MICHAEL | Address on file | | | | |
| 4968423 | Green, Michael Dustin | Address on file | | | | |
| 4961653 | Green, Michael L. | Address on file | | | | |
| 4958097 | Green, Michael Ross | Address on file | | | | |
| 4950731 | Green, Michele Leanne | Address on file | | | | |
| 5988938 | GREEN, MIKEIA | Address on file | | | | |
| 4941413 | GREEN, MIKEIA | 1315 A ST | HAYWARD | CA | 94541 | |
| 7952971 | Green, Mitchell Edward | 10703 High Plateau Way | Bakersfield | CA | 93311 | |
| 4976708 | Green, Patricia | Address on file | | | | |
| 4993532 | Green, Paul | Address on file | | | | |
| 5013476 | Green, Preston; Sean Hubbard | Address on file | | | | |
| 7286339 | Green, Randal | Address on file | | | | |
| 7281430 | Green, Randall | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste.120 | Chico | CA | 95928 | |
| 4972634 | Green, Rebecca Anne | Address on file | | | | |
| 5939153 | Green, Rick | Address on file | | | | |
| 7823028 | Green, Robert Anthony | Address on file | | | | |
| 7823028 | Green, Robert Anthony | Address on file | | | | |
| 4913343 | Green, Robert L | Address on file | | | | |
| 4964761 | Green, Robert W | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4915156 | Green, Roger Dale | Address on file | | | | |
| 4997024 | Green, Rosemary | Address on file | | | | |
| 4913184 | Green, Rosemary L | Address on file | | | | |
| 4969330 | Green, Roy Christopher | Address on file | | | | |
| 4977554 | Green, Rufus | Address on file | | | | |
| 7333797 | Green, Sandra | Address on file | | | | |
| 4944529 | Green, Sara | PO BOX 576 | Middletown | CA | 95461 | |
| 6081157 | Green, Sarah | Address on file | | | | |
| 6161985 | Green, Sean | Address on file | | | | |
| 5869963 | GREEN, SEAN | Address on file | | | | |
| 6161985 | Green, Sean | Address on file | | | | |
| 7251757 | Green, Sean Patrick | Address on file | | | | |
| 7251757 | Green, Sean Patrick | Address on file | | | | |
| 7251757 | Green, Sean Patrick | Address on file | | | | |
| 7251757 | Green, Sean Patrick | Address on file | | | | |
| 4944417 | Green, Shanel | 501 N Van Ness Ave. Ste 104 | Fresno | CA | 93728 | |
| 5983351 | Green, Shanel | Address on file | | | | |
| 4943450 | Green, Sharon | 2745 County Road 306, Elk Creek, Ca., 95935 | Elk Creek | CA | 95939 | |
| 5982977 | Green, Sharon | Address on file | | | | |
| 7272880 | Green, Steven | Corey, Luzaich. de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 4939712 | Green, Sue | 1487 East C Street | Oakdale | CA | 94361 | |
| 4956354 | Green, Tabitha | Address on file | | | | |
| 6169681 | Green, Teresa | Address on file | | | | |
| 4975880 | Green, Thomas | P.O. Box 501 | Biggs | CA | 95917 | |
| 7316067 | GREEN, TONI RAE | Address on file | | | | |
| 7316067 | GREEN, TONI RAE | Address on file | | | | |
| 7316067 | GREEN, TONI RAE | Address on file | | | | |
| 7316067 | GREEN, TONI RAE | Address on file | | | | |
| 7324832 | Green, Vicky | Address on file | | | | |
| 7324832 | Green, Vicky | Address on file | | | | |
| 7272829 | Green, Wallace Staney | Regina Bagdasarian, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 4943705 | Green, William & Christina | P.O. Box 986 | Upper Lake | CA | 95485 | |
| 7301675 | Green, Willie | Address on file | | | | |
| 5984017 | Green, Willie & Ora | Address on file | | | | |
| 4970652 | Greenacre, Wade Allen | Address on file | | | | |
| 4981304 | Greenamyer, Gerald | Address on file | | | | |
| 6142848 | GREENAMYRE JAMES L TR & ARLENE D TR | Address on file | | | | |
| 7167925 | GREENAMYRE, ARLENE | Address on file | | | | |
| 5010084 | Greenamyre, Arlene | Robins Cloud LLP, Bill Robins III, Robert T Bryson, Kevin M Pollack, 808 Wilshire Boulevard, Suite 450 | Santa Monica | CA | 90401 | |
| 6145784 | GREENAN TREVOR & AURORA | Address on file | | | | |
| 7169188 | GREENAN, AURORA | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7170025 | GREENAN, DANIEL | Address on file | | | | |
| 7170025 | GREENAN, DANIEL | Address on file | | | | |
| 6124703 | Greenan, Peffer, Sallander & Lally, LLP | Kevin D. Lally, Esq., 2000 Crow Canyon Place, Suite 380 | San Ramon | CA | 94583 | |
| 7169187 | GREENAN, TREVOR | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7169984 | GREENAN, TREVOR JR. | Address on file | | | | |
| 7169984 | GREENAN, TREVOR JR. | Address on file | | | | |
| 4960787 | Greenaway, Bryce | Address on file | | | | |
| 6081177 | Greenaway, Bryce | Address on file | | | | |
| 4937740 | Greenbach, Camilla | 624 Paseo St | Arroyo Grande | CA | 93420 | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 3330
of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4983256 | Greenbaum, Donald | Address on file | | | | |
| 4939487 | Greenbaum, Donna | 1085 HELENA DR | SUNNYVALE | CA | 94087 | |
| 6132756 | GREENBERG GARY ETAL | Address on file | | | | |
| 4921917 | GREENBERG INC | DBA GREENBERG STRATEGY, 1250 53RD ST STE 5 | EMERYVILLE | CA | 94608 | |
| 6134908 | GREENBERG JEANETTE M | Address on file | | | | |
| 6130627 | GREENBERG JOHN & JANET M TR | Address on file | | | | |
| 6145754 | GREENBERG JORDAN TR | Address on file | | | | |
| 6131201 | GREENBERG MARK & NATALIA CP | Address on file | | | | |
| 6142895 | GREENBERG MICHAEL R & OHARA LORELEI | Address on file | | | | |
| 6081179 | Greenberg Qualitative Research, Inc. | 1250 53rd Street, Suite 5 | Emeryville | CA | 94608 | |
| 4921918 | GREENBERG TRAURIG LLP | 2101 L ST NW STE 1000 | WASHINGTON | DC | 20037 | |
| 4933017 | Greenberg Traurig, LLP | 2375 East Camelback Road Suite 700 | Phoenix | AZ | 85016 | |
| 4969873 | Greenberg, David N. | Address on file | | | | |
| 7209073 | Greenberg, Dossie B. | Address on file | | | | |
| 4920876 | GREENBERG, FANG YU | ACUPUNCTURE & HEARING CENTER, 311 LINDEN AVE | SO SAN FRANCISCO | CA | 94080 | |
| 4920877 | GREENBERG, FANG YU | ACUPUNCTURE & HEARING CENTER, PO Box 583 | SOUTH SAN FRANCISCO | CA | 94083 | |
| 7240484 | Greenberg, Gary | Address on file | | | | |
| 4923173 | GREENBERG, JEFFREY M | ATTORNEY-AT-LAW, 825 VAN NESS AVE #601 | SAN FRANCISCO | CA | 94109 | |
| 4936675 | Greenberg, Jonah | 8438 Mirabel Ave | Forestville | CA | 95436 | |
| 4924835 | GREENBERG, MARTIN R | 50 FULLERTON CT STE 100 | SACRAMENTO | CA | 95825 | |
| 6124231 | Greenberg, Mary & Roger Lee | Address on file | | | | |
| 7711261 | GREENBERG, MAXINE | Address on file | | | | |
| 7256706 | Greenberg, Melinda | Address on file | | | | |
| 4940535 | Greenberg, Michael | 1701 Wellington Street | oakland | CA | 94602 | |
| 4953010 | Greenberg, Michael | Address on file | | | | |
| 6163796 | Greenberg, Penelope | Address on file | | | | |
| 4913136 | Greenberg, Stephanie G. | Address on file | | | | |
| 6081178 | Greenberg, Steven | Address on file | | | | |
| 5984297 | Greenberg, Todd | Address on file | | | | |
| 7308364 | Greenberg, Todd | Address on file | | | | |
| 5869964 | GreenBerryDesign | Address on file | | | | |
| 4921919 | GREENBIZ GROUP INC | 350 FRANK H OGAWA PLAZA STE 80 | OAKLAND | CA | 94612 | |
| 4921920 | GREENBRIAR EMERGENCY PHYSICIANS | MEDICAL GROUP INC, 501 PETALUMA AVE | SEBASTOPOL | CA | 95472 | |
| 6144907 | GREEN-COMFORT VICTORIA | Address on file | | | | |
| 5869965 | GREENCYCLE LLC | Address on file | | | | |
| 7324667 | Green-Duensing, Brady Lynn | Address on file | | | | |
| 7250334 | Greene , Christopher Michael | Address on file | | | | |
| 7250334 | Greene , Christopher Michael | Address on file | | | | |
| 7325594 | Greene , Hollie Elizabeth | Address on file | | | | |
| 7325594 | Greene , Hollie Elizabeth | Address on file | | | | |
| 7325594 | Greene , Hollie Elizabeth | Address on file | | | | |
| 7325594 | Greene , Hollie Elizabeth | Address on file | | | | |
| 4921921 | GREENE BROILLET & WHEELER LLP | 100 WILSHIRE BLVD STE 2100 | SANTA MONICA | CA | 90407 | |
| 6142101 | GREENE CHARLES R TR & PETTIGREW SOPHIE BETH TR | Address on file | | | | |
| 6130464 | GREENE PRESTON TR | Address on file | | | | |
| 7298072 | Greene Works | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7273537 | Greene, Aaron | Address on file | | | | |
| 7273537 | Greene, Aaron | Address on file | | | | |
| 7273537 | Greene, Aaron | Address on file | | | | |
| 7273537 | Greene, Aaron | Address on file | | | | |
| 7245345 | Greene, Alejandra | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7470723 | Greene, Amanda Lee | Address on file | | | | |
| 4933907 | Greene, Anita | 8 Shepherd's Knoll | Pebble Beach | CA | 93953 | |
| 4996921 | Greene, Carla | Address on file | | | | |
| 7175883 | GREENE, CHARLES RICHARD | Address on file | | | | |
| 7175883 | GREENE, CHARLES RICHARD | Address on file | | | | |
| 7175883 | GREENE, CHARLES RICHARD | Address on file | | | | |
| 7175883 | GREENE, CHARLES RICHARD | Address on file | | | | |
| 7248026 | Greene, Charles Richard | Address on file | | | | |
| 5012195 | Greene, Charlie | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5004100 | Greene, Charlie | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 4935191 | Greene, Cheryl | 16461 Ferris Avenue | Los Gatos | CA | 95032 | |
| 7166182 | GREENE, CLAUDETTE KAY | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7166182 | GREENE, CLAUDETTE KAY | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 5869966 | GREENE, DAVE | Address on file | | | | |
| 4948365 | Greene, Donald | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4948366 | Greene, Donald | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4948364 | Greene, Donald | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 4951749 | Greene, Edwin Roy | Address on file | | | | |
| 5003306 | Greene, Francesca | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5010729 | Greene, Francesca | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5003305 | Greene, Francesca | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5010730 | Greene, Francesca | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5003307 | Greene, Francesca | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7181784 | Greene, Francesca A. | Address on file | | | | |
| 7181784 | Greene, Francesca A. | Address on file | | | | |
| 6183065 | Greene, Gerald D | Address on file | | | | |
| 4922286 | GREENE, HERBERT GARY | 791 RIDER RIDGE RD | SANTA CRUZ | CA | 95065 | |
| 5821164 | Greene, Herbert Gary | Address on file | | | | |
| 7184038 | GREENE, JAMES | Address on file | | | | |
| 6008387 | GREENE, JASON | Address on file | | | | |
| 7166180 | GREENE, JIM HENRY | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7166180 | GREENE, JIM HENRY | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7166180 | GREENE, JIM HENRY | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7166180 | GREENE, JIM HENRY | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 4985465 | Greene, John | Address on file | | | | |
| 5869967 | GREENE, JOSEPH | Address on file | | | | |
| 4958838 | Greene, Joseph P | Address on file | | | | |
| 7145738 | GREENE, JOSHUA | Address on file | | | | |
| 7145738 | GREENE, JOSHUA | Address on file | | | | |
| 4923549 | GREENE, JUDITH G | 1727 VERA AVE | REDWOOD CITY | CA | 94061 | |
| 7261400 | Greene, LuAnn | Address on file | | | | |
| 7181786 | Greene, Mark | Address on file | | | | |
| 7181786 | Greene, Mark | Address on file | | | | |
| 5003309 | Greene, Mark | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5010731 | Greene, Mark | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5003308 | Greene, Mark | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5010732 | Greene, Mark | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5003310 | Greene, Mark | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 4948957 | Greene, Marquez | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4948958 | Greene, Marquez | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4948956 | Greene, Marquez | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 4950648 | Greene, Marsha | Address on file | | | | |
| 4996003 | Greene, Maureen | Address on file | | | | |
| 7464555 | Greene, Overton Lapercell | Address on file | | | | |
| 4983803 | Greene, Pansy | Address on file | | | | |
| 7167626 | GREENE, PRESTON | Address on file | | | | |
| 5010085 | Greene, Preston | Robins Cloud LLP, Robert T Bryson, Bill Robins III, Kevin M Pollack, 808 Wilshire Boulevard, Suite 450 | Santa Monica | CA | 90401 | |
| 5869968 | Greene, Preston | Address on file | | | | |
| 4988947 | Greene, Randolph | Address on file | | | | |
| 7463185 | Greene, Rebecca G | Address on file | | | | |
| 4935467 | Greene, Regina | 2001 Braemar Rd | Oakland | CA | 94602 | |
| 4987755 | Greene, Robert | Address on file | | | | |
| 4953203 | Greene, Robert Anthony | Address on file | | | | |
| 4952904 | Greene, Robin | Address on file | | | | |
| 6081180 | Greene, Robin | Address on file | | | | |
| 7301660 | Greene, Roger Joseph | Address on file | | | | |
| 7898655 | Greene, Sandra S. | Address on file | | | | |
| 4962272 | Greene, Spencer James | Address on file | | | | |
| 4970361 | Greene, Stephanie Danielle | Address on file | | | | |
| 7272340 | Greene, Stephanie Leigh | Law Offices of Joseph M. Earley III, Joseph M. Earley III, 2561 California Park Drive, Ste 100 | Chico | CA | 95928 | |
| 7272340 | Greene, Stephanie Leigh | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7272340 | Greene, Stephanie Leigh | Law Offices of Joseph M. Earley III, Joseph M. Earley III, 2561 California Park Drive, Ste 100 | Chico | CA | 95928 | |
| 7272340 | Greene, Stephanie Leigh | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 4996969 | Greene, Susan | Address on file | | | | |
| 7241858 | Greene, Thaddeus | Address on file | | | | |
| 7240177 | Greene, Thomas | Address on file | | | | |
| 4961387 | Greene, Travis | Address on file | | | | |
| 5939154 | Greene, Travis | Address on file | | | | |
| 7298110 | Greene, Travis Lee | Address on file | | | | |
| 7257306 | Greene, Tyler | Joseph M.Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7257306 | Greene, Tyler | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7257306 | Greene, Tyler | Joseph M.Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7257306 | Greene, Tyler | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 4979458 | Greene, Vaughn | Address on file | | | | |
| 4990742 | Greene, William | Address on file | | | | |
| 7180821 | Greeneland Company LLC, brought by members Nathan Bamford, Christina Bamford and Joel Bamford | Barr & Mudford LLP, Troy Douglas Mudford, 1824 Court Street / PO Box 994390 | Redding | CA | 96099 | |
| 4991115 | Greenelsh, Irene | Address on file | | | | |
| 7144863 | Greener, Nicole | Address on file | | | | |
| 7144863 | Greener, Nicole | Address on file | | | | |
| 4949023 | Greener, Nicole | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4949024 | Greener, Nicole | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4949022 | Greener, Nicole | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 3333 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6081181 | GREENES CLEANERS INC - 1660 SILVERADO TRL | 1660 Silverado Trail | Napa | CA | 94559 | |
| 6081182 | GREENES CLEANERS INC - 2842 JEFFERSON ST | 1660 Silverado Trail | Napa | CA | 94559 | |
| 4940527 | Greenfield Body Works, James, Josh | 10285 S Union Ave | Bakersfield | CA | 93307 | |
| 5869969 | Greenfield County Water District | Address on file | | | | |
| 5869971 | Greenfield Prop.Owner LLC | Address on file | | | | |
| 6180108 | Greenfield, Reyna | Address on file | | | | |
| 7308648 | Greenfield, Steve | Address on file | | | | |
| 7920254 | Greengarten, Joel and Frances E | Address on file | | | | |
| 4941069 | GREENGRASS, ROY | 92 SHELL PL | BYRON | CA | 94505 | |
| 4917750 | GREENHALGH, CARL E | 2240 DEER VALLEY RD | RESCUE | CA | 95672 | |
| 4990894 | Greenhalgh, Esther | Address on file | | | | |
| 4996315 | Greenhaw, James | Address on file | | | | |
| 4911924 | Greenhaw, James | Address on file | | | | |
| 4921922 | GREENHILLS MASTER ASSOCIATION | 2160 N FINE AVE | FRESNO | CA | 93727 | |
| 6081183 | Greenhouse Services Foundation | 8200 S. Quebec Street, #A3-720 | Centennial | CO | 80112 | |
| 7941375 | GREENHOUSE SERVICES FOUNDATION | 8200 S. QUEBEC STREET #A3-720 | CENTENNIAL | CO | 80122-3194 | |
| 4975592 | Greening, Jeff | 0574 PENINSULA DR, P. O. Box 6040 | Chico | CA | 95927 | |
| 6087149 | Greening, Jeff | Address on file | | | | |
| 7941376 | GREENJACKET INC | 27076 BURBANK ST | FOOTHILL RANCH | CA | 92610 | |
| 6011355 | GREENJACKET INC | GREENJACKET INC., 27151 BURBANK STREET | FOOTHILL RANCH | CA | 92610 | |
| 6081186 | GREENJACKET INC DBA GREENJACKET COVER-UP INC | 27076 BURBANK ST | FOOTHILL RANCH | CA | 92610 | |
| 6081203 | GREENJACKET INC DBA GREENJACKET COVER-UP INC | Green Jacket Inc., 27151 Burbank | FOOTHILL RANCH | CA | 92610 | |
| 7305096 | Green-Jackson, Nivretye | Address on file | | | | |
| 7212486 | Greenland, Laura | Address on file | | | | |
| 4962093 | Greenland, William Jarrett | Address on file | | | | |
| 7941377 | GREENLAW PINES INVESTMENTS LLC & CARMEL PINES INVESTMENTS LLC | 4440 VON KARMAN AVENUE | NEWPORT BEACH | CA | 92660 | |
| 4975156 | GREENLAW PINES INVESTMENTS LLC & CARMEL PINES INVESTMENTS LLC | SCOTT MURRAY, GREENLAW PARTNERS, 4440 VON KARMAN AVENUE | Newport Beach | CA | 92660 | |
| 7941378 | GREENLAW PINES INVESTMENTS LLC & CARMEL PINES INVESTMENTS LLC (LICENSEE) | 4440 VON KARMAN AVENUE | NEWPORT BEACH | CA | 92660 | |
| 4975158 | GREENLAW PINES INVESTMENTS LLC & CARMEL PINES INVESTMENTS LLC (Licensee) | SCOTT MURRAY, GREENLAW PARTNERS, LLC, 4440 VON KARMAN AVENUE | Newport Beach | CA | 92660 | |
| 5939155 | Greenlaw, nancy | Address on file | | | | |
| 4932668 | Greenleaf Energy Unit 1 LLC | 200 State Street, Suite 9 | Boston | MA | 02109 | |
| 6116789 | GREENLEAF ENERGY UNIT 1 LLC | 5087 South Township Road | Yuba City | CA | 95993 | |
| 6042359 | GREENLEAF ENERGY UNIT 1 LLC | 875 North Walton Avenue | Yuba City | CA | 95993 | |
| 6027150 | Greenleaf Energy Unit 1 LLC | Bryan Cave Leighton Paisner LLP, Michelle M. Masoner, 1200 Main Street, Suite 3800 | Kansas City | MO | 64105 | |
| 6027150 | Greenleaf Energy Unit 1 LLC | Consolidated Asset Management Services, 919 Milam St., Suite 2300 | Houston | TX | 77002 | |
| 6118511 | GREENLEAF ENERGY UNIT 1 LLC | Ellen Smith, FTI Consulting, 200 State Street, Suite 9 | Boston | MA | 02109 | |
| 6027150 | Greenleaf Energy Unit 1 LLC | Starwood Energy Group Global, LLC, Himanshu Saxena, Chief Executive Officer, 5 Greenwich Office Park, 2nd Floor | Greenwich | CT | 06831 | |
| 6081207 | Greenleaf Energy Unit 1, LLC (fka Calpine) GreenLeaf | P.O. Box 3070 | YUBA CITY | CA | 95993 | |
| 6116790 | GREENLEAF ENERGY UNIT 2 LLC | 875 North Walton Avenue | Yuba City | CA | 95993 | |
| 4932669 | Greenleaf Energy Unit 2 LLC | 919 Milam St., Suite 2300 | Houston | TX | 77002 | |
| 5858457 | Greenleaf Energy Unit 2 LLC | Bryan Cave Leighton Paisner LLC, Attn: Michelle Masoner, 1200 Main Street, Suite 3800 | Kansas City | MO | 64105 | |
| 5858457 | Greenleaf Energy Unit 2 LLC | Consolidated Asset Management Services, 919 Milam St, Suite 2300 | Houston | TX | 77002 | |
| 6081208 | Greenleaf Energy Unit 2 LLC | P.O. Box 3070 | Yuba City | CA | 95993 | |
| 5858457 | Greenleaf Energy Unit 2 LLC | Starwood Energy Group Global, LLC, Attn: Himanshu Saxena, 5 Greenwich Office Park, 2nd Floor | Greenwich | CT | 06831 | |
| 6118512 | Greenleaf Energy Unit 2 LLC | Todd Lacoste, P.O. Box 3070 | Yuba City | CA | 95993 | |
| 5869972 | Greenleaf Group LLC | Address on file | | | | |
| 7693889 | GREENLEAF L JACKSON | Address on file | | | | |
| 4932670 | Greenleaf Power | 2600 Capital Ave. Suite 430 | Sacramento | CA | 95816 | |
| 6118534 | Greenleaf Power | James Huffman, Greenleaf Power, 73-025 Wendel Road | Wendel | CA | 96136 | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 3334 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5807754 | GREENLEAF UNIT #1 | c/o FTI Consulting, 200 State Street, Suite 9 | Boston | MA | 02109- | |
| 5807576 | GREENLEAF UNIT #2 | Attn: Todd Lacoste, P.O. Box 3070 | Yuba City | CA | 95993 | |
| 5865790 | Greenleaf Unit Two-Electric | Address on file | | | | |
| 7158675 | GREENLEAF, BENJAMIN ANDREW | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 5006939 | Greenleaf, Kayla | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006940 | Greenleaf, Kayla | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946695 | Greenleaf, Kayla | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7246960 | Greenleaf, Kayla | Address on file | | | | |
| 7325622 | Greenleaf, Susan Carroll | Address on file | | | | |
| 7325622 | Greenleaf, Susan Carroll | Address on file | | | | |
| 7325622 | Greenleaf, Susan Carroll | Address on file | | | | |
| 7325622 | Greenleaf, Susan Carroll | Address on file | | | | |
| 4998826 | Greenlee, Izaiah Vincent Anthony (Minors, By And Through Their Guardian Ad Litem Krystal Greenlee) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4998827 | Greenlee, Izaiah Vincent Anthony (Minors, By And Through Their Guardian Ad Litem Krystal Greenlee) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008487 | Greenlee, Izaiah Vincent Anthony (Minors, By And Through Their Guardian Ad Litem Krystal Greenlee) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4923027 | GREENLEE, JAMES M | 3720 GRASS VALLEY HWY | AUBURN | CA | 95602-2202 | |
| 4923028 | GREENLEE, JAMES M | PO Box 7838 | AUBURN | CA | 95604-7838 | |
| 4998824 | Greenlee, Krystal | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4998825 | Greenlee, Krystal | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7174216 | GREENLEE, KRYSTAL | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174216 | GREENLEE, KRYSTAL | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 5008486 | Greenlee, Krystal | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5937857 | Greenlee, Krystal; Greenlee, Izaiah Vincent Anthony (Minors, By And Through Their Guardian Ad Litem Krystal Greenlee); Lovecchio, Gianni Kingston Anthony | (Minors, By And Through Their Guardian Ad Litem Krystal Greenlee), Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5937855 | Greenlee, Krystal; Greenlee, Izaiah Vincent Anthony (Minors, By And Through Their Guardian Ad Litem Krystal Greenlee); Lovecchio, Gianni Kingston Anthony | (Minors, By And Through Their Guardian Ad Litem Krystal Greenlee), Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5937854 | Greenlee, Krystal; Greenlee, Izaiah Vincent Anthony (Minors, By And Through Their Guardian Ad Litem Krystal Greenlee); Lovecchio, Gianni Kingston Anthony | (Minors, By And Through Their Guardian Ad Litem Krystal Greenlee), Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5976234 | Greenlee, Krystal; Greenlee, Izaiah Vincent Anthony (Minors, By And Through Their Guardian Ad Litem Krystal Greenlee); Lovecchio, Gianni Kingston Anthony | Singleton Law Firm, 450 A St Ste 500 | San Diego | CA | 92101-4290 | |
| 4956981 | Greenlee, Ronald David | Address on file | | | | |
| 6081210 | Greenlee, Ronald David | Address on file | | | | |
| 4921926 | GREENLIGHT TECHNOLOGIES INC | 270 S MAIN ST | FLEMINGTON | NJ | 08822 | |
| 4992027 | Greenman, Nancy | Address on file | | | | |
| 5869973 | Greenoak Investment Group Corp. | Address on file | | | | |
| 4984748 | Greenough, Stephanie | Address on file | | | | |
| 6132913 | GREENOW DORIAN Z & KOCHIS GEMMA L | Address on file | | | | |
| 6122866 | Greenport Energy Park, LLC, First American Title Company, Chandulal K. Patel and Geeta C. Patel, Trustees of the C & G Patel Family Trust | Adam S. Rossman, 449 S. Beverly Drive, Suite 210 | Beverly Hills | CA | 90212 | |
| 6122865 | Greenport Energy Park, LLC, First American Title Company, Chandulal K. Patel and Geeta C. Patel, Trustees of the C & G Patel Family Trust | First American Title Company, Gary McMillan, Senior Claims Counsel, 1001 Galaxy Way, Suite 101 | Concord | CA | 94520 | |
| 5869974 | GREENSEED FOLSOM, LLC | Address on file | | | | |
| 7954399 | Greenshields, Rod | Address on file | | | | |
| 6143592 | GREENSPAN MARK D TR & GREENSPAN LINDA J TR | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5002433 | Greenspan, Jessamine | Spreter & Petiprin, APC, Geoff J. Spreter, Esq. Benjamin D. Petiprin, Esq., 601 3rd Street | Coronado | CA | 92118 | |
| 5002432 | Greenspan, Linda | Spreter & Petiprin, APC, Geoff J. Spreter, Esq. Benjamin D. Petiprin, Esq., 601 3rd Street | Coronado | CA | 92118 | |
| 5002431 | Greenspan, Mark | Spreter & Petiprin, APC, Geoff J. Spreter, Esq. Benjamin D. Petiprin, Esq., 601 3rd Street | Coronado | CA | 92118 | |
| 5002434 | Greenspan, Stephanie | Spreter & Petiprin, APC, Geoff J. Spreter, Esq. Benjamin D. Petiprin, Esq., 601 3rd Street | Coronado | CA | 92118 | |
| 7189373 | GREENSTEIN, NASI | Address on file | | | | |
| 7189373 | GREENSTEIN, NASI | Address on file | | | | |
| 7189373 | GREENSTEIN, NASI | Address on file | | | | |
| 7189373 | GREENSTEIN, NASI | Address on file | | | | |
| 6012346 | GREENTECH MEDIA | 2 LIBERTY SQUARE 2ND FL | BOSTON | MA | 02109 | |
| 4921928 | GREENTECH MEDIA | GREENTECH MEDIA INC, 545 WASHINGTON BLVD 16TH FL | JERSEY CITY | NJ | 07310 | |
| 6081212 | GREENTECH MEDIA, GREENTECH MEDIA INC | 2 LIBERTY SQUARE 2ND FL | BOSTON | MA | 02109 | |
| 5869976 | GreenTree Property Management | Address on file | | | | |
| 5869975 | GreenTree Property Management | Address on file | | | | |
| 5869977 | GREENVALLEY CORPORATION DBA BARRY SWENSON BUILDER | Address on file | | | | |
| 5869978 | Greenvill Star Center LLC | Address on file | | | | |
| 4975112 | Greenville Rancheria | Kyle Self, P. O. Box 279 | Greenville | CA | 95947 | |
| 6116791 | Greenville Utilities | Attn: Carl Smith, Gas Distribution Engineer Durk Tyson, P.O. Box 1847 | Greenville | NC | 27835-1847 | |
| 7184053 | GREENWADE, RICK | Address on file | | | | |
| 7835392 | Greenwald, Alexander S. | Address on file | | | | |
| 7279849 | Greenwald, Amber | Address on file | | | | |
| 5007810 | Greenwald, Benjamin | Edelson PC, Rafey S Balabanian, Todd Logan, J Aaron Lawson, Lily Hough, 123 Townsend Street, Suite 100 | San Francisco | CA | 94107 | |
| 5007809 | Greenwald, Benjamin | Lieff Cabraser Heimann & Bernstein, LLP, Elizabeth Cabraser, Robert Nelson, Lexi Hazam,, Fabrice N Vincent, Abby R. Wolf, Evan J. Ballan, 275 Battery Street, 29th Floor | San Francisco | CA | 94111 | |
| 7287674 | Greenwald, Benjamin | Address on file | | | | |
| 4940849 | GREENWALD, JEFFREY | 460 RAQUEL LANE | LOS ALTOS | CA | 94022 | |
| 4928314 | GREENWALD, RONALD S | MD INC, 450 GLASS LN STE C | MODESTO | CA | 95356 | |
| 5006191 | Greenwaste of Tehama | 1805 Airport Blvd | RedBluff | CA | 96080 | |
| 6081216 | Greenwaste of Tehama | WASTE CONNECTIONS OF CA INCORPORATE, GREEN WASTE OF TEHAMA, 1805 AIRPORT BLVD | RED BLUFF | CA | 96080 | |
| 7941379 | GREENWASTE RECOVERY | 1500 BERGER DR | SAN JOSE | CA | 95112-2703 | |
| 6081217 | GREENWASTE RECOVERY INC | 1500 BERGER DR | SAN JOSE | CA | 95112 | |
| 4921929 | GREENWASTE RECOVERY INC | 1500 BERGER DR | SAN JOSE | CA | 95112-2703 | |
| 4921930 | GREENWAVE ENERGY LLC | 6520 LONETREE BLVD STE 1029 | ROCKLIN | CA | 95765 | |
| 6081218 | Greenwave Energy, LLC | 201 Helios Way | Houston | TX | 77079 | |
| 6081219 | Greenwave Energy, LLC | 20395 B Highway 25, PO Box 76 | Columbiana | AL | 35051 | |
| 4921931 | GREENWAY PARTNERS INC | 1385 8TH ST STE 201 | ARCATA | CA | 95521 | |
| 7303434 | Greenwell, Bailey | Address on file | | | | |
| 7303434 | Greenwell, Bailey | Address on file | | | | |
| 7303434 | Greenwell, Bailey | Address on file | | | | |
| 7303434 | Greenwell, Bailey | Address on file | | | | |
| 4968922 | Greenwell, Beatrix Helen | Address on file | | | | |
| 7460157 | Greenwell, Dallas C. | Address on file | | | | |
| 7460157 | Greenwell, Dallas C. | Address on file | | | | |
| 7460157 | Greenwell, Dallas C. | Address on file | | | | |
| 7460157 | Greenwell, Dallas C. | Address on file | | | | |
| 4995862 | Greenwell, Dwight | Address on file | | | | |
| 4911595 | Greenwell, Dwight W | Address on file | | | | |
| 4981045 | Greenwell, James | Address on file | | | | |
| 7202209 | Greenwell, Joana W. | Address on file | | | | |
| 7202209 | Greenwell, Joana W. | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 3336 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7320427 | Greenwell, Laurie | Address on file | | | | |
| 7320427 | Greenwell, Laurie | Address on file | | | | |
| 4989190 | Greenwell, Paula | Address on file | | | | |
| 7144970 | Greenwell, Sara | Address on file | | | | |
| 7144970 | Greenwell, Sara | Address on file | | | | |
| 7144970 | Greenwell, Sara | Address on file | | | | |
| 7144970 | Greenwell, Sara | Address on file | | | | |
| 5913202 | Greenwich Insurance Company | Scott Summy (pro hac vice), John P. Fiske (SBN 249256), Baron & Budd P.C., 11440 West Bernardo Court, Ste. 265 | San Diego | CA | 92127 | |
| 5913769 | Greenwich Insurance Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 5913502 | Greenwich Insurance Company | Ahmed S. Diab, Deborah S. Dixon, Robert J. Chambers II, Dixon Diab & Chambers LLP, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 7209274 | Greenwich Insurance Company | Tia McClure, Deans & Homer, 160 Pine Street, Ste 510 | San Francisco | CA | 94111 | |
| 5869979 | GREENWICH PROPERTIES LLC. | Address on file | | | | |
| 6139933 | GREENWOOD MARK C ET AL | Address on file | | | | |
| 6134789 | GREENWOOD PETER M AND CHERYL D | Address on file | | | | |
| 5869980 | Greenwood, Andrew | Address on file | | | | |
| 7476489 | Greenwood, Barry D. | Address on file | | | | |
| 7476489 | Greenwood, Barry D. | Address on file | | | | |
| 7476489 | Greenwood, Barry D. | Address on file | | | | |
| 7476489 | Greenwood, Barry D. | Address on file | | | | |
| 7327643 | Greenwood, Caitlin | Address on file | | | | |
| 4953038 | Greenwood, James Jake | Address on file | | | | |
| 7977674 | Greenwood, Jon B | Address on file | | | | |
| 7320870 | Greenwood, Joseph | Address on file | | | | |
| 5869981 | GREENWOOD, JOSEPH | Address on file | | | | |
| 4975009 | Greenwood, Jr.,, Ron & Julie | 5432 Nelson Street | Cypress | CA | 90630 | |
| 5869982 | GREENWOOD, LLC | Address on file | | | | |
| 7472731 | Greenwood, Mark Carlos | Address on file | | | | |
| 7472731 | Greenwood, Mark Carlos | Address on file | | | | |
| 7472731 | Greenwood, Mark Carlos | Address on file | | | | |
| 7472731 | Greenwood, Mark Carlos | Address on file | | | | |
| 5887664 | Greenwood, Robert John | Address on file | | | | |
| 4959825 | Greenwood, Robert John | Address on file | | | | |
| 4991808 | Greenwood, Ronald | Address on file | | | | |
| 4928592 | GREENWOOD, SALLYELAINE | 431 JOYCE ST | LIVERMORE | CA | 94550 | |
| 4921932 | GREER ET AL V PACIFIC GAS AND | ELECTRIC ET AL, 3194-C AIRPORT LOOP DR | COSTA MESA | CA | 92626 | |
| 4982875 | Greer Jr., John | Address on file | | | | |
| 4977726 | Greer Jr., Percy | Address on file | | | | |
| 6134074 | GREER MARK S AND MARY L | Address on file | | | | |
| 6144432 | GREER ROBERT D TR & GREER BONNIE M TR | Address on file | | | | |
| 4956189 | Greer, Becky | Address on file | | | | |
| 4934886 | Greer, Benjamin | 197 Whispering Trees Lane | Danville | CA | 94526 | |
| 4986067 | Greer, David | Address on file | | | | |
| 4981059 | Greer, Gene | Address on file | | | | |
| 5992517 | GREER, IVEY | Address on file | | | | |
| 5804630 | GREER, JACQUELINE P | 1819 POLK ST APT 208 | SAN FRANCISCO | CA | 94109 | |
| 4913226 | Greer, Jeffrey William | Address on file | | | | |
| 4960412 | Greer, Jerrold | Address on file | | | | |
| 7952973 | Greer, John | 1699 Riddle By Pass Rd | Riddle | CA | 97469-9708 | |
| 4970419 | Greer, Justin Scott | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 3337 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4996990 | Greer, Mark | Address on file | | | | |
| 4933709 | Greer, Paul | 4666 N Zediker Ave | Sanger | CA | 93657 | |
| 4967283 | Greer, Randy L | Address on file | | | | |
| 4982271 | Greer, Richard | Address on file | | | | |
| 4995863 | Greer, Robert | Address on file | | | | |
| 4911570 | Greer, Robert Eugene | Address on file | | | | |
| 7162168 | Greer, Russell | Address on file | | | | |
| 4940124 | Greer, Shamika | PO BOX 871 | West Sacramento | CA | 95605 | |
| 5988061 | Greer, Shamika | Address on file | | | | |
| 4980472 | Greer, Sharon | Address on file | | | | |
| 4968994 | Greer, Shawn Marie | Address on file | | | | |
| 4936730 | Greer, Susan | 946 Gaydee Ct | Sebastopol | CA | 95472 | |
| 5869983 | Greer, Susan | Address on file | | | | |
| 7952975 | Greer, William | 16275 Highway 9 | Boulder Creek | CA | 95006 | |
| 4934393 | Greer/Atty Rep, Anna | 5207 Sunrise Blvd | Fair Oaks | CA | 95628 | |
| 7952974 | Greer's Excavating Inc | 976 Chestnut St | San Jose | CA | 95110 | |
| 4988536 | Greeson, Steven | Address on file | | | | |
| 6081221 | Greever, James Douglas | Address on file | | | | |
| 4960871 | Greever, James Douglas | Address on file | | | | |
| 7933845 | GREG A SCHMALL,;. | 297 EVERGLADE AVE | CLOVIS | CA | 93619 | |
| 7693890 | GREG A WILSON & | Address on file | | | | |
| 7145499 | Greg Alan Duitsman | Address on file | | | | |
| 7145499 | Greg Alan Duitsman | Address on file | | | | |
| 7145499 | Greg Alan Duitsman | Address on file | | | | |
| 7145499 | Greg Alan Duitsman | Address on file | | | | |
| 7074453 | Greg and Gail Ralston Revocable Trust dated 4/17/2014 | Jack W. Weaver (Welty, Weaver & Currie, PC), 278469, 3333 Mendocino Ave., Suite 210 | Santa Rosa | CA | 95403 | |
| 7941380 | GREG AND LORRI HERRICK | P.O. BOX 1347 | HEALDSBURG | CA | 95448 | |
| 7472077 | Greg and Michelle's Gracious Living Partnership | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7472077 | Greg and Michelle's Gracious Living Partnership | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7472077 | Greg and Michelle's Gracious Living Partnership | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7472077 | Greg and Michelle's Gracious Living Partnership | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 5921855 | Greg Baron | Address on file | | | | |
| 5921856 | Greg Baron | Address on file | | | | |
| 5921854 | Greg Baron | Address on file | | | | |
| 5921853 | Greg Baron | Address on file | | | | |
| 7143876 | Greg Bert Maxwell | Address on file | | | | |
| 7143876 | Greg Bert Maxwell | Address on file | | | | |
| 7143876 | Greg Bert Maxwell | Address on file | | | | |
| 7143876 | Greg Bert Maxwell | Address on file | | | | |
| 7195037 | Greg Blancett | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195037 | Greg Blancett | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195037 | Greg Blancett | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195037 | Greg Blancett | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195037 | Greg Blancett | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195037 | Greg Blancett | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7175178 | Greg Bujor | Address on file | | | | |
| 7175178 | Greg Bujor | Address on file | | | | |
| 7175178 | Greg Bujor | Address on file | | | | |
| 7175178 | Greg Bujor | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 3338 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7175178 | Greg Bujor | Address on file | | | | |
| 7175178 | Greg Bujor | Address on file | | | | |
| 5921858 | Greg Bujor | Address on file | | | | |
| 5921859 | Greg Bujor | Address on file | | | | |
| 5921860 | Greg Bujor | Address on file | | | | |
| 5921857 | Greg Bujor | Address on file | | | | |
| 7693892 | GREG C NASON & BESSIE J NASON JT | Address on file | | | | |
| 6013642 | GREG CALVERT | Address on file | | | | |
| 7764104 | GREG CASTILLO TOD | JENNIFER CASTILLO, SUBJECT TO STA TOD RULES, 1998 PACIFIC AVE APT 103 | SAN FRANCISCO | CA | 94109-2341 | |
| 5869984 | Greg Chanis | Address on file | | | | |
| 6013643 | GREG CHEONG | Address on file | | | | |
| 7693893 | GREG CLARK CUST | Address on file | | | | |
| 4921933 | Greg Cox Electrical Enterprises | 8916 Sheldon Creek Dr. | Elk Grove | CA | 95624 | |
| 7693894 | GREG D BIAGI | Address on file | | | | |
| 7933846 | GREG D DAVIS.;. | 1912 DESOTO ST | NEEDLES | CA | 92363 | |
| 7693895 | GREG D GROSSMAN & | Address on file | | | | |
| 7693896 | GREG D SYFTESTAD | Address on file | | | | |
| 7693897 | GREG E BLAKE | Address on file | | | | |
| 7693898 | GREG E DETERMAN & | Address on file | | | | |
| 7693899 | GREG E DIEKMANN | Address on file | | | | |
| 7693900 | GREG E KETCHUM | Address on file | | | | |
| 7941381 | GREG ELLIS AND KIM TONG | 1533 BEACH ST | SAN FRANCISCO | CA | 94123 | |
| 7780061 | GREG F EISELE | 12860 THOMAS CREEK RD | RENO | NV | 89511-8609 | |
| 7768080 | GREG F HIRTH & | JONI I HIRTH JT TEN, 8 BUNKER LN | PLEASANTON | CA | 94566-9700 | |
| 7165576 | GREG FOGG | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7165576 | GREG FOGG | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7326064 | Greg Fritsch | P.O  Box 3548 | Paradise | CA | 95967 | |
| 7941382 | GREG GASKIN | 20369 CHALET LN | SARATOGA | CA | 95070 | |
| 5869985 | GREG GERLOMES, AN INDIVIDUAL, DBA CREEKSIDE FARMS | Address on file | | | | |
| 6081222 | Greg Holquist (DBA Western Forestry Consulting LLC) | 5570 Dry Creek Road | Napa | CA | 94558 | |
| 7144938 | Greg J. Wolf | Address on file | | | | |
| 7144938 | Greg J. Wolf | Address on file | | | | |
| 7144938 | Greg J. Wolf | Address on file | | | | |
| 7144938 | Greg J. Wolf | Address on file | | | | |
| 5902226 | Greg James, | Address on file | | | | |
| 5909627 | Greg James, | Address on file | | | | |
| 5906243 | Greg James, | Address on file | | | | |
| 7933847 | GREG JOSEPH MANGAN.;. | 2220 HARRIMAN LANE, UNIT#B | REDONDO BEACH | CA | 90278 | |
| 7693901 | GREG K STEPHENSON | Address on file | | | | |
| 7693902 | GREG KIMIZUKA & | Address on file | | | | |
| 7941383 | GREG KLEIN | 3945 HARRISON STREET | OAKLAND | CA | 94611 | |
| 7216450 | Greg Krepela Revocable Inter Vivos Trust Dated November 6, 2018 | Address on file | | | | |
| 7325887 | Greg Kuzmicki | Paige N. Bodlt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7325813 | Greg Kuzmicki | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7325887 | Greg Kuzmicki | Paige N. Bodlt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7325813 | Greg Kuzmicki | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7933848 | GREG L FOSTER.;. | 20907 JAMES TOWN RD | SONORA | CA | 95370 | |
| 7693903 | GREG L MUNTHER | Address on file | | | | |
| 7933849 | GREG L WRIGHT.;. | 111 SAN ANDREAS DR | NOVATO | CA | 94945 | |
| 7693904 | GREG LETSCHE | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7477898 | Greg Levy Trust Agreement No. One | Address on file | | | | |
| 7477898 | Greg Levy Trust Agreement No. One | Address on file | | | | |
| 7477898 | Greg Levy Trust Agreement No. One | Address on file | | | | |
| 7477898 | Greg Levy Trust Agreement No. One | Address on file | | | | |
| 7933850 | GREG M MATULICH.;. | 1876 THREADNEEDLE WAY | SAN JOSE | CA | 95121 | |
| 5869986 | Greg Martin | Address on file | | | | |
| 5896607 | Greg Mattson | Address on file | | | | |
| 5921862 | Greg McAte Lynch | Address on file | | | | |
| 5921863 | Greg McAte Lynch | Address on file | | | | |
| 5921864 | Greg McAte Lynch | Address on file | | | | |
| 5921861 | Greg McAte Lynch | Address on file | | | | |
| 7771180 | GREG MCILROY & | JANET MCILROY JT TEN, 644 CAMELLIA TERRACE DR | NEPTUNE BEACH | FL | 32266-3238 | |
| 5921868 | Greg Mcintosh | Address on file | | | | |
| 5921867 | Greg Mcintosh | Address on file | | | | |
| 5921866 | Greg Mcintosh | Address on file | | | | |
| 5921865 | Greg Mcintosh | Address on file | | | | |
| 7941384 | GREG MILLS | 301 INDUSTRIAL ROAD | SAN CARLOS | CA | 94070 | |
| 5921870 | Greg Montgomery Roberts | Address on file | | | | |
| 5921871 | Greg Montgomery Roberts | Address on file | | | | |
| 5921872 | Greg Montgomery Roberts | Address on file | | | | |
| 5921869 | Greg Montgomery Roberts | Address on file | | | | |
| 5869987 | GREG MOORE CONSTRUCTION, INC. | Address on file | | | | |
| 7693905 | GREG NORMAN | Address on file | | | | |
| 7693906 | GREG NORQUIST | Address on file | | | | |
| 7163243 | GREG NOWELL | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163243 | GREG NOWELL | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7772230 | GREG NUNES CUST | BRANDON LEONARD NUNES, CA UNIF TRANSFERS MIN ACT, 3301 CONANT AVE | MODESTO | CA | 95356-0662 | |
| 7941385 | GREG OVERSTREET | 2233 GRANT ST. #13 | BERKELEY | CA | 94703 | |
| 7693907 | GREG P YOSHII & | Address on file | | | | |
| 5869988 | Greg Paris | Address on file | | | | |
| 7941386 | GREG PETERS | PO BOX 2582 | ORCUTT | CA | 93457 | |
| 7693908 | GREG PIERCZYNSKI & | Address on file | | | | |
| 7693910 | GREG R PAINTER | Address on file | | | | |
| 7693911 | GREG REAM | Address on file | | | | |
| 5869989 | Greg Richards | Address on file | | | | |
| 5910942 | Greg Richter | Address on file | | | | |
| 5908899 | Greg Richter | Address on file | | | | |
| 5911841 | Greg Richter | Address on file | | | | |
| 5905414 | Greg Richter | Address on file | | | | |
| 7142085 | Greg S Gunderson | Address on file | | | | |
| 7142085 | Greg S Gunderson | Address on file | | | | |
| 7142085 | Greg S Gunderson | Address on file | | | | |
| 7142085 | Greg S Gunderson | Address on file | | | | |
| 7325831 | Greg S. Kuzmicki & Alice Kuzmicki Revocable Trust | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7325831 | Greg S. Kuzmicki & Alice Kuzmicki Revocable Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7325831 | Greg S. Kuzmicki & Alice Kuzmicki Revocable Trust | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7325831 | Greg S. Kuzmicki & Alice Kuzmicki Revocable Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 4921940 | GREG SHANDEL CONSTRUCTION INC | 171 COHASSET LANE APARTMENT | EAST CHICO, | CA | 95926 | |
| 6081223 | GREG SHANDEL CONSTRUCTION INC | 4833 OAKGROVE LANE | FOREST RANCH | CA | 95942 | |
| 6012393 | GREG SHANDEL CONSTRUCTION INC | 4833 OAKGROVE LANE | FOREST RANCH | CA | 95942-0534 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7933851 | GREG SHEPHERD.;. | 550 BATTERY STREET, APT 1911 | SAN FRANCISCO | CA | 94111 | |
| 7693912 | GREG SMITH & | Address on file | | | | |
| 7161128 | GREG SMITH CONSTRUCTION | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161128 | GREG SMITH CONSTRUCTION | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7933852 | GREG SWILLEY.;. | 2888 BEDFORD DRIVE | MERCED | CA | 95340 | |
| 7197339 | Greg Taylor Smith | Address on file | | | | |
| 7197339 | Greg Taylor Smith | Address on file | | | | |
| 7197339 | Greg Taylor Smith | Address on file | | | | |
| 7197339 | Greg Taylor Smith | Address on file | | | | |
| 7197339 | Greg Taylor Smith | Address on file | | | | |
| 7197339 | Greg Taylor Smith | Address on file | | | | |
| 6081229 | GREG TCHERKOYAN | 12820 Earhart Ave. | Auburn | CA | 95602 | |
| 7693913 | GREG V GEISLER | Address on file | | | | |
| 5921877 | Greg Vincent | Address on file | | | | |
| 5921875 | Greg Vincent | Address on file | | | | |
| 5921876 | Greg Vincent | Address on file | | | | |
| 5921878 | Greg Vincent | Address on file | | | | |
| 5921873 | Greg Vincent | Address on file | | | | |
| 7776817 | GREG WILLARD | 5147 GRAVELBROOK DR | NORTH CHESTERFIELD | VA | 23234-4629 | |
| 5909311 | Greg Zucco | Address on file | | | | |
| 5912749 | Greg Zucco | Address on file | | | | |
| 5911281 | Greg Zucco | Address on file | | | | |
| 5905851 | Greg Zucco | Address on file | | | | |
| 5912151 | Greg Zucco | Address on file | | | | |
| 6139635 | GREGERSON RALPH R & VERLEY E TR | Address on file | | | | |
| 4915007 | Gregerson, James | Address on file | | | | |
| 7933853 | GREGG A EICHHORN.;. | 2245 FOX GLEN DR | FAIRFIELD | CA | 94534 | |
| 7777722 | GREGG A FROST TTEE | JAMES A FROST TR U/A, DTD 06/26/1990, 5405 W 103RD TER | OVERLAND PARK | KS | 66207-3938 | |
| 7779834 | GREGG A FROST TTEE | THE GREGG ALAN FROST TRUST, DTD 09/06/2005, 5405 W 103RD TER | OVERLAND PARK | KS | 66207-3938 | |
| 7693914 | GREGG A PEWITT | Address on file | | | | |
| 4921941 | GREGG A SPINDLER DBA | SGS STATISTICAL SERVICES, 3975 POMPEY HOLLOW RD | CAZENOVIA | NY | 13035 | |
| 7693915 | GREGG ALAN VAN EPPS | Address on file | | | | |
| 7693916 | GREGG CHARLES WARREN | Address on file | | | | |
| 7693917 | GREGG D MURAMOTO CUST | Address on file | | | | |
| 7693918 | GREGG D MURAMOTO CUST | Address on file | | | | |
| 7693919 | GREGG D ROY | Address on file | | | | |
| 7693920 | GREGG E WHITNEY & | Address on file | | | | |
| 7693921 | GREGG EMERY | Address on file | | | | |
| 7783006 | GREGG F GALLEHER | 3087 BEACHCOMBER | MORRO BAY | CA | 93442-3178 | |
| 7693922 | GREGG F GALLEHER | Address on file | | | | |
| 7198813 | Gregg F Quattlebaum | Address on file | | | | |
| 7198813 | Gregg F Quattlebaum | Address on file | | | | |
| 7198813 | Gregg F Quattlebaum | Address on file | | | | |
| 7198813 | Gregg F Quattlebaum | Address on file | | | | |
| 6146849 | GREGG FAMILY PARTNERSHIP | Address on file | | | | |
| 7766320 | GREGG FONDACABE & | PAMELA FONDACABE JT TEN, 1925 HILLMAN AVE | BELMONT | CA | 94002-1739 | |
| 7327996 | Gregg Foster, individually and as representative or successor-in-interest for Helen Foster, Deceased | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7327996 | Gregg Foster, individually and as representative or successor-in-interest for Helen Foster, Deceased | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7327996 | Gregg Foster, individually and as representative or successor-in-interest for Helen Foster, Deceased | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7327996 | Gregg Foster, individually and as representative or successor-in-interest for Helen Foster, Deceased | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7693924 | GREGG GIBSON | Address on file | | | | |
| 5903044 | Gregg Gotelli | Address on file | | | | |
| 7693925 | GREGG HINDMAN CUST | Address on file | | | | |
| 6013646 | GREGG LEE | Address on file | | | | |
| 7693926 | GREGG LEE RICE | Address on file | | | | |
| 7941388 | GREGG LEMLER | 803 HEARST AVE. | BERKELEY | CA | 94710 | |
| 7693928 | GREGG M CAMPBELL & MARY LOUISE | Address on file | | | | |
| 7693929 | GREGG M FUJITA | Address on file | | | | |
| 7693930 | GREGG M SOWDER | Address on file | | | | |
| 6145585 | GREGG MICHAEL A | Address on file | | | | |
| 5869990 | GREGG PATTERSON DBA CCOI GATE & FENCE | Address on file | | | | |
| 7693931 | GREGG R FOHS | Address on file | | | | |
| 7693932 | GREGG S SPITLER | Address on file | | | | |
| 7693933 | GREGG SAYDELL | Address on file | | | | |
| 7693934 | GREGG SPEARS | Address on file | | | | |
| 7693935 | GREGG VANHORN | Address on file | | | | |
| 7693936 | GREGG WHITNEY CUST | Address on file | | | | |
| 4950619 | Gregg, Amber | Address on file | | | | |
| 7235282 | Gregg, Christopher | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7160040 | GREGG, DANIEL LEE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160040 | GREGG, DANIEL LEE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4973186 | Gregg, Darrell Scott | Address on file | | | | |
| 7235521 | Gregg, Elizabeth | Address on file | | | | |
| 7160036 | GREGG, EVELYN MARIE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160036 | GREGG, EVELYN MARIE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4953142 | Gregg, Joseph Michael | Address on file | | | | |
| 7257735 | Gregg, Kenneth A. | Address on file | | | | |
| 4963790 | Gregg, Larry James | Address on file | | | | |
| 7170565 | GREGG, MARK ELLIOTT | Address on file | | | | |
| 7170565 | GREGG, MARK ELLIOTT | Address on file | | | | |
| 7170565 | GREGG, MARK ELLIOTT | Address on file | | | | |
| 7170565 | GREGG, MARK ELLIOTT | Address on file | | | | |
| 7170563 | GREGG, MARTHA JANE | Address on file | | | | |
| 7170563 | GREGG, MARTHA JANE | Address on file | | | | |
| 7170563 | GREGG, MARTHA JANE | Address on file | | | | |
| 7170563 | GREGG, MARTHA JANE | Address on file | | | | |
| 7461993 | Gregg, Michael Angelo | Address on file | | | | |
| 7461993 | Gregg, Michael Angelo | Address on file | | | | |
| 7461993 | Gregg, Michael Angelo | Address on file | | | | |
| 7461993 | Gregg, Michael Angelo | Address on file | | | | |
| 4970591 | Gregg, Mike | Address on file | | | | |
| 7170570 | GREGG, REBECCA JANE | Address on file | | | | |
| 7170570 | GREGG, REBECCA JANE | Address on file | | | | |
| 7170570 | GREGG, REBECCA JANE | Address on file | | | | |
| 7170570 | GREGG, REBECCA JANE | Address on file | | | | |
| 4966570 | Gregg, Robert | Address on file | | | | |
| 7160039 | GREGG, ROBERT ELIAS | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7160039 | GREGG, ROBERT ELIAS | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7242894 | Gregg, Robert Lee | Address on file | | | | |
| 4928306 | GREGG, RONALD M | RON GREGG, PO Box 161 | TAHOE CITY | CA | 96145 | |
| 7160041 | GREGG, VERNA RAE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160041 | GREGG, VERNA RAE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 5982761 | Greggans, Clarice | Address on file | | | | |
| 5982761 | Greggans, Clarice | Address on file | | | | |
| 7485323 | Greggi, Guido | Address on file | | | | |
| 7163149 | GREGGORIE MILLER | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163149 | GREGGORIE MILLER | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7197718 | GREGGORY JOHN FERNEA | Address on file | | | | |
| 7197718 | GREGGORY JOHN FERNEA | Address on file | | | | |
| 7283212 | Gregoire, Mark | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste 120 | Chico | CA | 95928 | |
| 6132827 | GREGOR AMY L | Address on file | | | | |
| 7693937 | GREGOR C BAER | Address on file | | | | |
| 6132826 | GREGOR JOHN C & KATHERINE A | Address on file | | | | |
| 4983180 | Gregor, John | Address on file | | | | |
| 4925981 | GREGOR, NICHOLAS | 32 CAMELLIA PLACE | OAKLAND | CA | 94602 | |
| 4943630 | Gregore, Charles | 9036 Simmons Rd | Redding | CA | 96001 | |
| 5921882 | Gregori Cassianos | Address on file | | | | |
| 5921881 | Gregori Cassianos | Address on file | | | | |
| 5921880 | Gregori Cassianos | Address on file | | | | |
| 5921879 | Gregori Cassianos | Address on file | | | | |
| 4933831 | Gregori, Shannon | 624 Santa Ana Avenue | Clovis | CA | 93612 | |
| 7842555 | GREGORIA ADSUARA ACAY | 4630 KELSO ST | UNIONCITY | CA | 94587-5442 | |
| 7693938 | GREGORIA ADSUARA ACAY | Address on file | | | | |
| 4989861 | Gregorich, Margaret | Address on file | | | | |
| 7315347 | Gregorio , Entelvanna | Address on file | | | | |
| 7176233 | Gregorio Barocio | Address on file | | | | |
| 7176233 | Gregorio Barocio | Address on file | | | | |
| 7180953 | Gregorio Barocio | Address on file | | | | |
| 5908283 | Gregorio Barocio | Address on file | | | | |
| 5904607 | Gregorio Barocio | Address on file | | | | |
| 7152422 | Gregorio Ibarra | Address on file | | | | |
| 7152422 | Gregorio Ibarra | Address on file | | | | |
| 7152422 | Gregorio Ibarra | Address on file | | | | |
| 7152422 | Gregorio Ibarra | Address on file | | | | |
| 4968505 | Gregorio III, Herman Donesa | Address on file | | | | |
| 4961358 | Gregorio Jr., Arlen | Address on file | | | | |
| 7779778 | GREGORIO MANZANO | 225 CYPRESS ST | MADERA | CA | 93637-5350 | |
| 7693939 | GREGORIO SANTIAGO | Address on file | | | | |
| 7172230 | Gregorio, Alexis M. | Address on file | | | | |
| 7286155 | Gregorio, Edward E | Address on file | | | | |
| 7259092 | Gregorio, Michael | James P. Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 4953488 | Gregorio, Reggie Jimenez | Address on file | | | | |
| 7288956 | Gregorio, Stephanie | James P Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 4957278 | Gregorius, Jeffery L | Address on file | | | | |
| 7933854 | GREGORY A BIERBAUM.;. | 26909 EMPEROR ROAD | MENIFEE | CA | 92585 | |
| 7786055 | GREGORY A BRENK & CAROL A BRENK TR | UA JUL 07 97, THE GREGORY AND CAROL BRENK TRUST, 18 SINALOA CT | NOVATO | CA | 94947 | |
| 7786784 | GREGORY A BRENK & CAROL A BRENK TR | UA JUL 07 97, THE GREGORY AND CAROL BRENK TRUST, 18 SINALOA CT | NOVATO | CA | 94947-3837 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7933855 | GREGORY A BROWN.;. | 1430 E SOUTH BEAR CREEK DR | MERCED | CA | 95340 | |
| 7693940 | GREGORY A BURNS | Address on file | | | | |
| 7693941 | GREGORY A CANONICA & | Address on file | | | | |
| 7693942 | GREGORY A CANONICA CUST | Address on file | | | | |
| 7693943 | GREGORY A CHONG | Address on file | | | | |
| 7176027 | Gregory A Clanfield and Debra R Clanfield, Trustees of the Gregory A Clanfield and Debra R Clanfield Revocable Trust dated April 11, 2002 | Address on file | | | | |
| 7176027 | Gregory A Clanfield and Debra R Clanfield, Trustees of the Gregory A Clanfield and Debra R Clanfield Revocable Trust dated April 11, 2002 | Address on file | | | | |
| 7693944 | GREGORY A DROIVOLD | Address on file | | | | |
| 7693945 | GREGORY A FARMER | Address on file | | | | |
| 7693946 | GREGORY A FYNAN | Address on file | | | | |
| 7693947 | GREGORY A GADDINI & KATHLEEN C | Address on file | | | | |
| 7140564 | Gregory A Giacomelli | Address on file | | | | |
| 7140564 | Gregory A Giacomelli | Address on file | | | | |
| 7140564 | Gregory A Giacomelli | Address on file | | | | |
| 7140564 | Gregory A Giacomelli | Address on file | | | | |
| 7781397 | GREGORY A HENDERSON | 1500 AERO DR RM 206 | LINTHICUM HEIGHTS | MD | 21090-2243 | |
| 7693948 | GREGORY A HODGES | Address on file | | | | |
| 7152715 | Gregory A Houle | Address on file | | | | |
| 7152715 | Gregory A Houle | Address on file | | | | |
| 7152715 | Gregory A Houle | Address on file | | | | |
| 7152715 | Gregory A Houle | Address on file | | | | |
| 7152715 | Gregory A Houle | Address on file | | | | |
| 7152715 | Gregory A Houle | Address on file | | | | |
| 7693949 | GREGORY A MC LAREN | Address on file | | | | |
| 7693950 | GREGORY A MOORE | Address on file | | | | |
| 7693951 | GREGORY A NEMES & | Address on file | | | | |
| 7693952 | GREGORY A ONG CUST | Address on file | | | | |
| 7693953 | GREGORY A OSOWSKI | Address on file | | | | |
| 7693954 | GREGORY A PETERS | Address on file | | | | |
| 5921887 | Gregory A Pierson | Address on file | | | | |
| 5921884 | Gregory A Pierson | Address on file | | | | |
| 5921885 | Gregory A Pierson | Address on file | | | | |
| 5960198 | Gregory A Pierson | Address on file | | | | |
| 5921886 | Gregory A Pierson | Address on file | | | | |
| 5921883 | Gregory A Pierson | Address on file | | | | |
| 7693955 | GREGORY A REGAN | Address on file | | | | |
| 7933856 | GREGORY A RUFFIN.;. | 22240 CENTER ST, APT. 216 | CASTRO VALLEY | CA | 94546 | |
| 7787122 | GREGORY A SILVA | 3446 OLEANDER AVE | ALAMEDA | CA | 94502-7020 | |
| 7693956 | GREGORY A SMITH CUST | Address on file | | | | |
| 7693957 | GREGORY A SMITH CUST | Address on file | | | | |
| 7776948 | GREGORY A WIRTH | 180 CIRCLE DR | BEN LOMOND | CA | 95005-9419 | |
| 7693958 | GREGORY A WOODS CUST | Address on file | | | | |
| 7780972 | GREGORY A ZITANI | 3077 JAMAICA ST | SARASOTA | FL | 34231-7512 | |
| 7172222 | Gregory A. Baron and Jennifer R. Barron as Trustees of the Baron Family Trust 2017 dated September 7, 2017 | Address on file | | | | |
| 7172222 | Gregory A. Baron and Jennifer R. Barron as Trustees of the Baron Family Trust 2017 dated September 7, 2017 | Address on file | | | | |
| 7172222 | Gregory A. Baron and Jennifer R. Barron as Trustees of the Baron Family Trust 2017 dated September 7, 2017 | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7172222 | Gregory A. Baron and Jennifer R. Barron as Trustees of the Baron Family Trust 2017 dated September 7, 2017 | Address on file | | | | |
| 7172222 | Gregory A. Baron and Jennifer R. Barron as Trustees of the Baron Family Trust 2017 dated September 7, 2017 | Address on file | | | | |
| 7172222 | Gregory A. Baron and Jennifer R. Barron as Trustees of the Baron Family Trust 2017 dated September 7, 2017 | Address on file | | | | |
| 7165825 | Gregory A. Miller and Julie R. Miller, Trustees of the 2000 Miller Family Trust, dated March 1, 2000 | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165825 | Gregory A. Miller and Julie R. Miller, Trustees of the 2000 Miller Family Trust, dated March 1, 2000 | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7171326 | Gregory A. Powell and Jessica L. Powell, individually/trustees of The Powell Family Trust, dated May 8, 2018 | Address on file | | | | |
| 7145674 | Gregory Allen Foreman | Address on file | | | | |
| 7145674 | Gregory Allen Foreman | Address on file | | | | |
| 7145674 | Gregory Allen Foreman | Address on file | | | | |
| 7145674 | Gregory Allen Foreman | Address on file | | | | |
| 7933857 | GREGORY ALLEN FUHRMANN.;. | 1130 HIGHLAND PARK DR | RAPID CITY | SD | 57701 | |
| 7777236 | GREGORY ALLEN YOUNG | 2318 GREENWICH RD | SAN PABLO | CA | 94806-1024 | |
| 7328037 | Gregory and Leslie Gossage Living Trust | Skikos,Crawford, Skikos & Joseph, Greg Skikos, One Sansome Street, Ste. 2830 | San Francisco | CA | 94104 | |
| 7326788 | Gregory and Leslie Gossage, individually and as trustees of the Gregory and Leslie Gossage Living Trust) | Address on file | | | | |
| 7458910 | Gregory and Marleen Hosler DBA House Detective Termite Control Inc. | Address on file | | | | |
| 7773679 | GREGORY ANDREW BULLIAN TR UA | MAY 13 05 THE RITA K BULLIAN, REVOCABLE TRUST, 160 EDWARD AVE | SAN RAFAEL | CA | 94903-2812 | |
| 7153976 | Gregory Arthur Trosset | Address on file | | | | |
| 7153976 | Gregory Arthur Trosset | Address on file | | | | |
| 7153976 | Gregory Arthur Trosset | Address on file | | | | |
| 7153976 | Gregory Arthur Trosset | Address on file | | | | |
| 7153976 | Gregory Arthur Trosset | Address on file | | | | |
| 7153976 | Gregory Arthur Trosset | Address on file | | | | |
| 7693559 | GREGORY ASO CUST | Address on file | | | | |
| 7325281 | Gregory B Apostle, 2001 Gregory B Apostle and Laura C Apostle Revocable Trust | Gregory B Apostle, , 95 Montgomery Drive, Suite 210 | Santa Rosa | CA | 95404 | |
| 7325281 | Gregory B Apostle, 2001 Gregory B Apostle and Laura C Apostle Revocable Trust | Gregory B Apostle, 95 Montgomery Drive, Suite 210 | Santa Rosa | CA | 95404 | |
| 7224840 | Gregory B Apostle, 2001 Gregory B Apostle and Laura C Apostle Revocable Trust | Address on file | | | | |
| 7762937 | GREGORY B BENNETT & | BARBARA E BENNETT JT TEN, 899 N KELLOGG AVE | SANTA BARBARA | CA | 93111-1119 | |
| 7693960 | GREGORY B KENNEDY TR | Address on file | | | | |
| 7693961 | GREGORY B MAYER | Address on file | | | | |
| 7693965 | GREGORY B PHILLIPS | Address on file | | | | |
| 7693966 | GREGORY B PHILLIPS CUST | Address on file | | | | |
| 7774412 | GREGORY B SCHUH & | R SCOTT SCHUH JT TEN, PO BOX 229 | UNION | MO | 63084-0229 | |
| 4921944 | GREGORY B W WATTS | 6399 CO RD 48 | WILLOWS | CA | 95988 | |
| 7693967 | GREGORY BABITZ CUST | Address on file | | | | |
| 7693968 | GREGORY BATCHELDER EXEC | Address on file | | | | |
| 7842568 | GREGORY BATCHELDER EXEC | EST OF JOSEPH H BATCHELDER, 11309 MOTHER LODE CIR | GOLDRIVER | CA | 95670-3013 | |
| 7071608 | Gregory Beau Hunter, DDS | Address on file | | | | |
| 7693969 | GREGORY BERATLIS | Address on file | | | | |
| 7693970 | GREGORY BOSTWICK | Address on file | | | | |
| 7462771 | Gregory Brian Petersen | Address on file | | | | |
| 7198842 | Gregory Brian Petersen | Address on file | | | | |
| 7198842 | Gregory Brian Petersen | Address on file | | | | |
| 7462771 | Gregory Brian Petersen | Address on file | | | | |
| 6013647 | GREGORY BRUN | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7762331 | GREGORY C ANJO | 1841 PARADISE LN | SANTA ROSA | CA | 95401-4056 | |
| 7779459 | GREGORY C BANKS TTEE | JEAN L BANKS FAMILY TRUST, U/A DTD 06/07/1990, 7340 SEDGEFIELD AVE | SAN RAMON | CA | 94583-3559 | |
| 7693971 | GREGORY C BROADBENT | Address on file | | | | |
| 7693972 | GREGORY C CALA | Address on file | | | | |
| 7842570 | GREGORY C FORD | 17120 ROSEMARY CIR | MORGANHILL | CA | 95037-4425 | |
| 7693974 | GREGORY C GRAVES | Address on file | | | | |
| 7181136 | Gregory C Harrison | Address on file | | | | |
| 7176418 | Gregory C Harrison | Address on file | | | | |
| 7176418 | Gregory C Harrison | Address on file | | | | |
| 7770462 | GREGORY C LUM | 19407 APACHE RD | BEND | OR | 97702-8985 | |
| 7693975 | GREGORY C MOORE & SANDRA L MOORE | Address on file | | | | |
| 7693976 | GREGORY C RABER & | Address on file | | | | |
| 4921947 | GREGORY C RIGAMER & ASSOCIATES INC | 2021 LAKESHORE DR #100 | NEW ORLEANS | LA | 70122 | |
| 7776050 | GREGORY C TUITMAN | 3168 MADISON CT | BROOMFIELD | CO | 80023-4512 | |
| 7763967 | GREGORY CARDEY | 916 N BUHACH RD | MERCED | CA | 95341-9601 | |
| 5921889 | Gregory Carota | Address on file | | | | |
| 5921891 | Gregory Carota | Address on file | | | | |
| 5921890 | Gregory Carota | Address on file | | | | |
| 5921888 | Gregory Carota | Address on file | | | | |
| 5921892 | Gregory Carota | Address on file | | | | |
| 7693977 | GREGORY CHARLES MARKEN | Address on file | | | | |
| 7162979 | GREGORY CLANFIELD | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7162979 | GREGORY CLANFIELD | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 6146107 | GREGORY CRAIG A TR & KATHRYN H TR | Address on file | | | | |
| 7781390 | GREGORY CUNHA TR | UA 01 21 09, THE DONNA R FRANCEK LIVING TRUST, 513 DERBY LN | MODESTO | CA | 95350-1007 | |
| 7693978 | GREGORY D BIBBES | Address on file | | | | |
| 7779695 | GREGORY D CARDELLINI | 16604 S 14TH ST | PHOENIX | AZ | 85048-4716 | |
| 7693979 | GREGORY D CHAMPION | Address on file | | | | |
| 7693980 | GREGORY D CHRISTENSEN | Address on file | | | | |
| 7693981 | GREGORY D HALE | Address on file | | | | |
| 7693982 | GREGORY D HINDMAN & | Address on file | | | | |
| 7693983 | GREGORY D KRESGE | Address on file | | | | |
| 7693984 | GREGORY D STEPHENS | Address on file | | | | |
| 7693985 | GREGORY DARLING | Address on file | | | | |
| 7188214 | Gregory David Hosler | Address on file | | | | |
| 7188214 | Gregory David Hosler | Address on file | | | | |
| 7693986 | GREGORY DE NEVERS | Address on file | | | | |
| 7195954 | Gregory Dean Fink | Address on file | | | | |
| 7195954 | Gregory Dean Fink | Address on file | | | | |
| 7195954 | Gregory Dean Fink | Address on file | | | | |
| 7195954 | Gregory Dean Fink | Address on file | | | | |
| 7195954 | Gregory Dean Fink | Address on file | | | | |
| 7195954 | Gregory Dean Fink | Address on file | | | | |
| 7143601 | Gregory Dean Hartman | Address on file | | | | |
| 7143601 | Gregory Dean Hartman | Address on file | | | | |
| 7143601 | Gregory Dean Hartman | Address on file | | | | |
| 7143601 | Gregory Dean Hartman | Address on file | | | | |
| 7693988 | GREGORY DEL BONTA CUST | Address on file | | | | |
| 7693987 | GREGORY DEL BONTA CUST | Address on file | | | | |
| 7693989 | GREGORY DI PUCCIO | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5908019 | Gregory Disharoon | Address on file | | | | |
| 5904341 | Gregory Disharoon | Address on file | | | | |
| 5921894 | Gregory Dornan | Address on file | | | | |
| 5921896 | Gregory Dornan | Address on file | | | | |
| 5921897 | Gregory Dornan | Address on file | | | | |
| 5921895 | Gregory Dornan | Address on file | | | | |
| 5921893 | Gregory Dornan | Address on file | | | | |
| 5921901 | Gregory Downing | Address on file | | | | |
| 5921900 | Gregory Downing | Address on file | | | | |
| 5921899 | Gregory Downing | Address on file | | | | |
| 5921898 | Gregory Downing | Address on file | | | | |
| 7693990 | GREGORY E JONES | Address on file | | | | |
| 7693991 | GREGORY E KUFTIN | Address on file | | | | |
| 7693992 | GREGORY E PALMER | Address on file | | | | |
| 7693993 | GREGORY E SAVAGE | Address on file | | | | |
| 7693994 | GREGORY E WHITE | Address on file | | | | |
| 7188215 | Gregory Edward Price | Address on file | | | | |
| 7188215 | Gregory Edward Price | Address on file | | | | |
| 7475486 | Gregory Ernst DBA Ernst Mercedes Specialist | Address on file | | | | |
| 7693995 | GREGORY F BERG | Address on file | | | | |
| 7693996 | GREGORY F JACOB CUST | Address on file | | | | |
| 7693997 | GREGORY F LANGE | Address on file | | | | |
| 7693998 | GREGORY F NOLAN | Address on file | | | | |
| 7693999 | GREGORY F WELLS | Address on file | | | | |
| 7193668 | GREGORY FOLEY | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193668 | GREGORY FOLEY | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7781217 | GREGORY FRANK HAWKINS | PO BOX 83 | FALL RIVER MILLS | CA | 96028-0083 | |
| 7694000 | GREGORY FUREY | Address on file | | | | |
| 7694001 | GREGORY G BURT | Address on file | | | | |
| 7842581 | GREGORY G CRONE | 5363 DENWOOD AVE | MEMPHIS | TN | 38120-1703 | |
| 7694002 | GREGORY G LANG | Address on file | | | | |
| 7694003 | GREGORY G LANG | Address on file | | | | |
| 4940620 | Gregory G. Campbell LLC-Campbell, Gregory G. | 9898 River Road | San Miguel | CA | 93451 | |
| 7189558 | Gregory Gage | Address on file | | | | |
| 7189558 | Gregory Gage | Address on file | | | | |
| 5869991 | Gregory Gallo | Address on file | | | | |
| 7778029 | GREGORY GAVIS | PO BOX 2027 | INDIANA | PA | 15701-5527 | |
| 7694004 | GREGORY GEBERT | Address on file | | | | |
| 7694005 | GREGORY GERHARD CUST | Address on file | | | | |
| 7694006 | GREGORY GERTSEN CUST | Address on file | | | | |
| 5910256 | Gregory Giacomelli | Address on file | | | | |
| 5903118 | Gregory Giacomelli | Address on file | | | | |
| 5907027 | Gregory Giacomelli | Address on file | | | | |
| 7766945 | GREGORY GIORGETTI | 2148 DOVER WAY | PITTSBURG | CA | 94565-4731 | |
| 7144555 | Gregory Gordon Kidder | Address on file | | | | |
| 7144555 | Gregory Gordon Kidder | Address on file | | | | |
| 7144555 | Gregory Gordon Kidder | Address on file | | | | |
| 7144555 | Gregory Gordon Kidder | Address on file | | | | |
| 7694007 | GREGORY GRIFFIN | Address on file | | | | |
| 7766085 | GREGORY H FARRAND | 300 LAKEHURST DR | MARTINEZ | CA | 94553-6415 | |
| 7694008 | GREGORY H OWYANG | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7694009 | GREGORY H TANQUARY | Address on file | | | | |
| 7694010 | GREGORY H WARD | Address on file | | | | |
| 7208500 | Gregory H. Guerrazzi and Mary M. Guerrazzi, trustees of the Gregory H. Guerrazzi and Mary M. Guerrazzi revocable trust dated June 19, 1997 | Address on file | | | | |
| 7694011 | GREGORY HALL CUST | Address on file | | | | |
| 7181132 | Gregory Hamilton | Address on file | | | | |
| 7176413 | Gregory Hamilton | Address on file | | | | |
| 7176413 | Gregory Hamilton | Address on file | | | | |
| 5903633 | Gregory Hamilton | Address on file | | | | |
| 5907448 | Gregory Hamilton | Address on file | | | | |
| 5908187 | Gregory Harrison | Address on file | | | | |
| 5904509 | Gregory Harrison | Address on file | | | | |
| 7768121 | GREGORY HOERGER | 13860 SUNNYSLOPE DR | MAPLE GROVE | MN | 55311-3409 | |
| 5921903 | Gregory Hollingsworth | Address on file | | | | |
| 5921906 | Gregory Hollingsworth | Address on file | | | | |
| 5921904 | Gregory Hollingsworth | Address on file | | | | |
| 5921902 | Gregory Hollingsworth | Address on file | | | | |
| 5921905 | Gregory Hollingsworth | Address on file | | | | |
| 5921908 | Gregory Hughbanks | Address on file | | | | |
| 5921909 | Gregory Hughbanks | Address on file | | | | |
| 5921911 | Gregory Hughbanks | Address on file | | | | |
| 5921907 | Gregory Hughbanks | Address on file | | | | |
| 5921910 | Gregory Hughbanks | Address on file | | | | |
| 7694012 | GREGORY J COUGHLAN | Address on file | | | | |
| 7780271 | GREGORY J CUMMINGS ADM | EST WILLIAM A WALKER, 101 N LAFAYETTE ST | DENVER | CO | 80218-3922 | |
| 7780274 | GREGORY J CUMMINGS JR ADM | EST WILLIAM A WALKER, 101 N LAFAYETTE ST | DENVER | CO | 80218-3922 | |
| 7694013 | GREGORY J DI PUCCIO | Address on file | | | | |
| 7694014 | GREGORY J DI PUCCIO CUST | Address on file | | | | |
| 7694015 | GREGORY J DI PUCCIO CUST | Address on file | | | | |
| 7694016 | GREGORY J GAINES | Address on file | | | | |
| 7694017 | GREGORY J GORDON & | Address on file | | | | |
| 7933858 | GREGORY J HAGGARD;,; | 19702 MIDLAND DR | REDDING | CA | 96003 | |
| 7933859 | GREGORY J HURST.;. | 22055 OLD DESCHUTES RD | PALO CEDRO | CA | 96073 | |
| 7694018 | GREGORY J KNOWLTON | Address on file | | | | |
| 7769649 | GREGORY J KWASOWSKI & LINDY M | KWASOWSKI JT TEN, 74 MOTT LN | MOODUS | CT | 06469-1343 | |
| 7694019 | GREGORY J MARTIN | Address on file | | | | |
| 7694020 | GREGORY J MOGNIS & | Address on file | | | | |
| 7694021 | GREGORY J NIELSEN | Address on file | | | | |
| 7773092 | GREGORY J PORTER | 875 TEN OAKS WAY | NIPOMO | CA | 93444-9322 | |
| 7694022 | GREGORY J RAUGI CUST | Address on file | | | | |
| 7694023 | GREGORY J SMITH & | Address on file | | | | |
| 6133680 | GREGORY JAMES & PATIENCE | Address on file | | | | |
| 7694024 | GREGORY JAMES KNOWLTON CUST | Address on file | | | | |
| 7694025 | GREGORY JAMES MOORE CUST | Address on file | | | | |
| 7694026 | GREGORY JAMES MOORE CUST | Address on file | | | | |
| 7765568 | GREGORY JASON DOUGLAS | 1001 N SPRING ST | MIDDLETOWN | PA | 17057-2153 | |
| 7197929 | GREGORY JENKINS | Address on file | | | | |
| 7197929 | GREGORY JENKINS | Address on file | | | | |
| 5904007 | Gregory Johann | Address on file | | | | |
| 5907724 | Gregory Johann | Address on file | | | | |
| 7694027 | GREGORY JOHN ALIOTO | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 3348 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6134273 | GREGORY JOHN AND KATHRYN | Address on file | | | | |
| 7694028 | GREGORY JOHN MAC ISSAC & BARBARA | Address on file | | | | |
| 7694029 | GREGORY JOHN RAUGI | Address on file | | | | |
| 7694030 | GREGORY K ALLEN | Address on file | | | | |
| 7694031 | GREGORY K CARSTENSEN | Address on file | | | | |
| 7196153 | GREGORY K ELLIOTT | Address on file | | | | |
| 7196153 | GREGORY K ELLIOTT | Address on file | | | | |
| 7780240 | GREGORY K FLUCKEY & | PAUL H FLUCKEY JT TEN, 1010 POVERTY HILL DR | PLACERVILLE | CA | 95667-4649 | |
| 7694032 | GREGORY K SNIDER | Address on file | | | | |
| 7694033 | GREGORY KAESER | Address on file | | | | |
| 7768990 | GREGORY KAESER & | LINDA KAESER JT TEN, 1557 39TH ST | SACRAMENTO | CA | 95816-6720 | |
| 6142567 | GREGORY KAREN TR | Address on file | | | | |
| 7694034 | GREGORY KEITH LOUIE | Address on file | | | | |
| 7165694 | Gregory Kelly Meagher, Trustee, The Gregory Kelly Meagher Living Trust | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165694 | Gregory Kelly Meagher, Trustee, The Gregory Kelly Meagher Living Trust | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7197890 | Gregory Kimball & Darline Judith Elliott Trust | Address on file | | | | |
| 7197890 | Gregory Kimball & Darline Judith Elliott Trust | Address on file | | | | |
| 7767261 | GREGORY KUM TIM LEONG TR UA NOV | 07 06 THE GREGORY KUM TIM LEONG, REVOCABLE TRUST, 1527 W 50 N | PLEASANT GROVE | UT | 84062-3564 | |
| 7694035 | GREGORY KUM TIM LEONG TTEE | Address on file | | | | |
| 5902426 | Gregory Kutsuris | Address on file | | | | |
| 5909769 | Gregory Kutsuris | Address on file | | | | |
| 5906433 | Gregory Kutsuris | Address on file | | | | |
| 7694036 | GREGORY L ANDERSON & | Address on file | | | | |
| 7763385 | GREGORY L BOYLE | 337 WOODCREST DR | VACAVILLE | CA | 95688-9268 | |
| 7694037 | GREGORY L CATALON | Address on file | | | | |
| 7694038 | GREGORY L DAVIS | Address on file | | | | |
| 7694039 | GREGORY L DONALDSON | Address on file | | | | |
| 7694040 | GREGORY L GEE & SHARON L GEE TR | Address on file | | | | |
| 7694041 | GREGORY L HOUSKA | Address on file | | | | |
| 7694042 | GREGORY L JARVIS | Address on file | | | | |
| 6009941 | Gregory L Jones or Jean B Jones | Address on file | | | | |
| 7779391 | GREGORY L MATHIAS & | RANDALL W MATHIAS CO-EXECS, ESTATE OF MALCOLM R MATHIAS, 11055 BLUE MOUND RD | BLUE MOUND | IL | 62513-7072 | |
| 7694043 | GREGORY L NORRIS CUST | Address on file | | | | |
| 7694044 | GREGORY L QUESNEL & MICHELLE L | Address on file | | | | |
| 7773319 | GREGORY L RAIFORD | 509 WINWOOD CIR | WALLED LAKE | MI | 48390-3575 | |
| 7694045 | GREGORY L STERN | Address on file | | | | |
| 7694046 | GREGORY L THOMAS | Address on file | | | | |
| 5869993 | Gregory L Vallery | Address on file | | | | |
| 7694047 | GREGORY L VANDERPOL | Address on file | | | | |
| 7694048 | GREGORY L VISTICA | Address on file | | | | |
| 7776736 | GREGORY L WHITE | 115 CRUICKSHANK DR | FOLSOM | CA | 95630-7735 | |
| 7175641 | Gregory L. and Kathleen K. Bolin 1999 Revocable Living Trust (Trustee: Gregory L. Bolin) | Address on file | | | | |
| 7175641 | Gregory L. and Kathleen K. Bolin 1999 Revocable Living Trust (Trustee: Gregory L. Bolin) | Address on file | | | | |
| 7175641 | Gregory L. and Kathleen K. Bolin 1999 Revocable Living Trust (Trustee: Gregory L. Bolin) | Address on file | | | | |
| 7175641 | Gregory L. and Kathleen K. Bolin 1999 Revocable Living Trust (Trustee: Gregory L. Bolin) | Address on file | | | | |
| 7175641 | Gregory L. and Kathleen K. Bolin 1999 Revocable Living Trust (Trustee: Gregory L. Bolin) | Address on file | | | | |
| 7175641 | Gregory L. and Kathleen K. Bolin 1999 Revocable Living Trust (Trustee: Gregory L. Bolin) | Address on file | | | | |
| 7174917 | Gregory L. Bolin | Address on file | | | | |
| 7174917 | Gregory L. Bolin | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7174917 | Gregory L. Bolin | Address on file | | | | |
| 7174917 | Gregory L. Bolin | Address on file | | | | |
| 7174917 | Gregory L. Bolin | Address on file | | | | |
| 7174917 | Gregory L. Bolin | Address on file | | | | |
| 7175397 | Gregory L. Gilbert | Address on file | | | | |
| 7175397 | Gregory L. Gilbert | Address on file | | | | |
| 7175397 | Gregory L. Gilbert | Address on file | | | | |
| 7175397 | Gregory L. Gilbert | Address on file | | | | |
| 7175397 | Gregory L. Gilbert | Address on file | | | | |
| 7175397 | Gregory L. Gilbert | Address on file | | | | |
| 7694049 | GREGORY LANE SAWYER | Address on file | | | | |
| 7933860 | GREGORY LANGAN.;. | 5705 TALL GRASS WAY | ELK GROVE | CA | 95758 | |
| 7694050 | GREGORY LAWRENCE DISSE | Address on file | | | | |
| 7141150 | Gregory Lee Cato | Address on file | | | | |
| 7141150 | Gregory Lee Cato | Address on file | | | | |
| 7141150 | Gregory Lee Cato | Address on file | | | | |
| 7141150 | Gregory Lee Cato | Address on file | | | | |
| 7194728 | Gregory Lee Nicoll | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194728 | Gregory Lee Nicoll | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194728 | Gregory Lee Nicoll | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194728 | Gregory Lee Nicoll | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194728 | Gregory Lee Nicoll | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194728 | Gregory Lee Nicoll | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7154352 | Gregory Leon Bitsie | Address on file | | | | |
| 7154352 | Gregory Leon Bitsie | Address on file | | | | |
| 7154352 | Gregory Leon Bitsie | Address on file | | | | |
| 7154352 | Gregory Leon Bitsie | Address on file | | | | |
| 7154352 | Gregory Leon Bitsie | Address on file | | | | |
| 7154352 | Gregory Leon Bitsie | Address on file | | | | |
| 5909537 | Gregory Leonard | Address on file | | | | |
| 5906149 | Gregory Leonard | Address on file | | | | |
| 5911376 | Gregory Leonard | Address on file | | | | |
| 5902127 | Gregory Leonard | Address on file | | | | |
| 7694051 | GREGORY LUCAS EAMES | Address on file | | | | |
| 7694052 | GREGORY LYLE SCHWARTZ | Address on file | | | | |
| 7694053 | GREGORY M AMOSS | Address on file | | | | |
| 7143323 | Gregory M Beck | Address on file | | | | |
| 7143323 | Gregory M Beck | Address on file | | | | |
| 7143323 | Gregory M Beck | Address on file | | | | |
| 7143323 | Gregory M Beck | Address on file | | | | |
| 7694054 | GREGORY M DRAKE CUST | Address on file | | | | |
| 7933861 | GREGORY M FLOWERS.;. | 4253 QUINCY RD | HUGHSON | CA | 95326 | |
| 7694055 | GREGORY M GREEN & | Address on file | | | | |
| 7694056 | GREGORY M OSTWALD | Address on file | | | | |
| 7694057 | GREGORY M SPINOLA TR | Address on file | | | | |
| 7776501 | GREGORY M WARD & | CATHARINE A WARD JT TEN, 16927 SHADY SQUARE CT | HOUSTON | TX | 77095-4120 | |
| 7144769 | Gregory Malcolm Johnson | Address on file | | | | |
| 7144769 | Gregory Malcolm Johnson | Address on file | | | | |
| 7144769 | Gregory Malcolm Johnson | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 3350 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7144769 | Gregory Malcolm Johnson | Address on file | | | | |
| 7941389 | GREGORY MALESKI | 1469 POPPY WAY | CUPERTINO | CA | 95014 | |
| 7694058 | GREGORY MALMAN | Address on file | | | | |
| 7694059 | GREGORY MARK & | Address on file | | | | |
| 7176354 | Gregory Mark Disharoon | Address on file | | | | |
| 7176354 | Gregory Mark Disharoon | Address on file | | | | |
| 7181074 | Gregory Mark Disharoon | Address on file | | | | |
| 7694060 | GREGORY MARK KRIKORIAN | Address on file | | | | |
| 7694061 | GREGORY MARTIN KRIM | Address on file | | | | |
| 7188216 | Gregory Matthew Beck | Address on file | | | | |
| 7188216 | Gregory Matthew Beck | Address on file | | | | |
| 7694062 | GREGORY MAYHEW DESMOND | Address on file | | | | |
| 7941390 | GREGORY MCCANDLESS | 26777 ALMADEN CT. | LOS ALTOS | CA | 94022 | |
| 7198700 | Gregory McGuier Auld | Address on file | | | | |
| 7198700 | Gregory McGuier Auld | Address on file | | | | |
| 7198700 | Gregory McGuier Auld | Address on file | | | | |
| 7198700 | Gregory McGuier Auld | Address on file | | | | |
| 7198700 | Gregory McGuier Auld | Address on file | | | | |
| 7198700 | Gregory McGuier Auld | Address on file | | | | |
| 7694063 | GREGORY MCMURRAY TOD | Address on file | | | | |
| 7164353 | GREGORY MEAGHER | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164353 | GREGORY MEAGHER | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7694064 | GREGORY MENDELL | Address on file | | | | |
| 6126116 | Gregory Michael Benoit | Address on file | | | | |
| 5906720 | Gregory Michael Ralston | Address on file | | | | |
| 5910029 | Gregory Michael Ralston | Address on file | | | | |
| 5902731 | Gregory Michael Ralston | Address on file | | | | |
| 7694065 | GREGORY MICHEL BABITZ | Address on file | | | | |
| 7194148 | GREGORY MIERLOT | Address on file | | | | |
| 7194148 | GREGORY MIERLOT | Address on file | | | | |
| 7163146 | GREGORY MILLER | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163146 | GREGORY MILLER | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7201048 | Gregory Minnick | Address on file | | | | |
| 7201048 | Gregory Minnick | Address on file | | | | |
| 7783404 | GREGORY MOORE | 587 FAIRWAY DR | NOVATO | CA | 94949 | |
| 7782542 | GREGORY MOORE | 587 FAIRWAY DR | NOVATO | CA | 94949-5879 | |
| 7193685 | GREGORY MUNIZ | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193685 | GREGORY MUNIZ | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7765557 | GREGORY N DOUDNA | 566 CHARRO WAY | NIPOMO | CA | 93444-5705 | |
| 7694066 | GREGORY N GLOVER | Address on file | | | | |
| 7768092 | GREGORY N S HOADLEY | 8 FOCHA DR | PETALUMA | CA | 94952-1606 | |
| 7941391 | GREGORY NOVOTNY | 6015 S. VIRGINA ST #425 | RENO | NV | 89502 | |
| 7694067 | GREGORY NT SETA M TCHERKOYAN TR | Address on file | | | | |
| 7694068 | GREGORY O EASTERDAY | Address on file | | | | |
| 7694069 | GREGORY OCCHIONERO | Address on file | | | | |
| 7694070 | GREGORY OTIS SPECK | Address on file | | | | |
| 7694071 | GREGORY P BENSON | Address on file | | | | |
| 7933862 | GREGORY P COBARRUBIAS.;. | 23300 N GRAHAM RD | ACAMPO | CA | 95220 | |
| 7694072 | GREGORY P FLETCHER | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7694073 | GREGORY P GOIN | Address on file | | | | |
| 7694074 | GREGORY P HANINGER & | Address on file | | | | |
| 6009624 | Gregory P Hunter | Address on file | | | | |
| 7694075 | GREGORY P KELLER | Address on file | | | | |
| 7842612 | GREGORY P MATZEN & | SHERYL L MATZEN, TR MATZEN FAMILY TRUST, UA AUG 19 96, 2104 BIG SANDY CT | GOLDRIVER | CA | 95670-8399 | |
| 7694076 | GREGORY P MATZEN & | Address on file | | | | |
| 7694077 | GREGORY P MCQUINN | Address on file | | | | |
| 7694078 | GREGORY P PAPPAS | Address on file | | | | |
| 7906403 | Gregory P Pucci IRA | Address on file | | | | |
| 7694080 | GREGORY P SCHNEIDER | Address on file | | | | |
| 7694081 | GREGORY P SHULZ TRUSTEE | Address on file | | | | |
| 7694082 | GREGORY P ST MARTIN | Address on file | | | | |
| 7694083 | GREGORY P ZIERTEN CUST | Address on file | | | | |
| 7268654 | Gregory P. James, Successor Trustee of the Revocable Trust of John Y. James and Thais G. James dtd 7/30/1991 (into family bypass trust) | Address on file | | | | |
| 5006299 | Gregory Paul Staude | Gregory Paul Staude, 25952 Sylvan Road | Pioneer | CA | 95666 | |
| 7152459 | Gregory Philip Whitright | Address on file | | | | |
| 7152459 | Gregory Philip Whitright | Address on file | | | | |
| 7152459 | Gregory Philip Whitright | Address on file | | | | |
| 7152459 | Gregory Philip Whitright | Address on file | | | | |
| 7152459 | Gregory Philip Whitright | Address on file | | | | |
| 7152459 | Gregory Philip Whitright | Address on file | | | | |
| 7194250 | GREGORY PIERCY | Address on file | | | | |
| 7194250 | GREGORY PIERCY | Address on file | | | | |
| 7458723 | Gregory Price DBA Paradise Countertops | Address on file | | | | |
| 7694084 | GREGORY R BLANK CUST | Address on file | | | | |
| 7694085 | GREGORY R BLANK CUST | Address on file | | | | |
| 7694086 | GREGORY R KERR | Address on file | | | | |
| 7694087 | GREGORY R OTIS | Address on file | | | | |
| 7772829 | GREGORY R PETERSON CUST | EMILY CATHERINE PETERSON, UNIF GIFT MIN ACT MN, 3777 CAMEO PL NE | ROCHESTER | MN | 55906-5431 | |
| 7781814 | GREGORY R PINELLI | BOX 231, 1702 MERIDIAN AVE STE L | SAN JOSE | CA | 95125-5586 | |
| 7933863 | GREGORY R RUTHERFORD.;. | #1 ABBOTT CIRCLE | CHICO | CA | 95973 | |
| 7694088 | GREGORY R SIMONOFF | Address on file | | | | |
| 7767262 | GREGORY R THORSEN & KIM THORSEN TR UA 06/14/10 | GREGORY R THORSEN & KIM THORSEN REVOCABLE LIVING TRUST, RR 5 BOX 1026 | AVA | MO | 65608-9119 | |
| 6184536 | Gregory R. and Patricia K. Phillips | Address on file | | | | |
| 5921915 | Gregory Rader | Address on file | | | | |
| 5921914 | Gregory Rader | Address on file | | | | |
| 7194263 | GREGORY RADER | Address on file | | | | |
| 7194263 | GREGORY RADER | Address on file | | | | |
| 5921913 | Gregory Rader | Address on file | | | | |
| 5921912 | Gregory Rader | Address on file | | | | |
| 7143629 | Gregory Richard Freitas | Address on file | | | | |
| 7143629 | Gregory Richard Freitas | Address on file | | | | |
| 7143629 | Gregory Richard Freitas | Address on file | | | | |
| 7143629 | Gregory Richard Freitas | Address on file | | | | |
| 7694089 | GREGORY RICHARD HOWANIEC | Address on file | | | | |
| 7694090 | GREGORY RICHARD KAZARIAN | Address on file | | | | |
| 7773852 | GREGORY ROGERS | 1029 TIBURON WAY | PLUMAS LAKE | CA | 95961-9081 | |
| 7142421 | Gregory Ronald Gomon | Address on file | | | | |
| 7142421 | Gregory Ronald Gomon | Address on file | | | | |
| 7142421 | Gregory Ronald Gomon | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7142421 | Gregory Ronald Gomon | Address on file | | | | |
| 7780999 | GREGORY RYAN MAYER | 322 STARFISH DR | VALLEJO | CA | 94591-7167 | |
| 7762390 | GREGORY S ARLIE | 1021 SUNNYSIDE DR | SOUTH SAN FRANCISCO | CA | 94080-1467 | |
| 7694091 | GREGORY S ARLIE | Address on file | | | | |
| 7694092 | GREGORY S CASH & JUDITH A CASH TR | Address on file | | | | |
| 4921952 | GREGORY S CASTILLO DC | 184 E LELAND RD STE B | PITTSBURG | CA | 94565 | |
| 7694093 | GREGORY S CHANG & BONNIE N JOE | Address on file | | | | |
| 7765569 | GREGORY S DOUGLAS | 459 RANDOLPH ST | ABINGTON | MA | 02351-1169 | |
| 7694095 | GREGORY S HILDEBRAND CUST | Address on file | | | | |
| 7694096 | GREGORY S LOVE | Address on file | | | | |
| 7188217 | Gregory S Mann | Address on file | | | | |
| 7188217 | Gregory S Mann | Address on file | | | | |
| 7694097 | GREGORY S NYLAND & | Address on file | | | | |
| 7694098 | GREGORY SCHULZ | Address on file | | | | |
| 7168279 | Gregory Scott Messer | Address on file | | | | |
| 7168279 | Gregory Scott Messer | Address on file | | | | |
| 7168279 | Gregory Scott Messer | Address on file | | | | |
| 7168279 | Gregory Scott Messer | Address on file | | | | |
| 7198389 | GREGORY SCOTT NICHOLS | Address on file | | | | |
| 7198389 | GREGORY SCOTT NICHOLS | Address on file | | | | |
| 7199098 | Gregory Scott Woodcox | Address on file | | | | |
| 7199098 | Gregory Scott Woodcox | Address on file | | | | |
| 7199098 | Gregory Scott Woodcox | Address on file | | | | |
| 7199098 | Gregory Scott Woodcox | Address on file | | | | |
| 7774510 | GREGORY SEELEY & | WENDY ARNOLD SEELEY JT TEN, 4963 BELLA TERRA DR | VENICE | FL | 34293-6076 | |
| 7694099 | GREGORY SHANNON | Address on file | | | | |
| 7176700 | Gregory Simao | Address on file | | | | |
| 7181416 | Gregory Simao | Address on file | | | | |
| 7181416 | Gregory Simao | Address on file | | | | |
| 5908182 | Gregory Simao | Address on file | | | | |
| 5904504 | Gregory Simao | Address on file | | | | |
| 7473089 | Gregory Simao individually and dba GWS Landscapes | Address on file | | | | |
| 7694102 | GREGORY STEPHEN SPINUZZI | Address on file | | | | |
| 7694103 | GREGORY STEPHEN WEST | Address on file | | | | |
| 7194890 | Gregory Steven Skeahan | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194890 | Gregory Steven Skeahan | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194890 | Gregory Steven Skeahan | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194890 | Gregory Steven Skeahan | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194890 | Gregory Steven Skeahan | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194890 | Gregory Steven Skeahan | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7780828 | GREGORY SWARTZENTRUBER EX | EST IVAN A SWARTZENTRUBER, 8255 SWARTZ CIR | APPLE CREEK | OH | 44606-9102 | |
| 7694104 | GREGORY T CHRISTIE & | Address on file | | | | |
| 7694105 | GREGORY T COON & | Address on file | | | | |
| 7778436 | GREGORY T COON TTEE | THE COON FAM TR, UA DTD 07 09 1990, 7448 SKYWAY | PARADISE | CA | 95969-3231 | |
| 7694106 | GREGORY T JOY | Address on file | | | | |
| 7694107 | GREGORY T MURPHY & | Address on file | | | | |
| 7771627 | GREGORY TERRANCE MOLUMBY | 3203 UPPER LOCK AVE | BELMONT | CA | 94002-1316 | |
| 7781050 | GREGORY THOMAS | 6 CARDIGAN CT | SEWELL | NJ | 08080-2659 | |
| 6135205 | GREGORY THOMAS G AND RITA M TR ETAL | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 3353 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6135206 | GREGORY THOMAS G AND RITA M TRUSTEE ETAL | Address on file | | | | |
| 7140633 | Gregory Thomas Johann | Address on file | | | | |
| 7140633 | Gregory Thomas Johann | Address on file | | | | |
| 7140633 | Gregory Thomas Johann | Address on file | | | | |
| 7140633 | Gregory Thomas Johann | Address on file | | | | |
| 7188218 | Gregory Thomas Witham | Address on file | | | | |
| 7188218 | Gregory Thomas Witham | Address on file | | | | |
| 7327371 | Gregory tillery | 1240 Long Bar Rd. | Oroville | CA | 95966 | |
| 7327371 | Gregory tillery | Gregorydean tillery, Creditor/owner, Drakes essentials llc, 1240 long bar rd | Oroville | Ca | 95966 | |
| 5869994 | Gregory Urmini | Address on file | | | | |
| 7188219 | Gregory Vaughan | Address on file | | | | |
| 7188219 | Gregory Vaughan | Address on file | | | | |
| 7143438 | Gregory Vincent Dold | Address on file | | | | |
| 7143438 | Gregory Vincent Dold | Address on file | | | | |
| 7143438 | Gregory Vincent Dold | Address on file | | | | |
| 7143438 | Gregory Vincent Dold | Address on file | | | | |
| 7694108 | GREGORY W HADDOW & | Address on file | | | | |
| 7778028 | GREGORY W JEW & ANNETTE C JEW TTEES | GREGORY W JEW & ANNETTE C JEW FAMILY, TRUST UNDER DECLARATION OF TRUST DTD 08/03/1996, 8313 ALPINMEAD CIR | SACRAMENTO | CA | 95828-6653 | |
| 7694109 | GREGORY W LUTHER | Address on file | | | | |
| 7694111 | GREGORY W MASSA | Address on file | | | | |
| 7694112 | GREGORY W PULLIAM & SUZANNE | Address on file | | | | |
| 7775640 | GREGORY W TAPAY | 16390 HARWOOD RD | LOS GATOS | CA | 95032-5125 | |
| 7694113 | GREGORY W VANCE | Address on file | | | | |
| 7865490 | Gregory W. Myers Trust | Address on file | | | | |
| 7694114 | GREGORY WAGAMON | Address on file | | | | |
| 7196594 | Gregory Wallace Hartwell | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196594 | Gregory Wallace Hartwell | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196594 | Gregory Wallace Hartwell | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196594 | Gregory Wallace Hartwell | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196594 | Gregory Wallace Hartwell | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196594 | Gregory Wallace Hartwell | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7201752 | Gregory Walter Engelbrecht and April Love Engelbrecht, as Trustees of The Engelbrecht Revocable Inter Vivos Trust dated Jan 22, 2014 | Laureti & Associates, APC, Anthony Laureti, Esq., 402 W Broadway, Suite 2500 | San Diego | CA | 92101 | |
| 7211397 | Gregory Walter Engelbrecht and April Love Engelbrecht, as Trustees of The Engelbrecht Revocable Inter Vivos Trust Dated January 22, 2014 | Address on file | | | | |
| 7211397 | Gregory Walter Engelbrecht and April Love Engelbrecht, as Trustees of The Engelbrecht Revocable Inter Vivos Trust Dated January 22, 2014 | Address on file | | | | |
| 7211397 | Gregory Walter Engelbrecht and April Love Engelbrecht, as Trustees of The Engelbrecht Revocable Inter Vivos Trust Dated January 22, 2014 | Address on file | | | | |
| 7211397 | Gregory Walter Engelbrecht and April Love Engelbrecht, as Trustees of The Engelbrecht Revocable Inter Vivos Trust Dated January 22, 2014 | Address on file | | | | |
| 7211397 | Gregory Walter Engelbrecht and April Love Engelbrecht, as Trustees of The Engelbrecht Revocable Inter Vivos Trust Dated January 22, 2014 | Address on file | | | | |
| 7694115 | GREGORY WAYNE MATTESON | Address on file | | | | |
| 7941392 | GREGORY WEBB | 623 JARDIN WAY | CHICO | CA | 95926 | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 3354 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5921919 | Gregory White, individually and Superclean Pros. | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100 | Chico | CA | 95928 | |
| 5921916 | Gregory White, individually and Superclean Pros. | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street | San Francisco | Ca | 94108 | |
| 5921918 | Gregory White, individually and Superclean Pros. | Address on file | | | | |
| 5921917 | Gregory White, individually and Superclean Pros. | Address on file | | | | |
| 5912758 | Gregory Wilson | Address on file | | | | |
| 5906052 | Gregory Wilson | Address on file | | | | |
| 5909447 | Gregory Wilson | Address on file | | | | |
| 5911343 | Gregory Wilson | Address on file | | | | |
| 5912177 | Gregory Wilson | Address on file | | | | |
| 7183821 | Gregory Wood | Address on file | | | | |
| 7177071 | Gregory Wood | Address on file | | | | |
| 7177071 | Gregory Wood | Address on file | | | | |
| 7694116 | GREGORY WOODBURY | Address on file | | | | |
| 7694117 | GREGORY WOODHOUSE | Address on file | | | | |
| 7198256 | GREGORY WRIGHT | Address on file | | | | |
| 7198256 | GREGORY WRIGHT | Address on file | | | | |
| 7145019 | Gregory Yutaka Matsumoto | Address on file | | | | |
| 7145019 | Gregory Yutaka Matsumoto | Address on file | | | | |
| 7145019 | Gregory Yutaka Matsumoto | Address on file | | | | |
| 7145019 | Gregory Yutaka Matsumoto | Address on file | | | | |
| 5911356 | Gregory Zimmerman | Address on file | | | | |
| 5909515 | Gregory Zimmerman | Address on file | | | | |
| 5912190 | Gregory Zimmerman | Address on file | | | | |
| 5906125 | Gregory Zimmerman | Address on file | | | | |
| 4995100 | Gregory, Barbara | Address on file | | | | |
| 7324800 | Gregory, Brandy | Address on file | | | | |
| 5008020 | Gregory, Brittany | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008021 | Gregory, Brittany | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4949694 | Gregory, Brittany | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7245763 | Gregory, Brittany | Address on file | | | | |
| 7216347 | Gregory, Bryan | Address on file | | | | |
| 4938231 | Gregory, Carolyn | 756 Marin Dr | Mill Valley | CA | 94941-3919 | |
| 5982866 | GREGORY, CAROLYN | Address on file | | | | |
| 4912061 | Gregory, Clint J | Address on file | | | | |
| 5004396 | Gregory, Craig Alan | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5004395 | Gregory, Craig Alan | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4933554 | Gregory, Darla | 19962 Ames Court | Red Bluff | CA | 96080 | |
| 4919446 | GREGORY, DARYL W | 4164 GALLAGHER RD | RIO OSO | CA | 95674 | |
| 7463641 | Gregory, David Emanuel | Address on file | | | | |
| 4951732 | Gregory, David Keith | Address on file | | | | |
| 4977893 | Gregory, Donald | Address on file | | | | |
| 6081231 | GREGORY, DONALD SCOTT | Address on file | | | | |
| 4919934 | GREGORY, DONALD SCOTT | ONTARGET CONSULTING & RESEARCH, 5201 NE 188TH ST | LAKE FOREST PARK | WA | 98155 | |
| 7822955 | Gregory, Gary | Address on file | | | | |
| 7822955 | Gregory, Gary | Address on file | | | | |
| 4934491 | Gregory, Genaro | 7709 Ney Aavenue Apt. D | Oakland | CA | 94605 | |
| 7473214 | Gregory, Georgia L. | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 3355 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4977006 | Gregory, James | Address on file | | | | |
| 4998141 | Gregory, James | Address on file | | | | |
| 4911638 | Gregory, Jarrod | Address on file | | | | |
| 4914835 | Gregory, Jasmine Luna | Address on file | | | | |
| 5008022 | Gregory, Jason | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008023 | Gregory, Jason | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4949695 | Gregory, Jason | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7243429 | Gregory, Jason | Address on file | | | | |
| 7158627 | GREGORY, JOHN | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 4993838 | Gregory, Joyce | Address on file | | | | |
| 4943524 | Gregory, Larry | 5750 Chowchilla Mt. Rd | Mariposa | CA | 95338 | |
| 4981252 | Gregory, Larry | Address on file | | | | |
| 4981399 | Gregory, Leonard | Address on file | | | | |
| 7475518 | Gregory, Lisa Anne Mariko | Address on file | | | | |
| 7461658 | Gregory, Michael | Address on file | | | | |
| 7910364 | Gregory, Peter | Address on file | | | | |
| 4998951 | Gregory, Robert K. | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4998952 | Gregory, Robert K. | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7174428 | GREGORY, ROBERT K. | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174428 | GREGORY, ROBERT K. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 5008575 | Gregory, Robert K. | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 7277937 | Gregory, Rodney | Address on file | | | | |
| 5003830 | Gregory, Rodney | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5011192 | Gregory, Rodney | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George  Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5939156 | Gregory, Scott | Address on file | | | | |
| 4990595 | Gregory, Shirley | Address on file | | | | |
| 5939157 | Gregory, Thomas | Address on file | | | | |
| 6122424 | Gregory, Thomas G | Address on file | | | | |
| 6122424 | Gregory, Thomas G | Address on file | | | | |
| 7694118 | GREGROY BRETT SCHILLER | Address on file | | | | |
| 4980604 | Gregston Jr., Stanley | Address on file | | | | |
| 6130373 | GREHAN JOHN EDWARD & AMY HOPKINS TR | Address on file | | | | |
| 6116793 | GREIF BROTHERS CORP | 2400 Cooper Ave | Merced | CA | 95348 | |
| 4988234 | Greif, Claudia | Address on file | | | | |
| 7694119 | GREIG MCRITCHIE TR UA MAR 28 09 | Address on file | | | | |
| 7694120 | GREIG R WATSON TOD | Address on file | | | | |
| 7694121 | GREIG S JAMESON TOD | Address on file | | | | |
| 7694122 | GREIG S NAKAMOTO | Address on file | | | | |
| 7694123 | GREIG SCOTT JAMESON | Address on file | | | | |
| 7694124 | GREIG SHEPARD & CONSTANCE | Address on file | | | | |
| 7901839 | Greiner, Helen | Address on file | | | | |
| 4923648 | GREINER, KATHERINE | 800 H ST STE 300 | SACRAMENTO | CA | 95672 | |
| 7337952 | Greise, Jr., Anthony J. | Address on file | | | | |
| 6008476 | GREISEN, GALE | Address on file | | | | |
| 7822883 | Greitzer, Geoffrey | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 3356 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7822883 | Greitzer, Geoffrey | Address on file | | | | |
| 7823027 | Greitzer, Lauri | Address on file | | | | |
| 7823027 | Greitzer, Lauri | Address on file | | | | |
| 4924133 | GREITZER, LAURI | DC PARADISE FAMILY & SPORTS CHIRO, 389 CONNORS CT STE C | CHICO | CA | 95926-1177 | |
| 7822884 | Greitzer, Nicole | Address on file | | | | |
| 7822884 | Greitzer, Nicole | Address on file | | | | |
| 4960581 | Grell, Seth | Address on file | | | | |
| 4963508 | Grelle, Jerry | Address on file | | | | |
| 6144012 | GRELLI BATTISTINA ANNA TR & GARY TR | Address on file | | | | |
| 4995864 | Grelli, Gary | Address on file | | | | |
| 4911557 | Grelli, Gary J | Address on file | | | | |
| 7186109 | GREMILLION, JESSE CASSEN | Address on file | | | | |
| 7186109 | GREMILLION, JESSE CASSEN | Address on file | | | | |
| 5007464 | Gremillion, Michele | Law Offices Of Alexander M. Schack, Alexander M Schack, Natasha N Serino, Shannon F Nocon, 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 4948168 | Gremillion, Michele | Murray Law Firm, Stephen B. Murray, Sr., Jessica W. Hayes., Esq., 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 4948167 | Gremillion, Michele | Welty Welty, PC, Matthew H. Welty, Esq., Jack W. Weaver, Esq., 141 North Street | Healdsburg | CA | 95448 | |
| 7148788 | Gremillion, Michele Elizabeth | Murray Law Firm, Jessica W. Hayes , Louisiana 28927, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 7148223 | Gremillion, Richard Allen | Address on file | | | | |
| 4987475 | Gremillion, Teresita | Address on file | | | | |
| 4987474 | Greminger, Kenneth | Address on file | | | | |
| 5939158 | GREMMINGER, EVERETT | Address on file | | | | |
| 4989344 | Gren, Robert | Address on file | | | | |
| 6142370 | GRENADIER LLC | Address on file | | | | |
| 7294765 | Grenci, Karen | Address on file | | | | |
| 7169787 | GRENCI, KAREN | Christopher D Moon, 600 WEST BROADWAY, SUITE 700 | SAN DIEGO | CA | 92101 | |
| 6140567 | GRENIER LINDA TR ET AL | Address on file | | | | |
| 4987289 | Grenier, Susan | Address on file | | | | |
| 4981731 | Grenke, Glade | Address on file | | | | |
| 4987181 | Grennan Jr., John | Address on file | | | | |
| 4957586 | Grennan, Thomas Jacob | Address on file | | | | |
| 7156388 | Grensted, Sarah | Address on file | | | | |
| 7147325 | Gresehover, Carol | Address on file | | | | |
| 7147325 | Gresehover, Carol | Address on file | | | | |
| 7147325 | Gresehover, Carol | Address on file | | | | |
| 7147325 | Gresehover, Carol | Address on file | | | | |
| 7147325 | Gresehover, Carol | Address on file | | | | |
| 7147325 | Gresehover, Carol | Address on file | | | | |
| 4954167 | Gresham, Heather Dawn | Address on file | | | | |
| 7270363 | Gresham, James | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 4948654 | Greslie, Jan Black | Michaels. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300 | Temecula | CA | 92590 | |
| 4948652 | Greslie, Jan Black | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP, David S. Casey, Jr., Angela Jae Chun, 110 Laurel St. | San Diego | CA | 92101 | |
| 4948653 | Greslie, Jan Black | Tosdal Law Firm, Thomas Tosdal, 777 South Hwy 101, Ste. 215 | Solana Beach | CA | 92075 | |
| 7162354 | Greslie, Jan Black | Address on file | | | | |
| 4946169 | Greslie, Jill | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 4946170 | Greslie, Jill | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 7220049 | Greslie, Jill | Address on file | | | | |
| 5869995 | Gresser, Bryan | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 3357 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 6130458 | GRESSINGER NANCY C TR | Address on file | | | | |
| 7272657 | Gressman, James Carl | Address on file | | | | |
| 7310465 | Gressmann, Heather | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100 | San Francisco | CA | 94107 | |
| 7694125 | GRETA A DOOLITTLE | Address on file | | | | |
| 7778895 | GRETA ANSINE | 1109 HEATHER LN | PACIFIC GROVE | CA | 93950-5038 | |
| 7694126 | GRETA C KASS | Address on file | | | | |
| 7783087 | GRETA HARRIS | 835 W FLORA ST | STOCKTON | CA | 95203-2223 | |
| 5921923 | Greta Louise Moranton-Colman | Address on file | | | | |
| 5921922 | Greta Louise Moranton-Colman | Address on file | | | | |
| 5921921 | Greta Louise Moranton-Colman | Address on file | | | | |
| 5921920 | Greta Louise Moranton-Colman | Address on file | | | | |
| 7694127 | GRETA M BOTTCHER & | Address on file | | | | |
| 5904781 | Greta McClung | Address on file | | | | |
| 7184433 | Greta Moreno | Address on file | | | | |
| 7184433 | Greta Moreno | Address on file | | | | |
| 7779724 | GRETA T JENNEWEIN TRUSTEE | GRETA T JENNEWEIN LIVING TRUST, U/A DTD 09/29/2015, 200 SLEEPYGLEN CIR | PRESCOTT | AZ | 86303-6742 | |
| 7777372 | GRETA ZOLLMAN & | JOSEPH ZOLLMAN JT TEN, 183 ESCONDIDO CIR | ALTAMONTE SPRINGS | FL | 32701-4446 | |
| 7694128 | GRETCHEN A WERNER | Address on file | | | | |
| 7694129 | GRETCHEN ANN RICHARDSON CUST | Address on file | | | | |
| 7694130 | GRETCHEN B DUFFETT CUST | Address on file | | | | |
| 7694131 | GRETCHEN BERNHEIM | Address on file | | | | |
| 7694132 | GRETCHEN BETTERSWORTH | Address on file | | | | |
| 7694133 | GRETCHEN C BUCHEN | Address on file | | | | |
| 7775964 | GRETCHEN C TRAME | 3130 MUZZETE DR | BELLBROOK | OH | 45305-8808 | |
| 5921924 | Gretchen C. Green | Address on file | | | | |
| 5921926 | Gretchen C. Green | Address on file | | | | |
| 5921927 | Gretchen C. Green | Address on file | | | | |
| 5921928 | Gretchen C. Green | Address on file | | | | |
| 5921925 | Gretchen C. Green | Address on file | | | | |
| 7764233 | GRETCHEN CHAPMAN | 750 PALO ALTO AVE | PALO ALTO | CA | 94301-1350 | |
| 7694134 | GRETCHEN CONNER PECK | Address on file | | | | |
| 7694135 | GRETCHEN D FLANAGAN | Address on file | | | | |
| 7694136 | GRETCHEN E BROWN | Address on file | | | | |
| 7694137 | GRETCHEN E GAITHER | Address on file | | | | |
| 7694138 | GRETCHEN EBY | Address on file | | | | |
| 5921929 | Gretchen Franklin | Address on file | | | | |
| 5921933 | Gretchen Franklin | Address on file | | | | |
| 5921932 | Gretchen Franklin | Address on file | | | | |
| 5921931 | Gretchen Franklin | Address on file | | | | |
| 5921930 | Gretchen Franklin | Address on file | | | | |
| 7694139 | GRETCHEN G PORTER | Address on file | | | | |
| 7779579 | GRETCHEN HEITZLER & MARIANNE WRIGHT & | BARBARA SCHWARTZ JT TEN, 2916 EL TESORO ESCONDIDO NW | ALBUQUERQUE | NM | 87120-1577 | |
| 7777611 | GRETCHEN K HEITZLER | 2916 EL TESORO ESCONDIDO NW | ALBUQUERQUE | NM | 87120-1577 | |
| 7775158 | GRETCHEN L SPRECCO | PO BOX 985 | PINE VALLEY | CA | 91962-0985 | |
| 7694140 | GRETCHEN LEE CLARK | Address on file | | | | |
| 7694141 | GRETCHEN LEE MORSE | Address on file | | | | |
| 7694142 | GRETCHEN M HILLMAN | Address on file | | | | |
| 7694143 | GRETCHEN MEYER | Address on file | | | | |
| 7767130 | GRETCHEN NOTT GOULD | 2310 14TH AVE E | SEATTLE | WA | 98112-2103 | |
| 7694144 | GRETCHEN PLANTZ | Address on file | | | | |
| 7139716 | Gretchen Porter, et al. (See Attached Completed Proof of Claim) | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7694146 | GRETCHEN SCHEUMANN | Address on file | | | | |
| 7786362 | GRETCHEN STRANZL MCCANN TR | UA 11 29 17, THE GSM TRUST, 1055 2ND AVE | NAPA | CA | 94558-3938 | |
| 7694147 | GRETCHEN SUZANNE GREEN & | Address on file | | | | |
| 5921937 | Gretchen Warren | Address on file | | | | |
| 5921935 | Gretchen Warren | Address on file | | | | |
| 5921936 | Gretchen Warren | Address on file | | | | |
| 5921938 | Gretchen Warren | Address on file | | | | |
| 5921934 | Gretchen Warren | Address on file | | | | |
| 7694148 | GRETCHEN WINKEY MAXWELL | Address on file | | | | |
| 7786825 | GRETE JANSEN | BOULDER CO 80305, 2610 BRIARWOOD DR | BOULDER | CO | 80305-6806 | |
| 7694149 | GRETHCEN WEAVER ROEDING | Address on file | | | | |
| 4978941 | Grethen, James | Address on file | | | | |
| 5992260 | Grethen, Stephanie | Address on file | | | | |
| 7769536 | GRETL L KRAMER | 580 COVERED BRIDGE DR | ELGIN | IL | 60124-5613 | |
| 5939159 | Gretler, Lareen | Address on file | | | | |
| 5910916 | Gretta Reyda | Address on file | | | | |
| 5908865 | Gretta Reyda | Address on file | | | | |
| 5911832 | Gretta Reyda | Address on file | | | | |
| 5905366 | Gretta Reyda | Address on file | | | | |
| 7694150 | GRETTA S CHRISTIANSEN & | Address on file | | | | |
| 5869996 | Grevemberg, Neil | Address on file | | | | |
| 6146301 | GREWAL SHARANJIT & GREWAL KAMALJIT | Address on file | | | | |
| 6168024 | Grewal, Amarjit | Address on file | | | | |
| 4972670 | Grewal, Anureet Kaur | Address on file | | | | |
| 5869997 | GREWAL, BALJIT | Address on file | | | | |
| 5869998 | Grewal, Dr. Harpreet | Address on file | | | | |
| 4960818 | Grewal, Gurminder | Address on file | | | | |
| 4944328 | Grewal, Gurwinder & Gagandeep | 4043 W Cortland Ave. | Fresno | CA | 93722 | |
| 4979242 | Grewal, Hardev | Address on file | | | | |
| 6162354 | Grewal, Harpreet | Address on file | | | | |
| 5869999 | GREWAL, HIMMAT | Address on file | | | | |
| 4970135 | Grewal, Jaspreet | Address on file | | | | |
| 5008489 | Grewal, Lakhmir | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, Dario de Ghetaldi, Amanda L Riddle, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008490 | Grewal, Lakhmir | DANKO MEREDITH, Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5937859 | Grewal, Lakhmir | Dario de Ghetaldi, Amanda L. Riddle, Clare Capaccioli Velasquez, COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, 700 El Camino Real P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5937858 | Grewal, Lakhmir | Address on file | | | | |
| 4954140 | Grewal, Ranveer Singh | Address on file | | | | |
| 6081234 | GREWAL,PARMINDER dba TERRA LINDA 76 & PRO | 10011 Pioneer Blvd | Santa Fe Springs | CA | 90670 | |
| 4977887 | Grewis, Thomas | Address on file | | | | |
| 7694151 | GREY B ROBERTS & | Address on file | | | | |
| 6131510 | GREY GERALD R | Address on file | | | | |
| 4921954 | GREY GOOSE PROPERTIES LLC | 3430 UNICORN RD | BAKERSFIELD | CA | 93308 | |
| 7258488 | Grey, Anita | Address on file | | | | |
| 4990364 | Grey, Daniel | Address on file | | | | |
| 7273928 | Grey, Lawrence Stephen | Address on file | | | | |
| 7326765 | Greybiehl, Alex | Address on file | | | | |
| 7326954 | Greybiehl, Alex G | Address on file | | | | |
| 7326954 | Greybiehl, Alex G | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 3359 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7160044 | GREYBIEHL, KRISTINE ELIZABETH | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160044 | GREYBIEHL, KRISTINE ELIZABETH | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4941534 | Greyerbiehl, Darin | 199 Valmar Terrace | San Francisco | CA | 94112 | |
| 5870000 | GREYHAWK LLC | Address on file | | | | |
| 5865705 | GREYSTAR GP II, LLC | Address on file | | | | |
| 5870001 | GREYSTONE PLASTERING INC | Address on file | | | | |
| 6030344 | Greywolf, Regie | Address on file | | | | |
| 7186338 | GREYWOLF, REGIE ELIZABETH | Address on file | | | | |
| 4946171 | Greywolf, Regie Elizabeth | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 4946172 | Greywolf, Regie Elizabeth | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 6131835 | GRGICH MILJENKO TR | Address on file | | | | |
| 5870002 | GRH California, LLC | Address on file | | | | |
| 7479182 | GRIBBLE, STARLING | Address on file | | | | |
| 7473818 | Gribble, Starling | Address on file | | | | |
| 4966066 | Gribik, Paul R. | Address on file | | | | |
| 7291631 | Grice, John | Address on file | | | | |
| 4950207 | Grice, Michael Zane | Address on file | | | | |
| 7694152 | GRICELDA SALCEDO | Address on file | | | | |
| 4963558 | Grich Jr., Clinton Douglass | Address on file | | | | |
| 4921955 | GRID ALTERNATIVES INC | 1171 OCEAN AVE STE 200 | OAKLAND | CA | 94608 | |
| 4921956 | GRID MANUFACTURING CORPORATION | NLC MANUFACTURING CORPORATION, 7600 S MERIDIAN RD | MERIDIAN | ID | 83642 | |
| 6081237 | GRID PROTECTION ALLIANCE INC | 1206 BROAD ST | CHATTANOOGA | TN | 37402 | |
| 4921957 | GRID PROTECTION ALLIANCE INC | 1206 BROAD ST | CHATTANOOGA | TN | 37402-2707 | |
| 4921958 | GRID SENTINEL INC | 115 RESEARCH DR | BETHLEHEM | PA | 18015 | |
| 4921959 | GRID SOLUTIONS CANADA ULC | 1400 INDUSTRIELLE ST | LA PRAIRIE | QC | J5R 2E5 | |
| 6081238 | GRID SOLUTIONS CANADA ULC | 1400 INDUSTRIELLE ST | LA PRAIRIE | QC | J5R 5G4 | |
| 6178504 | Grid Solutions US LLC | 1 Ritz Avenue | Waynesboro | GA | 30830 | |
| 6178504 | Grid Solutions US LLC | P.O. Box 27207 | New York | NY | 10087-7207 | |
| 4921960 | GRID SUBJECT MATTER EXPERTS LLC | 1847 IRON POINT RD STE 140 | FOLSOM | CA | 95630 | |
| 6012538 | GRID SUBJECT MATTER EXPERTS LLC | MATTHEW CLAYTON BARNES, CFO, 145 PARKSHIRE DRIVE | FOLSOM | CA | 95630 | |
| 5862103 | GRID SUBJECT MATTER EXPERTS, LLC | 145 PARKSHORE DRIVE, SUITE 140 | FOLSOM | CA | 95630 | |
| 6081241 | Griddy Energy, LLC | 12121 Bluff Creek Drive, Suite 220 | Playa Vista | CA | 90094 | |
| 4966324 | Grider, Ernest U | Address on file | | | | |
| 4997086 | Grider, Garrett | Address on file | | | | |
| 4913288 | Grider, Garrett T | Address on file | | | | |
| 4972387 | Grider, Isaiah Scott | Address on file | | | | |
| 4960236 | Grider, Lee | Address on file | | | | |
| 4921961 | GRIDIUM INC | 405 EL CAMINO REAL STE 301 | MENLO PARK | CA | 94025 | |
| 5864637 | GRIDLEY PACIFIC ASSOCIATES, A CALIFORNIA LIMITED PARTNERSHIP | Address on file | | | | |
| 6042361 | GRIDLEY, CITY OF | 685 Kentucky Street | Gridley | CA | 95948 | |
| 4937114 | Gridley, Robert | PO BOX 3427 | GRASS VALLEY | CA | 95945 | |
| 5981463 | Gridley, Robert | Address on file | | | | |
| 4997771 | Gridnev, Eugenia | Address on file | | | | |
| 6081246 | GRIDUNITY INC | 55 Union Place, Suite 149 | Summit | NJ | 07901 | |
| 7952976 | GRIDUNITY INC | 55 Union Place | Summit | NJ | 07901 | |
| 6081248 | Gridunity, Inc. (Qado Energy, Inc.) | 55 Union Place, Suite 149 | Summit | NJ | 07901 | |
| 4921963 | GRIDX | 712 BANCROFT RD STE 844 | WALNUT CREEK | CA | 94598 | |
| 7169136 | GRIEB, DEVIN | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 6135356 | GRIECO DARRO D ETAL | Address on file | | | | |
| 7207247 | Grieco, Darro David | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 3360 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6170286 | Grieder, Stephanie | Address on file | | | | |
| 5007942 | Grieg, Crystal | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007943 | Grieg, Crystal | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4949655 | Grieg, Crystal | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 4913378 | Griego Jr., Jess Amadeo | Address on file | | | | |
| 6145724 | GRIEGO ROBERT F TR & GRIEGO ELIZABETH B TR | Address on file | | | | |
| 7298364 | Griego, Antonio | Address on file | | | | |
| 7301373 | Griego, Breanne | Address on file | | | | |
| 4940974 | Griego, Kim | 396 Mendocino Court | Oakdale | CA | 95361 | |
| 4995199 | Griego, Ramon | Address on file | | | | |
| 4960263 | Griego, Raylee | Address on file | | | | |
| 7480060 | Griego, Thomas | Address on file | | | | |
| 7480060 | Griego, Thomas | Address on file | | | | |
| 7480060 | Griego, Thomas | Address on file | | | | |
| 7480060 | Griego, Thomas | Address on file | | | | |
| 4984197 | Grierson, Marcia | Address on file | | | | |
| 7952977 | Griesheimer, Adam Matthias | 811 Spring Creek Drive | Ripon | CA | 95366 | |
| 4959970 | Griesner, Ray Oswald | Address on file | | | | |
| 6168037 | Griess, Rachelle C | Address on file | | | | |
| 6133236 | GRIEVE DAVID R & KATHLEEN M TR | Address on file | | | | |
| 5005288 | Griffen, Nick | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5012042 | Griffen, Nick | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005287 | Griffen, Nick | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5012043 | Griffen, Nick | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5005289 | Griffen, Nick | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7181788 | Griffen, Nick Alan | Address on file | | | | |
| 7181788 | Griffen, Nick Alan | Address on file | | | | |
| 4969164 | Griffes, Peter H. | Address on file | | | | |
| 5939160 | GRIFFETH, GORDON | Address on file | | | | |
| 5978084 | GRIFFETH, GORDON | Address on file | | | | |
| 7189993 | Griffin Appraisal Service | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7189993 | Griffin Appraisal Service | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor | San Diego | CA | 92101 | |
| 5870004 | Griffin Beemiller | Address on file | | | | |
| 6142016 | GRIFFIN BRIAN & GRIFFIN LINDA | Address on file | | | | |
| 7192679 | GRIFFIN DELLES | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192679 | GRIFFIN DELLES | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 6133882 | GRIFFIN DONNA A TRUSTEE ETAL | Address on file | | | | |
| 7217531 | Griffin Family Revocable Living Trust, dated June 22, 2013, Suketu Sanghvi and Helene S. York, Trustees | Address on file | | | | |
| 6134941 | GRIFFIN FLOYD R AND CAROL A | Address on file | | | | |
| 6140279 | GRIFFIN FRED J & LINDA M | Address on file | | | | |
| 6081257 | GRIFFIN HALL ST JOACHIM'S CHURCH - 201 N C ST | 1550 S. Fresno St | Fresno | CA | 93703 | |
| 6144516 | GRIFFIN JERRY C TR & SCHWARTZ JANICE B TR | Address on file | | | | |
| 6146035 | GRIFFIN JOHN J TR | Address on file | | | | |
| 4990664 | Griffin Jr., Daniel | Address on file | | | | |
| 4953496 | Griffin Jr., Don A. | Address on file | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3335 of 9539

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7160046 | GRIFFIN JR., THOMAS JOSEPH | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160046 | GRIFFIN JR., THOMAS JOSEPH | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 6131562 | GRIFFIN MARTIN W | Address on file | | | | |
| 6081258 | GRIFFIN MOTORWERKE | 637 LINDARO ST, STE 201 | SAN RAFAEL | CA | 94901 | |
| 7186339 | GRIFFIN PRATER, SHARON | Address on file | | | | |
| 7472400 | Griffin Revocable Trust | Address on file | | | | |
| 7472400 | Griffin Revocable Trust | Address on file | | | | |
| 7472400 | Griffin Revocable Trust | Address on file | | | | |
| 7472400 | Griffin Revocable Trust | Address on file | | | | |
| 6134862 | GRIFFIN RICK RAY TRUSTEE | Address on file | | | | |
| 6141549 | GRIFFIN SARAH M & GRIFFIN MICHAEL J | Address on file | | | | |
| 4921964 | Griffin Soil | 248 Industrial Drive | Stockton | CA | 95206-3905 | |
| 4953581 | Griffin Sr., Stanley | Address on file | | | | |
| 6144707 | GRIFFIN STEVEN L & GAYLE A | Address on file | | | | |
| 6144033 | GRIFFIN TONI L | Address on file | | | | |
| 6133605 | GRIFFIN TRAVIS D | Address on file | | | | |
| 5983891 | Griffin, Amelia | Address on file | | | | |
| 6081253 | Griffin, Brandon | Address on file | | | | |
| 4962552 | Griffin, Brandon | Address on file | | | | |
| 5009917 | Griffin, Brian | Caddell & Chapman, Michael A Caddell, Cynthia B Chapman, Amy E Tabor, 628 East 9th Street | Houston | TX | 77007-1722 | |
| 5002122 | Griffin, Brian | Francis & Mailman, P .C., James A. Francis, Land Title Building, 19th Floor, 100 South Broad Street | Philadelphia | PA | 19110 | |
| 4950999 | Griffin, Camille Latrice | Address on file | | | | |
| 4993323 | Griffin, Candi | Address on file | | | | |
| 5838973 | Griffin, Charlene | Address on file | | | | |
| 7192185 | Griffin, Charlene | Address on file | | | | |
| 4958611 | Griffin, Charlene | Address on file | | | | |
| 7164987 | GRIFFIN, COLE JEFFREY | Alison E Cordova, 840 MALCOLM ROAD SUITE 200 | BURLINGAME | CA | 94010 | |
| 7468043 | Griffin, Colleen | Address on file | | | | |
| 7169908 | GRIFFIN, DAYNA A | Address on file | | | | |
| 6165885 | Griffin, Denise | Address on file | | | | |
| 6165885 | Griffin, Denise | Address on file | | | | |
| 7280257 | Griffin, Don Ray | Address on file | | | | |
| 4967266 | Griffin, Donald Andre | Address on file | | | | |
| 7160047 | GRIFFIN, DONNA | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160047 | GRIFFIN, DONNA | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7174449 | GRIFFIN, DONNA ALICE | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174449 | GRIFFIN, DONNA ALICE | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860 | San Diego | CA | 92101 | |
| 5937861 | Griffin, Donna Alice, individually And As Trustee Of The Griffin Revocable Trust | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4998830 | Griffin, Donna Alice, individually And As Trustee Of The Griffin Revocable Trust | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5937860 | Griffin, Donna Alice, individually And As Trustee Of The Griffin Revocable Trust | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5976242 | Griffin, Donna Alice, individually And As Trustee Of The Griffin Revocable Trust | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998831 | Griffin, Donna Alice, individually And As Trustee Of The Griffin Revocable Trust | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5937862 | Griffin, Donna Alice, individually And As Trustee Of The Griffin Revocable Trust | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 450 A St Ste 500 | San Diego | CA | 92101-4290 | |
| 5008491 | Griffin, Donna Alice, individually And As Trustee Of The Griffin Revocable Trust | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7159125 | GRIFFIN, FRANCES DARLENE | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 4977206 | Griffin, Frank | Address on file | | | | |
| 7692075 | GRIFFIN, GAIL ANN | Address on file | | | | |
| 4936374 | Griffin, Gary | 2142 Bel Air Ave | San Jose | CA | 95128 | |
| 4995574 | Griffin, Gary | Address on file | | | | |
| 4992129 | Griffin, Glenn | Address on file | | | | |
| 4998422 | Griffin, Gracie Lee Ruth | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4998423 | Griffin, Gracie Lee Ruth | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008270 | Griffin, Gracie Lee Ruth | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 7183072 | Griffin, Henry Thomas | Address on file | | | | |
| 7183072 | Griffin, Henry Thomas | Address on file | | | | |
| 4957596 | Griffin, James | Address on file | | | | |
| 4956166 | Griffin, Jauquanza | Address on file | | | | |
| 4960300 | Griffin, Jaymar | Address on file | | | | |
| 7476031 | Griffin, Jeffrey Alan | Address on file | | | | |
| 7235244 | Griffin, Jenae | Address on file | | | | |
| 4961278 | Griffin, John | Address on file | | | | |
| 4976586 | Griffin, John | Address on file | | | | |
| 6081252 | Griffin, John | Address on file | | | | |
| 6008486 | GRIFFIN, JOHN | Address on file | | | | |
| 6081251 | Griffin, John | Address on file | | | | |
| 4963652 | Griffin, John D | Address on file | | | | |
| 4970958 | Griffin, John J | Address on file | | | | |
| 6081255 | Griffin, John J | Address on file | | | | |
| 4956225 | Griffin, Jordan J | Address on file | | | | |
| 7170154 | GRIFFIN, JULIANNA | Address on file | | | | |
| 7478864 | Griffin, Julio C. + Arnetta J. | Address on file | | | | |
| 4914839 | Griffin, Karina Marie | Address on file | | | | |
| 4936590 | Griffin, Kayla | 5417 Jade Creek Way | Elk Grove | CA | 95758 | |
| 4962926 | Griffin, Kayla Marie | Address on file | | | | |
| 6081254 | Griffin, Kirk | Address on file | | | | |
| 4973780 | Griffin, Kirk | Address on file | | | | |
| 4997596 | Griffin, Kurt | Address on file | | | | |
| 4914247 | Griffin, Kurt Jerome | Address on file | | | | |
| 5009916 | Griffin, Linda | Caddell & Chapman, Michael A Caddell, Cynthia B Chapman, Amy E Tabor, 628 East 9th Street | Houston | TX | 77007-1722 | |
| 5002121 | Griffin, Linda | Francis & Mailman, P .C., James A. Francis, Land Title Building, 19th Floor, 100 South Broad Street | Philadelphia | PA | 19110 | |
| 4987320 | Griffin, Marietta Christina | Address on file | | | | |
| 4913842 | Griffin, Matthew | Address on file | | | | |
| 4963513 | Griffin, Michael J | Address on file | | | | |
| 5949173 | Griffin, Michella | Address on file | | | | |
| 4935779 | Griffin, Michella | 61 Norton Street | San Francisco | CA | 94112 | |
| 4956443 | Griffin, Monique | Address on file | | | | |
| 5984023 | Griffin, Nicole | Address on file | | | | |
| 7168529 | GRIFFIN, NORMA BERNICE | Address on file | | | | |
| 4937778 | Griffin, Patrick | 514 May Street | Arroyo Grande | CA | 93420 | |
| 7326814 | Griffin, Rickey O. | Address on file | | | | |
| 7326814 | Griffin, Rickey O. | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 3363 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4939545 | Griffin, Robert | 994 karen Court | Pismo Beach | CA | 93449 | |
| 7338552 | Griffin, Robert | Address on file | | | | |
| 7159124 | GRIFFIN, ROBERT STANLEY | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 4968061 | Griffin, Robyn | Address on file | | | | |
| 7471122 | Griffin, Ronald | Address on file | | | | |
| 7471122 | Griffin, Ronald | Address on file | | | | |
| 7471122 | Griffin, Ronald | Address on file | | | | |
| 7471122 | Griffin, Ronald | Address on file | | | | |
| 7170315 | GRIFFIN, RONALD | Address on file | | | | |
| 7170315 | GRIFFIN, RONALD | Address on file | | | | |
| 4996680 | Griffin, Ruth | Address on file | | | | |
| 7160045 | GRIFFIN, RYAN DANIEL | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160045 | GRIFFIN, RYAN DANIEL | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4962103 | Griffin, Ryan Peter | Address on file | | | | |
| 4968867 | Griffin, Saundra | Address on file | | | | |
| 4950941 | Griffin, Shawna Grace | Address on file | | | | |
| 6081256 | Griffin, Shawna Grace | Address on file | | | | |
| 4940827 | Griffin, Steve and Gayle | 3814 Coffey Lane | Santa Rosa | CA | 95401 | |
| 4942546 | griffin, steven | 3814 coffeny lane | santa rosa | CA | 95403 | |
| 4942550 | griffin, steven | 3814 coffey lane | santa rosa | CA | 95403 | |
| 5983141 | griffin, steven | Address on file | | | | |
| 7471719 | Griffin, Steven L. | Address on file | | | | |
| 7158342 | GRIFFIN, SUE | Mark P Robinson, 19 CORPORATE PLAZA | NEWPORT BEACH | CA | 92660 | |
| 7158342 | GRIFFIN, SUE | Mark P. Robinson, Jr., Senior Partner, Robinson Calcagnie, Inc., 19 Corporate Plaza Dr. | Newport Beach | CA | 92660 | |
| 5010087 | Griffin, Sue | Robinson Calcagnie, Lila Razmara, Shannon Lukei, Kevin Calcagnie, Mark P Robinson, 19 Corporate Plaza Drive | Newport Beach | CA | 92660 | |
| 4987492 | Griffin, Susan A | Address on file | | | | |
| 7149327 | Griffin, Susanne Anne | Address on file | | | | |
| 7478503 | GRIFFIN, SUZANNE | Address on file | | | | |
| 4956108 | Griffin, Tanesha | Address on file | | | | |
| 7899016 | Griffin, Thomas | Address on file | | | | |
| 7935824 | Griffin, Thomas | Address on file | | | | |
| 7935824 | Griffin, Thomas | Address on file | | | | |
| 7210338 | Griffin, Thomas | Address on file | | | | |
| 7210338 | Griffin, Thomas | Address on file | | | | |
| 4985521 | Griffin, Thomas | Address on file | | | | |
| 4936383 | Griffin, Toni | 2718 EC Reems Ct Apt 2B | Oakland | CA | 94605 | |
| 7156692 | Griffin, Toni L. | Address on file | | | | |
| 7304311 | Griffin, Tracy | Address on file | | | | |
| 4982123 | Griffin, Willie | Address on file | | | | |
| 7158228 | GRIFFIN-PEOPLES, TONIE | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 5001751 | Griffin-Peoples, Tonie | Eric Ratinoff Law Corp, Eric Ratinoff, Coell M. Simmons, 401 Watt A venue | Sacramento | CA | 95864 | |
| 5009761 | Griffin-Peoples, Tonie | Jackson &Parkinson, Robert W Jackson, Brett R Parkinson, Daniel E Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5001750 | Griffin-Peoples, Tonie | Law Offices of J. Chrisp, Jesse B. Chrisp, 15322 Lakeshore Drive, Suite 301 | Clearlake | CA | 95422 | |
| 5870005 | GRIFFIOEN, DANIEL | Address on file | | | | |
| 4967301 | Griffis, James Joseph | Address on file | | | | |
| 7243483 | Griffis, Kathleen | Address on file | | | | |
| 5006941 | Griffis, Kaytee | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5006942 | Griffis, Kaytee | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946696 | Griffis, Kaytee | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 4965463 | Griffis, Marlin David | Address on file | | | | |
| 4959421 | Griffis, Ross | Address on file | | | | |
| 4963992 | Griffis, William | Address on file | | | | |
| 6143834 | GRIFFISS JOHN MC LEOD & HELLE K | Address on file | | | | |
| 7461319 | GRIFFITH BARBIERI, ANNA NICOLE | Address on file | | | | |
| 5864567 | GRIFFITH COMPANY | Address on file | | | | |
| 5865240 | GRIFFITH FARMS | Address on file | | | | |
| 7694153 | GRIFFITH H ADAMS | Address on file | | | | |
| 6144436 | GRIFFITH LLOYD G & GRIFFITH NANCY | Address on file | | | | |
| 6141426 | GRIFFITH MICHAEL A TR & SHANNON M TR | Address on file | | | | |
| 7694154 | GRIFFITH S HUGHES | Address on file | | | | |
| 4921965 | GRIFFITH STREET PROPERTIES LLC | 503 PRINCETON RD | SAN MATEO | CA | 94402 | |
| 7694155 | GRIFFITH W TULLY | Address on file | | | | |
| 5979950 | Griffith, Barbara | Address on file | | | | |
| 5007133 | Griffith, Chris | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007134 | Griffith, Chris | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946827 | Griffith, Chris | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7253589 | Griffith, Chris | Address on file | | | | |
| 7287755 | Griffith, Christopher James | Address on file | | | | |
| 4954876 | Griffith, Cristy | Address on file | | | | |
| 4988612 | Griffith, Darrell | Address on file | | | | |
| 4958311 | Griffith, Frank Boulden | Address on file | | | | |
| 7296297 | Griffith, Gary | Address on file | | | | |
| 4981747 | Griffith, Gary | Address on file | | | | |
| 4991053 | Griffith, Jacqueline | Address on file | | | | |
| 4964584 | Griffith, Jeffrey Allen | Address on file | | | | |
| 7470894 | Griffith, Jeffrey William | Address on file | | | | |
| 7470894 | Griffith, Jeffrey William | Address on file | | | | |
| 7319807 | Griffith, Jeffrey Wm. | Address on file | | | | |
| 7319807 | Griffith, Jeffrey Wm. | Address on file | | | | |
| 7319807 | Griffith, Jeffrey Wm. | Address on file | | | | |
| 7319807 | Griffith, Jeffrey Wm. | Address on file | | | | |
| 7253666 | Griffith, Jenna | Address on file | | | | |
| 7315377 | Griffith, Jenna | Address on file | | | | |
| 7459160 | Griffith, Karen J | Address on file | | | | |
| 4981246 | Griffith, Martin | Address on file | | | | |
| 7140950 | GRIFFITH, MICHAEL | Address on file | | | | |
| 4961586 | Griffith, Michael | Address on file | | | | |
| 4972212 | Griffith, Mike S. | Address on file | | | | |
| 4986125 | Griffith, Peter | Address on file | | | | |
| 5870006 | Griffith, Richard | Address on file | | | | |
| 4970367 | Griffith, Russell Stewart | Address on file | | | | |
| 7332003 | GRIFFITH, RUSSELL STEWART | Address on file | | | | |
| 4994797 | Griffith, Terry | Address on file | | | | |
| 5870007 | Griffith, Tim | Address on file | | | | |
| 4993332 | Griffith, William | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 3365 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7202240 | Griffith, William Cassidy | Address on file | | | | |
| 7163340 | GRIFFITH-BARBIERI, KENDALL | John G. Roussas, Attorney, Cutter Law, 401 cutter law | Sacramento | CA | 95864 | |
| 7163340 | GRIFFITH-BARBIERI, KENDALL | John Roussas, 401 WATT AVE. | SACRAMENTO | CA | 95864 | |
| 7163339 | GRIFFITH-BARBIERI, NICOLE | John G. Roussas, Attorney, Cutter Law, 401 cutter law | Sacramento | CA | 95864 | |
| 7163339 | GRIFFITH-BARBIERI, NICOLE | John Roussas, 401 WATT AVE. | SACRAMENTO | CA | 95864 | |
| 7243695 | Griffiths, Deborah | Address on file | | | | |
| 7259903 | Griffiths, Erik Dylan | Address on file | | | | |
| 7259903 | Griffiths, Erik Dylan | Address on file | | | | |
| 7259903 | Griffiths, Erik Dylan | Address on file | | | | |
| 7259903 | Griffiths, Erik Dylan | Address on file | | | | |
| 4957581 | Griffiths, Kent Christian | Address on file | | | | |
| 4965061 | Griffiths, Lee Owen | Address on file | | | | |
| 4935152 | Griffiths, McCage | 268A COTTAGE CIR | DAVIS | CA | 95616 | |
| 4961227 | Griffiths, Morgan | Address on file | | | | |
| 4980714 | Griffiths, William | Address on file | | | | |
| 6081259 | GRIFFON VENTURES INC - 640 BROADWAY ST | 3479 NW Yeon Ave | Portland | OR | 97210 | |
| 7302023 | Grigg Family Trust dated 3/28/2011 | Address on file | | | | |
| 6145127 | GRIGG JOSHUA R TR & GRIGG SALLY P TR | Address on file | | | | |
| 7168531 | GRIGG, JENESSA | Address on file | | | | |
| 7168531 | GRIGG, JENESSA | Address on file | | | | |
| 7295253 | Grigg, Joshua R. | Address on file | | | | |
| 7168530 | GRIGG, ROBERT | Address on file | | | | |
| 7168530 | GRIGG, ROBERT | Address on file | | | | |
| 5015224 | Grigg, Robert D. and Jenessa L. | Address on file | | | | |
| 7303037 | Grigg, Sally P. | Address on file | | | | |
| 6177764 | Grigg, William | Address on file | | | | |
| 4975788 | Griggs | NONE/ PENINSULA DR, 2891 BIG SPRINGS RD | Lake Almanor | CA | 96137 | |
| 4980045 | Griggs, David | Address on file | | | | |
| 4963048 | Griggs, Jason Michael | Address on file | | | | |
| 7308548 | Griggs, Jennifer Ann | Address on file | | | | |
| 4977967 | Griggs, Larry | Address on file | | | | |
| 7297826 | Griggs, Robert Stephen | Address on file | | | | |
| 4983463 | Griggs, Roger | Address on file | | | | |
| 7317640 | Griggs, Sherilynn Dee | Address on file | | | | |
| 7593629 | Griggs, Sherilynn Dee | Address on file | | | | |
| 7072360 | Grignon, Robert | Address on file | | | | |
| 7072360 | Grignon, Robert | Address on file | | | | |
| 7173719 | Grignon, Sandra | Address on file | | | | |
| 6013877 | GRIGOR TERMENDJIAN | Address on file | | | | |
| 4969734 | Grigoryan, Garen | Address on file | | | | |
| 7240497 | Grigsbay, Jeri | Address on file | | | | |
| 7249004 | Grigsbay, Richard | Address on file | | | | |
| 4933472 | Grigsbay, Richard & Debbie | 322 W. Swain Rd. | Stockton | CA | 95207 | |
| 6130953 | GRIGSBY ERIC J & ROCCA MARY FRANCES | Address on file | | | | |
| 4987562 | Grigsby Jr., Melvin | Address on file | | | | |
| 6177087 | Grigsby, Bobby | Address on file | | | | |
| 4989451 | Grigsby, Calvin | Address on file | | | | |
| 4955183 | Grigsby, Korri A | Address on file | | | | |
| 7160700 | GRIGSBY, PAMELA | Address on file | | | | |
| 7160700 | GRIGSBY, PAMELA | Address on file | | | | |
| 4977594 | Grigsby, Samuel | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4989458 | Grigsby, William | Address on file | | | | |
| 6132579 | GRIJALVA ABELINA 1/4 | Address on file | | | | |
| 7221307 | Grijalva, Abelina | Address on file | | | | |
| 4954297 | Grijalva, Hugo Xavier | Address on file | | | | |
| 7897617 | Grijalva, Maurice | Address on file | | | | |
| 7325204 | Grijalva, Robert | Skikos Crawford Skikos & Joseph LLP, Greg Skikos, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 5870008 | GRIJALVA, RONALD | Address on file | | | | |
| 4982753 | Grilho, Domingo | Address on file | | | | |
| 4978530 | Grilione Sr., Dennis | Address on file | | | | |
| 5992333 | Grill Spot-Chin, Pak | Address on file | | | | |
| 4988651 | Grilli, Brenda Marie | Address on file | | | | |
| 4963540 | Grilli, Dave Allen | Address on file | | | | |
| 4984931 | Grilli, Leonard | Address on file | | | | |
| 5987468 | Grillin & Chillin Alehouse-Frowein, Charles | 401 McCray St., B24 | Hollister | CA | 95023 | |
| 4939201 | Grillin & Chillin Alehouse-Frowein, Charles | 401 McCray St. | Hollister | CA | 95023 | |
| 6143566 | GRILLO ERIN D | Address on file | | | | |
| 4965856 | Grillo, Gian | Address on file | | | | |
| 5939161 | Grillo, Penny | Address on file | | | | |
| 6141166 | GRILLS PEGGY A | Address on file | | | | |
| 4935237 | Grim, Britton | 2687 Brushy Canyon trail | COOL | CA | 95614 | |
| 4941224 | Grim, Marvin | 16135 Stone St | Redding | CA | 96001 | |
| 5996702 | Grim, Marvin | Address on file | | | | |
| 7869706 | Grim, Robert | Address on file | | | | |
| 5010089 | Grimaldo, Cassie | Dreyer Babich Buccola Wood Campora, LLP, Robert A Buccola, Steven M Campora, Catia G Saraiva, Andrea R Crowl, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 5010088 | Grimaldo, Steve | Dreyer Babich Buccola Wood Campora, LLP, Robert A Buccola, Steven M Campora, Catia G Saraiva, Andrea R Crowl, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 7149284 | Grimaldo, Steve | Address on file | | | | |
| 7310040 | Grimard, Nadine | Address on file | | | | |
| 7323201 | Grimard, Nadine | Frantz, James P, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 6133527 | GRIMES HELEN R | Address on file | | | | |
| 4973795 | Grimes Jr., James Anthony | Address on file | | | | |
| 6139302 | GRIMES WILLIE L & LOUIS C TRUST | Address on file | | | | |
| 4964738 | Grimes, Curtis R | Address on file | | | | |
| 6160180 | Grimes, Darel | Address on file | | | | |
| 4980850 | Grimes, Don | Address on file | | | | |
| 4941733 | Grimes, Dorothy | 3903 49th Avenue | Sacramento | CA | 95823 | |
| 5870009 | Grimes, Dwight | Address on file | | | | |
| 7164666 | GRIMES, HEATHER | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack, 10100 Santa Monica Blvd. | Los Angeles | CA | 90067 | |
| 4998832 | Grimes, Heather | ENGSTROM LIPSCOMB & LACK, Attn: Daniel G. Whalen, 10100 Santa Monica Blvd., 12th Floor | Los Angeles | CA | 90067 | |
| 7256526 | Grimes, Heather | Address on file | | | | |
| 5937863 | Grimes, Heather | Address on file | | | | |
| 4982240 | Grimes, Howard | Address on file | | | | |
| 4957422 | Grimes, Joey B | Address on file | | | | |
| 6081260 | Grimes, Jr., James Anthony | Address on file | | | | |
| 6121989 | Grimes, Jr., James Anthony | Address on file | | | | |
| 7227430 | Grimes, Karen | Address on file | | | | |
| 5993024 | Grimes, Marilyn | Address on file | | | | |
| 5009265 | Grimes, Mary | Corey, Luzaich, De Ghetaldi & Riddle LLP, Dario De Ghetaldi, Amanda L Riddle, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 3367 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5009264 | Grimes, Mary | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5000471 | Grimes, Mary | Gibbs Law Group, Eric Gibbs, Dylan Hughes, Steven A. Lopez, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7263872 | Grimes, Mary | Address on file | | | | |
| 4991750 | Grimes, Mary | Address on file | | | | |
| 6175757 | Grimes, Mary | Address on file | | | | |
| 6175757 | Grimes, Mary | Address on file | | | | |
| 4955119 | Grimes, Melody Carol | Address on file | | | | |
| 4990267 | Grimes, Nancy | Address on file | | | | |
| 7186129 | GRIMES, SHERRY BETH | Address on file | | | | |
| 7186129 | GRIMES, SHERRY BETH | Address on file | | | | |
| 4995068 | Grimes, Steven | Address on file | | | | |
| 6042362 | GRIMES,STATE CALIFORNIA,COUNTY COLUSA | 546 Jay St. | Colusa | CA | 95932 | |
| 6139509 | GRIMM ROSEANN R | Address on file | | | | |
| 6144392 | GRIMM WILLIAM B & SUZAN L | Address on file | | | | |
| 6140568 | GRIMM WILLIAM B & SUZAN L TR | Address on file | | | | |
| 4962382 | Grimm, Aaron D. | Address on file | | | | |
| 4991552 | Grimm, Alva | Address on file | | | | |
| 4957238 | Grimm, Barbara Ann | Address on file | | | | |
| 6008405 | GRIMM, BONNIE | Address on file | | | | |
| 7297921 | Grimm, Carissa | Address on file | | | | |
| 6163525 | Grimm, Christopher A. | Address on file | | | | |
| 7148944 | Grimm, Jeffery | Address on file | | | | |
| 5010091 | Grimm, Larissa | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002436 | Grimm, Larissa | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 4978342 | Grimm, Lois | Address on file | | | | |
| 5010090 | Grimm, Nicholas | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002435 | Grimm, Nicholas | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7270991 | Grimm, Nicholas Andrew | Address on file | | | | |
| 7331066 | GRIMM, RICHARD W | Address on file | | | | |
| 4987483 | Grimm, Robert | Address on file | | | | |
| 5939162 | Grimm, William | Address on file | | | | |
| 7206709 | Grimm, William | Address on file | | | | |
| 7479726 | Grimm, William W. | Address on file | | | | |
| 7479726 | Grimm, William W. | Address on file | | | | |
| 7479726 | Grimm, William W. | Address on file | | | | |
| 7479726 | Grimm, William W. | Address on file | | | | |
| 6092114 | GRIMMER, CHARLES P | Address on file | | | | |
| 4975480 | GRIMMER, CHARLES P. | PO BOX 161 | MILFORD | CA | 96121-0161 | |
| 4921235 | GRIMMER, FREDRICK H | PO Box 757 | ARBUCKLE | CA | 95912 | |
| 4993291 | Grimmett, Ruth | Address on file | | | | |
| 5870011 | Grimmway Enterprises, Inc. | Address on file | | | | |
| 7334668 | Grimsby, Norman | Address on file | | | | |
| 4964326 | Grimsley, Mark C | Address on file | | | | |
| 4917773 | GRIMSMAN, CAROL | 4887 AUSTIN HAY RD. | ANDERSON | CA | 96007 | |
| 4979740 | Grinage, Charles | Address on file | | | | |
| 6081262 | Grinager, Jeffrey Martin | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4952603 | Grinager, Jeffrey Martin | Address on file | | | | |
| 4972353 | Grinberg, Ashley Jean | Address on file | | | | |
| 4969630 | Grinberg, Igor | Address on file | | | | |
| 4969326 | Grinberg, Julia | Address on file | | | | |
| 4955171 | Grind, Jonathan | Address on file | | | | |
| 4997963 | GRINDER, DEBORAH | Address on file | | | | |
| 4964328 | Grindrod Jr., Edward | Address on file | | | | |
| 6142555 | GRINDSTAFF CHARLES C & SUMMER RANDI M | Address on file | | | | |
| 6143941 | GRINDSTAFF CHARLES C & SUMMER RANDI M | Address on file | | | | |
| 5870012 | Grindstaff, Chuck | Address on file | | | | |
| 6009916 | Grindstaff, Philip and Shirley | Address on file | | | | |
| 4929224 | GRINDSTAFF, SHIRLEY M | 27350 PACHEA TRAIL | HEMET | CA | 92544 | |
| 6130266 | GRINNELL SHELDON W & MAUREEN B TR | Address on file | | | | |
| 6130516 | GRINNELL SHELDON W AND MAUREEN | Address on file | | | | |
| 6009123 | GRINNELL, JUNE | Address on file | | | | |
| 5939163 | Grinnell, Laura | Address on file | | | | |
| 6012571 | GRINSTEAD & ASSOCIATES | 14 CAMBRIDGE COURT | DANVILLE | CA | 94526 | |
| 4921968 | Grinstead & Associates, Inc. | 14 Cambridge Ct | Danville | CA | 94526 | |
| 7310753 | Grinstead , Sheryl | Frantz Law Group APLC, James P. Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 4989068 | Grinstead, Evelyn | Address on file | | | | |
| 4988790 | Grinstead, Michael | Address on file | | | | |
| 4976821 | Grinstead, Nadine | Address on file | | | | |
| 7312581 | Grinstead, Sheryl | Address on file | | | | |
| 4934649 | Grinton, Greg | 617 Diskinson Court | Discovery Bay | CA | 94505 | |
| 6144777 | GRIPE BRETT W & CHERYL L | Address on file | | | | |
| 5010097 | Gripe, Brett | Corey, Luzaich, De Ghetaldi & Riddle LLP, Dario De Ghetaldi, Amanda L Riddle,, Steven M Berki, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5010098 | Gripe, Brett | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5002442 | Gripe, Brett | Gibbs Law Group, Eric Gibbs, Dylan Hughes, Steven A. Lopez, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7260594 | Gripe, Brett | Address on file | | | | |
| 7275203 | Gripe, Cheryl | Address on file | | | | |
| 4979301 | Gripenstraw, Dennis | Address on file | | | | |
| 4996024 | Gripp, Sharon | Address on file | | | | |
| 4911992 | Gripp, Sharon L | Address on file | | | | |
| 6132210 | GRIPPI ANTONI & JANENE | Address on file | | | | |
| 7311876 | Grippi, Amber | Address on file | | | | |
| 7227820 | Grippi, Antoni Charles | Address on file | | | | |
| 7230687 | Grippi, Janene Patrice | Address on file | | | | |
| 4970443 | Grippin, Yoshito | Address on file | | | | |
| 4971459 | Grippo, Ray Anthony | Address on file | | | | |
| 4958123 | Grisby, Rosalind C | Address on file | | | | |
| 7259212 | Griscom , John and Lillian | Address on file | | | | |
| 4949849 | Griscom, et al. | Gori Julian & Associates, P.C., Randy Gori, Esq., 156 N. Main Street | Edwardsville | IL | 62025 | |
| 7168372 | Griselda Benitez Santos | Address on file | | | | |
| 7168372 | Griselda Benitez Santos | Address on file | | | | |
| 7168372 | Griselda Benitez Santos | Address on file | | | | |
| 7168372 | Griselda Benitez Santos | Address on file | | | | |
| 5909810 | Griselda Benitez Santos | Address on file | | | | |
| 5902467 | Griselda Benitez Santos | Address on file | | | | |
| 5906474 | Griselda Benitez Santos | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 3369 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7952978 | Griselda, Maria & Guillermo Cortez | 2578 South 10th Street | Fresno | CA | 93725 | |
| 4998833 | Grisez, Jay Michael | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4998834 | Grisez, Jay Michael | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008496 | Grisez, Jay Michael | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 7251091 | Grisez, Jay Michael | Address on file | | | | |
| 5008492 | Grisez, Jay Michael Mike | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, Dario de Ghetaldi, Amanda L Riddle, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008493 | Grisez, Jay Michael Mike | DANKO MEREDITH, Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5937864 | Grisez, Jay Michael Mike; Rennels, Sue (Corey Danko filed adoption complaint) | Dario de Ghetaldi, Amanda L. Riddle, Clare Capaccioli Velasquez, COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, 700 El Camino Real P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5937865 | Grisez, Jay Michael Mike; Rennels, Sue (Corey Danko filed adoption complaint) | Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, DANKO MEREDITH, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5937868 | Grisez, Jay Michael; Rennels, Sue Denise | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5937867 | Grisez, Jay Michael; Rennels, Sue Denise | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5937866 | Grisez, Jay Michael; Rennels, Sue Denise | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4968696 | Grisham, Gary | Address on file | | | | |
| 4983836 | Grisham, Lillie | Address on file | | | | |
| 6145270 | GRISHAVER HERMAN & GRISHAVER MARY ANNE | Address on file | | | | |
| 5870013 | Grishkoff, Nicholas | Address on file | | | | |
| 7232740 | Grissom, Judy | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 4978614 | Grissom, Richard | Address on file | | | | |
| 7941393 | GRISSOM, SUSAN | 3749 HEGAN LANE | CHICO | CA | 95928 | |
| 4974443 | Grissom, Susan | Martin, Rebekah, 3749 Hegan Lane | Chico | CA | 95928 | |
| 4989558 | Grissom, Virginia | Address on file | | | | |
| 7175921 | GRIST, NICOLE LYNN | Address on file | | | | |
| 7175921 | GRIST, NICOLE LYNN | Address on file | | | | |
| 4983813 | Grist, Norma | Address on file | | | | |
| 4960786 | Griswold, Brian Allen | Address on file | | | | |
| 4968989 | Griswold, Kevin W. | Address on file | | | | |
| 6147736 | Griswold, Timothy A | Address on file | | | | |
| 4958804 | Gritsch, Joseph R | Address on file | | | | |
| 5870014 | Gritstone Oncology | Address on file | | | | |
| 7322572 | Grivette, Ida | Address on file | | | | |
| 7474477 | Grivette, Ida | Address on file | | | | |
| 4915174 | Grivjack, Daniel Martin | Address on file | | | | |
| 4975305 | Grizzle, John | 1331 LASSEN VIEW DR, 1395 Bonds Corner Rd | Holtville | CA | 92250 | |
| 6088803 | Grizzle, John | Address on file | | | | |
| 7153544 | Gro Borghild Jennings | Address on file | | | | |
| 7153544 | Gro Borghild Jennings | Address on file | | | | |
| 7153544 | Gro Borghild Jennings | Address on file | | | | |
| 7153544 | Gro Borghild Jennings | Address on file | | | | |
| 7153544 | Gro Borghild Jennings | Address on file | | | | |
| 7153544 | Gro Borghild Jennings | Address on file | | | | |
| 6140902 | GROB ERNEST A & DOROTHY M TR | Address on file | | | | |
| 7167927 | GROB, DOROTHY | Address on file | | | | |
| 7167927 | GROB, DOROTHY | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 3370 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7167926 | GROB, ERNIE | Address on file | | | | |
| 7167926 | GROB, ERNIE | Address on file | | | | |
| 7190206 | Grobbel, Autumn M. | Address on file | | | | |
| 7190206 | Grobbel, Autumn M. | Address on file | | | | |
| 7190123 | Grobbel, Julia R. | Address on file | | | | |
| 7190123 | Grobbel, Julia R. | Address on file | | | | |
| 7215830 | Grobbel, Lucas | Address on file | | | | |
| 7220981 | Grobbel, Nickolas B. | Singleton, Gerald, 450 A Street, Fifth Floor | San Diego | CA | 92101 | |
| 4996705 | Groben, Peter | Address on file | | | | |
| 4912609 | Groben, Peter A | Address on file | | | | |
| 6132930 | GROBL KAREN | Address on file | | | | |
| 7241135 | Groble, Robert | Address on file | | | | |
| 6145738 | GROCE JACK L TR & BETTY L TR | Address on file | | | | |
| 6131170 | GROCE JOSHUA KYLE & TIERNEY JT | Address on file | | | | |
| 6131257 | GROCE MICHAEL R & SHELLY J JT | Address on file | | | | |
| 4969186 | Groce, Andrew | Address on file | | | | |
| 7931563 | Groce, Billy J. | Address on file | | | | |
| 6081270 | GROCERY ONE INC - 2150 HERITAGE LOOP RD | 120 Main Ave, Suite 1A | Sacramento | CA | 95838 | |
| 6008946 | GROCERY OUTLET | 2000 5th st. | ALBANY | CA | 94710 | |
| 7282522 | Groebler, Julie Ann | Address on file | | | | |
| 7282522 | Groebler, Julie Ann | Address on file | | | | |
| 7282522 | Groebler, Julie Ann | Address on file | | | | |
| 7282522 | Groebler, Julie Ann | Address on file | | | | |
| 5870015 | GROEN, KEN | Address on file | | | | |
| 4981520 | Groesch, John | Address on file | | | | |
| 6144371 | GROESCHEL LLOYD A & BEVERLY J TR | Address on file | | | | |
| 6132291 | GROEZINGER DAVID ROY | Address on file | | | | |
| 4994798 | Groff, Christopher | Address on file | | | | |
| 4995439 | Groff, Michele | Address on file | | | | |
| 6131718 | GROGAN GUY & EULA JT | Address on file | | | | |
| 6143949 | GROGAN SEAN | Address on file | | | | |
| 4965677 | Grogan, Robert Glenn | Address on file | | | | |
| 4980531 | Grogg Jr., Harold | Address on file | | | | |
| 4997800 | Grogg, Daniel | Address on file | | | | |
| 4914353 | Grogg, Daniel Thomas | Address on file | | | | |
| 7327030 | Groh, Kenneth | Address on file | | | | |
| 7326318 | Groh, Alexander | Address on file | | | | |
| 7207424 | Groh, Bryson Tyler Quinten | Address on file | | | | |
| 7286895 | Groh, Rion | Address on file | | | | |
| 7328225 | Groh, Rion | Address on file | | | | |
| 7328225 | Groh, Rion | Address on file | | | | |
| 7328225 | Groh, Rion | Address on file | | | | |
| 7328225 | Groh, Rion | Address on file | | | | |
| 7328225 | Groh, Rion | Address on file | | | | |
| 7328225 | Groh, Rion | Address on file | | | | |
| 7471455 | Groh, Rion | Address on file | | | | |
| 4981007 | Groh, Robert | Address on file | | | | |
| 7984153 | Groiss, Mary Gloria | Address on file | | | | |
| 7984153 | Groiss, Mary Gloria | Address on file | | | | |
| 4982561 | Gromadski, George | Address on file | | | | |
| 5992766 | Gromingdales-Lamkin, Cindy | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 3371 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4957847 | Gromo, Michael Allen | Address on file | | | | |
| 6134065 | GRONAU CRAIG D AND KELLY M | Address on file | | | | |
| 7273881 | Gronau, Mylee Renee | Address on file | | | | |
| 7273881 | Gronau, Mylee Renee | Address on file | | | | |
| 7273881 | Gronau, Mylee Renee | Address on file | | | | |
| 7273881 | Gronau, Mylee Renee | Address on file | | | | |
| 7170879 | Gronbach, Julie | Address on file | | | | |
| 6142682 | GRONDONA JOSEPH & GRONDONA TERRI LYN | Address on file | | | | |
| 7255430 | Grondona, Joseph | Address on file | | | | |
| 7257441 | Grondona, Terri | Address on file | | | | |
| 4943608 | groner nelson, erin | 16919 forrest ln | royal oaks | CA | 95076 | |
| 7316144 | Gronseth, Samuel John | Address on file | | | | |
| 7340221 | Gronvold, Janice | Address on file | | | | |
| 4921969 | GROOM LAW GROUP CHARTERED | 1701 PENNSYLVANIA AVE NW | WASHINGTON | DC | 20006-5811 | |
| 4933018 | Groom Law Group, Chartered | 1701 Pennsylvania Avenue NW Suite 1200 | Washington | DC | 20006 | |
| 7229385 | Groom, Christi A. | Address on file | | | | |
| 4968002 | Groom, Jill | Address on file | | | | |
| 7185769 | GROOM, KATHLEEN SUZANNE | Address on file | | | | |
| 7185769 | GROOM, KATHLEEN SUZANNE | Address on file | | | | |
| 6158298 | Groom, Raymond | Address on file | | | | |
| 7292436 | Groos, Arlene | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7287414 | Groos, Steve | Address on file | | | | |
| 5000199 | groot, John De | Edgar Law Firm, Donald S. Edgar, 408 College Avenue | Santa Rosa | CA | 95401 | |
| 5009186 | groot, John De | Robins Cloud LLP, Bill Robins III, Robert T Bryson, Kevin M Pollack,, 808 Wilshire Boulevard, Suite 450 | Santa Monica | CA | 90401 | |
| 5000200 | groot, Karen De | Edgar Law Firm, Donald S. Edgar, 408 College Avenue | Santa Rosa | CA | 95401 | |
| 5009187 | groot, Karen De | Robins Cloud LLP, Bill Robins III, Robert T Bryson, Kevin M Pollack,, 808 Wilshire Boulevard, Suite 450 | Santa Monica | CA | 90401 | |
| 5002443 | Groppe, Kathy | Abbey, Weitzenberg, Warren & Emery, PC, Michael D. Green, Scott R. Montgomery, 100 Stony Point Rd, Suite 2006 | Santa Rosa | CA | 95401 | |
| 4921970 | GROPPETTI TECHNICAL SVCS INC | 3785 VIA DEL LISA CT | CONCORD | CA | 94518 | |
| 5870016 | Groppetti, Andrew | Address on file | | | | |
| 4974999 | Groppetti, Donald J. & Shelly K. | P. O. Box 1431 | Visalia | CA | 93279 | |
| 4979414 | Groppetti, John | Address on file | | | | |
| 4967139 | Groppetti, Teresa M | Address on file | | | | |
| 4912398 | Groppi, Nicholas Tyler | Address on file | | | | |
| 4930752 | GROS, THOMAS DEAN | 10235 PINELAND DR | HOUSTON | TX | 77024 | |
| 5939164 | GROSART, PEGGY | Address on file | | | | |
| 7261623 | Groschel, Eric | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7459667 | Groschel, Natasha | Address on file | | | | |
| 7249119 | Groschel, Natasha | Address on file | | | | |
| 4958556 | Grose, Stephen B | Address on file | | | | |
| 4989587 | Groseclos, James | Address on file | | | | |
| 4994168 | Groseclos, Linda | Address on file | | | | |
| 4958943 | Grosman, Lee H | Address on file | | | | |
| 4921971 | GROSS & KLEIN LLP | 9 PIER STE 100 | SAN FRANCISCO | CA | 94111 | |
| 4976449 | Gross & Klein LLP | Stuart Gross, The Embarcadero, Pier 9, Suite 100 | San Francisco | CA | 94111 | |
| 6131931 | GROSS BETTY A TRUSTEE | Address on file | | | | |
| 7165421 | GROSS FAMILY CHILDCARE | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7165421 | GROSS FAMILY CHILDCARE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | | CA | 95401 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6141053 | GROSS KATHLEEN | Address on file | | | | |
| 6141729 | GROSS RODRICK | Address on file | | | | |
| 6139536 | GROSS THOMAS H & GROSS ELLEN D | Address on file | | | | |
| 7167928 | GROSS, BETTY | Address on file | | | | |
| 7167928 | GROSS, BETTY | Address on file | | | | |
| 7163341 | GROSS, BETTY T. | John G. Roussas, Attorney, Cutter Law, 401 cutter law | Sacramento | CA | 95864 | |
| 7163341 | GROSS, BETTY T. | John Roussas, 401 WATT AVE. | SACRAMENTO | CA | 95864 | |
| 5000332 | Gross, Betty Tamara | Murray Law Firm, Stephen B. Murray, Sr., Jessica Hayes, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5000334 | Gross, Betty Tamara | Welty Welty, PC, Matthew H. Welty, Jack W. Weaver, 141 North Street | Healdsburg | CA | 95448 | |
| 5000333 | Gross, Betty Tamara | Address on file | | | | |
| 4964752 | Gross, Brandon | Address on file | | | | |
| 4938182 | Gross, Carol | 421 Via Corona | Buellton | CA | 93427 | |
| 6147620 | Gross, Carolyn | Address on file | | | | |
| 5978089 | GROSS, CAROLYN | Address on file | | | | |
| 5939165 | GROSS, CAROLYN | Address on file | | | | |
| 7590832 | Gross, Darlene F. | Address on file | | | | |
| 7590832 | Gross, Darlene F. | Address on file | | | | |
| 7590832 | Gross, Darlene F. | Address on file | | | | |
| 7590832 | Gross, Darlene F. | Address on file | | | | |
| 7160843 | GROSS, JACK E. | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160843 | GROSS, JACK E. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 6009041 | Gross, Jacki | Address on file | | | | |
| 6008484 | GROSS, JESSE | Address on file | | | | |
| 7471110 | Gross, Jessica | Address on file | | | | |
| 4993461 | Gross, Jon | Address on file | | | | |
| 4987461 | Gross, Judith | Address on file | | | | |
| 4936307 | Gross, Linda | 121 Goodwin drive | San Bruno | CA | 94066 | |
| 5003429 | Gross, Lloyd | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5010811 | Gross, Lloyd | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5003428 | Gross, Lloyd | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5010812 | Gross, Lloyd | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5003430 | Gross, Lloyd | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7181789 | Gross, Lloyd Richard | Address on file | | | | |
| 7181789 | Gross, Lloyd Richard | Address on file | | | | |
| 4937811 | Gross, Melissa | 15160 Charter Oak Blvd. | Salinas | CA | 93907 | |
| 4913238 | Gross, Nicole K. | Address on file | | | | |
| 4984401 | Gross, Patricia | Address on file | | | | |
| 7205163 | Gross, Rod | Address on file | | | | |
| 4940041 | Gross, Teresa | 5063 Circle Drive, Apt #3 | Mariposa | CA | 95338 | |
| 7230994 | Gross, Wayne | Address on file | | | | |
| 4996629 | Gross, William | Address on file | | | | |
| 4912614 | Gross, William G | Address on file | | | | |
| 4991381 | Gross, Wilma | Address on file | | | | |
| 4988622 | Grosse, Bruce | Address on file | | | | |
| 6175209 | Grosse, Bruce M | Address on file | | | | |
| 6175619 | Grosse, Gary | Address on file | | | | |
| 7160048 | GROSSE, JACK EDWARD | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160048 | GROSSE, JACK EDWARD | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 3373 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4995090 | Grosse, Karen | Address on file | | | | |
| 7207668 | Grosse, Richard | Address on file | | | | |
| 7207668 | Grosse, Richard | Address on file | | | | |
| 5007345 | Grosse, Travis | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007346 | Grosse, Travis | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948067 | Grosse, Travis | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7272902 | Grosse, Travis | Address on file | | | | |
| 4937395 | Grossen, Bobbie | 1631 Cambrian Drive | Salinas | CA | 93906 | |
| 4983722 | Grossen, Neal | Address on file | | | | |
| 4990770 | Grossen, William | Address on file | | | | |
| 7478658 | Grossi Family Living Trust | Address on file | | | | |
| 7478658 | Grossi Family Living Trust | Address on file | | | | |
| 6141092 | GROSSI GARY D TR & GROSSI JO EL TR | Address on file | | | | |
| 4991717 | Grossi, Gary | Address on file | | | | |
| 7178456 | Grossi, Gary | Address on file | | | | |
| 7478722 | Grossi, Gary D. | Address on file | | | | |
| 7478722 | Grossi, Gary D. | Address on file | | | | |
| 7480243 | Grossi, Jo-El Candice | Address on file | | | | |
| 7480243 | Grossi, Jo-El Candice | Address on file | | | | |
| 6168988 | Grossi, Peter Albert | Address on file | | | | |
| 6168988 | Grossi, Peter Albert | Address on file | | | | |
| 4995114 | Grossinger, Peter | Address on file | | | | |
| 4954545 | Grosskopf, Clay William | Address on file | | | | |
| 7937475 | GROSSKRUETZ, TERESA JO | Address on file | | | | |
| 6130602 | GROSSMAN GEORGE J & KRISTINA A TR | Address on file | | | | |
| 6141866 | GROSSMAN MELANIE D & GROSSMAN DAVID A | Address on file | | | | |
| 4989540 | Grossman, Carl | Address on file | | | | |
| 7332031 | Grossman, Christine | Address on file | | | | |
| 4963867 | Grossman, Douglas Eugene | Address on file | | | | |
| 6160594 | Grossman, Jay Hal | Address on file | | | | |
| 6166506 | Grossman, Kristina | Address on file | | | | |
| 7331758 | Grossman, Leanne | Address on file | | | | |
| 4993379 | Grossman, Michael | Address on file | | | | |
| 4977219 | Grossman, Philip | Address on file | | | | |
| 5939166 | Grosso, Leonard | Address on file | | | | |
| 4939409 | Grosvenor Airport Associates-McGuire, Jim | 380 South Airport Boulevard | South San Francisco | CA | 94080 | |
| 4974536 | Grosvenor Properties, Ltd. | Susanne Gallagher, 222 Front Street, 7th Floor | San Francisco | CA | 94111 | |
| 7822903 | Grosvenor, Malina LaVonne | Address on file | | | | |
| 7822903 | Grosvenor, Malina LaVonne | Address on file | | | | |
| 6134827 | GROSWIRD SHIRLEY TRUSTEE | Address on file | | | | |
| 4942107 | Groswird, alex | 667 Edwardo Ave. | Ben Lomond | CA | 95005 | |
| 5870017 | Grosz, Kari | Address on file | | | | |
| 4921972 | GROTEFELD HOFFMANN SCHLEITER GORDON | OCHOA & EVINGER LLP, 311 S WACKER DR STE 1500 | CHICAGO | IL | 60606 | |
| 5870018 | Groth Vineyards & Winery | Address on file | | | | |
| 5978091 | Groth, Kerry | Address on file | | | | |
| 5939167 | Groth, Kerry | Address on file | | | | |
| 4955225 | Groth, Mark | Address on file | | | | |
| 7145091 | Grothe, John Christopher | Address on file | | | | |
| 7145091 | Grothe, John Christopher | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 3374 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7145091 | Grothe, John Christopher | Address on file | | | | |
| 7145091 | Grothe, John Christopher | Address on file | | | | |
| 4940895 | Grotta, Gilbert | 1053 Donkey Ln | Rescue | CA | 95672 | |
| 5865654 | GROULEFF, ERIC | Address on file | | | | |
| 4933799 | Groulx, Loretta | 1700 Claremont Dr | San Bruno | CA | 94066 | |
| 4921973 | GROUND CONTROL SYSTEMS INC | 3100 EL CAMINO REAL | ATASCADERO | CA | 93422 | |
| 4921974 | GROUNDED RESEARCH & CONSULTING LLC | 6806 WILTON DR | OAKLAND | CA | 94611 | |
| 6139762 | GROUNDNUT LLC | Address on file | | | | |
| 7234879 | Groundnut LLC | Address on file | | | | |
| 7260077 | Groundwater Partners | 4410 Hawkins Street NE | Albuquerque | NM | 87109 | |
| 7308295 | Groundwater Partners | 4410 Hawkins Street NE Suite D | Albuquerque | NM | 87109 | |
| 7308295 | Groundwater Partners | Melanie Ludwig, 4410 Hawkins Street NE Suite D | Albuquerque | NM | 87109 | |
| 7260077 | Groundwater Partners | Melanie Ludwig, Groundwater Partners, 4410 Hawkins Street NE Suite D | Albuquerque | NM | 87109 | |
| 4921975 | GROUNDWORK RICHMOND INC | 210 WASHINGTON AVE STE B | RICHMOND | CA | 94801 | |
| 4921976 | GROUP DELPHI | 950 W TOWER AVE | ALAMEDA | CA | 94501 | |
| 4921977 | GROUP FIVE LLLC | 505 San Marin Dr Ste A240 | Novato | CA | 94945-1360 | |
| 4921978 | GROUP WAREHOUSES COMPANY INC | 3550 S WILLOW AVE | FRESNO | CA | 93725 | |
| 7139787 | Group, David | Address on file | | | | |
| 7465489 | Group, David | Address on file | | | | |
| 7180060 | Grout, David Brian | Address on file | | | | |
| 4921979 | GROVE ANDERSON GHIRINGHELLI | PHYSICAL THERAPY, PO Box 511208 | LOS ANGELES | CA | 90051-3005 | |
| 5870019 | GROVE CONSTRUCTION | Address on file | | | | |
| 7481342 | Grove Family Trust | Address on file | | | | |
| 7481342 | Grove Family Trust | Address on file | | | | |
| 7481342 | Grove Family Trust | Address on file | | | | |
| 7481342 | Grove Family Trust | Address on file | | | | |
| 6144979 | GROVE SCOTT A ET AL | Address on file | | | | |
| 4959932 | Grove, Andrew Jay | Address on file | | | | |
| 4968844 | Grove, Andrew S | Address on file | | | | |
| 5985425 | Grove, Christina | Address on file | | | | |
| 4935788 | Grove, Christina | 1690 Via Tovita | San Lorenzo | CA | 94580 | |
| 5999986 | Grove, Christina | Address on file | | | | |
| 4979970 | Grove, Gard | Address on file | | | | |
| 7469657 | Grove, Janice L | Address on file | | | | |
| 7469657 | Grove, Janice L | Address on file | | | | |
| 7469657 | Grove, Janice L | Address on file | | | | |
| 7469657 | Grove, Janice L | Address on file | | | | |
| 4982761 | Grove, Judy | Address on file | | | | |
| 7156253 | Grove, Kenneth | Address on file | | | | |
| 5870020 | Grove, Krista | Address on file | | | | |
| 7298531 | Grove, Martin | Address on file | | | | |
| 7476685 | Grove, Martin J | Address on file | | | | |
| 7476685 | Grove, Martin J | Address on file | | | | |
| 7476685 | Grove, Martin J | Address on file | | | | |
| 7476685 | Grove, Martin J | Address on file | | | | |
| 4912455 | Grove, Micah | Address on file | | | | |
| 6009324 | GROVE, ROBERT | Address on file | | | | |
| 5865686 | GROVE, RON | Address on file | | | | |
| 5870022 | GROVELAND DEVELOPMENT CORPORATION | Address on file | | | | |
| 4974256 | Grover Beach | City Hall, 154 S. Eighth Street | Grover Beach | CA | 93433 | |
| 4921980 | GROVER BEACH COMMUNITY FOUNDATION | 1375 EAST GRAND AVE STE 305 | ARROYO GRANDE | CA | 93420 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7694156 | GROVER CLEVELAND SPITZNAGEL | Address on file | | | | |
| 7694157 | GROVER E GEDDIE | Address on file | | | | |
| 7784566 | GROVER H KLEMMER & ELAINE S | KLEMMER TR UA NOV 13 90, GROVER H KLEMMER & ELAINE S KLEMMER REV LIV TRUST, 11889 SKYLINE BLVD APT 240 | OAKLAND | CA | 94619-2418 | |
| 7783213 | GROVER H KLEMMER & ELAINE S KLEMMER TR GROVER H KLEMMER & | ELAINE S KLEMMER REVOCABLE LIVING TRUST UA NOV 13 90, 11889 SKYLINE BLVD APT 240 | OAKLAND | CA | 94619-2418 | |
| 7694158 | GROVER R KLEMMER | Address on file | | | | |
| 7694159 | GROVER STEWART STONE JR & STEVEN | Address on file | | | | |
| 7459365 | Grover, Beverly | Address on file | | | | |
| 7160049 | GROVER, CLAUDIA R. | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160049 | GROVER, CLAUDIA R. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7466924 | Grover, Gary E. | Address on file | | | | |
| 4986557 | Grover, Leon | Address on file | | | | |
| 7160050 | GROVER, LYNN WAYNE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160050 | GROVER, LYNN WAYNE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7460016 | Grover, Sarah | Address on file | | | | |
| 7160051 | GROVER, SHARI RENE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160051 | GROVER, SHARI RENE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4970098 | Grover, Surjeet | Address on file | | | | |
| 6139893 | GROVERMAN JAMES F TR & GROVERMAN CINDY B TR | Address on file | | | | |
| 6124990 | GROVES DOUGLAS J TR & GROVES SUSAN J TR | Address on file | | | | |
| 7220222 | Groves, Aaron | Address on file | | | | |
| 5010099 | Groves, Aaron | Corey, Luzaich, De Ghetaldi & Riddle LLP, Dario De Ghetaldi, Amanda L Riddle,, Steven M Berki, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5010100 | Groves, Aaron | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5002446 | Groves, Aaron | Gibbs Law Group, Eric Gibbs, Dylan Hughes, Steven A. Lopez, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7253631 | Groves, Aaron | Address on file | | | | |
| 5006110 | Groves, Douglas | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5006109 | Groves, Douglas | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 7334611 | Groves, Michael | Address on file | | | | |
| 4957361 | Groves, Michael | Address on file | | | | |
| 6081279 | Groves, Michael | Address on file | | | | |
| 4977652 | Groves, Ronald | Address on file | | | | |
| 4937478 | Groves, Sheryle | 2322 N Main Street #F | Salinas | CA | 93906 | |
| 5006112 | Groves, Susan | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5006111 | Groves, Susan | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4921981 | GROW MARKETING | 570 PACIFIC AVE 3RD FL | SAN FRANCISCO | CA | 94133 | |
| 7941394 | GROW MARKETING | 570 PACIFIC AVENUE FLOOR #3 | SAN FRANCISCO | CA | 94133 | |
| 6081282 | Grow Marketing | Attn: Cassie Hughes, 570 Pacific Avenue, Floor #3 | San Francisco | CA | 94133 | |
| 7952979 | GROW MARKETING | Attn: Cassie Hughes 570 Pacific Avenue | San Francisco | CA | 94133 | |
| 4963342 | Grow, Alec Vernon | Address on file | | | | |
| 4953053 | Grow, Christopher | Address on file | | | | |
| 5937875 | Grow, Manuel Travis | Address on file | | | | |
| 4998837 | Grow, Manuel Travis | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4998838 | Grow, Manuel Travis | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7174064 | GROW, MANUEL TRAVIS | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174064 | GROW, MANUEL TRAVIS | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 5008498 | Grow, Manuel Travis | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5937870 | Grow, Manuel Travis | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5937873 | Grow, Manuel Travis | Address on file | | | | |
| 5937871 | Grow, Manuel Travis | Address on file | | | | |
| 7304870 | Growell, Kayla | Address on file | | | | |
| 7482002 | Growell, Randy | Address on file | | | | |
| 4921982 | GROWER SHIPPER ASSOCIATION OF | SANTA BARBARA AND SAN LUIS OBISPO C, PO Box 10 | GUADALUPE | CA | 93434 | |
| 4921983 | GROWER SHIPPER VEGETABLE | ASSOCIATION OF CENTRAL CALIFORNIA, 512 PAJARO ST | SALINAS | CA | 93901 | |
| 6116798 | GROWERS TRANSPLANTING | 210 Lewis Road | Watsonville | CA | 95076 | |
| 6116796 | GROWERS TRANSPLANTING | 22835 Fuji Lane | Salinas | CA | 93908 | |
| 6116797 | GROWERS TRANSPLANTING | 2338 Alisal Street | Salinas | CA | 93908 | |
| 6116794 | GROWERS TRANSPLANTING | 360 Espinosa Road | Salinas | CA | 93907 | |
| 6116795 | GROWERS TRANSPLANTING | 370 Espinosa Road | Salinas | CA | 93907 | |
| 7941395 | GROWERS TRANSPLANTING INC | 210 LEWIS ROAD | WATSONVILLE | CA | 95076 | |
| 7941396 | GROWERS TRANSPLANTING INC. | 22835 FUJI LANE | SALINAS | CA | 93908 | |
| 4921984 | GROWER-SHIPPER ASSOC FOUNDATION | 512 PAJARO ST | SALINAS | CA | 93902 | |
| 4921985 | GROWING MERCED FOUNDATION | 531 W MAIN ST | MERCED | CA | 95340 | |
| 5870023 | Grown Smart Farms, Inc | Address on file | | | | |
| 4987872 | Growney, John | Address on file | | | | |
| 4921986 | GROWPRO INC | CAL FOREST NURSERY, PO Box 719 | ETNA | CA | 96027 | |
| 6134256 | GROWTH MUTI-FAMILY PARTNERS LLC | Address on file | | | | |
| 4942838 | Groysman, Misha | 821 66th Ave. | Oakland | CA | 94621 | |
| 5870024 | Groza Construction | Address on file | | | | |
| 4989438 | Grozan, Thomas | Address on file | | | | |
| 4921987 | GRS INC | PO Box 456 | RODEO | CA | 94572 | |
| 4938672 | GRUBB, DJ | 1360 Diamond Mountain Rd | Calistoga | CA | 94515 | |
| 4981808 | Grubb, Stephen | Address on file | | | | |
| 7462190 | Grubbs, Eric Alan | Address on file | | | | |
| 7462190 | Grubbs, Eric Alan | Address on file | | | | |
| 7462195 | Grubbs, Laura Marie | Address on file | | | | |
| 7462195 | Grubbs, Laura Marie | Address on file | | | | |
| 4985381 | Grubbs, Tommy | Address on file | | | | |
| 6143240 | GRUBE AUGUST TR | Address on file | | | | |
| 7234994 | Grube, Erica | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 5010103 | Grube, Erica | Corey, Luzaich, De Ghetaldi & Riddle LLP, Dario De Ghetaldi, Amanda L Riddle,, Steven M Berki, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5010104 | Grube, Erica | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5002448 | Grube, Erica | Gibbs Law Group, Eric Gibbs, Dylan Hughes, Steven A. Lopez, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 4957640 | Grube, John William | Address on file | | | | |
| 4988217 | Grube, Linda | Address on file | | | | |
| 6146339 | GRUBER STEVEN R TR | Address on file | | | | |
| 6146304 | GRUBER STEVEN R TR ET AL | Address on file | | | | |
| 5865452 | GRUBER, JON DE ROY, An Individual | Address on file | | | | |
| 7250151 | Gruber, Michael W. | Address on file | | | | |
| 5002449 | Gruber, Regina | Law Offices of John Cox, P.C., John Cox (Cal. State Bar No. 197687), 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5010105 | Gruber, Regina | Watts Guerra LLP, Mikal C Watts, Guy Watts, Ryan L Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 5982720 | Gruber, Richard | Address on file | | | | |
| 4935165 | Gruber, Richard | 544 E. Yosemite Ave. | MANTECA | CA | 95336 | |
| 4978829 | Grubert, Lawrence | Address on file | | | | |
| 4924758 | GRUBERT, MARISA | CALCOMP MEDICAL BILLING, 755 N PEACH AVE STE C-4 | CLOVIS | CA | 93611 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7327623 | Grubert, Mark | Barr & Mudford LLP, Troy Douglas Mudford, 1824 Court Street / PO Box 994390 | Redding | CA | 96099-4390 | |
| 7479007 | Grucella, Veronica | Address on file | | | | |
| 6146270 | GRUDZIEN NICK & KELLY | Address on file | | | | |
| 7163888 | GRUDZIEN, KELLY | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7163888 | GRUDZIEN, KELLY | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7163887 | GRUDZIEN, NICK | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7163887 | GRUDZIEN, NICK | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7190150 | Gruenberg, Robert Andrew | Address on file | | | | |
| 7190150 | Gruenberg, Robert Andrew | Address on file | | | | |
| 7190146 | Gruenberg, Sheena Anish | Address on file | | | | |
| 7190146 | Gruenberg, Sheena Anish | Address on file | | | | |
| 4981693 | Gruenhagen, Edgar | Address on file | | | | |
| 6131768 | GRUENIG THOMAS B | Address on file | | | | |
| 4979943 | Gruenig, James | Address on file | | | | |
| 7190822 | GRUENTHAL, ERIC JORDAN | Address on file | | | | |
| 7190822 | GRUENTHAL, ERIC JORDAN | Address on file | | | | |
| 7190822 | GRUENTHAL, ERIC JORDAN | Address on file | | | | |
| 7190822 | GRUENTHAL, ERIC JORDAN | Address on file | | | | |
| 7190848 | GRUENTHAL, VIRGINIA ANNE | Address on file | | | | |
| 7190848 | GRUENTHAL, VIRGINIA ANNE | Address on file | | | | |
| 7190848 | GRUENTHAL, VIRGINIA ANNE | Address on file | | | | |
| 7190848 | GRUENTHAL, VIRGINIA ANNE | Address on file | | | | |
| 7190840 | GRUENTHAL, WILLIAM ARTHUR | Address on file | | | | |
| 7190840 | GRUENTHAL, WILLIAM ARTHUR | Address on file | | | | |
| 7190840 | GRUENTHAL, WILLIAM ARTHUR | Address on file | | | | |
| 7190840 | GRUENTHAL, WILLIAM ARTHUR | Address on file | | | | |
| 4977693 | Gruenzner, Gregory | Address on file | | | | |
| 4984812 | Gruenzner, Sandi | Address on file | | | | |
| 4964672 | Gruetzmacher, Ricky Ernest | Address on file | | | | |
| 4938816 | Gruldi-Ward, Susan | 1060 Skyview Drive | Oakdale | CA | 95361 | |
| 6116800 | Gruma Corporation | 23423 Cabot Blvd | Hayward | CA | 94545 | |
| 6116799 | Gruma Corporation | 2849 E. Edgar | Fresno | CA | 93706 | |
| 7941397 | GRUMA CORPORATION (DBA- MISSION FOODS) | 23423 CABOT BLVD | HAYWARD | CA | 94545 | |
| 4937116 | Gruman, Eugenie | 376 27th Street | San Francisco | CA | 94131 | |
| 7186340 | GRUMBLES, DWIGHT | Address on file | | | | |
| 7186341 | GRUMBLES, ORA | Address on file | | | | |
| 7202561 | Grumbles, Orh Lea | Address on file | | | | |
| 7237288 | Grumbles, Paula Kathleen | Address on file | | | | |
| 4944577 | grummer, sheryl | 3064 po box 1318 | sacramento | CA | 95812 | |
| 6132787 | GRUNBAUM SKYLAR M TRSTE | Address on file | | | | |
| 4959109 | Grunder, Gary M | Address on file | | | | |
| 4985729 | Grunder, William | Address on file | | | | |
| 4921988 | GRUNDFOS CBS INC | DBA PACO PUMPS, 25568 SEA BOARD LN | HAYWARD | CA | 94545 | |
| 6081283 | GRUNDFOS CBS INC - 25568 SEABOARD LN | 10011 Pioneer Blvd | Santa Fe Springs | CA | 90670 | |
| 4996280 | Grundhofer, David | Address on file | | | | |
| 4957367 | Grundhofer, David S | Address on file | | | | |
| 7187075 | Grundman, Keith A. | Address on file | | | | |
| 4924782 | GRUNDMAN, MARK P | 100 PRINGLE AVE STE 220 | WALNUT CREEK | CA | 94596 | |
| 4940963 | Grundmann, Matthias | 17120 Crothers RD | San Jose | CA | 95127 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6145945 | GRUNDY RICHARD D TR & HASWELL JAMEI C TR | Address on file | | | | |
| 7216986 | Grundy, Jason | Address on file | | | | |
| 7156384 | Grundy, Jason | Address on file | | | | |
| 7160052 | GRUNDY, JOHN GARY | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160052 | GRUNDY, JOHN GARY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4993084 | Grundy, Lorrie | Address on file | | | | |
| 7164946 | GRUNDY, RICHARD | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7164946 | GRUNDY, RICHARD | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 4936392 | Gruneisen, Linda | 7228 Walnut Road | Fair Oaks | CA | 95628 | |
| 7295383 | Grunewald, Kira | Address on file | | | | |
| 7320812 | Grunewald, Mandie | Address on file | | | | |
| 7223835 | Grunewald, Nancy A. | Address on file | | | | |
| 6008581 | GRUNIGEN, ERIK | Address on file | | | | |
| 4994666 | Grunloh, Brian | Address on file | | | | |
| 6081284 | GRUNSKY EBEY FARRAR & HOWELL - 240 WESTGATE DR | 804 Estates Dr Ste 202 | Aptos | CA | 95003 | |
| 4975769 | Grupczynski, Robert | 0142 PENINSULA DR, 142 Peninsula Dr | Lake Almanor | CA | 96137 | |
| 6103022 | Grupczynski, Robert | Address on file | | | | |
| 5870025 | Grupe Investment COmpany | Address on file | | | | |
| 4981894 | Grupe, Gloria | Address on file | | | | |
| 4984616 | Grupe, Judy | Address on file | | | | |
| 4943796 | Grupe, Rebecca | Po box 302 | Nice | CA | 95464 | |
| 5870027 | GRUPO FLOR | Address on file | | | | |
| 5870028 | Grupo Flor Corporation | Address on file | | | | |
| 6130538 | GRUPP CYNTHIA F TR | Address on file | | | | |
| 7167835 | GRUPPO CHIARELLO INC. | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7167835 | GRUPPO CHIARELLO INC. | Bill Robins III, Attorney, Robins Cloud LLP, 808 Wilshire Blvd Suite 450 | Santa Monica | CA | 90401 | |
| 4925356 | GRUSZIE, MIKE | Address on file | | | | |
| 4921989 | GRUTZMACHER & LEWIS | A MEDICAL CORPORATION, 1515 RIVER PARK DR STE 100 | SACRAMENTO | CA | 95815 | |
| 4934615 | Gruwell, Samantha | General delivery | Lucerne | CA | 95458-9999 | |
| 7287918 | Gruwell, Samantha | Address on file | | | | |
| 5984735 | Gruwell, Samantha | Address on file | | | | |
| 4992672 | Gryczewski, Allan | Address on file | | | | |
| 4992673 | Gryczewski, Janice | Address on file | | | | |
| 6134560 | GRYDER DANIEL R & THERESA M ETAL | Address on file | | | | |
| 4966035 | Grygier, Jan Christopher | Address on file | | | | |
| 5870029 | GRYSPOS, NICKO | Address on file | | | | |
| 4975580 | Grzanich | 0550 PENINSULA DR, 9727 McAnarlin Avenue | Durham | CA | 95938 | |
| 6106952 | Grzanich | 9727 McAnarlin Avenue | Durham | CA | 95938 | |
| 6160669 | Grzegorek, Lorraine | Address on file | | | | |
| 4952147 | Grzincic, Kristen Marie | Address on file | | | | |
| 6081287 | Grzincic, Kristen Marie | Address on file | | | | |
| 4968488 | Grzincic, Thomas Anthony | Address on file | | | | |
| 6081288 | Grzincic, Thomas Anthony | Address on file | | | | |
| 7073305 | GS NOHO, LLC - Greystar California, Inc. AAF | Ana Menjivar, 750 Bering Drive Suite 300 | Houston | TX | 77057 | |
| 7228486 | GS Strategies, Inc. as receiver for the property located at 6066 Lucky John Rd., Paradise, CA | Kevin Randolph, 550 E. Hospitality Ln, #300 | San Bernardino | CA | 92408 | |
| 4921990 | GS WILLIAMS INC | ACHOUSTICS WEST, 5722 LONETREE BLVD | ROCKLIN | CA | 95765 | |
| 7164925 | GS, a minor child (Christina Scott, Parent) | John N Demas, 701 HOWE AVE. STE A-1 | SACRAMENTO | CA | 95825 | |
| 7164925 | GS, a minor child (Christina Scott, Parent) | ADAM D SORRELLS, 60 Independence Circle, Suite 100, Chico | CA | | 95973 | |
| 7164925 | GS, a minor child (Christina Scott, Parent) | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle, Chico | CA | | 95973 | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 3379
of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 6008493 | GSA Eureka Skyline 26 Partners, LLC | 4895 PACIFIC HWY | SAN DIEGO | CA | 92110 | |
| 5982762 | GSA Farms, Inc. | attn: Gary and Susan Anderson, 6928 County Road 39 | Orland | CA | 95963 | |
| 4942231 | GSA Farms, Inc. | attn: Gary and Susan Anderson | Orland | CA | 95963 | |
| 7157957 | GSA Solar, LLC | Attn: Cash Management FEA/JB, 700 Universe Boulevard | Juno Beach | FL | 33408 | |
| 7157957 | GSA Solar, LLC | Charles E. Sieving, Authorized Person, 700 Universe Blvd. | Juno Beach | FL | 33408 | |
| 7157957 | GSA Solar, LLC | c/o Klee, Tuchin, Bogdanoff & Stern LLP, Attn: David M. Stern, Esq., 1999 Avenue of the Stars, 39th Floor | Los Angeles | CA | 90067 | |
| 7145055 | Gschwend, Gregory James | Address on file | | | | |
| 7145055 | Gschwend, Gregory James | Address on file | | | | |
| 7145055 | Gschwend, Gregory James | Address on file | | | | |
| 7145055 | Gschwend, Gregory James | Address on file | | | | |
| 4970173 | Gsell, Jack | Address on file | | | | |
| 5870030 | GSFCA, LLC | Address on file | | | | |
| 4921991 | GSI ENVIRONMENTAL INC | 2211 NORFOLK ST STE 1000 | HOUSTON | TX | 77098 | |
| 7240885 | GSI Environmental Inc. | Attn: Chin Man William Mok, VP and Principal Engineer, 155 Grand Avenue, Suite 704 | Oakland | CA | 94612-3767 | |
| 7240885 | GSI Environmental Inc. | Perkins Coie LLP, Attn: Douglas R. Pahl, 1120 N.W. Couch Street , Tenth Floor | Portland | OR | 97209-4128 | |
| 4921992 | GSKY PLANT SYSTEMS INC | 25 SEABREEZE AVE STE 404 | DELRAY BEACH | FL | 33483 | |
| 7906588 | GST Non-Exempt Marital Trust U/A/T Jerry Sutow dtd 7/18/02 | Address on file | | | | |
| 6081292 | GSW Arena LLC | 1011 Broadway | Oakland | CA | 94607 | |
| 5870031 | GT JORDAN ELECTRIC | Address on file | | | | |
| 7860700 | GT NM, L.P. | 300 PARK AVENUE | NEW YORK | NY | 10022 | |
| 7857297 | GT NM, L.P. | Goldentree, Attn: Lee Kruter, 300 Park Avenue, 21st Floor | New York | NY | 10022 | |
| 7917751 | GTAA Panther Fund L.P. | Morgan Stanley Investment Management Inc., Jonathan Terlizzi, Executive Director, 100 Front Street, Suite 400 | West Conshohocken | PA | 19428 | |
| 7917751 | GTAA Panther Fund L.P. | Morgan Stanley Investment Management, Attn: Muhammad Asim, 522 Fifth Ave, 6th Floor | New York | NY | 10036 | |
| 5870032 | GTE Mobilnet California LP, A Limited Partnership | Address on file | | | | |
| 5870033 | GTE Mobilnet California LP, A Limited Partnership DBA Verizon Wireles | Address on file | | | | |
| 5870104 | GTE Mobilenet of CA DBA Verizon Wireless a DE General Partnership | Address on file | | | | |
| 5870105 | GTE Mobilenet Of CA, Dba Verizon Wireless | Address on file | | | | |
| 5870187 | GTE Mobilenet of Santa Barbara LP d/b/a Verizon Wireless | Address on file | | | | |
| 5870188 | Gte Mobilinet Of Ca Dba Verizon Wireless, A General Partnership | Address on file | | | | |
| 5870192 | GTE Mobilnet CA DBA Verizon Wireless | Address on file | | | | |
| 5870252 | GTE Mobilnet California LP | Address on file | | | | |
| 5870200 | GTE Mobilnet California LP | Address on file | | | | |
| 5870196 | GTE Mobilnet California LP | Address on file | | | | |
| 5870195 | GTE Mobilnet California LP | Address on file | | | | |
| 5870261 | GTE Mobilnet California, LP Verizon Wireless | Address on file | | | | |
| 5870285 | GTE Mobilnet California, LP Verizon Wireless | Address on file | | | | |
| 7941398 | GTE MOBILNET CALIFORNIA,FRESNO MSA LIMITED PARTNERSHIP,FIFTH AMENDMENT,CELLCO PARTNERSHIP,CALIFORNIA RSA NO 4 LIMITED PARTNERSHIP,,PINNACLES CELLULAR, | SACRAMENTO AIRTOUCH CELLULAR,GTE MOBILNET SANTA BARBARA, LIMITED PARTNERSHIP,MODOC RSA LIMITED PARTNERSHIP, ONE VERIZON WAY | BASKING RIDGE | NJ | 07920 | |
| 6042364 | GTE MOBILNET CALIFORNIA,FRESNO MSA LIMITED PARTNERSHIP,FIFTH AMENDMENT,CELLCO PARTNERSHIP,CALIFORNIA RSA NO 4 LIMITED PARTNERSHIP,AIRTOUCH CELLULAR,GTE MOBILNET SANTA BARBARA LIMITED PARTNERSHIP, | ONE VERIZON WAY | BASKING RIDGE | NJ | 07920 | |
| 7941399 | GTE MOBILNET CENTRAL CALIFORNIA INCORPORATED,GTE MOBILNET CALIFORNIA LIMITED PARTNERSHIP,G T E MOBILNET CALIFORNIA LIMITED PARTNERSHIP | FRESNO MSA LIMITED PARTNERSHIP,CELLCO PARTNERSHIP,CALIFORNIA RSA NUMBER 4 LIMITED PARTNERSHIP,, CALIFORNIA RSA NO 4 LIMITED, ONE VERIZON WAY | BASKING RIDGE | NJ | 07920 | |
| 5870342 | GTE MOBILNET OF CA DBA VERIZON WIRELESS | Address on file | | | | |
| 5870341 | GTE MOBILNET OF CA DBA VERIZON WIRELESS | Address on file | | | | |
| 5870345 | GTE MOBILNET OF CA DBA VERIZON WIRELESS | Address on file | | | | |
| 5870344 | GTE MOBILNET OF CA DBA VERIZON WIRELESS, a DE General Partnership | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 3380 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5870347 | GTE MOBILNET OF CA DBA VERIZON WIRELESS, a DE General Partnership | Address on file | | | | |
| 5870349 | GTE MOBILNET OF CA L.P., A CA LIMITed Partnership, DBA Verizon Wireles | Address on file | | | | |
| 5870348 | GTE MOBILNET OF CA L.P., A CA LIMITED PARTNERSHIP, DBA VERIZON WIRELESS | Address on file | | | | |
| 5870440 | GTE Mobilnet of CA LP, DBA Verizon PARTNERSHIP, A CA Limited Partnersh | Address on file | | | | |
| 5870353 | GTE Mobilnet of CA LP, DBA Verizon Wireless | Address on file | | | | |
| 5870397 | GTE Mobilnet of CA LP, DBA Verizon Wireless | Address on file | | | | |
| 5870444 | GTE Mobilnet of CA, A Limited Partnership, DBA Verizon Wireless | Address on file | | | | |
| 5870446 | GTE Mobilnet of CA, A Partnership, | Address on file | | | | |
| 5870447 | GTE Mobilnet of CA, L.P., A Limited Partnership, DBA Verizon Wireless | Address on file | | | | |
| 5870448 | GTE Mobilnet of CA, L.P., A Limited Partnership, DBA Verizon Wireless | Address on file | | | | |
| 5870449 | GTE Mobilnet of Ca. LP DBA Verizon | Address on file | | | | |
| 5870450 | GTE Mobilnet of Caifornia L.P. CA Limited Partnership, DBA Verizon Wir | Address on file | | | | |
| 5870451 | GTE Mobilnet of Caifornia L.P. CA Limited Partnership, DBA Verizon Wir | Address on file | | | | |
| 5864371 | GTE Mobilnet of California | Address on file | | | | |
| 7952981 | GTE MOBILNET OF CALIFORNIA | 180 Washington Valley Road | Bedminster | NJ | 07921 | |
| 5870452 | GTE Mobilnet of California | Address on file | | | | |
| 5870453 | GTE Mobilnet of California | Address on file | | | | |
| 5870498 | GTE MOBILNET OF CALIFORNIA LIMITED | Address on file | | | | |
| 7941400 | GTE MOBILNET OF CALIFORNIA LIMITED PARTNERSHIP | 180 WASHINGTON VALLEY ROAD | BEDMINSTER | NJ | 07921 | |
| 6081293 | GTE Mobilnet of California Limited Partnership | GTE Mobilnet of California, Attn: Network Real Estate, 180 Washington Valley Road | Bedminster | NJ | 07921 | |
| 5870493 | GTE MOBILNET OF CALIFORNIA LIMITED PARTNERSHIP | Address on file | | | | |
| 5870476 | GTE MOBILNET OF CALIFORNIA LIMITED PARTNERSHIP | Address on file | | | | |
| 5870465 | GTE MOBILNET OF CALIFORNIA LIMITED PARTNERSHIP | Address on file | | | | |
| 5870455 | GTE MOBILNET OF CALIFORNIA LIMITED PARTNERSHIP | Address on file | | | | |
| 5870471 | GTE MOBILNET OF CALIFORNIA LIMITED Partnership d/b/a Verizon Wireless | Address on file | | | | |
| 5870502 | GTE MOBILNET OF CALIFORNIA LIMITED Partnership d/b/a Verizon Wireless | Address on file | | | | |
| 5870506 | GTE MOBILNET OF CALIFORNIA LIMITED Partnership d/b/a Verizon Wireless | Address on file | | | | |
| 5870510 | GTE MOBILNET OF CALIFORNIA LIMITED Partnership DBA Verizon Wireless By | Address on file | | | | |
| 5870457 | GTE MOBILNET OF CALIFORNIA LIMITED Partnership dba Verizon Wireless By | Address on file | | | | |
| 5870459 | GTE MOBILNET OF CALIFORNIA LIMITED PARTNERSHIP, a CA Limited Partnersh | Address on file | | | | |
| 5870496 | GTE MOBILNET OF CALIFORNIA LIMITED Partnership, a California limited p | Address on file | | | | |
| 5870458 | GTE MOBILNET OF CALIFORNIA LIMITED Partnership, a California limited p | Address on file | | | | |
| 5870535 | GTE Mobilnet of California LP | Address on file | | | | |
| 5870520 | GTE Mobilnet of California LP | Address on file | | | | |
| 5870568 | GTE Mobilnet of California LP | Address on file | | | | |
| 5870545 | GTE Mobilnet of California LP Partnership | Address on file | | | | |
| 5870573 | GTE Mobilnet of California LP, a California limited partnership | Address on file | | | | |
| 5870572 | GTE Mobilnet of California LP, a California limited partnership | Address on file | | | | |
| 5870580 | GTE Mobilnet of California LP, d/b/a Verizon Wireless | Address on file | | | | |
| 7941401 | GTE MOBILNET OF CALIFORNIA, LP | 180 WASHINGTON VALLEY ROAD | BEDMINSTER | NJ | 07921 | |
| 6119062 | GTE Mobilnet of California, LP | Crown Castle USA, Attn: Legal, Real Estate Dept., 2000 Corporate Drive | Canonsburg | PA | 15317 | |
| 6081331 | GTE Mobilnet of California, LP | GTE Mobilnet of California, Attn: Network Real Estate, 180 Washington Valley Road | Bedminster | NJ | 07921 | |
| 5870769 | Gte Mobilnet of California, LP | Address on file | | | | |
| 6008682 | GTE MOBILNET OF SANTA BARBARA | 2785 MITCHELL DR BLD 9 | WALNUT CREEK | CA | 94598 | |
| 5870770 | GTE Mobilnet of Santa Barbara Limit | Address on file | | | | |
| 5870771 | GTE Mobilnet Santa Barbara LP | Address on file | | | | |
| 6042366 | GTE MOBILNET SANTA BARBARA LP,FOURTH AMENDMENT,FRESNO MSA LP,GTE MOBILNET CALIFORNIA LP,GTE MOBILNET CENTRAL CALIF,CELLCO PARTNERSHIP,MODOC RSA LP,VERIZON WIRELESS,SACRAMENTO VALLEY LP,REDDING RSA LP | ONE VERIZON WAY | BASKING RIDGE | NJ | 07920 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7941402 | GTE MOBILNET SANTA BARBARA LP,FOURTH AMENDMENT,FRESNO MSA LP,GTE MOBILNET CALIFORNIA LP,GTE MOBILNET CENTRAL CALIFORNIA, | CELLCO PARTNERSHIP,MODOC RSA LP,VERIZON WIRELESS,SACRAMENTO VALLEY LP,REDDING RSA LP, ONE VERIZON WAY | BASKING RIDGE | NJ | 07920 | |
| 5807783 | GTN LLC (PIPELINE) | Attn: Anita Girling, 450-1st Street SW | Calgary | AB | T2P 5H1 | |
| 5803574 | GTN LLC (PIPELINE) | 700 Louisiana Street, Suite 700 | Houston | TX | 77002-2700 | |
| 6013771 | GTP INVESTMENTS LLC | DEPT 3328 | CAROL STREAM | IL | 60132-3328 | |
| 4921993 | GTP INVESTMENTS LLC | GTP TOWERS I LLC, 116 Huntington Avenue | Boston | MA | 02116 | |
| 6081541 | GTP Towers I , LLC | Kathrynn Campbell, 750 Park of Commerce Blvd., Suite 300 | Boca Raton | FL | 33487 | |
| 5870774 | Gu, Liquan | Address on file | | | | |
| 4970306 | Gu, Shujuan | Address on file | | | | |
| 4946175 | Gu1Ffra, Joseph | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 4946176 | Gu1Ffra, Joseph | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 4921994 | GUADALUPE A MALDONADO | 685 JAMIESON CANYON RD | AMERICAN CANYON | CA | 94503 | |
| 7694160 | GUADALUPE ABAD | Address on file | | | | |
| 7334758 | Guadalupe Carranza, Maria | Address on file | | | | |
| 7183250 | Guadalupe Corona, Maria | Address on file | | | | |
| 7183250 | Guadalupe Corona, Maria | Address on file | | | | |
| 5870775 | Guadalupe Cultural Center | Address on file | | | | |
| 7325414 | Guadalupe Flores Carlos | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7325414 | Guadalupe Flores Carlos | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7325414 | Guadalupe Flores Carlos | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7325414 | Guadalupe Flores Carlos | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7857298 | Guadalupe Fund LP | Goldentree, Attn: Lee Kruter, 300 Park Avenue, 21st Floor | New York | NY | 10022 | |
| 7694161 | GUADALUPE LICEA | Address on file | | | | |
| 7694162 | GUADALUPE LUA | Address on file | | | | |
| 4935601 | Guadalupe Market, Abdulahi Massam | 813 Guadalupe Street | Guadalupe | CA | 93434 | |
| 7196966 | Guadalupe Martinez Cruz | Address on file | | | | |
| 7196966 | Guadalupe Martinez Cruz | Address on file | | | | |
| 7196966 | Guadalupe Martinez Cruz | Address on file | | | | |
| 7196966 | Guadalupe Martinez Cruz | Address on file | | | | |
| 7196966 | Guadalupe Martinez Cruz | Address on file | | | | |
| 7196966 | Guadalupe Martinez Cruz | Address on file | | | | |
| 7941403 | GUADALUPE MONTOYA | 1372 EL CAMINO WAT | LOS BANOS | CA | 93635 | |
| 5905458 | Guadalupe Ornelas Torres | Address on file | | | | |
| 5908925 | Guadalupe Ornelas Torres | Address on file | | | | |
| 7142492 | Guadalupe Quesada | Address on file | | | | |
| 7142492 | Guadalupe Quesada | Address on file | | | | |
| 7142492 | Guadalupe Quesada | Address on file | | | | |
| 7142492 | Guadalupe Quesada | Address on file | | | | |
| 7694163 | GUADALUPE R REGALADO | Address on file | | | | |
| 7272745 | Guadalupe Razo, Jose | Address on file | | | | |
| 4921995 | GUADALUPE RIVER PARK CONSERVANCY | 438 COLEMAN AVE | SAN JOSE | CA | 95110 | |
| 7952982 | Guadalupe V Guizar Mendoza, Guadalupe V Guizar | 16268 Road 29 | Madera | CA | 93636 | |
| 7192390 | Guadalupe Y Ornelas Torres | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7192390 | Guadalupe Y Ornelas Torres | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7192390 | Guadalupe Y Ornelas Torres | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7192390 | Guadalupe Y Ornelas Torres | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7192390 | Guadalupe Y Ornelas Torres | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7192390 | Guadalupe Y Ornelas Torres | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 4961098 | Guajardo, Michael Anthony | Address on file | | | | |
| 7276347 | Guajardo, Rafael & Dorothy | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4985382 | Gualco, Frederick J | Address on file | | | | |
| 7326586 | Gualderama , Erin | Address on file | | | | |
| 7470830 | Gualderama, Erin | Address on file | | | | |
| 6008494 | Guan, Ken | Address on file | | | | |
| 6008749 | Guan, Ken | Address on file | | | | |
| 5870776 | Guan, Rong | Address on file | | | | |
| 4952363 | Guan, Rong Yao | Address on file | | | | |
| 4950506 | Guan, Xiong Phillip | Address on file | | | | |
| 6117773 | Guan, YU QIAN | Address on file | | | | |
| 4944953 | Guan, Yue Feng | 4008 California Street | San Francisco | CA | 94118 | |
| 6146585 | GUANELLA RAYMOND R & GUANELLA KIRSTEN NICOLE | Address on file | | | | |
| 5002451 | Guanella, Kirsten | Girardi Keese, James O'Callahan, 1126 Wilshire Boulevard | Los Angeles | CA | 90017 | |
| 7162830 | GUANELLA, RAYMOND | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | 95401 | | |
| 7162830 | GUANELLA, RAYMOND | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa | CA | 95401 | | |
| 5002450 | Guanella, Raymond | Girardi Keese, James O'Callahan, 1126 Wilshire Boulevard | Los Angeles | CA | 90017 | |
| 4955001 | Guaraglia, Denise Ann | Address on file | | | | |
| 4984057 | Guaraglia, Donna | Address on file | | | | |
| 4962856 | Guaraldi, Ryan Vincent | Address on file | | | | |
| 7768949 | GUARANTEE & TRUST CO TR | ELIOT S JUBELIER IRA ACCOUNT, UA MAR 30 81, 6100 MARGARIDO DR | OAKLAND | CA | 94618-1839 | |
| 7783319 | GUARANTY BANK AND TRUST COMPANY | TR UA MAR 30 05 THE MARGARET Z, KUBICEK REVOCABLE TRUST, PO BOX789 | CEDAR RAPIDS | IA | 52406-0789 | |
| 7783695 | GUARANTY BANK AND TRUST COMPANY | TR UA MAR 30 05 THE THEODORE, L KUBICEK REVOCABLE TRUST, PO BOX 789 | CEDAR RAPIDS | IA | 52406-0789 | |
| 7767350 | GUARANTY SEED COMPANY INC | PO BOX 695 | BUNKIE | LA | 71322-0695 | |
| 7461718 | Guard Tech Industries, Inc. | James P. Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 4941313 | GUARDADO, ALFREDO | 121 HUGHES AVE | BAKERSFIELD | CA | 93308 | |
| 4997792 | Guardado, Deborah | Address on file | | | | |
| 4955365 | Guardado, Francisco | Address on file | | | | |
| 7189827 | Guardado, Gabriella | Address on file | | | | |
| 5989570 | Guardado, Jose | Address on file | | | | |
| 5990223 | Guardado, Noe | Address on file | | | | |
| 4993963 | Guardado, Robert | Address on file | | | | |
| 4977487 | Guardalbene, John | Address on file | | | | |
| 6081550 | Guardian Helicopters, Inc. | 16425 Hart Street | Van Nuys | CA | 91406 | |
| 4921997 | Guardian Helicopters, Inc. | Teri Neville, 16425 Hart Street | Van Nuys | CA | 91406 | |
| 6042367 | GUARDIAN INDUSTRIES CORPORATION | 2300 Harmon Road | Auburn Hills | MI | 48326 | |
| 7193065 | Guardian Logistics Services, Inc. MBC | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193065 | Guardian Logistics Services, Inc. MBC | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7193065 | Guardian Logistics Services, Inc. MBC | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193065 | Guardian Logistics Services, Inc. MBC | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193065 | Guardian Logistics Services, Inc. MBC | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7193065 | Guardian Logistics Services, Inc. MBC | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 4921998 | GUARDIAN SAFETY AND SUPPLY LLC | 8248 W DOE AVE | VISALIA | CA | 93291 | |
| 4964709 | Guardino, David | Address on file | | | | |
| 4944851 | Guarino, Beth | 2276 Stratford Drive | San Jose | CA | 95124 | |
| 7072534 | Guarino, Michael and Christina | Address on file | | | | |
| 4968292 | Guarino, Thomas George | Address on file | | | | |
| 4937764 | Guarnero, Hector | 2311 north main street spc #45 | Salinas | CA | 93906 | |
| 6145726 | GUASCO LINDA TR | Address on file | | | | |
| 4962836 | Guasco, Riley Andrew | Address on file | | | | |
| 4967818 | Guaspari, Tina | Address on file | | | | |
| 4990689 | Guastavino, Maria | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 3383 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4973361 | Guastini, Corey | Address on file | | | | |
| 6175539 | Guay, Ann Marie | Address on file | | | | |
| 6175539 | Guay, Ann Marie | Address on file | | | | |
| 7294555 | Guba, Melissa Marie | Address on file | | | | |
| 5870777 | Gubarik, Natalia | Address on file | | | | |
| 7175803 | GUBERNATH, LAWRENCE | Address on file | | | | |
| 7479021 | Gubsa, Teferi | Address on file | | | | |
| 7479021 | Gubsa, Teferi | Address on file | | | | |
| 7479021 | Gubsa, Teferi | Address on file | | | | |
| 7479021 | Gubsa, Teferi | Address on file | | | | |
| 7480219 | Gubsa, Teferi G. | Address on file | | | | |
| 7480219 | Gubsa, Teferi G. | Address on file | | | | |
| 7480219 | Gubsa, Teferi G. | Address on file | | | | |
| 7480219 | Gubsa, Teferi G. | Address on file | | | | |
| 7180654 | Gubser, David | Address on file | | | | |
| 4970517 | Gudala, Swetha | Address on file | | | | |
| 4970519 | Gudala, Venkata R | Address on file | | | | |
| 4950964 | Gudapati, Jyothi | Address on file | | | | |
| 4985677 | Gudelj, Stephen | Address on file | | | | |
| 7479166 | Gudenzi, Margherita | Address on file | | | | |
| 6085401 | Gudgel | 25 Horizon Point Ct. | Chico | CA | 95928 | |
| 4975905 | Gudgel | 3756 LAKE ALMANOR DR, 25 Horizon Point Ct. | Chico | CA | 95928 | |
| 6139256 | GUDGEL GAIL M ETAL | Address on file | | | | |
| 5870778 | Gudgin, Graham | Address on file | | | | |
| 6147105 | GUDINO JESUS DANIEL | Address on file | | | | |
| 4972084 | Gudino, Israel | Address on file | | | | |
| 7471993 | Gudino, Miguel | Address on file | | | | |
| 6179479 | Gudino, Miguel Angel | Address on file | | | | |
| 7328178 | Gudino, Miguel Angel | Address on file | | | | |
| 4911839 | Gudipati, Sunil K | Address on file | | | | |
| 4943790 | Gudmundson, Sabrina | PO Box 801 | Nice | CA | 95464 | |
| 4984376 | Gudmunson, Helen | Address on file | | | | |
| 7194659 | Gudrun Johnston | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194659 | Gudrun Johnston | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194659 | Gudrun Johnston | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194659 | Gudrun Johnston | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194659 | Gudrun Johnston | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194659 | Gudrun Johnston | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196595 | Gudrun Katharina Steinecker Johnston | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196595 | Gudrun Katharina Steinecker Johnston | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196595 | Gudrun Katharina Steinecker Johnston | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196595 | Gudrun Katharina Steinecker Johnston | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196595 | Gudrun Katharina Steinecker Johnston | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196595 | Gudrun Katharina Steinecker Johnston | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7694164 | GUDRUN LUER & | Address on file | | | | |
| 7195420 | Gudrun U Shuenemeyer | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7195420 | Gudrun U Shuenemeyer | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195420 | Gudrun U Shuenemeyer | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195420 | Gudrun U Shuenemeyer | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195420 | Gudrun U Shuenemeyer | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195420 | Gudrun U Shuenemeyer | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7694165 | GUEATONNO ANTHONY SCOLA | Address on file | | | | |
| 4921999 | GUENARD & BOZARTH LLP | DILLYAN ISLEY, 8830 ELK GROVE BLVD | ELK GROVE | CA | 95624 | |
| 6008393 | GUENDELMAN, DAVID | Address on file | | | | |
| 5870779 | Guenoc Valley Development | Address on file | | | | |
| 7836167 | GUENTER WINKLER | BEDA WEBER-GASSE 38, A-9900 LIENZ OSTTIROL | AUSTRIA | | 11 A-9900 | |
| 7694166 | GUENTER WINKLER | Address on file | | | | |
| 7776973 | GUENTER WOHLFARTH | PO BOX 174, 305 S SHOW ST | CAPRON | IL | 61012-7724 | |
| 4940047 | Guenthart, Lindsey | 4202 Wilburs Way | Mariposa | CA | 95338 | |
| 7694167 | GUENTHER A KOHLER & ELFRIEDE | Address on file | | | | |
| 7694168 | GUENTHER F FRANK | Address on file | | | | |
| 4970171 | Guenther, Jason | Address on file | | | | |
| 6004915 | Guenther, Jason | Address on file | | | | |
| 5990354 | Guenther, Jason | Address on file | | | | |
| 4963358 | Guenther, Jason D | Address on file | | | | |
| 6161697 | Guenther, Patricia | Address on file | | | | |
| 4943347 | GUERCIO, Thomas | 17302 Dogwood Way | Clearlake Oaks | CA | 95423 | |
| 7186342 | GUERECA, RACHEL | Address on file | | | | |
| 7186343 | GUEREQUE, REBECCA | Address on file | | | | |
| 4946173 | Guereque, Rebecca | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 4946174 | Guereque, Rebecca | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 6141631 | GUERETTA JOSE F & ROSEMARIE | Address on file | | | | |
| 7198278 | GUERIN SCOTT ERWIN | Address on file | | | | |
| 7198278 | GUERIN SCOTT ERWIN | Address on file | | | | |
| 7179693 | Guerin, Joan | Address on file | | | | |
| 4937348 | Guerr, Ann | 1551 Valdez Way | Pacifica | CA | 94044 | |
| 4940619 | guerra 56673080109, hale | po box 370922 | montara | CA | 94037 | |
| 6141298 | GUERRA BRADLEY & MOLLY | Address on file | | | | |
| 7231590 | Guerra Building services | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 6167884 | Guerra De, Ambar Carolina | Address on file | | | | |
| 6143275 | GUERRA EDGAR GIOVANI ET AL | Address on file | | | | |
| 5939168 | Guerra Garcia de Albeniz, Miren Nekane | 5413 Diane Way | Santa Rosa | CA | 95409 | |
| 7480728 | Guerra, Ariana M. | Address on file | | | | |
| 7480728 | Guerra, Ariana M. | Address on file | | | | |
| 7480728 | Guerra, Ariana M. | Address on file | | | | |
| 7480728 | Guerra, Ariana M. | Address on file | | | | |
| 4966360 | Guerra, Ava Marie | Address on file | | | | |
| 7256124 | Guerra, Betty | Address on file | | | | |
| 7266081 | Guerra, Bonnie | Address on file | | | | |
| 5983068 | Guerra, Carlos | Address on file | | | | |
| 4976519 | Guerra, Carmen | Address on file | | | | |
| 7256167 | Guerra, Crystal | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 6184763 | Guerra, Dario | Address on file | | | | |
| 6180520 | Guerra, Dario | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4997295 | Guerra, Deborah | Address on file | | | | |
| 4976720 | Guerra, Deborah | Address on file | | | | |
| 4942489 | Guerra, Edward | 187 N Taaffe St. | Sunnyvale | CA | 94086 | |
| 4992123 | Guerra, Elisa | Address on file | | | | |
| 4958738 | Guerra, Elisa A | Address on file | | | | |
| 7255372 | Guerra, Emilio | Address on file | | | | |
| 7170590 | GUERRA, GABRIELLA STEPHANIE | Address on file | | | | |
| 7170590 | GUERRA, GABRIELLA STEPHANIE | Address on file | | | | |
| 7170590 | GUERRA, GABRIELLA STEPHANIE | Address on file | | | | |
| 7170590 | GUERRA, GABRIELLA STEPHANIE | Address on file | | | | |
| 4993229 | Guerra, Gail | Address on file | | | | |
| 4978435 | Guerra, Genero | Address on file | | | | |
| 4968271 | Guerra, Grant | Address on file | | | | |
| 7290771 | Guerra, Harvey | Address on file | | | | |
| 7235214 | Guerra, Jessica | Address on file | | | | |
| 7470197 | Guerra, Joe | Address on file | | | | |
| 7470197 | Guerra, Joe | Address on file | | | | |
| 7470197 | Guerra, Joe | Address on file | | | | |
| 7470197 | Guerra, Joe | Address on file | | | | |
| 5006420 | Guerra, John | 1534 S. Whitman Lane | Santa Maria | CA | 93458 | |
| 5006421 | Guerra, John | 5075 S. Bradley Road, Suite 221 | Santa Maria | Ca | 93455 | |
| 6081554 | Guerra, John | Address on file | | | | |
| 6007865 | Guerra, John v. PG&E | 1534 S. Whitman Lane | Santa Maria | CA | 93458 | |
| 6007866 | Guerra, John v. PG&E | Law Office of M. Jude Egan, 5075 S. Bradley Road, Suite 221 | Santa Maria | CA | 93455 | |
| 7204414 | Guerra, Jose Manuel | Address on file | | | | |
| 6123228 | Guerra, Jr., John J. | Address on file | | | | |
| 6123232 | Guerra, Jr., John J. | Address on file | | | | |
| 6123236 | Guerra, Jr., John J. | Address on file | | | | |
| 7241427 | Guerra, Kimberly | Address on file | | | | |
| 7229964 | Guerra, Leonardo | Address on file | | | | |
| 7470134 | Guerra, Maria | Address on file | | | | |
| 7470134 | Guerra, Maria | Address on file | | | | |
| 7470134 | Guerra, Maria | Address on file | | | | |
| 7470134 | Guerra, Maria | Address on file | | | | |
| 5007573 | Guerra, Matthew | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007574 | Guerra, Matthew | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948286 | Guerra, Matthew | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7236043 | Guerra, Michael | Address on file | | | | |
| 5862036 | Guerra, Michael | Address on file | | | | |
| 6129212 | Guerra, Michael J. | Address on file | | | | |
| 7331075 | Guerra, Morena Guadalupe | Address on file | | | | |
| 4965113 | Guerra, Nicholas | Address on file | | | | |
| 5870780 | GUERRA, RAFAEL | Address on file | | | | |
| 4980773 | Guerra, Richard | Address on file | | | | |
| 6081553 | Guerra, Richard C | Address on file | | | | |
| 4966196 | Guerra, Richard C | Address on file | | | | |
| 4969673 | Guerra, Sherry | Address on file | | | | |
| 6143489 | GUERRANT EDWARD OWINGS TR & GUERRANT MARY COLEEN T | Address on file | | | | |
| 4955314 | Guerra-Orona, Alicia | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6144405 | GUERRAZZI GREGORY H TR & GUERRAZZI MARY M TR | Address on file | | | | |
| 6173556 | Guerrera, Michaela | Address on file | | | | |
| 4962904 | Guerrero Jr., Adolfo | Address on file | | | | |
| 4960607 | Guerrero Jr., Jose M | Address on file | | | | |
| 6141067 | GUERRERO MARCOS | Address on file | | | | |
| 6142832 | GUERRERO RAUL & KRISTIN RENEE ET AL | Address on file | | | | |
| 7200392 | GUERRERO SMITH, LAURIE M | Address on file | | | | |
| 7200392 | GUERRERO SMITH, LAURIE M | Address on file | | | | |
| 7200392 | GUERRERO SMITH, LAURIE M | Address on file | | | | |
| 7200392 | GUERRERO SMITH, LAURIE M | Address on file | | | | |
| 4956699 | Guerrero, Adam Christopher | Address on file | | | | |
| 5983735 | Guerrero, Albert | Address on file | | | | |
| 4960698 | Guerrero, Alejandro | Address on file | | | | |
| 4955426 | Guerrero, Andrea | Address on file | | | | |
| 5992432 | Guerrero, Anthony | Address on file | | | | |
| 4985835 | Guerrero, Armand | Address on file | | | | |
| 6081555 | Guerrero, Carlos | Address on file | | | | |
| 4973781 | Guerrero, Carlos | Address on file | | | | |
| 6170141 | Guerrero, Desiree | Address on file | | | | |
| 4996630 | Guerrero, Diane | Address on file | | | | |
| 4985374 | Guerrero, Eduardo | Address on file | | | | |
| 4967727 | Guerrero, Eduardo Suplemento | Address on file | | | | |
| 5980642 | Guerrero, Francisco | Address on file | | | | |
| 4935635 | Guerrero, Francisco | 944 Sullivan Avenue | Stockton | CA | 95205 | |
| 4998032 | Guerrero, Gary | Address on file | | | | |
| 4914795 | Guerrero, Gary Froylan | Address on file | | | | |
| 4956355 | Guerrero, Georgiana Cabanig | Address on file | | | | |
| 4956581 | Guerrero, Graciela | Address on file | | | | |
| 4913131 | Guerrero, Griselda | Address on file | | | | |
| 4991307 | Guerrero, Janice | Address on file | | | | |
| 4981110 | Guerrero, Joseph | Address on file | | | | |
| 4914034 | Guerrero, Juan Pablo | Address on file | | | | |
| 7482873 | Guerrero, Justine | Address on file | | | | |
| 7482873 | Guerrero, Justine | Address on file | | | | |
| 7482873 | Guerrero, Justine | Address on file | | | | |
| 7482873 | Guerrero, Justine | Address on file | | | | |
| 4984745 | Guerrero, Katie | Address on file | | | | |
| 4957669 | Guerrero, Kirk | Address on file | | | | |
| 4964988 | Guerrero, Koreena Lynn | Address on file | | | | |
| 7478151 | Guerrero, Larry | Address on file | | | | |
| 7478151 | Guerrero, Larry | Address on file | | | | |
| 7478151 | Guerrero, Larry | Address on file | | | | |
| 7478151 | Guerrero, Larry | Address on file | | | | |
| 4956119 | Guerrero, Leticia Sabrina | Address on file | | | | |
| 4966655 | Guerrero, Lillian Naomi | Address on file | | | | |
| 7242634 | Guerrero, Lillian Naomi | Address on file | | | | |
| 4993189 | Guerrero, Lindy | Address on file | | | | |
| 4960088 | Guerrero, Manuel | Address on file | | | | |
| 7181790 | Guerrero, Marcos | Address on file | | | | |
| 7181790 | Guerrero, Marcos | Address on file | | | | |
| 5003125 | Guerrero, Marcos | Baron & Budd, P.C., John P. Fiske, Scott Summy, 603 N. Coast Highway | Solano Beach | CA | 92075 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5010676 | Guerrero, Marcos | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5003126 | Guerrero, Marcos | Law Offices of Alexander M. Schack, Natasha Serino, 16870 West Bernardo, Ste 400 | San Diego | CA | 92127 | |
| 5003127 | Guerrero, Marcos | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5010675 | Guerrero, Marcos | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, ESQ, John F McGuire, Jr, ESQ,, Brett J Schreiber, ESQ, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5003124 | Guerrero, Marcos | Singleton Law Firm, APC, Erika L. Vasquez, Gerald Singleton, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7205015 | Guerrero, Maria Neria | Address on file | | | | |
| 4955955 | Guerrero, Norma m | Address on file | | | | |
| 7331019 | Guerrero, Patricia Arredondo | Address on file | | | | |
| 7331019 | Guerrero, Patricia Arredondo | Address on file | | | | |
| 4955957 | Guerrero, Preeti | Address on file | | | | |
| 4957463 | Guerrero, Ralph A | Address on file | | | | |
| 4951585 | Guerrero, Rene | Address on file | | | | |
| 7952983 | Guerrero, Robert Anthony | 446 S. Dawes Avenue | Stockton | CA | 95215 | |
| 4937933 | Guerrero, Rodrigo | 632 LOMA VISTA DR | SALINAS | CA | 93901 | |
| 5986634 | Guerrero, Rodrigo | Address on file | | | | |
| 4955611 | Guerrero, Rosa | Address on file | | | | |
| 4936921 | Guerrero, Ruben | 524 Bartlett Ave | Woodland | CA | 95695 | |
| 4963214 | Guerrero, Ryan | Address on file | | | | |
| 4992364 | Guerrero, Scott | Address on file | | | | |
| 7181793 | Guerrero, Tannya | Address on file | | | | |
| 7181793 | Guerrero, Tannya | Address on file | | | | |
| 7458760 | Guerrero, Tina | Address on file | | | | |
| 5939169 | Guerrero, Tina | Address on file | | | | |
| 4988628 | Guerrero, Tony | Address on file | | | | |
| 7159949 | GUERRERO-FUNES, MARIA | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159949 | GUERRERO-FUNES, MARIA | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7167283 | Guerrero-White, Dulce | Address on file | | | | |
| 7782234 | GUERRIERI, ANTHONY J | Address on file | | | | |
| 4978850 | Guerriero, Sheryl | Address on file | | | | |
| 7694169 | GUERRY STRIBLING JR | Address on file | | | | |
| 4997892 | Guertin, David | Address on file | | | | |
| 4914484 | Guertin, David Alan | Address on file | | | | |
| 7290878 | Gues, Chuck | Address on file | | | | |
| 5921939 | Guesly Y. Stanley | Address on file | | | | |
| 4975741 | Guess, Bill | 0230 PENINSULA DR, 230 Peninsula Drive | Westwood | CA | 96137 | |
| 6084214 | Guess, Bill | Address on file | | | | |
| 4968314 | Guess, Shane M | Address on file | | | | |
| 6081557 | Guess, Shane M | Address on file | | | | |
| 4950551 | Guess-Smoot, Jameese | Address on file | | | | |
| 4934840 | Guest House Grill-LaSalle, Trevor | 8783 El Camino Real | Atascadero | CA | 93422 | |
| 6143729 | GUEST MICHAEL E | Address on file | | | | |
| 4969794 | Guest, Larry | Address on file | | | | |
| 7304128 | Guest, Michael | Address on file | | | | |
| 5870785 | Guetta, Shanna | Address on file | | | | |
| 6145981 | GUEVARA CARLOS & NANCY | Address on file | | | | |
| 7183846 | Guevara, Angela Patricia | Address on file | | | | |
| 7183846 | Guevara, Angela Patricia | Address on file | | | | |
| 4984273 | Guevara, Aurea | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 3388 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4937820 | Guevara, Bernardo | 2406 North Main Street | Salinas | CA | 93906 | |
| 5986456 | Guevara, Bernardo | Address on file | | | | |
| 4986690 | Guevara, Bienvenido | Address on file | | | | |
| 7952984 | Guevara, Cruz J | 336 Ellmar Oaks Loop | San Jose | CA | 95136 | |
| 4970328 | Guevara, Delia | Address on file | | | | |
| 4955612 | Guevara, Dolores | Address on file | | | | |
| 5984002 | Guevara, Francisco | Address on file | | | | |
| 7164458 | GUEVARA, GABRIEL | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 4939642 | GUEVARA, INGRID | 578 E HAZELWOOD DR | LEMOORE | CA | 93245 | |
| 7231210 | GUEVARA, JEANA | Address on file | | | | |
| 7298190 | Guevara, Jeana Rose | Address on file | | | | |
| 7205001 | Guevara, Jeana Rose | Address on file | | | | |
| 4954286 | Guevara, Jorge | Address on file | | | | |
| 5870782 | GUEVARA, MARIA | Address on file | | | | |
| 4973365 | Guevara, Marianes D | Address on file | | | | |
| 4973105 | Guevara, Rafael Alberto | Address on file | | | | |
| 4995592 | Guevara, Rosa | Address on file | | | | |
| 4996060 | Guevara, Victoria | Address on file | | | | |
| 4911726 | Guevara, Victoria E | Address on file | | | | |
| 4959998 | Guevarra, Hernanni | Address on file | | | | |
| 7937918 | Guevreyan, Hrant | Address on file | | | | |
| 6185448 | Gueyikian, Jean | Address on file | | | | |
| 6130897 | GUFFANTI NADINE TR | Address on file | | | | |
| 4980179 | Guffey, John | Address on file | | | | |
| 7458795 | Guffy, Robert | Address on file | | | | |
| 6130119 | GUGGIA BARBARA TR | Address on file | | | | |
| 5925858 | Guggia, Barbara | Address on file | | | | |
| 5902810 | Guggia, Barbara | Address on file | | | | |
| 4924915 | GUGIN, MATTHEW ALAN | 1061 COBALT CT | RESCUE | CA | 95672 | |
| 7174083 | GUGLIELMETTI LUDDON, LEIGHANN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174083 | GUGLIELMETTI LUDDON, LEIGHANN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 4999127 | Guglielmetti, Bailey (A Minor, By And Through Her Guardian Ad Litem Leighann Guglielmetti Luddon) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999128 | Guglielmetti, Bailey (A Minor, By And Through Her Guardian Ad Litem Leighann Guglielmetti Luddon) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008680 | Guglielmetti, Bailey (A Minor, By And Through Her Guardian Ad Litem Leighann Guglielmetti Luddon) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 6140227 | GUGLIELMINI ALEX | Address on file | | | | |
| 7164734 | GUGLIELMINI, ALEX | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7164734 | GUGLIELMINI, ALEX | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | | CA | 95401 | |
| 4984657 | Guhl, Joy | Address on file | | | | |
| 5870783 | Guibord, Michael | Address on file | | | | |
| 4955007 | Guice, Eric Patterson | Address on file | | | | |
| 6171055 | Guida Surveying, Inc | Law Offices of Michael G. Spector, Michael G. Spector, 2677 N. Main St., Suite 910 | Santa Ana | CA | 92705 | |
| 6171055 | Guida Surveying, Inc | Attn: Ralph Guida IV, 9241 Irvine Blvd., Suite 100 | Irvine | CA | 92618 | |
| 6081654 | Guida Surveying, Inc. | 9241 Irvine Blvd, Suite 100 | Irvine | CA | 09618 | |
| 6081655 | Guida Surveying, Inc. | 9241 Irvine Blvd., Suite 100 | Irvine | CA | 92618 | |
| 4922001 | GUIDANCE SOFTWARE INC | 1055 E COLORADO BLVD | PASADENA | CA | 91106-2375 | |
| 6130691 | GUIDE DOGS FOR THE BLIND | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 3389 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5921940 | Guideone Mutual | Timothy E. Cary, Esq., Sbn 093608, Bonnie J. Bennett, Esq., Sbn 2403 I 3, Nathan R. Hurd, Esq., Sbn 279573 Hurdn, Law Offices Of Robert A. Stutman, P.C., 12060 Corona Pointe Court, Suite 306 | Corona | CA | 92879 | |
| 4945555 | Guideone Mutual Insurance Company | Law Offices of Robert A. Stutman, P.C., Timothye Cary, Nathan R. Hurd, 1260 Corona Pointe Court, Suite 306 | Corona | CA | 92879 | |
| 5913163 | Guideone Mutual Insurance Company | Timothy Cary SBN 093608, Nathan R. Hurd SBN 279593, Law Offices of Robert A. Stutman, P.C., 1260 Corona Pointe Court, Suite 306 | Corona | CA | 92879 | |
| 7215548 | Guideone Mutual Insurance Company, Guideone Specialty Mutual Insurance Company | Law Offices of Robert A. Stutman, PC, Timothy E. Cary, Esq. and Bonnie J. Bennett, Esq., 1260 Corona Point Court, Suite 306 | Corona | CA | 92879 | |
| 7212279 | Guideone Mutual Insurance Company, Guideone Specialty Mutual Insurance Company | Timothy E. Cary, Esq. and Bonnie J, Bennett, Esq., Law Offices of Robert A. Stutman, PC, 1260 Corona Point Court, Suite 306 | Corona | CA | 92879 | |
| 4945556 | Guideone Specialty Mutual Insurance Company | Law Offices of Robert A. Stutman, P.C., Timothye Cary, Nathan R. Hurd, 1260 Corona Pointe Court, Suite 306 | Corona | CA | 92879 | |
| 5913165 | Guideone Specialty Mutual Insurance Company | Timothy Cary SBN 093608, Nathan R. Hurd SBN 279593, Law Offices of Robert A. Stutman, P.C., 1260 Corona Pointe Court, Suite 306 | Corona | CA | 92879 | |
| 4922002 | GUIDEPOST SOLUTIONS LLC | 415 MADISON AVE 11TH FLR | NEW YORK | NY | 10017 | |
| 7073864 | Guidi, Andrew | Address on file | | | | |
| 7835026 | Guidi, Darlene Ann | Address on file | | | | |
| 7287867 | Guidi, Judy | Address on file | | | | |
| 4968031 | Guidi, Tara Marie | Address on file | | | | |
| 7694170 | GUIDO B PALERMO & | Address on file | | | | |
| 7694171 | GUIDO BUDELLI | Address on file | | | | |
| 7694172 | GUIDO F TINOZZI | Address on file | | | | |
| 7694173 | GUIDO FARINA CUST | Address on file | | | | |
| 7762532 | GUIDO G BAFFICO & ELIDE | M BAFFICO TR, BAFFICO FAMILY TRUST UA OCT 12 87, 3422 BRODERICK ST | SAN FRANCISCO | CA | 94123-1803 | |
| 7941404 | GUIDO J. PEROTTI AND DOLORES J. PEROTTI | 20676 GEYSERVILLE AVE | GEYSERVILLE | CA | 95441 | |
| 4988141 | Guido, Dennis | Address on file | | | | |
| 5915487 | Guido, Mario | Address on file | | | | |
| 4939871 | GUIDOLIN, TAYLOR | 412 MORADA LN | STOCKTON | CA | 95210 | |
| 4964495 | Guidone, Salvatore John | Address on file | | | | |
| 7593737 | Guidry, Bernadine | Address on file | | | | |
| 7593737 | Guidry, Bernadine | Address on file | | | | |
| 7593737 | Guidry, Bernadine | Address on file | | | | |
| 5870784 | Guiducci, Lynda | Address on file | | | | |
| 6175881 | Guifarro, Miriam | Address on file | | | | |
| 7190405 | Guiffra, Joseph | Address on file | | | | |
| 7160765 | GUIFFRA, JOSEPH | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160765 | GUIFFRA, JOSEPH | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7287471 | Guiffra, Joseph | Address on file | | | | |
| 7185370 | GUIFFRA, JOSEPH JEREMY | Address on file | | | | |
| 4982542 | Guijarro, Mariano | Address on file | | | | |
| 5870785 | GUILD CRAFT BUILDER INC. | Address on file | | | | |
| 7285061 | Guild, Jake | Address on file | | | | |
| 7243840 | Guild, Katherine | Address on file | | | | |
| 7158632 | GUILES, DONALD | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 4979855 | Guiles, James | Address on file | | | | |
| 4998200 | Guiles, Jamie | Address on file | | | | |
| 6142959 | GUILFOIL GREGORY F TR & HOLLY HARRIS TR | Address on file | | | | |
| 4986238 | Guilford, Harry | Address on file | | | | |
| 4923371 | GUILFORD, JOHN | DC GUILFORD CHIROPRACTIC, 20406 REDWOOD ROAD STE B | CASTRO VALLEY | CA | 94546 | |
| 5870787 | Guilfoyle, Robin | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 3390 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6171990 | Guilhot Antonich, Angelique Andree | Address on file | | | | |
| 7181794 | Guilhot, Alexander | Address on file | | | | |
| 7181794 | Guilhot, Alexander | Address on file | | | | |
| 5002789 | Guilhot, Alexander | Baron & Budd, P.C., John P. Fiske, Scott Summy, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5010508 | Guilhot, Alexander | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5002790 | Guilhot, Alexander | Law Offices of Alexander M. Schack, Natasha Serino, 16870 West Bernardo, Ste 400 | San Diego | CA | 92127 | |
| 5002791 | Guilhot, Alexander | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5010507 | Guilhot, Alexander | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, ESQ, John F McGuire, Jr, ESQ,, Brett J Schreiber, ESQ, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5002788 | Guilhot, Alexander | Singleton Law Firm, APC, Erika L. Vasquez, Gerald Singleton, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7181795 | Guilhot, Daniel | Address on file | | | | |
| 7181795 | Guilhot, Daniel | Address on file | | | | |
| 5002793 | Guilhot, Daniel | Baron & Budd, P.C., John P. Fiske, Scott Summy, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5010510 | Guilhot, Daniel | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5002794 | Guilhot, Daniel | Law Offices of Alexander M. Schack, Natasha Serino, 16870 West Bernardo, Ste 400 | San Diego | CA | 92127 | |
| 5002795 | Guilhot, Daniel | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5010509 | Guilhot, Daniel | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, ESQ, John F McGuire, Jr, ESQ,, Brett J Schreiber, ESQ, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5002792 | Guilhot, Daniel | Singleton Law Firm, APC, Erika L. Vasquez, Gerald Singleton, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 5870788 | Guillaume Grapevine Nursery Inc. | Address on file | | | | |
| 7468356 | Guillaume, Elizabeth | Address on file | | | | |
| 7468356 | Guillaume, Elizabeth | Address on file | | | | |
| 7468356 | Guillaume, Elizabeth | Address on file | | | | |
| 7468356 | Guillaume, Elizabeth | Address on file | | | | |
| 7477159 | Guillaume, Mark | Address on file | | | | |
| 7477159 | Guillaume, Mark | Address on file | | | | |
| 7477159 | Guillaume, Mark | Address on file | | | | |
| 7477159 | Guillaume, Mark | Address on file | | | | |
| 6140717 | GUILLAUMIN JOHN E TR | Address on file | | | | |
| 7202481 | Guillaumin, John E. | Address on file | | | | |
| 6134855 | GUILLEMIN KENNETH R ETAL | Address on file | | | | |
| 6134815 | GUILLEMIN RICHARD L ` | Address on file | | | | |
| 4998839 | Guillemin, Joy | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4998840 | Guillemin, Joy | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7174411 | GUILLEMIN, JOY | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174411 | GUILLEMIN, JOY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 5008499 | Guillemin, Joy | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998841 | Guillemin, Joy As Administrator And Successor In Interest To The Estate of Joey Ray Guillemin | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4998842 | Guillemin, Joy As Administrator And Successor In Interest To The Estate of Joey Ray Guillemin | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008500 | Guillemin, Joy As Administrator And Successor In Interest To The Estate of Joey Ray Guillemin | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5937879 | Guillemin, Joy Individually And As Administrator And Successor In Interest To The Estate of Joey Ray Guillemin | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 3391 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5937877 | Guillemin, Joy Individually And As Administrator And Successor In Interest To The Estate of Joey Ray Guillemin | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5937878 | Guillemin, Joy Individually And As Administrator And Successor In Interest To The Estate of Joey Ray Guillemin | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5976256 | Guillemin, Joy Individually And As Administrator And Successor In Interest To The Estate of Joey Ray Guillemin | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 450 A ST STE 500 | SAN DIEGO | CA | 92101-4290 | |
| 4998843 | Guillemin, Kenneth Ra | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4998844 | Guillemin, Kenneth Ra | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008501 | Guillemin, Kenneth Ra | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 7174222 | GUILLEMIN, KENNETH RAY | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174222 | GUILLEMIN, KENNETH RAY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 5937881 | Guillemin, Kenneth Ray; Garcia, Kelley Laine | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5937880 | Guillemin, Kenneth Ray; Garcia, Kelley Laine | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5937882 | Guillemin, Kenneth Ray; Garcia, Kelley Laine | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5992399 | Guillemin, Samantha | Address on file | | | | |
| 4998705 | Guillemin, Samantha Kaitlyn | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4998706 | Guillemin, Samantha Kaitlyn | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7160056 | GUILLEMIN, SAMANTHA KAITLYN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174069 | GUILLEMIN, SAMANTHA KAITLYN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 7160056 | GUILLEMIN, SAMANTHA KAITLYN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 5008432 | Guillemin, Samantha Kaitlyn | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 7205104 | Guillemin, Samantha Kaitlyn | Address on file | | | | |
| 4961096 | Guillen, Brandon Michael | Address on file | | | | |
| 4953799 | Guillen, Daniel | Address on file | | | | |
| 7274339 | Guillen, Dave | Address on file | | | | |
| 4957478 | Guillen, David | Address on file | | | | |
| 4953728 | Guillen, Jamie | Address on file | | | | |
| 7289495 | Guillen, Lance | Address on file | | | | |
| 7189125 | Guillen, Stephanie | Address on file | | | | |
| 7189125 | Guillen, Stephanie | Address on file | | | | |
| 7152437 | Guillermina Garcia-Montes | Address on file | | | | |
| 7152437 | Guillermina Garcia-Montes | Address on file | | | | |
| 7152437 | Guillermina Garcia-Montes | Address on file | | | | |
| 7152437 | Guillermina Garcia-Montes | Address on file | | | | |
| 7167763 | Guillermina Sanchez Suarez | Address on file | | | | |
| 7167763 | Guillermina Sanchez Suarez | Address on file | | | | |
| 7192398 | Guillermina Sanchez Suarez | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7192398 | Guillermina Sanchez Suarez | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 5909802 | Guillermina Sanchez Suarez | Address on file | | | | |
| 5902459 | Guillermina Sanchez Suarez | Address on file | | | | |
| 5906466 | Guillermina Sanchez Suarez | Address on file | | | | |
| 5921942 | Guillermo Acevedo | Address on file | | | | |
| 5921944 | Guillermo Acevedo | Address on file | | | | |
| 5960257 | Guillermo Acevedo | Address on file | | | | |
| 5921947 | Guillermo Acevedo | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5921946 | Guillermo Acevedo | Address on file | | | | |
| 5921941 | Guillermo Acevedo | Address on file | | | | |
| 7694174 | GUILLERMO ASPORT & | Address on file | | | | |
| 7176995 | Guillermo Cabada | Address on file | | | | |
| 7176995 | Guillermo Cabada | Address on file | | | | |
| 6013648 | GUILLERMO MOTTA | Address on file | | | | |
| 7694175 | GUILLERMO Q MATEO & | Address on file | | | | |
| 6131819 | GUILLIAMS JOHN ROBINSON III & SHAWN ELIZABETH | Address on file | | | | |
| 6157316 | Guilliams, Ashleen | Address on file | | | | |
| 5870789 | Guilliams, John | Address on file | | | | |
| 4922003 | GUILLON BROUCHARD GEN PARTNERSHIP | 2550 LAKECREST DR STE 50 | CHICO | CA | 95928 | |
| 7265073 | Guillory, Angelique | Address on file | | | | |
| 6165476 | Guillory, Carolyn | Address on file | | | | |
| 6165037 | Guillory, Cassandra | Address on file | | | | |
| 5981564 | Guillory, Kevin | Address on file | | | | |
| 4935782 | Guillory, Kevin | 1142 Fitzgerald St | San Francisco | CA | 94124 | |
| 4965256 | Guillory, Louis Martin | Address on file | | | | |
| 4962300 | Guillory, Shane Dylan | Address on file | | | | |
| 4911747 | Guillory, Zakiyah | Address on file | | | | |
| 6141833 | GUILLORY-TAYLOR VELMA ET AL | Address on file | | | | |
| 7287324 | Guillory-Taylor, Velma | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 4968902 | Guiman, Cecilia | Address on file | | | | |
| 7284041 | Guiman, Cecilia | Address on file | | | | |
| 4944356 | Guimont, David | 26441 Sunset Court | Pioneer | CA | 95666 | |
| 4965678 | Guin, Jesse Lee | Address on file | | | | |
| 4965776 | Guin, Nathan | Address on file | | | | |
| 6133531 | GUINANE JOHN F JR | Address on file | | | | |
| 4959175 | Guinn II, William Edward | Address on file | | | | |
| 4984418 | Guinn, Drexel | Address on file | | | | |
| 7190346 | Guinn, Gladys Geraldine | Address on file | | | | |
| 7190346 | Guinn, Gladys Geraldine | Address on file | | | | |
| 7306216 | Guinon, Brody | Address on file | | | | |
| 7274247 | Guinon, Maureen Kay | Address on file | | | | |
| 4990407 | Guio, Harold | Address on file | | | | |
| 4969677 | Guirao, Ramon V. | Address on file | | | | |
| 7694176 | GUIRGUIS N GUIRGUIS & BAHGA | Address on file | | | | |
| 4991902 | Guirnalda V, Joselito | Address on file | | | | |
| 4937274 | Guise, Bob | PO Box 4274 | Dorrington | CA | 95223 | |
| 5981537 | Guise, Bob | Address on file | | | | |
| 5981537 | Guise, Bob | Address on file | | | | |
| 4985709 | Guise, Laura | Address on file | | | | |
| 6171598 | Guisewite, Lori | Address on file | | | | |
| 6171598 | Guisewite, Lori | Address on file | | | | |
| 7163789 | GUISTI, ANDREW | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7163789 | GUISTI, ANDREW | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | | CA | 95401 | |
| 5982695 | Guitar Center, Elena Boone | PO Box 2410, 1280 Willow Pass Rd, STE A, Concord | Omaha | CA | 68103 | |
| 4942779 | Guitar Center, Elena Boone | PO Box 2410 | Omaha | NE | 68103 | |
| 4994142 | Guiterrez, Christian | Address on file | | | | |
| 7326225 | Guiton, Mark R. | Address on file | | | | |
| 4964665 | Guitron, Vicente | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 6081658 | GUITTARD CHOCOLATE CO | 6861 Nancy Ridge Drive | San Diego | CA | 92121 | |
| 6081659 | GUITTARD CHOCOLATE CO - 10 GUITTARD RD | 6861 Nancy Ridge Drive | San Diego | CA | 92121 | |
| 5870790 | Guizar, Alberto | Address on file | | | | |
| 4955280 | Guizar, Erika Rebecca | Address on file | | | | |
| 4956548 | Guizar, Javier | Address on file | | | | |
| 4935424 | GUIZAR, MARIA | 756 Windsor Court | Los Banos | CA | 93635 | |
| 4923821 | GUL, KHAWAR MAHMOD | MD INC, 136 N 3RD ST STE 1 | LOMPOC | CA | 93436 | |
| 7213550 | GULAN, DONALD | Address on file | | | | |
| 4988540 | Gulas, Margaret | Address on file | | | | |
| 6146278 | GULATI ERRIN E ET AL | Address on file | | | | |
| 4942654 | Gulati, Raj | 304 Ferndale Ave | SSF | CA | 94080 | |
| 5982995 | Gulati, Raj | Address on file | | | | |
| 7918380 | Gulati, Raj | Address on file | | | | |
| 4984714 | Gulbranson, Shirley | Address on file | | | | |
| 6146447 | GULBRONSEN DANIEL TR & GULBRONSEN JEANETTE TR | Address on file | | | | |
| 7222411 | Gulbronsen, Jeanette | Address on file | | | | |
| 4992384 | Guldemond, William | Address on file | | | | |
| 5991891 | Guldner, Maria | Address on file | | | | |
| 4922004 | GULF INTERSTATE ENGINEERING COMPANY | 16010 BARKERS POINT LN #600 | HOUSTON | TX | 77079 | |
| 6122702 | Gulf Interstate Engineering Company | c/o Sheppard Mullin Richter & Hampton LLP, Attn: Ori Katz, Esq., Four Embarcadero Center, 17th Floor | San Francisco | CA | 94111 | |
| 6122702 | Gulf Interstate Engineering Company | Attn: Rick Barnard, President & CEO, 16010 Barkers Point Lane, Suite 600 | Houston | TX | 77079 | |
| 7952985 | GULF INTERSTATE FIELD SERVICES INC | 16010 BARKERS POINT LN STE 600 | HOUSTON | TX | 77079-4021 | |
| 6081674 | Gulf Interstate Field Services, Inc. | 16010 Barkers Point Lane, Suite 600 | Houston | TX | 77079 | |
| 6028456 | Gulf Interstate Field Services, Inc. | c/o Sheppard Mullin Richter & Hampton LLP, Attn: Ori Katz, Esq., 4 Embarcadero Center, 17th Floor | San Francisco | CA | 94111 | |
| 6028456 | Gulf Interstate Field Services, Inc. | Attn: Rick Barnard, President & CEO, 16010 Barkers Point Lane, Suite 600 | Houston | TX | 77079 | |
| 7952986 | Gulf Interstate Field Services; Inc. | 16010 Barkers Point Lane | Houston | TX | 77079 | |
| 6081679 | GULFSTREAM AEROSPACE CORP | 500 Gulfstream Road | Savannah | GA | 31408 | |
| 4984242 | Guliaev, Tania | Address on file | | | | |
| 4987805 | Guliasi, Leslie | Address on file | | | | |
| 4981112 | Gulizia, Alfred | Address on file | | | | |
| 4985863 | Gulizia, Dan | Address on file | | | | |
| 4981111 | Gulizia, Jerry | Address on file | | | | |
| 4950234 | Gulizia, Michael Ross | Address on file | | | | |
| 4915870 | GULKE, ALVIN | HIGH TECH ELECTRIC, 5888 E TEAGUE AVE | CLOVIS | CA | 93619 | |
| 7462308 | Gulla, Carolynne A. | Address on file | | | | |
| 7462308 | Gulla, Carolynne A. | Address on file | | | | |
| 7823075 | Gulla, Carolynne A. | Address on file | | | | |
| 7462308 | Gulla, Carolynne A. | Address on file | | | | |
| 7462308 | Gulla, Carolynne A. | Address on file | | | | |
| 4970297 | Gulla, Padmaja | Address on file | | | | |
| 4921869 | GULLBERG, GRANT T | 820 KENSINGTON RD | EL CERRITO | CA | 94530 | |
| 6081680 | Gulley, Linda | Address on file | | | | |
| 5942188 | Gulley, Rodney | Address on file | | | | |
| 7338956 | Gullick, Ruth A | Address on file | | | | |
| 7324788 | Gulliver, Joyce | Address on file | | | | |
| 7175874 | GULLIVER, JOYCE | Address on file | | | | |
| 7175874 | GULLIVER, JOYCE | Address on file | | | | |
| 7288107 | Gulliver, Joyce | Address on file | | | | |
| 6081681 | Gullo, Christopher Allen | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4973680 | Gullo, Christopher Allen | Address on file | | | | |
| 4962374 | Gully Jr., Victor John | Address on file | | | | |
| 4935533 | GULLY, DAVID | 1818 TRINITY WAY | WEST SACRAMENTO | CA | 95691 | |
| 7311940 | Gully, Rex | Address on file | | | | |
| 7165060 | GULRAJANI, NATALIE | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7165065 | GULRAJANI, TAYLOR | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7307155 | Gulserian, Kindra | Address on file | | | | |
| 4985737 | Gultia, Jesse | Address on file | | | | |
| 4936781 | Gulutz, Mary Ann | 6711 Wood duck Way | Sommerset | CA | 95684 | |
| 4961831 | Gulyas, Morgan | Address on file | | | | |
| 7952987 | Gulzar and Sukhvir Sran | P.O Box 493 | Kerman | CA | 93630 | |
| 7694177 | GULZAR S JOHL | Address on file | | | | |
| 7694178 | GUM S LUM CUST | Address on file | | | | |
| 4957297 | Gumataotao Jr., Francisco Talavera | Address on file | | | | |
| 4969266 | Gumban, Angela Alexandrea | Address on file | | | | |
| 4930302 | GUMP, TAMERA A | HOLLAND COURT REPORTERS, PO Box 801343 | SANTA CLARITA | CA | 91380 | |
| 4950642 | Gumpal O'Connor, Rosemarie | Address on file | | | | |
| 5870791 | GUNAPU, SUBHASHINI | Address on file | | | | |
| 7584069 | Gunarante, Sandaradura Krishan Rukantha | Address on file | | | | |
| 7584069 | Gunarante, Sandaradura Krishan Rukantha | Address on file | | | | |
| 7584069 | Gunarante, Sandaradura Krishan Rukantha | Address on file | | | | |
| 7584069 | Gunarante, Sandaradura Krishan Rukantha | Address on file | | | | |
| 7320563 | Gunarante, SKR | Address on file | | | | |
| 7320563 | Gunarante, SKR | Address on file | | | | |
| 7320563 | Gunarante, SKR | Address on file | | | | |
| 7320563 | Gunarante, SKR | Address on file | | | | |
| 6009059 | GUNASEKARA, ONIELL | Address on file | | | | |
| 4991281 | Gunby, Michael | Address on file | | | | |
| 4970101 | Gundam, Venkata | Address on file | | | | |
| 4970295 | Gundavaram, Sravanthi | Address on file | | | | |
| 4942259 | Gundee, Stephen | 137 Humboldt Ave. | San Anselmo | CA | 94960 | |
| 7479990 | Gundersen , Denise Birgitte | Address on file | | | | |
| 4978554 | Gundersen, Charles | Address on file | | | | |
| 4988539 | Gundersen, Douglas | Address on file | | | | |
| 6145868 | GUNDERSON GREG S | Address on file | | | | |
| 6145867 | GUNDERSON GREG S ET AL | Address on file | | | | |
| 4919206 | GUNDERSON, CRAIG D | DC, 1640 ANGIE CT | BAKERSFIELD | CA | 93309 | |
| 7160057 | GUNDERSON, DIANE MCCOY | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160057 | GUNDERSON, DIANE MCCOY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7469358 | Gunderson, Diane Renee | Address on file | | | | |
| 7469358 | Gunderson, Diane Renee | Address on file | | | | |
| 7469358 | Gunderson, Diane Renee | Address on file | | | | |
| 7469358 | Gunderson, Diane Renee | Address on file | | | | |
| 7160058 | GUNDERSON, JAMES ANDREW | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160058 | GUNDERSON, JAMES ANDREW | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7246667 | Gunderson, Marie | Address on file | | | | |
| 4985754 | Gunderson, Michael | Address on file | | | | |
| 5992930 | GUNDRED, PEGGY | Address on file | | | | |
| 6081682 | Gundrum, Jason | Address on file | | | | |
| 6081683 | Gundry, Devon | Address on file | | | | |
| 5870792 | GUNER, ALI | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7694179 | GUNHILD M UNNEVER | Address on file | | | | |
| 7694180 | GUNHILD UNNEVER | Address on file | | | | |
| 7694181 | GUNILLA H DAVIDSON | Address on file | | | | |
| 7694182 | GUNILLA H DAVIDSON CUST | Address on file | | | | |
| 4912175 | Gunlock, Kaden K | Address on file | | | | |
| 5870793 | Gunlund, Russell | Address on file | | | | |
| 4984457 | Gunlund, Sylvia | Address on file | | | | |
| 6134800 | GUNN ALVIN R | Address on file | | | | |
| 6183036 | Gunn Jr., Clayton | 1864 Clark Road | Oroville | CA | 95965 | |
| 6133510 | GUNN JULIE B TR | Address on file | | | | |
| 6010985 | GUNN MANAGEMENT CO PTY LTD | 3/25 LEAR JET DR | CABOOLTURE | QLD | 04510 | |
| 6145038 | GUNN MICHAEL T & MARY ANN | Address on file | | | | |
| 7317282 | Gunn, Carlene | Address on file | | | | |
| 4998851 | Gunn, Emily | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174553 | GUNN, EMILY | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174553 | GUNN, EMILY | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860 | San Diego | CA | 92101 | |
| 4998852 | Gunn, Emily | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008505 | Gunn, Emily | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4982379 | Gunn, Gilbert | Address on file | | | | |
| 5981828 | Gunn, Karyn | Address on file | | | | |
| 4940429 | Gunn, Karyn | 9422 Jesus Mana Road | Sutter Creek | CA | 95245 | |
| 4998849 | Gunn, Karyn G. | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174554 | GUNN, KARYN G. | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174554 | GUNN, KARYN G. | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860 | San Diego | CA | 92101 | |
| 4998850 | Gunn, Karyn G. | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008504 | Gunn, Karyn G. | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 6009132 | GUNN, LISA | Address on file | | | | |
| 7860888 | Gunn, Michael T | Address on file | | | | |
| 7912272 | GUNN, ODESSA | Address on file | | | | |
| 7165082 | GUNN, ODESSA | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | 95401 | | |
| 7165082 | GUNN, ODESSA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | 95401 | | |
| 7174654 | GUNN, ROBERT LEROY | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174654 | GUNN, ROBERT LEROY | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway | San Diego | CA | 92101 | |
| 5870794 | GUNN, STEPHEN | Address on file | | | | |
| 4998847 | Gunn, Walter S. | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174555 | GUNN, WALTER S. | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174555 | GUNN, WALTER S. | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860 | San Diego | CA | 92101 | |
| 4998848 | Gunn, Walter S. | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008503 | Gunn, Walter S. | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5937883 | Gunn, Walter S.; Gunn, Karyn G.; Gunn, Emily | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5937885 | Gunn, Walter S.; Gunn, Karyn G.; Gunn, Emily | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5937884 | Gunn, Walter S.; Gunn, Karyn G.; Gunn, Emily | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 3396 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5976263 | Gunn, Walter S.; Gunn, Karyn G.; Gunn, Emily | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 450 A St Ste 500 | San Diego | CA | 92101-4290 | |
| 7694183 | GUNNAR BEAVER & BEVERLY BEAVER | Address on file | | | | |
| 7694184 | GUNNAR F WILL & | Address on file | | | | |
| 7768753 | GUNNAR IVAR JOHANSON & | MARYLIN J JOHANSON TEN COM, 413 HARPER LN | MIDLAND | MI | 48640-7306 | |
| 4997634 | Gunnar, David | Address on file | | | | |
| 4914260 | Gunnar, David A | Address on file | | | | |
| 7184182 | Gunner Down | Address on file | | | | |
| 7184182 | Gunner Down | Address on file | | | | |
| 5870795 | GUNNERSON CONSTRUCTION | Address on file | | | | |
| 6178823 | Gunnia, Shyamala | Address on file | | | | |
| 5992915 | Gunnison, Forrest | Address on file | | | | |
| 4956213 | Gunnswangin, Ladrena | Address on file | | | | |
| 6008948 | Gunsauls, Seth | Address on file | | | | |
| 4965375 | Gunski, Adam Gabriel | Address on file | | | | |
| 4997080 | Gunski, Arleen | Address on file | | | | |
| 6130561 | GUNST ROBERT A TR | Address on file | | | | |
| 5001464 | Gunst, Karen | Renne Sloan Holtzman Sakai LLP, Geoffrey Spellberg, Louise H. Renne, 555 Capitol Mall Ste 600 | Sacramento | CA | 95814-4581 | |
| 7162880 | GUNST, KAREN KEMP | Alison E. Cordova, 840 Malcolm Road Suite 200 | Burlingame | CA | 94010 | |
| 7162880 | GUNST, KAREN KEMP | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 5001463 | Gunst, Robert | Renne Sloan Holtzman Sakai LLP, Geoffrey Spellberg, Louise H. Renne, 555 CAPITOL MALL STE 600 | SACRAMENTO | CA | 95814-4581 | |
| 7162881 | GUNST, ROBERT ALLEN | Alison E. Cordova, 840 Malcolm Road Suite 200 | Burlingame | CA | 94010 | |
| 7162881 | GUNST, ROBERT ALLEN | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7949688 | Gunst, Robert Allen, individually and as Trustee of the Gunst Revocable Trust, Robert A. Gunst TTEE | Address on file | | | | |
| 6146341 | GUNTER DANIEL L TR & GUNTER ALLISON L TR | Address on file | | | | |
| 6139260 | GUNTER DEWEY D & OMIE LOUISE | Address on file | | | | |
| 6145101 | GUNTER JOHN R & ANDERMAN KIMBERLY M | Address on file | | | | |
| 5004338 | Gunter, Allison | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5004337 | Gunter, Allison | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 7324957 | Gunter, Cameron Reaves | Address on file | | | | |
| 5004336 | Gunter, Daniel | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5004335 | Gunter, Daniel | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 7325468 | Gunter, Kimberly Marie | Address on file | | | | |
| 7158924 | GUNTER, MELVIN | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7259782 | Gunter, Robert James | Address on file | | | | |
| 7259782 | Gunter, Robert James | Address on file | | | | |
| 7259782 | Gunter, Robert James | Address on file | | | | |
| 7259782 | Gunter, Robert James | Address on file | | | | |
| 7170792 | GUNTER, SHERYL LYNN | Address on file | | | | |
| 7170792 | GUNTER, SHERYL LYNN | Address on file | | | | |
| 7170792 | GUNTER, SHERYL LYNN | Address on file | | | | |
| 7170792 | GUNTER, SHERYL LYNN | Address on file | | | | |
| 7203396 | Gunter, Teal | Address on file | | | | |
| 7694185 | GUNTHER HALLER & | Address on file | | | | |
| 7694186 | GUNTHER HORN CUST | Address on file | | | | |
| 7323661 | Gunther R. Glaser and Janice M. Glaser, Co-Trustees of the Glaser Family Trust U/A dated January 14, 2016 | Address on file | | | | |
| 4945163 | Gunther, Glenn | 5767 Christine Drive | Eureka | CA | 95503 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4998135 | Gunther, Sherriff | Address on file | | | | |
| 4914490 | Gunther, Sherriff Ali | Address on file | | | | |
| 6146558 | GUNTREN PATRICIA J TR | Address on file | | | | |
| 4950746 | Guntupalli, Ravi | Address on file | | | | |
| 4970561 | Gunuganti, Nalinikanth | Address on file | | | | |
| 7265023 | Gunvalsen, Richard | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 5009340 | Gunvalsen, Richard | Corey, Luzaich, De Ghetaldi & Riddle LLP, Dario De Ghetaldi, Amanda L Riddle, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5009339 | Gunvalsen, Richard | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5000632 | Gunvalsen, Richard | Gibbs Law Group, Eric Gibbs, Dylan Hughes, Steven A. Lopez, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7941405 | GUNVOR USA LLC | 281 TRESSER BLVD. STE. 1001 | STAMFORD | CT | 06901 | |
| 6081685 | Gunvor USA LLC | 2 Stamford Plaza, 281 Tresser Blvd., Ste. 1001 | Stamford | CT | 06901 | |
| 6081686 | Gunvor USA LLC | 600 Travis Street, Suite 6500 | Houston | TX | 77002 | |
| 7903332 | Guo, Liang Chang | Address on file | | | | |
| 5870796 | GUO, XIAOFANG | Address on file | | | | |
| 4953266 | Guo, XuHua | Address on file | | | | |
| 4971454 | Guobadia, Pierre | Address on file | | | | |
| 7144189 | Guoyan Wang | Address on file | | | | |
| 7144189 | Guoyan Wang | Address on file | | | | |
| 7144189 | Guoyan Wang | Address on file | | | | |
| 7144189 | Guoyan Wang | Address on file | | | | |
| 4942101 | Gupta - Geico, Sanjay | PO Box 509119 | San Diego | CA | 92180 | |
| 4971531 | Gupta, Amit | Address on file | | | | |
| 5870797 | GUPTA, MAYA | Address on file | | | | |
| 4934609 | Gupta, Mohit | 40564 Meteor Place | Cupertino | CA | 95014 | |
| 7939171 | Gupta, Narendar K. | Address on file | | | | |
| 7945302 | Gupta, Neeraj | Address on file | | | | |
| 7939500 | Gupta, Neeti | Address on file | | | | |
| 4972285 | Gupta, Nirupama | Address on file | | | | |
| 4970399 | Gupta, Nishal | Address on file | | | | |
| 4971956 | Gupta, Rajesh | Address on file | | | | |
| 4983492 | Gupta, Ram | Address on file | | | | |
| 7943320 | Gupta, Rukmani | Address on file | | | | |
| 4970063 | Gupta, Ujavlla | Address on file | | | | |
| 4912669 | Gupta, Vasudha | Address on file | | | | |
| 4940956 | Gupta, Vikash | 5093 Camden Ave | San jose | CA | 95124 | |
| 4922006 | GURALP SYSTEMS LIMITED | 3 MIDAS HOUSE CALLEVA PARK | ALDERMASTON READING PARK | | RG7 8EA | |
| 6081687 | GURBACHAN SINGH CHAHAL - 1533 W CAMPBELL AVE | 1111 W. El Camino Real ste. 135 | Sunnyvale | CA | 94087 | |
| 5984338 | Gurcha, Surinder | Address on file | | | | |
| 6081688 | Gurdail Singh dba GNB Liquor | 328 Greenwood Place | Bonita | CA | 91902 | |
| 7694187 | GURDRUN D SCHEUFLER & | Address on file | | | | |
| 4922007 | GURDWARA SAHIB SF BAY AREA | FREMONT, 300 GURDWARA RD | FREMONT | CA | 94536 | |
| 7768577 | GURI S JAISINGHANI | 488 RANDALL DR | TROY | MI | 48085-5529 | |
| 7694188 | GURI S JAISINGHANI TTEE OF | Address on file | | | | |
| 5926089 | Gurian, Lisa | Address on file | | | | |
| 6140191 | GURLEY DAVID E | Address on file | | | | |
| 7694189 | GURLEY P CHASE JR | Address on file | | | | |
| 4957892 | Gurley, Cory R | Address on file | | | | |
| 4951375 | Gurley, Geoffrey Whiting | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 3398 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4949526 | Gurlue, Albert | Wagner, Jones, Kopfman, & Artenian LLP, Nicholas J.P. Wagner, Laura E. Brown, 1111 Herndon, Ste. 317 | Fresno | CA | 93720 | |
| 4949527 | Gurlue-Gallegos, Monique | Wagner, Jones, Kopfman, & Artenian LLP, Nicholas J.P. Wagner, Laura E. Brown, 1111 Herndon, Ste. 317 | Fresno | CA | 93720 | |
| 4914406 | Gurner, Simon John | Address on file | | | | |
| 6140811 | GURNEY MELVIN L & BETH A TR | Address on file | | | | |
| 6081689 | Gurney, Greg L | Address on file | | | | |
| 4958553 | Gurney, Greg L | Address on file | | | | |
| 7213449 | Gurney, Melinda | Address on file | | | | |
| 7328232 | Gurney, Melinda | greg montegna, lawyer, montegna law office, 294 shasta street | chula vista | CA | 91910 | |
| 7328232 | Gurney, Melinda | Gregory Montegna, 294 Shasta Street | Chula Vista | CA | 91910 | |
| 7272145 | Gurney, Melvin Lee | Address on file | | | | |
| 7262625 | Gurney, Mikaela Lynn | Address on file | | | | |
| 4970409 | Guro, Jennifer M | Address on file | | | | |
| 4970547 | Gurova, Alina | Address on file | | | | |
| 7984514 | Gurowitz, Linda | Address on file | | | | |
| 6081690 | GURPREET SINGH ET AL - 3391 WINCHESTER BLVD | 1111, W.El Camino Real, STE 135 | Sunnyvale | CA | 94087 | |
| 4974799 | Gurr, Roger & Elsie | 3115 Skye Terrace | Sparks | NV | 89431 | |
| 5870798 | Gurries Electric | Address on file | | | | |
| 4965377 | Gurrola II, Johnny Levi | Address on file | | | | |
| 6143423 | GURRY WILLIAM TR & WEST RAYLENE TR | Address on file | | | | |
| 4951565 | Gursky, Belinda Ann | Address on file | | | | |
| 7867579 | Gurtler, Bruce | Address on file | | | | |
| 7863711 | Gurtler, Bruce | Address on file | | | | |
| 7274043 | Guru, Rajni | Address on file | | | | |
| 7274043 | Guru, Rajni | Address on file | | | | |
| 7158925 | GURULE, CALVIN | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 4947158 | Gurule, Calvin | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4947159 | Gurule, Calvin | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4947157 | Gurule, Calvin | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 7158927 | GURULE, COREY | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 4947164 | Gurule, Corey | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4947165 | Gurule, Corey | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4947163 | Gurule, Corey | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 4947170 | Gurule, Dakota | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4947171 | Gurule, Dakota | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4947169 | Gurule, Dakota | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 4947167 | Gurule, Emerson | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4947168 | Gurule, Emerson | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4947166 | Gurule, Emerson | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 7158926 | GURULE, ROBIN | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 4947161 | Gurule, Robin | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4947162 | Gurule, Robin | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4947160 | Gurule, Robin | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 4972042 | Gurumurthi, Ramya | Address on file | | | | |
| 4958995 | Guruwaya, Joseph M | Address on file | | | | |
| 5893432 | Guruwaya, Joseph Paul | Address on file | | | | |
| 4965408 | Guruwaya, Joseph Paul | Address on file | | | | |
| 7175030 | Gurveep Madaan | Address on file | | | | |
| 7175030 | Gurveep Madaan | Address on file | | | | |
| 7175030 | Gurveep Madaan | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 3399 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7175030 | Gurveep Madaan | Address on file | | | | |
| 7175030 | Gurveep Madaan | Address on file | | | | |
| 7175030 | Gurveep Madaan | Address on file | | | | |
| 7325361 | Gury, Larry | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 7174873 | Gus Boston | Address on file | | | | |
| 7174873 | Gus Boston | Address on file | | | | |
| 7174873 | Gus Boston | Address on file | | | | |
| 7174873 | Gus Boston | Address on file | | | | |
| 5921949 | Gus Boston | Address on file | | | | |
| 5921950 | Gus Boston | Address on file | | | | |
| 5921951 | Gus Boston | Address on file | | | | |
| 5921948 | Gus Boston | Address on file | | | | |
| 7694190 | GUS COUCHELL | Address on file | | | | |
| 7694191 | GUS DIAZ | Address on file | | | | |
| 7770956 | GUS E MATTHEWS & IRENE MATTHEWS | TR GUS & IRENE MATTHEWS FAMILY, LIVING TRUST UA MAY 30 91, 21556 MONROVIA ST | CUPERTINO | CA | 95014-4804 | |
| 7694192 | GUS G EMMICK | Address on file | | | | |
| 7772393 | GUS OROLOGOS | 4430 MARTEL DR | CUMMING | GA | 30040-3215 | |
| 7783221 | GUS P KOKOTIS | 709 EL ENCINO WAY | SACRAMENTO | CA | 95864 | |
| 7782513 | GUS P KOKOTIS | 709 EL ENCINO WAY | SACRAMENTO | CA | 95864-5215 | |
| 7783220 | GUS P KOKOTIS TR UA JUL 21 03 | THE KOKOTIS FAMILY REVOCABLE, TRUST, 709 EL ENCINO WAY | SACRAMENTO | CA | 95864 | |
| 7782512 | GUS P KOKOTIS TR UA JUL 21 03 | THE KOKOTIS FAMILY REVOCABLE, TRUST, 709 EL ENCINO WAY | SACRAMENTO | CA | 95864-5215 | |
| 7694193 | GUS STEPHEN KRAMER JR | Address on file | | | | |
| 7694194 | GUS TAGLIAFERRI | Address on file | | | | |
| 7694195 | GUS ZAKIS & | Address on file | | | | |
| 4994667 | Gusack, Nancy | Address on file | | | | |
| 7205196 | Guss Investment Group, LLC | Andrews & Thornton, AAL, ALC, Sean T. Higgins, 4701 Von Karman Ave., Suite 300 | Newport Beach | CA | 92660 | |
| 7188220 | Guss Vandevier | Address on file | | | | |
| 7188220 | Guss Vandevier | Address on file | | | | |
| 7694197 | GUSSIE E LIPSKY & | Address on file | | | | |
| 4964617 | Gust, Scott Daniel | Address on file | | | | |
| 4936430 | Gust, Shelly | 762 Arabian Circle | Arroyo Grande | CA | 93420 | |
| 6130800 | GUSTAFSON ALAN W & ELIZABETH G TR | Address on file | | | | |
| 6130913 | GUSTAFSON CORY J & CHERYL L TR | Address on file | | | | |
| 6130774 | GUSTAFSON GERALD A AND SYLVIA P TR | Address on file | | | | |
| 7205912 | GUSTAFSON, ALAN | Address on file | | | | |
| 7205912 | GUSTAFSON, ALAN | Address on file | | | | |
| 5010106 | Gustafson, Alan | The Arns Law Firm, Robert S Arns, Jonathan E Davis, Kevin M Osborne, Shounak S Dharap, 515 Folsom Street, Third Floor | San Francisco | CA | 94105 | |
| 5010107 | Gustafson, Alan | The Brandi Law Firm, Thomas J Brandi, Terrence D Edwards, Jason B Friedman, 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |
| 5010108 | Gustafson, Elizabeth | The Arns Law Firm, Robert S Arns, Jonathan E Davis, Kevin M Osborne, Shounak S Dharap, 515 Folsom Street, Third Floor | San Francisco | CA | 94105 | |
| 5010109 | Gustafson, Elizabeth | The Brandi Law Firm, Thomas J Brandi, Terrence D Edwards, Jason B Friedman, 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |
| 6008601 | GUSTAFSON, JOEY | Address on file | | | | |
| 4967340 | Gustafson, John G | Address on file | | | | |
| 4966712 | Gustafson, Karen | Address on file | | | | |
| 4964970 | Gustafson, Kyle | Address on file | | | | |
| 4986411 | Gustafson, Leland | Address on file | | | | |
| 6175210 | Gustafson, Leland M | Address on file | | | | |
| 5979785 | Gustafson, Mary | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4911773 | Gustafson, Paul D | Address on file | | | | |
| 7944665 | Gustafson, Robert Alan | Address on file | | | | |
| 7220366 | Gustafson, Robert Alan | Address on file | | | | |
| 7163704 | GUSTAFSON, STEVEN | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7163704 | GUSTAFSON, STEVEN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7251272 | Gustafson, Tyffane | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 4936554 | Gustafsson, Conny | 21400 Broadway | Sonoma | CA | 95476-8204 | |
| 7470323 | Gustafsson, Wendy | Address on file | | | | |
| 4960297 | Gustamantes, Jennifer | Address on file | | | | |
| 5870799 | Gustav Anderson | Address on file | | | | |
| 7694198 | GUSTAV HEINS TR UDT MAY 1 96 | Address on file | | | | |
| 7197409 | Gustav Howard Leddy | Address on file | | | | |
| 7197409 | Gustav Howard Leddy | Address on file | | | | |
| 7197409 | Gustav Howard Leddy | Address on file | | | | |
| 7197409 | Gustav Howard Leddy | Address on file | | | | |
| 7197409 | Gustav Howard Leddy | Address on file | | | | |
| 7197409 | Gustav Howard Leddy | Address on file | | | | |
| 7694200 | GUSTAV ZITLAU & MARTHA ZITLAU TR | Address on file | | | | |
| 7694201 | GUSTAVE H BELOT & | Address on file | | | | |
| 5921953 | Gustave P Gardner | Address on file | | | | |
| 5921954 | Gustave P Gardner | Address on file | | | | |
| 5921956 | Gustave P Gardner | Address on file | | | | |
| 5960266 | Gustave P Gardner | Address on file | | | | |
| 5921955 | Gustave P Gardner | Address on file | | | | |
| 5921952 | Gustave P Gardner | Address on file | | | | |
| 7694202 | GUSTAVE V DUGAS & | Address on file | | | | |
| 7776290 | GUSTAVE VILLALTA & | CARMELLA VILLALTA JT TEN, 763 TEXAS AVE | LOS BANOS | CA | 93635-3442 | |
| 7188221 | Gustavo Alberti | Address on file | | | | |
| 7188221 | Gustavo Alberti | Address on file | | | | |
| 7140572 | Gustavo Gomez Hernandez | Address on file | | | | |
| 7140572 | Gustavo Gomez Hernandez | Address on file | | | | |
| 7140572 | Gustavo Gomez Hernandez | Address on file | | | | |
| 7140572 | Gustavo Gomez Hernandez | Address on file | | | | |
| 5906369 | Gustavo Melo | Address on file | | | | |
| 5909719 | Gustavo Melo | Address on file | | | | |
| 5902358 | Gustavo Melo | Address on file | | | | |
| 7198665 | Gustavo Mendoza Villanueva | Address on file | | | | |
| 7198665 | Gustavo Mendoza Villanueva | Address on file | | | | |
| 7198665 | Gustavo Mendoza Villanueva | Address on file | | | | |
| 7198665 | Gustavo Mendoza Villanueva | Address on file | | | | |
| 7198665 | Gustavo Mendoza Villanueva | Address on file | | | | |
| 7198665 | Gustavo Mendoza Villanueva | Address on file | | | | |
| 7694203 | GUSTAVO N RAMIREZ | Address on file | | | | |
| 5870801 | GUSTAVO SALDANA | Address on file | | | | |
| 7933864 | GUSTAVO W OLM.;. | 510 E FOOTHILL BLVD APT B9 | SAN LUIS OBISPO | CA | 93405 | |
| 5004869 | Gustavo, Gomez Hernadez | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5004868 | Gustavo, Gomez Hernadez | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 5926733 | Gustavsen, Chalen | Address on file | | | | |
| 6142788 | GUSTAVSON ANDY & SUSAN | Address on file | | | | |
| 7163900 | GUSTAVSON, ANDY | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7163900 | GUSTAVSON, ANDY | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7163899 | GUSTAVSON, SUSAN | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7163899 | GUSTAVSON, SUSAN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7694204 | GUSTAVUS LAWRENCE JOHNSON & | Address on file | | | | |
| 7331937 | Gustely, Mark E. | Address on file | | | | |
| 7694412 | GUSTIN CUST, HAROLD | Address on file | | | | |
| 5915560 | Gustin, Patricia | Address on file | | | | |
| 4922008 | GUSTINE CHAMBER OF COMMERCE | PO Box 306 | GUSTINE | CA | 95322 | |
| 4941937 | Gustine Unified School District-Aguilar, Lizett | 1500 Meredith Ave | Gustine | CA | 95322 | |
| 4929969 | GUSTINE, STEPHENIE L | 614 O ST | SANGER | CA | 93657 | |
| 4990512 | Guterres Jr., Lionel | Address on file | | | | |
| 4958653 | Guterres, David E | Address on file | | | | |
| 7236464 | Guth, John L | Address on file | | | | |
| 7287581 | Guth, Marijane | Address on file | | | | |
| 4937476 | Gutheil, Lawrence | 550 W PLUMB LN STE B | RENO | NV | 89509 | |
| 5964703 | Gutheil, Lawrence | Address on file | | | | |
| 4960282 | Gutherie, Kathy Marie | Address on file | | | | |
| 6132252 | GUTHRIE ELIZABETH A | Address on file | | | | |
| 6026034 | Guthrie, Christopher K | Address on file | | | | |
| 6026034 | Guthrie, Christopher K | Address on file | | | | |
| 7151054 | Guthrie, Elizabeth Ann | Address on file | | | | |
| 6081693 | GUTHRIE, RICHARD | Address on file | | | | |
| 7245291 | Guthrie, Robert | Address on file | | | | |
| 5010453 | Guthrie, Robert | Corey, Luzaich, De Ghetaldi & Riddle LLP, Dario De Ghetaldi, Amanda L Riddle,, Steven M Berki, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5010454 | Guthrie, Robert | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5002723 | Guthrie, Robert | Gibbs Law Group, Eric Gibbs, Dylan Hughes, Steven A. Lopez, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7985068 | Guthrie, Robert | Address on file | | | | |
| 4977986 | Guthrie, Robert | Address on file | | | | |
| 7158674 | GUTHRIE-GREENLEAF, VICKI JO | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 7230002 | Gutierrez (A Minor), Marilena | Address on file | | | | |
| 6145587 | GUTIERREZ CIRIACO P | Address on file | | | | |
| 7304950 | Gutierrez III, Salome | Address on file | | | | |
| 7317145 | Gutierrez III, Salome | Address on file | | | | |
| 7160059 | GUTIERREZ III, SALOME F. | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160059 | GUTIERREZ III, SALOME F. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 6131431 | GUTIERREZ JOSE GUADALUPE & MISTY DAWN JT | Address on file | | | | |
| 4962870 | Gutierrez Jr., Raymond E | Address on file | | | | |
| 4958419 | Gutierrez Jr., Sam | Address on file | | | | |
| 4954553 | Gutierrez Jr., Uriel M | Address on file | | | | |
| 4930177 | GUTIERREZ MD, SUSAN | 100 PARK PLACE STE 120 | SAN RAMON | CA | 94583 | |
| 7203981 | Gutierrez Prado, Ma. Consuelo | Address on file | | | | |
| 6126117 | Gutierrez Properties LLC | Address on file | | | | |
| 6009942 | Gutierrez Properties LLC | 195 W Elm Ave | Coalinga | CA | 93210 | |
| 5870802 | GUTIERREZ, ABRAHAM | Address on file | | | | |
| 4960567 | Gutierrez, Adam Avila | Address on file | | | | |
| 4971091 | Gutierrez, Adrian M | Address on file | | | | |
| 4934880 | Gutierrez, Adriana | 22159 Hathaway Avenue | Hayward | CA | 94541 | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 3402 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4990270 | Gutierrez, Albert | Address on file | | | | |
| 4965224 | Gutierrez, Alberto | Address on file | | | | |
| 4960842 | Gutierrez, Alejandro | Address on file | | | | |
| 7235623 | Gutierrez, Alex | Address on file | | | | |
| 4952336 | Gutierrez, Alexander | Address on file | | | | |
| 4969277 | Gutierrez, Alexander Enrique | Address on file | | | | |
| 4956838 | Gutierrez, Alicia Michelle | Address on file | | | | |
| 4915823 | GUTIERREZ, ALONSO | 1071 NORTH PARK DR | PIXELY | CA | 93256 | |
| 4971265 | Gutierrez, Ana Maria | Address on file | | | | |
| 7217180 | Gutierrez, Angelina | Address on file | | | | |
| 5924729 | Gutierrez, Angelina | Address on file | | | | |
| 7295129 | Gutierrez, Anna | Address on file | | | | |
| 7276888 | Gutierrez, Anthony Jullian | Address on file | | | | |
| 7276888 | Gutierrez, Anthony Jullian | Address on file | | | | |
| 7276888 | Gutierrez, Anthony Jullian | Address on file | | | | |
| 7276888 | Gutierrez, Anthony Jullian | Address on file | | | | |
| 4996251 | Gutierrez, Antonio | Address on file | | | | |
| 4912114 | Gutierrez, Antonio M | Address on file | | | | |
| 6161666 | Gutierrez, Beatrice T | Address on file | | | | |
| 4939995 | GUTIERREZ, BENJAMIN | 3808 SUE LIN WAY | BAKERSFIELD | CA | 93309 | |
| 7289641 | Gutierrez, Billy | Address on file | | | | |
| 4913132 | Gutierrez, Blanca Estela | Address on file | | | | |
| 7262840 | Gutierrez, Brittiny | Address on file | | | | |
| 7236354 | Gutierrez, Cameron | Address on file | | | | |
| 4963942 | Gutierrez, Carl | Address on file | | | | |
| 7281760 | Gutierrez, Carla | Address on file | | | | |
| 7228781 | Gutierrez, Carla Martina | Address on file | | | | |
| 7158930 | GUTIERREZ, CARLOS | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7158930 | GUTIERREZ, CARLOS | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue | Sacramento | CA | 95819 | |
| 7952988 | Gutierrez, Carlos | 344 Sequoia Way | Colusa | CA | 95932 | |
| 7166269 | GUTIERREZ, CHONDRA ELIZABETH | Joseph M Earley, 2561 CALIFORNIA PARK DRIVE, STE. 100 | CHICO | CA | 95928 | |
| 7166269 | GUTIERREZ, CHONDRA ELIZABETH | Paige N Boldt, 2561 CALIFORNIA PARK DRIVE, STE. 100 | CHICO | CA | 95928 | |
| 7166269 | GUTIERREZ, CHONDRA ELIZABETH | Joseph M Earley, 2561 CALIFORNIA PARK DRIVE, STE. 100 | CHICO | CA | 95928 | |
| 7166269 | GUTIERREZ, CHONDRA ELIZABETH | Paige N Boldt, 2561 CALIFORNIA PARK DRIVE, STE. 100 | CHICO | CA | 95928 | |
| 4972133 | Gutierrez, Christian | Address on file | | | | |
| 7190794 | GUTIERREZ, CIRIACO | Address on file | | | | |
| 7190794 | GUTIERREZ, CIRIACO | Address on file | | | | |
| 7190794 | GUTIERREZ, CIRIACO | Address on file | | | | |
| 7190794 | GUTIERREZ, CIRIACO | Address on file | | | | |
| 6176392 | Gutierrez, Ciriaco | Address on file | | | | |
| 7304794 | Gutierrez, Cynthia Miller | Address on file | | | | |
| 4969027 | Gutierrez, David Martin | Address on file | | | | |
| 4997715 | Gutierrez, Deanne | Address on file | | | | |
| 5992306 | Gutierrez, Della | Address on file | | | | |
| 7339530 | Gutierrez, Devin | Address on file | | | | |
| 7190798 | GUTIERREZ, DIANA K | Address on file | | | | |
| 7190798 | GUTIERREZ, DIANA K | Address on file | | | | |
| 7190798 | GUTIERREZ, DIANA K | Address on file | | | | |
| 7190798 | GUTIERREZ, DIANA K | Address on file | | | | |
| 7275816 | Gutierrez, Diego | Amanda L. Riddle, Corey, Luziach, de Ghetaldi & Riddle LLP, 700 El Camino Real | Millbrae | CA | 94030 | |
| 4942992 | Gutierrez, Elsa | 1114 N Chapel Hill Ave | Clovis | CA | 93611 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4920426 | GUTIERREZ, EMANUEL MARLON | 15465 BRANNON AVE | DOS PALOS | CA | 93620 | |
| 7952989 | Gutierrez, Evan | 4345 E. Washington Avenue | Fresno | CA | 93702 | |
| 4958144 | Gutierrez, Felix M | Address on file | | | | |
| 7217121 | Gutierrez, Filemon | Address on file | | | | |
| 7211322 | GUTIERREZ, FLORENDA | JAMES P. FRANTZ, 402 WEST BROADWAY, SUITE 860 | SAN DIEGO | CA | 92101 | |
| 7931169 | Gutierrez, Francisco | Address on file | | | | |
| 4965124 | Gutierrez, Gabriel | Address on file | | | | |
| 4957794 | Gutierrez, Gary | Address on file | | | | |
| 4983498 | Gutierrez, Gregorio | Address on file | | | | |
| 7311494 | Gutierrez, Hillary | Address on file | | | | |
| 4936166 | GUTIERREZ, HUMBERTO | 2828 RAMADA DR UNIT 114 | PASO ROBLES | CA | 93446 | |
| 4965646 | Gutierrez, Isidro Michael | Address on file | | | | |
| 7190811 | GUTIERREZ, JACQUELINE | Address on file | | | | |
| 7190811 | GUTIERREZ, JACQUELINE | Address on file | | | | |
| 7190811 | GUTIERREZ, JACQUELINE | Address on file | | | | |
| 7190811 | GUTIERREZ, JACQUELINE | Address on file | | | | |
| 7315888 | Gutierrez, Jacqueline Medina | Address on file | | | | |
| 7315888 | Gutierrez, Jacqueline Medina | Address on file | | | | |
| 7315888 | Gutierrez, Jacqueline Medina | Address on file | | | | |
| 7315888 | Gutierrez, Jacqueline Medina | Address on file | | | | |
| 7279548 | Gutierrez, Jamie | James P. Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7279548 | Gutierrez, Jamie | Regina Bagdasarian, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 5011428 | Gutierrez, Jamie | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George  Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5004005 | Gutierrez, Jamie | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 4967938 | Gutierrez, Jamie P | Address on file | | | | |
| 4935319 | Gutierrez, Jennifer | 3985 Bolinas Place | Discovery Bay | CA | 94505 | |
| 6081694 | Gutierrez, Jerry | Address on file | | | | |
| 4959061 | Gutierrez, Jerry | Address on file | | | | |
| 4996632 | Gutierrez, Jesse | Address on file | | | | |
| 5915604 | GUTIERREZ, JESUS | Address on file | | | | |
| 4985019 | Gutierrez, John | Address on file | | | | |
| 4973829 | Gutierrez, John Humberto | Address on file | | | | |
| 7319617 | Gutierrez, Jose | Address on file | | | | |
| 7952990 | Gutierrez, Juan | 3125 Benjamin Drive | Richmond | CA | 94806 | |
| 4968691 | Gutierrez, Judith S | Address on file | | | | |
| 4940018 | GUTIERREZ, KAYE | 539 Old Roundhouse Road | Mckinleyville | CA | 95519 | |
| 5986388 | Gutierrez, Kendra | Address on file | | | | |
| 4937780 | Gutierrez, Kendra | 2277 Perez St. | Salinas | CA | 93906 | |
| 4912053 | Gutierrez, Kevin Adam Michael | Address on file | | | | |
| 4956743 | Gutierrez, Laura | Address on file | | | | |
| 7158929 | GUTIERREZ, LEONEL | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7158929 | GUTIERREZ, LEONEL | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue | Sacramento | CA | 95819 | |
| 7187196 | GUTIERREZ, LOUIS P | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS | | TX | 75219 | |
| 4939318 | Gutierrez, Lowella | 3245 Ernest Drive | Tracy | CA | 95376 | |
| 4990989 | Gutierrez, Lynn | Address on file | | | | |
| 7202967 | Gutierrez, Malakai | Address on file | | | | |
| 4941085 | GUTIERREZ, MARIA ELVA | 14530 BYRON HWY SPC 49 | BYRON | CA | 94514 | |
| 5004450 | Gutierrez, Maria Guadalupe | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5004449 | Gutierrez, Maria Guadalupe | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 3404
of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7296310 | Gutierrez, Marie | Address on file | | | | |
| 7952991 | Gutierrez, Mario | 209 Cherry Lane | Clovis | CA | 93612 | |
| 4958713 | Gutierrez, Mario | Address on file | | | | |
| 7312538 | Gutierrez, Marissa Missy | Address on file | | | | |
| 4959260 | Gutierrez, Marlon O | Address on file | | | | |
| 4935147 | Gutierrez, Mary and Eugene | 1136 S Del Ry Avenue | Sanger | CA | 93657 | |
| 7274514 | Gutierrez, Maureen Sophia | Address on file | | | | |
| 7274514 | Gutierrez, Maureen Sophia | Address on file | | | | |
| 7274514 | Gutierrez, Maureen Sophia | Address on file | | | | |
| 7274514 | Gutierrez, Maureen Sophia | Address on file | | | | |
| 7162102 | Gutierrez, Mayra | Address on file | | | | |
| 7167627 | GUTIERREZ, MICHAEL | Address on file | | | | |
| 5013523 | Gutierrez, Michael | Address on file | | | | |
| 7167627 | GUTIERREZ, MICHAEL | Address on file | | | | |
| 4933491 | Gutierrez, Michael | 1033 Winters Drive | Manteca | CA | 95337 | |
| 5002497 | Gutierrez, Michael | Edgar Law Firm, Donald S. Edgar, 408 College Avenue | Santa Rosa | CA | 95401 | |
| 5010205 | Gutierrez, Michael | Robins Cloud LLP, Bill Robins III, Robert T Bryson, Kevin M Pollack,, 808 Wilshire Boulevard, Suite 450 | Santa Monica | CA | 90401 | |
| 7215251 | Gutierrez, Miguel | Address on file | | | | |
| 4960646 | Gutierrez, Miguel | Address on file | | | | |
| 7301788 | Gutierrez, Misty | Address on file | | | | |
| 7952992 | Gutierrez, Moises | 686 SONOMA AVE UNIT C | Lemoore | CA | 93245 | |
| 7462518 | GUTIERREZ, NEITHN NOMELIF | Address on file | | | | |
| 7462518 | GUTIERREZ, NEITHN NOMELIF | Address on file | | | | |
| 7462518 | GUTIERREZ, NEITHN NOMELIF | Address on file | | | | |
| 7462518 | GUTIERREZ, NEITHN NOMELIF | Address on file | | | | |
| 4911880 | Gutierrez, Nicolas Amado | Address on file | | | | |
| 5000865 | Gutierrez, Nimpa S. | Law Offices of Alexander M. Schack, Alexander M. Schack, Natasha N. Serino, 16870 West Bemardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5000864 | Gutierrez, Nimpa S. | Murray Law Firm, Stephen B. Murray, Sr., Jessica Hayes, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5000866 | Gutierrez, Nimpa S. | Welty Welty, PC, Matthew H. Welty, Jack W. Weaver, 141 North Street | Healdsburg | CA | 95448 | |
| 4962320 | Gutierrez, Omar | Address on file | | | | |
| 4973886 | Gutierrez, Oscar | Address on file | | | | |
| 5924831 | Gutierrez, Otilia | Address on file | | | | |
| 7209539 | Gutierrez, Porfirio | Address on file | | | | |
| 4960380 | Gutierrez, Raul | Address on file | | | | |
| 7463833 | Gutierrez, Raymond | Address on file | | | | |
| 4979085 | Gutierrez, Reginal | Address on file | | | | |
| 5975471 | Gutierrez, Ricardo | Address on file | | | | |
| 4996252 | Gutierrez, Richard | Address on file | | | | |
| 4964187 | Gutierrez, Richard Joe | Address on file | | | | |
| 4979517 | Gutierrez, Robert | Address on file | | | | |
| 6081695 | Gutierrez, Robert A | Address on file | | | | |
| 4973669 | Gutierrez, Robert A | Address on file | | | | |
| 4957253 | Gutierrez, Ron A | Address on file | | | | |
| 5915619 | Gutierrez, Rosa | Address on file | | | | |
| 4954705 | Gutierrez, Rosa M | Address on file | | | | |
| 5984699 | Gutierrez, Rosalba | Address on file | | | | |
| 7255580 | Gutierrez, Rosalinda | Address on file | | | | |
| 4966724 | Gutierrez, Rozzel M | Address on file | | | | |
| 4937882 | Gutierrez, Ruth | 12839 Jasper Way | Salinas | CA | 93906 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4967043 | Gutierrez, Ryan David | Address on file | | | | |
| 4914211 | Gutierrez, Simon | Address on file | | | | |
| 4955422 | Gutierrez, Stephanie | Address on file | | | | |
| 4991448 | Gutierrez, Therese | Address on file | | | | |
| 4957177 | Gutierrez, Tim | Address on file | | | | |
| 6153921 | Gutierrez, Trixieanne | Address on file | | | | |
| 7319760 | Gutierrez, Tyler | Address on file | | | | |
| 4989439 | Gutierrez, Valentine | Address on file | | | | |
| 5870803 | GUTIERREZ, VERONICA | Address on file | | | | |
| 5924874 | Gutierrez, Virginia | Address on file | | | | |
| 6154897 | Gutierrez, Virginia Sierra | Address on file | | | | |
| 7219029 | Gutierrez, Ximena | Address on file | | | | |
| 7161662 | GUTIERREZ-JIMENEZ, YAIRO | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7161662 | GUTIERREZ-JIMENEZ, YAIRO | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue | Sacrametno | CA | 95864 | |
| 7308490 | Gutierrez-Medina, Diana Karina | Address on file | | | | |
| 7308490 | Gutierrez-Medina, Diana Karina | Address on file | | | | |
| 7308490 | Gutierrez-Medina, Diana Karina | Address on file | | | | |
| 7308490 | Gutierrez-Medina, Diana Karina | Address on file | | | | |
| 7317923 | Gutierrez-Peralta, Ciriaco | Address on file | | | | |
| 7317923 | Gutierrez-Peralta, Ciriaco | Address on file | | | | |
| 7317923 | Gutierrez-Peralta, Ciriaco | Address on file | | | | |
| 7317923 | Gutierrez-Peralta, Ciriaco | Address on file | | | | |
| 4956925 | Gutierrez-Velasco, Daisy | Address on file | | | | |
| 5011441 | Gutietiez, Carla | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5004018 | Gutietiez, Carla | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 4990015 | Gutile, Thomas | Address on file | | | | |
| 4953643 | Gutliffe, Lucelle Raimundo | Address on file | | | | |
| 4950829 | Gutnik, Bradley | Address on file | | | | |
| 5006241 | Gutof, Deborah | Walker, Hamilton, Koenig & Burbidge, LLP, 50 Francisco Street, Suite 460 | San Francisco | CA | 94133 | |
| 5984683 | Gutof, Deborah (Atty Repd) | 2613 19th Street | San Francisco | CA | 94110 | |
| 7185497 | GUTOWSKI, RITA KAY | Address on file | | | | |
| 7185497 | GUTOWSKI, RITA KAY | Address on file | | | | |
| 7195689 | Gutsch 2015 Family Trust | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195689 | Gutsch 2015 Family Trust | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195689 | Gutsch 2015 Family Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195689 | Gutsch 2015 Family Trust | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195689 | Gutsch 2015 Family Trust | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195689 | Gutsch 2015 Family Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 6146357 | GUTSCH JEFFREY P TR | Address on file | | | | |
| 6142235 | GUTSCH R PAUL TR & GUTSCH TERRY TR ET AL | Address on file | | | | |
| 6142298 | GUTSCH TERRY L TR | Address on file | | | | |
| 5002452 | Gutsch, Terry | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 7162703 | GUTSCH, TERRY LINDA, individually and as trustee of the R. Paul Gutsch and Terry L Gutsch 2007 trusts | Alison E. Cordova, 840 Malcolm Road Suite 200 | Burlingame | CA | 94010 | |
| 7162703 | GUTSCH, TERRY LINDA, individually and as trustee of the R. Paul Gutsch and Terry L Gutsch 2007 trusts | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7975675 | Gutstein, Hal S. | Address on file | | | | |
| 6161462 | GUTTENBERG & COLVIN | Attn: ANDREW M. COLVIN, One Embarcadero Center, Suite 2480 | San Francisco | CA | 94111 | |
| 6147002 | GUTTERIDGE ROBERT W & GERALDINE T TR | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 6144990 | GUTTERIDGE STEVEN TR & GUTTERIDGE OLGA TR | Address on file | | | | |
| 7164102 | GUTTERIDGE, GERALDINE TUFT | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7164102 | GUTTERIDGE, GERALDINE TUFT | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa | CA | | 95401 | |
| 7164250 | GUTTERIDGE, OLGA | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7164250 | GUTTERIDGE, OLGA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 5870804 | gutteridge, patrick | Address on file | | | | |
| 7164103 | GUTTERIDGE, ROBERT WILLIAM | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7164103 | GUTTERIDGE, ROBERT WILLIAM | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa | CA | | 95401 | |
| 7164251 | GUTTERIDGE, STEVEN | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7164251 | GUTTERIDGE, STEVEN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 4958033 | Guttirez, Gilbert | Address on file | | | | |
| 6081697 | Guttman & Blaevoet Consulting Engineers | 2351 Powell St. | San Francisco | CA | 94133 | |
| 5915634 | GUTTMAN, PHILLIS | Address on file | | | | |
| 6081698 | Guttmann & Balaevoet Consulting Engineers | 2351 Powell Street | San Francisco | CA | 94133 | |
| 4922009 | GUTTMANN & BLAEVOET | 2351 POWELL ST | SAN FRANCISCO | CA | 94133 | |
| 6081702 | Guttmann & Blaevoet Consulting Engineers | 2351 Powell Street | San Francisco | CA | 94133 | |
| 5925060 | Guttridge, Judy | Address on file | | | | |
| 5921958 | Guvdeep Maddan | Address on file | | | | |
| 5921959 | Guvdeep Maddan | Address on file | | | | |
| 5921960 | Guvdeep Maddan | Address on file | | | | |
| 5921957 | Guvdeep Maddan | Address on file | | | | |
| 7694205 | GUY A ROSE | Address on file | | | | |
| 7169962 | Guy Allan Wood DBA Allan's Custom Colors | Address on file | | | | |
| 7169962 | Guy Allan Wood DBA Allan's Custom Colors | Address on file | | | | |
| 6141405 | GUY ANDY & GUY KIMBERLY D | Address on file | | | | |
| 7694206 | GUY B MC INERNY | Address on file | | | | |
| 5921963 | Guy B. Chancellor | Address on file | | | | |
| 5921959 | Guy B. Chancellor | Address on file | | | | |
| 5921964 | Guy B. Chancellor | Address on file | | | | |
| 5921961 | Guy B. Chancellor | Address on file | | | | |
| 5921966 | Guy Bill | Address on file | | | | |
| 5921967 | Guy Bill | Address on file | | | | |
| 5921968 | Guy Bill | Address on file | | | | |
| 5921965 | Guy Bill | Address on file | | | | |
| 7786537 | GUY C LUNA | 178 ROSE PL | WOODLAND PARK | NJ | 07424-3023 | |
| 7786865 | GUY C LUNA | 808 OLEANDER DR | LOVELAND | CO | 80538-2916 | |
| 7198172 | GUY COLIN MCKENZIE | Address on file | | | | |
| 7198172 | GUY COLIN MCKENZIE | Address on file | | | | |
| 7194700 | Guy D Dalrymple | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194700 | Guy D Dalrymple | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194700 | Guy D Dalrymple | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194700 | Guy D Dalrymple | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194700 | Guy D Dalrymple | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194700 | Guy D Dalrymple | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7694207 | GUY E DUDLEY & | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7184399 | Guy E Duffey | Address on file | | | | |
| 7184399 | Guy E Duffey | Address on file | | | | |
| 7694208 | GUY E PACE | Address on file | | | | |
| 7694209 | GUY E RICHARDS JR & EVA C | Address on file | | | | |
| 5870805 | GUY E WILKINSON | Address on file | | | | |
| 7694210 | GUY FRANKLIN & | Address on file | | | | |
| 7694211 | GUY G DAVIS & MADELINE DAVIS TR | Address on file | | | | |
| 7694212 | GUY G SCHUMAKER CUST | Address on file | | | | |
| 7694213 | GUY H HERMSTEIN | Address on file | | | | |
| 7175667 | Guy H. Hall and Barbara M. Hall Family Trust (Trustee: Guy T. Hall) | Address on file | | | | |
| 7175667 | Guy H. Hall and Barbara M. Hall Family Trust (Trustee: Guy T. Hall) | Address on file | | | | |
| 7175667 | Guy H. Hall and Barbara M. Hall Family Trust (Trustee: Guy T. Hall) | Address on file | | | | |
| 7175667 | Guy H. Hall and Barbara M. Hall Family Trust (Trustee: Guy T. Hall) | Address on file | | | | |
| 7175667 | Guy H. Hall and Barbara M. Hall Family Trust (Trustee: Guy T. Hall) | Address on file | | | | |
| 7175667 | Guy H. Hall and Barbara M. Hall Family Trust (Trustee: Guy T. Hall) | Address on file | | | | |
| 7162666 | GUY HAMILTON, AS SUCCESSOR TRUSTEE OF THE PAUL L. HAMILTON TRUST AGREEMENT UTA dated April 28, 1998 | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7162666 | GUY HAMILTON, AS SUCCESSOR TRUSTEE OF THE PAUL L. HAMILTON TRUST AGREEMENT UTA dated April 28, 1998 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa | CA | | 95401 | |
| 7779127 | GUY L FAVORITE III | 6 OAKWOOD CT | O FALLON | MO | 63366-1078 | |
| 7777652 | GUY MC WREATH | BOX 304, 104 DICKSON ST | MIDWAY | PA | 15060-1109 | |
| 7177256 | Guy N Ross | Address on file | | | | |
| 7177256 | Guy N Ross | Address on file | | | | |
| 7694214 | GUY P LEIGHTON | Address on file | | | | |
| 7694216 | GUY RANDAL DONALDSON | Address on file | | | | |
| 7765486 | GUY RANDAL DONALDSON CUST | KATHERINE ELLEN DONALDSON, UNDER THE TX UNIF GIFT MIN ACT, 3601 LAKE TAHOE DR | ARLINGTON | TX | 76016-3521 | |
| 7694217 | GUY RANDAL DONALDSON CUST | Address on file | | | | |
| 7694218 | GUY RANDAL DONALDSON CUST | Address on file | | | | |
| 7694219 | GUY RANDAL DONALDSON CUST | Address on file | | | | |
| 7278232 | Guy Rents Inc dba Rental Guys | 1720 Nord Ave | Chico | CA | 95926 | |
| 7278232 | Guy Rents Inc dba Rental Guys | Michele Ann Rider, 112 Nord Ave | Chico | CA | 95926 | |
| 7194291 | GUY RILEY | Address on file | | | | |
| 7194291 | GUY RILEY | Address on file | | | | |
| 7194195 | GUY S NIOSI | Address on file | | | | |
| 7194195 | GUY S NIOSI | Address on file | | | | |
| 7694220 | GUY S YOGI & | Address on file | | | | |
| 7198015 | GUY SCHWELLENBACH | Address on file | | | | |
| 7198015 | GUY SCHWELLENBACH | Address on file | | | | |
| 7175662 | Guy T Hall | Address on file | | | | |
| 7175662 | Guy T Hall | Address on file | | | | |
| 7175662 | Guy T Hall | Address on file | | | | |
| 7175662 | Guy T Hall | Address on file | | | | |
| 7175662 | Guy T Hall | Address on file | | | | |
| 7175662 | Guy T Hall | Address on file | | | | |
| 7175673 | Guy T. Hall and Victoria J Hall Revocable Trust (Trustee: Guy T Hall) | Address on file | | | | |
| 7175673 | Guy T. Hall and Victoria J Hall Revocable Trust (Trustee: Guy T Hall) | Address on file | | | | |
| 7175673 | Guy T. Hall and Victoria J Hall Revocable Trust (Trustee: Guy T Hall) | Address on file | | | | |
| 7175673 | Guy T. Hall and Victoria J Hall Revocable Trust (Trustee: Guy T Hall) | Address on file | | | | |
| 7175673 | Guy T. Hall and Victoria J Hall Revocable Trust (Trustee: Guy T Hall) | Address on file | | | | |
| 7175673 | Guy T. Hall and Victoria J Hall Revocable Trust (Trustee: Guy T Hall) | Address on file | | | | |
| 7782781 | GUY V BURNETT | 512 JEFFERSON COURT | ALEXANDRIA | VA | 22314-3710 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7694221 | GUY V VELETZOS TR | Address on file | | | | |
| 7206172 | GUY W PARSONS | Address on file | | | | |
| 7198373 | GUY W PARSONS | Address on file | | | | |
| 7198373 | GUY W PARSONS | Address on file | | | | |
| 7206177 | GUY W PARSONS, doing business as Biltmore Builders, Inc. | Address on file | | | | |
| 7206177 | GUY W PARSONS, doing business as Biltmore Builders, Inc. | Address on file | | | | |
| 7694222 | GUY WEBSTER TOWLE | Address on file | | | | |
| 5004660 | Guy, Andy | Hansen & Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5004661 | Guy, Andy | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5004659 | Guy, Andy | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 7219178 | Guy, Charles | Address on file | | | | |
| 4972502 | Guy, Jeffery George | Address on file | | | | |
| 5004663 | Guy, Kimberly | Hansen & Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5004664 | Guy, Kimberly | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5004662 | Guy, Kimberly | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 5870806 | Guy, Ying Ying | Address on file | | | | |
| 7181796 | Guyan, Lance | Address on file | | | | |
| 4998853 | Guyan, Lance | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5005291 | Guyan, Lance | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5012044 | Guyan, Lance | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 4998854 | Guyan, Lance | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5005290 | Guyan, Lance | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5012045 | Guyan, Lance | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 7174364 | GUYAN, LANCE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174364 | GUYAN, LANCE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 5005292 | Guyan, Lance | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 5008506 | Guyan, Lance | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza | Solana Beach | CA | 92075 | |
| 5937889 | Guyan, Lance; Guyan, Owen, Individually And As Trustee Of The Sierra Ridge Investment Trust; Guyan, Sarah (not on demand) | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5937886 | Guyan, Lance; Guyan, Owen, Individually And As Trustee Of The Sierra Ridge Investment Trust; Guyan, Sarah (not on demand) | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5976266 | Guyan, Lance; Guyan, Owen, Individually And As Trustee Of The Sierra Ridge Investment Trust; Guyan, Sarah (not on demand) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5937887 | Guyan, Lance; Guyan, Owen, Individually And As Trustee Of The Sierra Ridge Investment Trust; Guyan, Sarah (not on demand) | SINGLETON LAW FIRM, 450 A ST STE 500 | SAN DIEGO | CA | 92101-4290 | |
| 7174365 | GUYAN, OWEN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174365 | GUYAN, OWEN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 4998855 | Guyan, Owen, Individually And As Trustee Of The Sierra Ridge Investment Trust | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4998856 | Guyan, Owen, Individually And As Trustee Of The Sierra Ridge Investment Trust | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008507 | Guyan, Owen, Individually And As Trustee Of The Sierra Ridge Investment Trust | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998857 | Guyan, Sarah | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4998858 | Guyan, Sarah | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 3409 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5008508 | Guyan, Sarah | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 7694223 | GUYE LEE & | Address on file | | | | |
| 7694224 | GUYE LEE CUST | Address on file | | | | |
| 7694225 | GUYE LEE CUST | Address on file | | | | |
| 7910012 | Guyer, Nolan R | Address on file | | | | |
| 7909673 | Guyer, Nolan R. | Address on file | | | | |
| 6107128 | Guyett, Margaret aka Peggy | Address on file | | | | |
| 7941406 | GUYETT, MARGARET AKA PEGGY | 120 VIA TOLUCA | SAN CLEMENTE | CA | 92672 | |
| 4975063 | Guyett, Margaret Peggy | Gordon Petterson, 53444 Road 432 | Bass Lake | CA | 93604 | |
| 4981548 | Guyette, Joseph | Address on file | | | | |
| 5984334 | Guyette, Julie | Address on file | | | | |
| 7301871 | Guyla Joy Reich, Individually and Successor in Interest to Cheryl Marie Brown and Larry Brown, Deceased | Address on file | | | | |
| 7170195 | Guyla Joy Reich, Individually and Successor in Interest to Cheryl Marie Brown and Larry Brown, Deceased | Address on file | | | | |
| 4956081 | Guynes, Heidi | Address on file | | | | |
| 4955965 | Guynes, Wendy M | Address on file | | | | |
| 7072670 | Guynn, Richard | Address on file | | | | |
| 7072670 | Guynn, Richard | Address on file | | | | |
| 7232055 | Guyton, Amy | Address on file | | | | |
| 7271172 | Guyton, Debrah | Address on file | | | | |
| 5963675 | Guyton, Debrah, J. & Jillian S. Sandbothe | Address on file | | | | |
| 5963676 | Guyton, Debrah, J. & Jillian S. Sandbothe | DANKO MEREDITH, 333 TWIN DOLPHIN DRIVE, SUITE 145 | REDWOOD SHORES | CA | 94065 | |
| 4986033 | Guyton, Richard | Address on file | | | | |
| 7329696 | Guyton, Susan | Address on file | | | | |
| 5870807 | GUYUDWARA NANAK SAR | Address on file | | | | |
| 4977090 | Guza, Theresa | Address on file | | | | |
| 5006152 | Guzic, Jr., Edward | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5006151 | Guzic, Jr., Edward | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 6143964 | GUZIK NAHUM TR | Address on file | | | | |
| 4923652 | GUZINSKI, KATHLEEN A | 315 CORREAS ST | HALF MOON BAY | CA | 94019 | |
| 4976209 | Guzman | 0315 LAKE ALMANOR WEST DR, P. O. Box 756 | Verdi | NV | 89439 | |
| 6112423 | Guzman | P. O. Box 756 | Verdi | NV | 89439 | |
| 7324593 | Guzman Avila, Jose Luis | Address on file | | | | |
| 7952993 | Guzman Building & Construction Inc. | 6015 Herzog St. Apt. #1 | Oakland | CA | 94608 | |
| 6130788 | GUZMAN DAVID L & MARY BETH | Address on file | | | | |
| 6143413 | GUZMAN EDWIN O & GUZMAN SANDRA P | Address on file | | | | |
| 6081706 | Guzman Energy, LLC | 101 Aragon Avenue | Coral Gables | FL | 33134 | |
| 6081707 | Guzman Energy, LLC | 1600 Broadway, Suite 1600 | Denver | CO | 80202 | |
| 5006515 | Guzman Family Trust | Guzman, Jack & Lynn, 0315 LAKE ALMANOR WEST DR, P. O. Box 756 | Verdi | NV | 89439 | |
| 6008069 | Guzman Flores, Aunsencia | Address on file | | | | |
| 6145289 | GUZMAN JOEL & GUZMAN MICHELE FRANK | Address on file | | | | |
| 4936965 | Guzman Medina, Sergio | 222 n 7th st | Williams | CA | 95987 | |
| 6141812 | GUZMAN MIGUEL & GUZMAN LETICIA | Address on file | | | | |
| 6131314 | GUZMAN ULISES & IRMA JT | Address on file | | | | |
| 4959282 | Guzman, Aaron N | Address on file | | | | |
| 7167930 | GUZMAN, ABEL | Address on file | | | | |
| 7167930 | GUZMAN, ABEL | Address on file | | | | |
| 7302308 | Guzman, Adam Lopez | Address on file | | | | |
| 7286355 | Guzman, Alejandra | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 3410 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7462392 | Guzman, Anastacia Cruz | Address on file | | | | |
| 7462392 | Guzman, Anastacia Cruz | Address on file | | | | |
| 7462392 | Guzman, Anastacia Cruz | Address on file | | | | |
| 7462392 | Guzman, Anastacia Cruz | Address on file | | | | |
| 7272449 | Guzman, Angela | Address on file | | | | |
| 7190929 | GUZMAN, ARTURO | Address on file | | | | |
| 4955072 | Guzman, Betty Dean | Address on file | | | | |
| 5913562 | Guzman, Carlos | Address on file | | | | |
| 7952994 | Guzman, Carlos S | 235 Sterling Way | Oakley | CA | 94561-4302 | |
| 4937842 | GUZMAN, CELINA | 450 VIRGINIA AVE | SALINAS | CA | 93907 | |
| 4961642 | Guzman, Christopher D. | Address on file | | | | |
| 6172582 | Guzman, Cornelio | Address on file | | | | |
| 5993027 | GUZMAN, CYNTHIA | Address on file | | | | |
| 4989532 | Guzman, Dan | Address on file | | | | |
| 4961115 | Guzman, Daniel | Address on file | | | | |
| 4937399 | Guzman, David | 151 Paradise Road | Salinas | CA | 93907 | |
| 7169137 | GUZMAN, EDWIN O | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7169137 | GUZMAN, EDWIN O | Bill Robins III, Attorney at Law, 808 Wilshire Blvd., Suite 450 | Santa Monica | CA | 90401 | |
| 6161243 | Guzman, Eleazar | Address on file | | | | |
| 7271699 | Guzman, Emely | Address on file | | | | |
| 5003690 | Guzman, Emely | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5011052 | Guzman, Emely | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George  Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5823683 | Guzman, Enrique | Address on file | | | | |
| 5015125 | Guzman, Enrique | c/o The Arns Law Firm, Attn: Robert S. Arns, Jonathan E. Davis, 515 Folsom Street, 3rd Floor | San Francisco | CA | 94105 | |
| 6183234 | Guzman, Ernesto Chavez | Law Offices of Alexander M. Schack, Shannon F. Nocon, Esq., 316523, 16870 W. Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 7167931 | GUZMAN, ESTELA | Address on file | | | | |
| 7167931 | GUZMAN, ESTELA | Address on file | | | | |
| 4955929 | Guzman, Gabriel | Address on file | | | | |
| 6175812 | Guzman, Graciela | Address on file | | | | |
| 4965863 | Guzman, Homar | Address on file | | | | |
| 4991179 | Guzman, Israel | Address on file | | | | |
| 4951764 | Guzman, Jennifer | Address on file | | | | |
| 4953594 | Guzman, Jesse | Address on file | | | | |
| 7181797 | Guzman, Joel | Address on file | | | | |
| 7181797 | Guzman, Joel | Address on file | | | | |
| 5005294 | Guzman, Joel | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5012046 | Guzman, Joel | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005293 | Guzman, Joel | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5012047 | Guzman, Joel | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5005295 | Guzman, Joel | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 5006943 | Guzman, John | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006944 | Guzman, John | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946697 | Guzman, John | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7187033 | Guzman, Jose | Address on file | | | | |
| 7187033 | Guzman, Jose | Address on file | | | | |
| 5925189 | GUZMAN, JOSE | Address on file | | | | |
| 4986573 | Guzman, Jose | Address on file | | | | |
| 4958308 | Guzman, Joseph Francisco | Address on file | | | | |
| 7474552 | Guzman, Jr., Joel | Address on file | | | | |
| 7246625 | Guzman, Jr., John R. | Address on file | | | | |
| 4962369 | Guzman, Juan E | Address on file | | | | |
| 4935870 | Guzman, Juanita | 1315 NORTH F st | Stockton | CA | 95205 | |
| 4968248 | Guzman, Justin | Address on file | | | | |
| 4939508 | Guzman, Lourdes | 293 Pope Stret | San Francisco | CA | 94112 | |
| 4954212 | Guzman, Luis P | Address on file | | | | |
| 4968090 | Guzman, Magdalena | Address on file | | | | |
| 4955521 | Guzman, Manuel G | Address on file | | | | |
| 7268037 | Guzman, Marcus | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 4943218 | Guzman, Maria | 13260 W Central Ave | Kerman | CA | 93630 | |
| 7261211 | Guzman, Maria | Address on file | | | | |
| 7261211 | Guzman, Maria | Address on file | | | | |
| 5967355 | Guzman, Marybeth | Address on file | | | | |
| 5006945 | Guzman, Marybeth | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006946 | Guzman, Marybeth | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn M Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946698 | Guzman, Marybeth | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 5005297 | Guzman, Michele | Baron & Budd & Chambers LLP, Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5012048 | Guzman, Michele | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005296 | Guzman, Michele | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5012049 | Guzman, Michele | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5005298 | Guzman, Michele | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7181798 | Guzman, Michele Margaret | Address on file | | | | |
| 7181798 | Guzman, Michele Margaret | Address on file | | | | |
| 7328206 | Guzman, Monica | Address on file | | | | |
| 4953780 | Guzman, Oscar Antonio | Address on file | | | | |
| 5881586 | Guzman, Oscar Antonio | Address on file | | | | |
| 4956673 | Guzman, Oswaldo | Address on file | | | | |
| 4950515 | Guzman, Patricia | Address on file | | | | |
| 7167932 | GUZMAN, PATRICK | Address on file | | | | |
| 7167932 | GUZMAN, PATRICK | Address on file | | | | |
| 5804657 | GUZMAN, PAULA | 7173 NORTH BLACKSTONE AVE | FRESNO | CA | 93650 | |
| 4969406 | Guzman, Raul S. | Address on file | | | | |
| 7263353 | Guzman, Rogel | Address on file | | | | |
| 7263353 | Guzman, Rogel | Address on file | | | | |
| 7263353 | Guzman, Rogel | Address on file | | | | |
| 4994076 | Guzman, Ronald | Address on file | | | | |
| 4961611 | Guzman, Roque | Address on file | | | | |
| 6162664 | GUZMAN, RUBEN | Address on file | | | | |
| 7167929 | GUZMAN, SANDRA | Address on file | | | | |
| 7167929 | GUZMAN, SANDRA | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5984043 | Guzman, Sylvia | Address on file | | | | |
| 4960645 | Guzman, Tony Tovar | Address on file | | | | |
| 4914359 | Guzman, Valdemar | Address on file | | | | |
| 4931651 | GUZMAN, VICENTE | 4978 SWINDON PL | NEWARK | CA | 94560 | |
| 5897881 | Guzman, Zuleyma | Address on file | | | | |
| 4969841 | Guzman, Zuleyma | Address on file | | | | |
| 4992586 | Guzman-Chatham, Lorraine | Address on file | | | | |
| 7166241 | Guzman-Javier, Victoria | Alison E Cordova, 840 Malcolm Road Suite 200 | Burlingame | CA | 94010 | |
| 4955724 | Guzman-Nino, Artemisa Rebecca | Address on file | | | | |
| 4940099 | Guzmans Tires and Brake Service, Guzman, Cecilio | 6310 Monterey Road | Gilroy | CA | 95020 | |
| 4933706 | GUZZARDO, MICHAEL | 4320 MONTEREY COURT | DISCOVERY BAY | CA | 94505 | |
| 4962593 | Guzzo, James R. | Address on file | | | | |
| 7896756 | Gvoff, Gary L. | Address on file | | | | |
| 6116801 | GVRD | 801 Heartwood Ave. | Vallejo | CA | 94590 | |
| 6081709 | GVSC LP - 123 W MCKNIGHT WAY | 1451 Quail Street Suite 201 | Newport Beach | CA | 92660 | |
| 4961522 | Gwaltney, Cody Anthony | Address on file | | | | |
| 5980437 | Gwaltney, Duane | Address on file | | | | |
| 4934899 | Gwaltney, Duane | PO Box 1175 | Angels Camp | CA | 95222 | |
| 4962153 | Gwara, David Blake | Address on file | | | | |
| 4955023 | Gwara, Karen M | Address on file | | | | |
| 4956440 | Gwarada, Tafadzwa | Address on file | | | | |
| 7782812 | GWEN A CASAURANG | 20267 GROGAN ST | BURNEY | CA | 96013-4230 | |
| 7201081 | Gwen and Susan Boatman Trust | Address on file | | | | |
| 7201081 | Gwen and Susan Boatman Trust | Address on file | | | | |
| 7694226 | GWEN DENNING | Address on file | | | | |
| 5921972 | Gwen Dodini | Address on file | | | | |
| 5921971 | Gwen Dodini | Address on file | | | | |
| 5921970 | Gwen Dodini | Address on file | | | | |
| 5921969 | Gwen Dodini | Address on file | | | | |
| 7694227 | GWEN E BLANEY CUST | Address on file | | | | |
| 7694228 | GWEN E BLANEY CUST | Address on file | | | | |
| 7188222 | Gwen Knox | Address on file | | | | |
| 7188222 | Gwen Knox | Address on file | | | | |
| 7763232 | GWEN L BODEN | C/O ROBERT W BODEN, 1512 N HARRISON ST | LITCHFIELD | IL | 62056-1211 | |
| 7169260 | Gwen Louise Churchill | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7169260 | Gwen Louise Churchill | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7169260 | Gwen Louise Churchill | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7169260 | Gwen Louise Churchill | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7694229 | GWEN MC BRIDE | Address on file | | | | |
| 7289319 | Gwen Nordgren for Paradise Lutheran Church | Address on file | | | | |
| 7289319 | Gwen Nordgren for Paradise Lutheran Church | Address on file | | | | |
| 7289319 | Gwen Nordgren for Paradise Lutheran Church | Address on file | | | | |
| 7289319 | Gwen Nordgren for Paradise Lutheran Church | Address on file | | | | |
| 6161201 | Gwen R. Reynolds and Charles D. Reynolds | Address on file | | | | |
| 7694230 | GWEN SCHNEIDER | Address on file | | | | |
| 7176209 | Gwen Shepherd Adkins | Address on file | | | | |
| 7180929 | Gwen Shepherd Adkins | Address on file | | | | |
| 7176209 | Gwen Shepherd Adkins | Address on file | | | | |
| 5908465 | Gwen Shepherd Adkins | Address on file | | | | |
| 5904911 | Gwen Shepherd Adkins | Address on file | | | | |
| 7154178 | Gwenda Marlene Demarest | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7154178 | Gwenda Marlene Demarest | Address on file | | | | |
| 7154178 | Gwenda Marlene Demarest | Address on file | | | | |
| 7154178 | Gwenda Marlene Demarest | Address on file | | | | |
| 7154178 | Gwenda Marlene Demarest | Address on file | | | | |
| 7154178 | Gwenda Marlene Demarest | Address on file | | | | |
| 7767741 | GWENDOLINE HASWELL | 405 MAGNOLIA AVE | MELBOURNE BEACH | FL | 32951-2049 | |
| 7694231 | GWENDOLYN BARRIERE | Address on file | | | | |
| 7765521 | GWENDOLYN BETH DOOLEY & | RAMOND ALLEN DOOLEY JT TEN, PO BOX NKI1255 | KETCHIKAN | AK | 99950 | |
| 7777007 | GWENDOLYN C WONG CUST | ARNOLD G WONG UNIF, GIFT MIN ACT CA, 13163 DIERICX DR | MOUNTAIN VIEW | CA | 94040-3954 | |
| 7694232 | GWENDOLYN C WONG CUST | Address on file | | | | |
| 7933865 | GWENDOLYN GONZALES,;. | 4008 OAK KNOLL CT | CARMICHAEL | CA | 95608 | |
| 7694233 | GWENDOLYN H LANDON | Address on file | | | | |
| 7779003 | GWENDOLYN HEALY BALDWIN | 2744 N SOUTHPORT AVE # 2 | CHICAGO | IL | 60614-1230 | |
| 7694234 | GWENDOLYN HELVIE | Address on file | | | | |
| 7196596 | Gwendolyn J Malcolm Simpson | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196596 | Gwendolyn J Malcolm Simpson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196596 | Gwendolyn J Malcolm Simpson | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196596 | Gwendolyn J Malcolm Simpson | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196596 | Gwendolyn J Malcolm Simpson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196596 | Gwendolyn J Malcolm Simpson | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7694235 | GWENDOLYN JACKSON | Address on file | | | | |
| 7694236 | GWENDOLYN K GIN CUST | Address on file | | | | |
| 7694237 | GWENDOLYN K GIN CUST | Address on file | | | | |
| 7694238 | GWENDOLYN KELLY | Address on file | | | | |
| 7694239 | GWENDOLYN L STOKES | Address on file | | | | |
| 7694240 | GWENDOLYN LEE | Address on file | | | | |
| 7694241 | GWENDOLYN LERMA | Address on file | | | | |
| 7177011 | Gwendolyn Lumsey | Address on file | | | | |
| 7177011 | Gwendolyn Lumsey | Address on file | | | | |
| 7767417 | GWENDOLYN M MAKOWSKI TR | UA AUG 17 90, GWENDOLYN M MAKOWSKI TRUST, 19 I ST NW | WASHINGTON | DC | 20001-1425 | |
| 7694242 | GWENDOLYN M MASUCCI TR UA | Address on file | | | | |
| 7694243 | GWENDOLYN M NITTI & | Address on file | | | | |
| 7694244 | GWENDOLYN M STOLDT | Address on file | | | | |
| 7776068 | GWENDOLYN M TURNER | 644 STILLMEADOW DR | RICHARDSON | TX | 75081-5645 | |
| 7694245 | GWENDOLYN M WATSON CUST | Address on file | | | | |
| 7694246 | GWENDOLYN M WATSON CUST | Address on file | | | | |
| 7694247 | GWENDOLYN MARIE CULLEN | Address on file | | | | |
| 7767418 | GWENDOLYN NANSEN TR UA APR 13 01 | THE GWENDOLYN NANSEN LIVING, REVOCABLE TRUST, 725 ROSE LN | LOS ALTOS | CA | 94024-4167 | |
| 7694248 | GWENDOLYN O S LEE TR TIMOTHY CHIN | Address on file | | | | |
| 7774405 | GWENDOLYN SCHROEDER | 405 W NUTMEG ST | SAN DIEGO | CA | 92103-6100 | |
| 7694249 | GWENDOLYN SKILLERN | Address on file | | | | |
| 5921976 | Gwendolyn Spruell | Address on file | | | | |
| 5921975 | Gwendolyn Spruell | Address on file | | | | |
| 5921974 | Gwendolyn Spruell | Address on file | | | | |
| 5921973 | Gwendolyn Spruell | Address on file | | | | |
| 7152683 | Gwendolyn Virginia Grifall | Address on file | | | | |
| 7152683 | Gwendolyn Virginia Grifall | Address on file | | | | |
| 7152683 | Gwendolyn Virginia Grifall | Address on file | | | | |
| 7152683 | Gwendolyn Virginia Grifall | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7152683 | Gwendolyn Virginia Grifall | Address on file | | | | |
| 7152683 | Gwendolyn Virginia Grifall | Address on file | | | | |
| 7177088 | Gwendolyn Yates Regan | Address on file | | | | |
| 7177088 | Gwendolyn Yates Regan | Address on file | | | | |
| 7694250 | GWENDOLYNNE A STONESIFER | Address on file | | | | |
| 7143276 | Gwenith Gardner | Address on file | | | | |
| 7143276 | Gwenith Gardner | Address on file | | | | |
| 7143276 | Gwenith Gardner | Address on file | | | | |
| 7143276 | Gwenith Gardner | Address on file | | | | |
| 7694251 | GWENN ANN EHRLICH | Address on file | | | | |
| 7694252 | GWENN FRINDT | Address on file | | | | |
| 5807578 | GWF HANFORD 2013-2022 | Attn: Mike Ludwin, San Joaquin Energy, Inc., 1717 McKinney Avenue, Suite 1040 | Dallas | TX | 75202 | |
| 5803575 | GWF HANFORD 2013-2022 | SJ POWER HOLDINGS LLC, 200 W MADISON STE 3810 | CHICAGO | IL | 60606 | |
| 5864186 | GWF Henrietta (Cycle PP) (Q272) | Address on file | | | | |
| 5807579 | GWF HENRIETTA 2013-2022 | Attn: Mike Ludwin, San Joaquin Energy, Inc., 1717 McKinney Avenue, Suite 1040 | Dallas | TX | 75202 | |
| 5803576 | GWF HENRIETTA 2013-2022 | SJ POWER HOLDINGS LLC, 200 W MADISON STE 3810 | CHICAGO | IL | 60606 | |
| 5807580 | GWF TRACY REPOWERING PPA | Attn: Mike Ludwin, San Joaquin Energy, Inc., 1717 McKinney Avenue, Suite 1040 | Dallas | TX | 75202 | |
| 6130082 | GWIN BETH STARKS TR | Address on file | | | | |
| 6145409 | GWIN FARRAH J | Address on file | | | | |
| 7300518 | Gwin, Chelsea | Address on file | | | | |
| 7173840 | GWIN, FARRAH | Daniel F Crowley, P.O. BOX R | SAN RAFAEL | CA | 94913 | |
| 7173840 | GWIN, FARRAH | Robert M Bone, 645 FOURTH STREET, SUITE 205 | SANTA ROSA | CA | 95404 | |
| 7182561 | Gwin, John Lord | Address on file | | | | |
| 7182561 | Gwin, John Lord | Address on file | | | | |
| 7182562 | Gwin, Terra Lee | Address on file | | | | |
| 7182562 | Gwin, Terra Lee | Address on file | | | | |
| 4981859 | Gwinn, Vernon | Address on file | | | | |
| 5870808 | GWR Manteca LLC | Address on file | | | | |
| 5870809 | GWS Health | Address on file | | | | |
| 7694253 | GWYN L HALL | Address on file | | | | |
| 7768072 | GWYN YUKO KUSUMOTO HIRASA TR | GWYN Y K HIRASA TRUST UA OCT 7 96, 209 AIOKOA ST | KAILUA | HI | 96734-1668 | |
| 7189559 | Gwyneth Elle Souther | Address on file | | | | |
| 7189559 | Gwyneth Elle Souther | Address on file | | | | |
| 4976015 | GWYNN | 3527 HIGHWAY 147, P. O. Box 410 | Westwood | CA | 96137 | |
| 7252923 | Gwynn, Benjamin | Address on file | | | | |
| 7243790 | Gwynn, Eric | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7152846 | Gwynne Burroughs | Address on file | | | | |
| 7152846 | Gwynne Burroughs | Address on file | | | | |
| 7152846 | Gwynne Burroughs | Address on file | | | | |
| 7152846 | Gwynne Burroughs | Address on file | | | | |
| 7152846 | Gwynne Burroughs | Address on file | | | | |
| 7152846 | Gwynne Burroughs | Address on file | | | | |
| 7786044 | GWYNNE M GERMAINE | 39911 WYATT LN | FREMONT | CA | 94538-1942 | |
| 5824003 | GXS Inc. | c/o Open Text Corporation, Charles R. Riopel, Senior Manager, AR Policy and Governance, 9711 Washington Blvd, Suite 700 | Gaithersburg | MD | 20878 | |
| 5870811 | GXYZ Investments LLC | Address on file | | | | |
| 4983225 | Gyde, Richard | Address on file | | | | |
| 7239295 | Gyles, Barbara | Address on file | | | | |
| 5007349 | Gyles, Barbara | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5007350 | Gyles, Barbara | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948069 | Gyles, Barbara | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7237719 | Gyles, Dennis | | | | | |
| 5007347 | Gyles, Dennis | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007348 | Gyles, Dennis | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948068 | Gyles, Dennis | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 6132130 | GYMNAITES JON & NADIA | Address on file | | | | |
| 5984695 | GYPSY'S RESTURANT , Food ServicesDrinking Places-JOWHARCHI, JAHAN | 2519 DURANT AVE, STE A | BERKELEY | CA | 94704 | |
| 4934564 | GYPSY'S RESTURANT , Food ServicesDrinking Places-JOWHARCHI, JAHAN | 2519 DURANT AVE | BERKELEY | CA | 94704 | |
| 5915831 | Gysbers, Erica | Address on file | | | | |
| 4913662 | Gzym, Phillip John | Address on file | | | | |
| 5864678 | H & A CHARTER FARMS | Address on file | | | | |
| 4922016 | H & B MACHINERY INC | 1312 GARDEN HWY | YUBA CITY | CA | 95992 | |
| 4922017 | H & H ALONA CHIROPRACTOR | DC, 39180 FARWELL DR STE 101 | FREMONT | CA | 94538 | |
| 4922018 | H & H REAL PROPERTIES LLC | PO Box 547 | SAN JOSE | CA | 95106 | |
| 6009096 | H & M HENNES & MAURITZ | 8570 W SUNSET BLVD #6.2 | WEST HOLLYWOOD | CA | 90069 | |
| 6132599 | H & W VINEYARDS LLC | Address on file | | | | |
| 4922019 | H A FOLSOM & ASSOCIATES INC | FOLSOM ASSOCIATES, 1815 WEST 2300 SOUTH | SALT LAKE CITY | UT | 84125 | |
| 7953012 | H B R Builders Inc | 7041 Rosanna Court | Gilroy | CA | 95020 | |
| 7694254 | H BENTLEY SHERLOCK JR | Address on file | | | | |
| 7694255 | H BERT HAZEL | Address on file | | | | |
| 7694256 | H BRUCE JENSEN CUST | Address on file | | | | |
| 6116802 | H C MUDDOX CO A DIV OF PABCO BUILDING PRODUCTS LLC | 4875 Bradshaw Road | Sacramento | CA | 95827 | |
| 7694257 | H CHARLES HAGMANN | Address on file | | | | |
| 7694258 | H CHRISTOPHER L BAUMBACH CUST | Address on file | | | | |
| 7694259 | H CONRAD LAUER | Address on file | | | | |
| 5944150 | H D L Farms, Hue De Laroque | P O Box 821 | Clearlake | CA | 94523 | |
| 7766151 | H DALSEN FERBERT | 24705 N ELM RD | LAKE FOREST | IL | 60045-3496 | |
| 4922020 | H DARIEN BEHRAVAN DO | BAY AREA PAIN AND SPINE INSTITUTE, 2522 CHAMBERS RD STE 100 | TUSTIN | CA | 92780-6962 | |
| 7694260 | H DIETER RENNING | Address on file | | | | |
| 7694261 | H DONALD JOBE | Address on file | | | | |
| 7694262 | H EDWARD SPIRES & | Address on file | | | | |
| 7694263 | H ELTON ROACH & | Address on file | | | | |
| 7281856 | H Frank | 28 W Spain Street | Sonoma | CA | 95476 | |
| 7785918 | H GORDON ANDOE | 2662 FOOTHILL BLVD | OROVILLE | CA | 95966-6310 | |
| 6116803 | H J Heinz Company LP dba Escalon Packers | 1905 McHenry Ave. | Escalon | CA | 95320 | |
| 7694264 | H JAMES HOLMES TR WILLIAM H & | Address on file | | | | |
| 7694265 | H JANNETTE B MILLER | Address on file | | | | |
| 7783355 | H JAY MCELDERRY & | C SUE MCELDERRY JT TEN, 22664 OAK CANYON ROAD | SALINAS | CA | 93908-9691 | |
| 7782535 | H JAY MCELDERRY & | C SUE MCELDERRY JT TEN, 247 ESSEX WAY | BENICIA | CA | 94510-1527 | |
| 7783836 | H JAY MCELDERRY & | C SUE MCELDERRY TTEES, MCELDERRY FAMILY LIV TR UA DTD 08/15/2002, 22664 OAK CANYON RD | SALINAS | CA | 93908 | |
| 7777489 | H JAY MCELDERRY & | C SUE MCELDERRY TTEES, OF THE MCELDERRY FAMILY TR U/A DTD 08/15/02, 22664 OAK CANYON RD | SALINAS | CA | 93908-9691 | |
| 7694266 | H JAY MCELDERRY & | Address on file | | | | |
| 7772262 | H JOHN OBERHAUSER & ERNA | OBERHAUSER TR, OBERHAUSER LIVING TRUST UA JAN 10, 1749 SAWGRASS GLN # 91 | ESCONDIDO | CA | 92026-1064 | |
| 7694268 | H JOSEPH DOBROWOLSKI | Address on file | | | | |
| 7836437 | H JOSEPH DOBROWOLSKI | PEREZ ACRES, 19 W ENDON CT | YIGOGU | | 83 | 96929-2367 | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 3416 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7694269 | H JUDITH WILLIS CUST | Address on file | | | | |
| 7694270 | H KAREN CHAN | Address on file | | | | |
| 7694271 | H KAUFMAN CUST | Address on file | | | | |
| 7769049 | H LOUISE KARAM | 6800 STORIA WAY | ELK GROVE | CA | 95758-5810 | |
| 7780908 | H LOUISE KARAM CHAPPELL TR | UA 05 07 15, THE H LOUISE KARAM CHAPPELL LIVING TRUST, 6800 STORIA WAY | ELK GROVE | CA | 95758-5810 | |
| 7694272 | H LYNETTE TAKEMOTO | Address on file | | | | |
| 7694273 | H M ALDERMAN | Address on file | | | | |
| 7775008 | H MARCIA SMOLENS | 1 JACKSON ST | SAN FRANCISCO | CA | 94111-2021 | |
| 7777178 | H MARLENE YBARRA TR UA JUN 20 91 | THE YBARRA FAMILY LIVING TRUST, PO BOX 129 | WALNUT CREEK | OH | 44687-0129 | |
| 7772819 | H MARVEN PETERSON TR SAN | FRANCISCO ELEVATOR CO INC, EMPLOYEE RETIREMENT PLAN TRUST UA JAN 1 80, 50 CONEJO DR | MILLBRAE | CA | 94030-2820 | |
| 7694274 | H MARY STETTLER TR H MARY | Address on file | | | | |
| 7771566 | H MAXWELL MITCHELL JR | PO BOX 722 | LA PLATA | MD | 20646-0722 | |
| 7842683 | H MAXWELL MITCHELL JR & | SANDRA S MITCHELL TR, UA 11 21 16, MITCHELL FAMILY REV TRUST, PO BOX 722 8789 MITCHELL RD | LAPLATA | MD | 20646-0722 | |
| 7694275 | H MAXWELL MITCHELL JR & | Address on file | | | | |
| 7772548 | H MICHAEL PARIANI | 595 DARRELL RD | HILLSBOROUGH | CA | 94010-6711 | |
| 7762489 | H MITCHEL AVERY | 7681B CHURCH ST | GILROY | CA | 95020-5116 | |
| 7770179 | H OGDEN LILLY III | 2142 GORDON AVE | MENLO PARK | CA | 94025-6520 | |
| 7770178 | H OGDEN LILLY JR | 1865 UNIVERSITY WAY | SAN JOSE | CA | 95126-1559 | |
| 7770180 | H OGDEN LILLY JR CUST | HOWARD OGDEN LILLY III, UNIF GIFT MIN ACT CA, 2142 GORDON AVE | MENLO PARK | CA | 94025-6520 | |
| 7764330 | H P CHIN | 8216 LA SIERRA AVE | WHITTIER | CA | 90605-1218 | |
| 7694276 | H P CHIN & | Address on file | | | | |
| 7694277 | H R ANDERSON & MARGARET A | Address on file | | | | |
| 7694279 | H RAYMOND CHARTER & | Address on file | | | | |
| 7694280 | H RICHARD EDLUND & MARLENE L | Address on file | | | | |
| 7694281 | H RICHARD MAXWELL | Address on file | | | | |
| 7767445 | H ROBERT HADLEY | 7241 W 700 S | JAMESTOWN | IN | 46147-9446 | |
| 7779891 | H RONALD BATEY | 621 MINDY WAY | SAN JOSE | CA | 95123-4850 | |
| 7764050 | H SAMUEL CARTER & | JANE K CARTER JT TEN, BOX 502, 1244 ARBOR RD | WINSTON SALEM | NC | 27104-1135 | |
| 7765949 | H SHIRLEY EPSTEIN & | JOSEPH H EPSTEIN, JT TEN, 2333 W LUNT AVE | CHICAGO | IL | 60645-4700 | |
| 7694282 | H STEPHEN PAYNE & | Address on file | | | | |
| 7769372 | H STEWART TAYLOR KLEINBERG | C/O NICOLE AKERMAN, 2995 WOODSIDE RD # 400-418 | WOODSIDE | CA | 94062-2443 | |
| 7694283 | H T WONG & | Address on file | | | | |
| 7768204 | H WAYNE HONG | 2208 ENCINAL AVE | ALAMEDA | CA | 94501-4413 | |
| 7782675 | H WHEELER AMAN JR & | PATRICIA J AMAN JT TEN, FRENCH CREEK FARM | KIMBERTON | PA | 19442 | |
| 7694284 | H WILLIAM KARBE & | Address on file | | | | |
| 7783466 | H WILLIAM PALM | 421 ALTA DENA CT | SAINT LOUIS | MO | 63130-4003 | |
| 7196154 | H&R Block | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830 | San Francisco | CA | 94104 | |
| 7196154 | H&R Block | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7694285 | H&R BLOCK FINANCIAL ADV TR | Address on file | | | | |
| 4922022 | H&S MANAGEMENT INC | 2509 N RENN AVE | FRESNO | CA | 93727 | |
| 4922023 | H&W NOR-CAL BUILDERS | 201 VALLEY VIEW DR | OROVILLE | CA | 95966 | |
| 7162904 | H. A. (Richard & Danielle Alvarez, Parents) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7162904 | H. A. (Richard & Danielle Alvarez, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7327183 | H. A. minor child (Todd Allexy) | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7480369 | H. A., minor child (Tood Allexy, parent) | Address on file | | | | |
| 7480369 | H. A., minor child (Tood Allexy, parent) | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7480369 | H. A., minor child (Tood Allexy, parent) | Address on file | | | | |
| 7480369 | H. A., minor child (Tood Allexy, parent) | Address on file | | | | |
| 7190032 | H. B., minor child | Address on file | | | | |
| 7189772 | H. B., minor child | Address on file | | | | |
| 7325689 | H. B., minor child (Pamela G. McSpadden, parent) | Address on file | | | | |
| 7325689 | H. B., minor child (Pamela G. McSpadden, parent) | Address on file | | | | |
| 7325689 | H. B., minor child (Pamela G. McSpadden, parent) | Address on file | | | | |
| 7325689 | H. B., minor child (Pamela G. McSpadden, parent) | Address on file | | | | |
| 7175839 | H. B., minor child (Thomas Boyd & Cynthia Boyd, parents) | Address on file | | | | |
| 7175839 | H. B., minor child (Thomas Boyd & Cynthia Boyd, parents) | Address on file | | | | |
| 7175839 | H. B., minor child (Thomas Boyd & Cynthia Boyd, parents) | Address on file | | | | |
| 7175839 | H. B., minor child (Thomas Boyd & Cynthia Boyd, parents) | Address on file | | | | |
| 7162971 | H. C. (Todd & Mary Caughey, Parents) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7162971 | H. C. (Todd & Mary Caughey, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7185524 | H. C., minor child | Address on file | | | | |
| 7185524 | H. C., minor child | Address on file | | | | |
| 7182419 | H. C., minor child | Address on file | | | | |
| 7182419 | H. C., minor child | Address on file | | | | |
| 7190675 | H. C., minor child | Address on file | | | | |
| 7190675 | H. C., minor child | Address on file | | | | |
| 7190675 | H. C., minor child | Address on file | | | | |
| 7190676 | H. C-G, minor child (By parents Alissa Cooper and Russell Warren Gage). | Address on file | | | | |
| 7190676 | H. C-G, minor child (By parents Alissa Cooper and Russell Warren Gage). | Address on file | | | | |
| 7190676 | H. C-G, minor child (By parents Alissa Cooper and Russell Warren Gage). | Address on file | | | | |
| 7190677 | H. C-G., minor child (Alissa Cooper and Warren Russell Gage, Parents). | Address on file | | | | |
| 7190677 | H. C-G., minor child (Alissa Cooper and Warren Russell Gage, Parents). | Address on file | | | | |
| 7190677 | H. C-G., minor child (Alissa Cooper and Warren Russell Gage, Parents). | Address on file | | | | |
| 7165582 | H. D. (Tanya Duckett, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7165582 | H. D. (Tanya Duckett, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7170810 | H. D., minor child | Address on file | | | | |
| 7170810 | H. D., minor child | Address on file | | | | |
| 7170810 | H. D., minor child | Address on file | | | | |
| 7170810 | H. D., minor child | Address on file | | | | |
| 7170810 | H. D., minor child | Address on file | | | | |
| 7164290 | H. E. (Heather & John Eggleston, Parents) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164290 | H. E. (Heather & John Eggleston, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7316998 | H. E., a minor (Shane Holbert-Ely, a parent) | Address on file | | | | |
| 7316998 | H. E., a minor (Shane Holbert-Ely, a parent) | Address on file | | | | |
| 7316998 | H. E., a minor (Shane Holbert-Ely, a parent) | Address on file | | | | |
| 7316998 | H. E., a minor (Shane Holbert-Ely, a parent) | Address on file | | | | |
| 7187269 | H. F., minor child | Address on file | | | | |
| 7187269 | H. F., minor child | Address on file | | | | |
| 7477611 | H. F., minor child (Michael Ferreira, parent) | Address on file | | | | |
| 7477611 | H. F., minor child (Michael Ferreira, parent) | Address on file | | | | |
| 7477611 | H. F., minor child (Michael Ferreira, parent) | Address on file | | | | |
| 7477611 | H. F., minor child (Michael Ferreira, parent) | Address on file | | | | |
| 7190887 | H. G., minor child (Thomas Gray, parent) | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 3418 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6081710 | H. Gardner Human Capital Management Services, Inc. dba HCMS Group, LLC | 415 West 17th Street, Suite 250 | Cheyenne | WY | 82001 | |
| 7953036 | H. Gardner Human Capital Management Services, Inc. dba HCMS Group, LLC | 415 West 17th Street | Cheyenne | WY | 82001 | |
| 7583945 | H. H. E., minor child (Shane M. Holbert-Ely, parent) | Address on file | | | | |
| 7583945 | H. H. E., minor child (Shane M. Holbert-Ely, parent) | Address on file | | | | |
| 7583945 | H. H. E., minor child (Shane M. Holbert-Ely, parent) | Address on file | | | | |
| 7583945 | H. H. E., minor child (Shane M. Holbert-Ely, parent) | Address on file | | | | |
| 7183100 | H. H., minor child | Address on file | | | | |
| 7183100 | H. H., minor child | Address on file | | | | |
| 7340286 | H. H., minor child (Larry Hammett, parent) | Address on file | | | | |
| 7340285 | H. H., minor child (Lisa Hammett, parent) | Address on file | | | | |
| 7170736 | H. I., minor child | Address on file | | | | |
| 7170736 | H. I., minor child | Address on file | | | | |
| 7170736 | H. I., minor child | Address on file | | | | |
| 7170736 | H. I., minor child | Address on file | | | | |
| 7170736 | H. I., minor child | Address on file | | | | |
| 7170736 | H. I., minor child | Address on file | | | | |
| 7183268 | H. J., minor child | Address on file | | | | |
| 7183268 | H. J., minor child | Address on file | | | | |
| 7190606 | H. J., minor child (Marianne Marie Johnson, parent) | Address on file | | | | |
| 7163101 | H. K. (Jeff & Christina Kowell, Parents) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163101 | H. K. (Jeff & Christina Kowell, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7189732 | H. K., minor child (Sabrina Elliott, parent) | Address on file | | | | |
| 7189732 | H. K., minor child (Sabrina Elliott, parent) | Address on file | | | | |
| 7476537 | H. K., minor child (Seth Kenoyer, parent) | Address on file | | | | |
| 7476537 | H. K., minor child (Seth Kenoyer, parent) | Address on file | | | | |
| 7476537 | H. K., minor child (Seth Kenoyer, parent) | Address on file | | | | |
| 7476537 | H. K., minor child (Seth Kenoyer, parent) | Address on file | | | | |
| 7165800 | H. L. (Jolanda & Gary Like, Parents) | Khaldoun Baghdadi, 650 California St., 26th Floor | San Francisco | CA | 94108 | |
| 7185626 | H. L., minor child | Address on file | | | | |
| 7185626 | H. L., minor child | Address on file | | | | |
| 7181917 | H. L., minor child | Address on file | | | | |
| 7181917 | H. L., minor child | Address on file | | | | |
| 7484662 | H. L., minor child (David Larson, parent) | Address on file | | | | |
| 7484662 | H. L., minor child (David Larson, parent) | Address on file | | | | |
| 7484662 | H. L., minor child (David Larson, parent) | Address on file | | | | |
| 7484662 | H. L., minor child (David Larson, parent) | Address on file | | | | |
| 7181930 | H. M., minor child | Address on file | | | | |
| 7181930 | H. M., minor child | Address on file | | | | |
| 7328018 | H. M., minor child (Sean Mackenzie and Claudia Gordon, parents) | Address on file | | | | |
| 7328018 | H. M., minor child (Sean Mackenzie and Claudia Gordon, parents) | Address on file | | | | |
| 7328018 | H. M., minor child (Sean Mackenzie and Claudia Gordon, parents) | Address on file | | | | |
| 7328018 | H. M., minor child (Sean Mackenzie and Claudia Gordon, parents) | Address on file | | | | |
| 7476218 | H. N., minor child (Stephanie Neumann, parent) | Address on file | | | | |
| 7476218 | H. N., minor child (Stephanie Neumann, parent) | Address on file | | | | |
| 7476218 | H. N., minor child (Stephanie Neumann, parent) | Address on file | | | | |
| 7476218 | H. N., minor child (Stephanie Neumann, parent) | Address on file | | | | |
| 7182018 | H. O., minor child | Address on file | | | | |
| 7182018 | H. O., minor child | Address on file | | | | |
| 7163932 | H. P. (Ligaya Park, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7163932 | H. P. (Ligaya Park, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7187169 | H. P., minor child | Address on file | | | | |
| 7182741 | H. P., minor child | Address on file | | | | |
| 7182741 | H. P., minor child | Address on file | | | | |
| 7206200 | H. P., minor child (Bethanie Proctor, parent) | Address on file | | | | |
| 7206200 | H. P., minor child (Bethanie Proctor, parent) | Address on file | | | | |
| 7206200 | H. P., minor child (Bethanie Proctor, parent) | Address on file | | | | |
| 7206200 | H. P., minor child (Bethanie Proctor, parent) | Address on file | | | | |
| 7190713 | H. P., minor child (Dave Pratt, parent) | Address on file | | | | |
| 7190713 | H. P., minor child (Dave Pratt, parent) | Address on file | | | | |
| 7190713 | H. P., minor child (Dave Pratt, parent) | Address on file | | | | |
| 7190713 | H. P., minor child (Dave Pratt, parent) | Address on file | | | | |
| 7190713 | H. P., minor child (Dave Pratt, parent) | Address on file | | | | |
| 7190713 | H. P., minor child (Dave Pratt, parent) | Address on file | | | | |
| 7590893 | H. P., minor child (Heather M. Peters, parent) | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7590893 | H. P., minor child (Heather M. Peters, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7590893 | H. P., minor child (Heather M. Peters, parent) | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7590893 | H. P., minor child (Heather M. Peters, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7991796 | H. Paskowitz & Co LLC DBPP | 20 Chichester Road | Monroe Township | NJ | 08831-2650 | |
| 7991796 | H. Paskowitz & Co LLC DBPP | Morgan Stanley, Jacqueline M. Lukasik, 1290 Avenue of the Americas, 12th Floor | New York | NY | 10104 | |
| 7280587 | H. R. | Address on file | | | | |
| 7280587 | H. R. | Address on file | | | | |
| 7163903 | H. R. (Crystal Roy, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7163903 | H. R. (Crystal Roy, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7185495 | H. R., minor child | Address on file | | | | |
| 7185495 | H. R., minor child | Address on file | | | | |
| 7182106 | H. R., minor child | Address on file | | | | |
| 7182106 | H. R., minor child | Address on file | | | | |
| 7190863 | H. R., minor child (Ronald Verrett Jr, Parent) | Address on file | | | | |
| 7190863 | H. R., minor child (Ronald Verrett Jr, Parent) | Address on file | | | | |
| 7190863 | H. R., minor child (Ronald Verrett Jr, Parent) | Address on file | | | | |
| 7190863 | H. R., minor child (Ronald Verrett Jr, Parent) | Address on file | | | | |
| 7182458 | H. S., minor child | Address on file | | | | |
| 7182458 | H. S., minor child | Address on file | | | | |
| 7894949 | H. Thomas Coghill Revocable Trust | Address on file | | | | |
| 7341416 | H. V., a minor child (Kristi Edwards, parent) | Address on file | | | | |
| 7341416 | H. V., a minor child (Kristi Edwards, parent) | Address on file | | | | |
| 7341416 | H. V., a minor child (Kristi Edwards, parent) | Address on file | | | | |
| 7341416 | H. V., a minor child (Kristi Edwards, parent) | Address on file | | | | |
| 7175791 | H. V., minor child (Amanda Baston & Shane Vogel, parents) | Address on file | | | | |
| 7175791 | H. V., minor child (Amanda Baston & Shane Vogel, parents) | Address on file | | | | |
| 7175791 | H. V., minor child (Amanda Baston & Shane Vogel, parents) | Address on file | | | | |
| 7175791 | H. V., minor child (Amanda Baston & Shane Vogel, parents) | Address on file | | | | |
| 7340968 | H. V., minor child (Kristi Edwards) | Address on file | | | | |
| 7185492 | H. W., minor child | Address on file | | | | |
| 7185492 | H. W., minor child | Address on file | | | | |
| 7187050 | H. W., minor child | Address on file | | | | |
| 7187050 | H. W., minor child | Address on file | | | | |
| 7340277 | H. W., minor child | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7175865 | H. W., minor child (JANELLE WITT) | Address on file | | | | |
| 7200346 | H. W., minor child (Nicholas Wall, parent) | Address on file | | | | |
| 7200346 | H. W., minor child (Nicholas Wall, parent) | Address on file | | | | |
| 7200346 | H. W., minor child (Nicholas Wall, parent) | Address on file | | | | |
| 7200346 | H. W., minor child (Nicholas Wall, parent) | Address on file | | | | |
| 7187065 | H. Z., minor child | Address on file | | | | |
| 7187065 | H. Z., minor child | Address on file | | | | |
| 7161684 | H.A., a minor child (Daniel Appel, parent) | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7161684 | H.A., a minor child (Daniel Appel, parent) | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue | Sacramento | CA | 95819 | |
| 7192592 | H.A., a minor child (EMMA L AVILEZ, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192592 | H.A., a minor child (EMMA L AVILEZ, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Gregory, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7141254 | H.A., a minor child (Jason Allen, parent) | Address on file | | | | |
| 7141254 | H.A., a minor child (Jason Allen, parent) | Address on file | | | | |
| 7141254 | H.A., a minor child (Jason Allen, parent) | Address on file | | | | |
| 7141254 | H.A., a minor child (Jason Allen, parent) | Address on file | | | | |
| 7193403 | H.A., a minor child (NATHAN ADKINS, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193403 | H.A., a minor child (NATHAN ADKINS, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7143966 | H.A., a minor child (Steven Alderman, parent) | Address on file | | | | |
| 7143966 | H.A., a minor child (Steven Alderman, parent) | Address on file | | | | |
| 7143966 | H.A., a minor child (Steven Alderman, parent) | Address on file | | | | |
| 7143966 | H.A., a minor child (Steven Alderman, parent) | Address on file | | | | |
| 7265764 | H.A., a minor child (Sylvia Arnott, parent) | Address on file | | | | |
| 7160653 | H.A.R.M., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160653 | H.A.R.M., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 5810178 | H.A.R.T. High-voltage Apparatus Repair & Testing Co., Inc. | PO Box 3389, 1612 Poole Blvd. | Yuba City | CA | 95992 | |
| 7298208 | H.B., a minor (Charles Burton, a parent) | Address on file | | | | |
| 7298208 | H.B., a minor (Charles Burton, a parent) | Address on file | | | | |
| 7298208 | H.B., a minor (Charles Burton, a parent) | Address on file | | | | |
| 7298208 | H.B., a minor (Charles Burton, a parent) | Address on file | | | | |
| 7292453 | H.B., a minor (Parent Stephanie Blakely) | Address on file | | | | |
| 7205982 | H.B., a minor child (CHRISTINA BOONE, guardian) | Address on file | | | | |
| 7205982 | H.B., a minor child (CHRISTINA BOONE, guardian) | Address on file | | | | |
| 7193509 | H.B., a minor child (CHRISTINA BOONE, parent) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193509 | H.B., a minor child (CHRISTINA BOONE, parent) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7184875 | H.B., a minor child (Corey Benson, parent) | Address on file | | | | |
| 7255699 | H.B., a minor child (Daryl Butts, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7152605 | H.B., a minor child (Deverie Bumgarner, parent) | Address on file | | | | |
| 7152605 | H.B., a minor child (Deverie Bumgarner, parent) | Address on file | | | | |
| 7152605 | H.B., a minor child (Deverie Bumgarner, parent) | Address on file | | | | |
| 7152605 | H.B., a minor child (Deverie Bumgarner, parent) | Address on file | | | | |
| 7152605 | H.B., a minor child (Deverie Bumgarner, parent) | Address on file | | | | |
| 7152605 | H.B., a minor child (Deverie Bumgarner, parent) | Address on file | | | | |
| 7325302 | H.B., a minor child (Heather Barton, parent) | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7325302 | H.B., a minor child (Heather Barton, parent) | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7325302 | H.B., a minor child (Heather Barton, parent) | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7325302 | H.B., a minor child (Heather Barton, parent) | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7249996 | H.B., a minor child (James Bristow, parent) | Address on file | | | | |
| 7200083 | H.B., a minor child (LATICIA HANN, guardian) | Address on file | | | | |
| 7200083 | H.B., a minor child (LATICIA HANN, guardian) | Address on file | | | | |
| 7153069 | H.B., a minor child (Orianna Tankersley, parent) | Address on file | | | | |
| 7153069 | H.B., a minor child (Orianna Tankersley, parent) | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7153069 | H.B., a minor child (Orianna Tankersley, parent) | Address on file | | | | |
| 7195361 | H.B., a minor child (Orianna Tankersley, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7293996 | H.B., a minor child (parent Joshua Destiny) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7143301 | H.B., a minor child (Rushelle Bill, parent) | Address on file | | | | |
| 7143301 | H.B., a minor child (Rushelle Bill, parent) | Address on file | | | | |
| 7143301 | H.B., a minor child (Rushelle Bill, parent) | Address on file | | | | |
| 7143301 | H.B., a minor child (Rushelle Bill, parent) | Address on file | | | | |
| 7196156 | H.B., a minor child (SEAN BOWERS, guardian) | Address on file | | | | |
| 7196156 | H.B., a minor child (SEAN BOWERS, guardian) | Address on file | | | | |
| 7325592 | H.C. (minor) Bethany Creedon (parent) Dylan Creedon (parent) | Bethany Creedon, , 4817 Lucy Ct | Santa Rosa | CA | 95405 | |
| 7231626 | H.C., a minor child (Blair H. Calder and Stephanie J. Hanson, parents) | Address on file | | | | |
| 7302362 | H.C., a minor child (David Castro, parent) | Address on file | | | | |
| 7165009 | H.C., a minor child (Gregory Currier, parent) | Alison E Cordova, 840 MALCOLM ROAD SUITE 200 | BURLINGAME | CA | 94010 | |
| 7208888 | H.C., a minor child (Jennifer Curtis, parent) | Address on file | | | | |
| 7328064 | H.C., a minor child (John and Tanah Clunies-Ross, parents) | Address on file | | | | |
| 7328064 | H.C., a minor child (John and Tanah Clunies-Ross, parents) | Address on file | | | | |
| 7328064 | H.C., a minor child (John and Tanah Clunies-Ross, parents) | Address on file | | | | |
| 7328064 | H.C., a minor child (John and Tanah Clunies-Ross, parents) | Address on file | | | | |
| 7193644 | H.C., a minor child (JOHNATHAN CRAMER, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193644 | H.C., a minor child (JOHNATHAN CRAMER, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7144677 | H.C., a minor child (Kelley Cuevas, parent) | Address on file | | | | |
| 7144677 | H.C., a minor child (Kelley Cuevas, parent) | Address on file | | | | |
| 7144677 | H.C., a minor child (Kelley Cuevas, parent) | Address on file | | | | |
| 7144677 | H.C., a minor child (Kelley Cuevas, parent) | Address on file | | | | |
| 7473891 | H.C., a minor child (Matthew Crosbie, parent) | Address on file | | | | |
| 7200160 | H.C., a minor child (VICTORIA CARTER, guardian) | Address on file | | | | |
| 7200160 | H.C., a minor child (VICTORIA CARTER, guardian) | Address on file | | | | |
| 7249511 | H.C., a minor child, (Nichol Carnegie and Andrew Campbell, parents) | Address on file | | | | |
| 7327184 | H.C., a minor, (Joshua and Amy Curtis, parents) | Address on file | | | | |
| 7327184 | H.C., a minor, (Joshua and Amy Curtis, parents) | Address on file | | | | |
| 7327184 | H.C., a minor, (Joshua and Amy Curtis, parents) | Address on file | | | | |
| 7327184 | H.C., a minor, (Joshua and Amy Curtis, parents) | Address on file | | | | |
| 7327184 | H.C., a minor, (Joshua and Amy Curtis, parents) | Address on file | | | | |
| 7327184 | H.C., a minor, (Joshua and Amy Curtis, parents) | Address on file | | | | |
| 7174549 | H.C.G., a minor child | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174549 | H.C.G., a minor child | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860 | San Diego | CA | 92101 | |
| 7160406 | H.C.K., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160406 | H.C.K., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7161326 | H.C.L., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161326 | H.C.L., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7153677 | H.D., a minor child (Allison Duncan, parent) | Address on file | | | | |
| 7153677 | H.D., a minor child (Allison Duncan, parent) | Address on file | | | | |
| 7153677 | H.D., a minor child (Allison Duncan, parent) | Address on file | | | | |
| 7153677 | H.D., a minor child (Allison Duncan, parent) | Address on file | | | | |
| 7153677 | H.D., a minor child (Allison Duncan, parent) | Address on file | | | | |
| 7153677 | H.D., a minor child (Allison Duncan, parent) | Address on file | | | | |
| 7246126 | H.D., a minor child (Jessica DePriest, parent) | Address on file | | | | |
| 7154284 | H.D., a minor child (Kimberlee De Graw, parent) | Address on file | | | | |
| 7154284 | H.D., a minor child (Kimberlee De Graw, parent) | Address on file | | | | |
| 7154284 | H.D., a minor child (Kimberlee De Graw, parent) | Address on file | | | | |
| 7154284 | H.D., a minor child (Kimberlee De Graw, parent) | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 3422
of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7154284 | H.D., a minor child (Kimberlee De Graw, parent) | Address on file | | | | |
| 7154284 | H.D., a minor child (Kimberlee De Graw, parent) | Address on file | | | | |
| 7484595 | H.D., minor child (Suezann LaJaret, parent) | Address on file | | | | |
| 7484595 | H.D., minor child (Suezann LaJaret, parent) | Address on file | | | | |
| 7484595 | H.D., minor child (Suezann LaJaret, parent) | Address on file | | | | |
| 7484595 | H.D., minor child (Suezann LaJaret, parent) | Address on file | | | | |
| 7161225 | H.D.S., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161225 | H.D.S., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7336952 | H.F. (David Finlan, Parent) | Address on file | | | | |
| 7327208 | H.F. minor child (Diana Mortensen, parent) | Address on file | | | | |
| 7327208 | H.F. minor child (Diana Mortensen, parent) | Address on file | | | | |
| 7327208 | H.F. minor child (Diana Mortensen, parent) | Address on file | | | | |
| 7327208 | H.F. minor child (Diana Mortensen, parent) | Address on file | | | | |
| 7327208 | H.F. minor child (Diana Mortensen, parent) | Address on file | | | | |
| 7327208 | H.F. minor child (Diana Mortensen, parent) | Address on file | | | | |
| 7311616 | H.F., a Minor (Natalie Phillips) | Address on file | | | | |
| 7311616 | H.F., a Minor (Natalie Phillips) | Address on file | | | | |
| 7311616 | H.F., a Minor (Natalie Phillips) | Address on file | | | | |
| 7311616 | H.F., a Minor (Natalie Phillips) | Address on file | | | | |
| 7200148 | H.F., a minor child (RACHEL LEANNE STEVENS, guardian) | Address on file | | | | |
| 7200148 | H.F., a minor child (RACHEL LEANNE STEVENS, guardian) | Address on file | | | | |
| 7161971 | H.F., a minor child (Trevor Lange-Morin, Parent) | Address on file | | | | |
| 7468592 | H.F., minor child (Daina Anderson, parent) | Address on file | | | | |
| 7468592 | H.F., minor child (Daina Anderson, parent) | Address on file | | | | |
| 7468592 | H.F., minor child (Daina Anderson, parent) | Address on file | | | | |
| 7468592 | H.F., minor child (Daina Anderson, parent) | Address on file | | | | |
| 7144566 | H.G., a minor child (Bobby Gordon, parent) | Address on file | | | | |
| 7144566 | H.G., a minor child (Bobby Gordon, parent) | Address on file | | | | |
| 7144566 | H.G., a minor child (Bobby Gordon, parent) | Address on file | | | | |
| 7144566 | H.G., a minor child (Bobby Gordon, parent) | Address on file | | | | |
| 7159011 | H.G., a minor child (Danelle Gaytan, parent) | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7196598 | H.G., a minor child (David Gregory, parent) | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196598 | H.G., a minor child (David Gregory, parent) | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7196598 | H.G., a minor child (David Gregory, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196598 | H.G., a minor child (David Gregory, parent) | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196598 | H.G., a minor child (David Gregory, parent) | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7196598 | H.G., a minor child (David Gregory, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7145592 | H.G., a minor child (Keeley Gregory, parent) | Address on file | | | | |
| 7145592 | H.G., a minor child (Keeley Gregory, parent) | Address on file | | | | |
| 7145592 | H.G., a minor child (Keeley Gregory, parent) | Address on file | | | | |
| 7145592 | H.G., a minor child (Keeley Gregory, parent) | Address on file | | | | |
| 7200090 | H.G., a minor child (RICHARD DEAN GETZ, guardian) | Address on file | | | | |
| 7200090 | H.G., a minor child (RICHARD DEAN GETZ, guardian) | Address on file | | | | |
| 7269330 | H.G., a minor child (Sara Morales, parent) | Address on file | | | | |
| 7168267 | H.G., a minor child (Timothy Grund, parent) | Address on file | | | | |
| 7168267 | H.G., a minor child (Timothy Grund, parent) | Address on file | | | | |
| 7168267 | H.G., a minor child (Timothy Grund, parent) | Address on file | | | | |
| 7168267 | H.G., a minor child (Timothy Grund, parent) | Address on file | | | | |
| 7264467 | H.G., a minor child (Travis Grosse, parent) | Address on file | | | | |
| 7481314 | H.G., minor (Krystal Cull, parent) | Address on file | | | | |
| 7481314 | H.G., minor (Krystal Cull, parent) | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 3423 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7481314 | H.G., minor (Krystal Cull, parent) | Address on file | | | | |
| 7481314 | H.G., minor (Krystal Cull, parent) | Address on file | | | | |
| 7590864 | H.G., minor child (Thomas Gray, parent) | Address on file | | | | |
| 7590864 | H.G., minor child (Thomas Gray, parent) | Address on file | | | | |
| 7590864 | H.G., minor child (Thomas Gray, parent) | Address on file | | | | |
| 7590864 | H.G., minor child (Thomas Gray, parent) | Address on file | | | | |
| 7159504 | H.G.B., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159504 | H.G.B., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7293801 | H.H. (Stephanie Hughes, parent) | Address on file | | | | |
| 7201121 | H.H., a minor child (ALEX RILEY HUGHES, guardian) | Address on file | | | | |
| 7201121 | H.H., a minor child (ALEX RILEY HUGHES, guardian) | Address on file | | | | |
| 7152928 | H.H., a minor child (Ayla Smith, parent) | Address on file | | | | |
| 7152928 | H.H., a minor child (Ayla Smith, parent) | Address on file | | | | |
| 7152928 | H.H., a minor child (Ayla Smith, parent) | Address on file | | | | |
| 7152928 | H.H., a minor child (Ayla Smith, parent) | Address on file | | | | |
| 7152928 | H.H., a minor child (Ayla Smith, parent) | Address on file | | | | |
| 7152928 | H.H., a minor child (Ayla Smith, parent) | Address on file | | | | |
| 7301223 | H.H., a minor child (Brian Hazel, parent) | Address on file | | | | |
| 7193928 | H.H., a minor child (Dino Huy, guardian) | Address on file | | | | |
| 7232458 | H.H., a minor child (Heather Roebuck and Bret Harles, parents) | Address on file | | | | |
| 7197458 | H.H., a minor child (Jaclyn Hess, parent) | Address on file | | | | |
| 7197458 | H.H., a minor child (Jaclyn Hess, parent) | Address on file | | | | |
| 7197458 | H.H., a minor child (Jaclyn Hess, parent) | Address on file | | | | |
| 7197458 | H.H., a minor child (Jaclyn Hess, parent) | Address on file | | | | |
| 7197458 | H.H., a minor child (Jaclyn Hess, parent) | Address on file | | | | |
| 7197458 | H.H., a minor child (Jaclyn Hess, parent) | Address on file | | | | |
| 7205999 | H.H., a minor child (MELISSA HUY, guardian) | Address on file | | | | |
| 7205999 | H.H., a minor child (MELISSA HUY, guardian) | Address on file | | | | |
| 7154135 | H.I., a minor child (Noah Isaacs, parent) | Address on file | | | | |
| 7154135 | H.I., a minor child (Noah Isaacs, parent) | Address on file | | | | |
| 7154135 | H.I., a minor child (Noah Isaacs, parent) | Address on file | | | | |
| 7154135 | H.I., a minor child (Noah Isaacs, parent) | Address on file | | | | |
| 7154135 | H.I., a minor child (Noah Isaacs, parent) | Address on file | | | | |
| 7154135 | H.I., a minor child (Noah Isaacs, parent) | Address on file | | | | |
| 7197017 | H.J., a minor child (Angelica Jam, parent) | Address on file | | | | |
| 7197017 | H.J., a minor child (Angelica Jam, parent) | Address on file | | | | |
| 7197017 | H.J., a minor child (Angelica Jam, parent) | Address on file | | | | |
| 7152700 | H.J., a minor child (Cristina Jimenez, parent) | Address on file | | | | |
| 7152700 | H.J., a minor child (Cristina Jimenez, parent) | Address on file | | | | |
| 7152700 | H.J., a minor child (Cristina Jimenez, parent) | Address on file | | | | |
| 7152700 | H.J., a minor child (Cristina Jimenez, parent) | Address on file | | | | |
| 7152700 | H.J., a minor child (Cristina Jimenez, parent) | Address on file | | | | |
| 7152700 | H.J., a minor child (Cristina Jimenez, parent) | Address on file | | | | |
| 7144526 | H.J., a minor child (James Jackson, parent) | Address on file | | | | |
| 7144526 | H.J., a minor child (James Jackson, parent) | Address on file | | | | |
| 7144526 | H.J., a minor child (James Jackson, parent) | Address on file | | | | |
| 7144526 | H.J., a minor child (James Jackson, parent) | Address on file | | | | |
| 7463581 | H.J., a minor child (Marianne Marie Johnson, Parent) | Address on file | | | | |
| 7168834 | H.J., a minor child (William Jurgenson, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168834 | H.J., a minor child (William Jurgenson, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168834 | H.J., a minor child (William Jurgenson, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7168834 | H.J., a minor child (William Jurgenson, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7325624 | H.J., minor child (Charles Jesus, parent) | Address on file | | | | |
| 7159527 | H.J.B., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159527 | H.J.B., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7148721 | H.J.B., a minor child (Brian James Baumgartner, Parent) | Address on file | | | | |
| 7985493 | H.J.B., a minor child (Brian James Baumgartner, Parent) | Mark Potter, 8033 Linda Vista Road, Suite 200 | San Diego | CA | 92111 | |
| 7251884 | H.J.F., a minor child (Henry Freimuth, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 675 MITCHELL AVE APT 53 | OROVILLE | CA | 95965-5005 | |
| 7159164 | H.J.M., a minor child (Cody Mackel, parent) | Eric J Ratinoff, 401 Watt Avenue | Sacramento | CA | 95864 | |
| 7159164 | H.J.M., a minor child (Cody Mackel, parent) | Robert Jackson, Attorney, Law Offices of Robert W. Jackson, A.P.C., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7159164 | H.J.M., a minor child (Cody Mackel, parent) | Robert W Jackson, 205 WEST ALVARADO | FALLBROK | CA | 92028 | |
| 7166481 | H.J.M., a minor child (Luanne Brianna Powell, parent) | Address on file | | | | |
| 7159169 | H.J.O., a minor child (Carly Olsen, parent) | Eric J Ratinoff, 401 Watt Avenue | Sacramento | CA | 95864 | |
| 7159169 | H.J.O., a minor child (Carly Olsen, parent) | Robert Jackson, Attorney, Law Offices of Robert W. Jackson, A.P.C., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7159169 | H.J.O., a minor child (Carly Olsen, parent) | Robert W Jackson, 205 WEST ALVARADO | FALLBROK | CA | 92028 | |
| 7159412 | H.J.S., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159412 | H.J.S., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7161303 | H.J.T., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161303 | H.J.T., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7161398 | H.J.W., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161398 | H.J.W., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7306279 | H.J.W., a minor child ( Brandan E. Walker, parent) | Address on file | | | | |
| 7168185 | H.K. (Brad Kiessig) | Address on file | | | | |
| 7168185 | H.K. (Brad Kiessig) | Address on file | | | | |
| 7305849 | H.K., a minor child (Jessica Bruce, parent) | Address on file | | | | |
| 7251342 | H.K., a minor child (Scot Kim, parent) | Address on file | | | | |
| 7459970 | H.L., a minor child (Elhoussine Latrache, parent) | Address on file | | | | |
| 7314370 | H.L., a minor child (Elhoussune Latrache, parent) | Address on file | | | | |
| 7327446 | H.L., a Minor Child (Juliette Lenarcic and David Lenarcic, Parents) | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7327446 | H.L., a Minor Child (Juliette Lenarcic and David Lenarcic, Parents) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7327446 | H.L., a Minor Child (Juliette Lenarcic and David Lenarcic, Parents) | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7327446 | H.L., a Minor Child (Juliette Lenarcic and David Lenarcic, Parents) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7200220 | H.L., a minor child (LYNDALL JEAN TRUELOVE, guardian) | Address on file | | | | |
| 7200220 | H.L., a minor child (LYNDALL JEAN TRUELOVE, guardian) | Address on file | | | | |
| 7142190 | H.L., a minor child (Matthew Less, parent) | Address on file | | | | |
| 7142190 | H.L., a minor child (Matthew Less, parent) | Address on file | | | | |
| 7142190 | H.L., a minor child (Matthew Less, parent) | Address on file | | | | |
| 7142190 | H.L., a minor child (Matthew Less, parent) | Address on file | | | | |
| 7145310 | H.L., a minor child (Michael Ladd, parent) | Address on file | | | | |
| 7145310 | H.L., a minor child (Michael Ladd, parent) | Address on file | | | | |
| 7145310 | H.L., a minor child (Michael Ladd, parent) | Address on file | | | | |
| 7145310 | H.L., a minor child (Michael Ladd, parent) | Address on file | | | | |
| 7144460 | H.L., a minor child (Michele Lewis, parent) | Address on file | | | | |
| 7144460 | H.L., a minor child (Michele Lewis, parent) | Address on file | | | | |
| 7144460 | H.L., a minor child (Michele Lewis, parent) | Address on file | | | | |
| 7144460 | H.L., a minor child (Michele Lewis, parent) | Address on file | | | | |
| 7159286 | H.L.A., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159286 | H.L.A., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7160535 | H.L.B., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160535 | H.L.B., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7144350 | H.M., a minor child (Alesha Mills, parent) | Address on file | | | | |
| 7144350 | H.M., a minor child (Alesha Mills, parent) | Address on file | | | | |
| 7144350 | H.M., a minor child (Alesha Mills, parent) | Address on file | | | | |
| 7144350 | H.M., a minor child (Alesha Mills, parent) | Address on file | | | | |
| 7197180 | H.M., a minor child (Brandon Merrick, parent) | Address on file | | | | |
| 7197180 | H.M., a minor child (Brandon Merrick, parent) | Address on file | | | | |
| 7197180 | H.M., a minor child (Brandon Merrick, parent) | Address on file | | | | |
| 7197180 | H.M., a minor child (Brandon Merrick, parent) | Address on file | | | | |
| 7197180 | H.M., a minor child (Brandon Merrick, parent) | Address on file | | | | |
| 7197180 | H.M., a minor child (Brandon Merrick, parent) | Address on file | | | | |
| 7194137 | H.M., a minor child (BRIAN K MCINTYRE, guardian) | Address on file | | | | |
| 7194137 | H.M., a minor child (BRIAN K MCINTYRE, guardian) | Address on file | | | | |
| 7143853 | H.M., a minor child (Jennifer Edwards, parent) | Address on file | | | | |
| 7143853 | H.M., a minor child (Jennifer Edwards, parent) | Address on file | | | | |
| 7143853 | H.M., a minor child (Jennifer Edwards, parent) | Address on file | | | | |
| 7143853 | H.M., a minor child (Jennifer Edwards, parent) | Address on file | | | | |
| 7192829 | H.M., a minor child (LINDSAY MUELLER, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192829 | H.M., a minor child (LINDSAY MUELLER, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7153601 | H.M., a minor child (Mendi Hansen, parent) | Address on file | | | | |
| 7153601 | H.M., a minor child (Mendi Hansen, parent) | Address on file | | | | |
| 7153601 | H.M., a minor child (Mendi Hansen, parent) | Address on file | | | | |
| 7153601 | H.M., a minor child (Mendi Hansen, parent) | Address on file | | | | |
| 7153601 | H.M., a minor child (Mendi Hansen, parent) | Address on file | | | | |
| 7153601 | H.M., a minor child (Mendi Hansen, parent) | Address on file | | | | |
| 7196155 | H.M., a minor child (MORGAN GEORGE MCLINTIC, guardian) | Address on file | | | | |
| 7196155 | H.M., a minor child (MORGAN GEORGE MCLINTIC, guardian) | Address on file | | | | |
| 7154246 | H.M., a minor child (Robert Martin, parent) | Address on file | | | | |
| 7154246 | H.M., a minor child (Robert Martin, parent) | Address on file | | | | |
| 7154246 | H.M., a minor child (Robert Martin, parent) | Address on file | | | | |
| 7154246 | H.M., a minor child (Robert Martin, parent) | Address on file | | | | |
| 7154246 | H.M., a minor child (Robert Martin, parent) | Address on file | | | | |
| 7154246 | H.M., a minor child (Robert Martin, parent) | Address on file | | | | |
| 7161023 | H.M.B., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161023 | H.M.B., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7215106 | H.M.E., a minor child (Timothy Robert Ennis, Parent) | Address on file | | | | |
| 7159059 | H.M.Hughes, a minor child (Jarrod Hughes, Parent) | H.M.H., a minor child (Jarrod Hughes, parent), Eric J Ratinoff, 401 Watt Avenue | Sacramento | CA | 95864 | |
| 7159059 | H.M.Hughes, a minor child (Jarrod Hughes, parent) | Robert Jackson, Attorney, Law Offices of Robert W. Jackson, A.P.C., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7159059 | H.M.Hughes, a minor child (Jarrod Hughes, parent) | Robert W Jackson, 205 WEST ALVARADO | FALLBROK | CA | 92028 | |
| 7159439 | H.M.W., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159439 | H.M.W., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7168023 | H.N. (SHARLENE NIX) | Address on file | | | | |
| 7141353 | H.N., a minor child (Kenneth Neese, parent) | Address on file | | | | |
| 7141353 | H.N., a minor child (Kenneth Neese, parent) | Address on file | | | | |
| 7141353 | H.N., a minor child (Kenneth Neese, parent) | Address on file | | | | |
| 7141353 | H.N., a minor child (Kenneth Neese, parent) | Address on file | | | | |
| 7297867 | H.N., minor child (Charles Nelson, parent) | Address on file | | | | |
| 7297867 | H.N., minor child (Charles Nelson, parent) | Address on file | | | | |
| 7297867 | H.N., minor child (Charles Nelson, parent) | Address on file | | | | |
| 7297867 | H.N., minor child (Charles Nelson, parent) | Address on file | | | | |
| 7730091 | H.N., minor child (Charles Nelson, parent) | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7730091 | H.N., minor child (Charles Nelson, parent) | Address on file | | | | |
| 7480417 | H.N., minor child (Robert S. Nappi, parent) | Address on file | | | | |
| 7480417 | H.N., minor child (Robert S. Nappi, parent) | Address on file | | | | |
| 7480417 | H.N., minor child (Robert S. Nappi, parent) | Address on file | | | | |
| 7480417 | H.N., minor child (Robert S. Nappi, parent) | Address on file | | | | |
| 7184960 | H.O., a minor child (Russell Owen, parent) | William A Kershaw, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7271034 | H.O., a minor child, (Ryan Ohlund, Parent) | Address on file | | | | |
| 7262866 | H.P. a minor child (Amber McErquiaga, parent) | Address on file | | | | |
| 7153493 | H.P., a minor child ( , parent) | Address on file | | | | |
| 7153493 | H.P., a minor child ( , parent) | Address on file | | | | |
| 7153493 | H.P., a minor child ( , parent) | Address on file | | | | |
| 7153493 | H.P., a minor child ( , parent) | Address on file | | | | |
| 7153493 | H.P., a minor child ( , parent) | Address on file | | | | |
| 7153493 | H.P., a minor child ( , parent) | Address on file | | | | |
| 7250420 | H.P., a minor child (Amber Suppus, parent) | Address on file | | | | |
| 7143408 | H.P., a minor child (Jon Powell, parent) | Address on file | | | | |
| 7143408 | H.P., a minor child (Jon Powell, parent) | Address on file | | | | |
| 7143408 | H.P., a minor child (Jon Powell, parent) | Address on file | | | | |
| 7143408 | H.P., a minor child (Jon Powell, parent) | Address on file | | | | |
| 7823173 | H.P., a minor child (Kari Payne, parent) | Address on file | | | | |
| 7823173 | H.P., a minor child (Kari Payne, parent) | Address on file | | | | |
| 7154180 | H.P., a minor child (Lana Padgett, parent) | Address on file | | | | |
| 7154180 | H.P., a minor child (Lana Padgett, parent) | Address on file | | | | |
| 7154180 | H.P., a minor child (Lana Padgett, parent) | Address on file | | | | |
| 7154180 | H.P., a minor child (Lana Padgett, parent) | Address on file | | | | |
| 7154180 | H.P., a minor child (Lana Padgett, parent) | Address on file | | | | |
| 7154180 | H.P., a minor child (Lana Padgett, parent) | Address on file | | | | |
| 7196160 | H.P., a minor child (PETER WILLIAM PARKINSON, guardian) | Address on file | | | | |
| 7196160 | H.P., a minor child (PETER WILLIAM PARKINSON, guardian) | Address on file | | | | |
| 7200230 | H.P., a minor child (SANDRA GAIL PRICE, guardian) | Address on file | | | | |
| 7200230 | H.P., a minor child (SANDRA GAIL PRICE, guardian) | Address on file | | | | |
| 7326286 | H.P., minor child (Heather Marguerite, Adam Peters, parents) | Boldt, Paige N., 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7326286 | H.P., minor child (Heather Marguerite, Adam Peters, parents) | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7326286 | H.P., minor child (Heather Marguerite, Adam Peters, parents) | Boldt, Paige N., 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7326286 | H.P., minor child (Heather Marguerite, Adam Peters, parents) | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7170086 | H.R. (JONATHAN RAMOS) | Address on file | | | | |
| 7235565 | H.R a minor child (Rebecca Hughes, parent) | Address on file | | | | |
| 7174696 | H.R., a minor child | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174696 | H.R., a minor child | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway | San Diego | CA | 92101 | |
| 7153451 | H.R., a minor child (Ronnie Rodriguez, parent) | Address on file | | | | |
| 7153451 | H.R., a minor child (Ronnie Rodriguez, parent) | Address on file | | | | |
| 7153451 | H.R., a minor child (Ronnie Rodriguez, parent) | Address on file | | | | |
| 7153451 | H.R., a minor child (Ronnie Rodriguez, parent) | Address on file | | | | |
| 7153451 | H.R., a minor child (Ronnie Rodriguez, parent) | Address on file | | | | |
| 7153451 | H.R., a minor child (Ronnie Rodriguez, parent) | Address on file | | | | |
| 7462037 | H.R., a minor child (William Jurgenson, parent) | Address on file | | | | |
| 7462037 | H.R., a minor child (William Jurgenson, parent) | Address on file | | | | |
| 7194541 | H.R., a minor child (William Jurgenson, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194541 | H.R., a minor child (William Jurgenson, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194541 | H.R., a minor child (William Jurgenson, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7174559 | H.R.D.C., a minor child | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174559 | H.R.D.C., a minor child | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860 | San Diego | CA | 92101 | |
| 7161102 | H.R.H., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161102 | H.R.H., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7593442 | H.R.N., minor child (Heather Denise Nappi, parent) | Address on file | | | | |
| 7593442 | H.R.N., minor child (Heather Denise Nappi, parent) | Address on file | | | | |
| 7593442 | H.R.N., minor child (Heather Denise Nappi, parent) | Address on file | | | | |
| 7593442 | H.R.N., minor child (Heather Denise Nappi, parent) | Address on file | | | | |
| 7224527 | H.S. (Amrinder Singh, Parent) | Address on file | | | | |
| 7328901 | H.S. (Amrinder Singh, Parent) | Address on file | | | | |
| 7245334 | H.S., a minor child (Amber Stromsoe, parent) | Address on file | | | | |
| 7153282 | H.S., a minor child (Breanna Slaton, parent) | Address on file | | | | |
| 7153282 | H.S., a minor child (Breanna Slaton, parent) | Address on file | | | | |
| 7153282 | H.S., a minor child (Breanna Slaton, parent) | Address on file | | | | |
| 7153282 | H.S., a minor child (Breanna Slaton, parent) | Address on file | | | | |
| 7153282 | H.S., a minor child (Breanna Slaton, parent) | Address on file | | | | |
| 7153282 | H.S., a minor child (Breanna Slaton, parent) | Address on file | | | | |
| 7196164 | H.S., a minor child (CHARLENE STRANG, guardian) | Address on file | | | | |
| 7196164 | H.S., a minor child (CHARLENE STRANG, guardian) | Address on file | | | | |
| 7200017 | H.S., a minor child (ERRIN E GULATI, guardian) | Address on file | | | | |
| 7200017 | H.S., a minor child (ERRIN E GULATI, guardian) | Address on file | | | | |
| 7199809 | H.S., a minor child (GEORGE SPERSKE, guardian) | Address on file | | | | |
| 7199809 | H.S., a minor child (GEORGE SPERSKE, guardian) | Address on file | | | | |
| 7264039 | H.S., a minor child (Hugo Sibrian, parent) | Address on file | | | | |
| 7144439 | H.S., a minor child (Shauna Shields, parent) | Address on file | | | | |
| 7144439 | H.S., a minor child (Shauna Shields, parent) | Address on file | | | | |
| 7144439 | H.S., a minor child (Shauna Shields, parent) | Address on file | | | | |
| 7144439 | H.S., a minor child (Shauna Shields, parent) | Address on file | | | | |
| 7199831 | H.S., a minor child (STEVEN TODD STUART, guardian) | Address on file | | | | |
| 7199831 | H.S., a minor child (STEVEN TODD STUART, guardian) | Address on file | | | | |
| 7143480 | H.S., a minor child (Tamra Gordon, parent) | Address on file | | | | |
| 7143480 | H.S., a minor child (Tamra Gordon, parent) | Address on file | | | | |
| 7143480 | H.S., a minor child (Tamra Gordon, parent) | Address on file | | | | |
| 7143480 | H.S., a minor child (Tamra Gordon, parent) | Address on file | | | | |
| 7194345 | H.S., a minor child (TERRY SEAMAN, guardian) | Address on file | | | | |
| 7194345 | H.S., a minor child (TERRY SEAMAN, guardian) | Address on file | | | | |
| 7163395 | H.S., a minor child (Tyler Needler, parent) | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7327073 | H.S.C.J, minor child (Tina Marie Jones, parent) | Address on file | | | | |
| 7327073 | H.S.C.J, minor child (Tina Marie Jones, parent) | Address on file | | | | |
| 7174478 | H.S.N., a minor child | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174478 | H.S.N., a minor child | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860 | San Diego | CA | 92101 | |
| 7245185 | H.T., a minor child (Dextrinna Thomas, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7141335 | H.T., a minor child (Hung Tang, parent) | Address on file | | | | |
| 7141335 | H.T., a minor child (Hung Tang, parent) | Address on file | | | | |
| 7141335 | H.T., a minor child (Hung Tang, parent) | Address on file | | | | |
| 7141335 | H.T., a minor child (Hung Tang, parent) | Address on file | | | | |
| 7259188 | H.T., a minor child (Regina Deal, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7195529 | H.T., a minor child (Sarah Morris, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195529 | H.T., a minor child (Sarah Morris, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195529 | H.T., a minor child (Sarah Morris, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7195529 | H.T., a minor child (Sarah Morris, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195529 | H.T., a minor child (Sarah Morris, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195529 | H.T., a minor child (Sarah Morris, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7160477 | H.T.L., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160477 | H.T.L., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7199085 | H.U., a minor child (Dustie Urquhart, parent) | Address on file | | | | |
| 7199085 | H.U., a minor child (Dustie Urquhart, parent) | Address on file | | | | |
| 7199085 | H.U., a minor child (Dustie Urquhart, parent) | Address on file | | | | |
| 7199085 | H.U., a minor child (Dustie Urquhart, parent) | Address on file | | | | |
| 7265329 | H.V., a minor child (Aaron Vipperman, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7141348 | H.V., a minor child (Joel Vargas, parent) | Address on file | | | | |
| 7141348 | H.V., a minor child (Joel Vargas, parent) | Address on file | | | | |
| 7141348 | H.V., a minor child (Joel Vargas, parent) | Address on file | | | | |
| 7141348 | H.V., a minor child (Joel Vargas, parent) | Address on file | | | | |
| 7322774 | H.W., a Minor (Nicholas Wall) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7322774 | H.W., a Minor (Nicholas Wall) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7322774 | H.W., a Minor (Nicholas Wall) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7322774 | H.W., a Minor (Nicholas Wall) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7160087 | H.W., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160087 | H.W., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7193357 | H.W., a minor child (CHRISTOPHER WILLIAMS, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193357 | H.W., a minor child (CHRISTOPHER WILLIAMS, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7141098 | H.W., a minor child (Jonathan Westphal, parent) | Address on file | | | | |
| 7141098 | H.W., a minor child (Jonathan Westphal, parent) | Address on file | | | | |
| 7141098 | H.W., a minor child (Jonathan Westphal, parent) | Address on file | | | | |
| 7141098 | H.W., a minor child (Jonathan Westphal, parent) | Address on file | | | | |
| 7196602 | H.W., a minor child (Logan Wilson, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196602 | H.W., a minor child (Logan Wilson, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196602 | H.W., a minor child (Logan Wilson, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196602 | H.W., a minor child (Logan Wilson, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196602 | H.W., a minor child (Logan Wilson, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196602 | H.W., a minor child (Logan Wilson, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7200071 | H.W., a minor child (WAYNE SHERMAN WHITE, guardian) | Address on file | | | | |
| 7200071 | H.W., a minor child (WAYNE SHERMAN WHITE, guardian) | Address on file | | | | |
| 7468936 | H.W., minor child (Steve Ware, parent) | Address on file | | | | |
| 7468936 | H.W., minor child (Steve Ware, parent) | Address on file | | | | |
| 7468936 | H.W., minor child (Steve Ware, parent) | Address on file | | | | |
| 7468936 | H.W., minor child (Steve Ware, parent) | Address on file | | | | |
| 7174128 | H.W.A., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174128 | H.W.A., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 7159309 | H.Y.A., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159309 | H.Y.A., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7258458 | H.Z., a minor child (Daniel Zlamal, parent) | Address on file | | | | |
| 7200184 | H.Z., a minor child (guardian, Tamara Martinez) | Address on file | | | | |
| 7200184 | H.Z., a minor child (guardian, Tamara Martinez) | Address on file | | | | |
| 7155301 | H.Z., a minor child (Julie Morse, Parent) | Address on file | | | | |
| 7300634 | H.Z., a minor child (Julies Morse, parent) | Address on file | | | | |
| 7471146 | h2hotel, LLC | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4922024 | H3 CONSTRUCTION SERVICES INC | 5214 INDUSTRIAL WAY | ANDERSON | CA | 96007 | |
| 4922025 | H3D INC | 812 AVIS DR | ANN ARBOR | MI | 48108 | |
| 6008966 | HA, CHUC | Address on file | | | | |
| 4961725 | Ha, Cuong The | Address on file | | | | |
| 4962204 | Ha, Dung | Address on file | | | | |
| 5870812 | HA, HIEN | Address on file | | | | |
| 5870813 | HA, JOHN | Address on file | | | | |
| 4959104 | Ha, Kiet | Address on file | | | | |
| 4961195 | Ha, Quyen | Address on file | | | | |
| 4961510 | Ha, Quyenh | Address on file | | | | |
| 4972707 | Ha, Raymond | Address on file | | | | |
| 4952484 | Ha, Thach Ngoc | Address on file | | | | |
| 7822638 | Ha, Victor | Address on file | | | | |
| 7184914 | HAAB, THOMAS | Address on file | | | | |
| 4937471 | Haaberg, Sabrina | 17309 McGuffie Road | Salinas | CA | 93907 | |
| 4984000 | Haack-Carlyle, Clare | Address on file | | | | |
| 5942871 | Haaeusslein, Robert | Address on file | | | | |
| 4936034 | Haaeusslein, Robert | 125 Chestnut Lane | Foster City | CA | 94404 | |
| 6134616 | HAAG ERIK ETAL | Address on file | | | | |
| 6134402 | HAAG MARGARET L ETAL | Address on file | | | | |
| 4980614 | Haag, Robert | Address on file | | | | |
| 4983785 | Haag, Sharon | Address on file | | | | |
| 6143939 | HAAK RANDALL S TR | Address on file | | | | |
| 4960109 | Haak, Daniel | Address on file | | | | |
| 7264686 | Haak, Dora | Address on file | | | | |
| 7206919 | Haake, Charles | Address on file | | | | |
| 4922026 | HAAKER EQUIPMENT COMPANY | TOTAL CLEAN, 2070 N WHITE AVE | LA VERNE | CA | 91750 | |
| 7767325 | HAAKON B GROSETH & | MARY R GROSETH JT TEN, 1201 HIGHLAND BLVD APT B206 | BOZEMAN | MT | 59715-5957 | |
| 4990787 | Haakonson, Daryl | Address on file | | | | |
| 4976765 | Haakonson, Jill | Address on file | | | | |
| 7317608 | Haak-Tomasini, Cindy | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 5982707 | Haaland, John | Address on file | | | | |
| 7220870 | Haaland, John | Address on file | | | | |
| 5801345 | Haaland, John | Address on file | | | | |
| 7337347 | Haalurd, Peter Sten | Address on file | | | | |
| 6134927 | HAAPOJA DIANE J ETAL | Address on file | | | | |
| 7937546 | Haar, Gary Ter | Address on file | | | | |
| 4990159 | Haar, James | Address on file | | | | |
| 7279692 | Haard, Victoria | Address on file | | | | |
| 6143725 | HAARSTAD DEBORAH J TR | Address on file | | | | |
| 6146662 | HAAS ANTHONY E & ANNE | Address on file | | | | |
| 6010886 | HAAS GROUP INTERNATIONAL | 27727 AVENUE SCOTT | VALENCIA | CA | 91355 | |
| 6081711 | HAAS Group International, Inc. | 1475 Phoenixville Pike, Suite 101 | West Chester Pike | PA | 19380 | |
| 6081712 | HAAS Group International, LLC | 1475 Phoenixville Pike, Suite 101 | West Chester Pike | PA | 19380 | |
| 6081715 | HAAS GROUP INTERNATIONAL, LLC | 27727 AVENUE SCOTT | VALENCIA | CA | 91355 | |
| 7309318 | Haas Group International, LLC | c/o Michael Apelt, 24911 Avenue Stanford | Valencia | CA | 91355 | |
| 5862117 | Haas Group International, LLC | c/o Terri Rafter, 1475 Phoenixville Pike, Suite 101 | West Chester | PA | 19380 | |
| 6142402 | HAAS JENNIFER C TR | Address on file | | | | |
| 6142361 | HAAS PETER E JR & HAAS VIRGINIA M | Address on file | | | | |
| 6145349 | HAAS ROBERT W & HAAS SHAREE | Address on file | | | | |
| 4962586 | Haas, Brian Tyler | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7208766 | Haas, Christopher | Address on file | | | | |
| 4942121 | Haas, Dennis | 1140 Roycott Way | San Jose | CA | 95125 | |
| 4957002 | Haas, Donald Richard | Address on file | | | | |
| 4981087 | Haas, Dwight | Address on file | | | | |
| 4977503 | Haas, George | Address on file | | | | |
| 4945008 | Haas, Gregory | 5426 Piedmont Ct | Santa Rosa | CA | 95409 | |
| 4978616 | Haas, Harold | Address on file | | | | |
| 4997175 | Haas, James | Address on file | | | | |
| 4978709 | Haas, James | Address on file | | | | |
| 4913445 | Haas, James T | Address on file | | | | |
| 7983021 | HAAS, MICHAEL A | Address on file | | | | |
| 5870815 | haas, ronald | Address on file | | | | |
| 5870814 | haas, ronald | Address on file | | | | |
| 4976121 | Haase | 0105 KOKANEE LANE, 89 CHICO CANYON RD. | CHICO | CA | 95928 | |
| 6112641 | Haase | 89 CHICO CANYON RD. | CHICO | CA | 95928 | |
| 5006331 | Haase Living Trust | Haase, Robert & Brenda, 0105 KOKANEE LANE, 89 CHICO CANYON RD. | CHICO | CA | 95928 | |
| 4986975 | Haase, Edward | Address on file | | | | |
| 7074308 | Haase, James | Address on file | | | | |
| 7139793 | Haase, James M. | Address on file | | | | |
| 7139793 | Haase, James M. | Address on file | | | | |
| 7139793 | Haase, James M. | Address on file | | | | |
| 7139793 | Haase, James M. | Address on file | | | | |
| 4993518 | Haase, Janet | Address on file | | | | |
| 4959400 | Haase, Jason | Address on file | | | | |
| 4962142 | Haase, Robert R | Address on file | | | | |
| 5870816 | HABAG, MOSHE | Address on file | | | | |
| 4922028 | HABBAS NASSERI & ASSOCIATES | LUCY HERRERA, 675 N FIRST ST #1000 | SAN JOSE | CA | 95112 | |
| 4989346 | Habe, James | Address on file | | | | |
| 6132821 | HABECK DANA | Address on file | | | | |
| 4981080 | Habecker, John | Address on file | | | | |
| 7782046 | HABEEB, GARY M | Address on file | | | | |
| 4984503 | Habeeb, Salma | Address on file | | | | |
| 7984731 | HABEL, MARC | Address on file | | | | |
| 7984731 | HABEL, MARC | Address on file | | | | |
| 4960173 | Habel, Michael | Address on file | | | | |
| 4963935 | Habel, Thomas Alford | Address on file | | | | |
| 4919401 | HABER MD, DANIEL F | DANIEL E HABER MD, 221 E HACIENDA AVE STE C | CAMPBELL | CA | 95008 | |
| 7226153 | Haber, Mari | Address on file | | | | |
| 7148771 | Haber, Thomas Samuel | Address on file | | | | |
| 5870817 | HABERFELD FORD | Address on file | | | | |
| 5870818 | HABERFELD FORD | Address on file | | | | |
| 4963421 | Haberkern, Daniel Alexander | Address on file | | | | |
| 4983891 | Haberlack, Carol | Address on file | | | | |
| 5925405 | Haberle, Jordan | Address on file | | | | |
| 6131878 | HABERMAN SYLVESTER H & DANYA J | Address on file | | | | |
| 4922029 | HABERSTOCK CONSTRUCTION | 3651 ROHNERVILLE RD | FORTUNA | CA | 95540 | |
| 4980931 | Haberstock, Robert | Address on file | | | | |
| 7694286 | HABIB AMIN | Address on file | | | | |
| 7694287 | HABIB MOHAMMAD | Address on file | | | | |
| 5870819 | HABIB, ASEF | Address on file | | | | |
| 5870820 | Habib, Dan | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 3431 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7322185 | Habib, David J. Jr. | Address on file | | | | |
| 7314388 | Habib, Mark | Address on file | | | | |
| 4977428 | Habib, Rose | Address on file | | | | |
| 5870821 | Habibi, Aremon | Address on file | | | | |
| 4954347 | Habibi, Hasib | Address on file | | | | |
| 4971832 | Habibi, Mohammad Hamed | Address on file | | | | |
| 4938988 | Habibnejad, Roshanakh | 2774 Summit Dr | Hillsborough | CA | 94010 | |
| 5006861 | Habig, Brandee Caldwell | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006862 | Habig, Brandee Caldwell | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946656 | Habig, Brandee Caldwell | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7255006 | Habig, Rodney | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 4992820 | Habiger, Frank | Address on file | | | | |
| 4943252 | Habit, Ron | 10180 Madrid Dr | Gilroy | CA | 95929 | |
| 4922030 | HABITAT FOR HUMANITY | GOLDEN EMPIRE, 1500 EAST 19TH ST | BAKERSFIELD | CA | 93305 | |
| 4922031 | HABITAT FOR HUMANITY | GREATER SAN FRANCISCO INC, 500 WASHINGTON ST STE 250 | SAN FRANCCISCO | CA | 94111 | |
| 4922032 | HABITAT FOR HUMANITY | MONTEREY BAY, 108 MAGNOLIA ST | SANTA CRUZ | CA | 95062 | |
| 4922033 | HABITAT FOR HUMANITY | OF SONOMA COUNTY, 3273 AIRWAY DR STE E | SANTA ROSA | CA | 95403-2080 | |
| 6008695 | Habitat for Humanity | Po box 490 | LITTLE RIVER | CA | 95456 | |
| 5870822 | HABITAT FOR HUMANITY | Address on file | | | | |
| 6135220 | HABITAT FOR HUMANITY CALAVERAS | Address on file | | | | |
| 6135222 | HABITAT FOR HUMANITY CALAVERAS | Address on file | | | | |
| 4922034 | HABITAT FOR HUMANITY EAST BAY | SILICON VALLEY, 2619 BROADWAY | OAKLAND | CA | 94612 | |
| 5870823 | Habitat for Humanity East Bay/Silicon Valley Inc. | Address on file | | | | |
| 4922035 | HABITAT FOR HUMANITY FRESNO INC | 4991 E MCKINLEY AVE STE 123 | FRESNO | CA | 93727 | |
| 6116804 | Habitat for Humanity Greater San Francisco, Inc. | 500 Wasihington St, Ste 250 | San Francisco | CA | 94111 | |
| 4922036 | HABITAT FOR HUMANITY LAKE COUNTY | PO Box 1830 | LOWER LAKE | CA | 95457 | |
| 4922039 | HABITAT FOR HUMANITY OF | CALIFORNIA INC, 2200 RITCHEY ST | SANTA ANA | CA | 92705 | |
| 4922038 | HABITAT FOR HUMANITY OF | MENDOCINO COAST INC, 542 N MAIN ST | FORT BRAGG | CA | 95437 | |
| 5865606 | HABITAT FOR HUMANITY OF BUTTE COUNTY | Address on file | | | | |
| 4922040 | HABITAT FOR HUMANITY OF CALAVERAS | COUNTY, PO Box 1834 | SAN ANDREAS | CA | 95249 | |
| 4922041 | HABITAT FOR HUMANITY OF SAN JOAQUIN | COUNTY, 4933 WEST LANE | STOCKTON | CA | 95210 | |
| 4922042 | HABITAT FOR HUMANITY OF TUOLUMNE | COUNTY INC, PO BOX 4387 | SONORA | CA | 95370-1387 | |
| 4922043 | HABITAT FOR HUMANITY SLO COUNTY | 189 CROSS ST | SAN LUIS OBISPO | CA | 93401 | |
| 4922045 | HABITAT FOR HUMANITY YUBA SUTTER | INC, 202 D ST | MARYSVILLE | CA | 95901 | |
| 7296329 | Habriel, Cheryl | Address on file | | | | |
| 7262307 | Habriel, Ward | Address on file | | | | |
| 4922046 | HABSCO CORPORATION | SCHREIBER INDUSTRIAL DISTRICT, 12TH STREET BLDG 242 | NEW KENSINGTON | PA | 15068 | |
| 5870825 | HABTAY, MENGES | Address on file | | | | |
| 4922047 | HACH CO | 2207 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 | |
| 4922048 | HACH COMPANY | 2207 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 | |
| 4922049 | HACH ULTRA ANALYTICS | 481 CALIFORNIA ROAD | GRANTS PASS | OR | 97526 | |
| 5915905 | HACHENBURG, VICTOR | Address on file | | | | |
| 4952949 | Hachman, Jarred Michel | Address on file | | | | |
| 5864709 | Hacienda 2 LP | Address on file | | | | |
| 6081724 | HACIENDA MD LLC - 4637 CHABOT DR - PLEASANTON | 10011 PIONEER BLVD | SANTA FE SPRINGS | CA | 90670 | |
| 6081725 | HACIENDA MD LLC - 5050 HOPYARD RD | 10011 Pioneer Blvd | Santa Fe Springs | CA | 90670 | |
| 4922050 | HACIENDA OUTPATIENT SURGERY | CENTER LLC, 4626 WILLOW RD STE 100 | PLEASANTON | CA | 94588 | |
| 7780646 | HACKARD LAW CORPORATION | 10630 MATHER BLVD | MATHER | CA | 95655-4125 | |
| 4959732 | Hackenkamp, Kenneth P | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 3432 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7909481 | Hackensack Meridian Health Master Retirement Trust | TCW, Attn: Theresa Tran, 865 S. Figueroa Street, Suite 1800 | Los Angeles | CA | 90017 | |
| 6081726 | Hacker Architects | 1615 SE 3rd Ave, STE 500 | Portland | OR | 97214-2295 | |
| 6081727 | Hacker Architects Inc. | 1615 SE 3rd Ave Ste 500 | Portland | OR | 97214 | |
| 7941408 | HACKER ARCHITECTS INC. | 733 SW OAK STREET | PORTLAND | OR | 95618 | |
| 5870826 | Hacker Ranch & Development LLC | Address on file | | | | |
| 4964202 | Hacker, Aaron | Address on file | | | | |
| 4912990 | Hacker, Brian | Address on file | | | | |
| 7183074 | Hacker, David Ray | Address on file | | | | |
| 7183074 | Hacker, David Ray | Address on file | | | | |
| 7234412 | Hacker, Don | Address on file | | | | |
| 5007351 | Hacker, Gary | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007352 | Hacker, Gary | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948070 | Hacker, Gary | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 4964343 | Hacker, Jesse M | Address on file | | | | |
| 7248121 | Hacker, Jr., Gary W. | Address on file | | | | |
| 7854883 | Hacker, Maureen L | Address on file | | | | |
| 4970138 | Hacker, Travis Edward | Address on file | | | | |
| 7254727 | Hacker, Warren | Address on file | | | | |
| 4912790 | Hacker, Wesley Joseph | Address on file | | | | |
| 4953993 | Hacker, Wesley Joseph | Address on file | | | | |
| 6142887 | HACKETT ERLA T | Address on file | | | | |
| 6147093 | HACKETT RAYMOND J TR & HACKETT ERLA T TR | Address on file | | | | |
| 4959555 | Hackett, Andrew C | Address on file | | | | |
| 7224022 | Hackett, Ann | Address on file | | | | |
| 7220838 | Hackett, Ann | Address on file | | | | |
| 4917784 | HACKETT, CAROLINE F | FOOTHILL PHYSICAL THERAPY, 31975 LODGE RD | AUBERRY | CA | 93602 | |
| 5870827 | Hackett, Cyril | Address on file | | | | |
| 7166106 | HACKETT, ERIN | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7166106 | HACKETT, ERIN | Brendan M Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery PC, 100 Stony Point Road, Santa Rosa | | CA | 95401 | |
| 4935716 | Hackett, Gary | 862 Peggy Lee Court | Nipomo | CA | 93444 | |
| 4914851 | Hackett, Gary Joel | Address on file | | | | |
| 4970966 | Hackett, Jameel B. | Address on file | | | | |
| 7282073 | Hackett, Randy | Address on file | | | | |
| 7166105 | HACKETT, SEAN | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7166105 | HACKETT, SEAN | Brendan M Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery PC, 100 Stony Point Road, Santa Rosa | | CA | 95401 | |
| 5991876 | Hackett, Stephen | Address on file | | | | |
| 4996081 | Hackleman, Beverly | Address on file | | | | |
| 4993380 | Hackleman, John | Address on file | | | | |
| 7159221 | HACKLEMAN, RANDY | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7159221 | HACKLEMAN, RANDY | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue | Sacramento | CA | 95819 | |
| 4939580 | Hackler, Kathie | 1162 Lawrence Rd | Danville | CA | 94506-4708 | |
| 4936618 | Hackman, Sabrina | 155 N SANTA CRUZ AVE STE E | Los Gatos | CA | 95030 | |
| 5985930 | Hackman, Sabrina | Address on file | | | | |
| 7185056 | HACKMANN, JOSHUA | Address on file | | | | |
| 4997565 | Hackney, Blair | Address on file | | | | |
| 4914133 | Hackney, Blair Hall | Address on file | | | | |
| 4915040 | Hackney, Brian Dean | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7256457 | Hackney, Colleen | Address on file | | | | |
| 4944081 | Haddad, Fadi | 2837 San Mateo St | Richmond | CA | 94804 | |
| 7170034 | HADDAD, NATHAN | Address on file | | | | |
| 7170034 | HADDAD, NATHAN | Address on file | | | | |
| 5992698 | Haddad, Saif | Address on file | | | | |
| 6182617 | Hadden, Travis & Jenny | Address on file | | | | |
| 6145637 | HADDIX MONTY S & REBECCA A | Address on file | | | | |
| 7163826 | HADDIX, MONTY | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7163826 | HADDIX, MONTY | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7163828 | HADDIX, NATALIE | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7163828 | HADDIX, NATALIE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7163827 | HADDIX, REBECCA | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7163827 | HADDIX, REBECCA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7289839 | Haddock, Benjamin | Address on file | | | | |
| 7218104 | Haddock, Kevin | Address on file | | | | |
| 7226059 | Haddock, Kevin Arthur Edgar | Address on file | | | | |
| 7295403 | Haddock, Linda | Address on file | | | | |
| 7250341 | Haddock, Michael | Address on file | | | | |
| 7280159 | Haddox, Barbara | Address on file | | | | |
| 5006589 | Haddox, Barbara | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006590 | Haddox, Barbara | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946777 | Haddox, Barbara | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 6130611 | HADEN WILLIAM C & KELLY L TR | Address on file | | | | |
| 7202610 | Haden, William | Address on file | | | | |
| 6142156 | HADERAS JOHN ET AL | Address on file | | | | |
| 4980958 | Haderman Jr., Fred | Address on file | | | | |
| 4996538 | Haderman, Michael | Address on file | | | | |
| 4912496 | Haderman, Michael David | Address on file | | | | |
| 5870828 | HADFIELD, NEIL | Address on file | | | | |
| 6081730 | Hadick, Clayton | Address on file | | | | |
| 4962273 | Hadick, Clayton | Address on file | | | | |
| 6081729 | Hadick, Cole Nicholas | Address on file | | | | |
| 4961952 | Hadick, Cole Nicholas | Address on file | | | | |
| 4988196 | Hadjian, Aram | Address on file | | | | |
| 4997767 | Hadjivassiliou, Anton | Address on file | | | | |
| 4914332 | Hadjivassiliou, Anton Haralambos | Address on file | | | | |
| 4911435 | Hadler, Mark | Address on file | | | | |
| 4995751 | Hadler, Mark | Address on file | | | | |
| 6139273 | HADLEY HERBERT J & ONNA L | Address on file | | | | |
| 4959117 | Hadley Jr., Hollis | Address on file | | | | |
| 4979447 | Hadley Jr., William | Address on file | | | | |
| 6140188 | HADLEY JULIE & QUIDER KEVIN | Address on file | | | | |
| 6144251 | HADLEY KELLEY JOAN TR | Address on file | | | | |
| 6133495 | HADLEY LARRY S TRUSTEE | Address on file | | | | |
| 6134356 | HADLEY ROBERT D ESTATE OF AND VIVIAN G | Address on file | | | | |
| 5979746 | Hadley, Bobby | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6176256 | Hadley, Bobby G | Address on file | | | | |
| 7484182 | Hadley, Dean | Address on file | | | | |
| 4965849 | Hadley, Eli G | Address on file | | | | |
| 4981873 | Hadley, Hollis | Address on file | | | | |
| 4957693 | Hadley, Quenton | Address on file | | | | |
| 4973545 | Hadley, Richard Lee | Address on file | | | | |
| 7181800 | HADLEY, SABRINA | Address on file | | | | |
| 7181800 | HADLEY, SABRINA | Address on file | | | | |
| 7181801 | Hadley, Travis J | Address on file | | | | |
| 7181801 | Hadley, Travis J | Address on file | | | | |
| 7225957 | Hadlock, Kevin | Address on file | | | | |
| 4990016 | Hadrich, Charles | Address on file | | | | |
| 4988374 | Haeberle, Mike | Address on file | | | | |
| 4976174 | Haedrich | 0209 LAKE ALMANOR WEST DR, 209 LAKE ALMANOR WEST DR. | Chester | CA | 96020 | |
| 6064762 | Haedrich | 209 LAKE ALMANOR WEST DR. | Chester | CA | 96020 | |
| 6081732 | HAEHN,NICOLE | 34 MARILYN AVE | STOCKTON | CA | 95207 | |
| 6013548 | HA-EMET INC | 609 DEEP VALLEY DR STE 390 | ROLLING HILLS ESTATES | CA | 90274 | |
| 5802094 | Ha-Emet, Inc. dba Bruce L. Ross & Company | 609 Deep Valley Drive, Suite 390 | Rolling Hills Estates | CA | 90274 | |
| 5007465 | Haemmerle, Annamarie | Law Offices Of Alexander M. Schack, Alexander M Schack, Natasha N Serino, Shannon F Nocon, 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 4948170 | Haemmerle, Annamarie | Murray Law Firm, Stephen B. Murray, Sr., Jessica W. Hayes., Esq., 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 4948169 | Haemmerle, Annamarie | Welty Welty, PC, Matthew H. Welty, Esq., Jack W. Weaver, Esq., 141 North Street | Healdsburg | CA | 95448 | |
| 7166501 | Haemmerle, Annamarie | Address on file | | | | |
| 4934930 | Haemmerling, Linda & Kurt | 3560 Grandview Circle | Shingle Springs | CA | 95682 | |
| 7471090 | Haen, Barbara | Address on file | | | | |
| 4959573 | Haena, David C | Address on file | | | | |
| 4959248 | Haena, Vera | Address on file | | | | |
| 4983777 | Haendler, Karen | Address on file | | | | |
| 4977100 | Haendler, William | Address on file | | | | |
| 4966842 | Haennelt, Dennis Raymond | Address on file | | | | |
| 4988427 | Haenny, Michael | Address on file | | | | |
| 4988727 | Haentjens, Jane | Address on file | | | | |
| 4986232 | Haentjens, Vivian Sills | Address on file | | | | |
| 4938529 | Haeri, ali | 1359 Spoonbill way | Sunnyvale | CA | 94087 | |
| 4997740 | Haertle, Steven | Address on file | | | | |
| 4914419 | Haertle, Steven R | Address on file | | | | |
| 8319302 | Haeussler, Ann | Address on file | | | | |
| 4944207 | Haeussler, William | 110 Denio Ave | Gilroy | CA | 95020 | |
| 4958030 | Hafalia, Renaldo H | Address on file | | | | |
| 7282920 | Hafen, Teresa | Address on file | | | | |
| 6164432 | Hafenstein, Erin | Address on file | | | | |
| 7072638 | Hafenstine, Betty | Address on file | | | | |
| 7463094 | Hafenstine, Betty | Address on file | | | | |
| 7170763 | HAFER, ANDREW DAVID | Address on file | | | | |
| 7170763 | HAFER, ANDREW DAVID | Address on file | | | | |
| 7170763 | HAFER, ANDREW DAVID | Address on file | | | | |
| 7170763 | HAFER, ANDREW DAVID | Address on file | | | | |
| 7968864 | Hafer, Katherine Ann | Address on file | | | | |
| 7968864 | Hafer, Katherine Ann | Address on file | | | | |
| 6144618 | HAFERNIK BEVERLY A | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6140688 | HAFEY RENTALS LLC | Address on file | | | | |
| 4976823 | Hafiz, Majiman | Address on file | | | | |
| 7970189 | Hafken, Louis | Address on file | | | | |
| 7970189 | Hafken, Louis | Address on file | | | | |
| 4923521 | HAFKENSCHEID, JOSEPHENE | 247 HEDGE RD | MENLO PARK | CA | 94025 | |
| 6145832 | HAFNER JOHN WRIGHT III TR & HAFNER LORI GALEAZZI T | Address on file | | | | |
| 6168449 | Hafner, Alisa | Address on file | | | | |
| 4992451 | Hafner, Kathy | Address on file | | | | |
| 4958006 | Hafner, Marty Joseph | Address on file | | | | |
| 7952995 | HAFSLUND ENERGY TRADING | 101 Elliot Avenue Suite 510 | SEATTLE | WA | 98119 | |
| 6015232 | Hafslund Energy Trading, LLC | 101 Elliot Avenue, Suite 510 | Seattle | WA | 98119 | |
| 4975572 | Hafterson | 0626 PENINSULA DR, P. O. Box 840 | Chester | CA | 96020 | |
| 4914309 | Haga, Cheryl | Address on file | | | | |
| 4965322 | Haga, Jacob | Address on file | | | | |
| 5010110 | Hagafen Cellars, Inc. | Casey Gerry Schenk Frankca Villa Blatt & Penfield LLP, DavidS Casey, Jr, Gayle M Blatt, Angela Jae Chun, 110 Laurel St. | San Diego | CA | 92101 | |
| 5910464 | Hagafen Cellars, Inc. | David S. Casey, Jr., SBN 60768, Gayle M. Blatt, SBN 122048, Angela Jae Chun, SBN 248571, Casey Gerry Schenk Frankca Villa, Blatt & Penfield, LLP, 110 Laurel Street | San Diego | CA | 92101 | |
| 5002454 | Hagafen Cellars, Inc. | Michael S. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300 | Temecula | CA | 92590 | |
| 5002453 | Hagafen Cellars, Inc. | Tosdal Law Firm, Thomas Tosdal, 777 South Hwy 101, Ste. 215 | Solana Beach | CA | 92075 | |
| 5903648 | Hagafen Cellars, Inc. | Thomas Tosdal, Tosdal Law Firm, 777 South Hwy 101, Ste. 215 | Solana Beach | CA | 92075 | |
| 5907458 | Hagafen Cellars, Inc. | Address on file | | | | |
| 7152173 | Hagafen Cellars,Inc. | Norman E. Weir, Thomas Tosdal, 777 S. Highway 101, Ste. 215 | Solana Beach | CA | 92075 | |
| 4980562 | Hagaman, Harold | Address on file | | | | |
| 4976188 | Hagan | 0231 LAKE ALMANOR WEST DR, 418 Devon Court | San Ramon | CA | 94583 | |
| 6072115 | Hagan | 206 LIGHTHOUSE AVE | SANTA CRUZ | CA | 95060-6127 | |
| 5006333 | Hagan Family Trust | Hagan, Michael & Cheryl, 0231 LAKE ALMANOR WEST DR, 418 Devon Court | San Ramon | CA | 94583 | |
| 6161422 | Hagan, Andre | Address on file | | | | |
| 4970270 | Hagan, Christopher J. | Address on file | | | | |
| 4952236 | Hagan, Gregory F | Address on file | | | | |
| 4941080 | Hagan, Ken | 25484 Marsh Creek Rd | Brentwood | CA | 94513 | |
| 7250696 | Haganey, Cheri | Address on file | | | | |
| 5006947 | Haganey, Cheri | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006948 | Haganey, Cheri | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946699 | Haganey, Cheri | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 4994101 | Hagans, Larry | Address on file | | | | |
| 7302218 | Hagar , Bernadette | Address on file | | | | |
| 4922052 | HAGAR SERVICES COALITION INC | PO BOX 51178 | EAST PALO ALTO | CA | 94303 | |
| 7247208 | Hagar, Cynthia | Address on file | | | | |
| 5992494 | Hagar, James | Address on file | | | | |
| 7307474 | Hagar, Lonnie | Address on file | | | | |
| 7301715 | Hagar, Lonnie | Address on file | | | | |
| 6009091 | HAGAR, SABRINA | Address on file | | | | |
| 7258136 | Hagar, Terry | Address on file | | | | |
| 7304298 | Hagberg, Bob | Address on file | | | | |
| 6124401 | Hagberg, Bob | Address on file | | | | |
| 4967524 | Hagberg, Larry L | Address on file | | | | |
| 4990459 | Hagberg, Robert | Address on file | | | | |
| 4940079 | HAGBERG, TIM | 114 W LAUREL DR | SALINAS | CA | 93906 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4954103 | Hagedorn, Jonathon J | Address on file | | | | |
| 6081735 | Hagedorn, Jonathon J | Address on file | | | | |
| 6141134 | HAGEMAN DANIEL P & STACEY A | Address on file | | | | |
| 7694094 | HAGEMAN, GREGORY S | Address on file | | | | |
| 5992609 | Hagemann Ranch-Hagemann, Dennis | 1119 Sunset Ave | Santa Rosa | CA | 95407 | |
| 6081736 | HAGEMANN, MATTHEW S | Address on file | | | | |
| 4924924 | HAGEMANN, MATTHEW S | DBA HAGEMANN GRADING & EXCAVATING, 5521 BLANK RD | SEBASTOPOL | CA | 95472 | |
| 4924925 | HAGEMANN, MATTHEW S | DBA HAGEMANN GRADING & EXCAVATING, PO Box 369 | BODEGA BAY | CA | 94923 | |
| 4922054 | HAGEMEYER NORTH AMERICA INC | 13649 COLLECTIONS CTR DR | CHICAGO | IL | 60693 | |
| 4922053 | HAGEMEYER NORTH AMERICA INC | NAME CHANGE, TIN NOT A MATCH, 19230 VAN NESS AVE | TORRANCE | CA | 90501 | |
| 6008437 | HAGEN COLBERT, inc. | 533 Santa Marguarita Dr. | APTOS | CA | 95003 | |
| 6144837 | HAGEN MAUREEN E TR ET AL | Address on file | | | | |
| 4922055 | HAGEN STREIFF NEWTON & OSHIRO | ACCOUNTANTS PC, 4667 MACAURTHER BLVD, STE 400 | NEWPORT BEACH | CA | 92660 | |
| 4922056 | HAGEN SUPPLY CO | PARAMOUNT SUPPLY CO, 2040 COMMERCE | MEDFORD | OR | 97501 | |
| 4968970 | Hagen, Andrew | Address on file | | | | |
| 4958202 | Hagen, Anton A | Address on file | | | | |
| 4991489 | Hagen, Bruce | Address on file | | | | |
| 7484314 | Hagen, Bruce R. | Address on file | | | | |
| 4967321 | Hagen, John H | Address on file | | | | |
| 4993381 | Hagen, Josie | Address on file | | | | |
| 4954066 | Hagen, Nichelle | Address on file | | | | |
| 6081737 | Hagen, Streiff, Newton & Oshiro Accountants PC | 1330 Broadway Suite 430 | Oakland | CA | 94612 | |
| 7187144 | HAGEN, SYLVIA V, individually, and as personal representative of the estate of Betty Van Duzer | Address on file | | | | |
| 7187144 | HAGEN, SYLVIA V, individually, and as personal representative of the estate of Betty Van Duzer | Address on file | | | | |
| 7158578 | Hagen-Proctor, Celeste | Pedro Peter de la Cerda, 250 Vallombrosa Ave, Suite 266 | Chico | CA | 95926 | |
| 7152305 | Hagens, Eugenia D | Address on file | | | | |
| 7152344 | Hagens, Eugenia D. | Address on file | | | | |
| 4994512 | Hager, Donna | Address on file | | | | |
| 4938166 | HAGER, JEANETTE | 748 Awalau Rd | Haiku | HI | 96708-5560 | |
| 5987133 | HAGER, JEANETTE | Address on file | | | | |
| 4950597 | Hager, Joshua | Address on file | | | | |
| 5987643 | Hager, Julie | Address on file | | | | |
| 4938868 | Hager, Julie | 991 Ellis Ave | San Jose | CA | 95125 | |
| 4980890 | Hager, Richard | Address on file | | | | |
| 4958710 | Hager, Todd Richard | Address on file | | | | |
| 4922057 | HAGERMAN & COMPANY | 505 SUNSET CT | MT ZION | IL | 62549-1522 | |
| 6130248 | HAGERMAN SHAUN O AND KATHERINE L H/W | Address on file | | | | |
| 7155937 | Hagerman, Jeanne | Address on file | | | | |
| 7951962 | Hagerman, Jeanne | Address on file | | | | |
| 7954050 | Hagerman, Jeanne Vaughn | Address on file | | | | |
| 7954050 | Hagerman, Jeanne Vaughn | Address on file | | | | |
| 7954050 | Hagerman, Jeanne Vaughn | Address on file | | | | |
| 6131033 | HAGERTY JOHN B TR | Address on file | | | | |
| 7319158 | Hagerty, John B. | Address on file | | | | |
| 4989173 | Hagerty, Sandra | Address on file | | | | |
| 5870829 | HAGERTY, SCOTT | Address on file | | | | |
| 4941656 | Haggard, Debra | 1784 Lumpkin Rd | Oroville | CA | 95966 | |
| 4964677 | Haggard, Gregory J. | Address on file | | | | |
| 7324961 | Haggard, Patricia Grace | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5870830 | Haggarty, Charles | Address on file | | | | |
| 6134645 | HAGGERTY WILLIAM DAVID III ETAL | Address on file | | | | |
| 4961883 | Haggerty, Daniel J | Address on file | | | | |
| 4972473 | Haggerty, Eric lee | Address on file | | | | |
| 7328391 | Haggerty, Peter | Address on file | | | | |
| 5983646 | Haggerty, Ryan and Andera | Address on file | | | | |
| 4997683 | Haggerty, Susan | Address on file | | | | |
| 4954708 | Haggerty, Terry | Address on file | | | | |
| 4980475 | Haggett, Janet | Address on file | | | | |
| 4959385 | Hagglund, Chad | Address on file | | | | |
| 4942607 | Haghighi, Shahrooz | 24 Sanborn Road | Orinda | CA | 94563 | |
| 7231397 | Hagin, Ruth | Address on file | | | | |
| 7479710 | Hagle , Cora Lee | Address on file | | | | |
| 7287750 | Hagle, Cora Lee | Address on file | | | | |
| 7287750 | Hagle, Cora Lee | Address on file | | | | |
| 7287750 | Hagle, Cora Lee | Address on file | | | | |
| 7287750 | Hagle, Cora Lee | Address on file | | | | |
| 4984571 | Hagle, Josephine | Address on file | | | | |
| 4958898 | Hagler, Lenoris Ray | Address on file | | | | |
| 7074249 | Hagler, Lynne | Address on file | | | | |
| 4992804 | Hagler, Marsha | Address on file | | | | |
| 4967800 | Hagler, Richard Dwight | Address on file | | | | |
| 6081738 | Hagler, Richard Dwight | Address on file | | | | |
| 4982617 | Hagmann, Mel | Address on file | | | | |
| 4995581 | Hagopian, James | Address on file | | | | |
| 5870831 | Hagopian, Michael | Address on file | | | | |
| 6167092 | Hagopian, Steve George | Address on file | | | | |
| 7170447 | HAGOS, AMANUEL | Address on file | | | | |
| 7170447 | HAGOS, AMANUEL | Address on file | | | | |
| 7170447 | HAGOS, AMANUEL | Address on file | | | | |
| 7170447 | HAGOS, AMANUEL | Address on file | | | | |
| 7170449 | HAGOS, HELEN MICAEL | Address on file | | | | |
| 7170449 | HAGOS, HELEN MICAEL | Address on file | | | | |
| 7170449 | HAGOS, HELEN MICAEL | Address on file | | | | |
| 7170449 | HAGOS, HELEN MICAEL | Address on file | | | | |
| 4968399 | Hagos, Lorenzo Tran | Address on file | | | | |
| 7170448 | HAGOS, SIMON | Address on file | | | | |
| 7170448 | HAGOS, SIMON | Address on file | | | | |
| 7170448 | HAGOS, SIMON | Address on file | | | | |
| 7170448 | HAGOS, SIMON | Address on file | | | | |
| 4977166 | Hagstrom, Geraldine | Address on file | | | | |
| 7292801 | Hagstrom, Michael | Address on file | | | | |
| 7198107 | Hague Rev Trust | Address on file | | | | |
| 7198107 | Hague Rev Trust | Address on file | | | | |
| 7465612 | Hague Revocable Trust | Address on file | | | | |
| 6133703 | HAGUE WILLIAM R AND JEAN B TR | Address on file | | | | |
| 4937669 | HAGUE, CARL | 722 HILLSIDE RD | SAN JUAN BAUTISTA | CA | 95045 | |
| 4988218 | Hague, James | Address on file | | | | |
| 7296043 | Hagy Family Trust | Address on file | | | | |
| 7169788 | HAGY, SONJA | Christopher D Moon, 600 WEST BROADWAY, SUITE 700 | SAN DIEGO | CA | 92101 | |
| 7277650 | Hagy, Sonja | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 3438 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7995270 | Hagy, Tammie Lynn | Address on file | | | | |
| 7995270 | Hagy, Tammie Lynn | Address on file | | | | |
| 4911742 | Hahm, Millene | Address on file | | | | |
| 6131869 | HAHN ARTHUR W & KATHY M | Address on file | | | | |
| 7250720 | Hahn Family Wines | 1500 Third St. Suite A | Napa | CA | 94559 | |
| 5870832 | HAHN, ANNIE | Address on file | | | | |
| 7163833 | HAHN, ARTHUR | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | 95401 | | |
| 7163833 | HAHN, ARTHUR | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | 95401 | | |
| 4940238 | Hahn, Ashley & Larry | 10250 Wildflower Road | Santa Maria | CA | 93454 | |
| 5804352 | HAHN, BRUCE | Address on file | | | | |
| 7475538 | Hahn, Charles Andrew | Address on file | | | | |
| 4963351 | Hahn, Christina Marie | Address on file | | | | |
| 4977105 | Hahn, Eugene | Address on file | | | | |
| 4971388 | Hahn, Jeffrey | Address on file | | | | |
| 4994514 | Hahn, Jerry | Address on file | | | | |
| 7160061 | HAHN, JESSICA LEA | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160061 | HAHN, JESSICA LEA | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 5915919 | Hahn, Katherine | Address on file | | | | |
| 7163834 | HAHN, KATHY | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | 95401 | | |
| 7163834 | HAHN, KATHY | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | 95401 | | |
| 7160062 | HAHN, PARKER LEE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160062 | HAHN, PARKER LEE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4980766 | Hahn, Robert | Address on file | | | | |
| 4959593 | Hahn, Scott H | Address on file | | | | |
| 4944253 | Hahn, Stephen | 1423 San Antonio Ave. | Alameda | CA | 94501 | |
| 6081739 | Hahn, Steven Robert | Address on file | | | | |
| 4950284 | Hahn, Steven Robert | Address on file | | | | |
| 4990911 | Hahner, Van | Address on file | | | | |
| 4922058 | HAHNS GUNS & AMMO | 340 ROSE LN | PASO ROBLES | CA | 93446 | |
| 4936724 | Hahn-Schuman, Moishe | 6948 Sebastopol Avenue | Sebastopol | CA | 95472 | |
| 7694288 | HAI T GATES | Address on file | | | | |
| 7694289 | HAI THI GATES | Address on file | | | | |
| 7933866 | HAI YING MAI,; | 305 VALDEZ AVE | SAN FRANCISCO | CA | 94127 | |
| 6170701 | Haidar, Joseph A | Address on file | | | | |
| 7694290 | HAIDEH VICTORIA PLOCK | Address on file | | | | |
| 7181327 | Haider Habib Oberoi | Address on file | | | | |
| 7176609 | Haider Habib Oberoi | Address on file | | | | |
| 7176609 | Haider Habib Oberoi | Address on file | | | | |
| 5908233 | Haider Habib Oberoi | Address on file | | | | |
| 5904557 | Haider Habib Oberoi | Address on file | | | | |
| 7185108 | HAIDER, KENNETH ALAN | Address on file | | | | |
| 5870833 | HAIDILAO HOT POT INC | Address on file | | | | |
| 7694291 | HAIG G MARDIKIAN & CONSTANCE B | Address on file | | | | |
| 7258470 | Haigh, David | Address on file | | | | |
| 5010112 | Haigh, David | Corey, Luzaich, De Ghetaldi & Riddle LLP, Dario De Ghetaldi, Amanda L Riddle,, Steven M Berki, Clare Capacciioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5010113 | Haigh, David | Danko Meredith, Michael S Danko, Kristine L Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5002457 | Haigh, David | Gibbs Law Group, Eric Gibbs, Dylan Hughes, Steven A. Lopez, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 3439 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7139929 | Haigh, Gerald | Address on file | | | | |
| 7280079 | Haigh, John | Address on file | | | | |
| 7325085 | Haigh, Kelsey | Address on file | | | | |
| 6133983 | HAIGHT JEFF & CHERYL | Address on file | | | | |
| 6135231 | HAIGHT JEFFREY & CHERYLL | Address on file | | | | |
| 6134697 | HAIGHT RICHARD AND SARA | Address on file | | | | |
| 4998187 | Haight, Ann | Address on file | | | | |
| 7478742 | Haight, Jeff | Address on file | | | | |
| 4924679 | HAIGHT, MARCIA K | DBA HAIGHT CONSULTING, 1726 PALISADES DR | PACIFIC PALISADES | CA | 90272 | |
| 4981842 | Haigler, Eldon | Address on file | | | | |
| 4977938 | Haijsman, Douglas | Address on file | | | | |
| 7200271 | HAIL, EDWARD MICHAEL | Address on file | | | | |
| 7200271 | HAIL, EDWARD MICHAEL | Address on file | | | | |
| 7200271 | HAIL, EDWARD MICHAEL | Address on file | | | | |
| 7200271 | HAIL, EDWARD MICHAEL | Address on file | | | | |
| 7180736 | Hail, Jason | Address on file | | | | |
| 6171733 | Hail, Thomas | Address on file | | | | |
| 7301609 | Hailar, Angela Lynn | Address on file | | | | |
| 7280116 | Hailar, Marsha Lynn | Address on file | | | | |
| 7285623 | Hailar, Michelle Lee | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100 | San Francisco | CA | 94107 | |
| 4996194 | Haile, Carolyn | Address on file | | | | |
| 4911848 | Haile, Carolyn M. | Address on file | | | | |
| 4994825 | Haile, Irene | Address on file | | | | |
| 4980840 | Haile, Warren | Address on file | | | | |
| 4966872 | Hailemichael, Yilma | Address on file | | | | |
| 7199293 | HAILEY A OLHISER | Address on file | | | | |
| 7199293 | HAILEY A OLHISER | Address on file | | | | |
| 7140462 | Hailey Ann Carrillo | Address on file | | | | |
| 7140462 | Hailey Ann Carrillo | Address on file | | | | |
| 7140462 | Hailey Ann Carrillo | Address on file | | | | |
| 7140462 | Hailey Ann Carrillo | Address on file | | | | |
| 5905489 | Hailey Ann Carrillo | Address on file | | | | |
| 5908958 | Hailey Ann Carrillo | Address on file | | | | |
| 7193624 | HAILEY COLBARD | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193624 | HAILEY COLBARD | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7152990 | Hailey Elenora Dodson | Address on file | | | | |
| 7152990 | Hailey Elenora Dodson | Address on file | | | | |
| 7152990 | Hailey Elenora Dodson | Address on file | | | | |
| 7152990 | Hailey Elenora Dodson | Address on file | | | | |
| 7152990 | Hailey Elenora Dodson | Address on file | | | | |
| 7152990 | Hailey Elenora Dodson | Address on file | | | | |
| 7188223 | Hailey Ellis (Chelsea Gwin, Parent) | Address on file | | | | |
| 7188223 | Hailey Ellis (Chelsea Gwin, Parent) | Address on file | | | | |
| 5921978 | Hailey Gaytan | Address on file | | | | |
| 5921979 | Hailey Gaytan | Address on file | | | | |
| 5921980 | Hailey Gaytan | Address on file | | | | |
| 5921977 | Hailey Gaytan | Address on file | | | | |
| 7196597 | Hailey Lynn Marie Best | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196597 | Hailey Lynn Marie Best | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196597 | Hailey Lynn Marie Best | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7196597 | Hailey Lynn Marie Best | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196597 | Hailey Lynn Marie Best | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196597 | Hailey Lynn Marie Best | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7694292 | HAILEY M CUSHMAN | Address on file | | | | |
| 7188224 | Hailey Marie Bill | Address on file | | | | |
| 7188224 | Hailey Marie Bill | Address on file | | | | |
| 5921985 | Hailey Marie Bill | Address on file | | | | |
| 5921983 | Hailey Marie Bill | Address on file | | | | |
| 5921981 | Hailey Marie Bill | Address on file | | | | |
| 5921982 | Hailey Marie Bill | Address on file | | | | |
| 5921984 | Hailey Marie Bill | Address on file | | | | |
| 7195727 | Hailey Rae Law | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195727 | Hailey Rae Law | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195727 | Hailey Rae Law | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195727 | Hailey Rae Law | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195727 | Hailey Rae Law | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195727 | Hailey Rae Law | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195366 | Hailey Rose Beck | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195366 | Hailey Rose Beck | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195366 | Hailey Rose Beck | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195366 | Hailey Rose Beck | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195366 | Hailey Rose Beck | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195366 | Hailey Rose Beck | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 4985538 | Hailmichae, Saba | Address on file | | | | |
| 4984257 | Hails, David | Address on file | | | | |
| 4981013 | Hails, Kelly | Address on file | | | | |
| 4981911 | Hails, Travis | Address on file | | | | |
| 7774596 | HAILU A SHACK | 2597 HILGARD AVE | BERKELEY | CA | 94709-1104 | |
| 6142946 | HAIMAN MICHAEL TR & SHERI TR | | | | | |
| 5862200 | Hain Capital Investors Master Fund, Ltd as assignee for Family Tree Service, Inc. | 301 Route 17 North, Seventh Floor | Rutherford | NJ | 07070 | |
| 6027181 | Hain Capital Investors Master Fund, Ltd as Assignee of Avtech Construction Inc. | 301 Route 17 North, Seventh Floor | Rutherford | NJ | 07070 | |
| 6022413 | Hain Capital Investors Master Fund, Ltd as Transferee of Avtech Construction Inc. | Attn: Cheryl Eckstein, 301 Route 17, 7th Floor | Rutherford | NJ | 07070 | |
| 7335717 | Hain Capital Investors Master Fund, Ltd as Transferee of BrandSafway Services LLC | Attn: Cheryl Eckstein, 301 Route 17, 7th Floor | Rutherford | NJ | 07070 | |
| 7335711 | Hain Capital Investors Master Fund, Ltd as Transferee of J.S. Cole Company | Attn: Cheryl Eckstein, 301 Route 17, 7th Floor | Rutherford | NJ | 07070 | |
| 6183135 | Hain Capital Investors Master Fund, Ltd as Transferee of Suez WTS Services USA, Inc | Attn: Cheryl Eckstein, 301 Route 17 North, Suite 703 | Rutherford | NJ | 07070 | |
| 8276331 | Hain Capital Investors Master Fund, Ltd as Transferee of Text IQ, Inc. | Attn: Cheryl Eckstein, 301 Route 17, 7th Floor | Rutherford | NJ | 07070 | |
| 6117911 | Hain Capital Investors Master Fund, Ltd as Transferee of VP Hauling & Demolition | Attn: Cheryl Eckstein, 301 Route 17, 7th Floor | Rutherford | NJ | 07070 | |
| 6147325 | Hain Capital Investors Master Fund, Ltd. as Transferee of American Crane Rental, Inc. | Attn: Cheryl Eckstein, 301 Route 17, 7th Floor | Rutherford | NJ | 07070 | |
| 6025824 | Hain Capital Investors Master Fund, Ltd. as Transferee of Family Tree Service, Inc. | Attn: Cheryl Eckstein, 301 Route 17, 7th Floor | Rutherford | NJ | 07070 | |
| 4930772 | HAIN, THOMAS L | PO Box 483 | TRES PINOS | CA | 95075 | |
| 4951007 | Haines Jr., Donald Mark | Address on file | | | | |
| 7280863 | Haines, Aidin | Address on file | | | | |
| 5992415 | HAINES, BRET | Address on file | | | | |
| 7145079 | Haines, Cindy Marie | Address on file | | | | |
| 7145079 | Haines, Cindy Marie | Address on file | | | | |
| 7145079 | Haines, Cindy Marie | Address on file | | | | |
| 7145079 | Haines, Cindy Marie | Address on file | | | | |
| 7187091 | Haines, Cynthia A. | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7291219 | Haines, Daniel Lee | Address on file | | | | |
| 7186344 | HAINES, DAVID | Address on file | | | | |
| 4983583 | Haines, Jerold | Address on file | | | | |
| 7186345 | HAINES, JOSHUA | Address on file | | | | |
| 5992192 | Haines, Kathryn | Address on file | | | | |
| 7145080 | Haines, Kelsey Nicole | Address on file | | | | |
| 7145080 | Haines, Kelsey Nicole | Address on file | | | | |
| 7145080 | Haines, Kelsey Nicole | Address on file | | | | |
| 7145080 | Haines, Kelsey Nicole | Address on file | | | | |
| 6177390 | Haines, Mary Ann | Address on file | | | | |
| 6177390 | Haines, Mary Ann | Address on file | | | | |
| 7237898 | Haines, Mary Lynn | Savage, Lamb & Lunde, PC, E. Ryan Lamb, 1550 Humboldt Road, Suite 4 | Chico | CA | 95928 | |
| 7473041 | Haines, Mochael | Address on file | | | | |
| 7186346 | HAINES, SHANE | Address on file | | | | |
| 4955620 | Haines, Stephanie | Address on file | | | | |
| 7243004 | Haines, Susan Katherine | Address on file | | | | |
| 7175912 | HAINES, TIMMY WERNER | Address on file | | | | |
| 7175912 | HAINES, TIMMY WERNER | Address on file | | | | |
| 7175912 | HAINES, TIMMY WERNER | Address on file | | | | |
| 7175912 | HAINES, TIMMY WERNER | Address on file | | | | |
| 6132833 | HAINSWORTH ANDREW ETAL | Address on file | | | | |
| 5903649 | Hainsworth, Andrew | Address on file | | | | |
| 5823680 | Hainsworth, Andrew | Address on file | | | | |
| 5002458 | Hainsworth, Andrew | The Cole Law Firm, Stephen N. Cole, 3410 Industrial Blvd., Suite 100 West | Sacramento | CA | 95691 | |
| 7694293 | HAIPING Z TANG | Address on file | | | | |
| 7694294 | HAIPING ZEE | Address on file | | | | |
| 7195721 | Hair 4 U | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195721 | Hair 4 U | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195721 | Hair 4 U | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7185705 | HAIR 4-U | Elliot Adler, 402 WEST BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7185705 | HAIR 4-U | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste 860 | San Diego | CA | 92101 | |
| 5984113 | hair by tawoda-bradstreet, tawoda | 2824 HAVENSCOURT BLVD | OAKLAND | CA | 94605 | |
| 4944649 | Hair Haven-Hollingsworth, Mandie | 5504 Crossbill Ln | El Dorado | CA | 95623 | |
| 7195268 | Hair Medley | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195268 | Hair Medley | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195268 | Hair Medley | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195268 | Hair Medley | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195268 | Hair Medley | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195268 | Hair Medley | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 4937619 | Hair Studio 212, Maria Zamudio | 212 Main Street | Salinas | CA | 93901 | |
| 7225022 | Hair, Adrene | Address on file | | | | |
| 7169211 | HAIR, GERALYN | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7169211 | HAIR, GERALYN | Bill Robins III, Robins Cloud LLP, 808 Wilshire Blvd Suite 450 | Santa Monica | CA | 90401 | |
| 7310106 | Hair, Jason | Address on file | | | | |
| 7169210 | HAIR, JIMMY DEE | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7169210 | HAIR, JIMMY DEE | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Suite 450 | Santa Monica | CA | 90401 | |
| 6139885 | HAIRE VINEYARDS II LLC | Address on file | | | | |
| 6133229 | HAIRE VINEYARDS LLC | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4989796 | Hairfield, David | Address on file | | | | |
| 7459992 | Hair-Foti, Michelle | Address on file | | | | |
| 4977732 | Hairgrove, Wilburn | Address on file | | | | |
| 4953344 | Hairrell, Diana Lauren | Address on file | | | | |
| 7694295 | HAIRSTON T COLE | Address on file | | | | |
| 4968042 | Hairston, Kelly L | Address on file | | | | |
| 4914782 | Haisley, Alexandra Ann | Address on file | | | | |
| 7175637 | HAISTON, EMILY ESTHER | Address on file | | | | |
| 7175637 | HAISTON, EMILY ESTHER | Address on file | | | | |
| 4954200 | Haitamonava, Lidziya | Address on file | | | | |
| 7694296 | HAI-TUNG YING & | Address on file | | | | |
| 4972531 | Haj, Heather Melissa | Address on file | | | | |
| 4995664 | Hajdu, Patricia | Address on file | | | | |
| 4979537 | Hajek, Werner | Address on file | | | | |
| 4954448 | Hajiaghazadeh Marandi, Elmira | Address on file | | | | |
| 4972763 | Hajian, Bahar | Address on file | | | | |
| 5990187 | Hajiseyedalizadeh, Soheila | Address on file | | | | |
| 4943361 | Hajiseyedalizadeh, Soheila | 35 Laurel Dr | Danville | CA | 94526 | |
| 6010429 | Hajiseyedalizadeh/United Financial Ins., Soheila | 35 Laurel Dr | Danville | CA | 94526 | |
| 4975692 | Hajnik, Frank | 0741 LASSEN VIEW DR, 4485 CUTTLEBON CT | Santa Maria | CA | 93455 | |
| 6084620 | Hajnik, Frank | Address on file | | | | |
| 4922061 | HAKEEM ELLIS & MARENGO | A PROFESSIONAL LAW CORP, 3414 BROOKSIDE RD STE 100 | STOCKTON | CA | 95219 | |
| 4933020 | Hakeem, Ellis & Marengo, APC | 3414 Brookside Road Suite 100 | Stockton | CA | 95219-1751 | |
| 7169102 | HAKET, BEVERLY | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7169102 | HAKET, BEVERLY | Bill Robins, Robins Cloud LLP, 808 Wilshire Blvd Suite 450 | Santa Monica | CA | 90401 | |
| 5979749 | Hakim, Abdul | Address on file | | | | |
| 7161632 | HAKKARINEN, JAIK | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7161620 | HAKKARINEN, LAILA | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 4993382 | Hakker, Lonnie | Address on file | | | | |
| 4963752 | Hakker, Steven John | Address on file | | | | |
| 5005300 | Hakuoliching, Robin | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5012050 | Hakuoliching, Robin | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005299 | Hakuoliching, Robin | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5012051 | Hakuoliching, Robin | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5005301 | Hakuoliching, Robin | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7181802 | Hakuoliching, Robin Kuuipo | Address on file | | | | |
| 7181802 | Hakuoliching, Robin Kuuipo | Address on file | | | | |
| 7783431 | HAL H NELSON TR UA JUN 27 90 | THE NELSON LIVING SURVIVORS A, TRUST, 2833 HARBOR BLVD | OXNARD | CA | 93035-3953 | |
| 5870834 | HAL HAYS CONSTRUCTION, INC. | Address on file | | | | |
| 7694297 | HAL L CRONKHITE & | Address on file | | | | |
| 7769155 | HAL L CRONKHITE PERS REP | EST JAMES WAGNER KELLY, 2912 GARTH RD SE | HUNTSVILLE | AL | 35801-1428 | |
| 7779185 | HAL P BOGERD & | ANNE M BOGERD JT TEN, 2207 ALABAMA AVE | DURHAM | NC | 27705-3149 | |
| 7694298 | HAL R SCHREIBER TR UA JUL 15 97 | Address on file | | | | |
| 5865408 | HAL ROBERTSON FARMS LLC | Address on file | | | | |
| 5921989 | Hal Smith | Address on file | | | | |
| 5921988 | Hal Smith | Address on file | | | | |
| 5921987 | Hal Smith | Address on file | | | | |
| 5921986 | Hal Smith | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7933867 | HAL T MCCUTCHAN.;. | 1102 ROCK CREEK WAY | CONCORD | CA | 94521 | |
| 7694299 | HALA QUTOB | Address on file | | | | |
| 7281862 | Halbach, Henry | Address on file | | | | |
| 7278897 | Halbach, Leann | Address on file | | | | |
| 7184915 | HALBE, DONNA | Address on file | | | | |
| 5926249 | Halbert, Patricia | Address on file | | | | |
| 4970621 | Halbrook, Claire Elena | Address on file | | | | |
| 5870835 | HALBROOK, JUSTIN | Address on file | | | | |
| 6141603 | HALBUR LEROY P TR & DONNA M TR | Address on file | | | | |
| 7192353 | Halbur Living Trust | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7181803 | Halbur, David | Address on file | | | | |
| 5005303 | Halbur, David | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5012052 | Halbur, David | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005302 | Halbur, David | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5012053 | Halbur, David | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5005304 | Halbur, David | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7181804 | Halbur, Timothy | Address on file | | | | |
| 5005306 | Halbur, Timothy | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5012054 | Halbur, Timothy | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005305 | Halbur, Timothy | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5012055 | Halbur, Timothy | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5005307 | Halbur, Timothy | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7328296 | Halby , Brett and Debra | Address on file | | | | |
| 7328262 | Halby Marketing Inc. | Brett Joseph Halby, PresidentPresident, Halby Marketing Inc., PO Box 1802 | Glen Ellen | CA | 95442 | |
| 7328262 | Halby Marketing Inc. | PO Box 18022 | Glen Ellen | CA | 95442 | |
| 6131399 | HALCOMB PAUL A & ROBERTA G JT | Address on file | | | | |
| 7183075 | Halcrow, Marie | Address on file | | | | |
| 7183075 | Halcrow, Marie | Address on file | | | | |
| 7279385 | Halcrow, Marie | Frantz Law Group, APLC, Regina Bagdasarian, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7279385 | Halcrow, Marie | James P. Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 5003627 | Halcrow, Marie | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5010989 | Halcrow, Marie | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George  Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4922063 | HALCUMB CEMETERY DISTRICT | 29943 HWY 299 E | MONTGOMERY CREEK | CA | 96065 | |
| 6040683 | Haldeman Homes, Inc. | P.O. Box 6262 | Auburn | CA | 95604 | |
| 6141086 | HALE DANIEL & CHERYL | Address on file | | | | |
| 6133509 | HALE HANK E AND STAFANIA F | Address on file | | | | |
| 6133507 | HALE HANK E AND STEFANIA F | Address on file | | | | |
| 6142951 | HALE KATHERINE LAUGHLIN | Address on file | | | | |
| 6131066 | HALE RUSSELL S TR | Address on file | | | | |
| 4936513 | Hale, Adam | 514 Roberson Blvd | Chowchilla | CA | 93410 | |
| 6177504 | Hale, Arabella | Address on file | | | | |
| 4978570 | Hale, Argent | Address on file | | | | |
| 6171569 | Hale, Berlyn | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4937153 | Hale, Bernard | 550 Atherton Ave | Novato | CA | 94945 | |
| 7325160 | Hale, Chadwick | 369 Mark West Commons Cr | Santa Rosa | Ca | 95403 | |
| 7959967 | Hale, Charles | Address on file | | | | |
| 5001504 | Hale, Cheryl | Law Offices of John Cox, P.C., John Cox (Cal. State Bar No. 197687), 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5001505 | Hale, Cheryl | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 7340994 | Hale, Cindy | Address on file | | | | |
| 7340994 | Hale, Cindy | Address on file | | | | |
| 7340994 | Hale, Cindy | Address on file | | | | |
| 7340994 | Hale, Cindy | Address on file | | | | |
| 5001502 | Hale, Daniel | Law Offices of John Cox, P.C., John Cox (Cal. State Bar No. 197687), 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5001503 | Hale, Daniel | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4982931 | Hale, David | Address on file | | | | |
| 4941371 | Hale, Deborah | 311 S Powers Ave | Manteca | CA | 95336 | |
| 4920137 | HALE, EARLE E | 7216 GLEN HAVEN RD | SOQUEL | CA | 95073 | |
| 5870836 | Hale, Ellen | Address on file | | | | |
| 5005309 | Hale, Gail | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5012056 | Hale, Gail | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005308 | Hale, Gail | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5012057 | Hale, Gail | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5005310 | Hale, Gail | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7181805 | Hale, Gail Ann | Address on file | | | | |
| 7181805 | Hale, Gail Ann | Address on file | | | | |
| 7274204 | Hale, Gale Ann | Address on file | | | | |
| 4980124 | Hale, Glenard | Address on file | | | | |
| 4915178 | Hale, Jack Michael | Address on file | | | | |
| 4952962 | Hale, James Andrew | Address on file | | | | |
| 7326216 | Hale, Jenny | Address on file | | | | |
| 7822987 | Hale, Jim E | Address on file | | | | |
| 7822987 | Hale, Jim E | Address on file | | | | |
| 4960760 | Hale, Jonathan | Address on file | | | | |
| 4955315 | Hale, Justin Mark | Address on file | | | | |
| 5915974 | Hale, Kyle | Address on file | | | | |
| 4971794 | Hale, Lance Alan | Address on file | | | | |
| 4987907 | Hale, Melvin | Address on file | | | | |
| 7295409 | Hale, Michelle E. | Address on file | | | | |
| 7295409 | Hale, Michelle E. | Address on file | | | | |
| 7295409 | Hale, Michelle E. | Address on file | | | | |
| 7295409 | Hale, Michelle E. | Address on file | | | | |
| 4952617 | Hale, Nickolas Alexander | Address on file | | | | |
| 7307614 | Hale, Patricia K | Address on file | | | | |
| 7191879 | Hale, Paula | Address on file | | | | |
| 4965460 | Hale, Perris Robertson | Address on file | | | | |
| 4934754 | Hale, Ronnie | 1227 Toyon Cir | Lincoln | CA | 95648 | |
| 5870837 | hale, ryan | Address on file | | | | |
| 4959172 | Hale, Travis L | Address on file | | | | |
| 4943720 | Hale, Vicki | 902 Forbes St. | Lakeport | CA | 95453 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4982022 | Hale, Wavel | Address on file | | | | |
| 4985222 | Hale, Yolanda G | Address on file | | | | |
| 4955690 | Hale-Barnes, Britney | Address on file | | | | |
| 7247538 | Haleck, Ernest | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 5007353 | Haleck, Ernest | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007354 | Haleck, Ernest | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948071 | Haleck, Ernest | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7246488 | Haleck, Kori | Address on file | | | | |
| 7143312 | Halei E Case | Address on file | | | | |
| 7143312 | Halei E Case | Address on file | | | | |
| 7143312 | Halei E Case | Address on file | | | | |
| 7143312 | Halei E Case | Address on file | | | | |
| 7141258 | Haleigh Marie Enzensperger | Address on file | | | | |
| 7141258 | Haleigh Marie Enzensperger | Address on file | | | | |
| 7141258 | Haleigh Marie Enzensperger | Address on file | | | | |
| 7141258 | Haleigh Marie Enzensperger | Address on file | | | | |
| 6140038 | HALEM MICHAEL | Address on file | | | | |
| 7170342 | HALEM, MICHAEL ROSS | Address on file | | | | |
| 7170342 | HALEM, MICHAEL ROSS | Address on file | | | | |
| 7333914 | Halemano, Nancy Sue | Address on file | | | | |
| 7333914 | Halemano, Nancy Sue | Address on file | | | | |
| 7333914 | Halemano, Nancy Sue | Address on file | | | | |
| 7333914 | Halemano, Nancy Sue | Address on file | | | | |
| 7333914 | Halemano, Nancy Sue | Address on file | | | | |
| 7333914 | Halemano, Nancy Sue | Address on file | | | | |
| 4984276 | Halencak, Denise | Address on file | | | | |
| 7189360 | HALES JR, RALEIGH STANTON | Address on file | | | | |
| 7189360 | HALES JR, RALEIGH STANTON | Address on file | | | | |
| 7189360 | HALES JR, RALEIGH STANTON | Address on file | | | | |
| 6134878 | HALES MICHAEL L AND LINDA L | Address on file | | | | |
| 6143326 | HALES R STANTON TR & HALES DIANE M TR | Address on file | | | | |
| 6134270 | HALES TONYA L | Address on file | | | | |
| 7170766 | HALES, DIANE MOORE | Address on file | | | | |
| 7170766 | HALES, DIANE MOORE | Address on file | | | | |
| 7170766 | HALES, DIANE MOORE | Address on file | | | | |
| 7170766 | HALES, DIANE MOORE | Address on file | | | | |
| 7170766 | HALES, DIANE MOORE | Address on file | | | | |
| 7170766 | HALES, DIANE MOORE | Address on file | | | | |
| 7146358 | Hales, Justine | Address on file | | | | |
| 7140050 | Hales, Kane | Address on file | | | | |
| 7147002 | Hales, Nathaniel Edward-Lee | Address on file | | | | |
| 7146341 | Hales, Robin | Address on file | | | | |
| 5870838 | HALES, SAM | Address on file | | | | |
| 6081741 | HALEY & ALDRICH CONSTRUCTION | 70 Blanchard Rd, Suite 204 | Burlington | MA | 01803 | |
| 7952996 | HALEY & ALDRICH CONSTRUCTION | 70 Blanchard Rd | Burlington | MA | 01803 | |
| 6081752 | HALEY & ALDRICH CONSTRUCTION, SERVICES INC | 70 BLANCHARD RD STE 204 | BURLINGTON | MA | 01803 | |
| 6081843 | Haley & Aldrich, Inc | 70 Blanchard Rd, Suite 204 | Burlington | MA | 01803 | |
| 7195475 | Haley Ann Burke | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7195475 | Haley Ann Burke | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195475 | Haley Ann Burke | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195475 | Haley Ann Burke | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195475 | Haley Ann Burke | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195475 | Haley Ann Burke | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 5921993 | Haley Bannister | Address on file | | | | |
| 5921992 | Haley Bannister | Address on file | | | | |
| 5921991 | Haley Bannister | Address on file | | | | |
| 5921990 | Haley Bannister | Address on file | | | | |
| 6145864 | HALEY BEVERLY F TR & HALEY CHARLES P TR | Address on file | | | | |
| 7694300 | HALEY E R COOPER | Address on file | | | | |
| 6134029 | HALEY GENEVIEVE M | Address on file | | | | |
| 5908106 | Haley Hubert | Address on file | | | | |
| 5904428 | Haley Hubert | Address on file | | | | |
| 7291297 | Haley Hubert (Veronica Chavez, Parent) | Address on file | | | | |
| 7181162 | Haley Hubert (Veronica Chavez, Parent) | Address on file | | | | |
| 7176444 | Haley Hubert (Veronica Chavez, Parent) | Address on file | | | | |
| 6133799 | HALEY JOHN ETAL | Address on file | | | | |
| 4912929 | Haley Jr., Kenneth D | Address on file | | | | |
| 6133870 | HALEY LELAND J AND AILENE A TR | Address on file | | | | |
| 5905332 | Haley Prestidge | Address on file | | | | |
| 7176952 | Haley RaNee Chattfield | Address on file | | | | |
| 7176952 | Haley RaNee Chattfield | Address on file | | | | |
| 5902258 | Haley Roscoe | Address on file | | | | |
| 5909659 | Haley Roscoe | Address on file | | | | |
| 5906273 | Haley Roscoe | Address on file | | | | |
| 4977730 | Haley, Charles | Address on file | | | | |
| 4980933 | Haley, David | Address on file | | | | |
| 7228888 | Haley, Dennis Aaron | Address on file | | | | |
| 4998861 | Haley, Edna (Individually And As Trustees Of The Terry And Edna Haley Trust) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4998862 | Haley, Edna (Individually And As Trustees Of The Terry And Edna Haley Trust) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008510 | Haley, Edna (Individually And As Trustees Of The Terry And Edna Haley Trust) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4986805 | Haley, Elaine Laveta | Address on file | | | | |
| 7186787 | Haley, Elizabeth Marea | Address on file | | | | |
| 7186787 | Haley, Elizabeth Marea | Address on file | | | | |
| 7692925 | HALEY, GEORGE P | Address on file | | | | |
| 4964991 | Haley, Jamie Marie | Address on file | | | | |
| 6165474 | HALEY, JEANNINE | Address on file | | | | |
| 6159614 | Haley, Jim | Address on file | | | | |
| 4996574 | Haley, Nellie | Address on file | | | | |
| 7190134 | Haley, Rae Marie | Address on file | | | | |
| 7190134 | Haley, Rae Marie | Address on file | | | | |
| 4981746 | Haley, Raymond | Address on file | | | | |
| 4972438 | Haley, Richard J | Address on file | | | | |
| 6159670 | Haley, Sandra | Address on file | | | | |
| 4976557 | Haley, Sheryl | Address on file | | | | |
| 4955839 | Haley, Surreah Rose | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4998859 | Haley, Terry (Individually And As Trustees Of The Terry And Edna Haley Trust) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4998860 | Haley, Terry (Individually And As Trustees Of The Terry And Edna Haley Trust) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008509 | Haley, Terry (Individually And As Trustees Of The Terry And Edna Haley Trust) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5937891 | Haley, Terry and Edna, (Individually And As Trustees Of The Terry And Edna Haley Trust) | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5937890 | Haley, Terry and Edna, (Individually And As Trustees Of The Terry And Edna Haley Trust) | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5937892 | Haley, Terry and Edna, (Individually And As Trustees Of The Terry And Edna Haley Trust) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5976270 | Haley, Terry and Edna, (Individually And As Trustees Of The Terry And Edna Haley Trust) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 450 A ST STE 500 | SAN DIEGO | CA | 92101-4290 | |
| 4981895 | Haley, Thomas | Address on file | | | | |
| 4911928 | Haley, Wade W | Address on file | | | | |
| 6042368 | HALEY,MYRTLE,MT SHASTA POWER CORPORATION,HALEY,ALONZO | 77 Beale St | San Francisco | CA | 94105 | |
| 6042369 | HALEY,MYRTLE,MT SHASTA POWER CORPORATION,HALEY,ALONZO FRANCIS | 77 Beale St | San Francisco | CA | 94105 | |
| 7158593 | Haley-Metcalf, Cathryn Beatrice | Pedro Peter de la Cerda, 250 Vallombrosa Ave, Suite 266 | Chico | CA | 95926 | |
| 5870839 | Half Dome Capital, LLC | Address on file | | | | |
| 4934155 | Half Moon Bay Brewing Company-Rey, Nate | P O Box 879 | Half Moon Bay | CA | 94019 | |
| 4922066 | HALF MOON BAY COASTSIDE | CHAMBER OF COMMERCE, 235 MAIN ST | HALF MOON BAY | CA | 94019 | |
| 4922067 | Half Moon Bay Service Center | Pacific Gas & Electric Company, 175 Main Street | Half Moon Bay | CA | 94019 | |
| 7941409 | HALF MOON BAY, CITY OF | 501 MAIN ST | HALF MOON BAY | CA | 94019 | |
| 6081845 | Half Moon Bay, City of | CITY OF HALF MOON BAY, 501 MAIN ST | HALF MOON BAY | CA | 94019 | |
| 7266215 | Halfhide, Bradley | Address on file | | | | |
| 4995355 | Halfmann, Albert | Address on file | | | | |
| 4913647 | Halfmann, Albert Ralph | Address on file | | | | |
| 4985897 | Halfmoon Jr., Melvin | Address on file | | | | |
| 4985994 | Halfmoon, Virginia Ada | Address on file | | | | |
| 6134293 | HALFORD JOHN A ETAL | Address on file | | | | |
| 7773115 | HALFORD POTTER | 5697 MILLSTONE DR | GARDEN CITY | ID | 83714-1645 | |
| 4993273 | Halford, Karon | Address on file | | | | |
| 4979842 | Halford, Paulette | Address on file | | | | |
| 4958666 | Halford, Robert | Address on file | | | | |
| 7307026 | Halgren, Earl Achilles | Address on file | | | | |
| 7073115 | Halgren, Earl Achilles | Address on file | | | | |
| 4974493 | Haling, Gregory | 1656 Vallombrosa Ave. | Chico | CA | 95926 | |
| 7867512 | Halkett, Thomas | Address on file | | | | |
| 4932672 | Halkirk 1 Wind Project LP | 1200 – 10423 101 St. NW | Edmonton, | AB | T5H 0E9 | |
| 6081847 | Halkirk 1 Wind Project LP | c/o Capital Power L.P., 1200 – 10423 101 St. NW | Edmonton | AB | T5H 0E9 | |
| 6118716 | Halkirk 1 Wind Project LP | Kate Chisholm, Halkirk 1 Wind Project LP c/o Capital Power L.P., 1200 - 10423 101 Street NW | Edmonton | AB | T5H 0E9 | |
| 5807581 | HALKIRK I WIND PROJECT - REC ONLY | Attn: Chihiro Kinjo, Halkirk 1 Wind Project LP, c/o Capital Power L.P., 1200 – 10423 101 St. NW | Edmonton | AB | T5H 0E9 | |
| 5803578 | HALKIRK 1 WIND PROJECT - REC ONLY | HALKIRK 1 WIND PROJECT LP, 10TH FLOOR 1200-10423 101 S | EDMONTON | AB | T5H 0E9 | |
| 7155425 | Halkirk I Wind Project LP | c/o Capital Power Corporation, 1200 - 10423 101 St. N.W. | Edmonton | AB | T5H 0E9 | |
| 7155425 | Halkirk I Wind Project LP | c/o Greengate Power Corporation, Attn: Daniel Balaban, Suite 710-407, 2nd St. SW | Calgary | Alberta | T2P 2Y3 | |
| 7155425 | Halkirk I Wind Project LP | Zoltan Nagy-Kovacs, Senior Counsel, Capital Power Corporation, Suite 1200, 401 9th Avenue S.W. | Calgary | AB | T2P 3C5 | |
| 7155425 | Halkirk I Wind Project LP | Dentons US LLP, Attn: Oscar Pinkas, 1221 Avenue of the Americas | New York | NY | 10020 | |
| 4956293 | Halkola, Kurt Michael | Address on file | | | | |
| 4975801 | Hall | 2742 BIG SPRINGS ROAD, 290 CALIFORNIA AVE | RENO | NV | 89509 | |
| 4922068 | HALL & ASSOCIATES LLC | 425 EIGHTH ST NW STE 331 | WASHINGTON | DC | 20004 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7311647 | Hall & Bartley | Address on file | | | | |
| 6012851 | HALL & PARTNERS USA | 75 VARICK ST 10TH FL | NEW YORK | NY | 10013 | |
| 4922069 | Hall & Partners USA, LLC | 75 Varick St., 10th Floor | New York | NY | 10013 | |
| 7325375 | Hall , Katherine Gambler | Address on file | | | | |
| 7325375 | Hall , Katherine Gambler | Address on file | | | | |
| 7325375 | Hall , Katherine Gambler | Address on file | | | | |
| 7325375 | Hall , Katherine Gambler | Address on file | | | | |
| 7337986 | Hall 4th, Bobbie | Address on file | | | | |
| 6139462 | HALL ALISON LYNNE | Address on file | | | | |
| 4922070 | HALL AMBULANCE SERVICES INC | 1001 21ST STREET | BAKERSFIELD | CA | 93301 | |
| 6144365 | HALL BRAD TR & CAMPBELL JO ANN TR | Address on file | | | | |
| 6131086 | HALL BRAMBLETREE ASSOCIATES LTD | Address on file | | | | |
| 6139559 | HALL CHARLES P TR | Address on file | | | | |
| 6131974 | HALL DAVID B | Address on file | | | | |
| 6132941 | HALL DENNIS A AND DOBSON CAROLYN L JTT | Address on file | | | | |
| 6133138 | HALL DENNIS A ETAL | Address on file | | | | |
| 6134278 | HALL EARL D AND VICTORIA M TRUSTEES | Address on file | | | | |
| 4959434 | Hall II, Jerry Edmond | Address on file | | | | |
| 6131664 | HALL JEFF ETAL | Address on file | | | | |
| 6142874 | HALL JEFFREY V TR & SMITH KATHLEEN TR | Address on file | | | | |
| 6134184 | HALL JOHN E | Address on file | | | | |
| 4980599 | Hall Jr., Norman | Address on file | | | | |
| 6143887 | HALL LEIGH S TR & MAXINE L TR | Address on file | | | | |
| 6144752 | HALL MICHAEL J & HALL BETHANY B | Address on file | | | | |
| 6146472 | HALL MICHAEL W TR & HALL NANCY TR | Address on file | | | | |
| 6130230 | HALL MICHIGAN INVESTORS LLC | Address on file | | | | |
| 6145725 | HALL NIGEL TR | Address on file | | | | |
| 6135277 | HALL NORMAN III & JENNIFER D | Address on file | | | | |
| 6143779 | HALL PETER V TR & HALL ALICE WILEY TR | Address on file | | | | |
| 6140866 | HALL RICKEY A & CANDACE S | Address on file | | | | |
| 6143475 | HALL TARINA D | Address on file | | | | |
| 6139379 | HALL WILLIAM W & LINDA K | Address on file | | | | |
| 7191972 | Hall Wines, LLC | Reynolds, 401 St. Helena Hwy, South | St. Helena | CA | 94574 | |
| 4915454 | HALL, ADAM | PO Box 1336 | WILLOW CREEK | CA | 95573 | |
| 7327606 | Hall, Alexander Mckenzie | Singleton, Gerald, 450 A ST., Fifth Floor | San Diego | CA | 92101 | |
| 7189396 | HALL, ALEXZANDER | Address on file | | | | |
| 7160064 | HALL, ALISHA ROSE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160064 | HALL, ALISHA ROSE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7676610 | HALL, ALLEN SMITH | Address on file | | | | |
| 4971843 | Hall, Angela Jennifer | Address on file | | | | |
| 7173686 | Hall, Anne | Address on file | | | | |
| 4954584 | Hall, Ashley Sherie | Address on file | | | | |
| 7164076 | HALL, BETHANY | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | 95401 | | |
| 7164076 | HALL, BETHANY | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa | CA | 95401 | | |
| 7158382 | HALL, BRAD | Robert Thompson, 700 Airport Blvd., Suite 160 | Burlingame | CA | 94010 | |
| 5002459 | Hall, Brad | Thompson Law Offices, P.C., Robert W. Thompson, 700 Airport Blvd., Suite 160 | Burlingame | CA | 94010 | |
| 7190137 | Hall, Bradley Edward | Address on file | | | | |
| 7190137 | Hall, Bradley Edward | Address on file | | | | |
| 7190295 | Hall, Brandon Robert | Address on file | | | | |
| 7190295 | Hall, Brandon Robert | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 3449 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4998051 | Hall, Brenda | Address on file | | | | |
| 4963362 | Hall, Brent Michael | Address on file | | | | |
| 4959451 | Hall, Brian Anthony | Address on file | | | | |
| 7190296 | Hall, Brian Dean | Address on file | | | | |
| 7190296 | Hall, Brian Dean | Address on file | | | | |
| 7190135 | Hall, Brooke M. | Address on file | | | | |
| 7190135 | Hall, Brooke M. | Address on file | | | | |
| 4948368 | Hall, Bruce | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4948369 | Hall, Bruce | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4948367 | Hall, Bruce | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 4912524 | Hall, Calvert B | Address on file | | | | |
| 7163861 | HALL, CANDACE | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7163861 | HALL, CANDACE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | | CA | 95401 | |
| 7158717 | HALL, CARL | Mark P Robinson, 19 CORPORATE PLAZA | NEWPORT BEACH | CA | 92660 | |
| 7158717 | HALL, CARL | Mark P. Robinson, Senior Partner, Robinson Calcagnie, Inc., 19 Corporate Plaza Dr. | Newport Beach | CA | 92660 | |
| 7264889 | Hall, Cheryl | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7160065 | HALL, CHRISTOPHER THOMAS | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160065 | HALL, CHRISTOPHER THOMAS | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7258469 | Hall, Cielo A | Address on file | | | | |
| 7258469 | Hall, Cielo A | Address on file | | | | |
| 7463961 | Hall, Cielo Azul | Address on file | | | | |
| 4942908 | Hall, Clarance | 5629 N. Figarden Dr. Ste 115 | Fresno | CA | 93722 | |
| 4981932 | Hall, Clifford | Address on file | | | | |
| 4977777 | Hall, Clifton | Address on file | | | | |
| 7307766 | Hall, Cory | Address on file | | | | |
| 7307766 | Hall, Cory | Address on file | | | | |
| 4944991 | Hall, Craig | 737 Morgan Ranch Drive | Grass Valley | CA | 95945 | |
| 7261997 | Hall, Curtis | Address on file | | | | |
| 7160066 | HALL, DANIEL JAY | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160066 | HALL, DANIEL JAY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 5007466 | Hall, Danielle | Law Offices Of Alexander M. Schack, Alexander M Schack, Natasha N Serino, Shannon F Nocon, 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 4948172 | Hall, Danielle | Murray Law Firm, Stephen B. Murray, Sr., Jessica W. Hayes., Esq., 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 4948171 | Hall, Danielle | Welty Welty, PC, Matthew H. Welty, Esq., Jack W. Weaver, Esq., 141 North Street | Healdsburg | CA | 95448 | |
| 7148243 | Hall, Danielle Kristine | Address on file | | | | |
| 7186347 | HALL, DAVID | Address on file | | | | |
| 4919493 | HALL, DAVID | 24759 GRAND RAPID AVE | FALL RIVER MILLS | CA | 96028 | |
| 6162556 | Hall, David G | Address on file | | | | |
| 4963848 | Hall, Dean Thomas | Address on file | | | | |
| 4936624 | Hall, Debby | 275 Apple Valley Lane | Watsonville | CA | 95076 | |
| 7261832 | Hall, Deborah A | Address on file | | | | |
| 5991833 | Hall, Debra | Address on file | | | | |
| 4910497 | Hall, Debra & James Thompson | Address on file | | | | |
| 7484008 | Hall, Dennis | Address on file | | | | |
| 4985229 | Hall, Don E | Address on file | | | | |
| 7160069 | HALL, DONALD FRANK | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160069 | HALL, DONALD FRANK | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4967336 | Hall, Donald James | Address on file | | | | |
| 7459482 | Hall, Donna | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 3450 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7273813 | Hall, Donna | Address on file | | | | |
| 4981465 | Hall, Donna | Address on file | | | | |
| 4938393 | HALL, DOUG | 10805 CREEKWOOD DR | FELTON | CA | 95018 | |
| 4993836 | Hall, Douglas | Address on file | | | | |
| 6081852 | Hall, Dustin Matthew | Address on file | | | | |
| 4953286 | Hall, Dustin Matthew | Address on file | | | | |
| 7322930 | Hall, Dylan | Address on file | | | | |
| 7322930 | Hall, Dylan | Address on file | | | | |
| 7322930 | Hall, Dylan | Address on file | | | | |
| 7322930 | Hall, Dylan | Address on file | | | | |
| 7239028 | Hall, Earl Albert | Address on file | | | | |
| 7160067 | HALL, EMILY KATHRYN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160067 | HALL, EMILY KATHRYN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4992385 | Hall, Floyd | Address on file | | | | |
| 4978108 | Hall, Fowler | Address on file | | | | |
| 4991877 | Hall, Gerald | Address on file | | | | |
| 6160186 | Hall, Gerald L. | Address on file | | | | |
| 7287462 | Hall, Glen Eldon | Address on file | | | | |
| 7474877 | Hall, Glenn A | Address on file | | | | |
| 4976607 | Hall, Harriet | Address on file | | | | |
| 7480205 | Hall, Helen Boutda | Address on file | | | | |
| 4984472 | Hall, Inez | Address on file | | | | |
| 4978455 | Hall, Jack | Address on file | | | | |
| 4988375 | Hall, Jackie | Address on file | | | | |
| 4934410 | HALL, JACQUELYN | 12 LENGLEN AVE | SAN RAFAEL | CA | 94903 | |
| 4995791 | Hall, James | Address on file | | | | |
| 4983010 | Hall, James | Address on file | | | | |
| 7183076 | Hall, James Joseph | Address on file | | | | |
| 7183076 | Hall, James Joseph | Address on file | | | | |
| 7213686 | Hall, Jamie | Address on file | | | | |
| 7170360 | HALL, JANE | Address on file | | | | |
| 7170360 | HALL, JANE | Address on file | | | | |
| 4982459 | Hall, Jane | Address on file | | | | |
| 4984765 | Hall, Janet | Address on file | | | | |
| 7257687 | Hall, Janet Ann | Address on file | | | | |
| 7286977 | Hall, Jeff | Address on file | | | | |
| 4951107 | Hall, Jeffrie | Address on file | | | | |
| 6081849 | Hall, Jeffrie | Address on file | | | | |
| 5924397 | Hall, Jennifer | Address on file | | | | |
| 7919211 | Hall, Jennifer A | Address on file | | | | |
| 4987226 | Hall, Jennifer Grace | Address on file | | | | |
| 7191892 | Hall, Jennifer Karen | Address on file | | | | |
| 7151986 | Hall, Jeoffrie | Address on file | | | | |
| 7160072 | HALL, JERRY MORRIS | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160072 | HALL, JERRY MORRIS | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 6158603 | Hall, Jessica N | Address on file | | | | |
| 4995740 | Hall, JoAnn | Address on file | | | | |
| 7156925 | Hall, Jodie | Address on file | | | | |
| 4993662 | Hall, John | Address on file | | | | |
| 7292576 | Hall, John Andrews | Address on file | | | | |
| 4951716 | Hall, John D | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4969190 | Hall, Jonathan R | Address on file | | | | |
| 7240134 | Hall, Joshua C. | Address on file | | | | |
| 4943475 | HALL, JOY | 397 LIGHTHOUSE CT | HERCULES | CA | 94547 | |
| 4997671 | Hall, Joy | Address on file | | | | |
| 7478874 | Hall, Judie I. | Address on file | | | | |
| 7478874 | Hall, Judie I. | Address on file | | | | |
| 7478874 | Hall, Judie I. | Address on file | | | | |
| 7478874 | Hall, Judie I. | Address on file | | | | |
| 7161701 | HALL, JUSTIN, C/O Rae Lynn Hall Conservator | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7161701 | HALL, JUSTIN, C/O Rae Lynn Hall Conservator | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue | Sacramento | CA | 95819 | |
| 4987686 | Hall, K | Address on file | | | | |
| 4989247 | Hall, Karen | Address on file | | | | |
| 4988742 | Hall, Karen | Address on file | | | | |
| 4966703 | Hall, Karen Natalie | Address on file | | | | |
| 4955918 | Hall, Katarzyna | Address on file | | | | |
| 7207141 | Hall, Katharine | Address on file | | | | |
| 4998869 | Hall, Keith | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4934802 | Hall, Keith | 40 Castanea Ridge Road | La Honda | CA | 94020 | |
| 4998870 | Hall, Keith | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7174413 | HALL, KEITH | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174413 | HALL, KEITH | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 5008514 | Hall, Keith | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 7474537 | Hall, Keith A. | Address on file | | | | |
| 7474537 | Hall, Keith A. | Address on file | | | | |
| 7160068 | HALL, KERRY ELLEN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160068 | HALL, KERRY ELLEN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4998867 | Hall, Kevin | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4998868 | Hall, Kevin | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7174414 | HALL, KEVIN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174414 | HALL, KEVIN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 5008513 | Hall, Kevin | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5992742 | Hall, Kindra | Address on file | | | | |
| 4912412 | Hall, Kisha Yvonne | Address on file | | | | |
| 7485496 | Hall, Kristine L | Address on file | | | | |
| 7181806 | Hall, Lamar | Address on file | | | | |
| 7181806 | Hall, Lamar | Address on file | | | | |
| 5005312 | Hall, Lamar | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5012058 | Hall, Lamar | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005311 | Hall, Lamar | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5012059 | Hall, Lamar | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth Avenue, 11th Floor | San Diego | CA | 92103 | |
| 5005313 | Hall, Lamar | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7868108 | Hall, Larry G & Anne Clary | Address on file | | | | |
| 6159945 | Hall, Laura L | Address on file | | | | |
| 4977694 | HALL, LEON | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7321559 | Hall, Linda | Address on file | | | | |
| 4997384 | Hall, Linda | Address on file | | | | |
| 6081848 | Hall, Lois A | Address on file | | | | |
| 4981852 | Hall, Lucille | Address on file | | | | |
| 7337708 | HALL, LUCY | Address on file | | | | |
| 7252527 | Hall, Lynea | Address on file | | | | |
| 4973182 | Hall, Lynette | Address on file | | | | |
| 7469424 | Hall, Marilyn | Kabateck LLP Trust Fund, Nineli Sarkissian, 633 W. 5th Street, Suite 3200 | Los Angeles | CA | 90071 | |
| 7203865 | Hall, Marilyn | Address on file | | | | |
| 7203865 | Hall, Marilyn | Address on file | | | | |
| 7170755 | HALL, MARILYN TALLEY | Address on file | | | | |
| 7170755 | HALL, MARILYN TALLEY | Address on file | | | | |
| 7170755 | HALL, MARILYN TALLEY | Address on file | | | | |
| 7170755 | HALL, MARILYN TALLEY | Address on file | | | | |
| 4963283 | Hall, Mark E | Address on file | | | | |
| 7234257 | Hall, Martin | Address on file | | | | |
| 4976530 | Hall, Mary | Address on file | | | | |
| 4984293 | Hall, Maryann | Address on file | | | | |
| 7226420 | Hall, Max | Address on file | | | | |
| 5981598 | Hall, Michael | Address on file | | | | |
| 7164075 | HALL, MICHAEL | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7164075 | HALL, MICHAEL | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa | CA | | 95401 | |
| 4938808 | Hall, Michael | 2235 West Ridge Drive | Live Oak | CA | 95953 | |
| 4982541 | Hall, Michael | Address on file | | | | |
| 4979614 | Hall, Michael | Address on file | | | | |
| 4980507 | Hall, Michael | Address on file | | | | |
| 4963235 | Hall, Michael Garrett | Address on file | | | | |
| 7160073 | HALL, MICHELLE A. | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160073 | HALL, MICHELLE A. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4989077 | Hall, Myrtle | Address on file | | | | |
| 7912033 | Hall, Nancy A. | Address on file | | | | |
| 7331325 | Hall, Norma Renee | Address on file | | | | |
| 7161520 | HALL, PAMELA | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161520 | HALL, PAMELA | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4961615 | Hall, Pamela | Address on file | | | | |
| 7160070 | HALL, PAMELA DALE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160070 | HALL, PAMELA DALE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 6154917 | Hall, Pat | Address on file | | | | |
| 4926807 | HALL, PAULA A | 795 BELLWOOD HOLLOW RD | INDIAN MOUND | TN | 37079 | |
| 4998075 | Hall, Peggy | Address on file | | | | |
| 4998865 | Hall, Peggy Ann | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4998866 | Hall, Peggy Ann | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7174415 | HALL, PEGGY ANN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174415 | HALL, PEGGY ANN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 5008512 | Hall, Peggy Ann | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 6008868 | HALL, PETER | Address on file | | | | |
| 7161698 | HALL, RAE LYN | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7161698 | HALL, RAE LYN | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue | Sacramento | CA | 95819 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7267667 | Hall, Ralph | Address on file | | | | |
| 7158486 | HALL, RANDI | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 7158486 | HALL, RANDI | Randi Deitrick, 102 Mono Ave #4 | Oroville | CA | 95965 | |
| 4949169 | Hall, Randy | Matthews & Associates Law Firm, David P. Matthews, 290S Sackett St. | Houston | TX | 77098 | |
| 4949168 | Hall, Randy | The Belli Law Firm, Melvin C. Belli, Robert J.A. Fordiani, 33 Miller Ave | Mill Valley | CA | 94941 | |
| 4946177 | Hall, Renee | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 4946178 | Hall, Renee | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 7330648 | Hall, Richard | Address on file | | | | |
| 4971556 | Hall, Richard | Address on file | | | | |
| 4967457 | Hall, Richard C | Address on file | | | | |
| 7899133 | HALL, RICHARD D | Address on file | | | | |
| 7163860 | HALL, RICKEY | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7163860 | HALL, RICKEY | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | | CA | 95401 | |
| 4983893 | Hall, Rita | Address on file | | | | |
| 4989942 | Hall, Robert | Address on file | | | | |
| 4980730 | Hall, Robert | Address on file | | | | |
| 4969520 | Hall, Robert N. | Address on file | | | | |
| 7327562 | Hall, Rochel | Address on file | | | | |
| 4957740 | Hall, Rodney Wayne | Address on file | | | | |
| 7174416 | HALL, ROLLIN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174416 | HALL, ROLLIN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 4998863 | Hall, Rollin L. | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4998864 | Hall, Rollin L. | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008511 | Hall, Rollin L. | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5937895 | Hall, Rollin L.; Peggy Ann Hall; Kevin Hall; Keith Hall | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5937893 | Hall, Rollin L.; Peggy Ann Hall; Kevin Hall; Keith Hall | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5937894 | Hall, Rollin L.; Peggy Ann Hall; Kevin Hall; Keith Hall | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 7324643 | Hall, Ron B | Address on file | | | | |
| 4928301 | HALL, RONALD | MASTER RADIATOR WORKS, 616 BROADWAY ST | FRESNO | CA | 93721 | |
| 4948371 | Hall, Rory | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4948372 | Hall, Rory | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4948370 | Hall, Rory | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 6008932 | HALL, ROSIE | Address on file | | | | |
| 6028454 | Hall, Sabrina | Address on file | | | | |
| 4977685 | Hall, Sandra | Address on file | | | | |
| 5986028 | Hall, Sarah | Address on file | | | | |
| 4937082 | Hall, Sarah | 2785 Cold Springs Road | Placerville | CA | 95667 | |
| 7332093 | Hall, Satsuki U | Address on file | | | | |
| 4950825 | Hall, Savina | Address on file | | | | |
| 4958791 | Hall, Scott | Address on file | | | | |
| 7182566 | Hall, Scott James | Address on file | | | | |
| 7182566 | Hall, Scott James | Address on file | | | | |
| 4929016 | HALL, SEAN MICHAEL | EAST BAY ACUPUNCTURE & NATURAL MED, 2346 STUART ST | BERKELEY | CA | 94705 | |
| 7183077 | Hall, Sharon Jean | Address on file | | | | |
| 7183077 | Hall, Sharon Jean | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 3454 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4914890 | Hall, Sheldon Leonard | Address on file | | | | |
| 5988057 | Hall, Stephan | Address on file | | | | |
| 4973247 | Hall, Stephen Douglas | Address on file | | | | |
| 4973656 | Hall, Steven C | Address on file | | | | |
| 6081851 | Hall, Steven C | Address on file | | | | |
| 4960690 | Hall, Steven John | Address on file | | | | |
| 7178289 | Hall, Steven John | Address on file | | | | |
| 7287124 | Hall, Steven R. | Address on file | | | | |
| 4930025 | HALL, STILES | 2400 BANCROFT WAY | BERKELEY | CA | 94704 | |
| 4992059 | Hall, Susan | Address on file | | | | |
| 4951023 | Hall, Susan L | Address on file | | | | |
| 6170872 | Hall, Tammy | Address on file | | | | |
| 4951554 | Hall, Tara | Address on file | | | | |
| 7161700 | HALL, TAYLOR, C/O Rae Lynn Hall Power of Attorney | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7161700 | HALL, TAYLOR, C/O Rae Lynn Hall Power of Attorney | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue | Sacramento | CA | 95819 | |
| 7262123 | Hall, Terri | Address on file | | | | |
| 4969438 | Hall, Therese M | Address on file | | | | |
| 4963619 | Hall, Todd C | Address on file | | | | |
| 6081850 | Hall, Todd Michael | Address on file | | | | |
| 4960630 | Hall, Todd Michael | Address on file | | | | |
| 4985716 | Hall, Trevor | Address on file | | | | |
| 4987267 | Hall, Valerie Gay | Address on file | | | | |
| 7480447 | Hall, Vernon D | Address on file | | | | |
| 7480447 | Hall, Vernon D | Address on file | | | | |
| 7480447 | Hall, Vernon D | Address on file | | | | |
| 7480447 | Hall, Vernon D | Address on file | | | | |
| 4962697 | Hall, Vernon Joseph | Address on file | | | | |
| 4934987 | HALL, VICKY | 1955 OAKWAY | ARROYO GRANDE | CA | 93420 | |
| 4977260 | Hall, Victor | Address on file | | | | |
| 7471815 | Hall, Virginia | Address on file | | | | |
| 7324812 | Hall, Virginia | Singleton, Gerald, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7217756 | Hall, Virginia | Address on file | | | | |
| 4935060 | Hall, Walter & Diana | 8150 Larga Avenue | Atascadero | CA | 93422 | |
| 7299849 | Hall, William | Address on file | | | | |
| 7313768 | Hall, William | Address on file | | | | |
| 5870840 | HALL, WILLIAM | Address on file | | | | |
| 7183078 | Hall, William Joseph | Address on file | | | | |
| 7183078 | Hall, William Joseph | Address on file | | | | |
| 4968600 | Hall, William M | Address on file | | | | |
| 4953022 | Hall, Xavier J. | Address on file | | | | |
| 6042370 | HALL,TOM L,INTERMOUNTAIN COOPERATIVE AERIAL FIRE PATROL | 17501 North Highway 101 | Willits | CA | 95490 | |
| 5979960 | Hallacher, Barbara | Address on file | | | | |
| 7302079 | Hallam, Adeline | Address on file | | | | |
| 7300128 | Hallam, Donald Devereux | Address on file | | | | |
| 5870841 | HALLBERG, JOSH | Address on file | | | | |
| 7252837 | Haller, Holly | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 5006825 | Haller, Holly | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006826 | Haller, Holly | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4945869 | Haller, Holly | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4962362 | Haller, Joseph | Address on file | | | | |
| 7262414 | Haller, Nicole | Address on file | | | | |
| 7160074 | HALLER, NICOLE ELIZABETH | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160074 | HALLER, NICOLE ELIZABETH | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7160075 | HALLER, RICHARD CHARLES | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160075 | HALLER, RICHARD CHARLES | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7160076 | HALLER, TAMMY LYNN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160076 | HALLER, TAMMY LYNN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7279457 | Hallet, Marc | Address on file | | | | |
| 4943240 | Hallet, Ruth | 3300 FERNWOOD ST | Vallejo | CA | 94591 | |
| 6130294 | HALLETT DAVID J & LYNNE M TR | Address on file | | | | |
| 7328597 | Hallett, David | Address on file | | | | |
| 4994922 | Hallett, Jack Richard | Address on file | | | | |
| 7482263 | Hallett, Joseph Charles | Address on file | | | | |
| 7279190 | Hallett, Lynn | Address on file | | | | |
| 5984064 | Hallett, William | Address on file | | | | |
| 7314533 | Halley, Lon | Address on file | | | | |
| 7314533 | Halley, Lon | Address on file | | | | |
| 4922071 | HALLIBURTON ENERGY SERVICES | PO Box 301341 | DALLAS | TX | 75303-1341 | |
| 7941410 | HALLIBURTON ENERGY SERVICES INC | 1990 HAYS LANE | WOODLAND | CA | 95695 | |
| 4922072 | HALLIBURTON ENERGY SERVICES INC | 3000 N SAM HOUSTON PKWY E | HOUSTON | TX | 77032 | |
| 6081855 | Halliburton Energy Services, Inc. | 3000 N. Sam Houston Pkwy | Houston | TX | 77032 | |
| 6081856 | Halliburton Energy Services, Inc. | Attn: Mike Noel, 1990 Hays Lane | Woodland | CA | 95695 | |
| 6118404 | Halliburton Energy Services, Inc. | Attn: US Regional Counsel, PO Box 42806 | Houston | TX | 77242 | |
| 7486918 | Halliburton, Andrea Kathleen | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7486918 | Halliburton, Andrea Kathleen | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7486918 | Halliburton, Andrea Kathleen | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7486918 | Halliburton, Andrea Kathleen | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 5916030 | Halliburton, Charlotte | Address on file | | | | |
| 6140123 | HALLIDAY BRADLEY G TR & HALLIDAY CYNTHIA TR | Address on file | | | | |
| 7222445 | Halliday Family Trust dated April 8, 2016 | Address on file | | | | |
| 7337586 | Halliday, Cynthia | Address on file | | | | |
| 7337586 | Halliday, Cynthia | Address on file | | | | |
| 7217766 | Halliday, Cynthia A. | Address on file | | | | |
| 7466991 | Halliday, Devin | Address on file | | | | |
| 7271951 | Halliday, Jean | Address on file | | | | |
| 5008515 | Halliday, Jean M. | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, Dario de Ghetaldi, Amanda L Riddle, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008516 | Halliday, Jean M. | DANKO MEREDITH, Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5937897 | Halliday, Jean M. & Kurt R. | Dario de Ghetaldi, Amanda L. Riddle, Clare Capaccioli Velasquez, COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, 700 El Camino Real P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5937896 | Halliday, Jean M. & Kurt R. | Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, DANKO MEREDITH, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5006281 | Halliday, Jeffrey | Horwitz, Horwtiz & Associates, LTD., 25 E. Washington #900 | Chicago | IL | 60602 | |
| 6123763 | Halliday, Jeffrey | Address on file | | | | |
| 6123767 | Halliday, Jeffrey | Address on file | | | | |
| 7272042 | Halliday, Kurt | Address on file | | | | |
| 5008517 | Halliday, Kurt R. | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, Dario de Ghetaldi, Amanda L Riddle, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5008518 | Halliday, Kurt R. | DANKO MEREDITH, Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4981030 | Halliday, L | Address on file | | | | |
| 7234005 | Halliman, Margie | Address on file | | | | |
| 6140370 | HALLIN MAUD TR | Address on file | | | | |
| 4982599 | Hallin, Elton | Address on file | | | | |
| 7161565 | HALLIN, MAUD | Robert Thompson, 700 Airport Blvd., Suite 160 | Burlingame | CA | 94010 | |
| 7161565 | HALLIN, MAUD | Robert Thompson, Thompson Law Offices, P.C., 700 Airport Blvd., Ste. 160 | Burlingame | CA | 94010 | |
| 6160891 | Hallinan, Kathleen | Address on file | | | | |
| 4982118 | Hallinan, Robert | Address on file | | | | |
| 5870842 | HALLING, SUSAN | Address on file | | | | |
| 4922073 | HALLISEY AND JOHNSON | 300 MONTGOMERY ST STE 538 | SAN FRANCISCO | CA | 94104 | |
| 7174831 | Hall-Isom Investment Company | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7174831 | Hall-Isom Investment Company | Eric Ratinoff Law Corp Client Trust Account, Eric Ratinoff, 401 Watt Avenue | Sacramento | CA | 95864 | |
| 7174831 | Hall-Isom Investment Company | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200 | REDDING | CA | 96001 | |
| 7174831 | Hall-Isom Investment Company | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7174831 | Hall-Isom Investment Company | Eric Ratinoff Law Corp Client Trust Account, Eric Ratinoff, 401 Watt Avenue | Sacramento | CA | 95864 | |
| 7174831 | Hall-Isom Investment Company | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200 | REDDING | CA | 96001 | |
| 5989694 | Halliwell, Logan | Address on file | | | | |
| 4940209 | Halliwell, Logan | 4250 Paul Sweet Road | Santa Cruz | CA | 95065 | |
| 6004255 | Halliwell, Logan | Address on file | | | | |
| 7272801 | Halliwell, Mikel S | Address on file | | | | |
| 7272801 | Halliwell, Mikel S | Address on file | | | | |
| 7325357 | Hallman , Stacey | Address on file | | | | |
| 4918038 | HALLMAN SR, CHARLES ADDISON | 5240 N VERNAL AVENUE | FRESNO | CA | 93722 | |
| 4996768 | Hallman, Karen | Address on file | | | | |
| 4977942 | Hallman, Ronald | Address on file | | | | |
| 7329408 | Hallman-Zuccolillo, Stacey | Address on file | | | | |
| 4922074 | HALLMARK BUSINESS CONNECTION INC | 121 S EIGHT ST #700 | MINNEAPOLIS | MN | 55402 | |
| 4966290 | Hallmark Jr., Richard J | Address on file | | | | |
| 6171221 | Hallmark Speciality Insurance Company, Inc. | Lucas and Cavalier, 1500 Walnut St., Suite 1500 | Philadelphia | PA | 19102 | |
| 6171221 | Hallmark Speciality Insurance Company, Inc. | Travis Warriner /s/ Travis Warriner, 5420 Lyndon B. Johnson Freeway, Suite 11 | Dallas | TX | 75240 | |
| 5913010 | Hallmark Specialty Insurance Company | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 5913340 | Hallmark Specialty Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5913607 | Hallmark Specialty Insurance Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 4945425 | Hallmark Specialty Insurance Company | Cozen O'Connor, Howard D. Maycon, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 4945426 | Hallmark Specialty Insurance Company | Cozen O'Connor, Kevin D. Bush, Thomas M. Regan, David D. Brisco, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 7190282 | Hallmark, Charles E. | Address on file | | | | |
| 7190282 | Hallmark, Charles E. | Address on file | | | | |
| 7190280 | Hallmark, Darlene M. | Address on file | | | | |
| 7190280 | Hallmark, Darlene M. | Address on file | | | | |
| 7160156 | HALLMARK, DOYLE GENE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160156 | HALLMARK, DOYLE GENE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4972665 | Hallmark, Scott | Address on file | | | | |
| 7464322 | Hall-Mazutis, Mary Kathleen | Address on file | | | | |
| 6081858 | HALLOWELL CHEVROLET COMPANY INC | 961 W SHAW AVE. | CLOVIS | CA | 93612 | |
| 7466722 | Hallrud, Peter Sten | Address on file | | | | |
| 4972237 | Hallstrom, Rachel Arlene | Address on file | | | | |
| 4952268 | Hallum, Derrick J | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4911720 | Hallum, Johnny | Address on file | | | | |
| 7460807 | Hallurd, Peter Sten | Address on file | | | | |
| 4922075 | HALM INC | DBA HALM METAL FAB, 1550 VINCI AVE STE 100 | SACRAMENTO | CA | 95838 | |
| 4923790 | HALMI, KERRIE | DBA HALMI PERFORMANCE CONSULTING, 4025 BRIGHTON AVE | OAKLAND | CA | 94602 | |
| 8008649 | Halmos, Peter | Address on file | | | | |
| 4989885 | Halnon, Shelley | Address on file | | | | |
| 8315879 | Halperin, Dan M | 8 Muntz Street | Caulfield North | VI | 3161 | |
| 4914705 | Halperin, Dan M | Address on file | | | | |
| 4925256 | HALPERIN, MICHAEL | 1901 SKYCREST DR #2 | WALNUT CREEK | CA | 94595 | |
| 4925255 | HALPERIN, MICHAEL | MD, 3 SANTA MARIA WAY | ORINDA | CA | 94563 | |
| 7962315 | Halpern, Barton L. | Address on file | | | | |
| 6154116 | Halpern, Esther and Stan | Address on file | | | | |
| 7159436 | HALPERT, SIMONE MAXINE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159436 | HALPERT, SIMONE MAXINE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7315661 | Halphen, Eryvis | Address on file | | | | |
| 7253417 | Halphen, Eryvis J. | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7253417 | Halphen, Eryvis J. | Paige N. Boldt, 2561 California Park Drive, Ste 100 | Chico | CA | 95928 | |
| 7253417 | Halphen, Eryvis J. | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7253417 | Halphen, Eryvis J. | Paige N. Boldt, 2561 California Park Drive, Ste 100 | Chico | CA | 95928 | |
| 4997250 | Halpin, Edward | Address on file | | | | |
| 7309110 | Halpin, Edward D. | Address on file | | | | |
| 4933390 | Halpin, Edward D. | Address on file | | | | |
| 4975489 | Halpin, Thomas | 0900 PENINSULA DR, 255 So Maple Ave | South San Francisco | CA | 94080 | |
| 6091697 | Halpin, Thomas | Address on file | | | | |
| 4989747 | Halseide, Janice | Address on file | | | | |
| 5870843 | Halsell Builders | Address on file | | | | |
| 4955203 | Halsell-Burton, Diane | Address on file | | | | |
| 4988972 | Halsenberg, Norma | Address on file | | | | |
| 7303681 | Halsey, Joan Marie | Address on file | | | | |
| 7303681 | Halsey, Joan Marie | Address on file | | | | |
| 7303681 | Halsey, Joan Marie | Address on file | | | | |
| 7303681 | Halsey, Joan Marie | Address on file | | | | |
| 5991877 | Halsey, Mark | Address on file | | | | |
| 4969497 | Halsey, Ryan Beach | Address on file | | | | |
| 4929997 | HALSEY, STEVEN | DBA STEVE HALSEY ELECTRIC, 6350 COUNTY RD 23 | ORLAND | CA | 95963 | |
| 5002461 | Halsey, William M. | Rouda, Feder, Tietjen & McGuinn, Timothy G. Tietjen, 44 Montgomery Street, Suite 750 | San Francisco | CA | 94104 | |
| 5010114 | Halsey, William M. | Walkup Melodia Kelly & Schoenberger, Michael A Kelly, Khaldoun A Baghdadi, Doris Cheng, Andrew P McDevitt, 650 California Street | San Francisco | CA | 94108 | |
| 7294082 | Halstead, Avi Michelle Mellars | Address on file | | | | |
| 4983275 | Halstead, Gary | Address on file | | | | |
| 7319290 | Halstead, Jessica Joy Mellars | Address on file | | | | |
| 7256781 | Halstead, Joseph L | Address on file | | | | |
| 7256781 | Halstead, Joseph L | Address on file | | | | |
| 7256781 | Halstead, Joseph L | Address on file | | | | |
| 7256781 | Halstead, Joseph L | Address on file | | | | |
| 7317343 | Halstead, Larry | Address on file | | | | |
| 7314339 | Halstead, Lavonne Mae | Address on file | | | | |
| 6123089 | Halstead, Norman | Address on file | | | | |
| 4949881 | Halstead, Norman | Halstead, Norman; Frederick, Aquilla, 20455 Halstead Road | Hinkley | CA | 92347 | |
| 4909986 | Halstead, Norman | Address on file | | | | |
| 4937556 | Halsted Pump, Marden, Anthony | 865 Day Valley Road | Aptos | CA | 95003 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5981252 | Halsted Pump, Marden, Anthony | 865 Day Valley Road, McDonald Rd at Ramda Lane | Aptos | CA | 95003 | |
| 4929996 | HALSTED, STEVEN G | 16548 NEW YORK HOUSE RD | BROWNSVILLE | CA | 95919 | |
| 4944111 | Halsted, William | PO Box 2655 | Castro Valley | CA | 94546 | |
| 4936693 | Halteh, Naser | 880 34th ave | San Francisco | CA | 94121 | |
| 6134745 | HALTER JAMES F AND TOMMEY C | Address on file | | | | |
| 4938418 | Halter, Doug | 1151 Church Street | Ventura | CA | 93001 | |
| 5870844 | HALTER, JAMES | Address on file | | | | |
| 4953367 | Halterman, Suzette H | Address on file | | | | |
| 4985619 | Halterman, Vella | Address on file | | | | |
| 6142000 | HALUPKA ROBERT FRANK JR TR & RODRIGUEZ SYLVIA DIAN | Address on file | | | | |
| 7474566 | Halupka-Rodriguez Family Trust | Address on file | | | | |
| 6029375 | Halus, Karen | Address on file | | | | |
| 6029305 | Halus, Karen | Address on file | | | | |
| 7228657 | Halus, Karen | Address on file | | | | |
| 6081859 | Halverson, Andrew Jon | Address on file | | | | |
| 4951171 | Halverson, Andrew Jon | Address on file | | | | |
| 4967254 | Halverson, Shaun Elise | Address on file | | | | |
| 7160080 | HALVORSEN JR., BOYD M. | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160080 | HALVORSEN JR., BOYD M. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 6143651 | HALVORSEN MARILYN E TR | Address on file | | | | |
| 7160078 | HALVORSEN, BOYD MARTIN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160078 | HALVORSEN, BOYD MARTIN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7160077 | HALVORSEN, LYNN LOUISE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160077 | HALVORSEN, LYNN LOUISE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7217955 | Halvorsen, Marilyn E. | Address on file | | | | |
| 6158824 | Halvorsen, Ross E | Address on file | | | | |
| 4957299 | Halvorson, Alton J | Address on file | | | | |
| 4952792 | Halvorson, Natasha V | Address on file | | | | |
| 4975860 | Ham Branch POA | 3504 BIG SPRINGS ROAD, P. O. Box 837 | Lake Almanor | CA | 96137 | |
| 6146917 | HAM ROBERT J TR & ANDREA W TR | Address on file | | | | |
| 4971049 | Ham, Brandon Jaye | Address on file | | | | |
| 4997254 | Ham, Jacqueline | Address on file | | | | |
| 8295457 | Ham, Jr, Lee Edward | Address on file | | | | |
| 6009060 | HAM, LARRY | Address on file | | | | |
| 4993162 | Ham, Lisa | Address on file | | | | |
| 6147856 | Ham, Natsuyo | Address on file | | | | |
| 7174417 | HAM, TAMMY J. | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174417 | HAM, TAMMY J. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 4998871 | Ham, Tammy J. (Individually, And As Trustee Of The Tammy J. Ham Revocable Trust 2007) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5937899 | Ham, Tammy J. (Individually, And As Trustee Of The Tammy J. Ham Revocable Trust 2007) | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5937900 | Ham, Tammy J. (Individually, And As Trustee Of The Tammy J. Ham Revocable Trust 2007) | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5937901 | Ham, Tammy J. (Individually, And As Trustee Of The Tammy J. Ham Revocable Trust 2007) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998872 | Ham, Tammy J. (Individually, And As Trustee Of The Tammy J. Ham Revocable Trust 2007) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008519 | Ham, Tammy J. (Individually, And As Trustee Of The Tammy J. Ham Revocable Trust 2007) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 7462101 | Hamack, Debora Lea | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 3459
of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7462101 | Hamack, Debora Lea | Address on file | | | | |
| 7462101 | Hamack, Debora Lea | Address on file | | | | |
| 7462101 | Hamack, Debora Lea | Address on file | | | | |
| 7822898 | Hamack, Edward LaGrande | Address on file | | | | |
| 7822898 | Hamack, Edward LaGrande | Address on file | | | | |
| 5870845 | HAMADANI, JIM | Address on file | | | | |
| 6140545 | HAMADY BRUCE & ALEXANDER NATALIA | Address on file | | | | |
| 7761803 | Hamaji, Sadieann Mahina | Address on file | | | | |
| 4944037 | Hamaker, Kathy | 4241 Montgomery Dr. | Santa Rosa | CA | 95405 | |
| 4915631 | HAMAN, AISSATOU | MD INC, 9030 BRENTWOOD BLVD STE C | BRENTWOOD | CA | 94513 | |
| 5862983 | HAMANAKA PAINTING CO., INC. | 1805 2nd Street | Eureka | CA | 95501 | |
| 5861098 | Hamanaka Painting Co., Inc. | Hannah C. Kreuser, 7801 Folsom Blvd., Suite 101 | Sacramento | CA | 95826 | |
| 6146643 | HAMANN JOEL D & HAMANN MARIAN T | Address on file | | | | |
| 6142108 | HAMANN LEE E TR & HAMANN DEBORAH M TR | Address on file | | | | |
| 4999294 | Hamann, Austin James | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999295 | Hamann, Austin James | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008770 | Hamann, Austin James | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 7174419 | HAMANN, AUSTIN JAMES HANS | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174419 | HAMANN, AUSTIN JAMES HANS | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 5002463 | Hamann, Deborah | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 5002464 | Hamann, Deborah | Eric Ratinoff Law Corp, Eric Ratinoff, Coell M. Simmons, 401 Watt A venue | Sacramento | CA | 95864 | |
| 5002465 | Hamann, Deborah | Friedemann Goldberg LLP, John F. Friedemann, 420 Aviation Blvd., Suite 201 | Santa Rosa | CA | 95403 | |
| 5010116 | Hamann, Deborah | Jackson & Parkinson, Trial Lawyers, Robert W Jackson, Brett R Parkinson, Daniel E Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7140361 | HAMANN, DEBORAH MARIE | Address on file | | | | |
| 7140361 | HAMANN, DEBORAH MARIE | Address on file | | | | |
| 7140361 | HAMANN, DEBORAH MARIE | Address on file | | | | |
| 4999290 | Hamann, Erik Howard | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999291 | Hamann, Erik Howard | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7174420 | HAMANN, ERIK HOWARD | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174420 | HAMANN, ERIK HOWARD | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 5008768 | Hamann, Erik Howard | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4999286 | Hamann, Erik Jergen Otto Hamann, a minor, by and Through His Guardian Ad Litem, Erik Howard Hamann | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999287 | Hamann, Erik Jergen Otto Hamann, a minor, by and Through His Guardian Ad Litem, Erik Howard Hamann | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008766 | Hamann, Erik Jergen Otto Hamann, a minor, by and Through His Guardian Ad Litem, Erik Howard Hamann | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4987862 | Hamann, Gene | Address on file | | | | |
| 5012217 | Hamann, Grace | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George  Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5004122 | Hamann, Grace | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7272249 | Hamann, Grace Aiko | Address on file | | | | |
| 5012218 | Hamann, Joel | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George  Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 3460 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5004123 | Hamann, Joel | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7277597 | Hamann, Joel Derrick | Address on file | | | | |
| 7277597 | Hamann, Joel Derrick | Address on file | | | | |
| 5002466 | Hamann, Lee | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 5002467 | Hamann, Lee | Eric Ratinoff Law Corp, Eric Ratinoff, Coell M. Simmons, 401 Watt A venue | Sacramento | CA | 95864 | |
| 5002468 | Hamann, Lee | Friedemann Goldberg LLP, John F. Friedemann, 420 Aviation Blvd., Suite 201 | Santa Rosa | CA | 95403 | |
| 5010117 | Hamann, Lee | Jackson & Parkinson, Trial Lawyers, Robert W Jackson, Brett R Parkinson, Daniel E Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7140362 | HAMANN, LEE EDWARD | Address on file | | | | |
| 7140362 | HAMANN, LEE EDWARD | Address on file | | | | |
| 7140362 | HAMANN, LEE EDWARD | Address on file | | | | |
| 5012219 | Hamann, Marian | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George  Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5004124 | Hamann, Marian | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7276070 | Hamann, Marian Avilla | Address on file | | | | |
| 4971488 | Hamann, Stephen | Address on file | | | | |
| 4999296 | Hamann, Thor Cole Jerome (A Minor, By And Through His Guardian Ad Litem, Erik Howard Hamann) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999297 | Hamann, Thor Cole Jerome (A Minor, By And Through His Guardian Ad Litem, Erik Howard Hamann) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008771 | Hamann, Thor Cole Jerome (A Minor, By And Through His Guardian Ad Litem, Erik Howard Hamann) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4999292 | Hamann, Viktoria Kathleen | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999293 | Hamann, Viktoria Kathleen | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7174423 | HAMANN, VIKTORIA KATHLEEN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174423 | HAMANN, VIKTORIA KATHLEEN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 5008769 | Hamann, Viktoria Kathleen | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4977691 | Hamarlund, Raymond | Address on file | | | | |
| 4986086 | Hamasaki, Michael | Address on file | | | | |
| 4952660 | Hamasaki, Timothy Michael | Address on file | | | | |
| 4971591 | Hambalek, Steve | Address on file | | | | |
| 7865655 | Hamberg, Gilbert L. & Elizabeth G. | Address on file | | | | |
| 4981408 | Hambley Jr., William | Address on file | | | | |
| 6144260 | HAMBLIN MICHAEL & HAMBLIN STEPHANIE | Address on file | | | | |
| 6133667 | HAMBLIN RONALD D | Address on file | | | | |
| 7166185 | HAMBLIN, COURTNEY LYNN | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7166185 | HAMBLIN, COURTNEY LYNN | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7166185 | HAMBLIN, COURTNEY LYNN | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7166185 | HAMBLIN, COURTNEY LYNN | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 6003459 | HAMBLIN, JON | Address on file | | | | |
| 5988898 | HAMBLIN, JON | Address on file | | | | |
| 4941165 | HAMBLIN, JON | 2401 HOFFMAN LN | BYRON | CA | 94514 | |
| 7190262 | Hamblin, Kelly | Address on file | | | | |
| 7190262 | Hamblin, Kelly | Address on file | | | | |
| 6081860 | Hamblin, Kevin Scott | Address on file | | | | |
| 4973353 | Hamblin, Kevin Scott | Address on file | | | | |
| 5924469 | Hamblin, Lynn | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 3461 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7336152 | Hamblin, Michael David | Address on file | | | | |
| 7326130 | Hamblin, Richard | Address on file | | | | |
| 4963337 | Hamblin, Scott David | Address on file | | | | |
| 6134813 | HAMBRICK PAUL L AND KAREN K | Address on file | | | | |
| 4966593 | Hambrick, Gary Michael | Address on file | | | | |
| 4980477 | Hambrick, Melvin | Address on file | | | | |
| 7469711 | Hambrook, June | Address on file | | | | |
| 7325388 | Hamburg , Jasmin | Address on file | | | | |
| 7325388 | Hamburg , Jasmin | Address on file | | | | |
| 4962051 | Hamburg, David Michael | Address on file | | | | |
| 7286776 | Hamburg, Jasmine | Address on file | | | | |
| 7150728 | Hamby, Ariane | Address on file | | | | |
| 7186118 | HAMBY, CHRISTOPHER MICHAEL | Address on file | | | | |
| 7186118 | HAMBY, CHRISTOPHER MICHAEL | Address on file | | | | |
| 7310253 | Hamby, Christopher Michael | Address on file | | | | |
| 7470474 | Hamby, Christopher Michael | Address on file | | | | |
| 4954658 | Hamby, Corinne Mae | Address on file | | | | |
| 4988714 | Hamby, Curtis | Address on file | | | | |
| 4958174 | Hamby, Glenn L | Address on file | | | | |
| 6081861 | Hamby, Glenn L | Address on file | | | | |
| 5992774 | Hamby, Jason | Address on file | | | | |
| 7462305 | Hamby, John Aaron | Address on file | | | | |
| 7462305 | Hamby, John Aaron | Address on file | | | | |
| 7823072 | Hamby, John Aaron | Address on file | | | | |
| 7462305 | Hamby, John Aaron | Address on file | | | | |
| 7462305 | Hamby, John Aaron | Address on file | | | | |
| 7729509 | Hamdallah, Tagreed | Address on file | | | | |
| 4970564 | Hamdani, Eban | Address on file | | | | |
| 5870848 | HAMDY, AHMED | Address on file | | | | |
| 7279412 | Hamdy, Kamal | Address on file | | | | |
| 4992595 | Hame, Janet | Address on file | | | | |
| 4974308 | Hamed Mohsenian-Rad, Amir | Principal Investigator, 14350 Meridian Parkway, UC Path Center | Riverside | CA | 92518 | |
| 6145750 | HAMEL GEORGE F JR TR & HAMEL PAMELA O TR | Address on file | | | | |
| 7201559 | Hamel Jr, George F | Address on file | | | | |
| 4990889 | Hamel, Allen | Address on file | | | | |
| 7167937 | HAMEL, AMANDA | Address on file | | | | |
| 7167937 | HAMEL, AMANDA | Address on file | | | | |
| 7167936 | HAMEL, GRACE | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7167936 | HAMEL, GRACE | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd Suite 450 | Santa Monica | CA | 90401 | |
| 6081862 | Hamel, Green and Abrahamson, Inc | 1200 R Street, Suite 100 | Sacramento | CA | 95811 | |
| 7167935 | HAMEL, JEFFREY | Address on file | | | | |
| 7167935 | HAMEL, JEFFREY | Address on file | | | | |
| 4994288 | Hamel, Wanda | Address on file | | | | |
| 7952998 | Hamer, Kevin | P.O. Box 2114 | Clearlake | CA | 95422 | |
| 7246206 | Hamer, Michael | Address on file | | | | |
| 4987019 | Hamer, Sandy | Address on file | | | | |
| 6154639 | Hamera, Matthew | Address on file | | | | |
| 5993032 | HAMERLE, ROSE | Address on file | | | | |
| 6008769 | HAMERS CONSTRUCTION | PO BOX 1013 | TEMPLETON | CA | 93465 | |
| 4934794 | HAMERTON, TRICIA | 4905 CEDAR DR | CAMINO | CA | 95709 | |
| 5870849 | hamid alaghemand | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7941411 | HAMID KAHELI | 1144 S SECOND STREET | SAN JOSE | CA | 95112 | |
| 6081863 | Hamid Kaheli | 714 S. Almaden Ave | San Jose | CA | 95115 | |
| 4922077 | HAMID U RAHMAN MD FRCS | HAMID U RAHMAN, 1901 E 4TH ST #250 | SANTA ANA | CA | 92705 | |
| 7462177 | Hamiett, Oren Lee | Address on file | | | | |
| 7462177 | Hamiett, Oren Lee | Address on file | | | | |
| 7462177 | Hamiett, Oren Lee | Address on file | | | | |
| 7462177 | Hamiett, Oren Lee | Address on file | | | | |
| 6143577 | HAMIK JAMES E & LINDA M | Address on file | | | | |
| 5992015 | Hamile, Sandra | Address on file | | | | |
| 5916089 | Hamill, Angelina | Address on file | | | | |
| 4995598 | Hamill, Debra | Address on file | | | | |
| 4961808 | Hamill, Michael P. | Address on file | | | | |
| 4930303 | HAMILL, TAMMARIA | DBA HAMILL & ASSOCIATES, 1282 FILBERT AVE | CHICO | CA | 95926 | |
| 6149316 | Hamilon, Charlotte & Michael | Address on file | | | | |
| 5870850 | Hamilton | Address on file | | | | |
| 6143574 | HAMILTON ALVIN JULIUS & CATHERINE WANJIKU | Address on file | | | | |
| 7941412 | HAMILTON ASSOCIATES INC | 11403 CRONRIDGE DR | OWINGS MILLS | MD | 21117 | |
| 6081869 | HAMILTON ASSOCIATES INC DBA AIR TECHNIQUES NTERNATIONAL | 11403 CRONRIDGE DR | OWINGS MILLS | MD | 21117 | |
| 4975909 | Hamilton Branch Property Owners | 3724 LAKE ALMANOR DR, P. O. Box 837 | Westwood | CA | 96137 | |
| 6079883 | Hamilton Branch Property Owners | P. O. Box 837 | Westwood | CA | 96137 | |
| 4922079 | HAMILTON BROTHERS | PO Box 445 | RIO VISTA | CA | 94571 | |
| 6135369 | HAMILTON CAROLE FAMILY TRUST | Address on file | | | | |
| 5870851 | HAMILTON COLD STORAGE | Address on file | | | | |
| 5903833 | Hamilton Creveling | Address on file | | | | |
| 5907562 | Hamilton Creveling | Address on file | | | | |
| 6140165 | HAMILTON DENISE M TR ET AL | Address on file | | | | |
| 6139385 | HAMILTON DOUGLAS E | Address on file | | | | |
| 6144242 | HAMILTON EDWIN P TR & HAMILTON KATHLEEN T TR | Address on file | | | | |
| 7153514 | Hamilton Ekbatani | Address on file | | | | |
| 7153514 | Hamilton Ekbatani | Address on file | | | | |
| 7153514 | Hamilton Ekbatani | Address on file | | | | |
| 7153514 | Hamilton Ekbatani | Address on file | | | | |
| 7153514 | Hamilton Ekbatani | Address on file | | | | |
| 7153514 | Hamilton Ekbatani | Address on file | | | | |
| 4922080 | HAMILTON FAMILIES | 1631 HAYES ST | SAN FRANCISCO | CA | 94117 | |
| 7993248 | Hamilton Family Trust | Address on file | | | | |
| 6146691 | HAMILTON GUY TR | Address on file | | | | |
| 6143724 | HAMILTON GUY TR | Address on file | | | | |
| 4925887 | HAMILTON III, NEIL R | 10407 PYRAMID DR | STOCKTON | CA | 95219 | |
| 6131393 | HAMILTON JOEL WADE | Address on file | | | | |
| 6145496 | HAMILTON JOHN TR & HAMILTON SHERRY TR | Address on file | | | | |
| 6132974 | HAMILTON JOHN W & MARY LOU TR | Address on file | | | | |
| 4922081 | HAMILTON JOINT VENTURE | PO Box 445 | RIO VISTA | CA | 94571 | |
| 4919480 | HAMILTON JR, DAVID C | PO Box 1600 | LOCKEFORD | CA | 95237-1600 | |
| 6130847 | HAMILTON LAND COMPANY LLC | Address on file | | | | |
| 6142444 | HAMILTON LINDSAY CIBELLI & HAMILTON GREGORY JOHN | Address on file | | | | |
| 6142324 | HAMILTON MARK C & CAMPBELL-HAMILTON CHERYL R | Address on file | | | | |
| 5870852 | Hamilton Plaza Investors, LLC c/o Hunter Properties | Address on file | | | | |
| 7181054 | Hamilton Prescott Creveling | Address on file | | | | |
| 7176334 | Hamilton Prescott Creveling | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway | San Diego | CA | 92101 | |
| 7176334 | Hamilton Prescott Creveling | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860 | SAN DIEGO | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6081871 | Hamilton Re | Stephen Hartwig, Wellesley House North, 1st Floor, 90 Pitts Bay Road | Pembroke | | | |
| 4976343 | Hamilton Re | Stephen Hartwig, Wellesley House North, 1st Floor, 90 Pitts Bay Road | Pembroke | | HM 08 | |
| 6081873 | Hamilton Re Limited | Rachel Soares, Wellesley House North, 1st Floor, 90 Pitts Bay Road | Pembroke | | | |
| 4976369 | Hamilton Re Limited | Rachel Soares, Wellesley House North, 1st Floor, 90 Pitts Bay Road | Pembroke | | HM 08 | |
| 4922082 | HAMILTON RICCI & ASSOCIATES INC | 930 MONTGOMERY ST STE 100 | SAN FRANCISCO | CA | 94133 | |
| 4922083 | HAMILTON STANDARD | 1 HAMILTON RD | WINDSOR LOCKS | CT | 06096 | |
| 7694301 | HAMILTON T LENOX TTEE | Address on file | | | | |
| 6135190 | HAMILTON TIMOTHY L | Address on file | | | | |
| 7190703 | Hamilton Webster Family Trust dated April 19, 2017 | Address on file | | | | |
| 7190703 | Hamilton Webster Family Trust dated April 19, 2017 | Address on file | | | | |
| 6130798 | HAMILTON WILLIAM L & VICTORIA R TR | Address on file | | | | |
| 7764328 | HAMILTON Y CHIN & KAREN CHIN TR | HAMILTON Y CHIN & KAREN CHIN, REVOCABLE TRUST UA APR 29 93, 4070 PARK BLVD | PALO ALTO | CA | 94306-3308 | |
| 7462415 | Hamilton, Anthony Gene | Address on file | | | | |
| 7462415 | Hamilton, Anthony Gene | Address on file | | | | |
| 7462415 | Hamilton, Anthony Gene | Address on file | | | | |
| 7462415 | Hamilton, Anthony Gene | Address on file | | | | |
| 7197280 | HAMILTON, BETTY JEAN | Address on file | | | | |
| 7197280 | HAMILTON, BETTY JEAN | Address on file | | | | |
| 7197280 | HAMILTON, BETTY JEAN | Address on file | | | | |
| 7197280 | HAMILTON, BETTY JEAN | Address on file | | | | |
| 7335214 | Hamilton, Beverly | Address on file | | | | |
| 4958238 | Hamilton, Billy Wayne | Address on file | | | | |
| 7472763 | Hamilton, Brandon | Address on file | | | | |
| 7151083 | Hamilton, Brandon | Address on file | | | | |
| 7155697 | Hamilton, Brandon | Address on file | | | | |
| 7271671 | Hamilton, Brenda Gail | Address on file | | | | |
| 4961024 | Hamilton, Brent Robert | Address on file | | | | |
| 7308404 | Hamilton, Calvin H. | Address on file | | | | |
| 4938807 | Hamilton, Candace | 1735 ALOHA ST | RED BLUFF | CA | 96080-3986 | |
| 7301331 | Hamilton, Candace M | Address on file | | | | |
| 7301331 | Hamilton, Candace M | Address on file | | | | |
| 7484014 | Hamilton, Carole Ruthe | Address on file | | | | |
| 4917829 | HAMILTON, CATHERINE M | 19363 DEL RIO DR | WOODBRIDGE | CA | 95258 | |
| 7227547 | Hamilton, Charles | Address on file | | | | |
| 4961180 | Hamilton, Christopher | Address on file | | | | |
| 7185518 | HAMILTON, CLINTON | Address on file | | | | |
| 7185518 | HAMILTON, CLINTON | Address on file | | | | |
| 7160082 | HAMILTON, CLINTON | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160082 | HAMILTON, CLINTON | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7236162 | Hamilton, Cole | Address on file | | | | |
| 5003814 | Hamilton, Dana | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5011176 | Hamilton, Dana | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 7273440 | Hamilton, Dana | Address on file | | | | |
| 6081866 | Hamilton, Dana | Address on file | | | | |
| 4956683 | Hamilton, Danielle Joy | Address on file | | | | |
| 4979825 | Hamilton, Darryl | Address on file | | | | |
| 4913785 | Hamilton, Darryl Dwight | Address on file | | | | |
| 4946179 | Hamilton, David | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4946180 | Hamilton, David | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 7186348 | HAMILTON, DAVID R. | Address on file | | | | |
| 7484202 | Hamilton, Deborah | Address on file | | | | |
| 6163538 | Hamilton, Deborah | Address on file | | | | |
| 4946181 | Hamilton, Delores | Baron & Budd, P.C., Scott Summry, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 4946182 | Hamilton, Delores | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 7186349 | HAMILTON, DELORES M. | Address on file | | | | |
| 7266532 | Hamilton, Denise | Address on file | | | | |
| 7181131 | Hamilton, Denise | Address on file | | | | |
| 5012215 | Hamilton, Denise | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5004120 | Hamilton, Denise | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7326547 | Hamilton, Diane | Address on file | | | | |
| 7326547 | Hamilton, Diane | Address on file | | | | |
| 7198653 | HAMILTON, DIANE LYNN | Address on file | | | | |
| 7198653 | HAMILTON, DIANE LYNN | Address on file | | | | |
| 7198653 | HAMILTON, DIANE LYNN | Address on file | | | | |
| 7198653 | HAMILTON, DIANE LYNN | Address on file | | | | |
| 4975049 | Hamilton, Doland G. | 732 Columbia Dr. | San Mateo | CA | 94402 | |
| 6100541 | Hamilton, Donald J. & others | Address on file | | | | |
| 7207648 | Hamilton, Edwin P. | Address on file | | | | |
| 7186350 | HAMILTON, ELLEN | Address on file | | | | |
| 4946183 | Hamilton, Ellen | Baron & Budd, P.C., Scott Summry, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 4946184 | Hamilton, Ellen | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 7469170 | Hamilton, Fumiko | Address on file | | | | |
| 4991413 | Hamilton, Gayle | Address on file | | | | |
| 7273796 | Hamilton, Gregory | Address on file | | | | |
| 5010095 | Hamilton, Gregory | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002440 | Hamilton, Gregory | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7209665 | Hamilton, Gregory John | Address on file | | | | |
| 7190551 | Hamilton, Harvey | Address on file | | | | |
| 7190551 | Hamilton, Harvey | Address on file | | | | |
| 7280105 | Hamilton, Holly Annette | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7280105 | Hamilton, Holly Annette | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7280105 | Hamilton, Holly Annette | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7280105 | Hamilton, Holly Annette | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7160084 | HAMILTON, HOLLY LEE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160084 | HAMILTON, HOLLY LEE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 6081864 | Hamilton, Ian | Address on file | | | | |
| 6081865 | Hamilton, Ian | Address on file | | | | |
| 7257550 | Hamilton, Isaiah Craig | Address on file | | | | |
| 7257550 | Hamilton, Isaiah Craig | Address on file | | | | |
| 7257550 | Hamilton, Isaiah Craig | Address on file | | | | |
| 7257550 | Hamilton, Isaiah Craig | Address on file | | | | |
| 4986967 | Hamilton, Isaura | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4978122 | Hamilton, Jack | Address on file | | | | |
| 4994341 | Hamilton, James | Address on file | | | | |
| 7969194 | Hamilton, James T | Address on file | | | | |
| 4974825 | Hamilton, James W. & Jane E. | 33 Sunland Dr. | Chico | CA | 95926 | |
| 4950681 | Hamilton, Janae Ann | Address on file | | | | |
| 4960207 | Hamilton, Jeremy | Address on file | | | | |
| 7168536 | HAMILTON, JIMMY | Address on file | | | | |
| 7168536 | HAMILTON, JIMMY | Address on file | | | | |
| 7283942 | Hamilton, Joel Wade | Address on file | | | | |
| 5924527 | Hamilton, John | Address on file | | | | |
| 7275588 | Hamilton, Johnny Lee | Address on file | | | | |
| 7275588 | Hamilton, Johnny Lee | Address on file | | | | |
| 7186351 | HAMILTON, JOSHUA | Address on file | | | | |
| 7243372 | Hamilton, Josiah Craig | Address on file | | | | |
| 7243372 | Hamilton, Josiah Craig | Address on file | | | | |
| 7243372 | Hamilton, Josiah Craig | Address on file | | | | |
| 7243372 | Hamilton, Josiah Craig | Address on file | | | | |
| 4986485 | Hamilton, Joyce | Address on file | | | | |
| 4967089 | Hamilton, Kathryn R | Address on file | | | | |
| 4990857 | Hamilton, Kathy | Address on file | | | | |
| 4938101 | Hamilton, Kevin | 8828 22nd Ave. | Lemoore | CA | 93245 | |
| 4969134 | Hamilton, Kevin B | Address on file | | | | |
| 4958446 | Hamilton, Larry Lavon | Address on file | | | | |
| 4941864 | HAMILTON, LAURA R | 420 GREENLEY RD APT 8 | sonora | CA | 95370 | |
| 4977415 | Hamilton, Leland | Address on file | | | | |
| 7269619 | Hamilton, Lindsay | Address on file | | | | |
| 5010094 | Hamilton, Lindsey | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002439 | Hamilton, Lindsey | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 4957726 | Hamilton, Loren Carter | Address on file | | | | |
| 4924461 | HAMILTON, LORI | BLACKHAWK CHIROPRACTIC, 4165 BLACKHAWK PLAZA CIRCLE #2 | DANVILLE | CA | 94506 | |
| 7459020 | Hamilton, Lorraine Faye | Address on file | | | | |
| 4978652 | Hamilton, Lucile | Address on file | | | | |
| 7341010 | Hamilton, Mark | Address on file | | | | |
| 5979839 | Hamilton, Martin | Address on file | | | | |
| 4912560 | Hamilton, Matthew | Address on file | | | | |
| 4968679 | Hamilton, Max S | Address on file | | | | |
| 4956183 | Hamilton, Melissa Ann | Address on file | | | | |
| 7481086 | Hamilton, Mica | Address on file | | | | |
| 7481086 | Hamilton, Mica | Address on file | | | | |
| 7481086 | Hamilton, Mica | Address on file | | | | |
| 7481086 | Hamilton, Mica | Address on file | | | | |
| 4963487 | Hamilton, Michael Peter | Address on file | | | | |
| 5843256 | Hamilton, Monty | Address on file | | | | |
| 5843256 | Hamilton, Monty | Address on file | | | | |
| 4954568 | Hamilton, Morgan KNIGHT | Address on file | | | | |
| 5992235 | Hamilton, Norma | Address on file | | | | |
| 4926510 | HAMILTON, OWEN P | 3519 GLENEAGLES DR | STOCKTON | CA | 95219 | |
| 4926963 | HAMILTON, PETER SCOTT | 140 EDGEWATER DR | RIO VISTA | CA | 94571 | |
| 5870853 | Hamilton, Philip | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4957368 | Hamilton, Raymond | Address on file | | | | |
| 4991297 | Hamilton, Richard | Address on file | | | | |
| 4928010 | HAMILTON, RICHARD R | 8327 MONTEZUMA HILL RD | RIO VISTA | CA | 94571 | |
| 5982281 | Hamilton, Rick | Address on file | | | | |
| 5982281 | Hamilton, Rick | Address on file | | | | |
| 7311113 | Hamilton, Rick and Kristin | Address on file | | | | |
| 6171716 | Hamilton, Rodney A | Address on file | | | | |
| 4985367 | Hamilton, Ronald | Address on file | | | | |
| 4964701 | Hamilton, Scott D | Address on file | | | | |
| 7295158 | Hamilton, Shann | Address on file | | | | |
| 7462450 | Hamilton, Shawn Patrick | Address on file | | | | |
| 7462450 | Hamilton, Shawn Patrick | Address on file | | | | |
| 7273940 | Hamilton, Sherry Louise | Address on file | | | | |
| 7273940 | Hamilton, Sherry Louise | Address on file | | | | |
| 7323188 | Hamilton, Steven | Address on file | | | | |
| 4966111 | Hamilton, Steven W | Address on file | | | | |
| 6081868 | Hamilton, Steven W | Address on file | | | | |
| 7185649 | HAMILTON, TANYA | Address on file | | | | |
| 7185649 | HAMILTON, TANYA | Address on file | | | | |
| 7274066 | Hamilton, Taylor Nicole | Address on file | | | | |
| 7274066 | Hamilton, Taylor Nicole | Address on file | | | | |
| 7274066 | Hamilton, Taylor Nicole | Address on file | | | | |
| 7274066 | Hamilton, Taylor Nicole | Address on file | | | | |
| 4958266 | Hamilton, Theresa Ann | Address on file | | | | |
| 7335262 | Hamilton, Thomas | Address on file | | | | |
| 4935561 | Hamilton, Timothy & Kyana | 1349 Fifth Street | Rodeo | CA | 94572 | |
| 4995600 | Hamilton, Vickie | Address on file | | | | |
| 5010319 | Hamilton, Virginia | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002603 | Hamilton, Virginia | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7301237 | Hamilton, Virginia Osborne | Address on file | | | | |
| 7301237 | Hamilton, Virginia Osborne | Address on file | | | | |
| 7190297 | Hamilton, William | Address on file | | | | |
| 7190297 | Hamilton, William | Address on file | | | | |
| 6139700 | HAMILTON-GAHART JEFFREY TR & HAMILTON-GAHART TERRI | Address on file | | | | |
| 4981219 | Hamins, Judith | Address on file | | | | |
| 7772855 | HAMLET PETROSIAN & | ZABEL PETROSIAN JT TEN, 522 N JACKSON ST APT 104 | GLENDALE | CA | 91206-5122 | |
| 7190569 | Hamlet Revocable Intervivos Trust Dated February 13, 2014 | Address on file | | | | |
| 7190569 | Hamlet Revocable Intervivos Trust Dated February 13, 2014 | Address on file | | | | |
| 7204005 | Hamlet, Gabriela C. | Address on file | | | | |
| 4944399 | Hamlet, Jeffrey | 4242 Caballo Way | Chico | CA | 95973-8961 | |
| 5983251 | Hamlet, Jeffrey | Address on file | | | | |
| 7190223 | Hamlet, Jeffrey E. | Address on file | | | | |
| 7190223 | Hamlet, Jeffrey E. | Address on file | | | | |
| 4961122 | Hamlet, Ryan Scott | Address on file | | | | |
| 7190298 | Hamlet, Susan K. | Address on file | | | | |
| 7190298 | Hamlet, Susan K. | Address on file | | | | |
| 7267272 | Hamlett, Brandon Levi | Address on file | | | | |
| 5992215 | HAMLETT, DAMI | Address on file | | | | |
| 7267599 | Hamlett, Destiny | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7325299 | Hamlin , Susan | Address on file | | | | |
| 6185140 | Hamlin Bank & Trust Company | ATTENTION: Christine Burdick, 333 West Main Street, P.O. Box 367 | Smethport | PA | 16749-0367 | |
| 6185140 | Hamlin Bank & Trust Company | Michael S. JanJanin, Esquire, Quinn, Buseck, Leemhuis, Toohey, & Kroto, Inc., 2222 West Grandview Blvd. | Erie | PA | 16506 | |
| 4932673 | Hamlin Creek | P.O. Box 266 | Truckee | CA | 95734 | |
| 5870854 | HAMLIN SCHOOL | Address on file | | | | |
| 7787125 | HAMLIN, ANNE M | Address on file | | | | |
| 4990047 | Hamlin, Imogene | Address on file | | | | |
| 6175446 | Hamlin, Jayne | Address on file | | | | |
| 6146203 | HAMM JOHN D TR & REES JOANNA TR | Address on file | | | | |
| 6174532 | Hamm, Cale C | Address on file | | | | |
| 7240196 | Hamm, Cody | Address on file | | | | |
| 4914226 | Hamm, Elizabeth Irma | Address on file | | | | |
| 4941141 | Hamm, Jenesis | 4411 Driftwood Court | Discovery Bay | CA | 94505 | |
| 4983113 | Hamm, John | Address on file | | | | |
| 7072912 | Hamm, Katherine A | Address on file | | | | |
| 7256591 | Hamm, Michael | Address on file | | | | |
| 7073338 | Hamm, Stephen J. | Address on file | | | | |
| 7171132 | Hamm, Tina Lynn | Address on file | | | | |
| 7316417 | Hammac, Micah | Address on file | | | | |
| 4975844 | Hammack | 3196 BIG SPRINGS ROAD, 32 Apple Valley road | Scotts Valley | CA | 95066 | |
| 7941413 | HAMMACK | 3196 BIG SPRINGS ROAD | SCOTTS VALLEY | CA | 95066 | |
| 6086223 | Hammack | 32 Apple Valley road | Scotts Valley | CA | 95066 | |
| 5006334 | Hammack Family Trust | Hammack, Stephen & Elizabeth, 3196 BIG SPRINGS ROAD, 32 Apple Valley road | Scotts Valley | CA | 95066 | |
| 4938215 | HAMMACK, PAULETTE | 132 FLYING MIST ESLE | FOSTER CITY | CA | 94404 | |
| 4975736 | Hammack, Sterling | 0240 PENINSULA DR, P. O. Box 1266 | San Carlos | CA | 94070 | |
| 6101913 | Hammack, Sterling | Address on file | | | | |
| 7333395 | Hammad, Mahmoud | Address on file | | | | |
| 6130414 | HAMMAKER MELANIE J | Address on file | | | | |
| 7303908 | Hammaker, Melanie J. | Address on file | | | | |
| 4914769 | Hammam, Trevor Elias | Address on file | | | | |
| 7326995 | Hamman , Bridget | Address on file | | | | |
| 4975142 | Hamman, Howard & Florence K. | 242 E. Gridley Road | Gridley | CA | 95948 | |
| 7327001 | Hamman, Kory | Address on file | | | | |
| 7327001 | Hamman, Kory | Address on file | | | | |
| 7333389 | Hamman, Kory | Address on file | | | | |
| 4976254 | Hamman, Larence | Joann Hamman, P.O. Box 953 | Gridley | CA | 95948 | |
| 6074213 | Hamman, Larence D. & Joann A. | P. O. Box 953 | Gridley | CA | 95948 | |
| 4974569 | Hamman, Larence D. & Joann A. | P. O. Box 953 | Gridley | CA | 95948-0953 | |
| 4937328 | Hammar, Arvette | 5564 Gilmore Road | Pollock Pines | CA | 95726 | |
| 7475065 | Hammar, Michelle | Address on file | | | | |
| 4922084 | HAMMCO AIR COOLERS | 6900 N MINGO VALLEY EXPY | OWASSO | OK | 74055 | |
| 5992626 | Hammeke, Tamera | Address on file | | | | |
| 6142623 | HAMMER JAMES B TR & HAMMER LINDA L TR | Address on file | | | | |
| 6146884 | HAMMER MICHAEL J SR TR | Address on file | | | | |
| 4998875 | Hammer, Billie Anne as Trustees of the Michael E. and Billie Anne Hammer Trust | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4998876 | Hammer, Billie Anne as Trustees of the Michael E. and Billie Anne Hammer Trust | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008521 | Hammer, Billie Anne as Trustees of the Michael E. and Billie Anne Hammer Trust | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 7170710 | HAMMER, CINDY | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7170710 | HAMMER, CINDY | Address on file | | | | |
| 4988011 | Hammer, Dennis | Address on file | | | | |
| 4998777 | Hammer, Gerald | ERIC RATINOFF LAW CORP., Attn: Eric Ratinoff, Greg Stuck, 401 Watt Avenue, Suite 1 | Sacramento | CA | 95864 | |
| 7169523 | HAMMER, GERARD | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 4967444 | Hammer, Gerard Tone | Address on file | | | | |
| 4977109 | Hammer, James | Address on file | | | | |
| 7152959 | HAMMER, KATHLEEN | Address on file | | | | |
| 7152959 | HAMMER, KATHLEEN | Address on file | | | | |
| 4998873 | Hammer, Michael as Trustees of the Michael E. and Billie Anne Hammer Trust | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4998874 | Hammer, Michael as Trustees of the Michael E. and Billie Anne Hammer Trust | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008520 | Hammer, Michael as Trustees of the Michael E. and Billie Anne Hammer Trust | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5937902 | Hammer, Michael; Hammer, Billie Anne as Trustees of the Michael E. and Billie Anne Hammer Trust | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5937903 | Hammer, Michael; Hammer, Billie Anne as Trustees of the Michael E. and Billie Anne Hammer Trust | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5976282 | Hammer, Michael; Hammer, Billie Anne as Trustees of the Michael E. and Billie Anne Hammer Trust | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5937904 | Hammer, Michael; Hammer, Billie Anne as Trustees of the Michael E. and Billie Anne Hammer Trust | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 450 A ST STE 500 | SAN DIEGO | CA | 92101-4290 | |
| 4998778 | Hammer, Nancy Kathleen, individually and as trustees of Jack and Marjory Tone Revocable Trust Dated March 2, 2001 | ERIC RATINOFF LAW CORP., Attn: Eric Ratinoff, Greg Stuck, 401 Watt Avenue, Suite 1 | Sacramento | CA | 95864 | |
| 7140959 | HAMMER, SR, MICHAEL | Address on file | | | | |
| 6143344 | HAMMERICH HEATHER G | Address on file | | | | |
| 6142723 | HAMMERICH JAMES & JOYCE M | Address on file | | | | |
| 7158935 | HAMMERSMITH, RICHARD | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7158935 | HAMMERSMITH, RICHARD | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue | Sacremtno | CA | 95864 | |
| 7251453 | Hammerson, Bruce | Address on file | | | | |
| 7257980 | Hammerson, Martha Joan | Address on file | | | | |
| 7183080 | Hammes, Michael Eugene | Address on file | | | | |
| 7183080 | Hammes, Michael Eugene | Address on file | | | | |
| 4922085 | HAMMETT & EDISON INC | 470 THIRD ST WEST | SONOMA | CA | 95476-6509 | |
| 6139768 | HAMMETT KIRK TR & HAMMETT LANI TR | Address on file | | | | |
| 7158651 | HAMMETT, DANIEL JOSEPH | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 7159039 | HAMMETT, DARLENE JOYCE | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 4944668 | Hammett, John | 26975 Barton Road | Pioneer | CA | 95666 | |
| 7196906 | HAMMETT, LARRY DALE | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 7340283 | Hammett, Lisa | Address on file | | | | |
| 6180016 | Hammil, John | Address on file | | | | |
| 6139745 | HAMMILL DAVID TR & HAMMILL KATHERINE TR | Address on file | | | | |
| 4958125 | Hammill, Robert M | Address on file | | | | |
| 5870855 | Hammon, Henry | Address on file | | | | |
| 4970396 | Hammon, Joshua | Address on file | | | | |
| 5015549 | Hammon, Philip | Address on file | | | | |
| 7168537 | HAMMON, PHILLIP | Address on file | | | | |
| 7168537 | HAMMON, PHILLIP | Address on file | | | | |
| 7203191 | Hammond , Joshua E. | Address on file | | | | |
| 6140705 | HAMMOND DAVID CHARLES TR | Address on file | | | | |
| 6130299 | HAMMOND JEFFERY GEORGE | Address on file | | | | |
| 6145661 | HAMMOND JEFFREY EDWARD | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 3469 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6130047 | HAMMOND JEFFREY G S/M | Address on file | | | | |
| 4963070 | Hammond, Amber Rebecca | Address on file | | | | |
| 4960454 | Hammond, Chad Steven | Address on file | | | | |
| 4966177 | Hammond, David John | Address on file | | | | |
| 4962340 | Hammond, Demario | Address on file | | | | |
| 6081882 | Hammond, Dennis Kent | Address on file | | | | |
| 4953095 | Hammond, Dennis Kent | Address on file | | | | |
| 6165576 | Hammond, Diane | Address on file | | | | |
| 5870856 | HAMMOND, DRU | Address on file | | | | |
| 4955452 | Hammond, Eileen R | Address on file | | | | |
| 4965589 | Hammond, Ethan Charles | Address on file | | | | |
| 8008777 | Hammond, Gary | Address on file | | | | |
| 7321168 | Hammond, Jason | Address on file | | | | |
| 7321168 | Hammond, Jason | Address on file | | | | |
| 7321168 | Hammond, Jason | Address on file | | | | |
| 7321168 | Hammond, Jason | Address on file | | | | |
| 7150285 | Hammond, Jeffrey | Address on file | | | | |
| 5010118 | Hammond, Jeffrey George | Dreyer Babich Buccola Wood Campora, LLP, Robert A Buccola, Steven M Campora, Catia G Saraiva, Andrea R Crowl, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4951191 | Hammond, Jeffrey R | Address on file | | | | |
| 4964622 | Hammond, Justin A. | Address on file | | | | |
| 5916263 | Hammond, Michael | Address on file | | | | |
| 4970745 | Hammond, Michael J | Address on file | | | | |
| 4976763 | Hammond, Olga | Address on file | | | | |
| 4977079 | Hammond, Oliver | Address on file | | | | |
| 7251430 | Hammond, Richard | Address on file | | | | |
| 4939229 | Hammond, Roger | 740 Via Del Lomas | Aromas | CA | 95004 | |
| 4984094 | Hammond, Sandra | Address on file | | | | |
| 7189097 | Hammond, Sherri Angelika | Address on file | | | | |
| 7189097 | Hammond, Sherri Angelika | Address on file | | | | |
| 4941286 | Hammond, Susan | 2507 Norwalk Ct. | Martinez | CA | 94553 | |
| 7185960 | HAMMOND, SUSAN MARIE | Address on file | | | | |
| 7185960 | HAMMOND, SUSAN MARIE | Address on file | | | | |
| 4961543 | Hammond, Troy D. | Address on file | | | | |
| 7185788 | HAMMOND, WILLIAM | Elliot Adler, 402 WEST BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7185788 | HAMMOND, WILLIAM | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway | San Diego | CA | 92101 | |
| 7180493 | Hammond, William C. | Address on file | | | | |
| 4958729 | Hammons, Charles Spencer | Address on file | | | | |
| 5870857 | HAMMONS, DAN | Address on file | | | | |
| 7186788 | Hammons, Telisha Irene | Address on file | | | | |
| 7186788 | Hammons, Telisha Irene | Address on file | | | | |
| 7322741 | Hammons, William Joseph | Address on file | | | | |
| 4922086 | HAMON OVERHEAD DOOR COMPANY | 3021 PROPELLER DR | PASO ROBLES | CA | 93446 | |
| 4987201 | Hamon, Lawrence | Address on file | | | | |
| 4943724 | Hamood, Ali | P. O. Box 41 | Grimes | CA | 95950 | |
| 5983191 | Hamood, Ali | Address on file | | | | |
| 5000868 | Hamp, Jamie | Law Offices of Alexander M. Schack, Alexander M. Schack, Natasha N. Serino, 16870 West Bemardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5000867 | Hamp, Jamie | Murray Law Firm, Stephen B. Murray, Sr., Jessica Hayes, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5000869 | Hamp, Jamie | Welty Welty, PC, Matthew H. Welty, Jack W. Weaver, 141 North Street | Healdsburg | CA | 95448 | |
| 7178648 | Hamp, Jamie Lea | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4937428 | Hamp, Jeff | 1088 Corbett Canyon | Arroyo Grande | CA | 93420 | |
| 4938560 | Hamp, Pamela | 166 Whidbey Street | Morro Bay | CA | 93442 | |
| 6130370 | HAMPE WALTER J AND WHEYTING C TR | Address on file | | | | |
| 7158438 | HAMPE, WALTER | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 5010120 | Hampe, Walter | Eric Ratinoff Law Corp, Eric Ratinoff, Gregory A Stuck, John N Demas, 401 Watt Avenue | Sacramento | CA | 95864 | |
| 5002470 | Hampe, Walter | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 5002469 | Hampe, Walter | Friedemann Goldberg LLP, John F. Friedemann, Esq., 420 Aviation Blvd., Suite 201 | Santa Rosa | CA | 95403 | |
| 5010121 | Hampe, Walter | Jackson & Parkinson, Trial Lawyers, Robert W Jackson, Brett R Parkinson, Daniel E Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7158439 | HAMPE, WHEYTING | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 5010122 | Hampe, Wheyting | Eric Ratinoff Law Corp, Eric Ratinoff, Gregory A Stuck, John N Demas, 401 Watt Avenue | Sacramento | CA | 95864 | |
| 5002472 | Hampe, Wheyting | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 5002471 | Hampe, Wheyting | Friedemann Goldberg LLP, John F. Friedemann, Esq., 420 Aviation Blvd., Suite 201 | Santa Rosa | CA | 95403 | |
| 5010123 | Hampe, Wheyting | Jackson & Parkinson, Trial Lawyers, Robert W Jackson, Brett R Parkinson, Daniel E Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7911382 | Hampshire County Council Pension Fund | Barrack, Rodos & Bacine, Attn: Leslie Bornstein Molder, 3300 Two Commerce Square, 2001 Market Street | Philadelphia | PA | 19103 | |
| 7911279 | Hampshire County Council Pension Fund | Attn: Leslie Bornstein Molder, Barrack, Rodos & Bacine, 3300 Two Commerce Square, 2001 Market Street | Philadelphia | PA | 19103 | |
| 4997064 | Hampshire, David | Address on file | | | | |
| 4913297 | Hampshire, David J | Address on file | | | | |
| 5865454 | HAMPSTEAD CONSTRUCTION INC | Address on file | | | | |
| 4935927 | Hampton Inn & Suites by Hilton-Khatri, Chandra | 1585 Vinehill Circle | Fremont | CA | 94539 | |
| 4987569 | Hampton Jr., James | Address on file | | | | |
| 4990944 | Hampton, Adrienne | Address on file | | | | |
| 4971772 | Hampton, Brad Thomas | Address on file | | | | |
| 4942388 | Hampton, Darren | 1002 Juliet Ave | San Jose | CA | 95127 | |
| 4988820 | Hampton, Debra | Address on file | | | | |
| 4960371 | Hampton, Earl | Address on file | | | | |
| 7983939 | Hampton, Edward J | Address on file | | | | |
| 4972216 | Hampton, Eileen | Address on file | | | | |
| 7468382 | Hampton, Gregory | Address on file | | | | |
| 4982837 | Hampton, Harold | Address on file | | | | |
| 7313326 | Hampton, Jettre | Address on file | | | | |
| 4970711 | Hampton, Joshua William | Address on file | | | | |
| 4953864 | Hampton, Mark | Address on file | | | | |
| 4983593 | Hampton, Michael | Address on file | | | | |
| 4914064 | Hampton, Preston | Address on file | | | | |
| 5991931 | Hampton, Sandra | Address on file | | | | |
| 7186793 | Hampton, Stephanie Ann | Address on file | | | | |
| 7186793 | Hampton, Stephanie Ann | Address on file | | | | |
| 4980053 | Hampton, Wade | Address on file | | | | |
| 4975825 | Hampton, Willam | 2860 BIG SPRINGS ROAD, 14 SKYCREST WAY | Napa | CA | 94558 | |
| 6112436 | Hampton, Willam | Address on file | | | | |
| 7173911 | HAMPTON, WILLIAM EDGAR | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7186795 | Hampton/Thomas Family Trust Dated 5-1-2019 | Address on file | | | | |
| 7186795 | Hampton/Thomas Family Trust Dated 5-1-2019 | Address on file | | | | |
| 5870858 | Hamrah Group, LLC | Address on file | | | | |
| 7291874 | Hamre, Lee Russell | Address on file | | | | |
| 7146972 | Hamren, Bruce | Address on file | | | | |
| 7146972 | Hamren, Bruce | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 3471 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7146972 | Hamren, Bruce | Address on file | | | | |
| 7146972 | Hamren, Bruce | Address on file | | | | |
| 7146972 | Hamren, Bruce | Address on file | | | | |
| 7146972 | Hamren, Bruce | Address on file | | | | |
| 7146972 | Hamren, Bruce | Address on file | | | | |
| 7146972 | Hamren, Bruce | Address on file | | | | |
| 7175935 | HAMRICK, CASEY LYNN | Address on file | | | | |
| 7676389 | HAMSHAR CISCO, ALICE | Address on file | | | | |
| 4944925 | Hamstra, John | 320 A Cedar St. | Santa Cruz | CA | 95060 | |
| 7694302 | HAMTOY LEE | Address on file | | | | |
| 4922087 | HAMWORTHY-PEABODY COMBUSTION | PARTS-SALES GINO VITALI, 70 SHELTON TECHNOLOGY CTR | SHELTON | CT | 06484-6406 | |
| 6081885 | HAMZEH, MEHRZAD dba TEXOIL | Address on file | | | | |
| 6081886 | Hamzehee, Hossein | Address on file | | | | |
| 4972113 | Hamzehee, Hossein | Address on file | | | | |
| 6140060 | HAN CAPITAL INC | Address on file | | | | |
| 7694303 | HAN KANG YEN | Address on file | | | | |
| 7694304 | HAN SOO LEE CUST | Address on file | | | | |
| 7141322 | Han Tran | Address on file | | | | |
| 7141322 | Han Tran | Address on file | | | | |
| 7141322 | Han Tran | Address on file | | | | |
| 7141322 | Han Tran | Address on file | | | | |
| 4957357 | Han, Hendrick Feng | Address on file | | | | |
| 4952432 | Han, Huiling | Address on file | | | | |
| 4940937 | Han, Jeff | 3054 Lopez Rd | Pebble Beach | CA | 93953 | |
| 4969041 | Han, Minci | Address on file | | | | |
| 4962257 | Han, Samuel Lee | Address on file | | | | |
| 7188225 | Hana Arnott | Address on file | | | | |
| 7188225 | Hana Arnott | Address on file | | | | |
| 5870859 | HANA HAWAIIAN BBQ INC | Address on file | | | | |
| 7195101 | Hana Mae Rivas | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195101 | Hana Mae Rivas | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195101 | Hana Mae Rivas | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195101 | Hana Mae Rivas | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195101 | Hana Mae Rivas | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195101 | Hana Mae Rivas | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169308 | Hana Rivas | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169308 | Hana Rivas | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169308 | Hana Rivas | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169308 | Hana Rivas | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7320574 | Hana, Beth Alana | Address on file | | | | |
| 7288793 | Hana, Beth Alana | Address on file | | | | |
| 7288793 | Hana, Beth Alana | Address on file | | | | |
| 7288793 | Hana, Beth Alana | Address on file | | | | |
| 7288793 | Hana, Beth Alana | Address on file | | | | |
| 7289178 | Hana, James | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7159184 | HANA, JAMES | Robert Thompson, 700 Airport Blvd., Suite 160 | Burlingame | CA | 94010 | |
| 7159184 | HANA, JAMES | Robert Thompson, Thompson Law Offices, P.C., 700 Airport Blvd., Ste. 160 | Burlingame | CA | 94010 | |
| 7191084 | Hana, James Max | Address on file | | | | |
| 7317806 | Hana, Kevin | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 3472 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7317806 | Hana, Kevin | Address on file | | | | |
| 6130680 | HANABI 100 ACRES LLC | Address on file | | | | |
| 5992561 | Hanaike, Nancy | Address on file | | | | |
| 7694305 | HANAKO NELSON | Address on file | | | | |
| 7776525 | HANALEE W WASHBURN | 1838 DEL REY ST | LAFAYETTE | CA | 94549-1948 | |
| 7694306 | HANALEE W WASHBURN | Address on file | | | | |
| 4990724 | Hanamura, Alan | Address on file | | | | |
| 4962420 | Hanan, Janny | Address on file | | | | |
| 4935347 | HANANIA, NABIL | 138 SAN BENITO AVE APT 3 | SAN BRUNO | CA | 94066 | |
| 5870860 | Hanaray Construction | Address on file | | | | |
| 4946185 | Hanasab, Jonathan | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 4946186 | Hanasab, Jonathan | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 7969841 | Hanau, Steven | Address on file | | | | |
| 4914953 | Hanbury, Bryan | Address on file | | | | |
| 6081887 | Hance, Amy | Address on file | | | | |
| 7325794 | Hanchett , Ross | Address on file | | | | |
| 4979686 | Hanck, James | Address on file | | | | |
| 6144606 | HANCOCK BYRON W & HANDELAND LEONARD E | Address on file | | | | |
| 6143821 | HANCOCK BYRON W ET AL | Address on file | | | | |
| 6146874 | HANCOCK ERICKA | Address on file | | | | |
| 6081891 | Hancock Farmland Services | 301 E. Main St | Turlock | CA | 95380 | |
| 4977330 | Hancock Jr., Frank | Address on file | | | | |
| 6130789 | HANCOCK RICHARD M & ROSINA M TR | Address on file | | | | |
| 5010134 | Hancock, Byron | Corey, Luzaich, De Ghetaldi & Riddle LLP, Dario De Ghetaldi, Amanda L Riddle,, Steven M Berki, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5010135 | Hancock, Byron | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5002478 | Hancock, Byron | Gibbs Law Group, Eric Gibbs, Dylan Hughes, Steven A. Lopez, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 4984540 | Hancock, Elizabeth | Address on file | | | | |
| 4954907 | Hancock, Gary Randolph | Address on file | | | | |
| 6081889 | Hancock, Geoff | Address on file | | | | |
| 6081890 | Hancock, Geoff | Address on file | | | | |
| 4993157 | Hancock, Howard | Address on file | | | | |
| 7253711 | Hancock, Jared | Address on file | | | | |
| 4991431 | Hancock, Jeanette | Address on file | | | | |
| 7278724 | Hancock, Jeff | Address on file | | | | |
| 7304908 | Hancock, Jeffrey H. | Address on file | | | | |
| 4961580 | Hancock, John | Address on file | | | | |
| 7340481 | Hancock, Katherine S. | Address on file | | | | |
| 7340481 | Hancock, Katherine S. | Address on file | | | | |
| 7340481 | Hancock, Katherine S. | Address on file | | | | |
| 7340481 | Hancock, Katherine S. | Address on file | | | | |
| 7483063 | Hancock, Kenneth | Address on file | | | | |
| 7483063 | Hancock, Kenneth | Address on file | | | | |
| 7483063 | Hancock, Kenneth | Address on file | | | | |
| 7483063 | Hancock, Kenneth | Address on file | | | | |
| 4981434 | Hancock, Kenneth | Address on file | | | | |
| 4941136 | Hancock, Leland | 3800 Valley Oak Drive | Brentwood | CA | 94513 | |
| 7212414 | Hancock, Patrick | Address on file | | | | |
| 7484887 | Hancock, Patrick W. | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7229764 | Hancock, Petra | Address on file | | | | |
| 5001988 | Hancock, Sharon | Law Offices of John Cox, P.C., John Cox (Cal. State Bar No. 197687), 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5001989 | Hancock, Sharon | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 5870861 | Hancock, Stefani | Address on file | | | | |
| 7478918 | Hancock, Susan | Address on file | | | | |
| 7478918 | Hancock, Susan | Address on file | | | | |
| 7478918 | Hancock, Susan | Address on file | | | | |
| 7478918 | Hancock, Susan | Address on file | | | | |
| 7259732 | Hancock, Tamera | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 6081888 | Hancock, Thomas | Address on file | | | | |
| 7299817 | Hancock-Penn, Johnathan | Address on file | | | | |
| 6081892 | HANCOR INC - 140 VINELAND RD | 9530 HAGEMAN RD. B#196 | BAKERSFIELD | CA | 93312 | |
| 4922088 | HAND & MICROSURGERY MEDICAL | GROUP, 2299 Post ST Ste 103 | SAN FRANCISCO | CA | 94115-3443 | |
| 6134044 | HAND DAVID A & DEVON D TRUSTEE | Address on file | | | | |
| 4922089 | HAND SURGERY ASSOCIATES | 2 SCRIPPS DR STE 310 | SACRAMENTO | CA | 95825 | |
| 4922090 | HAND TO SHOULDER REHAB INC | 7005 NORTH MAPLE AVE #104 | FRESNO | CA | 93720 | |
| 6131513 | HAND WAYNE D | Address on file | | | | |
| 6132721 | HAND WILLIAM / | Address on file | | | | |
| 6132720 | HAND WILLIAM / | Address on file | | | | |
| 7978314 | Hand, Anita Q | Address on file | | | | |
| 7978314 | Hand, Anita Q | Address on file | | | | |
| 5870862 | Handal Inc | Address on file | | | | |
| 4972561 | Handal, Paul Alberto | Address on file | | | | |
| 5870864 | HAN-DAYTON, YUN | Address on file | | | | |
| 6143621 | HANDEL NICHOLAS | Address on file | | | | |
| 4991679 | Handel, Michael | Address on file | | | | |
| 7173073 | Handel, N | Address on file | | | | |
| 4952625 | Handel, Stephen John | Address on file | | | | |
| 4922091 | HANDI RIDERS | PO Box 1885 | CHICO | CA | 95927 | |
| 7897555 | Handler, Jeff | Address on file | | | | |
| 4942622 | Handlery Hotel Inc | 351 Geary Street | San Francisco | CA | 94102 | |
| 4966278 | Handley, James Michael | Address on file | | | | |
| 7160086 | HANDLEY, RACHEL | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160086 | HANDLEY, RACHEL | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4959886 | Handley, Richard | Address on file | | | | |
| 7468804 | Handley, Robert | Address on file | | | | |
| 7215868 | Handley, Stuart | Address on file | | | | |
| 7191313 | Hands 2 Heal Massage | Julia Herndon, 1324 Mangrove Avenue #102 | Chico | CA | 95926 | |
| 7191313 | Hands 2 Heal Massage | Thomas D. Warren, 355 South Grand Avenue, 44th Floor | Los Angeles | CA | 90071 | |
| 4922093 | HANDS ON PHYSICAL THERAPY | PC, 147 SW SHEVLIN HIXON DR #104 | BEND | OR | 97702 | |
| 5822685 | HandsOn Bay Area | 1504 Bryant St, Ste 100 | San Francisco | CA | 94103 | |
| 5822685 | HandsOn Bay Area | Louis J. Reda, Executive Director, 1504 Bryant St, Ste 100 | San Francisco | CA | 94103 | |
| 5870865 | HANDY CONSTRUCTION TEAM INC | Address on file | | | | |
| 7483935 | Handy, Chrissie | Address on file | | | | |
| 4966943 | Handyside, Raymond A | Address on file | | | | |
| 5870866 | HANEFFANT, EDWARD | Address on file | | | | |
| 4939292 | Hanel, Daniel | 545 McIntosh Terrace | Brentwood | CA | 94513 | |
| 7902332 | Hanenberg, Joan | Address on file | | | | |
| 7292415 | Haner, Richard | Address on file | | | | |
| 4979690 | Hanes, David | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 3474 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4977150 | Hanes, Don | Address on file | | | | |
| 4968018 | Hanes, Eugene | Address on file | | | | |
| 4992142 | Hanes, Holly | Address on file | | | | |
| 4991029 | Hanes, Philip | Address on file | | | | |
| 4957878 | Haney, Barton H | Address on file | | | | |
| 4942317 | HANEY, BRADLEY | 17955 BALL RD | PLATINA | CA | 96076 | |
| 4991584 | Haney, David | Address on file | | | | |
| 7286329 | Haney, David N | Address on file | | | | |
| 7480694 | Haney, David N. | Address on file | | | | |
| 7480694 | Haney, David N. | Address on file | | | | |
| 7480694 | Haney, David N. | Address on file | | | | |
| 7480694 | Haney, David N. | Address on file | | | | |
| 7468477 | Haney, David N. | Address on file | | | | |
| 4976764 | Haney, Elizabeth | Address on file | | | | |
| 4957089 | Haney, James A | Address on file | | | | |
| 6081894 | Haney, James A | Address on file | | | | |
| 4951081 | Haney, Joshua Paul | Address on file | | | | |
| 4994975 | Haney, Kathryn | Address on file | | | | |
| 7233808 | Haney, Rose | Address on file | | | | |
| 4971611 | Haney, Shane Michael | Address on file | | | | |
| 7257058 | Haney, Sue Ann | Address on file | | | | |
| 6081895 | HANFORD APPLIED RESTORATION & | 23195 Maffei Road | Sonoma | CA | 95476 | |
| 4922094 | HANFORD APPLIED RESTORATION & CONSERVATION | 23195 MAFFEI RD | SONOMA | CA | 95476 | |
| 7074172 | Hanford Applied Restoration & Conservation | Cooper, White & Cooper LLP, Peter C. Califano, Esq., 201 California St., 17th Fl. | San Francisco | CA | 94111 | |
| 7074172 | Hanford Applied Restoration & Conservation | Juliet Clothier, 765 Baywood Drive, Ste. 237 | Petaluma | CA | 94954 | |
| 6081915 | Hanford Applied Restoration & Conservation (ARC) | 23195 Maffei Road | Sonoma | CA | 95476 | |
| 4922095 | HANFORD CHAMBER OF COMMERCE | 113 COURT ST STE 104 | HANFORD | CA | 93230 | |
| 4922096 | HANFORD COMMUNITY HOSPITAL | ADVENTIST MEDICAL CTR-HANFORD, 115 MALL DR | HANFORD | CA | 93230 | |
| 6144620 | HANFORD DOUGLAS R TR | Address on file | | | | |
| 4922097 | HANFORD JOINT UNION HIGH SCHOOL | DISTRICT, 823 W LACEY BLVD | HANFORD | CA | 93230 | |
| 4990222 | Hanford Jr., Robert | Address on file | | | | |
| 7694307 | HANFORD N LOCKWOOD JR | Address on file | | | | |
| 4932674 | Hanford Renewable Energy LLC | 19765 13th Avenue | Hanford | CA | 93230 | |
| 6042372 | Hanford Renewable Energy LLC | 975 Sierra Vista Drive | REDDING | CA | 96001 | |
| 6120948 | Hanford Renewable Energy LLC | Attention: Daryl Maas, 1670 Market St. Suite 669 | Redding | CA | 96001 | |
| 6120950 | HANFORD RENEWABLE ENERGY LLC | Attention: Philip Verwey, 19765 13th Avenue | Hanford | CA | 93230 | |
| 6118888 | Hanford Renewable Energy LLC | Philip Verwey, 19765 13th Avenue | Hanford | CA | 93230 | |
| 7471626 | Hanford, Patrick D. | Address on file | | | | |
| 7171563 | Hanford, Priscilla | Address on file | | | | |
| 5804646 | HANFORD, TIMOTHY | 2750 VINE HILL RD | OAKLEY | CA | 94561 | |
| 6145863 | HANG SHANNON | Address on file | | | | |
| 7764296 | HANG SHENG CHENG & | ANGELA CHENG JT TEN, 6605 HORSEMANS CANYON DR | WALNUT CREEK | CA | 94595-4312 | |
| 6129634 | Hang, Kai | Address on file | | | | |
| 4954692 | Hang, Stanley Pao | Address on file | | | | |
| 7235950 | Hang, Sunshine | Address on file | | | | |
| 5006713 | Hang, Sunshine | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006714 | Hang, Sunshine | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4945813 | Hang, Sunshine | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7185749 | HANG, YAO | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 3475 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7185749 | HANG, YAO | Address on file | | | | |
| 4981970 | HANGAD, PURIFICACION E | Address on file | | | | |
| 4922098 | HANGER ORTHOPEDIC GROUP | HANGER PROSTHETICS AND, PO Box 650846 | DALLAS | TX | 75265 | |
| 6131831 | HANGMAN KEVIN SUC TR | Address on file | | | | |
| 4959510 | Hangs, Michael James | Address on file | | | | |
| 5862670 | Hangtown Electric, Inc. dba Mr. Electric of Rancho Cordova | Hannah C. Kreuser, 7801 Folsom Blvd., Suite 101 | Sacramento | CA | 95826 | |
| 5921997 | Hanh Nguyen | Address on file | | | | |
| 5921996 | Hanh Nguyen | Address on file | | | | |
| 5921995 | Hanh Nguyen | Address on file | | | | |
| 5921994 | Hanh Nguyen | Address on file | | | | |
| 7933868 | HANH-NHAN K TRUONG.;. | 9425 STONE SPRINGS DRIVE | ELK GROVE | CA | 95624 | |
| 6013649 | HANI KASSEM | Address on file | | | | |
| 4976945 | Hanifin Jr., Joseph | Address on file | | | | |
| 7184248 | Hanika Rose Cook | Address on file | | | | |
| 7184248 | Hanika Rose Cook | Address on file | | | | |
| 4960927 | Haning, Dustin Michael | Address on file | | | | |
| 4937908 | Hanisch, Martha and Wolfgang | 1815 Cleveland Ave. | San Jose | CA | 95126 | |
| 4950563 | Hanish, Gulnara | Address on file | | | | |
| 7764340 | HANK CHINN JR | 33 SANCTUARY | IRVINE | CA | 92620-3425 | |
| 7694308 | HANK MILLER TRUSTEE UA JAN 19 12 | Address on file | | | | |
| 7206132 | HANK, SHELBY | Address on file | | | | |
| 7206132 | HANK, SHELBY | Address on file | | | | |
| 4979031 | Hanke, William | Address on file | | | | |
| 4937646 | Hankemeier, Jennifer | 19170 El Cerrito Way | Aromas | CA | 95004 | |
| 7190533 | Hankenfiefken, Dorothy | Address on file | | | | |
| 7190533 | Hankenfiefken, Dorothy | Address on file | | | | |
| 7242454 | Hankensiefken, Dorothy | Address on file | | | | |
| 7227795 | Hankes Family Trust Dated September 4, 2013 | Address on file | | | | |
| 7208474 | Hankes, Ann A. | Address on file | | | | |
| 7210138 | Hankes, Donald E. | Address on file | | | | |
| 6131385 | HANKINS RONALD LEE & CATHERINE ANN TRUSTEES | Address on file | | | | |
| 4961022 | Hankins, Adam | Address on file | | | | |
| 4942512 | Hankins, Brett | 21559 Bellview Creek Rd | Sonora | CA | 95370 | |
| 7256465 | Hankins, Danny Joe | Frantz, James P, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7316186 | Hankins, Darryl | Address on file | | | | |
| 5008522 | Hankins, Darryl (Amerman) | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, Dario de Ghetaldi, Amanda L Riddle, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008523 | Hankins, Darryl (Amerman) | DANKO MEREDITH, Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5937906 | Hankins, Darryl (Amerman) & Sandra (Ancar) | Dario de Ghetaldi, Amanda L. Riddle, Clare Capaccioli Velasquez, COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, 700 El Camino Real P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5937905 | Hankins, Darryl (Amerman) & Sandra (Ancar) | Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, DANKO MEREDITH, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 7190607 | HANKINS, DOREEN RENEE | Address on file | | | | |
| 7176159 | HANKINS, DOREEN RENEE | Address on file | | | | |
| 7176159 | HANKINS, DOREEN RENEE | Address on file | | | | |
| 7190607 | HANKINS, DOREEN RENEE | Address on file | | | | |
| 7307926 | Hankins, Edna Jean | Address on file | | | | |
| 7312264 | Hankins, Garry Dale | Address on file | | | | |
| 4985178 | Hankins, James L | Address on file | | | | |
| 7331491 | Hankins, Melissa | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 3476 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4989555 | Hankins, P | Address on file | | | | |
| 7186796 | Hankins, Perry Richard | Address on file | | | | |
| 7186796 | Hankins, Perry Richard | Address on file | | | | |
| 7158402 | HANKINS, PERRY RICHARD | ERIC RATINOFF, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7158402 | HANKINS, PERRY RICHARD | ROBERT W JACKSON, 205 WEST ALVARADO | FALLBROK | CA | 92028 | |
| 7257403 | Hankins, Sandra | Address on file | | | | |
| 5008524 | Hankins, Sandra (Ancar) | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, Dario de Ghetaldi, Amanda L Riddle, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008525 | Hankins, Sandra (Ancar) | DANKO MEREDITH, Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5984185 | Hankins, Walaine | Address on file | | | | |
| 4964489 | Hankla-Macias, Danielle Suzanne | Address on file | | | | |
| 7260664 | Hanko, Michael | Address on file | | | | |
| 7300948 | Hanko, Michael H. | Address on file | | | | |
| 7313309 | Hanko, Michael H. | Address on file | | | | |
| 6144253 | HANKS JAMES J TR & HANKS DANNE BEUKELAER TR | Address on file | | | | |
| 4977604 | Hanks, Billy | Address on file | | | | |
| 4979739 | Hanks, Charles | Address on file | | | | |
| 5924599 | Hanks, James | Address on file | | | | |
| 4923230 | HANKS, JERRY L | 1884 COUNTY RD D | WILLOWS | CA | 95988 | |
| 5870867 | Hanks, Rick | Address on file | | | | |
| 4984378 | Hanks, Wortha | Address on file | | | | |
| 6081918 | HANLEES DAVIS INC - 5009 CHILES RD (NISSAN) -DAVIS | 11812 Kemper Road | Auburn | CA | 95603 | |
| 6131606 | HANLEY ALAN E TRUSTEE | Address on file | | | | |
| 7694309 | HANLEY H MURRAY TR UA NOV 13 | Address on file | | | | |
| 7694310 | HANLEY LAU CUST | Address on file | | | | |
| 6145280 | HANLEY STEVEN M & HANLEY SUSAN P | Address on file | | | | |
| 7306620 | Hanley, Alan E. | Address on file | | | | |
| 4944934 | HANLEY, ART | 9035 DURNESS WAY | SACRAMENTO | CA | 95829 | |
| 4915091 | Hanley, Christine | Address on file | | | | |
| 4964471 | Hanley, Joseph Timothy | Address on file | | | | |
| 4956230 | Hanley, Kaitlyn S | Address on file | | | | |
| 7171535 | Hanley, Kevin | Address on file | | | | |
| 4946559 | Hanley, Laura Powell | Cotchett, Pitre, & Mccarthy, LLP, Alison E. Cordova, Esq., Frank M. Pitre, Esq., 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 4946558 | Hanley, Laura Powell | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., Andrea R. Crowl, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4946560 | Hanley, Laura Powell | Walkup, Melodia, Kelly & Schoenberger, Michael A. Kelly, Esq., Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 5926866 | Hanley, Laura Powell | Address on file | | | | |
| 5826001 | Hanley, Raymond | Address on file | | | | |
| 4998189 | Hanley, Raymond | Address on file | | | | |
| 5836950 | Hanley, Raymond and Diane | Address on file | | | | |
| 4975536 | HANLEY, ROBERT | 0680 PENINSULA DR, 10700 Dryden Dr | Reno | NV | 89511 | |
| 6072487 | HANLEY, ROBERT | Address on file | | | | |
| 7472797 | Hanley, Steven | Address on file | | | | |
| 7472797 | Hanley, Steven | Address on file | | | | |
| 7472797 | Hanley, Steven | Address on file | | | | |
| 7472797 | Hanley, Steven | Address on file | | | | |
| 7478542 | Hanley, Susan | Address on file | | | | |
| 7478542 | Hanley, Susan | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7478542 | Hanley, Susan | Address on file | | | | |
| 7478542 | Hanley, Susan | Address on file | | | | |
| 7209437 | Hanley, William | Address on file | | | | |
| 7234465 | Hanline, Nancy Jo | Address on file | | | | |
| 7469442 | Hanlon Family Trust | Address on file | | | | |
| 7469442 | Hanlon Family Trust | Address on file | | | | |
| 7469442 | Hanlon Family Trust | Address on file | | | | |
| 7469442 | Hanlon Family Trust | Address on file | | | | |
| 7694311 | HANLON FONG | Address on file | | | | |
| 4938482 | Hanlon Rodemich, Amy | 25755 Mountain Charlie Road | Scotts Valley | CA | 95066 | |
| 4960437 | Hanlon, Frank | Address on file | | | | |
| 4940701 | Hanlon, Greg | 672 Van Buren Circle | Monterey | CA | 93940 | |
| 7307200 | Hanlon, Mark | Address on file | | | | |
| 7307200 | Hanlon, Mark | Address on file | | | | |
| 7307200 | Hanlon, Mark | Address on file | | | | |
| 7307200 | Hanlon, Mark | Address on file | | | | |
| 6146573 | HANLY DENISE E TR | Address on file | | | | |
| 6081922 | Hanly General Engineering Corporation | 3191 Mission Drive | Santa Ynez | CA | 93460 | |
| 6139381 | HANLY JOANNA A FAMILY TRUST | Address on file | | | | |
| 7234603 | Hanly, Denise E. | Address on file | | | | |
| 4911470 | Hanmanthgari, Satish | Address on file | | | | |
| 4975464 | Hann | 0936 PENINSULA DR, 16931 Edgewater Lane | Huntington Beach | CA | 92694 | |
| 6145659 | HANN PHILLIP & HANN SUZAN HORNER | Address on file | | | | |
| 4987493 | Hann, Gail | Address on file | | | | |
| 4966264 | Hann, Paul Leon | Address on file | | | | |
| 7162470 | Hann, Phillip | Address on file | | | | |
| 7180488 | Hann, Phillip Charles | Address on file | | | | |
| 7268838 | Hann, Travis | Address on file | | | | |
| 6014161 | HANNA BROPHY MACLEAN MCLEER | 555 12TH ST STE 1450 | OAKLAND | CA | 94607 | |
| 4922102 | Hanna Brophy MacLean McLeer & Jense | PO BOX 742910 | LOS ANGELES | CA | 90074-2910 | |
| 4922101 | HANNA BROPHY MACLEAN MCLEER & JENSEN LLP | 555 12TH ST STE 1450 | OAKLAND | CA | 94607 | |
| 6141789 | HANNA DAVID D | Address on file | | | | |
| 6139872 | HANNA ELIAS S TR ET AL | Address on file | | | | |
| 7762332 | HANNA I ANKI CUST | JOHN I ANKI, CA UNIF TRANSFERS MIN ACT, 36 SANTA MARGARITA | SAN RAFAEL | CA | 94901-1676 | |
| 6141279 | HANNA KEITH H & LEENHOUTS DEBRA J | Address on file | | | | |
| 4922103 | HANNA LEUNG PROFESSIONAL | LAW CORPORATION, 1933 OCEAN AVE | SAN FRANCISCO | CA | 94127-2721 | |
| 5921998 | Hanna Rodriguez | Address on file | | | | |
| 6140045 | HANNA SARAH B TR & HANNA ELIAS TR | Address on file | | | | |
| 7694312 | HANNA WIENER TR HANNA WIENER | Address on file | | | | |
| 7485251 | Hanna Winery Inc. | 9280 Highway 128 | Healdsburg | CA | 95448 | |
| 4933021 | Hanna, Brophy, MacLean, McAleer & Jensen, LLP | 2701 Park Marina Drive 1st Floor | Redding | CA | 96001 | |
| 7170790 | HANNA, CYNTHIA JOY | Address on file | | | | |
| 7170790 | HANNA, CYNTHIA JOY | Address on file | | | | |
| 7170790 | HANNA, CYNTHIA JOY | Address on file | | | | |
| 7170790 | HANNA, CYNTHIA JOY | Address on file | | | | |
| 7185729 | HANNA, DANIEL RAYMOND | Address on file | | | | |
| 7185729 | HANNA, DANIEL RAYMOND | Address on file | | | | |
| 4919494 | HANNA, DAVID | 43 POST | IRVINE | CA | 92618 | |
| 7463647 | Hanna, David D. | Address on file | | | | |
| 7686329 | HANNA, DEIRDRE | Address on file | | | | |
| 7296399 | Hanna, Diana | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 3478 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4987092 | Hanna, James | Address on file | | | | |
| 4980752 | Hanna, John | Address on file | | | | |
| 4970274 | Hanna, John Peter | Address on file | | | | |
| 4978031 | Hanna, Mary | Address on file | | | | |
| 7478912 | Hanna, Nakisha | Address on file | | | | |
| 7194519 | Hannah Abigail Polk | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194519 | Hannah Abigail Polk | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194519 | Hannah Abigail Polk | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194519 | Hannah Abigail Polk | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194519 | Hannah Abigail Polk | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194519 | Hannah Abigail Polk | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 5922001 | Hannah Abigail Polk | Address on file | | | | |
| 5922000 | Hannah Abigail Polk | Address on file | | | | |
| 5922002 | Hannah Abigail Polk | Address on file | | | | |
| 5921999 | Hannah Abigail Polk | Address on file | | | | |
| 7297397 | Hannah Barnes (Heather Wells, Parent) | Address on file | | | | |
| 7184203 | Hannah Barnes (Heather Wells, Parent) | Address on file | | | | |
| 7184203 | Hannah Barnes (Heather Wells, Parent) | Address on file | | | | |
| 7694313 | HANNAH C HANEY | Address on file | | | | |
| 7142389 | Hannah Elise Rogers | Address on file | | | | |
| 7142389 | Hannah Elise Rogers | Address on file | | | | |
| 7142389 | Hannah Elise Rogers | Address on file | | | | |
| 7142389 | Hannah Elise Rogers | Address on file | | | | |
| 7189560 | Hannah Finlan | Address on file | | | | |
| 7189560 | Hannah Finlan | Address on file | | | | |
| 7165735 | Hannah Gammons | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165735 | Hannah Gammons | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7694314 | HANNAH ISOSAKI | Address on file | | | | |
| 7184274 | Hannah Johnston | Address on file | | | | |
| 7184274 | Hannah Johnston | Address on file | | | | |
| 4922104 | HANNAH KAUFMAN & ASSOCIATES INC | 150 EXECUTIVE PARK BLVD STE 4600 | SAN FRANCISCO | CA | 94134-2501 | |
| 7188226 | Hannah Kirby (Shari Kirby, Parent) | Address on file | | | | |
| 7188226 | Hannah Kirby (Shari Kirby, Parent) | Address on file | | | | |
| 7141463 | Hannah Lisanne Doherty | Address on file | | | | |
| 7141463 | Hannah Lisanne Doherty | Address on file | | | | |
| 7141463 | Hannah Lisanne Doherty | Address on file | | | | |
| 7141463 | Hannah Lisanne Doherty | Address on file | | | | |
| 7175211 | Hannah M Critser | Address on file | | | | |
| 7175211 | Hannah M Critser | Address on file | | | | |
| 7175029 | Hannah M Critser | Address on file | | | | |
| 7175029 | Hannah M Critser | Address on file | | | | |
| 7175029 | Hannah M Critser | Address on file | | | | |
| 7694315 | HANNAH M SHREVE | Address on file | | | | |
| 7199037 | Hannah Marie Farris | Address on file | | | | |
| 7199037 | Hannah Marie Farris | Address on file | | | | |
| 7199037 | Hannah Marie Farris | Address on file | | | | |
| 7199037 | Hannah Marie Farris | Address on file | | | | |
| 7694316 | HANNAH MARIE KERN A MINOR | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7141267 | Hannah Mary Bates | Address on file | | | | |
| 7141267 | Hannah Mary Bates | Address on file | | | | |
| 7141267 | Hannah Mary Bates | Address on file | | | | |
| 7141267 | Hannah Mary Bates | Address on file | | | | |
| 7197499 | Hannah Michelle Jones | Address on file | | | | |
| 7197499 | Hannah Michelle Jones | Address on file | | | | |
| 7197499 | Hannah Michelle Jones | Address on file | | | | |
| 7197499 | Hannah Michelle Jones | Address on file | | | | |
| 7197499 | Hannah Michelle Jones | Address on file | | | | |
| 7197499 | Hannah Michelle Jones | Address on file | | | | |
| 7694317 | HANNAH MOONEY | Address on file | | | | |
| 7188227 | Hannah Nicole Howe | Address on file | | | | |
| 7188227 | Hannah Nicole Howe | Address on file | | | | |
| 5922005 | Hannah R. Shaeffer | Address on file | | | | |
| 5922004 | Hannah R. Shaeffer | Address on file | | | | |
| 5922006 | Hannah R. Shaeffer | Address on file | | | | |
| 5922003 | Hannah R. Shaeffer | Address on file | | | | |
| 7779312 | HANNAH S LEWIS | 10504 MADRONE CT | CUPERTINO | CA | 95014-6578 | |
| 5922009 | Hannah Wigham | Address on file | | | | |
| 5922008 | Hannah Wigham | Address on file | | | | |
| 5922010 | Hannah Wigham | Address on file | | | | |
| 5922007 | Hannah Wigham | Address on file | | | | |
| 4973197 | Hannah, Brittany Irene | Address on file | | | | |
| 4960943 | Hannah, Justin Allan | Address on file | | | | |
| 7483829 | Hannah, Margaret | Address on file | | | | |
| 6141516 | HANNAN GREGORY & BRAUNSTEIN MARK | Address on file | | | | |
| 6142489 | HANNAN TIMOTHY J & GAVIN MARY K | Address on file | | | | |
| 4970216 | Hannan, John | Address on file | | | | |
| 5870868 | Hannan, Michelle | Address on file | | | | |
| 4990322 | Hannan, Raymond | Address on file | | | | |
| 7694318 | HANNELORE G NIXON | Address on file | | | | |
| 7175293 | Hannelore S. Maddox | Address on file | | | | |
| 7175293 | Hannelore S. Maddox | Address on file | | | | |
| 7175293 | Hannelore S. Maddox | Address on file | | | | |
| 7175293 | Hannelore S. Maddox | Address on file | | | | |
| 7175293 | Hannelore S. Maddox | Address on file | | | | |
| 7175293 | Hannelore S. Maddox | Address on file | | | | |
| 7313666 | Hanner, Dale | Address on file | | | | |
| 7313666 | Hanner, Dale | Address on file | | | | |
| 7313666 | Hanner, Dale | Address on file | | | | |
| 7313666 | Hanner, Dale | Address on file | | | | |
| 7486471 | Hanner, Elizabeth Mae | Address on file | | | | |
| 5870869 | Hannibal Salomon | Address on file | | | | |
| 7326975 | Hannibal, Arthur | Address on file | | | | |
| 4935167 | Hannibal, Susan | 14375 Paul Ave | Saratoga | CA | 95070 | |
| 4972749 | Hannigan, Jason | Address on file | | | | |
| 4998879 | Hannigan, Shannon Lea | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4998880 | Hannigan, Shannon Lea | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008527 | Hannigan, Shannon Lea | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4998877 | Hannigan, Stephen Edwards | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4998878 | Hannigan, Stephen Edwards | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7174284 | HANNIGAN, STEPHEN EDWARDS | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174284 | HANNIGAN, STEPHEN EDWARDS | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 5008526 | Hannigan, Stephen Edwards | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5937909 | Hannigan, Stephen Edwards & Shannon Lea | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5937908 | Hannigan, Stephen Edwards & Shannon Lea | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5937907 | Hannigan, Stephen Edwards & Shannon Lea | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 6141628 | HANNIS MICHAEL S & TERRY LEE | Address on file | | | | |
| 4981286 | Hannis, Gerald | Address on file | | | | |
| 5002495 | Hannis, Michael | Edgar Law Firm, Donald S. Edgar, 408 College Avenue | Santa Rosa | CA | 95401 | |
| 5010203 | Hannis, Michael | Robins Cloud LLP, Bill Robins III, Robert T Bryson, Kevin M Pollack,, 808 Wilshire Boulevard, Suite 450 | Santa Monica | CA | 90401 | |
| 5002496 | Hannis, Terry | Edgar Law Firm, Donald S. Edgar, 408 College Avenue | Santa Rosa | CA | 95401 | |
| 5010204 | Hannis, Terry | Robins Cloud LLP, Bill Robins III, Robert T Bryson, Kevin M Pollack,, 808 Wilshire Boulevard, Suite 450 | Santa Monica | CA | 90401 | |
| 5013655 | Hannis, Terry and Michael (Deceased) | Address on file | | | | |
| 7167629 | HANNIS, TERRY L | Address on file | | | | |
| 7167629 | HANNIS, TERRY L | Address on file | | | | |
| 7941414 | HANNON ELECTRIC COMPANY | 1605 WAYNESBURG DR SE | CANTON | OH | 44707 | |
| 6081924 | HANNON ELECTRIC COMPANY, HANCO INTERNATIONAL | 1605 WAYNESBURG DR SE | CANTON | OH | 44707 | |
| 4992477 | Hannon, Gail | Address on file | | | | |
| 4984632 | Hannon, Maria | Address on file | | | | |
| 7953001 | Hannover Re Bermuda | Victoria Place, Second Floor 31 Victoria St. | Hamilton | | HM 10 | |
| 5832217 | Hanns, Michael | Address on file | | | | |
| 4957877 | Hanns, Thomas Wayne | Address on file | | | | |
| 4985771 | Hanoian, Gary | Address on file | | | | |
| 6041023 | Hanosh & Hunter Dental Group, A California General Partnership | Dental & Medical Counsel, PC, Mukesh Advani, Esq., 117974, 111 Deerwood Road, Suite 340 | San Ramon | CA | 94583 | |
| 6041023 | Hanosh & Hunter Dental Group, A California General Partnership | Mukesh Advani, Esq., Dental & Medical Counsel, PC, 111 Deerwood Road, Suite 340 | San Ramon | CA | 94583 | |
| 7071534 | Hanosh Revocable Inter Vivos Trust dated August 7, 1997 G. Scott Hanosh and Michelle A. Hanosh, Settlors. | Address on file | | | | |
| 7072642 | Hanosh, DDS, Fred N. | Address on file | | | | |
| 7463122 | Hanosh, DDS, Fred N. | Address on file | | | | |
| 7072110 | Hanosh, DDS, George Scott | Address on file | | | | |
| 7071592 | Hanosh, Michelle Alice | Address on file | | | | |
| 5922011 | Hanover American Insruance Company | Maura Walsh Ochoa (SBN 193799), Waylon J. Pickett (SBN 248865), Grotefeld Hoffmann, 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 5913642 | Hanover American Insurance Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 4945493 | Hanover American Insurance Company | Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, Maura Walsh Ochoa, Waylon J. Pickett, 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 5913377 | Hanover American Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5913045 | Hanover American Insurance Company | Maura Walsh Ochoa, Waylon J. Pickett, Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 5922012 | Hanover Insurance Company | Maura Walsh Ochoa (SBN 193799), Waylon J. Pickett (SBN 248865), Grotefeld Hoffmann, 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 3481 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6008909 | HANOVER PROPERTIES, LLC | 47 SUMMERVIEW DR | OROVILLE | CA | 95966 | |
| 5870872 | Hanover R.S. Construction, LLC | Address on file | | | | |
| 5870871 | Hanover R.S. Construction, LLC | Address on file | | | | |
| 5870873 | Hanover, Danielle | Address on file | | | | |
| 5003805 | Hanover, Donald Gordan | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5011167 | Hanover, Donald Gordan | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4915138 | Hanover, Saskia | Address on file | | | | |
| 4943565 | Hanquist, Dean | 1948 ABINANTE LN, | San Jose | CA | 95124 | |
| 6145116 | HANRAHAN JERRY P & LINDA M | Address on file | | | | |
| 7292061 | Hanrahan, Dennis | Address on file | | | | |
| 5870874 | Hanrahan, Rebeca | Address on file | | | | |
| 4991394 | Hanrahan, Verna | Address on file | | | | |
| 7296436 | Hanratty, Mark | Address on file | | | | |
| 7486784 | Hanratty, Mark | Address on file | | | | |
| 5003809 | Hanratty, Mark | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5011171 | Hanratty, Mark | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 7298405 | Hanrion, Vicki | Address on file | | | | |
| 7320590 | Hanrion, Vicki | Address on file | | | | |
| 7233738 | Hans and Lucy Lange Trust dated November 27, 2018 | Address on file | | | | |
| 7694319 | HANS B WILLIS CUST | Address on file | | | | |
| 7694320 | HANS CHRISTIAN HAUSFELD | Address on file | | | | |
| 7694321 | HANS CRAIL & | Address on file | | | | |
| 7327558 | Hans Dippel | Address on file | | | | |
| 7769061 | HANS F KARLISCH & | GISELA G KARLISCH JT TEN, 4531 WHITETAIL WAY | EAGAN | MN | 55123-2095 | |
| 7176062 | Hans Fahden Vineyards | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7176062 | Hans Fahden Vineyards | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly & Schoenberger, 650 California Street 26th Floor | San Francisco | CA | 94108 | |
| 7694322 | HANS LAWRENCE PILEGAARD | Address on file | | | | |
| 7164199 | HANS MOGENSEN | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7164199 | HANS MOGENSEN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa | CA | | 95401 | |
| 6081925 | HAN'S O'TOOLE LLC | 2220 OTOOLE AVE BLDG C | SAN JOSE | CA | 95131 | |
| 7941415 | HAN'S O'TOOLE LLC | 2220 OTOOLE AVE BLDG C | SAN JOSECA | CA | 95131 | |
| 6081926 | HAN'S O'TOOLE LLC - 2220 OTOOLE AVE BLDG C | P.O. BOX 23803 | SAN JOSE | CA | 95153 | |
| 7768245 | HANS ROLF HORTIG TR | HANS ROLF HORTIG TRUST, UA JAN 28 91, PO BOX 683 | SPARKS | NV | 89432-0683 | |
| 7694323 | HANS S HANSEN | Address on file | | | | |
| 7193351 | HANS SALAZAR | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193351 | HANS SALAZAR | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 6172734 | Han's San Jose Hospitality | 2220 Otoole Ave | San Jose | CA | 95131-1326 | |
| 6172734 | Han's San Jose Hospitality | Xiaokai Zeng, V.P., 2220 O'Toole Ave. | San Jose | CA | 95131 | |
| 7694324 | HANS W BEHRENS | Address on file | | | | |
| 7694325 | HANS W BOERNER | Address on file | | | | |
| 7694326 | HANS W HOLMER II | Address on file | | | | |
| 7269200 | Hans W. Bruj and Alice J. Bruj, as Trustees of the Bruj 1995 Trust | Address on file | | | | |
| 4967984 | Hans, Amanda | Address on file | | | | |
| 7474085 | Hans, Darin | Address on file | | | | |
| 7983326 | Hans, Darin | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7983326 | Hans, Darin | Address on file | | | | |
| 7781225 | HANSBARGER ANSONIA INVESTMENTS LLC | 10 N PUBLIC SQ | ANGOLA | IN | 46703-1924 | |
| 7462902 | Hansbrough, George Duane-Joseph | Address on file | | | | |
| 6145626 | HANSEL HENRY C TR & MARILYN J TR | Address on file | | | | |
| 4965141 | Hansell III, David Lewis | Address on file | | | | |
| 4995731 | Hansell, Peter | Address on file | | | | |
| 7327385 | Hansen , Allison | Address on file | | | | |
| 7294012 | Hansen , James Gordon | Address on file | | | | |
| 7327330 | HANSEN , KIMBERLY | Address on file | | | | |
| 7327330 | HANSEN , KIMBERLY | Address on file | | | | |
| 6135078 | HANSEN AARON ETAL | Address on file | | | | |
| 4922106 | HANSEN BROS ENTERPRISES | 11727 LA BARR MEADOWS RD | GRASS VALLEY | CA | 95949 | |
| 6146714 | HANSEN CARL G TR & MARILYN A TR | Address on file | | | | |
| 6144557 | HANSEN DANNY W | Address on file | | | | |
| 6132529 | HANSEN DAVID LEE & ROSALIE JEA | Address on file | | | | |
| 6141316 | HANSEN DAVID WILLIAM TR & HANSEN MARJORIE MIHAN TR | Address on file | | | | |
| 6145708 | HANSEN ERIC L TR & HANSEN JANET MARIE TR | Address on file | | | | |
| 6145709 | HANSEN ERIC L TR & HANSEN JANET MARIE TR | Address on file | | | | |
| 6139690 | HANSEN ERIK P & HANSEN JEFFREY A | Address on file | | | | |
| 5865200 | HANSEN HALL DESIGN, LLC | Address on file | | | | |
| 6081940 | Hansen Industries | 29978 Rd 56 | Visalia | CA | 93291 | |
| 6140854 | HANSEN JAMES & HANSEN ALLEGRA | Address on file | | | | |
| 6132047 | HANSEN JEANETTE - TRUSTEE | Address on file | | | | |
| 6146374 | HANSEN JOHN STANLEY TR & HANSEN LEAH MICHELE TR | Address on file | | | | |
| 7694327 | HANSEN KWOK | Address on file | | | | |
| 6146135 | HANSEN LARS & MORRISON LANITA | Address on file | | | | |
| 6143013 | HANSEN LENORE | Address on file | | | | |
| 6143008 | HANSEN LENORE V ET AL | Address on file | | | | |
| 6141402 | HANSEN PAUL G TR & LAURA M TR | Address on file | | | | |
| 6131301 | HANSEN PETER A & LANA C JT | Address on file | | | | |
| 6081941 | Hansen Ranches | PO Box 398 | Corcoran | CA | 93212 | |
| 5870875 | Hansen Ranches, LLC | Address on file | | | | |
| 6140658 | HANSEN ROBERT W JR TR & HANSEN MARY JOANNE TR | Address on file | | | | |
| 7201106 | Hansen Voice and Data Network Communication Inc | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7201106 | Hansen Voice and Data Network Communication Inc | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 4915678 | HANSEN, ALAN | 837 OLLER ST | MENDOTA | CA | 93640 | |
| 5010145 | Hansen, Allegra | Cotchett, Pitre & McCarthy, LLP, Alison E Cordova Frank M Pitre Donald J Magilligan, San Francisco Airport Office Center, 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5002485 | Hansen, Allegra | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 5010144 | Hansen, Allegra | Walkup Melodia Kelly & Schoenberger, Michael A Kelly, Khaldoun Baghdadi, Andrew P McDevitt, 650 California Street | San Francisco | CA | 94108 | |
| 5002484 | Hansen, Allegra | Panish Shea & Boyle, LLP, Brian J. Panish, 11111 Santa Monica Blvd., Suite 700 | Los Angeles | CA | 90025 | |
| 7163449 | HANSEN, ALLEGRA MARIE | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7475666 | Hansen, Amanda M. | Address on file | | | | |
| 4964550 | Hansen, Andrew Ian | Address on file | | | | |
| 6081930 | Hansen, Andrew Ian | Address on file | | | | |
| 7464926 | Hansen, Anton | Address on file | | | | |
| 4984437 | Hansen, Barbara | Address on file | | | | |
| 5966449 | Hansen, Beverly | Address on file | | | | |
| 4960115 | Hansen, Brad | Address on file | | | | |
| 4975026 | Hansen, Brian & Cynthia | P.O. Box 331 | Firebaugh | CA | 93622 | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 3483 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7198650 | HANSEN, CARL GILBERT | Address on file | | | | |
| 7198650 | HANSEN, CARL GILBERT | Address on file | | | | |
| 7198650 | HANSEN, CARL GILBERT | Address on file | | | | |
| 7198650 | HANSEN, CARL GILBERT | Address on file | | | | |
| 4974914 | Hansen, Carol E. | 79 No. Frankwood | Sanger | CA | 93657 | |
| 4988450 | Hansen, Charlene | Address on file | | | | |
| 7462339 | Hansen, Charles W. | Address on file | | | | |
| 7462339 | Hansen, Charles W. | Address on file | | | | |
| 7823099 | Hansen, Charles W. | Address on file | | | | |
| 7462339 | Hansen, Charles W. | Address on file | | | | |
| 7462339 | Hansen, Charles W. | Address on file | | | | |
| 4994525 | Hansen, Chris | Address on file | | | | |
| 6009244 | HANSEN, CHRIS | Address on file | | | | |
| 7247322 | Hansen, Christine | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 4990483 | Hansen, Christine | Address on file | | | | |
| 7304365 | Hansen, Christopher | Address on file | | | | |
| 7584063 | Hansen, Christopher W. | Address on file | | | | |
| 7584063 | Hansen, Christopher W. | Address on file | | | | |
| 7584063 | Hansen, Christopher W. | Address on file | | | | |
| 7584063 | Hansen, Christopher W. | Address on file | | | | |
| 7235922 | Hansen, Chun Suk | Address on file | | | | |
| 4942361 | HANSEN, CINDY | 6820 TUCKER LN | REDDING | CA | 96002 | |
| 5870876 | HANSEN, CODY | Address on file | | | | |
| 4997450 | Hansen, Curtis | Address on file | | | | |
| 4914027 | Hansen, Curtis J | Address on file | | | | |
| 7182568 | Hansen, Dana James | Address on file | | | | |
| 7182568 | Hansen, Dana James | Address on file | | | | |
| 6152686 | Hansen, Dane | Address on file | | | | |
| 6029376 | Hansen, Daniel | Address on file | | | | |
| 6029306 | Hansen, Daniel | Address on file | | | | |
| 7311577 | Hansen, Daniel | Address on file | | | | |
| 7183084 | Hansen, Daryl Gene | Address on file | | | | |
| 7183084 | Hansen, Daryl Gene | Address on file | | | | |
| 4938777 | Hansen, David | 329 Old Mill Ave | Felton | CA | 95018 | |
| 5916419 | Hansen, Delwin | Address on file | | | | |
| 4965223 | Hansen, Derek | Address on file | | | | |
| 4971326 | Hansen, DiAnne G | Address on file | | | | |
| 7244608 | Hansen, Donald | Address on file | | | | |
| 4938879 | Hansen, Dorothy | 234 Oak Rd #112 | Walnut Creek | CA | 94597 | |
| 4984299 | Hansen, Elaine | Address on file | | | | |
| 7282957 | Hansen, Elizabeth | Address on file | | | | |
| 7462340 | Hansen, Elizabeth A. | Address on file | | | | |
| 7462340 | Hansen, Elizabeth A. | Address on file | | | | |
| 7823100 | Hansen, Elizabeth A. | Address on file | | | | |
| 7462340 | Hansen, Elizabeth A. | Address on file | | | | |
| 7462340 | Hansen, Elizabeth A. | Address on file | | | | |
| 4985636 | Hansen, Elsie | Address on file | | | | |
| 7190342 | Hansen, Elwood | Address on file | | | | |
| 7190342 | Hansen, Elwood | Address on file | | | | |
| 7471380 | Hansen, Elwood A. | Address on file | | | | |
| 7207961 | Hansen, Elwood A. | Address on file | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3458 of 9539

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5010155 | Hansen, Emily | Engstrom, Lipscomb & Lack A Professional Corporation, Alexandra J Newsom Esq, Brian J Heffernan, Esq, 10100 Santa Monica Boulevard, 12th Floor | Los Angeles | CA | 90067-4107 | |
| 7236462 | Hansen, Emily Anne | Address on file | | | | |
| 4986181 | Hansen, Eric | Address on file | | | | |
| 4996566 | Hansen, Erik | Address on file | | | | |
| 4984411 | Hansen, Florence | Address on file | | | | |
| 7253114 | Hansen, Gregory | Address on file | | | | |
| 4922151 | HANSEN, HARRY V | 6810 BIRDS LANDING RD | BIRDS LANDING | CA | 94512 | |
| 4983315 | Hansen, Howard | Address on file | | | | |
| 4986555 | Hansen, Irene | Address on file | | | | |
| 4984553 | Hansen, Jacqueline | Address on file | | | | |
| 5010143 | Hansen, James | Cotchett, Pitre & McCarthy, LLP, Alison E Cordova Frank M Pitre Donald J Magilligan, San Francisco Airport Office Center, 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5002483 | Hansen, James | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 5010142 | Hansen, James | Walkup Melodia Kelly & Schoenberger, Michael A Kelly, Khaldoun Baghdadi, Andrew P McDevitt, 650 California Street | San Francisco | CA | 94108 | |
| 5002482 | Hansen, James | Panish Shea & Boyle, LLP, Brian J. Panish, 11111 Santa Monica Blvd., Suite 700 | Los Angeles | CA | 90025 | |
| 7163448 | HANSEN, JAMES RODERICK | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7326088 | Hansen, Jeffrey A | Address on file | | | | |
| 7314138 | Hansen, Jennifer Ann | James P Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7290089 | Hansen, Jerold Robert | Address on file | | | | |
| 7241117 | Hansen, Joanne | Address on file | | | | |
| 5006949 | Hansen, Joanne | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006950 | Hansen, Joanne | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946700 | Hansen, Joanne | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7167942 | HANSEN, JOHN | Address on file | | | | |
| 7167942 | HANSEN, JOHN | Address on file | | | | |
| 4923386 | HANSEN, JOHN L | 6000 ZINN DR | OAKLAND | CA | 94611 | |
| 6123473 | Hansen, John L. | Address on file | | | | |
| 7296121 | Hansen, Jose | Address on file | | | | |
| 7324938 | Hansen, Joseph | Address on file | | | | |
| 4993611 | Hansen, Judy | Address on file | | | | |
| 7190343 | Hansen, Julie | Address on file | | | | |
| 7190343 | Hansen, Julie | Address on file | | | | |
| 7481934 | Hansen, Julie T. | Address on file | | | | |
| 7327241 | Hansen, Kayla | Address on file | | | | |
| 5870877 | HANSEN, KEN | Address on file | | | | |
| 7467437 | Hansen, Kenneth | Address on file | | | | |
| 4957080 | Hansen, Kenneth Paul | Address on file | | | | |
| 6081933 | Hansen, Kenneth Paul | Address on file | | | | |
| 6067160 | Hansen, Kenneth R | Address on file | | | | |
| 4975371 | HANSEN, KENNETH R. | 1246 PENINSULA DR, 1248 Peninsula Drive | Westwood | CA | 99137 | |
| 6122369 | Hansen, Kurt | Address on file | | | | |
| 6081931 | Hansen, Kurt | Address on file | | | | |
| 7251298 | Hansen, Kurt | Address on file | | | | |
| 4969101 | Hansen, Kurt Gordon | Address on file | | | | |
| 7167943 | HANSEN, LEAH | Address on file | | | | |
| 7167943 | HANSEN, LEAH | Address on file | | | | |
| 4940802 | HANSEN, LEE | 6150 Grove Steet | Sonoma | CA | 94576 | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 3485 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7461987 | Hansen, Lenore Virginia | Address on file | | | | |
| 7461987 | Hansen, Lenore Virginia | Address on file | | | | |
| 7461987 | Hansen, Lenore Virginia | Address on file | | | | |
| 7461987 | Hansen, Lenore Virginia | Address on file | | | | |
| 4951871 | Hansen, Lilianne | Address on file | | | | |
| 4940795 | Hansen, Linda | 6928 Langmuir Lane | Dublin | CA | 94568 | |
| 7160091 | HANSEN, LYNN HOLLY | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160091 | HANSEN, LYNN HOLLY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4950751 | Hansen, Margie | Address on file | | | | |
| 4976627 | Hansen, Marie | Address on file | | | | |
| 7198651 | HANSEN, MARILYN ALICE | Address on file | | | | |
| 7198651 | HANSEN, MARILYN ALICE | Address on file | | | | |
| 7198651 | HANSEN, MARILYN ALICE | Address on file | | | | |
| 7198651 | HANSEN, MARILYN ALICE | Address on file | | | | |
| 5007355 | Hansen, Mark | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007356 | Hansen, Mark | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948072 | Hansen, Mark | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7232227 | Hansen, Mark | Address on file | | | | |
| 7829384 | Hansen, Mark | Address on file | | | | |
| 4953294 | Hansen, Mark Christian | Address on file | | | | |
| 6081934 | Hansen, Mark Christian | Address on file | | | | |
| 4936859 | Hansen, Mars | 611 Walnut Street | W Sacramento | CA | 95691 | |
| 4990571 | Hansen, Marsha | Address on file | | | | |
| 7261760 | Hansen, Marvin | Address on file | | | | |
| 4955273 | Hansen, Mary J | Address on file | | | | |
| 4988792 | Hansen, Matthew | Address on file | | | | |
| 7161785 | HANSEN, MATTHEW & JENNIFER | HANSEN, MATTHEW, Martin T Martin, 420 E. STREET | SANTA ROSA | CA | 95404 | |
| 7161785 | HANSEN, MATTHEW & JENNIFER | Martin T Reilley, Attorney, Krankemann Petersen LLP, 420 E. Street, Ste. 100 | Santa Rosa | CA | 95404 | |
| 7208806 | Hansen, Maurine | Address on file | | | | |
| 4968682 | Hansen, Michael Erik | Address on file | | | | |
| 4912098 | Hansen, Michelle Renee | Address on file | | | | |
| 4968854 | Hansen, Miles P | Address on file | | | | |
| 7286594 | Hansen, Milton | Address on file | | | | |
| 7311472 | Hansen, Nancy | Address on file | | | | |
| 7293820 | Hansen, Nancy | Address on file | | | | |
| 5006951 | Hansen, Nancy | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006952 | Hansen, Nancy | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946701 | Hansen, Nancy | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7304802 | Hansen, Nancy | Address on file | | | | |
| 4972805 | Hansen, Nathaniel W | Address on file | | | | |
| 7170040 | HANSEN, NICOLE MICHELLE | Address on file | | | | |
| 7170040 | HANSEN, NICOLE MICHELLE | Address on file | | | | |
| 4943432 | Hansen, Pamela | 1212 Hawes St | San Francisco | CA | 94124 | |
| 4989365 | Hansen, Patricia | Address on file | | | | |
| 4983507 | Hansen, Paul | Address on file | | | | |
| 7202930 | Hansen, Paul G. | Address on file | | | | |
| 4993218 | Hansen, Perry | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 3486 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4967165 | Hansen, Ralph C | Address on file | | | | |
| 7215971 | Hansen, Renee | Address on file | | | | |
| 4934690 | HANSEN, RICHARD | 1524 MAGNOLIA AVE | SAN CARLOS | CA | 94070 | |
| 4936740 | Hansen, Robert | 1399 SANTA CLARA RD | MIDDLETOWN | CA | 95461-9544 | |
| 5985892 | Hansen, Robert | Address on file | | | | |
| 4913736 | Hansen, Robert A | Address on file | | | | |
| 4958742 | Hansen, Robert C | Address on file | | | | |
| 6081932 | HANSEN, ROBERTA | Address on file | | | | |
| 7178285 | Hansen, Roger Alan | Address on file | | | | |
| 4976534 | Hansen, Ron | Address on file | | | | |
| 4966528 | Hansen, Rosella J | Address on file | | | | |
| 7148828 | Hansen, Sarah Mitchell | Address on file | | | | |
| 4992076 | Hansen, Sharon | Address on file | | | | |
| 4975505 | Hansen, Sig | 1151 Secret Lake Loop | Lincoln | CA | 95648-8402 | |
| 6081928 | HANSEN, STEVEN MARC | Address on file | | | | |
| 7320601 | Hansen, Susan Janeen | Address on file | | | | |
| 7189143 | Hansen, Susan Janeen | Address on file | | | | |
| 7189143 | Hansen, Susan Janeen | Address on file | | | | |
| 4995330 | Hansen, Terri | Address on file | | | | |
| 4981324 | Hansen, Terry | Address on file | | | | |
| 7311476 | Hansen, Thomas G | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7311476 | Hansen, Thomas G | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7311476 | Hansen, Thomas G | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7311476 | Hansen, Thomas G | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 5870878 | Hansen, Tom | Address on file | | | | |
| 7240237 | Hansen, Virginia L. | Address on file | | | | |
| 4931773 | HANSEN, WADE | 8895 TOWNE CENTRE DR STE 105 | SAN DIEGO | CA | 92111-5542 | |
| 4938388 | Hansen, Wendi | P.O. BOX 1857 | BOULDER CREEK | CA | 95006-1857 | |
| 5986405 | Hansen, Wendi | Address on file | | | | |
| 7170041 | HANSEN, WYATT STANLEY | Address on file | | | | |
| 7170041 | HANSEN, WYATT STANLEY | Address on file | | | | |
| 5870879 | HANSEN, YARDA | Address on file | | | | |
| 7313203 | Hansen-Rabbitt, Cynthia | Address on file | | | | |
| 7464630 | Hansford, Carol | Address on file | | | | |
| 5992499 | Hanshaw, Jennifer | Address on file | | | | |
| 7781189 | HANSI DUNN TR | UA 02 13 91, COOPER FAMILY TRUST, 7913 APLIN AVE | LAS VEGAS | NV | 89145-4971 | |
| 7326297 | HANSKI, LOYD DAVID | Address on file | | | | |
| 7328502 | Hanski, Swede Dean | Address on file | | | | |
| 7328502 | Hanski, Swede Dean | Address on file | | | | |
| 4922107 | HANSON AGGREGATES | 12667 ALCOSTA BLVD STE 400 | SAN RAMON | CA | 94583 | |
| 7306594 | Hanson Aggregates LLC | Ana Damonte, 3000 Executive Parkway, Suite 240 | San Ramon | CA | 94583 | |
| 6116805 | HANSON AGGREGATES MID PACIFIC INC | 699 Virginia St | Berkeley | CA | 94710 | |
| 7224126 | Hanson Aggregates Mid-Pacific, Inc. | Ana Damonte, 3000 Executive Parkway, Suite 240 | San Ramon | CA | 94583 | |
| 7224126 | Hanson Aggregates Mid-Pacific, Inc. | Joseph Audal, 3000 Executive Parkway, Suite 240 | San Ramon | CA | 94583 | |
| 4941822 | Hanson Aggregates MidPacific, Inc.-Audal, Joseph | 24001 Stevens Creek Blvd. | Cupertino | CA | 95014 | |
| 4935893 | Hanson Aggregates West , Inc-Olson, Kelly | 520 Kaiser Quarry Road | Concord | CA | 94521 | |
| 7941416 | HANSON AGGREGATES WEST INC | 131 SUBURBAN RD | SAN LUIS OBISPO | CA | 93401 | |
| 4922109 | HANSON AGGREGATES WEST INC | DBA HANSON AGGREGATES INC, 15620 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 | |
| 6081942 | HANSON AGGREGATES WEST INC DBA HANSON AGGREGATES INC | 131 SUBURBAN RD | SAN LUIS OBISPO | CA | 93401 | |
| 6130108 | HANSON BARBARA J & STEVEN D TR | Address on file | | | | |
| 4922110 | Hanson Bridgett LLP | 425 Market Street, 26th Floor | San Francisco | CA | 94105 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6013469 | HANSON BRIDGETT LLP | 425 MARKET ST 26TH FL | SAN FRANCISCO | CA | 94105 | |
| 6133385 | HANSON CHARLES J AND LORICE H TR | Address on file | | | | |
| 6141904 | HANSON CHERYL ANN TR | Address on file | | | | |
| 6145057 | HANSON CHERYL TR | Address on file | | | | |
| 6145891 | HANSON CHERYL TR ET AL | Address on file | | | | |
| 7694328 | HANSON D HOM & LYNETTE HOM | Address on file | | | | |
| 6144879 | HANSON DANNY M & REBECCA A | Address on file | | | | |
| 7912220 | Hanson Family Trust | Address on file | | | | |
| 4992607 | Hanson Jr., Robert | Address on file | | | | |
| 6145997 | HANSON MICHAEL R | Address on file | | | | |
| 6131082 | HANSON NANCY L TR | Address on file | | | | |
| 6131023 | HANSON NICHOLAS J & ADRIAN-HANSON PATRICIA | Address on file | | | | |
| 7300297 | Hanson Permanente Cement, Inc. | c/o Three Rivers Management, Inc., Attn: Charles E. McChesney II, 600 River Ave., Suite 200 | Pittsburgh | PA | 15212 | |
| 7186200 | HANSON RANCH HOA | Address on file | | | | |
| 7186200 | HANSON RANCH HOA | Address on file | | | | |
| 4998881 | Hanson Ranch Home Owner's Association | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5937910 | Hanson Ranch Home Owner's Association | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5937911 | Hanson Ranch Home Owner's Association | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5937912 | Hanson Ranch Home Owner's Association | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998882 | Hanson Ranch Home Owner's Association | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008528 | Hanson Ranch Home Owner's Association | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 7694329 | HANSON SIU & | Address on file | | | | |
| 6141635 | HANSON TIMOTHY A & KELI L | Address on file | | | | |
| 4982679 | Hanson, Bonnie | Address on file | | | | |
| 4912402 | Hanson, Brent | Address on file | | | | |
| 4991537 | Hanson, Carolyn | Address on file | | | | |
| 5870880 | Hanson, Cheryl | Address on file | | | | |
| 4993047 | Hanson, Chester | Address on file | | | | |
| 7163920 | HANSON, DAN | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7163920 | HANSON, DAN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 4990386 | Hanson, Deanna | Address on file | | | | |
| 7185214 | HANSON, DORA KRISTINE | Address on file | | | | |
| 7249545 | Hanson, Dustin | Address on file | | | | |
| 4938596 | Hanson, Ed | 18913 Evergreen Dr | Tuolumne | CA | 95379 | |
| 4952445 | Hanson, Edward | Address on file | | | | |
| 7593626 | Hanson, Eric | Address on file | | | | |
| 7593626 | Hanson, Eric | Address on file | | | | |
| 7593626 | Hanson, Eric | Address on file | | | | |
| 7593626 | Hanson, Eric | Address on file | | | | |
| 7163922 | HANSON, ERIC | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7163922 | HANSON, ERIC | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 4990207 | Hanson, Gary | Address on file | | | | |
| 4991200 | Hanson, Gene | Address on file | | | | |
| 7147257 | Hanson, George | Address on file | | | | |
| 7147257 | Hanson, George | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 3488 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7147257 | Hanson, George | Address on file | | | | |
| 7147257 | Hanson, George | Address on file | | | | |
| 7147257 | Hanson, George | Address on file | | | | |
| 7147257 | Hanson, George | Address on file | | | | |
| 4948553 | Hanson, George D. | Laureti & Associates, APC, Anthony R. Laureti, Esq., 402 W. Broadway, Suite 2500 | San Diego | CA | 92101 | |
| 4948554 | Hanson, George D. | The Kane Law Firm, Bonnie E. Kane, Esq., Steven S. Kane, Esq., 402 W. Broadway, Suite 2500 | San Diego | CA | 92101 | |
| 4978366 | Hanson, Glen | Address on file | | | | |
| 5870881 | Hanson, Henry | Address on file | | | | |
| 5983903 | Hanson, Ivan | Address on file | | | | |
| 7266556 | Hanson, Jack | Address on file | | | | |
| 7266556 | Hanson, Jack | Address on file | | | | |
| 4939516 | Hanson, James | 310 Clover Drive | San Luis Obispo | CA | 93405 | |
| 5924803 | Hanson, Jerrold | Address on file | | | | |
| 4977916 | Hanson, John | Address on file | | | | |
| 5864922 | HANSON, KEITH, An Individual | Address on file | | | | |
| 5001508 | Hanson, Keli | Law Offices of John Cox, P.C., John Cox (Cal. State Bar No. 197687), 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5001509 | Hanson, Keli | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4924236 | HANSON, LEHIGH | 15620 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 | |
| 4983838 | Hanson, Leona | Address on file | | | | |
| 4925257 | HANSON, MICHAEL | 2250 WALLACE AVE | APTOS | CA | 95003 | |
| 4937255 | Hanson, Michael | 32500 Little Valley Road | Fort Bragg | CA | 95437 | |
| 5002486 | Hanson, Michael | Abbey, Weitzenberg, Warren & Emery, PC, Michael D. Green, Scott R. Montgomery, 100 Stony Point Rd, Suite 2006 | Santa Rosa | CA | 95401 | |
| 7337658 | Hanson, Nancy | Address on file | | | | |
| 7163921 | HANSON, REBECCA | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7163921 | HANSON, REBECCA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7185371 | HANSON, ROBERT | Address on file | | | | |
| 4988587 | Hanson, Robert | Address on file | | | | |
| 4958720 | Hanson, Scott Craig | Address on file | | | | |
| 7476446 | Hanson, Setsuko | Address on file | | | | |
| 7230420 | Hanson, Stephanie J. | Address on file | | | | |
| 6009189 | Hanson, Steve | Address on file | | | | |
| 7296413 | Hanson, Steven | Frantz Law Group, APLC, James P Frantz, 402 West Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7281536 | Hanson, Steven | Address on file | | | | |
| 4993910 | Hanson, Susan | Address on file | | | | |
| 5001506 | Hanson, Timothy | Law Offices of John Cox, P.C., John Cox (Cal. State Bar No. 197687), 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5001507 | Hanson, Timothy | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 6184277 | Hanson, Tonia | Address on file | | | | |
| 7173374 | Hanson, Wade | Address on file | | | | |
| 4979418 | Hanson, Wade | Address on file | | | | |
| 4960425 | Hanson-Samble, Ryan M | Address on file | | | | |
| 6132396 | HANSSEN PAUL M | Address on file | | | | |
| 6067192 | Hanssen, Deborah L. & Others | Address on file | | | | |
| 7219401 | Hanssen, Mackenzie | Address on file | | | | |
| 4995941 | Hanssen, Michael | Address on file | | | | |
| 5003621 | Hanssen, Paul | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5010983 | Hanssen, Paul | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 7163309 | HANSSEN, PAUL | LAWRENCE GENARO PAPALE, ATTORNEY, LAW OFFICES OF LAWRENCE G. PAPALE, 1308 MAIN STREET | SAINT HELENA | CA | 94574 | |
| 7163309 | HANSSEN, PAUL | Lawrence Papale, 1308 Main Street, Suite 117 | St. Helena | CA | 94574 | |
| 6143931 | HANSSON CHRISTINE TR & HANSSON HANS TR | Address on file | | | | |
| 7324941 | Hantelman Family Trust 2017 | Address on file | | | | |
| 4952257 | Hantman, David E | Address on file | | | | |
| 5986288 | Hantour, Nader | 3038 Whispering Crest Dr | Henderson | NV | 89052-3679 | |
| 7903181 | Hantula, Haili A. | Address on file | | | | |
| 7903181 | Hantula, Haili A. | Address on file | | | | |
| 7473829 | Hantula, Haili Anne | Address on file | | | | |
| 7473829 | Hantula, Haili Anne | Address on file | | | | |
| 7473829 | Hantula, Haili Anne | Address on file | | | | |
| 7473829 | Hantula, Haili Anne | Address on file | | | | |
| 7227793 | Hanus, Abigail | Address on file | | | | |
| 7233333 | Hanus, Gabraelle | Address on file | | | | |
| 7207633 | Hanus, Peter | Address on file | | | | |
| 7206752 | Hanus, Sandra | Address on file | | | | |
| 4979386 | Hanus, Sandra | Address on file | | | | |
| 4977092 | Hanusiak, Joan | Address on file | | | | |
| 7258232 | Hanway, James E | Address on file | | | | |
| 5870882 | HANZA FARM, LLC | Address on file | | | | |
| 5981491 | Hanzel, Dyan | Address on file | | | | |
| 7953002 | Hanzen, Troy | 14248 E Towle Road | Alata | CA | 95701 | |
| 7694330 | HAO C CHAU | Address on file | | | | |
| 5870884 | Hao Chen | Address on file | | | | |
| 7694331 | HAO TUONG THAI | Address on file | | | | |
| 4971826 | Hao, Ming | Address on file | | | | |
| 4938632 | Hao, Wuyang | 3311 Bastille Ct | San Jose | CA | 95135 | |
| 4912579 | Hapner, DeAnn | Address on file | | | | |
| 7159368 | Hapner, DeAnn | Address on file | | | | |
| 7285571 | Hapner, DeAnn | Address on file | | | | |
| 7285571 | Hapner, DeAnn | Address on file | | | | |
| 4933391 | Hapner, DeAnn | Address on file | | | | |
| 6144403 | HAPP JAMES M TR & MOSES ELIZABETH A TR | Address on file | | | | |
| 7310052 | Happ, William Rothe | Address on file | | | | |
| 7259698 | Happich, Frederick John | Address on file | | | | |
| 7188312 | Happich, Janice Anne | Address on file | | | | |
| 7188312 | Happich, Janice Anne | Address on file | | | | |
| 7280874 | HAPPICH, JANICE ANNE | Address on file | | | | |
| 7206729 | Happich, N.B (Nicole Happich, Parent) | Address on file | | | | |
| 7303810 | Happich, Nicole | Address on file | | | | |
| 7465447 | Happy 2B Home in Home Pet Care | Gerald Singleton, 450 A Street, 5th Floor | San Diego | CA | 92101 | |
| 5870885 | HAPPY AVENUE 7 LP | Address on file | | | | |
| 4938578 | Happy Deal Auto Parts | 815 Ralcoa Way | Arroyo Grande | CA | 93420 | |
| 4938923 | HAPPY DONUTS-TASOULINH, KHAMPHOUI | 1041 GILMAN ST | BERKELEY | CA | 94710 | |
| 4922111 | HAPPY HOLLOW CORP | DBA HAPPY HOLLOW FOUNDATION, 1300 SENTER RD | SAN JOSE | CA | 95112 | |
| 5870886 | HAPPY HOLMES LLC | Address on file | | | | |
| 4922112 | HAPPY ORCHARDS INC | 8165 WHITE OAK DR | DURHAM | CA | 95938 | |
| 5870887 | Happy Team, LLC | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7154663 | Happy Valley Telephone Company | Peter C. Califano, Esq., Cooper, White & Cooper LLP, 201 California Street, 17th Floor | San Francisco | CA | 94111 | |
| 7154663 | Happy Valley Telephone Company | TDS Telecom Legal Affairs, c/o Nicolle Chernik, 525 Junction Road, Floor 7 | Madison | WI | 53717 | |
| 4912702 | Haque, Saiful | Address on file | | | | |
| 4935955 | Hara, Michael | 88 Shearer Drive | Atherton | CA | 94027 | |
| 4922113 | HARABARA INC | 465 CALIFORNIA ST STE 660 | SAN FRANCISCO | CA | 94104 | |
| 5916433 | Haracz, Lani E | Address on file | | | | |
| 4973336 | Harada, Elena Eri | Address on file | | | | |
| 4971592 | Haralambous, Alexander | Address on file | | | | |
| 7896057 | Harald C Mueller Irrevocabl Insurance Tr | Betty A Mueller, 8322 Arbor CT | Fort Myers | FL | 33908 | |
| 7246943 | HARAN, MICHAEL | Address on file | | | | |
| 4955973 | Haran, Vanessa | Address on file | | | | |
| 7334788 | Haraszthy, Kyle | Address on file | | | | |
| 7475446 | Haraszthy, Sean V. | Address on file | | | | |
| 6146332 | HARASZTI ZSOLT & LIGETI AGNES | Address on file | | | | |
| 7181807 | Haraszti, Alexandra J. | Address on file | | | | |
| 7181807 | Haraszti, Alexandra J. | Address on file | | | | |
| 7181809 | Haraszti, Zsolt | Address on file | | | | |
| 7181809 | Haraszti, Zsolt | Address on file | | | | |
| 5002873 | Haraszti, Zsolt | Baron & Budd, P.C., John P. Fiske, Scott Summy, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5010550 | Haraszti, Zsolt | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5002874 | Haraszti, Zsolt | Law Offices of Alexander M. Schack, Natasha Serino, 16870 West Bernardo, Ste 400 | San Diego | CA | 92127 | |
| 5002875 | Haraszti, Zsolt | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5010549 | Haraszti, Zsolt | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, ESQ, John F McGuire, Jr, ESQ,, Brett J Schreiber, ESQ, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5002872 | Haraszti, Zsolt | Singleton Law Firm, APC, Erika L. Vasquez, Gerald Singleton, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 4982878 | Haratani, David | Address on file | | | | |
| 6008496 | HARB, CHARLES | Address on file | | | | |
| 7145276 | Harbachan Kaur Sidhu | Address on file | | | | |
| 7145276 | Harbachan Kaur Sidhu | Address on file | | | | |
| 7195074 | Harbachan Kaur Sidhu | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195074 | Harbachan Kaur Sidhu | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 6081945 | Harbaksh Kaur & Harpreet Singh dba Weedpatch Super | 328 Greenwood Place | Bonita | CA | 91902 | |
| 4923158 | HARBAND, JEFFREY F | OASIS PHYSICAL THERAPY LLC, 1 BLACKFIELD DR STE 14 | TIBURON | CA | 94920 | |
| 6146402 | HARBEN JONATHAN & RAMOA MARIA TERESA | Address on file | | | | |
| 6132792 | HARBERT DANNIE L & CAROLYN D TRSTES | Address on file | | | | |
| 4958876 | Harbert, Bruce McHenry | Address on file | | | | |
| 7305743 | Harbert, Carolyn | Address on file | | | | |
| 4964865 | Harbert, James J | Address on file | | | | |
| 5864593 | HARBERT, ROBIN | Address on file | | | | |
| 7165633 | Harberts Family Credit Shelter | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7165634 | Harberts Family Irrevocable Inter Vivos Trust | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7486447 | Harberts Family Limited Partnership | Alison E Cordova, 840 Malcolm Road Suite 200 | Burlingame | CA | 94010 | |
| 7165632 | Harberts Family Limited Partnership | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 6130569 | HARBERTS FAMILY LTD PARTNERSHIP | Address on file | | | | |
| 7149476 | Harberts, Dan | Address on file | | | | |
| 7338071 | HARBERTS, DAVID | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 3491 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7164722 | HARBERTS, PHILLIP, individually and as trustee of the Harberts Family Limited Partnership; Harberts Family Credit Shelter; Harberts Family Irrevocable Inter Vivos Trust | Address on file | | | | |
| 7479458 | HARBERTS, PHILLIP, individually and as trustee of the Harberts Family Limited Partnership; Harberts Family Credit Shelter; Harberts Family Irrevocable Inter Vivos Trust | HARBERTS, PHILLIP, Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7164721 | HARBERTS-COLEMAN, CANDIS, individually and as trustee of the Harberts Family Limited Partnership; Harberts Family Credit Shelter; Harberts Family Irrevocable Inter Vivos Trust | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 4979733 | Harbick, Howard | Address on file | | | | |
| 5885866 | HARBICK, MICHAEL E | Address on file | | | | |
| 5885866 | HARBICK, MICHAEL E | Address on file | | | | |
| 4958027 | Harbick, Michael Edward | Address on file | | | | |
| 4971709 | Harbick, Ryan Michael | Address on file | | | | |
| 7694332 | HARBIN POLYTECHNIC INSTITUTE | Address on file | | | | |
| 4995303 | Harbin, George | Address on file | | | | |
| 7209267 | Harbin, Jeanene | Address on file | | | | |
| 5992352 | HARBIN, MICHEAL | Address on file | | | | |
| 7256766 | Harbison, Emily | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7905858 | Harbor Capital Group Trust for Defined Benefit Plans | Address on file | | | | |
| 6081947 | HARBOR COMMISSIONERS, CA STATE BOARD OF | 2895 Industrial Boulevard | West Sacramento | CA | 95691 | |
| 5870888 | HARBOR CONSTRUCTION CORP | Address on file | | | | |
| 4943407 | Harbor Hut-Leage, Troy | 1205 Embarcadero | Morro Bay | CA | 93442 | |
| 4922114 | HARBOR VIEW INVESTMENT INC | 433 CALIFORNIA ST FL 7 | SAN FRANCISCO | CA | 94104 | |
| 4922115 | HARBOR VIEW PROPERTY LLC | FOUR EMBARCADERO CENTER STE 36 | SAN FRANCISCO | CA | 94111 | |
| 4974556 | Harbor Village Mobile Home Park | Albert Engel, 3015 E. Bayshore Rd. | Redwood City | CA | 94063 | |
| 6081946 | Harbor, Cary D | Address on file | | | | |
| 4967236 | Harbor, Cary D | Address on file | | | | |
| 7071275 | Harborwalk Owners Associa | 4670 Willow Rd Ste 200 | Pleasanton | CA | 94588-8588 | |
| 6081950 | Harbour, David | Address on file | | | | |
| 6081949 | Harbour, David | Address on file | | | | |
| 7246453 | Harbour, Jason | Address on file | | | | |
| 5008036 | Harbour, Jason | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008037 | Harbour, Jason | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4949702 | Harbour, Jason | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7253308 | Hard, Brenda | Address on file | | | | |
| 7470438 | Hard, Christopher | Address on file | | | | |
| 7483539 | Hard, Nicole | Address on file | | | | |
| 4938888 | Hardaway, Aaron | 1935 East 30th Street Apt 22 | Oakland | CA | 94606 | |
| 7145007 | Hardberger, Dorris Wyolene | Address on file | | | | |
| 7145007 | Hardberger, Dorris Wyolene | Address on file | | | | |
| 7145007 | Hardberger, Dorris Wyolene | Address on file | | | | |
| 7145007 | Hardberger, Dorris Wyolene | Address on file | | | | |
| 4936951 | Hardcastle Confections LLC, Heather Hardcastle | 115 Park Street | San Anselmo | CA | 94960 | |
| 5981062 | Hardcastle Confections LLC, Heather Hardcastle | 115 Park Street, Tamalpais Avenue | San Anselmo | CA | 94960 | |
| 4990778 | Hardcastle, Darrell | Address on file | | | | |
| 4934757 | Hardcastle, Joseph | 767 Ramona Ave | Grover Beach | CA | 93433 | |
| 5980388 | Hardcastle, Joseph | Address on file | | | | |
| 7953003 | Hardcore Construction Inc | P.O. BOX 1162 | Rough and Ready | CA | 95975 | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 3492 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 6013536 | HARDCRAFT INDUSTRIES INC | 2221 RINGWOOD AVE | SAN JOSE | CA | 95131 | |
| 6081951 | HARDCRAFT INDUSTRIES INC DBA LUCASEY MANUFACTURING | 2221 RINGWOOD AVE | SAN JOSE | CA | 95131 | |
| 7237827 | Hardee, Lea | Address on file | | | | |
| 7230837 | Hardee, Samuel James | Address on file | | | | |
| 4988069 | Hardee, Wil | Address on file | | | | |
| 4981533 | Hardeman III, Vincent | Address on file | | | | |
| 6131187 | HARDEN PATRICK L & IRENE M TRUSTEES | Address on file | | | | |
| 6131142 | HARDEN SHANE & LISA CP | Address on file | | | | |
| 4959949 | Harden, Corey | Address on file | | | | |
| 4978743 | Harden, Denis | Address on file | | | | |
| 4919669 | HARDEN, DENNIS W | 1000 LIMA CT | HOLLISTER | CA | 95023 | |
| 7332102 | Harden, Ericka | Address on file | | | | |
| 4981711 | Harden, Laura | Address on file | | | | |
| 4994472 | Harden, Lorene | Address on file | | | | |
| 4938133 | Harden, Marlene | po box 1842 | los gatos | CA | 95031 | |
| 5992560 | Harden, Marysunshine | Address on file | | | | |
| 4941043 | Harden, Paul | 2230 Newport Ct | Discovery Bay | CA | 94505 | |
| 4986813 | Harden, Scott | Address on file | | | | |
| 6169756 | Harden, Sonia E | Address on file | | | | |
| 4914094 | Hardenbrook, Nicholas Alexander | Address on file | | | | |
| 7228219 | Hardenburgh, Douglas | Address on file | | | | |
| 7228291 | Hardenburgh, Linda | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 7227966 | Hardenburgh, Matthew | Address on file | | | | |
| 4922118 | HARDER MECHANICAL CONTRACTORS INC | 2148 NE MARTIN LUTHER KING JR | PORTLAND | OR | 97212 | |
| 5957815 | Harder Rentals, William Harder | 820 Park Row, 35 E Rossi Street | Salinas | CA | 93901 | |
| 4937660 | Harder Rentals, William Harder | 820 Park Row | Salinas | CA | 93901 | |
| 7316811 | Harder, Gregory W | Address on file | | | | |
| 7316811 | Harder, Gregory W | Address on file | | | | |
| 7316811 | Harder, Gregory W | Address on file | | | | |
| 7316811 | Harder, Gregory W | Address on file | | | | |
| 7160092 | HARDER, JOSEPH ANDRES | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160092 | HARDER, JOSEPH ANDRES | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4993383 | Harder, Paul | Address on file | | | | |
| 4936654 | Harder, Steve | P.O. Box 293 | The Sea Ranch | CA | 95497 | |
| 4970339 | HARDER-YAP, ANA L | Address on file | | | | |
| 6143021 | HARDESTER ROSS B & HARDESTER EMILY A | Address on file | | | | |
| 6081955 | HARDESTER W R INC - 21088 CALISTOGA RD | P.O. BOX 308 | MIDDLETOWN | CA | 95461 | |
| 4983936 | Hardester, Carolyn | Address on file | | | | |
| 4953754 | Hardester, Cynthia | Address on file | | | | |
| 4978102 | Hardester, Peter | Address on file | | | | |
| 4951865 | Hardester, Tim | Address on file | | | | |
| 6139407 | HARDESTY GREG & PAULA FAMILY REV SURVIVORS TRUST E | Address on file | | | | |
| 6139452 | HARDESTY GREG & PAULA FAMILY REVOCABLE TRUST | Address on file | | | | |
| 4996844 | Hardesty, Daniel | Address on file | | | | |
| 4912967 | Hardesty, Daniel Roy | Address on file | | | | |
| 6158072 | Hardesty, Denise | Address on file | | | | |
| 5003336 | Hardesty, Elizabeth | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5010749 | Hardesty, Elizabeth | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5003335 | Hardesty, Elizabeth | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 3493 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5010750 | Hardesty, Elizabeth | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5003337 | Hardesty, Elizabeth | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7181810 | Hardesty, Elizabeth Marie | Address on file | | | | |
| 7181810 | Hardesty, Elizabeth Marie | Address on file | | | | |
| 7163784 | HARDESTY, IAN | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7163784 | HARDESTY, IAN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7277325 | Hardesty, Nancy Sue | Address on file | | | | |
| 7163783 | HARDESTY, NAOMI | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7163783 | HARDESTY, NAOMI | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7694333 | HARDEV S GREWAL | Address on file | | | | |
| 7252320 | Hardgrave, Adam | Address on file | | | | |
| 6158657 | Hardgrave, John P | Address on file | | | | |
| 7249371 | Hardgrave, Stephanie | Address on file | | | | |
| 6134415 | HARDIE THEODORE BERT AND JANET L TRUSTEES | Address on file | | | | |
| 4967086 | Hardie, Carol Kris | Address on file | | | | |
| 7261264 | Hardie, Joan | Address on file | | | | |
| 6146733 | HARDIMAN CRAIG M & COLLINS JEANETTE M ET AL | Address on file | | | | |
| 7215424 | Hardiman Sr, Christopher Shannon | James P. Frantz, Esq., 402 W. Broadway, Ste. 860 | San Diego | CA | 92101 | |
| 7294783 | Hardiman, Elizabeth | Address on file | | | | |
| 7484674 | Hardin et al | Address on file | | | | |
| 7327219 | Hardin Family | 100 Fairgrounds Drive | Petaluma | CA | 94952 | |
| 6139377 | HARDIN FAMILY TRUST | Address on file | | | | |
| 7694334 | HARDIN FULTCHER JR | Address on file | | | | |
| 7766590 | HARDIN FULTCHER JR & | BARBARA L FULTCHER JT TEN, 833 W SNEED RD | FRENCH CAMP | CA | 95231-9607 | |
| 4989871 | Hardin, Alice | Address on file | | | | |
| 7306566 | Hardin, Barbara | Address on file | | | | |
| 4983553 | Hardin, Billie | Address on file | | | | |
| 4934810 | Hardin, Brenda | 222 Cole | Clovis | CA | 93612 | |
| 7337025 | Hardin, Cambria J. | Address on file | | | | |
| 7337025 | Hardin, Cambria J. | Address on file | | | | |
| 7276651 | Hardin, Donald | Address on file | | | | |
| 7276651 | Hardin, Donald | Address on file | | | | |
| 4963990 | Hardin, Donald Andrew | Address on file | | | | |
| 7325071 | Hardin, Donald Bradford | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7325071 | Hardin, Donald Bradford | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7325071 | Hardin, Donald Bradford | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7325071 | Hardin, Donald Bradford | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7297937 | Hardin, Donald M. | Address on file | | | | |
| 7297937 | Hardin, Donald M. | Address on file | | | | |
| 7297937 | Hardin, Donald M. | Address on file | | | | |
| 7297937 | Hardin, Donald M. | Address on file | | | | |
| 7160094 | HARDIN, ERNEST | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160094 | HARDIN, ERNEST | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7233677 | Hardin, Jacquelyn | Address on file | | | | |
| 4991268 | Hardin, Jeffrey | Address on file | | | | |
| 7189307 | HARDIN, KIM | Address on file | | | | |
| 4987027 | Hardin, Larry | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 3494 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7313268 | Hardin, Leisa | James P Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7268291 | Hardin, Leisa | Address on file | | | | |
| 7285584 | Hardin, Leisa Anne | Address on file | | | | |
| 4958162 | Hardin, Leisa Anne | Address on file | | | | |
| 4944711 | Hardin, Marie | 929 Kapareil Dr | Tracy | CA | 95376 | |
| 7275266 | Hardin, Mary Helen | Address on file | | | | |
| 4934022 | Hardin, Michael | 7356 Perera Circle | Sacramento | CA | 95831 | |
| 4963093 | HARDIN, PETE W | Address on file | | | | |
| 4976215 | HARDIN, RICHARD | 0327 LAKE ALMANOR WEST DR, 7 Williamsburg Lane | Chico | CA | 95926 | |
| 6093140 | HARDIN, RICHARD | Address on file | | | | |
| 6132045 | HARDIN, SR CHARLES R | Address on file | | | | |
| 4944981 | Hardin, Steve | 7237 Shelton Lane | Vacaville | CA | 95688 | |
| 7334444 | Hardin, Ty | Address on file | | | | |
| 4922119 | HARDING ELEMENTARY | 7230 FAIRMOUNT AVE | EL CERRITO | CA | 94530 | |
| 7175346 | Harding Enterprises Inc | Address on file | | | | |
| 7175346 | Harding Enterprises Inc | Address on file | | | | |
| 7175346 | Harding Enterprises Inc | Address on file | | | | |
| 7175346 | Harding Enterprises Inc | Address on file | | | | |
| 7175346 | Harding Enterprises Inc | Address on file | | | | |
| 7175346 | Harding Enterprises Inc | Address on file | | | | |
| 5870889 | HARDING ENTERPRIZE | Address on file | | | | |
| 7175345 | Harding Family Trust (Trustee: James M. Harding Jr.) | Address on file | | | | |
| 7175345 | Harding Family Trust (Trustee: James M. Harding Jr.) | Address on file | | | | |
| 7175345 | Harding Family Trust (Trustee: James M. Harding Jr.) | Address on file | | | | |
| 7175345 | Harding Family Trust (Trustee: James M. Harding Jr.) | Address on file | | | | |
| 7175345 | Harding Family Trust (Trustee: James M. Harding Jr.) | Address on file | | | | |
| 7175345 | Harding Family Trust (Trustee: James M. Harding Jr.) | Address on file | | | | |
| 6184653 | Harding, Cindy | Address on file | | | | |
| 7169213 | HARDING, CINDY MICHELLE | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7169213 | HARDING, CINDY MICHELLE | Bill Robins III, Robins Cloud LLP, 808 Wilshire Blvd Suite 450 | Santa Monica | CA | 90401 | |
| 7169212 | HARDING, DONALD MICHAEL | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7169212 | HARDING, DONALD MICHAEL | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Suite 450 | Santa Monica | CA | 90401 | |
| 4944338 | Harding, Ethelynda | 1160 Brockway Rd | Winston | CA | 97496 | |
| 7975435 | HARDING, JAMES | Address on file | | | | |
| 7174328 | HARDING, KATHLEEN ANN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174328 | HARDING, KATHLEEN ANN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 4999470 | Harding, Kathleen Ann (Individually, And As Trustee Of The Living Trust Of Kathleen A. Harding) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999471 | Harding, Kathleen Ann (Individually, And As Trustee Of The Living Trust Of Kathleen A. Harding) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008868 | Harding, Kathleen Ann (Individually, And As Trustee Of The Living Trust Of Kathleen A. Harding) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5992917 | Harding, Laura | Address on file | | | | |
| 5870890 | HARDING, MARK | Address on file | | | | |
| 7473573 | Harding, Nelda | Address on file | | | | |
| 4970638 | Harding, Patrick | Address on file | | | | |
| 7201969 | Harding, Rebecca Ansley | Address on file | | | | |
| 4946562 | Harding, Robert Castillo | Cotchett, Pitre, & Mccarthy, LLP, Alison E. Cordova, Esq., Frank M. Pitre, Esq., 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 4946561 | Harding, Robert Castillo | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., Andrea R. Crowl, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 3495 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4946563 | Harding, Robert Castillo | Walkup, Melodia, Kelly & Schoenberger, Michael A. Kelly, Esq., Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 7293680 | Harding, Stephanie | Address on file | | | | |
| 7170354 | HARDING, STEVEN C | Address on file | | | | |
| 7170354 | HARDING, STEVEN C | Address on file | | | | |
| 6131850 | HARDISON STEPHEN D & LOIS J TR | Address on file | | | | |
| 4996253 | Hardison, James | Address on file | | | | |
| 5870891 | HARDISON, OSBORNE | Address on file | | | | |
| 7272984 | Hardister, Benjamin | Address on file | | | | |
| 7172902 | Hardister, Benjamin | Dyer Law Firm, Dustin J. Dyer, 5250 Claremont Ave. Ste 119 | Stockton | CA | 95207 | |
| 7073899 | Hardister, Benjamin | Address on file | | | | |
| 4974645 | Hardisty, Loren G. & Joanne | 2256 Rice Fork Road | Potter Valley | CA | 95469 | |
| 4985725 | Hardle, Clifford | Address on file | | | | |
| 4952088 | Hardle, Scott Curtis | Address on file | | | | |
| 4963180 | Hardley, Andrew | Address on file | | | | |
| 6081958 | Hardley, Andrew | Address on file | | | | |
| 7223602 | Hardman, Barbara J | Address on file | | | | |
| 4985520 | Hardman, Jim | Address on file | | | | |
| 4968591 | Hardman, Kristofer T | Address on file | | | | |
| 7282813 | Hardman, Richard L | Address on file | | | | |
| 4987727 | Hardman-Smith, Deborah | Address on file | | | | |
| 7160452 | HARDT, ADELAIDE MONA | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160452 | HARDT, ADELAIDE MONA | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7160453 | HARDT, CHRISTOPER JOHN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160453 | HARDT, CHRISTOPER JOHN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7305969 | Hardt-Elloway, Nancy Elizabeth | Address on file | | | | |
| 7272271 | Hardt-Elloway, Nancy Elizabeth | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7823139 | Hardwick Jr., Roy L | Address on file | | | | |
| 7823139 | Hardwick Jr., Roy L | Address on file | | | | |
| 4961431 | Hardwick, Brian J. | Address on file | | | | |
| 4965839 | Hardwick, Cody Ryan | Address on file | | | | |
| 4991386 | Hardwick, Lee | Address on file | | | | |
| 4984402 | Hardwick, Mary | Address on file | | | | |
| 6168359 | Hardwick, Thomas | Address on file | | | | |
| 4960790 | Hardwick, Travis | Address on file | | | | |
| 7243742 | HARDY , JANET | Address on file | | | | |
| 5904740 | Hardy Austin Saffold | Address on file | | | | |
| 5908349 | Hardy Austin Saffold | Address on file | | | | |
| 5912417 | Hardy Austin Saffold | Address on file | | | | |
| 5910752 | Hardy Austin Saffold | Address on file | | | | |
| 5942994 | Hardy Austin Saffold | Address on file | | | | |
| 5911779 | Hardy Austin Saffold | Address on file | | | | |
| 7694335 | HARDY C REYERSON CUST | Address on file | | | | |
| 7177941 | Hardy III, William W | Address on file | | | | |
| 6146570 | HARDY JOHN KAY TR & HARDY DOROTHE JAYNE TR | Address on file | | | | |
| 6144583 | HARDY JOHN KAY TR & HARDY DOROTHE JAYNE TR ET AL | Address on file | | | | |
| 4961515 | Hardy Jr., Jack | Address on file | | | | |
| 7199506 | HARDY L SODERHOLM | Address on file | | | | |
| 7199506 | HARDY L SODERHOLM | Address on file | | | | |
| 6081959 | HARDY PENZER,MORRIS - 1820 SHAW AVE | 4637 S. EAST AVE. | FRESNO | CA | 93725 | |
| 4979991 | Hardy, Arthur | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7156610 | Hardy, Billie S. | Address on file | | | | |
| 7156610 | Hardy, Billie S. | Address on file | | | | |
| 4982729 | Hardy, Bruce | Address on file | | | | |
| 4982500 | Hardy, Clyde | Address on file | | | | |
| 6174383 | Hardy, Deshawna M | Address on file | | | | |
| 6174383 | Hardy, Deshawna M | Address on file | | | | |
| 4981686 | Hardy, Emmett | Address on file | | | | |
| 4961245 | Hardy, Japheth | Address on file | | | | |
| 4915189 | Hardy, Jasmin LaShay | Address on file | | | | |
| 4958627 | Hardy, Jeff | Address on file | | | | |
| 4960973 | Hardy, Johnny Vincent | Address on file | | | | |
| 7182571 | Hardy, Khaila Marie | Address on file | | | | |
| 7182571 | Hardy, Khaila Marie | Address on file | | | | |
| 4985560 | Hardy, Lilia | Address on file | | | | |
| 7953004 | Hardy, Linda | 36 W. Glencannon Street | Stockton | CA | 95210 | |
| 7182569 | Hardy, Monica Louise | Address on file | | | | |
| 7182569 | Hardy, Monica Louise | Address on file | | | | |
| 7233355 | Hardy, Nancy | Address on file | | | | |
| 4939728 | Hardy, Stephen | 3342Farrell Road | VACAVILLE | CA | 95688 | |
| 4955624 | Hardy, Thomas | Address on file | | | | |
| 7787139 | HARE & CO | FBO STATE OF IOWA UNCLAIMED PROPERTY, C/O BANK OF NEW YORK MELLON, ONE WALL STREET, WINDOW A, 3RD FLOOR | NEW YORK | NY | 10286 | |
| 7785805 | HARE & CO | THE DEPOSITORY TRUST COMPANY 570 WASHINGTON BLVD FL 5, ATTN: BNY MELLON/BRANCH DEPOSIT DEPT, ACCOUNT #822494 STATE OF NEVADA | QUINCY | MA | 02171 | |
| 7783958 | HARE & CO | TREASURER STATE OF IOWA, PO BOX 10430 | DES MOINES | IA | 50306-0430 | |
| 7780029 | HARE & CO LLC | C/O BNY MELLON, 1 BNY MELLON CENTER 500 GRANT ST RM 2700 | PITTSBURGH | PA | 15258-0001 | |
| 7762021 | HARE & CO LLC | C/O BNYMELLON, ATTN BOX 11203, 500 ROSS ST # 154-0455 | PITTSBURGH | PA | 15262-0001 | |
| 4963672 | Hare, David W | Address on file | | | | |
| 4965005 | Hare, Gregory D. | Address on file | | | | |
| 4980778 | Hare, James | Address on file | | | | |
| 7340238 | Hare, Kristine | Address on file | | | | |
| 7190473 | Hare, Richard John | Address on file | | | | |
| 7190473 | Hare, Richard John | Address on file | | | | |
| 5015000 | Hare, Uriah | Address on file | | | | |
| 7168538 | HARE, URIAH J | Address on file | | | | |
| 7168538 | HARE, URIAH J | Address on file | | | | |
| 7301151 | Hareland, Kayce | Address on file | | | | |
| 6178185 | Harelson, Brandon | Address on file | | | | |
| 7292373 | Harelson, Danny | Address on file | | | | |
| 4986468 | Harelson, Karen | Address on file | | | | |
| 4965708 | Haren, Ronald Kenneth | Address on file | | | | |
| 6142241 | HARENDZA LUCILLE M | Address on file | | | | |
| 7167540 | HARENDZA, LUCILLE | Address on file | | | | |
| 7484030 | Harendza, Lucille | Address on file | | | | |
| 7167540 | HARENDZA, LUCILLE | Address on file | | | | |
| 4936030 | Harendza, Lucille | 267 Cahill Park Drive | San Jose | CA | 95126 | |
| 5011241 | Harendza, Lucille | Cutter Law P.C., John Roussas, C Brooks Cutter, Matthew Breining, 401 Watt Avenue | Sacramento | CA | 95864 | |
| 7173631 | Harendza, Lucille M. | 267 Cahill Park Drive | San Jose | CA | 95126 | |
| 4928110 | HARF, ROBERT A | NORTH BAY ORTHOPAEDIC SURGEONS, 181 ANDRIEUX ST STE 111 | SONOMA | CA | 95476 | |
| 5870892 | HARFORD, JON | Address on file | | | | |
| 4988198 | Harge, Morrell | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 3497 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6144282 | HARGENS-COOK AUDREY ET AL | Address on file | | | | |
| 6131214 | HARGER GERALD L TRUSTEE | Address on file | | | | |
| 4990765 | Harger, Rosella | Address on file | | | | |
| 4922120 | HARGIS & ASSOCIATES INC | 9171 TOWNE CENTRE DR STE 375 | SAN DIEGO | CA | 92122 | |
| 7221672 | Hargis & Associates, Inc | Chariman Timothy Williams, Fort Mojave Indian Tribe, 500 Merriman Avenue | Needles | CA | 92363 | |
| 7221672 | Hargis & Associates, Inc | c/o Kim Stansky, 9171 Towne Centre Dr., Ste. 375 | La Jolla | CA | 92122 | |
| 7221672 | Hargis & Associates, Inc | Steven P. McDonald, Esq., The McDonald Law Firm, LC, 1609 Soledad Ave | La Jolla | CA | 92037-3817 | |
| 4950159 | Hargis, Joanne C | Address on file | | | | |
| 5004769 | Hargis, Kyle | Hansen & Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5004770 | Hargis, Kyle | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5004768 | Hargis, Kyle | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 7191781 | Hargleroad, Jewell | Address on file | | | | |
| 5007896 | Hargrave, Adam | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007897 | Hargrave, Adam | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4949632 | Hargrave, Adam | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 4974944 | Hargrave, Keith | 1620 W. Belmont | Fresno | CA | 93728 | |
| 5007898 | Hargrave, Stephanie | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007899 | Hargrave, Stephanie | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4949633 | Hargrave, Stephanie | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 6143081 | HARGREAVES GEORGE | Address on file | | | | |
| 7217365 | Hargreaves, Amparo | Address on file | | | | |
| 4967863 | Hargreaves, Christine | Address on file | | | | |
| 7222873 | Hargreaves, Daniel | Address on file | | | | |
| 5924960 | HARGROVE, HELEN | Address on file | | | | |
| 7201193 | Hargrow, Summer Lynn | Address on file | | | | |
| 4934392 | HARGUINDEGUY FAMILY FARMS, HARGUINDEGUY FAMILY FARMS | 5665 N VAN NESS BLVD | FRESNO | CA | 93711 | |
| 4994988 | Hari, Gregory | Address on file | | | | |
| 7778868 | HARILAOS VLAHOPOULOS | SVETLANA  VLAHOPOULOS, JTWROS, 3149 BUHRE AVE | BRONX | NY | 10461-4725 | |
| 7933869 | HARINDERPAL SIN AULAKH.;. | 1869 DIJON CT | YUBA CITY | CA | 95993 | |
| 4996492 | Haring, Gloria | Address on file | | | | |
| 7327645 | Harinton Gonzalez | 2605 Range Ave apt 99 | Santa Rosa | CA | 95403 | |
| 6130813 | HARIS JANICE & LEE TR | Address on file | | | | |
| 7145673 | Haris Mahic | Address on file | | | | |
| 7145673 | Haris Mahic | Address on file | | | | |
| 7145673 | Haris Mahic | Address on file | | | | |
| 7145673 | Haris Mahic | Address on file | | | | |
| 4972207 | Haris, Nicolas Constantin | Address on file | | | | |
| 7933870 | HARISH MAHINDRAKAR.;. | 6462 HIDDEN CREEK DR | SAN JOSE | CA | 95120 | |
| 7694336 | HARISH P BHASIN | Address on file | | | | |
| 4972622 | Harjani, Rajat | Address on file | | | | |
| 7933871 | HARJEET S GILL.;. | 164 SIERRA MADRE ST. | MOUNTAIN HOUSE | CA | 95391 | |
| 6170886 | HARJHOON, BIBI | Address on file | | | | |
| 4972702 | Harjo, Anthony P | Address on file | | | | |
| 4953519 | Harju, Roy | Address on file | | | | |
| 4913023 | Harju, Roy Marvin | Address on file | | | | |
| 6134543 | HARKER DAVID B SR AND JANET | Address on file | | | | |
| 6081961 | Harker, Jeffrey | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4966131 | Harker, Jeffrey | Address on file | | | | |
| 4957106 | Harker, John D | Address on file | | | | |
| 6081962 | Harker, John D | Address on file | | | | |
| 6140402 | HARKINS JULIE B TR & BALDWIN SUSAN L | Address on file | | | | |
| 6145385 | HARKINS MICHAEL ET AL | Address on file | | | | |
| 4942205 | HARKINS, ASHLEY | 5753 N MAROA AVE APT 106 | FRESNO | CA | 93704 | |
| 4967197 | Harkins, John P | Address on file | | | | |
| 4988875 | Harkins, Linda | Address on file | | | | |
| 7166111 | HARKINS, MICHAEL | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | 95401 | | |
| 7166111 | HARKINS, MICHAEL | Brendan M Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery PC, 100 Stony Point Road, Santa Rosa | CA | 95401 | | |
| 4962893 | Harkins, Ryan Walton | Address on file | | | | |
| 4977117 | Harkness Jr., Leonard | Address on file | | | | |
| 4954898 | Harkness, Clara M | Address on file | | | | |
| 5991269 | Harkness, Debra | Address on file | | | | |
| 4944801 | Harkness, Debra Caramel | Address on file | | | | |
| 4990378 | Harl, Kathye | Address on file | | | | |
| 4990324 | Harl, Patrick | Address on file | | | | |
| 7694337 | HARLAN A HOLMES | Address on file | | | | |
| 7771567 | HARLAN A MITCHELL | 7204 104TH ST E | PUYALLUP | WA | 98373-4060 | |
| 7694338 | HARLAN A ODE & | Address on file | | | | |
| 7694339 | HARLAN A SCHIFFMAN | Address on file | | | | |
| 7694340 | HARLAN A WAGNER & EDWINA A WAGNER | Address on file | | | | |
| 7694341 | HARLAN E SMITH & | Address on file | | | | |
| 7694343 | HARLAN E SMITH & | Address on file | | | | |
| 7776677 | HARLAN E WERNER & DOROTHY | R WERNER TR UA DEC 17 04, THE WERNER FAMILY TRUST OF 2004, 3214 VIA DEL SUENO | ATASCADERO | CA | 93422-1571 | |
| 7694345 | HARLAN G LINGO | Address on file | | | | |
| 7694346 | HARLAN H HALSTED & LYNNE HALSTED | Address on file | | | | |
| 7199666 | Harlan Hartman, Power of Attorney for Ollie Lathel Hartman, Jr. | Address on file | | | | |
| 7199666 | Harlan Hartman, Power of Attorney for Ollie Lathel Hartman, Jr. | Address on file | | | | |
| 7767507 | HARLAN I HALSEY & | SARAH S HALSEY JT TEN, 200 LA QUESTA WAY | WOODSIDE | CA | 94062-2426 | |
| 7694347 | HARLAN I HALSEY & SARAH S HALSEY TR | Address on file | | | | |
| 7198632 | Harlan L Hans | Address on file | | | | |
| 7198632 | Harlan L Hans | Address on file | | | | |
| 7198632 | Harlan L Hans | Address on file | | | | |
| 7198632 | Harlan L Hans | Address on file | | | | |
| 7198632 | Harlan L Hans | Address on file | | | | |
| 7198632 | Harlan L Hans | Address on file | | | | |
| 7694348 | HARLAN L STEINLE CUST | Address on file | | | | |
| 7694349 | HARLAN QUAN | Address on file | | | | |
| 7250675 | Harlan, Bruce | Address on file | | | | |
| 4938751 | Harlan, David | 6223 Bucktail Ln | Pollock Pines | CA | 95726 | |
| 7251747 | Harlan, Derrick | Address on file | | | | |
| 7281572 | Harlan, Imogean | Address on file | | | | |
| 7175884 | HARLAN, JAMES MICHAEL | Address on file | | | | |
| 7175884 | HARLAN, JAMES MICHAEL | Address on file | | | | |
| 7175884 | HARLAN, JAMES MICHAEL | Address on file | | | | |
| 7175884 | HARLAN, JAMES MICHAEL | Address on file | | | | |
| 4952293 | Harlan, Karla Elena | Address on file | | | | |
| 4993155 | Harlan, Kenneth | Address on file | | | | |
| 4968265 | Harlan, Laura | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4995165 | Harlan, Lorraine | Address on file | | | | |
| 7241959 | Harlan, Marsha | Address on file | | | | |
| 5006955 | Harlan, Marsha | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006956 | Harlan, Marsha | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946703 | Harlan, Marsha | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7253703 | Harlan, Nancy | Address on file | | | | |
| 5870893 | HARLAN, Rob and Deborah | Address on file | | | | |
| 4944118 | HARLAN, SHAWN | 11778 SUNRISE LN | GRASS VALLEY | CA | 95945 | |
| 7189111 | Harlan, Sondra | Address on file | | | | |
| 7189111 | Harlan, Sondra | Address on file | | | | |
| 7317784 | Harlan, Sondra | Address on file | | | | |
| 7258778 | Harlan, Sr., Robin | Address on file | | | | |
| 7694350 | HARLAND R ROSS & | Address on file | | | | |
| 7941417 | HARLAND VOGT | 1550 BUCKEYE DRIVE | MILPITAS | CA | 95035 | |
| 7160095 | HARLAND, AJ LEX | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160095 | HARLAND, AJ LEX | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7238582 | Harland, Carl | Address on file | | | | |
| 4952177 | Harland, Carl E | Address on file | | | | |
| 7162294 | Harland, Jacob Alain | Address on file | | | | |
| 4948495 | Harland, Myles | Robinson Calcagine, Inc., Mark P. Robinson, Jr, Daniel S. Robinson, 19 Corporate Plaza Drive | Newport Beach | CA | 92660 | |
| 7694351 | HARLE D FEINGOLD | Address on file | | | | |
| 7694352 | HARLENE HUNT | Address on file | | | | |
| 7232120 | Harles, Bret | Sieglock Law A.P.C, Christopher Sieglock, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 7248113 | HARLESS, DEBORAH | COREY, LUZAICH, DE GHETALDI & RIDDLE LLP , AMANDA L. RIDDLE , 700 EL CAMINO REAL | MILLBRAE | CA | 94030 | |
| 5007135 | Harless, Deborah | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007136 | Harless, Deborah | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946828 | Harless, Deborah | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7694353 | HARLEY A HANSEN CUST | Address on file | | | | |
| 7694354 | HARLEY CODY MCGOVRAN | Address on file | | | | |
| 7193630 | HARLEY COLVARD | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193630 | HARLEY COLVARD | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7778044 | HARLEY JAMES SAWATZKY | PO BOX 280084 | SAN FRANCISCO | CA | 94128-0084 | |
| 7694357 | HARLEY L HENDERSON & | Address on file | | | | |
| 7694358 | HARLEY L MONIAN | Address on file | | | | |
| 7777067 | HARLEY WOO & | YIU KAM WOO JT TEN, 15769 VASSAR AVE | SAN LORENZO | CA | 94580-1058 | |
| 4937314 | HARLEY, BJ | PO BOX 161 | GUINDA | CA | 95637 | |
| 5870894 | Harley, Deborah | Address on file | | | | |
| 7158937 | HARLEY, JAY | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7158937 | HARLEY, JAY | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue | Sacramento | CA | 95819 | |
| 4947800 | Harley, Jay | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4947801 | Harley, Jay | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4947799 | Harley, Jay | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 7158936 | HARLEY, SUMMER | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7158936 | HARLEY, SUMMER | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue | Sacramento | CA | 95819 | |
| 4947974 | Harley, Summer | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4947975 | Harley, Summer | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4947973 | Harley, Summer | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 6147029 | HARLIN BENJAMIN A TR & HARLIN TANYA N TR | Address on file | | | | |
| 5916461 | Harlin, Tanya | Address on file | | | | |
| 4987263 | Harlins, Priscilla | Address on file | | | | |
| 5922014 | Harlow Mackel | Address on file | | | | |
| 5922015 | Harlow Mackel | Address on file | | | | |
| 5922016 | Harlow Mackel | Address on file | | | | |
| 5922013 | Harlow Mackel | Address on file | | | | |
| 7312484 | Harlow Thomas Degischer (Joel Degischer, Parent) | Address on file | | | | |
| 7188228 | Harlow Thomas Degischer (Joel Degischer, Parent) | Address on file | | | | |
| 7188228 | Harlow Thomas Degischer (Joel Degischer, Parent) | Address on file | | | | |
| 7694359 | HARLOW V PLIMPTON | Address on file | | | | |
| 7909880 | Harlow, Bonnie Jean | Address on file | | | | |
| 4965752 | Harlow, Chad Nelson | Address on file | | | | |
| 5985325 | Harlow, David | Address on file | | | | |
| 5999886 | Harlow, David | Address on file | | | | |
| 4935640 | Harlow, David | 348 Shamrock CT | Vacaville | CA | 95688-9362 | |
| 4978798 | Harlow, Donald | Address on file | | | | |
| 6008622 | HARLOW, GRETCHEN | Address on file | | | | |
| 7464839 | Harlow, Louise | Address on file | | | | |
| 6182969 | Harlow, Louise | Address on file | | | | |
| 4978538 | Harlow, Rollin | Address on file | | | | |
| 7312503 | Harlynn Kutsch (Kayla McCally, Parent) | Address on file | | | | |
| 7188229 | Harlynn Kutsch (Kayla McCally, Parent) | Address on file | | | | |
| 7188229 | Harlynn Kutsch (Kayla McCally, Parent) | Address on file | | | | |
| 7216085 | Harm, Jody | Address on file | | | | |
| 7216085 | Harm, Jody | Address on file | | | | |
| 5870895 | Harman Management Corp. | Address on file | | | | |
| 5865052 | HARMAN, FRED | Address on file | | | | |
| 7464906 | HARMAN, PATRICK AND ERNA | Address on file | | | | |
| 4997540 | Harman, Robert | Address on file | | | | |
| 4914159 | Harman, Robert K | Address on file | | | | |
| 6081963 | Harman, Zachary | Address on file | | | | |
| 4962598 | Harman, Zachary | Address on file | | | | |
| 7265635 | Harmantas, Daniel | Address on file | | | | |
| 4922123 | HARMEET SACHDEV MD INC | TRIPTA SACHDEV MD, 2577 SAMARITAN DR STE 840 | SAN JOSE | CA | 95128 | |
| 7323032 | Harmen, Brandy | Address on file | | | | |
| 4922124 | HARMER CONSULTANTS INC | 150 S WACKER DR STE 2700 | CHICAGO | IL | 60606 | |
| 6147080 | HARMESON DANIEL L & HARMESON CHRISTY L | Address on file | | | | |
| 5001732 | Harmeson, Christy | The Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5001731 | Harmeson, Christy | Hansen and Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5001730 | Harmeson, Christy | Watts Guera LLP, Noreen Evans, Ryan L. Thompson, Paige Boldt, 811Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 5001729 | Harmeson, Daniel | The Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5001728 | Harmeson, Daniel | Hansen and Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5001727 | Harmeson, Daniel | Watts Guera LLP, Noreen Evans, Ryan L. Thompson, Paige Boldt, 811Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4993001 | Harmeyer, Robert | Address on file | | | | |
| 5865577 | HARMON GARDENS | Address on file | | | | |
| 6134108 | HARMON JAMES A AND VICTORIA I | Address on file | | | | |
| 6142044 | HARMON JAMES M TR & HARMON CYNTHIA M TR | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 3501 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7768219 | HARMON JOHN HOORN TR HOORN FAMILY | LIVING TRUST UA NOV 30 90, 2951 NW ODGEN ST | CAMAS | WA | 98607 | |
| 6141455 | HARMON KATHRYN J | Address on file | | | | |
| 6139991 | HARMON NORMAN W & SUZANNE M TR | Address on file | | | | |
| 7694361 | HARMON P BRYANT | Address on file | | | | |
| 6143980 | HARMON ROBERT A | Address on file | | | | |
| 6132152 | HARMON THOMAS J | Address on file | | | | |
| 6132102 | HARMON THOMAS J & HARMON THOMAS J | Address on file | | | | |
| 7768710 | HARMON WENDELL JETT & SUE JETT TR | JETT FAMILY TRUST UA NOV 4 91, 1901 DAYTON RD SPC 46 | CHICO | CA | 95928-6953 | |
| 4980622 | Harmon, Adrienne | Address on file | | | | |
| 4995556 | Harmon, Bernetta | Address on file | | | | |
| 7280376 | Harmon, Brandy | Address on file | | | | |
| 7253091 | Harmon, Cindy | Address on file | | | | |
| 5006120 | Harmon, Cynthia | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5006119 | Harmon, Cynthia | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 7481567 | Harmon, David | Address on file | | | | |
| 7332964 | Harmon, Doris L | Address on file | | | | |
| 7160101 | HARMON, EMILY LOUISE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160101 | HARMON, EMILY LOUISE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4920646 | HARMON, ERIC LEIGH | PO Box 324 | GOLD RUN | CA | 95717 | |
| 4992205 | Harmon, Georgia | Address on file | | | | |
| 7286222 | Harmon, Henry | Address on file | | | | |
| 5006118 | Harmon, James | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5006117 | Harmon, James | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 6081964 | Harmon, John | Address on file | | | | |
| 4972253 | Harmon, John | Address on file | | | | |
| 4971178 | Harmon, Joshua | Address on file | | | | |
| 4973440 | Harmon, Joshua Alexander | Address on file | | | | |
| 5004422 | Harmon, Kathryn Jean | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5004421 | Harmon, Kathryn Jean | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4988106 | Harmon, Kay | Address on file | | | | |
| 5870896 | HARMON, LENA | Address on file | | | | |
| 5006422 | Harmon, Lisa | 1016 Lincoln Avenue | San Rafael | CA | 94901 | |
| 4924380 | HARMON, LISA | 658 LA CORSO DR | WALNUT CREEK | CA | 94598 | |
| 4911571 | Harmon, Lisa | Address on file | | | | |
| 6007867 | Harmon, Lisa v. PG&E | 1016 Lincoln Avenue | San Rafael | CA | 94901 | |
| 7275761 | Harmon, Lorri | Address on file | | | | |
| 7910791 | Harmon, Mary B | Address on file | | | | |
| 7290872 | Harmon, Matthew | Law Offices of Larry S. Buckley, Larry S. Buckley, 1660 Humboldt Road, Suite 5 | Chico | CA | 95928 | |
| 7336103 | Harmon, Melissa | Address on file | | | | |
| 7256835 | Harmon, Michael | Address on file | | | | |
| 4962099 | Harmon, Michael Wayne | Address on file | | | | |
| 7466874 | Harmon, Norman Wayne | Address on file | | | | |
| 7466874 | Harmon, Norman Wayne | Address on file | | | | |
| 4984465 | Harmon, Patricia | Address on file | | | | |
| 4928161 | HARMON, ROBERT K | ROBERT K HARMON & COMPANY LLC, 16621 93RD AVE SW | VASHON | WA | 98070 | |
| 7466832 | Harmon, Suzanne Marie | Address on file | | | | |
| 7466832 | Harmon, Suzanne Marie | Address on file | | | | |
| 7466832 | Harmon, Suzanne Marie | Address on file | | | | |
| 7466832 | Harmon, Suzanne Marie | Address on file | | | | |
| 5870897 | HARMON, TIM | Address on file | | | | |
| 4979707 | Harmon, Tommy | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7324894 | Harmon, Trevor | Address on file | | | | |
| 5870898 | Harmon, Wesley | Address on file | | | | |
| 7205097 | Harmon-Jones, Debra | Address on file | | | | |
| 4944005 | Harmony Audio Video-Mari, Frank | 333 West Portal Ave. | San Francisco | CA | 94127 | |
| 7933872 | HARMONY BARBERA.,:. | 8705 WINTHROP DR. | ALEXANDRIA | VA | 22308 | |
| 7188230 | Harmony Boone | Address on file | | | | |
| 7188230 | Harmony Boone | Address on file | | | | |
| 5922021 | Harmony Boone | Address on file | | | | |
| 5922019 | Harmony Boone | Address on file | | | | |
| 5922017 | Harmony Boone | Address on file | | | | |
| 5922018 | Harmony Boone | Address on file | | | | |
| 5922020 | Harmony Boone | Address on file | | | | |
| 7953005 | Harmony Communities, Inc | 6653 Embarcadero Dr Ste. C | Stockton | CA | 95219 | |
| 6116806 | HARMONY FOODS CORPORATION | 2200 Delaware Avenue | Santa Cruz | CA | 95061 | |
| 7276134 | Harmony Grace Shalom Holbert Ely | Address on file | | | | |
| 7276134 | Harmony Grace Shalom Holbert Ely | Address on file | | | | |
| 4934119 | Harmony Inns Inc., Lawrence Havlick | 484 B Washington Street Ste. 515 | Monterey | CA | 93940 | |
| 7184406 | Harmony Jaeger | Address on file | | | | |
| 7184406 | Harmony Jaeger | Address on file | | | | |
| 4922125 | HARMONY MACHINE & FABRICATION INC | 1690 EL CAMINO REAL | ATASCADERO | CA | 93422 | |
| 7694362 | HARMONY S HENNESSEE CUST | Address on file | | | | |
| 7694363 | HARMONY S HENNESSEE CUST | Address on file | | | | |
| 4964767 | Harms, Derek Joseph | Address on file | | | | |
| 7330890 | Harms, Ellis A | Address on file | | | | |
| 4957838 | Harms, Erik Robert | Address on file | | | | |
| 4996652 | Harms, Kathleen | Address on file | | | | |
| 4976808 | Harms, Patricia | Address on file | | | | |
| 5992880 | Harms, Stand | Address on file | | | | |
| 4922126 | HARMSEN FAMILY DAIRY | 23920 COMMUNITY BLVD | HINKLEY | CA | 92347 | |
| 5990587 | HARN, JULIANNA | Address on file | | | | |
| 4942334 | Harnden, Dan | 2894 Hazel Valley | Pollock Pines | CA | 95726 | |
| 4978045 | Harnden, Dan | Address on file | | | | |
| 7160102 | HARNED, DONALD LEVERN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160102 | HARNED, DONALD LEVERN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7160103 | HARNED, LINDA DIANE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160103 | HARNED, LINDA DIANE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7247636 | Harner, Brandi | Address on file | | | | |
| 7244736 | HARNER, DOUGLAS | Address on file | | | | |
| 5006957 | Harner, Douglas | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006958 | Harner, Douglas | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946704 | Harner, Douglas | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 4990418 | Harner, Evangelina | Address on file | | | | |
| 4954947 | Harner, Evangelina M | Address on file | | | | |
| 7320043 | Harner, Joshua | Address on file | | | | |
| 4967982 | Harner, Michael J | Address on file | | | | |
| 4979295 | Harnes, Dean | Address on file | | | | |
| 4988395 | Harness, Kenneth | Address on file | | | | |
| 4974407 | Harness, Linda | 21211 Trefoil Lane | Cottonwood | CA | 96022 | |
| 4995886 | Harness, Richard | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 3503 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4911533 | Harness, Richard G | Address on file | | | | |
| 4982950 | Harnett Jr., John | Address on file | | | | |
| 4913166 | Harnett, Christopher Torrey | Address on file | | | | |
| 5006304 | Harnett, Phillip | Phillip Harnett, 25824 Sylvan Road | Pioneer | CA | 95666 | |
| 5980315 | Harney, Angela | Address on file | | | | |
| 4934595 | Harney, Angela | P.O. Box 151 | Fort Bragg | CA | 95437 | |
| 5870899 | HARNEY, JOSEPH | Address on file | | | | |
| 7148316 | Harney, Linda Wilson | Address on file | | | | |
| 4938002 | Harney, Michael | 29305 chualar cyn rd | chualar | CA | 93925 | |
| 4995426 | Harney, Thomas | Address on file | | | | |
| 4912217 | Harney, Thomas M | Address on file | | | | |
| 4967125 | Harnish, David E | Address on file | | | | |
| 4929183 | HAR-NOY, SHAY SHMEUL | 14 SAINT JUDE RD | MILL VALLEY | CA | 94941 | |
| 4945164 | HARO ROMERO, GABRIEL | 133 W 8TH ST | TRACY | CA | 95376 | |
| 4938116 | HARO, ANA BERTHA | 2185 N MAIN ST | SALINAS | CA | 93906 | |
| 5986991 | HARO, ANA BERTHA | Address on file | | | | |
| 5925305 | HARO, BRENDA | Address on file | | | | |
| 6009289 | HARO, JESUS | Address on file | | | | |
| 4948660 | Haro, Linda | Michaels. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300 | Temecula | CA | 92590 | |
| 4948658 | Haro, Linda | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP, David S. Casey, Jr., Angela Jae Chun, 110 Laurel St. | San Diego | CA | 92101 | |
| 4948659 | Haro, Linda | Tosdal Law Firm, Thomas Tosdal, 777 South Hwy 101, Ste. 215 | Solana Beach | CA | 92075 | |
| 7166539 | Haro, Linda | Address on file | | | | |
| 4934526 | Haro, Marcia | 101 Eileen Ct | Moraga | CA | 94556 | |
| 4948657 | Haro, Miguel | Michaels. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300 | Temecula | CA | 92590 | |
| 4948655 | Haro, Miguel | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP, David S. Casey, Jr., Angela Jae Chun, 110 Laurel St. | San Diego | CA | 92101 | |
| 4948656 | Haro, Miguel | Tosdal Law Firm, Thomas Tosdal, 777 South Hwy 101, Ste. 215 | Solana Beach | CA | 92075 | |
| 4967034 | Haro, Octavio L | Address on file | | | | |
| 4963753 | Haro, Tracy A | Address on file | | | | |
| 4995298 | Haroian, Anthony | Address on file | | | | |
| 7199980 | Harold A & Heather L Duncan Trust | Address on file | | | | |
| 7199980 | Harold A & Heather L Duncan Trust | Address on file | | | | |
| 7694364 | HAROLD A BERNDT | Address on file | | | | |
| 7694365 | HAROLD A DAVIDSON | Address on file | | | | |
| 7694366 | HAROLD A DAVIDSON JR | Address on file | | | | |
| 5922023 | Harold A Maurer | Address on file | | | | |
| 5922024 | Harold A Maurer | Address on file | | | | |
| 5960336 | Harold A Maurer | Address on file | | | | |
| 5922027 | Harold A Maurer | Address on file | | | | |
| 5922026 | Harold A Maurer | Address on file | | | | |
| 5922022 | Harold A Maurer | Address on file | | | | |
| 7771347 | HAROLD A MENZE & | JOYCE BROWN JT TEN, 249 PINE ST | FREMONT | CA | 94539-6206 | |
| 7694367 | HAROLD A NELSON & PATRICIA M | Address on file | | | | |
| 7767636 | HAROLD A PARICHAN & EDNA S PARICHAN TR UA NOV 14 89 | THE HAROLD A PARICHAN & EDNA S PARICHAN LIVING TRUST, 8344 ROAD 33 | MADERA | CA | 93636-8321 | |
| 7787260 | HAROLD A PARICHAN TR UA NOV 14 89 | THE HAROLD A PARICHAN & EDNA, PARICHAN LIVING TRUST OF 89, 8344 ROAD 33 | MADERA | CA | 93636-8321 | |
| 4922127 | HAROLD A STEUBER ENTERPRISES INC | ASSOCIATED SERVICES CO, 600A MCCORMICK STREET | SAN LEANDRO | CA | 94577 | |
| 7776283 | HAROLD A VIERK | 389 COVENTRY LN | CRETE | IL | 60417-1948 | |
| 7783811 | HAROLD A WONDOLLECK & HELEN | C WONDOLLECK TR UA JUN 22 98, THE WONDOLLECK TRUST, 164 BERKSHIRE CT | SAN RAMON | CA | 94582-4601 | |
| 7776996 | HAROLD A WONDOLLECK TR UA JUN 22 | 98 THE WONDOLLECK TRUST, 164 BERKSHIRE CT | SAN RAMON | CA | 94582-4601 | |
| 7193427 | HAROLD AMOROSO | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7193427 | HAROLD AMOROSO | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7694369 | HAROLD ANDERSEN & | Address on file | | | | |
| 7196599 | Harold Anthony Funk | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196599 | Harold Anthony Funk | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196599 | Harold Anthony Funk | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196599 | Harold Anthony Funk | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196599 | Harold Anthony Funk | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196599 | Harold Anthony Funk | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7694370 | HAROLD B BROWN & GEORGEAN F BROWN | Address on file | | | | |
| 7763983 | HAROLD B CARLISLE | 5825 OAKMAN BLVD | DEARBORN | MI | 48126-2325 | |
| 7781127 | HAROLD B CARLISLE TOD | NANCY CARLISLE BERRIS, SUBJECT TO STA TOD RULES, 5825 OAKMAN BLVD | DEARBORN | MI | 48126-2325 | |
| 7784352 | HAROLD B CHATFIELD JR | 6356 N TEILMAN AVE | FRESNO | CA | 93711-1909 | |
| 7145328 | Harold Bard Coats | Address on file | | | | |
| 7145328 | Harold Bard Coats | Address on file | | | | |
| 7145328 | Harold Bard Coats | Address on file | | | | |
| 7145328 | Harold Bard Coats | Address on file | | | | |
| 5922031 | Harold Barnreiter | Address on file | | | | |
| 5922030 | Harold Barnreiter | Address on file | | | | |
| 5922029 | Harold Barnreiter | Address on file | | | | |
| 5922029 | Harold Barnreiter | Address on file | | | | |
| 7694371 | HAROLD BRADFORD & JOSEPHINE | Address on file | | | | |
| 7694372 | HAROLD BROOKS CUST | Address on file | | | | |
| 7763678 | HAROLD BRYANT & | LAURA H BRYANT JT TEN, 2594 FRUITVALE AVE | OAKLAND | CA | 94601-1964 | |
| 7768918 | HAROLD BRYCE JOPE & BETTY LOU | JOPE TR, JOPE LIVING TRUST UA MAR 10 95, 3340 BEN LOMOND DR | SACRAMENTO | CA | 95821-6202 | |
| 7694373 | HAROLD BRYCE JOPE TRUSTEE | Address on file | | | | |
| 7941418 | HAROLD BUSH | 325 NILE CT | VACAVILLE | CA | 95687 | |
| 7694374 | HAROLD C BROWN & | Address on file | | | | |
| 7694377 | HAROLD C CARTER | Address on file | | | | |
| 7764510 | HAROLD C CLOUD TR HAROLD C CLOUD | SURVIVOR TRUST UA JAN 8 94, 8601 FALMOUTH AVE UNIT 313 | PLAYA DEL REY | CA | 90293-8694 | |
| 7764532 | HAROLD C COFFEE JR & ELIZABETH A | COFFEE TR COFFEE FAMILY TRUST, UA OCT 26 88, 25 AMBER DR | SAN FRANCISCO | CA | 94131-1623 | |
| 7694378 | HAROLD C FOSS & | Address on file | | | | |
| 7694379 | HAROLD C GASTLER | Address on file | | | | |
| 7694380 | HAROLD C JABS | Address on file | | | | |
| 7786069 | HAROLD C JABS A MINOR | PO BOX 3498 | TRUCKEE | CA | 96160-3498 | |
| 7842710 | HAROLD C JABS A MINOR | U/GDN OF ROBERT C JABS &, WILLIAM H JABS, 608 VISTA DR | EMERALDHILLS | CA | 94062-3130 | |
| 7694381 | HAROLD C JABS A MINOR | Address on file | | | | |
| 7774373 | HAROLD C SCHMIT & | MRS ANNETTE M SCHMIT JT TEN, 175 S GARDEN WAY APT 208 | EUGENE | OR | 97401-5935 | |
| 7694383 | HAROLD C SCHWAN & PATRICIA B | Address on file | | | | |
| 7694384 | HAROLD C WHITMORE & JOSEFINA B | Address on file | | | | |
| 7170495 | Harold C. Bernard & Roseann M. Bernard as co-trustees for the Bernard Family Trust | Address on file | | | | |
| 7170495 | Harold C. Bernard & Roseann M. Bernard as co-trustees for the Bernard Family Trust | Address on file | | | | |
| 7170495 | Harold C. Bernard & Roseann M. Bernard as co-trustees for the Bernard Family Trust | Address on file | | | | |
| 7170495 | Harold C. Bernard & Roseann M. Bernard as co-trustees for the Bernard Family Trust | Address on file | | | | |
| 7694385 | HAROLD COSTA | Address on file | | | | |
| 7694386 | HAROLD D ALLEN | Address on file | | | | |
| 7694387 | HAROLD D BISSELL & KATHERINE S | Address on file | | | | |
| 7785526 | HAROLD D GULLIKSEN TR UA MAY 20 | 08 THE HAROLD D GULLIKSEN TRUST, 3314 HILLPARK LN | CARROLLTON | TX | 75007-2734 | |
| 4922128 | HAROLD D SEGAL MD INC | 140 CASA ST | SAN LUIS OBISPO | CA | 93405 | |
| 7694388 | HAROLD D TAYLOR TR HAROLD D | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7781468 | HAROLD D WELLS | 248 MARIANELA LN | LOS OSOS | CA | 93402-3530 | |
| 5903782 | Harold D. Hess | Address on file | | | | |
| 5907521 | Harold D. Hess | Address on file | | | | |
| 7165489 | Harold D. Hess and Bobbie J. Hess, Trustees of the Harold D. and Bobbie J. Hess Revocale Trust dated 7-20-1994 | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165489 | Harold D. Hess and Bobbie J. Hess, Trustees of the Harold D. and Bobbie J. Hess Revocale Trust dated 7-20-1994 | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7694389 | HAROLD DALE TINSLEY | Address on file | | | | |
| 7694390 | HAROLD DAVID HATCH | Address on file | | | | |
| 7842714 | HAROLD DEAN AVERY | 21 VIA MARINA APT 6 | MARINADELREY | CA | 90292-7179 | |
| 7694392 | HAROLD DEAN LEVENTON & | Address on file | | | | |
| 7694393 | HAROLD DEAN UECKERT | Address on file | | | | |
| 7192693 | HAROLD DUNCAN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192693 | HAROLD DUNCAN | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7326457 | Harold Dwayne Newton | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7326457 | Harold Dwayne Newton | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7326457 | Harold Dwayne Newton | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7326457 | Harold Dwayne Newton | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7326457 | Harold Dwayne Newton | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7326457 | Harold Dwayne Newton | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7694394 | HAROLD E BARTON CUST | Address on file | | | | |
| 7763434 | HAROLD E BRANN JR & | DIANNE L BRANN JT TEN, 76 RIVA RIDGE RD | VASSALBORO | ME | 04989-3245 | |
| 7694395 | HAROLD E DENT & JOSEPHINE C DENT | Address on file | | | | |
| 7766768 | HAROLD E GAVELLO TR UA DEC 21 98 | HAROLD E GAVELLO TRUST, 4815 DISCOVERY PT | DISCOVERY BAY | CA | 94505-9519 | |
| 7768688 | HAROLD E JENSEN & | PATRICIA H JENSEN JT TEN, 8870 PIEDRAS ALTOS AVE | ATASCADERO | CA | 93422-3968 | |
| 7694396 | HAROLD E KREN TR KREN FAMILY | Address on file | | | | |
| 7933873 | HAROLD E PITRE JR.;. | 1220 WIGEON LANE | PATTERSON | CA | 95363 | |
| 7773784 | HAROLD E ROBINSON | 2634 LEE HWY APT 304 | ARLINGTON | VA | 22201-4062 | |
| 7694397 | HAROLD E SOBBA | Address on file | | | | |
| 7694399 | HAROLD E SOBBA & | Address on file | | | | |
| 7777251 | HAROLD E YOUNG JR CUST | ROBERT E YOUNG, UNIF GIFT MIN ACT CA, 2400 N ARIZONA AVE APT 1012 | CHANDLER | AZ | 85225-1248 | |
| 7188231 | Harold Eldridge | Address on file | | | | |
| 7188231 | Harold Eldridge | Address on file | | | | |
| 7694400 | HAROLD ELFMAN TOD | Address on file | | | | |
| 7903116 | Harold Elfman TOD Edie Weiss | Address on file | | | | |
| 7694401 | HAROLD ELLIOTT & | Address on file | | | | |
| 7694402 | HAROLD F GEOGE | Address on file | | | | |
| 7694403 | HAROLD F GEORGE | Address on file | | | | |
| 7770266 | HAROLD F GROVE CUST | ASHLEY ELIZABETH LOCKARD, CA UNIF TRANSFERS MIN ACT, 7086 WHEATON CT | RANCHO CUCAMONGA | CA | 91701-5374 | |
| 7770267 | HAROLD F GROVE CUST | AYRIN WHITNEY LOCKARD, CA UNIF TRANSFERS MIN ACT, 7086 WHEATON CT | RANCHO CUCAMONGA | CA | 91701-5374 | |
| 7694404 | HAROLD F GROVE CUST | Address on file | | | | |
| 7694405 | HAROLD F GROVE CUST | Address on file | | | | |
| 7767676 | HAROLD F HARRIS & | LUPE HARRIS &, DEBORAH A HENDERSON JT TEN, 141 BEVERLEY AVE | RED BLUFF | CA | 96080-2102 | |
| 7783155 | HAROLD F JACKSON | 516 MIDDLE SET ED. | BLEMONT | CA | 94002 | |
| 7694406 | HAROLD F JORGENSEN & | Address on file | | | | |
| 7773607 | HAROLD F RICHARDSON | PO BOX 6 | STEWARTS POINT | CA | 95480-0006 | |
| 7694407 | HAROLD F SHALLENBERGER | Address on file | | | | |
| 7694408 | HAROLD F SHALLENBERGER & | Address on file | | | | |
| 7776985 | HAROLD FURMAN WOLFE | 42 SING SING RD | HORSEHEADS | NY | 14845-1004 | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 3506 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7767754 | HAROLD G HAUFF | 985 STONY POINT RD | SANTA ROSA | CA | 95407-7129 | |
| 7694409 | HAROLD G KIPER & | Address on file | | | | |
| 7694410 | HAROLD G SPAULDING & | Address on file | | | | |
| 7776790 | HAROLD G WIK & | CAROL M WIK JT TEN, 13356 CLINTON ST | ALDEN | NY | 14004-9313 | |
| 7143884 | Harold Gene Burns | Address on file | | | | |
| 7143884 | Harold Gene Burns | Address on file | | | | |
| 7143884 | Harold Gene Burns | Address on file | | | | |
| 7143884 | Harold Gene Burns | Address on file | | | | |
| 7694411 | HAROLD GENE KING & MARJORIE E | Address on file | | | | |
| 7142501 | Harold Graham | Address on file | | | | |
| 7142501 | Harold Graham | Address on file | | | | |
| 7142501 | Harold Graham | Address on file | | | | |
| 7142501 | Harold Graham | Address on file | | | | |
| 7195432 | Harold Granados | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195432 | Harold Granados | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195432 | Harold Granados | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195432 | Harold Granados | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195432 | Harold Granados | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195432 | Harold Granados | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7694414 | HAROLD H ALLEE JR &PATRICIA | Address on file | | | | |
| 7694415 | HAROLD H BARONE & | Address on file | | | | |
| 7694417 | HAROLD H GREENFIELD & DOLORES C | Address on file | | | | |
| 7774051 | HAROLD H RUSSELL | 386 TOWER ST | VAUXHALL | NJ | 07088-1344 | |
| 7694418 | HAROLD H STREVELER & | Address on file | | | | |
| 6008470 | HAROLD HAKSUN CHOI, DDS, INC | 3454 W 1ST ST | LOS ANGELES | CA | 90004 | |
| 6008615 | HAROLD HAKSUN CHOI, DDS, INC | 3554 W 1ST ST | LOS ANGELES | CA | 90004 | |
| 7767616 | HAROLD HARGER | 119 FAIRLAND AVE | MODESTO | CA | 95357-0323 | |
| 7694419 | HAROLD HARRIS & | Address on file | | | | |
| 7145461 | Harold Herbert Worley | Address on file | | | | |
| 7145461 | Harold Herbert Worley | Address on file | | | | |
| 7145461 | Harold Herbert Worley | Address on file | | | | |
| 7145461 | Harold Herbert Worley | Address on file | | | | |
| 5903773 | Harold Herland | Address on file | | | | |
| 5910490 | Harold Herland | Address on file | | | | |
| 5907513 | Harold Herland | Address on file | | | | |
| 7163061 | Harold Hess | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163061 | Harold Hess | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 5922033 | Harold Hill | Address on file | | | | |
| 5922036 | Harold Hill | Address on file | | | | |
| 5922034 | Harold Hill | Address on file | | | | |
| 5922032 | Harold Hill | Address on file | | | | |
| 5922035 | Harold Hill | Address on file | | | | |
| 7694420 | HAROLD HIRAO | Address on file | | | | |
| 7768172 | HAROLD HOLOBER | 519 W TAYLOR ST SPC 96 | SANTA MARIA | CA | 93458-1028 | |
| 7694421 | HAROLD IRVING PORTER | Address on file | | | | |
| 7694422 | HAROLD J CROSBY | Address on file | | | | |
| 7767638 | HAROLD J CUNNINGHAM | TR UA NOV 7 99 THE HAROLD J, CUNNINGHAM REVOCABLE TRUST, 11725 IOWA AVE | WEST LOS ANGELES | CA | 90025-1816 | |
| 7767051 | HAROLD J GOLOMB & | AUDREY GOLOMB, JT TEN, 60 MCCULLOUGH RD ROUTE 10 | WILKES BARRE | PA | 18702-1809 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7767050 | HAROLD J GOLOMB & | AUDREY O GOLOMB JT TEN, 60 MCCULLOUGH RD ROUTE 10 | WILKES BARRE | PA | 18702-1809 | |
| 7767979 | HAROLD J HESSION TR UA FEB 5 92 | HESSION REVOCABLE LIVING TRUST A, 1214 WAYLAND AVE | SACRAMENTO | CA | 95825-7312 | |
| 7694423 | HAROLD J KINNEY | Address on file | | | | |
| 7694424 | HAROLD J MEYER JR | Address on file | | | | |
| 7206168 | HAROLD J NIXON | Address on file | | | | |
| 7198364 | HAROLD J NIXON | Address on file | | | | |
| 7198364 | HAROLD J NIXON | Address on file | | | | |
| 7774088 | HAROLD J RYAN JR | 169 HARVARD RD | WATERVLIET | NY | 12189-1211 | |
| 7694425 | HAROLD J SEVERSON | Address on file | | | | |
| 7694426 | HAROLD J THOMPSON & | Address on file | | | | |
| 7188232 | Harold J. Warren | Address on file | | | | |
| 7188232 | Harold J. Warren | Address on file | | | | |
| 7694427 | HAROLD JACOBS CUST | Address on file | | | | |
| 7694428 | HAROLD JACOBS CUST | Address on file | | | | |
| 7694429 | HAROLD JAMES JEFFREY | Address on file | | | | |
| 7225494 | Harold Jess Warren as a Trustee for The Harold Jess Warren Living Trust | Address on file | | | | |
| 7143669 | Harold John Haydock | Address on file | | | | |
| 7143669 | Harold John Haydock | Address on file | | | | |
| 7143669 | Harold John Haydock | Address on file | | | | |
| 7143669 | Harold John Haydock | Address on file | | | | |
| 7694430 | HAROLD JOSEPH MANTLE II | Address on file | | | | |
| 4986450 | Harold Jr., Marvin | Address on file | | | | |
| 7767639 | HAROLD K ASCHMANN & HEATHER MILLETTE TR UA NOV 03 06 THE | HAROLD K ASCHMANN AND HEATHER MILLETTE LIVING TRUST, W3728 STATE ROAD 106 | FORT ATKINSON | WI | 53538-9620 | |
| 7776716 | HAROLD K HUDSON CUST | SHANNON M WHEATON CA, UNIF TRANSFERS MIN ACT, 902 W 5TH AVE | KENNEWICK | WA | 99336-5527 | |
| 7776715 | HAROLD K HUDSON GDN FOR | SHANNON WHEATON, 902 W 5TH AVE | KENNEWICK | WA | 99336-5527 | |
| 7775469 | HAROLD K SUMMERS & JUDITH L | LAROS JT TEN, ATTN RONALD K SUMMERS, 7342 RAINBOW DR SE | SALEM | OR | 97306-9524 | |
| 7258844 | Harold K. Herland, Jr. and Debra A. Herland, Trustees of The Harold K. Herland, Jr. and Debra A. Herland Revocable Trust dated October 2, 2007 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7694431 | HAROLD KEITH TOMS CUST | Address on file | | | | |
| 6126118 | Harold Kelban and Patricia Lynn Kelban | Address on file | | | | |
| 6009943 | Harold Kelban or Patricia Lynn Kelban | Address on file | | | | |
| 7189562 | Harold Kenyon | Address on file | | | | |
| 7189562 | Harold Kenyon | Address on file | | | | |
| 7694432 | HAROLD KNIGHT & | Address on file | | | | |
| 7784567 | HAROLD KNIGHT & | CAMILLE T KNIGHT JT TEN, 929 SPRING ST | PLACERVILLE | CA | 95667 | |
| 7694434 | HAROLD KRAUS CUST | Address on file | | | | |
| 7694436 | HAROLD L ALTMAN & | Address on file | | | | |
| 7764375 | HAROLD L CHRISTENSEN | 4699 CONTINENTAL DR LOT 534 | HOLIDAY | FL | 34690-5616 | |
| 7764611 | HAROLD L COMBS TR | COMBS FAMILY TRUST UA NOV 13 89, 1734 BAY ST APT 102 | SAN FRANCISCO | CA | 94123-1741 | |
| 7783024 | HAROLD L GEROW & | PAMELA A GEROW JT TEN, 3966 PESTANA WAY | LIVERMORE | CA | 94550-3337 | |
| 7767949 | HAROLD L HERMAN | 2 FRANKLIN TOWN BLVD APT 804 | PHILADELPHIA | PA | 19103-1221 | |
| 7694437 | HAROLD L HOLT | Address on file | | | | |
| 7779354 | HAROLD L HOM ADMIN | ESTATE OF GERTRUDE CZOMPOLY, 30200 DETROIT RD STE D | WESTLAKE | OH | 44145-1967 | |
| 7767641 | HAROLD L LEMPERT & THELMA LEMPERT | TR UA MAY 19 06 THE HAROLD L, LEMPERT AND THELMA LEMPERT LIVING TRUST, 6700 RIDGEFIELD CIR APT 104 | WEST BLOOMFIELD | MI | 48322-3050 | |
| 7694439 | HAROLD L OVERBAUGH & | Address on file | | | | |
| 7773267 | HAROLD L QUIGLEY & GLENDYNE M | QUIGLEY TR HAROLD L & GLENDYNE, M QUIGLEY TRUST UA NOV 18 85, 10337 CAMINO DEL OSO NE | ALBUQUERQUE | NM | 87111-6925 | |
| 7775781 | HAROLD L THOMPSON TR | HAROLD L THOMPSON 1995, INTERVIVOS TRUST UA JUN 19 95, 802 KENT ST | SILVERTON | OR | 97381-1836 | |
| 7769902 | HAROLD LEDERMAN | 11 DOGWOOD LN | ORANGEBURG | NY | 10962-2410 | |
| 7769903 | HAROLD LEDFORD & | MRS CARMEN LEDFORD JT TEN, 8839 SW 49TH ST | COOPER CITY | FL | 33328-3601 | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 3508 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7938994 | HAROLD LEDFORD DECEASED & MRS CARMEN LEDFORD JT TEN | Address on file | | | | |
| 7154326 | Harold Lloyd Williams | Address on file | | | | |
| 7154326 | Harold Lloyd Williams | Address on file | | | | |
| 7154326 | Harold Lloyd Williams | Address on file | | | | |
| 7154326 | Harold Lloyd Williams | Address on file | | | | |
| 7154326 | Harold Lloyd Williams | Address on file | | | | |
| 7154326 | Harold Lloyd Williams | Address on file | | | | |
| 6010019 | Harold Lowenthal | Address on file | | | | |
| 7694440 | HAROLD M GUSTAFSON JR & | Address on file | | | | |
| 7767426 | HAROLD M HAAS | 340 LA BRAY AVE | RED BLUFF | CA | 96080-2223 | |
| 7767427 | HAROLD M HAAS & | SHARON L HAAS JT TEN, 340 LA BRAY AVE | RED BLUFF | CA | 96080-2223 | |
| 7694441 | HAROLD M KAHN JR TR | Address on file | | | | |
| 7770604 | HAROLD M MAFFEI | ELLEN B HAAS TRUSTEE, 200 MAIN ST STE 21 | REDWOOD CITY | CA | 94063-1752 | |
| 7175355 | Harold M. Kern | Address on file | | | | |
| 7175355 | Harold M. Kern | Address on file | | | | |
| 7175355 | Harold M. Kern | Address on file | | | | |
| 7175355 | Harold M. Kern | Address on file | | | | |
| 7175355 | Harold M. Kern | Address on file | | | | |
| 7175355 | Harold M. Kern | Address on file | | | | |
| 7770603 | HAROLD MAFFEI | 200 MAIN ST STE 21 | REDWOOD CITY | CA | 94063-1752 | |
| 5922039 | Harold Matthew Dooty | Address on file | | | | |
| 5922038 | Harold Matthew Dooty | Address on file | | | | |
| 5922040 | Harold Matthew Dooty | Address on file | | | | |
| 5922037 | Harold Matthew Dooty | Address on file | | | | |
| 7694442 | HAROLD MCCLAIN | Address on file | | | | |
| 7694443 | HAROLD MILDENBERGER | Address on file | | | | |
| 7475085 | Harold N and Marion E Garrett 2003 Trust | Address on file | | | | |
| 7475085 | Harold N and Marion E Garrett 2003 Trust | Address on file | | | | |
| 7475085 | Harold N and Marion E Garrett 2003 Trust | Address on file | | | | |
| 7475085 | Harold N and Marion E Garrett 2003 Trust | Address on file | | | | |
| 7766573 | HAROLD N FUJIMOTO CUST | LANCE K FUJIMOTO, CA UNIF TRANSFERS MIN ACT, 12427 HAVELOCK AVE | LOS ANGELES | CA | 90066-6801 | |
| 7145616 | Harold Neil Cope | Address on file | | | | |
| 7145616 | Harold Neil Cope | Address on file | | | | |
| 7145616 | Harold Neil Cope | Address on file | | | | |
| 7145616 | Harold Neil Cope | Address on file | | | | |
| 7779140 | HAROLD NG | 15 KNICKERBOCKER LN | ORINDA | CA | 94563-3717 | |
| 7694444 | HAROLD OGLE | Address on file | | | | |
| 7694445 | HAROLD OSCAR JENSEN | Address on file | | | | |
| 7778182 | HAROLD P BARNES | 4844 WINONA AVE | SAN DIEGO | CA | 92115-2044 | |
| 7767642 | HAROLD P FREILEY TR UA APR 8 02 | HAROLD P FREILEY REVOCABLE LIVING, TRUST, 332 S PUENTE ST | BREA | CA | 92821-5259 | |
| 7786084 | HAROLD P HURD & GLADYS HURD TR | HURD FAMILY TRUST UA OCT 27 93, 3918 PEBBLE DR | ANTIOCH | CA | 94509-6223 | |
| 7694446 | HAROLD P MEYN & JOAN M MEYN TR | Address on file | | | | |
| 7694447 | HAROLD P SCHLUNTZ & | Address on file | | | | |
| 7194261 | HAROLD PULLEY | Address on file | | | | |
| 7194261 | HAROLD PULLEY | Address on file | | | | |
| 7778167 | HAROLD R & JANETTE L DEARMOND | JT TEN, 325 NORWEGIAN AVE | MODESTO | CA | 95350-3520 | |
| 7694448 | HAROLD R BARTLETT | Address on file | | | | |
| 7694449 | HAROLD R BARTLETT TOD | Address on file | | | | |
| 7694450 | HAROLD R EBRIGHT III | Address on file | | | | |
| 7785475 | HAROLD R EBRIGHT JR & KATHERINE F | EBRIGHT TR HAROLD R EBRIGHT JR &, KATHERINE F EBRIGHT 1995 TRUST UA JUN 2 95, 500 INDIAN SPRINGS RD | NOVATO | CA | 94947-4247 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7783056 | HAROLD R GRIFFITH & KAREN A | GRIFFITH & HAROLD ROBERT, GRIFFITH JR JT TEN, 257 W RAILROAD AVE | COTATI | CA | 94931-9609 | |
| 7194544 | Harold R Leithner | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194544 | Harold R Leithner | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194544 | Harold R Leithner | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194544 | Harold R Leithner | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194544 | Harold R Leithner | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194544 | Harold R Leithner | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7694451 | HAROLD R MASSEY & | Address on file | | | | |
| 7694452 | HAROLD R MEYER | Address on file | | | | |
| 7772398 | HAROLD R ORR CUST FOR | HAROLD R ORR JR, A MINOR U/THE CALIF GIFTS OF SEC TO MINORS ACT, 34062 BLUE LANTERN ST | DANA POINT | CA | 92629-2501 | |
| 7780493 | HAROLD R ORR JR | 34062 BLUE LANTERN ST | DANA POINT | CA | 92629-2501 | |
| 7694453 | HAROLD R RILLING | Address on file | | | | |
| 7694454 | HAROLD R SMART CUST | Address on file | | | | |
| 7694455 | HAROLD R W COBB & | Address on file | | | | |
| 7694456 | HAROLD R W COBB & DOROTHY COBB TR | Address on file | | | | |
| 7152579 | Harold Ralph Lamb | Address on file | | | | |
| 7152579 | Harold Ralph Lamb | Address on file | | | | |
| 7152579 | Harold Ralph Lamb | Address on file | | | | |
| 7194563 | Harold Ralph Lamb | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194563 | Harold Ralph Lamb | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7189563 | Harold Ray Curtis | Address on file | | | | |
| 7189563 | Harold Ray Curtis | Address on file | | | | |
| 7694457 | HAROLD RICHARD SKILLMAN | Address on file | | | | |
| 7331249 | Harold Richardson II & Dawn Richardson | Address on file | | | | |
| 7773923 | HAROLD ROSEN | 190 PRESIDENTIAL BLVD UNIT 519 | BALA CYNWYD | PA | 19004-1160 | |
| 7694458 | HAROLD ROSS WELLS | Address on file | | | | |
| 7773976 | HAROLD S ROWAN | 2 MARINDA CT | FAIRFAX | CA | 94930-1120 | |
| 7786479 | HAROLD S STEINBERG & | CAROL H STEINBERG, COMMUNITY PROPERTY, 177 NATALIE DR | MORAGA | CA | 94556-2423 | |
| 7933874 | HAROLD SAKODA,;. | 979 EATON DR. | FELTON | CA | 95018 | |
| 7836209 | HAROLD SCHMIDT | 5234 VEDDER RD, CHILLIWACK BC V2R 3M4 | CANADA | BC | V2R 3M4 | |
| 7694459 | HAROLD SCHMIDT | Address on file | | | | |
| 7142505 | Harold Scott Marquette | Address on file | | | | |
| 7142505 | Harold Scott Marquette | Address on file | | | | |
| 7142505 | Harold Scott Marquette | Address on file | | | | |
| 7142505 | Harold Scott Marquette | Address on file | | | | |
| 7774733 | HAROLD SHULMAN | 4112 38TH AVE S | SEATTLE | WA | 98118-1318 | |
| 7774883 | HAROLD SKOWBO | PO BOX 665 | WOODINVILLE | WA | 98072-0665 | |
| 5922044 | Harold Stimson | Address on file | | | | |
| 5922043 | Harold Stimson | Address on file | | | | |
| 5922042 | Harold Stimson | Address on file | | | | |
| 5922041 | Harold Stimson | Address on file | | | | |
| 7229910 | Harold Stimson & Linda Stimson as Trustees of the Harold and Linda Stimson Family Trust | Address on file | | | | |
| 7694460 | HAROLD T LAY & | Address on file | | | | |
| 7694461 | HAROLD T TRAYNOR | Address on file | | | | |
| 7775357 | HAROLD V STORCH & | MAUREEN E STORCH JT TEN, 13 KAMAR CT | MIDDLETOWN | NJ | 07748-3424 | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 3510 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7694462 | HAROLD VON BROCKDORFF | Address on file | | | | |
| 7768376 | HAROLD W HUNTLEY JR | 200 SIMONE AVE | CARSON CITY | NV | 89701-7401 | |
| 7694463 | HAROLD W MCPHERSON & | Address on file | | | | |
| 7694464 | HAROLD W RIVENBARK & | Address on file | | | | |
| 7694465 | HAROLD W SCOTT & | Address on file | | | | |
| 7694466 | HAROLD W WHITEHEAD | Address on file | | | | |
| 7782676 | HAROLD WHEELER AMAN JR | FRENCH CREEK FARM | KIMBERTON | PA | 19442 | |
| 7694467 | HAROLD WILLARD DRUMMOND JR | Address on file | | | | |
| 5922050 | Harold Williams | Address on file | | | | |
| 5922047 | Harold Williams | Address on file | | | | |
| 5922048 | Harold Williams | Address on file | | | | |
| 5922049 | Harold Williams | Address on file | | | | |
| 5922045 | Harold Williams | Address on file | | | | |
| 4917812 | HAROLD WILMUNDER, CASEY AARON | 194 REGINALD WAY | OROVILLE | CA | 95966 | |
| 5911348 | Harold Wright | Address on file | | | | |
| 5909457 | Harold Wright | Address on file | | | | |
| 5912182 | Harold Wright | Address on file | | | | |
| 5906069 | Harold Wright | Address on file | | | | |
| 7694469 | HAROLD Y YAMAUCHI & | Address on file | | | | |
| 7777156 | HAROLD YALLALY | PO BOX 595 | SAN BRUNO | CA | 94066-0595 | |
| 7773481 | HAROLD Z REICH & ADA C REICH & | NAFTALI REICH TR HAROLD REICH, IRREVOCABLE INTER TRUST UA JUL 1 90, 224 BEACH 11TH ST | FAR ROCKAWAY | NY | 11691-5545 | |
| 7694470 | HAROLD ZOLLER CUST | Address on file | | | | |
| 5916476 | Harold, Richard | Address on file | | | | |
| 4961399 | Harold, Terry | Address on file | | | | |
| 4943734 | Haroldsen, Brent | 5850 E Fillmore Ave | Fresno | CA | 93727 | |
| 6081966 | HARON MOTOR SALES | 2222 VENTURA ST | FRESNO | CA | 93721 | |
| 6081967 | Haron Motor Sales - Modernization and Addition Project | 2222 Ventura Street | Fresno | CA | 93721 | |
| 6167580 | Haroon Malakzai & Raihana | Address on file | | | | |
| 5870900 | Haroon, Yousuf | Address on file | | | | |
| 4955658 | Haroun, Melissa M | Address on file | | | | |
| 7474850 | Haroutiounian, Arthur | Address on file | | | | |
| 4931569 | HAROUTUNIAN, VASKEN DER | 51 BIRCH AVE | CLOVIS | CA | 93611 | |
| 7199521 | Harp Bookeeping and Payroll | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 7199521 | Harp Bookeeping and Payroll | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 4940058 | Harp, Cindy | 5634 Harris Cut Off Rd. | Mariposa | CA | 95338 | |
| 7275129 | Harp, Donald | Address on file | | | | |
| 4992293 | Harp, Douglas | Address on file | | | | |
| 4991961 | Harp, Elaine | Address on file | | | | |
| 6167666 | HARP, JENNIFER | Address on file | | | | |
| 6081968 | Harp, Katie Rae | Address on file | | | | |
| 4963181 | Harp, Katie Rae | Address on file | | | | |
| 5981078 | Harp, Shelby | Address on file | | | | |
| 4936708 | Harp, Shelby | 1636 Pine Street Apt 1 | Oroville | CA | 95965 | |
| 7188233 | Harper Hillar | Address on file | | | | |
| 7188233 | Harper Hillar | Address on file | | | | |
| 7162045 | Harper III, William | Address on file | | | | |
| 7162053 | Harper III, William | Address on file | | | | |
| 7162053 | Harper III, William | Address on file | | | | |
| 4991767 | Harper III, William | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6175211 | Harper III, William Henry | Address on file | | | | |
| 6134262 | HARPER JAKE AND DANA | Address on file | | | | |
| 4915074 | Harper Jr., Donald Ray | Address on file | | | | |
| 6141322 | HARPER JUDITH M | Address on file | | | | |
| 6142356 | HARPER LAWRENCE V TR & HARPER KATHERINE R TR ET AL | Address on file | | | | |
| 6142371 | HARPER LAWRENCE V TR & HARPER KATHERINE R TR ET AL | Address on file | | | | |
| 7298711 | Harper ODO Blue Team Real Estate, Heather | Frantz Law Group, APLC, James P Frantz, 402 West Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7242393 | Harper, Aaron | Address on file | | | | |
| 5007968 | Harper, Aaron | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007969 | Harper, Aaron | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4949668 | Harper, Aaron | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 4995385 | Harper, Angela | Address on file | | | | |
| 7245875 | Harper, Barbara | Address on file | | | | |
| 7473950 | Harper, Betty | Address on file | | | | |
| 5980696 | Harper, Brenda | Address on file | | | | |
| 4935833 | Harper, Brenda | PO Box 1364 | Sutter Creek | CA | 95685 | |
| 4991009 | Harper, Bruce | Address on file | | | | |
| 7304736 | Harper, Catherine Renee | Address on file | | | | |
| 4986984 | Harper, Charles | Address on file | | | | |
| 4955584 | Harper, Christy | Address on file | | | | |
| 4937251 | Harper, Dan and Beverly | 2615 Swanlund Lane | Eureka | CA | 95503 | |
| 4970118 | Harper, Deborah Lynn | Address on file | | | | |
| 7255282 | Harper, Faith | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 5007972 | Harper, Faith | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007973 | Harper, Faith | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4949670 | Harper, Faith | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7260073 | Harper, Heather Ann | Address on file | | | | |
| 4997374 | Harper, Irene | Address on file | | | | |
| 4964832 | Harper, Jacob Lee | Address on file | | | | |
| 4991925 | Harper, Jesse | Address on file | | | | |
| 7479499 | Harper, Joel and Susan | Address on file | | | | |
| 4986344 | Harper, John | Address on file | | | | |
| 7202832 | Harper, Judith Marian | Address on file | | | | |
| 4953786 | Harper, Kathryn Leslie | Address on file | | | | |
| 7265334 | Harper, Koryen | Address on file | | | | |
| 7262012 | Harper, Larita Shantel | Address on file | | | | |
| 7262012 | Harper, Larita Shantel | Address on file | | | | |
| 7262012 | Harper, Larita Shantel | Address on file | | | | |
| 7262012 | Harper, Larita Shantel | Address on file | | | | |
| 4948663 | Harper, Larry | Michaels. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300 | Temecula | CA | 92590 | |
| 4948661 | Harper, Larry | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP, David S. Casey, Jr., Angela Jae Chun, 110 Laurel St. | San Diego | CA | 92101 | |
| 4948662 | Harper, Larry | Tosdal Law Firm, Thomas Tosdal, 777 South Hwy 101, Ste. 215 | Solana Beach | CA | 92075 | |
| 7321102 | Harper, Larry J. | Address on file | | | | |
| 7321102 | Harper, Larry J. | Address on file | | | | |
| 7321102 | Harper, Larry J. | Address on file | | | | |
| 7321102 | Harper, Larry J. | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7147299 | Harper, Larry Joe | Address on file | | | | |
| 7147299 | Harper, Larry Joe | Address on file | | | | |
| 7147299 | Harper, Larry Joe | Address on file | | | | |
| 7147299 | Harper, Larry Joe | Address on file | | | | |
| 7212230 | Harper, Lisa M. | Address on file | | | | |
| 7279886 | Harper, Loretta J | Address on file | | | | |
| 7279886 | Harper, Loretta J | Address on file | | | | |
| 7279886 | Harper, Loretta J | Address on file | | | | |
| 7279886 | Harper, Loretta J | Address on file | | | | |
| 4944075 | Harper, Marchele | 13879 Gas Point Rd. | Igo | CA | 96047 | |
| 7155130 | Harper, Marlayna | Address on file | | | | |
| 4998025 | Harper, Mary | Address on file | | | | |
| 4914031 | Harper, Matthew Aaron | Address on file | | | | |
| 7160107 | HARPER, PATRICIA M. | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160107 | HARPER, PATRICIA M. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4965975 | Harper, Paulette | Address on file | | | | |
| 7161454 | HARPER, PIERRE LAMONT | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161454 | HARPER, PIERRE LAMONT | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7186797 | Harper, Randall James | Address on file | | | | |
| 7186797 | Harper, Randall James | Address on file | | | | |
| 4978457 | Harper, Robert | Address on file | | | | |
| 6174413 | Harper, Robert E | Address on file | | | | |
| 6174413 | Harper, Robert E | Address on file | | | | |
| 4983841 | Harper, Rosetta | Address on file | | | | |
| 7193868 | Harper, Steven D. | Address on file | | | | |
| 7470766 | Harper, Taosha | Address on file | | | | |
| 7237537 | Harper, Tim | Address on file | | | | |
| 5007974 | Harper, Tim | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007975 | Harper, Tim | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4949671 | Harper, Tim | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7593483 | Harper, Timothy | Address on file | | | | |
| 7314901 | Harper, Tristan | Address on file | | | | |
| 4978129 | Harper, Vernon | Address on file | | | | |
| 4991881 | Harper, W | Address on file | | | | |
| 5870902 | HARPREET SINGH | Address on file | | | | |
| 6134894 | HARR WILLIAM L & VERONICA TRUSTEE | Address on file | | | | |
| 5981915 | HARR, RICKY & BARBARA | Address on file | | | | |
| 4936962 | HARR, RICKY & BARBARA | 1428 4th St | Sacramento | CA | 95814-5321 | |
| 5996325 | HARR, RICKY & BARBARA | Address on file | | | | |
| 5870903 | Harrah Industries | Address on file | | | | |
| 5870904 | HARRAH INDUSTRIES, INC. | Address on file | | | | |
| 4961878 | Harrah, Chase Austin | Address on file | | | | |
| 7326832 | Harrah, Judith Ann | Address on file | | | | |
| 7326832 | Harrah, Judith Ann | Address on file | | | | |
| 7326832 | Harrah, Judith Ann | Address on file | | | | |
| 7326832 | Harrah, Judith Ann | Address on file | | | | |
| 5007575 | Harrah, Tamera | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5007576 | Harrah, Tamera | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948287 | Harrah, Tamera | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7233197 | Harrah, Tamera | Address on file | | | | |
| 4979679 | Harral, James | Address on file | | | | |
| 4981882 | Harralson, Leland | Address on file | | | | |
| 4995039 | Harrang, Victoria | Address on file | | | | |
| 4984140 | Harrar, Karla | Address on file | | | | |
| 7177892 | Harrell, Arlan | Address on file | | | | |
| 4913721 | Harrell, Brian J. | Address on file | | | | |
| 4948838 | Harrell, Cheryl | Fox Law, APC, Dave Fox, Joanna Lee Fox, Courtney Vasquez, 125 W. Plaza Street, Suite 102 | Solana Beach | CA | 92075 | |
| 5007675 | Harrell, Cheryl | Sieglock Law, APC, Chrlstopher C Sieglock, Rachel Sieglock, Kristen Reano, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 7228354 | Harrell, Cheryle | Address on file | | | | |
| 7482405 | Harrell, Daniel Paul | Address on file | | | | |
| 7482405 | Harrell, Daniel Paul | Address on file | | | | |
| 7482405 | Harrell, Daniel Paul | Address on file | | | | |
| 7482405 | Harrell, Daniel Paul | Address on file | | | | |
| 7482100 | Harrell, Gloria Jean | Address on file | | | | |
| 7482100 | Harrell, Gloria Jean | Address on file | | | | |
| 7482100 | Harrell, Gloria Jean | Address on file | | | | |
| 7482100 | Harrell, Gloria Jean | Address on file | | | | |
| 7169491 | HARRELL, PATRICIA J | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7169491 | HARRELL, PATRICIA J | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Suite 450 | Santa Monica | CA | 90401 | |
| 4977532 | Harrell, Tony | Address on file | | | | |
| 7325977 | Harrelle, Kyle | Address on file | | | | |
| 7301351 | Harrell-Pruis, Chloe | Address on file | | | | |
| 7945670 | Harrelson, Jennifer P. | Address on file | | | | |
| 6164693 | Harrentsian, Antranick | Address on file | | | | |
| 4990796 | Harrer, Thomas | Address on file | | | | |
| 7781031 | HARRIE ELLEN MINNEHAN & | TONI RAMIREZ TR, UA 02 20 92 HAROLD BUSH & SYLVIA R BUSH TRUST, 765 ARBOUR DR | NEWARK | DE | 19713-1207 | |
| 4940793 | Harrie, William | 1330 Clam Beach Dr | McKinleyville | CA | 95519 | |
| 4922132 | HARRIER POWER CORPORATION | 444 MARKET ST STE 19 | SAN FRANCISCO | CA | 94111 | |
| 7694471 | HARRIET A COHEN | Address on file | | | | |
| 7694472 | HARRIET A DANIELS | Address on file | | | | |
| 7769615 | HARRIET A KUMETAT TR | UDT SEP 16 88, 14049 S 40TH ST | PHOENIX | AZ | 85044-6112 | |
| 7779956 | HARRIET A PIPER | 27 COLORADOS DR | MILLBRAE | CA | 94030-2107 | |
| 7694473 | HARRIET A TRINKLE TR UA SEP 8 98 | Address on file | | | | |
| 7694474 | HARRIET ANN ZACHRY | Address on file | | | | |
| 7694475 | HARRIET ANNITA AYERS | Address on file | | | | |
| 7786836 | HARRIET B KENWORTHY CUST | LAURA KENWORTHY UNIF, GIFT MIN ACT MICHIGAN, 1132 WOODSIDE DR | FLINT | MI | 48503-5341 | |
| 7763220 | HARRIET C BLUME TR UA FEB 11 98 | FBO BLUME TRUST, 357 HANNON AVE | MONTEREY | CA | 93940-3856 | |
| 7694476 | HARRIET CARCONE | Address on file | | | | |
| 7694477 | HARRIET COAKLEY | Address on file | | | | |
| 7764695 | HARRIET COOPER & STEPHEN BARR | JT TEN, 1802 ELEUTHERA PT APT E3 | COCONUT CREEK | FL | 33066-2855 | |
| 7784443 | HARRIET D GALLIGAN | 1019 F STREET | MARYSVILLE | CA | 95901-5163 | |
| 7765313 | HARRIET DEVERS TR UA FEB 26 98 | DEVERS FAMILY TRUST, 3411 YELLOWTAIL DR | LOS ALAMITOS | CA | 90720-4849 | |
| 6013652 | HARRIET FESTERSEN | Address on file | | | | |
| 7766190 | HARRIET FIELDMAN | 233 E 69TH ST APT 2J | NEW YORK | NY | 10021-5449 | |
| 7694478 | HARRIET G HAND & | Address on file | | | | |
| 7199183 | Harriet Grosso | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7199183 | Harriet Grosso | Address on file | | | | |
| 7199183 | Harriet Grosso | Address on file | | | | |
| 7199183 | Harriet Grosso | Address on file | | | | |
| 7767660 | HARRIET I PHILLIPS | TR UA MAR 04 04, HARRIET PHILLIPSREVOCABLE TRUST, 1510 HILL ST | SANTA MONICA | CA | 90405-4840 | |
| 7142771 | Harriet Judy Madsen | Address on file | | | | |
| 7142771 | Harriet Judy Madsen | Address on file | | | | |
| 7142771 | Harriet Judy Madsen | Address on file | | | | |
| 7142771 | Harriet Judy Madsen | Address on file | | | | |
| 5922053 | Harriet Judy Madsen | Address on file | | | | |
| 5922052 | Harriet Judy Madsen | Address on file | | | | |
| 5922054 | Harriet Judy Madsen | Address on file | | | | |
| 5922051 | Harriet Judy Madsen | Address on file | | | | |
| 7771523 | HARRIET P MILLER CUST | PAULA A MILLER, UNIF GIFT MIN ACT CA, 1538 GATEHOUSE CIR S APT 205 | COLORADO SPRINGS | CO | 80904-2929 | |
| 7772577 | HARRIET PARMET CUST | HOWARD PARMET, UNIF GIFT MIN ACT PENNSYLVANIA, 1118 N 28TH ST | ALLENTOWN | PA | 18104-2908 | |
| 7772800 | HARRIET PETERS | PO BOX 1 | ITHACA | NY | 14851-0001 | |
| 7763604 | HARRIET PETERSON BROWN TOD | DAVID C BROWN, SUBJECT TO STA TOD RULES, 4771 S BLUE HERON DR | WEST BEND | WI | 53095-9180 | |
| 7785648 | HARRIET POLITE | 2300 W ALABAMA ST APT 30 | HOUSTON | TX | 77098-2251 | |
| 7694479 | HARRIET POOLEY TR | Address on file | | | | |
| 7783348 | HARRIET R MCCRACKEN | 5627 KIMBERLY STREET | SAN JOSE | CA | 95129-3136 | |
| 7781513 | HARRIET R WALKER TR | UA 07 16 09, THE SWENSEN FAMILY LIVING TRUST, 2010 ARTHUR RD | MCKINLEYVILLE | CA | 95519-9400 | |
| 7777793 | HARRIET RAZIS TTEE | RAZIS 1998 FAMILY TRUST, U/A DTD 08/31/1998, 42 LAWRENCE AVE | SAN FRANCISCO | CA | 94112-4014 | |
| 7694480 | HARRIET REAM TR | Address on file | | | | |
| 7694481 | HARRIET SCHWARTZ | Address on file | | | | |
| 7779220 | HARRIET SMULEN & | CHARLES SMULEN CO-EXECS, ESTATE OF FRIEDA ASTALOS C/O NORRIE & ASSOCIATES, 500 INTERNATIONAL DR STE 125 | BUDD LAKE | NJ | 07828-1390 | |
| 7781739 | HARRIET SOLLOD TR | UA 06 17 15, JANET SOLLOD REVOCABLE TRUST, 186 STONECREST DR | SAN FRANCISCO | CA | 94132-2023 | |
| 7766531 | HARRIET SUE FRIEDBERG | 285 RIVERSIDE DR APT 6D | NEW YORK | NY | 10025-5227 | |
| 7694482 | HARRIET T YAMASAKI TTEE | Address on file | | | | |
| 7774457 | HARRIET V SCHWING | C/O LINDA STERBENZ, 8 SHENANDOAH CT | CALIFON | NJ | 07830-3544 | |
| 7694483 | HARRIET W MILLER | Address on file | | | | |
| 7694485 | HARRIET WAGNER | Address on file | | | | |
| 7778655 | HARRIET Y WRIGHT TTEE | EDWARD W WRIGHT TRUST DTD 07/18/01, 8459 ASTER AVE | OAKLAND | CA | 94605-4103 | |
| 7694486 | HARRIET YEOMANS | Address on file | | | | |
| 7694487 | HARRIETT A OROS & GARY E OROS | Address on file | | | | |
| 7694488 | HARRIETT B LEON CUST | Address on file | | | | |
| 7782719 | HARRIETT BELAG | 3333 HENRY HUDSON PKWY APT 2S | BRONX | NY | 10463-3234 | |
| 7764894 | HARRIETT HESSLIN CRUM | 838 EAGLEBROOKE DR | MANCHESTER | MO | 63021-7531 | |
| 7694489 | HARRIETT L HARRIS | Address on file | | | | |
| 7772386 | HARRIETT L ORCHARD TR UA MAY 31 | 90 THE ORCHARD FAMILY RESIDUAL, TRUST, 1149 VALLEJO WAY | SACRAMENTO | CA | 95818-2920 | |
| 7694490 | HARRIETT S SLOTT | Address on file | | | | |
| 4922153 | HARRIGAN FAMILY LIVING TRUST | PO Box 492682 | REDDING | CA | 96049 | |
| 6141171 | HARRIGAN KEVIN & HARRIGAN SHERYL | Address on file | | | | |
| 4984615 | Harrigan, Barbara | Address on file | | | | |
| 4966771 | Harrigan, Debra A | Address on file | | | | |
| 4923003 | HARRIGAN, JAMES E | PO Box 667 | BIG BAR | CA | 96010 | |
| 7176859 | Harrigan, Kevin Joseph | Address on file | | | | |
| 7176859 | Harrigan, Kevin Joseph | Address on file | | | | |
| 7285335 | Harrigan, Molly | Address on file | | | | |
| 4996518 | Harrigan, Patrick | Address on file | | | | |
| 7286442 | Harrigan, Sheryl | Bagdasarian, Regina, 402 West Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7286442 | Harrigan, Sheryl | James P. Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 3515 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4997451 | Harriger, Evelyn | Address on file | | | | |
| 4958142 | Harriger, Robin R | Address on file | | | | |
| 4963252 | Harriger, Wesley | Address on file | | | | |
| 4986965 | Harrill, Sandra | Address on file | | | | |
| 7168540 | HARRIMAN, DIANA | Address on file | | | | |
| 7168540 | HARRIMAN, DIANA | Address on file | | | | |
| 4960267 | Harriman, Ryan N | Address on file | | | | |
| 7168539 | HARRIMAN, WESLEY | Address on file | | | | |
| 7168539 | HARRIMAN, WESLEY | Address on file | | | | |
| 4922134 | HARRINGTON INDUSTRIAL PLASTICS INC | 1100 INDUSTRIAL RD UNIT 15 | SAN CARLOS | CA | 94070 | |
| 7941419 | HARRINGTON INDUSTRIAL PLASTICS INC | 1810 2ND ST | BERKELEY | CA | 94710 | |
| 6081969 | HARRINGTON INDUSTRIAL PLASTICS INC BERKELEY | 1810 2ND ST | BERKELEY | CA | 94710 | |
| 4922136 | HARRINGTON INDUSTRIAL PLASTICS LLC | 14480 YORBA AVE | CHINO | CA | 91710 | |
| 6130450 | HARRINGTON JOHN C & DIANA LYNN TR | Address on file | | | | |
| 6143591 | HARRINGTON PAUL EDWIN TR & HARRINGTON KATHLEEN SIL | Address on file | | | | |
| 7145869 | HARRINGTON TRUST, MICHAEL AND LINDSAY | Address on file | | | | |
| 7145869 | HARRINGTON TRUST, MICHAEL AND LINDSAY | Address on file | | | | |
| 4960712 | Harrington, Albert Timothy | Address on file | | | | |
| 7169955 | HARRINGTON, BRENNA | Address on file | | | | |
| 7161609 | HARRINGTON, BRIANNA | Thomas Brandi, 354 PINE STREET - 3RD FL | SAN FRANCISCO | CA | 94104 | |
| 4951552 | Harrington, Dale Charles | Address on file | | | | |
| 7328845 | Harrington, Debra | Address on file | | | | |
| 7158148 | HARRINGTON, DIANA | THOMAS BRANDI, 354 PINE STREET - 3RD FL | SAN FRANCISCO | CA | 94104 | |
| 5002488 | Harrington, Diana | The Brandi Law Firm, Thomas J. Brandi, Terence D. Edwards, 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |
| 4955166 | Harrington, Dolores Gerardo | Address on file | | | | |
| 4940838 | Harrington, Edward | Address on file | | | | |
| 7170265 | HARRINGTON, EILEEN | Address on file | | | | |
| 7170265 | HARRINGTON, EILEEN | Address on file | | | | |
| 5925915 | Harrington, Erin | Address on file | | | | |
| 4979898 | Harrington, Gerald | Address on file | | | | |
| 4937071 | harrington, jacob | 7770 santa ysabel ave. | atascadero | CA | 93422 | |
| 5985992 | harrington, jacob | Address on file | | | | |
| 4979068 | Harrington, Joanne | Address on file | | | | |
| 7158149 | HARRINGTON, JOHN | THOMAS BRANDI, 354 PINE STREET - 3RD FL | SAN FRANCISCO | CA | 94104 | |
| 5002487 | Harrington, John | The Brandi Law Firm, Thomas J. Brandi, Terence D. Edwards, 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |
| 4980119 | Harrington, John | Address on file | | | | |
| 4960876 | Harrington, John Joseph | Address on file | | | | |
| 4972708 | Harrington, Joseph Paul | Address on file | | | | |
| 7145822 | HARRINGTON, LINDSAY | Address on file | | | | |
| 4943529 | Harrington, Marie | 7057 Hites Cove Road | Mariposa | CA | 95338 | |
| 6161414 | Harrington, Mary E | Address on file | | | | |
| 4936644 | Harrington, Michael | 3135 Patio Dr | Pebble Beach | CA | 93953 | |
| 4982775 | Harrington, Mike | Address on file | | | | |
| 4938644 | harrington, ralph | 1701 domain way | oakley | CA | 94561 | |
| 5870905 | HARRINGTON, RICHARD | Address on file | | | | |
| 4958423 | Harrington, Roderick Blaine | Address on file | | | | |
| 4992543 | Harrington, William | Address on file | | | | |
| 4912400 | Harrington, William E | Address on file | | | | |
| 4922137 | HARRIS & ASSOCIATES INC | 1401 WILLOW PASS RD STE 500 | CONCORD | CA | 94520 | |
| 7326096 | Harris , Carrie | Address on file | | | | |
| 7327388 | Harris , Jefferey B | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 3516
of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7326078 | Harris , Nathan | Address on file | | | | |
| 6146732 | HARRIS ANDREW HOWARD | Address on file | | | | |
| 6130343 | HARRIS ANNE & SCOTT K | Address on file | | | | |
| 7272987 | Harris Blade Rental | William D. Thomson, Attorney at Law, 1222 Stealth Street | Livermore | CA | 94551 | |
| 6133805 | HARRIS CHESTER E & CAROL S | Address on file | | | | |
| 5870907 | HARRIS CONSTRUCTION CO., INC. | Address on file | | | | |
| 5870908 | HARRIS CONSTRUCTION INC | Address on file | | | | |
| 4922138 | HARRIS CORPORATION | 1025 W NASA BLVD MS A12A | MELBOURNE | FL | 32919 | |
| 6011560 | HARRIS CORPORATION | 221 JEFFERSON RIDGE PKWY | LYNCHBURG | VA | 24501 | |
| 6081977 | HARRIS CORPORATION, PSPC | 221 JEFFERSON RIDGE PKWY | LYNCHBURG | VA | 24501 | |
| 5006183 | Harris County Appraisal District | Business & Industrial Property Div., P.O. Box 922007 | Houston | TX | 77292-2007 | |
| 4922140 | Harris County, et al. | Linebarger Goggan Blair & Sampson, LLP, Attn: John P. Dillman, PO Box 3064 | Houston | TX | 77253-3064 | |
| 4922140 | Harris County, et al. | PO Box 3547 | Houston | TX | 77253-3547 | |
| 6142332 | HARRIS DAVID J TR & HARRIS JOANNE M TR | Address on file | | | | |
| 6141846 | HARRIS EDWARD B ET AL | Address on file | | | | |
| 7325601 | Harris Family Revocable Living Trust | Address on file | | | | |
| 7325601 | Harris Family Revocable Living Trust | Address on file | | | | |
| 7325601 | Harris Family Revocable Living Trust | Address on file | | | | |
| 7325601 | Harris Family Revocable Living Trust | Address on file | | | | |
| 7170580 | Harris Family Trust | Address on file | | | | |
| 7170580 | Harris Family Trust | Address on file | | | | |
| 6081979 | HARRIS FARINON | 5757 FARINON | SAN ANTONIO | TX | 78249 | |
| 7941421 | HARRIS FARMS DBA HARRIS RANCH FEEDING | SW SEC 5 T19 R16 | COALINGA | CA | 93210 | |
| 5865251 | HARRIS FARMS INC | Address on file | | | | |
| 6116808 | Harris Farms Inc. | Oakland Ave. west of Fresno-Coalinga Rd | Five Points | CA | 93624 | |
| 6116807 | Harris Farms Inc. | SW Sec 5 T19 R16 | Coalinga | CA | 93210 | |
| 5989806 | Harris Farms inc-Vanderberg, Roger | 24505 W Dorris Ave | Coalinga | CA | 93210 | |
| 5865274 | HARRIS FARMS OR LINKS RANCH A CALIFORNIA CORPORATION | Address on file | | | | |
| 7284207 | Harris Gebb Trust dated 7/11/17 | Address on file | | | | |
| 4922142 | HARRIS INDUSTRIAL GASES | 8475 AUBURN BLVD | CITRUS HEIGHTS | CA | 95610 | |
| 6144209 | HARRIS JEFFREY V & HARRIS CARRIE | Address on file | | | | |
| 6131968 | HARRIS JOHN C & CAROL E | Address on file | | | | |
| 6132725 | HARRIS JOHN E III TTEE 1/2 / | Address on file | | | | |
| 4969038 | Harris Jr., Alfred D. | Address on file | | | | |
| 4963038 | Harris Jr., Daneal Perez | Address on file | | | | |
| 6133405 | HARRIS KERRY D AND DENNISA J | Address on file | | | | |
| 6132846 | HARRIS LAUREL A ETAL | Address on file | | | | |
| 6139463 | HARRIS MARC C TR & HARRIS PEGGY B TR | Address on file | | | | |
| 6144528 | HARRIS MATTHEW & HARRIS ELIZABETH | Address on file | | | | |
| 4922143 | HARRIS PERISHO & RUIZ | 3439 BROOKSIDE STE 210 | STOCKTON | CA | 95219 | |
| 4922144 | HARRIS PERSONAL INJURY | LAWYERS INC, 301 MISSION AVE STE 203 | OCEANSIDE | CA | 92054 | |
| 4922145 | HARRIS PERSONAL INJURY LAWYERS | INC CLIENT TRUST ACCOUNT ON, 301 MISSION AVE STE 203 | OCEANSIDE | CA | 92054 | |
| 4944361 | Harris Ranch Inn & Restaurant-Vanderberg, Roger | 24505 W Dorris Ave | Coalinga | CA | 93210 | |
| 7220740 | Harris Ranch Napa Valley, LLC | Binder & Malter, LLP, Christian P Binder, 2775 Park Avenue | Santa Clara | CA | 95050 | |
| 7220740 | Harris Ranch Napa Valley, LLC | Binder & Malter LLP, Christian P. Binder, 33745, 10th Street | Union City | CA | 94587 | |
| 7789277 | Harris Ranch Napa Valley, LLC | Joseph M. Harris, Managing Member, 1806 Belles Street, Suite 9B | San Francisco | CA | 94129 | |
| 6139544 | HARRIS RANDALL D & MELISSA L | Address on file | | | | |
| 4932675 | Harris Renewable Projectco LLC | 548 Market Street, Suite 13000 | San Francisco | CA | 94104 | |
| 6081980 | Harris Renewable Projectco LLC | Solarenewal LLC, 548 Market Street, Suite 13000 | San Francisco | CA | 94104 | |
| 6118752 | Harris Renewable Projectco LLC | Troy Helming, Solarenewal LLC, 548 Market Street, Suite 13000 | San Francisco | CA | 94104 | |
| 6081981 | Harris Renewables ProjectCo LLC | 548 Market Street, Suite 13000 | San Francisco | CA | 94104 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6134956 | HARRIS RONALD | Address on file | | | | |
| 5909255 | Harris Rosen | Address on file | | | | |
| 5912691 | Harris Rosen | Address on file | | | | |
| 5911224 | Harris Rosen | Address on file | | | | |
| 5905794 | Harris Rosen | Address on file | | | | |
| 5944048 | Harris Rosen | Address on file | | | | |
| 5912095 | Harris Rosen | Address on file | | | | |
| 6142932 | HARRIS SEAN & MICHELLE | Address on file | | | | |
| 7694491 | HARRIS WONG | Address on file | | | | |
| 5870913 | HARRIS, AARON | Address on file | | | | |
| 5870914 | HARRIS, ALBERT | Address on file | | | | |
| 7166393 | Harris, Andrew | Address on file | | | | |
| 4933529 | Harris, Ann | 13340 Frati Lane | Sebastol | CA | 95472 | |
| 6183095 | Harris, Anne & Scott | Address on file | | | | |
| 6183095 | Harris, Anne & Scott | Address on file | | | | |
| 6162967 | Harris, Annette | Address on file | | | | |
| 6162967 | Harris, Annette | Address on file | | | | |
| 7265437 | HARRIS, ANTHONY | Address on file | | | | |
| 5009293 | Harris, Anthony | Corey, Luzaich, De Ghetaldi & Riddle LLP, Dario De Ghetaldi, Amanda L Riddle, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5009292 | Harris, Anthony | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5000485 | Harris, Anthony | Gibbs Law Group, Eric Gibbs, Dylan Hughes, Steven A. Lopez, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 4912909 | Harris, Anthony Mark | Address on file | | | | |
| 7478841 | Harris, Arthur | Address on file | | | | |
| 4914575 | Harris, Ayanna | Address on file | | | | |
| 4981326 | Harris, Barbara | Address on file | | | | |
| 5870915 | Harris, Barry | Address on file | | | | |
| 4961560 | Harris, Benjamin James | Address on file | | | | |
| 4981763 | Harris, Betty | Address on file | | | | |
| 5916608 | Harris, Beverly | Address on file | | | | |
| 4955352 | Harris, Bianca | Address on file | | | | |
| 7183407 | Harris, Bonnie Inez | Address on file | | | | |
| 7183407 | Harris, Bonnie Inez | Address on file | | | | |
| 4951643 | Harris, Bradley Galloway | Address on file | | | | |
| 6123477 | Harris, Brandon | Address on file | | | | |
| 4949941 | Harris, Brandon | Todd B. Barsotti, Todd B. Barsotti , A Prof. Corp, 6780 N. West Avenue, Suite 102 | Fresno | CA | 93711 | |
| 4949940 | Harris, Brandon | Warren R. Paboojian, Baradat & Paboojian, Inc., 720 West Alluvial Avenue | Fresno | CA | 93711 | |
| 6123480 | Harris, Brandon | Address on file | | | | |
| 6123486 | Harris, Brandon | Address on file | | | | |
| 6123493 | Harris, Brandon | Address on file | | | | |
| 6123495 | Harris, Brandon | Address on file | | | | |
| 6123497 | Harris, Brandon | Address on file | | | | |
| 6081975 | Harris, Brenda A | Address on file | | | | |
| 4968585 | Harris, Brenda A | Address on file | | | | |
| 7164195 | HARRIS, CABELL | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7164195 | HARRIS, CABELL | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa | | CA | 95401 | |
| 4984586 | Harris, Carol | Address on file | | | | |
| 4991511 | Harris, Carrie | Address on file | | | | |
| 6160815 | HARRIS, CASANDRA | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7482804 | Harris, Celeste | Address on file | | | | |
| 4989013 | Harris, Charles | Address on file | | | | |
| 7183408 | Harris, Christina | Address on file | | | | |
| 7183408 | Harris, Christina | Address on file | | | | |
| 4956276 | Harris, Chrystal M. | Address on file | | | | |
| 4968735 | Harris, Clinton | Address on file | | | | |
| 4983947 | Harris, Corinne | Address on file | | | | |
| 4982999 | Harris, Craig | Address on file | | | | |
| 4964781 | Harris, Dale L | Address on file | | | | |
| 4994813 | Harris, Danette | Address on file | | | | |
| 7328514 | Harris, Daniel | Address on file | | | | |
| 4989869 | Harris, Daniel | Address on file | | | | |
| 4973233 | Harris, Darrell Wayne | Address on file | | | | |
| 7157657 | Harris, David | Address on file | | | | |
| 4985800 | Harris, David | Address on file | | | | |
| 7948908 | Harris, David M | Address on file | | | | |
| 6081971 | HARRIS, DEAN | Address on file | | | | |
| 4998885 | Harris, Dennisa Jo | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174560 | HARRIS, DENNISA JO | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174560 | HARRIS, DENNISA JO | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860 | San Diego | CA | 92101 | |
| 4998886 | Harris, Dennisa Jo | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008530 | Harris, Dennisa Jo | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5000676 | Harris, Diane | Hansen & Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5000677 | Harris, Diane | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5000675 | Harris, Diane | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4969347 | Harris, Diane Jeanine | Address on file | | | | |
| 7330731 | Harris, Donald | Address on file | | | | |
| 4957017 | Harris, Donald W | Address on file | | | | |
| 7909836 | Harris, Doris | Address on file | | | | |
| 4920021 | HARRIS, DR RICK R | DEER VALLEY CHIRO, 3381 DEER VALLEY RD | ANTIOCH | CA | 94509 | |
| 7190464 | Harris, Earl Anthony | Address on file | | | | |
| 7190464 | Harris, Earl Anthony | Address on file | | | | |
| 7981695 | Harris, Edward | Address on file | | | | |
| 4984029 | Harris, Eleanor | Address on file | | | | |
| 4988969 | Harris, Elizabeth | Address on file | | | | |
| 7312616 | Harris, Emma | Address on file | | | | |
| 4968660 | Harris, Eric | Address on file | | | | |
| 4977581 | Harris, Ermon | Address on file | | | | |
| 4968988 | Harris, Felicia A. | Address on file | | | | |
| 4959974 | Harris, Gene | Address on file | | | | |
| 4935289 | HARRIS, GLORIA | 16249 36th Avenue | Clearlake | CA | 95422 | |
| 7316174 | Harris, Gloria C. | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7316174 | Harris, Gloria C. | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7316174 | Harris, Gloria C. | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7316174 | Harris, Gloria C. | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7295499 | Harris, Gloria Carol | Address on file | | | | |
| 4959671 | Harris, Gregory | Address on file | | | | |
| 7193869 | Harris, Gwynn Elaine | Address on file | | | | |
| 7159222 | HARRIS, HANK | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7159222 | HARRIS, HANK | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue | Sacrametno | CA | 95864 | |
| 4967337 | Harris, Harold Dean | Address on file | | | | |
| 5870916 | HARRIS, HEATHER | Address on file | | | | |
| 7326118 | Harris, Heather | Address on file | | | | |
| 4950432 | Harris, Holly Rose | Address on file | | | | |
| 7210022 | Harris, Isaiah | Address on file | | | | |
| 6008475 | HARRIS, IVAN | Address on file | | | | |
| 4941761 | Harris, James & Monique | 2536 Surrey Avenue | Modesto | CA | 95355 | |
| 4971589 | Harris, James K | Address on file | | | | |
| 4993964 | Harris, Jane | Address on file | | | | |
| 7303942 | Harris, Janet Balbutin | Address on file | | | | |
| 7265998 | Harris, Janice | Address on file | | | | |
| 7258160 | Harris, Janice Yvonne | Address on file | | | | |
| 7193870 | Harris, Jay Randy | Address on file | | | | |
| 7472759 | Harris, Jay Randy | Address on file | | | | |
| 7472759 | Harris, Jay Randy | Address on file | | | | |
| 7969679 | Harris, Jeanette | Address on file | | | | |
| 7822936 | Harris, Jennifer Angelyn | Address on file | | | | |
| 7822936 | Harris, Jennifer Angelyn | Address on file | | | | |
| 7160108 | HARRIS, JERALD SCOTT | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160108 | HARRIS, JERALD SCOTT | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4981578 | Harris, Jerry | Address on file | | | | |
| 4946565 | Harris, Jessica | Cotchett, Pitre, & Mccarthy, LLP, Alison E. Cordova, Esq., Frank M. Pitre, Esq., 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 4946564 | Harris, Jessica | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., Andrea R. Crowl, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4946566 | Harris, Jessica | Walkup, Melodia, Kelly & Schoenberger, Michael A. Kelly, Esq., Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 7155974 | Harris, Jessica | Address on file | | | | |
| 4968737 | Harris, Jimi | Address on file | | | | |
| 5870917 | Harris, JJ | Address on file | | | | |
| 7325563 | Harris, Jo Ann | Address on file | | | | |
| 7325563 | Harris, Jo Ann | Address on file | | | | |
| 7325563 | Harris, Jo Ann | Address on file | | | | |
| 7325563 | Harris, Jo Ann | Address on file | | | | |
| 4989070 | Harris, John | Address on file | | | | |
| 4981372 | Harris, John | Address on file | | | | |
| 7234924 | Harris, John Johan | Address on file | | | | |
| 5992144 | Harris, Joshua | Address on file | | | | |
| 4972404 | Harris, Joshua | Address on file | | | | |
| 5822145 | Harris, Justin | Address on file | | | | |
| 7326083 | Harris, Kaley | Address on file | | | | |
| 7321519 | Harris, Karen A. | Address on file | | | | |
| 7321519 | Harris, Karen A. | Address on file | | | | |
| 7321519 | Harris, Karen A. | Address on file | | | | |
| 7321519 | Harris, Karen A. | Address on file | | | | |
| 4943773 | HARRIS, KATHERINE | PO BOX 603 | NICE | CA | 95464 | |
| 4935486 | Harris, Kathy | 3620 klein rd | San jose | CA | 95148 | |
| 7857865 | Harris, Keith | Address on file | | | | |
| 4995413 | Harris, Kent | Address on file | | | | |
| 4915158 | Harris, Kent Norman | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 3520 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4998883 | Harris, Kerry David | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174561 | HARRIS, KERRY DAVID | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174561 | HARRIS, KERRY DAVID | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860 | San Diego | CA | 92101 | |
| 4998884 | Harris, Kerry David | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008529 | Harris, Kerry David | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5937915 | Harris, Kerry David; Harris, Dennisa Jo; Harris, Taylor Victoria; Cox, Haidyn Ray David (A Minor, By And Through Her Guardian Ad Litem Taylor Victoria Harris); Harris, Sarah Elizabeth | (By And Through Her Guardian Ad Litem Dennisa Jo Harris), Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5937914 | Harris, Kerry David; Harris, Dennisa Jo; Harris, Taylor Victoria; Cox, Haidyn Ray David (A Minor, By And Through Her Guardian Ad Litem Taylor Victoria Harris); Harris, Sarah Elizabeth | (By And Through Her Guardian Ad Litem Dennisa Jo Harris), Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5976291 | Harris, Kerry David; Harris, Dennisa Jo; Harris, Taylor Victoria; Cox, Haidyn Ray David (A Minor, By And Through Her Guardian Ad Litem Taylor Victoria Harris); Harris, Sarah Elizabeth | (By And Through Her Guardian Ad Litem Dennisa Jo Harris), Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5937913 | Harris, Kerry David; Harris, Dennisa Jo; Harris, Taylor Victoria; Cox, Haidyn Ray David (A Minor, By And Through Her Guardian Ad Litem Taylor Victoria Harris); Harris, Sarah Elizabeth | (By And Through Her Guardian Ad Litem Dennisa Jo Harris), Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 450 A St STE 500 | San Diego | CA | 92101-4290 | |
| 5821171 | Harris, Kimberly | Address on file | | | | |
| 6157925 | Harris, Kirk R | Address on file | | | | |
| 4985877 | Harris, Larry | Address on file | | | | |
| 6175968 | Harris, Laurel | Address on file | | | | |
| 4954849 | Harris, Lesly A | Address on file | | | | |
| 4913168 | Harris, Lesly A | Address on file | | | | |
| 4936377 | Harris, Lionel | Address on file | | | | |
| 4940408 | Harris, Lori | 355 Zachary Dr | Vacaville | CA | 95687 | |
| 4959528 | Harris, Luke | Address on file | | | | |
| 5821090 | Harris, Mark | Address on file | | | | |
| 4995796 | Harris, Mark | Address on file | | | | |
| 6081973 | Harris, Mark Anthony | Address on file | | | | |
| 4973610 | Harris, Mark Anthony | Address on file | | | | |
| 4997468 | Harris, Martha | Address on file | | | | |
| 7280878 | Harris, Matthew | Address on file | | | | |
| 7324494 | Harris, Meagan | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100 | San Francisco | CA | 94107 | |
| 7071147 | Harris, Melonnee M | Address on file | | | | |
| 4985577 | Harris, Michael | Address on file | | | | |
| 7485007 | Harris, Michael Albert | Address on file | | | | |
| 4962384 | Harris, Michael Edward | Address on file | | | | |
| 4958330 | Harris, Michael Paul | Address on file | | | | |
| 7181811 | Harris, Michelle | Address on file | | | | |
| 5005315 | Harris, Michelle | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5012060 | Harris, Michelle | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005314 | Harris, Michelle | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5012061 | Harris, Michelle | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5005316 | Harris, Michelle | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7181811 | Harris, Michelle | Address on file | | | | |
| 7185372 | HARRIS, NEIL | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4968220 | Harris, Nicole | Address on file | | | | |
| 7160110 | HARRIS, NOORI | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160110 | HARRIS, NOORI | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4967354 | Harris, Norman Hank | Address on file | | | | |
| 4979844 | Harris, Oscar | Address on file | | | | |
| 4991119 | Harris, Otha | Address on file | | | | |
| 4996982 | Harris, Patricia | Address on file | | | | |
| 5923818 | Harris, Patricia | Address on file | | | | |
| 4989076 | Harris, Patti | Address on file | | | | |
| 7186798 | Harris, Paul O. | Address on file | | | | |
| 7186798 | Harris, Paul O. | Address on file | | | | |
| 4933023 | Harris, Perisho & Ruiz | 3439 Brookside Road Suite 210 | Stockton | CA | 95219 | |
| 6161759 | HARRIS, RANA | Address on file | | | | |
| 4940705 | HARRIS, RANDALL | 54265 DRIVE 152 | OROSI | CA | 93647 | |
| 7267719 | Harris, Rebecca | Address on file | | | | |
| 4990068 | Harris, Renee | Address on file | | | | |
| 5877423 | Harris, Richard | Address on file | | | | |
| 4992915 | Harris, Richard | Address on file | | | | |
| 4980740 | Harris, Richard | Address on file | | | | |
| 6175212 | Harris, Richard R | Address on file | | | | |
| 4954239 | Harris, Richard Sterling | Address on file | | | | |
| 4914225 | Harris, Ricky | Address on file | | | | |
| 4984246 | Harris, Rita | Address on file | | | | |
| 7162161 | Harris, Robert | Address on file | | | | |
| 7162153 | Harris, Robert | Address on file | | | | |
| 4978422 | Harris, Robert | Address on file | | | | |
| 4986019 | Harris, Robert | Address on file | | | | |
| 4962165 | Harris, Robert Edward | Address on file | | | | |
| 4950476 | Harris, Robert G. | Address on file | | | | |
| 6175213 | Harris, Robert L | Address on file | | | | |
| 4948840 | Harris, Ron | Fox Law, APC, Dave Fox, Joanna Lee Fox, Courtney Vasquez, 125 W. Plaza Street, Suite 102 | Solana Beach | CA | 92075 | |
| 5007677 | Harris, Ron | Sieglock Law, APC, Chrlstopher C Sieglock, Rachel Sieglock, Kristen Reano, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 7240456 | Harris, Ronald | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 4985965 | Harris, Roosevelt | Address on file | | | | |
| 7280416 | Harris, Ruby | Address on file | | | | |
| 5870919 | Harris, Russell | Address on file | | | | |
| 4962062 | Harris, Russell | Address on file | | | | |
| 5992577 | Harris, Samantha | Address on file | | | | |
| 4982346 | Harris, Sandra | Address on file | | | | |
| 4951597 | Harris, Sandra Michelle | Address on file | | | | |
| 6081974 | Harris, Sandra Michelle | Address on file | | | | |
| 5821067 | Harris, Sarah | Address on file | | | | |
| 7174562 | HARRIS, SARAH ELIZABETH | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174562 | HARRIS, SARAH ELIZABETH | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860 | San Diego | CA | 92101 | |
| 4998891 | Harris, Sarah Elizabeth (By And Through Her Guardian Ad Litem Dennisa Jo Harris) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4998892 | Harris, Sarah Elizabeth (By And Through Her Guardian Ad Litem Dennisa Jo Harris) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008533 | Harris, Sarah Elizabeth (By And Through Her Guardian Ad Litem Dennisa Jo Harris) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4929015 | HARRIS, SEAN | 2083 OCEAN ST EXT | SANTA CRUZ | CA | 95060 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5005318 | Harris, Sean | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5012062 | Harris, Sean | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005317 | Harris, Sean | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5012063 | Harris, Sean | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5005319 | Harris, Sean | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 4914305 | Harris, Sean | Address on file | | | | |
| 6081972 | Harris, Sean | Address on file | | | | |
| 4973735 | Harris, Sean M. | Address on file | | | | |
| 6081976 | Harris, Sean M. | Address on file | | | | |
| 7181812 | Harris, Sean Maxwell | Address on file | | | | |
| 7181812 | Harris, Sean Maxwell | Address on file | | | | |
| 4964056 | Harris, Sean Wayne | Address on file | | | | |
| 6149819 | Harris, Shana | Address on file | | | | |
| 4986608 | Harris, Sharon | Address on file | | | | |
| 5940888 | Harris, Sharon | Address on file | | | | |
| 5916638 | Harris, Sharon | Address on file | | | | |
| 7207557 | Harris, Shawn | Address on file | | | | |
| 7823518 | HARRIS, SHAWN | Address on file | | | | |
| 7823518 | HARRIS, SHAWN | Address on file | | | | |
| 7190548 | Harris, Shawn Marie | Address on file | | | | |
| 7190548 | Harris, Shawn Marie | Address on file | | | | |
| 4973244 | Harris, Sheila Denise | Address on file | | | | |
| 4988837 | Harris, Shirly | Address on file | | | | |
| 7291117 | Harris, Sierra | Address on file | | | | |
| 7458874 | Harris, Smiley James | Address on file | | | | |
| 4997223 | Harris, Steven | Address on file | | | | |
| 4957703 | Harris, Steven Hunter | Address on file | | | | |
| 4913424 | Harris, Steven M | Address on file | | | | |
| 7158283 | HARRIS, SUSAN | James P Frantz, 402 WEST BROADWAY, SUITE 860 | SAN DIEGO | CA | 92101 | |
| 7158283 | HARRIS, SUSAN | James P Frantz, Frantz Law Group, 402 West Broadway | San Diego | CA | 92101 | |
| 5009540 | Harris, Susan | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George  Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5001306 | Harris, Susan | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7273966 | Harris, Susan | Address on file | | | | |
| 7269381 | Harris, Susan Rippey | Address on file | | | | |
| 5883145 | Harris, Suzette | Address on file | | | | |
| 4955335 | Harris, Suzette | Address on file | | | | |
| 6158673 | Harris, Tamy | Address on file | | | | |
| 4998887 | Harris, Taylor Victoria | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174563 | HARRIS, TAYLOR VICTORIA | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174563 | HARRIS, TAYLOR VICTORIA | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860 | San Diego | CA | 92101 | |
| 4998888 | Harris, Taylor Victoria | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008531 | Harris, Taylor Victoria | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 6008635 | HARRIS, TED | Address on file | | | | |
| 7183085 | Harris, Terri L. | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7183085 | Harris, Terri L. | Address on file | | | | |
| 4941705 | HARRIS, THELMA | 211 DAPHNEY DR | NAPA | CA | 94558 | |
| 7183086 | Harris, Theresa Ann | Address on file | | | | |
| 7183086 | Harris, Theresa Ann | Address on file | | | | |
| 7157504 | Harris, Thomas | Address on file | | | | |
| 4980427 | HARRIS, THOMAS J | Address on file | | | | |
| 4997839 | Harris, Todd | Address on file | | | | |
| 4914495 | Harris, Todd Foster | Address on file | | | | |
| 6177332 | Harris, Tonie Lynn | Address on file | | | | |
| 6177332 | Harris, Tonie Lynn | Address on file | | | | |
| 4973863 | Harris, Vance | Address on file | | | | |
| 4990908 | Harris, Vangie | Address on file | | | | |
| 7335913 | Harris, Veda | Address on file | | | | |
| 4955058 | Harris, Vera E | Address on file | | | | |
| 4931624 | HARRIS, VERONICA | 2206 PUTNAM ST | ANTIOCH | CA | 94509 | |
| 4963309 | Harris, Vincent Marcel | Address on file | | | | |
| 7258505 | Harris, Walter John | Address on file | | | | |
| 5001986 | Harris, Wanda | Law Offices of John Cox, P.C., John Cox (Cal. State Bar No. 197687), 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5001987 | Harris, Wanda | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 7208512 | Harris, Wesley J | Address on file | | | | |
| 4978665 | Harris, Wilhelmina | Address on file | | | | |
| 4993903 | Harris, Willi | Address on file | | | | |
| 4937309 | Harris, William | 25238 Hatton Road | Carmel | CA | 93923 | |
| 4978935 | Harris, William | Address on file | | | | |
| 7910191 | Harris, William R. | Address on file | | | | |
| 4945090 | Harris-Agodi, Sylaine | 37553 Summer Holly Common | Fremont | CA | 94536 | |
| 6140822 | HARRIS-FRISK JUDITH TR | Address on file | | | | |
| 6146001 | HARRIS-GEBB ANNE J TR & GEBB CHESTER S TR | Address on file | | | | |
| 7300669 | Harris-Gebb, Anne J. | Address on file | | | | |
| 4956598 | Harris-Jones, Shane M | Address on file | | | | |
| 4967349 | Harris-Nau, Regina C | Address on file | | | | |
| 6139721 | HARRISON EDWARD G | Address on file | | | | |
| 7786442 | HARRISON G ROWE TR | HARRISON G ROWE TRUST, UA MAR 11 94, 2185 RD 18 3 NE | SOAP LAKE | WA | 98851-9672 | |
| 7176715 | Harrison Jacob Salomon Stern | Address on file | | | | |
| 7181431 | Harrison Jacob Salomon Stern | Address on file | | | | |
| 7176715 | Harrison Jacob Salomon Stern | Address on file | | | | |
| 6132288 | HARRISON JEFFERY DALE & PAMELA | Address on file | | | | |
| 4965800 | Harrison Jr., Darcell Merrell | Address on file | | | | |
| 6139354 | HARRISON MARK & JAMI | Address on file | | | | |
| 5870921 | HARRISON MENLO PRESERVATION L.P. | Address on file | | | | |
| 7143725 | Harrison Milton Itterly | Address on file | | | | |
| 7143725 | Harrison Milton Itterly | Address on file | | | | |
| 7143725 | Harrison Milton Itterly | Address on file | | | | |
| 7143725 | Harrison Milton Itterly | Address on file | | | | |
| 6142200 | HARRISON PATRICK D | Address on file | | | | |
| 6142246 | HARRISON PATRICK D | Address on file | | | | |
| 6142109 | HARRISON PATRICK D & PETERS DEANNA R | Address on file | | | | |
| 7144942 | Harrison R. Melbourn | Address on file | | | | |
| 7144942 | Harrison R. Melbourn | Address on file | | | | |
| 7144942 | Harrison R. Melbourn | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7144942 | Harrison R. Melbourn | Address on file | | | | |
| 5870922 | Harrison Six LLC | Address on file | | | | |
| 5903926 | Harrison Stern | Address on file | | | | |
| 5907656 | Harrison Stern | Address on file | | | | |
| 6131049 | HARRISON WALTER R & SUSANNE TR | Address on file | | | | |
| 6144041 | HARRISON WILLIAM MILES | Address on file | | | | |
| 7941422 | HARRISON WILLIAMS | 1665 ESCOBITA AVE. | PALTO ALTO | CA | 94306 | |
| 7781239 | HARRISON WILLIAMS JR | 4501 D ST | SACRAMENTO | CA | 95819-2811 | |
| 7776841 | HARRISON WILLIAMS JR & | AILEEN WILLIAMS JT TEN, 4501 D ST | SACRAMENTO | CA | 95819-2811 | |
| 4915724 | HARRISON, ALEXANDER T | ALEX HARRISON MD INC, 1510 E MAIN ST STE 101 | SANTA MARIA | CA | 93454 | |
| 4951592 | Harrison, April | Address on file | | | | |
| 7166240 | HARRISON, BILLY RAY | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7166240 | HARRISON, BILLY RAY | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7166240 | HARRISON, BILLY RAY | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7166240 | HARRISON, BILLY RAY | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7158507 | HARRISON, CAMI | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 4968236 | Harrison, Chandra S | Address on file | | | | |
| 4953083 | Harrison, Christopher | Address on file | | | | |
| 7337039 | Harrison, Craig S. | Address on file | | | | |
| 7162802 | Harrison, DEANA | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack, 10100 Santa Monica Blvd. | Los Angeles | CA | 90067 | |
| 7162802 | HARRISON, DEANA | Engstrom Lipscomb & Lack, Daniel G Whalen, 10100 Santa Monica Boulevard., Suite 1200 | Los Angeles | CA | 90067 | |
| 5010148 | Harrison, Deanna | Engstrom, Lipscomb & Lack A Professional Corporation, Alexandra J Newsom Esq, Brian J Heffernan, Esq, 10100 Santa Monica Boulevard, 12th Floor | Los Angeles | CA | 90067-4107 | |
| 5870923 | Harrison, Deidre | Address on file | | | | |
| 4990945 | Harrison, Dennis | Address on file | | | | |
| 7180244 | Harrison, Donny L. | Address on file | | | | |
| 7274995 | Harrison, Douglass | Address on file | | | | |
| 4985710 | Harrison, Eugene | Address on file | | | | |
| 4913150 | Harrison, Frances G | Address on file | | | | |
| 4984305 | Harrison, Gloria | Address on file | | | | |
| 5003747 | Harrison, Gregory | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5011109 | Harrison, Gregory | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4973261 | Harrison, Gregory | Address on file | | | | |
| 7289126 | Harrison, Gregory C | Address on file | | | | |
| 7171295 | Harrison, Gretchen | Address on file | | | | |
| 7204047 | Harrison, Gretchen | Address on file | | | | |
| 7186352 | HARRISON, HAILEY | Address on file | | | | |
| 4957554 | Harrison, James Robert | Address on file | | | | |
| 4942206 | HARRISON, JEFF | 2905 BRYANT ST | PALO ALTO | CA | 94306 | |
| 7163829 | HARRISON, JENNIFER | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | 95401 | | |
| 7163829 | HARRISON, JENNIFER | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | 95401 | | |
| 7186353 | HARRISON, JESSICA | Address on file | | | | |
| 5923981 | Harrison, John | Address on file | | | | |
| 6174180 | Harrison, John H | Address on file | | | | |
| 7482899 | Harrison, Johnny Kay | Address on file | | | | |
| 7482014 | Harrison, Johnny Kay | Address on file | | | | |
| 7482014 | Harrison, Johnny Kay | Address on file | | | | |
| 7482899 | Harrison, Johnny Kay | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 3525
of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7466387 | Harrison, Jon Whitmore | Address on file | | | | |
| 7466387 | Harrison, Jon Whitmore | Address on file | | | | |
| 7466387 | Harrison, Jon Whitmore | Address on file | | | | |
| 7466387 | Harrison, Jon Whitmore | Address on file | | | | |
| 4984726 | Harrison, Joyce | Address on file | | | | |
| 4913637 | Harrison, Julian | Address on file | | | | |
| 4938514 | Harrison, Kathy and Richard | 294 James Way | Arroyo Grande | CA | 93420 | |
| 4981751 | Harrison, Larry | Address on file | | | | |
| 4952869 | Harrison, Leslie Ann | Address on file | | | | |
| 6081982 | Harrison, Lynn | Address on file | | | | |
| 4969658 | Harrison, Lynn Marie | Address on file | | | | |
| 6154989 | Harrison, Makesha | Address on file | | | | |
| 7236982 | Harrison, Mark | Address on file | | | | |
| 6167402 | Harrison, Mark | Address on file | | | | |
| 7163831 | HARRISON, MAX | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7163831 | HARRISON, MAX | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | | CA | 95401 | |
| 4966797 | Harrison, Michael S | Address on file | | | | |
| 4955865 | Harrison, Miranda | Address on file | | | | |
| 4964080 | Harrison, Mitch | Address on file | | | | |
| 5916668 | Harrison, Monica | Address on file | | | | |
| 6154712 | Harrison, Natassia | Address on file | | | | |
| 5010147 | Harrison, Patrick | Engstrom, Lipscomb & Lack A Professional Corporation, Alexandra J Newsom Esq, Brian J Heffernan, Esq, 10100 Santa Monica Boulevard, 12th Floor | Los Angeles | CA | 90067-4107 | |
| 7260989 | Harrison, Patrick & Deanna | Address on file | | | | |
| 4977549 | Harrison, Paul | Address on file | | | | |
| 4972361 | Harrison, Philip Michael | Address on file | | | | |
| 4955253 | Harrison, Richey | Address on file | | | | |
| 7227877 | Harrison, Rick | Address on file | | | | |
| 7171280 | Harrison, Robert | Address on file | | | | |
| 7290824 | Harrison, Robert | Zink & Lenzi, Michael R. Bush, 250 Vallombrosa Ave., Suite 175 | Chico | CA | 95926 | |
| 4995411 | Harrison, Robert | Address on file | | | | |
| 6081983 | Harrison, Robert | Address on file | | | | |
| 4913624 | Harrison, Robert A | Address on file | | | | |
| 4979824 | Harrison, Ronald | Address on file | | | | |
| 7336137 | Harrison, Ronald | Address on file | | | | |
| 6129546 | Harrison, Ronette | Address on file | | | | |
| 4914604 | Harrison, Ryan C | Address on file | | | | |
| 7227776 | Harrison, Sharron | Address on file | | | | |
| 6156414 | HARRISON, SHIRLEY | Address on file | | | | |
| 6161360 | Harrison, Stacy | Address on file | | | | |
| 5002492 | Harrison, Susanne | Rouda, Feder, Tietjen & McGuinn, Timothy G. Tietjen, 44 Montgomery Street, Suite 750 | San Francisco | CA | 94104 | |
| 5010200 | Harrison, Susanne | Walkup Melodia Kelly & Schoenberger, Michael A Kelly, Khaldoun A Baghdadi, Doris Cheng, Andrew P McDevitt, 650 California Street | San Francisco | CA | 94108 | |
| 4959107 | Harrison, Tod | Address on file | | | | |
| 4956209 | Harrison, Treva D. | Address on file | | | | |
| 7186354 | HARRISON, TYLER MEGAN | Address on file | | | | |
| 7340138 | Harrison, Tyler S. | Address on file | | | | |
| 5002491 | Harrison, Walter R. | Rouda, Feder, Tietjen & McGuinn, Timothy G. Tietjen, 44 Montgomery Street, Suite 750 | San Francisco | CA | 94104 | |
| 5010199 | Harrison, Walter R. | Walkup Melodia Kelly & Schoenberger, Michael A Kelly, Khaldoun A Baghdadi, Doris Cheng, Andrew P McDevitt, 650 California Street | San Francisco | CA | 94108 | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 3526
of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7295415 | Harrison, Wendy | Address on file | | | | |
| 6157862 | Harrison, Wendy Lee | Address on file | | | | |
| 7335492 | Harriss, Edythe | Address on file | | | | |
| 4972721 | Harrit, David Geller | Address on file | | | | |
| 5870925 | Harrod and Moranda Enterprises Inc | Address on file | | | | |
| 6145203 | HARROD JAMES R TR | Address on file | | | | |
| 5870926 | HARROD, MIKE | Address on file | | | | |
| 5870927 | Harrod, Ray | Address on file | | | | |
| 6142310 | HARROLD MICHAEL PATRICK TR & HAGGERTY MYRA MARY TR | Address on file | | | | |
| 4943528 | Harrold, Cera | 584 Monterey Rd | Morgan Hill | CA | 95037 | |
| 7186355 | HARROLD, DAVID | Address on file | | | | |
| 7469615 | Harrold, Grace Irene | Address on file | | | | |
| 4940439 | HARROLD, SHARON | 4137 W NEBRASKA AVE | CARUTHERS | CA | 93609 | |
| 7185373 | HARROLD, THOMAS | Address on file | | | | |
| 4922146 | HARRON LLC | 4016 EVERETT AVE | OAKLAND | CA | 94602 | |
| 7694492 | HARRY A ALLEN | Address on file | | | | |
| 7763121 | HARRY A BIRK III | 525 S MYRTLE AVE STE 209 | MONROVIA | CA | 91016-6132 | |
| 7694493 | HARRY A DIERDORF CUST | Address on file | | | | |
| 7786410 | HARRY A HOLEKAMP & | LYNDA C HOLEKAMP JT TEN, 107 STONEWALL DR | NICHOLASVILLE | KY | 40356-9624 | |
| 7694494 | HARRY A STEPHENS & | Address on file | | | | |
| 7776709 | HARRY A WETTERSTEN | 3 LEROY PL | SAN FRANCISCO | CA | 94109-4224 | |
| 7143631 | Harry Alan Loder | Address on file | | | | |
| 7143631 | Harry Alan Loder | Address on file | | | | |
| 7143631 | Harry Alan Loder | Address on file | | | | |
| 7143631 | Harry Alan Loder | Address on file | | | | |
| 7950290 | Harry and Bonnie Gibson Living Trust | Address on file | | | | |
| 7481370 | Harry and Wanda Baumer Family Trust | Address on file | | | | |
| 7481370 | Harry and Wanda Baumer Family Trust | Address on file | | | | |
| 7480291 | Harry and Wanda Baumer Family Trust | Address on file | | | | |
| 7480291 | Harry and Wanda Baumer Family Trust | Address on file | | | | |
| 7481370 | Harry and Wanda Baumer Family Trust | Address on file | | | | |
| 7481370 | Harry and Wanda Baumer Family Trust | Address on file | | | | |
| 7480291 | Harry and Wanda Baumer Family Trust | Address on file | | | | |
| 7480291 | Harry and Wanda Baumer Family Trust | Address on file | | | | |
| 7984967 | Harry and Yvonne Maskin | Address on file | | | | |
| 7984967 | Harry and Yvonne Maskin | Address on file | | | | |
| 7694495 | HARRY B CADWELL & | Address on file | | | | |
| 7694496 | HARRY B WEHRMAN | Address on file | | | | |
| 5922057 | Harry Bellamy | Address on file | | | | |
| 5922056 | Harry Bellamy | Address on file | | | | |
| 5922058 | Harry Bellamy | Address on file | | | | |
| 5922055 | Harry Bellamy | Address on file | | | | |
| 7144665 | Harry Bertrand | Address on file | | | | |
| 7144665 | Harry Bertrand | Address on file | | | | |
| 7144665 | Harry Bertrand | Address on file | | | | |
| 7144665 | Harry Bertrand | Address on file | | | | |
| 7941423 | HARRY BRODERICK | 1223 DRIFTWOOD COVE ROAD | SAN MATEO | CA | 94403 | |
| 7763768 | HARRY BURKHOLDER | 9361 RIDGEVIEW ST | NAMPA | ID | 83686-9191 | |
| 7694497 | HARRY C JACKSON & | Address on file | | | | |
| 7694498 | HARRY C REINERS | Address on file | | | | |
| 7694499 | HARRY CAPTON SNELL | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7694500 | HARRY CARL WANG | Address on file | | | | |
| 7694501 | HARRY CHANG & | Address on file | | | | |
| 7694502 | HARRY CHIN & | Address on file | | | | |
| 7694503 | HARRY CHIN & KING MAH CHIN TR | Address on file | | | | |
| 5906348 | Harry Coffey | Address on file | | | | |
| 5909696 | Harry Coffey | Address on file | | | | |
| 5922062 | Harry Coffey | Address on file | | | | |
| 5922061 | Harry Coffey | Address on file | | | | |
| 5922059 | Harry Coffey | Address on file | | | | |
| 5922063 | Harry Coffey | Address on file | | | | |
| 5902337 | Harry Coffey | Address on file | | | | |
| 7694505 | HARRY COLTON TR UA MAR 08 06 THE | Address on file | | | | |
| 7694506 | HARRY D BLOOM | Address on file | | | | |
| 7694507 | HARRY D FAY & | Address on file | | | | |
| 7780220 | HARRY D WARDWELL | 19815 SPRING RIDGE TER | SALINAS | CA | 93908-1612 | |
| 7204115 | Harry D. Bassett and Marion G. Bassett, Trustee of the Bassett Family Trust Dated May 1, 1990 | Address on file | | | | |
| 7204115 | Harry D. Bassett and Marion G. Bassett, Trustee of the Bassett Family Trust Dated May 1, 1990 | Address on file | | | | |
| 7204115 | Harry D. Bassett and Marion G. Bassett, Trustee of the Bassett Family Trust Dated May 1, 1990 | Address on file | | | | |
| 7204115 | Harry D. Bassett and Marion G. Bassett, Trustee of the Bassett Family Trust Dated May 1, 1990 | Address on file | | | | |
| 7204115 | Harry D. Bassett and Marion G. Bassett, Trustee of the Bassett Family Trust Dated May 1, 1990 | Address on file | | | | |
| 7204115 | Harry D. Bassett and Marion G. Bassett, Trustee of the Bassett Family Trust Dated May 1, 1990 | Address on file | | | | |
| 7203099 | Harry D. Bassett and Marion G. Bassett, Trustee of the Bassett Family Trust Dated May 1, 1990 | Address on file | | | | |
| 7184189 | Harry Dale Poschman | Address on file | | | | |
| 7184189 | Harry Dale Poschman | Address on file | | | | |
| 7764529 | HARRY DEAN COE JR& | DOROTHY M COE JT TEN, 3116 TREELINE DR | MURRYSVILLE | PA | 15668-1568 | |
| 7765363 | HARRY DIFFENBAUGH & VIRGINIA | DIFFENBAUGH TR DIFFENBAUGH, FAMILY TRUST UA MAR 17 78, PO BOX 6014 | AUBURN | CA | 95604-6014 | |
| 7694508 | HARRY DUDLEY & BETTY DUDLEY TR | Address on file | | | | |
| 7694509 | HARRY E BARTON | Address on file | | | | |
| 7694510 | HARRY E BONESS | Address on file | | | | |
| 7765222 | HARRY E DELODDER & JULIET J | DELODDER TR HARRY E & JULIET J DELODDER, REVOCABLE TRUST UA MAR 27 95, 8571 LAKEVIEW DR | LEXINGTON | MI | 48450-9717 | |
| 7842755 | HARRY E JOHNSON | 2003 BARRY LN | PLACERVILLE | CA | 95667-9636 | |
| 7694511 | HARRY E JOHNSON | Address on file | | | | |
| 7936615 | HARRY E MCGINNESS, ROTH IRA | Address on file | | | | |
| 7784145 | HARRY E RICHARDS TTEE | 1989 RICHARDS LIVING TRUST U/A, DTD 11/30/89, 1537 TRELLIS LN | PETALUMA | CA | 94954-5443 | |
| 7784901 | HARRY E RICHARDS TTEE | 1989 RICHARDS LIVING TRUST U/A, DTD 11/30/89, 501 VIA CASITAS APT 216 | GREENBRAE | CA | 94904 | |
| 7774824 | HARRY E SIMS & LOIS E SIMS TR | UA JUN 6 97, LOIS & HARRY SIMS LIVING TRUST, 17 BROAD ST | SAN FRANCISCO | CA | 94112-3001 | |
| 7694512 | HARRY E WERNER & | Address on file | | | | |
| 7232101 | HARRY E. HAGEN,TREASURER-TAX-COLLECTOR | PO BOX 579 | SANTA BARBARA | CA | 93102 | |
| 7145923 | Harry E. Zielski & Barbara J. Zielski 2017 Revocable Intervivos Trust | Address on file | | | | |
| 7145923 | Harry E. Zielski & Barbara J. Zielski 2017 Revocable Intervivos Trust | Address on file | | | | |
| 7694513 | HARRY EARL LA ROCK | Address on file | | | | |
| 7694514 | HARRY EARLE JOHNSON JR | Address on file | | | | |
| 7694515 | HARRY EDMONDSON JR | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 3528 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7694516 | HARRY EDWIN MCAFEE III & | Address on file | | | | |
| 7694517 | HARRY F CHOY JR | Address on file | | | | |
| 7694518 | HARRY F SCHNITTGER TR UA JUL 09 | Address on file | | | | |
| 5922065 | Harry F. Palmer | Address on file | | | | |
| 5922067 | Harry F. Palmer | Address on file | | | | |
| 5922066 | Harry F. Palmer | Address on file | | | | |
| 5922064 | Harry F. Palmer | Address on file | | | | |
| 7902520 | Harry Field and Harriet Field | 20121 NE 23rd Court | Miami | FL | 33180 | |
| 7933875 | HARRY FRANZ DAZA.;. | 15 ARLINGTON DR | S SAN FRAN | CA | 94080 | |
| 7694519 | HARRY G ANGEL | Address on file | | | | |
| 7778206 | HARRY G RILEY & | MARY F RILEY TTEES, THE RILEY LIV TR UA DTD 06 19 2002, 111 OVERVIEW DR | CRESTVIEW | FL | 32539-8596 | |
| 7694520 | HARRY G VAVRA JR | Address on file | | | | |
| 6130198 | HARRY GARLAND R & TONI L TR ETAL | Address on file | | | | |
| 7694521 | HARRY GAZARIAN | Address on file | | | | |
| 7766851 | HARRY GERTLER & | JUDITH GERTLER JT TEN, 2940 OCEAN PKWY APT 19L | BROOKLYN | NY | 11235-8243 | |
| 7694522 | HARRY GIM & | Address on file | | | | |
| 7766966 | HARRY GLANTZ | 59 BRIARBROOK DR | BRIARCLIFF MANOR | NY | 10510-2075 | |
| 7483590 | Harry Graham Beal Ceo of H.G Beal Inc DBA Beals Moving | 193 Hoff Rd | Santa Rosa | CA | 95409 | |
| 7767697 | HARRY GREENBERG HOLDINGS INC | 11 HOLTHAM RD | MONTREAL | QC | H3X 3N2 | |
| 7836210 | HARRY GREENBERG HOLDINGS INC | 11 HOLTHAM RD, MONTREAL QC H3X 3N2 | CANADA | PQ | H3X 3N2 | |
| 7694523 | HARRY GREENBERG HOLDINGS INC | Address on file | | | | |
| 7767285 | HARRY GRIFFITH & | BARBARA GRIFFITH JT TEN, 4316 HAZELWOOD AVE | SACRAMENTO | CA | 95821-6717 | |
| 7694524 | HARRY GROSS | Address on file | | | | |
| 7141794 | Harry H Andrews | Address on file | | | | |
| 7141794 | Harry H Andrews | Address on file | | | | |
| 7141794 | Harry H Andrews | Address on file | | | | |
| 7141794 | Harry H Andrews | Address on file | | | | |
| 7783279 | HARRY H LOWE | 254 E HEDDING | SAN JOSE | CA | 95112-4407 | |
| 7782524 | HARRY H LOWE | 254 E HEDDING ST | SAN JOSE | CA | 95112-4407 | |
| 7694525 | HARRY H YOSHIMURA TR UA DEC 30 96 | Address on file | | | | |
| 7787268 | HARRY HUBER | 320 N HARLEM AVE APT 406 | FREEPORT | IL | 61032-3837 | |
| 7782343 | HARRY J CALVINO TR | UA 05 04 18, ATE AND JOHANNA OENES FAMILY TRUST, 543 WARREN LNDE | FORT COLLINS | CO | 80525-2832 | |
| 7783003 | HARRY J GAI & GARY M GAI JT TEN | 729 MONTEREY AVE | CAPITOLA | CA | 95010-3619 | |
| 7787261 | HARRY J HALBERSTADT & VIOLA C | HALBERSTADT TR UA JUN 12 81, THE HARRY AND VIOLA HALBERSTADT TRUST, 373 PINE LN APT A308 | LOS ALTOS | CA | 94022-1687 | |
| 7694526 | HARRY J HUNG & MARIAN F | Address on file | | | | |
| 7694527 | HARRY J MANFREDI | Address on file | | | | |
| 7774810 | HARRY J SIMONS & MARGOT LEE | SIMONS TR UA AUG 19 10 THE SIMONS, FAMILY LIVING TRUST, 26251 W FIREHAWK DR | BUCKEYE | AZ | 85396-7815 | |
| 7784487 | HARRY J TALBOT TR UA JAN 02 92 | THE HARRY J TALBOT & RAMONA K, TALBOT TRUST, 1265 SLEEPY HOLLOW LANE | MILLBRAE | CA | 94030 | |
| 7784193 | HARRY J TALBOT TR UA JAN 02 92 | THE HARRY J TALBOT & RAMONA K, TALBOT TRUST, 15 TWIN OAKS CT | JACKSON | NJ | 08527-5359 | |
| 7694528 | HARRY J TURNER | Address on file | | | | |
| 7694529 | HARRY J WUEST & KAY WUEST TR UA | Address on file | | | | |
| 7694530 | HARRY JACOB NEUMANN & JACK WARD | Address on file | | | | |
| 7694531 | HARRY JAMES CHAMBERS | Address on file | | | | |
| 4933590 | Harry Jeung CPA | 1350 Bayshore Hwy Ste 950 | Burlingame | CA | 94010 | |
| 7694532 | HARRY K BAKER & | Address on file | | | | |
| 7694533 | HARRY K FONG & JEFFERY C FONG JT | Address on file | | | | |
| 7694535 | HARRY K YASUMOTO | Address on file | | | | |
| 7694536 | HARRY K YASUMOTO CUST | Address on file | | | | |
| 7694537 | HARRY KELLEHER | Address on file | | | | |
| 7769274 | HARRY KIMLIN & | MRS BERTHA KIMLIN JT TEN, 816 JANELLE CT | RIDGECREST | CA | 93555-4973 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7694538 | HARRY KISHINEFF & | Address on file | | | | |
| 7694539 | HARRY KOUE JR | Address on file | | | | |
| 7694540 | HARRY L BLACKSHEAR | Address on file | | | | |
| 7694541 | HARRY L BLOHM & | Address on file | | | | |
| 7765860 | HARRY L ELKINS III & | TERRY ELKINS JT TEN, 698 2ND AVE | REDWOOD CITY | CA | 94063-3803 | |
| 7984077 | Harry L Knowles Jr and Kathleen M Knowles | Address on file | | | | |
| 7984077 | Harry L Knowles Jr and Kathleen M Knowles | Address on file | | | | |
| 7772082 | HARRY L NEY & AVIS J NEY TR UA | OCT 31 98 HARRY L & AVIS J NEY, TRUST, 1318 MCFARLANE LN | HAYWARD | CA | 94544-3738 | |
| 7786231 | HARRY L RYAN | TR UA AUG 29 94, THE RYAN TRUST, 795 HILLCREST DRIVE | REDWOOD CITY | CA | 94062 | |
| 7694542 | HARRY L RYAN TR | Address on file | | | | |
| 7694545 | HARRY L SMITH III | Address on file | | | | |
| 7194927 | Harry L. Foor | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169026 | Harry L. Foor | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194927 | Harry L. Foor | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7169026 | Harry L. Foor | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7943405 | Harry L. Gibble Kathleen M. Gibble 3-30-20 | Address on file | | | | |
| 7188234 | Harry L. Van Rintel | Address on file | | | | |
| 7188234 | Harry L. Van Rintel | Address on file | | | | |
| 7694546 | HARRY LAWROSKI & MARY ANN | Address on file | | | | |
| 7475170 | Harry Lee Foor and Cindy Marie Foor Family Trust dated July 26, 2002 | Address on file | | | | |
| 7475170 | Harry Lee Foor and Cindy Marie Foor Family Trust dated July 26, 2002 | Address on file | | | | |
| 7475170 | Harry Lee Foor and Cindy Marie Foor Family Trust dated July 26, 2002 | Address on file | | | | |
| 7475170 | Harry Lee Foor and Cindy Marie Foor Family Trust dated July 26, 2002 | Address on file | | | | |
| 7694547 | HARRY LEE STITT & NANCY C STITT | Address on file | | | | |
| 7941424 | HARRY LEWIS | 1420 F STREET | DAVIS | CA | 95616 | |
| 7694548 | HARRY LINCOLN MC GURK III | Address on file | | | | |
| 7142334 | Harry Litchfield Rubins | Address on file | | | | |
| 7142334 | Harry Litchfield Rubins | Address on file | | | | |
| 7142334 | Harry Litchfield Rubins | Address on file | | | | |
| 7142334 | Harry Litchfield Rubins | Address on file | | | | |
| 7694549 | HARRY LOO CUST | Address on file | | | | |
| 7694550 | HARRY LYONS CONOVER JR | Address on file | | | | |
| 7694551 | HARRY M COLBERT | Address on file | | | | |
| 7694552 | HARRY M CONGER & | Address on file | | | | |
| 7694553 | HARRY M HOWE & | Address on file | | | | |
| 7694554 | HARRY M POMIN JR | Address on file | | | | |
| 7768086 | HARRY M SNELL & TERRY C | SNELL TR UA MAR 20 98 THE HMSECS, TRUST, PO BOX 428 | GARDNERVILLE | NV | 89410-0428 | |
| 7694555 | HARRY MACY WESSEL & IRENE CLARK | Address on file | | | | |
| 7770596 | HARRY MADNICK & | LILYAN MADNICK JT TEN, 272 SUNDERLAND CT | MARLBORO | NJ | 07746-2448 | |
| 5922072 | Harry Mason | Address on file | | | | |
| 5922070 | Harry Mason | Address on file | | | | |
| 5922068 | Harry Mason | Address on file | | | | |
| 5922071 | Harry Mason | Address on file | | | | |
| 5922069 | Harry Mason | Address on file | | | | |
| 5902238 | Harry Matossian | Address on file | | | | |
| 5909637 | Harry Matossian | Address on file | | | | |
| 5906253 | Harry Matossian | Address on file | | | | |
| 7163131 | Harry Matthews | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163131 | Harry Matthews | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7694556 | HARRY METAXAS | Address on file | | | | |
| 7772549 | HARRY MICHAEL PARIANI | 595 DARRELL RD | HILLSBOROUGH | CA | 94010-6711 | |
| 7694557 | HARRY MICHAEL RICHARDSON | Address on file | | | | |
| 7771793 | HARRY MOSS | 3313 MISSION ST | SAN FRANCISCO | CA | 94110-5008 | |
| 7694558 | HARRY MUZZIO & | Address on file | | | | |
| 7777476 | HARRY NJ ROSLUND | 10 8TH ST | LOCUST VALLEY | NY | 11560-1602 | |
| 7694559 | HARRY O ROBINS | Address on file | | | | |
| 7694560 | HARRY OLSZEWSKI & | Address on file | | | | |
| 7842777 | HARRY ONG CUST | MATTHEW GARRETT ONG, CA UNIF TRANSFERS MIN ACT, 526 HURON AVE | SANFRANCISCO | CA | 94112-4114 | |
| 7694561 | HARRY ONG CUST | Address on file | | | | |
| 7941425 | HARRY P DIGESTI | 6951 HIGHWAY 147 | RENO | NV | 89503 | |
| 7694562 | HARRY P GAZARIAN | Address on file | | | | |
| 7694563 | HARRY P K HO & | Address on file | | | | |
| 7769208 | HARRY P KEPER & | GLORIA L KEPER JT TEN, 11481 WINDSOR DR | HUNTLEY | IL | 60142-6211 | |
| 7694564 | HARRY PETERS | Address on file | | | | |
| 7694565 | HARRY PETERS & | Address on file | | | | |
| 7694566 | HARRY PETERS CUST | Address on file | | | | |
| 7694567 | HARRY PORTOLOS CUST | Address on file | | | | |
| 7694569 | HARRY QUAN CUST | Address on file | | | | |
| 7694568 | HARRY QUAN CUST | Address on file | | | | |
| 7766921 | HARRY R GILLETT & BETTE A GILLETT | TR HARRY R & BETTE A GILLETT, 1992 FAMILY TRUST UA SEP 1 92, 3109 WESTRIDGE DR | KELSEYVILLE | CA | 95451-9190 | |
| 7694571 | HARRY R MC KEON JR | Address on file | | | | |
| 5922074 | Harry R Scheebele | Address on file | | | | |
| 5922075 | Harry R Scheebele | Address on file | | | | |
| 5922077 | Harry R Scheebele | Address on file | | | | |
| 5922076 | Harry R Scheebele | Address on file | | | | |
| 5922073 | Harry R Scheebele | Address on file | | | | |
| 7694572 | HARRY R WALKER & | Address on file | | | | |
| 7933876 | HARRY RANN RYLES.;. | 4708 HARBOR COVE CT | UNION CITY | CA | 94587 | |
| 7694573 | HARRY S RICHARDSON & | Address on file | | | | |
| 7694574 | HARRY S RICHARDSON & VERNA E | Address on file | | | | |
| 7694575 | HARRY S RUSSELL JR & | Address on file | | | | |
| 7776506 | HARRY S WARDWELL & | SHIRLEY J WARDWELL JT TEN, 601 OAK ST | MONTEREY | CA | 93940-1322 | |
| 5904767 | Harry S. Matthews | Address on file | | | | |
| 5908368 | Harry S. Matthews | Address on file | | | | |
| 4922150 | HARRY SAUL WINCHELL GEN PTR | MEADOW WOOD ASSOCIATES, 3205 NORTHWOOD DR #5 | CONCORD | CA | 94520 | |
| 7774734 | HARRY SHUMAN & JANET SHUMAN TR HARRY | SHUMAN & JANET SHUMAN REVOCABLE LIVING TRUST UA NOV 6 91, 7676 RIO GRANDE BLVD | WILDWOOD | FL | 34785-4238 | |
| 7774789 | HARRY SILVERSTEIN | 100 E BELLEVUE PL APT 4E | CHICAGO | IL | 60611-5198 | |
| 5903613 | Harry Siter | Address on file | | | | |
| 7781212 | HARRY T BAUGHMAN TR | UA 02 23 95, BAUGHMAN TRUST, PO BOX 761 | LEAVENWORTH | WA | 98826-0761 | |
| 7764269 | HARRY T CHASE JR & SANDRA R CHASE DIED 10/23/2007 | Address on file | | | | |
| 7694576 | HARRY T GORDON | Address on file | | | | |
| 7767783 | HARRY T HAYES & | JUNNE L HAYES JT TEN, ROLLING HILL ESTATES CA, 7 STAGECOACH RD | ROLLING HILLS ESTATES | CA | 90274-1507 | |
| 7694577 | HARRY T NAKAMOTO & FLORENCE | Address on file | | | | |
| 5870928 | Harry T. Price c/o Community Development & Investments | Address on file | | | | |
| 7694578 | HARRY TODD | Address on file | | | | |
| 5909560 | Harry Trent | Address on file | | | | |
| 5906173 | Harry Trent | Address on file | | | | |
| 5911399 | Harry Trent | Address on file | | | | |
| 5902150 | Harry Trent | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 3531 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7776600 | HARRY V WEEKS | 197 NEW NAVY BASE RD | ARCATA | CA | 95521-9532 | |
| 7784994 | HARRY VELA ADM | EST ANTONETT M VELA, PO BOX 418 | JACKSON | CA | 95642-0418 | |
| 7694579 | HARRY W BLACK | Address on file | | | | |
| 7767698 | HARRY W BURKE & GRACE L JUNKINS | TR UA JUN 29 88, THE HARRY W BURKE TRUST, P O BOX 5328 MIRA VISTA STATION | RICHMOND | CA | 94805 | |
| 7763973 | HARRY W CAREY & | HELEN ANN CAREY JT TEN, 1650 DOROTHEA RD | BERKLEY | MI | 48072-2110 | |
| 7694580 | HARRY W CHAN & | Address on file | | | | |
| 7786798 | HARRY W HARMON | 1410 LA PLAZA DR | LAKE SAN MARCOS | CA | 92069-4712 | |
| 7786597 | HARRY W HARMON | 1410 LA PLAZA DR | SAN MARCOS | CA | 92078-4712 | |
| 7694581 | HARRY W HEALEY | Address on file | | | | |
| 7694582 | HARRY W KANODE CUST | Address on file | | | | |
| 7774765 | HARRY W SIGWORTH JR & | PAT A SIGWORTH JT TEN, 5660 S ASHLEY DR | CHANDLER | AZ | 85249-5264 | |
| 7694583 | HARRY WAGNER | Address on file | | | | |
| 7694584 | HARRY WANG | Address on file | | | | |
| 7175088 | Harry Whitlock | Address on file | | | | |
| 7175088 | Harry Whitlock | Address on file | | | | |
| 7175088 | Harry Whitlock | Address on file | | | | |
| 7175088 | Harry Whitlock | Address on file | | | | |
| 7175088 | Harry Whitlock | Address on file | | | | |
| 7175088 | Harry Whitlock | Address on file | | | | |
| 5922081 | Harry Whitlock | Address on file | | | | |
| 5922082 | Harry Whitlock | Address on file | | | | |
| 5922083 | Harry Whitlock | Address on file | | | | |
| 5922080 | Harry Whitlock | Address on file | | | | |
| 5922078 | Harry Whitlock | Address on file | | | | |
| 7776776 | HARRY WIEBE & JOANNE M WIEBE TR | HARRY & JOANNE M WIEBE 1993, REVOCABLE TRUST UA DEC 8 93, 101 S CORINTH AVE | LODI | CA | 95242-3051 | |
| 7199504 | HARRY WILD | Address on file | | | | |
| 7199504 | HARRY WILD | Address on file | | | | |
| 7775387 | HARRY WILLIAM STRAUSS | 8 DAVID LN | RYE BROOK | NY | 10573-5413 | |
| 7694585 | HARRY Y KAJIOKA | Address on file | | | | |
| 7766967 | HARRY Z GLANTZ & | JOYCE GLANTZ TEN COM, 59 BRIARBROOK DR | BRIARCLIFF MANOR | NY | 10510-2075 | |
| 5986562 | Harry, Amanda | Address on file | | | | |
| 7273158 | Harry, David | Address on file | | | | |
| 4934717 | Harry, Emily | 1109 Gina Way | Oakdale | CA | 95361 | |
| 7312184 | Harry, Janice Ann | Address on file | | | | |
| 7312184 | Harry, Janice Ann | Address on file | | | | |
| 7312184 | Harry, Janice Ann | Address on file | | | | |
| 7312184 | Harry, Janice Ann | Address on file | | | | |
| 7170739 | HARRY, KELLEN ANN | Address on file | | | | |
| 7170739 | HARRY, KELLEN ANN | Address on file | | | | |
| 7170739 | HARRY, KELLEN ANN | Address on file | | | | |
| 7170739 | HARRY, KELLEN ANN | Address on file | | | | |
| 7177665 | Harry, Robert | Address on file | | | | |
| 7178076 | Harry, Robert L | Address on file | | | | |
| 7694586 | HARRYETTE A HUGHES | Address on file | | | | |
| 7694587 | HARRYETTE B NESTEL TR UA JAN 1 91 | Address on file | | | | |
| 6141330 | HARSAGHY GORDON | Address on file | | | | |
| 7173143 | Harsaghy, Gordon | Address on file | | | | |
| 6116110 | HARSCH INVESTMENT CORP. | P.O. BOX 980365 | WEST SACRAMENTO | CA | 95789-0365 | |
| 4922152 | HARSCH INVESTMENT CORPORATION LLC | LOCK BOX UNIT 96, PO Box 5000 | PORTLAND | OR | 97208-5000 | |
| 6161463 | Harsch Investment Corporatoin | THE LINCOLN NATIONAL LIFE INSURANCE COMPANY, 1300 S. Clinton St. | FORT WAYNE | IN | 46802 | |
| 5865439 | HARSCH INVESTMENTS PROPERTIES, LLC | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4963580 | Harsch, Chad Lindsey | Address on file | | | | |
| 4980264 | Harsch, Herbert | Address on file | | | | |
| 4922153 | HARSCO INFRASTRUCTURE AMERICAS | PATENT CONSTRUCTION SYSTEMS, 2575 WILLIAMS ST | SAN LEANDRO | CA | 94577 | |
| 4955117 | Harsh, Darlene | Address on file | | | | |
| 4967132 | Harsh, Hugh Fenton | Address on file | | | | |
| 4994715 | Harsh, Myrella | Address on file | | | | |
| 7207518 | Harshbarger, Brian L | Address on file | | | | |
| 7179120 | Harshfield, Rexanne | Address on file | | | | |
| 6140395 | HARSHMAN PAUL J & MARYLYN J TR | Address on file | | | | |
| 7340465 | Harshman, Tammy | Address on file | | | | |
| 4977930 | Harskamp, Robert | Address on file | | | | |
| 6153680 | Harsoe Industries Inc | 710 Northgate Drive | Willows | CA | 95988-2018 | |
| 6153680 | Harsoe Industries Inc | Peter A Harrison, President & General Manager, Harsoe Industries Inc., 710 Northgate Dr | Willows | CA | 95988-2018 | |
| 5864748 | HARSTAD & ROEHLK PROPERTIES | Address on file | | | | |
| 4940996 | Harston, Lacey | PO BOX 691 | Byron | CA | 94514 | |
| 5996470 | Harston, Lacey | Address on file | | | | |
| 6012260 | HART | 1612 POOLE BLVD | YUBA CITY | CA | 95993 | |
| 4922154 | HART | HIGH VOLTAGE APPARATUS REPAIR AND, 1612 POOLE BLVD | YUBA CITY | CA | 95993 | |
| 4922155 | HART | HIGH VOLTAGE APPARATUS REPAIR AND, PO Box 3389 | YUBA CITY | CA | 95992 | |
| 5870929 | HART DEVELOPMENT LLC | Address on file | | | | |
| 7158185 | Hart Everett, Leslie | Address on file | | | | |
| 7158185 | Hart Everett, Leslie | Address on file | | | | |
| 6081987 | Hart High-Voltage Apparatus Repair and Testing Co., Inc. | PO Box 3389 | Yuba City | CA | 95992 | |
| 4922156 | Hart High-Voltage Apparatus Repair and Testing Co., Inc. | 1612 Poole Blvd | Yuba City | CA | 95993 | |
| 6132245 | HART JASON / | Address on file | | | | |
| 4949246 | Hart Jr, Allen Patrick | Michaels. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300 | Temecula | CA | 92590 | |
| 4949244 | Hart Jr, Allen Patrick | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP, David S. Casey, Jr., Angela Jae Chun, 110 Laurel St. | San Diego | CA | 92101 | |
| 4949245 | Hart Jr, Allen Patrick | Tosdal Law Firm, Thomas Tosdal, 777 South Hwy 101, Ste. 215 | Solana Beach | CA | 92075 | |
| 7162537 | Hart Jr., Allen Patrick and Illianna Patrice | Address on file | | | | |
| 6132325 | HART KAREN I / | Address on file | | | | |
| 6141073 | HART NORMAN & TRUDY TUTTLE | Address on file | | | | |
| 6140978 | HART NORMAN L & TRUDY TUTTLE | Address on file | | | | |
| 6143860 | HART RICHARD & BJORKMAN LINDA | Address on file | | | | |
| 4922157 | HART SCIENTIFIC | 799 E UTAH VALLEY DR | AMERICAN FORK | UT | 84003 | |
| 4922158 | HART SCIENTIFIC | BANK OF AMERICA, 13168 COLLCTION CTR DR | CHICAGO | IL | 60693 | |
| 4949240 | Hart Sr., Allen Patrick | Michaels. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300 | Temecula | CA | 92590 | |
| 4949238 | Hart Sr., Allen Patrick | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP, David S. Casey, Jr., Angela Jae Chun, 110 Laurel St. | San Diego | CA | 92101 | |
| 4949239 | Hart Sr., Allen Patrick | Tosdal Law Firm, Thomas Tosdal, 777 South Hwy 101, Ste. 215 | Solana Beach | CA | 92075 | |
| 4953859 | Hart, Benjamin Jacob | Address on file | | | | |
| 4937807 | Hart, Carla | 1212 Carpenter Canyon Rd | Arroyo Grande | CA | 93420 | |
| 4988278 | Hart, Cathleen Louise | Address on file | | | | |
| 7167367 | Hart, Chelsie | Address on file | | | | |
| 4947404 | Hart, Chelsie Crisp | Cotchett, Pitre, & Mccarthy, LLP, Alison E. Cordova, Esq., Frank M. Pitre, Esq., 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 4947403 | Hart, Chelsie Crisp | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., Andrea R. Crowl, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4947405 | Hart, Chelsie Crisp | Walkup, Melodia, Kelly & Schoenberger, Michael A. Kelly, Esq., Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 4952056 | Hart, Crystal Elizabeth | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4996891 | Hart, Cynthia | Address on file | | | | |
| 4995644 | Hart, Daniel | Address on file | | | | |
| 4970669 | HART, DANIEL SCOTT | Address on file | | | | |
| 4994236 | Hart, Darwin | Address on file | | | | |
| 4919465 | HART, DAVID L | LAW OFFICE OF DAVID HART, 1750 FRANCISCO BLVD STE 15 | PACIFICA | CA | 94044 | |
| 7338338 | Hart, David S. | Address on file | | | | |
| 5802710 | Hart, Deidre | Address on file | | | | |
| 7144775 | Hart, Deidre | Address on file | | | | |
| 7144775 | Hart, Deidre | Address on file | | | | |
| 4958163 | Hart, Emmett Mack | Address on file | | | | |
| 7160112 | HART, ERIC JOHN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160112 | HART, ERIC JOHN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4947407 | Hart, Harvel | Cotchett, Pitre, & Mccarthy, LLP, Alison E. Cordova, Esq., Frank M. Pitre, Esq., 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 4947406 | Hart, Harvel | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., Andrea R. Crowl, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4947408 | Hart, Harvel | Walkup, Melodia, Kelly & Schoenberger, Michael A. Kelly, Esq., Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 6081988 | HART, HIGH VOLTAGE APPARATUS REPAIR AND, TESTING CO | 1612 POOLE BLVD | YUBA CITY | CA | 95993 | |
| 4946187 | Hart, James | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 4946188 | Hart, James | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 7185374 | HART, JAMES R | Address on file | | | | |
| 4977629 | Hart, Jerry | Address on file | | | | |
| 4968112 | Hart, Joel | Address on file | | | | |
| 4967150 | Hart, John Herbert | Address on file | | | | |
| 6081986 | Hart, John Herbert | Address on file | | | | |
| 4972532 | Hart, Joseph Lawrence | Address on file | | | | |
| 4987220 | Hart, Joyce | Address on file | | | | |
| 7229634 | Hart, Karen | Address on file | | | | |
| 6160478 | Hart, Keith | Address on file | | | | |
| 6182498 | Hart, Laura | Gross & Klein LLP, The Embarcadero, Pier 9, Suite 100 | San Francisco | CA | 94111 | |
| 7227260 | Hart, Laura | Address on file | | | | |
| 5924110 | Hart, Leroy | Address on file | | | | |
| 4949243 | Hart, Linda Ida | Michaels. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300 | Temecula | CA | 92590 | |
| 4949241 | Hart, Linda Ida | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP, David S. Casey, Jr., Angela Jae Chun, 110 Laurel St. | San Diego | CA | 92101 | |
| 4949242 | Hart, Linda Ida | Tosdal Law Firm, Thomas Tosdal, 777 South Hwy 101, Ste. 215 | Solana Beach | CA | 92075 | |
| 4965360 | Hart, Nathan | Address on file | | | | |
| 5870930 | Hart, Nathan | Address on file | | | | |
| 7475149 | Hart, Norman L | Address on file | | | | |
| 7328302 | Hart, Norman L. | Address on file | | | | |
| 5870931 | HART, RICK | Address on file | | | | |
| 4980548 | Hart, Robert | Address on file | | | | |
| 7207255 | Hart, Robin | Address on file | | | | |
| 4989541 | Hart, Ruth | Address on file | | | | |
| 4951397 | Hart, Scott David | Address on file | | | | |
| 6162301 | Hart, Sherry | Address on file | | | | |
| 6162301 | Hart, Sherry | Address on file | | | | |
| 4962868 | Hart, Spencer E | Address on file | | | | |
| 7479404 | Hart, Vicki aka Victoria R. | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7160113 | HART, WILLIAM JAMES | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160113 | HART, WILLIAM JAMES | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 5870932 | HartB, LLC | Address on file | | | | |
| 5870933 | HARTBERG PROPERTIES, LLC | Address on file | | | | |
| 6132354 | HARTE BRIAN | Address on file | | | | |
| 6143376 | HARTE GARRETT C | Address on file | | | | |
| 4981866 | Harte, Elbert | Address on file | | | | |
| 7170582 | HARTE, GARRETT COLE | Address on file | | | | |
| 7170582 | HARTE, GARRETT COLE | Address on file | | | | |
| 7170582 | HARTE, GARRETT COLE | Address on file | | | | |
| 7170582 | HARTE, GARRETT COLE | Address on file | | | | |
| 7170582 | HARTE, GARRETT COLE | Address on file | | | | |
| 7170582 | HARTE, GARRETT COLE | Address on file | | | | |
| 6081992 | HARTENBERGER,ROBERT dba MIDNIGHT CELLERS | 27363 Via Industria | Temecula | CA | 92590 | |
| 4956905 | Harter, Amelia Helen | Address on file | | | | |
| 4916886 | HARTER, BETTY FLO | 1411 BURMAN DR | TURLOCK | CA | 95382 | |
| 7314938 | Harter, Emily Lori | Address on file | | | | |
| 7314938 | Harter, Emily Lori | Address on file | | | | |
| 5870934 | HARTER, GAIL | Address on file | | | | |
| 6071193 | Harter, Hayden and Amelia | Address on file | | | | |
| 4974794 | Harter, Hayden; Harter, Amelia | PO Box 435 | Colusa | CA | 95932-0435 | |
| 7325633 | Harter, Lori | Address on file | | | | |
| 4911856 | Harter, Robert Terrill | Address on file | | | | |
| 7209798 | Harter, William J. | Address on file | | | | |
| 5913274 | Hartford Accident & Indemnity Company | A. Scott Loewe, #230606, Marie Bauman. #252584, Patrick Y. Howell, #298296, Bauman Loewe Witt & Maxwell, PLLC, 8765 E. Bell Road, Suite 210 | Scottsdale | AZ | 85265 | |
| 4945647 | Hartford Accident & Indemnity Company | Bauman Loewe Witt & Maxwell, PLLC, A. Scott Loewe, Marie Bauman, Patrick Y. Howell, 8765 E. Bell Road, Suite 210 | Scottsdale | AZ | 85260 | |
| 5922086 | Hartford Accident & Indemnity Company | Mark C. Bauman, Patrick Y. Howell, Bauman Loewe Witt & Maxwell, PLLC, 8765 E. Bell Road, Suite 210 | Scottsdale | AZ | 85260 | |
| 6118212 | Hartford Accident & Indemnity Company and certain affiliates | 1 Hartford Plaza | Hartford | CT | 06155 | |
| 7215526 | Hartford Accident & Indemnity Company, Trumbull Insurance Company, Hartford Fire Insurance Company, et al | Barbara Ladany, Director, Centralized Operations, The Hartford Financial Services Group, Inc., One Hartford Plaza T-15 | Hartford | CT | 06155 | |
| 7215526 | Hartford Accident & Indemnity Company, Trumbull Insurance Company, Hartford Fire Insurance Company, et al | Craig Goldblatt, Wilmer Cutler Pickering Hale and Dorr LLP, 1875 Pennsylvania Ave, NW | Washington | DC | 20006 | |
| 7915918 | Hartford Accident and Indemnity Company | John Sidlow, One Hartford Plaza, HO-1-142 | Hartford | CT | 06155 | |
| 7915742 | HARTFORD ACCIDENT AND INDEMNITY COMPANY | JOHN SIDLOW, THE HARTFORD, ONE HARTFORD PLAZA, HO-1-142 | HARTFORD | CT | 06155 | |
| 7917381 | Hartford Balanced HLS Fund | Class Action Claims Management, 11121 Carmel Commons Blvd, Suite 370, Attn: Mike Egan | Charlotte | NC | 28226-4561 | |
| 7918103 | Hartford Balanced HLS Fund | Attn: Mike Egan, Class Action Claims Management, 11121 Carmel Commons Blvd, Suite 370 | Charlotte | NC | 28226-4561 | |
| 6118337 | Hartford Casualty Insurance Company | 1 Hartford Plaza | Hartford | CT | 06115 | |
| 5913275 | Hartford Casualty Insurance Company | A. Scott Loewe, #230606, Marie Bauman. #252584, Patrick Y. Howell, #298296, Bauman Loewe Witt & Maxwell, 8765 E. Bell Road, Suite 210 | Scottsdale | AZ | 85265 | |
| 4999958 | Hartford Casualty Insurance Company | A. Scott Loewe, C. Edwin Witt, Jr., Patrick Y. Howell, Justin M. Brandt, Timothy S. Brown, 8765 E. Bell Road, Suite 210 | Scottsdale | AZ | 85260 | |
| 4945648 | Hartford Casualty Insurance Company | Bauman Loewe Witt & Maxwell, PLLC, A. Scott Loewe, Marie Bauman, Patrick Y. Howell, 8765 E. Bell Road, Suite 210 | Scottsdale | AZ | 85260 | |
| 5922087 | Hartford Casualty Insurance Company | Mark C. Bauman, Patrick Y. Howell, Bauman Loewe Witt & Maxwell, PLLC, 8765 E. Bell Road, Suite 210 | Scottsdale | AZ | 85260 | |
| 6009612 | Hartford Casualty Insurance Company, Hartford Fire Insurance Company, Hartford Underwriters Insurance Company, Property and Casualty Insurance Company of Hartford | Trumbull Insurance Company, Sentinel Insurance Company, Philadelphia Indemnity Insurance Co, BAUMAN LOEWE WITT & MAXWELL, PLLC, 8765 E. BELL ROAD, STE 210 | SCOTTSDALE | AZ | 85260 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5937916 | Hartford Casualty Insurance Company, Hartford Fire Insurance Company, Hartford Underwriters Insurance Company, Property and Casualty Insurance Company of Hartford, Trumbull Insurance Company | Sentinel Insurance Company, Philadelphia Indemnity Insurance Co, A. Scott Loewe, C. Edwin Witt, Jr., Patrick Y Howell, Justin M Brandt, Timothy S Brown, Bauman Loewe Witt & Maxwell, PLLC, 8765 E. Bell Road, Suite 210 | Scottsdale | AZ | 85260 | |
| 7216935 | Hartford Casualty Insurance Company, Hartford Underwriters Insurance Company, Trumbull Insurance Company | The Hartford Financial Services Group, Inc., Barbara Ladany, Director, Centralized Operations, One Hartford Plaza T-15 | Hartford | CT | 06155 | |
| 7216935 | Hartford Casualty Insurance Company, Hartford Underwriters Insurance Company, Trumbull Insurance Company | Wilmer Cutler Pickering Hale and Dorr LLP, Craig Goldblatt, 1875 Pennsylvania Ave., NW | Washington | DC | 20006 | |
| 7921783 | Hartford Corporate Bond ETF | Class Action Claims Management, Attn: Mike Egan, 11121 Carmel Commons Blvd, Suite 370 | Charlotte | NC | 28226-4561 | |
| 7918432 | Hartford Corporate Bond ETF | Attn: Mike Egan, Class Action Claims Management, 11121 Carmel Commons Blvd, Suite 370 | Charlotte | NC | 28226-4561 | |
| 6118338 | Hartford Fire Insurance Company | 1 Hartford Plaza | Hartford | CT | 06115 | |
| 5913276 | Hartford Fire Insurance Company | A. Scott Loewe, #230606, Marie Bauman. #252584, Patrick Y. Howell, #298296, Bauman Loewe Witt & Maxwell, PLLC, 8765 E. Bell Road, Suite 210 | Scottsdale | AZ | 85265 | |
| 4999959 | Hartford Fire Insurance Company | A. Scott Loewe, C. Edwin Witt, Jr., Patrick Y. Howell, Justin M. Brandt, Timothy S. Brown, 8765 E. Bell Road, Suite 210 | Scottsdale | AZ | 85260 | |
| 4945649 | Hartford Fire Insurance Company | Bauman Loewe Witt & Maxwell, PLLC, A. Scott Loewe, Marie Bauman, Patrick Y. Howell, 8765 E. Bell Road, Suite 210 | Scottsdale | AZ | 85260 | |
| 7916769 | HARTFORD FIRE INSURANCE COMPANY | JOHN SIDLOW, THE HARTFORD, ONE HARTFORD PLAZA, HO-1-142 | Hartford | CT | 06155 | |
| 5922088 | Hartford Fire Insurance Company | Mark C. Bauman, Patrick Y. Howell, Bauman Loewe Witt & Maxwell, PLLC, 8765 E. Bell Road, Suite 210 | Scottsdale | AZ | 85260 | |
| 7918724 | Hartford Global Capital Appreciation Fund | Class Action Claims Management, Attn: Mike Egan, 11121 Carmel Commons Blvd, Suite 370 | Charlotte | NC | 28226-4561 | |
| 7915772 | Hartford Global Real Asset Fund | Class Action Claims Management, Attn: Mike Egan, 11121 Carmel Commons Blvd, Suite 370 | Charlotte | NC | 28226-4561 | |
| 4922159 | HARTFORD INSURANCE COMPANY OF THE | MIDWEST, ONE HARTFORD PLAZA | HARTFORD | CT | 06155 | |
| 4937286 | Hartford Insurance Company/Atty Rep | 8765 E. Bell Road Ste 210 | Scottsdale | AZ | 85260 | |
| 5981411 | Hartford Insurance Company/Atty Rep | 8765 E. Bell Road Ste 210 | Scottsdale | CA | 85260 | |
| 7920843 | Hartford Life & Annuity Insurance Company | Class Action Claims Management, 11121 Carmel Commons Blvd., Suite 370 | Charlotte | NC | 28226-4561 | |
| 7918052 | Hartford Life and Annuity Insurance Company | Class Action Claims Management, Attn: Mike Egan, 11121 Carmel Commons Blvd, Suite 370 | Charlotte | NC | 28226-4561 | |
| 7918460 | Hartford Life Insurance Company | Class Action Claims Management, Attn: Mike Egan, 11121 Carmel Commons Blvd, Suite 370 | Charlotte | NC | 28226-4561 | |
| 7918125 | Hartford Multi Asset Income & Growth Fund | Class Action Claims Management, Attn: Mike Egan, 11121 Carmel Commons Blvd, Suite 370 | Charlotte | NC | 28226-4561 | |
| 7913037 | Hartford Multifactor Low Volatility US Equity ETF | Class Action Claims Management, 1121 Carmel Commonsblvd, Suite 370 | Charlotte | NC | 28226-4561 | |
| 7921685 | Hartford Multifactor Low Volatility US Equity ETF | Attn: Mike Egan, Class Action Claims Management , 11121 Carmel Commons Blvd , Suite 370 | Charlotte | NC | 28226-4561 | |
| 7918577 | Hartford Real Total Return Fund | Class Action Claims Management, Attn: Mike Egan, 11121 Carmel Commons Blvd, Suite 370 | Charlotte | NC | 28226-4561 | |
| 7921497 | Hartford Real Total Return Fund | Attn: Mike Egan, Class Action Claims Management, 11121 Carmel Commons Blvd., Suite 370 | Charlotte | NC | 28226-4561 | |
| 7921093 | Hartford Short Term Investment Pool | Class Action Claims Management, Attn: Mike Egan, 11121 Carmel Commons Blvd, Suite 370 | Charlotte | NC | 28226 | |
| 7918228 | Hartford Short Tern Investment Pool | Class Action Claims Management, Attn: Mike Egan, 11121 Carmel Commons Blvd, Suite 370 | Charlotte | NC | 28226-4561 | |
| 4922160 | HARTFORD STEAM BOILER INSPECTION | AND INSURANCE CO OF CONNECTICUT, PO BOX 73720 | CHICAGO | IL | 60673-7720 | |
| 4922160 | HARTFORD STEAM BOILER INSPECTION | ATTN: BRIAN WILLIAM O'TOOLE, 1 STATE ST | HARTFORD | CT | 06102-5024 | |
| 6042374 | HARTFORD STEAM BOILER INSPECTION & | 200 Ashford Center North, Suite 200 | Atlanta | GA | 30338-4860 | |
| 7941427 | HARTFORD STEAM BOILER INSPECTION & | 200 ASHFORD CENTER NORTH, SUITE 200 | KING OF PRUSSIA | PA | 30338-4860 | |
| 4922161 | HARTFORD STEAM BOILER INSPECTION & | INSURANCE CO, PO Box 61509 | KING OF PRUSSIA | PA | 19406-0909 | |
| 6011176 | HARTFORD STEAM BOILER INSPECTION & | P.O. BOX 61509 | KING OF PRUSSIA | PA | 19406-0909 | |
| 7953008 | HARTFORD STEAM BOILER INSPECTION & INSURANCE COMPANY | 2443 Warrenville Rd | Lisle | IL | 60532 | |
| 6081995 | Hartford Steam Boiler Inspection and Insurance Company | 200 Ashford Center North, Suite 200 | Atlanta | GA | 30338 | |
| 7230887 | Hartford Steam Boiler Insurance and Inspection Company | Diana Lotfi, Foran Glennon, 38 Corporate Park | Irvine | CA | 92606 | |
| 7916317 | Hartford Strategic Investments LLC | Class Action Claims Management, Attn: Mike Egan, 11121 Carmel Commons Blvd, Suite 370 | Charlotte | NC | 28226-4561 | |
| 7917148 | HARTFORD STRATEGIC INVESTMENTS, LLC | John Sidlow, The Hartford, One Hartford Plaza, HO-1-142 | Hartford | CT | 06155 | |
| 4922162 | HARTFORD TECHNOLOGY RENTAL CO LLC | 105 PRAIRIE LAKE RD UNIT C | EAST DUNDEE | IL | 60118 | |
| 7917348 | Hartford Total Return Bond ETF | Class Action Claims Management, Attn: Mike Egan, 11121 Carmel Commons Blvd, Suite 370 | Charlotte | NC | 28226-4561 | |
| 7917281 | Hartford Total Return Bond HLS Fund | Class Action Claims Management, 11121 Carmel Commons Blvd, Suite 370, Attn: Mike Egan | Charlotte | NC | 28226-4561 | |
| 7912209 | Hartford Total Return Bond HLS Fund | Attn: Mike Egan, Class Action Claims Management, 1121 Carmel Commons Blvd, Suite 370 | Charlotte | NC | 28226-4561 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7921816 | Hartford Ultrashort Bond HLS Fund | Attn: Mike Egan, Class Action Claims Management, 11121 Carmel Commons Blvd, Suite 370 | Charlotte | NC | 28226-4561 | |
| 6118339 | Hartford Underwriters Insurance Company | 1 Hartford Plaza | Hartford | CT | 06115 | |
| 5913277 | Hartford Underwriters Insurance Company | A. Scott Loewe, #230606, Marie Bauman. #252584, Patrick Y. Howell, #298296, Bauman Loewe Witt & Maxwell, PLLC, 8765 E. Bell Road, Suite 210 | Scottsdale | AZ | 85265 | |
| 4999960 | Hartford Underwriters Insurance Company | A. Scott Loewe, C. Edwin Witt, Jr., Patrick Y. Howell, Justin M. Brandt, Timothy S. Brown, 8765 E. Bell Road, Suite 210 | Scottsdale | AZ | 85260 | |
| 4945650 | Hartford Underwriters Insurance Company | Bauman Loewe Witt & Maxwell, PLLC, A. Scott Loewe, Marie Bauman, Patrick Y. Howell, 8765 E. Bell Road, Suite 210 | Scottsdale | AZ | 85260 | |
| 5922089 | Hartford Underwriters Insurance Company | Mark C. Bauman, Patrick Y. Howell, Bauman Loewe Witt & Maxwell, PLLC, 8765 E. Bell Road, Suite 210 | Scottsdale | AZ | 85260 | |
| 6169642 | Hartge, Dorothy A | Address on file | | | | |
| 7328216 | Harthorn, Allen | Address on file | | | | |
| 7263290 | Harthorn, Allen | Address on file | | | | |
| 4994471 | Hartig, Gary | Address on file | | | | |
| 4977961 | Hartig, Larry | Address on file | | | | |
| 5987164 | Hartin, Christopher | Address on file | | | | |
| 6029377 | Harting, Patsy | Address on file | | | | |
| 6029307 | Harting, Patsy | Address on file | | | | |
| 7231016 | Harting, Patsy | Address on file | | | | |
| 6013653 | HARTINI CHU | Address on file | | | | |
| 4979424 | Hartje, Kenneth | Address on file | | | | |
| 4979796 | Hartje, Richard | Address on file | | | | |
| 6133400 | HARTKOPF THOMAS ESTATE OF | Address on file | | | | |
| 7262557 | Hartland, Keith | Address on file | | | | |
| 7259775 | Hartland, Young | Address on file | | | | |
| 7779486 | HARTLEIGH J NELSON | 4517 LAKE JEANETTE RD UNIT F | GREENSBORO | NC | 27455-2836 | |
| 7247819 | HARTLESS, HEATHER | Address on file | | | | |
| 7464058 | Hartley & Stull Family Revocable Trust Estate | Address on file | | | | |
| 7184106 | Hartley Revocable Int Viv OBO JoyLyn's Candies | Address on file | | | | |
| 7184106 | Hartley Revocable Int Viv OBO JoyLyn's Candies | Address on file | | | | |
| 7286337 | Hartley Revocable Int Viv OBO JoyLyn's Candies | Frantz Law Group APLC, James P Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7767167 | HARTLEY S GRAHAM & | LOIS B GRAHAM JT TEN, 7848 S POPLAR WAY | CENTENNIAL | CO | 80112-2533 | |
| 4978659 | Hartley, Charles | Address on file | | | | |
| 7462059 | Hartley, Glenn Robert | Address on file | | | | |
| 7462059 | Hartley, Glenn Robert | Address on file | | | | |
| 7462059 | Hartley, Glenn Robert | Address on file | | | | |
| 7462059 | Hartley, Glenn Robert | Address on file | | | | |
| 4953290 | Hartley, Jeremy Christian | Address on file | | | | |
| 6081996 | Hartley, Jeremy Christian | Address on file | | | | |
| 7306119 | Hartley, Jody | Address on file | | | | |
| 7306119 | Hartley, Jody | Address on file | | | | |
| 7306119 | Hartley, Jody | Address on file | | | | |
| 7306119 | Hartley, Jody | Address on file | | | | |
| 7334726 | Hartley, Joseph | Address on file | | | | |
| 6081997 | Hartley, Ninah Rhodes | Address on file | | | | |
| 4973400 | Hartley, Ninah Rhodes | Address on file | | | | |
| 7242896 | Hartley, Pamela | James P. Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 4944892 | Hartley, Ramona | 13860 WOODMAN LN | BELLA VISTA | CA | 96008 | |
| 7217574 | Hartley, Willard | Address on file | | | | |
| 7286928 | Hartley, William | Address on file | | | | |
| 7941428 | HARTMAN | 2915 GRANITE POINTE DRIVE | RENO | NV | 89511 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4975281 | Hartman | 550 W Plumb LN #8407 | Reno | NV | 89509-3468 | |
| 7146582 | Hartman , Jamie | Address on file | | | | |
| 6146817 | HARTMAN DALE CLIFFORD TR & SANDRA M TR | Address on file | | | | |
| 6145434 | HARTMAN DANIEL F & SANDRA L | Address on file | | | | |
| 7273189 | Hartman III, Edward | Address on file | | | | |
| 6133750 | HARTMAN LYLE AND PATRICIA M | Address on file | | | | |
| 7199899 | HARTMAN OLLIE LATHEL JR REVOCABLE TRUST | Address on file | | | | |
| 7199899 | HARTMAN OLLIE LATHEL JR REVOCABLE TRUST | Address on file | | | | |
| 7173808 | HARTMAN TRUST SANDRA M. HARTMAN AND DALE C. HARTMAN 5.12.1999 | Address on file | | | | |
| 7173808 | HARTMAN TRUST SANDRA M. HARTMAN AND DALE C. HARTMAN 5.12.1999 | Address on file | | | | |
| 7473739 | Hartman, Charlie | Address on file | | | | |
| 4972744 | Hartman, David Corbin | Address on file | | | | |
| 4967467 | Hartman, David Henry | Address on file | | | | |
| 5006715 | Hartman, Edward | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006716 | Hartman, Edward | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4945814 | Hartman, Edward | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7322116 | Hartman, Jamie Lynn | Address on file | | | | |
| 7298373 | Hartman, Jayne | Address on file | | | | |
| 4953695 | Hartman, Jennifer Lavina | Address on file | | | | |
| 4967847 | Hartman, Marc Merritt | Address on file | | | | |
| 4982309 | Hartman, Patricia | Address on file | | | | |
| 4986781 | Hartman, Peter | Address on file | | | | |
| 6154880 | Hartman, Sally | Address on file | | | | |
| 7162063 | Hartman, Sanford | Address on file | | | | |
| 7162063 | Hartman, Sanford | Address on file | | | | |
| 7297628 | Hartman, Sanford L. | Address on file | | | | |
| 7297628 | Hartman, Sanford L. | Address on file | | | | |
| 4933392 | Hartman, Sanford L. | Address on file | | | | |
| 4931111 | HARTMAN, TRUDY ANN | Address on file | | | | |
| 4914541 | Hartmann, Christine Villa | Address on file | | | | |
| 4980587 | Hartmann, Janice | Address on file | | | | |
| 5870935 | Hartmann, Raymond | Address on file | | | | |
| 6116809 | HARTNELL COLLEGE | 156 Homestead Avenue | Salinas | CA | 93901 | |
| 4922163 | HARTNELL COLLEGE | 411 CENTRAL AVE | SALINAS | CA | 93901 | |
| 4922164 | HARTNELL COLLEGE FOUNDATION | 411 CENTRAL AVE | SALINAS | CA | 93901 | |
| 5870936 | HARTNELL COMMUNITY COLLEGE DISTRICT | Address on file | | | | |
| 6081999 | Hartnell, Nathaniel Benjamin | Address on file | | | | |
| 4973701 | Hartnell, Nathaniel Benjamin | Address on file | | | | |
| 6141045 | HARTNETT MICHAEL J | Address on file | | | | |
| 4922702 | HARTNETT, INGRID | 920 WALLACE AVE | APTOS | CA | 95003 | |
| 7299238 | Hartnett, Lon Richard | James P Frantz, Frantz Law Group APLC, 402 WEST BROADWAY, SUITE 860 | SAN DIEGO | CA | 92101 | |
| 5001070 | Hartnett, Michael | Law Offices of Alexander M. Schack, Alexander M. Schack, Natasha N. Serino, 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5001069 | Hartnett, Michael | Murray Law Firm, Stephen B. Murray, Sr., Jessica Hayes, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5001071 | Hartnett, Michael | Welty Welty, PC, Matthew H. Welty, Jack W. Weaver, 141 North Street | Healdsburg | CA | 95448 | |
| 7074433 | Hartnett, Michael J. | Address on file | | | | |
| 7071732 | Hartnett, Phil | Address on file | | | | |
| 7073888 | Hartnett, Ryan | Address on file | | | | |
| 7189090 | Hartnett, Shelby Lynn | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7189090 | Hartnett, Shelby Lynn | Address on file | | | | |
| 7318975 | Hartnett, Shelby Lynn | Frantz, James P., 402 West Broadway, Ste. 860 | San Diego | CA | 92101 | |
| 7185775 | HART-NOVIELLO, ERIKA ASHLEY | Address on file | | | | |
| 7185775 | HART-NOVIELLO, ERIKA ASHLEY | Address on file | | | | |
| 7694588 | HARTOG J LAMON | Address on file | | | | |
| 6082001 | Hartree Partners, LP | 1185 Avenue of the Americas, 9th Floor | New York | NY | 10036 | |
| 6082002 | Hartree Partners, LP | 1185 Avenue of the Americas | New York | NY | 10036 | |
| 6146241 | HARTS DAVID W & HARTS PATRICE A | Address on file | | | | |
| 6145760 | HARTS DAVID W TR & HARTS PATRICE A TR | Address on file | | | | |
| 7326655 | Harts, Patrice A. | Address on file | | | | |
| 4967004 | Hartsell, Larry | Address on file | | | | |
| 7264734 | Hartshorn, Catherine | Address on file | | | | |
| 7243684 | Hartshorn, Peter | Address on file | | | | |
| 4998893 | Hartsock, Estate of Carl M. | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5937919 | Hartsock, Estate of Carl M. | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5937917 | Hartsock, Estate of Carl M. | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5937918 | Hartsock, Estate of Carl M. | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998894 | Hartsock, Estate of Carl M. | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008534 | Hartsock, Estate of Carl M. | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4960402 | Hartsock, John Richard | Address on file | | | | |
| 6132238 | HARTSTONE BIBLE CONFERENCE | Address on file | | | | |
| 6132303 | HARTSTONE BIBLE CONFERENCE | Address on file | | | | |
| 7204691 | Hartt, Laurence John | Address on file | | | | |
| 7473481 | HARTWELL, BETTY L. | Address on file | | | | |
| 4934368 | Hartwell, Linda | 96 HIATT RD | CLOVERDALE | CA | 95425 | |
| 4950628 | Hartwell, Susan A | Address on file | | | | |
| 4943628 | Hartwick, Deborah | 12891 Fargo Ln | Redding | CA | 96003 | |
| 7771614 | HARTWIG A MOHAM & | SUSANNE MOHAM JT TEN, 8237 CALIFORNIA AVE | WHITTIER | CA | 90602-2824 | |
| 6142911 | HARTWIG MARIAM DANIELS | Address on file | | | | |
| 7694589 | HARTWIG SONNENBERG & | Address on file | | | | |
| 6082004 | Hartwig, Adriana Dawne | Address on file | | | | |
| 4960426 | Hartwig, Adriana Dawne | Address on file | | | | |
| 4984310 | Hartwig, Anita | Address on file | | | | |
| 6082003 | HARTWIG, ROSEMARY | Address on file | | | | |
| 4922165 | HARTY PIPELINES, INC. | 4085 19TH AVE | SAN FRANCISCO | CA | 94132 | |
| 5870937 | HARTY, BRIAN | Address on file | | | | |
| 4996303 | Harty, Robert | Address on file | | | | |
| 4912120 | Harty, Robert R | Address on file | | | | |
| 7225293 | Hartzell, Jo Ann | Address on file | | | | |
| 7225293 | Hartzell, Jo Ann | Address on file | | | | |
| 7225293 | Hartzell, Jo Ann | Address on file | | | | |
| 7225293 | Hartzell, Jo Ann | Address on file | | | | |
| 7318333 | Hartzell, Samuel | Address on file | | | | |
| 6161156 | Hartzfield, Dajai | Address on file | | | | |
| 4943823 | HARTZOG, ROSA | 3387 HENDRICKS RD | LAKEPORT | CA | 95453 | |
| 7694590 | HARUE TANAKA | Address on file | | | | |
| 7769633 | HARUKI KUROIWA & | SHIZU KUROIWA TR, UA 08 16 89 FBO KUROIWA REV TRUST, 2712 SAN MATEO ST | RICHMOND | CA | 94804-5902 | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 3539 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7772146 | HARUKO NISHIMURA | C/O LILY Y OSHIRO, 770 SAN PABLO DR | MOUNTAIN VIEW | CA | 94043-1921 | |
| 4964874 | Harunaga, Alan Yosh | Address on file | | | | |
| 7694591 | HARVARD J WILCOX & SHIRLEY | Address on file | | | | |
| 4977452 | Harvat, Michael | Address on file | | | | |
| 5922091 | Harvel Hart | Address on file | | | | |
| 5922094 | Harvel Hart | Address on file | | | | |
| 5922092 | Harvel Hart | Address on file | | | | |
| 5922090 | Harvel Hart | Address on file | | | | |
| 5922093 | Harvel Hart | Address on file | | | | |
| 5975977 | Harvell Bowen, Carla | Address on file | | | | |
| 6143358 | HARVELL WAYNE TR & HARVELL JENNIFER TR | Address on file | | | | |
| 7167630 | HARVELL, JENNIFER | Address on file | | | | |
| 7167630 | HARVELL, JENNIFER | Address on file | | | | |
| 5002501 | Harvell, Jennifer | Edgar Law Firm, Donald S. Edgar, 408 College Avenue | Santa Rosa | CA | 95401 | |
| 5010209 | Harvell, Jennifer | Robins Cloud LLP, Bill Robins III, Robert T Bryson, Kevin M Pollack,, 808 Wilshire Boulevard, Suite 450 | Santa Monica | CA | 90401 | |
| 5002500 | Harvell, Wayne | Edgar Law Firm, Donald S. Edgar, 408 College Avenue | Santa Rosa | CA | 95401 | |
| 5010208 | Harvell, Wayne | Robins Cloud LLP, Bill Robins III, Robert T Bryson, Kevin M Pollack,, 808 Wilshire Boulevard, Suite 450 | Santa Monica | CA | 90401 | |
| 7173780 | HARVELL, WAYNE | Bill Robins, Attorney, Robins Cloud LLP, 808 Wilshire Blvd Suite 450 | Santa Monica | CA | 90401 | |
| 7173780 | HARVELL, WAYNE | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 5013616 | Harvell, Wayne and Jennifer; The Family Trust of Wayne Harvell and Jennifer Harvell | Address on file | | | | |
| 4922166 | HARVEST CHURCH ELK GROVE | 10385 E STOCKTON BLVD | ELK GROVE | CA | 95624 | |
| 7331933 | HARVEST PROPERTIES, INC | SHAHRAD MILANFAR, BENJAMIN J HOWARD, BECHERER KANNETT& SCHWEITZER, 1255 POWELL STREET | EMERYVILLE | CA | 94608-2604 | |
| 7309419 | Harvest Properties, Inc. | Becherer Kannett & Schweitzer, Shahrad Milanfar, Benjamin J. Howard, 1255 Powell Street | Emeryville | CA | 94608-2604 | |
| 7469535 | Harvest, Aeon | Address on file | | | | |
| 7187151 | HARVEST, AEON | Address on file | | | | |
| 4954484 | Harvester, Joel R | Address on file | | | | |
| 7764594 | HARVEY A COLLINS & | BARBARA H COLLINS JT TEN, 8636 SW BRIGHTFIELD CIR | PORTLAND | OR | 97223-4425 | |
| 7766513 | HARVEY A FREITAS & | RENE E FREITAS JT TEN, 3538 N SANTA FE AVE | MERCED | CA | 95348-9402 | |
| 7778463 | HARVEY A SETTGAST EXEC | ESTATE OF WAHNEETA BOURQUIN, PO BOX 218 | GUILD | TN | 37340-0218 | |
| 7189443 | Harvey B Anderson | Address on file | | | | |
| 7189443 | Harvey B Anderson | Address on file | | | | |
| 6129970 | HARVEY BARBARA E TR | Address on file | | | | |
| 7762808 | HARVEY BAZAMAN | 5522 ROSEWOOD DR | GALVESTON | TX | 77551-5558 | |
| 7694592 | HARVEY C KUNNEMANN TOD | Address on file | | | | |
| 7694593 | HARVEY C THIEMAN | Address on file | | | | |
| 7694594 | HARVEY CHAPMAN | Address on file | | | | |
| 7941429 | HARVEY CORPORATION | 6000 ROUTE DEL'AEROPORT SAINT-HUBERT QC | SAINT-HUBERT | QC | J3Y 8Y9 | |
| 7694595 | HARVEY D BORBA & JUDEANE BORBA TR | Address on file | | | | |
| 7694596 | HARVEY D FISCHER & BARBARA J | Address on file | | | | |
| 7765499 | HARVEY DONG & | MADELINE DONG JT TEN, 6605 FORDHAM WAY | SACRAMENTO | CA | 95831-2221 | |
| 7694597 | HARVEY E MARCH JR | Address on file | | | | |
| 7694598 | HARVEY F CAMPBELL | Address on file | | | | |
| 7694599 | HARVEY F GRANT TR UA MAR 22 72 | Address on file | | | | |
| 7188235 | Harvey Gray | Address on file | | | | |
| 7188235 | Harvey Gray | Address on file | | | | |
| 5922099 | Harvey Gray | Address on file | | | | |
| 5922097 | Harvey Gray | Address on file | | | | |
| 5922095 | Harvey Gray | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 3540 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5922096 | Harvey Gray | Address on file | | | | |
| 5922098 | Harvey Gray | Address on file | | | | |
| 7694600 | HARVEY H HATLING | Address on file | | | | |
| 7767723 | HARVEY H HINMAN TR UA APR 08 | 10 THE HARVEY H HINMAN TRUST, 1248 ILIUM DR | LAFAYETTE | CO | 80026-1200 | |
| 7694601 | HARVEY H JOHNSON | Address on file | | | | |
| 7694602 | HARVEY H WHATLEY | Address on file | | | | |
| 7694603 | HARVEY HALPER CUST | Address on file | | | | |
| 7768212 | HARVEY HOOK & FAY E HOOK TR | HOOK FAMILY LIVING TRUST, UA MAY 31 95, 208 GREENMOOR | IRVINE | CA | 92614-7514 | |
| 6139555 | HARVEY J DALE TR & WALLACE AMY TR | Address on file | | | | |
| 7787321 | HARVEY JAMES STINE JR | PO BOX 118 | ISSUE | MD | 20645-0118 | |
| 7694604 | HARVEY JAMES STINE JR | Address on file | | | | |
| 7242587 | Harvey Jr., George | Address on file | | | | |
| 4981086 | Harvey Jr., William | Address on file | | | | |
| 7981163 | Harvey Kobrin Trustee Harvey Kobrin Family Trust | Address on file | | | | |
| 7694605 | HARVEY L BROWN | Address on file | | | | |
| 7766237 | HARVEY L FISHER & | REGINA C FISHER JT TEN, PO BOX 1343 | TRES PINOS | CA | 95075-1343 | |
| 7694606 | HARVEY L INESS & | Address on file | | | | |
| 7767724 | HARVEY L MCCULLEY & DONNA C | MCCULLEY TR UA AUG 27 97 THE HARVEY L MCCULLEY &, DONNA C MCCULLEY REVOCABLE LIVING TRUST, 1235 SEQUOYA TRL | COLUMBIA | TN | 38401-8410 | |
| 7694607 | HARVEY L REEVES | Address on file | | | | |
| 7694608 | HARVEY LEE & | Address on file | | | | |
| 7784197 | HARVEY LEWIS IRWIN | 1449 W JEFFERSON AVE | FRESNO | CA | 93706-9762 | |
| 7784527 | HARVEY LEWIS IRWIN | 1449 W JEFFERSON | FRESNO | CA | 93706-9762 | |
| 6129874 | HARVEY LILLIAN R TRSTE | Address on file | | | | |
| 6129872 | HARVEY LILLIAN R TRSTE | Address on file | | | | |
| 7694609 | HARVEY MOORE & | Address on file | | | | |
| 7694610 | HARVEY N ROGERS JR | Address on file | | | | |
| 6126119 | Harvey Olsen and Catherin Olsen | Address on file | | | | |
| 6009944 | Harvey Olsen or Catherine Olsen | Address on file | | | | |
| 7694611 | HARVEY P HANOIAN & | Address on file | | | | |
| 7694612 | HARVEY PEARL | Address on file | | | | |
| 7765555 | HARVEY R DOTY & ELEANOR J DOTY | TR UA MAY 23 02, DOTY FAMILY TRUST, 5073 RIGATTI CIR | PLEASANTON | CA | 94588-6008 | |
| 6132480 | HARVEY ROBERT CLARENCE | Address on file | | | | |
| 7694613 | HARVEY S FISHER JR TR HARVEY S | Address on file | | | | |
| 7144355 | Harvey Santos | Address on file | | | | |
| 7144355 | Harvey Santos | Address on file | | | | |
| 7144355 | Harvey Santos | Address on file | | | | |
| 7144355 | Harvey Santos | Address on file | | | | |
| 5922105 | Harvey Santos | Address on file | | | | |
| 5922102 | Harvey Santos | Address on file | | | | |
| 5922100 | Harvey Santos | Address on file | | | | |
| 5922103 | Harvey Santos | Address on file | | | | |
| 5922101 | Harvey Santos | Address on file | | | | |
| 4961315 | Harvey Sr., Steven | Address on file | | | | |
| 7694614 | HARVEY T KODAMA | Address on file | | | | |
| 6131477 | HARVEY TODD ANDREW & MARGARET MARIE JT | Address on file | | | | |
| 7828045 | Harvey Victor and Connie Dianna Grimball | Address on file | | | | |
| 7694615 | HARVEY W BURCH & | Address on file | | | | |
| 7694616 | HARVEY W HOLIMAN JR & NANCY L | Address on file | | | | |
| 6010020 | Harvey W Olsen | Address on file | | | | |
| 7694617 | HARVEY W RICHMOND TR UA OCT | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7169300 | Harvey Wilson Hoover | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169300 | Harvey Wilson Hoover | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169300 | Harvey Wilson Hoover | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169300 | Harvey Wilson Hoover | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7694618 | HARVEY WONG | Address on file | | | | |
| 7694619 | HARVEY Y NAKANO & | Address on file | | | | |
| 7782079 | HARVEY YOKE YAI DONG & | MADELINE SHARON DONG TR, UA 02 28 18 DONG FAMILY REV LIV TRUST, 6605 FORDHAM WAY | SACRAMENTO | CA | 95831-2221 | |
| 4989784 | Harvey, Aileen | Address on file | | | | |
| 7244424 | Harvey, Arianne | Address on file | | | | |
| 7313931 | Harvey, Barbara Ellen | Address on file | | | | |
| 4917758 | HARVEY, CARLOS MIGUEL | PO Box 32 | KEYES | CA | 95328 | |
| 7341226 | Harvey, Chance Michael | Address on file | | | | |
| 7242364 | Harvey, Chom S. | Law Office of Kenneth P. Roye , Joseph G. Astleford, 142 West 2nd Street, Suite B | Chico | CA | 95928 | |
| 4967465 | Harvey, Craig Michael | Address on file | | | | |
| 4990165 | Harvey, Denise | Address on file | | | | |
| 6168294 | Harvey, Doreatha | Address on file | | | | |
| 7273087 | Harvey, Doris | Address on file | | | | |
| 4977800 | Harvey, G | Address on file | | | | |
| 6168225 | Harvey, Gregory | Address on file | | | | |
| 4984701 | Harvey, Hilary | Address on file | | | | |
| 5984979 | HARVEY, IRMA | Address on file | | | | |
| 4935043 | HARVEY, IRMA | 890 CAMPUS DR | DALY CITY | CA | 94015 | |
| 7191556 | HARVEY, JACKLYN | Address on file | | | | |
| 4977567 | Harvey, James | Address on file | | | | |
| 7239429 | Harvey, Jeanne | Address on file | | | | |
| 7239429 | Harvey, Jeanne | Address on file | | | | |
| 5871521 | HARVEY, JEANNE W | Address on file | | | | |
| 4994342 | Harvey, John | Address on file | | | | |
| 4914121 | Harvey, John Clyde | Address on file | | | | |
| 4959740 | Harvey, Kenneth E | Address on file | | | | |
| 5901959 | Harvey, Kent | Address on file | | | | |
| 6175214 | Harvey, Kent M | Address on file | | | | |
| 7171947 | Harvey, Kent Michael | Address on file | | | | |
| 7220586 | Harvey, Kent Michael | Address on file | | | | |
| 7171947 | Harvey, Kent Michael | Address on file | | | | |
| 7236472 | Harvey, Kevin E | Address on file | | | | |
| 7287479 | Harvey, Krystin | Address on file | | | | |
| 7186799 | Harvey, Lillian R. | Address on file | | | | |
| 7186799 | Harvey, Lillian R. | Address on file | | | | |
| 7182573 | Harvey, Lillian Rita | Address on file | | | | |
| 7182573 | Harvey, Lillian Rita | Address on file | | | | |
| 7327980 | Harvey, Linda | Address on file | | | | |
| 7182574 | Harvey, Mackenzie | Address on file | | | | |
| 7182574 | Harvey, Mackenzie | Address on file | | | | |
| 4994744 | Harvey, Margaret | Address on file | | | | |
| 4986946 | Harvey, Melinda | Address on file | | | | |
| 7332991 | Harvey, Mishelle Renee | Address on file | | | | |
| 7242129 | Harvey, Philip | Address on file | | | | |
| 4990762 | Harvey, Priscilla | Address on file | | | | |
| 4967375 | Harvey, Richard W | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7231757 | Harvey, Robert | Address on file | | | | |
| 7252737 | Harvey, Rose | Address on file | | | | |
| 7329816 | Harvey, Rose M. | Address on file | | | | |
| 7204829 | Harvey, Scott | Address on file | | | | |
| 7315813 | Harvey, Scott Patrick | Address on file | | | | |
| 7237381 | Harvey, Sheryl A. | Address on file | | | | |
| 5959553 | Harvey, Traci | Address on file | | | | |
| 4937640 | Harvey, Traci | PO Box 1459 | Salinas | CA | 93908 | |
| 7190360 | Harvey, Victoria R. | Address on file | | | | |
| 7190360 | Harvey, Victoria R. | Address on file | | | | |
| 5008095 | Harvey-Rutz, Rebecca | Bridgford, Gleason, & Artinian, Richard K Bridgford, Esq, Michael H Artinian, Esq,, 236 Broadway Suite B | Chico | CA | 95928 | |
| 5008094 | Harvey-Rutz, Rebecca | Frantz Law Group, APLC, James P Frantz, Esq, William P Harris III, Esq, M Regina Bagdasarian, George T Stiefel, 770 L Street, Suite 950 | Sacramento | CA | 95814 | |
| 4949770 | Harvey-Rutz, Rebecca | McNicholas & McNicholas, LLP, Patrick Mcnicholas, Justin J. Eballar, 236 Broadway Suite B | Chico | CA | 95928 | |
| 7280413 | Harvey-Rutz, Rebecca | Address on file | | | | |
| 6146761 | HARVILLE RANCH PROPERTIES | Address on file | | | | |
| 6146776 | HARVILLE RANCH PROPERTIES | Address on file | | | | |
| 4920325 | HARWAY, ELANA C | MD, 8221 N FRESNO ST | FRESNO | CA | 93720 | |
| 4966357 | Harwick Jr., Alvin Earl | Address on file | | | | |
| 7694620 | HARWINTON WEST CEMETERY | Address on file | | | | |
| 4957373 | Harwood Jr., Ray Enoch | Address on file | | | | |
| 4972241 | Harwood, Carrie | Address on file | | | | |
| 6082005 | Harwood, Carrie | Address on file | | | | |
| 6082006 | HARYASH RAI ETAL GEN PARTNERSHIP - 780 SOUTH AVE | 1641 PRINCETON AVE. #6 | MODESTO | CA | 95350 | |
| 4952686 | Hasan, Arshad | Address on file | | | | |
| 4914478 | Hasan, Ishtiaq | Address on file | | | | |
| 7483733 | HASAN, NADEEM | Address on file | | | | |
| 5937921 | Hasan, Nadeem | Address on file | | | | |
| 4998895 | Hasan, Nadeem | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4998896 | Hasan, Nadeem | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008535 | Hasan, Nadeem | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5976301 | Hasan, Nadeem | Address on file | | | | |
| 5937922 | Hasan, Nadeem | Address on file | | | | |
| 5937920 | Hasan, Nadeem | Address on file | | | | |
| 4952981 | Hasan, Noor | Address on file | | | | |
| 4979226 | Hase, Irene | Address on file | | | | |
| 4987542 | Hase, Virginia | Address on file | | | | |
| 4979427 | Hase, Wolfgang | Address on file | | | | |
| 6140628 | HASEBE KUNIO TR | Address on file | | | | |
| 7181814 | Hasebe, Kunio | Address on file | | | | |
| 7181814 | Hasebe, Kunio | Address on file | | | | |
| 5003375 | Hasebe, Kunio | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5010775 | Hasebe, Kunio | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5003374 | Hasebe, Kunio | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5010776 | Hasebe, Kunio | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5003376 | Hasebe, Kunio | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7325140 | Hasek, Bruce George | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7325140 | Hasek, Bruce George | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7325140 | Hasek, Bruce George | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7325140 | Hasek, Bruce George | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7325165 | Hasek, Joan Monica | Address on file | | | | |
| 7325165 | Hasek, Joan Monica | Address on file | | | | |
| 7325165 | Hasek, Joan Monica | Address on file | | | | |
| 7325165 | Hasek, Joan Monica | Address on file | | | | |
| 5870940 | Haselton, Allison | Address on file | | | | |
| 4956237 | Hasen, Alannah | Address on file | | | | |
| 7980473 | HASENBALG, CARL I | Address on file | | | | |
| 4977449 | Hasenkamp, Charles | Address on file | | | | |
| 4960494 | Hasenmayer, William Allen | Address on file | | | | |
| 7282714 | Hasenyager, Ellyn | Address on file | | | | |
| 4954266 | Hasey, Christopher John | Address on file | | | | |
| 6132504 | HASH LYDIA S TTEE | Address on file | | | | |
| 4952757 | Hash, Samantha | Address on file | | | | |
| 6140580 | HASHAGEN CARLA MARTIN TR | Address on file | | | | |
| 7210041 | Hashagen, Carla Martin | Address on file | | | | |
| 7694621 | HASHEM NARAGHI CUST | Address on file | | | | |
| 7694622 | HASHEM NARAGHI CUST | Address on file | | | | |
| 7694623 | HASHEM NARAGHI CUST | Address on file | | | | |
| 6009285 | HASHEMI, SIA | Address on file | | | | |
| 4996958 | Hashim, Charles | Address on file | | | | |
| 4913067 | Hashim, Charles T | Address on file | | | | |
| 4957507 | Hashim, Ronny Joseph | Address on file | | | | |
| 4992604 | Hashimoto, Darrell | Address on file | | | | |
| 4950273 | Hashimoto, Janet | Address on file | | | | |
| 6082008 | HASHIMOTO, LEWIS K | Address on file | | | | |
| 4924291 | HASHIMOTO, LEWIS K | 136 S ARROYO BLVD | PASADENA | CA | 91105-1535 | |
| 6082007 | HASHIMOTO, LEWIS K | Address on file | | | | |
| 5822480 | Hashimoto, Lewis K. | Address on file | | | | |
| 7158181 | Hashman, Daniel Kent | Address on file | | | | |
| 6131335 | HASKEL JIMMIE D & JOSEPHINE M TRUSTEES | Address on file | | | | |
| 4919594 | HASKELL, DEBORAH B | WINTHROP REAL ESTATE ADVISORS, 265 FRANKLIN ST STE 1702 | BOSTON | MA | 02110 | |
| 4972940 | Haskell, Kelsey Robert | Address on file | | | | |
| 6144605 | HASKETT HELENE R TR | Address on file | | | | |
| 7259778 | Haskett, Cameron | Address on file | | | | |
| 7282619 | Haskett, Cynthia | Address on file | | | | |
| 7285926 | Haskett-Dorn, Georgina | Address on file | | | | |
| 6140850 | HASKIN JOHN A TR & HASKIN SANDRA N TR | Address on file | | | | |
| 7264891 | Haskin, John and Sandra | Address on file | | | | |
| 4996646 | Haskin, Lauralee | Address on file | | | | |
| 4978705 | Haskins, Arthur | Address on file | | | | |
| 4936749 | Haskins, Chris | 430 Vega Rd | Royal Oaks | CA | 95076 | |
| 4960169 | Haskins, David Ryan | Address on file | | | | |
| 4943684 | HASKINS, EVELYN | 412 SPRING ST | RICHMOND | CA | 94804 | |
| 7246308 | Haskins, Gary | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5006717 | Haskins, Gary | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006718 | Haskins, Gary | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4945815 | Haskins, Gary | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7242768 | Haskins, Kelly Anne | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 4966644 | Haskins, Monica | Address on file | | | | |
| 7170396 | HASKINS, PAULETTE | Address on file | | | | |
| 7231876 | Haskins, Tiffany | Address on file | | | | |
| 4983999 | Haslam, Norma | Address on file | | | | |
| 7180459 | Hasle, John A. | Address on file | | | | |
| 4989018 | Haslouer, Shelley | Address on file | | | | |
| 7694624 | HASMIG BOUDAGHIAN CUST | Address on file | | | | |
| 7694625 | HASMIG BOUDAGHIAN CUST | Address on file | | | | |
| 6082025 | HASMUKHBHAI C AMIN dba SUPER EIGHT MOTEL | 2695 N. Fowler #106 | Fresno | CA | 93727 | |
| 7225636 | Hasnen, Michael Erik | Address on file | | | | |
| 6133212 | HASPEL DANIEL JONATHAN & JOSANNA WEEKS TR | Address on file | | | | |
| 7280227 | Hass, Jeffrey Thomas | Address on file | | | | |
| 7163263 | HASSAN HONARMAND | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163263 | HASSAN HONARMAND | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7219439 | Hassan Kazemini and Tayyebeh Mollai Mehjerdhi | Amin Kazemini, 755 Farmers Lane #100 | Santa Rosa | CA | 95405 | |
| 6082026 | Hassan Khaziri DBA El Monte Union Service | 330 LOUISBURG ST. | San Francisco | CA | 94124 | |
| 7694626 | HASSAN SADAGHIANI & | Address on file | | | | |
| 7230343 | Hassan, James | Address on file | | | | |
| 4914409 | Hassanein, Amber Adly | Address on file | | | | |
| 4973536 | Hassani Variani, Maryam | Address on file | | | | |
| 5013140 | Hassard, Esther | Address on file | | | | |
| 4922169 | HASSAUN VALENTINE | 1773 14TH ST | OAKLAND | CA | 94607 | |
| 7694627 | HASSAUN VALENTINE | Address on file | | | | |
| 7074271 | Hassel, Christopher Sean | Address on file | | | | |
| 7467329 | Hassel, Christopher Sean | Address on file | | | | |
| 4986323 | Hassell, Krista | Address on file | | | | |
| 4913463 | Hassell, Krista A | Address on file | | | | |
| 7262154 | Hassell, Paula | Address on file | | | | |
| 5008536 | Hassell, Paula | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, Dario de Ghetaldi, Amanda L Riddle, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008537 | Hassell, Paula | DANKO MEREDITH, Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5937924 | Hassell, Paula | Dario de Ghetaldi, Amanda L. Riddle, Clare Capaccioli Velasquez, COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, 700 El Camino Real P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5937925 | Hassell, Paula | Address on file | | | | |
| 4950790 | Hassen, Laila A. | Address on file | | | | |
| 4912888 | Hassen, Laila A. | Address on file | | | | |
| 4972612 | Hassen, Nadia | Address on file | | | | |
| 4954010 | Hassen, Yasmin | Address on file | | | | |
| 7280500 | Hassett Paramore, Dellra | Address on file | | | | |
| 7074675 | Hassett, Bret | Address on file | | | | |
| 7279748 | HASSETT, JACK & LANA | Address on file | | | | |
| 4991077 | Hassett, Mary | Address on file | | | | |
| 4964091 | Hassman V, Gregory | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4976069 | Hassur | 6395 HIGHWAY 147, 720 Olive St | Chico | CA | 95928 | |
| 4970154 | Hastain, Jared | Address on file | | | | |
| 7241953 | Hastain, Jason | Address on file | | | | |
| 5007137 | Hastain, Jason | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007138 | Hastain, Jason | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946829 | Hastain, Jason | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7243855 | Hastain, Kim | Address on file | | | | |
| 5007139 | Hastain, Kim | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007140 | Hastain, Kim | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946830 | Hastain, Kim | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7246588 | Hastain, Sara | Address on file | | | | |
| 6170918 | Hasten, Kathy D | Address on file | | | | |
| 4990577 | Hastie, John | Address on file | | | | |
| 4922170 | HASTIES CAPITOL SAND & GRAVEL INC | 9350 JACKSON RD | SACRAMENTO | CA | 95826 | |
| 5870941 | Hastings Construction | Address on file | | | | |
| 6167568 | Hastings, Alicia | Address on file | | | | |
| 7190527 | Hastings, Alissyia | Address on file | | | | |
| 7190527 | Hastings, Alissyia | Address on file | | | | |
| 7249216 | Hastings, Allisyia | Address on file | | | | |
| 5916980 | HASTINGS, ARTHUR | Address on file | | | | |
| 4967726 | Hastings, Austin Alan | Address on file | | | | |
| 4935519 | Hastings, Daniel | 4730 Crystal St | Capitola | CA | 95010 | |
| 7190414 | Hastings, Edward | Address on file | | | | |
| 7190414 | Hastings, Edward | Address on file | | | | |
| 7246116 | Hastings, Edward | Address on file | | | | |
| 7299668 | Hastings, Frank | Address on file | | | | |
| 7299668 | Hastings, Frank | Address on file | | | | |
| 7299668 | Hastings, Frank | Address on file | | | | |
| 7299668 | Hastings, Frank | Address on file | | | | |
| 7296794 | Hastings, Kristeen | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7296794 | Hastings, Kristeen | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7296794 | Hastings, Kristeen | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7296794 | Hastings, Kristeen | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7984554 | Hastings, Laura J | Address on file | | | | |
| 7984554 | Hastings, Laura J | Address on file | | | | |
| 7190423 | Hastings, LeAnn | Address on file | | | | |
| 7190423 | Hastings, LeAnn | Address on file | | | | |
| 7247669 | Hastings, LeAnn | Address on file | | | | |
| 7297768 | Hastings, Sandra | Address on file | | | | |
| 4997836 | Hastings, Shirley | Address on file | | | | |
| 7251551 | Hastings, Victoria L. | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120 | Chico | CA | 95928 | |
| 4982428 | Hasty, Charles | Address on file | | | | |
| 7465010 | Hasty, Clarence Thoma | Address on file | | | | |
| 7324670 | Hasty, Shawn | Address on file | | | | |
| 7164945 | HASWELL, JAMEI | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7164945 | HASWELL, JAMEI | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | | CA | 95401 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7165507 | HASWELL, JONATHAN | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 4932676 | Hat Creek Bioenergy, LLC | 765 Baywood Dr. Suite 340 | Petaluma | CA | 94954 | |
| 7236639 | Hat Creek Bioenergy, LLC | c/o Andrew Morton, Stoel Rives LLP, 600 University Street, Suite 3600 | Seattle | WA | 98101 | |
| 6118887 | Hat Creek Bioenergy, LLC | Kristen Decker, Hat Creek Bioenergy, LLC, 765 Baywood Dr. Suite 340 | Petaluma | CA | 94954 | |
| 7236639 | Hat Creek Bioenergy, LLC | Kristen Decker, Hat Creek Bioenergy, LLC, 765 Baywood Drive, Suite 340 | Petaluma | CA | 95454 | |
| 7072043 | Hat Creek Construction and Materials Inc | 24339 Hwy 89 N | Burney | CA | 96013 | |
| 5862897 | HAT CREEK CONSTRUCTIONS & MATERIALS INC | 24339 HWY 89 N | BURNEY | CA | 96013 | |
| 4932677 | Hat Creek Hereford Ranch | 41363 Opdyke Lane | Hat Creek | CA | 96040 | |
| 6118524 | Hat Creek Hereford Ranch | Pam and Henry Giacomini, Hat Creek Hereford Ranch Power Project, 41363 Opdyke Lane | Hat Creek | CA | 96040 | |
| 6013246 | HAT CREEK HEREFORD RANCH POWER | 41363 OPDYKE LN | HAT CREEK | CA | 96040 | |
| 5839323 | Hat Creek Hereford Ranch Power Co | Hat Creek Hereford Ranch Power, 41363 Opdyke Lane | Hat Creek | CA | 96040 | |
| 6082028 | Hat Creek Hereford Ranch Power Project | 41363 Opdyke Lane | Hat Creek | CA | 96040 | |
| 4974414 | Hat Creek Rifle & Pistol Club | c/o Frank Ryan, P.O. Box 2076 | Burney | CA | 96013 | |
| 7941430 | HAT CREEK RIFLE & PISTOL CLUB | P.O. BOX 2076 | BURNEY | CA | 96013 | |
| 5870942 | HAT, MICHAEL | Address on file | | | | |
| 5870943 | HAT, MICHAEL | Address on file | | | | |
| 5922106 | Hata Ya T. Lester | Address on file | | | | |
| 5922109 | Hata Ya T. Lester | Address on file | | | | |
| 5922110 | Hata Ya T. Lester | Address on file | | | | |
| 5960417 | Hata Ya T. Lester | Address on file | | | | |
| 5922111 | Hata Ya T. Lester | Address on file | | | | |
| 5922108 | Hata Ya T. Lester | Address on file | | | | |
| 4951530 | Hata, Richard Keith | Address on file | | | | |
| 4976730 | Hatami, Sharon | Address on file | | | | |
| 7278679 | Hatanaka, Aaron | Address on file | | | | |
| 7283719 | Hatanaka, Patrice | Address on file | | | | |
| 4922173 | HATCH & KIRK INC | 927 NW 50TH ST | SEATTLE | WA | 98107-3635 | |
| 4922174 | HATCH & KIRK INC | DYNALCO, 13474 PUMICE ST | NORWALK | CA | 90650 | |
| 5982009 | Hatch Investments, Douglas W Tingey | 19901 Yorba Linda Blvd, 826 Elm Way | Rio Vista | CA | 94571 | |
| 4940370 | Hatch Investments, Douglas W Tingey | 19901 Yorba Linda Blvd | Rio Vista | CA | 94571 | |
| 4982620 | Hatch, Arthur | Address on file | | | | |
| 4961892 | Hatch, Brian Patrick | Address on file | | | | |
| 5870944 | Hatch, Chris | Address on file | | | | |
| 4954249 | Hatch, Dana | Address on file | | | | |
| 4995352 | Hatch, David | Address on file | | | | |
| 4914565 | Hatch, David Phillips | Address on file | | | | |
| 4979687 | Hatch, Donald | Address on file | | | | |
| 4974898 | Hatch, Edward | 34161 DEER SPRINGS LN | North Fork | CA | 93643 | |
| 4981040 | Hatch, Eugene | Address on file | | | | |
| 4979925 | Hatch, Gary | Address on file | | | | |
| 4962447 | Hatch, Heath | Address on file | | | | |
| 6122269 | Hatch, II, William John | Address on file | | | | |
| 6082030 | Hatch, II, William John | Address on file | | | | |
| 7291830 | Hatch, Johnathon | Address on file | | | | |
| 4965383 | Hatch, Jonah Matthew | Address on file | | | | |
| 4954292 | Hatch, Justin R | Address on file | | | | |
| 5008099 | Hatch, Lindalee | Bridgford, Gleason, & Artinian, Richard K Bridgford, Esq, Michael H Artinian, Esq,, 236 Broadway Suite B | Chico | CA | 95928 | |
| 5008098 | Hatch, Lindalee | Frantz Law Group, APLC, James P Frantz, Esq, William P Harris III, Esq, M Regina Bagdasarian, George T Stiefel, 770 L Street, Suite 950 | Sacramento | CA | 95814 | |
| 4949772 | Hatch, Lindalee | McNicholas & McNicholas, LLP, Patrick Mcnicholas, Justin J. Eballar, 236 Broadway Suite B | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7277127 | Hatch, Lindalee | Address on file | | | | |
| 4983736 | Hatch, Mabel | Address on file | | | | |
| 4963607 | Hatch, Mark L | Address on file | | | | |
| 7475911 | Hatch, Mary | Address on file | | | | |
| 4938836 | Hatch, Noel & Linda | 19144 Superior Dr. | Twain Harte | CA | 95383 | |
| 6008969 | HATCH, ROBERT | Address on file | | | | |
| 4981241 | Hatch, Sandra | Address on file | | | | |
| 4984998 | Hatch, Stanley | Address on file | | | | |
| 4982643 | Hatch, William | Address on file | | | | |
| 4974897 | Hatch/Flanagan,Edward W., Trustee & W. Gerald Trustee | 666 N. Maclay Ave. | San Fernando | CA | 91340 | |
| 5015523 | Hatch-DeRoma, Colette | Address on file | | | | |
| 6133840 | HATCHER JOHN W AND SHINOBU | Address on file | | | | |
| 4964909 | Hatcher, Aaron | Address on file | | | | |
| 4950559 | Hatcher, Brandon | Address on file | | | | |
| 4967288 | Hatcher, Doug Jay | Address on file | | | | |
| 4979718 | Hatcher, Ralph | Address on file | | | | |
| 7233688 | Hatcher, Steven | Address on file | | | | |
| 4984520 | Hatcher-Durso, Joy | Address on file | | | | |
| 5803579 | HATCHET RIDGE WIND LLC | HATCHET RIDGE WIND LLC, PIER 1 BAY 3 | SAN FRANCISCO | CA | 94111 | |
| 5861858 | Hatchet Ridge Wind, LLC | 1088 Sansome Street | San Francisco | CA | 94111 | |
| 6082032 | Hatchet Ridge Wind, LLC | 19400 Bunch Grass Lookout Road, P.O. Box 2675 | Burney | CA | 96013 | |
| 6118681 | Hatchet Ridge Wind, LLC | General Counsel (Hatchet Ridge), 19400 Bunch Grass Lookout Road P.O. Box 2675 | Burney | CA | 96013 | |
| 6042375 | Hatchet Ridge Wind, LLC | Hatchet Ridge Wind, LLC, 19400 Bunch Grass Lookout Road, P.O. Box 2675 | Burney | CA | 96013 | |
| 5861858 | Hatchet Ridge Wind, LLC | Orrick, Herrington & Sutcliffe LLP, Attn: Debbie L. Felder, 1152 15th Street, N.W. | Washington | DC | 20005 | |
| 5861858 | Hatchet Ridge Wind, LLC | Orrick, Herrington & Sutcliffe LLP, Attn: Debbie L. Felder, Esq., 1152 15th Street, N.W. | Washington | DC | 20005 | |
| 5861858 | Hatchet Ridge Wind, LLC | Orrick, Herrington & Sutcliffe LLP, Attn: Lorraine McGowen, Esq., 51 West 52nd Street | New York | NY | 10019 | |
| 5861858 | Hatchet Ridge Wind, LLC | Orrick, Herrington & Sutcliffe LLP, Attn: Lorraine S. McGowen, 51 West 52nd Street | New York | NY | 10019 | |
| 6082033 | Hatchet Ridge Wind, LLC Res North American Leasing, LLC | 19400 Bunch Grass Lookout Road | Burney | CA | 96013 | |
| 4958085 | Hatchie, Annette B | Address on file | | | | |
| 5998666 | Hatfield Meat Company-Trine, Adrian | Hatfield Meat Inc, 540 Hidden Valley Rd | Grant Pass | OR | 97527 | |
| 5984105 | Hatfield Meat Company-Trine, Adrian | Hatfield Meat Inc, 540 Hidden Valley Rd | Grants Pass | OR | 97527 | |
| 6134113 | HATFIELD MICHAEL F AND ANITA K TRUSTEES | Address on file | | | | |
| 6134075 | HATFIELD MICHAEL F AND ANITA K TRUSTEES | Address on file | | | | |
| 4962032 | Hatfield, Adam Richard | Address on file | | | | |
| 4957346 | Hatfield, Brian J | Address on file | | | | |
| 4942948 | Hatfield, Debbie | 1404 W Dayton Ave | Fresno | CA | 93705 | |
| 4942884 | Hatfield, Gary | 30 Kataoka Ct. | Emerald Hills | CA | 94062 | |
| 4964660 | Hatfield, Joshua Daniel | Address on file | | | | |
| 4959152 | Hatfield, Kyle Joel | Address on file | | | | |
| 5983672 | Hatfield, Meghan | Address on file | | | | |
| 5843566 | Hatfield, Meghan K. | Address on file | | | | |
| 4951310 | Hatfield, Michael Emery | Address on file | | | | |
| 7208326 | Hatfield, Robert | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 7339480 | Hatfield, Robert Glenn | Address on file | | | | |
| 7339480 | Hatfield, Robert Glenn | Address on file | | | | |
| 7339480 | Hatfield, Robert Glenn | Address on file | | | | |
| 7339480 | Hatfield, Robert Glenn | Address on file | | | | |
| 4937408 | Hatfield, Susan | 19230 El Cerrito Way | Aromas | CA | 95004 | |
| 4959986 | Hatfield, Wade | Address on file | | | | |
| 7324650 | Hathawa, Ms. Penny | Address on file | | | | |
| 7324650 | Hathawa, Ms. Penny | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 3548 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7941431 | HATHAWAY AUTOMATION TECHNOLOGY | 150 SHORELINE HWY #B-28 | MILL VALLEY | CA | 94941 | |
| 6082034 | HATHAWAY AUTOMATION TECHNOLOGY | C/O SAGE DESIGNS INC, 150 SHORELINE HWY #B-28 | MILL VALLEY | CA | 94941 | |
| 4922175 | HATHAWAY AUTOMATION TECHNOLOGY | SAGE DESIGNS INC, 150 SHORELINE HWY #B-28 | MILL VALLEY | CA | 94941 | |
| 5870945 | HATHAWAY DINWIDDEE CONSTRUCTION | Address on file | | | | |
| 4999735 | Hathaway Holdings, LLC (as Doing Business As Joma's Artisan Ice Cream) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999736 | Hathaway Holdings, LLC (as Doing Business As Joma's Artisan Ice Cream) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5009051 | Hathaway Holdings, LLC (as Doing Business As Joma's Artisan Ice Cream) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 7174117 | HATHAWAY HOLDINGS, LLC DBA JOMA'S ARTISAN ICE CREAM | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174117 | HATHAWAY HOLDINGS, LLC DBA JOMA'S ARTISAN ICE CREAM | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 4927987 | HATHAWAY JR, RICHARD F | 19599 HWY 89 | HAT CREEK | CA | 96040 | |
| 7941432 | HATHAWAY LLC | 4205 ATLAS CT. | BAKERSFIELD | CA | 93308 | |
| 6116810 | HATHAWAY LLC | NE SE SE 23 27 27 | Bakersfield | CA | 93308 | |
| 4996301 | Hathaway, Beverly | Address on file | | | | |
| 4997807 | Hathaway, Daniel | Address on file | | | | |
| 4914551 | Hathaway, Daniel Lee | Address on file | | | | |
| 6082035 | Hathaway, Jr., Richard F. | Address on file | | | | |
| 4957437 | Hathaway, Kenneth Phillip | Address on file | | | | |
| 5870946 | Hathaway, Lindsay | Address on file | | | | |
| 4959938 | Hathaway, Marcus Clemens | Address on file | | | | |
| 4980806 | Hathaway, Vickie | Address on file | | | | |
| 4992360 | Hathcoat, Floyd | Address on file | | | | |
| 4995502 | Hather, David | Address on file | | | | |
| 4966353 | Hatley, Jeffrey Dean | Address on file | | | | |
| 6082036 | Hatley, Jeffrey Dean | Address on file | | | | |
| 4950199 | Hatley, Jerry Earl | Address on file | | | | |
| 7694628 | HATSUYE K SAKODA TOD | Address on file | | | | |
| 4982844 | Hatt, Gordon | Address on file | | | | |
| 5917079 | Hattam, Edward | Address on file | | | | |
| 6160433 | Hatter, Yolanda | Address on file | | | | |
| 5870947 | HATTERSLEY, NANCY | Address on file | | | | |
| 4922176 | HATTIESBURG CLINIC PA | 415 S 28TH AVE | HATTIESBURG | MS | 39401 | |
| 4993384 | Hatting, Donald | Address on file | | | | |
| 6161513 | HATTISBURG, BRENDA | Address on file | | | | |
| 4947176 | Hattley, Aaron | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4947177 | Hattley, Aaron | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4947175 | Hattley, Aaron | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 6082037 | Hattley, Kelly | Address on file | | | | |
| 6082038 | Hattley, Kelly | Address on file | | | | |
| 6130828 | HATTON JOAN D TR ETAL | Address on file | | | | |
| 4996949 | Hatton, Curtis | Address on file | | | | |
| 4913000 | Hatton, Curtis Anthony | Address on file | | | | |
| 7331010 | Hatton, David | Address on file | | | | |
| 4969342 | Hatton, David Edward | Address on file | | | | |
| 4937169 | Hatton, Jack | 22106 Oak Ridge Drive | Grass Valley | CA | 95945 | |
| 4990585 | Hatton, Louis | Address on file | | | | |
| 7481471 | Hattrup, James Clinton | Address on file | | | | |
| 4958506 | Hattrup, Jim | Address on file | | | | |
| 4910726 | Hattyar, Frank | Address on file | | | | |
| 5870948 | Hatvany, Lauren | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4988168 | Hatwig, Robert | Address on file | | | | |
| 5989453 | Hatzi, Hector | Address on file | | | | |
| 4942275 | Hatzi, Hector | 2430 International Blvd | Oakland | CA | 94601 | |
| 4996935 | Hatzman, Annette | Address on file | | | | |
| 7938910 | Hatzopoulos, Phillip | Address on file | | | | |
| 5870949 | Hau, Ellen | Address on file | | | | |
| 4979867 | Hau, Theresa | Address on file | | | | |
| 4959133 | Haub, Robert C | Address on file | | | | |
| 6130153 | HAUCK DANIEL M & LIZZETTE M | Address on file | | | | |
| 6146667 | HAUCK THOMAS A TR & HAUCK LINDA E TR | Address on file | | | | |
| 5009428 | Hauck, Daniel | Casey Gerry Schenk Frankca Villa Blatt & Penfield LLP, DavidS Casey, Jr, Gayle M Blatt, Angela Jae Chun, 110 Laurel St. | San Diego | CA | 92101 | |
| 5000984 | Hauck, Daniel | Michael S. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300 | Temecula | CA | 92590 | |
| 5000983 | Hauck, Daniel | Tosdal Law Firm, Thomas Tosdal, 777 South Hwy 101, Ste. 215 | Solana Beach | CA | 92075 | |
| 6180325 | Hauck, Daniel & Lizzette M. | Address on file | | | | |
| 6180325 | Hauck, Daniel & Lizzette M. | Address on file | | | | |
| 6180325 | Hauck, Daniel & Lizzette M. | Address on file | | | | |
| 6180325 | Hauck, Daniel & Lizzette M. | Address on file | | | | |
| 5012205 | Hauck, Gail | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5004110 | Hauck, Gail | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7276389 | Hauck, Gail Nadine | Address on file | | | | |
| 5009431 | Hauck, Leo | Casey Gerry Schenk Frankca Villa Blatt & Penfield LLP, DavidS Casey, Jr, Gayle M Blatt, Angela Jae Chun, 110 Laurel St. | San Diego | CA | 92101 | |
| 5000990 | Hauck, Leo | Michael S. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300 | Temecula | CA | 92590 | |
| 5000989 | Hauck, Leo | Tosdal Law Firm, Thomas Tosdal, 777 South Hwy 101, Ste. 215 | Solana Beach | CA | 92075 | |
| 5009429 | Hauck, Lizzette | Casey Gerry Schenk Frankca Villa Blatt & Penfield LLP, DavidS Casey, Jr, Gayle M Blatt, Angela Jae Chun, 110 Laurel St. | San Diego | CA | 92101 | |
| 5000986 | Hauck, Lizzette | Michael S. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300 | Temecula | CA | 92590 | |
| 5000985 | Hauck, Lizzette | Tosdal Law Firm, Thomas Tosdal, 777 South Hwy 101, Ste. 215 | Solana Beach | CA | 92075 | |
| 5009430 | Hauck, Merit | Casey Gerry Schenk Frankca Villa Blatt & Penfield LLP, DavidS Casey, Jr, Gayle M Blatt, Angela Jae Chun, 110 Laurel St. | San Diego | CA | 92101 | |
| 5000988 | Hauck, Merit | Michael S. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300 | Temecula | CA | 92590 | |
| 5000987 | Hauck, Merit | Tosdal Law Firm, Thomas Tosdal, 777 South Hwy 101, Ste. 215 | Solana Beach | CA | 92075 | |
| 7189142 | Hauck, Susan | Address on file | | | | |
| 7189142 | Hauck, Susan | Address on file | | | | |
| 4947788 | Hauenstein, James | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4947789 | Hauenstein, James | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4947787 | Hauenstein, James | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 4948016 | Hauenstein, Yasmin | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4948017 | Hauenstein, Yasmin | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4948015 | Hauenstein, Yasmin | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 4998899 | Hauer, Christina Frieh | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4998900 | Hauer, Christina Frieh | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7174160 | HAUER, CHRISTINA FRIEH | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174160 | HAUER, CHRISTINA FRIEH | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 5008539 | Hauer, Christina Frieh | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 7174155 | HAUER, JASON | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4998897 | Hauer, Jason Stanley | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4998898 | Hauer, Jason Stanley | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008538 | Hauer, Jason Stanley | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5937926 | Hauer, Jason Stanley; Christina Frieh Hauer; Van Kimmell Hauer | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5937928 | Hauer, Jason Stanley; Christina Frieh Hauer; Van Kimmell Hauer | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5937927 | Hauer, Jason Stanley; Christina Frieh Hauer; Van Kimmell Hauer | Gerald Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998901 | Hauer, Van Kimmell | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4998902 | Hauer, Van Kimmell | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008540 | Hauer, Van Kimmell | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 7317635 | Hauer, Virginia May | Address on file | | | | |
| 7296771 | Hauer, Virginia May | Address on file | | | | |
| 4996702 | Haueter, Connie | Address on file | | | | |
| 4988394 | Haueter, James | Address on file | | | | |
| 4969341 | Haueter, Max | Address on file | | | | |
| 4979239 | Haueter, Timothy | Address on file | | | | |
| 4971804 | Hauf, Reece Logan | Address on file | | | | |
| 4977959 | Hauff, Harold | Address on file | | | | |
| 7200427 | HAUFLER, KELLY MARIE | Address on file | | | | |
| 7200427 | HAUFLER, KELLY MARIE | Address on file | | | | |
| 7200427 | HAUFLER, KELLY MARIE | Address on file | | | | |
| 7200427 | HAUFLER, KELLY MARIE | Address on file | | | | |
| 7200427 | HAUFLER, KELLY MARIE | Address on file | | | | |
| 7200427 | HAUFLER, KELLY MARIE | Address on file | | | | |
| 4961478 | Haug, Dustin A | Address on file | | | | |
| 4954131 | Haug, James Lawrence | Address on file | | | | |
| 7304863 | Haugen (minor), Sophie | Address on file | | | | |
| 4976662 | Haugen, Antoinette | Address on file | | | | |
| 4981378 | Haugen, Kathryn | Address on file | | | | |
| 4960739 | Haugen, Kirk Alan | Address on file | | | | |
| 4951213 | Haugen, Larry I | Address on file | | | | |
| 7160116 | HAUGENS, DAVID ALLEN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160116 | HAUGENS, DAVID ALLEN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4994212 | Haugh, Eleanor | Address on file | | | | |
| 4940584 | Haughey, Kevin | 521 CALABRIA PL | San Jose | CA | 95128-5153 | |
| 5981896 | Haughey, Kevin | Address on file | | | | |
| 4991655 | Haughey, Mary | Address on file | | | | |
| 6134556 | HAUGHTON DUNCAN & MAUREEN | Address on file | | | | |
| 7235274 | Haughton, Amanda | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7323038 | Haughton, Kathleen Joan | Address on file | | | | |
| 7323038 | Haughton, Kathleen Joan | Address on file | | | | |
| 7147150 | Haugse, Bret | Address on file | | | | |
| 7190991 | Haugse, Carissa | Address on file | | | | |
| 7310289 | Haugse, Jacob Matthew | Address on file | | | | |
| 4993257 | Haugsted, Tina | Address on file | | | | |
| 7311642 | Haukka, Heidi | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 3551 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7907200 | Haukland, Dale | Address on file | | | | |
| 7907794 | Haukland, Joanne | Address on file | | | | |
| 7190413 | Haun, Justin | Address on file | | | | |
| 7190413 | Haun, Justin | Address on file | | | | |
| 7190411 | Haun, Nicole | Address on file | | | | |
| 7190411 | Haun, Nicole | Address on file | | | | |
| 7155889 | Haunalter, George von | Address on file | | | | |
| 4996166 | Hauntsman, Debra | Address on file | | | | |
| 4911772 | Hauntsman, Debra M | Address on file | | | | |
| 4960345 | Haupert, Brian Matthew | Address on file | | | | |
| 7895313 | Haupert, Charles D | Address on file | | | | |
| 6145042 | HAUPRICH GERALD S & HAUPRICH GERMAIN A | Address on file | | | | |
| 7466246 | Hauprich, Gerald Steven | Address on file | | | | |
| 7466246 | Hauprich, Gerald Steven | Address on file | | | | |
| 7466246 | Hauprich, Gerald Steven | Address on file | | | | |
| 7466246 | Hauprich, Gerald Steven | Address on file | | | | |
| 7466292 | Hauprich, Germain Ann | Address on file | | | | |
| 7466292 | Hauprich, Germain Ann | Address on file | | | | |
| 7466292 | Hauprich, Germain Ann | Address on file | | | | |
| 7466292 | Hauprich, Germain Ann | Address on file | | | | |
| 4922177 | HAUPT AND SONS | A GENERAL PARTNERSHIP, PO Box 502 | KERMAN | CA | 93630 | |
| 7477021 | Haupt, Jeannette | Address on file | | | | |
| 6082039 | Hauptli, Mylo C | Address on file | | | | |
| 4966211 | Hauptli, Mylo C | Address on file | | | | |
| 7268505 | Hauptman, Susan | Address on file | | | | |
| 5006959 | Hauptman, Susan | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006960 | Hauptman, Susan | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946705 | Hauptman, Susan | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 4949536 | Hauptman, Suzanne | Wagner, Jones, Kopfman, & Artenian LLP, Nicholas J.P. Wagner, Laura E. Brown, 1111 Herndon, Ste. 317 | Fresno | CA | 93720 | |
| 7241645 | Hauptman, Troy | Address on file | | | | |
| 4992996 | Haury, Brenda | Address on file | | | | |
| 4963198 | Haury, Jacob Michael | Address on file | | | | |
| 4989118 | Haury, Leroy | Address on file | | | | |
| 4952340 | Haus, Spencer N | Address on file | | | | |
| 4965445 | Hauschel, Tim Eugene | Address on file | | | | |
| 4962262 | Hauschildt, Christopher Justin | Address on file | | | | |
| 6008458 | Hauschildt, Sean | Address on file | | | | |
| 4983802 | Hauschildt, Suzanne | Address on file | | | | |
| 7468780 | Hauser, Brenda | Address on file | | | | |
| 7158590 | HAUSER, CARY | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 7302027 | Hauser, Donald Alan | Address on file | | | | |
| 7476864 | Hauser, Eric and Connie | Address on file | | | | |
| 4965521 | Hauser, Gregory Keith | Address on file | | | | |
| 7990560 | Hauser, Littie Irene | Address on file | | | | |
| 4972154 | Hauska, John | Address on file | | | | |
| 6134261 | HAUSMAN CAROL L TRUSTEE | Address on file | | | | |
| 7190570 | Hausman Trust | Address on file | | | | |
| 7190570 | Hausman Trust | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7475448 | Hausman Trust | Address on file | | | | |
| 7190278 | Hausman, Carol Aileen | Address on file | | | | |
| 7190278 | Hausman, Carol Aileen | Address on file | | | | |
| 7336495 | Hausman, Maegan B | Address on file | | | | |
| 7190272 | Hausman, William Wesley | Address on file | | | | |
| 7190272 | Hausman, William Wesley | Address on file | | | | |
| 4921215 | HAUSMANN, FRANKLIN CRAIN | 564 RODRIGUEZ ST | SANTA CRUZ | CA | 95062 | |
| 6142980 | HAUSSLER STEPHEN K & DIXIE L | Address on file | | | | |
| 5979812 | Haute, Katy | Address on file | | | | |
| 4990946 | Hautea, Robert | Address on file | | | | |
| 4991660 | Hautea, Sharon | Address on file | | | | |
| 4933740 | Hauter, Samy | 2070 W. San Ramon | Fresno | CA | 93711 | |
| 4917169 | HAUX, BRIAN J | SKYHAWK PHOTOGRAPHY, 153 MACALVEY DR STE 100 | MARTINEZ | CA | 94553 | |
| 4928590 | HAUX, SALLY | 1155 W SHAW AVE STE 102 | FRESNO | CA | 93711-3748 | |
| 4993114 | Havale, George | Address on file | | | | |
| 4961684 | Havard, Gregory | Address on file | | | | |
| 6082040 | Havard, Gregory | Address on file | | | | |
| 4922178 | HAVASU REGIONAL MEDICAL CENTER | 101 CIVIC CENTER LN | LAKE HAVASU CITY | AZ | 86403 | |
| 6001597 | Havatan-Kertel, Jason | 2346 Winchester Loop | Discovery Bay | CA | 94505 | |
| 4938712 | Havatan-Kertel, Jason | 4805 story way | elk grove | CA | 95758 | |
| 5986128 | Havatan-Kertel, Jason | Kertel Jason C, 2346 Winchester Loop | Discovery Bay | CA | 94505 | |
| 7316868 | Havel, Nicole Marie | Address on file | | | | |
| 4934487 | Havel, Sonia | 4592 Deercreek Lane | Concord | CA | 94521 | |
| 4976030 | HAVELIK K G | 3335 HIGHWAY 147, P. O. Box 70607 | Reno | NV | 89570 | |
| 7941433 | HAVELIK K G | 3335 HIGHWAY 147 | RENO | NV | 89570 | |
| 6074141 | HAVELIK, K G | Address on file | | | | |
| 6132455 | HAVEMANN JOHN M S & SUSAN | Address on file | | | | |
| 6132299 | HAVEMANN JOHN M S & SUSAN | Address on file | | | | |
| 7183409 | Havemann, Christian Douglas | Address on file | | | | |
| 7183409 | Havemann, Christian Douglas | Address on file | | | | |
| 4986332 | Havemann, Donna | Address on file | | | | |
| 7183410 | Havemann, John Michael | Address on file | | | | |
| 7183410 | Havemann, John Michael | Address on file | | | | |
| 7183411 | Havemann, Susan Elizabeth | Address on file | | | | |
| 7183411 | Havemann, Susan Elizabeth | Address on file | | | | |
| 7272615 | Haven Avril Shalom Holbert-Ely | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7272615 | Haven Avril Shalom Holbert-Ely | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7272615 | Haven Avril Shalom Holbert-Ely | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7272615 | Haven Avril Shalom Holbert-Ely | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 4922179 | HAVEN HUMANE SOCIETY INC | 7449 EASTSIDE RD | REDDING | CA | 96001 | |
| 4972131 | Havenar-Daughton, Brendan Sean | Address on file | | | | |
| 4984115 | Havens, Linda | Address on file | | | | |
| 4936041 | Havens, Sandra | 13024 Somerset Dr | Grass valley | CA | 95945 | |
| 7299696 | Haver, Alisha Marie | Address on file | | | | |
| 4990718 | Haver, Cynde | Address on file | | | | |
| 7316172 | Haver, Hunter Richard Reid | Address on file | | | | |
| 7319797 | Haver, Matthew Reid | Address on file | | | | |
| 7319429 | Haver, Nirvana Lee | Address on file | | | | |
| 7310730 | Haver, Nirvana Lee | Address on file | | | | |
| 7305419 | Haver, Shealene Sky | Address on file | | | | |
| 7313731 | Haver, Shealene Sky | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 3553 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7292677 | Haver, Shelby Marie | Address on file | | | | |
| 7189091 | Haver, Shelby Marie | Address on file | | | | |
| 7189091 | Haver, Shelby Marie | Address on file | | | | |
| 4996313 | Haverly, Kathleen | Address on file | | | | |
| 5917095 | Haverson, Raymond | Address on file | | | | |
| 6169644 | Haverson, Raymond P | Address on file | | | | |
| 4948666 | Havey, Bethany | Michaels. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300 | Temecula | CA | 92590 | |
| 4948664 | Havey, Bethany | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP, David S. Casey, Jr., Angela Jae Chun, 110 Laurel St. | San Diego | CA | 92101 | |
| 4948665 | Havey, Bethany | Tosdal Law Firm, Thomas Tosdal, 777 South Hwy 101, Ste. 215 | Solana Beach | CA | 92075 | |
| 4979947 | Havey, Richard | Address on file | | | | |
| 4948669 | Havey, Zachary | Michaels. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300 | Temecula | CA | 92590 | |
| 4948667 | Havey, Zachary | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP, David S. Casey, Jr., Angela Jae Chun, 110 Laurel St. | San Diego | CA | 92101 | |
| 4948668 | Havey, Zachary and Bethany | Tosdal Law Firm, Angela Jae Chun, 777 South Hwy 101, Ste. 215 | Solana Beach | CA | 92075 | |
| 6133640 | HAVILAND HOLDINGS LLC | Address on file | | | | |
| 4998906 | Haviland, Burton | LAW OFFICE OF KENNETH P. ROYE, Attn: Ken Roye, Joseph Astleford, 142 West 2nd Street, Suite B | Chico | CA | 95928 | |
| 4998905 | Haviland, Burton | CAUFIELD & JAMES LLP, Attn: Jeffery L. Caufield, 2851 Camino Del Rios S #410 | San Diego | CA | 92108 | |
| 7174564 | HAVILAND, BURTON BYRON | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174564 | HAVILAND, BURTON BYRON | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860 | San Diego | CA | 92101 | |
| 5870950 | HAVILAND, JOHN | Address on file | | | | |
| 7174565 | HAVILAND, VIOLA ALICE | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174565 | HAVILAND, VIOLA ALICE | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860 | San Diego | CA | 92101 | |
| 4998904 | Haviland, Viola Alice | LAW OFFICE OF KENNETH P. ROYE, Attn: Ken Roye, Joseph Astleford, 142 West 2nd Street, Suite B | Chico | CA | 95928 | |
| 4998903 | Haviland, Viola Alice | CAUFIELD & JAMES LLP, Attn: Jeffery L. Caufield, 2851 Camino Del Rios S #410 | San Diego | CA | 92108 | |
| 5937930 | Haviland, Viola Alice; Haviland, Burton | Ken Roye, Joseph Astleford, LAW OFFICE OF KENNETH P. ROYE, 142 West 2nd Street, Suite B | Chico | CA | 95928 | |
| 5937929 | Haviland, Viola Alice; Haviland, Burton | Jeffery L. Caufield, CAUFIELD & JAMES LLP, 2851 Camino Del Rios Suite 410 | San Diego | CA | 92108 | |
| 6133248 | HAVLEK STEPHEN WILLIAM & LAURA NICHOLAS TR | Address on file | | | | |
| 7469918 | HAVLEK, LAURA NICHOLAS, INDIVIDUALLY AND AS TRUSTEE OF THE STEPHEN WILIAM HAVLEK AND LAURA NICOLAS HAVLEK REVOCABLE INTER VIVOS TRUST AGREEMENT DATED JANUARY 9, 2001 | Address on file | | | | |
| 7469918 | HAVLEK, LAURA NICHOLAS, INDIVIDUALLY AND AS TRUSTEE OF THE STEPHEN WILIAM HAVLEK AND LAURA NICOLAS HAVLEK REVOCABLE INTER VIVOS TRUST AGREEMENT DATED JANUARY 9, 2001 | Address on file | | | | |
| 7163429 | HAVLEK, LAURA NICHOLAS, individually and as trustee of the Stephen William Havlek and Laura Nicholas Havlek Revocable inter vivos trust agreement dated January 9, 2001 | HAVLEK, LAURA NICHOLAS, Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7165063 | HAVLEK, RICHARD COLE | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7469930 | HAVLEK, RICHARD COLE | Address on file | | | | |
| 7163430 | HAVLEK, STEPHEN, individually and as trustee of the Stephen William Havlek and Laura Nicholas Havlek Revocable inter vivos trust agreement dated January 9, 2001 | HAVLEK, STEPHEN, Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7469919 | HAVLEK, STEPHEN, INDIVIDUALLY AND AS TRUSTEE OF THE STEPHEN WILLIAM HAVLEK AND LAURA NICOLAS HAVLEK REVOCABLE INTER VIVOS TRUST AGREEMENT DATED JANUARY 9, 2001 | Address on file | | | | |
| 7469919 | HAVLEK, STEPHEN, INDIVIDUALLY AND AS TRUSTEE OF THE STEPHEN WILLIAM HAVLEK AND LAURA NICOLAS HAVLEK REVOCABLE INTER VIVOS TRUST AGREEMENT DATED JANUARY 9, 2001 | Address on file | | | | |
| 4957942 | Havlik, Eugene G | Address on file | | | | |
| 6154799 | HAVNER, DOROTHY L | Address on file | | | | |
| 4991774 | Havrilla, Annette | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 3554 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6140147 | HAVSTAD ERIC TR & HAVSTAD DEBORAH TR | Address on file | | | | |
| 4922180 | HAWAII ELECTRIC LIGHT CO INC | PO Box 29570 | HONOLULU | HI | 96820 | |
| 6116811 | Hawaii Gas | Attn: Mustafa Demirbag, Executive Director of Operations Jack Grimmer, P.O. Box 3000 | Honolulu | HI | 96802-3000 | |
| 6140367 | HAWAII HOLDINGS LLC | Address on file | | | | |
| 4922181 | HAWAII RADIOLOGIC ASSOCIATES LTD | 688 KINOOLE ST STE 103 | HILO | HI | 96720 | |
| 6116812 | Hawaiian Electric Company | Attn: Colton Ching, Vice President, Energy Delivery Scott Seu, P.O. Box 2750 | Honolulu | HI | 96840-0001 | |
| 4922182 | HAWAIIAN ELECTRIC COMPANY INC | 900 RICHARDS ST | HONOLULU | HI | 96813 | |
| 6116813 | Hawaiian Electric Company, Inc | Attn: An officer, managing or general agent, 900 Richards Street | Honolulu | HI | 96813 | |
| 7767764 | HAWAIIAN ELECTRIC INDUSTRIES | ATTN EDWINA H KAWAMOTO TREASURER, PO BOX 730 | HONOLULU | HI | 96808-0730 | |
| 6167729 | Hawck, James | Address on file | | | | |
| 7171086 | Hawe, Duane | Address on file | | | | |
| 6143009 | HAWES CLEMENT E TR & HAWES BETTE A TR | Address on file | | | | |
| 4922183 | HAWES FARMS | 21037 UNFORGETTABLE AVE | PALO CEDRO | CA | 96073 | |
| 8286888 | Hawes, Brooke M. | Address on file | | | | |
| 8286888 | Hawes, Brooke M. | Address on file | | | | |
| 4991959 | Hawes, Donald | Address on file | | | | |
| 4920731 | HAWES, EUGENE R | 1251 ELLA AVE | OLIVEHURST | CA | 95961 | |
| 4910142 | Hawes, Keith | Address on file | | | | |
| 4949866 | Hawes, Keith | Address on file | | | | |
| 4949866 | Hawes, Keith | Address on file | | | | |
| 4960768 | Hawes, Keith Elvis | Address on file | | | | |
| 7467005 | Hawes, Kimberly | Address on file | | | | |
| 7209679 | Hawk and Horse Vineyards, LLC | Address on file | | | | |
| 7184125 | Hawk Caraballo | Address on file | | | | |
| 7184125 | Hawk Caraballo | Address on file | | | | |
| 4965293 | Hawk, Alexander Brook | Address on file | | | | |
| 7164062 | HAWK, DAVE | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7164062 | HAWK, DAVE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa | CA | | 95401 | |
| 4953592 | Hawk, Debra Lyn | Address on file | | | | |
| 4986832 | Hawk, Dennis | Address on file | | | | |
| 7225439 | Hawk, Dixieanne | Address on file | | | | |
| 5982318 | Hawk, Harold | Address on file | | | | |
| 7240933 | Hawk, John | Address on file | | | | |
| 5007141 | Hawk, John | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007142 | Hawk, John | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946831 | Hawk, John | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7235817 | Hawk, Marlene Mavis | Address on file | | | | |
| 7164063 | HAWK, NANNETTE | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7164063 | HAWK, NANNETTE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa | CA | | 95401 | |
| 4933024 | Hawke McKeon & Sniscak LLP | 100 North Tenth Street | Harrisburg | PA | 17101 | |
| 4922184 | HAWKE MCKEON & SNISCAK LLP | 100 N TENTH ST | HARRISBURG | PA | 17101 | |
| 7191615 | Hawke, Jessica | Address on file | | | | |
| 4975498 | Hawker | 0818 PENINSULA DR, 9792 Live Oak Blvd. | Live Oak | CA | 95953-2328 | |
| 7941434 | HAWKER | 9792 LIVE OAK BLVD. | LIVE OAK | CA | 95953 | |
| 6080484 | Hawker | Address on file | | | | |
| 5006336 | Hawker, Chad & Ganeri, Courtney | 0818 PENINSULA DR, 2 Sleepy Hollow Drive | Carmel | CA | 93924 | |
| 7161959 | Hawker, Curt A. | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4944653 | hawker, lori | 116 CAMELLIA TER | los gatos | CA | 95032 | |
| 6131308 | HAWKES ERNEST DUANE | Address on file | | | | |
| 4995942 | Hawkes Jr., Robert | Address on file | | | | |
| 7486452 | Hawkes LLC | Alina Andres, 420 E. Street, Suite 100 | Santa Rosa | CA | 95404 | |
| 7486452 | Hawkes LLC | Krankemann and Petersen LLP, Christian Krankemann, 420 E Street Suite 100 | Santa Rosa | CA | 95403 | |
| 7326320 | Hawkes LLC | 6734 Hwy 128 | Healdsburg | CA | 95448 | |
| 7326320 | Hawkes LLC | Giannina Hawkes, Proprietor, Hawkes LLC, 6734 Hwy 128 | Healdsburg | CA | 95448 | |
| 7486451 | Hawkes, Giannina | Address on file | | | | |
| 7328489 | Hawkes, Giannina | Address on file | | | | |
| 7480036 | Hawkes, Jacob | Address on file | | | | |
| 7486450 | Hawkes, Jake | Address on file | | | | |
| 7275887 | Hawkes, Jennifer | Address on file | | | | |
| 5003644 | Hawkes, Jennifer | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5011006 | Hawkes, Jennifer | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George  Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 7275887 | Hawkes, Jennifer | Address on file | | | | |
| 7486454 | Hawkes, Laura | Address on file | | | | |
| 4979258 | Hawkes, Robert | Address on file | | | | |
| 4922185 | HAWKEYE CITRUS LLC | 2213 N MENDONCA CT | VISALIA | CA | 93291 | |
| 5870952 | HAWKINS COMPANIES LLC | Address on file | | | | |
| 5870951 | HAWKINS COMPANIES LLC | Address on file | | | | |
| 6118538 | Hawkins Creek | China Flat Co Inc., P.O. Box 536 | Willow Creek | CA | 95573 | |
| 4932679 | Hawkins Creek | P.O. Box 536 | Willow Creek | CA | 95573 | |
| 4922186 | HAWKINS DELAFIELD & WOOD LLP | 1 CHASE MANHATTAN PLAZA | NEW YORK | NY | 10005 | |
| 6139280 | HAWKINS FLOYD R & MARIE A | Address on file | | | | |
| 6143526 | HAWKINS MICHAEL J & HAWKINS KIM I | Address on file | | | | |
| 6146389 | HAWKINS ORVILLE T | Address on file | | | | |
| 7277391 | Hawkins, Aaron | Address on file | | | | |
| 4915680 | HAWKINS, ALAN J | 1305 HUMPHREY RD | YUBA CITY | CA | 95993 | |
| 4998911 | Hawkins, Alexander Martin (A Minor, By And Through His Guardian Ad Litem Joshua Robert Hawkins) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4998912 | Hawkins, Alexander Martin (A Minor, By And Through His Guardian Ad Litem Joshua Robert Hawkins) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008543 | Hawkins, Alexander Martin (A Minor, By And Through His Guardian Ad Litem Joshua Robert Hawkins) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 7328829 | Hawkins, Alyssa Nicole-Scott | Address on file | | | | |
| 4979558 | Hawkins, Arne | Address on file | | | | |
| 7185943 | HAWKINS, BILL | Address on file | | | | |
| 7185943 | HAWKINS, BILL | Address on file | | | | |
| 7318113 | Hawkins, Bill | Address on file | | | | |
| 7170899 | Hawkins, Bradford | Address on file | | | | |
| 4942544 | Hawkins, Clyde | 2591 Marineview Dr. | San Leandro | CA | 94577 | |
| 5982892 | Hawkins, Clyde | Address on file | | | | |
| 4953908 | Hawkins, Colt Brandon | Address on file | | | | |
| 5870953 | HAWKINS, CY | Address on file | | | | |
| 4998907 | Hawkins, Elizabeth Anne | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4998908 | Hawkins, Elizabeth Anne | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7174070 | HAWKINS, ELIZABETH ANNE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174070 | HAWKINS, ELIZABETH ANNE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5008541 | Hawkins, Elizabeth Anne | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5937931 | Hawkins, Elizabeth Anne; Hawkins, Joshua Robert; Hawkins, Alexander Martin (A Minor, By And Through His Guardian Ad Litem Joshua Robert Hawkins) | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5937932 | Hawkins, Elizabeth Anne; Hawkins, Joshua Robert; Hawkins, Alexander Martin (A Minor, By And Through His Guardian Ad Litem Joshua Robert Hawkins) | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5937933 | Hawkins, Elizabeth Anne; Hawkins, Joshua Robert; Hawkins, Alexander Martin (A Minor, By And Through His Guardian Ad Litem Joshua Robert Hawkins) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4980246 | Hawkins, George | Address on file | | | | |
| 4987326 | Hawkins, Holly Louise | Address on file | | | | |
| 7950173 | Hawkins, Jacqueline | Address on file | | | | |
| 4996260 | Hawkins, Jeffery | Address on file | | | | |
| 7179571 | Hawkins, Joseph Edward | Address on file | | | | |
| 4998909 | Hawkins, Joshua Robert | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4998910 | Hawkins, Joshua Robert | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7174071 | HAWKINS, JOSHUA ROBERT | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174071 | HAWKINS, JOSHUA ROBERT | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 5008542 | Hawkins, Joshua Robert | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4993689 | Hawkins, Karen | Address on file | | | | |
| 7463689 | Hawkins, Kurtis | Address on file | | | | |
| 7463689 | Hawkins, Kurtis | Address on file | | | | |
| 7463689 | Hawkins, Kurtis | Address on file | | | | |
| 7463689 | Hawkins, Kurtis | Address on file | | | | |
| 7339637 | Hawkins, Kurtis | Address on file | | | | |
| 7332298 | Hawkins, Linda | Address on file | | | | |
| 4984792 | Hawkins, Lydia | Address on file | | | | |
| 7324686 | Hawkins, Marina A. | Address on file | | | | |
| 7207071 | Hawkins, Marina Ann | Address on file | | | | |
| 5870955 | HAWKINS, MARK | Address on file | | | | |
| 5870954 | HAWKINS, MARK | Address on file | | | | |
| 4961100 | Hawkins, Matthew Craig | Address on file | | | | |
| 5924585 | Hawkins, Mellissa | Address on file | | | | |
| 4933750 | Hawkins, Michael | 6145 Buena Ventura Avenue | Oakland | CA | 94605 | |
| 4962294 | Hawkins, Michael | Address on file | | | | |
| 7472978 | Hawkins, Michael La Grande | Address on file | | | | |
| 7472978 | Hawkins, Michael La Grande | Address on file | | | | |
| 7986920 | Hawkins, Michael La Grande | Address on file | | | | |
| 7472978 | Hawkins, Michael La Grande | Address on file | | | | |
| 7472978 | Hawkins, Michael La Grande | Address on file | | | | |
| 7729793 | Hawkins, Miranda La Grande | Address on file | | | | |
| 7729793 | Hawkins, Miranda La Grande | Address on file | | | | |
| 5870956 | HAWKINS, MISTY | Address on file | | | | |
| 7471608 | Hawkins, Orville Thomas | Address on file | | | | |
| 7471608 | Hawkins, Orville Thomas | Address on file | | | | |
| 7471608 | Hawkins, Orville Thomas | Address on file | | | | |
| 7471608 | Hawkins, Orville Thomas | Address on file | | | | |
| 6183906 | Hawkins, Preston | Address on file | | | | |
| 7468200 | Hawkins, Richard | Address on file | | | | |
| 7302672 | Hawkins, Robert | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4933549 | Hawkins, Robert | 4 QUAIL HOLLOW DR | SAN JOSE | CA | 95128-4517 | |
| 5984186 | Hawkins, Robert | Address on file | | | | |
| 7477390 | Hawkins, Ronald | Address on file | | | | |
| 7477390 | Hawkins, Ronald | Address on file | | | | |
| 7477390 | Hawkins, Ronald | Address on file | | | | |
| 7477390 | Hawkins, Ronald | Address on file | | | | |
| 7486912 | Hawkins, Ronald | Address on file | | | | |
| 7486912 | Hawkins, Ronald | Address on file | | | | |
| 7486912 | Hawkins, Ronald | Address on file | | | | |
| 7486912 | Hawkins, Ronald | Address on file | | | | |
| 7477792 | Hawkins, Shannon | Address on file | | | | |
| 7477792 | Hawkins, Shannon | Address on file | | | | |
| 7486913 | Hawkins, Shannon | Address on file | | | | |
| 7486913 | Hawkins, Shannon | Address on file | | | | |
| 7283983 | HAWKINS, SOPHINA | Address on file | | | | |
| 7276437 | Hawkins, Sophina | Address on file | | | | |
| 4958454 | Hawkins, Steven D | Address on file | | | | |
| 7206261 | HAWKINS, TODD | Address on file | | | | |
| 7206261 | HAWKINS, TODD | Address on file | | | | |
| 7317322 | Hawkley, DPM, Redge M. | Address on file | | | | |
| 7288340 | Hawkley, Jan M. | Address on file | | | | |
| 7471467 | Hawks Revocable Inter Vivos Trust | Address on file | | | | |
| 7471467 | Hawks Revocable Inter Vivos Trust | Address on file | | | | |
| 7471467 | Hawks Revocable Inter Vivos Trust | Address on file | | | | |
| 7471467 | Hawks Revocable Inter Vivos Trust | Address on file | | | | |
| 7283825 | Hawks, Dixianne | Address on file | | | | |
| 7190263 | Hawks, Dixianne | Address on file | | | | |
| 7190263 | Hawks, Dixianne | Address on file | | | | |
| 5870957 | HAWKS, GERRY | Address on file | | | | |
| 5870958 | Hawks, Marcus | Address on file | | | | |
| 6140063 | HAWLEY JOAN M & GENE E | Address on file | | | | |
| 6133088 | HAWLEY SUSAN BRANDT M/W | Address on file | | | | |
| 6140488 | HAWLEY WILLIAM R & SUSAN | Address on file | | | | |
| 6132927 | HAWLEY WILLIAM R AND SUSAN BRANDT H/W | Address on file | | | | |
| 6133087 | HAWLEY WILLIAM R M/M | Address on file | | | | |
| 4998163 | Hawley, Dolores | Address on file | | | | |
| 7295236 | Hawley, Dustin | Address on file | | | | |
| 7996830 | Hawley, Gene Edward | Address on file | | | | |
| 5917154 | HAWLEY, JEFF | Address on file | | | | |
| 7996769 | Hawley, Joan Maxine | Address on file | | | | |
| 7996769 | Hawley, Joan Maxine | Address on file | | | | |
| 4959092 | Hawley, Michael | Address on file | | | | |
| 4980923 | Hawley, Ronald | Address on file | | | | |
| 7235603 | Hawley, Savanna | Address on file | | | | |
| 7286506 | Hawn, Catherine | James P Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7764513 | HAWORTH A CLOVER SR CUST | CATHERINE ALETTE CLOVER, UNIF GIFT MIN ACT CA GRAMERCY ON THE PARK, 555 LAUREL AVE APT 326 | SAN MATEO | CA | 94401-4178 | |
| 7764514 | HAWORTH ALFRED CLOVER JR | PO BOX 121 | PORTERVILLE | CA | 93258-0121 | |
| 7764512 | HAWORTH ALFRED CLOVER SR CUST | CATHERINE ALETTE CLOVER, UNIF GIFT MIN ACT CA, 555 LAUREL AVE APT 326 | SAN MATEO | CA | 94401-4178 | |
| 4922187 | HAWORTH INC | COG, ONE HAWORTH CTR | HOLLAND | MI | 49423 | |
| 4987071 | Haworth, John | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4977985 | Haworth, Sidney | Address on file | | | | |
| 4944422 | HAWS AUTO BODY INC-DUNBAR, MICHAEL | 3482 GOLDEN GATE WAY | LAFAYETTE | CA | 94549 | |
| 4922188 | HAWTHORN CLUB | 41 DEPOT RD | STRATHAM | NH | 03885-2105 | |
| 7459521 | Hawthorne , Linda | Address on file | | | | |
| 7243040 | Hawthorne II, Benny A. | Address on file | | | | |
| 4983857 | Hawthorne, B | Address on file | | | | |
| 4939952 | Hawthorne, Barabara | 6396 Tamalpais Ave | San Jose | CA | 95120 | |
| 5924860 | HAWTHORNE, BREN | Address on file | | | | |
| 7164817 | HAWTHORNE, CHRISTA MICHELLE | ADAM D SORRELLS, 60 INDEPENDENCE CIRCLE, SUITE 100, CHICO | CA | | 95973 | |
| 7164817 | HAWTHORNE, CHRISTA MICHELLE | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle, Chico | CA | | 95973 | |
| 4961059 | Hawthorne, Clifford Kenneth | Address on file | | | | |
| 7253770 | Hawthorne, Leslie | Address on file | | | | |
| 7256259 | Hawthorne, Linda | Address on file | | | | |
| 4997546 | Hawthorne, Paul | Address on file | | | | |
| 4914134 | Hawthorne, Paul R | Address on file | | | | |
| 7185272 | HAXBY, CAROL S. | Address on file | | | | |
| 7185272 | HAXBY, CAROL S. | Address on file | | | | |
| 7328265 | Haxby, Steve | Address on file | | | | |
| 7165102 | Hay Family Trust dated August 27, 1992 | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7694629 | HAY LEUNG & | Address on file | | | | |
| 4939214 | Hay Stuff It LLC, Kooyman, Patty | 425 Lucas Road | Lodi | CA | 95242 | |
| 6143773 | HAY WILLARD C TR & HAY LYN ANNE TR | Address on file | | | | |
| 4993104 | Hay, Andrew | Address on file | | | | |
| 4967205 | Hay, Cheryl Anne | Address on file | | | | |
| 5002511 | Hay, Lyn Anne | Abbey, Weitzenberg, Warren & Emery, PC, Michael D. Green, 100 Stony Point Rd, Suite 200 | Santa Rosa | CA | 95401 | |
| 5010215 | Hay, Lyn Anne | Cotchett, Pitre & McCarthy, LLP, Frank Pitre, Joseph Cotchett, Alison Cordova,, Abigail Blodgett, San Francisco Airport Off Cntr, 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5002512 | Hay, Lyn Anne | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 5002510 | Hay, Lyn Anne | Walkup Melodia Kelly & Schoenberger, Michael A. Kelly, 650 California Street | San Francisco | CA | 94108 | |
| 5002513 | Hay, Lyn Anne | Panish Shea & Boyle, LLP, Brian J. Panish, 11111 Santa Monica Blvd., Suite 700 | Los Angeles | CA | 90025 | |
| 7162704 | HAY, LYN ANNE, individually and as trustee of the Hay Family Trust dated August 27, 1992 | Alison E. Cordova, 840 Malcolm Road Suite 200 | Burlingame | CA | 94010 | |
| 7162704 | HAY, LYN ANNE, individually and as trustee of the Hay Family Trust dated August 27, 1992 | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 4983094 | Hay, MacGregor | Address on file | | | | |
| 4984550 | Hay, Maureen | Address on file | | | | |
| 7274885 | Hay, Teresa | Address on file | | | | |
| 4995311 | Hay, Timothy | Address on file | | | | |
| 5002507 | Hay, Willard | Abbey, Weitzenberg, Warren & Emery, PC, Michael D. Green, 100 Stony Point Rd, Suite 200 | Santa Rosa | CA | 95401 | |
| 5010214 | Hay, Willard | Cotchett, Pitre & McCarthy, LLP, Frank Pitre, Joseph Cotchett, Alison Cordova,, Abigail Blodgett, San Francisco Airport Off Cntr, 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5002508 | Hay, Willard | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 5002506 | Hay, Willard | Walkup Melodia Kelly & Schoenberger, Michael A. Kelly, 650 California Street | San Francisco | CA | 94108 | |
| 5002509 | Hay, Willard | Panish Shea & Boyle, LLP, Brian J. Panish, 11111 Santa Monica Blvd., Suite 700 | Los Angeles | CA | 90025 | |
| 7162705 | HAY, WILLARD, individually and as trustee of the Hay Family Trust dated August 27, 1992 | Alison E. Cordova, 840 Malcolm Road Suite 200 | Burlingame | CA | 94010 | |
| 7162705 | HAY, WILLARD, individually and as trustee of the Hay Family Trust dated August 27, 1992 | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 4977154 | Hay, William | Address on file | | | | |
| 4956307 | Hay, Xuan-Lan Tu | Address on file | | | | |
| 4995255 | Haya, David | Address on file | | | | |
| 7161588 | HAYASHI, CHRIS KANEJI | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7161588 | HAYASHI, CHRIS KANEJI | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue | Sacrametno | CA | 95864 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4982986 | Hayashi, Fumiye | Address on file | | | | |
| 5915850 | Hayashi, James | Address on file | | | | |
| 4995800 | Hayashi, Joanne | Address on file | | | | |
| 4911565 | Hayashi, Joanne Keiko | Address on file | | | | |
| 4960719 | Hayashida Jr., Louie M | Address on file | | | | |
| 4970657 | Hayashida, Amara Kay | Address on file | | | | |
| 7325378 | Hayat Muchamel, individually and as trustee of the Jeff and Hayat Muchamel Family Trust | Address on file | | | | |
| 7477091 | Hay-Chapman, Donese | Address on file | | | | |
| 4990947 | Haycraft, George | Address on file | | | | |
| 5925562 | Haycraft, Laurel | Address on file | | | | |
| 7183857 | Haydee Avilez (Emma Avilez, Parent) | Address on file | | | | |
| 7177108 | Haydee Avilez (Emma Avilez, Parent) | Address on file | | | | |
| 7183857 | Haydee Avilez (Emma Avilez, Parent) | Address on file | | | | |
| 7287798 | Haydee Avilez (Emma Avilez, Parent) | Address on file | | | | |
| 7327678 | Haydee Rodriguez | Address on file | | | | |
| 7481723 | Hayden , Cherie Loraine | Address on file | | | | |
| 7184353 | Hayden Bean | Address on file | | | | |
| 7184353 | Hayden Bean | Address on file | | | | |
| 7190571 | Hayden Family Trust | Address on file | | | | |
| 4986000 | Hayden III, N | Address on file | | | | |
| 6162413 | Hayden Jr, Raymond | Address on file | | | | |
| 7188236 | Hayden Owens (Brett Owens, Parent) | Address on file | | | | |
| 7188236 | Hayden Owens (Brett Owens, Parent) | Address on file | | | | |
| 6142097 | HAYDEN SCOTT P & HAYDEN JAMIE J | Address on file | | | | |
| 7190237 | Hayden, Carole Linnea | Address on file | | | | |
| 7190237 | Hayden, Carole Linnea | Address on file | | | | |
| 7190241 | Hayden, Charles Edward | Address on file | | | | |
| 7190241 | Hayden, Charles Edward | Address on file | | | | |
| 7324728 | Hayden, Colleen Kelly | 12008 Quartz Valley Road | Fort Jones | CA | 96032 | |
| 4954655 | Hayden, Diana L | Address on file | | | | |
| 4986901 | Hayden, Donna | Address on file | | | | |
| 7185228 | HAYDEN, JANE | Address on file | | | | |
| 5870959 | HAYDEN, JEAN | Address on file | | | | |
| 4938825 | Hayden, Nichole | 7356 Grovehill Way | Sacramento | CA | 95828 | |
| 4964958 | Hayden, Patrick | Address on file | | | | |
| 7185229 | HAYDEN, PERRY L | Address on file | | | | |
| 7319205 | Hayden, Reginald | Address on file | | | | |
| 4965622 | Hayden, Todd Scott | Address on file | | | | |
| 7953010 | Haydon Constructions Inc. | PO Box 185 | Clovis | CA | 93613 | |
| 7835461 | Hayduk, Michael J | Address on file | | | | |
| 7244399 | Hayes , Nicole | Address on file | | | | |
| 4922189 | HAYES CHIROPRACTIC OFFICE | 9008 THORNTON RD | STOCKTON | CA | 95209 | |
| 6140248 | HAYES DAVID S TR & HAYES JEAN A TR | Address on file | | | | |
| 6131681 | HAYES DONALD E | Address on file | | | | |
| 6133546 | HAYES JOHN J AND KIMBERLY I | Address on file | | | | |
| 6131452 | HAYES MERRY | Address on file | | | | |
| 6129908 | HAYES RICHARD P | Address on file | | | | |
| 6144831 | HAYES STANLEY W TR & MC CALL BARBARA J TR | Address on file | | | | |
| 4959737 | Hayes, Aaron W | Address on file | | | | |
| 7183089 | Hayes, Angelina Fayette | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 3560
of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7183089 | Hayes, Angelina Fayette | Address on file | | | | |
| 4939013 | Hayes, Bradley | 635 Plaza Invierno | San Jose | CA | 95111 | |
| 7262303 | Hayes, Bryan | Address on file | | | | |
| 4954161 | Hayes, Bryce Jimmy | Address on file | | | | |
| 4941554 | Hayes, Carey | 12337 RIATA RD | LOWER LAKE | CA | 95457-9809 | |
| 6003675 | Hayes, Carey | Address on file | | | | |
| 4944175 | Hayes, Carol | 819 Kern Street | Fresno | CA | 93706 | |
| 7325732 | Hayes, Christine | Address on file | | | | |
| 4965784 | Hayes, Christopher Marcel | Address on file | | | | |
| 4979799 | Hayes, Clifford | Address on file | | | | |
| 4943787 | Hayes, Crysten | 6954 Hammond Ave | Upper Lake | CA | 95485 | |
| 6008674 | HAYES, DAN | Address on file | | | | |
| 7164257 | HAYES, DAVID SCOTT | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7164257 | HAYES, DAVID SCOTT | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | | CA | 95401 | |
| 6158530 | Hayes, Deborah | Address on file | | | | |
| 7295928 | Hayes, Delores Ann | Address on file | | | | |
| 4957244 | HAYES, GERRI Dewayne | Address on file | | | | |
| 4983108 | Hayes, Helyn | Address on file | | | | |
| 4977818 | Hayes, James | Address on file | | | | |
| 4958500 | Hayes, James Donald | Address on file | | | | |
| 4958732 | Hayes, James William | Address on file | | | | |
| 6082045 | Hayes, James William | Address on file | | | | |
| 5917206 | Hayes, Janice | Address on file | | | | |
| 7164258 | HAYES, JEAN ANN | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7164258 | HAYES, JEAN ANN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | | CA | 95401 | |
| 4959647 | Hayes, Jeremy | Address on file | | | | |
| 4995526 | Hayes, John | Address on file | | | | |
| 4956470 | Hayes, Julie | Address on file | | | | |
| 7253761 | Hayes, Kathleen | Address on file | | | | |
| 4978660 | Hayes, Kathleen | Address on file | | | | |
| 4994906 | Hayes, Kathleen | Address on file | | | | |
| 5902054 | HAYES, KATHLEEN M | Address on file | | | | |
| 6170721 | Hayes, Kenneth | Address on file | | | | |
| 4955822 | Hayes, Kristina M | Address on file | | | | |
| 4996465 | Hayes, Larry | Address on file | | | | |
| 4912313 | Hayes, Larry | Address on file | | | | |
| 6139858 | Hayes, Lauretta L. | Address on file | | | | |
| 7145106 | Hayes, Marilyn Margaret | Address on file | | | | |
| 7145106 | Hayes, Marilyn Margaret | Address on file | | | | |
| 7145106 | Hayes, Marilyn Margaret | Address on file | | | | |
| 7145106 | Hayes, Marilyn Margaret | Address on file | | | | |
| 4972903 | Hayes, Matthew | Address on file | | | | |
| 6082047 | Hayes, Matthew | Address on file | | | | |
| 4972825 | Hayes, Melissa Renee | Address on file | | | | |
| 7181815 | Hayes, Michael | Address on file | | | | |
| 7181815 | Hayes, Michael | Address on file | | | | |
| 5003483 | Hayes, Michael | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5010847 | Hayes, Michael | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5003482 | Hayes, Michael | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5010848 | Hayes, Michael | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5003484 | Hayes, Michael | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7147441 | Hayes, Mike | Address on file | | | | |
| 7147441 | Hayes, Mike | Address on file | | | | |
| 7147441 | Hayes, Mike | Address on file | | | | |
| 7147441 | Hayes, Mike | Address on file | | | | |
| 4944726 | Hayes, Pamela | 341 Colonial Way | Rio Vista | CA | 94571 | |
| 4991503 | Hayes, Patrick | Address on file | | | | |
| 4997226 | Hayes, Peter | Address on file | | | | |
| 4913427 | Hayes, Peter Lee | Address on file | | | | |
| 6121058 | Hayes, Renelle Lynn | Address on file | | | | |
| 6082046 | Hayes, Renelle Lynn | Address on file | | | | |
| 4957098 | Hayes, Renelle Lynn | Address on file | | | | |
| 4954388 | Hayes, Robert Alden | Address on file | | | | |
| 4959925 | Hayes, Ryan | Address on file | | | | |
| 4993549 | Hayes, Sandra | Address on file | | | | |
| 4967657 | Hayes, Scott L | Address on file | | | | |
| 4966708 | Hayes, Scott M | Address on file | | | | |
| 7163608 | HAYES, STANLEY WYNN | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7163608 | HAYES, STANLEY WYNN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7264640 | Hayes, Takiyah | Address on file | | | | |
| 5003778 | Hayes, Takiyah | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5011140 | Hayes, Takiyah | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 7145105 | Hayes, Thomas Arthur | Address on file | | | | |
| 7145105 | Hayes, Thomas Arthur | Address on file | | | | |
| 7145105 | Hayes, Thomas Arthur | Address on file | | | | |
| 7145105 | Hayes, Thomas Arthur | Address on file | | | | |
| 4968368 | Hayes, Trinnette Carrillo | Address on file | | | | |
| 4939473 | Hayes, Vickie | 1602 Seward Way | Stockton | CA | 95207 | |
| 4977627 | Hayes, Virginia | Address on file | | | | |
| 7162133 | Hayes, William | Address on file | | | | |
| 7162139 | Hayes, William | Address on file | | | | |
| 4991301 | Hayes, William | Address on file | | | | |
| 4979459 | Hayes, William | Address on file | | | | |
| 6175216 | Hayes, William D | Address on file | | | | |
| 4994918 | Hayes, Wynona | Address on file | | | | |
| 4938543 | HAYFORD, GREG | 1230 WARREN DRIVE | SANTA CRUZ | CA | 95060 | |
| 4996662 | Hayford, Timothy | Address on file | | | | |
| 4912630 | Hayford, Timothy A | Address on file | | | | |
| 6143540 | HAYGOOD ALFRED J TR | Address on file | | | | |
| 4993191 | Haygood, Brian | Address on file | | | | |
| 4994344 | Haygood, Grant | Address on file | | | | |
| 7471181 | Haygood, Juanita | Address on file | | | | |
| 7228510 | Haygood, Shannon | Address on file | | | | |
| 7228510 | Haygood, Shannon | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 3562 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7308356 | Haygood, Shannon | Address on file | | | | |
| 5870960 | HAYHURST RANCHES | Address on file | | | | |
| 5870961 | HAYHURST RANCHES | Address on file | | | | |
| 7141984 | Hayk Hambardzumyan | Address on file | | | | |
| 7141984 | Hayk Hambardzumyan | Address on file | | | | |
| 7141984 | Hayk Hambardzumyan | Address on file | | | | |
| 7141984 | Hayk Hambardzumyan | Address on file | | | | |
| 6140529 | HAYLE BRIAN & HAYLE THERESA | Address on file | | | | |
| 4979531 | Hayles, Rosalie | Address on file | | | | |
| 7188237 | Hayley Faith Middleton (Linda Middleton, Parent) | Address on file | | | | |
| 7188237 | Hayley Faith Middleton (Linda Middleton, Parent) | Address on file | | | | |
| 7192417 | Hayley Hossfeld | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192417 | Hayley Hossfeld | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7199624 | Hayley Hossfeld Irrevocable Trust | Address on file | | | | |
| 7199624 | Hayley Hossfeld Irrevocable Trust | Address on file | | | | |
| 7694630 | HAYLEY JACQUELINE LING LEW | Address on file | | | | |
| 4961537 | Hayley, Eric Lee | Address on file | | | | |
| 4968376 | Hayley, Lori L | Address on file | | | | |
| 6141732 | HAYMAKER STEPHEN JAMES TR & HAYMAKER SAREEKARN TR | Address on file | | | | |
| 6142295 | HAYMAN JAMES O TR | Address on file | | | | |
| 6133105 | HAYMAN JOANN MARY TR | Address on file | | | | |
| 7293148 | Hayman, Joann | Address on file | | | | |
| 5010218 | Hayman, Joann | Corey, Luzaich, De Ghetaldi & Riddle LLP, Dario De Ghetaldi, Amanda L Riddle,, Steven M Berki, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5010219 | Hayman, Joann | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5002515 | Hayman, Joann | Gibbs Law Group, Eric Gibbs, Dylan Hughes, Steven A. Lopez, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7234527 | Hayman, Rod | Address on file | | | | |
| 5010216 | Hayman, Rod | Corey, Luzaich, De Ghetaldi & Riddle LLP, Dario De Ghetaldi, Amanda L Riddle,, Steven M Berki, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5010217 | Hayman, Rod | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5002514 | Hayman, Rod | Gibbs Law Group, Eric Gibbs, Dylan Hughes, Steven A. Lopez, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 4969084 | Haymon III, Jerry | Address on file | | | | |
| 4947410 | Haymond, Kory | Cotchett, Pitre, & Mccarthy, LLP, Alison E. Cordova, Esq., Frank M. Pitre, Esq., 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 4947409 | Haymond, Kory | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., Andrea R. Crowl, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4947411 | Haymond, Kory | Walkup, Melodia, Kelly & Schoenberger, Michael A. Kelly, Esq., Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 7151810 | Haymond, Kory | Address on file | | | | |
| 4947413 | Haymond, Sedona | Cotchett, Pitre, & Mccarthy, LLP, Alison E. Cordova, Esq., Frank M. Pitre, Esq., 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 4947412 | Haymond, Sedona | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., Andrea R. Crowl, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4947414 | Haymond, Sedona | Walkup, Melodia, Kelly & Schoenberger, Michael A. Kelly, Esq., Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 5841198 | Haynam, Dan | Address on file | | | | |
| 5841198 | Haynam, Dan | Address on file | | | | |
| 4994444 | Hayne, Cynthia | Address on file | | | | |
| 4954710 | Hayne, Cynthia Ann | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7164678 | HAYNER, HEIDI | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack, 10100 Santa Monica Blvd. | Los Angeles | CA | 90067 | |
| 7164678 | HAYNER, HEIDI | Engstrom Lipscomb & Lack, Daniel G Whalen, 10100 Santa Monica Boulevard., Suite 1200 | Los Angeles | CA | 90067 | |
| 7262739 | HAYNER, HEIDI | Address on file | | | | |
| 7164676 | HAYNER, KIMALLA | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack, 10100 Santa Monica Blvd. | Los Angeles | CA | 90067 | |
| 7164676 | HAYNER, KIMALLA | Engstrom Lipscomb & Lack, Daniel G Whalen, 10100 Santa Monica Boulevard., Suite 1200 | Los Angeles | CA | 90067 | |
| 7268009 | Hayner, Kimalla | Address on file | | | | |
| 7268009 | Hayner, Kimalla | Address on file | | | | |
| 7164677 | HAYNER, MICHAEL | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack, 10100 Santa Monica Blvd. | Los Angeles | CA | 90067 | |
| 7164677 | HAYNER, MICHAEL | Engstrom Lipscomb & Lack, Daniel G Whalen, 10100 Santa Monica Boulevard., Suite 1200 | Los Angeles | CA | 90067 | |
| 7243691 | Hayner, Michael | Address on file | | | | |
| 6143105 | HAYNES DALLAS III & DANIELSON KATHLEEN | Address on file | | | | |
| 6147021 | HAYNES DEBORAH MONICA | Address on file | | | | |
| 4968863 | Haynes III, Herman Lee | Address on file | | | | |
| 6131872 | HAYNES PATRICIA PORTER TR | Address on file | | | | |
| 6145451 | HAYNES WENDY L TR ET AL | Address on file | | | | |
| 7301053 | Haynes, Angie | Address on file | | | | |
| 7282889 | Haynes, Barbara Joanne | Address on file | | | | |
| 7160117 | HAYNES, BROOKE ROCHELLE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160117 | HAYNES, BROOKE ROCHELLE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4995331 | Haynes, Charles | Address on file | | | | |
| 4913777 | Haynes, Charles T | Address on file | | | | |
| 4950232 | Haynes, Cynthia Lorraine | Address on file | | | | |
| 7327648 | Haynes, David Lee | Singleton Gerald, Singleton Law Firm, 450 A Street, Fifth Floor | San Diego | CA | 92101 | |
| 7990035 | Haynes, Denise | Address on file | | | | |
| 4978992 | Haynes, Earl | Address on file | | | | |
| 4964236 | Haynes, Elias | Address on file | | | | |
| 7216307 | Haynes, James Michael | Address on file | | | | |
| 7216307 | Haynes, James Michael | Address on file | | | | |
| 7675534 | Haynes, James Michael | Address on file | | | | |
| 7675534 | Haynes, James Michael | Address on file | | | | |
| 7216307 | Haynes, James Michael | Address on file | | | | |
| 7216307 | Haynes, James Michael | Address on file | | | | |
| 5942079 | Haynes, Janet | Address on file | | | | |
| 7283471 | Haynes, Jason C. | Address on file | | | | |
| 4994800 | Haynes, Joseph | Address on file | | | | |
| 4952800 | Haynes, Kelly L. | Address on file | | | | |
| 5864856 | HAYNES, MARK | Address on file | | | | |
| 7184062 | HAYNES, PAUL | Address on file | | | | |
| 7462289 | Haynes, Richard Clifford | Address on file | | | | |
| 7462289 | Haynes, Richard Clifford | Address on file | | | | |
| 7823057 | Haynes, Richard Clifford | Address on file | | | | |
| 7462289 | Haynes, Richard Clifford | Address on file | | | | |
| 7462289 | Haynes, Richard Clifford | Address on file | | | | |
| 7160118 | HAYNES, RICHARD DAVID | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160118 | HAYNES, RICHARD DAVID | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 6156558 | Haynes, Roland | Address on file | | | | |
| 7160119 | HAYNES, ROSELENE LOU | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160119 | HAYNES, ROSELENE LOU | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 5864557 | HAYNES, WES, An Individual | Address on file | | | | |
| 4962461 | Haynes, Willeeda G | Address on file | | | | |
| 7301036 | Hayney, David | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4957302 | Haynie, James Robert | Address on file | | | | |
| 6082048 | Haynie, James Robert | Address on file | | | | |
| 7282840 | Haynie, Kesha | Address on file | | | | |
| 4993049 | Haynie, Nancy | Address on file | | | | |
| 4953449 | Haynie, Robert Avery | Address on file | | | | |
| 7242685 | Haynie, Vincent | Address on file | | | | |
| 4932680 | Haypress Hydroelectric, Inc. (lwr) | 14550 N Frank Lloyd Wright Boulevard, Suite 210 | Scottsdale | AZ | 85260 | |
| 6118525 | Haypress Hydroelectric, Inc. (lwr) | Chris Sinclair, Northbrook Energy, 14550 N Frank Lloyd Wright Boulevard, Suite 210 | Scottsdale | AZ | 85260 | |
| 6082049 | Haypress Hydroelectric, Inc. (lwr) | Northbrook Energy, 14550 N Frank Lloyd Wright Boulevard, Suite 210 | Scottsdale | AZ | 85260 | |
| 4932681 | Haypress Hydroelectric, Inc. (mdl) | 14550 N Frank Lloyd Wright Boulevard, Suite 210 | Scottsdale | AZ | 85260 | |
| 6118526 | Haypress Hydroelectric, Inc. (mdl) | Chris Sinclair, Northbrook Energy, 14550 N Frank Lloyd Wright Boulevard, Suite 210 | Scottsdale | AZ | 85260 | |
| 6082050 | Haypress Hydroelectric, Inc. (mdl) | Northbrook Energy, 14550 N Frank Lloyd Wright Boulevard, Suite 210 | Scottsdale | AZ | 85260 | |
| 4968325 | Hayr, David A | Address on file | | | | |
| 6144268 | HAYS BRENDA L & DRESSING SUSAN B | Address on file | | | | |
| 6144111 | HAYS LAUDE WARREN JR & BECKY LYNN | Address on file | | | | |
| 6146202 | HAYS LINDA TR & OCANA SHELLEY TR | Address on file | | | | |
| 4996008 | Hays, Alana | Address on file | | | | |
| 7259484 | Hays, Barbara | Address on file | | | | |
| 4942145 | Hays, Clinton | P.O Box 885 | Twain Harte | CA | 95383 | |
| 5870962 | Hays, Darren | Address on file | | | | |
| 4987711 | Hays, Dennis | Address on file | | | | |
| 7953011 | Hays, Glen Leroy | 9076 Meadowsweet Way | Elk Grove | CA | 95624 | |
| 4971053 | Hays, Janos Andrew | Address on file | | | | |
| 4987698 | Hays, Junella F | Address on file | | | | |
| 7267849 | Hays, Kim | Address on file | | | | |
| 4950766 | Hays, Lawrence Kelly | Address on file | | | | |
| 4965291 | Hays, Michael Richard | Address on file | | | | |
| 4976597 | Hays, Nancy | Address on file | | | | |
| 4914590 | Hays, Nancy L | Address on file | | | | |
| 4940453 | hays, ronld | po box 7115 | cotati | CA | 94931 | |
| 4996023 | Hays, Sandra | Address on file | | | | |
| 4911972 | Hays, Sandra Jean | Address on file | | | | |
| 7244085 | Hays, Tonya | Address on file | | | | |
| 5006601 | Hays, Tonya | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006602 | Hays, Tonya | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946783 | Hays, Tonya | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7145958 | HAYS,LINDA | Address on file | | | | |
| 7145958 | HAYS,LINDA | Address on file | | | | |
| 4934721 | Hayse, Dinah | 6566 Chelton Dr | Oakland | CA | 94511 | |
| 7167851 | HAYTON, ROBERT | Address on file | | | | |
| 7167851 | HAYTON, ROBERT | Address on file | | | | |
| 5923343 | Hayton, Robert | Address on file | | | | |
| 5978146 | Hayton, Robert | Address on file | | | | |
| 7694631 | HAYWARD AREA GENEALOGICAL SOCIETY | Address on file | | | | |
| 4932682 | Hayward Area Rec & Park Dist. | 1099 E Street | Hayward | CA | 94541 | |
| 7941435 | HAYWARD AREA REC & PARK DIST. | 1099 E STREET | HAYWARD CA | CA | 94541 | |
| 5807583 | HAYWARD AREA REC & PARK DIST. | Attn: Cody George, 1099 E Street | Hayward, | CA | 94541 | |
| 6118490 | Hayward Area Rec & Park Dist. | Cody George, 1099 E Street | Hayward, CA | CA | 94541 | |
| 6082052 | HAYWARD AREA REC AND PARK DISTRICT - Mission HIlls | 1725 RUTAN DR. | LIVERMORE | CA | 94551 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6013099 | HAYWARD AREA RECREATION & | 1099 E ST | HAYWARD | CA | 94541 | |
| 4922190 | HAYWARD AREA RECREATION & | PARKS DIST HAYWARD PLUNGE, 1099 E ST | HAYWARD | CA | 94541 | |
| 4974585 | Hayward Area Recreation & Park | John Gouveia / Todd Trimble, 1099 E Street | Hayward | CA | 94541 | |
| 6082054 | Hayward Area Recreation & PARK DIST - Alden Oliver | 1725 Rutan Drive | Livermore | CA | 94551 | |
| 7941436 | HAYWARD AREA RECREATION & PARK DISTRICT | 1099 E STREET | HAYWARD | CA | 94541 | |
| 6116814 | HAYWARD AREA RECREATION & PARK DISTRICT | 24176 Mission Blvd. | Hayward | CA | 94541 | |
| 6106920 | HAYWARD AREA RECREATION & PARK DISTRICT | Attn: Hai-Ping Mo, 1099 E Street | Hayward | CA | 94541 | |
| 6077645 | HAYWARD AREA RECREATION & PARK DISTRICT | John Gouveia / Todd Trimble, 1099 E Street | Hayward | CA | 94541 | |
| 4922191 | HAYWARD BAKER INC | 1870 CORDELL CT STE 212 | EL CAJON | CA | 92020 | |
| 4922192 | HAYWARD CHAMBER OF COMMERCE | 22561 MAIN ST | HAYWARD | CA | 94541 | |
| 4934831 | Hayward Chevron-Huh, Charles | 26990 Haesperian Blvd | Hayward | CA | 94545 | |
| 4939967 | Hayward Food & Liquor | 28260 Hesperian Blvd | Hayward | CA | 94545 | |
| 6082056 | HAYWARD QUARTZ TECHNOLOGY INC - 1500 CORPORATE WA | 10011 Pioneer Blvd | Santa Fe Springs | CA | 90670 | |
| 6082057 | HAYWARD QUARTZ TECHNOLOGY INC - 1700 CORPORATE WAY | 10011 Pioneer Blvd | Santa Fe Springs | CA | 90670 | |
| 6082058 | HAYWARD QUARTZ TECHNOLOGY INC - 4190 TECHNOLOGY DR | 10011 Pioneer Blvd | Santa Fe Springs | CA | 90670 | |
| 4922193 | Hayward Service Center | Pacific Gas & Electric Company, 24300 Clawiter | Hayward | CA | 94545 | |
| 4922194 | HAYWARD SISTERS HOSPITAL | DBA ST ROSE HOSPITAL, PO Box 4736 | HAYWARD | CA | 94540-4735 | |
| 4922195 | HAYWARD TYLER INC | 480 ROOSEVELT HWY | COLCHESTER | VT | 05446 | |
| 6009183 | Hayward Unified School District | Po Box 5000 | Hayward | CA | 94540-5000 | |
| 6082059 | Hayward Unified School District | Po Box 5000 | Hayward | CA | 94544-5000 | |
| 5870963 | HAYWARD UNIFIED SCHOOL DISTRICT | Address on file | | | | |
| 5870964 | Hayward Vertical, LLC | Address on file | | | | |
| 4922196 | HAYWARD WATER SYSTEM | 777 B St | Hayward | CA | 94541 | |
| 5012811 | HAYWARD WATER SYSTEM | PO Box 6004 | HAYWARD | CA | 94540 | |
| 6142340 | HAYWARD WILLIAM MONTGOMERY & RENEE A | Address on file | | | | |
| 5002516 | Hayward, Briana | Law Offices of John Cox, P.C., John Cox (Cal. State Bar No. 197687), 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5010220 | Hayward, Briana | Watts Guerra LLP, Mikal C Watts, Guy Watts, Ryan L Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 7941438 | HAYWARD, CITY OF | 777 B STREET | HAYWARD | CA | 94541-5007 | |
| 6082061 | Hayward, City of | CITY OF HAYWARD, ATTN ACCOUNTS RECEIVABLE, 777 B STREET | HAYWARD | CA | 94541 | |
| 6042376 | HAYWARD, CITY OF | CITY OF HAYWARD, ATTN ACCOUNTS RECEIVABLE,, 777 B STREET | HAYWARD | CA | 94541-5007 | |
| 4940543 | Hayward, Marguerite | 325 Jackson Street | Red Bluff | CA | 96080 | |
| 5002517 | Hayward, Renee | Law Offices of John Cox, P.C., John Cox (Cal. State Bar No. 197687), 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5010221 | Hayward, Renee | Watts Guerra LLP, Mikal C Watts, Guy Watts, Ryan L Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4955884 | Hayward, Shelley | Address on file | | | | |
| 5002518 | Hayward, William | Law Offices of John Cox, P.C., John Cox (Cal. State Bar No. 197687), 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5010222 | Hayward, William | Watts Guerra LLP, Mikal C Watts, Guy Watts, Ryan L Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 7694632 | HAYWOOD L BAGLEY & | Address on file | | | | |
| 4961064 | Haywood, Brian David | Address on file | | | | |
| 7285855 | Haywood, Carolyn | Address on file | | | | |
| 5010320 | Haywood, Carolyn | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002604 | Haywood, Carolyn | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 6149459 | Haywood, Jackie | Address on file | | | | |
| 4960103 | Haywood, Jason M | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7945445 | Haywood, Katherine B | Address on file | | | | |
| 4986410 | Haywood, Robert | Address on file | | | | |
| 5994852 | Haywood, Rufus | Address on file | | | | |
| 5981001 | Haywood, Rufus | Address on file | | | | |
| 6124416 | Haywood, Rufus | Address on file | | | | |
| 4949983 | Haywood, Rufus Mazimillion | Address on file | | | | |
| 6007754 | Haywood, Rufus Mazimillion | Address on file | | | | |
| 6012952 | HAYWORTH FABLAN LLC | 223 FOSTER STREET | MARTINEZ | CA | 94553 | |
| 4922197 | HAYWORTH FABLAN LLC | OAKLEY EXEC RV & BOAT, 223 FOSTER STREET | MARTINEZ | CA | 94553 | |
| 4982866 | Hayworth, Darrell | Address on file | | | | |
| 5917230 | Hayworth, Kyle | Address on file | | | | |
| 4987635 | Hayworth, Melinda | Address on file | | | | |
| 4994154 | Hayworth, Mike | Address on file | | | | |
| 4932683 | Hayworth-Fabian LLC | 572 Vine Hill Road | Martinez | CA | 94553 | |
| 6042377 | HAYWORTH-FABIAN LLC | Hayworth-Fabian LLC, 572 Vine Hill Road | Martinez | CA | 94553 | |
| 6118755 | Hayworth-Fabian LLC | Robert Hayworth, Hayworth-Fabian LLC, 572 Vine Hill Road | Martinez | CA | 94553 | |
| 7303323 | Hazard, Amber | Address on file | | | | |
| 4976916 | Hazard, Robert | Address on file | | | | |
| 4995254 | Hazari, Jaydeep | Address on file | | | | |
| 7762273 | HAZEL ANDERSON | C/O J LYNN ELLIOTT TRUSTEE, PO BOX 29280 | LAUGHLIN | NV | 89028-9280 | |
| 7694633 | HAZEL B CARVER TOD | Address on file | | | | |
| 7694634 | HAZEL B MURRAY CUST | Address on file | | | | |
| 7694635 | HAZEL BLANCHARD NIELSEN & | Address on file | | | | |
| 7694636 | HAZEL BLANCHARD NIELSEN & | Address on file | | | | |
| 7694637 | HAZEL C SHEFFIELD | Address on file | | | | |
| 7764318 | HAZEL CHIDESTER | ERNEST M BAUMBERGER INC, ATTN ROBIN DIAMOND, 8801 FOLSOM BLVD STE 115 | SACRAMENTO | CA | 95826-3249 | |
| 7694638 | HAZEL CLAIRE JACOBSEN & | Address on file | | | | |
| 7842813 | HAZEL CLAIRE JACOBSEN CUST | JEAN JACOBSEN, CA UNIF TRANSFERS MIN ACT UNTIL AGE 25, 285 ESTEBAN WAY | SANJOSE | CA | 95119-1516 | |
| 7694639 | HAZEL CLAIRE JACOBSEN CUST | Address on file | | | | |
| 7767795 | HAZEL E GEORGE TR | UA 08 06 02, HAZEL E GEORGE TRUST, 1674 E BUENA VISTA ST | SPRINGFIELD | MO | 65804-4360 | |
| 7142563 | Hazel Elaine Conner | Address on file | | | | |
| 7142563 | Hazel Elaine Conner | Address on file | | | | |
| 7142563 | Hazel Elaine Conner | Address on file | | | | |
| 7142563 | Hazel Elaine Conner | Address on file | | | | |
| 5922114 | Hazel Elaine Conner | Address on file | | | | |
| 5922113 | Hazel Elaine Conner | Address on file | | | | |
| 5922115 | Hazel Elaine Conner | Address on file | | | | |
| 5922112 | Hazel Elaine Conner | Address on file | | | | |
| 7694640 | HAZEL G LANDIS CUST | Address on file | | | | |
| 7694641 | HAZEL H MOAK & | Address on file | | | | |
| 4922198 | HAZEL HAWKINS HOSPITAL FOUNDATION | 911 SUNSET DR | HOLLISTER | CA | 95023 | |
| 4922199 | HAZEL HAWKINS MEM HOSP/SAN BENITO | HLTH CARE DIST/SAN BENITO HOSP DIST, 911 SUNSET DR | HOLLISTER | CA | 95023 | |
| 7694642 | HAZEL I SANFORD | Address on file | | | | |
| 7694643 | HAZEL I WILKS | Address on file | | | | |
| 7768818 | HAZEL JOHNSON | 12 PENNY CORNER RD | PORTLAND | CT | 06480-1625 | |
| 7760062 | HAZEL L FALCONI | C/O J LYNN ELLIOTT, PO BOX 29280 | LAUGHLIN | NV | 89028-9280 | |
| 7777912 | HAZEL L MCGILL & EVERETT RICH TTEES | DENVER H & HAZEL L MCGILL FAMILY TRUST, U/A DTD 03/26/1996, 7601 SYLVAN VALLEY WAY | CITRUS HEIGHTS | CA | 95610-4487 | |
| 7694644 | HAZEL L TREMEWAN & | Address on file | | | | |
| 7694645 | HAZEL L TREMEWAN & | Address on file | | | | |
| 7694646 | HAZEL LAW | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7694647 | HAZEL M GRAY & | Address on file | | | | |
| 7694648 | HAZEL M WILSON | Address on file | | | | |
| 7142467 | Hazel M. Hise | Address on file | | | | |
| 7142467 | Hazel M. Hise | Address on file | | | | |
| 7142467 | Hazel M. Hise | Address on file | | | | |
| 7142467 | Hazel M. Hise | Address on file | | | | |
| 5922118 | Hazel M. Hise | Address on file | | | | |
| 5922117 | Hazel M. Hise | Address on file | | | | |
| 5922119 | Hazel M. Hise | Address on file | | | | |
| 5922116 | Hazel M. Hise | Address on file | | | | |
| 4944881 | Hazel Marie Homes, LLC-Speelman, Cathryn | 77 Solano Square STE 108 | BENICIA | CA | 94510 | |
| 7771249 | HAZEL MCPHERSON | 52 HACIENDA CARMEL | CARMEL | CA | 93923-9560 | |
| 7771250 | HAZEL MCPHERSON & | CYNTHIA ROSE FAINE JT TEN, 1806 MINGO AVE | SEASIDE | CA | 93955-4623 | |
| 7694649 | HAZEL OSTERHOUT | Address on file | | | | |
| 7766339 | HAZEL P FONG | 2109 HARPER ST | EL CERRITO | CA | 94530-1724 | |
| 7768763 | HAZEL P HELLER TR UA NOV 08 00 | THE JOHN D HELLER & HAZEL P, HELLER REVOCABLE TRUST, 2742 VELVET WAY | WALNUT CREEK | CA | 94596-6434 | |
| 7694650 | HAZEL R CARRASCO | Address on file | | | | |
| 7778750 | HAZEL S JOHNSON TOD | MARGARET JOHNSON, SUBJECT TO STA TOD RULES, 12 PENNY CORNER RD | PORTLAND | CT | 06480-1625 | |
| 7773008 | HAZEL S PLASKIEWICZ | C/O  JULIAN PLASKIEWICZ, 260 AMERICAN CANYON RD SPC 3 | AMERICAN CANYON | CA | 94503-3023 | |
| 7197804 | HAZEL SAVENA KNAPP | Address on file | | | | |
| 7197804 | HAZEL SAVENA KNAPP | Address on file | | | | |
| 7694651 | HAZEL SCHROETER POWELL | Address on file | | | | |
| 7777972 | HAZEL TALLEY | 60 MAPLE DR | SACRAMENTO | CA | 95823-2416 | |
| 7778015 | HAZEL TALLEY TTEE | TALLEY REV FAM TR, UA DTD 11 10 94, 60 MAPLE DR | SACRAMENTO | CA | 95823-2416 | |
| 7694652 | HAZEL WILSON | Address on file | | | | |
| 7296876 | Hazel, Brian | Address on file | | | | |
| 4992111 | Hazel, Dolly | Address on file | | | | |
| 7297870 | Hazel, Elizabeth | Address on file | | | | |
| 6084218 | HAZEL, ELVIS L | Address on file | | | | |
| 4975488 | HAZEL, ELVIS L. | 0842 PENINSULA DR, 3200 Mount Whitney Ct. | Chico | CA | 95973 | |
| 4984063 | Hazel, Jane | Address on file | | | | |
| 4966438 | Hazel, Jeffrey B | Address on file | | | | |
| 7241297 | Hazel, Joan | Address on file | | | | |
| 7231189 | Hazel, Steven | Address on file | | | | |
| 4957743 | Hazelton, Gary Alan | Address on file | | | | |
| 4986058 | Hazelton, Stephen | Address on file | | | | |
| 7246008 | Hazelwood, Brenda | Address on file | | | | |
| 7234680 | Hazelwood, Dennis | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 6132755 | HAZEN MICHAEL ETAL | Address on file | | | | |
| 4970158 | Hazen, Matthew P. | Address on file | | | | |
| 5870965 | Hazen, Michael | Address on file | | | | |
| 4993589 | Hazen, Patrick | Address on file | | | | |
| 4971705 | Hazewood, Zakiya A | Address on file | | | | |
| 6082064 | HAZIN, MOHAMMED | Address on file | | | | |
| 4977070 | Hazlick, Charles | Address on file | | | | |
| 4978887 | Hazlick, Maryann | Address on file | | | | |
| 4922200 | HAZON SOLUTIONS LLC | 572 CENTRAL DR SE 101 | VIRGINIA BEACH | VA | 23454 | |
| 5870966 | HB AG INC | Address on file | | | | |
| 4934258 | HB Ag Inc-Baughman, Alvie | 12300 Panama Ln | Bakersfield | CA | 93311 | |
| 5870967 | HB AG INVESTMENTS | Address on file | | | | |
| 4922201 | HB AG INVESTMENTS LLC | 12300 PANAMA LN | BAKERSFIELD | CA | 93311 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4939467 | HB Ag Investments-Baughman, Heith | 12300 Panama Lane | Bakersfield | CA | 93311 | |
| 5975240 | HB Millbrae Cafe Corp, Emily Wang | 153 El Camino Real | Millbrae | CA | 94030 | |
| 7857394 | HBK MASTER FUND L.P. (HBK) | Beauregard A. Fournet, BK Services LLC, as an investment advisor, 2300 North Field Street, Suite 2200 | Dallas | TX | 75201 | |
| 7857394 | HBK MASTER FUND L.P. (HBK) | C/O HBK INVESTMENTS LP, 300 CRESCENT COURT, SUITE 700 | DALLAS | TX | 75201 | |
| 5858943 | HBR Consulting LLC | 425 S Financial Place | Chicago | IL | 60605 | |
| 6082066 | HBR Consulting LLC | 440 S. La Salle Street Suite 2250 | Chicago | IL | 60605 | |
| 6082067 | HBS INC | PO Box 406, Steve Welge, Owner | Alamo | CA | 94507 | |
| 5870968 | HBT of Berriman Ranch, LLC | Address on file | | | | |
| 5870969 | HBT of Riolo Vineyards, LLC | Address on file | | | | |
| 5870971 | HBT OF WINTERS HIGHLANDS LLC | Address on file | | | | |
| 5870970 | HBT OF WINTERS HIGHLANDS LLC | Address on file | | | | |
| 7168446 | HC (Debra Cheary) | Address on file | | | | |
| 7168094 | HC (Shawna Sewell) | Address on file | | | | |
| 6116815 | HC 1849 FORTUNE LLC | 1849 Fortune Drive | San Jose | CA | 95131 | |
| 4922203 | HCD RENEWAL | PO Box 1979 | SACRAMENTO | CA | 95812-1979 | |
| 6042378 | HCI INC | 3166 Horseless Carriage Drive | Norco | CA | 92860 | |
| 4922204 | HCI INC | PO Box 5389 | NORCO | CA | 92860 | |
| 6082069 | HCI, LLC | 3166 Horseless Carriage Drive | Norco | CA | 92860 | |
| 7972307 | HCM Clinton Equity Strategies Ltd. | Battea FBO, 231 Sansome Street, 4th Floor | San Francisco | CA | 94104 | |
| 7921133 | HCM Clinton Equity Strategies Ltd. | c/o Battea Class Action Services, 231 Sansome Street, 4th Floor | San Francisco | CA | 94104 | |
| 7921133 | HCM Clinton Equity Strategies Ltd. | c/o Clinton Group, Inc., 411 East 57th Street, Suite 1A | New York | NY | 10022 | |
| 6010957 | HCMS Group | Attn: Mick Simon, 415 W. 17th Street, Suite 250 | Cheyenne | WY | 82001 | |
| 6010957 | HCMS Group | Pietragallo Gordon Alfano Bosick & Raspanti, LLP, Attn: Richard J. Parks & John W. Kettering, 7 West State Street, Suite 100 | Sharon | PA | 16146 | |
| 4922205 | HCMS GROUP LLC | 415 W 17TH ST STE 250 | CHEYENNE | WY | 82001 | |
| 6082073 | HCMS GROUP LLC | 415 West 17th Street, Suite 250 | Cheyenne | WY | 82001 | |
| 5870972 | HCP LS Brisbane, LLC | Address on file | | | | |
| 6012161 | HCSS INC | 13151 W AIRPORT BLVD | SUGAR LAND | TX | 77478 | |
| 5870973 | HD CONSTRUCTION | Address on file | | | | |
| 4975169 | HD Supply | 3100 Cumberland Blvd. | Atlanta | GA | 30339 | |
| 4922207 | HD SUPPLY CONSTRUCTION SUPPLY LTD | HD SUPPLY WHITE CAP CONSTRUCTION, 8286 INDUSTRIAL AVE | ROSEVILLE | CA | 95678 | |
| 6084307 | HD SUPPLY UTILITIES LTD | 3100 Cumberland Blvd. | Atlanta | GA | 30339 | |
| 6042400 | HD SUPPLY UTILITIES LTD | 3100 Cumberland Blvd. | Atlanta | GA | 30339 | |
| 7941439 | HD SUPPLY UTILITIES LTD | 3100 CUMBERLAND BLVD. | ORLANDO | FL | 30339 | |
| 4922208 | HD SUPPLY UTILITIES LTD | PO Box 4851 | ORLANDO | FL | 32802 | |
| 4976366 | HDI Global Insurance Company | Geoff Brodhead, 150 North Wacker Drive, 29th Floor | Chicago | IL | 60606 | |
| 4976378 | HDI Global Insurance Company | Geoff Brodhead, 150 North Wacker Drive, 29th Floor | Chicago | IL | 60606 | |
| 6118213 | HDI Global SE | Denenberg Tuffley, PLLC, Attn: Paul Casetta, 28411 Northwestern Hwy, Suite 600 | Southfield | MI | 48034 | |
| 5913509 | HDI Global SE | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688), Dixon Diab & Chambers LLP, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5913776 | HDI Global SE | Alan J. Jang, Sally Noma, SBN, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 6117740 | HDI Global SE | c/o Thorsnes Bartolotta McGuire LLP, Attn :John F. Mcguire Jr, Ian C. Fusselman, Brett J. Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5006619 | HDI Global SE | Denenberg Tuffley PLLC, Zachary P Marks, Paul A Casetta, Alan B McMaster, Jarett M Smith, 1900 Avenue of the Stars, Suite 300 | Los Angeles | CA | 90067 | |
| 5913864 | HDI Global SE | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917), Brett J. Schreiber, Esq. (Sbn 239707), Thorsnes Bartolotta Mcguire LLP, 2550 Fifth Avenue, 11th Floor | San Diego | CA | 92103 | |
| 5913836 | HDI Global SE | Terry Singleton, Esq. (SBN 58316), Terry Singleton, A.P.C., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5913209 | HDI Global SE | Zachary P. Marks (SBN 284642), Paul A. Casetta (Pro Hac Pending), Alan B. McMaster, Jarett M. Smith, Denenberg Tuffley PLLC, 1900 Avenue of the Stars, Suite 300 | Los Angeles | CA | 90067 | |
| 7214376 | HDI Global SE, HDI Global Insurance Company, International Insurance Company of Hannover SE | Denenberg Tuffley, PLLC, Attn: Paul Casetta, 28411 Northwestern Hwy, Suite 600 | Southfield | MI | 48034 | |
| 7468995 | HDI Global Specialty SE formally known as International Insurance Company of Hannover SE | c/o Severson & Werson, P.C., Attn: Bernard J. Kornberg, One Embarcadero Center, Suite 2600 | San Francisco | CA | 94111 | |
| 7469174 | HDI Global Specialty SE formally known as International Insurance Company of Hannover SE | Severson & Werson, P.C., c/o Bernard J. Kornberg, One Embarcadero Center, Suite 2600 | San Francisco | CA | 94111 | |
| 4922209 | HDR ENGINEERING INC | 2365 IRON POINT RD #300 | FOLSOM | CA | 95630 | |
| 6082162 | HDR Engineering, Inc | 2379 Gateway Oaks Drive, Suite 200 | Sacramento | CA | 95833 | |
| 4971743 | He, Chunlei | Address on file | | | | |
| 5870975 | he, duojia | Address on file | | | | |
| 7321182 | He, Fei Long | Address on file | | | | |
| 4971995 | He, Sandy | Address on file | | | | |
| 4967397 | He, Shu-Dong | Address on file | | | | |
| 4913096 | He, Yihua | Address on file | | | | |
| 4994704 | Hea, Judy | Address on file | | | | |
| 4963381 | Hea, Shaun Brian | Address on file | | | | |
| 4937813 | Heacock, Mary | 530 Printz Road | Arroyo Grande | CA | 93420 | |
| 5987872 | Head & Soul Salon-Keville, Seana | 2435 Polk St, #10 | San Francisco | CA | 94109 | |
| 4938869 | Head & Soul Salon-Keville, Seana | 2435 Polk St | San Francisco | CA | 94109 | |
| 4942235 | Head Royce School-Mullaney, Jerry | 4315 Lincoln Avenue | Oakland | CA | 94602 | |
| 5889035 | Head, Bryan | Address on file | | | | |
| 4913638 | Head, Bryan | Address on file | | | | |
| 4995329 | Head, Gerard | Address on file | | | | |
| 4995415 | Head, James | Address on file | | | | |
| 4976205 | Head, Kenneth | 0307 LAKE ALMANOR WEST DR, 3907 Plainsfield Way | Sacramento | CA | 95821 | |
| 6086685 | Head, Kenneth | Address on file | | | | |
| 7185058 | HEAD, KENNETH Ronald | Address on file | | | | |
| 7164738 | HEAD, KENNETH RONALD | John N Demas, 701 HOWE AVE. STE A-1 | SACRAMENTO | CA | 95825 | |
| 7164738 | HEAD, KENNETH RONALD | Adam David Sorrells, Attorney, Law Office of Adam Sorrells, 60 Independence Circle #100, Chico | CA | | 95973 | |
| 7164738 | HEAD, KENNETH RONALD | ADAM D SORRELLS, 60 Independence Circle, Suite 100, Chico | CA | | 95973 | |
| 4988716 | Head, Leonard | Address on file | | | | |
| 7164739 | HEAD, LORRAINE MARIE | John N Demas, 701 HOWE AVE. STE A-1 | SACRAMENTO | CA | 95825 | |
| 7164739 | HEAD, LORRAINE MARIE | ADAM D SORRELLS, 60 Independence Circle, Suite 100, Chico | CA | | 95973 | |
| 7164739 | HEAD, LORRAINE MARIE | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle, Chico | CA | | 95973 | |
| 4961495 | Head, Steven James | Address on file | | | | |
| 4989749 | Head, Thomas | Address on file | | | | |
| 4944878 | Head, Vincent | 522 B Street | Hayward | CA | 94541 | |
| 4962072 | Headings, Thomas | Address on file | | | | |
| 4937622 | Headington, Charles | 1232 Shannon Lane | Arroyo Grande | CA | 93420 | |
| 7975418 | Headington, Louise | Address on file | | | | |
| 7327859 | Headley , Jan | Address on file | | | | |
| 7327859 | Headley , Jan | Address on file | | | | |
| 7327859 | Headley , Jan | Address on file | | | | |
| 7327859 | Headley , Jan | Address on file | | | | |
| 6139290 | HEADLEY ANDREW & HEIDI | Address on file | | | | |
| 4922210 | HEADLEY PROPERTIES LLC | 384 TESCONI CT | SANTA ROSA | CA | 95401 | |
| 4997646 | Headley, George | Address on file | | | | |
| 7268929 | Headley, Jackie | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7272166 | Headley, Philip J. | Address on file | | | | |
| 4922211 | HEADQUARTERS ADVERTISING INC | 360 KANSAS ST | SAN FRANCISCO | CA | 94103 | |
| 4942718 | Headquarters-Okada, K | 3040 Claremont Ave | Berkeley | CA | 94705 | |
| 6145557 | HEADRICK KATHRINE E | Address on file | | | | |
| 6171087 | Headrick, Don | Address on file | | | | |
| 5983674 | Headrick, Don and Melanie | Address on file | | | | |
| 4977234 | Headrick, Richard | Address on file | | | | |
| 4983866 | Headrick, Vicki | Address on file | | | | |
| 7941440 | HEADSTART NURSERY | 925 WILLIAMS RD | SALINAS | CA | 93905 | |
| 6116817 | HEADSTART NURSERY INC | 11301 Washington St. | Castroville | CA | 95012 | |
| 6116818 | HEADSTART NURSERY INC | 4860 Monterey Rd. | Gilroy | CA | 95020 | |
| 6116816 | HEADSTART NURSERY INC | 925 Williams Rd | Salinas | CA | 93905 | |
| 4934594 | Headway Technologies | 678 S Hillview Drive | Milpitas | CA | 95035 | |
| 4994668 | Heafey, Brian | Address on file | | | | |
| 7275872 | Heafey-Eggers, Suzanne Ilene | Address on file | | | | |
| 7275872 | Heafey-Eggers, Suzanne Ilene | Address on file | | | | |
| 7275872 | Heafey-Eggers, Suzanne Ilene | Address on file | | | | |
| 7275872 | Heafey-Eggers, Suzanne Ilene | Address on file | | | | |
| 4961924 | Heagy Lacy, Christopher David | Address on file | | | | |
| 4965255 | Heal, Christopher Michael | Address on file | | | | |
| 4963506 | Heal, Coleen Ann | Address on file | | | | |
| 4995550 | Heal, Jacqueline | Address on file | | | | |
| 4977550 | Heal, Larry | Address on file | | | | |
| 6133276 | HEALD DANIEL J TRUSTEE | Address on file | | | | |
| 4983184 | Heald, Alan | Address on file | | | | |
| 4988392 | Heald, Berton | Address on file | | | | |
| 7173943 | HEALD, DYLAN MATTHEW | JOHN N DEMAS, 701 HOWE AVE, SUITE A-1 | SACRAMENTO | CA | 95825 | |
| 4923375 | HEALD, JOHN | DBA UNIQUE LANDSCAPING, 909 ARMORY RD PMB 246 | BARSTOW | CA | 92311 | |
| 7173942 | HEALD, SHERRY LEE AKA NEVEL-HEALD, SHERRY | JOHN N DEMAS, 701 HOWE AVE, SUITE A-1 | SACRAMENTO | CA | 95825 | |
| 7173942 | HEALD, SHERRY LEE AKA NEVEL-HEALD, SHERRY | John N. Demas, Attorney, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 7258719 | Heald, Steve E | Address on file | | | | |
| 7258719 | Heald, Steve E | Address on file | | | | |
| 7185760 | HEALD, STEVEN | Address on file | | | | |
| 7185760 | HEALD, STEVEN | Address on file | | | | |
| 4978038 | Heald, Wesley | Address on file | | | | |
| 6042403 | HEALDSBURG, CITY OF | 401 Grove Street | Healdsburg | CA | 95448 | |
| 6143119 | HEALEY PATRICIA ANN ET AL | Address on file | | | | |
| 4995516 | Healey, Brian | Address on file | | | | |
| 6182761 | Healey, John T. | Address on file | | | | |
| 7476967 | Healey, Joseph L | Address on file | | | | |
| 4972347 | Healey, Mike | Address on file | | | | |
| 4965197 | Healey, Timmothy Christopher | Address on file | | | | |
| 5010223 | Healey, Trish | The Arns Law Firm, Robert S Arns, Jonathan E Davis, Kevin M Osborne, Shounak S Dharap, 515 Folsom Street, Third Floor | San Francisco | CA | 94105 | |
| 5010224 | Healey, Trish | The Brandi Law Firm, Thomas J Brandi, Terrence D Edwards, Jason B Friedman, 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |
| 4974650 | Healey, William & Mary J. | 551 C Street | Colma | CA | 94014 | |
| 5983950 | Healis, William | Address on file | | | | |
| 4922213 | HEALTH AND HUMAN SERVICES AGENCY | TULARE COUNTY ENVIRONMENTAL HEALTH, 5957 S MOONEY BLVD | VISALIA | CA | 93277 | |
| 4938209 | Health and Wellness Chiropractic-Pham, Christopher | 1726 N Vasco Rd | Livermore | CA | 94551 | |
| 6013657 | HEALTH CARE PARTNERS, INC. | 1375 SUTTER STREET, SUITE 110 | SAN FRANCISCO | CA | 94109 | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 3571 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4922214 | HEALTH DIAGNOSTICS OF CA | 455 HICKEY BLVD #200 | DALY CITY | CA | 94015 | |
| 4922215 | HEALTH EDUCATION SERVICES LLC | 1000 VARIAN ST STE A | SAN CARLOS | CA | 94070 | |
| 6082168 | HEALTH MANAGEMENT CORPORATION, LIVEHEALTH ONLINE | 120 MONUMENT CIR | INDIANAPOLIS | IN | 46204 | |
| 5870976 | HEALTH MASSAGE | Address on file | | | | |
| 6014549 | HEALTH NET OF CA INC | 21281 BURBANK BOULEVARD | WOODLAND HILL | CA | 91367 | |
| 4922217 | HEALTH NET OF CA INC | FILE #52617 | LOS ANGELES | CA | 90074-2617 | |
| 4922218 | HEALTH PRO PHYSICAL THERAPY INC | 110 LA CASA VIA #100 | WALNUT CREEK | CA | 94598 | |
| 4922219 | HEALTH RESOURCES CORPORATION | 600 WEST CUMMINGS PARK #3400 | WOBURN | MA | 01801 | |
| 4922220 | HEALTH SANITATION SERVICE | 1850 W BETTERAVIA RD | SANTA MARIA | CA | 93455 | |
| 4922221 | HEALTH SANITATION SERVICES | A DIV OF WASTE MANAGEMENT, PO Box 541065 | LOS ANGELES | CA | 90054-1065 | |
| 4922222 | HEALTHCARE FOUNDATION NORTHERN | SONOMA COUNTY, 111 MONTE VISA AVE STE A | HEALDSBURG | CA | 95448 | |
| 4922223 | HEALTHEUM LLC | 2076 ESTATES TER | FREMONT | CA | 94539 | |
| 4922224 | HEALTHIER KIDS FOUNDATION | SANTA CLARA COUNTY, 4040 MOORPARK AVE STE 100 | SAN JOSE | CA | 95117-1851 | |
| 6082173 | HealthNet HMO | P.O. Box 4504 | Woodland Hills | CA | 91365 | |
| 4922225 | HEALTHQUEST ESOTERICS INC | 9805 RESEARCH DR | IRVINE | CA | 92618 | |
| 4922226 | HEALTHRIGHT 360 | 1563 MISSION ST | SAN FRANCISCO | CA | 94103 | |
| 7938521 | HealthSpring Life & Health Insurance Company, Inc. OBO HSPTX | Attn: Maria Turner A4ACT, 900 Cottage Grove Rd. | Bloomfield | CT | 06002 | |
| 7938074 | HealthSpring of Alabama Inc. OBO HSPAL | Health Spring of Alabama Inc., By: CII, Jumana Siddiqui, 900 Cottage Groove Rd. A4ACT | Bloomfield | CT | 06002 | |
| 7938074 | HealthSpring of Alabama Inc. OBO HSPAL | Attn: Maria Turner A4ACT, 900 Cottage Rd | Bloomfield | CT | 06002 | |
| 7938517 | HealthSpring of Alabama, Inc. OBO HSPAL | Attn: Maria Turner A4ACT, 900 Cottage Grove Rd. | Bloomfield | CT | 06002 | |
| 7938527 | HealthSpring of Tennessee, Inc. OBO HSPTN | Attn: Maria Turner A4ACT, 900 Cottage Grove Rd. | Bloomfield | CT | 06002 | |
| 4922227 | HEALTHWORKS MED GRP OF CA | A MED CORP PG&E HEALTH CENTER, 16906 COLLECTION CENTER DR | CHICAGO | IL | 60693-0169 | |
| 7941441 | HEALTHY HORIZONS BREASTFEEDING | 720 HOWARD AVE | BURLINGAME | CA | 94010 | |
| 6082174 | HEALTHY HORIZONS BREASTFEEDING, CENTERS INC | 720 HOWARD AVE | BURLINGAME | CA | 94010 | |
| 4922229 | HEALTHY PARTNERSHIPS INC | 1286 CALLEN ST | VACAVILLE | CA | 95688 | |
| 6014552 | HEALTHY SAN FRANCISCO PROGRAM | 201 THIRD ST 7TH FLOOR | SAN FRANCISCO | CA | 94103 | |
| 4922230 | HEALTHY SAN FRANCISCO PROGRAM | EMPLOYER PAYMENT CENTER, 201 THIRD ST 7TH FLOOR | SAN FRANCISCO | CA | 94103 | |
| 6146853 | HEALY CYNTHIA T TR & GSCHWEND HEINZ W | Address on file | | | | |
| 6130801 | HEALY PETER T & VIRGINIA MCCORMACK TR | Address on file | | | | |
| 7902542 | Healy, Cynthia Teresa | Address on file | | | | |
| 7902542 | Healy, Cynthia Teresa | Address on file | | | | |
| 4983863 | Healy, Delores | Address on file | | | | |
| 4979018 | Healy, Kane | Address on file | | | | |
| 7468332 | Healy, Lori | Address on file | | | | |
| 4934114 | Healy, Maria Elena | 730 Edgewood Road | San Mateo | CA | 94402 | |
| 4951284 | Healy, Patricia Marie | Address on file | | | | |
| 5870977 | HEALY, SARAH | Address on file | | | | |
| 4977707 | Healy, Timothy | Address on file | | | | |
| 4938575 | HEALY, TOM | 10750 Sunrise Ridge Circle | Auburn | CA | 95603 | |
| 6142957 | HEANEY CHERYL | Address on file | | | | |
| 5016894 | Heaney, Charles | Address on file | | | | |
| 7459332 | Heaney, Shanon | Address on file | | | | |
| 6147115 | HEAPS ERIC & HEAPS JACKELINE | Address on file | | | | |
| 5001675 | Heaps, Eric | The Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5001674 | Heaps, Eric | Hansen and Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5001673 | Heaps, Eric | Watts Guera LLP, Noreen Evans, Ryan L. Thompson, Paige Boldt, 811Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4997557 | Heaps, Heather | Address on file | | | | |
| 4914152 | Heaps, Heather Frances | Address on file | | | | |
| 5001678 | Heaps, Jackeline | The Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5001677 | Heaps, Jackeline | Hansen and Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5001676 | Heaps, Jackeline | Watts Guera LLP, Noreen Evans, Ryan L. Thompson, Paige Boldt, 811Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 7166312 | HEAPS, JAREK | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7166312 | HEAPS, JAREK | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7166312 | HEAPS, JAREK | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7166312 | HEAPS, JAREK | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7166311 | HEAPS, JULIAN | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7166311 | HEAPS, JULIAN | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7166311 | HEAPS, JULIAN | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7166311 | HEAPS, JULIAN | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7694653 | HEARD L FLOORE JR | Address on file | | | | |
| 4915095 | Heard, Airason John | Address on file | | | | |
| 4949258 | Heard, Walter | Michaels. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300 | Temecula | CA | 92590 | |
| 4949256 | Heard, Walter | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP, David S. Casey, Jr., Angela Jae Chun, 110 Laurel St. | San Diego | CA | 92101 | |
| 4949257 | Heard, Walter | Tosdal Law Firm, Thomas Tosdal, 777 South Hwy 101, Ste. 215 | Solana Beach | CA | 92075 | |
| 7139907 | Heard, Walter Artis | Address on file | | | | |
| 4922231 | HEARING SCIENCE OF DALY CITY | MARCIA E RAGGIO, 333 GELLERT BLVD STE 118 | DALY CITY | CA | 94015 | |
| 4922232 | HEARING SERVICES OF ANTIOCH | 4045 LONE TREE WAY STE D | ANTIOCH | CA | 94513-6200 | |
| 4922233 | HEARING ZONE INC | 2314 CENTRAL AVE | ALAMEDA | CA | 94501 | |
| 4922234 | HEARING ZONE INC | 3346 LAKESHORE AVE | OAKLAND | CA | 94610 | |
| 4922235 | HEARINGLIFE HEARING AID | CENTER LLC, 2501 COTTONTAIL LN | SOMERSET | NJ | 08873 | |
| 6140197 | HEARLD TINA L ET AL | Address on file | | | | |
| 7182577 | Hearld, Scott Ryan | Address on file | | | | |
| 7182577 | Hearld, Scott Ryan | Address on file | | | | |
| 7182576 | Hearld, Tina Louise | Address on file | | | | |
| 7182576 | Hearld, Tina Louise | Address on file | | | | |
| 7160122 | HEARN, ANTHONY JAMES | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160122 | HEARN, ANTHONY JAMES | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4980270 | Hearn, Doris | Address on file | | | | |
| 7160120 | HEARN, ELAINE ELIZABETH | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160120 | HEARN, ELAINE ELIZABETH | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7160123 | HEARN, HAROLD JAMES | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160123 | HEARN, HAROLD JAMES | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4983594 | Hearn, Homer | Address on file | | | | |
| 7472096 | Hearn, Martha N. | Address on file | | | | |
| 7071262 | Hearn, Todd | Address on file | | | | |
| 7071262 | Hearn, Todd | Address on file | | | | |
| 4958640 | Hearn, Todd N | Address on file | | | | |
| 5983711 | Hearne, Brad | Address on file | | | | |
| 4955004 | Hearne, Elisabeth N | Address on file | | | | |
| 6183671 | Hearne, Renee | Address on file | | | | |
| 4957790 | Hearne, Rodney Dale | Address on file | | | | |
| 7310178 | Hearne, Susan | Address on file | | | | |
| 4986766 | Hearne, William | Address on file | | | | |
| 4966848 | Hearney II, Joe | Address on file | | | | |
| 4922236 | HEARNEY PROPERTIES LLC | HEARNEY RANCH PARTNERSHIP, 320 KELLER ST | PETALUMA | CA | 94952 | |
| 6082176 | Hearney Properties, LLC | Judith Hearney-Hurley, 320 Keller Street | Petaluma | CA | 94952 | |
| 4990365 | Hearns, Janice | Address on file | | | | |
| 4941641 | Hearon, Dallas | 4776 Black Ave | Pleasanton | CA | 94566 | |
| 6013658 | HEARST CASTLE THEATER | 750 HEARST CASTLE RD | SAN SIMEON | CA | 93452 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5870978 | Hearst Corporation | Address on file | | | | |
| 7484971 | Heart & Sole Sports | Danny Ray Aldridge, 900 4th Street | Santa Rosa | CA | 95404 | |
| 4922237 | HEART CONSCIOUSNESS CHURCH INC | PO Box 82 | MIDDLETOWN | CA | 95461 | |
| 4922238 | HEART HOSPITAL OF BK LLC | BAKERSFIELD HEART HOSPITAL, 3001 SILLECT AVE | BAKERSFIELD | CA | 93308 | |
| 7164459 | HEART, LILLI | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 6143018 | HEARTH DAVID A TR & HALL LAUREN T TR | Address on file | | | | |
| 7463437 | Hearth, David | Address on file | | | | |
| 6116819 | HearthStone Utilities, Inc. | Attn: An officer, managing or general agent, One First Avenue South | Great Falls | MT | 59403-2229 | |
| 4922239 | HEARTS AFIRE FOUNDATION | 3037 WHITEGATE DR | MERCED | CA | 95340 | |
| 7327732 | Hearts That Matter, Inc. | Greg Skikos, One Sansome Street, Ste. 2830 | San Francisco | CA | 94104 | |
| 4986847 | Heartsong, Catherine | Address on file | | | | |
| 5991191 | Heartwood Residential-Yegge, Nicholas | 520 E. McGlincy Ave, Suite 9 | Campbell | CA | 95008 | |
| 4944410 | Heartwood Residential-Yegge, Nicholas | 520 E. McGlincy Ave | Campbell | CA | 95008 | |
| 5859021 | HEARTWOOD STUDIOS INC | 2121 S EL CAMINO REAL STE 100 | SAN MATEO | CA | 94403 | |
| 4922240 | HEARTWOOD STUDIOS INC | 2121 S EL CAMINO REAL, STE 100 | SAN MATEO | CA | 94403-1859 | |
| 6082177 | HEARTWOOD STUDIOS INC DBA HEARTWOOD INC | 2121 S EL CAMINO REAL STE 100 | SAN MATEO | CA | 94403 | |
| 5984065 | Heasley-Silva, Bonnie | Address on file | | | | |
| 6082179 | Heat Transfer Equipment Co | 175 Harvard Ave | Half Moon Bay | CA | 94019 | |
| 7762326 | HEATH ANGELO JR TR | UA APR 21 78 FBO, ELIZABETH G OBRIEA, 35 WESTMINSTER DR | OAKLAND | CA | 94618-1727 | |
| 4974234 | Heath Consultants | 9030 Monroe Road | Houston | TX | 77061 | |
| 4922241 | HEATH CONSULTANTS INC | 9030 MONROE | HOUSTON | TX | 77061 | |
| 5822907 | Heath Consultants Incorporated | 9030 Monroe Rd. | Houston | TX | 77061 | |
| 6116820 | Heath Consultants Incorporated | Attn: Paul D. Wehnert, VP Sales & Marketing, 9030 Monroe Road | Houston | TX | 77429 | |
| 7773189 | HEATH JAN PRINS | 5229 TRIANA ST | SAN DIEGO | CA | 92117-3246 | |
| 6134734 | HEATH NEIL CHRISTIAN AND CAROL VIVIAN | Address on file | | | | |
| 6130588 | HEATH ROBERT WILLIAM & DONNA JEANETTE TR | Address on file | | | | |
| 7694654 | HEATH V HIGGINS | Address on file | | | | |
| 6082187 | Heath, Beth | Address on file | | | | |
| 7322284 | Heath, Beverly Kay | Address on file | | | | |
| 4917155 | HEATH, BRENT EDWIN | 1648 GRAFF CT | SAN LEANDRO | CA | 94577 | |
| 7187197 | HEATH, CRAIG | Address on file | | | | |
| 4976762 | Heath, Genevieve | Address on file | | | | |
| 4937769 | Heath, Heather | 976 Dana Ave | San Jose | CA | 95126 | |
| 5011578 | Heath, Jordan | Adler Law Group, APLC, E Elliot Adler, Brittany S Zummer, Amanda Wiesner, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5004462 | Heath, Jordan | Fox Law, APC, Dave A. Fox, Courtney Vasquez, 225 W. Plaza Street, Suite 102 | Solano Beach | CA | 92075 | |
| 5004461 | Heath, Jordan | Sieglock Law, APC, Christopher C. Sieglock, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 7230551 | Heath, Jordan | Address on file | | | | |
| 5979879 | Heath, Kay | Address on file | | | | |
| 7337327 | Heath, Laurie T | Address on file | | | | |
| 4924457 | HEATH, LORETTA A | 2115 SAN JUAN RD | AROMAS | CA | 95004 | |
| 7186356 | HEATH, PATRICIA | Address on file | | | | |
| 4940942 | Heath, Richard | P.O. Box 7200 | Los Osos | CA | 93412 | |
| 4937650 | HEATH, ROBERT | 3311 Adby Way | Marina | CA | 93933 | |
| 7339715 | Heath, Robert William | Address on file | | | | |
| 7249050 | Heath, Tacy | Address on file | | | | |
| 7159150 | HEATH, TRISTA JEAN | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 4940476 | Heathcote, Tracy | 335 E. Aspen Dr. | Reedley | CA | 93654 | |
| 7195505 | Heather & Highlands Publishing | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195505 | Heather & Highlands Publishing | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7195505 | Heather & Highlands Publishing | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195505 | Heather & Highlands Publishing | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195505 | Heather & Highlands Publishing | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195505 | Heather & Highlands Publishing | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7694655 | HEATHER A CHEDA | Address on file | | | | |
| 5922121 | Heather A Smith | Address on file | | | | |
| 5922122 | Heather A Smith | Address on file | | | | |
| 5922125 | Heather A Smith | Address on file | | | | |
| 5922123 | Heather A Smith | Address on file | | | | |
| 5922120 | Heather A Smith | Address on file | | | | |
| 7175519 | Heather A. Kam | Address on file | | | | |
| 7175519 | Heather A. Kam | Address on file | | | | |
| 7175519 | Heather A. Kam | Address on file | | | | |
| 7175519 | Heather A. Kam | Address on file | | | | |
| 7175519 | Heather A. Kam | Address on file | | | | |
| 7175519 | Heather A. Kam | Address on file | | | | |
| 5922126 | Heather A. Wells | Address on file | | | | |
| 5922128 | Heather A. Wells | Address on file | | | | |
| 5922129 | Heather A. Wells | Address on file | | | | |
| 5922130 | Heather A. Wells | Address on file | | | | |
| 5922127 | Heather A. Wells | Address on file | | | | |
| 7326529 | Heather and Jeff Hilton | Address on file | | | | |
| 7694656 | HEATHER ANN COOPER CUST COSMOS | Address on file | | | | |
| 7694657 | HEATHER ANN DAHLGREN & MARGARET | Address on file | | | | |
| 7188238 | Heather Ann Harper | Address on file | | | | |
| 7188238 | Heather Ann Harper | Address on file | | | | |
| 7143033 | Heather Ann Reality Thornewood | Address on file | | | | |
| 7143033 | Heather Ann Reality Thornewood | Address on file | | | | |
| 7143033 | Heather Ann Reality Thornewood | Address on file | | | | |
| 7143033 | Heather Ann Reality Thornewood | Address on file | | | | |
| 7694658 | HEATHER ANN RIORDAN | Address on file | | | | |
| 4922242 | HEATHER ANNE HARRINGTON TIRASCHI | 77 UNDERHILL RD | ORINDA | CA | 94563 | |
| 7774958 | HEATHER ANNE SMITH | 5523 SAN PABLO DAM RD | EL SOBRANTE | CA | 94803-3412 | |
| 5922132 | Heather Blowers | Address on file | | | | |
| 5922133 | Heather Blowers | Address on file | | | | |
| 5922136 | Heather Blowers | Address on file | | | | |
| 5922131 | Heather Blowers | Address on file | | | | |
| 5922134 | Heather Blowers | Address on file | | | | |
| 7326816 | Heather Bowers | 3336 Canary Pl | Santa Rosa | CA | 95403-1952 | |
| 7694659 | HEATHER BROOKS | Address on file | | | | |
| 6013660 | HEATHER BURTON | Address on file | | | | |
| 7694660 | HEATHER C BROWN | Address on file | | | | |
| 7154257 | Heather C Klemme-Stacey | Address on file | | | | |
| 7154257 | Heather C Klemme-Stacey | Address on file | | | | |
| 7154257 | Heather C Klemme-Stacey | Address on file | | | | |
| 7154257 | Heather C Klemme-Stacey | Address on file | | | | |
| 7154257 | Heather C Klemme-Stacey | Address on file | | | | |
| 7154257 | Heather C Klemme-Stacey | Address on file | | | | |
| 7694662 | HEATHER C MOCK CUST | Address on file | | | | |
| 7694661 | HEATHER C MOCK CUST | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7694663 | HEATHER C SCOTT | Address on file | | | | |
| 7199200 | Heather C. Nelson | Address on file | | | | |
| 7199200 | Heather C. Nelson | Address on file | | | | |
| 7199200 | Heather C. Nelson | Address on file | | | | |
| 7199200 | Heather C. Nelson | Address on file | | | | |
| 7694664 | HEATHER CAROLYN TYRRELL | Address on file | | | | |
| 7694665 | HEATHER CECCHETTINI DAROCZI | Address on file | | | | |
| 7694666 | HEATHER CHRISTENSEN | Address on file | | | | |
| 7152611 | Heather Curlee | Address on file | | | | |
| 7152611 | Heather Curlee | Address on file | | | | |
| 7152611 | Heather Curlee | Address on file | | | | |
| 7152611 | Heather Curlee | Address on file | | | | |
| 7152611 | Heather Curlee | Address on file | | | | |
| 7152611 | Heather Curlee | Address on file | | | | |
| 7694667 | HEATHER CUSICK | Address on file | | | | |
| 7694668 | HEATHER D BURRUS | Address on file | | | | |
| 7694669 | HEATHER D MUNSON | Address on file | | | | |
| 7198175 | HEATHER DATTEL | Address on file | | | | |
| 7198175 | HEATHER DATTEL | Address on file | | | | |
| 5922137 | Heather Davis | Address on file | | | | |
| 5922143 | Heather Dean | Address on file | | | | |
| 5922139 | Heather Dean | Address on file | | | | |
| 5922140 | Heather Dean | Address on file | | | | |
| 5922142 | Heather Dean | Address on file | | | | |
| 5922138 | Heather Dean | Address on file | | | | |
| 7200168 | HEATHER DORTCH | Address on file | | | | |
| 7200168 | HEATHER DORTCH | Address on file | | | | |
| 7694670 | HEATHER DUBROW | Address on file | | | | |
| 7192694 | HEATHER DUNCAN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192694 | HEATHER DUNCAN | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7933877 | HEATHER E BURNS;. | 1264 LAGUNA LANE | SAN LUIS OBISPO | CA | 93405 | |
| 7780233 | HEATHER E GOLIGHTLY | 9148 ABACO WAY | FORT WORTH | TX | 76123-3596 | |
| 7779697 | HEATHER E PEARSON | 10175 SPENCER ST APT 2132 | LAS VEGAS | NV | 89183-6885 | |
| 7164287 | HEATHER EGGLESTON | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164287 | HEATHER EGGLESTON | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 5922146 | heather Erb | Address on file | | | | |
| 5922145 | heather Erb | Address on file | | | | |
| 5922147 | heather Erb | Address on file | | | | |
| 5922144 | heather Erb | Address on file | | | | |
| 7694671 | HEATHER EUSTON | Address on file | | | | |
| 4922244 | HEATHER FARM GARDEN CENTER | ASSOCIATION INC, 1540 MARCHBANKS DR | WALNUT CREEK | CA | 94598 | |
| 6082191 | HEATHER FARM GARDEN CENTER ASSOC | 1666 N Main St, 2nd Floor | Walnut Creek | CA | 94596 | |
| 7694673 | HEATHER FAUST | Address on file | | | | |
| 7199448 | HEATHER FULLER-SHANKLIN | Address on file | | | | |
| 7199448 | HEATHER FULLER-SHANKLIN | Address on file | | | | |
| 7164016 | HEATHER FURNAS | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7164016 | HEATHER FURNAS | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa | | CA | 95401 | |
| 7694674 | HEATHER G FONTES TR | Address on file | | | | |
| 7694675 | HEATHER G PATTENAUDE & | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7766913 | HEATHER GILDEN & | GAIL L GILDEN JT TEN, 120 MILLERS RUN | GLEN MILLS | PA | 19342-2381 | |
| 7141359 | Heather Hansen Lewis | Address on file | | | | |
| 7141359 | Heather Hansen Lewis | Address on file | | | | |
| 7141359 | Heather Hansen Lewis | Address on file | | | | |
| 7141359 | Heather Hansen Lewis | Address on file | | | | |
| 7184473 | Heather Harper OBO Blue Team Real Estate | Address on file | | | | |
| 7184473 | Heather Harper OBO Blue Team Real Estate | Address on file | | | | |
| 7152807 | Heather Hatchett | Address on file | | | | |
| 7152807 | Heather Hatchett | Address on file | | | | |
| 7152807 | Heather Hatchett | Address on file | | | | |
| 7152807 | Heather Hatchett | Address on file | | | | |
| 7152807 | Heather Hatchett | Address on file | | | | |
| 7152807 | Heather Hatchett | Address on file | | | | |
| 7181141 | Heather Heiney | Address on file | | | | |
| 7176423 | Heather Heiney | Address on file | | | | |
| 7176423 | Heather Heiney | Address on file | | | | |
| 5906806 | Heather Heiney | Address on file | | | | |
| 5902819 | Heather Heiney | Address on file | | | | |
| 5910104 | Heather Heiney | Address on file | | | | |
| 7326232 | Heather Hernandez, Individually and as Representative or successor-in-interest for Robert Quinn, Deceased | Address on file | | | | |
| 7326232 | Heather Hernandez, Individually and as Representative or successor-in-interest for Robert Quinn, Deceased | Address on file | | | | |
| 7326232 | Heather Hernandez, Individually and as Representative or successor-in-interest for Robert Quinn, Deceased | Address on file | | | | |
| 7326232 | Heather Hernandez, Individually and as Representative or successor-in-interest for Robert Quinn, Deceased | Address on file | | | | |
| 7694677 | HEATHER J HIRE & HOLLIE A HIRE | Address on file | | | | |
| 7933878 | HEATHER J OVIATT;. | 36654 DARVON COURT | NEWARK | CA | 94560 | |
| 7694678 | HEATHER J TOWNER & | Address on file | | | | |
| 7196600 | Heather Jean Brownlee | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196600 | Heather Jean Brownlee | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196600 | Heather Jean Brownlee | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196600 | Heather Jean Brownlee | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196600 | Heather Jean Brownlee | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196600 | Heather Jean Brownlee | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7144293 | Heather Jeanne Holt | Address on file | | | | |
| 7144293 | Heather Jeanne Holt | Address on file | | | | |
| 7144293 | Heather Jeanne Holt | Address on file | | | | |
| 7144293 | Heather Jeanne Holt | Address on file | | | | |
| 7694679 | HEATHER JOHNSON | Address on file | | | | |
| 7694680 | HEATHER K HELBERG | Address on file | | | | |
| 5906629 | Heather Keeton | Address on file | | | | |
| 5909948 | Heather Keeton | Address on file | | | | |
| 5902635 | Heather Keeton | Address on file | | | | |
| 7694681 | HEATHER KLEYN | Address on file | | | | |
| 5922152 | Heather Kuhlman | Address on file | | | | |
| 5922149 | Heather Kuhlman | Address on file | | | | |
| 5922150 | Heather Kuhlman | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5922151 | Heather Kuhlman | Address on file | | | | |
| 5922148 | Heather Kuhlman | Address on file | | | | |
| 7694683 | HEATHER L BATTENFIELD | Address on file | | | | |
| 7694684 | HEATHER L HENZE & | Address on file | | | | |
| 7694685 | HEATHER L JENSEN | Address on file | | | | |
| 7694686 | HEATHER L MCCULLOUGH | Address on file | | | | |
| 7694687 | HEATHER L WAY | Address on file | | | | |
| 7153088 | Heather L. Walker | Address on file | | | | |
| 7153088 | Heather L. Walker | Address on file | | | | |
| 7153088 | Heather L. Walker | Address on file | | | | |
| 7153088 | Heather L. Walker | Address on file | | | | |
| 7153088 | Heather L. Walker | Address on file | | | | |
| 7153088 | Heather L. Walker | Address on file | | | | |
| 7786292 | HEATHER LAIRD WILLIAMS | PO BOX 38 | SIERRAVILLE | CA | 96126-0038 | |
| 5981681 | Heather Lane Apartments, Karen & Gordon Schatz | 14345 Maple Creek Road, 2217 Heather Lane | Arcata | CA | 95521 | |
| 7143668 | Heather Lawther | Address on file | | | | |
| 7143668 | Heather Lawther | Address on file | | | | |
| 7143668 | Heather Lawther | Address on file | | | | |
| 7143668 | Heather Lawther | Address on file | | | | |
| 7694688 | HEATHER LEWIS | Address on file | | | | |
| 7197660 | HEATHER LYN MCDOUGALL | Address on file | | | | |
| 7197660 | HEATHER LYN MCDOUGALL | Address on file | | | | |
| 7694689 | HEATHER M BURTON | Address on file | | | | |
| 7694690 | HEATHER M FOELLER & | Address on file | | | | |
| 7767525 | HEATHER M HAMLEY CUST | HANNAH MARGARET HAMLEY, CA UNIF TRANSFERS MIN ACT, 1035 VALOTA RD | REDWOOD CITY | CA | 94061-1447 | |
| 7694691 | HEATHER M HAMLEY CUST | Address on file | | | | |
| 7694692 | HEATHER M HOWARD | Address on file | | | | |
| 7694693 | HEATHER M MEIER | Address on file | | | | |
| 7694694 | HEATHER M MUNOZ | Address on file | | | | |
| 7786354 | HEATHER M POULIN EX | EST JEAN M JOHNSON, 5 HUBBARD LN | ELLINGTON | CT | 06029-2610 | |
| 7143407 | Heather M Powell | Address on file | | | | |
| 7143407 | Heather M Powell | Address on file | | | | |
| 7143407 | Heather M Powell | Address on file | | | | |
| 7143407 | Heather M Powell | Address on file | | | | |
| 7773317 | HEATHER M RAGSDALE | 210 BRIDGEPORT DR | HALF MOON BAY | CA | 94019-4237 | |
| 5922153 | Heather M. Wilson | Address on file | | | | |
| 5922155 | Heather M. Wilson | Address on file | | | | |
| 5922156 | Heather M. Wilson | Address on file | | | | |
| 5922157 | Heather M. Wilson | Address on file | | | | |
| 5922154 | Heather M. Wilson | Address on file | | | | |
| 4976304 | Heather Majewski - Office Manager Extenet System | (CUST #), 3030 Warrenville Road Suite 340 | Lisle | IL | 60532 | |
| 7152457 | Heather Marie Adams | Address on file | | | | |
| 7152457 | Heather Marie Adams | Address on file | | | | |
| 7152457 | Heather Marie Adams | Address on file | | | | |
| 7152457 | Heather Marie Adams | Address on file | | | | |
| 7152457 | Heather Marie Adams | Address on file | | | | |
| 7152457 | Heather Marie Adams | Address on file | | | | |
| 7694695 | HEATHER MARIE BOCK | Address on file | | | | |
| 7142932 | Heather Marie Pello | Address on file | | | | |
| 7142932 | Heather Marie Pello | Address on file | | | | |
| 7142932 | Heather Marie Pello | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7142932 | Heather Marie Pello | Address on file | | | | |
| 7778836 | HEATHER MARTIN CONSERVATOR | FBO HUGH B MARTIN III, C/O FRANK MARTIN, 130 N 59TH ST | SEATTLE | WA | 98103-5812 | |
| 7175326 | Heather Massey | Address on file | | | | |
| 7175326 | Heather Massey | Address on file | | | | |
| 7175326 | Heather Massey | Address on file | | | | |
| 7175326 | Heather Massey | Address on file | | | | |
| 7175326 | Heather Massey | Address on file | | | | |
| 7175326 | Heather Massey | Address on file | | | | |
| 7694696 | HEATHER MC INTOSH | Address on file | | | | |
| 7933879 | HEATHER MCFARLANE.;. | 4001 22ND STREET | SAN FRANCISCO | CA | 94114 | |
| 7694697 | HEATHER MICHELE MENDONCA | Address on file | | | | |
| 7196157 | HEATHER MICHELLE CARINALLI | Address on file | | | | |
| 7196157 | HEATHER MICHELLE CARINALLI | Address on file | | | | |
| 7145636 | Heather Michelle Wegener | Address on file | | | | |
| 7145636 | Heather Michelle Wegener | Address on file | | | | |
| 7145636 | Heather Michelle Wegener | Address on file | | | | |
| 7145636 | Heather Michelle Wegener | Address on file | | | | |
| 7694698 | HEATHER MILLAR TTEE | Address on file | | | | |
| 7199103 | Heather Nicole Barton | Address on file | | | | |
| 7199103 | Heather Nicole Barton | Address on file | | | | |
| 7199103 | Heather Nicole Barton | Address on file | | | | |
| 7199103 | Heather Nicole Barton | Address on file | | | | |
| 7145498 | Heather Nicole Swenson | Address on file | | | | |
| 7145498 | Heather Nicole Swenson | Address on file | | | | |
| 7145498 | Heather Nicole Swenson | Address on file | | | | |
| 7145498 | Heather Nicole Swenson | Address on file | | | | |
| 4922245 | HEATHER NOELLE COAKLEY PSYD INC | 999 N TUSTIN AVE STE 19 | SANTA ANA | CA | 92705 | |
| 7779773 | HEATHER OLIVEIRA TTEE | JEAN M MOSER 2000 FAMILY TRUST, DTD 09/08/00, 235 ANTIETAM RD | ESSEX | MD | 21221-1503 | |
| 7933880 | HEATHER OLNEY.;. | 35 MERRILL RD | CLINTON | CT | 6413 | |
| 7141153 | Heather Rhodd | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7141153 | Heather Rhodd | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7141153 | Heather Rhodd | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7141153 | Heather Rhodd | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7694699 | HEATHER ROBBINS & | Address on file | | | | |
| 7771789 | HEATHER S MOSKO CUST | OWEN P MOSKO, UNDER THE PA UNIFORM TRANSFERS TO MINORS ACT, 318 LENOX RD | HAVERTOWN | PA | 19083-5503 | |
| 7144154 | Heather Steels Burnett | Address on file | | | | |
| 7144154 | Heather Steels Burnett | Address on file | | | | |
| 7144154 | Heather Steels Burnett | Address on file | | | | |
| 7144154 | Heather Steels Burnett | Address on file | | | | |
| 5922159 | Heather Strang | Address on file | | | | |
| 5922160 | Heather Strang | Address on file | | | | |
| 5922162 | Heather Strang | Address on file | | | | |
| 5922161 | Heather Strang | Address on file | | | | |
| 5922158 | Heather Strang | Address on file | | | | |
| 7941442 | HEATHER UNSINGER | 9098 ORCHID SHADE DR | EL DORADO HILLS | CA | 95762 | |
| 7164145 | HEATHER VEGA | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | 95401 | | |
| 7164145 | HEATHER VEGA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa | CA | 95401 | | |
| 7694700 | HEATHER VISSER | Address on file | | | | |
| 7184205 | Heather Wells | Address on file | | | | |
| 7184205 | Heather Wells | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7165947 | Heather Wilson | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165947 | Heather Wilson | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7153488 | Heather Wright | Address on file | | | | |
| 7153488 | Heather Wright | Address on file | | | | |
| 7153488 | Heather Wright | Address on file | | | | |
| 7153488 | Heather Wright | Address on file | | | | |
| 7153488 | Heather Wright | Address on file | | | | |
| 7153488 | Heather Wright | Address on file | | | | |
| 4992839 | Heatherington, Dean | Address on file | | | | |
| 5922163 | Heathermcgrath | Michaela. Kelly (Sbn 71460), Walkup Melodia Kelly& Schoenberger, 650 California Street | San Francisco | Ca | 94108 | |
| 5922166 | Heathermcgrath | Address on file | | | | |
| 5922165 | Heathermcgrath | Address on file | | | | |
| 5922164 | Heathermcgrath | Address on file | | | | |
| 6082192 | HEATHORN & ASSOC CONTRACTORS INC | 2799 Miller Street | San Leandro | CA | 94577 | |
| 6012212 | HEATHORN & ASSOC CONTRACTORS INC | 2799 MILLER ST | SAN LEANDRO | CA | 94577-4306 | |
| 6082194 | HEATHORN & ASSOC CONTRACTORS INC AMERICAN AIR CONDITIONING PLUMBING, AND HEATING CO | 2799 MILLER ST | SAN LEANDRO | CA | 94577 | |
| 6082205 | Heathorn & Associates Contractors, Inc | 2799 Miller Street | San Leandro | CA | 94577 | |
| 4922246 | HEATHORN & ASSOCIATES CONTRACTORS, INC | DBA AMERICAN AIR CONDITIONING, PLUMBING & HEATING CO, 2799 MILLER STREET | SAN LEANDRO | CA | 94577 | |
| 5870979 | Heathorn, Ted | Address on file | | | | |
| 7938174 | Heath-Rawlings, Beverly | Address on file | | | | |
| 4978707 | Heatley, Daniel | Address on file | | | | |
| 6134001 | HEATON WILLIAM E SR & JULIE A TRUSTEE | Address on file | | | | |
| 6133354 | HEATON WILLIAM E SR & JULIE A TRUSTEE ETAL | Address on file | | | | |
| 6134925 | HEATON WILLIAM E SR TRUSTEE ETAL | Address on file | | | | |
| 7160125 | HEATON, BRANDON CASEY SCOTT | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160125 | HEATON, BRANDON CASEY SCOTT | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7216170 | Heaton, Brandon Casey-Scott | Address on file | | | | |
| 4980295 | Heaton, Donna | Address on file | | | | |
| 6158798 | Heaton, Jacqueline | Address on file | | | | |
| 4980719 | Heaton, John | Address on file | | | | |
| 4930750 | HEATON, THOMAS C | 871 W SOUTHWOOD DR | WOODLAND | CA | 95695 | |
| 7230760 | Heaton, William | Address on file | | | | |
| 7184202 | Heaven Barnes (Heather Wells, Parent) | Address on file | | | | |
| 7184202 | Heaven Barnes (Heather Wells, Parent) | Address on file | | | | |
| 7199162 | Heaven Heitzmann | Address on file | | | | |
| 7199162 | Heaven Heitzmann | Address on file | | | | |
| 7199162 | Heaven Heitzmann | Address on file | | | | |
| 7199162 | Heaven Heitzmann | Address on file | | | | |
| 7188239 | Heavenlea Baker | Address on file | | | | |
| 7188239 | Heavenlea Baker | Address on file | | | | |
| 5922171 | Heavenlea Baker | Address on file | | | | |
| 5922169 | Heavenlea Baker | Address on file | | | | |
| 5922167 | Heavenlea Baker | Address on file | | | | |
| 5922168 | Heavenlea Baker | Address on file | | | | |
| 5922170 | Heavenlea Baker | Address on file | | | | |
| 5992988 | Heavenly Blue Fine Lingerie-Stephens, Ellen | 240 Main St Ste 220, Suite 220 | CHICO | CA | 95928 | |
| 5840923 | Heavenly Express | PO BOX 9009 | STOCKTON | CA | 95208 | |
| 5840923 | Heavenly Express | Tj Hzb Analytical Services, 3123 Rite Circle | Sacramento | CA | 95827 | |
| 5870980 | Heaven's Gate LLC | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7170898 | Heaven's Grace, Inc. and Janice McCollester | Address on file | | | | |
| 7297706 | Heavenscent Candles & More | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real | Millbrae | CA | 94030 | |
| 4972751 | Heavey, Christa | Address on file | | | | |
| 7193871 | Heavilin, Shirley | Address on file | | | | |
| 4922206 | Heavy Construction Systems Specialists, Inc. | 13151 W. Airport Blvd. | Sugar Land | TX | 77478 | |
| 6082206 | Heavy Construction Systems Specialties, Inc. | 13151 W. Airport Blvd. | Sugarland | TX | 77478 | |
| 7953016 | Heavy Load | 5115 Moss Creek Way | Fairfield | CA | 94534 | |
| 7772357 | HEBARD R OLSEN | 720 WOODCREST LN | MONTEREY | CA | 93940-4450 | |
| 4980498 | Hebel Jr., Walter | Address on file | | | | |
| 4943022 | HEBENSTREIT, JAMES | 7540 Kona Ct. | Placerville | CA | 95667 | |
| 5982795 | HEBENSTREIT, JAMES | Address on file | | | | |
| 4985811 | Hebenstreit, Walter | Address on file | | | | |
| 8008609 | Heber, Robert J. | Address on file | | | | |
| 4973004 | Heberlein, Dayna Alliene | Address on file | | | | |
| 4968496 | Heberlein, Justin | Address on file | | | | |
| 4968723 | Heberlein, Shaun | Address on file | | | | |
| 4911431 | Hebern, Sarah | Address on file | | | | |
| 4975380 | Hebert Family Trust | 1235 LASSEN VIEW DR, 14085 Edmands Drive | Reno | NV | 89511 | |
| 6070217 | Hebert Family Trust | 14085 Edmands Drive | Reno | CA | 89511 | |
| 7941443 | HEBERT FAMILY TRUST | 14085 EDMANDS DRIVE | RENO | NV | 89511 | |
| 7694702 | HEBERT LESLIE MC CABE JR | Address on file | | | | |
| 7139525 | Hebert, Cindy | Address on file | | | | |
| 4988391 | Hebert, Daniel | Address on file | | | | |
| 7258627 | Hebert, Debbie | Address on file | | | | |
| 7287843 | Hebert, Deborah | Address on file | | | | |
| 7272523 | Hebert, Kenneth | Address on file | | | | |
| 7296516 | Hebert, Kenneth | Address on file | | | | |
| 4979374 | Hebrard, Thomas | Address on file | | | | |
| 4922247 | HECATE ENERGY LLC | 115 ROSA PARKS BLVD | NASHVILLE | TN | 37203 | |
| 4936626 | Hecht, Kathryn | 146 Beaumont Ave | San Francisco | CA | 94118 | |
| 4988948 | Hecht, Kenneth | Address on file | | | | |
| 5015158 | Heck, Colleen | Address on file | | | | |
| 5992321 | HECK, COLLEN | Address on file | | | | |
| 4921935 | HECK, GREG | BULLDOG DOMESTIC SUPPLY, 322 APACHE TRAIL | ARROYO GRANDE | CA | 93420 | |
| 4988098 | Heck, Jeanette | Address on file | | | | |
| 4969930 | Heckathorn, Caitlin Mary | Address on file | | | | |
| 4912744 | Heckathorn, David | Address on file | | | | |
| 4936903 | Heckenlaible, Dwayne | 8618 E Harney Lane | LODI | CA | 95240 | |
| 7479158 | Heckenlively, Donald Guy | Address on file | | | | |
| 4970265 | Hecker, Eric | Address on file | | | | |
| 7155543 | Heckinger, Judith | Address on file | | | | |
| 4913909 | Heckler, Todd | Address on file | | | | |
| 7982243 | Heckman, Adrienne S | Address on file | | | | |
| 7982243 | Heckman, Adrienne S | Address on file | | | | |
| 7984247 | HECKMAN, ADRIENNE S | Address on file | | | | |
| 7266070 | Heckman, Karen | Karen Heckman, Joseph M. Earley III, 2561 California Park Drive, Ste 100 | Chico | CA | 95928 | |
| 7266070 | Heckman, Karen | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7266070 | Heckman, Karen | Karen Heckman, Joseph M. Earley III, 2561 California Park Drive, Ste 100 | Chico | CA | 95928 | |
| 7266070 | Heckman, Karen | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7316130 | Heckman, Karen | Address on file | | | | |
| 4986908 | Heckman, Mark | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7251447 | Heckman, Robert | Address on file | | | | |
| 7251447 | Heckman, Robert | Address on file | | | | |
| 7251447 | Heckman, Robert | Address on file | | | | |
| 7251447 | Heckman, Robert | Address on file | | | | |
| 6082209 | Heckman, Scott M | Address on file | | | | |
| 4952219 | Heckman, Scott M | Address on file | | | | |
| 6082208 | Heckman, Steven Gene | Address on file | | | | |
| 4959860 | Heckman, Steven Gene | Address on file | | | | |
| 4922248 | HECO PACIFIC MFG INC | 1510 PACIFIC ST | UNION CITY | CA | 94587 | |
| 5923472 | Hecock, Elizabeth | Address on file | | | | |
| 4985194 | Hecock, Rita J | Address on file | | | | |
| 7325527 | Hector , David | Address on file | | | | |
| 7166633 | Hector , Katherine | Address on file | | | | |
| 7145594 | Hector Anthony Tonarell | Address on file | | | | |
| 7145594 | Hector Anthony Tonarell | Address on file | | | | |
| 7145594 | Hector Anthony Tonarell | Address on file | | | | |
| 7145594 | Hector Anthony Tonarell | Address on file | | | | |
| 7340118 | Hector Anthony Tonarelli | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7340118 | Hector Anthony Tonarelli | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7340118 | Hector Anthony Tonarelli | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7340118 | Hector Anthony Tonarelli | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 6082210 | HECTOR CHAVEZ - 1003 LINCOLN AVE | 5653 STONERIDGE DR. #108 | PLEASANTON | CA | 94588 | |
| 7192473 | Hector Chavez-Gonzalez | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192473 | Hector Chavez-Gonzalez | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7694703 | HECTOR D HERNANDEZ | Address on file | | | | |
| 7694704 | HECTOR G GATCHALIAN | Address on file | | | | |
| 7766696 | HECTOR GARCIA | 50 MISSION DR | SAN MATEO | CA | 94402-2021 | |
| 7933881 | HECTOR GARCIA.;. | PO BOX 41, PO BOX 41 | GROVER BEACH | CA | 93483 | |
| 7780000 | HECTOR H CARDENAS & | MARY ALICE CARDENAS JT TEN WROS, 1709 CLEAR POINT DR | GARLAND | TX | 75041-5202 | |
| 6082211 | Hector Huerta, a single man, and Green Valley Foods Products, Inc. (GVFP) | 43521 Ridge Park Drive, Suite 101 | Temecula | CA | 92590 | |
| 7953017 | Hector Jaimes and Odila Quintana | 720 I Street | Sanger | CA | 93657 | |
| 7694705 | HECTOR L LEON & | Address on file | | | | |
| 6133049 | HECTOR LONNIE R & PATRICIA E | Address on file | | | | |
| 6132885 | HECTOR LONNIE R C & PATRICIA E | Address on file | | | | |
| 7142181 | Hector Louis Matias | Address on file | | | | |
| 7142181 | Hector Louis Matias | Address on file | | | | |
| 7142181 | Hector Louis Matias | Address on file | | | | |
| 7142181 | Hector Louis Matias | Address on file | | | | |
| 7694706 | HECTOR M CALDERA | Address on file | | | | |
| 7694707 | HECTOR NERI CASTANEDA JR | Address on file | | | | |
| 7164358 | HECTOR PANTOJA LARA | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164358 | HECTOR PANTOJA LARA | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7694708 | HECTOR RICHARD RUBINI & | Address on file | | | | |
| 7160127 | HECTOR, ALYSSA MARIE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160127 | HECTOR, ALYSSA MARIE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7302862 | Hector, David | Address on file | | | | |
| 7190496 | Hector, Kathrine | Address on file | | | | |
| 7190496 | Hector, Kathrine | Address on file | | | | |
| 4942135 | Hedayat, Shahin | 1750 Peters Ranch Rd | Danville | CA | 94526 | |
| 7163898 | HEDAYATI, MAXWELL | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7163898 | HEDAYATI, MAXWELL | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 4959453 | Heddinger, Ronald D | Address on file | | | | |
| 4960038 | Heddinger, Russell | Address on file | | | | |
| 5992477 | HEDELIUS, LESLIE | Address on file | | | | |
| 7326941 | Hedemark, Lisa Marie | Address on file | | | | |
| 7326941 | Hedemark, Lisa Marie | Address on file | | | | |
| 7326941 | Hedemark , Lisa Marie | Address on file | | | | |
| 7326941 | Hedemark , Lisa Marie | Address on file | | | | |
| 7169961 | HEDGE, JAN | Address on file | | | | |
| 7169961 | HEDGE, JAN | Address on file | | | | |
| 7169960 | HEDGE, THOMAS STEPHEN | Address on file | | | | |
| 7169960 | HEDGE, THOMAS STEPHEN | Address on file | | | | |
| 4992240 | Hedgecock, Mike | Address on file | | | | |
| 4996441 | Hedgecock, Odessa | Address on file | | | | |
| 7694709 | HEDGEMON INVESTMENTS INC | Address on file | | | | |
| 4971513 | Hedgepeth, Charisse | Address on file | | | | |
| 4922249 | HEDGEROW FARMS INC | 21905 COUNTY RD 88 | WINTERS | CA | 95694 | |
| 4968310 | Hedges, Matthew Bryant | Address on file | | | | |
| 4937801 | Hedges, Ramona | 1090 Allesandro St. | Morro Bay | CA | 93442 | |
| 4954483 | Hedgpeth, Michael Robert | Address on file | | | | |
| 6082214 | HEDIA PETROLEUM INC | 27611 La Paz Suite A2 | Laguna Niguel | CA | 92677 | |
| 6082216 | HEDIA PETROLEUM INC - 4995 ALMADEN EXPY - SAN JOSE | 27611 La Paz Rd., Suite A2 | Laguna Niguel | CA | 92677 | |
| 4991466 | Hedley, Rosemarie | Address on file | | | | |
| 7265909 | Hedlund, Gail | Address on file | | | | |
| 7260158 | Hedlund, Howard | Address on file | | | | |
| 4994707 | Hedlund, Mark | Address on file | | | | |
| 6167457 | Hedlund, Tom | Address on file | | | | |
| 7246192 | Hedman Hill, Roxanne | Address on file | | | | |
| 7243201 | Hedman, Brent | Address on file | | | | |
| 7258008 | Hedman, Emily | Address on file | | | | |
| 7256253 | Hedman, Jill | Address on file | | | | |
| 7320302 | Hedrick, Cowin Mix | Address on file | | | | |
| 7320302 | Hedrick, Cowin Mix | Address on file | | | | |
| 7320302 | Hedrick, Cowin Mix | Address on file | | | | |
| 7320302 | Hedrick, Cowin Mix | Address on file | | | | |
| 4979978 | Hedrick, Edward | Address on file | | | | |
| 4943286 | Hedstrom, Patricia | 3653 Ponderosa Trail | Pinole | CA | 94564 | |
| 5992817 | Hedwall, Wayne & Diana | Address on file | | | | |
| 7774917 | HEDWIG SMELTER | 54 CYPRESS NECK RD | LINCROFT | NJ | 07738-1015 | |
| 7694710 | HEDY CHASE | Address on file | | | | |
| 6178134 | Hee, Jackson C | Address on file | | | | |
| 5870981 | HEELY, MARGARET | Address on file | | | | |
| 4971899 | Heeney, Angela Short | Address on file | | | | |
| 4975631 | Heer, Al | 0935 LASSEN VIEW DR, 10241 Corfu Drive | ElkGrove | CA | 95624 | |
| 6090952 | Heer, Al | Address on file | | | | |
| 6082218 | HEER, BALJIT | Address on file | | | | |
| 5870982 | HEER, HARI | Address on file | | | | |
| 7270867 | Heer, Laurie | Address on file | | | | |
| 4925758 | HEER, NAR | 1325 BARRY RD | YUBA CITY | CA | 95993 | |
| 7204293 | Heer, Richard | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 3583 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7269090 | Heer, Shawn | Address on file | | | | |
| 5870983 | HEERS, ALAN | Address on file | | | | |
| 7471501 | Heerwagen, Belinda Bell | Address on file | | | | |
| 4923352 | HEESS, JOHN E | MD INC, 2400 BAHAMAS DR | BAKERSFIELD | CA | 93309-0746 | |
| 4923351 | HEESS, JOHN E | MD INC, PO Box 2287 | BAKERSFIELD | CA | 93303-2287 | |
| 7305567 | HEF, a minor child (Parent: Michael A. Flud) | Address on file | | | | |
| 7305567 | HEF, a minor child (Parent: Michael A. Flud) | Address on file | | | | |
| 7305567 | HEF, a minor child (Parent: Michael A. Flud) | Address on file | | | | |
| 7305567 | HEF, a minor child (Parent: Michael A. Flud) | Address on file | | | | |
| 4969940 | Hefer, Johannes | Address on file | | | | |
| 7269203 | Heffel, Cheri | Address on file | | | | |
| 7267142 | Heffel, Gerald | Address on file | | | | |
| 7267142 | Heffel, Gerald | Address on file | | | | |
| 4971821 | Heffelfinger, Jacob Charles | Address on file | | | | |
| 7275506 | Heffelfinger, Stephen | Address on file | | | | |
| 4978669 | Heffern, Donald | Address on file | | | | |
| 7258442 | Heffern, Richard | Address on file | | | | |
| 5007828 | Heffern, Richard | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007829 | Heffern, Richard | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4949539 | Heffern, Richard | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 6146487 | HEFFERNAN FRANCIS MICHAEL III TR | Address on file | | | | |
| 6144686 | HEFFERNAN KEVIN & MELANIE | Address on file | | | | |
| 7168609 | HEFFERNAN LYMAN, ANN | Address on file | | | | |
| 7168609 | HEFFERNAN LYMAN, ANN | Address on file | | | | |
| 7168541 | HEFFERNAN, SUSAN | Address on file | | | | |
| 7168541 | HEFFERNAN, SUSAN | Address on file | | | | |
| 4930178 | HEFFERNAN, SUSAN | 11826 HIGHWAY 70 | YANKEE HILL | CA | 95965 | |
| 4965074 | Heffinger, Max | Address on file | | | | |
| 6082219 | Heffner, Andrew | Address on file | | | | |
| 4970982 | Heffner, Andrew | Address on file | | | | |
| 7160128 | HEFLEN, MICHAELLE MARGURITE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160128 | HEFLEN, MICHAELLE MARGURITE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 6168376 | Heflin, Carlotta | Address on file | | | | |
| 4972889 | Heflin, John Allen | Address on file | | | | |
| 4940276 | HEFNER, LORETTA | 25A CRESCENT DR | PLEASANT HILL | CA | 94523 | |
| 5988288 | HEFNER, LORETTA | Address on file | | | | |
| 7175715 | HEFNER, VICTORIA L | Address on file | | | | |
| 7175715 | HEFNER, VICTORIA L | Address on file | | | | |
| 7175715 | HEFNER, VICTORIA L | Address on file | | | | |
| 7175715 | HEFNER, VICTORIA L | Address on file | | | | |
| 7327786 | Hefner, William D. | Address on file | | | | |
| 4950053 | Heft, Adam Carl | Address on file | | | | |
| 7242741 | Hefty, Joyce | Address on file | | | | |
| 4954436 | Hegarty, Dean Patrick | Address on file | | | | |
| 4972414 | Hegarty, Kerry Michael | Address on file | | | | |
| 4954094 | Hegazy, Osama | Address on file | | | | |
| 5870984 | HEGDE, SANTOSH | Address on file | | | | |
| 6009329 | HEGDE, SUSHMA | Address on file | | | | |
| 4988574 | Hegedus, Laszlo | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 3584 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7190264 | Hegeman, David A. | Address on file | | | | |
| 7190264 | Hegeman, David A. | Address on file | | | | |
| 7160129 | HEGEMAN, ELAINE RAE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160129 | HEGEMAN, ELAINE RAE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 6132397 | HEGENBART DALE HENRY & JUDITH | Address on file | | | | |
| 7462588 | Hegenbart Family Living Trust | Address on file | | | | |
| 7462588 | Hegenbart Family Living Trust | Address on file | | | | |
| 7197455 | Hegenbart Family Living Trust | Address on file | | | | |
| 7197455 | Hegenbart Family Living Trust | Address on file | | | | |
| 7197455 | Hegenbart Family Living Trust | Address on file | | | | |
| 7197455 | Hegenbart Family Living Trust | Address on file | | | | |
| 7197455 | Hegenbart Family Living Trust | Address on file | | | | |
| 7197455 | Hegenbart Family Living Trust | Address on file | | | | |
| 7214952 | Hegenbart, Dan | Address on file | | | | |
| 7172872 | Hegenbart, Eric J | Address on file | | | | |
| 7145137 | Hegenbart, Julie | Address on file | | | | |
| 7145137 | Hegenbart, Julie | Address on file | | | | |
| 7145137 | Hegenbart, Julie | Address on file | | | | |
| 7145137 | Hegenbart, Julie | Address on file | | | | |
| 7145135 | Hegenbart, Paul | Address on file | | | | |
| 7145135 | Hegenbart, Paul | Address on file | | | | |
| 7145135 | Hegenbart, Paul | Address on file | | | | |
| 7145135 | Hegenbart, Paul | Address on file | | | | |
| 4982030 | Hegenbart, Tom | Address on file | | | | |
| 4988390 | Hegerhorst, Dennis | Address on file | | | | |
| 6142827 | HEGG DENNIS C TR & HEGG CHERYL A TR | Address on file | | | | |
| 4988541 | Heggli, Gregory | Address on file | | | | |
| 4988389 | Hegland, Robert | Address on file | | | | |
| 4977510 | Hegler Jr., Dan | Address on file | | | | |
| 6143036 | HEGLIN STEPHEN A TR & HEGLIN KATHLEEN M TR | Address on file | | | | |
| 4990460 | Heick, John | Address on file | | | | |
| 5870985 | Heida, Rich | Address on file | | | | |
| 4934652 | Heidari, Ali | P.O.Box 35665 | Monte Sereno | CA | 95030 | |
| 4940295 | Heidarzadeh, Mae | Coldwater Drive | San Leandro | CA | 94578 | |
| 5981811 | Heidarzadeh, Mae | Address on file | | | | |
| 5917244 | Heidbreder, Abigail | Address on file | | | | |
| 7328317 | Heidbreder-Pforsich, Abigail | Address on file | | | | |
| 7694711 | HEIDE BREM | Address on file | | | | |
| 7192680 | HEIDE DODD | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192680 | HEIDE DODD | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 6140420 | HEIDE JOHN D TR & HEIDE JANICE BURTON TR | Address on file | | | | |
| 7779150 | HEIDE M BROOKS | 8711 THORNBURY LN | HUNTERSVILLE | NC | 28078-8515 | |
| 7769097 | HEIDE M KAWAHATA | PO BOX 668 | MILL VALLEY | CA | 94942-0668 | |
| 7694712 | HEIDE M VAN ANTWERP | Address on file | | | | |
| 5907773 | Heide Osterlye-Collins | Address on file | | | | |
| 5910551 | Heide Osterlye-Collins | Address on file | | | | |
| 5912816 | Heide Osterlye-Collins | Address on file | | | | |
| 5904057 | Heide Osterlye-Collins | Address on file | | | | |
| 5911621 | Heide Osterlye-Collins | Address on file | | | | |
| 5912266 | Heide Osterlye-Collins | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5010228 | Heide, Janice | Abbey, Weitzenberg, Warren & Emery, PC, Michael D Green, Brendan M Kunkle, Scott R Montgomery, 100 Stony Point Rd, Suite 200 | Santa Rosa | CA | 95401 | |
| 5010227 | Heide, John | Abbey, Weitzenberg, Warren & Emery, PC, Michael D Green, Brendan M Kunkle, Scott R Montgomery, 100 Stony Point Rd, Suite 200 | Santa Rosa | CA | 95401 | |
| 7183040 | Heide, Kaiya Leigh | Address on file | | | | |
| 7183040 | Heide, Kaiya Leigh | Address on file | | | | |
| 6139992 | HEIDEBRINK LYNN C TR & HEIDEBRINK STEVEN G TR | Address on file | | | | |
| 6169633 | HEIDELBERG, COURTNEY | Address on file | | | | |
| 7953018 | Heidelbergcement Group | 7999 Athenour Way | Sunol | CA | 94586 | |
| 7953019 | Heidelbergcement Group, Attn: Seth Watkins | 7999 Athenour Way | Sunol | CA | 94586 | |
| 7185947 | HEIDELBERGER, GLYNN | Address on file | | | | |
| 7185947 | HEIDELBERGER, GLYNN | Address on file | | | | |
| 4970001 | Heidelberger, Jefferson A. | Address on file | | | | |
| 7185948 | HEIDELBERGER, MELANIE | Address on file | | | | |
| 7185948 | HEIDELBERGER, MELANIE | Address on file | | | | |
| 4975204 | Heideman, Kris and Patricia | 1158 River Avenue | Gridley | CA | 95948 | |
| 4976573 | Heiden, Fanny | Address on file | | | | |
| 4997246 | Heidenreich, Clifford | Address on file | | | | |
| 4913414 | Heidenreich, Clifford Edward | Address on file | | | | |
| 7767837 | HEIDI A NEWHOUSE UA AUG 15 96 | TRUST UNDER THE HEIDI A NEWHOUSE, TRUST AND ANY AMENDMENTS THERETO, 1608 ELMHURST ST | CHULA VISTA | CA | 91913-2609 | |
| 7775821 | HEIDI A THRAILKILL | 2924 LONE TREE RD | OROVILLE | CA | 95965-9603 | |
| 7767831 | HEIDI AMSDEN HEFNER | 872 ANTIQUITY DR | FAIRFIELD | CA | 94534-4162 | |
| 7140420 | Heidi Ann Banks | Address on file | | | | |
| 7140420 | Heidi Ann Banks | Address on file | | | | |
| 7140420 | Heidi Ann Banks | Address on file | | | | |
| 7140420 | Heidi Ann Banks | Address on file | | | | |
| 7143496 | Heidi Ann Crouch | Address on file | | | | |
| 7143496 | Heidi Ann Crouch | Address on file | | | | |
| 7143496 | Heidi Ann Crouch | Address on file | | | | |
| 7143496 | Heidi Ann Crouch | Address on file | | | | |
| 7694713 | HEIDI ANN LANG | Address on file | | | | |
| 7694714 | HEIDI ANN SCHEXNAYDER | Address on file | | | | |
| 7694715 | HEIDI ANNE BROWN | Address on file | | | | |
| 7278588 | Heidi Arnott (Timothy Arnott, parent) | Address on file | | | | |
| 7188240 | Heidi Arnott (Timothy Arnott, Parent) | Address on file | | | | |
| 5910315 | Heidi Banks | Address on file | | | | |
| 5903241 | Heidi Banks | Address on file | | | | |
| 5907142 | Heidi Banks | Address on file | | | | |
| 7143111 | Heidi Beazley | Address on file | | | | |
| 7143111 | Heidi Beazley | Address on file | | | | |
| 7143111 | Heidi Beazley | Address on file | | | | |
| 7143111 | Heidi Beazley | Address on file | | | | |
| 7783152 | HEIDI BOITANO & LOUIS BOITANO & | BILLY BOITANO TR UA MAY 09 88, THE ISABELLA BOITANO FAMILY TRUST, 80 FULLEN ST | SUTTER CREEK | CA | 95685 | |
| 7782496 | HEIDI BOITANO & LOUIS BOITANO & | BILLY BOITANO TR UA MAY 09 88, THE ISABELLA BOITANO FAMILY TRUST, 80 FULLEN ST | SUTTER CREEK | CA | 95685-8700 | |
| 7842838 | HEIDI BRESSLER CUST | DORI BRESSLER, CA UNIF TRANSFERS MIN ACT, 3826 E 1ST ST APT F | LONGBEACH | CA | 90803-6620 | |
| 7694716 | HEIDI BRESSLER CUST | Address on file | | | | |
| 7694717 | HEIDI BRESSLER CUST | Address on file | | | | |
| 7694718 | HEIDI CARPENTER | Address on file | | | | |
| 7764569 | HEIDI CHASE COLE | 1094 QUAIL RIDGE DR | SANTA MARIA | CA | 93455-3546 | |
| 5922173 | Heidi Coppin | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5922175 | Heidi Coppin | Address on file | | | | |
| 5922176 | Heidi Coppin | Address on file | | | | |
| 5922172 | Heidi Coppin | Address on file | | | | |
| 7694719 | HEIDI D DURAN | Address on file | | | | |
| 7192479 | HEIDI DAWSON | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192479 | HEIDI DAWSON | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7141114 | Heidi Dexter | Address on file | | | | |
| 7141114 | Heidi Dexter | Address on file | | | | |
| 7141114 | Heidi Dexter | Address on file | | | | |
| 7141114 | Heidi Dexter | Address on file | | | | |
| 7777748 | HEIDI E HENDERSON | 456 CAPITAL ST | OAKLAND | CA | 94610-5108 | |
| 7694720 | HEIDI E NASH TOD | Address on file | | | | |
| 7175578 | Heidi E. Houlihan, M.D. Inc. | Address on file | | | | |
| 7175578 | Heidi E. Houlihan, M.D. Inc. | Address on file | | | | |
| 7175578 | Heidi E. Houlihan, M.D. Inc. | Address on file | | | | |
| 7175578 | Heidi E. Houlihan, M.D. Inc. | Address on file | | | | |
| 7175578 | Heidi E. Houlihan, M.D. Inc. | Address on file | | | | |
| 7175578 | Heidi E. Houlihan, M.D. Inc. | Address on file | | | | |
| 7694721 | HEIDI ELLEN ROTH | Address on file | | | | |
| 7188241 | Heidi Haukka | Address on file | | | | |
| 7188241 | Heidi Haukka | Address on file | | | | |
| 7140664 | Heidi Helen Kulick | Address on file | | | | |
| 7140664 | Heidi Helen Kulick | Address on file | | | | |
| 7140664 | Heidi Helen Kulick | Address on file | | | | |
| 7140664 | Heidi Helen Kulick | Address on file | | | | |
| 7142305 | Heidi Henriette Rentz | Address on file | | | | |
| 7142305 | Heidi Henriette Rentz | Address on file | | | | |
| 7142305 | Heidi Henriette Rentz | Address on file | | | | |
| 7142305 | Heidi Henriette Rentz | Address on file | | | | |
| 7694722 | HEIDI HILDEBRAND | Address on file | | | | |
| 7694723 | HEIDI J AMUNDSEN | Address on file | | | | |
| 7694725 | HEIDI J HUBBARD | Address on file | | | | |
| 5922178 | Heidi Jolly | Address on file | | | | |
| 5922179 | Heidi Jolly | Address on file | | | | |
| 5922180 | Heidi Jolly | Address on file | | | | |
| 5922177 | Heidi Jolly | Address on file | | | | |
| 7694726 | HEIDI KEEFE | Address on file | | | | |
| 5905056 | Heidi Kulick | Address on file | | | | |
| 5908597 | Heidi Kulick | Address on file | | | | |
| 7762307 | HEIDI L ANDREWS & | TED R ANDREWS JT TEN, PO BOX 2010 | MCKINLEYVILLE | CA | 95519-2010 | |
| 7933882 | HEIDI L CARDER;. | 6125 EBONYWOOD COURT | CITRUS HEIGHTS | CA | 95621 | |
| 7694727 | HEIDI L M MCCRACKEN | Address on file | | | | |
| 7694728 | HEIDI L ZANNER DEWALD & BRADLEY J | Address on file | | | | |
| 7188242 | Heidi Lange | Address on file | | | | |
| 7188242 | Heidi Lange | Address on file | | | | |
| 7314002 | Heidi Lange OBO Heidis Pickles and Preservers | Frantz, James P, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7188243 | Heidi Lange OBO Heidis Pickles and Preservers | James P Frantz, 402 WEST BROADWAY, SUITE 860 | SAN DIEGO | CA | 92101 | |
| 7188243 | Heidi Lange OBO Heidis Pickles and Preservers | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860 | San Diego | CA | 92101 | |
| 7694729 | HEIDI LATTUADA | Address on file | | | | |
| 7142963 | Heidi Lee Kinney | Address on file | | | | |
| 7142963 | Heidi Lee Kinney | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7142963 | Heidi Lee Kinney | Address on file | | | | |
| 7142963 | Heidi Lee Kinney | Address on file | | | | |
| 7694730 | HEIDI LYNN BAUMSTEIGER | Address on file | | | | |
| 7694731 | HEIDI LYNN BEERS | Address on file | | | | |
| 7694732 | HEIDI LYNN TUNNELL | Address on file | | | | |
| 7694733 | HEIDI LYNN VON BROCKDORFF | Address on file | | | | |
| 7778534 | HEIDI M GONWA | 15515 73RD ST | KENOSHA | WI | 53142-8823 | |
| 7778842 | HEIDI M GREGG TTEE | HEIDI ROBERTSON GREGG TRUST U/A, DTD 10/30/11, 45 TAM O SHANTER RD | ALAMO | CA | 94507-1737 | |
| 7694734 | HEIDI M SIMS | Address on file | | | | |
| 7694737 | HEIDI M SUTTON | Address on file | | | | |
| 5922181 | Heidi M. Johnston | Address on file | | | | |
| 5922183 | Heidi M. Johnston | Address on file | | | | |
| 5922184 | Heidi M. Johnston | Address on file | | | | |
| 5922185 | Heidi M. Johnston | Address on file | | | | |
| 5922182 | Heidi M. Johnston | Address on file | | | | |
| 7188244 | Heidi Madery | Address on file | | | | |
| 7188244 | Heidi Madery | Address on file | | | | |
| 7836211 | HEIDI MARIA SINGER | 103 WOODMOUNT AVE, TORONTO ON M4C 3Y3 | CANADA | ON | M4C 3Y3 | |
| 7694738 | HEIDI MARIA SINGER | Address on file | | | | |
| 7694739 | HEIDI MARIE MOULTON | Address on file | | | | |
| 7196158 | HEIDI MARIE SAPP | Address on file | | | | |
| 7196158 | HEIDI MARIE SAPP | Address on file | | | | |
| 7153657 | Heidi Michelle Lung | Address on file | | | | |
| 7153657 | Heidi Michelle Lung | Address on file | | | | |
| 7153657 | Heidi Michelle Lung | Address on file | | | | |
| 7153657 | Heidi Michelle Lung | Address on file | | | | |
| 7153657 | Heidi Michelle Lung | Address on file | | | | |
| 7153657 | Heidi Michelle Lung | Address on file | | | | |
| 7462643 | HEIDI NICOLE VALESI | Address on file | | | | |
| 7462643 | HEIDI NICOLE VALESI | Address on file | | | | |
| 7462643 | HEIDI NICOLE VALESI | Address on file | | | | |
| 7462643 | HEIDI NICOLE VALESI | Address on file | | | | |
| 7694740 | HEIDI O HARE | Address on file | | | | |
| 7175808 | Heidi Prosise 2004 Revocable Trust | Address on file | | | | |
| 7480517 | Heidi Prosise 2004 Revocable Trust | Address on file | | | | |
| 7175808 | Heidi Prosise 2004 Revocable Trust | Address on file | | | | |
| 7480517 | Heidi Prosise 2004 Revocable Trust | Address on file | | | | |
| 7326873 | Heidi Pucci | 526 Airport Blvd, Apt. 46 | Santa Rosa | Ca | 95403 | |
| 7694741 | HEIDI R LEICHTER | Address on file | | | | |
| 7328124 | Heidi Runyan | James P Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 5870986 | HEIDI SAMUELS | Address on file | | | | |
| 7694742 | HEIDI SCHLOTFELDT | Address on file | | | | |
| 6013661 | HEIDI SCHMITZ | Address on file | | | | |
| 7188245 | Heidi Sue Rydeen | Address on file | | | | |
| 7188245 | Heidi Sue Rydeen | Address on file | | | | |
| 7694743 | HEIDI V RYAN | Address on file | | | | |
| 7694744 | HEIDI W SHELDON | Address on file | | | | |
| 7763119 | HEIDI WINDMILLER BIRD | 6100 ALTA LOMA CT | RIO LINDA | CA | 95673-4305 | |
| 7192833 | HEIDI WITTENBERG | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192833 | HEIDI WITTENBERG | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7191066 | Heidi, Job | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7991206 | HEIDII ROBERTS INH IRA | CHARLES SCHWAB, 2423 E LINCOLN DR | PHOENIX | AZ | 85016 | |
| 7991206 | HEIDII ROBERTS INH IRA | DIANALJ HARRISON CPA, INC, DIANA LEE JENSEN HARRISON, CPA, 15350 SW SEQUOIA PARKWAY 150 | PORTLAND | OR | 97224 | |
| 7991206 | HEIDII ROBERTS INH IRA | HEIDII ROBERTS, 75077 W OREGON LN | IRRIGON | OR | 97844 | |
| 4951482 | Heidinger, Jeff William | Address on file | | | | |
| 6145780 | HEIDINGSFELDER ROBERT W & ANN-MARIE | Address on file | | | | |
| 7167631 | HEIDINGSFELDER, ANN MARIE | Address on file | | | | |
| 7167631 | HEIDINGSFELDER, ANN MARIE | Address on file | | | | |
| 5002524 | Heidingsfelder, Ann Marie | Edgar Law Firm, Donald S. Edgar, 408 College Avenue | Santa Rosa | CA | 95401 | |
| 5010234 | Heidingsfelder, Ann Marie | Robins Cloud LLP, Bill Robins III, Robert T Bryson, Kevin M Pollack,, 808 Wilshire Boulevard, Suite 450 | Santa Monica | CA | 90401 | |
| 7167632 | HEIDINGSFELDER, ROBERT | Address on file | | | | |
| 7167632 | HEIDINGSFELDER, ROBERT | Address on file | | | | |
| 5002523 | Heidingsfelder, Robert | Edgar Law Firm, Donald S. Edgar, 408 College Avenue | Santa Rosa | CA | 95401 | |
| 5010233 | Heidingsfelder, Robert | Robins Cloud LLP, Bill Robins III, Robert T Bryson, Kevin M Pollack,, 808 Wilshire Boulevard, Suite 450 | Santa Monica | CA | 90401 | |
| 5978150 | HEIDINGSFELDER, ROBERT | Address on file | | | | |
| 5923588 | HEIDINGSFELDER, ROBERT | Address on file | | | | |
| 5013439 | Heidingsfelder, Robert and Ann Marie | Address on file | | | | |
| 4975439 | Heidman, Kris & Patricia | Trustee, 1158 River Ave. | Gridley | CA | 95948 | |
| 6067602 | Heidman, Kris & Patricia (Trust) | Address on file | | | | |
| 4922254 | HEIDRICK & STRUGGLES INC | 1133 PAYSPHERE CIRCLE | CHICAGO | IL | 60674-1010 | |
| 4922253 | HEIDRICK & STRUGGLES INC | 233 S WACKER DR STE 4900 | CHICAGO | IL | 60606 | |
| 4981816 | Heier, Carl | Address on file | | | | |
| 4958101 | Heier, James | Address on file | | | | |
| 4986024 | Heier, Kevin | Address on file | | | | |
| 4922255 | HEIFETZ CHIROPRACTIC | 3700 DELTA FAIR BLVD, #L | ANTIOCH | CA | 94509 | |
| 5991943 | Heifferon, Chun Cha | Address on file | | | | |
| 5991943 | Heifferon, Chun Cha | Address on file | | | | |
| 5991942 | Heifferon, Karen | Address on file | | | | |
| 4934747 | HEIGHTEN AMERICA, INC-SMECK, BILL | 1144 POST RD | OAKDALE | CA | 95361 | |
| 5870992 | Heights at Urban - Oak San Jose, L.P. | Address on file | | | | |
| 6140789 | HEIGHTS MUTUAL WATER COMPANY | Address on file | | | | |
| 6146750 | HEIGHTS MUTUAL WATER COMPANY INC | Address on file | | | | |
| 7200256 | Heights Mutual Water Company, Inc. c/o Grant Weaver, Director | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830 | San Francisco | CA | 94104 | |
| 7200256 | Heights Mutual Water Company, Inc. c/o Grant Weaver, Director | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 6146145 | HEIGHTS WATER CO | Address on file | | | | |
| 6145644 | HEIGHTS WATER COMPANY | Address on file | | | | |
| 6134796 | HEIJNE REGINALD F TR | Address on file | | | | |
| 6134858 | HEIJNE REGINALD F TRUSTEE | Address on file | | | | |
| 7193956 | Heiken, John | Address on file | | | | |
| 6162422 | Heil, Adrian | Address on file | | | | |
| 4962233 | Heiland, Zavi Alexandra | Address on file | | | | |
| 6134965 | HEILBRONNER JAMES AND KAREN | Address on file | | | | |
| 6142575 | HEILBRONNER JOHN & CAROL TR | Address on file | | | | |
| 5992773 | Heilman, Chyenne | Address on file | | | | |
| 7160131 | HEILMAN, DEANA MAESTAS | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160131 | HEILMAN, DEANA MAESTAS | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4965607 | Heilman, Hayden Gage | Address on file | | | | |
| 4950823 | Heilman, Leah | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 3589 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6130297 | HEILMANN PETER T & DONG NA | Address on file | | | | |
| 7172355 | Heilmann, Cara | Address on file | | | | |
| 4981813 | Heilmann, Paul | Address on file | | | | |
| 4981103 | Heim, Eric | Address on file | | | | |
| 4978772 | Heim, Walter | Address on file | | | | |
| 4990325 | Heiman, Susan | Address on file | | | | |
| 6142247 | HEIMANN RICHARD A TR & HEIMANN JANET O TR | Address on file | | | | |
| 7163407 | HEIMANN, JANET, individually and as trustee of the Richard A. Heimann and Janet O. Heiman, Co-Trustees under the Trust agreement Dated January 8, 2004 | HEIMANN, JANET, Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7163406 | HEIMANN, RICHARD, individually and as trustee of the Richard A. Heimann and Janet O. Heiman, Co-Trustees under the Trust agreement Dated January 8, 2004 | HEIMANN, RICHARD, Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 8008531 | Heimans, Richard | Address on file | | | | |
| 4997078 | Heimbach, Keith | Address on file | | | | |
| 4913298 | Heimbach, Keith L | Address on file | | | | |
| 4965794 | Heimberg, Landen David | Address on file | | | | |
| 4972390 | Heimbigner, Fritz Alan | Address on file | | | | |
| 6082224 | Heimbigner, Fritz Alan | Address on file | | | | |
| 4987499 | Heimeyer, Leslie | Address on file | | | | |
| 4988801 | Heimeyer, Margaret | Address on file | | | | |
| 4955386 | Heimgartner, Barbara | Address on file | | | | |
| 4994907 | Heimlich, Gary | Address on file | | | | |
| 7316566 | HEIN JR., MAX | Address on file | | | | |
| 6142428 | HEIN MAX A JR TR & HEIN JANICE K TR | Address on file | | | | |
| 5870993 | Hein Ranch Co | Address on file | | | | |
| 5870994 | HEIN RANCH COMPANY | Address on file | | | | |
| 5870995 | HEIN RANCH COMPNAY INC | Address on file | | | | |
| 4985122 | Hein, Arthur P | Address on file | | | | |
| 7187377 | HEIN, DIANE KAY | Address on file | | | | |
| 7187377 | HEIN, DIANE KAY | Address on file | | | | |
| 4963140 | Hein, Jared Bengerman | Address on file | | | | |
| 4995235 | Hein, Lowell | Address on file | | | | |
| 7287041 | Hein, Portia | Address on file | | | | |
| 7187379 | HEIN, RONALD D | Address on file | | | | |
| 7187379 | HEIN, RONALD D | Address on file | | | | |
| 4957542 | Hein, Steve Phillip | Address on file | | | | |
| 4963118 | Hein, Tyler Gene | Address on file | | | | |
| 4976938 | Heindl, John | Address on file | | | | |
| 4941107 | Heine, Robert | 13780 Byron Hwy | Byron | CA | 94514 | |
| 4941048 | HEINE, ROXANNE | AT 1P W/BYRON HWY | BYRONE | CA | 94514 | |
| 4952705 | Heine, Teresa Ann | Address on file | | | | |
| 7274023 | Heineman, Jr., Clayton | Address on file | | | | |
| 4911582 | Heineman, Richard E | Address on file | | | | |
| 4922256 | HEINER HEARING CENTER | 373 E SHAW AVE #336 | FRESNO | CA | 93710 | |
| 7146936 | Heines, Kimberly A. | Address on file | | | | |
| 6142971 | HEINEY HEATHER | Address on file | | | | |
| 4938006 | Heiney, Gene | PO Box 386 | Arroyo Grande | CA | 93421 | |
| 7275477 | Heiney, Heather | Bagdasarian, Regina, 402 WEST BROADWAY SUITE 860 | SAN DIEGO | CA | 92101 | |
| 7275477 | Heiney, Heather | James P. Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 5009560 | Heiney, Heather | Bridgford, Gleason & Artinian, Richard K Bridgford, Esq, Michael H Artinian, Esq, 3558 Round Barn Blvd., Suite 215 | Santa Rosa | CA | 95403 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5009559 | Heiney, Heather | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5001320 | Heiney, Heather | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 3558 Round Barn Blvd., Suite 215 | Santa Rosa | CA | 95403 | |
| 7265610 | Heiney, Joseph | Address on file | | | | |
| 5009558 | Heiney, Joseph | Bridgford, Gleason & Artinian, Richard K Bridgford, Esq, Michael H Artinian, Esq, 3558 Round Barn Blvd., Suite 215 | Santa Rosa | CA | 95403 | |
| 5009557 | Heiney, Joseph | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5001319 | Heiney, Joseph | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 3558 Round Barn Blvd., Suite 215 | Santa Rosa | CA | 95403 | |
| 6143508 | HEINICHEN KATHLEEN CARROLL | Address on file | | | | |
| 4988615 | Heinicke, Doreen | Address on file | | | | |
| 7327460 | Heinke Industrial Park | Gerald Singleton, 450 A Street, 5th Floor | San Diego | CA | 92101 | |
| 7189994 | Heinke Properties LLC | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor | San Diego | CA | 92101 | |
| 7187160 | Heinke Properties, LLC | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7478012 | Heinke, Ayla Janette | Address on file | | | | |
| 7175799 | HEINKE, CINDAH LORAY | Address on file | | | | |
| 7175799 | HEINKE, CINDAH LORAY | Address on file | | | | |
| 7175799 | HEINKE, CINDAH LORAY | Address on file | | | | |
| 7175799 | HEINKE, CINDAH LORAY | Address on file | | | | |
| 7160132 | HEINKE, DAVID FRED | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160132 | HEINKE, DAVID FRED | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7190341 | Heinke, Emilee Anne | Address on file | | | | |
| 7190341 | Heinke, Emilee Anne | Address on file | | | | |
| 7160136 | HEINKE, HEINKE FRANCES | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160136 | HEINKE, HEINKE FRANCES | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7327566 | Heinke, Inc. | Gerald Singleton, 450 A St., 5th Floor | San Diego | CA | 92101 | |
| 7155359 | Heinke, Jennica and Shane C. | Address on file | | | | |
| 7160133 | HEINKE, JOAN JANETTE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160133 | HEINKE, JOAN JANETTE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7190299 | HEINKE, JOEL | Address on file | | | | |
| 7190299 | HEINKE, JOEL | Address on file | | | | |
| 7160135 | HEINKE, JOHN RANDAL | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160135 | HEINKE, JOHN RANDAL | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7160138 | HEINKE, JOHN TERRAN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160138 | HEINKE, JOHN TERRAN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7190300 | HEINKE, LONNIE | Address on file | | | | |
| 7190300 | HEINKE, LONNIE | Address on file | | | | |
| 7205527 | Heinke, Marilyn J. | James P. Frantz, 402 W. BROADWAY SUITE 860 | SAN DIEGO | CA | 92101 | |
| 7190301 | HEINKE, RANDY | Address on file | | | | |
| 7190301 | HEINKE, RANDY | Address on file | | | | |
| 7155094 | Heinke, Robert L. | Address on file | | | | |
| 7158625 | Heinke, Robert Lawrence | Pedro Peter de la Cerda, 250 Vallombrosa Ave, Suite 266 | Chico | CA | 95926 | |
| 7160140 | HEINKE, SHAYLEE MEGAN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160140 | HEINKE, SHAYLEE MEGAN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 6129885 | HEINLEIN ERIN L TRSTE | Address on file | | | | |
| 6129884 | HEINLEIN ERIN L TRSTE | Address on file | | | | |
| 4980366 | Heinlein, Dana | Address on file | | | | |
| 5917273 | HEINLEIN, JERRY | Address on file | | | | |
| 7694745 | HEINRICH BODEKER TR | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 3591 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7694746 | HEINRICH SCHULLER | Address on file | | | | |
| 4988020 | Heinrich, Barbara Ann | Address on file | | | | |
| 4993858 | Heinrich, Mary | Address on file | | | | |
| 7241746 | Heinrich, Rosa Fay | Address on file | | | | |
| 4944662 | HEINRICH, SUZETTE | 23190 Fortress Ct | Pioneer | CA | 95666 | |
| 6145470 | HEINRICHS JANELLE ET AL | Address on file | | | | |
| 6139795 | HEINSTEIN MICHAEL T TR & HEINSTEIN KYE KIM TR | Address on file | | | | |
| 7209675 | Heinstein, Kye | Address on file | | | | |
| 7216508 | Heinstein, Michael | Address on file | | | | |
| 4989025 | Heintz, Donna | Address on file | | | | |
| 4982172 | Heintz, John | Address on file | | | | |
| 4977976 | Heintzelman, Michael | Address on file | | | | |
| 7783981 | HEINZ H E SCHEIDEMANDEL EX | EST PATRICIA  SCHEIDEMANDEL, 6516 WALTERS WOODS DR | FALLS CHURCH | VA | 22044-1425 | |
| 7694747 | HEINZ J SLAWINSKI | Address on file | | | | |
| 7694748 | HEINZ SLAWINSKI | Address on file | | | | |
| 7176719 | Heinz Streckfuss | Address on file | | | | |
| 7176719 | Heinz Streckfuss | Address on file | | | | |
| 7181435 | Heinz Streckfuss | Address on file | | | | |
| 5908495 | Heinz Strecktuss | Address on file | | | | |
| 5904946 | Heinz Strecktuss | Address on file | | | | |
| 7770635 | HEINZ W MAINE & | INGEBORG MAINE JT TEN, 803 198TH PL SE | SAMMAMISH | WA | 98075-8602 | |
| 7145053 | Heinz Werner Gschwend | Address on file | | | | |
| 7145053 | Heinz Werner Gschwend | Address on file | | | | |
| 7145053 | Heinz Werner Gschwend | Address on file | | | | |
| 7145053 | Heinz Werner Gschwend | Address on file | | | | |
| 7478428 | Heinz, Brian | Address on file | | | | |
| 7477572 | Heinz, Cecille | Address on file | | | | |
| 4960724 | Heinze, Timothy Jack | Address on file | | | | |
| 6146735 | HEINZL JOHANN J TR & GLORIA M TR | Address on file | | | | |
| 5002528 | Heinzl, Gloria | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 7158229 | HEINZL, GLORIA | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 5002529 | Heinzl, Gloria | Eric Ratinoff Law Corp, Eric Ratinoff, Coell M. Simmons, 401 Watt A venue | Sacramento | CA | 95864 | |
| 5002530 | Heinzl, Gloria | Friedemann Goldberg LLP, John F. Friedemann, 420 Aviation Blvd., Suite 201 | Santa Rosa | CA | 95403 | |
| 5010236 | Heinzl, Gloria | Jackson & Parkinson, Trial Lawyers, Robert W Jackson, Brett R Parkinson, Daniel E Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5002525 | Heinzl, Johann | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 7158230 | HEINZL, JOHANN | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 5002526 | Heinzl, Johann | Eric Ratinoff Law Corp, Eric Ratinoff, Coell M. Simmons, 401 Watt A venue | Sacramento | CA | 95864 | |
| 5002527 | Heinzl, Johann | Friedemann Goldberg LLP, John F. Friedemann, 420 Aviation Blvd., Suite 201 | Santa Rosa | CA | 95403 | |
| 5010235 | Heinzl, Johann | Jackson & Parkinson, Trial Lawyers, Robert W Jackson, Brett R Parkinson, Daniel E Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 6030346 | Heinzle, Tammy | Address on file | | | | |
| 7185597 | HEINZLE, TAMMY LYNN | Address on file | | | | |
| 7185597 | HEINZLE, TAMMY LYNN | Address on file | | | | |
| 7160141 | HEINZLE, TAMMY LYNN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160141 | HEINZLE, TAMMY LYNN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7907871 | Heinzmann, Susan | Address on file | | | | |
| 7907082 | Heinzmann, Thomas | Address on file | | | | |
| 4941583 | Heirloom Storage-Daniels, Peter | 12 Harbor Dr | Novato | CA | 94945 | |
| 6132134 | HEISCH WILLIAM E & JOANN E | Address on file | | | | |
| 7326372 | Heisch, William E. | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 3592
of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 6082225 | Heisdorf, Thomas Jacob | Address on file | | | | |
| 4961963 | Heisdorf, Thomas Jacob | Address on file | | | | |
| 4950124 | Heise, Beatrice Ann | Address on file | | | | |
| 4996991 | Heise, Sharon | Address on file | | | | |
| 6143788 | HEISER SUZANNE LEE THOMPSON TR | Address on file | | | | |
| 4945178 | Heiser, Benjamin | P.O. Box 4889 | Chico | CA | 95927 | |
| 6129517 | Heiser, Benjamin & Amy | Address on file | | | | |
| 6129517 | Heiser, Benjamin & Amy | Address on file | | | | |
| 7898937 | Heiser, Rachel and Joel S. | Address on file | | | | |
| 4936861 | Heisey, Paul | 9555 Escalon Bellota Rd | Escalon | CA | 95320 | |
| 7234165 | Heishman, Victoria I. | Address on file | | | | |
| 5008070 | Heishman, Victoria I. | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008071 | Heishman, Victoria I. | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4949719 | Heishman, Victoria I. | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 4942117 | Heisig, Kurt | 512 Polk Street | Monterey | CA | 93940 | |
| 4996165 | Heisleman, Charles | Address on file | | | | |
| 4911791 | Heisleman, Charles B | Address on file | | | | |
| 7183845 | Heisler, Robert S | Address on file | | | | |
| 7183845 | Heisler, Robert S | Address on file | | | | |
| 7328607 | Heisler, Robert S. | Address on file | | | | |
| 7160142 | HEISSMAN, PATRICIA LEA | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160142 | HEISSMAN, PATRICIA LEA | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4975817 | HEITHECKER | 2774 BIG SPRINGS ROAD, 827 Toyan Way | Chico | CA | 95926 | |
| 4983213 | Heitkotter, William | Address on file | | | | |
| 6082226 | HEITMAN AMERICA REAL ESTATE HOLDING LP - 43301 CH | 2425 E CAMELBACK RD. #750 | PHOENIX | AZ | 85016 | |
| 6082227 | HEITMAN AMERICA REAL ESTATE HOLDING LP - 43422 BOS | 2425 E Camelback Road, #750 | Phoenix | AZ | 85016 | |
| 6082229 | HEITMAN AMERICA REAL ESTATE HOLDING LP - 43499 BOS | 2425 E CAMELBACK ROAD #750 | PHOENIX | AZ | 85016 | |
| 6082230 | HEITMAN AMERICA REAL ESTATE HOLDING LP - 43594 CHR | 2425 E CAMELBACK RD., #750 | PHOENIX | AZ | 85016 | |
| 6082231 | HEITMAN AMERICA REAL ESTATE HOLDING LP - 43736 CHR | 2425 E CAMELBACK ROAD #750 | PHOENIX | AZ | 85016 | |
| 6082232 | HEITMAN AMERICA REAL ESTATE HOLDING LP - 43828 PAC | 2425 E Camelback Road, #750 | Phoenix | AZ | 85016 | |
| 6082233 | HEITMAN AMERICA REAL ESTATE HOLDING LP - 43841 | 2425 E CAMELBACK RD. #750 | PHOENIX | AZ | 85016 | |
| 5870996 | Heitman, Joshua | Address on file | | | | |
| 4994669 | Heitman, Julia | Address on file | | | | |
| 4981108 | Heitman, Sadie | Address on file | | | | |
| 4969439 | Heitner, Matt William | Address on file | | | | |
| 6163421 | Heitz Bros Vineyards | 381 Jefferson St | Napa | CA | 94559 | |
| 7482877 | Heitz, Evelle Mona | Address on file | | | | |
| 4978728 | Heitz, Gary | Address on file | | | | |
| 4952509 | Heitzig, Leithan Erich | Address on file | | | | |
| 7290379 | HEITZINGER ASSOCIATES, A CALIFORNIA LIMITED PARTNERSHIP | HEITZINGER ASSOCIATES, LP, C/O BRUCE BERCOVICH, ESG., ARENT FOX, LLP, 55 2ND STREET, 21ST FLOOR | SAN FRANCISCO | CA | 94105 | |
| 7160143 | HEITZMAN, JESSICA | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160143 | HEITZMAN, JESSICA | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7160144 | HEITZMAN, JOHN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160144 | HEITZMAN, JOHN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7326364 | HEITZMAN, STEPHANY | Address on file | | | | |
| 7326364 | HEITZMAN, STEPHANY | Address on file | | | | |
| 7160145 | HEITZMAN, WANDA | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160145 | HEITZMAN, WANDA | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4970012 | Heitzmann, Matt | Address on file | | | | |
| 4944167 | Hejai, Hamid | 105 Rowan Tree Ln | Hillsborough | CA | 94010 | |
| 5983933 | Hejazi, Hamid | Address on file | | | | |
| 4910683 | Hejazi, Henry | Address on file | | | | |
| 7190113 | Hekman, Christopher James | Address on file | | | | |
| 7190113 | Hekman, Christopher James | Address on file | | | | |
| 7190114 | Hekman, Lashawna L. | Address on file | | | | |
| 7190114 | Hekman, Lashawna L. | Address on file | | | | |
| 4994807 | Helander, Gael | Address on file | | | | |
| 5870997 | HELANDER, GAEL | Address on file | | | | |
| 7783040 | HELAYNE R GOMEZ | P O BOX 534 | SAN ANSELMO | CA | 94979-0534 | |
| 7270516 | Helberg, John Dean | Address on file | | | | |
| 4959960 | Helberg, Joseph Cornelius | Address on file | | | | |
| 7250099 | Helberg, Kathleen Dwyer | Address on file | | | | |
| 7250099 | Helberg, Kathleen Dwyer | Address on file | | | | |
| 7250099 | Helberg, Kathleen Dwyer | Address on file | | | | |
| 7250099 | Helberg, Kathleen Dwyer | Address on file | | | | |
| 4988876 | Helberg, Michael | Address on file | | | | |
| 7331037 | Helberg, Russell J. | Address on file | | | | |
| 4962858 | Helberg, Samuel | Address on file | | | | |
| 4930721 | HELBICK-WHITE, THERESE | TERRY M HELBICK PHD, 1211 MAGNOLIA AVE | REDDING | CA | 96001 | |
| 4981806 | Helbig Jr., Paul | Address on file | | | | |
| 4921950 | HELBIG, GREGORY M | MD INC, 4016 DALE RD | MODESTO | CA | 95356-9268 | |
| 4921951 | HELBIG, GREGORY M | MD INC, PO Box 22956 | BELFAST | ME | 04915-4480 | |
| 6130775 | HELBING BERNYCE J TR | Address on file | | | | |
| 6130669 | HELD LUCILLE LIVINGSTON TR | Address on file | | | | |
| 6131374 | HELD ROBERT JAMES & CARLA M TRUSTEES | Address on file | | | | |
| 6139517 | HELD ROBERT JEFFREY & ELOYSE B TR | Address on file | | | | |
| 5802137 | Held, Alan and Linda | Address on file | | | | |
| 7259868 | Held, Alexanderia | Address on file | | | | |
| 4940260 | Held, Eli | 314 Donegal Court | Vacaville | CA | 95688 | |
| 7483959 | Held, Jeff | Address on file | | | | |
| 5923645 | Held, Jeff | Address on file | | | | |
| 7280962 | Held, Lucille L | Address on file | | | | |
| 4981042 | Held, Lynn | Address on file | | | | |
| 7272317 | Held, Patricia Dianne | Rafey Balabanian, 123 Townsend Street Suite 100 | San Francisco | CA | 94107 | |
| 7232409 | Held, Richard | Address on file | | | | |
| 5923923 | Held, Robert | Address on file | | | | |
| 5917316 | Held, Robert | Address on file | | | | |
| 7234746 | Held, Roberta E. | Address on file | | | | |
| 7236348 | Held, Scott | Address on file | | | | |
| 7241307 | Held, Zachary | Address on file | | | | |
| 5870998 | Helder, Dirk | Address on file | | | | |
| 4981435 | Heldt, Donald | Address on file | | | | |
| 7926240 | Heldt, Patricia B. | Address on file | | | | |
| 7762880 | HELEN A BELL | 4141 GREENBRAE RD | ROCKLIN | CA | 95677-3222 | |
| 7764859 | HELEN A CRISA | 12202 OAK LEAF DR | LOS ALAMITOS | CA | 90720-4626 | |
| 7694749 | HELEN A DICKERSON | Address on file | | | | |
| 7694750 | HELEN A ESPELAND | Address on file | | | | |
| 7767861 | HELEN A GOSSETT TR UA JAN 7 03 | THE HELEN A GOSSETT 2003, REVOCABLE TRUST, PO BOX 5101 | WALNUT CREEK | CA | 94596-1101 | |
| 7767246 | HELEN A GREENE & | ROBERT L GREENE JT TEN, 1471 E VARTIKIAN AVE | FRESNO | CA | 93710-5729 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7694751 | HELEN A GUERIN | Address on file | | | | |
| 7769001 | HELEN A KAISER | 434 ROSALIE DR | SONOMA | CA | 95476-5618 | |
| 7783205 | HELEN A KING | 532 N 7TH AVE | SEQUIM | WA | 98382-3247 | |
| 7782509 | HELEN A KING | 533 LARCH DR | PETALUMA | CA | 94952-2015 | |
| 7694752 | HELEN A OLLIS CUST | Address on file | | | | |
| 7694753 | HELEN A OLLIS CUST | Address on file | | | | |
| 7786973 | HELEN A SCHMITT | 30 NORTHGATE COURT | DALY CITY | CA | 94015-3014 | |
| 7775456 | HELEN A SULLIVAN | 1183 CEDARWOOD DR | MORAGA | CA | 94556-1710 | |
| 7694754 | HELEN A SULLIVAN | Address on file | | | | |
| 7778204 | HELEN A TUNG | 6436 CEDAR CREEK CT | MASON | OH | 45040-7649 | |
| 7694755 | HELEN A WILLIAMSON TR HELEN A | Address on file | | | | |
| 7777180 | HELEN A YEATTS & | BARBARA M CORDILL JT TEN, 1807 W CHANTICLEER RD | ANAHEIM | CA | 92804-5519 | |
| 7694756 | HELEN ABRAHAM | Address on file | | | | |
| 7196159 | HELEN ALICE GREAVES | Address on file | | | | |
| 7196159 | HELEN ALICE GREAVES | Address on file | | | | |
| 5902410 | Helen Almonte | Address on file | | | | |
| 5909753 | Helen Almonte | Address on file | | | | |
| 5906417 | Helen Almonte | Address on file | | | | |
| 5009257 | Helen Almonte d/b/a Crestview RCFE | Cavalli & Brewer, J Gary Gwilliam, Randall E Strauss, 1999 Harrison St., Suite 1600 | Oakland | CA | 94612 | |
| 5902411 | Helen Almonte d/b/a Crestview RCFE | J. Gary Gwilliam, Randall E. Strauss, Gwilliam, Ivary, Chiosso, Cavalli & Brewer, 1999 Harrison St., Suite 1600, | Oakland | CA | 94612 | |
| 5000466 | Helen Almonte d/b/a Crestview RCFE | Daniels Law, William A. Daniels, 15021 Ventura Blvd., #883 | Sherman Oaks | CA | 91403 | |
| 5000467 | Helen Almonte d/b/a Crestview RCFE | Haabbas & Associates, Omar I. Habbas, 675 N. First Street, Suite 1000 | San Jose | CA | 95112 | |
| 5906418 | Helen Almonte d/b/a Crestview RCFE | Omar I. Habbas, Haabbas & Associates, 675 N. First Street, Suite 1000 | San Jose | CA | 95112 | |
| 5909754 | Helen Almonte d/b/a Crestview RCFE | William A. Daniels, Daniels Law, 15021 Ventura Blvd., #883 | Sherman Oaks | CA | 91403 | |
| 7694757 | HELEN ANN KOEHLER | Address on file | | | | |
| 8268838 | Helen Annette Eberhart, Individually and as representative and/or successor-in-interest for Helen Becker, deceased | Address on file | | | | |
| 8268838 | Helen Annette Eberhart, Individually and as representative and/or successor-in-interest for Helen Becker, deceased | Address on file | | | | |
| 7775371 | HELEN ARNOLD STOVER | 320 13TH ST | ARCATA | CA | 95521-5919 | |
| 7694758 | HELEN ATLAS | Address on file | | | | |
| 7762463 | HELEN ATTRIDE | C/O US TRUST ATTN BETH GDANSKI, 5200 TOWN CENTER CIR STE 500 | BOCA RATON | FL | 33486-1018 | |
| 7694759 | HELEN AU | Address on file | | | | |
| 7162915 | HELEN AUGUSTINE | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7162915 | HELEN AUGUSTINE | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7694760 | HELEN B CLEMENS & | Address on file | | | | |
| 7765378 | HELEN B DILIBERTO & | NINA MARLOWE JT TEN, 769 BALRA DR | EL CERRITO | CA | 94530-3302 | |
| 7778238 | HELEN B ELRICH TTEE | ELRICH FAMILY TRUST, DTD 4/16/1998 SURVIVING SPOUSES TRUST, 812 WEST ST | PETALUMA | CA | 94952-2035 | |
| 7780179 | HELEN B HUFF | 3952 E GARFIELD DR | PAHRUMP | NV | 89061-0112 | |
| 7694761 | HELEN B MC GINTY | Address on file | | | | |
| 7694762 | HELEN B MEANS | Address on file | | | | |
| 7772539 | HELEN B PAPROCKI | 194 WESTON RD | ROCHESTER | NY | 14612-5625 | |
| 7143422 | Helen B Worley | Address on file | | | | |
| 7143422 | Helen B Worley | Address on file | | | | |
| 7143422 | Helen B Worley | Address on file | | | | |
| 7143422 | Helen B Worley | Address on file | | | | |
| 7777150 | HELEN B WYRICK | 1500 CATHERINE ST APT C302 | WALLA WALLA | WA | 99362-4281 | |
| 7694763 | HELEN BALDASSAR TR UA JUN 16 09 | Address on file | | | | |
| 7694764 | HELEN BARR | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7694765 | HELEN BENTON | Address on file | | | | |
| 7762967 | HELEN BERES & | MICHAEL BERES JT TEN, 363 S HIGHLAND AVE APT 402 | PITTSBURGH | PA | 15206-4258 | |
| 7694766 | HELEN BILSE COX | Address on file | | | | |
| 7763202 | HELEN BLIZINSKI & | PATTI A FROEBER JT TEN, 1906 WESTGATE AVE | ROYAL OAK | MI | 48073-4192 | |
| 7694767 | HELEN BRADY CUST | Address on file | | | | |
| 7694768 | HELEN C BENADERET CUST | Address on file | | | | |
| 7694769 | HELEN C COLLINS TR UA MAY 29 03 | Address on file | | | | |
| 7694770 | HELEN C DAVIDSON TR | Address on file | | | | |
| 7694771 | HELEN C ECKARD & | Address on file | | | | |
| 7785103 | HELEN C ECKARD & | RONALD L ECKARD JT TEN, 900 WOODRIDGE CT | YUBA CITY | CA | 95993 | |
| 7694775 | HELEN C LONG & MARY MARGARET | Address on file | | | | |
| 7694776 | HELEN C ROBINSON & | Address on file | | | | |
| 7774740 | HELEN C SHUMWAY CUST | ROBERT B SHUMWAY, CA UNIF TRANSFERS MIN ACT, 339 BARLETTA AVE | LAS VEGAS | NV | 89123-3080 | |
| 7694777 | HELEN C SHUMWAY CUST | Address on file | | | | |
| 7763849 | HELEN CAIN | 414 JOHNS SCHOOL RD | ARBUCKLE | CA | 95912-9741 | |
| 7694778 | HELEN CAROLAN | Address on file | | | | |
| 7694779 | HELEN CASEY RIDDELL | Address on file | | | | |
| 7764096 | HELEN CASSE | 927 BOURBON AVE | BATON ROUGE | LA | 70808-4820 | |
| 7764331 | HELEN CHIN & | FRANK CHIN JT TEN, 338 WOODSTOCK DR | STOCKTON | CA | 95207-5832 | |
| 7764341 | HELEN CHINN | 2668 BAYBERRY DR. | LODI | CA | 95242 | |
| 7694780 | HELEN CHIZU TOMITA TR | Address on file | | | | |
| 7188246 | Helen Christine Steenson | Address on file | | | | |
| 7188246 | Helen Christine Steenson | Address on file | | | | |
| 7694782 | HELEN CLARK JACKSON & | Address on file | | | | |
| 7842861 | HELEN CURRY & | ALVIN L BROWN JT TEN, C/O ALVIN L BROWN, 8061 CHARDONAY CT | SANJOSE | CA | 95135-1411 | |
| 7694783 | HELEN CURRY & ALVIN L BROWN | Address on file | | | | |
| 7762166 | HELEN D ALEXANDER | C/O COLIN SPENCE (EXECUTOR), 14 MOUNT RAINIER CT | SAN RAFAEL | CA | 94903-1023 | |
| 7694784 | HELEN D CASTIGLIONI TTEE | Address on file | | | | |
| 7694785 | HELEN D D AVANZO | Address on file | | | | |
| 7152833 | Helen D Sprain | Address on file | | | | |
| 7152833 | Helen D Sprain | Address on file | | | | |
| 7152833 | Helen D Sprain | Address on file | | | | |
| 7152833 | Helen D Sprain | Address on file | | | | |
| 7152833 | Helen D Sprain | Address on file | | | | |
| 7152833 | Helen D Sprain | Address on file | | | | |
| 7694786 | HELEN DARBY | Address on file | | | | |
| 7765119 | HELEN DAWSON | C/O SHEILA HAMMOND, 4120 FOREST PARK AVE | SAINT LOUIS | MO | 63108-2809 | |
| 7773377 | HELEN DEMITROPULOS RATTO | 3703 ANDALUCIA CT | SAN RAMON | CA | 94583-2012 | |
| 7784498 | HELEN DEWEY BRAZELTON | TR UA JUL 26 1999, HELEN DEWEY BRAZELTON 1999 TRUST, 2155 UPAS PL | FLORENCE | OR | 97439-9761 | |
| 7767862 | HELEN DEWEY BRAZELTON | TR UA JUL 26 99 THE HELEN DEWEY, BRAZELTON 1999 TRUST, 2155 UPAS PL | FLORENCE | OR | 97439-9761 | |
| 7767863 | HELEN DONNA DYMON TR | UA OCT 12 99 THE HELEN, DONNA DYMON REVOCABLE TRUST, 4112 PADDLING PASS | SAN ANTONIO | TX | 78253-6479 | |
| 7765510 | HELEN DONNELLY | C23 JUNIPER E | YARMOUTH | ME | 04096-1434 | |
| 7694787 | HELEN E ALLEN | Address on file | | | | |
| 7694788 | HELEN E ALLEN CUST | Address on file | | | | |
| 7694789 | HELEN E ARNAUDO | Address on file | | | | |
| 7694791 | HELEN E ARNAUDO & | Address on file | | | | |
| 7762548 | HELEN E BAIKIE | 531 TRINIDAD CIR | UNION CITY | CA | 94587-4120 | |
| 7694792 | HELEN E BAIKIE TTEE | Address on file | | | | |
| 7694793 | HELEN E BROSIO & | Address on file | | | | |
| 7694794 | HELEN E CLARK | Address on file | | | | |
| 7694795 | HELEN E DALTON TR UA MAY 22 03 | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7765131 | HELEN E DAYTON | 20 ANDERSON RD | GREENWICH | CT | 06830-6744 | |
| 7694796 | HELEN E DILLON | Address on file | | | | |
| 7694797 | HELEN E JENSEN | Address on file | | | | |
| 7694798 | HELEN E LEITHOLD & | Address on file | | | | |
| 7694799 | HELEN E PRIDE | Address on file | | | | |
| 7694800 | HELEN E SCHLICHTMANN & LAURA E | Address on file | | | | |
| 7175525 | Helen E. Roberts | Address on file | | | | |
| 7175525 | Helen E. Roberts | Address on file | | | | |
| 7175525 | Helen E. Roberts | Address on file | | | | |
| 7175525 | Helen E. Roberts | Address on file | | | | |
| 7175525 | Helen E. Roberts | Address on file | | | | |
| 7175525 | Helen E. Roberts | Address on file | | | | |
| 7462157 | Helen Eberhart | Address on file | | | | |
| 7462157 | Helen Eberhart | Address on file | | | | |
| 7168922 | Helen Eberhart | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168922 | Helen Eberhart | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7694801 | HELEN ELENOR ALLEN | Address on file | | | | |
| 7189564 | Helen Elizabeth Elizaldi | Address on file | | | | |
| 7189564 | Helen Elizabeth Elizaldi | Address on file | | | | |
| 7694803 | HELEN ELIZABETH MAXWELL | Address on file | | | | |
| 7141236 | Helen Esquieres Roallos | Address on file | | | | |
| 7141236 | Helen Esquieres Roallos | Address on file | | | | |
| 7141236 | Helen Esquieres Roallos | Address on file | | | | |
| 7141236 | Helen Esquieres Roallos | Address on file | | | | |
| 7766003 | HELEN ETCHEVERRY | 232 W 3RD ST | BATTLE MOUNTAIN | NV | 89820-1944 | |
| 7694804 | HELEN EUGENIA LUND | Address on file | | | | |
| 7189565 | Helen Eunice Gehrett | Address on file | | | | |
| 7189565 | Helen Eunice Gehrett | Address on file | | | | |
| 7763206 | HELEN F BLOCK | ATTN BRUCE BLOCK, 4200 MERIDIAN RD | OKEMOS | MI | 48864-3126 | |
| 7767328 | HELEN F GROSS | 10237 NE MORRIS ST | PORTLAND | OR | 97220-2835 | |
| 7784698 | HELEN F PAUP | 22 W PALMAIRE | PHOENIX | AZ | 85021-8746 | |
| 7694805 | HELEN F PAUP | Address on file | | | | |
| 7777715 | HELEN F POWELL TOD | MARGARET C POWELL, SUBJECT TO STA TOD RULES, 146 HIGH RIDGE AVE | RIDGEFIELD | CT | 06877-4423 | |
| 7694808 | HELEN F ROSE CUST | Address on file | | | | |
| 7165670 | Helen Ferguson | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165670 | Helen Ferguson | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7769937 | HELEN FONG LEE | 1422 E 55TH ST | CHICAGO | IL | 60615-5409 | |
| 7694809 | HELEN G ALFANO | Address on file | | | | |
| 7694810 | HELEN G CLAYTON TR UA JUL 27 01 | Address on file | | | | |
| 7694811 | HELEN G FABER | Address on file | | | | |
| 7694812 | HELEN G LEE & | Address on file | | | | |
| 7694813 | HELEN G PRONGOS TR UA OCT 24 96 | Address on file | | | | |
| 7786266 | HELEN G STREET | 8545 W DAKOTA AVE B102 | LAKEWOOD | CO | 80226-3058 | |
| 7694814 | HELEN GENIA GAUGHRAN | Address on file | | | | |
| 7766817 | HELEN GEORGE | 8401 BETTY LN | EL CERRITO | CA | 94530-2517 | |
| 7694815 | HELEN GIORDANO | Address on file | | | | |
| 7694816 | HELEN GOLDRICK | Address on file | | | | |
| 7767052 | HELEN GOLOSMAN | 1610 COLLEGE AVE | PALO ALTO | CA | 94306-1228 | |
| 7694817 | HELEN GRACE SMITH | Address on file | | | | |
| 7902318 | Helen Greiner IRA | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7783061 | HELEN GUICHARD | 27 CAMELFORD PLACE | OAKLAND | CA | 94611-2535 | |
| 7694818 | HELEN H ADKINS | Address on file | | | | |
| 7694819 | HELEN H CHAO | Address on file | | | | |
| 7767063 | HELEN H GONG | 2201 BALBOA ST APT 4 | SAN FRANCISCO | CA | 94121-3028 | |
| 7768028 | HELEN H HILL | 2208 JAEGER ST | BELLINGHAM | WA | 98225-2114 | |
| 4922257 | HELEN H PARK DC | 1100 LAUREL ST #B | SAN CARLOS | CA | 94070 | |
| 7770044 | HELEN HALL LEON | 9103 GREAT HERON CIR | ORLANDO | FL | 32836-5486 | |
| 7694820 | HELEN HAYES | Address on file | | | | |
| 7778007 | HELEN HING LEE TTEE | PING Y LEE & HELEN HING LEE REV TRUST, U/A DTD 06/08/2004, 8275 CLIFFCREST DR | SACRAMENTO | CA | 95828-6612 | |
| 7694823 | HELEN HOM | Address on file | | | | |
| 7694824 | HELEN HOM TR | Address on file | | | | |
| 7768301 | HELEN HUANG | 812 SECO VERDE AVE | HENDERSON | NV | 89015-5953 | |
| 7766441 | HELEN HUIE TR UA NOV 03 95 THE | FRANK AND HELEN HUIE TRUST, 401 SANTA CLARA AVE APT 220 | OAKLAND | CA | 94610-1912 | |
| 5903992 | Helen Hung | Address on file | | | | |
| 7777480 | HELEN HWE CHING YEN & | CECILIA YEN WONG TTEES, HELEN HWE CHING YEN TRUST DTD 03/28/2005, 468 ULLOA ST | SAN FRANCISCO | CA | 94127-1231 | |
| 7694825 | HELEN I CHILTON | Address on file | | | | |
| 7694826 | HELEN I ROWE | Address on file | | | | |
| 7694827 | HELEN ILSE LETTICE TR | Address on file | | | | |
| 7763695 | HELEN J BUCK TR HELEN J BUCK | REVOCABLE LIVING TRUST, UA JUN 7 89, 506 GATLIFF AVE | EUREKA | CA | 95503-6453 | |
| 7694828 | HELEN J CALA & | Address on file | | | | |
| 7762174 | HELEN J CLARKE TR UA JUL 26 04 | THE ALFRED H CLARKE DISCLAIMER, TRUST, 211 WEBER ST | WOODLAND | CA | 95695-2927 | |
| 7694829 | HELEN J FONG CUST | Address on file | | | | |
| 7694831 | HELEN J FONG CUST | Address on file | | | | |
| 7694833 | HELEN J FONG CUSTODIAN | Address on file | | | | |
| 7694835 | HELEN J GAETANO & | Address on file | | | | |
| 7694836 | HELEN J HAMILTON | Address on file | | | | |
| 7767690 | HELEN J HARRISON & | GIRDENOUS HARRISON JT TEN, 4520 MELODY DR APT B | CONCORD | CA | 94521-2416 | |
| 7780122 | HELEN J PENN | 123 ANN DR | PORTLAND | TX | 78374-1425 | |
| 7772738 | HELEN J PENN & | ROBERT L PENN JT TEN, 123 ANN DR | PORTLAND | TX | 78374-1425 | |
| 7694837 | HELEN J SOTIRIADIS CUST | Address on file | | | | |
| 7694838 | HELEN JACKSON TOD | Address on file | | | | |
| 7184340 | Helen Janes Carbonaro | Address on file | | | | |
| 7184340 | Helen Janes Carbonaro | Address on file | | | | |
| 7225755 | Helen Janes Carbonaro as Trustee for the Charles P. & Helen J. Carbonaro Revocable Trust | James P. Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7694839 | HELEN JARMAKOWICZ & | Address on file | | | | |
| 7694840 | HELEN JEAN ROBBINS TR | Address on file | | | | |
| 7192772 | HELEN JOHNSON | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192772 | HELEN JOHNSON | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7694841 | HELEN JOSEPHINE CARTER | Address on file | | | | |
| 4922258 | HELEN JOYCE WHITMORE TRUST | 4948 N ARTHUR AVE | FRESNO | CA | 93705 | |
| 7782169 | HELEN K GROOME | 36965 FRUITLAND MESA RD | CRAWFORD | CO | 81415-9402 | |
| 7694842 | HELEN K KOIVU TR | Address on file | | | | |
| 7694844 | HELEN KAGARAKIS & | Address on file | | | | |
| 7694843 | HELEN KAGARAKIS & | Address on file | | | | |
| 7694845 | HELEN KAGARAKIS & | Address on file | | | | |
| 7769693 | HELEN KATHERINE LAHANN | 145 MAHOLA ST | MAKAWAO | HI | 96768-9333 | |
| 7694846 | HELEN KOCI | Address on file | | | | |
| 6065347 | Helen Koehnen | Address on file | | | | |
| 7779751 | HELEN L ABRUZZINI | 2025 BUENA VISTA AVE | GILROY | CA | 95020-9052 | |
| 7694847 | HELEN L ALMACEN | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 3598 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7694848 | HELEN L BENNETT | Address on file | | | | |
| 7779029 | HELEN L BOWLER | 4656 GERTRUDE DR | FREMONT | CA | 94536-7319 | |
| 7764342 | HELEN L CHINN | 2668 BAYBERRY DR. | LODI | CA | 95242 | |
| 7694850 | HELEN L DEAGUERO | Address on file | | | | |
| 7694851 | HELEN L DOUGLAS TOD | Address on file | | | | |
| 7694852 | HELEN L FELDSCHER | Address on file | | | | |
| 7767027 | HELEN L GOLD & | HOWARD J GOLD JT TEN, 8135 WOODLAWN AVE | MUNSTER | IN | 46321-1714 | |
| 7767028 | HELEN L GOLD CUST | HOWARD J GOLD, UNIF GIFT MIN ACT IND, 8135 WOODLAWN AVE | MUNSTER | IN | 46321-1714 | |
| 7764830 | HELEN L H CRAIG | C/O THOMAS G CRAIG EX, 32 RIVERBEND RD | YORK | ME | 03909-1605 | |
| 7694853 | HELEN L HARRINGTON | Address on file | | | | |
| 7694854 | HELEN L PORTER TR UA DEC 21 | Address on file | | | | |
| 7773525 | HELEN L RENSHAW & ANDREW L | RENSHAW JT TEN, 629 S CASINO CENTER BLVD | LAS VEGAS | NV | 89101-6613 | |
| 7773848 | HELEN L ROGERS & DIANE M SALES | TR UA AUG 14 07 THE ROGERS FAMILY, LIVING TRUST, 637 UNIVERSITY AVE | LOS ALTOS | CA | 94022-3522 | |
| 7773946 | HELEN L ROSSI | 4013 166TH AVE NE | REDMOND | WA | 98052-5421 | |
| 7775318 | HELEN L STIER | 37353 CYPRESS AVE | BURNEY | CA | 96013-4449 | |
| 7776364 | HELEN L VUKASIN | 110 LAMBERTVILLE HOPEWELL RD | HOPEWELL | NJ | 08525-2905 | |
| 7767864 | HELEN L WOO TR UA NOV 15 07 THE | HELEN L WOO REVOCABLE TRUST, 262 7TH ST | OAKLAND | CA | 94607-4442 | |
| 7694855 | HELEN L YEE & | Address on file | | | | |
| 7694856 | HELEN LAI LUM & BARON | Address on file | | | | |
| 7694857 | HELEN LANE DILG | Address on file | | | | |
| 7694858 | HELEN LEE & | Address on file | | | | |
| 7169396 | Helen Lee Hekman | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169396 | Helen Lee Hekman | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169396 | Helen Lee Hekman | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169396 | Helen Lee Hekman | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7694859 | HELEN LEITHOLD | Address on file | | | | |
| 7777910 | HELEN LEONA GAFNER TTEE OF | THE GARNER LIVING TR U/A, DTD 04/04/97, 12617 STILLBROOK DR | BAKERSFIELD | CA | 93311-9588 | |
| 7694860 | HELEN LEONG | Address on file | | | | |
| 7145359 | Helen Leslie Saita | Address on file | | | | |
| 7145359 | Helen Leslie Saita | Address on file | | | | |
| 7145359 | Helen Leslie Saita | Address on file | | | | |
| 7145359 | Helen Leslie Saita | Address on file | | | | |
| 7145216 | Helen Little | Address on file | | | | |
| 7145216 | Helen Little | Address on file | | | | |
| 7145216 | Helen Little | Address on file | | | | |
| 7145216 | Helen Little | Address on file | | | | |
| 7694861 | HELEN LOH WEN | Address on file | | | | |
| 7782742 | HELEN LOHMAN BODINGTON & | CELIA LOUISE BODINGTON TR I, LOHMANN CEMETERY PLOT FUND, 8683 WAGNER CREEK RD | TALENT | OR | 97540-7792 | |
| 7694862 | HELEN LOIS SCHWAB CUST | Address on file | | | | |
| 7694863 | HELEN LOUISE LEE | Address on file | | | | |
| 7694864 | HELEN LYNNETTE GILMORE IRWIN & | Address on file | | | | |
| 7694865 | HELEN M BLACKBURN | Address on file | | | | |
| 7767865 | HELEN M BOYER TR UA SEP 08 05 | THE HELEN M BOYER TRUST, 633 DESOTO LN | INDIAN HARBOUR BEACH | FL | 32937-4009 | |
| 7694866 | HELEN M BRADFISH CUST | Address on file | | | | |
| 7933883 | HELEN M COX.;. | 2834 PACHECO STREET | SAN FRANCISCO | CA | 94116 | |
| 7694867 | HELEN M GEHRINGER TR | Address on file | | | | |
| 7694868 | HELEN M GUERRA TR | Address on file | | | | |
| 7694869 | HELEN M GWOREK | Address on file | | | | |
| 7767432 | HELEN M HABEEB & | GEORGE JOSEPH HABEEB JT TEN, 490 BARCELONA DR | MILLBRAE | CA | 94030-1135 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7916876 | Helen M Habeeb & George Joseph Habeeb Jt TEN | Address on file | | | | |
| 7694870 | HELEN M HEITMAN | Address on file | | | | |
| 7694871 | HELEN M HILDRETH TR HELEN M | Address on file | | | | |
| 7786081 | HELEN M HOLT | 1860 BUTLER AVE | SOUTH ST PAUL | MN | 55075-1075 | |
| 7694872 | HELEN M HONG | Address on file | | | | |
| 7327055 | Helen M Jennings | Pending, 3978 Shadowhill Drive | Santa Rosa | CA | 95404 | |
| 7694873 | HELEN M KEEFER TTEE | Address on file | | | | |
| 7694874 | HELEN M LLOREN CUST | Address on file | | | | |
| 7694875 | HELEN M MURPHY | Address on file | | | | |
| 7694877 | HELEN M PENDERGAST TR | Address on file | | | | |
| 7694878 | HELEN M PERRIN | Address on file | | | | |
| 7694879 | HELEN M POLK CUST | Address on file | | | | |
| 7773053 | HELEN M POLLASTRINI & | LAWRENCE P POLLASTRINI JR, JT TEN, 662 W QUINCY AVE | CLOVIS | CA | 93619-4827 | |
| 7773257 | HELEN M QUEENAN | 46582 PASEO PADRE PKWY | FREMONT | CA | 94539-6933 | |
| 7774284 | HELEN M SAYRE & | TIMOTHY L HENARD JT TEN, 4930 EAGLEVILLE PIKE | CHAPEL HILL | TN | 37034-2418 | |
| 6082235 | HELEN M SIMVOULAKIS FOOTHILL OAKS CTR - 1449 E F S | 620 Hedburg Way Ste. 17 | Oakdale | CA | 95361 | |
| 7779198 | HELEN M STONE-EISENSTARK TTEE | EDWARD M EISENSTARK 2006 TR, UA DTD 02 10 06, 22 HEYFORD CIR | SANTA ROSA | CA | 95401-9135 | |
| 7775531 | HELEN M SWAN | 6421 NE ARROWHEAD DR | KENMORE | WA | 98028-5807 | |
| 7694880 | HELEN M THOMPSON | Address on file | | | | |
| 7777238 | HELEN M YOUNG | 8820 BLUFF LN | FAIR OAKS | CA | 95628-6413 | |
| 7165316 | HELEN M. FLADSETH AS TRUSTEE OF THE DONALD C. FLADSETH AND HELEN M. FLADSETH TRUST DATED NOVEMBER 14, 1996 | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7165316 | HELEN M. FLADSETH AS TRUSTEE OF THE DONALD C. FLADSETH AND HELEN M. FLADSETH TRUST DATED NOVEMBER 14, 1996 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7145285 | Helen M. Jurgenson | Address on file | | | | |
| 7145285 | Helen M. Jurgenson | Address on file | | | | |
| 7145285 | Helen M. Jurgenson | Address on file | | | | |
| 7145285 | Helen M. Jurgenson | Address on file | | | | |
| 5922189 | Helen M. Lewis-Aris | Address on file | | | | |
| 5922187 | Helen M. Lewis-Aris | Address on file | | | | |
| 5922188 | Helen M. Lewis-Aris | Address on file | | | | |
| 5922186 | Helen M. Lewis-Aris | Address on file | | | | |
| 7199785 | Helen MacLeod | Address on file | | | | |
| 7199785 | Helen MacLeod | Address on file | | | | |
| 7694881 | HELEN MARGARET WATERS | Address on file | | | | |
| 7764716 | HELEN MARIA CORNIOLA TR HELEN | MARIA, CORNIOLA TRUST UA JUL 25 97, PO BOX 208 | SANTA ROSA | CA | 95402-0208 | |
| 7694883 | HELEN MARIE BACHTOLD | Address on file | | | | |
| 7764803 | HELEN MARIE COWSER | 8854 WORTHINGWOODS PL | POWELL | OH | 43065-9519 | |
| 7785827 | HELEN MARIE KING TR UA JUN 23 89 | THE EUGENE T & HELEN MARIE KING, 1989 TRUST, 1664 FOOTHILL PARK CIR | LAFAYETTE | CA | 94549-2205 | |
| 7786022 | HELEN MARIE KING TR UA JUN 23 89 | THE EUGENE T & HELEN MARIE KING, 1989 TRUST, 4756 CLAYTON RD APT 334 | CONCORD | CA | 94521-2981 | |
| 7694884 | HELEN MARIE MORRIS | Address on file | | | | |
| 7780345 | HELEN MARTIN | 7715 WILLOW DANCE RD | MECHANICSVILLE | VA | 23111-7554 | |
| 7694885 | HELEN MARTIN MURPHY TR HELEN | Address on file | | | | |
| 7694886 | HELEN MAUCK CUST | Address on file | | | | |
| 7694888 | HELEN MAXINE CELY | Address on file | | | | |
| 7322677 | Helen McDaniel Living Trust, Helen McDaniel Trustee | Address on file | | | | |
| 7144214 | Helen McHone | Address on file | | | | |
| 7144214 | Helen McHone | Address on file | | | | |
| 7144214 | Helen McHone | Address on file | | | | |
| 7144214 | Helen McHone | Address on file | | | | |
| 7188247 | Helen McHone | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7188247 | Helen McHone | Address on file | | | | |
| 7462622 | HELEN MICAEL HAGOS | Address on file | | | | |
| 7462622 | HELEN MICAEL HAGOS | Address on file | | | | |
| 7462622 | HELEN MICAEL HAGOS | Address on file | | | | |
| 7462622 | HELEN MICAEL HAGOS | Address on file | | | | |
| 7771508 | HELEN MILLER | 9608 CALVINE RD | SACRAMENTO | CA | 95829-9407 | |
| 7694889 | HELEN NICHLEY | Address on file | | | | |
| 7694890 | HELEN NICKERMAN | Address on file | | | | |
| 7694891 | HELEN NICKLAS | Address on file | | | | |
| 7694892 | HELEN NIX | Address on file | | | | |
| 7694893 | HELEN O WASSUM | Address on file | | | | |
| 7694894 | HELEN ORTIZ CUST | Address on file | | | | |
| 7772447 | HELEN OWEN CUST | CHRISTOPHER EDWARD OWEN, UNIF GIFT MIN ACT CA, 3740 VIREO AVE | SANTA CLARA | CA | 95051-4573 | |
| 7772446 | HELEN OWEN CUST | CHRISTOPHER OWEN, UNIF GIFT MIN ACT, 3740 VIREO AVE | SANTA CLARA | CA | 95051-4573 | |
| 7772445 | HELEN OWEN CUST | CHRISTOPHER OWEN, UNIF GIFT MIN ACT CA, 3740 VIREO AVE | SANTA CLARA | CA | 95051-4573 | |
| 7694895 | HELEN OWEN CUST | Address on file | | | | |
| 7694896 | HELEN P ARBUES TR UDT APR 7 92 | Address on file | | | | |
| 7764809 | HELEN P COX | 49 COLONIAL RD | NEEDHAM | MA | 02492-1612 | |
| 7694897 | HELEN P STEWART | Address on file | | | | |
| 7775650 | HELEN P TARON TR UA DEC 22 92 | HELEN P TARON 1992 REVOCABLE, TRUST, 5524 LOMA OAK CT | SACRAMENTO | CA | 95842-2162 | |
| 7694898 | HELEN P TARON TR UA DEC 22 92 | Address on file | | | | |
| 7694899 | HELEN PAGANO | Address on file | | | | |
| 7694900 | HELEN PARRY | Address on file | | | | |
| 7768029 | HELEN PATRICIA HILL & | ROBERT G HILL JT TEN, 4216 BERRENDO DR | SACRAMENTO | CA | 95864-3025 | |
| 7694901 | HELEN PICKETT TR UA AUG 10 07 THE | Address on file | | | | |
| 7772967 | HELEN PILHASHY | C/O MILTON PILHASHY EX, PO BOX 377 | ROSS | CA | 94957-0377 | |
| 7694902 | HELEN POLGAR & | Address on file | | | | |
| 7783522 | HELEN POPE PUTNAM | 1204 RYAN AVE | CARROLLTON | TX | 75006-3918 | |
| 7187545 | Helen Prielipp | Address on file | | | | |
| 7177424 | Helen Prielipp | Address on file | | | | |
| 7694903 | HELEN QUAN | Address on file | | | | |
| 7694904 | HELEN R ARZIMANOGLOU | Address on file | | | | |
| 7694905 | HELEN R AVERY | Address on file | | | | |
| 7694906 | HELEN R BELL TTEE | Address on file | | | | |
| 7763261 | HELEN R BOLES | C/O CLIFF BOLES, 13320 HIGHWAY 99 UNIT 106 | EVERETT | WA | 98204-5475 | |
| 7784367 | HELEN R CRABB TR | HELEN R CRABB TRUST UA AUG 5 92, 5997 DRY OAK DRIVE | SAN JOSE | CA | 95120-1768 | |
| 7694907 | HELEN R ESPOSITO CUST | Address on file | | | | |
| 7694908 | HELEN R ESPOSITO CUST | Address on file | | | | |
| 7768198 | HELEN R HONBO | 5351 STAR PINE RD | CARPINTERIA | CA | 93013-1432 | |
| 7768292 | HELEN R HOWERY TR HELEN R HOWERY | 706 PRIMROSE LN | BENICIA | CA | 94510-3817 | |
| 7786524 | HELEN R HUBBARD & | MICHAEL J HUBBARD &, ROSEADA BEGGS JT TEN, 1112 CHAMPAGNE LN | MANTECA | CA | 95337-6814 | |
| 7786819 | HELEN R HUBBARD & | MICHAEL J HUBBARD &, ROSEADA BEGGS JT TEN, 1112 CHAMPANGE LN | MANTECA | CA | 95337-6814 | |
| 7773817 | HELEN R RODER | 2016 BEEBEE ST | SAN LUIS OBISPO | CA | 93401-5003 | |
| 7694909 | HELEN R ST ANDRE TR UA JUL 17 96 | Address on file | | | | |
| 7776075 | HELEN R TURNMIRE | 3516 E DINUBA AVE | FRESNO | CA | 93725-9656 | |
| 7776274 | HELEN R VICINI | THE ESTATE OF HELEN R VICINI, 7919 CHENEY RIDGE RD | LINCOLN | NE | 68516-3874 | |
| 7694910 | HELEN R YOST | Address on file | | | | |
| 7694911 | HELEN REED | Address on file | | | | |
| 7142797 | Helen Renee Roberts | Address on file | | | | |
| 7142797 | Helen Renee Roberts | Address on file | | | | |
| 7142797 | Helen Renee Roberts | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7142797 | Helen Renee Roberts | Address on file | | | | |
| 7773681 | HELEN RITTER | C/O JIM COPELAND, 1006 SE 380TH AVE | WASHOUGAL | WA | 98671-9728 | |
| 7767867 | HELEN RIZZO TR UA SEP 11 01 THE | HELEN RIZZO 2001 TRUST, C/O KATE JONES, 10 WOODGREEN ST | SANTA ROSA | CA | 95409-5914 | |
| 7773845 | HELEN ROGAL CUST | KAREN ANN ROGAL, UNIF GIFT MIN ACT MI, 4555 PINE DR | NEWBURGH | IN | 47630-2827 | |
| 7694912 | HELEN ROGERS HALADYNA | Address on file | | | | |
| 7694913 | HELEN ROSE HUBBARD TR | Address on file | | | | |
| 7694916 | HELEN RUIZ TR UA APR 02 00 | Address on file | | | | |
| 7694917 | HELEN S NAVARRETTE | Address on file | | | | |
| 7773785 | HELEN S ROBINSON | 3328 UNIVERSITY BLVD E | TUSCALOOSA | AL | 35404-4340 | |
| 7933884 | HELEN SAKAI.;. | 2911 FERNWOOD DR | LODI | CA | 95242 | |
| 7199962 | Helen Sedwick, individually, and as trustee of the Helen M. Sedwick Revocable Trust | Address on file | | | | |
| 7199962 | Helen Sedwick, individually, and as trustee of the Helen M. Sedwick Revocable Trust | Address on file | | | | |
| 7774862 | HELEN SISSON | 10025 LEBANON DR | CUPERTINO | CA | 95014-2679 | |
| 7694918 | HELEN SLOAN & | Address on file | | | | |
| 7767123 | HELEN SONGEY CUST | ALBERT OTTO GOTZMER, NV UNIF TRANSFERS MIN ACT, 11172 W FROST ST | STAR | ID | 83669-5492 | |
| 7694919 | HELEN SOO HOO & | Address on file | | | | |
| 7775077 | HELEN SOOKLARIS CUST | ANTHONY SOOKLARIS JR, UNIF GIFT MIN ACT CALIFORNIA, 2925 ARGUELLO DR | BURLINGAME | CA | 94010-5801 | |
| 7775076 | HELEN SOOKLARIS CUST | ANTHONY SOOKLARIS, UNIF GIFT MIN ACT CALIFORNIA, 2925 ARGUELLO DR | BURLINGAME | CA | 94010-5801 | |
| 7694920 | HELEN SPENCER | Address on file | | | | |
| 7775156 | HELEN SPRAGENS TR UA OCT 4 90 | THE SPRAGENS FAMILY TRUST, 3 DEVON CIR | PLEASANT HILL | CA | 94523-2562 | |
| 7694921 | HELEN STANDRIDGE | Address on file | | | | |
| 7694922 | HELEN SUE CLAUSEN | Address on file | | | | |
| 7462769 | Helen Sunghe Kim | Address on file | | | | |
| 7198834 | Helen Sunghe Kim | Address on file | | | | |
| 7198834 | Helen Sunghe Kim | Address on file | | | | |
| 7462769 | Helen Sunghe Kim | Address on file | | | | |
| 5922191 | Helen Swagerty | Address on file | | | | |
| 5922192 | Helen Swagerty | Address on file | | | | |
| 5922193 | Helen Swagerty | Address on file | | | | |
| 5922190 | Helen Swagerty | Address on file | | | | |
| 7767868 | HELEN T CHONG TR | 08 28 90, HELEN T CHONG SEMI-REV LIVING TRUST, 3439 WOODLAWN DR | HONOLULU | HI | 96822-1473 | |
| 7766305 | HELEN T FOERSTER TR UDT MAY 2 88 | 874 LOCKHAVEN DR | LOS ALTOS | CA | 94024-7031 | |
| 7694923 | HELEN T HOMSHER | Address on file | | | | |
| 7772631 | HELEN T PATRINOS & | CHRISTINE D PATRINOS JT TEN, 1026 AUBURN AVE | SAN LEANDRO | CA | 94579-1423 | |
| 7694924 | HELEN TAYLOR | Address on file | | | | |
| 5922197 | Helen Terry | Address on file | | | | |
| 5922195 | Helen Terry | Address on file | | | | |
| 5922198 | Helen Terry | Address on file | | | | |
| 5922194 | Helen Terry | Address on file | | | | |
| 7694925 | HELEN TOGHER & | Address on file | | | | |
| 7694926 | HELEN TOGHER & MARGO M PULLAM | Address on file | | | | |
| 7694927 | HELEN V BOSSHARD | Address on file | | | | |
| 7763812 | HELEN V BUTLER & | KENNETH J COOK JT TEN, 25880 MIDDLEBURY WAY | SUN CITY | CA | 92586-2668 | |
| 7764984 | HELEN V DALLAS TOD | KAREN CHABIEL, SUBJECT TO STA TOD RULES, 572 BRYDEN WAY | MARYSVILLE | CA | 95901-4621 | |
| 7780228 | HELEN V HALL TR | UA 09 12 00, HALL FAMILY TRUST, 2450 AHERN ST | MARYSVILLE | CA | 95901-3355 | |
| 7694928 | HELEN V SMITH TR UA FEB 4 94 | Address on file | | | | |
| 7328453 | Helen VanDrew, Individually and as Representative or successor-in-interest for Berniece Edna Schmidt, Deceased | Address on file | | | | |
| 7328453 | Helen VanDrew, Individually and as Representative or successor-in-interest for Berniece Edna Schmidt, Deceased | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 3602 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7328453 | Helen VanDrew, Individually and as Representative or successor-in-interest for Berniece Edna Schmidt, Deceased | Address on file | | | | |
| 7328453 | Helen VanDrew, Individually and as Representative or successor-in-interest for Berniece Edna Schmidt, Deceased | Address on file | | | | |
| 7694929 | HELEN W CHIN & | Address on file | | | | |
| 7694930 | HELEN W PLUNKETT TR UA APR 9 91 | Address on file | | | | |
| 7694931 | HELEN W ROSS TR UA MAR 2 89 | Address on file | | | | |
| 7694932 | HELEN WALLIS PHILLIPS | Address on file | | | | |
| 6013663 | HELEN WANG | Address on file | | | | |
| 7694933 | HELEN WHITFIELD | Address on file | | | | |
| 7783785 | HELEN WHITTINGTON TR | HELEN WHITTINGTON TRUST, UA APR 26 95, 5960 WAGON WHEEL WAY | PARADISE | CA | 95969-3065 | |
| 7783073 | HELEN WILLIAMS HAMBY | PO BOX 356 | ALBION | CA | 95410-0356 | |
| 7694934 | HELEN Y GORE & | Address on file | | | | |
| 7694935 | HELEN YEN & | Address on file | | | | |
| 7777237 | HELEN YOUNG | 3418 CHURIN DR | MOUNTAIN VIEW | CA | 94040-4533 | |
| 7782766 | HELEN YOUNG BRONSON | 3360 MAGNOLIA AVE | LONG BEACH | CA | 90806 | |
| 7782434 | HELEN YOUNG BRONSON | 3360 MAGNOLIA AVE | LONG BEACH | CA | 90806-1234 | |
| 7784499 | HELEN YWIGH TR | 09 22 99, THE HELEN WIGH FAMILY TRUST, PO BOX 582 | KINGSBURG | CA | 93631-0582 | |
| 7783827 | HELEN ZBYDNIEWSKI | PO BOX 761398 | LOS ANGELES | CA | 90076-1398 | |
| 5922200 | Helena A Kelly | Address on file | | | | |
| 5922201 | Helena A Kelly | Address on file | | | | |
| 5922203 | Helena A Kelly | Address on file | | | | |
| 5922202 | Helena A Kelly | Address on file | | | | |
| 5922199 | Helena A Kelly | Address on file | | | | |
| 7694936 | HELENA ANNETTE DAVIS | Address on file | | | | |
| 7764301 | HELENA CHENG CUST | ALEX JEFFREY CHEUNG UNDER THE CA, UNIF TRANSFERS TO MINORS ACT, 33 SAN ANSELMO AVE | SAN FRANCISCO | CA | 94127-1511 | |
| 7694938 | HELENA D WHISTLER | Address on file | | | | |
| 5903383 | Helena Donzeli | Address on file | | | | |
| 5907260 | Helena Donzelli | Address on file | | | | |
| 5903384 | Helena Donzelli | Address on file | | | | |
| 5941578 | Helena Donzelli | Address on file | | | | |
| 7198307 | HELENA EDITH MEYER | Address on file | | | | |
| 7198307 | HELENA EDITH MEYER | Address on file | | | | |
| 7182288 | Helena Elizabeth Donzelli | Address on file | | | | |
| 7182288 | Helena Elizabeth Donzelli | Address on file | | | | |
| 7192372 | Helena Elizabeth Donzelli | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7192372 | Helena Elizabeth Donzelli | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7694939 | HELENA FLANDERS | Address on file | | | | |
| 7694940 | HELENA HELMOLD | Address on file | | | | |
| 7188248 | Helena Leal | Address on file | | | | |
| 7188248 | Helena Leal | Address on file | | | | |
| 5904669 | Helena Longin | Address on file | | | | |
| 7162675 | HELENA LONGIN | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7162675 | HELENA LONGIN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa | | CA | 95401 | |
| 7694941 | HELENA LOUISE FISK | Address on file | | | | |
| 7694942 | HELENA M PACHOLUK | Address on file | | | | |
| 7842918 | HELENA M PACHOLUK TOD | MARTIN J PACHOLUK, SUBJECT TO STA TOD RULES, 680 LOMA VISTA TER | PACIFICA | CA | 94044-2423 | |
| 7198697 | Helena May Grainger-Waite | Address on file | | | | |
| 7198697 | Helena May Grainger-Waite | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 3603 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7198697 | Helena May Grainger-Waite | Address on file | | | | |
| 7198697 | Helena May Grainger-Waite | Address on file | | | | |
| 7198697 | Helena May Grainger-Waite | Address on file | | | | |
| 7198697 | Helena May Grainger-Waite | Address on file | | | | |
| 5922207 | Helena Modell | Address on file | | | | |
| 5922205 | Helena Modell | Address on file | | | | |
| 5922209 | Helena Modell | Address on file | | | | |
| 5922204 | Helena Modell | Address on file | | | | |
| 5922206 | Helena Modell | Address on file | | | | |
| 5922210 | Helena Rawlin | Address on file | | | | |
| 7694943 | HELENA S VIZCARRA TR | Address on file | | | | |
| 6012900 | HELENA S YOUNOSSI | 601 GATEWAY BLVD STE 210 | SOUTH SAN FRANCISCO | CA | 94080 | |
| 4933025 | Helena S. Younossi (dba Younossi Law) | 601 Gateway Boulevard Suite 210 | South San Francisco | CA | 94080 | |
| 7765839 | HELENA T ELBRACHT | C/O STAN MANDELL & SHOUSHAN MOVSESIAN, 411 N CENTRAL AVE STE 200 | GLENDALE | CA | 91203-2092 | |
| 4954151 | Helena, Roberto Antonio | Address on file | | | | |
| 7762308 | HELENE A ANDREWS | 888 SOUTHLAND DR | YUBA CITY | CA | 95991-6939 | |
| 7769375 | HELENE A GIRARD CUST | BRET KLEMENT, UNIF GIFT MIN ACT CA, 1015 D ST | ANTIOCH | CA | 94509-2301 | |
| 7694944 | HELENE BOYD RICHARDS | Address on file | | | | |
| 7694945 | HELENE C GUAYDACAN | Address on file | | | | |
| 7694948 | HELENE C HOPSON & THOMAS WALTER | Address on file | | | | |
| 7694949 | HELENE C LAWVER | Address on file | | | | |
| 7694950 | HELENE C RAVETTO & CAROL L | Address on file | | | | |
| 5922214 | Helene D. Stevens | Address on file | | | | |
| 5922213 | Helene D. Stevens | Address on file | | | | |
| 5922212 | Helene D. Stevens | Address on file | | | | |
| 5922211 | Helene D. Stevens | Address on file | | | | |
| 7694951 | HELENE DANNENBERG | Address on file | | | | |
| 7694952 | HELENE DEL VALLE HARPER | Address on file | | | | |
| 7176362 | Helene Edelman | Address on file | | | | |
| 7181082 | Helene Edelman | Address on file | | | | |
| 7176362 | Helene Edelman | Address on file | | | | |
| 5908486 | Helene Edelman | Address on file | | | | |
| 5904937 | Helene Edelman | Address on file | | | | |
| 7777874 | HELENE FELLENBAUM TTEE | HELEN FELLENBAUM LIV TR, UA DTD 08 27 2012, 1032 ALVIRA ST | LOS ANGELES | CA | 90035-2627 | |
| 7694953 | HELENE K SILVER | Address on file | | | | |
| 7762584 | HELENE M BALDI | 6120 SANDSTONE LN | BROWNS VALLEY | CA | 95918-9662 | |
| 7694954 | HELENE M CROWTHER | Address on file | | | | |
| 7694955 | HELENE M MEIDL | Address on file | | | | |
| 7774255 | HELENE M SATULLO | 18589 E CHELTON DR | BEVERLY HILLS | MI | 48025-5218 | |
| 7785239 | HELENE M TURNER TR | HELENE M TURNER TRUST, UA MAR 16 94, 89 LINDA AVE | OAKLAND | CA | 94611-4835 | |
| 7785027 | HELENE M TURNER TR | HELENE M TURNER TRUST, UA MAR 16 94, 89 LINDA AVE | PIEDMONT | CA | 94611-4835 | |
| 7933885 | HELENE MARIE FINGER.;. | 473 WOODBRIDGE ST | SAN LUIS OBISPO | CA | 93401 | |
| 7694956 | HELENE SIKARAS TOD | Address on file | | | | |
| 7781983 | HELENE SIKARAS TR | Address on file | | | | |
| 7941444 | HELENE T ROOS INC | 4059 26TH ST | SAN FRANCISCO | CA | 94131 | |
| 4922260 | HELENE T ROOS INC | DBA HDA CONSULTING, 4059 26TH ST | SAN FRANCISCO | CA | 94131 | |
| 6082236 | HELENE T ROOS INC DBA HDA CONSULTING | 718 LONG BRIDGE ST APT 1604 | SAN FRANCISCO | CA | 94158-2456 | |
| 6082237 | Helene T. Roos, Inc | 718 LONG BRIDGE ST APT 1604 | SAN FRANCISCO | CA | 94158-2456 | |
| 7694957 | HELENE VIZCARRA CUST | Address on file | | | | |
| 7694960 | HELENE VIZCARRA CUST | Address on file | | | | |
| 5983750 | Helenius, Maria | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4936972 | Helen's Donut Nook-Sayasy, Khen | 807 Main Street | Chico | CA | 95928 | |
| 4994450 | Helete, Donna | Address on file | | | | |
| 6142551 | HELFAND JUDITH TR | Address on file | | | | |
| 4916829 | HELFMAN, BENJAMIN K | LEEP TESCHER HELFMAN & ZANZE, 1440 WEST ST | REDDING | CA | 96001 | |
| 4941098 | helfrick, patrick | 3945 lighthouse pl | discovery bay | CA | 94505 | |
| 7786683 | HELGA CHAPMAN | 860 SHERWOOD WAY | WILLOWS | CA | 95988-2040 | |
| 7198688 | Helga Hannelore Poulsen | Address on file | | | | |
| 7198688 | Helga Hannelore Poulsen | Address on file | | | | |
| 7198688 | Helga Hannelore Poulsen | Address on file | | | | |
| 7198688 | Helga Hannelore Poulsen | Address on file | | | | |
| 7198688 | Helga Hannelore Poulsen | Address on file | | | | |
| 7198688 | Helga Hannelore Poulsen | Address on file | | | | |
| 7783096 | HELGA HAYDE TR UDT JUN 20 95 | 5219 W 69TH TER | PRAIRIE VILLAGE | KS | 66208-2040 | |
| 7781409 | HELGA L SPONIK TOD | CHRISTOPHER ROBERT SPONIK, SUBJECT TO STA TOD RULES, 9441 THORNTON AVE NE | ALBUQUERQUE | NM | 87109-6410 | |
| 7781408 | HELGA L SPONIK TOD | JULIE ANN EBERT, SUBJECT TO STA TOD RULES, 9441 THORNTON AVE NE | ALBUQUERQUE | NM | 87109-6410 | |
| 7775153 | HELGA LISA SPONIK | 9441 THORNTON AVE NE | ALBUQUERQUE | NM | 87109-6410 | |
| 7694964 | HELGA MARIA LINDBERG | Address on file | | | | |
| 7694965 | HELGA P FREYER | Address on file | | | | |
| 7772531 | HELGA PANTON | 325 SHARON PARK DR STE 319 | MENLO PARK | CA | 94025-6805 | |
| 7777287 | HELGA YURKE | 8924 W FRANKLIN RD | BOISE | ID | 83709-0637 | |
| 7777271 | HELGE F YSTROM TR YSTROM FAMILY | REVOCABLE TRUST C UA APR 9 91, 464 DIAMOND PEAK | BEAUMONT | CA | 92223-7562 | |
| 4987010 | Helgens, Reed C | Address on file | | | | |
| 4996385 | Helgens, Ronald | Address on file | | | | |
| 4912324 | Helgens, Ronald Ray | Address on file | | | | |
| 7294864 | Helgerson, Brian | Address on file | | | | |
| 7476760 | Helgerson, Rick | Address on file | | | | |
| 6140344 | HELGESON CARLY BALA TR | Address on file | | | | |
| 4987185 | Helgeson, Gary | Address on file | | | | |
| 7323208 | Helgeson, Kayla L | Address on file | | | | |
| 7323381 | Helgeson, Kayla L | Address on file | | | | |
| 7323208 | Helgeson, Kayla L | Address on file | | | | |
| 7323381 | Helgeson, Kayla L | Address on file | | | | |
| 7171849 | Helgeson, Raymond | Address on file | | | | |
| 6082238 | HELIBRO LLC | 903 LANGLEY WAY | RED BLUFF | CA | 94585 | |
| 4922261 | HELIBRO LLC | 903 LANGLEY WAY | RED BLUFF | CA | 96080 | |
| 7281362 | Heliker, Cynthia | Address on file | | | | |
| 7261268 | Heliker, Stephen | Address on file | | | | |
| 4922262 | HELIMAX AVIATION INC | 3679 BOWEN RD | HOWELL | MI | 48855 | |
| 4922263 | HELIMAX AVIATION INC | 5825 PRICE AVE | MC CLELLAN | CA | 95652 | |
| 6082246 | Helimax Aviation Inc. | 3679 Bowen Road | Howell | MI | 18855 | |
| 6082247 | Helimax Aviation Inc. | HELIMAX AVIATION INC, 3679 BOWEN RD | HOWELL | MI | 48855 | |
| 7234537 | Helina A. Jones, Trustee of the Helina A. Jones Revocable Living Trust | Address on file | | | | |
| 7174367 | HELIOTES, M. SCOTT | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174367 | HELIOTES, M. SCOTT | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 4998913 | Heliotes, M. Scott (Individually, And As Trustees Of The M. Scott and Phyllis Diane Heliotes Trust) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4998914 | Heliotes, M. Scott (Individually, And As Trustees Of The M. Scott and Phyllis Diane Heliotes Trust) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008544 | Heliotes, M. Scott (Individually, And As Trustees Of The M. Scott and Phyllis Diane Heliotes Trust) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 3605 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5976314 | Heliotes, M. Scott (Individually, And As Trustees Of The M. Scott and Phyllis Diane Heliotes Trust); Heliotes, Phyllis Diane (Individually, And As Trustees Of The M. Scott and | and Phyllis Diane Heliotes Trust), Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5937937 | Heliotes, M. Scott (Individually, And As Trustees Of The M. Scott and Phyllis Diane Heliotes Trust); Heliotes, Phyllis Diane (Individually, And As Trustees Of The M. Scott and | Phyllis Diane Heliotes Trust), Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5937938 | Heliotes, M. Scott (Individually, And As Trustees Of The M. Scott and Phyllis Diane Heliotes Trust); Heliotes, Phyllis Diane (Individually, And As Trustees Of The M. Scott and | Phyllis Diane Heliotes Trust), Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5937934 | Heliotes, M. Scott (Individually, And As Trustees Of The M. Scott and Phyllis Diane Heliotes Trust); Heliotes, Phyllis Diane (Individually, And As Trustees Of The M. Scott and | Phyllis Diane Heliotes Trust), Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 450 A ST STE 500 | SAN DIEGO | CA | 92101-4290 | |
| 7174368 | HELIOTES, PHYLLIS DIANE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174368 | HELIOTES, PHYLLIS DIANE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 4998915 | Heliotes, Phyllis Diane (Individually, And As Trustees Of The M. Scott and Phyllis Diane Heliotes Trust) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4998916 | Heliotes, Phyllis Diane (Individually, And As Trustees Of The M. Scott and Phyllis Diane Heliotes Trust) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008545 | Heliotes, Phyllis Diane (Individually, And As Trustees Of The M. Scott and Phyllis Diane Heliotes Trust) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 7953020 | Heliotrope Landscape Construction | 19 Porteous Ave | Fairfax | CA | 94930 | |
| 4939511 | Helix Electric-Serna, Eric | 7677 Oakport St Ste 1040 | Oakland | CA | 94621 | |
| 7142012 | Hella Strebel Holl | Address on file | | | | |
| 7142012 | Hella Strebel Holl | Address on file | | | | |
| 7142012 | Hella Strebel Holl | Address on file | | | | |
| 7142012 | Hella Strebel Holl | Address on file | | | | |
| 4990377 | Hellberg, Steve | Address on file | | | | |
| 6176974 | Hellen Santos | Address on file | | | | |
| 4979812 | Hellen, James | Address on file | | | | |
| 6145861 | HELLENDER MARK L TR & HELLENDER KAREN M TR | Address on file | | | | |
| 6178531 | Hellender, Mark L. | Address on file | | | | |
| 6141864 | HELLER JEFFREY L & JEANE | Address on file | | | | |
| 6130643 | HELLER W RICHARD & SUSAN M | Address on file | | | | |
| 7480279 | Heller, Cheryl | Address on file | | | | |
| 4975020 | Heller, Dorella | Trustee, 344 S. Quinley | Merced | CA | 95341 | |
| 7911760 | Heller, Janz | Address on file | | | | |
| 6082249 | Heller, Timothy John | Address on file | | | | |
| 4973600 | Heller, Timothy John | Address on file | | | | |
| 6083913 | Heller, Trustee, Dorella (Dee). | 344 S. Quinley | Merced | CA | 95341 | |
| 4940684 | Hellett, Sara | 1382 N Poplar | Fresno | CA | 93728 | |
| 4995819 | Hellier, Donald | Address on file | | | | |
| 4911523 | Hellier, Donald J | Address on file | | | | |
| 4991860 | Helliwell, David | Address on file | | | | |
| 6132897 | HELLMAN ERIC | Address on file | | | | |
| 4988388 | Hellman, David | Address on file | | | | |
| 4938323 | Hellman, Jason | 18092 Rose Court | Los Gatos | CA | 95033 | |
| 5865299 | Hellman, Sabrina | Address on file | | | | |
| 7975834 | Hellmann, Jane Cieslak | Address on file | | | | |
| 4938119 | Hellmeister, Peter | 1865 D San Miguel Canyon Rd. | Salinas | CA | 93907 | |
| 4922264 | HELLO DIRECT INC | PO BOX 657 | CAPE CANAVERAL | FL | 32920-0657 | |
| 4922265 | HELLOWORLD INC | 3000 TOWN CENTER STE 2100 | SOUTHFIELD | MI | 48075 | |
| 5917445 | Hellums, William | Address on file | | | | |
| 6132058 | HELM MICHAEL ANDREW | Address on file | | | | |
| 6116821 | HELM SULFUR INC | 16423 W Kamm Ave NW NE Sec23 T16 R17 | Helm | CA | 93627 | |
| 4981850 | Helm, Anne | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4992424 | Helm, Deanna | Address on file | | | | |
| 4919588 | HELM, DEANNA M | 19023 DEER HILL RD | HIDDEN VALLEY LAKE | CA | 95467 | |
| 4951286 | Helm, Jon R | Address on file | | | | |
| 6082252 | Helm, Jon R | Address on file | | | | |
| 5991874 | Helm, Mark | Address on file | | | | |
| 7481656 | Helm, Mary | Address on file | | | | |
| 7232178 | Helm, Melissa Lin | Address on file | | | | |
| 4988237 | Helm, Melvin | Address on file | | | | |
| 4925077 | HELM, MELVIN R | MD INC CALIFORNIA HEADACHE, 1865 E ALLUVIAL AVE STE 102 | FRESNO | CA | 93720 | |
| 7237258 | Helm, Micheal Andrew | Address on file | | | | |
| 7160146 | HELM, STEVEN JAY | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160146 | HELM, STEVEN JAY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 6082251 | Helm, Tom | Address on file | | | | |
| 6143589 | HELMER JAMES R & BRUST SANDRA M | Address on file | | | | |
| 7324645 | Helmer Kinunen, individually and on behalf of the Helmer Raymond Kinunen H R & J C Living Trust | Address on file | | | | |
| 6146131 | HELMER SHARON M | Address on file | | | | |
| 7220009 | Helmer, James R. | Address on file | | | | |
| 7694966 | HELMI H WAITS | Address on file | | | | |
| 4969941 | Helmick, Stephanie C. | Address on file | | | | |
| 6142357 | HELMKE LAWRENCE W TR & HELMKE MARY M TR | Address on file | | | | |
| 5978155 | HELMKE, JACK | Address on file | | | | |
| 5924228 | HELMKE, JACK | Address on file | | | | |
| 4989347 | Helmle, Eric | Address on file | | | | |
| 4922267 | Helms Power House | Pacific Gas & Electric Company, 67250 Helms Circle | Shaver Lake | CA | 93664 | |
| 6082253 | HELMS PUMPED STORAGE PROJECT,FISHERY PLAN,FERC 2735,DEPT FISH GAME,CDFG,STATE CALIFORNIA | PO Box 997300 | Sacramento | CA | 95899 | |
| 7160151 | HELMS, BEAU | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160151 | HELMS, BEAU | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 5984149 | Helms, Carl | Address on file | | | | |
| 7246749 | Helms, Carol | Address on file | | | | |
| 4991829 | Helms, Cathi | Address on file | | | | |
| 7160147 | HELMS, CHRIS TROY | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160147 | HELMS, CHRIS TROY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7160148 | HELMS, DAREN LEE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160148 | HELMS, DAREN LEE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4935524 | Helms, David | 733 Erma Ave | Stockton | CA | 95207 | |
| 7160149 | HELMS, JARED PAUL | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160149 | HELMS, JARED PAUL | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4979057 | Helms, John | Address on file | | | | |
| 4995577 | Helms, Lynn | Address on file | | | | |
| 4996400 | Helms, Marjorie | Address on file | | | | |
| 7462381 | Helms, Marka | Address on file | | | | |
| 7462381 | Helms, Marka | Address on file | | | | |
| 7462381 | Helms, Marka | Address on file | | | | |
| 7462381 | Helms, Marka | Address on file | | | | |
| 7160152 | HELMS, MEGAN DENISE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160152 | HELMS, MEGAN DENISE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4970147 | Helms, Randy Joe | Address on file | | | | |
| 4994241 | Helms, Rosemarie | Address on file | | | | |
| 7160150 | HELMS, TERESA JEAN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7160150 | HELMS, TERESA JEAN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7255468 | Helms, William | Address on file | | | | |
| 4977023 | Helmstetter, Guy | Address on file | | | | |
| 4989533 | Helmstreit, Joe | Address on file | | | | |
| 4992583 | Helmstreit, Juliet | Address on file | | | | |
| 7166300 | HELMUS, SHIRLEY ANN | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7166300 | HELMUS, SHIRLEY ANN | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7166300 | HELMUS, SHIRLEY ANN | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7166300 | HELMUS, SHIRLEY ANN | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7694967 | HELMUT E WIEGANDT & | Address on file | | | | |
| 7188249 | Helmut Hohn | Address on file | | | | |
| 7188249 | Helmut Hohn | Address on file | | | | |
| 7281018 | Helmut G. Jones and Janie M. Jones, Trustees of the Jones Living Revocable Trust dated May 10, 1996 | Address on file | | | | |
| 7941445 | HELMUTH JONES | 6725 MACHUGA LN. | PARADISE | CA | 95969 | |
| 5870999 | HELMUTH, GEORGE | Address on file | | | | |
| 4965643 | Helmuth, Tom Dean | Address on file | | | | |
| 4950765 | Helot, Ruth T | Address on file | | | | |
| 4922268 | HELP PAIN MEDICAL NETWORK PC | 85 OAK CT | DANVILLE | CA | 94526-4006 | |
| 4922269 | HELPERS COMMUNITY INC | 2626 FULTON ST | SAN FRANCISCO | CA | 94118-4026 | |
| 4922270 | HELPING OTHERS PROVIDE | ENCOURAGEMENT MINISTRIES, 520 S UNION RD | MANTECA | CA | 95337 | |
| 6082254 | HELPING OTHERS PURSUE EXCELLENCE, LLC - 4974 E CL | 590 W LOCUST AVE, SUITE 103 | FRESNO | CA | 93650 | |
| 6134852 | HELSEL GREGORY AND NANCY TRUSTEES | Address on file | | | | |
| 4942161 | Helseth, David | 672 Glennan Dr. | Redwood City | CA | 94061 | |
| 4984557 | Helten, Catherine Linda | Address on file | | | | |
| 4932684 | Helten Renewables Projectco LLC | 548 Market Street, Suite 13000 | San Francisco | CA | 94104 | |
| 6042405 | HELTON RENEWABLES PROJECTCO LLC | Solarenewal LLC, 548 Market Street, Suite 13000 | San Francisco | CA | 94104 | |
| 6118739 | Helton Renewables Projectco LLC | Troy Helming, Solarenewal LLC, 548 Market Street, Suite 13000 | San Francisco | CA | 94104 | |
| 4962636 | Helton, David Cread | Address on file | | | | |
| 4982945 | Helton, Howard | Address on file | | | | |
| 7185722 | HELTON, JAMES DANIEL | Address on file | | | | |
| 7185722 | HELTON, JAMES DANIEL | Address on file | | | | |
| 7185723 | HELTON, PHYLLIS ANN | Address on file | | | | |
| 7185723 | HELTON, PHYLLIS ANN | Address on file | | | | |
| 5901247 | Helton, Sasha Marie | Address on file | | | | |
| 4973203 | Helton, Sasha Marie | Address on file | | | | |
| 7167948 | HELTON, WILLIAM | Address on file | | | | |
| 7167948 | HELTON, WILLIAM | Address on file | | | | |
| 4976358 | Helvetia Schweizerische Versicherungsgesellschaft Ag (Helvetia) | Nikoletta Thoma, Dufourstrasse 40 | Sankt Gallen | | 9000 | |
| 7953021 | HELVETIA SWISS INSURANCE Ltd. | Victoria House, Queens Road | Norwich | | EG NR1 3QQ | |
| 7460449 | HELWER-CARLSON, WILLIAM H. | Address on file | | | | |
| 7274484 | Helwig, Cynthia | Address on file | | | | |
| 4938250 | HELWIG, MIKE | 8129 PONDEROSA RD | MOUNTAIN RANCH | CA | 95246 | |
| 7260928 | Helwig, Randy Michael | Address on file | | | | |
| 5008546 | Helwig, Randy Michael | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, Dario de Ghetaldi, Amanda L Riddle, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5937939 | Helwig, Randy Michael | Dario de Ghetaldi, Amanda L. Riddle, Clare Capaccioli Velasquez, COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, 700 El Camino Real P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008547 | Helwig, Randy Michael | DANKO MEREDITH, Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3582 of 9539

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 3608 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5937940 | Helwig, Randy Michael | Address on file | | | | |
| 7694968 | HELYN HAYES TOD | Address on file | | | | |
| 7780959 | HELYN K HAYES & SABYL MYERS-BROSET TR | UA 07 07 05, LYNDE H BORST TRUST, 5678 FIRESTONE RD | LIVERMORE | CA | 94551-5686 | |
| 7767784 | HELYN K HAYES TOD | SABYL MYERS, SUBJECT TO STA TOD RULES, 251 ARGUELLO BLVD | SAN FRANCISCO | CA | 94118-1406 | |
| 7462761 | Helynn Hilke | Address on file | | | | |
| 7198823 | Helynn Hilke | Address on file | | | | |
| 7198823 | Helynn Hilke | Address on file | | | | |
| 7462761 | Helynn Hilke | Address on file | | | | |
| 6142662 | HELZEL LAWRENCE B TR & HELZEL REBEKAH S TR ET AL | Address on file | | | | |
| 4957569 | Helzer Jr., Richard Louis | Address on file | | | | |
| 4951222 | Helzer, Caren Elizabeth | Address on file | | | | |
| 4996164 | Helzer, William | Address on file | | | | |
| 4911783 | Helzer, William Edward | Address on file | | | | |
| 6166963 | Hem, Boonn | Address on file | | | | |
| 7145017 | Hema B. Patel | Address on file | | | | |
| 7145017 | Hema B. Patel | Address on file | | | | |
| 7145017 | Hema B. Patel | Address on file | | | | |
| 7145017 | Hema B. Patel | Address on file | | | | |
| 5871000 | Hemang Desai | Address on file | | | | |
| 7296421 | Hembel, Merlin | Address on file | | | | |
| 5006962 | Hembel, Merlin | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006962 | Hembel, Merlin | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946706 | Hembel, Merlin | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 4957237 | Hembree, Bret J | Address on file | | | | |
| 4986297 | Hembree, David | Address on file | | | | |
| 4953417 | Hembree, Joseph T | Address on file | | | | |
| 5978156 | Hembrough, Bonnie | Address on file | | | | |
| 5917529 | Hembrough, Bonnie | Address on file | | | | |
| 5839348 | Hembrough, Bonnie J | Address on file | | | | |
| 5992369 | hemenez baria, lisa | Address on file | | | | |
| 4984082 | HEMENWAY, DEBRA | Address on file | | | | |
| 7315270 | Hemenway, Paul Wesley | Address on file | | | | |
| 4980902 | Heming, Arthur | Address on file | | | | |
| 7931987 | Hemingway, Anne M | Address on file | | | | |
| 4973268 | Hemingway, Derrick Troy | Address on file | | | | |
| 7694969 | HEMLATA D PATEL TR | Address on file | | | | |
| 4922271 | HEMMA PATEL | 9162 CEDAR RIDGE DR | GRANITE BAY | CA | 95746 | |
| 6152234 | Hemmati, Farshad | Address on file | | | | |
| 7184920 | HEMMERT, EDWARD | Address on file | | | | |
| 7184919 | HEMMERT, WANDA | Address on file | | | | |
| 4922272 | HEMMING MORSE LLP | 1390 WILLOW PASS RD STE 410 | CONCORD | CA | 94520 | |
| 6082258 | Hemming Morse, Inc. | 1390 Willow Pass Road Suite 410 | Concord | CA | 94520 | |
| 7265122 | Hemming, David | Address on file | | | | |
| 7180614 | Hemminger, Kellie | Address on file | | | | |
| 6132813 | HEMMIS JAMES L TRSTE | Address on file | | | | |
| 7193872 | Hempel, Anna | Address on file | | | | |
| 7244042 | Hemphill, Carol | Address on file | | | | |
| 5007984 | Hemphill, Carol | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5007985 | Hemphill, Carol | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4949676 | Hemphill, Carol | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7242932 | Hemphill, Elizabeth | Address on file | | | | |
| 5007986 | Hemphill, Elizabeth | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007987 | Hemphill, Elizabeth | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4949677 | Hemphill, Elizabeth | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 5007982 | Hemphill, James | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007983 | Hemphill, James | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4949675 | Hemphill, James | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 4993844 | Hemphill, James | Address on file | | | | |
| 7238447 | Hemphill, James M. | Address on file | | | | |
| 4914660 | Hemphill, Jesse James | Address on file | | | | |
| 4984227 | Hemphill, Peggy | Address on file | | | | |
| 6082259 | Hemphill, Tyler | Address on file | | | | |
| 7185375 | HEMPSEED, IZECK F | Address on file | | | | |
| 7183890 | Hempsmyer, Don | Address on file | | | | |
| 7183890 | Hempsmyer, Don | Address on file | | | | |
| 5011403 | Hempsmyer, Melissa | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George  Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5003980 | Hempsmyer, Melissa | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7294039 | Hempsmyer, Melissa | Address on file | | | | |
| 4954927 | Hempstead, Marzetta A | Address on file | | | | |
| 4955708 | Hempstead, More' Yama Chermaine | Address on file | | | | |
| 5903690 | Hemraj Sodhi | Address on file | | | | |
| 7310195 | Hemstalk, Brad | Address on file | | | | |
| 7332826 | Hemstalk, Kim | 15921 Hwy 49 | Downieville | CA | 95936 | |
| 7332826 | Hemstalk, Kim | P.O. Box 197 | Downieville | CA | 95936 | |
| 7332826 | Hemstalk, Kim | PO Box 678 | Clayton | CA | 94517-0678 | |
| 4987369 | Hemstock, Joseph | Address on file | | | | |
| 4984381 | Hemstock, Shirley | Address on file | | | | |
| 6143656 | HEMSTREET LARRY R TR & HEMSTREET SUSAN MATTHEW TR | Address on file | | | | |
| 7229138 | Hemstreet, Susan M. | Address on file | | | | |
| 4972994 | Hemus, Elissa | Address on file | | | | |
| 4940175 | Hen Cantina, Red | 4175 Solano Ave | Napa | CA | 94558 | |
| 7189566 | Henar Axelsson | Address on file | | | | |
| 7189566 | Henar Axelsson | Address on file | | | | |
| 4968808 | Henbest, Gerald P | Address on file | | | | |
| 5922219 | Hency Neill | Address on file | | | | |
| 5922216 | Hency Neill | Address on file | | | | |
| 5922217 | Hency Neill | Address on file | | | | |
| 5922218 | Hency Neill | Address on file | | | | |
| 5922215 | Hency Neill | Address on file | | | | |
| 5871001 | HENDEE, RICHARD | Address on file | | | | |
| 6143241 | HENDEL ROLAND TEMBO & CORDOVA-HENDEL CHRISTINE MAR | Address on file | | | | |
| 4972428 | Hendershot, Eva K | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7327049 | HENDERSON , ELISE | Address on file | | | | |
| 6140075 | HENDERSON ALLAN A TR & HENDERSON KIMBERLY L TR | Address on file | | | | |
| 6147128 | HENDERSON BARBARA SUSAN TR | Address on file | | | | |
| 6145199 | HENDERSON ELISE P TR | Address on file | | | | |
| 4922273 | HENDERSON ENGINEERING CO INC | 95 N MAIN ST | SANDWICH | IL | 60548 | |
| 6130075 | HENDERSON JULIE B TR | Address on file | | | | |
| 6129898 | HENDERSON KAREN | Address on file | | | | |
| 6143548 | HENDERSON KEVIN D & HENDERSON STACEY L | Address on file | | | | |
| 6142105 | HENDERSON MARY E | Address on file | | | | |
| 6143116 | HENDERSON WILLIAM W III TR & HENDERSON MARILYN K T | Address on file | | | | |
| 4971860 | Henderson, Alexis | Address on file | | | | |
| 6008448 | Henderson, Allen | Address on file | | | | |
| 4998012 | Henderson, Alois | Address on file | | | | |
| 7327231 | Henderson, Annajulene Marie | Address on file | | | | |
| 5984329 | Henderson, Barbara | Address on file | | | | |
| 5000217 | Henderson, Barbara | Edgar Law Firm, Donald S. Edgar, 408 College Avenue | Santa Rosa | CA | 95401 | |
| 5009204 | Henderson, Barbara | Robins Cloud LLP, Bill Robins III, Robert T Bryson, Kevin M Pollack,, 808 Wilshire Boulevard, Suite 450 | Santa Monica | CA | 90401 | |
| 7173781 | HENDERSON, BARBARA SUSAN | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7173781 | HENDERSON, BARBARA SUSAN | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Suite 450 | Santa Monica | CA | 90401 | |
| 4955403 | Henderson, Billie | Address on file | | | | |
| 7271541 | Henderson, Briana | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 4966717 | Henderson, Carl Weston | Address on file | | | | |
| 7185915 | HENDERSON, CASSANDRA | Address on file | | | | |
| 7185915 | HENDERSON, CASSANDRA | Address on file | | | | |
| 7249157 | Henderson, Clara J. | Address on file | | | | |
| 8287663 | Henderson, Clyde E. | Address on file | | | | |
| 7170369 | HENDERSON, DEANNA L | Address on file | | | | |
| 7170369 | HENDERSON, DEANNA L | Address on file | | | | |
| 4986542 | Henderson, Debra L | Address on file | | | | |
| 4990596 | Henderson, Dorothy | Address on file | | | | |
| 4974774 | Henderson, Eileen | Real Estate Project Manager, Church of Jesus Christ of Latter-day Saints, 50 E. North Temple St., 12th Floor | Salt Lake City | UT | 84150-6320 | |
| 7273152 | Henderson, Fern | Address on file | | | | |
| 4978281 | Henderson, Ferral | Address on file | | | | |
| 4981742 | Henderson, Gary | Address on file | | | | |
| 4974464 | Henderson, Gary; Cosper, Teri | 9132 Stanford Lane | Durham | CA | 95938 | |
| 7326603 | Henderson, Hana | Address on file | | | | |
| 4998067 | Henderson, J | Address on file | | | | |
| 4914865 | Henderson, J Marshall | Address on file | | | | |
| 4965551 | Henderson, Jacob Albert | Address on file | | | | |
| 4912024 | Henderson, Jaime Linn | Address on file | | | | |
| 4972112 | Henderson, James | Address on file | | | | |
| 5924484 | Henderson, James | Address on file | | | | |
| 4969703 | Henderson, James L. | Address on file | | | | |
| 4914436 | Henderson, Jamie Dee | Address on file | | | | |
| 8288868 | Henderson, Janis W. | Address on file | | | | |
| 4968587 | Henderson, Jeff A | Address on file | | | | |
| 7229830 | Henderson, Jennifer | Address on file | | | | |
| 4983369 | Henderson, Joe | Address on file | | | | |
| 4972669 | Henderson, John R | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4959081 | Henderson, John Walter | Address on file | | | | |
| 4971515 | Henderson, Jonathan Edward | Address on file | | | | |
| 6082260 | Henderson, Jonathan Edward | Address on file | | | | |
| 7246272 | Henderson, Josh | Address on file | | | | |
| 4955650 | Henderson, Joshua | Address on file | | | | |
| 7910435 | Henderson, Julie | Address on file | | | | |
| 7910435 | Henderson, Julie | Address on file | | | | |
| 7169967 | HENDERSON, JUSTIN | Address on file | | | | |
| 7169967 | HENDERSON, JUSTIN | Address on file | | | | |
| 7277498 | Henderson, Justin | Address on file | | | | |
| 4964329 | Henderson, Justin William | Address on file | | | | |
| 7071699 | Henderson, Karen | Address on file | | | | |
| 7071699 | Henderson, Karen | Address on file | | | | |
| 4980739 | Henderson, Katherine | Address on file | | | | |
| 5006963 | Henderson, Ken | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006964 | Henderson, Ken | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946707 | Henderson, Ken | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7261223 | Henderson, Kenneth | Address on file | | | | |
| 7269614 | Henderson, Kenneth | Address on file | | | | |
| 5871002 | HENDERSON, KENT | Address on file | | | | |
| 7462194 | Henderson, Larry Dale | Address on file | | | | |
| 7462194 | Henderson, Larry Dale | Address on file | | | | |
| 4936566 | Henderson, Leea | 801 June Hollow Road | Montara | CA | 94037 | |
| 7967864 | Henderson, Linda | Address on file | | | | |
| 7167997 | HENDERSON, LYN | Address on file | | | | |
| 7167997 | HENDERSON, LYN | Address on file | | | | |
| 5865465 | Henderson, Marcus | Address on file | | | | |
| 7154843 | Henderson, Maria S | Address on file | | | | |
| 4961670 | Henderson, Mark Jason | Address on file | | | | |
| 4958606 | Henderson, Martin L | Address on file | | | | |
| 7326482 | Henderson, Mary | Address on file | | | | |
| 5917543 | Henderson, Mary | Address on file | | | | |
| 7333886 | Henderson, Mary | Address on file | | | | |
| 7146669 | Henderson, Mica | Address on file | | | | |
| 7203424 | Henderson, Mike | Address on file | | | | |
| 7228584 | Henderson, Nancy A. | Address on file | | | | |
| 4966915 | Henderson, Nancy Pascale | Address on file | | | | |
| 4978432 | Henderson, Orville | Address on file | | | | |
| 6162155 | Henderson, Patricia | Address on file | | | | |
| 4935427 | Henderson, Paul | 36502 Mudge Ranch Road | Coarsgold | CA | 93614 | |
| 4982438 | Henderson, Penelope | Address on file | | | | |
| 7967890 | Henderson, Peter | Address on file | | | | |
| 4980168 | Henderson, Phillip | Address on file | | | | |
| 7160153 | HENDERSON, RENEE KATHLEEN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160153 | HENDERSON, RENEE KATHLEEN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7258581 | Henderson, Robert | Address on file | | | | |
| 7170368 | HENDERSON, ROBERT | Address on file | | | | |
| 7170368 | HENDERSON, ROBERT | Address on file | | | | |
| 7152211 | Henderson, Robert | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4939860 | Henderson, Ryan | 602 W Mill St | Ukiah | CA | 95482 | |
| 4955175 | Henderson, Sandra L | Address on file | | | | |
| 4950562 | Henderson, Sandra W. | Address on file | | | | |
| 4929154 | HENDERSON, SHARON M | 6485 CALVINE RD | SACRAMENTO | CA | 95823 | |
| 4938412 | Henderson, Sylvia | 2294 Mimosa Ct | Los Altos | CA | 94024 | |
| 6179660 | Henderson, Thomas | Address on file | | | | |
| 4977628 | Henderson, Thomas | Address on file | | | | |
| 6179660 | Henderson, Thomas | Address on file | | | | |
| 6162935 | Henderson, Thomas | Address on file | | | | |
| 7073828 | Henderson, Thomas | Address on file | | | | |
| 4940251 | Henderson, Troy | 1028 45th St | Emeryville | CA | 94608 | |
| 7462464 | Henderson, Tyler Curtis | Address on file | | | | |
| 7462464 | Henderson, Tyler Curtis | Address on file | | | | |
| 4958582 | Henderson, William Joseph | Address on file | | | | |
| 4957556 | Henderson, Willie | Address on file | | | | |
| 4991697 | Henderson, Zoe | Address on file | | | | |
| 4922274 | HENDLEY FARMING INC | 16590 MURPHY RD | ESCALON | CA | 95320 | |
| 6143543 | HENDON RUSSELL ALLEN & CHARAMAINE ROSE | Address on file | | | | |
| 7341304 | Hendon Sr., Joshua | Address on file | | | | |
| 7296353 | Hendra, Kyna | Address on file | | | | |
| 7300942 | Hendra, Raymond Gary | Address on file | | | | |
| 4966399 | Hendra, Vincent Steve | Address on file | | | | |
| 7154863 | Hendra, Vincent Steve | Address on file | | | | |
| 4991668 | Hendren, Denise | Address on file | | | | |
| 4976811 | Hendrick, Colleen | Address on file | | | | |
| 7146237 | Hendrick, Seth | Address on file | | | | |
| 4960180 | Hendrick, Stephen | Address on file | | | | |
| 6133844 | HENDRICKS SHEILA S ETAL | Address on file | | | | |
| 7678688 | HENDRICKS, BARBARA J | Address on file | | | | |
| 5925104 | Hendricks, Cezanne | Address on file | | | | |
| 4953037 | Hendricks, Cory | Address on file | | | | |
| 4962058 | Hendricks, David Anthony | Address on file | | | | |
| 4980229 | Hendricks, Dennis | Address on file | | | | |
| 4981403 | Hendricks, Donald | Address on file | | | | |
| 4951440 | Hendricks, Donald D | Address on file | | | | |
| 4978934 | Hendricks, Fred | Address on file | | | | |
| 6082262 | Hendricks, Jacob | Address on file | | | | |
| 4973750 | Hendricks, Jacob | Address on file | | | | |
| 4966169 | Hendricks, James Michael | Address on file | | | | |
| 7171191 | Hendricks, Kathrynne | Address on file | | | | |
| 4994908 | Hendricks, Kenneth | Address on file | | | | |
| 4980722 | Hendricks, Laurel | Address on file | | | | |
| 7246147 | Hendricks, Mary | Address on file | | | | |
| 7253717 | Hendricks, Paul | Address on file | | | | |
| 4995997 | Hendricks, Wendy | Address on file | | | | |
| 4965882 | Hendricks, Wyatt Lane | Address on file | | | | |
| 4922276 | HENDRICKSON AND HUNT PAIN MGT | 2350 E BIDWELL ST | FOLSOM | CA | 95630-3455 | |
| 4965187 | Hendrickson II, Merlin A | Address on file | | | | |
| 6145494 | HENDRICKSON JOHN & HENDRICKSON JENNIFER | Address on file | | | | |
| 6130908 | HENDRICKSON MARILYN K | Address on file | | | | |
| 6132350 | HENDRICKSON WILLIAM H TTEE | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5871003 | HENDRICKSON, DOUGLAS | Address on file | | | | |
| 7281222 | Hendrickson, Gary | Address on file | | | | |
| 4965252 | Hendrickson, Jeffrey Lee | Address on file | | | | |
| 7276278 | Hendrickson, Kurt | Address on file | | | | |
| 5917557 | Hendrickson, Laura | Address on file | | | | |
| 7312130 | Hendrickson, Linda | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 5871004 | Hendrickson, Matt | Address on file | | | | |
| 4957032 | Hendrickson, Paul Norris | Address on file | | | | |
| 6082263 | Hendrickson, Paul Norris | Address on file | | | | |
| 4938020 | Hendrickson, Robert | 1071 Elkhorn Road | Royal Oaks | CA | 95076 | |
| 7324863 | Hendrickson, Robert | Skikos Crawford Skikos & Joseph LLP, Greg Skikos, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 4937425 | Hendrickson, Shirley | 24635 Foothill Drive | Salinas | CA | 93908 | |
| 4942170 | Hendrickson, Shirley | 24653 Foothill Drive | Salinas | CA | 93908 | |
| 7314915 | Hendrickson, William | Address on file | | | | |
| 4933825 | Hendrickx Farm-Peterson, Pamela | 26130 County Rd. 97 | Davis | CA | 95616 | |
| 6132531 | HENDRIE WILLIAM J & FRANCES A | Address on file | | | | |
| 7178557 | Hendrie, Frances Arlene | Address on file | | | | |
| 7191900 | Hendrie, William Joseph | Address on file | | | | |
| 7769133 | HENDRIK J KEIZER | ATTN JAN KEIZER, 55 MISSISSIPPI ST | SAN FRANCISCO | CA | 94107-2521 | |
| 7694970 | HENDRIKUS G VELDHUIZEN & | Address on file | | | | |
| 6139572 | HENDRIX DONALD L TR & CROWLEY DONNA J TR | Address on file | | | | |
| 6143470 | HENDRIX PAIGE D TR | Address on file | | | | |
| 5981961 | Hendrix v PG&E, Brent & Catherine | 4250 Allen Rd., #68 | Paso Robles | CA | 93446 | |
| 4922277 | HENDRIX WIRE & CABLE INC | PO Box 98560 | CHICAGO | IL | 60693 | |
| 4957849 | Hendrix, Brett R | Address on file | | | | |
| 4994745 | Hendrix, Donald | Address on file | | | | |
| 4978620 | Hendrix, Donald | Address on file | | | | |
| 4988199 | Hendrix, Gordon | Address on file | | | | |
| 7174424 | HENDRIX, JONATHAN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174424 | HENDRIX, JONATHAN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 4999284 | Hendrix, Jonathan (Ashton) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999285 | Hendrix, Jonathan (Ashton) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008765 | Hendrix, Jonathan (Ashton) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 7271048 | Hendrix, Karen | Address on file | | | | |
| 5008548 | Hendrix, Karen L. | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, Dario de Ghetaldi, Amanda L Riddle, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008549 | Hendrix, Karen L. | DANKO MEREDITH, Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5937942 | Hendrix, Karen L. | Dario de Ghetaldi, Amanda L. Riddle, Clare Capaccioli Velasquez, COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, 700 El Camino Real P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5937941 | Hendrix, Karen L. | Address on file | | | | |
| 4966965 | Hendrix, Kimberly Jean | Address on file | | | | |
| 7159120 | HENDRIX, MARY ANN | Address on file | | | | |
| 4994805 | Hendrix, Michael | Address on file | | | | |
| 7299758 | Hendrix, Michelle Kelli | Address on file | | | | |
| 5871005 | HENDRIX, NEAL | Address on file | | | | |
| 7181816 | Hendrix, Paige | Address on file | | | | |
| 7181816 | Hendrix, Paige | Address on file | | | | |
| 5002853 | Hendrix, Paige | Baron & Budd, P.C., John P. Fiske, Scott Summy, 603 N. Coast Highway | Solano Beach | CA | 92075 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5010540 | Hendrix, Paige | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5002854 | Hendrix, Paige | Law Offices of Alexander M. Schack, Natasha Serino, 16870 West Bernardo, Ste 400 | San Diego | CA | 92127 | |
| 5002855 | Hendrix, Paige | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5010539 | Hendrix, Paige | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, ESQ, John F McGuire, Jr, ESQ,, Brett J Schreiber, ESQ, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5002852 | Hendrix, Paige | Singleton Law Firm, APC, Erika L. Vasquez, Gerald Singleton, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7471957 | Hendrix, Randall | Address on file | | | | |
| 4963812 | Hendrix, Randall William | Address on file | | | | |
| 4914767 | Hendrix, Reilly Ray | Address on file | | | | |
| 4963361 | Hendrix, Reilly Ray | Address on file | | | | |
| 4927940 | HENDRIX, REX | PO Box 6062 | ATASCADERO | CA | 93423 | |
| 4961017 | Hendrix, Ryan Joseph | Address on file | | | | |
| 7201400 | Hendrix, S. Brent | Address on file | | | | |
| 4950010 | Hendrix, S. Brent | Bauman, Loewe, Witt, & Maxwell, PLLC, 8765 East Bell Road, Suite 210 | Scottsdale | AZ | 85260 | |
| 7201400 | Hendrix, S. Brent | Address on file | | | | |
| 7463116 | Hendrix, Tamera | Address on file | | | | |
| 6082264 | Hendrix, Tim | Address on file | | | | |
| 4987191 | Hendrix, Timothy | Address on file | | | | |
| 4935408 | Hendrix, Tonia | 6626 N. West Ave | Fresno | CA | 93711 | |
| 6184074 | Hendrix, Walter | Address on file | | | | |
| 4979465 | Hendrix, William | Address on file | | | | |
| 4920011 | HENDRON JR, DR ALFRED J | 4 COLLEGE PARK CT | SAVOY | IL | 61874 | |
| 6141852 | HENDRY JAMES PATRICK TR & HENDRY BARBARA ANN TR | Address on file | | | | |
| 4983193 | Hendryx, Floyd | Address on file | | | | |
| 5004851 | Hendsen, Briona | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5004850 | Hendsen, Briona | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4990850 | Hendy, William | Address on file | | | | |
| 7863036 | Heneberger, Randolph G. | Address on file | | | | |
| 4942062 | Henedrix, Ramona | 1370 10th St | Oakland | CA | 94607 | |
| 4944498 | Heneger, George & Anne | P.O. Box 427 | Garden Valley | CA | 95633 | |
| 5871006 | Heneghan, Shane | Address on file | | | | |
| 7165169 | HENEISE, DONNA | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 5002536 | Heneise, Donna | Cotchett, Pitre & Mccarthy, LLP, Frank M. Pit Re, 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5002535 | Heneise, Donna | Panish Shea & Boyle LLP, Brian Panish, Rahul Ravipudi, Lyssa A. Roberts, 11111 Santa Monica Boulevard, Suite 700 | Los Angeles | CA | 90025 | |
| 5002534 | Heneise, Donna | Walkup, Melodia , Kelly & Schoenberger, Michael A. Kelly, Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 7165176 | HENEISE, STEPHEN J | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 5002533 | Heneise, Steve | Cotchett, Pitre & Mccarthy, LLP, Frank M. Pit Re, 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5002532 | Heneise, Steve | Panish Shea & Boyle LLP, Brian Panish, Rahul Ravipudi, Lyssa A. Roberts, 11111 Santa Monica Boulevard, Suite 700 | Los Angeles | CA | 90025 | |
| 5002531 | Heneise, Steve | Walkup, Melodia , Kelly & Schoenberger, Michael A. Kelly, Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 4953619 | Hengehold Jr., Charles Andrew | Address on file | | | | |
| 4914140 | Hengst, Amy L | Address on file | | | | |
| 6131777 | HENI HENI TR | Address on file | | | | |
| 7694971 | HENIA G KAMIL | Address on file | | | | |
| 7774104 | HENK B RYSSEMUS CUST | JOHANNA CECILIA RYSSEMUS, UNIF GIFT MIN ACT CA, 1779 EBERHARD ST | SANTA CLARA | CA | 95050-4013 | |
| 7694972 | HENK B RYSSEMUS CUST | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7694973 | HENK B RYSSEMUS CUST | Address on file | | | | |
| 7694974 | HENK B RYSSEMUS CUST | Address on file | | | | |
| 7694975 | HENK KUNNEN | Address on file | | | | |
| 7769624 | HENK KUNNEN & | JEANETTE KUNNEN JT TEN, 19334 8TH AVE NW | SHORELINE | WA | 98177-3023 | |
| 6133083 | HENKE BEATRICE L TR ETAL | Address on file | | | | |
| 6132936 | HENKE KURT P | Address on file | | | | |
| 4952489 | Henke, Andrea Lynn | Address on file | | | | |
| 4918594 | HENKE, CLAYTON | 25361 N LINN RD | ACAMPO | CA | 95220 | |
| 4971167 | Henke, Jerry Matthew | Address on file | | | | |
| 4994172 | Henke, Stephen | Address on file | | | | |
| 4990223 | Henkel, Steven | Address on file | | | | |
| 7953022 | HENKELS & MCCOY INC | 17751 S IDEAL PKWY | MANTECA | CA | 95336-8991 | |
| 4922278 | HENKELS & MCCOY INC | 985 JOLLY RD | BLUE BELL | PA | 19422 | |
| 6082345 | Henkels & McCoy, Inc. | 2840 Ficus Street | Pomona | CA | 91766 | |
| 6010911 | Henkels & McCoy, Inc. | Caroline Henrich, Esq., 985 Jolly Road, P.O. Box 950 | Blue Bell | PA | 19422 | |
| 6010911 | Henkels & McCoy, Inc. | H&M Shared Services, Inc., Ray Carlisi, Corporate Credit Manager, 985 Jolly Road, P.O. Box 950 | Blue Bell | PA | 19422 | |
| 6144079 | HENKEN-SIEFKEN ROBERT EDWARD TR ET AL | Address on file | | | | |
| 7223284 | Henken-Siefken, Robert | Address on file | | | | |
| 7202588 | Henker, Carl W. & Kerry J. | Address on file | | | | |
| 4942891 | Henley (BI Claim), Tricia | 919 LEDDY AVE | Santa Rosa | CA | 95407 | |
| 4942890 | Henley (PD), Tricia | 919 Leddy Ave. | Santa Rosa | CA | 95407 | |
| 7766616 | HENLEY F GABEAU | 363 SW BLUFF DR UNIT 305 | BEND | OR | 97702-2889 | |
| 5922840 | Henley, Charlotte | Address on file | | | | |
| 5871007 | HENLEY, CHET | Address on file | | | | |
| 4991768 | Henley, David | Address on file | | | | |
| 7293850 | Henley, Debra | Address on file | | | | |
| 4993537 | Henley, Paula | Address on file | | | | |
| 4970920 | Henley, Robert William | Address on file | | | | |
| 7154864 | Henley, Robert William | Address on file | | | | |
| 6130864 | HENNEBERRY WILLIAM T AND VIRGINIA M | Address on file | | | | |
| 4981872 | Henneberry, Joseph | Address on file | | | | |
| 7470638 | Henneberry, Julian | Address on file | | | | |
| 7470638 | Henneberry, Julian | Address on file | | | | |
| 7470638 | Henneberry, Julian | Address on file | | | | |
| 7470638 | Henneberry, Julian | Address on file | | | | |
| 7277977 | Henneberry, William | Address on file | | | | |
| 6129894 | HENNEN ROBERT & CARA L | Address on file | | | | |
| 4995350 | Hennen, Charles | Address on file | | | | |
| 4913770 | Hennen, Charles Thomas | Address on file | | | | |
| 5890386 | Hennes, Kelby Kyle | Address on file | | | | |
| 4962446 | Hennes, Kelby Kyle | Address on file | | | | |
| 4961775 | Henness, Michael Cory | Address on file | | | | |
| 4943726 | Hennessee, Vickie | 3039 Lakeshore Blvd | Lakeport | CA | 95453 | |
| 4917164 | HENNESSEY, BRIAN A | ADAIR POTSWALD & HENNESSEY, 212 WEST PERKINS ST | UKIAH | CA | 95482 | |
| 4913214 | Hennessey, Krista | Address on file | | | | |
| 6140733 | HENNESSY WILLIAM J TR & HOLT CARLA TR | Address on file | | | | |
| 4971715 | Hennessy, Bryan Francis | Address on file | | | | |
| 4980363 | Hennessy, Dennis | Address on file | | | | |
| 7968854 | Hennessy, Felicia | Address on file | | | | |
| 5886740 | Hennessy, Kevin Michael | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 3616 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4958905 | Hennessy, Kevin Michael | Address on file | | | | |
| 7991479 | Hennessy, Lori J | Address on file | | | | |
| 5983817 | Hennessy, Olive | Address on file | | | | |
| 4983438 | Hennessy, Timothy | Address on file | | | | |
| 7992028 | Hennessy, Timothy DJ | Address on file | | | | |
| 4977965 | Hennig, Janice | Address on file | | | | |
| 4980555 | Hennig, Robert | Address on file | | | | |
| 4962128 | Hennigan Jr., Thomas Michael | Address on file | | | | |
| 4980581 | Hennigan, Bobby | Address on file | | | | |
| 4971536 | Hennigan, Patrick Stephen | Address on file | | | | |
| 4974460 | Hennigan, Robert N.; Wallace, Barbara, Hicks, Jeffry C.; Hicks, Peter; Hicks, Brian; Garlland, Carol | 5130 Anita Rd. | Chico | CA | 95973 | |
| 4992919 | Henning, Bruce | Address on file | | | | |
| 4955737 | Henning, Candice Sue | Address on file | | | | |
| 4961610 | Henning, Jeffrey | Address on file | | | | |
| 7203510 | Henning, Kimberly | Address on file | | | | |
| 7305923 | Henninger, Kathryn Elizabeth | Address on file | | | | |
| 5976335 | Henningfeld, Chris | Address on file | | | | |
| 4981449 | Hennings, William | Address on file | | | | |
| 4964399 | Hennington, Michael Scott | Address on file | | | | |
| 7221136 | Hennis, Michelle | Address on file | | | | |
| 7191407 | Hennis, Michelle Marie | Address on file | | | | |
| 6140383 | HENNO MEMORIAL PET CEMETERY | Address on file | | | | |
| 4941239 | Hennon, Laura | 507 LAMANCHA COURT | DANVILLE | CA | 94526 | |
| 7783067 | HENRI I HABER & NANCY L HABER TR | HABER 1990 TRUST UA APR 13 90, 95 ROCKRIDGE RD | HILLSBOROUGH | CA | 94010-6970 | |
| 7307098 | Henri Lea Gess, Trustee of the Walter F. Gess and Henri Lea Gess Trust dated September 22, 1994 | Address on file | | | | |
| 7170247 | HENRICH, DENTON EDWARD | Address on file | | | | |
| 7170247 | HENRICH, DENTON EDWARD | Address on file | | | | |
| 4984208 | Henrie, Marie | Address on file | | | | |
| 7694976 | HENRIETTA ARCHIBALD | Address on file | | | | |
| 5909389 | Henrietta Cohen | Address on file | | | | |
| 5905964 | Henrietta Cohen | Address on file | | | | |
| 4932685 | Henrietta D Energy Storage LLC | 1065 Avenue of the Americas 7th Floor | New York | NY | 10018 | |
| 7309371 | Henrietta D Energy Storage LLC | c/o Convergent Energy and Power , 7 Times Square Tower, Suite 3504, Attn: Christopher Streeter | New York | NY | 10036 | |
| 6118912 | Henrietta D Energy Storage LLC | Johannes Rittershausen, Henrietta D Energy Storage LLC, 174 Hudson Street, Floor 6 | New York | NY | 10013 | |
| 7309371 | Henrietta D Energy Storage LLC | Morgan, Lewis & Blockius LLP, 101 Park Avenue, Attn: Timothy B. DeSieno | New York | NY | 10178 | |
| 7309371 | Henrietta D Energy Storage LLC | Morgan, Lewis & Blockius LLP, One Market, Spear Street Tower, Attn: William Kissinger | San Francisco | CA | 94105 | |
| 7694977 | HENRIETTA F WILSON | Address on file | | | | |
| 7775845 | HENRIETTA HASEMANN TILBROOK | 609 N CUMBERLAND ST | METAIRIE | LA | 70003-6931 | |
| 7767873 | HENRIETTA HELLER | 2110 33RD RD | LONG ISLAND CITY | NY | 11106-4287 | |
| 7767877 | HENRIETTA HELMS TR HENRIETTA | HELMS, LIVING TRUST UA DEC 17 92, 740 ACACIA DR | BURLINGAME | CA | 94010-3702 | |
| 7785531 | HENRIETTA HERITSCH & | HERBERT HERITSCH &, HILDA HERITSCH JT TEN, 6213 S CALIFORNIA AVE | CHICAGO | IL | 60629-2316 | |
| 7694978 | HENRIETTA KOELMANS | Address on file | | | | |
| 7770141 | HENRIETTA LEWIS | C/O M FEINSTEIN EX, 836 GOSSAGE AVE | PETALUMA | CA | 94952-1929 | |
| 7694979 | HENRIETTA N CERVANTES CUST | Address on file | | | | |
| 7767916 | HENRIETTA P HERRMANN | TR UA MAR 25 02, HENRIETTA P HERRMANN TRUST, 4752 MIMOSA ST | NORTH CHARLESTON | SC | 29405-6745 | |
| 7694980 | HENRIETTA R MATTEUCCI | Address on file | | | | |
| 7694981 | HENRIETTA R SLATER | Address on file | | | | |
| 7145230 | Henrietta Smiley | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 3617 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7145230 | Henrietta Smiley | Address on file | | | | |
| 7145230 | Henrietta Smiley | Address on file | | | | |
| 7145230 | Henrietta Smiley | Address on file | | | | |
| 5803580 | HENRIETTA SOLAR | 30 IVAN ALLEN JR BOULEVARD NW | ATLANTA | GA | 30308 | |
| 5807584 | HENRIETTA SOLAR | Attn: John Spratley, Southern Power Company, 3535 Colonade Parkway, Bin S-950-EC | Birmingham | AL | 35243 | |
| 7694982 | HENRIETTA VAN WOERKOM & | Address on file | | | | |
| 5864187 | Henrietta/King Solar I (QS81) | Address on file | | | | |
| 5922221 | Henriette Hostoski | Address on file | | | | |
| 5922222 | Henriette Hostoski | Address on file | | | | |
| 5922223 | Henriette Hostoski | Address on file | | | | |
| 5922220 | Henriette Hostoski | Address on file | | | | |
| 7836368 | HENRIETTE W E DE HAZE WINKELMAN | BRONSTEE WEG 29, 2101 AA HEEMSTEDE NEAR HAARLEM | NETHERLANDS | D9 | 2101 | |
| 7694983 | HENRIETTE W E DE HAZE WINKELMAN | Address on file | | | | |
| 7694984 | HENRIETTE ZABIN | Address on file | | | | |
| 7694985 | HENRIK A LEMOS | Address on file | | | | |
| 7836300 | HENRIK GAYEN | GROSSE RAIN STRASSE 104, 22765 HAMBURG | GERMANY | S8 | 22765 | |
| 7694986 | HENRIK GAYEN | Address on file | | | | |
| 7198403 | HENRIK JEBERG | Address on file | | | | |
| 7198403 | HENRIK JEBERG | Address on file | | | | |
| 7206179 | HENRIK JEBERG and MICHALA JEBERG, doing business as Odin Camp Wine Country | Address on file | | | | |
| 7199668 | HENRIK JEBERG and MICHALA JEBERG, doing business as Odin Camp Wine Country | Address on file | | | | |
| 7199668 | HENRIK JEBERG and MICHALA JEBERG, doing business as Odin Camp Wine Country | Address on file | | | | |
| 7325604 | Henrik Jeberg and Michala Jeberg, doing business as Odin Wines | Steve Skikos, , 1 Sansome Street 28th Floor | San Francisco | CA | 94062 | |
| 7206235 | HENRIK JEBERG and MICHALA JEBERG, doing business as Odin Wines | Address on file | | | | |
| 7206235 | HENRIK JEBERG and MICHALA JEBERG, doing business as Odin Wines | Address on file | | | | |
| 4988012 | Henriksen, Kathryn | Address on file | | | | |
| 6172641 | Henrikson, Margie | Address on file | | | | |
| 4976756 | Henrikson, Norma | Address on file | | | | |
| 7483619 | Henrikson, Stan | Address on file | | | | |
| 7694987 | HENRIQUE F ROZARIO & | Address on file | | | | |
| 7259244 | Henriquez, Bonnie | Address on file | | | | |
| 5008550 | Henriquez, Bonnie R. | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, Dario de Ghetaldi, Amanda L Riddle, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008551 | Henriquez, Bonnie R. | DANKO MEREDITH, Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5937944 | Henriquez, Bonnie R. | Dario de Ghetaldi, Amanda L. Riddle, Clare Capaccioli Velasquez, COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, 700 El Camino Real P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5937943 | Henriquez, Bonnie R. | Address on file | | | | |
| 4912074 | Henriquez, Laura Ruth Sloan | Address on file | | | | |
| 7694988 | HENRY A GOULD | Address on file | | | | |
| 7694989 | HENRY A TORTOLINI CUST | Address on file | | | | |
| 7694991 | HENRY A WALKER III | Address on file | | | | |
| 7199627 | Henry A. Hossfeld Credit Shelter Trust | Address on file | | | | |
| 7199627 | Henry A. Hossfeld Credit Shelter Trust | Address on file | | | | |
| 7694992 | HENRY ABDALIAN JR & DOREEN J | Address on file | | | | |
| 7762063 | HENRY ADAMOWICZ TR UA APR 2 98 | HENRY ADAMOWICZ LIVING TRUST, 5400 N MEADOW CT | ANN ARBOR | MI | 48105-9474 | |
| 7785403 | HENRY AHEDA | 2434 42ND AVE | SAN FRANCISCO | CA | 94116-2119 | |
| 7694993 | HENRY AHEDA | Address on file | | | | |
| 7694995 | HENRY ALLEN MORRISON & | Address on file | | | | |
| 5907816 | Henry Arriaga | Address on file | | | | |
| 5910598 | Henry Arriaga | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5912859 | Henry Arriaga | Address on file | | | | |
| 5942317 | Henry Arriaga | Address on file | | | | |
| 5904100 | Henry Arriaga | Address on file | | | | |
| 5911666 | Henry Arriaga | Address on file | | | | |
| 5912309 | Henry Arriaga | Address on file | | | | |
| 7694996 | HENRY B AGARD & VIRGINIA J AGARD | Address on file | | | | |
| 7694997 | HENRY B RAPP & WILLIA J RAPP TR | Address on file | | | | |
| 7694998 | HENRY B SUHR JR | Address on file | | | | |
| 7776356 | HENRY B VOSKIAN & | MARLENE R VOSKIAN JT TEN, 24 PEACH TREE PL | UPPER SADDLE RIVER | NJ | 07458-1735 | |
| 6133170 | HENRY BARBARA A MERLINO TR | Address on file | | | | |
| 7694999 | HENRY BARCLAY | Address on file | | | | |
| 5958153 | Henry Barron III | Address on file | | | | |
| 5922226 | Henry Becker | Address on file | | | | |
| 5922227 | Henry Becker | Address on file | | | | |
| 5922228 | Henry Becker | Address on file | | | | |
| 5922224 | Henry Becker | Address on file | | | | |
| 7695000 | HENRY BERNARD WILKINSON III | Address on file | | | | |
| 7695001 | HENRY BERNSTEIN CUST | Address on file | | | | |
| 7188250 | Henry Buris | Address on file | | | | |
| 7188250 | Henry Buris | Address on file | | | | |
| 5922233 | Henry Buris | Address on file | | | | |
| 5922231 | Henry Buris | Address on file | | | | |
| 5922229 | Henry Buris | Address on file | | | | |
| 5922230 | Henry Buris | Address on file | | | | |
| 5922232 | Henry Buris | Address on file | | | | |
| 7763770 | HENRY BURNETT & | ERNA BURNETT JT TEN, 3784 CADWALLADER AVE | SAN JOSE | CA | 95121-1105 | |
| 7764696 | HENRY C COOPER JR | 3618 WALLACE RD | SANTA ROSA | CA | 95404-1612 | |
| 7765366 | HENRY C DIGGINS & | MRS MARIE B DIGGINS JT TEN, 9414 C ST | OAKLAND | CA | 94603-1336 | |
| 7695002 | HENRY C GOLDWIRE JR | Address on file | | | | |
| 7695003 | HENRY C LANGMYER & | Address on file | | | | |
| 7695004 | HENRY C LEVY | Address on file | | | | |
| 7772809 | HENRY C PETERSEN II | 7157 MYERS LN | GRANITE BAY | CA | 95746-9448 | |
| 7695005 | HENRY C PETERSEN II TOD | Address on file | | | | |
| 7695006 | HENRY C SABADO JR | Address on file | | | | |
| 7785680 | HENRY C SCOGIN | C/O MRS HENRIETTA A VAN WOERKOM, & CATHERINE SCOGIN, 3407 MADONNA DR | SAN JOSE | CA | 95117-2535 | |
| 7695007 | HENRY C WOO & | Address on file | | | | |
| 7989983 | Henry C. Corson Trust Martha Corson TTEE | Address on file | | | | |
| 7291731 | Henry C. Hansel ~ Henry C. & Marilyn J. Hansel Living Trust | Address on file | | | | |
| 7695009 | HENRY CARDOZA & BETTY E CARDOZA | Address on file | | | | |
| 7781628 | HENRY CG CHEYNE | 9961 E LANGELL VALLEY RD | BONANZA | OR | 97623-9766 | |
| 7767920 | HENRY CHARLES BENZ TR UA | NOV 16 98 THE HENRY CHARLES, BENZ REVOCABLE TRUST NORMANDY FARMS, 6304 TWIN SILO DR | BLUE BELL | PA | 19422-3298 | |
| 6141108 | HENRY CHRISTOPHER A & SCHERLER JANIS | Address on file | | | | |
| 7145050 | Henry Clayton Parker | Address on file | | | | |
| 7145050 | Henry Clayton Parker | Address on file | | | | |
| 7145050 | Henry Clayton Parker | Address on file | | | | |
| 7145050 | Henry Clayton Parker | Address on file | | | | |
| 4998792 | Henry Colt (A Minor, By And Through His Guardian Ad Litem Ariana Victoria Gilbeau) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4998793 | Henry Colt (A Minor, By And Through His Guardian Ad Litem Ariana Victoria Gilbeau) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5008469 | Henry Colt (A Minor, By And Through His Guardian Ad Litem Ariana Victoria Gilbeau) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5903206 | Henry Coursen | Address on file | | | | |
| 5910287 | Henry Coursen | Address on file | | | | |
| 5907111 | Henry Coursen | Address on file | | | | |
| 5911503 | Henry Coursen | Address on file | | | | |
| 7695010 | HENRY D ISRAEL | Address on file | | | | |
| 7193007 | Henry D Meier | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193007 | Henry D Meier | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7193007 | Henry D Meier | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193007 | Henry D Meier | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193007 | Henry D Meier | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7193007 | Henry D Meier | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 4922279 | HENRY D PATTERSON OD A PROF OPT | CORP PATTERSON OPTOMETRIC EYECARE, 37333 STATE HWY 299E | BURNEY | CA | 96013 | |
| 6139621 | HENRY DAVID VINEYARDS LLC | Address on file | | | | |
| 7695011 | HENRY DENNIS MARQUERING & | Address on file | | | | |
| 7695012 | HENRY DER & | Address on file | | | | |
| 7779119 | HENRY DOMINGUEZ TTEE | THE JIN FAMILY TRUST DTD 07/05/1990, 543 BURR OAK CT | VACAVILLE | CA | 95688-1038 | |
| 7695013 | HENRY E CHANDLER | Address on file | | | | |
| 7695014 | HENRY E COLEMAN III CUST | Address on file | | | | |
| 7695015 | HENRY E COLEMAN III CUST | Address on file | | | | |
| 7695016 | HENRY E DINGEL TR HENRY EARL | Address on file | | | | |
| 7695017 | HENRY E KELLER | Address on file | | | | |
| 7769231 | HENRY E KESSLER & | IRENE E KESSLER JT TEN, 7043 URSA PKWY | SACRAMENTO | CA | 95823-2159 | |
| 7772496 | HENRY E PAINE & | JOANNE J PAINE JT TEN, 135 E MENDOCINO AVE | STOCKTON | CA | 95204-3424 | |
| 7774959 | HENRY E SMITH & | CAROL D SMITH, JT TEN, PO BOX 1943 | HAZARD | KY | 41702-1943 | |
| 7785489 | HENRY EUDEY | 164 DAYTON ST | UPLAND | CA | 91786-3120 | |
| 7785323 | HENRY EUDEY | 164 W DAYTON ST | UPLAND | CA | 91786-3120 | |
| 7695018 | HENRY F KANINEN TR UA MAY 7 93 | Address on file | | | | |
| 7769480 | HENRY F KOOPMANN | 801 ISLAND DR APT 100 | ALAMEDA | CA | 94502-6763 | |
| 7775457 | HENRY F SULLIVAN | PO BOX 501 | SACO | ME | 04072-0501 | |
| 6013666 | HENRY FONG | Address on file | | | | |
| 7695019 | HENRY FRANK BURMEISTER & RUTH | Address on file | | | | |
| 5922237 | Henry Freimuth | Address on file | | | | |
| 5922236 | Henry Freimuth | Address on file | | | | |
| 5922235 | Henry Freimuth | Address on file | | | | |
| 5922234 | Henry Freimuth | Address on file | | | | |
| 7766538 | HENRY FRIEDMAN | 105 ALDEN ST | SYRACUSE | NY | 13210-3603 | |
| 7695020 | HENRY FUJIKAWA | Address on file | | | | |
| 7695021 | HENRY G ROBLES | Address on file | | | | |
| 7774919 | HENRY G SMERNOFF & BEVERLY M | SMERNOFF TR HENRY G SMERNOFF & BEVERLY M SMERNOFF 1985, REV INVESTMENT TRUST UA AUG 23 85, 3420 CYPRESS MARSH DR | FORT MYERS | FL | 33905-6254 | |
| 7766709 | HENRY GARGIULO | 1738 COLBY AVE | LOS ANGELES | CA | 90025-4171 | |
| 7933886 | HENRY GASTON EVANS.;. | 9621 STEARNS AVE | OAKLAND | CA | 94605 | |
| 5922239 | Henry Go | Address on file | | | | |
| 5922240 | Henry Go | Address on file | | | | |
| 5922241 | Henry Go | Address on file | | | | |
| 5922238 | Henry Go | Address on file | | | | |
| 7175366 | Henry Guerra | Address on file | | | | |
| 7175366 | Henry Guerra | Address on file | | | | |
| 7175366 | Henry Guerra | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7175366 | Henry Guerra | Address on file | | | | |
| 7175366 | Henry Guerra | Address on file | | | | |
| 7175366 | Henry Guerra | Address on file | | | | |
| 7695022 | HENRY H BARRON TR UA JAN 22 08 | Address on file | | | | |
| 7781558 | HENRY H CARREY EX | EST ORVA ROBERT HOSKINSON, 111 PERKINS ST APT 150 | JAMAICA PLAIN | MA | 02130-4339 | |
| 7783176 | HENRY H JOW & NADEEN M JOW TR | JOW FAMILY TRUST UA JAN 30 93, 29259 WHALEBONE WAY | HAYWARD | CA | 94544-6426 | |
| 7785554 | HENRY H KIRKPATRICK JR | 2730 PINE GROVE RD APT 2305 | YORK | PA | 17403-5184 | |
| 7695023 | HENRY H LEE | Address on file | | | | |
| 7695024 | HENRY H NAGAMI CUST | Address on file | | | | |
| 7842948 | HENRY H TOUCHTON & | SUZANNE L TOUCHTON JT TEN, BOX 3607-2, 6681 RIVER RUN BLVD | WEEKIWACHEE | FL | 34607-4015 | |
| 7776123 | HENRY H UYEDA & ADA H UYEDA TR | UA MAR 7 91 UYEDA, FAMILY 1991 FAMILY TRUST, 3566 BARLEY CT | SAN JOSE | CA | 95127-4401 | |
| 5871008 | HENRY HARNEY JR INC | Address on file | | | | |
| 7771166 | HENRY HARRINGTON MC GOWAN III | 836 DOWNSWOOD CT | SAN JOSE | CA | 95120-3309 | |
| 7695026 | HENRY HARTUNG TR UA JAN 28 02 | Address on file | | | | |
| 7695028 | HENRY HERBERT NORTON & | Address on file | | | | |
| 7695029 | HENRY HERBERT NORTON & | Address on file | | | | |
| 7695030 | HENRY HILL SMITH & | Address on file | | | | |
| 7786003 | HENRY HILL SMITH & ANN WARREN | SMITH TR UA SEP 09 92 THE, DOROTHY STUBBS SMITH LIVING TRUST, 15741 ORANGE BLOSSOM LANE | LOS GATOS | CA | 95032 | |
| 7782130 | HENRY HUNG FONG | 912 HANOVER ST | DALY CITY | CA | 94014-1211 | |
| 7763538 | HENRY I BRITNER JR & GERALDINE M | BRITNER JT TEN, 32 MITCHELL LN | WAKEFIELD | MA | 01880-4959 | |
| 7762363 | HENRY J ARATA & DOLORES A ARATA | TR ARATA FAMILY TRUST, UA JUN 3 92, 251 FAIRMONT AVE | SAN CARLOS | CA | 94070-4681 | |
| 7695033 | HENRY J BARRAL JR | Address on file | | | | |
| 7695034 | HENRY J CASPER JR | Address on file | | | | |
| 7695035 | HENRY J LESOVSKY | Address on file | | | | |
| 7695036 | HENRY J LYNCH & | Address on file | | | | |
| 7695037 | HENRY J PENALUNA & | Address on file | | | | |
| 7695038 | HENRY J PREVOST JR | Address on file | | | | |
| 7695039 | HENRY J SAUER JR CUST | Address on file | | | | |
| 7695040 | HENRY J STUKEY JR | Address on file | | | | |
| 7695043 | HENRY J SYMKOWICK | Address on file | | | | |
| 7775719 | HENRY J THAILER & CAROL S THAILER | TR THAILER LIVING TRUST, UA APR 20 92, 2630 HILL PARK DR | SAN JOSE | CA | 95124-1734 | |
| 6013670 | HENRY J VIDAURE | Address on file | | | | |
| 7695044 | HENRY J WELLS & | Address on file | | | | |
| 7180384 | Henry J. Martin and Ernestine Martin, Individuals and as Trustees of the Martin Family Trust dated 4-9-09 | Address on file | | | | |
| 7695045 | HENRY JESPER HARGROVE | Address on file | | | | |
| 7695046 | HENRY JOHN BRAZ | Address on file | | | | |
| 7695047 | HENRY JOHN SCHACHT | Address on file | | | | |
| 7933887 | HENRY JOHN SYMKOWICK.;. | 5351 ANZA ST | SAN FRANCISCO | CA | 94121 | |
| 7763485 | HENRY JOSEPH BREU & | MRS GIOVANNA BREU JT TEN, 855 W CHALMERS PL | CHICAGO | IL | 60614-3233 | |
| 6145839 | HENRY JUDITH N | Address on file | | | | |
| 7695048 | HENRY JUNG | Address on file | | | | |
| 7695049 | HENRY K ADAMS & | Address on file | | | | |
| 7695050 | HENRY K CHAN | Address on file | | | | |
| 7695051 | HENRY K CHAN & RICHARD CHAN | Address on file | | | | |
| 7165359 | HENRY K. MAYO AND DIANE J. MAYO AS TRUSTEES OF THE MAYO FAMILY TRUST U/A/D MAY 18, 1978, AS FULLY AMENDED AND RESTATED APRIL 25, 2000 | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7165359 | HENRY K. MAYO AND DIANE J. MAYO AS TRUSTEES OF THE MAYO FAMILY TRUST U/A/D MAY 18, 1978, AS FULLY AMENDED AND RESTATED APRIL 25, 2000 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 3621 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7165358 | HENRY K. MAYO AND DIANE J. MAYO, AS TRUSTEES OF THE MAYO FAMILY TRUST U/A/D MAY 18, 1978, AS AMENDED AND RESTATED AUGUST 19, 2014 | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7165358 | HENRY K. MAYO AND DIANE J. MAYO, AS TRUSTEES OF THE MAYO FAMILY TRUST U/A/D MAY 18, 1978, AS AMENDED AND RESTATED AUGUST 19, 2014 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7695052 | HENRY KAMPFER & | Address on file | | | | |
| 7215756 | Henry Kane (assignee of Subro Rights) | Beyers Costin Simon, Peter Simon, 200 Fourth Street, Suite 400 | Santa Rosa | CA | 95401 | |
| 7215756 | Henry Kane (assignee of Subro Rights) | c/o Peter Simon, PO Box 878 | Santa Rosa | CA | 95402 | |
| 7200029 | Henry Kane, individually and as Trustee of the Henry Kane and Joy Kane Trust | Address on file | | | | |
| 7200029 | Henry Kane, individually and as Trustee of the Henry Kane and Joy Kane Trust | Address on file | | | | |
| 6145862 | HENRY KELLIE L TR & HENRY JOSEPH D TR | Address on file | | | | |
| 7695053 | HENRY L BONNIFIELD & EDYTHE V | Address on file | | | | |
| 7782749 | HENRY L BORZINI & PATRICIA R | BORZINI TR HENRY & PATRICIA, BORZINI FAMILY TRUST UA OCT 6 93, PO BOX 368 | GREENFIELD | CA | 93927-0368 | |
| 7695054 | HENRY L DURHAM | Address on file | | | | |
| 7695055 | HENRY L JONES & | Address on file | | | | |
| 7695056 | HENRY L LAWRENCE CUST | Address on file | | | | |
| 7775045 | HENRY L SOLBERG & SIBYL L SOLBERG TR UA JUN 24 97 | SOLBERG FAMILY TRUST DAVID SOLBERG & LAWRENCE SOLBERG, 3957 EUCLID ST | LAS VEGAS | NV | 89121-4103 | |
| 7767922 | HENRY LARKIN RICH TR UA APR 16 03 | HENRY LARKIN RICH REVOCABLE TRUST, 797 CYPRESS ST | MANTECA | CA | 95336-2701 | |
| 7767923 | HENRY LAU & SALLY ANN LAU TR UA | OCT 03 01 THE HENRY LAU & SALLY, ANN LAU REVOCABLE TRUST, 1567 LEWISTON DR | SUNNYVALE | CA | 94087-4147 | |
| 7145207 | Henry Lee McCalister | Address on file | | | | |
| 7145207 | Henry Lee McCalister | Address on file | | | | |
| 7145207 | Henry Lee McCalister | Address on file | | | | |
| 7145207 | Henry Lee McCalister | Address on file | | | | |
| 7695057 | HENRY LENG JR | Address on file | | | | |
| 7695058 | HENRY LEON SCHINDELL | Address on file | | | | |
| 7782850 | HENRY M COSTA & MARTHA F COSTA TR | HENRY M COSTA & MARTHA F COSTA, 1990 TRUST UA JUL 23 90, 7202 SHELTER CREEK LN | SAN BRUNO | CA | 94066-3873 | |
| 7768011 | HENRY M HIERONIMUS | 2436 NW WESTOVER RD UNIT 202 | PORTLAND | OR | 97210-3717 | |
| 7695059 | HENRY M KITAJIMA & | Address on file | | | | |
| 7770471 | HENRY M LUNDE & ERIKA B LUNDE TR | UDT MAY 29 85, 12806 STONE CANYON RD | POWAY | CA | 92064-2015 | |
| 7695060 | HENRY M PERUCCHI & CLARA J | Address on file | | | | |
| 7695061 | HENRY M SILVA | Address on file | | | | |
| 7695064 | HENRY M STUMPF III | Address on file | | | | |
| 7776036 | HENRY M TSUCHIYA & TERUKO | TSUCHIYA TR HENRY M, TSUCHIYA & TERUKO TSUCHIYA TRUST UA OCT 7 92, 1527 SEACREST DR | CORONA DEL MAR | CA | 92625-1231 | |
| 7783903 | HENRY M WEST TTEE | HENRY M WEST TR AGREEMENT, UA DTD 07 06 2011, 21 MUIR CT | PORT LUDLOW | WA | 98365 | |
| 7782652 | HENRY M WEST TTEE | HENRY M WEST TR AGREEMENT, UA DTD 07 06 2011, 21 MUIR CT | PORT LUDLOW | WA | 98365-9758 | |
| 7695065 | HENRY M WHEELWRIGHT | Address on file | | | | |
| 7770652 | HENRY MALLEK | 5021 WARREN ST NW | WASHINGTON | DC | 20016-4371 | |
| 7695066 | HENRY MAR | Address on file | | | | |
| 7164209 | HENRY MAYO | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7164209 | HENRY MAYO | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa | CA | | 95401 | |
| 7695067 | HENRY MEFFERT | Address on file | | | | |
| 5864859 | HENRY MILLER RECLAMATION DEPARTMENT | Address on file | | | | |
| 7771616 | HENRY MOHLMAN | 405 SYCAMORE GLEN DR | MIAMISBURG | OH | 45342-5704 | |
| 7695068 | HENRY N FISHMAN TR | Address on file | | | | |
| 7695069 | HENRY N GOTO | Address on file | | | | |
| 7695070 | HENRY NAGAMI & | Address on file | | | | |
| 5905039 | Henry Nugent | Address on file | | | | |
| 5910805 | Henry Nugent | Address on file | | | | |
| 5908582 | Henry Nugent | Address on file | | | | |
| 7695071 | HENRY O CATHEY & | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 3622 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7786630 | HENRY P ACCORNERO & ANGIE M | ACCORNERO, TR ACCORNERO FAMILY TRUST UA AUG 2 85, 303 BERKELEY PARK BLVD | KENSINGTON | CA | 94707-1202 | |
| 7785401 | HENRY P ACCORNERO & ANGIE M | ACCORNERO TR UA AUG 2 85, ACCORNERO FAMILY TRUST, 303 BERKELEY PARK BLVD | KENSINGTON | CA | 94707-1202 | |
| 7778659 | HENRY P GIOVANNETTI | 1930 JOHNSON DR | CONCORD | CA | 94520-3919 | |
| 7695072 | HENRY P SNELLGROVE JR | Address on file | | | | |
| 5910834 | Henry Patland | Address on file | | | | |
| 5908759 | Henry Patland | Address on file | | | | |
| 5905231 | Henry Patland | Address on file | | | | |
| 7073921 | Henry Patland and Olga Patland, Individually and as Trustees of the Patland 2004 Living Trust | Tosdal Law Firm, Thomas Tosdal, 67834, 777 South Highway 101, Ste. 215 | Solana Beach | CA | 92075 | |
| 7782555 | HENRY PERIN | 1190 BEL MARIN KEYS BLVD | NOVATO | CA | 94949-5358 | |
| 7783491 | HENRY PERIN | 1190 BEL MARIN KEYS BLV | NOVATO | CA | 94949-5358 | |
| 7772916 | HENRY PIASKOWSKI & | KATHRYN L PIASKOWSKI JT TEN, 751 SAINT MARY AVE | CAYUCOS | CA | 93430-1245 | |
| 7779927 | HENRY PIASKOWSKI JR | 2230 CLEVEN PARK RD | CAMANO ISLAND | WA | 98282-8394 | |
| 4922283 | HENRY PRATT CO | 23418 NETWORK PL | CHICAGO | IL | 60673-1234 | |
| 6082353 | HENRY PRATT CO | 401 S HIGHLAND AVE | AURORA | IL | 60506 | |
| 4922282 | HENRY PRATT CO | 401 S HIGHLAND AVE | AURORA | IL | 60506-5563 | |
| 7695073 | HENRY PRECHT & MARIAN O PRECHT | Address on file | | | | |
| 7842963 | HENRY PROCTOR & JANE WEINER EX UW | ABE PADEREFSKY, 1530 PALISADE AVE apt 300 | FORT LEE | NJ | 07024-5425 | |
| 7695074 | HENRY PROCTOR & JANE WEINER EX UW | Address on file | | | | |
| 7773287 | Henry QUOCK | 216 BARTLETT AVE | SUNNYVALE | CA | 94086-5140 | |
| 7144172 | Henry R. Abrahamer | Address on file | | | | |
| 7144172 | Henry R. Abrahamer | Address on file | | | | |
| 7144172 | Henry R. Abrahamer | Address on file | | | | |
| 7144172 | Henry R. Abrahamer | Address on file | | | | |
| 7931918 | Henry R. Shapiro IRA, WFCS as Custodian | Address on file | | | | |
| 4922284 | HENRY RADIO INC | 2050 S BUNDY DR | LOS ANGELES | CA | 90025 | |
| 7773303 | HENRY RADOS & SOPHIE V RADOS TR | 5035 N AUSTIN AVE | CHICAGO | IL | 60630-1952 | |
| 5907680 | Henry Red Pearson | Address on file | | | | |
| 5903949 | Henry Red Pearson | Address on file | | | | |
| 7181339 | Henry Red Pearson (Nora Pearson, Parent) | Address on file | | | | |
| 7176621 | Henry Red Pearson (Nora Pearson, Parent) | Address on file | | | | |
| 7282388 | Henry Red Pearson (Nora Pearson, Parent) | Address on file | | | | |
| 7176621 | Henry Red Pearson (Nora Pearson, Parent) | Address on file | | | | |
| 7773515 | HENRY REITZ & PAULINE REITZ TR | HENRY REITZ &, PAULINE REITZ REVOCABLE LIVING TRUST UA MAR 12 81, 5939 E EL MONTE WAY | FRESNO | CA | 93727-5520 | |
| 7165405 | HENRY RICHARD THOMAS AND RUTH BOLDES THOMAS, TRUSTEES OF THE HENRY RICHARD AND RUTH BOLDES THOMAS LIVING TRUST, DATED APRIL 19, 2010 | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7165405 | HENRY RICHARD THOMAS AND RUTH BOLDES THOMAS, TRUSTEES OF THE HENRY RICHARD AND RUTH BOLDES THOMAS LIVING TRUST, DATED APRIL 19, 2010 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7165112 | Henry Robert Marioni Trust dated February 15, 2008 | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7695075 | HENRY RUSSELL MC CARRICK | Address on file | | | | |
| 7695078 | HENRY S K LAM & | Address on file | | | | |
| 7773511 | HENRY S REINKE | ATTN REINKE SUPPLY COMPANY, 545 E TOUHY AVE | DES PLAINES | IL | 60018-2609 | |
| 7774573 | HENRY S SERATA | 30 DENSLOWE DR | SAN FRANCISCO | CA | 94132-2013 | |
| 7474513 | Henry S. Trefethen Living Trust | Address on file | | | | |
| 7474513 | Henry S. Trefethen Living Trust | Address on file | | | | |
| 7695079 | HENRY SATTLER | Address on file | | | | |
| 7695080 | HENRY SCALA | Address on file | | | | |
| 7695081 | HENRY SCHINDELL | Address on file | | | | |
| 7941446 | HENRY SCHOENLEIN | P.O BOX 366 | BIGGS | CA | 95917 | |
| 7695082 | HENRY SHIU | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 3623 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7782886 | HENRY SINCLAIR DELAMERE | 1207 VAL DR | MARYSVILLE | CA | 95901-3523 | |
| 7695083 | HENRY SMERNOFF & BEVERLY SMERNOFF | Address on file | | | | |
| 7143976 | Henry Suchorski | Address on file | | | | |
| 7143976 | Henry Suchorski | Address on file | | | | |
| 7143976 | Henry Suchorski | Address on file | | | | |
| 7143976 | Henry Suchorski | Address on file | | | | |
| 7695084 | HENRY T JOE | Address on file | | | | |
| 7933888 | HENRY THOMAS CABRERA.;. | 28 CARROLL DR | PITTSBURG | CA | 94565 | |
| 7695085 | HENRY TORRES CUST | Address on file | | | | |
| 7695086 | HENRY TORRES CUST | Address on file | | | | |
| 7695087 | HENRY TORRES CUST | Address on file | | | | |
| 7695088 | HENRY TORRES CUST | Address on file | | | | |
| 7767924 | HENRY TORRES TR UA MAY 12 99 | THE HENRY TORRES REVOCABLE, LIVING TRUST, 3651 WILLIAM WAY | SACRAMENTO | CA | 95821-3135 | |
| 7695089 | HENRY TORRES TR UA MAY 12 99 | Address on file | | | | |
| 7695090 | HENRY VINCENT | Address on file | | | | |
| 7763643 | HENRY W BRUCE & CAROLYN A | BRUCE TR, BRUCE FAMILY TRUST UA MAY 27 97, 19 ESPERSON CT | RIO VISTA | CA | 94571-1549 | |
| 7695091 | HENRY W COOPER & | Address on file | | | | |
| 7695092 | HENRY W COOPER & MARIAN | Address on file | | | | |
| 7199393 | HENRY W SCHMIDT JR. | Address on file | | | | |
| 7199393 | HENRY W SCHMIDT JR. | Address on file | | | | |
| 7200087 | Henry W Schmidt Living Trust | Address on file | | | | |
| 7200087 | Henry W Schmidt Living Trust | Address on file | | | | |
| 7774770 | HENRY W SILK & MARY B SILK TR | HENRY & MARY SILK FAMILY LIVING, TRUST UA OCT 12 90, 3356 CARLYLE TER | LAFAYETTE | CA | 94549-5202 | |
| 7695093 | HENRY W SPALETTA & | Address on file | | | | |
| 6009220 | Henry W Yu or Shirley Yu | Address on file | | | | |
| 6126120 | Henry W. Yu | Address on file | | | | |
| 6133656 | HENRY WALTER O JR AND LYNN MARIE | Address on file | | | | |
| 7776505 | HENRY WARDA & | JEANETTE WARDA JT TEN, 1408 MEADOW WOOD DR | MANISTEE | MI | 49660-8925 | |
| 7773404 | HENRY WINSLOW READ & AUDREY L | READ TR, READ TRUST UA JUN 19 87, 28039 STONEGATE CT | MORENO VALLEY | CA | 92555-6372 | |
| 7695094 | HENRY WINTER | Address on file | | | | |
| 5871009 | Henry Wong, An Individual | Address on file | | | | |
| 7695095 | HENRY YEE | Address on file | | | | |
| 7787035 | HENRY YOKOYAMA | 975 ELLINGTON LANE | PASADENA | CA | 91105-2742 | |
| 4959750 | Henry, Alecia | Address on file | | | | |
| 4994524 | Henry, Alice | Address on file | | | | |
| 4941691 | HENRY, AMY | 480 RIM ROCK RD | NIPOMO | CA | 93444 | |
| 4944294 | HENRY, ARLANNA | 147 BERK PL | RICHMOND | CA | 94804 | |
| 4995946 | Henry, Bruce | Address on file | | | | |
| 4911676 | Henry, Bruce | Address on file | | | | |
| 7592990 | Henry, Cara M | Address on file | | | | |
| 7592990 | Henry, Cara M | Address on file | | | | |
| 7592990 | Henry, Cara M | Address on file | | | | |
| 7592990 | Henry, Cara M | Address on file | | | | |
| 7246471 | Henry, Chris | Address on file | | | | |
| 7251955 | Henry, Dana | Address on file | | | | |
| 7473861 | Henry, Daniel D | Address on file | | | | |
| 7767918 | HENRY, DENNIS P | Address on file | | | | |
| 7332191 | Henry, Dennis P. | Address on file | | | | |
| 7968932 | Henry, Dorothy | Address on file | | | | |
| 4987976 | Henry, Douglas | Address on file | | | | |
| 4955347 | Henry, Eric | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5917669 | Henry, Gail | Address on file | | | | |
| 4963532 | Henry, Gary James | Address on file | | | | |
| 4951238 | Henry, Geraldine Anne | Address on file | | | | |
| 4978608 | Henry, Hosea | Address on file | | | | |
| 4977417 | HENRY, JAMES W | Address on file | | | | |
| 7314179 | Henry, Jeffrey Melvin | Address on file | | | | |
| 7160155 | HENRY, JEFFREY MELVIN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160155 | HENRY, JEFFREY MELVIN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4992905 | Henry, John | Address on file | | | | |
| 4980029 | Henry, John | Address on file | | | | |
| 7317395 | Henry, John Francis | Address on file | | | | |
| 4955738 | Henry, Jonathon Louis | Address on file | | | | |
| 4997104 | Henry, Kathryn | Address on file | | | | |
| 4976154 | Henry, Ken | 0126 KOKANEE LANE*4311, 645 COUNTRY RD | Meadow Vista | CA | 95722 | |
| 6074984 | Henry, Ken | Address on file | | | | |
| 7483763 | Henry, Kim | Address on file | | | | |
| 7485024 | Henry, Leslie | Address on file | | | | |
| 4992805 | Henry, Linda | Address on file | | | | |
| 7327010 | HENRY, LISA | Address on file | | | | |
| 4925017 | HENRY, MECHEL | MD INC, 1300 CLAY ST STE 600 | OAKLAND | CA | 94612 | |
| 7823007 | Henry, Mike | Address on file | | | | |
| 7823007 | Henry, Mike | Address on file | | | | |
| 7160154 | HENRY, NOAH NATHANIEL | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160154 | HENRY, NOAH NATHANIEL | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4943501 | henry, nora | 9379 N PRICE AVE | fresno | CA | 93720 | |
| 4936020 | Henry, Rob | 2261 Taylor Mtn Place | Santa Rosa | CA | 95404 | |
| 4936083 | HENRY, ROBERT | 1205 SAINT MARY DR | LONG BARN | CA | 95335 | |
| 4958263 | Henry, Samuel Mark | Address on file | | | | |
| 7294087 | Henry, Sean | Address on file | | | | |
| 4991393 | Henry, Selina | Address on file | | | | |
| 7205161 | Henry, Sharon | Address on file | | | | |
| 7469426 | Henry, Sharon Ann | Address on file | | | | |
| 7160157 | HENRY, TAMARA LESLIE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160157 | HENRY, TAMARA LESLIE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7189828 | Henry, Thomas Charles | Address on file | | | | |
| 5922942 | Henry, Tomi | Address on file | | | | |
| 4977608 | Henry, Walter | Address on file | | | | |
| 4961535 | Henry, William Robert | Address on file | | | | |
| 4951228 | Henry-Larmond, Jacqueline Kay | Address on file | | | | |
| 4968531 | Henry-Munkres, Sandra Ellen | Address on file | | | | |
| 4942253 | Henry's Flooring-Rivera, Henry | 6309 LORING CIR | BAKERSFIELD | CA | 93309 | |
| 4968103 | Henscey, Michael | Address on file | | | | |
| 5871010 | HENSEL PHELPS | Address on file | | | | |
| 4953419 | Hensel, Justin T. | Address on file | | | | |
| 5871011 | Hensel, Lily | Address on file | | | | |
| 4984840 | Henshaw, Patricia | Address on file | | | | |
| 4985345 | Hensic, Ronald | Address on file | | | | |
| 5991817 | HENSINGER, DEBORA | Address on file | | | | |
| 4964268 | Henslee, Josh | Address on file | | | | |
| 4993744 | Henslee, Rosie | Address on file | | | | |
| 4996342 | Hensler, Carolyn | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6082355 | Hensler, Joseph and Gayle | Address on file | | | | |
| 4923492 | HENSLER, JOSEPH AND GAYLE | HENSLER FAMILY TRUST, 4760 ILLINOIS AVE | FAIR OAKS | CA | 95628 | |
| 4912545 | Hensler, Lawrence Arland | Address on file | | | | |
| 4981466 | Hensley Jr., Floyd | Address on file | | | | |
| 4963799 | Hensley, Carmon Eugene | Address on file | | | | |
| 4991793 | Hensley, Carolyn | Address on file | | | | |
| 4995928 | Hensley, Cathy | Address on file | | | | |
| 7953023 | Hensley, Danielle Dawn | 2439 Hackberry Street | Stockton | CA | 95205 | |
| 4985415 | Hensley, Gilbert | Address on file | | | | |
| 4961367 | Hensley, Jed | Address on file | | | | |
| 4978739 | Hensley, Kenneth | Address on file | | | | |
| 4961450 | Hensley, Lauren | Address on file | | | | |
| 4985069 | Hensley, Lawrence W | Address on file | | | | |
| 4991410 | Hensley, Lee | Address on file | | | | |
| 4977369 | Hensley, Leon | Address on file | | | | |
| 5917726 | Hensley, Mary Lou | Address on file | | | | |
| 4997144 | Hensley, Michael | Address on file | | | | |
| 4973604 | Hensley, Michael B | Address on file | | | | |
| 4955189 | Hensley, Renee Lupe | Address on file | | | | |
| 7895008 | Hensley, Robert Storey | Address on file | | | | |
| 4912080 | Hensley, Ryan Lee | Address on file | | | | |
| 4967373 | Henslick, Charles E | Address on file | | | | |
| 4965142 | Henslin, Dallas Marshal | Address on file | | | | |
| 4965683 | Henslin, Wesley Dakota Duke | Address on file | | | | |
| 6145740 | HENSON BRUCE TR & HARRIS LYNNE TR | Address on file | | | | |
| 6131268 | HENSON DEBBIE | Address on file | | | | |
| 6132092 | HENSON WILLIAM F & MARY D CO-TRUSTEES | Address on file | | | | |
| 5895428 | Henson, Aaron | Address on file | | | | |
| 4967393 | Henson, Aaron | Address on file | | | | |
| 6161012 | Henson, Ann | Address on file | | | | |
| 7281800 | Henson, Craig | Address on file | | | | |
| 7277077 | Henson, Debra | Address on file | | | | |
| 7282269 | Henson, Diana | Address on file | | | | |
| 7234587 | Henson, Garrett Wayne | Address on file | | | | |
| 4979714 | Henson, Jack | Address on file | | | | |
| 5008103 | Henson, James | Bridgford, Gleason, & Artinian, Richard K Bridgford, Esq, Michael H Artinian, Esq., 236 Broadway Suite B | Chico | CA | 95928 | |
| 5008102 | Henson, James | Frantz Law Group, APLC, James P Frantz, Esq, William P Harris III, Esq, M Regina Bagdasarian, George T Stiefel, 770 L Street, Suite 950 | Sacramento | CA | 95814 | |
| 4949774 | Henson, James | McNicholas & McNicholas, LLP, Patrick Mcnicholas, Justin J. Eballar, 236 Broadway Suite B | Chico | CA | 95928 | |
| 7267123 | Henson, James | Address on file | | | | |
| 4959604 | Henson, Justin | Address on file | | | | |
| 7185169 | HENSON, MARQUE PAULINE | Address on file | | | | |
| 7200368 | HENSON, MARTIN | Address on file | | | | |
| 7200368 | HENSON, MARTIN | Address on file | | | | |
| 7217110 | Henson, Martin | Gerald Singleton, 450 A St, 5th Floor | San Diego | CA | 92101 | |
| 7235852 | Henson, Mary Dell | Address on file | | | | |
| 6147883 | Henson, Megan N | Address on file | | | | |
| 7476019 | Henson, Michael Wayne | Address on file | | | | |
| 4963654 | Henson, Phillip Lyle | Address on file | | | | |
| 7953024 | Henson's Lawn and Garden Services | 1160 Home AVe | Fortuna | CA | 95540 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6143944 | HENSTOOTH RANCH LLC | Address on file | | | | |
| 4975274 | Henter LLC | 1416 PENINSULA DR, 7615 HALEY DR | GraniteBay | CA | 95746 | |
| 7304305 | Henton, Lisa Kimberly | Address on file | | | | |
| 6141655 | HENTZ MALINDA K TR | Address on file | | | | |
| 6141072 | HENTZ PAUL L TR & VENTURI-HENTZ TERESA L TR | Address on file | | | | |
| 7169140 | HENTZ, JACOB | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7167949 | HENTZ, MALINDA | Address on file | | | | |
| 5005321 | Hentz, Paul | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5012064 | Hentz, Paul | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005320 | Hentz, Paul | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5012065 | Hentz, Paul | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5005322 | Hentz, Paul | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7181817 | Hentz, Paul L. | Address on file | | | | |
| 7181817 | Hentz, Paul L. | Address on file | | | | |
| 4932686 | Henwood (karn) | 1026 Florin Road, #390 | Sacramento | CA | 95831 | |
| 6082356 | Henwood (karn) | Henwood Associates, Inc., 1026 Florin Road, #390 | Sacramento | CA | 95831 | |
| 7183090 | Henwood, James John | Address on file | | | | |
| 7183090 | Henwood, James John | Address on file | | | | |
| 7306009 | Henyon, Betty | Address on file | | | | |
| 4962622 | Heon Sr., Jovanni Lorenzo | Address on file | | | | |
| 5992911 | HEPHART, SALLY | Address on file | | | | |
| 4939316 | HEPLER, JAMES | P.O. BOX | FRENCH GULCH | CA | 96033 | |
| 7939488 | Hepner, Annette R | Address on file | | | | |
| 4991934 | Heppe, Myrna | Address on file | | | | |
| 6145795 | HEPPER MAUREEN A TR | Address on file | | | | |
| 5980013 | Hepper, Jay | Address on file | | | | |
| 7941447 | HEPPLER | 375 LA CASA VIA | WALNUT CREEK | CA | 94598 | |
| 4975257 | heppler | 90 HAWKEN RD | RENO | NV | 89519 | |
| 6066420 | heppler | Address on file | | | | |
| 5006337 | Heppler Family Trust | Heppler, Kirk, 90 Hawken Rd | Reno | NV | 89519-8019 | |
| 4938945 | Hepworth, Elliot | 2810 Laguna St | Concord | CA | 94518 | |
| 4978863 | Hepworth, Ralph | Address on file | | | | |
| 6171069 | Hepworth, Scarlett | Address on file | | | | |
| 4922285 | Her Majesty the Queen in Right of Canada | 284 Wellington Street | Ottawa | ON | K1A 0H8 | |
| 6131179 | HER THONGMA | Address on file | | | | |
| 4938217 | her, esther c | 2428 howe way | modesto | CA | 95355 | |
| 4943254 | Her, Gabriella | 5500 N. Maroa Ave. | Fresno | CA | 93704 | |
| 6172199 | Her, Jessica Yang | Address on file | | | | |
| 4953116 | Her, Mala | Address on file | | | | |
| 4969920 | Her, Pha | Address on file | | | | |
| 4915047 | Her, Shoua Christine | Address on file | | | | |
| 4997375 | Her, Youa | Address on file | | | | |
| 7287559 | Herald, Johnnie Annette | Edelson PC, Rafael Balabanian, 123 Townsend Street Suite 100 | San Francisco | CA | 94107 | |
| 7486449 | Heras, Herlinda | Address on file | | | | |
| 7479469 | HERAS, HERLINDA | Address on file | | | | |
| 5923341 | HERAS, Herlindsa | Address on file | | | | |
| 6146390 | HERB MICHAEL D TR ET AL | Address on file | | | | |
| 5922246 | Herb Weber | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 3627 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5922243 | Herb Weber | Address on file | | | | |
| 5922244 | Herb Weber | Address on file | | | | |
| 5922245 | Herb Weber | Address on file | | | | |
| 5922242 | Herb Weber | Address on file | | | | |
| 7170851 | HERB, MICHAEL DAVID | Address on file | | | | |
| 7170851 | HERB, MICHAEL DAVID | Address on file | | | | |
| 7170851 | HERB, MICHAEL DAVID | Address on file | | | | |
| 7170851 | HERB, MICHAEL DAVID | Address on file | | | | |
| 4934632 | Herbal Vitamin Shop-Lee, Bauje | 3085 E Clinton Ave | Fresno | CA | 93703 | |
| 7185826 | HERBERT & MARY HODSON FAMILY TRUST, DATED JUNE 19, 1998 | Address on file | | | | |
| 7185826 | HERBERT & MARY HODSON FAMILY TRUST, DATED JUNE 19, 1998 | Address on file | | | | |
| 7472693 | Herbert & Mary Hodson Family Trust, dated June 19, 1998 | Address on file | | | | |
| 7785923 | HERBERT A ATKINSON & | RITA M ATKINSON JT TEN, WIESENSTR 16, WIESENSTR  16 | KINDSBACH | | 66862 | |
| 7763722 | HERBERT A BULGERIN & | ANNE BULGERIN JT TEN, 2351 MARIA LUZ CT W | SANTA ROSA | CA | 95401-5791 | |
| 7764456 | HERBERT A CLARK JR | 3708 PALOMA ST | LOS ANGELES | CA | 90011-2828 | |
| 7783441 | HERBERT A NIEHAUS | 830 POMONA AVE | ALBANY | CA | 94706-1816 | |
| 7776829 | HERBERT A R WILLIAMS & | ANNA MARIE WILLIAMS TR WILLIAMS, FAMILY TRUST UA JUN 2 92, 3782 OXFORD ST | NAPA | CA | 94558-2739 | |
| 7165362 | HERBERT A. MERRITT, JR. AND PATRICIA ANN MERRITT, AS TRUSTEES OF THE HERBERT A. MERRITT, JR. AND PATRICIA ANN MERRITT REVOCABLE TRUST, INITIALLY CREATED ON 1/4/93 | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7165362 | HERBERT A. MERRITT, JR. AND PATRICIA ANN MERRITT, AS TRUSTEES OF THE HERBERT A. MERRITT, JR. AND PATRICIA ANN MERRITT REVOCABLE TRUST, INITIALLY CREATED ON 1/4/93 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7762235 | HERBERT AMBOTS TR UDT NOV 17 82 | FBO HERBERT AMBOTS, 1319 CAPUCHINO AVE | BURLINGAME | CA | 94010-3306 | |
| 7473250 | Herbert and Genevieve Trust | Address on file | | | | |
| 7473250 | Herbert and Genevieve Trust | Address on file | | | | |
| 7473250 | Herbert and Genevieve Trust | Address on file | | | | |
| 7473250 | Herbert and Genevieve Trust | Address on file | | | | |
| 7786512 | HERBERT B FEINBERG | 5732 BURNING TREE DR | EL PASO | TX | 79912-4106 | |
| 7786752 | HERBERT B FEINBERG | 5732 BURNING TREE | EL PASO | TX | 79912-4106 | |
| 7695096 | HERBERT B GEE | Address on file | | | | |
| 7695097 | HERBERT B GEE & | Address on file | | | | |
| 7776842 | HERBERT B WILLIAMS | 4182 WALNUT BLVD | WALNUT CREEK | CA | 94596-5843 | |
| 7786357 | HERBERT C BAXTER II | 4603 GATETREE CIR | PLEASANTON | CA | 94566-6033 | |
| 7695098 | HERBERT C COLLINS JR | Address on file | | | | |
| 7695099 | HERBERT C GRANT JR | Address on file | | | | |
| 7165402 | HERBERT C. STEINER AND WENDY L. STEINER, TRUSTEES ON BEHALF OF STEINER FAMILY REVOCABLE LIVING TRUST OF 1998 | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7165402 | HERBERT C. STEINER AND WENDY L. STEINER, TRUSTEES ON BEHALF OF STEINER FAMILY REVOCABLE LIVING TRUST OF 1998 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7695100 | HERBERT CARR CUST | Address on file | | | | |
| 7695101 | HERBERT CHIN | Address on file | | | | |
| 7695102 | HERBERT CHRISTIE CUST | Address on file | | | | |
| 7764563 | HERBERT D COLBY | 390 QUAIL CYN | FORTUNA | CA | 95540-1853 | |
| 6142995 | HERBERT DERRICK DEAN TR & HERBERT MARTHA J P TR | Address on file | | | | |
| 7765529 | HERBERT DORFMAN & FRANCES T | DORFMAN TR, UDT APR 14 89, 1729 CREEKCREST LN | LINCOLN | CA | 95648-8486 | |
| 7776146 | HERBERT DUNCAN VALENTINE | 35 OWENS LANDING CT APT C | PERRYVILLE | MD | 21903-3065 | |
| 7695103 | HERBERT E CROWHURST JR | Address on file | | | | |
| 7842972 | HERBERT E HANSEN & | 1301 CRAIG DR | CONCORD | CA | 94518-1507 | |
| 7695104 | HERBERT E HANSEN & | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 3628
of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7768006 | HERBERT F BETHGE CUST | CHARLOTE JOSEPHINE HICKS, UNDER THE CA UNIF TRANSFERS TO MINORS ACT, 30 PINTO LN | NOVATO | CA | 94947-3606 | |
| 7772053 | HERBERT F BETHGE CUST | GABRIELLA CHELSEA NEVILLE UNDER, THE CA UNIF TRANSFERS TO MINORS ACT, 30 PINTO LN | NOVATO | CA | 94947-3606 | |
| 7772054 | HERBERT F BETHGE CUST | JORDI STERLING NEVILLE UNDER, THE CA UNIF TRANSFERSTO MINORS ACT, 30 PINTO LN | NOVATO | CA | 94947-3606 | |
| 7768008 | HERBERT F BETHGE CUST | PAIGE CHRISTINE HICKS, UNDER THE CA UNIF TRANSFERS TO MINORS ACT, 30 PINTO LN | NOVATO | CA | 94947-3606 | |
| 7073789 | Herbert Family Revocable Trust dated 4/30/2003 | Address on file | | | | |
| 7695105 | HERBERT FARNHAM | Address on file | | | | |
| 7695106 | HERBERT G LOHMANN & MIRIAM L | Address on file | | | | |
| 7695107 | HERBERT G REINL & | Address on file | | | | |
| 6010758 | HERBERT GARY GREENE | Address on file | | | | |
| 7695109 | HERBERT H JANSEN | Address on file | | | | |
| 7695110 | HERBERT H KNOOP & | Address on file | | | | |
| 7767548 | HERBERT HANDLER | 8101 E DARTMOUTH AVE UNIT 30 | DENVER | CO | 80231-4259 | |
| 7779864 | HERBERT HANDLER & | PHYLLIS HANDLER JT TEN, 8101 E DARTMOUTH AVE UNIT 30 | DENVER | CO | 80231-4259 | |
| 7780743 | HERBERT HANDLER & PHYLLIS HANDLER JT TEN TOD TRUSTEES OF | HANDLER REV TRUST UA 06 23 16 SUBJECT TO STA TOD RULES, 8101 E DARTMOUTH AVE UNIT 30 | DENVER | CO | 80231-4259 | |
| 7144469 | Herbert Harvey Thoms | Address on file | | | | |
| 7144469 | Herbert Harvey Thoms | Address on file | | | | |
| 7144469 | Herbert Harvey Thoms | Address on file | | | | |
| 7144469 | Herbert Harvey Thoms | Address on file | | | | |
| 7783023 | HERBERT HENRY GERLACH JR & | MARGARET CORWIN GERLACH TR, GERLACH LIVING TRUST UA JAN 11 91, 10 SAN PABLO AVE | SAN FRANCISCO | CA | 94127-1534 | |
| 7153104 | Herbert Hoover Wilson | Address on file | | | | |
| 7153104 | Herbert Hoover Wilson | Address on file | | | | |
| 7153104 | Herbert Hoover Wilson | Address on file | | | | |
| 7153104 | Herbert Hoover Wilson | Address on file | | | | |
| 7153104 | Herbert Hoover Wilson | Address on file | | | | |
| 7153104 | Herbert Hoover Wilson | Address on file | | | | |
| 7695111 | HERBERT HUEG & | Address on file | | | | |
| 7779386 | HERBERT I LEWIS | 8 1/2 CASEY ST | CANTON | MA | 02021-3249 | |
| 7766556 | HERBERT J FRUCHTENICHT | PO BOX 55 | GRIMES | CA | 95950-0055 | |
| 7695112 | HERBERT J KNIERIM & | Address on file | | | | |
| 7770932 | HERBERT J MATHER & FRANCES MATHER | TR UA MAY 9 96, MATHER FAMILY TRUST, 1032 JONAS AVE | SACRAMENTO | CA | 95864-7728 | |
| 7695113 | HERBERT J STETLER & | Address on file | | | | |
| 7695114 | HERBERT J WEBER TR HERBERT J | Address on file | | | | |
| 7695115 | HERBERT J YIM JR & | Address on file | | | | |
| 5905888 | Herbert John Stalcup | Address on file | | | | |
| 5909337 | Herbert John Stalcup | Address on file | | | | |
| 5911296 | Herbert John Stalcup | Address on file | | | | |
| 7786920 | HERBERT JOSEPH ORLANDO | 3779 MERIDIAN AVE | SAN JOSE | CA | 95124-3825 | |
| 7695116 | HERBERT JOSEPH ORLANDO | Address on file | | | | |
| 7695117 | HERBERT K CLARK | Address on file | | | | |
| 7768133 | HERBERT K HOFFMEIER & | GLORIA J HOFFMEIER JT TEN, 740 FISHING CREEK RD | NEW CUMBERLAND | PA | 17070-2703 | |
| 7695118 | HERBERT KAY | Address on file | | | | |
| 7769222 | HERBERT KERSHAW JR | 13 CAPE WOODS RD | CAPE MAY | NJ | 08204-4426 | |
| 7695119 | HERBERT KIESLER & MARIA KIESLER | Address on file | | | | |
| 7766430 | HERBERT L FRANCIS & | MRS A INEZ FRANCIS JT TEN, 705 CARJON WAY | ORLAND | CA | 95963-1201 | |
| 7768481 | HERBERT L ISAACS TOD FLORENCE | GARDNER SUBJECT TO STA TOD, RULES, 1675 N MILITARY TRL STE 600 | BOCA RATON | FL | 33486-4321 | |
| 7695120 | HERBERT L ISAACS TTEE | Address on file | | | | |
| 7695121 | HERBERT L NELSON | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7695124 | HERBERT L RAY & | Address on file | | | | |
| 7695125 | HERBERT L SMITH CUST | Address on file | | | | |
| 6144660 | HERBERT LON TR & HERBERT LINDA TR | Address on file | | | | |
| 7770357 | HERBERT LOUIE | 1626 25TH AVE | SAN FRANCISCO | CA | 94122-3303 | |
| 7695126 | HERBERT LOW | Address on file | | | | |
| 7695127 | HERBERT LOW & | Address on file | | | | |
| 7770387 | HERBERT LOW & LISA LOW TR | HERBERT LOW & LISA LOW REVOCABLE, TRUST UA MAR 30 95, 19304 MOUNT LASSEN DR | CASTRO VALLEY | CA | 94552-1927 | |
| 7695128 | HERBERT M CABRAL | Address on file | | | | |
| 7836212 | HERBERT M HESS | 34 CRIMSON MILLWAY, NORTH YORK ON M2L 1T6 | CANADA | ON | M2L 1T6 | |
| 7695129 | HERBERT M HESS | Address on file | | | | |
| 7695130 | HERBERT M KENNEDY & | Address on file | | | | |
| 7695131 | HERBERT M PERRIN | Address on file | | | | |
| 7767934 | HERBERT M RETZKY TR UA NOV 17 00 | HERBERT M RETZKY TRUST, 1111 ONTARIO ST APT 718 | OAK PARK | IL | 60302-1982 | |
| 7695132 | HERBERT M WEBBER TR UA AUG | Address on file | | | | |
| 5908498 | Herbert Milea | Address on file | | | | |
| 5904949 | Herbert Milea | Address on file | | | | |
| 7181288 | Herbert Miller | Address on file | | | | |
| 7181288 | Herbert Miller | Address on file | | | | |
| 7784876 | HERBERT MILTON WITT & | HILDENE VIRGINIA WITT, JT TEN, 699 LEBANON ST | HAYWARD | CA | 94541-7337 | |
| 7779176 | HERBERT MUELLER TTEE | OMLID TR UA DTD 09 22 2015, 1219 E GREENLEAF DR | SPOKANE | WA | 99208-9548 | |
| 7169480 | Herbert Neil Cope | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169480 | Herbert Neil Cope | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169480 | Herbert Neil Cope | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169480 | Herbert Neil Cope | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7776961 | HERBERT P WITT | 1380 CENTERVILLE LN UNIT 72 | GARDNERVILLE | NV | 89410-9768 | |
| 5906842 | Herbert Perliss | Address on file | | | | |
| 5910135 | Herbert Perliss | Address on file | | | | |
| 5902872 | Herbert Perliss | Address on file | | | | |
| 7767935 | HERBERT R WAY & BARBARA L | WAY TR UA DEC 17 99 THE HERBERT R, WAY & BARBARA L WAY REVOCABLE TRUST, 15410 FAWNBROOK RD | NEVADA CITY | CA | 95959-8558 | |
| 7695133 | HERBERT REDNOR | Address on file | | | | |
| 7695134 | HERBERT REID GOFF | Address on file | | | | |
| 7773961 | HERBERT ROTHMAN & | IRENE ROTHMAN JT TEN, 39 PAERDEGAT 2ND ST | BROOKLYN | NY | 11236-4131 | |
| 7695135 | HERBERT S BURDEN JR | Address on file | | | | |
| 7695137 | HERBERT S HERRMANN TR | Address on file | | | | |
| 7695138 | HERBERT S NACHBAR & | Address on file | | | | |
| 7773017 | HERBERT S PLEP | PO BOX 1930 | BEAVERTON | OR | 97075-1930 | |
| 7695140 | HERBERT SPENCER THOMPSON | Address on file | | | | |
| 7695141 | HERBERT T YANAGIHARA & | Address on file | | | | |
| 7773195 | HERBERT V PROCHNOW JR | 949 WOODBINE PL | LAKE FOREST | IL | 60045-2275 | |
| 7695142 | HERBERT W CHAMPION & | Address on file | | | | |
| 7695143 | HERBERT W CHOY & | Address on file | | | | |
| 7695144 | HERBERT W HENNINGS | Address on file | | | | |
| 7695145 | HERBERT W MUELLER | Address on file | | | | |
| 7772706 | HERBERT W PEDRANTI & JEANETTE | J PEDRANTI TR UA SEP 29 08 THE, PEDRANTI FAMILY TRUST, 912 MONTEREY CIR | MONTEREY | CA | 93940-4444 | |
| 7164416 | HERBERT WATKINS | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164416 | HERBERT WATKINS | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7141835 | Herbert Wayne Fish | Address on file | | | | |
| 7141835 | Herbert Wayne Fish | Address on file | | | | |
| 7141835 | Herbert Wayne Fish | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7141835 | Herbert Wayne Fish | Address on file | | | | |
| 7197854 | HERBERT WAYNE FISH | Address on file | | | | |
| 7197854 | HERBERT WAYNE FISH | Address on file | | | | |
| 7695146 | HERBERT YEE & | Address on file | | | | |
| 7777239 | HERBERT YOUNG | 7621 VELVET MIST ST | LAS VEGAS | NV | 89131-3651 | |
| 4916043 | HERBERT, ANDREW C | HERBERT BROTHERS, 225 TANK FARM RD STE 03 | SAN LUIS OBISPO | CA | 93401 | |
| 4981491 | Herbert, Bruce | Address on file | | | | |
| 6168406 | Herbert, Darrell | Address on file | | | | |
| 7074553 | Herbert, Derrick | Address on file | | | | |
| 4937581 | Herbert, Donald | 8600 San Gregorio Road | ATASCADERO | CA | 93422 | |
| 5981288 | Herbert, Donald | Address on file | | | | |
| 4997874 | Herbert, Eleanor | Address on file | | | | |
| 7186008 | HERBERT, JULIANNE | Address on file | | | | |
| 7186008 | HERBERT, JULIANNE | Address on file | | | | |
| 4941275 | Herbert, Kenneth and Isabelle | 327 pacheco Av. | Santa Cruz | CA | 95062 | |
| 7073763 | Herbert, Lexi | Address on file | | | | |
| 4960239 | Herbert, Mark | Address on file | | | | |
| 7074604 | Herbert, Martha | Address on file | | | | |
| 7186009 | HERBERT, ROY | Address on file | | | | |
| 7186009 | HERBERT, ROY | Address on file | | | | |
| 4962287 | Herbert, Samuel | Address on file | | | | |
| 4930001 | HERBERT, STEVEN JON | 1042 MADISON AVE | REDWOOD CITY | CA | 94061 | |
| 5983902 | Herbert, Susan | Address on file | | | | |
| 4971642 | Herbison, Sarah | Address on file | | | | |
| 4934571 | HERBIVORE THE EARTHLY GRILL, INC-Nasser, Adham | 2451 Shattuck Ave | Berkeley | CA | 94704 | |
| 4934634 | HERBIVORE THE EARTHLY GRILL, INC-Nasser, Adham | 2451 Shattuck Ave | Berkeley | CA | 94704 | |
| 4990672 | Herbner, Patricia | Address on file | | | | |
| 4991789 | Herborn, Anni | Address on file | | | | |
| 4978673 | Herbst, Mathilde | Address on file | | | | |
| 4997317 | Herbst, Rainer | Address on file | | | | |
| 4913599 | Herbst, Rainer S | Address on file | | | | |
| 4966173 | Herbst, Randall C | Address on file | | | | |
| 6082358 | Herbst, Robert | Address on file | | | | |
| 6132369 | HERBSTRITT ALFRED J JR & PATRI | Address on file | | | | |
| 7232315 | Herbstritt, Alfred Joseph | Address on file | | | | |
| 4922288 | HERC RENTALS INC | 27500 Riverview Center Blvd, Ste 100 | Bonita Springs | FL | 34134 | |
| 6011238 | HERC RENTALS INC | P.O. BOX 650280 | DALLAS | TX | 75265-0280 | |
| 6173685 | Herc Rentals Inc. | 27500 Riverview Center Blvd., 2nd Floor | Bonita Springs | FL | 34134 | |
| 6082359 | HERC Rentals, Inc. | 27500 Riverview Center Blvd., Blvd. Bldg 7, Ste. 100 | Bonita Springs | FL | 34134 | |
| 7953025 | HERC Rentals, Inc. | 27500 Riverview Center Blvd. | Bonita Springs | FL | 34134 | |
| 7204137 | Herchel Ronald Jones, individually and on behalf of the Ron and Jody Jones Revocable Inter Vivos Trust | Address on file | | | | |
| 6144279 | HERCS DARRIS O & HERCS LORETTA A | Address on file | | | | |
| 5871012 | HERCULES BLOCK N DEVELOPMENT PARTNERS LP | Address on file | | | | |
| 4922289 | HERCULES CHAMBER OF COMMERCE | BAY FRONT CHAMBER OF COMMERCE, PO Box 5283 | HERCULES | CA | 94547 | |
| 7785155 | HERCULES E MALEKOS & | BESS MALEKOS JT TEN, 439 GREEN HILLS DR | MILLBRAE | CA | 94030-1663 | |
| 6082360 | HERCULES POWDER COMPANY | P.O. BOX 62000 | San Francisco | CA | 94612 | |
| 6082361 | HERCULES VOURAKIS | 27363 Via Industria | Temecula | CA | 92590 | |
| 6042408 | HERCULES, CITY OF | 111 Civic Drive | Hercules | CA | 94547 | |
| 4997402 | Herd, Kevin | Address on file | | | | |
| 4913998 | Herd, Kevin K | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 3631
of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5871013 | Herdell Printing, Inc | Address on file | | | | |
| 5871014 | Herdocia, Julio | Address on file | | | | |
| 4936592 | Here Comes the Sun Coffeehouse-Mcgaw, Amber | PO BOX 370946 | Montara | CA | 94037 | |
| 5991913 | Here Today Gone Tomorrow-malarin, oscar | 599 trinity ave | seaside | CA | 93955 | |
| 7299195 | Hereford, Karen | Address on file | | | | |
| 7281234 | Hereford, Nicole | Address on file | | | | |
| 5003851 | Hereford, Nicole | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5011213 | Hereford, Nicole | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5917276 | Hereford, Nobuko | Address on file | | | | |
| 7303217 | Hereford, Virgil | Address on file | | | | |
| 4945171 | HEREK JR, PAUL | 15 PENDEGAST ST | WOODLAND | CA | 95695 | |
| 5992776 | HERERRA, ADESSA | Address on file | | | | |
| 6145010 | HERFURTH CANDICE & HERFURTH MICHAEL | Address on file | | | | |
| 6144968 | HERFURTH MICHAEL & HERFURTH CANDICE | Address on file | | | | |
| 7074429 | Herfurth, Candice | Address on file | | | | |
| 4982273 | Herfurth, Charles | Address on file | | | | |
| 6082362 | HERFURTH, DELBERT J | Address on file | | | | |
| 6133383 | HERI BEAT TR | Address on file | | | | |
| 7160158 | HERIC, KIM MARIE FRIEND | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160158 | HERIC, KIM MARIE FRIEND | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7158773 | HERIC, MEGAN | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 4949026 | Heric, Megan | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4949027 | Heric, Megan | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4949025 | Heric, Megan | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 7160159 | HERIC, PAUL MICHAEL | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160159 | HERIC, PAUL MICHAEL | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4954671 | Hering, Jeanette Marie | Address on file | | | | |
| 7167515 | Hering, Sean | Address on file | | | | |
| 4984259 | Heringer, Christine | Address on file | | | | |
| 4971693 | Heringer, Sharon J | Address on file | | | | |
| 5871015 | HERITAGE CONSERVATION LLC | Address on file | | | | |
| 4922290 | HERITAGE GST PARTNERSHIP | PO Box 324 | SONOMA | CA | 95476 | |
| 6141292 | HERITAGE INN OF SANTA ROSA LLC | Address on file | | | | |
| 5871016 | Heritage Inn of Walnut Creek, LLC | Address on file | | | | |
| 6011767 | HERITAGE INSTITUTE | 1010 HURLEY WAY STE 290 | SACRAMENTO | CA | 95825 | |
| 6082363 | HERITAGE INSTITUTE, FOR FAMILY ADVOCACY | 1010 HURLEY WAY STE 290 | SACRAMENTO | CA | 95825 | |
| 6082364 | HERITAGE INSTITUTE, FOR FAMILY ADVOCACY | 1731 HOWE AVE , PMB 617 | SACRAMENTO | CA | 95825 | |
| 7467249 | Heritage Paradise, LLC, a Delaware limited liability company | Address on file | | | | |
| 7149134 | Heritage Paradise, LLC, a Delaware limited liability company | c/o Chuck Horning, 4425 Jamboree Road, Suite 250 | Newport Beach | CA | 92660 | |
| 5982767 | Heritage Ranch Community Services District, Jason Molinari | 4870 Heritage Road, 10200 Nacimiento Lake Drive | Paso Robles | CA | 93446 | |
| 4943024 | Heritage Ranch Community Services District, Jason Molinari | 4870 Heritage Road | Paso Robles | CA | 93446 | |
| 6143205 | HERITAGE SOUTH HOMEOWNERS ASSN | Address on file | | | | |
| 6082366 | HERITAGE SQUARE PROPERTIES LLC - 3174 E TULARE ST | 4637 S East Ave | Fresno | CA | 93725 | |
| 4937436 | Herken, Gregg | 208 Berkshire Ave | Santa Cruz | CA | 95060 | |
| 6008358 | HERKLOTS, TIMOTHY | Address on file | | | | |
| 7313251 | Herl, Frances Jean | James P Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 6143336 | HERLAND HAROLD K JR TR & HERLAND DEBRA A TR | Address on file | | | | |
| 7256032 | Herland, Debra | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5010239 | Herland, Debra | Corey, Luzaich, De Ghetaldi & Riddle LLP, Dario De Ghetaldi, Amanda L Riddle,, Steven M Berki, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5010240 | Herland, Debra | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5002538 | Herland, Debra | Gibbs Law Group, Eric Gibbs, Dylan Hughes, Steven A. Lopez, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 5010237 | Herland, Harold | Corey, Luzaich, De Ghetaldi & Riddle LLP, Dario De Ghetaldi, Amanda L Riddle,, Steven M Berki, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5010238 | Herland, Harold | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5002537 | Herland, Harold | Gibbs Law Group, Eric Gibbs, Dylan Hughes, Steven A. Lopez, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7252686 | Herland, Harold K | Address on file | | | | |
| 7334088 | Herland, Jessica | Address on file | | | | |
| 6132906 | HERLIHY MADELINE M TR | Address on file | | | | |
| 4934582 | Herlihy, Luana | 350 Distant Oaks Drive | Arroyo Grande | CA | 93420 | |
| 7478192 | Herlihy, Tiffany | Address on file | | | | |
| 7695147 | HERMA J KLEMEYER 1991 | Address on file | | | | |
| 7695148 | HERMAN A GRIFFIN & NANCY A | Address on file | | | | |
| 7767277 | HERMAN A GRIFFIN & NANCY GRIFFIN | GRIFFIN TR, FAMILY TRUST UA DEC 20 89, 4701 WOODVIEW DR | SANTA ROSA | CA | 95405-8753 | |
| 7768682 | HERMAN A JENSEN TR | H A JENSEN REVOCABLE, TRUST UA FEB 17 95, 697 CORONA RD | PETALUMA | CA | 94954-7436 | |
| 7695149 | HERMAN AFONSO & | Address on file | | | | |
| 7327822 | Herman Bielenberg-Orejo, individually and as representative or successor-in-interest for Ramona Virgina Ward, Deceased | Joseph M Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7327822 | Herman Bielenberg-Orejo, individually and as representative or successor-in-interest for Ramona Virgina Ward, Deceased | rg-Orejo, individually and as representative or successor-in-interest for Ramona Virgina Ward, Decea, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7327822 | Herman Bielenberg-Orejo, individually and as representative or successor-in-interest for Ramona Virgina Ward, Deceased | Joseph M Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7327822 | Herman Bielenberg-Orejo, individually and as representative or successor-in-interest for Ramona Virgina Ward, Deceased | rg-Orejo, individually and as representative or successor-in-interest for Ramona Virgina Ward, Decea, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 5904923 | Herman Bossano | Address on file | | | | |
| 7763997 | HERMAN CARMASSI TR PROFIT SHARING | PLAN UA APR 1 86 FBO HERMAN, CARMASSI, 12 ORINDA WAY | ORINDA | CA | 94563-2560 | |
| 7695150 | HERMAN D VANDERGON & | Address on file | | | | |
| 7198776 | Herman Deatherage | Address on file | | | | |
| 7198776 | Herman Deatherage | Address on file | | | | |
| 7198776 | Herman Deatherage | Address on file | | | | |
| 7198776 | Herman Deatherage | Address on file | | | | |
| 7695151 | HERMAN E ROBINSON | Address on file | | | | |
| 7189451 | Herman Earl Cox | Address on file | | | | |
| 7189451 | Herman Earl Cox | Address on file | | | | |
| 7767590 | HERMAN F HANSON CUST | HERMAN FREDERICKE HANSON JR, UNIF GIFT MIN ACT AR, 123 OUACHITA 364 | CAMDEN | AR | 71701-9788 | |
| 7767594 | HERMAN F HANSON CUST | STEPHEN CHADWICK HANSON, UNIF GIFT MIN ACT AR, 123 OUACHITA 364 | CAMDEN | AR | 71701-9788 | |
| 7695152 | HERMAN F HANSON CUST | Address on file | | | | |
| 7771343 | HERMAN F MENKE | C/O ANTHONY MENKE, 4901 W LINCOLN AVE | YAKIMA | WA | 98908-2656 | |
| 7695153 | HERMAN F MULLER | Address on file | | | | |
| 7786443 | HERMAN F SALHA | 1020 HOOVER AVE | LOS BANOS | CA | 93635 | |
| 7786380 | HERMAN F SALHA | 1020 HOOVER AVE | LOS BANOS | CA | 93635-5013 | |
| 7695155 | HERMAN FONG | Address on file | | | | |
| 7142205 | Herman Grishaver | Address on file | | | | |
| 7142205 | Herman Grishaver | Address on file | | | | |
| 7142205 | Herman Grishaver | Address on file | | | | |
| 7142205 | Herman Grishaver | Address on file | | | | |
| 7767946 | HERMAN H GLASSMAN MD PROFESSIONAL | CORPORATION, 237 FERN ST UNIT 408 EAST | WEST HARTFORD | CT | 06119-1187 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7768174 | HERMAN H HOLQUIST & | FRIEDA HOLQUIST JT TEN, 10806 W LOMA BLANCA DR | SUN CITY | AZ | 85351-1068 | |
| 7327057 | Herman Herbert Witte | Joseph Witte, , 41125 Maxwell Ct. | Indio | CA | 92203 | |
| 7695156 | HERMAN L DE KRUYFF | Address on file | | | | |
| 7695157 | HERMAN L JOHNSON & | Address on file | | | | |
| 7167811 | HERMAN L. BRINKMAN AS TRUSTEE OF THE HERMAN L. BRINKMAN TRUST | Address on file | | | | |
| 7695158 | HERMAN LANDERO & | Address on file | | | | |
| 7165376 | HERMAN M. SCHULZE AND JOAN E. SCHULZE, AS TRUSTEES OF THE HERMAN M. SCHULZE AND JOAN E. SCHULZE 2009 TRUST (CREATED BY DECLARATION OF TRUST DATED DECEMBER 3, 2009) | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7165376 | HERMAN M. SCHULZE AND JOAN E. SCHULZE, AS TRUSTEES OF THE HERMAN M. SCHULZE AND JOAN E. SCHULZE 2009 TRUST (CREATED BY DECLARATION OF TRUST DATED DECEMBER 3, 2009) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7695159 | HERMAN MCKINNEY TR HERMAN | Address on file | | | | |
| 4922292 | HERMAN MILLER INC | 855 E MAIN AVE | ZEELAND | MI | 49464 | |
| 6131240 | HERMAN PAUL & ANN MARIE ,TRUSTEES | Address on file | | | | |
| 7695160 | HERMAN PENNER & | Address on file | | | | |
| 7783474 | HERMAN PETER PARTON | 2690 SUSAN ST | ARCATA | CA | 95521-5030 | |
| 7695161 | HERMAN PETER PARTON | Address on file | | | | |
| 7695163 | HERMAN R KAISER | Address on file | | | | |
| 7774130 | HERMAN R SAKAMOTO & | CAROLYN SAKAMOTO JT TEN, 8617 SHERWOOD PARK DR | LAS VEGAS | NV | 89131-1762 | |
| 7774129 | HERMAN SAKAMOTO | 8617 SHERWOOD PARK DR | LAS VEGAS | NV | 89131-1762 | |
| 7771952 | HERMAN V NANNA JR TR HERMAN V | NANNA JR, TRUST UA JUL 29 93, 7415 W ZAYANTE RD | FELTON | CA | 95018-9444 | |
| 7767952 | HERMAN W LEHMAN JR TR UA | AUG 2 99 THE HERMAN W LEHMAN, JR REVOCABLE TRUST C/O ROGER W LEHMAN, 416 DEMPSTER ST | EVANSTON | IL | 60202-1302 | |
| 7695164 | HERMAN WALTERS | Address on file | | | | |
| 7695165 | HERMAN WILLIAM BRAUSE II & | Address on file | | | | |
| 4952262 | Herman, Andrea | Address on file | | | | |
| 4955073 | Herman, Diane | Address on file | | | | |
| 6170464 | Herman, Diane | Address on file | | | | |
| 4939064 | Herman, Doug | 2856 Stirrup Dr | Oakley | CA | 94561 | |
| 7246967 | Herman, Douglas J. | Address on file | | | | |
| 4914701 | Herman, Drew Robert | Address on file | | | | |
| 4977477 | Herman, Klemme | Address on file | | | | |
| 7975509 | Herman, Liezel | Address on file | | | | |
| 7975509 | Herman, Liezel | Address on file | | | | |
| 4970085 | Herman, Lily-Ann | Address on file | | | | |
| 4936931 | Herman, Mary | 638 California St | West Sacramento | CA | 95605 | |
| 6082367 | Herman, Matthew | Address on file | | | | |
| 4961293 | Herman, Matthew | Address on file | | | | |
| 7975575 | Herman, Robert | Address on file | | | | |
| 7975575 | Herman, Robert | Address on file | | | | |
| 7975575 | Herman, Robert | Address on file | | | | |
| 7822879 | Herman, Robert Anthony | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7822879 | Herman, Robert Anthony | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 6175984 | Herman, Steve J. | Address on file | | | | |
| 7836301 | HERMANN ECK | RECHBERGWEG 26, D89547 GERSTETTEN | GERMANY | S8 | D89547 | |
| 7695166 | HERMANN ECK | Address on file | | | | |
| 4947179 | Hermann, Deanna | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4947180 | Hermann, Deanna | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4947178 | Hermann, Deanna | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 5923225 | Hermann, Jeff | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 3634
of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4963349 | Hermann, Jeffrey Marcus | Address on file | | | | |
| 4979547 | Hermann, Lawrence | Address on file | | | | |
| 7462604 | Hermelinda Alborde Vigil | Address on file | | | | |
| 7462604 | Hermelinda Alborde Vigil | Address on file | | | | |
| 7197521 | Hermelinda Alborde Vigil | Address on file | | | | |
| 7197521 | Hermelinda Alborde Vigil | Address on file | | | | |
| 7197521 | Hermelinda Alborde Vigil | Address on file | | | | |
| 7197521 | Hermelinda Alborde Vigil | Address on file | | | | |
| 7197521 | Hermelinda Alborde Vigil | Address on file | | | | |
| 7197521 | Hermelinda Alborde Vigil | Address on file | | | | |
| 6133401 | HERMES KENNETH | Address on file | | | | |
| 7695167 | HERMES M SIPENUK | Address on file | | | | |
| 7695168 | HERMIE RAMOS | Address on file | | | | |
| 7469967 | HERMINA, DRAKE | Address on file | | | | |
| 7769509 | HERMINE KOUYOUMDJIAN | 806 THE ALAMEDA | BERKELEY | CA | 94707-1914 | |
| 5922247 | Herminia Gallegos Magallon | Address on file | | | | |
| 7695169 | HERMINIA GARCIA | Address on file | | | | |
| 7695170 | HERMINIO G GOLTIAO JR & | Address on file | | | | |
| 5871017 | HERMLE, TOM | Address on file | | | | |
| 4934805 | Hermogeno, Giancarlo | 801 Rolph St | San Francisco | CA | 94112 | |
| 7695171 | HERMON H HOLLOWELL & | Address on file | | | | |
| 4979154 | Hermosillo Jr., Placido | Address on file | | | | |
| 6141798 | HERMOSILLO SHAWN | Address on file | | | | |
| 4939987 | Hermosillo, Carlos | 2100 Old Hwy | Catheys Valley | CA | 94592 | |
| 4964604 | Hermosillo, Isaiah M. | Address on file | | | | |
| 4956686 | Hermosillo, Julia Maria | Address on file | | | | |
| 7334242 | Hermosillo, Shawn | Address on file | | | | |
| 4969683 | Hermoso, Jeannie | Address on file | | | | |
| 6179436 | Hermoso, Josephine | Address on file | | | | |
| 7170100 | HERMUSILLO, SHAWN | Address on file | | | | |
| 7216833 | Hern , Elizabeth E. | Address on file | | | | |
| 4992639 | Hern, Carolyn | Address on file | | | | |
| 4991483 | Hern, Keith | Address on file | | | | |
| 7695172 | HERNAN ESCUTIN & | Address on file | | | | |
| 5871018 | Hernan Oviedo | Address on file | | | | |
| 7295269 | Hernandez , Michael A | Address on file | | | | |
| 7341498 | Hernandez Abarcu, Filiberto | Address on file | | | | |
| 4961511 | Hernandez Cano, Salvador | Address on file | | | | |
| 6141961 | HERNANDEZ CARLOS RYAN TR & HERNANDEZ JESSICA MARIE | Address on file | | | | |
| 5871019 | HERNANDEZ CONSTRUCTION | Address on file | | | | |
| 5917922 | HERNANDEZ CORTES, MARINA | Address on file | | | | |
| 6141252 | HERNANDEZ DARIO ERNESTO FRAGOSO | Address on file | | | | |
| 5871020 | HERNANDEZ ENGINEERING INC. | Address on file | | | | |
| 6141190 | HERNANDEZ ENRIQUE ROBERT & YVONNE TERESA | Address on file | | | | |
| 7073399 | Hernandez Flores, Joseph | Address on file | | | | |
| 7228988 | Hernandez Fuentes, Marisela | Address on file | | | | |
| 5000537 | Hernandez Guerrero, Alona Diana | Hansen and Miller Law Finn, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5000538 | Hernandez Guerrero, Alona Diana | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5000536 | Hernandez Guerrero, Alona Diana | Watts Guera LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 6131164 | HERNANDEZ JOSE A & ROSA V ETAL JT | Address on file | | | | |
| 6141380 | HERNANDEZ JOSE VENTURA & HERNANDEZ MARIA DE | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4965782 | Hernandez Jr., Aaron | Address on file | | | | |
| 4951534 | Hernandez Jr., Gregory | Address on file | | | | |
| 4965799 | Hernandez Jr., Hector Jacinto | Address on file | | | | |
| 7213193 | Hernandez Jr., Jose Roberto | Address on file | | | | |
| 4960445 | Hernandez Jr., Raul | Address on file | | | | |
| 7174816 | Hernandez Landscaping | Daniel F Crowley, P.O. BOX R | SAN RAFAEL | CA | 94913 | |
| 7174816 | Hernandez Landscaping | Robert M Bone, 645 FOURTH STREET, SUITE 205 | SANTA ROSA | CA | 95404 | |
| 6131752 | HERNANDEZ LUCERO ETAL JT | Address on file | | | | |
| 6145524 | HERNANDEZ LUIS JR & HERNANDEZ ELSA E | Address on file | | | | |
| 6140954 | HERNANDEZ MICHAEL A & DIANE C | Address on file | | | | |
| 6145513 | HERNANDEZ MIGUEL A & MARIA DEL ROSARIO | Address on file | | | | |
| 6145694 | HERNANDEZ RENEE TR & JEKABSONS FRANK | Address on file | | | | |
| 6143334 | HERNANDEZ REYNALDO R & DOMINQUEZ CARMEN | Address on file | | | | |
| 6146062 | HERNANDEZ SANDRA | Address on file | | | | |
| 6160034 | Hernandez Sant, Rosa Maria | Address on file | | | | |
| 7168549 | HERNANDEZ TREJO, JOSE ERNESTO | Address on file | | | | |
| 7168549 | HERNANDEZ TREJO, JOSE ERNESTO | Address on file | | | | |
| 7463424 | Hernandez Villasenor, Marlen S. | Address on file | | | | |
| 4952963 | Hernandez Zuniga, Alfredo | Address on file | | | | |
| 4973140 | Hernandez, Adrian | Address on file | | | | |
| 4962710 | Hernandez, Adrian | Address on file | | | | |
| 6168898 | Hernandez, Adrian | Address on file | | | | |
| 5923402 | Hernandez, Alejandra | Address on file | | | | |
| 7200451 | HERNANDEZ, ALEJANDRO RAMON | Address on file | | | | |
| 7200451 | HERNANDEZ, ALEJANDRO RAMON | Address on file | | | | |
| 7200451 | HERNANDEZ, ALEJANDRO RAMON | Address on file | | | | |
| 7200451 | HERNANDEZ, ALEJANDRO RAMON | Address on file | | | | |
| 7200451 | HERNANDEZ, ALEJANDRO RAMON | Address on file | | | | |
| 7200451 | HERNANDEZ, ALEJANDRO RAMON | Address on file | | | | |
| 7200451 | HERNANDEZ, ALEJANDRO RAMON | Address on file | | | | |
| 7200451 | HERNANDEZ, ALEJANDRO RAMON | Address on file | | | | |
| 7200451 | HERNANDEZ, ALEJANDRO RAMON | Address on file | | | | |
| 7953026 | Hernandez, Alejandro Vega | 1615 Steele Canyon Rd | Napa | CA | 94558 | |
| 7953027 | HERNANDEZ, ALEX | 4721 E STREET | BAKERSFIELD | CA | 93307 | |
| 4964224 | Hernandez, Alfred M | Address on file | | | | |
| 7462043 | Hernandez, Alicia | Address on file | | | | |
| 7462043 | Hernandez, Alicia | Address on file | | | | |
| 7462043 | Hernandez, Alicia | Address on file | | | | |
| 7462043 | Hernandez, Alicia | Address on file | | | | |
| 4955923 | Hernandez, Alicia | Address on file | | | | |
| 4914081 | Hernandez, Allen A | Address on file | | | | |
| 4944492 | Hernandez, Allison & Joseph | 1070 Lydia Lane | Placerville | CA | 95667 | |
| 6160991 | Hernandez, Alma | Address on file | | | | |
| 4998919 | Hernandez, Amanda | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174568 | HERNANDEZ, AMANDA | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174568 | HERNANDEZ, AMANDA | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860 | San Diego | CA | 92101 | |
| 4998920 | Hernandez, Amanda | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008553 | Hernandez, Amanda | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4956788 | Hernandez, Amanda Joyce | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 3636 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4956368 | Hernandez, Andrea Sonia | Address on file | | | | |
| 7295208 | Hernandez, Angelica | Address on file | | | | |
| 7953028 | Hernandez, Angelica | 220 7th Street | Clovis | CA | 93612 | |
| 5917993 | Hernandez, Angelica | Address on file | | | | |
| 7329749 | Hernandez, Angelo | Address on file | | | | |
| 4956080 | Hernandez, Anna | Address on file | | | | |
| 4956648 | Hernandez, Annette | Address on file | | | | |
| 7187155 | HERNANDEZ, ANTONIO | Address on file | | | | |
| 7166069 | HERNANDEZ, ANTONIO | John N Demas, 701 HOWE AVE. STE A-1 | SACRAMENTO | CA | 95825 | |
| 7166069 | HERNANDEZ, ANTONIO | ADAM D SORRELLS, 60 Independence Circle, Suite 100, Chico | CA | | 95973 | |
| 7166069 | HERNANDEZ, ANTONIO | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle, Chico | CA | | 95973 | |
| 5923603 | Hernandez, Antonio | Address on file | | | | |
| 4962676 | Hernandez, Antonio | Address on file | | | | |
| 5014737 | Hernandez, Antonio Mojica | Address on file | | | | |
| 4964287 | Hernandez, Artemio | Address on file | | | | |
| 4960639 | Hernandez, Arturo | Address on file | | | | |
| 7953029 | HERNANDEZ, AURELIO | 4418 W TAMPION AVE. | SANTA ANA | CA | 92704 | |
| 5918034 | Hernandez, Avelina | Address on file | | | | |
| 5865372 | HERNANDEZ, BALMORE | Address on file | | | | |
| 5003836 | Hernandez, Belinda | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5011198 | Hernandez, Belinda | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George  Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4949743 | Hernandez, Benjamin | Northern California Law Group, PC., Joseph Feist, Jonathan J. Griffith, 2611 Esplanade | Chico | CA | 95973 | |
| 4993470 | Hernandez, Benjamin | Address on file | | | | |
| 7306673 | Hernandez, Bernardo | Address on file | | | | |
| 7822814 | Hernandez, Bianca Marie | Address on file | | | | |
| 7822814 | Hernandez, Bianca Marie | Address on file | | | | |
| 5871021 | HERNANDEZ, BLANCA | Address on file | | | | |
| 7150712 | Hernandez, Brandon | Address on file | | | | |
| 5902055 | HERNANDEZ, BRANDON | Address on file | | | | |
| 4956191 | Hernandez, Brenda Verenice | Address on file | | | | |
| 4940892 | Hernandez, Brigida | 852 Twin Oaks Lane | Windsor | CA | 95492 | |
| 7169496 | HERNANDEZ, CARLOS | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 4963460 | Hernandez, Carlos | Address on file | | | | |
| 4956775 | Hernandez, Carlos Cruz | Address on file | | | | |
| 7173860 | HERNANDEZ, CARLOS RYAN | Daniel F Crowley, P.O. BOX R | SAN RAFAEL | CA | 94913 | |
| 7173860 | HERNANDEZ, CARLOS RYAN | Robert M Bone, 645 FOURTH STREET, SUITE 205 | SANTA ROSA | CA | 95404 | |
| 4958537 | Hernandez, Carlos Zamora | Address on file | | | | |
| 4940893 | HERNANDEZ, CARMEN | 852 Twin Oaks Lane | Windsor | CA | 95492 | |
| 4936393 | Hernandez, Cecelia | 14682 Wolf Road | Grass Valley | CA | 95949 | |
| 4955798 | Hernandez, Celeni | Address on file | | | | |
| 4956701 | Hernandez, Christina C | Address on file | | | | |
| 4964973 | Hernandez, Christopher Hugo | Address on file | | | | |
| 7168547 | HERNANDEZ, CINDY | Address on file | | | | |
| 4956935 | Hernandez, Cintya | Address on file | | | | |
| 5871022 | Hernandez, Ciriaco | Address on file | | | | |
| 4982365 | Hernandez, Consuelo | Address on file | | | | |
| 5918063 | Hernandez, Cristina | Address on file | | | | |
| 4965412 | Hernandez, Cruz | Address on file | | | | |
| 7178566 | Hernandez, Dahlia | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 3637 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7169668 | HERNANDEZ, DAISY ESMERALDA | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 4966837 | Hernandez, Daniel | Address on file | | | | |
| 4957771 | Hernandez, Daniel | Address on file | | | | |
| 7464859 | Hernandez, Daniel | Address on file | | | | |
| 7464859 | Hernandez, Daniel | Address on file | | | | |
| 7193875 | Hernandez, Daniel C. | Address on file | | | | |
| 4992356 | Hernandez, Danny | Address on file | | | | |
| 4935501 | Hernandez, David | 2340 East Lafayette | Stockton | CA | 95205 | |
| 4940651 | Hernandez, David | 4619 Bluestone Dr | Bakersfield | CA | 93311 | |
| 5989947 | Hernandez, David | Address on file | | | | |
| 4971568 | Hernandez, David Armando | Address on file | | | | |
| 5899613 | Hernandez, David Armando | Address on file | | | | |
| 7193876 | Hernandez, David D. | Address on file | | | | |
| 4958395 | Hernandez, David Larry | Address on file | | | | |
| 4919520 | HERNANDEZ, DAVID O | HERNANDEZ LAW OFFICES, 6103 N FIRST ST STE 102 | FRESNO | CA | 93710 | |
| 4955631 | Hernandez, Deborrah | Address on file | | | | |
| 4937943 | HERNANDEZ, DELILAH | 134 CLAY ST APT 7 | SALINAS | CA | 93901 | |
| 4937139 | Hernandez, Dennes | 5082 Mission Street | San Francisco | CA | 94112 | |
| 5924627 | Hernandez, Dennys | Address on file | | | | |
| 4934301 | Hernandez, Don/Kelly | 18371 Sugar Pine Drive | Pine Grove | CA | 95665 | |
| 7207360 | Hernandez, Donna Lynn | Address on file | | | | |
| 4993886 | Hernandez, Edward | Address on file | | | | |
| 7307944 | Hernandez, Edward Moreno | Address on file | | | | |
| 7307944 | Hernandez, Edward Moreno | Address on file | | | | |
| 7307944 | Hernandez, Edward Moreno | Address on file | | | | |
| 7307944 | Hernandez, Edward Moreno | Address on file | | | | |
| 7191571 | Hernandez, Edward Moreno | Address on file | | | | |
| 4978132 | Hernandez, Elijio | Address on file | | | | |
| 5871023 | HERNANDEZ, ELSA | Address on file | | | | |
| 4945195 | HERNANDEZ, ELVA | 313 SAINTS MATHEWS ST | GREENFIELD | CA | 93927 | |
| 7333346 | Hernandez, Emiliano | Address on file | | | | |
| 7312624 | Hernandez, Enrique | Address on file | | | | |
| 4987915 | Hernandez, Enrique | Address on file | | | | |
| 7460050 | Hernandez, Eric | Address on file | | | | |
| 7460050 | Hernandez, Eric | Address on file | | | | |
| 4959656 | Hernandez, Eric | Address on file | | | | |
| 4953561 | Hernandez, Eric gregory | Address on file | | | | |
| 5992694 | Hernandez, Erica | Address on file | | | | |
| 4991010 | Hernandez, Esteban | Address on file | | | | |
| 4992393 | HERNANDEZ, ESTHER | Address on file | | | | |
| 5918394 | HERNANDEZ, EVA | Address on file | | | | |
| 5871024 | HERNANDEZ, FABIAN | Address on file | | | | |
| 4937755 | Hernandez, Felix | 5 Perez Cir | salinas | CA | 93906 | |
| 5986358 | Hernandez, Felix | Address on file | | | | |
| 4962359 | Hernandez, Fermin | Address on file | | | | |
| 4920928 | HERNANDEZ, FERNANDO | 117 W 19TH AVE | DELANO | CA | 93215 | |
| 4958400 | Hernandez, Fernando | Address on file | | | | |
| 4920942 | HERNANDEZ, FIDELA M | 17820 VON SOSTEN RD | TRACY | CA | 95304 | |
| 4960967 | Hernandez, Francisco Andres | Address on file | | | | |
| 7186721 | Hernandez, Frank Dominic | Address on file | | | | |
| 7186721 | Hernandez, Frank Dominic | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7168542 | HERNANDEZ, GABRIEL | Address on file | | | | |
| 5013918 | Hernandez, Gabriel | Address on file | | | | |
| 7953030 | Hernandez, Gabriel | 3495 Cemetery Rd | Stevinson | CA | 95374 | |
| 4989307 | Hernandez, George | Address on file | | | | |
| 4992291 | Hernandez, George | Address on file | | | | |
| 4992401 | Hernandez, Gerald | Address on file | | | | |
| 4957658 | Hernandez, Gilbert S | Address on file | | | | |
| 4950611 | Hernandez, Gilberto | Address on file | | | | |
| 4939820 | Hernandez, Gladys | 37086 Mulberry St | Newark | CA | 94560 | |
| 5989139 | Hernandez, Gladys | Address on file | | | | |
| 5922343 | Hernandez, Griselda | Address on file | | | | |
| 4964895 | Hernandez, Guillermo | Address on file | | | | |
| 7226210 | Hernandez, Gustavo | Address on file | | | | |
| 4986070 | Hernandez, Hector | Address on file | | | | |
| 4942903 | HERNANDEZ, HELADIO | 14 EXETER ST | SAN FRANCISCO | CA | 94124 | |
| 7329961 | Hernandez, Herby | Address on file | | | | |
| 4973448 | Hernandez, Herman Gabriel | Address on file | | | | |
| 5871025 | HERNANDEZ, HERMELINDA | Address on file | | | | |
| 7257586 | Hernandez, Horacio | Address on file | | | | |
| 7465142 | Hernandez, Humberto | Address on file | | | | |
| 6016278 | Hernandez, Ignacio | Address on file | | | | |
| 4922608 | HERNANDEZ, IGNACIO | NACHOS CARPET CLEANING, 2616 78TH AVE | OAKLAND | CA | 94605 | |
| 4955704 | Hernandez, Inez | Address on file | | | | |
| 5985479 | Hernandez, Isaura | Address on file | | | | |
| 4935898 | Hernandez, Isaura | 1055 n Sanborn rd | Salinas | CA | 93905 | |
| 7183412 | Hernandez, Isidoro | Address on file | | | | |
| 7183412 | Hernandez, Isidoro | Address on file | | | | |
| 7168548 | HERNANDEZ, ISIDRO | Address on file | | | | |
| 6172486 | Hernandez, Jaime M | Address on file | | | | |
| 4937530 | Hernandez, Javier | 10541 Blevias Way | Castroville | CA | 95012 | |
| 4969874 | Hernandez, Jeffrey | Address on file | | | | |
| 4944280 | Hernandez, Jennifer | 930 E Channel Street | Stockton | CA | 95202 | |
| 4964978 | Hernandez, Jeremy Scott | Address on file | | | | |
| 4985025 | Hernandez, Jerry | Address on file | | | | |
| 4964271 | Hernandez, Jesse | Address on file | | | | |
| 5991843 | Hernandez, Jesse | Address on file | | | | |
| 7174813 | HERNANDEZ, JESSICA | Daniel F Crowley, P.O. BOX R | SAN RAFAEL | CA | 94913 | |
| 7174813 | HERNANDEZ, JESSICA | Robert M Bone, 645 FOURTH STREET, SUITE 205 | SANTA ROSA | CA | 95404 | |
| 7173861 | HERNANDEZ, JESSICA MARIE | Daniel F Crowley, P.O. BOX R | SAN RAFAEL | CA | 94913 | |
| 7173861 | HERNANDEZ, JESSICA MARIE | Robert M Bone, 645 FOURTH STREET, SUITE 205 | SANTA ROSA | CA | 95404 | |
| 4968950 | Hernandez, Jessie James | Address on file | | | | |
| 4993322 | Hernandez, Jim | Address on file | | | | |
| 4982246 | Hernandez, Jimmy | Address on file | | | | |
| 4968047 | Hernandez, Jimmy | Address on file | | | | |
| 4911668 | Hernandez, Jimmy | Address on file | | | | |
| 4969536 | Hernandez, John C. | Address on file | | | | |
| 6160915 | Hernandez, John P | Address on file | | | | |
| 4968828 | Hernandez, Jorge | Address on file | | | | |
| 7822945 | Hernandez, Jose | Address on file | | | | |
| 7822945 | Hernandez, Jose | Address on file | | | | |
| 7210320 | Hernandez, Jose | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7158969 | HERNANDEZ, JOSE | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 4939148 | Hernandez, Jose | 4127 Sandra Circle | Pittsburg | CA | 94565 | |
| 7322064 | Hernandez, Jose | Address on file | | | | |
| 7283999 | Hernandez, Jose | Address on file | | | | |
| 5984758 | HERNANDEZ, JOSE | Address on file | | | | |
| 4989440 | Hernandez, Jose | Address on file | | | | |
| 4996827 | Hernandez, Jose | Address on file | | | | |
| 4989074 | Hernandez, Jose | Address on file | | | | |
| 4953307 | Hernandez, Jose | Address on file | | | | |
| 5871026 | HERNANDEZ, JOSE | Address on file | | | | |
| 4968404 | Hernandez, Jose | Address on file | | | | |
| 4935042 | Hernandez, Jose & Tammy | 43395 Castle Park Court | Fremont | CA | 94538 | |
| 4945928 | Hernandez, Jose Antonio | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4945929 | Hernandez, Jose Antonio | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4945927 | Hernandez, Jose Antonio | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 4912854 | Hernandez, Jose Antonio | Address on file | | | | |
| 7169669 | HERNANDEZ, JOSE M | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 5918435 | HERNANDEZ, JOSE MIGUEL | Address on file | | | | |
| 7257523 | Hernandez, Jose Roberto | Address on file | | | | |
| 7257523 | Hernandez, Jose Roberto | Address on file | | | | |
| 7257523 | Hernandez, Jose Roberto | Address on file | | | | |
| 7257523 | Hernandez, Jose Roberto | Address on file | | | | |
| 7174811 | HERNANDEZ, JOSE VENTURA | Daniel F Crowley, P.O. BOX R | SAN RAFAEL | CA | 94913 | |
| 7174811 | HERNANDEZ, JOSE VENTURA | Robert M Bone, 645 FOURTH STREET, SUITE 205 | SANTA ROSA | CA | 95404 | |
| 4998917 | Hernandez, Joseph | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174569 | HERNANDEZ, JOSEPH | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174569 | HERNANDEZ, JOSEPH | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860 | San Diego | CA | 92101 | |
| 4998918 | Hernandez, Joseph | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008552 | Hernandez, Joseph | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4923501 | HERNANDEZ, JOSEPH F | A R F FIRE EXTINGUISHER CO, PO Box 578543 | MODESTO | CA | 95357-8543 | |
| 6178590 | Hernandez, Joseph F | Address on file | | | | |
| 5937946 | Hernandez, Joseph; Hernandez, Amanda; Christie, Temperance (Minors, By And Through Their Guardian Ad Litem Amanda Hernandez); Glenn, Marysa (Minors, By And Through Their Guardian | Ad Litem Amanda Hernandez), Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5937947 | Hernandez, Joseph; Hernandez, Amanda; Christie, Temperance (Minors, By And Through Their Guardian Ad Litem Amanda Hernandez); Glenn, Marysa (Minors, By And Through Their Guardian | Ad Litem Amanda Hernandez), Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5976325 | Hernandez, Joseph; Hernandez, Amanda; Christie, Temperance (Minors, By And Through Their Guardian Ad Litem Amanda Hernandez); Glenn, Marysa (Minors, By And Through Their Guardian | Ad Litem Amanda Hernandez), Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5937945 | Hernandez, Joseph; Hernandez, Amanda; Christie, Temperance (Minors, By And Through Their Guardian Ad Litem Amanda Hernandez); Glenn, Marysa (Minors, By And Through Their Guardian | Ad Litem Amanda Hernandez), Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 450 A ST STE 500 | SAN DIEGO | CA | 92101-4290 | |
| 4913620 | Hernandez, Josue | Address on file | | | | |
| 7168544 | HERNANDEZ, JOVITO | Address on file | | | | |
| 5014593 | Hernandez, Jovito | Address on file | | | | |
| 4943176 | Hernandez, Juan | 2827 Webb St | Vallejo | CA | 94591 | |
| 7953031 | Hernandez, Juan Barrera | 2159 Zinfindel Drive | Santa Rosa | CA | 95403 | |
| 4961945 | Hernandez, Juan Carlos | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 3640 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7477303 | Hernandez, Juan M. | Address on file | | | | |
| 5015503 | Hernandez, Juliana | Address on file | | | | |
| 7168543 | HERNANDEZ, JULIANA L. | Address on file | | | | |
| 4942820 | HERNANDEZ, KARINA | 47 N PEARL ST | SALINAS | CA | 93905 | |
| 6162073 | Hernandez, Karina | Address on file | | | | |
| 7158940 | HERNANDEZ, LARA | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 4945940 | Hernandez, Lara | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4945941 | Hernandez, Lara | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4945939 | Hernandez, Lara | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 7227765 | Hernandez, Laura | Address on file | | | | |
| 5984126 | hernandez, laura | Address on file | | | | |
| 4968484 | Hernandez, Lazaro | Address on file | | | | |
| 4960010 | Hernandez, Leonardo S | Address on file | | | | |
| 7149102 | Hernandez, Lourdes | Address on file | | | | |
| 7265933 | Hernandez, Luis | Address on file | | | | |
| 4915018 | Hernandez, Lupe Marie | Address on file | | | | |
| 7202642 | HERNANDEZ, LUZ NOELIA | Address on file | | | | |
| 4933986 | Hernandez, Manuel | 4608 E. Dwight Way | Fresno | CA | 93702 | |
| 4964606 | Hernandez, Manuel | Address on file | | | | |
| 4971433 | Hernandez, Marc Daniel | Address on file | | | | |
| 4938335 | Hernandez, Maria | 23403 Del Monte Way | Los Gatos | CA | 95033 | |
| 5003129 | Hernandez, Maria | Baron & Budd, P.C., John P. Fiske, Scott Summy, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 7174812 | HERNANDEZ, MARIA | Daniel F Crowley, P.O. BOX R | SAN RAFAEL | CA | 94913 | |
| 5010678 | Hernandez, Maria | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5003130 | Hernandez, Maria | Law Offices of Alexander M. Schack, Natasha Serino, 16870 West Bernardo, Ste 400 | San Diego | CA | 92127 | |
| 7174812 | HERNANDEZ, MARIA | Robert M Bone, 645 FOURTH STREET, SUITE 205 | SANTA ROSA | CA | 95404 | |
| 5003131 | Hernandez, Maria | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5010677 | Hernandez, Maria | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, ESQ, John F McGuire, Jr, ESQ,, Brett J Schreiber, ESQ, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5003128 | Hernandez, Maria | Singleton Law Firm, APC, Erika L. Vasquez, Gerald Singleton, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 5871027 | HERNANDEZ, MARIA | Address on file | | | | |
| 4956726 | Hernandez, Maria Joana | Address on file | | | | |
| 7181818 | Hernandez, Maria Teresa | Address on file | | | | |
| 7181818 | Hernandez, Maria Teresa | Address on file | | | | |
| 4944341 | Hernandez, Maribel | P.O. Box 284 | Dunnigan | CA | 95937 | |
| 5992295 | Hernandez, Maribel | Address on file | | | | |
| 5986922 | HERNANDEZ, MARICRUZ | Address on file | | | | |
| 4938089 | HERNANDEZ, MARICRUZ | 2176 BRUTUS ST | SALINAS | CA | 93906 | |
| 4973532 | Hernandez, Mario Orlando | Address on file | | | | |
| 4950236 | Hernandez, Marji Ann | Address on file | | | | |
| 4963646 | Hernandez, Mark J | Address on file | | | | |
| 7170042 | HERNANDEZ, MARLENE | Address on file | | | | |
| 7170042 | HERNANDEZ, MARLENE | Address on file | | | | |
| 4958961 | Hernandez, Martin C | Address on file | | | | |
| 4985384 | Hernandez, Mary | Address on file | | | | |
| 5871028 | Hernandez, Mia | Address on file | | | | |
| 4964510 | Hernandez, Michael | Address on file | | | | |
| 4981180 | Hernandez, Miguel | Address on file | | | | |
| 4957173 | Hernandez, Miguel | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7327888 | Hernandez, Miguel | Address on file | | | | |
| 7471575 | Hernandez, Miguel Angel | Address on file | | | | |
| 7479680 | Hernandez, Miguel Angel | Address on file | | | | |
| 4961648 | Hernandez, Miguel Nunez | Address on file | | | | |
| 4933441 | Hernandez, Mike | 3142 Oregon Street | Bakersfield | CA | 93306 | |
| 4953459 | Hernandez, Mike | Address on file | | | | |
| 4967063 | Hernandez, Mike Darren | Address on file | | | | |
| 7468156 | Hernandez, Milton | Address on file | | | | |
| 5918494 | HERNANDEZ, MIREYA | Address on file | | | | |
| 4986010 | Hernandez, Miriam | Address on file | | | | |
| 7186357 | HERNANDEZ, MISTY | Address on file | | | | |
| 7160160 | HERNANDEZ, MISTY MAY | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160160 | HERNANDEZ, MISTY MAY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4956617 | Hernandez, Moises Fabian | Address on file | | | | |
| 7156225 | Hernandez, Monica | Address on file | | | | |
| 4950395 | Hernandez, Monica | Address on file | | | | |
| 4942228 | Hernandez, Natalie | 6316 Plymouth Rd | Stockton | CA | 95207 | |
| 4981018 | Hernandez, Nerio | Address on file | | | | |
| 4970110 | Hernandez, Nicolyn D. | Address on file | | | | |
| 5992557 | Hernandez, Nida | Address on file | | | | |
| 6149590 | Hernandez, Norma | Address on file | | | | |
| 5000531 | Hernandez, Paola Esquivel | Hansen and Miller Law Finn, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5000532 | Hernandez, Paola Esquivel | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5000530 | Hernandez, Paola Esquivel | Watts Guera LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 7478281 | Hernandez, Paul | Address on file | | | | |
| 7182578 | Hernandez, Peter | Address on file | | | | |
| 7182578 | Hernandez, Peter | Address on file | | | | |
| 4957175 | Hernandez, Philip | Address on file | | | | |
| 7953032 | HERNANDEZ, RAMONA | 520 W RICE RANCH ROAD | SANTA MARIA | CA | 93455 | |
| 7319176 | Hernandez, Raul | Address on file | | | | |
| 4935630 | HERNANDEZ, RAUL | 18 VIA GRANDE | OLIVEHURST | CA | 95961 | |
| 5992102 | Hernandez, Raul | Address on file | | | | |
| 4944553 | Hernandez, Rebecca | 10206 FORSYTHE RD | dobbins | CA | 95935 | |
| 7187154 | HERNANDEZ, REYNA ALEJANDRA | Address on file | | | | |
| 7166068 | HERNANDEZ, REYNA ALEJANDRA | John N Demas, 701 HOWE AVE. STE A-1 | SACRAMENTO | CA | 95825 | |
| 7166068 | HERNANDEZ, REYNA ALEJANDRA | ADAM D SORRELLS, 60 Independence Circle, Suite 100, Chico | CA | | 95973 | |
| 7166068 | HERNANDEZ, REYNA ALEJANDRA | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle, Chico | CA | | 95973 | |
| 4971853 | Hernandez, Ricardo | Address on file | | | | |
| 5871029 | HERNANDEZ, RICARDO | Address on file | | | | |
| 5871030 | HERNANDEZ, RICARDO | Address on file | | | | |
| 4956193 | Hernandez, Ricardo J | Address on file | | | | |
| 4961163 | Hernandez, Ricardo J. | Address on file | | | | |
| 4989534 | Hernandez, Richard | Address on file | | | | |
| 4994989 | Hernandez, Richard | Address on file | | | | |
| 4952248 | Hernandez, Richard | Address on file | | | | |
| 4937616 | HERNANDEZ, RICK | 6021 Trigo Lane | Prunedale | CA | 93907 | |
| 4989906 | Hernandez, Rita | Address on file | | | | |
| 5871031 | Hernandez, Rob | Address on file | | | | |
| 4996559 | Hernandez, Robert | Address on file | | | | |
| 5871032 | Hernandez, Robert | Address on file | | | | |
| 4959833 | Hernandez, Robert F | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4912465 | Hernandez, Robert James | Address on file | | | | |
| 7182553 | Hernandez, Robert Jason | Address on file | | | | |
| 7182553 | Hernandez, Robert Jason | Address on file | | | | |
| 4957396 | Hernandez, Roberto | Address on file | | | | |
| 6161658 | Hernandez, Rodimiro | Address on file | | | | |
| 5871033 | HERNANDEZ, RODOLFO | Address on file | | | | |
| 4961111 | Hernandez, Roger | Address on file | | | | |
| 4969775 | Hernandez, Ron F. | Address on file | | | | |
| 4943558 | Hernandez, Rosa | 2420 Maine ave | Richmond | CA | 94804 | |
| 4940789 | HERNANDEZ, ROSA | 2958 ROAD 84 | EARLIMART | CA | 93219 | |
| 7294310 | Hernandez, Rosa | Address on file | | | | |
| 4994709 | Hernandez, Rosario | Address on file | | | | |
| 5871034 | HERNANDEZ, ROXANA | Address on file | | | | |
| 4944728 | Hernandez, Rudy | 431 Orchard Ave. | NIPOMO | CA | 93444 | |
| 7305462 | Hernandez, Ruth | Address on file | | | | |
| 5993011 | hernandez, sabrina | Address on file | | | | |
| 4928613 | HERNANDEZ, SAMY | 55 CAYUGA AVE | SAN FRANSCISCO | CA | 94112 | |
| 4991513 | Hernandez, Sandra | Address on file | | | | |
| 4957243 | Hernandez, Sandra L | Address on file | | | | |
| 6082368 | Hernandez, Santiago | Address on file | | | | |
| 4973757 | Hernandez, Santiago | Address on file | | | | |
| 4961007 | Hernandez, Serena Michelle | Address on file | | | | |
| 4973015 | Hernandez, Sergio A | Address on file | | | | |
| 4943111 | Hernandez, Shannon | 13590 Phaedra Lane | Redding | CA | 96003 | |
| 4995214 | Hernandez, Shirley | Address on file | | | | |
| 7462443 | Hernandez, Silvia Silva | Address on file | | | | |
| 7462443 | Hernandez, Silvia Silva | Address on file | | | | |
| 7462443 | Hernandez, Silvia Silva | Address on file | | | | |
| 7462443 | Hernandez, Silvia Silva | Address on file | | | | |
| 7269801 | Hernandez, Stacie | Address on file | | | | |
| 5003746 | Hernandez, Stacie | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5011108 | Hernandez, Stacie | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George  Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5922607 | Hernandez, Stacie | Address on file | | | | |
| 7174814 | HERNANDEZ, STEPHANIE | Daniel F Crowley, P.O. BOX R | SAN RAFAEL | CA | 94913 | |
| 7174814 | HERNANDEZ, STEPHANIE | Robert M Bone, 645 FOURTH STREET, SUITE 205 | SANTA ROSA | CA | 95404 | |
| 4963360 | Hernandez, Stephen Anthony | Address on file | | | | |
| 4980996 | Hernandez, Steven | Address on file | | | | |
| 4966666 | Hernandez, Steven | Address on file | | | | |
| 6182629 | Hernandez, Suzanna | Address on file | | | | |
| 6182629 | Hernandez, Suzanna | Address on file | | | | |
| 5992319 | HERNANDEZ, TABITHA | Address on file | | | | |
| 4993663 | Hernandez, Teresita | Address on file | | | | |
| 4956106 | Hernandez, Tiffany | Address on file | | | | |
| 5918552 | HERNANDEZ, VERONICA | Address on file | | | | |
| 4943780 | Hernandez, Violeta | 6697 Floyd way | Nice | CA | 95464 | |
| 4959096 | Hernandez, Virgilio E | Address on file | | | | |
| 4961238 | Hernandez, Walter | Address on file | | | | |
| 4973518 | Hernandez, Willie Ignacio | Address on file | | | | |
| 7277826 | Hernandez, Yolanda | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5871035 | HERNANDEZ, YSIDRO | Address on file | | | | |
| 7318039 | Hernandez, Yvonne | Address on file | | | | |
| 4961614 | Hernandez, Zach D. | Address on file | | | | |
| 7472146 | Hernandez-Dominguez, Andrea | Address on file | | | | |
| 7472146 | Hernandez-Dominguez, Andrea | Address on file | | | | |
| 7472146 | Hernandez-Dominguez, Andrea | Address on file | | | | |
| 7472146 | Hernandez-Dominguez, Andrea | Address on file | | | | |
| 4962755 | Hernandezestrada, Omar Clemente | Address on file | | | | |
| 4937549 | Hernandez-Lopez, Marisela | 401 Elkhorn Rd | Watsonville | CA | 95076 | |
| 7316986 | Hernandez-Pippitt, Thomas Regino | Address on file | | | | |
| 7316986 | Hernandez-Pippitt, Thomas Regino | Address on file | | | | |
| 7316986 | Hernandez-Pippitt, Thomas Regino | Address on file | | | | |
| 7316986 | Hernandez-Pippitt, Thomas Regino | Address on file | | | | |
| 6145460 | HERNANDEZ-SOTO MONICA E | Address on file | | | | |
| 5009968 | Hernandez-Soto, Monica | The Arns Law Firm, Robert S Arns, Jonathan E Davis, Kevin M Osborne, Shounak S Dharap, 515 Folsom Street, Third Floor | San Francisco | CA | 94105 | |
| 5009969 | Hernandez-Soto, Monica | The Brandi Law Firm, Thomas J Brandi, Terrence D Edwards, Jason B Friedman, 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |
| 7140336 | HERNANDEZ-SOTO, MONICA ELVA | Address on file | | | | |
| 7140336 | HERNANDEZ-SOTO, MONICA ELVA | Address on file | | | | |
| 4996361 | Hernando, Kimberly | Address on file | | | | |
| 7328291 | Herndon , Ethan | Address on file | | | | |
| 7328291 | Herndon , Ethan | Address on file | | | | |
| 7328291 | Herndon , Ethan | Address on file | | | | |
| 7328291 | Herndon , Ethan | Address on file | | | | |
| 6145655 | HERNDON BRIAN K TR & HERNDON SHARON L TR | Address on file | | | | |
| 7191048 | Herndon, Gabriell | Address on file | | | | |
| 7191048 | Herndon, Gabriell | Address on file | | | | |
| 7470794 | Herndon, Gary | Address on file | | | | |
| 4944079 | Herndon, Jean | 1642 Branham Lane, Unit J | San Jose | CA | 95118 | |
| 7180252 | Herndon, Jedidiah | PO Box 1365 | Paradise | CA | 95967 | |
| 7180252 | Herndon, Jedidiah | Thomas D. Warren, Esq., 355 South Grand Avenue, 44th Floor | Los Angeles | CA | 90071 | |
| 7462271 | Herndon, Jennifer | Address on file | | | | |
| 7462271 | Herndon, Jennifer | Address on file | | | | |
| 7823040 | Herndon, Jennifer | Address on file | | | | |
| 7462271 | Herndon, Jennifer | Address on file | | | | |
| 7462271 | Herndon, Jennifer | Address on file | | | | |
| 7180318 | Herndon, Julia | Address on file | | | | |
| 7180318 | Herndon, Julia | Address on file | | | | |
| 4938264 | HERNDON, NELLEKE | 2214 Camden Ave | San Jose | CA | 95124 | |
| 6148681 | Herndon, Nichole | Address on file | | | | |
| 7462451 | Herndon, Paige | Address on file | | | | |
| 7462451 | Herndon, Paige | Address on file | | | | |
| 7462451 | Herndon, Paige | Address on file | | | | |
| 7462451 | Herndon, Paige | Address on file | | | | |
| 7250464 | Herndon, Sarah Addison | Address on file | | | | |
| 7460876 | Herndon, Sarah Addison | Address on file | | | | |
| 4935263 | Herndon, Sterling | 3640 Fort Jim Road | Placerville | CA | 95667 | |
| 7235858 | Herndon, Whitney | Address on file | | | | |
| 4922293 | HERNING ENTERPRISES | PO Box 31001-0465 | PASADENA | CA | 91110-0465 | |
| 4922294 | HERNING UNDERGROUND SUPPLY | 567 EXCHANGE COURT | LIVERMORE | CA | 94550 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4944588 | hernstedt, Tiffany | P.o. box 2684 | Clearlake | CA | 95422 | |
| 7941449 | HEROLD SINCLAIR | 114 KOKANEE TRL | CHESTER | CA | 96020 | |
| 6145621 | HEROLD STEPHEN F & LAWRENCE MARINA | Address on file | | | | |
| 5005324 | Herold, Stephen | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5012066 | Herold, Stephen | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005323 | Herold, Stephen | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5012067 | Herold, Stephen | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5005325 | Herold, Stephen | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7181819 | Herold, Stephen Francis | Address on file | | | | |
| 7181819 | Herold, Stephen Francis | Address on file | | | | |
| 7186597 | HERON LAKE WINERY, LLC | Fabrice Vincent, Partner, Lieff Cabraser Heimann & Bernstein, LLP, 275 Battery Street 29th Floor | San Francisco | CA | 94111 | |
| 7186597 | HERON LAKE WINERY, LLC | Lexi J Hazam, 275 BATTERY STREET, 29TH FLOOR | SAN FRANCISCO | CA | 94111 | |
| 6132567 | HERON PAULA BURNS- & JOHN M | Address on file | | | | |
| 4922295 | HERON POWER CORPORATION | 444 MARKET ST STE 19 | SAN FRANCISCO | CA | 94111 | |
| 7162706 | HERON, JOHN | Alison E. Cordova, 840 Malcolm Road Suite 200 | Burlingame | CA | 94010 | |
| 7162706 | HERON, JOHN | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 5010241 | Heron, John | Cotchett, Pitre & McCarthy LLP, Frank Pitre, Joseph Cotchett, Donald Magilligan, San Francisco Airport Office Center, 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5010242 | Heron, John | Dreyer Babich Buccola Wood Campora, LLP, Steven M Campora, Esq, Robert A Buccola, Esq,, Catia G Saraiva, Esq, Andrea R Crowl, Esq, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4923962 | HERON, KYLE B | MD, PO Box 398584 | SAN FRANCISCO | CA | 94139-8484 | |
| 7161097 | HEROT, DEBBIE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161097 | HEROT, DEBBIE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7916901 | Herot, Debbie | Address on file | | | | |
| 7337672 | Herpich, Denise Michele | Address on file | | | | |
| 6143026 | HERR JONATHAN G TR & HERR SUZANNE M TR | Address on file | | | | |
| 6144036 | HERR SCOTT R TR & HERR MARGARET TR | Address on file | | | | |
| 4937597 | Herr, David | 14530 Byron HWY | Byron | CA | 94514 | |
| 7222316 | Herr, Dawn | Address on file | | | | |
| 4966378 | Herr, Diana Lynn | Address on file | | | | |
| 4993385 | Herr, Fred | Address on file | | | | |
| 4970433 | Herr, Joseph Paul | Address on file | | | | |
| 4972516 | Herr, Katherine Leigh | Address on file | | | | |
| 4995947 | Herr, Mary | Address on file | | | | |
| 4911704 | Herr, Mary E | Address on file | | | | |
| 6082374 | Herr, Melissa Yvette | Address on file | | | | |
| 4960834 | Herr, Melissa Yvette | Address on file | | | | |
| 7480851 | Herr, Mergaret Mary | Address on file | | | | |
| 7480851 | Herr, Mergaret Mary | Address on file | | | | |
| 7480851 | Herr, Mergaret Mary | Address on file | | | | |
| 7480851 | Herr, Mergaret Mary | Address on file | | | | |
| 7481310 | Herr, Scott Robert | Address on file | | | | |
| 7481310 | Herr, Scott Robert | Address on file | | | | |
| 7481310 | Herr, Scott Robert | Address on file | | | | |
| 7481310 | Herr, Scott Robert | Address on file | | | | |
| 4952886 | Herr, Sean | Address on file | | | | |
| 7215104 | Herr, Sean Jeremiah | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4950349 | Herran, Craig | Address on file | | | | |
| 4987748 | Herras, Erlinda | Address on file | | | | |
| 4951528 | Herras, Erlinda O | Address on file | | | | |
| 4990785 | Herras, Rudolfo | Address on file | | | | |
| 4997176 | Herren, James | Address on file | | | | |
| 4913371 | Herren, James Ross | Address on file | | | | |
| 4982722 | Herren, Joseph | Address on file | | | | |
| 5011440 | Herrer, Bryant | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5004017 | Herrer, Bryant | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7326687 | Herrera , Evelio | Address on file | | | | |
| 7326687 | Herrera , Evelio | Address on file | | | | |
| 7326687 | Herrera , Evelio | Address on file | | | | |
| 7326687 | Herrera , Evelio | Address on file | | | | |
| 6141498 | HERRERA ANA | Address on file | | | | |
| 6009472 | HERRERA AND SONS TWO INC DBA FAMILY | TOWING, 624 W EL CAMINO REAL | MOUNTAIN VIEW | CA | 94040 | |
| 6139714 | HERRERA ANDREW II | Address on file | | | | |
| 4962404 | Herrera Diaz, Sergio | Address on file | | | | |
| 4954177 | Herrera Jr., John Manuel | Address on file | | | | |
| 4963153 | Herrera Jr., Rosendo | Address on file | | | | |
| 4960877 | Herrera Jr., Ruben Hernandez | Address on file | | | | |
| 4956308 | Herrera Sr., Jeffrey | Address on file | | | | |
| 4955066 | Herrera V, Angel | Address on file | | | | |
| 5922752 | Herrera, Adessa | Address on file | | | | |
| 7822919 | Herrera, Adessa Marie | Address on file | | | | |
| 7822919 | Herrera, Adessa Marie | Address on file | | | | |
| 6156440 | Herrera, Alex | Address on file | | | | |
| 4975080 | Herrera, Alex & Margaret | 832 Tola Street | Montebello | CA | 90640 | |
| 4958257 | Herrera, Alex Eusevio | Address on file | | | | |
| 4961106 | Herrera, Alexander James | Address on file | | | | |
| 4952278 | Herrera, Alexis Ann | Address on file | | | | |
| 4990404 | Herrera, Alyce | Address on file | | | | |
| 4985556 | Herrera, Anthony | Address on file | | | | |
| 7259459 | Herrera, Armando | Address on file | | | | |
| 4984800 | Herrera, Bette | Address on file | | | | |
| 7462331 | Herrera, Bryant | Address on file | | | | |
| 7462331 | Herrera, Bryant | Address on file | | | | |
| 7267381 | Herrera, Bryant | Address on file | | | | |
| 7462331 | Herrera, Bryant | Address on file | | | | |
| 7462331 | Herrera, Bryant | Address on file | | | | |
| 7267381 | Herrera, Bryant | Address on file | | | | |
| 4973078 | Herrera, Carina | Address on file | | | | |
| 4979556 | Herrera, Carlos | Address on file | | | | |
| 4937523 | Herrera, Carolina | 12 Muroc Street | Salinas | CA | 93907 | |
| 4953630 | Herrera, Cesar Christopher | Address on file | | | | |
| 7822929 | Herrera, Chris Nicholas | Address on file | | | | |
| 7822929 | Herrera, Chris Nicholas | Address on file | | | | |
| 4978116 | Herrera, Connie | Address on file | | | | |
| 5871036 | Herrera, David | Address on file | | | | |
| 4938431 | HERRERA, DENISE | 22543 OLD SANTA CRUZ HWY | LOS GATOS | CA | 95033 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4965143 | Herrera, Dustin Gerardo | Address on file | | | | |
| 5918566 | Herrera, Ernesto | Address on file | | | | |
| 4972014 | Herrera, Esteban | Address on file | | | | |
| 6157646 | Herrera, Francisco | Address on file | | | | |
| 4991667 | Herrera, Gloria | Address on file | | | | |
| 7479493 | Herrera, Guillermo | Address on file | | | | |
| 7479493 | Herrera, Guillermo | Address on file | | | | |
| 4982560 | Herrera, Harry | Address on file | | | | |
| 4967992 | Herrera, Heather Christine | Address on file | | | | |
| 7248732 | Herrera, Hector | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7185664 | HERRERA, ISSAC DINO | Address on file | | | | |
| 7185664 | HERRERA, ISSAC DINO | Address on file | | | | |
| 4981338 | Herrera, James | Address on file | | | | |
| 4960028 | Herrera, Jason Lyle | Address on file | | | | |
| 5980989 | Herrera, Jess | Address on file | | | | |
| 4934741 | Herrera, Jess | 329 Ginger Court | San Ramon | CA | 94582 | |
| 4979863 | Herrera, Jess | Address on file | | | | |
| 4964193 | Herrera, Jesus | Address on file | | | | |
| 4960992 | Herrera, Jimmy | Address on file | | | | |
| 5871037 | HERRERA, JONATHAN | Address on file | | | | |
| 4935431 | HERRERA, JOSE | 2784 MONTEREY RD SPC# 80 | SAN JOSE | CA | 95111 | |
| 4951442 | Herrera, Jose | Address on file | | | | |
| 4934316 | HERRERA, JOSEPH | 38438 NEBO DR | FREMONT | CA | 94536 | |
| 7313009 | Herrera, Kristi | Address on file | | | | |
| 7468328 | Herrera, Linda S. | Address on file | | | | |
| 5922927 | HERRERA, LIZBETH | Address on file | | | | |
| 7338070 | HERRERA, LOUIS ANTHONY | Address on file | | | | |
| 5918580 | HERRERA, MARIA GUADALUPE | Address on file | | | | |
| 7185665 | HERRERA, MIA CHRISTINE | Address on file | | | | |
| 7185665 | HERRERA, MIA CHRISTINE | Address on file | | | | |
| 4942410 | Herrera, Michelle | 5671 Lone Pine Place | Paso Robles | CA | 93446 | |
| 5923121 | HERRERA, MIGUEL | Address on file | | | | |
| 4979987 | Herrera, Paul | Address on file | | | | |
| 4978068 | Herrera, Pedro | Address on file | | | | |
| 7231165 | Herrera, Raymond | Address on file | | | | |
| 7340180 | Herrera, Raymond Philip | Address on file | | | | |
| 7340180 | Herrera, Raymond Philip | Address on file | | | | |
| 7340180 | Herrera, Raymond Philip | Address on file | | | | |
| 7340180 | Herrera, Raymond Philip | Address on file | | | | |
| 7822918 | Herrera, Renaldo Nicholas | Address on file | | | | |
| 7822918 | Herrera, Renaldo Nicholas | Address on file | | | | |
| 4992564 | Herrera, Robert | Address on file | | | | |
| 4936058 | Herrera, Robert & Brandi Tovar | 10812 Bodega HWY | Sebastapol | CA | 95472 | |
| 5980773 | Herrera, Robert & Brandi Tovar | Address on file | | | | |
| 7175845 | HERRERA, ROBERT LANCE | Address on file | | | | |
| 7175845 | HERRERA, ROBERT LANCE | Address on file | | | | |
| 5871038 | herrera, roger | Address on file | | | | |
| 4928472 | HERRERA, SABINO | 24093 AMERICAN AVE | HILMAR | CA | 95324-9626 | |
| 4998108 | Herrera, Saundra | Address on file | | | | |
| 7185667 | HERRERA, SYLVIA DIANE | Address on file | | | | |
| 7185667 | HERRERA, SYLVIA DIANE | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7953033 | HERRERA, TONYA | 990 FOX ST. APT. 107 | LEMOORE | CA | 93245 | |
| 4955396 | Herrera, Valerie | Address on file | | | | |
| 7256387 | HERRERA, VICTORIA | Address on file | | | | |
| 5982194 | Herrera, Vivian | Address on file | | | | |
| 4941025 | Herrera, Vivian | 1254 Malta Lane | Foster City | CA | 94404 | |
| 7167211 | Herrera-Bear, Jose | Address on file | | | | |
| 4932115 | HERRERAS, WILLIAM A | PO Box 1668 | ARROYO GRANDE | CA | 93421 | |
| 4981666 | Herrerias, Robert | Address on file | | | | |
| 4938347 | Herrgott, Sally | Pacific Grove, 209 Crocker Avenue | PACIFIC GROVE | CA | 93950 | |
| 5953987 | Herrgott, Sally | Address on file | | | | |
| 4938621 | Herriage, Maria | 3981 Bridlewood Circle | Stockton | CA | 95219 | |
| 7326446 | Herrick , Jocelynn S. | Address on file | | | | |
| 6143868 | HERRICK DAVID A SR & DIANE M | Address on file | | | | |
| 6140530 | HERRICK GEOFFREY T TR & KELLEY SEAN M TR | Address on file | | | | |
| 4922296 | HERRICK VINEYARDS | GREGORY W AND LORRI ANN HERRICK, PO Box 1347 | HEALDSBURG | CA | 95448 | |
| 4983399 | Herrick, David | Address on file | | | | |
| 6082376 | Herrick, Greg and Lorri | Address on file | | | | |
| 5804662 | HERRICK, GREGORY W | PO BOX 1347 | HEALDSBURG | CA | 95448 | |
| 7184908 | HERRICK, LES | Address on file | | | | |
| 7953034 | HERRICK, NICHOLAS JOSEPH | 3272 HASSLER RD | CAMINO | CA | 95709 | |
| 7152181 | Herrick, Shelly | Address on file | | | | |
| 4959045 | Herries, Joe Newell | Address on file | | | | |
| 6131763 | HERRIG RONNY | Address on file | | | | |
| 4966864 | Herrin, James M | Address on file | | | | |
| 4997023 | Herrin, Linda | Address on file | | | | |
| 4913174 | Herrin, Linda A | Address on file | | | | |
| 7465429 | Herrin, Stephen Putnam | Address on file | | | | |
| 7175941 | HERRING , PHYLLIS ANN | Address on file | | | | |
| 7175941 | HERRING , PHYLLIS ANN | Address on file | | | | |
| 7175941 | HERRING , PHYLLIS ANN | Address on file | | | | |
| 7175941 | HERRING , PHYLLIS ANN | Address on file | | | | |
| 7175941 | HERRING , PHYLLIS ANN | Address on file | | | | |
| 7175941 | HERRING , PHYLLIS ANN | Address on file | | | | |
| 7175943 | HERRING JR, FRANK GEORGE | Address on file | | | | |
| 7175943 | HERRING JR, FRANK GEORGE | Address on file | | | | |
| 7175943 | HERRING JR, FRANK GEORGE | Address on file | | | | |
| 7175943 | HERRING JR, FRANK GEORGE | Address on file | | | | |
| 7175943 | HERRING JR, FRANK GEORGE | Address on file | | | | |
| 7175943 | HERRING JR, FRANK GEORGE | Address on file | | | | |
| 4938338 | Herring, Cleve | 200 A Soledad Drive | Monterey | CA | 93948 | |
| 7234944 | Herring, Jack Leon | Address on file | | | | |
| 4923556 | HERRING, JUDY | 9972 JUSTAMERE LN | ELK GROVE | CA | 95624 | |
| 7160163 | HERRING, KYMBERLEIGH MARIE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160163 | HERRING, KYMBERLEIGH MARIE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7206740 | Herring, Linda | Address on file | | | | |
| 7230070 | HERRING, SUSAN ANNE | Address on file | | | | |
| 7293380 | Herring, Tressa | Address on file | | | | |
| 7230633 | Herring, Wallace Alan | Address on file | | | | |
| 4924871 | HERRINGER, MARYELLEN C | 90 SEA VIEW AVE | PIEDMONT | CA | 94611 | |
| 7309731 | Herringer, Maryellen C. | Address on file | | | | |
| 7228604 | Herringer, Maryellen C. | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 6134990 | HERRINGTON HOWARD L AND DELORES V COTR | Address on file | | | | |
| 7288266 | Herritt, Alicia Gail | James P. Fantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7332028 | Herritt, Brock Gregory | Address on file | | | | |
| 7173944 | HERRITT, KC JOSEPH | JOHN N DEMAS, 701 HOWE AVE, SUITE A-1 | SACRAMENTO | CA | 95825 | |
| 7173944 | HERRITT, KC JOSEPH | John N. Demas, Attorney, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 7280103 | Herritt, Sherman Josephe | Address on file | | | | |
| 6132736 | HERRLINGER STEPHEN P & JULIE L N | Address on file | | | | |
| 5871039 | HERRLINGER, STEVE | Address on file | | | | |
| 6141421 | HERRMAN ERIC M TR & FOLEY ANN M TR | Address on file | | | | |
| 7338808 | Herrman, James W. | Address on file | | | | |
| 4970403 | Herrmann, Corine | Address on file | | | | |
| 7486921 | Herrmann, David Franklin | Address on file | | | | |
| 7486921 | Herrmann, David Franklin | Address on file | | | | |
| 7486921 | Herrmann, David Franklin | Address on file | | | | |
| 7486921 | Herrmann, David Franklin | Address on file | | | | |
| 8301080 | Herrmann, Dennis Michael | Address on file | | | | |
| 4994934 | Herrmann, Joanne | Address on file | | | | |
| 4973032 | Herrmann, Joseph Paul | Address on file | | | | |
| 4951591 | Herrmann, Keith P | Address on file | | | | |
| 4967947 | Herrmann, Nikki | Address on file | | | | |
| 4913358 | Herrmann, Vanessa R | Address on file | | | | |
| 6147183 | Herrod, Pamela | Address on file | | | | |
| 6167554 | Herron, Charles W | Address on file | | | | |
| 4965503 | Herron, Colby Lee | Address on file | | | | |
| 5982824 | Herron, Devin | Address on file | | | | |
| 5997385 | Herron, Devin | Address on file | | | | |
| 5871040 | HERRON, JEREMIAH | Address on file | | | | |
| 4952628 | Herron, Matthew Joseph | Address on file | | | | |
| 7338837 | Herron, Richard Lee | Address on file | | | | |
| 4951478 | Hersam, David Eugene | Address on file | | | | |
| 4984752 | Herschbach, Evelyn | Address on file | | | | |
| 7773440 | HERSCHEL C REED | 21652 RATTLEBUSH LANE, PO BOX 159 | CASSEL | CA | 96016-0159 | |
| 7827928 | Herschel Family Investments LLC | 99 Miller Ln | Sausalito | CA | 94965 | |
| 7827928 | Herschel Family Investments LLC | David Staats Carey, Oppenheimer & Co Inc., 580 California Street, Suite 2300 | San Francisco | CA | 94104 | |
| 7933889 | HERSCHEL L LUCAS JR.,; | 1104 E LELAND RD. APT 206 | PITTSBURG | CA | 94565 | |
| 7695173 | HERSCHEL M FAULKNER & | Address on file | | | | |
| 4964798 | Hersh, Courtney Michelle | Address on file | | | | |
| 5871041 | HERSHBERG, ED | Address on file | | | | |
| 7960649 | Hershberg, Jeffrey | Address on file | | | | |
| 7960710 | Hershberg, Philip | Address on file | | | | |
| 7318190 | Hershey, Deanne | Address on file | | | | |
| 7318190 | Hershey, Deanne | Address on file | | | | |
| 7318190 | Hershey, Deanne | Address on file | | | | |
| 7318190 | Hershey, Deanne | Address on file | | | | |
| 7204581 | Hershey, Deanne | Address on file | | | | |
| 5918707 | Herskovic, Karen | Address on file | | | | |
| 4989348 | Hersom-Morain, Donna | Address on file | | | | |
| 5923530 | Herst, Marilyn | Address on file | | | | |
| 7770262 | HERTA LOBISSER TR UA JUN 24 08 | THE LOBISSER TRUST, 13306 COUNTRY HEIGHTS DR | PENN VALLEY | CA | 95946-9524 | |
| 4933903 | Herteman, Bobbie | 500 N. Navarra Drive | Scotts Valley | CA | 95066 | |
| 4977514 | Herterich, Margot | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7476386 | Herth, Daniel | Address on file | | | | |
| 4919989 | HERTING, DOUGLAS S | DC CENTER FOR NECK & BACK PAIN, 3011 CITRUS CIRCLE STE 102 | WALNUT CREEK | CA | 94598 | |
| 6133687 | HERTLEIN KURT HENRY AND SHARON LEE | Address on file | | | | |
| 6133872 | HERTLEIN MARY M TRUSTEE | Address on file | | | | |
| 6133873 | HERTLEIN NORMAN I AND SHIRLEY E TR | Address on file | | | | |
| 6135042 | HERTLEIN NORMAN I AND SHIRLEY E TR | Address on file | | | | |
| 4933971 | Hertz Equipment Rental, . | 5500 COMMERCE BLVD | ROHNERT PARK | CA | 94928 | |
| 7953035 | Hertz Rent-A-Car | 2991 Auto Center Circle | Stockton | CA | 95212 | |
| 4954327 | Hertz, Clayton | Address on file | | | | |
| 4913935 | HERTZ, John-Joseph Michael | Address on file | | | | |
| 4991656 | Hertz, Stephen | Address on file | | | | |
| 6133949 | HERTZIG JOHN W SELF EMPLOYED PROFIT SHARING PLAN | Address on file | | | | |
| 7274707 | Hertzig, Gladys | Address on file | | | | |
| 4923436 | HERTZIG, JOHN W | 9267 E HWY 26 | MOKELUMNE HILL | CA | 95245 | |
| 4972380 | Hertzler, Megan J | Address on file | | | | |
| 6021645 | Hertzog, Brian | Address on file | | | | |
| 4914459 | Hertzog, Brian D | Address on file | | | | |
| 4929982 | HERUM, STEVEN A | 5707 PINTAIL CT | STOCKTON | CA | 95207 | |
| 7229600 | Hervey, Harold | Address on file | | | | |
| 5918721 | Hervey, Jennifer | Address on file | | | | |
| 7230473 | Hervey, Thomas | Address on file | | | | |
| 4992876 | Hervilla, Doris | Address on file | | | | |
| 4939477 | Heryford, Ralph | 4235 Markley Road | Yuba City | CA | 95993 | |
| 4966985 | Herz, Michael C | Address on file | | | | |
| 7186358 | HERZBRUN, KARPATHIA | Address on file | | | | |
| 4946189 | Herzbrun, Karpathia | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 4946190 | Herzbrun, Karpathia | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5924341 | Herzbrun, Karpathia | Address on file | | | | |
| 7160164 | HERZBURN, KARPATHIA KIMBERLY | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160164 | HERZBURN, KARPATHIA KIMBERLY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7261011 | Herzer, David G. & Vernelle A. | Address on file | | | | |
| 7175930 | HERZOFF, ANNETTE | Address on file | | | | |
| 7175930 | HERZOFF, ANNETTE | Address on file | | | | |
| 7175930 | HERZOFF, ANNETTE | Address on file | | | | |
| 7175930 | HERZOFF, ANNETTE | Address on file | | | | |
| 7190930 | HERZOFF, DANIEL ERNEST | Address on file | | | | |
| 7190930 | HERZOFF, DANIEL ERNEST | Address on file | | | | |
| 7190930 | HERZOFF, DANIEL ERNEST | Address on file | | | | |
| 7190930 | HERZOFF, DANIEL ERNEST | Address on file | | | | |
| 7190949 | HERZOFF, FREDERICK ARCHIE | Address on file | | | | |
| 7190949 | HERZOFF, FREDERICK ARCHIE | Address on file | | | | |
| 7190949 | HERZOFF, FREDERICK ARCHIE | Address on file | | | | |
| 7190949 | HERZOFF, FREDERICK ARCHIE | Address on file | | | | |
| 6139436 | HERZOG MAX K & MARILYN R TR | Address on file | | | | |
| 6139439 | HERZOG MAX K TR & MARILYN R TR ET AL | Address on file | | | | |
| 4936225 | HERZOG, JANET | 401 Washington Drive | Chowchilla | CA | 93610 | |
| 7938920 | HERZOG, PETER M | Address on file | | | | |
| 4957858 | Hescock, Chris | Address on file | | | | |
| 4985161 | Hescock, Donald G | Address on file | | | | |
| 7162124 | Hesk Inc. | c/o Douglas B. Jacobs, 20 Independence Circle | Chico | CA | 98973 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6133817 | HESKETH JOHN D AND MARCIA L | Address on file | | | | |
| 6141561 | HESKETT JACK J JR TR | Address on file | | | | |
| 5010249 | Heskett, Amberlyn | The Arns Law Firm, Robert S Arns, Jonathan E Davis, Kevin M Osborne, Shounak S Dharap, 515 Folsom Street, Third Floor | San Francisco | CA | 94105 | |
| 5010250 | Heskett, Amberlyn | The Brandi Law Firm, Thomas J Brandi, Terrence D Edwards, Jason B Friedman, 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |
| 5010251 | Heskett, Gabriel | The Arns Law Firm, Robert S Arns, Jonathan E Davis, Kevin M Osborne, Shounak S Dharap, 515 Folsom Street, Third Floor | San Francisco | CA | 94105 | |
| 5010252 | Heskett, Gabriel | The Brandi Law Firm, Thomas J Brandi, Terrence D Edwards, Jason B Friedman, 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |
| 5010247 | Heskett, Jack | The Arns Law Firm, Robert S Arns, Jonathan E Davis, Kevin M Osborne, Shounak S Dharap, 515 Folsom Street, Third Floor | San Francisco | CA | 94105 | |
| 5010248 | Heskett, Jack | The Brandi Law Firm, Thomas J Brandi, Terrence D Edwards, Jason B Friedman, 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |
| 7205913 | HESKETT, JACK JAMES | Address on file | | | | |
| 7205913 | HESKETT, JACK JAMES | Address on file | | | | |
| 5010246 | Heskett, Jean-Marie | Levin Simes LLP, William A Levin, Laurel L Simes, Rachel B Abrams, Meghan E McCormick, 44 Montgomery St., 32nd Floor | San Francisco | CA | 94104 | |
| 7162855 | HESKETT, JEAN-MARIE | Meghan McCormick, 1700 MONTGOMERY ST., SUITE 250 | SAN FRANCISCO | CA | 94111 | |
| 5010245 | Heskett, Jean-Marie | Merlin Law Group, P.A., William F Merlin Jr, Denise Hsu Sze, Stephanie Poli, 505 Montgomery St., 11th Floor | San Francisco | CA | 94111 | |
| 7162855 | HESKETT, JEAN-MARIE | Sara B. Craig, Attorney, Levin Simes Abrams LLP, 1700 Montgomery Street, Suite 250 | San Francisco | CA | 94111 | |
| 7163296 | HESKETT, KATHLEEN | KATHLEEN HESKETT, Meghan McCormick, 1700 MONTGOMERY ST., SUITE 250 | SAN FRANCISCO | CA | 94111 | |
| 5010253 | Heskett, Kathleen | Levin Simes LLP, William A Levin, Laurel L Simes, Rachel B Abrams,, Amy Eskin, Meghan E McCormick, 44 Montgomery St., 32nd Floor | San Francisco | CA | 94104 | |
| 5002539 | Heskett, Kathleen | Merlin Law Group, P.A., Victor Jacobellis, Stephanie Poli, 505 Montgomery St., 11th Floor | San Francisco | CA | 94111 | |
| 7163296 | HESKETT, KATHLEEN | Sara B. Craig, Attorney, Levin Simes Abrams LLP, 1700 Montgomery Street | San Francisco | CA | 94111 | |
| 7471643 | Heskett, Teri | Address on file | | | | |
| 6132068 | HESLEP-MARDIGRAS REHANA | Address on file | | | | |
| 7183091 | Heslep-Mardigras, Rehana Sylvie | Address on file | | | | |
| 7183091 | Heslep-Mardigras, Rehana Sylvie | Address on file | | | | |
| 4953712 | Hesley, Pui Wah | Address on file | | | | |
| 4996581 | Hesner, Rex | Address on file | | | | |
| 4912572 | Hesner, Rex Thomas | Address on file | | | | |
| 4993771 | Hespeler, Bryant | Address on file | | | | |
| 4994924 | Hespeler, Clarice | Address on file | | | | |
| 7327236 | Hess , Rick | Address on file | | | | |
| 7327236 | Hess , Rick | Address on file | | | | |
| 7327236 | Hess , Rick | Address on file | | | | |
| 7327236 | Hess , Rick | Address on file | | | | |
| 6130699 | HESS HAROLD D & BOBBIE J TR | Address on file | | | | |
| 6143569 | HESS KATHERINE E & HESS RAYMOND P | Address on file | | | | |
| 6141473 | HESS MARY TERESA TR ET AL | Address on file | | | | |
| 6134779 | HESS ROBERT L AND KATHLENE E | Address on file | | | | |
| 7855310 | Hess, Bert | Address on file | | | | |
| 5002541 | Hess, Bobbie J. | Rouda, Feder, Tietjen & McGuinn, Timothy G. Tietjen, 44 Montgomery Street, Suite 750 | San Francisco | CA | 94104 | |
| 5010255 | Hess, Bobbie J. | Walkup Melodia Kelly & Schoenberger, Michael A Kelly, Khaldoun A Baghdadi, Doris Cheng, Andrew P McDevitt, 650 California Street | San Francisco | CA | 94108 | |
| 7185499 | HESS, BRADLEY | Address on file | | | | |
| 7185499 | HESS, BRADLEY | Address on file | | | | |
| 7168550 | HESS, BRADLEY | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 3651 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5013630 | Hess, Bradley | Address on file | | | | |
| 4913853 | Hess, Carl S | Address on file | | | | |
| 7464382 | Hess, David | Address on file | | | | |
| 7193877 | Hess, David | Address on file | | | | |
| 4976971 | Hess, David | Address on file | | | | |
| 7462345 | Hess, Donna Faye | Address on file | | | | |
| 7462345 | Hess, Donna Faye | Address on file | | | | |
| 7823105 | Hess, Donna Faye | Address on file | | | | |
| 7462345 | Hess, Donna Faye | Address on file | | | | |
| 7462345 | Hess, Donna Faye | Address on file | | | | |
| 4956362 | Hess, Edna | Address on file | | | | |
| 7468078 | Hess, Elizabeth Ann | Address on file | | | | |
| 7468078 | Hess, Elizabeth Ann | Address on file | | | | |
| 7468078 | Hess, Elizabeth Ann | Address on file | | | | |
| 7468078 | Hess, Elizabeth Ann | Address on file | | | | |
| 4964340 | Hess, Grayson | Address on file | | | | |
| 5002540 | Hess, Harold D. | Rouda, Feder, Tietjen & McGuinn, Timothy G. Tietjen, 44 Montgomery Street, Suite 750 | San Francisco | CA | 94104 | |
| 5010254 | Hess, Harold D. | Walkup Melodia Kelly & Schoenberger, Michael A Kelly, Khaldoun A Baghdadi, Doris Cheng, Andrew P McDevitt, 650 California Street | San Francisco | CA | 94108 | |
| 4970464 | Hess, John Sloat | Address on file | | | | |
| 4998068 | Hess, Kenneth | Address on file | | | | |
| 4914864 | Hess, Kenneth Ray | Address on file | | | | |
| 4950009 | Hess, Le Roy | Kenneth M. Foley, Kenneth M. Foley, P.O. Box 1269 | San Andreas | CA | 95249 | |
| 7223862 | Hess, Leona | Address on file | | | | |
| 4997699 | Hess, Marc | Address on file | | | | |
| 4913326 | Hess, Marc D | Address on file | | | | |
| 7180499 | Hess, Michelle | Address on file | | | | |
| 7312452 | Hess, Michelle | Address on file | | | | |
| 7160165 | HESS, MICHELLE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160165 | HESS, MICHELLE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7180858 | Hess, Michelle | Address on file | | | | |
| 4995659 | Hess, Michelle | Address on file | | | | |
| 4983606 | Hess, Richard | Address on file | | | | |
| 7593250 | Hess, Rick Raymond | Address on file | | | | |
| 7593250 | Hess, Rick Raymond | Address on file | | | | |
| 7593250 | Hess, Rick Raymond | Address on file | | | | |
| 7593250 | Hess, Rick Raymond | Address on file | | | | |
| 4987158 | Hess, Robert | Address on file | | | | |
| 4958015 | Hess, Rodney | Address on file | | | | |
| 7283746 | Hess, Shannah | Address on file | | | | |
| 7471678 | Hess, Ted | Address on file | | | | |
| 7201539 | Hess, Tom | Address on file | | | | |
| 4957009 | Hess, William Henry | Address on file | | | | |
| 7695174 | HESSAM E WESSAL & | Address on file | | | | |
| 5894815 | Hessami, Shahrokh | Address on file | | | | |
| 4966782 | Hessami, Shahrokh | Address on file | | | | |
| 4994025 | Hesse, Margaret | Address on file | | | | |
| 7253139 | Hesseltine, Austin | Address on file | | | | |
| 7160169 | HESSELTINE, DAWN ANN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160169 | HESSELTINE, DAWN ANN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7464135 | Hesseltine, Dawn Ann | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7464017 | Hesseltine, Keith E. | Address on file | | | | |
| 7160167 | HESSELTINE, KEITH EDWARD | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160167 | HESSELTINE, KEITH EDWARD | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7301628 | Hessig, Greg | Address on file | | | | |
| 4998980 | Hession, Terrence Scovil | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174587 | HESSION, TERRENCE SCOVIL | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174587 | HESSION, TERRENCE SCOVIL | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860 | San Diego | CA | 92101 | |
| 4998981 | Hession, Terrence Scovil | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008587 | Hession, Terrence Scovil | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4977419 | Hessler, Glenn | Address on file | | | | |
| 4980786 | Hessler, Marvin | Address on file | | | | |
| 4959870 | Hessong, Erik | Address on file | | | | |
| 4961413 | Hestead, Nickolas Ray | Address on file | | | | |
| 7766767 | HESTER GAVALDON | 5806 SOUTHGROVE DR | CITRUS HEIGHTS | CA | 95610-6531 | |
| 7695175 | HESTER SCHLAGER | Address on file | | | | |
| 7783646 | HESTER SLAUGH | 4809 W BRUSH CREEK LOOP | ROGERS | AR | 72756-9230 | |
| 7203356 | Hester, Bill D. | Address on file | | | | |
| 4953650 | Hester, Christopher Michael | Address on file | | | | |
| 4991649 | Hester, Florence | Address on file | | | | |
| 4954859 | Hester, Gail Lynn | Address on file | | | | |
| 4981733 | Hester, James | Address on file | | | | |
| 5871042 | HESTER, JAN AND MIKE | Address on file | | | | |
| 4983975 | Hester, Janis | Address on file | | | | |
| 7327365 | Hester, Kimberly | Address on file | | | | |
| 5983142 | Hester, Michael | Address on file | | | | |
| 4966920 | Hester, Raymond D | Address on file | | | | |
| 4977158 | Hester, Ted | Address on file | | | | |
| 4939727 | Hesterman, Hewett | 6667 Dusty Trails | Vacaville | CA | 95688 | |
| 5871043 | Heth, Jeremy | Address on file | | | | |
| 7327478 | Hetherington, Karen Louise | Address on file | | | | |
| 4994422 | Hetherington, Marcia | Address on file | | | | |
| 7172099 | Hetherington, Michael L | Address on file | | | | |
| 5917903 | Hetherman, Shawn | Address on file | | | | |
| 6082378 | Hetherwick, Dave Edwin | Address on file | | | | |
| 4951150 | Hetherwick, Dave Edwin | Address on file | | | | |
| 5871044 | HETLAND, CHARLES | Address on file | | | | |
| 6133022 | HETRICK JEFF & JEKEL JENNIFER J | Address on file | | | | |
| 4995440 | Hetrick, Darla | Address on file | | | | |
| 7250041 | Hetrick, Naoma | Address on file | | | | |
| 4971266 | Hettig, Anna | Address on file | | | | |
| 4922297 | HETTINGA FARMS | 13400 AVE 120 | PIXLEY | CA | 93256 | |
| 4995400 | Hettler, Chris | Address on file | | | | |
| 4913867 | Hettler, Chris D | Address on file | | | | |
| 4981810 | Hettrick, Jim | Address on file | | | | |
| 7160171 | HETTS, ALAN DOUGLAS | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160171 | HETTS, ALAN DOUGLAS | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7241158 | Hetts, Andrew | Address on file | | | | |
| 4966565 | Hetu, Harold Dean | Address on file | | | | |
| 6133784 | HETZEL EUGENE G JR & ROBYN G | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6134644 | HETZEL EUGENE G JR & ROBYN G ETAL | Address on file | | | | |
| 7328257 | Hetzel, Robert Ray | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7328257 | Hetzel, Robert Ray | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7328257 | Hetzel, Robert Ray | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7328257 | Hetzel, Robert Ray | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 4957275 | Hetzell, William W | Address on file | | | | |
| 4992148 | Hetzer, Debra | Address on file | | | | |
| 6175761 | Heu, Larry | Address on file | | | | |
| 7479418 | Heuckeroth, Chris | Address on file | | | | |
| 7476294 | Heuer, Donald | Address on file | | | | |
| 7186101 | HEUER, MARY ELAINE | Address on file | | | | |
| 7186101 | HEUER, MARY ELAINE | Address on file | | | | |
| 4965841 | Heuerman, Eric A. | Address on file | | | | |
| 4944214 | Heule, Roger | 6713 Corte Del Vista | Pleasanton | CA | 94566 | |
| 6143043 | HEUMANN CATHERINE E TR ET AL | Address on file | | | | |
| 7173344 | Heumann Family Trust | Address on file | | | | |
| 7200280 | HEUMANN, CATHERINE ELLEN | Address on file | | | | |
| 7180170 | Heumann, James Ray | Address on file | | | | |
| 7239133 | Heumann, Lindsey | Address on file | | | | |
| 7980448 | Heune, JoAnne Marie | Address on file | | | | |
| 7980764 | Heune, Lance Kerry | Address on file | | | | |
| 6169211 | Heung, Teresa Yuet Yung | Address on file | | | | |
| 7695176 | HEUNG-WAH YAN | Address on file | | | | |
| 4922298 | HEUSSER NEWEIGH LLC | 1400 WILLOW PASS CT | CONCORD | CA | 94520-5223 | |
| 5871045 | HEVERY, MICHAEL | Address on file | | | | |
| 4998350 | Hewes, Deborah Jane | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174457 | HEWES, DEBORAH JANE | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174457 | HEWES, DEBORAH JANE | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860 | San Diego | CA | 92101 | |
| 4998351 | Hewes, Deborah Jane | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008225 | Hewes, Deborah Jane | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4922299 | HEWETT INDUSTRIAL SUPPLY CO INC | 398 JEFFERSON ST | SAN FRANCISCO | CA | 94133 | |
| 4952542 | Hewett, Alexander Daniel | Address on file | | | | |
| 4989376 | Hewett, Julie | Address on file | | | | |
| 4984659 | Hewett, Marian | Address on file | | | | |
| 6082379 | Hewitson Farms | Chris Delaney, HC-1, BOX 1 | Avenal | CA | 93204 | |
| 4922300 | HEWITSON FARMS | DARLA HARREL, HC 1 BOX 1 | AVENAL | CA | 93204 | |
| 5871046 | HEWITSON FARMS | Address on file | | | | |
| 4922301 | HEWITSON LIMITED PARTNERSHIP | HC 1 BOX 1 39482 HWY 33 | AVENAL | CA | 93204 | |
| 4922302 | HEWITT ASSOCIATES LLC | DBA AON HEWITT, 100 HALF DAY ROAD | LINCOLNSHIRE | IL | 60069 | |
| 6011306 | HEWITT ASSOCIATES LLC | P.O. BOX 95135 | CHICAGO | IL | 60694 | |
| 6141553 | HEWITT DEBORAH L | Address on file | | | | |
| 6141992 | HEWITT JOHN E & SHIRLEY A | Address on file | | | | |
| 6168284 | Hewitt, Conrad | Address on file | | | | |
| 7339796 | Hewitt, Conrad W | Address on file | | | | |
| 5871047 | HEWITT, DON | Address on file | | | | |
| 4995314 | Hewitt, Gary | Address on file | | | | |
| 6082380 | HEWITT, GEOFFREY | Address on file | | | | |
| 6174770 | Hewitt, John E. | Address on file | | | | |
| 4987290 | Hewitt, Kathleen | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 3654 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4938284 | Hewitt, Laura | 3010 Ransford Circle | Pacific Grove | CA | 93950 | |
| 6165449 | Hewitt, Pam | Address on file | | | | |
| 4938045 | Hewitt, Rob | 15760 Horizon Way | Prunedale | CA | 93907 | |
| 6082381 | Hewitt, Timothy D. | Address on file | | | | |
| 4952882 | Hewitt, Timothy D. | Address on file | | | | |
| 4941271 | Hewitt, Tyson | 254 San Juan Ave | Santa Cruz | CA | 95062 | |
| 4922303 | HEWLETT PACKARD ENTERPRISE | COMPANY, 6280 America Center DR | San Jose | CA | 95002-2563 | |
| 6132167 | HEWLETT THOMAS M & CAROL A TRUSTEE | Address on file | | | | |
| 5871048 | HEWLETT, STEVE | Address on file | | | | |
| 4981349 | Hewlett, Timothy | Address on file | | | | |
| 4922304 | HEWLETT-PACKARD CO | NEELY SALES REGION, 5725 W LAS POSITAS BLVD | PLEASANTON | CA | 94566 | |
| 7941450 | HEWLETT-PACKARD COMPANY'S STATEMENT OF WORK | 5725 W LAS POSITAS BLVD | PLEASANTON | CA | 94566 | |
| 6082382 | Hewlett-Packard Company's Statement of Work | NEELY SALES REGION, 5725 W LAS POSITAS BLVD | PLEASANTON | CA | 94566 | |
| 4922305 | HEWLETT-PACKARD EXPRESS SERVICES | PO BOX 22160 | OAKLAND | CA | 94623 | |
| 6141911 | HEWSON MICHAEL R & ELISA | Address on file | | | | |
| 6141890 | HEWSON MICHAEL R II & HEWSON KIMBERLY JOANN | Address on file | | | | |
| 7314303 | Hewson, Elisa | Address on file | | | | |
| 7314303 | Hewson, Elisa | Address on file | | | | |
| 7314303 | Hewson, Elisa | Address on file | | | | |
| 7314303 | Hewson, Elisa | Address on file | | | | |
| 7592942 | Hewson, Elisa | Address on file | | | | |
| 7592942 | Hewson, Elisa | Address on file | | | | |
| 7592942 | Hewson, Elisa | Address on file | | | | |
| 7592942 | Hewson, Elisa | Address on file | | | | |
| 7170568 | HEWSON, KIMBERLY JOANN | Address on file | | | | |
| 7170568 | HEWSON, KIMBERLY JOANN | Address on file | | | | |
| 7170568 | HEWSON, KIMBERLY JOANN | Address on file | | | | |
| 7170568 | HEWSON, KIMBERLY JOANN | Address on file | | | | |
| 7170562 | HEWSON, MATTHEWS STERLING | Address on file | | | | |
| 7170562 | HEWSON, MATTHEWS STERLING | Address on file | | | | |
| 7170562 | HEWSON, MATTHEWS STERLING | Address on file | | | | |
| 7170562 | HEWSON, MATTHEWS STERLING | Address on file | | | | |
| 7170562 | HEWSON, MATTHEWS STERLING | Address on file | | | | |
| 7170579 | HEWSON, MICHAEL REMY | Address on file | | | | |
| 7170579 | HEWSON, MICHAEL REMY | Address on file | | | | |
| 7170579 | HEWSON, MICHAEL REMY | Address on file | | | | |
| 7170579 | HEWSON, MICHAEL REMY | Address on file | | | | |
| 7216293 | Hewson, Nicole | Address on file | | | | |
| 7340629 | Hewston, Les | Address on file | | | | |
| 7902663 | Hewston, Sandra E | Address on file | | | | |
| 4922307 | HEXAGON METROLOGY INC | 250 CIRCUIT DR | NORTH KINGSTOWN | RI | 02852 | |
| 4922306 | HEXAGON METROLOGY INC | LOCKBOX 771742, 1742 SOLUTIONS CENTER | CHICAGO | IL | 60677 | |
| 4922308 | HEXAGON USA HOLDINGS INC | HEXAGON LINCOLN LLC, 5150 NW 40TH ST | LINCOLN | NE | 68524 | |
| 7225687 | Heximer, Oliver P. | Address on file | | | | |
| 7209742 | Heximer, Raquel | Address on file | | | | |
| 7695177 | HEXOL INC | Address on file | | | | |
| 5921874 | Hextrum, Barbara | Address on file | | | | |
| 5978193 | Hextrum, Barbara | Address on file | | | | |
| 4944381 | Heydari, Reza | 393 alameda del prado | novato | CA | 94949 | |
| 5871049 | Heydayian, Nader | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 3655 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4997576 | Heyde Jr., Harvey | Address on file | | | | |
| 4951176 | Heyde Jr., Harvey Paul | Address on file | | | | |
| 7247054 | Heyden, John | Address on file | | | | |
| 7297881 | Heyden, Monica | Address on file | | | | |
| 4991012 | Heyden, Paul | Address on file | | | | |
| 4982806 | Heyden, Robert | Address on file | | | | |
| 4971162 | Heydt, Mark | Address on file | | | | |
| 4986115 | Heyeck, Dennis | Address on file | | | | |
| 6145447 | HEYER CORY | Address on file | | | | |
| 4932121 | HEYERMAN MD, WILLIAM B | A MEDICAL CORPORATION, PO Box 496084 | REDDING | CA | 96049 | |
| 4984757 | Heyfron, Donald | Address on file | | | | |
| 7308814 | Heyl, Charles | Address on file | | | | |
| 4982464 | Heyl, Charles | Address on file | | | | |
| 4963748 | Heyl, Russell W | Address on file | | | | |
| 7920250 | Heymach III, George John | Address on file | | | | |
| 6142727 | HEYMAN ERIC | Address on file | | | | |
| 7464800 | Heyman, Eric Van Vleck | Address on file | | | | |
| 7182581 | Heyman, Victoria | Address on file | | | | |
| 7182581 | Heyman, Victoria | Address on file | | | | |
| 7182580 | Heyman, William | Address on file | | | | |
| 7182580 | Heyman, William | Address on file | | | | |
| 6146240 | HEYNINCK JANTZ CHRISTINE & JANTZ ROBERT | Address on file | | | | |
| 7182615 | Heyninck-Jantz, Christine Marie | Address on file | | | | |
| 7182615 | Heyninck-Jantz, Christine Marie | Address on file | | | | |
| 5956113 | Heyrman, Christopher M | Address on file | | | | |
| 7160173 | HEYRMAN, CHRISTOPHER MARC | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160173 | HEYRMAN, CHRISTOPHER MARC | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7160176 | HEYRMAN, TAMARA RAE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160176 | HEYRMAN, TAMARA RAE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 6130878 | HEYWOOD ROBERT & CAROL TR | Address on file | | | | |
| 7295718 | Heywood, Barbara | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 4991593 | Heywood, Robert | Address on file | | | | |
| 7472285 | Hezar, Jasmine | Address on file | | | | |
| 4922309 | HFACS | 135 STRAIGHT DR | ANDERSON | SC | 29670 | |
| 5871050 | HFBuilders | Address on file | | | | |
| 6142447 | HFW II LLC | Address on file | | | | |
| 6146603 | HFW III LLC | Address on file | | | | |
| 7186149 | HGM, a minor child (Anthony McCray and Diana McCray) | Address on file | | | | |
| 7164910 | HGM, a minor child (Anthony McCray and Diana McCray) | John N Demas, 701 HOWE AVE. STE A-1 | SACRAMENTO | CA | 95825 | |
| 7164910 | HGM, a minor child (Anthony McCray and Diana McCray) | ADAM D SORRELLS, 60 Independence Circle, Suite 100, Chico | CA | 95973 | |
| 7164910 | HGM, a minor child (Anthony McCray and Diana McCray) | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle, Chico | CA | 95973 | |
| 6082384 | HGST | 5601 Great Oaks Parkway | San Jose | CA | 95113 | |
| 6082385 | HGST Inc, a Western Digital Co. | 5601 Great Oaks Parkway | San Jose | CA | 94536 | |
| 6116822 | HGST, INC A WESTERN DIGITAL COMPANY | 5601 Great Oaks Parkway | San Jose | CA | 95193 | |
| 4922310 | HH & G | JAMES B HANSEN PTR, PO Box 398 | CORCORAN | CA | 93212 | |
| 7949231 | HH Health System - Marshall LLC | Address on file | | | | |
| 5864459 | HHH Property Group LLC | Address on file | | | | |
| 5871051 | HI REL MICRO ELECTRONICS, INC | Address on file | | | | |
| 7168551 | HIATT, ALAN WAYNE | Address on file | | | | |
| 7168552 | HIATT, KATHLEEN THERESA | Address on file | | | | |
| 7695178 | HIAWATHA MUCHER & | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 3656 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6145453 | HIBBARD MICHAEL TR & HIBBARD LESLIE TR | Address on file | | | | |
| 4997079 | Hibbard, Charles | Address on file | | | | |
| 4913182 | Hibbard, Charles J. | Address on file | | | | |
| 4987365 | Hibbard, Faith | Address on file | | | | |
| 7464330 | Hibbard, Felicia Jean | Address on file | | | | |
| 7275054 | Hibbard, Michael | Address on file | | | | |
| 4985373 | Hibbard, Robert | Address on file | | | | |
| 4994432 | Hibbard, Sheila | Address on file | | | | |
| 7159420 | HIBBARD, SHELBY L. | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159420 | HIBBARD, SHELBY L. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4980598 | Hibbard, Thomas | Address on file | | | | |
| 7946249 | Hibbitts, Danielle | Address on file | | | | |
| 7316781 | HIBBS, HANNAH ROSE | Address on file | | | | |
| 7201568 | Hibdon, Andrew | Address on file | | | | |
| 6009394 | Hibiscus Properties, LLC | ATTN: Gabe Pattee, 1 Hacker Way | MENLO PARK | CA | 94025 | |
| 5871052 | Hibma, Jack | Address on file | | | | |
| 4943525 | HIBPSHMAN, KAREN | 7053 HITES COVE RD. | MARIPOSA | CA | 95338 | |
| 4937041 | HIBSHMAN, THOMAS | 13440 San Antonio Road | Atascadero | CA | 93422 | |
| 4932687 | HIC Energy | 211 E. Lombard Street Suite 338 | Baltimore | MD | 21202 | |
| 6118611 | HIC Energy | Troy Holland, 211 E. Lombard Street, Suite 338 | Baltimore | MD | 21202 | |
| 7953037 | HIC ENERGY LLC - 1114956 | 5937 Belair Road Suite 101 | Baltimore | MD | 21206 | |
| 4933223 | HIC ENERGY, LLC | 5937 Belair Road Suite 101 | Baltimore | MD | 21206 | |
| 6134399 | HICKAM LUCY M ESTATE OF | Address on file | | | | |
| 4935566 | Hickam, Robert | P.O.Box 946 | Carmel | CA | 93921 | |
| 7306209 | Hickerson, Rick | Address on file | | | | |
| 7480630 | Hickerson, Tera Amber | Address on file | | | | |
| 6143940 | HICKEY MICHAEL J TR & HICKEY PATRICIA D TR | Address on file | | | | |
| 4967841 | Hickey, Bryan | Address on file | | | | |
| 7168553 | HICKEY, DAWN | Address on file | | | | |
| 4972095 | Hickey, Evergista M | Address on file | | | | |
| 4989943 | Hickey, Jeffrey | Address on file | | | | |
| 4994670 | Hickey, Jill | Address on file | | | | |
| 4971725 | Hickey, Kristen Marie | Address on file | | | | |
| 4996386 | Hickey, Michael | Address on file | | | | |
| 4912301 | Hickey, Michael Luke | Address on file | | | | |
| 6082388 | Hickey, Phyllis | Address on file | | | | |
| 4968820 | Hickey, Phyllis | Address on file | | | | |
| 4922311 | HICKHAM INDUSTRIES INC | PO Box 7247-8846 | PHILADELPHIA | PA | 19170-8846 | |
| 5981319 | Hickling, Frank & Karen | Address on file | | | | |
| 4936815 | Hickling, Frank & Karen | P.O Box 2199 | Mariposa | CA | 95338 | |
| 6140675 | HICKMAN MICHAEL D TR & HICKMAN MARY G TR | Address on file | | | | |
| 6130302 | HICKMAN STEVEN R & LORI R TR | Address on file | | | | |
| 6130101 | HICKMAN STEVEN R & LORI R TR | Address on file | | | | |
| 4922312 | HICKMAN UTILITY INC | 414 ALTA VISTA AVE | ROSEVILLE | CA | 95678 | |
| 6082404 | HICKMAN UTILITY INC | 4505 YANKEE HILL CT | ROCKLIN | CA | 95677-1605 | |
| 6082405 | Hickman Utility, Inc | 4505 Yankee Hill CT | Rocklin | CA | 95677 | |
| 4979270 | Hickman, Albert | Address on file | | | | |
| 4957954 | Hickman, Benjamin A | Address on file | | | | |
| 7232208 | Hickman, Daniel | Address on file | | | | |
| 7220267 | Hickman, Daniel | Address on file | | | | |
| 7232208 | Hickman, Daniel | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 3657 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7220267 | Hickman, Daniel | Address on file | | | | |
| 4951131 | Hickman, David G | Address on file | | | | |
| 4985702 | Hickman, Douglas | Address on file | | | | |
| 4977987 | Hickman, Douglas | Address on file | | | | |
| 6169617 | Hickman, Jewell | Address on file | | | | |
| 5001923 | Hickman, Michael | Hansen & Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5001921 | Hickman, Michael | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5001922 | Hickman, Michael | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 5871054 | HICKMAN, ROBERT | Address on file | | | | |
| 7263888 | Hickman, Suzan | Address on file | | | | |
| 4994671 | Hickman, Thomas | Address on file | | | | |
| 5871053 | HICKMAN, TOD | Address on file | | | | |
| 4986341 | Hickman, Wanda | Address on file | | | | |
| 4971329 | Hickman, William Sean | Address on file | | | | |
| 4975855 | Hicks | 3380 Big Springs Road, 1294 Couch Avenue | Chico | CA | 95928 | |
| 6141924 | HICKS CAROLYN & HICKS SAM | Address on file | | | | |
| 6145139 | HICKS DENISE TRIONE & HICKS LOUIS K | Address on file | | | | |
| 6141558 | HICKS JAN G TR & HICKS SUSAN L TR | Address on file | | | | |
| 6145800 | HICKS JOHN B TR & HICKS GLORIA J TR | Address on file | | | | |
| 6131764 | HICKS JOHN R & THERESA M TRUSTEES | Address on file | | | | |
| 6145443 | HICKS JOHN R TR | Address on file | | | | |
| 4972005 | Hicks Jr., Ron G. | Address on file | | | | |
| 6139836 | HICKS RANDOLPH S TR & HICKS KELLY F TR | Address on file | | | | |
| 6144006 | HICKS RICHARD D | Address on file | | | | |
| 7207547 | Hicks, Alfred | Address on file | | | | |
| 6184288 | Hicks, Annette | Address on file | | | | |
| 4913576 | Hicks, Antoine Duvall | Address on file | | | | |
| 4984528 | Hicks, Becky | Address on file | | | | |
| 4986788 | Hicks, Billy | Address on file | | | | |
| 4989120 | Hicks, Bobbie | Address on file | | | | |
| 4965729 | Hicks, Brian Joshua | Address on file | | | | |
| 7257615 | Hicks, Carolyn | Address on file | | | | |
| 4954517 | Hicks, Casen Tanner | Address on file | | | | |
| 7339807 | Hicks, Charlene | Address on file | | | | |
| 4975854 | Hicks, Charles | 3350 BIG SPRINGS ROAD, 1294 Crouch Ave | Chico | CA | 95928 | |
| 6105360 | Hicks, Charles | Address on file | | | | |
| 4977783 | Hicks, Correll | Address on file | | | | |
| 7217695 | Hicks, Curtis | Law Offices of Larry S. Buckley, Larry S. Buckley, 1660 Humboldt Road, Suite 5 | Chico | CA | 95928 | |
| 4959666 | Hicks, Dale | Address on file | | | | |
| 7185739 | HICKS, DANIELLE | Address on file | | | | |
| 7185739 | HICKS, DANIELLE | Address on file | | | | |
| 4991401 | Hicks, David | Address on file | | | | |
| 4990246 | Hicks, Debbie | Address on file | | | | |
| 4987888 | Hicks, Don | Address on file | | | | |
| 4940790 | Hicks, Edward | 305 W Oak St | Stockton | CA | 95203 | |
| 6003106 | Hicks, Edward | Address on file | | | | |
| 4986674 | Hicks, Elaine | Address on file | | | | |
| 7160177 | HICKS, ERNESTINE MARY | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160177 | HICKS, ERNESTINE MARY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4987737 | Hicks, Gaylene | Address on file | | | | |
| 7279621 | Hicks, Gloria | James P Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7279621 | Hicks, Gloria | Regina Bagdasarian, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 5010321 | Hicks, Gloria | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002605 | Hicks, Gloria | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 4991718 | Hicks, Greydon | Address on file | | | | |
| 4976951 | Hicks, Harry | Address on file | | | | |
| 4978744 | Hicks, Jack | Address on file | | | | |
| 4987892 | Hicks, Janis | Address on file | | | | |
| 4965937 | Hicks, Jason Weston | Address on file | | | | |
| 7291037 | Hicks, John | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7291037 | Hicks, John | Regina Bagdasarian, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 5010322 | Hicks, John | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002606 | Hicks, John | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 5942809 | Hicks, John | Address on file | | | | |
| 7170402 | HICKS, JOHN ROBERT | Address on file | | | | |
| 7170402 | HICKS, JOHN ROBERT | Address on file | | | | |
| 7170402 | HICKS, JOHN ROBERT | Address on file | | | | |
| 7170402 | HICKS, JOHN ROBERT | Address on file | | | | |
| 7189829 | Hicks, Joyce Anne | Address on file | | | | |
| 7339790 | Hicks, Katherine | Address on file | | | | |
| 7907590 | Hicks, Krista G | Address on file | | | | |
| 5981396 | Hicks, Kristina | Address on file | | | | |
| 4937657 | Hicks, Kristina | 1172 S Main Street PMH #230 | Prunedale | CA | 93901 | |
| 4950348 | Hicks, Larissa Megan | Address on file | | | | |
| 7467243 | Hicks, Mechelle | Address on file | | | | |
| 4963486 | Hicks, Michael P | Address on file | | | | |
| 4971750 | Hicks, Natalie K | Address on file | | | | |
| 7200517 | HICKS, PATRICIA LEE, Individually and as Representative or successor-in-interest of Debbe Morningstar, Deceased | Address on file | | | | |
| 7200517 | HICKS, PATRICIA LEE, Individually and as Representative or successor-in-interest of Debbe Morningstar, Deceased | Address on file | | | | |
| 7200517 | HICKS, PATRICIA LEE, Individually and as Representative or successor-in-interest of Debbe Morningstar, Deceased | Address on file | | | | |
| 4960609 | Hicks, Paul T | Address on file | | | | |
| 4983403 | Hicks, Raymond | Address on file | | | | |
| 4983794 | Hicks, Regina | Address on file | | | | |
| 4997570 | Hicks, Richard | Address on file | | | | |
| 4914154 | Hicks, Richard Owen | Address on file | | | | |
| 4933875 | Hicks, Robert | 5020 Plumbago Place | Rocklin | CA | 95677 | |
| 5009358 | Hicks, Sam | Corey, Luzaich, De Ghetaldi & Riddle LLP, Dario De Ghetaldi, Amanda L Riddle, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5009357 | Hicks, Sam | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5000641 | Hicks, Sam | Gibbs Law Group, Eric Gibbs, Dylan Hughes, Steven A. Lopez, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7253476 | Hicks, Samuel | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 5864979 | HICKS, TERRY | Address on file | | | | |
| 7953038 | Hicks, Timothy | 1926 Dunbar way | Dinuba | CA | 93618 | |
| 7148299 | Hicks, Tom | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7148299 | Hicks, Tom | Address on file | | | | |
| 7148299 | Hicks, Tom | Address on file | | | | |
| 7148299 | Hicks, Tom | Address on file | | | | |
| 4962239 | Hicks, Tyler | Address on file | | | | |
| 5993026 | Hicks, Yvonne | Address on file | | | | |
| 6162023 | Hickson, William T | Address on file | | | | |
| 6162023 | Hickson, William T | Address on file | | | | |
| 4993469 | Hicok, Darrel | Address on file | | | | |
| 6082407 | HID GLOBAL SAFE INC | 100 611 CENTER RIDGE DR | AUSTIN | TX | 78753 | |
| 5803582 | HID GLOBAL SAFE INC | 3590 N 1ST ST STE 320 | SAN JOSE | CA | 95134 | |
| 5821244 | HID Global Safe, Inc (FKA, Quantum Secure Inc.) | 611 Center Ridge Drive | Austin | TX | 78753 | |
| 4922313 | HIDALGO MEDICAL SERVICES | HMS, 530 DEMOSS ST | LORDSBURG | NM | 88045-2618 | |
| 5979821 | Hidalgo v. PGE | White Oak Lane | Santa Clara | CA | 95051 | |
| 4958565 | Hidalgo, Anthony L | Address on file | | | | |
| 4958362 | Hidalgo, Christopher Ward | Address on file | | | | |
| 4972897 | Hidalgo, Jaime | Address on file | | | | |
| 7244319 | Hidalgo, Jamie | Address on file | | | | |
| 7292249 | Hidalgo, Jolaine Gae | Address on file | | | | |
| 4957985 | Hidalgo, Josefino C | Address on file | | | | |
| 4949360 | Hidalgo, Lindsay | Michaels. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300 | Temecula | CA | 92590 | |
| 4949358 | Hidalgo, Lindsay | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP, David S. Casey, Jr., Angela Jae Chun, 110 Laurel St. | San Diego | CA | 92101 | |
| 4949359 | Hidalgo, Lindsay | Tosdal Law Firm, Thomas Tosdal, 777 South Hwy 101, Ste. 215 | Solana Beach | CA | 92075 | |
| 4912139 | Hidalgo, Marbey | Address on file | | | | |
| 4949857 | Hidalgo, Mario | Cotchett, Pitre & McCarthy, LLP, San Francisco Airport Office Center, 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 7282690 | Hidalgo, Mark | Address on file | | | | |
| 5007577 | Hidalgo, Mark | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007578 | Hidalgo, Mark | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948288 | Hidalgo, Mark | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 6142726 | HIDDEN VALLEY CONGR OF JEHOVAHS WTNS SR CA INC | Address on file | | | | |
| 7476252 | Hidden Valley Congregation of Jehovah's Witness, Santa Rosa, CA, Inc. | Gerald Singleton, 450 A Street, Fifth Floor | San Diego | CA | 92101 | |
| 4944117 | Hidden Valley Homeowners Association | PO Box 1827 | Templeton | CA | 93465 | |
| 7695179 | HIDE OSHIMA | Address on file | | | | |
| 7772416 | HIDE OSHIMA CUST | JAMES WILLIAMS OSHIMA, UNIF GIFT MIN ACT CALIF, 6920 SNOWDON AVE | EL CERRITO | CA | 94530-1862 | |
| 7953039 | Hi-Def Electrical Inc. | 4470 Yankee Hill Road Suite 120 | Rocklin | CA | 95677 | |
| 7695180 | HIDEKI OTANI TR UA DEC 13 44 THE | Address on file | | | | |
| 7762061 | HIDEKO ADACHI & | KIMIKO UYEHARA JT TEN, 89 PARKER AVE | SAN FRANCISCO | CA | 94118-2614 | |
| 7770997 | HIDEKO MAYEDA | 205 EL PINTO | DANVILLE | CA | 94526-1414 | |
| 7695181 | HIDETAKE T OGURA & | Address on file | | | | |
| 7695182 | HIDETO UJITA & NOBUYE UJITA TR | Address on file | | | | |
| 4934984 | HiDive-Freiburger, Ashley | Pier 28 1/2 | San Francisco | CA | 94105 | |
| 6134240 | HIEB GERALD J AND PAULA D | Address on file | | | | |
| 4979277 | Hieb, Marvin | Address on file | | | | |
| 6133845 | HIEBERT STEVE D & PAULA M | Address on file | | | | |
| 4979563 | Hiebert, Dale | Address on file | | | | |
| 4945078 | Hiebert, Sheila | 25410 Via Mariquita | Carmel | CA | 93923 | |
| 4963547 | Hiebert, Stephen Dale | Address on file | | | | |
| 4989229 | Hiegel, Frank | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 3660 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7174570 | HIE-KOSTA, KIMBERLY ANNE | Address on file | | | | |
| 7174570 | HIE-KOSTA, KIMBERLY ANNE | Address on file | | | | |
| 6009680 | Hie-Kosta, Kimberly Anne; Kosta, Arliss Gregory; Hie, Kaya Rain (Minors, By And Through Their Guardian Ad Litem Kimberly Anne Hie-Kosta); Hie-Kosta, Miale Yovonnenadine | (Minors, By And Through Their Guardian Ad Litem Kimberly Anne Hie-Kosta); Kosta, Arlis, ELLIOT ADLER, 402 W BROADWAY, SUITE 860 | SAN DIEGO | CA | 92101 | |
| 6009681 | Hie-Kosta, Kimberly Anne; Kosta, Arliss Gregory; Hie, Kaya Rain (Minors, By And Through Their Guardian Ad Litem Kimberly Anne Hie-Kosta); Hie-Kosta, Miale Yovonnenadine | (Minors, By And Through Their Guardian Ad Litem Kimberly Anne Hie-Kosta); Kosta, Arlis, CO-COUNSEL, 525 B STREET, SUITE 1500 | SAN DIEGO | CA | 92101 | |
| 6009679 | Hie-Kosta, Kimberly Anne; Kosta, Arliss Gregory; Hie, Kaya Rain (Minors, By And Through Their Guardian Ad Litem Kimberly Anne Hie-Kosta); Hie-Kosta, Miale Yovonnenadine | (Minors, By And Through Their Guardian Ad Litem Kimberly Anne Hie-Kosta); Kosta, Arlis, GERALD SINGLETON, 115 WEST PLAZA STREET | SOLANA BEACH | CA | 92075 | |
| 4971891 | Hiemforth, Derek | Address on file | | | | |
| 4952501 | Hienkle, Ronald | Address on file | | | | |
| 6082409 | Hienkle, Ronald | Address on file | | | | |
| 7953040 | Hiep Nguyen & Tung Tran | 851 Cherry Way | Hayward | CA | 94541 | |
| 4950170 | Hierro, Angela Elizabeth | Address on file | | | | |
| 4912404 | Hiester, Chad | Address on file | | | | |
| 4970225 | Hietbrink, Kevin T | Address on file | | | | |
| 5871055 | Hiett, Micah | Address on file | | | | |
| 4980407 | Hiett, Steven | Address on file | | | | |
| 4970266 | Higa, Norman | Address on file | | | | |
| 7245491 | Higa, Patricia | Address on file | | | | |
| 7245491 | Higa, Patricia | Address on file | | | | |
| 5902057 | HIGA, PATRICIA A | Address on file | | | | |
| 4928927 | HIGA, SATORU PETER | 515 W CARMEL VALLEY RD | CARMEL VALLEY | CA | 93924 | |
| 4941403 | HIGAREDA, FRANCISCO | 1581 164th Ave., Apt # 213 | San Leandro | CA | 94578 | |
| 5865580 | HIGAREDA, FRANCISCO | Address on file | | | | |
| 7321988 | Higashi, Matthew | Address on file | | | | |
| 7321988 | Higashi, Matthew | Address on file | | | | |
| 7321988 | Higashi, Matthew | Address on file | | | | |
| 7321988 | Higashi, Matthew | Address on file | | | | |
| 5002542 | Higashida, Randall Takeo | Rouda, Feder, Tietjen & McGuinn, Timothy G. Tietjen, 44 Montgomery Street, Suite 750 | San Francisco | CA | 94104 | |
| 5010256 | Higashida, Randall Takeo | Walkup Melodia Kelly & Schoenberger, Michael A Kelly, Khaldoun A Baghdadi, Doris Cheng, Andrew P McDevitt, 650 California Street | San Francisco | CA | 94108 | |
| 7938945 | Higbee, James and Mary | Address on file | | | | |
| 7468800 | Higby, Claudia | Address on file | | | | |
| 4978574 | Higdon, Kenneth | Address on file | | | | |
| 7274737 | Higdon, Paul | Address on file | | | | |
| 5002544 | Higdon, Paul Richard | Ribera Law Firm, A Professional Corporation, Mia Mattis , Sandra Ribera Speed, 157 West Portal Avenue, Suite | San Francisco | CA | 94127 | |
| 7163288 | HIGDON, PAUL Richard | Sandra Ribera Speed, 157 W PORTAL AVE; SUITE 2 | SAN FRANCISCO | CA | 94127 | |
| 5003604 | Higdon, Steven | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5010966 | Higdon, Steven | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George  Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 7282041 | Higdon, Steven | Address on file | | | | |
| 7282041 | Higdon, Steven | Address on file | | | | |
| 7322492 | Higgens, Gaberial McGrew | Address on file | | | | |
| 6174120 | Higgens, Rosemary | Address on file | | | | |
| 4961792 | Higginbotham, Grant Gordon | Address on file | | | | |
| 4952633 | Higginbotham, Jason Allen | Address on file | | | | |
| 4950637 | Higginbotham, Mark | Address on file | | | | |
| 5918849 | HIGGINBOTHAM, VAUGHN | Address on file | | | | |
| 6141510 | Higgins , Charles and Kathleen | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6131691 | HIGGINS DANIEL R & DIANNE R TRUSTEES | Address on file | | | | |
| 7165104 | Higgins Family 2002 Revocable Trust | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 6132002 | HIGGINS JARED S & MICHELLE P TRUSTEE | Address on file | | | | |
| 6134072 | HIGGINS JOSEPH WILLIAM AND KATHIE MAY COTR | Address on file | | | | |
| 6131303 | HIGGINS KATHLEEN M | Address on file | | | | |
| 6141783 | HIGGINS LENNY M | Address on file | | | | |
| 6135024 | HIGGINS STEPHEN T | Address on file | | | | |
| 6141978 | HIGGINS THOMAS M JR & HIGGINS GLENDA A | Address on file | | | | |
| 7676234 | HIGGINS, ALEXANDRA | Address on file | | | | |
| 7166226 | HIGGINS, ALICIA | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7166226 | HIGGINS, ALICIA | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7166226 | HIGGINS, ALICIA | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7166226 | HIGGINS, ALICIA | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 4914992 | Higgins, Angela | Address on file | | | | |
| 4912584 | Higgins, Ashley Diane | Address on file | | | | |
| 5871056 | HIGGINS, BRIAN | Address on file | | | | |
| 6082412 | Higgins, Charles | Address on file | | | | |
| 4952895 | Higgins, Charles | Address on file | | | | |
| 6121869 | Higgins, Charles | Address on file | | | | |
| 7485396 | Higgins, Charles A. | Address on file | | | | |
| 7145681 | HIGGINS, CLAIRE N | Address on file | | | | |
| 7145681 | HIGGINS, CLAIRE N | Address on file | | | | |
| 7145681 | HIGGINS, CLAIRE N | Address on file | | | | |
| 4996381 | Higgins, Daniel | Address on file | | | | |
| 4957695 | Higgins, David O | Address on file | | | | |
| 4954605 | Higgins, Devin G | Address on file | | | | |
| 4987210 | Higgins, Dianne | Address on file | | | | |
| 7274770 | Higgins, Diedre | Address on file | | | | |
| 4936875 | Higgins, George | 6835 Fox Rd | Dixon | CA | 95620 | |
| 7168554 | HIGGINS, GREGORY J | Address on file | | | | |
| 4960136 | Higgins, Ian M | Address on file | | | | |
| 7163412 | HIGGINS, JARED, individually and as trustee of the Higgins Family 2002 Revocable Trust | HIGGINS, JARED, Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7236542 | Higgins, John C. | Address on file | | | | |
| 4933393 | Higgins, John C. | Address on file | | | | |
| 7236542 | Higgins, John C. | Address on file | | | | |
| 6175218 | Higgins, John Charles | Address on file | | | | |
| 4994118 | Higgins, Joseph | Address on file | | | | |
| 7173867 | HIGGINS, JUDY L | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 5940878 | Higgins, Krista | Address on file | | | | |
| 4937164 | Higgins, Krista | 1296 E GIBSON RD STE A | WOODLAND | CA | 95776-6378 | |
| 7170825 | HIGGINS, LEONARD MICHAEL | Address on file | | | | |
| 7170825 | HIGGINS, LEONARD MICHAEL | Address on file | | | | |
| 7170825 | HIGGINS, LEONARD MICHAEL | Address on file | | | | |
| 7170825 | HIGGINS, LEONARD MICHAEL | Address on file | | | | |
| 7165035 | Higgins, Michelle, individually and as trustee of the Higgins Family 2002 Revocable Trust | Alison E Cordova, 840 Malcom Road | Burlingame | CA | 94010 | |
| 4982008 | Higgins, Rosario | Address on file | | | | |
| 4964585 | Higgins, Russell | Address on file | | | | |
| 4995948 | Higgins, Sean | Address on file | | | | |
| 4913416 | Higgins, Sean Joseph | Address on file | | | | |
| 7202131 | Higgins, Thomas Francis | Address on file | | | | |
| 7202131 | Higgins, Thomas Francis | Address on file | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3636 of 9539

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 3662 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7202131 | Higgins, Thomas Francis | Address on file | | | | |
| 7202131 | Higgins, Thomas Francis | Address on file | | | | |
| 7484000 | Higgins, Todd | Address on file | | | | |
| 4987034 | Higgins, Wallace | Address on file | | | | |
| 4975742 | Higgins, William B. | Hauser, Jane E., 5413 Jackson Way | Felton | CA | 95018 | |
| 4971564 | Higginson, Jesse Thomas | Address on file | | | | |
| 6143692 | HIGGONS JOHN DUNCAN & HIGGONS DORENE J | Address on file | | | | |
| 4922315 | High Bridge Associates, Inc. | 1021 Parkside Commons, Suite 102 | Greensboro | GA | 30642 | |
| 7473533 | High Caliber Construction | Joseph M. Earley, III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7473533 | High Caliber Construction | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7473533 | High Caliber Construction | Joseph M. Earley, III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7473533 | High Caliber Construction | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 4922316 | HIGH COUNTRY CONSTRUCTION CO | 65386 HALL MEADOW LN | SHAVER LAKE | CA | 93664 | |
| 5822546 | High Country Construction Company | 65386 Hall Meadow Lane | Shaver Lake | CA | 93664 | |
| 4922317 | HIGH COUNTRY FORESTRY | 438 SHASTA WAY | MOUNT SHASTA | CA | 96067 | |
| 6011400 | HIGH COUNTRY FORESTRY INC | 438 SHASTA WAY | MT SHASTA | CA | 96067 | |
| 6082482 | High Country Forestry, Inc | 438 Shasta Way | Mount Shasta | CA | 96067 | |
| 5871058 | HIGH DEFINITION SOLAR | Address on file | | | | |
| 4933667 | High End Development-Metzger, James | 5600 Imhoff Drive | Concord | CA | 94520 | |
| 5984304 | High End Development-Metzger, James | High End Development, 665 Stone Rd. | Benicia | CA | 94510 | |
| 5998865 | High End Development-Metzger, James | High End Devlopment, 665 Stone Rd. | Benicia | CA | 94510 | |
| 4922318 | HIGH ENERGY ANALYTICS INC | 13061 BYRD LN | LOS ALTOS HILLS | CA | 94022 | |
| 6022245 | High Five Capital LLC as Transferee of ArchieMD, Inc. | 507 Capital LLC, Box #206 | N Stonington | CT | 06359 | |
| 6022245 | High Five Capital LLC as Transferee of ArchieMD, Inc. | Attn: General Counsel, 15 E 67th Street, 6th Floor | New York | NY | 10065 | |
| 5871059 | High Ground Construction | Address on file | | | | |
| 5983865 | High Meadow Lane Assoc. | 24571 Silver Cloud Court #101 | Monterey | CA | 93940 | |
| 7304868 | High Mileage Cannabis | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 4922319 | HIGH PLAIN RANCH II LLC | 5790 FLEET ST STE 200 | CARLSBAD | CA | 92008 | |
| 5807585 | HIGH PLAINS RANCH II | Attn: Rachel Coffin, High Plains Ranch III, LLC, 4900 N Scottsdale Road, Suite 5000 | Scottsdale | AZ | 85251 | |
| 5840556 | High Plains Ranch II , LLC | Chad Plotkin, Vice President & Treasurer, 300 Carnegie Center, Suite 300 | Princeton | NJ | 08540 | |
| 5840556 | High Plains Ranch II , LLC | Attn: Kevin Malcarney, 300 Cernegie Center, Suite 300 | Princeton | NJ | 08540 | |
| 4932688 | High Plains Ranch II, LLC | 4900 N Scottsdale Road, Suite 5000 | Scottsdale | AZ | 85251 | |
| 6082486 | High Plains Ranch II, LLC | High Plains Ranch III, LLC, 4900 N Scottsdale Road, Suite 5000 | Scottsdale | AZ | 85251 | |
| 5840898 | High Plains Ranch II, LLC | Kevin Malcarney, 300 Carnegie Center, Suite 300 | Princeton | NJ | 08540 | |
| 6118678 | High Plains Ranch II, LLC | Rachel Coffin, High Plains Ranch III, LLC, 4900 N Scottsdale Road, Suite 5000 | Scottsdale | AZ | 85251 | |
| 5840898 | High Plains Ranch II, LLC | Stephanie Miller, 4900 N. Scottsdale Rd Suite 5000 | Scottsdale | AZ | 85251 | |
| 5803583 | HIGH PLAINS RANCH III | 5790 FLEET ST STE 200 | CARLSBAD | CA | 92008 | |
| 5807586 | HIGH PLAINS RANCH III | Attn: Rachel Coffin, High Plains Ranch III, LLC, 4900 N Scottsdale Road, Suite 5000 | Scottsdale | AZ | 85251 | |
| 5871060 | HIGH RANCH LLC | Address on file | | | | |
| 4942379 | HIGH SCORES ARCADE-LIVERNOCHE, MEGAN | 1051 B ST # B | HAYWARD | CA | 94541 | |
| 5986994 | High Sierra Electronics-Weaver, Mari | 155 Spring Hill Drive, Suite 106 | Grass Valley | CA | 95949 | |
| 4938595 | High Sierra Electronics-Weaver, Mari | 155 Spring Hill Drive | Grass Valley | CA | 95949 | |
| 4932689 | High Sierra Limited | 34759 Lencioni Ave. | Bakersfield | CA | 93308 | |
| 7309001 | High Sierra Limited | Kenneth W. Kilgroe, Secretary/Treasurer, 2100 3rd Avenue North Suite 600 | Birmingham | AL | 35203 | |
| 6118583 | High Sierra Limited | Kevin Monahan, 34759 Lencioni Ave. | Bakersfield | CA | 93308 | |
| 7309001 | High Sierra Limited | Attn: Kristen Mohun, 919 Milam St. Ste 2300 | Houston | TX | 77002 | |
| 7309001 | High Sierra Limited | Morgan, Lewis & Bockius LLP, Attn: Timothy B. DeSieno, 101 Park Avenue | New York | NY | 10178 | |
| 7309001 | High Sierra Limited | Morgan, Lewis & Bockius LLP, Attn: William Kissinger, One Market, Spear Street Tower | San Francisco | CA | 94105 | |
| 6116823 | HIGH SIERRA LIMITED | Section 11-28S-27E | Bakersfield | CA | 93308 | |
| 6082489 | High Sierra Limited | ATTN: YVONNE SHI, 919 MILAM ST SUITE 2300 | HOUSTON | TX | 77002 | |
| 4922320 | HIGH SIERRA LTD | CALIF SWEEP ACCT #60875001, PO Box 2511 | HOUSTON | TX | 77252-2511 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6012827 | HIGH SIERRA LTD | P.O. BOX 2511 | HOUSTON | TX | 77252-2511 | |
| 4939440 | High Tech-Kelchian, George | 251 California Dr | Burlingame | CA | 94010 | |
| 5987945 | High Tech-Kelchian, George | 251 California Dr, Hatch Ln | Burlingame | CA | 94010 | |
| 5871061 | HIGH TOWN JOINT VENTURE PARTNERSHIP | Address on file | | | | |
| 6082490 | High Winds, LLC Birds Landing | 6700 Birds Landing Rd. | Birds Landing | CA | 94512 | |
| 7860672 | HIGH YIELD AND BANK LOAN SERIES TRUST | P.O. BOX 31113 | CAMANA BAY | GRAND CAYMAN | KY1-1205 | |
| 7857299 | High Yield and Bank Loan Series Trust | Goldentree, Attn: Lee Kruter, 300 Park Avenue, 21st Floor | New York | NY | 10022 | |
| 4992103 | High, Malcolm | Address on file | | | | |
| 4997988 | High, Peggy | Address on file | | | | |
| 4959159 | High, Richard | Address on file | | | | |
| 7459966 | High, Robert | Address on file | | | | |
| 7475004 | High, Robert Laurence | Address on file | | | | |
| 4981006 | High, Thomas | Address on file | | | | |
| 4967804 | Higham Jr., James L | Address on file | | | | |
| 5871062 | Highbridge Oakland II, LP | Address on file | | | | |
| 4922321 | HIGHER HEIGHTS APOSTOLIC OUTREACH | HOLY CHURCH OF GOD INC, 3600 RIO LINDA BLVD | SACRAMENTO | CA | 95838 | |
| 5871063 | HIGHER ON THE HOG FARMS | Address on file | | | | |
| 4936422 | Highet, Jennifer | 2811 North Street | Anderson | CA | 96007 | |
| 7338826 | Highfield Jr, William | Address on file | | | | |
| 7338865 | Highfield, William | Address on file | | | | |
| 4940158 | Highfill, Denise | 3122 E. Forest Lake Rd. | Acampo | CA | 95220 | |
| 4961136 | Highfill, Kyle Christopher | Address on file | | | | |
| 4922322 | HIGHLAND TANK & MANUFACTURING CO | ONE HIGHLAND RD | STOYSTOWN | PA | 15563 | |
| 7195506 | Highlander Graphics & Celtic Stamps | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195506 | Highlander Graphics & Celtic Stamps | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195506 | Highlander Graphics & Celtic Stamps | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195506 | Highlander Graphics & Celtic Stamps | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195506 | Highlander Graphics & Celtic Stamps | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195506 | Highlander Graphics & Celtic Stamps | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 4991966 | Highlander, Ronald | Address on file | | | | |
| 6131112 | HIGHLANDS AT SILVEADO OWNERS ASSOC | Address on file | | | | |
| 6131030 | HIGHLANDS AT SILVEADO OWNERS ASC | Address on file | | | | |
| 6130960 | HIGHLANDS AT SILVEADO OWNERS ASC | Address on file | | | | |
| 6131111 | HIGHLANDS AT SILVEADO OWNERS ASSOC | Address on file | | | | |
| 6131104 | HIGHLANDS AT SILVERADO OWNERS ASSOCIATION | Address on file | | | | |
| 6131072 | HIGHLANDS AT SILVERADO OWNERS ASSOCIATION | Address on file | | | | |
| 6082491 | Highlands Diversified, Inc. dba Highlands Energy | 5114 E. Clinton Way #111 | Fresno | CA | 93727 | |
| 6182491 | Highlands Energy | 5114 E Clinton Way | Fresno | CA | 93727 | |
| 7941451 | HIGHLANDS ENERGY SVCS | 5114 E. CLINTON WAY #111 | FRESNO | CA | 93727 | |
| 6082492 | Highlands Energy Svcs | Highlands Diversified, 5114 E. Clinton Way #111 | Fresno | CA | 93727 | |
| 4922323 | HIGHLANDS SENIOR SERVICE CENTER INC | PO Box 180 | CLEARLAKE | CA | 95422 | |
| 4922324 | HIGHLANDS WATER CO | 14580 LAKESHORE DR | CLEARLAKE | CA | 95422 | |
| 7941452 | HIGHLANDS WATER COMPANY | 14580 LAKESHORE DR | CLEARLAKE | CA | 95422 | |
| 6082493 | Highlands Water Company | HIGHLANDS WATER CO, 14580 LAKESHORE DR | CLEARLAKE | CA | 95422 | |
| 7972128 | High-Line Graphic Services Inc. | Phil Pinello, 500 Stable Ln | Lake Forest | IL | 60045 | |
| 4922325 | HIGHLINE LABS LLC | 5900 NORTHWOODS BUS PKWY STE K | CHARLOTTE | NC | 28269 | |
| 7244072 | Highman, Bruce | 582 Market St, Ste 1212 | San Francisco | CA | 94102-3001 | |
| 5871065 | HIGHMARK LAND COMPANY, LLC | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4922326 | HIGHQ INC | AMS LEGAL LLC LEGAL ANYWHERE, 500 7TH AVE | NEW YORK | NY | 10018 | |
| 5992330 | Highridge Manor-Yudell, Lane | 5458 High Ridge Rd | Paso Robles | CA | 93446 | |
| 7470666 | Highshoe Jr., Thomas J. | Address on file | | | | |
| 7482138 | Hight Family Trust dated November 29, 2001 | Boldt, Paige N., 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7482138 | Hight Family Trust dated November 29, 2001 | Cox, John C., 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7482138 | Hight Family Trust dated November 29, 2001 | Boldt, Paige N., 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7482138 | Hight Family Trust dated November 29, 2001 | Cox, John C., 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 6142849 | HIGHT RAYMOND B TR & PAMELA K TR | Address on file | | | | |
| 7201857 | Hight, Hillery R. | Address on file | | | | |
| 7464436 | Hight, Susan Amanda | Address on file | | | | |
| 7911919 | Hight, Wesley and Debra | Address on file | | | | |
| 7911919 | Hight, Wesley and Debra | Address on file | | | | |
| 4957150 | Hightower III, William W | Address on file | | | | |
| 7248916 | Hightower, Brett W | Address on file | | | | |
| 7248916 | Hightower, Brett W | Address on file | | | | |
| 7248916 | Hightower, Brett W | Address on file | | | | |
| 7248916 | Hightower, Brett W | Address on file | | | | |
| 7260948 | Hightower, Caryn Suzanne | Address on file | | | | |
| 7260948 | Hightower, Caryn Suzanne | Address on file | | | | |
| 7260948 | Hightower, Caryn Suzanne | Address on file | | | | |
| 7260948 | Hightower, Caryn Suzanne | Address on file | | | | |
| 4991042 | Hightower, Georgia | Address on file | | | | |
| 4973397 | Hightower, Jennifer Lee | Address on file | | | | |
| 7185704 | HIGHTOWER, PATRICIA | Address on file | | | | |
| 7185704 | HIGHTOWER, PATRICIA | Address on file | | | | |
| 7139959 | Hightower, Robert | Address on file | | | | |
| 7484112 | Hightower, Robert | Address on file | | | | |
| 4978085 | Hightower, Stephen | Address on file | | | | |
| 5871066 | Highview LLC | Address on file | | | | |
| 4922327 | HIGHWAY 108 FIRE SAFE COUNCIL | PO Box 692 | TUOLUMNE | CA | 11111 | |
| 6042412 | HIGHWAY 128 MP 75.8,NORTHCOAST RAILROAD AUTHORITY | 419 Talmage Road | Ukiah | CA | 95482 | |
| 4922328 | HIGHWAY 168 FIRE SAFE COUNCIL | 29424 AUBERRY RD | PRATHER | CA | 93651 | |
| 6082494 | HIGHWAY 20 LLC - 6 E 12TH ST | 12122 Dry Creek RD., Ste 104 | Auburn | CA | 95602 | |
| 4935617 | Highway 29 Wine Bistro-Chen, Rick | 1300 Howard Avenue | Burlingame | CA | 94010 | |
| 4936198 | Highway 58 LLC | Attn: Bob Vogel, 300 Paseo Tesoro | Walnut | CA | 91789 | |
| 5985797 | Highway 58 LLC-Vogel, Bob | 300 Paseo Tesoro | walnut | CA | 91789 | |
| 4922329 | HIGHWAY CITY COMMUNITY DEVELOPMENT | INC, 4710 N POLK AVE | FRESNO | CA | 93722 | |
| 7326411 | Highwayman Inc. | Amelia Claire, , 1230 Main Street | Saint Helena | CA | 94574 | |
| 7472269 | Higinbotham, Richard | Address on file | | | | |
| 7938648 | Higman, Stacia C. | Address on file | | | | |
| 7314350 | Higman, Stacia C. | Address on file | | | | |
| 7314350 | Higman, Stacia C. | Address on file | | | | |
| 7314350 | Higman, Stacia C. | Address on file | | | | |
| 7314350 | Higman, Stacia C. | Address on file | | | | |
| 7319902 | Higman-Bailey, Joseph D. | Address on file | | | | |
| 7319902 | Higman-Bailey, Joseph D. | Address on file | | | | |
| 7319902 | Higman-Bailey, Joseph D. | Address on file | | | | |
| 7319902 | Higman-Bailey, Joseph D. | Address on file | | | | |
| 4987032 | Hignett, Barbara | Address on file | | | | |
| 6130574 | HIGUERA MICHAEL L & LAURIE S TR | Address on file | | | | |
| 4989872 | Higuera, Cheryl | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 3665 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4933872 | Higuera, Emily | 7 Shepherds Place | Monterey | CA | 93940 | |
| 4957354 | Higuera, Fernando | Address on file | | | | |
| 4950885 | Higuera, Maria DeLeon | Address on file | | | | |
| 7339254 | Higuera, Omar | Address on file | | | | |
| 6082495 | Higuera, Sonny Ray | Address on file | | | | |
| 4973702 | Higuera, Sonny Ray | Address on file | | | | |
| 7158420 | HIGUERAS, LINDA | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 4944374 | Hijazeen, Rami | 9802 Snow Dr. | San Jose | CA | 95111 | |
| 4928158 | HILARIDES, ROBERT J | SIERRA CATTLE COMPANY, 24163 ROAD 188 | LINDSAY | CA | 93247 | |
| 4941896 | Hilario, Clarissa | 564 Seahorse Drive | Vallejo | CA | 94591 | |
| 4914802 | Hilario, David | Address on file | | | | |
| 4952601 | Hilario, Louie James S. | Address on file | | | | |
| 5903677 | Hilary Brodey | Address on file | | | | |
| 7695183 | HILARY D HENIK | Address on file | | | | |
| 7695184 | HILARY E CHEDA | Address on file | | | | |
| 7164291 | HILARY ERVIN | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164291 | HILARY ERVIN | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7784272 | HILARY J ARMSTRONG | PO BOX 365 | MADISON | CA | 95653 | |
| 7695185 | HILARY J ARMSTRONG | Address on file | | | | |
| 7695188 | HILARY JANE KRANZE | Address on file | | | | |
| 7695189 | HILARY L LEE | Address on file | | | | |
| 7695190 | HILARY LAWSON | Address on file | | | | |
| 5909196 | Hilary Mills | Address on file | | | | |
| 5912632 | Hilary Mills | Address on file | | | | |
| 5911166 | Hilary Mills | Address on file | | | | |
| 5905736 | Hilary Mills | Address on file | | | | |
| 5912037 | Hilary Mills | Address on file | | | | |
| 7695191 | HILARY NICHOLS | Address on file | | | | |
| 7772452 | HILARY OWEN-DECAMP | 1705 OCEAN AVE UNIT 412 | SANTA MONICA | CA | 90401-3287 | |
| 7785445 | HILARY STUART CHARETTE | 135 RIVIERA DR #532 | LOS GATOS | CA | 95032 | |
| 7695192 | HILARY STUART CHARETTE | Address on file | | | | |
| 7983969 | Hilaski, Roger and Nancy | Address on file | | | | |
| 4941173 | Hilbelink, Julie | 5690 Schooner Loop | Discovery Bay | CA | 94505 | |
| 7274436 | Hilber, Randall Charles | Address on file | | | | |
| 7274436 | Hilber, Randall Charles | Address on file | | | | |
| 7274436 | Hilber, Randall Charles | Address on file | | | | |
| 7274436 | Hilber, Randall Charles | Address on file | | | | |
| 6142058 | HILBERMAN DOUGLAS M & HILBERMAN WENDY W | Address on file | | | | |
| 7163597 | HILBERMAN, DOUGLAS | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7163597 | HILBERMAN, DOUGLAS | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7163599 | HILBERMAN, MALCOLM | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7163599 | HILBERMAN, MALCOLM | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7163598 | Hilberman, Wendy | Brendan Kunkle, 100 Stony Point Rd., #200 | Santa Rosa | CA | 95401 | |
| 5871067 | HILBERS INC | Address on file | | | | |
| 6131666 | HILBERS KURT G & MARY TRUSTEES | Address on file | | | | |
| 5871068 | HILBERS NEW HOME COMMUNITIES LP | Address on file | | | | |
| 5991125 | Hilbers New Home Communities LP-Luna, Conrad | 770 N Walton Ave, Suite 600 | Yuba City | CA | 95993 | |
| 4941811 | Hilbers New Home Communities LP-Luna, Conrad | 770 N Walton Ave | Yuba City | CA | 95993 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4924269 | HILBERS, LEROY E | 1698 PORTOFINO DR | YUBA CITY | CA | 95993 | |
| 4943574 | Hilbert, Evelyn | 9050 Highland Rd | Livermore | CA | 94551-9406 | |
| 4982787 | Hilbrandie, Willem | Address on file | | | | |
| 5871069 | HILBRICH, ELLEN | Address on file | | | | |
| 7244380 | Hilburn Sr., James | Address on file | | | | |
| 7169674 | HILBURN, MICHAEL | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7193879 | Hilburn, Rory | Address on file | | | | |
| 4933272 | HILCORP SAN JUAN, L.P. | 1111 Travis St | Houston | TX | 77002 | |
| 6082498 | Hild, John | Address on file | | | | |
| 6171657 | Hild, Robert | Address on file | | | | |
| 7933890 | HILDA B WIJAYA,;. | 300 SAN JOSE AVENUE | MILLBRAE | CA | 94030 | |
| 7184548 | Hilda Carcamo | Address on file | | | | |
| 7184548 | Hilda Carcamo | Address on file | | | | |
| 7152362 | Hilda Castillo | Address on file | | | | |
| 7152362 | Hilda Castillo | Address on file | | | | |
| 7152362 | Hilda Castillo | Address on file | | | | |
| 7152362 | Hilda Castillo | Address on file | | | | |
| 5905053 | Hilda Castillo | Address on file | | | | |
| 5908594 | Hilda Castillo | Address on file | | | | |
| 5922248 | Hilda Ceja | Address on file | | | | |
| 7695194 | HILDA CERNUDA | Address on file | | | | |
| 7774577 | HILDA D SERR TR SERR TRUST | UA APR 25 89, 773 UTICA AVE | VENTURA | CA | 93004-2307 | |
| 7784643 | HILDA E MC LEOD TR HILDA E MC | LEOD, REVOCABLE TRUST UA AUG 26 93, 2840 SHANANDALE DR | SILVER SPRING | MD | 20904-1634 | |
| 7783114 | HILDA HEATON TR UA APR 11 02 | THE HILDA HEATON REVOCABLE, LIFETIME TRUST, 1817 N 3RD AVE | UPLAND | CA | 91784-1625 | |
| 7785532 | HILDA HERITSCH & | HERBERT HERITSCH &, HENRIETTA HERITCH JT TEN, 6213 S CALIFORNIA AVE | CHICAGO | IL | 60629-2316 | |
| 7768019 | HILDA LOSADA TR | UA 08 28 03, HILDA LOSADA REVOCABLE TRUST, 7007 VIA VALVERDE | SAN JOSE | CA | 95135-1339 | |
| 7764120 | HILDA M CATLOW & DEBORAH C | MAGOON JT TEN, 44 REDWOOD RD | MANCHESTER | CT | 06040-6330 | |
| 7764119 | HILDA M CATLOW & WILLIAM G | CATLOW JT TEN, 43 HUBBARDSTON RD | PRINCETON | MA | 01541-1808 | |
| 7766629 | HILDA M GAGNON TR | UA JUL 30 97, THE GAGNON FAMILY TRUST B, 16 DEL REY CIR | SALINAS | CA | 93901-2239 | |
| 7695195 | HILDA M GAGNON TTEE | Address on file | | | | |
| 7695196 | HILDA M TSOI | Address on file | | | | |
| 7695197 | HILDA M WADE | Address on file | | | | |
| 7141247 | Hilda Magallanes | Address on file | | | | |
| 7141247 | Hilda Magallanes | Address on file | | | | |
| 7141247 | Hilda Magallanes | Address on file | | | | |
| 7141247 | Hilda Magallanes | Address on file | | | | |
| 7786422 | HILDA R LAURICELLA | 995 KOTTINGER DR | PLEASANTON | CA | 94566-7243 | |
| 7695198 | HILDA R NAKAGAWA | Address on file | | | | |
| 7192868 | HILDA RAZO | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192868 | HILDA RAZO | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7695200 | HILDA TORRES | Address on file | | | | |
| 7776641 | HILDA WELDY TR HILDA WELDY TRUST | UA OCT 15 84, 5548 HAVENCREST CIR | STOCKTON | CA | 95219-7178 | |
| 6013675 | HILDA ZENDEJAS | Address on file | | | | |
| 7695201 | HILDE M BLY | Address on file | | | | |
| 7262733 | Hilde Solliday as Trustee of the Hilde B. Solliday Living Trust, U/A dated March 13, 2008 | Address on file | | | | |
| 4951779 | Hildebrand, Bernard Vincent | Address on file | | | | |
| 5002545 | Hildebrand, Janette | Goldstein, Gellman, Melbostad, Harris & McSparran LLP, Adrian Hern, Lee S. Harris, 1388 Sutter Street, Suite I 000 | San Francisco | CA | 94109-5494 | |
| 7164712 | HILDEBRAND, JANETTE MICHIKO | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 5865750 | HILDEBRAND, MARY | Address on file | | | | |
| 6082499 | Hildebrand, Scott | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 3667 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4970241 | Hildebrand, Scott | Address on file | | | | |
| 6082500 | Hildebrandt, Joanna | Address on file | | | | |
| 7778619 | HILDEGARD E KURAL TTEE | THE KURAL FAM REV TR, UA DTD 04 26 95, 832 TICONDEROGA DR | SUNNYVALE | CA | 94087-2248 | |
| 7786025 | HILDEGARD FECHTER TR FECHTER | FAMILY, TRUST UA JAN 18 90, 5200 SHARP RD | CALISTOGA | CA | 94515-9584 | |
| 7695202 | HILDEGARD LARRAGOITI & | Address on file | | | | |
| 7774019 | HILDEGARD RUF | 929 W LEADORA AVE | GLENDORA | CA | 91741-1870 | |
| 7159850 | HILDEMAN, MARJORIE MARION | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159850 | HILDEMAN, MARJORIE MARION | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4985468 | Hilden, Sharon | Address on file | | | | |
| 4995164 | Hildenbrand, Jonna | Address on file | | | | |
| 7171302 | Hilderbrand, Alicia Lynn | Address on file | | | | |
| 4968598 | Hilderbrand, Benjamin Michael | Address on file | | | | |
| 4914479 | Hilderbrand, Bryan D | Address on file | | | | |
| 4971298 | Hilderbrand, John D | Address on file | | | | |
| 7695203 | HILDRED ALDRICH | Address on file | | | | |
| 4963256 | Hildreth, Chance Mathias | Address on file | | | | |
| 4965737 | Hildreth, Daniel William | Address on file | | | | |
| 7787704 | Hildreth, Deanna | Address on file | | | | |
| 7205581 | Hildreth, Deanna | Address on file | | | | |
| 7936212 | Hildreth, Deanna | Address on file | | | | |
| 7936212 | Hildreth, Deanna | Address on file | | | | |
| 4998162 | Hildreth, Jenny | Address on file | | | | |
| 7153763 | Hildy Langewis | Address on file | | | | |
| 7153763 | Hildy Langewis | Address on file | | | | |
| 7153763 | Hildy Langewis | Address on file | | | | |
| 7153763 | Hildy Langewis | Address on file | | | | |
| 7153763 | Hildy Langewis | Address on file | | | | |
| 7153763 | Hildy Langewis | Address on file | | | | |
| 7155473 | Hileman, Gary A | Address on file | | | | |
| 7155473 | Hileman, Gary A | Address on file | | | | |
| 7480433 | Hileman, Gretchen | Address on file | | | | |
| 7236230 | Hileman, Sean | Address on file | | | | |
| 5007007 | Hileman, Sean | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007008 | Hileman, Sean | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946729 | Hileman, Sean | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7179169 | Hiler, Lenore Marie | Address on file | | | | |
| 7254595 | Hiles, Connie | Address on file | | | | |
| 7246331 | Hiles, William | Address on file | | | | |
| 4912846 | Hiley, Brian | Address on file | | | | |
| 4944134 | Hilfer, Monique | 981 Cabernet Court | Murphys | CA | 95247 | |
| 4968390 | Hilgart, Jessica Kaye | Address on file | | | | |
| 7158397 | HILGER, BETTY LYNN | ERIC RATINOFF, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7158397 | HILGER, BETTY LYNN | ROBERT JACKSON, 205 WEST ALVARADO STREET | FALLBROOK | CA | 92028 | |
| 5905539 | Hilien Shenouda | Address on file | | | | |
| 5910971 | Hilien Shenouda | Address on file | | | | |
| 5909003 | Hilien Shenouda | Address on file | | | | |
| 4922330 | HI-LINE ELECTRIC CO | 2121 VALLEY VIEW LN | DALLAS | TX | 75381 | |
| 7278307 | Hilke, Erin Mary | Address on file | | | | |
| 7278307 | Hilke, Erin Mary | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7278307 | Hilke, Erin Mary | Address on file | | | | |
| 7278307 | Hilke, Erin Mary | Address on file | | | | |
| 4981144 | Hilke, George | Address on file | | | | |
| 7279889 | Hilke, James Scott | Address on file | | | | |
| 7279889 | Hilke, James Scott | Address on file | | | | |
| 7279889 | Hilke, James Scott | Address on file | | | | |
| 7279889 | Hilke, James Scott | Address on file | | | | |
| 6143560 | HILKEY SHANE A & KIMBERLEY R | Address on file | | | | |
| 5871070 | HILKEY, JR, CHARLES | Address on file | | | | |
| 5871071 | Hill | Address on file | | | | |
| 7326230 | Hill , Katherine | 2123 Sonoma Ave | Santa Rosa | CA | 95405 | |
| 6143467 | HILL ADAM C & HILL BERIT | Address on file | | | | |
| 6147246 | Hill and Knowlton Strategies, LLC | Attn: Jorge Leal, 500 West 5th Street, Suite 1000 | Austin | TX | 78701 | |
| 6132434 | HILL CHARLES A | Address on file | | | | |
| 4922331 | HILL CONSTRUCTION ENGINEERING | PO Box 6908 | EUREKA | CA | 95502 | |
| 6131627 | HILL DANIEL M | Address on file | | | | |
| 6144080 | HILL DEREK TR & HILL BERYL TR | Address on file | | | | |
| 6131093 | HILL DOUGLAS W & DARCI M TR | Address on file | | | | |
| 7695204 | HILL GRAPHICS INCORPORATED | Address on file | | | | |
| 6140003 | HILL GREGORY STEVEN & MICHELE MILLIER | Address on file | | | | |
| 4922332 | HILL HIKER INC | WILLIAM MACLACHLAN, 3565 COUNTY ROAD 6 | ORONO | MN | 55356 | |
| 4923727 | HILL II, KENNETH G | 117 BLAKESLEE WY | FOLSOM | CA | 95630 | |
| 6140293 | HILL JEFFREY D TR & DIANA P TR | Address on file | | | | |
| 4985077 | Hill Jr., Ervin | Address on file | | | | |
| 4985075 | Hill Jr., Fenwick Y | Address on file | | | | |
| 4967795 | Hill Jr., Leo | Address on file | | | | |
| 6142860 | HILL KATHRYN ELIZABETH TR | Address on file | | | | |
| 6134458 | HILL KEITH C & SHIRLEY A | Address on file | | | | |
| 6145850 | HILL L ROBERT TR & ANDREA M TR | Address on file | | | | |
| 6142941 | HILL LAURIE K TR | Address on file | | | | |
| 6139279 | HILL LINDA & KEVIN J | Address on file | | | | |
| 6142133 | HILL PAUL F TR | Address on file | | | | |
| 6142464 | HILL RALPH A C II TR | Address on file | | | | |
| 6145712 | HILL RALPH A C II TR | Address on file | | | | |
| 6142475 | HILL RALPH A C II TR | Address on file | | | | |
| 6142374 | HILL RALPH A C II TR | Address on file | | | | |
| 6142429 | HILL RALPH A C II TR | Address on file | | | | |
| 6142390 | HILL RALPH A C II TR ET AL | Address on file | | | | |
| 6142380 | HILL RALPH A C TR | Address on file | | | | |
| 6139863 | HILL RANCH THE | Address on file | | | | |
| 6146767 | HILL RANDALL K & HILL TOMMI SUE | Address on file | | | | |
| 4932690 | Hill Renewables Projectco LLC | 548 Market Street, Suite 13000 | San Francisco | CA | 94104 | |
| 6042413 | Hill Renewables ProjectCo LLC | Solarenewal LLC, 548 Market Street, Suite 13000 | San Francisco | CA | 94104 | |
| 6118754 | Hill Renewables Projectco LLC | Troy Helming, Solarenewal LLC, 548 Market Street, Suite 13000 | San Francisco | CA | 94104 | |
| 6130851 | HILL ROBERT G TR | Address on file | | | | |
| 6130217 | HILL ROBERT G TR | Address on file | | | | |
| 6143830 | HILL THOMAS | Address on file | | | | |
| 6130939 | HILL WILLIAM H | Address on file | | | | |
| 6130667 | HILL WILLIAM H & RATTO TINA MARIE | Address on file | | | | |
| 6130409 | HILL WILLIAM H ETAL | Address on file | | | | |
| 7465899 | Hill Zink II, Don Clyde | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4943073 | Hill& Co-Greene, Kimberly | 371 Bel Marin Keys #120 | Novato | CA | 94949 | |
| 5010324 | Hill, Adam | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002608 | Hill, Adam | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 4967828 | Hill, Adam | Address on file | | | | |
| 7176433 | Hill, Adam Christopher | Address on file | | | | |
| 7176433 | Hill, Adam Christopher | Address on file | | | | |
| 7183201 | Hill, Aileen | Address on file | | | | |
| 7183201 | Hill, Aileen | Address on file | | | | |
| 7259717 | Hill, Alisha | Address on file | | | | |
| 7275043 | Hill, Amanda Ashley | Address on file | | | | |
| 5010325 | Hill, Anna | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002609 | Hill, Anna | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 4982439 | Hill, Anne | Address on file | | | | |
| 4916115 | HILL, ANSALDO ROSS | 10810 LITTLE YORK SUITE 130 | HOUSTON | TX | 77041 | |
| 4961453 | Hill, Anthony Joseph | Address on file | | | | |
| 5002548 | Hill, Arthur | Shane Law, David R. Shane, 109890, 1000 Drakes Landing Road, Suite 200 | Greenbrae | CA | 94904 | |
| 7328427 | Hill, Ashley | Address on file | | | | |
| 6172458 | Hill, Athena M | Address on file | | | | |
| 7283891 | Hill, Barbara Susan | Address on file | | | | |
| 5992071 | HILL, BARRON | Address on file | | | | |
| 7158469 | Hill, Barry | Pedro Peter de la Cerda, 250 Vallombrosa Ave, Suite 266 | Chico | CA | 95926 | |
| 5010323 | Hill, Berit | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002607 | Hill, Berit | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7269684 | Hill, Berit Siegrun | Address on file | | | | |
| 7462092 | Hill, Betty Lucille | Address on file | | | | |
| 7462092 | Hill, Betty Lucille | Address on file | | | | |
| 7462092 | Hill, Betty Lucille | Address on file | | | | |
| 7462092 | Hill, Betty Lucille | Address on file | | | | |
| 4984258 | Hill, Beverly | Address on file | | | | |
| 5871072 | Hill, Bob | Address on file | | | | |
| 4949420 | Hill, Brandon | Cotchett, Pitre, & Mccarthy, LLP, Alison E. Cordova, Esq., Frank M. Pitre, Esq., 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 4949419 | Hill, Brandon | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., Andrea R. Crowl, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4949421 | Hill, Brandon | Walkup, Melodia, Kelly & Schoenberger, Michael A. Kelly, Esq., Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 5916205 | Hill, Brandon | Address on file | | | | |
| 7190126 | Hill, Brett Jacob | Address on file | | | | |
| 7190126 | Hill, Brett Jacob | Address on file | | | | |
| 7168555 | HILL, BRIAN | Address on file | | | | |
| 5013498 | Hill, Brian | Address on file | | | | |
| 7244577 | Hill, Brian | Address on file | | | | |
| 5007892 | Hill, Brian | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5007893 | Hill, Brian | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4949630 | Hill, Brian | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7328213 | Hill, Brian | Address on file | | | | |
| 5922046 | Hill, Brian | Address on file | | | | |
| 4949417 | Hill, Carolyn | Cotchett, Pitre, & Mccarthy, LLP, Alison E. Cordova, Esq., Frank M. Pitre, Esq., 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 4949416 | Hill, Carolyn | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., Andrea R. Crowl, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4949418 | Hill, Carolyn | Walkup, Melodia, Kelly & Schoenberger, Michael A. Kelly, Esq., Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 4945121 | HILL, CARRYL | 1501 SHARON PLACE | SAN MATEO | CA | 94401 | |
| 7199779 | HILL, CASANDRA | Address on file | | | | |
| 7167633 | HILL, CHARLES | Address on file | | | | |
| 5013606 | Hill, Charles | Address on file | | | | |
| 5011297 | Hill, Charles | Robins Cloud LLP, Robert T Bryson, Bill Robins III, Kevin M Pollack, 808 Wilshire Boulevard, Suite 450 | Santa Monica | CA | 90401 | |
| 5918879 | Hill, Christina | Address on file | | | | |
| 7310331 | Hill, Christopher | Address on file | | | | |
| 7288636 | Hill, Christopher Michael | Address on file | | | | |
| 4945239 | Hill, Clay | PO Box 55 | Mi Wuk Village | CA | 95346 | |
| 7312223 | Hill, Connie M. | Address on file | | | | |
| 7474685 | Hill, Corinne Paton | Address on file | | | | |
| 4941613 | HILL, COURTNEY | 1029 N THORNE AVE | FRESNO | CA | 93728 | |
| 7948959 | Hill, Daniel C | Address on file | | | | |
| 4919397 | HILL, DANIEL CHARLES | Address on file | | | | |
| 4936146 | Hill, David | 21024 Lana Teumete Rd | Mi Wuk Village | CA | 95346 | |
| 5980928 | Hill, David | Address on file | | | | |
| 4961398 | Hill, David | Address on file | | | | |
| 4990320 | Hill, Deborah | Address on file | | | | |
| 4987697 | Hill, Deborah Ann | Address on file | | | | |
| 4982356 | Hill, Dennis | Address on file | | | | |
| 4984190 | Hill, Diana | Address on file | | | | |
| 4960086 | Hill, Dustin Roland | Address on file | | | | |
| 5010262 | Hill, Ealana M. | Dreyer Babich Buccola Wood Campora, LLP, Robert A Buccola, Steven M Campora, Catia G Saraiva, Andrea R Crowl, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4934198 | Hill, Ed | PO Box 3088 | Clearlake | CA | 95422 | |
| 4978600 | Hill, Edwin | Address on file | | | | |
| 4914489 | Hill, Edwin C. | Address on file | | | | |
| 7149132 | Hill, Elena | Address on file | | | | |
| 7946062 | Hill, Eric S. | Address on file | | | | |
| 6159040 | Hill, Erica | Address on file | | | | |
| 7288148 | Hill, Erika | Address on file | | | | |
| 4981867 | Hill, Eva | Address on file | | | | |
| 4984534 | Hill, Evelyn | Address on file | | | | |
| 4940444 | Hill, Fred | 3616 Echo Springs Rd | Lafayette | CA | 94599 | |
| 4978827 | Hill, Garland | Address on file | | | | |
| 4921461 | HILL, GARY J | LAW OFFICES OF GARY J HILL, 2444 MAIN ST STE 170 | FRESNO | CA | 93721 | |
| 5922104 | Hill, Gerald and Kathleen | Address on file | | | | |
| 4984775 | Hill, Gordina | Address on file | | | | |
| 7164114 | HILL, GREGORY STEVEN | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 3671 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7164114 | HILL, GREGORY STEVEN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa | CA | 95401 | | |
| 4985314 | Hill, Greta | Address on file | | | | |
| 4947416 | Hill, Harold | Cotchett, Pitre, & Mccarthy, LLP, Alison E. Cordova, Esq., Frank M. Pitre, Esq., 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 4947415 | Hill, Harold | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., Andrea R. Crowl, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4947417 | Hill, Harold | Walkup, Melodia, Kelly & Schoenberger, Michael A. Kelly, Esq., Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 7326383 | Hill, Ilene | Address on file | | | | |
| 4978250 | Hill, Jack | Address on file | | | | |
| 7328294 | HILL, JACK T | Address on file | | | | |
| 7178578 | Hill, Jack T | Address on file | | | | |
| 4976699 | Hill, Jacqueline | Address on file | | | | |
| 4978195 | Hill, James | Address on file | | | | |
| 4989667 | Hill, James | Address on file | | | | |
| 7168211 | HILL, JAMES CORY | Address on file | | | | |
| 4951523 | Hill, James Edward | Address on file | | | | |
| 6082502 | Hill, James Edward | Address on file | | | | |
| 4923017 | HILL, JAMES J | III EL SUR RANCH, PO Box 1588 | MONTEREY | CA | 93942 | |
| 7327626 | Hill, JAMES J. | Address on file | | | | |
| 7190831 | HILL, JAN BERNARD | Address on file | | | | |
| 7190831 | HILL, JAN BERNARD | Address on file | | | | |
| 7190831 | HILL, JAN BERNARD | Address on file | | | | |
| 7190831 | HILL, JAN BERNARD | Address on file | | | | |
| 4923083 | HILL, JANINE M | 2788 StoneCrest CT | Placerville | CA | 95667 | |
| 7230749 | Hill, Jason | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 5010261 | Hill, Jason | Dreyer Babich Buccola Wood Campora, LLP, Robert A Buccola, Steven M Campora, Catia G Saraiva, Andrea R Crowl, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4962012 | Hill, Jason James | Address on file | | | | |
| 4987670 | Hill, Jay | Address on file | | | | |
| 6029378 | Hill, Jeff | Address on file | | | | |
| 6029308 | Hill, Jeff | Address on file | | | | |
| 7250257 | Hill, Jeffrey | Address on file | | | | |
| 7167244 | Hill, Jeffrey | Address on file | | | | |
| 7184922 | HILL, JEREMY | Address on file | | | | |
| 4955236 | Hill, Jerry G | Address on file | | | | |
| 4952111 | Hill, Jesse L | Address on file | | | | |
| 4923242 | HILL, JESSE LANDIS | 1042 PALM ST 2ND FL | SAN LUIS OBISPO | CA | 93401 | |
| 4978400 | Hill, Joan | Address on file | | | | |
| 7155689 | Hill, John | Address on file | | | | |
| 4923391 | HILL, JOHN M | 835 WOODSIDE DR | WATSONVILLE | CA | 95076 | |
| 4942428 | HILL, JOSEPH | PO Box 2214 | Arnold | CA | 95223 | |
| 4964823 | Hill, Joshua H | Address on file | | | | |
| 5003613 | Hill, Kaisha | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5010975 | Hill, Kaisha | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George  Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 7280131 | Hill, Kaisha | Address on file | | | | |
| 4984367 | Hill, Karen | Address on file | | | | |
| 4981784 | Hill, Kathleen | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 3672 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7183413 | Hill, Kathryn Elizabeth | Address on file | | | | |
| 7183413 | Hill, Kathryn Elizabeth | Address on file | | | | |
| 7193882 | Hill, Kelsey | Address on file | | | | |
| 4936313 | Hill, Kendal | 5569 Big Oak Dr | San Jose | CA | 95129 | |
| 4987572 | Hill, Kenneth | Address on file | | | | |
| 5871073 | Hill, Kenny | Address on file | | | | |
| 7477962 | Hill, Kevin | Address on file | | | | |
| 4941260 | HILL, KIMBERLY | 121 Mentel Ave | Santa Cruz | CA | 95062 | |
| 4965560 | Hill, Kyle Lee | Address on file | | | | |
| 7186140 | HILL, LAURA | Address on file | | | | |
| 7186140 | HILL, LAURA | Address on file | | | | |
| 7302531 | Hill, Leopold | Address on file | | | | |
| 7302531 | Hill, Leopold | Address on file | | | | |
| 7302531 | Hill, Leopold | Address on file | | | | |
| 7302531 | Hill, Leopold | Address on file | | | | |
| 4977540 | Hill, Levi | Address on file | | | | |
| 7460904 | Hill, Linda | Address on file | | | | |
| 4986854 | Hill, Linda L. | Address on file | | | | |
| 7334734 | Hill, Linnea | Address on file | | | | |
| 7303787 | Hill, Lynn | Address on file | | | | |
| 7168210 | HILL, MAGDALENA | Address on file | | | | |
| 5983677 | Hill, Majorie | Address on file | | | | |
| 5981523 | Hill, Marjorie | Address on file | | | | |
| 4938570 | Hill, Marjorie | PO Box 55 | Mi Wuk Village | CA | 95346 | |
| 4963878 | Hill, Mark | Address on file | | | | |
| 7204314 | Hill, Mark Allen | Address on file | | | | |
| 7204314 | Hill, Mark Allen | Address on file | | | | |
| 4984311 | Hill, Marlene | Address on file | | | | |
| 4996277 | Hill, Marlon | Address on file | | | | |
| 7260398 | Hill, Marques | Address on file | | | | |
| 5009362 | Hill, Marques | Corey, Luzaich, De Ghetaldi & Riddle LLP, Dario De Ghetaldi, Amanda L Riddle, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5009361 | Hill, Marques | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5000643 | Hill, Marques | Gibbs Law Group, Eric Gibbs, Dylan Hughes, Steven A. Lopez, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 4944257 | Hill, Marvin | 15960 Via Paro | San Lorenzo | CA | 94580 | |
| 4976784 | Hill, Mary | Address on file | | | | |
| 4913831 | Hill, Matthew J | Address on file | | | | |
| 4957124 | Hill, Max Craig | Address on file | | | | |
| 4983322 | Hill, Mervin | Address on file | | | | |
| 4949414 | Hill, Michael | Cotchett, Pitre, & Mccarthy, LLP, Alison E. Cordova, Esq., Frank M. Pitre, Esq., 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 4949413 | Hill, Michael | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., Andrea R. Crowl, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4949415 | Hill, Michael | Walkup, Melodia, Kelly & Schoenberger, Michael A. Kelly, Esq., Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 5929555 | Hill, Michael | Address on file | | | | |
| 4995734 | Hill, Michael | Address on file | | | | |
| 6082503 | Hill, Michael Alexander | Address on file | | | | |
| 4973825 | Hill, Michael Alexander | Address on file | | | | |
| 6122319 | Hill, Michael Alexander | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7164115 | HILL, MICHELE | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7164115 | HILL, MICHELE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa | CA | | 95401 | |
| 4985926 | Hill, Milton | Address on file | | | | |
| 4977248 | Hill, Nathan | Address on file | | | | |
| 7473407 | Hill, Pam | Address on file | | | | |
| 7473407 | Hill, Pam | Address on file | | | | |
| 7473407 | Hill, Pam | Address on file | | | | |
| 7478979 | Hill, Pam | Address on file | | | | |
| 7478979 | Hill, Pam | Address on file | | | | |
| 7473407 | Hill, Pam | Address on file | | | | |
| 7478979 | Hill, Pam | Address on file | | | | |
| 7478979 | Hill, Pam | Address on file | | | | |
| 4995031 | Hill, Pamela | Address on file | | | | |
| 7234224 | Hill, Rachael | Address on file | | | | |
| 4982975 | Hill, Richard | Address on file | | | | |
| 6172531 | Hill, Rikkilee R | Address on file | | | | |
| 7193881 | Hill, Robert | Address on file | | | | |
| 4961603 | Hill, Robert | Address on file | | | | |
| 4960858 | Hill, Robert | Address on file | | | | |
| 5871074 | HILL, ROCKY | Address on file | | | | |
| 7282242 | Hill, Rodney | Address on file | | | | |
| 5003705 | Hill, Rodney | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5011067 | Hill, Rodney | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4945242 | Hill, Roxanne | 2196 FALCON RIDGE LANE | LOS OSOS | CA | 93402 | |
| 6167062 | Hill, Ruth | Address on file | | | | |
| 4946568 | Hill, Sara | Cotchett, Pitre, & Mccarthy, LLP, Alison E. Cordova, Esq., Frank M. Pitre, Esq., 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 4946567 | Hill, Sara | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., Andrea R. Crowl, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4946569 | Hill, Sara | Walkup, Melodia, Kelly & Schoenberger, Michael A. Kelly, Esq., Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 6184225 | Hill, Sara | Address on file | | | | |
| 4961448 | Hill, Scott | Address on file | | | | |
| 4958921 | Hill, Sean C | Address on file | | | | |
| 7193883 | Hill, Shanna | Address on file | | | | |
| 7244960 | Hill, Shannon | Address on file | | | | |
| 5006965 | Hill, Shannon | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006966 | Hill, Shannon | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946708 | Hill, Shannon | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7218485 | Hill, Sheryl | Address on file | | | | |
| 4986020 | Hill, Stella | Address on file | | | | |
| 6082501 | Hill, Stephen E or Erika S | Address on file | | | | |
| 4957125 | Hill, Steven Charles | Address on file | | | | |
| 4998925 | Hill, Stewart McCune | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4998926 | Hill, Stewart McCune | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5008556 | Hill, Stewart McCune | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5937950 | Hill, Stewart McCune, III | Address on file | | | | |
| 5937948 | Hill, Stewart McCune, III | Address on file | | | | |
| 5937949 | Hill, Stewart McCune, III | Address on file | | | | |
| 5002547 | Hill, Summer | Law Offices of John Cox, P.C., John Cox (Cal. State Bar No. 197687), 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5010258 | Hill, Summer | Watts Guerra LLP, Shelly A Sanford, Linda K Leibfarth, Mikal C Watts, Ryan L Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 7158467 | Hill, Terra Alanna | Pedro Peter de la Cerda, 250 Vallomgrosa Ave Suite 266 | Chico | CA | 95926 | |
| 7316357 | Hill, Theresa A. | Address on file | | | | |
| 7316357 | Hill, Theresa A. | Address on file | | | | |
| 4981908 | Hill, Thomas | Address on file | | | | |
| 4942835 | Hill, Travis | 1832 Woodside Road | Redwood City | CA | 94061 | |
| 7207394 | Hill, Tulsa Richard | Address on file | | | | |
| 4939274 | HILL, VERONICA | 3500 GOLD CREEK LN | SACRAMENTO | CA | 95827 | |
| 5010259 | Hill, William | Dreyer Babich Buccola Wood Campora, LLP, Robert A Buccola, Steven M Campora, Catia G Saraiva, Andrea R Crowl, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4979562 | Hill, William | Address on file | | | | |
| 4965479 | Hill, Wyatt s | Address on file | | | | |
| 7308945 | Hillar, Gavin | Address on file | | | | |
| 7314775 | Hillar, Harper | Address on file | | | | |
| 7312029 | Hillar, Mathew | Address on file | | | | |
| 7317945 | Hillar, Matthew | Address on file | | | | |
| 7699300 | HILLARD, JOAN C | Address on file | | | | |
| 4975333 | Hillard, Reed | 1282 PENINSULA DR, 1284 Peninsula Dr | Westwood | CA | 96137 | |
| 6067194 | Hillard, Reed | Address on file | | | | |
| 7695205 | HILLARI J BESECKER | Address on file | | | | |
| 7695206 | HILLARY A CHRISLEY | Address on file | | | | |
| 7781945 | HILLARY A HOLWELL | 857 NOTRE DAME DR | WOODLAND | CA | 95695-5078 | |
| 7695207 | HILLARY B MIDDLEMISS | Address on file | | | | |
| 7695208 | HILLARY BARGAGLIOTTI | Address on file | | | | |
| 7194952 | Hillary Christine Gutierrez | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194952 | Hillary Christine Gutierrez | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194952 | Hillary Christine Gutierrez | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194952 | Hillary Christine Gutierrez | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194952 | Hillary Christine Gutierrez | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194952 | Hillary Christine Gutierrez | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 4922335 | HILLARY G REDLIN MD A MED CORP | 490 POST ST STE 900 | SAN FRANCISCO | CA | 94102-1410 | |
| 7188251 | Hillary Gutierrez | Address on file | | | | |
| 7188251 | Hillary Gutierrez | Address on file | | | | |
| 7193260 | HILLARY HOUSH | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193260 | HILLARY HOUSH | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7483723 | Hillary, Thomas K. | Address on file | | | | |
| 4985421 | Hillberg, Roger | Address on file | | | | |
| 4912014 | Hillberg, Roger Dean | Address on file | | | | |
| 7213387 | Hill-Briney, Jaymi | Address on file | | | | |
| 7970421 | Hillcrest Large Cap Fund, LP | 11400 Olympic Blvd., Suite 1700 | Los Angeles | CA | 90064 | |
| 6082506 | HILLCREST PROFESSIONAL ASSOCIATION | 12820 Earhart Ave. | Auburn | CA | 95603 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 6075251 | Hillcrest Properties | 3586 WOODLAKE DR | WESTWOOD | CA | 96137 | |
| 4975929 | Hillcrest Properties | 4311 HIGHWAY 147, 3586 WOODLAKE DR | WESTWOOD | CA | 96137 | |
| 7941453 | HILLCREST PROPERTIES | 4311 HIGHWAY 147 | WESTWOOD | CA | 96137 | |
| 4975928 | Hillcrest Properties | 4329 HIGHWAY 147, 59 Damonte Ranch Parkway - B36 | Reno | NV | 89521 | |
| 6082508 | HILLCREST TRAVEL PLAZA LLC - 44779 S LASSEN AVE | 27611 La Paz Rd, Suite A2 | Laguna Niguel | CA | 92677 | |
| 7695209 | HILLE NOVAK | Address on file | | | | |
| 7695210 | HILLE NOVAK TTEE OF THE EXEMPTION | Address on file | | | | |
| 4936414 | Hillebrand, J.F | 539 Stone Rd | Benicia | CA | 94510 | |
| 7695211 | HILLEL MAGID & ANNETTE M MAGID TTEES | Address on file | | | | |
| 6082509 | HILLER AVIATION MUSEUM - 601 SKYWAY | 877 Cedar Street, Suite 240 | Santa Cruz | CA | 95060 | |
| 4922337 | HILLER HIGHLANDS FOUR ASSOCIATION | 30 SCHOONER HILL | OAKLAND | CA | 94618 | |
| 4939907 | Hiller Highlands Four Association-Schindler, Walter | 30 Schooner Hill | Oakland | CA | 94618 | |
| 4988845 | Hiller, Carolyn | Address on file | | | | |
| 7464993 | Hiller, Ken | Address on file | | | | |
| 4935006 | Hiller-MedExpert International, Jeff | PO Box 7550 | Menlo Park | CA | 94026 | |
| 7695212 | HILLERY BOLT TRIPPE TR | Address on file | | | | |
| 7762768 | HILLERY R BATEY & | BONNIE L WRIGHT JT TEN, 621 MINDY WAY | SAN JOSE | CA | 95123-4850 | |
| 4981272 | Hillesland Jr., Thomas | Address on file | | | | |
| 6131930 | HILLIARD DENNIS | Address on file | | | | |
| 4960084 | Hilliard III, Richard Roland | Address on file | | | | |
| 4952744 | Hilliard, Angela | Address on file | | | | |
| 7675519 | Hilliard, Berta M | Address on file | | | | |
| 7193887 | Hilliard, Brittny | Address on file | | | | |
| 7217569 | Hilliard, Diane Lee | Address on file | | | | |
| 4934847 | HILLIARD, HOWARD | 32 1ST ST | RICHMOND | CA | 94801 | |
| 6154692 | Hilliard, Joseph | Address on file | | | | |
| 6082510 | Hilliard, Mark | Address on file | | | | |
| 4966822 | Hilliard, Mark E | Address on file | | | | |
| 5871075 | Hilliard, Peter | Address on file | | | | |
| 4989535 | Hilliard, Richard | Address on file | | | | |
| 7164845 | HILLIARD, SUZANNE | John G. Roussas, Attorney, Cutter Law, 401 cutter law | Sacramento | CA | 95864 | |
| 7164845 | HILLIARD, SUZANNE | John Roussas, 401 WATT AVE. | SACRAMENTO | CA | 95864 | |
| 7463886 | Hilliard, Suzanne and Hilliard, Gerald | Address on file | | | | |
| 5918907 | Hilligoss (Atty Rep), Robert | 2201 Road K | Redwood Valley | CA | 95470 | |
| 6132553 | HILLIGOSS ROBERT JOHN & DEBORA | Address on file | | | | |
| 7147409 | Hilligoss, Robert J. | Address on file | | | | |
| 4995730 | Hilliker, James | Address on file | | | | |
| 4937941 | HILLIKER, JOVITA | 18999 MORO RD | SALINAS | CA | 93907 | |
| 7170008 | HILLIS, JESSICA LYNN | Address on file | | | | |
| 7170008 | HILLIS, JESSICA LYNN | Address on file | | | | |
| 7193890 | Hillis, Patricia | Address on file | | | | |
| 7179324 | Hillis, Tim | Address on file | | | | |
| 7179324 | Hillis, Tim | Address on file | | | | |
| 7193891 | Hillis, Victoria | Address on file | | | | |
| 7235848 | Hillman Family Trust | Address on file | | | | |
| 6145423 | HILLMAN STEVE A & HILLMAN NEYSA G | Address on file | | | | |
| 4964906 | Hillman, Dennis | Address on file | | | | |
| 7231687 | Hillman, Don | Address on file | | | | |
| 4982176 | Hillman, Robert | Address on file | | | | |
| 4968784 | Hillman, Tyrone S | Address on file | | | | |
| 5979937 | Hillman, William | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4994074 | HILLPRATT, MELVINA | Address on file | | | | |
| 4962248 | Hillquist, Scott Michael | Address on file | | | | |
| 7170858 | Hills Country Market, A California General Partnership | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 6082511 | HILLS FLAT LUMBER CO INC | 2629 P.O. BOX CARE OF JEFF PARDINI | GRASS VALLEY | CA | 95945 | |
| 6133984 | HILLS SUSAN M TRUSTEE | Address on file | | | | |
| 7179856 | Hills, Benjamin | Address on file | | | | |
| 4991187 | Hills, JoAnn | Address on file | | | | |
| 4966714 | Hills, Paul David | Address on file | | | | |
| 7459009 | HILLS, TIM | Address on file | | | | |
| 6020478 | Hillside Electric | 36 Birchwood Place | Colusa | CA | 95932 | |
| 5871076 | Hillside Homes Group, Inc. | Address on file | | | | |
| 4934566 | HILLSIDE MARKET INC-HUSSAIN, AYAD | 1165 HILLSIDE BLVD | COLMA | CA | 94014 | |
| 5871077 | HILLSIDE VISTAS, LLC | Address on file | | | | |
| 4947419 | Hillskemper, Brian | Cotchett, Pitre, & Mccarthy, LLP, Alison E. Cordova, Esq., Frank M. Pitre, Esq., 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 4947420 | Hillskemper, Brian | Walkup, Melodia, Kelly & Schoenberger, Michael A. Kelly, Esq., Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 4947418 | Hillskemper, Brian | Address on file | | | | |
| 4947422 | Hillskemper, Janice | Cotchett, Pitre, & Mccarthy, LLP, Alison E. Cordova, Esq., Frank M. Pitre, Esq., 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 4947421 | Hillskemper, Janice | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., Andrea R. Crowl, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4947423 | Hillskemper, Janice | Walkup, Melodia, Kelly & Schoenberger, Michael A. Kelly, Esq., Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 5978199 | Hillstead, Ryan | Address on file | | | | |
| 5922196 | Hillstead, Ryan | Address on file | | | | |
| 4955840 | Hillstrom, Erik B | Address on file | | | | |
| 4941255 | Hillstrom, John | 251 Marnell Ave | Santa Cruz | CA | 95062 | |
| 4922338 | Hilltop Green Homeowners | ASSOCIATION, 1095 PARKSIDE DR | RICHMOND | CA | 94803 | |
| 6015908 | Hilltop Power, Inc. fka Western Power & Steam Inc. | c/o Porter Hedges LLP, John F. Higgins, 1000 Main Street, 36th Floor | Houston | TX | 77002 | |
| 6015908 | Hilltop Power, Inc. fka Western Power & Steam Inc. | Doyle Hibler, President, 3300 Manor St. | Bakersfield | CA | 93308 | |
| 4922339 | HILLTOP RADIOLOGY LLC | 2970 HILLTOP MALL RD STE 103 | RICHMOND | CA | 94806 | |
| 4934842 | Hillview Dairy Farm-Anderson, Jimmie | 12250 W Lincoln Ave | Fresno | CA | 93706 | |
| 6116824 | HILLVIEW PACKING CO INC | 771 East Ave | Gustine | CA | 95322 | |
| 4974920 | Hillyard, Robert J. | P.O. Box 2367 | Oakhurst | CA | 93644 | |
| 4980827 | Hillyer, James | Address on file | | | | |
| 4975272 | HILLYER, Robert M | 1412 PENINSULA DR, 14118 Palisades Drive | Poway | CA | 92064 | |
| 6095068 | HILLYER, ROBERT M | Address on file | | | | |
| 4922340 | HILMAN INC | 12 TIMBER LN | MARLBORO | NJ | 07746 | |
| 6116826 | HILMAR CHEESE CO INC | 3600 West Canal | Turlock | CA | 95380 | |
| 6116825 | HILMAR CHEESE CO INC | 9001 N. Lander Ave. | Hilmar | CA | 95324 | |
| 7695213 | HILMAR ROBERT PEPLOW | Address on file | | | | |
| 4978904 | Hilmer, Juergen | Address on file | | | | |
| 6153967 | Hilmer, Melanie | Address on file | | | | |
| 7932825 | Hilsabeck, Jane E | Address on file | | | | |
| 7244272 | Hilst, Gavin | Address on file | | | | |
| 4977935 | Hiltgen, Raymond | Address on file | | | | |
| 4922341 | HILTI INC - PURCHASE ORDERS | 5400 S 122 EAST AVE | TULSA | OK | 74146 | |
| 7286926 | Hiltman, Sheri Luna | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 3677 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5000871 | Hiltman-Moss, Sheri | Law Offices of Alexander M. Schack, Alexander M. Schack, Natasha N. Serino, 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5000870 | Hiltman-Moss, Sheri | Murray Law Firm, Stephen B. Murray, Sr., Jessica Hayes, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5000872 | Hiltman-Moss, Sheri | Welty Welty, PC, Matthew H. Welty, Jack W. Weaver, 141 North Street | Healdsburg | CA | 95448 | |
| 7178795 | Hiltman-Moss, Sheri Luan | Address on file | | | | |
| 7827940 | Hiltner, David F | Address on file | | | | |
| 5992962 | Hilton Bird, Darlene | Address on file | | | | |
| 7767038 | HILTON D GOLDMAN & | MRS SYLVIA L GOLDMAN JT TEN, 1817 BEECHWOOD AVE | NASHVILLE | TN | 37212-5401 | |
| 7483358 | Hilton Family Trust | Address on file | | | | |
| 4954362 | Hilton Ochoa, Esther Davida | Address on file | | | | |
| 7695214 | HILTON WARD DABNEY | Address on file | | | | |
| 4915726 | HILTON, ALEXANDRIA | EUROUS GLOBAL LEADERSHIP GROUP LLC, 450 E STRAWBERRY DR #4 | MILL VALLEY | CA | 94941 | |
| 8288820 | Hilton, Cynthia | Address on file | | | | |
| 7482984 | Hilton, Darrell | Address on file | | | | |
| 4953974 | Hilton, David Dale | Address on file | | | | |
| 6175454 | Hilton, Kay | Address on file | | | | |
| 6175454 | Hilton, Kay | Address on file | | | | |
| 4964083 | Hilton, Rodney | Address on file | | | | |
| 7236001 | Hilton, Sonia | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 4968178 | Hilton, Stephanie L | Address on file | | | | |
| 7460999 | Hilton, Vickie Lee | Address on file | | | | |
| 4986044 | Hilton-Green, Theresa | Address on file | | | | |
| 7252180 | Hiltz, Nita | Address on file | | | | |
| 5010263 | Hiltz, Nita | Corey, Luzaich, De Ghetaldi & Riddle LLP, Dario De Ghetaldi, Amanda L Riddle,, Steven M Berki, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5010264 | Hiltz, Nita | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5002549 | Hiltz, Nita | Gibbs Law Group, Eric Gibbs, Dylan Hughes, Steven A. Lopez, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 4997602 | Himan, Nancy | Address on file | | | | |
| 7160179 | HIMANGO, CAROLYN ROSE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160179 | HIMANGO, CAROLYN ROSE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7160178 | HIMANGO, GERALD ARTHUR | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160178 | HIMANGO, GERALD ARTHUR | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 5871078 | Himat Investment LLC | Address on file | | | | |
| 7695215 | HIMAT M SHAH CUST | Address on file | | | | |
| 6142798 | HIMBERG EDWIN | Address on file | | | | |
| 7918530 | HIMCO Duration Matched Division Ser II | Class Action Claims Management, Attn: Mike Egan, 11121 Carmel Commons Blvd, Suite 370 | Charlotte | NC | 28226-4561 | |
| 7921682 | HIMCO Duration Matched Division Ser II | Attn: Mike Egan, Class Action Claims Management , 11121 Carmel Commons Blvd, Suite 370 | Charlotte | NC | 28226-4561 | |
| 7916871 | HIMCO US Aggregate Bond Index Division | Class Action Claims Management, Attn: Mike Egan, 11121 Carmel Commons Blvd, Suite 370 | Charlotte | NC | 28226-4561 | |
| 7920829 | HIMCO US Aggregate Bond Index Division | Attn: Mike Egan, Class Action Claims Management , 11121 Carmel Commons Blvd., Suite 370 | Charlotte | NC | 28266-4561 | |
| 7921829 | Himco Vit Index Fund | Class Action Claims Management, Attn: Mike Egan, 11121 Carmel Commons Blvd, Suite 370 | Charlotte | NC | 28226-4561 | |
| 7916838 | HIMCO VIT Index Fund | Class Action Claims Management, Attn: Mike Egan, 11121 Carmel Commons Blvd, Suite 370 | Charlotte | NC | 29226-4561 | |
| 7915693 | HIMCOVIT Portfolio Diversified Fund | Class Action Claims Managment, Attn: Mike Egan, 11121 Carmel Commons Blvd., Suite 370 | Charlotte | NC | 28226-4561 | |
| 7916924 | HIMCOVIT Portfolio Diversifier Fund | Class Action Claims Management, Attn: Mike Egan, 11121 Carmel Commons Blvd, Suite 370 | Charlotte | NC | 28226-4561 | |
| 7320164 | Hime-Everschor, Judith | Address on file | | | | |
| 4972991 | Himelic, James | Address on file | | | | |
| 7980430 | Himelrick, John | Address on file | | | | |
| 7980430 | Himelrick, John | Address on file | | | | |
| 7982167 | Himelrick, Judith L | Address on file | | | | |
| 7982167 | Himelrick, Judith L | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4938504 | Himelstein, Mark | PO Box 812 | Soda Springs | CA | 95728 | |
| 7160237 | HIMMEL STREET RECORDS | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160237 | HIMMEL STREET RECORDS | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4944629 | Himmel, Joe | Joe himmel | Plymouth | CA | 95669 | |
| 5991122 | Himmel, Joe | Address on file | | | | |
| 5992346 | HIMMEL, JOSEPH | Address on file | | | | |
| 7265373 | Himmelsbach Deleeuw, Susan | Address on file | | | | |
| 5007469 | Himmist, Jerod | Law Offices Of Alexander M. Schack, Shannon F Nocon, Esq., 316523, 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 4948178 | Himmist, Jerod | Murray Law Firm, Stephen B. Murray, Sr., Jessica W. Hayes., Esq., 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 4948177 | Himmist, Jerod | Welty Welty, PC, Matthew H. Welty, Esq., Jack W. Weaver, Esq., 141 North Street | Healdsburg | CA | 95448 | |
| 7071812 | Himmist, Kayla | Address on file | | | | |
| 4948176 | Himmist, Marja | Murray Law Firm, Stephen B. Murray, Sr., Jessica W. Hayes., Esq., 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 4948175 | Himmist, Marja | Welty Welty, PC, Matthew H. Welty, Esq., Jack W. Weaver, Esq., 141 North Street | Healdsburg | CA | 95448 | |
| 5007468 | Himmist, Marja | Address on file | | | | |
| 5007467 | Himmist, Robert | Law Offices Of Alexander M. Schack, Shannon F. Nocon, Esq., 316523, 16870 W. Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 4948174 | Himmist, Robert | Murray Law Firm, Stephen B. Murray, Sr., Jessica W. Hayes., Esq., 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 4948173 | Himmist, Robert | Welty Welty, PC, Matthew H. Welty, Esq., Jack W. Weaver, Esq., 141 North Street | Healdsburg | CA | 95448 | |
| 7941454 | HIMOINSA POWER SYSTEMS INC | 16002 W 110TH ST | LENEXA | KS | 66219 | |
| 4922342 | HIMOINSA POWER SYSTEMS INC | HIPOWER SYSTEMS, 16002 W 110TH ST | LENEXA | KS | 66219 | |
| 6082519 | HIMOINSA POWER SYSTEMS INC HIPOWER SYSTEMS | Hipower Systems, 16600 Theden St. | Ulathe | KS | 66062 | |
| 4991056 | Hinchman, Treasure | Address on file | | | | |
| 7695216 | HIND R BOU SALMAN | Address on file | | | | |
| 7695217 | HINDA OBSTFELD | Address on file | | | | |
| 7225943 | Hindahl, Jason A. | Address on file | | | | |
| 7260468 | Hindery, Sha | Address on file | | | | |
| 4952074 | Hindiyeh, Nevin Ismail | Address on file | | | | |
| 6144678 | HINDLEY DIANA BAROCCO TR | Address on file | | | | |
| 7465485 | Hindley, Diana | Address on file | | | | |
| 4981194 | Hindley, Dorothy | Address on file | | | | |
| 7152179 | Hindley, Julie | Address on file | | | | |
| 7073905 | Hindley, Reginald | Address on file | | | | |
| 7152204 | Hindley, Ron | Address on file | | | | |
| 7202271 | Hindmarsh, Jack & Heather | Address on file | | | | |
| 7325473 | Hinds , Beverly | Address on file | | | | |
| 4992596 | Hinds, Brad | Address on file | | | | |
| 7215291 | Hinds, Charles | Address on file | | | | |
| 7245479 | Hinds, Jacqueline | Address on file | | | | |
| 4994468 | Hinds, Jacqueline | Address on file | | | | |
| 5902059 | HINDS, JACQUELINE RENE | Address on file | | | | |
| 4991579 | Hinds, James | Address on file | | | | |
| 7216908 | Hinds, Jeremy | Address on file | | | | |
| 5841589 | HINDS, JEREMY AND VIOLET | Address on file | | | | |
| 7213427 | Hinds, John | Address on file | | | | |
| 4978338 | Hinds, Joseph | Address on file | | | | |
| 4979993 | Hinds, Nancy | Address on file | | | | |
| 4961741 | Hindsman, Roland Joseph | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7300812 | Hine, Gary | Address on file | | | | |
| 4963080 | Hinegardner, Devin James | Address on file | | | | |
| 4977152 | Hinegardner, James | Address on file | | | | |
| 4990890 | Hinegardner, Mary | Address on file | | | | |
| 4995575 | Hinegardner, William | Address on file | | | | |
| 4961324 | Hinely, John Christian | Address on file | | | | |
| 6082523 | HINER & PARTNERS INC | 200 Pine Ave., Suite 600 | Long Beach | CA | 90802 | |
| 7953041 | HINER & PARTNERS INC | 200 Pine Ave. | Long Beach | CA | 90802 | |
| 6118475 | HINER & PARTNERS INC | Hiner & Partners, Inc, Attn: Harry Hiner, 1605 East 4th Street, Suite 200 | Santa Ana | CA | 92701 | |
| 6082525 | Hiner & Partners, Inc | 1605 East 4th Street, Suite 200 | Santa Ana | CA | 92701 | |
| 6042414 | Hiner & Partners, Inc | HINER & PARTNERS INC,, 1605 EAST 4TH STREET STE 200 | SANTA ANA | CA | 92701 | |
| 6141060 | HINER MARGE BECKER TR | Address on file | | | | |
| 4923162 | HINER, JEFFREY | AFFINITY CHIROPRACTIC CENTER, 3565 SOUTH HIGUERA ST | SAN LUIS OBISPO | CA | 93401-7339 | |
| 7166091 | Hinerman Family Trust | Eric J Ratinoff, 401 Watt Avenue | Sacramento | CA | 95864 | |
| 7166091 | Hinerman Family Trust | Robert Jackson, 205 WEST ALVARADO STREET | FALLBROOK | CA | 92028 | |
| 7174868 | Hinerman Family Trust (Trustee: Jessie Kay Hinerman) | Address on file | | | | |
| 7174868 | Hinerman Family Trust (Trustee: Jessie Kay Hinerman) | Address on file | | | | |
| 7174868 | Hinerman Family Trust (Trustee: Jessie Kay Hinerman) | Address on file | | | | |
| 7174868 | Hinerman Family Trust (Trustee: Jessie Kay Hinerman) | Address on file | | | | |
| 7313730 | Hinerman, Bret Robinson | Address on file | | | | |
| 7313730 | Hinerman, Bret Robinson | Address on file | | | | |
| 7313730 | Hinerman, Bret Robinson | Address on file | | | | |
| 7313730 | Hinerman, Bret Robinson | Address on file | | | | |
| 4947701 | Hinerman, Dale | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4947702 | Hinerman, Dale | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4947700 | Hinerman, Dale | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 7145682 | HINERMAN, DALE J | Address on file | | | | |
| 7145682 | HINERMAN, DALE J | Address on file | | | | |
| 7145682 | HINERMAN, DALE J | Address on file | | | | |
| 7145683 | HINERMAN, JESSIE KAY | Address on file | | | | |
| 7145683 | HINERMAN, JESSIE KAY | Address on file | | | | |
| 7145683 | HINERMAN, JESSIE KAY | Address on file | | | | |
| 4947809 | Hinerman, Jessie Kay | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4947810 | Hinerman, Jessie Kay | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4947808 | Hinerman, Jessie Kay | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 7145115 | Hinerman, Rendy Estelle | Address on file | | | | |
| 7145115 | Hinerman, Rendy Estelle | Address on file | | | | |
| 7145115 | Hinerman, Rendy Estelle | Address on file | | | | |
| 7145115 | Hinerman, Rendy Estelle | Address on file | | | | |
| 4922344 | HINES AAF STANFORD UNIVERSITY | DBA STANFORD UNIVERSITY, 3160 PORTER DRIVE STE 150 | PALO ALTO | CA | 94304 | |
| 6130126 | HINES BEVERLY JOAN | Address on file | | | | |
| 6135033 | HINES CHARLES RANDALL ETAL | Address on file | | | | |
| 7185978 | HINES IV, JAMES | Address on file | | | | |
| 7185978 | HINES IV, JAMES | Address on file | | | | |
| 6134288 | HINES JOSEPH AND ROSEMARIE | Address on file | | | | |
| 4964690 | Hines Jr., James Robert | Address on file | | | | |
| 4990699 | Hines, Alan | Address on file | | | | |
| 7151398 | Hines, Anthony | Address on file | | | | |
| 4916870 | HINES, BERTHA L | 195 WALTERS ST | AUBURN | CA | 95603 | |
| 7071471 | Hines, Chris | Address on file | | | | |
| 6163628 | Hines, David F. and/or Teresa L. | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 3680 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6163628 | Hines, David F. and/or Teresa L. | Address on file | | | | |
| 4992640 | Hines, Deborah | Address on file | | | | |
| 6172142 | Hines, Deborah A | Address on file | | | | |
| 7189830 | Hines, Dorothy | Address on file | | | | |
| 4936760 | Hines, George | 16731 Hicks Rd | Los Gatos | CA | 95032 | |
| 4959319 | Hines, George | Address on file | | | | |
| 7146868 | Hines, Janice | Address on file | | | | |
| 7146868 | Hines, Janice | Address on file | | | | |
| 7146868 | Hines, Janice | Address on file | | | | |
| 7146868 | Hines, Janice | Address on file | | | | |
| 7146868 | Hines, Janice | Address on file | | | | |
| 7146868 | Hines, Janice | Address on file | | | | |
| 4954946 | Hines, Keith Austell | Address on file | | | | |
| 4941475 | Hines, Ken | PO Box 2791 | Ceres | CA | 95307 | |
| 4961902 | Hines, Kevin Anthony | Address on file | | | | |
| 5951001 | HINES, LARRY | Address on file | | | | |
| 4938385 | HINES, LARRY | P.O. Box 671 | Carmel Valley | CA | 93924 | |
| 4940338 | Hines, Letha | 152 Davis Lane | Auburn | CA | 95603 | |
| 7221727 | Hines, Mark | Address on file | | | | |
| 4969812 | Hines, Melissa A. | Address on file | | | | |
| 7147176 | Hines, Michele | Address on file | | | | |
| 7147176 | Hines, Michele | Address on file | | | | |
| 7147176 | Hines, Michele | Address on file | | | | |
| 7147176 | Hines, Michele | Address on file | | | | |
| 7147176 | Hines, Michele | Address on file | | | | |
| 7147176 | Hines, Michele | Address on file | | | | |
| 7161655 | HINES, NAMOI | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7161655 | HINES, NAMOI | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue | Sacramento | CA | 95819 | |
| 7336455 | Hines, Niambi | Address on file | | | | |
| 5871079 | HINES, NOEMI | Address on file | | | | |
| 4972050 | Hines, Ra Sjeon | Address on file | | | | |
| 7337070 | Hines, Riley Steven | Address on file | | | | |
| 4988387 | Hines, Steven | Address on file | | | | |
| 7223231 | Hines, Susan | Address on file | | | | |
| 4990833 | Hines, Thomas | Address on file | | | | |
| 7291677 | Hines, Zachary | Address on file | | | | |
| 7291558 | Hines, Zachary | Address on file | | | | |
| 4950087 | Hiney, David R | Address on file | | | | |
| 4976956 | Hiney, Robert | Address on file | | | | |
| 7768061 | HING SUN LOW LUM TR UA JUL 19 08 | THE HING SUN LOW LUM LIVING TRUST, 1398 ALLMAN ST | OAKLAND | CA | 94602-1127 | |
| 5871080 | HING WAH CONSTRUCTION, INC. | Address on file | | | | |
| 4939346 | Hing Yue Inc DBA San Bruno Market, Lien, Andrew | 2480 San Bruno Avenue | San Francisco | CA | 94134 | |
| 4937012 | Hing Yue Inc, Lien, Andrew | 2480 San Bruno Avenue | San Francisco | CA | 94134 | |
| 4956430 | Hing, Phalenna s | Address on file | | | | |
| 5871081 | Hingorani, Raju | Address on file | | | | |
| 7218454 | Hingst, James | Address on file | | | | |
| 7299646 | Hingst, James | Address on file | | | | |
| 7160181 | HINGST, JESSE WARREN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160181 | HINGST, JESSE WARREN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 5007470 | Hingst, Ted | Law Offices Of Alexander M. Schack, Alexander M Schack, Natasha N Serino, Shannon F Nocon, 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 3681 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4948180 | Hingst, Ted | Murray Law Firm, Stephen B. Murray, Sr., Jessica W. Hayes., Esq., 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 4948179 | Hingst, Ted | Welty Welty, PC, Matthew H. Welty, Esq., Jack W. Weaver, Esq., 141 North Street | Healdsburg | CA | 95448 | |
| 7179979 | Hingst, Ted James | Address on file | | | | |
| 5871082 | HINGSTON, THOMAS | Address on file | | | | |
| 4991595 | Hink, John | Address on file | | | | |
| 4997899 | Hinke Jr., Charles | Address on file | | | | |
| 4914386 | Hinke Jr., Charles M | Address on file | | | | |
| 7341100 | Hinkel, Judith Caroline | Address on file | | | | |
| 6135212 | HINKELL-SNEAD VICTORIA J | Address on file | | | | |
| 4953184 | Hinkey, Joshua Michael | Address on file | | | | |
| 6139484 | HINKLE WILLIAM H TR | Address on file | | | | |
| 6139414 | HINKLE WILLIAM HAROLD TR | Address on file | | | | |
| 7332940 | Hinkle, Albert E | Address on file | | | | |
| 4962175 | Hinkle, Bryan Thomas | Address on file | | | | |
| 7295978 | Hinkle, Clinton | Address on file | | | | |
| 4997497 | Hinkle, Donna | Address on file | | | | |
| 4913823 | Hinkle, Jeffrey C | Address on file | | | | |
| 7292740 | Hinkle, Linda | Address on file | | | | |
| 7166221 | HINKLE, WILLIAM | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | 95401 | | |
| 7166221 | HINKLE, WILLIAM | Brendan M Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery PC, 100 Stony Point Road, Santa Rosa | CA | 95401 | | |
| 6082526 | HINKLEY BIBLE CHURCH THE | 37313 HINKLEY RD | HINKLEY | CA | 92347 | |
| 4922345 | Hinkley Compressor Station | Pacific Gas & Electric Company, 35863 Fairview Road | Hinkley | CA | 92347 | |
| 4922346 | HINKLEY SENIOR CITIZENS | CLUB INC, PO Box 185 | HINKLEY | CA | 92347 | |
| 7941455 | HINKLEY SENIOR CITIZENS CLUB | ASSESSOR'S | HINKLEY | CA | 92347 | |
| 6082527 | HINKLEY SENIOR CITIZENS CLUB | Assessor's, Parcel No. 0488-112-04 | Hinkley | CA | 92347 | |
| 4975435 | Hinman | 1106 PENINSULA DR, P. O. BOX 7744 | Auburn | CA | 95604 | |
| 7295331 | Hinman Jr., Alan Carlos | Address on file | | | | |
| 7976485 | Hinman Straub, P.C. | 121 State Street | Albany | NY | 12207 | |
| 7215041 | Hinman, Delbert | Address on file | | | | |
| 4981337 | Hinman, Tim | Address on file | | | | |
| 4936031 | Hinojos, Denise | 5341 Lawrence Drive | Sacramento | CA | 95820 | |
| 4994672 | Hinojos, Shelley | Address on file | | | | |
| 4965570 | Hinojosa, Daniel | Address on file | | | | |
| 7336445 | Hinojosa, Heather | Address on file | | | | |
| 6172609 | Hinojosa, Juanita | Address on file | | | | |
| 4955653 | Hinojosa, Kimberly Kay | Address on file | | | | |
| 4995680 | Hinojosa, Louie | Address on file | | | | |
| 4956516 | Hinojosa, Teresa | Address on file | | | | |
| 4975477 | Hinojosa, Tom | 0920 PENINSULA DR, 4500 Mountain Gate Drive | Reno | NV | 89519 | |
| 6085114 | Hinojosa, Tom | Address on file | | | | |
| 6143766 | HINRICHS MICHAEL L | Address on file | | | | |
| 4976749 | Hinrichs, Lillian | Address on file | | | | |
| 4988453 | Hinrichs, Robert | Address on file | | | | |
| 6082532 | Hinrichsen, Keith | Address on file | | | | |
| 4968899 | Hinrichsen, Keith | Address on file | | | | |
| 4914352 | Hinrikus, James D | Address on file | | | | |
| 7461313 | Hinsen, Julie Elaine | Address on file | | | | |
| 7461350 | Hinsen, Layne Paul | Address on file | | | | |
| 7160184 | HINSGT, JOEE NICHOLE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7160184 | HINSGT, JOEE NICHOLE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4996195 | Hinshaw, David | Address on file | | | | |
| 4911758 | Hinshaw, David Mark | Address on file | | | | |
| 6167443 | Hinshaw, Mollie | Address on file | | | | |
| 7771026 | HINSON MCAULIFFE & | EVELYN SMITH MCAULIFFE JT TEN, 300 JOHNSON FERRY RD NE # 507 | SANDY SPRINGS | GA | 30328-4157 | |
| 4983090 | Hinson, Geraldine | Address on file | | | | |
| 5981908 | Hinson, Katherine | Address on file | | | | |
| 4969122 | Hinson, Mark | Address on file | | | | |
| 6082533 | Hinson, Mark | Address on file | | | | |
| 4977618 | Hinson, Robert | Address on file | | | | |
| 4981865 | Hinsz, Willis | Address on file | | | | |
| 4970317 | Hintay, Joanne | Address on file | | | | |
| 4954796 | Hinton, Alan | Address on file | | | | |
| 4971844 | Hinton, Alexis | Address on file | | | | |
| 7255640 | Hinton, David | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 4970413 | Hinton, Joan | Address on file | | | | |
| 7279818 | Hinton, Kyle | Bagdasarian, Regina, 402 WEST BROADWAY SUITE 860 | SAN DIEGO | CA | 92101 | |
| 7240819 | Hinton, Michael | Address on file | | | | |
| 7953042 | Hinton, Patricia | 2428 Hollybrook Way | Manteca | CA | 95336 | |
| 4962523 | Hinton, Ruben Oliver | Address on file | | | | |
| 7241752 | Hinton, Sandra | Address on file | | | | |
| 7186128 | HINTON, SHARON MARIE | Address on file | | | | |
| 7186128 | HINTON, SHARON MARIE | Address on file | | | | |
| 4955057 | Hinton, Therese Lynn | Address on file | | | | |
| 6132026 | HINTZ MARTIN STEVEN | Address on file | | | | |
| 5013110 | Hintz, Loretta | Address on file | | | | |
| 6123499 | Hintz, Loretta | Address on file | | | | |
| 6123496 | Hintz, Loretta | Address on file | | | | |
| 4986039 | Hintze, Ray | Address on file | | | | |
| 4948841 | Hinz, Christopher Gavin | Fox Law, APC, Dave Fox, Joanna Lee Fox, Courtney Vasquez, 125 W. Plaza Street, Suite 102 | Solana Beach | CA | 92075 | |
| 5007678 | Hinz, Christopher Gavin | Sieglock Law, APC, Chrlstopher C Sieglock, Rachel Sieglock, Kristen Reano, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 7228248 | Hinz, Jeffrey | Address on file | | | | |
| 4981413 | Hinz, Larry | Address on file | | | | |
| 7273348 | Hinz, Mandy | Address on file | | | | |
| 7247958 | Hinz, Matthew | Address on file | | | | |
| 4942233 | Hinz, Tom | 5928 Stover Road | Blue Lake | CA | 95525 | |
| 6132929 | HINZMANN SHARON M TR | Address on file | | | | |
| 5918981 | HINZMANN, SHARON | Address on file | | | | |
| 7073953 | Hipkins, Brad | Address on file | | | | |
| 4967297 | Hipley, Bryan | Address on file | | | | |
| 7198771 | Hipolito Galvan | Address on file | | | | |
| 7198771 | Hipolito Galvan | Address on file | | | | |
| 7198771 | Hipolito Galvan | Address on file | | | | |
| 7198771 | Hipolito Galvan | Address on file | | | | |
| 4942865 | Hipon, Albert | 1328 46th Ave | San Francisco | CA | 94122 | |
| 4983685 | Hipon, Sandra | Address on file | | | | |
| 4968183 | Hiponia, Jonathan | Address on file | | | | |
| 4922347 | HIPOTRONICS INC | 1650 ROUTE 22 | BREWSTER | NY | 10509 | |
| 4922348 | HIPOTRONICS INCORPORATED | 25412 NETWORK PLACE | CHICAGO | IL | 60673-1254 | |
| 7973133 | Hipparchus Master Fund Ltd | Battea Class Action Services, 231 Sansome Street, 4th Floor | San Francisco | CA | 94104 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7920823 | Hipparchus Master Fund Ltd | c/o Battea Class Action Services, 231 Sansome Street, 4th Floor | San Francisco | CA | 94104 | |
| 7920823 | Hipparchus Master Fund Ltd | c/o Magnetar Capital, LLC, 1603 Orrington Avenue, 13th Floor | Evanston | IL | 60201 | |
| 4951170 | Hippen, Larry A | Address on file | | | | |
| 7185376 | HIPSHER, JESSICA | Address on file | | | | |
| 4922349 | HI-Q ENVIRONMENTAL PRODUCT CO | 7386 TRADE ST | SAN DIEGO | CA | 92121 | |
| 6140494 | HIRABAYASHI NICOLE | Address on file | | | | |
| 6130886 | HIRAHARA GAYETY W TR | Address on file | | | | |
| 5010267 | Hirahara, Gayety W. | Casey Gerry Schenk Frankcavilla Blatt & Penfield, LLP, David S Casey, Jr, Gayle M Blatt, Angela Jae Chun, 110 Laurel St. | San Diego | CA | 92101 | |
| 5002552 | Hirahara, Gayety W. | Michael S. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300 | Temecula | CA | 92590 | |
| 5002551 | Hirahara, Gayety W. | Tosdal Law Firm, Thomas Tosdal, 777 South Hwy 101, Ste. 215 | Solana Beach | CA | 92075 | |
| 4992112 | Hirahara, Neil | Address on file | | | | |
| 7328361 | Hirai, Cara | Address on file | | | | |
| 4934748 | Hiralez, Nicholas-Lydia Moreno | 1500 Popoli Way | Madera | CA | 93638 | |
| 5904536 | Hiram Loveland | Address on file | | | | |
| 5910738 | Hiram Loveland | Address on file | | | | |
| 5908213 | Hiram Loveland | Address on file | | | | |
| 7695218 | HIRAM QUAN | Address on file | | | | |
| 4995148 | Hirano, Daniel | Address on file | | | | |
| 4963126 | Hiratsuka, Toshio Alan | Address on file | | | | |
| 6122260 | Hiratsuka, Toshio Alan | Address on file | | | | |
| 6082535 | Hiratsuka, Toshio Alan | Address on file | | | | |
| 4922350 | HIRE AMERICAS HEROES | 1901 JEFFERSON AVENUE, SUITE 2 | TACOMA | WA | 98402 | |
| 7197078 | Hiren Vijay Shah | Address on file | | | | |
| 7197078 | Hiren Vijay Shah | Address on file | | | | |
| 7197078 | Hiren Vijay Shah | Address on file | | | | |
| 7197078 | Hiren Vijay Shah | Address on file | | | | |
| 7197078 | Hiren Vijay Shah | Address on file | | | | |
| 7197078 | Hiren Vijay Shah | Address on file | | | | |
| 4922351 | HIRERIGHT INC | PO Box 847891 | DALLAS | TX | 75284-7891 | |
| 4976231 | Hires, Jack & Judy | 466 Meagan Drive | Sparks | NV | 89436 | |
| 7155439 | Hirleman, Joretta Dian | Address on file | | | | |
| 7208062 | Hirleman, Joretta Diane | Address on file | | | | |
| 7695219 | HIROJI KARIYA SUCC TTEE U/A DTD | Address on file | | | | |
| 4921936 | HIROKAWA, GREG M | GREG HIROKAWA PHD, 516 W SHAW AVE STE 200 | FRESNO | CA | 93704 | |
| 4921937 | HIROKAWA, GREG M | GREG HIROKAWA PHD, PO Box 2152 | DELANO | CA | 93216 | |
| 7336925 | Hiroko Kubota, Jodie Lynn | Address on file | | | | |
| 7770155 | HIROKO LI | 114 FOX DR | ALLENDALE | NJ | 07401-1414 | |
| 7770153 | HIROKO LI TR UW LIEN CHUN LI | FBO HIROKO LI, 114 FOX DR | ALLENDALE | NJ | 07401-1414 | |
| 7695220 | HIROKO TSUDAMA | Address on file | | | | |
| 7695221 | HIROKO Y TALLMAN | Address on file | | | | |
| 4989641 | Hirons, Kay | Address on file | | | | |
| 7695222 | HIROO KAJIOKA & HISAKO KAJIOKA TR | Address on file | | | | |
| 6013677 | HIROSHI OKANO | Address on file | | | | |
| 7695223 | HIROSHI OKANO & | Address on file | | | | |
| 4980009 | Hiroshima, Andrew | Address on file | | | | |
| 7687751 | HIROTO , DONALD S & BETTY Y | Address on file | | | | |
| 6140198 | HIRSCH BARRY D TR & HIRSCH MARLENA R TR | Address on file | | | | |
| 4922352 | HIRSCH ENTERPRISES | 2175 E FRANCISCO BLVD #B | SAN RAFAEL | CA | 94901 | |
| 4965185 | Hirsch Juarez, Janice Yvette | Address on file | | | | |
| 7186801 | Hirsch, David | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7186801 | Hirsch, David | Address on file | | | | |
| 4951140 | Hirsch, Harold Herman | Address on file | | | | |
| 7822184 | Hirsch, Marcus | Address on file | | | | |
| 4969746 | Hirsch, William A | Address on file | | | | |
| 4962450 | Hirschi, Christopher | Address on file | | | | |
| 4966863 | Hirschler, Gregor David | Address on file | | | | |
| 4944450 | Hirschman, Valerie | 260 Lariat Street | Pope Valley | CA | 94567 | |
| 7465024 | Hirsh, Carol | Address on file | | | | |
| 5871083 | HIRST SHAFER CONSTRUCTION & DEVELOP | Address on file | | | | |
| 7191635 | Hirst, Amy Nicole | Address on file | | | | |
| 4922594 | HIRST, IDA | PHYSICAL THERAPY SPECIALTIES, 3908 VALLEY AVE #B | PLEASANTON | CA | 94566 | |
| 4933429 | Hirst, Jonathon | 1850 Shelley Dr. | Santa Rosa | CA | 95401 | |
| 7203380 | Hirst, Kyle David | Address on file | | | | |
| 7203380 | Hirst, Kyle David | Address on file | | | | |
| 4961375 | Hirst, Valeri J. | Address on file | | | | |
| 6134255 | HIRT RAY H | Address on file | | | | |
| 6082538 | HIRT, ADRIENNE | Address on file | | | | |
| 6133020 | HIRTH AUDREY M TR | Address on file | | | | |
| 6132886 | HIRTH FREDERICK J TR | Address on file | | | | |
| 6144801 | HIRTH RYAN E TR & HIRTH DONA O TR | Address on file | | | | |
| 6145178 | HIRTH RYAN TR & HIRTH DONA TR | Address on file | | | | |
| 4963056 | Hirtzel, Joshua P | Address on file | | | | |
| 7182315 | Hiruko, Christopher Lee | Address on file | | | | |
| 7182315 | Hiruko, Christopher Lee | Address on file | | | | |
| 7264337 | Hirzel, Sandra | Address on file | | | | |
| 5871084 | His Design | Address on file | | | | |
| 4934597 | His Glorious Rub - Glaspey, Mel | 3135 Boeing Ave A8 | McKinleyville | CA | 95519 | |
| 7695224 | HISAKO FINNERTY TR UA FEB 29 08 | Address on file | | | | |
| 7695225 | HISAKO SHINZAI | Address on file | | | | |
| 7775592 | HISAYE TAKAHASHI CUST | TRACY YOSHIKO TAKAHASHI, UNIF GIFT MIN ACT CA, 3729 MONON ST | LOS ANGELES | CA | 90027-3013 | |
| 7775593 | HISAYE TAKAHASHI TR UA AUG 24 90 | THE TAKAHASHI FAMILY TRUST, 1292 LA PALA LN | CARPINTERIA | CA | 93013-1429 | |
| 4913320 | Hiscox, Keith Mathew | Address on file | | | | |
| 7768081 | HISE INOUYE TR UA DEC 19 07 | HISE INOUYE TRUST, 1700 OCTAVIA ST APT 402 | SAN FRANCISCO | CA | 94109-4360 | |
| 5871085 | Hisense REUS, LLC | Address on file | | | | |
| 5871087 | Hisense REUS, LLC | Address on file | | | | |
| 4964546 | Hiser, Donald Terry | Address on file | | | | |
| 4963571 | Hiser, Mark Owen | Address on file | | | | |
| 4950570 | Hish, Jake | Address on file | | | | |
| 7154197 | Hisham Assaad Awar | Address on file | | | | |
| 7154197 | Hisham Assaad Awar | Address on file | | | | |
| 7154197 | Hisham Assaad Awar | Address on file | | | | |
| 7154197 | Hisham Assaad Awar | Address on file | | | | |
| 7154197 | Hisham Assaad Awar | Address on file | | | | |
| 7154197 | Hisham Assaad Awar | Address on file | | | | |
| 4922353 | HISHAM SOLIMAN MD INC | FOLSOM PSYCHIATRY ASSOCIATES, 510 PLAZA DR STE 170 | FOLSOM | CA | 95630 | |
| 4922354 | HISPANAS ORGANIZED FOR POLITICAL | EQUALITY, 634 SOUTH SPRING ST SUITE 290 | LOS ANGELES | CA | 90014 | |
| 4922355 | HISPANIC CHAMBER FOUNDATION OF | TULARE-KINGS COUNTIES, 119 S CHURCH ST | VISALIA | CA | 93291 | |
| 6013795 | HISPANIC CHAMBER OF COMMERCE | 1640 N STREET #220 | MERCED | CA | 95340 | |
| 4922358 | HISPANIC CHAMBER OF COMMERCE | MERCED COUNTY, 1640 N STREET #220 | MERCED | CA | 95340 | |
| 4922359 | HISPANIC CHAMBER OF COMMERCE | OF ALAMEDA COUNTY, 2001 SALVIO ST STE 28 | CONCORD | CA | 94520 | |
| 4922357 | HISPANIC CHAMBER OF COMMERCE | OF SILICON VALLEY, 1887 MONTEREY RD 2ND FL | SAN JOSE | CA | 95112 | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 3685 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4922356 | HISPANIC CHAMBER OF COMMERCE | OF SOLANO COUNTY, 1000 W TEXAS ST STE A | FAIRFIELD | CA | 94533 | |
| 4922360 | HISPANIC CHAMBER OF COMMERCE-MARIN | PO Box 4423 | SAN RAFAEL | CA | 94913 | |
| 4922361 | HISPANIC FOUNDATION OF SILICON | VALLEY, 1922 THE ALAMEDA STE 217 | SAN JOSE | CA | 95126 | |
| 4922362 | HISPANICS IN ENERGY | 1017 L ST STE 719 | SACRAMENTO | CA | 95814 | |
| 4933772 | Hissami, Fahima | 535 Lakeside Drive | Lathrop | CA | 95330 | |
| 6082539 | HISTORIC HIGHWAY 40 AUTO CARE - 130 BORLAND AVE # | 17766 PENN VALLEY DR | PENN VALLEY | CA | 95946 | |
| 6008802 | HISTORIC PIER 70 LLC | 1475 POWELL ST | EMERYVILLE | CA | 94608 | |
| 4922363 | HISTORY CENTER OF SAN LUIS OBISPO | COUNTY, 696 MONTEREY ST | SAN LUIS OBISPO | CA | 93401 | |
| 4967882 | Hisugan, Leo | Address on file | | | | |
| 4922364 | HITACHI DATA SYSTEMS | 2845 LAFAYETTE ST | SANTA CLARA | CA | 95050 | |
| 6082540 | Hitachi Data Systems | 790 Central Expressway | Santa Clara | CA | 95050 | |
| 6042418 | Hitachi Data Systems | HITACHI VANTARA CORPORATION, FKA HITACHI DATA SYSTEMS CORP,, 2845 LAFAYETTE ST | SANTA CLARA | CA | 95050 | |
| 4922365 | HITACHI HIGH TECHNOLOGIES AMERICA | INC, 1375 N 28TH AVE | DALLAS | TX | 75261 | |
| 4922366 | HITACHI MITSUBISHI HYDRO CORP | 29-14 SHIBA 5-CHROME | MINATO-KU | | 108-0014 | |
| 7941456 | HITACHI MITSUBISHI HYDRO CORP | 5-CHOME-29-14 SHIBA | MINATO-KU - 13 | | 108-0014 | |
| 7953043 | HITACHI MITSUBISHI HYDRO CORP - 2001785 | 29-14 Shiba 5-chrome | Tokyo | | 108-0014 | |
| 6082549 | Hitachi Mitsubishi Hydro Corporation | 29-14 Shiba 5-chrome, Minato-ku | Tokyo | | | |
| 4922368 | HITACHI POWER SYSTEMS AMERICA LTD | 400 COLONIAL CENTER PKWY STE 400 | LAKE MARY | FL | 32746 | |
| 4922367 | HITACHI POWER SYSTEMS AMERICA LTD | 645 MARTINSVILLE RD | BASKING RIDGE | NJ | 07920 | |
| 4922369 | HITACHI T&D SOLUTIONS, INC. | 7250 MCGINNIS FERRY RD | SUWANEE | GA | 30024 | |
| 6082557 | HITACHI VANTARA CORPORATION, FKA HITACHI DATA SYSTEMS CORP | 2845 LAFAYETTE ST | SANTA CLARA | CA | 95050 | |
| 4991565 | Hitchcock, Arlene | Address on file | | | | |
| 7183106 | Hitchcock, Beverly | Address on file | | | | |
| 7183106 | Hitchcock, Beverly | Address on file | | | | |
| 4960593 | Hitchcock, David | Address on file | | | | |
| 4937687 | Hitchcock, Gerry | 13100 Paseo Barranco | Salinas | CA | 93908 | |
| 7183211 | Hitchcock, Kathy | Address on file | | | | |
| 7183211 | Hitchcock, Kathy | Address on file | | | | |
| 7183562 | HITCHCOCK, NANCY | Address on file | | | | |
| 7145959 | HITCHCOCK, NANCY | Address on file | | | | |
| 7145959 | HITCHCOCK, NANCY | Address on file | | | | |
| 5011571 | Hitchcock, Nancy | Lieff Cabraser Heimann & Bernstein LLP, Lexi Hazam, Elizabeth Cabraser, Robert Nelson,, Annika K Martin, Abby R Wolf, 275 Battery Street, 29th Floor | San Francisco | CA | 94111-3339 | |
| 4975047 | Hitchen, Douglas & Karen M. | 865 Tempus Circle | Arroyo Grande | CA | 93420 | |
| 4997260 | Hitchen, Frances | Address on file | | | | |
| 7160185 | HITCHEN, FRANCES L. | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160185 | HITCHEN, FRANCES L. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4952874 | Hitchen, Kathryn | Address on file | | | | |
| 6082559 | Hitchen, Kathryn | Address on file | | | | |
| 7321098 | Hitchen, Steve | Address on file | | | | |
| 7321098 | Hitchen, Steve | Address on file | | | | |
| 7160186 | HITCHEN, STEVEN CARL | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160186 | HITCHEN, STEVEN CARL | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4979940 | Hitchiner, Rose | Address on file | | | | |
| 6006603 | Hitching, Bob | Address on file | | | | |
| 5992042 | Hitching, Bob | Address on file | | | | |
| 5805157 | Hitching, Robert Andrew | Address on file | | | | |
| 7160187 | HITCHKO, ALEXA MICHELE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160187 | HITCHKO, ALEXA MICHELE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7160188 | HITCHKO, STEPHEN PATRICK | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160188 | HITCHKO, STEPHEN PATRICK | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4951276 | Hitchman, Daniel J | Address on file | | | | |
| 4915037 | Hitchman, Julie | Address on file | | | | |
| 7228053 | Hitchman, William | Address on file | | | | |
| 4985292 | Hite, Linda | Address on file | | | | |
| 6082561 | Hite, Sherry | Address on file | | | | |
| 7223946 | Hite, Susan D | Address on file | | | | |
| 7186359 | HITICAS, CORNELL | Address on file | | | | |
| 4948908 | Hiticas, Serena | Fox Law, APC, Dave Fox, Joanna Lee Fox, Courtney Vasquez, 125 W. Plaza Street, Suite 102 | Solana Beach | CA | 92075 | |
| 5007745 | Hiticas, Serena | Sieglock Law, APC, Chrlstopher C Sieglock, Rachel Sieglock, Kristen Reano, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 7234785 | Hiticas, Serena | Address on file | | | | |
| 7193893 | Hiticas, Serena | Address on file | | | | |
| 7270312 | Hiticas, Serena R | Address on file | | | | |
| 7270312 | Hiticas, Serena R | Address on file | | | | |
| 7270312 | Hiticas, Serena R | Address on file | | | | |
| 7270312 | Hiticas, Serena R | Address on file | | | | |
| 7187089 | Hiticas, Serena Rose | Address on file | | | | |
| 5003668 | Hitman, Sheri | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5011030 | Hitman, Sheri | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 7695226 | HITOSHI AOKI & FUMIKO AOKI TR | Address on file | | | | |
| 7695227 | HITOSHI PETE NAKAYAMA & | Address on file | | | | |
| 7695228 | HITOSHI TAKESHITA & MARIKO | Address on file | | | | |
| 4966475 | Hitson, Brian Jay | Address on file | | | | |
| 7209703 | Hittelman, Jeff | Address on file | | | | |
| 7209703 | Hittelman, Jeff | Address on file | | | | |
| 4920036 | HITTENBERGER, DREW | HITTENBERGER ORTHO AND PROS LLC, 181 LYNCH CREEK WAY #101 | PETALUMA | CA | 94954 | |
| 5979896 | Hittle, Ben | Address on file | | | | |
| 7824834 | HITTLEMAN, JEFF | Address on file | | | | |
| 7824834 | HITTLEMAN, JEFF | Address on file | | | | |
| 7824834 | HITTLEMAN, JEFF | Address on file | | | | |
| 4972684 | Hitz, Monica Suzanne | Address on file | | | | |
| 6131509 | HIVELY DENNIS | Address on file | | | | |
| 7169141 | HIVELY, DENNIS | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 5871088 | Hix, Dave | Address on file | | | | |
| 6132993 | HIXSON ELLIS B & PATTI L | Address on file | | | | |
| 6133463 | HIXSON MARTHA TRUSTEE | Address on file | | | | |
| 7695229 | HIXSON RANCHES | Address on file | | | | |
| 7160190 | HIXSON, CHRISTINA MARIE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160190 | HIXSON, CHRISTINA MARIE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4986176 | Hixson, Robert | Address on file | | | | |
| 5922401 | Hixson, Stephen | Address on file | | | | |
| 4922370 | HJ SURGERY CENTER INC | 2522 CHAMBERS RD | TUSTIN | CA | 92780-6962 | |
| 4993820 | Hjalmarson, John | Address on file | | | | |
| 4950437 | Hjelm, Julie B | Address on file | | | | |
| 4954181 | Hjelt, John L | Address on file | | | | |
| 7307011 | Hjerpe, William | Address on file | | | | |
| 4977926 | Hjerrild, Gary | Address on file | | | | |
| 4941867 | HJVCS6-Rose, Kevin | 3082 SANTA MARIA COURT | CONCORD | CA | 94518 | |
| 5871089 | HK Innovative Funding, LLC | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 3687 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7158669 | HKA STUDIOS | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 5981198 | HKM II, LLC (DBA Burger King), Store #13730 | 11185 Commerical Parkway, Suite A, 131 Auo Center Dr | Salinas | CA | 93907 | |
| 4937440 | HKM II, LLC (DBA Burger King), Store #13730 | 11185 Commerical Parkway, Suite A | Salinas | CA | 93907 | |
| 5981201 | HKM II, LLC (DBA Burger King), Store #16078 | 11185 Commerical Parkway, Suite A, 1589 N Sanborn Rd | Salinas | CA | 93905 | |
| 4937443 | HKM II, LLC (DBA Burger King), Store #16078 | 11185 Commerical Parkway, Suite A | Salinas | CA | 93905 | |
| 4937441 | HKM II, LLC (DBA Burger King), Store #5996 | 11185 Commerical Parkway, Suite A | Castroville | CA | 95012 | |
| 5981199 | HKM II, LLC (DBA Burger King), Store #5996 | 11290 Merritt Street | Castroville | CA | 95012 | |
| 5981200 | HKM II, LLC (DBA Burger King), Store Number 6054 | 11185 Commerical Parkway, Suite A, 9083 San Miguel Canyon Rd | Prundale | CA | 93907 | |
| 4937442 | HKM II, LLC (DBA Burger King), Store Number 6054 | 11185 Commerical Parkway, Suite A | Prundale | CA | 93907 | |
| 4922371 | HL POWER COMPANY LP | 2600 CAPITOL AVE STE 430 | SACRAMENTO | CA | 95816 | |
| 7183092 | Hlavac, Darren Leon | Address on file | | | | |
| 7183092 | Hlavac, Darren Leon | Address on file | | | | |
| 6141682 | HLEBAKOS TRACI | Address on file | | | | |
| 4913482 | Hlebakos, Cristina | Address on file | | | | |
| 4957269 | Hlebakos, Frank | Address on file | | | | |
| 6130426 | HLIVKA JOHN & PAMELA L TR | Address on file | | | | |
| 7175783 | HLIVKA, JOHN, HLIVKA PAMELA; JOHN and PAMELA HLIVKA TRUST | Address on file | | | | |
| 4922372 | HLM INC | 963 SW SIMPSON AVE STE 110 | BEND | OR | 97702 | |
| 7175020 | HM, a minor child (Parent: Stacey L. Lundquist-Matz) | Address on file | | | | |
| 7175020 | HM, a minor child (Parent: Stacey L. Lundquist-Matz) | Address on file | | | | |
| 7175020 | HM, a minor child (Parent: Stacey L. Lundquist-Matz) | Address on file | | | | |
| 7175020 | HM, a minor child (Parent: Stacey L. Lundquist-Matz) | Address on file | | | | |
| 7175020 | HM, a minor child (Parent: Stacey L. Lundquist-Matz) | Address on file | | | | |
| 7175020 | HM, a minor child (Parent: Stacey L. Lundquist-Matz) | Address on file | | | | |
| 4939456 | HMDA Inc Kwik Seru, Arikat, Suliman | 2701 El Portal Drive | San Pablo | CA | 94806 | |
| 4922373 | HMONG AMERICAN DEVELOPMENT INC | 4582 E HARVEY AVE | FRESNO | CA | 93702 | |
| 5991960 | Hmwe, Ma kyin | Address on file | | | | |
| 7263388 | Ho Ang, Kang | Address on file | | | | |
| 6131937 | HO CHEN-HUI & LILLY SHU-HONG | Address on file | | | | |
| 7165129 | Ho Family Trust, dated October 31, 2000 | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 6133143 | HO JAMES K & DOREEN WOO TR | Address on file | | | | |
| 6141967 | HO JET K & HO KENNIS K | Address on file | | | | |
| 7915470 | HO LE-BA | 2117 MCCLASKEY LN | EUREKA | CA | 95503 | |
| 7764302 | HO MING CHEUNG | 38 GILBERT ST | NEWTON | MA | 02465-2211 | |
| 6130204 | HO MUJ TR | Address on file | | | | |
| 4940480 | Ho, Albert | 2729 Burlingview Drive | Burlingame | CA | 94010 | |
| 4983465 | Ho, Amy S | Address on file | | | | |
| 4971351 | Ho, Annie Mei Hai | Address on file | | | | |
| 4953762 | Ho, Ariel Tien | Address on file | | | | |
| 4940641 | Ho, Benny | 425 Gardenside Ave | South San Francisco | CA | 94080 | |
| 4993386 | Ho, Daniel | Address on file | | | | |
| 4940336 | Ho, Eamon | 38 Walnut Ave | Atherton | CA | 94027 | |
| 4957207 | Ho, Edward Wen-Pin | Address on file | | | | |
| 4958278 | Ho, Francis Pak-Cheong | Address on file | | | | |
| 4972618 | Ho, Gary | Address on file | | | | |
| 4998131 | Ho, Helen | Address on file | | | | |
| 4951371 | Ho, Henry | Address on file | | | | |
| 5871090 | HO, IN | Address on file | | | | |
| 7164718 | HO, JAMES KWOK KIT, individually and as trustee of the Ho Family Trust, dated October 31, 2000 | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 4967450 | Ho, Jeannette F | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 3688 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7186360 | HO, JESSICA | Address on file | | | | |
| 7163624 | HO, JET | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7163624 | HO, JET | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 4982774 | Ho, Jimmy | Address on file | | | | |
| 4953841 | Ho, Jo Yee Joey | Address on file | | | | |
| 4952853 | Ho, Jon | Address on file | | | | |
| 6082562 | Ho, Jon | Address on file | | | | |
| 7163623 | HO, KENNIS | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7163623 | HO, KENNIS | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 4956781 | Ho, Khanh | Address on file | | | | |
| 5871091 | HO, MATT | Address on file | | | | |
| 4935111 | Ho, Maureen | 1 Viola Street | SSF | CA | 94080 | |
| 5985013 | Ho, Maureen | Address on file | | | | |
| 4987975 | Ho, Maylee | Address on file | | | | |
| 4936832 | Ho, Patrick | 22600 Alpine Dr | Cupertino | CA | 95014 | |
| 4996076 | Ho, Paulianna | Address on file | | | | |
| 4911637 | Ho, Paulianna | Address on file | | | | |
| 4962216 | Ho, Phong Minh | Address on file | | | | |
| 4972406 | Ho, Richard G | Address on file | | | | |
| 5979797 | Ho, Robert | Address on file | | | | |
| 5871092 | Ho, Stanley | Address on file | | | | |
| 6008882 | HO, TOM | Address on file | | | | |
| 4980413 | Ho, Tsun | Address on file | | | | |
| 4931878 | HO, WAYNE W | 40166 DOLERITA AVE | FREMONT | CA | 94539-3017 | |
| 7146482 | Ho, Wendy Suen | Address on file | | | | |
| 4981102 | Ho, Yoshiko | Address on file | | | | |
| 6171891 | Ho, Yuwing | Address on file | | | | |
| 7174832 | Hoa Minh Nguyen | Address on file | | | | |
| 7174832 | Hoa Minh Nguyen | Address on file | | | | |
| 7174832 | Hoa Minh Nguyen | Address on file | | | | |
| 7174832 | Hoa Minh Nguyen | Address on file | | | | |
| 4913120 | Hoadley, Leanne Sue | Address on file | | | | |
| 4993073 | Hoag, Becky | Address on file | | | | |
| 4994954 | Hoag, Constance | Address on file | | | | |
| 4957538 | Hoag, Havy | Address on file | | | | |
| 4946191 | Hoag, Josette | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 4946192 | Hoag, Josette | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 7186361 | HOAG, JOSETTE MARIE | Address on file | | | | |
| 7189831 | Hoage, Deborah Lynn | Address on file | | | | |
| 7317918 | Hoage, Jaydian | Address on file | | | | |
| 7189832 | Hoage, Thomas Ray | Address on file | | | | |
| 7170245 | HOAGLEN, LAKOTA | Address on file | | | | |
| 7469166 | Hoaglen, Sheila Marie | Address on file | | | | |
| 4993735 | Hoaglin, Gregory | Address on file | | | | |
| 7234134 | Hoaglund, Marshall | Address on file | | | | |
| 7185377 | HOAGLUND, MICHAEL | Address on file | | | | |
| 4946193 | Hoaglund, Michael | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4946194 | Hoaglund, Michael | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 7186362 | HOAGLUND, RYAN | Address on file | | | | |
| 4980312 | Hoak, George | Address on file | | | | |
| 4943072 | hoalton, james | 3800 pryor ct. | fortuna | CA | 95540 | |
| 4941868 | HOANG, CATHERINE | 757 LIVE OAK WAY | SAN JOSE | CA | 95129 | |
| 4934083 | Hoang, Cynthia | 6902 Plum Ranch Road | Santa Rosa | CA | 95404 | |
| 4912355 | Hoang, Hanh | Address on file | | | | |
| 4959224 | Hoang, Joe Trung | Address on file | | | | |
| 4956567 | Hoang, John Viet | Address on file | | | | |
| 4914942 | Hoang, Johnson | Address on file | | | | |
| 4962829 | Hoang, Joseph Loc Minh | Address on file | | | | |
| 4955252 | Hoang, Linh Kim | Address on file | | | | |
| 5871093 | HOANG, MIKE | Address on file | | | | |
| 4964171 | Hoang, Phuoc | Address on file | | | | |
| 4952473 | Hoang, Quoc | Address on file | | | | |
| 5919024 | Hoang, Quyen | Address on file | | | | |
| 6173133 | Hoang, Sang | Address on file | | | | |
| 5002025 | Hoang, Steve | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5002024 | Hoang, Steve | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 7480111 | Hoang, Tuan | Address on file | | | | |
| 7480111 | Hoang, Tuan | Address on file | | | | |
| 7480111 | Hoang, Tuan | Address on file | | | | |
| 7480111 | Hoang, Tuan | Address on file | | | | |
| 7339205 | Hoang, Tuan | Address on file | | | | |
| 7339205 | Hoang, Tuan | Address on file | | | | |
| 4972571 | Hoang, Uy Quoc | Address on file | | | | |
| 4911663 | Hoang, Vi Vien | Address on file | | | | |
| 6168092 | Hoang, Vinh | Address on file | | | | |
| 4968701 | Hoang, Wendy | Address on file | | | | |
| 6176105 | Hoang, Xuan | Address on file | | | | |
| 6176105 | Hoang, Xuan | Address on file | | | | |
| 7461867 | Hoanh, Tuan | Address on file | | | | |
| 7461867 | Hoanh, Tuan | Address on file | | | | |
| 4912535 | Hoard, Curtis A. | Address on file | | | | |
| 7175911 | HOBAN, ANN | Address on file | | | | |
| 7469957 | HOBAN, ANN | Address on file | | | | |
| 7175911 | HOBAN, ANN | Address on file | | | | |
| 7469957 | HOBAN, ANN | Address on file | | | | |
| 7318022 | Hoban, Audrey | Address on file | | | | |
| 7318022 | Hoban, Audrey | Address on file | | | | |
| 7318022 | Hoban, Audrey | Address on file | | | | |
| 7318022 | Hoban, Audrey | Address on file | | | | |
| 7695230 | HOBART S DAVIS JR | Address on file | | | | |
| 7988867 | Hobart, Robert L. | Address on file | | | | |
| 6140772 | HOBAUGH DIANE A TR & SKYFARM ESTATES ET AL | Address on file | | | | |
| 6140749 | HOBAUGH JEFFREY D TR & HOBAUGH DIANE A TR | Address on file | | | | |
| 6185402 | Hobaugh, Jeff | Address on file | | | | |
| 4986313 | Hobbick, Kathleen | Address on file | | | | |
| 4975538 | Hobbs | 0676 PENINSULA DR, 5955 Cresent Moon Court | Reno | NV | 89511 | |
| 6106953 | Hobbs | 5955 Cresent Moon Court | Reno | CA | 89511 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7941457 | HOBBS | 5955 CRESENT MOON COURT | RENO | NV | 89511 | |
| 6130321 | HOBBS DAVID B JR & TRNAVSKY-HOBBS DEBRA L | Address on file | | | | |
| 6131512 | HOBBS KIMBERLY ANN | Address on file | | | | |
| 4945073 | Hobbs, Alexander | 76 Karen Ct. | San Francisco | CA | 94134 | |
| 7170840 | HOBBS, EDITH EVELYNNE | Address on file | | | | |
| 7170840 | HOBBS, EDITH EVELYNNE | Address on file | | | | |
| 7170840 | HOBBS, EDITH EVELYNNE | Address on file | | | | |
| 7170840 | HOBBS, EDITH EVELYNNE | Address on file | | | | |
| 7239899 | Hobbs, Ehron | Address on file | | | | |
| 5871094 | HOBBS, JIM | Address on file | | | | |
| 6159630 | Hobbs, John | Address on file | | | | |
| 7317757 | Hobbs, Joy | Address on file | | | | |
| 7284975 | Hobbs, Jr, Roy E | Address on file | | | | |
| 5922724 | Hobbs, Leyla | Address on file | | | | |
| 5990094 | Hobbs, Lori | Address on file | | | | |
| 4982230 | Hobbs, Raymond | Address on file | | | | |
| 7308188 | Hobbs, Rita | Address on file | | | | |
| 4976695 | Hobbs, Sally | Address on file | | | | |
| 7156658 | Hobbs, Sandra | Address on file | | | | |
| 7156658 | Hobbs, Sandra | Address on file | | | | |
| 7156658 | Hobbs, Sandra | Address on file | | | | |
| 7156658 | Hobbs, Sandra | Address on file | | | | |
| 7156658 | Hobbs, Sandra | Address on file | | | | |
| 7156658 | Hobbs, Sandra | Address on file | | | | |
| 5006338 | Hobbs, Scott & Harmony | 0676 PENINSULA DR, 2092 Tamarisk Ct. | Reno | NV | 89502 | |
| 4937893 | Hobbs, Stephen | 52 Capanna | Pismo Beach | CA | 93449 | |
| 4961711 | Hobbs, Taylor | Address on file | | | | |
| 7074261 | Hobbs, Walter | Address on file | | | | |
| 7473612 | Hobbs, Walter | Address on file | | | | |
| 7258029 | Hobby, Mason | Address on file | | | | |
| 7158668 | HOBBYWOOD | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 4927349 | HOBDAY, PRICILLA | 2480 VINEYARD RD | ROSEVILLE | CA | 95747 | |
| 6185689 | Hobden, Kent | Address on file | | | | |
| 6185689 | Hobden, Kent | Address on file | | | | |
| 6185689 | Hobden, Kent | Address on file | | | | |
| 6185689 | Hobden, Kent | Address on file | | | | |
| 4946195 | Hobden, Troy | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 4946196 | Hobden, Troy | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 7169581 | Hobden, Troy Michael | John N Demas, 701 Howe Ave, Suite A-1 | Sacramento | CA | 95825 | |
| 7266340 | Hobe, Ethel | Address on file | | | | |
| 5008078 | Hobe, Ethel | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008079 | Hobe, Ethel | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4949723 | Hobe, Ethel | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 4979253 | Hobein, Patricia | Address on file | | | | |
| 6145922 | HOBERG PETER TR & MARY SUSAN TR | Address on file | | | | |
| 6143458 | HOBLER DAVID | Address on file | | | | |
| 4975388 | HOBLIT | 1223 LASSEN VIEW DR | LAKE ALMANOR PENINSULA | CA | 96137 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4935820 | Hobson, Anthony | 568 Camino Caballo | Nipomo | CA | 93444 | |
| 4989248 | Hobson, Lawrence | Address on file | | | | |
| 7484130 | Hocevar, Luisa | Address on file | | | | |
| 7931680 | Hocevar, Marianne | Address on file | | | | |
| 7931057 | Hocevar, Ronald F. | Address on file | | | | |
| 4965205 | Hoch, Gary Allen | Address on file | | | | |
| 4989684 | Hoch, Raphael | Address on file | | | | |
| 6146797 | HOCHDERFFER KATHEY & ROBERT | Address on file | | | | |
| 7913937 | Hochheim Prairie Casualty Insurance Company | 500 US Highway 77A S | Yoakum | TX | 77995 | |
| 7915026 | Hochheim Prairie Farm Mutual Insurance Association | 500 US Highway 77A S | Yoakum | TX | 77995 | |
| 7325063 | Hochleutner, Annette | Boldt, Paige N, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7325063 | Hochleutner, Annette | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7325063 | Hochleutner, Annette | Paige N Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7325063 | Hochleutner, Annette | Boldt, Paige N, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7325063 | Hochleutner, Annette | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7325063 | Hochleutner, Annette | Paige N Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7468682 | Hochleutner, Mark | Address on file | | | | |
| 7468682 | Hochleutner, Mark | Address on file | | | | |
| 7468682 | Hochleutner, Mark | Address on file | | | | |
| 7468682 | Hochleutner, Mark | Address on file | | | | |
| 7470867 | Hochstetler, Linda Marie | Address on file | | | | |
| 6139481 | HOCK FRED C JR ET AL | Address on file | | | | |
| 4957890 | Hock, Frank T | Address on file | | | | |
| 4958347 | Hockaday, Kenneth C | Address on file | | | | |
| 4964695 | Hockenberger, Marc W | Address on file | | | | |
| 5871095 | HOCKER CONSTRUCTION | Address on file | | | | |
| 6168461 | Hocker, Kimberley | Address on file | | | | |
| 4992214 | Hockert, Sondra | Address on file | | | | |
| 4965006 | Hockett, David J | Address on file | | | | |
| 4977270 | Hockett, John | Address on file | | | | |
| 4939069 | Hockett, Kenneth | PO Box 1002 | Tuolumne | CA | 95379 | |
| 7213417 | Hockett, Michelle | Address on file | | | | |
| 4992437 | Hocking, Rex | Address on file | | | | |
| 6146473 | HOCKRIDGE THOMAS & HOCKRIDGE DEBORAH | Address on file | | | | |
| 7190960 | HOCKRIDGE, DEBORAH BABBIT | Address on file | | | | |
| 7190957 | HOCKRIDGE, THOMAS | Address on file | | | | |
| 4955289 | Hodel, Kelly | Address on file | | | | |
| 6143631 | HODES ERIC M TR & HODES SHEELA R TR | Address on file | | | | |
| 6146316 | HODES JAY R | Address on file | | | | |
| 7167950 | HODES, ERIC | Address on file | | | | |
| 7223375 | Hodes, Eric | Address on file | | | | |
| 7460785 | Hodes, Eva | Address on file | | | | |
| 7167953 | HODES, JAY R | Address on file | | | | |
| 7170770 | HODES, SAM | Address on file | | | | |
| 7170770 | HODES, SAM | Address on file | | | | |
| 7167951 | HODES, SHEELA | Address on file | | | | |
| 5919039 | Hodgdon, Alec | Address on file | | | | |
| 7481511 | Hodge, Barbara D | Address on file | | | | |
| 6170866 | Hodge, Bernetta | Address on file | | | | |
| 4994577 | Hodge, Dixie | Address on file | | | | |
| 4989810 | Hodge, Donna | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7949891 | Hodge, James E. | Address on file | | | | |
| 4951022 | Hodge, James Emmette | Address on file | | | | |
| 4935473 | HODGE, Julius | 3597 Braxton Cmn | FREMONT | CA | 94538 | |
| 5999792 | HODGE, Julius | Address on file | | | | |
| 5871097 | HODGE, MICHAEL | Address on file | | | | |
| 4975593 | Hodges | 0534 PENINSULA DR, P. O. Box 581 | Chico | CA | 95927 | |
| 6132394 | HODGES BOBBY DALE | Address on file | | | | |
| 6132144 | HODGES CHRISTOPHER LEE & DIANE MARIE | Address on file | | | | |
| 6140615 | HODGES DAVID G & HODGES KRISTIN S | Address on file | | | | |
| 7461332 | Hodges Nugget & Bead Jewelry | Deja Hodges, General Delivery | Magalia | CA | 95954 | |
| 6145084 | HODGES PAUL WAYNE TR & KU CHRISTINE TR | Address on file | | | | |
| 7221988 | Hodges, Bobby | Address on file | | | | |
| 5871098 | HODGES, BRENT | Address on file | | | | |
| 5800567 | Hodges, Brittany | Address on file | | | | |
| 7316942 | Hodges, Carrie A | Address on file | | | | |
| 7222518 | Hodges, Christopher | Address on file | | | | |
| 7313340 | Hodges, Coleen | Address on file | | | | |
| 7472351 | Hodges, David G. | Address on file | | | | |
| 7472351 | Hodges, David G. | Address on file | | | | |
| 7472351 | Hodges, David G. | Address on file | | | | |
| 7472351 | Hodges, David G. | Address on file | | | | |
| 4961971 | Hodges, Devin Dwayne | Address on file | | | | |
| 4978441 | Hodges, Don | Address on file | | | | |
| 6176023 | Hodges, Douglas B | Address on file | | | | |
| 7187300 | HODGES, EDWARD A | Address on file | | | | |
| 7187300 | HODGES, EDWARD A | Address on file | | | | |
| 5922987 | Hodges, Edwin | Address on file | | | | |
| 4962217 | Hodges, Frank Lee | Address on file | | | | |
| 7187301 | HODGES, GARY | Address on file | | | | |
| 7187301 | HODGES, GARY | Address on file | | | | |
| 4991904 | Hodges, Harry | Address on file | | | | |
| 6158915 | Hodges, Heather | Address on file | | | | |
| 7317183 | Hodges, Jeanne | Address on file | | | | |
| 4959157 | Hodges, John | Address on file | | | | |
| 4965661 | Hodges, Jonathan Mark | Address on file | | | | |
| 4965591 | Hodges, Joshua Alan | Address on file | | | | |
| 7472468 | Hodges, Kristin | Address on file | | | | |
| 7472468 | Hodges, Kristin | Address on file | | | | |
| 7472468 | Hodges, Kristin | Address on file | | | | |
| 7472468 | Hodges, Kristin | Address on file | | | | |
| 7255768 | Hodges, Linda | Address on file | | | | |
| 7180278 | Hodges, Linda Orrence | Address on file | | | | |
| 4987073 | Hodges, Louise | Address on file | | | | |
| 5871099 | Hodges, Michael | Address on file | | | | |
| 4964569 | Hodges, Micheal D. | Address on file | | | | |
| 7182584 | Hodges, Paul Wayne | Address on file | | | | |
| 7182584 | Hodges, Paul Wayne | Address on file | | | | |
| 7205433 | Hodges, Randall Green | Address on file | | | | |
| 7472625 | Hodges, Rhoda | Address on file | | | | |
| 7978715 | Hodges, Robert T | Address on file | | | | |
| 7179710 | Hodgkin, Amanda | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7981235 | Hodgkins, Marc L. | Address on file | | | | |
| 4956045 | Hodgkinson, Brandon | Address on file | | | | |
| 6144659 | HODGSON FRED M & KATHE C TR | Address on file | | | | |
| 4972657 | Hodgson Sr., Patrick Montgomery | Address on file | | | | |
| 4980130 | Hodgson, Charles | Address on file | | | | |
| 4941278 | Hodgson, Chris | 126 Mentel Ave | Santa Cruz | CA | 95062 | |
| 5983768 | Hodgson, Dorothy | Address on file | | | | |
| 4980802 | Hodgson, John | Address on file | | | | |
| 5871100 | HODGSON, JUDY | Address on file | | | | |
| 4987387 | Hodgson, Lois | Address on file | | | | |
| 4995643 | Hodgson, Scott | Address on file | | | | |
| 4987187 | HODNET, JANET | Address on file | | | | |
| 4965055 | Hodoh, Ashleigh Benet Anne | Address on file | | | | |
| 6161693 | Hodorowski, Stephanie | Address on file | | | | |
| 4958152 | Hodrick, Gwynevere D | Address on file | | | | |
| 7251969 | Hodskins, Angela | Address on file | | | | |
| 7240714 | Hodskins, Jason | Address on file | | | | |
| 4922375 | HODSON & MULLIN | ATTORNEYS AT LAW, 601 BUCK AVE | VACAVILLE | CA | 95688 | |
| 7174571 | HODSON, CECILIA A. | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174571 | HODSON, CECILIA A. | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860 | San Diego | CA | 92101 | |
| 4998931 | Hodson, Cecilia A., As Trustees Of The Hodson TrustHodson, Cecilia A. (Individually, And As Trustees Of The Hodson Family Trust) (Joses) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4998932 | Hodson, Cecilia A., As Trustees Of The Hodson TrustHodson, Cecilia A. (Individually, And As Trustees Of The Hodson Family Trust) (Joses) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008559 | Hodson, Cecilia A., As Trustees Of The Hodson TrustHodson, Cecilia A. (Individually, And As Trustees Of The Hodson Family Trust) (Joses) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998933 | Hodson, Glenn And Hodson, Cecilia A., As Trustees Of The Hodson Trust | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4998934 | Hodson, Glenn And Hodson, Cecilia A., As Trustees Of The Hodson Trust | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008560 | Hodson, Glenn And Hodson, Cecilia A., As Trustees Of The Hodson Trust | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998929 | Hodson, Glenn As Trustees Of The Hodson TrustHodson, Glenn (Individually, And As Trustees Of The Hodson Family Trust) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4998930 | Hodson, Glenn As Trustees Of The Hodson TrustHodson, Glenn (Individually, And As Trustees Of The Hodson Family Trust) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008558 | Hodson, Glenn As Trustees Of The Hodson TrustHodson, Glenn (Individually, And As Trustees Of The Hodson Family Trust) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998927 | Hodson, Joseph Byron | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174573 | HODSON, JOSEPH BYRON | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174573 | HODSON, JOSEPH BYRON | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860 | San Diego | CA | 92101 | |
| 4998928 | Hodson, Joseph Byron | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008557 | Hodson, Joseph Byron | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5976333 | Hodson, Joseph Byron Hodson, Glenn And Hodson, Cecilia A., As Trustees Of The Hodson Trust; Hodson, Patty, individually and as trustee of The Hodson Trust (Ashton) | Hodson, Glenn (Individually, And As Trustees Of The Hodson Family Trust); Hodson, Cecilia, Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5937951 | Hodson, Joseph Byron Hodson, Glenn And Hodson, Cecilia A., As Trustees Of The Hodson Trust; Hodson, Patty, individually and as trustee of The Hodson Trust (Ashton); Hodson, Glenn | (Individually, And As Trustees Of The Hodson Family Trust); Hodson, Cecilia, Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5937952 | Hodson, Joseph Byron Hodson, Glenn And Hodson, Cecilia A., As Trustees Of The Hodson Trust; Hodson, Patty, individually and as trustee of The Hodson Trust (Ashton); Hodson, Glenn | (Individually, And As Trustees Of The Hodson Family Trust); Hodson, Cecilia, Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATION, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5937953 | Hodson, Joseph Byron Hodson, Glenn And Hodson, Cecilia A., As Trustees Of The Hodson Trust; Hodson, Patty, individually and as trustee of The Hodson Trust (Ashton); Hodson, Glenn | (Individually, And As Trustees Of The Hodson Family Trust); Hodson, Cecilia, Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 450 A St Ste 500 | San Diego | CA | 92101-4290 | |
| 7185825 | HODSON, MARY E | Address on file | | | | |
| 7185825 | HODSON, MARY E | Address on file | | | | |
| 7475995 | Hodson, Mary E. | Address on file | | | | |
| 7164460 | HODSON, ONELDA FRANCES | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 5937954 | Hodson, Sarah | Address on file | | | | |
| 4998935 | Hodson, Sarah | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174575 | HODSON, SARAH | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174575 | HODSON, SARAH | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860 | San Diego | CA | 92101 | |
| 4998936 | Hodson, Sarah | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008561 | Hodson, Sarah | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5937955 | Hodson, Sarah | Address on file | | | | |
| 5976336 | Hodson, Sarah | Address on file | | | | |
| 5937956 | Hodson, Sarah | Address on file | | | | |
| 6134708 | HOECK CARL M | Address on file | | | | |
| 6142137 | HOEFER LEO A TR ET AL | Address on file | | | | |
| 6146564 | HOEFER MICHAEL PAUL TR & HOEFER NICOLE ELIZABETH T | Address on file | | | | |
| 4981945 | Hoefer, Brian | Address on file | | | | |
| 7469585 | Hoefer, Dirk Hartwig | Address on file | | | | |
| 7469585 | Hoefer, Dirk Hartwig | Address on file | | | | |
| 7469585 | Hoefer, Dirk Hartwig | Address on file | | | | |
| 7469585 | Hoefer, Dirk Hartwig | Address on file | | | | |
| 7199279 | Hoefer, Joshua Martin | Address on file | | | | |
| 5871101 | HOEFER, MICHAEL | Address on file | | | | |
| 4984941 | Hoefer, Pauline S | Address on file | | | | |
| 4988887 | Hoefer, Sherry | Address on file | | | | |
| 6144467 | HOEFFER WILLIAM S ET AL | Address on file | | | | |
| 7191357 | Hoeffer, William S | Address on file | | | | |
| 6133796 | HOEKSTRA MARGUERITE AND WALTER C | Address on file | | | | |
| 6134391 | HOEKSTRA WALTER AND MARGUERITE | Address on file | | | | |
| 7072825 | Hoekstra, Brittanee | Address on file | | | | |
| 7072825 | Hoekstra, Brittanee | Address on file | | | | |
| 6158778 | Hoekstra, Bud | Address on file | | | | |
| 6158778 | Hoekstra, Bud | Address on file | | | | |
| 4998947 | Hoekstra, Marguerite Lynn | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174578 | HOEKSTRA, MARGUERITE LYNN | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174578 | HOEKSTRA, MARGUERITE LYNN | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway | San Diego | CA | 92101 | |
| 4998948 | Hoekstra, Marguerite Lynn | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008567 | Hoekstra, Marguerite Lynn | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998943 | Hoekstra, Marguerite Lynn (As Trustees Of The Bud and Maurie Hoekstra Living Trust) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4998944 | Hoekstra, Marguerite Lynn (As Trustees Of The Bud and Maurie Hoekstra Living Trust) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5008565 | Hoekstra, Marguerite Lynn (As Trustees Of The Bud and Maurie Hoekstra Living Trust) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998937 | Hoekstra, Marguerite Lynn And Hoekstra, Walter Charles Hoekstra Dba Berryblest Farm | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4998938 | Hoekstra, Marguerite Lynn And Hoekstra, Walter Charles Hoekstra Dba Berryblest Farm | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008562 | Hoekstra, Marguerite Lynn And Hoekstra, Walter Charles Hoekstra Dba Berryblest Farm | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5937958 | Hoekstra, Marguerite Lynn And Hoekstra, Walter Charles Hoekstra Dba Berryblest Farm; Walter Charles Hoekstra Dba Berryblest Farm Dba Berryblest Organic Farm | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5937957 | Hoekstra, Marguerite Lynn And Hoekstra, Walter Charles Hoekstra Dba Berryblest Farm; Walter Charles Hoekstra Dba Berryblest Farm Dba Berryblest Organic Farm | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5976341 | Hoekstra, Marguerite Lynn And Hoekstra, Walter Charles Hoekstra Dba Berryblest Farm; Walter Charles Hoekstra Dba Berryblest Farm Dba Berryblest Organic Farm | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5937960 | Hoekstra, Marguerite Lynn And Hoekstra, Walter Charles Hoekstra Dba Berryblest Farm; Walter Charles Hoekstra Dba Berryblest Farm Dba Berryblest Organic Farm | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 450 A St Ste 500 | San Diego | CA | 92101-4290 | |
| 4998945 | Hoekstra, Walter Charles | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174579 | HOEKSTRA, WALTER CHARLES | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174579 | HOEKSTRA, WALTER CHARLES | Elliot Adler, Attorney, Adler Law Group, 402 W Broadway Suite 860 | San Diego | CA | 92101 | |
| 4998946 | Hoekstra, Walter Charles | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008566 | Hoekstra, Walter Charles | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998941 | Hoekstra, Walter Charles (As Trustees Of The Bud and Maurie Hoekstra Living Trust) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4998942 | Hoekstra, Walter Charles (As Trustees Of The Bud and Maurie Hoekstra Living Trust) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008564 | Hoekstra, Walter Charles (As Trustees Of The Bud and Maurie Hoekstra Living Trust) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5937961 | Hoekstra, Walter Charles (As Trustees Of The Bud and Maurie Hoekstra Living Trust); Hoekstra, Marguerite Lynn (As Trustees Of The Bud and Maurie Hoekstra Living Trust) | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5937962 | Hoekstra, Walter Charles (As Trustees Of The Bud and Maurie Hoekstra Living Trust); Hoekstra, Marguerite Lynn (As Trustees Of The Bud and Maurie Hoekstra Living Trust) | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5937963 | Hoekstra, Walter Charles (As Trustees Of The Bud and Maurie Hoekstra Living Trust); Hoekstra, Marguerite Lynn (As Trustees Of The Bud and Maurie Hoekstra Living Trust) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5976344 | Hoekstra, Walter Charles (As Trustees Of The Bud and Maurie Hoekstra Living Trust); Hoekstra, Marguerite Lynn (As Trustees Of The Bud and Maurie Hoekstra Living Trust) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 450 A St Ste 500 | San Diego | CA | 92101-4290 | |
| 5937964 | Hoekstra, Walter Charles; Marguerite Lynn Hoekstra | Address on file | | | | |
| 5937966 | Hoekstra, Walter Charles; Marguerite Lynn Hoekstra | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5937965 | Hoekstra, Walter Charles; Marguerite Lynn Hoekstra | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5976345 | Hoekstra, Walter Charles; Marguerite Lynn Hoekstra | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 6082564 | HOEKSTRA,WILLIAM - 10836 HWY 120 | 736 MARIPOSA RD BLDG F | MODESTO | CA | 95354 | |
| 4996941 | Hoekzema, Frederika | Address on file | | | | |
| 5871102 | Hoel, Gary | Address on file | | | | |
| 4990353 | Hoelderlin, Gary | Address on file | | | | |
| 4914485 | hoelker, jeanine m | Address on file | | | | |
| 4922376 | HOEM & ASSOCIATES INC | 951 LINDEN AVE | SO SAN FRANCISCO | CA | 94080 | |
| 6116014 | Hoem and Associates Inc. | c/o Pollak Law LLP, Attn: Corey M. Pollak, Steven L. Pollak, 700 El Camino Real, Suite 201 | Millbrae | CA | 94030 | |
| 7219831 | Hoenig, James | Address on file | | | | |
| 7228157 | Hoenig, Nicollette Elizabeth | Address on file | | | | |
| 4948842 | Hoenig, Teri Lee | Fox Law, APC, Dave Fox, Joanna Lee Fox, Courtney Vasquez, 125 W. Plaza Street, Suite 102 | Solana Beach | CA | 92075 | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 3696 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5007679 | Hoenig, Teri Lee | Sieglock Law, APC, Christopher C Sieglock, Rachel Sieglock, Kristen Reano, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 7208652 | Hoenig, Teri Lee | Address on file | | | | |
| 4963241 | Hoepker, Brian Philip | Address on file | | | | |
| 6156240 | Hoeppner, Frances E | Address on file | | | | |
| 7225222 | Hoeppner, James | Address on file | | | | |
| 7190778 | HOEPPNER, JAMES DAVID | Address on file | | | | |
| 7190778 | HOEPPNER, JAMES DAVID | Address on file | | | | |
| 4922377 | HOERBIGER SERVICE INC | 1224 PAYSPHERE CIR | CHICAGO | IL | 60674 | |
| 4922378 | HOERBIGER SERVICE INC | 25057 ANZA DR | SANTA CLARITA | CA | 91355 | |
| 6144053 | HOERNER JOAN F TR | Address on file | | | | |
| 7242264 | Hoerner, Joan F TR | Address on file | | | | |
| 4997044 | Hoerntlein, Dolores | Address on file | | | | |
| 6139548 | HOEWING ROBERT S & JULIANA BOWDEN | Address on file | | | | |
| 4992350 | Hoex, Thomas | Address on file | | | | |
| 4991026 | Hoexter, Mary | Address on file | | | | |
| 6082566 | Hoey, Matthew | Address on file | | | | |
| 4962957 | Hoey, Matthew | Address on file | | | | |
| 7327283 | Hoey, Nicole | Address on file | | | | |
| 4992715 | Hofacre, Carol | Address on file | | | | |
| 7465111 | Hofer Landscaping | Address on file | | | | |
| 7252409 | Hofer, Edward Frank | Address on file | | | | |
| 7245377 | Hofer, Frederick | Address on file | | | | |
| 4971438 | Hoff, Amelia Anica | Address on file | | | | |
| 5003738 | Hoff, Beretta | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5011100 | Hoff, Beretta | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 7274104 | Hoff, Beretta Theresa | Address on file | | | | |
| 7274104 | Hoff, Beretta Theresa | Address on file | | | | |
| 7304135 | Hoff, Bryan | Regina Bagdasarian, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7327992 | Hoff, Charles Clayton | Address on file | | | | |
| 7327992 | Hoff, Charles Clayton | Address on file | | | | |
| 7327992 | Hoff, Charles Clayton | Address on file | | | | |
| 7327992 | Hoff, Charles Clayton | Address on file | | | | |
| 6158981 | Hoff, David | Address on file | | | | |
| 4919531 | HOFF, DAVID R | TERRI HOFF, 1300 YOUD RD | WINTON | CA | 95388 | |
| 7182588 | Hoff, Deanna Marie | Address on file | | | | |
| 7182588 | Hoff, Deanna Marie | Address on file | | | | |
| 4965527 | Hoff, Ehren Lyn | Address on file | | | | |
| 7335004 | Hoff, Jean Helen Van | Address on file | | | | |
| 4952409 | Hoff, Larry B | Address on file | | | | |
| 5007906 | Hoff, Sandra | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007907 | Hoff, Sandra | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4949637 | Hoff, Sandra | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7867530 | Hoffer, Eric | Address on file | | | | |
| 4984619 | Hoffer, Laura | Address on file | | | | |
| 7990614 | Hofferber, Henry | Address on file | | | | |
| 4950218 | Hoffert, Ileana | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4957336 | Hoffert, John L | Address on file | | | | |
| 7312838 | Hoffert, Michelle Angela | Address on file | | | | |
| 6177829 | Hoffert, Patricia G. | Address on file | | | | |
| 7176124 | HOFFLAND, ROBERT JOSEPH | Address on file | | | | |
| 7176124 | HOFFLAND, ROBERT JOSEPH | Address on file | | | | |
| 4934122 | Hoffman & Anderson LLP, Dorothy Hoffman | 302 W. Sierra Madre Blvd | Sierra Madre | CA | 91024 | |
| 6139922 | HOFFMAN ANTON TR | Address on file | | | | |
| 6141648 | HOFFMAN BRADLEY J | Address on file | | | | |
| 6132164 | HOFFMAN DAVID A & SANTA CRUZ ALVARO | Address on file | | | | |
| 6143754 | HOFFMAN DONALD G TR | Address on file | | | | |
| 7325603 | Hoffman Family Winery | Gerald Singleton, 450 A St, 5th Floor | San Diego | CA | 92101 | |
| 4936795 | Hoffman Institute Foundation-Clementi, Leena | 1299 Fourth St., 6th floor | San Rafael | CA | 94901 | |
| 6134893 | HOFFMAN ROBERT C & BONNIE L TRUSTEES ETAL | Address on file | | | | |
| 6012027 | HOFFMAN SOUTHWEST CORP | 23311 MADERO | MISSION VIEJO | CA | 92691 | |
| 6082569 | HOFFMAN SOUTHWEST CORP, DBA PROFESSIONAL PIPE SERVICES | 23311 MADERO | MISSION VIEJO | CA | 92691 | |
| 7278876 | Hoffman Southwest Corp. dba Professional Pipe Services | Attn: Mr. Bruce Lux, VP and CFO, 23311 Madero | Mission Viejo | CA | 92691 | |
| 7278876 | Hoffman Southwest Corp. dba Professional Pipe Services | Richard H. Golubow, Esq., Winthrop Couchot, Golubow Hollander, LLP, 1301 Dove Street, Suite 500 | Newport Beach | CA | 92660 | |
| 5862898 | HOFFMAN SOUTHWEST CORP., DBA PROFESIONAL PIPE SERVICES | 23311 MADERO | MISSION VIEJO | CA | 92691 | |
| 6132106 | HOFFMAN WALTER W & HOFFMAN JANET E | Address on file | | | | |
| 6133986 | HOFFMAN WILLIAM F | Address on file | | | | |
| 7244972 | Hoffman, Ashton | Address on file | | | | |
| 4961232 | Hoffman, Brian K. | Address on file | | | | |
| 7902233 | Hoffman, Bruce | Address on file | | | | |
| 6109088 | Hoffman, C. Chase | Address on file | | | | |
| 6163759 | HOFFMAN, C. L. | Address on file | | | | |
| 4974925 | Hoffman, Chase C. | 525 Chevy Chase Dr.P.O. Box 579 | Tulare | CA | 93274 | |
| 6149122 | Hoffman, Chris | Address on file | | | | |
| 7458752 | Hoffman, Christopher L. | Address on file | | | | |
| 4914651 | Hoffman, Cody Scott | Address on file | | | | |
| 4919495 | HOFFMAN, DAVID | 11256 DENIVELLE PL | TUJUNGA | CA | 91042 | |
| 7685375 | HOFFMAN, DAVID | Address on file | | | | |
| 7140964 | HOFFMAN, DAVID ALAN | Address on file | | | | |
| 7140964 | HOFFMAN, DAVID ALAN | Address on file | | | | |
| 7167776 | HOFFMAN, DAVID ALAN | Address on file | | | | |
| 7140964 | HOFFMAN, DAVID ALAN | Address on file | | | | |
| 5919054 | Hoffman, Dean | Address on file | | | | |
| 4978402 | Hoffman, Dorothy | Address on file | | | | |
| 7191909 | Hoffman, Douglas | Address on file | | | | |
| 7182591 | Hoffman, Elizabeth Diane | Address on file | | | | |
| 7182591 | Hoffman, Elizabeth Diane | Address on file | | | | |
| 5871103 | HOFFMAN, GARY | Address on file | | | | |
| 4971686 | Hoffman, Jaime | Address on file | | | | |
| 4963343 | Hoffman, Jesse Matthew | Address on file | | | | |
| 7923098 | Hoffman, Jim | Address on file | | | | |
| 4942181 | Hoffman, John | Address on file | | | | |
| 7204998 | Hoffman, John F | Address on file | | | | |
| 7182590 | Hoffman, Judith Kathleen | Address on file | | | | |
| 7182590 | Hoffman, Judith Kathleen | Address on file | | | | |
| 7186803 | Hoffman, Kenneth George | Address on file | | | | |
| 7471668 | Hoffman, Kenneth George | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 3698 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7186803 | Hoffman, Kenneth George | Address on file | | | | |
| 6082568 | Hoffman, Kurt | Address on file | | | | |
| 4956988 | Hoffman, Kurt | Address on file | | | | |
| 4942518 | Hoffman, Lane | 1268 Chezen Rd | Blue Lake | CA | 95525 | |
| 4981592 | Hoffman, Leo | Address on file | | | | |
| 4994573 | Hoffman, Marc | Address on file | | | | |
| 7260971 | Hoffman, Michelle | Address on file | | | | |
| 7272455 | Hoffman, Natalie | Address on file | | | | |
| 7277022 | Hoffman, Natalie | Address on file | | | | |
| 4991024 | Hoffman, Nelma | Address on file | | | | |
| 4980425 | Hoffman, Paul | Address on file | | | | |
| 5991882 | HOFFMAN, PAUL | Address on file | | | | |
| 5003021 | Hoffman, Peter | Baron & Budd, P.C., John P. Fiske, Scott Summy, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5010624 | Hoffman, Peter | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5003022 | Hoffman, Peter | Law Offices of Alexander M. Schack, Natasha Serino, 16870 West Bernardo, Ste 400 | San Diego | CA | 92127 | |
| 5003023 | Hoffman, Peter | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5010623 | Hoffman, Peter | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, ESQ, John F McGuire, Jr, ESQ,, Brett J Schreiber, ESQ, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5003020 | Hoffman, Peter | Singleton Law Firm, APC, Erika L. Vasquez, Gerald Singleton, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7181820 | Hoffman, Peter J. | Address on file | | | | |
| 7181820 | Hoffman, Peter J. | Address on file | | | | |
| 7265726 | Hoffman, Robert | Address on file | | | | |
| 7239445 | Hoffman, Ronald | Address on file | | | | |
| 4987668 | Hoffman, Ronald | Address on file | | | | |
| 5008568 | Hoffman, Ronald W. | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, Dario de Ghetaldi, Amanda L Riddle, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008569 | Hoffman, Ronald W. | DANKO MEREDITH, Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5937968 | Hoffman, Ronald W.; Ivy Morrow; Anne R. Kamper | Dario de Ghetaldi, Amanda L. Riddle, Clare Capaccioli Velasquez, COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, 700 El Camino Real P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5937967 | Hoffman, Ronald W.; Ivy Morrow; Anne R. Kamper | Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, DANKO MEREDITH, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5871104 | Hoffman, Rudolph | Address on file | | | | |
| 4913657 | Hoffman, Scott | Address on file | | | | |
| 4912010 | Hoffman, Scott C | Address on file | | | | |
| 7294214 | Hoffman, Shawnee | Address on file | | | | |
| 4913123 | Hoffman, Steven | Address on file | | | | |
| 4954555 | Hoffman, Teri Rene | Address on file | | | | |
| 4938496 | Hoffman, Timothy | 7092 Sierra Pines | Twin Bridges | CA | 95721 | |
| 4971565 | Hoffman-Brown, Cameron Stephen | Address on file | | | | |
| 5871105 | Hoffmann Hospice | Address on file | | | | |
| 7462035 | Hoffmann, Allen Duane | Address on file | | | | |
| 7462035 | Hoffmann, Allen Duane | Address on file | | | | |
| 7462035 | Hoffmann, Allen Duane | Address on file | | | | |
| 7462035 | Hoffmann, Allen Duane | Address on file | | | | |
| 4944123 | Hoffmann, Erik | 16095 CEDAR HEIGHTS DR | PIONEER | CA | 95666 | |
| 4950474 | Hoffmann, Kevin Levon | Address on file | | | | |
| 7283045 | Hoffmann, Patrick | Address on file | | | | |
| 4998949 | Hoffmaster, William J. | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4998950 | Hoffmaster, William J. | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7174429 | HOFFMASTER, WILLIAM J. | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174429 | HOFFMASTER, WILLIAM J. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 5008574 | Hoffmaster, William J. | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5937969 | Hoffmaster, William J.; Gregory, Robert K.; Marecak, Scott A. | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5937970 | Hoffmaster, William J.; Gregory, Robert K.; Marecak, Scott A. | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5937971 | Hoffmaster, William J.; Gregory, Robert K.; Marecak, Scott A. | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5976352 | Hoffmaster, William J.; Gregory, Robert K.; Marecak, Scott A. | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 450 A St Ste 500 | San Diego | CA | 92101-4290 | |
| 4922380 | HOFFMEYER CO | PO Box 2359 | SAN LEANDRO | CA | 94577 | |
| 4922381 | HOFFMEYER COMPANY | 1600 FACTOR AVE | SAN LEANDRO | CA | 94577 | |
| 6144496 | HOFFNER JUDE ET AL | Address on file | | | | |
| 7175798 | HOFFROGGE, BERNARD | Address on file | | | | |
| 7328342 | Hoffrogge, Bernard Patrick | Address on file | | | | |
| 7328342 | Hoffrogge, Bernard Patrick | Address on file | | | | |
| 7328342 | Hoffrogge, Bernard Patrick | Address on file | | | | |
| 7328342 | Hoffrogge, Bernard Patrick | Address on file | | | | |
| 7189440 | HOFFROGGE, MARY | Address on file | | | | |
| 7189440 | HOFFROGGE, MARY | Address on file | | | | |
| 4922382 | HOFFUSA INC | 3831 TURTLE CREEK BLVD 21D | DALLAS | TX | 95219-4415 | |
| 4951701 | Hofilena Jr., Emilio | Address on file | | | | |
| 7243107 | Hofker, Ray | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 4959793 | Hofland, Kasey | Address on file | | | | |
| 6146625 | HOFMAN PAUL A & CATHERINE J TR | Address on file | | | | |
| 4922383 | HOFMANN LAND | DEVELOPMENT COMPANY, PO Box 907 | CONCORD | CA | 94520 | |
| 6145262 | HOFMANN VIRGINIA E | Address on file | | | | |
| 5871106 | Hofmann, Michael | Address on file | | | | |
| 7164050 | HOFMANN, VIRGINIA Ellen | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7164050 | HOFMANN, VIRGINIA Ellen | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 6169953 | Hofstetter, Fred M | Address on file | | | | |
| 4933924 | Hog Island Oyster Co., Inc.-Sawyer, Terry | 20215 Shoreline Hwy #1 | Marshall | CA | 94940 | |
| 5865529 | HOG ISLAND OYSTER COMPANY INC | Address on file | | | | |
| 4922384 | HOGAN ASSESSMENT SYSTEMS INC | 11 S GREENWOOD | TULSA | OK | 74120 | |
| 6142424 | HOGAN C & HOGAN JANET L | Address on file | | | | |
| 6133460 | HOGAN DAN & RAYLENE | Address on file | | | | |
| 7144092 | Hogan Dee Potter | Address on file | | | | |
| 7144092 | Hogan Dee Potter | Address on file | | | | |
| 7144092 | Hogan Dee Potter | Address on file | | | | |
| 7144092 | Hogan Dee Potter | Address on file | | | | |
| 4954673 | Hogan II, James H | Address on file | | | | |
| 6179975 | Hogan Lovells | Address on file | | | | |
| 4922385 | HOGAN LOVELLS US LLP | 555 THIRTEENTH ST NW | WASHINGTON | DC | 20004-1109 | |
| 4922386 | HOGAN MFG INC | PO Box 398 | ESCALON | CA | 95320 | |
| 6146238 | HOGAN PATRICK W & KATHRYN H | Address on file | | | | |
| 7278351 | Hogan Studios, Inc | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 6140721 | HOGAN W EDWARD | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 3700 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7160191 | HOGAN, AUSTIN M. | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160191 | HOGAN, AUSTIN M. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4951775 | Hogan, Barbara D | Address on file | | | | |
| 5010270 | Hogan, Caroline | Cotchett, Pitre & McCarthy, LLP, Frank Pitre, Joseph Cotchett, Alison Cordova,, Abigail Blodgett, San Francisco Airport Off Cntr, 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5002555 | Hogan, Caroline | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 7165040 | HOGAN, CAROLINE SVETLANA | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 4913790 | Hogan, Carrie | Address on file | | | | |
| 5010268 | Hogan, Charles | Cotchett, Pitre & McCarthy, LLP, Frank Pitre, Joseph Cotchett, Alison Cordova,, Abigail Blodgett, San Francisco Airport Off Cntr, 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5002553 | Hogan, Charles | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 7162707 | HOGAN, CHARLES MICHAEL | Alison E. Cordova, 840 Malcolm Road Suite 200 | Burlingame | CA | 94010 | |
| 7162707 | HOGAN, CHARLES MICHAEL | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 4994114 | Hogan, Danny | Address on file | | | | |
| 7183093 | Hogan, Earlinnea Hiedi Star | Address on file | | | | |
| 7183093 | Hogan, Earlinnea Hiedi Star | Address on file | | | | |
| 7250299 | Hogan, Heather | Address on file | | | | |
| 7341090 | Hogan, Ivydell Bunny | Address on file | | | | |
| 5010269 | Hogan, Janet | Cotchett, Pitre & McCarthy, LLP, Frank Pitre, Joseph Cotchett, Alison Cordova,, Abigail Blodgett, San Francisco Airport Off Cntr, 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5002554 | Hogan, Janet | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 7162708 | HOGAN, JANET LEA | Alison E. Cordova, 840 Malcolm Road Suite 200 | Burlingame | CA | 94010 | |
| 7162708 | HOGAN, JANET LEA | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 4912663 | Hogan, John T. | Address on file | | | | |
| 7280464 | Hogan, Katherine | Address on file | | | | |
| 7146426 | Hogan, Laurie H | Address on file | | | | |
| 7231042 | Hogan, Lora L | Address on file | | | | |
| 4954940 | Hogan, Loretta Jean | Address on file | | | | |
| 4940959 | Hogan, Lynley | 230 Tait Ave | Los Gatos | CA | 95030 | |
| 7193896 | Hogan, Madelyn | Address on file | | | | |
| 4912047 | Hogan, Melissa W | Address on file | | | | |
| 6082580 | Hogan, Patrick | Address on file | | | | |
| 5010272 | Hogan, Patrick | Levin Simes LLP, William A Levin, Laurel L Simes, Rachel B Abrams, Meghan E McCormick, 44 Montgomery St., 32nd Floor | San Francisco | CA | 94104 | |
| 7162856 | HOGAN, PATRICK | Meghan McCormick, 1700 MONTGOMERY ST., SUITE 250 | SAN FRANCISCO | CA | 94111 | |
| 5010271 | Hogan, Patrick | Merlin Law Group, P.A., William F Merlin Jr, Denise Hsu Sze, Stephanie Poli, 505 Montgomery St., 11th Floor | San Francisco | CA | 94111 | |
| 7162856 | HOGAN, PATRICK | Sara B. Craig, Attorney, Levin Simes Abrams LLP, 1700 Montgomery Street, Suite 250 | San Francisco | CA | 94111 | |
| 7236475 | Hogan, Patrick | Address on file | | | | |
| 7236475 | Hogan, Patrick | Address on file | | | | |
| 7253043 | Hogan, Patrick M | Address on file | | | | |
| 7244891 | Hogan, Patrick M. | Address on file | | | | |
| 4933394 | Hogan, Patrick M. | Address on file | | | | |
| 5978207 | Hogan, Peter | Address on file | | | | |
| 5923774 | Hogan, Peter | Address on file | | | | |
| 7158718 | HOGAN, RODNEY | Mark P Robinson, 19 CORPORATE PLAZA | NEWPORT BEACH | CA | 92660 | |
| 7158718 | HOGAN, RODNEY | Mark P. Robinson, Senior Partner, Robinson Calcagnie, Inc., 19 Corporate Plaza Dr. | Newport Beach | CA | 92660 | |
| 4948502 | Hogan, Ronald | Robinson Calcagine, Inc., Mark P. Robinson, Jr, Daniel S. Robinson, 19 Corporate Plaza Drive | Newport Beach | CA | 92660 | |
| 4970975 | Hogan, Ronald K | Address on file | | | | |
| 4962286 | Hogan, Ryan Alexander | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 3701
of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7247655 | HOGAN, SEAN | Address on file | | | | |
| 4988733 | Hogan, Susan | Address on file | | | | |
| 7169868 | HOGAN, TIMOTHY LEE | Address on file | | | | |
| 7169868 | HOGAN, TIMOTHY LEE | Address on file | | | | |
| 4914104 | Hogan, Torrey Michael | Address on file | | | | |
| 7284172 | Hogan, Travis | Address on file | | | | |
| 4990662 | Hogan, Vincent | Address on file | | | | |
| 7178416 | Hogan, W Edward | Address on file | | | | |
| 4989349 | Hoganas, Clarita | Address on file | | | | |
| 4935830 | HOGE, JOHN | PO BOX 67090 | SCOTTS VALLEY | CA | 95067 | |
| 6082583 | Hogenson, Todd | Address on file | | | | |
| 6122388 | Hogenson, Todd | Address on file | | | | |
| 4966208 | Hogenson, Todd Ray | Address on file | | | | |
| 7328041 | Hogg , Jeffrey Edward | Address on file | | | | |
| 4992297 | Hogg, John | Address on file | | | | |
| 4964908 | Hogg, Matthew Thomas | Address on file | | | | |
| 5983854 | Hogge, Robert and Barbara | Address on file | | | | |
| 4943447 | Hogges, Loverda | 6180 Shania Court | Atwater | CA | 95301 | |
| 7301341 | Hoggins, Vicki Lee | Address on file | | | | |
| 7201432 | Hoggren, Eugene | Address on file | | | | |
| 4923244 | HOGLE, JESSICA | FEDERAL AFFAIRS, 900-7TH STREET, N.W. SUITE 950, RM | WASHINGTON | DC | 20001 | |
| 4969570 | Hogle, Jessica | Address on file | | | | |
| 4944724 | Hogle, Steve | 8950 Chalk Hill Road | Healdsburg | CA | 95448 | |
| 4959518 | Hoglin, John | Address on file | | | | |
| 7330062 | Hoglund, Debra | Address on file | | | | |
| 4951615 | Hoglund, John W | Address on file | | | | |
| 7220245 | Hoglund, Teresa | Address on file | | | | |
| 4969654 | Hoglund, Teresa Jean | Address on file | | | | |
| 4953945 | Hogue, Andre C. | Address on file | | | | |
| 4934036 | Hogue, Betty | 4029 El Coral Court | San Jose | CA | 95118 | |
| 4944542 | Hogue, gregory | 150 hazelwood ave | San Francisco | CA | 94112 | |
| 5992797 | Hogue, Heather | Address on file | | | | |
| 4955920 | Hogue, Karen Lynn | Address on file | | | | |
| 6159777 | Hogue, LaNita | Address on file | | | | |
| 5919169 | Hogue, Ray | Address on file | | | | |
| 6150779 | Hoh, Ronald | Address on file | | | | |
| 4922387 | HOHBACH LEWIN INC | 260 SHERIDAN AVE STE 150 | PALO ALTO | CA | 94306 | |
| 7468564 | Hohe, Tracy | Address on file | | | | |
| 7327072 | Hohenstein, David | Address on file | | | | |
| 4949029 | Hohenthaner, Lisa | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4949030 | Hohenthaner, Lisa | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4949028 | Hohenthaner, Lisa | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 4949038 | Hohenthaner, Michael | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4949039 | Hohenthaner, Michael | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4949037 | Hohenthaner, Michael | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 4949041 | Hohenthaner, Pauline | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4949042 | Hohenthaner, Pauline | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4949040 | Hohenthaner, Pauline | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 7192992 | Hohler Family 2017 Trust | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7192992 | Hohler Family 2017 Trust | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7192992 | Hohler Family 2017 Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 3702
of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7192992 | Hohler Family 2017 Trust | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7192992 | Hohler Family 2017 Trust | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7192992 | Hohler Family 2017 Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 6140203 | HOHLER NICHOLAS W TR & HOHLER LYNN C TR | Address on file | | | | |
| 7285074 | Hohler, Krista | Address on file | | | | |
| 4968557 | Hohler, Krista | Address on file | | | | |
| 7285074 | Hohler, Krista | Address on file | | | | |
| 5921443 | Hohmann, Linda | Address on file | | | | |
| 7307619 | Hohn, Helmut | Address on file | | | | |
| 7305458 | Hohn, Selbacion | Address on file | | | | |
| 6058701 | Hohn, Todd | Address on file | | | | |
| 4973234 | Hohn, Todd | Address on file | | | | |
| 4968199 | Hohulin, Margo K | Address on file | | | | |
| 4975904 | Hoifjeld, David | 3760 LAKE ALMANOR DR | LAKE ALMANOR | CA | 96137-9769 | |
| 6086440 | Hoifjeld, David | Address on file | | | | |
| 7290150 | Hoifjeld, David | Address on file | | | | |
| 7228799 | Hoifjeld, David | Address on file | | | | |
| 7204184 | Hoiland, Jaclyn | Address on file | | | | |
| 6142879 | HOISINGTON EARNEST J & HOISINGTON MARGARET | Address on file | | | | |
| 7226572 | HOISINGTON, DAVID | Address on file | | | | |
| 7226572 | HOISINGTON, DAVID | Address on file | | | | |
| 4995911 | Hoisington, Kristi | Address on file | | | | |
| 4959151 | Hoisington, Kristi Ann | Address on file | | | | |
| 7695231 | HOK HOU | Address on file | | | | |
| 7695232 | HOK SHING TAM & | Address on file | | | | |
| 4977396 | Hokanson, Bruce | Address on file | | | | |
| 7695233 | HOKE C SEGARS | Address on file | | | | |
| 4922388 | HOKE CONTROLS | CIRCOR INSTRUMENTATION TECHNOLOGIES, 2070 S LYNX PL | ONTARIO | CA | 91761 | |
| 4922389 | HOKE CONTROLS | DEPT LA 21188 | PASADENA | CA | 91185-1188 | |
| 7171941 | Hola, Soane | Address on file | | | | |
| 4917167 | HOLADAY, BRIAN | 22321 BERRY DR | SALINAS | CA | 93901 | |
| 4971494 | Holbak, Diana Ochoa | Address on file | | | | |
| 5871107 | Holbert, Geordie | Address on file | | | | |
| 4967186 | Holbert, Joseph | Address on file | | | | |
| 4955717 | Holbert, Kelley Lynne | Address on file | | | | |
| 7275671 | Holbert-Ely Ely, Haven Avril | Address on file | | | | |
| 7275671 | Holbert-Ely Ely, Haven Avril | Address on file | | | | |
| 7275671 | Holbert-Ely Ely, Haven Avril | Address on file | | | | |
| 7275671 | Holbert-Ely Ely, Haven Avril | Address on file | | | | |
| 7283729 | Holbert-Ely, April Lynn | Address on file | | | | |
| 7283729 | Holbert-Ely, April Lynn | Address on file | | | | |
| 7283729 | Holbert-Ely, April Lynn | Address on file | | | | |
| 7283729 | Holbert-Ely, April Lynn | Address on file | | | | |
| 7273393 | Holbert-Ely, Hope Cari Ann Shalom | Address on file | | | | |
| 7273393 | Holbert-Ely, Hope Cari Ann Shalom | Address on file | | | | |
| 7273393 | Holbert-Ely, Hope Cari Ann Shalom | Address on file | | | | |
| 7273393 | Holbert-Ely, Hope Cari Ann Shalom | Address on file | | | | |
| 7280247 | Holbert-Ely, Shane Michael | Address on file | | | | |
| 7280247 | Holbert-Ely, Shane Michael | Address on file | | | | |
| 7280247 | Holbert-Ely, Shane Michael | Address on file | | | | |
| 7280247 | Holbert-Ely, Shane Michael | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5960555 | Holbrook H. Magee | Address on file | | | | |
| 5922249 | Holbrook H. Magee | Address on file | | | | |
| 5922251 | Holbrook H. Magee | Address on file | | | | |
| 5922252 | Holbrook H. Magee | Address on file | | | | |
| 5922253 | Holbrook H. Magee | Address on file | | | | |
| 5922250 | Holbrook H. Magee | Address on file | | | | |
| 6131441 | HOLBROOK R JOANNE & SAMUEL F JR JT | Address on file | | | | |
| 4984541 | Holbrook, Cheryl | Address on file | | | | |
| 5871108 | Holbrook, Cindy | Address on file | | | | |
| 4991684 | Holbrook, Gerald | Address on file | | | | |
| 4962520 | Holbrook, Heidi Dawn | Address on file | | | | |
| 5992632 | Holbrook, Janice | Address on file | | | | |
| 7244428 | Holbrook, Kimberly | Address on file | | | | |
| 5006719 | Holbrook, Kimberly | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006720 | Holbrook, Kimberly | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4945816 | Holbrook, Kimberly | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7293379 | Holbrook, Michael James | Address on file | | | | |
| 5871109 | HOLCOM, BLANCA | Address on file | | | | |
| 4976004 | Holcomb Diamond LLC | 3927 HIGHWAY 147, 3927 Highway 147 | Westwood | CA | 96137 | |
| 6067576 | Holcomb Diamond LLC | 3927 HIGHWAY 147 | Westwood | CA | 96137 | |
| 4967647 | Holcomb Jr., James E | Address on file | | | | |
| 4981480 | Holcomb, Arthur | Address on file | | | | |
| 7254719 | Holcomb, Carol | Address on file | | | | |
| 4958428 | Holcomb, Clint | Address on file | | | | |
| 4986155 | Holcomb, Dennis | Address on file | | | | |
| 4961236 | Holcomb, Karen | Address on file | | | | |
| 7302554 | Holcomb, Kelly | Address on file | | | | |
| 5983819 | Holcomb, Robert | Address on file | | | | |
| 4966950 | Holcomb, Salvatore | Address on file | | | | |
| 7338008 | Holcomb, Tanya | Address on file | | | | |
| 7249466 | Holcombe, Alex | Address on file | | | | |
| 7255901 | Holcombe, Emma | Address on file | | | | |
| 4981609 | Holcombe, James | Address on file | | | | |
| 4963668 | Holcombe, Rickey Dean | Address on file | | | | |
| 4949867 | Holcroft, Shirley | Holcraft, Shirley; Cabrera, Sam V., PO Box HD | Barstow | CA | 92312 | |
| 6122979 | Holcroft, Shirley | Address on file | | | | |
| 6122978 | Holcroft, Shirley | Address on file | | | | |
| 5014795 | Holcroft, Shirley | Address on file | | | | |
| 4910146 | Holcroft, Shirley | Address on file | | | | |
| 7919870 | Hold Brothers Capital, LLC | c/o Battea Class Action Services, 231 Sansome Street, 4th Floor | San Francisco | CA | 94104 | |
| 7919870 | Hold Brothers Capital, LLC | c/o Hold Brothers Capital, LLC, 10 West 46th Street, Suite 1407 | New York | NY | 10036 | |
| 4984346 | Holdcroft, Shirley | Address on file | | | | |
| 7165545 | Holden & Company LLP | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7165545 | Holden & Company LLP | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | | CA | 95401 | |
| 7237768 | Holden , Emily | Address on file | | | | |
| 7695234 | HOLDEN C LEE & | Address on file | | | | |
| 6141704 | HOLDEN JOHN R & MAUREEN A | Address on file | | | | |
| 4979133 | Holden Jr., Edwin | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 3704 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 6141042 | HOLDEN LARRY D & THERESA L | Address on file | | | | |
| 6146325 | HOLDEN MAUREEN E TR | Address on file | | | | |
| 7695235 | HOLDEN REALTY | Address on file | | | | |
| 4983361 | Holden, Dennis | Address on file | | | | |
| 4935578 | Holden, Diane | 901 33rd St | Richmond | CA | 94804 | |
| 4989783 | Holden, Douglas | Address on file | | | | |
| 4912537 | Holden, Elizabeth | Address on file | | | | |
| 7192240 | Holden, Harrison Howard | Address on file | | | | |
| 7146516 | Holden, Hugh | Address on file | | | | |
| 4990780 | Holden, Janey | Address on file | | | | |
| 7177841 | Holden, Jeanette Noble Ann | Address on file | | | | |
| 7203007 | Holden, Jeffrey Brian | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5001872 | Holden, John | Hansen & Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5001870 | Holden, John | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5001871 | Holden, John | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 7317761 | Holden, Joyce A. | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7317761 | Holden, Joyce A. | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7317761 | Holden, Joyce A. | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7317761 | Holden, Joyce A. | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7241285 | Holden, Keith | Address on file | | | | |
| 7165083 | HOLDEN, KRISTIN | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7165083 | HOLDEN, KRISTIN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7226495 | Holden, Larry | Address on file | | | | |
| 7281716 | Holden, Lee | Address on file | | | | |
| 7482425 | Holden, Marc Darren | Address on file | | | | |
| 5001875 | Holden, Maureen | Hansen & Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5001873 | Holden, Maureen | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5001874 | Holden, Maureen | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 7165084 | HOLDEN, NATHANIEL | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7165084 | HOLDEN, NATHANIEL | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 4986342 | Holden, Nicole | Address on file | | | | |
| 4980949 | Holden, Richard | Address on file | | | | |
| 6082587 | Holden, Scott | Address on file | | | | |
| 4962553 | Holden, Scott | Address on file | | | | |
| 6129943 | HOLDENER LAWRENCE F TR | Address on file | | | | |
| 4939017 | HOLDENER, ALEJANDRA | 779 YOSEMITE DR | TRACY | CA | 95304 | |
| 7484293 | Holdener, Susan | Address on file | | | | |
| 7465689 | Holdener, Susan | Address on file | | | | |
| 4941279 | Holdenried, Ralf | 721 Seaview Dr | El Cerrito | CA | 94530 | |
| 4978258 | Holder, James | Address on file | | | | |
| 7158942 | HOLDER, JOHN | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7158942 | HOLDER, JOHN | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue | Sacramento | CA | 95819 | |
| 4977995 | Holder, Orlan | Address on file | | | | |
| 7324179 | Holder, Sharon | Amanda L. Riddle, Corey, Luzaich, de Ghetaldi & Riddle LLP, 700 El Camino Real | Millbrae | CA | 94030 | |
| 4969535 | Holder, Shawn Michael | Address on file | | | | |
| 7158943 | HOLDER, VIOLET | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7158943 | HOLDER, VIOLET | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue | Sacramento | CA | 95819 | |
| 7242325 | Holder, Warren | Address on file | | | | |
| 7193898 | Holder, Warren T. | Address on file | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3679 of 9539

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 3705
of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4982980 | Holderbein, Roy | Address on file | | | | |
| 7186805 | Holderfield, Denny Paul | Address on file | | | | |
| 7186805 | Holderfield, Denny Paul | Address on file | | | | |
| 6008511 | HOLDERMAN, HOLLY | Address on file | | | | |
| 4951221 | Holderman, Mark D | Address on file | | | | |
| 7858339 | Holderness, Darin | Address on file | | | | |
| 4922390 | HOLDGRAFER AND ASSOCIATES | PO Box 1508 | PISMO BEACH | CA | 93448 | |
| 4996411 | Holding, Douglas | Address on file | | | | |
| 4912200 | Holding, Douglas Craig | Address on file | | | | |
| 6169313 | Holding, Heather | Address on file | | | | |
| 4996644 | Holding, Lorena | Address on file | | | | |
| 6140867 | HOLDNER MICHAEL L ET AL | Address on file | | | | |
| 7163892 | HOLDNER, APRIL | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7163892 | HOLDNER, APRIL | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7163891 | HOLDNER, MICHAEL | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7163891 | HOLDNER, MICHAEL | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 4922391 | HOLDREGE & KULL CONSULTING | ENGINEERS - BIOLOGISTS (NV5), 792 SEARLS AVE | NEVADA CITY | CA | 95959 | |
| 4922392 | HOLDREGE AND KULL | 792 SEARLS AVE | NEVADA CITY | CA | 95959 | |
| 4978942 | Holdren, Tony | Address on file | | | | |
| 4938452 | HOLDRIDGE, CHRISTINA | 7196 OAK TREE PL | MONTEREY | CA | 93940 | |
| 7269223 | Holdridge, Jerrilyn | Address on file | | | | |
| 7272046 | Holdridge, Russell | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 6124 N LIBBY RD | PARADISE | CA | 95969-4264 | |
| 6131978 | HOLE GABRIEL V & BEVERLY J TRUSTEES | Address on file | | | | |
| 5986330 | Hole In The Wall-MacInnis, Amy | 972 Gravenstein HWY S, Suite 100 | Sebastopol | CA | 95472 | |
| 4936772 | Hole In The Wall-MacInnis, Amy | 972 Gravenstein HWY S | Sebastopol | CA | 95472 | |
| 6143357 | HOLE JESSE CALVIN & HU LISA LIQUN | Address on file | | | | |
| 7186806 | Hole Photography | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7186806 | Hole Photography | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 7202309 | Hole, Gabriel V. and/or Beverly J. | Address on file | | | | |
| 7183414 | Hole, Jennifer Lynn | Address on file | | | | |
| 7183414 | Hole, Jennifer Lynn | Address on file | | | | |
| 5004414 | Hole, Jesse Calvin | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5004413 | Hole, Jesse Calvin | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 7170636 | HOLE, LEAH | Address on file | | | | |
| 7170636 | HOLE, LEAH | Address on file | | | | |
| 4985149 | Holeman, James R | Address on file | | | | |
| 4977824 | Holets, Stephen | Address on file | | | | |
| 7867483 | Holewinski, Mary L. | Address on file | | | | |
| 4917156 | HOLFMAN, BRENT | 12191 E LOUISE AVE | MANTECA | CA | 95336 | |
| 4960089 | Holguin, Anthony Michael | Address on file | | | | |
| 4962974 | Holguin, Daniel Joseph | Address on file | | | | |
| 7291484 | Holguin, Gloria | Address on file | | | | |
| 4951968 | Holguin, Kimberly M | Address on file | | | | |
| 7173196 | Holguin, Manuel | Address on file | | | | |
| 5918813 | HOLGUIN, RAYMOND | Address on file | | | | |
| 7187297 | HOLGUIN, RAYMOND RICHARD | Address on file | | | | |
| 7187297 | HOLGUIN, RAYMOND RICHARD | Address on file | | | | |
| 5871110 | Holiday Development, LLC | Address on file | | | | |
| 7159123 | Holiday Island Mobile Home Park (a business of Karl Kohlruss) | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4934735 | Holiday, Jerome | 161 Tabor Avenue | Fairfield | CA | 94533 | |
| 6154862 | Holifield, Julian | Address on file | | | | |
| 4949542 | Holinsworth, Sharron | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 4949543 | Holinsworth, Sharron | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 7185093 | HOLINSWORTH, SHARRON L | Address on file | | | | |
| 4953168 | Holinsworth, Steve | Address on file | | | | |
| 4954599 | Holisko, Gregory | Address on file | | | | |
| 7474343 | Holistic Ag | Gerald Singleton, 450 A Street, 5th Floor | San Diego | CA | 92101 | |
| 7236128 | Holiter, Julie | Address on file | | | | |
| 5007131 | Holiter, Julie | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007132 | Holiter, Julie | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946826 | Holiter, Julie | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7695236 | HOLLACE K UNGERLEIDER CUST | Address on file | | | | |
| 4959436 | Holladay Jr., Kenneth Eugene | Address on file | | | | |
| 4970664 | Holladay, Heather | Address on file | | | | |
| 5871111 | Holland Construction, LLC | Address on file | | | | |
| 4973580 | Holland II, James Edward | Address on file | | | | |
| 5909204 | Holland Naumer | Address on file | | | | |
| 5912640 | Holland Naumer | Address on file | | | | |
| 5911173 | Holland Naumer | Address on file | | | | |
| 5905743 | Holland Naumer | Address on file | | | | |
| 5912044 | Holland Naumer | Address on file | | | | |
| 5871112 | HOLLAND PARTNER GROUP MANAGEMENT, INC | Address on file | | | | |
| 5871113 | Holland Partners | Address on file | | | | |
| 6082591 | HOLLAND, ALFRED | Address on file | | | | |
| 7171944 | Holland, Amanda | Address on file | | | | |
| 5921646 | Holland, Annette | Address on file | | | | |
| 4991874 | Holland, Barbara | Address on file | | | | |
| 4916933 | HOLLAND, BILLY | 3714 OAK LN | COTTONWOOD | CA | 96022-9240 | |
| 4984114 | Holland, Bonnie | Address on file | | | | |
| 7468027 | Holland, Carol | Address on file | | | | |
| 4990271 | Holland, Charles | Address on file | | | | |
| 4957719 | Holland, Christopher Rudolph | Address on file | | | | |
| 4933928 | Holland, Clyde | 16630 Charles Schell Ln | Royal Oaks | CA | 95076 | |
| 7184923 | HOLLAND, DALE CARLTON | Address on file | | | | |
| 4967955 | Holland, Daniel | Address on file | | | | |
| 6082592 | Holland, Daniel | Address on file | | | | |
| 4991093 | Holland, Donald | Address on file | | | | |
| 4958076 | Holland, Donavon | Address on file | | | | |
| 6168831 | Holland, Dorothea R | Address on file | | | | |
| 5992943 | HOLLAND, ELWOOD | Address on file | | | | |
| 4934140 | Holland, Georgia | 3001 S Chester Avenue | Bakersfield | CA | 93304 | |
| 4957610 | Holland, Jeffrey Allen | Address on file | | | | |
| 7190337 | Holland, Jessica Jewel | Address on file | | | | |
| 7190337 | Holland, Jessica Jewel | Address on file | | | | |
| 4978599 | Holland, Keith | Address on file | | | | |
| 4973202 | Holland, Mark Elton | Address on file | | | | |
| 4957599 | Holland, Mary J | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4953887 | Holland, Nathan | Address on file | | | | |
| 4979389 | Holland, Patrick | Address on file | | | | |
| 5871114 | HOLLAND, REBECCA | Address on file | | | | |
| 7273684 | Holland, Rex | Address on file | | | | |
| 4978075 | Holland, Robert | Address on file | | | | |
| 7473334 | Holland, Rosalie Gonzales | Address on file | | | | |
| 5919266 | Holland, Samantha | Address on file | | | | |
| 4954806 | Holland, Sandy Marie | Address on file | | | | |
| 7593310 | Holland, Shelly Dawn | Address on file | | | | |
| 7593310 | Holland, Shelly Dawn | Address on file | | | | |
| 7593310 | Holland, Shelly Dawn | Address on file | | | | |
| 7593310 | Holland, Shelly Dawn | Address on file | | | | |
| 7193957 | Holland, Susan | Address on file | | | | |
| 7160192 | HOLLAND, WESLEY R. | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160192 | HOLLAND, WESLEY R. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7469863 | Holland, Wesley Richard | Address on file | | | | |
| 5871115 | HOLLANDALE FARMS LLC | Address on file | | | | |
| 4971587 | Hollander, Betsy | Address on file | | | | |
| 7190779 | HOLLANDER, JASEN GERARD | Address on file | | | | |
| 7322248 | Hollander, Jasen Gerard | Address on file | | | | |
| 7190779 | HOLLANDER, JASEN GERARD | Address on file | | | | |
| 7322248 | Hollander, Jasen Gerard | Address on file | | | | |
| 4985733 | Hollander, Michael | Address on file | | | | |
| 7183098 | Hollander, Sean | Address on file | | | | |
| 7183098 | Hollander, Sean | Address on file | | | | |
| 7189833 | Hollander, Sean Peter | Address on file | | | | |
| 4912454 | Holland-Marquez, Shariayn | Address on file | | | | |
| 7331355 | Holland-Moritz, David Karl | Address on file | | | | |
| 7335049 | Holl-Breitinger, Angela | Address on file | | | | |
| 6140626 | HOLLEMAN WILLIAM JAMES TR | Address on file | | | | |
| 5006126 | Holleman, William | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5006126 | Holleman, William | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 5002556 | Hollenback, Clifford | Law Offices of John Cox, P.C., John Cox (Cal. State Bar No. 197687), 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5010273 | Hollenback, Clifford | Watts Guerra LLP, Mikal C Watts, Guy Watts, Ryan L Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 5002557 | Hollenback, Inez | Law Offices of John Cox, P.C., John Cox (Cal. State Bar No. 197687), 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5010274 | Hollenback, Inez | Watts Guerra LLP, Mikal C Watts, Guy Watts, Ryan L Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4943792 | Hollenback, Lynn | 417 PARK WAY | LAKEPORT | CA | 95453 | |
| 6141937 | HOLLENBECK CLIFFORD J & HOLLENBECK INEZ | Address on file | | | | |
| 6144201 | HOLLENBECK DENNIS W TR | Address on file | | | | |
| 7339209 | Hollenbeck, Dennis | Address on file | | | | |
| 7237523 | Hollenbeck, Suzanne | Address on file | | | | |
| 6132951 | HOLLER MARK & BICKERSTAFF CYNTHIA TR | Address on file | | | | |
| 6135026 | HOLLER MARKUS J | Address on file | | | | |
| 5921716 | HOLLER, JOHN | Address on file | | | | |
| 5978213 | HOLLER, JOHN | Address on file | | | | |
| 7295131 | Hollers, David | Address on file | | | | |
| 6008722 | HOLLES, GAVIN | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4950672 | Hollesen, Trisha Nicole | Address on file | | | | |
| 4958492 | Hollesen, Ward Jessen | Address on file | | | | |
| 6143187 | HOLLEY GAVIN L TR & CAROLE B TR | Address on file | | | | |
| 4984959 | Holley, Barbara B | Address on file | | | | |
| 5010326 | Holley, Carole | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George  Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002610 | Holley, Carole | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7268547 | Holley, Carole | Address on file | | | | |
| 4912237 | Holley, Chantelle | Address on file | | | | |
| 7175847 | HOLLEY, CINDY LEE | Address on file | | | | |
| 4979942 | Holley, Donald | Address on file | | | | |
| 7273515 | Holley, Gavin | Address on file | | | | |
| 7183791 | Holley, Gavin | Address on file | | | | |
| 7183791 | Holley, Gavin | Address on file | | | | |
| 6178044 | Holley, Shanikkia | Address on file | | | | |
| 4954856 | Holley-Dansby, Yolanda R | Address on file | | | | |
| 7204941 | Holleyman, Alan Ray | Address on file | | | | |
| 7824547 | HOLLEYMAN, ALAN RAY | Address on file | | | | |
| 7824547 | HOLLEYMAN, ALAN RAY | Address on file | | | | |
| 4966419 | Hollfelder, John Charles | Address on file | | | | |
| 7695237 | HOLLI SNYDER | Address on file | | | | |
| 5871116 | HOLLIDAY DEVELOPMENT, LLC | Address on file | | | | |
| 5919280 | Holliday, Alison and Lou | Address on file | | | | |
| 4976041 | Holliday, Grant | 3267 HIGHWAY 147, 3267 State Hwy 147 | Westwood | CA | 96137 | |
| 7219829 | Holliday, Jarrod Paul | Address on file | | | | |
| 4992470 | Holliday, Jennice | Address on file | | | | |
| 4951664 | Holliday, John Winsor | Address on file | | | | |
| 7326743 | Holliday, Kelly Marie | Address on file | | | | |
| 4944683 | holliday, michael | 5109 alder dr | camino | CA | 95709 | |
| 5871117 | HOLLIDAY, PETER | Address on file | | | | |
| 4984788 | Holliday, Tanya | Address on file | | | | |
| 4980113 | Hollie, Betty | Address on file | | | | |
| 5922258 | Hollieanne Vrbeta | Address on file | | | | |
| 5922255 | Hollieanne Vrbeta | Address on file | | | | |
| 5922256 | Hollieanne Vrbeta | Address on file | | | | |
| 5922257 | Hollieanne Vrbeta | Address on file | | | | |
| 5922254 | Hollieanne Vrbeta | Address on file | | | | |
| 4915123 | Hollinger, Dannette Regina | Address on file | | | | |
| 5010428 | Hollinger, Holly | Mary Alexander & Associates, P.C., Jennifer L Fiore, Mary E Alexander, Sophia M Aslami, 44 Montgomery Street, Suite 1303 | San Francisco | CA | 94104 | |
| 7158301 | HOLLINGER, HOLLY LYNN | Mary Alexander, 44 Montgomery St., Suite 1303 | San Francisco | CA | 94104 | |
| 7158301 | HOLLINGER, HOLLY LYNN | Mary E. Alexander, Attorney, Mary Alexander & Associates, 44 Montgomery Street, Ste. 1303 | San Francisco | CA | 94104 | |
| 4971816 | Hollinger, Kristin Ann | Address on file | | | | |
| 7227946 | Hollinghurst, Arlene | Address on file | | | | |
| 7228112 | Hollinghurst, Arthur | Address on file | | | | |
| 6131644 | HOLLINGSHEAD JUSTIN & MELANIE JT | Address on file | | | | |
| 6135025 | HOLLINGSHEAD SEAN | Address on file | | | | |
| 5925273 | Hollingshead, Julie | Address on file | | | | |
| 5925273 | Hollingshead, Julie | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5925273 | Hollingshead, Julie | Address on file | | | | |
| 5925273 | Hollingshead, Julie | Address on file | | | | |
| 5927107 | Hollingshead, Leonard | Address on file | | | | |
| 5927107 | Hollingshead, Leonard | Address on file | | | | |
| 5927107 | Hollingshead, Leonard | Address on file | | | | |
| 5927107 | Hollingshead, Leonard | Address on file | | | | |
| 4980153 | Hollingshead, Lon | Address on file | | | | |
| 5921816 | HOLLINGSHEAD, MELANIE | Address on file | | | | |
| 4979827 | Hollingshead, Timothy | Address on file | | | | |
| 6133317 | HOLLINGSWORTH PHILLIP C AND SORENA M | Address on file | | | | |
| 7469631 | Hollingsworth, Blake | Address on file | | | | |
| 4947425 | Hollingsworth, Eileen | Cotchett, Pitre, & Mccarthy, LLP, Alison E. Cordova, Esq., Frank M. Pitre, Esq., 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 4947424 | Hollingsworth, Eileen | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., Andrea R. Crowl, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4947426 | Hollingsworth, Eileen | Walkup, Melodia, Kelly & Schoenberger, Michael A. Kelly, Esq., Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 4947428 | Hollingsworth, Gregory | Cotchett, Pitre, & Mccarthy, LLP, Alison E. Cordova, Esq., Frank M. Pitre, Esq., 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 4947427 | Hollingsworth, Gregory | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., Andrea R. Crowl, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4947429 | Hollingsworth, Gregory | Walkup, Melodia, Kelly & Schoenberger, Michael A. Kelly, Esq., Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 4984960 | Hollingsworth, Helen | Address on file | | | | |
| 7267534 | Hollingsworth, Jacob | Address on file | | | | |
| 7204009 | Hollingsworth, Jacob Thomas | Address on file | | | | |
| 7208378 | Hollingsworth, Jason | Address on file | | | | |
| 7200314 | HOLLINGSWORTH, JOHN | Address on file | | | | |
| 7200314 | HOLLINGSWORTH, JOHN | Address on file | | | | |
| 4971588 | Hollingsworth, Lee Erwin | Address on file | | | | |
| 4944650 | Hollingsworth, Mandie | 5504 crossbill lane | El Dorado | CA | 95623 | |
| 4935299 | Hollingsworth, Mark | 16528 Greenridge Rd | Hidden Valley Lake | CA | 95467-8252 | |
| 4987861 | Hollingsworth, Martin | Address on file | | | | |
| 5871118 | HOLLINGSWORTH, OWEN | Address on file | | | | |
| 4983699 | Hollingsworth, Robert | Address on file | | | | |
| 7949704 | Hollingworth, Andrew Mark | Address on file | | | | |
| 6165607 | HOLLINS, ANITA | Address on file | | | | |
| 7161423 | HOLLINS, ROBERT | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161423 | HOLLINS, ROBERT | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 6143408 | HOLLIS FRANK A & HOLLIS CARISSA L | Address on file | | | | |
| 7695238 | HOLLIS JEAN MARRIOTT | Address on file | | | | |
| 6130124 | HOLLIS LOREN L & LINDA J ETAL LIFE | Address on file | | | | |
| 7763144 | HOLLIS M BLACK & RAMONA M | BLACK TR UA NOV 8 96 HOLLIS & RAMONA BLACK, FAMILY REVOCABLE 1996 TRUST, 6040 RAMPART DR | CARMICHAEL | CA | 95608-1865 | |
| 7695239 | HOLLIS TURNER | Address on file | | | | |
| 7695240 | HOLLIS WOOD TR UA APR 26 06 THE | Address on file | | | | |
| 7695241 | HOLLIS Z FABE | Address on file | | | | |
| 4991499 | Hollis, Catherine | Address on file | | | | |
| 4984951 | Hollis, Galen | Address on file | | | | |
| 7269640 | Hollis, Greg | Address on file | | | | |
| 7466298 | Hollis, James Paul | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7326098 | Hollis, Kristin | Address on file | | | | |
| 7182593 | Hollis, Linda Jane | Address on file | | | | |
| 7182593 | Hollis, Linda Jane | Address on file | | | | |
| 7182592 | Hollis, Loren LeRoy | Address on file | | | | |
| 7182592 | Hollis, Loren LeRoy | Address on file | | | | |
| 4960510 | Hollis, Stacey | Address on file | | | | |
| 7268301 | Hollis-Ross, Shari | Address on file | | | | |
| 7695242 | HOLLISTENE SCOTT | Address on file | | | | |
| 6134193 | HOLLISTER DAVID A & IRMA TRUSTEES | Address on file | | | | |
| 4922393 | Hollister Gas Maintainance Fac | Pacific Gas & Electric Company, 410 Hwy 12 | Rio Vista | CA | 94571 | |
| 5864713 | HOLLISTER HILLS SVRA | Address on file | | | | |
| 6132516 | HOLLISTER PATRICIA ANN | Address on file | | | | |
| 4922394 | Hollister Service Center | Pacific Gas & Electric Company, 7th & Sally Street | Hollister | CA | 95023 | |
| 6082593 | HOLLISTER SOLAR | 1850 Buena Vista Road | Hollister | CA | 95023 | |
| 5803585 | HOLLISTER SOLAR ECOS ENERGY | C/O ALLCO RENEWABLE, 1740 Broadway, 15th Floor | New York | NY | 10019 | |
| 5807587 | HOLLISTER SOLAR ECOS ENERGY | Attn: Tim Young, 222 South 9th Street, Suite 1600 | Minneapolis | MN | 55402 | |
| 6012681 | HOLLISTER SOLAR LLC | 14 WALL ST 20TH FL | NEW YORK | NY | 10005 | |
| 4932691 | Hollister Solar LLC | 222 South 9th Street Suite 1600 | Minneapolis | MN | 55402 | |
| 7302515 | Hollister Solar LLC | c/o Allco Finance Limited, 601 South Ocean Blvd | Delray Beach | FL | 33483 | |
| 4922395 | HOLLISTER SOLAR LLC | C/O ALLCO RENEWABLE, 1740 Broadway, 15th Floor | NEW YORK | NY | 10019 | |
| 5862199 | Hollister Solar LLC | c/o Allco Renewable Energy, 1740 Broadway, 15th Floor | New York | NY | 10019 | |
| 5862235 | Hollister Solar LLC | c/o Allco Renewable Energy Limited, 1740 Broadway, 15th Floor | New York | NY | 10019 | |
| 5862199 | Hollister Solar LLC | c/o Rabobank, Attn: Deposits, 3815 E. Thousand Oaks Blvd, Suite A | Westlake Village | CA | 91362 | |
| 7302515 | Hollister Solar LLC | Thomas Melone, Counsel and Authorized Agent, Allco Renewable Energy Limited, 1740 Broadway, 15th floor | New York | NY | 10019 | |
| 6118794 | Hollister Solar LLC | Tim Young, 222 South 9th Street, Suite 1600 | Minneapolis | MN | 55402 | |
| 6082596 | HOLLISTER SUPER, INCORPORATED | 307 W Market Street | Salinas | CA | 93901 | |
| 6082597 | HOLLISTER SUPER, INCORPORATED | P.O. BOX 877 | San juan Bautista | CA | 95045 | |
| 6082598 | HOLLISTER SUPER, INCORPORATED - 1280 SAN JUAN RD | 1025 WATER STREET SUITE A | SANTA CRUZ | CA | 95062 | |
| 6082599 | HOLLISTER SUPER, INCORPORATED - 211 3RD ST | 1025 WATER STREET SUITE A | SANTA CRUZ | CA | 95062 | |
| 5919309 | Hollister, Carol | Address on file | | | | |
| 7941459 | HOLLISTER, CITY OF | 375 FIFTH ST | HOLLISTER | CA | 95023 | |
| 6042419 | HOLLISTER, CITY OF | CITY OF HOLLISTER,, 375 FIFTH ST | HOLLISTER | CA | 95023 | |
| 7235284 | Hollister, Patricia Ann | Address on file | | | | |
| 4979646 | Hollister, Richard | Address on file | | | | |
| 4959838 | Hollister, Richard A | Address on file | | | | |
| 5987514 | HOLLISTER, SARAH JANE | Address on file | | | | |
| 4939258 | HOLLISTER, SARAH JANE | 7835 CANYON MEADOW CIR | PLEASANTON | CA | 94588 | |
| 7295569 | Holliway , Claudia | Address on file | | | | |
| 7291968 | Holliway, Michael | Address on file | | | | |
| 4923798 | HOLLMAN, KEVIN A | 6 TIDEWATER CT | SACRAMENTO | CA | 95831 | |
| 6131253 | HOLLOMAN DAVID W & NEVA JT | Address on file | | | | |
| 4937387 | Holloman, Joel | 2416 N Main Street Unit E | Salinas | CA | 93906 | |
| 7340709 | Hollomon, Anthony Jamal | Address on file | | | | |
| 7459304 | Holloter, Julie | Address on file | | | | |
| 5984027 | Holloway, Julie | Address on file | | | | |
| 4978858 | Holloway, Lawrence | Address on file | | | | |
| 4996022 | Holloway, Lynda | Address on file | | | | |
| 4911939 | Holloway, Lynda Lynne | Address on file | | | | |
| 4987388 | Holloway, Marcia | Address on file | | | | |
| 5921945 | Holloway, Valerie | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 3711 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5978217 | Holloway, Valerie | Address on file | | | | |
| 5818905 | Holloway, Valerie and Tom; for The Tom and Valerie Holloway Living Trust | Address on file | | | | |
| 4996032 | Holloway, William | Address on file | | | | |
| 4911981 | Holloway, William Martz | Address on file | | | | |
| 4952164 | Holloway, Yancey | Address on file | | | | |
| 4993283 | Hollstien, Jeffrey | Address on file | | | | |
| 7467461 | Hollstrom, Krista | Address on file | | | | |
| 7466619 | Hollstrom, Riley | Address on file | | | | |
| 7175950 | HOLLSTROM, SHANE B | Address on file | | | | |
| 7175950 | HOLLSTROM, SHANE B | Address on file | | | | |
| 7175950 | HOLLSTROM, SHANE B | Address on file | | | | |
| 6146579 | HOLLUB SETH D & HOLLUB DEBORAH K | Address on file | | | | |
| 7289330 | Hollub, Deborah | Address on file | | | | |
| 7289330 | Hollub, Deborah | Address on file | | | | |
| 7289330 | Hollub, Deborah | Address on file | | | | |
| 7289330 | Hollub, Deborah | Address on file | | | | |
| 7310409 | Hollub, Jordan | Address on file | | | | |
| 7310409 | Hollub, Jordan | Address on file | | | | |
| 7310409 | Hollub, Jordan | Address on file | | | | |
| 7310409 | Hollub, Jordan | Address on file | | | | |
| 7280432 | Hollub, Seth D. | Address on file | | | | |
| 7280432 | Hollub, Seth D. | Address on file | | | | |
| 7280432 | Hollub, Seth D. | Address on file | | | | |
| 7280432 | Hollub, Seth D. | Address on file | | | | |
| 7695243 | HOLLY A BROWN | Address on file | | | | |
| 7695244 | HOLLY A BROWN | Address on file | | | | |
| 7764056 | HOLLY A CARTIER | 2322 N 63RD ST | WAUWATOSA | WI | 53213-1544 | |
| 7772550 | HOLLY A PARIS | 4307 QUAIL ST | WHEAT RIDGE | CO | 80033-2550 | |
| 7695245 | HOLLY ADRIENNE OKELL | Address on file | | | | |
| 7695246 | HOLLY ANN HAWKINS | Address on file | | | | |
| 7695247 | HOLLY ANN LYONS | Address on file | | | | |
| 7153612 | Holly Anne Brandt | Address on file | | | | |
| 7153612 | Holly Anne Brandt | Address on file | | | | |
| 7153612 | Holly Anne Brandt | Address on file | | | | |
| 7153612 | Holly Anne Brandt | Address on file | | | | |
| 7153612 | Holly Anne Brandt | Address on file | | | | |
| 7153612 | Holly Anne Brandt | Address on file | | | | |
| 5922262 | Holly Austin | Address on file | | | | |
| 5922261 | Holly Austin | Address on file | | | | |
| 5922260 | Holly Austin | Address on file | | | | |
| 5922259 | Holly Austin | Address on file | | | | |
| 7695248 | HOLLY B HEAVEN | Address on file | | | | |
| 7695249 | HOLLY BETH SCHRIER | Address on file | | | | |
| 7695250 | HOLLY BROWN ADM | Address on file | | | | |
| 7773819 | HOLLY C WALSH & ROBERT J WALSH | TR UA DEC 19 11 THE RODGER C, WELLS FAMILY LIVING TRUST, 1441 ROUTE 32 | SAUGERTIES | NY | 12477-4505 | |
| 6082601 | HOLLY COMMERCE CENTER LLC, C/O STEVE CORTESE | 21 LAFAYETTE CIRCLE STE 200 | LAFAYETTE | CA | 94549 | |
| 7941460 | HOLLY COMMERCE CENTER, LLC | 21 LAFAYETTE CIRCLE SUITE 200 | LAFAYETTE | CA | 94549 | |
| 6116111 | Holly Commerce Center, LLC | Attn: Steve Cortese, 21 Lafayette Circle, Suite 200 | LAFAYETTE | CA | 94549 | |
| 5922266 | Holly D. Peters | Address on file | | | | |
| 5922265 | Holly D. Peters | Address on file | | | | |
| 5922264 | Holly D. Peters | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5922263 | Holly D. Peters | Address on file | | | | |
| 7177343 | Holly Dain-Jackson | Address on file | | | | |
| 7177343 | Holly Dain-Jackson | Address on file | | | | |
| 5908174 | Holly Dain-Jackson | Address on file | | | | |
| 5904496 | Holly Dain-Jackson | Address on file | | | | |
| 7328455 | Holly Dalton | Dahl Law, Walter R. Dahl, 2304 N Street | Sacramento | CA | 95816 | |
| 5922268 | Holly Dalton | Address on file | | | | |
| 5922271 | Holly Dalton | Address on file | | | | |
| 5922270 | Holly Dalton | Address on file | | | | |
| 5922269 | Holly Dalton | Address on file | | | | |
| 5922267 | Holly Dalton | Address on file | | | | |
| 7695251 | HOLLY EARLY | Address on file | | | | |
| 7695252 | HOLLY EGENBERGER | Address on file | | | | |
| 7196601 | Holly Ellsworth | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196601 | Holly Ellsworth | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196601 | Holly Ellsworth | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196601 | Holly Ellsworth | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196601 | Holly Ellsworth | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196601 | Holly Ellsworth | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7177174 | Holly Erin Armstrong | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway | San Diego | CA | 92101 | |
| 7177174 | Holly Erin Armstrong | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860 | SAN DIEGO | CA | 92101 | |
| 7143596 | Holly Fisher | Address on file | | | | |
| 7143596 | Holly Fisher | Address on file | | | | |
| 7143596 | Holly Fisher | Address on file | | | | |
| 7143596 | Holly Fisher | Address on file | | | | |
| 7695253 | HOLLY G RUNSTEN | Address on file | | | | |
| 7766818 | HOLLY GEORGE | 891 CHANDLER RD | QUINCY | CA | 95971-9305 | |
| 7695254 | HOLLY H HOCHHAUSER | Address on file | | | | |
| 7771227 | HOLLY H MC MAHON | 2037 FOLLE BLANCHE DR | SAN JOSE | CA | 95135-1251 | |
| 5922275 | Holly Haller | Address on file | | | | |
| 5922274 | Holly Haller | Address on file | | | | |
| 5922273 | Holly Haller | Address on file | | | | |
| 5922272 | Holly Haller | Address on file | | | | |
| 7695255 | HOLLY HANSON GALE | Address on file | | | | |
| 7695256 | HOLLY HART TR HOLLY HART TRUST | Address on file | | | | |
| 7695257 | HOLLY HEILMANN CAMILLO TR | Address on file | | | | |
| 5903974 | Holly Hollinger | Address on file | | | | |
| 7695258 | HOLLY HUMMELT | Address on file | | | | |
| 7695259 | HOLLY ISABEL BURGUIERES DE KELLEY | Address on file | | | | |
| 7695260 | HOLLY J LAWRANCE-NEYMAN | Address on file | | | | |
| 7695261 | HOLLY JACOBSON | Address on file | | | | |
| 7695262 | HOLLY JUSTINE SHORT | Address on file | | | | |
| 7695263 | HOLLY K JONGEDYK & | Address on file | | | | |
| 7695264 | HOLLY KATHLEEN LENHART | Address on file | | | | |
| 7695265 | HOLLY KAY FERENCE | Address on file | | | | |
| 5922279 | Holly Knowles | Address on file | | | | |
| 5922278 | Holly Knowles | Address on file | | | | |
| 5922277 | Holly Knowles | Address on file | | | | |
| 5922276 | Holly Knowles | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 3713 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5922284 | Holly L Hamilton | Address on file | | | | |
| 5922281 | Holly L Hamilton | Address on file | | | | |
| 5922282 | Holly L Hamilton | Address on file | | | | |
| 5960589 | Holly L Hamilton | Address on file | | | | |
| 5922283 | Holly L Hamilton | Address on file | | | | |
| 5922280 | Holly L Hamilton | Address on file | | | | |
| 7784496 | HOLLY L HEFFNER | 2916 MUSKETT DR | JOHNSON CITY | TN | 37604 | |
| 7695266 | HOLLY L HEFFNER | Address on file | | | | |
| 7769721 | HOLLY L LAMBERT | 6693 WESTWOOD ST | MOORPARK | CA | 93021-1330 | |
| 7695268 | HOLLY L WALLIS CUST | Address on file | | | | |
| 7212782 | Holly L. Petrone and Gerald L. Petrone | Address on file | | | | |
| 7695269 | HOLLY LORENZO | Address on file | | | | |
| 7695270 | HOLLY LOUISE SCHEXNAYDER | Address on file | | | | |
| 7328132 | Holly Luke | Address on file | | | | |
| 7188252 | Holly Lynae Ratliff | Address on file | | | | |
| 7188252 | Holly Lynae Ratliff | Address on file | | | | |
| 7933891 | HOLLY M BARBER.;. | 1632 BROADWAY ST, #211 | EUREKA | CA | 95501 | |
| 7184337 | Holly Marie Keeler | Address on file | | | | |
| 7184337 | Holly Marie Keeler | Address on file | | | | |
| 7140908 | Holly Marie Webb | Address on file | | | | |
| 7140908 | Holly Marie Webb | Address on file | | | | |
| 7197401 | Holly Maydole | Address on file | | | | |
| 7197401 | Holly Maydole | Address on file | | | | |
| 7197401 | Holly Maydole | Address on file | | | | |
| 7197401 | Holly Maydole | Address on file | | | | |
| 7197401 | Holly Maydole | Address on file | | | | |
| 7197401 | Holly Maydole | Address on file | | | | |
| 7163137 | HOLLY MCGARRAUGH | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163137 | HOLLY MCGARRAUGH | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7201000 | Holly Mead | Address on file | | | | |
| 7201000 | Holly Mead | Address on file | | | | |
| 7779474 | HOLLY MELTON & | JOHN VOGT CO-TTEES, VOGT/MELTON FAM UA DTD 11 17 2015, 4680 FAIRWAY DR | ROHNERT PARK | CA | 94928-1396 | |
| 7184526 | Holly Michelle Millener | Address on file | | | | |
| 7184526 | Holly Michelle Millener | Address on file | | | | |
| 5904894 | Holly Milner | Address on file | | | | |
| 7782110 | HOLLY N HUGHES | 2370 W STATE ROUTE 89A STE 11-129 | SEDONA | AZ | 86336-5302 | |
| 7195129 | Holly Noel Gillespie | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169338 | Holly Noel Gillespie | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195129 | Holly Noel Gillespie | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7169338 | Holly Noel Gillespie | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195129 | Holly Noel Gillespie | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195129 | Holly Noel Gillespie | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 5922288 | Holly Pennington | Address on file | | | | |
| 5922287 | Holly Pennington | Address on file | | | | |
| 5922286 | Holly Pennington | Address on file | | | | |
| 5922285 | Holly Pennington | Address on file | | | | |
| 5922292 | Holly Pitruzzello | Address on file | | | | |
| 5922290 | Holly Pitruzzello | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5960597 | Holly Pitruzzello | Address on file | | | | |
| 5922289 | Holly Pitruzzello | Address on file | | | | |
| 7933892 | HOLLY R HARRIS.,: | 11830 COBBLE BROOK DRIVE | RANCHO CORDOVA | CA | 95742 | |
| 7695271 | HOLLY ROHRBACH | Address on file | | | | |
| 7764376 | HOLLY S CHRISTENSEN | 4 DANA POINT CT | REDWOOD CITY | CA | 94065-1288 | |
| 7695272 | HOLLY S KORENAGA | Address on file | | | | |
| 7695273 | HOLLY S KRIETEMEYER | Address on file | | | | |
| 5922296 | Holly Schreiber | Address on file | | | | |
| 5922295 | Holly Schreiber | Address on file | | | | |
| 5922294 | Holly Schreiber | Address on file | | | | |
| 5922293 | Holly Schreiber | Address on file | | | | |
| 7695274 | HOLLY SKRABER CUST TRISTAN | Address on file | | | | |
| 7188253 | Holly Sue Baker | Address on file | | | | |
| 7188253 | Holly Sue Baker | Address on file | | | | |
| 8285651 | Holly T Chang & Roy C. Kwak | Address on file | | | | |
| 5922301 | Holly Tacher | Address on file | | | | |
| 5922300 | Holly Tacher | Address on file | | | | |
| 5922299 | Holly Tacher | Address on file | | | | |
| 5922298 | Holly Tacher | Address on file | | | | |
| 5905138 | Holly Webb | Address on file | | | | |
| 5908684 | Holly Webb | Address on file | | | | |
| 6082602 | HOLLY YASHI INC - 1300 9TH ST - ARCATA | 1300 9Th Street | Arcata | CA | 95521 | |
| 7695276 | HOLLY YEE MEAVE & | Address on file | | | | |
| 7160193 | HOLLY, ADAM | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160193 | HOLLY, ADAM | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7192048 | Holly, Alissa | Address on file | | | | |
| 7193900 | Holly, Alyssa | Address on file | | | | |
| 7482702 | Holly, Kelley | Address on file | | | | |
| 7230957 | Hollyburne Enterprises, LLC | 566 Hawthorne Ave | Palo Alto | CA | 94301 | |
| 6013678 | HOLLYBURNE ENTERPRISES, LLC-KANG | PO BOX 1108 | PALO ALTO | CA | 94302 | |
| 5991821 | Hollyburne Enterprises, LLC-Kang, Holli | PO Box 1108 | Palo Alto | CA | 94302 | |
| 4990572 | Hollyer, Lynne | Address on file | | | | |
| 7287400 | Holly-Haynie, Tianna | Address on file | | | | |
| 4971745 | Holm, Charles | Address on file | | | | |
| 4981129 | Holm, John | Address on file | | | | |
| 4941166 | Holm, Kaila | 617 Bristol Ct | Discovery Bay | CA | 94505 | |
| 7330810 | Holm, Paul B | Address on file | | | | |
| 4975071 | Holm, Robert A. & Corliss R. | 2510 Renata Court | Thousand Oaks | CA | 91362 | |
| 6167516 | Holm, Theresa | Address on file | | | | |
| 7325918 | Holman , Greg | Address on file | | | | |
| 5864901 | HOLMAN INVESTORS LLC | Address on file | | | | |
| 4943955 | Holman, Belva | 1336 M 1/2 Rd | Loma | CO | 81524-9728 | |
| 5990565 | Holman, Belva | Address on file | | | | |
| 7256421 | Holman, Charles | Address on file | | | | |
| 7325906 | Holman, DeAnna | Address on file | | | | |
| 7325906 | Holman, DeAnna | Address on file | | | | |
| 4964979 | Holman, Devin Alexander | Address on file | | | | |
| 4912029 | Holman, Harvey D | Address on file | | | | |
| 5919384 | HOLMAN, John | Address on file | | | | |
| 7146283 | Holman, John | Address on file | | | | |
| 4958306 | Holman, Nancy B | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7167341 | Holman, Paul | Address on file | | | | |
| 7458586 | Holman, Paul | Address on file | | | | |
| 7325023 | Holman, Wendie G. | 9431 Oak Trail Cir | Santa Rosa | CA | 95409-6172 | |
| 4986448 | Holmbeck, Theodore | Address on file | | | | |
| 7179476 | Holmby, Douglas and Deborah | Law Office of Kenneth P. Roye, Joseph G. Astleford, 295951, 142 West 2nd Street, Suite B | Chico | CA | 95928 | |
| 7180457 | Holmby, Michael and Natalie | Address on file | | | | |
| 7327067 | Holmes , Brett | Address on file | | | | |
| 7223703 | Holmes , David M and Irene E | Address on file | | | | |
| 7328035 | Holmes , Dennis | Address on file | | | | |
| 7328000 | Holmes , Patricia | Address on file | | | | |
| 6134630 | HOLMES BRIAN L ETAL | Address on file | | | | |
| 6144856 | HOLMES DENNIS TR & HOLMES NANCY TR | Address on file | | | | |
| 6140769 | HOLMES GARY L & HOLMES LAVONNE | Address on file | | | | |
| 6133310 | HOLMES JAMES H JR AND CHARLOTTE | Address on file | | | | |
| 6145803 | HOLMES JARROD P & SEARGEANT-HOLMES JUDI | Address on file | | | | |
| 6143921 | HOLMES TIMOTHY P & HOLMES DEBORAH A | Address on file | | | | |
| 7288032 | Holmes, Adam | Address on file | | | | |
| 6170435 | Holmes, Andrea | Address on file | | | | |
| 7185553 | HOLMES, ANN ISABELLE | Address on file | | | | |
| 7185553 | HOLMES, ANN ISABELLE | Address on file | | | | |
| 5978220 | HOLMES, APRIL | Address on file | | | | |
| 5919425 | HOLMES, APRIL | Address on file | | | | |
| 4950424 | Holmes, Arienne D. | Address on file | | | | |
| 7192201 | Holmes, Barbara Anne | Address on file | | | | |
| 7180867 | Holmes, Bobbie Jean | Address on file | | | | |
| 7180867 | Holmes, Bobbie Jean | Address on file | | | | |
| 7180867 | Holmes, Bobbie Jean | Address on file | | | | |
| 7306632 | Holmes, Brenda | Address on file | | | | |
| 7267660 | HOLMES, BRENDA | Address on file | | | | |
| 7306632 | Holmes, Brenda | Address on file | | | | |
| 7473961 | Holmes, Brett | Address on file | | | | |
| 5011570 | Holmes, Charles | Lieff Cabraser Heimann & Bernstein LLP, Lexi Hazam, Elizabeth Cabraser, Robert Nelson,, Annika K Martin, Abby R Wolf, 275 Battery Street, 29th Floor | San Francisco | CA | 94111-3339 | |
| 7219868 | Holmes, Charles | Address on file | | | | |
| 4980839 | Holmes, Charles | Address on file | | | | |
| 4989588 | Holmes, Christopher | Address on file | | | | |
| 4951600 | Holmes, Christopher Arlan | Address on file | | | | |
| 7896444 | Holmes, Connie | Address on file | | | | |
| 4997274 | Holmes, Craig | Address on file | | | | |
| 4913541 | Holmes, Craig F | Address on file | | | | |
| 6170005 | Holmes, Darlene | Address on file | | | | |
| 7478215 | Holmes, David | Address on file | | | | |
| 5000060 | Holmes, Deborah | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 5000058 | Holmes, Deborah | Eric Ratinoff, Coell M. Simmons, 401 Watt A venue | Sacramento | CA | 95864 | |
| 5000061 | Holmes, Deborah | Friedemann Goldberg LLP, John F. Friedemann, 420 Aviation Blvd., Suite 201 | Santa Rosa | CA | 95403 | |
| 5000059 | Holmes, Deborah | Robert W. Jackson , Brett R. Parkinson, Daniel E. Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7140363 | HOLMES, DEBORAH ANN | Address on file | | | | |
| 7140363 | HOLMES, DEBORAH ANN | Address on file | | | | |
| 7140363 | HOLMES, DEBORAH ANN | Address on file | | | | |
| 7163586 | HOLMES, DENNIS K. | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7163586 | HOLMES, DENNIS K. | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7201895 | Holmes, Donald Wayne | Address on file | | | | |
| 4919944 | HOLMES, DONNA L | HOLMES & SONS TRUCKING CO, PO Box 1030 | SAN JUAN BAUTISTA | CA | 95045 | |
| 4980365 | Holmes, Douglas | Address on file | | | | |
| 7332274 | Holmes, Doy Lee | Address on file | | | | |
| 4985869 | Holmes, Ernest | Address on file | | | | |
| 4980080 | Holmes, Fred | Address on file | | | | |
| 4968876 | Holmes, Irene | Address on file | | | | |
| 7145935 | HOLMES, JAMES | Address on file | | | | |
| 7145935 | HOLMES, JAMES | Address on file | | | | |
| 5922447 | Holmes, Janice | Address on file | | | | |
| 6170488 | Holmes, Jeff | Address on file | | | | |
| 4923180 | HOLMES, JEFFREY T | MD INC, 81767 DR CARREON BLVD STE 203 | INDIO | CA | 92201 | |
| 4952775 | Holmes, John R. | Address on file | | | | |
| 4967906 | Holmes, Krista | Address on file | | | | |
| 7185077 | HOLMES, KRISTA ANN | Address on file | | | | |
| 7185077 | HOLMES, KRISTA ANN | Address on file | | | | |
| 7185077 | HOLMES, KRISTA ANN | Address on file | | | | |
| 7185077 | HOLMES, KRISTA ANN | Address on file | | | | |
| 4986074 | Holmes, Larry | Address on file | | | | |
| 4984600 | Holmes, Lavonne | Address on file | | | | |
| 4976817 | Holmes, Lorayne | Address on file | | | | |
| 7459259 | Holmes, Lori | Address on file | | | | |
| 7160196 | HOLMES, MARK | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160196 | HOLMES, MARK | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4966430 | Holmes, Mark W | Address on file | | | | |
| 7470810 | Holmes, Maureen | Address on file | | | | |
| 6167021 | Holmes, Michael W | Address on file | | | | |
| 7273615 | Holmes, Michelle | Address on file | | | | |
| 5007273 | Holmes, Michelle | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007274 | Holmes, Michelle | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948031 | Holmes, Michelle | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7163585 | HOLMES, NANCY M. | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7163585 | HOLMES, NANCY M. | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 4992268 | Holmes, Patricia | Address on file | | | | |
| 4994716 | Holmes, Patricia | Address on file | | | | |
| 7185113 | HOLMES, PATRICK | Address on file | | | | |
| 4990326 | Holmes, Richard | Address on file | | | | |
| 7151098 | Holmes, Roger | Address on file | | | | |
| 7321179 | Holmes, Roger | Address on file | | | | |
| 7940019 | Holmes, Roger C. | Address on file | | | | |
| 6168393 | Holmes, Samuel | Address on file | | | | |
| 4988200 | Holmes, Samuel | Address on file | | | | |
| 6169869 | Holmes, Sherlene | Address on file | | | | |
| 4912688 | Holmes, Sherri | Address on file | | | | |
| 4912843 | Holmes, Sterling Jay | Address on file | | | | |
| 7193902 | Holmes, Susan Evelyn | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5919558 | Holmes, Tammy | Address on file | | | | |
| 5000056 | Holmes, Tim | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 5000054 | Holmes, Tim | Eric Ratinoff, Coell M. Simmons, 401 Watt A venue | Sacramento | CA | 95864 | |
| 5000057 | Holmes, Tim | Friedemann Goldberg LLP, John F. Friedemann, 420 Aviation Blvd., Suite 201 | Santa Rosa | CA | 95403 | |
| 5000055 | Holmes, Tim | Robert W. Jackson , Brett R. Parkinson, Daniel E. Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 6157035 | Holmes, Tim | Address on file | | | | |
| 7140364 | HOLMES, TIM PAUL | Address on file | | | | |
| 7140364 | HOLMES, TIM PAUL | Address on file | | | | |
| 7140364 | HOLMES, TIM PAUL | Address on file | | | | |
| 4977598 | Holmes, Wallace | Address on file | | | | |
| 4982923 | Holmes, Zelma | Address on file | | | | |
| 4955992 | Holmes, Zeta | Address on file | | | | |
| 7329707 | Holmes-Corcoran, Savannah | Address on file | | | | |
| 4982630 | Holmgren, Barbara | Address on file | | | | |
| 4989982 | Holmquist, Jennifer | Address on file | | | | |
| 4995223 | Holmquist, Scott | Address on file | | | | |
| 4989373 | Holmquist, Timothy | Address on file | | | | |
| 7181822 | Holmstrom, Charles Stephen | Address on file | | | | |
| 7181822 | Holmstrom, Charles Stephen | Address on file | | | | |
| 7290896 | Holochwost, Anthony | Address on file | | | | |
| 7293705 | Holochwost, Frederica M. | Address on file | | | | |
| 7264999 | Holochwost, Frederick John | Address on file | | | | |
| 7248093 | Holocombe, Claudette Michelle | Address on file | | | | |
| 4943200 | Holod, Michael | 2985 Frye St. | Oakland | CA | 94602 | |
| 5982923 | Holod, Michael | Address on file | | | | |
| 5923271 | Holowell, Melinda & Ernest | Address on file | | | | |
| 6133121 | HOLQUIST GREG W & ANITA A | Address on file | | | | |
| 6013544 | Holquist, Greg | Address on file | | | | |
| 4992848 | Holquist, Gregory | Address on file | | | | |
| 7326641 | Holroyd, Doug | Address on file | | | | |
| 6146788 | HOLROYD-SILLS ANDREW & JEAN TR | Address on file | | | | |
| 7941461 | HOLSCHER ROBERT | 5875 HIGHWAY 147 | CHESTER | CA | 96020 | |
| 6131154 | HOLSCLAW RALPH J & ANNA LYNNE TRUSTES ETAL | Address on file | | | | |
| 4994393 | Holsey, Clinton | Address on file | | | | |
| 7233154 | Holsey, Craig | Address on file | | | | |
| 4996635 | Holsinger, Robert | Address on file | | | | |
| 4912660 | Holsinger, Robert H. | Address on file | | | | |
| 4990715 | Holst, Clement | Address on file | | | | |
| 4989177 | Holst, Lewis | Address on file | | | | |
| 6146306 | HOLSTE LARRY D TR & HOLSTE GAYLE V TR | Address on file | | | | |
| 5000068 | Holste, Gayle | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 5000066 | Holste, Gayle | Eric Ratinoff, Coell M. Simmons, 401 Watt A venue | Sacramento | CA | 95864 | |
| 5000069 | Holste, Gayle | Friedemann Goldberg LLP, John F. Friedemann, 420 Aviation Blvd., Suite 201 | Santa Rosa | CA | 95403 | |
| 5000067 | Holste, Gayle | Robert W. Jackson , Brett R. Parkinson, Daniel E. Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7162758 | HOLSTE, GAYLE VIRGINIA | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7162759 | HOLSTE, LARRY DEAN | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 5000064 | Holste, Larry Lawrence | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 5000062 | Holste, Larry Lawrence | Eric Ratinoff, Coell M. Simmons, 401 Watt A venue | Sacramento | CA | 95864 | |
| 5000065 | Holste, Larry Lawrence | Friedemann Goldberg LLP, John F. Friedemann, 420 Aviation Blvd., Suite 201 | Santa Rosa | CA | 95403 | |
| 5000063 | Holste, Larry Lawrence | Robert W. Jackson , Brett R. Parkinson, Daniel E. Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4990510 | Holstein, John | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4954202 | Holstein, Matthew Joseph | Address on file | | | | |
| 4983061 | Holstein, Richard | Address on file | | | | |
| 7316009 | Holstein, Stephanie | Address on file | | | | |
| 7316009 | Holstein, Stephanie | Address on file | | | | |
| 7316009 | Holstein, Stephanie | Address on file | | | | |
| 7316009 | Holstein, Stephanie | Address on file | | | | |
| 5871119 | Holsten, Loren | Address on file | | | | |
| 4951649 | Holstine, Cristina Salguero | Address on file | | | | |
| 5003802 | Holstine, Laura | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5011164 | Holstine, Laura | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5010430 | Holstine, Laura | Levin Simes LLP, William A Levin, Laurel L Simes, Rachel B Abrams, Meghan E McCormick, 44 Montgomery St., 32nd Floor | San Francisco | CA | 94104 | |
| 7162857 | HOLSTINE, LAURA | Meghan McCormick, 1700 MONTGOMERY ST., SUITE 250 | SAN FRANCISCO | CA | 94111 | |
| 5010429 | Holstine, Laura | Merlin Law Group, P.A., William F Merlin Jr, Denise Hsu Sze, Stephanie Poli, 505 Montgomery St., 11th Floor | San Francisco | CA | 94111 | |
| 7162857 | HOLSTINE, LAURA | Sara B. Craig, Attorney, Levin Simes Abrams LLP, 1700 Montgomery Street, Suite 250 | San Francisco | CA | 94111 | |
| 7276184 | Holstine, Laura | Address on file | | | | |
| 7324834 | Holston, Nancy James | Address on file | | | | |
| 5002829 | Holstrom, Charles | Baron & Budd, P.C., John P. Fiske, Scott Summy, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5010528 | Holstrom, Charles | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5002830 | Holstrom, Charles | Law Offices of Alexander M. Schack, Natasha Serino, 16870 West Bernardo, Ste 400 | San Diego | CA | 92127 | |
| 5002831 | Holstrom, Charles | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5010527 | Holstrom, Charles | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, ESQ, John F McGuire, Jr, ESQ,, Brett J Schreiber, ESQ, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5002828 | Holstrom, Charles | Singleton Law Firm, APC, Erika L. Vasquez, Gerald Singleton, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 4922399 | HOLSUM FARMS | 990 WASHINGTON ST | WILLOWS | CA | 95988 | |
| 4975721 | Holt | 0256 PENINSULA DR, 256 Peninsula Drive | Lake Almanor | CA | 96137 | |
| 6091035 | HOLT | 256 Peninsula Drive | Lake Almanor | CA | 96137 | |
| 4975857 | Holt | 3464 Big Springs Road, P. O. Box 789 | Westwood | CA | 96137 | |
| 4922400 | HOLT DISTRIBUTING CO | 2246 S RAILROAD AVE | FRESNO | CA | 93721 | |
| 4922401 | HOLT GRAPHIC ARTS INC | 800 KENNEDY ST | OAKLAND | CA | 94606 | |
| 7170439 | HOLT III, BOBBY JOSEPH | Address on file | | | | |
| 7170439 | HOLT III, BOBBY JOSEPH | Address on file | | | | |
| 7170439 | HOLT III, BOBBY JOSEPH | Address on file | | | | |
| 7170439 | HOLT III, BOBBY JOSEPH | Address on file | | | | |
| 4958070 | Holt Jr., Charles Richard | Address on file | | | | |
| 5983920 | HOLT of CA | attn: Kyle Turk, P.O. Box 100001 | Sacramento | CA | 95813 | |
| 6013679 | HOLT OF CA | ATTN: KYLE TURK | SACRAMENTO | CA | 95813 | |
| 4934361 | Holt of CA-Garcia, Angela | PO box 100001 | Sacramento | CA | 95813 | |
| 6042420 | HOLT OF CALIFORNIA | 10000 Industrial Blvd | Roseville | CA | 95678 | |
| 6082606 | Holt of California | 3850 Channel Drive | West Sacramento | CA | 95691 | |
| 5824006 | Holt of California | c/o Poniatowski Leding Parikh PC, 20980 Redwood Road #200 | Castro Valley | CA | 94546 | |
| 5802887 | Holt of California | Darrell Weight, 10,000 Industrial Blvd | Roseville | CA | 95678 | |
| 4922403 | HOLT OF CALIFORNIA | PO Box 100001 | SACRAMENTO | CA | 95813 | |
| 4922402 | HOLT OF CALIFORNIA | PO Box X | SACRAMENTO | CA | 95813-1306 | |
| 5824006 | Holt of California | Attn: Terry Ratto, 7310 Pacific Ave. | Pleasant Grove | CA | 95668 | |
| 6013682 | HOLT OF CALIFORNIA INC | P.O. BOX 100001 | ROSEVILLE | CA | 95826 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4934245 | HOLT OF CALIFORNIA INC, Allyn Tylor | 1000 Industrial Avenue | Roseville | CA | 95826 | |
| 5980127 | HOLT OF CALIFORNIA INC, Allyn Tylor | 1000 Industrial Avenue, Technology Court, Fremont | Roseville | CA | 95826 | |
| 4934156 | HOLT OF CALIFORNIA-GARCIA, ANGELA | PO BOX 100001 | SACRAMENTO | CA | 95813 | |
| 7286910 | Holt, Ashley | Address on file | | | | |
| 7341120 | Holt, Barbara Ann | Address on file | | | | |
| 4940769 | Holt, Cathy | 5905 Woodbridge Way | Rocklin | CA | 95677 | |
| 4984047 | Holt, Charlotte | Address on file | | | | |
| 7482341 | Holt, Columbus | Address on file | | | | |
| 5006339 | Holt, Craig & Jamie | 0256 PENINSULA DR, 14284 Quail Springs Ct. | Reno | NV | 89511 | |
| 6161147 | Holt, David | Address on file | | | | |
| 6171183 | Holt, Debbie A | Address on file | | | | |
| 4963394 | Holt, Derek Hayes | Address on file | | | | |
| 4951464 | Holt, Frank | Address on file | | | | |
| 7272205 | Holt, Gary L | James P Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7327313 | Holt, Grant | Address on file | | | | |
| 4980280 | Holt, John | Address on file | | | | |
| 4990471 | Holt, Joseph | Address on file | | | | |
| 4987225 | Holt, Joyce Kay | Address on file | | | | |
| 4952987 | Holt, Kimball Anne | Address on file | | | | |
| 4987064 | Holt, Linda | Address on file | | | | |
| 4982946 | Holt, Linda | Address on file | | | | |
| 4996064 | Holt, Mary | Address on file | | | | |
| 4911930 | Holt, Mary E | Address on file | | | | |
| 7267339 | Holt, Peggy | Address on file | | | | |
| 7224334 | Holt, Rob | James P. Frantz, 402 West Broadway Blvd, Suite 860 | San Diego | CA | 92101 | |
| 7333971 | Holt, Rob | Address on file | | | | |
| 5992480 | Holt, Robert | Address on file | | | | |
| 7321933 | Holt, Sharon Rae | Frantz, James P, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7164633 | HOLT, VAUGHN | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack, 10100 Santa Monica Blvd. | Los Angeles | CA | 90067 | |
| 7164633 | HOLT, VAUGHN | Engstrom Lipscomb & Lack, Daniel G Whalen, 10100 Santa Monica Boulevard., Suite 1200 | Los Angeles | CA | 90067 | |
| 4998955 | Holt, Vaughn | ENGSTROM LIPSCOMB & LACK, Attn: Daniel G. Whalen, 10100 Santa Monica Blvd., 12th Floor | Los Angeles | CA | 90067 | |
| 5937972 | Holt, Vaughn | Address on file | | | | |
| 7244812 | Holt, Vaughn | Address on file | | | | |
| 7182595 | Holtan, Laura Marie | Address on file | | | | |
| 7182595 | Holtan, Laura Marie | Address on file | | | | |
| 7941462 | HOLTEC INTERNATIONAL | 1 HOLTEC DR | MARLTON | NJ | 08053 | |
| 4922405 | HOLTEC INTERNATIONAL | ONE HOLTEC BLVD | CAMDEN | NJ | 08104 | |
| 6082610 | HOLTEC INTERNATIONAL | ONE HOLTEC DR | MARLTON | NJ | 08053 | |
| 4922404 | HOLTEC INTERNATIONAL | TAX ID CHANGE, USE 1117047, ONE HOLTEC DR | MARLTON | NJ | 08053 | |
| 6082616 | Holtec International Corporation | One Holtec Drive | Marlton | NJ | 08053 | |
| 4922406 | HOLTERMANN FARMS | PO Box 759 | WASCO | CA | 93280 | |
| 4953148 | Holtkamp, Philipp Ernst | Address on file | | | | |
| 4944176 | Holtman, Tyler | 75 Mary Lane | Red Bluff | CA | 96080 | |
| 7169582 | Holt-Nunes, Elizabeth | John N Demas, 701 Howe Ave, Suite A-1 | Sacramento | CA | 95825 | |
| 7974344 | Holtom, Aliza | Address on file | | | | |
| 7156123 | Holtom, Emily | Address on file | | | | |
| 7155284 | Holtom, Spencer | Address on file | | | | |
| 6135038 | HOLTON GARY AND JENNY | Address on file | | | | |
| 6135036 | HOLTON GARY L AND JENNY L | Address on file | | | | |
| 6130363 | HOLTON JOHN P | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6082617 | Holton, Jeffrey | Address on file | | | | |
| 5002710 | Holton, Lauren | Law Offices of John Cox, P.C., John Cox (Cal. State Bar No. 197687), 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5010431 | Holton, Lauren | Watts Guerra LLP, Mikal C Watts, Guy Watts, Ryan L Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4989111 | Holton, Paul | Address on file | | | | |
| 4992504 | Holtschulte, Mark | Address on file | | | | |
| 6140205 | HOLTZ EARL W TR & JEAN M TR | Address on file | | | | |
| 6140913 | HOLTZ KIRVIN L | Address on file | | | | |
| 4964918 | Holtz, David Michael | Address on file | | | | |
| 6140206 | Holtz, Earl W. & Jean M. | Address on file | | | | |
| 4985742 | Holtz, Frank | Address on file | | | | |
| 4994000 | Holtz, Gary | Address on file | | | | |
| 7909112 | Holtz, Jan A. | Address on file | | | | |
| 7909429 | Holtz, Kenneth G | Address on file | | | | |
| 7205789 | Holtz, Kirvin | Address on file | | | | |
| 4942894 | Holtz, Richard | 568 Shoreline Hwy | Mill Valley | CA | 94941-3775 | |
| 4971341 | Holtz, Zachary Joseph | Address on file | | | | |
| 7921602 | Holtzapple, Frank W. | Address on file | | | | |
| 4958436 | Holtzen, Thomas | Address on file | | | | |
| 6139609 | HOLTZINGER KEVIN TR & HOLTZINGER JANELLE TR | Address on file | | | | |
| 6139723 | HOLTZINGER MICHAEL J | Address on file | | | | |
| 4935872 | Holtzman, Eloit | 50 C Street | San Rafael | CA | 94901 | |
| 7263772 | Holubec, Patricia | Address on file | | | | |
| 6134874 | HOLUM DARRELL E AND AUDREY A | Address on file | | | | |
| 4974978 | Holve, William L. | 12156 Oxnard St. | North Hollywood | CA | 91607 | |
| 6080604 | Holve, William L. | Address on file | | | | |
| 4982528 | Holveck, Louis | Address on file | | | | |
| 7695277 | HOLY ASSUMPTION CONVENT | Address on file | | | | |
| 7695278 | HOLY FAMILY PARISH | Address on file | | | | |
| 4939120 | Holy Rosary School-Fajardo, Fely | 25 E. 15th Street | Antioch | CA | 94509 | |
| 4922407 | HOLY TRINITY ASSOCIATION INC | PO Box 884 | GRIDLEY | CA | 95948 | |
| 7913203 | Holy Trinity Ukrainian Catholic Church | Fr. Jason Charron, 730 Washington Ave | Carnegie | PA | 15106 | |
| 7913203 | Holy Trinity Ukrainian Catholic Church | Thomas M. Medwig CPA, Agent, 608 Robinwood Dr. | Pittsburgh | PA | 15216 | |
| 6116828 | HOLZ RUBBER CO., INC. | 1200 S SACRAMENTO ST | LODI | CA | 95240 | |
| 7208021 | Holz, Sandra | Wagner Jones Kopfman & Artenian LLP, Nicholas John Paul Wagner, 1111 E Herndon Ave Suite #317 | Fresno | CA | 93720 | |
| 6143854 | HOLZAPFEL HOWARD M TR & MCDERMOTT BETH A TR | Address on file | | | | |
| 6144641 | HOLZAPFEL JONATHAN H ET AL | Address on file | | | | |
| 4961134 | Holzer, Chris | Address on file | | | | |
| 6082619 | Holzer, Chris | Address on file | | | | |
| 6082620 | HOLZHEUS EL RANCHO MARKET INC | 9530 Hageman Rd. B #196 | BAKERSFIELD | CA | 93312 | |
| 4973159 | Holzkamp, Michael | Address on file | | | | |
| 7197540 | Holzknecht Family Trust | Address on file | | | | |
| 7197540 | Holzknecht Family Trust | Address on file | | | | |
| 7197540 | Holzknecht Family Trust | Address on file | | | | |
| 7197540 | Holzknecht Family Trust | Address on file | | | | |
| 7197540 | Holzknecht Family Trust | Address on file | | | | |
| 7197540 | Holzknecht Family Trust | Address on file | | | | |
| 6133017 | HOLZKNECHT FRED & SHARON WELCH TR | Address on file | | | | |
| 6132965 | HOLZKNECHT FREDERICK J & SHARON WELCH TR | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5983656 | Holzman, Allen | Address on file | | | | |
| 5822215 | Holzman, Allen L | Address on file | | | | |
| 4922408 | HOLZMUELLER CORPORATION | 1000 25TH ST | SAN FRANCISCO | CA | 94107 | |
| 6082622 | Holzmuller Corporation | 1000 25th Street | San Francisco | CA | 94107 | |
| 4972617 | Holzwarth, Christopher John | Address on file | | | | |
| 7150850 | Holzwarth, John | Address on file | | | | |
| 7150850 | Holzwarth, John | Address on file | | | | |
| 6140559 | HOM ALBERT TR ET AL | Address on file | | | | |
| 7336863 | Hom, Albert | Address on file | | | | |
| 4952303 | Hom, Alexander | Address on file | | | | |
| 4941763 | Hom, Benjamin | 531 Femcroft Ct. | Danville | CA | 94526 | |
| 5919573 | Hom, Brian | Address on file | | | | |
| 4940988 | HOM, CHRISTINE | 103 JEWELL ST | SAN RAFAEL | CA | 94901 | |
| 4913337 | Hom, Christine | Address on file | | | | |
| 4989350 | Hom, Dale | Address on file | | | | |
| 4980448 | Hom, Doris | Address on file | | | | |
| 5993018 | Hom, Gale | Address on file | | | | |
| 4957482 | Hom, Gary | Address on file | | | | |
| 4979616 | Hom, Harry | Address on file | | | | |
| 4934692 | HOM, HELENA | 727 19TH AVE | SAN FRANCISCO | CA | 94121 | |
| 4971655 | Hom, Ian | Address on file | | | | |
| 4987418 | Hom, Irene | Address on file | | | | |
| 4933610 | Hom, Jason | 900 15th Street | Sacramento | CA | 95814 | |
| 4944605 | Hom, Jennifer | 1823 Foothill Boulevard | Calistoga | CA | 94515 | |
| 4994990 | Hom, Josephine | Address on file | | | | |
| 7953045 | Hom, Juan Jose | 23064 Santa Clara St | Hayward | CA | 94544 | |
| 4954993 | Hom, Patty S | Address on file | | | | |
| 6159588 | Hom, Pheap | Address on file | | | | |
| 4995848 | Hom, Raymond | Address on file | | | | |
| 4911522 | Hom, Raymond Ching | Address on file | | | | |
| 4996873 | Hom, Robert | Address on file | | | | |
| 4998222 | Hom, William | Address on file | | | | |
| 5990583 | Homaifard, Mohammad | Address on file | | | | |
| 4943992 | Homaifard, Mohammad | 420 Kula gulf way | Albany | CA | 94706 | |
| 6021669 | Homaifarrd, Mohammad | Address on file | | | | |
| 4975564 | Homan, Bill | 0624 PENINSULA DR, 280 Robin Road | Hillborough | CA | 94010 | |
| 6108537 | Homan, Bill | Address on file | | | | |
| 4942833 | Homan, Fredrick | 650 HOLLOWAY RD #105 | Gilroy | CA | 95020 | |
| 4969217 | Homan, Jason Russell | Address on file | | | | |
| 4953205 | Homan, Justin Taylor | Address on file | | | | |
| 7902337 | Homburger, Thomas | Address on file | | | | |
| 4922409 | HOME BUILDERS ASSN OF CENTRAL COAST | PO Box 748 | SAN LUIS OBISPO | CA | 93406 | |
| 4922410 | HOME BUILDING FOUNDATION | OF THE DELTA, 1701 W MARCH LANE STE F | STOCKTON | CA | 95207 | |
| 7267697 | Home Care Advantage | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 4922411 | HOME CARE ASSISTANCE OF CA LLC | 1255 OAKMEAD PARKWAY | SUNNYVALE | CA | 94085 | |
| 4922412 | HOME CARE CONNECT LLC | 507 N NEW YORK AVE STE 200 | WINTER PARK | FL | 32789 | |
| 7270469 | Home Comfort Heating And Air | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 7941463 | HOME DEPOT | 2121 CADENASSO DR | FAIRFIELD | CA | 94533 | |
| 7328187 | Home Depot U.S.A., Inc. | Charles Lamar II, Home Dept U.S.A., Inc., 2455 Paces Ferry Road, SE | Atlanta | GA | 30339 | |
| 7328187 | Home Depot U.S.A., Inc. | Devvrat Sinha, Associate, Seyfarth Shaw LLP, 233 S. Wacker St., Suite 8000 | Chicago | IL | 60606 | |
| 7328187 | Home Depot U.S.A., Inc. | Seyfarth Shaw LLP, Devvrat Sinha, 233 S. Wacker St., Suite 8000 | Chicago | IL | 60606 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6116871 | HOME DEPOT USA INC | 1000 Groveland Lane | Lincoln | CA | 95648 | |
| 6116868 | HOME DEPOT USA INC | 100 Bicentenial Way | Santa Rosa | CA | 95403 | |
| 6116876 | HOME DEPOT USA INC | 1100 Tharp Road | Yuba City | CA | 95993 | |
| 6116870 | HOME DEPOT USA INC | 11755 Willow Creek Drive | Auburn | CA | 95603 | |
| 6116848 | HOME DEPOT USA INC | 1175 Admiral Callaghan | Vallejo | CA | 94541 | |
| 6116865 | HOME DEPOT USA INC | 1400 E Pescadero Ave | Tracy | CA | 95304 | |
| 6116839 | HOME DEPOT USA INC | 1590 Canyon Del Rey Boulevard | Seaside | CA | 93955 | |
| 6116849 | HOME DEPOT USA INC | 1625 Sycamore Ave. | Hercules | CA | 94547 | |
| 6116841 | HOME DEPOT USA INC | 1781 E. Bayshore Road | East Palo Alto | CA | 94303 | |
| 6116873 | HOME DEPOT USA INC | 1860 E Main Street | Woodland | CA | 95776 | |
| 6116838 | HOME DEPOT USA INC | 1890 N. Davis Road | Salinas | CA | 93907 | |
| 6116833 | HOME DEPOT USA INC | 1955 E. Pacheco Blvd. | Los Banos | CA | 93635 | |
| 6116842 | HOME DEPOT USA INC | 2001 Chess Dr | San Mateo | CA | 94404 | |
| 6116844 | HOME DEPOT USA INC | 2090 Meridian Park Blvd | Concord | CA | 94520 | |
| 6116845 | HOME DEPOT USA INC | 2121 Cadenasso Dr | Fairfield | CA | 94533 | |
| 6116834 | HOME DEPOT USA INC | 2155 N Schnoor Street | Madera | CA | 93637 | |
| 6116847 | HOME DEPOT USA INC | 21787 Hesperian Blvd. | Hayward | CA | 94541 | |
| 6116851 | HOME DEPOT USA INC | 225 Soscol Ave | Napa | CA | 94559 | |
| 6116852 | HOME DEPOT USA INC | 2300 N Park Blvd | Pittsburg | CA | 94565 | |
| 6116866 | HOME DEPOT USA INC | 2461 Naglee Road | Tracy | CA | 95304 | |
| 6116850 | HOME DEPOT USA INC | 2500 Las Positas Rd | Livermore | CA | 94551 | |
| 6116867 | HOME DEPOT USA INC | 250 Commerce Ave | Manteca | CA | 95336 | |
| 6116874 | HOME DEPOT USA INC | 2580 Notre Dame Blvd | Chico | CA | 95928 | |
| 6116877 | HOME DEPOT USA INC | 2650 Main Street | Red Bluff | CA | 96080 | |
| 6116829 | HOME DEPOT USA INC | 2655 Mt. Vernon Avenue | Bakersfield | CA | 93306 | |
| 6116875 | HOME DEPOT USA INC | 267 Nelson Avenue | Oroville | CA | 95965 | |
| 6116853 | HOME DEPOT USA INC | 2750 Crow Canyon Rd | San Ramon | CA | 94583 | |
| 6116860 | HOME DEPOT USA INC | 2855 Story Road | San Jose | CA | 95127 | |
| 6116854 | HOME DEPOT USA INC | 30055 Industrial Pkwy | Union City | CA | 94587 | |
| 6116835 | HOME DEPOT USA INC | 3175 Highland Avenue | Selma | CA | 93662 | |
| 6116859 | HOME DEPOT USA INC | 355 S Green Valley Road | Watsonville | CA | 95076 | |
| 6116864 | HOME DEPOT USA INC | 3818 Hammer Lane | Stockton | CA | 95212 | |
| 6116855 | HOME DEPOT USA INC | 4000 Alameda Avenue | Oakland | CA | 94601 | |
| 6116830 | HOME DEPOT USA INC | 4001 Ming Ave. | Bakersfield | CA | 93309 | |
| 6116846 | HOME DEPOT USA INC | 43900 Ice House Terrace | Fremont | CA | 94538 | |
| 6116831 | HOME DEPOT USA INC | 4700 Gosford Rd. | Bakersfield | CA | 93313 | |
| 6116856 | HOME DEPOT USA INC | 4825 Redwood Dr. | Cotati | CA | 94928 | |
| 6116837 | HOME DEPOT USA INC | 4864 E. Kings Canyon Rd. | Fresno | CA | 93727 | |
| 6116862 | HOME DEPOT USA INC | 5010 Feather River Drive | Stockton | CA | 95129 | |
| 6116872 | HOME DEPOT USA INC | 510 Orange Drive | Vacaville | CA | 95684 | |
| 6116843 | HOME DEPOT USA INC | 5631 Lone Tree Way | Brentwood | CA | 94513 | |
| 6116832 | HOME DEPOT USA INC | 575 N China Lake Blvd | Ridgecrest | CA | 93555 | |
| 6116869 | HOME DEPOT USA INC | 6280 Hembree Lane | Windsor | CA | 95492 | |
| 6116863 | HOME DEPOT USA INC | 635 W Capitol Expressway | San Jose | CA | 95136 | |
| 6116840 | HOME DEPOT USA INC | 680 Kifer Rd | Sunnyvale | CA | 94086 | |
| 6116836 | HOME DEPOT USA INC | 7150 N. Abby St. | Fresno | CA | 93720 | |
| 6116858 | HOME DEPOT USA INC | 860 E. Dunne Ave. | Morgan Hill | CA | 95037 | |
| 6116857 | HOME DEPOT USA INC | 8850 San Ysidro Ave | Gilroy | CA | 95020 | |
| 6116861 | HOME DEPOT USA INC | 975 S De Anza Blvd | San Jose | CA | 95129 | |
| 5871120 | HOME DEPOT USA INC | Address on file | | | | |
| 7953044 | Home Depot USA Inc. | 1451 East Hatch Road | Modesto | CA | 95351 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5864764 | Home Depot USA, Inc. | Address on file | | | | |
| 4922413 | HOME ENERGY MAGAZINE | 1250 ADDISON ST STE 211B | BERKELEY | CA | 94702 | |
| 5871121 | Home Fix | Address on file | | | | |
| 6082624 | HOME HEALTH CARE MANAGEMENT INC - 1398 RIDGEWOOD | 590 W LOCUST AVE STE 103 | FRESNO | CA | 93650 | |
| 4943194 | Home resident-Keller, Joey | 2225 Donovan Dr. | Lincoln | CA | 95648 | |
| 5871122 | Home Sweet Home Holdings, LLC | Address on file | | | | |
| 5984426 | Home-Aguilar, Elmer | 333 Catalpa St., 8 | San Mateo | CA | 94401 | |
| 4933854 | Home-Aguilar, Elmer | 333 Catalpa St. | San Mateo | CA | 94401 | |
| 4936275 | Home-Ahmadi, Ramin | 2218 willow ave | Bay point | CA | 94565 | |
| 4935518 | Home-Beltran, Gladys | 1827 June avenue | Bakersfield | CA | 93304 | |
| 5871123 | Homeglen Lane LLC | Address on file | | | | |
| 4937236 | Home-Kim, Kris | 709 Larsson St | Manhattan Bch | CA | 90266-5943 | |
| 5986283 | Home-Kim, Kris | 709 LARSSON ST | MANHATTAN BEACH | CA | 90266-5943 | |
| 6000844 | Home-Kim, Kris | 709 LARSSON ST | MANHATTAN SCH | CA | 90266 | |
| 4939764 | Home-Knotts, Vanice | 4413 Underwood Dr. | Bakersfield | CA | 93301 | |
| 5922302 | Homeland Insurance Company Of New York | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 6082625 | HOMELEGANCE | 48200 FREMONT BLVD | FREMONT | CA | 94538 | |
| 7200145 | HOMELESS SERVICES CENTER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830 | San Francisco | CA | 94104 | |
| 7200145 | HOMELESS SERVICES CENTER | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 4948843 | Homem, Richard | Fox Law, APC, Dave Fox, Joanna Lee Fox, Courtney Vasquez, 125 W. Plaza Street, Suite 102 | Solana Beach | CA | 92075 | |
| 5007680 | Homem, Richard | Sieglock Law, APC, Christopher C Sieglock, Rachel Sieglock, Kristen Reano, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 7206653 | Homem, Richard | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 4971004 | Homem, Justin Alan | Address on file | | | | |
| 4924764 | HOMEN, MARK A | LAW OFFICE OF MARK A HOMEN, 1728 B ST | HAYWARD | CA | 94541 | |
| 7915834 | Homeowners Choice Property & Casualty Insurance Company, Inc. | Attn: Les Holland, 5300 W Cypress Street, Suite 100 | Tampa | FL | 33607 | |
| 7695279 | HOMER C INGEBRETSEN & | Address on file | | | | |
| 7695280 | HOMER C LUTZ & | Address on file | | | | |
| 7695281 | HOMER CHIN & DOROTHY CHIN TR | Address on file | | | | |
| 7771188 | HOMER D MCKALIP & | KAROLE MCKALIP JT TEN, 6009 DENTON CT | SPRINGFIELD | VA | 22152-1208 | |
| 7695282 | HOMER D MITCHUM & | Address on file | | | | |
| 7777164 | HOMER FEI HUNG YAN | 511 GREEN ST | SAN FRANCISCO | CA | 94133-3905 | |
| 7775393 | HOMER J STREIB & | RUBY L STREIB JT TEN, 16046 REDONDO DR | TRACY | CA | 95304-9727 | |
| 7769631 | HOMER L KURJAN & | MRS DOROTHY KURJAN JT TEN, 1115 HORSE HILL RD | WESTBROOK | CT | 06498-1403 | |
| 6146946 | HOMER LAWRENCE TR & HOMER LINDA TR | Address on file | | | | |
| 7695283 | HOMER MASON | Address on file | | | | |
| 7695284 | HOMER MASON CUST | Address on file | | | | |
| 7772204 | HOMER NOSS & HARRIETTE E NOSS TR | NOSS FAMILY 1991 TRUST, UA SEP 23 91, 225 E ALAMAR AVE | SANTA BARBARA | CA | 93105-3015 | |
| 7695285 | HOMER O WELLS & | Address on file | | | | |
| 7772941 | HOMER PIERCE & | NAOMI PIERCE JT TEN, C/O JEAN ALEXANDER, 461 MCAULEY ST | OAKLAND | CA | 94609-1545 | |
| 7169571 | Homer Ray Wilhite | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7169571 | Homer Ray Wilhite | Joseph M. Earley lll, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169571 | Homer Ray Wilhite | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169571 | Homer Ray Wilhite | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7169571 | Homer Ray Wilhite | Joseph M. Earley lll, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169571 | Homer Ray Wilhite | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 4992698 | Homer, Gary | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 3724 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4989547 | Homer, Jodi | Address on file | | | | |
| 5001178 | Homer, Lawrence | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 7162760 | HOMER, LAWRENCE | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 5001177 | Homer, Lawrence | Eric Ratinoff Law Corp, Eric Ratinoff, Coell M. Simmons, 401 Watt A venue | Sacramento | CA | 95864 | |
| 5001176 | Homer, Lawrence | Friedemann Goldberg LLP, John F. Friedemann, 420 Aviation Blvd., Suite 201 | Santa Rosa | CA | 95403 | |
| 5009492 | Homer, Lawrence | Jackson &Parkinson, Trial Lawyers, Robert W Jackson, Brett R Parkinson, Daniel E Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4983104 | Homer, Lawrence | Address on file | | | | |
| 5001175 | Homer, Linda | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 5001174 | Homer, Linda | Eric Ratinoff Law Corp, Eric Ratinoff, Coell M. Simmons, 401 Watt A venue | Sacramento | CA | 95864 | |
| 5001173 | Homer, Linda | Friedemann Goldberg LLP, John F. Friedemann, 420 Aviation Blvd., Suite 201 | Santa Rosa | CA | 95403 | |
| 5009491 | Homer, Linda | Jackson &Parkinson, Trial Lawyers, Robert W Jackson, Brett R Parkinson, Daniel E Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7162761 | HOMER, LINDA SUSAN | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 4993714 | Homer, Marcus | Address on file | | | | |
| 4938960 | Home-reddy, raj | 19688 Braemar Drive | Saratoga | CA | 95070 | |
| 5983554 | Homes Association, Huckleberry Island | 17 Huckleberry Island | Brookdale | CA | 95007 | |
| 6140289 | HOMES BY SHELL LLC | Address on file | | | | |
| 7165823 | Homes by Shell, LLC | Khaldoun Baghdadi, 650 California St., 26th Floor | San Francisco | CA | 94108 | |
| 7159268 | HOMES, MICHELLE LEIGH | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159268 | HOMES, MICHELLE LEIGH | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 5913608 | Homesite Insurance Company of California | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 4999932 | Homesite Insurance Company of California | COZEN O'CONNOR, Howard D. Maycon, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 4999933 | Homesite Insurance Company of California | COZEN O'CONNOR, Kevin D. Bush, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 4945427 | Homesite Insurance Company of California | Cozen O'Connor, Kevin D. Bush, Thomas M. Regan, David D. Brisco, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5913011 | Homesite Insurance Company of California | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 5913341 | Homesite Insurance Company of California | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 4988696 | Homesley, Donald | Address on file | | | | |
| 5865603 | HOMESTAR BUILDING PERFORMANCE, INC. | Address on file | | | | |
| 5871124 | Homestead Comunity Builders, Inc. | Address on file | | | | |
| 7152261 | Hometech Charter School, Inc. | Welty, Weaver & Currie, PC, Jack W. Weaver , 278469, 3333 Mendocino Ave., Suite 210 | Santa Rose | CA | 95403 | |
| 4938449 | Home-Van Sciver, Jason | 18510 Skyline Blvd | Los Gatos | CA | 95033 | |
| 4922414 | HOMEWOOD ENERGY SERVICES | 820 WASHINGTON BLVD | PITTSBURGH | PA | 15206 | |
| 4938962 | home-Wu, Mingxi | 4017 Martin Dr. | San Mateo | CA | 94403 | |
| 7294446 | Homlitas, Lynda | Address on file | | | | |
| 7228213 | Homlitas, Lynda Margarete | Address on file | | | | |
| 7250305 | Homlitas, Michael | Address on file | | | | |
| 4982920 | Hommer, Kenneth | Address on file | | | | |
| 7460952 | Homrig, Patricia A. | Address on file | | | | |
| 4943265 | Homrun Liquors-Tawasha, Jamil | 1551 Ocean Ave. | San Francisco | CA | 94112 | |
| 4992493 | Homsher, Ila | Address on file | | | | |
| 4944198 | Homsher, Nyal | 25591 3rd Avenue | Los Molinos | CA | 96055 | |
| 6130794 | HON GEMMA & EDMOND | Address on file | | | | |
| 7695286 | HON J WOO | Address on file | | | | |
| 7777049 | HON PING WONG & | YUK QUON WONG JT TEN, 1205 LILIHA ST APT 206 | HONOLULU | HI | 96817-4645 | |
| 7695287 | HON WOO | Address on file | | | | |
| 4935920 | Hon, Matthew | 19350 hess | Sonora | CA | 95370 | |
| 4978317 | Honaker, Richard | Address on file | | | | |
| 6145354 | HONARMAND HASSAN & BARAN ILONA A | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5871125 | Honarmand, Somayeh | Address on file | | | | |
| 5871126 | Honda of Santa Maria | Address on file | | | | |
| 5982800 | Honda of Santa Maria, Jessica Ruffoni | 700 E. Betteravia Rd., P.O. Box 5759 | Santa Maria | CA | 93456 | |
| 4942343 | Honda of Santa Maria, Jessica Ruffoni | 700 E. Betteravia Rd. | Santa Maria | CA | 93456 | |
| 4914472 | Honda, Isabel Audrey | Address on file | | | | |
| 7189834 | Hone, Lindsey Rene | Address on file | | | | |
| 7189834 | Hone, Lindsey Rene | Address on file | | | | |
| 6082626 | HONEGGER, DOUGLAS G | Address on file | | | | |
| 4919975 | HONEGGER, DOUGLAS G | D G HONEGGER CONSULTING, 2690 SHETLAND PL | ARROYO GRANDE | CA | 93420 | |
| 5871127 | HONEGGER, GREG & KATHY | Address on file | | | | |
| 5983618 | Honegger, Lisa | Address on file | | | | |
| 4943976 | Honegger, Lisa | 1736 Kirker Pass Rd. | Clayton | CA | 94517 | |
| 7775987 | HONESTO R TRIA | 40343 ROBIN ST | FREMONT | CA | 94538-2841 | |
| 7260873 | Honey Allen, Christina | Address on file | | | | |
| 4967569 | Honey Allen, Christina Carol | Address on file | | | | |
| 5922307 | Honey D. Olvera | Address on file | | | | |
| 5922303 | Honey D. Olvera | Address on file | | | | |
| 5922305 | Honey D. Olvera | Address on file | | | | |
| 5922306 | Honey D. Olvera | Address on file | | | | |
| 5922304 | Honey D. Olvera | Address on file | | | | |
| 6145988 | HONEY JENNIFER ET AL | Address on file | | | | |
| 5865799 | Honey Lake Hyb. Geo Prod. | Address on file | | | | |
| 7773333 | HONEY LIFE INS CO | CUST J R RAMIREZ, INDIVIDUAL RETIREMENT ACCOUNT, 109 MAGEE LN | ROBSTOWN | TX | 78380-2022 | |
| 7170246 | Honey Run Covered Bridge Association | Address on file | | | | |
| 7170246 | Honey Run Covered Bridge Association | Address on file | | | | |
| 4988201 | Honey, Ted | Address on file | | | | |
| 7160198 | HONEYCUTT, JEFFREY LYNN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160198 | HONEYCUTT, JEFFREY LYNN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4958309 | Honeycutt, Mark | Address on file | | | | |
| 4922415 | HONEYWELL ANALYTICS INC | 405 BARCLAY BLVD | LINCOLNSHIRE | IL | 60069 | |
| 7139481 | Honeywell Analytics, HLS | 300 S Tryon St Suite 500 | Charlotte | NC | 28202 | |
| 6151705 | Honeywell Analytics, HLS | Bank of America Lockbox Services, Lockbox 840067, 1950 N. Stemmons Fwy, Ste. 5010 | Dallas | TX | 75207 | |
| 6151705 | Honeywell Analytics, HLS | Dawn Daufelt, Manager Credit, 405 Barclay Blvd | Lincolnshire | IL | 60069-3609 | |
| 6151705 | Honeywell Analytics, HLS | P.O Box 840067 | Dallas | TX | 75284-0067 | |
| 4922416 | HONEYWELL BLDG SOLUTIONS SES CORP | 1985 DOUGLAS DR NORTH DOCK 1 | GOLDEN VALLEY | MN | 55422 | |
| 6082636 | HONEYWELL INTERNATIONAL INC | 199 Rosewood Drive, Suite 300 | Danvers | MA | 01923 | |
| 7953046 | HONEYWELL INTERNATIONAL INC | 199 Rosewood Drive | Danvers | MA | 01923 | |
| 4922419 | HONEYWELL INTERNATIONAL INC | 23149 NETWORK PL | CHICAGO | IL | 60673-1231 | |
| 4922418 | HONEYWELL INTERNATIONAL INC | HONEYWELL AEROSPACE, HONEYWELL PLAZA | MINNEAPOLIS | MN | 55330 | |
| 4922420 | HONEYWELL INTERNATIONAL INC | HONEYWELL PROCESS SOLUTIONS, 101 COLUMBIA RD | MORRISTOWN | NJ | 07960 | |
| 6082637 | HONEYWELL INTERNATIONAL INC BUILDING SOLUTIONS | 199 ROSEWOOD DR #300 | DANVERS | MA | 01923 | |
| 7263363 | Honeywell International Inc. | Rosa Evergreen , Jeremy Karpatkin, Arnold & Porter, 601 Massachusetts Ave NW | Washington | DC | 20001-3743 | |
| 7263363 | Honeywell International Inc. | Attn: Thomas Byrne Associate General Counsel , 115 Tabor Road | Morris Plains | NJ | 07950 | |
| 4922421 | HONEYWELL PRODUCT SALES CTR | 6 CENTERPOINTE DR | LA PALMA | CA | 90623 | |
| 6116878 | Honeywell Smart Energy Gas Americas | Attn: An officer, managing or general agent, 436 North Eagle Street | Geneva | OH | 44041 | |
| 6170358 | Hong Anh Tham and/or Lan Heng | Address on file | | | | |
| 5824127 | Hong Anh Tham or Lan Heng | Address on file | | | | |
| 6143359 | HONG ANNA SAU KUEN TR | Address on file | | | | |
| 7198180 | HONG ANNA SAU KUEN TRUST | Address on file | | | | |
| 7198180 | HONG ANNA SAU KUEN TRUST | Address on file | | | | |
| 6144763 | HONG BARRY M TR ET AL | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 3726
of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6143386 | HONG DAVID KAI YOU & CHAU YUNG TR ET AL | Address on file | | | | |
| 6146320 | HONG JUDITH Y TR & GROVES AARON R TR | Address on file | | | | |
| 4933777 | Hong Kong Clay Pot Restaurant | 960 Grant Avenue | San Francisco | CA | 94108 | |
| 6082640 | Hong Leahey | 7000 Shoreline Court | South San Francisco | CA | 94080 | |
| 4922468 | HONG MD, HOYMAN | A PROFESSIONAL MED CORP, 730 POLHEMUS RD STE 203 | SAN MATEO | CA | 94402 | |
| 6145808 | HONG RUNDI & ZHAO WEIPING | Address on file | | | | |
| 7768207 | HONG SO MAC & LUDU MUOI MAC | TR UA DEC 27 07 HONG SO MAC AND, LUDU MUOI MAC REVOCABLE TRUST, 2567 30TH AVE | SAN FRANCISCO | CA | 94116-2931 | |
| 5871128 | Hong Thoa T PHAM | Address on file | | | | |
| 7170430 | HONG, ALEX | Address on file | | | | |
| 7170430 | HONG, ALEX | Address on file | | | | |
| 4967683 | Hong, Alexander | Address on file | | | | |
| 4916106 | HONG, ANNA S | 1007 N STATION DR | VACAVILLE | CA | 95688 | |
| 7273485 | Hong, Barry M | Address on file | | | | |
| 4959344 | Hong, Brian | Address on file | | | | |
| 4935121 | Hong, Carlos | 50 Viola Street | South San Francisco | CA | 94080 | |
| 6169950 | Hong, Chamrong | Address on file | | | | |
| 4969768 | Hong, Christopher | Address on file | | | | |
| 4940911 | HONG, CLIFFORD | 2335 CHESTNUT ST #9 | SAN FRANCISCO | CA | 94123 | |
| 4979518 | Hong, Daniel | Address on file | | | | |
| 4996914 | Hong, Darrell | Address on file | | | | |
| 4912924 | Hong, Darrell D | Address on file | | | | |
| 7182598 | Hong, David K. | Address on file | | | | |
| 7182598 | Hong, David K. | Address on file | | | | |
| 4919503 | HONG, DAVID KAI YOU | 2324 ANZA ST | SAN FRANCISCO | CA | 94118 | |
| 5865417 | HONG, DAVID, An Individual | Address on file | | | | |
| 4997242 | Hong, Diana | Address on file | | | | |
| 4967109 | Hong, Diana L | Address on file | | | | |
| 4979635 | Hong, Doris | Address on file | | | | |
| 5921038 | Hong, Duncan | Address on file | | | | |
| 4994673 | Hong, Fanyee | Address on file | | | | |
| 4980436 | Hong, Helen | Address on file | | | | |
| 5014114 | Hong, Hildegard | Address on file | | | | |
| 4922467 | HONG, HOYLOND | HOYLOND HONG MD INC, 1199 BUSH ST STE 300 | SAN FRANCISCO | CA | 94109 | |
| 4969265 | Hong, Janet J | Address on file | | | | |
| 4938026 | Hong, Joon | PO Box 361221 | Milpitas | CA | 95036 | |
| 7251812 | Hong, Judith | Address on file | | | | |
| 5010101 | Hong, Judith | Corey, Luzaich, De Ghetaldi & Riddle LLP, Dario De Ghetaldi, Amanda L Riddle,, Steven M Berki, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5010102 | Hong, Judith | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5002447 | Hong, Judith | Gibbs Law Group, Eric Gibbs, Dylan Hughes, Steven A. Lopez, 505 14th Street, Suite 1 110 | Oakland | CA | 94612 | |
| 4973258 | Hong, Julie Trinh | Address on file | | | | |
| 6171404 | Hong, Long Thi Kim | Address on file | | | | |
| 4997642 | Hong, May | Address on file | | | | |
| 6167931 | Hong, Pham | Address on file | | | | |
| 7071240 | Hong, Pingping | Address on file | | | | |
| 4974740 | Hong, Richard | Whispering Creek Equestrian Center, 3233 Greer Road | Palo Alto | CA | 94303 | |
| 6096020 | Hong, Richard (Rick) | Address on file | | | | |
| 4967610 | Hong, Richard T | Address on file | | | | |
| 7260867 | Hong, Rundi | Address on file | | | | |
| 7169142 | HONG, RUNDI | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4985615 | Hong, Timothy | Address on file | | | | |
| 7182597 | Hong, William Chu | Address on file | | | | |
| 7182597 | Hong, William Chu | Address on file | | | | |
| 4934421 | HONG, WILSON | 166 INVERNESS DR | SAN FRANCISCO | CA | 94132 | |
| 4972295 | Hong, Woo Sup | Address on file | | | | |
| 7953047 | Honglang, Li | 191 Saint Francis Blvd | Daly City | CA | 94015-2153 | |
| 7953048 | Honglang, Li | 191 Saint Francis Blvd | San Francisco | CA | 93250 | |
| 5871130 | HONGQING, SHAN | Address on file | | | | |
| 4922422 | HONGSHIK HAN MD INC | 7005 N MAPLE AVE #108 | FRESNO | CA | 93720 | |
| 7247117 | Honig Vineyard and Winery, LLC | Tony Benedetti, P.O.Box 406 | Rutherfod | CA | 94573 | |
| 6146014 | HONIGHAUSEN ULRICH LEO & HONIGHAUSEN AMANDA LYNN | Address on file | | | | |
| 7164110 | HONIGHAUSEN, AMANDA | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7164110 | HONIGHAUSEN, AMANDA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa | CA | | 95401 | |
| 5871131 | Honighausen, Amanda | Address on file | | | | |
| 7164109 | HONIGHAUSEN, ULRICH | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7164109 | HONIGHAUSEN, ULRICH | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa | CA | | 95401 | |
| 5013667 | Honkit, Chan Paul and Dawn Hickey | Address on file | | | | |
| 4977378 | Honma, Herbert | Address on file | | | | |
| 4980321 | Honniball, Irene | Address on file | | | | |
| 4922424 | HONOLULU HILLS HOLDINGS LLC | PO Box 226 | TAFT | CA | 93268 | |
| 6082641 | Honolulu Hills Holdings, LLC | Darrell R. Melton, P.O. Box 226 | Taft | CA | 93268 | |
| 4922425 | HONOLULU PAIN MANAGEMENT CLINIC LLC | JEFFREY S WANG, 500 ALA MOANA BLVD SUITE 1-3 | HONOLULU | HI | 96813-0000 | |
| 7843045 | HONOR B DIXON | 3026 50TH ST | DALLAS | TX | 75216-7341 | |
| 7695288 | HONOR B DIXON | Address on file | | | | |
| 4922426 | HONOR FLIGHT CENTRAL COAST | CALIFORNIA INC, PO Box 1750 | PASO ROBLES | CA | 93447 | |
| 7695289 | HONORAH M NASH | Address on file | | | | |
| 7933893 | HONORATO C BALAJADIA.;. | 8507 KENNETH RIDGE CT | FAIR OAKS | CA | 95628 | |
| 4996124 | Honrada, Minerva | Address on file | | | | |
| 4911979 | Honrada, Minerva N | Address on file | | | | |
| 4995501 | Hons, Mary | Address on file | | | | |
| 6132029 | HONTOU ERNEST L & CHRISTINE D | Address on file | | | | |
| 4998038 | Hoo, Norman | Address on file | | | | |
| 4967789 | Hoo, Roseanne | Address on file | | | | |
| 4926857 | HOOBERY, PEGGY SUE | BURDINE PRINTING, 1040 E GRAND AVE | ARROYO GRANDE | CA | 93420 | |
| 4975415 | Hood | 1128 PENINSULA DR, 636 Georgia St. | Vallejo | CA | 94590-6124 | |
| 4976003 | Hood | 4009 HIGHWAY 147, 7858 Elk Grove-Floren Road | Sacramento | CA | 95829 | |
| 7941464 | HOOD | 4009 HIGHWAY 147 | SACRAMENTO | CA | 95829 | |
| 6095285 | Hood | 7858 Elk Grove-Floren Road | Sacramento | CA | 95829 | |
| 6133826 | HOOD DENNIS AND KATHERINE | Address on file | | | | |
| 6134316 | HOOD DENNIS AND KATHERINE SUSAN | Address on file | | | | |
| 6134693 | HOOD DENNIS JOHN ETAL | Address on file | | | | |
| 4922427 | HOOD EXHIBITS | 1001 CANAL BLVD | RICHMOND | CA | 94804 | |
| 4954815 | Hood, Alicia Susana | Address on file | | | | |
| 4916620 | HOOD, BARBARA E | 741 PINEY WAY | MORRO BAY | CA | 93442-1958 | |
| 4998104 | Hood, Cindy | Address on file | | | | |
| 4956163 | Hood, Dana | Address on file | | | | |
| 4958290 | Hood, Edward John | Address on file | | | | |
| 5968518 | Hood, Harold | Address on file | | | | |
| 4934749 | Hood, Harold | PO Box 605 | Arnold | CA | 95223 | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 3728 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7462049 | Hood, Hope | Address on file | | | | |
| 7462049 | Hood, Hope | Address on file | | | | |
| 7462049 | Hood, Hope | Address on file | | | | |
| 7462049 | Hood, Hope | Address on file | | | | |
| 7158466 | HOOD, HOWARD | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 4958495 | Hood, J A | Address on file | | | | |
| 4923314 | HOOD, JOHN A | 28906 BURLESON ST | AGOURA HILLS | CA | 91301 | |
| 7729885 | Hood, Jr., Clarence E. and Janet C., Individuals and as Trustees of The Hood Family Trust dated 8-3-16 | Law Office of Kenneth P. Roye, Joseph G. Astleford, Attorney, 142 West 2nd Street, Suite B | Chico | CA | 95928 | |
| 4987125 | Hood, Lawrence | Address on file | | | | |
| 4987165 | Hood, Linda Jean | Address on file | | | | |
| 4957811 | Hood, Loren Charles | Address on file | | | | |
| 4926756 | HOOD, PATRICIA M | K & P INDUSTRIES, PO Box 2238 | ELK GROVE | CA | 95759 | |
| 5871132 | HOOD, RANDOLPH | Address on file | | | | |
| 7187133 | Hood, Richard | Address on file | | | | |
| 4982469 | Hood, Virgil | Address on file | | | | |
| 4981519 | Hood, Virginia | Address on file | | | | |
| 7179275 | Hoofard, Joan E. | Address on file | | | | |
| 7179275 | Hoofard, Joan E. | Address on file | | | | |
| 7179275 | Hoofard, Joan E. | Address on file | | | | |
| 7179275 | Hoofard, Joan E. | Address on file | | | | |
| 5871133 | Hoofatt, Peter | Address on file | | | | |
| 4957560 | Hoogendoorn, Karel Ray | Address on file | | | | |
| 4970169 | Hoogerhyde, Cynthia T | Address on file | | | | |
| 7204386 | Hoogeveen, Nicolaas | Address on file | | | | |
| 7695290 | HOOI HOON YEAP & | Address on file | | | | |
| 4922428 | HOOK CRANE & RIGGING INC | PO Box 81872 | BAKERSFIELD | CA | 93380-1872 | |
| 7190875 | HOOK, CARLENE RAYE | Address on file | | | | |
| 7190875 | HOOK, CARLENE RAYE | Address on file | | | | |
| 7190875 | HOOK, CARLENE RAYE | Address on file | | | | |
| 7190875 | HOOK, CARLENE RAYE | Address on file | | | | |
| 7072743 | Hook, Georgia | Address on file | | | | |
| 4985766 | Hook, Kenneth | Address on file | | | | |
| 6029379 | Hook, Michael | Address on file | | | | |
| 6029309 | Hook, Michael | Address on file | | | | |
| 7225444 | Hook, Michael | Address on file | | | | |
| 7190873 | HOOK, TERRY ELMORE | Address on file | | | | |
| 7190873 | HOOK, TERRY ELMORE | Address on file | | | | |
| 7190873 | HOOK, TERRY ELMORE | Address on file | | | | |
| 7190873 | HOOK, TERRY ELMORE | Address on file | | | | |
| 4952302 | Hook, Thomas Ryan | Address on file | | | | |
| 6082645 | Hook, Thomas Ryan | Address on file | | | | |
| 7162335 | Hook, Todd J. | Address on file | | | | |
| 6143058 | HOOKER JAMES BEASLEY TR | Address on file | | | | |
| 7261260 | Hooker Oak Distillery, LLC | Address on file | | | | |
| 6143835 | HOOKER WILLIAM D & DEUTSCH DIANE | Address on file | | | | |
| 4913808 | Hooker, Brian D | Address on file | | | | |
| 7160199 | HOOKER, CATHERINE LEIGH | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160199 | HOOKER, CATHERINE LEIGH | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7823167 | Hooker, Charles Leroy | Address on file | | | | |
| 7462430 | Hooker, Charles Leroy | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7462430 | Hooker, Charles Leroy | Address on file | | | | |
| 7462430 | Hooker, Charles Leroy | Address on file | | | | |
| 7462430 | Hooker, Charles Leroy | Address on file | | | | |
| 4934475 | HOOKER, CINDY | 30574 CORRAL DR, | COARSEGOLD | CA | 93614 | |
| 7482497 | Hooker, Clinton | Address on file | | | | |
| 4980759 | Hooker, Harry | Address on file | | | | |
| 4967911 | Hooker, Jacob Dean | Address on file | | | | |
| 7190470 | Hooker, Jeannie R. | Address on file | | | | |
| 7190470 | Hooker, Jeannie R. | Address on file | | | | |
| 4913821 | Hooker, Lloyd | Address on file | | | | |
| 4983846 | Hooker, Mattie | Address on file | | | | |
| 4999154 | Hooker, Michele (As Trustee Of The 1999 Marhenke Family Trust) (Mike Marhenke is not on demand) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999155 | Hooker, Michele (As Trustee Of The 1999 Marhenke Family Trust) (Mike Marhenke is not on demand) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008696 | Hooker, Michele (As Trustee Of The 1999 Marhenke Family Trust) (Mike Marhenke is not on demand) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 7190479 | Hooker, Robert E. | Address on file | | | | |
| 7190479 | Hooker, Robert E. | Address on file | | | | |
| 7160201 | HOOKER, ROBERT J, | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160201 | HOOKER, ROBERT J, | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4965466 | Hooker, Shante Rene | Address on file | | | | |
| 4913809 | Hooker, Tamara M | Address on file | | | | |
| 7074671 | Hooker, William | Address on file | | | | |
| 6185291 | Hooker, William L. | Address on file | | | | |
| 6130898 | HOOKS PHILIP M & SHIRLEY T TR | Address on file | | | | |
| 7170527 | HOOKS, CARMI ELISSA | Address on file | | | | |
| 7170527 | HOOKS, CARMI ELISSA | Address on file | | | | |
| 7170527 | HOOKS, CARMI ELISSA | Address on file | | | | |
| 7170527 | HOOKS, CARMI ELISSA | Address on file | | | | |
| 7170526 | HOOKS, HUGH JOSEPH | Address on file | | | | |
| 7170526 | HOOKS, HUGH JOSEPH | Address on file | | | | |
| 7170526 | HOOKS, HUGH JOSEPH | Address on file | | | | |
| 7170526 | HOOKS, HUGH JOSEPH | Address on file | | | | |
| 5919629 | Hooks, Philip Michael | Address on file | | | | |
| 4912775 | Hooks, Standon Nolan | Address on file | | | | |
| 5804390 | Hookstra, James & Patricia | Address on file | | | | |
| 7288972 | Hooley, Deborah Ann | Address on file | | | | |
| 7775066 | HOON SON TOD | YOUNGCHA SON, SUBJECT TO STA TOD RULES, 2053 WEAVER CT | CONCORD | CA | 94518-3530 | |
| 4922429 | HOOPA VALLEY TRIBAL COUNCIL | PO Box 1348 | HOOPA | CA | 95546 | |
| 6135180 | HOOPER JOHN E AND LUCILLE A CO TRUSTEES | Address on file | | | | |
| 6131356 | HOOPER STEVEN M & JANET R JT | Address on file | | | | |
| 7340003 | Hooper, Angela | Address on file | | | | |
| 4993644 | Hooper, Carolyn | Address on file | | | | |
| 7158719 | HOOPER, CHARLES | Mark P Robinson, 19 CORPORATE PLAZA | NEWPORT BEACH | CA | 92660 | |
| 7158719 | HOOPER, CHARLES | Mark P. Robinson, Senior Partner, Robinson Calcagnie, Inc., 19 Corporate Plaza Dr. | Newport Beach | CA | 92660 | |
| 4982478 | Hooper, David | Address on file | | | | |
| 7155114 | Hooper, Donna | Address on file | | | | |
| 4962479 | Hooper, Kyle Wayne | Address on file | | | | |
| 5991065 | Hooper, Leo | Address on file | | | | |
| 4944589 | Hooper, Leo | P o box 594 | Somerset | CA | 95684 | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 3730
of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4934693 | Hooper, Lisa | 1729 Johnston Ave | San Jose | CA | 95125 | |
| 7186363 | HOOPER, LUKE | Address on file | | | | |
| 7241840 | Hooper, Robert | Address on file | | | | |
| 4989592 | Hooper, Robert | Address on file | | | | |
| 7327792 | Hooper, Tamara | Address on file | | | | |
| 6029380 | Hooper, Tamara | Address on file | | | | |
| 6029310 | Hooper, Tamara | Address on file | | | | |
| 7326376 | Hooper, Tamara | ARNOLD LAW FIRM, Joshua H. Watson, 865 Howe Ave, Sacramento | | CA | 95825 | |
| 4991415 | Hoops, Jerry | Address on file | | | | |
| 4985559 | Hoorn, Carol | Address on file | | | | |
| 4939254 | Hooshmand, Mohammad | 322 Pala Avenue | Peidmont | CA | 94611 | |
| 4950356 | Hooshnam, Jila | Address on file | | | | |
| 5829215 | Hoosier Acres, LLC | Dahl Law, 2304 N Street | Sacramento | CA | 95816 | |
| 5990822 | Hoosier Acres, Purdon Holdings & | attn: Aaron Stolberg, 1311 Patrick Ave | Reno | CA | 89509 | |
| 7784414 | HOOSIERS & CO | ACCT  AUZF0217702, MELLON SECURITY TRUST COMPANY 120 BROADWAY, 13TH FLOOR - TELLER WINDOW | NEW YORK | NY | 10271-0002 | |
| 7784087 | HOOSIERS & CO | ACCT  AUZF0217702, MELLON SECURITY TRUST COMPANY TELLER WINDOW, 120 BROADWAY FL 13 | NEW YORK | NY | 10271-1413 | |
| 7787138 | HOOSIERS & CO | C/O BANK OF NEW YORK MELLON, FOR ACS UNCLAIMED PROP CLEARINGHOUSE, 1 WALL ST 3RD FLR- RECEIVE WINDOW C | NEW YORK | NY | 10286 | |
| 7886318 | Hooten, Vicki L | Address on file | | | | |
| 7236249 | Hooton, Donna | Address on file | | | | |
| 7268219 | Hooton, Jerry | Address on file | | | | |
| 4955792 | Hooton, Nicole | Address on file | | | | |
| 7241672 | Hooton, Robert Charles | Address on file | | | | |
| 5006967 | Hooton, Robert Charles | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006968 | Hooton, Robert Charles | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946709 | Hooton, Robert Charles | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 4922430 | HOOVEN & CO INC | 3445 CENTRAL AVE | MCKINLEYVILLE | CA | 95519 | |
| 5871134 | HOOVEN & COMPANY INC | Address on file | | | | |
| 6147033 | HOOVEN GAYLE E TR | Address on file | | | | |
| 4991408 | Hoover Jr., Ethen | Address on file | | | | |
| 7695291 | HOOVER LEE & | Address on file | | | | |
| 7769938 | HOOVER ROBERT LEE | 118 MERCY ST | MOUNTAIN VIEW | CA | 94041-2230 | |
| 6134257 | HOOVER TERRY A | Address on file | | | | |
| 5004384 | Hoover, Alisa | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5004383 | Hoover, Alisa | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 7207565 | Hoover, Cheri | M. Elizabeth Graham, 123 Justison Street | Wilmington | DE | 19801 | |
| 4952545 | Hoover, Christopher Luke | Address on file | | | | |
| 4949502 | Hoover, Cindy Lee | The Law Office of Joseph M. Earley III, Joseph M. Earley III, 2561 California Park Dr., Unit 100 | Chico | CA | 95928 | |
| 4949501 | Hoover, Cindy Lee | Law Offices Of Douglas Boxer, Douglas Boxer, 2561 California Park Dr., Unit 100 | Chico | CA | 95928 | |
| 4949503 | Hoover, Cindy Lee | Watts Guerra LLP, Mikal C. Watts, Guy Watts, Paige Boldt, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 7272035 | Hoover, David | Address on file | | | | |
| 7465525 | Hoover, David | Address on file | | | | |
| 4982462 | Hoover, James | Address on file | | | | |
| 4981051 | Hoover, John | Address on file | | | | |
| 7237670 | Hoover, Jr., Harvey Wilson | Address on file | | | | |
| 7237670 | Hoover, Jr., Harvey Wilson | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 3731 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7237670 | Hoover, Jr., Harvey Wilson | Address on file | | | | |
| 7237670 | Hoover, Jr., Harvey Wilson | Address on file | | | | |
| 4971062 | Hoover, Julie | Address on file | | | | |
| 7187090 | Hoover, Lois Jean | Address on file | | | | |
| 4991517 | Hoover, Patricia | Address on file | | | | |
| 4975315 | Hoover, Rex | 1320 PENINSULA DR, 14475 Sobey Rd | Saratoga | CA | 95070 | |
| 6083997 | Hoover, Rex | Address on file | | | | |
| 4966612 | Hoover, Shawn L | Address on file | | | | |
| 4987001 | Hoover, Sophia | Address on file | | | | |
| 4912459 | Hoover, Sophia Kathleen | Address on file | | | | |
| 5004382 | Hoover, Stanley | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5004381 | Hoover, Stanley | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 7158475 | HOOVER, TYLER | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 6143384 | HOPCRAFT GEOFF S ET AL | Address on file | | | | |
| 7326959 | Hope , Michael D. | Address on file | | | | |
| 7175424 | Hope Ann Marie Bolin | Address on file | | | | |
| 7175424 | Hope Ann Marie Bolin | Address on file | | | | |
| 7175424 | Hope Ann Marie Bolin | Address on file | | | | |
| 7175424 | Hope Ann Marie Bolin | Address on file | | | | |
| 7175424 | Hope Ann Marie Bolin | Address on file | | | | |
| 7175424 | Hope Ann Marie Bolin | Address on file | | | | |
| 7762681 | HOPE BARNECUT TR | HOPE BARNECUT LIVING, TRUST UA MAR 31 95, 3701 FERRY LN | FREMONT | CA | 94555-3122 | |
| 7695292 | HOPE C KINNE | Address on file | | | | |
| 7933894 | HOPE D NGUYEN.;. | 978 INGERSON AVENUE | SAN FRANCISCO | CA | 94124 | |
| 7695293 | HOPE E BRACKETT | Address on file | | | | |
| 7695294 | HOPE E HARRINGTON | Address on file | | | | |
| 7198126 | HOPE FISHER | Address on file | | | | |
| 7198126 | HOPE FISHER | Address on file | | | | |
| 7142688 | Hope Hood | Address on file | | | | |
| 7142688 | Hope Hood | Address on file | | | | |
| 7142688 | Hope Hood | Address on file | | | | |
| 7142688 | Hope Hood | Address on file | | | | |
| 7784518 | HOPE LODGE 155 AF & AM | BOX 961 | HOWARD | KS | 67349-0961 | |
| 7695295 | HOPE LODGE 155 AF & AM | Address on file | | | | |
| 6082647 | Hope Lutheran Church | 55 SAN FERNANDO WAY | DALY CITY | CA | 94015 | |
| 4922431 | HOPE LUTHERAN CHURCH | 55 SAN FERNANDO WAY | DALY CITY | CA | 94015-2065 | |
| 7695298 | HOPE M ANDERSON | Address on file | | | | |
| 7777146 | HOPE M WYMAN | 21 CYPRESS CT | EAST STROUDSBURG | PA | 18301-1334 | |
| 7782007 | HOPE M WYMAN & | SUZANNE BLOM TR, UA 07 14 05 HOPE M WYMAN FAMILY TRUST, 21 CYPRESS CT | EAST STROUDSBURG | PA | 18301-1334 | |
| 7328200 | Hope Preston | Boldt, Paige N., 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7328200 | Hope Preston | Cox, John C., 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7328200 | Hope Preston | Boldt, Paige N., 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7328200 | Hope Preston | Cox, John C., 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7326703 | Hope Preston on behalf of Michael Preston | Address on file | | | | |
| 7326703 | Hope Preston on behalf of Michael Preston | Address on file | | | | |
| 7326703 | Hope Preston on behalf of Michael Preston | Address on file | | | | |
| 7326703 | Hope Preston on behalf of Michael Preston | Address on file | | | | |
| 6130358 | HOPE ROBERT B | Address on file | | | | |
| 7153198 | Hope Stambaugh | Address on file | | | | |
| 7153198 | Hope Stambaugh | Address on file | | | | |
| 7153198 | Hope Stambaugh | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 3732 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7153198 | Hope Stambaugh | Address on file | | | | |
| 7153198 | Hope Stambaugh | Address on file | | | | |
| 7153198 | Hope Stambaugh | Address on file | | | | |
| 4916039 | HOPE, ANDREA | 13840 KARRYS PL | GRASS VALLEY | CA | 95945 | |
| 5871135 | Hope, Cynthia | Address on file | | | | |
| 4990949 | Hope, Georgia | Address on file | | | | |
| 4959297 | Hope, Jenifer | Address on file | | | | |
| 4983726 | Hope, Laurence | Address on file | | | | |
| 7327407 | Hope, Michael | FRANTZ LAW GROUP, James P. Frantz, 402 West Broadway Ste. 860 | San Diego | CA | 92101 | |
| 4958840 | Hope, Terrence E | Address on file | | | | |
| 4976655 | Hope, Vera | Address on file | | | | |
| 4992806 | Hopes Jr., Nehemiah | Address on file | | | | |
| 4989750 | Hopes, Wanda | Address on file | | | | |
| 4922432 | HOPEWELL DESIGNS INC | 5940 GATEWAY DR | ALPHARETTA | GA | 30004 | |
| 4962529 | Hopfe, Bryson Dean | Address on file | | | | |
| 4968296 | Hopfe, Kimberly | Address on file | | | | |
| 5921210 | HOPGOOD, BONNIE | Address on file | | | | |
| 7909230 | Hopkin, IRA, Evelynne | Address on file | | | | |
| 4991969 | Hopking, Cary | Address on file | | | | |
| 6135089 | HOPKINS GEORGE T | Address on file | | | | |
| 4982873 | Hopkins Jr., James | Address on file | | | | |
| 6144303 | HOPKINS PAUL G & NORMA S TR | Address on file | | | | |
| 6146985 | HOPKINS SCOTT & SARAH | Address on file | | | | |
| 4934651 | Hopkins Sims, Edith | 1200 2nd St | Bakersfield | CA | 93304 | |
| 6143564 | HOPKINS STEVE | Address on file | | | | |
| 4922434 | HOPKINS TECHNICAL PRODUCTS INC | 136 INDUSTRY DR | PITTSBURGH | PA | 15275 | |
| 4922433 | HOPKINS TECHNICAL PRODUCTS INC | 2956-B TREAT BLVD | CONCORD | CA | 94518 | |
| 7211069 | Hopkins, Amy Lu | Address on file | | | | |
| 5990504 | Hopkins, Antjony | Address on file | | | | |
| 4943356 | Hopkins, Antjony | 14662 Emory Ave. | Clearlake | CA | 95422 | |
| 4911673 | Hopkins, Ashley A | Address on file | | | | |
| 7184924 | HOPKINS, BARBARA | Address on file | | | | |
| 7190471 | Hopkins, Barbara G. | Address on file | | | | |
| 7190471 | Hopkins, Barbara G. | Address on file | | | | |
| 7678689 | Hopkins, Barbara J | Address on file | | | | |
| 7200380 | HOPKINS, BRYAR | Address on file | | | | |
| 4950127 | Hopkins, Daryl Lamont | Address on file | | | | |
| 4944685 | Hopkins, David | 4745 D'Agostini Drive | Mount Aukum | CA | 95656 | |
| 5991306 | Hopkins, David | Address on file | | | | |
| 4981296 | Hopkins, Edward | Address on file | | | | |
| 4933984 | Hopkins, Ellis | 2 Paso Honda | Carmel Valley | CA | 93924 | |
| 4952650 | Hopkins, Jacob | Address on file | | | | |
| 7259027 | Hopkins, Jason Feller | Address on file | | | | |
| 7207646 | Hopkins, Jeffrey John | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 4911895 | Hopkins, Keely Jenine Eurich | Address on file | | | | |
| 4979158 | Hopkins, Larry | Address on file | | | | |
| 4993311 | Hopkins, Lori | Address on file | | | | |
| 4970457 | Hopkins, Lori A. | Address on file | | | | |
| 4989518 | Hopkins, Marcia | Address on file | | | | |
| 7169583 | Hopkins, Nadia | John N Demas, 701 Howe Ave, Suite A-1 | Sacramento | CA | 95825 | |
| 7169584 | Hopkins, Patrick | John N Demas, 701 Howe Ave, Suite A-1 | Sacramento | CA | 95825 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4927020 | HOPKINS, PHILIP | 26 KINGSTON DR WHITLEY BAY | NEWCASTLE UPON TYNE | | NE261JH | |
| 4951120 | Hopkins, Randy | Address on file | | | | |
| 6163868 | Hopkins, Robin | Address on file | | | | |
| 6165528 | Hopkins, Robin | Address on file | | | | |
| 4983164 | Hopkins, Ronald | Address on file | | | | |
| 4971109 | Hopkins, Scott | Address on file | | | | |
| 7235429 | Hopkins, Shawna | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 5921267 | Hopkins, Stephanie | Address on file | | | | |
| 4988386 | Hopkins, Susan | Address on file | | | | |
| 7953049 | Hopkins, Tina | 173 La Loma Way | Oroville | CA | 95966 | |
| 4934675 | Hopkins, Toni Lee | 13001 A Lincoln Way | Auburn | CA | 95603 | |
| 5919731 | Hopkins, Vickie | Address on file | | | | |
| 6174833 | Hopkins, Vickie M | Address on file | | | | |
| 6082648 | HOPLAND POMO INDIANS - 13101 NOKOMIS RD | 10011 Pioneer Blvd | Santa Fe Springs | CA | 90670 | |
| 7300264 | Hopland Properties, Inc | P.O. Box 456 | Hopland | CA | 95449 | |
| 7202357 | Hopman, George W. | Address on file | | | | |
| 7202357 | Hopman, George W. | Address on file | | | | |
| 4948581 | Hopman, George W. | Laureti & Associates, APC, Anthony R. Laureti, Esq., 402 W. Broadway, Suite 2500 | San Diego | CA | 92101 | |
| 4948582 | Hopman, George W. | The Kane Law Firm, Bonnie E. Kane, Esq., Steven S. Kane, Esq., 402 W. Broadway, Suite 2500 | San Diego | CA | 92101 | |
| 7202357 | Hopman, George W. | Address on file | | | | |
| 7202357 | Hopman, George W. | Address on file | | | | |
| 6142588 | HOPP BARBARA K TR ET AL | Address on file | | | | |
| 4965268 | Hopp, Alan Maxwell | Address on file | | | | |
| 4957469 | Hopp, Keith W | Address on file | | | | |
| 4989351 | Hopp, Mark | Address on file | | | | |
| 7222848 | Hoppe, Fred | Address on file | | | | |
| 4939564 | Hoppe, Gary | 53689 N Shore Road | Bass Lake | CA | 93604 | |
| 7189106 | Hoppe, Simone | Address on file | | | | |
| 7189106 | Hoppe, Simone | Address on file | | | | |
| 7311665 | Hoppe, Simone | Address on file | | | | |
| 6082651 | Hopper Engineering Associates, Inc. | 300 Vista Del Mar | Redondo Beach | CA | 90277 | |
| 7324718 | Hopper Lane Apartments, a California Limited Partnership | Address on file | | | | |
| 6142116 | HOPPER LANE APTS | Address on file | | | | |
| 6144429 | HOPPER MICHELLE L & GREGORY D | Address on file | | | | |
| 4922436 | HOPPER PROPERTIES LLC | 2911 LANDCO DR | BAKERSFIELD | CA | 93308 | |
| 4953563 | Hopper Sr., Russell Scott | Address on file | | | | |
| 4980303 | Hopper, Carole | Address on file | | | | |
| 7308242 | Hopper, David G. and Shari Maxson | Address on file | | | | |
| 4987457 | Hopper, Doris | Address on file | | | | |
| 4996963 | Hopper, Doug | Address on file | | | | |
| 7169077 | HOPPER, GARY | Jennifer Fiore, 340 Pine Street, Suite 503 | San Francisco | CA | 94104 | |
| 7169077 | HOPPER, GARY | Jennifer Fiore, Attorney, FIORE ACHERMANN, A Law Corp., 340 Pine Street Suite 503 | San Francisco | CA | 94104 | |
| 4983442 | Hopper, Glen | Address on file | | | | |
| 7183417 | Hopper, James Joseph | Address on file | | | | |
| 7183417 | Hopper, James Joseph | Address on file | | | | |
| 7324889 | Hopper, Jessica | PO Box 1631 | Magalia | CA | 95954 | |
| 6157343 | Hopper, Jessica | Address on file | | | | |
| 7268460 | Hopper, Larry D | Address on file | | | | |
| 7312608 | Hopper, Leslie Nelson | Address on file | | | | |
| 7312608 | Hopper, Leslie Nelson | Address on file | | | | |
| 7312608 | Hopper, Leslie Nelson | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7312608 | Hopper, Leslie Nelson | Address on file | | | | |
| 7169078 | HOPPER, MARILYN | Jennifer Fiore, 340 Pine Street, Suite 503 | San Francisco | CA | 94104 | |
| 7169078 | HOPPER, MARILYN | Jennifer Fiore, Attorney, FIORE ACHERMANN, A Law Corp., 340 Pine Street Suite 503 | San Francisco | CA | 94104 | |
| 7328462 | HOPPER, PATRICIA LEE | Address on file | | | | |
| 7328462 | HOPPER, PATRICIA LEE | Address on file | | | | |
| 7159153 | HOPPER, PATRICIA LEE | ADAM D SORRELLS, 60 INDEPENDENCE CIRCLE, SUITE 100, CHICO | CA | | 95973 | |
| 7159153 | HOPPER, PATRICIA LEE | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle, Chico | CA | | 95973 | |
| 7159220 | HOPPER, PEGGI | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7326265 | HOPPER, ROBERT ANDREW | DEMAS, JOHN N, 701 HOWE AVE. SUITE A-1 | SACRAMENTO | CA | 95825 | |
| 7159152 | HOPPER, ROBERT ANDREW | ADAM D SORRELLS, 60 INDEPENDENCE CIRCLE, SUITE 100, CHICO | CA | | 95973 | |
| 7159152 | HOPPER, ROBERT ANDREW | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle, Chico | CA | | 95973 | |
| 7326265 | HOPPER, ROBERT ANDREW | SORRELLS, ADAM D, 60 Independence Circle SUITE 100, Chico | CA | | 95973 | |
| 7318211 | Hopper, Seth | Address on file | | | | |
| 7318211 | Hopper, Seth | Address on file | | | | |
| 7318211 | Hopper, Seth | Address on file | | | | |
| 7318211 | Hopper, Seth | Address on file | | | | |
| 6185278 | Hopper, Shari | Address on file | | | | |
| 7169807 | HOPPER, TIFFANY | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7183418 | Hopper, Tina Christine | Address on file | | | | |
| 7183418 | Hopper, Tina Christine | Address on file | | | | |
| 4943797 | HOPPER, VIVIAN | 4004 MEADOWLARK LN | NICE | CA | 95464 | |
| 7238478 | Hopper, William | Address on file | | | | |
| 5006723 | Hopper, William | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006724 | Hopper, William | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4945818 | Hopper, William | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 6146926 | HOPPERT BERNT D TR & HOPPERT MARY O TR | Address on file | | | | |
| 7212462 | Hoppert, Mary and Bernt | Address on file | | | | |
| 4997778 | Hoppert, Monte | Address on file | | | | |
| 4915127 | Hoppert, Monte Wayne | Address on file | | | | |
| 4967994 | Hoppes, Shaun Francis | Address on file | | | | |
| 6131459 | HOPSON RONALD W & KATHY JT | Address on file | | | | |
| 7956837 | Hopson, Bascom (Bud) | Address on file | | | | |
| 7179749 | Hopson, Bascom (Bud) | Address on file | | | | |
| 7179749 | Hopson, Bascom (Bud) | Address on file | | | | |
| 7263417 | Hopson, Lance | Address on file | | | | |
| 7286078 | Hopson, Lance | Address on file | | | | |
| 7254915 | Hopson, Lance | Address on file | | | | |
| 4996938 | Hopson, Lance | Address on file | | | | |
| 7286078 | Hopson, Lance | Address on file | | | | |
| 4913082 | Hopson, Lance A | Address on file | | | | |
| 4984286 | Hopson, Linda | Address on file | | | | |
| 7695299 | HOR CHEUNG LAU & MAK CHIU YUNG & | Address on file | | | | |
| 7695300 | HORACE E RODRIGUES & | Address on file | | | | |
| 7695301 | HORACE G JUNG CUST | Address on file | | | | |
| 7768970 | HORACE G JUNG CUST | COURTNEY J JUNG UNDER THE CA, UNIF TRANSFERS TO MINORS ACT, 1754B STOCKTON ST | SAN FRANCISCO | CA | 94133-7125 | |
| 7695302 | HORACE H WONG | Address on file | | | | |
| 7913547 | Horace Mann Insurance Company | Rachael Luber, 1 Horace Mann Plaza, MC: C122 | Springfield | IL | 62715 | |
| 7216709 | Horace Mann Insurance Company, Horace Mann Property & Casualty | c/o Amy archer, Vice President, P&C Claims, 3701 Regent BLVD, Suite 300 | Irving | TX | 15063 | |
| 7216709 | Horace Mann Insurance Company, Horace Mann Property & Casualty | Dentons US LLP, Patrick C. Maxcy, 233 South Wacker Drive | Chicago | IL | 60640 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7912750 | Horace Mann Life Insurance Company | Rachael Luber, Horace Mann, 1 Horace Mann Plaza, MC: C122 | Springfield | IL | 62715 | |
| 7912734 | Horace Mann Property & Casualty Insurance Company | Rachael Luber, Horace Mann, 1 Horace Mann Plaza, MC: C122 | Springfield | IL | 62715 | |
| 5921398 | Horace Mann-Worker, Kent | 6384 FOREST LANE | PARADISE | CA | 95969 | |
| 7782595 | HORACE STURIALE | 25955 ESTACADA DR | LOS ALTOS HILLS | CA | 94022-2015 | |
| 7783678 | HORACE STURIALE | 25955 ESTACADA | LOS ALTOS HILLS | CA | 94022-2015 | |
| 5922309 | Horacio Cisneros | Address on file | | | | |
| 5922310 | Horacio Cisneros | Address on file | | | | |
| 5922311 | Horacio Cisneros | Address on file | | | | |
| 5922312 | Horacio Cisneros | Address on file | | | | |
| 5922308 | Horacio Cisneros | Address on file | | | | |
| 5902217 | Horacio Hernandez | Address on file | | | | |
| 5909619 | Horacio Hernandez | Address on file | | | | |
| 5906235 | Horacio Hernandez | Address on file | | | | |
| 7695303 | HORACIO VIEGAS & | Address on file | | | | |
| 7836390 | HORACIO VIEGAS & | MARIA M VIEGAS JT TEN, 479 SAO ROMAO SAO BRAS DE ALPORTEL, ALGARVE 8150 | PORTUGAL | G1 | 8150 | |
| 4969045 | Horak, Joseph P. | Address on file | | | | |
| 4913319 | Horak, Leslie G. | Address on file | | | | |
| 4957544 | Horal, Warren L | Address on file | | | | |
| 5865310 | Horan, Chris | Address on file | | | | |
| 4941592 | Horan, Gerard | 275 Clifford Ave | Redwood City | CA | 94062 | |
| 4998226 | HORANIC JR., EDWIN | Address on file | | | | |
| 4998226 | HORANIC JR., EDWIN | Address on file | | | | |
| 6117776 | Horanic Jr., Edwin A | Address on file | | | | |
| 7695304 | HORATIO K JUNG CUST | Address on file | | | | |
| 7695305 | HORATIO K JUNG CUST | Address on file | | | | |
| 7695306 | HORATIO K JUNG CUST | Address on file | | | | |
| 6132741 | HORBACH JEROME L ETAL | Address on file | | | | |
| 6141444 | HORCHER ELISABETH TR ET AL | Address on file | | | | |
| 5001711 | Horcher, Elisabeth | The Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5001710 | Horcher, Elisabeth | Hansen and Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5001709 | Horcher, Elisabeth | Watts Guera LLP, Noreen Evans, Ryan L. Thompson, Paige Boldt, 811Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 5001708 | Horcher, Karl | The Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5001707 | Horcher, Karl | Hansen and Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5001706 | Horcher, Karl | Watts Guera LLP, Noreen Evans, Ryan L. Thompson, Paige Boldt, 811Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 7335809 | Horchler, Thomas L. | Address on file | | | | |
| 4993647 | Horciza, Linda | Address on file | | | | |
| 7295503 | Hordagoda, Nihal | Address on file | | | | |
| 5006969 | Hordagoda, Nihal | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006970 | Hordagoda, Nihal | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946710 | Hordagoda, Nihal | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 4966497 | Horder, Louise | Address on file | | | | |
| 7248534 | Hordienko, Carina | Address on file | | | | |
| 7240868 | Hordienko, Daniel | Address on file | | | | |
| 7173382 | Hordienko, David | Address on file | | | | |
| 7241423 | Hordienko, David | Address on file | | | | |
| 7259812 | Hordienko, Justin | Address on file | | | | |
| 7237780 | Hordienko, Karen | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 3736 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5007357 | Hordienko, Karen | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007358 | Hordienko, Karen | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948073 | Hordienko, Karen | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 5008000 | Hordienko, Karina | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008001 | Hordienko, Karina | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4949684 | Hordienko, Karina | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 4977914 | Horejsi, Rachaelynne | Address on file | | | | |
| 5919336 | Horenstein, Robin | Address on file | | | | |
| 4927993 | HOREVITZ, RICHARD | PHD, 81767 DOCTOR CARREON BLVD STE 203 | INDIO | CA | 92201 | |
| 4944199 | Horichi, Ben | 3801 Gleason | San Jose | CA | 95130 | |
| 4988202 | Horikoshi, Carl | Address on file | | | | |
| 4986939 | Horinouchi, Gary | Address on file | | | | |
| 4990190 | Horio, Brian | Address on file | | | | |
| 7193885 | Horio, Frank | Address on file | | | | |
| 7193884 | Horio, Martha | Address on file | | | | |
| 6139818 | HORIUCHI BRIAN CHARLES | Address on file | | | | |
| 4956297 | Horiuchi, Christina | Address on file | | | | |
| 7915080 | Horizon Blue Cross and Blue Shield of New Jersey Employees' Retirement Plan | Becker LLC, Attn: J. Alex Kress, Eisenhower Plaza Two, Suite 1500, 354 Eisenhower Parkway | Livingston | NJ | 07039 | |
| 7917275 | Horizon Blue Cross and Blue Shield of New Jersey Employees' Retirement Plan | Becker LLC, Attn: J. Alex Kress, Esq., Eisenhower Plaza Two, Suite 1500, 354 Eisenhower Parkway | Livingston | NJ | 07039 | |
| 4922437 | HORIZON CRITICAL CARE MEDICAL | GROUP INC, 400 W MINERAL KING | VISALIA | CA | 93291 | |
| 5871136 | Horizon Edge Partners, LLC | Address on file | | | | |
| 7917265 | Horizon Healthcare of New Jersey, Inc. - HBC2 | JPMChase - Custody #732972, 14800 Frye Road, 2nd Floor | Ft Worth | TX | 76155 | |
| 7917265 | Horizon Healthcare of New Jersey, Inc. - HBC2 | PGIM Inc. , Attn: Denise Taylor, P.O. Box 32339 | Newark | NJ | 07102 | |
| 7916102 | Horizon Healthcare Services Inc. | Becker LLC, Attn: J. Alex Kress, Esq., Eisenhower Plaza Two, Suite 1500, 354 Eisenhower Parkway | Livingston | NJ | 07039 | |
| 7917294 | Horizon Healthcare Services, Inc. - HBC | JPMChase - Custody #732972, 14800 Frye Road, 2nd Floor | Ft Worth | TX | 76155 | |
| 7917294 | Horizon Healthcare Services, Inc. - HBC | PGIM Inc. , Attn: Denise Taylor, P.O. Box 32339 | Newark | NJ | 07102 | |
| 7915064 | Horizon Insurance Company | Becker LLC, Attn: J. Alex Kress, Eisenhower Plaza Two, Suite 1500, 354 Eisenhower Parkway | Livingston | NJ | 07039 | |
| 7914097 | Horizon Insurance Company | Becker LLC, Attn: J. Alex Kress, Esq, Eisenhower Plaza Two, Suite 1500, 354 Eisenhower Parkway | Livingston | NJ | 07039 | |
| 5864472 | HORIZON NUT, LLC | Address on file | | | | |
| 4922438 | HORIZON TECHNOLOGY INC | 45 NORTH WESTERN DR | SALEM | NH | 03079 | |
| 5871137 | Horizon Tower Limited Partnership -II | Address on file | | | | |
| 5871139 | Horizon Tower Limited Partnership -II, LP | Address on file | | | | |
| 7171284 | Horizon West Transmission, LLC | Attn: Cash Management FEA/JB, 700 Universe Boulevard | Juno Beach | FL | 33408 | |
| 7171284 | Horizon West Transmission, LLC | c/o Klee, Tuchin, Bogdanoff & Stern LLP, Attn: David M. Stern, Esq., 1999 Avenue of the Stars, 39th Floor | Los Angeles | CA | 90067 | |
| 4922439 | HORIZONS FOUNDATION | 550 MONTGOMERY ST STE 700 | SAN FRANCISCO | CA | 94111 | |
| 4962149 | Horlacher, Kai Birt | Address on file | | | | |
| 6159616 | Horlock, Steve | Address on file | | | | |
| 4975659 | Hormel, George | 0835 LASSEN VIEW DR, 24881 2nd Street | Hayward | CA | 94541 | |
| 6085472 | Hormel, George | Address on file | | | | |
| 6145193 | HORN DARRELL TR & HORN NANCY K TR | Address on file | | | | |
| 6142260 | HORN FAMILY REAL ESTATE HOLDINGS LLC | Address on file | | | | |
| 4980459 | Horn, Al | Address on file | | | | |
| 4934636 | Horn, Ann | 1028 Hatchcover Place | Manteca | CA | 95337 | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 3737 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5983590 | Horn, Benjamin | Address on file | | | | |
| 7465839 | Horn, Callia Mae | Address on file | | | | |
| 7187350 | HORN, CANDACE MICHELLE | Address on file | | | | |
| 7187350 | HORN, CANDACE MICHELLE | Address on file | | | | |
| 5992383 | Horn, Daniel | Address on file | | | | |
| 4959836 | Horn, David Alan | Address on file | | | | |
| 7323160 | Horn, Hayley Jeanine | Address on file | | | | |
| 7323160 | Horn, Hayley Jeanine | Address on file | | | | |
| 7323160 | Horn, Hayley Jeanine | Address on file | | | | |
| 7323160 | Horn, Hayley Jeanine | Address on file | | | | |
| 4987168 | Horn, Helen | Address on file | | | | |
| 4979450 | Horn, Herman | Address on file | | | | |
| 4965568 | Horn, Jason G | Address on file | | | | |
| 7202640 | Horn, Jerry Dennis | Address on file | | | | |
| 5871141 | HORN, JOHN | Address on file | | | | |
| 4911841 | Horn, Jonna Lou | Address on file | | | | |
| 4968832 | Horn, Karl W | Address on file | | | | |
| 4961446 | Horn, Kurtis Allan | Address on file | | | | |
| 7202293 | Horn, Lawrence | Sieglock Law, A.P.C., Christopher Charles Sieglock, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 4938663 | Horn, Lawrence & Mary | 540 Shoreline HWY | Mill Valley | CA | 94941 | |
| 7290646 | Horn, Leon | Address on file | | | | |
| 4996193 | Horn, Mark | Address on file | | | | |
| 4995646 | Horn, Mark | Address on file | | | | |
| 4911798 | Horn, Mark Alec | Address on file | | | | |
| 4963594 | Horn, Mark Steven | Address on file | | | | |
| 7146602 | Horn, Mary | Address on file | | | | |
| 7146602 | Horn, Mary | Address on file | | | | |
| 7146602 | Horn, Mary | Address on file | | | | |
| 7146602 | Horn, Mary | Address on file | | | | |
| 7208774 | Horn, Mary | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 7146602 | Horn, Mary | Address on file | | | | |
| 7146602 | Horn, Mary | Address on file | | | | |
| 5871142 | HORN, MATT | Address on file | | | | |
| 6167953 | Horn, Patwin G | Address on file | | | | |
| 7910243 | Horn, Richard | Address on file | | | | |
| 7289652 | Horn, Richard Allan | Address on file | | | | |
| 4970849 | Horn, Ryan A | Address on file | | | | |
| 7291991 | Horn, Susan Carole | Address on file | | | | |
| 4930788 | HORN, THOMAS W | 222 BIG ROCK RD | ORLEANS | CA | 95556 | |
| 7287743 | Horn, Valerie | Address on file | | | | |
| 7296691 | Horn, Valerie | Address on file | | | | |
| 7258676 | Horn, William Valdean Van | Address on file | | | | |
| 7458613 | Horn, Willis | Address on file | | | | |
| 7319137 | Horn, Willis | Frantz, James P, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7162615 | Hornback, Jon and Lori J. | Address on file | | | | |
| 7146434 | Hornback, Kelli and Jon | Address on file | | | | |
| 7283269 | Hornbeck, Chance Hollice | Address on file | | | | |
| 7289124 | Hornbeck, Patrick Henry | Frantz, James P, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 4933999 | hornberger, laura | 104 Elm St | san carlos | CA | 94070 | |
| 4973271 | Hornbrook, Heather Ruth | Address on file | | | | |
| 4948555 | Hornbuckle, Jason | Laureti & Associates, APC, Anthony R. Laureti, Esq., 402 W. Broadway, Suite 2500 | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4948556 | Hornbuckle, Jason | The Kane Law Firm, Bonnie E. Kane, Esq., Steven S. Kane, Esq., 402 W. Broadway, Suite 2500 | San Diego | CA | 92101 | |
| 4948557 | Hornbuckle, Katrina | Laureti & Associates, APC, Anthony R. Laureti, Esq., 402 W. Broadway, Suite 2500 | San Diego | CA | 92101 | |
| 4948558 | Hornbuckle, Katrina | The Kane Law Firm, Bonnie E. Kane, Esq., Steven S. Kane, Esq., 402 W. Broadway, Suite 2500 | San Diego | CA | 92101 | |
| 5871143 | HORNBURG, JOHN | Address on file | | | | |
| 6132874 | HORNE JOEL V AND CYNTHIA D H/W | Address on file | | | | |
| 6132864 | HORNE WILBERT A & CHARLOTTE R TR | Address on file | | | | |
| 7224887 | Horne, Brian | Address on file | | | | |
| 4988419 | Horne, Bruce | Address on file | | | | |
| 7225113 | Horne, Camelia | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Suite 120 | Chico | CA | 95928 | |
| 7239190 | Horne, Cathryn | Address on file | | | | |
| 7140938 | HORNE, CHARLOTTE | Address on file | | | | |
| 7140938 | HORNE, CHARLOTTE | Address on file | | | | |
| 5010438 | Horne, Charlotte Ramona | The Arns Law Firm, Robert S Arns, Jonathan E Davis, Kevin M Osborne, Shounak S Dharap, 515 Folsom Street, Third Floor | San Francisco | CA | 94105 | |
| 5010439 | Horne, Charlotte Ramona | The Brandi Law Firm, Thomas J Brandi, Terrence D Edwards, Jason B Friedman, 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |
| 5010434 | Horne, Cynthia | The Arns Law Firm, Robert S Arns, Jonathan E Davis, Kevin M Osborne, Shounak S Dharap, 515 Folsom Street, Third Floor | San Francisco | CA | 94105 | |
| 5010435 | Horne, Cynthia | The Brandi Law Firm, Thomas J Brandi, Terrence D Edwards, Jason B Friedman, 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |
| 7484905 | Horne, Deborah S. | Address on file | | | | |
| 5010432 | Horne, Joel | The Arns Law Firm, Robert S Arns, Jonathan E Davis, Kevin M Osborne, Shounak S Dharap, 515 Folsom Street, Third Floor | San Francisco | CA | 94105 | |
| 5010433 | Horne, Joel | The Brandi Law Firm, Thomas J Brandi, Terrence D Edwards, Jason B Friedman, 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |
| 7140329 | HORNE, JOEL VERNON | Address on file | | | | |
| 7140329 | HORNE, JOEL VERNON | Address on file | | | | |
| 7190383 | Horne, Justin Andy | Address on file | | | | |
| 7190383 | Horne, Justin Andy | Address on file | | | | |
| 7472065 | Horne, Karen V. | Address on file | | | | |
| 7472065 | Horne, Karen V. | Address on file | | | | |
| 7472065 | Horne, Karen V. | Address on file | | | | |
| 7472065 | Horne, Karen V. | Address on file | | | | |
| 4965249 | Horne, Shaniqua Janay | Address on file | | | | |
| 4915116 | Horne, Shaniqua Janay | Address on file | | | | |
| 5010436 | Horne, Wilbert Alroy | The Arns Law Firm, Robert S Arns, Jonathan E Davis, Kevin M Osborne, Shounak S Dharap, 515 Folsom Street, Third Floor | San Francisco | CA | 94105 | |
| 5010437 | Horne, Wilbert Alroy | The Brandi Law Firm, Thomas J Brandi, Terrence D Edwards, Jason B Friedman, 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |
| 7302178 | Hornebeck, Angela Dee | Address on file | | | | |
| 4932142 | HORNER JR, WILLIAM | 1601 BRADBURY RD | TURLOCK | CA | 95380 | |
| 7190321 | Horner, Anne J. | Address on file | | | | |
| 7190321 | Horner, Anne J. | Address on file | | | | |
| 7341057 | Horner, Craig James | Address on file | | | | |
| 7160203 | HORNER, CRAIG JAMES | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160203 | HORNER, CRAIG JAMES | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 5921617 | Horner, Jared | Address on file | | | | |
| 5978232 | Horner, Jared | Address on file | | | | |
| 7160208 | HORNER, JARED HAMILTON | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160208 | HORNER, JARED HAMILTON | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4935938 | Horner, Jean | 790 Boynton Avenue | San Jose | CA | 95117 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7468638 | Horner, Lorinda D. | Address on file | | | | |
| 4934400 | Horner, Paul | 353 Carentan Rd | Seaside | CA | 93955 | |
| 4958217 | Horner, Ron A | Address on file | | | | |
| 7190323 | Horner, Ryan A. | Address on file | | | | |
| 7190323 | Horner, Ryan A. | Address on file | | | | |
| 7160204 | HORNER, SHIRLEY ANN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160204 | HORNER, SHIRLEY ANN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 5919841 | Horner, Timothy | Address on file | | | | |
| 5895090 | Horner, Trina | Address on file | | | | |
| 5902062 | HORNER, TRINA A | Address on file | | | | |
| 6175220 | Horner, Trina Alana | Address on file | | | | |
| 7695307 | HORNET ENCAMPMENT 60 | Address on file | | | | |
| 4971551 | Horng, Connie | Address on file | | | | |
| 7185593 | HORNICK, GEORGE NEAL | Address on file | | | | |
| 7185593 | HORNICK, GEORGE NEAL | Address on file | | | | |
| 7160210 | HORNICK, RICHARD PAUL | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160210 | HORNICK, RICHARD PAUL | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7319402 | Horning, Dawn M. | Address on file | | | | |
| 7239125 | Horning, Jr., M. C. | Address on file | | | | |
| 7249233 | Horning, Jr., M. C. | Address on file | | | | |
| 7240440 | Horning, Jr., M.C. | Address on file | | | | |
| 4949423 | Horning, Justine | Cotchett, Pitre, & Mccarthy, LLP, Alison E. Cordova, Esq., Frank M. Pitre, Esq., 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 4949424 | Horning, Justine | Walkup, Melodia, Kelly & Schoenberger, Michael A. Kelly, Esq., Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 4949422 | Horning, Justine | Address on file | | | | |
| 7074464 | Horning, Sean | Address on file | | | | |
| 7313855 | Horning, Sean | Address on file | | | | |
| 4922440 | HORNITOS TELEPHONE CO | LAURA COX, 30 N. LaSalle Street, Suite 4000 | Chicago | IL | 60602 | |
| 6014312 | HORNITOS TELEPHONE CO | P.O. BOX 1450 | MINNEAPOLIS | MN | 55485-8702 | |
| 5871144 | Hornitos Telephone Co | Address on file | | | | |
| 5871145 | HORNITOS TELEPHONE CO. COMPANY | Address on file | | | | |
| 6131041 | HORNSBY CHARLES W J & GAIL H | Address on file | | | | |
| 7968220 | Hornsby, Arthur F | Address on file | | | | |
| 6141228 | HORNSTEIN SUSAN JAN TR | Address on file | | | | |
| 4940474 | Hornstein, Joel | 329A Albion Avenue | Woodside | CA | 94062 | |
| 7300572 | Hornstein, Juliana Ward | Address on file | | | | |
| 7301703 | Hornstein, Susan Jan | Address on file | | | | |
| 7318466 | Horton, Tanya | Address on file | | | | |
| 7189156 | Horton, Tanya | Address on file | | | | |
| 7189156 | Horton, Tanya | Address on file | | | | |
| 7296434 | Horton, Tanya | 402 West Broadway Suite 860, James P Frantz | San Diego | CA | 92101 | |
| 7318673 | Hornung, Abbey | Address on file | | | | |
| 7318673 | Hornung, Abbey | Address on file | | | | |
| 7318673 | Hornung, Abbey | Address on file | | | | |
| 7318673 | Hornung, Abbey | Address on file | | | | |
| 7274916 | Horobin, David | Frantz Law Group APLC, James P Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 5003654 | Horobin, David | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5011016 | Horobin, David | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7920136 | Horoho, Kenneth and Joan | Address on file | | | | |
| 6140011 | HOROWITZ PAUL A ET AL | Address on file | | | | |
| 6144611 | HOROWITZ SANFORD I TR & ALICE B TR | Address on file | | | | |
| 7191843 | Horowitz, Alice Brittin | Address on file | | | | |
| 7172386 | Horre, Denise | Address on file | | | | |
| 7305587 | Horre, Kimberly | Address on file | | | | |
| 7305587 | Horre, Kimberly | Address on file | | | | |
| 7305587 | Horre, Kimberly | Address on file | | | | |
| 7305587 | Horre, Kimberly | Address on file | | | | |
| 4965011 | Horrell, Gabe | Address on file | | | | |
| 7175849 | HORRELL-SCHMITZ, KATRINA | Address on file | | | | |
| 7245214 | Horrell-Schmitz, Katrina | Address on file | | | | |
| 4996331 | Horri, Mehrdad | Address on file | | | | |
| 7279762 | Horrigan, Pamela | Address on file | | | | |
| 7240338 | Horrigan, Pamela Marie | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 7972182 | Horrigan, Sean and Deborah | Address on file | | | | |
| 7953050 | Horsey, Monica | 160 Oleander Avenue | Bakersfield | CA | 93304 | |
| 4954003 | Horsfall, Matthew Richard | Address on file | | | | |
| 4994484 | Horsley, Candace | Address on file | | | | |
| 4982928 | Horsley, Dennis | Address on file | | | | |
| 4977454 | Horsma, Richard | Address on file | | | | |
| 7299702 | Horsman, Joseph | Address on file | | | | |
| 7763731 | HORST BULLWINKEL & | FRIEDA BULLWINKEL JT TEN, 432 EBKEN ST | PACIFICA | CA | 94044-3214 | |
| 7195415 | Horst Dieter Sakschewski | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195415 | Horst Dieter Sakschewski | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195415 | Horst Dieter Sakschewski | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195415 | Horst Dieter Sakschewski | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195415 | Horst Dieter Sakschewski | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195415 | Horst Dieter Sakschewski | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 6141061 | HORST JAMES A TR & ROBELLO COLLEEN MARIE TR | | | | | |
| 7766995 | HORST R GLIMSKI & | ANNA M GLIMSKI, COMMUNITY PROPERTY, 234 MONTANA WAY | LOS OSOS | CA | 93402-3606 | |
| 7766994 | HORST R GLIMSKI & | ANNA M GLIMSKI JT TEN, 234 MONTANA WAY | LOS OSOS | CA | 93402-3606 | |
| 7170013 | Horst Van Waaden as trustee of the 2013 Horst Von Waaden Revocable Trust | Address on file | | | | |
| 7170013 | Horst Van Waaden as trustee of the 2013 Horst Von Waaden Revocable Trust | Address on file | | | | |
| 7774552 | HORST WERNER SELLMANN & | MARIANNE SELLMANN JT TEN, PO BOX 131 | WOODACRE | CA | 94973-0131 | |
| 4994487 | Horst, Claudia | Address on file | | | | |
| 4996336 | Horst, Dwight | Address on file | | | | |
| 4986479 | Horst, James | Address on file | | | | |
| 7175475 | HORST, JEFF AND HORST, IOIS | Address on file | | | | |
| 7175475 | HORST, JEFF AND HORST, IOIS | Address on file | | | | |
| 7336640 | Horst, Jeff and Lois | Address on file | | | | |
| 7202085 | Horst, Jennifer | Address on file | | | | |
| 4984905 | Horst, Joseph | Address on file | | | | |
| 4994518 | Horst, Lorraine | Address on file | | | | |
| 7855741 | Horst, Seth D. & Kristen | Address on file | | | | |
| 7173990 | HORST, SETH D. AND HORST, KRISTEN | John G. Roussas, Attorney, Cutter Law, 401 cutter law | Sacramento | CA | 95864 | |
| 7173990 | HORST, SETH D. AND HORST, KRISTEN | John Roussas, 401 WATT AVE. | SACRAMENTO | CA | 95864 | |
| 7461386 | Horst, Seth D. and Horst, Kristen | Address on file | | | | |
| 7193903 | Horstman, Andrew | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6082653 | Horstman, William Raymond | Address on file | | | | |
| 4966414 | Horstman, William Raymond | Address on file | | | | |
| 7695308 | HORTENCIA BARRERA | Address on file | | | | |
| 6013687 | HORTENCIA YRIGOLLEN | Address on file | | | | |
| 7778751 | HORTENSIA FICKETT PER REP | Address on file | | | | |
| 7479884 | Horthy, Zsuzsanna Farkasvolgyi | Address on file | | | | |
| 7325886 | Horton , Tanna | Address on file | | | | |
| 6132004 | HORTON JAMES O JR & LILLIAN B | Address on file | | | | |
| 6132346 | HORTON ROBERT S & ANN K TTEES | Address on file | | | | |
| 7289154 | Horton, Amanda | Address on file | | | | |
| 4955781 | Horton, Amber Marie | Address on file | | | | |
| 6009306 | HORTON, ANDREA | Address on file | | | | |
| 4935468 | Horton, Andrew & Louise | 4920 Sweetwood Dr. | El Sobrante | CA | 94803 | |
| 7235837 | Horton, Ann Louise | Address on file | | | | |
| 4980856 | Horton, Archie | Address on file | | | | |
| 4956184 | Horton, Charlene | Address on file | | | | |
| 4954736 | Horton, Cindy L | Address on file | | | | |
| 6108521 | Horton, E. Lee | Address on file | | | | |
| 4920219 | HORTON, ED | PO Box 482 | LOOMIS | CA | 95650 | |
| 4984953 | Horton, Frank | Address on file | | | | |
| 6167099 | Horton, G M | Address on file | | | | |
| 4977062 | Horton, Gwen | Address on file | | | | |
| 4981232 | Horton, Iris | Address on file | | | | |
| 7287191 | Horton, James T. | Address on file | | | | |
| 4948844 | Horton, Jeff | Fox Law, APC, Dave Fox, Joanna Lee Fox, Courtney Vasquez, 125 W. Plaza Street, Suite 102 | Solana Beach | CA | 92075 | |
| 5007681 | Horton, Jeff | Sieglock Law, APC, Chrlstopher C Sieglock, Rachel Sieglock, Kristen Reano, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 7234555 | Horton, Jeffrey | Address on file | | | | |
| 7183420 | Horton, Jimmy Eugene | Address on file | | | | |
| 7183420 | Horton, Jimmy Eugene | Address on file | | | | |
| 4979196 | Horton, Judith | Address on file | | | | |
| 4981791 | Horton, Kenneth | Address on file | | | | |
| 4975600 | Horton, Lee E. | 0520 PENINSULA DR, 1633 Via Machado | Palo Verdes Estates | CA | 90274 | |
| 6166815 | Horton, Lori | Address on file | | | | |
| 7183421 | Horton, Monty Jack | Address on file | | | | |
| 7183421 | Horton, Monty Jack | Address on file | | | | |
| 7332399 | Horton, Ricky D. | Address on file | | | | |
| 4978990 | Horton, Robert | Address on file | | | | |
| 4961965 | Horton, Robert Donald | Address on file | | | | |
| 7231388 | Horton, Robert Stanley | Address on file | | | | |
| 4952699 | Horton, Ryan Martin | Address on file | | | | |
| 4938562 | Horton, Sarah | 2518 LaFayette Drive | Davis | CA | 95618 | |
| 7284393 | Horton, Walter | Address on file | | | | |
| 4990996 | Horton, Wayne | Address on file | | | | |
| 4981892 | Horton, Wesley | Address on file | | | | |
| 6130070 | HORVATH CAROL A SUC TR ETAL | Address on file | | | | |
| 6141055 | HORVATH JOHN S | Address on file | | | | |
| 6135285 | HORVATH REGGIE ETAL | Address on file | | | | |
| 7239308 | Horvatich, Robert | Address on file | | | | |
| 5007143 | Horvatich, Robert | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 3742 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5007144 | Horvatich, Robert | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946832 | Horvatich, Robert | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 4933026 | Horvitz & Levy | 3601 West Olive Avenue 8th Floor | Burbank | CA | 91505 | |
| 6012298 | HORVITZ & LEVY LLP | 3601 W OLIVE AVE 8TH FL | BURBANK | CA | 91505 | |
| 5823220 | Horvitz & Levy LLP | Robert H. Wright, 3601 West Olive Avenue, 8th Floor | Burbank | CA | 91505 | |
| 4922441 | HORVITZ & LEVY LLP | ROBERT H. WRIGHT, 3601 W OLIVE AVE , 8TH FLOOR | BURBANK | CA | 91505 | |
| 6143233 | HORWATH RICHARD P & K A STEVENSON | Address on file | | | | |
| 7257159 | Horwath, Kathy | Address on file | | | | |
| 5009374 | Horwath, Kathy | Corey, Luzaich, De Ghetaldi & Riddle LLP, Dario De Ghetaldi, Amanda L Riddle, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5009373 | Horwath, Kathy | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5000649 | Horwath, Kathy | Gibbs Law Group, Eric Gibbs, Dylan Hughes, Steven A. Lopez, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7256132 | Horwath, Richard | Address on file | | | | |
| 5009372 | Horwath, Richard | Corey, Luzaich, De Ghetaldi & Riddle LLP, Dario De Ghetaldi, Amanda L Riddle, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5009371 | Horwath, Richard | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5000648 | Horwath, Richard | Gibbs Law Group, Eric Gibbs, Dylan Hughes, Steven A. Lopez, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7258019 | HORWATH, THERESA | Address on file | | | | |
| 5010442 | Horwath, Theresa | Corey, Luzaich, De Ghetaldi & Riddle LLP, Dario De Ghetaldi, Amanda L Riddle,, Steven M Berki, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5010443 | Horwath, Theresa | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5002712 | Horwath, Theresa | Gibbs Law Group, Eric Gibbs, Dylan Hughes, Steven A. Lopez, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7260860 | Horwath, William | Address on file | | | | |
| 5010440 | Horwath, William | Corey, Luzaich, De Ghetaldi & Riddle LLP, Dario De Ghetaldi, Amanda L Riddle,, Steven M Berki, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5010441 | Horwath, William | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5002711 | Horwath, William | Gibbs Law Group, Eric Gibbs, Dylan Hughes, Steven A. Lopez, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7822954 | Horylev, Peter Joseph | Address on file | | | | |
| 7822954 | Horylev, Peter Joseph | Address on file | | | | |
| 7822953 | Horylev, Sandra Louise | Address on file | | | | |
| 7822953 | Horylev, Sandra Louise | Address on file | | | | |
| 4913211 | Hosay, Carol | Address on file | | | | |
| 4922442 | HOSE & FITTINGS ETC | 1811 ENTERPRISE BLVD | WEST SACRAMENTO | CA | 95691 | |
| 5861960 | Hose & Fittings, Etc. | 1811 Enterprise Blvd. | W. Sacramento | CA | 95691 | |
| 4956348 | Hose, Denise Rene | Address on file | | | | |
| 7695309 | HOSEA L HENRY | Address on file | | | | |
| 4977698 | Hosemann, Robert | Address on file | | | | |
| 6177571 | Hosey, Debra | Address on file | | | | |
| 7160217 | HOSFORD JOHN T & K D FAMILY TRUST | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160217 | HOSFORD JOHN T & K D FAMILY TRUST | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4959337 | Hosford, Brent | Address on file | | | | |
| 7160215 | HOSFORD, JOHN T. | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160215 | HOSFORD, JOHN T. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7160216 | HOSFORD, KAREN D. | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160216 | HOSFORD, KAREN D. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7231695 | Hosford, Rose | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4977377 | Hosford, William | Address on file | | | | |
| 7172795 | Hoshiyama , Caleb and Marilyn | Address on file | | | | |
| 7172795 | Hoshiyama , Caleb and Marilyn | Address on file | | | | |
| 6130895 | HOSHIYAMA MARILYN T TR | Address on file | | | | |
| 7171341 | Hoshiyama, Caleb and Marilyn | Address on file | | | | |
| 5871146 | HOSHIYAMA, DAN | Address on file | | | | |
| 4994496 | Hosier, James | Address on file | | | | |
| 4913642 | Hosig, Thierry D | Address on file | | | | |
| 4963156 | Hoskin, Drew Christopher | Address on file | | | | |
| 4945198 | Hoskin, Erwin | 2518 Sutter st | San Francisco | CA | 94115 | |
| 7145164 | Hoskins, Angela Marie | Address on file | | | | |
| 7145164 | Hoskins, Angela Marie | Address on file | | | | |
| 7145164 | Hoskins, Angela Marie | Address on file | | | | |
| 7145164 | Hoskins, Angela Marie | Address on file | | | | |
| 4978309 | Hoskins, Donald | Address on file | | | | |
| 4992588 | Hoskins, Helen | Address on file | | | | |
| 5985485 | Hoskins, Johnny | Address on file | | | | |
| 4935899 | Hoskins, Johnny | PO Box 33 | Burson | CA | 95225 | |
| 4989016 | Hoskins, Patricia | Address on file | | | | |
| 4983959 | Hoskins, Rebecca | Address on file | | | | |
| 5871147 | Hoskins, Shirley | Address on file | | | | |
| 4990046 | Hoskins, Theresa | Address on file | | | | |
| 4977277 | Hoskins, Thomas | Address on file | | | | |
| 7145881 | Hosler Family Trust | Address on file | | | | |
| 7145881 | Hosler Family Trust | Address on file | | | | |
| 6143500 | HOSLER RANDY TR & HOSLER ROBIN TR | Address on file | | | | |
| 7257535 | Hosler, Gregory David | Address on file | | | | |
| 7264835 | Hosler, Kathy | Address on file | | | | |
| 7320180 | Hosler, Marleen May | Address on file | | | | |
| 7144782 | HOSLER, MICHAEL | Address on file | | | | |
| 7144782 | HOSLER, MICHAEL | Address on file | | | | |
| 7144782 | HOSLER, MICHAEL | Address on file | | | | |
| 7172157 | Hosler, Randy | Address on file | | | | |
| 6141567 | HOSMER STEVEN & KATHLEEN A TR | Address on file | | | | |
| 7168556 | HOSMER, DAVID | Address on file | | | | |
| 5002716 | Hosmer, Kathleen | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 5002717 | Hosmer, Kathleen | Eric Ratinoff Law Corp, Eric Ratinoff, Coell M. Simmons, 401 Watt A venue | Sacramento | CA | 95864 | |
| 5002718 | Hosmer, Kathleen | Friedemann Goldberg LLP, John F. Friedemann, 420 Aviation Blvd., Suite 201 | Santa Rosa | CA | 95403 | |
| 5010445 | Hosmer, Kathleen | Jackson & Parkinson, Trial Lawyers, Robert W Jackson, Brett R Parkinson, Daniel E Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7140365 | HOSMER, KATHLEEN ANNETTE | Address on file | | | | |
| 7140365 | HOSMER, KATHLEEN ANNETTE | Address on file | | | | |
| 7140365 | HOSMER, KATHLEEN ANNETTE | Address on file | | | | |
| 5002713 | Hosmer, Steven | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 5002714 | Hosmer, Steven | Eric Ratinoff Law Corp, Eric Ratinoff, Coell M. Simmons, 401 Watt A venue | Sacramento | CA | 95864 | |
| 5002715 | Hosmer, Steven | Friedemann Goldberg LLP, John F. Friedemann, 420 Aviation Blvd., Suite 201 | Santa Rosa | CA | 95403 | |
| 5010444 | Hosmer, Steven | Jackson & Parkinson, Trial Lawyers, Robert W Jackson, Brett R Parkinson, Daniel E Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7140366 | HOSMER, STEVEN ROBERT | Address on file | | | | |
| 7140366 | HOSMER, STEVEN ROBERT | Address on file | | | | |
| 7140366 | HOSMER, STEVEN ROBERT | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 3744 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4970888 | Hosn, Suzanne Boles | Address on file | | | | |
| 6082657 | Hosn, Suzanne Boles | Address on file | | | | |
| 7898706 | Hosni, Sheila | Address on file | | | | |
| 4967622 | Hosokawa, David K | Address on file | | | | |
| 4966297 | Hosokawa, Margaret Chang | Address on file | | | | |
| 5871148 | HOSOPO CORPORATION | Address on file | | | | |
| 4922443 | HOSPICE OF SAN JOAQUIN | 3888 PACIFIC AVE | STOCKTON | CA | 95204 | |
| 6082658 | HOSPICE OF THE FOOTHILLS | 10973 Rough and Ready Hgwy | Grass Valley | CA | 95945 | |
| 6082659 | HOSPICE OF THE FOOTHILLS - 11270 ROUGH & READY HWY | 17766 PENN VALLEY DR. | PENN VALLEY | CA | 95946 | |
| 6082660 | HOSPICE OF THE FOOTHILLS - 762 FREEMAN LN STE G | 17766 PENN VALLEY DRIVE | PENN VALLEY | CA | 95946 | |
| 6116879 | HOSPITAL COMM FOR LIVERMORE-PLEASANTON AREAS | 5555 W Las Positas Blvd | Pleasanton | CA | 94588 | |
| 4922444 | HOSPITAL DRIVE SURGERY CENTER | 2500 HOSPITAL DR STE 9B | MOUNTAIN VIEW | CA | 94040 | |
| 4922445 | HOSPITAL OF BARSTOW | BARSTOW COMMUNITY HOSPITAL, 820 EAST MT VIEW | BARSTOW | CA | 92311 | |
| 4922446 | HOSPITALISTS OF MODESTO | MEDICAL GROUP INC, 1441 FLORIDA AVE | MODESTO | CA | 95350-4404 | |
| 4922447 | HOSPITALISTS OF THE PENINSULA | DEPT 35157 | SAN FRANCISCO | CA | 94139 | |
| 5871149 | Hospitality Inc | Address on file | | | | |
| 5002360 | Hospitality, GER | Franklin D. Azar & Associates, P.C., Hugh Zachary Balkin, Franklin D. Azar, 14426 East Evans Avenue | Aurora | CO | 80014 | |
| 5010010 | Hospitality, GER | Furth Salem Mason & Li LLP, Frederick P Furth, Quentin L Kopp, Daniel S Mason, Thomas W Jackson, 101 California Street, Suite 2710 | San Francisco | CA | 94111 | |
| 5002361 | Hospitality, GER | Hallisey and Johnson, PC, Jeremiah F. Hallisey, 465 California Streetm Suite 405 | San Fancisco | CA | 94104-1812 | |
| 5002358 | Hospitality, GER | Law Offices of Francis O. Scarpulla, Patrick B. Clayton, Francis O. Scarpulla, 456 Montgomery Street, 17th Floor | San Francisco | CA | 94104 | |
| 5002359 | Hospitality, GER | Shapiro, Galvin, Shapiro & Morgan, Tad S. Shapiro, 640 Third Street | Santa Rosa | CA | 95404 | |
| 4935022 | HOSSAIN, ALTAF | 993 S Jacob St | Gilbert | AZ | 85296-3843 | |
| 5985075 | HOSSAIN, ALTAF | Address on file | | | | |
| 4973232 | Hossain, Manzoor AKM | Address on file | | | | |
| 7774156 | HOSSEIN SAMAI | 277B PARK ST | NEW CANAAN | CT | 06840-5739 | |
| 6146865 | HOSSEINI SEYED M & SADRABADI ATEFEH B | Address on file | | | | |
| 4938252 | Hosseini, Fatemeh | 2206 Camden Ave | San Jose | CA | 95124 | |
| 4969651 | Hosseini, Nezam | Address on file | | | | |
| 4956950 | Hosseini, Nyma CL | Address on file | | | | |
| 6130232 | HOSSFELD SUSAN W ETAL TR ETAL | Address on file | | | | |
| 6130181 | HOSSFELD SUSAN W TR ETAL | Address on file | | | | |
| 7199806 | Hossfeld Vineyards Wine Co., LLC | Address on file | | | | |
| 7199806 | Hossfeld Vineyards Wine Co., LLC | Address on file | | | | |
| 7199807 | Hossfeld Vineyards, Inc. | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830 | San Francisco | CA | 94104 | |
| 7199807 | Hossfeld Vineyards, Inc. | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 4976758 | Hossli, Donna | Address on file | | | | |
| 7312271 | Hostek, Lisa Morrow | Address on file | | | | |
| 5871150 | Hostetler Ranches LLC | Address on file | | | | |
| 5864844 | HOSTETLER RANCHES LLC, Limited Liability Co | Address on file | | | | |
| 4950147 | Hostetler, Carrie L | Address on file | | | | |
| 6145040 | HOSTETTER CHARLES W TR & HOSTETTER DONNA L TR | Address on file | | | | |
| 4994019 | Hostetter, Anthony | Address on file | | | | |
| 7461508 | Hostetter, Charles W. | Address on file | | | | |
| 4995149 | Hostetter, Mary | Address on file | | | | |
| 4915132 | Hostetter, Mary K | Address on file | | | | |
| 4994940 | Hostetter, Stephen | Address on file | | | | |
| 5979878 | Hostia, Gladys | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7203095 | Hostick, Mary | Address on file | | | | |
| 4913140 | Hostler, Barry T. | Address on file | | | | |
| 4965994 | Hostler, Bradley Wayne | Address on file | | | | |
| 4952199 | Hostler, Gerald | Address on file | | | | |
| 4981373 | Hostler, Robert | Address on file | | | | |
| 4995253 | Hostler, Sharon | Address on file | | | | |
| 7190277 | Hostoski, Henriette | Address on file | | | | |
| 7190277 | Hostoski, Henriette | Address on file | | | | |
| 7158944 | HOSTOSKI, HENRIETTE | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7158944 | HOSTOSKI, HENRIETTE | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue | Sacramento | CA | 95819 | |
| 4947770 | Hostoski, Henriette | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4947771 | Hostoski, Henriette | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4947769 | Hostoski, Henriette | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 7160219 | HOSTOSKI, JACKIE LOUISE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160219 | HOSTOSKI, JACKIE LOUISE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7160220 | HOSTOSKI, MICHAEL ROBERT | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160220 | HOSTOSKI, MICHAEL ROBERT | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7327195 | Hosue, Yoshis | Address on file | | | | |
| 4922448 | HOT LINE CONSTRUCTION INC | C/O WELLS FARGO BANK, PO Box 202056 | DALLAS | TX | 75320 | |
| 4922449 | HOT SPRINGS MEDICAL SURGICAL GROUP | ASSOCIATED HAND SURGEONS, 2323 DELAVINA #201 | SANTA BARBARA | CA | 93105 | |
| 4951050 | Hotchkiss, David Joseph | Address on file | | | | |
| 4940920 | Hotel Abrego, Dan Priano | 755 Abrego Street | Monterey | CA | 93940 | |
| 4975708 | Hotel Casino Management | 0422 & 0424 PENINSULA DR, 491 Court Street | Verdi | NV | 89501 | |
| 4922450 | HOTEL COUNCIL OF SAN FRANCISCO | 323 GEARY ST #517 | SAN FRANCISCO | CA | 94102 | |
| 6013691 | HOTEL DEL SOL PLANTATION ASSOC DBA | 3100 WEBSTER ST | SAN FRANCISCO | CA | 94123 | |
| 7470566 | Hotel Healdsburg, LLC | 25 Matheson St | Healdsburg | CA | 95448 | |
| 5981855 | Hotel Ivy Inc | Address on file | | | | |
| 4940169 | Hotel Ivy Inc | 275 South Airport Blvd | Napa | CA | 94558 | |
| 6116880 | HOTEL NIKKO OF SAN FRANCISCO INC | 222 Mason Street | San Francisco | CA | 94102 | |
| 5871152 | HOTEL SLO, LLC | Address on file | | | | |
| 4942629 | Hotel Spero-Miller, Maricar | 405 Taylor Street | San Francisco | CA | 94102 | |
| 5871153 | Hotel Tioga Investors, LLC | Address on file | | | | |
| 5871154 | HOTEL WINTERS LLC | Address on file | | | | |
| 7230569 | Hotelling, James | Address on file | | | | |
| 4970963 | Hothi, Narbir | Address on file | | | | |
| 4922451 | HOT-SHOT INFRARED INSPECTIONS INC | 15000 W 6TH AVE UNIT 102 | GOLDEN | CO | 80401 | |
| 4983375 | Hotta, Richard | Address on file | | | | |
| 4983012 | Hottinger III, Albert | Address on file | | | | |
| 7159185 | HOTVEDT, EDWARD | Address on file | | | | |
| 7159185 | HOTVEDT, EDWARD | Address on file | | | | |
| 7159188 | HOTVEDT, JUDITH | Address on file | | | | |
| 7159188 | HOTVEDT, JUDITH | Address on file | | | | |
| 4938903 | Hotvet, Jill | 849 S. Orange Grove Blvd | Carmel | CA | 91105 | |
| 5981439 | Hotvet, Jill | Address on file | | | | |
| 5919842 | Hou, Chenda | Address on file | | | | |
| 5871155 | HOU, JAMES | Address on file | | | | |
| 7919347 | Hou, William | Address on file | | | | |
| 5871156 | HOU, YUNFUNG | Address on file | | | | |
| 4983297 | Houbein, Gorman | Address on file | | | | |
| 4951306 | Houbein, John | Address on file | | | | |
| 7242427 | Houchin, Joel | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5871157 | HOUCHIN, TERRY | Address on file | | | | |
| 4931790 | HOUCHIN, WALLACE | TCE, 3430 UNICORN RD | BAKERSFIELD | CA | 93308 | |
| 7183537 | Houchins, Ashley Elizabeth | Address on file | | | | |
| 7183537 | Houchins, Ashley Elizabeth | Address on file | | | | |
| 7325283 | Houchins, Tamie | Address on file | | | | |
| 7325283 | Houchins, Tamie | Address on file | | | | |
| 4977984 | Houck, Gary | Address on file | | | | |
| 4986604 | Houck, Gaylo | Address on file | | | | |
| 7227309 | Houck, Sandra | Address on file | | | | |
| 4923181 | HOUD, JEFFREY W | 10500 BRENTWOOD BLVD | BRENTWOOD | CA | 94513 | |
| 4924123 | HOUD, LAURA A | 10500 BRENTWOOD BLVD | BRENTWOOD | CA | 94513 | |
| 4969020 | Houdashelt, Christine Michelle | Address on file | | | | |
| 7185311 | HOUGH, BRIAN TRENCHARD | Address on file | | | | |
| 7185311 | HOUGH, BRIAN TRENCHARD | Address on file | | | | |
| 4957735 | Hough, Douglas Jon | Address on file | | | | |
| 4993389 | Hough, George | Address on file | | | | |
| 4979263 | Hough, Harold | Address on file | | | | |
| 6121783 | Hough, Jr., Jimmy | Address on file | | | | |
| 6082663 | Hough, Jr., Jimmy | Address on file | | | | |
| 6082662 | Hough, Richard or Carol | Address on file | | | | |
| 4983255 | Hough, Spencer | Address on file | | | | |
| 4986736 | Hough, William | Address on file | | | | |
| 7183423 | Houghtling, Warren | Address on file | | | | |
| 7183423 | Houghtling, Warren | Address on file | | | | |
| 7327702 | Houghton , Jeffery Eugene | Address on file | | | | |
| 6132656 | HOUGHTON DONALD C | Address on file | | | | |
| 7592992 | Houghton, Calvin L | Address on file | | | | |
| 7592992 | Houghton, Calvin L | Address on file | | | | |
| 7592992 | Houghton, Calvin L | Address on file | | | | |
| 7592992 | Houghton, Calvin L | Address on file | | | | |
| 7269069 | Houghton, Calvin Lee | Address on file | | | | |
| 7269069 | Houghton, Calvin Lee | Address on file | | | | |
| 7269069 | Houghton, Calvin Lee | Address on file | | | | |
| 7269069 | Houghton, Calvin Lee | Address on file | | | | |
| 7160221 | HOUGHTON, CHRISTOPHER MICHAEL | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160221 | HOUGHTON, CHRISTOPHER MICHAEL | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7186110 | HOUGHTON, CLAUDIA SUE | Address on file | | | | |
| 7186110 | HOUGHTON, CLAUDIA SUE | Address on file | | | | |
| 7186123 | HOUGHTON, CONNIE LOUISE | Address on file | | | | |
| 7186123 | HOUGHTON, CONNIE LOUISE | Address on file | | | | |
| 7283121 | Houghton, Cyril | Address on file | | | | |
| 7283121 | Houghton, Cyril | Address on file | | | | |
| 7283121 | Houghton, Cyril | Address on file | | | | |
| 7283121 | Houghton, Cyril | Address on file | | | | |
| 4978752 | Houghton, Denis | Address on file | | | | |
| 4982445 | Houghton, Derek | Address on file | | | | |
| 5005327 | Houghton, Donald | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5012068 | Houghton, Donald | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005326 | Houghton, Donald | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5012069 | Houghton, Donald | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5005328 | Houghton, Donald | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7181823 | Houghton, Donald Clark | Address on file | | | | |
| 7181823 | Houghton, Donald Clark | Address on file | | | | |
| 4921440 | HOUGHTON, GARETH | PHD, 5100 N SIXTH ST #130 | FRESNO | CA | 93710 | |
| 7170301 | HOUGHTON, JAMES SCOT | Address on file | | | | |
| 7160222 | HOUGHTON, LYNN MARIE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160222 | HOUGHTON, LYNN MARIE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7938808 | Houghton, Mary D. | Address on file | | | | |
| 7464497 | Houghton, Michael | Address on file | | | | |
| 7317578 | Houghton, Viola | Address on file | | | | |
| 7317578 | Houghton, Viola | Address on file | | | | |
| 7313102 | Houk Jr., Paul Edward | Address on file | | | | |
| 7290102 | Houk Jr., Paul Edward | Address on file | | | | |
| 7204958 | Houk, Eric | Address on file | | | | |
| 7204958 | Houk, Eric | Address on file | | | | |
| 4980638 | Houk, John | Address on file | | | | |
| 7695310 | HOUKAN DISSBEE | Address on file | | | | |
| 4919802 | HOULARIS, DIMITRIOS | 180 WINTERWIND WAY | LA SELVA BEACH | CA | 95076 | |
| 6145848 | HOULBERG JANE M TR | Address on file | | | | |
| 5871158 | Houlding, Bob | Address on file | | | | |
| 6140905 | HOULE LINDA CATLIN TR | Address on file | | | | |
| 4996392 | Houle, Donald | Address on file | | | | |
| 4912306 | Houle, Donald Henry | Address on file | | | | |
| 7174581 | HOULE, EMILIE LOU | Address on file | | | | |
| 6009684 | Houle, Emilie; Kelly and Bodie Craddock | CO-COUNSEL, 525 B STREET, SUITE 1500 | SAN DIEGO | CA | 92101 | |
| 6009683 | Houle, Emilie; Kelly and Bodie Craddock | ELLIOT ADLER, 402 W BROADWAY, SUITE 860 | SAN DIEGO | CA | 92101 | |
| 6009682 | Houle, Emilie; Kelly and Bodie Craddock | GERALD SINGLETON, 115 WEST PLAZA STREET | SOLANA BEACH | CA | 92075 | |
| 4939024 | Houle, Ken | 41661 Road 600 | Ahwahnee | CA | 93601 | |
| 7152357 | Houle, Linda Catlin | Address on file | | | | |
| 6008438 | HOULIHAN, LILLIANA | Address on file | | | | |
| 4933494 | Hoult, Christin | 2655 Bridle Lane | Walnut Creek | CA | 94596 | |
| 5998754 | Hoult, Christin | Address on file | | | | |
| 6140183 | HOUMIS NICKOLAS & HOUMIS PEGGY | Address on file | | | | |
| 5865314 | HOUN, HUY | Address on file | | | | |
| 7918284 | Hound Partners Concentrated Master, LP | 101 Park Avenue, 47th Floor | New York | NY | 10178 | |
| 7917859 | Hound Partners Long Master, LP | Hound Partners, LLC, 101 Park Avenue, 47th Floor | New York | NY | 10178 | |
| 7917496 | Hound Partners Offshore Fund, LP | Hound Partners, LLC, 101 Park Avenue, 47th Floor | New York | NY | 10178 | |
| 6146964 | HOUNTIS PETER B TR | Address on file | | | | |
| 5871159 | Houpt, Kenneth | Address on file | | | | |
| 4944730 | Housdorf, Michael | PO Box 1124 | Creswell | OR | 97426 | |
| 5991731 | Housdorf, Michael | Address on file | | | | |
| 7288256 | House 2 Home LLC | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 4943180 | House Cafe, Heritage | 303 Merchant St | vacaville | CA | 95688 | |
| 5990074 | House of Pizza-Pena, Raymond | 2270 Nicolaus Rd, 108 | Lincoln | CA | 95648 | |
| 4943191 | House of Pizza-Pena, Raymond | 2270 Nicolaus Rd | Lincoln | CA | 95648 | |
| 4922452 | HOUSE PROPERTIES 77 | III LP PERMANENT EASEMENT, 35 CORTE MADERA AVE | MILL VAELLEY | CA | 94941 | |
| 5939170 | House Properties 77, LP, Kenneth W Turner | 2057 Forest Avenue, Suite 3 | Chico | CA | 95928 | |
| 4997289 | House, Arlene | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4942406 | House, Beverly | 7020 Terrace Ct. | El Dorado | CA | 95623 | |
| 4972072 | House, Brian Delaney | Address on file | | | | |
| 4967451 | House, Carol A | Address on file | | | | |
| 7185044 | HOUSE, CHARLES | Address on file | | | | |
| 5001369 | House, Darryl | Law Offices of Alexander M. Schack, Alexander M. Schack, Natasha N. Serino, 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5001368 | House, Darryl | Murray Law Firm, Stephen B. Murray, Sr., Jessica Hayes, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5001370 | House, Darryl | Welty Welty, PC, Matthew H. Welty, Jack W. Weaver, 141 North Street | Healdsburg | CA | 95448 | |
| 7146402 | House, Darryl | Address on file | | | | |
| 4958658 | House, Dean Frank | Address on file | | | | |
| 5886496 | House, Dean Frank | Address on file | | | | |
| 7160225 | HOUSE, DRAKE MICHAELEE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160225 | HOUSE, DRAKE MICHAELEE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4988384 | House, Frank | Address on file | | | | |
| 7287058 | House, Jason W.R. | Address on file | | | | |
| 4992394 | HOUSE, JOSEPH | Address on file | | | | |
| 4988445 | House, Leland | Address on file | | | | |
| 4911819 | House, Matthew Scott | Address on file | | | | |
| 5939174 | house, phillip | Address on file | | | | |
| 4995113 | House, Russell | Address on file | | | | |
| 4937656 | Houseboat Mighty Mart, Petersen, Nancy | 1006 Mountain View Road | Hughson | CA | 95326 | |
| 4965949 | Householder, Kelsey Noel | Address on file | | | | |
| 4965770 | Householder, Robert | Address on file | | | | |
| 4996108 | Houseman, Barbara | Address on file | | | | |
| 4911760 | Houseman, Barbara Lynn | Address on file | | | | |
| 7482070 | Houseman, Daniel R. | Address on file | | | | |
| 7193904 | Houser, Bonnie | Address on file | | | | |
| 5010447 | Houser, Elizabeth | Lieff Cabraser Heimann & Bernstein LLP, Robert J Nelson, Elizabeth J Cabraser,, Lexi J Hazam, Fabrice N Vincent, Abby R Wolf, 275 Battery Street, 29th Floor | San Francisco | CA | 94111-3339 | |
| 7145960 | HOUSER, JAMES | Address on file | | | | |
| 7145960 | HOUSER, JAMES | Address on file | | | | |
| 5010446 | Houser, James | Lieff Cabraser Heimann & Bernstein LLP, Robert J Nelson, Elizabeth J Cabraser,, Lexi J Hazam, Fabrice N Vincent, Abby R Wolf, 275 Battery Street, 29th Floor | San Francisco | CA | 94111-3339 | |
| 7193905 | Houser, Mike | Address on file | | | | |
| 7247692 | Houseworth, Daniel | Address on file | | | | |
| 7243990 | Houseworth, Maria N. | Address on file | | | | |
| 7466107 | Housh Family Trust | Address on file | | | | |
| 4920663 | HOUSH, ERIK | 114 ESTATES DR | PIEDMONT | CA | 94611 | |
| 4998957 | Housing Alternatives Inc. | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4998958 | Housing Alternatives Inc. | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7174375 | HOUSING ALTERNATIVES INC. | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174375 | HOUSING ALTERNATIVES INC. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 5008577 | Housing Alternatives Inc. | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5937974 | Housing Alternatives Inc.; Copello Square, LP | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5937976 | Housing Alternatives Inc.; Copello Square, LP | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5976356 | Housing Alternatives Inc.; Copello Square, LP | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 3749 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5937975 | Housing Alternatives Inc.; Copello Square, LP | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 450 A St Ste 500 | San Diego | CA | 92101-4290 | |
| 6082664 | HOUSING AND URBAN DEV, US DEPT OF (HUD) | 451 7th Street, S.W. | Washington | DC | 20410 | |
| 7213048 | Housing Authorities Risk Retention Pool | c/o Kevin Clonts, Rizzo Mattingly Bosworth, 1300 SW 6th Ave., Ste. 330 | Portland | OR | 97201 | |
| 5939175 | Housing Authority of Butte County-Tallman, Karen | 16508 SE 24th St | Vancouver | CA | 98683 | |
| 4936728 | Housing Authority of County of Santa Barbara-Garcia, Josie | 1011 Escalante St | Guadalupe | CA | 93434 | |
| 5985856 | Housing Authority of County of Santa Barbara-Garcia, Josie | 1011 Escalante St, Unit A | Guadalupe | CA | 93434 | |
| 7220613 | Housing Authority of the County of Butte | c/o Kevin Clonts , Rizzo Mattingly Bosworth PC, 1300 SW 6th Ave., Ste. 330 | Portland | OR | 97201 | |
| 7214277 | Housing Authority of the County of Butte | Rizzo Mattingly Bosworth, c/o Kevin Clonts, 1300 SW 6th Ave., Ste. 330 | Portland | OR | 97201 | |
| 5871160 | Housing Authority of the County of Stanislaus | Address on file | | | | |
| 6082684 | HOUSING AUTHORITY OF THE COUNTY, OF KERN | 601 24TH ST | BAKERSFIELD | CA | 93301 | |
| 4922454 | HOUSING ENDOWMENT AND TRUST | OF SAN MATEO COUNTY, 2905 S EL CAMINO REAL | SAN MATEO | CA | 94403 | |
| 4922455 | HOUSING TRUST SILICON VALLEY | 75 E SANTA CLARA ST STE 1350 | SAN JOSE | CA | 95113-1838 | |
| 5010450 | Housley Ranch Market, Inc. | Levin Simes LLP, William A Levin, Laurel L Simes, Rachel B Abrams,, Amy Eskin, Meghan E McCormick, 1160 Battery Street East, Suite 100 | San Francisco | CA | 94111 | |
| 5002721 | Housley Ranch Market, Inc. | Merlin Law Group, P.A., Victor Jacobellis, Stephanie Poli, 1160 Battery Street East, Suite 100 | San Francisco | CA | 94111 | |
| 5907669 | Housley Ranch Market, Inc. | Victor Jacobellis, Stephanie Poli, Merlin Law Group, P.A., 1160 Battery Street East, Suite 100 | San Francisco | CA | 94111 | |
| 5942155 | Housley Ranch Market, Inc. | William A. Levin, Laurel L. Simes, Rachel B. Abrams, Amy Eskin, Meghan E. McCormick, Levin Simes LLP, 1160 Battery Street East, Suite 100 | San Francisco | CA | 94111 | |
| 5903939 | Housley Ranch Market, Inc. | William A. Levin, Laurel L. Simes, Rachel B. Abrams, Amy Eskin, Meghan E. McCormick, Levin Simes LLP, 1700 Montgomery St Ste 250 | San Francisco | CA | 94111-1024 | |
| 4940403 | Housley, Art | 5050 Silverado Trail | Napa | CA | 94558 | |
| 7163297 | HOUSLEY, ARTHUR | ARTHUR HOUSLEY, Meghan McCormick, 1700 MONTGOMERY ST., SUITE 250 | SAN FRANCISCO | CA | 94111 | |
| 5010448 | Housley, Arthur | Levin Simes LLP, William A Levin, Laurel L Simes, Rachel B Abrams,, Amy Eskin, Meghan E McCormick, 1160 Battery Street East, Suite 100 | San Francisco | CA | 94111 | |
| 5002719 | Housley, Arthur | Merlin Law Group, P.A., Victor Jacobellis, Stephanie Poli, 1160 Battery Street East, Suite 100 | San Francisco | CA | 94111 | |
| 7163297 | HOUSLEY, ARTHUR | Sara B. Craig, Attorney, Levin Simes Abrams LLP, 1700 Montgomery Street | San Francisco | CA | 94111 | |
| 5010449 | Housley, Judith | Levin Simes LLP, William A Levin, Laurel L Simes, Rachel B Abrams,, Amy Eskin, Meghan E McCormick, 1160 Battery Street East, Suite 100 | San Francisco | CA | 94111 | |
| 7173799 | HOUSLEY, JUDITH | Meghan McCormick, 1700 MONTGOMERY ST., SUITE 250 | SAN FRANCISCO | CA | 94111 | |
| 5002720 | Housley, Judith | Merlin Law Group, P.A., Victor Jacobellis, Stephanie Poli, 1160 Battery Street East, Suite 100 | San Francisco | CA | 94111 | |
| 7173799 | HOUSLEY, JUDITH | Sara B. Craig, Attorney, Levin Simes Abrams LLP, 1700 Montgomery Street | San Francisco | CA | 94111 | |
| 4975444 | Houston | 1022 PENINSULA DR, 6349 THISLEWOOD CT | Sparks | NV | 89436 | |
| 7214738 | Houston Casualty Company | Cozen O'Connor, c/o Kevin Bush, Esq. and Howard Maycon, Esq., 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 4976330 | Houston Casualty Company | Stefano Filiberti, 13403 Northwest Freeway | Houston | TX | 77040 | |
| 7214738 | Houston Casualty Company | Fidelis Claims Services LLC, Attn: Joanne Stewart-Cicero, 100 William St., Suite 310 | New York | NY | 10038 | |
| 7216259 | Houston Casualty Company - London Branch | Cozen O'Connor , c/o Kevin Bush, Esq. and Howard Maycon, Esq., 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 7216259 | Houston Casualty Company - London Branch | Christopher Downing, Tokio Marine HCC, 10 St. Marys Park | London | | EC3A8BF | |
| 7216259 | Houston Casualty Company - London Branch | Christopher Downing, Senior Marine & Energy Adjuster, Tokio Marine HCC, 10 ST Mary Axe | London | | EC3A8BF | |
| 4922456 | HOUSTON CTY HC AUTHORITY | SOUTHEAST ALABAMA MEDICAL CTR GROUP, PO Box 15886 | BELFAST | ME | 04915-4053 | |
| 7695311 | HOUSTON DEMOREST | Address on file | | | | |
| 7695312 | HOUSTON DEMOREST & | Address on file | | | | |
| 6142286 | HOUSTON DENNIS & HOUSTON LEILANI J | Address on file | | | | |
| 6140056 | HOUSTON DENNIS M & LEILANI J | Address on file | | | | |
| 5871162 | HOUSTON DESIGN & CONSTRUCTION INC | Address on file | | | | |
| 5903442 | Houston Evans, Jr. | Address on file | | | | |
| 5907298 | Houston Evans, Jr. | Address on file | | | | |
| 5903441 | Houston Evans, Sr. | Address on file | | | | |
| 5907297 | Houston Evans, Sr. | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 3750 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7197159 | Houston Hughes | Address on file | | | | |
| 7197159 | Houston Hughes | Address on file | | | | |
| 7197159 | Houston Hughes | Address on file | | | | |
| 7197159 | Houston Hughes | Address on file | | | | |
| 7197159 | Houston Hughes | Address on file | | | | |
| 7197159 | Houston Hughes | Address on file | | | | |
| 7768934 | HOUSTON JOW & | ROSETTA JOW JT TEN, 14827 BELLFLORA CT | HOUSTON | TX | 77083-6755 | |
| 7695313 | HOUSTON MC CULLOCH MORRIS | Address on file | | | | |
| 7902659 | Houston Municipal Employees Pension System | C/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 7902659 | Houston Municipal Employees Pension System | Attn: Erin Perales, General Counsel, 1201 Louisiana, Suite 900 | Houston | TX | 77002 | |
| 7216194 | Houston Specialty Insurance Company | Cozen O'Connor , c/o Kevin Bush, Esq. and  Howard Maycon, Esq., 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 7216194 | Houston Specialty Insurance Company | Scott Ivers, 800 Gessner, Suite 600 | Houston | TX | 77008 | |
| 4934287 | Houston, Alvera | PO Box 206 | Hoopa | CA | 95546 | |
| 4981764 | Houston, Clyde | Address on file | | | | |
| 5871163 | HOUSTON, DAVID | Address on file | | | | |
| 7170218 | HOUSTON, DENNIS | Address on file | | | | |
| 6163345 | Houston, Dennis M. | Address on file | | | | |
| 4981452 | Houston, Gilbert | Address on file | | | | |
| 4964780 | Houston, Joshua | Address on file | | | | |
| 7170767 | HOUSTON, JULIANE MARIE | Address on file | | | | |
| 7170767 | HOUSTON, JULIANE MARIE | Address on file | | | | |
| 7170767 | HOUSTON, JULIANE MARIE | Address on file | | | | |
| 7170767 | HOUSTON, JULIANE MARIE | Address on file | | | | |
| 7170219 | HOUSTON, LEILANI | Address on file | | | | |
| 4986012 | Houston, Lloyd | Address on file | | | | |
| 7177765 | Houston, Marjorie Nadine | Address on file | | | | |
| 4984423 | Houston, Maxine | Address on file | | | | |
| 5939176 | Houston, Michele | Address on file | | | | |
| 4945002 | Houston, Nicole | 4541 Mt Eaton Mine Rd | Georgetown | CA | 95634 | |
| 4992224 | Houston, Renee | Address on file | | | | |
| 4980886 | Houston, Robert | Address on file | | | | |
| 4994799 | Houston, Russell | Address on file | | | | |
| 4942130 | Houston, Teresa | 10923 Vista Del Rancho Dr | Bakersfield | CA | 93311 | |
| 7160228 | HOUSTON, VANESSA B. | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160228 | HOUSTON, VANESSA B. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 6168962 | Houston, Willie | Address on file | | | | |
| 4922457 | HOUSTONS PORTABLE WATER | LISA SUE HOUSTON, PO Box 418 | AUBERRY | CA | 93602 | |
| 7331173 | Hout, Catherina Van | Address on file | | | | |
| 7331173 | Hout, Catherina Van | Address on file | | | | |
| 4921949 | HOUT, GREGORY J | CLIENT TRUST ACCOUNT, 12396 WORLD TRADE DR STE 206 | SAN DIEGO | CA | 92128 | |
| 6082689 | HOUTAN PETROLUEM INC | 27611 La Paz, Suite A2 | Laguna Niguel | CA | 92677 | |
| 4942695 | Houtby, Ken | 55925 Hwy 101 | Fortuna | CA | 95540 | |
| 7316342 | Houtman, Donna | Address on file | | | | |
| 7316342 | Houtman, Donna | Address on file | | | | |
| 7316342 | Houtman, Donna | Address on file | | | | |
| 7316342 | Houtman, Donna | Address on file | | | | |
| 4969636 | Houtman, Kimberly | Address on file | | | | |
| 7209978 | Houtman, Kimberly R. | Address on file | | | | |
| 4985285 | Houts, Shirley | Address on file | | | | |
| 6141517 | HOUWELING ROBERT J JR ET AL | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4994829 | Houx, Dorothy | Address on file | | | | |
| 6159904 | Hovan, Michael | Address on file | | | | |
| 4996650 | Hovda, Joanne | Address on file | | | | |
| 7688917 | HOVDE, EDRADINE T. | Address on file | | | | |
| 4978016 | Hove, Larry | Address on file | | | | |
| 6170469 | Hove, Yvonne | Address on file | | | | |
| 6170469 | Hove, Yvonne | Address on file | | | | |
| 7695314 | HOVEY E MOLSTAD | Address on file | | | | |
| 7170472 | HOVEY III, JAMES BRYAN | Address on file | | | | |
| 7170472 | HOVEY III, JAMES BRYAN | Address on file | | | | |
| 7319569 | Hovey, Cheri Lynn | Address on file | | | | |
| 7319569 | Hovey, Cheri Lynn | Address on file | | | | |
| 7321770 | Hovey, Darren | Address on file | | | | |
| 7321770 | Hovey, Darren | Address on file | | | | |
| 7321770 | Hovey, Darren | Address on file | | | | |
| 7321770 | Hovey, Darren | Address on file | | | | |
| 7248795 | Hovey, Debra Louise | Address on file | | | | |
| 7260423 | Hovey, Dylan James Brandon | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7260423 | Hovey, Dylan James Brandon | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7260423 | Hovey, Dylan James Brandon | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7260423 | Hovey, Dylan James Brandon | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7166373 | Hovey, Elaine | Address on file | | | | |
| 7139430 | Hovey, Elaine | Address on file | | | | |
| 7238425 | Hovey, Esther Rebekah | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7238425 | Hovey, Esther Rebekah | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7238425 | Hovey, Esther Rebekah | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7238425 | Hovey, Esther Rebekah | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7254192 | Hovey, James B. | Address on file | | | | |
| 7169074 | HOVEY, JAMES BRYAN | Randall E Strauss, 1999 HARRISON STREET, SUITE 1600 | OAKLAND | CA | 94612 | |
| 7169074 | HOVEY, JAMES BRYAN | Randall E. Strauss, Attorney, Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street Suite 1600 | Oakland | CA | 94612 | |
| 7340261 | Hovey, Joseph Glen | Address on file | | | | |
| 7187328 | HOVEY, LEO ALFRED | Address on file | | | | |
| 7187328 | HOVEY, LEO ALFRED | Address on file | | | | |
| 7166235 | HOVEY, MARJORIE DIANE | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7166235 | HOVEY, MARJORIE DIANE | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7310214 | Hovey, Michael Glenn | Address on file | | | | |
| 7310214 | Hovey, Michael Glenn | Address on file | | | | |
| 7310214 | Hovey, Michael Glenn | Address on file | | | | |
| 7310214 | Hovey, Michael Glenn | Address on file | | | | |
| 5003175 | Hovey, Wayne | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5003174 | Hovey, Wayne | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4972251 | Hovhannisyan, Hayk | Address on file | | | | |
| 4942918 | Hovis, Byron | 8020 Chestnut Court | Granite Bay | CA | 95746 | |
| 4942913 | Hovsepian, Beverly | 1169 W Los Altos Avenue | Fresno | CA | 93711 | |
| 4935222 | HOVSEPIAN, Laura | 19696 Pine Ridge Road | Oakhurst | CA | 93644 | |
| 4980323 | Hovsepian, Michelle | Address on file | | | | |
| 4952334 | Hovsepian, Tsolag | Address on file | | | | |
| 4997859 | How, Donald | Address on file | | | | |
| 4914544 | How, Donald L | Address on file | | | | |
| 4970680 | How, Kenneth K | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4994001 | Howaniec, Gregory | Address on file | | | | |
| 7695315 | HOWARD A BOND & | Address on file | | | | |
| 7695316 | HOWARD A BUSH | Address on file | | | | |
| 7765380 | HOWARD A DILL | 2585 TELEPHONE RD | SANTA MARIA | CA | 93454-9617 | |
| 7142410 | Howard A Frazee | Address on file | | | | |
| 7142410 | Howard A Frazee | Address on file | | | | |
| 7142410 | Howard A Frazee | Address on file | | | | |
| 7142410 | Howard A Frazee | Address on file | | | | |
| 7781404 | HOWARD A HAWKES | 6731 MOUNTAIN TOP CT | SAN DIEGO | CA | 92120-1735 | |
| 7695317 | HOWARD A HEMPHILL & | Address on file | | | | |
| 7767881 | HOWARD A HEMPHILL & | CHARLOTTE A HEMPHILL JT TEN, 830 SUGAR PINE DR | LATHROP | CA | 95330-9073 | |
| 7695318 | HOWARD A HENNIG & WILMA M HENNIG | Address on file | | | | |
| 7695319 | HOWARD A LERVIK | Address on file | | | | |
| 7695320 | HOWARD A ST JOHN JR | Address on file | | | | |
| 7695321 | HOWARD A SULLIVAN CUST FOR | Address on file | | | | |
| 7695322 | HOWARD A VEX | Address on file | | | | |
| 7899065 | Howard A. Sagaser IRA | 2122 W. Alluvial Avenue | Fresno | CA | 93711 | |
| 7695323 | HOWARD ALLEN & ANN ALLEN TR | Address on file | | | | |
| 6185716 | Howard and Tami Epstein Revocable Trust dated 12/12/2012 | Address on file | | | | |
| 7762274 | HOWARD ANDERSON | 11420 HUNTINGTON VILLAGE LN | GOLD RIVER | CA | 95670-7536 | |
| 7141484 | Howard Andrew Weyker | Address on file | | | | |
| 7141484 | Howard Andrew Weyker | Address on file | | | | |
| 7141484 | Howard Andrew Weyker | Address on file | | | | |
| 7141484 | Howard Andrew Weyker | Address on file | | | | |
| 7761881 | Howard Andrew Weyker individually, and as trustee of The Declaration of Trust of Howard A. Weyker and Joycelyn F. Weyker | Address on file | | | | |
| 7761881 | Howard Andrew Weyker individually, and as trustee of The Declaration of Trust of Howard A. Weyker and Joycelyn F. Weyker | Address on file | | | | |
| 7326638 | Howard Aslin | Address on file | | | | |
| 7768273 | HOWARD B LIEBGOLD & CAROL L ROSE | TR UA OCT 28 09 THE HOWARD B, LIEBGOLD AND CAROL L ROSE 2009 REVOCABLE TRUST, 379 LILAC CIR | LINCOLN | CA | 95648 | |
| 7695324 | HOWARD B Y TSE & | Address on file | | | | |
| 7695325 | HOWARD BABCOCK | Address on file | | | | |
| 7695326 | HOWARD BAKER | Address on file | | | | |
| 7782426 | HOWARD BIERMAN | 300 HILGARD AVE | LOS ANGELES | CA | 90024-2519 | |
| 7782736 | HOWARD BIERMAN | 300 HILGARD | LOS ANGELES | CA | 90024-2519 | |
| 6134952 | HOWARD BRENDA L | Address on file | | | | |
| 7763504 | HOWARD BRIER | 3171 MONTEREY DR | MERRICK | NY | 11566-5135 | |
| 7785084 | HOWARD BROWN | 29 OLD SALEM RD | BREWSTER | MA | 02631-1665 | |
| 5922314 | Howard Brown | Address on file | | | | |
| 5922315 | Howard Brown | Address on file | | | | |
| 5922316 | Howard Brown | Address on file | | | | |
| 5922317 | Howard Brown | Address on file | | | | |
| 5922313 | Howard Brown | Address on file | | | | |
| 7695327 | HOWARD C NELSON & | Address on file | | | | |
| 7695328 | HOWARD C PAGE & | Address on file | | | | |
| 7695329 | HOWARD CAHILL & | Address on file | | | | |
| 7695330 | HOWARD CARMONA CUST | Address on file | | | | |
| 6133224 | HOWARD CHARLES O & PAMELA M TR | Address on file | | | | |
| 6141943 | HOWARD CHARLES W & DEBRA J | Address on file | | | | |
| 5922323 | Howard Clewett | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5922320 | Howard Clewett | Address on file | | | | |
| 5922318 | Howard Clewett | Address on file | | | | |
| 5922321 | Howard Clewett | Address on file | | | | |
| 5922319 | Howard Clewett | Address on file | | | | |
| 7145255 | Howard Cobb | Address on file | | | | |
| 7145255 | Howard Cobb | Address on file | | | | |
| 7145255 | Howard Cobb | Address on file | | | | |
| 7145255 | Howard Cobb | Address on file | | | | |
| 7764048 | HOWARD D CARTER TR UA JUL 11 97 | HOWARD D CARTER REVOCABLE, FAMILY TRUST, 142 AURORA WAY | VACAVILLE | CA | 95688-2406 | |
| 7772193 | HOWARD D NORTON & EUNICE A NORTON | TR, NORTON FAMILY TRUST UA JAN 22 96, PO BOX 513 | KELSEYVILLE | CA | 95451-0513 | |
| 7695331 | HOWARD DARINGTON IV & | Address on file | | | | |
| 7144324 | Howard Dennis Goetz | Address on file | | | | |
| 7144324 | Howard Dennis Goetz | Address on file | | | | |
| 7144324 | Howard Dennis Goetz | Address on file | | | | |
| 7144324 | Howard Dennis Goetz | Address on file | | | | |
| 7695332 | HOWARD DENNIS MCMAHON | Address on file | | | | |
| 7765304 | HOWARD DESSEL | 7211 AVENUE U | BROOKLYN | NY | 11234-6247 | |
| 6141223 | HOWARD DONALD KIMM III & KIMM A | Address on file | | | | |
| 5902195 | Howard Dunaier | Address on file | | | | |
| 5909600 | Howard Dunaier | Address on file | | | | |
| 5906214 | Howard Dunaier | Address on file | | | | |
| 7695334 | HOWARD E BEDFORD | Address on file | | | | |
| 7695335 | HOWARD E CAYWOOD CUST | Address on file | | | | |
| 5871164 | HOWARD E CAYWOOD INC | Address on file | | | | |
| 7784515 | HOWARD E HOLMES | 5701 BELLEZA DRIVE | PLEASANTON | CA | 94588 | |
| 7784196 | HOWARD E HOLMES | 5701 BELLEZA DR | PLEASANTON | CA | 94588-4096 | |
| 7695336 | HOWARD E LUCAS CUST | Address on file | | | | |
| 7695337 | HOWARD E MOON & | Address on file | | | | |
| 7771972 | HOWARD E NATHAN CUST | KATHERINE JOYE NATHAN, CA UNIF TRANSFERS MIN ACT, 5 WOODMINSTER CT | CHICO | CA | 95926-3145 | |
| 7695338 | HOWARD E NELSON | Address on file | | | | |
| 7695339 | HOWARD E PEEL | Address on file | | | | |
| 7695340 | HOWARD E RIGGINS JR | Address on file | | | | |
| 7783618 | HOWARD E SCHOEN TR UA SEP 14 92 | FBO HOWARD E SCHOEN, 8044 W SUMMERDALE AVE | CHICAGO | IL | 60656-1554 | |
| 7775787 | HOWARD E THOMPSON & | ANNA R THOMPSON JT TEN, 1221 EL COBAR CT | WINDSOR | CA | 95492-7804 | |
| 7775782 | HOWARD E THOMPSON TR HOWARD | THOMPSON TRUST UA JUN 20 95, 4227 N GREENBRIER RD | LONG BEACH | CA | 90808-1617 | |
| 7695341 | HOWARD E TURPEN & | Address on file | | | | |
| 7764135 | HOWARD EDWARD CAYWOOD CUST | JEFFREY SCOTT CAYWOOD, CA UNIF TRANSFERS MIN ACT JEFFREY CAYWOOD, 5005 SHADOW LAKE DR | BAKERSFIELD | CA | 93313-4367 | |
| 7188254 | Howard Emory Odell | Address on file | | | | |
| 7188254 | Howard Emory Odell | Address on file | | | | |
| 7188255 | Howard Emory Odell as a successor trustee for the Jean Hartwell Odell Trust | Address on file | | | | |
| 7188255 | Howard Emory Odell as a successor trustee for the Jean Hartwell Odell Trust | Address on file | | | | |
| 7762786 | HOWARD F BAUER & | NANCY E BAUER JT TEN, 155 E COMMUNITY CLUB RD | SHELTON | WA | 98584-9563 | |
| 7763568 | HOWARD F BROOKS & | HOWARD R BROOKS JT TEN, 1147 ASHLEY WAY | MOSES LAKE | WA | 98837-2165 | |
| 7695342 | HOWARD F HOFFMAN & NANCY MCCOY TR | Address on file | | | | |
| 7269664 | Howard F. Dunaier and Elizabeth Stelluto Dunaier, Trustees of the Dunaier Family Trust, Dated June 17, 2004 | Address on file | | | | |
| 7196161 | Howard Family Trust | Address on file | | | | |
| 7196161 | Howard Family Trust | Address on file | | | | |
| 7270666 | Howard Family Trust, Ray Howard Trustee | Address on file | | | | |
| 7194972 | Howard Forester Special Needs Trust | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7194972 | Howard Forester Special Needs Trust | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194972 | Howard Forester Special Needs Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194972 | Howard Forester Special Needs Trust | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194972 | Howard Forester Special Needs Trust | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194972 | Howard Forester Special Needs Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7766561 | HOWARD FU | 1569 BRUNSWIG LN | EMERYVILLE | CA | 94608-2406 | |
| 7695343 | HOWARD G GOEPPERT & | Address on file | | | | |
| 5922327 | Howard Garrison | Address on file | | | | |
| 5922326 | Howard Garrison | Address on file | | | | |
| 5922325 | Howard Garrison | Address on file | | | | |
| 5922324 | Howard Garrison | Address on file | | | | |
| 7695344 | HOWARD GOLDMAN & | Address on file | | | | |
| 7767313 | HOWARD GROBSTEIN | 210 MAYMONT WAY | MANAKIN SABOT | VA | 23103-3184 | |
| 7765640 | HOWARD H DUDLEY JR | 12061 NIETA DR | GARDEN GROVE | CA | 92840-3523 | |
| 7695345 | HOWARD H FENN & | Address on file | | | | |
| 7767914 | HOWARD H HENNELL TR | HOWARD H HENNELL REVOCABLE, TRUST UA DEC 1 94, 905 NAGLE RD | ERIE | PA | 16511-2112 | |
| 7768313 | HOWARD H HUDSON & | VICKI HUDSON JT TEN, PO BOX 680 | JUNE LAKE | CA | 93529-0680 | |
| 7695346 | HOWARD H TSUCHIYA & | Address on file | | | | |
| 7695347 | HOWARD HERTZ CUST | Address on file | | | | |
| 7933895 | HOWARD HITE,;. | 568 BROOKSHIRE CT | LEMOORE | CA | 93245 | |
| 7769646 | HOWARD HUI WO KWAN CUST | JOYCE K KWAN, UNIF GIFT MIN ACT CA, 1512 136TH AVE | SAN LEANDRO | CA | 94578-1641 | |
| 7695348 | HOWARD I DICKSON | Address on file | | | | |
| 7772510 | HOWARD I PALMER SR | 1611 S STANLEY AVE | LOS ANGELES | CA | 90019-3851 | |
| 6082692 | Howard Industries, Inc | PO BOX 1588 | Laurel | MS | 39441 | |
| 6082693 | Howard Industries, Inc | WRATHALL & KRUSI INC, 4 BANK ST | SAN ANSELMO | CA | 94960 | |
| 7953051 | Howard Industries; Inc | PO BOX 1588 | Laurel | MS | 39441-1588 | |
| 7175668 | Howard Isom | Address on file | | | | |
| 7175668 | Howard Isom | Address on file | | | | |
| 7175668 | Howard Isom | Address on file | | | | |
| 7175668 | Howard Isom | Address on file | | | | |
| 7175668 | Howard Isom | Address on file | | | | |
| 7175668 | Howard Isom | Address on file | | | | |
| 7695349 | HOWARD J DARINGTON & | Address on file | | | | |
| 7695350 | HOWARD J DARINGTON IV & SHERWOOD | Address on file | | | | |
| 7695351 | HOWARD J DARINGTON TR | Address on file | | | | |
| 7695352 | HOWARD J DE HAVEN & | Address on file | | | | |
| 7695355 | HOWARD J DEMERA CUST | Address on file | | | | |
| 7695356 | HOWARD J MLAKAR | Address on file | | | | |
| 7695357 | HOWARD J PEARSON | Address on file | | | | |
| 7695358 | HOWARD J PEARSON & | Address on file | | | | |
| 7762136 | HOWARD J PEARSON CUST | KATHERINE A ALARY, CA UNIF TRANSFERS MIN ACT, 713 HOWARD AVE | BURLINGAME | CA | 94010-3004 | |
| 7695359 | HOWARD J WILLIAMS | Address on file | | | | |
| 6143611 | HOWARD JEFFREY A TR & HOWARD JANET L TR | Address on file | | | | |
| 6131486 | HOWARD JEFFREY R & LAURA LEA JT | Address on file | | | | |
| 7784539 | HOWARD JOHNSON | 77628 VALEN LOOP | ENTERPRISE | OR | 97828-5121 | |
| 7777158 | HOWARD K YAMAGATA & | KAY YAMAGATA JT TEN, 1727 LEIMERT BLVD | OAKLAND | CA | 94602-1929 | |
| 6146181 | HOWARD KATHRYN E TR ET AL | Address on file | | | | |
| 7941465 | HOWARD KING | 2637 SHADELANDS DRIVE | WALNUT CREEK | CA | 94598 | |
| 7695360 | HOWARD KIYOSHI YAMAGATA & | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7199963 | Howard Klepper, individually and d/b/a Howard Klepper Guitars | Address on file | | | | |
| 7199963 | Howard Klepper, individually and d/b/a Howard Klepper Guitars | Address on file | | | | |
| 7695361 | HOWARD KOONTZ JR & | Address on file | | | | |
| 7695363 | HOWARD KUMMER CUST | Address on file | | | | |
| 7769616 | HOWARD KUMMER CUST JUDITH | KUMMER U/T MASSACHUSETTS, UNIFORM GIFTS TO MINORS ACT, 117 FLORENCE ST | ROSLINDALE | MA | 02131-2622 | |
| 7695364 | HOWARD L ARMISTEAD JR | Address on file | | | | |
| 7779794 | HOWARD L ARMISTEAD JR & | ROBERT T MITCHELL JR EXECUTORS, ESTATE OF BARBARA ARMISTEAD SMITH, PO BOX 10921 | WILMINGTON | NC | 28404-0921 | |
| 7695365 | HOWARD L BILLMAN | Address on file | | | | |
| 7764796 | HOWARD L COWEN & WYNETTE C COWEN | TR HOWARD L COWEN & W C COWEN, 1991 FAMILY TRUST UA AUG 29 91, 507 BEAUMONT AVE | PACIFIC GROVE | CA | 93950-4905 | |
| 7695366 | HOWARD L COWEN & WYNETTE C COWEN | Address on file | | | | |
| 7766131 | HOWARD L FELDMAN | 5 REPTON CIR UNIT 5201 | WATERTOWN | MA | 02472-2452 | |
| 7695367 | HOWARD L HAMMOND & | Address on file | | | | |
| 7767572 | HOWARD L HANSEN | 3254 SAN AMADEO UNIT A | LAGUNA WOODS | CA | 92637-2993 | |
| 7695368 | HOWARD L HANSEN TR | Address on file | | | | |
| 7695370 | HOWARD L LIEBERMAN & | Address on file | | | | |
| 7695369 | HOWARD L LIEBERMAN & | Address on file | | | | |
| 7695371 | HOWARD L PERDUE & LOIS J PERDUE | Address on file | | | | |
| 7695372 | HOWARD L PHILLIPS & | Address on file | | | | |
| 7786938 | HOWARD L PINKSTON | 5712 LAYTON DRIVE | NORTH HIGHLANDS | CA | 95660 | |
| 7786554 | HOWARD L PINKSTON | 5712 LAYTON DR | NORTH HIGHLANDS | CA | 95660-4770 | |
| 7786315 | HOWARD L PINKSTON TOD | HOWARD L PINKSTON TRUST, SUBJECT TO STA TOD RULES, 5712 LAYTON DR | NORTH HIGHLANDS | CA | 95660 | |
| 7785880 | HOWARD L PINKSTON TOD | HOWARD L PINKSTON TRUST, SUBJECT TO STA TOD RULES, 5712 LAYTON DR | NORTH HIGHLANDS | CA | 95660-4770 | |
| 5871165 | HOWARD LAND COMPANY LP DBA SACRAMENTO TRUCK CENTER | Address on file | | | | |
| 6131524 | HOWARD LARRY E & JUDY JT | Address on file | | | | |
| 5904298 | Howard Lasker | Address on file | | | | |
| 7695373 | HOWARD LAWRENCE WENRICK | Address on file | | | | |
| 7695374 | HOWARD LEDERER & | Address on file | | | | |
| 7695375 | HOWARD LEONG | Address on file | | | | |
| 7695376 | HOWARD LERVIK TR | Address on file | | | | |
| 7695377 | HOWARD LIM | Address on file | | | | |
| 7695378 | HOWARD LIM & | Address on file | | | | |
| 7695379 | HOWARD LOCKSHIN | Address on file | | | | |
| 4933027 | Howard Loo (dba SwayLaw LLC) | P.O. Box 74 | Los Altos | CA | 94023-0074 | |
| 7695380 | HOWARD M LEGGETT & | Address on file | | | | |
| 7695381 | HOWARD M SANDERS | Address on file | | | | |
| 7695382 | HOWARD M WONG | Address on file | | | | |
| 7144217 | Howard N. Feig | Address on file | | | | |
| 7144217 | Howard N. Feig | Address on file | | | | |
| 7144217 | Howard N. Feig | Address on file | | | | |
| 7144217 | Howard N. Feig | Address on file | | | | |
| 7781110 | HOWARD OGDEN LILLY III | 2142 GORDON AVE | MENLO PARK | CA | 94025-6520 | |
| 7695383 | HOWARD P JOSEPH & CURTIS C JOSEPH | Address on file | | | | |
| 7695384 | HOWARD P SIEGEL & | Address on file | | | | |
| 7782075 | HOWARD PARMET | 116 ABONDANCE DR | PALM BEACH GARDENS | FL | 33410-1600 | |
| 7772731 | HOWARD PELTA & JUDY PELTA JT TEN | 22334 DARDENNE ST | CALABASAS | CA | 91302-5871 | |
| 6141589 | HOWARD PHILIP J JR & HOWARD MICHELLE | Address on file | | | | |
| 7695385 | HOWARD Q WONG | Address on file | | | | |
| 7695386 | HOWARD R GOLD & | Address on file | | | | |
| 7695387 | HOWARD R HEINLE | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7695388 | HOWARD R KOCH TR NELLIE KOCH | Address on file | | | | |
| 7771252 | HOWARD R MCQUILLEN & JANNETTE R | MCQUILLEN TR UA FEB 14 90 THE, MCQUILLEN FAMILY TRUST, 222 S ELM ST APT 148 | ARROYO GRANDE | CA | 93420-6014 | |
| 7695389 | HOWARD R WORTHINGTON & | Address on file | | | | |
| 7933896 | HOWARD R WORTHINGTON;. | 35300 RD 29 | DAVIS | CA | 95616 | |
| 7785661 | HOWARD RIESCHEL | 20 BUCHANAN DR | SAUSALITO | CA | 94965-1604 | |
| 7773711 | HOWARD ROBBINS | 1618 FRASCATI WAY | BRENTWOOD | CA | 94513-5276 | |
| 7154279 | Howard Roque | Address on file | | | | |
| 7154279 | Howard Roque | Address on file | | | | |
| 7154279 | Howard Roque | Address on file | | | | |
| 7154279 | Howard Roque | Address on file | | | | |
| 7154279 | Howard Roque | Address on file | | | | |
| 7154279 | Howard Roque | Address on file | | | | |
| 7695390 | HOWARD ROSENDORF JR | Address on file | | | | |
| 7695391 | HOWARD RUSSELL ANDERSON & | Address on file | | | | |
| 7695392 | HOWARD S BECKER | Address on file | | | | |
| 7695393 | HOWARD S ERLICH | Address on file | | | | |
| 7695394 | HOWARD S FELDMAN | Address on file | | | | |
| 7767483 | HOWARD S HALL | 5841 NEW ENGLAND WOODS DR | BURKE | VA | 22015-2963 | |
| 7695395 | HOWARD S MOY JR CUST | Address on file | | | | |
| 7695396 | HOWARD S ROSEN | Address on file | | | | |
| 7695397 | HOWARD SANDE FELDMAN & | Address on file | | | | |
| 6143838 | HOWARD SARA JO TR ET AL | Address on file | | | | |
| 7695398 | HOWARD SCHWARTZ & | Address on file | | | | |
| 7774659 | HOWARD SHEMLER | 12209 CANDLE LIGHT CIR | FORT WASHINGTON | MD | 20744-6265 | |
| 7774699 | HOWARD SHINTANI & LESLIE SHINTANI | JT TEN, 3521 PONDEROSA TRL | PINOLE | CA | 94564-2803 | |
| 7778888 | HOWARD SHOOKHOFF EXEC | ESTATE OF MATILDA SHOOKHOFF, 7408 5TH AVE STE 2 | BROOKLYN | NY | 11209-2704 | |
| 7695399 | HOWARD STRAUSS CUST | Address on file | | | | |
| 7695400 | HOWARD T FULTON JR | Address on file | | | | |
| 6144058 | HOWARD T M TR & J T TR | Address on file | | | | |
| 7695401 | HOWARD T ORR & | Address on file | | | | |
| 6142142 | HOWARD THOMAS M TR & TIHONI JACQUELINE TR | Address on file | | | | |
| 7695402 | HOWARD TREKELL JR | Address on file | | | | |
| 7695403 | HOWARD TSUKIJI | Address on file | | | | |
| 7695404 | HOWARD TYNAN | Address on file | | | | |
| 7766800 | HOWARD V GELHAR JR & | LINDA C GELHAR JT TEN, 2242 S DEARBORN ST | AURORA | CO | 80014-1520 | |
| 7695405 | HOWARD V GOLUB | Address on file | | | | |
| 7695406 | HOWARD V WHITE CUST | Address on file | | | | |
| 7695407 | HOWARD V WHITE CUST | Address on file | | | | |
| 4922464 | HOWARD VARINSKY ASSOCIATES | 1394 PARK AVE | EMERYVILLE | CA | 94608 | |
| 7695408 | HOWARD W BAKER | Address on file | | | | |
| 7695409 | HOWARD W BROWN CUST | Address on file | | | | |
| 7695410 | HOWARD W DILTS III | Address on file | | | | |
| 7695411 | HOWARD W HERZ | Address on file | | | | |
| 7695412 | HOWARD W HINKSON & | Address on file | | | | |
| 7933897 | HOWARD W JORDAN;. | 602 SOUTH HILL BLVD | DALY CITY | CA | 94014 | |
| 7695413 | HOWARD W LEE CUST | Address on file | | | | |
| 7769919 | HOWARD W LEE CUST | CALVIN LEE, CA UNIF TRANSFERS MIN ACT, 830 MCKINLEY AVE | OAKLAND | CA | 94610-3812 | |
| 7773474 | HOWARD W REGESTER JR | PO BOX 543 | CORSICANA | TX | 75151-0543 | |
| 7785766 | HOWARD W RIESCHEL TTEE | HOWARD W RIESCHEL TRUST, U/A DTD 10/2/2015, 20 BUCHANAN DRIVE | SAUSALITO | CA | 94965 | |
| 7695414 | HOWARD W RIESCHEL TTEE | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7774430 | HOWARD W SCHUTZ TR | HOWARD W SCHUTZ LIVING, TRUST UA JUN 19 95 C/O DAVID S SCHUTZ TR, 5625 NW 103RD PL | OKLAHOMA CITY | OK | 73162-6987 | |
| 7774747 | HOWARD W SICKLE & | VERNETTE E SICKLE JT TEN, 11455 PRESERVE LN N | CHAMPLIN | MN | 55316-1971 | |
| 7695416 | HOWARD WAGNER & | Address on file | | | | |
| 7933898 | HOWARD WANNER.,. | 1851 ALLSTON WAY | STOCKTON | CA | 95204 | |
| 7695417 | HOWARD WEISER CUST | Address on file | | | | |
| 7695418 | HOWARD WILLIAM MORGENSTERN | Address on file | | | | |
| 7695419 | HOWARD WONG | Address on file | | | | |
| 7695420 | HOWARD YOSHIO WAKI & | Address on file | | | | |
| 4970027 | Howard, Adam Seth | Address on file | | | | |
| 6082691 | Howard, Adam Seth | Address on file | | | | |
| 6082690 | Howard, Adrian or Amber | Address on file | | | | |
| 4980831 | Howard, Amon | Address on file | | | | |
| 7183691 | Howard, Angela Rose | Address on file | | | | |
| 7183691 | Howard, Angela Rose | Address on file | | | | |
| 7273039 | Howard, Angela Rose | Address on file | | | | |
| 5974161 | Howard, Anne | Address on file | | | | |
| 4979719 | Howard, Bill | Address on file | | | | |
| 7325294 | Howard, Calista | Gerald Singleton, 450 A St, 5th Floor | San Diego | CA | 92101 | |
| 5939177 | Howard, Carl | Address on file | | | | |
| 7325190 | Howard, Charles and Debra | Address on file | | | | |
| 5891178 | Howard, Chaston Lee Davis | Address on file | | | | |
| 4963191 | Howard, Chaston Lee Davis | Address on file | | | | |
| 4946197 | Howard, Christopher | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 4946198 | Howard, Christopher | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 7185378 | HOWARD, CHRISTOPHER ALLEN | Address on file | | | | |
| 4918575 | HOWARD, CLAIRINDA L | CLAIR L HOWARD, 2926 LONE TREE WAY | ANTIOCH | CA | 94509 | |
| 4949741 | Howard, Constantina | Northern California Law Group, PC., Joseph Feist, Jonathan J. Griffith, 2611 Esplanade | Chico | CA | 95973 | |
| 4942463 | Howard, Curtis | 2015 I St. | Eureka | CA | 95501 | |
| 4938720 | HOWARD, DALE | 732 TOPAWA DR | FREMONT | CA | 94539 | |
| 4935974 | HOWARD, DANIEL | 694 Woodland Ter | San Jose | CA | 95112 | |
| 4997510 | Howard, De Elda | Address on file | | | | |
| 4913746 | Howard, Dean M | Address on file | | | | |
| 4988949 | Howard, Donald | Address on file | | | | |
| 7183692 | Howard, Donald Kimm | Address on file | | | | |
| 7183692 | Howard, Donald Kimm | Address on file | | | | |
| 4957993 | Howard, Douglas Russell | Address on file | | | | |
| 4934781 | HOWARD, DUSTIN | 2890 7TH ST | CLEARLAKE | CA | 95422 | |
| 7186809 | Howard, Dustin Jay | Address on file | | | | |
| 7186809 | Howard, Dustin Jay | Address on file | | | | |
| 4962894 | Howard, Erika Michelle | Address on file | | | | |
| 6182689 | Howard, Erin | Address on file | | | | |
| 7334232 | Howard, Erin M. | Address on file | | | | |
| 4980211 | Howard, Garry | Address on file | | | | |
| 6139958 | HOWARD, GARY | Address on file | | | | |
| 4944181 | Howard, Gary & Joan | 10405 Deblyn Ln | Sebastopol | CA | 95472 | |
| 4977925 | Howard, George | Address on file | | | | |
| 7482915 | Howard, Ginger Ann | Address on file | | | | |
| 7482915 | Howard, Ginger Ann | Address on file | | | | |
| 5992687 | Howard, Heather | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4959837 | Howard, James M | Address on file | | | | |
| 7212381 | Howard, Janet B. | Address on file | | | | |
| 4942794 | Howard, Janis | 4155 East Clay Ave | Fresno | CA | 93702-1327 | |
| 5014354 | Howard, Jason | Address on file | | | | |
| 7168558 | HOWARD, JASON | Address on file | | | | |
| 7161043 | HOWARD, JASON LEE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161043 | HOWARD, JASON LEE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 5939178 | Howard, Jeannette | Address on file | | | | |
| 4958112 | Howard, Jeff Tate | Address on file | | | | |
| 4967831 | Howard, Jeremy A | Address on file | | | | |
| 4934137 | Howard, Joanne | 12660 Skyline Blvd | Woodside | CA | 94062 | |
| 4978666 | Howard, John | Address on file | | | | |
| 7331613 | Howard, Jory | Address on file | | | | |
| 4949963 | Howard, Joseph | Law Offices of Davis & Van Wagenen, 5703 N. West Ave., Suite 100 | Fresno | CA | 93711 | |
| 4923576 | HOWARD, JUSTIN LEE | PO Box 201 | GRIDLEY | CA | 95948 | |
| 4997929 | Howard, Karen | Address on file | | | | |
| 4914739 | Howard, Karen L | Address on file | | | | |
| 7183101 | Howard, Keli Lynn | Address on file | | | | |
| 7183101 | Howard, Keli Lynn | Address on file | | | | |
| 4967452 | Howard, Kenneth James | Address on file | | | | |
| 7823255 | HOWARD, KERI B | Address on file | | | | |
| 7788777 | HOWARD, KERI B. | Address on file | | | | |
| 7788777 | HOWARD, KERI B. | Address on file | | | | |
| 4994002 | Howard, Kevin | Address on file | | | | |
| 7278957 | Howard, Kimm Ann | Address on file | | | | |
| 7278957 | Howard, Kimm Ann | Address on file | | | | |
| 5939179 | HOWARD, LAURA | Address on file | | | | |
| 4949740 | Howard, Leroy | Northern California Law Group, PC., Joseph Feist, Jonathan J. Griffith, 2611 Esplanade | Chico | CA | 95973 | |
| 7171485 | Howard, Leroy | Address on file | | | | |
| 7823034 | Howard, Leslie Sharee | Address on file | | | | |
| 7823034 | Howard, Leslie Sharee | Address on file | | | | |
| 7221438 | Howard, Linda | Address on file | | | | |
| 4984243 | Howard, Linda | Address on file | | | | |
| 5970165 | Howard, Linda | Address on file | | | | |
| 4956147 | Howard, Mandiko Rahsaan | Address on file | | | | |
| 7195492 | HOWARD, MARIA | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS | TX | | 75219 | |
| 7195492 | HOWARD, MARIA | Deborah Dixon, At, Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1000, Dallas | TX | | 75219 | |
| 4976815 | Howard, Marie | Address on file | | | | |
| 7147371 | Howard, Michael | Address on file | | | | |
| 5939180 | Howard, Michael | Address on file | | | | |
| 7304776 | Howard, Molly | Address on file | | | | |
| 7183693 | Howard, Nicholas Jonathan | Address on file | | | | |
| 7183693 | Howard, Nicholas Jonathan | Address on file | | | | |
| 4938975 | Howard, Nicole | 1526 69th ave | Oakland | CA | 94621 | |
| 4936849 | howard, noel | 1213 julia lane 2458 | Arnold | CA | 95223 | |
| 4926854 | HOWARD, PEGGY A | PEG A HOWARD DC, 2571 CALIFORNIA PARK DR STE 11 | CHICO | CA | 95928 | |
| 7324921 | Howard, Randy | Address on file | | | | |
| 7320917 | Howard, Ray | Address on file | | | | |
| 7247697 | Howard, Raymond | Address on file | | | | |
| 4927970 | HOWARD, RICHARD B | 1891 Boardwalk | Marysville | CA | 95901-8269 | |
| 7251142 | Howard, Robert | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7251142 | Howard, Robert | Address on file | | | | |
| 7251142 | Howard, Robert | Address on file | | | | |
| 7251142 | Howard, Robert | Address on file | | | | |
| 7178160 | Howard, Robert | Address on file | | | | |
| 4989215 | Howard, Robert | Address on file | | | | |
| 4981581 | Howard, Robert | Address on file | | | | |
| 4911237 | Howard, Robert | Address on file | | | | |
| 4989215 | Howard, Robert | Address on file | | | | |
| 7229680 | Howard, Robert | Address on file | | | | |
| 5983895 | Howard, Robert & Susan | Address on file | | | | |
| 4951805 | Howard, Robert Justin | Address on file | | | | |
| 4928184 | HOWARD, ROBERT P | PO Box 4451 | OCEANSIDE | CA | 92052 | |
| 6175221 | Howard, Robert T | Address on file | | | | |
| 7258122 | Howard, Robin Marie | Address on file | | | | |
| 7258122 | Howard, Robin Marie | Address on file | | | | |
| 7258122 | Howard, Robin Marie | Address on file | | | | |
| 7258122 | Howard, Robin Marie | Address on file | | | | |
| 4955668 | Howard, Samocki | Address on file | | | | |
| 4936807 | Howard, Sandra | 2409 S Dockery Ave | Sanger | CA | 93657 | |
| 6183055 | Howard, Shannon | Address on file | | | | |
| 7334176 | Howard, Shannon J. | Address on file | | | | |
| 4951499 | Howard, Shawn Leslie | Address on file | | | | |
| 4951322 | Howard, Sherri D | Address on file | | | | |
| 7155771 | Howard, Shirley | Address on file | | | | |
| 5003831 | Howard, Stephen | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5011193 | Howard, Stephen | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 7274369 | Howard, Stephen Scott | Address on file | | | | |
| 7460683 | Howard, Susan | Address on file | | | | |
| 7460683 | Howard, Susan | Address on file | | | | |
| 7460683 | Howard, Susan | Address on file | | | | |
| 7460683 | Howard, Susan | Address on file | | | | |
| 5939181 | Howard, Teal | Address on file | | | | |
| 7181824 | Howard, Thomas Milton | Address on file | | | | |
| 7181824 | Howard, Thomas Milton | Address on file | | | | |
| 5005330 | Howard, Tom | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5012070 | Howard, Tom | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005329 | Howard, Tom | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5012071 | Howard, Tom | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5005331 | Howard, Tom | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 4966725 | Howard, Tracy D | Address on file | | | | |
| 4965168 | Howard, Tyler Jay | Address on file | | | | |
| 4993395 | Howard, Walter | Address on file | | | | |
| 4912173 | Howard, Walter R | Address on file | | | | |
| 5981860 | Howard, Wanda | Address on file | | | | |
| 4940343 | Howard, Wanda | 2811 Apple Valley Ct | Atwater | CA | 95301 | |
| 4978007 | Howard, Wanda | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 3760 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7164964 | HOWARD, ZACKARY | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | 95401 | | |
| 7164964 | HOWARD, ZACKARY | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | 95401 | | |
| 7071206 | Howard, Zakiyyah | Address on file | | | | |
| 7161046 | HOWARD-CATERON, KIMBERLY ANNE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161046 | HOWARD-CATERON, KIMBERLY ANNE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4977191 | Howard-Johnson, Eleanor | Address on file | | | | |
| 5986412 | Howard's daycare-Randolph, Marilyn | 1507 Endicott Dr | San Jose | CA | 95122 | |
| 4944543 | Howarth, Deja | 19417 Mella Drive | Volcano | CA | 95689 | |
| 4922465 | HOWDEN NORTH AMERICA INC | 7909 PARKLANE RD STE 300 | COLUMBIA | SC | 29223 | |
| 6130106 | HOWDEN WILLIAM J & CANDISS | Address on file | | | | |
| 4957484 | Howden, James | Address on file | | | | |
| 4975573 | Howe | 0600 PENINSULA DR, P. O. Box 246 | Kentfield | CA | 94914 | |
| 6145515 | HOWE DARREN & HOWE MICHELLE CURTIS | Address on file | | | | |
| 4935600 | Howe Electric | PO Box 1619 | Kelseyville | CA | 95451 | |
| 6142570 | HOWE FRANCIS ROBERT CARTER TR & BELL RANDOLF LEE T | Address on file | | | | |
| 6146967 | HOWE KEVIN K TR | Address on file | | | | |
| 7695421 | HOWE YIM | Address on file | | | | |
| 4985123 | Howe, Clyde | Address on file | | | | |
| 7185591 | HOWE, DANIEL RAY | Address on file | | | | |
| 7185591 | HOWE, DANIEL RAY | Address on file | | | | |
| 4980889 | Howe, Edward | Address on file | | | | |
| 4968022 | Howe, Elvira Alexandrovna | Address on file | | | | |
| 6164367 | Howe, F. Robert C. | Address on file | | | | |
| 4984416 | Howe, Gloria | Address on file | | | | |
| 7202511 | Howe, Gordon L. | Address on file | | | | |
| 7314090 | Howe, Hannah Nicole | Address on file | | | | |
| 4977793 | Howe, Harry | Address on file | | | | |
| 7277862 | Howe, James | Address on file | | | | |
| 4914889 | Howe, James | Address on file | | | | |
| 4998014 | Howe, James | Address on file | | | | |
| 7269241 | Howe, James Dean | Address on file | | | | |
| 7822999 | Howe, Jennifer Marie | Address on file | | | | |
| 7822999 | Howe, Jennifer Marie | Address on file | | | | |
| 4975574 | Howe, John | 0602 PENINSULA DR, P. O. Box 246 | Kentfield | CA | 94914 | |
| 4940440 | Howe, John | PO Box 3357 | Yountville | CA | 94599 | |
| 6062118 | Howe, John | Address on file | | | | |
| 7165205 | HOWE, KEVIN | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | 95401 | | |
| 7165205 | HOWE, KEVIN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | 95401 | | |
| 4965748 | Howe, Lee Matthew | Address on file | | | | |
| 4980842 | Howe, Leonard | Address on file | | | | |
| 4992554 | Howe, Martha | Address on file | | | | |
| 7159107 | HOWE, MARY Jane | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 7466151 | Howe, Maryjane | Address on file | | | | |
| 7468117 | Howe, Maryjane | Address on file | | | | |
| 6156409 | Howe, Matthew | Address on file | | | | |
| 7323769 | Howe, Nathan | Address on file | | | | |
| 7310714 | Howe, Nathan | Frantz, James P, 402 WEST BROADWAY SUITE 860 | SAN DIEGO | CA | 92101 | |
| 7164081 | HOWE, ROBERT | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | 95401 | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7164081 | HOWE, ROBERT | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa | CA | 95401 | | |
| 4963475 | Howe, Samuel | Address on file | | | | |
| 7312689 | Howe, Sonya | Address on file | | | | |
| 7189114 | Howe, Sonya | Address on file | | | | |
| 7189114 | Howe, Sonya | Address on file | | | | |
| 4994123 | Howe, Susan | Address on file | | | | |
| 4968019 | Howe, Tyler | Address on file | | | | |
| 7145205 | Howe, Wayne Alan | Address on file | | | | |
| 7145205 | Howe, Wayne Alan | Address on file | | | | |
| 7145205 | Howe, Wayne Alan | Address on file | | | | |
| 7145205 | Howe, Wayne Alan | Address on file | | | | |
| 6141515 | HOWELL BEVERLY | Address on file | | | | |
| 7195455 | Howell Family Daycare | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195455 | Howell Family Daycare | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195455 | Howell Family Daycare | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195455 | Howell Family Daycare | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195455 | Howell Family Daycare | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195455 | Howell Family Daycare | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7187198 | Howell Family Trust | Address on file | | | | |
| 6142882 | HOWELL LESLIE C | Address on file | | | | |
| 7695422 | HOWELL N TYSON JR | Address on file | | | | |
| 6131537 | HOWELL WYATT & MICHELLE JT | Address on file | | | | |
| 4913388 | Howell, Brad Charles | Address on file | | | | |
| 7950158 | Howell, Bradford | Address on file | | | | |
| 7236350 | Howell, Brenda | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 4949738 | Howell, Brenda | Northern California Law Group, PC., Joseph Feist, Jonathan J. Griffith, 2611 Esplanade | Chico | CA | 95973 | |
| 7317025 | Howell, Brenda Lee | Address on file | | | | |
| 4983543 | Howell, Charles | Address on file | | | | |
| 7465312 | Howell, Charlotte | Address on file | | | | |
| 7318521 | Howell, Christina | Address on file | | | | |
| 7460175 | Howell, Christina | Address on file | | | | |
| 7251619 | Howell, Dale | Address on file | | | | |
| 5010451 | Howell, Dale | Corey, Luzaich, De Ghetaldi & Riddle LLP, Dario De Ghetaldi, Amanda L Riddle,, Steven M Berki, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5010452 | Howell, Dale | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5002722 | Howell, Dale | Gibbs Law Group, Eric Gibbs, Dylan Hughes, Steven A. Lopez, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7295733 | Howell, Daniel | Address on file | | | | |
| 7223530 | Howell, Deidra | Address on file | | | | |
| 7238913 | Howell, Diane Bernal | Address on file | | | | |
| 7238913 | Howell, Diane Bernal | Address on file | | | | |
| 7290427 | Howell, Donald | Address on file | | | | |
| 4986350 | Howell, Gerald | Address on file | | | | |
| 7172717 | Howell, Gerri | Address on file | | | | |
| 7180823 | Howell, III, John W. | Address on file | | | | |
| 7193906 | Howell, James | Address on file | | | | |
| 7469893 | Howell, Jeanette A | Address on file | | | | |
| 7472440 | Howell, Jeanette Ann | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4965649 | Howell, Jedidiah | Address on file | | | | |
| 7186626 | HOWELL, JEFFREY BYRON | Address on file | | | | |
| 7217174 | Howell, Jessica | Address on file | | | | |
| 4979088 | Howell, John | Address on file | | | | |
| 4964661 | Howell, Joshua John | Address on file | | | | |
| 6174904 | Howell, Keith A | Address on file | | | | |
| 4914772 | Howell, Kenneth Dade | Address on file | | | | |
| 6175800 | Howell, Linda F | Address on file | | | | |
| 7164461 | HOWELL, LOUISE | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 4949793 | Howell, Louise | Cotchett, Pitre & Mccarthy, LLP, Frank M. Pitre, Alison E. Cordova, John P. Thyken, San Francisco Airport Office Center, 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 4949797 | Howell, Louise | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4949794 | Howell, Louise | Law Offices Of Richard L. Harriman, Richard L. Harriman, 1078 Via Verona Dr. | Chico | CA | 95973 | |
| 4949796 | Howell, Louise | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street | San Francisco | CA | 94108 | |
| 4949795 | Howell, Louise | Panish Shea & Boyle LLP, Brian J. Panish, 11111 Santa Monica Blvd.,, Suite 700 | Los Angeles | CA | 90025 | |
| 7186364 | HOWELL, LOWELL | Address on file | | | | |
| 4949737 | Howell, Lynda | Northern California Law Group, PC., Joseph Feist, Jonathan J. Griffith, 2611 Esplanade | Chico | CA | 95973 | |
| 4979343 | Howell, Mervyn | Address on file | | | | |
| 7336713 | Howell, Michael E. | Address on file | | | | |
| 7186810 | Howell, Michelle L. | Address on file | | | | |
| 7186810 | Howell, Michelle L. | Address on file | | | | |
| 4943633 | Howell, Pamela and Tammy | 10489 Sunny Hill Rd | Igo | CA | 96047 | |
| 7165542 | HOWELL, PAMELA SUE | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7217090 | Howell, Patricia | Gerald Singleton, 450 A Street, 5th Floor | San Diego | CA | 92101 | |
| 5939182 | Howell, Reuben | Address on file | | | | |
| 7485279 | Howell, Scott | Address on file | | | | |
| 7336724 | Howell, Scott Diennis | Address on file | | | | |
| 7835498 | Howell, Shelley M | Address on file | | | | |
| 7835498 | Howell, Shelley M | Address on file | | | | |
| 4929957 | HOWELL, STEPHEN M | STEPHEN M HOWELL MD, 8120 TIMBERLAKE WAY 112 | SACRAMENTO | CA | 95823 | |
| 7186811 | Howell, Taylor M. | Address on file | | | | |
| 7186811 | Howell, Taylor M. | Address on file | | | | |
| 4989002 | Howell, Thomas | Address on file | | | | |
| 5939183 | Howell, Wyatt | Address on file | | | | |
| 7182599 | Howell, Wyatt Lukas | Address on file | | | | |
| 7182599 | Howell, Wyatt Lukas | Address on file | | | | |
| 7462000 | Hower, Ami Cheri | Address on file | | | | |
| 7462000 | Hower, Ami Cheri | Address on file | | | | |
| 7462000 | Hower, Ami Cheri | Address on file | | | | |
| 7462000 | Hower, Ami Cheri | Address on file | | | | |
| 7287344 | Hower, Daryl and Elizabeth | Address on file | | | | |
| 7466758 | Hower, Kathy | Address on file | | | | |
| 6139404 | HOWERTON BRIAN | Address on file | | | | |
| 4968391 | Howerton, Donald | Address on file | | | | |
| 4958624 | Howerton, Larry E | Address on file | | | | |
| 7221644 | Howerton, Michael Campbell | Address on file | | | | |
| 4984300 | Howes, Bernice | Address on file | | | | |
| 4943727 | Howes, Clara | P.O. Box 765 | Nice | CA | 95464 | |
| 6178078 | Howes, Clara | Address on file | | | | |
| 6178078 | Howes, Clara | Address on file | | | | |
| 4965602 | Howeson, Tanner Dakota | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7264817 | Howeth, Ronald | Address on file | | | | |
| 7159623 | HOWIE AND GERRY CLOUSER TRUST ACCOUNT, DATED NOVEMBER 11, 1999 | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159623 | HOWIE AND GERRY CLOUSER TRUST ACCOUNT, DATED NOVEMBER 11, 1999 | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7936253 | Howit, Linda Gayle | Address on file | | | | |
| 7783412 | HOWLAND H MUELLER | 69 TOWN HOUSE LN | WETHERSFIELD | CT | 06109-3411 | |
| 7960831 | HOWLAND, JANET K | Address on file | | | | |
| 7991975 | Howland, Janet K. | Address on file | | | | |
| 7991975 | Howland, Janet K. | Address on file | | | | |
| 4961953 | Howland, Keith Ryon | Address on file | | | | |
| 6082695 | Howland, Keith Ryon | Address on file | | | | |
| 4939626 | Howland, Kenneth | 2759 Primrose Point Ave | Manteca | CA | 95336 | |
| 4913787 | Howland, Tarrie Lue | Address on file | | | | |
| 7171906 | Howlett, Jamie | Address on file | | | | |
| 7185498 | HOWLETT, JOHN GARLAND | Address on file | | | | |
| 7185498 | HOWLETT, JOHN GARLAND | Address on file | | | | |
| 4998961 | Howry, Tiffany (aka Tiffany Harris) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5937980 | Howry, Tiffany (aka Tiffany Harris) | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5937979 | Howry, Tiffany (aka Tiffany Harris) | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5976358 | Howry, Tiffany (aka Tiffany Harris) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998962 | Howry, Tiffany (aka Tiffany Harris) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008579 | Howry, Tiffany (aka Tiffany Harris) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5937978 | Howry, Tiffany (aka Tiffany Harris) | Address on file | | | | |
| 7174331 | HOWRY, TIFFANY MARIE | Address on file | | | | |
| 7174331 | HOWRY, TIFFANY MARIE | Address on file | | | | |
| 6134456 | HOWSE RANDALL L | Address on file | | | | |
| 5871166 | Howse, Marc | Address on file | | | | |
| 6142020 | HOWSEMAN ERIN MAY TR & HOWSEMAN ROBERT SIDNEY TR | Address on file | | | | |
| 4944249 | Howser, Nicholas | 1179 Xavier Way | Livermore | CA | 94550 | |
| 6144887 | HOWSHAR SONJA | Address on file | | | | |
| 7336108 | Howshar, Sonja | Address on file | | | | |
| 4967291 | Howsley, Penny | Address on file | | | | |
| 6134859 | HOWSMON DENNIS AND KARREN TR | Address on file | | | | |
| 6131206 | HOXWORTH DEBORAH | Address on file | | | | |
| 6131184 | HOXWORTH RAYMOND CRAIG | Address on file | | | | |
| 7189837 | Hoxworth, Brittney Rae | Address on file | | | | |
| 7478617 | Hoxworth, Deborah | Address on file | | | | |
| 7189838 | Hoxworth, Raymond Craig | Address on file | | | | |
| 7695423 | HOY WONG & | Address on file | | | | |
| 7695424 | HOY WONG & | Address on file | | | | |
| 7475456 | Hoy, Bailey M | Address on file | | | | |
| 7475456 | Hoy, Bailey M | Address on file | | | | |
| 7475456 | Hoy, Bailey M | Address on file | | | | |
| 7475456 | Hoy, Bailey M | Address on file | | | | |
| 5871167 | Hoy, Justin | Address on file | | | | |
| 7484615 | Hoyal, Tina J. | Address on file | | | | |
| 7695425 | HOYE LODWICK OTT JR | Address on file | | | | |
| 4933492 | Hoye, Carolynn | 2870 Kinney Drive | Walnut Creek | CA | 94595 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4924066 | HOYEM, LARA | 2111 MENALTO AVE | MENLO PARK | CA | 94025 | |
| 4922466 | HOYER & HICKS | 4 EMBARCADERO CENTER STE 1400 | SAN FRANCISCO | CA | 94111 | |
| 6141012 | HOYER KRISTOPHER & HOYER JAMIE L | Address on file | | | | |
| 6082696 | Hoyer, Yvette | Address on file | | | | |
| 7218852 | Hoyle, Bryan W. | Address on file | | | | |
| 7339742 | Hoyle, Kathllen | Address on file | | | | |
| 4965966 | Hoyle, Shane Michael | Address on file | | | | |
| 6082697 | Hoyle, Steven | Address on file | | | | |
| 6132708 | HOYMAN JOY LIFE ESTATE 5.46% | Address on file | | | | |
| 7183103 | Hoyman, Jan Ann | Address on file | | | | |
| 7183103 | Hoyman, Jan Ann | Address on file | | | | |
| 7183104 | Hoyman-Browe, Alanna M | Address on file | | | | |
| 7183104 | Hoyman-Browe, Alanna M | Address on file | | | | |
| 7183105 | Hoyman-Browe, Allison J | Address on file | | | | |
| 7183105 | Hoyman-Browe, Allison J | Address on file | | | | |
| 6141433 | HOYT BRIAN | Address on file | | | | |
| 5871168 | HOYT DINGWALL DBA FAULTLINE BUILDERS | Address on file | | | | |
| 7777531 | HOYT EDGAR WILCOXON III | 127 VISTA VALLE | PALM DESERT | CA | 92260-8363 | |
| 5003285 | Hoyt, Brian | The Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5003286 | Hoyt, Brian | Hansen and Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5003284 | Hoyt, Brian | Watts Guera LLP, Noreen Evans, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 7461971 | Hoyt, Brian David | Address on file | | | | |
| 7461971 | Hoyt, Brian David | Address on file | | | | |
| 7461971 | Hoyt, Brian David | Address on file | | | | |
| 7461971 | Hoyt, Brian David | Address on file | | | | |
| 5939184 | Hoyt, Elwood | Address on file | | | | |
| 7312511 | Hoyt, Gregory | Address on file | | | | |
| 7465509 | Hoyt, Merlin | Address on file | | | | |
| 4969433 | Hoyt, Molly Jane | Address on file | | | | |
| 7481326 | Hoyt, Nora | Address on file | | | | |
| 4912566 | Hoyt, Palmore | Address on file | | | | |
| 6148895 | Hoytt, Lisa M. | Address on file | | | | |
| 4983577 | Hoyum, Carolyn | Address on file | | | | |
| 6040791 | Hozier, Nowassa | Address on file | | | | |
| 5864698 | HP FARMS, L.P. | Address on file | | | | |
| 6082698 | HP HOOD LLC | 8340 BELVEDERE AVE | SACRAMENTO | CA | 95826 | |
| 5871169 | HP Hood LLC | Address on file | | | | |
| 4922469 | HP INC | 1140 Enterprise Way | Sunnyvale | CA | 94089-1412 | |
| 6082699 | HP INC | 3000 HANOVER ST | PALO ALTO | CA | 94304 | |
| 7293419 | HP Inc. | Christopher Dirscherl, Global Remediation and Enviornmental, Programs Manager, 1501 Page Mill Road, M/S 1504 | Palo Alto | CA | 94304 | |
| 7293419 | HP Inc. | Karen H. Davis, Partner, Fox Rothschild LLP, 747 Constitution Drive, Suite 100, PO Box 673 | Exton | PA | 19341 | |
| 4922470 | HP VALVES BV | ZUTPHENSTRAAT 1 | OLDENZAAL | | 7575 EJ | |
| 7941466 | HP VALVES BV | ZUTPHENSTRAAT 1 | OLDENZAAL - 9 | | 7575 EJ | |
| 6082700 | HP VALVES BV | ZUTPHENSTRAAT 1 OLDENZAAL | OVERIJSSEL | | 7575 | |
| 6010633 | HPC HECK & PARTNERS | 111 DERWOOD RD #200 | SAN RAMON | CA | 94583 | |
| 4922471 | HPC HECK & PARTNERS | CONSULTING INC, 111 DERWOOD RD #200 | SAN RAMON | CA | 94583 | |
| 6082702 | HPC HECK & PARTNERS, CONSULTING INC DBA HPC AMERICA | 111 DERWOOD RD #200 | SAN RAMON | CA | 94583 | |
| 5871170 | HPN 55 Grand, LLC | Address on file | | | | |
| 5871171 | HPS Farming Inc | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 3765 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4922472 | HPS MECHANICAL INC | 3100 E BELLE TER | BAKERSFIELD | CA | 93307 | |
| 6082712 | HPS Mechanical, Inc. | 3100 East Belle Terrace | Bakersfield | CA | 93307 | |
| 5788378 | HPS Mechanical, Inc. | Attn: Credit Department, 3100 E. Belle Terrace | Bakersfield | CA | 93307 | |
| 5856614 | HPS Mechanical, Inc. | Attn: Justice Gradowitz, 3100 E. Belle Terrace | Bakersfield | CA | 93307 | |
| 6082713 | HR INTERNATIONAL FOODS INC - 2711 HILLCREST AVE | 2763 Via Industria | Temecula | CA | 92590 | |
| 6144689 | HR SANTA ROSA LLC | Address on file | | | | |
| 7479962 | Hrabko, Jonathan | Address on file | | | | |
| 4939575 | Hrabovsky, Nicholas | 584 W SMITH RD | BELLINGHAM | WA | 98226 | |
| 5987919 | Hrabovsky, Nicholas | Address on file | | | | |
| 7855175 | Hrad, Ronald T | Address on file | | | | |
| 4994160 | Hrimnak, Carol | Address on file | | | | |
| 4917776 | HRIMNAK, CAROL J | 6506 MARKLEY WAY | CARMICHAEL | CA | 95608 | |
| 4987389 | Hrnjak, William | Address on file | | | | |
| 4933592 | HROMADA, ELIZABETH | 11140 Dry Creek Road | Auburn | CA | 95602 | |
| 4997017 | Hromyak, Daniel | Address on file | | | | |
| 4934247 | Hromyak, Dawnise | 3160 Bentonite Lane | Placerville | CA | 95667 | |
| 4922473 | HRST INC | 6557 CITY WEST PKWY | EDEN PRAIRIE | MN | 55344 | |
| 4922474 | HRTMS INC | 5171 GLENWOOD AVE STE 105 | RALEIGH | NC | 27612-3266 | |
| 7865425 | HS Chase Estate Trust | Address on file | | | | |
| 7909078 | HSA BANK as CUSTODIAN SBO JEAN B WHEELDON | INTELLIGENT INVESTMENT MANAGEMENT, LLP, 150 EAST 9TH STREET, STE 333 | DURANGO | CO | 81301 | |
| 7909078 | HSA BANK as CUSTODIAN SBO JEAN B WHEELDON | PO BOX 2964 | DURANGO | CO | 81302-2964 | |
| 7860676 | HSBC BANK PLC | 8 CANADA SQUARE | LONDON | ENGLAND | E14 5HQ | |
| 7857273 | HSBC Bank PLC | HSBC Bank, Attn: Brian Cripps, Level 17, 8 Canada Square | London | | E14 5HQ | |
| 7857369 | HSBC BANK PLC (HSBC) | LEVEL 26, 8 CANADA SQUARE | LONDON | | E14 5HQ | |
| 7695427 | HSI TAI YAO & | Address on file | | | | |
| 7836080 | Hsiao, John S | Address on file | | | | |
| 6145912 | HSIEH JI NAN & GONG TINA O | Address on file | | | | |
| 6142056 | HSIEH SHAWN J & HSIEH SAYOULI L | Address on file | | | | |
| 4978958 | Hsieh, Ching-Shiey | Address on file | | | | |
| 4939694 | Hsieh, Huong Kuang | 5821 Killarney Circle | San jose | CA | 95138 | |
| 5871172 | Hsieh, Kuokuei | Address on file | | | | |
| 4927684 | HSIEH, RAYMOND | MD, 2101 FOREST AVE 220A | SAN JOSE | CA | 95128-1473 | |
| 4927685 | HSIEH, RAYMOND | MD, PO Box 729 | SAN JOSE | CA | 95106 | |
| 7163591 | HSIEH, SAYOULI LILY | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7163591 | HSIEH, SAYOULI LILY | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7163592 | HSIEH, SHAWN | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7163592 | HSIEH, SHAWN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7462721 | Hsieh's LLC | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7176077 | Hsieh's LLC | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7176077 | Hsieh's LLC | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7462721 | Hsieh's LLC | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7921421 | Hsien-Hwa Alice Cha | 568 Chiloquin Court | Sunnyvale | CA | 94087 | |
| 7695428 | HSIU NING LAM TR UA MAR 06 08 THE | Address on file | | | | |
| 7695429 | HSIU-CHUAN YU CUST | Address on file | | | | |
| 4980252 | Hsiung, Chi-Ming | Address on file | | | | |
| 6028913 | HSNO | Melissa Miles, 15601 Dallas Parkway, Suite 1050 | Addison | TX | 75001 | |
| 6028913 | HSNO | P.O. Box 51067 | Los Angeles | CA | 90051 | |
| 6142803 | HSRE-VCM FOUNTAINGROVE MOB LLC | Address on file | | | | |
| 7150555 | Hsu, Che Chao | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 3766
of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6082716 | HSU, DAN P | Address on file | | | | |
| 4991541 | Hsu, David | Address on file | | | | |
| 4995627 | Hsu, Eric | Address on file | | | | |
| 4953981 | Hsu, Fabien Ming | Address on file | | | | |
| 4991504 | Hsu, George | Address on file | | | | |
| 4939491 | Hsu, Hugo | 40810 Ondina Court | Fremont | CA | 94539 | |
| 4942521 | Hsu, Jessica | 1604 Balboa Ave | Burlingame | CA | 94010 | |
| 6184023 | Hsu, Johnny | Address on file | | | | |
| 6167372 | Hsu, Li Chiang | Address on file | | | | |
| 4991745 | Hsu, Lulu | Address on file | | | | |
| 6162222 | Hsu, Richard | Address on file | | | | |
| 5939185 | Hsu, Sam | Address on file | | | | |
| 5939186 | Hsu, Sing | Address on file | | | | |
| 7236493 | Hsu, Sing | Address on file | | | | |
| 4966323 | Hsu, Teresa Kwan | Address on file | | | | |
| 5988501 | Hsu, Thomas | Address on file | | | | |
| 4940063 | Hsu, Thomas | 3288 Pierce Street | Richmond | CA | 94804 | |
| 5871173 | Hsu, Tracy | Address on file | | | | |
| 4941452 | Hsu, Vivian | 19982 WINTER LANE | SARATOGA | CA | 95070 | |
| 4935541 | Hsu, Wan Ching | 5545 Milligan dr | san jose | CA | 95124 | |
| 4984688 | Hsu, Winston | Address on file | | | | |
| 4987940 | Hsue, Josephine | Address on file | | | | |
| 4912866 | Htun, Cham | Address on file | | | | |
| 7825318 | Htwe, Ma | Address on file | | | | |
| 4995069 | Hu, Alfred | Address on file | | | | |
| 4968023 | Hu, Angela Jiantao Xian | Address on file | | | | |
| 5992439 | Hu, James | Address on file | | | | |
| 4940121 | Hu, Jingkun | 3339 Giovanni Way | Dublin | CA | 94568 | |
| 7242945 | Hu, Lily | Address on file | | | | |
| 5004354 | Hu, Lisa Linqun | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5004353 | Hu, Lisa Linqun | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 5993021 | Hu, Martin | Address on file | | | | |
| 5985766 | Hu, Min | Address on file | | | | |
| 4940316 | Hu, Ming | 270 El Bonito | Millbrae | CA | 94030 | |
| 4944895 | HU, PETER | 3261 CHARMAT CT | SAN JOSE | CA | 95135 | |
| 5992567 | HU, QUAN | Address on file | | | | |
| 5871178 | Hu, Serene | Address on file | | | | |
| 4987964 | Hu, Sharon | Address on file | | | | |
| 4933822 | Hu, Thomas | 1009 Morton Court | Mountain View | CA | 94040 | |
| 4911492 | Hu, Xin | Address on file | | | | |
| 4954544 | Hu, Ying | Address on file | | | | |
| 5900969 | Hua Lung Jao | Address on file | | | | |
| 7953052 | Hua, Fang | 1094 Tanland Drive Apt 107 | Palo Alto | CA | 94303 | |
| 7194194 | HUALAN CHEN | Address on file | | | | |
| 7194194 | HUALAN CHEN | Address on file | | | | |
| 4976450 | Hualapai Indian Tribe | Peter Bungart, P.O. Box 310 | Peach Springs | AZ | 86434 | |
| 4922475 | HUALAPAI TRIBE | PO Box 310 | PEACH SPRINGS | AZ | 11111 | |
| 6133053 | HUANG DAVID & FALETTI RINA | Address on file | | | | |
| 6145908 | HUANG GEORGE M TR & HUANG ELIZABETH K TR | Address on file | | | | |
| 6146482 | HUANG STEPHANIE | Address on file | | | | |
| 6132719 | HUANG ZHEN PING / | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5871179 | HUANG, ALBERT | Address on file | | | | |
| 4966534 | Huang, Annette Lee | Address on file | | | | |
| 4969252 | Huang, Chadwick | Address on file | | | | |
| 6008790 | HUANG, CHENG-LIANG | Address on file | | | | |
| 5871180 | Huang, Chris | Address on file | | | | |
| 4940615 | Huang, Chun Yang | 2619 38th Avenue | San Francisco | CA | 94116 | |
| 4919662 | HUANG, DENNIS | 7911 BARBL LN | LA PALMA | CA | 90623 | |
| 7169745 | HUANG, GEORGE | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7282282 | Huang, Guan-Bao | Address on file | | | | |
| 5896428 | Huang, Guan-Bao Paul | Address on file | | | | |
| 7168244 | HUANG, HENRY | Address on file | | | | |
| 4922914 | HUANG, IWA | 2519 ROCKWELL DR | DAVIS | CA | 95618 | |
| 4934008 | Huang, Jenny | 59 Corte Del Caballo | Moraga | CA | 94556 | |
| 5919920 | Huang, Jenny | Address on file | | | | |
| 4971089 | Huang, Jia Chang | Address on file | | | | |
| 6166521 | Huang, Jieyi | Address on file | | | | |
| 4971698 | Huang, John | Address on file | | | | |
| 4952085 | Huang, Julia | Address on file | | | | |
| 6082717 | Huang, Julia | Address on file | | | | |
| 7305053 | Huang, Kelly | Address on file | | | | |
| 4970895 | Huang, Kevin Balwey | Address on file | | | | |
| 5992661 | Huang, Lena | Address on file | | | | |
| 4945079 | Huang, Lily | 3030 Diablo Shadow Dr | Walnut Creek | CA | 94598 | |
| 4971307 | Huang, Ling | Address on file | | | | |
| 5871181 | Huang, Lucy | Address on file | | | | |
| 7169746 | HUANG, LULU | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 6167638 | Huang, Melissa | Address on file | | | | |
| 6008641 | HUANG, MING | Address on file | | | | |
| 5871182 | HUANG, NICOLE | Address on file | | | | |
| 4987576 | Huang, Patrick | Address on file | | | | |
| 5871183 | Huang, Robert | Address on file | | | | |
| 4963030 | Huang, Sam | Address on file | | | | |
| 4912527 | Huang, Shaquille | Address on file | | | | |
| 7162635 | Huang, Shirley | Address on file | | | | |
| 5871184 | HUANG, SIMON | Address on file | | | | |
| 7474812 | Huang, Solomon | Address on file | | | | |
| 7168245 | HUANG, STEPHANIE | Address on file | | | | |
| 6009378 | HUANG, SUKY | Address on file | | | | |
| 7326964 | HUANG, THOMAS | Address on file | | | | |
| 7326964 | HUANG, THOMAS | Address on file | | | | |
| 5988883 | Huang, Wei Shen | Address on file | | | | |
| 4936251 | Huang, Weixing | 336 Clement Street | San Francisco | CA | 94118 | |
| 4914341 | Huang, Wendy Xinghua | Address on file | | | | |
| 7168213 | HUANG, YAN QIONG | Address on file | | | | |
| 4944606 | Huang, Yufeng | 701 Redwood Blvd Apt 17 | Redding | CA | 96003-1922 | |
| 5991083 | Huang, Yufeng | Address on file | | | | |
| 6005644 | Huang, Yufeng | Address on file | | | | |
| 4949249 | Huang, Zhong | Michaels. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300 | Temecula | CA | 92590 | |
| 4949247 | Huang, Zhong | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP, David S. Casey, Jr., Angela Jae Chun, 110 Laurel St. | San Diego | CA | 92101 | |
| 4949248 | Huang, Zhong | Tosdal Law Firm, Thomas Tosdal, 777 South Hwy 101, Ste. 215 | Solana Beach | CA | 92075 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4985706 | Huarte, James | Address on file | | | | |
| 4992884 | Hubacher, Patricia | Address on file | | | | |
| 7305017 | Hubb, Chester | Address on file | | | | |
| 7210389 | Hubb, Linda | Address on file | | | | |
| 6131975 | HUBBARD GARY & HELGA TRUSTEE | Address on file | | | | |
| 4987401 | Hubbard Jr., Dale | Address on file | | | | |
| 7183521 | Hubbard, Aimee Christine | Address on file | | | | |
| 7183521 | Hubbard, Aimee Christine | Address on file | | | | |
| 7459395 | Hubbard, Anna | Address on file | | | | |
| 4945128 | HUBBARD, AUDREY | 1504 SHARON PLACE | SAN MATEO | CA | 94401 | |
| 7185720 | HUBBARD, CAROL ANN | Address on file | | | | |
| 7185720 | HUBBARD, CAROL ANN | Address on file | | | | |
| 4975586 | Hubbard, Cleon | 0562 PENINSULA DR, P. O. Box 3317 | Chico | CA | 95927 | |
| 6105011 | Hubbard, Cleon | Address on file | | | | |
| 4982852 | Hubbard, Clifford | Address on file | | | | |
| 4937705 | Hubbard, Dale | 2010 Peppertree Way | Paso Robles | CA | 93446 | |
| 4941034 | Hubbard, Dan | 409 Plymouth Ct | Byron | CA | 94505 | |
| 4956760 | Hubbard, Danielle | Address on file | | | | |
| 7477546 | Hubbard, Danny | Address on file | | | | |
| 7477546 | Hubbard, Danny | Address on file | | | | |
| 7477546 | Hubbard, Danny | Address on file | | | | |
| 7477546 | Hubbard, Danny | Address on file | | | | |
| 4994224 | Hubbard, Danny | Address on file | | | | |
| 7190214 | Hubbard, Debora Julia | Address on file | | | | |
| 7190214 | Hubbard, Debora Julia | Address on file | | | | |
| 4976671 | Hubbard, Denice Yvonee | Address on file | | | | |
| 4985117 | Hubbard, Fred | Address on file | | | | |
| 7190197 | Hubbard, Gary Scott | Address on file | | | | |
| 7190197 | Hubbard, Gary Scott | Address on file | | | | |
| 4981290 | Hubbard, George | Address on file | | | | |
| 7185721 | HUBBARD, GEORGE EDWARD | Address on file | | | | |
| 7185721 | HUBBARD, GEORGE EDWARD | Address on file | | | | |
| 4955306 | Hubbard, Hattie | Address on file | | | | |
| 4984774 | Hubbard, Helen | Address on file | | | | |
| 7313386 | Hubbard, III, Lynn | Address on file | | | | |
| 4996888 | HUBBARD, JAMES | Address on file | | | | |
| 4958137 | Hubbard, James Eric | Address on file | | | | |
| 6082719 | Hubbard, James Eric | Address on file | | | | |
| 4912916 | HUBBARD, JAMES MICHAEL | Address on file | | | | |
| 4982521 | Hubbard, Janice | Address on file | | | | |
| 4935875 | hubbard, jennifer | 8144 Preuss Dr | Clovis | CA | 93619 | |
| 4979408 | Hubbard, Karen | Address on file | | | | |
| 7476043 | Hubbard, Luann Nelson | Address on file | | | | |
| 7476043 | Hubbard, Luann Nelson | Address on file | | | | |
| 7476043 | Hubbard, Luann Nelson | Address on file | | | | |
| 7476043 | Hubbard, Luann Nelson | Address on file | | | | |
| 7323014 | Hubbard, Lynn J | Address on file | | | | |
| 7145684 | HUBBARD, MADELINE J | Address on file | | | | |
| 7145684 | HUBBARD, MADELINE J | Address on file | | | | |
| 7145684 | HUBBARD, MADELINE J | Address on file | | | | |
| 4957435 | Hubbard, Mark Franklin | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7249543 | Hubbard, Nancy | Address on file | | | | |
| 5007359 | Hubbard, Nancy | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007360 | Hubbard, Nancy | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948074 | Hubbard, Nancy | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7484076 | Hubbard, Pamela Yvonne | Address on file | | | | |
| 7337308 | Hubbard, Rachel A. | Address on file | | | | |
| 7151518 | Hubbard, Ralph D | Address on file | | | | |
| 4989352 | Hubbard, Robert | Address on file | | | | |
| 4980337 | Hubbard, Robert | Address on file | | | | |
| 7313402 | Hubbard, Scottlynn | Address on file | | | | |
| 5010086 | Hubbard, Sean | Robins Cloud LLP, Robert T Bryson, Bill Robins III, Kevin M Pollack, 808 Wilshire Boulevard, Suite 450 | Santa Monica | CA | 90401 | |
| 7167634 | HUBBARD, SEAN M | Address on file | | | | |
| 6167854 | Hubbard, Sheronda | Address on file | | | | |
| 7897598 | Hubbard, Theodore Russell | Address on file | | | | |
| 7236301 | Hubbard, Tom | Address on file | | | | |
| 7169585 | Hubbard, Tom Gordan | John N Demas, 701 Howe Ave, Suite A-1 | Sacramento | CA | 95825 | |
| 4962585 | Hubbard, Uprettee Elude | Address on file | | | | |
| 7460861 | Hubbard, William | Address on file | | | | |
| 7460861 | Hubbard, William | Address on file | | | | |
| 7460861 | Hubbard, William | Address on file | | | | |
| 7460861 | Hubbard, William | Address on file | | | | |
| 4943236 | Hubbard-Davis, Monique | 714 Pope Dr. #C | Vallejo | CA | 94591 | |
| 4954860 | Hubbart, Julie Ann | Address on file | | | | |
| 7941468 | HUBBELL LENOIR CITY INC | 2236 DAVIS COURT | HAYWARD | CA | 94545 | |
| 6082720 | HUBBELL LENOIR CITY INC | C/O MAYDWELL & HARTZELL, 2261 CARION CT | PITTSBURG | CA | 94565 | |
| 4922477 | HUBBELL LENOIR CITY INC | MAYDWELL & HARTZELL, 2261 CARION CT | PITTSBURG | CA | 94565-4029 | |
| 6082721 | HUBBELL POWER SYSTEMS | 210 NORTH ALLEN | CENTRALIA | MO | 65240 | |
| 4922478 | HUBBELL POWER SYSTEMS | 210 NORTH ALLEN | CENTRALIA | MO | 65240-1395 | |
| 6012243 | HUBBELL POWER SYSTEMS INC | 210 N ALLEN ST | CENTRALIA | MO | 65240-1395 | |
| 4922479 | HUBBELL POWER SYSTEMS INC | RFL C/O TARBELL AND ASSOC, 210 N ALLEN ST | CENTRALIA | MO | 65240-1395 | |
| 6082722 | HUBBELL POWER SYSTEMS INC RFL C/O TARBELL AND ASSOC | 210 N ALLEN ST | CENTRALIA | MO | 65240 | |
| 6177874 | Hubbell Power Systems, Inc. | Holland & Knight LLP, c/o Lynne B. Xerras, Esq., 10 St. James Avenue | Boston | MA | 02116 | |
| 6177874 | Hubbell Power Systems, Inc. | Wes Thornton, Vice President, Legal, 701 Millennium Boulevard | Greenville | SC | 29607 | |
| 4961552 | Hubbell, Ben Edward | Address on file | | | | |
| 4996354 | Hubbell, Jaynee | Address on file | | | | |
| 4997486 | Hubbell, Neal | Address on file | | | | |
| 4939577 | Hubbell, Wayne | 23021 hawk ln | twain harte | CA | 95383 | |
| 6179248 | Hubbenette, Jon Logan | Address on file | | | | |
| 7296154 | Hubbert, Mark Alan | Address on file | | | | |
| 7231214 | Hubbert, Shirley | Address on file | | | | |
| 7297690 | Hubbert, Shirley A | Address on file | | | | |
| 7189102 | Hubbert, Shirley A | Address on file | | | | |
| 7189102 | Hubbert, Shirley A | Address on file | | | | |
| 4987610 | Hubble, John | Address on file | | | | |
| 4938531 | Hubble, Kathy | 16306 REDWOOD LODGE RD | LOS GATOS | CA | 95033 | |
| 7953053 | Hubble, Scott D. & Lidia | 1801 Chapman Ct | Los Banos | CA | 93635 | |
| 5939187 | Hubbs, Brian | Address on file | | | | |
| 5978251 | Hubbs, Brian | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4999658 | Hubbs, Emily M. | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999659 | Hubbs, Emily M. | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 7174255 | HUBBS, EMILY M. | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174255 | HUBBS, EMILY M. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 5009010 | Hubbs, Emily M. | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 7983776 | HUBBS, FRED L. | Address on file | | | | |
| 6142368 | HUBENETTE WILLIAM CARL TR & PATRICIA D TR | Address on file | | | | |
| 7325905 | Hubenette, Kimberly Quan | Address on file | | | | |
| 7275901 | Hubenette, Robert Thomas | Address on file | | | | |
| 5939189 | HUBENETTE, WILLIAM | Address on file | | | | |
| 5939188 | HUBENETTE, WILLIAM | Address on file | | | | |
| 4913303 | Huber Jr., Arthur Martin | Address on file | | | | |
| 4954039 | Huber, Adrian | Address on file | | | | |
| 4918060 | HUBER, CHARLY | PO Box 508 | AHWAHNEE | CA | 93601 | |
| 4937993 | HUBER, CHISTOPHER | 1185 MONROE ST APT 129 | SALINAS | CA | 93906 | |
| 7953054 | Huber, Christopher | 1281 Hidden Lake Drive | Placerville | CA | 95667-8939 | |
| 5871186 | Huber, JESSICA | Address on file | | | | |
| 7321488 | Huber, John Edward | Address on file | | | | |
| 4961887 | Huber, Joshua Charles | Address on file | | | | |
| 4970881 | Huber, Markus | Address on file | | | | |
| 4991955 | Huber, Mary | Address on file | | | | |
| 4941499 | Huber, Patti | 22 Chelsea Cir | Cloverdale | CA | 95425 | |
| 4993667 | Huber, Steven | Address on file | | | | |
| 4982326 | Huber, Ted | Address on file | | | | |
| 7331307 | Huber, Ted A | Address on file | | | | |
| 7470674 | Hubert & Rosa Sietzer Family Trust | Address on file | | | | |
| 7470674 | Hubert & Rosa Sietzer Family Trust | Address on file | | | | |
| 7470674 | Hubert & Rosa Sietzer Family Trust | Address on file | | | | |
| 7470674 | Hubert & Rosa Sietzer Family Trust | Address on file | | | | |
| 4922481 | HUBERT & YASUTAKE | IN TRUST FOR SERGIO MARQUEZ, 1320 WILLOW PASS RD STE 590 | CONCORD | CA | 94520 | |
| 4922480 | HUBERT & YASUTAKE | TRUSTEE FOR STATE FARM, 1320 WILLOW PASS RD | CONCORD | CA | 94520 | |
| 4922482 | HUBERT & YASUTAKE APC AS TRUSTEE | FOR J VALDEZ, 1320 WILLOW PASS RD | CONCORD | CA | 94520 | |
| 4922483 | HUBERT & YASUTAKE AS TRUSTEE | FOR STATE FARM GENERAL INSURANCE, 1320 WILLOW PASS RD #590 | CONCORD | CA | 94520 | |
| 7782771 | HUBERT B BRUNS & | MERLE S BRUNS JT TEN, 1530 FOOTHILL RD | MARKLEEVILLE | CA | 96120-9647 | |
| 7695430 | HUBERT F CANTWELL JR & | Address on file | | | | |
| 7193743 | Hubert Favors, spouse | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7695431 | HUBERT G LOVELL & | Address on file | | | | |
| 7774960 | HUBERT L SMITH | 6514 CINDY LN | HOUSTON | TX | 77008-5109 | |
| 7779828 | HUBERT M WAGONER | PO BOX 149 | GEORGETOWN | KY | 40324-0149 | |
| 7776391 | HUBERT M WAGONER & | CAROLE S WAGONER JT TEN, PO BOX 149 | GEORGETOWN | KY | 40324-0149 | |
| 7836399 | HUBERT PETTINGELL | CHEMIN DU POMMIER 22, CH-1218 LE GRAND-SACONNEX GENEVA | SWITZERLAND | J4 | CH-1218 | |
| 7695432 | HUBERT PETTINGELL | Address on file | | | | |
| 7774735 | HUBERT W SHUMAN | ATTN RICHARD A WHITAKER, 301 DICKSON HILL RD STE B | FAIRFIELD | CA | 94533-7203 | |
| 7774736 | HUBERT W SHUMAN & | ZOLA M SHUMAN JT TEN, 2950 ANITA ST | REDDING | CA | 96001-3639 | |
| 7695433 | HUBERT WALSH JR & | Address on file | | | | |
| 7695434 | HUBERT WEEKS EX UW SAMUEL A WEEKS | Address on file | | | | |
| 5003662 | Hubert, Haley | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5011024 | Hubert, Haley | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5003660 | Hubert, Jordan | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5011022 | Hubert, Jordan | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 7951494 | Hubert, Kenneth | Address on file | | | | |
| 7474018 | Hubert, Kenneth | Address on file | | | | |
| 5936177 | HUBERT, LOETA | Address on file | | | | |
| 6143683 | HUBIT GREGORY & JUNE | Address on file | | | | |
| 7324654 | Hubit, Gregory | Address on file | | | | |
| 4935503 | Hubka, David | 5502 Peridot Dr | Rocklin | CA | 95677 | |
| 7967098 | Hubley, George P and Ann D | Address on file | | | | |
| 7139785 | Hubley, Greg | Address on file | | | | |
| 7179755 | Hubner, Susan | Tosdal Law Firm, Angela Jae Chun, 777 South Highway 101, Ste. #215 | Solana Beach | CA | 92075 | |
| 7157495 | Huchro, Monica | Address on file | | | | |
| 7466242 | Huck Rorick DBA Pineridge RPark | Address on file | | | | |
| 7264450 | Huck Rorick, Trustee of the Rorick Trust dated October 19, 1995 | Address on file | | | | |
| 4965188 | Huck, Dominic | Address on file | | | | |
| 4983013 | Huck, Ellen | Address on file | | | | |
| 4977241 | Huck, Gerald | Address on file | | | | |
| 5992929 | Huck, Gloria | Address on file | | | | |
| 7467019 | Huckaba, Christina Rheannon | Address on file | | | | |
| 5003865 | Huckabay, Geoffrey | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5011227 | Huckabay, Geoffrey | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4926309 | HUCKABAY, ODIE J | 14065 E CALIFORNIA AVE | SANGER | CA | 93657 | |
| 7926736 | Huckabay, Susan S. | Address on file | | | | |
| 4968334 | Huckabay, Timothy | Address on file | | | | |
| 7160231 | HUCKABEE JR., TODD BLAINE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160231 | HUCKABEE JR., TODD BLAINE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4968722 | Huckaby, Dustin R | Address on file | | | | |
| 4994436 | Huckaby, Mary | Address on file | | | | |
| 4963888 | Huckaby, Victor Clay | Address on file | | | | |
| 4977302 | Hucker, Bill | Address on file | | | | |
| 4983904 | Hucker, Linda | Address on file | | | | |
| 4914163 | Huckins Jr., Michael | Address on file | | | | |
| 4956693 | Huckins Sr., Ryan | Address on file | | | | |
| 4914228 | Huckins, Tonda Marrie | Address on file | | | | |
| 5003684 | Huckins, Troy | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5011046 | Huckins, Troy | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 7325849 | Huckins, Troy A. | Address on file | | | | |
| 5865416 | HUCKLEBERRY FRIENDS | Address on file | | | | |
| 7212535 | Huckleberry Island Homes Association | c/o Peter C. Califano, Esq., Cooper, White & Cooper LLP, 201 California Street, 17th Floor | San Francisco | CA | 94111 | |
| 7212535 | Huckleberry Island Homes Association | c/o Peter V. Dessau, Esq., Miller Morton Caillat & Nevis LLP, 2001 Gateway Place, Suite 220W | San Jose | CA | 95110 | |
| 5860532 | Huckleberry Island Homes Association (HIHA) | Miller Morton Caillat & Nevis, LLP, c/o Peter V. Dessau, 2001 Gateway Place, Suite 220W | San Jose | CA | 95110 | |
| 5983565 | Huckleberry Island Homes Association, C/O Peter V. Dessau | 2001 Gateway Place, Suite 220W | San Jose | CA | 95110 | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 3772 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4975656 | Huckman | 0851 LASSEN VIEW DR, 14320 Vista Preciosa | Red Bluff | CA | 96080 | |
| 4922484 | HUCKS PRESS SERVICE | 4690-8 EAST SECOND STREET | BENICIA | CA | 94510 | |
| 7695435 | HUDA ODEH IKAL | Address on file | | | | |
| 6130914 | HUDAK JAMES B & HEATHER A | Address on file | | | | |
| 6131065 | HUDAK JAMES B TR | Address on file | | | | |
| 6135173 | HUDDLESTON SR CHARLES N | Address on file | | | | |
| 7272823 | Huddleston, Dawn | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 5007361 | Huddleston, Dawn | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007362 | Huddleston, Dawn | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948075 | Huddleston, Dawn | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 4983124 | Huddleston, Ellen | Address on file | | | | |
| 4993272 | Huddleston, Gerald | Address on file | | | | |
| 4922012 | HUDDLESTON, GUY PATRICK | 1848 TOMPKINS HILL RD | LOLETA | CA | 95551 | |
| 4938539 | Huddleston, Jackie | 972 Marigold Dr | Vallejo | CA | 94589 | |
| 7185188 | HUDDLESTON, JIM | Address on file | | | | |
| 4946199 | Huddleston, Jim | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 4946200 | Huddleston, Jim | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5992617 | Huddleston, Michael | Address on file | | | | |
| 4970314 | Huddleston, Patrick Anthony | Address on file | | | | |
| 4912593 | Huddleston, Richelle | Address on file | | | | |
| 5984079 | Huddleston, Tiffany & Aaron | Address on file | | | | |
| 7186365 | HUDDLESTON, TOMMY | Address on file | | | | |
| 5016686 | Hudelson, James | Address on file | | | | |
| 4996261 | Hudgens, Deborah | Address on file | | | | |
| 4912135 | Hudgens, Deborah Lyn | Address on file | | | | |
| 7161099 | HUDGENS, KAYLA ANN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161099 | HUDGENS, KAYLA ANN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4968990 | Hudgins, Desiree | Address on file | | | | |
| 4994702 | Hudgins, Ella | Address on file | | | | |
| 4995949 | Hudgins, John | Address on file | | | | |
| 4911678 | Hudgins, John Timothy | Address on file | | | | |
| 7150667 | Hudman, Clora | Address on file | | | | |
| 7150667 | Hudman, Clora | Address on file | | | | |
| 7150667 | Hudman, Clora | Address on file | | | | |
| 7150667 | Hudman, Clora | Address on file | | | | |
| 6116882 | HUDSON 1455 MARKET, LLC | 1455 Market Street | San Francisco | CA | 94103 | |
| 7325804 | Hudson 2016 Family Trust | Address on file | | | | |
| 7325804 | Hudson 2016 Family Trust | Address on file | | | | |
| 7325804 | Hudson 2016 Family Trust | Address on file | | | | |
| 7325804 | Hudson 2016 Family Trust | Address on file | | | | |
| 7198766 | Hudson Appliance Center Inc. | Address on file | | | | |
| 7198766 | Hudson Appliance Center Inc. | Address on file | | | | |
| 7462753 | Hudson Appliance Center Inc. | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7462753 | Hudson Appliance Center Inc. | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7953055 | Hudson Builders | 455 Winchester Street | Daly City | CA | 94014 | |
| 4942152 | Hudson Excavation Inc-Larson, Matt | 570 Valdry Court Ste. C 10 | Brentwood | CA | 94513 | |
| 4936214 | Hudson Excavation Inc-Young, Marc | 570 Valdry Court, | Brentwood | CA | 94513 | |
| 5986160 | Hudson Excavation Inc-Young, Marc | 570 Valdry Court,, Ste,C10 | Brentwood | CA | 94513 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7196162 | Hudson Family Trust | Address on file | | | | |
| 7196162 | Hudson Family Trust | Address on file | | | | |
| 5913203 | Hudson Insurance Company | Scott Summy (pro hac vice), John P. Fiske (SBN 249256), Baron & Budd P.C., 11440 West Bernardo Court, Ste. 265 | San Diego | CA | 92127 | |
| 5913770 | Hudson Insurance Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 5913503 | Hudson Insurance Company | Ahmed S. Diab, Deborah S. Dixon, Robert J. Chambers II, Dixon Diab & Chambers LLP, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 7209195 | Hudson Insurance Company | Tia McClure, Deans & Homer, 160 Pine Street, Ste. 510 | San Francisco | CA | 94111 | |
| 6179250 | Hudson Jr., Claude E | Address on file | | | | |
| 6133895 | HUDSON KENNETH H AND THERESA J | Address on file | | | | |
| 4941938 | HUDSON LANDING WATER SYSTEM-PONZIO, STEVEN | 89 FRUITLAND AVE | ROYAL OAKS | CA | 95076 | |
| 6140906 | HUDSON LOREN T TR & HUDSON DEBORAH J TR | Address on file | | | | |
| 6130709 | HUDSON MARY T & GEOFFREY R TR | Address on file | | | | |
| 4922485 | HUDSON MEDICAL GROUP | PO Box 691845 | LOS ANGELES | CA | 90069 | |
| 5871187 | HUDSON ORCHARDS LLC | Address on file | | | | |
| 4922486 | HUDSON PACIFIC PROPERTIES LP | HUDSON BAYHILL OFFICE CENTER LLC, 11601 WILSHIRE BLVD STE 600 | LOS ANGELES | CA | 90025 | |
| 6133232 | HUDSON ROBERT LEE | Address on file | | | | |
| 7239669 | Hudson Skyport Plaza, LLC, a Delaware limited liability company; Hudson Skyport Plaza Land, LLC, a Delaware limited liability company and Hudson Pacific Properties, Inc., a Maryland corporation | 11601 Wilshire Blvd., 9th Floor | Los Angeles | CA | 90025 | |
| 7239669 | Hudson Skyport Plaza, LLC, a Delaware limited liability company; Hudson Skyport Plaza Land, LLC, a Delaware limited liability company and Hudson Pacific Properties, Inc., a Maryland corporation | c/o Binder & Malter, LLP., Atten: Robert Harris, 2775 Park Ave. | Santa Clara | CA | 95050 | |
| 4984462 | Hudson, Betty | Address on file | | | | |
| 4996765 | Hudson, Bonni | Address on file | | | | |
| 6169887 | Hudson, Charlsie | Address on file | | | | |
| 4939819 | Hudson, Christopher | 338 nord ave. | Chico | CA | 95926 | |
| 5987975 | Hudson, Christopher | Address on file | | | | |
| 7162589 | Hudson, Clint | Address on file | | | | |
| 5012232 | Hudson, Clint | Casey Gerry Schenk Frankcavilla Blatt & Penfield, LLP, David S Casey, Jr, Gayle M Blatt, Angela Jae Chun, 110 Laurel St. | San Diego | CA | 92101 | |
| 5004145 | Hudson, Clint | Michael S. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300 | Temecula | CA | 92590 | |
| 5004144 | Hudson, Clint | Tosdal Law Firm, Thomas Tosdal, 777 South Hwy 101, Ste. 215 | Solana Beach | CA | 92075 | |
| 4941513 | HUDSON, CODY | P.O BOX 52 | PIONEER | CA | 95666 | |
| 7252517 | Hudson, Daniel | Address on file | | | | |
| 7282514 | Hudson, Daryl | Address on file | | | | |
| 7282514 | Hudson, Daryl | Address on file | | | | |
| 7282514 | Hudson, Daryl | Address on file | | | | |
| 7282514 | Hudson, Daryl | Address on file | | | | |
| 7260681 | Hudson, Daryl Gordon | Address on file | | | | |
| 7260681 | Hudson, Daryl Gordon | Address on file | | | | |
| 7260681 | Hudson, Daryl Gordon | Address on file | | | | |
| 7260681 | Hudson, Daryl Gordon | Address on file | | | | |
| 7953056 | Hudson, Dayunte | PO Box 1362 | Vallejo | CA | 94590 | |
| 7325110 | Hudson, Debra | Address on file | | | | |
| 4911946 | Hudson, Delano Sean | Address on file | | | | |
| 4977814 | Hudson, Donald | Address on file | | | | |
| 7193909 | Hudson, Donald Bryan | Address on file | | | | |
| 4940564 | HUDSON, DONNA | 607 E. Floradora | Fresno | CA | 93728 | |
| 6157390 | Hudson, Donna | Address on file | | | | |
| 7337942 | Hudson, Duane | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 3774 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7190556 | Hudson, Dwayne | Address on file | | | | |
| 7190556 | Hudson, Dwayne | Address on file | | | | |
| 7835684 | Hudson, Eunice H | Address on file | | | | |
| 7835684 | Hudson, Eunice H | Address on file | | | | |
| 7238635 | Hudson, Evett Kathren | Address on file | | | | |
| 7238635 | Hudson, Evett Kathren | Address on file | | | | |
| 7238635 | Hudson, Evett Kathren | Address on file | | | | |
| 7238635 | Hudson, Evett Kathren | Address on file | | | | |
| 4950346 | Hudson, Francine A | Address on file | | | | |
| 7953057 | Hudson, George | PO Box 9641 | Santa Rosa | CA | 95405-1641 | |
| 5864671 | HUDSON, GERRY | Address on file | | | | |
| 7461708 | Hudson, Harry | Address on file | | | | |
| 6082727 | Hudson, Inger Lea | Address on file | | | | |
| 4961127 | Hudson, Inger Lea | Address on file | | | | |
| 6059435 | Hudson, J. Robert, Pres. | Address on file | | | | |
| 7941469 | HUDSON, J. ROBERT, PRES. | 139 S. PARK WAY | SANTA CRUZ | CA | 95062 | |
| 4983513 | Hudson, James | Address on file | | | | |
| 4965537 | Hudson, James Edward | Address on file | | | | |
| 4992879 | Hudson, John | Address on file | | | | |
| 4912068 | Hudson, Josalyn | Address on file | | | | |
| 6162893 | Hudson, Joshua W | Address on file | | | | |
| 7160232 | HUDSON, JUDITH MARLENE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160232 | HUDSON, JUDITH MARLENE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4988895 | Hudson, Lani | Address on file | | | | |
| 4969625 | Hudson, Lauren D. | Address on file | | | | |
| 4990682 | Hudson, Leslie | Address on file | | | | |
| 7145031 | Hudson, Loren | Address on file | | | | |
| 7145031 | Hudson, Loren | Address on file | | | | |
| 7145031 | Hudson, Loren | Address on file | | | | |
| 7145031 | Hudson, Loren | Address on file | | | | |
| 7148409 | Hudson, Madison | Address on file | | | | |
| 7193908 | Hudson, Mark | Address on file | | | | |
| 5871188 | HUDSON, MATTHEW | Address on file | | | | |
| 7473735 | Hudson, Michael | Address on file | | | | |
| 7473735 | Hudson, Michael | Address on file | | | | |
| 7473735 | Hudson, Michael | Address on file | | | | |
| 7473735 | Hudson, Michael | Address on file | | | | |
| 4936935 | Hudson, Michelle | 2229 prune st | Pinole | CA | 94564 | |
| 7328795 | Hudson, Omari | Address on file | | | | |
| 6182778 | Hudson, Patricia | Address on file | | | | |
| 4968214 | Hudson, Phillip Clyde | Address on file | | | | |
| 4975110 | Hudson, Pres., Robert J. | Wishon Cove Homeowners Association, 139 S. Park Way | Santa Cruz | CA | 95062 | |
| 7160233 | HUDSON, SHANNON CRAIG | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160233 | HUDSON, SHANNON CRAIG | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7982617 | Hudson, Shelly | Address on file | | | | |
| 7982617 | Hudson, Shelly | Address on file | | | | |
| 7208029 | Hudson, Shelly | Address on file | | | | |
| 4981529 | Hudson, Sofia | Address on file | | | | |
| 4943698 | Hudson, Steven | 5305 Blue Lakes Road SPC 20 | Upper Lake | CA | 95485 | |
| 7725080 | HUDSON, TAIRE | Address on file | | | | |
| 5984037 | Hudson, Theresa & Kenneth | P.O. Box 601 | West Point | CA | 95255 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4936944 | HUDSON, THOMAS | 1705 DUCKART WAY | MODESTO | CA | 95355 | |
| 5986300 | HUDSON, THOMAS | Address on file | | | | |
| 6000861 | HUDSON, THOMAS | Address on file | | | | |
| 4950659 | Hudson, Thomas Edward | Address on file | | | | |
| 4912518 | Hudson, Tommy D | Address on file | | | | |
| 4993187 | Hudson, Vera | Address on file | | | | |
| 7267459 | Hudson, Wayne | Address on file | | | | |
| 6133231 | HUDSONIA LLC | Address on file | | | | |
| 6133164 | HUDSONIA LLC | Address on file | | | | |
| 6160331 | Hudson-Pierce, Fontella | Address on file | | | | |
| 4948901 | Hudson-Strock, Shawna | Fox Law, APC, Dave Fox, Joanna Lee Fox, Courtney Vasquez, 125 W. Plaza Street, Suite 102 | Solana Beach | CA | 92075 | |
| 5007738 | Hudson-Strock, Shawna | Sieglock Law, APC, Chrlstopher C Sieglock, Rachel Sieglock, Kristen Reano, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 7241023 | Hudson-Strock, Shawna | Address on file | | | | |
| 4951006 | Hudspeth, Jeffrey Michael | Address on file | | | | |
| 4987269 | Hudtloff, Charlene Mary | Address on file | | | | |
| 4922487 | HUE & CRY SECURITY SYSTEMS INC | 1751 BRUCE ST | ANDERSON | CA | 96007 | |
| 4970830 | Hue, Darren | Address on file | | | | |
| 4951130 | Hueber, Bradley Steven | Address on file | | | | |
| 5871189 | HUEBERT FARMS INC | Address on file | | | | |
| 5871190 | Huecksteadt, Barbara | Address on file | | | | |
| 4978147 | Huelster, Ricky | Address on file | | | | |
| 4913365 | Huen, Redmond K | Address on file | | | | |
| 7182455 | Hueners, Danielle Leanne | Address on file | | | | |
| 7182455 | Hueners, Danielle Leanne | Address on file | | | | |
| 6082728 | HUERTA FAMILY FARMS INC - 19528 E LINCOLN AVE | P.O BOX 1078 | CLOVIS | CA | 93613 | |
| 7953058 | Huerta- Gamboa, Idsel | 954 S. Gertrude Avenue | Stockton | CA | 95215 | |
| 6144004 | HUERTA MARIANO NAVARRO TR & MARIA AURORA TR | Address on file | | | | |
| 4955101 | Huerta, Alicia G | Address on file | | | | |
| 4972976 | Huerta, Aron J | Address on file | | | | |
| 4950451 | Huerta, Bobby Anthony | Address on file | | | | |
| 4952791 | Huerta, Carolina A | Address on file | | | | |
| 4951989 | Huerta, Dahlila Ann | Address on file | | | | |
| 7484861 | HUERTA, DAVID L. | Address on file | | | | |
| 4941782 | Huerta, Diane | P.O. Box 171 | Chualar | CA | 93925 | |
| 4921186 | HUERTA, FRANCISCO | 25 GLENWOOD CT | SALINAS | CA | 93905 | |
| 4939855 | Huerta, Gerardo | 314 W Taylor St | Santa Maria | CA | 93488 | |
| 4995127 | Huerta, Isaac | Address on file | | | | |
| 4956689 | Huerta, Marcella | Address on file | | | | |
| 7274788 | Huerta, Michael | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7274788 | Huerta, Michael | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7274788 | Huerta, Michael | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7274788 | Huerta, Michael | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 4997128 | Huerta, Rosa | Address on file | | | | |
| 4913311 | Huerta, Rosa M | Address on file | | | | |
| 4955623 | Huerta, Sonia | Address on file | | | | |
| 4956117 | Huerta, Stephanie Frances | Address on file | | | | |
| 7295111 | Huerta, Tamara | Address on file | | | | |
| 7295111 | Huerta, Tamara | Address on file | | | | |
| 7295111 | Huerta, Tamara | Address on file | | | | |
| 7295111 | Huerta, Tamara | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7584033 | Huerta, Tamara R. | Address on file | | | | |
| 7584033 | Huerta, Tamara R. | Address on file | | | | |
| 7584033 | Huerta, Tamara R. | Address on file | | | | |
| 7584033 | Huerta, Tamara R. | Address on file | | | | |
| 7185629 | HUERTA, TAYLOR MARIE | Address on file | | | | |
| 7185629 | HUERTA, TAYLOR MARIE | Address on file | | | | |
| 5921745 | Huerta, Teresa | Address on file | | | | |
| 6142931 | HUERTA-PEREZ JUAN RICARDO & MANGELSDORF VILIA | Address on file | | | | |
| 6180126 | Huesca, Mary | Address on file | | | | |
| 4969559 | Huestis, Edwin Michael | Address on file | | | | |
| 4980688 | Huestis, Elmer | Address on file | | | | |
| 4922488 | HUESTON HENNIGAN LLP | 523 W 6TH ST STE 400 | LOS ANGELES | CA | 90014-1208 | |
| 4933028 | Hueston Hennigan LLP | 523 West 6th Street Suite 400 | Los Angeles | CA | 90014-1208 | |
| 5871191 | Huether, Gordon | Address on file | | | | |
| 6132276 | HUETTER MARY ESTHER | Address on file | | | | |
| 7695436 | HUEY J HU | Address on file | | | | |
| 7198502 | Huey Phattarowat Wong | Address on file | | | | |
| 7198502 | Huey Phattarowat Wong | Address on file | | | | |
| 4950529 | Huey, Candice | Address on file | | | | |
| 4954758 | Huey, Diane J | Address on file | | | | |
| 4958317 | Huey, Elaine | Address on file | | | | |
| 4983635 | Huey, Jerry | Address on file | | | | |
| 4994056 | Huey, Judy | Address on file | | | | |
| 4986979 | Huey, June | Address on file | | | | |
| 4955154 | Huey, Monica Mui | Address on file | | | | |
| 4998078 | Huey, Nancy | Address on file | | | | |
| 4979640 | Huey, Nora | Address on file | | | | |
| 4971074 | Huey, Park | Address on file | | | | |
| 4957768 | Huey, Ronald Siukwan | Address on file | | | | |
| 4959178 | Huey, Shawn | Address on file | | | | |
| 4952498 | Huey, Tracey N. Y. | Address on file | | | | |
| 4990239 | Huey, Vicky | Address on file | | | | |
| 7150551 | Huey, Virginia Ann | Address on file | | | | |
| 4934845 | Huezo, Irma | 14621 San Pablo Ave | San Pablo | CA | 94806 | |
| 4953252 | Huezo, Lucas Anthony | Address on file | | | | |
| 4953632 | Hufana, Sandee Kuuipo | Address on file | | | | |
| 6133048 | HUFF BRETT E & ANNE R TR | Address on file | | | | |
| 7291444 | Huff, Arlene | Address on file | | | | |
| 7325975 | Huff, Casey | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7325975 | Huff, Casey | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7325975 | Huff, Casey | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7325975 | Huff, Casey | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7200544 | HUFF, CHUCK, Individually and as Representative or successor-in-interest for TK Huff | Address on file | | | | |
| 7200545 | HUFF, CHUCK, Individually and as Representative or successor-in-interest for TK Huff, Deceased | | | | | |
| 7200545 | HUFF, CHUCK, Individually and as Representative or successor-in-interest for TK Huff, Deceased | Address on file | | | | |
| 7200545 | HUFF, CHUCK, Individually and as Representative or successor-in-interest for TK Huff, Deceased | Address on file | | | | |
| 7200545 | HUFF, CHUCK, Individually and as Representative or successor-in-interest for TK Huff, Deceased | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7328420 | Huff, Elijah | Address on file | | | | |
| 7328420 | Huff, Elijah | Address on file | | | | |
| 5919898 | Huff, Ellean | Address on file | | | | |
| 6082730 | Huff, James | Address on file | | | | |
| 4971870 | Huff, James | Address on file | | | | |
| 7954101 | Huff, John N. | Address on file | | | | |
| 7288444 | Huff, Jordan Kelly | Address on file | | | | |
| 7288444 | Huff, Jordan Kelly | Address on file | | | | |
| 7288444 | Huff, Jordan Kelly | Address on file | | | | |
| 7288444 | Huff, Jordan Kelly | Address on file | | | | |
| 4954550 | Huff, Joshua Marc | Address on file | | | | |
| 7466702 | Huff, Karen Sue | Address on file | | | | |
| 4950607 | Huff, Keith Douglas | Address on file | | | | |
| 4979504 | Huff, Margaret | Address on file | | | | |
| 6160317 | Huff, Maurice D | Address on file | | | | |
| 4981697 | Huff, Perry | Address on file | | | | |
| 7288971 | Huff, Robert | Address on file | | | | |
| 4990461 | Huff, Steven | Address on file | | | | |
| 6082729 | Huff, Traci | Address on file | | | | |
| 8008501 | Huff, William Gregg | Address on file | | | | |
| 4962664 | Huff, William Scott | Address on file | | | | |
| 7910194 | Huffer, Corinne | Address on file | | | | |
| 7781729 | HUFFINES, J STEVEN | Address on file | | | | |
| 6130792 | HUFFMAN JASON T ETAL | Address on file | | | | |
| 6145737 | HUFFMAN MASON ANDREW & JULIE KATHERINE TR | Address on file | | | | |
| 6130879 | HUFFMAN VIRGINIA R TR | Address on file | | | | |
| 7339943 | Huffman, Adrian Ann | Address on file | | | | |
| 4965493 | Huffman, Brian Dwayne | Address on file | | | | |
| 7228455 | Huffman, Cameron | Address on file | | | | |
| 7230501 | Huffman, Charles | Address on file | | | | |
| 4981905 | Huffman, Charles | Address on file | | | | |
| 7469803 | Huffman, Chris | Address on file | | | | |
| 7228919 | Huffman, Courteney | Address on file | | | | |
| 4913626 | Huffman, David | Address on file | | | | |
| 7476081 | Huffman, DeeAnna | Address on file | | | | |
| 7160239 | HUFFMAN, HUAN REN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160239 | HUFFMAN, HUAN REN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4992472 | Huffman, Janet | Address on file | | | | |
| 7181826 | Huffman, Jerry Mathew | Address on file | | | | |
| 7181826 | Huffman, Jerry Mathew | Address on file | | | | |
| 5003113 | Huffman, John | Baron & Budd, P.C., John P. Fiske, Scott Summy, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5010670 | Huffman, John | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5003114 | Huffman, John | Law Offices of Alexander M. Schack, Natasha Serino, 16870 West Bernardo, Ste 400 | San Diego | CA | 92127 | |
| 5003115 | Huffman, John | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5010669 | Huffman, John | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, ESQ, John F McGuire, Jr, ESQ,, Brett J Schreiber, ESQ, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5003112 | Huffman, John | Singleton Law Firm, APC, Erika L. Vasquez, Gerald Singleton, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 4960240 | Huffman, John | Address on file | | | | |
| 7181825 | Huffman, John Mark | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7181825 | Huffman, John Mark | Address on file | | | | |
| 4952002 | Huffman, Kenneth G | Address on file | | | | |
| 4997966 | Huffman, Mark | Address on file | | | | |
| 4914860 | Huffman, Mark R | Address on file | | | | |
| 7160234 | HUFFMAN, MAURICE JOSEPH | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160234 | HUFFMAN, MAURICE JOSEPH | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7160240 | HUFFMAN, MILES JESSE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160240 | HUFFMAN, MILES JESSE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7857820 | Huffman, Richard W | Address on file | | | | |
| 4979999 | Huffman, Robert | Address on file | | | | |
| 7160235 | HUFFMAN, ROBIN ANN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160235 | HUFFMAN, ROBIN ANN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7338258 | Huffman-Cruthers, Cecelia | Address on file | | | | |
| 6134526 | HUFFORD ROBERT C AND LILLIAN TR | Address on file | | | | |
| 6134466 | HUFFORD ROBERT C AND LILLIAN TRUSTEES | Address on file | | | | |
| 4955751 | Hufford, Alicia Rene | Address on file | | | | |
| 4997781 | Hufford, Patricia | Address on file | | | | |
| 4937910 | Hufford, Theresa | 165 Pebble Place | Marina | CA | 93933 | |
| 4979579 | Huffstutter, Dennis | Address on file | | | | |
| 7231882 | Hufnagel, Craig A. | Address on file | | | | |
| 4941986 | HUFNAGEL, JEFF | 3909 PECKHAM AVE | BAKERSFIELD | CA | 93309 | |
| 4934332 | Hufnagel, Ric | 5 Tarman Dr. | Sonoma | CA | 95425 | |
| 5922060 | Hufnagl, Gunther | Address on file | | | | |
| 4922489 | HUG ENGINEERING INC | 4961 GOLDEN PARKWAY | BUFORD | GA | 30518 | |
| 4964816 | Hug, Joseph | Address on file | | | | |
| 4969494 | Hug, Sarah Troub | Address on file | | | | |
| 6082733 | HUGAIS, IBRAHIM | Address on file | | | | |
| 5871192 | HUGAIS, SALMAN | Address on file | | | | |
| 7162616 | Hugbanks, Gregory | Address on file | | | | |
| 7275926 | Huge, Larry Todd | Address on file | | | | |
| 7230902 | Huge, Susan | Address on file | | | | |
| 4946201 | Huge, Susan | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 4946202 | Huge, Susan | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 4979366 | Hugel, Harry | Address on file | | | | |
| 5919957 | Huges, Harold | Address on file | | | | |
| 7185379 | HUGG, FRED | Address on file | | | | |
| 5992145 | Hugg, Frederick | Address on file | | | | |
| 7185380 | HUGG, SALLY | Address on file | | | | |
| 4964886 | Huggans, Cody Alan | Address on file | | | | |
| 4987710 | Huggett, Trenton | Address on file | | | | |
| 6142935 | HUGGINS BENJAMIN & HUGGINS MACY | Address on file | | | | |
| 4967499 | Huggins Jr., Ronald William | Address on file | | | | |
| 4996402 | Huggins, Ann | Address on file | | | | |
| 7217991 | Huggins, Benjamin H. | Address on file | | | | |
| 7187118 | HUGGINS, BRADLEY HUGH | Address on file | | | | |
| 4940520 | Huggins, Bryan | 600 Leland Ave | Bakersfield | CA | 93304 | |
| 6082734 | Huggins, Jack L. | Address on file | | | | |
| 4961344 | Huggins, Jack L. | Address on file | | | | |
| 7220493 | Huggins, Macy E. | Address on file | | | | |
| 4982131 | Huggins, Ronald | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7280346 | Huggins, Shawna | Address on file | | | | |
| 7148559 | Huggins, Terry | Camp Fire Clients' Special Trust Account, Steven S. Kane, Esq. SBN: 61670, 402 W. Broadway Suite 2500 | San Diego | CA | 92101 | |
| 7148559 | Huggins, Terry | Laureti & Associates, APC, Anthony Laureti, Esq., 147086, 402 W. Boradway, Suite 2500 | San Diego | CA | 92101 | |
| 7148559 | Huggins, Terry | The Kane Law Firm, Bonnie E. Kane Esq. SBN: 167700, Steven S. Kane, Esq. SBN: 61670, 402 W Broadway, Suite 2500 | San Diego | CA | 92101 | |
| 7148559 | Huggins, Terry | Camp Fire Clients' Special Trust Account, Steven S. Kane, Esq. SBN: 61670, 402 W. Broadway Suite 2500 | San Diego | CA | 92101 | |
| 7148559 | Huggins, Terry | Laureti & Associates, APC, Anthony Laureti, Esq., 147086, 402 W. Boradway, Suite 2500 | San Diego | CA | 92101 | |
| 7148559 | Huggins, Terry | The Kane Law Firm, Bonnie E. Kane Esq. SBN: 167700, Steven S. Kane, Esq. SBN: 61670, 402 W Broadway, Suite 2500 | San Diego | CA | 92101 | |
| 7277517 | Huggins, Timothy Paul | Address on file | | | | |
| 7277517 | Huggins, Timothy Paul | Address on file | | | | |
| 7277517 | Huggins, Timothy Paul | Address on file | | | | |
| 7277517 | Huggins, Timothy Paul | Address on file | | | | |
| 7197965 | Hugh A & Stacey L Faber Trust | Address on file | | | | |
| 7197965 | Hugh A & Stacey L Faber Trust | Address on file | | | | |
| 7772701 | HUGH A PEDDY JR & | SOCORRO GOCO PEDDY JT TEN, 1198 JEWETT AVE | PITTSBURG | CA | 94565-6217 | |
| 7695437 | HUGH A SHUFFLETON TR UA MAY 08 | Address on file | | | | |
| 7695438 | HUGH A VANDERFORD | Address on file | | | | |
| 7158972 | Hugh and Marilyn Smith Family Trust | Eric J Ratinoff, 401 Watt Avenue | Sacramento | CA | 95864 | |
| 7158972 | Hugh and Marilyn Smith Family Trust | Robert Jackson, 205 WEST ALVARADO STREET | FALLBROOK | CA | 92028 | |
| 7695439 | HUGH B SMITH | Address on file | | | | |
| 4922490 | HUGH BENNETT RANCH INC | 51170 W ALTHEA AVE | FIREBAUGH | CA | 93622 | |
| 7770858 | HUGH BRADSHAW MARTIN III | C/O FRANK MARTIN, 130 N 59TH ST | SEATTLE | WA | 98103-5812 | |
| 5904121 | Hugh Cisneros | Address on file | | | | |
| 5907834 | Hugh Cisneros | Address on file | | | | |
| 7695440 | HUGH CONROY | Address on file | | | | |
| 7933899 | HUGH D YUP.;. | 16 TOPAZ WAY | SAN FRANCISCO | CA | 94131 | |
| 7695441 | HUGH E GOODEILL CUST | Address on file | | | | |
| 7695443 | HUGH E GOODEILL CUST | Address on file | | | | |
| 7768399 | HUGH E GOODEILL CUST | ANDREW E HUTCHINSON, UNIF GIFT MIN ACT CA, 851 LAS FLORES RD APT 18 | LIVERMORE | CA | 94551-1452 | |
| 7695442 | HUGH E GOODEILL CUST | Address on file | | | | |
| 7192362 | Hugh Edward Cisneros | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7192362 | Hugh Edward Cisneros | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7192362 | Hugh Edward Cisneros | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7192362 | Hugh Edward Cisneros | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7192362 | Hugh Edward Cisneros | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7192362 | Hugh Edward Cisneros | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7695444 | HUGH EDWARD OGLETREE CUST | Address on file | | | | |
| 7192709 | HUGH FABER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192709 | HUGH FABER | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7196163 | HUGH FUTRELL | Address on file | | | | |
| 7196163 | HUGH FUTRELL | Address on file | | | | |
| 5871193 | HUGH FUTRELL CORPORATION | Address on file | | | | |
| 7695445 | HUGH G CAMPBELL JR CUST | Address on file | | | | |
| 7695446 | HUGH G CAMPBELL JR CUST | Address on file | | | | |
| 7695447 | HUGH H HARVEY | Address on file | | | | |
| 7695450 | HUGH H KIMBROUGH & | Address on file | | | | |
| 7476410 | Hugh H. Sargent and Geraldine Sargent | Address on file | | | | |
| 7695451 | HUGH HAYES & | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 3780 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7695452 | HUGH HOLLIS KIMBROUGH & | Address on file | | | | |
| 7695454 | HUGH J BEUSCHER TR UA MAY 9 98 | Address on file | | | | |
| 7695453 | HUGH J BEUSCHER TR UA MAY 9 98 | Address on file | | | | |
| 7695455 | HUGH J MC DONALD CUST | Address on file | | | | |
| 7695457 | HUGH J ROCHE JR | Address on file | | | | |
| 7695458 | HUGH JAMES CONROY & | Address on file | | | | |
| 7695459 | HUGH L BEDFORD | Address on file | | | | |
| 7165401 | HUGH L. STEIMLE, TRUSTEE OF THE HUGH STEIMLE LIVING TRUST DATED 10/5/12 | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7165401 | HUGH L. STEIMLE, TRUSTEE OF THE HUGH STEIMLE LIVING TRUST DATED 10/5/12 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7774961 | HUGH LANGMUIR SMITH | PO BOX 20188 | OAKLAND | CA | 94620-0188 | |
| 7695460 | HUGH M BYRNE | Address on file | | | | |
| 7933900 | HUGH M MERRIAM.;. | 16150 VIA OWEN | SAN LORENZO | CA | 94580 | |
| 7695461 | HUGH M MITCHELL III | Address on file | | | | |
| 7695462 | HUGH MC SHARRY | Address on file | | | | |
| 7695463 | HUGH MOXLEY & | Address on file | | | | |
| 7769906 | HUGH PATRICK LEE & SHIRLEY CHAN | LEE, TR LEE LIVING TRUST UA OCT 26 95, 12611 BROOKPARK RD | OAKLAND | CA | 94619-3134 | |
| 7198857 | Hugh Patrick Sweeny | Address on file | | | | |
| 7198857 | Hugh Patrick Sweeny | Address on file | | | | |
| 7198857 | Hugh Patrick Sweeny | Address on file | | | | |
| 7198857 | Hugh Patrick Sweeny | Address on file | | | | |
| 7784894 | HUGH R HIATT TTEE | THE HUGH R HIATT FAMILY TRUST, DTD 07/16/2011, 5028 FAIRBANKS WAY | CULVER CITY | CA | 90230-4903 | |
| 7785202 | HUGH RAFFERTY & | JULIA RAFFERTY TR, UA 10 11 02 RAFFERTY FAMILY TRUST, 532 WAWONA ST | SAN FRANCISCO | CA | 94116-3024 | |
| 5906648 | Hugh Reimers | Address on file | | | | |
| 5909968 | Hugh Reimers | Address on file | | | | |
| 5902654 | Hugh Reimers | Address on file | | | | |
| 7764526 | HUGH S COCHRAN | 5256 BEAR LAKE DR | EAST LANSING | MI | 48823-7213 | |
| 7695464 | HUGH S SCANLON | Address on file | | | | |
| 7695465 | HUGH S WINSLOW | Address on file | | | | |
| 7787403 | Hugh S. Floraday, Individually and as Trustee of the Floraday and Cyr Living Trust | Address on file | | | | |
| 7787403 | Hugh S. Floraday, Individually and as Trustee of the Floraday and Cyr Living Trust | Address on file | | | | |
| 5871196 | Hugh Seaton | Address on file | | | | |
| 7695466 | HUGH SEATON & RUTH D SEATON TR | Address on file | | | | |
| 7166035 | HUGH STEIMLE PHOTOGRAPHY | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7166035 | HUGH STEIMLE PHOTOGRAPHY | Brendan M Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery PC, 100 Stony Point Road, Santa Rosa | CA | | 95401 | |
| 7143212 | Hugh Stuart Floraday | Address on file | | | | |
| 7143212 | Hugh Stuart Floraday | Address on file | | | | |
| 7143212 | Hugh Stuart Floraday | Address on file | | | | |
| 7143212 | Hugh Stuart Floraday | Address on file | | | | |
| 5922329 | Hugh Sutton | Address on file | | | | |
| 5922332 | Hugh Sutton | Address on file | | | | |
| 5922330 | Hugh Sutton | Address on file | | | | |
| 5922328 | Hugh Sutton | Address on file | | | | |
| 5922331 | Hugh Sutton | Address on file | | | | |
| 7695467 | HUGH T WORTHINGTON & LINDA D | Address on file | | | | |
| 7695468 | HUGH W BRUEN | Address on file | | | | |
| 7695469 | HUGH W BRUEN JR | Address on file | | | | |
| 7695470 | HUGH W HUGGINS & | Address on file | | | | |
| 7695471 | HUGH W LUM & ANNA D LUM | Address on file | | | | |
| 7774962 | HUGH W SMITH & | CATHERINE P SMITH JT TEN, 85 FOREST AVE | STATEN ISLAND | NY | 10301-3011 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7695472 | HUGH W THISTLETHWAITE III | Address on file | | | | |
| 5922336 | Hugh W. Smith | Address on file | | | | |
| 5922335 | Hugh W. Smith | Address on file | | | | |
| 5922334 | Hugh W. Smith | Address on file | | | | |
| 5922333 | Hugh W. Smith | Address on file | | | | |
| 4947431 | Hughbanks, Gregory | Cotchett, Pitre, & Mccarthy, LLP, Alison E. Cordova, Esq., Frank M. Pitre, Esq., 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 4947430 | Hughbanks, Gregory | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., Andrea R. Crowl, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4947432 | Hughbanks, Gregory | Walkup, Melodia, Kelly & Schoenberger, Michael A. Kelly, Esq., Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 5871197 | Hughes & Company Construction | Address on file | | | | |
| 6130209 | HUGHES ALBERT O AND JACQUELYN M TR | Address on file | | | | |
| 4922491 | HUGHES BROS INC | PACIFIC UTILITIES, 2475 ESTAND WAY | PLEASANT HILL | CA | 94523 | |
| 6131553 | HUGHES DAVID NEIL | Address on file | | | | |
| 6140594 | HUGHES JAMES E & HUGHES KATHRYN A | Address on file | | | | |
| 6131808 | HUGHES JAMES MICHAEL | Address on file | | | | |
| 4997844 | Hughes Jr., Howard | Address on file | | | | |
| 4914723 | Hughes Jr., Howard Robert | Address on file | | | | |
| 4982803 | Hughes Jr., Raleigh | Address on file | | | | |
| 6133851 | HUGHES KAREN E ETAL | Address on file | | | | |
| 6143962 | HUGHES KEITH W TR & HUGHES CHERYL F TR | Address on file | | | | |
| 6141970 | HUGHES MATTHEW & HUGHES ALICE | Address on file | | | | |
| 6133852 | HUGHES MICHAEL AND CAROL JORDAN | Address on file | | | | |
| 6132185 | HUGHES MICHAEL J & THERESE K TRUSTEE | Address on file | | | | |
| 4922492 | HUGHES NETWORK SYSTEMS LLC | 11717 EXPLORATION LN | GERMANTOWN | MD | 20876-2700 | |
| 6082740 | Hughes Network Systems, LLC | 11717 Exploration Lane | Germantown | MD | 20876 | |
| 6144965 | HUGHES NORMAN D & MARIE T TR | Address on file | | | | |
| 6133676 | HUGHES RICHARD W & PEGI A | Address on file | | | | |
| 6145314 | HUGHES ROBERT C TR & HUGHES SHARON L TR | Address on file | | | | |
| 6144573 | HUGHES ROBERT PHILLIP TR & HUGHES OLGA RAEVSKY TR | Address on file | | | | |
| 7194616 | Hughes Trust | Address on file | | | | |
| 7194616 | Hughes Trust | Address on file | | | | |
| 7194616 | Hughes Trust | Address on file | | | | |
| 7194616 | Hughes Trust | Address on file | | | | |
| 7194616 | Hughes Trust | Address on file | | | | |
| 7166904 | Hughes, Alice | Address on file | | | | |
| 4985903 | Hughes, Arthur | Address on file | | | | |
| 4979394 | Hughes, Betty | Address on file | | | | |
| 4955226 | Hughes, Beverley J | Address on file | | | | |
| 7208430 | Hughes, Beverly | Address on file | | | | |
| 5992374 | Hughes, Brandee | Address on file | | | | |
| 7326171 | Hughes, Brian | Address on file | | | | |
| 7160241 | HUGHES, BRIAN PATRICK | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160241 | HUGHES, BRIAN PATRICK | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4978306 | Hughes, Bruce | Address on file | | | | |
| 7160245 | HUGHES, CANDICE LIBETSIE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160245 | HUGHES, CANDICE LIBETSIE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4977881 | Hughes, Carole | Address on file | | | | |
| 4994206 | Hughes, Carolyn | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7166790 | Hughes, Christine | Address on file | | | | |
| 4967240 | Hughes, Christopher Robert | Address on file | | | | |
| 5992768 | Hughes, Dan | Address on file | | | | |
| 7160248 | HUGHES, DANNY RAY | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160248 | HUGHES, DANNY RAY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4978803 | Hughes, David | Address on file | | | | |
| 5992031 | Hughes, David | Address on file | | | | |
| 7151272 | Hughes, David | Address on file | | | | |
| 5937983 | Hughes, David Bancroft | Address on file | | | | |
| 4998963 | Hughes, David Bancroft | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4998964 | Hughes, David Bancroft | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008580 | Hughes, David Bancroft | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5976361 | Hughes, David Bancroft | Address on file | | | | |
| 5937981 | Hughes, David Bancroft | Address on file | | | | |
| 5937982 | Hughes, David Bancroft | Address on file | | | | |
| 7272809 | Hughes, David Neal | Address on file | | | | |
| 4919535 | HUGHES, DAVID SCOTT | 11 REDFOX CT | CHICO | CA | 95973 | |
| 7327470 | Hughes, Dean | Dean Hughes, Gerald Singleton, 450 A St., 5th Floor | San Diego | CA | 92101 | |
| 7480698 | Hughes, Deborah | Address on file | | | | |
| 7254730 | Hughes, Dennis | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real | Millbrae | CA | 94030 | |
| 5007579 | Hughes, Dennis | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007580 | Hughes, Dennis | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948289 | Hughes, Dennis | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7182575 | Hughes, Dennis E. | Address on file | | | | |
| 7182575 | Hughes, Dennis E. | Address on file | | | | |
| 7474748 | Hughes, Devon Paul | Address on file | | | | |
| 4946966 | Hughes, Dillon | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4946967 | Hughes, Dillon | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4946965 | Hughes, Dillon | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 7144783 | HUGHES, DILLON ALAN COLE | Address on file | | | | |
| 7144783 | HUGHES, DILLON ALAN COLE | Address on file | | | | |
| 7822947 | Hughes, Dixie | Address on file | | | | |
| 7822947 | Hughes, Dixie | Address on file | | | | |
| 5990057 | Hughes, Dixie | Address on file | | | | |
| 6004618 | Hughes, Dixie | Address on file | | | | |
| 7193911 | Hughes, Donna L. | Address on file | | | | |
| 7180348 | Hughes, Dorothy | Address on file | | | | |
| 4999421 | Hughes, Douglas Keith | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174673 | HUGHES, DOUGLAS KEITH | Elliot Adler, 402 W Broadway, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174673 | HUGHES, DOUGLAS KEITH | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway | San Diego | CA | 92101 | |
| 4999422 | Hughes, Douglas Keith | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008839 | Hughes, Douglas Keith | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 7193912 | Hughes, Edward | Address on file | | | | |
| 7237770 | Hughes, Eric | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 7178850 | Hughes, Evan | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 3783 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7984949 | Hughes, Gail | Address on file | | | | |
| 7984949 | Hughes, Gail | Address on file | | | | |
| 7160242 | HUGHES, GARY MICHAEL | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160242 | HUGHES, GARY MICHAEL | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4953368 | Hughes, Glenn Michael | Address on file | | | | |
| 4978523 | Hughes, Ian | Address on file | | | | |
| 6082737 | HUGHES, JAMES E | Address on file | | | | |
| 4923004 | HUGHES, JAMES E | WESTERN INTEGRATED SYSTEMS, 3640 GRAND AVE STE 105 | OAKLAND | CA | 94610 | |
| 7340550 | Hughes, James W | Address on file | | | | |
| 6143538 | HUGHES, JAMES W | Address on file | | | | |
| 4942885 | Hughes, Jamie | 1971 W. Louise Ave | Manteca | CA | 95337 | |
| 7911981 | Hughes, Janette S. | Address on file | | | | |
| 7145685 | HUGHES, JARROD L | Address on file | | | | |
| 7145685 | HUGHES, JARROD L | Address on file | | | | |
| 7145685 | HUGHES, JARROD L | Address on file | | | | |
| 4994631 | Hughes, Jason | Address on file | | | | |
| 4971981 | Hughes, Jeff DD | Address on file | | | | |
| 7912795 | Hughes, Jennifer Sue | Address on file | | | | |
| 5864487 | HUGHES, JEREMY, An Individual | Address on file | | | | |
| 7305975 | Hughes, Jesse | Address on file | | | | |
| 4994343 | Hughes, John | Address on file | | | | |
| 4978671 | Hughes, John | Address on file | | | | |
| 4951796 | Hughes, John Edward | Address on file | | | | |
| 6082735 | Hughes, John Edward | Address on file | | | | |
| 7902393 | Hughes, Joseph | Address on file | | | | |
| 4958843 | Hughes, Joseph A | Address on file | | | | |
| 4963412 | Hughes, Joshaua James | Address on file | | | | |
| 4968674 | Hughes, Joshua Thomas | Address on file | | | | |
| 7160249 | HUGHES, JOSHUA TYLER | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160249 | HUGHES, JOSHUA TYLER | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4941391 | HUGHES, JOYCELYN | 2632 99TH AVE | OAKLAND | CA | 94605 | |
| 7160247 | HUGHES, JULIA LYNN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160247 | HUGHES, JULIA LYNN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7175915 | HUGHES, JUNE | Address on file | | | | |
| 7313967 | Hughes, Keith | Address on file | | | | |
| 7278485 | Hughes, Keith | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 4999423 | Hughes, Keith Raymond (A Minor, By And Through His Guardian Ad Litem Fatima Luceia Bonotan Pagtakhan) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999424 | Hughes, Keith Raymond (A Minor, By And Through His Guardian Ad Litem Fatima Luceia Bonotan Pagtakhan) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008840 | Hughes, Keith Raymond (A Minor, By And Through His Guardian Ad Litem Fatima Luceia Bonotan Pagtakhan) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5968654 | Hughes, Kenneth | Address on file | | | | |
| 4935658 | Hughes, Kenneth | PO Box 350 | Penryn | CA | 95611 | |
| 4955851 | Hughes, Keri Lynn | Address on file | | | | |
| 4992388 | Hughes, Kyle | Address on file | | | | |
| 4969350 | Hughes, La Tawnya Arvetta | Address on file | | | | |
| 4972271 | Hughes, Leah Michelle | Address on file | | | | |
| 4993378 | Hughes, Leon | Address on file | | | | |
| 5922781 | Hughes, Lillian | Address on file | | | | |
| 7271859 | Hughes, Linda | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7250382 | Hughes, Lisa | Address on file | | | | |
| 7317075 | Hughes, Lisa Christine | Address on file | | | | |
| 4953172 | Hughes, Mallory | Address on file | | | | |
| 5992036 | Hughes, Marian | Address on file | | | | |
| 4991876 | Hughes, Mark | Address on file | | | | |
| 4952244 | Hughes, Mark | Address on file | | | | |
| 4990643 | Hughes, Mark | Address on file | | | | |
| 7311992 | Hughes, Martha | Bagdasarian, Regina, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7311992 | Hughes, Martha | James P. Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 4984521 | Hughes, Mary | Address on file | | | | |
| 6162970 | Hughes, Melinda | Address on file | | | | |
| 5871198 | Hughes, Michael | Address on file | | | | |
| 4985054 | Hughes, Michael J | Address on file | | | | |
| 7302050 | Hughes, Nancy | Address on file | | | | |
| 4968865 | Hughes, Nathan | Address on file | | | | |
| 4925984 | HUGHES, NICHOLAS OLIVER | 32 TOLEDO WAY | SAN FRANCISCO | CA | 94123 | |
| 4976780 | Hughes, Nina | Address on file | | | | |
| 4987546 | Hughes, Patrick | Address on file | | | | |
| 4973608 | Hughes, Paul Christopher | Address on file | | | | |
| 4926778 | HUGHES, PAUL ELIOT | MD, 100 S ELLSWORTH AVE STE 504 | SAN MATEO | CA | 94061 | |
| 7278639 | Hughes, Philip | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100 | San Francisco | CA | 94107 | |
| 7461907 | Hughes, Ray Anthony | Address on file | | | | |
| 7235634 | Hughes, Rebecca | Address on file | | | | |
| 7224606 | Hughes, Richard | Address on file | | | | |
| 7163372 | HUGHES, ROBERT | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7338254 | Hughes, Robert C | Address on file | | | | |
| 7822946 | Hughes, Robert George | Address on file | | | | |
| 7822946 | Hughes, Robert George | Address on file | | | | |
| 7475840 | HUGHES, ROBERT T | Address on file | | | | |
| 7163373 | HUGHES, SHARON | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7296520 | Hughes, Shirley | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7297789 | Hughes, Stephanie | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100 | San Francisco | CA | 94107 | |
| 7311737 | Hughes, Stephanie | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 4953385 | Hughes, Stephen | Address on file | | | | |
| 7902539 | Hughes, Summer Leigh | Address on file | | | | |
| 7902539 | Hughes, Summer Leigh | Address on file | | | | |
| 7274442 | Hughes, Susan | Address on file | | | | |
| 4982770 | Hughes, Thomas | Address on file | | | | |
| 4953284 | Hughes, Thomas Stewart | Address on file | | | | |
| 6082736 | Hughes, Thomas Stewart | Address on file | | | | |
| 4940661 | Hughes, Tina/Robert | PO Box 76 | Greenwood | CA | 95635 | |
| 4946969 | Hughes, Trevor | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4946970 | Hughes, Trevor | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4946968 | Hughes, Trevor | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 4969344 | Hughes, Trevor Mark | Address on file | | | | |
| 4964413 | Hughes, Victor George | Address on file | | | | |
| 7470826 | Hughes, Virginia | Address on file | | | | |
| 4976985 | Hughes, William | Address on file | | | | |
| 7249353 | Hughes, Zachary | Address on file | | | | |
| 4984640 | Hughey, Barbara | Address on file | | | | |
| 4976582 | Hughey, Frances | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4981790 | Hughey, Lonnie | Address on file | | | | |
| 7306745 | Hughie, Ramona | Address on file | | | | |
| 7298910 | Hughie, Ramona | Address on file | | | | |
| 7289421 | Hughie, Rodney | Address on file | | | | |
| 7282453 | HUGHIE, RODNEY | Address on file | | | | |
| 7282196 | Hughie, Rodney | Address on file | | | | |
| 7312122 | Hughie, Sienna | Address on file | | | | |
| 7298332 | Hughie, Sienna | Address on file | | | | |
| 7189104 | Hughie, Sienna | Address on file | | | | |
| 7266027 | Hughley, Janice | Address on file | | | | |
| 4922493 | HUGHSON CHAMBER OF COMMERCE | 7012 PINE ST | HUGHSON | CA | 95326 | |
| 4922494 | HUGHSON COMMUNITY PROJECT | 1937 EVERETT COURT | HUGHSON | CA | 95326 | |
| 6042432 | HUGHSON, CITY OF | 7018 Pine Street | Hughson | CA | 95326 | |
| 5871199 | HUGHSTON, BOOTS | Address on file | | | | |
| 6143420 | HUGILL DOUGLAS EARL & NINA MARIE | Address on file | | | | |
| 4919972 | HUGILL, DOUGLAS EARL | 4121 BARNES RD | SANTA ROSA | CA | 95403-1511 | |
| 7981658 | Hugill, Nina | Address on file | | | | |
| 5922342 | Hugo Deras | Address on file | | | | |
| 5922338 | Hugo Deras | Address on file | | | | |
| 5922340 | Hugo Deras | Address on file | | | | |
| 5922341 | Hugo Deras | Address on file | | | | |
| 5922337 | Hugo Deras | Address on file | | | | |
| 7695473 | HUGO F TORRES-GOMEZ | Address on file | | | | |
| 7695474 | HUGO FLORES | Address on file | | | | |
| 7695475 | HUGO GIOVANNINI TR UA MAY 1387 | Address on file | | | | |
| 7695476 | HUGO GUERRAZZI & | Address on file | | | | |
| 6013692 | HUGO IZAGUIRRE | Address on file | | | | |
| 7695477 | HUGO LEE | Address on file | | | | |
| 7175557 | Hugo M. Castaneda | Address on file | | | | |
| 7175557 | Hugo M. Castaneda | Address on file | | | | |
| 7175557 | Hugo M. Castaneda | Address on file | | | | |
| 7175557 | Hugo M. Castaneda | Address on file | | | | |
| 7175557 | Hugo M. Castaneda | Address on file | | | | |
| 7175557 | Hugo M. Castaneda | Address on file | | | | |
| 7695478 | HUGO MELLA | Address on file | | | | |
| 7784646 | HUGO MELLA | C/O BARBARA A MELLA, 2826 OAKTON MANOR CT | OAKTON | VA | 22124-3013 | |
| 5922347 | Hugo Sibrian | Address on file | | | | |
| 5922346 | Hugo Sibrian | Address on file | | | | |
| 5922345 | Hugo Sibrian | Address on file | | | | |
| 5922344 | Hugo Sibrian | Address on file | | | | |
| 7206008 | HUGO TORRES MARTINEZ, JR. | Address on file | | | | |
| 7194107 | HUGO TORRES MARTINEZ, JR. | Address on file | | | | |
| 7194107 | HUGO TORRES MARTINEZ, JR. | Address on file | | | | |
| 7775992 | HUGO TRINGALI & | ELSIE TRINGALI JT TEN, 7126 FALCON ST | ANNANDALE | VA | 22003-5814 | |
| 6174884 | Hugon, Monique | Address on file | | | | |
| 7695480 | HUGUETTE CARLETON TR CARLETON | Address on file | | | | |
| 7213042 | Huhn, Lauren | Address on file | | | | |
| 6131962 | HUI ANN T TRUSTEE | Address on file | | | | |
| 5922350 | Hui Suk Oehl | Address on file | | | | |
| 5922349 | Hui Suk Oehl | Address on file | | | | |
| 5922351 | Hui Suk Oehl | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5922348 | Hui Suk Oehl | Address on file | | | | |
| 6082746 | Hui, Alexis | Address on file | | | | |
| 4934981 | HUI, CONNIE | 2492 EUCLID PL | FREMONT | CA | 94539 | |
| 7944382 | Hui, Eric | Address on file | | | | |
| 4913966 | Hui, Le | Address on file | | | | |
| 5984074 | Hui, Rufus | Address on file | | | | |
| 4954113 | Hui, Stanley Han-Lok | Address on file | | | | |
| 4953661 | Hui, Steven | Address on file | | | | |
| 6139614 | HUIE WILLIAM JAY TR & LAJOY FRANK TR | Address on file | | | | |
| 5871200 | Huifen Chan | Address on file | | | | |
| 6082747 | HUINAC, JOHNY | Address on file | | | | |
| 7172801 | Huitt, Connie J. | Address on file | | | | |
| 4912649 | Hul, Malachi | Address on file | | | | |
| 4991951 | Hula, Charles | Address on file | | | | |
| 5000588 | Hulac, Fred George | Hansen and Miller Law Finn, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5000589 | Hulac, Fred George | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5000587 | Hulac, Fred George | Watts Guera LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 5000591 | Hulac, Susan Kay | Hansen and Miller Law Finn, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5000592 | Hulac, Susan Kay | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5000590 | Hulac, Susan Kay | Watts Guera LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 6012665 | HULBERG & ASSOCIATES INC | 55 S MARKET ST STE 1210 | SAN JOSE | CA | 95113 | |
| 6179102 | Hulberg & Associates, Inc. | Valbridge Property Advisors, 55 S. Market St., Ste 1210 | San Jose | CA | 95113 | |
| 6082748 | Hulberg & Associates, Inc. (dba Valbridge Property Advisors) | 55 South Market Street Suite 1210 | San Jose | CA | 95113 | |
| 6186006 | Hulberg, Norman C. | Address on file | | | | |
| 7330306 | Hulbert, Daniel F. | Address on file | | | | |
| 4952916 | Hulbert, Michael | Address on file | | | | |
| 7695481 | HULDA CHARLES | Address on file | | | | |
| 7695482 | HULDA JANE WHITE | Address on file | | | | |
| 6132044 | HULETT DELOSS LAVERNE & PAMELA JEAN TRUSTEE | Address on file | | | | |
| 7158440 | HULETT, ANDREW | Eric J Ratinoff, 12105 SAN JOAQUIN AVE | CLEARLAKE | CA | 95422-8301 | |
| 7158441 | HULETT, PAMELA J | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7167999 | HULETTE, LISA | Address on file | | | | |
| 4940724 | Hulford, Darrell | 3201 Twin Oaks Dr. | Napa | CA | 94558 | |
| 4979462 | Hulgan, Robert | Address on file | | | | |
| 4958198 | Hulgan, Robert S | Address on file | | | | |
| 5871201 | Huli Investments, LLC | Address on file | | | | |
| 4989536 | Hulick, Stephen | Address on file | | | | |
| 4977733 | Hull, Dennis | Address on file | | | | |
| 4974630 | Hull, Dennis R. | P.O. Box 1187 | Pioneer | CA | 95666 | |
| 4996519 | Hull, Gregory | Address on file | | | | |
| 4912474 | Hull, Gregory Russell | Address on file | | | | |
| 4952315 | Hull, Harlan | Address on file | | | | |
| 4913974 | Hull, Jacqueline | Address on file | | | | |
| 4995438 | Hull, Kerry | Address on file | | | | |
| 4998006 | Hull, Ruby | Address on file | | | | |
| 4943536 | Hull, Thomas | 5817 RAINBOW FLS | MARIPOSA | CA | 95338 | |
| 4971429 | Hull, Timothy John | Address on file | | | | |
| 4986272 | Hull, Trudy Ann | Address on file | | | | |
| 5983898 | HULLENDER, CINDY | Address on file | | | | |
| 4941030 | Hullenman, Brittney | 433 Plymouth Court | Discovery Bay | CA | 94505 | |
| 4954966 | Hulligan, Benjamin A | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 6145966 | HULME PHILIP & DAVIS KIMBERLY | Address on file | | | | |
| 7470001 | Hulme, Philip | Address on file | | | | |
| 7481652 | Hulquist, Blake | Address on file | | | | |
| 7180788 | Hulse, Christina | Address on file | | | | |
| 7193914 | Hulse, Christina | Address on file | | | | |
| 7193915 | Hulse, Jessica | Address on file | | | | |
| 7193916 | Hulse, Richard | Address on file | | | | |
| 7179922 | Hulsey, Charles | James P. Frantz, 402 West Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4942354 | Hulsey, Charlotte | 1245 Montgomery Rd Space #42 | Red Bluff | CA | 96080 | |
| 4961426 | Hulsey, Christopher Lee | Address on file | | | | |
| 6123481 | Hulsey, Roman | Address on file | | | | |
| 6123491 | Hulsey, Roman | Address on file | | | | |
| 6123492 | Hulsey, Roman | Address on file | | | | |
| 4914934 | Hulsey, Wes R | Address on file | | | | |
| 4984252 | Hulsmann, Carol | Address on file | | | | |
| 4988616 | Hulstrom, John | Address on file | | | | |
| 4956279 | Hult, Rachel C | Address on file | | | | |
| 5920002 | hultberg, sue | Address on file | | | | |
| 6009043 | Hultgren Ranches | Address on file | | | | |
| 4965041 | Hultgren, Brian Thomas | Address on file | | | | |
| 6009049 | Hultgren, John | Address on file | | | | |
| 4994674 | Hultgren, Robert | Address on file | | | | |
| 4989803 | Hultman, Timothy | Address on file | | | | |
| 4983560 | Hum, Judy | Address on file | | | | |
| 4922497 | HUMAN CENTERED SOLUTIONS LLC | 2035 NORTH FORK DR | LAFAYETTE | CO | 80026 | |
| 7941470 | HUMAN INVESTMENT PROJECT INC | 800 S CLAREMONT ST STE 210 | SAN MATEO | CA | 94402 | |
| 6082751 | HUMAN INVESTMENT PROJECT INC HIP HOUSING | 800 S CLAREMONT ST STE 210 | SAN MATEO | CA | 94402 | |
| 6082753 | HUMANE SOCIETY OF SONOMA COUNTY - 5345 SEBASTOPOL | 6644 N. HIGHLAND | CLOVIS | CA | 93619 | |
| 4922499 | HUMANE SOCIETY OF THE NORTH BAY | 1121 SONOMA BLVD | VALLEJO | CA | 94590 | |
| 4922500 | HUMANSYSTEMS INC | 111 FARQUHAR ST | GUELPH | ON | N1H 3N4 | |
| 4922501 | HUMANTECH INC | 1161 OAK VALLEY DR | ANN ARBOR | MI | 48108 | |
| 5991360 | Humber, Siri | Address on file | | | | |
| 7695483 | HUMBERT J REALINI JR & ADRIANE | Address on file | | | | |
| 4962597 | Humbert, Anthony Joseph | Address on file | | | | |
| 7192635 | HUMBERTO BOTELLO | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192635 | HUMBERTO BOTELLO | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 6008964 | HUMBERTO CASTANEDAS PRODUCE | 2859 FULTON RD | FULTON | CA | 95439 | |
| 7695484 | HUMBERTO E RAMIREZ & | Address on file | | | | |
| 7695485 | HUMBERTO S CARDOSO & | Address on file | | | | |
| 7284031 | Humberto S. Castro Guerrero and Denisse Halm Allois | Address on file | | | | |
| 4934417 | Humberto, Ruiz | 1125 Capuchino Ave | Burlingame | CA | 94010 | |
| 7326181 | Humble 2000 Family Trust | Address on file | | | | |
| 6082755 | HUMBLE OIL REFINING COMPANY | 5959 LAS COLINAS BLVD | Irving | TX | 75039 | |
| 6130339 | HUMBLE ROBERSON N JR UM/M | Address on file | | | | |
| 6130553 | HUMBLE ROGER J ETAL | Address on file | | | | |
| 5978261 | HUMBLE, AURIANA | Address on file | | | | |
| 5920659 | HUMBLE, AURIANA | Address on file | | | | |
| 5010455 | Humble, Roberson | The Arns Law Firm, Robert S Arns, Jonathan E Davis, Kevin M Osborne, Shounak S Dharap, 515 Folsom Street, Third Floor | San Francisco | CA | 94105 | |
| 5010456 | Humble, Roberson | The Brandi Law Firm, Thomas J Brandi, Terrence D Edwards, Jason B Friedman, 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5871202 | Humble, Roberson | Address on file | | | | |
| 7140330 | HUMBLE, ROBERSON NORVAL | Address on file | | | | |
| 7140330 | HUMBLE, ROBERSON NORVAL | Address on file | | | | |
| 4922502 | HUMBOLDT AREA FOUNDATION | 363 INDIANOLA ROAD | BAYSIDE | CA | 95524 | |
| 6014469 | HUMBOLDT BAY FIRE JOINT POWERS | 533 C ST | EUREKA | CA | 95501 | |
| 6082756 | HUMBOLDT BAY FIRE JOINT POWERS, AUTHORITY | 533 C ST | EUREKA | CA | 95501 | |
| 4922504 | HUMBOLDT BAY HARBOR RECREATION AND | CONSERVATION DISTRICT, PO Box 1030 | EUREKA | CA | 11111 | |
| 7941471 | HUMBOLDT BAY HARBOR, REC, AND CONSERV DIST | WOODLEY ISLAND MARINA | EUREKA | CA | 95502-1030 | |
| 6042433 | HUMBOLDT BAY HARBOR, REC, AND CONSERV DIST | Woodley Island Marina, P.O. Box 1030 | Eureka | CA | 95502-1030 | |
| 6082757 | Humboldt Bay Harbor, Recreation & Conservation District | Woodley Island Marina, P.O. Box 1030 | Eureka | CA | 95501 | |
| 4922505 | HUMBOLDT BAY MUNICIPAL WATER DIST | MR ART BOLLI GM, PO Box 95 | EUREKA | CA | 95501 | |
| 6012255 | HUMBOLDT BAY MUNICIPAL WATER DIST | P.O. BOX 95 | EUREKA | CA | 95501 | |
| 4932692 | Humboldt Bay Municipal Water District | 828 7th St | Eureka | CA | 95501 | |
| 5857654 | Humboldt Bay Municipal Water District | 828 7th Street | Eureka | CA | 95501-1114 | |
| 6118862 | Humboldt Bay Municipal Water District | John Friedenbach, 828 7th St | Eureka | CA | 95501 | |
| 4932692 | Humboldt Bay Municipal Water District | PO Box 95 | Eureka | CA | 95502 | |
| 5857654 | Humboldt Bay Municipal Water District | PO Box 95 | Eureka | CA | 95502-0095 | |
| 6082759 | Humboldt Bay Municipal Water District (Matthews Dam) | 828 SEVENTH STREET | EUREKA | CA | 95501 | |
| 4922506 | Humboldt Bay Power Plant | Pacific Gas & Electric Company, 1000 King Salmon Avenue | Eureka | CA | 95503 | |
| 4922507 | HUMBOLDT BOTANICAL GARDEN | 7707 TOMPKINS HILL RD | EUREKA | CA | 95503 | |
| 7941472 | HUMBOLDT COMMUNITY SERVICE | 5055 WALNUT DR | CUTTEN | CA | 95503 | |
| 6082760 | Humboldt Community Service | 5055 Walnut Dr | Eureka | CA | 95503 | |
| 4922508 | HUMBOLDT COMMUNITY SERVICE DISTRICT | 5055 Walnut Dr | Eureka | CA | 95503 | |
| 5012784 | HUMBOLDT COMMUNITY SERVICE DISTRICT | PO Box 158 | CUTTEN | CA | 95534 | |
| 4922510 | HUMBOLDT COUNTY | DEPARTMENT OF PUBLIC HEALTH, 100 H ST STE 100 | EUREKA | CA | 95501 | |
| 4922509 | HUMBOLDT COUNTY | PLANNING DEPT, 3015 H ST | EUREKA | CA | 95501-4484 | |
| 4922511 | HUMBOLDT COUNTY FAIR | ASSOCIATION, 1250 5TH ST | FERNDALE | CA | 95536 | |
| 4922512 | HUMBOLDT COUNTY FARM BUREAU | 5601 S BROADWAY | EUREKA | CA | 95503 | |
| 4922513 | HUMBOLDT COUNTY SHERIFFS DEPT | 826 FOURTH ST | EUREKA | CA | 95501-0516 | |
| 4922514 | Humboldt County Tax Collector | 825 Fifth Street, Room 125 | Eureka | CA | 95501-1100 | |
| 5871203 | HUMBOLDT EMERALD TRIANGLE, LLC | Address on file | | | | |
| 4922515 | HUMBOLDT FIRE PROTECTION DISTRICT # | 3455 HARRIS STREET | EUREKA | CA | 95503-4816 | |
| 4922516 | Humboldt Generating Station | Pacific Gas & Electric Company, 1000 King Salmon Avenue | Eureka | CA | 95503 | |
| 5871204 | Humboldt Group, LLC. | Address on file | | | | |
| 4922517 | HUMBOLDT HAND & FOOT THERAPY | 1587 MYRTLE AVE | EUREKA | CA | 95501-1453 | |
| 4922518 | HUMBOLDT LAND TITLE COMPANY | 1034 SIXTH ST | EUREKA | CA | 95501 | |
| 4922519 | HUMBOLDT LIBRARY FOUNDATION | PO Box 440 | EUREKA | CA | 95502 | |
| 7768355 | HUMBOLDT LODGE NO 79 | PO BOX 197 | EUREKA | CA | 95502-0197 | |
| 4922520 | HUMBOLDT MADE CORPORATION | 520 E ST | EUREKA | CA | 95525 | |
| 4922521 | HUMBOLDT MOVING & STORAGE CO | 1433 BROADWAY | EUREKA | CA | 95501 | |
| 7695486 | HUMBOLDT NEWSPAPERS INC | Address on file | | | | |
| 7695487 | HUMBOLDT PARLOR NO 14 | Address on file | | | | |
| 4940745 | Humboldt Petroleum, Inc. McKinleyville Shell-Daigneault, Teresa | 1324 5th Street | Eureka | CA | 95501 | |
| 4922522 | HUMBOLDT RADIOLOGY MEDICAL GRP INC | PO Box 6428 | EUREKA | CA | 95502 | |
| 5871205 | Humboldt Redwood Company | Address on file | | | | |
| 4922524 | HUMBOLDT REDWOOD COMPANY LLC | EEL CTA, PO Box 390 | CALPELLA | CA | 95418 | |
| 4922523 | HUMBOLDT REDWOOD COMPANY LLC | PO Box 37 | SCOTIA | CA | 95565 | |
| 6116883 | HUMBOLDT REDWOOD COMPANY, LLC | 169 Main Street | Scotia | CA | 95565 | |
| 6082761 | HUMBOLDT REDWOOD COMPANY, LLC | PO Box 120 | Ukiah | CA | 95482 | |
| 7941473 | HUMBOLDT SANITATION | 2585 CENTRAL AVE | MCKINLEYVILLE | CA | 95519 | |
| 4922525 | HUMBOLDT SANITATION & RECYCLING | 2585 CENTRAL AVE | MCKINLEYVILLE | CA | 95519 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6082763 | HUMBOLDT STATE REVENUE RECORDING ACCT | 1 Harpst St. | Arcata | CA | 95521 | |
| 6116884 | HUMBOLDT STATE REVENUE RECORDING ACCT | 355 Granite Avenue | Arcata | CA | 95521-7914 | |
| 6116885 | HUMBOLDT STATE UNIVERSITY | 1990 Cedar Avenue | Arcata | CA | 95521 | |
| 6082764 | HUMBOLDT STATE UNIVERSITY | 1990 CEDAR DR | ARCATA | CA | 95521 | |
| 6014445 | HUMBOLDT STATE UNIVERSITY | 1 HARPST ST | ARCATA | CA | 95521 | |
| 4922526 | HUMBOLDT STATE UNIVERSITY | CASHIERS OFFICE SBS 285, 1 HARPST ST | ARCATA | CA | 95521 | |
| 5871206 | HUMBOLDT TRANSIT AUTHORITY | Address on file | | | | |
| 4950946 | Humdy, Lisa | Address on file | | | | |
| 6082765 | Hume, Jonathan Narito | Address on file | | | | |
| 4973672 | Hume, Jonathan Narito | Address on file | | | | |
| 7974432 | Hume, Robert M | Address on file | | | | |
| 6132374 | HUMENY NICK F TTEE 21% | Address on file | | | | |
| 6131074 | HUMES DAVID M & LAUGHLIN ANDREA S | Address on file | | | | |
| 4937673 | Humes, Lloyd | 700 Maher Court | Royal Oaks | CA | 95076 | |
| 5981490 | Humes, Lloyd | Address on file | | | | |
| 4939212 | Humfrey, Phil and Glenna | 3475 Sunrise Ridge Road | Paso Robles | CA | 93446 | |
| 5871207 | HUMISTON, RAY | Address on file | | | | |
| 4970108 | Humm, Christopher | Address on file | | | | |
| 5894775 | Hummel V, Douglas | Address on file | | | | |
| 4966742 | Hummel V, Douglas | Address on file | | | | |
| 4959888 | Hummel, Daniel A | Address on file | | | | |
| 4989944 | Hummel, James | Address on file | | | | |
| 4964562 | Hummel, Jeffrey E. | Address on file | | | | |
| 4996357 | Hummel, Leslie | Address on file | | | | |
| 4996372 | Hummel, Linda | Address on file | | | | |
| 7172284 | Hummel, Todd | Address on file | | | | |
| 5871208 | HUMMEL, TYLER | Address on file | | | | |
| 4942516 | Hummer, Sean | 3439 Crestview Way | Napa | CA | 94558 | |
| 7465237 | Hummer, Sean and Ashlee | Address on file | | | | |
| 4932693 | Hummingbird Energy Storage, LLC | 10645 North Tatum Boulevard | Phoenix | AZ | 85028 | |
| 6082766 | Hummingbird Energy Storage, LLC | 65 Enterprise | Aliso Viejo | CA | 92656 | |
| 6118920 | Hummingbird Energy Storage, LLC | Attn: Lizette Vidrio and Rishad Olpadwala, 65 Enterprise | Aliso Viejo | CA | 92656 | |
| 7303461 | Hummler, Erich E. | Address on file | | | | |
| 7486915 | Humpert, Jr., Robert Edward | Address on file | | | | |
| 7486915 | Humpert, Jr., Robert Edward | Address on file | | | | |
| 7486915 | Humpert, Jr., Robert Edward | Address on file | | | | |
| 7486915 | Humpert, Jr., Robert Edward | Address on file | | | | |
| 4940871 | Humphrey / 21st Century Ins., Walter | 21st Claim# 3009631767-1-1 | Oklahoma | OK | 73126 | |
| 5982350 | Humphrey / 21st Century Ins., Walter | 21st Claim# 3009631767-1-1, P.O. Box 268994 | Oklahoma | CA | 73126 | |
| 6132340 | HUMPHREY CAROL | Address on file | | | | |
| 5871209 | Humphrey Design & Construction, INC, a CA Corporation, dba Buildergirl | Address on file | | | | |
| 6141358 | HUMPHREY DONALD M TR & HUMPHREY YVONNE L TR | Address on file | | | | |
| 4972130 | Humphrey III, Donald Lee | Address on file | | | | |
| 6143522 | HUMPHREY KENT & TEITGEN-HUMPHREY COLLEEN | Address on file | | | | |
| 6139891 | HUMPHREY SPENCER | Address on file | | | | |
| 4994242 | Humphrey, Arma | Address on file | | | | |
| 4964745 | Humphrey, Brett | Address on file | | | | |
| 7181827 | Humphrey, Carol | Address on file | | | | |
| 7181827 | Humphrey, Carol | Address on file | | | | |
| 5005333 | Humphrey, Carol | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5012072 | Humphrey, Carol | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005332 | Humphrey, Carol | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5012073 | Humphrey, Carol | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5005334 | Humphrey, Carol | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 4994836 | Humphrey, Jack | Address on file | | | | |
| 4915153 | Humphrey, Jack Wayne | Address on file | | | | |
| 4958201 | Humphrey, James W | Address on file | | | | |
| 4995416 | Humphrey, Joseph | Address on file | | | | |
| 6082768 | Humphrey, Joseph Bradley | Address on file | | | | |
| 4959216 | Humphrey, Joseph Bradley | Address on file | | | | |
| 6161583 | Humphrey, Joyce | Address on file | | | | |
| 6164058 | Humphrey, Joyce Nadine | Address on file | | | | |
| 7461998 | Humphrey, Kent Eric | Address on file | | | | |
| 7461998 | Humphrey, Kent Eric | Address on file | | | | |
| 7461998 | Humphrey, Kent Eric | Address on file | | | | |
| 7461998 | Humphrey, Kent Eric | Address on file | | | | |
| 7166762 | Humphrey, Kristine | Address on file | | | | |
| 7205436 | Humphrey, Levi L | Address on file | | | | |
| 4962535 | Humphrey, Luke Thomas | Address on file | | | | |
| 6082767 | Humphrey, Nancy | Address on file | | | | |
| 7318613 | Humphrey, Nancy L | Address on file | | | | |
| 7318613 | Humphrey, Nancy L | Address on file | | | | |
| 7318613 | Humphrey, Nancy L | Address on file | | | | |
| 7318613 | Humphrey, Nancy L | Address on file | | | | |
| 4963991 | Humphrey, Nicholas Ferrell | Address on file | | | | |
| 4973516 | Humphrey, Owen Douglas | Address on file | | | | |
| 7768360 | HUMPHREY, PATRICIA | Address on file | | | | |
| 7238592 | Humphrey, Patty | Address on file | | | | |
| 5007365 | Humphrey, Patty | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007366 | Humphrey, Patty | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948077 | Humphrey, Patty | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 5002724 | Humphrey, Spencer | Law Offices of John Cox, P.C., John Cox (Cal. State Bar No. 197687), 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5010457 | Humphrey, Spencer | Watts Guerra LLP, Mikal C Watts, Guy Watts, Ryan L Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 7140621 | Humphrey, Spencer B | Address on file | | | | |
| 7140621 | Humphrey, Spencer B | Address on file | | | | |
| 7140621 | Humphrey, Spencer B | Address on file | | | | |
| 7140621 | Humphrey, Spencer B | Address on file | | | | |
| 5992731 | humphrey, stephanie | Address on file | | | | |
| 7176069 | HUMPHREY, TODD | Address on file | | | | |
| 7176069 | HUMPHREY, TODD | Address on file | | | | |
| 4968381 | Humphrey, Ygnacia | Address on file | | | | |
| 6142272 | HUMPHREYS ERIC R & HUMPHREYS ELKE D | Address on file | | | | |
| 4962335 | Humphreys, Craig | Address on file | | | | |
| 5920045 | Humphreys, Dean | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5978262 | Humphreys, Dean | Address on file | | | | |
| 7167773 | HUMPHREYS, ELKE DEMETRIA | Address on file | | | | |
| 7167773 | HUMPHREYS, ELKE DEMETRIA | Address on file | | | | |
| 7167772 | HUMPHREYS, ERIC ROY | Address on file | | | | |
| 6100557 | Humphreys, III, Miles | Address on file | | | | |
| 7186001 | HUMPHREYS, LESLIE W | Address on file | | | | |
| 7186001 | HUMPHREYS, LESLIE W | Address on file | | | | |
| 7467375 | Humphreys, Leslie W. | Address on file | | | | |
| 7312113 | Humphries, Ben | Address on file | | | | |
| 5871210 | HUMPHRIES, LISA | Address on file | | | | |
| 7314227 | Humphries, Michele | Frantz, James P, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7183424 | Humphries, Nicole | Address on file | | | | |
| 7183424 | Humphries, Nicole | Address on file | | | | |
| 7337770 | Humphries, Randall | Address on file | | | | |
| 4952003 | Humphries, Shawna Dawn | Address on file | | | | |
| 7291059 | Humphry, Joe | Address on file | | | | |
| 4944027 | Hunan Yuan Restaurant-Hsu, David | 4100 Redwood Rd Ste 11 | Oakland | CA | 94619 | |
| 4954441 | HUNDAL, Gurbir Singh | Address on file | | | | |
| 4943542 | Hundal, Narinderpal | 2436 W. Capitol Ave | W. Sacramento | CA | 95691 | |
| 4944562 | Hundal, Sukhvinder | 5100 Mule Skinner Road | Placerville | CA | 95667 | |
| 7220023 | Hunderman, Talyn Thomas-James | Address on file | | | | |
| 7220023 | Hunderman, Talyn Thomas-James | Address on file | | | | |
| 7220023 | Hunderman, Talyn Thomas-James | Address on file | | | | |
| 7220023 | Hunderman, Talyn Thomas-James | Address on file | | | | |
| 6134334 | HUNDERTMARK JANE A | Address on file | | | | |
| 6140178 | HUNDLEY COURTNEY G TR & HUNDLEY MARILYN A TR | Address on file | | | | |
| 7265380 | Hundon, Christina V | Address on file | | | | |
| 6155475 | Huneycutt, Andrew | Address on file | | | | |
| 7770247 | HUNG HSI LIU | 6000 STARWOOD DR | SAN JOSE | CA | 95120-1765 | |
| 7695488 | HUNG LEE YEE TR UA SEP 05 08 | Address on file | | | | |
| 7695489 | HUNG Q HOANG | Address on file | | | | |
| 7141336 | Hung Tang | Address on file | | | | |
| 7141336 | Hung Tang | Address on file | | | | |
| 7141336 | Hung Tang | Address on file | | | | |
| 7141336 | Hung Tang | Address on file | | | | |
| 7695490 | HUNG YUEN WOO TR UA JUN 09 09 | Address on file | | | | |
| 4947656 | Hung, Angelina | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4947657 | Hung, Angelina | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4947655 | Hung, Angelina | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 4960788 | Hung, David Joseph | Address on file | | | | |
| 7471414 | Hung, Helen | Address on file | | | | |
| 7469649 | Hung, Helen | Address on file | | | | |
| 5002725 | Hung, Helen | Law Office of Nelson C. Barry III, Nelson C. Barry III, 87839, 5228 Diamond Hts Blvd | San Francisco | CA | 94131 | |
| 4987122 | Hung, Helen | Address on file | | | | |
| 4940652 | Hung, Henry | 501 Crestlake Dr | San Francisco | CA | 94132 | |
| 4985930 | Hung, Steven | Address on file | | | | |
| 6167438 | Hung, Tieu | Address on file | | | | |
| 6167438 | Hung, Tieu | Address on file | | | | |
| 6168451 | Hung, Tieu | Address on file | | | | |
| 4962124 | Hung, Tom S | Address on file | | | | |
| 7302369 | Hungate, Teresa L. | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7297642 | Hungate, Zoe | Address on file | | | | |
| 7695491 | HUNG-DEE FUNG | Address on file | | | | |
| 4922527 | HUNGER AT HOME | 1175 COUNTESS CT | SAN JOSE | CA | 95129 | |
| 7287362 | Hungerford, Clark | Address on file | | | | |
| 7287362 | Hungerford, Clark | Address on file | | | | |
| 5983857 | HUNKEN, BONNIE | Address on file | | | | |
| 4978467 | Hunkins Jr., Arthur | Address on file | | | | |
| 4957273 | Hunkins, Kevin M | Address on file | | | | |
| 7990255 | Hunn, Arnold | Address on file | | | | |
| 5989447 | HUNNICUT, DONALD | Address on file | | | | |
| 5871211 | HUNNICUTT, JEDI | Address on file | | | | |
| 6178086 | Hunsaker, Dean | Address on file | | | | |
| 6029311 | Hunsaker, Dorinda | Address on file | | | | |
| 7277741 | Hunsaker, Dorinda | Address on file | | | | |
| 4990038 | Hunsaker, Margery | Address on file | | | | |
| 4982320 | Hunsperger, Frank | Address on file | | | | |
| 4978648 | Hunsperger, Jack | Address on file | | | | |
| 4922528 | HUNT & SONS INC | 5750 S WATT AVE | SACRAMENTO | CA | 95829 | |
| 6139583 | HUNT ALLEN JAY & HUNT LORI D | Address on file | | | | |
| 6131987 | HUNT CHERYL M | Address on file | | | | |
| 6143017 | HUNT DAVID & HUNT SUSAN | Address on file | | | | |
| 6135138 | HUNT ERIC N AND ROSEANN J TRUSTEES | Address on file | | | | |
| 5871212 | Hunt Farms | Address on file | | | | |
| 6139975 | HUNT HOWARD LYNN TR & HUNT GWENDOLYN SUE TR | Address on file | | | | |
| 6146064 | HUNT JAMES A TR & ATWOOD-HUNT JAMIE S TR | Address on file | | | | |
| 6140942 | HUNT JAMES E TR & YOSHIDA LISA TR | Address on file | | | | |
| 6139937 | HUNT JOHN L & DARLA J | Address on file | | | | |
| 4970708 | Hunt Jr., Paul Edward | Address on file | | | | |
| 4969643 | Hunt McCall, Michelle | Address on file | | | | |
| 4946972 | Hunt MD, Justin | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4946973 | Hunt MD, Justin | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4946971 | Hunt MD, Justin | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 6134611 | HUNT MYRNA M TRUSTEE | Address on file | | | | |
| 7471522 | Hunt Sr., Joseph | Address on file | | | | |
| 4922530 | HUNT VALVE COMPANY INC | 1913 E STATE ST | SALEM | OH | 44460 | |
| 4922529 | HUNT VALVE COMPANY INC | 2436 MOMENTUM PL | CHICAGO | IL | 60689-5324 | |
| 7168560 | HUNT, BETTI JANE | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 6082770 | Hunt, Chad | Address on file | | | | |
| 4953900 | Hunt, Chad | Address on file | | | | |
| 4964367 | Hunt, Christopher Ryan | Address on file | | | | |
| 4993772 | Hunt, Craig | Address on file | | | | |
| 4967110 | Hunt, Cynthia Clara | Address on file | | | | |
| 4960861 | Hunt, Danielle D | Address on file | | | | |
| 7176201 | HUNT, DARLA JEAN | Address on file | | | | |
| 7176201 | HUNT, DARLA JEAN | Address on file | | | | |
| 7176201 | HUNT, DARLA JEAN | Address on file | | | | |
| 7176201 | HUNT, DARLA JEAN | Address on file | | | | |
| 7176201 | HUNT, DARLA JEAN | Address on file | | | | |
| 7176201 | HUNT, DARLA JEAN | Address on file | | | | |
| 7175733 | HUNT, DAVID DANIEL | Address on file | | | | |
| 7175733 | HUNT, DAVID DANIEL | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7175733 | HUNT, DAVID DANIEL | Address on file | | | | |
| 7175733 | HUNT, DAVID DANIEL | Address on file | | | | |
| 4947869 | Hunt, Denise | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4947870 | Hunt, Denise | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4947868 | Hunt, Denise | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 5871213 | Hunt, Don | Address on file | | | | |
| 7176099 | HUNT, DONALD | Address on file | | | | |
| 7176099 | HUNT, DONALD | Address on file | | | | |
| 7176099 | HUNT, DONALD | Address on file | | | | |
| 7176099 | HUNT, DONALD | Address on file | | | | |
| 7258291 | Hunt, Edwin Brandon | Address on file | | | | |
| 7258291 | Hunt, Edwin Brandon | Address on file | | | | |
| 7258291 | Hunt, Edwin Brandon | Address on file | | | | |
| 7258291 | Hunt, Edwin Brandon | Address on file | | | | |
| 5920776 | Hunt, Eric | Address on file | | | | |
| 7475024 | Hunt, Eric | Address on file | | | | |
| 4977215 | Hunt, Ernest | Address on file | | | | |
| 4963479 | Hunt, Flora R | Address on file | | | | |
| 4955710 | Hunt, Frances June | Address on file | | | | |
| 6009330 | HUNT, GARY | Address on file | | | | |
| 6163704 | Hunt, Gerald Eugene | Address on file | | | | |
| 4954296 | Hunt, Gerald Kenneth | Address on file | | | | |
| 7182600 | Hunt, Holly Marie | Address on file | | | | |
| 7182600 | Hunt, Holly Marie | Address on file | | | | |
| 4946975 | Hunt, Isla | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4946976 | Hunt, Isla | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4946974 | Hunt, Isla | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 7168559 | HUNT, JACK | Address on file | | | | |
| 5014297 | Hunt, Jack | Address on file | | | | |
| 4965126 | Hunt, Jacob Gordon | Address on file | | | | |
| 7182601 | Hunt, James E. | Address on file | | | | |
| 7182601 | Hunt, James E. | Address on file | | | | |
| 4962189 | Hunt, James Mattew | Address on file | | | | |
| 5992715 | Hunt, Jennifer | Address on file | | | | |
| 7176203 | HUNT, JOHNNY LEE | Address on file | | | | |
| 7176203 | HUNT, JOHNNY LEE | Address on file | | | | |
| 7176203 | HUNT, JOHNNY LEE | Address on file | | | | |
| 7176203 | HUNT, JOHNNY LEE | Address on file | | | | |
| 7176203 | HUNT, JOHNNY LEE | Address on file | | | | |
| 7176203 | HUNT, JOHNNY LEE | Address on file | | | | |
| 4969618 | Hunt, Kelley | Address on file | | | | |
| 4972551 | Hunt, LaShan Lynette | Address on file | | | | |
| 4970776 | Hunt, Lauren | Address on file | | | | |
| 4976223 | Hunt, Leigh | Firestone, 0341 LAKE ALMANOR WEST DR, 7100 Northfolk Road | Berkeley | CA | 94705 | |
| 4967185 | Hunt, Leonard C | Address on file | | | | |
| 7467897 | Hunt, Linda | Address on file | | | | |
| 7467897 | Hunt, Linda | Address on file | | | | |
| 7283709 | Hunt, Lori D. | Address on file | | | | |
| 4984430 | Hunt, Luba | Address on file | | | | |
| 4996370 | Hunt, Lydia | Address on file | | | | |
| 4947866 | Hunt, Lyle | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4947867 | Hunt, Lyle | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4947865 | Hunt, Lyle | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 4989792 | Hunt, Mallory | Address on file | | | | |
| 4987427 | Hunt, Marshall | Address on file | | | | |
| 4967123 | Hunt, Martin E | Address on file | | | | |
| 7975507 | Hunt, Maurice M. | Address on file | | | | |
| 7280613 | Hunt, Michael | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 4958562 | Hunt, Michael J | Address on file | | | | |
| 4960734 | Hunt, Michael Shawn | Address on file | | | | |
| 7233301 | Hunt, Myrna J | Address on file | | | | |
| 4970404 | Hunt, Ollen Erich | Address on file | | | | |
| 7269983 | Hunt, Pat | Address on file | | | | |
| 4934111 | HUNT, PAUL | 695 Madrone Way | Paradise | CA | 95969 | |
| 7151783 | Hunt, Paul | Address on file | | | | |
| 5993723 | HUNT, PAUL | Address on file | | | | |
| 7313694 | Hunt, Paul Griffin | Address on file | | | | |
| 4926888 | HUNT, PENNY R | 6855 PONTIAC DR | RENO | NV | 89506 | |
| 4914166 | Hunt, Regina Marie | Address on file | | | | |
| 4955790 | Hunt, Richard Louis | Address on file | | | | |
| 4960130 | Hunt, Robert | Address on file | | | | |
| 4979346 | Hunt, Robert | Address on file | | | | |
| 6170812 | Hunt, Roxanne | Address on file | | | | |
| 4960793 | Hunt, Ryan Taylor | Address on file | | | | |
| 7182602 | Hunt, Samuel David | Address on file | | | | |
| 7182602 | Hunt, Samuel David | Address on file | | | | |
| 7976483 | Hunt, Sandra S. | Address on file | | | | |
| 4914966 | Hunt, Sean Michael | Address on file | | | | |
| 4954906 | Hunt, Shelley Rae | Address on file | | | | |
| 4992337 | Hunt, Susan | Address on file | | | | |
| 7175734 | HUNT, SUSAN BELLE | Address on file | | | | |
| 7175734 | HUNT, SUSAN BELLE | Address on file | | | | |
| 7175734 | HUNT, SUSAN BELLE | Address on file | | | | |
| 7175734 | HUNT, SUSAN BELLE | Address on file | | | | |
| 4986524 | Hunt, Thomas | Address on file | | | | |
| 4914426 | Hunt, Todd Ryan | Address on file | | | | |
| 5991250 | Hunt, Walter | Address on file | | | | |
| 4946978 | Hunt, William | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4946979 | Hunt, William | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4946977 | Hunt, William | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 4954694 | Hunt, William T | Address on file | | | | |
| 7182603 | Hunt, Zoe Estabrook | Address on file | | | | |
| 7182603 | Hunt, Zoe Estabrook | Address on file | | | | |
| 7281935 | Hunte-Durham, Madison | Address on file | | | | |
| 7244505 | Hunter , Johanna | Address on file | | | | |
| 7214434 | Hunter 2000 Trust | Address on file | | | | |
| 6139599 | HUNTER BRADLEY JAY TR & COTTEN BARBARA COLLEEN TR | Address on file | | | | |
| 6145466 | HUNTER BRIGITTA E | Address on file | | | | |
| 7695492 | HUNTER C POPE & | Address on file | | | | |
| 7695494 | HUNTER C POPE & CHRISTOPHER H | Address on file | | | | |
| 7933901 | HUNTER DENDER,;. | 2010 SHORELINE LOOP APT 112 | SAN RAMON | CA | 94582 | |
| 6130020 | HUNTER ERIC L SUC TR | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 3795 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7143591 | Hunter Foor | Address on file | | | | |
| 7143591 | Hunter Foor | Address on file | | | | |
| 7143591 | Hunter Foor | Address on file | | | | |
| 7143591 | Hunter Foor | Address on file | | | | |
| 6139534 | HUNTER GAYLEN S & DIAN M | Address on file | | | | |
| 7324599 | Hunter Jack LLC | James P Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7324599 | Hunter Jack LLC | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860 | San Diego | CA | 92101 | |
| 6141892 | HUNTER JOEL P & JOHANNA A | Address on file | | | | |
| 7188256 | Hunter Johnson (Tait Johnson, Parent) | Address on file | | | | |
| 7188256 | Hunter Johnson (Tait Johnson, Parent) | Address on file | | | | |
| 6144128 | HUNTER KIMBERLY M TR | Address on file | | | | |
| 5922352 | Hunter Kirin | Address on file | | | | |
| 6139366 | HUNTER LINDA M | Address on file | | | | |
| 6129914 | HUNTER MERLE L & BARBARA J TR | Address on file | | | | |
| 6010118 | Hunter Morton | Address on file | | | | |
| 6010167 | Hunter Morton | Address on file | | | | |
| 6008560 | Hunter Porter Eldridge Architecture | 591 Lighthouse Avenue | PACIFIC GROVE | CA | 93950 | |
| 7315699 | Hunter R Carroll (Brooke Carroll, Parent) | Address on file | | | | |
| 7188257 | Hunter R Carroll (Brooke Carroll, Parent) | Address on file | | | | |
| 7188257 | Hunter R Carroll (Brooke Carroll, Parent) | Address on file | | | | |
| 7695495 | HUNTER RAFFETY ELEVATOR INC | Address on file | | | | |
| 7188258 | Hunter Richard Reid Haver | Address on file | | | | |
| 7188258 | Hunter Richard Reid Haver | Address on file | | | | |
| 6139567 | HUNTER ROBERT L & HUNTER NATALIE P | Address on file | | | | |
| 6144142 | HUNTER ROSS & HUNTER DEBBIE | Address on file | | | | |
| 5922356 | Hunter Rutledge | Address on file | | | | |
| 5922355 | Hunter Rutledge | Address on file | | | | |
| 5922354 | Hunter Rutledge | Address on file | | | | |
| 5922353 | Hunter Rutledge | Address on file | | | | |
| 7778495 | HUNTER S HARRIS III & | JANE BARNHILL TTEES, ANNA R HARRIS LIVING TRUST DTD 9/13/1995, 542 SIMMONS AVE | SUMMERVILLE | SC | 29483-4031 | |
| 7199758 | Hunter Services Inc. | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 7199758 | Hunter Services Inc. | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 5906046 | Hunter Yeakey | Address on file | | | | |
| 5909442 | Hunter Yeakey | Address on file | | | | |
| 7256115 | Hunter, Amy E | Address on file | | | | |
| 5915012 | Hunter, Andrea | Address on file | | | | |
| 5915012 | Hunter, Andrea | Address on file | | | | |
| 4956543 | Hunter, Asha Ayanna | Address on file | | | | |
| 4913819 | Hunter, Barbara L | Address on file | | | | |
| 4986624 | Hunter, Beverly | Address on file | | | | |
| 7140367 | HUNTER, BRADLEY JAY | Address on file | | | | |
| 7140367 | HUNTER, BRADLEY JAY | Address on file | | | | |
| 7140367 | HUNTER, BRADLEY JAY | Address on file | | | | |
| 5000032 | Hunter, Bradley Jay | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 5000030 | Hunter, Bradley Jay | Eric Ratinoff, Coell M. Simmons, 401 Watt A venue | Sacramento | CA | 95864 | |
| 5000033 | Hunter, Bradley Jay | Friedemann Goldberg LLP, John F. Friedemann, 420 Aviation Blvd., Suite 201 | Santa Rosa | CA | 95403 | |
| 5000031 | Hunter, Bradley Jay | Robert W. Jackson , Brett R. Parkinson, Daniel E. Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7327476 | Hunter, Cassandra | Address on file | | | | |
| 7294738 | Hunter, Charles | Address on file | | | | |
| 5871214 | HUNTER, CHRISTOPHER | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7073367 | Hunter, Clarence E. | Address on file | | | | |
| 7073367 | Hunter, Clarence E. | Address on file | | | | |
| 4990109 | Hunter, Dale | Address on file | | | | |
| 7206663 | Hunter, Daniel Ethan | Address on file | | | | |
| 4936190 | Hunter, Deanne | 1722 Marshall Ave | Stockton | CA | 95205 | |
| 4979858 | Hunter, Debora | Address on file | | | | |
| 4912590 | Hunter, Debora A | Address on file | | | | |
| 4970362 | Hunter, Deborah | Address on file | | | | |
| 7183928 | Hunter, Dennis | Address on file | | | | |
| 7183928 | Hunter, Dennis | Address on file | | | | |
| 7264357 | Hunter, Dennis | Address on file | | | | |
| 6082776 | HUNTER, DON R | Address on file | | | | |
| 4919905 | HUNTER, DON R | DONALD HUNTER ADVISORS, 555 BRYANT ST STE 149 | PALO ALTO | CA | 94301 | |
| 4987724 | Hunter, Dorothy Ann | Address on file | | | | |
| 7290219 | Hunter, Eleanor | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 4944016 | Hunter, Eleanor | 9289 Skyway | Paradise | CA | 95969 | |
| 5997705 | Hunter, Eleanor | Address on file | | | | |
| 4911458 | Hunter, Elise Aubrey | Address on file | | | | |
| 7212850 | Hunter, Gaylen | Address on file | | | | |
| 7468326 | Hunter, Hanna | Address on file | | | | |
| 7193920 | Hunter, Jack | Address on file | | | | |
| 5871215 | hunter, jacquelyn | Address on file | | | | |
| 7286612 | Hunter, James | Address on file | | | | |
| 4967162 | Hunter, James Dean | Address on file | | | | |
| 4967857 | Hunter, Jeanne M | Address on file | | | | |
| 6167317 | Hunter, Jeff and Susanne | Address on file | | | | |
| 7191012 | Hunter, Jeffrey S. | Address on file | | | | |
| 4981243 | Hunter, Jerry | Address on file | | | | |
| 7264996 | Hunter, Joel | Address on file | | | | |
| 7183831 | Hunter, Joel | Address on file | | | | |
| 7311626 | Hunter, John | Address on file | | | | |
| 4966272 | Hunter, John D | Address on file | | | | |
| 7251793 | Hunter, Johnna | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 8287966 | Hunter, Karen Deanne | Address on file | | | | |
| 8287966 | Hunter, Karen Deanne | Address on file | | | | |
| 4983689 | Hunter, Karen May | Address on file | | | | |
| 7221522 | Hunter, Kathleen | Address on file | | | | |
| 5865098 | HUNTER, KEVIN | Address on file | | | | |
| 7953059 | Hunter, Latasha | 2150 Matson Drive | Sacramento | CA | 95822 | |
| 7185871 | HUNTER, LAUREL L | Address on file | | | | |
| 7185871 | HUNTER, LAUREL L | Address on file | | | | |
| 7193921 | Hunter, Leacy | Address on file | | | | |
| 6185860 | Hunter, Linda Marie | Address on file | | | | |
| 4953946 | Hunter, Lisa M | Address on file | | | | |
| 4962363 | Hunter, Marc Christopher | Address on file | | | | |
| 7280652 | Hunter, Matthew | Address on file | | | | |
| 6162728 | Hunter, Melanie | Address on file | | | | |
| 4963803 | Hunter, Michael A | Address on file | | | | |
| 7324901 | Hunter, Michelle | Address on file | | | | |
| 4973093 | Hunter, Miriam Angela | Address on file | | | | |
| 6082774 | Hunter, Naja | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4935687 | Hunter, Paul | POBOX 1000 | Auberry | CA | 93602 | |
| 4957650 | Hunter, Paul S | Address on file | | | | |
| 4956755 | Hunter, Quentin R | Address on file | | | | |
| 4969085 | Hunter, Richard Saunders | Address on file | | | | |
| 7160251 | HUNTER, RICHARD THAYNE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160251 | HUNTER, RICHARD THAYNE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7466095 | Hunter, Rick | Address on file | | | | |
| 4975004 | Hunter, Robert & Diamond | 5455 Bruce Drive | Pleasanton | CA | 94588 | |
| 6159550 | HUNTER, ROCHELLE | Address on file | | | | |
| 7247274 | Hunter, Rosalie | Address on file | | | | |
| 5006971 | Hunter, Rosalie | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006972 | Hunter, Rosalie | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946711 | Hunter, Rosalie | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 4992092 | Hunter, Rossean | Address on file | | | | |
| 7160252 | HUNTER, SARAH NICOLE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160252 | HUNTER, SARAH NICOLE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 6167416 | Hunter, Schania | Address on file | | | | |
| 5887066 | Hunter, Shane | Address on file | | | | |
| 4959227 | Hunter, Shane | Address on file | | | | |
| 7302926 | Hunter, Stacy J | Address on file | | | | |
| 7302926 | Hunter, Stacy J | Address on file | | | | |
| 7302926 | Hunter, Stacy J | Address on file | | | | |
| 7302926 | Hunter, Stacy J | Address on file | | | | |
| 4987498 | Hunter, Sullivan | Address on file | | | | |
| 7213872 | HUNTER, SUSAN | Address on file | | | | |
| 5902065 | HUNTER, SUSAN E | Address on file | | | | |
| 4915048 | Hunter, Susan Elizabeth | Address on file | | | | |
| 4956274 | Hunter, Susan Linda | Address on file | | | | |
| 7160250 | HUNTER, TAMMY LYNN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160250 | HUNTER, TAMMY LYNN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7252512 | Hunter, Tanya | Address on file | | | | |
| 4912038 | Hunter, Treven Lee | Address on file | | | | |
| 5890601 | Hunter, Tyler | Address on file | | | | |
| 4962655 | Hunter, Tyler | Address on file | | | | |
| 7074621 | Hunter, Valerie | Address on file | | | | |
| 7466770 | Hunter, Valerie | Address on file | | | | |
| 7270874 | Hunter, William Thomas | Address on file | | | | |
| 4983996 | Hunter, Yvonne | Address on file | | | | |
| 6139427 | HUNTERJACK LLC | Address on file | | | | |
| 4922531 | HUNTERS POINT FAMILY | 1800 OAKDALE AVE STE 406 | SAN FRANCISCO | CA | 94124 | |
| 5865636 | HUNTERS VIEW ASSOCIATES LP | Address on file | | | | |
| 5871216 | HUNTERS VIEW ASSOCIATES, LP | Address on file | | | | |
| 4922532 | HUNTINGTON BEACH MEDICAL INC | PO Box 3119 | HUNTINGTON BEACH | CA | 92605 | |
| 6133533 | HUNTINGTON CAROLYN L | Address on file | | | | |
| 5865021 | Huntington Farms | Address on file | | | | |
| 4996211 | Huntington, Carol | Address on file | | | | |
| 4980627 | Huntington, Lawrence | Address on file | | | | |
| 4997786 | Huntington, Lawrence | Address on file | | | | |
| 4914398 | Huntington, Lawrence F | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4963923 | Huntington, Lon Terral | Address on file | | | | |
| 4982698 | Huntington, Theresa | Address on file | | | | |
| 5981046 | Huntley Family Limited Partnership, Patricia Schwindt, CPA | PO Box 105, 41500 Mountain View Road | Manchester | CA | 95459 | |
| 4936544 | Huntley Family Limited Partnership, Patricia Schwindt, CPA | PO Box 105 | Manchester | CA | 95459 | |
| 6140087 | HUNTLEY KIM J & HUNTLEY SHIRLEY | Address on file | | | | |
| 6141454 | HUNTLEY MARCIA A | Address on file | | | | |
| 7164082 | HUNTLEY, DIANE | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7164082 | HUNTLEY, DIANE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa | CA | | 95401 | |
| 7144784 | HUNTLEY, DONNA | Address on file | | | | |
| 7144784 | HUNTLEY, DONNA | Address on file | | | | |
| 7144784 | HUNTLEY, DONNA | Address on file | | | | |
| 4946984 | Huntley, Donna | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4946985 | Huntley, Donna | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4946983 | Huntley, Donna | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 7297842 | Huntley, Gary L. | Address on file | | | | |
| 7258225 | Huntley, Kim | Address on file | | | | |
| 7291393 | Huntley, Lillian Alice | Address on file | | | | |
| 5000336 | Huntley, Marcia | Law Offices of Alexander M. Schack, Alexander M. Schack, Natasha N. Serino, 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5000335 | Huntley, Marcia | Murray Law Firm, Stephen B. Murray, Sr., Jessica Hayes, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5000337 | Huntley, Marcia | Welty Welty, PC, Matthew H. Welty, Jack W. Weaver, 141 North Street | Healdsburg | CA | 95448 | |
| 7157426 | Huntley, Marcia A. | Address on file | | | | |
| 7252833 | Huntley, Shirley | Address on file | | | | |
| 4966069 | Huntley, Thomas E | Address on file | | | | |
| 6082777 | HUNTMONT MEDICAL BLDG PARTNERSHIP - 2999 REGENT ST | 1265 S CABERNET CIR | ANAHEIM | CA | 92804 | |
| 4922533 | HUNTON & WILLIAMS | ACCOUNTING DEPT.,UWAG PAYMENT, 951 E BYRD ST | RICHMOND | VA | 23219 | |
| 4922534 | HUNTON ANDREW KURTH LLP | 951 E BYRD ST RIVERFRONT PLAZA E | RICHMOND | VA | 23219 | |
| 4933029 | Hunton Andrews Kurth LLP | 2200 Pennsylvania Avenue NW | Washington | DC | 20037 | |
| 4987017 | Hunton, Karen | Address on file | | | | |
| 7829430 | Huntsman, James R. | Address on file | | | | |
| 7829430 | Huntsman, James R. | Address on file | | | | |
| 4991759 | Huntsman, Leonard | Address on file | | | | |
| 5003869 | Huntsman, Samantha | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5011231 | Huntsman, Samantha | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 7275994 | Huntsman, Samantha Joquetta | Regina Bagdasarian, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 5871219 | HUNTTING, ALAN | Address on file | | | | |
| 4962576 | Hunzeker, William | Address on file | | | | |
| 6082778 | Hunzeker, William | Address on file | | | | |
| 4914999 | HunzekerHesed, Andrew Joseph | Address on file | | | | |
| 4985179 | Hunzicker, Marcus W | Address on file | | | | |
| 4980318 | Hunziker II, James | Address on file | | | | |
| 4961247 | Hunziker, Nicholaus | Address on file | | | | |
| 4970473 | Hupcey, Joshua Blair | Address on file | | | | |
| 4967931 | Hupfer, Sean M | Address on file | | | | |
| 7289094 | Hupp Family Survivors Trust | Address on file | | | | |
| 7282738 | Hupp, Gerald Joe | Address on file | | | | |
| 5920060 | HUPPE, COLEEN | Address on file | | | | |
| 7160253 | HUPPERT, ANNELISE BEATRICE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3773 of 9539

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7160253 | HUPPERT, ANNELISE BEATRICE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7142041 | Hurbax Kaur | Address on file | | | | |
| 7142041 | Hurbax Kaur | Address on file | | | | |
| 7142041 | Hurbax Kaur | Address on file | | | | |
| 7142041 | Hurbax Kaur | Address on file | | | | |
| 6130065 | HURD JOHN D & MEGAN R | Address on file | | | | |
| 4950583 | Hurd, Charles Robert | Address on file | | | | |
| 4983319 | HURD, GERALD P | Address on file | | | | |
| 4991025 | Hurd, Gladys | Address on file | | | | |
| 7266152 | Hurd, Jennifer | Address on file | | | | |
| 5920835 | HURD, JENNIFER | Address on file | | | | |
| 4961884 | Hurd, Jeremy | Address on file | | | | |
| 7258323 | Hurd, Jerick | Address on file | | | | |
| 7215420 | Hurd, Jerick | Address on file | | | | |
| 4979866 | Hurd, Larry | Address on file | | | | |
| 4985937 | Hurd, Marlene Christine | Address on file | | | | |
| 4966002 | Hurd, Paul Ryan | Address on file | | | | |
| 6171363 | Hurd, Ruby | Address on file | | | | |
| 4934554 | Hurd, Vicki | 4267 N. Second Street | Fresno | CA | 93726 | |
| 4940344 | Hurff, Jared | 2809 Rancheria Drive | Shingle Springs | CA | 95682 | |
| 5902497 | Huria Tesfasilasie | Address on file | | | | |
| 5909830 | Huria Tesfasilasie | Address on file | | | | |
| 5906496 | Huria Tesfasilasie | Address on file | | | | |
| 4997108 | Hurlburt Jr., John | Address on file | | | | |
| 7187259 | HURLBURT, DAVID WADE | Address on file | | | | |
| 7187259 | HURLBURT, DAVID WADE | Address on file | | | | |
| 4990463 | Hurlburt, Jane | Address on file | | | | |
| 4992741 | Hurlburt, Wanda | Address on file | | | | |
| 7186122 | HURLBUT, DILLON R | Address on file | | | | |
| 7186122 | HURLBUT, DILLON R | Address on file | | | | |
| 7288050 | Hurlbut, Edward | Address on file | | | | |
| 4978059 | Hurless, Robert | Address on file | | | | |
| 6133026 | HURLEY BRIAN & KUSEK KATHLEEN | Address on file | | | | |
| 5864804 | HURLEY CONSTRUCTION, INC | Address on file | | | | |
| 5871220 | Hurley Contractors | Address on file | | | | |
| 5871221 | Hurley Contractors, Inc. | Address on file | | | | |
| 6008967 | HURLEY ELECTRIC | Address on file | | | | |
| 6142088 | HURLEY JOHN PATRICK & PATRICIA TONELLI | Address on file | | | | |
| 6145720 | HURLEY RICHARD W & JANET M TR | Address on file | | | | |
| 4942906 | HURLEY, J P HURLEY | 2760 BUENA VISTA WAY | BERKELEY | CA | 94708 | |
| 4934055 | Hurley, James | 5601 Pescadero Creek Road_Box 534 | Pescadero | CA | 94060 | |
| 4957697 | Hurley, Kevin M | Address on file | | | | |
| 7154865 | Hurley, Lisa M | Address on file | | | | |
| 4970499 | Hurley, Lisa M. | Address on file | | | | |
| 4934054 | Hurley, Ryan | PO BOX 534 | Pescadero | CA | 94060 | |
| 7183107 | Hurley, Ryan Michael | Address on file | | | | |
| 7183107 | Hurley, Ryan Michael | Address on file | | | | |
| 5871222 | Hurlock, Ryan | Address on file | | | | |
| 4963317 | Hurni, Thomas | Address on file | | | | |
| 6082779 | Hurni, Thomas | Address on file | | | | |
| 6116886 | Huron Ginning Company Inc. | SE NE Sec 30 T19 R17 | Huron | CA | 93234 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4922535 | HURON INDUSTRIES INC | PO Box 610104 | PORT HURON | MI | 48061 | |
| 5871223 | HURSEY, CASSIE | Address on file | | | | |
| 6144121 | HURSON JAMES M TR & HURSON YVONNE JUDY TR | Address on file | | | | |
| 7163798 | HURSON, JIM | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7163798 | HURSON, JIM | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7163799 | HURSON, YVONNE | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7163799 | HURSON, YVONNE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 6141821 | HURST DIANE KUBIK TR | Address on file | | | | |
| 6134625 | HURST DOYLE R ETAL | Address on file | | | | |
| 7155851 | Hurst Embalming Service | Mark Potter, 8033 Linda Vista Road, Suite 200 | San Diego | CA | 92111 | |
| 4922537 | HURST TECHNOLOGIES CORP | PO BOX 1718 | ANGLETON | TX | 77516-1718 | |
| 4978547 | Hurst, Adelaide | Address on file | | | | |
| 6180360 | Hurst, Alexander | Address on file | | | | |
| 7190427 | Hurst, Alexander Thomas | Address on file | | | | |
| 7190427 | Hurst, Alexander Thomas | Address on file | | | | |
| 7242127 | Hurst, Beverly | Address on file | | | | |
| 5920091 | HURST, BRENDA | Address on file | | | | |
| 6082780 | Hurst, Bryan | Address on file | | | | |
| 7190460 | Hurst, Charles William | Address on file | | | | |
| 7190460 | Hurst, Charles William | Address on file | | | | |
| 7276720 | Hurst, Charrissa | Address on file | | | | |
| 5920951 | Hurst, Cheryl | Address on file | | | | |
| 7160256 | HURST, CORINE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160256 | HURST, CORINE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4952647 | Hurst, Darian Todd | Address on file | | | | |
| 7484186 | Hurst, Dolora | Address on file | | | | |
| 7235765 | Hurst, Donovan | Address on file | | | | |
| 5871224 | Hurst, Gary | Address on file | | | | |
| 4952929 | Hurst, Gregory J | Address on file | | | | |
| 7160257 | HURST, HOWARD | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160257 | HURST, HOWARD | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 5976365 | Hurst, Jason A. | Address on file | | | | |
| 5937984 | Hurst, Jason A. | Address on file | | | | |
| 4998965 | Hurst, Jason A. | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174582 | HURST, JASON A. | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174582 | HURST, JASON A. | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860 | San Diego | CA | 92101 | |
| 4998966 | Hurst, Jason A. | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008581 | Hurst, Jason A. | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5937985 | Hurst, Jason A. | Address on file | | | | |
| 5937986 | Hurst, Jason A. | Address on file | | | | |
| 7160261 | HURST, JENNIFER RUTH | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160261 | HURST, JENNIFER RUTH | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4966792 | Hurst, John M | Address on file | | | | |
| 7247079 | Hurst, Jonathan | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 4962306 | Hurst, Julie Elizabeth | Address on file | | | | |
| 7172417 | Hurst, Kimberly | Address on file | | | | |
| 4993427 | Hurst, Melanie | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 3801 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7155424 | Hurst, Nathan | Address on file | | | | |
| 7340881 | Hurst, Nathan H | Address on file | | | | |
| 4938251 | Hurst, Ryan | 7125 Tustin Rd | Salinas | CA | 93907 | |
| 4915142 | Hurst, Stephen R | Address on file | | | | |
| 5001516 | Hurt, David | Law Offices of John Cox, P.C., John Cox (Cal. State Bar No. 197687), 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5001517 | Hurt, David | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 7326541 | Hurt, James | Joshua H. Watson, Arnold Law Firm , 865 Howe Avenue | Sacramento | CA | 95825 | |
| 7276590 | Hurt, James | Address on file | | | | |
| 6082781 | Hurt, Kyle | Address on file | | | | |
| 4962380 | Hurt, Kyle | Address on file | | | | |
| 4940886 | Hurt, Monika | 1539 Encanto Place | Walnut Creek | CA | 94597 | |
| 4958893 | Hurtado Jr., Antonio | Address on file | | | | |
| 4987916 | Hurtado, Alfredo | Address on file | | | | |
| 4970232 | Hurtado, Anthony | Address on file | | | | |
| 6162885 | Hurtado, Gilberto | Address on file | | | | |
| 4912160 | Hurtado, Hilda | Address on file | | | | |
| 5871225 | HURTADO, ISMAEL | Address on file | | | | |
| 7307566 | Hurtado, Jamilia | Address on file | | | | |
| 6160928 | Hurtado, Matilde | Address on file | | | | |
| 6172303 | Hurtado, Miguel | Address on file | | | | |
| 6172303 | Hurtado, Miguel | Address on file | | | | |
| 5015924 | Hurtado, Raul | Address on file | | | | |
| 5992280 | Hurtado, Raul | Address on file | | | | |
| 4943402 | Hurtado, Robert | 3725 McCall Place | Selma | CA | 93662 | |
| 4956022 | Hurtado, Stacy | Address on file | | | | |
| 4997676 | Hurtado, Susan | Address on file | | | | |
| 4914248 | Hurtado, Susan Earlene | Address on file | | | | |
| 4965050 | Hurtado, Vincent Adam | Address on file | | | | |
| 4964303 | Hurte, Joseph A | Address on file | | | | |
| 4992501 | Hurter, Pierre | Address on file | | | | |
| 7297020 | Hurtubise, Sylvia Jeanette | Frantz, James P, 402 West Broadway, Suite 860 | San Diego | CA | 92101 | |
| 6144000 | HURWITZ JOHN P TR & HURWITZ COURTNEY A TR | Address on file | | | | |
| 6143349 | HURWITZ JOHN P TR & HURWITZ COURTNEY A TR ET AL | Address on file | | | | |
| 4965111 | Husa, Bradley David | Address on file | | | | |
| 7167337 | Husa, David | Address on file | | | | |
| 4963913 | Husa, David L | Address on file | | | | |
| 7164936 | HUSA, DONNA M. A.K.A BORG, DONNA MARIE | JOHN N DEMAS, 701 HOWE AVE, SUITE A-1 | SACRAMENTO | CA | 95825 | |
| 7164936 | HUSA, DONNA M. A.K.A BORG, DONNA MARIE | ADAM D SORRELLS, 60 Independence Circle, Suite 100, Chico | CA | 95973 | | |
| 7164936 | HUSA, DONNA M. A.K.A BORG, DONNA MARIE | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle, Chico | CA | 95973 | | |
| 7174783 | HUSA, DONNA M. A.K.A BORG, DONNA MARIE | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle, Suite 100, Chico | CA | 95973 | | |
| 4950926 | Husa, Michael A | Address on file | | | | |
| 5984073 | HUSAK, JENNIFER | Address on file | | | | |
| 4955408 | Husakow, Gregory | Address on file | | | | |
| 4966410 | Husakow, Rene M | Address on file | | | | |
| 7695496 | HUSAM N MASRI CUST | Address on file | | | | |
| 4945140 | Husari, Nadia | P. O. Box 1353 | Belmont | CA | 94002 | |
| 7475346 | Husary, Emily | Address on file | | | | |
| 6082782 | HUSARY,GEORGE | PO BOX 17000 | Greenville | SC | 29606 | |
| 7189841 | Husband & Millers Antique & Oddities | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7189839 | Husband, Barbara Sue | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7189840 | Husband, Charles Denning | Address on file | | | | |
| 4950596 | Husband, Eligah F | Address on file | | | | |
| 7993345 | Husband, Nancy S. | Address on file | | | | |
| 6130989 | HUSBY PHILIP G & ANDREA F TR | Address on file | | | | |
| 4922538 | HUSEBY INC | 1230 W MOREHEAD ST STE 408 | CHARLOTTE | NC | 28208 | |
| 6135207 | HUSEBY J CHRISTOPHER | Address on file | | | | |
| 6134455 | HUSEBY J CHRISTOPHER ETAL | Address on file | | | | |
| 6166987 | Huseby, Leonard C | Address on file | | | | |
| 4914911 | Huseby, Zachary | Address on file | | | | |
| 6143714 | HUSEN PAUL RICHARD | Address on file | | | | |
| 5920106 | husen, paul | Address on file | | | | |
| 4922539 | HUSER INTEGRATED TECHNOLOGIES INC | 1313 NW 17TH AVE | PORTLAND | OR | 97209 | |
| 6008757 | HUSESBY, CHRIS | Address on file | | | | |
| 4986837 | Hushour, Roger | Address on file | | | | |
| 6130459 | HUSIC FRANK J UM/M | Address on file | | | | |
| 4997924 | Husk, Marie-Christine | Address on file | | | | |
| 4957798 | Huskey, Brad L | Address on file | | | | |
| 7472591 | Huskey, Corey Ray | Address on file | | | | |
| 7472591 | Huskey, Corey Ray | Address on file | | | | |
| 7472591 | Huskey, Corey Ray | Address on file | | | | |
| 7472591 | Huskey, Corey Ray | Address on file | | | | |
| 4997606 | Huskey, Gary | Address on file | | | | |
| 4914263 | Huskey, Gary D | Address on file | | | | |
| 7145190 | Huskisson, James Wesly | Address on file | | | | |
| 7145190 | Huskisson, James Wesly | Address on file | | | | |
| 7145190 | Huskisson, James Wesly | Address on file | | | | |
| 7145190 | Huskisson, James Wesly | Address on file | | | | |
| 7145186 | Huskisson, Kirsten | Address on file | | | | |
| 7145186 | Huskisson, Kirsten | Address on file | | | | |
| 7145186 | Huskisson, Kirsten | Address on file | | | | |
| 7145186 | Huskisson, Kirsten | Address on file | | | | |
| 4933538 | Husler, William | 3130 Dover Way | Concord | CA | 94518 | |
| 7268714 | Huspeck, Michael | Address on file | | | | |
| 6134059 | HUSS CHARLES E | Address on file | | | | |
| 6134494 | HUSS CHARLES E AND DARLENE | Address on file | | | | |
| 7210028 | Huss Jr, Robert | Address on file | | | | |
| 5981949 | Huss, Jon & June | Address on file | | | | |
| 4940577 | Huss, Jon & June | 1496 8th Street | Los Osos | CA | 95338 | |
| 7191803 | Huss, Jr., Robert Lee | Address on file | | | | |
| 7458727 | Huss, Jr., Robert Lee | Address on file | | | | |
| 7185257 | HUSS, MICHAEL R | Address on file | | | | |
| 7185257 | HUSS, MICHAEL R | Address on file | | | | |
| 7185257 | HUSS, MICHAEL R | Address on file | | | | |
| 7164822 | HUSS, MICHEAL R | JOHN N DEMAS, 701 HOWE AVE, SUITE A-1 | SACRAMENTO | CA | 95825 | |
| 7164822 | HUSS, MICHEAL R | ADAM D SORRELLS, 60 Independence Circle, Suite 100, Chico | CA | 95973 | | |
| 7164822 | HUSS, MICHEAL R | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle, Chico | CA | 95973 | | |
| 7209576 | Huss, Sonya Susan | Address on file | | | | |
| 7205081 | Huss, Sonya Susan | Frantz Law Group APLC, James P Frantz, 402 W Broadway Suite 860 | San Diego | CA | 92101 | |
| 4992084 | Huss, Sylva | Address on file | | | | |
| 6082784 | HUSSAIN AKBER - 600 MONTEREY BLVD | 10 HARRIS COURT, SUITE C-Z | MONTEREY | CA | 93940 | |
| 4972646 | Hussain, Ijlal | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 3803 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4935273 | Hussain, Mohammed & Sahidan | 1759 Plumas Dr | Lathrop | CA | 95330-8297 | |
| 4914808 | Hussain, Moshein Iqbal | Address on file | | | | |
| 4959791 | Hussain, Shabana | Address on file | | | | |
| 7953060 | Hussaini, Syed Mohammad Akbar | 3700-P Stockdale Highway | Bakersfield | CA | 93309 | |
| 7780853 | HUSSEIN F ABU-MIDDAIN & | NIHAL H BAKI JT TEN, 4200 WISCONSIN AVE NW STE 106-312 | WASHINGTON | DC | 20016-2143 | |
| 5958643 | Hussein, Anwar & Sneh | Address on file | | | | |
| 6157580 | Hussein, Khaled | Address on file | | | | |
| 6168919 | Hussein, Safwan | Address on file | | | | |
| 6168919 | Hussein, Safwan | Address on file | | | | |
| 7263261 | Hussein, Sahara | Address on file | | | | |
| 7162308 | Hussong, Rosalind Grace | Address on file | | | | |
| 7162308 | Hussong, Rosalind Grace | Address on file | | | | |
| 6082785 | HUST BROTHERS INC | 6120 Lincoln Blvd. Ste G | Oroville | CA | 95966 | |
| 4998264 | Hust, Kate Darlene | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174446 | HUST, KATE DARLENE | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174446 | HUST, KATE DARLENE | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860 | San Diego | CA | 92101 | |
| 4998265 | Hust, Kate Darlene | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008173 | Hust, Kate Darlene | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 7193922 | Hust, Peggy | Address on file | | | | |
| 4986521 | Hustad, Suzanne E | Address on file | | | | |
| 6082786 | HUSTEAD'S INC - 1348 7TH ST | PO Box 41339 | Santa Barbara | CA | 93140 | |
| 4953843 | Husted, Amy L | Address on file | | | | |
| 5992398 | Husted, Dominique | Address on file | | | | |
| 4962370 | Husted, Jason M | Address on file | | | | |
| 4986780 | Husted, Wanda | Address on file | | | | |
| 6133378 | HUSTON MALCOLM C TRUSTEE | Address on file | | | | |
| 4980743 | Huston, Dallas | Address on file | | | | |
| 4919376 | HUSTON, DALLAS E | 1127 FLAMINGO AVE | EL CAJON | CA | 92021 | |
| 4972801 | Huston, James Travis | Address on file | | | | |
| 7189842 | Huston, Phyllis Rae | Address on file | | | | |
| 4938330 | Huston, Robert | 3155 Wakefield Way | Scotts Valley | CA | 95066 | |
| 6009013 | HUSTON, TRACY | Address on file | | | | |
| 4979941 | Hustrulid Sr., Dale | Address on file | | | | |
| 6171260 | Hutch, John | Address on file | | | | |
| 7307100 | Hutchens, Lynda Irene | Address on file | | | | |
| 7590876 | Hutchens, Lynda Irene | Address on file | | | | |
| 7307100 | Hutchens, Lynda Irene | Address on file | | | | |
| 7590876 | Hutchens, Lynda Irene | Address on file | | | | |
| 7590876 | Hutchens, Lynda Irene | Address on file | | | | |
| 7590876 | Hutchens, Lynda Irene | Address on file | | | | |
| 4934572 | Hutcherson, Carlos | 1924 Sunnydale Ave | San Francisco | CA | 94134 | |
| 4988698 | Hutcherson, John | Address on file | | | | |
| 4915859 | HUTCHESON, ALTON B | 30170 STATE HWY 299 E | MONTGOMERY CREEK | CA | 96065 | |
| 4963645 | Hutcheson, Alton Boyd | Address on file | | | | |
| 4957871 | Hutcheson, Michael G | Address on file | | | | |
| 4961826 | Hutcheson, Timothy Joshua | Address on file | | | | |
| 4963294 | Hutcheson-Fling, James Richard | Address on file | | | | |
| 7327129 | Hutchings , Tiffany | Address on file | | | | |
| 7294538 | Hutchings Paul Raymond TR & Hutchings Judith TR | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 3804 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6145172 | HUTCHINGS PAUL RAYMOND TR & HUTCHINGS JUDITH TR | Address on file | | | | |
| 4963312 | Hutchings, Jonathan Dale | Address on file | | | | |
| 7185548 | HUTCHINGS, SHANE DAVID | Address on file | | | | |
| 7185548 | HUTCHINGS, SHANE DAVID | Address on file | | | | |
| 4988411 | Hutchings, Steven | Address on file | | | | |
| 6132204 | HUTCHINS ERIC / | Address on file | | | | |
| 6132203 | HUTCHINS ERIC 1/2 | Address on file | | | | |
| 7161603 | HUTCHINS, CHRISTOPHER | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 7303762 | Hutchins, Eric | Address on file | | | | |
| 6082802 | Hutchins, Inc. | 16424 Clear Creek Rd | Redding | CA | 96001 | |
| 7269431 | Hutchins, Sharon | Address on file | | | | |
| 5871226 | HUTCHINS, SHARON | Address on file | | | | |
| 7240346 | Hutchins, Stephen | Address on file | | | | |
| 4975376 | Hutchins, Thomas | 1256 PENINSULA DR, 321 Legion Ave | Chico | CA | 95926 | |
| 6084315 | Hutchins, Thomas | Address on file | | | | |
| 6132841 | HUTCHINSON MICHAEL G | Address on file | | | | |
| 4949032 | Hutchinson, Breanne | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4949033 | Hutchinson, Breanne | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4949031 | Hutchinson, Breanne | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 6184627 | Hutchinson, Brenton | Address on file | | | | |
| 7481032 | Hutchinson, Brian David | Address on file | | | | |
| 5921196 | Hutchinson, Charles | Address on file | | | | |
| 7274543 | Hutchinson, David | Address on file | | | | |
| 4935975 | Hutchinson, David | 5504 East Brook Way | Elk Grove | CA | 95758 | |
| 7316947 | Hutchinson, David | Address on file | | | | |
| 4921868 | HUTCHINSON, GRANT L | PHD, 730 ALHAMBRA BLVD STE 205 | SACRAMENTO | CA | 95816 | |
| 4990942 | Hutchinson, Kathleen | Address on file | | | | |
| 4949035 | Hutchinson, Miley | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4949036 | Hutchinson, Miley | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4949034 | Hutchinson, Miley | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 7259392 | Hutchinson, Nancy | Frantz Law Group, APLC, James P Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 4971376 | Hutchinson, Ronald Stephen | Address on file | | | | |
| 7480042 | Hutchinson, Sadie May | Address on file | | | | |
| 6131260 | HUTCHISON CHARLES L & SALLY M ETAL JT | Address on file | | | | |
| 7193923 | Hutchison, Brian | Address on file | | | | |
| 7337343 | Hutchison, Chad T. | Address on file | | | | |
| 4911054 | Hutchison, Charles and Sally | Address on file | | | | |
| 4952885 | Hutchison, Darlene Bernadette | Address on file | | | | |
| 7193924 | Hutchison, David | Address on file | | | | |
| 7165145 | HUTCHISON, DIANE KAY | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 4981482 | Hutchison, Drue | Address on file | | | | |
| 4971755 | Hutchison, Eugene | Address on file | | | | |
| 4993309 | Hutchison, Gary | Address on file | | | | |
| 4966231 | Hutchison, Jerry Alan | Address on file | | | | |
| 7288990 | Hutchison, John | Address on file | | | | |
| 7278925 | Hutchison, Keith | Address on file | | | | |
| 6162457 | Hutchison, Michael D | Address on file | | | | |
| 4997666 | Hutchison, Robert | Address on file | | | | |
| 4979297 | Hutchison, Roy | Address on file | | | | |
| 7288362 | Hutchison, Sara Ann | Address on file | | | | |
| 4988203 | Hutchison, Steven | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7295627 | Hutchison, Sunni | Address on file | | | | |
| 7295627 | Hutchison, Sunni | Address on file | | | | |
| 7295627 | Hutchison, Sunni | Address on file | | | | |
| 7295627 | Hutchison, Sunni | Address on file | | | | |
| 7341484 | Hutchison, Sunni | Address on file | | | | |
| 7189140 | Hutchison, Sunny | Address on file | | | | |
| 7189140 | Hutchison, Sunny | Address on file | | | | |
| 7255837 | Hutchison, Sunny | Address on file | | | | |
| 5992722 | Hutchison, Terry | Address on file | | | | |
| 7205169 | Huth Broadcasting | P.O. Box 669 | Marysville | CA | 95901 | |
| 6145978 | HUTH WALTER TR & HUTH ROBERTA TR | Address on file | | | | |
| 7166139 | Huth, Geraldine | Alison E Cordova, 840 Malcolm Road Suite 200 | Burlingame | CA | 94010 | |
| 7320664 | Huth, Jonathan | Address on file | | | | |
| 7192235 | Huth, Jonathan Wesely | Address on file | | | | |
| 7297928 | Huth, Jordan | Address on file | | | | |
| 7174799 | HUTH, KATHLEEN | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7469940 | HUTH, KATHLEEN | Address on file | | | | |
| 7193925 | Huth, Kelly | Address on file | | | | |
| 6159582 | Huth, Melissa | Address on file | | | | |
| 6159582 | Huth, Melissa | Address on file | | | | |
| 7244692 | Huth, Michael | Address on file | | | | |
| 7180650 | Huth, Tessa | Address on file | | | | |
| 7823205 | Huth, Tessa Lynn | Address on file | | | | |
| 7823205 | Huth, Tessa Lynn | Address on file | | | | |
| 7292994 | Huth, Tessa Lynn | Address on file | | | | |
| 7312087 | Huth, Tessa Lynn | Address on file | | | | |
| 7189174 | Huth, Tessa Lynn | Address on file | | | | |
| 5983690 | HUTH, VINCENT | Address on file | | | | |
| 7165161 | HUTH, WALTER | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7859352 | Huther, Melissa | Address on file | | | | |
| 4960046 | Hutler, Shayne R | Address on file | | | | |
| 4923376 | HUTNICK, JOHN | 460 WEST 20TH AVE | SAN MATEO | CA | 94403 | |
| 5981825 | Hutson, Erica | Address on file | | | | |
| 4944670 | Hutson, Erica | PO Box 1244 | Diamond Springs | CA | 95619 | |
| 4940141 | Hutson, Erica | PO Box 1244 | Diamond Springs | CA | 95684 | |
| 5871227 | Hutson, Mark | Address on file | | | | |
| 4942073 | Huttenga, Johannes | 6117 OAK ST | ANDERSON | CA | 96007 | |
| 7195213 | Hutter-Brock & Co. | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195213 | Hutter-Brock & Co. | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195213 | Hutter-Brock & Co. | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195213 | Hutter-Brock & Co. | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195213 | Hutter-Brock & Co. | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195213 | Hutter-Brock & Co. | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7940056 | HUTTNER, ERIC | Address on file | | | | |
| 6133421 | HUTTO WILEY M | Address on file | | | | |
| 7330835 | Hutto, Ronald | Address on file | | | | |
| 6131654 | HUTTON CORY & AMY JT | Address on file | | | | |
| 7186366 | HUTTON, JEFFERY DAVID | Address on file | | | | |
| 7462444 | Hutton, Jeffery James | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 3806
of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7462444 | Hutton, Jeffery James | Address on file | | | | |
| 7462444 | Hutton, Jeffery James | Address on file | | | | |
| 7462444 | Hutton, Jeffery James | Address on file | | | | |
| 7301064 | Hutton, Jeffrey James | Address on file | | | | |
| 7301064 | Hutton, Jeffrey James | Address on file | | | | |
| 7301064 | Hutton, Jeffrey James | Address on file | | | | |
| 7301064 | Hutton, Jeffrey James | Address on file | | | | |
| 4949525 | Hutton, Jenny | Wagner, Jones, Kopfman, & Artenian LLP, Nicholas J.P. Wagner, Laura E. Brown, 1111 Herndon, Ste. 317 | Fresno | CA | 93720 | |
| 7178808 | Hutton, Jenny | Address on file | | | | |
| 7462358 | Hutton, Jenny Lyne | Address on file | | | | |
| 7462358 | Hutton, Jenny Lyne | Address on file | | | | |
| 7823119 | Hutton, Jenny Lyne | Address on file | | | | |
| 7462358 | Hutton, Jenny Lyne | Address on file | | | | |
| 7462358 | Hutton, Jenny Lyne | Address on file | | | | |
| 4988877 | Hutton, Michael | Address on file | | | | |
| 7950351 | Hutton, Peggy | Address on file | | | | |
| 7180150 | Hutton, Peggy | Address on file | | | | |
| 7241052 | Hutton, Savanna Rose | Address on file | | | | |
| 7186367 | HUTTON, SHAWNEE | Address on file | | | | |
| 4946205 | Hutton, Shawnee | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 4946206 | Hutton, Shawnee | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 6185061 | Hutton, Shirley F. | Address on file | | | | |
| 6185061 | Hutton, Shirley F. | Address on file | | | | |
| 7287475 | Hutton, Walter | Address on file | | | | |
| 4977395 | Hutton, Winifred | Address on file | | | | |
| 5865013 | HUTTONS' FAMILY FARM | Address on file | | | | |
| 7308473 | Hutts, Nicole J | Address on file | | | | |
| 7320360 | Hutts, Ryan James | Address on file | | | | |
| 4969195 | Hutzelman, Marshall K | Address on file | | | | |
| 7695497 | HUUHAU DO | Address on file | | | | |
| 5865748 | HUXLEY, BRAD | Address on file | | | | |
| 7193927 | Huy, Dino | Address on file | | | | |
| 7193929 | Huy, Melissa | Address on file | | | | |
| 6131889 | HUYNH JOHN L & JENNY TUYEN | Address on file | | | | |
| 6143533 | HUYNH THANH ET AL | Address on file | | | | |
| 5004360 | Huynh, Anh Nguyet | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5004359 | Huynh, Anh Nguyet | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4952389 | Huynh, Ca Phuong | Address on file | | | | |
| 7175650 | HUYNH, DIEP | Address on file | | | | |
| 4973091 | huynh, giao nguyen | Address on file | | | | |
| 4951823 | Huynh, Hai Dac | Address on file | | | | |
| 4962405 | Huynh, Hien Ngoc | Address on file | | | | |
| 4969601 | Huynh, Hong | Address on file | | | | |
| 7140977 | HUYNH, JENNY TUYEN | Address on file | | | | |
| 7140977 | HUYNH, JENNY TUYEN | Address on file | | | | |
| 7163320 | HUYNH, JOHN LAM | JOHN HUYNH, Eric Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7163320 | HUYNH, JOHN LAM | JOHN HUYNH, Robert Jackson, 205 WEST ALVARADO STREET | FALLBROOK | CA | 92028 | |
| 4938289 | Huynh, Kristina | 1614 Monroe Way | Rocklin | CA | 95765 | |
| 7184039 | HUYNH, KYLE | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6008310 | HUYNH, LAN | Address on file | | | | |
| 5862432 | Huynh, Lien | Address on file | | | | |
| 7175745 | HUYNH, LINH YEN | Address on file | | | | |
| 7175745 | HUYNH, LINH YEN | Address on file | | | | |
| 7175745 | HUYNH, LINH YEN | Address on file | | | | |
| 7175745 | HUYNH, LINH YEN | Address on file | | | | |
| 7298690 | Huynh, Michael | Address on file | | | | |
| 6160368 | Huynh, Muoi | Address on file | | | | |
| 5871230 | HUYNH, PHUONG | Address on file | | | | |
| 4972813 | Huynh, Robert K | Address on file | | | | |
| 5871231 | HUYNH, SAM | Address on file | | | | |
| 7155796 | Huynh, Thanh | Address on file | | | | |
| 7860104 | Huynh, Thu Han | Address on file | | | | |
| 4952832 | Huynh, Tom | Address on file | | | | |
| 4969191 | Huynh, Tony | Address on file | | | | |
| 5920163 | Huynh, Vu | Address on file | | | | |
| 6168808 | Huynh, Xuan Thi | Address on file | | | | |
| 6082804 | HUYNH,DAI TAN - 505 TENNESSEE ST - VALLEJO | 10011 Pioneer Blvd | Santa Fe Springs | CA | 90670 | |
| 6082805 | HUYNH,THUY - 1795 HILLSDALE AVE STE 50 - SAN JOSE | P.O. Box 1153 | Soulsbyville | CA | 95372 | |
| 7469861 | HUYOA, MA CONSUELO | Address on file | | | | |
| 7953061 | Huzaibi, Abdo | 1000 Pacheco Road Apt 36 | BAKERSFIELD | CA | 93304 | |
| 5871233 | HUZOVATYY, OLEKSANDR | Address on file | | | | |
| 5871232 | HUZOVATYY, OLEKSANDR | Address on file | | | | |
| 5871235 | HV-HOUSTON DEVELOPMENT INC | Address on file | | | | |
| 4969848 | Hvistendahl, Mary | Address on file | | | | |
| 4951303 | Hwa, Amy C | Address on file | | | | |
| 6174045 | Hwang Law Group LLP | Attn: Elizabeth K. Hwang, 420 Kit Fox Court | Walnut Creek | CA | 94598 | |
| 4933030 | Hwang Law Group, LLP | 420 Kit Fox Court | Walnut Creek | CA | 94598 | |
| 4937727 | Hwang, Kyong | 3298 Cardoza Ave | Marina | CA | 93933 | |
| 5992366 | Hwang, Stanley | Address on file | | | | |
| 4972222 | Hwang, Steve | Address on file | | | | |
| 5981442 | Hwang, Taz | Address on file | | | | |
| 4938379 | Hwang, Taz | PO Box 2175 | Los Gatos | CA | 95031 | |
| 7768205 | HWECHING YEN HONG & | CECILIA YEN WONG JT TEN, 468 ULLOA ST | SAN FRANCISCO | CA | 94127-1231 | |
| 4953272 | Hwee, Kenneth Main | Address on file | | | | |
| 4950802 | Hwee, Rachelle | Address on file | | | | |
| 4939951 | Hwy 29 Cafe - Organ, Allen | 101 Cafe Court | American Canyon | CA | 94503 | |
| 6082806 | HWY 58, LLC | 300 Paseo Tesoro | Walnut | CA | 91789 | |
| 4922541 | HWY 65 LLC | 27627 ROAD 140 | VISALIA | CA | 93277 | |
| 6116887 | HWY 70 CO-GEN ENERGY GROUP, LLC | 4801 Feather River Blvd #29 | Oroville | CA | 95965 | |
| 7327742 | HY TY | ALISON ELIZABETH CORDOVA, Partner, COTCHETT, PITRE & MCCARTHY, 840 MALCOLM RD., SUITE 200 | BURLINGAME | CA | 94010 | |
| 4982917 | Hyak, Larry | Address on file | | | | |
| 7326212 | Hyalite Investments Inc. | Address on file | | | | |
| 6116888 | HYATT CORPORATION | 30 Drumm St | San Francisco | CA | 94111 | |
| 4922542 | HYATT CORPORATION AS AGENT FOR | CAPITOL RECENCY LLC, 1209 L ST | SACRAMENTO | CA | 95814 | |
| 6132778 | HYATT MATTHEW ETAL | Address on file | | | | |
| 6132777 | HYATT MATTHEW ETAL | Address on file | | | | |
| 4935581 | Hyatt Palace Hotel, Conrad Garner | 5700 Bay Street | Emeryville | CA | 94608 | |
| 6129975 | HYATT PATRICIA A TR | Address on file | | | | |
| 4922543 | HYATT REGENCY MONTEREY | ONE OLD GOLF COURSE RD | MONTEREY | CA | 93940 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4942598 | Hyatt Regency Monterey, Catherine Bacasen | One Old Golf Course Rd | Monterey | CA | 93940 | |
| 4964657 | Hyatt, Alex | Address on file | | | | |
| 7470730 | Hyatt, Bonnie L | Address on file | | | | |
| 4941005 | Hyatt, Lorian | 1947 Windward Point | Discovery Bay | CA | 94505 | |
| 7285803 | Hyatt, Matthew | Address on file | | | | |
| 7315635 | HYATT, PATRICIA | Address on file | | | | |
| 6163174 | Hybiske, James & Marilyn | Address on file | | | | |
| 5871236 | HYBRID BUILD INC | Address on file | | | | |
| 6170758 | HYDE PARTNERS LLC | Address on file | | | | |
| 6170758 | HYDE PARTNERS LLC | Address on file | | | | |
| 6145965 | HYDE RENEE TR ET AL | Address on file | | | | |
| 7168561 | HYDE, CHRISTINA | Address on file | | | | |
| 5013677 | Hyde, Christina | Address on file | | | | |
| 7338272 | Hyde, Christina L. | Address on file | | | | |
| 4982159 | Hyde, David | Address on file | | | | |
| 6177012 | Hyde, David | Address on file | | | | |
| 7474582 | Hyde, David Vincent | Address on file | | | | |
| 7474582 | Hyde, David Vincent | Address on file | | | | |
| 7474582 | Hyde, David Vincent | Address on file | | | | |
| 7474582 | Hyde, David Vincent | Address on file | | | | |
| 6009264 | HYDE, GREGORY | Address on file | | | | |
| 7163652 | HYDE, NICOLE | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7163652 | HYDE, NICOLE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | | CA | 95401 | |
| 6163872 | Hyde, Renee | Address on file | | | | |
| 7183894 | Hyde, Robin Eugene | Address on file | | | | |
| 7183894 | Hyde, Robin Eugene | Address on file | | | | |
| 4928238 | HYDE, RODERICK ALLEN | 9915 161ST AVE NE | REDMOND | WA | 98052 | |
| 7070992 | Hyde, Sarah N | Address on file | | | | |
| 4995395 | Hyde, Victor | Address on file | | | | |
| 7297312 | Hyde, Zachary Curtis | Address on file | | | | |
| 4944346 | Hyden, Alan | 1615 S Main St | Lakeport | CA | 95453 | |
| 5986402 | hyden, tammy | Address on file | | | | |
| 4937788 | hyden, tammy | 2294 N. Main St | Salinas | CA | 93906 | |
| 4982767 | Hyder, Suzanne | Address on file | | | | |
| 4942848 | Hydrapak LLC-Lopez, Samuel | 6605 San Leandro St | Oakland | CA | 94621 | |
| 4922544 | HYDRATIGHT OPERATIONS INC | 1102 HALL CT | DEER PARK | TX | 77536 | |
| 4922546 | HYDRATIGHT OPERATIONS INC | 23247 NETWORK PL | CHICAGO | IL | 60673-1251 | |
| 6082810 | Hydratight Operations, Inc | 12 Worlds Fair Dr., Suite A | Somerset | NJ | 08873 | |
| 6162931 | Hydratight Operations, Inc. | c/o Jason Jones, 12 World's Fair Dr., Suite A | Somerset | NJ | 08873 | |
| 4922547 | HYDRATIGHT SWEENDY PRODUCTS CORP | PRODUCT SALES, 23247 NETWORK PL | CHICAGO | IL | 60673-1232 | |
| 4922548 | HYDRATIGHT SWEENEY PRODUCT CORP | PRODUCT SALES, 2440 E PASADENA FWY | PASADENA | TX | 77506 | |
| 4922549 | HYDRAULIC CONTROLS INC | 845 INDUSTRIAL STREET | REDDING | CA | 96002 | |
| 4922550 | HYDRAULIC CONTROLS INC - EMERYVILLE | 4700 SAN PABLO AVE | EMERYVILLE | CA | 94662 | |
| 6142872 | HYDRICK STEVEN TR & HYDRICK CHELSEA TR | Address on file | | | | |
| 5009562 | Hydrick, Chelsea | Bridgford, Gleason & Artinian, Richard K Bridgford, Esq, Michael H Artinian, Esq, 3558 Round Barn Blvd., Suite 215 | Santa Rosa | CA | 95403 | |
| 5009561 | Hydrick, Chelsea | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5001321 | Hydrick, Chelsea | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 3558 Round Barn Blvd., Suite 215 | Santa Rosa | CA | 95403 | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 3809 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7286930 | Hydrick, Chelsea Shannon | Address on file | | | | |
| 7183694 | Hydrick, Steven Eugene | Address on file | | | | |
| 7290981 | Hydrick, Steven Eugene | Address on file | | | | |
| 6118044 | Hydro Consulting & Maintenance Services, Inc. | 1800 West King Street | York | PA | 17404 | |
| 4922551 | HYDRO CONSULTING & MAINTENANCE SVCS | 235 ROTONDA BLVD N | ROTONDA WEST | FL | 33947 | |
| 6082817 | Hydro One Networks Inc | 483 Bay St. Suite 800 S Tower, Attn: M. Engelberg, Asst. General Counsel | Toronto | ON | M5G 1P5 | |
| 4922552 | HYDRO PARTNERS | MEGA HYDRO #1 MEGA RENEWABLES, 10050 BANDLEY DR | CUPERTINO | CA | 95014 | |
| 4922553 | HYDRO RESEARCH FOUNDATION | 10118 SPOTTED OWL AVE | HGHLNDS RANCH | CO | 80129-5611 | |
| 5807756 | HYDRO SIERRA ENERGY (DEADWOOD CREEK) | c/o Hydro Sierra Energy LLC, 1800 James Street, Suite 201 | Bellingham | WA | 98225 | |
| 4932694 | Hydro Sierra Energy LLC | 1800 James Street, Suite 201 | Bellingham | WA | 98225 | |
| 6118516 | Hydro Sierra Energy LLC | Thom Fischer, Hydro Sierra Energy LLC, 1800 James Street, Suite 201 | Bellingham | WA | 98225 | |
| 5803587 | HYDRO SIERRA ENERGY LLC | YUBA COUNTY WATER, PO BOX 6978 | REDWOOD CITY | CA | 94603 | |
| 4922554 | HYDRO TECHNOLOGY SYSTEMS INC | PO Box 910 | HARVEY | LA | 70059 | |
| 4922555 | Hydro WM and DeSabla Matl Fac. | Pacific Gas & Electric Company, 5 mi North of Storrie Road-HWY | Storrie | CA | 95980 | |
| 4922556 | HYDROAIRE SERVICE INC | 834 W MADISON | CHICAGO | IL | 60607 | |
| 4922557 | HYDRO-BLAST INC | PO Box 627 | MEDFORD | NJ | 08055 | |
| 4933224 | HYDROCARBON | 5910 N. Central Expressway Suite 1380 | Dallas | TX | 75206 | |
| 6082822 | Hydrocarbon Exchange Corporation | 5910 N. Central Expressway, Suite 1380 | Dallas | TX | 75206 | |
| 5862987 | HYDROCHEM, LLC | 900 Georgia Avenue | Deer Park | TX | 77536 | |
| 7941474 | HYDRODYNAMICS INC. | 375 HOLLAND LN. | BOZEMAN | MT | 59718 | |
| 5859774 | Hydrological Services America LLC | 3550 23rd Ave. S, Suite 5 | Lake Worth | FL | 33461 | |
| 6116889 | Hydro-One, Inc. | Attn: M. Engelberg, Asst General Counsel, 483 Bay St. (South Tower), 8th Floor, Law Department | Toronto | ON | M5G 2P5 | |
| 4942585 | Hydroponic Connection-Viellieux, Russell | 1549 Custer Ave | San Francisco | CA | 94107 | |
| 4922559 | HYDROSCIENCE ENGINEERS INC | 10569 OLD PLACERVILLE RD | SACRAMENTO | CA | 95827 | |
| 7941475 | HYDROSLOTTER CORPORATION | 10 VALLEYVIEW COURT | KLEINBURG | ON | L0J 1C0 | |
| 6082824 | Hydroslotter Corporation | 10 Valleyview Court | Kleinburg | ON | L4H 3N5 | |
| 6082825 | Hydroslotter Corporation | 3072 N. Sharon Ave | Meridian | ID | 83646 | |
| 4922560 | HYDROTEC SOLUTIONS INC | PO Box 7908 | CHICO | CA | 95927 | |
| 7143818 | Hye Chong Duncan | Address on file | | | | |
| 7143818 | Hye Chong Duncan | Address on file | | | | |
| 7143818 | Hye Chong Duncan | Address on file | | | | |
| 7143818 | Hye Chong Duncan | Address on file | | | | |
| 4978082 | Hyer, James | Address on file | | | | |
| 4935784 | HYER, MEGAN | 8011 BERTA RD | EUREKA | CA | 95503 | |
| 4998232 | Hyett, Nancy | Address on file | | | | |
| 5871237 | HYJER, JOHN | Address on file | | | | |
| 4917775 | HYLAND, CAROL | HYLAND & ASSOCIATES, 4120 CANYON RD | LAFAYETTE | CA | 94549 | |
| 5981500 | Hyland, Christine | Address on file | | | | |
| 4938677 | Hyland, Christine | 416 Greg Ave | Carmel | CA | 93923 | |
| 5954440 | Hyland, Christine | Address on file | | | | |
| 7909545 | Hyland, John M. | Address on file | | | | |
| 4957514 | Hyland, Travis | Address on file | | | | |
| 7336960 | Hylen, Kermit Nilsen | Address on file | | | | |
| 6008509 | HYLINE CONSTRUCTION | 1651 CHURCH ST | SAN FRANCISCO | CA | 94131 | |
| 5871238 | HYLINE INC | Address on file | | | | |
| 4986427 | Hylton, Carroll | Address on file | | | | |
| 6145015 | HYMAN ALAN M | Address on file | | | | |
| 7762103 | HYMAN D AGID & HELEN Z AGID TR | HYMAN D & HELEN Z AGID LIVING, TRUST UA MAY 3 90, 300 BERRY ST UNIT 1301 | SAN FRANCISCO | CA | 94158-1670 | |
| 7695498 | HYMAN SHOLIN & | Address on file | | | | |
| 7164233 | HYMAN, ALAN AND SARAH BELL | Tad Shapiro, P.O. Box 5589 | Santa Rosa | CA | 95402 | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 3810 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7166285 | Hyman, Judith, individually and as trustee of the Judith Hyman Rosenthal Living Trust u/t/d October 23, 1997 | Alison E Cordova, 840 Malcolm Road Suite 200 | Burlingame | CA | 94010 | |
| 4993471 | Hyman, Lenore | Address on file | | | | |
| 7158587 | HYMEL, MICHAEL JAMES | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 7158588 | HYMEL, MONA | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 4981558 | Hyndman, Gerald | Address on file | | | | |
| 4992999 | Hyndman, Joann | Address on file | | | | |
| 6142621 | HYNES WILLIAM J & SHURGOT MARGAROT A | Address on file | | | | |
| 7325501 | Hynes, Derick | Address on file | | | | |
| 7473867 | Hynes, Linda | Address on file | | | | |
| 5871239 | HYNIX SEMICONDUCTOR AMERICA INC | Address on file | | | | |
| 6133169 | HYNOTE ROBERT A | Address on file | | | | |
| 6163026 | Hynote, Robert A. | Address on file | | | | |
| 5984082 | Hyon, Kim | Address on file | | | | |
| 7318122 | Hyoungri Cha, Henry | Address on file | | | | |
| 7318122 | Hyoungri Cha, Henry | Address on file | | | | |
| 7318122 | Hyoungri Cha, Henry | Address on file | | | | |
| 7318122 | Hyoungri Cha, Henry | Address on file | | | | |
| 7195194 | Hype Media LLC | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195194 | Hype Media LLC | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195194 | Hype Media LLC | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195194 | Hype Media LLC | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195194 | Hype Media LLC | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195194 | Hype Media LLC | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 4922561 | HYPERCISION INC | 407 N ELMWOOD AVE | OAK PARK | IL | 60302 | |
| 7482996 | Hypes, Teresia | Address on file | | | | |
| 7183425 | Hypnarowski, Mary Teresa | Address on file | | | | |
| 7183425 | Hypnarowski, Mary Teresa | Address on file | | | | |
| 7183426 | Hypnarowski, Paul Peter | Address on file | | | | |
| 7183426 | Hypnarowski, Paul Peter | Address on file | | | | |
| 7183427 | Hypnarowski, Rita Anne | Address on file | | | | |
| 7183427 | Hypnarowski, Rita Anne | Address on file | | | | |
| 6012279 | HYPOWER INC | ONE CALIFORNIA ST #400 | SAN FRANCISCO | CA | 94111 | |
| 4922562 | HYPOWER INC | US BANK CORPORATE TRUST SERVICES, ONE CALIFORNIA ST #400 | SAN FRANCISCO | CA | 94111 | |
| 6118507 | Hypower, Inc | Jenny So, Hypower, Inc., 2229 Harbor Bay Parkway | Alameda | CA | 94502 | |
| 4932695 | Hypower, Inc. | 2229 Harbor Bay Parkway | Alameda | CA | 94502 | |
| 5807588 | HYPOWER, INC. | Attn: Matthew Mao, 2229 Harbor Bay Parkway | Alameda | CA | 94502 | |
| 4970834 | Hyppolite, Emmanuel | Address on file | | | | |
| 4995675 | Hysell, Mary | Address on file | | | | |
| 7181828 | Hyson, Lawrence | Address on file | | | | |
| 7181828 | Hyson, Lawrence | Address on file | | | | |
| 5005336 | Hyson, Lawrence | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5012074 | Hyson, Lawrence | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005335 | Hyson, Lawrence | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5012075 | Hyson, Lawrence | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5005337 | Hyson, Lawrence | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 4976994 | Hyson, Richard | Address on file | | | | |
| 6082827 | HYSTER COMPANY INC - 3732 S BAGLEY AVE | 1390 Ridgewood Dr., Suite 10 | Chico | CA | 95973 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4922563 | HY-TECH MACHINE INC | MASHUDA INDUSTRIAL PARK, 25 LEONBERG | CRANBERRY TWP | PA | 16066 | |
| 4922564 | HYTORC DIV OF UNEX CORP | 333 RT 17 NORTH | MAHWAH | NJ | 07430 | |
| 5871240 | Hyun, Nathan | Address on file | | | | |
| 7953062 | Hyundai Corporation (USA) | 21250 Hawthorne Blvd. | Torrance | CA | 90503 | |
| 7264437 | Hyundai Corporation USA | Hyundai Electric & Energy Systems Co., Ltd, Attn: Mr. Junghwan Lee, Bndang Frist Tower, 5th Floor, 55 Bundang-ro, Bundang-ku, Seongnam-si, | Gyeonggi-do | | | |
| 5861549 | Hyundai Corporation USA | Hyundai Electric & Energy Systems Co., Ltd, Attn: Mr. Junghwan Lee, Bundang First Tower, 5th Floor, 55 Bundang-ro, Bundang-ku | Seongnam-si, Gyeonggi-do | | | |
| 4922565 | HYUNDAI CORPORATION USA | 21250 HAWTHORNE BLVD STE 775 | TORRANCE | CA | 90503 | |
| 5861549 | Hyundai Corporation USA | Hughes Hubbard & Reed LLP, Attn: Kathryn A. Coleman Esq., One Battery Park Plaza | New York | NY | 10004 | |
| 7264437 | Hyundai Corporation USA | Attn: Sa Hoon Pack, 21250 Hawthorne Blvd. # 775 | Torrance | CA | 90503 | |
| 7481292 | Hyung W. An M.D. INC | Eric Ratinoff Law Corp Client Trust Account, Eric J. Ratinoff, 401 Watt Avenue | Sacramento | CA | 95864 | |
| 7481292 | Hyung W. An M.D. INC | Reiner Slaughter & Frankel, Russell Reiner, 2851 Park Marina Dr, Suite 200 | Redding | CA | 96001 | |
| 7481292 | Hyung W. An M.D. INC | Eric Ratinoff Law Corp Client Trust Account, Eric J. Ratinoff, 401 Watt Avenue | Sacramento | CA | 95864 | |
| 7481292 | Hyung W. An M.D. INC | Reiner Slaughter & Frankel, Russell Reiner, 2851 Park Marina Dr, Suite 200 | Redding | CA | 96001 | |
| 7170248 | HYVARINEN, SANNA | Address on file | | | | |
| 7170248 | HYVARINEN, SANNA | Address on file | | | | |
| 4922566 | HYVY VAN VO | 1870 ARMAND DR | MILPITAS | CA | 95035 | |
| 7941476 | HZIU KOMPOGAS SLO INC | 3740 DAVINICI COURT SUITE 250 | NORCROSS | GA | 30092 | |
| 6082835 | HZIU KOMPOGAS SLO INC | William Skinner, 3930 E Jones Bridge Rd Ste 200 | Norcross | GA | 30092-2107 | |
| 4922567 | I 5 MEDICAL GRP INC | 311 OAK ST APT 113 | OAKLAND | CA | 94607-4602 | |
| 6082836 | I 80 PROPERTIES LLC - 555 MASON ST | 5036 GREGORY CT | SANTA ROSA | CA | 95409 | |
| 7772263 | I ALLAN OBERMAN & SUSAN W OBERMAN | TR OBERMAN FAMILY TR, UA JUL 11 91, 24515 HEAVENLY CT | WEST HILLS | CA | 91307-3835 | |
| 4922568 | I C SYSTEM INC | PO Box 64808 | SAINT PAUL | MN | 55164 | |
| 4922569 | I E BAYLEY FAMILY TRUST | R&B TELECOM, PO Box 255528 | SACRAMENTO | CA | 95865 | |
| 7695499 | I HAYDEN LUTTERLOH III | Address on file | | | | |
| 5871241 | I Kuan Choi | Address on file | | | | |
| 6042440 | I P NETWORKS INCORPORATED,IP NETWORKS INCORPORATED | 11400 E. Andalusian Place | Tucson | AZ | 85748 | |
| 5871242 | I R M CORPORATION | Address on file | | | | |
| 6140354 | I S R VINEYARDS ASSN | Address on file | | | | |
| 6142543 | I S R VINEYARDS ASSN | Address on file | | | | |
| 7199782 | I S R Vineyards Associiation | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830 | San Francisco | CA | 94104 | |
| 7199782 | I S R Vineyards Associiation | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 6042441 | I X C COMMUNICATIONS INCORPORATED,IXC COMMUNICATIONS INCORPORATED,BROADWING INCORPORATED,CINCINNATI BELL INCORPORATED | 221 East Fourth Street | Cincinnati | OH | 45202 | |
| 7162656 | I. A. (Christine Aceves, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7162656 | I. A. (Christine Aceves, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa | CA | | 95401 | |
| 7181622 | I. B., minor child | Address on file | | | | |
| 7181622 | I. B., minor child | Address on file | | | | |
| 6082838 | I. C. System, Inc. | PO Box 64444 | Saint Paul | MN | 55164 | |
| 7182412 | I. C., minor child | Address on file | | | | |
| 7182412 | I. C., minor child | Address on file | | | | |
| 7182472 | I. D., minor child | Address on file | | | | |
| 7182472 | I. D., minor child | Address on file | | | | |
| 7258044 | I. G., a minor child (Jake Guild, Parents) | Address on file | | | | |
| 7185692 | I. G., minor child | Address on file | | | | |
| 7185692 | I. G., minor child | Address on file | | | | |
| 7190033 | I. G., minor child | Address on file | | | | |
| 7190033 | I. G., minor child | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7338055 | I. G., minor child (Alicia Grable, parent) | Address on file | | | | |
| 7190820 | I. G., minor child (Ciriaco Gutierrez, parent) | Address on file | | | | |
| 7190820 | I. G., minor child (Ciriaco Gutierrez, parent) | Address on file | | | | |
| 7190820 | I. G., minor child (Ciriaco Gutierrez, parent) | Address on file | | | | |
| 7190820 | I. G., minor child (Ciriaco Gutierrez, parent) | Address on file | | | | |
| 7165258 | I. H. (Jarrod and Judith Holmes, Parents) | Khaldoun Baghdadi, 650 California St., 26th Floor | San Francisco | CA | 94108 | |
| 7165258 | I. H. (Jarrod and Judith Holmes, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7163625 | I. H. (Kennis Ho, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7163625 | I. H. (Kennis Ho, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7164345 | I. J. (Crystal Johnson, Parent) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164345 | I. J. (Crystal Johnson, Parent) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7163076 | I. J. (Vivek & Aruna Jayaraman, Parents) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163076 | I. J. (Vivek & Aruna Jayaraman, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7163108 | I. L. (George & Deanne Lee, Parents) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163108 | I. L. (George & Deanne Lee, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7477800 | I. L., minor child (David Larson, parent) | Address on file | | | | |
| 7477800 | I. L., minor child (David Larson, parent) | Address on file | | | | |
| 7477800 | I. L., minor child (David Larson, parent) | Address on file | | | | |
| 7477800 | I. L., minor child (David Larson, parent) | Address on file | | | | |
| 7181944 | I. M., minor child | Address on file | | | | |
| 7181944 | I. M., minor child | Address on file | | | | |
| 7476059 | I. M., minor child (Anita Montanez Tonarelli, parent) | Address on file | | | | |
| 7476059 | I. M., minor child (Anita Montanez Tonarelli, parent) | Address on file | | | | |
| 7476059 | I. M., minor child (Anita Montanez Tonarelli, parent) | Address on file | | | | |
| 7476059 | I. M., minor child (Anita Montanez Tonarelli, parent) | Address on file | | | | |
| 7157278 | I. N. a minor child (David Nolan, Parent) | Address on file | | | | |
| 7482471 | I. P., minor child (Nicole Dimopoulos, mother) | Address on file | | | | |
| 7285124 | I. R (MINOR) | Address on file | | | | |
| 7285124 | I. R (MINOR) | Address on file | | | | |
| 7159117 | I. S., a minor child (Kristina Esquivel, parent) | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7175802 | I. S., minor child | Address on file | | | | |
| 7175802 | I. S., minor child | Address on file | | | | |
| 7175802 | I. S., minor child | Address on file | | | | |
| 7175802 | I. S., minor child | Address on file | | | | |
| 7486946 | I. S., minor child (Kenneth Strawn, parent) | Address on file | | | | |
| 7486946 | I. S., minor child (Kenneth Strawn, parent) | Address on file | | | | |
| 7486946 | I. S., minor child (Kenneth Strawn, parent) | Address on file | | | | |
| 7486946 | I. S., minor child (Kenneth Strawn, parent) | Address on file | | | | |
| 7163688 | I. T. (Jessica Wright, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7163688 | I. T. (Jessica Wright, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7170383 | I. V., minor child | Address on file | | | | |
| 7170383 | I. V., minor child | Address on file | | | | |
| 7170383 | I. V., minor child | Address on file | | | | |
| 7170383 | I. V., minor child | Address on file | | | | |
| 7165951 | I. W. (William & Heather Wilson, Parents) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7165951 | I. W. (William & Heather Wilson, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7182278 | I. W., minor child | Address on file | | | | |
| 7182278 | I. W., minor child | Address on file | | | | |
| 7170394 | I. W., minor child | Address on file | | | | |
| 7170394 | I. W., minor child | Address on file | | | | |
| 7170394 | I. W., minor child | Address on file | | | | |
| 7170394 | I. W., minor child | Address on file | | | | |
| 7340287 | I. W., minor child (Kelly WIlmes, parent) | Address on file | | | | |
| 7200411 | I. W., minor child (Kelsi Dancer, parent) | Address on file | | | | |
| 7200411 | I. W., minor child (Kelsi Dancer, parent) | Address on file | | | | |
| 7200411 | I. W., minor child (Kelsi Dancer, parent) | Address on file | | | | |
| 7200411 | I. W., minor child (Kelsi Dancer, parent) | Address on file | | | | |
| 7200151 | I.A., a minor child (EDUARDO ALVARADO, guardian) | Address on file | | | | |
| 7200151 | I.A., a minor child (EDUARDO ALVARADO, guardian) | Address on file | | | | |
| 7249731 | I.A., a minor child (John Muravez, Parent) | Address on file | | | | |
| 7161154 | I.A.D.S., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161154 | I.A.D.S., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7341330 | I.A.R. (Timothy Ramirez, Parent) | Address on file | | | | |
| 7479888 | I.B. minor child (Suezann LaJeret, parent) | Address on file | | | | |
| 7479888 | I.B. minor child (Suezann LaJeret, parent) | Address on file | | | | |
| 7479888 | I.B. minor child (Suezann LaJeret, parent) | Address on file | | | | |
| 7479888 | I.B. minor child (Suezann LaJeret, parent) | Address on file | | | | |
| 7199912 | I.B., a minor child (DANIEL BLANCHARD, guardian) | Address on file | | | | |
| 7199912 | I.B., a minor child (DANIEL BLANCHARD, guardian) | Address on file | | | | |
| 7196168 | I.B., a minor child (SEAN BOWERS, guardian) | Address on file | | | | |
| 7196168 | I.B., a minor child (SEAN BOWERS, guardian) | Address on file | | | | |
| 7593266 | I.B.C., minor child (Amy Nicole Castillo, parent) | Address on file | | | | |
| 7593266 | I.B.C., minor child (Amy Nicole Castillo, parent) | Address on file | | | | |
| 7593266 | I.B.C., minor child (Amy Nicole Castillo, parent) | Address on file | | | | |
| 7593266 | I.B.C., minor child (Amy Nicole Castillo, parent) | Address on file | | | | |
| 7161105 | I.B.D., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161105 | I.B.D., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7251207 | I.C., a minor child (Anthony Curtiss, parent) | Address on file | | | | |
| 7145547 | I.C., a minor child (Brenda Kelly, parent) | Address on file | | | | |
| 7145547 | I.C., a minor child (Brenda Kelly, parent) | Address on file | | | | |
| 7145547 | I.C., a minor child (Brenda Kelly, parent) | Address on file | | | | |
| 7341112 | I.C., a minor child (Elizabeth Clark, Parent) | Address on file | | | | |
| 7201663 | I.C., a minor child (Elizabeth Clark, Parent) | Address on file | | | | |
| 7153779 | I.C., a minor child (Kayla Covert, parent) | Address on file | | | | |
| 7153779 | I.C., a minor child (Kayla Covert, parent) | Address on file | | | | |
| 7153779 | I.C., a minor child (Kayla Covert, parent) | Address on file | | | | |
| 7153779 | I.C., a minor child (Kayla Covert, parent) | Address on file | | | | |
| 7153779 | I.C., a minor child (Kayla Covert, parent) | Address on file | | | | |
| 7153779 | I.C., a minor child (Kayla Covert, parent) | Address on file | | | | |
| 7319970 | I.C., a minor child (Thomas Calderon and Mayra Cassiano, parents) | Address on file | | | | |
| 7320661 | I.C.R. a minor child (Jessica Eddy, parent) | Address on file | | | | |
| 7473495 | I.D. a minor child (Ruth Rees, parent) | Address on file | | | | |
| 7223748 | I.D., a minor child (Frank M. Delen and Michelle C. Lapuz Delen, parents) | Address on file | | | | |
| 7262802 | I.D., a minor child (Jessica Distefano, parent) | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 3814 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7327333 | I.D., minor child (Rachel Rodgers) | Address on file | | | | |
| 7327333 | I.D., minor child (Rachel Rodgers) | Address on file | | | | |
| 7327333 | I.D., minor child (Rachel Rodgers) | Address on file | | | | |
| 7327333 | I.D., minor child (Rachel Rodgers) | Address on file | | | | |
| 7475977 | I.D., minor child (Rachel Rodgers, parent) | Address on file | | | | |
| 7475977 | I.D., minor child (Rachel Rodgers, parent) | Address on file | | | | |
| 7475977 | I.D., minor child (Rachel Rodgers, parent) | Address on file | | | | |
| 7475977 | I.D., minor child (Rachel Rodgers, parent) | Address on file | | | | |
| 7469324 | I.D.B. (Rikki Brown, Parent) | Address on file | | | | |
| 7159091 | I.E., a minor child (Andrea Erwin, parent) | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7174006 | I.E., a minor child (Kelsi Earhart, parent) | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 7160689 | I.E.M., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160689 | I.E.M., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7160893 | I.E.P., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160893 | I.E.P., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7168496 | I.E.R. (Robert Estrada) | Address on file | | | | |
| 7168496 | I.E.R. (Robert Estrada) | Address on file | | | | |
| 7258553 | I.F., a minor child (Kathleen Layman, parent) | Corey Luzaich, de Ghetaddi, & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7305531 | I.F., a minor child (Tammy Fashing, parent) | Address on file | | | | |
| 7193768 | I.F., a minor child (TIMOTHY FRANKS, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193768 | I.F., a minor child (TIMOTHY FRANKS, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7165010 | I.G., a minor child (Gabriel Guevara, parent) | Alison E Cordova, 840 MALCOLM ROAD SUITE 200 | BURLINGAME | CA | 94010 | |
| 7264494 | I.G., a minor child (Miguel Gallardo, parent) | Address on file | | | | |
| 7168722 | I.G.R. (Ignacio Rodriguez) | Address on file | | | | |
| 7074279 | I.H. a minor child, (Candice Herfurth, Parent) | Address on file | | | | |
| 7142210 | I.H., a minor child (Juan Hernandez Diosdado, parent) | Address on file | | | | |
| 7142210 | I.H., a minor child (Juan Hernandez Diosdado, parent) | Address on file | | | | |
| 7142210 | I.H., a minor child (Juan Hernandez Diosdado, parent) | Address on file | | | | |
| 7142210 | I.H., a minor child (Juan Hernandez Diosdado, parent) | Address on file | | | | |
| 7141931 | I.H., a minor child (Luis Hernandez, parent) | Address on file | | | | |
| 7141931 | I.H., a minor child (Luis Hernandez, parent) | Address on file | | | | |
| 7141931 | I.H., a minor child (Luis Hernandez, parent) | Address on file | | | | |
| 7141931 | I.H., a minor child (Luis Hernandez, parent) | Address on file | | | | |
| 7253579 | I.H., a minor child (Shannon Hill, parent) | Address on file | | | | |
| 7472388 | I.H., minor child (Jason Hawkins, parent) | Address on file | | | | |
| 7472388 | I.H., minor child (Jason Hawkins, parent) | Address on file | | | | |
| 7472388 | I.H., minor child (Jason Hawkins, parent) | Address on file | | | | |
| 7472388 | I.H., minor child (Jason Hawkins, parent) | Address on file | | | | |
| 7197220 | I.J., a minor child (Deanna Thomson, parent) | Address on file | | | | |
| 7197220 | I.J., a minor child (Deanna Thomson, parent) | Address on file | | | | |
| 7197220 | I.J., a minor child (Deanna Thomson, parent) | Address on file | | | | |
| 7197220 | I.J., a minor child (Deanna Thomson, parent) | Address on file | | | | |
| 7197220 | I.J., a minor child (Deanna Thomson, parent) | Address on file | | | | |
| 7197220 | I.J., a minor child (Deanna Thomson, parent) | Address on file | | | | |
| 7269573 | I.K. a minor (Sarah Khalil, parent) | Address on file | | | | |
| 7325597 | I.K. minor child (Shasta and Jason Hawkins, parents) | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7325597 | I.K. minor child (Shasta and Jason Hawkins, parents) | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7325597 | I.K. minor child (Shasta and Jason Hawkins, parents) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7325597 | I.K. minor child (Shasta and Jason Hawkins, parents) | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7325597 | I.K. minor child (Shasta and Jason Hawkins, parents) | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7325597 | I.K. minor child (Shasta and Jason Hawkins, parents) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7200143 | I.K., a minor child (CHRISTOPER KENNEDY, guardian) | Address on file | | | | |
| 7200143 | I.K., a minor child (CHRISTOPER KENNEDY, guardian) | Address on file | | | | |
| 7325161 | I.K., a minor child (Kristen Keller, parent) | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7325161 | I.K., a minor child (Kristen Keller, parent) | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7325161 | I.K., a minor child (Kristen Keller, parent) | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7325161 | I.K., a minor child (Kristen Keller, parent) | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7593463 | I.K.H., minor child (Nissa Kirtman, parent) | Address on file | | | | |
| 7593463 | I.K.H., minor child (Nissa Kirtman, parent) | Address on file | | | | |
| 7170146 | I.L. (Gary LeKander) | Address on file | | | | |
| 7170146 | I.L. (Gary LeKander) | Address on file | | | | |
| 7168735 | I.L. (Veronica Salinas) | Address on file | | | | |
| 7168735 | I.L. (Veronica Salinas) | Address on file | | | | |
| 7159730 | I.L., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159730 | I.L., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7141068 | I.L., a minor child (MacAdam Lojowsky, parent) | Address on file | | | | |
| 7141068 | I.L., a minor child (MacAdam Lojowsky, parent) | Address on file | | | | |
| 7141068 | I.L., a minor child (MacAdam Lojowsky, parent) | Address on file | | | | |
| 7141068 | I.L., a minor child (MacAdam Lojowsky, parent) | Address on file | | | | |
| 7219239 | I.L., minor child (Evan Lucido, parent) | Address on file | | | | |
| 7219239 | I.L., minor child (Evan Lucido, parent) | Address on file | | | | |
| 7219239 | I.L., minor child (Evan Lucido, parent) | Address on file | | | | |
| 7219239 | I.L., minor child (Evan Lucido, parent) | Address on file | | | | |
| 7199893 | I.M, a minor child (Pamela Van Halsema, Parent) | Address on file | | | | |
| 7199893 | I.M, a minor child (Pamela Van Halsema, Parent) | Address on file | | | | |
| 7170090 | I.M. (GRAHAM -WALL, NOELLE BROOKE) | Address on file | | | | |
| 7170090 | I.M. (GRAHAM -WALL, NOELLE BROOKE) | Address on file | | | | |
| 7324616 | I.M. (Josh Mitchell, Parent) | Address on file | | | | |
| 7169209 | I.M. (MIGUEL NAVARRO) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7169209 | I.M. (MIGUEL NAVARRO) | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd Suite 450 | Santa Monica | CA | 90401 | |
| 7169179 | I.M. (SHONNA BADERTSCHER) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7169179 | I.M. (SHONNA BADERTSCHER) | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Ste. 450 | Santa Monica | CA | 90401 | |
| 7141739 | I.M., a minor child (Benjamin Martinez, parent) | Address on file | | | | |
| 7141739 | I.M., a minor child (Benjamin Martinez, parent) | Address on file | | | | |
| 7141739 | I.M., a minor child (Benjamin Martinez, parent) | Address on file | | | | |
| 7141739 | I.M., a minor child (Benjamin Martinez, parent) | Address on file | | | | |
| 7141191 | I.M., a minor child (Blanca Munoz Fuentes, parent) | Address on file | | | | |
| 7141191 | I.M., a minor child (Blanca Munoz Fuentes, parent) | Address on file | | | | |
| 7141191 | I.M., a minor child (Blanca Munoz Fuentes, parent) | Address on file | | | | |
| 7141191 | I.M., a minor child (Blanca Munoz Fuentes, parent) | Address on file | | | | |
| 7073442 | I.M., a minor child (Jill Rushton-Miller, Parent) | Address on file | | | | |
| 7196936 | I.M., a minor child (Joseph Mendez, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196936 | I.M., a minor child (Joseph Mendez, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196936 | I.M., a minor child (Joseph Mendez, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196936 | I.M., a minor child (Joseph Mendez, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196936 | I.M., a minor child (Joseph Mendez, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196936 | I.M., a minor child (Joseph Mendez, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7198910 | I.M., a minor child (Paul Marc, parent) | Address on file | | | | |
| 7198910 | I.M., a minor child (Paul Marc, parent) | Address on file | | | | |
| 7198910 | I.M., a minor child (Paul Marc, parent) | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7198910 | I.M., a minor child (Paul Marc, parent) | Address on file | | | | |
| 7291309 | I.M., a minor child (Thomas Calderon and Mayra Cassiano, parents) | Address on file | | | | |
| 7161562 | I.M.V., a minor child (Lisa Slattery, parent) | Eric J Ratinoff, 401 Watt Avenue | Sacramento | CA | 95864 | |
| 7161562 | I.M.V., a minor child (Lisa Slattery, parent) | Robert Jackson, 205 WEST ALVARADO STREET | FALLBROOK | CA | 92028 | |
| 7938671 | I.N. (Miguel Navarro) | Address on file | | | | |
| 7200025 | I.N., a minor child (DAVID STEWART NEAL, guardian) | Address on file | | | | |
| 7200025 | I.N., a minor child (DAVID STEWART NEAL, guardian) | Address on file | | | | |
| 7141445 | I.N., a minor child (Julie Natalini, parent) | Address on file | | | | |
| 7141445 | I.N., a minor child (Julie Natalini, parent) | Address on file | | | | |
| 7141445 | I.N., a minor child (Julie Natalini, parent) | Address on file | | | | |
| 7141445 | I.N., a minor child (Julie Natalini, parent) | Address on file | | | | |
| 7205937 | I.N., a minor child (LAWRENCE NORCIA, guardian) | Address on file | | | | |
| 7205937 | I.N., a minor child (LAWRENCE NORCIA, guardian) | Address on file | | | | |
| 7159022 | I.N., a minor child (Michelle Nelson, Parent) | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7314086 | I.N., a minor child (Parent GUTIERREZ, ANGELINA) | Address on file | | | | |
| 7234970 | I.N.G., a minor child (Parent Angelina Gutierrez) | Address on file | | | | |
| 7192533 | I.N-C., a minor child (LORI NORCIA and DANIEL CROWELL, guardians) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192533 | I.N-C., a minor child (LORI NORCIA and DANIEL CROWELL, guardians) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7141025 | I.O., a minor child (Adriana Castillo, parent) | Address on file | | | | |
| 7141025 | I.O., a minor child (Adriana Castillo, parent) | Address on file | | | | |
| 7141025 | I.O., a minor child (Adriana Castillo, parent) | Address on file | | | | |
| 7141025 | I.O., a minor child (Adriana Castillo, parent) | Address on file | | | | |
| 7142025 | I.P., a minor child (Stephen Page, parent) | Address on file | | | | |
| 7142025 | I.P., a minor child (Stephen Page, parent) | Address on file | | | | |
| 7142025 | I.P., a minor child (Stephen Page, parent) | Address on file | | | | |
| 7142025 | I.P., a minor child (Stephen Page, parent) | Address on file | | | | |
| 7187070 | I.P.R., a minor child (Zebulon W. Reynolds and Anna L. Reynolds) | Address on file | | | | |
| 7165613 | I.P.R., a minor child (Zebulon W. Reynolds and Anna L. Reynolds) | John N Demas, 701 HOWE AVE. STE A-1 | SACRAMENTO | CA | 95825 | |
| 7165613 | I.P.R., a minor child (Zebulon W. Reynolds and Anna L. Reynolds) | ADAM D SORRELLS, 60 Independence Circle, Suite 100, Chico | CA | | 95973 | |
| 7165613 | I.P.R., a minor child (Zebulon W. Reynolds and Anna L. Reynolds) | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle, Chico | CA | | 95973 | |
| 7159362 | I.R., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159362 | I.R., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7325650 | I.R., a minor child (Carmella Vargas, parent) | Address on file | | | | |
| 7325650 | I.R., a minor child (Carmella Vargas, parent) | Address on file | | | | |
| 7325650 | I.R., a minor child (Carmella Vargas, parent) | Address on file | | | | |
| 7325650 | I.R., a minor child (Carmella Vargas, parent) | Address on file | | | | |
| 7200191 | I.R., a minor child (LUCINDA NOE, guardian) | Address on file | | | | |
| 7200191 | I.R., a minor child (LUCINDA NOE, guardian) | Address on file | | | | |
| 7142215 | I.R., a minor child (Ronnie Rich, parent) | Address on file | | | | |
| 7142215 | I.R., a minor child (Ronnie Rich, parent) | Address on file | | | | |
| 7142215 | I.R., a minor child (Ronnie Rich, parent) | Address on file | | | | |
| 7142215 | I.R., a minor child (Ronnie Rich, parent) | Address on file | | | | |
| 7326537 | I.R., minor child (Abigail Moore, Matthew Braun, parents) | Address on file | | | | |
| 7326537 | I.R., minor child (Abigail Moore, Matthew Braun, parents) | Address on file | | | | |
| 7326537 | I.R., minor child (Abigail Moore, Matthew Braun, parents) | Address on file | | | | |
| 7326537 | I.R., minor child (Abigail Moore, Matthew Braun, parents) | Address on file | | | | |
| 7159907 | I.R.I., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159907 | I.R.I., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7199928 | I.S., a minor child (DEEDAR MANMOHAN SAMANT, guardian) | Address on file | | | | |
| 7199928 | I.S., a minor child (DEEDAR MANMOHAN SAMANT, guardian) | Address on file | | | | |
| 7154258 | I.S., a minor child (Heather Klemme-Stacey, parent) | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7154258 | I.S., a minor child (Heather Klemme-Stacey, parent) | Address on file | | | | |
| 7154258 | I.S., a minor child (Heather Klemme-Stacey, parent) | Address on file | | | | |
| 7154258 | I.S., a minor child (Heather Klemme-Stacey, parent) | Address on file | | | | |
| 7154258 | I.S., a minor child (Heather Klemme-Stacey, parent) | Address on file | | | | |
| 7154258 | I.S., a minor child (Heather Klemme-Stacey, parent) | Address on file | | | | |
| 7200110 | I.S., a minor child (MARIO HERNANDEZ SALMERON and KRYSTAL NUNEZ, guardian) | Address on file | | | | |
| 7200110 | I.S., a minor child (MARIO HERNANDEZ SALMERON and KRYSTAL NUNEZ, guardian) | Address on file | | | | |
| 7206242 | I.S., a minor child (MARIO HERNANDEZ SALMERON, guardian) | Address on file | | | | |
| 7206242 | I.S., a minor child (MARIO HERNANDEZ SALMERON, guardian) | Address on file | | | | |
| 7235383 | I.S., a minor child (Martha Sapien, parent) | Address on file | | | | |
| 7153719 | I.S., a minor child (Xavier Romero, parent) | Address on file | | | | |
| 7153719 | I.S., a minor child (Xavier Romero, parent) | Address on file | | | | |
| 7153719 | I.S., a minor child (Xavier Romero, parent) | Address on file | | | | |
| 7153719 | I.S., a minor child (Xavier Romero, parent) | Address on file | | | | |
| 7153719 | I.S., a minor child (Xavier Romero, parent) | Address on file | | | | |
| 7153719 | I.S., a minor child (Xavier Romero, parent) | Address on file | | | | |
| 7156677 | I.S., a minor child, (Debra I. Sanders, parent) | Address on file | | | | |
| 7242437 | I.S., a minor child, (Donna Stevenson, parent) | Address on file | | | | |
| 7471239 | I.S., minor child (Michelle Simmons, parent) | Address on file | | | | |
| 7471239 | I.S., minor child (Michelle Simmons, parent) | Address on file | | | | |
| 7471239 | I.S., minor child (Michelle Simmons, parent) | Address on file | | | | |
| 7471239 | I.S., minor child (Michelle Simmons, parent) | Address on file | | | | |
| 7280438 | I.S.K a minor child (Angela Hailar, Parent) | Address on file | | | | |
| 7967652 | I.T., a minor child (Angela & Eric Murray Parents) | Address on file | | | | |
| 7967652 | I.T., a minor child (Angela & Eric Murray Parents) | Address on file | | | | |
| 7142120 | I.T., a minor child (Jay Trisko, parent) | Address on file | | | | |
| 7142120 | I.T., a minor child (Jay Trisko, parent) | Address on file | | | | |
| 7142120 | I.T., a minor child (Jay Trisko, parent) | Address on file | | | | |
| 7142120 | I.T., a minor child (Jay Trisko, parent) | Address on file | | | | |
| 7327545 | I.T., a Minor Child (Jeramy Totten and Norinne Totten, Parents) | Address on file | | | | |
| 7327545 | I.T., a Minor Child (Jeramy Totten and Norinne Totten, Parents) | Address on file | | | | |
| 7327545 | I.T., a Minor Child (Jeramy Totten and Norinne Totten, Parents) | Address on file | | | | |
| 7327545 | I.T., a Minor Child (Jeramy Totten and Norinne Totten, Parents) | Address on file | | | | |
| 7268541 | I.T., a minor child (Jeramy Totten, parent) | Address on file | | | | |
| 7275908 | I.T., minor child (Kristee Theeler, parent) | Address on file | | | | |
| 7194099 | I.U., a minor child (APRIL MANSANARES, guardian) | Address on file | | | | |
| 7194099 | I.U., a minor child (APRIL MANSANARES, guardian) | Address on file | | | | |
| 7258527 | I.V., a minor child (Don Varnell, parent) | Address on file | | | | |
| 7193472 | I.V., a minor child (LEANN BALLENTINE, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193472 | I.V., a minor child (LEANN BALLENTINE, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7174217 | I.V.A.G., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174217 | I.V.A.G., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 4940254 | I/O Electric Contact Santa Rosa Transmission Tower | 1015 Santa Rosa Ave. | Santa Rosa | CA | 95404 | |
| 4922570 | I-5 RENTALS INC | 8443 COMMERCIAL WAY | REDDING | CA | 96002 | |
| 5860529 | I-5 Rentals, Inc. | John Martinson, 8443 Commercial Way | Redding | CA | 96002 | |
| 6178915 | I-5 Rentals, Inc. | Maire & Deedon, 2851 Park Marina Dr, Ste 300 | Redding | CA | 96001 | |
| 4934753 | I5 RENTALS, INC.-PEDEN, JAMES | 8443 COMMERCIAL WAY | REDDING | CA | 96002 | |
| 5950318 | Ia, Erik | Address on file | | | | |
| 4937175 | Ia, Erik | 3361 Serena Ave | Clovis | CA | 93619 | |
| 6029692 | IAC Acoustics, a division of Sound Seal | 401 Airport Rd | North Aurora | IL | 60542 | |
| 4922571 | IAC INDUSTRIES | 3831 S BULLARD AVE | GOODYEAR | AZ | 85338 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 6142410 | IACOFANO DANIEL TR | Address on file | | | | |
| 7147388 | Iacofano, Daniel S. | Address on file | | | | |
| 7147388 | Iacofano, Daniel S. | Address on file | | | | |
| 6132431 | IACOMINI PATRICIA A | Address on file | | | | |
| 7287122 | Iaconis, Joseph Charles | Minasian, Meith, Soares, Sexton & Cooper LLP, Dustin C. Cooper, 1681 Bird Street | Oroville | CA | 95965 | |
| 4954712 | Iaconis, Timothy Louis | Address on file | | | | |
| 4913396 | Iadonisi Jr., Dominic | Address on file | | | | |
| 4922572 | IAFF LOCAL 1507 CHARITY FOUNDATION | INC, PO Box 2348 | SOUTH SAN FRANCISCO | CA | 94080 | |
| 5871243 | IAFRATI FARMS INC | Address on file | | | | |
| 7776450 | IAN A WALLACE | 905 SHEILA CT | CAMPBELL | CA | 95008-6420 | |
| 7695500 | IAN ARTHUR GRADEK | Address on file | | | | |
| 7695501 | IAN ARTHUR WALLACE TR | Address on file | | | | |
| 7695502 | IAN B DODD | Address on file | | | | |
| 7695503 | IAN BRENT MONDROW & | Address on file | | | | |
| 7695504 | IAN C DODGE | Address on file | | | | |
| 7695505 | IAN C FAYE | Address on file | | | | |
| 7933902 | IAN C FORAKER.;. | 1969A PINE ST | SAN FRANCISCO | CA | 94109 | |
| 7695506 | IAN CHRISTOPHER DOUGLAS | Address on file | | | | |
| 7695507 | IAN CHRISTOPHER TULLY | Address on file | | | | |
| 7695508 | IAN D SCHAKOWSKY | Address on file | | | | |
| 7168337 | Ian Dennis Parsons | Address on file | | | | |
| 7168337 | Ian Dennis Parsons | Address on file | | | | |
| 7168337 | Ian Dennis Parsons | Address on file | | | | |
| 7168337 | Ian Dennis Parsons | Address on file | | | | |
| 7194333 | IAN DERRICK SANDERS | Address on file | | | | |
| 7194333 | IAN DERRICK SANDERS | Address on file | | | | |
| 7695509 | IAN DOUGLAS COUNTRYMAN | Address on file | | | | |
| 7695510 | IAN DOWNING LORENTZEN | Address on file | | | | |
| 4922574 | IAN GEDDES TREE CARE INC | PO Box 2962 | SARATOGA | CA | 95070 | |
| 7941477 | IAN HAMILTON | 2755 SAND HILL ROAD | MENLO PARK | CA | 94025 | |
| 7695511 | IAN HASLETT WARNER | Address on file | | | | |
| 5922357 | Ian J. Robbins | Address on file | | | | |
| 5922359 | Ian J. Robbins | Address on file | | | | |
| 5922360 | Ian J. Robbins | Address on file | | | | |
| 5960663 | Ian J. Robbins | Address on file | | | | |
| 5922361 | Ian J. Robbins | Address on file | | | | |
| 5922358 | Ian J. Robbins | Address on file | | | | |
| 7695512 | IAN JAMES MUNRO | Address on file | | | | |
| 7695513 | IAN K MAC NAB CUST | Address on file | | | | |
| 7695514 | IAN K MAC NAB CUST | Address on file | | | | |
| 5904306 | Ian Lee | Address on file | | | | |
| 7770358 | IAN LOUIE | 5 BASIL CT | SACRAMENTO | CA | 95831-4925 | |
| 5922364 | Ian Mickey | Address on file | | | | |
| 5922363 | Ian Mickey | Address on file | | | | |
| 5922362 | Ian Mickey | Address on file | | | | |
| 5922365 | Ian Mickey | Address on file | | | | |
| 5906890 | Ian Miller | Address on file | | | | |
| 5910173 | Ian Miller | Address on file | | | | |
| 5902927 | Ian Miller | Address on file | | | | |
| 5910778 | Ian Monroe | Address on file | | | | |
| 5908532 | Ian Monroe | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5904983 | Ian Monroe | Address on file | | | | |
| 7171405 | Ian Monroe and Susan Tu | Address on file | | | | |
| 7777414 | IAN MURRAY HARPER | 15 ROGERS ST | BLENHEIM MARLBOROUGH | | 7201 | |
| 7855808 | IAN MURRAY HARPER | 15 ROGERS ST, BLENHEIM MARLBOROUGH | MARLBOROUGH | 98 | | |
| 7695515 | IAN MURRAY HARPER | Address on file | | | | |
| 5922367 | Ian Nelson | Address on file | | | | |
| 5922368 | Ian Nelson | Address on file | | | | |
| 5922369 | Ian Nelson | Address on file | | | | |
| 5922366 | Ian Nelson | Address on file | | | | |
| 7695516 | IAN NICHOLAS PARKS | Address on file | | | | |
| 7695516 | IAN NICHOLAS PARKS | Address on file | | | | |
| 7695516 | IAN NICHOLAS PARKS | Address on file | | | | |
| 7695517 | IAN OGLESBY | Address on file | | | | |
| 7781695 | IAN P MURPHY | 828 EDGEMAR AVE | PACIFICA | CA | 94044-2321 | |
| 7695518 | IAN R NANSEN | Address on file | | | | |
| 5922373 | Ian Rash | Address on file | | | | |
| 5922371 | Ian Rash | Address on file | | | | |
| 5922372 | Ian Rash | Address on file | | | | |
| 5922370 | Ian Rash | Address on file | | | | |
| 7695519 | IAN RAUL HERNANDEZ | Address on file | | | | |
| 7197088 | Ian Rogers McKinnie | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7197088 | Ian Rogers McKinnie | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7197088 | Ian Rogers McKinnie | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7197088 | Ian Rogers McKinnie | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7197088 | Ian Rogers McKinnie | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7197088 | Ian Rogers McKinnie | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7695520 | IAN SANDERS | Address on file | | | | |
| 7695521 | IAN SHIGERU TANAMACHI | Address on file | | | | |
| 7194390 | IAN STEENSON | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830 | San Francisco | CA | 94104 | |
| 7194390 | IAN STEENSON | Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7196165 | IAN STUART | Address on file | | | | |
| 7196165 | IAN STUART | Address on file | | | | |
| 7695522 | IAN T MCCULLOUGH | Address on file | | | | |
| 7933903 | IAN T WOOLLEY.;. | 725 LAURA LANE | HANFORD | CA | 93230 | |
| 7194392 | IAN TAYLOR | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830 | San Francisco | CA | 94104 | |
| 7194392 | IAN TAYLOR | Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7197084 | Ian Thomas Parsons | Address on file | | | | |
| 7197084 | Ian Thomas Parsons | Address on file | | | | |
| 7197084 | Ian Thomas Parsons | Address on file | | | | |
| 7197084 | Ian Thomas Parsons | Address on file | | | | |
| 7197084 | Ian Thomas Parsons | Address on file | | | | |
| 7197084 | Ian Thomas Parsons | Address on file | | | | |
| 7695523 | IAN VANWYHE | Address on file | | | | |
| 6141363 | IANCU DACIANA I & PAGE STEPHEN A | Address on file | | | | |
| 6139949 | IANCU FLORIN P & IANCU ANCA R | Address on file | | | | |
| 5000713 | Iancu, Anca | Hansen & Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5000712 | Iancu, Anca | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5009387 | Iancu, Anca | Watts Guerra LLP, Ryan L Thompson, Paige Boldt, Mikal C Watts, Guy L Watts, 811 Barton Springs Rd., Ste. 225 | Austin | TX | 78704 | |
| 6156393 | Iancu, Anca | Address on file | | | | |
| 5000711 | Iancu, Florin | Hansen & Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5000710 | Iancu, Florin | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5009386 | Iancu, Florin | Watts Guerra LLP, Ryan L Thompson, Paige Boldt, Mikal C Watts, Guy L Watts, 811 Barton Springs Rd., Ste. 225 | Austin | TX | 78704 | |
| 4970816 | Iandoli, Claire | Address on file | | | | |
| 4915682 | IANNACCONE, ALAN K | IANNACCONE CHIROPRACTIC, 8385 BRENTWOOD BLVD STE A | BRENTWOOD | CA | 94513 | |
| 7158796 | IANNACCONE, AMANDA | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7158795 | IANNACCONE, LAURA | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 5905675 | Iannone, Melissa | Address on file | | | | |
| 5005339 | Iannone, Melissa | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5012076 | Iannone, Melissa | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005338 | Iannone, Melissa | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5012077 | Iannone, Melissa | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5005340 | Iannone, Melissa | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7181829 | Iannone, Melissa Isabell | Address on file | | | | |
| 7181829 | Iannone, Melissa Isabell | Address on file | | | | |
| 5871244 | Iannuccillo, ann | Address on file | | | | |
| 4995376 | Iarussi, Kenneth | Address on file | | | | |
| 4913743 | Iarussi, Kenneth D | Address on file | | | | |
| 4944789 | IAT Insurance Group, Attn: Diana LeBlanc | 20 Church St, Suite 1600 | Hartford | CA | 06103 | |
| 7262752 | Iavarone, John | Address on file | | | | |
| 5904295 | Ib Larsen | Address on file | | | | |
| 7175104 | IB, a minor child (Parent: Kenneth Bryce Boston) | Address on file | | | | |
| 7175104 | IB, a minor child (Parent: Kenneth Bryce Boston) | Address on file | | | | |
| 7175104 | IB, a minor child (Parent: Kenneth Bryce Boston) | Address on file | | | | |
| 7175104 | IB, a minor child (Parent: Kenneth Bryce Boston) | Address on file | | | | |
| 7175104 | IB, a minor child (Parent: Kenneth Bryce Boston) | Address on file | | | | |
| 7175104 | IB, a minor child (Parent: Kenneth Bryce Boston) | Address on file | | | | |
| 4962849 | Ibal, Fernando | Address on file | | | | |
| 4943046 | IBANEZ, VICTOR & SARAH | 148 SANTA HELENA AVE UPPER | SAN BRUNO | CA | 94066 | |
| 7688683 | IBARAKI, DWIGHT Y | Address on file | | | | |
| 7688683 | IBARAKI, DWIGHT Y | Address on file | | | | |
| 4967694 | Ibarbia, Joel A | Address on file | | | | |
| 4968959 | Ibardolasa, Joyce McCulloch | Address on file | | | | |
| 7168712 | IBARRA CABRERA, TRINIDAD | Address on file | | | | |
| 7168712 | IBARRA CABRERA, TRINIDAD | Address on file | | | | |
| 6141011 | IBARRA GREGORIO & ELDA | Address on file | | | | |
| 6010436 | Ibarra Professional Law Corp., For Bill Singleton | 459 Fulton St #109 | San Francisco | CA | 94102 | |
| 4960750 | Ibarra Sr., Alberto | Address on file | | | | |
| 5986505 | Ibarra, Blanca | Address on file | | | | |
| 4937851 | Ibarra, Blanca | 385 san juan gr | Salinas | CA | 93906 | |
| 4985601 | Ibarra, Catalino | Address on file | | | | |
| 6058702 | Ibarra, Felipe | Address on file | | | | |
| 6122391 | Ibarra, Felipe | Address on file | | | | |
| 4969200 | Ibarra, Felipe Bartolome | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 3821 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4957494 | Ibarra, John Ramirez | Address on file | | | | |
| 6160274 | Ibarra, Manuel | Address on file | | | | |
| 4941655 | Ibarra, Mario | 1083 Rosewill Drive, Apt #2 | San Jose | CA | 95117 | |
| 7168562 | IBARRA, RUTH | Address on file | | | | |
| 5015044 | Ibarra, Ruth and Trinidad | Address on file | | | | |
| 4961239 | Ibarra, Ryan M. | Address on file | | | | |
| 4958438 | Ibarra, Victor Ignacio | Address on file | | | | |
| 4968890 | Ibarra-Ramirez, Connie | Address on file | | | | |
| 5803588 | IBERDROLA KLONDIKE (AKA PPM KLONDIKE) | 1125 NW COUCH ST STE 700 | PORTLAND | OR | 97209 | |
| 5807589 | IBERDROLA KLONDIKE (AKA PPM KLONDIKE) | Attn: Darren Cavanaugh, Klondike Wind Power III LLC, 1125 NW Couch Street, Suite 700 | Portland | OR | 97209 | |
| 5807590 | IBERDROLA RENEWABLES (AKA PPM ENERGY) (SHAPING AND FIRMING) | Attn: Darren Cavanaugh, Klondike Wind Power III LLC, 1125 NW Couch Street, Suite 700 | Portland | OR | 97209 | |
| 4922577 | IBERDROLA RENEWABLES INC | POWER SETTLEMENTS ACCOUNT, 1125 NW COUCH ST STE 700 | PORTLAND | OR | 97209 | |
| 6140933 | IBERTI WALTER P TR | Address on file | | | | |
| 4922578 | IBEW | PO Box 2547 | VACAVILLE | CA | 95696-2547 | |
| 4922579 | IBEW - PAC | PO Box 2547 | VACAVILLE | CA | 95698-2547 | |
| 6161464 | IBEW Headquarters Building LLC | Arnold & Porter LLP, 601 Massachusetts Ave, NW | Washington | DC | 20001 | |
| 6116112 | IBEW Headquarters Building, LLC | 601 Thirteenth Street, N.W., Suite 300 North | WASHINGTON | DC | 20005 | |
| 6082841 | IBEW Headquarters Building, LLC | C/O THE JOHN AKRIDGE CO, PO Box 890236 | CHARLOTTE | NC | 28289-0236 | |
| 7941478 | IBEW HEADQUARTERS BUILDING, LLC | PO BOX 890236 | CHARLOTTE | NC | 28289-0236 | |
| 6082842 | IBIS ENVIRONMENTAL INC | 11755 Wilshire Boulevard | Los Angeles | CA | 90025 | |
| 4922581 | IBISWORLD INC | 11755 WILSHIRE BLVD 11TH FL | LOS ANGELES | CA | 90025 | |
| 7326705 | Ibitz, Linda | Address on file | | | | |
| 7860745 | IBM 401 (K) PLUS PLAN TRUST | c/o Pacific Investment Management Company LLC, Attn: Bank Loan Accounting, 650 Newport Center Dr. | Newport Beach | CA | 92660 | |
| 5822854 | IBM Corporation | Attn: Marie-Josee Dube, 275 Viger East | Montreal | QC | H2X 3R7 | |
| 4922583 | IBM CORPORATION | 1 NEW ORCHARD ROAD | ARMONK | NY | 10504 | |
| 6011482 | IBM CORPORATION | 425 MARKET ST 20TH FL | SAN FRANCISCO | CA | 94105 | |
| 6116890 | IBM CORPORATION | 650 Harry Rd. | San Jose | CA | 95120 | |
| 6082859 | IBM CORPORATION | C/O KEN ANTOLINI, 425 MARKET ST 20TH FL | SAN FRANCISCO | CA | 94105 | |
| 4922582 | IBM CORPORATION | KEN ANTOLINI, 425 MARKET ST 20TH FL | SAN FRANCISCO | CA | 94105 | |
| 7923531 | IBM Global Strategy Fund | Institutional Protection Services, Third Floor ,1-3 Staples Inn | London | | WC1V7QH | |
| 4979243 | Ibo, Franco | Address on file | | | | |
| 7159140 | IBRAHAM, HODA DEEDEE | ADAM D SORRELLS, 60 INDEPENDENCE CIRCLE, SUITE 100, CHICO | CA | | 95973 | |
| 7159140 | IBRAHAM, HODA DEEDEE | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle, Chico | CA | | 95973 | |
| 7933904 | IBRAHIM AL SINAFI:,. | 25 WARD CT APT 10 | DALY CITY | CA | 94015 | |
| 6130899 | IBRAHIM JACK A & NADIA G TR | Address on file | | | | |
| 5922375 | Ibrahim Mushamel | Address on file | | | | |
| 5922376 | Ibrahim Mushamel | Address on file | | | | |
| 5922377 | Ibrahim Mushamel | Address on file | | | | |
| 5922374 | Ibrahim Mushamel | Address on file | | | | |
| 6140766 | IBRAHIM NAZIH & IBRAHIM NAJAH | Address on file | | | | |
| 7204495 | IBRAHIM, AYMAN | Address on file | | | | |
| 4970357 | Ibrahim, Ihab I. | Address on file | | | | |
| 6173335 | Ibrahim, Moath | Address on file | | | | |
| 5921339 | IBRAHIM, MOHAMMAD SALIM | Address on file | | | | |
| 7923547 | IBRD as Trustee for the Retired Staff Benefit Plan and Trust, IBRD as Trustee for the Staff Retirement Plan and Trust and IBRD for the Post-Employment Benefits Plan | Address on file | | | | |
| 7695524 | IBYANG K RIVERA | Address on file | | | | |
| 7168435 | IC (Melana Cavenecia) | Address on file | | | | |
| 4978900 | Icanberry, John | Address on file | | | | |
| 4933184 | ICAP | 9931 Corporate Campus Drive Suite 2400 | Louisville | KY | 40223 | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 3822 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5803589 | ICAP | ICAP ENERGY LLC, KRISTEN DORNBUSH FINANCE & ACCOUNTI, 9931 CORPORATE CAMPUS DR #2400 | LOUISVILLE | KY | 40223 | |
| 4933169 | ICAP CAPITAL MARKETS (CANADA) INC. | 9931 Corporate Campus Drive Suite 3000 | Louisville | KY | 40223 | |
| 4933168 | ICAP Energy LLC | 9931 Corporate Campus Dr. Suite 1000 | Louisville | KY | 40223 | |
| 4933167 | ICAP Energy LLC | 9931 Corporate Campus Drive Suite 2400 | Louisville | KY | 40223 | |
| 4932696 | ICAP Energy LLC | 9931 Corporate Campus Drive | Louisville | KY | 40223 | |
| 7915451 | ICare- WCNI | 5 Hanover Square Suite 2300 | New York | NY | 10004 | |
| 5871246 | ICAT | Address on file | | | | |
| 4933185 | ICE | 2100 RiverEdge Parkway Suite 500 | Atlanta | GA | 30328 | |
| 6082867 | ICE Chat aka Yellowjacket | PO Box 934838 | Atlanta | GA | 31193-4838 | |
| 4922584 | ICE DATA LP | PO Box 933269 | ATLANTA | GA | 31193-3269 | |
| 6011245 | ICE DATA SERVICES INC | 5660 NEW NORTHSIDE DR 3RD FL | ATLANTA | GA | 30328 | |
| 5984156 | ICE Design Inc.-Pang, Ching Yee | 90 S. Spruce Ave, Suite K | So. San Francisco | CA | 94080 | |
| 4933471 | ICE Design Inc.-Pang, Ching Yee | 90 S. Spruce Ave | So. San Francisco | CA | 94080 | |
| 4933195 | ICE NGX Canada Inc | 910 - 300 5th Ave SW | Calgary | AB | T2P 3C4 | |
| 6082868 | ICE NGX Canada Inc | 910 - 300 5th Ave SW | Calgary | AB | T2P 5R4 | |
| 6082871 | ICE NGX Canada Inc. | 19500 State Hwy. 249, Suite 660 | Houston | TX | 77070 | |
| 4922585 | ICE SYSTEMS INC | 100 PATCO CT STE 9 | ISLANDIA | NY | 11749-1522 | |
| 5803590 | ICE U.S. OTC | 2100 RIVEREDGE PKY 5TH FL | ATLANTA | GA | 30328 | |
| 4958283 | Ice, Christopher Matthew | Address on file | | | | |
| 4979362 | Ice, Laura | Address on file | | | | |
| 7326766 | Icela Munguia | Skikos Crawford Skikos & Joseph LLP, Greg Skikos, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 7953063 | ICF JONES & STOKES INC | 630 K Street | Sacramento | CA | 95814 | |
| 6082982 | ICF Jones & Stokes, Inc. | 630 K Street, Suite 400 | Sacramento | CA | 95814 | |
| 6027709 | ICF Jones & Stokes, Inc. | James Daniel, 9300 Lee Highway | Fairfax | VA | 22031 | |
| 6027709 | ICF Jones & Stokes, Inc. | Squire Patton Boggs (US) LLP, Peter R. Morrison, 4900 Key Tower, 127 Public Square | Cleveland | OH | 44114 | |
| 6010913 | ICF RESOURCES LLC | 9300 LEE HWY | FAIRFAX | CA | 22031 | |
| 4922587 | ICF RESOURCES, LLC | 9300 LEE HWY | FAIRFAX | VA | 22031 | |
| 6083004 | ICF Resources, LLC | James Daniel , ICF Resources, LLC, 9300 Lee Highway | Fairfax | VA | 22031 | |
| 6083004 | ICF Resources, LLC | Squire Patton Boggs (US) LLP, 4900 Key Tower, 127 Public Square | Cleveland | OH | 44114 | |
| 4922587 | ICF RESOURCES, LLC | SQUIRE PATTON BOGGS (US) LLP, PETER R. MORRISON, 4900 KEY TOWER, 127 PUBLIC SQUARE | CLEVELAND | OH | 44114 | |
| 7285529 | Ichihara, Natasha | Address on file | | | | |
| 7768726 | ICHIKO JITOSHO | 3822 ELSTON AVE | OAKLAND | CA | 94602-1619 | |
| 7954228 | Ichisa, Kent | Address on file | | | | |
| 7227901 | Ichishita, Robert | Address on file | | | | |
| 7312340 | ICIC Harp | 3022 Coffeny Lane | Santa Rosa | CA | 95403 | |
| 4942245 | Ickert, Jennifer | 375 Avenida Palmas | San Jose | CA | 95123 | |
| 6083006 | ICLEI | 1536 Wynkoop St. #901 | Denver | CO | 80202 | |
| 6083007 | ICLEI Local Governments | 436 14th Street, Suite 1520 | Oakland | CA | 94612 | |
| 7941479 | ICLEI LOCAL GOVERNMENTS FOR | 436 14TH ST #1520 | OAKLAND | CA | 94612 | |
| 4922588 | ICLEI LOCAL GOVERNMENTS FOR | SUSTAINABILITY USA INC, 1536 Wynkoop St #901 | Denver | CO | 80202 | |
| 6083008 | ICLEI LOCAL GOVERNMENTS FOR, SUSTAINABILITY USA INC | 436 14TH ST #1520 | OAKLAND | CA | 94612 | |
| 4922589 | ICL-IP AMERICA INC | 622 EMERSON RD STE 500 | CREVE COUER | MO | 63141 | |
| 5871247 | ICOAK, Inc. | Address on file | | | | |
| 7149444 | Icon Design Group, Inc. | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 110909, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4922590 | ICON IDENTITY SOLUTIONS | 1418 ELMHURST RD | ELK GROVE VILLAGE | IL | 60007 | |
| 6139776 | ICON LLC | Address on file | | | | |
| 6083009 | ICON OWNER POOL 1 SF NON-BUSINESS PARKS, LLC | 6120 LINCOLN BLVD. SUITE G | OROVILLE | CA | 95966 | |
| 7919893 | ICON Utilities Fund | c/o Battea Class Action Services, 231 Sansome Street, 4th Floor | San Francisco | CA | 94104 | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 3823 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7919893 | ICON Utilities Fund | c/o ICON Advisers, Inc., 5299 DTC Boulevard, Suite 1200 | Greenwood Village | CO | 80111 | |
| 7150390 | Icon, LLC | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 110909, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4922591 | ICQ PROFESSIONALS LLC | 34 SPRING ROCK RD | EAST LYME | CT | 06333 | |
| 5871248 | ICR ELECTRICAL CONTRACTOR | Address on file | | | | |
| 5871249 | ICR Electrical Contractors | Address on file | | | | |
| 7241570 | ICS Transit Village Property Owner, LLC | OWNER, LLC, ATTN: ROSS KAY, 655 BREA CANYON ROAD | WALNUT | CA | 91789 | |
| 4922592 | ID CARD TECHNOLOGY CORPORATION | 17150 NEWHOPE ST STE 302 | FOUNTAIN VALLEY | CA | 92708 | |
| 4922593 | IDB & INNOV8 LLC | 4780 LAKE CALABAY DR | ORLANDO | FL | 32837 | |
| 7695525 | IDA A MCENTIRE TR UA | Address on file | | | | |
| 7762414 | IDA ALLAN AROS | 216 TRAVOIS CT | RESCUE | CA | 95672-9396 | |
| 7782672 | IDA ALONGI | 1032 BERKELEY AVE | MENLO PARK | CA | 94025-2308 | |
| 7762225 | IDA ALTAMORE | 190 MALLORY AVE | STATEN ISLAND | NY | 10305-3506 | |
| 7695526 | IDA ARLENE THELEN CUST | Address on file | | | | |
| 7695527 | IDA ARLENE THELEN CUST | Address on file | | | | |
| 7695528 | IDA AZZOLINO | Address on file | | | | |
| 7153244 | Ida Bellanca | Address on file | | | | |
| 7153244 | Ida Bellanca | Address on file | | | | |
| 7153244 | Ida Bellanca | Address on file | | | | |
| 7153244 | Ida Bellanca | Address on file | | | | |
| 7153244 | Ida Bellanca | Address on file | | | | |
| 7153244 | Ida Bellanca | Address on file | | | | |
| 7695529 | IDA BORNER | Address on file | | | | |
| 7695530 | IDA CROSARIOL | Address on file | | | | |
| 7695531 | IDA DILLE LEONARD GONZALEZ & | Address on file | | | | |
| 7695532 | IDA E WHEELER TR IDA E WHEELER | Address on file | | | | |
| 7765950 | IDA EPSTEIN | 1016 EXETER A | BOCA RATON | FL | 33434-2961 | |
| 7767005 | IDA F GOALWIN | 5455 CRIBARI GRN | SAN JOSE | CA | 95135-1320 | |
| 7695533 | IDA FONG | Address on file | | | | |
| 7695534 | IDA FONG & | Address on file | | | | |
| 7163154 | IDA JAHED | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163154 | IDA JAHED | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7785742 | IDA K ZANETTA | 27 CHESTNUT CT | MORGAN HILL | CA | 95037 | |
| 7695535 | IDA K ZANETTA | Address on file | | | | |
| 7695539 | IDA KNIGHT COLEMAN | Address on file | | | | |
| 7695540 | IDA KOMJANC TR | Address on file | | | | |
| 7765570 | IDA L DOUGLAS | 808 PINEDALE CT | HAYWARD | CA | 94544-1027 | |
| 7695541 | IDA L GARRETSON | Address on file | | | | |
| 7695543 | IDA L LEE | Address on file | | | | |
| 7145228 | Ida Levelle Garwood | Address on file | | | | |
| 7145228 | Ida Levelle Garwood | Address on file | | | | |
| 7145228 | Ida Levelle Garwood | Address on file | | | | |
| 7145228 | Ida Levelle Garwood | Address on file | | | | |
| 7773574 | IDA M RICCI TR RICCI REVOCABLE | LIVING, TRUST UA DEC 28 89, 323 JAMES DR | ROSEVILLE | CA | 95678-2318 | |
| 7775563 | IDA M SWIFT TR ERNEST K SWIFT & | IDA M SWIFT REVOCABLE DECLARATION, OF TRUST UA MAR 2 90, 930 OAK RIDGE DR UNIT 122 | ROSEVILLE | CA | 95661-4664 | |
| 7775727 | IDA M THEILER | 1113 CITRUS CT | MODESTO | CA | 95350-4668 | |
| 7695544 | IDA M THEILER TOD | Address on file | | | | |
| 7695545 | IDA MAE REYNOLDS | Address on file | | | | |
| 7784656 | IDA MICHAEL | 268 CAMBRIDGE AVE | KENSINGTON | CA | 94708-1120 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7695546 | IDA N BARNES TR UA JUN 05 98 | Address on file | | | | |
| 7768425 | IDA P SWINDELL TR UA MAR 12 05 | THE IDA P SWINDELL LIVING TRUST, 780 SEQUOIA AVE | SAN MATEO | CA | 94403-2642 | |
| 5908736 | Ida Paladini | Address on file | | | | |
| 5905198 | Ida Paladini | Address on file | | | | |
| 5910816 | Ida Paladini | Address on file | | | | |
| 7772546 | IDA PARENTI TR IDA PARENTI | REVOCABLE, TRUST UA MAY 16 91, 639 WALLER ST | SAN FRANCISCO | CA | 94117-3320 | |
| 7695547 | IDA POPE | Address on file | | | | |
| 7695548 | IDA PURA | Address on file | | | | |
| 7695549 | IDA R CROSARIOL | Address on file | | | | |
| 7695550 | IDA SCOBIE | Address on file | | | | |
| 7695551 | IDA SIGELKOFF | Address on file | | | | |
| 7695552 | IDA VIRGINIA ARDITO | Address on file | | | | |
| 7695553 | IDA W MAR & | Address on file | | | | |
| 7695554 | IDA YOUNG | Address on file | | | | |
| 7695555 | IDA ZARA DAROZA | Address on file | | | | |
| 4961112 | Ida, Craig | Address on file | | | | |
| 4922595 | IDAHO HEART INSTITUTE | 2985 CORTEZ AVE | IDAHO FALLS | ID | 83404 | |
| 4922596 | IDAHO MINOR EMERG & FAM PRACTICE | RAYMOND P HOOFT MD, 3041 E COPPER POINT DR | MERIDIAN | ID | 83642 | |
| 6083012 | Idaho National Laboratory (contracted through Battelle Energy Alliance, LLC) | 2525 N. Fremont Avenue | Idaho Falls | ID | 83415 | |
| 7918176 | Idaho National Laboratory Employee Retirement Plan Trust | David Searle, Chairman, INL Plan Investment Committee, Idaho National Laboratory, PO Box 1625, MS 3596 | Idaho Falls | ID | 83415 | |
| 7917755 | Idaho National Laboratory Employee Retirment Plan Trust | Address on file | | | | |
| 6116891 | Idaho Power Co | Attn: Adam Richins, GM of Customer Operations Engineering & Construction Vern Porter, P.O. Box 70 Boise | Boise | ID | 83707 | |
| 7787136 | IDAHO STATE TAX COMMISSION | UNCLAIMED PROPERTY SECTION, 800 PARK BLVD, MK PLAZA IV, PO BOX 36 | BOISE | ID | 83722-2240 | |
| 7786016 | IDAHO STATE TREASURERS OFFICE | UNCLAIMED PROPERTY, P O BOX 83720 | BOISE | ID | 83720-0003 | |
| 4922597 | IDAHO STATE TREASURERS OFFICE | UNCLAIMED PROPERTY PROGRAM, PO Box 83720 | BOISE | ID | 83720-9101 | |
| 7777475 | IDALENE H EHNI & | PATRICIA E ALEXANDRE CO-TTEES THE IDALENE H EHNI, DECLARATION OF TRUST UA DTD 11/12/2012, 2276 WHITBY RD | CHESTERFIELD | MO | 63017-7347 | |
| 7695556 | IDALIA PEREZ TOD | Address on file | | | | |
| 7933905 | IDALINA CALHOUN.;. | 2860 MIAMI AVE. | CLOVIS | CA | 93611 | |
| 7695557 | IDAMARIE PELIO | Address on file | | | | |
| 7176670 | Idania Salcido Coronel | Address on file | | | | |
| 7181386 | Idania Salcido Coronel | Address on file | | | | |
| 7181386 | Idania Salcido Coronel | Address on file | | | | |
| 5908175 | Idania Salcido Coronel | Address on file | | | | |
| 5904497 | Idania Salcido Coronel | Address on file | | | | |
| 4922598 | IDDEAL CONCEPTS INC | 5830 W GULF TO LAKE HWY | CRYSTAL RIVER | FL | 34429 | |
| 6083013 | IDDEAL CONCEPTS INC | IDDEAL CONCEPTS LLC, DBA IDDEAL CONCEPTS INC, 5830 W GULF TO LAKE HWY | CRYSTAL RIVER | FL | 34429 | |
| 6011725 | IDDEAL CONCEPTS LLC | 5830 W GULF TO LAKE HWY | CRYSTAL RIVER | FL | 34429 | |
| 4939092 | Iddings, Paul | 375 Sage Lane | Soquel | CA | 95073 | |
| 4994675 | Ide, David | Address on file | | | | |
| 4989059 | Ide, Penny | Address on file | | | | |
| 4922599 | IDEAL MEDICAL RECORDS INC | 303 W KATELLA AVE STE 300 | ORANGE | CA | 92867 | |
| 4922600 | IDEAL TRACTOR INC | 4101 W CAPITOL AVE | WEST SACRAMENTO | CA | 95691 | |
| 7783399 | IDELLA MOODY | 2708 CAMERO DR | LINCOLN | CA | 95648-8275 | |
| 7695558 | IDELLA MOODY | Address on file | | | | |
| 7785400 | IDELLE ABRAHAMSEN | TR UA 12 21 94, ABRAHAMSEN SURVIVORS TRUST, PO BOX 430 | BAYSIDE | CA | 95524-0430 | |
| 4932697 | Idemitsu Apollo Corporation | 1831 16th Street | Sacramento | CA | 95811 | |
| 7198197 | Iden J F and Ella M Warnock Trust | Address on file | | | | |
| 7198197 | Iden J F and Ella M Warnock Trust | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 3825 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7192935 | IDEN WARNOCK | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192935 | IDEN WARNOCK | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7331159 | Iden, Jacqueline | Address on file | | | | |
| 7302343 | Iden, Jacqueline | Address on file | | | | |
| 6172151 | Iden, Jacqueline J. | Address on file | | | | |
| 7214726 | Iderstine, Bryant Van | Address on file | | | | |
| 5871250 | IDI Services Group, LLC | Address on file | | | | |
| 4984875 | Idio, Floro | Address on file | | | | |
| 4979791 | Idleman, James | Address on file | | | | |
| 4976654 | Idleman, Kathleen | Address on file | | | | |
| 6145658 | IDLEWOOD RIDGE LLC | Address on file | | | | |
| 4922601 | IDONDEMAND INC | NAME & TIN CHANGE, 1900 B CARNEGIE AVE | SANTA ANA | CA | 92705 | |
| 7273713 | Idowu, Patricia | Address on file | | | | |
| 7695561 | IDOYA AUBAN | Address on file | | | | |
| 4952819 | Idrees, Mohammed I | Address on file | | | | |
| 7695562 | IDS FINANCIAL SERVICES TR | Address on file | | | | |
| 5913012 | IDS Property Casualty | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 5913342 | IDS Property Casualty | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5913609 | IDS Property Casualty | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 4945428 | IDS Property Casualty | Cozen O'Connor, Howard D. Maycon, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 4945429 | IDS Property Casualty | Cozen O'Connor, Kevin D. Bush, Thomas M. Regan, David D. Brisco, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 4999983 | IDS Property Casualty Insurance Company | COZEN O'CONNOR, Howard D. Maycon, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 4999984 | IDS Property Casualty Insurance Company | COZEN O'CONNOR, Kevin D. Bush, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5989487 | IDS Property Casualty-Gabrielson, Eric | PO BOX 19018 | Green Bay | CA | 54307 | |
| 4942109 | IDS Property Casualty-Gabrielson, Eric | PO BOX 19018 | Green Bay | WI | 54307 | |
| 6182501 | IEC | 1678 Heatherwood Dr | Pittsburg | CA | 94565 | |
| 7941480 | IEC | 8796 FOLSOM BLVD STE 205 | SACRAMENTO | CA | 95826 | |
| 6083017 | IEC Corporation | 8796 Folsom Blvd, Ste 205 | Sacramento | CA | 95826 | |
| 7941481 | IEM INC | 1689 OAKDALE AVE STE 102 | WEST ST PAUL | MN | 55118 | |
| 6083018 | IEM INC PRIME DESIGN ALUMINUM LADDER RACKS | 1689 OAKDALE AVE STE 102 | WEST ST PAUL | MN | 55118 | |
| 4994410 | Iencarelli, Christina | Address on file | | | | |
| 7188250 | IEST, JACOB | Address on file | | | | |
| 5871251 | IEST, JACOB | Address on file | | | | |
| 4922603 | IET LABS INC | 1 EXPRESSWAY PLZ STE 120 | ROSLYN HEIGHTS | NY | 11577 | |
| 4922604 | IETA | INT'L EMMISSIONS TRADING ASSOC., 24 RUE MERLE D#AUBIGNÉ | GENEVE | | 02707 | |
| 6083019 | IFD CORPORATION | #3 - 8755 ASH ST | VANCOUVER | BC | V6P 3A1 | |
| 4922605 | IFD CORPORATION | #3 - 8755 ASH ST | VANCOUVER | BC | V6P 6T3 | |
| 7919497 | IFIT Core Fixed Income Fund of Invesco Fixed Income Trust | Attn: Legal Department, 11 Greenway Plaza, Suite 1000 | Houston | TX | 77046 | |
| 7914058 | IFIT Core Fixed Income of Fund of Invesco Fixed Income Trust | Attn Legal Department, 11 Greenway Plaza, Suite 1000 | Houston | TX | 77046 | |
| 6162984 | Iford, Armeka D | Address on file | | | | |
| 5871252 | IFTIKHAR MASOOD | Address on file | | | | |
| 6083025 | IFTTT, Inc. | 923 Market St. Suite 400 | San Francisco | CA | 94103 | |
| 6124666 | Igaz, John Georges | Address on file | | | | |
| 6124668 | Igaz, John Georges | Address on file | | | | |
| 7150436 | Igaz, John Georges | Address on file | | | | |
| 6124673 | Igaz, John Georges | Address on file | | | | |
| 6124677 | Igaz, John Georges | Address on file | | | | |
| 6124682 | Igaz, John Georges | Address on file | | | | |
| 6124688 | Igaz, John Georges | Address on file | | | | |
| 7185309 | IGAZ, JR., JOHN GEORGES | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 3826 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7185309 | IGAZ, JR., JOHN GEORGES | Address on file | | | | |
| 4922607 | IGLESIA EVANGELISTICA PENTECOSTAL | 678 WOOD LAND TERRACE | SAN JOSE | CA | 95112 | |
| 5865420 | IGLESIA NI CRISTO | Address on file | | | | |
| 4937825 | iglesia, angela | 1021 polk st unit 35 | salinas | CA | 93906 | |
| 4979965 | Iglesias, Arthur | Address on file | | | | |
| 4963019 | Iglesias, Astul Alejandro | Address on file | | | | |
| 5804660 | IGLESIAS, JOSE | PO BOX 11174 | PLEASANTON | CA | 94588 | |
| 4936666 | Iglesias, Louis | 62 Spur Street | Weott | CA | 95571 | |
| 7695563 | IGNACIA PAQUETTE | Address on file | | | | |
| 7695564 | IGNACIO B GONZALES JR | Address on file | | | | |
| 6013131 | IGNACIO HERNANDEZ | Address on file | | | | |
| 6083026 | IGNACIO HERNANDEZ, NACHOS CARPET CLEANING, NACHOS CATERING SERVICES | 2616 78TH AVE | OAKLAND | CA | 94605 | |
| 7780297 | IGNACIO M ABRUZZO | 605 SORENSON RD | HAYWARD | CA | 94544-3055 | |
| 7695565 | IGNACIO M MODICA | Address on file | | | | |
| 7695566 | IGNACIO M MODICA & | Address on file | | | | |
| 7695570 | IGNACIO M MODICA & | Address on file | | | | |
| 7953064 | Ignacio Magana | 620 W. El Camino | Santa Maria | CA | 93458 | |
| 7774027 | IGNACIO N RUIZ | 1141 S BEECHWOOD AVE | BLOOMINGTON | CA | 92316-1586 | |
| 5922379 | Ignacio Vargas | Address on file | | | | |
| 5922380 | Ignacio Vargas | Address on file | | | | |
| 5922382 | Ignacio Vargas | Address on file | | | | |
| 5960685 | Ignacio Vargas | Address on file | | | | |
| 5922381 | Ignacio Vargas | Address on file | | | | |
| 5922378 | Ignacio Vargas | Address on file | | | | |
| 5865562 | IGNACIO, AMIE | Address on file | | | | |
| 5991900 | Ignacio, Ed | Address on file | | | | |
| 4935929 | Ignacio, Scott | P.O. Box 606 | Point Arena | CA | 95468 | |
| 6115653 | Ignatius (Anthony) Piazza, Jennifer Piazza and Next Generation, LLC | Address on file | | | | |
| 7695574 | IGNATIUS T WATANABE & TAKAKO | Address on file | | | | |
| 4922609 | IGNITE | 510 16TH ST | OAKLAND | CA | 94612 | |
| 4932698 | Ignite Solar Holdings 1, LLC | 80 Park Plaza, T20 | Newark | NJ | 07102 | |
| 6118756 | Ignite Solar Holdings 1, LLC | Ernesto Rodriguez, Ignite Solar Holdings 1 LLC, c/o PSEG Solar Source, 80 Park Plaza, T20 | Newark | NJ | 07102 | |
| 6042446 | IGNITE SOLAR HOLDINGS 1, LLC | Ignite Solar Holdings 1 LLC, C/o PSEG Solar Source, 80 Park Plaza, T20 | Newark | NJ | 07102 | |
| 5860043 | IGNITE SOLAR, LLC | PSEG SOLAR SOURCE, ATTN: ERNESTO RODRIGUEZ, 80 PARK PLAZA, T20 | NEWARK | NJ | 07102 | |
| 7236856 | Ignite Solar, LLC | PSEG Solar Source, LLC, Attn: Ernesto Rodriguez, 80 Park Plaza, T20 | Newark | NJ | 07102 | |
| 5860043 | IGNITE SOLAR, LLC | TROUTMAN SANDERS LLP, ATTN: HUGH MCDONALD, 875 THIRD AVENUE | NEW YORK | NY | 10022 | |
| 7236856 | Ignite Solar, LLC | Troutman Sanders LLP, Attn: Hugh M. McDonald, Esq., 875 Third Avenue | New York | NY | 10022 | |
| 7340429 | Ignoffo, Salvatore J | Address on file | | | | |
| 6144314 | IGOE-AUDETTE MIA | Address on file | | | | |
| 6013696 | IGOR DOKTOROVICH | Address on file | | | | |
| 7769504 | IGOR S KOTELNIKOFF & | MARIAN S KOTELNIKOFF TR, KOTELNIKOFF TRUST UA JUL 11 90, 4100 ALHAMBRA AVE UNIT 2682 | MARTINEZ | CA | 94553-8857 | |
| 7774924 | IGOR V SMIRNOV & | EVFALIA V MACK JT TEN, 630 42ND AVE | SAN FRANCISCO | CA | 94121-2533 | |
| 7485348 | iGrafx, LLC | 7585 SW Mohawk St. | Tualatin | OR | 97062 | |
| 7485348 | iGrafx, LLC | 8012 Bee Caves Road | Austin | TX | 78746 | |
| 7695575 | IGRIS LEMBI | Address on file | | | | |
| 7919511 | IGT Invesco A or Better Core Fixed Income Fund of Intermediate Government Trust | Attn: Legal Department, 11 Greenway Plaza, Suite 1000 | Houston | TX | 77046 | |
| 7916293 | IGT Invesco Short Term Bond of Institutional Retirement Trust | Address on file | | | | |
| 7922185 | IGT Jenn A or Better Interm FD | Attn: Legal Department, 11 Geenway Plaza, Suite 1000 | Houston | TX | 77046 | |
| 7916306 | IGT Loomis Sayles A or BET CR FI FD | Attn: Legal Department, 11 Greenway Plaza, Suite 1000 | Houston | TX | 77046 | |
| 7916276 | IGT Loomis Sayles CR FI FD | Attn: Legal Department, 11 Greenway Plaza, Suite 1000 | Houston | TX | 77046 | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 3827
of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7916407 | IGT Voya Intermediate Fund | Attn: Legal Department, Anne Gerry, 11 Greenway Plaza, Suite 1000 | Houston | TX | 77046 | |
| 7868121 | Iguidbashian, John | Address on file | | | | |
| 7175001 | IH, a minor child (Parent: Justin Hunt MD) | Address on file | | | | |
| 7175001 | IH, a minor child (Parent: Justin Hunt MD) | Address on file | | | | |
| 7175001 | IH, a minor child (Parent: Justin Hunt MD) | Address on file | | | | |
| 7175001 | IH, a minor child (Parent: Justin Hunt MD) | Address on file | | | | |
| 7175001 | IH, a minor child (Parent: Justin Hunt MD) | Address on file | | | | |
| 7175001 | IH, a minor child (Parent: Justin Hunt MD) | Address on file | | | | |
| 4922611 | IHC HEALTH SERVICES INC | OREM COMMUNITY HOSPITAL, PO Box 30180 | SALT LAKE CITY | UT | 84130 | |
| 7255012 | Ihle, Dawn | Address on file | | | | |
| 7282895 | Ihle, James | Address on file | | | | |
| 4997018 | Ihle, James | Address on file | | | | |
| 4913183 | Ihle, James A | Address on file | | | | |
| 5871253 | IHLE, RYAN | Address on file | | | | |
| 5871254 | IHLI, BRENT | Address on file | | | | |
| 4922612 | IHS GLOBAL INC | 15 INVERNESS WAY EAST A111D | ENGLEWOOD | CO | 80112 | |
| 5821250 | IHS GLOBAL INC | 15 INVERNESS WAY EAST | ENGLEWOOD | CO | 80112 | |
| 4922613 | IHS GLOBAL INC | OIL PRICE INFORMATION, 15 INVERNESS WAY EAST | ENGLEWOOD | CO | 80112-5710 | |
| 7695576 | IHSAN A KARAAGAC | Address on file | | | | |
| 7285106 | Ii, Weimin | Address on file | | | | |
| 5903996 | Iian Jablon | Address on file | | | | |
| 7165493 | Iian Jablon as trustee of the Jablon Revocable Trust dated 3/12/09 | Eric Carsten, 12424 Wilshire Blvd., 12th Floor | Los Angeles | CA | 90025 | |
| 7165493 | Iian Jablon as trustee of the Jablon Revocable Trust dated 3/12/09 | Eric Carsten John, Attorney, Carsten Law PC, 12424 Wilshire Blvd. | Los Angeles | CA | 90025 | |
| 7174800 | Iian Jablon as trustee of the Jablon Revocable Trust dated 3/12/09 | Eric John Carsten, Attorney, Carsten Law PC, 12424 Wilshire Blvd. 12th Floor | Los Angeles | CA | 90025 | |
| 4931806 | IIDA, WANDA MARIA | MD, PO Box 34120 | RENO | NV | 89533-4120 | |
| 6083036 | III Design Inc | 1880 Santa Barbara Ave., Suite 160 | San Luis Obispo | CA | 93401 | |
| 7953065 | III DESIGN INC | 1880 Santa Barbara Ave. | San Luis Obispo | CA | 93401 | |
| 5871255 | III Holdings Inc. | Address on file | | | | |
| 7326927 | Iliff, Diana | Address on file | | | | |
| 7326927 | Iliff, Diana | Address on file | | | | |
| 6011706 | IISCO INC | 4545 N BENDEL | FRESNO | CA | 93722 | |
| 6083039 | IISCO INC DBA VALLEY FLEET CLEAN | 4545 N BENDEL | FRESNO | CA | 93722 | |
| 5871256 | IJ BAY AREA CONSTRUCTION | Address on file | | | | |
| 4950646 | Ijjapureddi, Eswar Sarojkumar | Address on file | | | | |
| 7730076 | Ika, Sioana | Address on file | | | | |
| 7843132 | IKE HILVERS & CLARA MAE | HILVERS TR, HILVERS FAMILY TRUST UA AUG 27 91, 910 W MAIN ST | RIPON | CA | 95366-2325 | |
| 7695577 | IKE HILVERS & CLARA MAE | Address on file | | | | |
| 6116892 | IKEA US RETAIL LLC | 1700 E Bayshore Rd | East Palo Alto | CA | 94303 | |
| 6116893 | IKEA US RETAIL LLC | 4400 Shellmound St | Emeryville | CA | 94608 | |
| 4922616 | IKEDA BROS | PO Box 518 | OCEANO | CA | 93475 | |
| 6146490 | IKEDA CLYDE J TR & IKEDA LISA MARIE DOLLARD TR | Address on file | | | | |
| 7464350 | Ikeda, Clyde | Address on file | | | | |
| 5001184 | Ikeda, Clyde | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 5001183 | Ikeda, Clyde | Eric Ratinoff Law Corp, Eric Ratinoff, Coell M. Simmons, 401 Watt A venue | Sacramento | CA | 95864 | |
| 5001182 | Ikeda, Clyde | Friedemann Goldberg LLP, John F. Friedemann, 420 Aviation Blvd., Suite 201 | Santa Rosa | CA | 95403 | |
| 5009494 | Ikeda, Clyde | Jackson &Parkinson, Trial Lawyers, Robert W Jackson, Brett R Parkinson, Daniel E Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4983545 | Ikeda, Irene | Address on file | | | | |
| 7464491 | Ikeda, Lisa | Address on file | | | | |
| 5001181 | Ikeda, Lisa | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 5001180 | Ikeda, Lisa | Eric Ratinoff Law Corp, Eric Ratinoff, Coell M. Simmons, 401 Watt A venue | Sacramento | CA | 95864 | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 3828 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5001179 | Ikeda, Lisa | Friedemann Goldberg LLP, John F. Friedemann, 420 Aviation Blvd., Suite 201 | Santa Rosa | CA | 95403 | |
| 5009493 | Ikeda, Lisa | Jackson &Parkinson, Trial Lawyers, Robert W Jackson, Brett R Parkinson, Daniel E Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5871257 | IKEDA, LISA | Address on file | | | | |
| 4997718 | Ikeda, Steve | Address on file | | | | |
| 4977284 | Ikerd, Dennis | Address on file | | | | |
| 4981826 | Ikerd, Julie | Address on file | | | | |
| 4934236 | Ike's Place-Shehadeh, Huda | 14962 norton st | San Leandro | CA | 94579 | |
| 7768433 | IKEY T LITTLE TRUSTEE | IKEY LITTLE TRUST, DTD 11/28/83 NO 119, 2431 MARINER SQUARE DR | ALAMEDA | CA | 94501-1684 | |
| 6163555 | Ikhlas Almuqutlash c/o Elias Elmuqutlashi | Address on file | | | | |
| 6163555 | Ikhlas Almuqutlash c/o Elias Elmuqutlashi | Address on file | | | | |
| 7695578 | IKJIN CHAI & JUNG JA CHAI TR UA | Address on file | | | | |
| 7961211 | Ikoma, Allan | Address on file | | | | |
| 4922617 | IKON OFFICE SOLUTIONS | WESTERN REGION, PO Box 7414 | PASADENA | CA | 91109-7414 | |
| 7777984 | IKU HOPES TTEE HOPES FAMILY TRUST | DTD 05/05/97, 323 HAMILTON ST | EVANSTON | IL | 60202-1304 | |
| 4921630 | IKUMA, GEORGEANN H | 25536 FOGGY GLEN DR | CASTRO VALLEY | CA | 94552 | |
| 7922240 | IKYF KY Pimco PL Strategy | Attn: Legal Department, 11 Greenway Plaza, Suite 1000 | Houston | TX | 77046 | |
| 7777566 | ILA C LACEY & MICHAEL R LACEY CO TTEES | THE LACEY FAMILY 1989 LIV TR DTD 9 5 89 SURVIVOR'S TR, 1108 SALVO BRIDGE CT | EDMOND | OK | 73034-7084 | |
| 7695579 | ILA D HOLMES TR UA JUN 09 08 THE | Address on file | | | | |
| 4991557 | Ilaban-Rojas, Laureen | Address on file | | | | |
| 4936742 | Ilagan Porter, Tricia | 1116 Rosita Road | Pacifica | CA | 94044 | |
| 5011402 | Ilagan, Eduardo | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5003979 | Ilagan, Eduardo | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7298434 | Ilagan, Eduardo V. | Address on file | | | | |
| 5011401 | Ilagan, Thelma | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5003978 | Ilagan, Thelma | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7265857 | Ilagan, Thelma S | Address on file | | | | |
| 7786778 | ILAMAY E GOODWIN | 14425 VERDE HOYOS CT | RED BLUFF | CA | 96080 | |
| 7786516 | ILAMAY E GOODWIN | 14425 VERDE HOYOS CT | RED BLUFF | CA | 96080-9343 | |
| 7249699 | Ilano Hermosa, Christopher Ian | Address on file | | | | |
| 7249699 | Ilano Hermosa, Christopher Ian | Address on file | | | | |
| 7249699 | Ilano Hermosa, Christopher Ian | Address on file | | | | |
| 7249699 | Ilano Hermosa, Christopher Ian | Address on file | | | | |
| 7695580 | ILDA GAGO TR UA SEP 15 99 | Address on file | | | | |
| 5920177 | ILDEFONSO, GLORIA | Address on file | | | | |
| 4922619 | ILEARN INSTITUTE INC | ILEARN INSTITUTE, 870 MARKET ST STE 579 | SAN FRANCISCO | CA | 94102 | |
| 7695581 | ILEEN L MCCAIG | Address on file | | | | |
| 6178775 | Ilem, Carlos L | Address on file | | | | |
| 7695582 | ILENE B FRAPWELL | Address on file | | | | |
| 7695583 | ILENE F VORLAND-HAUSER & | Address on file | | | | |
| 7166019 | Ilene Harper | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7166019 | Ilene Harper | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7695584 | ILENE J TODD TR | Address on file | | | | |
| 4922620 | ILENE K HUSS REVOCABLE TRUST | 760 HWY 395 | RANDSBURG | CA | 93554 | |
| 7695585 | ILENE M GUTMAN | Address on file | | | | |
| 7785769 | ILENE MILLS | BOX 54023 | SAN JOSE | CA | 95154-0023 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7785397 | ILENE MILLS | PO BOX 54023 | SAN JOSE | CA | 95154-0023 | |
| 7198461 | ILENE SANDRA KRISTOFF | Address on file | | | | |
| 7198461 | ILENE SANDRA KRISTOFF | Address on file | | | | |
| 7774392 | ILENE SCHOENFELD & DAVID SCHOENFELD JT TEN | Address on file | | | | |
| 7843136 | ILENE T GRADNEY | PO BOX 8096 | MORENOVALLEY | CA | 92552-8096 | |
| 5922386 | Ilene V. Desimone | Address on file | | | | |
| 5922383 | Ilene V. Desimone | Address on file | | | | |
| 5922385 | Ilene V. Desimone | Address on file | | | | |
| 5960689 | Ilene V. Desimone | Address on file | | | | |
| 5922387 | Ilene V. Desimone | Address on file | | | | |
| 5922384 | Ilene V. Desimone | Address on file | | | | |
| 7327836 | Iles , Stacey Lynn | Address on file | | | | |
| 7483883 | Iles, Stacey | Address on file | | | | |
| 5006975 | Ilharreguy, Monic | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006976 | Ilharreguy, Monic | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946713 | Ilharreguy, Monic | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7272037 | Ilharreguy, Monic Deborah Ray | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7140662 | Ilidor Kukic-Potrebic | Address on file | | | | |
| 7140662 | Ilidor Kukic-Potrebic | Address on file | | | | |
| 7140662 | Ilidor Kukic-Potrebic | Address on file | | | | |
| 7140662 | Ilidor Kukic-Potrebic | Address on file | | | | |
| 5904284 | Ilidor Kukic-Potrebic | Address on file | | | | |
| 5907985 | Ilidor Kukic-Potrebic | Address on file | | | | |
| 7180564 | Iliff, Deanne | Address on file | | | | |
| 7172864 | Iliff, Diana | Kabateck, LLP, Serena Vartazarian, 633 W. 5th St., Suite 3200 | Los Angeles | CA | 90071 | |
| 7983258 | Iliff, Diana | Address on file | | | | |
| 7983258 | Iliff, Diana | Address on file | | | | |
| 6083041 | Iliff, Joel David | Address on file | | | | |
| 4959182 | Iliff, Joel David | Address on file | | | | |
| 7485418 | Iliff, Kevin | Address on file | | | | |
| 6185400 | Iliff, Samuel | Address on file | | | | |
| 4955020 | Iliff, Tina Louise | Address on file | | | | |
| 5871258 | ILINETSKY, ZACK | Address on file | | | | |
| 4922621 | ILINGO2 COM | PO Box 2197 | VISTA | CA | 92085 | |
| 4972576 | Ilinykh, Maria | Address on file | | | | |
| 7764142 | ILIO B CECCHINI & JULIA L | CECCHINI TR, CECCHINI FAMILY 1993 TRUST UA JUN 1 93, 1215 IDYLBERRY RD | SAN RAFAEL | CA | 94903-1004 | |
| 7695587 | ILKA D HOWELLS | Address on file | | | | |
| 7695588 | ILKA HARTMANN | Address on file | | | | |
| 7212250 | Illa, Donald | Address on file | | | | |
| 7161678 | ILLA, DONALD EDWARD | Mark P Robinson, 19 CORPORATE PLAZA | NEWPORT BEACH | CA | 92660 | |
| 7161678 | ILLA, DONALD EDWARD | Mark P. Robinson, Senior Partner, Robinson Calcagnie, Inc., 19 Corporate Plaza Dr. | Newport Beach | CA | 92660 | |
| 6139411 | ILLES ELIZABETH ETAL | Address on file | | | | |
| 7272439 | Illes, Elizabeth | Address on file | | | | |
| 6131938 | ILLIA MARK & KIMBERLY | Address on file | | | | |
| 7182607 | Illia, Adrianna Elizabeth | Address on file | | | | |
| 7182607 | Illia, Adrianna Elizabeth | Address on file | | | | |
| 7182609 | Illia, Benjamin Allen | Address on file | | | | |
| 7182609 | Illia, Benjamin Allen | Address on file | | | | |
| 7182610 | Illia, Kimberly Ann | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 3830 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7182610 | Illia, Kimberly Ann | Address on file | | | | |
| 7182608 | Illia, Mark Wayne | Address on file | | | | |
| 7182608 | Illia, Mark Wayne | Address on file | | | | |
| 5921660 | Illingworth, Melissa | Address on file | | | | |
| 7311273 | Illingworth, Melissa Marie | Address on file | | | | |
| 7311273 | Illingworth, Melissa Marie | Address on file | | | | |
| 7311273 | Illingworth, Melissa Marie | Address on file | | | | |
| 7311273 | Illingworth, Melissa Marie | Address on file | | | | |
| 7278402 | Illingworth, Melissa Marie | Address on file | | | | |
| 5914024 | Illinois Farmers Insurance Company | Craig S. Simon (SBN 78158), Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340 | Irvine | CA | 92614 | |
| 4922622 | ILLINOIS MIDWEST INSURANCE | AGENCY LLCI, 300 S BRADFORDTON RD | SPRINGFIELD | IL | 62711 | |
| 7919954 | Illinois Municipal Retirement Fund | Brookfield Public Securities Group LLC, Brian Hourihan, Brookfield Place, 250 Vesey Street, 15th Floor | New York | NY | 10281 | |
| 7919954 | Illinois Municipal Retirement Fund | Paul Hastings LLP, Leah Lopez, Attorney, 200 Park Avenue | New York | NY | 10166 | |
| 7787137 | ILLINOIS STATE TREASURER | 1 WEST OLD STATE CAPITOL PLAZA, SUITE 400 | SPRINGFIELD | IL | 62701 | |
| 5913082 | Illinois Union Insurance Company | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 5922388 | Illinois Union Insurance Company | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5913678 | Illinois Union Insurance Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 6118325 | Illinois Union Insurance Company | 463 Walnut Street, 4th Floor | Philadelphia | PA | 19106 | |
| 7310918 | Illinois Union Insurance Company | Chubb f/k/a ACE, Adrienne Logan, 436 Walnut Street | Philadelphia | PA | 19106 | |
| 7310918 | Illinois Union Insurance Company | c/o Chubb f/k/a ACE, Attention: Collateral Manager, 436 Walnut Street | Philadelphia | PA | 19106 | |
| 4945684 | Illinois Union Insurance Company | Cozen O'Connor, Howard D. Maycon, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 4945685 | Illinois Union Insurance Company | Cozen O'Connor, Kevin D. Bush, Thomas M. Regan, David D. Brisco, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 7310918 | Illinois Union Insurance Company | Duane Morris LLP, Wendy M. Simkulak, 30 S. 17th Street | Philadelphia | PA | 19103 | |
| 7309591 | Illinois Union Insurance Company | Global Legal c/o Chubb f/k/a ACE, Adrienne Logan, 436 Walnut Street | Philadelphia | PA | 19106 | |
| 5913412 | Illinois Union Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 7309591 | Illinois Union Insurance Company | Wendy M. Simkulak, Duane Morris LLP, 30 S. 17th Street | Philadelphia | PA | 19103 | |
| 6142099 | ILLSLEY KATHLEEN KEENEY | Address on file | | | | |
| 6142290 | ILLSLEY, ROGER J. | Address on file | | | | |
| 4922623 | ILLUME ADVISING LLC | 440 SCENIC DR STE 202 | MADISON | WI | 53711 | |
| 6083043 | Illumina, Inc | 5200 Illumina Way | San Diego | CA | 92122 | |
| 7695589 | ILLUMINATE INTERNATIONAL CORP | Address on file | | | | |
| 4922624 | ILLUMINATE THE ARTS | 810 FIFTH AVE STE 200 | SAN RAFAEL | CA | 94901 | |
| 4935952 | ILM TOOL INC, Joseph Ilmberger | 23301 Clawiter Road | Hayward | CA | 94545 | |
| 5984537 | Ilnicki, Slawomir | Address on file | | | | |
| 4912644 | Ilole, Gia | Address on file | | | | |
| 7776466 | ILONA B WALSH | 18725 WALNUT RD | CASTRO VALLEY | CA | 94546-2001 | |
| 7163262 | ILONA BARAN | Address on file | | | | |
| 7163262 | ILONA BARAN | Address on file | | | | |
| 7153793 | Ilona Beth Cronan | Address on file | | | | |
| 7153793 | Ilona Beth Cronan | Address on file | | | | |
| 7153793 | Ilona Beth Cronan | Address on file | | | | |
| 7153793 | Ilona Beth Cronan | Address on file | | | | |
| 7153793 | Ilona Beth Cronan | Address on file | | | | |
| 7153793 | Ilona Beth Cronan | Address on file | | | | |
| 7695590 | ILONA L ORLY | Address on file | | | | |
| 7145270 | Ilona Ott | Address on file | | | | |
| 7145270 | Ilona Ott | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 3831 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7145270 | Ilona Ott | Address on file | | | | |
| 7145270 | Ilona Ott | Address on file | | | | |
| 5985146 | ilsdonk, Susan | Address on file | | | | |
| 4935346 | ilsdonk, Susan | 320 S Michelle Ave | Kerman | CA | 93630 | |
| 7769796 | ILSE M HUFFORD TR UA DEC 05 01 | THE LARRY A AND ILSE M HUFFORD, TRUST, 15350 VILLA SIERRA RD | VALLEY CENTER | CA | 92082-7671 | |
| 7695591 | ILSE NOLL TR UA DEC 03 96 THE | Address on file | | | | |
| 7784536 | ILSE NOLL TR UA DEC 03 96 THE | JOHN A NOLL TRUST, 10671 STARGATE LN | CINCINNATI | OH | 45240 | |
| 6131087 | ILSLEY JANICE E TR ETAL | Address on file | | | | |
| 5986035 | ILUM SOLAR-Hernstedt, Benjamin | 1431 3rd street Apartment, 38 | Sacramento | CA | 95814 | |
| 4937119 | ILUM SOLAR-Hernstedt, Benjamin | 1431 3rd street Apartment | Sacramento | CA | 95814 | |
| 4961667 | Ilunga, Jeremie Kabangu | Address on file | | | | |
| 7985869 | Ilvento, Jean | Address on file | | | | |
| 7985869 | Ilvento, Jean | Address on file | | | | |
| 7907792 | ILWU-PMA Pension Plan | Attn: Alan Biller & Associates, Investment Consultant, 535 Middlefield Road, Ste 230 | Menlo Park | CA | 94025 | |
| 7907792 | ILWU-PMA Pension Plan | ILWU-PMA Benefit Plans, Attn: John Barton, 1188 Franklin Street, Suite 101 | San Francisco | CA | 94109 | |
| 7764319 | ILYSE CHIECHI & ROGER WALTERS TR | WALTERS FAMILY TRUST, UA NOV 19 91, 4194 AERIAL HEIGHTS DR | MEDFORD | OR | 97504-9153 | |
| 4942321 | Im Klartext Editing and Translation Services-Cohen, Ilka | 8315 Bramble Road | POLLOCK PINES | CA | 95726 | |
| 7281335 | Im, Jung | Address on file | | | | |
| 7941483 | IMAC SYSTEMS INC | 90 MAIN ST | TULLYTOWN | PA | 19007 | |
| 4922626 | IMAC SYSTEMS INC | PO Box 1605 | TULLYTOWN | PA | 19007 | |
| 5871259 | Image Custom Homes Inc | Address on file | | | | |
| 4922627 | IMAGE GUIDED THERAPEUTICS INC | FILE 1687, 1801 W OLYMPIC BLVD | PASADENA | CA | 91199 | |
| 4922628 | IMAGE IN FLIGHT | 3997 MACHIAS PL | RANCHO CORDOVA | CA | 95742 | |
| 4922629 | IMAGE SALES INC | 1401 WILLOW PASS RD | CONCORD | CA | 94520 | |
| 4922630 | IMAGE SUPPLY | 4813 AUBURN BLVD STE B | SACRAMENTO | CA | 95841 | |
| 4922631 | IMAGEPRINT TECHNOLOGIES INC | 941 AMERICAN ST | SAN CARLOS | CA | 94070 | |
| 4922632 | IMAGINE AN ANSWER TO KIDS BRAIN | CANCER FOUNDATION, 182 PRINCE GEORGE ST | ANNAPOLIS | MD | 21401 | |
| 4922633 | IMAGINE COMPUTING LLC | 503 CHATELAINE CT | DANVILLE | CA | 94506 | |
| 6083049 | IMAGINE COMPUTING SOFTWARE & SERVICES LLC | 503 CHATELAINE CT | DANVILLE | CA | 94506 | |
| 7183238 | Imahara, Fred Nobuo | Address on file | | | | |
| 7183238 | Imahara, Fred Nobuo | Address on file | | | | |
| 7783979 | IMAJEAN F MIKKELSEN & | JANET M MIKKELSEN TR, UA 12 21 16 MIKKELSEN FAMILY TRUST, 206 ENCINADA DR | SALINAS | CA | 93901-2914 | |
| 7768365 | IMALETA HUNT | 311 12TH ST NW | ALBUQUERQUE | NM | 87102-1817 | |
| 4922635 | IMAN ORCHARD LLC | 195 FAIRFIELD AVE STE 1D | WEST CALDWELL | NJ | 07006 | |
| 5871261 | Imani Community Church | Address on file | | | | |
| 4966728 | Imani, Esfandiar | Address on file | | | | |
| 7776287 | IMANTS VILCINS | 2618 HOSTETTER RD | SAN JOSE | CA | 95132-2225 | |
| 4959764 | Imazumi, Ida | Address on file | | | | |
| 4976632 | Imazumi, Patricia | Address on file | | | | |
| 4952877 | Imazumi, Patricia | Address on file | | | | |
| 4952830 | Imbaratto, David | Address on file | | | | |
| 6083050 | Imbaratto, David | Address on file | | | | |
| 6008413 | IMBELLONI, JOSEPH | Address on file | | | | |
| 4922636 | IMBER COURT REPORTERS INC | 27959 SMYTH DR | VALENCIA | CA | 91355 | |
| 6130174 | IMBODEN WILLIAM T TR | Address on file | | | | |
| 7260466 | Imboden, Gary Thomas | Address on file | | | | |
| 7338524 | Imboden, Gary Thomas | Address on file | | | | |
| 5003806 | Imboden, Gary Thomas | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5011168 | Imboden, Gary Thomas | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7468404 | Imboden, Jason | Address on file | | | | |
| 7474387 | Imboden, William T. | Address on file | | | | |
| 7249010 | Imbrie, Ann Marie | Address on file | | | | |
| 7254628 | Imbro, Raymond | Address on file | | | | |
| 5007241 | Imbro, Raymond | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007242 | Imbro, Raymond | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946881 | Imbro, Raymond | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 4922637 | IMEDD INC | 1663 ROLLINS RD | BURLINGAME | CA | 94010-2301 | |
| 4966289 | Imel, Matthew Charles | Address on file | | | | |
| 4952015 | Imel, Sandra Leann | Address on file | | | | |
| 7695593 | IMELDA B PENEYRA CUST | Address on file | | | | |
| 7785431 | IMELDA BORRADORI | 630 TOMALES RD | PETALUMA | CA | 94952-9612 | |
| 7695594 | IMELDA N LAZARO TR UA AUG 12 04 | Address on file | | | | |
| 4971156 | Imeraj, Ema | Address on file | | | | |
| 6132559 | IMERONE MARC & SALLY A TTEES | Address on file | | | | |
| 7341026 | Imerone, Marc | Address on file | | | | |
| 7178043 | Imerys Filtration Minerals, Inc | Eric D.Gardner, Chief Litigation Counsel - North America, 100 Mansell Court East, Suite 300 | Roswell | GA | 30076 | |
| 6083051 | Imerys Minerals California INC | P.O Box 519 | Lompoc | CA | 93438 | |
| 4937095 | Imerys Minerals California Inc.-Prue, Matthew | White Hills Miguelito | Lompoc | CA | 93436 | |
| 5986116 | Imerys Minerals California Inc.-Prue, Matthew | White Hills Miguelito, Main Plant Site | Lompoc | CA | 93436 | |
| 7953066 | Imerys Minerals California, Inc. | Peter Flynn, Imerys California Inc., P.O. Box 519 | Lompoc | CA | 93438 | |
| 7476176 | Imes, Kelly | Address on file | | | | |
| 7476176 | Imes, Kelly | Address on file | | | | |
| 7476176 | Imes, Kelly | Address on file | | | | |
| 7476176 | Imes, Kelly | Address on file | | | | |
| 4936788 | Imfeld & Imfeld Property Management, Stephanie Jackson | 18679 Via Bellaggio | Friant | CA | 93636 | |
| 4992047 | Imhof, Eric | Address on file | | | | |
| 4993784 | Imhof, Stephen | Address on file | | | | |
| 4975878 | IMHOFF | 3814 LAKE ALMANOR DR, 3814 Lake Almanor Dr | Westwood | CA | 96137 | |
| 4975877 | IMHOFF | 3816 LAKE ALMANOR DR, 3814 Lake Almanor Dr | Lake Almanor | CA | 96137 | |
| 6130508 | IMHOFF ALINA TR | Address on file | | | | |
| 6132349 | IMHOFF FREDERICK D & LAURA L T | Address on file | | | | |
| 7160263 | IMHOFF, BARBARA A. | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160263 | IMHOFF, BARBARA A. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7160264 | IMHOFF, RONALD A. | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160264 | IMHOFF, RONALD A. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7339362 | Imhoff, Ronald A. | Address on file | | | | |
| 5016000 | IMI CONTROL COMPONENTS, INC | 22591 AVENIDA EMPRESA | RANCHO SANTA MARGARITA | CA | 92688 | |
| 6133734 | IMLER ROBERT E & MARIE | Address on file | | | | |
| 6146457 | IMM KEVIN C & MARY E | Address on file | | | | |
| 4970714 | Imm, Bryan | Address on file | | | | |
| 7074187 | Imm, Cade | Address on file | | | | |
| 7073575 | Imm, Colin | Address on file | | | | |
| 7073943 | Imm, Kevin | Address on file | | | | |
| 7074197 | Imm, Mary E. | Address on file | | | | |
| 7770129 | IMMANUEL H LEWIN & | MARGO LEWIN TR UA FEB 21 89, THE LEWIN LIVING TRUST, 24331 MUIRLANDS BLVD # 4-145 | LAKE FOREST | CA | 92630-3688 | |
| 4935730 | Immanuel Schools-Philpott, Kari | 1128 S. Reed Avenue | Reedley | CA | 93654 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5922390 | Immediate Care Medical Center | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue | Sacramento | CA | 95864 | |
| 4947776 | Immediate Care Medical Center | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4947777 | Immediate Care Medical Center | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5922389 | Immediate Care Medical Center | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street | San Francisco | Ca | 94108 | |
| 5922392 | Immediate Care Medical Center | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 4947775 | Immediate Care Medical Center | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 5922391 | Immediate Care Medical Center | Address on file | | | | |
| 7164547 | Immediate Care Medical Center, Inc., | Eric J Ratinoff, 401 Watt Avenue | Sacramento | CA | 95864 | |
| 7164547 | Immediate Care Medical Center, Inc., | Robert Jackson, 205 WEST ALVARADO STREET | FALLBROOK | CA | 92028 | |
| 4922638 | IMMEDIATE CARE OCCUPATIONAL | MEDICINE A PROFESSIONAL, 555 FLYING V ST STE 5 | CHICO | CA | 95928 | |
| 4922639 | IMMEDIATE MEDICAL CARE INC | IMMEDIATE CARE, 60 N EL CAMINO REAL | SAN MATEO | CA | 94401 | |
| 4942886 | IMMEL, WOLFGANG | 134 HILL DR | VALLEJO | CA | 94590 | |
| 5803591 | IMMODO LEMOORE | LEMOORE PV 1 LLC, 4875 PEARL EAST CIR STE 200 | BOULDER | CO | 80301 | |
| 4922640 | IMO INDUSTRIES INC | dba IMO PUMPS, 3525 QUAKER BRIDGE ROAD STE 912 | HAMILTON | NJ | 08619 | |
| 4922641 | IMO PUMP | PO Box 502932 | ST LOUIS | MO | 63150-2932 | |
| 7143100 | Imogene A. McCulloch | Address on file | | | | |
| 7143100 | Imogene A. McCulloch | Address on file | | | | |
| 7143100 | Imogene A. McCulloch | Address on file | | | | |
| 7143100 | Imogene A. McCulloch | Address on file | | | | |
| 7695597 | IMOGENE HACKER TR | Address on file | | | | |
| 7786791 | IMOGENE HACKER TR | UA JAN 23 90, HACKER FAMILY TRUST, 1908 KLEMER STREET | BAKERSFIELD | CA | 93314 | |
| 7695598 | IMOGENE HACKER TR JAN 23 90 | Address on file | | | | |
| 7695599 | IMOGENE HACKER TR UA JAN 23 90 | Address on file | | | | |
| 7767770 | IMOGENE HAWKINS & | ROBERT F CARR JT TEN, 101 CAROL WAY | APTOS | CA | 95003-4235 | |
| 7695600 | IMOGENE K SCHMIDT & RICHARD J | Address on file | | | | |
| 7695601 | IMOGENE L DUNKELBERGER | Address on file | | | | |
| 4979609 | Imoto, David | Address on file | | | | |
| 4922642 | IMPACT ABSORBENT TECHNOLOGIES INC | 5255 TRAFFIC WAY | ATASCADERO | CA | 93422-1131 | |
| 4922643 | IMPACT TEEN DRIVERS FUND | 2210 21ST ST | SACRAMENTO | CA | 95818 | |
| 4922644 | IMPACT TRIAL CONSULTING LLC | 8875 HIDDEN RIVER PKWY STE 300 | TAMPA | FL | 33637 | |
| 6116894 | IMPAX LABORATORIES, INC. | 31153 San Antonio St. | Hayward | CA | 94544 | |
| 4922645 | IMPEC GROUP INC | 3350 SCOTT BLVD BLDG 8 | SANTA CLARA | CA | 95054 | |
| 4919985 | IMPERATO, DOUGLAS P | GEOPHYSICAL CONSULTING, 2543 MESA SCHOOL LN | SANTA BARBARA | CA | 93109 | |
| 4959225 | Imperatrice, Darla | Address on file | | | | |
| 4951446 | Imperatrice, Mark D | Address on file | | | | |
| 4922646 | IMPERIA ENGINEERING PARTNERS LLC | 2 ALTRAN CT # 2 | BORDENTOWN | NJ | 08505-9630 | |
| 4922647 | IMPERIAL COLLEGE OF SCIENCE | TECHNOLOGY AND MEDICINE, SOUTH KENSINGTON | LONDON | | SW7 2AZ | |
| 7923192 | Imperial International Bond Pool | CIBC Asset Management Inc., 18 York Street, Suite 1300 | Toronto | | M5J 2T8 | |
| 4922648 | IMPERIAL IRRIGATION DISTRICT | 333 E BARIONI BLVD | IMPERIAL | CA | 92251 | |
| 6116895 | Imperial Irrigation District | Attn: Gary Hatfield, Supervisor, Office of Emergency Management Robert Amparano, 333 East Barioni Blvd. | Imperial | CA | 92251 | |
| 5861932 | Imperial Irrigation District | P.O. Box 937 | Imperial | CA | 92251 | |
| 4939230 | Imperial Palace Restaurant/Leung | 818 Washington St | San Francisco | CA | 94108 | |
| 7921382 | Imperial U.S. Equity Pool | CIBC Asset Management Inc for : Imperial U.S. Equity Pool, 18 York Street, Suite 1300 | Toronto | | M5J2T8 | |
| 4992180 | Imperial, Albert | Address on file | | | | |
| 4955466 | Imperial, Dianna Lea | Address on file | | | | |
| 4990321 | Imperial, Emmahilda | Address on file | | | | |
| 4912836 | Imperial, Emmahilda Salazar | Address on file | | | | |
| 4971857 | Imperial, Marcos Roberto | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4993002 | Imperial, Mark | Address on file | | | | |
| 4922649 | IMPERISHABLE INVESTMENTS LLC | 701 HOWE AVE STE G49 | SACRAMENTO | CA | 95825 | |
| 7953067 | Implicit Construction | 1181 Scenic Way | Hayward | CA | 94541 | |
| 5871262 | IMPOSSIBLE FOOD INC | Address on file | | | | |
| 7277365 | Imprenta Communications Group, Inc. | 315 W. 9th Street, Suite 700 | Los Angeles | CA | 90015 | |
| 6083059 | Imprenta Communications Group, Inc. | Attn: Joe Zago, 1225 8th Street, Suite 440 | Sacramento | CA | 95814 | |
| 4922651 | IMPRINT CITY | 10 CLEARVIEW CT | SAN FRANCISCO | CA | 94124 | |
| 4971730 | Imre, Lauren Yvonne | Address on file | | | | |
| 7145192 | Imrie, Alana Lynn | Address on file | | | | |
| 7145192 | Imrie, Alana Lynn | Address on file | | | | |
| 7145192 | Imrie, Alana Lynn | Address on file | | | | |
| 7145192 | Imrie, Alana Lynn | Address on file | | | | |
| 6143518 | IMSCHWEILER JOHN | Address on file | | | | |
| 6145905 | IMSDAHL COREY & IMSDAHL KATHRYN | Address on file | | | | |
| 7161792 | Imsdahl, Corey | Address on file | | | | |
| 7341224 | Imsdahl, Tim | Address on file | | | | |
| 4922652 | IMTEK SERVICES LLC | CALIFORNIA ADVANCED IMAGING AT, PO Box 6102 | NOVATO | CA | 94948 | |
| 6116896 | IMTT-Richmond-CA | 108 Cutting Blvd, | Richmond | CA | 94804 | |
| 5871263 | IMWALLE GARDENS LLC | Address on file | | | | |
| 5871264 | Imwalle, Donald | Address on file | | | | |
| 7953074 | In & Out Plumbing | 184 Harbor Way | South San Francisco | CA | 94080 | |
| 4922653 | IN BALANCE ACUPUNCTURE INC | 1770 N TRACY BLVD STE A | TRACY | CA | 95376 | |
| 6145757 | IN HOMES LLC | Address on file | | | | |
| 6144092 | IN HOMES LLC | Address on file | | | | |
| 7187186 | In House Computer Consulting | Elliot Adler, 402 WEST BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7187186 | In House Computer Consulting | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste 860 | San Diego | CA | 92101 | |
| 4922654 | IN MOTION HAND THERAPY | IN MOTION THERAPY, 611 E STAR CT STE B | MONTROSE | CO | 81401-6704 | |
| 7160130 | IN TRUST ROBERT G. HEGEMAN TRUST | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160130 | IN TRUST ROBERT G. HEGEMAN TRUST | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7695602 | INA C HOWELL | Address on file | | | | |
| 7695603 | INA G SCHMIDT & | Address on file | | | | |
| 6009945 | Ina Gottinger or Robert Mally | Address on file | | | | |
| 7695604 | INA JEAN NORMAN | Address on file | | | | |
| 7695605 | INA JULIA SHEA & | Address on file | | | | |
| 7763813 | INA M BUTLER | 837 LAUGENOUR CT | WOODLAND | CA | 95776-4911 | |
| 7695608 | INA MAE MICHAILOFF TR INA MAE | Address on file | | | | |
| 7775514 | INA MAE SUTTON | 1089 N DEVON AVE | STAR | ID | 83669-6082 | |
| 7775509 | INA MAE SUTTON TR SUTTON FAMILY | TRUST, SCHEDULE A UA MAY 10 87, 1089 N DEVON AVE | STAR | ID | 83669-6082 | |
| 7775508 | INA MAE SUTTON TR UA MAY 10 87 | SUTTON FAMILY TRUST, SCHEDULE B, 1089 N DEVON AVE | STAR | ID | 83669-6082 | |
| 7781079 | INA P MCEVERS & TERESA D MACWILLIAMS & | DEBRA D AINSWORTH & BRUCE D MCEVERS TR, UA 05 04 15 MCEVERS TRUST, 632 KINSHIRE WAY | PATTERSON | CA | 95363-9763 | |
| 7695609 | INA R FRIEDMAN | Address on file | | | | |
| 4922655 | INABIND SYSTEMS INC | 3609 BRADSHAW RD STE H | SACRAMENTO | CA | 95827-3275 | |
| 4933031 | Inactive - Paragon Legal Group Inc. | 601 California Street Suite 615 | San Francisco | CA | 94108 | |
| 7695610 | INA-MARIE L G NOVAK | Address on file | | | | |
| 7189843 | Inanna, Alorah | Address on file | | | | |
| 5907868 | iNapa Wine | Jason Itkin, Arnold & Itkin LLP, 5 6009 Memorial Drive | Houston | TX | 77007 | |
| 5904155 | iNapa Wine | Rebecca L. Adams, Esq., Arnold & Itkin LLP, 6009 Memorial Drive | Houston | TX | 77007 | |
| 4933715 | Inapakolla, Arun | 426 Singley Dr | Milpitas | CA | 95035 | |
| 7766262 | INAYAT S FLEISCHAKER | 34 LARCHWOOD DR | CAMBRIDGE | MA | 02138-4606 | |
| 6183091 | Inboon, Kham | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6182728 | Inboon, La | Address on file | | | | |
| 5981660 | Inc dba Papa Murphys, Kashdeu | 746 Admigral Callaghan Lan, Attn. Amritpal Dhillon | Vallejo | CA | 94591 | |
| 4939625 | Inc dba Papa Murphys, Kashdeu | 746 Admigral Callaghan Lan | Vallejo | CA | 94591 | |
| 6000690 | Incapaisley-Wilson, Phyllis | 1675 Linda Vista Dr | Ukiah | CA | 95482 | |
| 4936406 | Incapaisley-Wilson, Phyllis | 7224Dry Creek Rd. | Healdsburg | CA | 95448 | |
| 5986129 | Incapaisley-Wilson, Phyllis | Wilson Phyllis M, 1675 Linoa Vista Dr. | Ukiah | CA | 95482 | |
| 4989353 | Incardone, Dennis | Address on file | | | | |
| 7160265 | INCERTY, AUTUMN LYNN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160265 | INCERTY, AUTUMN LYNN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7160266 | INCERTY, MARIO ANTHONY | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160266 | INCERTY, MARIO ANTHONY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4975601 | Incline Holding Inc | 0518 PENINSULA DR, 1013 Lakeshore Blvd | Incline Village | NV | 89451 | |
| 6105010 | Incline Holding Inc | 1013 Lakeshore Blvd | Incline Village | CA | 89451 | |
| 6083061 | Incline Partners, L.L.C. | P.O. Box 3740 | Incline Village | NV | 89450 | |
| 4922657 | INCLUSION INC | 126 N 3RD ST STE 412 | MINNEAPOLIS | MN | 55401 | |
| 7953068 | Incom Mechanical Inc. | 975 Transport Way Suite 5 | Petaluma | CA | 94954 | |
| 4922658 | INCREMENTAL SYSTEMS CORP | 3380 146TH PLACE SE STE 107 | BELLEVUE | WA | 98007 | |
| 6083064 | Incremental Systems/PowerData Corp. | 11431 Willows Road, Suite 130 | Redmond | WA | 98052 | |
| 7335430 | Indaburu, Carlos H | Address on file | | | | |
| 7188259 | Indalina Rosas Garcia | Address on file | | | | |
| 7188259 | Indalina Rosas Garcia | Address on file | | | | |
| 6141793 | INDART MICHAEL & INDART STEFANIE | Address on file | | | | |
| 7829634 | Indart, Stefanie Leanna | Address on file | | | | |
| 7829634 | Indart, Stefanie Leanna | Address on file | | | | |
| 5871265 | INDECA LLC | Address on file | | | | |
| 5982369 | Indemnity Company, Allstate | PO Box 650271 | Dallas | CA | 75265 | |
| 4941439 | Indemnity Company, Allstate | PO Box 650271 | Dallas | TX | 75265 | |
| 6118326 | Indemnity Insurance Company of North America | 463 Walnut Street, 4th Floor | Philadelphia | PA | 19106 | |
| 5913679 | Indemnity Insurance Company Of North America | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 7309027 | Indemnity Insurance Company of North America | Chubb, Global Legal, Adrienne Logan, 436 Walnut Street | Philadelphia | PA | 19106 | |
| 7309027 | Indemnity Insurance Company of North America | c/o Duane Morris LLP, Attn: Wendy M. Simkulak, 30 S. 17th Street | Philadelphia | PA | 19103 | |
| 5008139 | Indemnity Insurance Company of North America | Cozen O'Connor, David D Brisco, Thomas M Regan, Kevin Bush, Peter Lynch, 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 4945686 | Indemnity Insurance Company of North America | Cozen O'Connor, Howard D. Maycon, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 4945687 | Indemnity Insurance Company of North America | Cozen O'Connor, Kevin D. Bush, Thomas M. Regan, David D. Brisco, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5913083 | Indemnity Insurance Company Of North America | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 5913413 | Indemnity Insurance Company Of North America | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5922393 | Indemnity Insurance Company of North America | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 7306529 | Indemnity Insurance Company of North America | Address on file | | | | |
| 7306529 | Indemnity Insurance Company of North America | Address on file | | | | |
| 7217027 | Indemnity Insurance Company of North America, ACE American Insurance Company, ACE Property & Casualty Insurance Company, Bankers Standard Insurance Company, Federal Insurance Company, et al | Cozen O'Connor, c/o Kevin Bush, Esq. & Howard Maycon, Esq., 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 7217027 | Indemnity Insurance Company of North America, ACE American Insurance Company, ACE Property & Casualty Insurance Company, Bankers Standard Insurance Company, Federal Insurance Company, et al | Attn: John A. Serio, Chubb, 150 Allen Road, Suite 101 | Basking Ridge | NJ | 07920 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7222022 | Indemnity Insurance Company of North America, ACE American Insurance Company, ACE Property & Casualty Insurance Company, Bankers Standard Insurance Company, Federal Insurance Company, et al | Chubb, Attn: John A. Serio, 150 Allen Road, Suite 101 | Basking Ridge | NJ | 07920 | |
| 4922659 | INDEPENDENCE DAY CELEBRATION | PO Box 1776 | MORGAN HILL | CA | 95038 | |
| 7165441 | INDEPENDENT CABI STYLIST-JANICE REESE | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7165441 | INDEPENDENT CABI STYLIST-JANICE REESE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 4922660 | INDEPENDENT ELECTRIC SUPPLY INC | 4540 BROAD ST STE 130 | SAN LUIS OBISPO | CA | 93401 | |
| 6083065 | INDEPENDENT GAS POWER COMPANY,INDEPENDENT ELECTRIC LIGHT POWER COMPANY | PO Box 997300 | Sacramento | CA | 95899 | |
| 5871266 | Independent Irrigation Systems, Inc | Address on file | | | | |
| 6014489 | INDEPENDENT LIVING CENTER | 5251 OFFICE PARK DR 200 | BAKERSFIELD | CA | 93309 | |
| 6083066 | INDEPENDENT LIVING CENTER, OF KERN COUNTY INC | 5251 OFFICE PARK DR 200 | BAKERSFIELD | CA | 93309 | |
| 4922662 | INDEPENDENT LIVING RESOURCE | CENTER SAN FRANCISCO, 825 HOWARD ST | SAN FRANCISCO | CA | 94103 | |
| 5871267 | INDEPENDENT rock investors llc | Address on file | | | | |
| 6142426 | INDEPENDENT STAVE COMPANY LLC | Address on file | | | | |
| 4922663 | INDEPENDENT STRUCTURES INC | PO Box 491655 | REDDING | CA | 96049 | |
| 4922664 | INDEPENDENT UTILITY SUPPLY | INDEPENDENT ELECTRIC SUPPLY, PO Box 749793 | LOS ANGELES | CA | 90074-9793 | |
| 6026657 | Inderbitzen, Sandra L. | Address on file | | | | |
| 4991939 | INDERBITZEN, STEVEN | Address on file | | | | |
| 7162933 | INDERJIT KAUR | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7162933 | INDERJIT KAUR | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 4981107 | Inderkum, Joseph | Address on file | | | | |
| 5922395 | Inderpal S. Rajput | Address on file | | | | |
| 5922396 | Inderpal S. Rajput | Address on file | | | | |
| 5922397 | Inderpal S. Rajput | Address on file | | | | |
| 5922394 | Inderpal S. Rajput | Address on file | | | | |
| 6083071 | India Basin Business Center | 6120 Lincoln Blvd., STE G | Oroville | CA | 95966 | |
| 6083072 | INDIAN AFFAIRS, US BUREAU OF | 1849 C Street, N.W. MS-4004-MIB | Washington | DC | 20240 | |
| 5913504 | Indian Harbor Insurance Company | Ahmed S. Diab, Deborah S. Dixon, Robert J. Chambers II, Dixon Diab & Chambers LLP, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5913771 | Indian Harbor Insurance Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 5913204 | Indian Harbor Insurance Company | Scott Summy (pro hac vice), John P. Fiske (SBN 249256), Baron & Budd P.C., 11440 West Bernardo Court, Ste. 265 | San Diego | CA | 92127 | |
| 7209167 | Indian Harbor Insurance Company | Tia McClure, Deans & Homer, 160 Pine Street, Ste. 510 | San Francisco | CA | 94111 | |
| 4936159 | Indian Valley Golf Club-McAndrew, Jeff | P.O. Box 118 | Novato | CA | 94948 | |
| 4934056 | Indian Valley Golf Course-McAndrew, Jeff | P.O. Box 351 | Novato | CA | 94948 | |
| 7941484 | INDIAN WELLS VALLEY WATER DIST | 500 W RIDGECREST BLVD | RIDGECREST | CA | 93556 | |
| 4922665 | INDIAN WELLS VALLEY WATER DISTRICT | 500 W RIDGECREST BLVD | RIDGECREST | CA | 93556 | |
| 4922666 | INDIANA MICHIGAN POWER COMPANY | PO Box 24400 | CANTON | OH | 44701 | |
| 7918147 | Indiana Public Employees' Retirement Fund | Galliard Capital Management, Attn: Corporate Actions, 800 LaSalle Avenue, Suite 1400 | Minneapolis | MN | 55402 | |
| 6116897 | Indianapolis Power & Light Co | Attn: An officer, managing or general agent, One Monument Circle, P.O. Box 1595 | Indianapolis | IN | 46206-1595 | |
| 5871268 | INDICA INC | Address on file | | | | |
| 5987318 | Indigo Films-Frank, David | 155 N. Redwood Drive, Suite 250 | San Rafael | CA | 94903 | |
| 4939025 | Indigo Films-Frank, David | 155 N. Redwood Drive | San Rafael | CA | 94903 | |
| 4945120 | Indigo Napa Valley, Hotel | 4195 Solano Ave | Napa | CA | 94558 | |
| 5991603 | Indigo Napa Valley, Hotel | 4195 Solano Ave, Attn Ryan Johnson | Napa | CA | 94558 | |
| 7482229 | Individually and as Trustee of the David Ropp and Dixie Helberg living Trust, David Ropp | Address on file | | | | |
| 7695611 | INDRA K AWATRAMANI | Address on file | | | | |
| 7192654 | INDRANUSHI CHALIHA | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 3837 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7192654 | INDRANUSHI CHALIHA | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7327882 | Indranushi Chaliha | Skikos, Crawford, Skikos & Joseph, Adriana Desmond, One Sansome St., Suite 2830 | San Francisco | CA | 94104 | |
| 4922667 | INDUCTIVE COMPONENTS MANUFACTURING | INC, 2549 N 9TH AVE | HUMBOLDT | TN | 38343-1717 | |
| 5871269 | INDUS HOLDING COMPANY | Address on file | | | | |
| 5871270 | INDUSTRIAL & ARF, LLC | Address on file | | | | |
| 4922668 | INDUSTRIAL ASSET MANAGEMENT COUNCIL | INC IAMC, 6625 THE CORNERS PKWY STE 200 | PEACHTREE CORNERS | GA | 30092 | |
| 4922669 | INDUSTRIAL BATTERY SERVICES | 673 ERLANDSON ST | RICHMOND | CA | 94804 | |
| 4922670 | INDUSTRIAL COMPUTER SYSTEMS SVCS | DBA DATA TECHNIQUES COMPUTER SVCS, 909 14TH LN | VERO BEACH | FL | 32960 | |
| 6011113 | INDUSTRIAL CONNECTIONS & SOLUTIONS | 4200 WILDWOOD PKWY | ATLANTA | GA | 30339 | |
| 6083211 | INDUSTRIAL CONNECTIONS & SOLUTIONS | 4200 Wildwood Parkway SE | Atlanta | GA | 30339 | |
| 6083215 | INDUSTRIAL CONNECTIONS & SOLUTIONS, LLC | 4200 WILDWOOD PKWY | ATLANTA | GA | 30339 | |
| 6083217 | Industrial Connections & Solutions, LLC dba GE Industrial Solutions | 4200 Wildwood Parkway SE | Atlanta | GA | 30339 | |
| 6118406 | Industrial Connections & Solutions, LLC/ABB, Inc. | ABB, Inc., 305 Gregson Drive | Cary | NC | 27511 | |
| 6083218 | Industrial Connections & Solutions, LLC/ABB, Inc. | Industrial Connections & Solutions, LLC, 4200 Wildwood Parkway | Atlanta | GA | 30339 | |
| 5871271 | Industrial Court Holdings, LLC | Address on file | | | | |
| 6013096 | INDUSTRIAL ELECTRICAL CO | 1417 COLDWELL AVE | MODESTO | CA | 95350 | |
| 4922672 | INDUSTRIAL ENGINEERING & | EQUIPMENT CO, 425 HANLEY INDUSTRIAL CT | ST LOUIS | MO | 63144 | |
| 4922673 | INDUSTRIAL GASKET & SHIM CO INC | PO Box 368 | MEADOW LANDS | PA | 15347 | |
| 4922674 | INDUSTRIAL GASKET & SUPPLY | DBA FLEXITALLIC GASKET CO INC, 23018 S NORMANDIE AVE | TORRANCE | CA | 90502 | |
| 4922675 | INDUSTRIAL HEAT TECHNOLOGIES | HEAT TECHNOLOGY PRODUCTS, 517 A MARINE VIEW AVE | BELMONT | CA | 94002 | |
| 4922676 | INDUSTRIAL HEAT TECHNOLOGIES INC | HEAT TECHNOLOGY PRODUCTS, 2950 AIRWAY AVE STE C-3 | COSTA MESA | CA | 92626 | |
| 4911062 | Industrial Logic | 829 Bancroft Way | Berkeley | CA | 94710 | |
| 4911062 | Industrial Logic | Shawna Renee Greenway , 829 Bancroft Way | Berkeley | CA | 94710 | |
| 4922677 | INDUSTRIAL LOGIC, INC | 829 BANCROFT WAY | BERKELEY | CA | 94710 | |
| 5871273 | INDUSTRIAL PARTNERS GROUP | Address on file | | | | |
| 6029605 | Industrial Plumbing Supply, LLC | P.O. Box 2216 | Redwood City | CA | 94064 | |
| 4922678 | INDUSTRIAL PRODUCTS | DISTRIBUTING INC, 4051 STATE ROUTE 162 WEST | NEW LONDON | OH | 44851 | |
| 4922679 | INDUSTRIAL SAFETY SUPPLY CORP | 1462 67TH ST | EMERYVILLE | CA | 94608 | |
| 6116898 | INDUSTRIAL SILICA PRODUCTS LLC | 650 Georgia Pacific Way | Oroville | CA | 95965 | |
| 4922680 | INDUSTRIAL SOLUTION SERVICES INC | 215 N 2ND AVE STE A | UPLAND | CA | 91786 | |
| 6083226 | Industrial Solution Services, Inc | 215 N 2nd Ave, Suite A, PO BOX 1921 | Upland | CA | 91785 | |
| 5829165 | Industrial Solutions Services, Inc. | 215 N. 2nd Street, Suite F | Upland | CA | 91786 | |
| 4922681 | INDUSTRIAL SPECIALTIES LTD | 30872 HUNTWOOD AVE | HAYWARD | CA | 94544 | |
| 6083227 | INDUSTRIAL SPECIALTY PRODUCTS INC | 3731-A SAN GABRIEL RIVER PKWY | PICO RIVERA | CA | 90660 | |
| 6011580 | INDUSTRIAL SPECIALTY PRODUCTS INC | 3731-A SAN GABRIEL RIVER PKWY | PICO RIVERA | CA | 90660-1404 | |
| 4922682 | INDUSTRIAL SPECIALTY PRODUCTS INC | SEAN MULLAN, 3731A SAN GABRIEL RIVER PKWY | PICO RIVERA | CA | 90660-1404 | |
| 4922683 | INDUSTRIAL TRAINING SERVICES INC | 120 MAX HURT DR | MURRAY | KY | 42071 | |
| 5862797 | Industrial Training Services, Inc. | Stephanie Balmer, President/COO, 120 Max Hurt Drive | Murray | KY | 42071 | |
| 5862797 | Industrial Training Services, Inc. | Susan Sammons, CEO, 120 Max Hurt Drive | Murray | KY | 42071 | |
| 5006197 | Industrial Waste & Salvage | 3457 S. Cedar Avenue | Fresno | CA | 93725 | |
| 5824031 | Industry Packing & Seal Inc. | 69 Lincoln Blvd. Suite A-313 | Lincoln | CA | 95648 | |
| 6083264 | INDUSTRY WEST COMMERCE CENTER LLC | 1960 Los Alamos Road | Santa Rosa | CA | 95409 | |
| 4922685 | INDUSTRYUPTIME INC | 941A GRANT ST | BENICIA | CA | 94510 | |
| 6011295 | INERTIA ENGINEERING & MACHINE | 6665 HARDAWAY RD | STOCKTON | CA | 95215 | |
| 6083265 | INERTIA ENGINEERING & MACHINE, WORKS INC | 6665 HARDAWAY RD | STOCKTON | CA | 95215 | |
| 7766216 | INES B FIORIO & | MARIO C FIORIO, COMMUNITY PROPERTY, 6300 THOMAS RD | GILROY | CA | 95020-8082 | |
| 7695612 | INES BRIANO & | Address on file | | | | |
| 7765009 | INES DANGELO | 3905 48TH AVE | LONG ISLAND CITY | NY | 11104-4008 | |
| 7766204 | INES FINCH | 1224 COTTONWOOD ST APT 202 | WOODLAND | CA | 95695-4345 | |
| 7695613 | INES K SMALL | Address on file | | | | |
| 7141523 | Ines Mae Curtis | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7141523 | Ines Mae Curtis | Address on file | | | | |
| 7141523 | Ines Mae Curtis | Address on file | | | | |
| 7141523 | Ines Mae Curtis | Address on file | | | | |
| 4982721 | Iness, Harvey | Address on file | | | | |
| 7695614 | INEZ BROOKS | Address on file | | | | |
| 7695615 | INEZ COLE | Address on file | | | | |
| 7765983 | INEZ ERTASSI & | OLGA BREAULT JT TEN, 1168A POTRERO AVE | SAN FRANCISCO | CA | 94110-3521 | |
| 7768439 | INEZ FREITAS TR UA AUG 12 94 | THE INEZ FREITAS SURVIVORS TRUST, 9206 FIELDWOOD LN | FAIR OAKS | CA | 95628-4107 | |
| 7783315 | INEZ FREITAS TR UA AUG 12 94 | THE MANUEL B FREITAS IRREVOCABLE, FAMILY TRUST, 9206 FIELDWOOD LN | FAIR OAKS | CA | 95628-4107 | |
| 7274531 | Inez Glynn (now deceased) | Address on file | | | | |
| 7695616 | INEZ HOHENFELDT | Address on file | | | | |
| 5903805 | Inez Hollenback | Address on file | | | | |
| 5907535 | Inez Hollenback | Address on file | | | | |
| 7140611 | Inez Hollenbeck | Address on file | | | | |
| 7140611 | Inez Hollenbeck | Address on file | | | | |
| 7140611 | Inez Hollenbeck | Address on file | | | | |
| 7140611 | Inez Hollenbeck | Address on file | | | | |
| 7785762 | INEZ L TILDEN | P O BOX 2696 | FRESNO | CA | 93745 | |
| 7785376 | INEZ L TILDEN | PO BOX 2696 | FRESNO | CA | 93745-2696 | |
| 7769814 | INEZ LA RUE | E-11120 28TH AVE | SPOKANE | WA | 99206 | |
| 7785755 | INEZ LOUISE TILDEN & | RAYMOND STEPHEN MARTA SUCC CO-TTEES, THE 1996 PAOLETTI DISCLAIMER TR UA DTD 02 20 96, PO BOX 2696 | FRESNO | CA | 93745-2696 | |
| 7695618 | INEZ M BURKE | Address on file | | | | |
| 7695619 | INEZ M HODGE | Address on file | | | | |
| 5922399 | Inez M Lopez | Address on file | | | | |
| 5922400 | Inez M Lopez | Address on file | | | | |
| 5922403 | Inez M Lopez | Address on file | | | | |
| 5960706 | Inez M Lopez | Address on file | | | | |
| 5922402 | Inez M Lopez | Address on file | | | | |
| 5922398 | Inez M Lopez | Address on file | | | | |
| 7785894 | INEZ M MULVIHILL | 1466 COUNTRY MANOR DR | SANTA ROSA | CA | 95401-4065 | |
| 7786171 | INEZ M MULVIHILL | 1466 COUNTRY MANOR DR | STA ROSA | CA | 95401-4065 | |
| 7695620 | INEZ M WILEY & | Address on file | | | | |
| 7695621 | INEZ PRICE | Address on file | | | | |
| 7695622 | INEZ S HASHIMOTO | Address on file | | | | |
| 7188260 | Inez Salinas | Address on file | | | | |
| 7188260 | Inez Salinas | Address on file | | | | |
| 7695623 | INEZ STORR | Address on file | | | | |
| 7774011 | INEZ T RUDNY TOD | KAREN MCKINLEY, SUBJECT TO STA TOD RULES, 2604 FALCON CT | UNION CITY | CA | 94587-3158 | |
| 7695624 | INEZ Y M SMITH | Address on file | | | | |
| 5871274 | INFANTE, JAIME | Address on file | | | | |
| 4978773 | Inferrera, Carmelo | Address on file | | | | |
| 7189844 | Infield, Laura Kaye | Address on file | | | | |
| 5980794 | Infinera Corporation, Bruce George | 140 Caspian Court, 220 Humboldt | Sunnyvale | CA | 94089 | |
| 4936015 | Infinera Corporation, Bruce George | 140 Caspian Court | Sunnyvale | CA | 94089 | |
| 5824270 | Infinite Electronics Int'l, Inc. | Sam Rotuna, 17792 Fitch | Irvine | CA | 92614 | |
| 4941654 | Infinity Ins | PO Box 830807 | Birmingham | AL | 35283 | |
| 5979936 | Infinity Ins | PO Box 830807 | Birmingham | CA | 35283 | |
| 7953071 | Infinity Insurance | PO Box 830807 | Birmingham | AL | 35283 | |
| 5839354 | Infinity Insurance Company | Mike Denison , Subrogation, P.O. Box 830807 | Birmingham | AL | 35283-0807 | |
| 5859776 | Infinity Insurance Company | Mike Denison, Subrogation Respresentative, 3760 River Run Drive | Birmingham | AL | 35243 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5859776 | Infinity Insurance Company | PO Box 830807 | Birmingham | TX | 35283 | |
| 4933808 | Infinity Insurance-Zamarripa, Mario Lopez | 603 Campbell TechnologyParkway | Campbell | CA | 95008 | |
| 6146491 | INFINITY VINEYARD LLC | Address on file | | | | |
| 7205659 | Infinity Vineyard, LLC | Laura Liang, 6114 La Salle Ave., #117 | Oakland | CA | 94611 | |
| 7302858 | Infinity Visuals | Address on file | | | | |
| 7302858 | Infinity Visuals | Address on file | | | | |
| 4922687 | INFOBYTE LLC | 20725 NE 167 AVE A29 | MIAMI | FL | 33179 | |
| 6083305 | Infomart Data Centers LLC | 2001 Fortune Dr. | San Jose | CA | 95131 | |
| 6083306 | Infomart DC | 2001 Fortune Dr | San Jose | CA | 95131 | |
| 7941486 | INFONET SOLUTIONS INC | 44053 S GRIMMER BLVD | FREMONT | CA | 94538 | |
| 6083307 | INFONET SOLUTIONS INC DBA INSTOR SOLUTIONS INC | 44053 S GRIMMER BLVD | FREMONT | CA | 94538 | |
| 6083308 | Informatica Corporation | 100 Cardinal Way | Redwood City | CA | 94063 | |
| 6083311 | Informatica Corporation | 2100 Seaport Blvd. | Redwood City | CA | 94063 | |
| 6083314 | Informatica Corporation | 240 Constitution Drive | Menlo Park | CA | 94025 | |
| 4922689 | INFORMATICA LLC | 2100 SEAPORT BLVD | REDWOOD CITY | CA | 94063 | |
| 4922690 | INFORMATION ASSET LLC | 37 BLANCHE AVE | HARRINGTON PARK | NJ | 07640 | |
| 6012965 | INFOSOL INC | 2340 W PARKSIDE LN STE H106 | PHOENIX | AZ | 85027 | |
| 4922691 | INFOSOL INC | 2340 W. PARKSIDE LANE , UNIT H 106 | PHOENIX | AZ | 85027 | |
| 6166665 | Infosys Limited | Attn: Srikanth Srivivasan, 4009 Miranda Avenue, Suite 100 | Palo Alto | CA | 94304 | |
| 6083329 | INFOSYS LTD | ELECTRONICS CITY, HOSUR RD | BANGALORE | | 560 100 | |
| 4922693 | INFOVALUE COMPUTING INC | 4 WESTCHESTER PLAZA | ELMSFORD | NY | 10523 | |
| 6165736 | INFOWAY CONSULTING, INC. | 14040 NE 8TH ST SUITE 228 | BELLEVUE | WA | 98007 | |
| 4922694 | INFRARED CAMERAS INC | 2105 W CARDINAL DR | BEAUMONT | TX | 77705 | |
| 6116899 | InfraSource | Attn: An officer, managing or general agent, 16000 College Blvd. | Lenexa | KS | 66219 | |
| 4937343 | Infrastructure Improvement-Taras, Curt | P.O. Box 746 | Folsom | CA | 95763 | |
| 6083353 | INFRATERRA | 5 Third St, Suite 224 | San Francisco | CA | 94103 | |
| 6083357 | InfraTerra, Inc. | 5 Third Street, Suite 420 | San Francisco | CA | 94103 | |
| 6083357 | InfraTerra, Inc. | Methven & Associates Prof Corp, Nicholas Joseph Campbell, Attorney for Creditor, 2232 Sixth Street | Berkeley | CA | 94710 | |
| 7768411 | ING TZONG HWANG & | TEH NING HWANG JT TEN, 609 OCEAN AVE APT 10 | BRADLEY BEACH | NJ | 07720-1385 | |
| 7192763 | INGA HUIT | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192763 | INGA HUIT | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7775720 | INGA KARLINER CUST | ALEXANDER THALER, IL UNIF TRANSFERS MIN ACT, 613 W NEVADA ST | URBANA | IL | 61801-4017 | |
| 7933906 | INGA KWONG,; | 59 MADRONE AVE. | SAN FRANCISCO | CA | 94127 | |
| 7774538 | INGA MAJ VALBORG SELBERG TOD | JON ARTHUR SELBERG, SUBJECT TO STA TOD RULES, PO BOX 6176 | CHICO | CA | 95927-6176 | |
| 7774540 | INGA MAJ VALBORG SELBERG TOD | KAREN A VIDNERS, SUBJECT TO STA TOD RULES, PO BOX 6176 | CHICO | CA | 95927-6176 | |
| 7774539 | INGA MAJ VALBORG SELBERG TOD | LINDA L SELBERG, SUBJECT TO STA TOD RULES, PO BOX 6176 | CHICO | CA | 95927-6176 | |
| 6144996 | INGALLS DEAN R & KAREN S | Address on file | | | | |
| 4941968 | Ingalls, Austin | 2629 Beechwood Drive | Paso Robles | CA | 93446 | |
| 5920192 | Ingalls, Dean | Address on file | | | | |
| 7205620 | Ingalls, Jesse | Address on file | | | | |
| 7480746 | Ingalls, Karen Scott | Address on file | | | | |
| 7480746 | Ingalls, Karen Scott | Address on file | | | | |
| 7480746 | Ingalls, Karen Scott | Address on file | | | | |
| 7480746 | Ingalls, Karen Scott | Address on file | | | | |
| 6083358 | Ingan, Michelle | Address on file | | | | |
| 4960979 | Ingan, Michelle | Address on file | | | | |
| 7167459 | Ingaus, James | Wagner Jones Kopfman & Artenian LLP, Nicholas John Paul Wagner, 1111 E Herndon Ave #317 | Fresno | CA | 93720 | |
| 7767739 | INGE B HASSOLD TR INGE B HASSOLD | TRUST UA APR 14 94, 149 WESTDALE AVE | DALY CITY | CA | 94015-1025 | |
| 7767738 | INGE B HASSOLD TR UW | JOHN N HASSOLD, 149 WESTDALE AVE | DALY CITY | CA | 94015-1025 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7695625 | INGE H TIEGEL | Address on file | | | | |
| 7695626 | INGE KV LETTINI | Address on file | | | | |
| 7695627 | INGE LIBAN & | Address on file | | | | |
| 7695628 | INGEBORG B ROSE | Address on file | | | | |
| 7768442 | INGEBORG C HENLE TR UA AUG 17 04 | INGEBORG C HENLE 2004 TRUST, 389 LAUREL AVE | NOVATO | CA | 94945-3546 | |
| 7695629 | INGEBORG E SMITH & | Address on file | | | | |
| 7843149 | INGEBORG R SONN | 3 SUMMIT RD | PORTWASHINGTON | NY | 11050-3313 | |
| 7695630 | INGEBORG R SONN | Address on file | | | | |
| 7784985 | INGEBORG SCHULER | 1030 W WESTWARD AVE | BANNING | CA | 92220-4548 | |
| 5009245 | Ingels, Jennifer | Levin Simes LLP, William A Levin, Laurel L Simes, Rachel B Abrams, Meghan E McCormick, 44 Montgomery St., 32nd Floor | San Francisco | CA | 94104 | |
| 7162858 | INGELS, JENNIFER | Meghan McCormick, 1700 MONTGOMERY ST., SUITE 250 | SAN FRANCISCO | CA | 94111 | |
| 5009244 | Ingels, Jennifer | Merlin Law Group, P.A., William F Merlin Jr, Denise Hsu Sze, Stephanie Poli, 505 Montgomery St., 11th Floor | San Francisco | CA | 94111 | |
| 7162858 | INGELS, JENNIFER | Sara B. Craig, Attorney, Levin Simes Abrams LLP, 1700 Montgomery Street, Suite 250 | San Francisco | CA | 94111 | |
| 4970601 | Ingemansson, Bronson | Address on file | | | | |
| 7201044 | Inger Meyer | Address on file | | | | |
| 7201044 | Inger Meyer | Address on file | | | | |
| 5907953 | Inger Simonsen | Address on file | | | | |
| 5912376 | Inger Simonsen | Address on file | | | | |
| 5910690 | Inger Simonsen | Address on file | | | | |
| 5942465 | Inger Simonsen | Address on file | | | | |
| 5904248 | Inger Simonsen | Address on file | | | | |
| 5911734 | Inger Simonsen | Address on file | | | | |
| 5871275 | Inger Street Partners LLC | Address on file | | | | |
| 7142185 | Ingerlise Bonomi | Address on file | | | | |
| 7142185 | Ingerlise Bonomi | Address on file | | | | |
| 7142185 | Ingerlise Bonomi | Address on file | | | | |
| 7142185 | Ingerlise Bonomi | Address on file | | | | |
| 5013673 | Ingermanson, Carl | Address on file | | | | |
| 5013964 | Ingermanson, Carl | Address on file | | | | |
| 7168563 | INGERMANSON, CARL | Address on file | | | | |
| 4983607 | Ingersol, Ronald | Address on file | | | | |
| 4963658 | Ingersol, Steve | Address on file | | | | |
| 6093073 | Ingersoll | 1540 LANE SIGHT AVENUE | HENDERSON | CA | 89014 | |
| 4975945 | Ingersoll | 7045 HIGHWAY 147, 1540 LANE SIGHT AVENUE | HENDERSON | NV | 89014 | |
| 7941487 | INGERSOLL | 7045 HIGHWAY 147 | HENDERSON | NV | 89014 | |
| 6142864 | INGERSOLL BRANDON M TR & INGERSOLL KRISTEN M TR | Address on file | | | | |
| 7297612 | Ingersoll Development Enterprises, LLC | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 6148799 | Ingersoll Rand Company dba Compressed Air Systems & Services | c/o Wagner, Falconer & Judd, Ltd., 100 South 5th Street, Suite 800 | Minneapolis | MN | 55402 | |
| 6012154 | INGERSOLL RAND INDUSTRIAL | 2373 LINCOLN AVE | HAYWARD | CA | 94545 | |
| 6083360 | INGERSOLL RAND INDUSTRIAL, TECHNOLOGIES | 2373 LINCOLN AVE | HAYWARD | CA | 94545 | |
| 7319022 | Ingersoll Timber Enterprises, LLC | Address on file | | | | |
| 4975943 | Ingersoll, Debrah | 7039 HIGHWAY 147, 1540 Lane Sight Avenue | Henderson | NV | 89014 | |
| 5006340 | Ingersoll, Debrah | 7045 HIGHWAY 147, 1540 LANE SIGHT AVENUE | HENDERSON | NV | 89014 | |
| 4986971 | Ingersoll, Laurel L | Address on file | | | | |
| 4922697 | INGERSOLL-RAND CO | AIR COMPRESSOR GRP, 15768 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 | |
| 4994383 | Ingerson, Steve | Address on file | | | | |
| 6163254 | Ingham, Jr., Larry P. | Address on file | | | | |
| 4924945 | INGILIZOVA, MAYA | 1550 BAY ST B116 | SAN FRANCISCO | CA | 94123 | |
| 4995851 | Ingle, Les | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4911594 | Ingle, Les W | Address on file | | | | |
| 5871276 | Inglenook | Address on file | | | | |
| 5871277 | Inglenook Winery | Address on file | | | | |
| 6174110 | Inglese, Lynn | Address on file | | | | |
| 4983757 | Inglis, Carol | Address on file | | | | |
| 4990017 | Ingoglia, James | Address on file | | | | |
| 4998967 | Ingols, Chris | ENGSTROM LIPSCOMB & LACK, Attn: Daniel G. Whalen, 10100 Santa Monica Blvd., 12th Floor | Los Angeles | CA | 90067 | |
| 5937987 | Ingols, Chris | Address on file | | | | |
| 7164644 | INGOLS, CHRISTOPHER | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack, 10100 Santa Monica Blvd. | Los Angeles | CA | 90067 | |
| 7164644 | INGOLS, CHRISTOPHER | Engstrom Lipscomb & Lack, Daniel G Whalen, 10100 Santa Monica Boulevard., Suite 1200 | Los Angeles | CA | 90067 | |
| 7244436 | Ingols, Christopher | Address on file | | | | |
| 4922698 | INGOMAR CLUB | 143 M ST | EUREKA | CA | 95501 | |
| 6116900 | INGOMAR PACKING CO | Ingomar Grade & Malta Rd. | Los Banos | CA | 93635 | |
| 6116901 | INGOMAR PACKING CO - PLANT #2 | 9950 S. Ingomar Grade | Los Banos | CA | 93635 | |
| 6013697 | INGOMAR PACKING CO. LLC | PO BOX 1448 | LOS BANOS | CA | 93536 | |
| 4922699 | INGOMAR PACKING COMPANY LLC | 9950 S INGOMAR GRADE | LOS BANOS | CA | 93635 | |
| 4943906 | Ingomar Packing Company-Green, Danny | PO BOX 1448 | Los Banos | CA | 93635 | |
| 7233665 | INGRAHAM, KENNETH | Address on file | | | | |
| 7233665 | INGRAHAM, KENNETH | Address on file | | | | |
| 4955379 | Ingraham, Kimberlee | Address on file | | | | |
| 5871278 | INGRAHAM, THOMAS | Address on file | | | | |
| 4922700 | INGRAM CREEK RANCH | STANLEY GNESA, PO Box 398 | PATTERSON | CA | 95363 | |
| 7072500 | Ingram Fire Protection Inc. | 23785 Cabot Blvd., Suite 301 | Hayward | CA | 94545 | |
| 4986303 | Ingram, Beverly Jo | Address on file | | | | |
| 4964480 | Ingram, Brett David | Address on file | | | | |
| 6083363 | Ingram, Christopher D. | Address on file | | | | |
| 4953146 | Ingram, Christopher D. | Address on file | | | | |
| 7160267 | INGRAM, DEAN ALAN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160267 | INGRAM, DEAN ALAN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7332278 | Ingram, Debra | Address on file | | | | |
| 4981134 | Ingram, Diane | Address on file | | | | |
| 4989661 | Ingram, Donna | Address on file | | | | |
| 4979368 | Ingram, Gloria | Address on file | | | | |
| 4959504 | Ingram, Jeff S | Address on file | | | | |
| 4960043 | Ingram, John | Address on file | | | | |
| 4953862 | Ingram, Kristi | Address on file | | | | |
| 7239683 | Ingram, Lloyd | Address on file | | | | |
| 4993138 | Ingram, Lynda | Address on file | | | | |
| 7160268 | INGRAM, MEGAN RENEA | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160268 | INGRAM, MEGAN RENEA | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4984679 | Ingram, Pamela | Address on file | | | | |
| 4957260 | Ingram, Robert P | Address on file | | | | |
| 4969744 | Ingram, Ryan | Address on file | | | | |
| 5871279 | INGRAM-CAUCHI, ALEXA | Address on file | | | | |
| 6116902 | INGREDION INCORPORATED | 1021 INDUSTRIAL DRIVE | STOCKTON | CA | 95206 | |
| 4922701 | INGREDION INCORPORATED | 5 WESTBROOK CORPORATE CENTER | WESTCHESTER | IL | 60154 | |
| 6083364 | INGREDION INCORPORATED | P.O. BOX 6129, 1021 INDUSTRIAL | STOCKTON | CA | 95206 | |
| 4943235 | Ingredion Incorporated-Neumann, Jessica | 1021 Industrial Drive | Stockton | CA | 95206 | |
| 7695631 | INGRID C TICAS | Address on file | | | | |
| 7695632 | INGRID E GAMBINO | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 3842 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7768163 | INGRID E TILLION TR UW PAUL HOLME | 3053 STEVENSON DR | PEBBLE BEACH | CA | 93953-2728 | |
| 7823999 | Ingrid Frakes & Scott Frakes JT/WROS | Address on file | | | | |
| 7695633 | INGRID G SCHULTZ TR | Address on file | | | | |
| 7195818 | Ingrid Klara Pietsch | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195818 | Ingrid Klara Pietsch | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195818 | Ingrid Klara Pietsch | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195818 | Ingrid Klara Pietsch | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195818 | Ingrid Klara Pietsch | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195818 | Ingrid Klara Pietsch | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7908219 | Ingrid L Iversen Surv Trust 4/30/92 | Address on file | | | | |
| 7908219 | Ingrid L Iversen Surv Trust 4/30/92 | Address on file | | | | |
| 7911396 | INGRID L IVERSEN SURV TRUST 4/30/92 INGRID L IVERSEN TR | Address on file | | | | |
| 7911396 | INGRID L IVERSEN SURV TRUST 4/30/92 INGRID L IVERSEN TR | Address on file | | | | |
| 7695634 | INGRID M BOYLE | Address on file | | | | |
| 7695635 | INGRID M PFEIFFER | Address on file | | | | |
| 7695636 | INGRID M SATO | Address on file | | | | |
| 7784865 | INGRID MARGARET WILLIAMS | 27983 EDGECLIFF WAY | HAYWARD | CA | 94542 | |
| 7695638 | INGRID MARGARET WILLIAMS | Address on file | | | | |
| 7780354 | INGRID N FOLETTA TR | UA 05 11 99, THE FOLETTA 1999 FAMILY TRUST, 1540 HIGHLAND DR | MOUNT SHASTA | CA | 96067-9039 | |
| 7695641 | INGRID R LINDBERG TR INGRID R | Address on file | | | | |
| 7773093 | INGRID VON BROCKDORFF PORTER | 2325 S HUMBOLDT ST | DENVER | CO | 80210-5112 | |
| 6146183 | INGRUM RUSSELL TR & INGRUM EVA TR | Address on file | | | | |
| 7695642 | INGUS A RICHTERS | Address on file | | | | |
| 7695643 | INGVALD LAWRENCE MOE | Address on file | | | | |
| 4987873 | Ingvoldsen, Carl | Address on file | | | | |
| 4978880 | Ingvoldsen, Eric | Address on file | | | | |
| 4974802 | Ingvoldsen, Eric F. & Carl | 11182 Yankee Hill road | Oroville | CA | 95965 | |
| 4970500 | INGVOLDSEN, KYLE | Address on file | | | | |
| 4987811 | Inigo, Merly R | Address on file | | | | |
| 4989075 | Inigo, Zenaida | Address on file | | | | |
| 6145257 | INIGUEZ ROSA MARIA ET AL | Address on file | | | | |
| 4965657 | Iniguez, Daniel | Address on file | | | | |
| 7953073 | Iniguez, Dimas Garcia | 3034 North Arthur Ave | Fresno | CA | 93705 | |
| 4950894 | Iniguez, Giovanni | Address on file | | | | |
| 6177598 | Iniguez, Jose J | Address on file | | | | |
| 4924524 | INIGUEZ, LUPE | 3028 MADISON CT | ANTIOCH | CA | 94509 | |
| 4956901 | Iniguez, Nicole Ivette | Address on file | | | | |
| 7695644 | I-NING HUANG & | Address on file | | | | |
| 6083367 | Inis Brae, LLC | 1401 Old County Rd | San Carlos | CA | 94070 | |
| 4922704 | INITIATING CHANGE IN OUR | NEIGHBORHOODS COMMUNITY DEV CORP, 8248 VAN NUYS BLVD | PANORAMA CITY | CA | 91402 | |
| 4922705 | INJURED & ORPHANED WILDLIFE | 37 DECORAH LANE | CAMPBELL | CO | 95008 | |
| 4922706 | INJURY CONTROL SYSTEMS | PACIFIC OCCUPATIONAL HEALTH CLINIC, 3 S LINDEN AVE | SOUTH SAN FRANCISCO | CA | 94080 | |
| 4922707 | INK PEOPLE INC | 25 7TH ST | EUREKA | CA | 95501-6806 | |
| 5982067 | Ink, Lorian | Address on file | | | | |
| 4941002 | Ink, Lorian | PO Box 1270 | Discovery Bay | CA | 94505 | |
| 4922708 | INLAND IMAGING LLC | 5715 N LIDGERWOOD | SPOKANE | WA | 99208-1225 | |
| 4922709 | INLAND NORTHWEST HEALTH SERVICES | ST LUKES REHAB INSTITUTE, PO Box 2185 | SPOKANE | WA | 99210-2185 | |
| 7268050 | Inlow-Calmere, Andi | Address on file | | | | |
| 6143665 | INMAN CARYN RENEE TR | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 3843 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 6141791 | INMAN DANIEL & LILLIAN | Address on file | | | | |
| 7217953 | Inman, Caryn R. | Address on file | | | | |
| 4991486 | Inman, Darlene | Address on file | | | | |
| 4960177 | Inman, David N | Address on file | | | | |
| 4947434 | Inman, Dustie | Cotchett, Pitre, & Mccarthy, LLP, Alison E. Cordova, Esq., Frank M. Pitre, Esq., 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 4947433 | Inman, Dustie | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., Andrea R. Crowl, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4947435 | Inman, Dustie | Walkup, Melodia, Kelly & Schoenberger, Michael A. Kelly, Esq., Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 7151351 | Inman, Dustie | Address on file | | | | |
| 7474038 | Inman, Jennifer | Address on file | | | | |
| 7474038 | Inman, Jennifer | Address on file | | | | |
| 7474038 | Inman, Jennifer | Address on file | | | | |
| 7474038 | Inman, Jennifer | Address on file | | | | |
| 4960616 | Inman, Jess Nathanael | Address on file | | | | |
| 4969223 | Inman, Kristin L | Address on file | | | | |
| 4924778 | INMAN, MARK | 528 OSAGE LANE | AUBURN | CA | 95602 | |
| 4986185 | Inman, Thomas | Address on file | | | | |
| 4955141 | Inman-Lauff, Janet E | Address on file | | | | |
| 6140421 | INN MARTIN C S TR | Address on file | | | | |
| 5002726 | Inn, Martin | Law Offices of John Cox, P.C., John Cox (Cal. State Bar No. 197687), 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5010458 | Inn, Martin | Watts Guerra LLP, Mikal C Watts, Guy Watts, Ryan J Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4984560 | Innamorato, Margaret | Address on file | | | | |
| 6083368 | INNER ATHLETE FITNESS INC - 685 E 14TH ST | 6644 N. Highland | Clovis | CA | 93619 | |
| 4922710 | INNER BAR INC | POTRERO PHYSICAL THERAPY, 550 15TH ST 36A | SAN FRANCISCO | CA | 94103 | |
| 4977176 | Innerarity, Connie | Address on file | | | | |
| 7941489 | INNERGEX RENEWABLES | 4660 LA JOLLA VILLAGE DRIVE | SAN DIEGO | CA | 92122 | |
| 4922711 | INNERLINE ENGINEERING INC | 24541 REDLANDS BLVD | LOMA LINDA | CA | 92354 | |
| 4933696 | Inners, Chris | 828 Blaisdell Court | San Jose | CA | 95117 | |
| 4922712 | INNER-TITE CORP | BONNIE J WILLIAMS OFFICE MGR, 110 INDUSTRIAL DR | HOLDEN | MA | 01520 | |
| 6083374 | INNEX California, Inc. | 5240 Tennyson Parkway, Suite 224 | Plano | TX | 75024 | |
| 4922713 | INNISFREE M&A INCORPORATED | 501 MADISON AVE 20TH FL | NEW YORK | NY | 10022 | |
| 7160269 | INNOCENTI, JOSEPH PAUL | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160269 | INNOCENTI, JOSEPH PAUL | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 5864431 | In-N-Out Burgers | Address on file | | | | |
| 4922714 | INNOVA EMERGENCY MEDICAL ASSOCIATES | PC, 700 N COLORADO BLVD STE 109 | DENVER | CO | 80294 | |
| 6083376 | INNOVA LLC - 4661 GOLDEN FOOTHILL PKWY | 12820 Earhart Ave | Auburn | CA | 95602 | |
| 4922715 | INNOVARI MARKET SOLUTIONS LLC | 2701 LARSEN RD | GREEN BAY | WI | 54302 | |
| 6083377 | INNOVATION DATA PROCESSING INC INNOVATION PLAZA | 275 PATERSON AVE | LITTLE FALLS | NJ | 07424 | |
| 7941490 | INNOVATION DATA PROCESSING, INC. | 275 PATERSON AVE | LITTLE FALLS | NJ | 07424 | |
| 6042454 | Innovation Data Processing, Inc. | INNOVATION DATA PROCESSING INC, INNOVATION PLAZA,, 275 PATERSON AVE | LITTLE FALLS | NJ | 07424 | |
| 4922717 | INNOVATION TRI-VALLEY | 5960 INGLEWOOD DR #201 | PLEASANTON | CA | 94588 | |
| 4936787 | INNOVATION WEST CORPORATION-RENFRO, ROBERT | 1171 DIAMOND DR | ARCATA | CA | 95521 | |
| 6083378 | Innovative Crcuits | 2310 Lundy Ave. | San Jose | CA | 95313 | |
| 6083380 | Innovative Industrial Solutions Inc. | 2830 Skyline Dr | Russellville | AR | 72802 | |
| 5871280 | INNOVATIVE MANAGEMENT AND DESIGN | Address on file | | | | |
| 4940470 | Innovative Rotational Molding-Humphries, Scott | 2300 W. Pecan Avenue | Madera | CA | 93637 | |
| 6083388 | INNOVATIVE SWITCHGEAR SOLUTIONS INC | 5069 SILVER PEAKS AVENUE  INC. SUITE 6 | DACONO | CO | 80514 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4922719 | INNOVATIVE SWITCHGEAR SOLUTIONS INC | 5073 SILVER PEAKS AVE UNIT 101 | DACONO | CO | 80514 | |
| 6012568 | INNOVEX ENVIRONMENTAL MANAGEMENT | 2300 CLAYTON RD STE 1435 | CONCORD | CA | 94520 | |
| 5857261 | INNOVEX Environmental Management, Inc. | 2300 Clayton Road, Suite 1435 | Concord | CA | 94520 | |
| 6083392 | INNOVION INC - 2121 ZANKER RD | 27363 Via Industria | Temecula | CA | 92590 | |
| 5904291 | Inocencia Lafon | Address on file | | | | |
| 5910723 | Inocencia Lafon | Address on file | | | | |
| 5907988 | Inocencia Lafon | Address on file | | | | |
| 5911765 | Inocencia Lafon | Address on file | | | | |
| 4935485 | Inocencio, Carmen | 96 E D Street #B | Lemoore | CA | 93245 | |
| 4998968 | Inocencio, Cirilo | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174583 | INOCENCIO, CIRILO | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174583 | INOCENCIO, CIRILO | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860 | San Diego | CA | 92101 | |
| 4998969 | Inocencio, Cirilo | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008582 | Inocencio, Cirilo | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5937990 | Inocencio, Cirilo; Inocencio, Nerissa | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5937988 | Inocencio, Cirilo; Inocencio, Nerissa | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5976369 | Inocencio, Cirilo; Inocencio, Nerissa | Gerald Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5937989 | Inocencio, Cirilo; Inocencio, Nerissa | Gerald Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 450 A ST STE 500 | SAN DIEGO | CA | 92101-4290 | |
| 4998970 | Inocencio, Nerissa | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174584 | INOCENCIO, NERISSA | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174584 | INOCENCIO, NERISSA | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860 | San Diego | CA | 92101 | |
| 4998971 | Inocencio, Nerissa | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008583 | Inocencio, Nerissa | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4969229 | Inocencio, Vincent F. | Address on file | | | | |
| 4919513 | INORI, DAVID M | 1309 SKYVIEW DR | BURLINGAME | CA | 94010 | |
| 4982269 | Inose, Isao | Address on file | | | | |
| 6141305 | INOUE HITOSHI | Address on file | | | | |
| 5822862 | Inoue, Kazuma | Address on file | | | | |
| 5983922 | Inoue, Sachi | Address on file | | | | |
| 6133352 | INOUYE GLEN | Address on file | | | | |
| 4971907 | Inouye, Desiree Hoang | Address on file | | | | |
| 4939958 | Inouye, Martin and Deborah | 9806 Carlton Court | GRANITE BAY | CA | 95746 | |
| 4922721 | INPATIENT CONSULTANTS OF | CALIFORNIA INC, PO Box 844921 | LOS ANGELES | CA | 90084 | |
| 4922722 | INPATIENT SERVICES OF CA INC | PO Box 98897 | LAS VEGAS | NV | 89193 | |
| 4922723 | INPATIENT SPECIALISTS OF CA PC | 2101 N WATERMAN AVE | SAN BERNARDINO | CA | 92404 | |
| 4922724 | IN-PLACE MACHINING CO | 3811 N HOLTON ST | MILWAUKEE | WI | 53212-3793 | |
| 4922725 | INPROMA LLC | 541 TAYLOR WAY STE 7 | SAN CARLOS | CA | 94070 | |
| 6010334 | Ins Comp of the St of Penn (Phllips Lumileds) | 700 Larkspur Landing Circle, Ste 280 | Larkspur | CA | 94939 | |
| 4941756 | Ins., Farmers | 2057 Forest Ave., Suite 3 | Chico | CA | 95928 | |
| 5983566 | Ins., Farmers | 2057 Forest Ave., Suite 3, Attn Ken Turner | Chico | CA | 95928 | |
| 5989263 | INSA LLC-Shah, Ronak | 6081 Meridian Ave, 70 | San Jose | CA | 95120 | |
| 4941976 | INSA LLC-Shah, Ronak | 6081 Meridian Ave | San Jose | CA | 95120 | |
| 4922726 | INSALA LIMITED | 2005 NE GREEN OAKS BLVD STE 110 | ARLINGTON | TX | 76006 | |
| 5992998 | Insect Lore-Oliver, Edrico | 130 S Beech Ave | Shafter | CA | 93263 | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 3845 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6029382 | Inserra, Raven | Address on file | | | | |
| 6029312 | Inserra, Raven | Address on file | | | | |
| 7327969 | Inserra-Le Crone , Ravenwolf | Address on file | | | | |
| 7277364 | Inserra-Le Crone, Ravenwolf | Address on file | | | | |
| 4922727 | INSERVIO3 | 13915 N MOPAC EXPY STE 210 | AUSTIN | TX | 78728 | |
| 4922728 | INSIDE WASHINGTON PUBLISHERS LLC | BEN FRANKLIN STATION, PO Box 7167 | WASHINGTON | DC | 20044 | |
| 6013460 | INSIDE WASHINGTON PUBLISHERS LLC | P.O. BOX 7167 | WASHINGTON | DC | 20044 | |
| 4922729 | INSIGHT CENTER FOR COMMUNITY | ECONOMIC DEVELOPMENT, 1999 HARRISON ST STE 1800 | OAKLAND | CA | 94612 | |
| 7483089 | Insight Glass | Gerald Singleton, 450 A Street, 5th Floor | San Diego | CA | 92101 | |
| 6010870 | INSIGHT GLOBAL LLC | 4170 ASHFORD DUNWOODY RD STE250 | ATLANTA | GA | 30319 | |
| 4922730 | INSIGHT GLOBAL LLC | ALI KUSHNER, 4170 ASHFORD DUNWOODY RD, SUITE 250 | ATLANTA | GA | 30319 | |
| 7953075 | INSIGHT GLOBAL, LLC | 4170 ASHFORD DUNWOODY RD STE 250 | ATLANTA | GA | 30319-1457 | |
| 4922731 | INSIGHT HEALTH CORP | INSIGHT IMAGING LOS GATOS MRI, FILE 57174 | LOS ANGELES | CA | 90074 | |
| 6011595 | INSIGHT SERVICES INC | 20338 PROGRESS DR | STRONGSVILLE | OH | 44149 | |
| 6083428 | INSIGHT SERVICES INC DBA TESTOIL | 20338 PROGRESS DR | STRONGSVILLE | OH | 44149 | |
| 4922733 | INSIGHT VISION CENTER MEDICAL GROUP | INC, 1360 E HERNDON AVE STE 201 | FRESNO | CA | 93720 | |
| 4922734 | INSIGNIA ENVIRONMENTAL | 258 HIGH STREET | PALO ALTO | CA | 94301 | |
| 4922735 | INSIGNIA SPORT INC | 912 COLE ST #300 | SAN FRANCISCO | CA | 94117 | |
| 4922736 | INSITE HEALTH LLC | 285 FOREST GROVE DR STE 207 | PEWAUKEE | WI | 53072 | |
| 5871281 | INSITE WIRELESS GROUP | Address on file | | | | |
| 5871282 | InSite Wireless Group LLC | Address on file | | | | |
| 4980409 | Insko, Charlotte | Address on file | | | | |
| 6135272 | INSLEE DAVID B AND DIANA KAY | Address on file | | | | |
| 6144571 | INSLEY ELLIOTT C TR | Address on file | | | | |
| 4922737 | INSOURCE DIAGNOSTICS CORP | 231 W CHESTNUT AVE | MONROVIA | CA | 91016 | |
| 4922738 | INSPECTION TECHNOLOGIES INC | 2701 N TOWNE AVE STE A | POMONA | CA | 91767 | |
| 7953076 | INSPECTOOLS LLC | 101 Parkshore Drive, Suite 100 | Folsom | CA | 95630 | |
| 6083438 | Inspectools, LLC | PO Box 1645 | Fair Oaks | CA | 95628 | |
| 4922740 | INSPIRASIAN EMPLOYEE RESOURCE GROUP | ATTENTION: JOYCE IBARDOLASA, 245 MARKET ST MC N4S #470A | SAN FRANCISCO | CA | 94105 | |
| 4922741 | INSPIRE LEARNING INSTITUTE | 957 COUNTRY RUN DRIVE | MARTINEZ | CA | 94553 | |
| 4922742 | INSPIRE ONE FOUNDATION | 2724 N VAGEDES | FRESNO | CA | 93705 | |
| 4922743 | INSPIRING US LLC | LEAN METHODS GROUP, 555 17TH ST STE 400 | DENVER | CO | 80202 | |
| 4922744 | INSTANT INSIGHTS LAB | 49 POWELL ST 5TH FLR | SAN FRANCISCO | CA | 94102 | |
| 6083439 | INSTANT INSIGHTS LAB | Instant Sights Lab, 101 Crescent Way, Apt. #2113 | SAN FRANCISCO | CA | 94134 | |
| 4922745 | INSTANT TRANSACTIONS CORPORATION | 848 N RAINBOW BLVD #2729 | LAS VEGAS | NV | 89107 | |
| 7195456 | Institue for Conservation Advocacy Research and Education | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195456 | Institue for Conservation Advocacy Research and Education | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195456 | Institue for Conservation Advocacy Research and Education | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7462426 | Institue for Conservation Advocacy Research and Education | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195456 | Institue for Conservation Advocacy Research and Education | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195456 | Institue for Conservation Advocacy Research and Education | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195456 | Institue for Conservation Advocacy Research and Education | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7462426 | Institue for Conservation Advocacy Research and Education | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 4922746 | INSTITUTE FOR LOCAL GOVERNMENT | 1400 K ST STE 205 | SACRAMENTO | CA | 95814 | |
| 4922747 | INSTITUTE FOR MANAGEMENT STUDIES | 201 W LIBERTY ST STE 100 | RENO | NV | 89501 | |
| 5990444 | Institute of America, Culinary | 500 First ST., Art Ferretti | Napa | CA | 94559 | |
| 4943448 | Institute of America, Culinary | 500 First ST. | Napa | CA | 94559 | |
| 4922748 | INSTITUTE OF ELECTRICAL AND | ELECTRONICS ENGINEERS INC IEEE, 445 HOES LN | PISCATAWAY | NJ | 08855 | |
| 6011478 | INSTITUTE OF HEATING AND AIR | 454 W BROADWAY | GLENDALE | CA | 91204 | |
| 6083440 | INSTITUTE OF HEATING AND AIR, CONDITIONING INDUSTRIES INC (IHACI) | 454 W BROADWAY | GLENDALE | CA | 91204 | |
| 4922750 | INSTITUTE OF NUCLEAR PWR OPERATIONS | 700 GALLERIA PKY | ATLANTA | GA | 30339 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4942169 | Institute of the Sisters/Venancio, Joe | 535 Sacramento St. | Auburn | CA | 95603 | |
| 6083444 | Institution Shareholder Services Inc (ISS Corporate Services | 2101 Gaither Rd, Suite 200 | Rockville | MD | 20850 | |
| 7918477 | Institutional Long Duration Gov/Credit Conservative Bond Fd of the Prudential Trust Co. Master Commingled Inv. Fd. for Tax Exempt Trusts - PTLGCCNQ | PGIM Inc., Attn: Denise Taylor, P.O. Box 32339 | Newark | NJ | 07102 | |
| 7911158 | Institutionella Aktiefonden Stabil | Nordea Funds Ltd, Keskuskatu 3 A, 8 Krs, FI-00020 Nordea | Helsinki | | | |
| 7911158 | Institutionella Aktiefonden Stabil | C/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 4922752 | INSTRON CORPORATION | 75 REMITTANCE DR #6826 | CHICAGO | IL | 60675-6826 | |
| 6083445 | INSTRON CORPORATION | 825 UNIVERSITY AVE | NORWOOD | MA | 02062 | |
| 4922751 | INSTRON CORPORATION | 825 UNIVERSITY AVE | NORWOOD | MA | 02062-2643 | |
| 6083446 | INSTRUCTURE INC | 6330 S 3000 E STE 700 | SALT LAKE CITY | UT | 84121 | |
| 4922753 | INSTRUCTURE INC | 6330 S 3000 E STE 700 | SALT LAKE CITY | UT | 84121-6237 | |
| 5816127 | Instructure, Inc. | 6330 South 3000 East #700 | Cottonwood Heights | UT | 84121 | |
| 7071902 | Instrument and Valve Services Company | 8000 Norman Center Dr Suite 1200 | Bloomington | MN | 55437 | |
| 6083448 | INSTRUMENT MANUFACTURING COMPANY, IMCORP | 50 UTOPIA RD | MANCHESTER | CT | 06042 | |
| 4922756 | INSTRUMENT TECHNOLOGY CORP | PO Box 1944 | SEBASTOPOL | CA | 95473-1944 | |
| 7941494 | INSTRUMENT TRANSFORMER | 2151 MICHELSON DR STE 238 | IRVINE | CA | 92612 | |
| 4922757 | INSTRUMENT TRANSFORMER | EQUIPMENT CORPORATION, 2151 MICHELSON DR STE 238 | IRVINE | CA | 92612 | |
| 4922758 | INSTRUMENT TRANSFORMER EQUIPMENT | CORPORATION, PO Box 1335 | CHARLOTTE | NC | 28201-1335 | |
| 6083453 | INSTRUMENT TRANSFORMER, EQUIPMENT CORPORATION, c/o ASSOCIATED POWER SOLUTIONS | 2151 MICHELSON DR STE 238 | IRVINE | CA | 92612 | |
| 7235671 | Insular, David | Address on file | | | | |
| 4945561 | Insurance Company | Law Offices of Robert A. Stutman, P.C., Timothye Cary, Nathan R. Hurd, 1260 Corona Pointe Court, Suite 306 | Corona | CA | 92879 | |
| 6122930 | Insurance Company of State of Pennsylvania (Philips Electronics) | Grotefeld Hoffman Schleiter Gordon Ochoa & Evinger LLP, Jordan Everakes, 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 6122932 | Insurance Company of State of Pennsylvania (Philips Electronics) | Grotefeld Hoffman Schleiter Gordon Ochoa & Evinger LLP, Maura Walsh Ochoa, 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 5006249 | Insurance Company of State of Pennsylvania (Philips Electronics) | Grotefeld Hoffman, L.L.P., 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 7281461 | Insurance Company of the State of Pennsylvania | American International Group, Inc., c/o: Russell L. Lippman, 80 Pine Street, 13th Floor | New York | NY | 10005 | |
| 7281461 | Insurance Company of the State of Pennsylvania | c/o: John Sprague, 10 N. Martingale Road, 6th Floor | Schaumburg | IL | 60173 | |
| 7281461 | Insurance Company of the State of Pennsylvania | Gibson, Dunn & Crutcher LLP, Jeffrey C. Krause, Rama Douglas, 333 S. Grand Avenue | Los Angeles | CA | 90071 | |
| 7220715 | Insurance Company of the West | c/o The Law Offices of T. Scott Leo, P.C., 100 N. LaSalle St., Ste#514 | Chicago | IL | 60602 | |
| 7905515 | Insurance Company of the West | Fred Rostamian, CFO, 15025 Innovation Drive | San Diego | CA | 92128 | |
| 7905515 | Insurance Company of the West | ICW Group Insurance Companies, Michael P. Warnick, General Counsel, 15025 Innovation Drive | San Diego | CA | 92128 | |
| 7905601 | Insurance Company of the West | ICW Group Life Insurance Companies, Michael P. Warnick, General Counsel, 15025 Innovation Drive | San Diego | CA | 92128 | |
| 7219889 | Insurance Company of the West | The Law Offices of T. Scott Leo, P.C., 100 N LaSalle St., Ste#514 | Chicago | IL | 60602 | |
| 5980656 | Insurance Company, Mid Century | 80 El Camino Real | Berkeley | CA | 94705 | |
| 5991388 | Insurance Company, State Farm | 210 Landmark Drive | Normal | CA | 61761 | |
| 5989475 | Insurance, Mercury | PO Box 10730, Attn. Maricruz Carranza | Santa Ana | CA | 92711 | |
| 4942083 | Insurance, Mercury | PO Box 10730 | Santa Ana | CA | 92711 | |
| 4922759 | INSURITY CLAIMS SOFTWARE LLC | 900 LARKSPUR LANDING CIRCLE STE 201 | LARKSPUR | CA | 94939 | |
| 4962226 | Intalan, Manuel Morales | Address on file | | | | |
| 4922760 | INTEC SERVICES INC | PO Box 270721 | FORT COLLINS | CO | 80527 | |
| 6083452 | Intec Services, Inc. | P.O. Box 270721 | Fort Collins | CO | 80525 | |
| 7071891 | Intech Mechanical Company LLC | 7501 Galilee Road | Roseville | CA | 95678 | |
| 4949813 | Integon National Insurance | Berger Kahn, A Law Corporation, Craig S. Simon, 1 Park Plaza, Suite 340 | Irvine | CA | 92614 | |
| 7953077 | Integon National Insurance | PO Box 1623 | Winston Salem | NC | 27102 | |
| 5922404 | Integon National Insurance Company | Craig S. Simon (SBN 78158), Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340 | Irvine | CA | 92614 | |
| 4999975 | Integon National Insurance Company | COZEN O'CONNOR, Howard D. Maycon, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4999976 | Integon National Insurance Company | COZEN O'CONNOR, Kevin D. Bush, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 4945564 | Integon National Insurance Company | Berger Kahn, A Law Corporation, Craig S. Simon, 1 Park Plaza, Suite 340 | Irvine | CA | 92614 | |
| 5913175 | Integon National Insurance Company | Craig S. Simon, Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340 | Irvine | CA | 92614 | |
| 4922761 | INTEGRA IMAGING PS | INLAND IMAGING PS MONTANA, PO Box 84308 | SEATTLE | WA | 98124-5608 | |
| 4922762 | INTEGRA TELECOM | 5160 Orbitor Drive | Mississauga | ON | L4W 5H2 | |
| 5012812 | INTEGRA TELECOM | PO Box 2966 | MILWAUKEE | WI | 53201-2966 | |
| 4922763 | INTEGRAL ANALYTICS INC | 2401 E KATELLA AVE STE 300 | ANAHEIM | CA | 92806 | |
| 7226417 | Integral Analytics, Inc | Attn: Kevin Sanders, Wall Street Plaza, 88 Pine St. #1002 | New York | NY | 10005 | |
| 7154650 | Integral Analytics, Inc | Kevin Sanders, Wall St. Plaza, 88 Pine St, 10th Floor #1002 | New York | NY | 10005 | |
| 4922764 | INTEGRAL CONSULTING INC | 719 2ND AVE STE 700 | SEATTLE | WA | 98104 | |
| 6173153 | Integral Consulting Inc. | 285 Century Place #190 | Louisville | CO | 80027 | |
| 5819602 | Integral Consulting Inc. | Accounts Receivable, Integral Consulting Inc., 719 2nd Avenue, Suite 700 | Seattle | WA | 98104 | |
| 5819602 | Integral Consulting Inc. | Brian Craig McDaniel, Contracts/Risk Manager, Integral Consulting Inc., 285 Century Place Suite 190 | Louisville | WA | 80027 | |
| 5819602 | Integral Consulting Inc. | Craig McDaniel, 285 Century Place, Suite 190 | Louisville | CO | 80027 | |
| 6083460 | Integral Group | 417 - 13th Street | Oakland | CA | 94612 | |
| 6083465 | Integral Group | 427 13th St. | Oakland | CA | 94612 | |
| 6083482 | Integral Group Inc | 75 E Santa Clara St 6th Floor | San Jose | CA | 95113 | |
| 6083483 | Integral Group Inc. | 427 13th Street | Oakland | CA | 94612 | |
| 5839141 | Integral Group, Inc. | Marc Carvajal, Accounts Receivable - Collections, 427 13th street | Oakland | CA | 94612 | |
| 6083487 | INTEGRAL PARTNERS LLC | 1434 SPRUCE ST STE 100 | BOULDER | CO | 80302 | |
| 6011234 | INTEGRAL PARTNERS LLC | 1434 SPRUCE ST STE 100 | BOULDER | CO | 80302-4855 | |
| 4922767 | INTEGRATED ANESTHESIA CONSULTANTS | 13203 N 103RD AVE STE H5 | SUN CITY | AZ | 85351-3032 | |
| 4922768 | INTEGRATED ARCHIVE SYSTEMS | 1121 N SAN ANTONIO RD, STE D 100 | PALO ALTO | CA | 94303 | |
| 4922769 | INTEGRATED COMFORT SOLUTIONS INC | 10273 IRON ROCK WAY STE 100 | ELK GROVE | CA | 95624 | |
| 4922770 | INTEGRATED ENGINEERS & CONTRACTORS | CORP / IEC CORPORATION, 8795 FOLSOM BLVD STE 205 | SACRAMENTO | CA | 95826 | |
| 7953078 | Integrated Home Solutions | 6208 Castleton Street | Bakersfield | CA | 93313 | |
| 4922771 | INTEGRATED INDUSTRIAL SUPPLY INC | 2255 A ST | SANTA MARIA | CA | 93455 | |
| 5824284 | Integrated Industrial Supply Inc. | Ann-Marie Torrezm, CFO, 2255 A Street | Santa Maria | CA | 93455 | |
| 5823674 | Integrated Industrial Supply, Inc. | Attn: Ann-Murie Torrez, CFO, 2255 A Street | Santa Maria | CA | 93455 | |
| 5823674 | Integrated Industrial Supply, Inc. | P.O.Box 7410 | Santa Maria | CA | 93456 | |
| 4922772 | INTEGRATED LABS | 2020 8TH ST STE 200 | WEST LINN | OR | 97068 | |
| 6083504 | INTEGRATED MANUFACTURING GROUP LLC | 11812 KEMPER ROAD | AUBURN | CA | 95603 | |
| 4922773 | INTEGRATED PAIN CARE INC | 3160 GARRITY WAY | RICHMOND | CA | 94806-1983 | |
| 4922775 | INTEGRATED PAIN MANAGEMENT MEDICAL | GROUP INC, 450 N WIGET LN | WALNUT CREEK | CA | 94598-2408 | |
| 6155881 | Integrated Pain Management Medical Group Inc | Daniel Rosenberg, Revenue Cycle Manager, 450 North Wiget Lane | Walnut Creek | CA | 94598-2408 | |
| 6155881 | Integrated Pain Management Medical Group Inc | PO Box 398584 | San Francisco | CA | 94139-8584 | |
| 4922776 | INTEGRATED PAIN TREATMENT CENTER | 12219 KIRKDALE DR | SARATOGA | CA | 95070 | |
| 5871284 | Integrated Property Company, LLC | Address on file | | | | |
| 4922777 | INTEGRATED TECHNOLOGIES INC | 6 MILL LANE | WATERFORD | CT | 06385 | |
| 7195180 | Integrative Manual Theraputics | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195180 | Integrative Manual Theraputics | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195180 | Integrative Manual Theraputics | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195180 | Integrative Manual Theraputics | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195180 | Integrative Manual Theraputics | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195180 | Integrative Manual Theraputics | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7296480 | Integrity Auto & Truck, LLC. | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 4922778 | INTEGRITY BILLING SOLUTIONS | 6635 W HAPPY VALLY DR A104 PMB 502 | GLENDALE | AZ | 85310 | |
| 4944657 | Integrity Casework Enterprises, Inc.-Lovett, Zachary | P.O. Box 802 | Foresthill | CA | 95631 | |
| 7195527 | Integrity Remodeling and Restoration, LLC | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7195527 | Integrity Remodeling and Restoration, LLC | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195527 | Integrity Remodeling and Restoration, LLC | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195527 | Integrity Remodeling and Restoration, LLC | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195527 | Integrity Remodeling and Restoration, LLC | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195527 | Integrity Remodeling and Restoration, LLC | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 4922779 | INTEGRITY SALES INC | 3553 CASTRO VALLEY BLVD STE J | CASTRO VALLEY | CA | 94546 | |
| 7199665 | INTEGRITY YARD AND HOME MAINTENANCE | Address on file | | | | |
| 7199665 | INTEGRITY YARD AND HOME MAINTENANCE | Address on file | | | | |
| 4933225 | INTEGRYS | 1716 Lawrence Drive | De Pere | WI | 54115 | |
| 6116905 | INTEL CORPORATION | 131 Innovation Drive | San Jose | CA | 95134 | |
| 6116907 | INTEL CORPORATION | 1900 Prairie City Road | Folsom | CA | 95630 | |
| 6116906 | INTEL CORPORATION | 190 River Oaks Pkwy | San Jose | CA | 95134 | |
| 6116903 | INTEL CORPORATION | 2200 Mission College Blvd. | Santa Clara | CA | 95054 | |
| 6116904 | INTEL CORPORATION | 3601 Juliette Lane | Santa Clara | CA | 95054 | |
| 7273231 | Intel Corporation | Carol Powell, Vice President and , Director of Global Environmental Health and Safety, 2501 NE Century Blvd | Hillsboro | OR | 97124 | |
| 7273231 | Intel Corporation | Lisa Lowry, 2200 Mission College Boulevard | Santa Clara | CA | 95054-1549 | |
| 6083506 | Intelligence Press, Inc. | 22648 Glenn Drive, Suite 305 | Sterling | VA | 20164 | |
| 6083507 | INTELLIGENT GREEN SOLUTIONS | 3947 E. Brundage Lane, Suite A | Bakersfield | CA | 93307 | |
| 4922781 | INTELLIGIZE INC | 1920 ASSOCIATION DR STE 200 | RESTON | VA | 20191 | |
| 7200953 | Intellispree, Inc. | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7200953 | Intellispree, Inc. | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7216094 | IntelliSpree, Inc. | Skikos Crawford Skikos & Joseph LLP, Greg Skikos, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 7216094 | IntelliSpree, Inc. | Uzair Saleem, Skikos Crawford Skikos & Joseph LLP, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 6012342 | INTER CITY PRINTING COMPANY INC | 614 MADISON ST | OAKLAND | CA | 94607 | |
| 6083512 | INTER CITY PRINTING COMPANY INC MADISON STREET PRESS | 614 MADISON ST | OAKLAND | CA | 94607 | |
| 6083513 | Inter City Printing DBA Madison Printing | 614 Madison St. | Oakland | CA | 94607 | |
| 6083520 | INTERACT PMTI INC | 2435 Lemon Avenue | Signal Hill | CA | 90755 | |
| 4922783 | INTERACT PMTI INC | 260 MAPLE CT STE 210 | VENTURA | CA | 93003 | |
| 5861956 | InterAct PMTI, Inc. | 260 Maple Court | Ventura | CA | 93003 | |
| 4922784 | INTERACTION ASSOCIATES INC | 200F MAIN ST | STONEHAM | MA | 02180-1619 | |
| 6083523 | INTERACTION ASSOCIATES INC | 70 FARGO ST STE 908 | BOSTON | MA | 02210 | |
| 7918194 | Interactive Brokers LLC | 400 Rivers Edge Drive, Fourth Floor | Medford | MA | 02155 | |
| 4922785 | INTERACTIVE DATA | 62234 COLLECTIONS CENTER DR | CHICAGO | IL | 60693-0622 | |
| 4922786 | INTERACTIVE DATA CORP | ESIGNAL-FUTURESOURCE, 3955 POINT EDEN WAY | HAYWARD | CA | 94545 | |
| 4922787 | INTERACTIVE DESIGN ASSOCIATES | PO Box 320 | SAN FRANCISCO | CA | 94114 | |
| 4922788 | INTERACTIVE RESOURCES INC | 117 PARK PLACE | POINT RICHMOND | CA | 94801 | |
| 7909957 | Inter-American Development Bank for its Postretirement Benefits Plan | Elizabeth Shepard Farrar, 1300 New York Ave NW | Washington | DC | 20577 | |
| 7913261 | Inter-American Development Bank for its Staff Retirement Plan | Elizabeth Shepard Farrar, 1300 New York Ave NW | Washington | DC | 20577 | |
| 4922789 | INTERBRANCH SPECIAL PROJECTS | FOUNDATION AAUW, 1165 MINNESOTA AVE | SAN JOSE | CA | 95125 | |
| 4922790 | INTERCALL INC | PO Box 281866 | ATLANTA | GA | 30384-1866 | |
| 6083526 | Intercall, Inc. - Now West see below | 8420 West Bryn Mawr | Chicago | IL | 60631 | |
| 6083527 | Intercall, Inc. Now West | 8420 West Bryn Mawr | Chicago | IL | 60631 | |
| 4942436 | Intercare Holdings Insurance Services, Inc. | P.O. Box 29066 | Glendale | CA | 91209-9066 | |
| 4922791 | INTERCARE MEDICAL GROUP INC | PO Box 10727 | BURBANK | CA | 91510 | |
| 6140601 | INTERCON VILLA HELENE LLC | Address on file | | | | |
| 6083528 | Interconn Resources, LLC | 55 Waugh Drive, Suite 700 | Houston | TX | 77007 | |
| 5006220 | Intercontinental Exchange | Attn: Steve Lappin, Lilla Hernandez, Kara Dutta, Hester Serafini, Viet Nguyen, 5660 New Northside Drive NW, 3rd Floor | Atlanta | GA | 30328 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4922792 | INTERCONTINENTAL EXCHANGE INC | 2100 RIVEREDGE PKY 5TH FL | ATLANTA | GA | 30328 | |
| 4932699 | IntercontinentalExchange, Inc. | 1415 Moonstone | Brea | CA | 92821 | |
| 7195289 | Interest Income Partners, LP | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195289 | Interest Income Partners, LP | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 6083530 | Interface Engineering | 135 Main Street, Suite 400 | San Francisco | CA | 94105 | |
| 6140589 | INTERFAITH SHELTER NETWORK INC | Address on file | | | | |
| 4922794 | INTERGRAPH CORPORATION | PROCESS POWER & MARINE, 288 DUNLOP BLVD | HUNTSVILLE | AL | 35824 | |
| 4922793 | INTERGRAPH CORPORATION | PROCESS POWER & MARINE, 7088 SOLUTION CENTER | CHICAGO | IL | 60677 | |
| 4922795 | INTERGRATED RESOURCE SOLUTIONS GRP | RESOURCE SOLUTIONS GROUP, 60 STONE PINE RD STE 100 | HALF MOON BAY | CA | 94120-7760 | |
| 4976347 | Interhannover | Wolfgang Ganz, Roderbruchstrasse 26 | Hannover | | 30655 | |
| 6083532 | Interhannover | Wolfgang Ganz, Roderbruchstrasse 26 | Hannover | GA | 30655 | |
| 6180590 | Interim Assisted Care of No. Calif | Interim HealthCare Personal Care & Support Services, PO Box 492557 | Redding | CA | 96049-2557 | |
| 5865153 | Interim Incorporated | Address on file | | | | |
| 7207107 | Interinsurance Exchange of the Automobile Club | c/o Berger Kahn , Attn: Craig Simon, 1 Park Plaza, Suite 340 | Irvine | CA | 92614 | |
| 7207107 | Interinsurance Exchange of the Automobile Club | John Beckley, Dep. General Counsel, 3333 Fairview Road, M/S A451 | Costa Mesa | CA | 92626 | |
| 4933892 | Interior Creations-Ford, Walter | 7401 Sems Lane | Redwood Valley | CA | 95470 | |
| 4936360 | Interior Services & Design-Eckberg, Laurie | 4603 N. Brawley Ave 101 | Fresno | CA | 93722 | |
| 6083534 | Interland Jalson | 155 Greenwich St | San Francisco | CA | 94111 | |
| 7954582 | Interlock Industries Inc | Craig Mackin, 545 S 3rd Street, Ste 310 | Louisville | KY | 40202 | |
| 6083535 | InterMarket Trading Co. LLC | 304-C Dagullah Way | Pawleys Island | SC | 29585 | |
| 7919313 | Intermediate Bond Fund of America | c/o Capital Research and Management Company, Attn: Kristine Nishiyama, 333 S. Hope Street, 55th Floor | Los Angeles | CA | 90071 | |
| 7918973 | Intermediate Core Fund | GSAM Asset Servicing, 11th Floor, 222 South Main Street | Salt Lake City | UT | 84101 | |
| 6042457 | INTERMOUNTAIN COOPERATIVE AERIAL FIRE PATROL,HALL,TOM L | 17501 North Highway 101 | Willits | CA | 95490 | |
| 7941495 | INTERMOUNTAIN DISPOSAL | 185 N BECKWITH ST | PORTOLA | CA | 96122 | |
| 6083537 | Intermountain Disposal | DBA SIERRA DISPOSAL, 185 N Beckwith St | Portola | CA | 96122 | |
| 6014385 | INTERMOUNTAIN DISPOSAL INCORPORATED | 185 N BECKWITH ST | PORTOLA | CA | 96122-8406 | |
| 7953079 | INTERMOUNTAIN DISPOSAL INCORPORATED | 920 Blairsden Graeagle Road | PORTOLA | CA | 96122 | |
| 4922796 | INTERMOUNTAIN DISPOSAL INCORPORATED | DBA SIERRA DISPOSAL, 185 N Beckwith St | Portola | CA | 96122 | |
| 4922797 | INTERMOUNTAIN EMERGENCY PHYSICIANS | LLC, 3100 CHANNING WAY | IDAHO FALLS | ID | 83404 | |
| 6116908 | Intermountain Gas Company | Attn: Eric Martuscelli, VP, Field Operations Pat Darras, 555 South Cole Road | Boise | ID | 83709 | |
| 6116909 | Intermountain Gas Company | Attn: Scott Madison, Executive Vice President, Western Region Operations Hart Gilchrist, 555 S. Cole Rd Boise | Boise | ID | 83709 | |
| 4922798 | INTERMOUNTAIN HEALTHCARE FOUNDATION | PO Box 77 | FALL RIVER MILLS | CA | 95028 | |
| 4922799 | Internal Revenue Service Center Department of the Treasury | 1160 W 1200 S | Ogden | UT | 84201-0012 | |
| 4922800 | INTERNAL REVENUE SERVICE CTR | 5045 E BUTLER AVE | FRESNO | CA | 93888 | |
| 4922801 | INTERNATIONAL AGRI-CENTER INC | 4500 S LASPINA ST | TULARE | CA | 93274 | |
| 4922802 | INTERNATIONAL ASSOCIATION FOR | CONTRACT & COMMERCIAL MANAGERS INC, 90 GROVE ST STE 02 | RIDGEFIELD | CT | 06877 | |
| 4922803 | INTERNATIONAL BIRD RESCUE | 4369 CORDELIA RD | FAIRFIELD | CA | 94534 | |
| 7695645 | INTERNATIONAL BROTHERHOOD OF | Address on file | | | | |
| 6083538 | International Brotherhood of Electrical Workers (IBEW Local 1245) | 30 Orange Tree Circle | Vacaville | CA | 95687 | |
| 6042460 | International Brotherhood of Electrical Workers (IBEW Local 1245) Engineers and Scientists of California (ESC Local 20) Service Employees International Union, United Service Workers West (SEIU, USWW) | 30 Orange Tree Circle | Vacaville | CA | 95687 | |
| 7941496 | INTERNATIONAL BROTHERHOOD OF ELECTRICAL WORKERS (IBEW LOCAL 1245) SERVICE EMPLOYEES INTERNATIONAL UNION, UNITED SERVICE WORKERS WEST (SEIU, USWW) | ENGINEERS AND SCIENTISTS OF CALIFORNIA (ESC LOCAL 20), 30 ORANGE TREE CIRCLE | VACAVILLE | CA | 95687 | |
| 7917150 | International Brotherhood of Electrical Workers Local 98 Pension Fund | Barrack, Rodos & Bacine, Attn: Leslie Bornstein Molder, 3300 Two Commerce Square, 2001 Market Street | Philadelphia | PA | 19103 | |
| 7167495 | International Brotherhood of Electrical Workers, Local Union No. 1245 | Attn: Alex Pacheco, General Counsel, 30 Orange Tree Circle | Vacaville | CA | 95687 | |
| 7167495 | International Brotherhood of Electrical Workers, Local Union No. 1245 | c/o Locke Lord LLP, Attn: Bradley Knapp, 601 Poydras Street, Suite 2660 | New Orleans | LA | 70130 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7909359 | International Brotherhood of Teamsters Local 282 Benefit Trust Funds | Barrack, Rodos & Bacine, Attn: Leslie Bornstein Molder, 3300 Two Commerce Square, 2001 Market Street | Philadelphia | PA | 19103 | |
| 4922804 | INTERNATIONAL BUSINESS ETHICS | INSTITUTE INC, 1725 I ST NW STE 300 | WASHINGTON | DC | 20006 | |
| 6083540 | International Business Machines Corporation | 1177 Belt Line Road | Coppell | TX | 75019 | |
| 6083541 | International Business Machines Corporation | 3605 Hwy 52 N | Rochester | MN | 55901 | |
| 7280827 | International Business Machines Corporation | Kevin G. W. Olson Senior Attorney, Environmental/Cross-Brand, International Business Machines Corporation, 1 North Castle Drive | Armonk | NY | 10589 | |
| 6178464 | International Church of the Foursquare Gospel | Joseph West, 218847, 575 E. Locust Ave., Suite 120 | Fresno | CA | 93720 | |
| 4922805 | INTERNATIONAL CONSERVATION | CAUCUS FOUNDATION, 25786 GEORGTOWN STATION | WASHINGTON | DC | 20007 | |
| 5862778 | International Contact | Attn Carla Itzkowich, 2820 Adeline St, Ground Floor | Berkeley | CA | 94703 | |
| 4922806 | INTERNATIONAL CONTACT INC | 2820 ADELINE ST | BERKELEY | CA | 94703 | |
| 6116910 | INTERNATIONAL CO-PACKING COMPANY INC. | 568 S Temperance | Fresno | CA | 93727 | |
| 4922807 | INTERNATIONAL EMISSIONS TRADING | ASSOCIATION USA, 1730 RHODE ISLAND AVE NW STE 802 | WASHINGTON | DC | 20036 | |
| 7297446 | International Emissions Trading Association | Rue Merle-d'Aubigné 24 | Genève | | 1207 | |
| 5803592 | INTERNATIONAL FACILITY MANAGEMENT A | OF EMPLOYEE BENEFIT PLANS INC, 18700 W BLUEMOUND RD | BROOKFIELD | WI | 53045 | |
| 7919363 | International Fisheries Systems Ltd. | 7 Creedon Place | St. John's | NL | A1E 5G6 | |
| 4922808 | INTERNATIONAL FOUNDATION | OF EMPLOYEE BENEFIT PLANS INC, 18700 W BLUEMOUND RD | BROOKFIELD | WI | 53045 | |
| 4922809 | INTERNATIONAL GASES & CRYOGENICS | DBA ALLIANCE GAS PRODUCTS, 4600 MALAT STREET | OAKLAND | CA | 94601 | |
| 4922810 | INTERNATIONAL INN INC | 1517 NORTHPOINT 3513 | SAN FRANCISCO | CA | 94123 | |
| 4922811 | INTERNATIONAL INSTITUTE FOR | LEARNING INC, 110 EAST 59TH ST 31ST FL | NEW YORK | NY | 10022-1380 | |
| 6118214 | International Insurance Company of Hanover SE | c/o Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600 | Southfield | MI | 48034 | |
| 7472299 | International Kayak Supply | Joseph M. Earley , 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7472299 | International Kayak Supply | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7472299 | International Kayak Supply | Joseph M. Earley , 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7472299 | International Kayak Supply | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7200978 | International Law Solutions, PC | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7200978 | International Law Solutions, PC | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 4922812 | INTERNATIONAL LEGAL TECHNOLOGY | 159 N SANGAMON ST #200 | CHICAGO | IL | 60607 | |
| 4922813 | INTERNATIONAL LINE BUILDERS INC | 19020A SW CIPOLE RD | TUALATIN | OR | 97062 | |
| 6083589 | International Line Builders, Inc. | 19020 A SW Cipole Road, Suite A | Tualatin | OR | 97062 | |
| 6083591 | International Line Builders, Inc. | 19020A SW Cipole Road | Tualapin | OR | 97062 | |
| 7155292 | International Line Builders, Inc. | Attn: Brad Hulquist, VP Acctg, P.O. Box 23729 | Portland | OR | 97281 | |
| 7155292 | International Line Builders, Inc. | Perkins Coie LLP, Alan D. Smith, 1201 Third Avenue | Seattle | WA | 98101 | |
| 7912730 | International Monetary Fund | c/o Capital Research and Management Company, Attn: Kristine Nishiyama, 333 South Hope Street, 55th floor | Los Angeles | CA | 90071 | |
| 7941497 | INTERNATIONAL PAPER CO | 660 MARIPOSA RD. | MODESTO | CA | 95354 | |
| 6116911 | INTERNATIONAL PAPER COMPANY | 1000 Muscat Ave | Sanger | CA | 93657 | |
| 6116916 | INTERNATIONAL PAPER COMPANY | 10268 Waterman Rd | Elk Grove | CA | 95624 | |
| 6116912 | INTERNATIONAL PAPER COMPANY | 1345 Harkins | Salinas | CA | 93901 | |
| 6116915 | INTERNATIONAL PAPER COMPANY | 400 West Valpico Road | Tracy | CA | 95376 | |
| 6116917 | INTERNATIONAL PAPER COMPANY | 6400 Jamieson Way | Gilroy | CA | 95020-6620 | |
| 6116914 | INTERNATIONAL PAPER COMPANY | 660 Mariposa Rd. | Modesto | CA | 95354 | |
| 6116913 | INTERNATIONAL PAPER COMPANY | 6791 Alexander St. | Gilroy | CA | 95020 | |
| 6011835 | INTERNATIONAL QUALITY CONSULTANTS | 106 FREEPORT RD | BUTLER | PA | 16002 | |
| 6083593 | INTERNATIONAL QUALITY CONSULTANTS, INC | 106 FREEPORT RD | BUTLER | PA | 16002 | |
| 4922815 | INTERNATIONAL REHABILITATIVE | SCIENCES, 14001 SE FIRST ST | VANCOUVER | WA | 98684 | |
| 4922816 | INTERNATIONAL RESCUE COMMITTEE INC | 122 E 42ND ST | NEW YORK | NY | 10168 | |
| 4922817 | INTERNATIONAL SENSOR TECHNOLOGY | 3 WHATNEY | IRVINE | CA | 92718-2806 | |
| 4922818 | INTERNATIONAL STAR CONSULTANTS LLC | 5868 WESTHEIMER RD., SUITE 554 | HOUSTON | TX | 77057-5641 | |
| 6083597 | International Star Consultants LLC | 5868 Westhiemer Rd., Suite 554 | Houston | TX | 77057 | |
| 4922819 | INTERNATIONAL TANK & PIPE CO | PO Box 590 | CLACKAMAS | OR | 97015 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6013698 | INTERNATIONAL TIRES | 430 A SOUTH FIRST ST. | KING CITY | CA | 93930 | |
| 5992123 | International Tires-Zarate, Vicente | 430 A South First St. | King City | CA | 93930 | |
| 4922820 | INTERNATIONAL TURBINE | RESEARCH TRUST ACCT, PO Box 96 | HOLLISTER | CA | 95024-0096 | |
| 5865791 | International Turbine Res. (Alternate Energy Systems) | Address on file | | | | |
| 4922821 | INTERNHOUSING COM INC | PO Box 1912 | ORANGEVALE | CA | 95662 | |
| 6142963 | INTERNICOLA MICHAEL J & NATALIE | Address on file | | | | |
| 7218110 | Internicola, Michael J. | Address on file | | | | |
| 7220384 | Internicola, Nathalie J. | Address on file | | | | |
| 4922822 | INTERO REAL ESTATE SERVICES INC | 10275 N DE ANZA BLVD | CUPERTINO | CA | 95014 | |
| 4922823 | INTERPARK | 5883 COLLECTION CTR DR | CHICAGO | IL | 60693 | |
| 6011797 | INTERPRETING AND CONSULTING | 836 B SOUTHAMPTON RD #353 | BENICIA | CA | 94510 | |
| 6083600 | INTERPRETING AND CONSULTING, SERVICES INC | 836 B SOUTHAMPTON RD #353 | BENICIA | CA | 94510 | |
| 4922825 | INTERQUEST NORTHWEST INC | 22580 NE STATE ROUTE 3 | BELFAIR | WA | 98528 | |
| 5858939 | INTERQUEST NORTHWEST, INC. | PO BOX 1808 | BELFAIR | WA | 98528 | |
| 7953080 | Interrupcion California LLC | 538 Main Street | Watsonville | CA | 95076 | |
| 4922826 | INTERSCAN CORP | 21700 NORDHOFF ST | CHATSWORTH | CA | 91311-2496 | |
| 6144938 | INTERSIMONE GARY | Address on file | | | | |
| 4922827 | INTERSPIRO INC | 10225 82ND AVE | PLEASANT PRAIRIE | WI | 53158 | |
| 7953081 | Interstate Fire & Casualty Co. | 225 West Washington, Suite 1800 | Chicago | IL | 60606 | |
| 7227351 | Interstate Fire & Casualty Company | c/o Stevens & Lee, P.C., Attn: Leonard P. Goldberger, 620 Freedom Business Center, Suite 200 | King of Prussia | PA | 19406 | |
| 7227351 | Interstate Fire & Casualty Company | P.O. Box 740174 | Atlanta | GA | 30374 | |
| 7214522 | Interstate Fire & Casualty Company, United Specialty Insurance Company, Asta Managing Agency Limited | Cozen O'Connor, c/o Kevin Bush, Esq & Howard Maycon, Esq, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 7214522 | Interstate Fire & Casualty Company, United Specialty Insurance Company, Asta Managing Agency Limited | Terry Pevehouse, CSRP, Cramer, Johnson, Wiggins & Associates, Inc, 1265 Ingenuity Drive, Suite 200 | Orlando | FL | 32826 | |
| 6118366 | Interstate Fire and Casualty Company | Interstate Fire & Casuality Company, 225 W Washington St., Ste. #1800 | Chicago | IL | 60606 | |
| 4922828 | INTERSTATE GAS SUPPLY INC | ACCENT ENERGY CALIFORNIA LLC, 6100 EMERALD PARKWAY | DUBLIN | OH | 43016-3248 | |
| 6083604 | Interstate Gas Supply, Inc. | 6100 Emerald Pkwy | Dublin | OH | 43016 | |
| 6116918 | Interstate Gas Supply, Inc. | 6100 Emerald Pkwy | Dublin | OH | 43016-3248 | |
| 7953082 | Interstate Grading and Paving Inc, Anna | 128 So Maple Avenue | South San Francisco | CA | 94080 | |
| 4922829 | INTERSTATE NATURAL GAS | ASSOC OF AMERICA, 20 F ST NW STE 450 | WASHINGTON | DC | 20001 | |
| 4922830 | INTERSTATE RENEWABLE ENERGY | COUNCIL INC, PO Box 1156 | LATHAM | NY | 12110 | |
| 4922831 | INTERSTATE STORAGE LIVERMORE LLC | 3697 MT DIABLE BLVD STE 250 | LAFAYETTE | CA | 94549 | |
| 4922833 | INTERTEK USA INC | 200 WESTLAKE PARK BLVD STE 400 | HOUSTON | TX | 77079 | |
| 4922832 | INTERTEK USA INC | INTERTEK AIM, 3510 BASSETT ST | SANTA CLARA | CA | 95054 | |
| 4922834 | INTERTEST INC | 303 ROUTE 94 | COLUMBIA | NJ | 07832 | |
| 4922835 | INTERVENTIONAL MEDICAL ASSOCIATES | LLC, 6821 NW 11TH PL | GAINESVILLE | FL | 32605 | |
| 4922836 | INTERVENTIONAL PAIN SOLUTIONS PC | INTERVENTIONAL PAIN SOLUTIONS, 10 GOVERNORS LANE | CHICO | CA | 95926 | |
| 4922837 | INTERVENTIONAL SPINE AND PAIN | MANAGEMENT, 1337 N 1400 E | LOGAN | UT | 84321 | |
| 4922838 | INTERVENTIONAL SPINE AND PAIN | MANAGEMENT, 274 N MAIN | LOGAN | UT | 84321-3915 | |
| 5822808 | Interwest Consulting Group, Inc | PO Box 18330 | Boulder | CO | 80308 | |
| 6168779 | Inthavisak, Jennifer | Address on file | | | | |
| 6152722 | Inthisane, Pho Thanh | Address on file | | | | |
| 6152722 | Inthisane, Pho Thanh | Address on file | | | | |
| 4933186 | INTL FCSTONE FINANCIAL | 230 S LaSalle St Suite 10-500 | Chicago | IL | 60604 | |
| 6083614 | INT'L GLOBAL LOGISTICS INC - 1930 FAIRWAY DR | 5729 Sonoma Dr. #G | Pleasanton | CA | 94566 | |
| 4922840 | INTOXIMETERS INC | 2081 CRAIG RD | ST LOUIS | MO | 63146 | |
| 5982390 | Intractor, Edmond | Address on file | | | | |
| 4940281 | Intractor, Edmond | 1481 De Palma Drive | Pacific Grove | CA | 93950 | |
| 6083616 | INTRADIEM INC DBA KNOWLAGENT INC | 3650 MANSELL RD STE 500 | ALPHARETTA | GA | 30022 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4922842 | INTRALINE INC | 25005 VIKING ST | HAYWARD | CA | 94545 | |
| 4922843 | INTREN LLC | 18202 W UNION RD | UNION | IL | 60180 | |
| 6010797 | INTREN LLC | C/O GENERAL COUNSEL, 18202 W UNION RD | UNION | IL | 60180 | |
| 6083692 | Intren, Inc. | 18202 West Union Road | Union | IL | 60180 | |
| 6083694 | INTREN, INC. | Jason Combs, Regional VP, 1045 Detroit Avenue | Concord | CA | 94518 | |
| 6083695 | Intren, LLC | 18202 West Union Road | Union | IL | 60180 | |
| 6012514 | INTRINSIK ENVIRONMENTAL SCIENCES | 1608 PACIFIC AVE STE 201 | VENICE | CA | 90291 | |
| 6083698 | INTRINSIK ENVIRONMENTAL SCIENCES | 1608 Pacific Avenue | Venice | CA | 90291 | |
| 6083699 | Intrinsik Environmental Sciences (US) Inc. | 1608 Pacific Avenue | Venice | CA | 90291 | |
| 6083701 | INTRINSIK ENVIRONMENTAL SCIENCES, US INC | 1608 PACIFIC AVE STE 201 | VENICE | CA | 90291 | |
| 6030060 | INTRINSIK LTD | 1608 PACIFIC AVENUE, SUITE 201 | VENICE | CA | 90291 | |
| 6009397 | INTUIT INC. | ATTN: Jerry Barclay, Workplace, 2535 Garcia Avenue, Building 1 | MOUNTAIN VIEW | CA | 94043 | |
| 6083709 | Intuitive Surgical Inc. | 1020 Kifer Rc. | Sunnyvale | CA | 94508 | |
| 5871285 | INTUITIVE SURGICAL, INC | Address on file | | | | |
| 4922845 | INTUITIVE VISUAL COMMUNICATIONS | 9855 CORTINO WAY | ELK GROVE | CA | 95757 | |
| 4922846 | INVENERGY RENEWABLES LLC | INVENERGY STORAGE DEVELOPMENT LLC, ONE SOUTH WACKER DR STE 1800 | CHICAGO | IL | 60606 | |
| 4922849 | INVENSYS SYSTEMS INC | 10900 EQUITY DR | HOUSTON | TX | 77041 | |
| 4922848 | INVENSYS SYSTEMS INC | 15345 BARRANCA PKY | IRVINE | CA | 92618 | |
| 4922847 | INVENSYS SYSTEMS INC | c/o JPR SYSTEMS INC, 305 NORTH BERRY ST | BREA | CA | 92821 | |
| 4922850 | INVENTIVE RESOURCES INC | 5038 SALIDA BLVD | SALIDA | CA | 95368 | |
| 7919741 | Invesco Active Multi - Sector Credit Fund of Invesco Asset Management limited | Attn: Legal Department , 11 Greenway Plaza, Suite 1000 | Houston | TX | 77046 | |
| 7910484 | Invesco Advantage International Fund of AIM International Mutual Funds (Invesco International Mutual Funds) | Attn: Legal Department, 11 Greenway Plaza, Suite 1000 | Houston | TX | 77046 | |
| 7921972 | Invesco Advantage Municipal Income Trust III (Delaware Statutory Trust) | Address on file | | | | |
| 7921200 | Invesco Bond Fund (Delaware Statutory Trust) | Attn: Legal Department, 11 Greenway Plaza, Suite 1000 | Houston | TX | 77046 | |
| 7920482 | Invesco California Tax-Free Fund of AIM Counselor Series Trust (Invesco Counselor Series Trust) | Address on file | | | | |
| 7916011 | Invesco California Tax-Free Income Fund of AIM Counselor Series Trust (Invesco Counselor Series Trust) | Address on file | | | | |
| 7922063 | Invesco California Value Municipal Income Trust (Delaware Statutory Trust) | Attn: Legal Department, 11 Greenway Plaza, Suite 1000 | Houston | TX | 77046 | |
| 7921863 | Invesco Comstock Fund of AIM Sector Funds (Invesco Sector Funds) | Attn: Legal Department, 11 Greenway Plaza, Suite 1000 | Houston | TX | 77046 | |
| 7916222 | Invesco Comstock Select Fund of AIM Sector Funds (Invesco Sector Funds) | Attn: Legal Department, 11 Greenway Plaza, Suite 1000 | Houston | TX | 77046 | |
| 7915598 | Invesco Conservative Income Fund of Invesco Management Trust | Address on file | | | | |
| 7921473 | Invesco Core Plus Bond Fund of AIM Counselor Series Trust (Invesco Counselor Series Trust) | Attn: Legal Department, 11 Greenway Plaza, Suite 1000 | Houston | TX | 77046 | |
| 7919295 | Invesco Core Plus Fixed Income Trust of Institutional Retirement Trust | Address on file | | | | |
| 7918670 | Invesco Core Plus Fixed Income Trust of Institutional Retirement Trust | Attn: Legal Department, 11 Greenway Plaza, Suite 1000 | Houston | TX | 77046 | |
| 7921513 | Invesco Corporate Bond of AIM Investment Securities Funds (Invesco Investment Securities Funds) | Attn: Legal Department, 11 Greenway Plaza, Suite 1000 | Houston | TX | 77046 | |
| 7921620 | Invesco Corporate Bond of AIM Treasurer's Series Trust (Invesco Treasurer's Series Trust) | Attn: Legal Department, 11 Greenway Plaza, Suite 1000 | Houston | TX | 77046 | |
| 7919880 | Invesco Energy Infrastructuree Mother Fund of Invesco Asset Management Ltd. | Attn: Legal Department, 11 Greenway Plaza, Suite 1000 | Houston | TX | 77046 | |
| 7913309 | Invesco Equally Weighted S&P 500 Fund of AIM Counselor Series Trust (Invesco Counselor Series Trust) | Address on file | | | | |
| 7921897 | Invesco Equity & Income Fund of AIM Counselor Series Trust (Invesco Counselor Series Trust) | Attn: Legal Department, 11 Greenway Plaza, Suite 1000 | Houston | TX | 77046 | |
| 7918895 | Invesco Global Bond Fund of Invesco Canada Ltd | Attn: Legal Department (Invesco Global Bond Fund), 11 Greenway Plaza, Suite 1000 | Houston | TX | 77046 | |
| 7910329 | Invesco Global Infrastructure Fund of AIM Investment Funds (Invesco Investment Funds) | Attn: Legal Department (Invesco Global Infrustructure Fund), 11 Greenway Plaza, Suite 1000 | Houston | TX | 77046 | |
| 7916108 | Invesco Global Investment Grade Credit Fund, Ltd. of Invesco Advisers, Inc. | Attn: Legal Department , 11 Greenway Plaza, Suite 1000 | Houston | TX | 77046 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7921868 | Invesco Growth and Income Fund of AIM Counselor Series Trust (Invesco Counselor Series Trust) | Attn: Legal Department, 11 Greenway Plaza, Suite 1000 | Houston | TX | 77046 | |
| 7919799 | Invesco Growth and Income Trust of Institutional Retirement Trust | Attn:Legal Department ( Invesco Growth and Income Trust ), 11 Greenway Plaza, Suite 1000 | Houston | TX | 77046 | |
| 7919633 | Invesco GRP TST Jennison Int FD | Attn: Legal Department, 11 Greenway Plaza, Suite 1000 | Houston | TX | 77046 | |
| 7916433 | Invesco Grp TST Pimco A Core Fund | Attn: Legal Department, 11 Greenway Plaza, Suite 1000 | Houston | TX | 77046 | |
| 7916451 | Invesco Grp TST Pimco Core Bond FD | Attn: Legal Department, 11 Greenway Plaza, Suite 1000 | Houston | TX | 77046 | |
| 7921866 | Invesco High Yield Municipal Fund of AIM Tax-Exempt Funds (Invesco Tax-Exempt Funds) | Attn: Legal Department, 11 Greenway Plaza, Suite 1000 | Houston | TX | 77046 | |
| 7919379 | Invesco Intermediate Bond Factor Fund of AIM Investment Securities Funds (Invesco Investment Securities Funds) | Attn: Legal Department, 11 Greenway Plaza, Suite 1000 | Houston | TX | 77046 | |
| 7919645 | Invesco Intermediate Bond Factor Fund of AIM Investment Securities Funds (Invesco Investment Securities Funds) | Attn: Legal Department (Invesco Intermediate Bond Factor Fund) , 11 Greenway Plaza, Suite 1000 | Houston | TX | 77046 | |
| 7919728 | Invesco Intermediate Bond Trust of Institutional Retirement Trust | Attn: Legal Department (Invesco Intermediate Bond Trust), 11 Greenway Plaza, Suite 1000 | Houston | TX | 77046 | |
| 7921931 | Invesco Intermediate Term Municipal Income Fund of AIM Tax-Exempt Funds (Invesco Tax-Exempt Funds) | Address on file | | | | |
| 7922012 | Invesco Limited Term Municipal Income Fund of AIM Tax-Exempt Funds (Invesco Tax-Exempt Funds) | Attn: Legal Department, 11 Greenway Plaza, Suite 1000 | Houston | TX | 77046 | |
| 7921939 | Invesco Liquid Assets Portfolio of Short-term Investments Trust | Address on file | | | | |
| 7915317 | Invesco Low Volatility Equity Yield of AIM Counselor Series Trust (Invesco Counselor Series Trust) | Address on file | | | | |
| 7921915 | Invesco Multi-Asset Income Fund of AIM Investment Funds (Invesco Investment Funds) | Address on file | | | | |
| 7922024 | Invesco Municipal Income Fund of AIM Tax-Exempt Funds (Invesco Tax-Exempt Funds) | Address on file | | | | |
| 7921929 | Invesco Municipal Income Fund of AIM Tax-Exempt Funds (Invesco Tax-Exempt Funds) | Attn: Legal Department (Invesco Municipal Income Fund), 11 Greenway Plaza, Suite 1000 | Houston | TX | 77046 | |
| 7921376 | Invesco Municipal Income Opportunities Trust (Delaware Statutory Trust) | Attn: Legal Department, 11 Greenway Plaza, Suite 1000 | Houston | TX | 77046 | |
| 7921880 | Invesco Municipal Opportunity Trust (Delaware Statutory Trust) | Attn: Legal Department, 11 Greenway Plaza, Suite 1000 | Houston | TX | 77046 | |
| 7921888 | Invesco Municipal Trust (Delaware Statutory Trust) | Address on file | | | | |
| 7920338 | Invesco Oppenheimer Capital Appreciation Fund of AIM Counselor Series Trust (Invesco Counselor Series Trust) | Attn: Legal Department (Invesco Oppenheimer Capital Appreciation Fund), 11 Greenway Plaza, Suite 1000 | Houston | TX | 77046 | |
| 7918028 | Invesco Oppenheimer Capital Income Fund of AIM Investment Funds (Invesco Investment Funds) | 11 Greenway Plaza, Suite 1000 | Houston | TX | 77046 | |
| 7916938 | Invesco Oppenheimer Capital Income Fund of AIM Investment Funds (Invesco Investment Funds) | Attn: Legal Department, 11 Greenway Plaza, Suite 1000 | Houston | TX | 77046 | |
| 7916916 | Invesco Oppenheimer Fundamental Alternatives Fund of AIM Investment Funds(Invesco Investment Funds) | Attn: Legal Department, 11 Greenway Plaza, Suite 1000 | Houston | TX | 77046 | |
| 7910442 | Invesco Oppenheimer Global Allocation Fund of AIM Investment Funds (Invesco Investment Funds) | Attn: Legal Department, 11 Greenway Plaza, Suite 1000 | Houston | TX | 77046 | |
| 7885139 | Invesco Oppenheimer Global Infrastructure Fund of AIM Investment Funds (Invesco Investment Funds) | Attn: Legal Department, 11 Greenway Plaza, Suite 1000 | Houston | TX | 77046 | |
| 7920063 | Invesco Oppenheimer Global Multi-Asset Income Fund of AIM Investment Funds (Invesco Investment Funds) | Attn: Legal Department, 11 Greenway Plaza, Suite 1000 | Houston | TX | 77046 | |
| 7915614 | Invesco Oppenheimer Global Strategic Income Fund of AIM Investment Funds( Invesco Investment Funds) | Attn: Legal Department , 11 Greenway Plaza, Suite 1000 | Houston | TX | 77046 | |
| 7918596 | Invesco Oppenheimer Limited-Term Bond Fund of AIM Investment Securities Funds (Invesco Investment Securities Funds) | Attn: Legal Department (Invesco Oppenheimer Limited Term Bond Fund), 11 Greenway Plaza, Suite 1000 | Houston | TX | 77046 | |
| 7918405 | INVESCO OPPENHEIMER MAIN STREET ALL CAP FUND OF AIM EQUITY FUNDS (INVESCO EQUITY FUNDS) | 11 GREENWAY PLAZA, SUITE 1000 | HOUSTON | TX | 77046 | |
| 7918405 | INVESCO OPPENHEIMER MAIN STREET ALL CAP FUND OF AIM EQUITY FUNDS (INVESCO EQUITY FUNDS) | ATTN: LEGAL DEPARTMENT (INVESCO OPPENHEIMER MAIN STREET ALL CAP FUND), 11 GREENWAY PLAZA, SUITE 1000 | HOUSTON | TX | 77046 | |
| 7910753 | Invesco Oppenheimer Main Street Fund of AIM Equity Funds (Invesco Equity Funds) | Attn: Legal Department, 11 Greenway Plaza, Suite 1000 | Houston | TX | 77046 | |
| 7919507 | Invesco Oppenheimer Main Street Mid Cap Fund of AIM Growth Series (Invesco Growth Series) | Attn: Legal Department, 11 Greenway Plaza, Suite 1000 | Houston | TX | 77046 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7919553 | Invesco Oppenheimer Rising Dividends Fund of AIM Equity Funds (Invesco Equity Funds) | Attn: Legal Department, 11 Greenway Plaza, Suite 1000 | Houston | TX | 77046 | |
| 7919523 | Invesco Oppenheimer Rochester Limited Term California Municipal Fund of AIM Tax-Exempt Funds (Invesco Tax-Exempt Funds) | Attn: Legal Department, 11 Greenway Plaza, Suite 1000 | Houston | TX | 77046 | |
| 7919589 | Invesco Oppenheimer Total Return Bond Fund of AIM Investment Funds (Invesco Investment Funds) | Attn: Legal Department (Invesco Oppenheimer Total Return Bond Fund) , 11 Greenway Plaza, Suite 1000 | Houston | TX | 77046 | |
| 7918692 | Invesco Oppenheimer Total Return Bond Fund of AIM Investments Funds( Invesco Investment Funds) | Attn: Legal Department (Invesco Oppenheimer Total Return Bond Fund), 11 Greenway Plaza, Suite 1000 | Houston | TX | 77046 | |
| 7915284 | Invesco Oppenheimer V.I Conservative Balanced Fund of AIM Variable Fund(Invesco Variable Insurance Funds) | Attn: Legal Department , 11 Greenway Plaza, Suite 1000 | Houston | TX | 77046 | |
| 7913249 | Invesco Oppenheimer V.I Global Strategic Income Fund of AIM Variable Insurance Funds (Invesco Variable Insurance Funds) | Attn: Legal Department , 11 Greenway Plaza, Suite 1000 | Houston | TX | 77046 | |
| 7919913 | Invesco Oppenheimer V.I. Conservative Balanced Fund of AIM Variable Insurance Funds (Invesco Variable Insurance Funds) | Attn: Legal Department, 11 Greenway Plaza, Suite 1000 | Houston | TX | 77046 | |
| 7911124 | Invesco Oppenheimer V.I. Main Street Fund of AIM Variable Insurance Funds (Invesco Variable Insurance Funds) | Attn: Legal Department, 11 Greenway Plaza, Suite 1000 | Houston | TX | 77046 | |
| 7919349 | Invesco Oppenheimer V.I. Total Return Bond Fund of AIM Variable Insurance Funds (Invesco Variable Insurance Funds) | 11 Greenway Plaza, Suite 1000 | Houston | TX | 77046 | |
| 7919349 | Invesco Oppenheimer V.I. Total Return Bond Fund of AIM Variable Insurance Funds (Invesco Variable Insurance Funds) | Attn: Legal Department (Invesco Oppenheimer V.I. Total Return Bond Fund), 11 Greenway Plaza, Suite 1000 | Houston | TX | 77046 | |
| 7915534 | Invesco Opprnheimer V.I Capital Appreciation Fund of Aim Variable Insurance Funds (Invesco Variable Insurance Funds) | Attn: Legal Department, 11 Greenway Plaza, Suite 1000 | Houston | TX | 77046 | |
| 7919559 | Invesco Pooled North America Fund of Invesco asset Management LTD | Attn: Legal Department , 11 Greenway Plaza, Suite 1000 | Houston | TX | 77046 | |
| 7915999 | Invesco Premier Portfolio of AIM Treasurer's Series Trust (Invesco Treasurer's Series Trust) | Address on file | | | | |
| 7915899 | Invesco Premier Tax-Exempt Portfolio of AIM Treasurer's Series Trust (Invesco Treasurer's Series Trust) | Address on file | | | | |
| 7921113 | Invesco Premiere Portfolio of AIM Treasurer's Series Trust (Invesco Treasurer's Series Trust) | Attn: Legal Department, 11 Greenway Plaza, Suite 1000 | Houston | TX | 77046 | |
| 7921364 | Invesco Quality Municipal Income Trust (Delaware Statutory Trust) | Attn: Legal Department, 11 Greenway Plaza, Suite 1000 | Houston | TX | 77046 | |
| 7921857 | Invesco S&P 500 Index Fund of AIM Counselor Series Trust (Invesco Counselor Series Trust) | Attn: Legal Department, 11 Greenway Plaza, Suite 1000 | Houston | TX | 77046 | |
| 7922077 | Invesco Short Duration High Yield Municipal Fund of AIM Counselor Series Trust (Invesco Counselor Series Trust) | Attn: Legal Department, 11 Greenway Plaza, Suite 1000 | Houston | TX | 77046 | |
| 7919777 | Invesco Tax-Free Cash Reserve Portfolio of Short-Term Investments Trust | Address on file | | | | |
| 7915931 | Invesco Tax-Free Cash Reserve Portfolio of Short-Term Investments Trust (Delaware Statutory Trust) | Address on file | | | | |
| 7921876 | Invesco Trust for Investment Grade Municipals (Delaware Statutory Trust) | Attn: Legal Department, 11 Greenway Plaza, Suite 1000 | Houston | TX | 77046 | |
| 7921853 | Invesco U.S. Managed Volatility Dund of AIM Investment Funds (Invesco Investment Funds) | Attn: Legal Department, 11 Greenway Plaza, Suite 1000 | Houston | TX | 77046 | |
| 7920015 | Invesco U.S. Quantitative Core Trust of Institutional Retirement Trust | Attn:Department ( Invesco Growth and Income Trust ), 11 Greenway Plaza, Suite 1000 | Houston | TX | 77046 | |
| 7920015 | Invesco U.S. Quantitative Core Trust of Institutional Retirement Trust | Attn: Legal Department (Invesco U.S. Quantative Core Trust), 11 Greenway Plaza, Suite 1000 | Houston | TX | 77406 | |
| 7919944 | Invesco US Enhanced Index Fund of Invesco Asset Management Ltd | Attn: Legal Department, 11 Greenway Plaza, Suite 1000 | Houston | TX | 77046 | |
| 7916311 | Invesco US Equity Flexible Fund of Invesco Asset Management LTD | Attn: Legal Department ( Invesco US Equity Flexible Fund), 11 Greenway Plaza, Suite 1000 | Houston | TX | 77046 | |
| 7919769 | Invesco US Structured Equity Fund of Invesco Asset Management Ltd. | Attn: Legal Department, 11 Greenway Plaza, Suite 1000 | Houston | TX | 77046 | |
| 7921670 | Invesco V.I Core Plus Bond Fund of AIM Variable Insurance Funds (Invesco Variable Insurance Funds) | Attn: Legal Department, 11 Greenway Plaza, Suite 1000 | Houston | TX | 77046 | |
| 7920935 | Invesco V.I. Core Plus Bond Fund of AIM Variable Insurance Funds (Invesco Variable Insurance Funds) | V.I. Core Plus Bond Fund, Attn: Legal Department (Invesco), 11 Greenway Plaza, Suite 1000 | Houston | TX | 77046 | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 3855 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7913494 | Invesco V.I. Equity & Income Fund of AIM Variable Insurance Funds (Invesco Variable Insurance Funds) | Attn: Legal Department, 11 Greenway Plaza, Suite 1000 | Houston | TX | 77046 | |
| 7916856 | Invesco V.I. Equity-Weighted S&P 500 Fund of AIM Insurance Funds (Invesco Variable Insurance Funds) | Attn: Legal Department, 11 Greenway Plaza, Suite 1000 | Houston | TX | 77046 | |
| 7921325 | Invesco V.I. Growth & Income Fund of AIM Variable Insurance Funds (Invesco Variable Insurance Funds) | Attn: Legal Department, 11 Greenway Plaza, Suite 1000 | Houston | TX | 77046 | |
| 7919743 | Invesco V.I. Managed Volatility Fund of AIM Variable Insurance Funds (Invesco Variable Insurance Funds) | Attn: Legal Department, 11 Greenway Plaza, Suite 1000 | Houston | TX | 77046 | |
| 7919723 | Invesco V.I. S&P 500 Index Fund of AIM Variable Insurance Funds (Invesco Variable Insurance Funds) | Attn: Legal Department, 11 Greenway Plaza, Suite 1000 | Houston | TX | 77046 | |
| 7922105 | Invesco Value Municipal Income Trust (Delaware Statutory Trust) | Address on file | | | | |
| 7913243 | Invesco VI Comstock Fund of AIM Variable Insurance Funds (Invesco Variable Insurance Funds) | Attn: Legal Department, 11 Greenway Plaza, Suite 1000 | Houston | TX | 77046 | |
| 4922851 | INVESHARE INC | 3060 ROYAL BLVD SOUTH STE 235 | ALPHARETTA | GA | 30022 | |
| 7907204 | Investeringsforeningen Danske Invest Global Indeks - Akkumulerende KL | Parallelvej 17, 2800 Kongens | Lyngby | | | |
| 7907204 | Investeringsforeningen Danske Invest Global Indeks - Akkumulerende KL | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 7906780 | Investeringsforeningen Danske Invest Global Indeks KL | Parallelvej 17 | Kongens Lyngby | | 2800 | |
| 7906780 | Investeringsforeningen Danske Invest Global Indeks KL | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 7907019 | Investeringsforeningen Danske Invest Select Flexinvest Aktier KL | Parallelvej 17, 2800 Kongens Lyngby | | | | |
| 7907019 | Investeringsforeningen Danske Invest Select Flexinvest Aktier KL | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 7907606 | Investeringsforeningen Danske Invest Select Global Equity Solution - Akkumulerende KL | Investeringsforeningen Danske Invest Select, Parallelvej 17 | Kongens Lyngby | | 2800 | |
| 7907606 | Investeringsforeningen Danske Invest Select Global Equity Solution - Akkumulerende KL | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 7907648 | Investeringsforeningen Danske Invest Select Global Equity Solution 2 - Akkumulerende KL | Investeringsforeningen Danske Invest Select, Parallelvej 17 | Kongens Lyngby | | 2800 | |
| 7907648 | Investeringsforeningen Danske Invest Select Global Equity Solution 2 - Akkumulerende KL | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 7907573 | Investeringsforeningen Danske Invest Select Global Equity Solution KL | Parallelvej 17 | Kongens Lyngby | | 2800 | |
| 7907573 | Investeringsforeningen Danske Invest Select Global Equity Solution KL | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 7907680 | Investeringsforeningen Danske Invest Select Global Restricted KL | Investeringsforeningen Danske Invest Select, Parallelvej 17 | Kongens Lyngby | | 2800 | |
| 7907680 | Investeringsforeningen Danske Invest Select Global Restricted KL | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 7907536 | Investeringsforeningen Danske Invest Select Online Global Indeks KL | Investeringsforeningen Danske Invest Select, Parallelvej 17 | Kongens Lyngby | | 2800 | |
| 7907536 | Investeringsforeningen Danske Invest Select Online Global Indeks KL | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 7907668 | Investeringsforeningen Danske Invest Select USA KL | Parallelvej 17, 2800 Kongens Lyngby | | | | |
| 7907668 | Investeringsforeningen Danske Invest Select USA KL | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 7907458 | Investeringsforeningen Danske Invest Select USA Low Volatility Acc KL | Parallelvej 17, 2800 Kongens Lyngby | | | | |
| 7907458 | Investeringsforeningen Danske Invest Select USA Low Volatility Acc KL | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 7905676 | Investeringsforeningen Laegernes Invest LI Aktier Globale Indeks | Otto Monsteds Plads 9, 1563 Copenhagen V | | | | |
| 7905676 | Investeringsforeningen Laegernes Invest LI Aktier Globale Indeks | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 7903867 | Investeringsforeningen Laegernes Invest LPI Obligationer Investment Grade | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 7905637 | Investeringsforeningen Laegernes Invest LPI Obligationer Investment Grade Akk.- KL | Otto Monsteds Plads 9, 1563 Copenhagen V | | | | |
| 7905637 | Investeringsforeningen Laegernes Invest LPI Obligationer Investment Grade Akk.- KL | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 7913616 | Investeringsforeningen Nordea Invest Aktier | Strandgade 3 | København C | | 0900 | |
| 7913616 | Investeringsforeningen Nordea Invest Aktier | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 7913393 | Investeringsforeningen Nordea Invest Aktier II | Investeringsforeningen Nordea Invest, Strandgade 3, 0900 København C | | | | |
| 7913393 | Investeringsforeningen Nordea Invest Aktier II | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 7913405 | Investeringsforeningen Nordea Invest Engros Absolute Return Equities II | Investeringsforeningen Nordea Invest Engros, Strandgade 3 | København C | | 0900 | |
| 7913405 | Investeringsforeningen Nordea Invest Engros Absolute Return Equities II | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 7913822 | Investeringsforeningen Nordea Invest Engros Absolute Return Equities II - Etisk | Investeringsforeningen Nordea Invest Engros, Strandgade 3 | København C | | 0900 | |
| 7913822 | Investeringsforeningen Nordea Invest Engros Absolute Return Equities II - Etisk | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 7913788 | Investeringsforeningen Nordea Invest Globale Aktier Indeks | Strandgade 3 | København C | | 0900 | |
| 7913788 | Investeringsforeningen Nordea Invest Globale Aktier Indeks | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3830 of 9539

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 3856
of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7913824 | Investeringsforeningen Nordea Invest Portefølje Emerging Markets og Asien | Investeringsforeningen Nordea Invest Portefolje, Strandgade 3, 0900 København C | | | | |
| 7913824 | Investeringsforeningen Nordea Invest Portefølje Emerging Markets og Asien | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 7913844 | Investeringsforeningen Nordea Invest Portefølje Globale Aktier Strategi KL | Investeringsforeningen Nordea Invest Portefølje, Strandgade 3 | København C | | 0900 | |
| 7913844 | Investeringsforeningen Nordea Invest Portefølje Globale Aktier Strategi KL | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 7913798 | Investeringsforeningen Nordea Invest Stabil Aktier | Strandgade 3 | København C | | 0900 | |
| 7913798 | Investeringsforeningen Nordea Invest Stabil Aktier | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 7913806 | Investeringsforeningen Nordea Invest Stabil Balanceret | Investeringsforeningen Nordea Invest, Strandgade 3, 0900 København C | | | | |
| 7913806 | Investeringsforeningen Nordea Invest Stabil Balanceret | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 7913818 | Investeringsforeningen Nordea Invest Stabile Aktier Akkumulerende | Strandgade 3 | | København C | 0900 | |
| 7913818 | Investeringsforeningen Nordea Invest Stabile Aktier Akkumulerende | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 7907094 | Investeringsforeningen ProCapture Global AC Index Fund - Accumulating KL | Parallelvej 17 | Kongens Lyngby | | 2800 | |
| 7907094 | Investeringsforeningen ProCapture Global AC Index Fund - Accumulating KL | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 7907268 | Investeringsforeningen ProCapture USA Index Fund - Accumulating KL | Investeringsforeningen ProCapture, Parallelvej 17 | Kongens Lyngby | | 2800 | |
| 7907268 | Investeringsforeningen ProCapture USA Index Fund - Accumulating KL | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 7907192 | Investeringsforeningen Profil Invest Afdeling Danica Pensjon Norge - Aksjer | Parallelvej 17, 2800 Kongens Lyngby | | | | |
| 7907192 | Investeringsforeningen Profil Invest Afdeling Danica Pensjon Norge - Aksjer | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 7909690 | Investeringsforeningen Sparinvest INDEX Global Aktier Min. Risiko KL | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 7909666 | Investeringsforeningen Sparinvest INDEX Globale Aktier Min. Risiko Akk. KL | Investeringsforeningen Sparinvest, Under Krystallen 1 | København V | | 1780 | |
| 7909666 | Investeringsforeningen Sparinvest INDEX Globale Aktier Min. Risiko Akk. KL | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 7908092 | Investeringsforeningen Sparinvest Index USA Value KL | Under Krystallen 1 | København V | | 1780 | |
| 7908092 | Investeringsforeningen Sparinvest Index USA Value KL | C/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 7913624 | Investeringsforningen Nordea Ivest Portefolje Aktier | Strandgade 3 | København C | | 0900 | |
| 7913624 | Investeringsforningen Nordea Ivest Portefolje Aktier | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 4922852 | INVESTIGATION SERVICE ASSOC INC | IMMENDORF & CO INVESTIGATIONS, PO Box 470190 | SAN FRANCISCO | CA | 94147-0190 | |
| 4922853 | INVICTUS FOUNDATION | PO Box 581331 | ELK GROVE | CA | 95758 | |
| 4922854 | INVIEW IMAGING MED CORP | INVIEW MEDICAL IMAGING, 39465 PASEO PADRE PKWY STE 100 | FREMONT | CA | 94538 | |
| 5984148 | Invisible Elephant Training & Consulting, Inc-Rosselli, Peter | 43 Seacape Drive | Muir Beach | CA | 94965 | |
| 4941721 | INWWOOD, WILLIAM | 34 THE UPLANDS | BERKELEY | CA | 94705 | |
| 4974209 | Inyo | 10630 Town Center Drive, Suite 117 | Ranch Cucamonga | CA | 91730 | |
| 6083711 | Inyo | 10630 Town Center Drive, Suite 117 | Rancho Cucamonga | CA | 91730 | |
| 4954097 | Ioannou, Mikayla Ann | Address on file | | | | |
| 7293928 | Iodence, Danelia | Address on file | | | | |
| 7282350 | Iodence, Donald | Address on file | | | | |
| 6159157 | Ioffe, Viktoriya | Address on file | | | | |
| 6132692 | IOIMO NICHOLAS A & DEBORAH A | Address on file | | | | |
| 7232137 | Ioimo, Deborah Ann | Address on file | | | | |
| 7226604 | Ioimo, Nicholas Armand | Address on file | | | | |
| 7695646 | IOLA C SEAGRAVES TR | Address on file | | | | |
| 7143479 | Iola DeAnn Smith | Address on file | | | | |
| 7143479 | Iola DeAnn Smith | Address on file | | | | |
| 7143479 | Iola DeAnn Smith | Address on file | | | | |
| 7143479 | Iola DeAnn Smith | Address on file | | | | |
| 5865016 | ION Media Networks | Address on file | | | | |
| 7695648 | IONA W FLINK & JAMES J FLINK TR | Address on file | | | | |
| 7152905 | Ione Augustine Powell | Address on file | | | | |
| 7152905 | Ione Augustine Powell | Address on file | | | | |
| 7152905 | Ione Augustine Powell | Address on file | | | | |
| 7152905 | Ione Augustine Powell | Address on file | | | | |
| 7152905 | Ione Augustine Powell | Address on file | | | | |
| 7152905 | Ione Augustine Powell | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6083712 | IONE PLAZA MARKET INC | 313 Preston Ave | Ione | CA | 95640 | |
| 7695649 | IONE WILKERSON | Address on file | | | | |
| 4967809 | Ionin, Larissa | Address on file | | | | |
| 4981231 | Ionin, Peter | Address on file | | | | |
| 4944572 | Ionita, Johnny | 6224 Outingdale Road | Somerset | CA | 95684 | |
| 4922856 | IONODES INC | 1855BERNARD-LEFEBVRE STE 201 | LAVAL | PQ | H7C 0A5 | |
| 5871287 | Ioppini, Lance | Address on file | | | | |
| 4940700 | Iorgoveanu, Nancy | 538 E Saginaw Way | Fresno | CA | 93704 | |
| 7984927 | Iorio, Carol | Address on file | | | | |
| 7984927 | Iorio, Carol | Address on file | | | | |
| 7689767 | IORIO, ELIZABETH G. | Address on file | | | | |
| 4955758 | Iorio, Sonja Roxanne | Address on file | | | | |
| 4960929 | Iosefa, Joseph | Address on file | | | | |
| 5917018 | Iott, Carolyn | Address on file | | | | |
| 5917018 | Iott, Carolyn | Address on file | | | | |
| 4948559 | Iott, Carolyn | Laureti & Associates, APC, Anthony R. Laureti, Esq., 402 W. Broadway, Suite 2500 | San Diego | CA | 92101 | |
| 4948560 | Iott, Carolyn | The Kane Law Firm, Bonnie E. Kane, Esq., Steven S. Kane, Esq., 402 W. Broadway, Suite 2500 | San Diego | CA | 92101 | |
| 5917018 | Iott, Carolyn | Address on file | | | | |
| 5917018 | Iott, Carolyn | Address on file | | | | |
| 7146655 | Iott, Sue Ann | Address on file | | | | |
| 7146655 | Iott, Sue Ann | Address on file | | | | |
| 4948561 | Iott, Sue Ann | Laureti & Associates, APC, Anthony R. Laureti, Esq., 402 W. Broadway, Suite 2500 | San Diego | CA | 92101 | |
| 4948562 | Iott, Sue Ann | The Kane Law Firm, Bonnie E. Kane, Esq., Steven S. Kane, Esq., 402 W. Broadway, Suite 2500 | San Diego | CA | 92101 | |
| 7146655 | Iott, Sue Ann | Address on file | | | | |
| 7146655 | Iott, Sue Ann | Address on file | | | | |
| 7909478 | Iowa Health System-Board Designated | TCW , Attn: Theresa Tran, 865 S. Figueroa Street, Suite 1800 | Los Angeles | CA | 90017 | |
| 7909632 | Iowa Health System-Insurance | TCW, Attn: Theresa Tran, 865 S. Figueroa Street, Suite 1800 | Los Angeles | CA | 90017 | |
| 7909750 | Iowa Health Systems Pension Fund - Central Iowa Health Syste | Attn: Iowa Health Systems Pension Fund - Central Iowa Health Systems, 865 S. Figueroa Street, Suite 1800 | Los Angeles | CA | 90017 | |
| 7909750 | Iowa Health Systems Pension Fund - Central Iowa Health Syste | TCW , Attn: Theresa Tran, 865 S. Figueroa Street, Suite 1800 | Los Angeles | CA | 90017 | |
| 4922857 | IOWA HILL COMMUNITY CLUB | PO Box 3136 | IOWA HILL | CA | 95713-3000 | |
| 7911713 | Iowa Public Employees' Retirement System | Barrack, Rodos & Bacine, Attn: Leslie Bornstein Molder, 3300 Two Commerce Square, 2001 Market Street | Philadelphia | PA | 19103 | |
| 4922858 | IOWA STATE TREASURER | UNCLAIMED PROPERTY DIVISION, PO Box 10430 | DES MOINES | IA | 50306-0430 | |
| 4922859 | IP INTERNATIONAL INC | INFO PLUS INTERNATIONAL INC, 1065 E HILLSDALE BLVD ste 255 | FOSTER CITY | CA | 94404 | |
| 7941500 | IP MALBEC, LLC | 14900 AVERY RANCH BLVD C200#226 | AUSTIN | TX | 78717 | |
| 6083713 | IP MALBEC, LLC | Legal Counsel c/o Upower Energy, 14900 Avery Ranch Blvd, C200#226 | Austin | TX | 78717 | |
| 6042470 | IP NETWORKS INCORPORATED,I P NETWORKS INCORPORATED,IPN | 11400 E. Andalusian Place | Tucson | AZ | 85748 | |
| 7895556 | Ip, Emily | Address on file | | | | |
| 4985966 | Ip, Penny | Address on file | | | | |
| 6170415 | Ip, Simon | Address on file | | | | |
| 7910225 | Ipac Alternative Growth Fund | TCW, Attn Theresa Tran, 865 S. Figueroa Street, Suite 1800 | Los Angeles | CA | 90017 | |
| 4922860 | IPAC INC | 2107 LIBERTY DR | NIAGARA FALLS | NY | 14304 | |
| 4933273 | IPC (USA), INC. | 20 Pacifica Suite 650 | Irvine | CA | 92618 | |
| 4922861 | IPC SYSTEMS INC | 3 SECOND ST 15TH FL | JERSEY CITY | NJ | 07311 | |
| 4922862 | IPKEYS POWER PARTNERS LLC | 12 CHRISTOPHER WY STE 301 | EATONTOWN | NJ | 07724 | |
| 4976306 | IPN Networks, Inc. | PO Box 5406 | Boise | ID | 83705 | |
| 6143327 | IPPOLITO VINCENT M TR | Address on file | | | | |
| 6083716 | Ipreo LLC | 450 West 33rd Street, 5th Floor | New York | NY | 10001 | |
| 4922863 | IPREO PARENT HOLDCO LLC | IPREO LLC, 1359 BROADWAY 2ND FL | NEW YORK | NY | 10018 | |
| 5871288 | IPT Alvarado Commerce Center LLC | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 3858 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5871289 | IPT Hayward Logistics Center LLC | Address on file | | | | |
| 5871290 | IPT Richmond Logistic Center LLC | Address on file | | | | |
| 5871291 | IPT TRACY DC IV LLC | Address on file | | | | |
| 5871292 | IPT Tracy DC VI,LLC | Address on file | | | | |
| 7695650 | IQBAL SINGH BARN & | Address on file | | | | |
| 4923099 | IQBAL, JAVED | 10601 FOLSOM BLVD | RANCHO CORDOVA | CA | 95670 | |
| 7140055 | Iqbal, Omar | Address on file | | | | |
| 4951960 | Iqbal, Omar S. | Address on file | | | | |
| 4955880 | Iqbal, Yousaf Halim | Address on file | | | | |
| 6009374 | Iqbalijit S. Rai dba Roma Vineyards | 3500 W KINGDON RD | LODI | CA | 95242 | |
| 7894485 | IRA - Louise S. Rohrkemper | Address on file | | | | |
| 5871293 | Ira Compton | Address on file | | | | |
| 7695652 | IRA D BLECKER & | Address on file | | | | |
| 7695653 | IRA D BLUMSTEIN | Address on file | | | | |
| 7773075 | IRA E POOLER & | AMY C POOLER JT TEN, 855 BRUCE RD | CHICO | CA | 95928-3901 | |
| 7695654 | IRA EUGENE SIMONSON & | Address on file | | | | |
| 7695655 | IRA F BOGARD | Address on file | | | | |
| 7308940 | IRA FBO Phyllis D. Wolfe Pershing LLC as Custodian Rollover Account | Address on file | | | | |
| 7695657 | IRA H GOLDMAN & | Address on file | | | | |
| 7771966 | IRA J NASSIROGHLI & | ELLA NASSIROGHLI JT TEN, 5101 WHITMAN WAY APT 104 | CARLSBAD | CA | 92008-4620 | |
| 7695658 | IRA NAMANOWICH | Address on file | | | | |
| 7941501 | IRA ROGERS | 942 LUNDY LN | LOS ALTOS | CA | 94024 | |
| 7695659 | IRA RUBIN | Address on file | | | | |
| 7779389 | IRA SERVICES TRUST CO TR IRA | FBO JOHN CLYDE HARVEY 02/23/16, 6483 CREEKSIDE ST | REDDING | CA | 96001-5838 | |
| 7165768 | Ira Services Trust Company CFBO Randall Molatore | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165768 | Ira Services Trust Company CFBO Randall Molatore | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7695660 | IRA W BAKER JR | Address on file | | | | |
| 7695661 | IRA WERNER & MINH VO TR UA DEC 14 | Address on file | | | | |
| 7203331 | Ira, Sage | Singleton Law Firm, Gerald Singleton, 450 A St, 5th Floor | San Diego | CA | 92101 | |
| 7191425 | Ira, Sage Sneha | Address on file | | | | |
| 7695662 | IRAD C HARRIS | Address on file | | | | |
| 7152577 | Irah Kayne Paddock | Address on file | | | | |
| 7152577 | Irah Kayne Paddock | Address on file | | | | |
| 7152577 | Irah Kayne Paddock | Address on file | | | | |
| 7152577 | Irah Kayne Paddock | Address on file | | | | |
| 7152577 | Irah Kayne Paddock | Address on file | | | | |
| 7152577 | Irah Kayne Paddock | Address on file | | | | |
| 6153365 | Iraheta, Jose Orlando Arevalo | Address on file | | | | |
| 6007722 | Iraheta, Jose Orlando Arevalo | Address on file | | | | |
| 4949946 | Iraheta, Jose Orlando Arevalo | c/o Perez, Williams, Medina & Rodriguez, LLP, Attn: Maria G. Cordova, 1432 Divisadero | Fresno | CA | 93721 | |
| 6122931 | Iraheta, Jose Orlando Arevalo | Address on file | | | | |
| 5871294 | IRAHETA, RAFAEL | Address on file | | | | |
| 7188261 | Iran Brown as Trustee for The Brown Family Trust | Address on file | | | | |
| 7188261 | Iran Brown as Trustee for The Brown Family Trust | Address on file | | | | |
| 7295298 | Iran Brown as Trustee for The Brown Family Trust | Address on file | | | | |
| 4941996 | Irani, Boman | 157 Back Road | La Honda | CA | 94020 | |
| 4922866 | IRANIAN SCHOLARSHIP FOUNDATION INC | PO Box 7531 | MENLO PARK | CA | 94026 | |
| 5871295 | IRANPOUR-ASLI, ARTA | Address on file | | | | |
| 4922867 | IRATINGS LLC | 11610 IBERIA PL STE 210 | SAN DIEGO | CA | 92128 | |
| 7699043 | IRBY, JESSICA LEA | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4967289 | Irby, Mary Elizabeth | Address on file | | | | |
| 4981525 | Irby, Phillip | Address on file | | | | |
| 7230079 | Irby, Richard | Address on file | | | | |
| 7235952 | Irby, Virginia S. | Address on file | | | | |
| 7168429 | IRC (Michael Carter) | Address on file | | | | |
| 5868139 | Ire brisseau Welch | Address on file | | | | |
| 4975457 | Ireland | 0970 PENINSULA DR, 2717 Stone Valley Road | Alamo | CA | 94507 | |
| 7200926 | Ireland Family Trust | Address on file | | | | |
| 7200926 | Ireland Family Trust | Address on file | | | | |
| 6011808 | IRELAND INC | 3300 E 19TH ST | SIGNAL HILL | CA | 90755 | |
| 7953083 | IRELAND INC | 3395 E 19TH ST | SIGNAL HILL | CA | 90755 | |
| 4922868 | IRELAND INC | DBA CORE-ROSION PRODUCTS, 3395 E 19TH ST | SIGNAL HILL | CA | 90755 | |
| 6083717 | IRELAND INC DBA CORE-ROSION PRODUCTS | 3300 E 19TH ST | SIGNAL HILL | CA | 90755 | |
| 6140746 | IRELAND JEFFREY R TR & IRELAND BARBARA R TR | Address on file | | | | |
| 7179080 | Ireland, David L. | Address on file | | | | |
| 4933860 | Ireland, Lisa | 13 Shepherds Knolls | Pebble Beach | CA | 93953 | |
| 7176047 | IRELAND, LISBETH | Address on file | | | | |
| 7176047 | IRELAND, LISBETH | Address on file | | | | |
| 7695663 | IRENE A K HOLLWEG | Address on file | | | | |
| 7152891 | Irene Adams | Address on file | | | | |
| 7152891 | Irene Adams | Address on file | | | | |
| 7152891 | Irene Adams | Address on file | | | | |
| 7152891 | Irene Adams | Address on file | | | | |
| 7152891 | Irene Adams | Address on file | | | | |
| 7152891 | Irene Adams | Address on file | | | | |
| 5903806 | Irene Aguayo | Address on file | | | | |
| 5907536 | Irene Aguayo | Address on file | | | | |
| 7695665 | IRENE ANN FRIEDMAN | Address on file | | | | |
| 7695666 | IRENE AUBRIGHT TR UA MAR 23 07 | Address on file | | | | |
| 7777473 | IRENE B DONCH & | SUSAN DONCH LENAHAN TTEES, OF THE GEORGE & IRENE DONCH TR U/A DTD 12/13/10, 2050 OUTRIGGER DR | EL DORADO HILLS | CA | 95762-3755 | |
| 7769713 | IRENE B LA MAR | 8312 WOODBOROUGH WAY | FAIR OAKS | CA | 95628-5229 | |
| 7695667 | IRENE B LA MAR | Address on file | | | | |
| 7695668 | IRENE BARTEK | Address on file | | | | |
| 7695669 | IRENE BERG TTEE | Address on file | | | | |
| 7763302 | IRENE BOOTH TR | IRENE BOOTH TRUST UA SEP 11 85, 4390 COUNTY ROAD Q ROUTE 1 | ORLAND | CA | 95963-9814 | |
| 7695670 | IRENE C CASSERLY & | Address on file | | | | |
| 7695672 | IRENE C CASSERLY & | Address on file | | | | |
| 7695673 | IRENE C FONG & | Address on file | | | | |
| 7695674 | IRENE C HALL & | Address on file | | | | |
| 7695675 | IRENE C MAGLOTHIN | Address on file | | | | |
| 7695676 | IRENE C SYMONS | Address on file | | | | |
| 7776843 | IRENE C WILLIAMS | 561 VERMONT LAKE RD NW | PARKERS PRAIRIE | MN | 56361-8177 | |
| 7782135 | IRENE C WILLIAMS TOD | ROBERT A HANSEN, SUBJECT TO STA TOD RULES, 561 VERMONT LAKE RD NW | PARKERS PRAIRIE | MN | 56361-8177 | |
| 7782136 | IRENE C WILLIAMS TOD | SCOTT A HANSEN, SUBJECT TO STA TOD RULES, 561 VERMONT LAKE RD NW | PARKERS PRAIRIE | MN | 56361-8177 | |
| 7782137 | IRENE C WILLIAMS TOD | SUSAN K BARTEN, SUBJECT TO STA TOD RULES, 561 VERMONT LAKE RD NW | PARKERS PRAIRIE | MN | 56361-8177 | |
| 5910350 | Irene C. Do | Address on file | | | | |
| 5903364 | Irene C. Do | Address on file | | | | |
| 5907247 | Irene C. Do | Address on file | | | | |
| 5911508 | Irene C. Do | Address on file | | | | |
| 7695677 | IRENE CARY GREEN CUST | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7695678 | IRENE CHAN CUST | Address on file | | | | |
| 7142000 | Irene Chang | Address on file | | | | |
| 7142000 | Irene Chang | Address on file | | | | |
| 7142000 | Irene Chang | Address on file | | | | |
| 7142000 | Irene Chang | Address on file | | | | |
| 7695679 | IRENE CHEN | Address on file | | | | |
| 7695680 | IRENE D NAPIER TR UA SEP 21 07 | Address on file | | | | |
| 5903285 | Irene Dean | Address on file | | | | |
| 7198218 | IRENE DEAN | Address on file | | | | |
| 7198218 | IRENE DEAN | Address on file | | | | |
| 5907184 | Irene Dean | Address on file | | | | |
| 7768464 | IRENE DEL RIO TR UA FEB 3 09 | THE IRENE DEL RIO 2009 TRUST, 4630 NORRIS RD | FREMONT | CA | 94536-6706 | |
| 7695681 | IRENE DELFINO | Address on file | | | | |
| 7765281 | IRENE DENUCCI | 425 ELDER AVE | MILLBRAE | CA | 94030-2432 | |
| 7313835 | Irene Desmond, as Successor Trustee of the Thelma Desmond Living Trust | Address on file | | | | |
| 7145222 | Irene Diane Levett | Address on file | | | | |
| 7145222 | Irene Diane Levett | Address on file | | | | |
| 7145222 | Irene Diane Levett | Address on file | | | | |
| 7145222 | Irene Diane Levett | Address on file | | | | |
| 7695682 | IRENE DULGARIAN CUST | Address on file | | | | |
| 7981117 | Irene E Lafferty Trust | Address on file | | | | |
| 7981117 | Irene E Lafferty Trust | Address on file | | | | |
| 7695683 | IRENE ELIZABETH HATCH | Address on file | | | | |
| 7770885 | IRENE F MARVICH TR IRENE F | MARVICH, REVOCABLE TRUST UA OCT 9 87, 6304 NE DAVIS ST | PORTLAND | OR | 97213-3856 | |
| 7785241 | IRENE F WALKER TR | UA JUN 18 92, WALKER BYPASS TRUST, 436 WILSON ST | NAPA | CA | 94559-3206 | |
| 7785065 | IRENE F WALKER TR | UA JUN 18 92, WALKER BYPASS TRUST, 5164 SHADOW EST | SAN JOSE | CA | 95135-1229 | |
| 7783752 | IRENE F WALKER TR UA JUN 18 92 | THE WALKER BYPASS TRUST, 5164 SHADOW EST | SAN JOSE | CA | 95135-1229 | |
| 7176210 | Irene Felipa Aguayo | Address on file | | | | |
| 7180930 | Irene Felipa Aguayo | Address on file | | | | |
| 7176210 | Irene Felipa Aguayo | Address on file | | | | |
| 7695685 | Irene Franzoia TR UA May 0207 | Address on file | | | | |
| 7783103 | IRENE G HEENAN | 22 BEAR VALLEY RDG | APTOS | CA | 95003-9803 | |
| 7784511 | IRENE G HODGES | 1431 BUCHANAN | NOVATO | CA | 94947-4487 | |
| 7695686 | IRENE G HODGES | Address on file | | | | |
| 7695688 | IRENE G KNAUBER TR | Address on file | | | | |
| 7695689 | IRENE G LOZANO | Address on file | | | | |
| 7776270 | IRENE G VETTER & GERALDINE L | KOEHN JT TEN, 1347 SILVER SPUR CIR | LINCOLN | CA | 95648-2077 | |
| 7778031 | IRENE GEE EXE | EST OF ALFRED GEE, 17 HEATHER AVE | SAN FRANCISCO | CA | 94118-2724 | |
| 7695691 | IRENE GEE TTEE | Address on file | | | | |
| 7695690 | IRENE GEE TTEE | Address on file | | | | |
| 7695692 | IRENE GEORGE | Address on file | | | | |
| 7695693 | IRENE GILBERT | Address on file | | | | |
| 5922406 | Irene Godfrey | Address on file | | | | |
| 5922407 | Irene Godfrey | Address on file | | | | |
| 5960712 | Irene Godfrey | Address on file | | | | |
| 5922409 | Irene Godfrey | Address on file | | | | |
| 5922408 | Irene Godfrey | Address on file | | | | |
| 5922405 | Irene Godfrey | Address on file | | | | |
| 7695694 | IRENE GOMEZ | Address on file | | | | |
| 7782029 | IRENE H ALEXANDER TOD | JOSEPH D ALEXANDER, SUBJECT TO STA TOD RULES, 1888 GREY OWL CIR | ROSEVILLE | CA | 95661-4007 | |
| 7763313 | IRENE H BORBA TR | HUBERT V BORBA & IRENE H BORBA, 1990 TRUST A UA MAR 2 90, 148 HANCOCK ST | SAN FRANCISCO | CA | 94114-2531 | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 3861 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7763312 | IRENE H BORBA TR | HUBERT V BORBA & IRENE H BORBA, 1990 TRUST B UA MAR 2 90, 148 HANCOCK ST | SAN FRANCISCO | CA | 94114-2531 | |
| 7695695 | IRENE H KRAUSE | Address on file | | | | |
| 7695696 | IRENE HARRIS | Address on file | | | | |
| 7695697 | IRENE HENDERSON | Address on file | | | | |
| 5922412 | Irene Hilton | Address on file | | | | |
| 7198249 | IRENE HILTON | Address on file | | | | |
| 7198249 | IRENE HILTON | Address on file | | | | |
| 5922411 | Irene Hilton | Address on file | | | | |
| 5922413 | Irene Hilton | Address on file | | | | |
| 5922410 | Irene Hilton | Address on file | | | | |
| 7695698 | IRENE HONG | Address on file | | | | |
| 7140505 | Irene Hope Dean | Address on file | | | | |
| 7140505 | Irene Hope Dean | Address on file | | | | |
| 7140505 | Irene Hope Dean | Address on file | | | | |
| 7140505 | Irene Hope Dean | Address on file | | | | |
| 7695699 | IRENE J GARCIA TR | Address on file | | | | |
| 7778405 | IRENE J GEUSIC TOD | JOSEPH J GEUSIC, SUBJECT TO STA TOD RULES, 377 LINN RD | WILLIAMSTON | MI | 48895-9763 | |
| 7778401 | IRENE J GEUSIC TOD | MARK J GEUSIC, SUBJECT TO STA TOD RULES, 377 LINN RD | WILLIAMSTON | MI | 48895-9763 | |
| 7778403 | IRENE J GEUSIC TOD | MARY E TAYLOR, SUBJECT TO STA TOD RULES, 377 LINN RD | WILLIAMSTON | MI | 48895-9763 | |
| 7778402 | IRENE J GEUSIC TOD | MICHAEL E GEUSIC, SUBJECT TO STA TOD RULES, 377 LINN RD | WILLIAMSTON | MI | 48895-9763 | |
| 7778400 | IRENE J GEUSIC TOD | PATRICIA A GEUSIC, SUBJECT TO STA TOD RULES, 377 LINN RD | WILLIAMSTON | MI | 48895-9763 | |
| 7778404 | IRENE J GEUSIC TOD | ROBERT A GEUSIC, SUBJECT TO STA TOD RULES, 377 LINN RD | WILLIAMSTON | MI | 48895-9763 | |
| 7782200 | IRENE J LITVINOV & ANDRIA I EDWARDS & | ALEXIS I M EDWARDS JT TEN TOD, ASHLEY E A EDWARDS SUBJECT TO STA TOD RULES, 371 BEDFORD LN | OAKLEY | CA | 94561-2282 | |
| 7782203 | IRENE J LITVINOV & ANDRIA I EDWARDS & | ASHLEY A E EDWARDS JT TEN TOD, THOMAS A EDWARDS SUBJECT TO STA TOD RULES, 371 BEDFORD LN | OAKLEY | CA | 94561-2282 | |
| 7695700 | IRENE J VAN HATTEM | Address on file | | | | |
| 7695701 | IRENE JULIUS | Address on file | | | | |
| 7933907 | IRENE K PETERS.;. | 1855 WEST LUCERNE | STOCKTON | CA | 95203 | |
| 7695703 | IRENE K W SEE & | Address on file | | | | |
| 7695702 | IRENE K W SEE & | Address on file | | | | |
| 7695704 | IRENE K WONG | Address on file | | | | |
| 7695705 | IRENE KALSCHMID & | Address on file | | | | |
| 7769165 | IRENE KELSO | C/O RODNEY R HAMON, 9 LUZ DEL CIELO | GOLDEN | NM | 87047-9679 | |
| 7695706 | IRENE KIYOKO DHORITY TTEE | Address on file | | | | |
| 7770250 | IRENE L LIVINGSTON | 201 S ATLANTA DR | VAIL | AZ | 85641-2324 | |
| 7695707 | IRENE LAVERN GABELLINI CUST | Address on file | | | | |
| 7695708 | IRENE LAVERN GABELLINI CUST | Address on file | | | | |
| 7140683 | Irene Lontz | Address on file | | | | |
| 7140683 | Irene Lontz | Address on file | | | | |
| 7140683 | Irene Lontz | Address on file | | | | |
| 7140683 | Irene Lontz | Address on file | | | | |
| 5910295 | Irene Lontz | Address on file | | | | |
| 5903221 | Irene Lontz | Address on file | | | | |
| 5907122 | Irene Lontz | Address on file | | | | |
| 7770480 | IRENE LUNDY & | JEANNETTE ANDERSON JT TEN, 1443 ASH ST | NAPA | CA | 94559-3747 | |
| 7764874 | IRENE M CROSETTI & STEPHANIE | BIEGLER &, STEPHEN M CROSETTI JT TEN, 6141 BROADWAY TER | OAKLAND | CA | 94618-2015 | |
| 7695709 | IRENE M DE MELLO | Address on file | | | | |
| 7695710 | IRENE M GUIRAL TR | Address on file | | | | |
| 7767443 | IRENE M HADFIELD | 4056 FIORA PL | LAFAYETTE | CA | 94549-3403 | |
| 7695711 | IRENE M HALL CUST | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7695712 | IRENE M HALL CUST | Address on file | | | | |
| 7695713 | IRENE M HALL CUST | Address on file | | | | |
| 7695714 | IRENE M KILLIAN | Address on file | | | | |
| 7771450 | IRENE M MIGLIAZZO TR | UW LAWRENCE J MIGLIAZZO, 3645 BRADSHAW RD | ATWATER | CA | 95301-5647 | |
| 7780717 | IRENE M POLCYN TR | UA 01 23 91, RAYMOND AND IRENE POLCYN TRUST, 1605 CROWFOOT CIR S | HOFFMAN ESTATES | IL | 60169-2392 | |
| 7695715 | IRENE M STOCK CUST | Address on file | | | | |
| 7695716 | IRENE M WALDMANN TR | Address on file | | | | |
| 7695717 | IRENE M WEAVER | Address on file | | | | |
| 7695718 | IRENE M WU & | Address on file | | | | |
| 7147074 | Irene M. Maurizio, individuall/trustee of the Irene M. Maurizio Trust dated July 10, 2007 | Address on file | | | | |
| 7770609 | IRENE MAGA TR | IRENE MAGA TRUST, UA JAN 14 97, 132 E 61ST ST APT 5F | NEW YORK | NY | 10065-9003 | |
| 7789314 | Irene Margaret Catenacci Trust | Address on file | | | | |
| 7789314 | Irene Margaret Catenacci Trust | Address on file | | | | |
| 7825081 | Irene Margaret Catenacci Trust agreement No. One | Address on file | | | | |
| 7825081 | Irene Margaret Catenacci Trust agreement No. One | Address on file | | | | |
| 5922417 | Irene Maurizio | Address on file | | | | |
| 5922416 | Irene Maurizio | Address on file | | | | |
| 5922415 | Irene Maurizio | Address on file | | | | |
| 5922414 | Irene Maurizio | Address on file | | | | |
| 7154031 | Irene McCarter | Address on file | | | | |
| 7154031 | Irene McCarter | Address on file | | | | |
| 7154031 | Irene McCarter | Address on file | | | | |
| 7154031 | Irene McCarter | Address on file | | | | |
| 7154031 | Irene McCarter | Address on file | | | | |
| 7154031 | Irene McCarter | Address on file | | | | |
| 7768465 | IRENE MEADE PURCELL | BELLINE, OWINING | CO KILKENNY | | | |
| 7695719 | IRENE META STOCK | Address on file | | | | |
| 7771509 | IRENE MILLER | 2879 RHONE DR | PALM BEACH GARDENS | FL | 33410-1265 | |
| 5907978 | Irene Mitchell | Address on file | | | | |
| 5912402 | Irene Mitchell | Address on file | | | | |
| 5910716 | Irene Mitchell | Address on file | | | | |
| 5942489 | Irene Mitchell | Address on file | | | | |
| 5904273 | Irene Mitchell | Address on file | | | | |
| 5911759 | Irene Mitchell | Address on file | | | | |
| 7771643 | IRENE MONROE & | GARDNER MONROE JT TEN, 108-2829 ARBUTUS RD | VICTORIA | BC | V8N 5X5 | |
| 6013699 | IRENE MYERS | Address on file | | | | |
| 7764049 | IRENE N CARTER TR IRENE N CARTER | TRUST UA MAY 13 93, 348 OAK VALLEY DR | VACAVILLE | CA | 95687-5101 | |
| 7768466 | IRENE N STRADCUTTER TR UA MAY 25 | 11 THE IRENE N STRADCUTTER, REVOCABLE LIVING TRUST, PO BOX 751101 | PETALUMA | CA | 94975-1101 | |
| 7695720 | IRENE NIELSEN | Address on file | | | | |
| 7695721 | IRENE OTT MOZINGO & BEVERLY | Address on file | | | | |
| 7695722 | IRENE OWYANG & | Address on file | | | | |
| 8008517 | Irene P. Bluth, Trustee / The Bluth Family A Trust U/A Dtd | Address on file | | | | |
| 7772521 | IRENE PANAGOPULOS CUST | CAROLINE L PANAGOPULOS, UNIF GIFT MIN ACT IL, 4911 N CHESTER AVE | NORRIDGE | IL | 60706-2906 | |
| 7695723 | IRENE PATRICIA WALL | Address on file | | | | |
| 7143488 | Irene Pauline Vieane | Address on file | | | | |
| 7143488 | Irene Pauline Vieane | Address on file | | | | |
| 7143488 | Irene Pauline Vieane | Address on file | | | | |
| 7143488 | Irene Pauline Vieane | Address on file | | | | |
| 7695724 | IRENE PISCOPO RODGERS | Address on file | | | | |
| 7762563 | IRENE R BAKER CUST BERT L BAKER | JR UNDER THE NC UNIF TRANSFERS TO, MINORS ACT, PO BOX 583 | DONNELLY | ID | 83615-0583 | |
| 7695725 | IRENE R BUSSING TR | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7695726 | IRENE R GIANGRANDE | Address on file | | | | |
| 7695727 | IRENE R HAUDE | Address on file | | | | |
| 7326325 | Irene Rice a/k/a Juliana Rice | Address on file | | | | |
| 7326237 | Irene Rice a/k/a Juliana Rice (This amendment corrects the legal name of Ms. Rice.) | Arnold Law Firm, Joshua H. Watson, 865 Howe Ave, Sacramento | CA | | 95825 | |
| 7773625 | IRENE RICHTER | 6 SNAPPER AVE | SOUTH RIVER | NJ | 08882-1853 | |
| 7194010 | IRENE RODRIGUEZ | Address on file | | | | |
| 7194010 | IRENE RODRIGUEZ | Address on file | | | | |
| 7695728 | IRENE RODRIGUEZ TR UA OCT 21 96 | Address on file | | | | |
| 7780976 | IRENE ROTHMAN | 39 PAERDEGAT 2ND ST | BROOKLYN | NY | 11236-4131 | |
| 7695729 | IRENE S HAIDACHER TR UA MAY 26 99 | Address on file | | | | |
| 7695730 | IRENE S HIROTA & | Address on file | | | | |
| 7695731 | IRENE S JACHIMOWICZ | Address on file | | | | |
| 7933908 | IRENE S TABORA.;. | 237 WILDWOOD DRIVE | SOUTH SAN FRANCISCO | CA | 94080 | |
| 4922869 | IRENE SANCHEZ MD APC | 4200 BUCK OWENS BLVD | BAKERSFIELD | CA | 93308 | |
| 7695732 | IRENE SCHOEMBS CUST FOR | Address on file | | | | |
| 7152771 | Irene Schwab | Address on file | | | | |
| 7152771 | Irene Schwab | Address on file | | | | |
| 7152771 | Irene Schwab | Address on file | | | | |
| 7152771 | Irene Schwab | Address on file | | | | |
| 7152771 | Irene Schwab | Address on file | | | | |
| 7152771 | Irene Schwab | Address on file | | | | |
| 7695733 | IRENE SIMLER | Address on file | | | | |
| 7768467 | IRENE THOMAS TR UA APR 25 | 96 THE IRENE THOMAS LIVING, REVOCABLE TRUST, 5524 SANDBURG DR | SACRAMENTO | CA | 95819-1815 | |
| 7695734 | IRENE TONG | Address on file | | | | |
| 7695735 | IRENE TSU CUST | Address on file | | | | |
| 7695736 | IRENE V ROSSMAN | Address on file | | | | |
| 7695737 | IRENE VASQUEZ CUST | Address on file | | | | |
| 7695738 | IRENE W LASH | Address on file | | | | |
| 4962644 | Ireson, Willson Wakeley | Address on file | | | | |
| 7695739 | IRFAN ALI | Address on file | | | | |
| 4976782 | Iriart, Mary | Address on file | | | | |
| 4960317 | Iriart, Russ Jacob | Address on file | | | | |
| 5871296 | IRIBARREN, PETE | Address on file | | | | |
| 4960783 | Irick, Michael | Address on file | | | | |
| 6083718 | Irick, Michael | Address on file | | | | |
| 7323277 | Irick, Ronald Harrison | Address on file | | | | |
| 7323277 | Irick, Ronald Harrison | Address on file | | | | |
| 7323277 | Irick, Ronald Harrison | Address on file | | | | |
| 7323277 | Irick, Ronald Harrison | Address on file | | | | |
| 7782706 | IRIDE BALDOCCHI | 31 FAIRWAY DRIVE | DALY CITY | CA | 94015-1215 | |
| 5871297 | IRIGARAY, LOUIS | Address on file | | | | |
| 5871298 | Irigoyen, Joe | Address on file | | | | |
| 7763425 | IRINA BRAGIN | 2735 FORRESTER DR | LOS ANGELES | CA | 90064-3402 | |
| 4922870 | IRIS ACKER LTD | 3500 SUNSET AVE | OCEAN | NJ | 07712 | |
| 7767268 | IRIS BABCOCK GRENFELL | 9034 MC GURIN RD | OAKLAND | CA | 94605-4631 | |
| 7695740 | IRIS BERKE CUST | Address on file | | | | |
| 5907969 | Iris Bernal | Address on file | | | | |
| 5912391 | Iris Bernal | Address on file | | | | |
| 5910707 | Iris Bernal | Address on file | | | | |
| 5942480 | Iris Bernal | Address on file | | | | |
| 5904264 | Iris Bernal | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5911750 | Iris Bernal | Address on file | | | | |
| 7193198 | IRIS BLAVIN EMBREY | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193198 | IRIS BLAVIN EMBREY | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7205971 | IRIS BLAYVIN EMBREY | Address on file | | | | |
| 7205971 | IRIS BLAYVIN EMBREY | Address on file | | | | |
| 5909041 | Iris Burnett | Address on file | | | | |
| 5912471 | Iris Burnett | Address on file | | | | |
| 5911006 | Iris Burnett | Address on file | | | | |
| 5943835 | Iris Burnett | Address on file | | | | |
| 5905583 | Iris Burnett | Address on file | | | | |
| 5911883 | Iris Burnett | Address on file | | | | |
| 7695741 | IRIS CHRISTINE GIN | Address on file | | | | |
| 7142565 | Iris Colleen Denning | Address on file | | | | |
| 7142565 | Iris Colleen Denning | Address on file | | | | |
| 7142565 | Iris Colleen Denning | Address on file | | | | |
| 7142565 | Iris Colleen Denning | Address on file | | | | |
| 5922420 | Iris Colleen Denning | Address on file | | | | |
| 5922419 | Iris Colleen Denning | Address on file | | | | |
| 5922421 | Iris Colleen Denning | Address on file | | | | |
| 5922418 | Iris Colleen Denning | Address on file | | | | |
| 7695742 | IRIS E FALCK | Address on file | | | | |
| 6012701 | IRIS ENVIRONMENTAL | 1438 WEBSTER ST #302 | OAKLAND | CA | 94612 | |
| 6083719 | IRIS ENVIRONMENTAL, DBA RPS | 1438 WEBSTER ST #302 | OAKLAND | CA | 94612 | |
| 7777850 | IRIS FERDLAND | 6911 EUREKA AVE | EL CERRITO | CA | 94530-3203 | |
| 7695743 | IRIS FORSYTH RODGERS TR UA | Address on file | | | | |
| 7695744 | IRIS J ENGELL | Address on file | | | | |
| 7773585 | IRIS KATHLEEN RICH TOD | LAURA M RANDALL, SUBJECT TO STA TOD RULES, 6588 MOUNT WELLINGTON DR | SAN JOSE | CA | 95120-1940 | |
| 7177221 | Iris Lorentino | Address on file | | | | |
| 7183969 | Iris Lorentino | Address on file | | | | |
| 7177221 | Iris Lorentino | Address on file | | | | |
| 7181271 | Iris Martin | Address on file | | | | |
| 7176553 | Iris Martin | Address on file | | | | |
| 7176553 | Iris Martin | Address on file | | | | |
| 5903895 | Iris Martin | Address on file | | | | |
| 5907625 | Iris Martin | Address on file | | | | |
| 5922426 | Iris Natividad | Address on file | | | | |
| 5960726 | Iris Natividad | Address on file | | | | |
| 5922427 | Iris Natividad | Address on file | | | | |
| 5922423 | Iris Natividad | Address on file | | | | |
| 5922425 | Iris Natividad | Address on file | | | | |
| 7772373 | IRIS P O NEAL | 9106 ROCKEFELLER LN | SPRINGFIELD | VA | 22153-1409 | |
| 5839414 | Iris Person, LCSW Private Practice | 1600 Willow | Clovis | CA | 93612 | |
| 5839414 | Iris Person, LCSW Private Practice | PO Box 3722 | Clovis | CA | 93613 | |
| 4922872 | IRIS POWER LP | 3110 AMERICAN DR | MISSISSAUGA | ON | L4V 1T2 | |
| 7695745 | IRIS S GUILLERY | Address on file | | | | |
| 5908544 | Iris Sisco | Address on file | | | | |
| 5904997 | Iris Sisco | Address on file | | | | |
| 7695746 | IRIS SUTTLE AKANA | Address on file | | | | |
| 5980532 | Irish Construction | 2641 River Ave, Leavesley Road, Gilroy CA | Rosemead | CA | 91770 | |
| 5982847 | Irish Construction | 2641 River Ave, PO Box 579, Lopes & Gold Hill Rd., Cordelia. Ca. | Rosemead | CA | 91770 | |
| 4942393 | Irish Construction | 2641 River Ave, PO Box 579 | Rosemead | CA | 91770 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 6013702 | IRISH CONSTRUCTION | 2641 RIVER AVENUE | ROSEMEAD | CA | 91770 | |
| 4934182 | Irish Construction | Artreese Young, 2641 River Ave | Rosemead | CA | 91770 | |
| 7936484 | Irish Construction | Attention: Artreese Young, 2641 River Avenue | Rosemead | CA | 91770 | |
| 7953084 | Irish Construction, Artreese | 2641 River Ave | Rosemead | CA | 91770 | |
| 7953085 | Irish Construction, Artreese | P.O. Box 579 | Rosemead | CA | 91770 | |
| 6134572 | IRISH DANI ALAN NEAL LIFE ESTATE | Address on file | | | | |
| 4922873 | IRISH IMMIGRATION PASTORAL | CENTER, 5340 GEARY BLVD STE 206 | SAN FRANCISCO | CA | 94121 | |
| 6147083 | IRISH JACQUIE & IRISH JONATHAN | Address on file | | | | |
| 7257243 | Irish Rose, Elizabeth Anne | Address on file | | | | |
| 7257243 | Irish Rose, Elizabeth Anne | Address on file | | | | |
| 7257243 | Irish Rose, Elizabeth Anne | Address on file | | | | |
| 7257243 | Irish Rose, Elizabeth Anne | Address on file | | | | |
| 7183429 | Irish, Deanna Mae | Address on file | | | | |
| 7183429 | Irish, Deanna Mae | Address on file | | | | |
| 5984327 | Irish, Debra | Address on file | | | | |
| 4933716 | Irish, Debra | 1029 Southwood Dr. | San Luis Obispo | CA | 93401 | |
| 7224330 | Irish, Michael | Address on file | | | | |
| 5920263 | Irish, Michael & Molly | Address on file | | | | |
| 4941237 | Iriyama, Todd | 1782 45th Avenue | San Francisco | CA | 94122 | |
| 5905525 | Irl H. Seifer | Address on file | | | | |
| 5908991 | Irl H. Seifer | Address on file | | | | |
| 7166060 | Irl H. Seifer and La Raine Seifer, Trustees of the Irl H. and La Raine Seifer Trust Agreement dated September 11, 1987 | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7166060 | Irl H. Seifer and La Raine Seifer, Trustees of the Irl H. and La Raine Seifer Trust Agreement dated September 11, 1987 | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7163207 | Irl Seifer | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163207 | Irl Seifer | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7695747 | IRMA BRUNO | Address on file | | | | |
| 7695748 | IRMA C TUGGLE | Address on file | | | | |
| 7843198 | IRMA C WILLIAMS TR UA FEB 09 04 | THE IRMA C WILLIAMS REVOCABLE, LIVING TRUST, 519 TRAVERSE DR | COSTAMESA | CA | 92626-3116 | |
| 7695749 | IRMA C WILLIAMS TR UA FEB 09 04 | Address on file | | | | |
| 7151428 | Irma Conrad as Trustee of the Conrad Revocable Inter Vivos Trust | Address on file | | | | |
| 7775669 | IRMA E TAYLOR | ATTN ERMA K SIMMONS POA, 198 CARLISLE WAY | BENICIA | CA | 94510-1616 | |
| 5922428 | Irma Enriquez | Address on file | | | | |
| 5922433 | Irma Enriquez | Address on file | | | | |
| 5922431 | Irma Enriquez | Address on file | | | | |
| 5922430 | Irma Enriquez | Address on file | | | | |
| 5922429 | Irma Enriquez | Address on file | | | | |
| 7779539 | IRMA F CASEY | 127 DEERPATH DR | LANSDALE | PA | 19446-1423 | |
| 7695750 | IRMA I BLOCK SAENZ | Address on file | | | | |
| 7767851 | IRMA I HEINEMANN TR | IRMA I HEINEMANN REVOCABLE, TRUST UA JUN 16 94, 339 ARGON AVE | EUGENE | OR | 97404-1081 | |
| 7695751 | IRMA J COOPER | Address on file | | | | |
| 7695752 | IRMA J HARRALSON | Address on file | | | | |
| 7784526 | IRMA L BAILEY TR | UA DEC 10 04 THE 2004, IRMA L BAILEY REVOCABLE TRUST, 1415 TULANE DR | DAVIS | CA | 95616 | |
| 7695753 | IRMA L BAILEY TR | Address on file | | | | |
| 7695755 | IRMA L KENT | Address on file | | | | |
| 7772024 | IRMA L NELSON | 4517 LAKE JEANETTE RD UNIT F | GREENSBORO | NC | 27455-2836 | |
| 7695756 | IRMA M BURTON | Address on file | | | | |
| 7695757 | IRMA M PRESLAR | Address on file | | | | |
| 5922437 | Irma Rivas | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5922435 | Irma Rivas | Address on file | | | | |
| 5922436 | Irma Rivas | Address on file | | | | |
| 5922438 | Irma Rivas | Address on file | | | | |
| 5922434 | Irma Rivas | Address on file | | | | |
| 7154351 | Irma Santos DeDetro | Address on file | | | | |
| 7154351 | Irma Santos DeDetro | Address on file | | | | |
| 7154351 | Irma Santos DeDetro | Address on file | | | | |
| 7154351 | Irma Santos DeDetro | Address on file | | | | |
| 7154351 | Irma Santos DeDetro | Address on file | | | | |
| 7154351 | Irma Santos DeDetro | Address on file | | | | |
| 7783011 | IRMA T GARDNER | 2345 WELLS DR | BETHEL PARK | PA | 15102-1931 | |
| 7695758 | IRMA T KAUFFMAN & | Address on file | | | | |
| 7695759 | IRMA T SHEDLOCK TOD | Address on file | | | | |
| 7695760 | IRMA TEMPONE | Address on file | | | | |
| 7199687 | IRMA WEISSBEIN | Address on file | | | | |
| 7199687 | IRMA WEISSBEIN | Address on file | | | | |
| 7175263 | Irma Y. Mertens | Address on file | | | | |
| 7175263 | Irma Y. Mertens | Address on file | | | | |
| 7175263 | Irma Y. Mertens | Address on file | | | | |
| 7175263 | Irma Y. Mertens | Address on file | | | | |
| 7175263 | Irma Y. Mertens | Address on file | | | | |
| 7175263 | Irma Y. Mertens | Address on file | | | | |
| 6133486 | IRMEN JUDITH ANN | Address on file | | | | |
| 7695761 | IRMGARD PEREZ TR UA JUL 23 03 | Address on file | | | | |
| 4994497 | Iroka, Bernard | Address on file | | | | |
| 6083720 | IRON CANYON DAM,FOREST SERVICE,HOGBACK MOUNTAIN,DEPT AGRICULTURE,PERMIT 4021-02,SUGAR PINE CONSERVATION CENTER,UNITED STATES | 1400 Independence Avenue, SW | Washington | DC | 20228 | |
| 7941503 | IRON CANYON DAM,FOREST SERVICE,HOGBACK MOUNTAIN,DEPT AGRICULTURE,PERMIT 4021-02,SUGAR PINE CONSERVATION CENTER,UNITED STATES | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | 20250-1111 | |
| 4938783 | Iron Grill and Asian BBQ, Benny Xue | 9 Hillcrest Boulevard | Millbrae | CA | 94030 | |
| 5979720 | Iron Kitchen-Xiuyi, Li | 4441A Balfour Road | Brentwood | CA | 94513 | |
| 6083721 | Iron Mountain | 148 Cook St | Billerica | MA | 01821 | |
| 4922874 | IRON MOUNTAIN | PO Box 601002 | PASADENA | CA | 91189-1002 | |
| 4922875 | IRON MOUNTAIN INC | 1 FEDERAL ST 7TH FL | BOSTON | MA | 02110 | |
| 6083734 | Iron Mountain Information Management, LLC | 6933 Preston Avenue, Attn: VP/General Manager | Livermore | CA | 94551 | |
| 6118407 | Iron Mountain Information Management, LLC | Attn: General Counsel, 1 Federal Street | Boston | MA | 02110 | |
| 7291038 | Iron Mountain Information Management, LLC | Attn: Joseph Corrigan, 1 Federal St. | Boston | MA | 02110 | |
| 6083740 | Iron Mountain Mines | 9940 BUSINESS PARK DR #185 | SACRAMENTO | CA | 95827 | |
| 6042472 | IRON MOUNTAIN OFF-SITE | 148 Cook St | Billerica | MA | 01821 | |
| 7941504 | IRON MOUNTAIN OFF-SITE | 148 COOK ST | LIVERMORE | CA | 94551 | |
| 6083741 | IRON MOUNTAIN OFF-SITE | 6933 Preston Avenue, Attn: VP/General Manager | Livermore | CA | 94551 | |
| 4922876 | IRON MOUNTAIN OFF-SITE | DATA PROTECTION, PO Box 601002 | PASADENA | CA | 91189-1002 | |
| 6118474 | IRON MOUNTAIN OFF-SITE | Iron Mountain Information Management, LLC, Attn: General Counsel, 1 Federal Street | Boston | MA | 02110 | |
| 6010964 | IRON MOUNTAIN OFF-SITE | P.O. BOX 601002 | PASADENA | CA | 91189-1002 | |
| 6083742 | Iron Works Owners Association | 1221 Harrison St | San Francisco | CA | 94103 | |
| 6083743 | Ironhouse Sanitary District | APN #037-191-034, PO Box 1105, 450 Walnut Meadows Dr | Oakley | CA | 94561 | |
| 4976451 | Ironhouse Sanitary District | P.O. Box 1105, 450 Walnut Meadows Dr | Oakley | CA | 94561 | |
| 7941505 | IRONHOUSE SANITARY DISTRICT | PO BOX 1105 | OAKLEY | CA | 94561 | |
| 5865144 | IRONHOUSE SANITARY DISTRICT | Address on file | | | | |
| 6135146 | IRONS EMMETT A & DEBORAH L TRUSTEE | Address on file | | | | |
| 4990576 | Irons, Edward | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 3867
of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4923010 | IRONS, JAMES ELWOOD | 485 BEAR CREEK RD | DINSMORE | CA | 95526 | |
| 5871300 | IRONS, JAMIE | Address on file | | | | |
| 4951121 | Irons, Randall Stewart | Address on file | | | | |
| 5913013 | Ironshore | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 5913343 | Ironshore | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5913610 | Ironshore | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 4945430 | Ironshore | Cozen O'Connor, Howard D. Maycon, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 4945431 | Ironshore | Cozen O'Connor, Kevin D. Bush, Thomas M. Regan, David D. Brisco, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 7470046 | Ironshore Europe DAC as subrogee of Bayview Loan Servicing (as mortgagee for Joshua and Dawn Feltman) | Skierski Jain PLLC, 400 N. Saint Paul, Suite 510 | Dallas | TX | 75201 | |
| 7919751 | Ironshore Indemnity Inc | Battea FBO, 231 Sansome Street, 4th Floor | San Francisco | CA | 94104 | |
| 7919751 | Ironshore Indemnity Inc | c/o Liberty Mutual Group Asset Management Inc., 175 Berkeley Street | Boston | MA | 02116 | |
| 5913680 | Ironshore Indemnity Inc. | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 4945688 | Ironshore Indemnity Inc. | Cozen O'Connor, Howard D. Maycon, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 4945689 | Ironshore Indemnity Inc. | Cozen O'Connor, Kevin D. Bush, Thomas M. Regan, David D. Brisco, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5913084 | Ironshore Indemnity Inc. | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 5913414 | Ironshore Indemnity Inc. | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5913523 | Ironshore Indemnity Inc. a/s/o Charles M. Schulz Museum and Jean Schulz | Mark S. Grotefeld, Maura Walsh Ochoa,  Waylon J. Pickett, Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 5913790 | Ironshore Indemnity Inc. a/s/o Charles M. Schulz Museum and Jean Schulz | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 5913223 | Ironshore Indemnity Inc. a/s/o Charles M. Schulz Museum and Jean Schulz | George W. Nowell (Sbn: 83868), Law Offices Of George W. Nowell, 71 Stevenson Street, Suite 400 | San Francisco | CA | 94105 | |
| 4945577 | Ironshore Indemnity Inc. a/s/o Charles M. Schulz Museum and Jean Schulz | Law Offices Of George W. Nowell, George W. Nowell, 71 Stevenson Street, Suite 400 | San Francisco | CA | 94105 | |
| 7970368 | Ironshore Insurance Ltd | Address on file | | | | |
| 7920692 | Ironshore Insurance LTD | c/o Battea Class Action Services, 231 Sansome Street, 4th Floor | San Francisco | CA | 94104 | |
| 7920692 | Ironshore Insurance LTD | c/o Liberty Mutual Group Asset Management Inc., 175 Berkeley Street | Boston | MA | 02116 | |
| 6118215 | Ironshore Insurance Ltd., Ironshore Specialty Insurance Company | c/o Denenberg Tuffley, PLLC, Attn: Paul Casetta, 28411 Northwestern Hwy., Suite 600 | Southfield | MI | 48034 | |
| 7209604 | Ironshore Insurance Ltd., Ironshore Specialty Insurance Company | Denenberg Tuffley, PLLC, c/o Paul Casetta, 28411 Northwestern Hwy, Suite 600 | Southfield | MI | 48034 | |
| 6118216 | Ironshore Specialty Insurance Company | c/o Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600 | Southfield | MI | 48034 | |
| 7972853 | Ironshore Specialty Insurance Company | 231 Sansome Street , 4th Floor | San Francisco | CA | 94104 | |
| 7921276 | Ironshore Specialty Insurance Company | c/o Battea Class Action Services, 231 Sansome Street, 4th Floor | San Francisco | CA | 94104 | |
| 7921276 | Ironshore Specialty Insurance Company | c/o Liberty Mutual Group Asset Management Inc., 175 Berkeley Street | Boston | MA | 02116 | |
| 5922439 | Ironshore Specialty Insurance Company | Paul A. Casetta (Pro Hac Pending), Alan B. McMaster (Pro Hac Pending), Jarett M. Smith, Media Benjamin, Zachary P. Marks, Denenberg Tuffley PLLC, 1900 Avenue of the Stars, Suite 300 | Los Angeles | CA | 90067 | |
| 4954720 | Ironside, Chalice P | Address on file | | | | |
| 6083744 | Iron-Starr Excess Agency Ltd. | 141 Front Street | Hamilton | | | |
| 7941506 | IRON-STARR EXCESS AGENCY LTD. | 141 FRONT STREET | HAMILTON | | HM 19 | |
| 7953086 | Iron-Starr Excess Agency Ltd./Liberty Specialty Markets | 141 Front St. Hamilton Bermuda HM 19 | Hamilton | | HM 19 | |
| 4922877 | IRONWOOD DRIVE PHYSICAL THERAPY PA | HAYDEN LAKE P T AND AQUATICS, 1875 N LAKEWOOD DR STE 101 | COEUR D'ALENE | ID | 83814-4928 | |
| 7072062 | Ironwood Enterprises, LLC | Dental & Medical Counsel, PC, Mukesh Advani, 111 Deerwood Road, Suite 340 | San Ramon | CA | 94583 | |
| 6133247 | IRONWOODS VENTURES LLC | Address on file | | | | |
| 6139740 | IROZ JERRY B TR & IROZ NORA J TR | Address on file | | | | |
| 7159887 | IRREVOCABLE RICHARD D. FINCH TRUST | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159887 | IRREVOCABLE RICHARD D. FINCH TRUST | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4922878 | IRREVOCABLE TRUST OF JOSEPH PROCACC | DATED 1--27-2005, 3333 SOUTH FRONT ST | PHILADELPHIA | PA | 19148 | |
| 6083747 | Irritec USA | 1420 N Irritec Way | Fresno | CA | 93703 | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 3868 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6083748 | IRRITEC USA INC - 1420 N MAPLE AVE # MILL | 1420 N. Irritec Way | Fresno | CA | 93703 | |
| 4933691 | Irritec USA, Dan Dieterich | 1420 N. Irritec Way | Fresno | CA | 93703 | |
| 4932453 | IRS/OHIO | P.O. BOX 145595 | CINCINNATI | OH | 45250-5595 | |
| 4922879 | IRTH SOLUTIONS INC | 5009 HORIZONS DR | COLUMBUS | OH | 43215 | |
| 6155845 | irth Solutions LLC | 5009 Horizons Drive | Columbus | OH | 43220 | |
| 7695762 | IRVA SHARON HONEYMAN | Address on file | | | | |
| 7786419 | IRVENE KERBEY | 405 MELVIN ST | PETALUMA | CA | 94952 | |
| 7786376 | IRVENE KERBEY | 405 MELVIN ST | PETALUMA | CA | 94952-2441 | |
| 7695763 | IRVIN A EICKMEYER & | Address on file | | | | |
| 7140788 | Irvin Antonio Ramos | Address on file | | | | |
| 7140788 | Irvin Antonio Ramos | Address on file | | | | |
| 7140788 | Irvin Antonio Ramos | Address on file | | | | |
| 7140788 | Irvin Antonio Ramos | Address on file | | | | |
| 7766539 | IRVIN B FRIEDMAN & | SHIRLEY H FRIEDMAN JT TEN, 4707 GLEN CREST DR | ERIE | PA | 16509-3675 | |
| 7695764 | IRVIN C KORTH TOD | Address on file | | | | |
| 7770969 | IRVIN C MATTOON & | SHIRLEY A MATTOON JT TEN, 4704 NW RIDGECREST DR | LAWTON | OK | 73505-3218 | |
| 7843203 | IRVIN GLENN & MATTHEW GLENN | Address on file | | | | |
| 7783714 | IRVIN M TOPEL | 315 GLADYS | PLEASANT HILL | CA | 94523-2818 | |
| 7695766 | IRVIN M TOPEL | Address on file | | | | |
| 5910407 | Irvin Ramos | Address on file | | | | |
| 5903509 | Irvin Ramos | Address on file | | | | |
| 5907358 | Irvin Ramos | Address on file | | | | |
| 7215101 | Irvin, A.D. | Address on file | | | | |
| 4986802 | Irvin, John | Address on file | | | | |
| 7319550 | Irvin, Julie | Address on file | | | | |
| 4991933 | Irvin, Linda | Address on file | | | | |
| 7325101 | Irvin, Michael E. | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7325101 | Irvin, Michael E. | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7953087 | Irvine Company | 2540 N 1st St. | San Jose | CA | 95116 | |
| 5871301 | Irvine Company | Address on file | | | | |
| 5871302 | Irvine Company | Address on file | | | | |
| 7771075 | IRVINE W MC CONAGHY TOD | CAREN GOODRICH, SUBJECT TO STA TOD RULES, 9502 FOSTER RD | BELLFLOWER | CA | 90706-2333 | |
| 7771074 | IRVINE W MC CONAGHY TOD | CATHY ROGERS, SUBJECT TO STA TOD RULES, 9502 FOSTER RD | BELLFLOWER | CA | 90706-2333 | |
| 6131476 | IRVINE WILLIAM J & CHERYL M JT | Address on file | | | | |
| 6131696 | IRVINE WILLIAM JOHN & CHERYL MAUREEN JT | Address on file | | | | |
| 7469462 | Irvine, Ann | Address on file | | | | |
| 4936721 | Irvine, Donna | 1349 Milton Ave | Walnut Greek | CA | 94596 | |
| 7165151 | IRVINE, JAMES | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 4998779 | Irvine, James | ERIC RATINOFF LAW CORP., Attn: Eric Ratinoff, Greg Stuck, 401 Watt Avenue, Suite 1 | Sacramento | CA | 95864 | |
| 4952313 | Irvine, Joel Daniel | Address on file | | | | |
| 7179892 | Irvine, Robert | Address on file | | | | |
| 7458603 | Irvine, Robert | Address on file | | | | |
| 4983324 | Irvine, Robert | Address on file | | | | |
| 7695769 | IRVING A WILCOX CUST | Address on file | | | | |
| 7695768 | IRVING A WILCOX CUST | Address on file | | | | |
| 7767252 | IRVING F GREENGO | 3203 NE 88TH ST | SEATTLE | WA | 98115-3641 | |
| 7777737 | IRVING FRIEDMAN TTEE | FRIEDMAN TRUST U/A, DTD 10/01/1990, 307 WHITECLIFF DR | VALLEJO | CA | 94589-2746 | |
| 7695770 | IRVING GREENBERG & | Address on file | | | | |
| 7695771 | IRVING J THOMAS & | Address on file | | | | |
| 4966638 | Irving Jr., William G | Address on file | | | | |
| 7762006 | IRVING K RINGLER | 6669 PAVONE ST | LAKE WORTH | FL | 33467-6166 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7145571 | Irving Medina | Address on file | | | | |
| 7145571 | Irving Medina | Address on file | | | | |
| 7145571 | Irving Medina | Address on file | | | | |
| 7145571 | Irving Medina | Address on file | | | | |
| 7778818 | IRVING MITSUNAGA PERS REP | ESTATE OF MASAYE MITSUNAGA, 130 BROADWAY | LOS GATOS | CA | 95030-6804 | |
| 7695772 | IRVING MYER & | Address on file | | | | |
| 7772464 | IRVING OZAWA | 211 CARMELITA DR | MOUNTAIN VIEW | CA | 94040-3207 | |
| 7695773 | IRVING R CHIN | Address on file | | | | |
| 7695774 | IRVING R DICKSON | Address on file | | | | |
| 7933909 | IRVING S LUBIN;,. | 5637 W BOLSA DR | GOLDEN VALLEY | AZ | 86413 | |
| 7775246 | IRVING STEIN & | LOIS P STEIN JT TEN, 7000 N MCCORMICK BLVD APT 208 | LINCOLNWOOD | IL | 60712-2734 | |
| 7695775 | IRVING STOCKTON | Address on file | | | | |
| 4913511 | Irving, Richard R | Address on file | | | | |
| 4997534 | Irving, Shannon | Address on file | | | | |
| 4914099 | Irving, Shannon | Address on file | | | | |
| 4950364 | Irving, Teamara | Address on file | | | | |
| 4980525 | Irving, Thomas | Address on file | | | | |
| 4996936 | Irving, Timothy | Address on file | | | | |
| 4913081 | Irving, Timothy L | Address on file | | | | |
| 4982024 | Irving, William | Address on file | | | | |
| 5871303 | Irvington Town Center LLC | Address on file | | | | |
| 8289419 | Irwin & Judith Miller 2013 Trust | Address on file | | | | |
| 7695777 | IRWIN A FERN & | Address on file | | | | |
| 5909068 | Irwin Colbrandt | Address on file | | | | |
| 5912499 | Irwin Colbrandt | Address on file | | | | |
| 5911034 | Irwin Colbrandt | Address on file | | | | |
| 5905609 | Irwin Colbrandt | Address on file | | | | |
| 5943861 | Irwin Colbrandt | Address on file | | | | |
| 5911910 | Irwin Colbrandt | Address on file | | | | |
| 7695778 | IRWIN F RISSMILLER JR & | Address on file | | | | |
| 7695779 | IRWIN L WIPRUT | Address on file | | | | |
| 7695780 | IRWIN LELAND WIPRUT & | Address on file | | | | |
| 7768383 | IRWIN N HUPPERT & | EVE HUPPERT JT TEN, 1152 TOPAZ AVE | SAN JOSE | CA | 95117-3434 | |
| 7773993 | IRWIN RUBIN | 7710 DEMPSTER ST UNIT 210 | MORTON GROVE | IL | 60053-1831 | |
| 7695781 | IRWIN SHELUB | Address on file | | | | |
| 7695782 | IRWIN SHELUB CUST | Address on file | | | | |
| 7767390 | IRWIN W GUREN | 1682 COUNTY ROAD 324 | BONO | AR | 72416-8230 | |
| 4989112 | Irwin, Bonnie | Address on file | | | | |
| 5871304 | Irwin, Charlotte | Address on file | | | | |
| 4959644 | Irwin, David | Address on file | | | | |
| 4990228 | Irwin, H Jaynette | Address on file | | | | |
| 4990372 | Irwin, Jim | Address on file | | | | |
| 4983585 | Irwin, Larry | Address on file | | | | |
| 4962700 | Irwin, Letitia Nerine | Address on file | | | | |
| 7275123 | Irwin, Mary Louise | James P Frantz, 402 WEST BROADWAY, SUITE 860 | SAN DIEGO | CA | 92101 | |
| 4992901 | Irwin, Patricia | Address on file | | | | |
| 5920532 | Irwin, Steven | Address on file | | | | |
| 4913908 | Irysh, Christopher Wayne | Address on file | | | | |
| 7166056 | Isa Catering | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7166056 | Isa Catering | Brendan M Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Road, Suite 200, Santa Rosa | | CA | 95401 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4922881 | ISA CORPORATION | 3787 FAIRVIEW INDUSTRIAL DR SE | SALEM | OR | 97302 | |
| 5903997 | Isa Jacoby | Address on file | | | | |
| 7162670 | ISA JACOBY | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | 95401 | | |
| 7162670 | ISA JACOBY | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa | CA | 95401 | | |
| 7695783 | ISAAC CALVIN NICK & | Address on file | | | | |
| 5908268 | Isaac Cardenas | Address on file | | | | |
| 5904592 | Isaac Cardenas | Address on file | | | | |
| 7176293 | Isaac Cardenas (Valerie Vivar, Parent) | Address on file | | | | |
| 7181013 | Isaac Cardenas (Valerie Vivar, Parent) | Address on file | | | | |
| 7280340 | Isaac Cardenas (Valerie Vivar, Parent) | Address on file | | | | |
| 7162961 | ISAAC EPPERLY | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7162961 | ISAAC EPPERLY | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7766297 | ISAAC FLUSS CUST | ANDREW T FLUSS, UNIF GIFT MIN ACT CALIF, 108 MONTECITO CRESCENT | WALNUT CREEK | CA | 94597-3418 | |
| 7933910 | ISAAC GLEATON.;. | 1762 BALBOA RD. | MCKINLEYVILLE | CA | 95519 | |
| 7695784 | ISAAC HAJIME MURAKAMI | Address on file | | | | |
| 7196970 | Isaac Jeremiah Cardenas | Address on file | | | | |
| 7196970 | Isaac Jeremiah Cardenas | Address on file | | | | |
| 7196970 | Isaac Jeremiah Cardenas | Address on file | | | | |
| 7196970 | Isaac Jeremiah Cardenas | Address on file | | | | |
| 7196970 | Isaac Jeremiah Cardenas | Address on file | | | | |
| 7196970 | Isaac Jeremiah Cardenas | Address on file | | | | |
| 7152476 | Isaac LaFayette Epperly | Address on file | | | | |
| 7152476 | Isaac LaFayette Epperly | Address on file | | | | |
| 7152476 | Isaac LaFayette Epperly | Address on file | | | | |
| 7152476 | Isaac LaFayette Epperly | Address on file | | | | |
| 7152476 | Isaac LaFayette Epperly | Address on file | | | | |
| 7152476 | Isaac LaFayette Epperly | Address on file | | | | |
| 7933911 | ISAAC LEE MARTIN.;. | 1119 DONOVAN ST. | SAN LEANDRO | CA | 94577 | |
| 7695785 | ISAAC REAMS | Address on file | | | | |
| 7695786 | ISAAC REAMS CUST | Address on file | | | | |
| 7141544 | Isaac Seldon Wingfield | Address on file | | | | |
| 7141544 | Isaac Seldon Wingfield | Address on file | | | | |
| 7141544 | Isaac Seldon Wingfield | Address on file | | | | |
| 7141544 | Isaac Seldon Wingfield | Address on file | | | | |
| 7933912 | ISAAC T READ.;. | 2763 12TH ST | SACRAMENTO | CA | 95818 | |
| 7145420 | Isaac Tillery | Address on file | | | | |
| 7145420 | Isaac Tillery | Address on file | | | | |
| 7145420 | Isaac Tillery | Address on file | | | | |
| 7145420 | Isaac Tillery | Address on file | | | | |
| 5909911 | Isaac Tormo | Address on file | | | | |
| 5902588 | Isaac Tormo | Address on file | | | | |
| 5906583 | Isaac Tormo | Address on file | | | | |
| 7764542 | ISAAC V COHEN & | MAYOLA COHEN JT TEN, 408 N KENTER AVE | LOS ANGELES | CA | 90049-1933 | |
| 7933913 | ISAAC VALDIVIA.;. | 3245 PAUMANOK WAY | SACRAMENTO | CA | 95835 | |
| 7140878 | Isaac Vincent Tormo | Address on file | | | | |
| 7140878 | Isaac Vincent Tormo | Address on file | | | | |
| 7140878 | Isaac Vincent Tormo | Address on file | | | | |
| 7140878 | Isaac Vincent Tormo | Address on file | | | | |
| 7196166 | ISAAC WAN | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7196166 | ISAAC WAN | Address on file | | | | |
| 7937245 | Isaac, Clarence | Address on file | | | | |
| 4958813 | Isaac, Gary Dean | Address on file | | | | |
| 5871305 | Isaac, Joel | Address on file | | | | |
| 4957991 | Isaac, Josephine Salinas | Address on file | | | | |
| 4982575 | Isaac, Potenciano | Address on file | | | | |
| 4987981 | Isaac, Timothy | Address on file | | | | |
| 7182611 | Isaac, Yirgalem Gebrehiwite | Address on file | | | | |
| 7182611 | Isaac, Yirgalem Gebrehiwite | Address on file | | | | |
| 4919439 | ISAACS, DARRELL | 1603 CROWN CT | FALLBROOK | CA | 92028 | |
| 4969553 | Isaacs, Josef R. | Address on file | | | | |
| 4976803 | Isaacson, Astrida | Address on file | | | | |
| 6083750 | Isaacson, Eric Blake | Address on file | | | | |
| 4961957 | Isaacson, Eric Blake | Address on file | | | | |
| 4913133 | Isaacson, Eric Blake | Address on file | | | | |
| 6083751 | Isaacson, Jesse William | Address on file | | | | |
| 4953283 | Isaacson, Jesse William | Address on file | | | | |
| 4946207 | Isaacson, Kaila | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 4946208 | Isaacson, Kaila | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 4912551 | Isaacson, Owen J | Address on file | | | | |
| 4968284 | Isaacson, Stephanie Lynn | Address on file | | | | |
| 4968284 | Isaacson, Stephanie Lynn | Address on file | | | | |
| 7327278 | Isaacson, Susan Lee | Address on file | | | | |
| 4997838 | Isaak, Mitchell | Address on file | | | | |
| 4914506 | Isaak, Mitchell W | Address on file | | | | |
| 4925457 | ISAAK, MITCHELL WAYNE | 969 Pinnacle PKWY | New Braunfels | TX | 70132-4200 | |
| 7695787 | ISABEL A HILSCHER | Address on file | | | | |
| 7695788 | ISABEL A RANNALS TR | Address on file | | | | |
| 7197824 | ISABEL ALANIZ-ALVARADO | Address on file | | | | |
| 7197824 | ISABEL ALANIZ-ALVARADO | Address on file | | | | |
| 7695789 | ISABEL C GUSSGARD TR GUSSGARD | Address on file | | | | |
| 7768361 | ISABEL C HUNDLEY | 226 LEFTWICH RD | MADISON HEIGHTS | VA | 24572-6186 | |
| 7695790 | ISABEL C SMART | Address on file | | | | |
| 7764002 | ISABEL CARMODY & | DIANE M RUIZ &, NANCY A CARMODY JT TEN, PO BOX 26 | YUCCA | AZ | 86438-0026 | |
| 7695792 | ISABEL D WALDO | Address on file | | | | |
| 7695793 | ISABEL DOMBROUSKI TTEE | Address on file | | | | |
| 7780643 | ISABEL DUGAN | 8420 S EAST ST | INDIANAPOLIS | IN | 46227-9318 | |
| 7695794 | ISABEL E ROSE | Address on file | | | | |
| 7258480 | Isabel Fierro, Trustee of the Thomas L. and Isabel V. Fierro 1994 Trust dated March 23, 1994 | Address on file | | | | |
| 5909106 | Isabel Frey | Address on file | | | | |
| 5912538 | Isabel Frey | Address on file | | | | |
| 5911073 | Isabel Frey | Address on file | | | | |
| 5943900 | Isabel Frey | Address on file | | | | |
| 5905647 | Isabel Frey | Address on file | | | | |
| 5911948 | Isabel Frey | Address on file | | | | |
| 7695795 | ISABEL H SOARES | Address on file | | | | |
| 7695796 | ISABEL KRACHT | Address on file | | | | |
| 4922882 | ISABEL LION AND HER ATTORNEY | OF RECORD KEITH C RICKELMAN, 709 W ALAMOS AVE | FRESNO | CA | 93705-0512 | |
| 7188262 | Isabel Quintero (Eleanor Forbes, Parent) | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7188262 | Isabel Quintero (Eleanor Forbes, Parent) | Address on file | | | | |
| 7278202 | Isabel Quintero (Eleanor Forbes, Parent) | Address on file | | | | |
| 7695797 | ISABEL RANNALS & | Address on file | | | | |
| 6013704 | ISABEL RODRIGUEZ | Address on file | | | | |
| 7695798 | ISABEL RODRIGUEZ | Address on file | | | | |
| 7786461 | ISABEL S YARDLEY | 5500 COUNTRY CLUB DR | ROHNERT PARK | CA | 94928-1721 | |
| 7695799 | ISABEL U PORTILLO | Address on file | | | | |
| 7774275 | ISABEL V SAWHILL | 2813 OLIVE ST NW | WASHINGTON | DC | 20007-3328 | |
| 5871306 | ISABEL, RONALD | Address on file | | | | |
| 7196167 | ISABELL BOONE | Address on file | | | | |
| 7196167 | ISABELL BOONE | Address on file | | | | |
| 7765371 | ISABELL DI GIULIO | 5005 STARLING ST | DANVILLE | CA | 94506-1166 | |
| 7695800 | ISABELL JANE SHEEHAN EX UW JAMES | Address on file | | | | |
| 4934243 | Isabell, Ed | 941 Dogtown Road | Altaville | CA | 95221 | |
| 5902159 | Isabella Aceves | Address on file | | | | |
| 5909567 | Isabella Aceves | Address on file | | | | |
| 5911406 | Isabella Aceves | Address on file | | | | |
| 5912194 | Isabella Aceves | Address on file | | | | |
| 5906180 | Isabella Aceves | Address on file | | | | |
| 7188263 | Isabella Anne Larson (Julie Larson, Parent) | Address on file | | | | |
| 7188263 | Isabella Anne Larson (Julie Larson, Parent) | Address on file | | | | |
| 5922441 | Isabella Boston | Address on file | | | | |
| 5922442 | Isabella Boston | Address on file | | | | |
| 5922443 | Isabella Boston | Address on file | | | | |
| 5922440 | Isabella Boston | Address on file | | | | |
| 7153074 | Isabella Diaz | Address on file | | | | |
| 7153074 | Isabella Diaz | Address on file | | | | |
| 7153074 | Isabella Diaz | Address on file | | | | |
| 7153074 | Isabella Diaz | Address on file | | | | |
| 7153074 | Isabella Diaz | Address on file | | | | |
| 7153074 | Isabella Diaz | Address on file | | | | |
| 7188264 | Isabella Ellis (Chelsea Gwin, Parent) | Address on file | | | | |
| 7188264 | Isabella Ellis (Chelsea Gwin, Parent) | Address on file | | | | |
| 5910371 | Isabella Erwin | Address on file | | | | |
| 5907292 | Isabella Erwin | Address on file | | | | |
| 5911526 | Isabella Erwin | Address on file | | | | |
| 5903431 | Isabella Erwin | Address on file | | | | |
| 7184128 | Isabella Felix (Starlett King, Parent) | Address on file | | | | |
| 7184128 | Isabella Felix (Starlett King, Parent) | Address on file | | | | |
| 7762535 | ISABELLA H BAGGETT | PO BOX 3186 | SILVERDALE | WA | 98383-3186 | |
| 7771599 | ISABELLA L LAGOMARSINO CUST | LANEA M MODRELL, UNIF GIFT MIN ACT CA, PO BOX 507 | ANGELS CAMP | CA | 95222-0507 | |
| 5922449 | Isabella L. Lazzarino (Minors) | Address on file | | | | |
| 5922446 | Isabella L. Lazzarino (Minors) | Address on file | | | | |
| 5922448 | Isabella L. Lazzarino (Minors) | Address on file | | | | |
| 5922445 | Isabella L. Lazzarino (Minors) | Address on file | | | | |
| 5922444 | Isabella L. Lazzarino (Minors) | Address on file | | | | |
| 7695801 | ISABELLA M FINNEMAN | Address on file | | | | |
| 7189567 | Isabella Morris | Address on file | | | | |
| 7189567 | Isabella Morris | Address on file | | | | |
| 7192864 | ISABELLA POND | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192864 | ISABELLA POND | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7695802 | ISABELLA SCHIRADO & | Address on file | | | | |
| 7784763 | ISABELLA SCHIRADO & | FRANCIS RAYMOND FAHEY JR JT TEN, 8550 LYMAN WAY | ROHNERT PARK | CA | 94928-4687 | |
| 7774855 | ISABELLA SIPITINER & | BORINA GORENSHTEIN JT TEN, 17291 QUAIL CREEK CIR | HAMILTON | VA | 20158-3106 | |
| 4936858 | Isabellas Resturant, Terry Pereira | 700 S Windrester Blvd St 25 | San Jose | CA | 95128 | |
| 7768482 | ISABELLE ALBANESE & NICHOLAS | ALBANESE TR UA OCT 17 12 THE, ISABELLE I ALBANESE 2012 TRUST, 8 BREWSTER LN | ACTON | MA | 01720-4200 | |
| 7175064 | Isabelle Anne Rozycki | Address on file | | | | |
| 7175064 | Isabelle Anne Rozycki | Address on file | | | | |
| 7175064 | Isabelle Anne Rozycki | Address on file | | | | |
| 7175064 | Isabelle Anne Rozycki | Address on file | | | | |
| 7175064 | Isabelle Anne Rozycki | Address on file | | | | |
| 7175064 | Isabelle Anne Rozycki | Address on file | | | | |
| 7778709 | ISABELLE C WHELAN | 320 E SHORE RD APT 25A | GREAT NECK | NY | 11023-1740 | |
| 7141443 | Isabelle D. Remy | Address on file | | | | |
| 7141443 | Isabelle D. Remy | Address on file | | | | |
| 7141443 | Isabelle D. Remy | Address on file | | | | |
| 7141443 | Isabelle D. Remy | Address on file | | | | |
| 7695803 | ISABELLE M BAKER & | Address on file | | | | |
| 7695804 | ISABELLE M POON CUST | Address on file | | | | |
| 7188265 | Isabelle Marie Sherwood (Gina Sherwood, Parent) | Address on file | | | | |
| 7188265 | Isabelle Marie Sherwood (Gina Sherwood, Parent) | Address on file | | | | |
| 5922451 | Isabelle Mikolja | Address on file | | | | |
| 5922452 | Isabelle Mikolja | Address on file | | | | |
| 5922453 | Isabelle Mikolja | Address on file | | | | |
| 5922450 | Isabelle Mikolja | Address on file | | | | |
| 7327875 | Isabelle Murray, a minor child (Angela Murrarry, Parent) | Address on file | | | | |
| 5922456 | Isabelle Rozycki | Address on file | | | | |
| 5922458 | Isabelle Rozycki | Address on file | | | | |
| 5922460 | Isabelle Rozycki | Address on file | | | | |
| 5922454 | Isabelle Rozycki | Address on file | | | | |
| 6131472 | ISABELLE SEAN | Address on file | | | | |
| 7194355 | ISABELLE SHIER | Address on file | | | | |
| 7194355 | ISABELLE SHIER | Address on file | | | | |
| 7695805 | ISABELLE WALKINSHAW | Address on file | | | | |
| 7313474 | Isabelle, Sean | Address on file | | | | |
| 6144778 | ISACHSEN TOMMY & ISACHSEN REAGAN CHRISTINA | Address on file | | | | |
| 5871307 | Isackson | Address on file | | | | |
| 7773203 | ISADORE B PROPP & | CELIA PROPP JT TEN, 1939 HARRISON ST STE 618 | OAKLAND | CA | 94612-3533 | |
| 7281261 | Isaeff, George | Address on file | | | | |
| 7775108 | ISAGANI V SOY | 15 BETA AVE | DALY CITY | CA | 94014-2018 | |
| 7695806 | ISAGANI VIDAL SOY & | Address on file | | | | |
| 7152656 | Isaiah A Welch | Address on file | | | | |
| 7152656 | Isaiah A Welch | Address on file | | | | |
| 7152656 | Isaiah A Welch | Address on file | | | | |
| 7152656 | Isaiah A Welch | Address on file | | | | |
| 7152656 | Isaiah A Welch | Address on file | | | | |
| 7152656 | Isaiah A Welch | Address on file | | | | |
| 7199342 | ISAIAH DAVID FAVA | Address on file | | | | |
| 7199342 | ISAIAH DAVID FAVA | Address on file | | | | |
| 5903461 | Isaiah Fliessbach | Address on file | | | | |
| 5910381 | Isaiah Fliessbach | Address on file | | | | |
| 5941654 | Isaiah Fliessbach | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5907316 | Isaiah Fliessbach | Address on file | | | | |
| 5945588 | Isaiah Fliessbach | Address on file | | | | |
| 7188266 | Isaiah Geick | Address on file | | | | |
| 7188266 | Isaiah Geick | Address on file | | | | |
| 5922466 | Isaiah Geick | Address on file | | | | |
| 5922464 | Isaiah Geick | Address on file | | | | |
| 5922462 | Isaiah Geick | Address on file | | | | |
| 5922463 | Isaiah Geick | Address on file | | | | |
| 5922465 | Isaiah Geick | Address on file | | | | |
| 7325446 | Isaiah Lamont Mayfield | Joseph M. Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7325446 | Isaiah Lamont Mayfield | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7325446 | Isaiah Lamont Mayfield | Joseph M. Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7325446 | Isaiah Lamont Mayfield | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7176706 | Isaiah Soderlind | Address on file | | | | |
| 7181422 | Isaiah Soderlind | Address on file | | | | |
| 7181422 | Isaiah Soderlind | Address on file | | | | |
| 5908184 | Isaiah Soderlind | Address on file | | | | |
| 5904506 | Isaiah Soderlind | Address on file | | | | |
| 7189568 | Isaias Leon | Address on file | | | | |
| 7189568 | Isaias Leon | Address on file | | | | |
| 4959440 | Isais, Jeffrey Scott | Address on file | | | | |
| 5984234 | Isaksen, Christopher | Address on file | | | | |
| 5871308 | ISALND BUILT | Address on file | | | | |
| 7695807 | ISAM A DUDUM | Address on file | | | | |
| 7206037 | Isam Hanna Khoury | Address on file | | | | |
| 7206037 | Isam Hanna Khoury | Address on file | | | | |
| 7206037 | Isam Hanna Khoury | Address on file | | | | |
| 7206037 | Isam Hanna Khoury | Address on file | | | | |
| 7206037 | Isam Hanna Khoury | Address on file | | | | |
| 7206037 | Isam Hanna Khoury | Address on file | | | | |
| 7192636 | ISAMAR BOTELLO | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192636 | ISAMAR BOTELLO | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7766578 | ISAO FUKUSHIMA & MIEKO | FUKUSHIMA TR, ISAO & MIEKO FUKUSHIMA TRUST UA JUL 9 93, 2968 ELMWOOD AVE | STOCKTON | CA | 95204-3907 | |
| 4922883 | ISATIS LLC | 2 AGNES ST | OAKLAND | CA | 94618 | |
| 5920589 | Isbell, Anthony | Address on file | | | | |
| 4988957 | Isbell, Carol | Address on file | | | | |
| 4985198 | Isbell, Catherine | Address on file | | | | |
| 4977757 | Isbell, Richard | Address on file | | | | |
| 6133153 | ISBRANDTSEN JOHN & OWEN WENDY | Address on file | | | | |
| 6143829 | ISCH RUDOLF V TR | Address on file | | | | |
| 4938841 | Isch, Rudolf | 2377 Lovall Valley Road | Sonoma | CA | 95476 | |
| 7221161 | Isch, Rudolf V. | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5871309 | Isch, Rudy | Address on file | | | | |
| 5922467 | Isela Rico Vargas | Address on file | | | | |
| 7462608 | Isela Vigil Albor | Address on file | | | | |
| 7462608 | Isela Vigil Albor | Address on file | | | | |
| 7197530 | Isela Vigil Albor | Address on file | | | | |
| 7197530 | Isela Vigil Albor | Address on file | | | | |
| 7197530 | Isela Vigil Albor | Address on file | | | | |
| 7197530 | Isela Vigil Albor | Address on file | | | | |
| 7197530 | Isela Vigil Albor | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7197530 | Isela Vigil Albor | Address on file | | | | |
| 4953817 | Iseley, Jason Matthew | Address on file | | | | |
| 7954506 | Iselin II, O'Donnell | Address on file | | | | |
| 5992156 | Isensee, Jennifer | Address on file | | | | |
| 5871310 | Isetta, Christina | Address on file | | | | |
| 4922884 | ISG INFORMATION SERVICES GROUP | PO BOX 9857 | THE WOODLANDS | TX | 77387-6857 | |
| 4922885 | ISH INC | 317 IBIS LANE | DURHAM | NC | 27703 | |
| 6139399 | ISHAM DOUGLAS ETAL | Address on file | | | | |
| 6130296 | ISHAM RYAN ETAL | Address on file | | | | |
| 7316152 | Isham, Deborah | Address on file | | | | |
| 6027964 | Isham, James | Address on file | | | | |
| 6182800 | Isham, James | Address on file | | | | |
| 4983004 | Isham, James | Address on file | | | | |
| 6027972 | Isham, James and Vivian | Address on file | | | | |
| 5920748 | Isham, Jessalyn | Address on file | | | | |
| 7276801 | Isham, Kimberly M. | Address on file | | | | |
| 7202600 | Isham, Stephanie | Address on file | | | | |
| 6030348 | Isham, Stephanie | Address on file | | | | |
| 4982694 | Isheim, Theodore | Address on file | | | | |
| 4958475 | Isherwood, James W | Address on file | | | | |
| 4969100 | Ishibashi, Jesica Largo | Address on file | | | | |
| 4939974 | ishida, adam | 2715 garfield st | san mateo | CA | 94403 | |
| 5987990 | ishida, adam | Address on file | | | | |
| 4951848 | Ishida, Joseph M | Address on file | | | | |
| 4912578 | Ishigo, Darlene Sueko | Address on file | | | | |
| 4983899 | Ishihara, Matsuko | Address on file | | | | |
| 4992262 | Ishii, Jeanette | Address on file | | | | |
| 4979157 | Ishimaru, Jeffery | Address on file | | | | |
| 4966512 | Ishisaki, Dawn Y | Address on file | | | | |
| 7142014 | Ishkhan Babajanian | Address on file | | | | |
| 7142014 | Ishkhan Babajanian | Address on file | | | | |
| 7142014 | Ishkhan Babajanian | Address on file | | | | |
| 7142014 | Ishkhan Babajanian | Address on file | | | | |
| 6083753 | ISI INSPECTION SERVICES INC | 1798 UNIVERSITY AVE | BERKELEY | CA | 94703 | |
| 4922887 | ISI INSPECTION SERVICES INC | 1798 UNIVERSITY AVE | BERKELEY | CA | 94703-1514 | |
| 5922469 | Isiah D Geick | Address on file | | | | |
| 5922470 | Isiah D Geick | Address on file | | | | |
| 5922472 | Isiah D Geick | Address on file | | | | |
| 5960774 | Isiah D Geick | Address on file | | | | |
| 5922471 | Isiah D Geick | Address on file | | | | |
| 5922468 | Isiah D Geick | Address on file | | | | |
| 6134989 | ISIDORO MARK F | Address on file | | | | |
| 7152392 | Isidro Abrego Zamora | Address on file | | | | |
| 7152392 | Isidro Abrego Zamora | Address on file | | | | |
| 7152392 | Isidro Abrego Zamora | Address on file | | | | |
| 7152392 | Isidro Abrego Zamora | Address on file | | | | |
| 6013705 | ISIDRO ALONSO | Address on file | | | | |
| 7695808 | ISIDRO M MADRONIO & | Address on file | | | | |
| 5906080 | Isidro Zamora | Address on file | | | | |
| 5909468 | Isidro Zamora | Address on file | | | | |
| 4955247 | Isidro, Josephine I | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4941379 | ISIDRO, LUBIA | 2413 NELSON ST | BAKERSFIELD | CA | 93305 | |
| 7192555 | ISIKELI TABAKAUCORO | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192555 | ISIKELI TABAKAUCORO | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7469926 | ISKANDAR, VITA AGUSTINA, AN INDIVIDUAL | Address on file | | | | |
| 7469926 | ISKANDAR, VITA AGUSTINA, AN INDIVIDUAL | Address on file | | | | |
| 7164717 | ISKANDAR, VITA AGUSTINA, individually and as trustee of the Totoro 2013 Revocable Trust u/d/t Dated September 18, 2013 | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 5992023 | ISKANDER, MILAD | Address on file | | | | |
| 4988428 | Iskoz, Jenny | Address on file | | | | |
| 5922474 | Isla Hunt | Address on file | | | | |
| 5922475 | Isla Hunt | Address on file | | | | |
| 5922476 | Isla Hunt | Address on file | | | | |
| 5922473 | Isla Hunt | Address on file | | | | |
| 7991460 | Isla, April D. | Address on file | | | | |
| 6164414 | Islam, Rashid | Address on file | | | | |
| 4922889 | ISLAMIC CENTER OF CHICO | 1316 NORD AVE | CHICO | CA | 95926 | |
| 5871311 | ISLAMIC SERVICE CENTER OF AMERICA | Address on file | | | | |
| 6083754 | Island Energy | 65 Civic Avenue | Pittsburg | CA | 94565 | |
| 7941507 | ISLAND ENERGY - AKA PITTSBURG POWER COMPANY | 1 WILSON STREET | VALLEJO | CA | 94590 | |
| 6116919 | ISLAND ENERGY - AKA PITTSBURG POWER COMPANY | 1 Wilson Street | Vallejo | CA | 945920 | |
| 4938870 | ISLAND INC-HANSEN, RAYE | 3554 STATE HIGHWAY 84 | WALNUT GROVE | CA | 95690 | |
| 6132307 | ISLAND RODNEY GLYNN | Address on file | | | | |
| 6083756 | ISLAND UNIFIED SCHOOL DISTRICT | 7729 21ST AVE | LEMOORE | CA | 93245 | |
| 7182612 | Island, Rebecca Ann | Address on file | | | | |
| 7182612 | Island, Rebecca Ann | Address on file | | | | |
| 7182613 | Island, Rodney Glynn | Address on file | | | | |
| 7182613 | Island, Rodney Glynn | Address on file | | | | |
| 4958620 | Islas, John Eumanuel | Address on file | | | | |
| 7165787 | ISLAS, MIGUEL ANGEL | Thomas Brandi, 354 PINE STREET - 3RD FL | SAN FRANCISCO | CA | 94104 | |
| 7225689 | Isle of Sark Trust | Address on file | | | | |
| 6083758 | Isler, Dawnyel | Address on file | | | | |
| 4967856 | Isler, Dawnyel | Address on file | | | | |
| 4914084 | Isles, Ronald Lee | Address on file | | | | |
| 4964753 | Isleta, Karl | Address on file | | | | |
| 4957994 | Isleta, Oscar D | Address on file | | | | |
| 7304176 | Isley, Bert A. | Address on file | | | | |
| 7335224 | ISLEY, CONNIE | Address on file | | | | |
| 5906700 | Ismael Perez | Address on file | | | | |
| 5902710 | Ismael Perez | Address on file | | | | |
| 7695809 | ISMAIL SHAIKH | Address on file | | | | |
| 4968940 | Ismail, Arshad | Address on file | | | | |
| 7943367 | ISMAIL, FERIAL I | Address on file | | | | |
| 7695810 | ISMINI M MAC LEAN TR UA AUG 02 11 | Address on file | | | | |
| 7953088 | ISN SOFTWARE CORPORATION | 3232 McKinney Ave | DALLAS | TX | 75204 | |
| 4922891 | ISN SOFTWARE CORPORATION | PO Box 841808 | DALLAS | TX | 75284 | |
| 6083759 | ISNetWorld | PO Box 841808 | DALLAS | TX | 75284 | |
| 4965213 | Isnor, Mason Richard Robert | Address on file | | | | |
| 4922892 | ISO SERVICES INC | DBA AMERICAN INSURANCE SVCS GRP, DBA AMERICAN INSURANCE SVCS GRP, PO Box 27508 | NEW YORK | NY | 10087-7508 | |
| 6014416 | ISO SERVICES INC | P.O. BOX 27508 | NEW YORK | NY | 10087-7508 | |
| 5822802 | ISO Services, Inc. | Verisk Analytics, Attn: Paul Anciano, 545 Washington Blvd | Jersey City | NJ | 07310 | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 3877
of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7695811 | ISOBEL LAKATOS | Address on file | | | | |
| 7695812 | ISOBEL LAYTON TR UA SEP 23 99 | Address on file | | | | |
| 7195252 | Isocert Solutions | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195252 | Isocert Solutions | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195252 | Isocert Solutions | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195252 | Isocert Solutions | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195252 | Isocert Solutions | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195252 | Isocert Solutions | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 4922893 | ISOFLEX USA | PO Box 29475 | SAN FRANCISCO | CA | 94129 | |
| 6144584 | ISOLA RONALD WALTER TR | Address on file | | | | |
| 7185698 | ISOM, DEREK ROBERT | Address on file | | | | |
| 7185698 | ISOM, DEREK ROBERT | Address on file | | | | |
| 7185699 | ISOM, KENNETH HAROLD | Address on file | | | | |
| 7185699 | ISOM, KENNETH HAROLD | Address on file | | | | |
| 7695813 | ISRAEL BARUCH & | Address on file | | | | |
| 5903182 | Israel Enoch | Address on file | | | | |
| 5907089 | Israel Enoch | Address on file | | | | |
| 7178888 | Israel Garcia and Maria S. Garcia, individually and dba Maria's Kitchen | Address on file | | | | |
| 7776616 | ISRAEL JOSEPH WEINTRAUB & | JONATHAN WEINTRAUB JT TEN, 61 BRYANT AVE APT 211 | ROSLYN | NY | 11576-1132 | |
| 7768948 | ISRAEL JUAREZ & DALENE J JUAREZ | JT TEN, 3204 CORONA NW | ALBUQUERQUE | NM | 87120 | |
| 6141708 | ISRAEL LISA K & DAVID R | Address on file | | | | |
| 7941508 | ISRAEL MARTINEZ | 526 NORRINGHAM DR. | BRENTWOOD | CA | 94513 | |
| 7175222 | Israel Mata | Address on file | | | | |
| 7175222 | Israel Mata | Address on file | | | | |
| 7175222 | Israel Mata | Address on file | | | | |
| 7175222 | Israel Mata | Address on file | | | | |
| 7175222 | Israel Mata | Address on file | | | | |
| 7175222 | Israel Mata | Address on file | | | | |
| 7695814 | ISRAEL PRESSMAN & | Address on file | | | | |
| 7773513 | ISRAEL REISS & | MYRIAM REISS JT TEN, 24 BENNETT AVE APT 25A | NEW YORK | NY | 10033-2112 | |
| 5922477 | Israel Reyes | Address on file | | | | |
| 5904806 | Israel Rodriguez | Address on file | | | | |
| 7462536 | ISRAEL, AMMISHADDAI | Address on file | | | | |
| 7462536 | ISRAEL, AMMISHADDAI | Address on file | | | | |
| 7197049 | ISRAEL, AMMISHADDAI | Address on file | | | | |
| 7197049 | ISRAEL, AMMISHADDAI | Address on file | | | | |
| 5009792 | Israel, Asher | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George  Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5001780 | Israel, Asher | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7273645 | Israel, Asher | Address on file | | | | |
| 7272817 | Israel, Davied | Address on file | | | | |
| 5009795 | Israel, Davied | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George  Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5001783 | Israel, Davied | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7268571 | Israel, Enoch | Address on file | | | | |
| 4944808 | Israel, James | 16 Santa Barbara Ave. | San Anselmo | CA | 94960 | |
| 7149038 | Israel, Lisa | Address on file | | | | |
| 7266541 | Israel, Norea | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5009794 | Israel, Norea | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5001782 | Israel, Norea | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7259254 | Israel, Yesod | Address on file | | | | |
| 5009793 | Israel, Yesod | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5001781 | Israel, Yesod | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 4993107 | Israeli, Phineas | Address on file | | | | |
| 7695815 | ISRAELITO N BELTRAN CUST | Address on file | | | | |
| 7464829 | Israelsky, Shirley C. | Address on file | | | | |
| 7953089 | ISS CORPORATE SERVICES | 2101 Gaither Rd | Rockville | MD | 20850 | |
| 4922895 | ISS CORPORATE SERVICES | RISK METRICS MSCI, 2101 GAITHER ROAD STE 200 | ROCKVILLE | MD | 20850-4045 | |
| 7909745 | ISS Various Clients | 350 David L. Boren Blvd., Suite 2000 | Norman | OK | 73072 | |
| 4954536 | Issa, Amin Samy | Address on file | | | | |
| 7779304 | ISSAC BARUCH RAE BARUCH | SELMA AMIRA PARTNERS, 1416 3RD AVE | SEATTLE | WA | 98101-2106 | |
| 5922480 | Issac Dino Herrera | Address on file | | | | |
| 5922479 | Issac Dino Herrera | Address on file | | | | |
| 5922481 | Issac Dino Herrera | Address on file | | | | |
| 5922478 | Issac Dino Herrera | Address on file | | | | |
| 5871312 | Issac Moreno | Address on file | | | | |
| 7768502 | ISSAC S BARUCH | SELMA AMIRA, A PARTNERSHIP, 1416 3RD AVE | SEATTLE | WA | 98101-2106 | |
| 4977104 | Issel, Karl | Address on file | | | | |
| 4995777 | Issel, Meri | Address on file | | | | |
| 4911452 | Issel, Meri Kay | Address on file | | | | |
| 5871313 | ISSEL, MICHAEL | Address on file | | | | |
| 7243500 | Isshiki, Takahiro | Address on file | | | | |
| 5871314 | iStar San Jose, LLC | Address on file | | | | |
| 4987685 | Istre, Dennis | Address on file | | | | |
| 4959574 | Istvanick, Brian T | Address on file | | | | |
| 7178726 | IT (Angela & Eric Murray, Parents) | Address on file | | | | |
| 6083760 | IT Department Commerce One Contract (Amendment #1) | Level 2, 1341 Dandenong Rd | Chadstone | VIC | 3148 | |
| 6083761 | IT Landfill Generator RPs c/o Dan Vinyard Esq. Jackson Walker | 1401 McKinney, Suite 1900 | Houston | TX | 77010 | |
| 4976452 | IT Landfill Joint Defense Group | Dan Vinyard, 1401 McKinney, Ste. 1900 | Houston | TX | 77010 | |
| 4922896 | IT SITES JDA GROUP TRUST | C/O DE MAXIMISM INC., 450 MONTBROOK LANE | KNOXVILLE | TN | 37919 | |
| 4922897 | IT.COM INC | 1100 CONNECTICUT AVE NW STE 31 | WASHINGTON | DC | 20036 | |
| 7195250 | It's A Jungle Out There | John C. Cox, 70 Stony Point Rd, Ste. A | Santa Rosa | CA | 95401 | |
| 7195250 | It's A Jungle Out There | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195250 | It's A Jungle Out There | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195250 | It's A Jungle Out There | John C. Cox, 70 Stony Point Rd, Ste. A | Santa Rosa | CA | 95401 | |
| 7195250 | It's A Jungle Out There | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195250 | It's A Jungle Out There | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7780062 | ITA PARNASS EXECUTOR | ESTATE OF AGNES PARNASS, 32 COURT ST STE 1805 | BROOKLYN | NY | 11201-4407 | |
| 4950153 | Itanen, Allen Ralph | Address on file | | | | |
| 4986916 | Itani, Dennis | Address on file | | | | |
| 6116920 | ITC Holdings Corporation | Attn: An officer, managing or general agent, 27175 Energy Way | Novi | MI | 48377 | |
| 4922898 | ITCO SOLUTIONS INC | 1003 WHITEHALL LN | REDWOOD CITY | CA | 94061 | |
| 4945243 | iTea-Li, Nancy | 346 Lorton Avenue | BURLINGAME | CA | 94010 | |
| 4922899 | iTECHTOOL INC | 14141 MIRANDA RD | LOS ALTOS HILLS | CA | 94022 | |
| 5871315 | iTek Wines | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 3879 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7780180 | ITHACA COLLEGE | ATTN FINANCE & ADMINISTRATION, 953 DANBY RD | ITHACA | NY | 14850-7000 | |
| 7778749 | ITHACA COLLEGE | ATTN ROBERT CREE, 953 DANBY RD | ITHACA | NY | 14850-7000 | |
| 4922900 | ITI INTERNATIONAL LLC | 5100 WESTHEIMER RD STE 540 | HOUSTON | TX | 77056 | |
| 5983749 | Itkis, Evgeniya | Address on file | | | | |
| 6083764 | ITO Farms Inc | 804 ESTATES DR. STE 202 | APTOS | CA | 95003 | |
| 6029178 | Ito, Beverly | Address on file | | | | |
| 7941509 | ITOCHU CORP | 3-1-3 UMEDA KITA-KU | OSAKA | | 530-0001 | |
| 6083765 | ITOCHU CORP | 3-1-3 Umeda Kita-Ku | Osaka | | | |
| 6010899 | ITRON | 2111 N MOLTER RD | LIBERTY LAKE | WA | 99019 | |
| 6011053 | ITRON | 313 N Highway 11 | West Union | SC | 29696-2706 | |
| 6083766 | ITRON | 4400 Old Canton Road #300 | Jackson | MS | 39211 | |
| 6042481 | ITRON INC | ITRON, DBA ACTARIS METERING SYSTEMS,, 313 N HIGHWAY 11 | WEST UNION | SC | 29696 | |
| 6042480 | ITRON INC | ITRON, DBA ACTARIS METERING SYSTEMS,, 970 HWY 127 NORTH | OWENTON | KY | 40359 | |
| 4922903 | ITRON INC | PO Box 200209 | DALLAS | TX | 75320-0209 | |
| 6012294 | ITRON NETWORKED SOLUTIONS INC | 2111 MOLTER RD | LIBERTY LAKE | WA | 99019 | |
| 6083767 | ITRON NETWORKED SOLUTIONS INC FKA SILVER SPRINGS NETWORK INC | 2111 MOLTER RD | LIBERTY LAKE | WA | 99019 | |
| 6083812 | ITRON, DBA ACTARIS METERING SYSTEMS | 313 N HIGHWAY 11 | WEST UNION | SC | 29696 | |
| 6083790 | ITRON, DBA ACTARIS METERING SYSTEMS | 970 HWY 127 NORTH | OWENTON | KY | 40359 | |
| 6083814 | ITRON, DBA IBS | 2111 N MOLTER RD | LIBERTY LAKE | WA | 99019 | |
| 7328746 | Itron, Inc | Aditi Dravid, Esq., Assistant General Counsel, 1250 S. Capital of Texas Highway, Building 3, Suite 200 | Austin | TX | 78746 | |
| 7328746 | Itron, Inc | Gellert Scali Busenkell & Brown, LLC, Michael Busenkell. Esq., 1201 N. Orange Street, Suite 300 | Wilmington | DE | 19801 | |
| 6083824 | Itron, Inc. | 970 Hwy. 127 North | Owenton | KY | 40359 | |
| 5861423 | Itron, Inc. | Aditi Dravid, Esq., 1250 S. Capital of Texas Highway, Building 3, Suite 200 | Austin | TX | 78746 | |
| 6116921 | Itron, Inc. | Attn: An officer, managing or general agent, 20855 Kensington Blvd. | Lakeville | MN | 55044-7486 | |
| 6083823 | Itron, Inc. | Itron, 313 N Highway 11 | West Union | SC | 29696 | |
| 5861423 | Itron, Inc. | Michael G. Busenkell, Gellert Scali Busenkell & Brown, LLC, 1201 North Orange Street, Suite 300 | Wilmington | DE | 19801 | |
| 6083825 | Itron, Inc. as successor to SmartSynch, Inc. | 4400 Old Canton Road #300 | Jackson | MS | 39211 | |
| 7953091 | ITSCVCA INC | PO BOX 3658 | Carmel | CA | 93921 | |
| 4922905 | ITT CORP | DBA ITT CONOFLOW, 5154 HWY 78 | ST. GEORGE | SC | 29477 | |
| 4922906 | ITT CORP | DBA ITT SHARED SERVICES, 500 ROSS ST #371630 | PITTSBURGH | PA | 15250 | |
| 5865501 | ITT CORPORATION AN INDIANA COPR | Address on file | | | | |
| 4922907 | ITT ENGINEERED VALVES | 33 CENTERVILLE RD | LANCASTER | PA | 17603-2064 | |
| 4966970 | Ittner, Mary Ellen | Address on file | | | | |
| 6083827 | Ittner, Mary Ellen | Address on file | | | | |
| 7695816 | ITTSEI NAKAGAWA & | Address on file | | | | |
| 4922908 | ITY LABS CORP | 126 2nd Avenue # 212 | San Mateo | CA | 94401 | |
| 6011995 | ITY LABS CORP | 3031 TISCH WAY 110 PLAZA W | SAN JOSE | CA | 95128 | |
| 6115401 | iTY Labs Corporation | 1506 Phantom Avenue | San Jose | CA | 95125 | |
| 6115401 | iTY Labs Corporation | Jose Benitez Cong, Co-Founder & CEO, 3031 Tisch Way 110 Plaza Way | San Jose | CA | 95128 | |
| 6115451 | iTy Labs Corporation | Jose Benitez Cong, Co-Founder & CEO, 3031 Tisch Way 110 Plaza West | San Jose | CA | 95128 | |
| 4998046 | Iuliano, Dawn | Address on file | | | | |
| 5983997 | Iuliano, Gerardo | Address on file | | | | |
| 7917447 | IUPAT Industry Pension Fund | Jennings Sigmond, P.C., Ryan P. McCarthy, Esq., 1835 Market Street, Suite 2800 | Philadelphia | PA | 19103 | |
| 4922909 | IV LABS INC | DBA INORGANIC VENTURES INC, 300 TECHNOLOGY DR | CHRISTIANSBURG | VA | 24073 | |
| 7695817 | IVA B HAZZARD | Address on file | | | | |
| 7695818 | IVA L SITTON & LARRY W SITTON JT | Address on file | | | | |
| 7768509 | IVA MAE HARLAN | TR UA JAN 10 02, IVA MAE HARLAN FAMILY TRUST, 1426 MARINER PL | ROHNERT PARK | CA | 94928-8106 | |
| 7695819 | IVA NELL SOAPE | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4954500 | Ivakhnenko, Oleksandr Anatolyevich | Address on file | | | | |
| 6141282 | IVALDI RICHARD & TANYA | Address on file | | | | |
| 7170731 | IVALDI, RICHARD ALAN | Address on file | | | | |
| 7170731 | IVALDI, RICHARD ALAN | Address on file | | | | |
| 7170731 | IVALDI, RICHARD ALAN | Address on file | | | | |
| 7170731 | IVALDI, RICHARD ALAN | Address on file | | | | |
| 7170731 | IVALDI, RICHARD ALAN | Address on file | | | | |
| 7170731 | IVALDI, RICHARD ALAN | Address on file | | | | |
| 7170740 | IVALDI, TANYA KRARUP | Address on file | | | | |
| 7170740 | IVALDI, TANYA KRARUP | Address on file | | | | |
| 7170740 | IVALDI, TANYA KRARUP | Address on file | | | | |
| 7170740 | IVALDI, TANYA KRARUP | Address on file | | | | |
| 7170740 | IVALDI, TANYA KRARUP | Address on file | | | | |
| 7170740 | IVALDI, TANYA KRARUP | Address on file | | | | |
| 7920492 | Ivan & Mary Ann Lisnitzer TTEE Lisnitzer Family Trust | Address on file | | | | |
| 7775548 | IVAN A SWARTZENTRUBER | 8255 SWARTZ CIR | APPLE CREEK | OH | 44606-9102 | |
| 7197829 | IVAN ALVARADO | Address on file | | | | |
| 7197829 | IVAN ALVARADO | Address on file | | | | |
| 7933914 | IVAN BAEZ.;. | 3521 ROLLINGSIDE DR | SAN JOSE | CA | 95148 | |
| 7772293 | IVAN C ODOM | PO BOX 413 | SEELEY LAKE | MT | 59868-0413 | |
| 7695820 | IVAN CHENG | Address on file | | | | |
| 7695821 | IVAN E AXELSON & | Address on file | | | | |
| 6083829 | IVAN GOERTZEN | P.O. BOX 578, IVAN GOERTZEN | McFARLAND | CA | 93250 | |
| 7695822 | IVAN H MELSHEIMER & DONNA J | Address on file | | | | |
| 7695823 | IVAN K CHOI | Address on file | | | | |
| 7695824 | IVAN L BAILEY & | Address on file | | | | |
| 7695825 | IVAN L HANSON & | Address on file | | | | |
| 7695826 | IVAN LAVERNE HUBBARD | Address on file | | | | |
| 7695827 | IVAN M DRUCKER | Address on file | | | | |
| 7695828 | IVAN M MAROEVICH & | Address on file | | | | |
| 6126121 | Ivan O. Parra | Address on file | | | | |
| 6009946 | Ivan Parra | Address on file | | | | |
| 7941511 | IVAN RAY ALEXANDER | PO BOX 111 | WEIMAR | CA | 95736 | |
| 7695829 | IVAN ROSS MATTHEWS | Address on file | | | | |
| 7695830 | IVAN T CHRISTIE & ELLEN MANN | Address on file | | | | |
| 7142061 | Ivan Vera | Address on file | | | | |
| 7142061 | Ivan Vera | Address on file | | | | |
| 7142061 | Ivan Vera | Address on file | | | | |
| 7142061 | Ivan Vera | Address on file | | | | |
| 7933915 | IVANA TAMBURRINO.;. | 5535 KALES AVENUE | OAKLAND | CA | 94618 | |
| 4922912 | IVANCICH MARTIN & COSTIS LLP | 3440 HILLCREST AVE STE 175 | ANTIOCH | CA | 94531 | |
| 4986106 | Ivancich, Debra | Address on file | | | | |
| 5922483 | Ivanka Vujic | Address on file | | | | |
| 5922484 | Ivanka Vujic | Address on file | | | | |
| 5922485 | Ivanka Vujic | Address on file | | | | |
| 5922482 | Ivanka Vujic | Address on file | | | | |
| 6010119 | Ivannia Chavarria | Address on file | | | | |
| 6010168 | Ivannia Chavarria | Address on file | | | | |
| 7139775 | Ivannia Chavarria, Individually, as Personal Representative of the Estate of Brandon Wittenauer, and as Successor in Interest of Brandon Wittenauer; and Estate of Brandon Wittenauer | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6133271 | IVANOFF ALEXANDER E & SHARON L TR | Address on file | | | | |
| 5920821 | Ivanoff, Sharon | Address on file | | | | |
| 4969141 | Ivanov, Dimitre Dankov | Address on file | | | | |
| 4953836 | Ivanova, Tzvetina Mihaylova | Address on file | | | | |
| 4970814 | Ivanovic, Nikola | Address on file | | | | |
| 7146991 | Ivany, Richard | Address on file | | | | |
| 7768511 | IVELICH, GEORGE | Address on file | | | | |
| 7695831 | IVER C VOLLMER & MELVINA H | Address on file | | | | |
| 7765786 | IVER E EDWALL & LAURENE M EDWALL | TR I & L, EDWALL LIVING TRUST UA SEP 30 97, 2761 STANTON HEIGHTS CT | CASTRO VALLEY | CA | 94546-3237 | |
| 7143304 | Iver Joseph Anderson | Address on file | | | | |
| 7143304 | Iver Joseph Anderson | Address on file | | | | |
| 7194699 | Iver Joseph Anderson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 4959198 | Iverson, Freeman | Address on file | | | | |
| 7175488 | IVERSON, JEFFREY, individually and as wrongful death heir of Donovan James Iverson | Address on file | | | | |
| 7175488 | IVERSON, JEFFREY, individually and as wrongful death heir of Donovan James Iverson | Address on file | | | | |
| 7186368 | IVERSON, JOSHUA B. | Address on file | | | | |
| 7186369 | IVERSON, MARSHA A. | Address on file | | | | |
| 5010162 | Iverson, Rene | Engstrom, Lipscomb & Lack A Professional Corporation, Alexandra J Newsom Esq, Brian J Heffernan, Esq, 10100 Santa Monica Boulevard, 12th Floor | Los Angeles | CA | 90067-4107 | |
| 4995313 | Iverson, Ronald | Address on file | | | | |
| 4913729 | Iverson, Ronald K | Address on file | | | | |
| 7187675 | IVERSON, SANDIFER | Address on file | | | | |
| 7187675 | IVERSON, SANDIFER | Address on file | | | | |
| 5920864 | IVERSON, WILLIAM | Address on file | | | | |
| 7187104 | Iverson-Flournoy, Harvest | Address on file | | | | |
| 6132663 | IVES GEORGE & LANA | Address on file | | | | |
| 4944541 | Ives, Duane | 3117 Verde Robles Dr | Camino | CA | 95709 | |
| 7167635 | IVES, GEORGE | Address on file | | | | |
| 5010459 | Ives, George | Robins Cloud LLP, Bill Robins III, Robert T Bryson, Kevin M Pollack, 808 Wilshire Boulevard, Suite 450 | Santa Monica | CA | 90401 | |
| 5013604 | Ives, George and Lana | Address on file | | | | |
| 7167636 | IVES, LANA | Address on file | | | | |
| 5010460 | Ives, Lana | Robins Cloud LLP, Bill Robins III, Robert T Bryson, Kevin M Pollack, 808 Wilshire Boulevard, Suite 450 | Santa Monica | CA | 90401 | |
| 4997775 | Ives, Mark | Address on file | | | | |
| 4914384 | Ives, Mark H | Address on file | | | | |
| 4942242 | Ives, Michael | 650 Holmes Dr | McKinleyville | CA | 95519 | |
| 5871316 | Iveson | Address on file | | | | |
| 7982859 | Ivester, Melvin Douglas | Address on file | | | | |
| 7763714 | IVEY R BUENO | C/O PEGGY H LEE, 106 HOLLY LN | CEDAR GROVE | NJ | 07009-3201 | |
| 7455624 | Ivey, Dennis | Address on file | | | | |
| 7181830 | IVEY, DOUGLAS KENT | Address on file | | | | |
| 7181830 | IVEY, DOUGLAS KENT | Address on file | | | | |
| 7484275 | Ivey, Joseph W | Address on file | | | | |
| 5005342 | Ivey, Sig-Britt | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5012078 | Ivey, Sig-Britt | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005341 | Ivey, Sig-Britt | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5012079 | Ivey, Sig-Britt | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 3882 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5005343 | Ivey, Sig-Britt | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7181831 | IVEY, SIG-BRITT ANNA | Address on file | | | | |
| 7181831 | IVEY, SIG-BRITT ANNA | Address on file | | | | |
| 4961928 | Ivie, Pancho Lewis | Address on file | | | | |
| 4934065 | Ivie, Rodney | 8002 Hammanton | Smartsville | CA | 95977 | |
| 7163080 | IVO JERAMAZ | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163080 | IVO JERAMAZ | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 4926345 | IVOILOVA, OLGA | 1619 N POINT ST | SAN FRANCISCO | CA | 94123 | |
| 5906375 | Ivonne Murphy | Address on file | | | | |
| 5909725 | Ivonne Murphy | Address on file | | | | |
| 5902364 | Ivonne Murphy | Address on file | | | | |
| 7326410 | Ivonne Tatiana Murphy | Address on file | | | | |
| 7197228 | Ivonnie Paul | Address on file | | | | |
| 7197228 | Ivonnie Paul | Address on file | | | | |
| 7197228 | Ivonnie Paul | Address on file | | | | |
| 7695833 | IVOR E WALLIS CUST FOR | Address on file | | | | |
| 6007620 | Ivor E. Samson | Address on file | | | | |
| 7153470 | Ivor Morgan Thomas | Address on file | | | | |
| 7153470 | Ivor Morgan Thomas | Address on file | | | | |
| 7153470 | Ivor Morgan Thomas | Address on file | | | | |
| 7153470 | Ivor Morgan Thomas | Address on file | | | | |
| 7153470 | Ivor Morgan Thomas | Address on file | | | | |
| 7153470 | Ivor Morgan Thomas | Address on file | | | | |
| 5920982 | Ivor, Kelsey | Address on file | | | | |
| 4980952 | Ivora, Joseph | Address on file | | | | |
| 6162383 | Ivory, Sameerah | Address on file | | | | |
| 7912466 | Ivy Corporate Bond | Waddell & Reed, Cory Williams, Director Fund Admin, 6300 Lamar Avenue | Shawnee Mission | KS | 66202 | |
| 7912466 | Ivy Corporate Bond | Waddell & Reed, Jennifer Lepentis, Associate General Counsel, 6300 Lamar Avenue | Shawnee Mission | KS | 66202 | |
| 7695834 | IVY DEA | Address on file | | | | |
| 5864743 | IVY GATE AT HARLAN RANCH LP A CA LIMITED PARTNERSHIP | Address on file | | | | |
| 7233521 | Ivy Gate at Harlan Ranch, LP | c/o 7522 N. Colonial Avenue, Suite 103 | Fresno | CA | 93711 | |
| 5981425 | Ivy Hill Properties, Lewis, James | 1035 Underhills Rd, 882 Cleveland Street | Oakland | CA | 94610 | |
| 4939059 | Ivy Hill Properties, Lewis, James | 1035 Underhill Rd | Oakland | CA | 94610 | |
| 7695835 | IVY LOUIE | Address on file | | | | |
| 7144495 | Ivy Manwell Brandt | Address on file | | | | |
| 7144495 | Ivy Manwell Brandt | Address on file | | | | |
| 7144495 | Ivy Manwell Brandt | Address on file | | | | |
| 7144495 | Ivy Manwell Brandt | Address on file | | | | |
| 7462240 | Ivy Marlane Brandt | Address on file | | | | |
| 7462240 | Ivy Marlane Brandt | Address on file | | | | |
| 7462240 | Ivy Marlane Brandt | Address on file | | | | |
| 7462240 | Ivy Marlane Brandt | Address on file | | | | |
| 7911869 | Ivy ProShares MSCI ACWI Index Fund | Waddell & Reed, Cory Williams, Director Fund Admin, 6300 Lamar Avenue | Shawnee Mission | KS | 66202 | |
| 7911869 | Ivy ProShares MSCI ACWI Index Fund | Waddell & Reed, Jennifer Lepentis, Esq., Associate General Counsel, 6300 Lamar Avenue | Shawnee Mission | KS | 66202 | |
| 7912522 | Ivy ProShares S&P 500 Bond Index Fund | Waddell & Reed, Cory Williams, Director Fund Admin, 6300 Lamar Avenue | Shawnee Mission | KS | 66202 | |
| 7912522 | Ivy ProShares S&P 500 Bond Index Fund | Waddell & Reed, Jennifer G. Lepentis, Associate General Counsel, 6300 Lamar Avenue | Shawnee Mission | KS | 66202 | |
| 7695836 | IVY REBEKAH LODGE 23 I O O F | Address on file | | | | |
| 7912088 | Ivy VIP Corporate Bond | Waddell & Reed, Cory Williams, Director Fund Admin, 6300 Lamar Avenue | Shawnee Mission | KS | 66202 | |
| 7912088 | Ivy VIP Corporate Bond | Waddell & Reed, Jennifer G. Lepentis, Associate General Counsel, 6300 Lamar Avenue | Shawnee Mission | KS | 66202 | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 3883 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7695837 | IVY W WONG SHEA | Address on file | | | | |
| 7164617 | IVY ZELLMER | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164617 | IVY ZELLMER | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 4987763 | Ivy, Gerald | Address on file | | | | |
| 4995485 | Ivy, Martin | Address on file | | | | |
| 7183109 | Ivy, Shondrae Marie | Address on file | | | | |
| 7183109 | Ivy, Shondrae Marie | Address on file | | | | |
| 7183110 | Ivy, Terrence James | Address on file | | | | |
| 7183110 | Ivy, Terrence James | Address on file | | | | |
| 7189569 | Ivydell Bunny Hogan | Address on file | | | | |
| 7189569 | Ivydell Bunny Hogan | Address on file | | | | |
| 4922913 | IW TREMONT CO INC | 18 UTTER AVE | HAWTHORNE | NJ | 07506 | |
| 4913314 | Iwahashi, Miyuki M. | Address on file | | | | |
| 4964200 | Iwamasa, Paul Taka | Address on file | | | | |
| 4969764 | Iwamoto, Marilou Puaala | Address on file | | | | |
| 4922915 | IWAMOTOSCOTT ARCHITECTURE LLP | 128 TEXAS ST | SAN FRANCISCO | CA | 94107 | |
| 4988549 | Iwamura, Catherine | Address on file | | | | |
| 4972590 | Iwanaga, Courtney | Address on file | | | | |
| 4930986 | IWARDEN, TRACY VAN | AVIATION SPECIALTIES, 300 COUNTY AIRPORT RD HANGAR A | VACAVILLE | CA | 95688 | |
| 4957725 | Iwasaki, Arthur | Address on file | | | | |
| 4961066 | Iwasaki, Eric Matthew | Address on file | | | | |
| 4969593 | Iwata, Charlene Marie Heal | Address on file | | | | |
| 4963538 | Iwata, Dan H | Address on file | | | | |
| 4971338 | Iwata, Michael | Address on file | | | | |
| 4966828 | Iwata, Susan | Address on file | | | | |
| 7695838 | IWEI YEH | Address on file | | | | |
| 5871318 | IWV Construction | Address on file | | | | |
| 5985647 | IWV Construction-Romp, Mary | 1110 W. Ridgecrest Blvd. | Ridgecrest | CA | 93555 | |
| 5990613 | IWV Construction-Roulund, Chuck | 1110 W. Ridgecrest Blvd. | Ridgecrest | CA | 93555 | |
| 4944060 | IWV Construction-Roulund, Chuck | 130 S China Lake Blvd Ste A | Ridgecrest | CA | 93555-4066 | |
| 6083831 | IXC COMMUNICATIONS SERVICES INCORPORATED | 221 East Fourth Street | Cincinnati | OH | 45202 | |
| 4922916 | IXRF SYSTEMS INC | 10421 OLD MANCHACA RD STE 620 | AUSTIN | TX | 78748 | |
| 5922489 | Iyan Anderson | Address on file | | | | |
| 5922488 | Iyan Anderson | Address on file | | | | |
| 5922487 | Iyan Anderson | Address on file | | | | |
| 5922486 | Iyan Anderson | Address on file | | | | |
| 6145346 | IYER BALA V TR & IYER LILA B TR | Address on file | | | | |
| 5864640 | IYER FARMS | Address on file | | | | |
| 5010328 | Iyer, Bala | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George  Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002612 | Iyer, Bala | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7298825 | Iyer, Balasubramanian V | Address on file | | | | |
| 4978699 | Iyer, Hari | Address on file | | | | |
| 5864452 | Iyer, Lax | Address on file | | | | |
| 5010327 | Iyer, Lila | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George  Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002611 | Iyer, Lila | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 5871319 | Iyer, Shankar | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4972895 | Iyer, Visakha Venkateswaran | Address on file | | | | |
| 7295829 | Iyler, Lila B | Address on file | | | | |
| 5914027 | Izaak Acuna-Beck, by and through his guradian ad litem, Daniel Banuelos | Catherine Lombardo (SBN # 160461), The Lombardo Law Firm, 433 W Arrow Highway | Claremont | CA | 91711 | |
| 5914030 | Izaak Acuna-Beck, by and through his guradian ad litem, Daniel Banuelos | Mark P. Robinson, Jr. (SBN 054426), Robinson Calcagnie, Inc., 19 Corporate Plaza Drive | Newport Beach | CA | 92660 | |
| 5914029 | Izaak Acuna-Beck, by and through his guradian ad litem, Daniel Banuelos | Mary E. Alexander, Esq. (Sbn: 104173), Mary Alexander & Associates, P.C., 44 Montgomery Street, Suite 1303 | San Francisco | Ca | 94104 | |
| 5914026 | Izaak Acuna-Beck, by and through his guradian ad litem, Daniel Banuelos | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street | San Francisco | CA | 94108 | |
| 5914025 | Izaak Acuna-Beck, by and through his guradian ad litem, Daniel Banuelos | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 7188267 | Izabella LeeAnn Knowles (Francine Knowles, Parent) | Address on file | | | | |
| 7188267 | Izabella LeeAnn Knowles (Francine Knowles, Parent) | Address on file | | | | |
| 7266314 | Izabella LeeAnn Knowles (Francine Knowles, Parent) | Address on file | | | | |
| 5983853 | Izadkhah, Belgheb | Address on file | | | | |
| 6027895 | Izadkhah, Belgheis | Address on file | | | | |
| 6040167 | Izadkhah, Belgheis | Address on file | | | | |
| 5983858 | Izaguirre, Hugo | Address on file | | | | |
| 4972611 | Izard, Catherine | Address on file | | | | |
| 5992586 | Izatt, Julie | Address on file | | | | |
| 7177956 | Izatt, Regina | Address on file | | | | |
| 5871320 | Izba Development | Address on file | | | | |
| 4962037 | Izquierdo Jr., Adrian Fred | Address on file | | | | |
| 4968801 | Izuno, Laura L | Address on file | | | | |
| 7199766 | IZZAK KING | Address on file | | | | |
| 7199766 | IZZAK KING | Address on file | | | | |
| 4959797 | Izzarelli, Josh | Address on file | | | | |
| 7166094 | Izzy's Burger Spa | Alison E Cordova, 840 Malcolm Road Suite 200 | Burlingame | CA | 94010 | |
| 7469951 | IZZY'S BURGER SPA | ALISON E CORDOVA, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7469951 | IZZY'S BURGER SPA | ALISON ELIZABETH CORDOVA, COTCHETT, PITRE, & McMARTHY, LLP, 840 MALCOLM ROAD SUITE 200 | BURLINGAME | CA | 94010 | |
| 7469952 | IZZY'S TOO | ALISON E CORDOVA, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7166095 | Izzy's Too | Alison E Cordova, 840 Malcom Road Suite 200 | Burlingame | CA | 94010 | |
| 7469952 | IZZY'S TOO | ALISON ELIZABETH CORDOVA, COTCHETT, PITRE, & McMARTHY, LLP, 840 MALCOLM ROAD SUITE 200 | BURLINGAME | CA | 94010 | |
| 4922917 | IZZYTECH LLC | IZZYTECH, 17 ELDERWOOD | IRVINE | CA | 92614 | |
| 5871321 | J & A SOLARI, INC. | Address on file | | | | |
| 7953099 | J & C Construction | 25042 Brook Drive | Madera | CA | 93638 | |
| 4922918 | J & D EXCAVATION INC | 5397 HIDDEN GLEN DR | ROCKLIN | CA | 95677 | |
| 5871322 | J & D Fund, LLC | Address on file | | | | |
| 4942350 | J & D Technology LLC, Gopal Patel | 723 Camino Plaza | San Bruno | CA | 94066 | |
| 6083843 | J & D WILSON & SONS DAIRY | 4444 South K Street | Tulare | CA | 93274 | |
| 4943416 | J & G Berry Farms LLC, Jose Luis Rocha | P.O. Box 1928 | Watsonville | CA | 95077 | |
| 4974876 | J & L Rentals, LLC | 33 Via Cerioni | Madera | CA | 93737 | |
| 7941512 | J & L RENTALS, LLC. | 33 VIA CERIONI | MADERA | CA | 93637 | |
| 4974875 | J & L Rentals, LLC. | Jerry Houlding, Member/Manager; Louise Houlding, Member/Manager, 33 Via Cerioni | Madera | CA | 93637 | |
| 4922919 | J & P MURPHY | FREMONT HEARING AID CENTER, 2557 MOWRY AVE STE 31 | FREMONT | CA | 94538 | |
| 5865224 | J & R DEBENEDETTO ORCHARDS, INC. | Address on file | | | | |
| 7186967 | J & R Rosenthal Family Trust established by Declaration of Trust dated January 7, 2000 | Address on file | | | | |
| 7186967 | J & R Rosenthal Family Trust established by Declaration of Trust dated January 7, 2000 | Address on file | | | | |
| 7695839 | J A GLANDER | Address on file | | | | |
| 7695840 | J A GREEN | Address on file | | | | |
| 6008466 | J A HERNANDEZ CONSTRUCTION, INC | 5652 W KETTLE ROCK DR | ATWATER | CA | 95301 | |
| 7695841 | J A LONG | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4922920 | J A MOMANEY SERVICES INC | DBA JAM SERVICES, 958 E AIRWAY BLVD | LIVERMORE | CA | 94551 | |
| 5871323 | J A MONTES CONSTRUCTION | Address on file | | | | |
| 7695842 | J A PREWITT III | Address on file | | | | |
| 7695843 | J A SCHROEDER | Address on file | | | | |
| 7774963 | J ALISON SMITH | 17805 NE 8TH PL | BELLEVUE | WA | 98008 | |
| 4935583 | J and M Logistics, INC dba Antich Automotive-Connerley, Michael | 101 2nd St | Eureka | CA | 95501 | |
| 7695844 | J ANTHONY RADZANOWSKI | Address on file | | | | |
| 7763131 | J B BISHOP | C/O MICHELLE JONES, C/O BRIAN BISHOP, 68460 KINGS RD APT E | CATHEDRAL CITY | CA | 92234-7753 | |
| 4922921 | J B DEWAR INC | 75 PRADO RD | SAN LUIS OBISPO | CA | 93403 | |
| 7695845 | J BARRETT BRUCH CUST | Address on file | | | | |
| 7770550 | J BARRY MAC DONALD | 220 CASCADAS CT | SAN RAMON | CA | 94583-5361 | |
| 7695846 | J BARRY MAC DONALD TOD | Address on file | | | | |
| 7695847 | J BARTLETT HOWARD | Address on file | | | | |
| 7695848 | J BASIL CRONE | Address on file | | | | |
| 4922922 | J BOB LLC | PO Box 6862 | AUBURN | CA | 95604 | |
| 7765079 | J BRADLEY DAVIS & LADY MARY DAVIS | TR J BRADLEY, DAVIS & LADY MARY DAVIS TRUST UA JAN 26 97, 3004 MCGRAW ST | SAN DIEGO | CA | 92117-6047 | |
| 7695849 | J C BENTLEY JR | Address on file | | | | |
| 7773373 | J C RATLIFF | 200 W CENTER ST | MARION | OH | 43302-3708 | |
| 7144436 | J Colin Beall | Address on file | | | | |
| 7144436 | J Colin Beall | Address on file | | | | |
| 7144436 | J Colin Beall | Address on file | | | | |
| 7144436 | J Colin Beall | Address on file | | | | |
| 7324962 | J Colin Beall | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7324962 | J Colin Beall | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7324962 | J Colin Beall | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7324962 | J Colin Beall | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7773066 | J CURTIS PONDILLO | 240 MOHAWK ST | COHOES | NY | 12047-4421 | |
| 4943192 | J D Haulng-DOSANJ, DAVINDER | 2205 Maloney Dr | Lincoln | CA | 95648 | |
| 4922923 | J D RUSH CO INC | JIM VARNER CEO, 5900 E LARDO HWY | SHAFTER | CA | 93263 | |
| 4922924 | J DARRICK WELLS MD INC | 2799 FORREST LODGE RD | PEBBLE BEACH | CA | 93953-2637 | |
| 7197326 | J David Benjamin Clark | Address on file | | | | |
| 7197326 | J David Benjamin Clark | Address on file | | | | |
| 7197326 | J David Benjamin Clark | Address on file | | | | |
| 7197326 | J David Benjamin Clark | Address on file | | | | |
| 7197326 | J David Benjamin Clark | Address on file | | | | |
| 7197326 | J David Benjamin Clark | Address on file | | | | |
| 7695850 | J DAVID BORCHARD | Address on file | | | | |
| 7695851 | J DENNIS LIM | Address on file | | | | |
| 7695852 | J DENNIS LIM CUST | Address on file | | | | |
| 7695853 | J DONALD DELIZ | Address on file | | | | |
| 7695855 | J E JONES | Address on file | | | | |
| 7773479 | J E REHLER | 320 INDEPENDENCE CREEK LN | GEORGETOWN | TX | 78633-5314 | |
| 7695856 | J EDWIN NETTELL TR NETTELL TRUST | Address on file | | | | |
| 7695857 | J ELAINE MACEY & | Address on file | | | | |
| 7695858 | J F SCHUMANN & B E SCHUMANN | Address on file | | | | |
| 6116922 | J F SHEA CO INC | 17400 Clear Creek Road | Redding | CA | 96049 | |
| 4922925 | J F SHEA CONSTRUCTION INC | 17400 CLEAR CREEK RD | REDDING | CA | 96001 | |
| 7142171 | J Felix Torres Duran | Address on file | | | | |
| 7142171 | J Felix Torres Duran | Address on file | | | | |
| 7142171 | J Felix Torres Duran | Address on file | | | | |
| 7142171 | J Felix Torres Duran | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4941351 | J FLESHMAN-WALKER, RICHARD | 3602 PATRICKS POINT DR | TRINIDAD | CA | 95570 | |
| 4922926 | J FLORES CONSTRUCTION | 4229 MISSION ST | SAN FRANCISCO | CA | 94112-1519 | |
| 4922927 | J FRANK ASSOCIATES LLC | DBA JOELE FRANK WILKINSON, 622 THIRD AVE 36TH FL | NEW YORK | NY | 10017 | |
| 6116923 | J G BRATTAN CO | Rd 30 s/s, 1/2 mi e/o Hwy 45 | Glenn | CA | 95943 | |
| 7695859 | J G BRATTAN CO | Address on file | | | | |
| 7695860 | J GAIL SLAMON CUST | Address on file | | | | |
| 7766364 | J GARM FORD CUST | JONATHAN GARM FORD, UNIF GIFT MIN ACT UT, 1218 E 54255 | OGDEN | UT | 84403 | |
| 7695861 | J GARY LINDSEY & | Address on file | | | | |
| 7695862 | J GEORGE MARCH & | Address on file | | | | |
| 7785777 | J GERARD CORREA TR | UA 10 07 94, DARLENE BENTLEY TRUST, 275 96TH AVE N STE 6 | SAINT PETERSBURG | FL | 33702-2526 | |
| 7695863 | J GORDON RUSSELL & | Address on file | | | | |
| 7783989 | J GREGORY COPELAND EX | EST DORIS C REIFSLAGER, 5565 TILBURY DR | HOUSTON | TX | 77056-2017 | |
| 7695864 | J H BELDEN TOD | Address on file | | | | |
| 7695865 | J H DRANE JR CUST | Address on file | | | | |
| 7695866 | J H DRANE JR CUST | Address on file | | | | |
| 7773268 | J H QUIGLEY TR UA JUN 19 92 FBO | J H QUIGLEY FAMILY TRUST, 1013 C ST | ANTIOCH | CA | 94509-2307 | |
| 7695867 | J H WILLEBRANDS & | Address on file | | | | |
| 6013141 | J HARRIS INDUSTRIAL WATER | 3151 STURGIS RD | OXNARD | CA | 93030 | |
| 4922931 | J HARRIS INDUSTRIAL WATER | TREATMENT INC, 3151 STURGIS RD | OXNARD | CA | 93030 | |
| 6083862 | J HARRIS INDUSTRIAL WATER, TREATMENT INC PURETEC INDUSTRIAL WATER | 3151 STURGIS RD | OXNARD | CA | 93030 | |
| 7145649 | J Harris LLC D/B/A Curves Paradise | Address on file | | | | |
| 7145649 | J Harris LLC D/B/A Curves Paradise | Address on file | | | | |
| 7145649 | J Harris LLC D/B/A Curves Paradise | Address on file | | | | |
| 7145649 | J Harris LLC D/B/A Curves Paradise | Address on file | | | | |
| 7774160 | J IHSAN SAMI | 2874 TELEGRAPH AVE | OAKLAND | CA | 94609-3607 | |
| 6083864 | J INGRAM & B BRAUNS - 3160 SANTA RITA RD STE B4 | 10011 PIONEER BLVD | SANTA FE SPRINGS | CA | 90670 | |
| 6011461 | J J KANE ASSOCIATES INC | 1000 LENOLA RD BLDG 1 STE 203 | MAPLE SHADE | NJ | 08052 | |
| 6083865 | J J KANE ASSOCIATES INC J J KANE AUCTIONEERS | 1000 LENOLA RD BLDG 1 STE 203 | MAPLE SHADE | NJ | 08052 | |
| 6083867 | J J KELLER & ASSOCIATES INC | 3003 W BREEZEWOOD LN | NEENAH | WI | 54956 | |
| 4922933 | J J KELLER & ASSOCIATES INC | 3003 W BREEZEWOOD LN | NEENAH | WI | 54957-0548 | |
| 7695868 | J JEFFERY URSTADT | Address on file | | | | |
| 7695869 | J JEFFREY CARTER CUST | Address on file | | | | |
| 7695870 | J JEFFREY HALLAN | Address on file | | | | |
| 7953118 | J Johnson & Company Inc. | 600 Calabasas Road | Watsonville | CA | 95076 | |
| 7695871 | J JOSEPH LYNCH & | Address on file | | | | |
| 7695872 | J JULIAN ABBOTT | Address on file | | | | |
| 7695873 | J KATHLEEN WESTBROOK | Address on file | | | | |
| 7695874 | J KAY HEALY TR UA JUN 02 99 THE | Address on file | | | | |
| 7843235 | J KEN NISHITA | 77-154 LAELAE ST | KAILUAKONA | HI | 96740-4474 | |
| 7695876 | J KNIGHT | Address on file | | | | |
| 7933916 | J KRISTOFA VIROSTEK.;. | 3308 STAGE COACH DRIVE | LAFAYETTE | CA | 94549 | |
| 6083868 | J L & B STEVENSON - 5200 MOWRY AVE | 10011 Pioneer Blvd | Santa Fe Springs | CA | 90670 | |
| 7836380 | J L DE LEON INVESTMENTS INC | 330 REGINA BLDG, ESCOLTA, MANILA | MANILA | F8 | | |
| 7695877 | J L DE LEON INVESTMENTS INC | Address on file | | | | |
| 7695878 | J L INVESTMENTS & | Address on file | | | | |
| 7836381 | J L INVESTMENTS & | DEVELOPMENT INC, 330 REGINA BLDG, ESCOLTA, MANILA | ESCOLTA | F8 | | |
| 7768522 | J L SCHNEIDER & CO | A PARTNERSHIP, 12465 NW MCDANIEL RD | PORTLAND | OR | 97229-3930 | |
| 4922934 | J L SHEPHERD AND ASSOCIATES INC | 1010 ARROYO ST | SAN FERNANDO | CA | 91340 | |
| 7695879 | J L SPINETTA & MARY SPINETTA TR | Address on file | | | | |
| 7926248 | J LAWRENCE DUGAN & CAROL A DUGAN JT TEN | Address on file | | | | |
| 5871324 | J LOHR CORPORATION BAY INC | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5865124 | J LOHR VINEYARDS INC | Address on file | | | | |
| 7766195 | J LOUIS FIGONE & JEANNE FIGONE | 4431 ANDREW GLAM LANE | FAIR OAKS | CA | 95628 | |
| 7780118 | J LYNN ELLIOTT TR | UA 09 29 93, ORLAND K ANDERSON & HAZEL L ANDERSON LIVING TRUST, PO BOX 29280 | LAUGHLIN | NV | 89028-9280 | |
| 7767885 | J M HENDERSON TR | J M HENDERSON REVOCABLE TRUST, UA JUN 30 94, 9113 RIVER CRESCENT DR | ANNAPOLIS | MD | 21401-7731 | |
| 7933917 | J M HENDERSON,;. | 301 SALEM CT | SAN RAMON | CA | 94583 | |
| 7953121 | J M Home Builders Inc | 847 Whitethorne Drive | San Jose | CA | 95128 | |
| 7768523 | J M NISSON TR UA MAY 27 08 THE | J M NISSON FAMILY TRUST, 14462 RED HILL AVE | TUSTIN | CA | 92780-6237 | |
| 7953122 | J M Plumbing | 7535 Alma Vista Way | Sacramento | CA | 95831 | |
| 7695881 | J M SEROPAN | Address on file | | | | |
| 7695882 | J MANDEL TENCER & | Address on file | | | | |
| 7843250 | J MANDEL TENCER & | Address on file | | | | |
| 4922935 | J MARCHINI & SONS INC | 12000 E LE GRAND RD | LE GRAND | CA | 95333 | |
| 6083870 | J Marchini Farms | 12000 E. Le Grand Rd | Le Grand | CA | 95333 | |
| 7762540 | J MARIE BAGLEY & | FENTON L BAGLEY, JT TEN, HC 34 BOX 1 | HOLMAN | NM | 87723-9700 | |
| 7695883 | J MARK JOHNSON TR | Address on file | | | | |
| 7695884 | J MATHIAS BRAMER | Address on file | | | | |
| 5871326 | J Michael Hennigan | Address on file | | | | |
| 7695885 | J MICHAEL MEMEO | Address on file | | | | |
| 4922937 | J NILEY DORIT LAW | EVENCIO AVILA, 220 MONTGOMERY ST STE 2100 | SAN FRANCISCO | CA | 94104 | |
| 7695886 | J NOLAN-HIGGINS & | Address on file | | | | |
| 7695887 | J O DODIER | Address on file | | | | |
| 7768524 | J P BUCK TR UA DEC 15 06 THE J P | BUCK REVOCABLE TRUST, 9541 CHEVY CHASE DR | HUNTINGTON BEACH | CA | 92646-7540 | |
| 6083871 | J P FOOD INC - 1218 W HILLSDALE BLVD | 1218 W HILLSDALE BLVD. | SAN MATEO | CA | 94402 | |
| 4922938 | J P L COMPRESSOR SERVICE INC | 7540 SUZI LN | WESTMINSTER | CA | 92683 | |
| 7695888 | J P MORGAN FBO STACY B CASE | Address on file | | | | |
| 6130624 | J P MORGAN TRUST COMPANY NA TR | Address on file | | | | |
| 7695889 | J PARKER BUELL | Address on file | | | | |
| 7695890 | J PATRICK HEITZ CUST | Address on file | | | | |
| 7695891 | J PATRICK HEITZ CUST | Address on file | | | | |
| 7776510 | J PAUL WARNECKE | 1876 BLAIRMORE RD | LEXINGTON | KY | 40502-2429 | |
| 7695892 | J PHILIP COPLAND & KRISTIL | Address on file | | | | |
| 7764573 | J Preston Coleman Jr | 13 Glacier Ct | New Orleans | LA | 70131-8605 | |
| 7695893 | J R BURRESS | Address on file | | | | |
| 6145974 | J R FINITZ INC ET AL | Address on file | | | | |
| 4922939 | J R PETERS COMPANY INC | 1640 SEVENTEENTH ST | SAN FRANCISCO | CA | 94107-2332 | |
| 4922941 | J R WILLEY COMPANY INC | 858 CHRYSOPOLIS DR | FOSTER CITY | CA | 94404 | |
| 7695894 | J REGINALD PINDER | Address on file | | | | |
| 7695895 | J RENE RODRIGUEZ | Address on file | | | | |
| 7765635 | J REUBEN DUBROW | 7683 SHALLOWFORD RD APT 117 | CHATTANOOGA | TN | 37421-4920 | |
| 7783138 | J REX HORTON & | E JANE HORTON JT TEN, 2088 LONGBOAT DR | NAPLES | FL | 34104-3377 | |
| 7695897 | J RICHARD FLANDER | Address on file | | | | |
| 7695898 | J ROBERT CAMPBELL | Address on file | | | | |
| 7765560 | J ROBERT DOUGHERTY & | JOYCE A DOUGNERTY JT TEN, ATTN THOMAS DOUGHERTY, 19202 N RICE RD | PRINCEVILLE | IL | 61559-9507 | |
| 7695899 | J ROBERT GAFFEY | Address on file | | | | |
| 7326938 | J S ConstructioIn | Gerald Singleton, Singleton Law Firm, APC, 450 A St., 5th Floor | San Diego | CA | 92101 | |
| 7953149 | J S Construction & Septic Inc | 8577 Morrison Creek Dr Ste 200 | Sacramento | CA | 95828 | |
| 7775392 | J S STREETER | 8200 E PAWNEE ST APT 313 | WICHITA | KS | 67207-5446 | |
| 7695900 | J SCOTT JACOBSON | Address on file | | | | |
| 4922942 | J SEMAS FAMILY LP | PO Box 1154 | ALAMO | CA | 94507 | |
| 7836213 | J SHERROLD MOORE | 710 PROSPECT AVE SW, CALGARY AB T2S 0M7 | CANADA | AB | T2S 0M7 | |
| 7695901 | J SHERROLD MOORE | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7695902 | J STANFORD JOHNSTON CUST | Address on file | | | | |
| 7695904 | J STUART MANGINI | Address on file | | | | |
| 7695905 | J T LINDQUIST | Address on file | | | | |
| 7695906 | J THOMAS LOCKHART | Address on file | | | | |
| 6083872 | J TROOST DAIRY, L.P. | 24662 Road 9 | Chowchilla | CA | 93610 | |
| 4922943 | J V MANUFACTURING INC | 8290 BELVEDERE AVE # 110 | SACRAMENTO | CA | 95826 | |
| 4922944 | J V MANUFACTURING INC | DEPT 127 | TULSA | OK | 74182 | |
| 7695907 | J VERN WILLIS III | Address on file | | | | |
| 4922945 | J W SILVEIRA AND BARBARA O SILVERIA | FAMILY TRUST J W SILVEIRA CO, 499 EMBARCADERO | OAKLAND | CA | 94606 | |
| 7695908 | J W STANCEK | Address on file | | | | |
| 7695909 | J W STRINGER | Address on file | | | | |
| 7695910 | J W TODD | Address on file | | | | |
| 4922946 | J W WOODS | 3676 OLD HWY 44 DR | REDDING | CA | 96003 | |
| 7783145 | J WILLIAM HUGHES | 2843 STARDUST DR | SANTA MARIA | CA | 93455-2133 | |
| 7781666 | J WRAY PEARCE TR | UA 05 27 17, CALVIN R SHAFFER TRUST, 110 OFFICE PARK DR | MOUNTAIN BRK | AL | 35223-3403 | |
| 5871327 | J#MIRA WINERY TOPVIEW LLC | Address on file | | | | |
| 6083877 | J&A Santa Maria II | 248 Hill Pl | Costa Mesa | CA | 92627 | |
| 6118679 | J&A Santa Maria II, LLC | Alan Janechek, J&A Santa Maria II, LLC, 248 Hill Place | Costa Mesa | CA | 92627 | |
| 4932701 | J&A-Santa Maria II LLC | 248 Hill Place | Costa Mesa | CA | 92627 | |
| 5871328 | J&B ECE MANAGEMENT DBA LITTLE BEAR SCHOOL | Address on file | | | | |
| 5829133 | J&D Excavation | PO Box 876 | Meadow Vista | CA | 95722 | |
| 6083879 | J&D Excavation, Inc | 9030 Page Street | Newcastle | CA | 95658 | |
| 5788359 | J&D Excavation, Inc. | 17248 Placer Hills Rd | Meadow Vista | CA | 95722 | |
| 5829397 | J&D Excavation, Inc. | PO Box 876 | Meadow Vista | CA | 95722 | |
| 6083880 | J&E Restaurant Supply - Bakersfield | 430 E. 19TH STREET | Bakersfield | CA | 93305 | |
| 6083883 | J&E Restaurant Supply - Fresno | 224 Van Ness AVe | Fresno | CA | 93721 | |
| 5980387 | J&J Pumps Inc | 19254 East Niles Lane, Mel Mar Water District | Palo Cedro | CA | 96002 | |
| 4934872 | J&J Pumps Inc | 19254 East Niles Lane | Palo Cedro | CA | 96002 | |
| 5871329 | J&S Highland Park LLC Etal | Address on file | | | | |
| 4936792 | J&W Foreign Auto-Jahn, Hans | 401 S. Main St. | Sebastopol | CA | 95472 | |
| 7326329 | J. A. Sutherland, Inc. | Fendley, 239 South Main Street | Red Bluff | CA | 96080 | |
| 7326329 | J. A. Sutherland, Inc. | Jacob Raye Wright, McCarthy and Rubright LLP, 100 Rio St, P.O. Box 190 | Red Bluff | CA | 96080 | |
| 7190095 | J. A., minor child | Address on file | | | | |
| 7190095 | J. A., minor child | Address on file | | | | |
| 6083889 | J. Aron & Company LLC | 200 West Street, 6th Floor | New York City | NY | 10282 | |
| 4933274 | J. ARON & COMPANY LLC | 200 West Street | New York | NY | 10282 | |
| 4933208 | J. ARON & COMPANY LLC | 222 South Main St | Salt Lake City | UT | 84101 | |
| 4932702 | J. Aron and Company LLC | 85 Broad Street | New York | NY | 10004 | |
| 6083893 | J. Aron and Company LLC | Attn: Commodities Operations, 85 Broad Street | New york | NY | 10004 | |
| 7163915 | J. B. (David Berry, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7163915 | J. B. (David Berry, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7163266 | J. B. (Jason & April Beach, Parents) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163266 | J. B. (Jason & April Beach, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7164575 | J. B. (Joshua Brock-Walder, Parent) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164575 | J. B. (Joshua Brock-Walder, Parent) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7163521 | J. B. (Pedro Bautista, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7163521 | J. B. (Pedro Bautista, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6083894 | J. B. Templeton Consulting | Attn: James B. Templeton, 502 Chevy Chase Drive | Sarasota | FL | 34243 | |
| 7169973 | J. B., minor child | Address on file | | | | |
| 7169973 | J. B., minor child | Address on file | | | | |
| 7185469 | J. B., minor child | Address on file | | | | |
| 7185469 | J. B., minor child | Address on file | | | | |
| 7181569 | J. B., minor child | Address on file | | | | |
| 7181569 | J. B., minor child | Address on file | | | | |
| 7325714 | J. B., minor child (Pamela G. McSpadden, parent) | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7325714 | J. B., minor child (Pamela G. McSpadden, parent) | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7325714 | J. B., minor child (Pamela G. McSpadden, parent) | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7325714 | J. B., minor child (Pamela G. McSpadden, parent) | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7164828 | J. C. (Brad Chun, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7164828 | J. C. (Brad Chun, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7164153 | J. C. (Elizabeth Cortina, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7164153 | J. C. (Elizabeth Cortina, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa | CA | | 95401 | |
| 7164035 | J. C. (Esther Casale, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7164035 | J. C. (Esther Casale, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa | CA | | 95401 | |
| 7165250 | J. C. (Jean-Claude & Ninive Calagari, Parents) | Khaldoun Baghdadi, 650 California St., 26th Floor | San Francisco | CA | 94108 | |
| 8285300 | J. C. (Jean-Claude & Ninive Calegari, Parents) | Address on file | | | | |
| 7163151 | J. C. (Juliette Miller, Parent) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163151 | J. C. (Juliette Miller, Parent) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7163478 | J. C. (Kimberley Carbonaro, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7163478 | J. C. (Kimberley Carbonaro, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7464042 | J. C. minor child (Delcie E. J. Mills, parent) | Address on file | | | | |
| 7464042 | J. C. minor child (Delcie E. J. Mills, parent) | Address on file | | | | |
| 7464042 | J. C. minor child (Delcie E. J. Mills, parent) | Address on file | | | | |
| 7464042 | J. C. minor child (Delcie E. J. Mills, parent) | Address on file | | | | |
| 7185802 | J. C., minor child | Address on file | | | | |
| 7185802 | J. C., minor child | Address on file | | | | |
| 7182115 | J. C., minor child | Address on file | | | | |
| 7182115 | J. C., minor child | Address on file | | | | |
| 7325826 | J. C., minor child (Amy Collins, parent) | Boldt, Paige N., 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7325826 | J. C., minor child (Amy Collins, parent) | Cox, John C., 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7325826 | J. C., minor child (Amy Collins, parent) | Boldt, Paige N., 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7325826 | J. C., minor child (Amy Collins, parent) | Cox, John C., 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7200493 | J. C., minor child (Johnson Clark, parent) | Address on file | | | | |
| 7200493 | J. C., minor child (Johnson Clark, parent) | Address on file | | | | |
| 7200493 | J. C., minor child (Johnson Clark, parent) | Address on file | | | | |
| 7200493 | J. C., minor child (Johnson Clark, parent) | Address on file | | | | |
| 7200493 | J. C., minor child (Johnson Clark, parent) | Address on file | | | | |
| 7200493 | J. C., minor child (Johnson Clark, parent) | Address on file | | | | |
| 7071022 | J. Carmen Montes Osornio | Address on file | | | | |
| 7190673 | J. C-G., minor child (Alissa Cooper and Russell Warren Gage, parents). | Address on file | | | | |
| 7190673 | J. C-G., minor child (Alissa Cooper and Russell Warren Gage, parents). | Address on file | | | | |
| 7190673 | J. C-G., minor child (Alissa Cooper and Russell Warren Gage, parents). | Address on file | | | | |
| 7190672 | J. C-G., minor child (by parents Alissa Cooper and Russell Warren Gage) | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 3890 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7190672 | J. C-G., minor child (by parents Alissa Cooper and Russell Warren Gage) | Address on file | | | | |
| 7190672 | J. C-G., minor child (by parents Alissa Cooper and Russell Warren Gage) | Address on file | | | | |
| 5902403 | J. Cory Lucas | Address on file | | | | |
| 5940589 | J. Cory Lucas | Address on file | | | | |
| 5906413 | J. Cory Lucas | Address on file | | | | |
| 7163016 | J. D. (Joy Durand, Parent) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163016 | J. D. (Joy Durand, Parent) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7163004 | J. D. (Scott and Christina Dennis, Parents) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163004 | J. D. (Scott and Christina Dennis, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7183006 | J. D., minor child | Address on file | | | | |
| 7183006 | J. D., minor child | Address on file | | | | |
| 7170807 | J. D., minor child | Address on file | | | | |
| 7170807 | J. D., minor child | Address on file | | | | |
| 7170807 | J. D., minor child | Address on file | | | | |
| 7170807 | J. D., minor child | Address on file | | | | |
| 7170807 | J. D., minor child | Address on file | | | | |
| 7170807 | J. D., minor child | Address on file | | | | |
| 7190734 | J. D., minor child (Beth DiMaggio, parent) | Address on file | | | | |
| 7190734 | J. D., minor child (Beth DiMaggio, parent) | Address on file | | | | |
| 7190734 | J. D., minor child (Beth DiMaggio, parent) | Address on file | | | | |
| 7190734 | J. D., minor child (Beth DiMaggio, parent) | Address on file | | | | |
| 7468400 | J. D., minor child (Shelly Kunkle Sonnenberg, parent) | Address on file | | | | |
| 7468400 | J. D., minor child (Shelly Kunkle Sonnenberg, parent) | Address on file | | | | |
| 7468400 | J. D., minor child (Shelly Kunkle Sonnenberg, parent) | Address on file | | | | |
| 7468400 | J. D., minor child (Shelly Kunkle Sonnenberg, parent) | Address on file | | | | |
| 7164289 | J. E. (Heather & John Eggleston, parent) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164289 | J. E. (Heather & John Eggleston, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7164176 | J. E. (Kristi Ebner, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7164176 | J. E. (Kristi Ebner, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa | CA | | 95401 | |
| 5922493 | J. Elizabeth Marshall | Address on file | | | | |
| 5922491 | J. Elizabeth Marshall | Address on file | | | | |
| 5922494 | J. Elizabeth Marshall | Address on file | | | | |
| 5922492 | J. Elizabeth Marshall | Address on file | | | | |
| 5922490 | J. Elizabeth Marshall | Address on file | | | | |
| 7462632 | J. F., minor child | Address on file | | | | |
| 7462632 | J. F., minor child | Address on file | | | | |
| 7181752 | J. F., minor child | Address on file | | | | |
| 7181752 | J. F., minor child | Address on file | | | | |
| 7170542 | J. F., minor child | Address on file | | | | |
| 7170542 | J. F., minor child | Address on file | | | | |
| 7170542 | J. F., minor child | Address on file | | | | |
| 7170542 | J. F., minor child | Address on file | | | | |
| 7170542 | J. F., minor child | Address on file | | | | |
| 7170542 | J. F., minor child | Address on file | | | | |
| 7176074 | J. F., minor child (Darren Fravel, parent) | Address on file | | | | |
| 7328353 | J. F., minor child (Joseph and Susan Forbes, parents) | Address on file | | | | |
| 7328353 | J. F., minor child (Joseph and Susan Forbes, parents) | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7328353 | J. F., minor child (Joseph and Susan Forbes, parents) | Address on file | | | | |
| 7328353 | J. F., minor child (Joseph and Susan Forbes, parents) | Address on file | | | | |
| 7953112 | J. Flores Construction Company Incorporated | 4229 Mission Street | San Francisco | CA | 94112 | |
| 7071224 | J. Flores Construction Company, Inc. | David Grigg, 4229 Mission Street | San Francisco | CA | 94112 | |
| 7071224 | J. Flores Construction Company, Inc. | Gregory S. Gerson, Esq., 777 Cuesta Drive, Ste. 200 | Mountain View | CA | 94040 | |
| 5979790 | J. Flores Construction Company, Inc., Yannie Wong | 4229 Mission Street, 1060 Page Street | San Francisco | CA | 94112-1519 | |
| 6083895 | J. Frank Associates, LLC (dba Joele Frank, Wilkinson Brimmer Katcher) | 622 Third Avenue 36th Floor | New York | NY | 10017 | |
| 7165888 | J. G. (Johnny and Suzanne Mason, Parents) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165888 | J. G. (Johnny and Suzanne Mason, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7185693 | J. G., minor child | Address on file | | | | |
| 7185693 | J. G., minor child | Address on file | | | | |
| 7183444 | J. G., minor child | Address on file | | | | |
| 7183444 | J. G., minor child | Address on file | | | | |
| 6083896 | J. Givoo Consultants I, Inc | 410 Holly Glen Drive | Cherry Hill | NJ | 08034 | |
| 6083898 | J. Givoo Consultants, Inc | 410 Holly Glen Drive | Cherry Hill | NJ | 08034 | |
| 7200438 | J. Gordon Paxton & Louise M. Paxton Revocable Trust 1999 | Address on file | | | | |
| 7200438 | J. Gordon Paxton & Louise M. Paxton Revocable Trust 1999 | Address on file | | | | |
| 7200438 | J. Gordon Paxton & Louise M. Paxton Revocable Trust 1999 | Address on file | | | | |
| 7200438 | J. Gordon Paxton & Louise M. Paxton Revocable Trust 1999 | Address on file | | | | |
| 7163832 | J. H. (Jennifer Harrison, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7163832 | J. H. (Jennifer Harrison, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7163655 | J. H. (Nicole Hyde, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7163655 | J. H. (Nicole Hyde, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7175852 | J. H., a minor (Nichola Schmitz, parent) | Address on file | | | | |
| 7185730 | J. H., minor child | Address on file | | | | |
| 7185730 | J. H., minor child | Address on file | | | | |
| 7181813 | J. H., minor child | Address on file | | | | |
| 7181813 | J. H., minor child | Address on file | | | | |
| 7200269 | J. H., minor child (Erica Hail, parent) | Address on file | | | | |
| 7200269 | J. H., minor child (Erica Hail, parent) | Address on file | | | | |
| 7200269 | J. H., minor child (Erica Hail, parent) | Address on file | | | | |
| 7200269 | J. H., minor child (Erica Hail, parent) | Address on file | | | | |
| 7190789 | J. H., minor child (James Hoeppner, parent) | Address on file | | | | |
| 7190789 | J. H., minor child (James Hoeppner, parent) | Address on file | | | | |
| 7190789 | J. H., minor child (James Hoeppner, parent) | Address on file | | | | |
| 7190789 | J. H., minor child (James Hoeppner, parent) | Address on file | | | | |
| 7190789 | J. H., minor child (James Hoeppner, parent) | Address on file | | | | |
| 7190789 | J. H., minor child (James Hoeppner, parent) | Address on file | | | | |
| 7163503 | J. J. (Kirk Jackson, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7163503 | J. J. (Kirk Jackson, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7325265 | J. J. minor child (Mandee Jesus, parent) | Address on file | | | | |
| 7325265 | J. J. minor child (Mandee Jesus, parent) | Address on file | | | | |
| 7325265 | J. J. minor child (Mandee Jesus, parent) | Address on file | | | | |
| 7325265 | J. J. minor child (Mandee Jesus, parent) | Address on file | | | | |
| 7181841 | J. J., minor child | Address on file | | | | |
| 7181841 | J. J., minor child | Address on file | | | | |
| 7163745 | J. K. (Jane Koida, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7163745 | J. K. (Jane Koida, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 7165815 | J. K. (Scott Kuehne, Parent) | Khaldoun Baghdadi, 650 California St., 26th Floor | San Francisco | CA | 94108 | |
| 7169685 | J. K., A MINOR CHILD (KARL KNIGHT AND DEBRA GRASSGREEN) | Thomas Brandi, 354 PINE STREET - 3RD FL | SAN FRANCISCO | CA | 94104 | |
| 7190688 | J. K., minor child | Address on file | | | | |
| 7190688 | J. K., minor child | Address on file | | | | |
| 7190688 | J. K., minor child | Address on file | | | | |
| 7190688 | J. K., minor child | Address on file | | | | |
| 7185473 | J. K., minor child | Address on file | | | | |
| 7185473 | J. K., minor child | Address on file | | | | |
| 7181862 | J. K., minor child | Address on file | | | | |
| 7181862 | J. K., minor child | Address on file | | | | |
| 7175964 | J. K., minor child (Sabrina Elliott, parent) | Address on file | | | | |
| 7175964 | J. K., minor child (Sabrina Elliott, parent) | Address on file | | | | |
| 7175869 | J. L. (Rachel Lozada-Lozada, Parent) | Address on file | | | | |
| 7175869 | J. L. (Rachel Lozada-Lozada, Parent) | Address on file | | | | |
| 7189399 | J. L., a minor child (Catrina Balance, Guardian) | Address on file | | | | |
| 7185520 | J. L., minor child | Address on file | | | | |
| 7185520 | J. L., minor child | Address on file | | | | |
| 7165889 | J. M. (Johnny and Suzanne Mason, Parents) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165889 | J. M. (Johnny and Suzanne Mason, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7163619 | J. M. (Patricia May, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7163619 | J. M. (Patricia May, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7164331 | J. M. (Starla Larry-Peters, Parent) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164331 | J. M. (Starla Larry-Peters, Parent) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7953120 | J. M. G. | 1689 El Toro Way | Pinole | CA | 94564 | |
| 7475736 | J. M., a minor child (David Mutter, parent) | Address on file | | | | |
| 7185480 | J. M., minor child | Address on file | | | | |
| 7185480 | J. M., minor child | Address on file | | | | |
| 7181939 | J. M., minor child | Address on file | | | | |
| 7181939 | J. M., minor child | Address on file | | | | |
| 7340284 | J. M., minor child | Address on file | | | | |
| 7166132 | J. M., minor child (parent, Vishal Mahindru) | Eric J Ratinoff, 401 Watt Avenue | Sacramento | CA | 95864 | |
| 7166132 | J. M., minor child (parent, Vishal Mahindru) | Robert Jackson, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4922947 | J. MAKOWSKI COMPANY, INC. | 444 MARKET ST STE 19 | SAN FRANCISCO | CA | 94111 | |
| 7165351 | J. MARTIN KLEMM, TRUSTEE OF THE J. MARTIN KLEMM REVOCABLE TRUST DATED JANUARY 5, 2004 | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7165351 | J. MARTIN KLEMM, TRUSTEE OF THE J. MARTIN KLEMM REVOCABLE TRUST DATED JANUARY 5, 2004 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7972367 | J. Michael Dywan Revocable Living Trust | Address on file | | | | |
| 7922211 | J. Michael Dywan Revocable Living Trust | c/o Battea Class Action Services, 231 Sansome Street, 4th Floor | San Francisco | CA | 94104 | |
| 7922211 | J. Michael Dywan Revocable Living Trust | c/o TFO Phoenix, 5060 North 40th Street,, Ste. 200 | Phoenix | AZ | 85018 | |
| 7962298 | J. Michael Gospe & Geraldine Gospe | Address on file | | | | |
| 7165965 | J. N. (Carroll & Anthony Neil, Parents) | Address on file | | | | |
| 7338038 | J. N. (Carroll & Anthony Niel, Parents) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7190040 | J. N., minor child | Address on file | | | | |
| 7190040 | J. N., minor child | Address on file | | | | |
| 7190616 | J. N., minor child (Travis Nowak, parent) | Address on file | | | | |
| 7190616 | J. N., minor child (Travis Nowak, parent) | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4940676 | J. Noble Binns Plumbing Co., Inc.-Schimnowski, Justin | 3529 PEGASUS DRIVE | BAKERSFIELD | CA | 93308 | |
| 7165878 | J. O. (John & Nicole Osmer, Parents) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165878 | J. O. (John & Nicole Osmer, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7182019 | J. O., minor child | Address on file | | | | |
| 7182019 | J. O., minor child | Address on file | | | | |
| 4975994 | J. ORNELAS & C. QUAM | 5109 HIGHWAY 147, 5208 Quarry Road | Westwood | CA | 96137 | |
| 7941514 | J. ORNELAS & C. QUAM | 5109 HIGHWAY 147 | WESTWOOD | CA | 96137 | |
| 6067521 | J. ORNELAS & C. QUAM | Address on file | | | | |
| 7164434 | J. P. (Julie Peterson, Parent) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164434 | J. P. (Julie Peterson, Parent) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7185747 | J. P., minor child | Address on file | | | | |
| 7185747 | J. P., minor child | Address on file | | | | |
| 7186907 | J. P., minor child | Address on file | | | | |
| 7186907 | J. P., minor child | Address on file | | | | |
| 7200370 | J. P., minor child (Christine Poje, parent) | Address on file | | | | |
| 7200370 | J. P., minor child (Christine Poje, parent) | Address on file | | | | |
| 7200370 | J. P., minor child (Christine Poje, parent) | Address on file | | | | |
| 7200370 | J. P., minor child (Christine Poje, parent) | Address on file | | | | |
| 7200337 | J. P., minor child (Sherry Parker, parent) | Address on file | | | | |
| 7200337 | J. P., minor child (Sherry Parker, parent) | Address on file | | | | |
| 7165278 | J. R. (Andrew & Florence Rink, Parents) | Khaldoun Baghdadi, 650 California St., 26th Floor | San Francisco | CA | 94108 | |
| 7163904 | J. R. (Crystal Roy, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7163904 | J. R. (Crystal Roy, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 6116924 | J. R. SIMPLOT COMPANY | 16777 HOWLAND ROAD | LATHROP | CA | 95330 | |
| 7325818 | J. R. Thalken | 1275 4th Street #376 | Santa Rosa | CA | 95404 | |
| 7186157 | J. R., minor child | Address on file | | | | |
| 7186157 | J. R., minor child | Address on file | | | | |
| 7182309 | J. R., minor child | Address on file | | | | |
| 7182309 | J. R., minor child | Address on file | | | | |
| 7460267 | J. R., minor child (Tasha M. Dykes, parent) | Address on file | | | | |
| 7460267 | J. R., minor child (Tasha M. Dykes, parent) | Address on file | | | | |
| 7460267 | J. R., minor child (Tasha M. Dykes, parent) | Address on file | | | | |
| 7460267 | J. R., minor child (Tasha M. Dykes, parent) | Address on file | | | | |
| 7583805 | J. R., minor client (Leah Blanyer, parent) | Address on file | | | | |
| 7583805 | J. R., minor client (Leah Blanyer, parent) | Address on file | | | | |
| 7583805 | J. R., minor client (Leah Blanyer, parent) | Address on file | | | | |
| 7583805 | J. R., minor client (Leah Blanyer, parent) | Address on file | | | | |
| 7163642 | J. S. (Thomas Stekkinger, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7163642 | J. S. (Thomas Stekkinger, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7199286 | J. S., minor child | Address on file | | | | |
| 7199286 | J. S., minor child | Address on file | | | | |
| 7199286 | J. S., minor child | Address on file | | | | |
| 7199286 | J. S., minor child | Address on file | | | | |
| 7186103 | J. S., minor child | Address on file | | | | |
| 7186103 | J. S., minor child | Address on file | | | | |
| 7182997 | J. S., minor child | Address on file | | | | |
| 7182459 | J. S., minor child | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 3894 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7182459 | J. S., minor child | Address on file | | | | |
| 7175931 | J. S., minor child (David Stafford, parent) | Address on file | | | | |
| 7175931 | J. S., minor child (David Stafford, parent) | Address on file | | | | |
| 7200469 | J. S., minor child (Jessica Silva, parent) | Address on file | | | | |
| 7200469 | J. S., minor child (Jessica Silva, parent) | Address on file | | | | |
| 7477976 | J. S., minor child (Jordon Steed, parent) | Address on file | | | | |
| 7477976 | J. S., minor child (Jordon Steed, parent) | Address on file | | | | |
| 7477976 | J. S., minor child (Jordon Steed, parent) | Address on file | | | | |
| 7477976 | J. S., minor child (Jordon Steed, parent) | Address on file | | | | |
| 7176148 | J. S., minor child (Kristina Whitney Wills, parent) | Address on file | | | | |
| 7176148 | J. S., minor child (Kristina Whitney Wills, parent) | Address on file | | | | |
| 7176148 | J. S., minor child (Kristina Whitney Wills, parent) | Address on file | | | | |
| 7176148 | J. S., minor child (Kristina Whitney Wills, parent) | Address on file | | | | |
| 7200306 | J. S., minor child (Michael McClendon, parent) | Address on file | | | | |
| 7200306 | J. S., minor child (Michael McClendon, parent) | Address on file | | | | |
| 7200306 | J. S., minor child (Michael McClendon, parent) | Address on file | | | | |
| 7175810 | J. S., minor child (Virginia Granados, parent) | Address on file | | | | |
| 7175810 | J. S., minor child (Virginia Granados, parent) | Address on file | | | | |
| 7175810 | J. S., minor child (Virginia Granados, parent) | Address on file | | | | |
| 7175810 | J. S., minor child (Virginia Granados, parent) | Address on file | | | | |
| 5904648 | J. Scott Lomax | Address on file | | | | |
| 7164408 | J. T. (Gary and Barbara Triebswetter, Parents) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164408 | J. T. (Gary and Barbara Triebswetter, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7182241 | J. T., minor child | Address on file | | | | |
| 7182241 | J. T., minor child | Address on file | | | | |
| 7462652 | J. Trust | Address on file | | | | |
| 7462652 | J. Trust | Address on file | | | | |
| 7206130 | J. Trust | Address on file | | | | |
| 7206130 | J. Trust | Address on file | | | | |
| 7206130 | J. Trust | Address on file | | | | |
| 7206130 | J. Trust | Address on file | | | | |
| 7206130 | J. Trust | Address on file | | | | |
| 7206130 | J. Trust | Address on file | | | | |
| 7462682 | J. V., minor child | Address on file | | | | |
| 7462682 | J. V., minor child | Address on file | | | | |
| 7187035 | J. V., minor child | Address on file | | | | |
| 7187035 | J. V., minor child | Address on file | | | | |
| 7170841 | J. V., minor child | Address on file | | | | |
| 7170841 | J. V., minor child | Address on file | | | | |
| 7163252 | J. W. (Michael & Jennifer Weiss, Parents) | Address on file | | | | |
| 7338025 | J. W. (Michael & Jenny Weiss, Parents) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7182876 | J. W., minor child | Address on file | | | | |
| 7182876 | J. W., minor child | Address on file | | | | |
| 7173905 | J. Y., a minor, by and through Guardian ad Litem Scott Yates | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7173905 | J. Y., a minor, by and through Guardian ad Litem Scott Yates | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly & Schoenberger, 650 California Street 26th Floor | San Francisco | CA | 94108 | |
| 7284473 | J. Y., minor child (Alivereti Yaya, parent) | Address on file | | | | |
| 7284473 | J. Y., minor child (Alivereti Yaya, parent) | Address on file | | | | |
| 7284473 | J. Y., minor child (Alivereti Yaya, parent) | Address on file | | | | |
| 7284473 | J. Y., minor child (Alivereti Yaya, parent) | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7182881 | J. Z., minor child | Address on file | | | | |
| 7182881 | J. Z., minor child | Address on file | | | | |
| 4922948 | J.A. EDMONSON INC | PO Box 55455 | VALENCIA | CA | 91385 | |
| 7294667 | J.A. minor child(Manuel arellano, parent) | Address on file | | | | |
| 7294667 | J.A. minor child(Manuel arellano, parent) | Address on file | | | | |
| 7294667 | J.A. minor child(Manuel arellano, parent) | Address on file | | | | |
| 7294667 | J.A. minor child(Manuel arellano, parent) | Address on file | | | | |
| 7329420 | J.A. Sutherland, Inc | 1199 N. State St. | Ukiah | CA | 95482-3415 | |
| 7329420 | J.A. Sutherland, Inc | Jacob R. Wright, McCarthy & Rubright, LLP, 100 Rio St / P.O. Box 190 | Red Bluff | CA | 96080 | |
| 7330722 | J.A. Sutherland, Inc | Address on file | | | | |
| 7330722 | J.A. Sutherland, Inc | Address on file | | | | |
| 7257000 | J.A., a minor child (Roberto Sanchez Quintana, parent) | Address on file | | | | |
| 7198499 | J.A., a minor child (Alyssa Marcellino, parent) | Address on file | | | | |
| 7462785 | J.A., a minor child (Amber Aldridge, parent) | Address on file | | | | |
| 7198983 | J.A., a minor child (Amber Aldridge, parent) | Address on file | | | | |
| 7198983 | J.A., a minor child (Amber Aldridge, parent) | Address on file | | | | |
| 7462785 | J.A., a minor child (Amber Aldridge, parent) | Address on file | | | | |
| 7152979 | J.A., a minor child (Gloria Tapia de Abarca, parent) | Address on file | | | | |
| 7152979 | J.A., a minor child (Gloria Tapia de Abarca, parent) | Address on file | | | | |
| 7152979 | J.A., a minor child (Gloria Tapia de Abarca, parent) | Address on file | | | | |
| 7152979 | J.A., a minor child (Gloria Tapia de Abarca, parent) | Address on file | | | | |
| 7152979 | J.A., a minor child (Gloria Tapia de Abarca, parent) | Address on file | | | | |
| 7152979 | J.A., a minor child (Gloria Tapia de Abarca, parent) | Address on file | | | | |
| 7251475 | J.A., a minor Child (Jacob Acord, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7465355 | J.A., a minor child (J'Anna Alstad, parent) | Address on file | | | | |
| 7232944 | J.A., a minor child (Jason Adams, Parent) | Address on file | | | | |
| 7294793 | J.A., a minor child (Jennifer Aloisi, parent) | Address on file | | | | |
| 7199149 | J.A., a minor child (Joann Anderson, parent) | Address on file | | | | |
| 7199149 | J.A., a minor child (Joann Anderson, parent) | Address on file | | | | |
| 7199149 | J.A., a minor child (Joann Anderson, parent) | Address on file | | | | |
| 7199149 | J.A., a minor child (Joann Anderson, parent) | Address on file | | | | |
| 7142259 | J.A., a minor child (Jose Acuna, parent) | Address on file | | | | |
| 7142259 | J.A., a minor child (Jose Acuna, parent) | Address on file | | | | |
| 7142259 | J.A., a minor child (Jose Acuna, parent) | Address on file | | | | |
| 7142259 | J.A., a minor child (Jose Acuna, parent) | Address on file | | | | |
| 7193436 | J.A., a minor child (JOSE ARELLANO, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193436 | J.A., a minor child (JOSE ARELLANO, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7282054 | J.A., a minor child (Karinne Alarcon, parent) | Address on file | | | | |
| 7301254 | J.A., a minor child (Manuel Arellano, parent) | Law Offices of John C. Cox, John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7301254 | J.A., a minor child (Manuel Arellano, parent) | Law Offices of John C. Cox, Attn: Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7200085 | J.A., a minor child (MICHAEL BAKER, guardian) | Address on file | | | | |
| 7200085 | J.A., a minor child (MICHAEL BAKER, guardian) | Address on file | | | | |
| 7197173 | J.A., a minor child (Robert Austin, parent) | Address on file | | | | |
| 7197173 | J.A., a minor child (Robert Austin, parent) | Address on file | | | | |
| 7197173 | J.A., a minor child (Robert Austin, parent) | Address on file | | | | |
| 7197173 | J.A., a minor child (Robert Austin, parent) | Address on file | | | | |
| 7197173 | J.A., a minor child (Robert Austin, parent) | Address on file | | | | |
| 7197173 | J.A., a minor child (Robert Austin, parent) | Address on file | | | | |
| 7169577 | J.A., a minor child (Samantha Garber, parent) | John N Demas, 701 Howe Ave, Suite A-1 | Sacramento | CA | 95825 | |
| 7196177 | J.A., a minor child (SUSAN BROWN, guardian) | Address on file | | | | |
| 7196177 | J.A., a minor child (SUSAN BROWN, guardian) | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7159330 | J.A.B., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159330 | J.A.B., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7159574 | J.A.C., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159574 | J.A.C., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7189432 | J.A.C., a minor child (Arturo Cesena, parent) | Address on file | | | | |
| 7307977 | J.A.F., a minor child (James Fairchild, parent) | Address on file | | | | |
| 7170288 | J.A.G. (Stephany Winston) | Address on file | | | | |
| 7170288 | J.A.G. (Stephany Winston) | Address on file | | | | |
| 7312847 | J.A.G., a minor (Joseph Gourley, a parent) | Address on file | | | | |
| 7312847 | J.A.G., a minor (Joseph Gourley, a parent) | Address on file | | | | |
| 7312847 | J.A.G., a minor (Joseph Gourley, a parent) | Address on file | | | | |
| 7312847 | J.A.G., a minor (Joseph Gourley, a parent) | Address on file | | | | |
| 7159970 | J.A.G., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159970 | J.A.G., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7187162 | J.A.H., (Reyna Hernandez and Antonio Hernandez) | Address on file | | | | |
| 7166078 | J.A.H., (Reyna Hernandez and Antonio Hernandez) | John N Demas, 701 HOWE AVE. STE A-1 | SACRAMENTO | CA | 95825 | |
| 7166078 | J.A.H., (Reyna Hernandez and Antonio Hernandez) | ADAM D SORRELLS, 60 Independence Circle, Suite 100, Chico | CA | | 95973 | |
| 7166078 | J.A.H., (Reyna Hernandez and Antonio Hernandez) | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle, Chico | CA | | 95973 | |
| 7466364 | J.A.H., minor child (Jon Harrison, parent) | Address on file | | | | |
| 7466364 | J.A.H., minor child (Jon Harrison, parent) | Address on file | | | | |
| 7466364 | J.A.H., minor child (Jon Harrison, parent) | Address on file | | | | |
| 7466364 | J.A.H., minor child (Jon Harrison, parent) | Address on file | | | | |
| 7186153 | J.A.P., a minor child (Nino Pinocchio and Valerie Pinocchio, Parents) | Address on file | | | | |
| 7301533 | J.A.S. a minor child (Michael and Zeatra Saylors, parents) | Address on file | | | | |
| 7168715 | J.A.S.R. (BLANCA RIVERA VARGAS) | Address on file | | | | |
| 7174509 | J.A.T., a minor child | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174509 | J.A.T., a minor child | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860 | San Diego | CA | 92101 | |
| 7174185 | J.A.T., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174185 | J.A.T., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 7184947 | J.A.V.(1), a minor child (Jesse Martinez, parent) | William A Kershaw, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7184945 | J.A.V.(2), a minor child (Jesse Martinez, parent) | William A Kershaw, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7184946 | J.A.V.(3), a minor child (Jesse Martinez, parent) | William A Kershaw, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7184944 | J.A.V.(4), a minor child (Jesse Martinez, parent) | William A Kershaw, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7184942 | J.A.V.(5), a minor child (Jesse Martinez, parent) | Address on file | | | | |
| 7184941 | J.A.V.(6), a minor child (Jesse Martinez, parent) | Address on file | | | | |
| 7184943 | J.A.V.(7), a minor child (Jesse Martinez, parent) | William A Kershaw, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7159276 | J.A-H., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159276 | J.A-H., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7228029 | J.B. III, a minor child (Parents Ellen and John Brackett) | Address on file | | | | |
| 7266427 | J.B., a minor (Netta Berkenstock, parent) | Address on file | | | | |
| 7161083 | J.B., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161083 | J.B., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7232243 | J.B., a minor child (Adam Ballejos, Parent) | Address on file | | | | |
| 7258369 | J.B., a minor child (Andrew Boone, parent) | Address on file | | | | |
| 7158992 | J.B., a minor child (Brad Brown, parent) | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7205983 | J.B., a minor child (CHRISTINA BOONE, guardian) | Address on file | | | | |
| 7205983 | J.B., a minor child (CHRISTINA BOONE, guardian) | Address on file | | | | |
| 7193510 | J.B., a minor child (CHRISTINA BOONE, parent) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193510 | J.B., a minor child (CHRISTINA BOONE, parent) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7279047 | J.B., a minor child (Clarissa Blaylock, parent) | Address on file | | | | |
| 7168321 | J.B., a minor child (David Berbiglia, parent) | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7168321 | J.B., a minor child (David Berbiglia, parent) | Address on file | | | | |
| 7168321 | J.B., a minor child (David Berbiglia, parent) | Address on file | | | | |
| 7168321 | J.B., a minor child (David Berbiglia, parent) | Address on file | | | | |
| 7171669 | J.B., a minor child (Elizabeth Moulton, Parent) | Address on file | | | | |
| 7201139 | J.B., a minor child (ERIN BURT GODINEZ, guardian) | Address on file | | | | |
| 7201139 | J.B., a minor child (ERIN BURT GODINEZ, guardian) | Address on file | | | | |
| 7158994 | J.B., a minor child (Greg Bujor, Parent) | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7173904 | J.B., a minor child (Jacob Bates, parent) | Eric Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7173904 | J.B., a minor child (Jacob Bates, parent) | Robert Jackson, Attorney, Law Offices of Robert W. Jackson, A.P.C., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7173904 | J.B., a minor child (Jacob Bates, parent) | Robert W Jackson, 205 WEST ALVARADO | FALLBROK | CA | 92028 | |
| 7158987 | J.B., a minor child (Jason Brazell, parent) | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7194378 | J.B., a minor child (JOSEPH SMITH, guardian) | Address on file | | | | |
| 7194378 | J.B., a minor child (JOSEPH SMITH, guardian) | Address on file | | | | |
| 7206243 | J.B., a minor child (KRYSTAL NUEZ, guardian) | Address on file | | | | |
| 7206243 | J.B., a minor child (KRYSTAL NUEZ, guardian) | Address on file | | | | |
| 7200111 | J.B., a minor child (KRYSTAL NUNEZ, guardian) | Address on file | | | | |
| 7200111 | J.B., a minor child (KRYSTAL NUNEZ, guardian) | Address on file | | | | |
| 7153536 | J.B., a minor child (Lydia Haskins, parent) | Address on file | | | | |
| 7153536 | J.B., a minor child (Lydia Haskins, parent) | Address on file | | | | |
| 7153536 | J.B., a minor child (Lydia Haskins, parent) | Address on file | | | | |
| 7153536 | J.B., a minor child (Lydia Haskins, parent) | Address on file | | | | |
| 7153536 | J.B., a minor child (Lydia Haskins, parent) | Address on file | | | | |
| 7153536 | J.B., a minor child (Lydia Haskins, parent) | Address on file | | | | |
| 7250303 | J.B., a minor child (Matthew Bitker, parent) | Address on file | | | | |
| 7153228 | J.B., a minor child (Matthew Boyd, parent) | Address on file | | | | |
| 7153228 | J.B., a minor child (Matthew Boyd, parent) | Address on file | | | | |
| 7153228 | J.B., a minor child (Matthew Boyd, parent) | Address on file | | | | |
| 7201083 | J.B., a minor child (MICHAEL BARR, guardian) | Address on file | | | | |
| 7201083 | J.B., a minor child (MICHAEL BARR, guardian) | Address on file | | | | |
| 7285712 | J.B., A Minor Child (Monica Foutz, Mother) | Address on file | | | | |
| 7307469 | J.B., a minor child (Myria Casada, Parent) | Address on file | | | | |
| 7268225 | J.B., a minor child (Peter Brocklesby parent) | Address on file | | | | |
| 7165015 | J.B., a minor child (Richard Bullard, parent) | Alison E Cordova, 840 MALCOLM ROAD SUITE 200 | BURLINGAME | CA | 94010 | |
| 7143295 | J.B., a minor child (Rushelle Bill, parent) | Address on file | | | | |
| 7143295 | J.B., a minor child (Rushelle Bill, parent) | Address on file | | | | |
| 7244982 | J.B., a minor child (Sean Beckett, parent) | Address on file | | | | |
| 7199118 | J.B., a minor child (Shawn Brown, parent) | Address on file | | | | |
| 7199118 | J.B., a minor child (Shawn Brown, parent) | Address on file | | | | |
| 7199118 | J.B., a minor child (Shawn Brown, parent) | Address on file | | | | |
| 7199118 | J.B., a minor child (Shawn Brown, parent) | Address on file | | | | |
| 7286989 | J.B., a minor child (Shyenne Baker, parent) | Address on file | | | | |
| 7200766 | J.B., a minor child (STEVE RUSSELL, guardian) | Address on file | | | | |
| 7200766 | J.B., a minor child (STEVE RUSSELL, guardian) | Address on file | | | | |
| 7142603 | J.B., a minor child (Tamara Bradford, parent) | Address on file | | | | |
| 7142603 | J.B., a minor child (Tamara Bradford, parent) | Address on file | | | | |
| 7142603 | J.B., a minor child (Tamara Bradford, parent) | Address on file | | | | |
| 7142603 | J.B., a minor child (Tamara Bradford, parent) | Address on file | | | | |
| 7153314 | J.B., a minor child (Travis Barker, parent) | Address on file | | | | |
| 7153314 | J.B., a minor child (Travis Barker, parent) | Address on file | | | | |
| 7153314 | J.B., a minor child (Travis Barker, parent) | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7153314 | J.B., a minor child (Travis Barker, parent) | Address on file | | | | |
| 7153314 | J.B., a minor child (Travis Barker, parent) | Address on file | | | | |
| 7153314 | J.B., a minor child (Travis Barker, parent) | Address on file | | | | |
| 7290423 | J.B, a minor child, (Michelle Vargas, parent) | Address on file | | | | |
| 7327719 | J.B., minor child (Adam Peterson, parent) | Address on file | | | | |
| 7327719 | J.B., minor child (Adam Peterson, parent) | Address on file | | | | |
| 7327719 | J.B., minor child (Adam Peterson, parent) | Address on file | | | | |
| 7327719 | J.B., minor child (Adam Peterson, parent) | Address on file | | | | |
| 7161011 | J.B.G., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161011 | J.B.G., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7276517 | J.C II., a minor child (Jamie Marie Jordan-Victorino, parent) | Address on file | | | | |
| 7208208 | J.C., a minor child ((Jennifer Curtis, parent) | Address on file | | | | |
| 7257229 | J.C., a minor child (Alan Chavis, parent) | Address on file | | | | |
| 7231182 | J.C., a minor child (Amy Morris, Parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7276698 | J.C., a minor child (Benjamin Cluff, parent) | Address on file | | | | |
| 7275057 | J.C., a minor child (Elijah Canales, parent) | Address on file | | | | |
| 7154033 | J.C., a minor child (Janelle Fleming, parent) | Address on file | | | | |
| 7154033 | J.C., a minor child (Janelle Fleming, parent) | Address on file | | | | |
| 7154033 | J.C., a minor child (Janelle Fleming, parent) | Address on file | | | | |
| 7154033 | J.C., a minor child (Janelle Fleming, parent) | Address on file | | | | |
| 7154033 | J.C., a minor child (Janelle Fleming, parent) | Address on file | | | | |
| 7154033 | J.C., a minor child (Janelle Fleming, parent) | Address on file | | | | |
| 7463006 | J.C., a minor child (Jennifer Curtis, parent) | Address on file | | | | |
| 7197100 | J.C., a minor child (Johnson Clark, parent) | Address on file | | | | |
| 7197100 | J.C., a minor child (Johnson Clark, parent) | Address on file | | | | |
| 7197100 | J.C., a minor child (Johnson Clark, parent) | Address on file | | | | |
| 7197100 | J.C., a minor child (Johnson Clark, parent) | Address on file | | | | |
| 7197100 | J.C., a minor child (Johnson Clark, parent) | Address on file | | | | |
| 7197100 | J.C., a minor child (Johnson Clark, parent) | Address on file | | | | |
| 7141211 | J.C., a minor child (Jose Cruz, parent) | Address on file | | | | |
| 7141211 | J.C., a minor child (Jose Cruz, parent) | Address on file | | | | |
| 7141211 | J.C., a minor child (Jose Cruz, parent) | Address on file | | | | |
| 7141211 | J.C., a minor child (Jose Cruz, parent) | Address on file | | | | |
| 7198732 | J.C., a minor child (Joseph Cortez, parent) | Address on file | | | | |
| 7198732 | J.C., a minor child (Joseph Cortez, parent) | Address on file | | | | |
| 7198732 | J.C., a minor child (Joseph Cortez, parent) | Address on file | | | | |
| 7198732 | J.C., a minor child (Joseph Cortez, parent) | Address on file | | | | |
| 7198732 | J.C., a minor child (Joseph Cortez, parent) | Address on file | | | | |
| 7198732 | J.C., a minor child (Joseph Cortez, parent) | Address on file | | | | |
| 7196172 | J.C., a minor child (KEVIN EDWARD CARINALLI, guardian) | Address on file | | | | |
| 7196172 | J.C., a minor child (KEVIN EDWARD CARINALLI, guardian) | Address on file | | | | |
| 7200140 | J.C., a minor child (KRYSTINE CECILE CLIFT, guardian) | Address on file | | | | |
| 7200140 | J.C., a minor child (KRYSTINE CECILE CLIFT, guardian) | Address on file | | | | |
| 7206250 | J.C., a minor child (KRYSTINE CECILE CLIFT, guardian) | Address on file | | | | |
| 7206250 | J.C., a minor child (KRYSTINE CECILE CLIFT, guardian) | Address on file | | | | |
| 7310152 | J.C., a minor child (Kyle Colvard, parent) | Address on file | | | | |
| 7195913 | J.C., a minor child (Melinda O'Kelly, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195913 | J.C., a minor child (Melinda O'Kelly, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195913 | J.C., a minor child (Melinda O'Kelly, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195913 | J.C., a minor child (Melinda O'Kelly, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7195913 | J.C., a minor child (Melinda O'Kelly, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195913 | J.C., a minor child (Melinda O'Kelly, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7234999 | J.C., a minor child (Parents Jessee and Gloria Connolly) | Address on file | | | | |
| 7152481 | J.C., a minor child (Patricia Rojas, parent) | Address on file | | | | |
| 7152481 | J.C., a minor child (Patricia Rojas, parent) | Address on file | | | | |
| 7152481 | J.C., a minor child (Patricia Rojas, parent) | Address on file | | | | |
| 7152481 | J.C., a minor child (Patricia Rojas, parent) | Address on file | | | | |
| 7152481 | J.C., a minor child (Patricia Rojas, parent) | Address on file | | | | |
| 7152481 | J.C., a minor child (Patricia Rojas, parent) | Address on file | | | | |
| 7200192 | J.C., a minor child (RICARDO CANAS, guardian) | Address on file | | | | |
| 7200192 | J.C., a minor child (RICARDO CANAS, guardian) | Address on file | | | | |
| 7141478 | J.C., a minor child (Santiago Castillo, parent) | Address on file | | | | |
| 7141478 | J.C., a minor child (Santiago Castillo, parent) | Address on file | | | | |
| 7141478 | J.C., a minor child (Santiago Castillo, parent) | Address on file | | | | |
| 7141478 | J.C., a minor child (Santiago Castillo, parent) | Address on file | | | | |
| 7196891 | J.C., a minor child (Sharon Clark, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196891 | J.C., a minor child (Sharon Clark, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196891 | J.C., a minor child (Sharon Clark, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196891 | J.C., a minor child (Sharon Clark, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196891 | J.C., a minor child (Sharon Clark, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196891 | J.C., a minor child (Sharon Clark, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7159081 | J.C., a minor child (Silvia Darbinian, parent) | Eric J Ratinoff, 401 Watt Avenue | Sacramento | CA | 95864 | |
| 7159081 | J.C., a minor child (Silvia Darbinian, parent) | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue | Sacramento | CA | 95864 | |
| 7262006 | J.C., a minor child (Tamika Jones, parent) | Address on file | | | | |
| 7324666 | J.C., minor child (John D. Case, parent) | Address on file | | | | |
| 7324666 | J.C., minor child (John D. Case, parent) | Address on file | | | | |
| 7324666 | J.C., minor child (John D. Case, parent) | Address on file | | | | |
| 7324666 | J.C., minor child (John D. Case, parent) | Address on file | | | | |
| 7159548 | J.C.C., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159548 | J.C.C., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7168618 | J.C.M. (Carlos Marquez) | Address on file | | | | |
| 7168618 | J.C.M. (Carlos Marquez) | Address on file | | | | |
| 7169220 | J.C.M. (SCOTT MOFFATT) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7169220 | J.C.M. (SCOTT MOFFATT) | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Ste. 450 | Santa Monica | CA | 90401 | |
| 7293490 | J.D a minor child (Shalease Sheppard, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7184900 | J.D, a minor child (Steven Darby, parent) | Address on file | | | | |
| 7281315 | J.D, a minor child (Joshua Dodson, parent) | Address on file | | | | |
| 7247442 | J.D, a minor child (Ashley Holt, parent) | Address on file | | | | |
| 7165014 | J.D, a minor child (Dawn Durfee, parent) | Alison E Cordova, 840 MALCOLM ROAD SUITE 200 | BURLINGAME | CA | 94010 | |
| 7230366 | J.D., a minor child (Frank M. Delen & Michelle C. Lapuz Delen, parents) | Address on file | | | | |
| 7199981 | J.D., a minor child (GINA DOUCHETTE, guardian) | Address on file | | | | |
| 7199981 | J.D., a minor child (GINA DOUCHETTE, guardian) | Address on file | | | | |
| 7145497 | J.D., a minor child (Greg Duitsman, parent) | Address on file | | | | |
| 7145497 | J.D., a minor child (Greg Duitsman, parent) | Address on file | | | | |
| 6185706 | J.D., a minor child (James Driscoll, parent) | Address on file | | | | |
| 7154073 | J.D., a minor child (Jennifer Duran, parent) | Address on file | | | | |
| 7154073 | J.D., a minor child (Jennifer Duran, parent) | Address on file | | | | |
| 7154073 | J.D., a minor child (Jennifer Duran, parent) | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7195809 | J.D., a minor child (Jennifer Duran, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195809 | J.D., a minor child (Jennifer Duran, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7460102 | J.D., a minor child (Joseph Duncan, parent) | Address on file | | | | |
| 7325183 | J.D., a minor child (Joshua Dominguez, parent) | Elliot Adler, Adler Law Group, APLC,, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7169417 | J.D., a minor child (Megan Kiraly, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169417 | J.D., a minor child (Megan Kiraly, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169417 | J.D., a minor child (Megan Kiraly, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169417 | J.D., a minor child (Megan Kiraly, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7193670 | J.D., a minor child (ROYCE DAVENPORT, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193670 | J.D., a minor child (ROYCE DAVENPORT, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7165051 | J.D., a minor child (Steven Diehl, parent) | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7310032 | J.D., a minor child, (Kristina Doris, parent) | Address on file | | | | |
| 7472867 | J.D., minor child (Korie Moore, parent) | Address on file | | | | |
| 7472867 | J.D., minor child (Korie Moore, parent) | Address on file | | | | |
| 7472867 | J.D., minor child (Korie Moore, parent) | Address on file | | | | |
| 7472867 | J.D., minor child (Korie Moore, parent) | Address on file | | | | |
| 7326792 | J.D., minor child (Tanya M Marak, parent) | Address on file | | | | |
| 7326792 | J.D., minor child (Tanya M Marak, parent) | Address on file | | | | |
| 7326792 | J.D., minor child (Tanya M Marak, parent) | Address on file | | | | |
| 7326792 | J.D., minor child (Tanya M Marak, parent) | Address on file | | | | |
| 7483127 | J.D.H., Marina Hawkins | Address on file | | | | |
| 7160316 | J.D.J., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160316 | J.D.J., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7160778 | J.D.O., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160778 | J.D.O., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7159940 | J.D.W., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159940 | J.D.W., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7170125 | J.E. (JORDAN EDWARDS) | Address on file | | | | |
| 7170125 | J.E. (JORDAN EDWARDS) | Address on file | | | | |
| 7145369 | J.E. Charney | Address on file | | | | |
| 7145369 | J.E. Charney | Address on file | | | | |
| 7145369 | J.E. Charney | Address on file | | | | |
| 7145369 | J.E. Charney | Address on file | | | | |
| 7161352 | J.E., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161352 | J.E., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7159089 | J.E., a minor child (Andrea Erwin, parent) | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7199888 | J.E., a minor child (CHRISTOPHER ENGLAND, guardian) | Address on file | | | | |
| 7199888 | J.E., a minor child (CHRISTOPHER ENGLAND, guardian) | Address on file | | | | |
| 7325692 | J.E., a minor child (Diana Fay Eisenbeiss, parent) | Address on file | | | | |
| 7325692 | J.E., a minor child (Diana Fay Eisenbeiss, parent) | Address on file | | | | |
| 7325692 | J.E., a minor child (Diana Fay Eisenbeiss, parent) | Address on file | | | | |
| 7325692 | J.E., a minor child (Diana Fay Eisenbeiss, parent) | Address on file | | | | |
| 7270601 | J.E., a minor child (James Elfers, parent) | Address on file | | | | |
| 7189727 | J.E., a minor child (Jesse Esquivel, Parent) | Address on file | | | | |
| 7189727 | J.E., a minor child (Jesse Esquivel, Parent) | Address on file | | | | |
| 7144765 | J.E., a minor child (Shelley Eaglin, parent) | Address on file | | | | |
| 7144765 | J.E., a minor child (Shelley Eaglin, parent) | Address on file | | | | |
| 7201483 | J.E.F., a minor child (Jamar Edward Farmer, parent) | Murray Law Firm, Jessica W. Hayes, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 7160027 | J.E.G., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160027 | J.E.G., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7327718 | J.E.II (Raina O'Neil, Parent) | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7174207 | J.E.M., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174207 | J.E.M., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 7161283 | J.E.T., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161283 | J.E.T., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7731277 | J.E.W. (Jessica Williams, Parent) | Address on file | | | | |
| 7161553 | J.E.Z., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161553 | J.E.Z., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7193744 | J.F, a minor child (Moria Favors, parent) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7173880 | J.F. a minor child (Marjanique Robinson, parent) | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 7933918 | J.F. PERSEVERANDA.;. | 3023 OVERLOOK DRIVE | VALLEJO | CA | 94591 | |
| 7241739 | J.F. Shea Construction, Inc. | Attn: Ross Kay, 655 Brea Canyon Road | Walnut | CA | 91789 | |
| 7164994 | J.F., a minor child (Bret Freitas, parent) | Alison E Cordova, 840 MALCOLM ROAD SUITE 200 | BURLINGAME | CA | 94010 | |
| 7256786 | J.F., a minor child (Erin Frye, parent) | Address on file | | | | |
| 7246301 | J.F., a minor child (Janyce Cardenas, parent) | Address on file | | | | |
| 7143592 | J.F., a minor child (Linda Stratton-Foor, parent) | Address on file | | | | |
| 7143592 | J.F., a minor child (Linda Stratton-Foor, parent) | Address on file | | | | |
| 7143592 | J.F., a minor child (Linda Stratton-Foor, parent) | Address on file | | | | |
| 7143592 | J.F., a minor child (Linda Stratton-Foor, parent) | Address on file | | | | |
| 7144463 | J.F., a minor child (Ruthanne Zimmerman, parent) | Address on file | | | | |
| 7144463 | J.F., a minor child (Ruthanne Zimmerman, parent) | Address on file | | | | |
| 7144463 | J.F., a minor child (Ruthanne Zimmerman, parent) | Address on file | | | | |
| 7144463 | J.F., a minor child (Ruthanne Zimmerman, parent) | Address on file | | | | |
| 7279067 | J.F., a minor child (Shandra Frame, parent) | Address on file | | | | |
| 7200726 | J.F., a minor child (TIMOTHY FRANKS, guardian) | Address on file | | | | |
| 7200726 | J.F., a minor child (TIMOTHY FRANKS, guardian) | Address on file | | | | |
| 7590933 | J.F., minor child (Darren Fravel, parent) | Address on file | | | | |
| 7590933 | J.F., minor child (Darren Fravel, parent) | Address on file | | | | |
| 7590933 | J.F., minor child (Darren Fravel, parent) | Address on file | | | | |
| 7590933 | J.F., minor child (Darren Fravel, parent) | Address on file | | | | |
| 7471261 | J.F., minor child (Lara Flynn, parent) | Address on file | | | | |
| 7471261 | J.F., minor child (Lara Flynn, parent) | Address on file | | | | |
| 7471261 | J.F., minor child (Lara Flynn, parent) | Address on file | | | | |
| 7471261 | J.F., minor child (Lara Flynn, parent) | Address on file | | | | |
| 7325923 | J.F., minor child (Lara Flynn, parent) | Address on file | | | | |
| 7325923 | J.F., minor child (Lara Flynn, parent) | Address on file | | | | |
| 7325923 | J.F., minor child (Lara Flynn, parent) | Address on file | | | | |
| 7325923 | J.F., minor child (Lara Flynn, parent) | Address on file | | | | |
| 7199910 | J.G, a minor child (Douglas Green, parent) | Address on file | | | | |
| 7199910 | J.G, a minor child (Douglas Green, parent) | Address on file | | | | |
| 7280109 | J.G. (1), a minor child (Domingo Garcia, parent) | Address on file | | | | |
| 7273955 | J.G. (2), a minor child (Domingo Garcia, parent) | Address on file | | | | |
| 7278121 | J.G. (3), a minor child (Domingo Garcia, parent) | Address on file | | | | |
| 7279902 | J.G. (4), a minor (Domingo Garcia, parent) | Address on file | | | | |
| 7170027 | J.G. (AURORA GREENAN) | Address on file | | | | |
| 7170027 | J.G. (AURORA GREENAN) | Address on file | | | | |
| 7168535 | J.G. (JENESSA GRIGG) | Address on file | | | | |
| 7168535 | J.G. (JENESSA GRIGG) | Address on file | | | | |
| 5864828 | J.G. AVILA FARMS | Address on file | | | | |
| 6009443 | J.G. BOSWELL TOMATO COMPANY - KERN, LLC | P O BOX 457 | CORCORAN | CA | 93212 | |
| 4922928 | J.G. Tucker & Son Inc | 575 E Edna Place | Covina | CA | 91723 | |
| 7325170 | J.G., a minor child (Aracly Corona, parent) | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7459782 | J.G., a minor child (Eric Groschel, parent) | Address on file | | | | |
| 7254024 | J.G., a minor child (Eric Groschel, parent) | Address on file | | | | |
| 7199897 | J.G., a minor child (FRANCISCO GONZALEZ, guardian) | Address on file | | | | |
| 7199897 | J.G., a minor child (FRANCISCO GONZALEZ, guardian) | Address on file | | | | |
| 7270783 | J.G., a minor child (Jason Gambill, parent) | Address on file | | | | |
| 7145203 | J.G., a minor child (Jaya Gregory, parent) | Address on file | | | | |
| 7145203 | J.G., a minor child (Jaya Gregory, parent) | Address on file | | | | |
| 7145203 | J.G., a minor child (Jaya Gregory, parent) | Address on file | | | | |
| 7145203 | J.G., a minor child (Jaya Gregory, parent) | Address on file | | | | |
| 7143791 | J.G., a minor child (Joesph George, parent) | Address on file | | | | |
| 7143791 | J.G., a minor child (Joesph George, parent) | Address on file | | | | |
| 7153134 | J.G., a minor child (LeAnn Gibson, parent) | Address on file | | | | |
| 7153134 | J.G., a minor child (LeAnn Gibson, parent) | Address on file | | | | |
| 7153134 | J.G., a minor child (LeAnn Gibson, parent) | Address on file | | | | |
| 7153134 | J.G., a minor child (LeAnn Gibson, parent) | Address on file | | | | |
| 7153134 | J.G., a minor child (LeAnn Gibson, parent) | Address on file | | | | |
| 7153134 | J.G., a minor child (LeAnn Gibson, parent) | Address on file | | | | |
| 7325339 | J.G., a minor child (Leticia Garcia and Victor Garcia, parents) | Address on file | | | | |
| 7197276 | J.G., a minor child (Melinda Knowles, parent) | Address on file | | | | |
| 7197276 | J.G., a minor child (Melinda Knowles, parent) | Address on file | | | | |
| 7197276 | J.G., a minor child (Melinda Knowles, parent) | Address on file | | | | |
| 7260508 | J.G., a minor child (Miguel Gallardo, parent) | Address on file | | | | |
| 7221253 | J.G., a minor child (Paul Godowski, parent) | Address on file | | | | |
| 7169576 | J.G., a minor child (Samantha Garber, Parent) | John N Demas, 701 Howe Ave, Suite A-1 | Sacramento | CA | 95825 | |
| 7248634 | J.G., a minor child (Samantha Scheall, parent) | Address on file | | | | |
| 7307434 | J.G., a minor child (Tison Gray, parent) | Address on file | | | | |
| 7320554 | J.G., a minor child (Tison Gray, parent) | Address on file | | | | |
| 7261745 | J.G., a minor child (Travis Grosse, parent) | Address on file | | | | |
| 7141027 | J.G., a minor child (William Garey, parent) | Address on file | | | | |
| 7141027 | J.G., a minor child (William Garey, parent) | Address on file | | | | |
| 7141027 | J.G., a minor child (William Garey, parent) | Address on file | | | | |
| 7141027 | J.G., a minor child (William Garey, parent) | Address on file | | | | |
| 7184019 | J.G.C. (ARACELI CORONA) | Address on file | | | | |
| 6185259 | J.G.P., a minor child (Timothy D Price and Lianna Price, Parents) | Lianna Price, PO Box 1778 | Paradise | CA | 95967 | |
| 7341272 | J.G.R. (Tabbitha Marie Rogers, Parent) | Address on file | | | | |
| 7169749 | J.H. (Henry Huang) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7169749 | J.H. (Henry Huang) | Bill Robins, Robins Cloud LLP, 808 Wilshire Blvd Suite 450 | Santa Monica | CA | 90401 | |
| 7170259 | J.H. (Shannon Lahey) | Address on file | | | | |
| 7170259 | J.H. (Shannon Lahey) | Address on file | | | | |
| 7275703 | J.H. a minor child(Sean Hogan, parent) | Address on file | | | | |
| 7074427 | J.H. a minor child, (Candice Herfurth, Parent) | Address on file | | | | |
| 6028097 | J.H. Lane Partners Master Fund, L.P. as Transferee of Bender Rosenthal, Incorporated | Attn: Haskel Ginsberg, 126 East 56th Street, 16th Floor | New York | NY | 10022 | |
| 6028097 | J.H. Lane Partners Master Fund, L.P. as Transferee of Bender Rosenthal, Incorporated | Reed Smith, LLP, Attn: Robert Scheininger, 599 Lexington Avenue | New York | NY | 10022 | |
| 6028074 | J.H. Lane Partners Master Fund, L.P. as Transferee of Southern Disaster Recovery, LLC | Attn: Haskel Ginsberg, 126 East 56th Street, 16th Floor | New York | NY | 10022 | |
| 6028074 | J.H. Lane Partners Master Fund, L.P. as Transferee of Southern Disaster Recovery, LLC | Reed Smith, LLP, Attn: Robert Scheininger, 599 Lexington Avenue | New York | NY | 10022 | |
| 6040704 | J.H. Lane Partners Master Fund, LP as Transferee of Mammoth One LLC | Attn: Haskel Ginsberg, 126 East 56th Street, 16th Floor | New York | NY | 10022 | |
| 6040704 | J.H. Lane Partners Master Fund, LP as Transferee of Mammoth One LLC | Reed Smith, LLP, Attn: Robert Scheininger, 599 Lexington Avenue | New York | NY | 10022 | |
| 7334410 | J.H. Lane Partners Master Fund, LP as Transferee of The Mosaic Company | c/o Reed Smith LLP, Attn: Robert Scheininger, 599 Lexington Avenue | New York | NY | 10022 | |
| 7334103 | J.H. Lane Partners Master Fund, LP as Transferee of The Mosaic Company | Attn: Haskel Ginsberg, 126 East 56th Street, 16th Floor | New York | NY | 10022 | |
| 7334103 | J.H. Lane Partners Master Fund, LP as Transferee of The Mosaic Company | Reed Smith, LLP, Attn: Robert Scheininger, 599 Lexington Avenue | New York | NY | 10022 | |
| 7187163 | J.H., (Reyna Hernandez and Antonio Hernandez) | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7166079 | J.H., (Reyna Hernandez and Antonio Hernandez) | John N Demas, 701 HOWE AVE. STE A-1 | SACRAMENTO | CA | 95825 | |
| 7166079 | J.H., (Reyna Hernandez and Antonio Hernandez) | ADAM D SORRELLS, 60 Independence Circle, Suite 100, Chico | CA | | 95973 | |
| 7166079 | J.H., (Reyna Hernandez and Antonio Hernandez) | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle, Chico | CA | | 95973 | |
| 7195057 | J.H., a minor child ( , parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195057 | J.H., a minor child ( , parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195057 | J.H., a minor child ( , parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195057 | J.H., a minor child ( , parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195057 | J.H., a minor child ( , parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195057 | J.H., a minor child ( , parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7260318 | J.H., a minor child ( Jennifer Hurd, parent) | Address on file | | | | |
| 7251465 | J.H., a minor child (Adam Hardgrave, parent) | Address on file | | | | |
| 7252193 | J.H., a minor child (Bethany Piper, Parent) | Address on file | | | | |
| 7141380 | J.H., a minor child (Daniel Harmeson, parent) | Address on file | | | | |
| 7141380 | J.H., a minor child (Daniel Harmeson, parent) | Address on file | | | | |
| 7192761 | J.H., a minor child (DOUGLAS HUGILL, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192761 | J.H., a minor child (DOUGLAS HUGILL, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7250681 | J.H., a minor child (Jason Hastain, parent) | Address on file | | | | |
| 7193254 | J.H., a minor child (JAYSON HILMER, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193254 | J.H., a minor child (JAYSON HILMER, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7141939 | J.H., a minor child (John Hendrickson, parent) | Address on file | | | | |
| 7141939 | J.H., a minor child (John Hendrickson, parent) | Address on file | | | | |
| 7141939 | J.H., a minor child (John Hendrickson, parent) | Address on file | | | | |
| 7141939 | J.H., a minor child (John Hendrickson, parent) | Address on file | | | | |
| 7205964 | J.H., a minor child (Juan Hernandez Diosdado, parent) | Address on file | | | | |
| 7205964 | J.H., a minor child (Juan Hernandez Diosdado, parent) | Address on file | | | | |
| 7205964 | J.H., a minor child (Juan Hernandez Diosdado, parent) | Address on file | | | | |
| 7205964 | J.H., a minor child (Juan Hernandez Diosdado, parent) | Address on file | | | | |
| 7327391 | J.H., a minor child (Katelind Kelly, parent) | Address on file | | | | |
| 7193880 | J.H., a minor child (Kelsey Hill, guardian) | Address on file | | | | |
| 7823067 | J.H., a minor child (Kirsten Huskisson, parent) | Address on file | | | | |
| 7823067 | J.H., a minor child (Kirsten Huskisson, parent) | Address on file | | | | |
| 7145490 | J.H., a minor child (Kristen Hurtado, parent) | Address on file | | | | |
| 7145490 | J.H., a minor child (Kristen Hurtado, parent) | Address on file | | | | |
| 7145490 | J.H., a minor child (Kristen Hurtado, parent) | Address on file | | | | |
| 7145490 | J.H., a minor child (Kristen Hurtado, parent) | Address on file | | | | |
| 7325894 | J.H., a minor child (Ross Hanchett, parent) | Mark Potter, 8033 Linda Vista Road, Suite 200 | San Diego | CA | 92111 | |
| 7250027 | J.H., a minor child, (Mandy Hinz and Matthew Hinz, parents) | Address on file | | | | |
| 7255418 | J.H., a minor child, (Nicole Hayes, Parent) | Address on file | | | | |
| 7295026 | J.H.,a minor child ( Jason Hopkins, parent) | Address on file | | | | |
| 7196225 | J.I., a minor child (JOHN ILER, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196225 | J.I., a minor child (JOHN ILER, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7159283 | J.I.C., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159283 | J.I.C., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7160317 | J.I.I.J., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160317 | J.I.I.J., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7170241 | J.J. (Teresa Jacobs) | Address on file | | | | |
| 7170241 | J.J. (Teresa Jacobs) | Address on file | | | | |
| 7168158 | J.J. (Yi Jie Wang) | Address on file | | | | |
| 6040598 | J.J. Kane Associates, Inc. | Burr & Forman LLP, Regan Loper, 420 North 20th Street, Suite 3400 | Birmingham | AL | 35203 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6040598 | J.J. Kane Associates, Inc. | Jeremy Walters, Sales Manager, 1000 Lenola Rd., Building 1, Suite 203 | Dixon | CA | 95620 | |
| 6040598 | J.J. Kane Associates, Inc. | J.J. Kane Auctioneers, Jeremy Walters, 1450 N. 1st St | Dixon | CA | 95620 | |
| 7152699 | J.J., a minor child (Cristina Jimenez, parent) | Address on file | | | | |
| 7152699 | J.J., a minor child (Cristina Jimenez, parent) | Address on file | | | | |
| 7152699 | J.J., a minor child (Cristina Jimenez, parent) | Address on file | | | | |
| 7152699 | J.J., a minor child (Cristina Jimenez, parent) | Address on file | | | | |
| 7152699 | J.J., a minor child (Cristina Jimenez, parent) | Address on file | | | | |
| 7152699 | J.J., a minor child (Cristina Jimenez, parent) | Address on file | | | | |
| 7199825 | J.J., a minor child (DELILAH DALAL, guardian) | Address on file | | | | |
| 7199825 | J.J., a minor child (DELILAH DALAL, guardian) | Address on file | | | | |
| 7216226 | J.J., a minor child (Douglas R. Johnson & Rachel L. Johnson, parents | Address on file | | | | |
| 7143890 | J.J., a minor child (Glen Johnson, parent) | Address on file | | | | |
| 7143890 | J.J., a minor child (Glen Johnson, parent) | Address on file | | | | |
| 7143890 | J.J., a minor child (Glen Johnson, parent) | Address on file | | | | |
| 7143890 | J.J., a minor child (Glen Johnson, parent) | Address on file | | | | |
| 7325175 | J.J., a minor child (Jason Pietzsch, parent) | Address on file | | | | |
| 7325175 | J.J., a minor child (Jason Pietzsch, parent) | Address on file | | | | |
| 7325175 | J.J., a minor child (Jason Pietzsch, parent) | Address on file | | | | |
| 7325175 | J.J., a minor child (Jason Pietzsch, parent) | Address on file | | | | |
| 7141940 | J.J., a minor child (Jennifer Hendrickson, parent) | Address on file | | | | |
| 7141940 | J.J., a minor child (Jennifer Hendrickson, parent) | Address on file | | | | |
| 7141940 | J.J., a minor child (Jennifer Hendrickson, parent) | Address on file | | | | |
| 7141940 | J.J., a minor child (Jennifer Hendrickson, parent) | Address on file | | | | |
| 7249770 | J.J., a minor child (Jenny Ryan, parent) | Address on file | | | | |
| 7193969 | J.J., a minor child (Krisha Jones, guardian) | Address on file | | | | |
| 7144041 | J.J., a minor child (Michael Johnson, parent) | Address on file | | | | |
| 7144041 | J.J., a minor child (Michael Johnson, parent) | Address on file | | | | |
| 7144041 | J.J., a minor child (Michael Johnson, parent) | Address on file | | | | |
| 7144041 | J.J., a minor child (Michael Johnson, parent) | Address on file | | | | |
| 9981722 | J.J., a minor child (Richard Jones, guardian) | Address on file | | | | |
| 7196176 | J.J., a minor child (RICHARD JONES, guardian) | Address on file | | | | |
| 7196176 | J.J., a minor child (RICHARD JONES, guardian) | Address on file | | | | |
| 7145227 | J.J., a minor child (Richard Jordan, parent) | Address on file | | | | |
| 7145227 | J.J., a minor child (Richard Jordan, parent) | Address on file | | | | |
| 7145227 | J.J., a minor child (Richard Jordan, parent) | Address on file | | | | |
| 7145227 | J.J., a minor child (Richard Jordan, parent) | Address on file | | | | |
| 7154234 | J.J., a minor child (Shannon Johnson, parent) | Address on file | | | | |
| 7154234 | J.J., a minor child (Shannon Johnson, parent) | Address on file | | | | |
| 7154234 | J.J., a minor child (Shannon Johnson, parent) | Address on file | | | | |
| 7154234 | J.J., a minor child (Shannon Johnson, parent) | Address on file | | | | |
| 7154234 | J.J., a minor child (Shannon Johnson, parent) | Address on file | | | | |
| 7154234 | J.J., a minor child (Shannon Johnson, parent) | Address on file | | | | |
| 7311857 | J.J., a minor child (Shawn Jordan, parent) | Address on file | | | | |
| 7159826 | J.J.B., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159826 | J.J.B., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7159782 | J.J.D., IV, a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159782 | J.J.D., IV, a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7160260 | J.J.H., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160260 | J.J.H., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7161380 | J.J.P., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161380 | J.J.P., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 3905 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7168764 | J.J.S. (Jeremiah Stanley) | Address on file | | | | |
| 7161464 | J.J.W., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161464 | J.J.W., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7223740 | J.K. (Miriam Knoefler, Parent) | Address on file | | | | |
| 7455540 | J.K. (Miriam Knoefler, Parent) | Address on file | | | | |
| 7164757 | J.K., a minor child (Brook Koop, Parent) | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7313652 | J.K., A MINOR CHILD (BROOKE KOOP, PARENT) | Address on file | | | | |
| 7313652 | J.K., A MINOR CHILD (BROOKE KOOP, PARENT) | Address on file | | | | |
| 7261543 | J.K., a minor child (Dakota Kurts, parent) | Address on file | | | | |
| 7200146 | J.K., a minor child (JAMES KRIEBEL, guardian) | Address on file | | | | |
| 7200146 | J.K., a minor child (JAMES KRIEBEL, guardian) | Address on file | | | | |
| 7234694 | J.K., a minor child (Jason King, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7199842 | J.K., a minor child (JESSE RUDEAN KING, guardian) | Address on file | | | | |
| 7199842 | J.K., a minor child (JESSE RUDEAN KING, guardian) | Address on file | | | | |
| 7173918 | J.K., a minor child (John Klepps, parent) | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 7208808 | J.K., a minor child (Julie Kane, parent) | Address on file | | | | |
| 7200663 | J.K., a minor child (JUSTIN KLAISNER, guardian) | Address on file | | | | |
| 7200663 | J.K., a minor child (JUSTIN KLAISNER, guardian) | Address on file | | | | |
| 7248428 | J.K., a minor child (Kyle Kramer, parent) | Address on file | | | | |
| 7194172 | J.K., a minor child (RANDALL KEEHL, guardian) | Address on file | | | | |
| 7194172 | J.K., a minor child (RANDALL KEEHL, guardian) | Address on file | | | | |
| 7165536 | J.K., a minor child (Rebecca Kenshol, parent) | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7250183 | J.K., a minor child (Scot Kim, parent) | Address on file | | | | |
| 7250769 | J.K., a minor child(Samuel Knowles, parent) | Address on file | | | | |
| 7160214 | J.K.T., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160214 | J.K.T., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7177835 | J.L, a minor child (Loren Lighthall, parent) | Address on file | | | | |
| 7476131 | J.L. (LOIS CODDING LEE, PARENT) | Address on file | | | | |
| 7335582 | J.L. (Nicole Ferguson, Parent) | Address on file | | | | |
| 7167991 | J.L. (Yi Lu) | Address on file | | | | |
| 7167991 | J.L. (Yi Lu) | Address on file | | | | |
| 7315091 | J.L. a minor child (Herley Luke, parent) | Address on file | | | | |
| 7196608 | J.L., a minor child ( , parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196608 | J.L., a minor child ( , parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196608 | J.L., a minor child ( , parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196608 | J.L., a minor child ( , parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196608 | J.L., a minor child ( , parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196608 | J.L., a minor child ( , parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7143214 | J.L., a minor child (Ariele Rostamo, parent) | Address on file | | | | |
| 7143214 | J.L., a minor child (Ariele Rostamo, parent) | Address on file | | | | |
| 7143214 | J.L., a minor child (Ariele Rostamo, parent) | Address on file | | | | |
| 7143214 | J.L., a minor child (Ariele Rostamo, parent) | Address on file | | | | |
| 7251592 | J.L., a minor child (Danielle Larsson, parent) | Address on file | | | | |
| 7234187 | J.L., a minor child (Jason Leeper, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7304595 | J.L., a minor child (Jessica Samson, parent) | Address on file | | | | |
| 7196169 | J.L., a minor child (JOHN H WEDGE, guardian) | Address on file | | | | |
| 7196169 | J.L., a minor child (JOHN H WEDGE, guardian) | Address on file | | | | |
| 7192805 | J.L., a minor child (JUAN LONGORIA, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192805 | J.L., a minor child (JUAN LONGORIA, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7252910 | J.L., a minor child (Juan Lopez, parent) | Address on file | | | | |
| 7197162 | J.L., a minor child (Maricela Lopez, parent) | Address on file | | | | |
| 7197162 | J.L., a minor child (Maricela Lopez, parent) | Address on file | | | | |
| 7197162 | J.L., a minor child (Maricela Lopez, parent) | Address on file | | | | |
| 7197162 | J.L., a minor child (Maricela Lopez, parent) | Address on file | | | | |
| 7197162 | J.L., a minor child (Maricela Lopez, parent) | Address on file | | | | |
| 7197162 | J.L., a minor child (Maricela Lopez, parent) | Address on file | | | | |
| 7200241 | J.L., a minor child (MARIE-ELIZABETH LEMIRE, guardian) | Address on file | | | | |
| 7200241 | J.L., a minor child (MARIE-ELIZABETH LEMIRE, guardian) | Address on file | | | | |
| 7144461 | J.L., a minor child (Michele Lewis, parent) | Address on file | | | | |
| 7144461 | J.L., a minor child (Michele Lewis, parent) | Address on file | | | | |
| 7144461 | J.L., a minor child (Michele Lewis, parent) | Address on file | | | | |
| 7144461 | J.L., a minor child (Michele Lewis, parent) | Address on file | | | | |
| 7195780 | J.L., a minor child (Michelle Lewis, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195780 | J.L., a minor child (Michelle Lewis, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195780 | J.L., a minor child (Michelle Lewis, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195780 | J.L., a minor child (Michelle Lewis, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195780 | J.L., a minor child (Michelle Lewis, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195780 | J.L., a minor child (Michelle Lewis, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7144723 | J.L., a minor child (My Phuong Le, parent) | Address on file | | | | |
| 7144723 | J.L., a minor child (My Phuong Le, parent) | Address on file | | | | |
| 7196204 | J.L., a minor child (TIFFANY LARSON, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196204 | J.L., a minor child (TIFFANY LARSON, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7174319 | J.L.C., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174319 | J.L.C., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 7160315 | J.L.J., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160315 | J.L.J., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7171881 | J.L.M., a minor child (Trevor Lange-Morin, Parent) | Mark Potter, 8033 Linda Vista Road, Suite 200 | San Diego | CA | 92111 | |
| 7160551 | J.L.M., III, a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160551 | J.L.M., III, a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7169609 | J.L.W., a minor child (Linnie Wallin, Parent) | John N Demas, 701 Howe Ave, Suite A-1 | Sacramento | CA | 95825 | |
| 7938778 | J.M. (Connie Mendoza) | Address on file | | | | |
| 7180209 | J.M. (MONIQUE BLESSING-MORETTO, PARENT) | Address on file | | | | |
| 7169630 | J.M. (Orlando Macedo) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7169630 | J.M. (Orlando Macedo) | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Ste. 450 | Santa Monica | CA | 90401 | |
| 7327145 | J.M. minor child (Debbie Muniz, parent) | Address on file | | | | |
| 7164726 | J.M. minor child (Ron Matz, parent) | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7164726 | J.M. minor child (Ron Matz, parent) | Robert Jackson, 205 WEST ALVARADO STREET | FALLBROOK | CA | 92028 | |
| 7222308 | J.M., a minor | Address on file | | | | |
| 7154368 | J.M., a minor child ( , parent) | Address on file | | | | |
| 7154368 | J.M., a minor child ( , parent) | Address on file | | | | |
| 7154368 | J.M., a minor child ( , parent) | Address on file | | | | |
| 7154368 | J.M., a minor child ( , parent) | Address on file | | | | |
| 7154368 | J.M., a minor child ( , parent) | Address on file | | | | |
| 7154368 | J.M., a minor child ( , parent) | Address on file | | | | |
| 7144182 | J.M., a minor child (Alainna Murray, parent) | Address on file | | | | |
| 7144182 | J.M., a minor child (Alainna Murray, parent) | Address on file | | | | |
| 7144182 | J.M., a minor child (Alainna Murray, parent) | Address on file | | | | |
| 7144182 | J.M., a minor child (Alainna Murray, parent) | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7213409 | J.M., a minor child (Amber Merritt, parent) | Address on file | | | | |
| 7197178 | J.M., a minor child (Brandon Merrick, parent) | Address on file | | | | |
| 7197178 | J.M., a minor child (Brandon Merrick, parent) | Address on file | | | | |
| 7197178 | J.M., a minor child (Brandon Merrick, parent) | Address on file | | | | |
| 7197178 | J.M., a minor child (Brandon Merrick, parent) | Address on file | | | | |
| 7197178 | J.M., a minor child (Brandon Merrick, parent) | Address on file | | | | |
| 7197178 | J.M., a minor child (Brandon Merrick, parent) | Address on file | | | | |
| 7300336 | J.M., a minor child (David Moser, parent) | Address on file | | | | |
| 7142182 | J.M., a minor child (Hector Matias, parent) | Address on file | | | | |
| 7142182 | J.M., a minor child (Hector Matias, parent) | Address on file | | | | |
| 7142182 | J.M., a minor child (Hector Matias, parent) | Address on file | | | | |
| 7142182 | J.M., a minor child (Hector Matias, parent) | Address on file | | | | |
| 7196935 | J.M., a minor child (Joseph Mendez, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196935 | J.M., a minor child (Joseph Mendez, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196935 | J.M., a minor child (Joseph Mendez, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196202 | J.M., a minor child (JUSTICE M. MELLO, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196202 | J.M., a minor child (JUSTICE M. MELLO, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7200639 | J.M., a minor child (JUSTIN MEDEIROS, guardian) | Address on file | | | | |
| 7200639 | J.M., a minor child (JUSTIN MEDEIROS, guardian) | Address on file | | | | |
| 7152641 | J.M., a minor child (Kelsey Smith, parent) | Address on file | | | | |
| 7152641 | J.M., a minor child (Kelsey Smith, parent) | Address on file | | | | |
| 7152641 | J.M., a minor child (Kelsey Smith, parent) | Address on file | | | | |
| 7152641 | J.M., a minor child (Kelsey Smith, parent) | Address on file | | | | |
| 7152641 | J.M., a minor child (Kelsey Smith, parent) | Address on file | | | | |
| 7152641 | J.M., a minor child (Kelsey Smith, parent) | Address on file | | | | |
| 7152996 | J.M., a minor child (Kenneth Wahl, parent) | Address on file | | | | |
| 7152996 | J.M., a minor child (Kenneth Wahl, parent) | Address on file | | | | |
| 7152996 | J.M., a minor child (Kenneth Wahl, parent) | Address on file | | | | |
| 7152996 | J.M., a minor child (Kenneth Wahl, parent) | Address on file | | | | |
| 7152996 | J.M., a minor child (Kenneth Wahl, parent) | Address on file | | | | |
| 7152996 | J.M., a minor child (Kenneth Wahl, parent) | Address on file | | | | |
| 7145144 | J.M., a minor child (Laurel Merz, parent) | Address on file | | | | |
| 7145144 | J.M., a minor child (Laurel Merz, parent) | Address on file | | | | |
| 7145144 | J.M., a minor child (Laurel Merz, parent) | Address on file | | | | |
| 7145144 | J.M., a minor child (Laurel Merz, parent) | Address on file | | | | |
| 7204758 | J.M., a minor child (Lisa Nelson, parent) | Mark Potter, 8033 Linda Vista Road, Suite 200 | San Diego | CA | 92111 | |
| 7193293 | J.M., a minor child (MARIO MARTINEZ, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193293 | J.M., a minor child (MARIO MARTINEZ, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7194824 | J.M., a minor child (Monique Blessing-Moretto, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194824 | J.M., a minor child (Monique Blessing-Moretto, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194824 | J.M., a minor child (Monique Blessing-Moretto, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194824 | J.M., a minor child (Monique Blessing-Moretto, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194824 | J.M., a minor child (Monique Blessing-Moretto, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194824 | J.M., a minor child (Monique Blessing-Moretto, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196173 | J.M., a minor child (MORGAN GEORGE MCLINTIC, guardian) | Address on file | | | | |
| 7196173 | J.M., a minor child (MORGAN GEORGE MCLINTIC, guardian) | Address on file | | | | |
| 7462738 | J.M., a minor child (Orlando Macedo, parent) | Address on file | | | | |
| 7462738 | J.M., a minor child (Orlando Macedo, parent) | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7198687 | J.M., a minor child (Orlando Macedo, parent) | Address on file | | | | |
| 7198687 | J.M., a minor child (Orlando Macedo, parent) | Address on file | | | | |
| 7198687 | J.M., a minor child (Orlando Macedo, parent) | Address on file | | | | |
| 7198687 | J.M., a minor child (Orlando Macedo, parent) | Address on file | | | | |
| 7198687 | J.M., a minor child (Orlando Macedo, parent) | Address on file | | | | |
| 7198687 | J.M., a minor child (Orlando Macedo, parent) | Address on file | | | | |
| 7144642 | J.M., a minor child (Raena Morgan, parent) | Address on file | | | | |
| 7144642 | J.M., a minor child (Raena Morgan, parent) | Address on file | | | | |
| 7144642 | J.M., a minor child (Raena Morgan, parent) | Address on file | | | | |
| 7144642 | J.M., a minor child (Raena Morgan, parent) | Address on file | | | | |
| 7154245 | J.M., a minor child (Robert Martin, parent) | Address on file | | | | |
| 7154245 | J.M., a minor child (Robert Martin, parent) | Address on file | | | | |
| 7154245 | J.M., a minor child (Robert Martin, parent) | Address on file | | | | |
| 7154245 | J.M., a minor child (Robert Martin, parent) | Address on file | | | | |
| 7154245 | J.M., a minor child (Robert Martin, parent) | Address on file | | | | |
| 7154245 | J.M., a minor child (Robert Martin, parent) | Address on file | | | | |
| 7144462 | J.M., a minor child (Ruthanne Zimmerman, parent) | Address on file | | | | |
| 7144462 | J.M., a minor child (Ruthanne Zimmerman, parent) | Address on file | | | | |
| 7144462 | J.M., a minor child (Ruthanne Zimmerman, parent) | Address on file | | | | |
| 7144462 | J.M., a minor child (Ruthanne Zimmerman, parent) | Address on file | | | | |
| 7159002 | J.M., a minor child (Sara Moore, parent) | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7159002 | J.M., a minor child (Sara Moore, parent) | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue | Sacremetno | CA | 95864 | |
| 7236091 | J.M., a minor child (Sebastian Murphy, parent) | Address on file | | | | |
| 7255014 | J.M., a minor child (Stanley Miller, parent) | Address on file | | | | |
| 7199794 | J.M., a minor child (TIMOTHY MCNAMARA, guardian) | Address on file | | | | |
| 7199794 | J.M., a minor child (TIMOTHY MCNAMARA, guardian) | Address on file | | | | |
| 7200135 | J.M., a minor child (TRAVIS SKYBERG-MANLEY, guardian) | Address on file | | | | |
| 7200135 | J.M., a minor child (TRAVIS SKYBERG-MANLEY, guardian) | Address on file | | | | |
| 7318355 | J.M., a minor child, (Parent, Baudencio Martinez) | Fox Law, APC, Dave Fox, 225 W. Plaza Street, Suite 102 | Solana Beach | CA | 92075 | |
| 7328001 | J.M., a minor Mitchell, Jennifer | Gerald Singleton, 450 A St., 5th Floor | San Diego | CA | 92101 | |
| 7477642 | J.M., Minor Child (Mary Ann McDonald Parent) | Address on file | | | | |
| 7471854 | J.M., minor child (Mary Ann McDonald, parent) | Address on file | | | | |
| 7471854 | J.M., minor child (Mary Ann McDonald, parent) | Address on file | | | | |
| 7471854 | J.M., minor child (Mary Ann McDonald, parent) | Address on file | | | | |
| 7471854 | J.M., minor child (Mary Ann McDonald, parent) | Address on file | | | | |
| 7174113 | J.M.B., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174113 | J.M.B., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 7159651 | J.M.C., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159651 | J.M.C., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7189431 | J.M.C., a minor child (Arturo Cesena, parent) | Address on file | | | | |
| 7240028 | J.M.F., a minor child (James Anderson, parent) | Address on file | | | | |
| 7160038 | J.M.G., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160038 | J.M.G., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7140246 | J.M.G.J., a minor child (Tiffany Marie Parker, parent) | Address on file | | | | |
| 7216296 | J.M.N., a minor child ((Lisa Nelson, parent) | Address on file | | | | |
| 7160658 | J.M.S., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160658 | J.M.S., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7325825 | J.M.S., a minor child (Lisa Smalley, parent) | Address on file | | | | |
| 7161258 | J.M.T., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161258 | J.M.T., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7310565 | J.M.V., a minor child (Erik J. Wagner, parent) | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7169608 | J.M.W., a minor child (Linnie Wallin, Parent) | John N Demas, 701 Howe Ave, Suite A-1 | Sacramento | CA | 95825 | |
| 7169207 | J.N. (MIGUEL NAVARRO) | Bill Robins, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90241 | |
| 7169207 | J.N. (MIGUEL NAVARRO) | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Ste. 450 | Santa Monica | CA | 90401 | |
| 7196603 | J.N., a minor child (David Neff, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196603 | J.N., a minor child (David Neff, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196603 | J.N., a minor child (David Neff, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196603 | J.N., a minor child (David Neff, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196603 | J.N., a minor child (David Neff, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196603 | J.N., a minor child (David Neff, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7141019 | J.N., a minor child (Donald Nowacki, parent) | Address on file | | | | |
| 7141019 | J.N., a minor child (Donald Nowacki, parent) | Address on file | | | | |
| 7291739 | J.N., a minor child (Jenna Nunley, parent) | Address on file | | | | |
| 7297000 | J.N., a minor child (Lisa E. Newman, parent) | Address on file | | | | |
| 7204423 | J.N., a minor child (Rachel Nelson, parent) | Address on file | | | | |
| 6180075 | J.N., an incompetent adult (Jan Nessi, a parent) | Address on file | | | | |
| 7325611 | J.N.B., a minor child (Nancy M. Lanz and David A. Bade, Parents) | Address on file | | | | |
| 7992306 | J.N.B., a minor child (Nancy M. Lanz and David A. Bade, Parents) | Skikos, Crawford, Skikos & Joseph LLP, Gregory T. Skikos, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 7325611 | J.N.B., a minor child (Nancy M. Lanz and David A. Bade, Parents) | Address on file | | | | |
| 7167668 | J.N.S. (JENNIFER NGUYEN) | Address on file | | | | |
| 7167668 | J.N.S. (JENNIFER NGUYEN) | Address on file | | | | |
| 7174259 | J.N.S., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174259 | J.N.S., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 7459570 | J.O., a minor child (Amanda Oakley,parent) | Address on file | | | | |
| 7197556 | J.O., a minor child (Cody O'Kelly, parent) | Address on file | | | | |
| 7197556 | J.O., a minor child (Cody O'Kelly, parent) | Address on file | | | | |
| 7197556 | J.O., a minor child (Cody O'Kelly, parent) | Address on file | | | | |
| 7197556 | J.O., a minor child (Cody O'Kelly, parent) | Address on file | | | | |
| 7197556 | J.O., a minor child (Cody O'Kelly, parent) | Address on file | | | | |
| 7197556 | J.O., a minor child (Cody O'Kelly, parent) | Address on file | | | | |
| 7325877 | J.O., a minor child (Gloria Troupe, parent) | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7325877 | J.O., a minor child (Gloria Troupe, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7325877 | J.O., a minor child (Gloria Troupe, parent) | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7325877 | J.O., a minor child (Gloria Troupe, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7462764 | J.O., a minor child (Jesus Ontiveros, parent) | Address on file | | | | |
| 7198827 | J.O., a minor child (Jesus Ontiveros, parent) | Address on file | | | | |
| 7198827 | J.O., a minor child (Jesus Ontiveros, parent) | Address on file | | | | |
| 7462764 | J.O., a minor child (Jesus Ontiveros, parent) | Address on file | | | | |
| 7152452 | J.O., a minor child (Jose Orozco Abarca, parent) | Address on file | | | | |
| 7152452 | J.O., a minor child (Jose Orozco Abarca, parent) | Address on file | | | | |
| 7152452 | J.O., a minor child (Jose Orozco Abarca, parent) | Address on file | | | | |
| 7152452 | J.O., a minor child (Jose Orozco Abarca, parent) | Address on file | | | | |
| 7152452 | J.O., a minor child (Jose Orozco Abarca, parent) | Address on file | | | | |
| 7152452 | J.O., a minor child (Jose Orozco Abarca, parent) | Address on file | | | | |
| 7194221 | J.O., a minor child (JUAN OROZCO, guardian) | Address on file | | | | |
| 7194221 | J.O., a minor child (JUAN OROZCO, guardian) | Address on file | | | | |
| 7222546 | J.O., a minor child (Kenny J. Omlin and Ninveh B. Omlin, parents) | Address on file | | | | |
| 5864730 | J.O.V. DIRECT GROWERS, INC | Address on file | | | | |
| 7200003 | J.P IX, a minor child (John Perry, parent) | Address on file | | | | |
| 7200003 | J.P IX, a minor child (John Perry, parent) | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7200439 | J.P. (PRECIOUS PIKE) | Address on file | | | | |
| 7278071 | J.P. a minor child (Anita Pezzi, mother) | Address on file | | | | |
| 7317432 | J.P. a minor child (Mindy Lunsford, mother) | Address on file | | | | |
| 7239843 | J.P. a minor child (Stephanie Blakely, parent) | Address on file | | | | |
| 7322240 | J.P. a minor child (Walt Pennington, father) | Address on file | | | | |
| 7233486 | J.P. Morgan Securities | c/o Davis Polk & Wardwell LLP, Attn: Brian M. Resnick and Adam L. Shpeen, 450 Lexington Avenue | New York | NY | 10017 | |
| 7233486 | J.P. Morgan Securities | c/o J.P. Morgan Bank, N.A., Michael O. Thayer and Michael O'Connor, 4 New York Plaza | New York | NY | 10004 | |
| 4933226 | J.P. MORGAN VENTURES | 270 Park Avenue | New York | NY | 10017 | |
| 7145012 | J.P., a minor child ( , parent) | Address on file | | | | |
| 7145012 | J.P., a minor child ( , parent) | Address on file | | | | |
| 7145012 | J.P., a minor child ( , parent) | Address on file | | | | |
| 7145012 | J.P., a minor child ( , parent) | Address on file | | | | |
| 7197532 | J.P., a minor child (Alexandrea Prom, parent) | Address on file | | | | |
| 7197532 | J.P., a minor child (Alexandrea Prom, parent) | Address on file | | | | |
| 7197532 | J.P., a minor child (Alexandrea Prom, parent) | Address on file | | | | |
| 7258978 | J.P., a minor child (Alisha Putney, parent) | Address on file | | | | |
| 7153043 | J.P., a minor child (Carmen Portillo, parent) | Address on file | | | | |
| 7153043 | J.P., a minor child (Carmen Portillo, parent) | Address on file | | | | |
| 7153043 | J.P., a minor child (Carmen Portillo, parent) | Address on file | | | | |
| 7153043 | J.P., a minor child (Carmen Portillo, parent) | Address on file | | | | |
| 7153043 | J.P., a minor child (Carmen Portillo, parent) | Address on file | | | | |
| 7153043 | J.P., a minor child (Carmen Portillo, parent) | Address on file | | | | |
| 7206009 | J.P., a minor child (DENNIS PFEIFER, guardian) | Address on file | | | | |
| 7206009 | J.P., a minor child (DENNIS PFEIFER, guardian) | Address on file | | | | |
| 7262242 | J.P., a minor child (Derek Pierman, parent) | Address on file | | | | |
| 7199814 | J.P., a minor child (GABRIELLE PAUL, guardian) | Address on file | | | | |
| 7199814 | J.P., a minor child (GABRIELLE PAUL, guardian) | Address on file | | | | |
| 7195969 | J.P., a minor child (JAMES PRYOR, guardian) | Address on file | | | | |
| 7195969 | J.P., a minor child (JAMES PRYOR, guardian) | Address on file | | | | |
| 7169450 | J.P., a minor child (Jason Portis, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169450 | J.P., a minor child (Jason Portis, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7200761 | J.P., a minor child (JOHN VALENCIN III) | Address on file | | | | |
| 7200761 | J.P., a minor child (JOHN VALENCIN III) | Address on file | | | | |
| 7143409 | J.P., a minor child (Jon Powell , parent) | Address on file | | | | |
| 7143409 | J.P., a minor child (Jon Powell , parent) | Address on file | | | | |
| 7143409 | J.P., a minor child (Jon Powell , parent) | Address on file | | | | |
| 7143409 | J.P., a minor child (Jon Powell , parent) | Address on file | | | | |
| 7462799 | J.P., a minor child (Katherine Prather, parent) | Address on file | | | | |
| 7462799 | J.P., a minor child (Katherine Prather, parent) | Address on file | | | | |
| 7199136 | J.P., a minor child (Katherine Prather, parent) | Address on file | | | | |
| 7199136 | J.P., a minor child (Katherine Prather, parent) | Address on file | | | | |
| 7196194 | J.P., a minor child (MATTHEW PERAZZO, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196194 | J.P., a minor child (MATTHEW PERAZZO, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7319323 | J.P., a minor child (Megann Pitts, parent) | Address on file | | | | |
| 7194242 | J.P., a minor child (NICHOLAS DOUGLASS, guardian) | Address on file | | | | |
| 7194242 | J.P., a minor child (NICHOLAS DOUGLASS, guardian) | Address on file | | | | |
| 7264898 | J.P., a minor child (Nicholas Peters, parent) | Address on file | | | | |
| 7199865 | J.P., a minor child (NICOLAS M. DOUGLAS, GUARDIAN) | Address on file | | | | |
| 7199865 | J.P., a minor child (NICOLAS M. DOUGLAS, GUARDIAN) | Address on file | | | | |
| 7141713 | J.P., a minor child (Paul Paradis, parent) | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7141713 | J.P., a minor child (Paul Paradis, parent) | Address on file | | | | |
| 7141713 | J.P., a minor child (Paul Paradis, parent) | Address on file | | | | |
| 7141713 | J.P., a minor child (Paul Paradis, parent) | Address on file | | | | |
| 7281230 | J.P., a minor child (Polly Pescio, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7264051 | J.P., a minor child (Robert Peters, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7184963 | J.P., a minor child (Steven Perrot, parent) | William A Kershaw, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7145799 | J.P., a minor child (Surendrakumar Patel, parent) | Address on file | | | | |
| 7145799 | J.P., a minor child (Surendrakumar Patel, parent) | Address on file | | | | |
| 7145799 | J.P., a minor child (Surendrakumar Patel, parent) | Address on file | | | | |
| 7145799 | J.P., a minor child (Surendrakumar Patel, parent) | Address on file | | | | |
| 7243164 | J.P., a minor child, (Brittany Payne, parent) | Address on file | | | | |
| 7480593 | J.P., minor child (Cassidy Rae Sprankle, parent) | Address on file | | | | |
| 7480593 | J.P., minor child (Cassidy Rae Sprankle, parent) | Address on file | | | | |
| 7480593 | J.P., minor child (Cassidy Rae Sprankle, parent) | Address on file | | | | |
| 7480593 | J.P., minor child (Cassidy Rae Sprankle, parent) | Address on file | | | | |
| 7161024 | J.P.B., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161024 | J.P.B., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7168669 | J.P.G. (Jesus Perez Luna) | Address on file | | | | |
| 7199862 | J.Q., a minor child (TANYA QUACKENBUSH, guardian) | Address on file | | | | |
| 7199862 | J.Q., a minor child (TANYA QUACKENBUSH, guardian) | Address on file | | | | |
| 7206233 | J.Q., a minor child (TYLER QUACKENBUSH, guardian) | Address on file | | | | |
| 7206233 | J.Q., a minor child (TYLER QUACKENBUSH, guardian) | Address on file | | | | |
| 7074045 | J.R. a minor child (Jennifer E.Risley, parent) | Address on file | | | | |
| 7321774 | J.R. a minor child (Ragna Ruffner, parent) | Address on file | | | | |
| 7283871 | J.R., a minor (Leah Blanyer) | Address on file | | | | |
| 7294713 | J.R., a minor child (Aindrea Romer, parent) | Address on file | | | | |
| 7463490 | J.R., a minor child (Andrew Ryan Ringel, Parent) | Address on file | | | | |
| 7193411 | J.R., a minor child (BRYANT AHL, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193411 | J.R., a minor child (BRYANT AHL, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7198663 | J.R., a minor child (Donald Rinker, parent) | Address on file | | | | |
| 7198663 | J.R., a minor child (Donald Rinker, parent) | Address on file | | | | |
| 7198663 | J.R., a minor child (Donald Rinker, parent) | Address on file | | | | |
| 7198663 | J.R., a minor child (Donald Rinker, parent) | Address on file | | | | |
| 7198663 | J.R., a minor child (Donald Rinker, parent) | Address on file | | | | |
| 7198663 | J.R., a minor child (Donald Rinker, parent) | Address on file | | | | |
| 7199954 | J.R., a minor child (GARY WILLIAM ROWE, guardian) | Address on file | | | | |
| 7199954 | J.R., a minor child (GARY WILLIAM ROWE, guardian) | Address on file | | | | |
| 7200105 | J.R., a minor child (guardian Liz Rash) | Address on file | | | | |
| 7200105 | J.R., a minor child (guardian Liz Rash) | Address on file | | | | |
| 7200305 | J.R., a minor child (guardian, FREDERICK RICHARD ROGERS) | Address on file | | | | |
| 7200305 | J.R., a minor child (guardian, FREDERICK RICHARD ROGERS) | Address on file | | | | |
| 7274661 | J.R., a minor child (James Ralston, parent) | Address on file | | | | |
| 7200764 | J.R., a minor child (JERACA RIVERA, guardian) | Address on file | | | | |
| 7200764 | J.R., a minor child (JERACA RIVERA, guardian) | Address on file | | | | |
| 7140808 | J.R., a minor child (Jo Rodriguez, parent) | Address on file | | | | |
| 7140808 | J.R., a minor child (Jo Rodriguez, parent) | Address on file | | | | |
| 7140808 | J.R., a minor child (Jo Rodriguez, parent) | Address on file | | | | |
| 7140808 | J.R., a minor child (Jo Rodriguez, parent) | Address on file | | | | |
| 7200152 | J.R., a minor child (KAYSIE REITMEIER, guardian) | Address on file | | | | |
| 7200152 | J.R., a minor child (KAYSIE REITMEIER, guardian) | Address on file | | | | |
| 7200193 | J.R., a minor child (LUCINDA NOE, guardian) | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7200193 | J.R., a minor child (LUCINDA NOE, guardian) | Address on file | | | | |
| 7325252 | J.R., a minor child (Marlena Acosta-Reyes, parent) | Address on file | | | | |
| 7325252 | J.R., a minor child (Marlena Acosta-Reyes, parent) | Address on file | | | | |
| 7325252 | J.R., a minor child (Marlena Acosta-Reyes, parent) | Address on file | | | | |
| 7325252 | J.R., a minor child (Marlena Acosta-Reyes, parent) | Address on file | | | | |
| 7252014 | J.R., a minor child (Michael Ryan, Parent) | Address on file | | | | |
| 7145430 | J.R., a minor child (Michelle Edwards, parent) | Address on file | | | | |
| 7145430 | J.R., a minor child (Michelle Edwards, parent) | Address on file | | | | |
| 7145430 | J.R., a minor child (Michelle Edwards, parent) | Address on file | | | | |
| 7145430 | J.R., a minor child (Michelle Edwards, parent) | Address on file | | | | |
| 7153093 | J.R., a minor child (Rachel Rodgers, parent) | Address on file | | | | |
| 7153093 | J.R., a minor child (Rachel Rodgers, parent) | Address on file | | | | |
| 7153093 | J.R., a minor child (Rachel Rodgers, parent) | Address on file | | | | |
| 7153093 | J.R., a minor child (Rachel Rodgers, parent) | Address on file | | | | |
| 7153093 | J.R., a minor child (Rachel Rodgers, parent) | Address on file | | | | |
| 7153093 | J.R., a minor child (Rachel Rodgers, parent) | Address on file | | | | |
| 7252415 | J.R., a minor child (Sydney Zimmerman, parent) | Address on file | | | | |
| 7143947 | J.R., a minor child (Tina Robison, parent) | Address on file | | | | |
| 7143947 | J.R., a minor child (Tina Robison, parent) | Address on file | | | | |
| 7143947 | J.R., a minor child (Tina Robison, parent) | Address on file | | | | |
| 7143947 | J.R., a minor child (Tina Robison, parent) | Address on file | | | | |
| 7160776 | J.R.C., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160776 | J.R.C., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7305395 | J.R.G., a minor (Joseph Gourley, a parent) | Address on file | | | | |
| 7305395 | J.R.G., a minor (Joseph Gourley, a parent) | Address on file | | | | |
| 7305395 | J.R.G., a minor (Joseph Gourley, a parent) | Address on file | | | | |
| 7305395 | J.R.G., a minor (Joseph Gourley, a parent) | Address on file | | | | |
| 7160137 | J.R.H., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160137 | J.R.H., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7174234 | J.R.M., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174234 | J.R.M., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 5871334 | J.R.P. ELECTRIC INC. | Address on file | | | | |
| 7160603 | J.R.R., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160603 | J.R.R., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7161465 | J.R.W., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161465 | J.R.W., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7322303 | J.R.W., a minor child (Cassandra D. Walker, parent) | Address on file | | | | |
| 7144916 | J.R.W., a minor child (Miriah Williams, parent) | Address on file | | | | |
| 7144916 | J.R.W., a minor child (Miriah Williams, parent) | Address on file | | | | |
| 7170210 | J.S. (Lisa Stefan) | Address on file | | | | |
| 7341312 | J.S. (Sarah Starr, Parent) | Address on file | | | | |
| 7155782 | J.S., a minor child (Andrew Shepherd, parent) | Eason & Tambornini, A Law Corporation, 1234 H Street, Suite 200 | Sacramento | CA | 95814 | |
| 7140992 | J.S., a minor child (Audel Sandoval, parent) | Address on file | | | | |
| 7140992 | J.S., a minor child (Audel Sandoval, parent) | Address on file | | | | |
| 7140992 | J.S., a minor child (Audel Sandoval, parent) | Address on file | | | | |
| 7140992 | J.S., a minor child (Audel Sandoval, parent) | Address on file | | | | |
| 7199909 | J.S., a minor child (DEANNA LATTA, guardian) | Address on file | | | | |
| 7199909 | J.S., a minor child (DEANNA LATTA, guardian) | Address on file | | | | |
| 7200099 | J.S., a minor child (DEBBIE SUTTON, guardian) | Address on file | | | | |
| 7200099 | J.S., a minor child (DEBBIE SUTTON, guardian) | Address on file | | | | |
| 7159016 | J.S., a minor child (Elizabeth Way, parent) | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7257666 | J.S., a minor child (Eugene Snell, parent) | Address on file | | | | |
| 7257491 | J.S., a minor child (Fern Scovill-Henderson, parent) | Address on file | | | | |
| 7153200 | J.S., a minor child (Hope Stambaugh, parent) | Address on file | | | | |
| 7153200 | J.S., a minor child (Hope Stambaugh, parent) | Address on file | | | | |
| 7153200 | J.S., a minor child (Hope Stambaugh, parent) | Address on file | | | | |
| 7153200 | J.S., a minor child (Hope Stambaugh, parent) | Address on file | | | | |
| 7153200 | J.S., a minor child (Hope Stambaugh, parent) | Address on file | | | | |
| 7153200 | J.S., a minor child (Hope Stambaugh, parent) | Address on file | | | | |
| 7200768 | J.S., a minor child (JASON SIPA, guardian) | Address on file | | | | |
| 7200768 | J.S., a minor child (JASON SIPA, guardian) | Address on file | | | | |
| | | | | | | |
| 7194402 | J.S., a minor child (JEFFREY STRONG, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830 | San Francisco | CA | 94104 | |
| 7194402 | J.S., a minor child (JEFFREY STRONG, guardian) | Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7143462 | J.S., a minor child (Jessica Sandoval, parent) | Address on file | | | | |
| 7143462 | J.S., a minor child (Jessica Sandoval, parent) | Address on file | | | | |
| 7143462 | J.S., a minor child (Jessica Sandoval, parent) | Address on file | | | | |
| 7143462 | J.S., a minor child (Jessica Sandoval, parent) | Address on file | | | | |
| 7261406 | J.S., a minor child (John Edwards, grandfather) | Address on file | | | | |
| 7461108 | J.S., a minor child (Joseph Duncan, parent) | Address on file | | | | |
| 7262812 | J.S., a minor child (Joshue David Smario, parent) | Address on file | | | | |
| 7143461 | J.S., a minor child (Kelly Mortensen, parent) | Address on file | | | | |
| 7143461 | J.S., a minor child (Kelly Mortensen, parent) | Address on file | | | | |
| 7143461 | J.S., a minor child (Kelly Mortensen, parent) | Address on file | | | | |
| 7143461 | J.S., a minor child (Kelly Mortensen, parent) | Address on file | | | | |
| 7277941 | J.S., a minor child (Nichola Schmitz, parent) | Address on file | | | | |
| 7294045 | J.S., a minor child (Ricardo Saavedara, parent) | Address on file | | | | |
| 7144437 | J.S., a minor child (Shauna Shields, parent) | Address on file | | | | |
| 7144437 | J.S., a minor child (Shauna Shields, parent) | Address on file | | | | |
| 7144437 | J.S., a minor child (Shauna Shields, parent) | Address on file | | | | |
| 7144437 | J.S., a minor child (Shauna Shields, parent) | Address on file | | | | |
| 7072683 | J.S., a minor Child (Tanya Swearinger, Guardian) | Address on file | | | | |
| 7327697 | J.S., a minor child (Todd Summers and Gemini Garcia, parents) | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7327697 | J.S., a minor child (Todd Summers and Gemini Garcia, parents) | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7327697 | J.S., a minor child (Todd Summers and Gemini Garcia, parents) | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7327697 | J.S., a minor child (Todd Summers and Gemini Garcia, parents) | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7141806 | J.S., a minor child (Traci Price, parent) | Address on file | | | | |
| 7141806 | J.S., a minor child (Traci Price, parent) | Address on file | | | | |
| 7141806 | J.S., a minor child (Traci Price, parent) | Address on file | | | | |
| 7141806 | J.S., a minor child (Traci Price, parent) | Address on file | | | | |
| 7200136 | J.S., a minor child (TRAVIS SKYBERG-MANLEY, guardian) | Address on file | | | | |
| 7200136 | J.S., a minor child (TRAVIS SKYBERG-MANLEY, guardian) | Address on file | | | | |
| 7200194 | J.S., a minor child (WILLIAM SMITH, guardian) | Address on file | | | | |
| 7200194 | J.S., a minor child (WILLIAM SMITH, guardian) | Address on file | | | | |
| 7327062 | J.S., minor child (Kimberlee Gail Taylor) | Address on file | | | | |
| 7186592 | J.S.C., a minor child (Jennifer Tipton, Parent) | Address on file | | | | |
| 7164955 | J.S.C., a minor child (Jennifer Tipton, Parent) | ADAM D SORRELLS, 60 Independence Circle, Suite 100, Chico | | CA | 95973 | |
| 7164955 | J.S.C., a minor child (Jennifer Tipton, Parent) | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle, Chico | | CA | 95973 | |
| 7287601 | J.S.S. a minor child (Michael and Zeatra Saylors, parents) | Address on file | | | | |
| 7167723 | J.T. (JACOB TIMBERLAKE) | Address on file | | | | |
| 7169115 | J.T. (SANDRA RODRIGUEZ) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7270372 | J.T. a minor child (Thomas Tinsley, father) | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7189845 | J.T. Autoglass | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 5871335 | J.T. Masters Construction, Inc. CONSTRUCTION | Address on file | | | | |
| 7159943 | J.T., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159943 | J.T., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7197134 | J.T., a minor child ( , parent) | Address on file | | | | |
| 7197134 | J.T., a minor child ( , parent) | Address on file | | | | |
| 7145601 | J.T., a minor child ( , parent) | Address on file | | | | |
| 7197134 | J.T., a minor child ( , parent) | Address on file | | | | |
| 7145601 | J.T., a minor child ( , parent) | Address on file | | | | |
| 7197134 | J.T., a minor child ( , parent) | Address on file | | | | |
| 7195570 | J.T., a minor child (Amanda Savangsy, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195570 | J.T., a minor child (Amanda Savangsy, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195570 | J.T., a minor child (Amanda Savangsy, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195570 | J.T., a minor child (Amanda Savangsy, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195570 | J.T., a minor child (Amanda Savangsy, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195570 | J.T., a minor child (Amanda Savangsy, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7144554 | J.T., a minor child (Christopher Toste, parent) | Address on file | | | | |
| 7144554 | J.T., a minor child (Christopher Toste, parent) | Address on file | | | | |
| 7144554 | J.T., a minor child (Christopher Toste, parent) | Address on file | | | | |
| 7144554 | J.T., a minor child (Christopher Toste, parent) | Address on file | | | | |
| 7169506 | J.T., a minor child (Debbie Pool, parent) | Address on file | | | | |
| 7169506 | J.T., a minor child (Debbie Pool, parent) | Address on file | | | | |
| 7169506 | J.T., a minor child (Debbie Pool, parent) | Address on file | | | | |
| 7169506 | J.T., a minor child (Debbie Pool, parent) | Address on file | | | | |
| 7193792 | J.T., a minor child (GARY TULL, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193792 | J.T., a minor child (GARY TULL, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7823133 | J.T., a minor child (John Edward Taylor, Jr., parent) | Address on file | | | | |
| 7823133 | J.T., a minor child (John Edward Taylor, Jr., parent) | Address on file | | | | |
| 7201143 | J.T., a minor child (JOSEPH TURNER, guardian) | Address on file | | | | |
| 7201143 | J.T., a minor child (JOSEPH TURNER, guardian) | Address on file | | | | |
| 7153205 | J.T., a minor child (Julio Torres, parent) | Address on file | | | | |
| 7153205 | J.T., a minor child (Julio Torres, parent) | Address on file | | | | |
| 7153205 | J.T., a minor child (Julio Torres, parent) | Address on file | | | | |
| 7153205 | J.T., a minor child (Julio Torres, parent) | Address on file | | | | |
| 7153205 | J.T., a minor child (Julio Torres, parent) | Address on file | | | | |
| 7153205 | J.T., a minor child (Julio Torres, parent) | Address on file | | | | |
| 7165050 | J.T., a minor child (Lauren Thompson, parent) | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7340177 | J.T., a minor child (Lisa Thayn, parent) | Address on file | | | | |
| 7340177 | J.T., a minor child (Lisa Thayn, parent) | Address on file | | | | |
| 7153070 | J.T., a minor child (Stephen Tankersley, parent) | Address on file | | | | |
| 7153070 | J.T., a minor child (Stephen Tankersley, parent) | Address on file | | | | |
| 7153070 | J.T., a minor child (Stephen Tankersley, parent) | Address on file | | | | |
| 7153070 | J.T., a minor child (Stephen Tankersley, parent) | Address on file | | | | |
| 7153070 | J.T., a minor child (Stephen Tankersley, parent) | Address on file | | | | |
| 7153070 | J.T., a minor child (Stephen Tankersley, parent) | Address on file | | | | |
| 7199901 | J.T., a minor child (VANESSA & RICHARD MANSON III, guardian) | Address on file | | | | |
| 7199901 | J.T., a minor child (VANESSA & RICHARD MANSON III, guardian) | Address on file | | | | |
| 7190642 | J.T.A. (MIGUEL TORRES SOTO) | Address on file | | | | |
| 7159840 | J.T.C., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7159840 | J.T.C., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7160262 | J.T.H., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160262 | J.T.H., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7159908 | J.T.L., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159908 | J.T.L., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7161379 | J.T.P., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161379 | J.T.P., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7193560 | J.U., a minor child (PAUL ULM, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193560 | J.U., a minor child (PAUL ULM, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7168791 | J.V. (Tessa Vasquez) | Address on file | | | | |
| 7168791 | J.V. (Tessa Vasquez) | Address on file | | | | |
| 7142950 | J.V., a minor child ( , parent) | Address on file | | | | |
| 7142950 | J.V., a minor child ( , parent) | Address on file | | | | |
| 7142950 | J.V., a minor child ( , parent) | Address on file | | | | |
| 7142950 | J.V., a minor child ( , parent) | Address on file | | | | |
| 7318157 | J.V., a minor child (Andrew Vasquez, parent) | Address on file | | | | |
| 7206010 | J.V., a minor child (DENNIS PFEIFER, guardian) | Address on file | | | | |
| 7206010 | J.V., a minor child (DENNIS PFEIFER, guardian) | Address on file | | | | |
| 7153953 | J.V., a minor child (Jessica Vega, parent) | Address on file | | | | |
| 7153953 | J.V., a minor child (Jessica Vega, parent) | Address on file | | | | |
| 7153953 | J.V., a minor child (Jessica Vega, parent) | Address on file | | | | |
| 7153953 | J.V., a minor child (Jessica Vega, parent) | Address on file | | | | |
| 7153953 | J.V., a minor child (Jessica Vega, parent) | Address on file | | | | |
| 7153953 | J.V., a minor child (Jessica Vega, parent) | Address on file | | | | |
| 7194243 | J.V., a minor child (JOHN J. VALENCIC III, guardian) | Address on file | | | | |
| 7194243 | J.V., a minor child (JOHN J. VALENCIC III, guardian) | Address on file | | | | |
| 7199866 | J.V., a minor child (JOHN VALENCIC III) | Address on file | | | | |
| 7199866 | J.V., a minor child (JOHN VALENCIC III) | Address on file | | | | |
| 7277253 | J.V., a minor child (Jordan Victorino, parent) | Address on file | | | | |
| 7193025 | J.V., a minor child (Karla Vazquez, parent) | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193025 | J.V., a minor child (Karla Vazquez, parent) | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7193025 | J.V., a minor child (Karla Vazquez, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193025 | J.V., a minor child (Karla Vazquez, parent) | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193025 | J.V., a minor child (Karla Vazquez, parent) | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7193025 | J.V., a minor child (Karla Vazquez, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193473 | J.V., a minor child (LEANN BALLENTINE, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193473 | J.V., a minor child (LEANN BALLENTINE, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7168410 | J.W. (Adrieanna Brasford) | Address on file | | | | |
| 7168410 | J.W. (Adrieanna Brasford) | Address on file | | | | |
| 7161705 | J.W., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161705 | J.W., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7141103 | J.W., a minor child (Anastacia Wolfe, parent) | Address on file | | | | |
| 7141103 | J.W., a minor child (Anastacia Wolfe, parent) | Address on file | | | | |
| 7141103 | J.W., a minor child (Anastacia Wolfe, parent) | Address on file | | | | |
| 7141103 | J.W., a minor child (Anastacia Wolfe, parent) | Address on file | | | | |
| 7199951 | J.W., a minor child (BRANDT TYLER WILSON, guardian) | Address on file | | | | |
| 7199951 | J.W., a minor child (BRANDT TYLER WILSON, guardian) | Address on file | | | | |
| 7193991 | J.W., a minor child (Brian Kendall, guardian) | Address on file | | | | |
| 7234551 | J.W., a minor child (Brian McAuliffe, parent) | Address on file | | | | |
| 7144997 | J.W., a minor child (Cody Walker, parent) | Address on file | | | | |
| 7144997 | J.W., a minor child (Cody Walker, parent) | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7144997 | J.W., a minor child (Cody Walker, parent) | Address on file | | | | |
| 7144997 | J.W., a minor child (Cody Walker, parent) | Address on file | | | | |
| 7206007 | J.W., a minor child (GERALD L KENDALL, guardian) | Address on file | | | | |
| 7206007 | J.W., a minor child (GERALD L KENDALL, guardian) | Address on file | | | | |
| 7247135 | J.W., a minor child (Hailey Wheeler, parent) | Address on file | | | | |
| 7145059 | J.W., a minor child (Jason Weiss, parent) | Address on file | | | | |
| 7145059 | J.W., a minor child (Jason Weiss, parent) | Address on file | | | | |
| 7248869 | J.W., a minor child (John Z. White, parent) | Address on file | | | | |
| 7141099 | J.W., a minor child (Jonathan Westphal, parent) | Address on file | | | | |
| 7141099 | J.W., a minor child (Jonathan Westphal, parent) | Address on file | | | | |
| 7141099 | J.W., a minor child (Jonathan Westphal, parent) | Address on file | | | | |
| 7141099 | J.W., a minor child (Jonathan Westphal, parent) | Address on file | | | | |
| 7196621 | J.W., a minor child (Logan Wilson, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196621 | J.W., a minor child (Logan Wilson, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196621 | J.W., a minor child (Logan Wilson, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196621 | J.W., a minor child (Logan Wilson, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196621 | J.W., a minor child (Logan Wilson, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196621 | J.W., a minor child (Logan Wilson, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7142090 | J.W., a minor child (Matthew Waters, parent) | Address on file | | | | |
| 7142090 | J.W., a minor child (Matthew Waters, parent) | Address on file | | | | |
| 7142090 | J.W., a minor child (Matthew Waters, parent) | Address on file | | | | |
| 7142090 | J.W., a minor child (Matthew Waters, parent) | Address on file | | | | |
| 7194490 | J.W., a minor child (MELISSA L. WILLCOX, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830 | San Francisco | CA | 94104 | |
| 7194490 | J.W., a minor child (MELISSA L. WILLCOX, guardian) | Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7593049 | J.W., a minor child (Melissa Willcox, parent) | Address on file | | | | |
| 7593049 | J.W., a minor child (Melissa Willcox, parent) | Address on file | | | | |
| 7593049 | J.W., a minor child (Melissa Willcox, parent) | Address on file | | | | |
| 7593049 | J.W., a minor child (Melissa Willcox, parent) | Address on file | | | | |
| 7141732 | J.W., a minor child (Michael White, parent) | Address on file | | | | |
| 7141732 | J.W., a minor child (Michael White, parent) | Address on file | | | | |
| 7141732 | J.W., a minor child (Michael White, parent) | Address on file | | | | |
| 7141732 | J.W., a minor child (Michael White, parent) | Address on file | | | | |
| 7257126 | J.W., a minor child (Ryan Wright, parent) | Address on file | | | | |
| 7325177 | J.W., a minor child(Melissa Willcox, parent) | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7325177 | J.W., a minor child(Melissa Willcox, parent) | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7325177 | J.W., a minor child(Melissa Willcox, parent) | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7325177 | J.W., a minor child(Melissa Willcox, parent) | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7160438 | J.W.K., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160438 | J.W.K., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7160825 | J.W.P., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160825 | J.W.P., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7271793 | J.W.R., a minor child (Jessica Eddy, Parent) | Address on file | | | | |
| 7159919 | J.W.S., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159919 | J.W.S., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7161438 | J.W.W., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161438 | J.W.W., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7152618 | J.Y., a minor child (Jennifer L. York, parent) | Address on file | | | | |
| 7152618 | J.Y., a minor child (Jennifer L. York, parent) | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7152618 | J.Y., a minor child (Jennifer L. York, parent) | Address on file | | | | |
| 7193085 | J.Y., a minor child (Linberge Yumul, parent) | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193085 | J.Y., a minor child (Linberge Yumul, parent) | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7193085 | J.Y., a minor child (Linberge Yumul, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193085 | J.Y., a minor child (Linberge Yumul, parent) | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193085 | J.Y., a minor child (Linberge Yumul, parent) | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7193085 | J.Y., a minor child (Linberge Yumul, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7167379 | J.Z., a minor child (Julie Morse, Parent) | Address on file | | | | |
| 7323751 | J.Z., a minor child (Julie Morse, parent) | Address on file | | | | |
| 7250332 | J.Z., a minor child (Julie Zabel, guardian) | Address on file | | | | |
| 7483447 | J.Z.M., Jennifer Diane Mitchell | Address on file | | | | |
| 4922949 | J3TFZ INC | TAMPICO TERRACE CARE CENTER, 130 TAMPICO | WALNUT CREEK | CA | 94598 | |
| 6009477 | J5 REAL ESTATE & DEVELOPMENT, INC. | 2160 SAN LUIS RD | WALNUT CREEK | CA | 94597 | |
| 7167938 | JA (Omar Garcia Arcos) | Address on file | | | | |
| 4922950 | JA BARNES AND SONS | 2326 MEIKLE RD | HICKMAN | CA | 95323 | |
| 7164798 | JA, a minor child, (Brian Stacy Adams and Jennifer Adams) | John N Demas, 701 HOWE AVE. STE A-1 | SACRAMENTO | CA | 95825 | |
| 7164798 | JA, a minor child, (Brian Stacy Adams and Jennifer Adams) | ADAM D SORRELLS, 60 Independence Circle, Suite 100, Chico | CA | | 95973 | |
| 7164798 | JA, a minor child, (Brian Stacy Adams and Jennifer Adams) | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle, Chico | CA | | 95973 | |
| 7173932 | JA, a minor child, (Brian Stacy Adams and Jennifer Adams) | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle, suite 100, Chico | CA | | 95973 | |
| 7187175 | JAARSMA, GAYLE ANN | Address on file | | | | |
| 7166109 | JAARSMA, GAYLE ANN | Adam A Sorrells, 60 INDEPENDENCE CIRCLE #100 | CHICO | CA | 95973 | |
| 7166109 | JAARSMA, GAYLE ANN | Crystal Guadalupe Martinez, 1992, 220 Modoc St | Orland | CA | 95963 | |
| 7166109 | JAARSMA, GAYLE ANN | JOHN N DEMAS, 701 HOWE AVE, SUITE A-1 | SACRAMENTO | CA | 95825 | |
| 7187174 | JAARSMA, STEVEN L | Address on file | | | | |
| 7166108 | JAARSMA, STEVEN L | JOHN N DEMAS, 701 HOWE AVE, SUITE A-1 | SACRAMENTO | CA | 95825 | |
| 7166108 | JAARSMA, STEVEN L | Adam A Sorrells, 60 INDEPENDENCE CIRCLE #100, CHICO | CA | | 95973 | |
| 7166108 | JAARSMA, STEVEN L | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle, Chico | CA | | 95973 | |
| 7073563 | Jaasma , Monique | Address on file | | | | |
| 5007471 | Jaasma, Monique | Law Offices Of Alexander M. Schack, Alexander M Schack, Natasha N Serino, Shannon F Nocon, 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 4948182 | Jaasma, Monique | Murray Law Firm, Stephen B. Murray, Sr., Jessica W. Hayes., Esq., 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 4948181 | Jaasma, Monique | Welty Welty, PC, Matthew H. Welty, Esq., Jack W. Weaver, Esq., 141 North Street | Healdsburg | CA | 95448 | |
| 4964652 | Jabbar, Mazin | Address on file | | | | |
| 6170808 | Jabbari, Fereshteh | Address on file | | | | |
| 4941942 | Jabeen, Saira | 4560 Eggers Dr. Apt. D | Fremont | CA | 94536 | |
| 4958204 | Jaber, Paul S | Address on file | | | | |
| 6132193 | JABLON IIAN | Address on file | | | | |
| 6132065 | JABLON IIAN & LINJIA TRUSTEE | Address on file | | | | |
| 7182298 | JABLON, IIAN | Address on file | | | | |
| 7182298 | JABLON, IIAN | Address on file | | | | |
| 7167774 | JABLON, IIAN | Address on file | | | | |
| 6140459 | JABLONOWSKI F MICHAEL & DALE-JABLONOWSKI CATHERINE | Address on file | | | | |
| 6161028 | JABLONSKI, ELLEN | Address on file | | | | |
| 4922951 | JABUKA LLC | 800 WALKER ST | WATSONVILLE | CA | 95076 | |
| 7180095 | JAC (Tami Copeland, Parent) | Address on file | | | | |
| 7781648 | JACALYN COMPTON EX | EST DORIS MAE KOECK, 203 N WHITE ST | SIDNEY | IL | 61877-9664 | |
| 7168976 | Jacalyn Steele Done | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168976 | Jacalyn Steele Done | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168976 | Jacalyn Steele Done | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168976 | Jacalyn Steele Done | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4968971 | Jaccard, Joshua David | Address on file | | | | |
| 5904761 | Jace Goutierez | Address on file | | | | |
| 6157365 | Jace Hyde | Address on file | | | | |
| 5922496 | Jacee Bates | Address on file | | | | |
| 5922497 | Jacee Bates | Address on file | | | | |
| 5922498 | Jacee Bates | Address on file | | | | |
| 5922495 | Jacee Bates | Address on file | | | | |
| 7695911 | JACENTA BERTY | Address on file | | | | |
| 7153310 | Jacilyn Arena | Address on file | | | | |
| 7153310 | Jacilyn Arena | Address on file | | | | |
| 7153310 | Jacilyn Arena | Address on file | | | | |
| 7153310 | Jacilyn Arena | Address on file | | | | |
| 7153310 | Jacilyn Arena | Address on file | | | | |
| 7153310 | Jacilyn Arena | Address on file | | | | |
| 7933919 | JACINTA A ALMA.;. | 1429 REGENT CIRCLE | LINCOLN | CA | 95648 | |
| 7192676 | JACINTHIA DAVIS | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192676 | JACINTHIA DAVIS | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 5866512 | Jacinto Bernas | Address on file | | | | |
| 6042484 | JACINTO IRRIG DIST | 2270 Trumble Rd | Perris | CA | 92570 | |
| 6042485 | JACINTO IRRIGATION DISTRICT | 2270 Trumble Rd | Perris | CA | 92570 | |
| 6160216 | Jacinto, Adelaido | Address on file | | | | |
| 7464424 | Jacinto, Ariana | Address on file | | | | |
| 4992605 | Jacinto, Ceres | Address on file | | | | |
| 4994116 | Jacinto, Jose Mari | Address on file | | | | |
| 5921238 | jacinto, josh | Address on file | | | | |
| 7919325 | Jack & Jennifer Murphy TIC | c/o Levin Easterly Partners LLC, 595 Madison Avenue, 17th Floor | New York | NY | 10022 | |
| 7762469 | JACK A AUDISS | 1207 LOS ROBLES DR | SONOMA | CA | 95476-8419 | |
| 7763534 | JACK A BRISCOE & | LYNNE SERGIUS-BRISCOE TR JACK A BRISCOE & LYNNE SERGIUS-BRISCOE, REVOCABLE TRUST UA FEB 25 94, 233 OAK ST | SALINAS | CA | 93901-4111 | |
| 7695912 | JACK A CRAIN & RUTH A CRAIN TR | Address on file | | | | |
| 7782348 | JACK A CUNNINGHAM ADM | EST AUTHUR HUSTON MACK JR, 225 RUNNING WOLF CT | ROSEVILLE | CA | 95747-7105 | |
| 7695913 | JACK A ELDRIDGE & | Address on file | | | | |
| 7695914 | JACK A LUCAS TR UA DEC 28 00 | Address on file | | | | |
| 7695915 | JACK A LYNCH & GAIL E LYNCH TTEES | Address on file | | | | |
| 7783368 | JACK A MC MENAMIN & | BEVERLY J MC MENAMIN JT TEN, 3024 GEORGIA ST | VALLEJO | CA | 94591-6604 | |
| 7695916 | JACK A MORGAN JR TR | Address on file | | | | |
| 7695917 | JACK A NUNN | Address on file | | | | |
| 7695918 | JACK A RAYMOND & | Address on file | | | | |
| 7695919 | JACK A SALLABERRY | Address on file | | | | |
| 7695920 | JACK A VANCE | Address on file | | | | |
| 7776589 | JACK A WEBER & | JOY A WEBER TR, 06 08 07 THE WEBER FAMILY TRUST, 12598 ECHO DR | NEVADA CITY | CA | 95959-3544 | |
| 7695921 | JACK AAMOT & | Address on file | | | | |
| 7695922 | JACK ALFRED COTTO | Address on file | | | | |
| 7784435 | JACK ALLEN FOX JR & | DONALD BLAIR FOX TEN COM, P O BOX 4277 | SUNRIVER | OR | 97707-1277 | |
| 7695923 | JACK AMUNDSEN | Address on file | | | | |
| 7327005 | Jack and Catherine Taylor Trust, Annie Millar Trustee | Skikos Crawford Skikos & Joseph LLP, Gregory Skikos, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 7165759 | Jack and Marjory Tone Revocable Trust Dated March 2, 2001, c/o Gerard Hammer and Nancy Kathleen Hammer Trustees | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7169845 | Jack and Wenchoa Grebe as trustees of The Jack E. and Wenchoa Grebe Revocable Trust dated April 11, 2008 | Address on file | | | | |
| 5871336 | JACK ANTHONY INDUSTRIAL INC DBA 7FLAGS CAR WASH | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 3919 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7787339 | JACK AVIS ZINGLEMAN | 15427 72ND DR SE | SNOHOMISH | WA | 98296-8622 | |
| 7695924 | JACK B BELL & | Address on file | | | | |
| 7782427 | JACK B BLAKENEY | 12200 S BALTIMORE RD | BRUCE CROSSING | MI | 49912-8750 | |
| 7782739 | JACK B BLAKENEY | 1313 CRESTVIEW CT | SANTA ROSA | CA | 95403-1640 | |
| 7695925 | JACK B BYERS | Address on file | | | | |
| 7768030 | JACK B HILL | 2778 EULALIE DR | SAN JOSE | CA | 95121-2214 | |
| 7695926 | JACK B HIRSCHMANN JR | Address on file | | | | |
| 7769495 | JACK B KORSTEN | 1207 MAIN ST | SUMNER | WA | 98390-1416 | |
| 7695927 | JACK B RIPSTEEN TR UA FEB 4 93 | Address on file | | | | |
| 7695927 | JACK B RIPSTEEN TR UA FEB 4 93 | Address on file | | | | |
| 4922953 | JACK B SHUMATE MD PA | PO Box 15117 | PANAMA CITY | FL | 32406-5117 | |
| 7776512 | JACK B WARNER & MARY JANE WARNER | TR JACK B WARNER & MARY JANE, WARNER TRUST UA NOV 8 89, 7632 WESTON CT | NEW PORT RICHEY | FL | 34654-6215 | |
| 5922503 | Jack Bandy | Address on file | | | | |
| 5922500 | Jack Bandy | Address on file | | | | |
| 5922501 | Jack Bandy | Address on file | | | | |
| 5922502 | Jack Bandy | Address on file | | | | |
| 5922499 | Jack Bandy | Address on file | | | | |
| 7762693 | JACK BAROKAS & | SUE BAROKAS JT TEN, 4515 50 AVES | SEATTLE | WA | 98118 | |
| 7695928 | JACK BARRON | Address on file | | | | |
| 7763218 | JACK BLUMENKRANTZ & MILDRED | BLUMENKRANTZ TR UDT JAN 27 97, 110 41ST ST APT 601 | OAKLAND | CA | 94611-5241 | |
| 6010057 | Jack Bohlka | Address on file | | | | |
| 6010082 | Jack Bohlka | Address on file | | | | |
| 7157922 | Jack Bohlka, et al. (See Attached Completed Proof of Claim) | Address on file | | | | |
| 7786660 | JACK BOYCE & | PATRICIA R BOYCE JT TEN, 1400 FRANQUETTE AVE | SANTA ROSA | CA | 95405-6909 | |
| 7695929 | JACK BURROUS | Address on file | | | | |
| 7763788 | JACK BURROWS & | HELEN BURROWS JT TEN, 1290 NANCARROW WAY | SAN JOSE | CA | 95120-3950 | |
| 7695930 | JACK BURTON | Address on file | | | | |
| 7695931 | JACK C ELLIS | Address on file | | | | |
| 7695932 | JACK C GREEN & MARIE M GREEN TR | Address on file | | | | |
| 7695933 | JACK C LUM | Address on file | | | | |
| 7767716 | JACK C VANDEGRIFT CUST | WENDY A HARTMAN, UNIF GIFT MIN ACT TX, 7029 FULLERTON DR | PLANO | TX | 75024-7552 | |
| 7776514 | JACK C WARNER & | LEILANI L WARNER JT TEN, 4846 PONDEROSA DR | SANTA ROSA | CA | 95404-8506 | |
| 5871337 | JACK CAPRIO | Address on file | | | | |
| 4942610 | JACK CARDINALE-CARDINALE, JACK | 1257 ARGUELLO | SAN FRANCISCO | CA | 94122 | |
| 7695934 | JACK CHADWICK | Address on file | | | | |
| 7695935 | JACK CHAN & | Address on file | | | | |
| 7183826 | Jack Condie (Matthew Condie, Parent) | Address on file | | | | |
| 7177076 | Jack Condie (Matthew Condie, Parent) | Address on file | | | | |
| 7177076 | Jack Condie (Matthew Condie, Parent) | Address on file | | | | |
| 7271037 | Jack Condie (Matthew Condie, Parent) | Bagdasarian, Regina, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7695936 | JACK D BERGERON | Address on file | | | | |
| 7695937 | JACK D BERNSTEIN CUST FOR | Address on file | | | | |
| 7763720 | JACK D BUJACICH JR | 3607 ROSS AVE | GIG HARBOR | WA | 98332-1856 | |
| 7695938 | JACK D DARBLAY JR & | Address on file | | | | |
| 7695939 | JACK D FORREST CUST | Address on file | | | | |
| 7695940 | JACK D GARNER & KATHRYN ANN | Address on file | | | | |
| 7695941 | JACK D WHITE | Address on file | | | | |
| 7695942 | JACK D WOODRING & | Address on file | | | | |
| 7774296 | JACK DANIEL SCARDINA | 1663 BEARDEN DR | LOS GATOS | CA | 95032-1002 | |
| 7143233 | Jack Daniel Tyler | Address on file | | | | |
| 7143233 | Jack Daniel Tyler | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7143233 | Jack Daniel Tyler | Address on file | | | | |
| 7143233 | Jack Daniel Tyler | Address on file | | | | |
| 5903273 | Jack Daniels | Address on file | | | | |
| 7169838 | Jack Daniels and Gail Daniels as Trustees of The Daniels 2000 Trust, dated November 3, 2000, as amended | Address on file | | | | |
| 7186593 | Jack Daniels and Gayle Daniels as Trustees of The Daniels 2000 Trust, dated November 3, 2000, as amended | Address on file | | | | |
| 4922954 | JACK DAVENPORT SWEEPING | SERVICES INC, PO Box 9222 | BAKERSFIELD | CA | 93389 | |
| 7765171 | JACK DEGAN | 9748 DUNBAR LN | EL CAJON | CA | 92021-2680 | |
| 4939167 | Jack Douglass Saloon-Webber, Joseph | 22718 Main Street | Columbia | CA | 95310 | |
| 5922507 | Jack Downer | Address on file | | | | |
| 5922505 | Jack Downer | Address on file | | | | |
| 5922508 | Jack Downer | Address on file | | | | |
| 5922504 | Jack Downer | Address on file | | | | |
| 5922506 | Jack Downer | Address on file | | | | |
| 7157282 | Jack Downer, Jr., indivudally and as Successor in Interest to Decedent Andrew Downer | Address on file | | | | |
| 5906876 | Jack Driscoll | Address on file | | | | |
| 5910158 | Jack Driscoll | Address on file | | | | |
| 5902913 | Jack Driscoll | Address on file | | | | |
| 5922512 | Jack Durrant | Address on file | | | | |
| 5922511 | Jack Durrant | Address on file | | | | |
| 5922510 | Jack Durrant | Address on file | | | | |
| 5922509 | Jack Durrant | Address on file | | | | |
| 7695943 | JACK E BROOKS | Address on file | | | | |
| 5871338 | Jack E Cushman | Address on file | | | | |
| 7768529 | JACK E EVANS & | FELICE M EVANS TR, UA JUL 02 03 JACK & FELICE EVANS TRUST, 10129 LA ROSA DR | TEMPLE CITY | CA | 91780-3305 | |
| 7768528 | JACK E EVANS & FELICE M EVANS | TR UA JUL 02 03, THE JACK & FELICE EVANS TRUST, 10129 LA ROSA DR | TEMPLE CITY | CA | 91780-3305 | |
| 7695944 | JACK E GARDNER & | Address on file | | | | |
| 7773401 | JACK E GATTO CUST | DAVID E RAYMUS, UNIF GIFT MIN ACT CA, 544 E YOSEMITE AVE | MANTECA | CA | 95336-5807 | |
| 7695945 | JACK E GATTO CUST | Address on file | | | | |
| 7767521 | JACK E HAMILTON | C/O HELEN W HAMILTON, 10787 BUSHIRE DR | DALLAS | TX | 75229-5330 | |
| 7695946 | JACK E PEVENSTEIN & | Address on file | | | | |
| 7695947 | JACK EDWARD LINDSTROM | Address on file | | | | |
| 7195771 | Jack Eldon O'Neal | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195771 | Jack Eldon O'Neal | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195771 | Jack Eldon O'Neal | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195771 | Jack Eldon O'Neal | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195771 | Jack Eldon O'Neal | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195771 | Jack Eldon O'Neal | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7941515 | JACK ELLENA | P. O. BOX 610 | SUSANVILLE | CA | 96130 | |
| 7144195 | Jack Elton Cornelius | Address on file | | | | |
| 7144195 | Jack Elton Cornelius | Address on file | | | | |
| 7144195 | Jack Elton Cornelius | Address on file | | | | |
| 7144195 | Jack Elton Cornelius | Address on file | | | | |
| 7695948 | JACK ELWELL & | Address on file | | | | |
| 5910369 | Jack Erwin | Address on file | | | | |
| 5907290 | Jack Erwin | Address on file | | | | |
| 5911524 | Jack Erwin | Address on file | | | | |
| 5903429 | Jack Erwin | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 3921 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7188268 | Jack Eugene Andrews | Address on file | | | | |
| 7188268 | Jack Eugene Andrews | Address on file | | | | |
| 7250628 | Jack Eva and Janet Eva, Trustees of The Eva 2005 Trust under Declaration of Trust dated Oct. 3,2005 | Address on file | | | | |
| 7695949 | JACK F L CHIN | Address on file | | | | |
| 7695950 | JACK F MORGAN | Address on file | | | | |
| 7695951 | JACK F OLSON & | Address on file | | | | |
| 7695952 | JACK F SISNEROS JR | Address on file | | | | |
| 7784887 | JACK F YEE | 5024 ANAHEIM LOOP | UNION CITY | CA | 94587 | |
| 7695953 | JACK F YEE | Address on file | | | | |
| 7695955 | JACK FUNAMURA | Address on file | | | | |
| 7764810 | JACK G COX JR | 10151 ESTATE LN | DALLAS | TX | 75238-2134 | |
| 7695956 | JACK G HALL | Address on file | | | | |
| 7772412 | JACK G OSBURN | PO BOX 1589 | MARYSVILLE | CA | 95901-0047 | |
| 7695957 | JACK G VAN ZANT & MARSENA F VAN | Address on file | | | | |
| 7695958 | JACK G WILLIS | Address on file | | | | |
| 7695959 | JACK GEORGE & | Address on file | | | | |
| 5922516 | Jack Gill | Address on file | | | | |
| 5922514 | Jack Gill | Address on file | | | | |
| 5922517 | Jack Gill | Address on file | | | | |
| 5922513 | Jack Gill | Address on file | | | | |
| 5922515 | Jack Gill | Address on file | | | | |
| 7695960 | JACK GLASGOW | Address on file | | | | |
| 5904713 | Jack Grebe | Address on file | | | | |
| 7784309 | JACK H BODUTCH | 2146 MADRONE DR | FAIRFIELD | CA | 94534 | |
| 7784067 | JACK H BODUTCH | 2146 MADRONE DR | FAIRFIELD | CA | 94534-1717 | |
| 7768532 | JACK H BURKE & KATHLEEN B BURKE | & LESLIE E CRAWFORD TR UA DEC 08, 95 THE JACK H BURKE TRUST, 7446 SPRING VILLAGE DR APT 121 | SPRINGFIELD | VA | 22150-4453 | |
| 7695961 | JACK H DEDERMAN & CHARLOTTE G | Address on file | | | | |
| 7695962 | JACK H GOLDFARB CUST FOR | Address on file | | | | |
| 7695963 | JACK H GRIFFIN & | Address on file | | | | |
| 7843275 | JACK H LIN | Address on file | | | | |
| 7774689 | JACK H SHIGETOMI & JEANNE T. TAKATANI, TRUSTEES SHIGETOMI FAMILY TRUST 1991 SURVIVORS TRUST | Address on file | | | | |
| 7695965 | JACK H SIMON TR UA MAR 06 12 THE | Address on file | | | | |
| 7695966 | JACK H SMITH CUST | Address on file | | | | |
| 7941516 | JACK H STANSFIELD | 4410 RUSTIC RD | CARMICHAEL | CA | 95608 | |
| 7143146 | Jack Harley Simmons | Address on file | | | | |
| 7143146 | Jack Harley Simmons | Address on file | | | | |
| 7143146 | Jack Harley Simmons | Address on file | | | | |
| 7143146 | Jack Harley Simmons | Address on file | | | | |
| 7695967 | JACK HARTLEY LOUNSBURY & KHARA | Address on file | | | | |
| 7164315 | JACK HENRY | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164315 | JACK HENRY | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 5903778 | Jack Heskett | Address on file | | | | |
| 5907517 | Jack Heskett | Address on file | | | | |
| 7695968 | JACK HUGH DRISCOLL | Address on file | | | | |
| 5922518 | Jack Hunt | Address on file | | | | |
| 7770378 | JACK I LOVELL & | MARY H LOVELL JT TEN, 3221 SW AVALON WAY APT 214 | SEATTLE | WA | 98126-4424 | |
| 4939724 | JACK IN THE BOX-SAGAR, SUNITA | 44816 South Grimmer Blvd | Fremont | CA | 94538 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4943160 | Jack in the Box-Tom, Lauren | 2689 Pinole Valley Rd | Pinole | CA | 94564 | |
| 7762120 | JACK J AIROLDI & | DOROTHY F AIROLDI JT TEN, 167 LAKEWOOD AVE | VALLEJO | CA | 94591-5769 | |
| 7764835 | JACK J CRANE & | PHYLLIS B CRANE JT TEN, 15335 LA ROCCA DR | MORGAN HILL | CA | 95037-5843 | |
| 7783764 | JACK J WEIR & ERMA S WEIR TR | WEIR TRUST UA MAR 4 93, 107 FAIRFIELD PLACE | MORAGA | CA | 94556-2508 | |
| 7695969 | JACK J WINTER CUST | Address on file | | | | |
| 7695970 | JACK J WONG & | Address on file | | | | |
| 5922521 | Jack Jay McKillop | Address on file | | | | |
| 5922520 | Jack Jay McKillop | Address on file | | | | |
| 5922522 | Jack Jay McKillop | Address on file | | | | |
| 5922519 | Jack Jay McKillop | Address on file | | | | |
| 7177125 | Jack Jr. Symons | Address on file | | | | |
| 7177125 | Jack Jr. Symons | Address on file | | | | |
| 7933920 | JACK JUE WONG.;. | 1206 - 46TH AVENUE | SAN FRANCISCO | CA | 94122 | |
| 7781815 | JACK K KRIMMER TR | UA 02 25 81, JACK P KRIMMER & GRACE T KRIMMER REV LIV TRUST, 3703 HAMILTON WAY | EMERALD HILLS | CA | 94062-3406 | |
| 7176865 | Jack Keating (Camille Keating, Parent ) | Address on file | | | | |
| 7176865 | Jack Keating (Camille Keating, Parent ) | Address on file | | | | |
| 7279051 | Jack Keating (Camille Keating, Parent) | Address on file | | | | |
| 7695971 | JACK KHOURI | Address on file | | | | |
| 7769479 | JACK KOOBY | 3850 GALT OCEAN DR APT 2010 | FORT LAUDERDALE | FL | 33308-7630 | |
| 7695972 | JACK L COOPER | Address on file | | | | |
| 7695974 | JACK L FARNHAM & | Address on file | | | | |
| 7695975 | JACK L FORMAN & | Address on file | | | | |
| 7695976 | JACK L HAND & | Address on file | | | | |
| 7695977 | JACK L HOLT & | Address on file | | | | |
| 7768269 | JACK L HOUSTON & DOROTHY C | HOUSTON TR UA MAY 03 04 THE, HOUSTON FAMILY REVOCABLE TRUST, 2166 PYRAMID DR | RICHMOND | CA | 94803-3220 | |
| 7695978 | JACK L HOUSTON TTEE | Address on file | | | | |
| 7695979 | JACK L JOHNSON | Address on file | | | | |
| 7695980 | JACK L LITTLEPAGE & | Address on file | | | | |
| 7836214 | JACK L LITTLEPAGE & | RUBY W LITTLEPAGE JT TEN, 3030 SPRING BAY RD, VICTORIA BC V8N 1Z3 | CANADA | BC | V8N 1Z3 | |
| 7770763 | JACK L MARGISON & | BARBARA R MARGISON TR MARGISON, FAMILY TRUST UA DEC 14 95, 17728 E COVINA BLVD | COVINA | CA | 91722-1415 | |
| 7695981 | JACK L MARTINELLI | Address on file | | | | |
| 7783341 | JACK L MAYNARD | 6013 FREJON LN | SYLVANIA | OH | 43560-2229 | |
| 7771020 | JACK L MCABEE TR UA MAY 24 00 | MCABEE LIVING TRUST, 1212 CRABAPPLE CT | SAINT JOHNS | FL | 32259-1809 | |
| 7695982 | JACK L OTTOVICH & JEANETTE | Address on file | | | | |
| 7695983 | JACK L PAGANO & | Address on file | | | | |
| 7933921 | JACK L SLOAT.;. | PO BOX 355 | MCARTHUR | CA | 96056 | |
| 7775211 | JACK L STARKEY | 3 WILLOW LN | BELMONT | CA | 94002-1916 | |
| 7460689 | Jack L. Cantley, Trustee of the Cantley Revocable Inter Vivos Trust initially created on 4/22/1993 | Address on file | | | | |
| 7165130 | Jack L. Durrant Revocable Inter Vivos Trust | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7166053 | Jack L. Messman, Trustee of the Jack L Messman Management Trust | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7166053 | Jack L. Messman, Trustee of the Jack L. Messman Management Trust | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7695984 | JACK LE ROY STORMO & | Address on file | | | | |
| 4943502 | Jack London Mail-Nguyen, Nhat | 248 3rd Street | Oakland | CA | 94607 | |
| 6177762 | Jack London Ranch LLC | 2600 London Ranch Rd | Glen Ellen | CA | 95442 | |
| 6177762 | Jack London Ranch LLC | PO Box 327 | Glen Ellen | CA | 95442 | |
| 5909168 | Jack Long | Address on file | | | | |
| 5912603 | Jack Long | Address on file | | | | |
| 5911137 | Jack Long | Address on file | | | | |
| 5943963 | Jack Long | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 3923 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5905709 | Jack Long | Address on file | | | | |
| 5912010 | Jack Long | Address on file | | | | |
| 7695985 | JACK LOREN SCHIFFMAN | Address on file | | | | |
| 7776753 | JACK LOREN WHITING | 719 W KOFA PASS | MIAMI | AZ | 85539-9712 | |
| 7695986 | JACK LOREN WHITING | Address on file | | | | |
| 7199013 | Jack Lynn Hall | Address on file | | | | |
| 7199013 | Jack Lynn Hall | Address on file | | | | |
| 7199013 | Jack Lynn Hall | Address on file | | | | |
| 7199013 | Jack Lynn Hall | Address on file | | | | |
| 7764561 | JACK M COLBOURN | 26 PARTRIDGE CT | SAN RAFAEL | CA | 94901-1500 | |
| 7695987 | JACK M JOYCE | Address on file | | | | |
| 7769818 | JACK M LASKEY & | MARIAN J LAKSEY JT TEN, 113 DEL WEBB DR | CLOVERDALE | CA | 95425-5410 | |
| 7695988 | JACK M LOUIE | Address on file | | | | |
| 7695989 | JACK M LOUIE & | Address on file | | | | |
| 7775525 | JACK M SWAGERTY | PO BOX 185 | AMADOR CITY | CA | 95601-0185 | |
| 7695990 | JACK M WONG & | Address on file | | | | |
| 7168323 | Jack Malan | Address on file | | | | |
| 7168323 | Jack Malan | Address on file | | | | |
| 7193032 | Jack Malan | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7193032 | Jack Malan | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 5904685 | Jack Malan | Address on file | | | | |
| 5908341 | Jack Malan | Address on file | | | | |
| 7941517 | JACK MARIANI | 24711 COUNTY ROAD 89 | WINTERS | CA | 95694 | |
| 7185381 | JACK MARTIN BANDY LIVING TRUST | Address on file | | | | |
| 7695991 | JACK MASARIE & | Address on file | | | | |
| 5922524 | Jack Maurer | Address on file | | | | |
| 5922525 | Jack Maurer | Address on file | | | | |
| 5960830 | Jack Maurer | Address on file | | | | |
| 5922527 | Jack Maurer | Address on file | | | | |
| 5922526 | Jack Maurer | Address on file | | | | |
| 5922523 | Jack Maurer | Address on file | | | | |
| 5910739 | Jack McClaren | Address on file | | | | |
| 5908214 | Jack McClaren | Address on file | | | | |
| 5911771 | Jack McClaren | Address on file | | | | |
| 5904537 | Jack McClaren | Address on file | | | | |
| 4922955 | JACK MCGOVERN COATS DISEASE FDN | 20 PARK RD STE E | BURLINGAME | CA | 94010 | |
| 7165265 | Jack Messman | Khaldoun Baghdadi, 650 California St., 26th Floor | San Francisco | CA | 94108 | |
| 6013706 | JACK MEYERS | Address on file | | | | |
| 7695992 | JACK MICHAEL COLBOURN TR | Address on file | | | | |
| 7695993 | JACK N ANGUS | Address on file | | | | |
| 7695994 | JACK N LEE | Address on file | | | | |
| 5864753 | JACK NEAL AND SON, INC | Address on file | | | | |
| 7198027 | JACK NEWTON MANOS | Address on file | | | | |
| 7198027 | JACK NEWTON MANOS | Address on file | | | | |
| 7189452 | Jack O Miller | Address on file | | | | |
| 7189452 | Jack O Miller | Address on file | | | | |
| 7775182 | JACK O STAGNARO & MARY J STAGNARO TR UA APR 6 92 | JACK O STAGNARO & MARY J STAGNARO REVOCABLE LIVING TRUST, 263 SHELDON AVE | SANTA CRUZ | CA | 95060-2041 | |
| 7197664 | JACK O'BRIAN HOENIG | Address on file | | | | |
| 7197664 | JACK O'BRIAN HOENIG | Address on file | | | | |
| 7177438 | Jack Orme | Address on file | | | | |
| 7177438 | Jack Orme | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7695995 | JACK P FRIEDMAN | Address on file | | | | |
| 7768224 | JACK P HOOVER & | EVALYN D HOOVER JT TEN, 612 E SHIELDS AVE | FRESNO | CA | 93704-4640 | |
| 7695996 | JACK P RUST & | Address on file | | | | |
| 7695997 | JACK PAUL ACAYAN | Address on file | | | | |
| 7769569 | JACK PAUL KRIMMER & | GRACE THELMA KRIMMER TR, UDT FEB 25 81, 3703 HAMILTON WAY | EMERALD HILLS | CA | 94062-3406 | |
| 7762964 | JACK R BERAN | 17580 SCENIC HEIGHTS DR | SONORA | CA | 95370-7300 | |
| 7763118 | JACK R BIRCHUM | 1502 GLENWICK DR | ROCKWALL | TX | 75032-7325 | |
| 7695998 | JACK R GARDNER & JEAN GARDNER TR | Address on file | | | | |
| 7695999 | JACK R GORDON & | Address on file | | | | |
| 7768533 | JACK R KLINGMANN & BARBARA | KLINGMANN TR UA JUL 1 98, THE JACK R & BARBARA KLINGMANN 1988 TRUST, 868 JASMINE DR | SUNNYVALE | CA | 94086-8144 | |
| 7770762 | JACK R MARGID | 404 S PALISADE DR | SANTA MARIA | CA | 93454-5954 | |
| 7696000 | JACK R MCCAN JR & | Address on file | | | | |
| 7771593 | JACK R MOBLEY & | SHEILA MOBLEY JT TEN TOD, JANET A CALINSKY SUBJECT TO STA TOD RULES, 43 36TH WAY | SACRAMENTO | CA | 95819-1901 | |
| 7771594 | JACK R MOBLEY & SHEILA MOBLEY JT | TEN TOD DONNA J HARRISBERGER, SUBJECT TO STA TOD RULES, 43 36TH WAY | SACRAMENTO | CA | 95819-1901 | |
| 7933922 | JACK R NARDINI JR.;. | 7485 MAXIMILLIAN PLACE | ROHNERT PARK | CA | 94928 | |
| 7696001 | JACK R RIDER | Address on file | | | | |
| 7177089 | Jack Regan | Address on file | | | | |
| 7177089 | Jack Regan | Address on file | | | | |
| 7696002 | JACK RICHARD KERSH | Address on file | | | | |
| 7696003 | JACK RODGERS & | Address on file | | | | |
| 7696004 | JACK ROUNDS & | Address on file | | | | |
| 7775104 | JACK ROY SOUTH & DOROTHY ORR SOUTH TR JACK ROY | SOUTH & DOROTHY ORR SOUTH FAMILY TRUST UA DEC 10 90, 272 VALLEY VIEW DR | PARADISE | CA | 95969-3713 | |
| 7696005 | JACK S ESHE & KATHLEEN ESHE TR | Address on file | | | | |
| 7786111 | JACK S KOSTER & | VIOLET I KOSTER JT TEN, ATTN DIANE RAE NORDELL, 2503 KATRINA WAY | MOUNTAIN VIEW | CA | 94040-3949 | |
| 7696006 | JACK S VIERGUTZ | Address on file | | | | |
| 7696007 | JACK SCAPUZZI | Address on file | | | | |
| 7941518 | JACK SEXTON | 48105 WARM SPRINGS BLVD. | FREMONT | CA | 94539 | |
| 7696008 | JACK SIMON | Address on file | | | | |
| 7775119 | JACK SPEARS CUST | DEAN SPEARS, UNIF GIFT MIN ACT CALIF, 847 HACIENDA CIR | PASO ROBLES | CA | 93446-5805 | |
| 7764897 | JACK T CRUSA & DOROTHY M CRUSA & | JACK D CRUSA TR CRUSA FAMILY, TRUST UA FEB 22 90, 1737 PEARL ST | CARTHAGE | MO | 64836-2445 | |
| 7933923 | JACK T GABRIEL;. | 379 ORO DR | ARROYO GRANDE | CA | 93420 | |
| 7696009 | JACK T MORRISH & | Address on file | | | | |
| 7696010 | JACK T PECK & BETTY F PECK TR | Address on file | | | | |
| 7774593 | JACK T SEXTON | 1122 MISSION DR | ANTIOCH | CA | 94509-4613 | |
| 5871339 | Jack T. Murphy | Address on file | | | | |
| 7696011 | JACK THOMAS SEWELL CUST | Address on file | | | | |
| 7696012 | JACK THOMAS SEWELL CUST | Address on file | | | | |
| 7696013 | JACK THOMPSON & | Address on file | | | | |
| 7696014 | JACK TIMOTHY BRUMLEY TTEE | Address on file | | | | |
| 5841712 | Jack Ulmer and Theresa Ulmer-Donhart | Address on file | | | | |
| 7696015 | JACK V GREN TR UA OCT 06 03 THE | Address on file | | | | |
| 7773531 | JACK V REPP & | MARY L REPP JT TEN, 484 CALLE CADIZ UNIT C | LAGUNA HILLS | CA | 92637-8925 | |
| 7777637 | JACK W BRUNETT | 9451 FAIRLIGHT CT | ELK GROVE | CA | 95758-1031 | |
| 7696016 | JACK W COLBERT & | Address on file | | | | |
| 7696017 | JACK W DAVIS & LINDA E DAVIS JT TEN | Address on file | | | | |
| 7784407 | JACK W EASTMAN | 701 TURNEY DR | EL PASO | TX | 79902 | |
| 7784085 | JACK W EASTMAN | 701 TURNEY DR | EL PASO | TX | 79902-1819 | |
| 7696018 | JACK W EZELL & | Address on file | | | | |
| 7766464 | JACK W FRANKS JR | PO BOX 145 | ALTAMAHAW | NC | 27202-0145 | |
| 7696019 | JACK W GRIFFIN & | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7696020 | JACK W HEALD | Address on file | | | | |
| 7696021 | JACK W HUTCHINS & | Address on file | | | | |
| 7696022 | JACK W JOHN JR & | Address on file | | | | |
| 7783401 | JACK W MOORE & ELEANOR H MOORE TR | JACK W MOORE & ELEANOR H MOORE, LIVING TRUST UA JUL 11 91, 26271 UNDERWOOD AVE | HAYWARD | CA | 94544-3119 | |
| 7696023 | JACK W OCONNOR & | Address on file | | | | |
| 7696024 | JACK W STANLEY & | Address on file | | | | |
| 7199630 | JACK WADA | Address on file | | | | |
| 7199630 | JACK WADA | Address on file | | | | |
| 7696025 | JACK WARNER | Address on file | | | | |
| 7696026 | JACK WILLIAM BARBERICK & ELLEN | Address on file | | | | |
| 7696027 | JACK WILLIAM HISLOP & | Address on file | | | | |
| 7142678 | Jack William Oberg | Address on file | | | | |
| 7142678 | Jack William Oberg | Address on file | | | | |
| 7142678 | Jack William Oberg | Address on file | | | | |
| 7142678 | Jack William Oberg | Address on file | | | | |
| 7696028 | JACK WING YEE & JANE MO YEE TR | Address on file | | | | |
| 7696029 | JACK WONG | Address on file | | | | |
| 7696030 | JACK WOODRING & | Address on file | | | | |
| 7170655 | Jack Wright Advertising Inc. | Eric J Ratinoff, 401 Watt Avenue | Sacramento | CA | 95864 | |
| 7170655 | Jack Wright Advertising Inc. | Robert Jackson, 205 WEST ALVARADO STREET | FALLBROOK | CA | 92028 | |
| 7696031 | JACK WYLIE PUTNAM & | Address on file | | | | |
| 7774572 | JACK Y SERA TR | SERA FAMILY TRUST UA SEP 27 83, C/O JOHN KESSLER, PO BOX 1210 | CAMPBELL | CA | 95009-1210 | |
| 7696032 | JACK Y WONG & MAY L WONG TR | Address on file | | | | |
| 7696033 | JACK YEE & | Address on file | | | | |
| 7481215 | Jack Yerman as Trustee of "DECLARATION OF TRUST OF JACK L. YERMAN AND MARGO YERMAN also known as THE YERMAN TRUST, dated August 30, 1991 | Address on file | | | | |
| 7483709 | Jack Yerman, on behalf of Brown Della Olive Trust | Address on file | | | | |
| 4988739 | Jack, Libby | Address on file | | | | |
| 4964846 | Jack, Lucas | Address on file | | | | |
| 6147803 | Jack, Pamela | Address on file | | | | |
| 4972831 | Jack, William Alexander | Address on file | | | | |
| 4957178 | Jacka, Christopher E | Address on file | | | | |
| 4951382 | Jackanich, Mark Steven | Address on file | | | | |
| 7140603 | Jackeline B Heaps | Address on file | | | | |
| 7140603 | Jackeline B Heaps | Address on file | | | | |
| 7140603 | Jackeline B Heaps | Address on file | | | | |
| 7140603 | Jackeline B Heaps | Address on file | | | | |
| 5910259 | Jackeline Heaps | Address on file | | | | |
| 5903121 | Jackeline Heaps | Address on file | | | | |
| 5907030 | Jackeline Heaps | Address on file | | | | |
| 7770481 | JACKELYN R LUNDY | 34245 CORCORAN HILL LN | DAVIS | CA | 95616-9407 | |
| 7696034 | JACKEY L WOODWARD TR UA | Address on file | | | | |
| 5909542 | Jacki Malin | Address on file | | | | |
| 5906154 | Jacki Malin | Address on file | | | | |
| 5911381 | Jacki Malin | Address on file | | | | |
| 5902132 | Jacki Malin | Address on file | | | | |
| 7696035 | JACKIE A BLEM | Address on file | | | | |
| 6008694 | Jackie Betancourt | Address on file | | | | |
| 7933924 | JACKIE D SMITH.;. | 905 CIRCLE DR PO BOX 382 | MOORELAND | OK | 73852 | |
| 7189570 | Jackie Davidson | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7189570 | Jackie Davidson | Address on file | | | | |
| 7184655 | Jackie Headley | Address on file | | | | |
| 7184655 | Jackie Headley | Address on file | | | | |
| 7696036 | JACKIE J PERKETT | Address on file | | | | |
| 7696037 | JACKIE J TOMPKINS | Address on file | | | | |
| 7190652 | Jackie J. Pavlicek Revocable Trust | Address on file | | | | |
| 7190652 | Jackie J. Pavlicek Revocable Trust | Address on file | | | | |
| 7190652 | Jackie J. Pavlicek Revocable Trust | Address on file | | | | |
| 7190652 | Jackie J. Pavlicek Revocable Trust | Address on file | | | | |
| 7190652 | Jackie J. Pavlicek Revocable Trust | Address on file | | | | |
| 7190652 | Jackie J. Pavlicek Revocable Trust | Address on file | | | | |
| 7141434 | Jackie Jitka Pavlicek | Address on file | | | | |
| 7141434 | Jackie Jitka Pavlicek | Address on file | | | | |
| 7141434 | Jackie Jitka Pavlicek | Address on file | | | | |
| 7141434 | Jackie Jitka Pavlicek | Address on file | | | | |
| 7696038 | JACKIE JOE ESTES | Address on file | | | | |
| 7696039 | JACKIE L CURRY | Address on file | | | | |
| 7696040 | JACKIE L STOREY | Address on file | | | | |
| 5922531 | Jackie L. Wineland | Address on file | | | | |
| 5922528 | Jackie L. Wineland | Address on file | | | | |
| 5922530 | Jackie L. Wineland | Address on file | | | | |
| 5960834 | Jackie L. Wineland | Address on file | | | | |
| 5922532 | Jackie L. Wineland | Address on file | | | | |
| 5922529 | Jackie L. Wineland | Address on file | | | | |
| 7696041 | JACKIE LEE NORWOOD & | Address on file | | | | |
| 7177423 | Jackie Lee Pratt | Address on file | | | | |
| 7177423 | Jackie Lee Pratt | Address on file | | | | |
| 7696042 | JACKIE LEONARD-DIMMICK | Address on file | | | | |
| 7696043 | JACKIE P KENILVORT | Address on file | | | | |
| 7198124 | JACKIE PRUSIA | Address on file | | | | |
| 7198124 | JACKIE PRUSIA | Address on file | | | | |
| 7781215 | JACKIE SAFIER EX | EST SAUL M SAMUELS, 1900 S NORFOLK ST STE 150 | SAN MATEO | CA | 94403-1161 | |
| 7196170 | JACKIE SANCHEZ | Address on file | | | | |
| 7196170 | JACKIE SANCHEZ | Address on file | | | | |
| 7696044 | JACKIE T MCCALLISTER | Address on file | | | | |
| 5922536 | Jackie Teal | Address on file | | | | |
| 5922535 | Jackie Teal | Address on file | | | | |
| 5922534 | Jackie Teal | Address on file | | | | |
| 5922533 | Jackie Teal | Address on file | | | | |
| 7198764 | Jackie Willena Parker | Address on file | | | | |
| 7198764 | Jackie Willena Parker | Address on file | | | | |
| 7198764 | Jackie Willena Parker | Address on file | | | | |
| 7198764 | Jackie Willena Parker | Address on file | | | | |
| 7168276 | Jackline Soderstrom | Address on file | | | | |
| 7168276 | Jackline Soderstrom | Address on file | | | | |
| 7168276 | Jackline Soderstrom | Address on file | | | | |
| 7168276 | Jackline Soderstrom | Address on file | | | | |
| 7168276 | Jackline Soderstrom | Address on file | | | | |
| 7168276 | Jackline Soderstrom | Address on file | | | | |
| 6175029 | Jacklyn Andrews, Individually and as Trustee of Andrews Ronald & Jacklyn Trust | Address on file | | | | |
| 6175029 | Jacklyn Andrews, Individually and as Trustee of Andrews Ronald & Jacklyn Trust | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5922542 | Jacklyn Ferguson | Address on file | | | | |
| 5922540 | Jacklyn Ferguson | Address on file | | | | |
| 5922537 | Jacklyn Ferguson | Address on file | | | | |
| 5922538 | Jacklyn Ferguson | Address on file | | | | |
| 5922541 | Jacklyn Ferguson | Address on file | | | | |
| 7188269 | Jacklyn Furguson | Address on file | | | | |
| 7188269 | Jacklyn Furguson | Address on file | | | | |
| 7696045 | JACKLYN LAFFARGUE | Address on file | | | | |
| 7696046 | JACKLYN MADDUX | Address on file | | | | |
| 7696047 | JACKLYN MARIE JEHL | Address on file | | | | |
| 7168958 | Jacklyne Gridley | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168958 | Jacklyne Gridley | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168958 | Jacklyne Gridley | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168958 | Jacklyne Gridley | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 5904760 | Jacklynn Anderson | Address on file | | | | |
| 4988868 | Jackman, Bonnie | Address on file | | | | |
| 4954317 | Jackman, Mark Heber | Address on file | | | | |
| 7465812 | Jacko Jr., Miles P. | Address on file | | | | |
| 7290638 | Jackovich, Carl | Address on file | | | | |
| 4940366 | jacks apratment buildings-Bains, rajeshwar | 236 oneida | san francisco | CA | 94112 | |
| 4937084 | Jack's Flower Shop-Sullivan, Debra | 431 Center St. | Taft | CA | 93268 | |
| 4922959 | JACKS HELPING HAND INC | 3580 SACRAMENTO DR | SAN LUIS OBISPO | CA | 93401 | |
| 7271229 | Jack's Helping Hand, Inc., a California non-profit corporation | Address on file | | | | |
| 7243442 | Jack's Helping Hand, Inc., a California non-profit corporation | Farmer & Ready, c/o Paul F. Ready, 1254 Marsh Street, PO Box 1443 | San Luis Obispo | CA | 93406 | |
| 4917173 | JACKS MD, BRIAN P | 9730 WILSHIRE BLVD STE 108 | BEVERLY HILLS | CA | 90212 | |
| 6083903 | JACK'S TIRE & OIL MANAGEMENT CO INC - 2830 S CHERR | 10610 HUMBOLT STREET | LOS ALAMITOS | CA | 90720 | |
| 4994746 | Jacks, Ramona | Address on file | | | | |
| 4993646 | Jacks, Shirley | Address on file | | | | |
| 4986506 | Jacks, Warren | Address on file | | | | |
| 7074208 | Jackson , David P. | Address on file | | | | |
| 7257185 | Jackson , Jeffrey Scott | Address on file | | | | |
| 7763825 | JACKSON A BYARS | 2838 OREGON LN | MANHATTAN | KS | 66502-2308 | |
| 4936817 | Jackson Amador Creamery Inc.-LeBel, Lonnie | P.O.Box 755 | Jackson | CA | 95642 | |
| 7195778 | Jackson Blaine Tichava | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195778 | Jackson Blaine Tichava | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195778 | Jackson Blaine Tichava | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195778 | Jackson Blaine Tichava | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195778 | Jackson Blaine Tichava | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195778 | Jackson Blaine Tichava | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 6133312 | JACKSON BLAIR D AND DIANE M | Address on file | | | | |
| 6142274 | JACKSON BRIAN B & JACKSON AMANDA M | Address on file | | | | |
| 7188270 | Jackson Carlson (Rachel Carlson, Parent) | Address on file | | | | |
| 7188270 | Jackson Carlson (Rachel Carlson, Parent) | Address on file | | | | |
| 7696048 | JACKSON D GIBBS | Address on file | | | | |
| 7775953 | JACKSON D TOY & | CARRIE TOY JT TEN, 5860 PONDEROSA VERDE PL | LAS VEGAS | NV | 89131-3914 | |
| 6131820 | JACKSON DAVID P & JANE V TR | Address on file | | | | |
| 6131816 | JACKSON DAVID P AND JANE V TR | Address on file | | | | |
| 7696049 | JACKSON EMERSON | Address on file | | | | |
| 7696050 | JACKSON F FUNG & | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6133209 | JACKSON FAMILY ESTATES 1 LLC | Address on file | | | | |
| 6132932 | JACKSON FAMILY ESTATES 1 LLC | Address on file | | | | |
| 6146495 | JACKSON FAMILY ESTATES I LLC | Address on file | | | | |
| 5871340 | Jackson Family Investments | Address on file | | | | |
| 6139562 | JACKSON FAMILY INVESTMENTS III LLC | Address on file | | | | |
| 6144550 | JACKSON FAMILY INVESTMENTS III LLC | Address on file | | | | |
| 6144488 | JACKSON FAMILY INVESTMENTS III LLC | Address on file | | | | |
| 6146498 | JACKSON FAMILY INVESTMENTS III LLC | Address on file | | | | |
| 5871341 | JACKSON FAMILY INVESTMENTS III, LLC | Address on file | | | | |
| 6133108 | JACKSON FAMILY INVESTMENTS LLC | Address on file | | | | |
| 5871343 | JACKSON FAMILY WINES | Address on file | | | | |
| 4922960 | JACKSON FAMILY WINES INC | 421 AVIATION BLVD | SANTA ROSA | CA | 95403 | |
| 6083910 | JACKSON FAMILY WINES INC & SUBS | 540 Howard St., 3rd Floor | San Francisco | CA | 94105 | |
| 7221066 | Jackson Family Wines, Inc. | Jesus Velasquez, 421 Aviation Blvd. | Santa Rosa | CA | 95403 | |
| 4934345 | Jackson Family, La Crema | 3575 Slusser Rd. | Windsor | CA | 95492 | |
| 4934348 | Jackson Family, Oakville Facility | 425 Aviation Boulevard | Santa Rosa | CA | 95403 | |
| 4934344 | Jackson Family, Skylane Bottling | 5660 Skylane Blvd | Santa Rosa | CA | 95403 | |
| 4934346 | Jackson Family, Soledad | 425 Aviation Boulevard | Santa Rosa | CA | 95403 | |
| 4934347 | Jackson Family, Vinwood Facility | 425 Aviation Boulevard | Santa Rosa | CA | 95403 | |
| 7141077 | Jackson Garrett Corter | Address on file | | | | |
| 7141077 | Jackson Garrett Corter | Address on file | | | | |
| 7141077 | Jackson Garrett Corter | Address on file | | | | |
| 7141077 | Jackson Garrett Corter | Address on file | | | | |
| 6144745 | JACKSON GEORGE W & JULIETTE V | Address on file | | | | |
| 7696051 | JACKSON H DINWIDDIE & JILL D | Address on file | | | | |
| 6134217 | JACKSON HAZEL I TRUSTEE | Address on file | | | | |
| 4957950 | Jackson II, Tilton | Address on file | | | | |
| 4968433 | Jackson III, William Thomas | Address on file | | | | |
| 7777000 | JACKSON J WONG & CORRENE Y WONG | TR UA JAN 28 94, WONG FAMILY TRUST, 1919 23RD AVE | SAN FRANCISCO | CA | 94116-1214 | |
| 7200954 | JACKSON J YATES | Address on file | | | | |
| 7200954 | JACKSON J YATES | Address on file | | | | |
| 6141660 | JACKSON JERILYN D & JACKSON TONY L | Address on file | | | | |
| 6131908 | JACKSON JIMMIE E | Address on file | | | | |
| 4988950 | Jackson Jr., Armeka | Address on file | | | | |
| 4969357 | Jackson Jr., Roger Harvey | Address on file | | | | |
| 4922961 | JACKSON LAND & CATTLE LP | 6835 N VASCO RD | LIVERMORE | CA | 94551 | |
| 4936096 | JACKSON LAW OFFICES | 245 EAST LAUREL STREET | FORT BRAGG | CA | 95437 | |
| 4933033 | Jackson Lewis P.C. | 200 Spectrum Center Drive Suite 500 | Irvine | CA | 92618 | |
| 4922962 | JACKSON LEWIS PC | 1133 WESTCHESTER AVE STE S125 | WEST HARRISON | NY | 10604 | |
| 7188271 | Jackson McDonald (Christina Conesa, Parent) | Address on file | | | | |
| 7188271 | Jackson McDonald (Christina Conesa, Parent) | Address on file | | | | |
| 7310457 | Jackson McDonald (Christina Conesa, Parent) | Address on file | | | | |
| 7165824 | JACKSON MILLER | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165824 | JACKSON MILLER | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7779430 | JACKSON NATIONAL TR IRA | FBO WOLFGANG TROELTZSCH, 42437, 2119 27TH AVE | SAN FRANCISCO | CA | 94116-1730 | |
| 5871344 | JACKSON PROPERTIES, INC. | Address on file | | | | |
| 7696052 | JACKSON R MCCLAIN | Address on file | | | | |
| 7778067 | JACKSON R R PRESSLEY & | MARY L PRESSLEY JT TEN, 6920 WILDWOOD CT NE | ALBUQUERQUE | NM | 87111-1023 | |
| 6083911 | Jackson Rancheria Casino Resort | PO Box 1090 | Jackson | CA | 95642 | |
| 5871345 | JACKSON RANCHERIA DEVELOPMENT CORP | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6028659 | Jackson Rancheria Development Corporation | c/o Law Offices of Charles L. Hastings, 4568 Feather River Dr., Suite A | Stockton | CA | 95219 | |
| 5871346 | Jackson Rancheria Development Corporation, Inc. | Address on file | | | | |
| 6135318 | JACKSON RANDOLPH T | Address on file | | | | |
| 6140877 | JACKSON ROBIN M & JACKSON RYAN K | Address on file | | | | |
| 4922963 | Jackson Service Center | Pacific Gas & Electric Company, 12626 Jackson Gate Road | Jackson | CA | 95642-9543 | |
| 6109917 | Jackson Street LLC/Morrissey, Richard, | 700 San Mateo Drive | Menlo Park | CA | 94025 | |
| 4975055 | Jackson Street LLC/Morrissey, Richard, | 700 San Mateo Drive | Menlo Park | CA | 94025-5636 | |
| 7696053 | JACKSON STREETER | Address on file | | | | |
| 5922547 | Jackson Stuart | Address on file | | | | |
| 5922544 | Jackson Stuart | Address on file | | | | |
| 5922545 | Jackson Stuart | Address on file | | | | |
| 5922543 | Jackson Stuart | Address on file | | | | |
| 5922546 | Jackson Stuart | Address on file | | | | |
| 7188272 | Jackson Stuart (Jonna Rodriguez, Parent) | Address on file | | | | |
| 7188272 | Jackson Stuart (Jonna Rodriguez, Parent) | Address on file | | | | |
| 7290781 | Jackson Stuart (Jonna Rodriguez, Parent) | Address on file | | | | |
| 6143495 | JACKSON THOMAS EUGENE & JANICE REGINA TR | Address on file | | | | |
| 7696054 | Jackson V K HARGER CUST | Address on file | | | | |
| 5807591 | JACKSON VALLEY IRRIGATION DIST | Attn: Tom Hoover, Jackson Valley Irrigation District, 6755 Lake Amador Drive | Ione | CA | 95640 | |
| 4932704 | Jackson Valley Irrigation District | 6755 Lake Amador Drive | Ione | CA | 95640 | |
| 6118776 | Jackson Valley Irrigation District | Tom Hoover, Jackson Valley Irrigation District, 6755 Lake Amador Drive | Ione | CA | 95640 | |
| 6083915 | Jackson Valley Irrigation District (Jackson Creek Hydro) | 6755 LARK AMADOR DRIVE | IONE | CA | 95640 | |
| 4936826 | Jackson Valley Irrigation District-Fredrick, Steven | 6755 Lake Amador Drive | Ione | CA | 95640 | |
| 7200955 | Jackson Yates | Address on file | | | | |
| 7200955 | Jackson Yates | Address on file | | | | |
| 7696055 | JACKSON YU & | Address on file | | | | |
| 4954679 | Jackson, A Jeanine | Address on file | | | | |
| 4936471 | Jackson, Alan | 1616 Alma st | Oroville | CA | 95965 | |
| 7284105 | Jackson, Alexandria | Address on file | | | | |
| 4994987 | Jackson, Aleyda | Address on file | | | | |
| 7229042 | Jackson, Allen Elliot | Fox Dave, 225 W. Plaza Street, Suite 102 | Solana Beach | CA | 92075 | |
| 7169146 | JACKSON, AMANDA M | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 5999465 | Jackson, Amber | Address on file | | | | |
| 4934940 | Jackson, Amber | 2230 Dobern Ave | San Jose | CA | 95116-3403 | |
| 5999465 | Jackson, Amber | Address on file | | | | |
| 4943165 | Jackson, Angie | 2103 N. Price Ave, Apt #111 | Fresno | CA | 93203 | |
| 4997125 | Jackson, Anne | Address on file | | | | |
| 4913309 | Jackson, Anne Marie | Address on file | | | | |
| 7483799 | Jackson, Anton Denee | Address on file | | | | |
| 7484747 | Jackson, Barry | Address on file | | | | |
| 4996438 | Jackson, Bernice | Address on file | | | | |
| 7679323 | JACKSON, BERTHA PAMELA | Address on file | | | | |
| 7185950 | JACKSON, BETTE LOUISE | Address on file | | | | |
| 7185950 | JACKSON, BETTE LOUISE | Address on file | | | | |
| 5979699 | Jackson, Betty | Address on file | | | | |
| 7150344 | Jackson, Blair and Diane | Address on file | | | | |
| 7150344 | Jackson, Blair and Diane | Address on file | | | | |
| 7150344 | Jackson, Blair and Diane | Address on file | | | | |
| 7150344 | Jackson, Blair and Diane | Address on file | | | | |
| 7150344 | Jackson, Blair and Diane | Address on file | | | | |
| 7150344 | Jackson, Blair and Diane | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4998972 | Jackson, Blair D. | COTCHETT PITRE & McCARTHY LLP, Attn: Frank M. Pitre, Alison E. Cordova, 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5937991 | Jackson, Blair D. and Diane M. | Address on file | | | | |
| 4982899 | Jackson, Bob | Address on file | | | | |
| 4954295 | Jackson, Brian | Address on file | | | | |
| 7205464 | Jackson, Brian | Address on file | | | | |
| 7169145 | JACKSON, BRIAN B | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7260463 | Jackson, Brittany | Address on file | | | | |
| 7274153 | Jackson, Bryan | Address on file | | | | |
| 7277109 | Jackson, Bryant | Address on file | | | | |
| 4994630 | Jackson, Carl | Address on file | | | | |
| 5936194 | Jackson, Carl | Address on file | | | | |
| 4978613 | Jackson, Carmen | Address on file | | | | |
| 4966385 | Jackson, Carmen M | Address on file | | | | |
| 7245709 | Jackson, Carol | Address on file | | | | |
| 4991099 | Jackson, Cecil | Address on file | | | | |
| 4958687 | Jackson, Cheryl Denise | Address on file | | | | |
| 4959034 | Jackson, Chris Bradley | Address on file | | | | |
| 5981067 | Jackson, Christina | Address on file | | | | |
| 4936831 | Jackson, Christina | Address on file | | | | |
| 6169659 | Jackson, Christine | Address on file | | | | |
| 4965248 | Jackson, Christopher Edward | Address on file | | | | |
| 4970584 | Jackson, Christopher M | Address on file | | | | |
| 7941519 | JACKSON, CITY OF | 33 BROADWAY | JACKSON | CA | 95642-2393 | |
| 6083916 | Jackson, City of | CITY OF JACKSON, 33 BROADWAY | JACKSON | CA | 95642 | |
| 4977601 | Jackson, Clifton | Address on file | | | | |
| 7259806 | Jackson, Cori | Address on file | | | | |
| 7259806 | Jackson, Cori | Address on file | | | | |
| 5899853 | Jackson, Corrine | Address on file | | | | |
| 4971805 | Jackson, Corrine | Address on file | | | | |
| 7185568 | JACKSON, CORY | Address on file | | | | |
| 7185568 | JACKSON, CORY | Address on file | | | | |
| 7151140 | Jackson, Curtis | Address on file | | | | |
| 6097070 | Jackson, Curtis & Kathleen B. | Address on file | | | | |
| 4969918 | Jackson, Dametra J. | Address on file | | | | |
| 4966921 | Jackson, Daniel Thomas | Address on file | | | | |
| 4992771 | Jackson, Danny | Address on file | | | | |
| 7173906 | JACKSON, DARIN | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7158464 | JACKSON, DARREL WAYNE | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 6164711 | Jackson, David | Address on file | | | | |
| 7185273 | JACKSON, DAVID AND JACKSON, SUZANNE | Address on file | | | | |
| 7185273 | JACKSON, DAVID AND JACKSON, SUZANNE | Address on file | | | | |
| 7185951 | JACKSON, DAVID M | Address on file | | | | |
| 7185951 | JACKSON, DAVID M | Address on file | | | | |
| 5001372 | Jackson, David P. | Law Offices of Alexander M. Schack, Alexander M. Schack, Natasha N. Serino, 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5001371 | Jackson, David P. | Murray Law Firm, Stephen B. Murray, Sr., Jessica Hayes, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5001373 | Jackson, David P. | Welty Welty, PC, Matthew H. Welty, Jack W. Weaver, 141 North Street | Healdsburg | CA | 95448 | |
| 4944425 | Jackson, Davon | 1743 Harold | Richmond | CA | 94801 | |
| 4935254 | JACKSON, DAYNA | 6898 RANCHERIA CREEK RD | MIDPINES | CA | 95345 | |
| 7334137 | Jackson, Dazjaa | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4973100 | Jackson, Debera Lee | Address on file | | | | |
| 7340940 | Jackson, Deborah Marie | Address on file | | | | |
| 7163502 | JACKSON, DESIREE | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | 95401 | | |
| 7163502 | JACKSON, DESIREE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | 95401 | | |
| 4998973 | Jackson, Diane M. | COTCHETT PITRE & McCARTHY LLP, Attn: Frank M. Pitre, Alison E. Cordova, 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 7321119 | Jackson, Donald | Joseph M. Earley Ill, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7321119 | Jackson, Donald | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7321119 | Jackson, Donald | Joseph M. Earley Ill, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7321119 | Jackson, Donald | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7307493 | Jackson, Donald | Address on file | | | | |
| 4987204 | Jackson, Donald | Address on file | | | | |
| 5004406 | Jackson, Donna Jean | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5004405 | Jackson, Donna Jean | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 6008591 | JACKSON, DOUG | Address on file | | | | |
| 4965746 | Jackson, Durrel | Address on file | | | | |
| 6083905 | Jackson, Dwayne | Address on file | | | | |
| 4978708 | Jackson, Elvin | Address on file | | | | |
| 4959051 | Jackson, Eric Lawrence | Address on file | | | | |
| 5902825 | Jackson, Erin | Address on file | | | | |
| 7247280 | Jackson, Erin R. | Address on file | | | | |
| 4988806 | Jackson, Ernestine | Address on file | | | | |
| 4962014 | Jackson, Erskine Karl | Address on file | | | | |
| 4993995 | Jackson, Floria | Address on file | | | | |
| 4991598 | Jackson, Geary | Address on file | | | | |
| 4983156 | Jackson, Georgia | Address on file | | | | |
| 4951153 | Jackson, Gerald R | Address on file | | | | |
| 7284945 | Jackson, Gerald Raymond | Address on file | | | | |
| 7273262 | Jackson, Glenn E. | Address on file | | | | |
| 6008951 | Jackson, Greg | Address on file | | | | |
| 4997675 | Jackson, Gwen | Address on file | | | | |
| 4943577 | Jackson, Hannah | 1050 47TH AVE APT 6 | OAKLAND | CA | 94601-5153 | |
| 5990300 | Jackson, Hannah | Address on file | | | | |
| 4977071 | Jackson, Harry | Address on file | | | | |
| 4984019 | Jackson, Hazel | Address on file | | | | |
| 4954768 | Jackson, Helen S | Address on file | | | | |
| 4989443 | Jackson, Jack | Address on file | | | | |
| 6083907 | Jackson, James | Address on file | | | | |
| 4973802 | Jackson, James | Address on file | | | | |
| 4991766 | Jackson, James | Address on file | | | | |
| 7961115 | Jackson, James Alan | Address on file | | | | |
| 4971106 | Jackson, James Lee | Address on file | | | | |
| 4935914 | Jackson, Jana | 114 Morey LN | Grass Valley | CA | 95945 | |
| 4934598 | JACKSON, JANA | 15021 RATTLESNAKE RD | GRASS VALLEY | CA | 94945 | |
| 5980721 | Jackson, Jana | Address on file | | | | |
| 5994476 | Jackson, Jana | Address on file | | | | |
| 5001375 | Jackson, Jane V. | Law Offices of Alexander M. Schack, Alexander M. Schack, Natasha N. Serino, 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5001374 | Jackson, Jane V. | Murray Law Firm, Stephen B. Murray, Sr., Jessica Hayes, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5001376 | Jackson, Jane V. | Welty Welty, PC, Matthew H. Welty, Jack W. Weaver, 141 North Street | Healdsburg | CA | 95448 | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 3932 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7074304 | Jackson, Jane V. | Jack W. Weaver (Welty, Weaver & Currie, PC), 278469, 3333 Mendocino Ave., Suite 210 | Santa Rosa | CA | 95403 | |
| 7302851 | Jackson, Janet | Address on file | | | | |
| 7301963 | Jackson, Janice | Address on file | | | | |
| 5010329 | Jackson, Jeffrey | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George  Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002613 | Jackson, Jeffrey | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7162407 | Jackson, Jennifer | Address on file | | | | |
| 6170480 | Jackson, Jennifer Lee | Address on file | | | | |
| 7164198 | JACKSON, JENNY | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7164198 | JACKSON, JENNY | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa | | CA | 95401 | |
| 7193934 | Jackson, Jerry | Address on file | | | | |
| 5992158 | JACKSON, JESSICA | Address on file | | | | |
| 7173622 | Jackson, Jessica | Address on file | | | | |
| 5936553 | Jackson, Jim | Address on file | | | | |
| 4912106 | Jackson, Joel | Address on file | | | | |
| 5936604 | Jackson, John | Address on file | | | | |
| 4965004 | Jackson, John Garrett | Address on file | | | | |
| 7263791 | JACKSON, K. | Address on file | | | | |
| 7228444 | Jackson, Kanai | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4936599 | JACKSON, KAREN | 10650 E ZAYANTE RD | FELTON | CA | 95018 | |
| 7478240 | Jackson, Kelly T | Address on file | | | | |
| 4950616 | Jackson, Kenneisha | Address on file | | | | |
| 4923730 | JACKSON, KENNETH | KEN JACKSON CONSULTING, 2220 SIERRA DR | NEW SMYRNA BEACH | FL | 32168 | |
| 4990396 | Jackson, Kenneth | Address on file | | | | |
| 4940052 | Jackson, Kevin | 5144 Fairgrounds Rd | MARIPOSA | CA | 95338 | |
| 4960202 | Jackson, Kimberly | Address on file | | | | |
| 7163501 | JACKSON, KIRK | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7163501 | JACKSON, KIRK | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 4959868 | Jackson, Lamar C | Address on file | | | | |
| 4971871 | Jackson, LaTasha | Address on file | | | | |
| 7151847 | Jackson, Laura | Address on file | | | | |
| 7227866 | Jackson, Laurel | Address on file | | | | |
| 4944047 | Jackson, Lawrence R. | 1759 Sycamore St. | Napa | CA | 94559 | |
| 4951268 | Jackson, Lawrence W | Address on file | | | | |
| 4986417 | Jackson, Lendrith | Address on file | | | | |
| 6029848 | Jackson, Lendrith L. | Address on file | | | | |
| 7314130 | Jackson, Leslie | Address on file | | | | |
| 7285685 | Jackson, Leslie | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100 | San Fransico | CA | 94107 | |
| 4960223 | Jackson, Levi Martin | Address on file | | | | |
| 6083908 | JACKSON, LINDA D | Address on file | | | | |
| 4924348 | JACKSON, LINDA D | DBA SMARTWRENCH, 6914 NORRIS RD | BAKERSFIELD | CA | 93308 | |
| 4937547 | Jackson, Lindsay | 22317 El Camino Real | Santa Margarita | CA | 93453 | |
| 5961836 | Jackson, Lindsay | Address on file | | | | |
| 7859200 | Jackson, Lorenzo | Address on file | | | | |
| 4924532 | JACKSON, LYLE | 9280 RANCHO HILLS DR | GILROY | CA | 95020 | |
| 4912713 | Jackson, Lyndon | Address on file | | | | |
| 4990809 | Jackson, Lynne | Address on file | | | | |
| 7160273 | JACKSON, MARIAH RENEE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7160273 | JACKSON, MARIAH RENEE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4964664 | Jackson, Marjahni | Address on file | | | | |
| 4960864 | Jackson, Matthew Joseph | Address on file | | | | |
| 5978287 | Jackson, Melanie | Address on file | | | | |
| 5939190 | Jackson, Melanie | Address on file | | | | |
| 5939191 | Jackson, Melissa | Address on file | | | | |
| 5978288 | Jackson, Melissa | Address on file | | | | |
| 4993387 | Jackson, Michael | Address on file | | | | |
| 4980392 | Jackson, Michael | Address on file | | | | |
| 4969853 | Jackson, Michael D | Address on file | | | | |
| 6083906 | Jackson, Michael D | Address on file | | | | |
| 4925248 | JACKSON, MICHAEL G | PO Box 456 | KINGSBURG | CA | 93631 | |
| 4962400 | Jackson, Michael Lee | Address on file | | | | |
| 7288232 | Jackson, Michelle | Address on file | | | | |
| 7259719 | Jackson, Michelle R. | Address on file | | | | |
| 7259719 | Jackson, Michelle R. | Address on file | | | | |
| 7259719 | Jackson, Michelle R. | Address on file | | | | |
| 7259719 | Jackson, Michelle R. | Address on file | | | | |
| 5871347 | Jackson, Mike | Address on file | | | | |
| 4964425 | Jackson, Nathaniel DeShon | Address on file | | | | |
| 7207772 | Jackson, Nellie Carole | Address on file | | | | |
| 7302477 | Jackson, Nibretye | Address on file | | | | |
| 7478712 | Jackson, Nicholas | Address on file | | | | |
| 6150204 | Jackson, Nicole C. | Address on file | | | | |
| 4943120 | Jackson, Patrick | 1661 Slater Street | Santa Rosa | CA | 95404 | |
| 4977073 | Jackson, Percy | Address on file | | | | |
| 4937192 | Jackson, Perris | 4169 W CHERRY TREE LN | FRESNO | CA | 93722-8203 | |
| 5986138 | Jackson, Perris | Address on file | | | | |
| 5871348 | JACKSON, PERRY | Address on file | | | | |
| 6168917 | Jackson, Perry L | Address on file | | | | |
| 4927585 | JACKSON, RACHEL POWELL | PO Box 1332 | HOOPA | CA | 95546 | |
| 4943197 | Jackson, Raymond | 5550 Impala Rd. | Paso Robles | CA | 93446 | |
| 4996489 | Jackson, Raymond | Address on file | | | | |
| 4912361 | Jackson, Raymond L | Address on file | | | | |
| 7175918 | JACKSON, REBECCA ANN | Address on file | | | | |
| 7175918 | JACKSON, REBECCA ANN | Address on file | | | | |
| 7175918 | JACKSON, REBECCA ANN | Address on file | | | | |
| 7175918 | JACKSON, REBECCA ANN | Address on file | | | | |
| 4934999 | Jackson, Richard | 4000 hunter dr | Loomis | CA | 95650 | |
| 4992656 | Jackson, Richard | Address on file | | | | |
| 4992851 | Jackson, Richard | Address on file | | | | |
| 6163853 | Jackson, Richard H. | Address on file | | | | |
| 7482865 | Jackson, Robert | Address on file | | | | |
| 4978875 | Jackson, Robert | Address on file | | | | |
| 6179723 | Jackson, Robert | Address on file | | | | |
| 6179723 | Jackson, Robert | Address on file | | | | |
| 7193933 | Jackson, Robert I. | Address on file | | | | |
| 7473417 | Jackson, Robert Joseph | Address on file | | | | |
| 7473417 | Jackson, Robert Joseph | Address on file | | | | |
| 7473417 | Jackson, Robert Joseph | Address on file | | | | |
| 7473417 | Jackson, Robert Joseph | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7163910 | JACKSON, ROBIN | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7163910 | JACKSON, ROBIN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 4958280 | Jackson, Rodney | Address on file | | | | |
| 4979367 | Jackson, Roger | Address on file | | | | |
| 7272233 | Jackson, Ronald | Address on file | | | | |
| 4961934 | Jackson, Ronnie Gene | Address on file | | | | |
| 4928329 | JACKSON, ROSEMARY | 12225 W BRADBURY RD | TURLOCK | CA | 95380 | |
| 4991741 | Jackson, Ross | Address on file | | | | |
| 7162204 | Jackson, Russell | Address on file | | | | |
| 4986540 | Jackson, Russell | Address on file | | | | |
| 6175223 | Jackson, Russell Mark | Address on file | | | | |
| 7163909 | JACKSON, RYAN | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7163909 | JACKSON, RYAN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 4989367 | Jackson, Saundra | Address on file | | | | |
| 7160274 | JACKSON, SCHARZAR CORNELL | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160274 | JACKSON, SCHARZAR CORNELL | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4956623 | Jackson, Serrita | Address on file | | | | |
| 7193935 | Jackson, Sharolyn | Address on file | | | | |
| 7160275 | JACKSON, SHAROLYN MARIE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160275 | JACKSON, SHAROLYN MARIE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4991249 | Jackson, Sharon | Address on file | | | | |
| 7160272 | JACKSON, SHERRI RENEE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160272 | JACKSON, SHERRI RENEE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4984712 | Jackson, Shirley | Address on file | | | | |
| 4987063 | Jackson, Shirley | Address on file | | | | |
| 4980681 | Jackson, Stanley | Address on file | | | | |
| 4953794 | Jackson, Stephen James | Address on file | | | | |
| 4993999 | Jackson, Sylvia | Address on file | | | | |
| 6175771 | Jackson, Tanya | Address on file | | | | |
| 6171276 | Jackson, Terrie | Address on file | | | | |
| 4960559 | Jackson, Thomas Aaron | Address on file | | | | |
| 4984176 | Jackson, Toni | Address on file | | | | |
| 7291127 | Jackson, Tyler | Address on file | | | | |
| 4973221 | Jackson, Van Kirk | Address on file | | | | |
| 7271621 | Jackson, Victoria | Frantz Law Group APLC, Bagdasarian, Regina, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7271621 | Jackson, Victoria | James P. Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 5871349 | JACKSON, VICTORIA | Address on file | | | | |
| 4965154 | Jackson, W Claywood | Address on file | | | | |
| 4965329 | Jackson, Warren Charles | Address on file | | | | |
| 4943803 | Jackson, Yvonne | 13280 E. HWY 20 #272 | clearlake oaks | CA | 95423 | |
| 4974894 | Jackson,, Curtis & Kathleen | P.O. Box 308 | Bass Lake | CA | 93604-0308 | |
| 7160276 | JACKSON-BREHMER, LUANA LYNNE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160276 | JACKSON-BREHMER, LUANA LYNNE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4922964 | JACKSONVILLE SPINE CENTER PA | 10475 CENTURION PARKWAY N STE | JACKSONVILLE | FL | 32256-5004 | |
| 4963647 | Jackura, Don Kenneth | Address on file | | | | |
| 7196171 | JACKY ALCAZAR | Address on file | | | | |
| 7196171 | JACKY ALCAZAR | Address on file | | | | |
| 7933925 | JACKY WONG.;. | 1687 22ND AVE | SAN FRANCISCO | CA | 94122 | |
| 7188273 | Jaclyn Boone | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7188273 | Jaclyn Boone | Address on file | | | | |
| 5922552 | Jaclyn Boone | Address on file | | | | |
| 5922550 | Jaclyn Boone | Address on file | | | | |
| 5922548 | Jaclyn Boone | Address on file | | | | |
| 5922549 | Jaclyn Boone | Address on file | | | | |
| 5922551 | Jaclyn Boone | Address on file | | | | |
| 7696056 | JACLYN C HUBLEY | Address on file | | | | |
| 7144083 | Jaclyn Hess | Address on file | | | | |
| 7144083 | Jaclyn Hess | Address on file | | | | |
| 7144083 | Jaclyn Hess | Address on file | | | | |
| 7144083 | Jaclyn Hess | Address on file | | | | |
| 7696057 | JACLYN KEEGAN PASKO | Address on file | | | | |
| 7696058 | JACLYN KITTLE SMITH | Address on file | | | | |
| 7144615 | Jaclyn Schiffmacher | Address on file | | | | |
| 7144615 | Jaclyn Schiffmacher | Address on file | | | | |
| 7144615 | Jaclyn Schiffmacher | Address on file | | | | |
| 7144615 | Jaclyn Schiffmacher | Address on file | | | | |
| 7774674 | JACLYN SHERMULIS | 9439 DUNMURRY DR | ORLAND PARK | IL | 60462-1139 | |
| 4922965 | JACO ENVIRONMENTAL INC | PO Box 12219 | MILL CREEK | WA | 98082 | |
| 5010331 | Jaco, Carin | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002615 | Jaco, Carin | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7291097 | Jaco, Carin Lynette | Address on file | | | | |
| 7463205 | Jaco, Kristen | Address on file | | | | |
| 7335084 | Jaco, Kristen | Address on file | | | | |
| 7255814 | Jaco, Kristen Lynette | Address on file | | | | |
| 4941521 | JACO, LAURA | 12922 SHADY CREEK DR | NEVADA CITY | CA | 95959 | |
| 6003649 | JACO, LAURA | Address on file | | | | |
| 5010330 | Jaco, Robert | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002614 | Jaco, Robert | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7297643 | Jaco, Robert F | Address on file | | | | |
| 7186681 | Jacob & Katie Burwell Living Trust | Address on file | | | | |
| 7186681 | Jacob & Katie Burwell Living Trust | Address on file | | | | |
| 7198591 | Jacob & Zain Naber Trust | Address on file | | | | |
| 7198591 | Jacob & Zain Naber Trust | Address on file | | | | |
| 7193616 | JACOB A WILLIAMSON | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193616 | JACOB A WILLIAMSON | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7696059 | JACOB ANDREW RUTHNICK | Address on file | | | | |
| 7696060 | JACOB B MUKANSKY | Address on file | | | | |
| 7933926 | JACOB BARROS;. | 1817 CECIL AVE. | FORTUNA | CA | 95540 | |
| 7189571 | Jacob Boykin | Address on file | | | | |
| 7189571 | Jacob Boykin | Address on file | | | | |
| 5905584 | Jacob Burwell | Address on file | | | | |
| 5909043 | Jacob Burwell | Address on file | | | | |
| 5912472 | Jacob Burwell | Address on file | | | | |
| 5911007 | Jacob Burwell | Address on file | | | | |
| 5943836 | Jacob Burwell | Address on file | | | | |
| 5911884 | Jacob Burwell | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 3936 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7175243 | Jacob C. Nolen | Address on file | | | | |
| 7175243 | Jacob C. Nolen | Address on file | | | | |
| 7175243 | Jacob C. Nolen | Address on file | | | | |
| 7175243 | Jacob C. Nolen | Address on file | | | | |
| 7175243 | Jacob C. Nolen | Address on file | | | | |
| 7175243 | Jacob C. Nolen | Address on file | | | | |
| 7193578 | JACOB CAGLE | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193578 | JACOB CAGLE | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7199172 | Jacob Christian Golden | Address on file | | | | |
| 7199172 | Jacob Christian Golden | Address on file | | | | |
| 7199172 | Jacob Christian Golden | Address on file | | | | |
| 7199172 | Jacob Christian Golden | Address on file | | | | |
| 7195630 | Jacob Clark | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195630 | Jacob Clark | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195630 | Jacob Clark | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195630 | Jacob Clark | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195630 | Jacob Clark | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195630 | Jacob Clark | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7152565 | Jacob Collin Paige | Address on file | | | | |
| 7152565 | Jacob Collin Paige | Address on file | | | | |
| 7152565 | Jacob Collin Paige | Address on file | | | | |
| 7152565 | Jacob Collin Paige | Address on file | | | | |
| 7152565 | Jacob Collin Paige | Address on file | | | | |
| 7152565 | Jacob Collin Paige | Address on file | | | | |
| 7145443 | Jacob D. Timm | Address on file | | | | |
| 7145443 | Jacob D. Timm | Address on file | | | | |
| 7145443 | Jacob D. Timm | Address on file | | | | |
| 7145443 | Jacob D. Timm | Address on file | | | | |
| 5865168 | Jacob Daniel Adams | Address on file | | | | |
| 7189572 | Jacob Daniel Fierro-Belculfino | Address on file | | | | |
| 7189572 | Jacob Daniel Fierro-Belculfino | Address on file | | | | |
| 7188274 | Jacob Daniel Mattis | Address on file | | | | |
| 7188274 | Jacob Daniel Mattis | Address on file | | | | |
| 7181222 | Jacob David Lehrer | Address on file | | | | |
| 7176504 | Jacob David Lehrer | Address on file | | | | |
| 7176504 | Jacob David Lehrer | Address on file | | | | |
| 7324651 | Jacob David Lehrer II as a Trustee for The CWS 2014 Trust | Address on file | | | | |
| 7696061 | JACOB DOMENICHINI | Address on file | | | | |
| 7177436 | Jacob Dunham | Address on file | | | | |
| 7177436 | Jacob Dunham | Address on file | | | | |
| 5903396 | Jacob Dunham | Address on file | | | | |
| 7184310 | Jacob Eugene Tindill | Address on file | | | | |
| 7184310 | Jacob Eugene Tindill | Address on file | | | | |
| 7696062 | JACOB F WEIGEL | Address on file | | | | |
| 7696063 | JACOB FECHTER | Address on file | | | | |
| 5911353 | Jacob Forbis | Address on file | | | | |
| 5909463 | Jacob Forbis | Address on file | | | | |
| 5912187 | Jacob Forbis | Address on file | | | | |
| 5906074 | Jacob Forbis | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7696064 | JACOB FRUCHTENICHT | Address on file | | | | |
| 5907765 | Jacob Garner | Address on file | | | | |
| 5910542 | Jacob Garner | Address on file | | | | |
| 5912808 | Jacob Garner | Address on file | | | | |
| 5942266 | Jacob Garner | Address on file | | | | |
| 5904049 | Jacob Garner | Address on file | | | | |
| 5911613 | Jacob Garner | Address on file | | | | |
| 5912258 | Jacob Garner | Address on file | | | | |
| 6141530 | JACOB GENA A TR ET AL | Address on file | | | | |
| 7192467 | JACOB H BUZZA | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192467 | JACOB H BUZZA | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7145022 | Jacob Haberman | Address on file | | | | |
| 7145022 | Jacob Haberman | Address on file | | | | |
| 7145022 | Jacob Haberman | Address on file | | | | |
| 7145022 | Jacob Haberman | Address on file | | | | |
| 7195575 | Jacob Hank Pollak | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195575 | Jacob Hank Pollak | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195575 | Jacob Hank Pollak | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195575 | Jacob Hank Pollak | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195575 | Jacob Hank Pollak | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195575 | Jacob Hank Pollak | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7696065 | JACOB HASELKORN | Address on file | | | | |
| 5922554 | Jacob Ian Bates | Address on file | | | | |
| 5922555 | Jacob Ian Bates | Address on file | | | | |
| 5922556 | Jacob Ian Bates | Address on file | | | | |
| 5922553 | Jacob Ian Bates | Address on file | | | | |
| 5922558 | Jacob J Black | Address on file | | | | |
| 5922559 | Jacob J Black | Address on file | | | | |
| 5922561 | Jacob J Black | Address on file | | | | |
| 5960863 | Jacob J Black | Address on file | | | | |
| 5922560 | Jacob J Black | Address on file | | | | |
| 5922557 | Jacob J Black | Address on file | | | | |
| 7787243 | JACOB J DUPREE & | ZELLIE DUPREE JT TEN, 7110 FOREST LANE | UNION CITY | GA | 30291-2304 | |
| 7188275 | Jacob James Green | Address on file | | | | |
| 7188275 | Jacob James Green | Address on file | | | | |
| 7153920 | Jacob Jerome Black | Address on file | | | | |
| 7153920 | Jacob Jerome Black | Address on file | | | | |
| 7153920 | Jacob Jerome Black | Address on file | | | | |
| 7153920 | Jacob Jerome Black | Address on file | | | | |
| 7153920 | Jacob Jerome Black | Address on file | | | | |
| 7153920 | Jacob Jerome Black | Address on file | | | | |
| 6145980 | JACOB JOHN G & ELENA S TR | Address on file | | | | |
| 7184769 | Jacob Joseph Jones | Address on file | | | | |
| 7184769 | Jacob Joseph Jones | Address on file | | | | |
| 5922565 | Jacob Joseph Jones | Address on file | | | | |
| 5922563 | Jacob Joseph Jones | Address on file | | | | |
| 5922564 | Jacob Joseph Jones | Address on file | | | | |
| 5922566 | Jacob Joseph Jones | Address on file | | | | |
| 5922562 | Jacob Joseph Jones | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 3938 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7194014 | JACOB KLEIN | Address on file | | | | |
| 7194014 | JACOB KLEIN | Address on file | | | | |
| 7181213 | Jacob Lam | Address on file | | | | |
| 7176495 | Jacob Lam | Address on file | | | | |
| 7181213 | Jacob Lam | Address on file | | | | |
| 5908189 | Jacob Lam | Address on file | | | | |
| 5904511 | Jacob Lam | Address on file | | | | |
| 7177380 | Jacob Lehrer | Address on file | | | | |
| 7177380 | Jacob Lehrer | Address on file | | | | |
| 5903876 | Jacob Lehrer | Address on file | | | | |
| 5907606 | Jacob Lehrer | Address on file | | | | |
| 7177381 | Jacob Lehrer DBA Clear Ridge Homeowners Association | Address on file | | | | |
| 7177381 | Jacob Lehrer DBA Clear Ridge Homeowners Association | Address on file | | | | |
| 7271707 | Jacob Lehrer DBA Clear Ridge Homeowners Association | Bagdasarian, Regina, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7141521 | Jacob Leo Harris | Address on file | | | | |
| 7141521 | Jacob Leo Harris | Address on file | | | | |
| 7141521 | Jacob Leo Harris | Address on file | | | | |
| 7141521 | Jacob Leo Harris | Address on file | | | | |
| 7141040 | Jacob Leonard Hanson | Address on file | | | | |
| 7141040 | Jacob Leonard Hanson | Address on file | | | | |
| 7141040 | Jacob Leonard Hanson | Address on file | | | | |
| 7141040 | Jacob Leonard Hanson | Address on file | | | | |
| 7954550 | Jacob Lloyd Elliott 1998 Special Needs Trust | Address on file | | | | |
| 7779414 | JACOB LORAN TOLLISON | 13844 OAKMONT DR | VICTORVILLE | CA | 92395-4833 | |
| 7290415 | Jacob Lower (Se Jang, Parent) | Address on file | | | | |
| 7176935 | Jacob Lower (Se Jang, Parent) | Address on file | | | | |
| 7290415 | Jacob Lower (Se Jang, Parent) | Address on file | | | | |
| 7197614 | JACOB MARTINEZ | Address on file | | | | |
| 7197614 | JACOB MARTINEZ | Address on file | | | | |
| 7199532 | JACOB MASON | Address on file | | | | |
| 7199532 | JACOB MASON | Address on file | | | | |
| 5904765 | Jacob Mason | Address on file | | | | |
| 5908367 | Jacob Mason | Address on file | | | | |
| 7199337 | JACOB MICHAEL FAVA | Address on file | | | | |
| 7199337 | JACOB MICHAEL FAVA | Address on file | | | | |
| 7195860 | Jacob Michael Martin | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195860 | Jacob Michael Martin | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195860 | Jacob Michael Martin | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195860 | Jacob Michael Martin | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195860 | Jacob Michael Martin | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195860 | Jacob Michael Martin | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 5922569 | Jacob Michael Rainwater | Address on file | | | | |
| 5922568 | Jacob Michael Rainwater | Address on file | | | | |
| 5922570 | Jacob Michael Rainwater | Address on file | | | | |
| 5922567 | Jacob Michael Rainwater | Address on file | | | | |
| 7154221 | Jacob Mitchell Kuss | Address on file | | | | |
| 7154221 | Jacob Mitchell Kuss | Address on file | | | | |
| 7154221 | Jacob Mitchell Kuss | Address on file | | | | |
| 7154221 | Jacob Mitchell Kuss | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 3939
of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7154221 | Jacob Mitchell Kuss | Address on file | | | | |
| 7154221 | Jacob Mitchell Kuss | Address on file | | | | |
| 7192831 | Jacob Naber | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192831 | Jacob Naber | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7152573 | Jacob Nesci | Address on file | | | | |
| 7152573 | Jacob Nesci | Address on file | | | | |
| 7152573 | Jacob Nesci | Address on file | | | | |
| 7152573 | Jacob Nesci | Address on file | | | | |
| 7152573 | Jacob Nesci | Address on file | | | | |
| 7152573 | Jacob Nesci | Address on file | | | | |
| 7933927 | JACOB O AREMU.;. | 14922 CAMINO RANCHO DRIVE | HOUSTON | TX | 77083 | |
| 7200645 | JACOB ORR | Address on file | | | | |
| 7200645 | JACOB ORR | Address on file | | | | |
| 7199852 | JACOB OSBORNE | Address on file | | | | |
| 7199852 | JACOB OSBORNE | Address on file | | | | |
| 7772794 | JACOB PETERFREUND | 8340 AUSTIN ST APT 2J | KEW GARDENS | NY | 11415-1827 | |
| 5960876 | Jacob Pierce | Address on file | | | | |
| 5922571 | Jacob Pierce | Address on file | | | | |
| 5922573 | Jacob Pierce | Address on file | | | | |
| 5922574 | Jacob Pierce | Address on file | | | | |
| 5922575 | Jacob Pierce | Address on file | | | | |
| 5922572 | Jacob Pierce | Address on file | | | | |
| 7768548 | JACOB R JOHNSON TR UA MAY 25 06 | JACOB R JOHNSON 2006 REVOCABLE, TRUST, 120 STONEWOOD DR | SCOTTS VALLEY | CA | 95066-2618 | |
| 7175145 | Jacob R Smith | Address on file | | | | |
| 7175145 | Jacob R Smith | Address on file | | | | |
| 7175145 | Jacob R Smith | Address on file | | | | |
| 7175145 | Jacob R Smith | Address on file | | | | |
| 7175145 | Jacob R Smith | Address on file | | | | |
| 7175145 | Jacob R Smith | Address on file | | | | |
| 7194292 | JACOB RILEY | Address on file | | | | |
| 7194292 | JACOB RILEY | Address on file | | | | |
| 7188276 | Jacob Robertson | Address on file | | | | |
| 7188276 | Jacob Robertson | Address on file | | | | |
| 7192545 | JACOB ROMANOW | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192545 | JACOB ROMANOW | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7201092 | JACOB ROMANOW, doing business as Grape Limo LLC | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7201092 | JACOB ROMANOW, doing business as Grape Limo LLC | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7933928 | JACOB S BRADSTREET.;. | 5527 CROSSBILL LN | ELDORODO | CA | 95623 | |
| 7696066 | JACOB SCHALL | Address on file | | | | |
| 7143924 | Jacob Scott Baker | Address on file | | | | |
| 7143924 | Jacob Scott Baker | Address on file | | | | |
| 7143924 | Jacob Scott Baker | Address on file | | | | |
| 7143924 | Jacob Scott Baker | Address on file | | | | |
| 7696067 | JACOB SCOTT SCHALL | Address on file | | | | |
| 7199551 | JACOB SEAN BENEFIELD-PUCKETT | Address on file | | | | |
| 7199551 | JACOB SEAN BENEFIELD-PUCKETT | Address on file | | | | |
| 7696068 | JACOB SHAPIRO & | Address on file | | | | |
| 7696069 | JACOB STANSKY | Address on file | | | | |
| 5922579 | Jacob Stewart | Address on file | | | | |
| 5922577 | Jacob Stewart | Address on file | | | | |
| 5922580 | Jacob Stewart | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5922576 | Jacob Stewart | Address on file | | | | |
| 5922578 | Jacob Stewart | Address on file | | | | |
| 7167253 | Jacob Stewart, individually and as successor in interest to the Estate of Russell Stewart (deceased) | Address on file | | | | |
| 7200211 | Jacob Stewart, individually and as the successor in interest to the Estate of Russell Stewart (deceased) | Address on file | | | | |
| 7200211 | Jacob Stewart, individually and as the successor in interest to the Estate of Russell Stewart (deceased) | Address on file | | | | |
| 7200100 | JACOB SUTTON | Address on file | | | | |
| 7200100 | JACOB SUTTON | Address on file | | | | |
| 7696070 | JACOB T CAMPBELL | Address on file | | | | |
| 7696071 | JACOB T SINCLAIR | Address on file | | | | |
| 5908775 | Jacob Timberlake | Address on file | | | | |
| 5905257 | Jacob Timberlake | Address on file | | | | |
| 7188277 | Jacob Ting Weldon | Address on file | | | | |
| 7188277 | Jacob Ting Weldon | Address on file | | | | |
| 7193387 | JACOB TUCKER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193387 | JACOB TUCKER | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7933929 | JACOB W BARBER.;. | 19 KELLY LANE | PETALUMA | CA | 94952 | |
| 7696072 | JACOB W ENGLER | Address on file | | | | |
| 7696073 | JACOB W GALVAN | Address on file | | | | |
| 7696074 | JACOB WEINREB EX UW | Address on file | | | | |
| 7696075 | JACOB WEINRED | Address on file | | | | |
| 7177925 | Jacob Whigham as trustee of the Dream Home Real Estate Service LLC, a California Corporation | Address on file | | | | |
| 7196174 | JACOB YAN LAN | Address on file | | | | |
| 7196174 | JACOB YAN LAN | Address on file | | | | |
| 7308617 | Jacob, Anil | Address on file | | | | |
| 7307272 | Jacob, Anil | Address on file | | | | |
| 7230983 | Jacob, Anil | Address on file | | | | |
| 4969693 | Jacob, Anil | Address on file | | | | |
| 7256639 | Jacob, Antoni | Address on file | | | | |
| 4993924 | Jacob, Antonio | Address on file | | | | |
| 4959972 | Jacob, Ariel | Address on file | | | | |
| 7165998 | JACOB, ARLYN MAX | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7163458 | JACOB, ASHLEY | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 4943048 | Jacob, Chris | 7886 Horseshoe Bar Rd | Loomis | CA | 95650 | |
| 4989003 | Jacob, David | Address on file | | | | |
| 7331419 | Jacob, Elena S. | Address on file | | | | |
| 7331419 | Jacob, Elena S. | Address on file | | | | |
| 7163456 | JACOB, GENA, individually and as trustee of the Trustees of 2004 Jacob-Scheibel Family Trust dated May 27, 2004 | JACOB, GENA, Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 4973379 | Jacob, Jeanine Steinemer | Address on file | | | | |
| 5871350 | JACOB, LESLIE | Address on file | | | | |
| 7163459 | JACOB, MARY | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7248215 | Jacob, Rose | Address on file | | | | |
| 5006977 | Jacob, Rose | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006978 | Jacob, Rose | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946714 | Jacob, Rose | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7163457 | JACOB, SHERI, individually and as trustee of the Trustees of 2004 Jacob-Scheibel Family Trust dated May 27, 2004 | JACOB, SHERI, Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7985950 | JACOB, ZAKI | Address on file | | | | |
| 7985950 | JACOB, ZAKI | Address on file | | | | |
| 5922583 | Jacobb Bottini | Address on file | | | | |
| 5922585 | Jacobb Bottini | Address on file | | | | |
| 5922581 | Jacobb Bottini | Address on file | | | | |
| 5922582 | Jacobb Bottini | Address on file | | | | |
| 5922584 | Jacobb Bottini | Address on file | | | | |
| 4934091 | Jacober, Kristina | 215 Moneta | Bakersfield | CA | 93308 | |
| 5922588 | Jacobi C. Macia | Address on file | | | | |
| 5922587 | Jacobi C. Macia | Address on file | | | | |
| 5922589 | Jacobi C. Macia | Address on file | | | | |
| 5922586 | Jacobi C. Macia | Address on file | | | | |
| 7288456 | Jacobi, Peter | Address on file | | | | |
| 6124554 | Jacobitz, Robert | Address on file | | | | |
| 6124555 | Jacobitz, Robert | Address on file | | | | |
| 6124559 | Jacobitz, Robert | Address on file | | | | |
| 6124562 | Jacobitz, Robert | Address on file | | | | |
| 6124563 | Jacobitz, Robert | Address on file | | | | |
| 6124572 | Jacobitz, Robert | Address on file | | | | |
| 7203166 | Jacobitz, Robert | Address on file | | | | |
| 5865526 | JACOBO FARMS | Address on file | | | | |
| 7696076 | JACOBO G GOMEZ & | Address on file | | | | |
| 5907817 | Jacobo Ramirez | Address on file | | | | |
| 5910599 | Jacobo Ramirez | Address on file | | | | |
| 5912860 | Jacobo Ramirez | Address on file | | | | |
| 5942318 | Jacobo Ramirez | Address on file | | | | |
| 5911667 | Jacobo Ramirez | Address on file | | | | |
| 5912310 | Jacobo Ramirez | Address on file | | | | |
| 4941308 | Jacobo, Sarah | 1109 diablo ave | modesto | CA | 95358 | |
| 4922967 | JACOBS & CLEVENGER INC | 303 E WACKER DR STE 2030 | CHICAGO | IL | 60601 | |
| 7765323 | JACOBS & MCDONALD LAW OFFICE | EX UW WILLIAM E DEXTER, 114 MEIGS LANE | MOORESVILLE | NC | 28117 | |
| 4922968 | JACOBS ASSOCIATES | MCMILLEN JACOBS ASSOCIATES, 49 STEVENSON ST 3RD FL | SAN FRANCISCO | CA | 94105 | |
| 6140014 | JACOBS AUSTIN JOHN TR ET AL | Address on file | | | | |
| 6146747 | JACOBS BRUCE TR & JACOBS ROSALIND TR | Address on file | | | | |
| 6145247 | JACOBS CHARLES S JR & JACOBS DIANNE CASSATT | Address on file | | | | |
| 6144118 | JACOBS LARRY J & JACOBS TAMARA D | Address on file | | | | |
| 6142118 | JACOBS MARGOT KAHN TR | Address on file | | | | |
| 6144862 | JACOBS PATRICIA A TR | Address on file | | | | |
| 6083920 | Jacobs Project Management Co | 300 Frank H. Ogawa Plaza | Oakland | CA | 94612 | |
| 6083931 | JACOBS PROJECT MANAGEMENT COMPANY | 300 Frank H. Ogawa Plaza | Oakland | CA | 94612 | |
| 6183355 | Jacobs Project Management Company | Matthew A. Lesnick, Lesnick Prince & Pappas LLP, 315 W. Ninth St., Suite 705 | Los Angeles | CA | 90015 | |
| 6183355 | Jacobs Project Management Company | Robert Albery, 9191 South Jamaica Street | Englewood | CO | 80112 | |
| 6130806 | JACOBS RONALD F & LINDA R TR | Address on file | | | | |
| 5871351 | JACOBS, ADRIANA | Address on file | | | | |
| 4973252 | Jacobs, Andrew Harris | Address on file | | | | |
| 5901295 | Jacobs, Andrew Harris | Address on file | | | | |
| 7158391 | JACOBS, AUSTIN | CHRISTIAN KRANKEMANN, 420 E STREET, SUITE 100 | SANTA ROSA | CA | 95404 | |
| 7071216 | Jacobs, Bruce | Address on file | | | | |
| 4978846 | Jacobs, Dennis | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 3942 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7301842 | Jacobs, Donna | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7307624 | Jacobs, Donna | Address on file | | | | |
| 7307624 | Jacobs, Donna | Address on file | | | | |
| 4997900 | Jacobs, Donna | Address on file | | | | |
| 5898625 | Jacobs, Donna | Address on file | | | | |
| 6083918 | Jacobs, Emil Charles | Address on file | | | | |
| 4973372 | Jacobs, Emil Charles | Address on file | | | | |
| 7291802 | Jacobs, Ethan | Address on file | | | | |
| 7185089 | JACOBS, FRIDAY LEO | Address on file | | | | |
| 7252926 | Jacobs, Glen | Address on file | | | | |
| 6174938 | Jacobs, James | Address on file | | | | |
| 6174938 | Jacobs, James | Address on file | | | | |
| 7185090 | JACOBS, JENNIFER RAE BAIN | Address on file | | | | |
| 7156755 | Jacobs, Jeremy and Kristi | Address on file | | | | |
| 7339863 | Jacobs, Joel | Address on file | | | | |
| 5981793 | Jacobs, Jolene | Address on file | | | | |
| 4939779 | Jacobs, Jolene | PO Box 19079 | Oakland | CA | 94619 | |
| 4939005 | JACOBS, KAREN | 115 J ST | SAN REFAEL | CA | 94901 | |
| 7190382 | Jacobs, Kayla | Address on file | | | | |
| 7190382 | Jacobs, Kayla | Address on file | | | | |
| 7198540 | JACOBS, KAYLA JEAN | Address on file | | | | |
| 7198540 | JACOBS, KAYLA JEAN | Address on file | | | | |
| 4923803 | JACOBS, KEVIN | 195 LYND WAY | DIXON | CA | 95620 | |
| 4911804 | Jacobs, LaSaundra Lynn | Address on file | | | | |
| 4950301 | Jacobs, LaSaundra Lynn | Address on file | | | | |
| 7337194 | Jacobs, Lori | Address on file | | | | |
| 7243955 | Jacobs, Margot | Address on file | | | | |
| 4924715 | JACOBS, MARILYN S | PHD, 921 WESTWOOD BLVD #227 | LOS ANGELES | CA | 90024-2942 | |
| 4967104 | Jacobs, Martin Gilbert | Address on file | | | | |
| 4959736 | Jacobs, Matthew G | Address on file | | | | |
| 5980659 | Jacobs, Michael | Address on file | | | | |
| 4935451 | Jacobs, Michael | 573 Five Cities Drive | Pismo Beach | CA | 93449 | |
| 4960422 | Jacobs, Michael A | Address on file | | | | |
| 4954299 | Jacobs, Mitchell | Address on file | | | | |
| 6083917 | Jacobs, Mitchell | Address on file | | | | |
| 5871352 | Jacobs, Randall | Address on file | | | | |
| 4980849 | Jacobs, Richard | Address on file | | | | |
| 7941520 | JACOBS, RICHARD & JACQUE | 14086 HAMILTON NORD CANA HWY | CHICO | CA | 95973 | |
| 4974442 | Jacobs, Richard & Jacque | Campbell, Bill & Becky, 14086 Hamilton Nord Cana Hwy | Chico | CA | 95973 | |
| 7465879 | JACOBS, RITA A | Address on file | | | | |
| 7170240 | JACOBS, TERESA | Bill Robins, Attorney, Robins Cloud LLP, 808 Wilshire Blvd Suite 450 | Santa Monica | CA | 90401 | |
| 7170240 | JACOBS, TERESA | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7298350 | Jacobs, Theresa Sue | Address on file | | | | |
| 4913730 | Jacobs, Thomas A | Address on file | | | | |
| 4965225 | Jacobs, Tjay John | Address on file | | | | |
| 6140575 | JACOBSEN RICHARD TR | Address on file | | | | |
| 4922970 | JACOBSEN TRAILER INC | 1128 E SOUTH AVE | FOWLER | CA | 93625 | |
| 7241055 | Jacobsen, Danny | Address on file | | | | |
| 7215063 | Jacobsen, David | Address on file | | | | |
| 7337283 | Jacobsen, Delynn | Address on file | | | | |
| 4965960 | Jacobsen, Elliot Alfred | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7326053 | Jacobsen, Emily | Address on file | | | | |
| 4979677 | Jacobsen, James | Address on file | | | | |
| 7295459 | Jacobsen, Jeffrey | Address on file | | | | |
| 4993122 | Jacobsen, Jeffrey | Address on file | | | | |
| 4995193 | Jacobsen, Joel | Address on file | | | | |
| 4989037 | Jacobsen, Lois | Address on file | | | | |
| 4982511 | Jacobsen, Peter | Address on file | | | | |
| 7073860 | Jacobsen, Tressie E | Address on file | | | | |
| 7074398 | Jacobson Family Trust | Address on file | | | | |
| 6133314 | JACOBSON HOWARD J AND ANN M | Address on file | | | | |
| 4988214 | Jacobson II, Richard | Address on file | | | | |
| 4922971 | JACOBSON JAMES & ASSOCIATES INC | 9083 FOOTHILLS BLVD STE 370 | ROSEVILLE | CA | 95747 | |
| 6131885 | JACOBSON JERRY A ANCILLARY | Address on file | | | | |
| 6143907 | JACOBSON KENNETH & DIANE | Address on file | | | | |
| 6141000 | JACOBSON LINDA M | Address on file | | | | |
| 7074663 | Jacobson Sr., Clifford | Address on file | | | | |
| 7074409 | Jacobson, Bradley A | Address on file | | | | |
| 4986773 | Jacobson, Carol | Address on file | | | | |
| 7461434 | Jacobson, Carolyn | Address on file | | | | |
| 7326431 | JACOBSON, CAROLYN | DONALD S. EDGAR, 408 COLLEGE AVENUE | SANTA ROSA | CA | 95401 | |
| 5871353 | Jacobson, Cassaundra | Address on file | | | | |
| 4965299 | Jacobson, Chad William | Address on file | | | | |
| 7247436 | Jacobson, Diane | Address on file | | | | |
| 5871354 | Jacobson, Edward | Address on file | | | | |
| 4968401 | Jacobson, Erik | Address on file | | | | |
| 5896441 | Jacobson, Erik B | Address on file | | | | |
| 4975301 | Jacobson, Gary & Gretchen | 1319 LASSEN VIEW DR, 13815 Almahurst cir | Cypress | TX | 77429 | |
| 6093138 | Jacobson, Gary & Gretchen | Address on file | | | | |
| 4965500 | Jacobson, Gordon John | Address on file | | | | |
| 4938461 | jacobson, gregory | 666 hillside lane | arroyo grande | CA | 93420 | |
| 5939192 | JACOBSON, HARRY | Address on file | | | | |
| 7459651 | Jacobson, James Kirk | Address on file | | | | |
| 4913625 | Jacobson, Janet | Address on file | | | | |
| 7073542 | Jacobson, Janet R. | Address on file | | | | |
| 4989668 | Jacobson, John | Address on file | | | | |
| 7291377 | Jacobson, Kenneth | Address on file | | | | |
| 4941130 | Jacobson, Lyubov | 3541 Catalina Way | Discovery Bay | CA | 94505 | |
| 4986976 | Jacobson, Maryann | Address on file | | | | |
| 4976521 | Jacobson, Michael | Address on file | | | | |
| 6067610 | Jacobson, Norman & Diana | Address on file | | | | |
| 4974804 | Jacobson, Norman & Diana | Sara(daughter), 56 Robley Road | Salinas | CA | 93908 | |
| 6117809 | Jacobson, Patricia | Address on file | | | | |
| 4996757 | Jacobson, Patricia | Address on file | | | | |
| 4942025 | JACOBSON, robert | 3648 CITRUS AVE | WALNUT CREEK | CA | 94598 | |
| 4988960 | Jacobson, Ruth | Address on file | | | | |
| 4965302 | Jacobson, Wade Taylor | Address on file | | | | |
| 7338760 | Jacobs-Parks, Alicia K. | Address on file | | | | |
| 7696077 | JACOBUS C VAN HERWAARDEN | Address on file | | | | |
| 5871355 | Jacoby Creek School District | Address on file | | | | |
| 6140404 | JACOBY ISA | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5010461 | Jacoby, Isa | Abbey, Weitzenberg, Warren & Emery, PC, Michael D Green, Brendan M Kunkle, Scott R Montgomery, 100 Stony Point Rd, Suite 200 | Santa Rosa | CA | 95401 | |
| 7182614 | Jacoby, Sally | Address on file | | | | |
| 7182614 | Jacoby, Sally | Address on file | | | | |
| 4941259 | Jacoby, Sonya | 23 Pinewood Court | Walnut Creek | CA | 94597 | |
| 7183115 | Jacoby, William | Address on file | | | | |
| 7696078 | JACOLIN MARIE TRAVIS | Address on file | | | | |
| 5992906 | Jacop, Margie | Address on file | | | | |
| 7283964 | Jacoubowky Jr., Boris V. | Address on file | | | | |
| 7696079 | JACQI R AAMODT | Address on file | | | | |
| 7696080 | JACQUALINE METTING | Address on file | | | | |
| 6042487 | JACQUE PRATER | 3740 La Cruz Way, Suite A | Paso Robles | CA | 93446 | |
| 7953093 | JACQUE PRATER | 3740 La Cruz Way | Paso Robles | CA | 93446 | |
| 4922972 | JACQUE PRATER | HELPING HAND HEALTH EDUCATION LLC, PO Box 1858 | TEMPLETON | CA | 93465 | |
| 6013314 | JACQUE PRATER | Address on file | | | | |
| 7153469 | Jacque Sue Tewsley | Address on file | | | | |
| 7153469 | Jacque Sue Tewsley | Address on file | | | | |
| 7153469 | Jacque Sue Tewsley | Address on file | | | | |
| 7153469 | Jacque Sue Tewsley | Address on file | | | | |
| 7153469 | Jacque Sue Tewsley | Address on file | | | | |
| 7153469 | Jacque Sue Tewsley | Address on file | | | | |
| 5922592 | Jacquelene Liddiard | Address on file | | | | |
| 5922593 | Jacquelene Liddiard | Address on file | | | | |
| 5922591 | Jacquelene Liddiard | Address on file | | | | |
| 5922590 | Jacquelene Liddiard | Address on file | | | | |
| 7774693 | JACQUELIN C SHIHADEH | 322 SPRING LAKE RD | RHINELANDER | WI | 54501-3250 | |
| 7696081 | JACQUELIN FAY ATHEY TR UA OCT 27 | Address on file | | | | |
| 7765483 | JACQUELIN H JOHNSON TR UA AUG 26 | 90 THE DONALD A JOHNSON AND, JACQUELIN H JOHNSON LIVING TRUST, 1071 STONEY CREEK DR | SAN RAMON | CA | 94582-5637 | |
| 7902834 | Jacquelin Olympio Rev Living Trust | Address on file | | | | |
| 7696082 | JACQUELIN R ALLAIN | Address on file | | | | |
| 7696083 | JACQUELINE A BONNER TR UA | Address on file | | | | |
| 7696084 | JACQUELINE A CLAEYS | Address on file | | | | |
| 7933930 | JACQUELINE A FLORES.;. | 2312 S. MAPLE AVE | FRESNO | CA | 93725 | |
| 7696086 | JACQUELINE A JOHNSON | Address on file | | | | |
| 7770010 | JACQUELINE A LEHNEN | 575 MARIE AVE | YUBA CITY | CA | 95991-4860 | |
| 7696087 | JACQUELINE A MAXWELL | Address on file | | | | |
| 7696088 | JACQUELINE A MURPHY | Address on file | | | | |
| 7696089 | JACQUELINE A SAMS | Address on file | | | | |
| 7775844 | JACQUELINE A TIGNER & | JOHN O TIGNER JT TEN, 44544 FENHOLD ST | LANCASTER | CA | 93535-3421 | |
| 7696090 | JACQUELINE A TIGNER TTEE | Address on file | | | | |
| 7196604 | Jacqueline Alice Egbert | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196604 | Jacqueline Alice Egbert | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7196604 | Jacqueline Alice Egbert | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196604 | Jacqueline Alice Egbert | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196604 | Jacqueline Alice Egbert | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7196604 | Jacqueline Alice Egbert | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7165241 | Jacqueline Altamura | Khaldoun Baghdadi, 650 California St., 26th Floor | San Francisco | CA | 94108 | |
| 7141317 | Jacqueline Andrea Waters | Address on file | | | | |
| 7141317 | Jacqueline Andrea Waters | Address on file | | | | |
| 7141317 | Jacqueline Andrea Waters | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7141317 | Jacqueline Andrea Waters | Address on file | | | | |
| 5922597 | Jacqueline Andujar | Address on file | | | | |
| 5922596 | Jacqueline Andujar | Address on file | | | | |
| 5922595 | Jacqueline Andujar | Address on file | | | | |
| 5922594 | Jacqueline Andujar | Address on file | | | | |
| 7268559 | Jacqueline Andujar dba Mind, Body & Soul | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7933931 | JACQUELINE ANN BURNS,;. | 1300 PTARMIGAN DR APT 7 | WALNUT CREEK | CA | 94595 | |
| 7696091 | JACQUELINE ANN BUSH MORFORD | Address on file | | | | |
| 7771708 | JACQUELINE ANN MORENO | 814 CALICO DR | ROCKLIN | CA | 95765-5497 | |
| 7188278 | Jacqueline Ard | Address on file | | | | |
| 7188278 | Jacqueline Ard | Address on file | | | | |
| 7696092 | JACQUELINE B KYLE TTEE | Address on file | | | | |
| 7696093 | JACQUELINE B SCOTT & | Address on file | | | | |
| 7785681 | JACQUELINE B SCOTT & | RICHARD T SCOTT JT TEN, 144 SANTA RITA DRIVE | WEIRTON | WV | 26062-9703 | |
| 7696096 | JACQUELINE BADENHAUSEN | Address on file | | | | |
| 7696097 | JACQUELINE BADENHAUSEN CUST | Address on file | | | | |
| 7696098 | JACQUELINE BADENHAUSEN CUST | Address on file | | | | |
| 7696099 | JACQUELINE BARBARA MILLER | Address on file | | | | |
| 7696100 | JACQUELINE BEERS | Address on file | | | | |
| 7696101 | JACQUELINE BELL TR UA NOV 30 93 | Address on file | | | | |
| 7696102 | JACQUELINE BENECKE | Address on file | | | | |
| 7696103 | JACQUELINE BOND | Address on file | | | | |
| 7192633 | JACQUELINE BURGI | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192633 | JACQUELINE BURGI | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7778843 | JACQUELINE C DYKSTRA | 10473 COZEY CT | FORESTVILLE | CA | 95436-9725 | |
| 7767080 | JACQUELINE C GOOD & | MARGARET M GOOD JT TEN, 10473 COZEY CT | FORESTVILLE | CA | 95436-9725 | |
| 7767565 | JACQUELINE C HANSEN | TR UA APR 16 87, HANSEN FAMILY 1987 TRUST, 241 RIDGE ST STE 100 | RENO | NV | 89501-2055 | |
| 7783088 | JACQUELINE C HARRIS | PO BOX 2835 | DURHAM | NC | 27715-2835 | |
| 7772476 | JACQUELINE C PACIFIC | 415 UPLAND AVE | PONTIAC | MI | 48340-1347 | |
| 7288726 | Jacqueline C. McMahan Trustee of The McMahan Revocable Trust Dated May 12 2009 | Address on file | | | | |
| 7696104 | JACQUELINE CALLAN STUBBS | Address on file | | | | |
| 7771574 | JACQUELINE CHOHAN CUST | JOEL T MITOOKA, UNIF GIFT MIN ACT CA, 1912 CAMDEN AVE STE 30 | SAN JOSE | CA | 95124-9903 | |
| 7771575 | JACQUELINE CHOHAN CUST | MALIA H MITOOKA, UNIF GIFT MIN ACT CA, 1916A CAMDEN AVE | SAN JOSE | CA | 95124-2946 | |
| 7696105 | JACQUELINE CRESCI GIANINNO | Address on file | | | | |
| 7696106 | JACQUELINE D JAMES CUST | Address on file | | | | |
| 7696107 | JACQUELINE D JAMES CUST | Address on file | | | | |
| 7696108 | JACQUELINE D JONES | Address on file | | | | |
| 7696109 | JACQUELINE D LA CROIX | Address on file | | | | |
| 7696110 | JACQUELINE D SMITH | Address on file | | | | |
| 7778841 | JACQUELINE DARVILL | 5100 HIGHBRIDGE ST APT 30E | FAYETTEVILLE | NY | 13066-2444 | |
| 7141193 | Jacqueline Dymer | Address on file | | | | |
| 7141193 | Jacqueline Dymer | Address on file | | | | |
| 7141193 | Jacqueline Dymer | Address on file | | | | |
| 7141193 | Jacqueline Dymer | Address on file | | | | |
| 7763049 | JACQUELINE E BETZ | 1744 PASEO DE LA LUNA APT D | SIERRA VISTA | AZ | 85635-5759 | |
| 7696111 | JACQUELINE E CHASE | Address on file | | | | |
| 7777791 | JACQUELINE E CHOY TTEE | JOHN L YEE 2013 LIVING TRUST, DTD 9 2 2013, 25 HILIRITAS AVE | SAN FRANCISCO | CA | 94131-2612 | |
| 7696112 | JACQUELINE E KUDER | Address on file | | | | |
| 7783327 | JACQUELINE E MARTIN | 3608 FELTON ST | BAKERSFIELD | CA | 93308-1328 | |
| 7696113 | JACQUELINE E MILLER | Address on file | | | | |
| 7764857 | JACQUELINE F CRIDER | C/O KEANE, 640 FREEDOM BUSINESS CTR DR STE 600 | KING OF PRUSSIA | PA | 19406-1351 | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 3946 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7768819 | JACQUELINE F JOHNSON & SYDNA L | CONWAY JT TEN, 10424 MOUNTAIN LODGE PL | LAS VEGAS | NV | 89144-6831 | |
| 7696114 | JACQUELINE FILIPELLI | Address on file | | | | |
| 7780130 | JACQUELINE G WEST | 16750 OAK VIEW DR | ENCINO | CA | 91436-3238 | |
| 5909110 | Jacqueline Gaffield | Address on file | | | | |
| 5912543 | Jacqueline Gaffield | Address on file | | | | |
| 5911077 | Jacqueline Gaffield | Address on file | | | | |
| 5943904 | Jacqueline Gaffield | Address on file | | | | |
| 5911953 | Jacqueline Gaffield | Address on file | | | | |
| 7768563 | JACQUELINE GALLATIN TR UA OCT 23 | 08 THE JACQUELINE GALLATIN TRUST, 914 QUEENS CT | SANTA MARIA | CA | 93454-4657 | |
| 7767110 | JACQUELINE GORZOCH & | CONSTANCE GRIFFITH JT TEN, 62 SAN MIGUEL WAY | SAN MATEO | CA | 94403-3535 | |
| 7696115 | JACQUELINE H FROMER CUST | Address on file | | | | |
| 7696116 | JACQUELINE H VACHER | Address on file | | | | |
| 7696117 | JACQUELINE H WALLACE | Address on file | | | | |
| 7696118 | JACQUELINE HARRISON | Address on file | | | | |
| 7767947 | JACQUELINE HILF TR UA OCT 30 95 | HERMAN HILF REVOCABLE, CREDIT SHELTER TRUST, 7 HEMLOCK LN | ROSLYN HEIGHTS | NY | 11577-2703 | |
| 7763758 | JACQUELINE J BURKE | 81 IRIS AVE | SAN FRANCISCO | CA | 94118-2726 | |
| 7696119 | JACQUELINE J CAMPBELL TR UA | Address on file | | | | |
| 7765458 | JACQUELINE J DOLAN & | PATRICK S DOLAN TR, JACQUELINE J DOLAN 1994 TRUST UA DEC 7 94, 212 SAHARAN CT | VALLEY SPRINGS | CA | 95252-8870 | |
| 7777694 | JACQUELINE J DRELLICH TTEE | THE JACQUELINE J DRELLICH REV TR, UA DTD 07 24 2013, 8363 BAISLEY CT | ELK GROVE | CA | 95624-4064 | |
| 7696120 | JACQUELINE J FEINSTEIN & SAUL S | Address on file | | | | |
| 7168956 | Jacqueline J Ruizzo | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168956 | Jacqueline J Ruizzo | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168956 | Jacqueline J Ruizzo | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168956 | Jacqueline J Ruizzo | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7696122 | JACQUELINE J SEUFFERT | Address on file | | | | |
| 7768657 | JACQUELINE JEE | 10701 JETTY PL NW | SILVERDALE | WA | 98383-8803 | |
| 7781530 | JACQUELINE JEW & | GARY JEW TR, UA 12 03 92 YUEN C JEW REV TRUST, 1020 PARADISE WAY | PALO ALTO | CA | 94306-2637 | |
| 7696124 | JACQUELINE JOHNSON | Address on file | | | | |
| 7696123 | JACQUELINE JOHNSON | Address on file | | | | |
| 7696125 | JACQUELINE K GASH & | Address on file | | | | |
| 7198553 | Jacqueline Klamt (self) | Address on file | | | | |
| 7198553 | Jacqueline Klamt (self) | Address on file | | | | |
| 7762471 | JACQUELINE L AUER | 1030 E TENNESSEE CT | FAIRFIELD | CA | 94533-5454 | |
| 7780269 | JACQUELINE L ERDMAN | PO BOX 472259 | SAN FRANCISCO | CA | 94147-2259 | |
| 7768658 | JACQUELINE L JEE | 10701 JETTY PL NW | SILVERDALE | WA | 98383-8803 | |
| 7696126 | JACQUELINE L LOAR | Address on file | | | | |
| 7174836 | Jacqueline L McCrossin | Address on file | | | | |
| 7174836 | Jacqueline L McCrossin | Address on file | | | | |
| 7174836 | Jacqueline L McCrossin | Address on file | | | | |
| 7174836 | Jacqueline L McCrossin | Address on file | | | | |
| 7696127 | JACQUELINE L REED | Address on file | | | | |
| 7776899 | JACQUELINE L WILSON | 1986 ASCOT DR APT A | MORAGA | CA | 94556-1432 | |
| 5922600 | Jacqueline L. Williams | Address on file | | | | |
| 5922599 | Jacqueline L. Williams | Address on file | | | | |
| 5922601 | Jacqueline L. Williams | Address on file | | | | |
| 5922598 | Jacqueline L. Williams | Address on file | | | | |
| 7696128 | JACQUELINE LEE MINOR | Address on file | | | | |
| 7770021 | JACQUELINE LELOUARN & | FRANK G LELOUARN JT TEN, 1284 ORCHARD ST | HEALDSBURG | CA | 95448-4331 | |
| 7696129 | JACQUELINE LOU BRAND TR | Address on file | | | | |
| 7785427 | JACQUELINE M BOGGS | 508 CANE ST | LARKSPUR | CA | 94939-2020 | |
| 7696130 | JACQUELINE M BOGIN & SIDNEY BOGIN | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 3947 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7696131 | JACQUELINE M BOKUS | Address on file | | | | |
| 7696132 | JACQUELINE M CELLA TTEE | Address on file | | | | |
| 7696133 | JACQUELINE M CRAPIS | Address on file | | | | |
| 7696134 | JACQUELINE M DE PONTE | Address on file | | | | |
| 7766633 | JACQUELINE M GALANTE TOD | GALE L GILBRECH, SUBJECT TO STA TOD RULES, 544 HANOVER ST | DALY CITY | CA | 94014-1350 | |
| 7696135 | JACQUELINE M HAMPTON WITTER | Address on file | | | | |
| 7696136 | JACQUELINE M HAMPTON WITTER & | Address on file | | | | |
| 7696137 | JACQUELINE M HENRY | Address on file | | | | |
| 7696138 | JACQUELINE M JOHNSON & | Address on file | | | | |
| 7696140 | JACQUELINE M MENARD | Address on file | | | | |
| 7784120 | JACQUELINE M OLEARY | 12317 RADOYKA DR | SARATOGA | CA | 95070-3522 | |
| 7784692 | JACQUELINE M OLEARY | 12317 RADOYKA | SARATOGA | CA | 95070-3522 | |
| 7774458 | JACQUELINE M SCIARRILLO | 2240 LAGUNA VISTA DR | NOVATO | CA | 94945-1523 | |
| 7774523 | JACQUELINE M SEHR | 5113 SUGAR CAMP RD | MILFORD | OH | 45150-9674 | |
| 7696141 | JACQUELINE M SMITH | Address on file | | | | |
| 7184826 | Jacqueline M.D. Rouse | Address on file | | | | |
| 7184826 | Jacqueline M.D. Rouse | Address on file | | | | |
| 7933932 | JACQUELINE MARI FINCH.;. | 2314 VIRGINIA AVE | RICHMOND | CA | 94804 | |
| 7696142 | JACQUELINE MARIE JASKOWIAK | Address on file | | | | |
| 7696143 | JACQUELINE MARIE MAHONEY | Address on file | | | | |
| 7696144 | JACQUELINE MARIE MOUNTAIN & | Address on file | | | | |
| 7196605 | Jacqueline Marie Partain | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196605 | Jacqueline Marie Partain | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196605 | Jacqueline Marie Partain | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196605 | Jacqueline Marie Partain | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196605 | Jacqueline Marie Partain | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196605 | Jacqueline Marie Partain | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7696148 | JACQUELINE MAY KIELY | Address on file | | | | |
| 7696149 | JACQUELINE MICHELLE FREEMAN | Address on file | | | | |
| 7786996 | JACQUELINE MOORE TAYLOR | 460 PARK DR | SHADY COVE | OR | 97539 | |
| 7696150 | JACQUELINE MOORE TAYLOR | Address on file | | | | |
| 7696152 | JACQUELINE MUMMA | Address on file | | | | |
| 5909221 | Jacqueline Orszulak | Address on file | | | | |
| 5912658 | Jacqueline Orszulak | Address on file | | | | |
| 5911190 | Jacqueline Orszulak | Address on file | | | | |
| 5944015 | Jacqueline Orszulak | Address on file | | | | |
| 5905761 | Jacqueline Orszulak | Address on file | | | | |
| 5912062 | Jacqueline Orszulak | Address on file | | | | |
| 5922602 | Jacqueline Perez | Address on file | | | | |
| 7181355 | Jacqueline Pollard | Address on file | | | | |
| 7176637 | Jacqueline Pollard | Address on file | | | | |
| 7176637 | Jacqueline Pollard | Address on file | | | | |
| 5908286 | Jacqueline Pollard | Address on file | | | | |
| 5904610 | Jacqueline Pollard | Address on file | | | | |
| 7696154 | JACQUELINE R ARMSTRONG | Address on file | | | | |
| 7696155 | JACQUELINE R BERTON | Address on file | | | | |
| 7696156 | JACQUELINE R COURTNEY | Address on file | | | | |
| 7780104 | JACQUELINE R HENNIG | 148 TYLER AVE | SANTA CLARA | CA | 95050-2050 | |
| 7774524 | JACQUELINE R SEHR | 5113 SUGAR CAMP RD | MILFORD | OH | 45150-9674 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7294698 | Jacqueline R. Owens, as Trustee of the Kaye & Jacqueline Owens Revocable Trust dated 4/25/2014 | Address on file | | | | |
| 7696157 | JACQUELINE RUGGERI | Address on file | | | | |
| 7932823 | Jacqueline S Graves Tr Ua Apr 04 | Address on file | | | | |
| 7696158 | JACQUELINE S GRAVES TR UA APR 04 | Address on file | | | | |
| 7696159 | JACQUELINE S SAFLEY | Address on file | | | | |
| 7836215 | JACQUELINE S SWARTZ | 803-50 HILLSBORO AVE, TORONTO ON M5R 1S8 | CANADA | ON | M5R 1S8 | |
| 7696160 | JACQUELINE S SWARTZ | Address on file | | | | |
| 7696161 | JACQUELINE SAFLEY | Address on file | | | | |
| 7696162 | JACQUELINE SAFLEY CUST | Address on file | | | | |
| 7140461 | Jacqueline Sandra Carrera | Address on file | | | | |
| 7140461 | Jacqueline Sandra Carrera | Address on file | | | | |
| 7140461 | Jacqueline Sandra Carrera | Address on file | | | | |
| 7140461 | Jacqueline Sandra Carrera | Address on file | | | | |
| 7144387 | Jacqueline Sautter | Address on file | | | | |
| 7144387 | Jacqueline Sautter | Address on file | | | | |
| 7144387 | Jacqueline Sautter | Address on file | | | | |
| 7144387 | Jacqueline Sautter | Address on file | | | | |
| 7196175 | JACQUELINE SCHEIBEL | Address on file | | | | |
| 7196175 | JACQUELINE SCHEIBEL | Address on file | | | | |
| 7696163 | JACQUELINE SCHIFFMAN | Address on file | | | | |
| 7774367 | JACQUELINE SCHMIDT | 70 PARKWAY | NORTH CHILI | NY | 14514-1229 | |
| 7696164 | JACQUELINE SCHMITT | Address on file | | | | |
| 7696165 | JACQUELINE SCOTT BRIDGES | Address on file | | | | |
| 7196607 | Jacqueline Scott Esthetics Corporation | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196607 | Jacqueline Scott Esthetics Corporation | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7196607 | Jacqueline Scott Esthetics Corporation | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196607 | Jacqueline Scott Esthetics Corporation | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196607 | Jacqueline Scott Esthetics Corporation | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7196607 | Jacqueline Scott Esthetics Corporation | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7696166 | JACQUELINE SELBY | Address on file | | | | |
| 7192896 | JACQUELINE SLAYEN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192896 | JACQUELINE SLAYEN | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7196606 | Jacqueline Spaulding Scott | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196606 | Jacqueline Spaulding Scott | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7196606 | Jacqueline Spaulding Scott | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196606 | Jacqueline Spaulding Scott | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196606 | Jacqueline Spaulding Scott | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7196606 | Jacqueline Spaulding Scott | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7696167 | JACQUELINE SPEIER CUST | Address on file | | | | |
| 7696168 | JACQUELINE SPEIER CUST | Address on file | | | | |
| 7152482 | Jacqueline Sterk | Address on file | | | | |
| 7152482 | Jacqueline Sterk | Address on file | | | | |
| 7152482 | Jacqueline Sterk | Address on file | | | | |
| 7152482 | Jacqueline Sterk | Address on file | | | | |
| 7152482 | Jacqueline Sterk | Address on file | | | | |
| 7152482 | Jacqueline Sterk | Address on file | | | | |
| 7778745 | JACQUELINE SUZANNE MAXWELL | 5315 CARMEL VALLEY RD APT A208 | CARMEL | CA | 93923-9558 | |
| 7696169 | JACQUELINE T ARIOLA | Address on file | | | | |
| 7786096 | JACQUELINE T JONES | 1548 BOBOLINK CIR | WOODSTOCK | IL | 60098-8075 | |
| 7696170 | JACQUELINE T JONES | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5909291 | Jacqueline Tihoni | Address on file | | | | |
| 5912728 | Jacqueline Tihoni | Address on file | | | | |
| 5911262 | Jacqueline Tihoni | Address on file | | | | |
| 5944083 | Jacqueline Tihoni | Address on file | | | | |
| 5912131 | Jacqueline Tihoni | Address on file | | | | |
| 7197113 | Jacqueline Tinepac Kabluyen | Address on file | | | | |
| 7197113 | Jacqueline Tinepac Kabluyen | Address on file | | | | |
| 7197113 | Jacqueline Tinepac Kabluyen | Address on file | | | | |
| 7197113 | Jacqueline Tinepac Kabluyen | Address on file | | | | |
| 7197113 | Jacqueline Tinepac Kabluyen | Address on file | | | | |
| 7197113 | Jacqueline Tinepac Kabluyen | Address on file | | | | |
| 7776329 | JACQUELINE VLAHOS | 119 COPPERFIELD DR | LAWRENCE TOWNSHIP | NJ | 08648-2577 | |
| 7777855 | JACQUELINE W HAASE | 7107 BUCKINGHAM CT | WARRENTON | VA | 20187-4407 | |
| 7199776 | JACQUELINE WATERS | Address on file | | | | |
| 7199776 | JACQUELINE WATERS | Address on file | | | | |
| 7696172 | JACQUELINE WICKSTROM | Address on file | | | | |
| 7696173 | JACQUELINE WILLEY | Address on file | | | | |
| 7325569 | Jacqueline Wilson | 3616 Williams Rd | Santa Rosa | CA | 95404 | |
| 7696174 | JACQUELINE WOODFORD | Address on file | | | | |
| 7152805 | Jacqueline Y Kincaid | Address on file | | | | |
| 7152805 | Jacqueline Y Kincaid | Address on file | | | | |
| 7152805 | Jacqueline Y Kincaid | Address on file | | | | |
| 7152805 | Jacqueline Y Kincaid | Address on file | | | | |
| 7152805 | Jacqueline Y Kincaid | Address on file | | | | |
| 7152805 | Jacqueline Y Kincaid | Address on file | | | | |
| 7696175 | JACQUELINE Y MC MAHON | Address on file | | | | |
| 7696176 | JACQUELINE YUSTEIN CUST | Address on file | | | | |
| 7153958 | Jacquelyn Ann Bragg | Address on file | | | | |
| 7153958 | Jacquelyn Ann Bragg | Address on file | | | | |
| 7153958 | Jacquelyn Ann Bragg | Address on file | | | | |
| 7153958 | Jacquelyn Ann Bragg | Address on file | | | | |
| 7153958 | Jacquelyn Ann Bragg | Address on file | | | | |
| 7153958 | Jacquelyn Ann Bragg | Address on file | | | | |
| 7696177 | JACQUELYN ANN FERRON | Address on file | | | | |
| 7696178 | JACQUELYN ARDANUY CUST | Address on file | | | | |
| 7764543 | JACQUELYN COHEN & | ROGER E COHEN JT TEN, 6618 N FOOTHILLS DR | TUCSON | AZ | 85718-2126 | |
| 7696179 | JACQUELYN GRAY | Address on file | | | | |
| 7769073 | JACQUELYN HOPPE KASLINE | 3318 VISTA DEL MUNDO | CAMINO | CA | 95709-9316 | |
| 7696180 | JACQUELYN J FISHER TR | Address on file | | | | |
| 7696181 | JACQUELYN J PARSONS | Address on file | | | | |
| 7766428 | JACQUELYN K FRANCE CUST | JOHN W FRANCE, UNIF GIFT MIN ACT CA, 2373 PROSPERITY WAY | SAN LEANDRO | CA | 94578-1122 | |
| 7696182 | JACQUELYN K LEE & | Address on file | | | | |
| 7769939 | JACQUELYN K LEE & | ELDA C LEE JT TEN, 2373 PROSPERITY WAY | SAN LEANDRO | CA | 94578-1122 | |
| 7145440 | Jacquelyn Kirkland | Address on file | | | | |
| 7145440 | Jacquelyn Kirkland | Address on file | | | | |
| 7145440 | Jacquelyn Kirkland | Address on file | | | | |
| 7145440 | Jacquelyn Kirkland | Address on file | | | | |
| 7781781 | JACQUELYN L GREWE | PERSONAL REPRESENTATIVE, EST ELEANOR SILSBY, 46 E LINCOLN AVE | COLUMBUS | OH | 43214-1106 | |
| 7696183 | JACQUELYN L ONDREJIK | Address on file | | | | |
| 7779036 | JACQUELYN M FYR | 111 ACACIA DR UNIT 607 | INDIAN HEAD PARK | IL | 60525-9062 | |
| 7696184 | JACQUELYN M PURCELL | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7696185 | JACQUELYN M VAN DE KAMP TTEE | Address on file | | | | |
| 7696186 | JACQUELYN MAY AQUILINO | Address on file | | | | |
| 7696187 | JACQUELYN N MORAN & | Address on file | | | | |
| 7696188 | JACQUELYN NILAN | Address on file | | | | |
| 7696189 | JACQUELYN RONE MEILEN | Address on file | | | | |
| 7696190 | JACQUELYN T ITO-WOO | Address on file | | | | |
| 7696191 | JACQUELYN W PHILLIPS TR RICHARD J | Address on file | | | | |
| 7696192 | JACQUELYNE EKBLAD | Address on file | | | | |
| 7189450 | Jacquenette Ruth Cox | Address on file | | | | |
| 7189450 | Jacquenette Ruth Cox | Address on file | | | | |
| 7696193 | JACQUES F DE WOLK CUST | Address on file | | | | |
| 7768104 | JACQUES HOCHGLAUBE | 401 E 74TH ST APT 15H | NEW YORK | NY | 10021-3929 | |
| 7883004 | Jacques J. Kirch 401K Plan | Jacques J. Kirch, 3617 Sage Canyon Drive | Encinitas | CA | 92024 | |
| 7207055 | Jacques Jules and Ruby Lee Vos | Address on file | | | | |
| 6139364 | JACQUES LOUIE B | Address on file | | | | |
| 7696194 | JACQUES T CHAPTINI TR REVOCABLE | Address on file | | | | |
| 4955317 | Jacques, Bobi Joanna | Address on file | | | | |
| 7160278 | JACQUES, ELIZABETH MARIE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160278 | JACQUES, ELIZABETH MARIE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7299681 | Jacques, Gary S | Address on file | | | | |
| 5871356 | JACQUES, JARED | Address on file | | | | |
| 4983605 | Jacques, Leroy | Address on file | | | | |
| 7310368 | Jacques, Lorraine Romero | Address on file | | | | |
| 7189846 | Jacques, Louie Bernard | Address on file | | | | |
| 4933764 | Jacques, Robert | 5761 Reservoir Road | Georgetown | CA | 95634 | |
| 7194059 | JACQUI LINDFORS | Address on file | | | | |
| 7194059 | JACQUI LINDFORS | Address on file | | | | |
| 7696195 | JACQUIE Y HASELRIG | Address on file | | | | |
| 7780521 | JACQUILINE M COTTEN TR | UA 08 08 95, ALICE M DELPY TRUST, 105 NOREEN PL | OCEANSIDE | CA | 92054-3850 | |
| 6146201 | JACQUIN DAVID MICHAEL JR TR & HEIDI LYNN TR | Address on file | | | | |
| 6143133 | JACQUIN DAVID MICHAEL JR TR & JACQUIN HEIDI LYNN T | Address on file | | | | |
| 6146165 | JACQUIN DAVID MICHAEL JR TR & JACQUIN HEIDI LYNN T | Address on file | | | | |
| 7186586 | JACQUIN, DAVID | Address on file | | | | |
| 7696196 | JACQULIN A BECKHAM | Address on file | | | | |
| 7696197 | JACQULINE M MOORE | Address on file | | | | |
| 7696198 | JACQULYN S LEWIS CUST | Address on file | | | | |
| 4976019 | Jacuzzi | 3569 HIGHWAY 147, 1713 Patty Drive | Yuba City | CA | 95993 | |
| 4976016 | Jacuzzi | 3609 HIGHWAY 147, 1713 Patty Drive | Yuba City | CA | 95993 | |
| 6163394 | Jacuzzi, Daniel C. | Address on file | | | | |
| 5865715 | JACUZZI, DOUGLAS | Address on file | | | | |
| 7696199 | JACY R TITUS | Address on file | | | | |
| 7188279 | Jada Nichole Secrest | Address on file | | | | |
| 7188279 | Jada Nichole Secrest | Address on file | | | | |
| 5871357 | JADALI, MICHAEL | Address on file | | | | |
| 6132722 | JADALLAH CHARLES I | Address on file | | | | |
| 7255656 | Jadallah, Charles | Address on file | | | | |
| 4942114 | JADALLAH, CHARLES | 4 W 4TH AVE | SAN MATEO | CA | 94402 | |
| 5990169 | JADALLAH, CHARLES | Address on file | | | | |
| 4937567 | Jade Cathy Chinese Cuisine, Yue Xia Guan | 1339 N 1st Street | San Jose | CA | 95110 | |
| 7696200 | JADE D SHOULDERS | Address on file | | | | |
| 7193266 | JADE HUFF | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7193266 | JADE HUFF | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 5903866 | Jade Kat-Kuoy | Address on file | | | | |
| 5907596 | Jade Kat-Kuoy | Address on file | | | | |
| 7327840 | Jade Shawntell Rose Richardson | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7327840 | Jade Shawntell Rose Richardson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7327840 | Jade Shawntell Rose Richardson | Paige N. Boldt, 2561 california Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7327840 | Jade Shawntell Rose Richardson | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7327840 | Jade Shawntell Rose Richardson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7327840 | Jade Shawntell Rose Richardson | Paige N. Boldt, 2561 california Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7181192 | Jade T. Kat-Kuoy (Sror Kat-Kuoy, Parent) | Address on file | | | | |
| 7176474 | Jade T. Kat-Kuoy (Sror Kat-Kuoy, Parent) | Address on file | | | | |
| 7176474 | Jade T. Kat-Kuoy (Sror Kat-Kuoy, Parent) | Address on file | | | | |
| 7696201 | JADE WILLIAMS STURDIVANT | Address on file | | | | |
| 7696202 | JADEEN L WONG | Address on file | | | | |
| 7194602 | Jaden Alexander Hughes | Address on file | | | | |
| 7194602 | Jaden Alexander Hughes | Address on file | | | | |
| 7194602 | Jaden Alexander Hughes | Address on file | | | | |
| 7194602 | Jaden Alexander Hughes | Address on file | | | | |
| 7194602 | Jaden Alexander Hughes | Address on file | | | | |
| 7194602 | Jaden Alexander Hughes | Address on file | | | | |
| 7188280 | Jaden Howe (Sonya Howe, Parent) | Address on file | | | | |
| 7188280 | Jaden Howe (Sonya Howe, Parent) | Address on file | | | | |
| 7197371 | Jaden Nehemiah Walker | Address on file | | | | |
| 7197371 | Jaden Nehemiah Walker | Address on file | | | | |
| 7197371 | Jaden Nehemiah Walker | Address on file | | | | |
| 7153036 | Jaden Rose McKinley-Hall | Address on file | | | | |
| 7153036 | Jaden Rose McKinley-Hall | Address on file | | | | |
| 7153036 | Jaden Rose McKinley-Hall | Address on file | | | | |
| 7153036 | Jaden Rose McKinley-Hall | Address on file | | | | |
| 7153036 | Jaden Rose McKinley-Hall | Address on file | | | | |
| 7153036 | Jaden Rose McKinley-Hall | Address on file | | | | |
| 7184207 | Jaden Roseborough (Donna Broughton, Parent) | Address on file | | | | |
| 7184207 | Jaden Roseborough (Donna Broughton, Parent) | Address on file | | | | |
| 7288901 | Jaden Roseborough (Donna Broughton, Parent) | Address on file | | | | |
| 5905994 | Jaden Wachter | Address on file | | | | |
| 5911332 | Jaden Wachter | Address on file | | | | |
| 5909412 | Jaden Wachter | Address on file | | | | |
| 5912174 | Jaden Wachter | Address on file | | | | |
| 7335969 | Jaderquist-Bassett, Cathleen | Address on file | | | | |
| 7772716 | JADIE PEFFER & | MING MOON PEFFER JT TEN, PO BOX 716 | WILTON | CA | 95693-0716 | |
| 5828970 | Jadin Coulier through GAL Talien Coulier | Address on file | | | | |
| 7696203 | JADINE KVARME EVANS | Address on file | | | | |
| 7696204 | JADINE WONG YAMAMOTO | Address on file | | | | |
| 5922604 | Jadon Coulier | Address on file | | | | |
| 5922606 | Jadon Coulier | Address on file | | | | |
| 5922605 | Jadon Coulier | Address on file | | | | |
| 5922603 | Jadon Coulier | Address on file | | | | |
| 5829903 | Jadon Coulier through GAL Talien Coulier | Law Offices of Ara Jabagchourian, P.C., 1650 S. Amphlett Blvd., Suite 216 | San Mateo | CA | 94402 | |
| 7229333 | Jadro, Gary Phillip | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7153203 | Jadwiga Irena Miller | Address on file | | | | |
| 7153203 | Jadwiga Irena Miller | Address on file | | | | |
| 7153203 | Jadwiga Irena Miller | Address on file | | | | |
| 7153203 | Jadwiga Irena Miller | Address on file | | | | |
| 7153203 | Jadwiga Irena Miller | Address on file | | | | |
| 7153203 | Jadwiga Irena Miller | Address on file | | | | |
| 7696205 | JAE UN CHOI | Address on file | | | | |
| 7145779 | Jaecob Jean Iftiger | Address on file | | | | |
| 7145779 | Jaecob Jean Iftiger | Address on file | | | | |
| 7145779 | Jaecob Jean Iftiger | Address on file | | | | |
| 7145779 | Jaecob Jean Iftiger | Address on file | | | | |
| 4922974 | JAEGER POWER CORPORATION | 444 MARKET ST STE 19 | SAN FRANCISCO | CA | 94111 | |
| 7295479 | Jaeger, Brian E. | Address on file | | | | |
| 4972737 | Jaeger, Eleanor M. | Address on file | | | | |
| 7290964 | Jaeger, Elta Ruth | Address on file | | | | |
| 4921462 | JAEGER, GARY | CORE STUDIO, 249 PRINCETON AVE | HALF MOON BAY | CA | 94109 | |
| 7299035 | Jaeger, Gerald Dean | Address on file | | | | |
| 7291929 | Jaeger, Harmony | Address on file | | | | |
| 7293118 | Jaeger, Jeremy | Address on file | | | | |
| 7469865 | Jaehn, Jesse Alan | Address on file | | | | |
| 4988383 | Jaehnig, Dennis | Address on file | | | | |
| 7778183 | JAELLE MAUREEN | PO BOX 385 | SAN FRANCISCO | CA | 94104-0385 | |
| 7696206 | JAEN N TOMIHIRO | Address on file | | | | |
| 5979990 | Jaenisch, Terri | Address on file | | | | |
| 5871358 | JAFARIASBAGH, MOHSEN | Address on file | | | | |
| 5871359 | JAFARZADEH, MEHRAN | Address on file | | | | |
| 4922021 | JAFFIN, H MICHAEL | 3710 LONE TREE WAY STE 304 | ANTIOCH | CA | 94509 | |
| 7696207 | JAFILAM M DELA CRUZ TR UA | Address on file | | | | |
| 6184906 | Jafolla, Frank J | Address on file | | | | |
| 7193937 | Jagait, Siprit K. | Address on file | | | | |
| 7696208 | JAGAN SHARMA & | Address on file | | | | |
| 4969491 | Jaganathan, Ramesh | Address on file | | | | |
| 7696209 | JAGANNADHAM AKELLA & | Address on file | | | | |
| 7835401 | Jagdish M. Shah & Nalini J. Shah | Address on file | | | | |
| 6170546 | Jagdish Nand 436 | 436 Palo Verde Ave | Monterey | CA | 93940-5215 | |
| 4912873 | Jagels, Laura Ann | Address on file | | | | |
| 7696211 | JAGEN D LEWICKI | Address on file | | | | |
| 6131106 | JAGER RICHARD E & JOAN M TR | Address on file | | | | |
| 5992211 | JAGER, CHRISTINE | Address on file | | | | |
| 7163610 | JAGER, CONRADUS | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7163610 | JAGER, CONRADUS | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7473320 | Jager, Richard E | Address on file | | | | |
| 7473320 | Jager, Richard E | Address on file | | | | |
| 7473320 | Jager, Richard E | Address on file | | | | |
| 7473320 | Jager, Richard E | Address on file | | | | |
| 6145294 | JAGER-GABBERT ROBIN C & JAGER CONRADUS | Address on file | | | | |
| 7163609 | JAGER-GABBERT, ROBIN | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7163609 | JAGER-GABBERT, ROBIN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 6144986 | JAGGARD JAMES JAY & LINDA JOY | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7269334 | Jagger, John | Address on file | | | | |
| 5007309 | Jagger, John | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007310 | Jagger, John | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948049 | Jagger, John | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 6009261 | JAGGI, KARTIK | Address on file | | | | |
| 5939193 | Jaggie, Linda | Address on file | | | | |
| 4925590 | JAGHLASSIAN, MOSES | 37107 AVENUE 9 | MADERA | CA | 93636 | |
| 7162913 | JAGJIT LAL CHADHA | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7162913 | JAGJIT LAL CHADHA | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 5871360 | JAGPAC LLC | Address on file | | | | |
| 4998042 | Jagtap, Priya | Address on file | | | | |
| 4914336 | Jagtap, Vikram | Address on file | | | | |
| 6124427 | Jahanbani, Natalie | Address on file | | | | |
| 6124433 | Jahanbani, Natalie | Address on file | | | | |
| 6124435 | Jahanbani, Natalie | Address on file | | | | |
| 5871361 | JAHANBANI, SHAHIN | Address on file | | | | |
| 7198319 | JAHANGIR EIMAN TR & SOLIVAN AMBER ELIZABETH TRUST | Address on file | | | | |
| 7198319 | JAHANGIR EIMAN TR & SOLIVAN AMBER ELIZABETH TRUST | Address on file | | | | |
| 6083944 | Jahangir, Nowzar | Address on file | | | | |
| 4966715 | Jahangir, Nowzar | Address on file | | | | |
| 5871362 | JAHANSHIR JAVANIFARD | Address on file | | | | |
| 5993015 | JAHN, SUZANNE | Address on file | | | | |
| 4991681 | Jahn, Walter | Address on file | | | | |
| 7197772 | JAHNAVI ANNE ULRICH | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7197772 | JAHNAVI ANNE ULRICH | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 4922977 | JAHNKE & SONS CONSTRUCTION INC | WHP TRAINING TOWERS, 9130 FLINT ST | OVERLAND PARK | KS | 66214 | |
| 4977297 | Jahnke, Lowell | Address on file | | | | |
| 4957501 | Jahns, Douglas E | Address on file | | | | |
| 5992218 | jahns, Jessica | Address on file | | | | |
| 4922978 | JAI JALARAM LLC | 1156 TANGLEWOOD WAY | SAN MATEO | CA | 94403 | |
| 7193271 | JAI KUMAR K JAIN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193271 | JAI KUMAR K JAIN | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 4922979 | JAI SIYARAM HOSPITALITY LLC | 1805 ALAMAR WAY | FORTUNA | CA | 95540 | |
| 5937994 | Jaich, Melan William | Address on file | | | | |
| 4998974 | Jaich, Melan William | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174450 | JAICH, MELAN WILLIAM | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174450 | JAICH, MELAN WILLIAM | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860 | San Diego | CA | 92101 | |
| 4998975 | Jaich, Melan William | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008584 | Jaich, Melan William | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5937993 | Jaich, Melan William | Address on file | | | | |
| 5976373 | Jaich, Melan William | Address on file | | | | |
| 5937992 | Jaich, Melan William | Address on file | | | | |
| 4987479 | Jaich, Robert | Address on file | | | | |
| 7197427 | Jaiden Johnson Campbell | Address on file | | | | |
| 7197427 | Jaiden Johnson Campbell | Address on file | | | | |
| 7197427 | Jaiden Johnson Campbell | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7197427 | Jaiden Johnson Campbell | Address on file | | | | |
| 7197427 | Jaiden Johnson Campbell | Address on file | | | | |
| 7197427 | Jaiden Johnson Campbell | Address on file | | | | |
| 5903334 | Jaime Acuna | Address on file | | | | |
| 5907217 | Jaime Acuna | Address on file | | | | |
| 5922611 | Jaime Aguilar | Address on file | | | | |
| 5922610 | Jaime Aguilar | Address on file | | | | |
| 5922609 | Jaime Aguilar | Address on file | | | | |
| 5922608 | Jaime Aguilar | Address on file | | | | |
| 7140392 | Jaime Alberto Acuna | Address on file | | | | |
| 7140392 | Jaime Alberto Acuna | Address on file | | | | |
| 7140392 | Jaime Alberto Acuna | Address on file | | | | |
| 7140392 | Jaime Alberto Acuna | Address on file | | | | |
| 7773659 | JAIME ANN RILEY | 1773 LORDSBURG CT | LA VERNE | CA | 91750-5682 | |
| 5909773 | Jaime Antonio Aguilar Martinez | Address on file | | | | |
| 5902430 | Jaime Antonio Aguilar Martinez | Address on file | | | | |
| 5906437 | Jaime Antonio Aguilar Martinez | Address on file | | | | |
| 7781129 | JAIME B TEEVAN | 13109 NE 38TH PL | BELLEVUE | WA | 98005-1301 | |
| 7189573 | Jaime Barron | Address on file | | | | |
| 7189573 | Jaime Barron | Address on file | | | | |
| 7460892 | Jaime Barron DBA Barron Plastering | Address on file | | | | |
| 5922616 | Jaime Barry | Address on file | | | | |
| 5922614 | Jaime Barry | Address on file | | | | |
| 5922612 | Jaime Barry | Address on file | | | | |
| 5922615 | Jaime Barry | Address on file | | | | |
| 5922613 | Jaime Barry | Address on file | | | | |
| 7933933 | JAIME D INIGO.;. | 29300 DIXON ST APT 209 | HAYWARD | CA | 94544 | |
| 7696212 | JAIME DAWSON DRAGO CUST | Address on file | | | | |
| 7167764 | Jaime Edward Tellier | Address on file | | | | |
| 7167764 | Jaime Edward Tellier | Address on file | | | | |
| 7192399 | Jaime Edward Tellier | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7192399 | Jaime Edward Tellier | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 5922621 | Jaime Elliott | Address on file | | | | |
| 5922619 | Jaime Elliott | Address on file | | | | |
| 5922617 | Jaime Elliott | Address on file | | | | |
| 5922620 | Jaime Elliott | Address on file | | | | |
| 5922618 | Jaime Elliott | Address on file | | | | |
| 7140669 | Jaime Enrique Latorre | Address on file | | | | |
| 7140669 | Jaime Enrique Latorre | Address on file | | | | |
| 7140669 | Jaime Enrique Latorre | Address on file | | | | |
| 7140669 | Jaime Enrique Latorre | Address on file | | | | |
| 5922624 | Jaime Favaloro-Duran | Address on file | | | | |
| 5922625 | Jaime Favaloro-Duran | Address on file | | | | |
| 5922623 | Jaime Favaloro-Duran | Address on file | | | | |
| 5960925 | Jaime Favaloro-Duran | Address on file | | | | |
| 5922626 | Jaime Favaloro-Duran | Address on file | | | | |
| 5922622 | Jaime Favaloro-Duran | Address on file | | | | |
| 7165737 | Jaime Happ | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165737 | Jaime Happ | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7696213 | JAIME HENARD | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5902229 | Jaime Jauregui | Address on file | | | | |
| 5909629 | Jaime Jauregui | Address on file | | | | |
| 5906245 | Jaime Jauregui | Address on file | | | | |
| 7696214 | JAIME JUAREZ | Address on file | | | | |
| 7766679 | JAIME KAROL GAN | 4703 31ST CT SE | LACEY | WA | 98503-3637 | |
| 7933934 | JAIME L HENDERSON;. | 4714 RUSSO CT | CONCORD | CA | 94521 | |
| 5909873 | Jaime Latorre | Address on file | | | | |
| 5902543 | Jaime Latorre | Address on file | | | | |
| 5906540 | Jaime Latorre | Address on file | | | | |
| 7144675 | Jaime Lewis Cuevas | Address on file | | | | |
| 7144675 | Jaime Lewis Cuevas | Address on file | | | | |
| 7144675 | Jaime Lewis Cuevas | Address on file | | | | |
| 7144675 | Jaime Lewis Cuevas | Address on file | | | | |
| 5904326 | Jaime Lojowsky | Address on file | | | | |
| 5908004 | Jaime Lojowsky | Address on file | | | | |
| 7140681 | Jaime Lynn Lojowsky | Address on file | | | | |
| 7140681 | Jaime Lynn Lojowsky | Address on file | | | | |
| 7140681 | Jaime Lynn Lojowsky | Address on file | | | | |
| 7140681 | Jaime Lynn Lojowsky | Address on file | | | | |
| 7696215 | JAIME M MOORMAN | Address on file | | | | |
| 6177907 | Jaime M Oneill & Karen J Oneill & Oneill Family Trust, Jaime M & Karen J Oneill, Trustees | Address on file | | | | |
| 7203924 | Jaime M Oneill & Karen J Oneill Family Trust, Jaime M & Karen J Oneill, Trustees | Address on file | | | | |
| 7152872 | Jaime Neff | Address on file | | | | |
| 7152872 | Jaime Neff | Address on file | | | | |
| 7152872 | Jaime Neff | Address on file | | | | |
| 7152872 | Jaime Neff | Address on file | | | | |
| 7152872 | Jaime Neff | Address on file | | | | |
| 7152872 | Jaime Neff | Address on file | | | | |
| 7696216 | JAIME P GARLIT & | Address on file | | | | |
| 7696217 | JAIME P SIGUA & | Address on file | | | | |
| 7184428 | Jaime Pineda | Address on file | | | | |
| 7184428 | Jaime Pineda | Address on file | | | | |
| 5902415 | Jaime Plath | Address on file | | | | |
| 5909758 | Jaime Plath | Address on file | | | | |
| 5906422 | Jaime Plath | Address on file | | | | |
| 7696218 | JAIME Q QUESADA | Address on file | | | | |
| 7781250 | JAIME S SHOCKLEY | 1037 S WAGNER AVE | STOCKTON | CA | 95215-6850 | |
| 6083945 | JAIME SEVILLA | 115 12TH AVE | SAN FRANCISCO | CA | 94118 | |
| 5905935 | Jaime Tellier | Address on file | | | | |
| 5909371 | Jaime Tellier | Address on file | | | | |
| 5922631 | Jaime Workman | Address on file | | | | |
| 5922629 | Jaime Workman | Address on file | | | | |
| 5922627 | Jaime Workman | Address on file | | | | |
| 5922630 | Jaime Workman | Address on file | | | | |
| 5922628 | Jaime Workman | Address on file | | | | |
| 6168096 | Jaime, Ana M | Address on file | | | | |
| 4988407 | Jaime, Lucito | Address on file | | | | |
| 4957439 | Jaime, Rick Raymond | Address on file | | | | |
| 4992807 | Jaime, Yolanda | Address on file | | | | |
| 6013710 | JAIMELYN AND MICHAEL FERRANTE | Address on file | | | | |
| 5939194 | Jaimes, Leonlla | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4940880 | Jaimez, Maritza | 2417 W Hatch Road | Modesto | CA | 95358 | |
| 4956928 | Jaimez, Martin Alonso N. | Address on file | | | | |
| 7696219 | JAIN CARME WEIDNER CUST | Address on file | | | | |
| 6123963 | Jain, Alok | Address on file | | | | |
| 6123964 | Jain, Alok | Address on file | | | | |
| 6123948 | Jain, Alok | Address on file | | | | |
| 6123951 | Jain, Alok | Address on file | | | | |
| 5006282 | Jain, Alok | Corsiglia, McMahon & Allard, 96 North Third Street, Suite 620 | San Jose | CA | 95112 | |
| 6010445 | Jain, Alok, et al. | c/o Corsiglia, McMahon & Allard, 96 North Third Street, Suite 620 | San Jose | CA | 95112 | |
| 5878101 | Jain, Charu | Address on file | | | | |
| 7285488 | Jain, Kusum | Address on file | | | | |
| 7226224 | Jain, Nimit | Address on file | | | | |
| 5871363 | JAIN, NISHU | Address on file | | | | |
| 5871364 | Jain, Rakesh | Address on file | | | | |
| 4971926 | Jain, Rashmi Mathur | Address on file | | | | |
| 5871365 | Jain, Sanjay | Address on file | | | | |
| 4912104 | Jain, Shashank | Address on file | | | | |
| 7696220 | JAIRAM MOWJI CUST | Address on file | | | | |
| 7175407 | Jairo Favela-Soto | Address on file | | | | |
| 7175407 | Jairo Favela-Soto | Address on file | | | | |
| 7175407 | Jairo Favela-Soto | Address on file | | | | |
| 7175407 | Jairo Favela-Soto | Address on file | | | | |
| 7175407 | Jairo Favela-Soto | Address on file | | | | |
| 7175407 | Jairo Favela-Soto | Address on file | | | | |
| 5871366 | JAJ INDUSTRIAL, LLC | Address on file | | | | |
| 5871367 | Jajeh, Brutus | Address on file | | | | |
| 5871368 | JAJEH, MUSADEH | Address on file | | | | |
| 7175467 | JAK, a minor child (Parent: Eugene Keller) | Address on file | | | | |
| 7175467 | JAK, a minor child (Parent: Eugene Keller) | Address on file | | | | |
| 7175467 | JAK, a minor child (Parent: Eugene Keller) | Address on file | | | | |
| 7175467 | JAK, a minor child (Parent: Eugene Keller) | Address on file | | | | |
| 7175467 | JAK, a minor child (Parent: Eugene Keller) | Address on file | | | | |
| 7175467 | JAK, a minor child (Parent: Eugene Keller) | Address on file | | | | |
| 5871369 | JAKAB, ERIC | Address on file | | | | |
| 7154216 | JaKay La Rae Helms | Address on file | | | | |
| 7154216 | JaKay La Rae Helms | Address on file | | | | |
| 7154216 | JaKay La Rae Helms | Address on file | | | | |
| 7154216 | JaKay La Rae Helms | Address on file | | | | |
| 7154216 | JaKay La Rae Helms | Address on file | | | | |
| 7154216 | JaKay La Rae Helms | Address on file | | | | |
| 7188281 | Jake Albert Westergard | Address on file | | | | |
| 7188281 | Jake Albert Westergard | Address on file | | | | |
| 7933935 | JAKE CANSLER.;. | 1583 STORMY WAY | PASO ROBLES | CA | 93446 | |
| 7696221 | JAKE FISCHGROUND & ELEDA | Address on file | | | | |
| 7696222 | JAKE G NORMENT | Address on file | | | | |
| 5871370 | Jake Hudson | Address on file | | | | |
| 7164569 | JAKE JERAMAZ | Address on file | | | | |
| 7164569 | JAKE JERAMAZ | Address on file | | | | |
| 7193171 | JAKE L BURLESON | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193171 | JAKE L BURLESON | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7327325 | Jake Lincoln Halvig | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7327325 | Jake Lincoln Halvig | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7327325 | Jake Lincoln Halvig | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7327325 | Jake Lincoln Halvig | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7142854 | Jake Pamelar Baguhin | Address on file | | | | |
| 7142854 | Jake Pamelar Baguhin | Address on file | | | | |
| 7142854 | Jake Pamelar Baguhin | Address on file | | | | |
| 7142854 | Jake Pamelar Baguhin | Address on file | | | | |
| 5922634 | Jake Pamelar Baguhin | Address on file | | | | |
| 5922633 | Jake Pamelar Baguhin | Address on file | | | | |
| 5922635 | Jake Pamelar Baguhin | Address on file | | | | |
| 5922632 | Jake Pamelar Baguhin | Address on file | | | | |
| 7696223 | JAKE PETROSINO | Address on file | | | | |
| 7780440 | JAKE RICHMOND & | CAKEITA L RICHMOND JT TEN, 9705 BLOM BLVD | SHREVEPORT | LA | 71118-4705 | |
| 5871371 | JAKE SANCHEZ DBA AZTECA CONSTRUCTION | Address on file | | | | |
| 7196178 | JAKE WOLF | Address on file | | | | |
| 7196178 | JAKE WOLF | Address on file | | | | |
| 6144097 | JAKEL SARA & KEYS CHRISTOPHER | Address on file | | | | |
| 4943817 | Jakel, Sharon | 10030 Hagemann Lane | Upper Lake | CA | 95485 | |
| 4951042 | Jakell, Briana Marie | Address on file | | | | |
| 6139689 | JAKES FAMILY INVESTMENTS LLC | Address on file | | | | |
| 7142731 | Jaki Jean Snead | Address on file | | | | |
| 7142731 | Jaki Jean Snead | Address on file | | | | |
| 7194568 | Jaki Jean Snead | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194568 | Jaki Jean Snead | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194568 | Jaki Jean Snead | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194568 | Jaki Jean Snead | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195504 | Jaki's Hilltop Cafe | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195504 | Jaki's Hilltop Cafe | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195504 | Jaki's Hilltop Cafe | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195504 | Jaki's Hilltop Cafe | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195504 | Jaki's Hilltop Cafe | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195504 | Jaki's Hilltop Cafe | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7188282 | Jakkson Wammes | Address on file | | | | |
| 7188282 | Jakkson Wammes | Address on file | | | | |
| 4985609 | Jaklich, James | Address on file | | | | |
| 5922637 | Jaklin Dauterman | Address on file | | | | |
| 5922638 | Jaklin Dauterman | Address on file | | | | |
| 5960942 | Jaklin Dauterman | Address on file | | | | |
| 5922640 | Jaklin Dauterman | Address on file | | | | |
| 5922639 | Jaklin Dauterman | Address on file | | | | |
| 5922636 | Jaklin Dauterman | Address on file | | | | |
| 7776992 | JAKLIN WOMACK | 626 CRAIG ST | WALLA WALLA | WA | 99362-3349 | |
| 4950406 | Jakobs, Vincent Charles-Conrad | Address on file | | | | |
| 4923700 | JAKOBSEN, KELLY | 3750 GALENA DR | LOOMIS | CA | 95650 | |
| 6131347 | JAKOSA STEPHEN A & JODY TRUSTEES | Address on file | | | | |
| 6131330 | JAKOSA STEPHEN A & JODY TRUSTEES | Address on file | | | | |
| 6131159 | JAKOSA STEPHEN A & JODY TRUSTEES | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 3958
of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5871372 | JAKOV DULCICH AND SONS, LLC | Address on file | | | | |
| 7696224 | JAKOV KALEB LEVIN | Address on file | | | | |
| 7315490 | Jaks, Benjamin | Address on file | | | | |
| 7465115 | Jakubiec, Catherine | Address on file | | | | |
| 5970485 | Jakubowski, Stephanie | Address on file | | | | |
| 4934988 | Jakubowski, Stephaine | P.O. Box 1195 | Penn Valley | CA | 95946 | |
| 4935859 | Jakusz, Edward | 1018 W Yale | Fresno | CA | 93704 | |
| 4960343 | Jalalian, Shawn | Address on file | | | | |
| 5871373 | JALALIAN, VALY | Address on file | | | | |
| 5907818 | Jalari Geroux | Address on file | | | | |
| 5910600 | Jalari Geroux | Address on file | | | | |
| 5912861 | Jalari Geroux | Address on file | | | | |
| 5942319 | Jalari Geroux | Address on file | | | | |
| 5904102 | Jalari Geroux | Address on file | | | | |
| 5911668 | Jalari Geroux | Address on file | | | | |
| 5912311 | Jalari Geroux | Address on file | | | | |
| 4950726 | Jaldon, Michael | Address on file | | | | |
| 7304864 | Jalhoum, Brakat | Address on file | | | | |
| 7206035 | Jalil Hanna Khoury | Address on file | | | | |
| 7206035 | Jalil Hanna Khoury | Address on file | | | | |
| 7206035 | Jalil Hanna Khoury | Address on file | | | | |
| 7206035 | Jalil Hanna Khoury | Address on file | | | | |
| 7206035 | Jalil Hanna Khoury | Address on file | | | | |
| 7206035 | Jalil Hanna Khoury | Address on file | | | | |
| 4953723 | Jallow, Bubacarr | Address on file | | | | |
| 4969834 | Jalluri, Jayapal | Address on file | | | | |
| 4955036 | Jalomo Sanchez, Veronica | Address on file | | | | |
| 6083946 | JALOS FOOD ENTERPRISES INC | 27520 AVENUE HOPKINS #F | VALENCIA | CA | 91355 | |
| 6083947 | JALOS FOOD ENTERPRISES INC - 1482 S BROADWAY - SA | 1350 W Wrightwood Ave | Chicago | IL | 60614 | |
| 7158720 | JAM, ANGELICA MARIE | Mark P Robinson, 19 CORPORATE PLAZA | NEWPORT BEACH | CA | 92660 | |
| 7158720 | JAM, ANGELICA MARIE | Mark P. Robinson, Senior Partner, Robinson Calcagnie, Inc., 19 Corporate Plaza Dr. | Newport Beach | CA | 92660 | |
| 4913290 | Jamali, Kaveh | Address on file | | | | |
| 7933936 | JAMAR COMPTON.;. | 1258 59TH ST, APT #5 | EMERYVILLE | CA | 94608 | |
| 5906620 | Jamar Farmer | Address on file | | | | |
| 5909938 | Jamar Farmer | Address on file | | | | |
| 5902626 | Jamar Farmer | Address on file | | | | |
| 7139426 | Jamari, Montriel | Address on file | | | | |
| 4913106 | Jambotkar, Rajesh | Address on file | | | | |
| 7935869 | Jame Joseph trant Jr TOD | Address on file | | | | |
| 7933937 | JAMEL POWELL.;. | 1343 POMEROY AVE. #4 | SANTA CLARA | CA | 95051 | |
| 7261286 | Jamel, Louise | Address on file | | | | |
| 4954591 | Jamel, Moshriq Nabel | Address on file | | | | |
| 4978553 | Jamerson Jr., Stanley | Address on file | | | | |
| 7472767 | Jamerson, Gerald | Address on file | | | | |
| 7207744 | Jamerson, Wanda Jean | 2940 W Cobalt Dr A 417 | Meridian | ID | 83642 | |
| 4976038 | JAMES | 3287 HIGHWAY 147, 356 Filbert St | Half Moon Bay | CA | 94019 | |
| 7941521 | JAMES | 3287 HIGHWAY 147 | HALF MOON BAY | CA | 94019 | |
| 4976024 | James | 3435 HIGHWAY 147, PO BOX 815 | Pescadero | CA | 94060-0815 | |
| 6100340 | JAMES | 356 Filbert St | Half Moon Bay | CA | 94019 | |
| 7964019 | James & Dorothy Rowins | 102 Saint Paul's Drive | Ventura | CA | 93003 | |
| 7198179 | JAMES & JANE WITKOWSKI 2010 TRUST | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7198179 | JAMES & JANE WITKOWSKI 2010 TRUST | Address on file | | | | |
| 6013233 | JAMES & KARIN BLOCK | Address on file | | | | |
| 7470796 | James & Lisa Schuessler | Address on file | | | | |
| 7925228 | James & Meghan Shorter Family Trust | 2615 Forest Avenue, Suite 120 | Chico | CA | 95928 | |
| 7195557 | James & Sandra T. Jones Family Trust of 4/27/97 | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195557 | James & Sandra T. Jones Family Trust of 4/27/97 | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195557 | James & Sandra T. Jones Family Trust of 4/27/97 | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195557 | James & Sandra T. Jones Family Trust of 4/27/97 | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195557 | James & Sandra T. Jones Family Trust of 4/27/97 | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195557 | James & Sandra T. Jones Family Trust of 4/27/97 | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 4999564 | James (Jim) Sadegi (Adams) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999565 | James (Jim) Sadegi (Adams) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008954 | James (Jim) Sadegi (Adams) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4922980 | JAMES A & NANCY R BLAKE JOHAN & J W BLOKKER ET AL TENANTS | 1825 S GRANT ST STE 700 | SAN MATEO | CA | 94402 | |
| 7696225 | JAMES A ANDERSON | Address on file | | | | |
| 7696226 | JAMES A ARENA | Address on file | | | | |
| 7696227 | JAMES A ASSINI | Address on file | | | | |
| 7696228 | JAMES A ATCHISON TR UW | Address on file | | | | |
| 7152838 | James A Baller | Address on file | | | | |
| 7152838 | James A Baller | Address on file | | | | |
| 7152838 | James A Baller | Address on file | | | | |
| 7152838 | James A Baller | Address on file | | | | |
| 7152838 | James A Baller | Address on file | | | | |
| 7152838 | James A Baller | Address on file | | | | |
| 7696229 | JAMES A BAROSSO JR | Address on file | | | | |
| 7696230 | JAMES A BARTOLOTTA & | Address on file | | | | |
| 5890889 | James A Beene II | Address on file | | | | |
| 7762889 | JAMES A BELLANCA CUST | KATHLEEN BELLANCA, UNIF GIF MIN ACT SC, 805 EVAN LN | LAKE VILLA | IL | 60046-5788 | |
| 7696231 | JAMES A BETZLER & | Address on file | | | | |
| 7780205 | JAMES A BIEDENWEG TR | UA 06 30 00, BIEDENWEG 2000 TRUST, 1500 SW 5TH AVE UNIT 1005 | PORTLAND | OR | 97201-5424 | |
| 7696233 | JAMES A BOHM CUST | Address on file | | | | |
| 7696232 | JAMES A BOHM CUST | Address on file | | | | |
| 7763291 | JAMES A BONNER & | NATASHA BONNER JT TEN, PO BOX 356 | SANDIA | TX | 78383-0356 | |
| 7785428 | JAMES A BONNER & NATASHA BONNER | TR UA OCT 6 92, JAMES A & NATASHA BONNER TRUST, PO BOX 356 | SANDIA | TX | 78383-0356 | |
| 7763339 | JAMES A BOSSERT | 2893 MEDINA CT | PALM SPRINGS | CA | 92264-0417 | |
| 7781343 | JAMES A BOSSERT TOD | CHENWEN YOUNG, SUBJECT TO STA TOD RULES, 2893 MEDINA CT | PALM SPRINGS | CA | 92264-0417 | |
| 7782250 | JAMES A BOSSERT TOD | CHENWEN YOUNG TR  JAMES A BOSSERT, LIVING TRUST UA 08 30 17 SUBJECT TO STA TOD RULES, 2893 MEDINA CT | PALM SPRINGS | CA | 92264-0417 | |
| 7696234 | JAMES A BOYD | Address on file | | | | |
| 7696235 | JAMES A BRADSHAW TTEE | Address on file | | | | |
| 7696236 | JAMES A BRESNAHAN & | Address on file | | | | |
| 7763580 | JAMES A BROOMELL & | SUE T BROOMELL JT TEN, 15402 VESPER ROAD | VALLEY CENTER | CA | 92082-6245 | |
| 7763737 | JAMES A BURBANK | 11 CUMBERLAND ST | BRUNSWICK | ME | 04011-1903 | |
| 7696238 | JAMES A CAMY & | Address on file | | | | |
| 7696239 | JAMES A CARR & | Address on file | | | | |
| 7696240 | JAMES A CARSTENS | Address on file | | | | |
| 7696241 | JAMES A CARVALHO | Address on file | | | | |
| 7696242 | JAMES A CASHBAUGH | Address on file | | | | |
| 7764491 | JAMES A CLEMENT & | MARIE ANN CLEMENT JT TEN, 7587 PINEWOOD TRL | WEST BLOOMFIELD | MI | 48322-2652 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7696243 | JAMES A COLLINS & SUZANNE M | Address on file | | | | |
| 7784360 | JAMES A COLLINS & SUZANNE M | COLLINS TR, COLLINS FAMILY TRUST UA JUN 20 94, 6869 CHICO WAY NORTHWEST | BREMERTON | WA | 98312-1023 | |
| 7780801 | JAMES A COULTER TR | UA 12 18 86, THE COULTER FAMILY SURVIVOR'S TRUST, 820 PARK ROW PMB 690 | SALINAS | CA | 93901-2406 | |
| 7696245 | JAMES A CRENSHAW & | Address on file | | | | |
| 7696246 | JAMES A CRESTA | Address on file | | | | |
| 7696247 | JAMES A CULLINEN | Address on file | | | | |
| 7835403 | James A Dahl, Tr. & Shirley E Dahl, Tr., Dahl Family Trust, U/A of 11-04-2008 | Address on file | | | | |
| 7696249 | JAMES A DAVEY & | Address on file | | | | |
| 7765072 | JAMES A DAVIDSON | 5828 HAWTHORN LN | WILLIAMSBURG | VA | 23185-8037 | |
| 7765260 | JAMES A DENIO & MARILEE H DENIO | TR DENIO, FAMILY TRUST UA AUG 15 88, 2013 OPPORTUNITY DR STE 140 | ROSEVILLE | CA | 95678-3023 | |
| 7696251 | JAMES A DEUTSCH | Address on file | | | | |
| 7696253 | JAMES A DONDERO & | Address on file | | | | |
| 7785999 | JAMES A DONDERO & | BETTY J DONDERO JT TEN, 2900 STONERIDGE DRIVE #107 | PLEASANTON | CA | 94588 | |
| 7933938 | JAMES A DUNLAP.;. | 352 EVANS AVENUE | SONOMA | CA | 95476 | |
| 7781214 | JAMES A ERICKSON | 312 GROVEWOOD LOOP | BRENTWOOD | CA | 94513-2020 | |
| 7696255 | JAMES A ESPEY | Address on file | | | | |
| 7766187 | JAMES A FIELD & | KATHLEEN M FIELD JT TEN, 295 REYNOLDS RD | CHEPACHET | RI | 02814-1624 | |
| 7766260 | JAMES A FLAVIN | C/O OFFICE OF PUBLIC ADMIN, ATTN: DEBBIE PARRILLI, 69 W WASHINGTON ST STE 2220 | CHICAGO | IL | 60602-3017 | |
| 7696256 | JAMES A FOX & | Address on file | | | | |
| 7781017 | JAMES A GALLION | 9123 LELAND OAKS CT | ELK GROVE | CA | 95624-3935 | |
| 7696257 | JAMES A GERAGHTY & | Address on file | | | | |
| 7696258 | JAMES A GERHARDT & SUE GERHARDT | Address on file | | | | |
| 7785119 | JAMES A GIBSON | 500 QUIVIRA ST | DANVILLE | CA | 94526-3547 | |
| 7696259 | JAMES A GIBSON | Address on file | | | | |
| 7766934 | JAMES A GILROY & | MARILYN P GILROY JT TEN, 14135 MONCLOVA RD | SWANTON | OH | 43558-9698 | |
| 7175212 | James A Graham | Address on file | | | | |
| 7175212 | James A Graham | Address on file | | | | |
| 7175212 | James A Graham | Address on file | | | | |
| 7175212 | James A Graham | Address on file | | | | |
| 7175212 | James A Graham | Address on file | | | | |
| 7175212 | James A Graham | Address on file | | | | |
| 7696262 | JAMES A GREENLAW | Address on file | | | | |
| 7696263 | JAMES A GRUMBLES & BETTY J | Address on file | | | | |
| 5922642 | James A Gunderson | Address on file | | | | |
| 5922643 | James A Gunderson | Address on file | | | | |
| 5922645 | James A Gunderson | Address on file | | | | |
| 5960948 | James A Gunderson | Address on file | | | | |
| 5922644 | James A Gunderson | Address on file | | | | |
| 5922641 | James A Gunderson | Address on file | | | | |
| 7696264 | JAMES A HAGEDORN | Address on file | | | | |
| 7696265 | JAMES A HELM | Address on file | | | | |
| 7696266 | JAMES A HENDRICKS | Address on file | | | | |
| 7768123 | JAMES A HOFER | 1928 VINING DR | SAN LEANDRO | CA | 94579-2249 | |
| 7696267 | JAMES A HOFER & PATRICIA HOFER TR | Address on file | | | | |
| 7696268 | JAMES A HOWLAND | Address on file | | | | |
| 7696269 | JAMES A HUDKINS | Address on file | | | | |
| 7696270 | JAMES A JOHNSTON | Address on file | | | | |
| 7768868 | JAMES A JOHNSTONE | 87 PEARSALL FARM LN | CLAYTON | NC | 27527-8903 | |
| 7781444 | JAMES A JONES | 1148 GLENMOHR CT | STOCKTON | CA | 95206-5341 | |
| 7696271 | JAMES A JONES | Address on file | | | | |
| 7196181 | JAMES A KELLER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7196181 | JAMES A KELLER | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7696272 | JAMES A KELLY | Address on file | | | | |
| 7696273 | JAMES A KEPLER & GLORIA C KEPLER | Address on file | | | | |
| 7696274 | JAMES A KEPLER TR UA MAY 19 87 | Address on file | | | | |
| 7696275 | JAMES A KUFFEL | Address on file | | | | |
| 7696276 | JAMES A MANEATIS TR JAMES A | Address on file | | | | |
| 7696277 | JAMES A MARTIN & | Address on file | | | | |
| 7771193 | JAMES A MC KEE | 820 ILA ST | KENEDY | TX | 78119-3024 | |
| 7771217 | JAMES A MC LAUGHLIN | 3650 ORR RANCH RD | SANTA ROSA | CA | 95404-9551 | |
| 7771230 | JAMES A MC MASTER & | VIRGINIA J MC MASTER JT TEN, 2812 SUMMERFIELD DR | WEST SACRAMENTO | CA | 95691-4200 | |
| 7696278 | JAMES A MCKINNON | Address on file | | | | |
| 7779338 | JAMES A MCMASTER TTEE | MCMASTER FAMILY TRUST, DTD 08/21/2015, PO BOX 6472 | VACAVILLE | CA | 95696-6472 | |
| 7696279 | JAMES A MELCAREK & | Address on file | | | | |
| 7771462 | JAMES A MILAVEC & | MARJORIE MILAVEC JT TEN, C/O THOMAS J MILAVEC, 7 ROSEBAY CT | GERMANTOWN | MD | 20874-3980 | |
| 7696280 | JAMES A MIRAGLIA TR UA FEB 28 89 | Address on file | | | | |
| 7696281 | JAMES A MIURA & | Address on file | | | | |
| 7933939 | JAMES A MOON JR.;. | 342 AMERICAN HILL RD | NEVADA CITY | CA | 95959 | |
| 7843392 | JAMES A MOONEY | 20 LAKETOP DR | NEWTON | NJ | 07860-6853 | |
| 7696282 | JAMES A MOONEY | Address on file | | | | |
| 7778965 | JAMES A MOORE TTEE | DORIS A GAYNOR TRUST OF 2005, DTD 6/29/2005, PO BOX 163657 | SACRAMENTO | CA | 95816-9657 | |
| 7771956 | JAMES A NAPIER & PETER K R CLARK | TR UA JUL 16 82 PETER K R CLARK, TRUST, 1508 DOMINIS ST APT 301 | HONOLULU | HI | 96822-3235 | |
| 7696283 | JAMES A NARLESKY | Address on file | | | | |
| 7696284 | JAMES A NELSON & | Address on file | | | | |
| 7696285 | JAMES A NIELSEN | Address on file | | | | |
| 7696286 | JAMES A NORBERG & HELEN M | Address on file | | | | |
| 7696287 | JAMES A OCONNELL | Address on file | | | | |
| 4922981 | JAMES A QUAGLINO INC | DBA QUAGLINO ROOFING, 815 FIERO LN | SAN LUIS OBISPO | CA | 93406 | |
| 7144238 | James A Ratekin | Address on file | | | | |
| 7144238 | James A Ratekin | Address on file | | | | |
| 7144238 | James A Ratekin | Address on file | | | | |
| 7144238 | James A Ratekin | Address on file | | | | |
| 7933940 | JAMES A ROTH.;. | 715 MADONNA DRIVE | SUISUN | CA | 94585 | |
| 7773981 | JAMES A ROWINS & | DOROTHY A ROWINS JT TEN, 102 SAINT PAULS DR | VENTURA | CA | 93003-3008 | |
| 7696288 | JAMES A ROWINS CUST | Address on file | | | | |
| 7774052 | JAMES A RUSSELL JR & | JUDITH A RUSSELL JT TEN, 552 BEAN CREEK RD SPC 30 | SCOTTS VALLEY | CA | 95066-3328 | |
| 7696289 | JAMES A SCATTINI & | Address on file | | | | |
| 7696290 | JAMES A SCHUESZLER & | Address on file | | | | |
| 7696291 | JAMES A SECHINI & | Address on file | | | | |
| 7696293 | JAMES A SIRMAN & | Address on file | | | | |
| 7696292 | JAMES A SIRMAN & | Address on file | | | | |
| 7786981 | JAMES A SIRMAN & | SHIRLEY A SIRMAN JT TEN, 1400 E ELM AVE | COALINGA | CA | 93210-1349 | |
| 7781819 | JAMES A STUBSTAD | 115 ARCADIA AVE | SANTA CLARA | CA | 95051-6609 | |
| 7781045 | JAMES A STUBSTAD JR TR | UA 05 19 86, DOROTHY H WILCOX LIVING TRUST, 14843 SUTTON DR | SAN JOSE | CA | 95124-4540 | |
| 7696294 | JAMES A TALBOTT | Address on file | | | | |
| 7696295 | JAMES A TANNER | Address on file | | | | |
| 7933941 | JAMES A THACKER.;. | 5240 MANYTELL AVE | ANCHORAGE | AK | 99516 | |
| 7696297 | JAMES A THOMPSON | Address on file | | | | |
| 7696298 | JAMES A VATTUONE | Address on file | | | | |
| 7783751 | JAMES A WAKEFIELD & BERYL G | WAKEFIELD, TR WAKEFIELD REVOCABLE TRUST UA APR 3 96, 1360 MARSEILLE LN | ROSEVILLE | CA | 95747-5166 | |
| 7696299 | JAMES A WALKER | Address on file | | | | |
| 7696300 | JAMES A WALSH & | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7783756 | JAMES A WARRILLOW | P O BOX 1214 | PENN VALLEY | CA | 95946 | |
| 7782610 | JAMES A WARRILLOW | PO BOX 1214 | PENN VALLEY | CA | 95946-1214 | |
| 7140919 | James A White | Address on file | | | | |
| 7140919 | James A White | Address on file | | | | |
| 7140919 | James A White | Address on file | | | | |
| 7140919 | James A White | Address on file | | | | |
| 7696301 | JAMES A WILLIAMS & | Address on file | | | | |
| 7696302 | JAMES A WILLIS | Address on file | | | | |
| 7696303 | JAMES A WISE | Address on file | | | | |
| 7696304 | JAMES A WOLTER & MELISSA C | Address on file | | | | |
| 7696305 | JAMES A YOUNGQUIST & CLAUDIA E | Address on file | | | | |
| 5922646 | James A. Bowers | Address on file | | | | |
| 5014478 | JAMES A. BOWERS AND KIMBERLY BENN | Address on file | | | | |
| 7195340 | James A. Boyd | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195340 | James A. Boyd | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195340 | James A. Boyd | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195340 | James A. Boyd | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195340 | James A. Boyd | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195340 | James A. Boyd | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7896807 | James A. Solinsky & Janell J. Solinsky | 7024 Lair Drive | Rhinelander | WI | 54501-9468 | |
| 7165403 | JAMES A. STOCKS AND MARILYN J. STOCKS, TRUSTEES OF THE STOCKS FAMILY TRUST | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7165403 | JAMES A. STOCKS AND MARILYN J. STOCKS, TRUSTEES OF THE STOCKS FAMILY TRUST | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7169321 | James A. Turner | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169321 | James A. Turner | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169321 | James A. Turner | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169321 | James A. Turner | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7696306 | JAMES ABREU CUST | Address on file | | | | |
| 7696307 | JAMES ADAIR | Address on file | | | | |
| 7696308 | JAMES ADAMS & HOLLY NOTTINGHAM | Address on file | | | | |
| 7696309 | JAMES ADAMS CUST | Address on file | | | | |
| 6013234 | JAMES AGUIRRE | Address on file | | | | |
| 7188283 | James Alan Burkart | Address on file | | | | |
| 7188283 | James Alan Burkart | Address on file | | | | |
| 7696310 | JAMES ALAN HART | Address on file | | | | |
| 7152881 | James Alan Kresch | Address on file | | | | |
| 7152881 | James Alan Kresch | Address on file | | | | |
| 7152881 | James Alan Kresch | Address on file | | | | |
| 7152881 | James Alan Kresch | Address on file | | | | |
| 7152881 | James Alan Kresch | Address on file | | | | |
| 7152881 | James Alan Kresch | Address on file | | | | |
| 7696311 | JAMES ALBERT BEGIER & XIAOXIA LU | Address on file | | | | |
| 7696312 | JAMES ALBRECHT | Address on file | | | | |
| 7143244 | James Alexander Grosvenor | Address on file | | | | |
| 7143244 | James Alexander Grosvenor | Address on file | | | | |
| 7143244 | James Alexander Grosvenor | Address on file | | | | |
| 7143244 | James Alexander Grosvenor | Address on file | | | | |
| 7195642 | James Alfred Little | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 3963 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7195642 | James Alfred Little | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195642 | James Alfred Little | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195642 | James Alfred Little | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195642 | James Alfred Little | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195642 | James Alfred Little | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 5906111 | James Aljian | Address on file | | | | |
| 5909500 | James Aljian | Address on file | | | | |
| 7144728 | James Allan Biccum | Address on file | | | | |
| 7144728 | James Allan Biccum | Address on file | | | | |
| 7144728 | James Allan Biccum | Address on file | | | | |
| 7144728 | James Allan Biccum | Address on file | | | | |
| 7143730 | James Allan Corners | Address on file | | | | |
| 7143730 | James Allan Corners | Address on file | | | | |
| 7143730 | James Allan Corners | Address on file | | | | |
| 7143730 | James Allan Corners | Address on file | | | | |
| 7773759 | JAMES ALLAN ROBERTS | PO BOX 21968 | LEXINGTON | KY | 40522-1968 | |
| 7933942 | JAMES ALLAN.;. | 107 RAMONA DRIVE | SAN LUIS OBISPO | CA | 93405 | |
| 7176214 | James Allen | Address on file | | | | |
| 7180934 | James Allen | Address on file | | | | |
| 7176214 | James Allen | Address on file | | | | |
| 5908527 | James Allen | Address on file | | | | |
| 5904978 | James Allen | Address on file | | | | |
| 7786408 | JAMES ALLEN DAVEY & JUDITH ANN | DAVEY TR UA DEC 16 92 THE GERALD, K DAVEY SPECIAL NEEDS TRUST, 266 OLEANDER DR | SAN RAFAEL | CA | 94903-2504 | |
| 7696313 | JAMES ALLEN GLANDER | Address on file | | | | |
| 7153655 | James Allen Lung | Address on file | | | | |
| 7153655 | James Allen Lung | Address on file | | | | |
| 7153655 | James Allen Lung | Address on file | | | | |
| 7153655 | James Allen Lung | Address on file | | | | |
| 7153655 | James Allen Lung | Address on file | | | | |
| 7153655 | James Allen Lung | Address on file | | | | |
| 7195609 | James Allen Noble | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195609 | James Allen Noble | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195609 | James Allen Noble | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195609 | James Allen Noble | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195609 | James Allen Noble | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195609 | James Allen Noble | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7143054 | James Allen Olney | Address on file | | | | |
| 7143054 | James Allen Olney | Address on file | | | | |
| 7143054 | James Allen Olney | Address on file | | | | |
| 7143054 | James Allen Olney | Address on file | | | | |
| 7696314 | JAMES ALLEN PASTORI & | | | | | |
| 7485342 | James Allen Wirtz Individually and as a Trustee of the James and Shelly Wirtz Family Trust | Address on file | | | | |
| 7170074 | James and Barbara Angel dba Mostly Ford | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7170074 | James and Barbara Angel dba Mostly Ford | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Ste. 450 | Santa Monica | CA | 90401 | |
| 7485095 | James and Brenda Blackman | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7165124 | James and Constance Shapiro Revocable Trust dated May 22, 1990 as amended and restated | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7074053 | James and Deborah Walrath, individually and as heir to Nicholas Walrath, deceased; and James and Deborah Walrath as co-representatives of the Estate of Nicholas Walrath | Address on file | | | | |
| 7167979 | James and Joanne Lewman as trustees of the 2013 James D. Liva Revocable Trust | Address on file | | | | |
| 7155877 | James and Leilani McManus as Co-Trustees of the James W & Leilani L McManus Revocable Trust | Address on file | | | | |
| 7326202 | James and Louis Anderson 2000 Living Trust | Address on file | | | | |
| 7326202 | James and Louis Anderson 2000 Living Trust | Address on file | | | | |
| 7326202 | James and Louis Anderson 2000 Living Trust | Address on file | | | | |
| 7326202 | James and Louis Anderson 2000 Living Trust | Address on file | | | | |
| 7167637 | James and Nancy Carroll as trustees of The James and Nancy Carroll Revocable Trust dated October 25, 2008 | Address on file | | | | |
| 7167637 | James and Nancy Carroll as trustees of The James and Nancy Carroll Revocable Trust dated October 25, 2008 | Address on file | | | | |
| 7199596 | James and Susan McCarthy Trust | Address on file | | | | |
| 7199596 | James and Susan McCarthy Trust | Address on file | | | | |
| 7202844 | James and Wendy Limbaugh; and M.L., a minor and D.L., a minor (James & Wendy Limbaugh, parents) | Address on file | | | | |
| 7482966 | James and Wendy Rickards Family Trust of 2012(Trustee: Wendy L. Rickards) | Address on file | | | | |
| 7482966 | James and Wendy Rickards Family Trust of 2012(Trustee: Wendy L. Rickards) | Address on file | | | | |
| 7482966 | James and Wendy Rickards Family Trust of 2012(Trustee: Wendy L. Rickards) | Address on file | | | | |
| 7482966 | James and Wendy Rickards Family Trust of 2012(Trustee: Wendy L. Rickards) | Address on file | | | | |
| 7696316 | JAMES ANDERSON | Address on file | | | | |
| 7168312 | James Andrew Cheli | Address on file | | | | |
| 7168312 | James Andrew Cheli | Address on file | | | | |
| 7696317 | JAMES ANDREW HALL | Address on file | | | | |
| 7170353 | JAMES ANDREW LONG AND TRACY ALICE LONG, TRUSTEES OF THE LONG FAMILY TRUST, DATED JULY 26,2007 | Address on file | | | | |
| 7170353 | JAMES ANDREW LONG AND TRACY ALICE LONG, TRUSTEES OF THE LONG FAMILY TRUST, DATED JULY 26,2007 | Address on file | | | | |
| 7696318 | JAMES ANDREW PARADOSKI | Address on file | | | | |
| 7933943 | JAMES ANDREW POE.;. | 2076 MESA AVE | CLOVIS | CA | 93611 | |
| 7162907 | James Andrews | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7162907 | James Andrews | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7773246 | JAMES ANTHONY QUADROS | 112 CLIPPER LN | MARTINEZ | CA | 94553-3618 | |
| 7168332 | James Anthony Struckman | Address on file | | | | |
| 7168332 | James Anthony Struckman | Address on file | | | | |
| 7168332 | James Anthony Struckman | Address on file | | | | |
| 7168332 | James Anthony Struckman | Address on file | | | | |
| 7762380 | JAMES AREIDA & TRELLA B AREIDA TR | AREIDA FAMILY 1991 TRUST, UA AUG 12 91, 1330 MIDVALE RD | LODI | CA | 95240-0508 | |
| 6083949 | JAMES ARMAND DILELLIO | 73 COPPER LEAF | IRVINE | CA | 92602 | |
| 7778112 | JAMES ARTHUR CLARK TTEE | ROSAMOND R CLARK TRUST, DTD 09/14/99, 2843 RUTLEDGE WAY | STOCKTON | CA | 95207-3241 | |
| 7696319 | JAMES ARTHUR COX TR | Address on file | | | | |
| 4922984 | JAMES B & ROLAND MOORE PTR | WOODLAND BODY WORKS, 1424 E MAIN ST | WOODLAND | CA | 95776 | |
| 7762109 | JAMES B AGUILAR & | DELIA AGUILAR JT TEN, 828 MILLSTONE AVE | SANTA MARIA | CA | 93455-3306 | |
| 7180862 | James B Annis and Ernest L Veniegas Jr 2015 Trust | c/o Ernest Lucheno Veniegas, Jr., PO Box 556 | Calistoga | CA | 94515 | |
| 7180862 | James B Annis and Ernest L Veniegas Jr 2015 Trust | PO Box 556 | Calistoga | CA | 94515 | |
| 7696320 | JAMES B BOND & | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 3965 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7696321 | JAMES B BUTTRUM | Address on file | | | | |
| 7765220 | JAMES B DELMAN | 791 23RD AVE | SAN FRANCISCO | CA | 94121-3736 | |
| 7696323 | JAMES B DODD & | Address on file | | | | |
| 7696324 | JAMES B GARDINER & | Address on file | | | | |
| 7696325 | JAMES B GOUDY | Address on file | | | | |
| 7778653 | JAMES B GOUDY EXECUTOR | ESTATE OF BARBARA H MILLS, 1111 MORSE AVE SPC 45 | SUNNYVALE | CA | 94089-1612 | |
| 7767265 | JAMES B GREGORY | 6220 RIVIERA CIR | LONG BEACH | CA | 90815-4778 | |
| 7767266 | JAMES B GREGORY & | DOROTHY R GREGORY JT TEN, 6220 RIVIERA CIR | LONG BEACH | CA | 90815-4778 | |
| 7696326 | JAMES B HOM | Address on file | | | | |
| 7777896 | JAMES B LUTZ | 110 JESSICA LN | CLINTON | TN | 37716-6350 | |
| 7770505 | JAMES B LYNCH & PATRICIA | R LYNCH TR, LYNCH FAMILY LIVING TRUST UA JUN 27 96, PO BOX 1034 | QUINCY | CA | 95971-1034 | |
| 7778644 | JAMES B LYNCH II | PO BOX 40724 | RENO | NV | 89504-4724 | |
| 7696327 | JAMES B LYNCH II TR | Address on file | | | | |
| 7696328 | JAMES B LYNCH II TTEE | Address on file | | | | |
| 7770634 | JAMES B MAIN JR | 524 BENTON ST | SANTA ROSA | CA | 95404-3703 | |
| 7770877 | JAMES B MARTINEZ JR | 1603 CHIANTI LN | BRENTWOOD | CA | 94513-5273 | |
| 4922985 | JAMES B MASE MD INC | PO Box 6406 | SANTA MARIA | CA | 93456 | |
| 7780827 | JAMES B MCCAVITT & | KATHRYN E FRAPPIER TR, UA 03 30 12 FRANCES MCCAVITT KELLEY TRUST, 7734 RASMUSSEN RD | LOOMIS | CA | 95650-9765 | |
| 7696329 | JAMES B MEDLEY & MONA S MEDLEY TR | Address on file | | | | |
| 7696330 | JAMES B OAS | Address on file | | | | |
| 7696331 | JAMES B ODONNELL & MARGARET | Address on file | | | | |
| 7696332 | JAMES B PATKA & | Address on file | | | | |
| 6013973 | JAMES B PETER | Address on file | | | | |
| 7696333 | JAMES B PHIPPS JR | Address on file | | | | |
| 7696334 | JAMES B POTTS TR UA 10/19/10 | Address on file | | | | |
| 7836173 | JAMES B PRESSLEY | ACACIA LAAN 5, 1560 HOEILAART | BELGIUM | | 17 1560 | |
| 7696335 | JAMES B PRESSLEY | Address on file | | | | |
| 7696336 | JAMES B REESE JR | Address on file | | | | |
| 7696337 | JAMES B RUNNER & | Address on file | | | | |
| 4922987 | JAMES B SHAW MDPC | MD PAIN SPECIALIST, 6175 BROOKDALE DR | CARMEL | CA | 93923-9547 | |
| 6116925 | JAMES B WALKER FAMILY IV LIMITED PARTNERSHIP | SEC 8 19 16 | Coalinga | CA | 93210 | |
| 4939277 | James B Walker Family Limited Partnership-Hallenberg, Jason | 470 E Herndon Ave Ste 206 | Fresno | CA | 93720-2929 | |
| 7341164 | James B. Nelson and Michelle Curtis Nelson, as Trustees of The Nelson Family 2013 Revocable Intervivos Trust | | | | | |
| 7941522 | JAMES B. PETER | 4020 N. ARM ROAD | GREENVILLE | CA | 95947 | |
| 5807592 | JAMES B. PETER | Attn: James B. Peter, Peter Ranch Hydro, 4020 N. Arm Road | Greenville | CA | 95947 | |
| 7962621 | James B. White & Kathryn J. White Rev Tr. U/A Dtd 09/15/2017 | Address on file | | | | |
| 7696338 | JAMES BABCOCK & | Address on file | | | | |
| 7926302 | James Bachinski IRA | Address on file | | | | |
| 7696339 | JAMES BACHMANN | Address on file | | | | |
| 5922648 | James Bailey | Address on file | | | | |
| 5922649 | James Bailey | Address on file | | | | |
| 5922651 | James Bailey | Address on file | | | | |
| 5960954 | James Bailey | Address on file | | | | |
| 5922650 | James Bailey | Address on file | | | | |
| 5922647 | James Bailey | Address on file | | | | |
| 7193773 | JAMES BAKER JOHNSON JR. | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7193468 | JAMES BALLANTYNE | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193468 | JAMES BALLANTYNE | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7696341 | JAMES BARIENTOS & | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 3966 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7696340 | JAMES BARIENTOS & | Address on file | | | | |
| 5922653 | James Barnett | Address on file | | | | |
| 5922654 | James Barnett | Address on file | | | | |
| 5960959 | James Barnett | Address on file | | | | |
| 5922655 | James Barnett | Address on file | | | | |
| 5922652 | James Barnett | Address on file | | | | |
| 5902745 | James Bartelman | Address on file | | | | |
| 5910044 | James Bartelman | Address on file | | | | |
| 5906734 | James Bartelman | Address on file | | | | |
| 7199421 | JAMES BASS, JR. | Address on file | | | | |
| 7199421 | JAMES BASS, JR. | Address on file | | | | |
| 5910212 | James Bcyzinski | Address on file | | | | |
| 5906959 | James Bcyzinski | Address on file | | | | |
| 5903019 | James Bcyzinski | Address on file | | | | |
| 7181345 | James Bernard Perry | Address on file | | | | |
| 7176627 | James Bernard Perry | Address on file | | | | |
| 7176627 | James Bernard Perry | Address on file | | | | |
| 7763026 | JAMES BERTOGLIO | 3410 PALMER HILL CT | COLORADO SPRINGS | CO | 80907-7823 | |
| 7696342 | JAMES BERTOGLIO | Address on file | | | | |
| 5922661 | James Blacketer | Address on file | | | | |
| 5922658 | James Blacketer | Address on file | | | | |
| 5922659 | James Blacketer | Address on file | | | | |
| 5922660 | James Blacketer | Address on file | | | | |
| 5922657 | James Blacketer | Address on file | | | | |
| 7140805 | James Blair Robinson | Address on file | | | | |
| 7140805 | James Blair Robinson | Address on file | | | | |
| 7140805 | James Blair Robinson | Address on file | | | | |
| 7140805 | James Blair Robinson | Address on file | | | | |
| 5905159 | James Blair Robinson | Address on file | | | | |
| 5908707 | James Blair Robinson | Address on file | | | | |
| 5871374 | James Bochert | Address on file | | | | |
| 7192620 | JAMES BOEH | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192620 | JAMES BOEH | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7763281 | JAMES BONDURANT | 1322 COLUMBIA ST | HOOD RIVER | OR | 97031-1128 | |
| 7174904 | James Bonini | Address on file | | | | |
| 7174904 | James Bonini | Address on file | | | | |
| 7174904 | James Bonini | Address on file | | | | |
| 7174904 | James Bonini | Address on file | | | | |
| 7174904 | James Bonini | Address on file | | | | |
| 7174904 | James Bonini | Address on file | | | | |
| 7143311 | James Boronda | Address on file | | | | |
| 7143311 | James Boronda | Address on file | | | | |
| 7143311 | James Boronda | Address on file | | | | |
| 7143311 | James Boronda | Address on file | | | | |
| 5922663 | James Boston | Address on file | | | | |
| 5922664 | James Boston | Address on file | | | | |
| 5922666 | James Boston | Address on file | | | | |
| 5922665 | James Boston | Address on file | | | | |
| 5922662 | James Boston | Address on file | | | | |
| 5906294 | James Boyce | Address on file | | | | |
| 5902282 | James Boyce | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 3967 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7195769 | James Boyd Binion | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195769 | James Boyd Binion | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195769 | James Boyd Binion | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195769 | James Boyd Binion | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195769 | James Boyd Binion | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195769 | James Boyd Binion | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7781987 | JAMES BRADFORD HURLBUT TR | UA 09 11 91, DOROTHY E HURLBUT FAMILY TRUST, 1426 FRANZEN AVE | SANTA ANA | CA | 92705-6925 | |
| 7696344 | JAMES BRADY | Address on file | | | | |
| 7696345 | JAMES BRANDON BASSETT JR | Address on file | | | | |
| 7696346 | JAMES BRANDON DAVIS | Address on file | | | | |
| 5871375 | James Brazzle | Address on file | | | | |
| 7772257 | JAMES BRENT OAKLEY & SHERRI | WILLSON OAKLEY TR UA JUL 31 09, THE OAKLEY FAMILY TRUST, 108 DUDLEY AVE | PIEDMONT | CA | 94611-3539 | |
| 7141748 | James Brent Perry | Address on file | | | | |
| 7141748 | James Brent Perry | Address on file | | | | |
| 7141748 | James Brent Perry | Address on file | | | | |
| 7141748 | James Brent Perry | Address on file | | | | |
| 7696347 | JAMES BRIAN CARTMELL & | Address on file | | | | |
| 7325638 | James Brian Johnson | Holohan, 97 Ramon Street | Sonoma | CA | 95476 | |
| 5892665 | James Brock | Address on file | | | | |
| 7177017 | James Brookman | Address on file | | | | |
| 7177017 | James Brookman | Address on file | | | | |
| 7177465 | James Brookman as Executor of the Estate of Carol Brookman | Address on file | | | | |
| 7296006 | James Brookman as Executor of the Estate of Carol Brookman | Address on file | | | | |
| 7177465 | James Brookman as Executor of the Estate of Carol Brookman | Address on file | | | | |
| 5910199 | James Brosnan | Address on file | | | | |
| 5902967 | James Brosnan | Address on file | | | | |
| 5906921 | James Brosnan | Address on file | | | | |
| 5911483 | James Brosnan | Address on file | | | | |
| 7941523 | JAMES BROYLES | 128 VIA YELLA | NEWPORT BEACH | CA | 92663 | |
| 7696348 | JAMES BRUCE MENDONCA CUST | Address on file | | | | |
| 5891471 | James Bruce Scott | Address on file | | | | |
| 7783970 | JAMES BUCKNER EX | EST PAULINE G NEIPERT, 630 FAIRVIEW AVE | BRADLEY | IL | 60915-1922 | |
| 7163267 | JAMES BUNDSCHU | Address on file | | | | |
| 7163267 | JAMES BUNDSCHU | Address on file | | | | |
| 7778417 | JAMES BUNN | 141 MAIN ST APT A | TUCKAHOE | NY | 10707-2917 | |
| 7696349 | JAMES BURESH | Address on file | | | | |
| 5922671 | James Burris | Address on file | | | | |
| 5922670 | James Burris | Address on file | | | | |
| 5922668 | James Burris | Address on file | | | | |
| 5922667 | James Burris | Address on file | | | | |
| 5922675 | James Burt | Address on file | | | | |
| 5922673 | James Burt | Address on file | | | | |
| 5922676 | James Burt | Address on file | | | | |
| 5922672 | James Burt | Address on file | | | | |
| 5922674 | James Burt | Address on file | | | | |
| 7193174 | James Burt, individually, and as successor in interest to the Estate of Andrew Burt (deceased) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193174 | James Burt, individually, and as successor in interest to the Estate of Andrew Burt (deceased) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7696350 | JAMES C BARTLETT & | Address on file | | | | |
| 7762882 | JAMES C BELL & | BEVERLY ANN BELL JT TEN, 150 GREEN VALLEY RD | SCOTTS VALLEY | CA | 95066-3003 | |
| 7763653 | JAMES C BRUGGERE | 144 STATE ST | WILLITS | CA | 95490-3118 | |
| 7763690 | JAMES C BUCHANAN & | KATHERINE L BUCHANAN JT TEN, 271 N CAMBRIDGE ST | ORANGE | CA | 92866-1119 | |
| 7188284 | James C Coppel | Address on file | | | | |
| 7188284 | James C Coppel | Address on file | | | | |
| 7696351 | JAMES C CURTAN | Address on file | | | | |
| 7765045 | JAMES C D ARCY & BERNICE M D ARCY | TR JAMES C & BERNICE M D ARCY, FAMILY TRUST UA AUG 11 94, 310 CLAIRE PL | MENLO PARK | CA | 94025-5354 | |
| 7696352 | JAMES C ENGLISH & | Address on file | | | | |
| 6132907 | JAMES C EVANGELINE | Address on file | | | | |
| 7696353 | JAMES C GILLEY & | Address on file | | | | |
| 7768580 | JAMES C GREENLEE SR & MARILYN | GREENLEE TR UA MAY 31 07 THE JAMES AND, MARILYN GREENLEE FAMILY TRUST C/O PAULINE N PRESS, 8804 CROWNINGSHIELD DR | BAKERSFIELD | CA | 93311-1905 | |
| 7696354 | JAMES C HARRIS & | Address on file | | | | |
| 7696355 | JAMES C HEDGECOCK & | Address on file | | | | |
| 7784516 | JAMES C HOLMES | 490 S HENRY AVE | SAN JOSE | CA | 95117-1627 | |
| 7696356 | JAMES C HOLMES | Address on file | | | | |
| 7696358 | JAMES C HOLMES EX EST | Address on file | | | | |
| 7696359 | JAMES C HOLMES JR | Address on file | | | | |
| 7696362 | JAMES C IZETT | Address on file | | | | |
| 7933944 | JAMES C JOYNER.;. | 1284 EL PORTAL | MERCED | CA | 95340 | |
| 7769123 | JAMES C KEHOE & | JO B KEHOE JT TEN, 4359 TOWN CENTER BLVD STE 217 | EL DORADO HILLS | CA | 95762-7113 | |
| 7696363 | JAMES C LA GRANDE | Address on file | | | | |
| 7696364 | JAMES C LEETHAM | Address on file | | | | |
| 7696365 | JAMES C LIN & | Address on file | | | | |
| 7696366 | JAMES C LIN CUST | Address on file | | | | |
| 7696367 | JAMES C LORENZEN | Address on file | | | | |
| 7770655 | JAMES C MALLORY | PO BOX 895 | MOUNT DORA | FL | 32756-0895 | |
| 7696368 | JAMES C MASON | Address on file | | | | |
| 7696369 | JAMES C MATHEWS JR TR UA AUG | Address on file | | | | |
| 7696370 | JAMES C MCGINLEY | Address on file | | | | |
| 7696371 | JAMES C MCGINNIS | Address on file | | | | |
| 7785611 | JAMES C MELTON & | FRANCES MELTON JT TEN, 3434 SEYBURN ST | DETROIT | MI | 48214-1721 | |
| 7843420 | JAMES C MILES & | HOLLY M MILES, JT TEN, 21232 N 265TH DR | BUCKEYE | AZ | 85396-7052 | |
| 7696372 | JAMES C MILES & | Address on file | | | | |
| 7771478 | JAMES C MILLER & DOROTHY L MILLER | TR MILLER FAMILY TRUST, UA AUG 17 90 C/O SCOTT ERJAVIC, 1939 E SALTSAGE DR | PHOENIX | AZ | 85048-9458 | |
| 7696373 | JAMES C MINGLE | Address on file | | | | |
| 7696374 | JAMES C MORRISON & | Address on file | | | | |
| 7784998 | JAMES C MOYER | 102 PRESIDENTIAL DR | LIMERICK | PA | 19468-3462 | |
| 7696375 | JAMES C OPPENHEIM | Address on file | | | | |
| 7696376 | JAMES C PENDER | Address on file | | | | |
| 7773096 | JAMES C PORTER CUST | MICHAEL JAMES PORTER, CA UNIF TRANSFERS MIN ACT, 72 TOWNSEND ST UNIT 611 | SAN FRANCISCO | CA | 94107-2188 | |
| 7696377 | JAMES C ROBINSON & | Address on file | | | | |
| 7696378 | JAMES C ROE | Address on file | | | | |
| 7696379 | JAMES C SCHAEFFER & TERRY T | Address on file | | | | |
| 7696380 | JAMES C SLACK | Address on file | | | | |
| 7774965 | JAMES C SMITH & | LINDA S SMITH, COMMUNITY PROPERTY, 1249 DEWING LN | WALNUT CREEK | CA | 94595-1413 | |
| 7696381 | JAMES C SMITH & | Address on file | | | | |
| 7780075 | JAMES C SOLON TR | UA 02 06 96, SOLON FAMILY LIVING TRUST, 60 BRUNSWICK ST | PITTSFIELD | MA | 01201-6406 | |
| 7177173 | James C Spalding | Address on file | | | | |
| 7177173 | James C Spalding | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7782354 | JAMES C STANLEY ADM | EST PEGGY LOU GORMAN, 17004 COLUMBIA RIVER DR | SONORA | CA | 95370-9111 | |
| 7696382 | JAMES C THONI & | Address on file | | | | |
| 7776047 | JAMES C TUDOR | PO BOX 136 | BRISBANE | CA | 94005-0136 | |
| 7696383 | JAMES C VALADEZ | Address on file | | | | |
| 7696384 | JAMES C WEATHERS & | Address on file | | | | |
| 7696385 | JAMES C WEBSTER TR | Address on file | | | | |
| 7776788 | JAMES C WIGHT | 6835 108TH ST, APT A23 | FOREST HILLS | NY | 11375 | |
| 7776819 | JAMES C WILLBURN | 18871 MELVIN AVE | SONOMA | CA | 95476-4624 | |
| 7696387 | JAMES C Y SAITO CUST | Address on file | | | | |
| 7777355 | JAMES C ZIMMERMAN & | SHIRLEY M ZIMMERMAN JT TEN, 1377 PIEMONTE DR | PLEASANTON | CA | 94566-6493 | |
| 5922679 | James C. Barnes | Address on file | | | | |
| 5922678 | James C. Barnes | Address on file | | | | |
| 5922680 | James C. Barnes | Address on file | | | | |
| 5922677 | James C. Barnes | Address on file | | | | |
| 7996990 | James C. Clarkson, Individually, and as Trustee of The Clarkson Family Trust dated August 14, 2009 | Address on file | | | | |
| 7996990 | James C. Clarkson, Individually, and as Trustee of The Clarkson Family Trust dated August 14, 2009 | Address on file | | | | |
| 5871376 | James C. Dobson | Address on file | | | | |
| 7196179 | JAMES C. FINN III | Address on file | | | | |
| 7196179 | JAMES C. FINN III | Address on file | | | | |
| 7198523 | James C. Henderson | Address on file | | | | |
| 7198523 | James C. Henderson | Address on file | | | | |
| 7194120 | JAMES C. MCCULLAR | Address on file | | | | |
| 7194120 | JAMES C. MCCULLAR | Address on file | | | | |
| 7178688 | James C. Miller Revocable Trust | Address on file | | | | |
| 7229872 | James C. Umenhofer and Gloria J. Rodgers 2018 Revocable Trust | Address on file | | | | |
| 7696388 | JAMES CALDWELL HIGH SCHOOL | Address on file | | | | |
| 7197788 | JAMES CAMERON | Address on file | | | | |
| 7197788 | JAMES CAMERON | Address on file | | | | |
| 7762389 | JAMES CAMINATA UA DEC 21 01 | ARLENE J CAMINATA EXEMPT, QTIP MARITAL TRUST, 5775 N COX RD | LINDEN | CA | 95236-9624 | |
| 4935331 | James Caminata-Caminata, James | 5775 N Cox Rd | Linden | CA | 95236 | |
| 7696389 | JAMES CARL PARKER | Address on file | | | | |
| 7843427 | JAMES CARLETON MILES | 336 STONE STORE RD | MIDDLEBURGH | NY | 12122-4202 | |
| 7696390 | JAMES CARLETON MILES | Address on file | | | | |
| 7941524 | JAMES CARLSEN | 2484 GRANITE LANE | LINCOLN | CA | 95648 | |
| 7327264 | James Carlson | 3739 View Ct. | Santa Rosa | ca | 95403 | |
| 7764010 | JAMES CAROLAN | 150 MAYWOOD DR | SAN FRANCISCO | CA | 94127-2040 | |
| 5922685 | James Carrell | Address on file | | | | |
| 5922682 | James Carrell | Address on file | | | | |
| 5922683 | James Carrell | Address on file | | | | |
| 5922684 | James Carrell | Address on file | | | | |
| 5922681 | James Carrell | Address on file | | | | |
| 7162965 | James Carroll | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7162965 | James Carroll | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 5906989 | James Carroll | Address on file | | | | |
| 5903061 | James Carroll | Address on file | | | | |
| 5903059 | James Carroll | Address on file | | | | |
| 5906987 | James Carroll | Address on file | | | | |
| 7696391 | JAMES CARTER HULL EXEC | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5922689 | James Cassady | Address on file | | | | |
| 5922688 | James Cassady | Address on file | | | | |
| 5922687 | James Cassady | Address on file | | | | |
| 5922686 | James Cassady | Address on file | | | | |
| 7782817 | JAMES CAVAS | 12301 SKYLINE BLVD | OAKLAND | CA | 94619-3128 | |
| 5903609 | James Chamerblin | Address on file | | | | |
| 6013448 | JAMES CHANG | Address on file | | | | |
| 7143290 | James Charles Clarkson | Address on file | | | | |
| 7143290 | James Charles Clarkson | Address on file | | | | |
| 7143290 | James Charles Clarkson | Address on file | | | | |
| 7143290 | James Charles Clarkson | Address on file | | | | |
| 7784932 | JAMES CHRISTOPHER DUNCAN | 32922 SE 42ND ST | FALL CITY | WA | 98024 | |
| 7696392 | JAMES CHRISTOPHER DUNCAN | Address on file | | | | |
| 7696394 | JAMES CHRISTOPHER HOLLAND | Address on file | | | | |
| 7143513 | James Christopher Lawrence | Address on file | | | | |
| 7143513 | James Christopher Lawrence | Address on file | | | | |
| 7143513 | James Christopher Lawrence | Address on file | | | | |
| 7143513 | James Christopher Lawrence | Address on file | | | | |
| 7696395 | JAMES CISNEROS | Address on file | | | | |
| 7776737 | JAMES CLAXTON WHITE | 450 CITY CENTER DR APT 142 | ROHNERT PARK | CA | 94928-2193 | |
| 7194034 | JAMES CLAYTON LAMBERT | Address on file | | | | |
| 7194034 | JAMES CLAYTON LAMBERT | Address on file | | | | |
| 7176977 | James Clayton Thomas | Address on file | | | | |
| 7176977 | James Clayton Thomas | Address on file | | | | |
| 7696396 | JAMES CLAYTOR CUST | Address on file | | | | |
| 7325152 | James Clements, individually and as representative of the estate of Nancy Anne Clements | Greg Skikos, One Sansome Street, Ste. 2830 | San Francisco | CA | 94104 | |
| 7143381 | James Clifford Earl | Address on file | | | | |
| 7143381 | James Clifford Earl | Address on file | | | | |
| 7143381 | James Clifford Earl | Address on file | | | | |
| 7143381 | James Clifford Earl | Address on file | | | | |
| 7696397 | JAMES CLIFFORD ROTTER & | Address on file | | | | |
| 7696398 | JAMES COATS | Address on file | | | | |
| 5902569 | James Cobb | Address on file | | | | |
| 7171817 | James Company Estates | Robert G. James, 2740 Silver Oak Dr | Chico | CA | 95973 | |
| 7171817 | James Company Estates | Robert Glenn James, President, 26 Lost Dutchman Dr | Chico | CA | 95973 | |
| 7183827 | James Condie (Matthew Condie, Parent) | Address on file | | | | |
| 7267765 | James Condie (Matthew Condie, Parent) | Address on file | | | | |
| 7177077 | James Condie (Matthew Condie, Parent) | Address on file | | | | |
| 7144290 | James Conrad Tompkins | Address on file | | | | |
| 7144290 | James Conrad Tompkins | Address on file | | | | |
| 7144290 | James Conrad Tompkins | Address on file | | | | |
| 7144290 | James Conrad Tompkins | Address on file | | | | |
| 7193641 | JAMES COON | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193641 | JAMES COON | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7193642 | JAMES COOPER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193642 | JAMES COOPER | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7486586 | James Coppel Individually & as a Trustee of the Coppel Family Trust | Address on file | | | | |
| 7778389 | JAMES COSSO TTEE | JAMES C COSSO SEPARATE PROPERTY TRUST, OF 2014 DTD 12/16/14, 3666 CRESCENT DR | LAFAYETTE | CA | 94549-4207 | |
| 7696399 | JAMES COSTALUPES CUST | Address on file | | | | |
| 7696400 | JAMES COSTALUPES CUST | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7696401 | JAMES COSTALUPES CUST | Address on file | | | | |
| 7194077 | JAMES COURTNEY | Address on file | | | | |
| 7194077 | JAMES COURTNEY | Address on file | | | | |
| 7325829 | James Cox | 6605 Grandview Avenue | Magalia | CA | 95954 | |
| 7764806 | JAMES COX & FRANCES COX TR | JAMES & FRANCES COX TRUST, UA FEB 16 90, 777 WELCH RD STE H | PALO ALTO | CA | 94304-1602 | |
| 6133536 | JAMES CRAIG ETAL | Address on file | | | | |
| 7197108 | James Craig Hill | Address on file | | | | |
| 7197108 | James Craig Hill | Address on file | | | | |
| 7197108 | James Craig Hill | Address on file | | | | |
| 7197108 | James Craig Hill | Address on file | | | | |
| 7197108 | James Craig Hill | Address on file | | | | |
| 7197108 | James Craig Hill | Address on file | | | | |
| 6014298 | JAMES CRANE | Address on file | | | | |
| 6118510 | James Crane Hydro | James Crane, James Crane Hydro, P.O. Box 173 | Forest Ranch | CA | 95942 | |
| 5803594 | JAMES CRANE HYDRO | PO BOX 173 | FOREST RANCH | CA | 95942 | |
| 7188285 | James Cranna | Address on file | | | | |
| 7188285 | James Cranna | Address on file | | | | |
| 7181056 | James Crews | Address on file | | | | |
| 7181056 | James Crews | Address on file | | | | |
| 5922691 | James Cronin | Address on file | | | | |
| 5922692 | James Cronin | Address on file | | | | |
| 5922693 | James Cronin | Address on file | | | | |
| 5922690 | James Cronin | Address on file | | | | |
| 7192669 | JAMES CROWELL | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192669 | JAMES CROWELL | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7941525 | JAMES CULBERSON | 3347 HIGHWAY 147 | CHESTER | CA | 96020 | |
| 7941526 | JAMES CULBERSON | 3367 HIGHWAY 147 | CHESTER | CA | 96020 | |
| 7164611 | JAMES CUMMINGS | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164611 | JAMES CUMMINGS | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 5922697 | James Cumpston | Address on file | | | | |
| 5922696 | James Cumpston | Address on file | | | | |
| 5922695 | James Cumpston | Address on file | | | | |
| 5922694 | James Cumpston | Address on file | | | | |
| 7696402 | JAMES CURRY | Address on file | | | | |
| 7142007 | James Curtis Flint | Address on file | | | | |
| 7142007 | James Curtis Flint | Address on file | | | | |
| 7142007 | James Curtis Flint | Address on file | | | | |
| 7142007 | James Curtis Flint | Address on file | | | | |
| 7696403 | JAMES D ARCHER | Address on file | | | | |
| 7762373 | JAMES D ARCHER JR & | NANCY S ARCHER JT TEN, 201 W 9TH NORTH ST UNIT 182 | SUMMERVILLE | SC | 29483-6709 | |
| 7933945 | JAMES D BEWLEY.;. | 131 BALD EAGLE DRIVE | VACAVILLE | CA | 95688 | |
| 7763080 | JAMES D BIERNAT & JEANNE C | BIERNAT TR UA JUL 13 07 THE, BIERNAT TRUST, 671 WELLINGTON DR | SAN CARLOS | CA | 94070-1731 | |
| 7763540 | JAMES D BRITTAIN & ARDYS L | BRITTAIN TR BRITTAIN FAMILY, TRUST UA MAY 26 81, 400 E 54TH ST APT 14D | NEW YORK | NY | 10022-5167 | |
| 7696404 | JAMES D BROWN | Address on file | | | | |
| 7696405 | JAMES D BROWN & | Address on file | | | | |
| 7696406 | JAMES D CARNEY & | Address on file | | | | |
| 7696407 | JAMES D CHATHAM | Address on file | | | | |
| 7696408 | JAMES D CHILDERS & | Address on file | | | | |
| 7764864 | JAMES D CROCKETT & | SHIRLEY N CROCKETT, TEN COM, 1470 CASA DE ORO | CORPUS CHRISTI | TX | 78411-3355 | |
| 7764936 | JAMES D CURRIVAN | 4705 AXE HANDLE RD | RENO | NV | 89510-9111 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7696410 | JAMES D DI MATTEO & | Address on file | | | | |
| 7766089 | JAMES D FARRELLS & | SYLVIA EVE FARRELLS JT TEN, 5208 W 111TH ST | BLOOMINGTON | MN | 55437-3302 | |
| 7696412 | JAMES D GINESTRA | Address on file | | | | |
| 7767436 | JAMES D HABERSAT | 13218 KEPHART LN | WOODBRIDGE | VA | 22193-4930 | |
| 7933946 | JAMES D HAYES.;. | 7005 GROVE POINTE CT | MODESTO | CA | 95356 | |
| 7781048 | JAMES D HEALY & | DOREEN K HEALY TR UA 02 15 17 THE JAMES D HEALY, AND DOREEN K HEALY LIV TRUST, PO BOX 1131 | MOUNT SHASTA | CA | 96067-1131 | |
| 7783995 | JAMES D HEALY & DOREEN K HEALY TR | UA 02 15 07, THE JAMES D & DOREEN K HEALY LIVING TRUST, PO BOX 1131 | MOUNT SHASTA | CA | 96067-1131 | |
| 7767880 | JAMES D HEMINGER & | EILEEN F HEMINGER JT TEN, 851 MILLBROOK DR | AVON | IN | 46123-7448 | |
| 7696413 | JAMES D HENLEY CUST | Address on file | | | | |
| 5891466 | James D Howell | Address on file | | | | |
| 7696414 | JAMES D HURLEY | Address on file | | | | |
| 7696415 | JAMES D KIRSCH & JANET ELEANOR | Address on file | | | | |
| 7696416 | JAMES D KIRSCH TR UA MAR 8 01 | Address on file | | | | |
| 7786116 | JAMES D KUNKEL | P O BOX 5721 | WALNUT CREEK | CA | 94596-1721 | |
| 7696417 | JAMES D LEARNED & | Address on file | | | | |
| 7696418 | JAMES D LUSK | Address on file | | | | |
| 7933947 | JAMES D MCCALLEY.;. | 2014 DOUGLAS AVE | AMES | IA | 50010 | |
| 7771105 | JAMES D MCDERMOTT | 53 WASHINGTON AVE | WHEELING | WV | 26003-6240 | |
| 7778418 | JAMES D MENIKETTI TTEE | VICTOR T MENIKETTI & DOROTHY D, MENIKETTI TRUST DTD 11/11/2004, 396 SLATER STREET S | KIRKLAND | WA | 98033 | |
| 7771443 | JAMES D MIDDLEKAUFF & | JOAN R MIDDLEKAUFF JT TEN, PO BOX 1586 | MERIDIAN | ID | 83680-1586 | |
| 7696419 | JAMES D MILLER & JOAN M MILLER | Address on file | | | | |
| 7771697 | JAMES D MORAN JR & | SHARON A MORAN JT TEN, 18134 ACRE ST | NORTHRIDGE | CA | 91325-3028 | |
| 7194202 | JAMES D NORTHERN SR. | Address on file | | | | |
| 7194202 | JAMES D NORTHERN SR. | Address on file | | | | |
| 7696420 | JAMES D NUNN | Address on file | | | | |
| 7696421 | JAMES D OTTER | Address on file | | | | |
| 7696422 | JAMES D OVERLAND | Address on file | | | | |
| 7779201 | JAMES D PECOTA | 361 FOREST MEADOWS DR | MEDINA | OH | 44256-1653 | |
| 7696423 | JAMES D PETERSEN & | Address on file | | | | |
| 7696424 | JAMES D PETERSON | Address on file | | | | |
| 7696425 | JAMES D PRENTICE & | Address on file | | | | |
| 7696426 | JAMES D RANDALL & | Address on file | | | | |
| 7696427 | JAMES D RATZLAFF & | Address on file | | | | |
| 7696429 | JAMES D RESETZ CUST | Address on file | | | | |
| 7696428 | JAMES D RESETZ CUST | Address on file | | | | |
| 7696430 | JAMES D RILEY | Address on file | | | | |
| 7773662 | JAMES D RIMER SR & | DARLENE J RIMER JT TEN, 39570 MONTGOMERY DR | SCIO | OR | 97374-9529 | |
| 7696431 | JAMES D RUTH | Address on file | | | | |
| 7696432 | JAMES D SMITH JR & | Address on file | | | | |
| 7696434 | JAMES D SPRECHER III | Address on file | | | | |
| 7781961 | JAMES D TAKIS EX | EST MARGARET HOLMAR, 329 21ST ST | MANHATTAN BEACH | CA | 90266-4548 | |
| 7696435 | JAMES D TALBERT | Address on file | | | | |
| 7775631 | JAMES D TANN & | LOLA A TANN JT TEN, 412 NW AUGUSTA CT | BLUE SPRINGS | MO | 64014-3163 | |
| 7696436 | JAMES D TERRY III CUST | Address on file | | | | |
| 7696437 | JAMES D THORNTON | Address on file | | | | |
| 7779111 | JAMES D VERSTEEG EXEC | ESTATE OF JOHN STUART GLENN, HC 4 BOX 205B | PORTERVILLE | CA | 93257-9708 | |
| 7781975 | JAMES D VOSE & PAMELA J VOSE TR | UA 05 24 06, THE JAMES & PAMELA 2006 FAMILY TRUST, 7045 W AVENUE L12 | LANCASTER | CA | 93536-7323 | |
| 7198791 | James D Voss | Address on file | | | | |
| 7198791 | James D Voss | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7198791 | James D Voss | Address on file | | | | |
| 7198791 | James D Voss | Address on file | | | | |
| 7776900 | JAMES D WILSON & | BETTE L WILSON JT TEN, 9206 GORGE AVE | SANTEE | CA | 92071-2945 | |
| 7696438 | JAMES D WILSON & | Address on file | | | | |
| 7696439 | JAMES D ZERGA & | Address on file | | | | |
| 7200336 | James D. and Joyce C. Riley Family Living Trust 1997 | Address on file | | | | |
| 7462846 | James D. and Joyce C. Riley Family Living Trust 1997 | Address on file | | | | |
| 7200336 | James D. and Joyce C. Riley Family Living Trust 1997 | Address on file | | | | |
| 7200336 | James D. and Joyce C. Riley Family Living Trust 1997 | Address on file | | | | |
| 7265965 | James D. Bruffett, as trustee of the Bruffett Family Trust | Address on file | | | | |
| 7155789 | James D. Byczynski, individually/trustee of the Living Trust of James and Sylvia Byczynski | Address on file | | | | |
| 7175549 | James D. Caldwell | Address on file | | | | |
| 7175549 | James D. Caldwell | Address on file | | | | |
| 7175549 | James D. Caldwell | Address on file | | | | |
| 7175549 | James D. Caldwell | Address on file | | | | |
| 7175549 | James D. Caldwell | Address on file | | | | |
| 7175549 | James D. Caldwell | Address on file | | | | |
| 5922698 | James D. Davidson | Address on file | | | | |
| 5922700 | James D. Davidson | Address on file | | | | |
| 5961004 | James D. Davidson | Address on file | | | | |
| 5922701 | James D. Davidson | Address on file | | | | |
| 5922702 | James D. Davidson | Address on file | | | | |
| 5922699 | James D. Davidson | Address on file | | | | |
| 7074104 | James D. Johnson and Virginia A. Johnson 1996 Family Trust executed on 03/05/1996 | Address on file | | | | |
| 7337618 | James D. Roberts as trustee of The James and Christine Roberts Family Trust Dated 4-04-2014 | Address on file | | | | |
| 5922703 | James D. Sallaz | Address on file | | | | |
| 5922705 | James D. Sallaz | Address on file | | | | |
| 5922706 | James D. Sallaz | Address on file | | | | |
| 5961009 | James D. Sallaz | Address on file | | | | |
| 5922707 | James D. Sallaz | Address on file | | | | |
| 5922704 | James D. Sallaz | Address on file | | | | |
| 5922711 | James D. Walker | Address on file | | | | |
| 5922708 | James D. Walker | Address on file | | | | |
| 5922710 | James D. Walker | Address on file | | | | |
| 5961014 | James D. Walker | Address on file | | | | |
| 5922712 | James D. Walker | Address on file | | | | |
| 5922709 | James D. Walker | Address on file | | | | |
| 7843445 | JAMES DALE MOORE & LOIS CLAIRE | MOORE, TR MOORE LIVING TRUST DEC 21 87, 3535 MANCHESTER AVE | CARDIFFBYTHE | CA | 92007-1520 | |
| 7696440 | JAMES DALE MOORE & LOIS CLAIRE | Address on file | | | | |
| 7177352 | James Dana Liva | Address on file | | | | |
| 7177352 | James Dana Liva | Address on file | | | | |
| 5922715 | James Daniel Helton | Address on file | | | | |
| 5922714 | James Daniel Helton | Address on file | | | | |
| 5922716 | James Daniel Helton | Address on file | | | | |
| 5922713 | James Daniel Helton | Address on file | | | | |
| 7777614 | JAMES DANIEL RILEY TTEE | 2010 JAMES DANIEL RILEY REV TR, DTD 12 17 2010, 85 AQUAVISTA WAY | SAN FRANCISCO | CA | 94131-1232 | |
| 7152777 | James Daniel Shrout | Address on file | | | | |
| 7152777 | James Daniel Shrout | Address on file | | | | |
| 7152777 | James Daniel Shrout | Address on file | | | | |
| 7152777 | James Daniel Shrout | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7152777 | James Daniel Shrout | Address on file | | | | |
| 7152777 | James Daniel Shrout | Address on file | | | | |
| 7941527 | JAMES DANIELSEN | 543 PASEO COMPANEROS | CHICO | CA | 95928 | |
| 5922719 | James Daryl Bonini | Address on file | | | | |
| 5922720 | James Daryl Bonini | Address on file | | | | |
| 5922721 | James Daryl Bonini | Address on file | | | | |
| 5922717 | James Daryl Bonini | Address on file | | | | |
| 7696441 | JAMES DAUSON SNYDER | Address on file | | | | |
| 7153317 | James David Beller | Address on file | | | | |
| 7153317 | James David Beller | Address on file | | | | |
| 7153317 | James David Beller | Address on file | | | | |
| 7153317 | James David Beller | Address on file | | | | |
| 7153317 | James David Beller | Address on file | | | | |
| 7153317 | James David Beller | Address on file | | | | |
| 7165281 | JAMES DAVID CARROLL and LINDA CARROLL, as Trustees of THE CARROLL FAMILY TRUST | Khaldoun Baghdadi, 650 California St., 26th Floor | San Francisco | CA | 94108 | |
| 7696442 | JAMES DAVID MORGAN | Address on file | | | | |
| 7696443 | JAMES DAVID TERRY CUST | Address on file | | | | |
| 7696444 | JAMES DAVID TERRY CUST | Address on file | | | | |
| 7696445 | JAMES DAVID TERRY III CUST | Address on file | | | | |
| 7696446 | JAMES DAVID TERRY III CUST | Address on file | | | | |
| 7696447 | JAMES DAVID TERRY III CUST | Address on file | | | | |
| 7140913 | James David Weigt | Address on file | | | | |
| 7140913 | James David Weigt | Address on file | | | | |
| 7140913 | James David Weigt | Address on file | | | | |
| 7140913 | James David Weigt | Address on file | | | | |
| 7696449 | JAMES DAVIS & | Address on file | | | | |
| 7696450 | JAMES DE PIANTO CUST | Address on file | | | | |
| 7696451 | JAMES DE PIANTO CUST | Address on file | | | | |
| 7696452 | JAMES DE WOLFE HIGGINS | Address on file | | | | |
| 7184360 | James Dean Howe | Address on file | | | | |
| 7184360 | James Dean Howe | Address on file | | | | |
| 7195724 | James Dean Minto | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195724 | James Dean Minto | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195724 | James Dean Minto | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195724 | James Dean Minto | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195724 | James Dean Minto | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195724 | James Dean Minto | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7142898 | James Deehan | Address on file | | | | |
| 7142898 | James Deehan | Address on file | | | | |
| 7142898 | James Deehan | Address on file | | | | |
| 7142898 | James Deehan | Address on file | | | | |
| 7780522 | JAMES DELPY TR | UA 08 08 95, ALICE M DELPY TRUST, 28452 ALMONA WAY | VALLEY CENTER | CA | 92082-6211 | |
| 7696453 | JAMES DEPIANTO CUST | Address on file | | | | |
| 7198244 | JAMES DERAL MALOY | Address on file | | | | |
| 7198244 | JAMES DERAL MALOY | Address on file | | | | |
| 7696454 | JAMES DESPARD | Address on file | | | | |
| 7696455 | JAMES DIAS | Address on file | | | | |
| 7696456 | JAMES DIAZ ROMERO & KAREN LEE | Address on file | | | | |
| 7143176 | James Dino Bozzer | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 3975 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7143176 | James Dino Bozzer | Address on file | | | | |
| 7143176 | James Dino Bozzer | Address on file | | | | |
| 7143176 | James Dino Bozzer | Address on file | | | | |
| 7696457 | JAMES DINSMORE | Address on file | | | | |
| 7696460 | JAMES DODGE TR UA | Address on file | | | | |
| 7765459 | JAMES DOLAN CUST | ANDREW DOLAN, NY UNIF TRANSFERS MIN ACT, 123 EDGEWOOD RD | ALLENDALE | NJ | 07401-1826 | |
| 7165967 | James Donald Cook | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165967 | James Donald Cook | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7781064 | JAMES DONALD CROCKETT JR | 5206 CEDAR ST | BELLAIRE | TX | 77401-3915 | |
| 7901993 | James Donald Riddell Living Trust | Address on file | | | | |
| 7773823 | JAMES DONALD RODGERS | 57 SOUNDVIEW DR | HUNTINGTON | NY | 11743-1462 | |
| 7933948 | JAMES DONALD STEWART.;. | 4004 NE 51ST ST | VANCOUVER | WA | 98661 | |
| 7188286 | James Donlon | Address on file | | | | |
| 7188286 | James Donlon | Address on file | | | | |
| 5905145 | James Donovan | Address on file | | | | |
| 5908692 | James Donovan | Address on file | | | | |
| 7153684 | James Dorman Moore | Address on file | | | | |
| 7153684 | James Dorman Moore | Address on file | | | | |
| 7153684 | James Dorman Moore | Address on file | | | | |
| 7153684 | James Dorman Moore | Address on file | | | | |
| 7153684 | James Dorman Moore | Address on file | | | | |
| 7153684 | James Dorman Moore | Address on file | | | | |
| 7198660 | James Dorr Eddy | Address on file | | | | |
| 7198660 | James Dorr Eddy | Address on file | | | | |
| 7198660 | James Dorr Eddy | Address on file | | | | |
| 7198660 | James Dorr Eddy | Address on file | | | | |
| 7198660 | James Dorr Eddy | Address on file | | | | |
| 7198660 | James Dorr Eddy | Address on file | | | | |
| 7786004 | JAMES DOUGAN | 100 WALNUT CIRCLE | ROHNERT PARK | CA | 94928 | |
| 7696461 | JAMES DOUGAN | Address on file | | | | |
| 7696463 | JAMES DOUGLAS DEMPSTER | Address on file | | | | |
| 7696464 | JAMES DOUGLAS GROFF | Address on file | | | | |
| 7696465 | JAMES DOUGLAS JOHNSON | Address on file | | | | |
| 7197492 | James Douglas Munn | Address on file | | | | |
| 7197492 | James Douglas Munn | Address on file | | | | |
| 7197492 | James Douglas Munn | Address on file | | | | |
| 7197492 | James Douglas Munn | Address on file | | | | |
| 7197492 | James Douglas Munn | Address on file | | | | |
| 7197492 | James Douglas Munn | Address on file | | | | |
| 7779800 | JAMES DOUVIKAS SUCCESSOR TTEE 2013 AMENDMENT & RESTATEMENT OF | REVOCABLE TRUST AGMT DTD 12/26/90 EXECUTED 8/23/2013, 796 TUNBRIDGE RD | DANVILLE | CA | 94526-4338 | |
| 7696467 | JAMES DRILON & | Address on file | | | | |
| 5906875 | James Driscoll | Address on file | | | | |
| 5910157 | James Driscoll | Address on file | | | | |
| 5902912 | James Driscoll | Address on file | | | | |
| 7765655 | JAMES DUGAN | 6623 ROSEBUD LN | INDIANAPOLIS | IN | 46237-9259 | |
| 5922726 | James Dungan | Address on file | | | | |
| 5922725 | James Dungan | Address on file | | | | |
| 5922723 | James Dungan | Address on file | | | | |
| 5922722 | James Dungan | Address on file | | | | |
| 5922730 | James Dunn | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 3976 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5922728 | James Dunn | Address on file | | | | |
| 5922731 | James Dunn | Address on file | | | | |
| 5922727 | James Dunn | Address on file | | | | |
| 5922729 | James Dunn | Address on file | | | | |
| 7198836 | James Dwayne Burkett | Address on file | | | | |
| 7198836 | James Dwayne Burkett | Address on file | | | | |
| 7198836 | James Dwayne Burkett | Address on file | | | | |
| 7198836 | James Dwayne Burkett | Address on file | | | | |
| 7762039 | JAMES E ABBOTT | 661 HUGHES AVE | YUBA CITY | CA | 95991-4331 | |
| 7696468 | JAMES E ADRIAN | Address on file | | | | |
| 7696469 | JAMES E ALEXANDER | Address on file | | | | |
| 7190731 | James E and Marilyn L Walden Trust | Address on file | | | | |
| 7190731 | James E and Marilyn L Walden Trust | Address on file | | | | |
| 7190731 | James E and Marilyn L Walden Trust | Address on file | | | | |
| 7190731 | James E and Marilyn L Walden Trust | Address on file | | | | |
| 7190731 | James E and Marilyn L Walden Trust | Address on file | | | | |
| 7190731 | James E and Marilyn L Walden Trust | Address on file | | | | |
| 7779260 | JAMES E ANDERSON TTEE | EVELYN J ANDERSON FAMILY TRUST, U/A DTD 07/14/2000, 1817 N 52ND ST | MILWAUKEE | WI | 53208-1751 | |
| 7785926 | JAMES E AUSTIN & PATRICIA M AUSTIN | TR UA APR 5 94 JAMES & PATRICIA AUSTIN FAMILY LIVING TRUST, 11111 E AVENUE R2 | LITTLEROCK | CA | 93543-1408 | |
| 7784279 | JAMES E BACHAND & THELMA K | BACHAND TR, BACHAND FAMILY TRUST UA DEC 3 96, 304 SARAH WAY | PETALUMA | CA | 94954-3855 | |
| 7696470 | JAMES E BAILEY CUST | Address on file | | | | |
| 7782238 | JAMES E BARTER TR | UA 05 31 13, JAMES E BARTER LIVING TRUST, 90 QUAIL RD | BERKELEY | CA | 94708-2051 | |
| 7696471 | JAMES E BARTRAM & | Address on file | | | | |
| 7762795 | JAMES E BAUTZ & CAROL A BAUTZ TR | UA JUL 26 00 BAUTZ FAMILY TRUST, 1829 N 2ND AVE | UPLAND | CA | 91784-1624 | |
| 7933949 | JAMES E BENJAMIN JR..;. | 5738 MORSE DR. | OAKLAND | CA | 94605 | |
| 7763113 | JAMES E BINGHAM JR | 7396 ROAD 31 1/2 | MADERA | CA | 93637-9165 | |
| 7763110 | JAMES E BINGHAM JR TR UA SEP 5 97 | EVELYN SABRINA WAGNER LIVING, TRUST, 7396 ROAD 31 1/2 | MADERA | CA | 93637-9165 | |
| 7763109 | JAMES E BINGHAM JR TR UA SEP 5 97 | JAMES EMERSON BINGHAM III, LIVING TRUST, 7396 ROAD 31 1/2 | MADERA | CA | 93637-9165 | |
| 7763111 | JAMES E BINGHAM JR TR UA SEP 5 97 | SARA MARIE BINGHAM LIVING TRUST, 7396 ROAD 31 1/2 | MADERA | CA | 93637-9165 | |
| 7763145 | JAMES E BLACK & DELORES A BLACK | TR JAMES E BLACK &, DELORES A BLACK LIVING TRUST UA DEC 28 92, 6736 GLORIA DR | SACRAMENTO | CA | 95831-2022 | |
| 7763502 | JAMES E BRIDGES | 1080 HERMOSA RD | PASADENA | CA | 91105-1458 | |
| 4923001 | JAMES E BRUNS OD | 6180 STATE FARM DR | ROHNERT PARK | CA | 94928 | |
| 7696472 | JAMES E BYRNE & | Address on file | | | | |
| 7696473 | JAMES E CANTY CUST | Address on file | | | | |
| 7696474 | JAMES E CARMACK | Address on file | | | | |
| 7764022 | JAMES E CARPENTER & FINETTE C | CARPENTER TR JAMES E & FINETTE C, CARPENTER FAMILY REVOCABLE TRUST UA OCT 2 90, 1910 LAMBETH WAY | CARMICHAEL | CA | 95608-5757 | |
| 7696475 | JAMES E CLANCY & | Address on file | | | | |
| 7696476 | JAMES E COLBURN & | Address on file | | | | |
| 7696477 | JAMES E DAVIS & | Address on file | | | | |
| 7843461 | JAMES E DAVIS & | CORRINE M DAVIS JT TEN, 3747 FOOTHILL BLVD UNIT 7033 | GLENDALE | CA | 91214-1700 | |
| 7696478 | JAMES E DEMPSEY | Address on file | | | | |
| 7765397 | JAMES E DINNEGAN | 14405 BROOK FOREST PL | LOUISVILLE | KY | 40245-5208 | |
| 7696479 | JAMES E DOMENEY | Address on file | | | | |
| 7696480 | JAMES E EISNER | Address on file | | | | |
| 7696481 | JAMES E EMBACH TOD | Address on file | | | | |
| 7176373 | James E Feezor | Address on file | | | | |
| 7181093 | James E Feezor | Address on file | | | | |
| 7176373 | James E Feezor | Address on file | | | | |
| 7766249 | JAMES E FITZGERALD JR | PO BOX 2 | MOKENA | IL | 60448-0002 | |
| 7933950 | JAMES E FITZGERALD.;. | 1371 VINEYARD DR | TEMPLETON | CA | 93465 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7696482 | JAMES E FLOWERS TR | Address on file | | | | |
| 7766313 | JAMES E FOLEY & | RITA J FOLEY JT TEN, 17 MORNING GLEN LN | NEWARK | DE | 19711-4397 | |
| 7766394 | JAMES E FOSTER & | SHIRLEY L FOSTER JT TEN, 1422 CYPRESS AVE | MODESTO | CA | 95350-3961 | |
| 7696483 | JAMES E GABEL & | Address on file | | | | |
| 7696484 | JAMES E GALBRAITH & | Address on file | | | | |
| 7786039 | JAMES E GALLAGHER | 1671 16TH AVE | SAN FRANCISCO | CA | 94122-3526 | |
| 7696485 | JAMES E GOODWIN & | Address on file | | | | |
| 7767292 | JAMES E GRIGGS | 1122 CANTERFORD CIR | WESTLAKE VILLAGE | CA | 91361-3321 | |
| 7696486 | JAMES E HEARN | Address on file | | | | |
| 7696487 | JAMES E HILL | Address on file | | | | |
| 7933951 | JAMES E HOLLAND II;. | 1625 WOOD STREET | FORTUNA | CA | 95540 | |
| 7941528 | JAMES E HUGHES | 3640 GRAND AVE STE 105 | OAKLAND | CA | 94610 | |
| 7696488 | JAMES E HUGHES & | Address on file | | | | |
| 6083951 | JAMES E HUGHES, WESTERN INTEGRATED SYSTEMS | 3640 GRAND AVE STE 105 | OAKLAND | CA | 94610 | |
| 7696489 | JAMES E JOHNSON JR | Address on file | | | | |
| 7696490 | JAMES E JOHNSTON | Address on file | | | | |
| 7941529 | JAMES E JONAS | 9125 STATE HWY 53 | LOWER LAKE | CA | 95457 | |
| 7477942 | James E Jr and Susan A Burns | Address on file | | | | |
| 7786102 | JAMES E KANE & | BETTY KANE, 3788 SUNSET HEIGHTS | MURPHYS | CA | 95247-9607 | |
| 7933952 | JAMES E KANE;. | 924 TAMARACK AVE | SAN JOSE | CA | 95128 | |
| 7696491 | JAMES E KEENAN CUST | Address on file | | | | |
| 7696492 | JAMES E KIERNAN CUST | Address on file | | | | |
| 7769248 | JAMES E KIERNAN CUST | STEVEN JOSEPH KIERNAN, CA UNIF TRANSFERS MIN ACT, 65 EVERETT RD | PETALUMA | CA | 94952-9622 | |
| 7145036 | James E Kincaid | Address on file | | | | |
| 7145036 | James E Kincaid | Address on file | | | | |
| 7145036 | James E Kincaid | Address on file | | | | |
| 7145036 | James E Kincaid | Address on file | | | | |
| 7769320 | JAMES E KIRBY | 947 SUNNYOAK WAY | STOCKTON | CA | 95209-2041 | |
| 7696493 | JAMES E LEHENBAUER & JULIE A | Address on file | | | | |
| 7696495 | JAMES E LENNON & AGNESTELL C | Address on file | | | | |
| 7770165 | JAMES E LIEBERMAN | 8405 GALVESTON RD | SILVER SPRING | MD | 20910-5307 | |
| 7696496 | JAMES E LYNN | Address on file | | | | |
| 7770551 | JAMES E MACDONALD | PO BOX 62 | KYBURZ | CA | 95720-0062 | |
| 7696497 | JAMES E MALDI & MARILYN R MALDI | Address on file | | | | |
| 7696498 | JAMES E MASOG & | Address on file | | | | |
| 7771145 | JAMES E MC GEE & | NANCY H MC GEE TR, MC GEE TRUST UA AUG 17 94, 7315 RAINBOW LN N | INDIANAPOLIS | IN | 46236-8521 | |
| 7696499 | JAMES E MCHUGH JR CUST | Address on file | | | | |
| 7696500 | JAMES E MELLO | Address on file | | | | |
| 7696501 | JAMES E MELTON & | Address on file | | | | |
| 7696502 | JAMES E MITCHELL | Address on file | | | | |
| 7781941 | JAMES E MONROE | PO BOX 51544 | EUGENE | OR | 97405-0909 | |
| 7933953 | JAMES E MOSS;. | 631 CLOVER DR | SANTA ROSA | CA | 95401 | |
| 7696503 | JAMES E MUSICK | Address on file | | | | |
| 7843472 | JAMES E MUSICK | SPRING VALLEY FARM, PO BOX 471 | CHICAGOPARK | CA | 95712-0471 | |
| 7696504 | JAMES E MYERS JR | Address on file | | | | |
| 7772025 | JAMES E NELSON & | BEVERLY J NELSON JT TEN, 3030 COUNTRY CLUB CT | PALO ALTO | CA | 94304-1312 | |
| 7696505 | JAMES E NEUFFER & | Address on file | | | | |
| 7941530 | JAMES E NOKLEBY | 409 12TH ST | SPARKS | NV | 89431 | |
| 7772363 | JAMES E OLSON | 452 ZACAPA | VENICE | FL | 34285-6343 | |
| 7195591 | James E Parks | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7195591 | James E Parks | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195591 | James E Parks | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195591 | James E Parks | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195591 | James E Parks | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195591 | James E Parks | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7696506 | JAMES E PITTS & | Address on file | | | | |
| 7696507 | JAMES E PRICE | Address on file | | | | |
| 7696508 | JAMES E REDFEARN & JANET V | Address on file | | | | |
| 7696509 | JAMES E REILAND & PATRICIA A | Address on file | | | | |
| 7696510 | JAMES E ROGERS | Address on file | | | | |
| 7696511 | JAMES E ROSEWATER | Address on file | | | | |
| 7696512 | JAMES E RYAN JR | Address on file | | | | |
| 7696513 | JAMES E SAWYER & VIRGINIA SAWYER | Address on file | | | | |
| 7774287 | JAMES E SCANLAN JR | 901 CONSTANCE DR | HOUSTON | TX | 77024-2640 | |
| 7781935 | JAMES E SHORT EX | EST ANNA C FLEMING, 6130 SW 152ND AVE | BEAVERTON | OR | 97007-3643 | |
| 7696514 | JAMES E STEERE | Address on file | | | | |
| 7775474 | JAMES E SUNDELL & DOROTHY JEAN | SUNDELL, TR SUNDELL TRUST UA APR 5 90, 19251 BLUE POINT DR | STRONGSVILLE | OH | 44136-7103 | |
| 7696515 | JAMES E SWAFFORD & | Address on file | | | | |
| 7775757 | JAMES E THOMAS | 315 W 2ND ST PMB 394 | CALEXICO | CA | 92231-2114 | |
| 7775805 | JAMES E THOMSON | 609 WILD DUCK KY | VIRGINIA BEACH | VA | 23452-3723 | |
| 7696516 | JAMES E TORNABENE & | Address on file | | | | |
| 7696517 | JAMES E TROGOLD & | Address on file | | | | |
| 7696518 | JAMES E TRULSON TOD | Address on file | | | | |
| 7696519 | JAMES E TRULSON TOD | Address on file | | | | |
| 7770894 | JAMES E TURNER TR UA FEB 27 98 | THE MARY ANN, TURNER REVOCABLE TRUST, 6401 COUPLES LN | LIMA | OH | 45801-8600 | |
| 7696520 | JAMES E VINCENT & | Address on file | | | | |
| 7696521 | JAMES E WATSON & | Address on file | | | | |
| 7696522 | JAMES E WEISS TR UA DEC 16 91 | Address on file | | | | |
| 7696523 | JAMES E WHITE | Address on file | | | | |
| 7696524 | JAMES E WILSON III | Address on file | | | | |
| 7776949 | JAMES E WISCHMEIER | PO BOX 314 CARROLLTON | CARROLLTON | VA | 23314-0314 | |
| 7781532 | JAMES E WOEHRMAN | 1411 STONEHEDGE DR | PLEASANT HILL | CA | 94523-1033 | |
| 7231806 | James E. Crouch and Katherine A. Crouch Trust | Address on file | | | | |
| 7142722 | James E. Dent | Address on file | | | | |
| 7142722 | James E. Dent | Address on file | | | | |
| 7142722 | James E. Dent | Address on file | | | | |
| 7142722 | James E. Dent | Address on file | | | | |
| 7197382 | James E. Insular | Address on file | | | | |
| 7197382 | James E. Insular | Address on file | | | | |
| 7197382 | James E. Insular | Address on file | | | | |
| 7197382 | James E. Insular | Address on file | | | | |
| 7197382 | James E. Insular | Address on file | | | | |
| 7197382 | James E. Insular | Address on file | | | | |
| 7322242 | James E. Muto and Robin P. Muto, Trustees of the James E. Muto Revocable Living Trust dated March 12, 2015 | Address on file | | | | |
| 5905984 | James E. Vasser Jr. | Address on file | | | | |
| 7188287 | James Eakins II (James Eakins Jr, Parent) | Address on file | | | | |
| 7314777 | James Eakins II (James Eakins Jr, Parent) | Address on file | | | | |
| 7188287 | James Eakins II (James Eakins Jr, Parent) | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7188288 | James Eakins Jr | Address on file | | | | |
| 7188288 | James Eakins Jr | Address on file | | | | |
| 7152867 | James Earl Bailey | Address on file | | | | |
| 7152867 | James Earl Bailey | Address on file | | | | |
| 7152867 | James Earl Bailey | Address on file | | | | |
| 7340110 | James Earl Bailey | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7340110 | James Earl Bailey | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7762950 | JAMES EARL BENSON | 11911 S HARDING AVE | ALSIP | IL | 60803-1112 | |
| 7199567 | JAMES EARL JENSEN | Address on file | | | | |
| 7199567 | JAMES EARL JENSEN | Address on file | | | | |
| 7768718 | JAMES EARL JEWELL | 749 RHODE ISLAND ST | SAN FRANCISCO | CA | 94107-2629 | |
| 7696525 | JAMES EARL NICHOLS | Address on file | | | | |
| 7144359 | James Earl Vodden | Address on file | | | | |
| 7144359 | James Earl Vodden | Address on file | | | | |
| 7144359 | James Earl Vodden | Address on file | | | | |
| 7144359 | James Earl Vodden | Address on file | | | | |
| 7696526 | JAMES ECONOMON & | Address on file | | | | |
| 7696527 | JAMES EDGAR MCKEEHAN III | Address on file | | | | |
| 7767003 | JAMES EDMUND GNAM | 3758 CANO CT | NAPA | CA | 94558-2609 | |
| 7142348 | James Edward Cadden | Address on file | | | | |
| 7142348 | James Edward Cadden | Address on file | | | | |
| 7142348 | James Edward Cadden | Address on file | | | | |
| 7142348 | James Edward Cadden | Address on file | | | | |
| 7696528 | JAMES EDWARD CORNETT & | Address on file | | | | |
| 7696529 | JAMES EDWARD CRANE | Address on file | | | | |
| 7779095 | JAMES EDWARD FRISCHERZ TTEE | THE FRISCHERZ FAM TR, UA DTD 01 20 93 AS RESTATED, 100 INTRACOASTAL PL APT 505 | JUPITER | FL | 33469-2304 | |
| 7153192 | James Edward Heeter | Address on file | | | | |
| 7153192 | James Edward Heeter | Address on file | | | | |
| 7153192 | James Edward Heeter | Address on file | | | | |
| 7153192 | James Edward Heeter | Address on file | | | | |
| 7153192 | James Edward Heeter | Address on file | | | | |
| 7153192 | James Edward Heeter | Address on file | | | | |
| 7142132 | James Edward McDonough | Address on file | | | | |
| 7142132 | James Edward McDonough | Address on file | | | | |
| 7142132 | James Edward McDonough | Address on file | | | | |
| 7142132 | James Edward McDonough | Address on file | | | | |
| 7195261 | James Edward Metroka | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195261 | James Edward Metroka | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195261 | James Edward Metroka | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195261 | James Edward Metroka | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195261 | James Edward Metroka | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195261 | James Edward Metroka | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7199074 | James Edward Porter | Address on file | | | | |
| 7199074 | James Edward Porter | Address on file | | | | |
| 7199074 | James Edward Porter | Address on file | | | | |
| 7199074 | James Edward Porter | Address on file | | | | |
| 7909480 | James Edward Smith Jr TOD | James E Smith Jr Trust, 5821 Marlborough Dr | Cincinnati | OH | 45230-3513 | |
| 7774966 | JAMES EDWARD SMITH JR TOD | JAMES E SMITH JR TRUST, SUBJECT TO STA TOD RULES, 5821 MARLBOROUGH DR | CINCINNATI | OH | 45230-3513 | |
| 7696531 | JAMES EDWARD WEISS | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5922735 | James Elfers | Address on file | | | | |
| 5922734 | James Elfers | Address on file | | | | |
| 5922733 | James Elfers | Address on file | | | | |
| 5922732 | James Elfers | Address on file | | | | |
| 7298949 | James Elfers dba Lake Oroville Marine Survey | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7696532 | JAMES EMILE DORE | Address on file | | | | |
| 7696533 | JAMES ERIC ADRIAN | Address on file | | | | |
| 7195354 | James Eric Brown | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195354 | James Eric Brown | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195354 | James Eric Brown | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195354 | James Eric Brown | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195354 | James Eric Brown | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195354 | James Eric Brown | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7696534 | JAMES ERNEST STEWART | Address on file | | | | |
| 7696535 | JAMES EUGENE DOYLE CUST | Address on file | | | | |
| 7188289 | James Eugene Fields | Address on file | | | | |
| 7188289 | James Eugene Fields | Address on file | | | | |
| 7779623 | JAMES EUGENE GARRISSERE EXEC | ESTATE OF ALPHEUS E GARRISSERE, 362 SAINT JULIE DR | SAN JOSE | CA | 95119-1625 | |
| 7696536 | JAMES EUGENE STACY & | Address on file | | | | |
| 7696537 | JAMES EVERETT CUST | Address on file | | | | |
| 7766036 | JAMES EVERETT CUST | CHRISTOPHER J EVERETT, CA UNIF TRANSFERS MIN ACT, 15614 OAKSTAND RD | POWAY | CA | 92064-2264 | |
| 7762496 | JAMES F AXOTIS | 11135 VIKING AVE | NORTHRIDGE | CA | 91326-2440 | |
| 7762975 | JAMES F BERGER | PO BOX 2591 | MISSION VIEJO | CA | 92690-0591 | |
| 7763693 | JAMES F BUCHOLZER TR JAMES F | BUCHOLZER 1992 TRUST, UA DEC 10 92, 2162 FRESHWATER RD | EUREKA | CA | 95503-9562 | |
| 7696538 | JAMES F CAMINATA | Address on file | | | | |
| 7763962 | JAMES F CARDEN | 3801 BRAE BURN DR | BAKERSFIELD | CA | 93306-3607 | |
| 7696539 | JAMES F DARBY | Address on file | | | | |
| 7696540 | JAMES F DEERING | Address on file | | | | |
| 7696541 | JAMES F DEERING & | Address on file | | | | |
| 7696542 | JAMES F DELLA SANTA CUST | Address on file | | | | |
| 7696543 | JAMES F DELLA SANTA CUST | Address on file | | | | |
| 7843486 | JAMES F DELLA SANTA CUST | Address on file | | | | |
| 7843485 | JAMES F DELLA SANTA CUST | JASON THOMAS DELLA SANTA, CA UNIF TRANSFERS MIN ACT, 11532 SODA SPRINGS WAY | GOLDRIVER | CA | 95670-8238 | |
| 7765656 | JAMES F DUGAN | 944 NATCHEZ CT | WALNUT CREEK | CA | 94598-4453 | |
| 7199394 | JAMES F ELMEN | Address on file | | | | |
| 7199394 | JAMES F ELMEN | Address on file | | | | |
| 7199399 | JAMES F ELMEN and PEGGY S ELMEN, doing business as James F. Elman | Address on file | | | | |
| 7199399 | JAMES F ELMEN and PEGGY S ELMEN, doing business as James F. Elman | Address on file | | | | |
| 7696544 | JAMES F FOYE & HELEN M FOYE | Address on file | | | | |
| 7696545 | JAMES F GALVAN & | Address on file | | | | |
| 7777755 | JAMES F GARSIDE & | BARBARA GARSIDE JT TEN, T O D JAMES S GARSIDE SUBJECT TO STA TOD RULES, 22 ABBY DR | EAST NORTHPORT | NY | 11731-4125 | |
| 7696546 | JAMES F GEE & | Address on file | | | | |
| 7766832 | JAMES F GERACE & | DONNA L GERACE JT TEN, 231 BOYLE DR | EUREKA | CA | 95503-6401 | |
| 7766965 | JAMES F GLANDER | 7 PINECREST CIR | CHICO | CA | 95926-2448 | |
| 7696547 | JAMES F GLANDER & MEMOREE BELL | Address on file | | | | |
| 7768588 | JAMES F GLANDER & MEMOREE D | GLANDER TR UA MAR 30 01 JAMES F, GLANDER & MEMOREE D GLANDER FAMILY TRUST, 2601 BURNAP | CHICO | CA | 95973-0802 | |
| 7783093 | JAMES F HAUN & | BERLINE HAUN JT TEN, 68408 JIM TOWN RD | LOSTINE | OR | 97857-6433 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7696548 | JAMES F HERCHET | Address on file | | | | |
| 7696549 | JAMES F HICKS TR UA OCT 26 06 THE | Address on file | | | | |
| 7696550 | JAMES F HILL & ROSE MARY HILL TR | Address on file | | | | |
| 7769293 | JAMES F KING JR | 290 BITTENBENDER LN | WILLITS | CA | 95490-3005 | |
| 7780990 | JAMES F KOCHER | PERSONAL REPRESENTATIVE, EST JAMES L MEYER, PO BOX 537 | MARION | IN | 46952-0537 | |
| 7696551 | JAMES F LANCTOT | Address on file | | | | |
| 7696552 | JAMES F LE STRANGE | Address on file | | | | |
| 7936133 | James F Lenz Rev LVG Trust | Address on file | | | | |
| 7933954 | JAMES F LEONHARDT ;. | PO BOX 877 | PENNGROVE | CA | 94951 | |
| 6012540 | JAMES F LINEBACK | Address on file | | | | |
| 7770293 | JAMES F LOLLICH | 80162 PATRIOT LN | HERMISTON | OR | 97838-7500 | |
| 7696553 | JAMES F LUINI & | Address on file | | | | |
| 7696554 | JAMES F MARRON & | Address on file | | | | |
| 7770909 | JAMES F MARZALEK & | NANCY J MARZALEK JT TEN, 1606 S REGAN RD | NEW LENOX | IL | 60451-1356 | |
| 7696555 | JAMES F MC DERMOTT & ESTHER V MC | Address on file | | | | |
| 7696556 | JAMES F MORGAN ADM | Address on file | | | | |
| 7696557 | JAMES F MURPHY | Address on file | | | | |
| 7696558 | JAMES F NINNIS | Address on file | | | | |
| 7696559 | JAMES F NOVELLO | Address on file | | | | |
| 7786186 | JAMES F OLIVER | C/O W E LAWRENCE, 149 GARRISON AVENUE | BATTLE CREEK | MI | 49017-4731 | |
| 7785635 | JAMES F PAGE | 10817 HIDDEN TRAIL CT | POTOMAC | MD | 20854-1759 | |
| 7783471 | JAMES F PARKER & JAMES T PARKER | II TR UA MAY 15 12 THE PARKER, LIVING TRUST, 1920 DAISY RD | WOODBINE | MD | 21797-8410 | |
| 7779406 | JAMES F ROSSI & | DARLENE M ROSSI JT TEN, 630 MOSS CIR | PLACENTIA | CA | 92870-3011 | |
| 7696560 | JAMES F ROSTER & | Address on file | | | | |
| 7696561 | JAMES F RYAN | Address on file | | | | |
| 7696562 | JAMES F SCHNUR & SHIRLEY M | Address on file | | | | |
| 7696563 | JAMES F SMITHAM & | Address on file | | | | |
| 7778890 | JAMES F SOUTHWARD | 2033 STRATFORD WAY | SAN MATEO | CA | 94403-1721 | |
| 7768587 | JAMES F STACK & BONNIE C STACK | TR UA OCT 08 01 THE JAMES F &, BONNIE C STACK FAMILY TRUST, 11710 PULVER RD | BURLINGTON | WA | 98233-9425 | |
| 7696564 | JAMES F SULGER | Address on file | | | | |
| 7696565 | JAMES F TONGUET | Address on file | | | | |
| 7776548 | JAMES F WATSON | 282 BLACK BUCK CV | BLANCO | TX | 78606-5829 | |
| 7696566 | JAMES F WHITE & | Address on file | | | | |
| 7696567 | JAMES F WHITE & | Address on file | | | | |
| 7696568 | JAMES F WUNDER | Address on file | | | | |
| 7896017 | James F. Burks Estate Sandra Burks Exe | Address on file | | | | |
| 7460500 | James F. Elfers, Trustee of the Dos Hijos Living Trust Dated January 27, 2014 | Address on file | | | | |
| 7198524 | James F. Henderson, II | Address on file | | | | |
| 7198524 | James F. Henderson, II | Address on file | | | | |
| 6083952 | James F. Lineback, A Medical Corporation | 703 Larkspur | Corona Del Mar | CA | 92625 | |
| 5922739 | James F. Peters | Address on file | | | | |
| 5922738 | James F. Peters | Address on file | | | | |
| 5922737 | James F. Peters | Address on file | | | | |
| 5922736 | James F. Peters | Address on file | | | | |
| 7155582 | James F. Peters, Holly D. Peters | Address on file | | | | |
| 7145564 | James F. Wayne Revocable Living Trust | Address on file | | | | |
| 7145564 | James F. Wayne Revocable Living Trust | Address on file | | | | |
| 7145564 | James F. Wayne Revocable Living Trust | Address on file | | | | |
| 7145564 | James F. Wayne Revocable Living Trust | Address on file | | | | |
| 5922743 | James Fairchild | Address on file | | | | |
| 5922742 | James Fairchild | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 3982 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5922741 | James Fairchild | Address on file | | | | |
| 5922740 | James Fairchild | Address on file | | | | |
| 7696569 | JAMES FARRELL | Address on file | | | | |
| 7696570 | JAMES FASSIO & | Address on file | | | | |
| 5908293 | James Feezor | Address on file | | | | |
| 5904617 | James Feezor | Address on file | | | | |
| 7188290 | James Ferguson | Address on file | | | | |
| 7188290 | James Ferguson | Address on file | | | | |
| 7165669 | James Ferguson II | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165669 | James Ferguson II | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7829215 | James Ferguson JR Family Trust | Address on file | | | | |
| 5907936 | James Finn | Address on file | | | | |
| 5912358 | James Finn | Address on file | | | | |
| 5910673 | James Finn | Address on file | | | | |
| 5942450 | James Finn | Address on file | | | | |
| 5904232 | James Finn | Address on file | | | | |
| 5911718 | James Finn | Address on file | | | | |
| 7777505 | JAMES FISK AND | ANGELA FISK FAMILY TRUST, U/A DTD 3/28/2006, 4837 BRIDGEWATER CIR | STOCKTON | CA | 95219-2009 | |
| 7696571 | JAMES FISK TR | Address on file | | | | |
| 7188291 | James Fitch | Address on file | | | | |
| 7188291 | James Fitch | Address on file | | | | |
| 7696572 | JAMES FITZGERALD KELLY | Address on file | | | | |
| 7783185 | JAMES FITZGERALD KELLY | Address on file | | | | |
| 7152510 | James Fletcher | Address on file | | | | |
| 7152510 | James Fletcher | Address on file | | | | |
| 7152510 | James Fletcher | Address on file | | | | |
| 7152510 | James Fletcher | Address on file | | | | |
| 7152510 | James Fletcher | Address on file | | | | |
| 7152510 | James Fletcher | Address on file | | | | |
| 7696574 | JAMES FLOYD DUGGER & FREDDIE MAE | Address on file | | | | |
| 7140678 | James Ford Lestrange | Address on file | | | | |
| 7140678 | James Ford Lestrange | Address on file | | | | |
| 7140678 | James Ford Lestrange | Address on file | | | | |
| 7140678 | James Ford Lestrange | Address on file | | | | |
| 7188292 | James Forrest Burke | Address on file | | | | |
| 7188292 | James Forrest Burke | Address on file | | | | |
| 7784434 | JAMES FOSBERG & JACQUELINE | FOSBERG TR, FOSBERG FAMILY 1996 TRUST UA JUL 1 96, 605 HEATHER CT | PACIFICA | CA | 94044-2106 | |
| 7159684 | James Foster, Sr. and Patricia Foster, Individuals and as Trustees of The James and Patricia Foster, Sr. Family Trust | Address on file | | | | |
| 7696575 | JAMES FOX | Address on file | | | | |
| 7140558 | James Francis Galvin | Address on file | | | | |
| 7140558 | James Francis Galvin | Address on file | | | | |
| 7140558 | James Francis Galvin | Address on file | | | | |
| 7140558 | James Francis Galvin | Address on file | | | | |
| 7199591 | JAMES FRANCIS MCCARTHY | Address on file | | | | |
| 7199591 | JAMES FRANCIS MCCARTHY | Address on file | | | | |
| 6116926 | James Franklin | 4405 Airport Road | Paradise | CA | 95969 | |
| 7195923 | James Franklin Fox | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195923 | James Franklin Fox | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7195923 | James Franklin Fox | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195923 | James Franklin Fox | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195923 | James Franklin Fox | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195923 | James Franklin Fox | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7772801 | JAMES FRANKLIN PETERS | 7643 S DAVIS PEAK | LITTLETON | CO | 80127-3825 | |
| 5914033 | James Franklin Ring, by and through her guardian ad litem Eric Ring | Catherine Lombardo (SBN # 160461), The Lombardo Law Firm, 433 W Arrow Highway | Claremont | CA | 91711 | |
| 5914035 | James Franklin Ring, by and through her guardian ad litem Eric Ring | Mark P. Robinson, Jr. (Sbn 054426), Robinson Calcagnie, Inc., 19 Corporate Plaza Drive | Newport Beach | CA | 92660 | |
| 5914034 | James Franklin Ring, by and through her guardian ad litem Eric Ring | Mary E. Alexander, Esq. (Sbn: 104173), Mary Alexander & Associates, P.C., 44 Montgomery Street, Suite 1303 | San Francisco | Ca | 94104 | |
| 5914032 | James Franklin Ring, by and through her guardian ad litem Eric Ring | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street | San Francisco | CA | 94108 | |
| 5914031 | James Franklin Ring, by and through her guardian ad litem Eric Ring | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 7264197 | James Franklin, Franklin Aviation LLC, The J and J Trust, John and Jane Franklin | Address on file | | | | |
| 7301096 | James Fred Daugherty and Cheryl J. Wellman, Co-Trustees of the Bypass Trust of the Daugherty Family Trust dated November 13, 1998 | Address on file | | | | |
| 7466047 | James Fred Daugherty, Trustee of the James F. Daugherty and Susan D Daugherty 2004 Revocable Trust | Address on file | | | | |
| 7141418 | James Frederick Bowers | Address on file | | | | |
| 7141418 | James Frederick Bowers | Address on file | | | | |
| 7141418 | James Frederick Bowers | Address on file | | | | |
| 7141418 | James Frederick Bowers | Address on file | | | | |
| 7696576 | JAMES FREDERICK GLASS TR UA | Address on file | | | | |
| 7195133 | James Frederick Wayne | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195133 | James Frederick Wayne | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195133 | James Frederick Wayne | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195133 | James Frederick Wayne | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195133 | James Frederick Wayne | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195133 | James Frederick Wayne | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7696577 | JAMES FREDIANI | Address on file | | | | |
| 7696578 | JAMES FREDRIC SHERRER | Address on file | | | | |
| 7197693 | JAMES FREDRICK DEGRAFF | Address on file | | | | |
| 7197693 | JAMES FREDRICK DEGRAFF | Address on file | | | | |
| 7144404 | James Fredrick Stanley | Address on file | | | | |
| 7144404 | James Fredrick Stanley | Address on file | | | | |
| 7144404 | James Fredrick Stanley | Address on file | | | | |
| 7144404 | James Fredrick Stanley | Address on file | | | | |
| 7766518 | JAMES FRENCH | 1918 CHESTER AVE | BAKERSFIELD | CA | 93301-4418 | |
| 7196180 | JAMES FRITZHAND | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196180 | JAMES FRITZHAND | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7696579 | JAMES FRYER | Address on file | | | | |
| 7198648 | James Furman | Address on file | | | | |
| 7198648 | James Furman | Address on file | | | | |
| 7198648 | James Furman | Address on file | | | | |
| 7198648 | James Furman | Address on file | | | | |
| 7198648 | James Furman | Address on file | | | | |
| 7198648 | James Furman | Address on file | | | | |
| 7696580 | JAMES G BOND & | Address on file | | | | |
| 7696581 | JAMES G CARANICA | Address on file | | | | |
| 7764361 | JAMES G CHOY & | LILY M CHOY JT TEN, 7095 LANCASTER CT | DUBLIN | CA | 94568-2110 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7696582 | JAMES G COUGHLAN | Address on file | | | | |
| 7696583 | JAMES G EARLE CUST | Address on file | | | | |
| 7786754 | JAMES G FELLOWS & VIOLA F FELLOWS | TR FELLOWS FAMILY TRUST, UA NOV 20 90, 445 LARCH LANE | SANTA CRUZ | CA | 95062-5216 | |
| 7786753 | JAMES G FELLOWS TR UA DEC 20 90 | THE FELLOWS FAMILY TRUST, 445 LARCH LANE | SANTA CRUZ | CA | 95062 | |
| 7786513 | JAMES G FELLOWS TR UA DEC 20 90 | THE FELLOWS FAMILY TRUST, 445 LARCH LN | SANTA CRUZ | CA | 95062-5216 | |
| 7766340 | JAMES G FONG | 168 ARBUSTO CIR | SACRAMENTO | CA | 95831-4560 | |
| 7779013 | JAMES G FONG & | SARAH FAY LOUI-FONG CO-TTEES, THE FONG FAMILY TR UA DTD 09 09 2015, 168 ARBUSTO CIR | SACRAMENTO | CA | 95831-4560 | |
| 7696584 | JAMES G HENDRICKS | Address on file | | | | |
| 7696585 | JAMES G JAY & LILY S JAY TR | Address on file | | | | |
| 7768865 | JAMES G JOHNSTON CUST | KRYSTAL ANN MARIE JOHNSTON, CA UNIF TRANSFERS MIN ACT, 8557 HILTON WAY | FAIR OAKS | CA | 95628-2911 | |
| 7783180 | JAMES G KALMAR & KATHERINE J | KALMAR &, KATHLEEN ANN ALBRIGHT JT TEN, 2578 DORCHESTER DR | RIVERSIDE | CA | 92506-1569 | |
| 7696586 | JAMES G MANIERY CUST | Address on file | | | | |
| 7696587 | JAMES G MC DONALD | Address on file | | | | |
| 7771840 | JAMES G MUMMERT & MARGARET R MUMMERT TR JAMES G MUMMERT & | MARGARET R MUMMERT REVOCABLE LIVING TRUST UA MAR 10 92, 5950 N FOUNTAINS AVE APT 1103 | TUCSON | AZ | 85704-7856 | |
| 7771841 | JAMES G MUNDT & | MARION E MUNDT JT TEN, 12001 80TH AVE N UNIT 420 | MAPLE GROVE | MN | 55369-4813 | |
| 7933955 | JAMES G NOONKESTER.;. | 232 N LINCOLN AVE | MANTECA | CA | 95336 | |
| 7772449 | JAMES G OWEN | C/O KEVIN J OWEN, 142 SE 30TH AVE | PORTLAND | OR | 97214-1905 | |
| 7787301 | JAMES G RICHARDS | 1938 YALE AVE EAST | SEATTLE | WA | 98102-3625 | |
| 7784734 | JAMES G RICHARDS | 1938 YALE AVE E | SEATTLE | WA | 98102-3625 | |
| 7696588 | JAMES G RICHARDS | Address on file | | | | |
| 7784741 | JAMES G RODGERS & | MAUREEN L CALLAHAN JT TEN, 113 GARDEN AVE | SAN RAFAEL | CA | 94903-4221 | |
| 7696591 | JAMES G RUSTAMES & | Address on file | | | | |
| 7696592 | JAMES G SANDMAN JR CUST | Address on file | | | | |
| 7696593 | JAMES G SIEBERT | Address on file | | | | |
| 7774914 | JAMES G SMALLWOOD TR | JAMES & FRANCES SMALLWOOD TRUST, UA MAR 9 89, 2877 ALOHA ST | CAMARILLO | CA | 93010-2205 | |
| 7164601 | James G Stevens, Trustee of the Stevens Family Trust | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164601 | James G Stevens, Trustee of the Stevens Family Trust | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7696594 | JAMES G TEN EYCK | Address on file | | | | |
| 7775859 | JAMES G TIPPIT | 1704 LA CAIDA CT | SANTA ROSA | CA | 95409-3913 | |
| 7933956 | JAMES G VALVERDE.;. | 1130 FONTES LANE | SALINAS | CA | 93907 | |
| 7696595 | JAMES G VANDERPOL | Address on file | | | | |
| 7696596 | JAMES G WOOD | Address on file | | | | |
| 7480499 | James G. Dippel and Patrice A. Dippel, Trustees of the Dippel Family Trust dated July 23, 1991 | Address on file | | | | |
| 7326438 | James G. Laier III | Address on file | | | | |
| 6007623 | James G. Moose, Esq. | REMY MOOSE MANLEY, LLP 555 Capital Mall | Sacramento | CA | 95814 | |
| 5922747 | James Gaebe | Address on file | | | | |
| 5922748 | James Gaebe | Address on file | | | | |
| 5922745 | James Gaebe | Address on file | | | | |
| 5922744 | James Gaebe | Address on file | | | | |
| 5922746 | James Gaebe | Address on file | | | | |
| 7144449 | James Gail Van Gieson | Address on file | | | | |
| 7144449 | James Gail Van Gieson | Address on file | | | | |
| 7144449 | James Gail Van Gieson | Address on file | | | | |
| 7144449 | James Gail Van Gieson | Address on file | | | | |
| 5903491 | James Galvin | Address on file | | | | |
| 5907343 | James Galvin | Address on file | | | | |
| 6010021 | James Garrod Cooper | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7143314 | James Gary Jackson | Address on file | | | | |
| 7143314 | James Gary Jackson | Address on file | | | | |
| 7143314 | James Gary Jackson | Address on file | | | | |
| 7143314 | James Gary Jackson | Address on file | | | | |
| 7193798 | JAMES GENTRY | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193798 | JAMES GENTRY | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 5907384 | James Gerien | Address on file | | | | |
| 5903534 | James Gerien | Address on file | | | | |
| 7766887 | JAMES GIBLIN & | NANCY GIBLIN JT TEN, 29 CHESBRO AVE | GROTON | CT | 06340-5717 | |
| 7762922 | JAMES GILBERT BENJAMIN CUST | BRITTANY ROSE BENJAMIN, CO UNIF TRANSFERS MIN ACT, PO BOX 307 | FRANKTOWN | CO | 80116-0307 | |
| 7762926 | JAMES GILBERT BENJAMIN CUST | TROY MATTHEW BENJAMIN, CO UNIF TRANSFERS MIN ACT, PO BOX 307 | FRANKTOWN | CO | 80116-0307 | |
| 7696597 | JAMES GILBERT WARD | Address on file | | | | |
| 7193818 | JAMES GIUSTI | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193818 | JAMES GIUSTI | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7327247 | James Giusti | Steve Skikos, Skikos Crawford, 1 Sansome Street 28th Floor | San Francisco | CA | 94062 | |
| 7141804 | James Glenn Brouse | Address on file | | | | |
| 7141804 | James Glenn Brouse | Address on file | | | | |
| 7141804 | James Glenn Brouse | Address on file | | | | |
| 7141804 | James Glenn Brouse | Address on file | | | | |
| 7198453 | JAMES GORDON BENNETT | Address on file | | | | |
| 7198453 | JAMES GORDON BENNETT | Address on file | | | | |
| 7696598 | JAMES GORDON CUST | Address on file | | | | |
| 7696599 | JAMES GORDON GRANTZ | Address on file | | | | |
| 7188293 | James Gordon Hansen | Address on file | | | | |
| 7188293 | James Gordon Hansen | Address on file | | | | |
| 7188294 | James Gordon Hansen as a trustee for the Hansen family Trust | Address on file | | | | |
| 7188294 | James Gordon Hansen as a trustee for the Hansen family Trust | Address on file | | | | |
| 7258239 | James Gordon Hansen as a trustee for the Hansen family Trust | Address on file | | | | |
| 7769993 | JAMES GORDON LEE & JACQUELINE | LEIN LEE TR UA APR 13 07 THE LEE, TRUST, 10701 JETTY PL NW | SILVERDALE | WA | 98383-8803 | |
| 5922749 | James Gowan | Address on file | | | | |
| 7933957 | JAMES GRANA.;. | 6104 JASON COURT | SAN JOSE | CA | 95123 | |
| 7843502 | JAMES GRAY | PO BOX 1351 | BIGPINEY | WY | 83113-1351 | |
| 5903606 | James Graziani | Address on file | | | | |
| 7696601 | JAMES GREGORY | Address on file | | | | |
| 6131047 | JAMES GREGORY D & STACY H | Address on file | | | | |
| 6142697 | JAMES GREGORY P TR | Address on file | | | | |
| 7696602 | JAMES GRUBBE & | Address on file | | | | |
| 7696603 | JAMES GUY DE TOMASI | Address on file | | | | |
| 7696604 | JAMES H ASCHERIN | Address on file | | | | |
| 7696605 | JAMES H BATES | Address on file | | | | |
| 7184373 | James H Bauman | Address on file | | | | |
| 7184373 | James H Bauman | Address on file | | | | |
| 7696606 | JAMES H BEARDSLEY & | Address on file | | | | |
| 7787228 | JAMES H BERGER & | HELEN C BERGER JT TEN, 1319 CREEK RD | CLARKS MILLS | PA | 16114-1803 | |
| 7696607 | JAMES H BISHOFF | Address on file | | | | |
| 7696608 | JAMES H BLAKE | Address on file | | | | |
| 7696609 | JAMES H BRADY & | Address on file | | | | |
| 7784325 | JAMES H BREWSTER & | MRS CHRISTINE B BREWSTER, JT TEN, 1700 LINDBERG RD APT 218 | WEST LAFAYETTE | IN | 47906-7325 | |
| 7696610 | JAMES H CARLSTROM & | Address on file | | | | |
| 7696611 | JAMES H CLARK | Address on file | | | | |
| 7696612 | JAMES H DASBACH TR UDT FEB 16 87 | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7765316 | JAMES H DEVITT & DOROTHY V DEVITT JT TEN | Address on file | | | | |
| 7765454 | JAMES H DOHERTY & | LEONA DOHERTY JT TEN, 184 RAINBOW DR STE 8478 | LIVINGSTON | TX | 77399-1084 | |
| 7696613 | JAMES H DYKSTRA & | Address on file | | | | |
| 7696614 | JAMES H ELEY JR | Address on file | | | | |
| 7765913 | JAMES H ENG JR | 1458 YUKON DR | SUNNYVALE | CA | 94087-4450 | |
| 7781937 | JAMES H ENG TR | UA 03 14 18, JAMES H ENG TRUST, 1458 YUKON DR | SUNNYVALE | CA | 94087-4450 | |
| 7765940 | JAMES H ENTERKIN & | PATRICIA H ENTERKIN JT TEN, 123 BROOKSIDE WAY | VILLA RICA | GA | 30180-7312 | |
| 7696615 | JAMES H FISHER CUST | Address on file | | | | |
| 7780191 | JAMES H FRAGUERO | PO BOX 567 | ANGELS CAMP | CA | 95222-0567 | |
| 7786040 | JAMES H GALLAGHER | 450 LEE | OAKLAND | CA | 94610-4771 | |
| 7785830 | JAMES H GALLAGHER | 450 LEE ST | OAKLAND | CA | 94610-4771 | |
| 7782471 | JAMES H GARDENHIRE | 705 STILLWATER DR | ROCKWALL | TX | 75087-3428 | |
| 7783009 | JAMES H GARDENHIRE | 705 STILLWATER | ROCKWALL | TX | 75087-3428 | |
| 7696616 | JAMES H GIROUD & | Address on file | | | | |
| 7696617 | JAMES H HEACOCK | Address on file | | | | |
| 7696618 | JAMES H HIX & CAROL S HIX TR HIX | Address on file | | | | |
| 7696619 | JAMES H HOLLIDAY CUST | Address on file | | | | |
| 7768892 | JAMES H JONES | 5615 99TH AVE NE | LAKE STEVENS | WA | 98258-4107 | |
| 7696620 | JAMES H KAY & BEVERLY M KAY TR | Address on file | | | | |
| 7769102 | JAMES H KAY & BEVERLY M KAY TR | KAY FAMILY TRUST UA NOV 21 91, ATTN JENNIFER K MCGINNISS, 1675 CARMEL CIR W | UPLAND | CA | 91784-1709 | |
| 7696621 | JAMES H KIRKPATRICK & | Address on file | | | | |
| 7696622 | JAMES H LYNCH & | Address on file | | | | |
| 7696623 | JAMES H MELLEMA & | Address on file | | | | |
| 7696624 | JAMES H MILLER III | Address on file | | | | |
| 7696626 | JAMES H NEVIN | Address on file | | | | |
| 7696627 | JAMES H PARRIS & | Address on file | | | | |
| 7184621 | James H Pattengale | Address on file | | | | |
| 7184621 | James H Pattengale | Address on file | | | | |
| 7696628 | JAMES H PHELAN & | Address on file | | | | |
| 7199553 | JAMES H PITTS | Address on file | | | | |
| 7199553 | JAMES H PITTS | Address on file | | | | |
| 7696629 | JAMES H POLLOCK | Address on file | | | | |
| 7773283 | JAMES H QUINT & | CAROLYN J QUINT JT TEN, 55 W 40TH AVE | SAN MATEO | CA | 94403-4514 | |
| 7696630 | JAMES H RAY | Address on file | | | | |
| 7696631 | JAMES H RECKERS JR | Address on file | | | | |
| 7696632 | JAMES H REILLY & | Address on file | | | | |
| 7696633 | JAMES H REYNOLDS | Address on file | | | | |
| 7696634 | JAMES H SEADER JR EXEC | Address on file | | | | |
| 7696635 | JAMES H TAYLOR TR UW | Address on file | | | | |
| 7779626 | JAMES H THOMSEN & ELIZABETH C | THOMSEN TTEES OF THE ELIZABETH &, JAMES THOMSEN FAMILY TRUST U/A DTD 7/15/14, 60 ARLINGTON AVE | KENSINGTON | CA | 94707-1039 | |
| 7776084 | JAMES H TYLER JR | PO BOX 132 | KATTSKILL BAY | NY | 12844-0132 | |
| 7778475 | JAMES H VAIL TTEE | LOURENE E VAIL LIVING TRUST U/A, DTD 01/30/95 C/O PETER R PALERMO ESQ, 301 E COLORADO BLVD STE 700 | PASADENA | CA | 91101-1911 | |
| 7696638 | JAMES H WATSON JR & | Address on file | | | | |
| 7696639 | JAMES H WESTLAKE & CHARLOTTE | Address on file | | | | |
| 7696640 | JAMES H WILSON & | Address on file | | | | |
| 7696641 | JAMES H WILSON & | Address on file | | | | |
| 7776931 | JAMES H WINKLER & | TRACY C WINKLER JT TEN, 20103 AVENIDA PAMPLONA | CERRITOS | CA | 90703-7643 | |
| 7696643 | JAMES H WOLPMAN | Address on file | | | | |
| 7326552 | James H. LaDuke | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7326552 | James H. LaDuke | Earley, Joseph M, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7326552 | James H. LaDuke | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7326552 | James H. LaDuke | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7326552 | James H. LaDuke | Earley, Joseph M, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7326552 | James H. LaDuke | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7472560 | James H. Passanisi Trust | Address on file | | | | |
| 7472560 | James H. Passanisi Trust | Address on file | | | | |
| 7472560 | James H. Passanisi Trust | Address on file | | | | |
| 7472560 | James H. Passanisi Trust | Address on file | | | | |
| 7327781 | James H. Peregoy | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7327781 | James H. Peregoy | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7327781 | James H. Peregoy | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7327781 | James H. Peregoy | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7459083 | James H. Scott, as Trustee of the James H. Scott Revocable Inter Vivos Trust dtd 9/7/2001 | Address on file | | | | |
| 6158346 | James H. Wirth, Trustee | Address on file | | | | |
| 7198093 | JAMES HAGUE | Address on file | | | | |
| 7198093 | JAMES HAGUE | Address on file | | | | |
| 7696645 | JAMES HAIG NORWOOD | Address on file | | | | |
| 7906992 | James Hammill & Patricia Hammill | Address on file | | | | |
| 5922754 | James Hana | Address on file | | | | |
| 5922753 | James Hana | Address on file | | | | |
| 5922751 | James Hana | Address on file | | | | |
| 5922750 | James Hana | Address on file | | | | |
| 7767553 | JAMES HANG & | ANNIE WAY KING HANG TR, HANG FAMILY REVOCABLE TRUST UA MAR 22 97, 1207 DWIGHT WAY | BERKELEY | CA | 94702-2006 | |
| 5912216 | James Hansen | Address on file | | | | |
| 5907474 | James Hansen | Address on file | | | | |
| 5903670 | James Hansen | Address on file | | | | |
| 5910478 | James Hansen | Address on file | | | | |
| 5911564 | James Hansen | Address on file | | | | |
| 5949812 | James Hansen | Address on file | | | | |
| 7696646 | JAMES HARBESON | Address on file | | | | |
| 5871377 | James Harding Jr | Address on file | | | | |
| 7153152 | James Harlan Cox | Address on file | | | | |
| 7153152 | James Harlan Cox | Address on file | | | | |
| 7153152 | James Harlan Cox | Address on file | | | | |
| 7153152 | James Harlan Cox | Address on file | | | | |
| 7153152 | James Harlan Cox | Address on file | | | | |
| 7153152 | James Harlan Cox | Address on file | | | | |
| 5906100 | James Harmon | Address on file | | | | |
| 5909488 | James Harmon | Address on file | | | | |
| 7696647 | JAMES HARRY MACINNIS JR & MARY | Address on file | | | | |
| 5922759 | James Hart | Address on file | | | | |
| 5922757 | James Hart | Address on file | | | | |
| 5922755 | James Hart | Address on file | | | | |
| 5922758 | James Hart | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5922756 | James Hart | Address on file | | | | |
| 7696648 | JAMES HARVEY VINCIGUERRA & | Address on file | | | | |
| 7783092 | JAMES HASHIMOTO | 5091 N MENDOCINO | CLOVIS | CA | 93611-9494 | |
| 7696649 | JAMES HASHIMOTO | Address on file | | | | |
| 7220164 | James Hastings, Individually and as Representative or successor-in-interest for Anna Irene Hastings, Deceased | Address on file | | | | |
| 7220164 | James Hastings, Individually and as Representative or successor-in-interest for Anna Irene Hastings, Deceased | Address on file | | | | |
| 7175091 | James Hauenstein | Address on file | | | | |
| 7175091 | James Hauenstein | Address on file | | | | |
| 7175091 | James Hauenstein | Address on file | | | | |
| 7175091 | James Hauenstein | Address on file | | | | |
| 7175091 | James Hauenstein | Address on file | | | | |
| 7175091 | James Hauenstein | Address on file | | | | |
| 5922761 | James Hauenstein | Address on file | | | | |
| 5922762 | James Hauenstein | Address on file | | | | |
| 5922763 | James Hauenstein | Address on file | | | | |
| 5922760 | James Hauenstein | Address on file | | | | |
| 7767756 | JAMES HAUGEN | PO BOX 11136 | SAINT PAUL | MN | 55111-0136 | |
| 7696651 | JAMES HAVLINA | Address on file | | | | |
| 7767776 | JAMES HAWLEY | PO BOX 31635 | BELLINGHAM | WA | 98228-3635 | |
| 7696652 | JAMES HEFLIN | Address on file | | | | |
| 7780545 | JAMES HEIERLE & | KENNETH HEIERLE JT TEN, 110 VAN WINKLE DR | SAN ANSELMO | CA | 94960-1035 | |
| 7779385 | JAMES HEIERLE & KENNETH HEIERLE TTEES | GEORGE H HEIERLE & MILDRED C HEIERLE, REVOC LIV TRUST U/A DTD 06/20/2005, 110 VAN WINKLE DR | SAN ANSELMO | CA | 94960-1035 | |
| 5922766 | James Hemphill | Address on file | | | | |
| 5922765 | James Hemphill | Address on file | | | | |
| 5922767 | James Hemphill | Address on file | | | | |
| 5922764 | James Hemphill | Address on file | | | | |
| 7188295 | James Henri Lovett | Address on file | | | | |
| 7188295 | James Henri Lovett | Address on file | | | | |
| 7145788 | James Henry Liebgott | Address on file | | | | |
| 7145788 | James Henry Liebgott | Address on file | | | | |
| 7145788 | James Henry Liebgott | Address on file | | | | |
| 7145788 | James Henry Liebgott | Address on file | | | | |
| 7196613 | James Henry Schindler | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196613 | James Henry Schindler | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196613 | James Henry Schindler | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196613 | James Henry Schindler | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196613 | James Henry Schindler | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196613 | James Henry Schindler | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7198773 | James Henry Soto | Address on file | | | | |
| 7198773 | James Henry Soto | Address on file | | | | |
| 7198773 | James Henry Soto | Address on file | | | | |
| 7198773 | James Henry Soto | Address on file | | | | |
| 7184710 | James Henson | Address on file | | | | |
| 7184710 | James Henson | Address on file | | | | |
| 5922772 | James Henson | Address on file | | | | |
| 5922768 | James Henson | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5922770 | James Henson | Address on file | | | | |
| 5922771 | James Henson | Address on file | | | | |
| 5922769 | James Henson | Address on file | | | | |
| 7773328 | JAMES HILL TR | 04 10 96, RALPH HILL & JOSEPHINE HILL TRUST, 8825 MORNINGLIGHT CIR | RIVERSIDE | CA | 92508-3105 | |
| 7696653 | JAMES HILTON WHEELER & | Address on file | | | | |
| 7933958 | JAMES HIMELIC.;. | 340 CHESTNUT ST | SANTA CRUZ | CA | 95060 | |
| 7199326 | JAMES HINGST | Address on file | | | | |
| 7199326 | JAMES HINGST | Address on file | | | | |
| 5903985 | James Houser | Address on file | | | | |
| 7199555 | JAMES HOWARD & PAMELLA PITTS TRUST | Address on file | | | | |
| 7199555 | JAMES HOWARD & PAMELLA PITTS TRUST | Address on file | | | | |
| 7194212 | JAMES HOWARD BOBB, JR. | Address on file | | | | |
| 7194212 | JAMES HOWARD BOBB, JR. | Address on file | | | | |
| 7768591 | JAMES HOWARD EVANS TR UA | NOV 19 03 THE JAMES H EVANS, LIVING TRUST, 2400 S FINLEY RD | LOMBARD | IL | 60148-7029 | |
| 7843520 | JAMES HOWARD WEST | 716 N SILVER ST | TRUTHCONSEQUENCES | NM | 87901-1947 | |
| 7696654 | JAMES HOWARD WEST | Address on file | | | | |
| 5871378 | James Hudson | Address on file | | | | |
| 7768318 | JAMES HUEY | 3147 INDIAN WAY | LAFAYETTE | CA | 94549-5552 | |
| 7696655 | JAMES HUGH MCCOLM & MARY MARLENE | Address on file | | | | |
| 7696656 | JAMES HUGHES | Address on file | | | | |
| 7192764 | JAMES HUNTINGTON | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192764 | JAMES HUNTINGTON | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7165342 | JAMES HURSON AND YVONNE JUDY HURSON, TRUSTEES OF THE HURSON FAMILY TRUST DATED MARCH 13, 2015 | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7165342 | JAMES HURSON AND YVONNE JUDY HURSON, TRUSTEES OF THE HURSON FAMILY TRUST DATED MARCH 13, 2015 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | | CA | 95401 | |
| 7696657 | JAMES HUTTON CUSTODIAN | Address on file | | | | |
| 7696658 | JAMES HYMER | Address on file | | | | |
| 7696659 | JAMES I ASH JR & GERRY A ASH TR | Address on file | | | | |
| 7767372 | JAMES I GUMBINER | 214 CONWAY AVE | LOS ANGELES | CA | 90024-2602 | |
| 7696660 | JAMES I MC CLELLAN & | Address on file | | | | |
| 7785604 | JAMES I MC INTOSH & ELEANOR I MC | INTOSH TR MC INTOSH 1992, REVOCABLE TRUST UA MAY 21 92, 3333 TICE CREEK DR 3 | WALNUT CREEK | CA | 94595-4116 | |
| 7696661 | JAMES I MENZIES | Address on file | | | | |
| 7696662 | JAMES I PAK | Address on file | | | | |
| 4985841 | James II, William | Address on file | | | | |
| 4923016 | JAMES IRRIGATION DISTRICT | PO Box 757 | SAN JOAQUIN | CA | 93660 | |
| 7239907 | James Irrigation District | Young Wooldridge LLP, Brett A. Stroud, Esq., 1800 30th Street, 4th Floor | Bakersfield | CA | 93301 | |
| 7213636 | James Irrigation District | Young Wooldridge, LLP, Brett A. Stroud, Esq., 1800 30th Street, Fourth Floor | Bakersfield | CA | 93301 | |
| 5864809 | JAMES IRRIGATION DISTRICT, Government Agency | Address on file | | | | |
| 7188296 | James Isaac Cook | Address on file | | | | |
| 7188296 | James Isaac Cook | Address on file | | | | |
| 7696663 | JAMES J ANGEL | Address on file | | | | |
| 7779577 | JAMES J BALTIKOWSKI ADMIN | ESTATE OF RICHARD J BRUSIK, 16647 PARKVIEW AVE | TINLEY PARK | IL | 60477-1412 | |
| 7762635 | JAMES J BANNON JR | 73 RIVERBROOK AVE | LINCROFT | NJ | 07738-1319 | |
| 7696664 | JAMES J BARNES | Address on file | | | | |
| 7696665 | JAMES J BARNES CUST BRENDAN O | Address on file | | | | |
| 7696666 | JAMES J BARNES JR | Address on file | | | | |
| 7696667 | JAMES J BATES JR CUST | Address on file | | | | |
| 7696668 | JAMES J BEISMAN & | Address on file | | | | |
| 7145872 | James J Brosnan and Pamela A Brosnan Family Trust | Address on file | | | | |
| 7145872 | James J Brosnan and Pamela A Brosnan Family Trust | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 3990 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7145872 | James J Brosnan and Pamela A Brosnan Family Trust | Address on file | | | | |
| 7763974 | JAMES J CAREY | 15 CALVADOS | NEWPORT COAST | CA | 92657-1049 | |
| 7764479 | JAMES J CLAY | 1 DENNY AVE | WINCHESTER | KY | 40391-1326 | |
| 7696669 | JAMES J COGHLAN | Address on file | | | | |
| 7696670 | JAMES J CORYN | Address on file | | | | |
| 7696671 | JAMES J DUANE & | Address on file | | | | |
| 7696672 | JAMES J FORD | Address on file | | | | |
| 7696673 | JAMES J FORD JR | Address on file | | | | |
| 7767220 | JAMES J GRECO JR CUST | JILL STEFFANI GRECO, UNIF GIFT MIN ACT CALIF, 2925 CHICO RIVER RD | CHICO | CA | 95928-9621 | |
| 7696674 | JAMES J HASTREITER & | Address on file | | | | |
| 7781963 | JAMES J HUGHES & PATRICK C HUGHES | PERSONAL REPRESENTATIVE, EST VIRGINIA D HUGHES, 321 E MILL ST | PLYMOUTH | WI | 53073-1857 | |
| 7696675 | JAMES J JANKOWIAK | Address on file | | | | |
| 7696676 | JAMES J KAMARIOTIS | Address on file | | | | |
| 7696677 | JAMES J KAMARIOTIS CUST | Address on file | | | | |
| 7933959 | JAMES J KAMARIOTIS.;. | 256 HOLLY AVE | SOUTH SAN FRANCISCO | CA | 94080 | |
| 7696678 | JAMES J KARABOCHOS | Address on file | | | | |
| 7769465 | JAMES J KOMOSINSKI | 42 ZURICK WAY | CHAMPION | PA | 15622-4017 | |
| 7696679 | JAMES J KROL | Address on file | | | | |
| 7196182 | JAMES J LEE | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196182 | JAMES J LEE | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7696680 | JAMES J LENIHAN III | Address on file | | | | |
| 7696681 | JAMES J LENNON TR | Address on file | | | | |
| 7696682 | JAMES J LOMIENTO JR & | Address on file | | | | |
| 7696683 | JAMES J MANEATIS | Address on file | | | | |
| 7696684 | JAMES J MARTIN & HELEN MARTIN TR | Address on file | | | | |
| 7696685 | JAMES J MC KAY & BONNIE J MC KAY | Address on file | | | | |
| 7784530 | JAMES J MCCARTY & ANNETTE M MCCARTY TR UA OCT 10 06 | THE JAMES J MCCARTY & ANNETTE M MCCARTY REVOCABLE TRUST, 8502 W SUNRISE BLVD APT 201 | PLANTATION | FL | 33322-4025 | |
| 7696686 | JAMES J MCCRACKEN | Address on file | | | | |
| 7696687 | JAMES J MCELROY & DOLORES J | Address on file | | | | |
| 7771641 | JAMES J MONIGHAN & | KEVIN F MONIGHAN JT TEN, 208 S ELM ST | ROBESONIA | PA | 19551-1533 | |
| 7777582 | JAMES J MORAN | T O D MARTIN M MORAN, ATRIA DAILY CITY, 501 KING DR RM 124 | DALY CITY | CA | 94015-2982 | |
| 7772270 | JAMES J OBRIEN & EILEEN T OBRIEN | TR OBRIEN REVOCABLE TRUST, UA JUL 10 98, 20315 BROOK DR | SONORA | CA | 95370-8829 | |
| 7696689 | JAMES J OBRIEN JR | Address on file | | | | |
| 7696690 | JAMES J OHM | Address on file | | | | |
| 7696691 | JAMES J ONG & PATRICIA ONG | Address on file | | | | |
| 7696692 | JAMES J PERAINO TOD | Address on file | | | | |
| 7696693 | JAMES J PEYCHAL | Address on file | | | | |
| 7696694 | JAMES J PIRO & | Address on file | | | | |
| 7773015 | JAMES J PLEAU & | ANTOINETTE PLEAU JT TEN, EASTSHORE LAKE ALMANOR, 3489 CEDAR LN | LAKE ALMANOR | CA | 96137-9740 | |
| 7696695 | JAMES J PONZO CUST | Address on file | | | | |
| 7696696 | JAMES J PROIETTI | Address on file | | | | |
| 7696697 | JAMES J RAMSAY | Address on file | | | | |
| 7783545 | JAMES J REGGIARDO | 14 MALAVEAR CT | PACIFICA | CA | 94044-4247 | |
| 7773969 | JAMES J ROURKE II & CLAUDIA M | ROURKE TR UA JUL 23 99 THE, ROURKE 1999 LIVING TRUST, PO BOX 222 | PESCADERO | CA | 94060-0222 | |
| 7696698 | JAMES J ROURKE II TTEE | Address on file | | | | |
| 7696699 | JAMES J SCHNEIDER | Address on file | | | | |
| 7775010 | JAMES J SMULLEN & | SHEILA A SMULLEN JT TEN, 3350 N KEY DR A-404 | N FT MYERS | FL | 33903 | |
| 7696700 | JAMES J SORACCO | Address on file | | | | |
| 7933960 | JAMES J STANSBERRY.;. | 37163 GREENPOINT ST | NEWARK | CA | 94560 | |
| 7696701 | JAMES J SWEENEY | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7696702 | JAMES J THEILER & ANITA F THEILER | Address on file | | | | |
| 7776785 | JAMES J WIENHOLZ | 2616 NASSAU CIR | MODESTO | CA | 95355-4624 | |
| 7777149 | JAMES J WYNNE CUST | PATRICK J WYNNE, UNDER THE CA UNIF TRANSFERS TO MINORS ACT, 8442 N 18TH ST | PHOENIX | AZ | 85020-3917 | |
| 7328441 | JAMES J. BARNES | Address on file | | | | |
| 7328441 | JAMES J. BARNES | Address on file | | | | |
| 7169861 | James J. Pelkey and Sandra L. Pelkey, Trustees of the Pelkey Family Trust dated September 1, 2016 | Address on file | | | | |
| 7169861 | James J. Pelkey and Sandra L. Pelkey, Trustees of the Pelkey Family Trust dated September 1, 2016 | Address on file | | | | |
| 6083953 | JAMES J. STEVINSON CORPORATION - 25079 RIVER RD | PO BOX 177 | ALAMO | CA | 94507 | |
| 6083954 | JAMES J. STEVINSON CORPORATION - 2ND AVE | 620 HEDBURG WAY STE 17 | OAKDALE | CA | 95361 | |
| 7696703 | JAMES JEFF GIOVANNONI | Address on file | | | | |
| 7696704 | JAMES JOHN GOSLING & CONNIE | Address on file | | | | |
| 7696705 | JAMES JOHN ROBERTS & CONNIE M | Address on file | | | | |
| 7696706 | JAMES JOHNS CUST | Address on file | | | | |
| 5906555 | James Johnson | Address on file | | | | |
| 5909887 | James Johnson | Address on file | | | | |
| 5902557 | James Johnson | Address on file | | | | |
| 7696707 | JAMES JONES | Address on file | | | | |
| 7696708 | JAMES JOSEPH GRECO JR | Address on file | | | | |
| 7696709 | JAMES JOSEPH HILLYER | Address on file | | | | |
| 7197589 | JAMES JOSEPH MILLER | Address on file | | | | |
| 7197589 | JAMES JOSEPH MILLER | Address on file | | | | |
| 7775011 | JAMES JOSEPH SMULLEN & | SHEILA OLGA SMULLEN JT TEN, 3350 N KEY DR A-404 | N FT MYERS | FL | 33903 | |
| 7944248 | James Joseph Trant Jr TOD | Address on file | | | | |
| 7945397 | James Joseph Trant Jr Tod | Address on file | | | | |
| 7696710 | JAMES JOSEPH TRANT JR TOD | Address on file | | | | |
| 7696712 | JAMES JOSEPH TRANT JR TOD | Address on file | | | | |
| 7696711 | JAMES JOSEPH TRANT JR TOD | Address on file | | | | |
| 7696713 | JAMES JOSEPH TRANT JR TOD JAMES | Address on file | | | | |
| 7141606 | James Joseph Walsh | Address on file | | | | |
| 7141606 | James Joseph Walsh | Address on file | | | | |
| 7193013 | James Joseph Walsh | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7193013 | James Joseph Walsh | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7696714 | JAMES JOSEPH WICKERSHAM | Address on file | | | | |
| 7696715 | JAMES JUDNICK & | Address on file | | | | |
| 7696716 | JAMES K BIGELOW & | Address on file | | | | |
| 7696717 | JAMES K CHUN | Address on file | | | | |
| 7764882 | JAMES K CROSSFIELD & | NANCY L CROSSFIELD JT TEN, 780 DOUGLAS AVE | CLOVIS | CA | 93611-7401 | |
| 7696718 | JAMES K EASTON CUST | Address on file | | | | |
| 7165321 | JAMES K FRODSHAM AND SYLVIA C FRODSHAM TRUSTEE OF THE FRODSHAM FAMILY TRUST DATED JULY 22, 2005 | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | 95401 | | |
| 7165321 | JAMES K FRODSHAM AND SYLVIA C FRODSHAM TRUSTEE OF THE FRODSHAM FAMILY TRUST DATED JULY 22, 2005 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | 95401 | | |
| 7696719 | JAMES K HAVERSTICK & | Address on file | | | | |
| 7696720 | JAMES K KENNON & | Address on file | | | | |
| 7696721 | JAMES K KUHNS | Address on file | | | | |
| 7696722 | JAMES K LEWIS CUST | Address on file | | | | |
| 7696723 | JAMES K LIPKA | Address on file | | | | |
| 7696724 | JAMES K MAH & | Address on file | | | | |
| 7696725 | JAMES K MCANDREWS | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7786540 | JAMES K MCARTHUR & ELIZABETH M | MCARTHUR TR MCARTHUR FAMILY, TRUST UA MAY 26 95, 895 N 5TH ST # B305 | JACKSONVILLE | OR | 97530-8000 | |
| 7786879 | JAMES K MCARTHUR & ELIZABETH M | MCARTHUR TR MCARTHUR FAMILY, TRUST UA MAY 26 95, 895 NORTH 5TH ST B305 | JACKSONVILLE | OR | 97530 | |
| 7787051 | JAMES K MCARTHUR TTEE | OF THE MCARTHUR FAMILY TR, U/A DTD 05/26/95, 895 NORTH 5TH ST APT B305 | JACKSONVILLE | OR | 97530 | |
| 7696726 | JAMES K MCARTHUR TTEE | Address on file | | | | |
| 7784302 | JAMES K MOORE TR | UA JUL 16 98, THE BEVERLY J MOORE SPOUSAL TRUST, 1511 WEST MESA AVE | FRESNO | CA | 93711 | |
| 7785425 | JAMES K MOORE TR UA JUL 16 98 THE | BEVERLY J MOORE SPOUSAL TRUST, 1511 W MESA AVE | FRESNO | CA | 93711-1943 | |
| 7696730 | JAMES K OKUTSU | Address on file | | | | |
| 7772589 | JAMES K PARRY TR | PARRY FAMILY TRUST UA JUL 26 88, 154 N LOHRUM LN | ANAHEIM | CA | 92807-3114 | |
| 7696731 | JAMES K PARRY TR PARRY SURVIVOR S | Address on file | | | | |
| 7696732 | JAMES K PEARSON | Address on file | | | | |
| 7779861 | JAMES K RYAN | 518 ESCONDIDO CIR | LIVERMORE | CA | 94550-5204 | |
| 7696733 | JAMES K SMITH | Address on file | | | | |
| 7776492 | JAMES K WANG | 25 CERVANTES | NEWPORT BEACH | CA | 92660-9014 | |
| 7696734 | JAMES K YOKOI | Address on file | | | | |
| 7696735 | JAMES KAMBESTAD & RITA KAMBESTAD | Address on file | | | | |
| 7786101 | JAMES KANE & | BETTY KANE JT TEN, 1400 FOOTHILL VILLAGE DR APT 422 | ANGELS CAMP | CA | 95222-9431 | |
| 7176866 | James Keating (Camille Keating, Parent) | Address on file | | | | |
| 7176866 | James Keating (Camille Keating, Parent) | Address on file | | | | |
| 7279226 | James Keating (Camille Keating, Parent) | Address on file | | | | |
| 7768579 | JAMES KEITH WATTS & DARLENE JOYCE WATTS TR UA MAY 17 12 | THE JAMES AND DARLENE WATTS FAMILY TRUST, 140 CHEVRON ST | PAHRUMP | NV | 89048-6903 | |
| 5909145 | James Keller | Address on file | | | | |
| 5912580 | James Keller | Address on file | | | | |
| 5911112 | James Keller | Address on file | | | | |
| 7769140 | JAMES KELLER | 4381 GUILFORD AVE | LIVERMORE | CA | 94550-5049 | |
| 5905685 | James Keller | Address on file | | | | |
| 5911987 | James Keller | Address on file | | | | |
| 7196614 | James Kenneth Thorpe | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196614 | James Kenneth Thorpe | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7196614 | James Kenneth Thorpe | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196614 | James Kenneth Thorpe | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196614 | James Kenneth Thorpe | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7196614 | James Kenneth Thorpe | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 5922776 | James Kern | Address on file | | | | |
| 5922774 | James Kern | Address on file | | | | |
| 5922777 | James Kern | Address on file | | | | |
| 5922773 | James Kern | Address on file | | | | |
| 5922775 | James Kern | Address on file | | | | |
| 7933961 | JAMES KESSLER.;. | 19836 FERN WAY | CASTRO VALLEY | CA | 94546 | |
| 7144257 | James Kevin Carroll | Address on file | | | | |
| 7144257 | James Kevin Carroll | Address on file | | | | |
| 7144257 | James Kevin Carroll | Address on file | | | | |
| 7144257 | James Kevin Carroll | Address on file | | | | |
| 7696736 | JAMES KING HOW & DAISY TOY HOW TR | Address on file | | | | |
| 7941531 | JAMES KNAPP | 263 N CHORRO | SAN LUIS OBISPO | CA | 93405 | |
| 7326386 | James Knaver, Individually and as Representative or successor-in-interest for Anna Irene Hastings, Deceased | Address on file | | | | |
| 7326386 | James Knaver, Individually and as Representative or successor-in-interest for Anna Irene Hastings, Deceased | Address on file | | | | |
| 7326386 | James Knaver, Individually and as Representative or successor-in-interest for Anna Irene Hastings, Deceased | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7326386 | James Knaver, Individually and as Representative or successor-in-interest for Anna Irene Hastings, Deceased | Address on file | | | | |
| 7696737 | JAMES KOBUCHI | Address on file | | | | |
| 7169326 | James Kraus-Holmes | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169326 | James Kraus-Holmes | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169326 | James Kraus-Holmes | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169326 | James Kraus-Holmes | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194024 | JAMES KREMPER | Address on file | | | | |
| 7194024 | JAMES KREMPER | Address on file | | | | |
| 7194026 | JAMES KRIEBEL | Address on file | | | | |
| 7194026 | JAMES KRIEBEL | Address on file | | | | |
| 7696738 | JAMES KUHL | Address on file | | | | |
| 7696739 | JAMES L ADAMS | Address on file | | | | |
| 7696740 | JAMES L ALBRIGHT | Address on file | | | | |
| 7696741 | JAMES L BARKHURST | Address on file | | | | |
| 7933962 | JAMES L BAULWIN.;. | 175 LANCASTER WY | VALLEJO | CA | 94591 | |
| 7696742 | JAMES L BECKWITH | Address on file | | | | |
| 7786348 | JAMES L BELL JR ADM | EST RUTH V BARTH, 67 FELIZ DR | OAK VIEW | CA | 93022-9516 | |
| 7696743 | JAMES L BOTKO TR UA JAN 24 97 | Address on file | | | | |
| 7696744 | JAMES L BOYLE | Address on file | | | | |
| 7696745 | JAMES L BRADY & ALICE J BRADY TR | Address on file | | | | |
| 7843547 | JAMES L BRADY & ALICE J BRADY TR | JAMES L BRADY & ALICE J BRADY, TRUST UA APR 9 96, 1208 ROSITA RD | PACIFICA | CA | 94044-4233 | |
| 7696746 | JAMES L BRANT TR DATED 4/4/2001 | Address on file | | | | |
| 7939981 | James L Brant Tr Dated 4/4/2001 | Address on file | | | | |
| 7784334 | JAMES L BURKE | 7188 PROSPECT DR | THURMONT | MD | 21788 | |
| 7696747 | JAMES L BURKE | Address on file | | | | |
| 7933963 | JAMES L BURRIS.;. | 2615 FORWARD WAY | RED BLUFF | CA | 96080 | |
| 7696749 | JAMES L CHAPMAN & | Address on file | | | | |
| 7696750 | JAMES L CHIN CUST | Address on file | | | | |
| 7696751 | JAMES L COMAZZI & | Address on file | | | | |
| 7696752 | JAMES L DRAKE JR | Address on file | | | | |
| 7780769 | JAMES L ELLIS | 15731 KINGSCREST CIR | DALLAS | TX | 75248-4222 | |
| 7696753 | JAMES L EVANS CUST | Address on file | | | | |
| 7696754 | JAMES L FILIPPI | Address on file | | | | |
| 7696755 | JAMES L FITZGERALD | Address on file | | | | |
| 7766267 | JAMES L FLEMING | 10150 ROBIN HILL LN | DALLAS | TX | 75238-1524 | |
| 7765777 | JAMES L FOERSTER & KATHRYN | F FOERSTER SHOOP & SUZANNE P FOERSTER HENG TR UA, MAY 31 06 THE EDGAR W HERMANN LIVING TRUST, 2669 THRUSH COURT | SAN JOSE | CA | 95125 | |
| 7696756 | JAMES L FOSTER SR | Address on file | | | | |
| 7783017 | JAMES L GEMMELL & R JEANNE | GEMMELL TR, GEMMELL LIVING TRUST UA JUL 27 93, 1045 PALOMINO ROAD | SANTA BARBARA | CA | 93105-2144 | |
| 7696757 | JAMES L GILLINGHAM JR & JUDY M | Address on file | | | | |
| 7780731 | JAMES L GOODBODY | 9 PALOMINO CT | HOLLAND | PA | 18966-2245 | |
| 7767081 | JAMES L GOODBODY & | MARY A GOODBODY JT TEN, 9 PALOMINO CT | HOLLAND | PA | 18966-2245 | |
| 7696758 | JAMES L GREENWOOD & | Address on file | | | | |
| 7767312 | JAMES L GRISWOLD & | WANDA M GRISWOLD JT TEN, 3201 SANTA FE WAY APT 127D | ROCKLIN | CA | 95765-5550 | |
| 7768592 | JAMES L HARGISS | EYE CLINIC OF SEATTLE, 1620 43RD AVE E APT 21B | SEATTLE | WA | 98112-3295 | |
| 7779821 | JAMES L HINDMAN | 10663 EL ESTE AVE | FOUNTAIN VALLEY | CA | 92708-6009 | |
| 7696759 | JAMES L HODEL & MARJORIE M | Address on file | | | | |
| 7696760 | JAMES L HOLLANDER | Address on file | | | | |
| 7836311 | JAMES L KARAVELIS | C/O LEON KARAVELIS, KALAMIOTOY 8, ATHENS 105-60 | ATHENS | | 79 | |
| 7696761 | JAMES L KARAVELIS | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 3994 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7696762 | JAMES L KELLEY & | Address on file | | | | |
| 7328522 | James L Kellis | Address on file | | | | |
| 7783187 | JAMES L KELLY TR UA NOV 11 82 THE | KELLY FAMILY TRUST B, 8551 TIA MARIA WAY | LA MESA | CA | 91941 | |
| 7782504 | JAMES L KELLY TR UA NOV 11 82 THE | KELLY FAMILY TRUST B, 8551 TIA MARIA WAY | LA MESA | CA | 91942-9523 | |
| 7781685 | JAMES L KLOCKARS ADM | EST LAURETTA M KLOCKARS, 4 MANOR TER | MILL VALLEY | CA | 94941-2076 | |
| 7696763 | JAMES L KLOCKARS TR | Address on file | | | | |
| 7769634 | JAMES L KURTZ & | ELAINE L KURTZ JT TEN, 5387 CHAPMANS RD | OREFIELD | PA | 18069-9008 | |
| 7696764 | JAMES L LASELL | Address on file | | | | |
| 7696765 | JAMES L LUCE & JANICE MARIE LUCE TR | Address on file | | | | |
| 5922779 | James L Macanas | Address on file | | | | |
| 5922780 | James L Macanas | Address on file | | | | |
| 5961084 | James L Macanas | Address on file | | | | |
| 5922784 | James L Macanas | Address on file | | | | |
| 5922782 | James L Macanas | Address on file | | | | |
| 5922778 | James L Macanas | Address on file | | | | |
| 7696769 | JAMES L MARAZI & | Address on file | | | | |
| 7696770 | JAMES L MARVEL & JOHN E MARVEL | Address on file | | | | |
| 7771410 | JAMES L MEYER | C/O JAMES F KOCHER, PO BOX 537 | MARION | IN | 46952-0537 | |
| 7194157 | JAMES L MOODY | Address on file | | | | |
| 7194157 | JAMES L MOODY | Address on file | | | | |
| 7198396 | JAMES L MOODY and JESSICA FLANAGAN, doing business as Paradise Art Glass | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830 | San Francisco | CA | 94104 | |
| 7198396 | JAMES L MOODY and JESSICA FLANAGAN, doing business as Paradise Art Glass | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7771714 | JAMES L MORGAN & NANCY L MORGAN | TR UA MAY 24 02, THE MORGAN LIVING TRUST, 461 CARLSTON ST | RICHMOND | CA | 94805-2401 | |
| 7696771 | JAMES L MOSUNICH | Address on file | | | | |
| 7696772 | JAMES L MUNN & | Address on file | | | | |
| 7696773 | JAMES L MURPHY | Address on file | | | | |
| 7696774 | JAMES L NEWSON & | Address on file | | | | |
| 7696775 | JAMES L NICHOLSON | Address on file | | | | |
| 7696776 | JAMES L O HARA TR UA FEB 10 06 | Address on file | | | | |
| 7696777 | JAMES L OHL & | Address on file | | | | |
| 7772536 | JAMES L PAPPAKOSTAS & | MARJORIE A PAPPAKOSTAS JT TEN, 1600 SERENO DR | VALLEJO | CA | 94589-2727 | |
| 7772614 | JAMES L PATCHEN | PO BOX 366 | GERBER | CA | 96035-0366 | |
| 7696778 | JAMES L PATTERSON & | Address on file | | | | |
| 7780618 | JAMES L PETERSON TR | UA 08 02 90, EFFIE FAYE KEITH FAMILY TRUST, 3755 LEDAN RD | GAINESVILLE | GA | 30506-2018 | |
| 7786346 | JAMES L PHELAN TR | UA 06 09 92, BETTY V PHELAN LIV TRUST, 20899 LYONS BALD MOUNTAIN RD | SONORA | CA | 95370-8701 | |
| 7696779 | JAMES L PHILLIPS & | Address on file | | | | |
| 7933964 | JAMES L POPLIN.;. | 509 VENTURA CT | SUISUN CITY | CA | 94585 | |
| 7141506 | James L Potter | Address on file | | | | |
| 7141506 | James L Potter | Address on file | | | | |
| 7141506 | James L Potter | Address on file | | | | |
| 7141506 | James L Potter | Address on file | | | | |
| 7696780 | JAMES L PRICE | Address on file | | | | |
| 7773407 | JAMES L READNOUR & BARBARA J | READNOUR, TR JAMES & BARBARA READNOUR TRUST UA AUG 16 94, 10000 RHINELAND APT 22 | SAN ANTONIO | TX | 78239-3137 | |
| 7696781 | JAMES L REARDON | Address on file | | | | |
| 7773416 | JAMES L REBOLLINI & | DIANE L REBOLLINI JT TEN, 629 BARCELONA DR | SONOMA | CA | 95476-4435 | |
| 7696782 | JAMES L REGAN | Address on file | | | | |
| 7773582 | JAMES L RICE JR & | CAROL M RICE JT TEN, 5340 E 71ST ST | INDIANAPOLIS | IN | 46220-3894 | |
| 7696783 | JAMES L RICHARDSON | Address on file | | | | |
| 7778553 | JAMES L ROBERTS & | PATRICIA M ROBERTS JT TEN, 804 15TH AVE SW | PUYALLUP | WA | 98371-7482 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7696784 | JAMES L ROBINSON | Address on file | | | | |
| 7696785 | JAMES L ROWE | Address on file | | | | |
| 7783598 | JAMES L RYAN & JANE B RYAN TR | JAMES LESTER RYAN & JANE BAUER, RYAN REVOCABLE LIVING TRUST UA OCT 14 92, 39 MARTHA ROAD | ORINDA | CA | 94563-3558 | |
| 7775042 | JAMES L SOLARI & ELVERA P SOLARI | TR JAMES & ELVERA, SOLARI 1993 FAMILY TRUST UA JUL 13 93, 1037 S WAGNER AVE | STOCKTON | CA | 95215-6850 | |
| 7941532 | JAMES L STERNISHA | N5036 750TH ST | ELLSWORTH | WI | 54011 | |
| 7776208 | JAMES L VAN VORHIS | PO BOX 1150 | MONTEREY | CA | 93942-1150 | |
| 7696786 | JAMES L WALKER & | Address on file | | | | |
| 7696787 | JAMES L WANG & | Address on file | | | | |
| 7696788 | JAMES L WANG CUST | Address on file | | | | |
| 7696789 | JAMES L WILKERSON | Address on file | | | | |
| 7696790 | JAMES L WU & | Address on file | | | | |
| 7696791 | JAMES L ZACK CUST | Address on file | | | | |
| 7777298 | JAMES L ZACK CUST | JOSHUA JOHN ZACK, CA UNIF TRANSFERS MIN ACT, 512 N CIVIC DR APT A | WALNUT CREEK | CA | 94597-3241 | |
| 7696792 | JAMES L ZERINGUE | Address on file | | | | |
| 7193612 | JAMES L. CIMPANELLI | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193612 | JAMES L. CIMPANELLI | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7294828 | James L. Flanegin and Gail C. Flanegin , Trustees of the Flanegin Living Trust dated May 5, 2017 | Address on file | | | | |
| 7174016 | JAMES L. GORE REVOCABLE LIVING TRUST, C/O JAMES L. GORE, TRUSTEE | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7205459 | James L. Jones, Individual and as Trustee of The Jones Revocable Living Trust Dated March 14, 1991 | Address on file | | | | |
| 7483689 | James L. Lewis, Trustee of the Living Trust of James L. Lewis, dtd 6/9/2004 | Address on file | | | | |
| 7190572 | James L. McCarty & Kathleen A. McCarty Family Trust June 5, 2014 | Address on file | | | | |
| 7190572 | James L. McCarty & Kathleen A. McCarty Family Trust June 5, 2014 | Address on file | | | | |
| 7153080 | James L. Menou | Address on file | | | | |
| 7153080 | James L. Menou | Address on file | | | | |
| 7153080 | James L. Menou | Address on file | | | | |
| 7153080 | James L. Menou | Address on file | | | | |
| 7153080 | James L. Menou | Address on file | | | | |
| 7153080 | James L. Menou | Address on file | | | | |
| 5922786 | James L.Gore | Address on file | | | | |
| 5922787 | James L.Gore | Address on file | | | | |
| 5922788 | James L.Gore | Address on file | | | | |
| 5922785 | James L.Gore | Address on file | | | | |
| 5922792 | James Ladrini | Address on file | | | | |
| 5922791 | James Ladrini | Address on file | | | | |
| 5922790 | James Ladrini | Address on file | | | | |
| 5922789 | James Ladrini | Address on file | | | | |
| 7905541 | James Lake Revocable Trust | Address on file | | | | |
| 7905541 | James Lake Revocable Trust | Address on file | | | | |
| 7696793 | JAMES LAMEE | Address on file | | | | |
| 7696794 | JAMES LANE DONAGHE | Address on file | | | | |
| 7696795 | JAMES LANGFORD | Address on file | | | | |
| 7933965 | JAMES LARRY LEE JR.;. | 9024 PRIEST RD | FRENCH CAMP | CA | 95231 | |
| 7188297 | James Lawrence Flowers | Address on file | | | | |
| 7188297 | James Lawrence Flowers | Address on file | | | | |
| 5922797 | James Lawrence Flowers | Address on file | | | | |
| 5922794 | James Lawrence Flowers | Address on file | | | | |
| 5922795 | James Lawrence Flowers | Address on file | | | | |
| 5922793 | James Lawrence Flowers | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5922796 | James Lawrence Flowers | Address on file | | | | |
| 7769760 | JAMES LAWRENCE LANGLEY | 2712 PROMONTORY CIR | SAN RAMON | CA | 94583-1257 | |
| 7696796 | JAMES LE CLAIR | Address on file | | | | |
| 7696797 | JAMES LEE & | Address on file | | | | |
| 7780725 | JAMES LEE BALDOCCHI | 5413 BELGRAVE PL | OAKLAND | CA | 94618-1743 | |
| 7189574 | James Lee Brand | Address on file | | | | |
| 7189574 | James Lee Brand | Address on file | | | | |
| 7779274 | JAMES LEE CASE PERSONAL REP | ESTATE OF WILLIAM E CASE, 7940 WOODSBLUFF RUN | FOGELSVILLE | PA | 18051-1537 | |
| 7783532 | JAMES LEE RANDOLPH | 2621 PRESCOTT RD SPC 104 | MODESTO | CA | 95350-0232 | |
| 7325010 | James Lee Reisdorff Trust | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7153671 | James Leelon Melson | Address on file | | | | |
| 7153671 | James Leelon Melson | Address on file | | | | |
| 7153671 | James Leelon Melson | Address on file | | | | |
| 7153671 | James Leelon Melson | Address on file | | | | |
| 7153671 | James Leelon Melson | Address on file | | | | |
| 7153671 | James Leelon Melson | Address on file | | | | |
| 7140395 | James Leland Alban | Address on file | | | | |
| 7140395 | James Leland Alban | Address on file | | | | |
| 7140395 | James Leland Alban | Address on file | | | | |
| 7140395 | James Leland Alban | Address on file | | | | |
| 5905464 | James Leland Alban | Address on file | | | | |
| 5908931 | James Leland Alban | Address on file | | | | |
| 7696798 | JAMES LEO PARISSENTI | Address on file | | | | |
| 7176012 | James Leonard McAlpine, Jr and Marie McAlpine, Trustees of the McAlpine Living Trust UTD dated March 14, 1991 | Address on file | | | | |
| 7176012 | James Leonard McAlpine, Jr and Marie McAlpine, Trustees of the McAlpine Living Trust UTD dated March 14, 1991 | Address on file | | | | |
| 7696799 | JAMES LEONARD SANDERS & | Address on file | | | | |
| 7696800 | JAMES LEONG | Address on file | | | | |
| 7144757 | James Leroy Neher | Address on file | | | | |
| 7144757 | James Leroy Neher | Address on file | | | | |
| 7144757 | James Leroy Neher | Address on file | | | | |
| 7144757 | James Leroy Neher | Address on file | | | | |
| 5904135 | James Lestrange | Address on file | | | | |
| 5907848 | James Lestrange | Address on file | | | | |
| 5904318 | James Lewman | Address on file | | | | |
| 7696801 | JAMES LINFORD | Address on file | | | | |
| 7784031 | JAMES LITHERLAND | 2122 STONE ST | FALLS CITY | NE | 68355-1658 | |
| 7145215 | James Little | Address on file | | | | |
| 7145215 | James Little | Address on file | | | | |
| 7145215 | James Little | Address on file | | | | |
| 7145215 | James Little | Address on file | | | | |
| 5909166 | James Lockhart | Address on file | | | | |
| 5912601 | James Lockhart | Address on file | | | | |
| 5911134 | James Lockhart | Address on file | | | | |
| 5943961 | James Lockhart | Address on file | | | | |
| 5905707 | James Lockhart | Address on file | | | | |
| 5912008 | James Lockhart | Address on file | | | | |
| 5922799 | James Logan MD | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue | Sacramento | CA | 95864 | |
| 5922798 | James Logan MD | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street | San Francisco | Ca | 94108 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5922800 | James Logan MD | Robert W. Jackson, Esq., #117228, Law Offices of Robert W. Jackson, APC, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5922801 | James Logan MD | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 4923025 | JAMES LONGTIN | LOCAL GOVERNMENT PUBLICATIONS, PO Box 17678 | FOUNTAIN HILLS | AZ | 85269 | |
| 7196947 | James Lother Williamson | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196947 | James Lother Williamson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196947 | James Lother Williamson | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196947 | James Lother Williamson | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196947 | James Lother Williamson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196947 | James Lother Williamson | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7696802 | JAMES LOUIE LEE & PATRICIA H LEE | Address on file | | | | |
| 7141361 | James Louis Allen | Address on file | | | | |
| 7141361 | James Louis Allen | Address on file | | | | |
| 7141361 | James Louis Allen | Address on file | | | | |
| 7141361 | James Louis Allen | Address on file | | | | |
| 5922802 | James Louis Cimpanelli | Address on file | | | | |
| 7696803 | JAMES LOUIS LEVAND CUST | Address on file | | | | |
| 6013238 | JAMES LOVELADY | Address on file | | | | |
| 5922805 | James Lowe | Address on file | | | | |
| 5922804 | James Lowe | Address on file | | | | |
| 5922806 | James Lowe | Address on file | | | | |
| 5922803 | James Lowe | Address on file | | | | |
| 7141107 | James Lowell Frizzell | Address on file | | | | |
| 7141107 | James Lowell Frizzell | Address on file | | | | |
| 7141107 | James Lowell Frizzell | Address on file | | | | |
| 7141107 | James Lowell Frizzell | Address on file | | | | |
| 7770484 | JAMES LUNG & | FREDA LUNG JT TEN, 555 GREENWICH ST | SAN FRANCISCO | CA | 94133-2943 | |
| 7696804 | JAMES LUTHER SERGENT 3 | Address on file | | | | |
| 7696805 | JAMES LYLE ROLAND | Address on file | | | | |
| 7696806 | JAMES LYNN FOLZ | Address on file | | | | |
| 7696807 | JAMES LYNN PEARCE & | Address on file | | | | |
| 7762073 | JAMES M ADAMS JR | 201 E MARTINTOWN RD | NORTH AUGUSTA | SC | 29841-3426 | |
| 7768586 | JAMES M ANDERS & ELIZABETH K | ANDERS TR UA JUN 23 11 THE JAMES, ANDERS AND ELIZABETH ANDERS STOCK TRUST, 468 WILLIAMS ST | FOLSOM | CA | 95630-9558 | |
| 7696808 | JAMES M ARMBRUSTER | Address on file | | | | |
| 7696809 | JAMES M BABCOCK & JUDY A BABCOCK | Address on file | | | | |
| 7762567 | JAMES M BAKER & VICKI R BAKER | JT TEN, 20688 MARANATHA RD | TUOLUMNE | CA | 95379-9731 | |
| 7696810 | JAMES M BECKER | Address on file | | | | |
| 7696811 | JAMES M BERTRAM | Address on file | | | | |
| 7696812 | JAMES M BERTRAM CUST | Address on file | | | | |
| 7696813 | JAMES M BIRMINGHAM & | Address on file | | | | |
| 7696814 | JAMES M BORZONE TOD | Address on file | | | | |
| 7696815 | JAMES M BOYLES & | Address on file | | | | |
| 7696816 | JAMES M BRASWELL & | Address on file | | | | |
| 7784052 | JAMES M BRATT TR | UA 05 09 07, THE BRATT FAMILY TRUST, 5232 BUTTERWOOD CIR | ORANGEVALE | CA | 95662-5608 | |
| 7696817 | JAMES M BUELL & KAREN L BUELL TR | Address on file | | | | |
| 7763823 | JAMES M BUTTNER & | CATHERINE J BUTTNER &, JAMIE M PISANI JT TEN, 9115 165TH AVE | HOWARD BEACH | NY | 11414-3738 | |
| 7763919 | JAMES M CANARIS | PO BOX 4430 | ROCKVILLE | MD | 20849-4430 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7696818 | JAMES M CARRUTHERS & | Address on file | | | | |
| 7696819 | JAMES M CASEY IV | Address on file | | | | |
| 7696820 | JAMES M CLAYTON JR & | Address on file | | | | |
| 7696821 | JAMES M CONERY | Address on file | | | | |
| 7696822 | JAMES M COOK & | Address on file | | | | |
| 7696823 | JAMES M DAISA & | Address on file | | | | |
| 7696824 | JAMES M DEAN | Address on file | | | | |
| 7696825 | JAMES M DENTON CUST | Address on file | | | | |
| 7696826 | JAMES M DENTON JR CUST | Address on file | | | | |
| 7765312 | JAMES M DEVERNA | 5433 SHALE DR | TROY | MI | 48085-3973 | |
| 7696827 | JAMES M DEVERNA & | Address on file | | | | |
| 7696828 | JAMES M DEVERNA CUST | Address on file | | | | |
| 7696829 | JAMES M DEWIRE | Address on file | | | | |
| 7696830 | JAMES M DIETZEN & | Address on file | | | | |
| 7696831 | JAMES M DMOSKI CUST | Address on file | | | | |
| 7696832 | JAMES M DOLAN | Address on file | | | | |
| 7696833 | JAMES M DOOLITTLE & | Address on file | | | | |
| 7765587 | JAMES M DOWLING JR & MELINDA A | DOWLING TR UA MAY 19 05, THE DOWLING REVOCABLE LIVING TRUST, 26710 W SIERRA PINTA DR | BUCKEYE | AZ | 85396-2311 | |
| 7696834 | JAMES M DOYLE | Address on file | | | | |
| 7765699 | JAMES M DUNNE | 142 HICKORY PT | BUCKHEAD | GA | 30625-2900 | |
| 7933966 | JAMES M EVANS.;. | 1220 VIA GABARDA | LAFAYETTE | CA | 94549 | |
| 4923026 | JAMES M FEENEY AND DAVID A VAUGHAN | A MEDICAL PARTNERSHIP, 1800 SULLIVAN AVE STE 207 | DALY CITY | CA | 94015 | |
| 7696835 | JAMES M FIELDHOUSE & | Address on file | | | | |
| 7696836 | JAMES M FITZPATRICK & VIRGINIA | Address on file | | | | |
| 7696837 | JAMES M FLEISCHMAN | Address on file | | | | |
| 7766366 | JAMES M FORD TR UA MAR 29 07 | THE FORD FAMILY TRUST, 3998 LAURA JO PL | ANACORTES | WA | 98221-8424 | |
| 7696838 | JAMES M GIVENS & | Address on file | | | | |
| 7782205 | JAMES M GRIESS | PERSONAL REPRESENTATIVE, EST MARVIN D GRIESS, 1526 S 93RD ST | OMAHA | NE | 68124-1233 | |
| 7696839 | JAMES M HANNAFORD | Address on file | | | | |
| 7199341 | JAMES M HAPP | Address on file | | | | |
| 7199341 | JAMES M HAPP | Address on file | | | | |
| 7696840 | JAMES M HAUGHIAN & | Address on file | | | | |
| 7696841 | JAMES M HEALZER & | Address on file | | | | |
| 7696842 | JAMES M HOYT & | Address on file | | | | |
| 7781754 | JAMES M KEEL | 12635 SILVER FOX CT | ROSWELL | GA | 30075-1273 | |
| 7769214 | JAMES M KERNAN CUST | KAITLIN COLLEEN KERNAN, UNIF GIFT MIN ACT DC, 4000 MASSACHUSETTS AVE NW APT 1517 | WASHINGTON | DC | 20016-5136 | |
| 7696843 | JAMES M KIRBY TR UA SEP 28 04 | Address on file | | | | |
| 7696844 | JAMES M KOURY | Address on file | | | | |
| 7933967 | JAMES M LOWERS.;. | 3171 44TH ST. | WASHOUGAL | WA | 98671 | |
| 7696845 | JAMES M MC LAREN & | Address on file | | | | |
| 7174835 | James M McCrossin | Address on file | | | | |
| 7174835 | James M McCrossin | Address on file | | | | |
| 7174835 | James M McCrossin | Address on file | | | | |
| 7174835 | James M McCrossin | Address on file | | | | |
| 7771128 | JAMES M MCELROY JR | 15 VIA BARRANCA | GREENBRAE | CA | 94904-1206 | |
| 7696846 | JAMES M MCLAUGHLIN | Address on file | | | | |
| 7933968 | JAMES M NEILSON.;. | 1825 13TH STREET | LOS OSOS | CA | 93402 | |
| 7696847 | JAMES M NOLAN CUST | Address on file | | | | |
| 7696848 | JAMES M OMALLEY & | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7696849 | JAMES M ORLICH & DIANA M ORLICH | Address on file | | | | |
| 7770529 | JAMES M PAXTON TR UA APR 19 00 | THE M & J PAXTON BYPASS TRUST, 59 CARMEL ST | SAN FRANCISCO | CA | 94117-4332 | |
| 7778618 | JAMES M PFANDER & JOSEPH A PFANDER | TTEES OF THE PATRICIA A PFANDER LIVING, FAMILY TRUST U/A DTD 09/09/07, 2952 GREENSPIRE LN | FAIRLAWN | OH | 44333-9103 | |
| 7779421 | JAMES M PINGREE EXEC | ESTATE OF VIRGINIA D PINGREE, 2064 EAGLE AVE | ALAMEDA | CA | 94501-1363 | |
| 7772990 | JAMES M PITCHFORD | 1824 DRY CREEK RD | SAN JOSE | CA | 95124-1212 | |
| 7773009 | JAMES M PLATE | 618 BRENTWOOD DR | AUSTIN | TX | 78737-4776 | |
| 7773010 | JAMES M PLATE & | MILDRED M PLATE JT TEN, 6060 ROCK CREEK CT | RENO | NV | 89511-6572 | |
| 7696850 | JAMES M PRUDHOMME & SUSAN L | Address on file | | | | |
| 7696851 | JAMES M QUINN CUST | Address on file | | | | |
| 7696852 | JAMES M RAMOS | Address on file | | | | |
| 7696853 | JAMES M RAMOS TR UA APR 05 09 | Address on file | | | | |
| 7773350 | JAMES M RANCIER & | NEVA M KING JT TEN, 501 LAFAYETTE PL NE | ALBUQUERQUE | NM | 87106-2141 | |
| 7773696 | JAMES M ROACH & PAT B ROACH TR UA | FEB 16 99 ROACH TRUST, 2028 RED DAWN SKY ST | LAS VEGAS | NV | 89134-5537 | |
| 7696854 | JAMES M SANDERS | Address on file | | | | |
| 7696855 | JAMES M SHARP | Address on file | | | | |
| 7696856 | JAMES M SKERL & PAUL M BARLOW JT | Address on file | | | | |
| 7775286 | JAMES M STEVENS | PO BOX 867 | GAINESVILLE | VA | 20156-0867 | |
| 7696858 | JAMES M STINE & | Address on file | | | | |
| 7775356 | JAMES M STOPPLER | PO BOX 1132 | WASHBURN | ND | 58577-1132 | |
| 7696859 | JAMES M STURGIS | Address on file | | | | |
| 7696860 | JAMES M STURLA | Address on file | | | | |
| 7777560 | JAMES M SWEENEY TTEE | JAMES & RITA SWEENEY 2010 TRUST, DTD 07/06/10, 1527 32ND AVE | SAN FRANCISCO | CA | 94122-3138 | |
| 7696861 | JAMES M THRONE | Address on file | | | | |
| 7696862 | JAMES M TUCKER | Address on file | | | | |
| 7696863 | JAMES M TULLY | Address on file | | | | |
| 7696864 | JAMES M TUNZI & JOAN E TUNZI TR | Address on file | | | | |
| 7696865 | JAMES M ULREY & | Address on file | | | | |
| 7696866 | JAMES M WALDEN | Address on file | | | | |
| 7776461 | JAMES M WALLS JR & | BONNIE M WALLS JT TEN, 3007 SANDALWOOD AVE | MORRO BAY | CA | 93442-3152 | |
| 7696867 | JAMES M WALSH | Address on file | | | | |
| 7696868 | JAMES M WALSH & | Address on file | | | | |
| 7696869 | JAMES M WARD | Address on file | | | | |
| 7696870 | JAMES M WARD CUST | Address on file | | | | |
| 7696871 | JAMES M WARD CUST | Address on file | | | | |
| 7933969 | JAMES M WASHINGTON;. | 1308 BLAKELY LANE | MODESTO | CA | 95356 | |
| 7696872 | JAMES M WATSON | Address on file | | | | |
| 7776575 | JAMES M WEAVER & | BESSIE B WEAVER JT TEN, 3519 LEWISTON RD | BUMPASS | VA | 23024-9658 | |
| 7696873 | JAMES M WEBB | Address on file | | | | |
| 7696875 | JAMES M WOOD II & | Address on file | | | | |
| 7696874 | JAMES M WOOD II & | Address on file | | | | |
| 7777086 | JAMES M WOOD II & MARY JEAN | WOOD & DAVID S GLASSFORD TR, UA 01 09 89 BY GLASSFORD- WOOD FAMILY TRUST, 3280 DONNA DR | CARLSBAD | CA | 92008-1126 | |
| 7777112 | JAMES M WRIGHT & TRAVIS L | WRIGHT & ROBERT H JAMES TR OF THE FLUX PROCESSING &, SUPPLY CO PROFIT SHAR TR UA APR 9 77, 17 ENDEAVOR CV | CORTE MADERA | CA | 94925-2026 | |
| 7696876 | JAMES M WRIGHT & TRAVIS L | Address on file | | | | |
| 7696877 | JAMES M YAMAMOTO & KIMIKO | Address on file | | | | |
| 7696878 | JAMES M YOUNG | Address on file | | | | |
| 7195156 | James M. Bengson | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169428 | James M. Bengson | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7195156 | James M. Bengson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7169428 | James M. Bengson | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195156 | James M. Bengson | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195156 | James M. Bengson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7897973 | JAMES M. DUNN & LINDA L. DUNN JOINT TENANTS | Address on file | | | | |
| 7198681 | James M. Gomes and Donna J. Gomes Trust Dated December 12, 2011 | Address on file | | | | |
| 7198681 | James M. Gomes and Donna J. Gomes Trust Dated December 12, 2011 | Address on file | | | | |
| 7198681 | James M. Gomes and Donna J. Gomes Trust Dated December 12, 2011 | Address on file | | | | |
| 7198681 | James M. Gomes and Donna J. Gomes Trust Dated December 12, 2011 | Address on file | | | | |
| 7198681 | James M. Gomes and Donna J. Gomes Trust Dated December 12, 2011 | Address on file | | | | |
| 7198681 | James M. Gomes and Donna J. Gomes Trust Dated December 12, 2011 | Address on file | | | | |
| 7175302 | James M. Harding Jr. | Address on file | | | | |
| 7175302 | James M. Harding Jr. | Address on file | | | | |
| 7175302 | James M. Harding Jr. | Address on file | | | | |
| 7175302 | James M. Harding Jr. | Address on file | | | | |
| 7175302 | James M. Harding Jr. | Address on file | | | | |
| 7175302 | James M. Harding Jr. | Address on file | | | | |
| 7325764 | James M. Harmon & Cynthia M. Harmon Revocable Trust | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7325764 | James M. Harmon & Cynthia M. Harmon Revocable Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7325764 | James M. Harmon & Cynthia M. Harmon Revocable Trust | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7325764 | James M. Harmon & Cynthia M. Harmon Revocable Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 5922811 | James M. Lazzarino | Address on file | | | | |
| 5922809 | James M. Lazzarino | Address on file | | | | |
| 5922810 | James M. Lazzarino | Address on file | | | | |
| 5922808 | James M. Lazzarino | Address on file | | | | |
| 5922807 | James M. Lazzarino | Address on file | | | | |
| 7175386 | James M. Massie | Address on file | | | | |
| 7175386 | James M. Massie | Address on file | | | | |
| 7175386 | James M. Massie | Address on file | | | | |
| 7175386 | James M. Massie | Address on file | | | | |
| 7175386 | James M. Massie | Address on file | | | | |
| 7175386 | James M. Massie | Address on file | | | | |
| 5922816 | James M. Rose | Address on file | | | | |
| 5922814 | James M. Rose | Address on file | | | | |
| 5922815 | James M. Rose | Address on file | | | | |
| 5922813 | James M. Rose | Address on file | | | | |
| 5922812 | James M. Rose | Address on file | | | | |
| 5909404 | James M. Vannucchi | Address on file | | | | |
| 5905983 | James M. Vannucchi | Address on file | | | | |
| 7696879 | JAMES MAFFEI JR & ROSEMARIE | Address on file | | | | |
| 7696880 | JAMES MARCHANT | Address on file | | | | |
| 5922820 | James Marin | Address on file | | | | |
| 5922819 | James Marin | Address on file | | | | |
| 5922818 | James Marin | Address on file | | | | |
| 5922817 | James Marin | Address on file | | | | |
| 7168881 | James Marino | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168881 | James Marino | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168881 | James Marino | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168881 | James Marino | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 4001 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5922823 | James Marino | Address on file | | | | |
| 5922822 | James Marino | Address on file | | | | |
| 5922824 | James Marino | Address on file | | | | |
| 5922821 | James Marino | Address on file | | | | |
| 7192081 | James Marino and Dona Marino | Address on file | | | | |
| 7198039 | JAMES MARION GARDNER | Address on file | | | | |
| 7198039 | JAMES MARION GARDNER | Address on file | | | | |
| 7933970 | JAMES MARION KEMP.;. | 27 MONTEREY DRIVE | AMERICAN CANYON | CA | 94589 | |
| 7783434 | JAMES MARSHALL NELSON | 7155 COUNTRY OAKS DR | MEMPHIS | TN | 38125-2904 | |
| 7766154 | JAMES MATHEW FERGUSON | 2223 N ASTER AVE | BOISE | ID | 83704-5431 | |
| 7145419 | James Matthew Davis | Address on file | | | | |
| 7145419 | James Matthew Davis | Address on file | | | | |
| 7145419 | James Matthew Davis | Address on file | | | | |
| 7145419 | James Matthew Davis | Address on file | | | | |
| 5912401 | James Maughan | Address on file | | | | |
| 5908370 | James Maughan | Address on file | | | | |
| 5904769 | James Maughan | Address on file | | | | |
| 5910756 | James Maughan | Address on file | | | | |
| 5911781 | James Maughan | Address on file | | | | |
| 5950028 | James Maughan | Address on file | | | | |
| 7197969 | JAMES MAY | Address on file | | | | |
| 7197969 | JAMES MAY | Address on file | | | | |
| 7782532 | JAMES MAY JR & | KATHERINE A MAY, JT TEN, 1235 E PEARL ST | MONTICELLO | FL | 32344-3012 | |
| 7783339 | JAMES MAY JR & | KATHERINE A MAY, JT TEN, 16178 WILLIAMS PLACE | KING GEORGE | VA | 22485-5716 | |
| 7843591 | JAMES MC DOUGAL CROWL | 8036 S AMMONS ST | LITTLETON | CO | 80128-5539 | |
| 7696881 | JAMES MC DOUGAL CROWL | Address on file | | | | |
| 7696882 | JAMES MC GINNIS | Address on file | | | | |
| 7696883 | JAMES MC JANNET ROBERTSON | Address on file | | | | |
| 6083955 | JAMES MC KOANE ENTERPRISES INC - 2910 E NEES AVE | 12820 EARHART AVE | AUBURN | CA | 95602 | |
| 7933971 | JAMES MC LELLAN.;. | 803 NOTRE DAME DRIVE | VACAVILLE | CA | 95687 | |
| 7163136 | JAMES MCALPINE | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163136 | JAMES MCALPINE | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 5909186 | James McCarthy | Address on file | | | | |
| 5912621 | James McCarthy | Address on file | | | | |
| 5911156 | James McCarthy | Address on file | | | | |
| 7941533 | JAMES MCCARTHY | 6401 PONY EXPRESS TRAIL | POLLOCK PINES | CA | 95726 | |
| 5943981 | James McCarthy | Address on file | | | | |
| 5905727 | James McCarthy | Address on file | | | | |
| 5912027 | James McCarthy | Address on file | | | | |
| 7696884 | JAMES MCDANIEL | Address on file | | | | |
| 7696885 | JAMES MCDONAGH & | Address on file | | | | |
| 7843594 | JAMES MCFADDEN CUST | NATHAN DAVID MCFADDEN UNDER THE CA, UNIF TRANSFERS TO MINORS ACT, 324 LANCE DR | VACAVILLE | CA | 95687-5016 | |
| 7696886 | JAMES MCFADDEN CUST | Address on file | | | | |
| 5906639 | James Mcgary | Address on file | | | | |
| 5909959 | James Mcgary | Address on file | | | | |
| 5902645 | James Mcgary | Address on file | | | | |
| 7771158 | JAMES MCGINNIS | OR PAY INTERNAL REVENUE SERVICE, LEVY ID XXX-XX-X004, 751 DAILY DRIVE - STE 100 | CAMARILLO | CA | 93010-0711 | |
| 7193302 | JAMES MCKERRACHER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193302 | JAMES MCKERRACHER | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7194142 | JAMES MCLAUGHLIN | Address on file | | | | |
| 7194142 | JAMES MCLAUGHLIN | Address on file | | | | |
| 7143093 | James McMillen | Address on file | | | | |
| 7143093 | James McMillen | Address on file | | | | |
| 7143093 | James McMillen | Address on file | | | | |
| 7143093 | James McMillen | Address on file | | | | |
| 6013192 | JAMES MCPHAIL | Address on file | | | | |
| 7196871 | James Melvin Cummins | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196871 | James Melvin Cummins | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196871 | James Melvin Cummins | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196871 | James Melvin Cummins | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196871 | James Melvin Cummins | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196871 | James Melvin Cummins | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7781907 | JAMES METZ | 1614 RAMBLING STONE DR | RICHMOND | TX | 77406-6622 | |
| 7206208 | James Michael Arrington | Address on file | | | | |
| 7206208 | James Michael Arrington | Address on file | | | | |
| 7206208 | James Michael Arrington | Address on file | | | | |
| 7206208 | James Michael Arrington | Address on file | | | | |
| 7206208 | James Michael Arrington | Address on file | | | | |
| 7206208 | James Michael Arrington | Address on file | | | | |
| 7696887 | JAMES MICHAEL BRIESE & | Address on file | | | | |
| 7696888 | JAMES MICHAEL CRAIN | Address on file | | | | |
| 7165307 | JAMES MICHAEL DICKEY TRUSTEE, OR ANY SUCCESSOR TRUSTEES OF THE DICKEY 2014 LIVING TRUST UDT DATED 2014 | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | 95401 | | |
| 7165307 | JAMES MICHAEL DICKEY TRUSTEE, OR ANY SUCCESSOR TRUSTEES OF THE DICKEY 2014 LIVING TRUST UDT DATED 2014 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | 95401 | | |
| 7141586 | James Michael Evans | Address on file | | | | |
| 7141586 | James Michael Evans | Address on file | | | | |
| 7141586 | James Michael Evans | Address on file | | | | |
| 7141586 | James Michael Evans | Address on file | | | | |
| 7192377 | James Michael Harmon | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7192377 | James Michael Harmon | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7192377 | James Michael Harmon | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7192377 | James Michael Harmon | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7192377 | James Michael Harmon | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7192377 | James Michael Harmon | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7153720 | James Michael Haynes | Address on file | | | | |
| 7153720 | James Michael Haynes | Address on file | | | | |
| 7153720 | James Michael Haynes | Address on file | | | | |
| 7153720 | James Michael Haynes | Address on file | | | | |
| 7153720 | James Michael Haynes | Address on file | | | | |
| 7153720 | James Michael Haynes | Address on file | | | | |
| 7696889 | JAMES MICHAEL IRWIN | Address on file | | | | |
| 7779625 | JAMES MICHAEL KOZIOL | 929 2ND ST NE, APT 203 | MINNEAPOLIS | MN | 55413 | |
| 7769517 | JAMES MICHAEL KOZIOL & | VIRGINIA RUTH KOZIOL JT TEN, 20 WINDSOR LANE APT 202 | NEW BRIGHTON | MN | 55112-3381 | |
| 7153845 | James Michael Laflamme | Address on file | | | | |
| 7153845 | James Michael Laflamme | Address on file | | | | |
| 7153845 | James Michael Laflamme | Address on file | | | | |
| 7340150 | James Michael Laflamme | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7340150 | James Michael Laflamme | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7177353 | James Michael Lewman | Address on file | | | | |
| 7177353 | James Michael Lewman | Address on file | | | | |
| 7696890 | JAMES MICHAEL MAGEE | Address on file | | | | |
| 7696891 | JAMES MICHAEL PENGELLY | Address on file | | | | |
| 7696892 | JAMES MICHAEL REDDRICK | Address on file | | | | |
| 7933972 | JAMES MICHAEL ROGERS.; | 2834 E POWERS AVE | FRESNO | CA | 93720 | |
| 7696893 | JAMES MICHAEL SHERRON CUST | Address on file | | | | |
| 7696894 | JAMES MICHAEL SHERRON CUST | Address on file | | | | |
| 7775426 | JAMES MICHAEL STURLA TR | STURLA IRREVOCABLE TRUST, UA DEC 21 93 FBO MATTHEW JAMES STURLA, 600 LOGAN LN | DANVILLE | CA | 94526-1512 | |
| 7484036 | James Michael Trevey and Mary Anne Trevey, Trustees of the Trevey Family Trust dated April 1, 2008. | Address on file | | | | |
| 7198176 | JAMES MICHAEL WITKOWSKI | Address on file | | | | |
| 7198176 | JAMES MICHAEL WITKOWSKI | Address on file | | | | |
| 7696895 | JAMES MICHAEL WOOD CUST | Address on file | | | | |
| 7696896 | JAMES MILES EX UW EDWARD WAYNE | Address on file | | | | |
| 5922825 | James Miller | Address on file | | | | |
| 5922827 | James Miller | Address on file | | | | |
| 5922828 | James Miller | Address on file | | | | |
| 5961128 | James Miller | Address on file | | | | |
| 5922829 | James Miller | Address on file | | | | |
| 5922826 | James Miller | Address on file | | | | |
| 7696897 | JAMES MILLER & | Address on file | | | | |
| 7855803 | JAMES MILTON CUNNINGHAM | 1206 2020 BELLWOOD AVE, BURNABY BC V5B 4P8 | BURNABY | BC | V5B 4P8 | |
| 7696898 | JAMES MILTON CUNNINGHAM | Address on file | | | | |
| 4923035 | JAMES MINTZ GROUP INC | 32 AVENUE OF AMERICAS 21ST FL | NEW YORK | NY | 10013 | |
| 7696899 | JAMES MOITOZA | Address on file | | | | |
| 7941534 | JAMES MOODY | 930 PEARWOOD CT | VACAVILLE | CA | 95687 | |
| 5871382 | James Moravec, General Partner | Address on file | | | | |
| 7696900 | JAMES MORCALDI SR & | Address on file | | | | |
| 7696901 | JAMES MOYE & | Address on file | | | | |
| 7696902 | JAMES MUNDSTOCK | Address on file | | | | |
| 7184200 | James Munjar | Address on file | | | | |
| 7184200 | James Munjar | Address on file | | | | |
| 7696903 | JAMES MURPHY | Address on file | | | | |
| 7778301 | JAMES MURPHY & CATHERINE FAMA TTEES | JAMES V & CATHERINE F MURPHY, ADMINISTRATIVE TRUST DTD 01/11/2000, 1624 BALBOA WAY | BURLINGAME | CA | 94010 | |
| 7181307 | James Murray | Address on file | | | | |
| 7176589 | James Murray | Address on file | | | | |
| 7176589 | James Murray | Address on file | | | | |
| 7783423 | JAMES MURRAY | C/O MISS AMBER HAACK EX, 511 GARFIELD AVE | SOUTH PASADENA | CA | 91030-2210 | |
| 5903902 | James Murray | Address on file | | | | |
| 5907632 | James Murray | Address on file | | | | |
| 5922833 | James Muto | Address on file | | | | |
| 5922832 | James Muto | Address on file | | | | |
| 5922831 | James Muto | Address on file | | | | |
| 5922830 | James Muto | Address on file | | | | |
| 7764527 | JAMES N COCHRAN & | SUSAN J COCHRAN JT TEN, 1658 TARKENTON CT | SANTA ROSA | CA | 95403-2462 | |
| 7696904 | JAMES N COY & | Address on file | | | | |
| 7696905 | JAMES N DORRIS | Address on file | | | | |
| 7696906 | JAMES N DRULEY | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 4004 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7696907 | JAMES N FAGER | Address on file | | | | |
| 7696908 | JAMES N HENSON | Address on file | | | | |
| 7696909 | JAMES N HERRIMAN | Address on file | | | | |
| 7696911 | JAMES N JANAKES CUST | Address on file | | | | |
| 7779069 | JAMES N KIKUCHI & | MARY GETTY JT TEN, 396 S YORK ST | ELMHURST | IL | 60126-3941 | |
| 7769253 | JAMES N KIKUCHI TR UA MAR 20 90 | THE KIKUCHI FAMILY TRUST A, 396 S YORK ST | ELMHURST | IL | 60126-3941 | |
| 7696912 | JAMES N LUTHIN JR | Address on file | | | | |
| 7777591 | JAMES N LUTHIN JR TTEE | WILLIAM M LUTHIN SPECIAL NEEDS TR, UNDER ADALYN M LUTHIN TR U/A/D 6/14/85, 3720 22ND ST | SAN FRANCISCO | CA | 94114-3329 | |
| 7696913 | JAMES N REED & | Address on file | | | | |
| 7696914 | JAMES N SCHRADER & | Address on file | | | | |
| 7696915 | JAMES N SEIBER | Address on file | | | | |
| 7843602 | JAMES N VANDERBILT | 2545 SPRING HILL CT | HIGHLANDSRANCH | CO | 80129-4338 | |
| 7177408 | James Natenstedt | Address on file | | | | |
| 7177408 | James Natenstedt | Address on file | | | | |
| 7177409 | James Natenstedt as trustee for the June L. Natenstedt 1999 irrevocable trust | Address on file | | | | |
| 7177409 | James Natenstedt as trustee for the June L. Natenstedt 1999 irrevocable trust | Address on file | | | | |
| 7142974 | James Nathan Bayne | Address on file | | | | |
| 7142974 | James Nathan Bayne | Address on file | | | | |
| 7142974 | James Nathan Bayne | Address on file | | | | |
| 7142974 | James Nathan Bayne | Address on file | | | | |
| 7192215 | James Neal, as Successor-In-Interest to the Estate of Joy Neal (decedent) | Greg Skikos, One Sansome Street, Ste. 2830 | San Francisco | CA | 94104 | |
| 7204483 | James Neal, as Trustee of the Neal Family Trust dated 2005 | Address on file | | | | |
| 5922835 | James Newton | Address on file | | | | |
| 5922837 | James Newton | Address on file | | | | |
| 5922838 | James Newton | Address on file | | | | |
| 7194190 | JAMES NEWTON | Address on file | | | | |
| 7194190 | JAMES NEWTON | Address on file | | | | |
| 5922836 | James Newton | Address on file | | | | |
| 5922834 | James Newton | Address on file | | | | |
| 7696917 | JAMES NICHOLAS BALDWIN | Address on file | | | | |
| 7779668 | JAMES NICHOLAS NISSON TTEE | J M NISSON FAMILY TRUST, U/A DTD 05/27/2008, 14462 RED HILL AVE | TUSTIN | CA | 92780-6237 | |
| 5903663 | James Nicholson | Address on file | | | | |
| 5910471 | James Nicholson | Address on file | | | | |
| 5907467 | James Nicholson | Address on file | | | | |
| 7264444 | James Nicholson and Katherine Allison Stewart Nicholson, Co-Trustees of Nicholson Revocable Trust u/a/d 11/2/2017 | Address on file | | | | |
| 7194684 | James Nikos Marino | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194684 | James Nikos Marino | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194684 | James Nikos Marino | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194684 | James Nikos Marino | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194684 | James Nikos Marino | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194684 | James Nikos Marino | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 5922844 | James Nunn | Address on file | | | | |
| 5922842 | James Nunn | Address on file | | | | |
| 5922839 | James Nunn | Address on file | | | | |
| 5922843 | James Nunn | Address on file | | | | |
| 5922841 | James Nunn | Address on file | | | | |
| 7696918 | JAMES O BERRY | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7763904 | JAMES O CAMPBELL | 10604 AUGUSTA RD | BELTON | SC | 29627-9246 | |
| 7696920 | JAMES O DRYDEN | Address on file | | | | |
| 7933973 | JAMES O FIFER JR.,;. | 1414 W. KEATS AVE | FRESNO | CA | 93711 | |
| 7696921 | JAMES O FORBES | Address on file | | | | |
| 7696923 | JAMES O GRAY & JUDITH A GRAY | Address on file | | | | |
| 7696924 | JAMES O GREEN & | Address on file | | | | |
| 7696925 | JAMES O GREULE & MICHELLE D | Address on file | | | | |
| 7696926 | JAMES O HALL JR | Address on file | | | | |
| 7767509 | JAMES O HALVORSON | PO BOX 11545 | PUEBLO | CO | 81001-0545 | |
| 7696927 | JAMES O KENNEY & | Address on file | | | | |
| 7783216 | JAMES O KNECHT CUST | AUSTIN J KNECHT, UNIF GIFT MIN ACT CA, 2259 CALLE BELLOTA | CAMARILLO | CA | 93010-2319 | |
| 7696928 | JAMES O ORLANDO | Address on file | | | | |
| 7933974 | JAMES O ORLANDO.;. | 1215 SLEEPY HOLLOW LANE | MILLBRAE | CA | 94030 | |
| 7778634 | JAMES O STAHL | PO BOX 639 | JAMESTOWN | CA | 95327-0639 | |
| 7775184 | JAMES O STAHL & | WILLIAM J STAHL JT TEN, PO BOX 639 | JAMESTOWN | CA | 95327-0639 | |
| 7196611 | James O. Hayman & Karen Ann Hayman Trust | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196611 | James O. Hayman & Karen Ann Hayman Trust | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7196611 | James O. Hayman & Karen Ann Hayman Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196611 | James O. Hayman & Karen Ann Hayman Trust | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196611 | James O. Hayman & Karen Ann Hayman Trust | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7196611 | James O. Hayman & Karen Ann Hayman Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 6116113 | James O'Bannon & Gage Chrysler | 1390 Ridgewood Drive | Chico | CA | 95973 | |
| 7941535 | JAMES O'BANNON AND GAGE CHRYSLER | 1390 RIDGEWOOD DRIVE | CHICO | CA | 95973 | |
| 5904733 | James O'Brien | Address on file | | | | |
| 7774601 | JAMES ODELL SHAFFER & | CAROL ANN SHAFFER JT TEN, 633 COX LN | OROVILLE | CA | 95965-9661 | |
| 7177201 | James Offenbacher | Address on file | | | | |
| 7183949 | James Offenbacher | Address on file | | | | |
| 7177201 | James Offenbacher | Address on file | | | | |
| 7772315 | JAMES OHARA & | VIRGINIA OHARA JT TEN, 735 E FESLER ST | SANTA MARIA | CA | 93454-4515 | |
| 5922846 | James Olexiewicz | Address on file | | | | |
| 5922849 | James Olexiewicz | Address on file | | | | |
| 5922847 | James Olexiewicz | Address on file | | | | |
| 5922845 | James Olexiewicz | Address on file | | | | |
| 5922848 | James Olexiewicz | Address on file | | | | |
| 7194662 | James Oliver Stein | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194662 | James Oliver Stein | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194662 | James Oliver Stein | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194662 | James Oliver Stein | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194662 | James Oliver Stein | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194662 | James Oliver Stein | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 5908730 | James O'Neal | Address on file | | | | |
| 5905182 | James O'Neal | Address on file | | | | |
| 7169860 | James O'Neal and Theresa Wiegand-O'Neal as trustees of The James J. O'Neal, D.C., and Theresa L. Wiegand-O'Neal Revocable Trust | Address on file | | | | |
| 7169860 | James O'Neal and Theresa Wiegand-O'Neal as trustees of The James J. O'Neal, D.C., and Theresa L. Wiegand-O'Neal Revocable Trust | Address on file | | | | |
| 7197847 | JAMES OPPENHEIM | Address on file | | | | |
| 7197847 | JAMES OPPENHEIM | Address on file | | | | |
| 5887315 | James O'Reilly | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5903788 | James Orosz | Address on file | | | | |
| 7196609 | James Oscar Hayman | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196609 | James Oscar Hayman | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7196609 | James Oscar Hayman | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196609 | James Oscar Hayman | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196609 | James Oscar Hayman | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7196609 | James Oscar Hayman | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7778275 | JAMES OSTERGAARD II | T O D OLIVIA L OSTERGAARD, SUBJECT TO STA TOD RULES, 525 E SIMPSON AVE | FRESNO | CA | 93704-5446 | |
| 7142073 | James Otto Barth | Address on file | | | | |
| 7142073 | James Otto Barth | Address on file | | | | |
| 7142073 | James Otto Barth | Address on file | | | | |
| 7142073 | James Otto Barth | Address on file | | | | |
| 6696929 | JAMES OYOUNG | Address on file | | | | |
| 6696931 | JAMES P ANECITO & FLORA M ANECITO | Address on file | | | | |
| 6696930 | JAMES P ANECITO & FLORA M ANECITO | Address on file | | | | |
| 7786387 | JAMES P APPLEGATE | 212 PEALE CT | CIBOLO | TX | 78108-4211 | |
| 6696932 | JAMES P BAILEY | Address on file | | | | |
| 6696933 | JAMES P BARICH | Address on file | | | | |
| 7762928 | JAMES P BENN & | AIMEE J BENN JT TEN, 46490 TAMARAC LOOP | RONAN | MT | 59864-8647 | |
| 7763012 | JAMES P BERRY | 1978 W ALTA LN | OLATHE | KS | 66061-4108 | |
| 7763319 | JAMES P BORELLI & KELLY L BORELLI | JT TEN, PO BOX 6823 | INCLINE VILLAGE | NV | 89450-6823 | |
| 6696934 | JAMES P CARVILLE JR | Address on file | | | | |
| 6696935 | JAMES P CORRADETTI TR | Address on file | | | | |
| 6696936 | JAMES P COUDEN & | Address on file | | | | |
| 6696937 | JAMES P DELBO | Address on file | | | | |
| 6696938 | JAMES P DOHERTY & NORMA J DOHERTY | Address on file | | | | |
| 6696939 | JAMES P DONOVAN CUST | Address on file | | | | |
| 7933975 | JAMES P DONOVAN.;. | 3148 SHELTER CREEK LN | SAN BRUNO | CA | 94066 | |
| 7765599 | JAMES P DOYLE & | MARY ANN DOYLE JT TEN, 1080 CHESTNUT ST APT 7C | SAN FRANCISCO | CA | 94109-1203 | |
| 6696940 | JAMES P DUGGAN & | Address on file | | | | |
| 7785101 | JAMES P DUNNE & | CAROL B Y DUNNE JT TEN, 1512 PEREZ DRIVE | PACIFICA | CA | 94044-4013 | |
| 7766301 | JAMES P FLYNN & | SANDRA W FLYNN JT TEN, 1878 POST OAK TRL | RESTON | VA | 20191-5217 | |
| 6696941 | JAMES P GALLO | Address on file | | | | |
| 6696942 | JAMES P GIBSON CUST | Address on file | | | | |
| 7142517 | James P Glass | Address on file | | | | |
| 7142517 | James P Glass | Address on file | | | | |
| 7142517 | James P Glass | Address on file | | | | |
| 7142517 | James P Glass | Address on file | | | | |
| 5922851 | James P Godfrey | Address on file | | | | |
| 5922852 | James P Godfrey | Address on file | | | | |
| 5922854 | James P Godfrey | Address on file | | | | |
| 5961155 | James P Godfrey | Address on file | | | | |
| 5922853 | James P Godfrey | Address on file | | | | |
| 5922850 | James P Godfrey | Address on file | | | | |
| 6696943 | JAMES P GRONDIN | Address on file | | | | |
| 6696944 | JAMES P HARGREAVES TR JAMES P | Address on file | | | | |
| 7768418 | JAMES P HYSS | 8421 N OSCEOLA AVE | NILES | IL | 60714-2009 | |
| 6696945 | JAMES P JIMENEZ | Address on file | | | | |
| 6696946 | JAMES P K SHUM & TINA TING TING | Address on file | | | | |
| 6696947 | JAMES P KEARNEY | Address on file | | | | |
| 6696948 | JAMES P KULIEVAN & | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7953095 | JAMES P LANGLEY | 3118 Williams Glen Drive | Sugar Land | TX | 77479 | |
| 6083956 | James P Langley (dba Langley Associates LLC) | 3118 Williams Glen Drive | Sugar Land | TX | 77479 | |
| 7696949 | JAMES P LAU | Address on file | | | | |
| 7769860 | JAMES P LAWRENCE | 650 HUNTINGTON AVE APT 20H | BOSTON | MA | 02115-5910 | |
| 7696950 | JAMES P LEAHEY JR | Address on file | | | | |
| 7933976 | JAMES P LUNA,; | 1149 VISTA VERDE DR | ROSEVILLE | CA | 95747 | |
| 7770699 | JAMES P MANNION | 9 CIRCLE DR APT D | BEL TIBURON | CA | 94920-2134 | |
| 7770700 | JAMES P MANNION & | MARGARET MANNION JT TEN, 9 CIRCLE DR APT D | TIBURON | CA | 94920-2134 | |
| 7696951 | JAMES P MARSH JR & | Address on file | | | | |
| 7696952 | JAMES P MC GIVERN CUST | Address on file | | | | |
| 7696953 | JAMES P MC GIVERN CUST | Address on file | | | | |
| 7771178 | JAMES P MC HUGH & | ANN M MC HUGH JT TEN, 43 PETTY PLAIN RD | GREENFIELD | MA | 01301-3812 | |
| 7696954 | JAMES P OLSON CUST | Address on file | | | | |
| 7696955 | JAMES P PACHL | Address on file | | | | |
| 7773566 | JAMES P RHODES & | IVY L RHODES JT TEN, 2445 FOREST OAKS CT | LINCOLN | CA | 95648-2406 | |
| 7696956 | JAMES P SAARINEN | Address on file | | | | |
| 7696957 | JAMES P SHEA | Address on file | | | | |
| 7696958 | JAMES P SHIER | Address on file | | | | |
| 7696959 | JAMES P SIBLEY | Address on file | | | | |
| 7189575 | James P Stigers | Address on file | | | | |
| 7189575 | James P Stigers | Address on file | | | | |
| 7696960 | JAMES P WILLIAMSON & | Address on file | | | | |
| 5902534 | James P. Andrews | Address on file | | | | |
| 5906532 | James P. Andrews | Address on file | | | | |
| 7165229 | James P. Andrews and Myrna L. Andrews, Trustees of The James and Myrna Andrews Family Trust dated 10/21/1992 | Khaldoun Baghdadi, 650 California St., 26th Floor | San Francisco | CA | 94108 | |
| 4923039 | JAMES P. MCNAIR CO INC | 2236 IRVING ST | SAN FRANCISCO | CA | 94122 | |
| 6159336 | James P. Streng and Mary Jo Streng Trust v/a Dtd 09/05/2005 | Address on file | | | | |
| 5871383 | JAMES PARIVASH | Address on file | | | | |
| 7696961 | JAMES PARK JOR WONG | Address on file | | | | |
| 7768599 | JAMES PARKER & MARIA PARKER | TR UA FEB 7 01, JAMES PARKER & MARIA PARKER LIVING TRUST, 11619 NW 30TH CT | VANCOUVER | WA | 98685-3480 | |
| 7772567 | JAMES PARKER CUST | MATHEW JAMES PARKER, CA UNIF TRANSFERS MIN ACT, 4242 SHADOW CANYON RD | TEMPLETON | CA | 93465-9401 | |
| 7772574 | JAMES PARKER CUST | SHAUNA LA VONNE PARKER, CA UNIF TRANSFERS MIN ACT, 4242 SHADOW CANYON RD | TEMPLETON | CA | 93465-9401 | |
| 7843617 | JAMES PARKER ROBINSON | Address on file | | | | |
| 7696962 | JAMES PARKER ROBINSON | Address on file | | | | |
| 7780983 | JAMES PARTRIDGE & JUDITH PARTRIDGE | PERSONAL REPRESENTATIVE, EST NORMA JEANNE SCHELL, 3916 COTTONTAIL LN | BLOOMFIELD HILLS | MI | 48301-1908 | |
| 7696963 | JAMES PATRICK BOVINO EX | Address on file | | | | |
| 7781455 | JAMES PATRICK CONNELL | PO BOX 1925 | EASTSOUND | WA | 98245-1925 | |
| 7140521 | James Patrick Donovan | Address on file | | | | |
| 7140521 | James Patrick Donovan | Address on file | | | | |
| 7140521 | James Patrick Donovan | Address on file | | | | |
| 7140521 | James Patrick Donovan | Address on file | | | | |
| 7470462 | James Patrick Donovan and Mary Gladys Donovan Trust | Address on file | | | | |
| 7470462 | James Patrick Donovan and Mary Gladys Donovan Trust | Address on file | | | | |
| 7470462 | James Patrick Donovan and Mary Gladys Donovan Trust | Address on file | | | | |
| 7470462 | James Patrick Donovan and Mary Gladys Donovan Trust | Address on file | | | | |
| 7766022 | JAMES PATRICK EVANS JR | 1917 DEVEREUX DR | BURLINGAME | CA | 94010-4643 | |
| 7696964 | JAMES PATRICK FAGAN | Address on file | | | | |
| 7196610 | James Patrick Jasinski | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196610 | James Patrick Jasinski | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 4008 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7196610 | James Patrick Jasinski | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196610 | James Patrick Jasinski | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196610 | James Patrick Jasinski | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196610 | James Patrick Jasinski | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7181212 | James Patrick Lafferty | Address on file | | | | |
| 7176494 | James Patrick Lafferty | Address on file | | | | |
| 7176494 | James Patrick Lafferty | Address on file | | | | |
| 5908454 | James Patrick Lafferty | Address on file | | | | |
| 5904899 | James Patrick Lafferty | Address on file | | | | |
| 7696965 | JAMES PATRICK MCCOY & | Address on file | | | | |
| 7696966 | JAMES PATRICK REAGIN & | Address on file | | | | |
| 7696967 | JAMES PATRICK SAUNDERS | Address on file | | | | |
| 7696968 | JAMES PATRICK WELCH II | Address on file | | | | |
| 5910072 | James Patterson | Address on file | | | | |
| 5906762 | James Patterson | Address on file | | | | |
| 5911451 | James Patterson | Address on file | | | | |
| 5902774 | James Patterson | Address on file | | | | |
| 7696969 | JAMES PAUL LALANNE | Address on file | | | | |
| 7696970 | JAMES PAUL NEGRI | Address on file | | | | |
| 7696971 | JAMES PAUL VINICKY & | Address on file | | | | |
| 6133775 | JAMES PAULA J FOX | Address on file | | | | |
| 5907819 | James Payne | Address on file | | | | |
| 5910601 | James Payne | Address on file | | | | |
| 5912862 | James Payne | Address on file | | | | |
| 5942320 | James Payne | Address on file | | | | |
| 5904103 | James Payne | Address on file | | | | |
| 5911669 | James Payne | Address on file | | | | |
| 5912312 | James Payne | Address on file | | | | |
| 5905244 | James Peacock | Address on file | | | | |
| 5905246 | James Peck | Address on file | | | | |
| 5910840 | James Peck | Address on file | | | | |
| 5908765 | James Peck | Address on file | | | | |
| 7941536 | JAMES PERRY | 6328 N LODI AVE | FRESNO | CA | 93722 | |
| 5903004 | James Perry | Address on file | | | | |
| 5906952 | James Perry | Address on file | | | | |
| 7142240 | James Peter Rangaves | Address on file | | | | |
| 7142240 | James Peter Rangaves | Address on file | | | | |
| 7142240 | James Peter Rangaves | Address on file | | | | |
| 7142240 | James Peter Rangaves | Address on file | | | | |
| 5909551 | James Peterson | Address on file | | | | |
| 7193080 | James Peterson | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193080 | James Peterson | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7193080 | James Peterson | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7941537 | JAMES PETERSON | 1529A BEACH ST | SAN FRANCISCO | CA | 94123 | |
| 7193080 | James Peterson | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193080 | James Peterson | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7193080 | James Peterson | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 5906163 | James Peterson | Address on file | | | | |
| 5911390 | James Peterson | Address on file | | | | |
| 5902141 | James Peterson | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7696972 | JAMES PHILIP BURT TR UA DTD | Address on file | | | | |
| 7696973 | JAMES PHILIP MEDINA | Address on file | | | | |
| 7696974 | JAMES PHILLIP PFLASTERER | Address on file | | | | |
| 7781141 | JAMES PICKERING | 29299 LINGO LN | JUNCTION CITY | OR | 97448-9648 | |
| 7194248 | JAMES PICKETT | Address on file | | | | |
| 7194248 | JAMES PICKETT | Address on file | | | | |
| 7192857 | JAMES PILACELLI | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192857 | JAMES PILACELLI | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7773014 | JAMES PLEAU & | ANTOINETTE PLEAU JT TEN, 3489 CEDAR LN | LAKE ALMANOR | CA | 96137-9740 | |
| 5922856 | James Powell | Address on file | | | | |
| 5922859 | James Powell | Address on file | | | | |
| 5922857 | James Powell | Address on file | | | | |
| 5922855 | James Powell | Address on file | | | | |
| 5922858 | James Powell | Address on file | | | | |
| 7696975 | JAMES PRAVETTONI JR CUST | Address on file | | | | |
| 7696976 | JAMES PRAVETTONI JR CUST | Address on file | | | | |
| 7773152 | JAMES PREGOT | 3222 KINROSS CIR | HERNDON | VA | 20171-3320 | |
| 6132854 | JAMES PRESTON M AND BEVERLEY F TR | Address on file | | | | |
| 7199408 | JAMES PROSSER | Address on file | | | | |
| 7199408 | JAMES PROSSER | Address on file | | | | |
| 7696977 | JAMES PULLEN CUST | Address on file | | | | |
| 7144156 | James Quinn | Address on file | | | | |
| 7144156 | James Quinn | Address on file | | | | |
| 7144156 | James Quinn | Address on file | | | | |
| 7144156 | James Quinn | Address on file | | | | |
| 7326137 | James Quinn, Individually and as Representative or successor-in-interest for Robert Quinn, Deceased | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7326137 | James Quinn, Individually and as Representative or successor-in-interest for Robert Quinn, Deceased | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7326137 | James Quinn, Individually and as Representative or successor-in-interest for Robert Quinn, Deceased | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7326137 | James Quinn, Individually and as Representative or successor-in-interest for Robert Quinn, Deceased | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7696978 | JAMES R BAKER & EUNICE Y BAKER TR | Address on file | | | | |
| 7696979 | JAMES R BARNARD & | Address on file | | | | |
| 7696980 | JAMES R BOLT | Address on file | | | | |
| 7777686 | JAMES R BOURBIN & | JEAN L BOURBIN TTEES, BOURBIN FAMILY TR U/A DTD 08/19/2013, 1764 SHOREVIEW AVE | SAN MATEO | CA | 94401-3036 | |
| 7784905 | JAMES R BOURBIN & | JEAN L BOURBIN TTEES, THE BOURBIN FAM TR UA DTD 08 19 2013, 1764 SHOREVIEW AVE | SAN MATEO | CA | 94401-3036 | |
| 7696981 | JAMES R BOZARTH & BETTIE L | Address on file | | | | |
| 7696982 | JAMES R BRISTOL & | Address on file | | | | |
| 7696983 | JAMES R CASSIDY | Address on file | | | | |
| 7696984 | JAMES R CASTAGNOLA | Address on file | | | | |
| 7696985 | JAMES R CATALANO & | Address on file | | | | |
| 7696986 | JAMES R CHACE | Address on file | | | | |
| 7933977 | JAMES R CHACE.;. | 121 HANCOCK STREET | SAN FRANCISCO | CA | 94114 | |
| 7696987 | JAMES R CHRISTOPHERSON & | Address on file | | | | |
| 7764466 | JAMES R CLARKE & | SYLVIA J CLARKE JT TEN, 909 COUNTRY CLUB DR | MODESTO | CA | 95356-8855 | |
| 7764572 | JAMES R COLEGROVE | 1005 NE 17TH AVE APT 267 | HILLSBORO | OR | 97124-3937 | |
| 7764595 | JAMES R COLLINS & | BETTY J COLLINS JT TEN, 18036 CALLE ESTEPONA | SAN DIEGO | CA | 92128-1553 | |
| 7780907 | JAMES R CORRIDAN | 9185 STONINGTON PL | ZIONSVILLE | IN | 46077-7006 | |
| 7696988 | JAMES R COTE CUST | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7764799 | JAMES R COWLEY & | MARY ANNE COWLEY JT TEN, 243 BAY ST APT A | SANTA MONICA | CA | 90405-1003 | |
| 7780632 | JAMES R DARSEY TR | UA 10 13 99, GLENN B & FAY CLARK TRUST, 5449 COUNTY ROAD 1620 | GRAPELAND | TX | 75844-8901 | |
| 7696989 | JAMES R DAVID | Address on file | | | | |
| 7696990 | JAMES R DUNLEAVY & JEAN A | Address on file | | | | |
| 7696991 | JAMES R EBAUGH | Address on file | | | | |
| 7768600 | JAMES R FAY & JERI L FAY TR UA | NOV 24 03 THE JAMES R FAY AND, JERI L FAY REVOCABLE LIVING TRUST, 4000 MENDOCINO CT | EL DORADO HILLS | CA | 95762-6550 | |
| 7933978 | JAMES R FORCIER,;. | 1950 GOUGH STREET, #306 | SAN FRANCISCO | CA | 94109 | |
| 7696992 | JAMES R FOTHERGILL | Address on file | | | | |
| 7696993 | JAMES R FULLERTON & | Address on file | | | | |
| 7781539 | JAMES R GOODBODY EX | EST JAMES L GOODBODY, 9 PALOMINO CT | SOUTHAMPTON | PA | 18966-2245 | |
| 7696994 | JAMES R GRINSTEAD | Address on file | | | | |
| 7696995 | JAMES R GUERRERO | Address on file | | | | |
| 7696996 | JAMES R HARRISON JR CUST | Address on file | | | | |
| 7696997 | JAMES R HARRISON JR CUST | Address on file | | | | |
| 7779692 | JAMES R HAUPTLY & | JOSEPH D BARTHOLEMEW TTEES, ALICE JEANNE HAUPTLY TRUST UA DTD 11/27/1990, 329 COLORADO RD | CEDAR FALLS | IA | 50613-5137 | |
| 7696998 | JAMES R HERREN CUST | Address on file | | | | |
| 7696999 | JAMES R HOAGLAND | Address on file | | | | |
| 7937986 | James R Hoenig & James R. Hoenig Trust | Address on file | | | | |
| 7780784 | JAMES R JOHNSON & | GLORY L JOHNSON TR, UA 05 29 14 THE ROBERT W BENNETT TRUST, 5622 BURLINGAME AVE | BUENA PARK | CA | 90621-1528 | |
| 7697000 | JAMES R JORDAN | Address on file | | | | |
| 7697001 | JAMES R JORDAN | Address on file | | | | |
| 7944135 | James R Joseph TOD | Address on file | | | | |
| 7779548 | JAMES R JOSEPH TOD | JAMES JOSEPH TTEE WILLIAM A JOSEPH, LIV TR UA DTD 03 06 1992 SUBJECT TO STA TOD RULES, 3811 KROY WAY | SACRAMENTO | CA | 95820-2048 | |
| 6013204 | JAMES R KELLY | Address on file | | | | |
| 7769223 | JAMES R KERSTEN | 2808 CROWLEY CT | ARLINGTON | TX | 76012-4882 | |
| 7697002 | JAMES R LANDRY | Address on file | | | | |
| 7170838 | James R Larson & Anh D Larson Revocable Trust | Address on file | | | | |
| 7170838 | James R Larson & Anh D Larson Revocable Trust | Address on file | | | | |
| 7170838 | James R Larson & Anh D Larson Revocable Trust | Address on file | | | | |
| 7170838 | James R Larson & Anh D Larson Revocable Trust | Address on file | | | | |
| 7697003 | JAMES R LEFLER | Address on file | | | | |
| 7770033 | JAMES R LENGA & FRANCES ELAINE | LENGA JT TEN, 345 OAK RIDGE DR | AUBURN | AL | 36832-5500 | |
| 7697004 | JAMES R LITTLETON | Address on file | | | | |
| 7941538 | JAMES R LOBITZ | 2865 HIGHWAY 147 | OAK PARK | CA | 91377 | |
| 7697005 | JAMES R LYNCH & | Address on file | | | | |
| 7697006 | JAMES R MAC MULLEN & | Address on file | | | | |
| 7770574 | JAMES R MACKER & | JILL W MACKER JT TEN, 375 WILLARD RD | PARAMUS | NJ | 07652-4628 | |
| 7697007 | JAMES R MACNERLAND & | Address on file | | | | |
| 7697008 | JAMES R MACON & | Address on file | | | | |
| 7697009 | JAMES R MANNING | Address on file | | | | |
| 7770695 | JAMES R MANNING & JAMES RICHIE | MANNING & CARL R MANNING & PHIL, DONALD MANNING & JOHN RONALD MANNING JT TEN, 6124 RICH HILL DR | ORANGEVALE | CA | 95662-4765 | |
| 7697010 | JAMES R MARTIN & | Address on file | | | | |
| 7771140 | JAMES R MCFARLIN | PO BOX 9053 | ERIE | PA | 16505-8053 | |
| 7933979 | JAMES R MEYER.;. | 1259 PARK PACIFICA AVE | PACIFICA | CA | 94044 | |
| 7697011 | JAMES R MILLER & | Address on file | | | | |
| 7697012 | JAMES R MILLER CUST | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7771722 | JAMES R MORGAN & | NORMA M MORGAN JT TEN, 451 HILLTOP DR APT 223 | REDDING | CA | 96003-3760 | |
| 7697013 | JAMES R MORRIS & | Address on file | | | | |
| 7697014 | JAMES R MORRIS & MARY ANN MORRIS | Address on file | | | | |
| 7933980 | JAMES R MORRIS,;, | 2582 PECHO VALLEY ROAD | LOS OSOS | CA | 93402 | |
| 7697015 | JAMES R NANOVIC & | Address on file | | | | |
| 7697016 | JAMES R NELSON & | Address on file | | | | |
| 7766757 | JAMES R NIMZ & CAROLINE A MINGES | TR UA MAR 9 02, GATO GORDO JOINT LIVING TRUST, PO BOX 761 | TIFFIN | OH | 44883-0761 | |
| 7697017 | JAMES R NOONAN & | Address on file | | | | |
| 7324792 | JAMES R NUCKLES & KAREN PORTER | Address on file | | | | |
| 7183548 | JAMES R O'BRIEN AND JENNIE A. O'BRIEN AS TRUSTEES OF THE JAMES R. AND JENNIE A. O'BRIEN 2010 TRUST | Address on file | | | | |
| 7168026 | JAMES R O'BRIEN AND JENNIE A. O'BRIEN AS TRUSTEES OF THE JAMES R. AND JENNIE A. O'BRIEN 2010 TRUST | Address on file | | | | |
| 7697018 | JAMES R ODONNELL & BRIAN D | Address on file | | | | |
| 7843647 | JAMES R ORNELLAS & | GLADYS V ORNELLAS TR 1993, ORNELLAS, FAMILY TRUST UA JUN 7 93, 11666 GOLD COUNTRY BLVD | GOLDRIVER | CA | 95670-8266 | |
| 7697019 | JAMES R ORNELLAS & | Address on file | | | | |
| 7697020 | JAMES R ORTEZ | Address on file | | | | |
| 7697021 | JAMES R PAGE | Address on file | | | | |
| 7697022 | JAMES R PARKER | Address on file | | | | |
| 7697023 | JAMES R PAYNE | Address on file | | | | |
| 7843650 | JAMES R PAYNE | 1700 MCHENRY AVE STE 65B | MODESTO | CA | 95350-4333 | |
| 7773653 | JAMES R RIGHTENOUR & | DORENE L RIGHTENOUR JT TEN, 4518 N E WORK AVE | VANCOUVER | WA | 98663-2158 | |
| 7773689 | JAMES R RIVETT | 601 FEATURE DR APT 128 | SACRAMENTO | CA | 95825-8321 | |
| 7697024 | JAMES R RUSH & | Address on file | | | | |
| 7697025 | JAMES R SCHOTT | Address on file | | | | |
| 7780527 | JAMES R SEHR | 5180 VARDON DR | WINDERMERE | FL | 34786-8960 | |
| 7775188 | JAMES R THROOP CUST | NICHOLAS ALEXANDER STALEY, AR UNIF TRANSFERS MIN ACT, 418 CONCORDIA DR | BELLA VISTA | AR | 72715-8439 | |
| 7697026 | JAMES R THROOP CUST | Address on file | | | | |
| 7768601 | JAMES R THROOP SR TR UA DEC 1 00 | JAMES R THROOP SR, REVOCABLE TRUST, 23 HARLOW DR | BELLA VISTA | AR | 72715-8928 | |
| 7697027 | JAMES R VOGEL | Address on file | | | | |
| 7843653 | JAMES R VOGEL TR | UA 09 11 19, JAMES R VOGEL TRUST, 145 PINCKNEY ST APT 618 | BOSTON | MA | 02114-3247 | |
| 7697028 | JAMES R WAGENER & JANE M. WAGENER JT TEN | Address on file | | | | |
| 7697029 | JAMES R WATKINS CUST | Address on file | | | | |
| 7697030 | JAMES R WEBER | Address on file | | | | |
| 7783157 | JAMES R WEST & ALICE A WEST TR UA | NOV 21 95 THE JAMES R WEST AND, ALICE A WEST 1995 TRUST, 2312 RUBICON LN | LINCOLN | CA | 95648 | |
| 7782499 | JAMES R WEST & ALICE A WEST TR UA | NOV 21 95 THE JAMES R WEST AND, ALICE A WEST 1995 TRUST, 2312 RUBICON LN | LINCOLN | CA | 95648-8776 | |
| 7478802 | JAMES R. AND PATRICIA A. ZINN TRUST | Address on file | | | | |
| 7950034 | JAMES R. AND PATRICIA A. ZINN TRUST | Address on file | | | | |
| 7326311 | James R. Brown | Dahl Law, Walter R. Dahl, 2304 N Street | Sacramento | CA | 95816 | |
| 7908199 | James R. Freeman Rollover IRA | Address on file | | | | |
| 7908199 | James R. Freeman Rollover IRA | Address on file | | | | |
| 7938758 | James R. Johnson, Individually and as trustee of The James Robert Johnson and Susan Dorothy Johnson Revocable Living Trust | Address on file | | | | |
| 7938758 | James R. Johnson, Individually and as trustee of The James Robert Johnson and Susan Dorothy Johnson Revocable Living Trust | Address on file | | | | |
| 7910189 | James R. Kyper IRA | Raymond James & Assoc. Cust. FBO James R. Kyper IRA, 129 Beaver Creek Court | Sewickley | PA | 15143 | |
| 5922864 | James R. Mckay III | Address on file | | | | |
| 5922863 | James R. Mckay III | Address on file | | | | |
| 5922861 | James R. Mckay III | Address on file | | | | |
| 5922862 | James R. Mckay III | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 4012 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5922860 | James R. Mckay III | Address on file | | | | |
| 7190573 | James R. McKnight Irrevocable Trust | Address on file | | | | |
| 7190573 | James R. McKnight Irrevocable Trust | Address on file | | | | |
| 5922866 | James R. Talevich | Address on file | | | | |
| 5922868 | James R. Talevich | Address on file | | | | |
| 5922867 | James R. Talevich | Address on file | | | | |
| 5922865 | James R. Talevich | Address on file | | | | |
| 7181363 | James Rael | Address on file | | | | |
| 7176645 | James Rael | Address on file | | | | |
| 7176645 | James Rael | Address on file | | | | |
| 5908508 | James Rael | Address on file | | | | |
| 5904959 | James Rael | Address on file | | | | |
| 7767192 | JAMES RALPH GRASSO & | JUTTA GRASSO JT TEN, 69 PARK LN | SONOMA | CA | 95476-7334 | |
| 7697031 | JAMES RALPH THOMASON | Address on file | | | | |
| 7249351 | James Ralston and Gennevieve Ralston, Trustees of the Ralston Living Trust dated February 6, 2009 | Address on file | | | | |
| 7197935 | JAMES RAMSEY | Address on file | | | | |
| 7197935 | JAMES RAMSEY | Address on file | | | | |
| 7697032 | JAMES RAMSEY | Address on file | | | | |
| 7142961 | James Rash | Address on file | | | | |
| 7142961 | James Rash | Address on file | | | | |
| 7142961 | James Rash | Address on file | | | | |
| 7142961 | James Rash | Address on file | | | | |
| 7193452 | JAMES RASH | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193452 | JAMES RASH | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7197908 | JAMES RASH III | Address on file | | | | |
| 7197908 | JAMES RASH III | Address on file | | | | |
| 7697033 | JAMES RAUN BYBERG | Address on file | | | | |
| 7193739 | JAMES RAY EYLER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193739 | JAMES RAY EYLER | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 6083957 | JAMES RAY HARMSEN and RUTH ANN HARMSEN, DBA HARMSEN FAMILY DAIRY | 36310 Dixie Road | Hinkley | CA | 92347 | |
| 7140400 | James Raymond Aljian | Address on file | | | | |
| 7140400 | James Raymond Aljian | Address on file | | | | |
| 7140400 | James Raymond Aljian | Address on file | | | | |
| 7140400 | James Raymond Aljian | Address on file | | | | |
| 7933981 | JAMES RAYMOND CLIFTON.;. | 5441SOLARI RANCH RD | STOCKTON | CA | 95215 | |
| 7697034 | JAMES RAYMOND TILTON | Address on file | | | | |
| 7697035 | JAMES RECTOR | Address on file | | | | |
| 7697037 | JAMES REDICAN | Address on file | | | | |
| 5922870 | James Redmond | Address on file | | | | |
| 5922871 | James Redmond | Address on file | | | | |
| 5922872 | James Redmond | Address on file | | | | |
| 5922869 | James Redmond | Address on file | | | | |
| 5907209 | James Regan | Address on file | | | | |
| 5903324 | James Regan | Address on file | | | | |
| 5910915 | James Reisner | Address on file | | | | |
| 5908864 | James Reisner | Address on file | | | | |
| 5911831 | James Reisner | Address on file | | | | |
| 5905365 | James Reisner | Address on file | | | | |
| 7153281 | James Richard Babcock | Address on file | | | | |
| 7153281 | James Richard Babcock | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7153281 | James Richard Babcock | Address on file | | | | |
| 7153281 | James Richard Babcock | Address on file | | | | |
| 7153281 | James Richard Babcock | Address on file | | | | |
| 7153281 | James Richard Babcock | Address on file | | | | |
| 7697038 | JAMES RICHARD DIANI | Address on file | | | | |
| 7154369 | James Richard Galli | Address on file | | | | |
| 7154369 | James Richard Galli | Address on file | | | | |
| 7154369 | James Richard Galli | Address on file | | | | |
| 7154369 | James Richard Galli | Address on file | | | | |
| 7154369 | James Richard Galli | Address on file | | | | |
| 7154369 | James Richard Galli | Address on file | | | | |
| 7697039 | JAMES RICHARD JOHNSON & | Address on file | | | | |
| 7697040 | JAMES RICHARD JOHNSTON | Address on file | | | | |
| 7697041 | JAMES RICHARD LEE & | Address on file | | | | |
| 7772457 | JAMES RICHARD OWENSBY | PO BOX 10327 GS | SPRINGFIELD | MO | 65808-0327 | |
| 7697042 | JAMES RICHARD ROSCELLI | Address on file | | | | |
| 7697043 | JAMES RICHARD SILVA | Address on file | | | | |
| 7195752 | James Richards | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195752 | James Richards | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195752 | James Richards | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195752 | James Richards | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195752 | James Richards | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195752 | James Richards | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 5922874 | James Richardson Jr. | Address on file | | | | |
| 5922875 | James Richardson Jr. | Address on file | | | | |
| 5922876 | James Richardson Jr. | Address on file | | | | |
| 5922873 | James Richardson Jr. | Address on file | | | | |
| 6140012 | JAMES RICK R TR & JAMES EVELYN M TR | Address on file | | | | |
| 7697044 | JAMES RILEY | Address on file | | | | |
| 7074482 | James Riotto, an individual, and on behalf of the James & Lavenia Family Trust | Address on file | | | | |
| 7697045 | JAMES RIPPEE | Address on file | | | | |
| 7169262 | James Robert Churchill | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7169262 | James Robert Churchill | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7169262 | James Robert Churchill | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7169262 | James Robert Churchill | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196881 | James Robert Ellis | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196881 | James Robert Ellis | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196881 | James Robert Ellis | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196881 | James Robert Ellis | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196881 | James Robert Ellis | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196881 | James Robert Ellis | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7145335 | James Robert Glucksman | Address on file | | | | |
| 7145335 | James Robert Glucksman | Address on file | | | | |
| 7145335 | James Robert Glucksman | Address on file | | | | |
| 7145335 | James Robert Glucksman | Address on file | | | | |
| 7933982 | JAMES ROBERT HARRISON.;. | 261 N MAIN PO BOX 245 | SAN ANDREAS | CA | 95249 | |
| 7697046 | JAMES ROBERT LAWSON JR | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7697047 | JAMES ROBERT LEFLER | Address on file | | | | |
| 7697048 | JAMES ROBERT MURGATROYD | Address on file | | | | |
| 7697049 | JAMES ROBERT PEREZ | Address on file | | | | |
| 7697050 | JAMES ROBERT PORTER | Address on file | | | | |
| 7197447 | James Robert Sessions | Address on file | | | | |
| 7197447 | James Robert Sessions | Address on file | | | | |
| 7197447 | James Robert Sessions | Address on file | | | | |
| 7197447 | James Robert Sessions | Address on file | | | | |
| 7197447 | James Robert Sessions | Address on file | | | | |
| 7197447 | James Robert Sessions | Address on file | | | | |
| 7188298 | James Robertson | Address on file | | | | |
| 7188298 | James Robertson | Address on file | | | | |
| 7697051 | JAMES ROGERS | Address on file | | | | |
| 7697052 | JAMES ROLER MICHAELIS | Address on file | | | | |
| 5922877 | James Rolls | Address on file | | | | |
| 5922879 | James Rolls | Address on file | | | | |
| 5922880 | James Rolls | Address on file | | | | |
| 5922881 | James Rolls | Address on file | | | | |
| 5922878 | James Rolls | Address on file | | | | |
| 7144654 | James Ronald Brown | Address on file | | | | |
| 7144654 | James Ronald Brown | Address on file | | | | |
| 7144654 | James Ronald Brown | Address on file | | | | |
| 7144654 | James Ronald Brown | Address on file | | | | |
| 7697053 | JAMES RONALD BYRNE & | Address on file | | | | |
| 7697054 | JAMES RONALD HOFFMEISTER CUST | Address on file | | | | |
| 7697055 | JAMES RONCO | Address on file | | | | |
| 5904252 | James Rosetti | Address on file | | | | |
| 5907958 | James Rosetti | Address on file | | | | |
| 5912380 | James Rosetti | Address on file | | | | |
| 5910695 | James Rosetti | Address on file | | | | |
| 5942469 | James Rosetti | Address on file | | | | |
| 5911738 | James Rosetti | Address on file | | | | |
| 7328303 | James Rovetti individually and as Trustee of the Dottie and James Rovetti Family Trust | Address on file | | | | |
| 7697056 | JAMES ROY BIRTSCH & | Address on file | | | | |
| 7836216 | JAMES ROY BIRTSCH & | BERNICE BIRTSCH JT TEN, BOX 142, RIMBEY AB T0C 2J0 | RIMBEY | AB | T0C 2J0 | |
| 7175824 | James Russell Casler and Angela Marie Casler 2019 Revocable Trust, c/o James Russell Casler and Angela Marie Casler, Trustees | Address on file | | | | |
| 7175824 | James Russell Casler and Angela Marie Casler 2019 Revocable Trust, c/o James Russell Casler and Angela Marie Casler, Trustees | | | | | |
| 7697057 | JAMES RUSSELL CHAMBERS | Address on file | | | | |
| 7697058 | JAMES RUSSELL DEVANY | Address on file | | | | |
| 7175106 | James Russell Logan MD | Address on file | | | | |
| 7175106 | James Russell Logan MD | Address on file | | | | |
| 7175106 | James Russell Logan MD | Address on file | | | | |
| 7175106 | James Russell Logan MD | Address on file | | | | |
| 7175106 | James Russell Logan MD | Address on file | | | | |
| 7175106 | James Russell Logan MD | Address on file | | | | |
| 7188299 | James RW Kriebel (James Kriebel, Parent) | Address on file | | | | |
| 7188299 | James RW Kriebel (James Kriebel, Parent) | Address on file | | | | |
| 7697059 | JAMES S AYLETT & | Address on file | | | | |
| 7780111 | JAMES S BONETTE | 6520 CHESTNUT AVE | ORANGEVALE | CA | 95662-4210 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7697060 | JAMES S BOSLEY JR | Address on file | | | | |
| 7697061 | JAMES S COSTAIN | Address on file | | | | |
| 7697062 | JAMES S DEITZ TOD | Address on file | | | | |
| 7765277 | JAMES S DENT | 5600 BOLTRES ST | ORANGEVALE | CA | 95662-5107 | |
| 7697063 | JAMES S HARKER & | Address on file | | | | |
| 7143211 | James S Houghton | Address on file | | | | |
| 7143211 | James S Houghton | Address on file | | | | |
| 7143211 | James S Houghton | Address on file | | | | |
| 7143211 | James S Houghton | Address on file | | | | |
| 7768325 | JAMES S HUFFMAN | 61 SCHOONER HL | OAKLAND | CA | 94618-2336 | |
| 7769023 | JAMES S KANE & | BETTY A KANE JT TEN, 1167 CAROLINE CT | LIVERMORE | CA | 94551-1839 | |
| 7697064 | JAMES S KIM | Address on file | | | | |
| 7697065 | JAMES S MACPHERSON JR | Address on file | | | | |
| 7697066 | JAMES S MALOY | Address on file | | | | |
| 7697067 | JAMES S NAVARRA | Address on file | | | | |
| 7697068 | JAMES S OCONNELL | Address on file | | | | |
| 7843669 | JAMES S OLIVER | 19223 MOON RIDGE RD | HIDDENVALLEY | CA | 95467-8612 | |
| 7697069 | JAMES S OLIVER | Address on file | | | | |
| 7933983 | JAMES S POOL.;. | 1051 DAVIS DRIVE | UKIAH | CA | 95482 | |
| 7697070 | JAMES S RAUBER & | Address on file | | | | |
| 7697071 | JAMES S SADILEK CUST | Address on file | | | | |
| 7697072 | JAMES S SIMON CUST | Address on file | | | | |
| 7786263 | JAMES S STONE | PO BOX 240 | DONNELLY | ID | 83615-0240 | |
| 7775521 | JAMES S SVENSON TR UA NOV 01 95 | THE SVENSON LIVING TRUST, 15181 FORD RD APT CC 304 | DEARBORN | MI | 48126-4689 | |
| 7697073 | JAMES S THEDE & | Address on file | | | | |
| 7775816 | JAMES S THORP | 319 POND HILL RD | CHATHAM | NY | 12037-3503 | |
| 7697074 | JAMES S TOPIC & | Address on file | | | | |
| 7697075 | JAMES S ULLIAN | Address on file | | | | |
| 7697076 | JAMES S ULMER | Address on file | | | | |
| 7697077 | JAMES S WARNE | Address on file | | | | |
| 7697078 | JAMES S WINTERS | Address on file | | | | |
| 7823251 | James S. Rash III, Deceased, by and through his representative and/or successor-in-interest, Shawn R. Rash | Address on file | | | | |
| 7823251 | James S. Rash III, Deceased, by and through his representative and/or successor-in-interest, Shawn R. Rash | Address on file | | | | |
| 7206223 | JAMES SAGER | Address on file | | | | |
| 7199575 | JAMES SAGER | Address on file | | | | |
| 7199575 | JAMES SAGER | Address on file | | | | |
| 7697079 | JAMES SALI & | Address on file | | | | |
| 6009947 | James Salvatore Cozzolino | Address on file | | | | |
| 7783031 | JAMES SANBORNE GILCHRIST | 1968 SUSQUEHANNA RD | ABINGTON | PA | 19001-4516 | |
| 7697080 | JAMES SANCIMINO | Address on file | | | | |
| 7697081 | JAMES SANTA CUST | Address on file | | | | |
| 7697082 | JAMES SANTANA & | Address on file | | | | |
| 7933984 | JAMES SARZOTTI.;. | 5302 EL POMAR | TEMPLETON | CA | 93465 | |
| 7697083 | JAMES SAXENIAN | Address on file | | | | |
| 7141460 | James Scally | Address on file | | | | |
| 7141460 | James Scally | Address on file | | | | |
| 7141460 | James Scally | Address on file | | | | |
| 7141460 | James Scally | Address on file | | | | |
| 7142884 | James Schacht | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7142884 | James Schacht | Address on file | | | | |
| 7142884 | James Schacht | Address on file | | | | |
| 7142884 | James Schacht | Address on file | | | | |
| 7774338 | JAMES SCHERTZ | 404 FOX CREEK LN | PRINCETON | FL | 61356-2714 | |
| 7768602 | JAMES SCHOENWETTER TR UA MAR 7 00 | JAMES SCHOENWETTER TRUST, 1246 E RIVIERA DR | TEMPE | AZ | 85282-5537 | |
| 7468216 | James Schultz, individually and as Trustee of the Schultz 2000 Trust | Address on file | | | | |
| 7170257 | JAMES SCOT HOUGHTON DBA SCOT HOUGHTON'S SMALL ENGINE REPAIR | Address on file | | | | |
| 7170257 | JAMES SCOT HOUGHTON DBA SCOT HOUGHTON'S SMALL ENGINE REPAIR | Address on file | | | | |
| 7697084 | JAMES SCOT YARNELL CUST FOR | Address on file | | | | |
| 7333506 | James Scott & Catharina M. Walters | Address on file | | | | |
| 7198752 | James Scott Campbell | Address on file | | | | |
| 7198752 | James Scott Campbell | Address on file | | | | |
| 7198752 | James Scott Campbell | Address on file | | | | |
| 7198752 | James Scott Campbell | Address on file | | | | |
| 7697085 | JAMES SCOTT SILVA | Address on file | | | | |
| 7697086 | JAMES SCOTT YARNELL CUST FOR | Address on file | | | | |
| 7697087 | JAMES SCULLION & | Address on file | | | | |
| 7197984 | JAMES SCULUCA | Address on file | | | | |
| 7197984 | JAMES SCULUCA | Address on file | | | | |
| 5871384 | JAMES SEARBY CONSTRUCTION | Address on file | | | | |
| 5922884 | James Seth Roberts | Address on file | | | | |
| 5922883 | James Seth Roberts | Address on file | | | | |
| 5922882 | James Seth Roberts | Address on file | | | | |
| 5922885 | James Seth Roberts | Address on file | | | | |
| 5905528 | James Shapiro | Address on file | | | | |
| 7197814 | JAMES SHARPE | Address on file | | | | |
| 7197814 | JAMES SHARPE | Address on file | | | | |
| 7697088 | JAMES SHELBY | Address on file | | | | |
| 5961193 | James Shepard | Address on file | | | | |
| 5922888 | James Shepard | Address on file | | | | |
| 5922886 | James Shepard | Address on file | | | | |
| 5922889 | James Shepard | Address on file | | | | |
| 5922887 | James Shepard | Address on file | | | | |
| 5922890 | James Shepard | Address on file | | | | |
| 5922894 | James Sherbourne | Address on file | | | | |
| 5922893 | James Sherbourne | Address on file | | | | |
| 5922892 | James Sherbourne | Address on file | | | | |
| 5922891 | James Sherbourne | Address on file | | | | |
| 7933985 | JAMES SHERFIELD,;. | 4935 MONTAGUE AVE. | OAKLEY | CA | 94561 | |
| 7193243 | JAMES SHERMAN HARRIS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193243 | JAMES SHERMAN HARRIS | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7145536 | James Sierra Patterson | Address on file | | | | |
| 7145536 | James Sierra Patterson | Address on file | | | | |
| 7145536 | James Sierra Patterson | Address on file | | | | |
| 7145536 | James Sierra Patterson | Address on file | | | | |
| 7697089 | JAMES SIRUCEK & | Address on file | | | | |
| 4923050 | JAMES SIT | 3334 COPPER LEAF DR | SAN JOSE | CA | 95132 | |
| 7142667 | James Skaug | Address on file | | | | |
| 7142667 | James Skaug | Address on file | | | | |
| 7142667 | James Skaug | Address on file | | | | |
| 7142667 | James Skaug | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7697090 | JAMES SMALLEY & NANCY SMALLEY TR | Address on file | | | | |
| 7184805 | James Smiley Rose | Address on file | | | | |
| 7184805 | James Smiley Rose | Address on file | | | | |
| 5922899 | James Smiley Rose | Address on file | | | | |
| 5922895 | James Smiley Rose | Address on file | | | | |
| 5922897 | James Smiley Rose | Address on file | | | | |
| 5922898 | James Smiley Rose | Address on file | | | | |
| 5922896 | James Smiley Rose | Address on file | | | | |
| 7941539 | JAMES SMITH | 2608 WOODY CREEK CT | CAMERON PARK | CA | 95682 | |
| 5922901 | James Smith | Address on file | | | | |
| 5922902 | James Smith | Address on file | | | | |
| 5922903 | James Smith | Address on file | | | | |
| 5922900 | James Smith | Address on file | | | | |
| 7774964 | JAMES SMITH & | RUBY L SMITH JT TEN, 787 MANDANA BLVD | OAKLAND | CA | 94610-2450 | |
| 7697091 | JAMES SMITHAM CUST | Address on file | | | | |
| 7195734 | James Specialty Co. | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195734 | James Specialty Co. | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195734 | James Specialty Co. | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195734 | James Specialty Co. | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195734 | James Specialty Co. | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195734 | James Specialty Co. | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7697092 | JAMES SPINI | Address on file | | | | |
| 7222319 | James Sr. & Barbara P. Johnson Family Trust dated July 1, 2002 | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4978270 | James Sr., Luther | Address on file | | | | |
| 7198078 | JAMES STAPLES | Address on file | | | | |
| 7198078 | JAMES STAPLES | Address on file | | | | |
| 7697093 | JAMES STEPHEN ALSWORTH | Address on file | | | | |
| 7196183 | JAMES STEPHEN ROBERTSON | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196183 | JAMES STEPHEN ROBERTSON | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7697095 | JAMES STEPHEN TOPIC | Address on file | | | | |
| 7143171 | James Stephens | Address on file | | | | |
| 7143171 | James Stephens | Address on file | | | | |
| 7143171 | James Stephens | Address on file | | | | |
| 7143171 | James Stephens | Address on file | | | | |
| 7198109 | JAMES STEPHENS | Address on file | | | | |
| 7198109 | JAMES STEPHENS | Address on file | | | | |
| 7941540 | JAMES STEPHENSON | 45 DEL MESA CARMEL | CARMEL | CA | 93923 | |
| 7145278 | James Steven Borroum | Address on file | | | | |
| 7145278 | James Steven Borroum | Address on file | | | | |
| 7145278 | James Steven Borroum | Address on file | | | | |
| 7145278 | James Steven Borroum | Address on file | | | | |
| 7163221 | JAMES STEVENS | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163221 | JAMES STEVENS | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7697096 | JAMES STEWART | Address on file | | | | |
| 7697097 | JAMES STEWART & | Address on file | | | | |
| 7697098 | JAMES STEWART PETERS II | Address on file | | | | |
| 7697099 | JAMES STONE | Address on file | | | | |
| 6009894 | James Studybaker | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5905914 | James Swasey | Address on file | | | | |
| 5909357 | James Swasey | Address on file | | | | |
| 5922905 | James Sweatt | Address on file | | | | |
| 5922906 | James Sweatt | Address on file | | | | |
| 5922907 | James Sweatt | Address on file | | | | |
| 5922908 | James Sweatt | Address on file | | | | |
| 5922904 | James Sweatt | Address on file | | | | |
| 6030113 | James Swigart Randolph Canyon Rd. Assoc. | 3160 Deep Haven Rd | Pollock Pines | CA | 95726 | |
| 6030113 | James Swigart Randolph Canyon Rd. Assoc. | P.O. Box 292 | Pollock Pines | CA | 95726 | |
| 7778157 | JAMES SWINKIN | 360 BAYPORT AVE | BAYPORT | NY | 11705-1404 | |
| 7697100 | JAMES T ALEXANDER | Address on file | | | | |
| 7762167 | JAMES T ALEXANDER & | VIRGINIA ELIZABETH ALEXANDER, JT TEN, 1800 RIDGE RD | UKIAH | CA | 95482-4112 | |
| 7933986 | JAMES T BAMBAS.;. | 781 SHAMROCK LANE | PISMO BEACH | CA | 93449 | |
| 7697101 | JAMES T BUTLER JR | Address on file | | | | |
| 7763893 | JAMES T CAMILL & JOYCE W CAMILL | TR UA MAY 03 11 THE CAMILL FAMILY, TRUST, 407 CLEVELAND LN | PETALUMA | CA | 94952-1779 | |
| 7777812 | JAMES T CAMPION | 162 BERGEN ST | WOODBRIDGE | NJ | 07095-1803 | |
| 7697102 | JAMES T COLFAX | Address on file | | | | |
| 7697103 | JAMES T COLLINS JR | Address on file | | | | |
| 7697104 | JAMES T CRITZ | Address on file | | | | |
| 7697105 | JAMES T CROCKER | Address on file | | | | |
| 7697106 | JAMES T ELLIS & | Address on file | | | | |
| 7766298 | JAMES T FLUVOG & | LEONORA K FLUVOG, COMMUNITY PROPERTY, 3108 YORKSHIRE LN | MODESTO | CA | 95350-1519 | |
| 7697107 | JAMES T GOTO & | Address on file | | | | |
| 7697108 | JAMES T HARDIN | Address on file | | | | |
| 7781200 | JAMES T HAYES JR TR | UA 01 21 81, HAYES FAMILY TRUST, 39385 ZACATE AVE | FREMONT | CA | 94539-3064 | |
| 7767789 | JAMES T HAYES TR UA JAN 21 81 | THE HAYES FAMILY LIVING TRUST, 39385 ZACATE AVE | FREMONT | CA | 94539-3064 | |
| 7843685 | JAMES T HOLLIBAUGH & | TERRY MARIE HASTINGS TR, HASTINGS HOLLIBAUGH TRUST, UA FEB 19 92, 350 UNIVERSITY DR | ATHENS | GA | 30605-1552 | |
| 7697110 | JAMES T HOLLIBAUGH & | Address on file | | | | |
| 7697111 | JAMES T HOM | Address on file | | | | |
| 7769809 | JAMES T LARSON | 4379 HAMILTON DR | EAGAN | MN | 55123-2603 | |
| 4923052 | JAMES T LIN MD INC | 8021 LAGUNA BLVD #3 | ELK GROVE | CA | 95758 | |
| 7697112 | JAMES T M CHANG & | Address on file | | | | |
| 7770577 | JAMES T MACKEY | 26599 FARRELL ST | SUN CITY | CA | 92586-2064 | |
| 7771006 | JAMES T MAYKEL & | MARY E MAYKEL JT TEN, 5955 CONDUCTORS PT | COLORADO SPRINGS | CO | 80923-3834 | |
| 7697113 | JAMES T MC VITTIE | Address on file | | | | |
| 7697114 | JAMES T MELLO | Address on file | | | | |
| 7697115 | JAMES T MIDKIFF | Address on file | | | | |
| 7697116 | JAMES T NAILEN | Address on file | | | | |
| 7773069 | JAMES T PONZIO | 17 ARMINTA CT | CHICO | CA | 95928-9445 | |
| 5922910 | James T Rodriguez | Address on file | | | | |
| 5922911 | James T Rodriguez | Address on file | | | | |
| 5961216 | James T Rodriguez | Address on file | | | | |
| 5922913 | James T Rodriguez | Address on file | | | | |
| 5922912 | James T Rodriguez | Address on file | | | | |
| 5922909 | James T Rodriguez | Address on file | | | | |
| 7697117 | JAMES T STROUT | Address on file | | | | |
| 7697118 | JAMES T STUCK & | Address on file | | | | |
| 7785723 | JAMES T TREPOSKOUFES & VASILIKE | F TREPOSKOUFES TR UA FEB 5 92 JAMES T TREPOSKOUFES &, VASILIKE F TREPOSKOUFES 1992 FAMILY TRUST, 3208 MCCARTNEY RD | ALAMEDA | CA | 94502-6923 | |
| 7697119 | JAMES T TREPOSKOUFES & VASILIKE | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 4019 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7697120 | JAMES T TREPOSKOUFES & VASILIKE | Address on file | | | | |
| 7779019 | JAMES T YOUNG OR | SUSAN M YOUNG TTEES, THE YOUNG FAM TR UA DTD 07 28 1994, 5843 S WARING RD | DENAIR | CA | 95316-9539 | |
| 7142036 | James T. Anderson | Address on file | | | | |
| 7142036 | James T. Anderson | Address on file | | | | |
| 7142036 | James T. Anderson | Address on file | | | | |
| 7142036 | James T. Anderson | Address on file | | | | |
| 7191964 | James T. Ford and Stacey N. Sutton | Address on file | | | | |
| 7949889 | James T. Leak Revocable Trust, James T. Leak, Trustee | Address on file | | | | |
| 7182656 | James T. Lee & Peggy O. Lee Revocable Trust | Address on file | | | | |
| 7182656 | James T. Lee & Peggy O. Lee Revocable Trust | Address on file | | | | |
| 7697121 | JAMES TAKEMITSU KAWASAKI | Address on file | | | | |
| 7697122 | JAMES TALIANI | Address on file | | | | |
| 7196954 | James Tanner Stanwood | Address on file | | | | |
| 7196954 | James Tanner Stanwood | Address on file | | | | |
| 7196954 | James Tanner Stanwood | Address on file | | | | |
| 7196954 | James Tanner Stanwood | Address on file | | | | |
| 7196954 | James Tanner Stanwood | Address on file | | | | |
| 7196954 | James Tanner Stanwood | Address on file | | | | |
| 7184512 | James Taylor | Address on file | | | | |
| 7184512 | James Taylor | Address on file | | | | |
| 7941541 | JAMES TAYLOR | 6540 AUSTIN RD | STOCKTON | CA | 95215 | |
| 7458659 | James Taylor DBA Bus-Man Holiday Tours | Address on file | | | | |
| 7775680 | JAMES TAZIOLI | PO BOX 882 | BUTTONWILLOW | CA | 93206-0882 | |
| 7697123 | JAMES TEDROW & SOMRUK TEDROW TR | Address on file | | | | |
| 6012632 | JAMES TEMPLETON | Address on file | | | | |
| 6179965 | James Templeton DBA JB Templeton Consulting DBA JB Temlpeton Consulting LLC | 502 Chevy Chase Dr | Sarasota | FL | 34243 | |
| 6083959 | JAMES TEMPLETON, DBA J B TEMPLETON CONSULTING | 502 CHEVY CHASE DR | SARASOTA | FL | 34243 | |
| 5871385 | James Thatcher | Address on file | | | | |
| 7234801 | James Thomas Clark and June Ruth Clark Revocable Trust dated 9/23/2018 | Address on file | | | | |
| 7153556 | James Thomas Knaver | Address on file | | | | |
| 7153556 | James Thomas Knaver | Address on file | | | | |
| 7153556 | James Thomas Knaver | Address on file | | | | |
| 7153556 | James Thomas Knaver | Address on file | | | | |
| 7153556 | James Thomas Knaver | Address on file | | | | |
| 7153556 | James Thomas Knaver | Address on file | | | | |
| 7199104 | James Thomas Lauer | Address on file | | | | |
| 7199104 | James Thomas Lauer | Address on file | | | | |
| 7199104 | James Thomas Lauer | Address on file | | | | |
| 7199104 | James Thomas Lauer | Address on file | | | | |
| 7142440 | James Thomas Ogorman | Address on file | | | | |
| 7142440 | James Thomas Ogorman | Address on file | | | | |
| 7142440 | James Thomas Ogorman | Address on file | | | | |
| 7142440 | James Thomas Ogorman | Address on file | | | | |
| 6013242 | JAMES THRASHER | Address on file | | | | |
| 7198624 | James Titus | Address on file | | | | |
| 7198624 | James Titus | Address on file | | | | |
| 5909292 | James Todd | Address on file | | | | |
| 5912729 | James Todd | Address on file | | | | |
| 5911263 | James Todd | Address on file | | | | |
| 5944084 | James Todd | Address on file | | | | |
| 5905832 | James Todd | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5912132 | James Todd | Address on file | | | | |
| 7697124 | JAMES TOMASELLO & | Address on file | | | | |
| 7941543 | JAMES TOOTHMAN | 530 MONTEREY AVENUE | LOS GATOS | CA | 95030 | |
| 5909296 | James Totten | Address on file | | | | |
| 5912734 | James Totten | Address on file | | | | |
| 5911267 | James Totten | Address on file | | | | |
| 5905836 | James Totten | Address on file | | | | |
| 5912136 | James Totten | Address on file | | | | |
| 7252631 | James Tramel and Lavonne Tramel as Trustees of The Tramel Living Trust, U/A dated September 8, 2015 | Address on file | | | | |
| 5902266 | James Trevey, | Address on file | | | | |
| 5909666 | James Trevey, | Address on file | | | | |
| 5906280 | James Trevey, | Address on file | | | | |
| 7697125 | JAMES TRUCKING | Address on file | | | | |
| 5902418 | James Truitt | Address on file | | | | |
| 5909761 | James Truitt | Address on file | | | | |
| 5906425 | James Truitt | Address on file | | | | |
| 6013245 | JAMES TUCCI | Address on file | | | | |
| 5922918 | James Tuck | Address on file | | | | |
| 5922915 | James Tuck | Address on file | | | | |
| 5922916 | James Tuck | Address on file | | | | |
| 5922917 | James Tuck | Address on file | | | | |
| 5922914 | James Tuck | Address on file | | | | |
| 7188300 | James Tucker Pregler | Address on file | | | | |
| 7188300 | James Tucker Pregler | Address on file | | | | |
| 7263922 | James Tyrrell Flood and Bonnie Carolyn Flood, Co-Trustees of the Flood Inter Vivos Trust dated February 12, 1988 | Address on file | | | | |
| 7763362 | JAMES V BOWHERS | 82 SEARS RD | WAYLAND | MA | 01778-1707 | |
| 7763587 | JAMES V BROUSSALIAN & ELIZABETH | S RUSTIGIAN TR UA NOV 19 98 THE, BROUSSALIAN & RUSTIGIAN FAMILY TRUST, 10679 GRACEWOOD PL | SAN DIEGO | CA | 92130-4843 | |
| 7765395 | JAMES V DINGMAN & | PATRICIA IRENE DINGMAN, JT TEN, 411 LEWIS RD SPC 358 | SAN JOSE | CA | 95111-2122 | |
| 7697126 | JAMES V HOGAN | Address on file | | | | |
| 7697127 | JAMES V LONG | Address on file | | | | |
| 7697129 | JAMES V PICCOLO & | Address on file | | | | |
| 7697130 | JAMES V REYNOLDS & | Address on file | | | | |
| 7697131 | JAMES V SHIRLEY & | Address on file | | | | |
| 7697132 | JAMES V TADDEI | Address on file | | | | |
| 7697133 | JAMES V WEHNER | Address on file | | | | |
| 7918822 | James V. Gelly SEP IRA | Address on file | | | | |
| 7188301 | James Van Horn | Address on file | | | | |
| 7188301 | James Van Horn | Address on file | | | | |
| 7168148 | JAMES VAN MILLIGEN | Address on file | | | | |
| 7168148 | JAMES VAN MILLIGEN | Address on file | | | | |
| 7953096 | James Vargo & Deena Monteon | 3162 Cortona Ln | Stockton | CA | 95212 | |
| 7153520 | James Vaughn Jones | Address on file | | | | |
| 7153520 | James Vaughn Jones | Address on file | | | | |
| 7153520 | James Vaughn Jones | Address on file | | | | |
| 7153520 | James Vaughn Jones | Address on file | | | | |
| 7153520 | James Vaughn Jones | Address on file | | | | |
| 7153520 | James Vaughn Jones | Address on file | | | | |
| 7153629 | James Vay Guenza, Jr | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7153629 | James Vay Guenza, Jr | Address on file | | | | |
| 7153629 | James Vay Guenza, Jr | Address on file | | | | |
| 7153629 | James Vay Guenza, Jr | Address on file | | | | |
| 7153629 | James Vay Guenza, Jr | Address on file | | | | |
| 7153629 | James Vay Guenza, Jr | Address on file | | | | |
| 7697134 | JAMES VICENT POLLARD | Address on file | | | | |
| 7786349 | JAMES VLASAK & | MARYANN VLASAK TR, UA 09 28 89 EDWIN & GERALDINE VLASAK FAMILY TRUST, 120 W 3RD ST | CLOVERDALE | CA | 95425-3204 | |
| 7325933 | James Voliva Jr | 9206 Tenaya Way | Kelseyville | CA | 95451 | |
| 7950320 | JAMES W ALLEN SARAH D ALLEN TTE ALLEN FAMILY TRUST U/A DTD 5-30-1992 | Address on file | | | | |
| 7786644 | JAMES W ATTEBERRY | P O BOX 107 | FRIANT | CA | 93626-0107 | |
| 7762594 | JAMES W BALDWIN | 2245 BEAR MOUNTAIN RD | SILVER CITY | NM | 88061-8915 | |
| 7762802 | JAMES W BAYLEY | 918 S 10TH ST | LAFAYETTE | IN | 47905-1406 | |
| 7697136 | JAMES W BEVEVINO CUST | Address on file | | | | |
| 7697137 | JAMES W BLEVINS | Address on file | | | | |
| 7697138 | JAMES W BOOZER | Address on file | | | | |
| 7782753 | JAMES W BOUWHUIS | 1440 WEST 3300 SOUTH | OGDEN | UT | 84401-3354 | |
| 7697139 | JAMES W BOUWHUIS | Address on file | | | | |
| 7763371 | JAMES W BOWMAN | PO BOX 93766 | LUBBOCK | TX | 79493-3766 | |
| 7933987 | JAMES W BOWMAN,;. | 4075 TOULON CT | MERCED | CA | 95348 | |
| 7784349 | JAMES W CASHBAUGH & DOROTHY L | CASHBAUGH TR JAMES W & DOROTHY, CASHBAUGH TRUST UA NOV 9 92, 601 SIERRA ST | BISHOP | CA | 93514-2332 | |
| 4941614 | James W CHildress DDS INC-Childress, James | 2067 Anderson Road | Davis | CA | 95616 | |
| 7697141 | JAMES W CHOW & | Address on file | | | | |
| 7697142 | JAMES W COX & | Address on file | | | | |
| 7697143 | JAMES W CROUCH JR | Address on file | | | | |
| 7697144 | JAMES W CULVERWELL JR | Address on file | | | | |
| 7697145 | JAMES W DE PIANTO | Address on file | | | | |
| 7765650 | JAMES W DUFFY | 860 CAMPUS DR APT 214 | DALY CITY | CA | 94015-4912 | |
| 7697146 | JAMES W FORD | Address on file | | | | |
| 7697147 | JAMES W GIACOMAZZI | Address on file | | | | |
| 7697149 | JAMES W GILLAND & ELLA-CLAIRE H | Address on file | | | | |
| 7697150 | JAMES W GODBOLT & | Address on file | | | | |
| 7697151 | JAMES W GOODSPEED & | Address on file | | | | |
| 7767247 | JAMES W GREENE JR | 628 CASTLE RIVER WAY | SACRAMENTO | CA | 95831-3356 | |
| 7697152 | JAMES W HAAS & | Address on file | | | | |
| 7767477 | JAMES W HALL & VERA A HALL TR | UDT DEC 1 92, 2030 IRVING ST | LAKELAND | FL | 33801-6018 | |
| 7783077 | JAMES W HANDLEY & | JEANNE M HANDLEY JT TEN, 340 PALOMAR CRT | SAN BRUNO | CA | 94066-4700 | |
| 7782480 | JAMES W HANDLEY & JEANNE M HANDLEY JT TEN | 340 PALOMAR CT | SAN BRUNO | CA | 94066-4700 | |
| 7782480 | JAMES W HANDLEY & JEANNE M HANDLEY JT TEN | Karen M Calonico, 301 Lauren Avenue | Millbrae | CA | 94030-2329 | |
| 7697153 | JAMES W HARVEY & | Address on file | | | | |
| 7767725 | JAMES W HARVEY & NANCY LOU HARVEY | TR UA JAN 15 92 FBO, JAMES W HARVEY & NANCY LOU HARVEY, 950 VIA LOS PADRES | SANTA BARBARA | CA | 93111-1326 | |
| 7697154 | JAMES W HINEGARDNER & | Address on file | | | | |
| 7768310 | JAMES W HUCKABY & | MARY J HUCKABY JT TEN, 2230 GIANNONI WAY | LODI | CA | 95242-4796 | |
| 7921198 | James W Kujawski Revocable Trust | Address on file | | | | |
| 7973311 | James W Kujawski Revocable Trust | Address on file | | | | |
| 7921198 | James W Kujawski Revocable Trust | Address on file | | | | |
| 7780260 | JAMES W LAFORCE SR & LORNA L LAFORCE TR | UA 09 13 16 THE JAMES AND LORNA LAFORCE FAMILY TRUST, 39 EDGEWATER CT | CHICO | CA | 95928-3930 | |
| 7697155 | JAMES W LENIGK | Address on file | | | | |
| 7697156 | JAMES W MC LEAN | Address on file | | | | |
| 7697157 | JAMES W MC LEAN & | Address on file | | | | |
| 7188302 | James W McDaniel | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 4022 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7188302 | James W McDaniel | Address on file | | | | |
| 7314034 | James W McDaniel as Co- Trustee for The James W. McDaniel and Diana G. McDaniel Revocable Trust | Address on file | | | | |
| 7188303 | James W McDaniel as Co-Trustee for The James W. McDaniel and Diana G. McDaniel Revocable Trust | Address on file | | | | |
| 7188303 | James W McDaniel as Co-Trustee for The James W. McDaniel and Diana G. McDaniel Revocable Trust | Address on file | | | | |
| 7697158 | JAMES W MCDONALD & | Address on file | | | | |
| 7697159 | JAMES W MCGINNIS | Address on file | | | | |
| 7933988 | JAMES W MILLNER.;. | 141 W CORRAL AVENUE | SOLDOTNA | AK | 99669 | |
| 7697160 | JAMES W MORROW | Address on file | | | | |
| 7933989 | JAMES W MUELLER.;. | 19035 APPLE VALLEY DR | SONORA | CA | 95370 | |
| 7843707 | JAMES W PECK & CAROLYN H | PECK TR UA JUL 01 03 THE JAMES W, PECK & CAROLYN H  PECK 2003, REVOCABLE TRUST, 1388 MOUNT VEEDER RD | NAPA | CA | 94558-9712 | |
| 7697161 | JAMES W PECK & CAROLYN H | Address on file | | | | |
| 7697162 | JAMES W PEMBROKE | Address on file | | | | |
| 7697163 | JAMES W RANDALL & RAE RANDALL TR | Address on file | | | | |
| 7777754 | JAMES W ROE | 138 HEARST AVE | SAN FRANCISCO | CA | 94131-3136 | |
| 7697164 | JAMES W ROE TR | Address on file | | | | |
| 7697165 | JAMES W ROSENQUIST | Address on file | | | | |
| 7697166 | JAMES W SCHWARTZ CUST | Address on file | | | | |
| 7697167 | JAMES W SNODGRASS AND LYNDA K | Address on file | | | | |
| 7783664 | JAMES W SPILLER | 839 CLARKSTON DR | SAN JOSE | CA | 95136-1504 | |
| 7697168 | JAMES W STURROCK | Address on file | | | | |
| 7697169 | JAMES W TASSANO | Address on file | | | | |
| 7697170 | JAMES W TYLER & | Address on file | | | | |
| 7776228 | JAMES W VAUGHAN | 2407 TUCKAHOE TER | ROYAL OAKS | CA | 95076-9312 | |
| 7697171 | JAMES W WATSON JR | Address on file | | | | |
| 7697172 | JAMES W WHITMORE | Address on file | | | | |
| 7697173 | JAMES W WICKES | Address on file | | | | |
| 7697174 | JAMES W WILSON & | Address on file | | | | |
| 7776940 | JAMES W WINSTON | 1462 VALLEY RD | MILLINGTON | NJ | 07946-1603 | |
| 7327830 | James W. and Barbara Bailey Family Trust dated January 13, 2006 | Gerald Singleton, 450 A Street, 5th Floor | San Diego | CA | 92101 | |
| 5922919 | James W. Betts | Address on file | | | | |
| 5922921 | James W. Betts | Address on file | | | | |
| 5961226 | James W. Betts | Address on file | | | | |
| 5922922 | James W. Betts | Address on file | | | | |
| 5922923 | James W. Betts | Address on file | | | | |
| 5922920 | James W. Betts | Address on file | | | | |
| 7143926 | James W. Brown | Address on file | | | | |
| 7143926 | James W. Brown | Address on file | | | | |
| 7143926 | James W. Brown | Address on file | | | | |
| 7143926 | James W. Brown | Address on file | | | | |
| 7150283 | James W. McDaniel Jr.; Mary A. McDaniel | Address on file | | | | |
| 7271506 | James W. Peck and Carolyn H. Peck, as Trustees of the James W. Peck and Carolyn H. Peck 2003 Revocable Trust, a Revocable Trust created under the Declaration of Trust executed July 1, 2003 | Address on file | | | | |
| 7769645 | JAMES WAI KWAN & VIRGINIA LEE | KWAN TR JAMES WAI KWAN &, VIRGINIA LEE KWAN FAMILY TRUST UA JUN 22 90, 4204 VIA PINZON | PALOS VERDES ESTATES | CA | 90274-1554 | |
| 7163035 | JAMES WALKER | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7163035 | JAMES WALKER | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7257986 | James Walker and Allyson Walker as Trustee of The James W. Walker and Allyson Walker Revocable Trust Dated June 3, 1990 | Address on file | | | | |
| 7776901 | JAMES WALKER WILSON | PO BOX 38 | ILWACO | WA | 98624-0038 | |
| 7697175 | JAMES WALL | Address on file | | | | |
| 7470235 | James Waller and Susan Waller Trustees of J&S Waller Trust | Address on file | | | | |
| 6122856 | James Walter Josephs and Carol Blake Josephs, as Trustees under the Josephs Family Trust, dated September 20, 2016; | Mortgage Electric Registration Systems, Inc., as Nominee for Lender Umpqua Bank, Tanaya Hartzog; Latwana Hartzog, 231 Laurel Avenue, Carol Blake Josephs | San Anselmo | CA | 94960 | |
| 6122855 | James Walter Josephs and Carol Blake Josephs, as Trustees under the Josephs Family Trust, dated September 20, 2016; | Mortgage Electric Registration Systems, Inc., as Nominee for Lender Umpqua Bank, Tanaya Hartzog; Latwana Hartzog, James Walter Josephs, 231 Laurel Avenue | San Anselmo | CA | 94960 | |
| 6122857 | James Walter Josephs and Carol Blake Josephs, as Trustees under the Josephs Family Trust, dated September 20, 2016; | Mortgage Electric Registration Systems, Inc., as Nominee for Lender Umpqua Bank, Tanaya Hartzog; Latwana Hartzog, Tanaya Hartzog, 1140 Nebraska Street | Vallejo | CA | 94590 | |
| 7776517 | JAMES WARNESS | PO BOX 1 | GEORGETOWN | CA | 95634-0001 | |
| 4941501 | JAMES WARNOCK GENERAL CONTRACTING-WARNOCK, CAROL | 7720 BYRON HWY | BYRON | CA | 94514 | |
| 7145401 | James Warren Freeze | Address on file | | | | |
| 7145401 | James Warren Freeze | Address on file | | | | |
| 7145401 | James Warren Freeze | Address on file | | | | |
| 7145401 | James Warren Freeze | Address on file | | | | |
| 7197996 | JAMES WATSON | Address on file | | | | |
| 7197996 | JAMES WATSON | Address on file | | | | |
| 7188304 | James Wayne Kriebel | Address on file | | | | |
| 7188304 | James Wayne Kriebel | Address on file | | | | |
| 7697176 | JAMES WEBSTER BENNETT JR | Address on file | | | | |
| 7776597 | JAMES WEDDLES | 6150 HESBY WAY | SACRAMENTO | CA | 95823-4819 | |
| 7776606 | JAMES WEHRLEY CUST | ERICA DAWN WEHRLEY, UNIF GIFT MIN ACT CALIF, PO BOX 157 | CLATSKANIE | OR | 97016-0157 | |
| 5906026 | James Weigt | Address on file | | | | |
| 5909431 | James Weigt | Address on file | | | | |
| 5922926 | James Weimers | Address on file | | | | |
| 5922925 | James Weimers | Address on file | | | | |
| 5922928 | James Weimers | Address on file | | | | |
| 5922924 | James Weimers | Address on file | | | | |
| 5922933 | James Wells | Address on file | | | | |
| 5922932 | James Wells | Address on file | | | | |
| 5922930 | James Wells | Address on file | | | | |
| 5922929 | James Wells | Address on file | | | | |
| 7697177 | JAMES WESLEY BROWN & | Address on file | | | | |
| 7144365 | James Wesley Dobbs | Address on file | | | | |
| 7144365 | James Wesley Dobbs | Address on file | | | | |
| 7144365 | James Wesley Dobbs | Address on file | | | | |
| 7144365 | James Wesley Dobbs | Address on file | | | | |
| 5922937 | James Wheatley | Address on file | | | | |
| 5922936 | James Wheatley | Address on file | | | | |
| 5922935 | James Wheatley | Address on file | | | | |
| 5922934 | James Wheatley | Address on file | | | | |
| 7776717 | JAMES WHEELER & | JEAN C WHEELER JT TEN, 4344 LINDEN AVE | LONG BEACH | CA | 90807-2725 | |
| 5906109 | James White | Address on file | | | | |
| 5909498 | James White | Address on file | | | | |
| 7197081 | James Whitfield | Address on file | | | | |
| 7197081 | James Whitfield | Address on file | | | | |
| 7197081 | James Whitfield | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7197081 | James Whitfield | Address on file | | | | |
| 7197081 | James Whitfield | Address on file | | | | |
| 7197081 | James Whitfield | Address on file | | | | |
| 7697178 | JAMES WHITSON | Address on file | | | | |
| 4923057 | JAMES WILBEE COMPANY INC | PO Box 3269 | SAN RAFAEL | CA | 94912 | |
| 7765291 | JAMES WILBERT DERR | C/O KATHLEEN KLOBAS, 1156 W SEXTON RD | SEBASTOPOL | CA | 95472-9464 | |
| 7168935 | James William Carpenter | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168935 | James William Carpenter | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168935 | James William Carpenter | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168935 | James William Carpenter | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7785799 | JAMES WILLIAM DESCHLER | 825 MAPLE AVE | SOUTH SAN FRANCISCO | CA | 94080-2847 | |
| 7193207 | JAMES WILLIAM FORSTER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193207 | JAMES WILLIAM FORSTER | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7697179 | JAMES WILLIAM GROOM | Address on file | | | | |
| 7697180 | JAMES WILLIAM HARREL | Address on file | | | | |
| 7697181 | JAMES WILLIAM JOSEPH | Address on file | | | | |
| 7697182 | JAMES WILLIAM MC DANIEL & NETTIE | Address on file | | | | |
| 7697183 | JAMES WILLIAM MILLNER | Address on file | | | | |
| 7697184 | JAMES WILLIAM MILLNER SR | Address on file | | | | |
| 7843717 | JAMES WILLIAM O SULLIVAN & | CLAIRE D O SULLIVAN TR O SULLIVAN, REVOCABLE TRUST UA JUN 18 90, 1 THOMAS MORE WAY APT 313 | SANFRANCISCO | CA | 94132-2942 | |
| 7697185 | JAMES WILLIAM O SULLIVAN & | Address on file | | | | |
| 7697186 | JAMES WILLIAM SELLE | Address on file | | | | |
| 7778520 | JAMES WILLIAM SISSON | 10025 LEBANON DR | CUPERTINO | CA | 95014-2679 | |
| 7697187 | JAMES WILLIAM STEPRO & | Address on file | | | | |
| 7768603 | JAMES WILLIAM STEPRO TR UA | MAR 13 97 THE JAMES WILLIAM, STEPRO TRUST, 978 TIEHACK CT W | GALION | OH | 44833-2380 | |
| 7697188 | JAMES WILLIAM WESLEY | Address on file | | | | |
| 7143204 | James Williams | Address on file | | | | |
| 7143204 | James Williams | Address on file | | | | |
| 7143204 | James Williams | Address on file | | | | |
| 7143204 | James Williams | Address on file | | | | |
| 7697189 | JAMES WILLIS ARNETT & | Address on file | | | | |
| 7165948 | James Wilson | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165948 | James Wilson | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7776945 | JAMES WINZLER | 760 MINNESOTA AVE | BRENTWOOD | CA | 94513-1834 | |
| 7777584 | JAMES WM ALLEN JR TTEE | THE VENITA A ALLEN REV TR, DTD 6 23 03, PO OX 2698 | APTOS | CA | 95001 | |
| 7142162 | James Wong | Address on file | | | | |
| 7142162 | James Wong | Address on file | | | | |
| 7142162 | James Wong | Address on file | | | | |
| 7142162 | James Wong | Address on file | | | | |
| 7194502 | JAMES WRIGHT | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830 | San Francisco | CA | 94104 | |
| 7194502 | JAMES WRIGHT | Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7785479 | JAMES WS ELLSBURY | 3715 HARTS PL | ATLANTA | GA | 30341-1754 | |
| 7777144 | JAMES WYLLIE & | ADRIA WYLLIE JT TEN, 717 ARBOR DR | SAN LEANDRO | CA | 94577-2915 | |
| 7697190 | JAMES Y HIRATA TTEE | Address on file | | | | |
| 4923058 | JAMES Y SOONG M D | 909 HYDE ST #234 | SAN FRANCISCO | CA | 94109 | |
| 7697191 | JAMES Y WONG | Address on file | | | | |
| 7181522 | James Yarnal | Address on file | | | | |
| 7176806 | James Yarnal | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7176806 | James Yarnal | Address on file | | | | |
| 5903965 | James Yarnal | Address on file | | | | |
| 5907695 | James Yarnal | Address on file | | | | |
| 7478224 | James Yarnal individually and DBA A&J Janitorial | Address on file | | | | |
| 7933990 | JAMES YOUNCE ;. | 11044 LA PALOMA LOOP EAST | SALADO | TX | 76571 | |
| 7193402 | JAMES YOUNGER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193402 | JAMES YOUNGER | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7777867 | JAMES YOUNGSON JR | 3495 SHADY RUN RD | MELBOURNE | FL | 32934-8569 | |
| 5907980 | James Zakasky | Address on file | | | | |
| 5912404 | James Zakasky | Address on file | | | | |
| 5910719 | James Zakasky | Address on file | | | | |
| 5942491 | James Zakasky | Address on file | | | | |
| 5904275 | James Zakasky | Address on file | | | | |
| 5911761 | James Zakasky | Address on file | | | | |
| 7783830 | JAMES ZIMMERMAN | 1091 N VERMONT AVE | DINUBA | CA | 93618-3055 | |
| 7777374 | JAMES ZOSEL & | ELLEN ZOSEL JT TEN, PO BOX 2580 | OROVILLE | WA | 98844-2580 | |
| 7697192 | JAMES ZULAWSKI & | Address on file | | | | |
| 4939522 | James, Adam | Pobox 432 | Bayside | CA | 95524 | |
| 5992315 | James, Adrianna | Address on file | | | | |
| 7171407 | James, Alexander | Address on file | | | | |
| 7288285 | James, Arlene | Address on file | | | | |
| 4983791 | James, Brenda | Address on file | | | | |
| 7201152 | JAMES, CHARLES | Address on file | | | | |
| 7201152 | JAMES, CHARLES | Address on file | | | | |
| 6178567 | James, Cheryl | Address on file | | | | |
| 7170566 | JAMES, CHERYL ANN | Address on file | | | | |
| 7170566 | JAMES, CHERYL ANN | Address on file | | | | |
| 7170566 | JAMES, CHERYL ANN | Address on file | | | | |
| 7170566 | JAMES, CHERYL ANN | Address on file | | | | |
| 5001980 | James, Clarissa Meta | Law Offices of John Cox, P.C., John Cox (Cal. State Bar No. 197687), 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5001981 | James, Clarissa Meta | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 5981235 | James, Clint | Address on file | | | | |
| 4936883 | James, Clint | PO Box 241 | Point Reyes Station | CA | 94956 | |
| 4986538 | James, Clyde | Address on file | | | | |
| 7191913 | James, Cory Edward | Address on file | | | | |
| 4994031 | James, Dan | Address on file | | | | |
| 4950393 | James, Denise | Address on file | | | | |
| 7190181 | James, Donald J. | Address on file | | | | |
| 7190181 | James, Donald J. | Address on file | | | | |
| 5939195 | James, Donna | Address on file | | | | |
| 4968025 | James, Dustin Kelley | Address on file | | | | |
| 5939196 | James, Dyan | Address on file | | | | |
| 4989526 | James, Geraldine | Address on file | | | | |
| 4985119 | James, Gordon R | Address on file | | | | |
| 7261943 | James, Greg | Address on file | | | | |
| 7341008 | James, Holly H. | Address on file | | | | |
| 4977768 | James, Janace | Address on file | | | | |
| 7277841 | James, Janice | Address on file | | | | |
| 7266797 | James, Janne | Address on file | | | | |
| 5939197 | James, Jeff | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7275686 | James, Jeffrey | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 6008724 | JAMES, JIMMIE | Address on file | | | | |
| 4963527 | James, Jimmy Paul | Address on file | | | | |
| 4937603 | JAMES, JOAN | 460 Ron Rock Road | Nipomo | CA | 93444 | |
| 7173036 | James, Jodie | Address on file | | | | |
| 7267247 | James, Joella | Address on file | | | | |
| 4960221 | James, John Jesse | Address on file | | | | |
| 4936634 | James, Julia | 31201 Gibney Lane | Fort Bragg | CA | 95437 | |
| 4997253 | James, Kathleen | Address on file | | | | |
| 4989378 | James, Kenneth | Address on file | | | | |
| 4969857 | James, Kevin C. | Address on file | | | | |
| 5939198 | James, Larry | Address on file | | | | |
| 7147064 | James, Latarus | Address on file | | | | |
| 6166224 | James, Laura | Address on file | | | | |
| 5001517 | James, Lisa | Law Offices of John Cox, P.C., John Cox (Cal. State Bar No. 197687), 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5001515 | James, Lisa | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 6142150 | JAMES, LISA | Address on file | | | | |
| 4984436 | James, Marjorie | Address on file | | | | |
| 4981473 | James, Marvin | Address on file | | | | |
| 7314878 | James, McDaniel W. | Address on file | | | | |
| 7177685 | James, Michael | Address on file | | | | |
| 7207046 | James, Michael | Address on file | | | | |
| 7239004 | JAMES, MICHAEL | Address on file | | | | |
| 5010463 | James, Michael | Corey, Luzaich, De Ghetaldi & Riddle LLP, Dario De Ghetaldi, Amanda L Riddle, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5010462 | James, Michael | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5002727 | James, Michael | Gibbs Law Group, Eric Gibbs, Dylan Hughes, Steven A. Lopez, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 4990409 | James, Michael | Address on file | | | | |
| 7186370 | JAMES, MICHAEL H | Address on file | | | | |
| 7248063 | James, Michelle Winslett | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7211496 | James, Mishisia | Address on file | | | | |
| 4994454 | James, Missey | Address on file | | | | |
| 4940340 | James, Molly | 201 Merrrow St. | Auburn | CA | 95603 | |
| 4938876 | James, Nadine | 1415 7th Street | Berkeley | CA | 94710 | |
| 4986818 | James, Paul | Address on file | | | | |
| 4980410 | James, Ralph | Address on file | | | | |
| 4944267 | James, Richard & Paula | 8008 Cold Spray Ct. | Bakersfield | CA | 93313 | |
| 7155616 | James, Robert Glenn | Address on file | | | | |
| 4952695 | James, Robert William Michael | Address on file | | | | |
| 7865375 | James, Ronald L. | Address on file | | | | |
| 7465247 | James, Ryan Michael | Address on file | | | | |
| 5002062 | James, Sammantha | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5002061 | James, Sammantha | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4952179 | James, Sarah Jane | Address on file | | | | |
| 4953235 | James, Shauntele Delana | Address on file | | | | |
| 7170599 | JAMES, SPENCER MICHAEL | Address on file | | | | |
| 7170599 | JAMES, SPENCER MICHAEL | Address on file | | | | |
| 7170599 | JAMES, SPENCER MICHAEL | Address on file | | | | |
| 7170599 | JAMES, SPENCER MICHAEL | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4996636 | James, Stan | Address on file | | | | |
| 4958039 | James, Steven W | Address on file | | | | |
| 4995698 | James, Tasia | Address on file | | | | |
| 4915021 | James, Ted | Address on file | | | | |
| 7272153 | James, Tim | Address on file | | | | |
| 7332370 | James, Tina | Address on file | | | | |
| 7332370 | James, Tina | Address on file | | | | |
| 4950368 | James, Todd | Address on file | | | | |
| 4939640 | James, Tracie | 6468 Washington St. #24 | Yountville | CA | 94599 | |
| 7158945 | JAMES, TRACY | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7158945 | JAMES, TRACY | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue | Sacrametno | CA | 95864 | |
| 4946987 | James, Tracy | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4946988 | James, Tracy | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4946986 | James, Tracy | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 7288760 | James, Troy | Address on file | | | | |
| 7288760 | James, Troy | Address on file | | | | |
| 7249476 | James, Troy | Address on file | | | | |
| 7288760 | James, Troy | Address on file | | | | |
| 7288760 | James, Troy | Address on file | | | | |
| 7167484 | James, Wayland | Address on file | | | | |
| 7167484 | James, Wayland | Address on file | | | | |
| 4979933 | James, William | Address on file | | | | |
| 4963065 | James, Zachary Russell | Address on file | | | | |
| 4923059 | JAMESBURG EARTH STATION LLC | 84 SOUTH ST | CARLISLE | MA | 01741 | |
| 7778771 | JAMES-JOSEPH A DILIBERTO | 769 BALRA DR | EL CERRITO | CA | 94530-3302 | |
| 7767044 | JAMESON C GOLDNER & | ENULLA S GOLDNER JT TEN, 1850 23RD AVE | SAN FRANCISCO | CA | 94122-4426 | |
| 4987134 | Jameson, Elizabeth | Address on file | | | | |
| 7953094 | Jameson, Justin | 664 Olivia Ln | Centerton | AR | 72719 | |
| 4978685 | Jameson, Larry | Address on file | | | | |
| 4991795 | Jameson, Martha | Address on file | | | | |
| 4991678 | Jameson, Michael | Address on file | | | | |
| 4992813 | Jameson, Stephen | Address on file | | | | |
| 4955012 | James-Ross, Regina Pershawn | Address on file | | | | |
| 5864571 | JAMESTOWN EQUITY PARTNERS, LLC A LTD LIABILITY COMPANY | Address on file | | | | |
| 7197625 | JAMEY STEVEN JENSEN-KNOBLES | Address on file | | | | |
| 7197625 | JAMEY STEVEN JENSEN-KNOBLES | Address on file | | | | |
| 4935597 | Jamgochian, Ann | 41569 Little Lake Rd | Mendocino | CA | 95460 | |
| 5903544 | Jami Grassi | Address on file | | | | |
| 5907393 | Jami Grassi | Address on file | | | | |
| 7697193 | JAMI N TREDWAY | Address on file | | | | |
| 7325758 | Jami Ross | Address on file | | | | |
| 7697194 | JAMI S APPELBAUM | Address on file | | | | |
| 7933991 | JAMIE A GARIS,;. | 2069 BOGUE RD | YUBA CITY | CA | 95993 | |
| 7933992 | JAMIE AGCAOILI,;. | 105 BIG BEAR CT | EL SOBRANTE | CA | 94803 | |
| 5909752 | Jamie Allen | Address on file | | | | |
| 5906416 | Jamie Allen | Address on file | | | | |
| 5911416 | Jamie Allen | Address on file | | | | |
| 5902409 | Jamie Allen | Address on file | | | | |
| 7142805 | Jamie Amanda Lee Levert | Address on file | | | | |
| 7142805 | Jamie Amanda Lee Levert | Address on file | | | | |
| 7142805 | Jamie Amanda Lee Levert | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7142805 | Jamie Amanda Lee Levert | Address on file | | | | |
| 7184757 | Jamie Amber Morrison | Address on file | | | | |
| 5922939 | Jamie Anderson | Address on file | | | | |
| 5922940 | Jamie Anderson | Address on file | | | | |
| 5922941 | Jamie Anderson | Address on file | | | | |
| 5922938 | Jamie Anderson | Address on file | | | | |
| 7169409 | Jamie Ann Hunter | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169409 | Jamie Ann Hunter | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169409 | Jamie Ann Hunter | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169409 | Jamie Ann Hunter | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7340116 | Jamie Ann Richardson | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7340116 | Jamie Ann Richardson | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7340116 | Jamie Ann Richardson | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7340116 | Jamie Ann Richardson | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7198898 | Jamie Blas Mansanares | Address on file | | | | |
| 7198898 | Jamie Blas Mansanares | Address on file | | | | |
| 7198898 | Jamie Blas Mansanares | Address on file | | | | |
| 7198898 | Jamie Blas Mansanares | Address on file | | | | |
| 7327853 | Jamie Buchanan | 17345 Hwy. 88 | Lockeford | CA | 95237 | |
| 7327853 | Jamie Buchanan | Jamie or Megan Buchanan, 17345 Hwy. 88 | Lockeford | CA | 95237 | |
| 7326728 | Jamie Chelsea Parks | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7326728 | Jamie Chelsea Parks | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7326728 | Jamie Chelsea Parks | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7326728 | Jamie Chelsea Parks | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7188305 | Jamie Crowe | Address on file | | | | |
| 7188305 | Jamie Crowe | Address on file | | | | |
| 7933993 | JAMIE D HENDERSON,;. | PO BOX 433 | LOS MOLINOS | CA | 96055 | |
| 7697195 | JAMIE D LUCIDO | Address on file | | | | |
| 7697196 | JAMIE E HOAGLAND CUST | Address on file | | | | |
| 7785636 | JAMIE E PALASKY | 181 VILLA ST | LOS GATOS | CA | 95030-7036 | |
| 7697197 | JAMIE E PALASKY | Address on file | | | | |
| 7166044 | Jamie Eisele | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7166044 | Jamie Eisele | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7328212 | Jamie Gegelski-Gaebe, et al | Jamie Gegelski-Gaebe and Steven Gaebe, Geoff Spreter, 601 3rd street | coronado | ca | 92118 | |
| 7325738 | Jamie Gegelski-Gaebe, et al. | Address on file | | | | |
| 7326639 | Jamie Gegelski-Gaebe, et al. | Jamie Gegelski-Gaebe and Steve Gaebe, Geoff Spreter, 601 3rd street | coronado | ca | 92118 | |
| 7781640 | JAMIE GEORGE | 205 ESTATES DR | DANVILLE | CA | 94526-3908 | |
| 7176405 | Jamie Gutierrez | Address on file | | | | |
| 7181124 | Jamie Gutierrez | Address on file | | | | |
| 7176405 | Jamie Gutierrez | Address on file | | | | |
| 5908409 | Jamie Gutierrez | Address on file | | | | |
| 5904832 | Jamie Gutierrez | Address on file | | | | |
| 5906627 | Jamie Hamp | Address on file | | | | |
| 5909946 | Jamie Hamp | Address on file | | | | |
| 5902633 | Jamie Hamp | Address on file | | | | |
| 7196184 | JAMIE HARTLEY | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196184 | JAMIE HARTLEY | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 6183565 | Jamie Hartman | Address on file | | | | |
| 7163057 | JAMIE HAYDEN | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 4029 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7163057 | JAMIE HAYDEN | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7327571 | Jamie Hewett | 132 Sparta Avenue | Newton | NJ | 07860 | |
| 7195054 | Jamie Hoskins | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195054 | Jamie Hoskins | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195054 | Jamie Hoskins | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195054 | Jamie Hoskins | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195054 | Jamie Hoskins | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195054 | Jamie Hoskins | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7193448 | JAMIE HOUCK | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193448 | JAMIE HOUCK | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7196616 | Jamie Hughes | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196616 | Jamie Hughes | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196616 | Jamie Hughes | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196616 | Jamie Hughes | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196616 | Jamie Hughes | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196616 | Jamie Hughes | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 4923061 | JAMIE J SMITH CHIROPRACTIC INC | 9384 DESCHUTES RD STE E | PALO CEDRO | CA | 96073 | |
| 7175318 | Jamie J. Truby | Address on file | | | | |
| 7175318 | Jamie J. Truby | Address on file | | | | |
| 7175318 | Jamie J. Truby | Address on file | | | | |
| 7175318 | Jamie J. Truby | Address on file | | | | |
| 7175318 | Jamie J. Truby | Address on file | | | | |
| 7175318 | Jamie J. Truby | Address on file | | | | |
| 7697199 | JAMIE JO CAPPS | Address on file | | | | |
| 7697200 | JAMIE JO NEWELL | Address on file | | | | |
| 7144596 | Jamie Johnston | Address on file | | | | |
| 7144596 | Jamie Johnston | Address on file | | | | |
| 7144596 | Jamie Johnston | Address on file | | | | |
| 7144596 | Jamie Johnston | Address on file | | | | |
| 7196873 | Jamie Jolene Candiff | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196873 | Jamie Jolene Candiff | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196873 | Jamie Jolene Candiff | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196873 | Jamie Jolene Candiff | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196873 | Jamie Jolene Candiff | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196873 | Jamie Jolene Candiff | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7697201 | JAMIE K REYNOLDS | Address on file | | | | |
| 7697202 | JAMIE K REYNOLDS CUST | Address on file | | | | |
| 5922946 | Jamie K. Kiefer Bryan Postolka | Address on file | | | | |
| 5922944 | Jamie K. Kiefer Bryan Postolka | Address on file | | | | |
| 5922945 | Jamie K. Kiefer Bryan Postolka | Address on file | | | | |
| 5922947 | Jamie K. Kiefer Bryan Postolka | Address on file | | | | |
| 5922943 | Jamie K. Kiefer Bryan Postolka | Address on file | | | | |
| 7941544 | JAMIE KOPF | 633 BAIR ISLAND ROAD | REDWOOD CITY | CA | 94063 | |
| 7697203 | JAMIE L HUBERMAN | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7169042 | Jamie L. Green | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169042 | Jamie L. Green | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169042 | Jamie L. Green | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169042 | Jamie L. Green | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194944 | Jamie Laree Green | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194944 | Jamie Laree Green | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194944 | Jamie Laree Green | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7198222 | JAMIE LAVINGE | Address on file | | | | |
| 7198222 | JAMIE LAVINGE | Address on file | | | | |
| 7143485 | Jamie Lee Harvey | Address on file | | | | |
| 7143485 | Jamie Lee Harvey | Address on file | | | | |
| 7143485 | Jamie Lee Harvey | Address on file | | | | |
| 7143485 | Jamie Lee Harvey | Address on file | | | | |
| 7198123 | JAMIE LEROY DEAN | Address on file | | | | |
| 7198123 | JAMIE LEROY DEAN | Address on file | | | | |
| 7153421 | Jamie Lin McDaniel | Address on file | | | | |
| 7153421 | Jamie Lin McDaniel | Address on file | | | | |
| 7153421 | Jamie Lin McDaniel | Address on file | | | | |
| 7340134 | Jamie Lin McDaniel | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7340134 | Jamie Lin McDaniel | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7145247 | Jamie Linn Gunderson | Address on file | | | | |
| 7145247 | Jamie Linn Gunderson | Address on file | | | | |
| 7145247 | Jamie Linn Gunderson | Address on file | | | | |
| 7145247 | Jamie Linn Gunderson | Address on file | | | | |
| 7189576 | Jamie Lynn Hartman | Address on file | | | | |
| 7189576 | Jamie Lynn Hartman | Address on file | | | | |
| 7697204 | JAMIE LYNN PELAK | Address on file | | | | |
| 7165715 | Jamie Lynn Workman | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165715 | Jamie Lynn Workman | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7143334 | Jamie M Chapman | Address on file | | | | |
| 7143334 | Jamie M Chapman | Address on file | | | | |
| 7143334 | Jamie M Chapman | Address on file | | | | |
| 7143334 | Jamie M Chapman | Address on file | | | | |
| 7697206 | JAMIE M WALBERT | Address on file | | | | |
| 5871386 | Jamie Mallek | Address on file | | | | |
| 7697207 | JAMIE MICHELE BOZSIK | Address on file | | | | |
| 7141699 | Jamie Michelle Castaldo | Address on file | | | | |
| 7141699 | Jamie Michelle Castaldo | Address on file | | | | |
| 7141699 | Jamie Michelle Castaldo | Address on file | | | | |
| 7141699 | Jamie Michelle Castaldo | Address on file | | | | |
| 7140935 | Jamie Miyoung Yu | Address on file | | | | |
| 7140935 | Jamie Miyoung Yu | Address on file | | | | |
| 7140935 | Jamie Miyoung Yu | Address on file | | | | |
| 7140935 | Jamie Miyoung Yu | Address on file | | | | |
| 5922951 | Jamie Muhlbaier | Address on file | | | | |
| 5922950 | Jamie Muhlbaier | Address on file | | | | |
| 5922949 | Jamie Muhlbaier | Address on file | | | | |
| 5922948 | Jamie Muhlbaier | Address on file | | | | |
| 7176835 | Jamie Nabors | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7183585 | Jamie Nabors | Address on file | | | | |
| 7176835 | Jamie Nabors | Address on file | | | | |
| 7197044 | Jamie Neal Engel | Address on file | | | | |
| 7462534 | Jamie Neal Engel | Address on file | | | | |
| 7197044 | Jamie Neal Engel | Address on file | | | | |
| 7197044 | Jamie Neal Engel | Address on file | | | | |
| 7462534 | Jamie Neal Engel | Address on file | | | | |
| 7176836 | Jamie Newberry | Address on file | | | | |
| 7183586 | Jamie Newberry | Address on file | | | | |
| 7176836 | Jamie Newberry | Address on file | | | | |
| 7152741 | Jamie Olivia Earl | Address on file | | | | |
| 7152741 | Jamie Olivia Earl | Address on file | | | | |
| 7152741 | Jamie Olivia Earl | Address on file | | | | |
| 7152741 | Jamie Olivia Earl | Address on file | | | | |
| 7152741 | Jamie Olivia Earl | Address on file | | | | |
| 7152741 | Jamie Olivia Earl | Address on file | | | | |
| 5907935 | Jamie Penaherrera | Address on file | | | | |
| 5912357 | Jamie Penaherrera | Address on file | | | | |
| 5910672 | Jamie Penaherrera | Address on file | | | | |
| 5904231 | Jamie Penaherrera | Address on file | | | | |
| 5942449 | Jamie Penaherrera | Address on file | | | | |
| 5911717 | Jamie Penaherrera | Address on file | | | | |
| 7194247 | JAMIE PHILBROOK | Address on file | | | | |
| 7194247 | JAMIE PHILBROOK | Address on file | | | | |
| 7697208 | JAMIE R CARRIERE | Address on file | | | | |
| 7188306 | Jamie Ramey | Address on file | | | | |
| 7188306 | Jamie Ramey | Address on file | | | | |
| 7192914 | JAMIE RAY TELLEZ | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192914 | JAMIE RAY TELLEZ | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 5905258 | Jamie S. Perry | Address on file | | | | |
| 5910845 | Jamie S. Perry | Address on file | | | | |
| 5908776 | Jamie S. Perry | Address on file | | | | |
| 7326014 | Jamie Sahouria | Address on file | | | | |
| 7196185 | JAMIE SHENTON | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196185 | JAMIE SHENTON | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7933994 | JAMIE WANGELINE.;. | 2280 CURRIER PLACE | FAIRFIELD | CA | 94533 | |
| 7327358 | Jamie Welch | Address on file | | | | |
| 5909910 | Jamie Yu | Address on file | | | | |
| 5902587 | Jamie Yu | Address on file | | | | |
| 5906582 | Jamie Yu | Address on file | | | | |
| 4934013 | Jamieson Jr., Richard | 3565 South McCall Avenue | Sanger | CA | 93657 | |
| 7697210 | JAMIESON K K LEE & | Address on file | | | | |
| 7836217 | JAMIESON K K LEE & | BARBARA Y LEE JT TEN, 959 MERRITT ST, COQUITLAM BC V3J 7K9 | CANADA | BC | V3J 7K9 | |
| 7697211 | JAMIESON TAYLOR | Address on file | | | | |
| 7676981 | JAMIESON, ANDREW C | Address on file | | | | |
| 5975286 | JAMIESON, CHRISTINA | Address on file | | | | |
| 5871387 | Jamieson, Gary | Address on file | | | | |
| 7273769 | Jamieson, Lenora | Address on file | | | | |
| 7243297 | Jamieson, Rochelle | Address on file | | | | |
| 5990089 | Jamil, Fayaz | Address on file | | | | |
| 4943101 | Jamil, Fayaz | 520 University Ave | Los Gatos | CA | 95032 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 6013716 | JAMILA DASCO | Address on file | | | | |
| 7779293 | JAMILEH A GERBER | 330 N HARRISON ST APT D | PRINCETON | NJ | 08540-3513 | |
| 4987081 | Jamili, Estrellita | Address on file | | | | |
| 7305767 | Jamilia Hurtado, Trustee of the Jamilia Hurtado 2006 Trust dated January 31, 2006 | Address on file | | | | |
| 7140451 | Jamin Jonathan Bump | Address on file | | | | |
| 7140451 | Jamin Jonathan Bump | Address on file | | | | |
| 7140451 | Jamin Jonathan Bump | Address on file | | | | |
| 7140451 | Jamin Jonathan Bump | Address on file | | | | |
| 5909879 | Jamin Jonathan Bump | Address on file | | | | |
| 5902549 | Jamin Jonathan Bump | Address on file | | | | |
| 5906546 | Jamin Jonathan Bump | Address on file | | | | |
| 7697212 | JAMIN K RUGGLES CUST | Address on file | | | | |
| 5909063 | Jamison Chandler | Address on file | | | | |
| 5912493 | Jamison Chandler | Address on file | | | | |
| 5911028 | Jamison Chandler | Address on file | | | | |
| 5943856 | Jamison Chandler | Address on file | | | | |
| 5905604 | Jamison Chandler | Address on file | | | | |
| 5911905 | Jamison Chandler | Address on file | | | | |
| 7177326 | Jamison Crews (James Crews, Parents) | Address on file | | | | |
| 7187453 | Jamison Crews (James Crews, Parents) | Address on file | | | | |
| 7177326 | Jamison Crews (James Crews, Parents) | Address on file | | | | |
| 6162140 | Jamison, Bruce | Address on file | | | | |
| 7318608 | Jamison, Jon Patrick | Address on file | | | | |
| 7318608 | Jamison, Jon Patrick | Address on file | | | | |
| 7318608 | Jamison, Jon Patrick | Address on file | | | | |
| 7318608 | Jamison, Jon Patrick | Address on file | | | | |
| 5939199 | Jamison, Margaret | Address on file | | | | |
| 7478694 | Jamison, Zoya L. | Address on file | | | | |
| 7478694 | Jamison, Zoya L. | Address on file | | | | |
| 7478694 | Jamison, Zoya L. | Address on file | | | | |
| 7478694 | Jamison, Zoya L. | Address on file | | | | |
| 7279799 | Jamison, Zoya L. | Address on file | | | | |
| 7197806 | JAMMIE NACOLE HERL | Address on file | | | | |
| 7197806 | JAMMIE NACOLE HERL | Address on file | | | | |
| 4971552 | Jammu, Ruldip Singh | Address on file | | | | |
| 7203004 | Jamo Nursery Inc | Susan K Hartman, 3633A Alameda de las Pulgas | Menlo Park | CA | 94025 | |
| 7465353 | Jamond, Paul M. | Address on file | | | | |
| 7863023 | Jamriska, Gerald J | Address on file | | | | |
| 4923064 | JAMS INC | FILE 1750, PO Box 845402 | LOS ANGELES | CA | 90084-5402 | |
| 4923065 | JAMS INC | PO Box 845402 | LOS ANGELES | CA | 90084 | |
| 6012924 | JAMS INC | P.O. BOX 845402 | LOS ANGELES | CA | 90084-5402 | |
| 5991828 | Jamshed, Sina | Address on file | | | | |
| 4934185 | JAMSHEED, ERAN | 209 DEBORAH CT | NOVATO | CA | 94949 | |
| 7697213 | JAN A KENDALL | Address on file | | | | |
| 7780336 | JAN A NOTZON EX | EST MARGUERITE NOTZON, 2222 HIGHLAWN DR | CHARLOTTE | NC | 28212-6417 | |
| 7932507 | Jan A Okimoto | P.O.Box 22691 | Sacramento | CA | 95822 | |
| 7772329 | JAN A OKIMOTO | PO BOX 22691 | SACRAMENTO | CA | 95822-0691 | |
| 7697214 | JAN ALEE HOBBS TR UA JUN 15 00 | Address on file | | | | |
| 5909862 | Jan Andrews | Address on file | | | | |
| 5902529 | Jan Andrews | Address on file | | | | |
| 5906527 | Jan Andrews | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7697216 | JAN BELLO | Address on file | | | | |
| 5922955 | Jan Black Greslie | Address on file | | | | |
| 5922954 | Jan Black Greslie | Address on file | | | | |
| 5922953 | Jan Black Greslie | Address on file | | | | |
| 5922952 | Jan Black Greslie | Address on file | | | | |
| 7697217 | JAN BLAIR OLSEN CUST | Address on file | | | | |
| 7140403 | Jan Brackett Andrews | Address on file | | | | |
| 7140403 | Jan Brackett Andrews | Address on file | | | | |
| 7140403 | Jan Brackett Andrews | Address on file | | | | |
| 7140403 | Jan Brackett Andrews | Address on file | | | | |
| 4923066 | JAN BROWN & ASSOCIATES CSR INC | 701 BATTERY ST 3RD FLOOR | SAN FRANCISCO | CA | 94111 | |
| 7763771 | JAN BURNETT | 808 COWAL DR S | SPICEWOOD | TX | 78669-2148 | |
| 7697218 | JAN C STECHER CUST | Address on file | | | | |
| 7697219 | JAN CARAVEO | Address on file | | | | |
| 7483535 | Jan Cayot, Trustee of the Cayot Family Revocable Trust of February 5, 1999 | Address on file | | | | |
| 7767508 | JAN CHARLES HALUSKA | PO BOX 892 | COLLEGEDALE | TN | 37315-0892 | |
| 7188307 | Jan Christine Gee | Address on file | | | | |
| 7188307 | Jan Christine Gee | Address on file | | | | |
| 7209109 | Jan Christine Gee as Trustee for The Jan C. Gee Revocable Living Trust | Address on file | | | | |
| 5909077 | Jan Davis | Address on file | | | | |
| 5912509 | Jan Davis | Address on file | | | | |
| 5911044 | Jan Davis | Address on file | | | | |
| 5943871 | Jan Davis | Address on file | | | | |
| 5905618 | Jan Davis | Address on file | | | | |
| 5911920 | Jan Davis | Address on file | | | | |
| 5905092 | Jan Dekay-Bemis | Address on file | | | | |
| 5908635 | Jan Dekay-Bemis | Address on file | | | | |
| 7697220 | JAN E A MAURITS TR UA SEP 15 03 | Address on file | | | | |
| 7697221 | JAN E GROOT & PETER N GROOT TR UA | Address on file | | | | |
| 7780709 | JAN E JOHNSON EX | EST EARLINE R JOHNSON, 2255 BRAESWOOD PARK DR APT 165 | HOUSTON | TX | 77030-4428 | |
| 7697222 | JAN E KNOX | Address on file | | | | |
| 7175115 | Jan E Talley | Address on file | | | | |
| 7175115 | Jan E Talley | Address on file | | | | |
| 7175115 | Jan E Talley | Address on file | | | | |
| 7175115 | Jan E Talley | Address on file | | | | |
| 7175115 | Jan E Talley | Address on file | | | | |
| 7175115 | Jan E Talley | Address on file | | | | |
| 7697223 | JAN ELLEN REAMES | Address on file | | | | |
| 7774082 | JAN ERIK RUUD | OEVERBYGDSVEGEN 399 | BIRI | | N-2820 | |
| 7697224 | JAN FRIEDMAN-KRUPNICK & | Address on file | | | | |
| 7144994 | Jan G. and Susan L. Hicks Revocable Trust | Address on file | | | | |
| 7144994 | Jan G. and Susan L. Hicks Revocable Trust | Address on file | | | | |
| 7144994 | Jan G. and Susan L. Hicks Revocable Trust | Address on file | | | | |
| 7144994 | Jan G. and Susan L. Hicks Revocable Trust | Address on file | | | | |
| 7142459 | Jan Gordon Hicks | Address on file | | | | |
| 7142459 | Jan Gordon Hicks | Address on file | | | | |
| 7142459 | Jan Gordon Hicks | Address on file | | | | |
| 7142459 | Jan Gordon Hicks | Address on file | | | | |
| 7697225 | JAN H PETERSON | Address on file | | | | |
| 7783109 | JAN HERAUF | 7349 RICHARDSON RD | OAKDALE | CA | 95361 | |
| 7782486 | JAN HERAUF | 7349 RICHARDSON RD | OAKDALE | CA | 95361-7842 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7697226 | JAN HOBBS | Address on file | | | | |
| 7186812 | Jan Hoyman Trust, dated August 17, 2016 | Address on file | | | | |
| 7186812 | Jan Hoyman Trust, dated August 17, 2016 | Address on file | | | | |
| 7697227 | JAN J LAWRENCE | Address on file | | | | |
| 7140506 | Jan Jeffrey Dekay-Bemis | Address on file | | | | |
| 7140506 | Jan Jeffrey Dekay-Bemis | Address on file | | | | |
| 7140506 | Jan Jeffrey Dekay-Bemis | Address on file | | | | |
| 7140506 | Jan Jeffrey Dekay-Bemis | Address on file | | | | |
| 7697228 | JAN JORDAN | Address on file | | | | |
| 7697229 | JAN KERNER | Address on file | | | | |
| 7697230 | JAN KIILEHUA CRAMER | Address on file | | | | |
| 7762147 | JAN L ALBERTSON | PO BOX 1565 | CLEARLAKE OKS | CA | 95423-1565 | |
| 7767933 | JAN L HERAUF | 7349 RICHARDSON RD | OAKDALE | CA | 95361-7842 | |
| 7194037 | JAN LARROCHE | Address on file | | | | |
| 7194037 | JAN LARROCHE | Address on file | | | | |
| 7181337 | Jan LeHecka Pascoe | Address on file | | | | |
| 7176619 | Jan LeHecka Pascoe | Address on file | | | | |
| 7176619 | Jan LeHecka Pascoe | Address on file | | | | |
| 7784967 | JAN LOUISE VILLAIRE TTEE | WILLIAM A VILLAIRE SPECIAL NEEDS TRUST, U/A DTD 12/04/13, 954 DERRINGER LANE | HENDERSON | NV | 89014 | |
| 7697231 | JAN LOUISE VILLAIRE TTEE | Address on file | | | | |
| 7697234 | JAN M BENTON & | Address on file | | | | |
| 7697235 | JAN M LOUIE | Address on file | | | | |
| 7697236 | JAN M SCHLUND TR | Address on file | | | | |
| 7697237 | JAN M TAYLOR | Address on file | | | | |
| 7763201 | JAN MARIE BLIVEN & EARL L BLIVEN | JT TEN, 1771 CAMPUS WAY | LAKE OSWEGO | OR | 97034-6803 | |
| 7168949 | Jan Marie Shackelford | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168949 | Jan Marie Shackelford | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168949 | Jan Marie Shackelford | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168949 | Jan Marie Shackelford | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7143207 | Jan Michael McCarter | Address on file | | | | |
| 7143207 | Jan Michael McCarter | Address on file | | | | |
| 7143207 | Jan Michael McCarter | Address on file | | | | |
| 7143207 | Jan Michael McCarter | Address on file | | | | |
| 7697238 | JAN N WILLS & G DEAN SOAPE TR UA | Address on file | | | | |
| 7697239 | JAN N WILLS &JUDI N HENIGAN | Address on file | | | | |
| 7697240 | JAN OVSEY SARKIN | Address on file | | | | |
| 7913582 | Jan Ovsey Sarkin - The estate of, filed by Norma Sarkin, POA, Trustee, Beneficiary | Address on file | | | | |
| 5903909 | Jan Pascoe | Address on file | | | | |
| 5907639 | Jan Pascoe | Address on file | | | | |
| 7211379 | Jan Quick, individually and doing business as Jan Quick Massage Therapy | Address on file | | | | |
| 7697241 | JAN R HERRON WHITEHEAD & | Address on file | | | | |
| 7697242 | JAN R HERRON WHITEHEAD & | Address on file | | | | |
| 7697242 | JAN R HERRON WHITEHEAD & | Address on file | | | | |
| 7697243 | JAN RENEE MARCOUX | Address on file | | | | |
| 7697244 | JAN ROGERS & | Address on file | | | | |
| 7697245 | JAN S LANGONE | Address on file | | | | |
| 7697246 | JAN S NOFSINGER CUST | Address on file | | | | |
| 7697247 | JAN SALCIDO BEAULYN | Address on file | | | | |
| 7192878 | JAN SCHILLER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192878 | JAN SCHILLER | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7697248 | JAN SOELBERG | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7774278 | JAN STACY SAWYER | 36540 ALDER CT | FREMONT | CA | 94536-3507 | |
| 7697249 | JAN SWEAT | Address on file | | | | |
| 7697250 | JAN T WILLIAMSON | Address on file | | | | |
| 5922957 | Jan Tally | Address on file | | | | |
| 5922958 | Jan Tally | Address on file | | | | |
| 5922959 | Jan Tally | Address on file | | | | |
| 5922956 | Jan Tally | Address on file | | | | |
| 7697251 | JAN VAN DE WALLE | Address on file | | | | |
| 7697252 | JAN VILLAIRE | Address on file | | | | |
| 7776509 | JAN WARMERDAM | 2345 14TH AVE | SAN FRANCISCO | CA | 94116-2518 | |
| 7697255 | JAN WONG & | Address on file | | | | |
| 6083963 | JAN X-RAY SERVICES INC | 8550 E. Michigan Avenue | Parma | MI | 49269 | |
| 6180197 | Jan X-Ray Services, Inc, dba JANX | Marsha A. Houston; Christopher O. Rivas, 355 S. Grand Ave., Suite 2900 | Los Angeles | CA | 90071 | |
| 6180197 | Jan X-Ray Services, Inc, dba JANX | Travis Rogers, President, 3 Sugar Creek Center Blvd., Suite 600 | Sugar Land | TX | 77478 | |
| 6083988 | Jan X-Ray Services, Inc. dba JANX | 8550 E. Michigan Avenue | Parma | MI | 49269 | |
| 7933995 | JANA COREY.;. | 1001 WOODBURY ROAD, UNIT 301 | LAFAYETTE | CA | 94549 | |
| 4923068 | JANA CORPORATION | 1-305 INDUSTRIAL PKWY S | AURORA | ON | L4G 3T9 | |
| 7697256 | JANA DE MAR | Address on file | | | | |
| 7778988 | JANA DORR ADMIN | ESTATE OF MARGERY MAY WALKER, 39555 BLACK OAK RD | TEMECULA | CA | 92592-9708 | |
| 7697257 | JANA DUFFY | Address on file | | | | |
| 7781543 | JANA DUTTON | 18828 GERMAINE CT | SAN JOSE | CA | 95122 | |
| 7697258 | JANA E SEREZLIS & | Address on file | | | | |
| 7144312 | Jana Hall | Address on file | | | | |
| 7144312 | Jana Hall | Address on file | | | | |
| 7144312 | Jana Hall | Address on file | | | | |
| 7144312 | Jana Hall | Address on file | | | | |
| 7142537 | Jana Kristiansen | Address on file | | | | |
| 7142537 | Jana Kristiansen | Address on file | | | | |
| 7142537 | Jana Kristiansen | Address on file | | | | |
| 7142537 | Jana Kristiansen | Address on file | | | | |
| 5922962 | Jana Kristiansen | Address on file | | | | |
| 5922961 | Jana Kristiansen | Address on file | | | | |
| 5922963 | Jana Kristiansen | Address on file | | | | |
| 5922960 | Jana Kristiansen | Address on file | | | | |
| 7176490 | Jana Kyntl | Address on file | | | | |
| 5906810 | Jana Kyntl | Address on file | | | | |
| 7181208 | Jana Kyntl | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7181208 | Jana Kyntl | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860 | SAN DIEGO | CA | 92101 | |
| 5902823 | Jana Kyntl | Address on file | | | | |
| 5910108 | Jana Kyntl | Address on file | | | | |
| 7144413 | Jana L Price | Address on file | | | | |
| 7144413 | Jana L Price | Address on file | | | | |
| 7144413 | Jana L Price | Address on file | | | | |
| 7144413 | Jana L Price | Address on file | | | | |
| 5869243 | Jana Lynn Contreras | Address on file | | | | |
| 7768574 | JANA M JAHNS | 2400 6TH AVE UNIT 402 | SAN DIEGO | CA | 92101-1603 | |
| 7766210 | JANA RENEE FINKELSTEIN | 136 SCRIBNER HILL RD | WILTON | CT | 06897-1831 | |
| 7697259 | JANA S BARTLEY | Address on file | | | | |
| 7697260 | JANA T LEE & TERRENCE O LEE TR UA | Address on file | | | | |
| 7697261 | JANA T LEE CUST | Address on file | | | | |
| 7697262 | JANA T LEE CUST | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7933996 | JANAE A RAY.;. | 495 ANVILWOOD DRIVE | OAKLEY | CA | 94561 | |
| 7141148 | Janae Kristine Torres | Address on file | | | | |
| 7141148 | Janae Kristine Torres | Address on file | | | | |
| 7141148 | Janae Kristine Torres | Address on file | | | | |
| 7141148 | Janae Kristine Torres | Address on file | | | | |
| 5922966 | Janae Marcink | Address on file | | | | |
| 5922967 | Janae Marcink | Address on file | | | | |
| 5922965 | Janae Marcink | Address on file | | | | |
| 5922964 | Janae Marcink | Address on file | | | | |
| 7184499 | Janae Michelle Frutos | Address on file | | | | |
| 7184499 | Janae Michelle Frutos | Address on file | | | | |
| 7697263 | JANAE N FRANK | Address on file | | | | |
| 7184496 | Janaka Reubes Frutos (Janae Frutos, Parent) | Address on file | | | | |
| 7184496 | Janaka Reubes Frutos (Janae Frutos, Parent) | Address on file | | | | |
| 4934828 | Janakos, Linda | 152 Montclair Drive | Santa Cruz | CA | 95060 | |
| 4934192 | Janakus, Roger | PO Box 4174 | Paso Robles | CA | 93447 | |
| 7193388 | JANANN VINSON | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193388 | JANANN VINSON | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 5871388 | JANATPOUR, MONTY | Address on file | | | | |
| 6151026 | Janc, Dustin | Address on file | | | | |
| 4962570 | Janca, Mark | Address on file | | | | |
| 4977112 | Janczura, Stanley | Address on file | | | | |
| 7697264 | JANDA LEA HAIRSTON | Address on file | | | | |
| 7325257 | Janda, Charis | Address on file | | | | |
| 7183116 | Janda, Elizabeth Anne | Address on file | | | | |
| 7183116 | Janda, Elizabeth Anne | Address on file | | | | |
| 7335817 | Janda, Joe | Address on file | | | | |
| 7335890 | Janda, Joe and Manjit | Address on file | | | | |
| 5992105 | Janda, Nancy | Address on file | | | | |
| 6161307 | Jandoc, Wayne | Address on file | | | | |
| 4940542 | Jandra, Jana | 941 York Street | Oakland | CA | 94610 | |
| 7763913 | JANDRE L CAMPOY | 2629 S WHITNEY BLVD | ROCKLIN | CA | 95677-2653 | |
| 7697265 | JANE A BURCH TR JANE A BURCH | Address on file | | | | |
| 7697266 | JANE A BUTLER | Address on file | | | | |
| 7697267 | JANE A FILLMORE | Address on file | | | | |
| 7697268 | JANE A GOLDBERG | Address on file | | | | |
| 7697269 | JANE A GRANBERRY | Address on file | | | | |
| 7697270 | JANE A GROSS | Address on file | | | | |
| 7768014 | JANE A HIGGINS TR WAYNE | HIGGINS & JANE HIGGINS TRUST A, UA MAR 31 97, 5780 E PARK CIRCLE DR | FRESNO | CA | 93727-5416 | |
| 7768893 | JANE A JONES & KENNEH V JONES JT | TEN, 52 MEADOWBROOK DR | SAN FRANCISCO | CA | 94132-1410 | |
| 7784600 | JANE A LOMBARDI | 15001 E MARIPOSA RD | STOCKTON | CA | 95215 | |
| 7784206 | JANE A LOMBARDI | 15001 E MARIPOSA RD | STOCKTON | CA | 95215-9650 | |
| 7697271 | JANE A LUND | Address on file | | | | |
| 7771426 | JANE A MICHAEL | PO BOX 61838 | RENO | NV | 89506-0038 | |
| 7772026 | JANE A NELSON | NATURE COAST LODGE, 279 N LECANTO HWY | LECANTO | FL | 34461-9195 | |
| 7780107 | JANE A NELSON TOD | ROBERT W YOST, SUBJECT TO STA TOD RULES, 5363 S ALICE PT | HOMOSASSA | FL | 34446-2372 | |
| 7697273 | JANE A SASE CUST | Address on file | | | | |
| 7783652 | JANE A SNYDER | P O BOX 1451 | OAKHURST | CA | 93644-1451 | |
| 7933997 | JANE A WHITCOMB.;. | 42777 WOODMAR DR | COARSEGOLD | CA | 93614 | |
| 7697274 | JANE A ZOOK | Address on file | | | | |
| 7775802 | JANE ABEEL THOMSON & | STEVEN W THOMSON TR, THOMSON TRUST UA FEB 13 84, 1403 MIDWAY DR | WOODLAND | CA | 95695-5234 | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 4037
of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7145783 | Jane Alice Bryan | Address on file | | | | |
| 7145783 | Jane Alice Bryan | Address on file | | | | |
| 7145783 | Jane Alice Bryan | Address on file | | | | |
| 7145783 | Jane Alice Bryan | Address on file | | | | |
| 7762309 | JANE ANDREWS & | CLAY ANDREWS JT TEN, 2139 HAWKINS AVE | MENLO PARK | CA | 94025-6224 | |
| 7697275 | JANE ANN LAZUR CUST | Address on file | | | | |
| 7697276 | JANE ANN MCLAUGHLIN | Address on file | | | | |
| 7697277 | JANE ANN PERSON | Address on file | | | | |
| 7153513 | Jane Ann Price-Ekbatani | Address on file | | | | |
| 7153513 | Jane Ann Price-Ekbatani | Address on file | | | | |
| 7153513 | Jane Ann Price-Ekbatani | Address on file | | | | |
| 7153513 | Jane Ann Price-Ekbatani | Address on file | | | | |
| 7153513 | Jane Ann Price-Ekbatani | Address on file | | | | |
| 7153513 | Jane Ann Price-Ekbatani | Address on file | | | | |
| 7781159 | JANE ANN QUICK | 6380 W CENTER AVE | LAKEWOOD | CO | 80226-3401 | |
| 7787113 | JANE ANN QUICK | PERSONAL REPRESENTATIVE, EST MORRIS L QUICK JR, 6380 W CENTER AVE | LAKEWOOD | CO | 80226-3401 | |
| 7697278 | JANE ANN QUICK TOD | Address on file | | | | |
| 7697279 | JANE ANNE MCGLINCHY | Address on file | | | | |
| 7697282 | JANE ARELLANO CUST | Address on file | | | | |
| 7697283 | JANE B CHEN & | Address on file | | | | |
| 7911548 | Jane B Hattershire Rev LVG Trust | Address on file | | | | |
| 7697284 | JANE B PALMATIER | Address on file | | | | |
| 7773535 | JANE B RESNICK | 331 WILLOW CT | RIDGEWOOD | NJ | 07450-5205 | |
| 7144042 | Jane Baguhin | Address on file | | | | |
| 7144042 | Jane Baguhin | Address on file | | | | |
| 7144042 | Jane Baguhin | Address on file | | | | |
| 7144042 | Jane Baguhin | Address on file | | | | |
| 7763136 | JANE BISIO CUST | PAUL VINCENT BISIO, UNIF GIFT MIN ACT CALIFORNIA, 2027 MOHAWK DR | PLEASANT HILL | CA | 94523-3127 | |
| 7697285 | JANE BLAIR | Address on file | | | | |
| 7697286 | JANE BLAIR PETERSEN | Address on file | | | | |
| 7697288 | JANE BURTON-WHITAKER | Address on file | | | | |
| 7697289 | JANE C ALLEN | Address on file | | | | |
| 7697290 | JANE C ATKINS-VASQUEZ & | Address on file | | | | |
| 7778762 | JANE C DETTMER | 223 COUNTRY VISTA DR | LAKE SAINT LOUIS | MO | 63367-4320 | |
| 7780200 | JANE C DETTMER TOD | ERIN E LAUGHTER, SUBJECT TO STA TOD RULES, 2224 ITASCA DR | NESBIT | MS | 38651-9462 | |
| 7697291 | JANE C DULING | Address on file | | | | |
| 7786519 | JANE C HALL TR UA MAR 2 94 | E B POWER TRUST, 2325 JEFFERSON AVE | BERKELEY | CA | 94703-1619 | |
| 7843751 | JANE C LUCE | 412 WITLEY RD | WYNNEWOOD | PA | 19096-2425 | |
| 7697292 | JANE C LUCE & | Address on file | | | | |
| 7697293 | JANE C PHARIS | Address on file | | | | |
| 7697294 | JANE C QUAN | Address on file | | | | |
| 7697295 | JANE C RAD | Address on file | | | | |
| 7901331 | Jane C. Gottschalk, Trustee | 27 Hurlbut St. | Cambridge | MA | 02138-1603 | |
| 7697296 | JANE CARR MICHEL | Address on file | | | | |
| 7697297 | JANE COLMAN | Address on file | | | | |
| 7764791 | JANE COWAN | 2003 KIMBALL ST | BROOKLYN | NY | 11234-5021 | |
| 7697298 | JANE CURTNER | Address on file | | | | |
| 7697299 | JANE DELANEY | Address on file | | | | |
| 5922969 | Jane Doe | Address on file | | | | |
| 5922971 | Jane Doe | Address on file | | | | |
| 5922972 | Jane Doe | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5922970 | Jane Doe | Address on file | | | | |
| 5922968 | Jane Doe | Address on file | | | | |
| 7697300 | JANE DUNBAR | Address on file | | | | |
| 7153867 | Jane Duncan Johannes | Address on file | | | | |
| 7153867 | Jane Duncan Johannes | Address on file | | | | |
| 7153867 | Jane Duncan Johannes | Address on file | | | | |
| 7153867 | Jane Duncan Johannes | Address on file | | | | |
| 7153867 | Jane Duncan Johannes | Address on file | | | | |
| 7153867 | Jane Duncan Johannes | Address on file | | | | |
| 7902161 | Jane E Fanslow IRA | Address on file | | | | |
| 7697301 | JANE E FIEGE CUST | Address on file | | | | |
| 7697302 | JANE E FIEGE CUST | Address on file | | | | |
| 7768608 | JANE E HEINZE TR UA AUG 01 06 THE | JANE E HEINZE FAMILY TRUST, 2911 RANCHO CORTES | CARLSBAD | CA | 92009-3037 | |
| 7697303 | JANE E HERSHBERGER | Address on file | | | | |
| 7697304 | JANE E HILSABECK TR UA JUN 20 06 | Address on file | | | | |
| 7697305 | JANE E KALLAS & | Address on file | | | | |
| 7769069 | JANE E KARP | 47 VALLEY RD | SOUTHBOROUGH | MA | 01772-1306 | |
| 7697306 | JANE E LAI | Address on file | | | | |
| 7770438 | JANE E LUCKHARDT | 2651 AZALEA RD | SACRAMENTO | CA | 95864-4901 | |
| 7770501 | JANE E LYLES & | DAVID E LYLES JT TEN, 534 CAMBRIAN WAY | DANVILLE | CA | 94526-6202 | |
| 7770684 | JANE E MANGOLD TOD BIOLA | UNIVERSITY, SUBJECT TO STA TOD RULES, 26257 ARGENTINA DR | PUNTA GORDA | FL | 33983-5776 | |
| 7697307 | JANE E MC CLAY | Address on file | | | | |
| 7697308 | JANE E MCGUIRE | Address on file | | | | |
| 7768609 | JANE E PERRY TR UA SEP 26 95 THE | JANE E PERRY REVOCABLE LIVING, TRUST, 302 SHADY MEADOWS DR | BALLWIN | MO | 63011-3830 | |
| 7697309 | JANE E RUEGER | Address on file | | | | |
| 7697310 | JANE E SAVAGE & | Address on file | | | | |
| 7697311 | JANE E TOBIN TR UA JUL 11 11 THE | Address on file | | | | |
| 7697312 | JANE E ZITO | Address on file | | | | |
| 5922976 | Jane E. Bode | Address on file | | | | |
| 5922975 | Jane E. Bode | Address on file | | | | |
| 5922974 | Jane E. Bode | Address on file | | | | |
| 5922973 | Jane E. Bode | Address on file | | | | |
| 7315098 | Jane E. Morgan, Daniel E. & Jane E. Morgan Revocable Trust | Address on file | | | | |
| 7315098 | Jane E. Morgan, Daniel E. & Jane E. Morgan Revocable Trust | Address on file | | | | |
| 7315098 | Jane E. Morgan, Daniel E. & Jane E. Morgan Revocable Trust | Address on file | | | | |
| 7315098 | Jane E. Morgan, Daniel E. & Jane E. Morgan Revocable Trust | Address on file | | | | |
| 7764480 | JANE ELIZABETH CLAYTON | C/O LEONARD R CLAYTON, 1214 MICHELE WAY | SANTA ROSA | CA | 95404-9604 | |
| 7141578 | Jane Elizabeth Mathew | Address on file | | | | |
| 7141578 | Jane Elizabeth Mathew | Address on file | | | | |
| 7141578 | Jane Elizabeth Mathew | Address on file | | | | |
| 7141578 | Jane Elizabeth Mathew | Address on file | | | | |
| 7773461 | JANE ELIZABETH REETZ | 60069 SHAFER BROS RD | THREE RIVERS | MI | 49093-9266 | |
| 7783893 | JANE ELIZABETH SHEAFFER TTEE | DONALD F MCGEEIN TRUST, U/A DTD 11/23/1983, PO BOX 1892 | LA CENTER | WA | 98629-1800 | |
| 7697313 | JANE ELLEN BESS HARKEY | Address on file | | | | |
| 7697314 | JANE ELLEN FIEGE CUST | Address on file | | | | |
| 7697315 | JANE ELLEN FIEGE CUST | Address on file | | | | |
| 7697316 | JANE ELLEN HAMMARSTEDT | Address on file | | | | |
| 7697317 | JANE ELLEN STIPE | Address on file | | | | |
| 7697318 | JANE ERICSON CUST | Address on file | | | | |
| 7697319 | JANE F NUSS | Address on file | | | | |
| 7697320 | JANE F NUSS TR UA DEC 20 93 | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 4039 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7697321 | JANE F PIERCE | Address on file | | | | |
| 7771321 | JANE F SALEL TR UA SEP 29 04 | THE MELIA SALEL TRUST, 4553 NORTH LN | DEL MAR | CA | 92014-4133 | |
| 7697322 | JANE FABIAN | Address on file | | | | |
| 7697323 | JANE FALLON | Address on file | | | | |
| 7941545 | JANE FLYNN | P. O.  BOX 955 | GERBER | CA | 96035 | |
| 7697324 | JANE G CROSS | Address on file | | | | |
| 7697325 | JANE G HALLMAN | Address on file | | | | |
| 7772729 | JANE G PELOFSKY | 6145 UTAH AVE NW | WASHINGTON | DC | 20015-2464 | |
| 7779004 | JANE G RAGALS | 33 MYSTIC DR | OSSINING | NY | 10562-1965 | |
| 7697328 | JANE G WILL | Address on file | | | | |
| 7697329 | JANE G ZIMMERMAN | Address on file | | | | |
| 7697330 | JANE GERUGHTY DEJONG CUST | Address on file | | | | |
| 7766443 | JANE GLASSER FRANK & | MICHAEL A GLASSER TR, MELISSA JEAN FRANK TRUST UA JAN 2 76, 2 MADISON CIR | NEWPORT NEWS | VA | 23606-2819 | |
| 7697331 | JANE GLASSER FRANK & | Address on file | | | | |
| 7785410 | JANE H BAILEY | 1535 CYPRESS DR | EL CENTRO | CA | 92243-4337 | |
| 7697332 | JANE H DAHLMAN & | Address on file | | | | |
| 7782867 | JANE H DAHLMAN & | GLENDON C DAHLMAN JT TEN, 45550 BRISTOL BAY | MACOMB | MI | 48044-3826 | |
| 7697333 | JANE H GIANNINI TR | Address on file | | | | |
| 7778878 | JANE H KRIETE | 200 VILLAGE DR APT 211 | DOWNERS GROVE | IL | 60516-3050 | |
| 7697334 | JANE H STOCKTON & BOBBY R | Address on file | | | | |
| 7197332 | Jane Haleyone Campbell | Address on file | | | | |
| 7197332 | Jane Haleyone Campbell | Address on file | | | | |
| 7197332 | Jane Haleyone Campbell | Address on file | | | | |
| 7197332 | Jane Haleyone Campbell | Address on file | | | | |
| 7197332 | Jane Haleyone Campbell | Address on file | | | | |
| 7197332 | Jane Haleyone Campbell | Address on file | | | | |
| 7987165 | JANE HALITON ROLLOVER IRA | Address on file | | | | |
| 7987165 | JANE HALITON ROLLOVER IRA | Address on file | | | | |
| 7987165 | JANE HALITON ROLLOVER IRA | Address on file | | | | |
| 7697335 | JANE HARRIS WILKINS | Address on file | | | | |
| 5922981 | Jane Hayden | Address on file | | | | |
| 5922978 | Jane Hayden | Address on file | | | | |
| 5922979 | Jane Hayden | Address on file | | | | |
| 5922980 | Jane Hayden | Address on file | | | | |
| 5922977 | Jane Hayden | Address on file | | | | |
| 7697336 | JANE HEDBERG | Address on file | | | | |
| 7697337 | JANE HESTER BOTTORF | Address on file | | | | |
| 7142455 | Jane Hodges Young | Address on file | | | | |
| 7142455 | Jane Hodges Young | Address on file | | | | |
| 7142455 | Jane Hodges Young | Address on file | | | | |
| 7142455 | Jane Hodges Young | Address on file | | | | |
| 7697338 | JANE HOOK STAFFORD | Address on file | | | | |
| 7697339 | JANE HUANG | Address on file | | | | |
| 7697340 | JANE HUANG LIM TR UA NOV 14 94 | Address on file | | | | |
| 7697341 | JANE I PATTERSON | Address on file | | | | |
| 7697342 | JANE JANG CUST | Address on file | | | | |
| 7697343 | JANE JANG CUST | Address on file | | | | |
| 7697344 | JANE JANG CUST | Address on file | | | | |
| 7918735 | Jane Jang CUST A.J. | 158 Ridgewood Drive | San Rafael | CA | 94901 | |
| 7916615 | jane jang cust B.J | Address on file | | | | |
| 7919195 | Jane Jang cust KJ | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7768610 | JANE JU TR UA APR 14 10 THE | JANE JU REVOCABLE TRUST, 10081 STONYBROOK DR | HUNTINGTON BEACH | CA | 92646-5418 | |
| 7697345 | JANE K KEMPIN | Address on file | | | | |
| 7768611 | JANE K WYLIE TR UA FEB 18 97 THE | JANE K WYLIE SURVIVORS, TRUST, 11917 BERRYBROOK CT | MOORPARK | CA | 93021-3165 | |
| 7933998 | JANE K YURA.;. | 739 34TH AVE | SAN FRANCISCO | CA | 94121 | |
| 7140794 | Jane Kathryn Rector | Address on file | | | | |
| 7140794 | Jane Kathryn Rector | Address on file | | | | |
| 7140794 | Jane Kathryn Rector | Address on file | | | | |
| 7140794 | Jane Kathryn Rector | Address on file | | | | |
| 7196186 | JANE KELLER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196186 | JANE KELLER | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7697346 | JANE KOST | Address on file | | | | |
| 6142579 | JANE KUNDE FAMILY LIMITED PARTNERSHIP | Address on file | | | | |
| 6142577 | JANE KUNDE FAMILY LTD PTP | Address on file | | | | |
| 7697347 | JANE L BELIAN | Address on file | | | | |
| 7782874 | JANE L DAVIS | 202 S MIRAGE AVE | LINDSAY | CA | 93247-2544 | |
| 7767903 | JANE L HENDRIX & | GEORGIA MAE WELLS JT TEN, 6619 CARVER RD | MODESTO | CA | 95356-9189 | |
| 7769171 | JANE L KEMPSTER | 10450 LOTTSFORD RD APT 355 | BOWIE | MD | 20721-3303 | |
| 7769394 | JANE L KNIGHT | PO BOX 4135 | WALNUT CREEK | CA | 94596-0135 | |
| 7697348 | JANE L LAYSHOCK | Address on file | | | | |
| 7768196 | JANE L MAXWELL TR UA MAR 20 81 | HOMER H MAXWELL & JANE L, MAXWELL TRUST, 535 GRANDVIEW CT | RICHMOND | CA | 94801-3700 | |
| 7697349 | JANE L SMALL | Address on file | | | | |
| 7836218 | JANE LASTER | 5 DURIE ST, TORONTO ON M6S 3E5 | CANADA | ON | M6S 3E5 | |
| 7697350 | JANE LASTER | Address on file | | | | |
| 7933999 | JANE LEE EVANS.;. | 5824 SUMMERBROOK CT | SAN JOSE | CA | 95123 | |
| 7697351 | JANE LOHSE & CHARLES W LOHSE | Address on file | | | | |
| 7145482 | Jane Louise Wheeler | Address on file | | | | |
| 7145482 | Jane Louise Wheeler | Address on file | | | | |
| 7145482 | Jane Louise Wheeler | Address on file | | | | |
| 7145482 | Jane Louise Wheeler | Address on file | | | | |
| 7697352 | JANE LUYBEN | Address on file | | | | |
| 7770369 | JANE M BIANCHETTI & RONALD L | BIANCHETTI  TR UA SEP 27 05  THE, LOUIS & JANE  BIANCHETTI  TRUST, 137 SUMMER SEAT LN | PITTSBURGH | PA | 15237-1090 | |
| 7763939 | JANE M CAPALONGAN | 1 GREENWOOD AVE | SAN FRANCISCO | CA | 94112-1309 | |
| 7697353 | JANE M DAMICO | Address on file | | | | |
| 7766716 | JANE M GARNETT | 333 BEAVERTAIL RD | JAMESTOWN | RI | 02835-2723 | |
| 7934000 | JANE M GHORBANI.;. | P O BOX 3981 | WALNUT CREEK | CA | 94598 | |
| 7785131 | JANE M HORNFISCHER | 159 GREENRIDGE RD | TORRINGTON | CT | 06790-3553 | |
| 7697354 | JANE M IYAMA TR | Address on file | | | | |
| 7768612 | JANE M JAMISON TR UA AUG 27 12 | THE JANE M JAMISON REVOCABLE, TRUST, 707 OAK HOLLOW LN | JONESBORO | AR | 72401-6079 | |
| 7785261 | JANE M JAMISON TTEE | JANE M JAMISON TRUST DTD 8/27/12, 707 OAK HOLLOW LN | JONESBORO | AR | 72401-6079 | |
| 7697355 | JANE M JORDAN | Address on file | | | | |
| 7697356 | JANE M LOPES CUST | Address on file | | | | |
| 7784607 | JANE M LUDDEN TR LUDDEN FAMILY | TRUST UA MAY 16 89, 2457 DEODAR ST | SANTA ANA | CA | 92705-1759 | |
| 7778001 | JANE M MARKER TTEE | THE JANE M MARKER LIV TR, UA DTD 02 14 2013, 9945 N BUTTERCUP LN | HAYDEN | ID | 83835-5135 | |
| 7779995 | JANE M PETERS | 765 E MCKINLEY AVE | POMONA | CA | 91767-3258 | |
| 7697357 | JANE M STORSETER | Address on file | | | | |
| 7783841 | JANE M WEAVER | 18302 EMERALD OAKS DR | SAN ANTONIO | TX | 78259 | |
| 7782626 | JANE M WEAVER | 18302 EMERALD OAKS DR | SAN ANTONIO | TX | 78259-3637 | |
| 7467963 | Jane M. Houlberg Revocable Trust | Address on file | | | | |
| 7327599 | Jane M. Houlberg,Trustee of the Jane M. Houlberg Revocable Trust | Address on file | | | | |
| 7327599 | Jane M. Houlberg,Trustee of the Jane M. Houlberg Revocable Trust | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5922984 | Jane Mae Corriea | Address on file | | | | |
| 5922983 | Jane Mae Corriea | Address on file | | | | |
| 5922985 | Jane Mae Corriea | Address on file | | | | |
| 5922982 | Jane Mae Corriea | Address on file | | | | |
| 7697358 | JANE MAITSKI | Address on file | | | | |
| 7770696 | JANE MANNING | 70 ELIZABETH WAY | SAN RAFAEL | CA | 94901-1178 | |
| 7697359 | JANE MARIE ARVAY | Address on file | | | | |
| 7196967 | Jane Marie Lester | Address on file | | | | |
| 7196967 | Jane Marie Lester | Address on file | | | | |
| 7196967 | Jane Marie Lester | Address on file | | | | |
| 7196967 | Jane Marie Lester | Address on file | | | | |
| 7196967 | Jane Marie Lester | Address on file | | | | |
| 7196967 | Jane Marie Lester | Address on file | | | | |
| 7196971 | Jane Marie Lester 2013 Revocable Inter Vivos Trust | Address on file | | | | |
| 7196971 | Jane Marie Lester 2013 Revocable Inter Vivos Trust | Address on file | | | | |
| 7196971 | Jane Marie Lester 2013 Revocable Inter Vivos Trust | Address on file | | | | |
| 7196971 | Jane Marie Lester 2013 Revocable Inter Vivos Trust | Address on file | | | | |
| 7196971 | Jane Marie Lester 2013 Revocable Inter Vivos Trust | Address on file | | | | |
| 7196971 | Jane Marie Lester 2013 Revocable Inter Vivos Trust | Address on file | | | | |
| 7194597 | Jane Marie Roth | Address on file | | | | |
| 7194597 | Jane Marie Roth | Address on file | | | | |
| 7194597 | Jane Marie Roth | Address on file | | | | |
| 7194597 | Jane Marie Roth | Address on file | | | | |
| 7194597 | Jane Marie Roth | Address on file | | | | |
| 7194597 | Jane Marie Roth | Address on file | | | | |
| 7140819 | Jane Marie Russell | Address on file | | | | |
| 7140819 | Jane Marie Russell | Address on file | | | | |
| 7140819 | Jane Marie Russell | Address on file | | | | |
| 7140819 | Jane Marie Russell | Address on file | | | | |
| 7843778 | JANE MARYOUNG | 1148 ARCANE ST | SIMIVALLEY | CA | 93065-4407 | |
| 7697362 | Jane Maryoung TR UA JUN 11 10 | Address on file | | | | |
| 7697363 | JANE MASTERSON HEPLER TR UA | Address on file | | | | |
| 7283779 | Jane Mattier-Kane of the Jane Mattier-Kane 2015 Trust dated December 11, 2015 | Address on file | | | | |
| 7697364 | JANE MCGILL | Address on file | | | | |
| 7149380 | Jane Mead as Trustee of the Jane W. Mead 2008 Revocable Trust | Address on file | | | | |
| 7152919 | Jane Menas Gunn | Address on file | | | | |
| 7152919 | Jane Menas Gunn | Address on file | | | | |
| 7152919 | Jane Menas Gunn | Address on file | | | | |
| 7152919 | Jane Menas Gunn | Address on file | | | | |
| 7152919 | Jane Menas Gunn | Address on file | | | | |
| 7152919 | Jane Menas Gunn | Address on file | | | | |
| 7783890 | JANE MIDDLETON TTEE | ROBERT COWELL TRUST, U/A DTD 11/25/1987, 744 OCEAN AVE | RICHMOND | CA | 94801-3734 | |
| 7697365 | JANE MILLS TIMBERLAKE | Address on file | | | | |
| 5904896 | Jane Milotich | Address on file | | | | |
| 7697366 | JANE MINO | Address on file | | | | |
| 7697367 | JANE MURRAY | Address on file | | | | |
| 7773685 | JANE N RIVAS TR UA OCT 19 88 | FBO JANE N RIVAS, 7524 CHERYL LN | FAIR OAKS | CA | 95628-6808 | |
| 7697368 | JANE N WILLIAMS | Address on file | | | | |
| 7934001 | JANE OLIVEIRA.;. | 845 MONTGOMERY STREET, APT G | SAN FRANCISCO | CA | 94133 | |
| 7697369 | JANE OLSHEVER & | Address on file | | | | |
| 7772431 | JANE OSWALD | 1760 OAK HILL RD | ARROYO GRANDE | CA | 93420-7120 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7768613 | JANE OTT TR UA APR 15 99 | JANE OTT FAMILY TRUST, 1762 5TH AVE | SACRAMENTO | CA | 95818-3824 | |
| 7697370 | JANE P KEISER | Address on file | | | | |
| 7697371 | JANE P RANDOLPH CUST | Address on file | | | | |
| 7776974 | JANE P RANDOLPH CUST | WILLIAM R WOHLFEILER CA, UNIF TRANSFERS MIN ACT, 6468 BENVENUE AVE | OAKLAND | CA | 94618-1306 | |
| 6013718 | JANE PATOPEA | Address on file | | | | |
| 7142907 | Jane Pearson | Address on file | | | | |
| 7142907 | Jane Pearson | Address on file | | | | |
| 7142907 | Jane Pearson | Address on file | | | | |
| 7142907 | Jane Pearson | Address on file | | | | |
| 7142432 | Jane Pendleton Elliott | Address on file | | | | |
| 7142432 | Jane Pendleton Elliott | Address on file | | | | |
| 7142432 | Jane Pendleton Elliott | Address on file | | | | |
| 7142432 | Jane Pendleton Elliott | Address on file | | | | |
| 7857709 | Jane Pendleton Elliott, Individually, and as trustee of The Elliott Lynch Living Trust, dated 4/11/16 | Address on file | | | | |
| 7857709 | Jane Pendleton Elliott, Individually, and as trustee of The Elliott Lynch Living Trust, dated 4/11/16 | Address on file | | | | |
| 7772810 | JANE PETERSEN & | ERNEST P PETERSEN JT TEN, 1717 SAN ANTONIO AVE | ALAMEDA | CA | 94501-4042 | |
| 7697372 | JANE PETERSON KRAFT | Address on file | | | | |
| 7776240 | JANE R VEITH | C/O G D VIETH ARNOLD & PORTER, 555 12TH ST NW # 955 | WASHINGTON | DC | 20004-1200 | |
| 5905356 | Jane Rector | Address on file | | | | |
| 5908856 | Jane Rector | Address on file | | | | |
| 7697374 | JANE RENDE | Address on file | | | | |
| 7768820 | JANE RIPLEY JOHNSON | 7713 LONGSTREET DR | RALEIGH | NC | 27615-6130 | |
| 7326338 | Jane Rodgers, Individually and as Representative or successor-in-interest for Lee Chadwick Rodgers, Deceased | Address on file | | | | |
| 7326338 | Jane Rodgers, Individually and as Representative or successor-in-interest for Lee Chadwick Rodgers, Deceased | Address on file | | | | |
| 7326338 | Jane Rodgers, Individually and as Representative or successor-in-interest for Lee Chadwick Rodgers, Deceased | Address on file | | | | |
| 7326338 | Jane Rodgers, Individually and as Representative or successor-in-interest for Lee Chadwick Rodgers, Deceased | Address on file | | | | |
| 7697375 | JANE ROTHMAN | Address on file | | | | |
| 5904120 | Jane Russell | Address on file | | | | |
| 5907833 | Jane Russell | Address on file | | | | |
| 7697376 | JANE S BATES & | Address on file | | | | |
| 7697377 | JANE S COWAN | Address on file | | | | |
| 7697378 | JANE S DAUGHERTY TR UA JUL 19 05 | Address on file | | | | |
| 7765742 | JANE S DYRUFF TR | DYRUFF FAMILY TRUST UA JAN 25 85, 1188 SUMMIT RD | SANTA BARBARA | CA | 93108-2452 | |
| 7779413 | JANE S DYRUFF TTEE | FBO THE DYRUFF FAMILY SURVIVORS, TRUST U/A DTD 01/25/1985, 1188 SUMMIT RD | SANTA BARBARA | CA | 93108-2452 | |
| 7778185 | JANE S EDGINTON | 2733 BUENA VISTA WAY | BERKELEY | CA | 94708-2013 | |
| 7778242 | JANE S HAMATANI | T O D PETER C DANGERMOND, SUBJECT TO STA TOD RULES, 1241 INDIANA AVE | SOUTH PASADENA | CA | 91030-3611 | |
| 7769852 | JANE S LAW & | CONNIE M LAW JT TEN, 2479 CRESCENT MOON CT | REDDING | CA | 96001-5943 | |
| 7769850 | JANE S LAW TR JANE S LAW TRUST | UA JAN 4 89, 2479 CRESCENT MOON CT | REDDING | CA | 96001-5943 | |
| 7771263 | JANE S MEAD | 8141 FARNAM DR APT 203 | OMAHA | NE | 68114-4463 | |
| 7697379 | JANE S MENDLE LUICK | Address on file | | | | |
| 6010022 | Jane S Ord | Address on file | | | | |
| 7780906 | JANE S ROBBINS | 11909 GORDON AVE | BELTSVILLE | MD | 20705-1129 | |
| 7773705 | JANE S ROBBINS TR | UA JUN 10 70 FBO, NANCY E ROBBINS, 11909 GORDON AVE | BELTSVILLE | MD | 20705-1129 | |
| 7697380 | JANE S SATTERFIELD & | Address on file | | | | |
| 7697381 | JANE SAKAUYE | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 4043 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7143525 | Jane Samz | Address on file | | | | |
| 7143525 | Jane Samz | Address on file | | | | |
| 7143525 | Jane Samz | Address on file | | | | |
| 7143525 | Jane Samz | Address on file | | | | |
| 7697382 | JANE SCARLETT MORRIS | Address on file | | | | |
| 7697383 | JANE SCHULTZ | Address on file | | | | |
| 7697384 | JANE SHIGEKO OKADA | Address on file | | | | |
| 7291189 | Jane Stidham (Colleen Down, Parent) | Address on file | | | | |
| 7184184 | Jane Stidham (Colleen Down, Parent) | Address on file | | | | |
| 7184184 | Jane Stidham (Colleen Down, Parent) | Address on file | | | | |
| 7697385 | JANE T CLEMONS | Address on file | | | | |
| 7697386 | JANE THOMAS DE SOIZA CUST | Address on file | | | | |
| 7775813 | JANE THORNTON & | JERRY V JOURNEAY JT TEN, 18434 CARLWYN DR | CASTRO VALLEY | CA | 94546-2030 | |
| 7766461 | JANE V SIGARI TR UA JUL 14 89 | FRANK M SIGARI & JANE V SIGARI, REVOCABLE LIVING TRUST, 14670 GOLD RUN DR | RENO | NV | 89521-8301 | |
| 5906838 | Jane V. Jackson | Address on file | | | | |
| 5910130 | Jane V. Jackson | Address on file | | | | |
| 5902868 | Jane V. Jackson | Address on file | | | | |
| 6126122 | Jane Volpe | Address on file | | | | |
| 7697387 | JANE W C WONG & | Address on file | | | | |
| 5904800 | Jane W. Mead | Address on file | | | | |
| 7776405 | JANE WAKEFIELD-MIRITELLO | 8325 27TH AVE NW | SEATTLE | WA | 98117-4512 | |
| 7697388 | JANE WAKEFIELD-MIRITELLO TOD | Address on file | | | | |
| 7697389 | JANE WAKEFIELD-MIRITELLO TOD | Address on file | | | | |
| 7697390 | JANE WALSH & | Address on file | | | | |
| 7697391 | JANE WALSH & | Address on file | | | | |
| 7697392 | JANE WALSH & | Address on file | | | | |
| 7697393 | JANE WATERBURY THOMPSON | Address on file | | | | |
| 7697395 | JANE WEST | Address on file | | | | |
| 7697396 | JANE WHITLEY | Address on file | | | | |
| 7697397 | JANE WILSON HUOVINEN CUST | Address on file | | | | |
| 7196187 | JANE WINTER MARX | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196187 | JANE WINTER MARX | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7198178 | JANE WITKOWSKI | Address on file | | | | |
| 7198178 | JANE WITKOWSKI | Address on file | | | | |
| 7163036 | JANE YANG | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163036 | JANE YANG | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7934002 | JANE YEDINAK,;. | 680 MISSION ST APT 24R | SAN FRANCISCO | CA | 94105 | |
| 7697398 | JANE YEN CUST | Address on file | | | | |
| 7697399 | JANE YICK & ANDREW YICK TR | Address on file | | | | |
| 7697400 | JANE YVONNE SALE TOD | Address on file | | | | |
| 7697401 | JANE Z WALLACE | Address on file | | | | |
| 7196188 | JANE ZILS FUTRELL | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196188 | JANE ZILS FUTRELL | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7141368 | Janea Marie Howell | Address on file | | | | |
| 7141368 | Janea Marie Howell | Address on file | | | | |
| 7141368 | Janea Marie Howell | Address on file | | | | |
| 7141368 | Janea Marie Howell | Address on file | | | | |
| 7198058 | JANEANE ROSE SANBORN | Address on file | | | | |
| 7198058 | JANEANE ROSE SANBORN | Address on file | | | | |
| 4915681 | JANECHEK, ALAN | J&A SANTA MARIA II LLC, 248 HILL PL | COSTA MESA | CA | 92627 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7764890 | JANEEN CROWLEY & DENNIS J | CROWLEY JT TEN, 44 ROUTE 25A APT 109 | SMITHTOWN | NY | 11787-1406 | |
| 7200795 | Janeen Llamas | Address on file | | | | |
| 7200795 | Janeen Llamas | Address on file | | | | |
| 7200795 | Janeen Llamas | Address on file | | | | |
| 7200795 | Janeen Llamas | Address on file | | | | |
| 7697402 | JANEEN W GIESEKE | Address on file | | | | |
| 5939200 | Janeiro, Cristina | Address on file | | | | |
| 7697403 | JANEL ROSS | Address on file | | | | |
| 7697404 | JANELE LYNN SOUDER TALMAGE | Address on file | | | | |
| 7144535 | Janele N Vesterfelt | Address on file | | | | |
| 7144535 | Janele N Vesterfelt | Address on file | | | | |
| 7144535 | Janele N Vesterfelt | Address on file | | | | |
| 7144535 | Janele N Vesterfelt | Address on file | | | | |
| 5922995 | Janell Goupil | Address on file | | | | |
| 5922990 | Janell Goupil | Address on file | | | | |
| 5922991 | Janell Goupil | Address on file | | | | |
| 5922992 | Janell Goupil | Address on file | | | | |
| 5922989 | Janell Goupil | Address on file | | | | |
| 5922994 | Janell Goupil | Address on file | | | | |
| 5922993 | Janell Goupil | Address on file | | | | |
| 5922988 | Janell Goupil | Address on file | | | | |
| 5922986 | Janell Goupil | Address on file | | | | |
| 7697405 | JANELL L FANGER | Address on file | | | | |
| 7324906 | Janell Mahurin | 14316 Carnegie Rd | Magalia | Ca | 95954 | |
| 7697406 | JANELLE A BARNES | Address on file | | | | |
| 7697407 | JANELLE ANNE KLINE | Address on file | | | | |
| 7141165 | Janelle Coleman-Smith | Address on file | | | | |
| 7141165 | Janelle Coleman-Smith | Address on file | | | | |
| 7141165 | Janelle Coleman-Smith | Address on file | | | | |
| 7141165 | Janelle Coleman-Smith | Address on file | | | | |
| 7197590 | JANELLE DENISE MILLER | Address on file | | | | |
| 7197590 | JANELLE DENISE MILLER | Address on file | | | | |
| 7141558 | Janelle Evonne Hawkins | Address on file | | | | |
| 7141558 | Janelle Evonne Hawkins | Address on file | | | | |
| 7141558 | Janelle Evonne Hawkins | Address on file | | | | |
| 7141558 | Janelle Evonne Hawkins | Address on file | | | | |
| 7195788 | Janelle Fleming | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195788 | Janelle Fleming | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195788 | Janelle Fleming | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195788 | Janelle Fleming | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195788 | Janelle Fleming | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195788 | Janelle Fleming | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7941546 | JANELLE GOULDING | 1515 CLAY ST | OAKLAND | CA | 94612 | |
| 6083989 | Janelle Goulding | 703 B ST | Marysville | CA | 95901 | |
| 7175632 | Janelle J. Bolin | Address on file | | | | |
| 7175632 | Janelle J. Bolin | Address on file | | | | |
| 7175632 | Janelle J. Bolin | Address on file | | | | |
| 7175632 | Janelle J. Bolin | Address on file | | | | |
| 7175632 | Janelle J. Bolin | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7175632 | Janelle J. Bolin | Address on file | | | | |
| 7697408 | JANELLE K MOSES | Address on file | | | | |
| 7697409 | JANELLE L CHILCOTE & | Address on file | | | | |
| 7782224 | JANELLE L GOULD | 3185 BAY LANDING DR | WESTLAKE | OH | 44145-4431 | |
| 5922999 | Janelle Moyse | Address on file | | | | |
| 5922998 | Janelle Moyse | Address on file | | | | |
| 5922997 | Janelle Moyse | Address on file | | | | |
| 5922996 | Janelle Moyse | Address on file | | | | |
| 7208610 | Janelle Plannette, individually and on behalf of The Plannette Trust Dated June 16, 1994 | Address on file | | | | |
| 7697410 | JANELLE R FLINT | Address on file | | | | |
| 7843793 | JANELLE S WONG | 586 QUEENSBURY WAY | YUBACITY | CA | 95991-5737 | |
| 7697411 | JANELLE S WONG | Address on file | | | | |
| 7697412 | JANELLE YEE | Address on file | | | | |
| 4996262 | Janes Jr., Richard | Address on file | | | | |
| 4912142 | Janes Jr., Richard Paul | Address on file | | | | |
| 4990891 | Janes, Margaret | Address on file | | | | |
| 6083990 | JANESCO ENTERPRISES INC - 1488 S MAIN ST - WILLITS | 8959 Tyler Blvd | Mentor | OH | 44060 | |
| 6083991 | JANESCO ENTERPRISES INC - 2642 SANTA ROSA AVE | 8959 Tyler Blvd | Mentor | OH | 44060 | |
| 6083992 | JANESCO ENTERPRISES INC - 6990 CHESTNUT ST | 8959 Tyler Blvd | Mentor | OH | 44060 | |
| 6083993 | JANESCO ENTERPRISES INC - 8390 ARROYO CIR | 8959 Tyler Blvd | Mentor | OH | 44060 | |
| 7194224 | JANESE A PALESI | Address on file | | | | |
| 7194224 | JANESE A PALESI | Address on file | | | | |
| 7467818 | Janesko, Sean Stewart | Address on file | | | | |
| 7198131 | Janet & Kyle Fisher Living Trust | Address on file | | | | |
| 7198131 | Janet & Kyle Fisher Living Trust | Address on file | | | | |
| 7697413 | JANET A ARVIO | Address on file | | | | |
| 7697414 | JANET A CHALFANT | Address on file | | | | |
| 7697415 | JANET A COLBY | Address on file | | | | |
| 7697416 | JANET A COLEMAN | Address on file | | | | |
| 7697417 | JANET A COLEMAN CUST | Address on file | | | | |
| 7765091 | JANET A DAVIS | 6126 PANORAMA DR NE | TACOMA | WA | 98422-1219 | |
| 7777862 | JANET A DOMENICONI TTEE | JACK D HOWELL 2003 TRUST, DTD 01/10/2003, 591 JOSEPHINE DR | CLOVERDALE | CA | 95425-3131 | |
| 7697418 | JANET A DOWER | Address on file | | | | |
| 7697419 | JANET A FOSTER | Address on file | | | | |
| 7697420 | JANET A FULTON | Address on file | | | | |
| 7769515 | JANET A KOZINSKI CUST | KATHRYN KOZINSKI, UNIF GIFT MIN ACT MI, 36254 TARPON DR | STERLING HEIGHTS | MI | 48312-3073 | |
| 7769516 | JANET A KOZINSKI CUST | KIMBERLEY KOZINSKI, UNIF GIFT MIN ACT MI, 353 LAKEWOOD LN | MARQUETTE | MI | 49855-9509 | |
| 7697423 | JANET A KOZINSKI CUST | Address on file | | | | |
| 7697422 | JANET A KOZINSKI CUST | Address on file | | | | |
| 7697424 | JANET A KOZINSKI CUST | Address on file | | | | |
| 7697425 | JANET A MCDONALD TR | Address on file | | | | |
| 7771338 | JANET A MENDENHALL TR JANET A | MENDENHALL FAMILY TRUST, UA AUG 17 87, 2424 TICE CREEK DR APT 3 | WALNUT CREEK | CA | 94595-5215 | |
| 7774154 | JANET A SALZSIEDER | 326 W 12TH AVE | OSHKOSH | WI | 54902-6420 | |
| 7258915 | Janet A. Hardy, Julie Sandusky and Cynthia Courtright, Trustees of the Gerald & Janet Family Living Trust | Address on file | | | | |
| 7775056 | JANET ABRA SOLLOD | 186 STONECREST DR | SAN FRANCISCO | CA | 94132-2023 | |
| 7697426 | JANET ACKERMAN TTEE | Address on file | | | | |
| 7697427 | JANET ADAMS | Address on file | | | | |
| 7327819 | Janet Angell for Petrified Forest Assicoates, LLC | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95928 | |
| 7327819 | Janet Angell for Petrified Forest Assicoates, LLC | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95928 | |
| 7327819 | Janet Angell for Petrified Forest Assicoates, LLC | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95928 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7327819 | Janet Angell for Petrified Forest Assicoates, LLC | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95928 | |
| 7697428 | JANET ANN CHELSETH | Address on file | | | | |
| 7145356 | Janet Ann Hall | Address on file | | | | |
| 7145356 | Janet Ann Hall | Address on file | | | | |
| 7145356 | Janet Ann Hall | Address on file | | | | |
| 7184299 | Janet Ann Hall | Address on file | | | | |
| 7184299 | Janet Ann Hall | Address on file | | | | |
| 7154329 | Janet Ann Johnson | Address on file | | | | |
| 7154329 | Janet Ann Johnson | Address on file | | | | |
| 7154329 | Janet Ann Johnson | Address on file | | | | |
| 7154329 | Janet Ann Johnson | Address on file | | | | |
| 7154329 | Janet Ann Johnson | Address on file | | | | |
| 7154329 | Janet Ann Johnson | Address on file | | | | |
| 7697429 | JANET ANN THOMPSON | Address on file | | | | |
| 7697430 | JANET ANNE GIVENS | Address on file | | | | |
| 7143412 | Janet Arlene Wilson | Address on file | | | | |
| 7143412 | Janet Arlene Wilson | Address on file | | | | |
| 7143412 | Janet Arlene Wilson | Address on file | | | | |
| 7143412 | Janet Arlene Wilson | Address on file | | | | |
| 7697431 | JANET ARVIO | Address on file | | | | |
| 7697432 | JANET ATTARD | Address on file | | | | |
| 7763605 | JANET B BROWN | 27 WEBB LN APT 1 | HIGHLAND FALLS | NY | 10928-2309 | |
| 7697433 | JANET B BROWN CUST | Address on file | | | | |
| 7985986 | Janet B Lubas TTEE, The Janet Beth Lubas Rev Trust | Address on file | | | | |
| 7985986 | Janet B Lubas TTEE, The Janet Beth Lubas Rev Trust | Address on file | | | | |
| 5923002 | Janet Baker | Address on file | | | | |
| 5923003 | Janet Baker | Address on file | | | | |
| 5923001 | Janet Baker | Address on file | | | | |
| 5923000 | Janet Baker | Address on file | | | | |
| 7318341 | Janet Balbutin-Harris, Pharm. D. individually, and on behalf of the Janet Balbutin Trust | Address on file | | | | |
| 7139779 | Janet Bamby, et al. (See Attached Completed Proof of Claim) | Address on file | | | | |
| 6124589 | Janet Barmby, John Barmby, Gavid Gregory, Kimberly Gregory, Jean-Thierry Mendiola, Hunter Morton, Kyle O'Brien, Michael Russel | Mary Alexander & Associates, PC, Jennifer L. Fiore, Esq., 44 Montgomery Street, Suite 1303 | San Francisco | CA | 94104 | |
| 6124596 | Janet Barmby, John Barmby, Gavid Gregory, Kimberly Gregory, Jean-Thierry Mendiola, Hunter Morton, Kyle O'Brien, Michael Russel | Mary Alexander & Associates, PC, Mary Alexander, Esq., 44 Montgomery Street, Suite 1303 | San Francisco | CA | 94104 | |
| 6124603 | Janet Barmby, John Barmby, Gavid Gregory, Kimberly Gregory, Jean-Thierry Mendiola, Hunter Morton, Kyle O'Brien, Michael Russel | Mary Alexander & Associates, PC, Sophia M. Achermann, Esq., 44 Montgomery Street, Suite 1303 | San Francisco | CA | 94104 | |
| 6010135 | Janet Barmby, John Barmby, Gavid Gregory, Kimberly Gregory, Jean-Thierry Mendiola, Hunter Morton, Kyle O'Brien, Michael Russel | Bobby Thompson, 700 Airport Blvd, Suite 160 | Burlingame | CA | 94010 | |
| 6010077 | Janet Barmby, John Barmby, Gavid Gregory, Kimberly Gregory, Jean-Thierry Mendiola, Hunter Morton, Kyle O'Brien, Michael Russel | Mary Alexander, Brendan Way, Catalina Munoz, 44 Montgomery Street, Suite 1303 | San Francisco | CA | 94104 | |
| 6124581 | Janet Barmby, John Barmby, Gavid Gregory, Kimberly Gregory, Jean-Thierry Mendiola, Hunter Morton, Kyle O'Brien, Michael Russel | Thompson Law Offices, PC, Bobby Thompson, Esq., 700 Airport, Blvd., Suite 160 | Burlingame | CA | 94010 | |
| 6124508 | Janet Barmby, John Barmby, Jean-Thierry Mendiola | Mary Alexander & Associates, PC, Jennifer L. Fiore, Esq., 44 Montgomery Street, Suite 1303 | San Francisco | CA | 94104 | |
| 6124519 | Janet Barmby, John Barmby, Jean-Thierry Mendiola | Mary Alexander & Associates, PC, Mary Alexander, Esq., 44 Montgomery Street, Suite 1303 | San Francisco | CA | 94104 | |
| 6124529 | Janet Barmby, John Barmby, Jean-Thierry Mendiola | Mary Alexander & Associates, PC, Sophia M. Achermann, Esq., 44 Montgomery Street, Suite 1303 | San Francisco | CA | 94104 | |
| 6010166 | Janet Barmby, John Barmby, Jean-Thierry Mendiola | Bobby Thompson, 729 Airport Blvd, Suite 189 | Burlingame | CA | 94010 | |
| 6010117 | Janet Barmby, John Barmby, Jean-Thierry Mendiola | Mary Alexander, Brendan Way, Catalina Munoz, 44 Montgomery Street, Suite 1303 | San Francisco | CA | 94104 | |
| 6124496 | Janet Barmby, John Barmby, Jean-Thierry Mendiola | Thompson Law Offices, PC, Bobby Thompson, Esq., 700 Airport, Blvd., Suite 160 | Burlingame | CA | 94010 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7697434 | JANET BELLOWS | Address on file | | | | |
| 7772078 | JANET BENSON CTDN CUST | ERIC NEWTON, UNDER THE NM UNIF TRAN MIN ACT, 6300 MITCHELL AVE SE | ALBUQUERQUE | NM | 87108-5121 | |
| 7697435 | JANET BENSON CTDN CUST | Address on file | | | | |
| 7697436 | JANET BERGER ROGERS | Address on file | | | | |
| 7697437 | JANET BLUME CUST | Address on file | | | | |
| 5923005 | Janet Brehmer | Address on file | | | | |
| 5923006 | Janet Brehmer | Address on file | | | | |
| 5923008 | Janet Brehmer | Address on file | | | | |
| 5961309 | Janet Brehmer | Address on file | | | | |
| 5923007 | Janet Brehmer | Address on file | | | | |
| 5923004 | Janet Brehmer | Address on file | | | | |
| 7786661 | JANET BRUSH CONS ESTATE OF | NELLIE BYRENE BOZICH, 4200 PARK BLVD APT 140 | OAKLAND | CA | 94602 | |
| 7786494 | JANET BRUSH CONS ESTATE OF | NELLIE BYRENE BOZICH, 4200 PARK BLVD PMB 140 | OAKLAND | CA | 94602-1312 | |
| 7196189 | JANET BULOSAN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196189 | JANET BULOSAN | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7697438 | JANET C ARMER CUST | Address on file | | | | |
| 7764657 | JANET C CONSTANTINOU | 1047 CATHCART WAY | STANFORD | CA | 94305-1048 | |
| 7697439 | JANET C COONS | Address on file | | | | |
| 7765224 | JANET C DELONG | 3861 ANDES DR | REDDING | CA | 96001-2986 | |
| 7697440 | JANET C EVELAND CUST | Address on file | | | | |
| 7768332 | JANET C HUGHES CUST | KELLY E HUGHES, UNIF GIFT MIN ACT CA, 1366 GREEN RAVINE DR | LINCOLN | CA | 95648-8033 | |
| 7780189 | JANET C MILLER | 8346 S REED ST | LITTLETON | CO | 80128-6358 | |
| 7697441 | JANET C NEILSEN | Address on file | | | | |
| 7697442 | JANET C ROLLEFSON | Address on file | | | | |
| 7697443 | JANET C SMITH TOD | Address on file | | | | |
| 7697444 | JANET C SMITH TOD | Address on file | | | | |
| 7697445 | JANET C SODERSTROM | Address on file | | | | |
| 7780112 | JANET C STONE | 3861 ANDES DR | REDDING | CA | 96001-2986 | |
| 7197434 | Janet Cabico | Address on file | | | | |
| 7197434 | Janet Cabico | Address on file | | | | |
| 7197434 | Janet Cabico | Address on file | | | | |
| 7197434 | Janet Cabico | Address on file | | | | |
| 7197434 | Janet Cabico | Address on file | | | | |
| 7697446 | JANET CAMPBELL CUST | Address on file | | | | |
| 6167114 | Janet Campbell Cust, Keanu Reed under the CA Unif Transfers to minors act. | Address on file | | | | |
| 7777538 | JANET CAPRINO TTEE | OF THE MARY CAMISON TR U/A, DTD 5/12/98, PO BOX 64 | COQUILLE | OR | 97423-0064 | |
| 7697447 | JANET CARELLA | Address on file | | | | |
| 7188308 | Janet Carol Koenig | Address on file | | | | |
| 7188308 | Janet Carol Koenig | Address on file | | | | |
| 7783313 | JANET CAROL MANGINI | 601 MONTGOMERY STREET SUITE 2000 | SAN FRANCISCO | CA | 94111 | |
| 7697449 | JANET CAROL MANGINI | Address on file | | | | |
| 7697450 | JANET CATHERINE EVELAND | Address on file | | | | |
| 7697451 | JANET CLEARIE | Address on file | | | | |
| 7697454 | JANET CORREIA | Address on file | | | | |
| 7697455 | JANET CORROO & | Address on file | | | | |
| 7328288 | Janet Cregan | Address on file | | | | |
| 7764658 | JANET D CONSTERDINE & | DIANE J MENDOES JT TEN, 1680 WHITMAN RD | CONCORD | CA | 94518-3323 | |
| 7767047 | JANET D GOLDSTEIN | 2939 GREENBROOK WAY NE | ATLANTA | GA | 30345-3753 | |
| 7697456 | JANET D GOSS | Address on file | | | | |
| 7769782 | JANET D LAPEY | 59 RANDOLPH AVE | MILTON | MA | 02186-3404 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7697460 | JANET D PETERSON | Address on file | | | | |
| 7697461 | JANET D PITTMAN TOD | Address on file | | | | |
| 7697462 | JANET D SOLGAS TOD | Address on file | | | | |
| 7195901 | Janet D Winter | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195901 | Janet D Winter | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195901 | Janet D Winter | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195901 | Janet D Winter | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195901 | Janet D Winter | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195901 | Janet D Winter | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7188309 | Janet Dale Kimes | Address on file | | | | |
| 7188309 | Janet Dale Kimes | Address on file | | | | |
| 7836275 | JANET DARLEY SPITZ | 29 GRANGE ROAD, KINGSTON UPON THAMES, KT1 2QU | ENGLAND | L0 | KT1 2QU | |
| 7697464 | JANET DARLEY SPITZ | Address on file | | | | |
| 7697465 | JANET DAVIDSON HILKEN | Address on file | | | | |
| 7164040 | JANET DAVIS | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7164040 | JANET DAVIS | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa | CA | | 95401 | |
| 7697466 | JANET DEAN | Address on file | | | | |
| 7697467 | JANET DEVECCHIO | Address on file | | | | |
| 7773226 | JANET DOHERTY PULLIAM | PO BOX 309 | CLAYTON | CA | 94517-0309 | |
| 7697468 | JANET DOUGLASS | Address on file | | | | |
| 7697469 | JANET E BOOTH | Address on file | | | | |
| 7697470 | JANET E BROWN | Address on file | | | | |
| 7195938 | Janet E Castro | Address on file | | | | |
| 7195938 | Janet E Castro | Address on file | | | | |
| 7195938 | Janet E Castro | Address on file | | | | |
| 7195938 | Janet E Castro | Address on file | | | | |
| 7195938 | Janet E Castro | Address on file | | | | |
| 7195938 | Janet E Castro | Address on file | | | | |
| 7697472 | JANET E CHAKRABORTY CUST | Address on file | | | | |
| 7697473 | JANET E DAVIDSON TOD | Address on file | | | | |
| 7697474 | JANET E DEAN CUST | Address on file | | | | |
| 7697475 | JANET E FOWLER TR | Address on file | | | | |
| 7697476 | JANET E HUNTER | Address on file | | | | |
| 7697477 | JANET E LINDGREN | Address on file | | | | |
| 7697478 | JANET E MADDEN | Address on file | | | | |
| 7697479 | JANET E MARSH | Address on file | | | | |
| 7697480 | JANET E MARTIG CUST | Address on file | | | | |
| 7697481 | JANET E NIELSEN TR | Address on file | | | | |
| 7772811 | JANET E PETERSEN | 8124 PARK VIEW DR | PARKVILLE | MO | 64152-3122 | |
| 7697482 | JANET E PETERSEN TOD | Address on file | | | | |
| 7785699 | JANET E STARCHER CUST | PAUL EUGENE STARCHER UNIF, GIFT MIN ACT CALIFORNIA, 2101 QUINTON AVE | N LAS VEGAS | NV | 89032-0618 | |
| 7785363 | JANET E STARCHER CUST | PAUL EUGENE STARCHER, UNIF GIFT MIN ACT CALIFORNIA, 2101 QUINTON AVE | NORTH LAS VEGAS | NV | 89032-0618 | |
| 7785700 | JANET E STARCHER CUST | ROBERT DAMON STARCHER UNIF, GIFT MIN ACT CALIFORNIA, 2025 COLLINS AVE | LAS VEGAS | NV | 89106-3929 | |
| 7785364 | JANET E STARCHER CUST | ROBERT DAMON STARCHER, UNIF GIFT MIN ACT CALIFORNIA, 2101 QUINTON AVE | NORTH LAS VEGAS | NV | 89032-0618 | |
| 7145051 | Janet E Wonacott-Smith | Address on file | | | | |
| 7145051 | Janet E Wonacott-Smith | Address on file | | | | |
| 7145051 | Janet E Wonacott-Smith | Address on file | | | | |
| 7145051 | Janet E Wonacott-Smith | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7697483 | JANET E WUEBKER | Address on file | | | | |
| 7195810 | Janet Elaine Rattay | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195810 | Janet Elaine Rattay | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195810 | Janet Elaine Rattay | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195810 | Janet Elaine Rattay | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195810 | Janet Elaine Rattay | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195810 | Janet Elaine Rattay | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7189577 | Janet Eleanor Brand | Address on file | | | | |
| 7189577 | Janet Eleanor Brand | Address on file | | | | |
| 7697484 | JANET ELIZABETH BOWMAN | Address on file | | | | |
| 7198121 | JANET ELIZABETH FISHER | Address on file | | | | |
| 7198121 | JANET ELIZABETH FISHER | Address on file | | | | |
| 7176508 | Janet Elizabeth Leisen | Address on file | | | | |
| 7181226 | Janet Elizabeth Leisen | Address on file | | | | |
| 7181226 | Janet Elizabeth Leisen | Address on file | | | | |
| 7143398 | Janet Elizabeth Myers | Address on file | | | | |
| 7143398 | Janet Elizabeth Myers | Address on file | | | | |
| 7143398 | Janet Elizabeth Myers | Address on file | | | | |
| 7143398 | Janet Elizabeth Myers | Address on file | | | | |
| 7153157 | Janet Engebretson | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7153157 | Janet Engebretson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7153157 | Janet Engebretson | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7153157 | Janet Engebretson | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7153157 | Janet Engebretson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7153157 | Janet Engebretson | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7697485 | JANET ERIKSEN MCLAURIN | Address on file | | | | |
| 5903432 | Janet Essman | Address on file | | | | |
| 7142864 | Janet Esther Bennett | Address on file | | | | |
| 7142864 | Janet Esther Bennett | Address on file | | | | |
| 7142864 | Janet Esther Bennett | Address on file | | | | |
| 7142864 | Janet Esther Bennett | Address on file | | | | |
| 5923011 | Janet Esther Bennett | Address on file | | | | |
| 5923010 | Janet Esther Bennett | Address on file | | | | |
| 5923012 | Janet Esther Bennett | Address on file | | | | |
| 5923009 | Janet Esther Bennett | Address on file | | | | |
| 7697486 | JANET F GOFF | Address on file | | | | |
| 7769109 | JANET F KEAN | 35 PARKSIDE DR | DAVIS | CA | 95616-1844 | |
| 7697487 | JANET F PERIAT | Address on file | | | | |
| 7697488 | JANET F ROOD TR UA MAY 9 03 | Address on file | | | | |
| 7775433 | JANET F SUAREZ CUST | MARIA E SUAREZ, UNIF GIFT MIN ACT MD NO 6091, 548 MARKET ST | SAN FRANCISCO | CA | 94104-5401 | |
| 7775434 | JANET F SUAREZ CUST | SOLEDAD I SUAREZ, UNIF GIFT MIN ACT MD, 705 MONTROSE AVE | BEXLEY | OH | 43209-2448 | |
| 7697489 | JANET F SUAREZ CUST | Address on file | | | | |
| 7697490 | JANET F SUAREZ CUST | Address on file | | | | |
| 7777734 | JANET F TURNER | 120 MAGNOLIA CV | MEDINA | TN | 38355-6856 | |
| 7697491 | JANET FRAGOMENI | Address on file | | | | |
| 7697492 | JANET FULLER LUM | Address on file | | | | |
| 7697494 | JANET FULLER LUM | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7777776 | JANET G JENNINGS | 18 ASTER DR | HICKSVILLE | NY | 11801-2003 | |
| 7697495 | JANET G ROCHE CUST | Address on file | | | | |
| 5908577 | Janet G. Nicholas | Address on file | | | | |
| 5905031 | Janet G. Nicholas | Address on file | | | | |
| 7193016 | Janet Gerlach Moeller | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193016 | Janet Gerlach Moeller | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7193016 | Janet Gerlach Moeller | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193016 | Janet Gerlach Moeller | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193016 | Janet Gerlach Moeller | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7193016 | Janet Gerlach Moeller | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7697496 | JANET GERMAN CUST | Address on file | | | | |
| 7763672 | JANET GOFF BRYAN | 295 CEDAR CREEK DR | ATHENS | GA | 30605-3309 | |
| 7697497 | JANET GUDGEL | Address on file | | | | |
| 7697498 | JANET H LENNOX | Address on file | | | | |
| 7193858 | JANET HALL | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193858 | JANET HALL | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7697499 | JANET HANBERY MAC KENZIE | Address on file | | | | |
| 7697500 | JANET HANCOCK GILLIAM | Address on file | | | | |
| 7785125 | JANET HANN | 68-1616 LAIE ST | WAIKOLOA | HI | 96738 | |
| 7786066 | JANET HANN | 68-1616 LAIE ST | WAIKOLOA | HI | 96758 | |
| 7856405 | JANET HANN | PO Box 385054 | Waikoloa | CA | 96738 | |
| 7697501 | JANET HANN | Address on file | | | | |
| 7784602 | JANET HANSEN & MAUREEN BARREIRO | TR UA SEP 19 90 THE LORRAINE M, PHILLIPS LIVING TRUST, 12060 HILLHURST CIR | GROVELAND | CA | 95321 | |
| 7784108 | JANET HANSEN & MAUREEN BARREIRO | TR UA SEP 19 90 THE LORRAINE M, PHILLIPS LIVING TRUST, 12060 HILLHURST CIR | GROVELAND | CA | 95321-9549 | |
| 7180126 | Janet Hansen, Hansen Family Trust | Address on file | | | | |
| 7697507 | JANET HARMAN CUST | Address on file | | | | |
| 7189578 | Janet Harriet Giese | Address on file | | | | |
| 7189578 | Janet Harriet Giese | Address on file | | | | |
| 7777930 | JANET HARWOOD | 2822 WHITEWOOD CT | OAKDALE | CA | 95361-8222 | |
| 7697508 | JANET HEINE & | Address on file | | | | |
| 5903801 | Janet Hogan | Address on file | | | | |
| 5907531 | Janet Hogan | Address on file | | | | |
| 7697509 | JANET HOURIGAN TR UA MAR 17 04 | Address on file | | | | |
| 7697510 | JANET HOVANNISIAN CUST | Address on file | | | | |
| 7768285 | JANET HOWARTH & | PAUL J HOWARTH JT TEN, 5294 LEON ST | OCEANSIDE | CA | 92057-3651 | |
| 7781552 | JANET HOWELL EX | EST DONALD R KACHUCK, 1735 N FINE AVE STE 103 | FRESNO | CA | 93727-1654 | |
| 7909787 | Janet I Hey IRA (WFCS Custodian Traditional IRA) | Address on file | | | | |
| 7782831 | JANET IRENE CLEARWATER | 57 AVENIDA CORONA | RANCHO PALOS VERDES | CA | 90275-6327 | |
| 7145676 | Janet Irene Evans | Address on file | | | | |
| 7145676 | Janet Irene Evans | Address on file | | | | |
| 7145676 | Janet Irene Evans | Address on file | | | | |
| 7145676 | Janet Irene Evans | Address on file | | | | |
| 7697511 | JANET J CAPRINO TOD | Address on file | | | | |
| 7765262 | JANET J DENNETT | PO BOX 102 | KITTERY | ME | 03904-0102 | |
| 7779371 | JANET JARMANN TTEE | MALEK LIVING TRUST, DTD 09/11/2001, 13085 FRANKLIN AVE | MOUNTAIN VIEW | CA | 94040-3922 | |
| 7778648 | JANET JOBERT EXEC | EST OF BERNIE D BELL, 4106 TERRACE ST APT 4 | OAKLAND | CA | 94611-5163 | |
| 7697512 | JANET JOHNSON | Address on file | | | | |
| 5923017 | Janet Jordan | Address on file | | | | |
| 5923016 | Janet Jordan | Address on file | | | | |
| 5923015 | Janet Jordan | Address on file | | | | |
| 5923013 | Janet Jordan | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 4051 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7697513 | JANET K HEIMAN | Address on file | | | | |
| 7780784 | JANET K IRONS TR | UA 12 18 98, HEINE REV TRUST, 152126 LONG PRAIRIE DR | LA PINE | OR | 97739-9341 | |
| 7697514 | JANET K MAY TOD | Address on file | | | | |
| 7697515 | JANET K SASANO-WONG | Address on file | | | | |
| 7697516 | JANET K TAYLOR & STEVEN T CANNON | Address on file | | | | |
| 7781777 | JANET K WELBORN TR | UA 11 16 16, THE FRANCES R ALLIO REV TRUST, 5150 FAIR OAKS BLVD # 101-115 | CARMICHAEL | CA | 95608-5758 | |
| 7779856 | JANET K YAMADA TTEE | FRED MIZOTA & HISAKO MIZOTA REVOCABLE, TRUST DTD 06/11/1991, 108 OAK GROVE LN | MERRITT ISLAND | FL | 32952-5085 | |
| 7697517 | JANET KENNEDY CUST | Address on file | | | | |
| 7898002 | Janet Kerr and Donald Kerr JT | Address on file | | | | |
| 6013727 | JANET KESTERSON | Address on file | | | | |
| 7934003 | JANET KIKUYE YAMADA.;. | 108 OAK GROVE LANE | MERRITT ISLAND | FL | 32952 | |
| 5923021 | Janet Kimmel | Address on file | | | | |
| 5923020 | Janet Kimmel | Address on file | | | | |
| 5923019 | Janet Kimmel | Address on file | | | | |
| 5923018 | Janet Kimmel | Address on file | | | | |
| 7697518 | JANET KIRK & CAROL STONE JT TEN | Address on file | | | | |
| 7697519 | JANET KIYOKO MITOBE | Address on file | | | | |
| 7697520 | JANET KLUVE BANIEWICH | Address on file | | | | |
| 7697521 | JANET KOTLIER | Address on file | | | | |
| 7697522 | JANET KOZAK | Address on file | | | | |
| 7697523 | JANET L BEHRENS | Address on file | | | | |
| 7697524 | JANET L BLAKLEY | Address on file | | | | |
| 7697525 | JANET L CAUDILL | Address on file | | | | |
| 7697526 | JANET L CHURCH CUST | Address on file | | | | |
| 7782124 | JANET L COLES | 2500 MADRAS CV | AUSTIN | TX | 78748-5411 | |
| 7779663 | JANET L DANIELSON PERSONAL REP | ESTATE OF E RAE GILMORE, 24307 90TH AVE W | EDMONDS | WA | 98026-9012 | |
| 7765513 | JANET L DONNERY | 3 CHEROKEE TRL | RIDGE | NY | 11961-1837 | |
| 7697527 | JANET L DONNERY & | Address on file | | | | |
| 7697528 | JANET L DUELL | Address on file | | | | |
| 7697529 | JANET L ESTEP CUST | Address on file | | | | |
| 7697530 | JANET L FALL TR | Address on file | | | | |
| 7697531 | JANET L FERGUSON | Address on file | | | | |
| 7697532 | JANET L FICKLIN | Address on file | | | | |
| 7780923 | JANET L FRANKE | 1893 HARRISON AVE | HANFORD | CA | 93230-2286 | |
| 7697533 | JANET L GERVOLSTAD TR | Address on file | | | | |
| 7697534 | JANET L GIRVIN | Address on file | | | | |
| 5923023 | Janet L Glaum | Address on file | | | | |
| 5923024 | Janet L Glaum | Address on file | | | | |
| 5923026 | Janet L Glaum | Address on file | | | | |
| 5961326 | Janet L Glaum | Address on file | | | | |
| 5923025 | Janet L Glaum | Address on file | | | | |
| 5923022 | Janet L Glaum | Address on file | | | | |
| 7697535 | JANET L HALL | Address on file | | | | |
| 7697536 | JANET L HARRISON | Address on file | | | | |
| 7697537 | JANET L HUCKER | Address on file | | | | |
| 7697538 | JANET L HUFFMAN | Address on file | | | | |
| 7770222 | JANET L LIOU | 12 BRAMBLEWOOD CT | DANVILLE | CA | 94506-1130 | |
| 7836219 | JANET L MALONE | 1575 WINTERGREEN, COQUITLAM BC V3E 2V5 | CANADA | BC | V3E 2V5 | |
| 7697539 | JANET L MALONE | Address on file | | | | |
| 7697540 | JANET L MORTENSEN | Address on file | | | | |
| 7697541 | JANET L NESTI | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7697543 | JANET L NEWMAN | Address on file | | | | |
| 7697544 | JANET L OTTO | Address on file | | | | |
| 7697545 | JANET L PETERSON THORNSBURY | Address on file | | | | |
| 7697546 | JANET L PFAFF | Address on file | | | | |
| 7697547 | JANET L PRIEM & | Address on file | | | | |
| 7934004 | JANET L REDMOND.;. | 53 IRON HORSE LANE | WALNUT CREEK | CA | 94597 | |
| 7697548 | JANET L ROSENTHAL TTEE | Address on file | | | | |
| 7697549 | JANET L SALBERG & | Address on file | | | | |
| 7697550 | JANET L SCHULTE | Address on file | | | | |
| 7697551 | JANET L STROBEL | Address on file | | | | |
| 7697552 | JANET L SWANBERG | Address on file | | | | |
| 7781519 | JANET L TARRANT EX | EST THEODORE KLEIN, 17944 N ADOBE MESA CT | SURPRISE | AZ | 85374-6347 | |
| 7776411 | JANET L WALES TR | UA SEP 18 97, JANET L WALES TRUST C/O JODIE M WALES, 2021 ROMERO ST | YUBA CITY | CA | 95993-1325 | |
| 7978576 | Janet L. Formanek TTEE | Address on file | | | | |
| 7697553 | JANET LARSEN STURTEVANT | Address on file | | | | |
| 7697554 | JANET LAVELLE MACIAS | Address on file | | | | |
| 7697555 | JANET LEE | Address on file | | | | |
| 7198796 | Janet Lee Bauer | Address on file | | | | |
| 7198796 | Janet Lee Bauer | Address on file | | | | |
| 7198796 | Janet Lee Bauer | Address on file | | | | |
| 7198796 | Janet Lee Bauer | Address on file | | | | |
| 7697556 | JANET LEE HIGDON | Address on file | | | | |
| 7327016 | JANET LEE LARSON | Address on file | | | | |
| 7697557 | JANET LEE NESSELBUSH | Address on file | | | | |
| 7697558 | JANET LEE PORTA | Address on file | | | | |
| 7697560 | JANET LEE WAHR | Address on file | | | | |
| 7697561 | JANET LEIGH NOLAN | Address on file | | | | |
| 5903877 | Janet Leisen | Address on file | | | | |
| 5910894 | Janet Leisen | Address on file | | | | |
| 5905323 | Janet Leisen | Address on file | | | | |
| 5907607 | Janet Leisen | Address on file | | | | |
| 5908835 | Janet Leisen | Address on file | | | | |
| 7199700 | JANET LEVENTHAL | Address on file | | | | |
| 7199700 | JANET LEVENTHAL | Address on file | | | | |
| 7197022 | Janet Lois Beauchamp | Address on file | | | | |
| 7197022 | Janet Lois Beauchamp | Address on file | | | | |
| 7197022 | Janet Lois Beauchamp | Address on file | | | | |
| 7197022 | Janet Lois Beauchamp | Address on file | | | | |
| 7197022 | Janet Lois Beauchamp | Address on file | | | | |
| 7197022 | Janet Lois Beauchamp | Address on file | | | | |
| 7770364 | JANET LOUIE CUST | MICHELE M LOUIE, UNIF GIFT MIN ACT CA, 308 LISA CT | STOCKTON | CA | 95210-2609 | |
| 7843825 | JANET LOUISE HANN | PO BOX 38504 | WAIKOLOA | HI | 96738 | |
| 7697562 | JANET LOUISE HANN | Address on file | | | | |
| 7762197 | JANET LYNN ALLEN | 300 CRESCENT DR APT 157 | VACAVILLE | CA | 95688-9580 | |
| 7697564 | JANET LYNN COMER | Address on file | | | | |
| 7143439 | Janet Lynn Dold | Address on file | | | | |
| 7143439 | Janet Lynn Dold | Address on file | | | | |
| 7143439 | Janet Lynn Dold | Address on file | | | | |
| 7143439 | Janet Lynn Dold | Address on file | | | | |
| 7143673 | Janet Lynn Pittard | Address on file | | | | |
| 7143673 | Janet Lynn Pittard | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7143673 | Janet Lynn Pittard | Address on file | | | | |
| 7143673 | Janet Lynn Pittard | Address on file | | | | |
| 7697565 | JANET LYNN WOOD | Address on file | | | | |
| 7697566 | JANET M BECK TR UA MAR 17 05 THE | Address on file | | | | |
| 7697567 | JANET M BLISS | Address on file | | | | |
| 7763606 | JANET M BROWN | 129 IPANEMA PL | DAVIS | CA | 95616-0255 | |
| 7697568 | JANET M DAVIS | Address on file | | | | |
| 7697569 | JANET M DRISCOLL CUST | Address on file | | | | |
| 7697570 | JANET M FITTS | Address on file | | | | |
| 7697571 | JANET M HANSEN | Address on file | | | | |
| 7767591 | JANET M HANSON | 4828 WAYNICK MEADOW RD | ASHEBORO | NC | 27205-1769 | |
| 7697572 | JANET M HAUSHERR | Address on file | | | | |
| 7768616 | JANET M HOLZMAN & | SIMOM L HOLZMAN TR UA AUG 16 01, THE JANET M HOLZMAN LIVING TRUST, 7806 HUNTSMAN BLVD | SPRINGFIELD | VA | 22153-3924 | |
| 7768545 | JANET M JACOB TR JANET M JACOB | LIVING, TRUST UA FEB 18 93, 1515 SHASTA DR APT 1504 | DAVIS | CA | 95616-6679 | |
| 7697573 | JANET M LESSINGER | Address on file | | | | |
| 7697574 | JANET M MACMAHON | Address on file | | | | |
| 7697576 | JANET M NELSON TR UA MAR 15 05 | Address on file | | | | |
| 7778509 | JANET M O'SULLIVAN TTEE | O'SULLIVAN 1994 TRUST, DTD 4/8/1994, 161 HUMBOLDT ST | SAN RAFAEL | CA | 94901-1022 | |
| 7782316 | JANET M PARKER TR | UA 01 17 96, JOAN M PARKER TRUST, 7222 VISTA CT | EDEN PRAIRIE | MN | 55346-3110 | |
| 7697577 | JANET M RADFORD | Address on file | | | | |
| 7934005 | JANET M REESE.;. | 221 NW RUBY LANE | COLLEGE PLACE | WA | 99324 | |
| 7773837 | JANET M ROEBUCK | 2619 S SEPULVEDA BLVD APT 12 | LOS ANGELES | CA | 90064-3970 | |
| 7779570 | JANET M SALVETTI TTEE | JANET M SALVETTI 2015 TRUST, U/A DTD 04/20/2015, 816 W MONTEREY AVE | STOCKTON | CA | 95204-4316 | |
| 7697578 | JANET M TRINCHERO | Address on file | | | | |
| 7781582 | JANET M WALSH TR | UA 09 13 91, THE JOHN P WALSH JR & ROSE M WALSH 1991 TRUST, 653 MORGAN RANCH DR | GRASS VALLEY | CA | 95945-9705 | |
| 7697579 | JANET MAC KINNON | Address on file | | | | |
| 7153356 | Janet Mae Freitas | Address on file | | | | |
| 7153356 | Janet Mae Freitas | Address on file | | | | |
| 7153356 | Janet Mae Freitas | Address on file | | | | |
| 7153356 | Janet Mae Freitas | Address on file | | | | |
| 7153356 | Janet Mae Freitas | Address on file | | | | |
| 7153356 | Janet Mae Freitas | Address on file | | | | |
| 7786441 | JANET MAE ROGERS TR | PETER & JANET ALEXANDER, TRUST UA APR 10 96 C/O CAROLYN M YOUNG TRUSTEE, 425 FAIRGATE RD | SACRAMENTO | CA | 95825-6321 | |
| 7697580 | JANET MARIE ASTEN | Address on file | | | | |
| 7144327 | Janet Marie Clark | Address on file | | | | |
| 7144327 | Janet Marie Clark | Address on file | | | | |
| 7144327 | Janet Marie Clark | Address on file | | | | |
| 7144327 | Janet Marie Clark | Address on file | | | | |
| 7152460 | Janet Marie Fauerso | Address on file | | | | |
| 7152460 | Janet Marie Fauerso | Address on file | | | | |
| 7152460 | Janet Marie Fauerso | Address on file | | | | |
| 7152460 | Janet Marie Fauerso | Address on file | | | | |
| 7152460 | Janet Marie Fauerso | Address on file | | | | |
| 7152460 | Janet Marie Fauerso | Address on file | | | | |
| 7697581 | JANET MARIE FLEMING | Address on file | | | | |
| 7697582 | JANET MARIE JONES | Address on file | | | | |
| 7697583 | JANET MARIE MORGENTHAU | Address on file | | | | |
| 7697584 | JANET MARIE PETERSON | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7697585 | JANET MARIE SHEARD | Address on file | | | | |
| 7697586 | JANET MARIE THOMPSON | Address on file | | | | |
| 7697587 | JANET MARIE WILLIAMS & | Address on file | | | | |
| 7142953 | Janet May Weidel | Address on file | | | | |
| 7142953 | Janet May Weidel | Address on file | | | | |
| 7142953 | Janet May Weidel | Address on file | | | | |
| 7142953 | Janet May Weidel | Address on file | | | | |
| 7153291 | Janet McCalister | Address on file | | | | |
| 7153291 | Janet McCalister | Address on file | | | | |
| 7153291 | Janet McCalister | Address on file | | | | |
| 7153291 | Janet McCalister | Address on file | | | | |
| 7153291 | Janet McCalister | Address on file | | | | |
| 7153291 | Janet McCalister | Address on file | | | | |
| 7188310 | Janet McClarren | Address on file | | | | |
| 7188310 | Janet McClarren | Address on file | | | | |
| 7697588 | JANET MECCHI & | Address on file | | | | |
| 7763268 | JANET N BOLOGNINI | 2048 PALOMA AVE | STOCKTON | CA | 95209-2931 | |
| 7142682 | Janet Nalani Bautista | Address on file | | | | |
| 7142682 | Janet Nalani Bautista | Address on file | | | | |
| 7142682 | Janet Nalani Bautista | Address on file | | | | |
| 7142682 | Janet Nalani Bautista | Address on file | | | | |
| 7195804 | Janet Naomi Martinez | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195804 | Janet Naomi Martinez | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195804 | Janet Naomi Martinez | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195804 | Janet Naomi Martinez | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195804 | Janet Naomi Martinez | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195804 | Janet Naomi Martinez | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7765603 | JANET NELSON DRAEGER TR | JANET NELSON DRAEGER REVOCABLE, 460 CANAL ST APT 1 | SAN RAFAEL | CA | 94901-4199 | |
| 7697589 | JANET NEWELL | Address on file | | | | |
| 7697590 | JANET NICKERMAN | Address on file | | | | |
| 7697591 | JANET O RHODES | Address on file | | | | |
| 7697592 | JANET OKAWACHI | Address on file | | | | |
| 7697593 | JANET P CLESCERI TR UA SEP 26 07 | Address on file | | | | |
| 7785123 | JANET P HACKETT | 6167 SILVERADO TRAIL | NAPA | CA | 94558-9415 | |
| 7697595 | JANET P HACKETT | Address on file | | | | |
| 7781103 | JANET P JEFFREYS | 1105 LAFITE CT | BRENTWOOD | CA | 94513-4334 | |
| 7769386 | JANET P KLUXEN & | CHARLES F KLUXEN JT TEN, 3 FISH HAWK LN | CAPE MAY COURT HOUSE | NJ | 08210-1430 | |
| 5923029 | Janet Peeks | Address on file | | | | |
| 5923028 | Janet Peeks | Address on file | | | | |
| 5923030 | Janet Peeks | Address on file | | | | |
| 5923027 | Janet Peeks | Address on file | | | | |
| 7697596 | JANET PETERSON TR | Address on file | | | | |
| 7772901 | JANET PHILLIPS | 22105 NINE MILE RD | HUSON | MT | 59846-9611 | |
| 7780165 | JANET PLESTED TR | UA 11 04 88, MCGILLIGAN FAMILY TRUST, 7400 SAN GREGORIO RD | ATASCADERO | CA | 93422-1240 | |
| 5923036 | Janet Postolka | Address on file | | | | |
| 5923034 | Janet Postolka | Address on file | | | | |
| 5923033 | Janet Postolka | Address on file | | | | |
| 5923037 | Janet Postolka | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5923035 | Janet Postolka | Address on file | | | | |
| 5923039 | Janet Postolka | Address on file | | | | |
| 5923038 | Janet Postolka | Address on file | | | | |
| 5923032 | Janet Postolka | Address on file | | | | |
| 5923031 | Janet Postolka | Address on file | | | | |
| 7697597 | JANET PRYCHODZKO CUST | Address on file | | | | |
| 7836393 | JANET PRYCHODZKO CUST | NICOLE PRYCHODZKO, CA UNIF TRANSFERS MIN ACT, 8 EBBTIDE WAY | SANTARITAGU | | 83 96915-1251 | |
| 7697598 | JANET PUTNAM & | Address on file | | | | |
| 7765124 | JANET R DAY | 4122 EL MACERO DR | DAVIS | CA | 95618-4304 | |
| 7781568 | JANET R DAY TR | UA 04 04 00, JOHN S & JANET DAY TRUST, 4122 EL MACERO DR | DAVIS | CA | 95618-4304 | |
| 7697599 | JANET R GRAAB | Address on file | | | | |
| 7697600 | JANET R HOLZER & BERNARD W HOLZER | Address on file | | | | |
| 7769508 | JANET R KOUPAL TR | KOUPAL SURVIVOR S, TRUST UA JAN 19 88, 303 MENLO CT | WALNUT CREEK | CA | 94598-3834 | |
| 7697601 | JANET R KOUPAL TR KOUPAL FAMILY | Address on file | | | | |
| 7697602 | JANET R ORR CUST | Address on file | | | | |
| 7697603 | JANET R ORR CUST | Address on file | | | | |
| 7781046 | JANET RAINEY & SUE COKE & | DORIS GUZMAN TR, UA 06 23 93 THE GOLDER FAMILY TRUST, 111 PARKVIEW CT | SAN BRUNO | CA | 94066-4796 | |
| 5923040 | Janet Rawlin | Address on file | | | | |
| 5910914 | Janet Reisner | Address on file | | | | |
| 5908863 | Janet Reisner | Address on file | | | | |
| 5911830 | Janet Reisner | Address on file | | | | |
| 5905364 | Janet Reisner | Address on file | | | | |
| 6116928 | Janet Reksoatmodjo | 111 Geneva Court | Santa Cruz | CA | 95060 | |
| 7188311 | Janet Rhodes | Address on file | | | | |
| 7188311 | Janet Rhodes | Address on file | | | | |
| 7697604 | JANET ROBINSON BRYAN CUST | Address on file | | | | |
| 5905427 | Janet Roos | Address on file | | | | |
| 7985210 | JANET RUTH GLASER REVOCABLE TRUST | Address on file | | | | |
| 7985210 | JANET RUTH GLASER REVOCABLE TRUST | Address on file | | | | |
| 7980137 | JANET RUTH GLASER TTEE , FBO THE JANET RUTH GLASER | Address on file | | | | |
| 7980137 | JANET RUTH GLASER TTEE , FBO THE JANET RUTH GLASER | Address on file | | | | |
| 7697605 | JANET S DILLON & | Address on file | | | | |
| 7765444 | JANET S DOEPEL TR | WALLACE A DOEPEL DECEDENTS, UNIFIED CREDIT TRUST UA SEP 10 92, 226 BELLINO DR | PACIFIC PALISADES | CA | 90272-3101 | |
| 7766188 | JANET S FIELD & | ELEANOR R MILLER JT TEN, 6021 DEL RAY CT | RIVERSIDE | CA | 92506-2502 | |
| 7783044 | JANET S GORI | 1389 MARLETTE CIRCLE | GARDNERVILLE | NV | 89460 | |
| 7697606 | JANET S GORI | Address on file | | | | |
| 7697610 | JANET S MANLEY & WINIFRED W | Address on file | | | | |
| 7697611 | JANET S MOUGHLER | Address on file | | | | |
| 7773420 | JANET S RECKER | 633 HAMPTON DR | LODI | CA | 95242-3551 | |
| 7697612 | JANET S RUSSELL | Address on file | | | | |
| 7697613 | JANET S SARMENT CUST | Address on file | | | | |
| 7697614 | JANET S SARMENT CUST | Address on file | | | | |
| 7697615 | JANET SAUNDERS | Address on file | | | | |
| 7774297 | JANET SCARDINO TR UA JUN 21 05 | THE SCARDINO TRUST, C/O MARK SCARDINO, 541 E HASTINGS AVE | AMARILLO | TX | 79108-5240 | |
| 7697617 | JANET SCHEMPF | Address on file | | | | |
| 7774391 | JANET SCHOEN | 2933 SEA VIEW PKWY | ALAMEDA | CA | 94502-7450 | |
| 7697618 | JANET SCOPAZZI | Address on file | | | | |
| 7196190 | JANET SCOTT | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196190 | JANET SCOTT | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7697619 | JANET SEGALI JOHNSON TR | Address on file | | | | |
| 7697620 | JANET SEVIERI | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7782121 | JANET SHIGEKAWA NAKAMARU TR | UA 09 01 93 SATSUKI SHIGEKAWA &, EDNA SHIGEKAWA TRUST, 25078 AVENIDA ROTELLA | VALENCIA | CA | 91355-3005 | |
| 7195117 | Janet Silva | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195117 | Janet Silva | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195117 | Janet Silva | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195117 | Janet Silva | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195117 | Janet Silva | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195117 | Janet Silva | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7697621 | JANET SIMMS RODGERS | Address on file | | | | |
| 7774849 | JANET SINIORA | 2600 CHABOT DR | SAN BRUNO | CA | 94066-1707 | |
| 7697622 | JANET SKOOGLUND | Address on file | | | | |
| 7697623 | JANET ST GEORGE | Address on file | | | | |
| 7697624 | JANET STATMAN CUST | Address on file | | | | |
| 7767720 | JANET SUE DUFFUS TR UA JAN 27 01 | THE HARTWIG BYPASS TRUST, 196 DANCERS CT SE | SALEM | OR | 97302-4911 | |
| 7697625 | JANET SUE SOHM | Address on file | | | | |
| 7697626 | JANET SUE TOMES | Address on file | | | | |
| 7775532 | JANET SWAN | C/O JANET BUSH, PO BOX 1326 | EAST ORLEANS | MA | 02643-1326 | |
| 7779340 | JANET TAGLIARINO | 569 RANSOM RD | LANCASTER | NY | 14086-9642 | |
| 7697629 | JANET THORNTON MANISTA | Address on file | | | | |
| 5909287 | Janet Tiffany | Address on file | | | | |
| 5912725 | Janet Tiffany | Address on file | | | | |
| 5911259 | Janet Tiffany | Address on file | | | | |
| 5944080 | Janet Tiffany | Address on file | | | | |
| 5912128 | Janet Tiffany | Address on file | | | | |
| 7781940 | JANET TONKS TR | UA 08 30 89, TONKS FAM TRUST, 2512 S CENTINELA AVE | LOS ANGELES | CA | 90064-2722 | |
| 7697630 | JANET TRUSLOW ISAACS | Address on file | | | | |
| 6013730 | JANET TU | Address on file | | | | |
| 7697631 | JANET V BERRY | Address on file | | | | |
| 7765593 | JANET V DOWNS TR DOWNS LIVING | TRUST, UA JUL 24 91, 8041 E OCOTILLO DR | TUCSON | AZ | 85750-9617 | |
| 7776263 | JANET VESCI CUST | CHRISTIAN VESCI, UNIF GIFT MIN ACT CA, BOX 8054 | SACRAMENTO | CA | 95818 | |
| 7697632 | JANET VESCI CUST | Address on file | | | | |
| 7197835 | JANET VETTE | Address on file | | | | |
| 7197835 | JANET VETTE | Address on file | | | | |
| 7911774 | Janet Voll Rath IRA | Address on file | | | | |
| 7697633 | JANET W LEWIS | Address on file | | | | |
| 7197894 | JANET WALTER | Address on file | | | | |
| 7197894 | JANET WALTER | Address on file | | | | |
| 7697634 | JANET WEAVER | Address on file | | | | |
| 7781033 | JANET WEINBERG | PERSONAL REPRESENTATIVE, EST ROBERT HORWICH, 21 KOENIG CT | FAIR LAWN | NJ | 07410-2743 | |
| 7157613 | Janet White as Trustee of the Janet White Living Trust | Address on file | | | | |
| 7157649 | Janet White, individually and doing business as Deja Vu of Paradise | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 7150497 | Janet Winstead, individually and as Trustee of the Gregory B & Janet R Winstead Trust | Address on file | | | | |
| 7764042 | JANET Z CARRUBA | 346 BETHEL CHURCH RD | FREDERICKSBURG | VA | 22405-3513 | |
| 7697635 | JANET Z DICKSON CUST | Address on file | | | | |
| 7697636 | JANET ZIMMERMAN BURSON | Address on file | | | | |
| 4966400 | Janet, Gail | Address on file | | | | |
| 4950334 | Janet, Matthew J | Address on file | | | | |
| 7768615 | JANETTE ARMKNECHT & ROBERT F | ARMKNECHT TR UA NOV 06  96 THE, JANETTE AND ROBERT ARMKNECHT 1996 LIVING TRUST, 5595 SAN ANTONIO ST | PLEASANTON | CA | 94566-7637 | |
| 7697637 | JANETTE BARROCA | Address on file | | | | |
| 7774220 | JANETTE H SANTORO | 10440 PALMGREN LN | SPRING HILL | FL | 34608-7486 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5903787 | Janette Hildebrand | Address on file | | | | |
| 7762275 | JANETTE L ANDERSON | 107 CINDY AVE | CLOVIS | CA | 93612-5722 | |
| 7697638 | JANETTE POTTER WOLFRAM | Address on file | | | | |
| 7934006 | JANETTE RICKS.;. | 260 PERKINS STREET, 1C | OAKLAND | CA | 94610 | |
| 7773873 | JANETTE ROLLINS-SCHAEFER | 1058 AVENUE H | REDONDO BEACH | CA | 90277-5100 | |
| 5923044 | Janette Taylor | Address on file | | | | |
| 5923045 | Janette Taylor | Address on file | | | | |
| 5923042 | Janette Taylor | Address on file | | | | |
| 5923041 | Janette Taylor | Address on file | | | | |
| 5923043 | Janette Taylor | Address on file | | | | |
| 7697639 | JANEY DYCK | Address on file | | | | |
| 7785490 | JANEY H EVANS TR | UA 02 17 03, BY JANEY H EVANS, PO BOX 1092 | LARAMIE | WY | 82073-1092 | |
| 7934007 | JANEY HOLDEN.;. | 900900 GIBSON PL | CHANDLER | OK | 74834 | |
| 4923078 | JANG & ASSOCIATES | IN TRUST FOR JOHN GARCIA, 1766 LACASSIE AVE STE 200 | WALNUT CREEK | CA | 94596 | |
| 4923079 | JANG & ASSOCIATES LLP | 1766 LACASSIE AVE STE 200 | WALNUT CREEK | CA | 94596 | |
| 4923080 | JANG & ASSOCIATES LLP IN TRUST | FOR EDWIN AND CAROL ROACH, 1766 LACASSIE AVE STE 200 | WALNUT CREEK | CA | 94596 | |
| 4941755 | Jang & Associates LLP, Sally Noma | 1766 Lacassie Ave., Ste 200 | Walnut Creek | CA | 94596 | |
| 6142936 | JANG EUNSUB & JANG SE RIM | Address on file | | | | |
| 6139300 | JANG MARK D & KAREN PITTMAN | Address on file | | | | |
| 4966983 | Jang, Berta Alicia | Address on file | | | | |
| 7287905 | Jang, Casey Saeeun | Address on file | | | | |
| 7255126 | Jang, Eunsub | Address on file | | | | |
| 7300587 | Jang, Karen | Address on file | | | | |
| 7284002 | Jang, Krista Yaeeun | Address on file | | | | |
| 7175755 | JANG, MICHAEL YONGHO | Address on file | | | | |
| 4986884 | Jang, PO | Address on file | | | | |
| 4966681 | Jang, Ronald Owyang | Address on file | | | | |
| 7298524 | Jang, Se Rim | Address on file | | | | |
| 4951737 | Jang, Stanley K | Address on file | | | | |
| 7175753 | JANG, YONGHEE | Address on file | | | | |
| 6131056 | JANHO-KAUFMAN VIVIAN TR | Address on file | | | | |
| 6130259 | JANHO-KAUFMAN VIVIAN TR ETAL | Address on file | | | | |
| 7152563 | Jani Laree Polk | Address on file | | | | |
| 7152563 | Jani Laree Polk | Address on file | | | | |
| 7152563 | Jani Laree Polk | Address on file | | | | |
| 7152563 | Jani Laree Polk | Address on file | | | | |
| 7152563 | Jani Laree Polk | Address on file | | | | |
| 7152563 | Jani Laree Polk | Address on file | | | | |
| 5923049 | Jani Laree Polk | Address on file | | | | |
| 5923048 | Jani Laree Polk | Address on file | | | | |
| 5923050 | Jani Laree Polk | Address on file | | | | |
| 5923046 | Jani Laree Polk | Address on file | | | | |
| 7697640 | JANIA A HODGES | Address on file | | | | |
| 6143753 | JANIAN NORICK J TR & JANIAN AIDA J TR | Address on file | | | | |
| 7697641 | JANICA WESSMAN | Address on file | | | | |
| 7697643 | JANICE A BALAWENDER & | Address on file | | | | |
| 7697644 | JANICE A BALAWENDER TTEE | Address on file | | | | |
| 7697645 | JANICE A BECKER | Address on file | | | | |
| 7697646 | JANICE A CANNADY | Address on file | | | | |
| 7765496 | JANICE A DONG TR DONG FAMILY | REVOCABLE, LIVING TRUST UA NOV 09 87, 18932 BONNET WAY | SARATOGA | CA | 95070-5216 | |
| 7697647 | JANICE A ELLIOT | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7697648 | JANICE A KELLER & | Address on file | | | | |
| 7697649 | JANICE A KOVACS | Address on file | | | | |
| 7697650 | JANICE A NORTON | Address on file | | | | |
| 7783555 | JANICE A REYNOLDS | 988 SHADOW BROOK DR | SAN JOSE | CA | 95120-2046 | |
| 7697651 | JANICE A RUSO & | Address on file | | | | |
| 7697652 | JANICE A SAMARIN & | Address on file | | | | |
| 7778222 | JANICE A SILVA | 4328 NE RHODES END | BAINBRIDGE ISLAND | WA | 98110-2022 | |
| 7779155 | JANICE A WEST | T O D DARIN R ANTHONY, SUBJECT TO STA TOD RULES, 1411 ELECTRIC AVE | SEAL BEACH | CA | 90740-6523 | |
| 7697653 | JANICE A WOFFORD | Address on file | | | | |
| 7697654 | JANICE A ZERLANG CUST | Address on file | | | | |
| 7697655 | JANICE ALLOWITZ CUST | Address on file | | | | |
| 7697656 | JANICE ANN AHART | Address on file | | | | |
| 7769237 | JANICE ANN KEY | PO BOX 60304 | RENO | NV | 89506-0006 | |
| 7697659 | JANICE ANN MC GINTY | Address on file | | | | |
| 7995598 | Janice Ann Revilak (Janice A. Revilak Living Trust) | Address on file | | | | |
| 7317079 | Janice Ann Revilak (Janice A. Revilak Living Trust) | Address on file | | | | |
| 7697660 | JANICE B CALLISTER | Address on file | | | | |
| 7764870 | JANICE B CRONKHITE | PO BOX 324 | WAITSBURG | WA | 99361-0324 | |
| 7697661 | JANICE B MOSS | Address on file | | | | |
| 7697662 | JANICE BECKER | Address on file | | | | |
| 7697663 | JANICE BEHUNIN TR UA DEC 31 91 | Address on file | | | | |
| 5923052 | Janice Bill | Address on file | | | | |
| 5923053 | Janice Bill | Address on file | | | | |
| 5923054 | Janice Bill | Address on file | | | | |
| 5923051 | Janice Bill | Address on file | | | | |
| 5906226 | Janice Bostock | Address on file | | | | |
| 5909610 | Janice Bostock | Address on file | | | | |
| 5902207 | Janice Bostock | Address on file | | | | |
| 5923058 | Janice Bradford | Address on file | | | | |
| 5923057 | Janice Bradford | Address on file | | | | |
| 5923056 | Janice Bradford | Address on file | | | | |
| 5923055 | Janice Bradford | Address on file | | | | |
| 7176272 | Janice Briones | Address on file | | | | |
| 7176272 | Janice Briones | Address on file | | | | |
| 7180992 | Janice Briones | Address on file | | | | |
| 5908205 | Janice Briones | Address on file | | | | |
| 5904527 | Janice Briones | Address on file | | | | |
| 7697664 | JANICE BUDINGER LAUDER CUST | Address on file | | | | |
| 7697665 | JANICE BUDINGER LAUDER CUST | Address on file | | | | |
| 7697666 | JANICE BURGESS | Address on file | | | | |
| 7697667 | JANICE C CHARLES | Address on file | | | | |
| 7697668 | JANICE C FONG CUST | Address on file | | | | |
| 7697669 | JANICE C FRAGA | Address on file | | | | |
| 7767701 | JANICE C HART | 341 PLANK RD | HUDSON | MI | 49247-9761 | |
| 7697670 | JANICE C HART TOD | Address on file | | | | |
| 7697671 | JANICE C HART TOD | Address on file | | | | |
| 7697672 | JANICE C JUSTICE | Address on file | | | | |
| 7697673 | JANICE C MAGON & | Address on file | | | | |
| 7697674 | JANICE C MARLINGA | Address on file | | | | |
| 7697675 | JANICE C WEBSTER | Address on file | | | | |
| 7776622 | JANICE C WEISBERG & | EDWARD M WEISBERG &, JOSEPH M WEISBERG JT TEN, 33 CHERYL LN | WALTHAM | MA | 02451-2131 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7697676 | JANICE C WILSON | Address on file | | | | |
| 7843859 | JANICE C YARDLEY | 17 BUENA VISTA | BENICIA | CA | 94510-2609 | |
| 7697677 | JANICE C YARDLEY | Address on file | | | | |
| 7697679 | JANICE CALKINS | Address on file | | | | |
| 7697680 | JANICE CAROL ARFSTEN TR UA AUG 08 | Address on file | | | | |
| 7143942 | Janice Carole Alderin | Address on file | | | | |
| 7143942 | Janice Carole Alderin | Address on file | | | | |
| 7143942 | Janice Carole Alderin | Address on file | | | | |
| 7143942 | Janice Carole Alderin | Address on file | | | | |
| 7779050 | JANICE CARROLL TTEE OF | THE HAROLD L THOMPSON, 1995 INTERVIVOSTRUST U/A DTD 6/19/95, 802 KENT ST | SILVERTON | OR | 97381-1836 | |
| 7143273 | Janice Clyde | Address on file | | | | |
| 7143273 | Janice Clyde | Address on file | | | | |
| 7143273 | Janice Clyde | Address on file | | | | |
| 7143273 | Janice Clyde | Address on file | | | | |
| 7765890 | JANICE COLTON ELLISON | 36 MELODY LN | IVORYTON | CT | 06442-1267 | |
| 5908033 | Janice Craig | Address on file | | | | |
| 5904355 | Janice Craig | Address on file | | | | |
| 6116929 | Janice Crosetti-Titmus Trust | PO Box 1428 | Lafayette | CA | 94549 | |
| 6126123 | Janice Crosetti-Titmus Trust | Address on file | | | | |
| 7697681 | JANICE D BYRNS OR PAULA M | Address on file | | | | |
| 7697682 | JANICE D WHITAKER | Address on file | | | | |
| 7782157 | JANICE DIANE ANDERSON | PERSONAL REPRESENTATIVE, EST FRANK DION ATWOOD, 2613 SE NOTTINGHAM DR | LEES SUMMIT | MO | 64063-3658 | |
| 7843862 | JANICE DIANE BERGMAN | 8017 ARCHER AVE | FAIROAKS | CA | 95628-5906 | |
| 7782763 | JANICE E BRIQUIER | 49 DAVIS ST | DANIELSON | CT | 06239 | |
| 7782433 | JANICE E BRIQUIER | 49 DAVIS ST | DANIELSON | CT | 06239-4147 | |
| 7697684 | JANICE E JONES | Address on file | | | | |
| 7697685 | JANICE E MULHOLLAND | Address on file | | | | |
| 7697686 | JANICE E OSBORNE | Address on file | | | | |
| 7697687 | JANICE E POST | Address on file | | | | |
| 7781247 | JANICE E PRESTON | 1310 90TH AVE NE | LAKE STEVENS | WA | 98258-2479 | |
| 7780834 | JANICE E PREVETTI EX | EST KENNETH E STURGIS, 1948 TRENTON DR | SAN JOSE | CA | 95124-1541 | |
| 7697688 | JANICE E RIEBLI | Address on file | | | | |
| 7775758 | JANICE E THOMAS | 85 VERNON ST APT 313 | OAKLAND | CA | 94610-4266 | |
| 7785734 | JANICE E WILSON | 7480 RIDGEVIEW CIRCLE | ATHENS | OH | 45701-9005 | |
| 7153380 | Janice Elaine Hooker | Address on file | | | | |
| 7153380 | Janice Elaine Hooker | Address on file | | | | |
| 7153380 | Janice Elaine Hooker | Address on file | | | | |
| 7153380 | Janice Elaine Hooker | Address on file | | | | |
| 7153380 | Janice Elaine Hooker | Address on file | | | | |
| 7153380 | Janice Elaine Hooker | Address on file | | | | |
| 7194280 | JANICE ELAINE RIDDLE | Address on file | | | | |
| 7194280 | JANICE ELAINE RIDDLE | Address on file | | | | |
| 7205062 | Janice Elaine Riddle, Individually and On Behalf Of The Janice E. Riddle Revocable Trust | Address on file | | | | |
| 7697689 | JANICE EVELYN JONES | Address on file | | | | |
| 7140694 | Janice F Lucha | Address on file | | | | |
| 7140694 | Janice F Lucha | Address on file | | | | |
| 7140694 | Janice F Lucha | Address on file | | | | |
| 7140694 | Janice F Lucha | Address on file | | | | |
| 7697690 | JANICE F MCHOME | Address on file | | | | |
| 7784951 | JANICE F MEYERS | 6653 CAMPTOWN CIR | HOUSTON | TX | 77069-1214 | |
| 7142511 | Janice F Neumann | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7142511 | Janice F Neumann | Address on file | | | | |
| 7142511 | Janice F Neumann | Address on file | | | | |
| 7142511 | Janice F Neumann | Address on file | | | | |
| 7697691 | JANICE F NOBLE TOD | Address on file | | | | |
| 7697692 | JANICE FELDMAN | Address on file | | | | |
| 7697693 | JANICE FONG | Address on file | | | | |
| 7697694 | JANICE FRENCH | Address on file | | | | |
| 7786184 | JANICE FRENCH TR UA SEP 20 89 | THE OLEN L AND JEANETTE F, COLBURN FAMILY TRUST, 29 CIRCULO VIDA | ROHNERT PARK | CA | 94928 | |
| 7786917 | JANICE FRENCH TR UA SEP 20 89 | THE OLEN L AND JEANETTE F, COLBURN FAMILY TRUST, 29 CIRCULO VIDA | ROHNERT PARK | CA | 94928-1963 | |
| 7697695 | JANICE G GREGGERSON & | Address on file | | | | |
| 7778219 | JANICE G RATZMER TTEE | NICKLESS LIVING TRUST DTD 07/17/90, 1527 ARAPAHO AVE | GRAFTON | WI | 53024-2123 | |
| 7697696 | JANICE G RUSSELL | Address on file | | | | |
| 7786042 | JANICE GEE | 3049 CASHILL BLVD | RENO | NV | 89509-5094 | |
| 7697697 | JANICE GIVLER GRAY CUST | Address on file | | | | |
| 5910401 | Janice Gordacan | Address on file | | | | |
| 5903503 | Janice Gordacan | Address on file | | | | |
| 5907352 | Janice Gordacan | Address on file | | | | |
| 7779733 | JANICE GRAY | T O D NORMAN DENNIS ROGERS, SUBJECT TO STA TOD RULES, 624 LAS BARRANCAS DR | DANVILLE | CA | 94526-2343 | |
| 7767214 | JANICE GRAY TR UA FEB 18 99 THE | GRAY FAMILY TRUST SPW, 624 LAS BARRANCAS DR | DANVILLE | CA | 94526-2343 | |
| 7776082 | JANICE H TYCHSEN TR UDT AUG 8 93 | 8510 CHEVY CHASE DR | LA MESA | CA | 91941-5325 | |
| 7154341 | Janice Halley | Address on file | | | | |
| 7154341 | Janice Halley | Address on file | | | | |
| 7154341 | Janice Halley | Address on file | | | | |
| 7154341 | Janice Halley | Address on file | | | | |
| 7154341 | Janice Halley | Address on file | | | | |
| 7154341 | Janice Halley | Address on file | | | | |
| 7697698 | JANICE HARRINGTON | Address on file | | | | |
| 7778121 | JANICE HAUGHT | 520 W 7TH ST APT 2 | WALSENBURG | CO | 81089-2300 | |
| 5903551 | Janice Heide | Address on file | | | | |
| 7162668 | JANICE HEIDE | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | 95401 | | |
| 7162668 | JANICE HEIDE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa | CA | 95401 | | |
| 7697699 | JANICE HELM BIRD WILSON | Address on file | | | | |
| 5923060 | Janice Hillskemper | Address on file | | | | |
| 5923063 | Janice Hillskemper | Address on file | | | | |
| 5923061 | Janice Hillskemper | Address on file | | | | |
| 5923059 | Janice Hillskemper | Address on file | | | | |
| 5923062 | Janice Hillskemper | Address on file | | | | |
| 5923066 | Janice Hines | Address on file | | | | |
| 5923067 | Janice Hines | Address on file | | | | |
| 5923065 | Janice Hines | Address on file | | | | |
| 5923064 | Janice Hines | Address on file | | | | |
| 7697700 | JANICE HOM | Address on file | | | | |
| 7197725 | JANICE HUGHLEY | Address on file | | | | |
| 7197725 | JANICE HUGHLEY | Address on file | | | | |
| 7697701 | JANICE I BERG | Address on file | | | | |
| 7697702 | JANICE I REEVE | Address on file | | | | |
| 7779581 | JANICE J SCHULTZ | 11759 W SAINT MARTINS RD | FRANKLIN | WI | 53132-2016 | |
| 7697703 | JANICE JOHNSON CUST | Address on file | | | | |
| 7697704 | JANICE JONES | Address on file | | | | |
| 7697705 | JANICE JONES PRINCE & | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7773183 | JANICE JONES PRINCE & | MARION ARNIM JT TEN, C/O KEANE, 640 FREEDOM BUSINESS CTR DR STE 600 | KING OF PRUSSIA | PA | 19406-1351 | |
| 7697706 | JANICE K ALBERT | Address on file | | | | |
| 7697707 | JANICE K BEAN | Address on file | | | | |
| 7145597 | Janice K Cox | Address on file | | | | |
| 7145597 | Janice K Cox | Address on file | | | | |
| 7145597 | Janice K Cox | Address on file | | | | |
| 7145597 | Janice K Cox | Address on file | | | | |
| 7785470 | JANICE K DICRISTINA & | MERRILL DICRISTINA JT TEN, PO BOX 1278 | PINECREST | CA | 95364-0278 | |
| 7782903 | JANICE K DICRISTINA & | MERRILL P DICRISTINA, JT TEN, PO BOX 1278 | PINECREST | CA | 95364-0278 | |
| 7697708 | JANICE K GLADWELL & | Address on file | | | | |
| 7783159 | JANICE K GULLEY BLUMENKRANTZ | TR UA AUG 17 10 THE JANICE K, GULLEY BLUMENKRANTZ SEPARATE REVOCABLE TRUST, 2160 VINE ST APT 8 | BERKELEY | CA | 94709 | |
| 7697709 | JANICE K GULLEY BLUMENKRANTZ | Address on file | | | | |
| 7327884 | Janice K. O'Riley | Address on file | | | | |
| 7697710 | JANICE KAY MOORE | Address on file | | | | |
| 7697711 | JANICE KENNEDY GLADWELL | Address on file | | | | |
| 7779552 | JANICE KITTREDGE & DIANA LOWE TTEES | PURDIE LIVING TRUST, U/A DTD 10/29/1992, 2977 YGNACIO VALLEY RD # 431 | WALNUT CREEK | CA | 94598-3535 | |
| 7780298 | JANICE KITTREDGE ADM | EST WILLIAM SAMUEL CREWSE JR, 2977 YGNACIO VALLEY RD # 431 | WALNUT CREEK | CA | 94598-3535 | |
| 7175248 | Janice L Brusie | Address on file | | | | |
| 7175248 | Janice L Brusie | Address on file | | | | |
| 7175248 | Janice L Brusie | Address on file | | | | |
| 7175248 | Janice L Brusie | Address on file | | | | |
| 7175248 | Janice L Brusie | Address on file | | | | |
| 7175248 | Janice L Brusie | Address on file | | | | |
| 7764811 | JANICE L COX | 7730 MCCONNEL DR | CITRUS HEIGHTS | CA | 95610-0670 | |
| 7778691 | JANICE L ESTES TTEE | JANICE L ESTES TRUST DTD 4/28/15, 27021 FLINTWOOD CIR | WYOMING | MN | 55092-9245 | |
| 7697712 | JANICE L FULBRIGHT | Address on file | | | | |
| 7697715 | JANICE L JACKSON TOD | Address on file | | | | |
| 7697716 | JANICE L LANGLAS & CHARLES M | Address on file | | | | |
| 7697717 | JANICE L MONCIER CUST | Address on file | | | | |
| 7773313 | JANICE L RAFFETTO | 11900 BROOKE CREST DR | AUBURN | CA | 95602-7700 | |
| 7773312 | JANICE L RAFFETTO TR | JANICE L RAFFETTO TRUST, UA JUL 10 91, 11900 BROOKE CREST DR | AUBURN | CA | 95602-7700 | |
| 7697718 | JANICE L REDFIELD | Address on file | | | | |
| 7697719 | JANICE L SMALLWOOD | Address on file | | | | |
| 7843870 | JANICE L STETLER | 721 S PLEASANT AVE | LODI | CA | 95240 | |
| 7697720 | JANICE L STETLER | Address on file | | | | |
| 7697723 | JANICE L TOBECK & ROGER W TOBECK | Address on file | | | | |
| 7697724 | JANICE L VINK CONSERVATOR | Address on file | | | | |
| 7697725 | JANICE L WACHA | Address on file | | | | |
| 7697727 | JANICE LOHSE | Address on file | | | | |
| 7697728 | JANICE LOUIE | Address on file | | | | |
| 7144193 | Janice Lovene Boss | Address on file | | | | |
| 7144193 | Janice Lovene Boss | Address on file | | | | |
| 7144193 | Janice Lovene Boss | Address on file | | | | |
| 7144193 | Janice Lovene Boss | Address on file | | | | |
| 7198529 | Janice Lovi (self) | Address on file | | | | |
| 7198529 | Janice Lovi (self) | Address on file | | | | |
| 7198530 | Janice Lovi, individually and on behalf of the Lovi Family Trust | Address on file | | | | |
| 7198530 | Janice Lovi, individually and on behalf of the Lovi Family Trust | Address on file | | | | |
| 5906106 | Janice Lucha | Address on file | | | | |
| 5909495 | Janice Lucha | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7140574 | Janice Lyn Gordacan | Address on file | | | | |
| 7140574 | Janice Lyn Gordacan | Address on file | | | | |
| 7140574 | Janice Lyn Gordacan | Address on file | | | | |
| 7140574 | Janice Lyn Gordacan | Address on file | | | | |
| 7697729 | JANICE LYNN HILL | Address on file | | | | |
| 7934008 | JANICE LYNN KATEJAN.;. | 750 NORTH CHERRY LANE | CLOVIS | CA | 93611 | |
| 7697730 | JANICE LYNN KOBAYASHI | Address on file | | | | |
| 7697731 | JANICE M ALEXANDER | Address on file | | | | |
| 7697732 | JANICE M CONERLY | Address on file | | | | |
| 5923069 | Janice M Davis | Address on file | | | | |
| 5923070 | Janice M Davis | Address on file | | | | |
| 5923072 | Janice M Davis | Address on file | | | | |
| 5961372 | Janice M Davis | Address on file | | | | |
| 5923071 | Janice M Davis | Address on file | | | | |
| 5923068 | Janice M Davis | Address on file | | | | |
| 7697733 | JANICE M DELFINO LEE CUST | Address on file | | | | |
| 7697734 | JANICE M GOLDMAN | Address on file | | | | |
| 7697735 | JANICE M JORN TR UA OCT 10 06 | Address on file | | | | |
| 7697736 | JANICE M MADDOX | Address on file | | | | |
| 7697737 | JANICE M MURPHY | Address on file | | | | |
| 7697738 | JANICE M ORNELLAS | Address on file | | | | |
| 7697739 | JANICE M PEDERSEN CUST | Address on file | | | | |
| 7697740 | JANICE M SHANLEY | Address on file | | | | |
| 7697741 | JANICE M SHOUSE | Address on file | | | | |
| 7697742 | JANICE M SORENSEN TR JANICE M | Address on file | | | | |
| 7154324 | Janice M Speers | Address on file | | | | |
| 7154324 | Janice M Speers | Address on file | | | | |
| 7154324 | Janice M Speers | Address on file | | | | |
| 7154324 | Janice M Speers | Address on file | | | | |
| 7154324 | Janice M Speers | Address on file | | | | |
| 7154324 | Janice M Speers | Address on file | | | | |
| 7697743 | JANICE M TILCHEN | Address on file | | | | |
| 7697744 | JANICE M WATSON TR | Address on file | | | | |
| 7697745 | JANICE MADDOX | Address on file | | | | |
| 7142470 | Janice Mae Brackin | Address on file | | | | |
| 7142470 | Janice Mae Brackin | Address on file | | | | |
| 7142470 | Janice Mae Brackin | Address on file | | | | |
| 7142470 | Janice Mae Brackin | Address on file | | | | |
| 5923075 | Janice Mae Brackin | Address on file | | | | |
| 5923074 | Janice Mae Brackin | Address on file | | | | |
| 5923076 | Janice Mae Brackin | Address on file | | | | |
| 5923073 | Janice Mae Brackin | Address on file | | | | |
| 7697746 | JANICE MARCHI | Address on file | | | | |
| 7697747 | JANICE MARIE BLAIR | Address on file | | | | |
| 7697749 | JANICE MARIE CARON | Address on file | | | | |
| 7176331 | Janice Marie Craig | Address on file | | | | |
| 7181051 | Janice Marie Craig | Address on file | | | | |
| 7176331 | Janice Marie Craig | Address on file | | | | |
| 7140548 | Janice Marie Flatebo | Address on file | | | | |
| 7140548 | Janice Marie Flatebo | Address on file | | | | |
| 7140548 | Janice Marie Flatebo | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 4063 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7140548 | Janice Marie Flatebo | Address on file | | | | |
| 5905132 | Janice Marie Flatebo | Address on file | | | | |
| 5908678 | Janice Marie Flatebo | Address on file | | | | |
| 7697750 | JANICE MARIE LARSEN | Address on file | | | | |
| 7697751 | JANICE MARIE TURNER | Address on file | | | | |
| 7184648 | Janice Marie Verhees | Address on file | | | | |
| 7184648 | Janice Marie Verhees | Address on file | | | | |
| 7697752 | JANICE MARIE WILL | Address on file | | | | |
| 7697753 | JANICE MASON | Address on file | | | | |
| 7769203 | JANICE MAY KENT TR UA NOV 21 02 | THE KENT FAMILY TRUST, 19236 PEBBLE BEACH PL | NORTHRIDGE | CA | 91326-1444 | |
| 7978859 | Janice McClure, Trustee | Address on file | | | | |
| 7142894 | Janice Morse | Address on file | | | | |
| 7142894 | Janice Morse | Address on file | | | | |
| 7142894 | Janice Morse | Address on file | | | | |
| 7142894 | Janice Morse | Address on file | | | | |
| 7786189 | JANICE ORROCK | 18450 N HIGHWAY 88 SP 22 | LOCKEFORD | CA | 95237-9723 | |
| 7697754 | JANICE ORROCK | Address on file | | | | |
| 7697756 | JANICE OSBORNE THURMAN | Address on file | | | | |
| 7787071 | JANICE P NUNES TTEE | THE NUNES REVOCABLE INTER VIVOS, TRUST U/A DTD 09/11/2008, 710 SUNSET PKWY | NOVATO | CA | 94947 | |
| 7697757 | JANICE P NUNES TTEE | Address on file | | | | |
| 7786618 | JANICE PAGE SPRAGUE | 4517 DESERT SPRINGS TRL | SIERRA VISTA | AZ | 85635-3670 | |
| 7786989 | JANICE PAGE SPRAGUE | 4699 S RICARDO RD | SIERRA VISTA | AZ | 85650-9168 | |
| 7697760 | JANICE PASCOE MORGAN | Address on file | | | | |
| 7697761 | JANICE PEARL HERBST TTEE | Address on file | | | | |
| 7697762 | JANICE R KONTE TR UA | Address on file | | | | |
| 7697763 | JANICE R MADDOX TOD | Address on file | | | | |
| 7697764 | JANICE R ROUSSEL | Address on file | | | | |
| 7697765 | JANICE R STOYACK | Address on file | | | | |
| 7697766 | JANICE RAE HOLCOMB | Address on file | | | | |
| 7843885 | JANICE RAE ZUMWALT | 11730 MARTIN ST | LOMALINDA | CA | 92354-3925 | |
| 7697768 | JANICE S GOSS | Address on file | | | | |
| 7697769 | JANICE S SIMCOE | Address on file | | | | |
| 7697770 | JANICE S THORN | Address on file | | | | |
| 7141767 | Janice Sachi Tonai | Address on file | | | | |
| 7141767 | Janice Sachi Tonai | Address on file | | | | |
| 7141767 | Janice Sachi Tonai | Address on file | | | | |
| 7141767 | Janice Sachi Tonai | Address on file | | | | |
| 7697771 | JANICE SOZZI | Address on file | | | | |
| 6013731 | JANICE SPEROW | Address on file | | | | |
| 7697772 | JANICE STRAHM BARBOUR | Address on file | | | | |
| 7697773 | JANICE SUTCLIFFE | Address on file | | | | |
| 7697774 | JANICE T MC KINNON & DALE H CRAM | Address on file | | | | |
| 7697775 | JANICE THOENES | Address on file | | | | |
| 7188313 | Janice Thrash | Address on file | | | | |
| 7188313 | Janice Thrash | Address on file | | | | |
| 7154110 | Janice Tillie Kalman | Address on file | | | | |
| 7154110 | Janice Tillie Kalman | Address on file | | | | |
| 7154110 | Janice Tillie Kalman | Address on file | | | | |
| 7154110 | Janice Tillie Kalman | Address on file | | | | |
| 7154110 | Janice Tillie Kalman | Address on file | | | | |
| 7154110 | Janice Tillie Kalman | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7193385 | JANICE TROTH | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193385 | JANICE TROTH | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7780950 | JANICE TRUEMAN EX | EST GINA M KNOX, PO BOX 98 | NEWFIELDS | NH | 03856-0098 | |
| 7697776 | JANICE VOGLE RICHEY | Address on file | | | | |
| 7763689 | JANICE W BUCH | PO BOX 8 | LOYALTON | CA | 96118-0008 | |
| 7774729 | JANICE W SHUBERT | 5470 HAWKINS RD | GILLSVILLE | GA | 30543-2007 | |
| 7697777 | JANICE WESTERN | Address on file | | | | |
| 7697778 | JANICE WILKINSON | Address on file | | | | |
| 7784875 | JANICE WISNIEWSKI | 7405 N OLD CHANNEL TRAIL | MONTAGUE | MI | 49437-9381 | |
| 7697779 | JANICE WISNIEWSKI | Address on file | | | | |
| 7697781 | JANICE WONG | Address on file | | | | |
| 7154048 | Janice Y Mylar | Address on file | | | | |
| 7154048 | Janice Y Mylar | Address on file | | | | |
| 7154048 | Janice Y Mylar | Address on file | | | | |
| 7154048 | Janice Y Mylar | Address on file | | | | |
| 7154048 | Janice Y Mylar | Address on file | | | | |
| 7154048 | Janice Y Mylar | Address on file | | | | |
| 7188314 | Janice Yvonne Harris | Address on file | | | | |
| 7188314 | Janice Yvonne Harris | Address on file | | | | |
| 4920264 | JANICKI, EDWARD | 600 F ST STE 3 PMB 422 | ARCATA | CA | 95521 | |
| 7697782 | JANIE A SHEEHAN | Address on file | | | | |
| 7697783 | JANIE B WEST | Address on file | | | | |
| 7697785 | JANIE ELIZABETH MCDONALD | Address on file | | | | |
| 7697786 | JANIE LEE TANG | Address on file | | | | |
| 7153406 | Janie Lewis | Address on file | | | | |
| 7153406 | Janie Lewis | Address on file | | | | |
| 7153406 | Janie Lewis | Address on file | | | | |
| 7153406 | Janie Lewis | Address on file | | | | |
| 7153406 | Janie Lewis | Address on file | | | | |
| 7153406 | Janie Lewis | Address on file | | | | |
| 7697787 | JANIE P SMITH | Address on file | | | | |
| 7188315 | Janiece Roberta Adams | Address on file | | | | |
| 7188315 | Janiece Roberta Adams | Address on file | | | | |
| 7195136 | Janiece Roberta Adams | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195136 | Janiece Roberta Adams | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195136 | Janiece Roberta Adams | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195136 | Janiece Roberta Adams | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195136 | Janiece Roberta Adams | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195136 | Janiece Roberta Adams | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7785435 | JANIEN BRASKAMP | 645 WILCOX AVE APT 1A | LOS ANGELES | CA | 90004-1120 | |
| 7729527 | Janif, Kamrul | Address on file | | | | |
| 7772795 | JANIFER PETERKA | 480 PITKIN ST | STEAMBOAT SPRINGS | CO | 80487-4934 | |
| 4911518 | Janik, Kevin Paul | Address on file | | | | |
| 5882285 | Janikowski, Jan | Address on file | | | | |
| 4986305 | Janikula, Julia Terise | Address on file | | | | |
| 7144122 | Janine Elizabeth Erich-Chapman | Address on file | | | | |
| 7144122 | Janine Elizabeth Erich-Chapman | Address on file | | | | |
| 7144122 | Janine Elizabeth Erich-Chapman | Address on file | | | | |
| 7144122 | Janine Elizabeth Erich-Chapman | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7787269 | JANINE H JIMINEZ | 9538 ROCKYBROOK WAY | ELK GROVE | CA | 95624-4055 | |
| 7697789 | JANINE HOPKINS | Address on file | | | | |
| 7697790 | JANINE L BROWN | Address on file | | | | |
| 7697791 | JANINE M ACIA | Address on file | | | | |
| 7697793 | JANINE M WHITE | Address on file | | | | |
| 7697794 | JANINE MARIE FOSTER | Address on file | | | | |
| 7697795 | JANINE P BERG CUST | Address on file | | | | |
| 7697796 | JANINE P BLAINE | Address on file | | | | |
| 7142274 | Janine Rosanne Ahlers-Scott | Address on file | | | | |
| 7142274 | Janine Rosanne Ahlers-Scott | Address on file | | | | |
| 7142274 | Janine Rosanne Ahlers-Scott | Address on file | | | | |
| 7142274 | Janine Rosanne Ahlers-Scott | Address on file | | | | |
| 7774285 | JANINE SCALIA & | JAMES SCALIA JT TEN, 146 VON HUENFELD ST | MASSAPEQUA PARK | NY | 11762-2252 | |
| 7697797 | JANINE STUEFLOTEN | Address on file | | | | |
| 7697798 | JANINE Y POIMIROO | Address on file | | | | |
| 7697799 | JANINE Y VANIER TTEE | Address on file | | | | |
| 7843895 | JANINE YOUNGBIRD | 205 CHALMETTE RD | LIVERMORE | CA | 94551-6007 | |
| 7697800 | JANINE YOUNGBIRD | Address on file | | | | |
| 7160284 | JANINIS REV INTER VIVOS TRUST | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160284 | JANINIS REV INTER VIVOS TRUST | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7160282 | JANINIS, JOHN A. | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160282 | JANINIS, JOHN A. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7160283 | JANINIS, LYNNE HOLDEN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160283 | JANINIS, LYNNE HOLDEN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7697801 | JANIS A HILDRETH TR UA JAN 21 05 | Address on file | | | | |
| 7195772 | Janis Arlene Murrah | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195772 | Janis Arlene Murrah | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195772 | Janis Arlene Murrah | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195772 | Janis Arlene Murrah | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195772 | Janis Arlene Murrah | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195772 | Janis Arlene Murrah | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7767876 | JANIS B HELLSTROM | 16 ELIZABETH ST | PEAKS ISLAND | ME | 04108-1167 | |
| 7697802 | JANIS C CARROLL TR | Address on file | | | | |
| 7697803 | JANIS D MOELLERING | Address on file | | | | |
| 7697804 | JANIS E BOOTHE | Address on file | | | | |
| 7697805 | JANIS E HENTHORN | Address on file | | | | |
| 7697806 | JANIS E MARVEL CUST | Address on file | | | | |
| 7697807 | JANIS E MARVEL CUST | Address on file | | | | |
| 7184720 | Janis Elaine Adair | Address on file | | | | |
| 7184720 | Janis Elaine Adair | Address on file | | | | |
| 7697808 | JANIS H RAY & | Address on file | | | | |
| 7697809 | JANIS IKEDA | Address on file | | | | |
| 7774178 | JANIS JEANNINE SANCHEZ TR JANIS | JEANNINE SANCHEZ REVOCABLE TRUST, UA NOV 19 91, 6129 RIVERBANK CIR | STOCKTON | CA | 95219-2524 | |
| 7697810 | JANIS L BERNSTEIN CUST | Address on file | | | | |
| 7697812 | JANIS L KADEL & | Address on file | | | | |
| 7697813 | JANIS L ROY | Address on file | | | | |
| 7697814 | JANIS L TAYLOR | Address on file | | | | |
| 7161733 | Janis L Vaughn 1997 Trust, Dated January 27, 1997, C/O Janis Nelson, Trustee | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7175231 | Janis L. Zablockis | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7175231 | Janis L. Zablockis | Address on file | | | | |
| 7175231 | Janis L. Zablockis | Address on file | | | | |
| 7175231 | Janis L. Zablockis | Address on file | | | | |
| 7175231 | Janis L. Zablockis | Address on file | | | | |
| 7175231 | Janis L. Zablockis | Address on file | | | | |
| 7775146 | JANIS LEE SPINOZZI CUST | JOSEPH SCOTT SPINOZZI, UNIF GIFT MIN ACT CA, 26199 PALM TREE LN | MURRIETA | CA | 92563-4355 | |
| 7775147 | JANIS LEE SPINOZZI CUST | KATHERIN MARIE SPINOZZI, UNIF GIFT MIN ACT CA, 26199 PALM TREE LN | MURRIETA | CA | 92563-4355 | |
| 7697815 | JANIS LEIGH DELMAN | Address on file | | | | |
| 7697816 | JANIS LLOYD VANWYHE | Address on file | | | | |
| 7779093 | JANIS LOUCKS | 4906 N 207TH LN | BUCKEYE | AZ | 85396-6558 | |
| 7697817 | JANIS LUCILLE SANCHEZ-KELLER | Address on file | | | | |
| 7697818 | JANIS M GRUMSTRUP | Address on file | | | | |
| 7194588 | Janis Marie Lamar | Address on file | | | | |
| 7194588 | Janis Marie Lamar | Address on file | | | | |
| 7142837 | Janis Marie Lamar | Address on file | | | | |
| 7194588 | Janis Marie Lamar | Address on file | | | | |
| 7142837 | Janis Marie Lamar | Address on file | | | | |
| 7194588 | Janis Marie Lamar | Address on file | | | | |
| 5923079 | Janis Marie Lamar | Address on file | | | | |
| 5923078 | Janis Marie Lamar | Address on file | | | | |
| 5923081 | Janis Marie Lamar | Address on file | | | | |
| 5923077 | Janis Marie Lamar | Address on file | | | | |
| 6142736 | JANIS MARIE P TR | Address on file | | | | |
| 7239539 | Janis McArdle, Trustee of the Janis L. McArdle Revocable Inter Vivos Trust initially created on February 22, 2002 | Address on file | | | | |
| 7697819 | JANIS N ZETTERLUND & | Address on file | | | | |
| 7697820 | JANIS N ZETTERLUND & PAMALA Z | Address on file | | | | |
| 5909548 | Janis Nelson | Address on file | | | | |
| 5906160 | Janis Nelson | Address on file | | | | |
| 5911387 | Janis Nelson | Address on file | | | | |
| 5902138 | Janis Nelson | Address on file | | | | |
| 7198589 | Janis Powers | Address on file | | | | |
| 7198589 | Janis Powers | Address on file | | | | |
| 7697821 | JANIS SEITA | Address on file | | | | |
| 5001899 | Janis, Marie | Hansen & Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5001897 | Janis, Marie | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5001898 | Janis, Marie | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4997006 | Janis, Megan | Address on file | | | | |
| 7261858 | Janis, Megan Smith | Address on file | | | | |
| 7259286 | Janis, Megan Smith | Address on file | | | | |
| 7261858 | Janis, Megan Smith | Address on file | | | | |
| 5902066 | JANIS, MEGAN SMITH | Address on file | | | | |
| 4988594 | Janisen, John | Address on file | | | | |
| 7697822 | JANIT BROWNSTEIN | Address on file | | | | |
| 7772789 | JANJA PESUSIC TR UA APR 7 2001 | THE PESUSIC FAMILY TRUST, 1186 TOURNAMENT DR | HILLSBOROUGH | CA | 94010-7432 | |
| 4970294 | Janjanam, Ratna VIjaya Radhika | Address on file | | | | |
| 7225812 | Janke, Will | Address on file | | | | |
| 7294022 | Janke, William | Address on file | | | | |
| 6130820 | JANKIEWICZ MICHAEL S & ROBIN S TR | Address on file | | | | |
| 5939201 | Jankiewicz, Judy | Address on file | | | | |
| 7327829 | Jankiewicz, Michael & Robin | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4947437 | Janko, Anna | Cotchett, Pitre, & Mccarthy, LLP, Alison E. Cordova, Esq., Frank M. Pitre, Esq., 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 4947436 | Janko, Anna | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., Andrea R. Crowl, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4947438 | Janko, Anna | Walkup, Melodia, Kelly & Schoenberger, Michael A. Kelly, Esq., Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 7169799 | JANKO, ARIEL | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7169798 | JANKO, ERIC | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 4972761 | Jankowski, Robert | Address on file | | | | |
| 5979844 | Jankowsky, Stecle | Address on file | | | | |
| 7767912 | JANN C HENLEY | 214 N 26TH ST | RICHMOND | VA | 23223-7121 | |
| 7697823 | JANN L SMART | Address on file | | | | |
| 7697824 | JANN S TIENSON | Address on file | | | | |
| 7697825 | JANN SCOTT | Address on file | | | | |
| 7697826 | JANN T MANHARD | Address on file | | | | |
| 4950630 | Jann, Janell A. | Address on file | | | | |
| 7697827 | JANNA A SCOPEL | Address on file | | | | |
| 7193684 | JANNA DECICCO MUNIZ | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193684 | JANNA DECICCO MUNIZ | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7336423 | Jannamaraju, Surendar Rao | Address on file | | | | |
| 7774712 | JANNE M SHIRRELL | 3329 MIDWAY DR | SANTA ROSA | CA | 95405-5165 | |
| 7780078 | JANNE M SHIRRELL TR | UA 08 19 16, JANNE SHIRRELL LIVING TRUST, 3329 MIDWAY DR | SANTA ROSA | CA | 95405-5165 | |
| 4936655 | Jannett, Melinda | 43287 Road 409 | Mendocino | CA | 95460 | |
| 5930855 | Jannett, Paige | Address on file | | | | |
| 5930855 | Jannett, Paige | Address on file | | | | |
| 4948563 | Jannett, Paige | Laureti & Associates, APC, Anthony R. Laureti, Esq., 402 W. Broadway, Suite 2500 | San Diego | CA | 92101 | |
| 4948564 | Jannett, Paige | The Kane Law Firm, Bonnie E. Kane, Esq., Steven S. Kane, Esq., 402 W. Broadway, Suite 2500 | San Diego | CA | 92101 | |
| 5930855 | Jannett, Paige | Address on file | | | | |
| 5930855 | Jannett, Paige | Address on file | | | | |
| 7697828 | JANNETTE CAINES | Address on file | | | | |
| 7883408 | Janney Montgomery, Scott c/f John H. Tietjen IRA | 5 Forest Lake Dr. | Daufuskie Island | SC | 29915 | |
| 6133648 | JANNICELLI TINA MARIE & STEVEN ALLEN | Address on file | | | | |
| 6124134 | Jannings, Spiro | Address on file | | | | |
| 6124128 | Jannings, Spiro | Address on file | | | | |
| 6124131 | Jannings, Spiro | Address on file | | | | |
| 7218457 | Jannings, Spiro | Address on file | | | | |
| 4923084 | JANOFF LAW | DARLENE HUCKABAY AND HER ATTORNEYS, 1570 THE ALAMEDA #221 | SAN JOSE | CA | 95126 | |
| 6083994 | Janoff, Stacey | Address on file | | | | |
| 4994498 | Janopaul, Marguerite | Address on file | | | | |
| 6130488 | JANOS LAURI TR | Address on file | | | | |
| 6130579 | JANOS LAURI TR ETAL | Address on file | | | | |
| 7244353 | Janos Libor, as successor in interest of Sevgi Curtis (deceased) | Address on file | | | | |
| 7301258 | Janos, Lauri | Address on file | | | | |
| 7310256 | Janos, Lauri | Address on file | | | | |
| 5978299 | JANOS, VIRGINIA | Address on file | | | | |
| 5939202 | JANOS, VIRGINIA | Address on file | | | | |
| 4944582 | Janosko, John | 20650 Birchwood Dr | Foresthill | CA | 95631 | |
| 5871389 | Janovich | Address on file | | | | |
| 4991303 | Janowicz, Francis | Address on file | | | | |
| 4972362 | Janowicz, Jacklynne Marie | Address on file | | | | |
| 5871390 | Janowski Builders | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7164223 | JANOWSKI INC., DBA ELLINGTON HALL AND THE WEDDING EXPO; AND PREMIER PRODUCTIONS LLC | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7164223 | JANOWSKI INC., DBA ELLINGTON HALL AND THE WEDDING EXPO; AND PREMIER PRODUCTIONS LLC | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa | CA | | 95401 | |
| 7071212 | Janowski, Leah M. | Address on file | | | | |
| 7173034 | Janowski, Tabitha | Address on file | | | | |
| 4994803 | Jansen, Eric | Address on file | | | | |
| 4941039 | JANSEN, ERIN | 3534 CATALINA WAY | DISCOVERY BAY | CA | 94505 | |
| 4982215 | Jansen, Florence | Address on file | | | | |
| 4994944 | Jansen, Jane | Address on file | | | | |
| 4912824 | Jansen, Jane S | Address on file | | | | |
| 7264489 | Jansen, Larry | Address on file | | | | |
| 4995776 | Jansen, Marty | Address on file | | | | |
| 4911438 | Jansen, Marty A. | Address on file | | | | |
| 4985007 | Janson, Walter S | Address on file | | | | |
| 6145327 | JANSSEN KYRA O TR | Address on file | | | | |
| 4923085 | JANSSEN MALLOY LLP | PO Box 1288 | EUREKA | CA | 95502 | |
| 6144869 | JANSSEN WALTER E TR & JANSSEN DONNA R TR | Address on file | | | | |
| 4997536 | Janssen, Ernest | Address on file | | | | |
| 4914135 | Janssen, Ernest H | Address on file | | | | |
| 7200393 | JANSSEN, KYRA OPPERMANN | Address on file | | | | |
| 7200393 | JANSSEN, KYRA OPPERMANN | Address on file | | | | |
| 7200393 | JANSSEN, KYRA OPPERMANN | Address on file | | | | |
| 7200393 | JANSSEN, KYRA OPPERMANN | Address on file | | | | |
| 4964655 | Janssen, Nicholas A | Address on file | | | | |
| 7479373 | Janssen, Paul | Address on file | | | | |
| 7174586 | JANSSON, DAVID PAUL | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174586 | JANSSON, DAVID PAUL | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860 | San Diego | CA | 92101 | |
| 5937995 | Jansson, David Paul (Individually, And As Doing Business As Bonnie's Inn) | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4998976 | Jansson, David Paul (Individually, And As Doing Business As Bonnie's Inn) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5937996 | Jansson, David Paul (Individually, And As Doing Business As Bonnie's Inn) | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5976377 | Jansson, David Paul (Individually, And As Doing Business As Bonnie's Inn) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998977 | Jansson, David Paul (Individually, And As Doing Business As Bonnie's Inn) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5937997 | Jansson, David Paul (Individually, And As Doing Business As Bonnie's Inn) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 450 A St Ste 500 | San Diego | CA | 92101-4290 | |
| 5008585 | Jansson, David Paul (Individually, And As Doing Business As Bonnie's Inn) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 7159392 | Jansson, Stanley | Address on file | | | | |
| 6133681 | JANTO MICHAEL S AND ANNA M TRUSTEES | Address on file | | | | |
| 4953131 | Jantos, Jeffrey John | Address on file | | | | |
| 4911444 | Jantos, Jeffrey John | Address on file | | | | |
| 6083995 | Jantos, Jeffrey John | Address on file | | | | |
| 5871391 | Jantz Farms | Address on file | | | | |
| 4966533 | Jantz, Daniel W | Address on file | | | | |
| 7187676 | JANTZ, HARRISON MICHAEL | Address on file | | | | |
| 7187676 | JANTZ, HARRISON MICHAEL | Address on file | | | | |
| 7187677 | JANTZ, OLIVIA CLAIRE | Address on file | | | | |
| 7187677 | JANTZ, OLIVIA CLAIRE | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 4069 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7182616 | Jantz, Robert Francis | Address on file | | | | |
| 7182616 | Jantz, Robert Francis | Address on file | | | | |
| 7327289 | Jantzen , Maurita | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7327289 | Jantzen , Maurita | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7327289 | Jantzen , Maurita | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7327289 | Jantzen , Maurita | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7159054 | JANTZEN, CHERYL | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 6141393 | JANUARY KATHIE M | Address on file | | | | |
| 7189579 | January Louise Placencia | Address on file | | | | |
| 7189579 | January Louise Placencia | Address on file | | | | |
| 4963786 | Januleski, Michael Brian | Address on file | | | | |
| 4923087 | JANUS ADVISOR INC | ALLEN & DAHL FUNERAL CHAPEL, 30 CONSTITUTION DR STE 100 | CHICO | CA | 95973 | |
| 4923086 | JANUS ADVISOR INC | FD SWEET AND SON, 30 CONSTITUTION DR | CHICO | CA | 95973 | |
| 7865812 | Janus Capital Managment LLC | 151 Detroit Street | Denver | CO | 80206 | |
| 7697829 | JANUS CUST | Address on file | | | | |
| 5923083 | Janus Evelyn Lucas | Address on file | | | | |
| 5923084 | Janus Evelyn Lucas | Address on file | | | | |
| 5923085 | Janus Evelyn Lucas | Address on file | | | | |
| 5923082 | Janus Evelyn Lucas | Address on file | | | | |
| 7197976 | JANUS MICHELLE BRUSH | Address on file | | | | |
| 7197976 | JANUS MICHELLE BRUSH | Address on file | | | | |
| 4968755 | Janvier, Jeffrey | Address on file | | | | |
| 6146387 | JANVRIN DOUGLAS LEE TR & JANVRIN SUSAN DEWITT TR | Address on file | | | | |
| 7163710 | JANVRIN, DOUGLAS LEE | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | 95401 | | |
| 7163710 | JANVRIN, DOUGLAS LEE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | 95401 | | |
| 7163711 | JANVRIN, SUSAN DEWITT | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | 95401 | | |
| 7163711 | JANVRIN, SUSAN DEWITT | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | 95401 | | |
| 7697830 | JANWYN FUNAMURA CUST | Address on file | | | | |
| 4978513 | Janz, Alan | Address on file | | | | |
| 7268338 | Janzen, Kenneth | Address on file | | | | |
| 7164915 | JAP, a minor child (Nino Pinocchio and Valerie Pinocchio, Parents) | John N Demas, 701 HOWE AVE. STE A-1 | SACRAMENTO | CA | 95825 | |
| 7164915 | JAP, a minor child (Nino Pinocchio and Valerie Pinocchio, Parents) | ADAM D SORRELLS, 60 Independence Circle, Suite 100, Chico | CA | 95973 | | |
| 7164915 | JAP, a minor child (Nino Pinocchio and Valerie Pinocchio, Parents) | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle, Chico | CA | 95973 | | |
| 4923088 | JAPANESE COMMUNITY YOUTH COUNCIL | 2012 PINE ST | SAN FRANCISCO | CA | 94115 | |
| 4923089 | JAPANESE CULTURAL AND COMMUNITY | CENTER OF NORTHERN CALIFORNIA, 1840 SUTTER ST STE 202 | SAN FRANCISCO | CA | 94115 | |
| 4923090 | JAPANTOWN TASK FORCE INC | 1765 SUTTER ST 2ND FL | SAN FRANCISCO | CA | 94115 | |
| 5871392 | JAQOPIN, DAVID | Address on file | | | | |
| 5923090 | Jaqueline Ard | Address on file | | | | |
| 5923088 | Jaqueline Ard | Address on file | | | | |
| 5923086 | Jaqueline Ard | Address on file | | | | |
| 5923087 | Jaqueline Ard | Address on file | | | | |
| 5923089 | Jaqueline Ard | Address on file | | | | |
| 7953098 | Jaques & Sons Construction Inc. | PO Box 6087 | Auburn | CA | 95604 | |
| 7196617 | Jaques Arthur Williams | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196617 | Jaques Arthur Williams | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196617 | Jaques Arthur Williams | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196617 | Jaques Arthur Williams | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7196617 | Jaques Arthur Williams | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196617 | Jaques Arthur Williams | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 4923091 | JAQUES BROS FARMING CO | 18350 S PARADISE AVE | TRACY | CA | 95304 | |
| 7836283 | JAQUES CANDORE CUST | PATRICK CANDORE UNIF, GIFT MIN ACT CALIFORNIA, 12 AVE DU PRINCE, F 91390 MORSANG-SUR-ORGE | MORSANG | | 68 | |
| 7697831 | JAQUES CANDORE CUST | Address on file | | | | |
| 5871393 | JAQUES, MARIO | Address on file | | | | |
| 4956719 | Jaquez, Denise | Address on file | | | | |
| 4912380 | Jaquias, Irene Eugenio | Address on file | | | | |
| 4950817 | Jaquish, Marshall Maynard | Address on file | | | | |
| 7697832 | JAQUITA SUE CHAIRES | Address on file | | | | |
| 5004821 | Jara, Cecilia | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5004820 | Jara, Cecilia | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4944321 | JARA, EVITA | 1121 LINCOLN ST | WATSONVILLE | CA | 95076 | |
| 5871394 | JARA, MAURILIO | Address on file | | | | |
| 6144714 | JARACZEWSKI RICHARD S TR & JARACZEWSKI KATHLEEN A | Address on file | | | | |
| 7163822 | JARACZEWSKI, KATHLEEN A. | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7163822 | JARACZEWSKI, KATHLEEN A. | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7163821 | JARACZEWSKI, RICHARD S. | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7163821 | JARACZEWSKI, RICHARD S. | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 4947440 | Jaradah, Marwan | Cotchett, Pitre, & Mccarthy, LLP, Alison E. Cordova, Esq., Frank M. Pitre, Esq., 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 4947439 | Jaradah, Marwan | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., Andrea R. Crowl, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4947441 | Jaradah, Marwan | Walkup, Melodia, Kelly & Schoenberger, Michael A. Kelly, Esq., Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 4955080 | Jaramillo, Dianna Kay | Address on file | | | | |
| 4980896 | Jaramillo, Ettra | Address on file | | | | |
| 7325055 | Jaramillo, Fernando | Steve Skikos, , 1 Sansome Street 28th Floor | San Francisco | CA | 94062 | |
| 7325055 | Jaramillo, Fernando | Steve skikos, Skikos Crawford, 1 Sansome Street 28th Floor | San Francisco | CA | 94062 | |
| 4944815 | Jaramillo, Jerry & Leanne | 2574 Tanzanite Pl. | Santa Rosa | CA | 95404 | |
| 6008758 | JARAMILLO, PEDRO | Address on file | | | | |
| 4932707 | Jardine Renewables Projectco LLC | 548 Market Street, Suite 13000 | San Francisco | CA | 94104 | |
| 6042489 | Jardine Renewables ProjectCo LLC | Solarenewal LLC, 548 Market Street, Suite 13000 | San Francisco | CA | 94104 | |
| 6118749 | Jardine Renewables Projectco LLC | Troy Helming, Solarenewal LLC, 548 Market Street, Suite 13000 | San Francisco | CA | 94104 | |
| 4991437 | Jardine, Jack | Address on file | | | | |
| 4953838 | Jardine, Melissa | Address on file | | | | |
| 7169340 | Jared Allan Fugitt | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169340 | Jared Allan Fugitt | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169340 | Jared Allan Fugitt | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169340 | Jared Allan Fugitt | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7198671 | Jared Anthony Williamsen | Address on file | | | | |
| 7198671 | Jared Anthony Williamsen | Address on file | | | | |
| 7198671 | Jared Anthony Williamsen | Address on file | | | | |
| 7198671 | Jared Anthony Williamsen | Address on file | | | | |
| 7198671 | Jared Anthony Williamsen | Address on file | | | | |
| 7198671 | Jared Anthony Williamsen | Address on file | | | | |
| 7934009 | JARED B ELSTON.;. | 4222 N MILBURN AVE | FRESNO | CA | 93722 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 4045 of 9539

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 4071 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7142611 | Jared Balken | Address on file | | | | |
| 7142611 | Jared Balken | Address on file | | | | |
| 7142611 | Jared Balken | Address on file | | | | |
| 7142611 | Jared Balken | Address on file | | | | |
| 5923095 | Jared Baptist | Address on file | | | | |
| 5923093 | Jared Baptist | Address on file | | | | |
| 5923096 | Jared Baptist | Address on file | | | | |
| 5923092 | Jared Baptist | Address on file | | | | |
| 5923094 | Jared Baptist | Address on file | | | | |
| 7192664 | JARED COOPER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192664 | JARED COOPER | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7934010 | JARED CURNOW.;. | 19171 FOWLER AVE | TURLOCK | CA | 95380 | |
| 7143760 | Jared Daniel Lyle | Address on file | | | | |
| 7143760 | Jared Daniel Lyle | Address on file | | | | |
| 7143760 | Jared Daniel Lyle | Address on file | | | | |
| 7143760 | Jared Daniel Lyle | Address on file | | | | |
| 7304456 | Jared Derrick dba J.D. Plumbing | Address on file | | | | |
| 7327551 | Jared Dimbat, individually and as representative or successor-in-interest for David Dimbat, Deceased | Cox, John C., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7327551 | Jared Dimbat, individually and as representative or successor-in-interest for David Dimbat, Deceased | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7327551 | Jared Dimbat, individually and as representative or successor-in-interest for David Dimbat, Deceased | Cox, John C., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7327551 | Jared Dimbat, individually and as representative or successor-in-interest for David Dimbat, Deceased | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7325789 | Jared Grager | 6914 Denio Island Street | North Las Vegas | NV | 89084 | |
| 5923098 | Jared H Horner | Address on file | | | | |
| 5923099 | Jared H Horner | Address on file | | | | |
| 5923101 | Jared H Horner | Address on file | | | | |
| 5923100 | Jared H Horner | Address on file | | | | |
| 5923097 | Jared H Horner | Address on file | | | | |
| 7697833 | JARED K GOULDY | Address on file | | | | |
| 7697834 | JARED KEITH FUHRIMAN | Address on file | | | | |
| 5871395 | Jared Kroner | Address on file | | | | |
| 7697835 | JARED L AUKER | Address on file | | | | |
| 7941547 | JARED L. MOORE JR. | 12700 RIMFIRE DR. | WILTON | CA | 95693 | |
| 7697836 | JARED LEE LOEY | Address on file | | | | |
| 7776844 | JARED M WILLIAMS | 2744 BONNIE DR | SANTA CLARA | CA | 95051-1745 | |
| 7769676 | JARED MATHEW LAETHEM | 1749 CARMELO DR | CARMICHAEL | CA | 95608-5718 | |
| 7781366 | JARED MEEKER | 26065 CHARONNE CT | VALENCIA | CA | 91355-2024 | |
| 7697837 | JARED O BAYLY | Address on file | | | | |
| 7774679 | JARED P SHERRY | 125 WHITE DOGWOOD LN | STATESVILLE | NC | 28625-1616 | |
| 7697838 | JARED R ELLINGTON | Address on file | | | | |
| 7340114 | Jared R. Allred | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169353 | Jared R. Allred | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7169353 | Jared R. Allred | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169353 | Jared R. Allred | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7340114 | Jared R. Allred | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7198925 | Jared Ray Clift | Address on file | | | | |
| 7198925 | Jared Ray Clift | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7198925 | Jared Ray Clift | Address on file | | | | |
| 7198925 | Jared Ray Clift | Address on file | | | | |
| 7934011 | JARED RIST.;. | 2121 LYON ST | SAN FRANCISCO | CA | 94115 | |
| 5923105 | Jared Schurle | Address on file | | | | |
| 5923104 | Jared Schurle | Address on file | | | | |
| 5923103 | Jared Schurle | Address on file | | | | |
| 5923102 | Jared Schurle | Address on file | | | | |
| 7194371 | JARED SMITH | Address on file | | | | |
| 7194371 | JARED SMITH | Address on file | | | | |
| 7153378 | Jared Travis Hoofard | Address on file | | | | |
| 7153378 | Jared Travis Hoofard | Address on file | | | | |
| 7153378 | Jared Travis Hoofard | Address on file | | | | |
| 7153378 | Jared Travis Hoofard | Address on file | | | | |
| 7153378 | Jared Travis Hoofard | Address on file | | | | |
| 7153378 | Jared Travis Hoofard | Address on file | | | | |
| 7697839 | JAREN K VITALE | Address on file | | | | |
| 7199203 | Jaren Percell | Address on file | | | | |
| 7199203 | Jaren Percell | Address on file | | | | |
| 7199203 | Jaren Percell | Address on file | | | | |
| 7199203 | Jaren Percell | Address on file | | | | |
| 7177282 | Jaren Teel | Address on file | | | | |
| 7187409 | Jaren Teel | Address on file | | | | |
| 7187409 | Jaren Teel | Address on file | | | | |
| 4956397 | Jarero, Jazmin Sanchez | Address on file | | | | |
| 4935482 | Jaret, Robert | 20 Mistletoe Lane | Novato | CA | 94945 | |
| 7697840 | JARETT S POWERS | Address on file | | | | |
| 7697841 | JARLATH MALLEN CURRAN CUST | Address on file | | | | |
| 4968821 | Jarman, Thomas | Address on file | | | | |
| 4962984 | Jarman, Zachary Wayne | Address on file | | | | |
| 4972159 | Jarmel, Daniel | Address on file | | | | |
| 7330702 | Jarmel, Daniel Jonathan | Address on file | | | | |
| 4972988 | Jarmer, Doug A | Address on file | | | | |
| 7191505 | Jarmolowicz, Stanislaw | Address on file | | | | |
| 7182617 | Jarner, Kathleen Maureen | Address on file | | | | |
| 7182617 | Jarner, Kathleen Maureen | Address on file | | | | |
| 4973177 | Jarocki, Dmitri | Address on file | | | | |
| 7324840 | Jarocki, Jasmine Joy | Singleton, Gerald, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7198783 | JARolls Inc, dba REMAX of Paradise | Address on file | | | | |
| 7198783 | JARolls Inc, dba REMAX of Paradise | Address on file | | | | |
| 7198783 | JARolls Inc, dba REMAX of Paradise | Address on file | | | | |
| 7198783 | JARolls Inc, dba REMAX of Paradise | Address on file | | | | |
| 7298014 | JaRolls Inc, dba REMAX of Paradise | JaRolls Inc, dba REMAX of Paradise, Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7298014 | JaRolls Inc, dba REMAX of Paradise | Law Offices of Joseph M. Early III, Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7298014 | JaRolls Inc, dba REMAX of Paradise | JaRolls Inc, dba REMAX of Paradise, Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7298014 | JaRolls Inc, dba REMAX of Paradise | Law Offices of Joseph M. Early III, Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7269503 | Jaross, Lisa | Address on file | | | | |
| 4923092 | JAROTH INC | PACIFIC TELEMANAGEMENT SERVICES, 2001 CROW CANYON RD STE 201 | SAN RAMON | CA | 94583 | |
| 5006185 | Jaroth Inc. | 14472 Wick Boulevard | SanLeandro | CA | 94577 | |
| 4971013 | Jarpe, Geoffrey Paul | Address on file | | | | |
| 4995029 | Jarquin, Louisa | Address on file | | | | |
| 7152544 | Jarrad Robert Wilson | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7152544 | Jarrad Robert Wilson | Address on file | | | | |
| 7152544 | Jarrad Robert Wilson | Address on file | | | | |
| 7152544 | Jarrad Robert Wilson | Address on file | | | | |
| 7152544 | Jarrad Robert Wilson | Address on file | | | | |
| 7152544 | Jarrad Robert Wilson | Address on file | | | | |
| 5003597 | Jarrar, Said | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5010959 | Jarrar, Said | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 7272032 | Jarrar, Said Fariz | James P. Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7272032 | Jarrar, Said Fariz | Regina Bagdasarian, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7321689 | Jarrard, Ronald William | Address on file | | | | |
| 7277321 | Jarrard, Ronald William | Address on file | | | | |
| 7190870 | JARRATT, LINDA RUTH | Address on file | | | | |
| 7190870 | JARRATT, LINDA RUTH | Address on file | | | | |
| 7190870 | JARRATT, LINDA RUTH | Address on file | | | | |
| 7190870 | JARRATT, LINDA RUTH | Address on file | | | | |
| 5937999 | Jarratt, Patty W. | Address on file | | | | |
| 4998978 | Jarratt, Patty W. | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174588 | JARRATT, PATTY W. | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174588 | JARRATT, PATTY W. | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860 | San Diego | CA | 92101 | |
| 4998979 | Jarratt, Patty W. | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008586 | Jarratt, Patty W. | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5976378 | Jarratt, Patty W. | Address on file | | | | |
| 5937998 | Jarratt, Patty W. | Address on file | | | | |
| 5938000 | Jarratt, Patty W. | Address on file | | | | |
| 5938001 | Jarratt, Patty W.; Hession, Terrence Scovil | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5938003 | Jarratt, Patty W.; Hession, Terrence Scovil | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5938002 | Jarratt, Patty W.; Hession, Terrence Scovil | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5976383 | Jarratt, Patty W.; Hession, Terrence Scovil | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 450 A ST STE 500 | SAN DIEGO | CA | 92101-4290 | |
| 7264985 | Jarratt, Richard | Address on file | | | | |
| 5938004 | Jarratt, Richard C. | Address on file | | | | |
| 5008588 | Jarratt, Richard C. | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, Dario de Ghetaldi, Amanda L Riddle, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5938005 | Jarratt, Richard C. | Dario de Ghetaldi, Amanda L. Riddle, Clare Capaccioli Velasquez, COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, 700 El Camino Real P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008589 | Jarratt, Richard C. | DANKO MEREDITH, Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 7200467 | JARRED, CAROLE D | Address on file | | | | |
| 7200467 | JARRED, CAROLE D | Address on file | | | | |
| 7200467 | JARRED, CAROLE D | Address on file | | | | |
| 7200467 | JARRED, CAROLE D | Address on file | | | | |
| 7241409 | Jarred, Derrick | Address on file | | | | |
| 7180250 | Jarred, Hugh | Address on file | | | | |
| 7190868 | JARRED, MICHAEL LC | Address on file | | | | |
| 7190868 | JARRED, MICHAEL LC | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 4074 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7190868 | JARRED, MICHAEL LC | Address on file | | | | |
| 7190868 | JARRED, MICHAEL LC | Address on file | | | | |
| 7190868 | JARRED, MICHAEL LC | Address on file | | | | |
| 7190868 | JARRED, MICHAEL LC | Address on file | | | | |
| 7260225 | Jarred, Patricia | Address on file | | | | |
| 4981899 | Jarrell, Janice | Address on file | | | | |
| 5938008 | Jarrell, Robert | Address on file | | | | |
| 4998982 | Jarrell, Robert | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4998983 | Jarrell, Robert | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008590 | Jarrell, Robert | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5938006 | Jarrell, Robert | Address on file | | | | |
| 5976387 | Jarrell, Robert | Address on file | | | | |
| 5938007 | Jarrell, Robert | Address on file | | | | |
| 7174074 | JARRELL, ROBERT P. | Address on file | | | | |
| 7174074 | JARRELL, ROBERT P. | Address on file | | | | |
| 5923107 | Jarren Brown | Address on file | | | | |
| 5923108 | Jarren Brown | Address on file | | | | |
| 5923109 | Jarren Brown | Address on file | | | | |
| 5923106 | Jarren Brown | Address on file | | | | |
| 4975349 | Jarrett | 1295 LASSEN VIEW DR, 2116 W. Chestnut Ave. | Santa Ana | CA | 92703 | |
| 7143655 | Jarrett Martin Barnett | Address on file | | | | |
| 7143655 | Jarrett Martin Barnett | Address on file | | | | |
| 7143655 | Jarrett Martin Barnett | Address on file | | | | |
| 7143655 | Jarrett Martin Barnett | Address on file | | | | |
| 6141715 | JARRETT MICHAEL RICHARD TR & JARRETT JACQUELINE GR | Address on file | | | | |
| 7312536 | Jarrett, Chad Ryan | Address on file | | | | |
| 7312536 | Jarrett, Chad Ryan | Address on file | | | | |
| 7312536 | Jarrett, Chad Ryan | Address on file | | | | |
| 7312536 | Jarrett, Chad Ryan | Address on file | | | | |
| 7327593 | Jarrett, Heath | Address on file | | | | |
| 4940019 | Jarrett, James | 1515 Jacob Avenue | San Jose | CA | 95118 | |
| 4978086 | Jarrett, John | Address on file | | | | |
| 4963862 | Jarrett, John Edward | Address on file | | | | |
| 4975348 | JARRETT, Michael | 1293 LASSEN VIEW DR, 47 Quail Covey Ct. | Chico | CA | 95973 | |
| 6115335 | JARRETT, Michael | Address on file | | | | |
| 4939811 | JARRETT, RAHILA | 1714 Conestoga Dr., Apt. #D, | Merced | CA | 95348 | |
| 5982447 | JARRETT, RAHILA | Address on file | | | | |
| 7165255 | Jarrod Holmes | Khaldoun Baghdadi, 650 California St., 26th Floor | San Francisco | CA | 94108 | |
| 7145630 | Jarrod Luker | Address on file | | | | |
| 7145630 | Jarrod Luker | Address on file | | | | |
| 7145630 | Jarrod Luker | Address on file | | | | |
| 7145630 | Jarrod Luker | Address on file | | | | |
| 4957365 | Jarschke, Carl | Address on file | | | | |
| 4937991 | JARSCHKE, FRANCIS | 7000 LANGLEY CYN. RD. | PRUNUDALE | CA | 93907 | |
| 4963341 | Jarus, Bryant Daniel | Address on file | | | | |
| 4996598 | Jarus, Keith | Address on file | | | | |
| 4912520 | Jarus, Keith Jay | Address on file | | | | |
| 7697842 | JARVA D DODGE | Address on file | | | | |
| 5992919 | JARVIE, CHERYL | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7483582 | Jarvie, Jens | Address on file | | | | |
| 5938009 | Jarvie, Jens | Address on file | | | | |
| 4998984 | Jarvie, Jens | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4998985 | Jarvie, Jens | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008591 | Jarvie, Jens | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5938010 | Jarvie, Jens | Address on file | | | | |
| 5976391 | Jarvie, Jens | Address on file | | | | |
| 5938011 | Jarvie, Jens | Address on file | | | | |
| 6130135 | JARVIS | Address on file | | | | |
| 7290339 | Jarvis | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real | Millbrae | CA | 94030 | |
| 7172927 | Jarvis | 2970 Monticello Road | Napa | CA | 94558 | |
| 7204805 | Jarvis Family Trust | Address on file | | | | |
| 6130490 | JARVIS LETICIA A TR | Address on file | | | | |
| 6144913 | JARVIS LORRAINE & SILBERBERG KELLY R | Address on file | | | | |
| 4932708 | Jarvis Renewables Projectco LLC | 548 Market Street, Suite 13000 | San Francisco | CA | 94104 | |
| 6042490 | JARVIS RENEWABLES PROJECTCO LLC | Solarenewal LLC, 548 Market Street, Suite 13000 | San Francisco | CA | 94104 | |
| 6118748 | Jarvis Renewables Projectco LLC | Troy Helming, Solarenewal LLC, 548 Market Street, Suite 13000 | San Francisco | CA | 94104 | |
| 6139660 | JARVIS ROBERT ELTON II TR & WIDDIS CHERYL A TR | Address on file | | | | |
| 6139870 | JARVIS ROBERT W TR | Address on file | | | | |
| 6130933 | JARVIS WILLIAM E & LETICIA A TR | Address on file | | | | |
| 6130617 | JARVIS WILLIAM E & LETICIA A TR | Address on file | | | | |
| 5939203 | Jarvis, Carol | Address on file | | | | |
| 4964477 | Jarvis, Darin Raymond | Address on file | | | | |
| 4984821 | Jarvis, Darlene | Address on file | | | | |
| 4958065 | Jarvis, Gregory Lee | Address on file | | | | |
| 4968068 | Jarvis, James | Address on file | | | | |
| 5871396 | JARVIS, JOHN | Address on file | | | | |
| 7282718 | Jarvis, Kevin E. | Address on file | | | | |
| 7316496 | Jarvis, Leticia | Address on file | | | | |
| 7203532 | Jarvis, Leticia A | Address on file | | | | |
| 7202961 | Jarvis, Leticia A. | Address on file | | | | |
| 5011828 | Jarvis, Lorraine | Cotchett, Pitre & McCarthy, LLP, Alison E Cordova Frank M Pitre Donald J Magilligan, San Francisco Airport Office Center, 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5004975 | Jarvis, Lorraine | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 5011827 | Jarvis, Lorraine | Walkup Melodia Kelly & Schoenberger, Michael A Kelly, Khaldoun Baghdadi, Andrew P McDevitt, 650 California Street | San Francisco | CA | 94108 | |
| 5004974 | Jarvis, Lorraine | Panish Shea & Boyle, LLP, Brian J. Panish, 11111 Santa Monica Blvd., Suite 700 | Los Angeles | CA | 90025 | |
| 7163454 | JARVIS, LORRAINE MARIE | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 4951959 | Jarvis, Michael | Address on file | | | | |
| 4990373 | Jarvis, Stephanie | Address on file | | | | |
| 4964491 | Jarvis, Stephanie S | Address on file | | | | |
| 7282627 | Jarvis, William | Address on file | | | | |
| 7311600 | Jarvis, William E. | Address on file | | | | |
| 6141843 | JARZOMBEK CHRISTOPHER E TR & JARZOMBEK LESLIE TR | Address on file | | | | |
| 7254737 | Jarzombek, Chris and Leslie | Address on file | | | | |
| 6140999 | JAS PROPERTIES LLC | Address on file | | | | |
| 7330663 | JAS Properties, LLC | Jacob R. Wright, McCarthy & Rubright, LLP, 100 Rio St/P.O Box 190 | Red Bluff | CA | 96080 | |
| 7328464 | JAS Properties, LLC | 239 South Main Street | Red Bluff | CA | 96080 | |
| 7328464 | JAS Properties, LLC | McCarthy and Rubright LLP, Jacob Raye Wright, 100 Rio St, P.O. Box 190 | Red Bluff | CA | 96080 | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 4076 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7196191 | JASEN HOLANDER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196191 | JASEN HOLANDER | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 4943742 | Jasey, Shayna | 3020 Madrone Dr | Kelseyville | CA | 95451 | |
| 4939276 | Jashinsky, Lori | 797 Pershing Avenue | san jose | CA | 95126 | |
| 7697843 | JASHMER S SIHOTA CUST | Address on file | | | | |
| 7936782 | Jashmer Sihota And Rajinder Sihota As Trustee Of The Jashmer Singh And Rajinder Kaur Sihota Family 2001 Trust | Address on file | | | | |
| 7463042 | JASHMER SINOTA AND RAJINDER SINOTA AS TRUSTEE OF THE JASHMER SINGH AND RAJINDER KAUR SINOTA FAMILY 2001 TRUST | Address on file | | | | |
| 7142690 | Jasie Ann Loving | Address on file | | | | |
| 7142690 | Jasie Ann Loving | Address on file | | | | |
| 7142690 | Jasie Ann Loving | Address on file | | | | |
| 7142690 | Jasie Ann Loving | Address on file | | | | |
| 5923112 | Jasie Ann Loving | Address on file | | | | |
| 5923111 | Jasie Ann Loving | Address on file | | | | |
| 5923113 | Jasie Ann Loving | Address on file | | | | |
| 5923110 | Jasie Ann Loving | Address on file | | | | |
| 7198967 | Jasigha Makoda Riess-Cooper | Address on file | | | | |
| 7198967 | Jasigha Makoda Riess-Cooper | Address on file | | | | |
| 7198967 | Jasigha Makoda Riess-Cooper | Address on file | | | | |
| 7198967 | Jasigha Makoda Riess-Cooper | Address on file | | | | |
| 4943398 | JASKCON, DAVON | 1743 Harrold St | Richmond | CA | 94801 | |
| 4977376 | Jaskot, Gene | Address on file | | | | |
| 7162930 | JASLEEN BASSI | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7162930 | JASLEEN BASSI | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 4982198 | Jasmann, Larry | Address on file | | | | |
| 7697844 | JASMIN ANSAR | Address on file | | | | |
| 7153508 | Jasmin Jade Blanc | Address on file | | | | |
| 7153508 | Jasmin Jade Blanc | Address on file | | | | |
| 7153508 | Jasmin Jade Blanc | Address on file | | | | |
| 7153508 | Jasmin Jade Blanc | Address on file | | | | |
| 7153508 | Jasmin Jade Blanc | Address on file | | | | |
| 7153508 | Jasmin Jade Blanc | Address on file | | | | |
| 7196618 | Jasmin Ruiz Bernal Carrera | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196618 | Jasmin Ruiz Bernal Carrera | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196618 | Jasmin Ruiz Bernal Carrera | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196618 | Jasmin Ruiz Bernal Carrera | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196618 | Jasmin Ruiz Bernal Carrera | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196618 | Jasmin Ruiz Bernal Carrera | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 5871397 | JASMINDER SIKAND | Address on file | | | | |
| 7152984 | Jasmine Alina Westlund | Address on file | | | | |
| 7152984 | Jasmine Alina Westlund | Address on file | | | | |
| 7152984 | Jasmine Alina Westlund | Address on file | | | | |
| 7152984 | Jasmine Alina Westlund | Address on file | | | | |
| 7152984 | Jasmine Alina Westlund | Address on file | | | | |
| 7152984 | Jasmine Alina Westlund | Address on file | | | | |
| 7181375 | Jasmine Cory Rodriguez | Address on file | | | | |
| 7176659 | Jasmine Cory Rodriguez | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 4077 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7176659 | Jasmine Cory Rodriguez | Address on file | | | | |
| 7153991 | Jasmine Petticrew | Address on file | | | | |
| 7153991 | Jasmine Petticrew | Address on file | | | | |
| 7153991 | Jasmine Petticrew | Address on file | | | | |
| 7153991 | Jasmine Petticrew | Address on file | | | | |
| 7153991 | Jasmine Petticrew | Address on file | | | | |
| 7153991 | Jasmine Petticrew | Address on file | | | | |
| 7198924 | Jasmine Rochele Leeann Lewark | Address on file | | | | |
| 7198924 | Jasmine Rochele Leeann Lewark | Address on file | | | | |
| 7198924 | Jasmine Rochele Leeann Lewark | Address on file | | | | |
| 7198924 | Jasmine Rochele Leeann Lewark | Address on file | | | | |
| 5908418 | Jasmine Rodriguez | Address on file | | | | |
| 7195095 | Jasmine Rodriguez | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7169305 | Jasmine Rodriguez | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7169305 | Jasmine Rodriguez | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195095 | Jasmine Rodriguez | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 5904841 | Jasmine Rodriguez | Address on file | | | | |
| 7188316 | Jasmine Rowling | Address on file | | | | |
| 7188316 | Jasmine Rowling | Address on file | | | | |
| 5914039 | Jasmine Ruano | Address on file | | | | |
| 5914038 | Jasmine Ruano | Address on file | | | | |
| 5914037 | Jasmine Ruano | Address on file | | | | |
| 5914036 | Jasmine Ruano | Address on file | | | | |
| 7164398 | JASMINE STOKMANIS | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164398 | JASMINE STOKMANIS | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7188317 | Jasmine Suzanne Jones (Trista Russell, Parent) | Address on file | | | | |
| 7188317 | Jasmine Suzanne Jones (Trista Russell, Parent) | Address on file | | | | |
| 7312385 | Jasmine Suzanne Jones (Trista Russell, Parent) | Frantz Law Group, APLC, Frantz, James P, 402 WEST BROADWAY SUITE 860 | SAN DIEGO | CA | 92101 | |
| 7192565 | JASMINE VAUGHT | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192565 | JASMINE VAUGHT | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 5939204 | Jasmine, Tanya | Address on file | | | | |
| 7697845 | JASMYN A LEIGAN | Address on file | | | | |
| 4981116 | Jaso, Ismael | Address on file | | | | |
| 7697846 | JASON A BEZIS | Address on file | | | | |
| 7697847 | JASON A DIAVATIS | Address on file | | | | |
| 7934012 | JASON A FOX.;. | 5782 GROVE AVE | MARYSVILLE | CA | 95901 | |
| 7781997 | JASON A GREENO | 5672 MADRA AVE | SAN DIEGO | CA | 92120-4714 | |
| 7697848 | JASON A KOTTRA | Address on file | | | | |
| 5923116 | Jason Adam Ruano | Address on file | | | | |
| 5923115 | Jason Adam Ruano | Address on file | | | | |
| 5923117 | Jason Adam Ruano | Address on file | | | | |
| 5923114 | Jason Adam Ruano | Address on file | | | | |
| 7697849 | JASON ALEXANDER JACKSON | Address on file | | | | |
| 7144971 | Jason Alexander Weiss | Address on file | | | | |
| 7144971 | Jason Alexander Weiss | Address on file | | | | |
| 7144971 | Jason Alexander Weiss | Address on file | | | | |
| 7144971 | Jason Alexander Weiss | Address on file | | | | |
| 7189580 | Jason Allen Carr | Address on file | | | | |
| 7189580 | Jason Allen Carr | Address on file | | | | |
| 7184523 | Jason Amatuccio | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7184523 | Jason Amatuccio | Address on file | | | | |
| 7697850 | JASON AMERMAN | Address on file | | | | |
| 5923123 | Jason Antonio Musco | Address on file | | | | |
| 5923119 | Jason Antonio Musco | Address on file | | | | |
| 5923120 | Jason Antonio Musco | Address on file | | | | |
| 5923118 | Jason Antonio Musco | Address on file | | | | |
| 5923122 | Jason Antonio Musco | Address on file | | | | |
| 7934013 | JASON ANTONIO THOMAS.;. | 27306 LACK CREEK DRIVE | SHINGLETOWN | CA | 96088 | |
| 7196192 | JASON AUSTIN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196192 | JASON AUSTIN | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7779746 | JASON B GREENWOOD TTEE OF | THE SHARON GREENWOOD REVOC TR U/A, DTD 05/29/05, 3412 GARROW DR | ANTIOCH | CA | 94509-5606 | |
| 7697851 | JASON B INGBER | Address on file | | | | |
| 5923125 | Jason B Jernberg | Address on file | | | | |
| 5923126 | Jason B Jernberg | Address on file | | | | |
| 5923128 | Jason B Jernberg | Address on file | | | | |
| 5961427 | Jason B Jernberg | Address on file | | | | |
| 5923127 | Jason B Jernberg | Address on file | | | | |
| 5923124 | Jason B Jernberg | Address on file | | | | |
| 7934014 | JASON B NALL.;. | 2421 SERENA AVE | CLOVIS | CA | 93619 | |
| 7697852 | JASON B TURNEY | Address on file | | | | |
| 7697853 | JASON BASKIN | Address on file | | | | |
| 7697854 | JASON BAYARD FLOYD LAMOREAUX | Address on file | | | | |
| 7163264 | JASON BEACH | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163264 | JASON BEACH | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7193498 | JASON BERRY | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193498 | JASON BERRY | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 6013734 | JASON BOER | Address on file | | | | |
| 7193513 | JASON BOORMAN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193513 | JASON BOORMAN | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 5865357 | JASON BOWEN / B & S SPRAYING | Address on file | | | | |
| 5923130 | Jason Brazell | Address on file | | | | |
| 5923131 | Jason Brazell | Address on file | | | | |
| 5923132 | Jason Brazell | Address on file | | | | |
| 5923129 | Jason Brazell | Address on file | | | | |
| 7934015 | JASON BRIGHT;. | 262 DONAHUE STREET | SAUSALITO | CA | 94965 | |
| 7697855 | JASON BRYSON TTEE | Address on file | | | | |
| 7183589 | Jason Bucher | Address on file | | | | |
| 7176839 | Jason Bucher | Address on file | | | | |
| 7176839 | Jason Bucher | Address on file | | | | |
| 6013735 | JASON BURNETT | Address on file | | | | |
| 6013207 | JASON C GAMBILL | Address on file | | | | |
| 7697856 | JASON C JUNG | Address on file | | | | |
| 7697857 | JASON C KENT | Address on file | | | | |
| 7784997 | JASON C MILLER TR | UA 10 09 97, DEAN M CLINGENPEEL REVOCABLE TRUST, 864 EVERGLADES LN | LIVERMORE | CA | 94551-6014 | |
| 7697858 | JASON C TIMM | Address on file | | | | |
| 7697859 | JASON C WU | Address on file | | | | |
| 7188318 | Jason C. Haynes | Address on file | | | | |
| 7188318 | Jason C. Haynes | Address on file | | | | |
| 6013736 | JASON CARTER | Address on file | | | | |
| 5871398 | JASON CHAMBERS | Address on file | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 4053 of 9539

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 4079 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7193605 | JASON CHOLWELL | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193605 | JASON CHOLWELL | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7176314 | Jason Clopton | Address on file | | | | |
| 7181034 | Jason Clopton | Address on file | | | | |
| 7176314 | Jason Clopton | Address on file | | | | |
| 5903832 | Jason Clopton | Address on file | | | | |
| 5907561 | Jason Clopton | Address on file | | | | |
| 7188319 | Jason Corona | Address on file | | | | |
| 7188319 | Jason Corona | Address on file | | | | |
| 7697860 | JASON CRIST | Address on file | | | | |
| 7195789 | Jason Cutrer | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195789 | Jason Cutrer | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195789 | Jason Cutrer | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195789 | Jason Cutrer | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195789 | Jason Cutrer | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195789 | Jason Cutrer | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7697861 | JASON D DWYER & | Address on file | | | | |
| 7773334 | JASON D RAMIREZ | PO BOX 2687 | DUBLIN | CA | 94568-0268 | |
| 5923135 | Jason D. Ackley | Address on file | | | | |
| 5923134 | Jason D. Ackley | Address on file | | | | |
| 5923136 | Jason D. Ackley | Address on file | | | | |
| 5923133 | Jason D. Ackley | Address on file | | | | |
| 7144698 | Jason Dahl | Address on file | | | | |
| 7144698 | Jason Dahl | Address on file | | | | |
| 7144698 | Jason Dahl | Address on file | | | | |
| 7144698 | Jason Dahl | Address on file | | | | |
| 7188320 | Jason David Burgess | Address on file | | | | |
| 7188320 | Jason David Burgess | Address on file | | | | |
| 7697862 | JASON DREYFOUS | Address on file | | | | |
| 7782005 | JASON E GETTLE | 1158 VILLAGE DR | BELMONT | CA | 94002-3463 | |
| 7767121 | JASON E GOTTLIEB | 13 SAINT PAUL CIR | NOVATO | CA | 94947-2913 | |
| 7697863 | JASON E JELICH | Address on file | | | | |
| 7770142 | JASON E LEWIS | 606 DES SEIGNEURS | MONTREAL | QC | H3J 2P7 | |
| 7836220 | JASON E LEWIS | 606 DES SEIGNEURS, MONTREAL QC H3J 2P7 | CANADA | PQ | H3J 2P7 | |
| 7697864 | JASON E LEWIS | Address on file | | | | |
| 7697865 | JASON E MORALES | Address on file | | | | |
| 7188321 | Jason Edward Critchfield | Address on file | | | | |
| 7188321 | Jason Edward Critchfield | Address on file | | | | |
| 7184527 | Jason Edward Tripp | Address on file | | | | |
| 7184527 | Jason Edward Tripp | Address on file | | | | |
| 5923141 | Jason Eggleston | Address on file | | | | |
| 5923139 | Jason Eggleston | Address on file | | | | |
| 5923137 | Jason Eggleston | Address on file | | | | |
| 5923140 | Jason Eggleston | Address on file | | | | |
| 5923138 | Jason Eggleston | Address on file | | | | |
| 7176722 | Jason Elliot Suncin | Address on file | | | | |
| 7181438 | Jason Elliot Suncin | Address on file | | | | |
| 7176722 | Jason Elliot Suncin | Address on file | | | | |
| 5908047 | Jason Elliot Suncin | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5904369 | Jason Elliot Suncin | Address on file | | | | |
| 7697866 | JASON ERICK AHLGREN | Address on file | | | | |
| 7770252 | JASON F MACARIO TR UA NOV 05 03 | THE LIVING TRUST, OF JASON F MACARIO, 1000 MORAGA ST | SAN FRANCISCO | CA | 94122-4556 | |
| 7934016 | JASON FARLEY.;. | P.O. BOX 1448 | FERNDALE | CA | 95536 | |
| 7189463 | Jason Floyd | Address on file | | | | |
| 7177378 | Jason Floyd | Address on file | | | | |
| 7189463 | Jason Floyd | Address on file | | | | |
| 5908188 | Jason Floyd | Address on file | | | | |
| 5904510 | Jason Floyd | Address on file | | | | |
| 7196193 | JASON FRANKOVI | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196193 | JASON FRANKOVI | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7697867 | JASON G A BECKER | Address on file | | | | |
| 7201016 | JASON G GERARD | Address on file | | | | |
| 7201016 | JASON G GERARD | Address on file | | | | |
| 7941548 | JASON GAMBILL | 6543 PENTZ ROAD | PARADISE | CA | 95969 | |
| 7184507 | Jason Garibay | Address on file | | | | |
| 7184507 | Jason Garibay | Address on file | | | | |
| 7201017 | Jason Gerard | Address on file | | | | |
| 7201017 | Jason Gerard | Address on file | | | | |
| 7193833 | JASON GORDON | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193833 | JASON GORDON | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 5923144 | Jason Gregory | Address on file | | | | |
| 5923143 | Jason Gregory | Address on file | | | | |
| 5923145 | Jason Gregory | Address on file | | | | |
| 5923142 | Jason Gregory | Address on file | | | | |
| 7697868 | JASON GREGORY WOOD | Address on file | | | | |
| 7941549 | JASON GUNDRUM | 455 E TRIMBLE RD | SAN JOSE | CA | 95131 | |
| 7697869 | JASON GURSKY | Address on file | | | | |
| 7934017 | JASON H CISSELL.;. | 2401 GRACELAND AVE | SAN CARLOS | CA | 94070 | |
| 7697870 | JASON H COWARD CUST | Address on file | | | | |
| 7697871 | JASON H COWARD CUST | Address on file | | | | |
| 7697872 | JASON H COWARD CUST | Address on file | | | | |
| 7198743 | Jason Hammang | Address on file | | | | |
| 7198743 | Jason Hammang | Address on file | | | | |
| 7198743 | Jason Hammang | Address on file | | | | |
| 7198743 | Jason Hammang | Address on file | | | | |
| 7198743 | Jason Hammang | Address on file | | | | |
| 7198743 | Jason Hammang | Address on file | | | | |
| 5923148 | Jason Harbour | Address on file | | | | |
| 5923147 | Jason Harbour | Address on file | | | | |
| 5923149 | Jason Harbour | Address on file | | | | |
| 5923146 | Jason Harbour | Address on file | | | | |
| 5923152 | Jason Harold Cambron | Address on file | | | | |
| 5923151 | Jason Harold Cambron | Address on file | | | | |
| 5923153 | Jason Harold Cambron | Address on file | | | | |
| 5923150 | Jason Harold Cambron | Address on file | | | | |
| 5923157 | Jason Hastain | Address on file | | | | |
| 5923156 | Jason Hastain | Address on file | | | | |
| 5923155 | Jason Hastain | Address on file | | | | |
| 5923154 | Jason Hastain | Address on file | | | | |
| 5903792 | Jason Hill | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5923161 | Jason Hornbuckle | Address on file | | | | |
| 5923161 | Jason Hornbuckle | Address on file | | | | |
| 5923161 | Jason Hornbuckle | Address on file | | | | |
| 5923161 | Jason Hornbuckle | Address on file | | | | |
| 5923160 | Jason Hornbuckle | Address on file | | | | |
| 5961461 | Jason Hornbuckle | Address on file | | | | |
| 5923161 | Jason Hornbuckle | Address on file | | | | |
| 5923161 | Jason Hornbuckle | Address on file | | | | |
| 5923159 | Jason Hornbuckle | Address on file | | | | |
| 5923158 | Jason Hornbuckle | Address on file | | | | |
| 7212448 | Jason Hornbuckle as Successor in Interest to Patricia A. Hornbuckle, an Unmarried Woman, Deceased | Address on file | | | | |
| 7212448 | Jason Hornbuckle as Successor in Interest to Patricia A. Hornbuckle, an Unmarried Woman, Deceased | Address on file | | | | |
| 7212448 | Jason Hornbuckle as Successor in Interest to Patricia A. Hornbuckle, an Unmarried Woman, Deceased | Address on file | | | | |
| 5923162 | Jason Howard | Address on file | | | | |
| 7781649 | JASON HOWARD LUDWIG | 2961 E JENNIE LAKE RD | ASHLAND | MO | 65010-9845 | |
| 7697873 | JASON HUGH COWARD | Address on file | | | | |
| 7195146 | Jason Ira Smith | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195146 | Jason Ira Smith | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195146 | Jason Ira Smith | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195146 | Jason Ira Smith | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195146 | Jason Ira Smith | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195146 | Jason Ira Smith | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7697874 | JASON J C LOUIE & | Address on file | | | | |
| 7934018 | JASON J CREEL;. | 550 W. ALMA, #3 | SAN JOSE | CA | 95125 | |
| 7697875 | JASON J KOEHN | Address on file | | | | |
| 7192576 | JASON J LEE | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192576 | JASON J LEE | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7697876 | JASON J SAPATA | Address on file | | | | |
| 5923163 | Jason J. Brum | Address on file | | | | |
| 5923165 | Jason J. Brum | Address on file | | | | |
| 5923166 | Jason J. Brum | Address on file | | | | |
| 5961466 | Jason J. Brum | Address on file | | | | |
| 5923167 | Jason J. Brum | Address on file | | | | |
| 5923164 | Jason J. Brum | Address on file | | | | |
| 7144155 | Jason James Burnett | Address on file | | | | |
| 7144155 | Jason James Burnett | Address on file | | | | |
| 7144155 | Jason James Burnett | Address on file | | | | |
| 7144155 | Jason James Burnett | Address on file | | | | |
| 7196619 | Jason Jarratt Ellsworth | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196619 | Jason Jarratt Ellsworth | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196619 | Jason Jarratt Ellsworth | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196619 | Jason Jarratt Ellsworth | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196619 | Jason Jarratt Ellsworth | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196619 | Jason Jarratt Ellsworth | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 4082 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7197210 | Jason Jeffrey Wheeler | Address on file | | | | |
| 7197210 | Jason Jeffrey Wheeler | Address on file | | | | |
| 7197210 | Jason Jeffrey Wheeler | Address on file | | | | |
| 7197210 | Jason Jeffrey Wheeler | Address on file | | | | |
| 7197210 | Jason Jeffrey Wheeler | Address on file | | | | |
| 7197210 | Jason Jeffrey Wheeler | Address on file | | | | |
| 7768894 | JASON JONES | 338 S 700 E | SAINT GEORGE | UT | 84770-3827 | |
| 7697881 | JASON JOSEPH JOAQUIN MANALANG | Address on file | | | | |
| 7697879 | JASON JOSEPH JOAQUIN MANALANG | Address on file | | | | |
| 7697880 | JASON JOSEPH JOAQUIN MANALANG | Address on file | | | | |
| 7697878 | JASON JOSEPH JOAQUIN MANALANG | Address on file | | | | |
| 7161570 | Jason K and Gretta L. Reyda Living Trust, Dated June 10, 2013, C/O Gretta Reyda, Trustee | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7769053 | JASON KARCHER | 745 CANDLERIDGE CT APT B2 | BARTLETT | IL | 60103-4318 | |
| 7769086 | JASON KATYRYNIUK | PO BOX 394 | RIDGECREST | CA | 93556-0394 | |
| 7194049 | JASON KEYE LEONARD | Address on file | | | | |
| 7194049 | JASON KEYE LEONARD | Address on file | | | | |
| 7188322 | Jason Keyes | Address on file | | | | |
| 7188322 | Jason Keyes | Address on file | | | | |
| 5923172 | Jason Keyes | Address on file | | | | |
| 5923169 | Jason Keyes | Address on file | | | | |
| 5923170 | Jason Keyes | Address on file | | | | |
| 5923168 | Jason Keyes | Address on file | | | | |
| 5923171 | Jason Keyes | Address on file | | | | |
| 7215305 | Jason Keyes as a Trustee for Ron and Jody Jones Revocable inter vivos Trust | Address on file | | | | |
| 7152810 | Jason Kim Fieste | Address on file | | | | |
| 7152810 | Jason Kim Fieste | Address on file | | | | |
| 7152810 | Jason Kim Fieste | Address on file | | | | |
| 7152810 | Jason Kim Fieste | Address on file | | | | |
| 7152810 | Jason Kim Fieste | Address on file | | | | |
| 7152810 | Jason Kim Fieste | Address on file | | | | |
| 5923174 | Jason Klump | Address on file | | | | |
| 5923176 | Jason Klump | Address on file | | | | |
| 5923175 | Jason Klump | Address on file | | | | |
| 5923173 | Jason Klump | Address on file | | | | |
| 5871399 | Jason Kross | Address on file | | | | |
| 5923178 | Jason L Eller | Address on file | | | | |
| 5923179 | Jason L Eller | Address on file | | | | |
| 5961482 | Jason L Eller | Address on file | | | | |
| 5923182 | Jason L Eller | Address on file | | | | |
| 5923181 | Jason L Eller | Address on file | | | | |
| 5923177 | Jason L Eller | Address on file | | | | |
| 7768637 | JASON L FRAND & LOIS J FRAND | TR UA JUN 23 97 THE JASON L FRAND, & LOIS J FRAND TRUST, 4412 JASMINE AVE | CULVER CITY | CA | 90232-3429 | |
| 7784750 | JASON L ROY | 5646 BRADY JOSEPH LN | IOWA | LA | 70647 | |
| 7784224 | JASON L ROY | 5646 BRADY JOSEPH LN | IOWA | LA | 70647-5232 | |
| 7697882 | JASON L WILLIAMS & LYNN R | Address on file | | | | |
| 7934019 | JASON L WOODY;. | 2424 MENLO AVE | CLOVIS | CA | 93611 | |
| 5923183 | Jason L. Howard | Address on file | | | | |
| 5923185 | Jason L. Howard | Address on file | | | | |
| 5923186 | Jason L. Howard | Address on file | | | | |
| 5961486 | Jason L. Howard | Address on file | | | | |
| 5923187 | Jason L. Howard | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 4083
of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5923184 | Jason L. Howard | Address on file | | | | |
| 5923188 | Jason L. Johnson | Address on file | | | | |
| 5923190 | Jason L. Johnson | Address on file | | | | |
| 5961491 | Jason L. Johnson | Address on file | | | | |
| 5923191 | Jason L. Johnson | Address on file | | | | |
| 5923192 | Jason L. Johnson | Address on file | | | | |
| 5923189 | Jason L. Johnson | Address on file | | | | |
| 7697883 | JASON LADD | Address on file | | | | |
| 7697884 | JASON LAMONT BRADLEY | Address on file | | | | |
| 5871400 | JASON LANGKAMMERER DBA AT6 DESIGN BUILD | Address on file | | | | |
| 7144224 | Jason Lee Hawkins | Address on file | | | | |
| 7144224 | Jason Lee Hawkins | Address on file | | | | |
| 7144224 | Jason Lee Hawkins | Address on file | | | | |
| 7144224 | Jason Lee Hawkins | Address on file | | | | |
| 7697885 | JASON LEE PENDREY | Address on file | | | | |
| 7934020 | JASON LEE.;. | 1849 23RD AVE | SAN FRANCISCO | CA | 94122 | |
| 7783183 | JASON LEO KEIFFER A MINOR | 2325 RIVERVIEW TERRACE | ALEXANDRIA | VA | 22303 | |
| 7697886 | JASON LEO KEIFFER A MINOR | Address on file | | | | |
| 5923194 | Jason Lindke | Address on file | | | | |
| 5923195 | Jason Lindke | Address on file | | | | |
| 7194060 | JASON LINDKE | Address on file | | | | |
| 7194060 | JASON LINDKE | Address on file | | | | |
| 5923196 | Jason Lindke | Address on file | | | | |
| 5923193 | Jason Lindke | Address on file | | | | |
| 7199611 | Jason Lochner | Address on file | | | | |
| 7199611 | Jason Lochner | Address on file | | | | |
| 7697888 | JASON LOMBARDI | Address on file | | | | |
| 7770449 | JASON LUHN | 28155 DOBBEL AVE | HAYWARD | CA | 94542-2413 | |
| 7697889 | JASON M ENDER | Address on file | | | | |
| 7697890 | JASON M HAYNES | Address on file | | | | |
| 7697891 | JASON M ORTEGA | Address on file | | | | |
| 7697892 | JASON M QUINONES | Address on file | | | | |
| 7776467 | JASON M WALSH & | ANNE WALSH TEN COM, 4 DELONGIS CT | SPARKILL | NY | 10976-1245 | |
| 7780501 | JASON M WONG | 1742 FILBERT ST | SAN FRANCISCO | CA | 94123-3606 | |
| 7697893 | JASON MANN | Address on file | | | | |
| 7697894 | JASON MARTIN SALGUEIRO | Address on file | | | | |
| 7142428 | Jason Matthew Berg | Address on file | | | | |
| 7142428 | Jason Matthew Berg | Address on file | | | | |
| 7142428 | Jason Matthew Berg | Address on file | | | | |
| 7142428 | Jason Matthew Berg | Address on file | | | | |
| 7145530 | Jason Matthew Portis | Address on file | | | | |
| 7145530 | Jason Matthew Portis | Address on file | | | | |
| 7145530 | Jason Matthew Portis | Address on file | | | | |
| 7145530 | Jason Matthew Portis | Address on file | | | | |
| 5923198 | Jason Maurer | Address on file | | | | |
| 5923199 | Jason Maurer | Address on file | | | | |
| 5961501 | Jason Maurer | Address on file | | | | |
| 5923201 | Jason Maurer | Address on file | | | | |
| 5923200 | Jason Maurer | Address on file | | | | |
| 5923197 | Jason Maurer | Address on file | | | | |
| 6083999 | Jason McCarthy and Kathryn Morris | 409 Howard Ave | Burlingame | CA | 94010 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5909189 | Jason McConnell | Address on file | | | | |
| 5912625 | Jason McConnell | Address on file | | | | |
| 5911159 | Jason McConnell | Address on file | | | | |
| 5943984 | Jason McConnell | Address on file | | | | |
| 5905730 | Jason McConnell | Address on file | | | | |
| 5912031 | Jason McConnell | Address on file | | | | |
| 7177228 | Jason McCuthan | Address on file | | | | |
| 7183976 | Jason McCuthan | Address on file | | | | |
| 7177228 | Jason McCuthan | Address on file | | | | |
| 7194611 | Jason McIver | Address on file | | | | |
| 7194611 | Jason McIver | Address on file | | | | |
| 7194611 | Jason McIver | Address on file | | | | |
| 7194611 | Jason McIver | Address on file | | | | |
| 7194611 | Jason McIver | Address on file | | | | |
| 7194611 | Jason McIver | Address on file | | | | |
| 5923206 | Jason Mciver | Address on file | | | | |
| 5923204 | Jason Mciver | Address on file | | | | |
| 5923202 | Jason Mciver | Address on file | | | | |
| 5923205 | Jason Mciver | Address on file | | | | |
| 5923203 | Jason Mciver | Address on file | | | | |
| 5904856 | Jason Meek | Address on file | | | | |
| 7197889 | JASON MICHAEL BRICKELL | Address on file | | | | |
| 7197889 | JASON MICHAEL BRICKELL | Address on file | | | | |
| 7195848 | Jason Michael Hogan | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195848 | Jason Michael Hogan | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195848 | Jason Michael Hogan | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195848 | Jason Michael Hogan | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195848 | Jason Michael Hogan | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195848 | Jason Michael Hogan | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7144957 | Jason Michael Mooney | Address on file | | | | |
| 7144957 | Jason Michael Mooney | Address on file | | | | |
| 7144957 | Jason Michael Mooney | Address on file | | | | |
| 7144957 | Jason Michael Mooney | Address on file | | | | |
| 7141072 | Jason Michael Robertson | Address on file | | | | |
| 7141072 | Jason Michael Robertson | Address on file | | | | |
| 7141072 | Jason Michael Robertson | Address on file | | | | |
| 7141072 | Jason Michael Robertson | Address on file | | | | |
| 7176571 | Jason Miller | Address on file | | | | |
| 7181289 | Jason Miller | Address on file | | | | |
| 7176571 | Jason Miller | Address on file | | | | |
| 5908290 | Jason Miller | Address on file | | | | |
| 5904614 | Jason Miller | Address on file | | | | |
| 5904694 | Jason Miller | Address on file | | | | |
| 7934021 | JASON MILLER.;. | 5074 SAINT PATRICIA COURT | CONCORD | CA | 94521 | |
| 5907979 | Jason Mitchell | Address on file | | | | |
| 5912403 | Jason Mitchell | Address on file | | | | |
| 5910717 | Jason Mitchell | Address on file | | | | |
| 5942490 | Jason Mitchell | Address on file | | | | |
| 5904274 | Jason Mitchell | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5911760 | Jason Mitchell | Address on file | | | | |
| 7195576 | Jason Molina | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195576 | Jason Molina | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195576 | Jason Molina | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195576 | Jason Molina | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195576 | Jason Molina | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195576 | Jason Molina | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7181297 | Jason Momon | Address on file | | | | |
| 7176579 | Jason Momon | Address on file | | | | |
| 7176579 | Jason Momon | Address on file | | | | |
| 5908156 | Jason Momon | Address on file | | | | |
| 5904478 | Jason Momon | Address on file | | | | |
| 7771660 | JASON MONTIEL | 6724 TRUDY WAY | SACRAMENTO | CA | 95831-1924 | |
| 7697895 | JASON MOORE | Address on file | | | | |
| 7184165 | Jason Musco | Address on file | | | | |
| 7184165 | Jason Musco | Address on file | | | | |
| 7163157 | JASON MYERS | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163157 | JASON MYERS | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7697896 | JASON N GOMEZ | Address on file | | | | |
| 7140227 | Jason N. & Debora A. Wines, individually and as trustees of The Wines Family Trust dated June 4, 2013 | Address on file | | | | |
| 7140227 | Jason N. & Debora A. Wines, individually and as trustees of The Wines Family Trust dated June 4, 2013 | Address on file | | | | |
| 7140227 | Jason N. & Debora A. Wines, individually and as trustees of The Wines Family Trust dated June 4, 2013 | Address on file | | | | |
| 7140227 | Jason N. & Debora A. Wines, individually and as trustees of The Wines Family Trust dated June 4, 2013 | Address on file | | | | |
| 5923210 | Jason N. Wines | Address on file | | | | |
| 5923209 | Jason N. Wines | Address on file | | | | |
| 5923208 | Jason N. Wines | Address on file | | | | |
| 5923207 | Jason N. Wines | Address on file | | | | |
| 7181317 | Jason Newman | Address on file | | | | |
| 7176599 | Jason Newman | Address on file | | | | |
| 7176599 | Jason Newman | Address on file | | | | |
| 5908107 | Jason Newman | Address on file | | | | |
| 5907820 | Jason Newman | Address on file | | | | |
| 5910602 | Jason Newman | Address on file | | | | |
| 5904429 | Jason Newman | Address on file | | | | |
| 5912863 | Jason Newman | Address on file | | | | |
| 5942321 | Jason Newman | Address on file | | | | |
| 5904104 | Jason Newman | Address on file | | | | |
| 5911671 | Jason Newman | Address on file | | | | |
| 5912313 | Jason Newman | Address on file | | | | |
| 7188324 | Jason Newton | Address on file | | | | |
| 7188324 | Jason Newton | Address on file | | | | |
| 7152379 | Jason Nicolas Pelm | Address on file | | | | |
| 7152379 | Jason Nicolas Pelm | Address on file | | | | |
| 7152379 | Jason Nicolas Pelm | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7152379 | Jason Nicolas Pelm | Address on file | | | | |
| 7188325 | Jason Orndorff | Address on file | | | | |
| 7188325 | Jason Orndorff | Address on file | | | | |
| 5923216 | Jason Owen | Address on file | | | | |
| 5923212 | Jason Owen | Address on file | | | | |
| 5923213 | Jason Owen | Address on file | | | | |
| 5923215 | Jason Owen | Address on file | | | | |
| 5923211 | Jason Owen | Address on file | | | | |
| 7697897 | JASON P CLEVELAND | Address on file | | | | |
| 7697898 | JASON P DENNY | Address on file | | | | |
| 7697899 | JASON P MAUPIN | Address on file | | | | |
| 7772888 | JASON P PHILIPOPOULOS | 2080 TRINITY ST | SAN MATEO | CA | 94403-1539 | |
| 5906044 | Jason Patrick Yeakey | Address on file | | | | |
| 5909440 | Jason Patrick Yeakey | Address on file | | | | |
| 5909917 | Jason Pelm | Address on file | | | | |
| 5902595 | Jason Pelm | Address on file | | | | |
| 5906589 | Jason Pelm | Address on file | | | | |
| 7697900 | JASON PERSIN | Address on file | | | | |
| 5914043 | Jason Portillo | Address on file | | | | |
| 5914042 | Jason Portillo | Address on file | | | | |
| 5914041 | Jason Portillo | Address on file | | | | |
| 5914040 | Jason Portillo | Address on file | | | | |
| 7697901 | JASON PULLEN | Address on file | | | | |
| 7697902 | JASON QUAN GILBERT | Address on file | | | | |
| 7778959 | JASON R BECK | TTEE, JASON R BECK REV LIV TR, 889 TIMBERVIEW DR | AMHERST | OH | 44001-1179 | |
| 7767075 | JASON R GONZALEZ | 575 SAN MARIO DR | SOLANA BEACH | CA | 92075-1601 | |
| 7193729 | JASON R JOHNSON | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193729 | JASON R JOHNSON | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7144143 | Jason Ralph Rodrigues | Address on file | | | | |
| 7144143 | Jason Ralph Rodrigues | Address on file | | | | |
| 7144143 | Jason Ralph Rodrigues | Address on file | | | | |
| 7144143 | Jason Ralph Rodrigues | Address on file | | | | |
| 7194265 | JASON RASH | Address on file | | | | |
| 7194265 | JASON RASH | Address on file | | | | |
| 5910917 | Jason Reyda | Address on file | | | | |
| 5908866 | Jason Reyda | Address on file | | | | |
| 5911833 | Jason Reyda | Address on file | | | | |
| 5905367 | Jason Reyda | Address on file | | | | |
| 7153021 | Jason Richard Wilder | Address on file | | | | |
| 7153021 | Jason Richard Wilder | Address on file | | | | |
| 7153021 | Jason Richard Wilder | Address on file | | | | |
| 7153021 | Jason Richard Wilder | Address on file | | | | |
| 7153021 | Jason Richard Wilder | Address on file | | | | |
| 7153021 | Jason Richard Wilder | Address on file | | | | |
| 7196620 | Jason Ridenour | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196620 | Jason Ridenour | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196620 | Jason Ridenour | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196620 | Jason Ridenour | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196620 | Jason Ridenour | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 4087 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7196620 | Jason Ridenour | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7144297 | Jason Robert Shipley | Address on file | | | | |
| 7144297 | Jason Robert Shipley | Address on file | | | | |
| 7144297 | Jason Robert Shipley | Address on file | | | | |
| 7144297 | Jason Robert Shipley | Address on file | | | | |
| 7785790 | JASON S BENNETT | 2800 SAGEMILL DR | MODESTO | CA | 95355-8616 | |
| 7772724 | JASON S PELC | 490 DISTEL DR | LOS ALTOS | CA | 94022-1715 | |
| 7697903 | JASON SAHAGON | Address on file | | | | |
| 7141255 | Jason Samuel Allen | Address on file | | | | |
| 7141255 | Jason Samuel Allen | Address on file | | | | |
| 7141255 | Jason Samuel Allen | Address on file | | | | |
| 7141255 | Jason Samuel Allen | Address on file | | | | |
| 7192547 | JASON SANDERS | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192547 | JASON SANDERS | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7199882 | JASON SANDERS, doing business as Sonoma Pet Recovery | Address on file | | | | |
| 7199882 | JASON SANDERS, doing business as Sonoma Pet Recovery | Address on file | | | | |
| 7193363 | JASON SANTOS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193363 | JASON SANTOS | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7941550 | JASON SCHLUTT | 350 W TRIMBLE RD | SAN JOSE | CA | 95131 | |
| 7184272 | Jason Schmidt | Address on file | | | | |
| 7184272 | Jason Schmidt | Address on file | | | | |
| 7697904 | JASON SCOTT RAINES | Address on file | | | | |
| 7934022 | JASON SHIEH.;. | 5789 COLUMBUS ST. | DUBLIN | CA | 94568 | |
| 7152853 | Jason Shirley | Address on file | | | | |
| 7152853 | Jason Shirley | Address on file | | | | |
| 7152853 | Jason Shirley | Address on file | | | | |
| 7152853 | Jason Shirley | Address on file | | | | |
| 7152853 | Jason Shirley | Address on file | | | | |
| 7152853 | Jason Shirley | Address on file | | | | |
| 5961520 | Jason Shirley | Address on file | | | | |
| 5923218 | Jason Shirley | Address on file | | | | |
| 5923219 | Jason Shirley | Address on file | | | | |
| 5923221 | Jason Shirley | Address on file | | | | |
| 5923220 | Jason Shirley | Address on file | | | | |
| 5923217 | Jason Shirley | Address on file | | | | |
| 7194362 | JASON SIPA | Address on file | | | | |
| 7194362 | JASON SIPA | Address on file | | | | |
| 7199117 | Jason Smith | Address on file | | | | |
| 7199117 | Jason Smith | Address on file | | | | |
| 7199117 | Jason Smith | Address on file | | | | |
| 7199117 | Jason Smith | Address on file | | | | |
| 7163217 | JASON SMITS | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163217 | JASON SMITS | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 5923227 | Jason Solwick | Address on file | | | | |
| 5923223 | Jason Solwick | Address on file | | | | |
| 5923224 | Jason Solwick | Address on file | | | | |
| 5923226 | Jason Solwick | Address on file | | | | |
| 5923222 | Jason Solwick | Address on file | | | | |
| 7197588 | JASON ST. AMAND | Address on file | | | | |
| 7206085 | JASON ST. AMAND | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7197588 | JASON ST. AMAND | Address on file | | | | |
| 7199705 | JASON STEPHENSON | Address on file | | | | |
| 7199705 | JASON STEPHENSON | Address on file | | | | |
| 7189581 | Jason Stewart Christenson | Address on file | | | | |
| 7189581 | Jason Stewart Christenson | Address on file | | | | |
| 7934023 | JASON STRICKLER.;. | PO BOX 753 | LAKEPORT | CA | 95453 | |
| 7197670 | JASON SULLIVAN | Address on file | | | | |
| 7197670 | JASON SULLIVAN | Address on file | | | | |
| 7697906 | JASON T GREEN | Address on file | | | | |
| 7697907 | JASON T LEE | Address on file | | | | |
| 7697908 | JASON T SMITH | Address on file | | | | |
| 7194414 | JASON THOMAS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830 | San Francisco | CA | 94104 | |
| 7194414 | JASON THOMAS | Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7143097 | Jason Thomas Becker | Address on file | | | | |
| 7143097 | Jason Thomas Becker | Address on file | | | | |
| 7143097 | Jason Thomas Becker | Address on file | | | | |
| 7143097 | Jason Thomas Becker | Address on file | | | | |
| 7326059 | Jason Thomas Edwards | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7326059 | Jason Thomas Edwards | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7326059 | Jason Thomas Edwards | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7326059 | Jason Thomas Edwards | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7326059 | Jason Thomas Edwards | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7326059 | Jason Thomas Edwards | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7697909 | JASON THOMAS VETTORI | Address on file | | | | |
| 7473039 | Jason Thomas, doing business as JT and Sons Mobile Detailers | Address on file | | | | |
| 7697910 | JASON TODD OLIN | Address on file | | | | |
| 5923230 | Jason Van Eck | Address on file | | | | |
| 5923229 | Jason Van Eck | Address on file | | | | |
| 5923231 | Jason Van Eck | Address on file | | | | |
| 5923228 | Jason Van Eck | Address on file | | | | |
| 7145924 | Jason Vance M.D., Inc. | Address on file | | | | |
| 7145924 | Jason Vance M.D., Inc. | Address on file | | | | |
| 5923238 | Jason Vance, M.D. | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue | Sacramento | CA | 95864 | |
| 5923236 | Jason Vance, M.D. | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street | San Francisco | Ca | 94108 | |
| 5923237 | Jason Vance, M.D. | Robert W. Jackson, Esq., #117228, Law Offices of Robert W. Jackson, APC, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5923239 | Jason Vance, M.D. | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 7934024 | JASON VIALE.;. | 7049 WESTMINSTER, CT. | VACAVILLE | CA | 95687 | |
| 7188326 | Jason Vogelbacher | Address on file | | | | |
| 7188326 | Jason Vogelbacher | Address on file | | | | |
| 5923244 | Jason Vogelbacher | Address on file | | | | |
| 5923241 | Jason Vogelbacher | Address on file | | | | |
| 5923242 | Jason Vogelbacher | Address on file | | | | |
| 5923240 | Jason Vogelbacher | Address on file | | | | |
| 5923243 | Jason Vogelbacher | Address on file | | | | |
| 7189582 | Jason Vondracek | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 4089 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7189582 | Jason Vondracek | Address on file | | | | |
| 7697911 | JASON W CHERRY | Address on file | | | | |
| 7697912 | JASON W SCHNITTGER | Address on file | | | | |
| 7697913 | JASON WADE KNISLEY | Address on file | | | | |
| 7175068 | Jason Wagner | Address on file | | | | |
| 7175068 | Jason Wagner | Address on file | | | | |
| 7175068 | Jason Wagner | Address on file | | | | |
| 7175068 | Jason Wagner | Address on file | | | | |
| 7175068 | Jason Wagner | Address on file | | | | |
| 7175068 | Jason Wagner | Address on file | | | | |
| 5923249 | Jason Wagner | Address on file | | | | |
| 5923248 | Jason Wagner | Address on file | | | | |
| 5923246 | Jason Wagner | Address on file | | | | |
| 5923245 | Jason Wagner | Address on file | | | | |
| 6084000 | JASON WALLOCK PARLIAMENT PROPERTIES INC - 842 N DE | 2108 Manassas Court | San Jose | CA | 95116 | |
| 7192933 | JASON WALSH | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192933 | JASON WALSH | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7697914 | JASON WEAVER | Address on file | | | | |
| 7941551 | JASON WECHTER | 1315 32ND AVE | SAN FRANCISCO | CA | 94122 | |
| 7777846 | JASON WELLS | 2632 FILLMORE STREET UNIT 5 | SAN FRANCISCO | CA | 94115 | |
| 7697915 | JASON WELLS | Address on file | | | | |
| 7777679 | JASON WHITESELL | 2191 SE HERRON AVE | PORT SAINT LUCIE | FL | 34952-5854 | |
| 7188327 | Jason William Gist | Address on file | | | | |
| 7188327 | Jason William Gist | Address on file | | | | |
| 7697916 | JASON WOLF | Address on file | | | | |
| 7165935 | Jason Wolff | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165935 | Jason Wolff | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7934025 | JASON WOLFGANG.;. | 19841 WHITTO MINE RD | SONORA | CA | 95370 | |
| 7777029 | JASON WONG | 65 W SANTA INEZ AVE | SAN MATEO | CA | 94402-1264 | |
| 4985714 | Jason, Barbara | Address on file | | | | |
| 4987120 | Jason, John | Address on file | | | | |
| 7215659 | Jason, Melonie | Address on file | | | | |
| 7484951 | Jason, Melonie S. | Address on file | | | | |
| 5871401 | JASPER FILISS DBA LEVEL ON THE LEVEL CUSTOM BUILDER | Address on file | | | | |
| 6133997 | JASPER MILTON E ESTATE OF AND JEANNE M TRUSTEES | Address on file | | | | |
| 7697917 | JASPER TRAVIS & | Address on file | | | | |
| 6160970 | Jasper, Mary A | Address on file | | | | |
| 4982350 | Jasper, Randall | Address on file | | | | |
| 4985571 | Jasper, Rosiland | Address on file | | | | |
| 5871402 | JASPER, VAN VLIET | Address on file | | | | |
| 4980744 | Jasperse, Laurence | Address on file | | | | |
| 7780157 | JASPREET S GREWAL | 86 GARDNER AVE | HICKSVILLE | NY | 11801-2452 | |
| 5991486 | JASS EWC, INC. EUROPEAN WAX CENTER-Nguyen, Amy | 5638 Cottle Rd., 30 | San Jose | CA | 95123 | |
| 4945044 | JASS EWC, INC. EUROPEAN WAX CENTER-Nguyen, Amy | 5638 Cottle Rd. | San Jose | CA | 95123 | |
| 4950178 | Jassal, Jazvir | Address on file | | | | |
| 6159941 | Jassi, Satinderpal S | Address on file | | | | |
| 4997458 | Jaster, Richard | Address on file | | | | |
| 4913962 | Jaster, Richard Alan | Address on file | | | | |
| 4972296 | Jasti, Sivakrishna | Address on file | | | | |
| 7181366 | Jasvarinder Jesse Rana | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7176648 | Jasvarinder Jesse Rana | Address on file | | | | |
| 7279882 | Jasvarinder Jesse Rana | Address on file | | | | |
| 5908129 | Jasvarinder Rana | Address on file | | | | |
| 5904451 | Jasvarinder Rana | Address on file | | | | |
| 7697918 | JASVINDER S BEDI & | Address on file | | | | |
| 4953984 | Jaswal, Haridayal | Address on file | | | | |
| 5871403 | JASWAL, SUKHJIT | Address on file | | | | |
| 6084001 | Jaswant Kahlon DBA U Save Liquor | 328 Greenwood Place | Bonita | CA | 91902 | |
| 7697919 | JASWANT S BAINS CUST | Address on file | | | | |
| 6116930 | JASWANT S. BAINS | 833 Tudor Road | Yuba City | CA | 95991 | |
| 7934026 | JASWINDER S MULTANI.;. | 3614, W BIRCH AVE | FRESNO | CA | 93711 | |
| 5923251 | Jaszleen Rose Nicole More | Address on file | | | | |
| 5923252 | Jaszleen Rose Nicole More | Address on file | | | | |
| 5923253 | Jaszleen Rose Nicole More | Address on file | | | | |
| 5923250 | Jaszleen Rose Nicole More | Address on file | | | | |
| 7941552 | JATCO INCORPORATED DIP | 34343 ZWISSIG WAY | UNION CITY | CA | 94587 | |
| 6116931 | JATCO, INCORPORATED DIP | 34343 Zwissig Way | Union City | CA | 94587-3654 | |
| 7697920 | JATINDER KUMAR CUST | Address on file | | | | |
| 7697921 | JATINDER KUMAR CUST | Address on file | | | | |
| 4978254 | Jauch, Carol | Address on file | | | | |
| 4978912 | Jauhal, Satwant | Address on file | | | | |
| 7697922 | JAUNITA PERMILLION | Address on file | | | | |
| 6135019 | JAUREGUI REBECCA LYNN | Address on file | | | | |
| 5939206 | Jauregui, Ana | Address on file | | | | |
| 4956231 | Jauregui, Diana Marie | Address on file | | | | |
| 5992445 | Jauregui, Garrick | Address on file | | | | |
| 4965829 | Jauregui, Ian cole | Address on file | | | | |
| 7258077 | Jauregui, Jaime | Address on file | | | | |
| 4998050 | Jauregui, Kathleen | Address on file | | | | |
| 4967333 | Jauregui, Robert M | Address on file | | | | |
| 7139441 | Jauregui, Thalia | Address on file | | | | |
| 6141345 | JAUREGUI-ROMO SALVADOR | Address on file | | | | |
| 4990314 | Jaurigue, Paul | Address on file | | | | |
| 4971835 | Jaurique Jr., Charles Cole | Address on file | | | | |
| 7193939 | Jauron, Bethann | Address on file | | | | |
| 7193940 | Jauron, Joseph | Address on file | | | | |
| 7335470 | Jauron, Zoela | Address on file | | | | |
| 7153624 | Jauwana Gaye Claassen | Address on file | | | | |
| 7153624 | Jauwana Gaye Claassen | Address on file | | | | |
| 7153624 | Jauwana Gaye Claassen | Address on file | | | | |
| 7153624 | Jauwana Gaye Claassen | Address on file | | | | |
| 7153624 | Jauwana Gaye Claassen | Address on file | | | | |
| 7153624 | Jauwana Gaye Claassen | Address on file | | | | |
| 6084002 | Java Solar LLC (Java Solar) | 403 Bald Cypress Lane | Sneads Ferry | NC | 28460 | |
| 4932709 | Java Solar, LLC | 403 Bald Cypress Lane | Sneads Ferry | NC | 28460 | |
| 7162367 | Java Solar, LLC, a Delaware Corporation | Attn: Ken Mahaffey, VP and General Counsel, Business Units, 77 Rio Robles | San Jose | CA | 95134 | |
| 7162363 | Java Solar, LLC, a Delaware Corporation | Attn: Ty Daul, Senior Vice President, Utility, Americas, 1414 Harbour Way South | Richmond | CA | 94804 | |
| 7199294 | JAVAD SAHBARI | Address on file | | | | |
| 7199294 | JAVAD SAHBARI | Address on file | | | | |
| 7327653 | Javad Sahbari and Nadereh Sahbari d/b/a Labtronics | Address on file | | | | |
| 7327653 | Javad Sahbari and Nadereh Sahbari d/b/a Labtronics | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7201050 | JAVAD SAHBARI and TAHERI SAHBARI, doing business as Applied Chemical Laboratories, Inc. | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7201050 | JAVAD SAHBARI and TAHERI SAHBARI, doing business as Applied Chemical Laboratories, Inc. | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7201052 | JAVAD SAHBARI, doing business as Labronics, LLC | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7201052 | JAVAD SAHBARI, doing business as Labronics, LLC | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7934027 | JAVAD SIGARI;. | 6855 E BUTLER AVE | FRESNO | CA | 93727 | |
| 4925763 | JAVAID, NASIR | 471 JOOST AVE | SAN FRANCISCO | CA | 94127 | |
| 4951058 | Javed, Khushar | Address on file | | | | |
| 4911897 | Javed, Tiepu Ali | Address on file | | | | |
| 6130706 | JAVELLANA RAMON B & ARLENE A | Address on file | | | | |
| 5002729 | Javellana, Arlene A. | Rouda, Feder, Tietjen & McGuinn, Timothy G. Tietjen, 44 Montgomery Street, Suite 750 | San Francisco | CA | 94104 | |
| 5010465 | Javellana, Arlene A. | Walkup Melodia Kelly & Schoenberger, Michael A Kelly, Khaldoun A Baghdadi, Doris Cheng, Andrew P McDevitt, 650 California Street | San Francisco | CA | 94108 | |
| 4970107 | Javellana, Jackie Vincent | Address on file | | | | |
| 5002728 | Javellana, Ramon B. | Rouda, Feder, Tietjen & McGuinn, Timothy G. Tietjen, 44 Montgomery Street, Suite 750 | San Francisco | CA | 94104 | |
| 5010464 | Javellana, Ramon B. | Walkup Melodia Kelly & Schoenberger, Michael A Kelly, Khaldoun A Baghdadi, Doris Cheng, Andrew P McDevitt, 650 California Street | San Francisco | CA | 94108 | |
| 4996831 | Javelos, Joan | Address on file | | | | |
| 4912949 | Javelos, Joan N | Address on file | | | | |
| 6009948 | Javid Nasir | Address on file | | | | |
| 4916352 | JAVID, ASHIQ | 5852 W WOODBRIDGE RD | LODI | CA | 95242 | |
| 4916331 | JAVID, ASHIQ & KHALIDA | 5852 W WOODBRIDGE RD | LODI | CA | 95242 | |
| 6084004 | Javid, Ashiq and Khalida | Address on file | | | | |
| 7269967 | Javid-Morales, Teresa | Address on file | | | | |
| 5905123 | Javier Aceves | Address on file | | | | |
| 5908668 | Javier Aceves | Address on file | | | | |
| 7177358 | Javier Alejo | Address on file | | | | |
| 7177358 | Javier Alejo | Address on file | | | | |
| 7142216 | Javier Alvarez Garnica | Address on file | | | | |
| 7142216 | Javier Alvarez Garnica | Address on file | | | | |
| 7142216 | Javier Alvarez Garnica | Address on file | | | | |
| 7142216 | Javier Alvarez Garnica | Address on file | | | | |
| 7934028 | JAVIER BARBOZA;. | 730 LATHROP ST, P O BOX 3482 | NAPA | CA | 94558 | |
| 7697923 | JAVIER M LOPEZ | Address on file | | | | |
| 7934029 | JAVIER M OKANEKU;. | 1133 RIDER AVE | SALINAS | CA | 93905 | |
| 6013737 | JAVIER MATA | Address on file | | | | |
| 7934030 | JAVIER MENDOZA LICEA.;. | 955 MILSOM PL | WINDSOR | CA | 95492 | |
| 7181300 | Javier Montes | Address on file | | | | |
| 7176582 | Javier Montes | Address on file | | | | |
| 7176582 | Javier Montes | Address on file | | | | |
| 5908254 | Javier Montes | Address on file | | | | |
| 7192822 | JAVIER MONTES | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192822 | JAVIER MONTES | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 5904578 | Javier Montes | Address on file | | | | |
| 7144964 | Javier Omar Fajardo | Address on file | | | | |
| 7144964 | Javier Omar Fajardo | Address on file | | | | |
| 7144964 | Javier Omar Fajardo | Address on file | | | | |
| 7144964 | Javier Omar Fajardo | Address on file | | | | |
| 7144965 | Javier Omar Fajardo Vargas | Address on file | | | | |
| 7144965 | Javier Omar Fajardo Vargas | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 4092 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7144965 | Javier Omar Fajardo Vargas | Address on file | | | | |
| 7144965 | Javier Omar Fajardo Vargas | Address on file | | | | |
| 7168324 | Javier Pichardo | Address on file | | | | |
| 7168324 | Javier Pichardo | Address on file | | | | |
| 7168324 | Javier Pichardo | Address on file | | | | |
| 7168324 | Javier Pichardo | Address on file | | | | |
| 7168324 | Javier Pichardo | Address on file | | | | |
| 7141497 | Javier Rene Cerros Luna | Address on file | | | | |
| 7141497 | Javier Rene Cerros Luna | Address on file | | | | |
| 7141497 | Javier Rene Cerros Luna | Address on file | | | | |
| 7141497 | Javier Rene Cerros Luna | Address on file | | | | |
| 7934031 | JAVIER RODRIGUE MENDIA.;. | 2235 W HEDGES AVENUE | FRESNO | CA | 93728 | |
| 7697924 | JAVIER URENA | Address on file | | | | |
| 7697925 | JAVIER VEGA | Address on file | | | | |
| 7325380 | Javier Zavala | Address on file | | | | |
| 4997318 | Javier, Cornelio | Address on file | | | | |
| 4913598 | Javier, Cornelio M | Address on file | | | | |
| 7166239 | Javier, Jerry | Alison E Cordova, 840 Malcolm Road Suite 200 | Burlingame | CA | 94010 | |
| 4970522 | Javier, Mark Lobaton | Address on file | | | | |
| 5871404 | JAW | Address on file | | | | |
| 4939904 | Jawad, Lisa | 2364 Greenwood Drive | San Pablo | CA | 94806 | |
| 4968739 | Jawed, Ferhaan | Address on file | | | | |
| 7259926 | Jawed, Ferhaan | Address on file | | | | |
| 7160285 | JAWOR, VERONICA KRISTINE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160285 | JAWOR, VERONICA KRISTINE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 6084007 | Jaworski, Christina | Address on file | | | | |
| 4923042 | JAWORSKI, JAMES R | MD, 731 S LINCOLN #H | SANTA MARIA | CA | 93456-6406 | |
| 4987338 | Jaworski, Michele | Address on file | | | | |
| 7287863 | Jax Gibson (Brian Gibson, Parent) | Address on file | | | | |
| 7188328 | Jax Gibson (Brian Gibson, Parent) | Address on file | | | | |
| 7697926 | JAXON H SURRY | Address on file | | | | |
| 5908479 | Jaxon Timberlake | Address on file | | | | |
| 5904930 | Jaxon Timberlake | Address on file | | | | |
| 5923258 | Jaxton Guiffra | Address on file | | | | |
| 5923256 | Jaxton Guiffra | Address on file | | | | |
| 5923254 | Jaxton Guiffra | Address on file | | | | |
| 5923255 | Jaxton Guiffra | Address on file | | | | |
| 5923257 | Jaxton Guiffra | Address on file | | | | |
| 7188330 | Jaxton Guiffra (Joseph Guiffra, Parent) | Address on file | | | | |
| 7188330 | Jaxton Guiffra (Joseph Guiffra, Parent) | Address on file | | | | |
| 7188329 | Jaxton Guiffra (Marissa Blanyer, Parent) | Address on file | | | | |
| 7188329 | Jaxton Guiffra (Marissa Blanyer, Parent) | Address on file | | | | |
| 7302936 | Jaxton Guiffra (Marissa Blanyer, parent) | Address on file | | | | |
| 7778065 | JAY A HERSHBERG & | MYRA HERSHBERG JT TEN, 156 MARILYN DR | BRICK | NJ | 08723-7940 | |
| 7697927 | JAY A LEWIS | Address on file | | | | |
| 7697928 | JAY A MC KAY & | Address on file | | | | |
| 7152567 | Jay A Skidmore | Address on file | | | | |
| 7152567 | Jay A Skidmore | Address on file | | | | |
| 7152567 | Jay A Skidmore | Address on file | | | | |
| 7152567 | Jay A Skidmore | Address on file | | | | |
| 7152567 | Jay A Skidmore | Address on file | | | | |
| 7152567 | Jay A Skidmore | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 4093 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7697929 | JAY ABRAMS | Address on file | | | | |
| 7175141 | Jay and Joyce Powell Family Trust (Trustee: Joyce Lou Powell) | Address on file | | | | |
| 7175141 | Jay and Joyce Powell Family Trust (Trustee: Joyce Lou Powell) | Address on file | | | | |
| 7175141 | Jay and Joyce Powell Family Trust (Trustee: Joyce Lou Powell) | Address on file | | | | |
| 7175141 | Jay and Joyce Powell Family Trust (Trustee: Joyce Lou Powell) | Address on file | | | | |
| 7175141 | Jay and Joyce Powell Family Trust (Trustee: Joyce Lou Powell) | Address on file | | | | |
| 7175141 | Jay and Joyce Powell Family Trust (Trustee: Joyce Lou Powell) | Address on file | | | | |
| 5902166 | Jay Anderson | Address on file | | | | |
| 5909572 | Jay Anderson | Address on file | | | | |
| 5906187 | Jay Anderson | Address on file | | | | |
| 5871405 | Jay Andre Construction, Inc. | Address on file | | | | |
| 7144637 | Jay Armstrong | Address on file | | | | |
| 7144637 | Jay Armstrong | Address on file | | | | |
| 7144637 | Jay Armstrong | Address on file | | | | |
| 7144637 | Jay Armstrong | Address on file | | | | |
| 7697930 | JAY ARMSTRONG CUST | Address on file | | | | |
| 5906338 | Jay Barrington | Address on file | | | | |
| 5909685 | Jay Barrington | Address on file | | | | |
| 5902327 | Jay Barrington | Address on file | | | | |
| 7327410 | Jay Berkowitz | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7327410 | Jay Berkowitz | Boldt, Paige N., California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7327410 | Jay Berkowitz | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7327410 | Jay Berkowitz | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7327410 | Jay Berkowitz | Boldt, Paige N., California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7327410 | Jay Berkowitz | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7697931 | JAY BRUSSEAU | Address on file | | | | |
| 7697933 | JAY C LOUIE | Address on file | | | | |
| 7697934 | JAY C LOUIE | Address on file | | | | |
| 7780726 | JAY C SMITH ADM | EST MARY E SMITH, 4109 INDIE CT | BAKERSFIELD | CA | 93306-2139 | |
| 7697935 | JAY C SMITH CUST | Address on file | | | | |
| 7697936 | JAY C STANLEY & | Address on file | | | | |
| 7198885 | Jay Carlton Peters | Address on file | | | | |
| 7198885 | Jay Carlton Peters | Address on file | | | | |
| 7198885 | Jay Carlton Peters | Address on file | | | | |
| 7198885 | Jay Carlton Peters | Address on file | | | | |
| 5871407 | JAY CHAPMAN DBA CHAPMAN CONSTRUCTION | Address on file | | | | |
| 7697937 | JAY D VEACH | Address on file | | | | |
| 7697938 | JAY D VEACH & | Address on file | | | | |
| 7697939 | JAY D WIEDWALD CUST | Address on file | | | | |
| 7145613 | Jay David Ferreira | Address on file | | | | |
| 7145613 | Jay David Ferreira | Address on file | | | | |
| 7145613 | Jay David Ferreira | Address on file | | | | |
| 7145613 | Jay David Ferreira | Address on file | | | | |
| 7144730 | Jay Dean Forester | Address on file | | | | |
| 7144730 | Jay Dean Forester | Address on file | | | | |
| 7144730 | Jay Dean Forester | Address on file | | | | |
| 7144730 | Jay Dean Forester | Address on file | | | | |
| 7143095 | Jay Dean Raynor | Address on file | | | | |
| 7143095 | Jay Dean Raynor | Address on file | | | | |
| 7143095 | Jay Dean Raynor | Address on file | | | | |
| 7143095 | Jay Dean Raynor | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7762158 | JAY DEE ALDWORTH | 7004 CALLE QUIETA | RANCHO PALOS VERDES | CA | 90275-4529 | |
| 7697940 | JAY DEE BATTENBERG SR CUST | Address on file | | | | |
| 7697941 | JAY DENNIS VEACH | Address on file | | | | |
| 7697942 | JAY DENNIS VEACH & | Address on file | | | | |
| 5923262 | Jay Downer | Address on file | | | | |
| 5923260 | Jay Downer | Address on file | | | | |
| 5923263 | Jay Downer | Address on file | | | | |
| 5923259 | Jay Downer | Address on file | | | | |
| 5923261 | Jay Downer | Address on file | | | | |
| 7161650 | Jay Downer, individually and as Successor in Interest to Decedent Andrew Downer | Address on file | | | | |
| 7776069 | JAY E TURNER & | RUBY J TURNER JT TEN, 1340 SE 107TH AVE, APT 306 | PORTLAND | OR | 97216-3216 | |
| 7697943 | JAY F WEIGEL | Address on file | | | | |
| 7697944 | JAY F WEST & | Address on file | | | | |
| 7697945 | JAY FRANCES GERACI | Address on file | | | | |
| 7198508 | Jay Gamel | Address on file | | | | |
| 7198508 | Jay Gamel | Address on file | | | | |
| 7934032 | JAY GINEVRA.;. | 530 DIANA PLACE | ARROYO GRANDE | CA | 93420 | |
| 7697946 | JAY GRAY | Address on file | | | | |
| 7697947 | JAY H RALL | Address on file | | | | |
| 7697948 | JAY HARLAN LIPNICK | Address on file | | | | |
| 5923266 | Jay Harley | Address on file | | | | |
| 5923267 | Jay Harley | Address on file | | | | |
| 5923268 | Jay Harley | Address on file | | | | |
| 5923265 | Jay Harley | Address on file | | | | |
| 7697949 | JAY HENRY FRIEDRICHS | Address on file | | | | |
| 7768017 | JAY HIGH CUST | LUKE RYAN HIGH, UNIF GIFT MIN ACT MD, 2 GROSBEAK LN | NAPLES | FL | 34114-3007 | |
| 7153078 | Jay Holestine Sherman | Address on file | | | | |
| 7153078 | Jay Holestine Sherman | Address on file | | | | |
| 7153078 | Jay Holestine Sherman | Address on file | | | | |
| 7153078 | Jay Holestine Sherman | Address on file | | | | |
| 7153078 | Jay Holestine Sherman | Address on file | | | | |
| 7153078 | Jay Holestine Sherman | Address on file | | | | |
| 7697950 | JAY HOLLEY EX UW CHARLES HOLLEY | Address on file | | | | |
| 7780442 | JAY J PICKENS | 12127 86TH AVE NE | KIRKLAND | WA | 98034-6012 | |
| 7697951 | JAY J PRICE & | Address on file | | | | |
| 7175005 | Jay K Patel | Address on file | | | | |
| 7175005 | Jay K Patel | Address on file | | | | |
| 7175005 | Jay K Patel | Address on file | | | | |
| 7175005 | Jay K Patel | Address on file | | | | |
| 7175005 | Jay K Patel | Address on file | | | | |
| 7175005 | Jay K Patel | Address on file | | | | |
| 7780765 | JAY K WONG TR | UA 08 19 11, SUSAN WONG LIV TRUST, 966 CHELAN DR | SUNNYVALE | CA | 94087-4006 | |
| 7164325 | JAY KENNEDY | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164325 | JAY KENNEDY | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 5923273 | Jay Kipp | Address on file | | | | |
| 5923272 | Jay Kipp | Address on file | | | | |
| 5923270 | Jay Kipp | Address on file | | | | |
| 5923269 | Jay Kipp | Address on file | | | | |
| 7188331 | Jay Klipp | Address on file | | | | |
| 7188331 | Jay Klipp | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5923278 | Jay Klipp | Address on file | | | | |
| 5923275 | Jay Klipp | Address on file | | | | |
| 5923276 | Jay Klipp | Address on file | | | | |
| 5923274 | Jay Klipp | Address on file | | | | |
| 5923277 | Jay Klipp | Address on file | | | | |
| 7697952 | JAY KRUSKA & | Address on file | | | | |
| 7784953 | JAY KYLE WATSON PER REP | ESTATE OF CHARLES T GOODSON, 712 CALHOUN ST STE D | COLUMBIA | SC | 29201-2358 | |
| 7772773 | JAY L PERRIN TOD TOM O SMITH | SUBJECT TO STA TOD RULES, 11510 LINKS DR | RESTON | VA | 20190-4818 | |
| 7165511 | Jay Levy | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165511 | Jay Levy | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7697953 | JAY LINCOLN MOODY | Address on file | | | | |
| 7326562 | Jay Lowder | Address on file | | | | |
| 7170700 | Jay M Levy and Josephine M Levy, Trustees of the Levy Family Trust dated September 22, 2005 | Address on file | | | | |
| 7170700 | Jay M Levy and Josephine M Levy, Trustees of the Levy Family Trust dated September 22, 2005 | Address on file | | | | |
| 7697954 | JAY M NELSON CUST | Address on file | | | | |
| 7697955 | JAY MALTBY & | Address on file | | | | |
| 7697956 | JAY MICHAEL HINRICHS | Address on file | | | | |
| 6131685 | JAY MICHAEL W & KATHLEEN J JT | Address on file | | | | |
| 7697957 | JAY MORRIS FORBES | Address on file | | | | |
| 7987364 | JAY NELSON IRA | Address on file | | | | |
| 7987364 | JAY NELSON IRA | Address on file | | | | |
| 7987364 | JAY NELSON IRA | Address on file | | | | |
| 5871408 | Jay Ni | Address on file | | | | |
| 5865053 | JAY PAUL CO DBA MOFFETT TOWERS LOT 3 LLC | Address on file | | | | |
| 5871409 | JAY PAUL MANAGEMENT CO., INC. | Address on file | | | | |
| 7777502 | JAY PAUL MITCHELL EXECUTOR | PO BOX 207 | KEENE | CA | 93531-0207 | |
| 7697958 | JAY R BARTOW & GAIL BARTOW TR UA | Address on file | | | | |
| 7153989 | Jay R Clyde | Address on file | | | | |
| 7153989 | Jay R Clyde | Address on file | | | | |
| 7153989 | Jay R Clyde | Address on file | | | | |
| 7153989 | Jay R Clyde | Address on file | | | | |
| 7153989 | Jay R Clyde | Address on file | | | | |
| 7153989 | Jay R Clyde | Address on file | | | | |
| 7697959 | JAY R MAYHALL TR | Address on file | | | | |
| 7697960 | JAY R SHANK | Address on file | | | | |
| 5923283 | Jay Reichert | Address on file | | | | |
| 5923282 | Jay Reichert | Address on file | | | | |
| 5923280 | Jay Reichert | Address on file | | | | |
| 5923279 | Jay Reichert | Address on file | | | | |
| 7697961 | JAY S DOW & SUSAN A BONOMINI TTEES | Address on file | | | | |
| 6009949 | Jay S Fuller or Leta A Peacemaker | Address on file | | | | |
| 7697962 | JAY S HOLLEY | Address on file | | | | |
| 7261466 | Jay S. Goodrich and Lynn K. Goodrich, Co-Trustees of the Jay and Lynn Goodrich Living Trust Under Agreement Dated July 17, 2001 | Address on file | | | | |
| 7774385 | JAY SCHNITZER & | HARRIETT SCHNITZER JT TEN, 407 SYLVIA WAY | SAN RAFAEL | CA | 94903-3155 | |
| 7198904 | Jay Scott Stuesser | Address on file | | | | |
| 7198904 | Jay Scott Stuesser | Address on file | | | | |
| 7198904 | Jay Scott Stuesser | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7198904 | Jay Scott Stuesser | Address on file | | | | |
| 7843948 | JAY T ROJO | Address on file | | | | |
| 7697964 | JAY T ROJO | Address on file | | | | |
| 7773866 | JAY T ROJO & | STACEY ROJO JT TEN, 31511 VIA ESTELITA | SAN JUAN CAPISTRANO | CA | 92675-3442 | |
| 7190574 | Jay T. and Deloris McCoy Trust Dated October 25, 2007 | Address on file | | | | |
| 7190574 | Jay T. and Deloris McCoy Trust Dated October 25, 2007 | Address on file | | | | |
| 7697965 | JAY THOMAS MUIR | Address on file | | | | |
| 7140881 | Jay Thomas Trisko | Address on file | | | | |
| 7140881 | Jay Thomas Trisko | Address on file | | | | |
| 7140881 | Jay Thomas Trisko | Address on file | | | | |
| 7140881 | Jay Thomas Trisko | Address on file | | | | |
| 5905475 | Jay Thomas Trisko | Address on file | | | | |
| 5908943 | Jay Thomas Trisko | Address on file | | | | |
| 7780883 | JAY TUNG & | CAROL A TUNG TR, UA 01 23 07 TUNG 2007 FAMILY BYPASS TRUST, 2224 SEMERIA AVE | BELMONT | CA | 94002-1522 | |
| 7697966 | JAY V KAHN & | Address on file | | | | |
| 4936279 | Jay Vee Liquors | 759 San Pablo Ave | Albany | CA | 94706 | |
| 4940666 | Jay Vee Liquors-Garcha, Vikas | 759 SAN PABLO AVE | ALBANY | CA | 94706 | |
| 7697967 | JAY W BUSBY & | Address on file | | | | |
| 7697968 | JAY W HAHN & | Address on file | | | | |
| 7152942 | Jay Warren Vinson | Address on file | | | | |
| 7152942 | Jay Warren Vinson | Address on file | | | | |
| 7152942 | Jay Warren Vinson | Address on file | | | | |
| 7152942 | Jay Warren Vinson | Address on file | | | | |
| 7152942 | Jay Warren Vinson | Address on file | | | | |
| 7152942 | Jay Warren Vinson | Address on file | | | | |
| 7697969 | JAY WEISBROD & | Address on file | | | | |
| 7934033 | JAY YOO.;. | 2260 GELLERT BLVD, #1307 | SOUTH SAN FRANCISCO | CA | 94080 | |
| 7304335 | Jay, Aimee | Address on file | | | | |
| 4997776 | Jay, Gerald | Address on file | | | | |
| 4914350 | Jay, Gerald Eugene | Address on file | | | | |
| 4956345 | Jay, Norma Jean | Address on file | | | | |
| 4959990 | Jay, Norman | Address on file | | | | |
| 4993649 | Jay, Sandy | Address on file | | | | |
| 5984322 | Jay, Shannon | Address on file | | | | |
| 4966696 | Jay, Twyla J | Address on file | | | | |
| 4951938 | Jay, Virginia | Address on file | | | | |
| 5871410 | JAY.LOHR VINEYARDS INC | Address on file | | | | |
| 4930132 | JAYAKAR MD, SUNITA B | 525 SOUTH DR STE 215 | MOUNTAIN VIEW | CA | 94040 | |
| 7143807 | Jayamae Gregory | Address on file | | | | |
| 7143807 | Jayamae Gregory | Address on file | | | | |
| 7194783 | Jayamae Gregory | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7193832 | JAYANN GAREL | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193832 | JAYANN GAREL | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7772620 | JAYANTI P PATEL & | PRAFULLA J PATEL JT TEN, 422 MAPLEWOOD AVE | ROSELLE PARK | NJ | 07204-1533 | |
| 6145081 | JAYARAMAN VIVEK K TR & JAYARAMAN ARUNA K TR | Address on file | | | | |
| 4973403 | Jayaraman, Sriram | Address on file | | | | |
| 7775169 | JAYASHRI SRIKANTIAH | 265 MOLIMO DR | SAN FRANCISCO | CA | 94127-1849 | |
| 6171052 | Jayasuriya, Yasmin L | Address on file | | | | |
| 7768643 | JAYBERN COMPANY | 55 NEW MONTGOMERY ST STE 200 | SAN FRANCISCO | CA | 94105-3422 | |
| 7144651 | Jaycee Brooke Hague | Address on file | | | | |
| 7144651 | Jaycee Brooke Hague | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7144651 | Jaycee Brooke Hague | Address on file | | | | |
| 7144651 | Jaycee Brooke Hague | Address on file | | | | |
| 7188332 | Jaycen Daniels (Shar Daniels, Parent) | Address on file | | | | |
| 7188332 | Jaycen Daniels (Shar Daniels, Parent) | Address on file | | | | |
| 6130026 | JAYCHRIS VINEYARDS LLC | Address on file | | | | |
| 5944597 | Jayden Barrington | Address on file | | | | |
| 5909687 | Jayden Barrington | Address on file | | | | |
| 5902328 | Jayden Barrington | Address on file | | | | |
| 7188333 | Jayden Barrow (Julie Larson, Parent) | Address on file | | | | |
| 7188333 | Jayden Barrow (Julie Larson, Parent) | Address on file | | | | |
| 7308640 | Jayden Barrow (Julie Larson, Parent) | Address on file | | | | |
| 5923285 | Jayden Brazell | Address on file | | | | |
| 5923286 | Jayden Brazell | Address on file | | | | |
| 5923287 | Jayden Brazell | Address on file | | | | |
| 5923284 | Jayden Brazell | Address on file | | | | |
| 7183917 | Jayden Deese (Sunee Keosaeng, Parent) | Address on file | | | | |
| 7177169 | Jayden Deese (Sunee Keosaeng, Parent) | Address on file | | | | |
| 7183917 | Jayden Deese (Sunee Keosaeng, Parent) | Address on file | | | | |
| 7305792 | Jayden Joseph Larson (Julie Larson, Parent) | Address on file | | | | |
| 7188334 | Jayden Joseph Larson (Julie Larson, Parent) | Address on file | | | | |
| 7188334 | Jayden Joseph Larson (Julie Larson, Parent) | Address on file | | | | |
| 7183809 | Jaye Cheney | Address on file | | | | |
| 7177059 | Jaye Cheney | Address on file | | | | |
| 7177059 | Jaye Cheney | Address on file | | | | |
| 7297520 | Jaye, Joel | Address on file | | | | |
| 5923289 | Jayeleen Radke | Address on file | | | | |
| 5923290 | Jayeleen Radke | Address on file | | | | |
| 5923291 | Jayeleen Radke | Address on file | | | | |
| 5923292 | Jayeleen Radke | Address on file | | | | |
| 5923288 | Jayeleen Radke | Address on file | | | | |
| 5923294 | Jayeleene Radke | Address on file | | | | |
| 5923295 | Jayeleene Radke | Address on file | | | | |
| 5923297 | Jayeleene Radke | Address on file | | | | |
| 5923296 | Jayeleene Radke | Address on file | | | | |
| 5923293 | Jayeleene Radke | Address on file | | | | |
| 5923300 | Jayette Williams | Address on file | | | | |
| 5923299 | Jayette Williams | Address on file | | | | |
| 5923301 | Jayette Williams | Address on file | | | | |
| 5923298 | Jayette Williams | Address on file | | | | |
| 5904702 | Jaylyn Nguyen | Address on file | | | | |
| 7778278 | JAYME A CARTMILL | 2798 GLADE SPRINGS DR NE | ATLANTA | GA | 30345-4028 | |
| 7143543 | Jayme Lynn Hooker | Address on file | | | | |
| 7143543 | Jayme Lynn Hooker | Address on file | | | | |
| 7143543 | Jayme Lynn Hooker | Address on file | | | | |
| 7143543 | Jayme Lynn Hooker | Address on file | | | | |
| 7697970 | JAYMES SANFORD | Address on file | | | | |
| 7697971 | JAYMIE L JENNINGS | Address on file | | | | |
| 4923103 | JAYMOR ENTERPRISES INC | DBA MANUFACTURERS HOUSE, PO Box 28025 | FRESNO | CA | 93729-8025 | |
| 7697972 | JAYNA ANNE WING | Address on file | | | | |
| 7199523 | JAYNE ANN KEITH | Address on file | | | | |
| 7199523 | JAYNE ANN KEITH | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 4098 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7697973 | JAYNE B PORT | Address on file | | | | |
| 7165973 | Jayne Cohill | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165973 | Jayne Cohill | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7697974 | JAYNE DIBELLA | Address on file | | | | |
| 6145752 | JAYNE DONALD R & RAE L | Address on file | | | | |
| 6142639 | JAYNE DONALD R & RAE L | Address on file | | | | |
| 6145756 | JAYNE DONALD R & RAE L | Address on file | | | | |
| 6142378 | JAYNE DONALD R & RAE L | Address on file | | | | |
| 7780350 | JAYNE E MARCHIONI TR | UA 02 04 00, FREDERICK H HEIDORN FAMILY TRUST, 1844 WOODSIDE DR | THOUSAND OAKS | CA | 91362-1263 | |
| 7780351 | JAYNE E MARCHIONI TR | UA 06 11 91, DORIS A HEIDORN TESTAMENTARY TRUST, 1844 WOODSIDE DR | THOUSAND OAKS | CA | 91362-1263 | |
| 7782240 | JAYNE H LYONS TR | UA 09 28 98, BARBARA H TOPIL TRUST, 78951 CARMEL CIR | LA QUINTA | CA | 92253-6001 | |
| 7154618 | Jayne Hamlin, Individually, and as Trustee of the Hamlin Rex & Jayne Revocable Trust | Address on file | | | | |
| 7154618 | Jayne Hamlin, Individually, and as Trustee of the Hamlin Rex & Jayne Revocable Trust | Address on file | | | | |
| 7768644 | JAYNE I SMITH TR UA AUG 07 09 | THE JAYNE I SMITH LIVING TRUST, 3310 FOSBERG RD | TURLOCK | CA | 95382-0601 | |
| 7697975 | JAYNE ISHII HOM | Address on file | | | | |
| 7697976 | JAYNE M ROCCI CUST | Address on file | | | | |
| 7697977 | JAYNE MARIE GOULDING | Address on file | | | | |
| 7697978 | JAYNE MCDONAGH CUST | Address on file | | | | |
| 7697979 | JAYNE MCINTOSH | Address on file | | | | |
| 7141902 | Jayne Natalie Carrillo | Address on file | | | | |
| 7141902 | Jayne Natalie Carrillo | Address on file | | | | |
| 7141902 | Jayne Natalie Carrillo | Address on file | | | | |
| 7141902 | Jayne Natalie Carrillo | Address on file | | | | |
| 7765780 | JAYNE PORT & STEWART PORT TR UA | DEC 21 05 THE EDITH PORT, REVOCABLE FAMILY LIVING TRUST, 246 SMITH RD | NEWFIELD | NY | 14867-9610 | |
| 7773177 | JAYNE PRIDEAUX | 4790 LABISH GARDEN RD NE | SALEM | OR | 97305-3539 | |
| 7697980 | JAYNE RILEY TOD | Address on file | | | | |
| 6140577 | JAYNE RONALD H & CHARLOTTE | Address on file | | | | |
| 5910959 | Jayne Scatudo | David S. Casey, Jr., SBN 60768, Gayle M. Blatt, SBN 122048, Angela Jae Chun, SBN 248571, Casey Gerry Schenk Frankca Villa, Blatt & Penfield, LLP, 110 Laurel Street | San Diego | CA | 92101 | |
| 5908976 | Jayne Scatudo | Address on file | | | | |
| 5905510 | Jayne Scatudo | Address on file | | | | |
| 7697981 | JAYNE SMITS | Address on file | | | | |
| 7697982 | JAYNE SUSAN BUSH | Address on file | | | | |
| 7697985 | JAYNE T ROE | Address on file | | | | |
| 7697986 | JAYNE W CHEW CUST | Address on file | | | | |
| 7697987 | JAYNE W CHEW CUST | Address on file | | | | |
| 7261072 | Jayne, Blake | Address on file | | | | |
| 7261072 | Jayne, Blake | Address on file | | | | |
| 7261072 | Jayne, Blake | Address on file | | | | |
| 7261072 | Jayne, Blake | Address on file | | | | |
| 7278822 | Jayne, Brandan | Joseph M. Earley III, 2561 California Park Drive, Ste, 100 | Chico | CA | 95928 | |
| 7278822 | Jayne, Brandan | Paige N. Boldt, 2561 California Drive, Ste. 100 | Chico | CA | 95928 | |
| 7278822 | Jayne, Brandan | Joseph M. Earley III, 2561 California Park Drive, Ste, 100 | Chico | CA | 95928 | |
| 7278822 | Jayne, Brandan | Paige N. Boldt, 2561 California Drive, Ste. 100 | Chico | CA | 95928 | |
| 7328688 | JAYNE, RONALD H | Address on file | | | | |
| 5864188 | Jayne/Westlands Switching Station (Q633) | Address on file | | | | |
| 7074273 | Jaynes, Madeline | Address on file | | | | |
| 7325172 | Jaynes, Madeline | Address on file | | | | |
| 7787120 | JAYNIE WARREN & WILLIAM WARREN TR | UA 04 24 03, THE WARREN TRUST, 869 PLAZA DR | SAN JOSE | CA | 95125-2257 | |
| 4993758 | Jayo, Juan | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 4099 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6175226 | Jayo, Juan M | Address on file | | | | |
| 7697988 | JAYS AUTO IMPORTS INC | Address on file | | | | |
| 7177250 | Jaysen Dale Green | Address on file | | | | |
| 7183998 | Jaysen Dale Green | Address on file | | | | |
| 7177250 | Jaysen Dale Green | Address on file | | | | |
| 7193255 | JAYSON HILMER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193255 | JAYSON HILMER | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7188335 | Jayson Ranier | Address on file | | | | |
| 7188335 | Jayson Ranier | Address on file | | | | |
| 7177202 | Jazelle Kelly (Samaria Kelly, Parent) | Address on file | | | | |
| 7183950 | Jazelle Kelly (Samaria Kelly, Parent) | Address on file | | | | |
| 7277525 | Jazelle Kelly (samaria Kelly, Parent) | Address on file | | | | |
| 7277525 | Jazelle Kelly (samaria Kelly, Parent) | Address on file | | | | |
| 5906621 | Jazmere Farmer | Address on file | | | | |
| 5909940 | Jazmere Farmer | Address on file | | | | |
| 5902627 | Jazmere Farmer | Address on file | | | | |
| 7152800 | Jazmin Gontiz | Address on file | | | | |
| 7152800 | Jazmin Gontiz | Address on file | | | | |
| 7152800 | Jazmin Gontiz | Address on file | | | | |
| 7152800 | Jazmin Gontiz | Address on file | | | | |
| 7152800 | Jazmin Gontiz | Address on file | | | | |
| 7152800 | Jazmin Gontiz | Address on file | | | | |
| 5923302 | Jazmin Reyes | Address on file | | | | |
| 5015042 | Jazmin Reyes and Carlos Reyes | Address on file | | | | |
| 4972565 | Jazmin, Brandon | Address on file | | | | |
| 7142766 | Jazmyne L Lane | Address on file | | | | |
| 7142766 | Jazmyne L Lane | Address on file | | | | |
| 7142766 | Jazmyne L Lane | Address on file | | | | |
| 7142766 | Jazmyne L Lane | Address on file | | | | |
| 6084009 | JAZZ GROUP INC - 2150 W YOSEMITE AVE | 5151 PENTECOST DRIVE, SUITE B | MODESTO | CA | 95356 | |
| 4923104 | JAZZFRESNO | PO Box 26071 | FRESNO | CA | 11111 | |
| 7168690 | JB (Jazmin Reyes) | Address on file | | | | |
| 7168690 | JB (Jazmin Reyes) | Address on file | | | | |
| 7170007 | JB (KIMBERLY BAUMBACH) | Address on file | | | | |
| 7170007 | JB (KIMBERLY BAUMBACH) | Address on file | | | | |
| 7173817 | JB (Sarah Boryszewski) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 4923105 | JB COMMUNICATIONS DEVICES INC | DBA HOMETOWN HEARING AIDS, 325 E BETTERAVIA RD STE B11 | SANTA MARIA | CA | 93454 | |
| 4923106 | JB CURUTCHAGUE AND SONS FARMS INC | PO Box 9729 | BAKERSFIELD | CA | 93389 | |
| 5824086 | JB Dewar, Inc. | P.O. Box 3059 | San Luis Obispo | CA | 93403 | |
| 5923305 | Jb Mccoy | Address on file | | | | |
| 5923304 | Jb Mccoy | Address on file | | | | |
| 5923303 | Jb Mccoy | Address on file | | | | |
| 5923306 | Jb Mccoy | Address on file | | | | |
| 6041150 | JB Templeton Consulting LLC | 502 Chevy Chase Drive | Sarasota | FL | 34243 | |
| 7175175 | JB, a minor child (Parent: Melissa Bujor) | Address on file | | | | |
| 7175175 | JB, a minor child (Parent: Melissa Bujor) | Address on file | | | | |
| 7175175 | JB, a minor child (Parent: Melissa Bujor) | Address on file | | | | |
| 7175175 | JB, a minor child (Parent: Melissa Bujor) | Address on file | | | | |
| 7175175 | JB, a minor child (Parent: Melissa Bujor) | Address on file | | | | |
| 7175175 | JB, a minor child (Parent: Melissa Bujor) | Address on file | | | | |
| 7175026 | JB, a minor child (Parent: Samantha Blumlein) | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7175026 | JB, a minor child (Parent: Samantha Blumlein) | Address on file | | | | |
| 7175026 | JB, a minor child (Parent: Samantha Blumlein) | Address on file | | | | |
| 5871411 | JB/TC VENTURES, INC., a CA Corporation, dba JB Bostick Company | Address on file | | | | |
| 5865260 | JBBC Investments LLC | Address on file | | | | |
| 7161652 | JBF 2 Food, Inc. DBA Mamma Celeste's Gastro Pub and Pizzeria | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 5800944 | JBG,LLC | JOE BALDANZI, 1300 HOWARD STREET | BURLINGAME | CA | 94010 | |
| 7212315 | JBP, a minor child (Christina Marie Powell, Parent) | Address on file | | | | |
| 4923107 | JBR PARTNERS INC | 1333 EVANS AVE | SAN FRANCISCO | CA | 94124 | |
| 5871413 | JBS Green Builders, Inc. | Address on file | | | | |
| 4923108 | JBS HIGH VOLTAGE | 180 PROMENADE CIRCLE STE 300 | SACRAMENTO | CA | 95834 | |
| 7213341 | JBS, a minor child (Christina Marie Powell, Parent) | Address on file | | | | |
| 5871414 | JBT General Construction Inc. | Address on file | | | | |
| 7168452 | JC (Geoffrey Chinnock) | Address on file | | | | |
| 5871415 | JC ELECTRIC | Address on file | | | | |
| 6133407 | JC GEMINI II-B LLC | Address on file | | | | |
| 6084013 | JC HAMBURGERS INC - 715 CAPITOL EXPRESSWAY AUTO MA | 2491 Alluvial Avenue #480 | Clovis | CA | 93611 | |
| 5865127 | JC Kitchen Inc | Address on file | | | | |
| 5923308 | JC Shaver | Address on file | | | | |
| 5923309 | JC Shaver | Address on file | | | | |
| 5923310 | JC Shaver | Address on file | | | | |
| 5923307 | JC Shaver | Address on file | | | | |
| 7185004 | JC SHAVER 2005 LIVING TRUST | Address on file | | | | |
| 7185004 | JC SHAVER 2005 LIVING TRUST | Address on file | | | | |
| 4923109 | JCH ENTERPRISES INC | JCH WIRE & CABLE, 4527 LOSEE RD | LAS VEGAS | NV | 89031 | |
| 4923110 | JCPSAC PROPERTIES LP | 555 UNIVERSITY AVE STE 200 | SACRAMENTO | CA | 95825 | |
| 4923111 | JCS MARKETING INC | 365 W GOSHEN | CLOVIS | CA | 93611 | |
| 7167863 | JD (Paul Danoff) | Address on file | | | | |
| 6143278 | JD BICENTENNIAL PROPERTIES LLC | Address on file | | | | |
| 4935874 | JD Farming Inc.-Domingos, Julie | PO Box 3997 | Paso Robles | CA | 93447 | |
| 5871416 | JD HOME RENTAL | Address on file | | | | |
| 5871417 | JD HOME RENTALS | Address on file | | | | |
| 4923112 | JD POWER & ASSOCIATES | MCGRAW HILL FINANCIAL, 30870 RUSSELL RANCH RD STE 300 | WESTLAKE VILLAGE | CA | 91362 | |
| 7474535 | JD Structures California General Contractor | Gerald Singleton, 450 A Street, Fifth Floor | San Diego | CA | 92101 | |
| 5871418 | JD Van Wyhe | Address on file | | | | |
| 4937667 | JD West Associates | 568 Bear Canyon Lane | Arroyo Grande | CA | 93420 | |
| 7204920 | JD, a minor child (Cressna Au, Parent) | Address on file | | | | |
| 7221099 | JD2 INC. | 450 NEVADA ST. | AUBURN | CA | 95603 | |
| 7215814 | JD2 INC. | Attn: Todd Duke, 450 Nevada St. | Auburn | CA | 95603 | |
| 7174878 | JDAH, a minor child (Parent: Kristina A Martines) | Address on file | | | | |
| 7174878 | JDAH, a minor child (Parent: Kristina A Martines) | Address on file | | | | |
| 7174878 | JDAH, a minor child (Parent: Kristina A Martines) | Address on file | | | | |
| 7174878 | JDAH, a minor child (Parent: Kristina A Martines) | Address on file | | | | |
| 4951656 | Jdanoff, Ludmila J | Address on file | | | | |
| 6084014 | Jdanoff, Ludmila J | Address on file | | | | |
| 6173954 | JDB & Sons Construction Inc | 1595B Fairfax Avenue | San Francisco | CA | 94124 | |
| 4923113 | JDB & SONS CONSTRUCTION INC | 1595 FAIRFAX AVE, UNIT B | SAN FRANCISCO | CA | 94124 | |
| 7174893 | JDB, a minor child (Parent: Sarah A Brockman) | Address on file | | | | |
| 7174893 | JDB, a minor child (Parent: Sarah A Brockman) | Address on file | | | | |
| 7174893 | JDB, a minor child (Parent: Sarah A Brockman) | Address on file | | | | |
| 7174893 | JDB, a minor child (Parent: Sarah A Brockman) | Address on file | | | | |
| 7174893 | JDB, a minor child (Parent: Sarah A Brockman) | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7174893 | JDB, a minor child (Parent: Sarah A Brockman) | Address on file | | | | |
| 4923114 | JDH CORROSION CONSULTANTS INC | 1100 WILLOW PASS CT | CONCORD | CA | 94520 | |
| 4923115 | JDRF INTERNATIONAL | 26 BROADWAY 15TH FL | NEW YORK | NY | 10004 | |
| 5871419 | JDS ELECTRIC | Address on file | | | | |
| 6084015 | JDSU CORPORATION | 430 N MCCARTHY BLVD | MILPITAS | CA | 95035 | |
| 4923116 | JDSU CORPORATION | PO BOX 250 | ALVISO | CA | 95002-0250 | |
| 5871420 | JDT Capital, L.L.C. | Address on file | | | | |
| 4941468 | JDVU ENTERPRISE INC-TRAN, PHUOC | 602 S WINCHESTER BLVD | SAN JOSE | CA | 95128 | |
| 5871421 | JE GREEN SOLUTIONS LLC | Address on file | | | | |
| 5871422 | JEA DALE, LLC | Address on file | | | | |
| 7697989 | JEAN A BAKER | Address on file | | | | |
| 7697990 | JEAN A BRADLEY TR UA DEC 5 85 | Address on file | | | | |
| 7697991 | JEAN A COMPTON | Address on file | | | | |
| 7697992 | JEAN A COMPTON & | Address on file | | | | |
| 7764886 | JEAN A CROWELL TR | JUDITH ANN CROWELL TRUST, UA MAY 13 92, 228 GRAND VIEW DR | REDLANDS | CA | 92373-6842 | |
| 7697993 | JEAN A CROWELL TR JEAN A CROWELL | Address on file | | | | |
| 7697994 | JEAN A DONOVAN | Address on file | | | | |
| 7766318 | JEAN A FOLLRATH | 1706 MORELAND DR | ALAMEDA | CA | 94501-1642 | |
| 7766632 | JEAN A GAIOVNIK | 1820 FOREST AVE | DURANGO | CO | 81301-4944 | |
| 8313631 | Jean A Germain IRA Standard | Address on file | | | | |
| 7697995 | JEAN A HOUSTON & | Address on file | | | | |
| 7697996 | JEAN A JOHANSEN | Address on file | | | | |
| 7697997 | JEAN A JOHNSON | Address on file | | | | |
| 7697998 | JEAN A JOHNSON | Address on file | | | | |
| 7142776 | Jean A Martin | Address on file | | | | |
| 7142776 | Jean A Martin | Address on file | | | | |
| 7142776 | Jean A Martin | Address on file | | | | |
| 7142776 | Jean A Martin | Address on file | | | | |
| 7697999 | JEAN A MAZZONI | Address on file | | | | |
| 7786892 | JEAN A MEDLYN TR MEDLYN FAMILY | TRUST, UA DEC 29 89, 5760 HAZEL AVE | ORANGEVALE | CA | 95662-5131 | |
| 7698000 | JEAN A MOHLER | Address on file | | | | |
| 7772104 | JEAN A NICHOLS | 6208 BATTLEFORD DR | RALEIGH | NC | 27612-6604 | |
| 7779683 | JEAN A OSTERMEIER TTEE | THE OSTERMEIER 1987 TRUST, UA DTD 11 05 1987, 55230 BIG SPG | LA QUINTA | CA | 92253-8617 | |
| 7785199 | JEAN A POELLE | 22241 ALAMITOS RD | SAN JOSE | CA | 95120-5203 | |
| 7698001 | JEAN A REED CUST | Address on file | | | | |
| 7773542 | JEAN A REY | 235 PEYTON ST | SANTA CRUZ | CA | 95060-3417 | |
| 7698002 | JEAN A SHEPPARD | Address on file | | | | |
| 7152655 | Jean A Sherr | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7152655 | Jean A Sherr | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7152655 | Jean A Sherr | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7152655 | Jean A Sherr | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7152655 | Jean A Sherr | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7152655 | Jean A Sherr | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7698003 | JEAN A SPENCER CUST | Address on file | | | | |
| 7145483 | Jean A Thomason | Address on file | | | | |
| 7145483 | Jean A Thomason | Address on file | | | | |
| 7145483 | Jean A Thomason | Address on file | | | | |
| 7145483 | Jean A Thomason | Address on file | | | | |
| 7698004 | JEAN A THORNSBERRY TR | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7698006 | JEAN A VANNUCCI | Address on file | | | | |
| 7698007 | JEAN AGOSTINI STROHN | Address on file | | | | |
| 7199519 | JEAN AHL | Address on file | | | | |
| 7199519 | JEAN AHL | Address on file | | | | |
| 7698009 | JEAN ALEXIS ASHMORE | Address on file | | | | |
| 7698010 | JEAN ALMA ROALEFS | Address on file | | | | |
| 7698011 | JEAN ALYSON HARRAH | Address on file | | | | |
| 7198091 | Jean and David Olson Trust | Address on file | | | | |
| 7198091 | Jean and David Olson Trust | Address on file | | | | |
| 7781588 | JEAN ANDRICH TR | UA 03 29 07, THE FORD FAMILY TRUST, 2016 10TH ST | ANACORTES | WA | 98221-1422 | |
| 7698012 | JEAN ANN BANFIELD | Address on file | | | | |
| 7698013 | JEAN ANN BECK | Address on file | | | | |
| 7763544 | JEAN ANN BROAD | 16198 E 105TH WAY | COMMERCE CITY | CO | 80022-8773 | |
| 7778397 | JEAN ANN BRODIE TTEE | THE JEAN ANN BRODIE TRUST, DTD 05/28/1999, 1110 W MONTEREY AVE | STOCKTON | CA | 95204-3033 | |
| 7782066 | JEAN ANN CANTORE & | JUDY COATS EX, EST JAMES W BOWMAN, 3025 67TH ST | LUBBOCK | TX | 79413-6203 | |
| 7698014 | JEAN ANN JACKSON TR | Address on file | | | | |
| 7188336 | Jean Ann Michl | Address on file | | | | |
| 7188336 | Jean Ann Michl | Address on file | | | | |
| 7197504 | Jean Ann Stanley | Address on file | | | | |
| 7197504 | Jean Ann Stanley | Address on file | | | | |
| 7197504 | Jean Ann Stanley | Address on file | | | | |
| 7197504 | Jean Ann Stanley | Address on file | | | | |
| 7197504 | Jean Ann Stanley | Address on file | | | | |
| 7197504 | Jean Ann Stanley | Address on file | | | | |
| 7144206 | Jean Anne Kesthely | Address on file | | | | |
| 7144206 | Jean Anne Kesthely | Address on file | | | | |
| 7144206 | Jean Anne Kesthely | Address on file | | | | |
| 7144206 | Jean Anne Kesthely | Address on file | | | | |
| 5923314 | Jean Artigue | Address on file | | | | |
| 5923313 | Jean Artigue | Address on file | | | | |
| 5923312 | Jean Artigue | Address on file | | | | |
| 5923311 | Jean Artigue | Address on file | | | | |
| 7698015 | JEAN ATLAS | Address on file | | | | |
| 7763772 | JEAN B BURNETT | 120 W EXCHANGE ST STE 103 | OWOSSO | MI | 48867-2834 | |
| 7768186 | JEAN B HOLZAEPFEL TR JEAN B | HOLZAEPFEL, TRUST UA FEB 19 87, 406 46TH ST | SANDUSKY | OH | 44870-4976 | |
| 7698016 | JEAN B TAYLOR CUST | Address on file | | | | |
| 7909252 | Jean B Wheeldon Roth IRA Conversion | Address on file | | | | |
| 7909252 | Jean B Wheeldon Roth IRA Conversion | Address on file | | | | |
| 7910923 | Jean B Wheeldon Simple IRA | Intelligent Investment Management, LLP, 150 East 9th Street, Ste. 333 | Durango | CO | 81301 | |
| 7910923 | Jean B Wheeldon Simple IRA | Jean Wheeldon, PO Box 2964 | Durango | CO | 81302-2964 | |
| 6126124 | Jean B. Jones as trustee for The Gregory and Jean Jones Family Trust | Address on file | | | | |
| 7698017 | JEAN BAILEY & | Address on file | | | | |
| 7698018 | JEAN BAILEY CUST | Address on file | | | | |
| 7698019 | JEAN BAILEY CUST | Address on file | | | | |
| 7698020 | JEAN BLACK | Address on file | | | | |
| 7698021 | JEAN BOWLING | Address on file | | | | |
| 7763408 | JEAN BRADLEY TR | JEAN BRADLEY TRUST UA JUL 14 92, 1237 S VICTORIA AVE APT 508 | OXNARD | CA | 93035-1292 | |
| 7763492 | JEAN BRIARE TR GEORGE & JEAN | BRIARE TRUST, UA JUN 21 89, 4731 NELROY WAY | CARMICHAEL | CA | 95608-5427 | |
| 7934034 | JEAN BURKE.;. | 1546 BROWN STREET | MARTINEZ | CA | 94553 | |
| 7698022 | JEAN BURNSIDE | Address on file | | | | |
| 7698023 | JEAN C BLACK | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7783842 | JEAN C BOTKA TTEE | PHILIP M CURRIER JR LIV TR, DTD 07 16 04, 36 TOMPION LANE | SARATOGA SPRINGS | NY | 12866 | |
| 7782627 | JEAN C BOTKA TTEE | PHILIP M CURRIER JR LIV TR, DTD 07 16 04, 36 TOMPION LN | SARATOGA SPRINGS | NY | 12866-9245 | |
| 7698024 | JEAN C DAVIS TR UA DEC 19 03 THE | Address on file | | | | |
| 7698025 | JEAN C EVANS | Address on file | | | | |
| 7698026 | JEAN C GOODIN CUST | Address on file | | | | |
| 7698027 | JEAN C JERNBERG TR JERNBERG | Address on file | | | | |
| 7698028 | JEAN C JOHNSON TR UA FEB 04 94 | Address on file | | | | |
| 7698029 | JEAN C JULIAN | Address on file | | | | |
| 7698030 | JEAN C KELLEY | Address on file | | | | |
| 7698031 | JEAN C RYAN TTEE | Address on file | | | | |
| 7698032 | JEAN C SAWA | Address on file | | | | |
| 7698033 | JEAN C SCHROEDER | Address on file | | | | |
| 7698034 | JEAN C SHARP TR UA APR 12 03 THE | Address on file | | | | |
| 7698035 | JEAN C SHARP TR UA APR 12 03 THE | Address on file | | | | |
| 7777366 | JEAN C ZIV | 5005 ALEXANDER DR | METAIRIE | LA | 70003-2501 | |
| 7184713 | Jean Carol Burnett | Address on file | | | | |
| 7184713 | Jean Carol Burnett | Address on file | | | | |
| 7462740 | Jean Carol Margason | Address on file | | | | |
| 7462740 | Jean Carol Margason | Address on file | | | | |
| 7198696 | Jean Carol Margason | Address on file | | | | |
| 7198696 | Jean Carol Margason | Address on file | | | | |
| 7198696 | Jean Carol Margason | Address on file | | | | |
| 7198696 | Jean Carol Margason | Address on file | | | | |
| 7198696 | Jean Carol Margason | Address on file | | | | |
| 7198696 | Jean Carol Margason | Address on file | | | | |
| 7764013 | JEAN CAROLINA | 1152 FULTON ST | PALO ALTO | CA | 94301-3314 | |
| 6140548 | JEAN CAROLYN S TR | Address on file | | | | |
| 7698036 | JEAN CATHERINE CURLEY | Address on file | | | | |
| 7764184 | JEAN CHAMBLISS TR | HENRY & JEAN CHAMBLISS, TRUST UA MAR 30 90 C/O JOSEPH CHAMBLISS, 827 DODD CT | BAY POINT | CA | 94565-6759 | |
| 7698037 | JEAN CHEN FUNG | Address on file | | | | |
| 6143674 | JEAN CLAUDE BOISSET WINES USA INC | Address on file | | | | |
| 7477212 | Jean Cool, Individually and as representative and/or successor-in-interest for Martha Cool, Deceased | Address on file | | | | |
| 7477212 | Jean Cool, Individually and as representative and/or successor-in-interest for Martha Cool, Deceased | Address on file | | | | |
| 7328146 | Jean Creager, an individual | Greg Skikos, One Sansome Street, Ste. 2830 | San Francisco | CA | 94104 | |
| 7775515 | JEAN CUMMINGS SUTTON | 575 KEOUGH RD | PIPERTON | TN | 38107 | |
| 7764924 | JEAN D CUNNINGHAM | PO BOX 425 | EXETER | CA | 93221-0425 | |
| 7698038 | JEAN D KAPLAN TR JEAN D KAPLAN | Address on file | | | | |
| 7698039 | JEAN D MANTY | Address on file | | | | |
| 7698040 | JEAN D PRITCHARD TR PRITCHARD | Address on file | | | | |
| 7698041 | JEAN D TERANDO | Address on file | | | | |
| 7698042 | JEAN D TRAPHAGEN | Address on file | | | | |
| 7698043 | JEAN DE L ARBRE CUST | Address on file | | | | |
| 7193689 | JEAN DELAPP | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193689 | JEAN DELAPP | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7698044 | JEAN DENNING | Address on file | | | | |
| 7765305 | JEAN DESSEL | 7211 AVENUE U | BROOKLYN | NY | 11234-6247 | |
| 7782154 | JEAN DESSEL EX | EST HOWARD DESSEL, C/O O'ROURKE SEAMAN, 6800 JERICHO TPKE STE 120W | SYOSSET | NY | 11791-4445 | |
| 7698045 | JEAN DORIS BERGSMA & | Address on file | | | | |
| 7698046 | JEAN E ALAN | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 4104 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7698049 | JEAN E BALDOCCHI CUST | Address on file | | | | |
| 7698050 | JEAN E BOSBERY CUST | Address on file | | | | |
| 7763351 | JEAN E BOUNTIS | 6 BUNKER LN | PLEASANTON | CA | 94566-9700 | |
| 7779284 | JEAN E CHU | 1741 LARKIN ST | SAN FRANCISCO | CA | 94109-3109 | |
| 7765033 | JEAN E DANKEL | 1949 EASTWEST PKWY APT 2117 | FLEMING ISLAND | FL | 32003-6407 | |
| 7698051 | JEAN E DAVISON | Address on file | | | | |
| 7698052 | JEAN E FERRINI TR JEAN E FERRINI | Address on file | | | | |
| 7766205 | JEAN E FINCH | 4432 ELENDA ST | CULVER CITY | CA | 90230-4102 | |
| 7698053 | JEAN E FINCH TOD | Address on file | | | | |
| 7766858 | JEAN E GETTLE & | JANICE E PRESTON JT TEN, PO BOX 1196 | LAKE STEVENS | WA | 98258-1196 | |
| 7766856 | JEAN E GETTLE & | JASON E GETTLE JT TEN, 1158 VILLAGE DR | BELMONT | CA | 94002-3463 | |
| 7766857 | JEAN E GETTLE & | JOHN E GETTLE JT TEN, 1158 VILLAGE DR | BELMONT | CA | 94002-3463 | |
| 7779824 | JEAN E GETTLE TOD | JASON E GETTLE, SUBJECT TO STA TOD RULES, 1158 VILLAGE DR | BELMONT | CA | 94002-3463 | |
| 7698054 | JEAN E JONES | Address on file | | | | |
| 7698055 | JEAN E LAMEY | Address on file | | | | |
| 7770727 | JEAN E MARBERG | 36534 ROYAL SAGE CT | PALM DESERT | CA | 92211-2352 | |
| 7771436 | JEAN E MICHELL | 363 VILLAGE SQ | ORINDA | CA | 94563-2505 | |
| 7698056 | JEAN E SMALL | Address on file | | | | |
| 7776191 | JEAN E VAN DYK & PAUL E VAN DYK | TR JEAN E VAN DYK TRUST, UA JUL 31 95, 1644 JULIANNE PL | SANTA ROSA | CA | 95404-3133 | |
| 7325572 | Jean Elizabeth Sanchez | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7325572 | Jean Elizabeth Sanchez | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7325572 | Jean Elizabeth Sanchez | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7325572 | Jean Elizabeth Sanchez | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7142054 | Jean Elizabeth Winter | Address on file | | | | |
| 7142054 | Jean Elizabeth Winter | Address on file | | | | |
| 7142054 | Jean Elizabeth Winter | Address on file | | | | |
| 7142054 | Jean Elizabeth Winter | Address on file | | | | |
| 7777267 | JEAN ELLA YOUNGLING | 1108 IRWIN ST STE A | SAN RAFAEL | CA | 94901-3391 | |
| 7787248 | JEAN ESPEER | 82 MARQUES CT | DANVILLE | CA | 94526-3035 | |
| 7762891 | JEAN F BELLINGER | 9350 SE DUNDEE CT | HAPPY VALLEY | OR | 97086-7038 | |
| 7771962 | JEAN F NASH | 722 THOUSAND OAKS DR | LAKE DALLAS | TX | 75065-2221 | |
| 7698057 | JEAN F SUGIOKA TR UA JAN 10 02 | Address on file | | | | |
| 7698058 | JEAN F WEBB IV | Address on file | | | | |
| 7698059 | JEAN F WOO | Address on file | | | | |
| 7779454 | JEAN FISHER & | CHARLES FISHER JT TEN, 1713 MONTGOMERY AVE | BAKERSFIELD | CA | 93304-4975 | |
| 7941553 | JEAN FORDIS | 280 LOS ALTOS COURT | LOS ALTOS | CA | 94022 | |
| 7766411 | JEAN FOX FOWLER | C/O SCRIPPS HOUSE, 2212 EL MOLINO AVE | ALTADENA | CA | 91001-3000 | |
| 7766923 | JEAN FRANCES GILLICK | 1855 MIRAMONTE AVE APT 106 | MOUNTAIN VIEW | CA | 94040-4029 | |
| 7698060 | JEAN FRANCES HEULER | Address on file | | | | |
| 7163045 | JEAN FRASER | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163045 | JEAN FRASER | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7766567 | JEAN FUHR | MSC 161, PO BOX 9019 | CALEXICO | CA | 92232-9019 | |
| 7784387 | JEAN G DEVORE | 810 E JOSEPHINE CANYON DR | GREEN VALLEY | AZ | 85614 | |
| 7698061 | JEAN G DEVORE | Address on file | | | | |
| 7698064 | JEAN G IRWIN | Address on file | | | | |
| 7778452 | JEAN GALLOWAY BALL ADMINISTRATOR | ESTATE OF HENRY E STIPP, 10511 JUDICIAL DR | FAIRFAX | VA | 22030-5114 | |
| 7698065 | JEAN GILLIE PALMER | Address on file | | | | |
| 7698066 | JEAN GUY FECTEAU TR UA MAR 25 99 | Address on file | | | | |
| 7766905 | JEAN H GILBERT | 852 MOUNTAIN BLVD | OAKLAND | CA | 94611-1825 | |
| 7698067 | JEAN H LEWIS | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 4105 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7698068 | JEAN H MEEHAN & | Address on file | | | | |
| 7771510 | JEAN H MILLER | 111 E DALE ST | COLORADO SPRINGS | CO | 80903-4701 | |
| 7698069 | JEAN HADDAD | Address on file | | | | |
| 7779416 | JEAN HAN KU | 1013 N LIVINGSTON ST | ARLINGTON | VA | 22205-1424 | |
| 7767703 | JEAN HART | 8705 OPPORTUNITY DR NE | ALBUQUERQUE | NM | 87109-5116 | |
| 7196622 | Jean Holroyd-Sills | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196622 | Jean Holroyd-Sills | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7196622 | Jean Holroyd-Sills | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196622 | Jean Holroyd-Sills | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196622 | Jean Holroyd-Sills | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7196622 | Jean Holroyd-Sills | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7698071 | JEAN I SEATON | Address on file | | | | |
| 7698072 | JEAN I SEATON CUST | Address on file | | | | |
| 7698073 | JEAN I SEATON CUST | Address on file | | | | |
| 7698074 | JEAN I SEATON CUST | Address on file | | | | |
| 7769940 | JEAN J LEE | 2483 ROSE GARDEN RD | PITTSBURGH | PA | 15220-4030 | |
| 7769918 | JEAN J LEE CUST | BRIAN C LEE, UNIF GIFT MIN ACT OHIO, 2483 ROSE GARDEN RD | PITTSBURGH | PA | 15220-4030 | |
| 7698076 | JEAN J LEGRAS & ELIZABETH LEGRAS | Address on file | | | | |
| 7843991 | JEAN J PAIGE | 10995 HURON RD | SAINTPETERSBURG | FL | 33708-3014 | |
| 7698078 | JEAN J PFEIFER | Address on file | | | | |
| 7771677 | JEAN JESSUP MOORE | PO BOX 341 | UNION | WA | 98592-0341 | |
| 7145807 | Jean King Tracy | Address on file | | | | |
| 7145807 | Jean King Tracy | Address on file | | | | |
| 7145807 | Jean King Tracy | Address on file | | | | |
| 7145807 | Jean King Tracy | Address on file | | | | |
| 7698079 | JEAN KINNEY HURST | Address on file | | | | |
| 7785556 | JEAN KNAPP | 17037 HIGH RD | SONOMA | CA | 95476-4715 | |
| 7698080 | JEAN KNAPP | Address on file | | | | |
| 7698082 | JEAN KNIERIM TR UA JAN 7 99 | Address on file | | | | |
| 7698083 | JEAN L ATHERTON & | Address on file | | | | |
| 7762628 | JEAN L BANKS TR | BANKS FAMILY TRUST, UA JUN 7 90, 7340 SEDGEFIELD AVE | SAN RAMON | CA | 94583-3559 | |
| 7698085 | JEAN L BOURBIN | Address on file | | | | |
| 7698087 | JEAN L GRYC TR UA JUN 23 10 THE | Address on file | | | | |
| 7698088 | JEAN L HANSHUMAKER | Address on file | | | | |
| 7698089 | JEAN L HARVEY | Address on file | | | | |
| 7698090 | JEAN L JABIN TR UA MAR 25 04 THE | Address on file | | | | |
| 7698091 | JEAN L M POUTEAU & | Address on file | | | | |
| 7698092 | JEAN L MCLINDEN | Address on file | | | | |
| 7698093 | JEAN L PHELPS | Address on file | | | | |
| 7775378 | JEAN L STRAEHL | 8 HERRICK DR | IPSWICH | MA | 01938-1009 | |
| 7698094 | JEAN L SUTHERLAND | Address on file | | | | |
| 7698095 | JEAN L TOCCO | Address on file | | | | |
| 7698096 | JEAN L WHITECOTTON | Address on file | | | | |
| 7778573 | JEAN L WITT TOD | WESLEY K RAU, SUBJECT TO STA TOD RULES, 1380 CENTERVILLE LN UNIT 72 | GARDNERVILLE | NV | 89410-9768 | |
| 5906039 | Jean L. White | Address on file | | | | |
| 5909436 | Jean L. White | Address on file | | | | |
| 7166782 | Jean Lamb; Andrea Lamb | Address on file | | | | |
| 7698097 | JEAN LAMEY | Address on file | | | | |
| 7769800 | JEAN LARSEN & | JAMES LARSEN JT TEN, 21249 HYDE RD | SONOMA | CA | 95476-9583 | |
| 7779764 | JEAN LEHUA YOUNG PERSONAL REP | ESTATE OF JAMES S MCCANDLESS II, PO BOX 1930 | HONOLULU | HI | 96805-1930 | |
| 7777610 | JEAN LENART TTEE | JEAN LENART REV TR, DTD 08 02 05, 6884 AVENIDA ROTELLA | SAN JOSE | CA | 95139-1108 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7781964 | JEAN LEON | 5178 LAKESPRINGS DR | ATLANTA | GA | 30338-4408 | |
| 7770045 | JEAN LEON & | INNA LEON JT TEN, 5178 LAKESPRINGS DR | DUNWOODY | GA | 30338-4408 | |
| 7698098 | JEAN LEONG & DANA LEONG TR UA | Address on file | | | | |
| 7764333 | JEAN LIN CHIN & KENNETH CHIN | JT TEN, 544 KEY BLVD | RICHMOND | CA | 94805-1919 | |
| 7777527 | JEAN LINGAAS | 1728 COTTAGE GROVE AVE | SAN MATEO | CA | 94401-3114 | |
| 7787340 | JEAN LOREE MCDONALD | 948 W 133RD CIRCLE | NORTHGLENN | CO | 80234 | |
| 7787202 | JEAN LOREE MCDONALD | 948 W 133RD CIR | NORTHGLENN | CO | 80234-1162 | |
| 7196623 | Jean Louise Knight | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196623 | Jean Louise Knight | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196623 | Jean Louise Knight | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196623 | Jean Louise Knight | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196623 | Jean Louise Knight | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196623 | Jean Louise Knight | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7698099 | JEAN LU LEW TR UA JUL 10 04 | Address on file | | | | |
| 7698100 | JEAN LUCIA | Address on file | | | | |
| 7698101 | JEAN LYNNE ZACCHEO | Address on file | | | | |
| 7698102 | JEAN M ANAYA CUST | Address on file | | | | |
| 7698103 | JEAN M ANAYA CUST | Address on file | | | | |
| 7698104 | JEAN M ANAYA CUST | Address on file | | | | |
| 7184374 | Jean M Bauman | Address on file | | | | |
| 7184374 | Jean M Bauman | Address on file | | | | |
| 7762987 | JEAN M BERKELEY | 3909 MCTYRES COVE RD | MIDLOTHIAN | VA | 23112-4662 | |
| 7698105 | JEAN M BURKS | Address on file | | | | |
| 7698106 | JEAN M CARLBERG TTEE | Address on file | | | | |
| 7199324 | JEAN M DOTUR | Address on file | | | | |
| 7199324 | JEAN M DOTUR | Address on file | | | | |
| 7781114 | JEAN M HAMILTON | 1951 ABINANTE LN | SAN JOSE | CA | 95124-1501 | |
| 7768561 | JEAN M JACOBY | 30 WOODRIDGE CT | OLDSMAR | FL | 34677-2351 | |
| 7768634 | JEAN M JARRELL TR UA JUL 2 93 | JARRELL FAMILY TRUST, 390 ROSEMARY LN | REDDING | CA | 96003-3101 | |
| 7786092 | JEAN M JOHNSON | 233 CENTER ST | MANCHESTER | CT | 06040-5046 | |
| 7698107 | JEAN M KUEHNLENZ | Address on file | | | | |
| 7698108 | JEAN M LIERLY | Address on file | | | | |
| 7698109 | JEAN M MAC DONALD CUST | Address on file | | | | |
| 7771031 | JEAN M MCBRIDE | 5322 BELLAIRE WAY | BELLINGHAM | WA | 98226-9029 | |
| 7981286 | Jean M Morris TEE Special Needs Trust | Address on file | | | | |
| 7771784 | JEAN M MOSER TR | SUZANNE MARY MOSER TRUST, UA FEB 28 73, 235 ANTIETAM RD | ESSEX | MD | 21221-1503 | |
| 7698110 | JEAN M MURPHY | Address on file | | | | |
| 7786923 | JEAN M OSTAGGI TR UW | EUGENE A OSTAGGI, 4174 CLUBHOUSE ROAD | LOMPOC | CA | 93436-1334 | |
| 7698111 | JEAN M PATTON TR UA JAN 11 07 THE | Address on file | | | | |
| 7177428 | Jean M Ritter | Address on file | | | | |
| 7177428 | Jean M Ritter | Address on file | | | | |
| 7698112 | JEAN M RITTER | Address on file | | | | |
| 7698113 | JEAN M RODENHISER & | Address on file | | | | |
| 7698114 | JEAN M ROSCOVIUS | Address on file | | | | |
| 7774158 | JEAN M SAMBRAILO | PO BOX 129 | CLEARLAKE | CA | 95422-0129 | |
| 7781809 | JEAN M SCHLOTE | 25955 BUCKHORN RIDGE RD | PIONEER | CA | 95666-9475 | |
| 7698115 | JEAN M TARABEK | Address on file | | | | |
| 7783954 | JEAN M TULEE TTEE | THE WILLIAM & MABEL WEARNE TR, UA DTD 06 10 1991, 381 FERNWOOD DR | SAN BRUNO | CA | 94066-1943 | |
| 7784840 | JEAN M VOLLMER | 2943 DEERBROOK DR | LAKELAND | FL | 33811 | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 4107
of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7784136 | JEAN M VOLLMER | 2943 DEERBROOK DR | LAKELAND | FL | 33811-2047 | |
| 7776627 | JEAN M WEISS | 24 VETERAN CIR | MONROE | NY | 10950-3207 | |
| 7698116 | JEAN M WERNER TR | Address on file | | | | |
| 7698118 | JEAN MA & MICHAEL MA JT TEN | Address on file | | | | |
| 7698119 | JEAN MABEL BACKEBERG | Address on file | | | | |
| 7140418 | Jean Mae Ballou | Address on file | | | | |
| 7140418 | Jean Mae Ballou | Address on file | | | | |
| 7140418 | Jean Mae Ballou | Address on file | | | | |
| 7140418 | Jean Mae Ballou | Address on file | | | | |
| 5905079 | Jean Mae Ballou | Address on file | | | | |
| 5908621 | Jean Mae Ballou | Address on file | | | | |
| 7188337 | Jean Marie Lawrence | Address on file | | | | |
| 7188337 | Jean Marie Lawrence | Address on file | | | | |
| 7698121 | JEAN MARIE MC NAB | Address on file | | | | |
| 7698122 | JEAN MARIE MUZIO | Address on file | | | | |
| 7698123 | JEAN MARIE NEWELL | Address on file | | | | |
| 7141482 | Jean Marie Sawyer | Address on file | | | | |
| 7141482 | Jean Marie Sawyer | Address on file | | | | |
| 7141482 | Jean Marie Sawyer | Address on file | | | | |
| 7141482 | Jean Marie Sawyer | Address on file | | | | |
| 7698124 | JEAN MARIE TULEE | Address on file | | | | |
| 7153672 | Jean Marlyes Melson | Address on file | | | | |
| 7153672 | Jean Marlyes Melson | Address on file | | | | |
| 7153672 | Jean Marlyes Melson | Address on file | | | | |
| 7153672 | Jean Marlyes Melson | Address on file | | | | |
| 7153672 | Jean Marlyes Melson | Address on file | | | | |
| 7153672 | Jean Marlyes Melson | Address on file | | | | |
| 7154384 | Jean Mary Eisenbarth | Address on file | | | | |
| 7154384 | Jean Mary Eisenbarth | Address on file | | | | |
| 7154384 | Jean Mary Eisenbarth | Address on file | | | | |
| 7154384 | Jean Mary Eisenbarth | Address on file | | | | |
| 7154384 | Jean Mary Eisenbarth | Address on file | | | | |
| 7154384 | Jean Mary Eisenbarth | Address on file | | | | |
| 7783771 | JEAN MARY WERNER | 45 Iris Ave | SAN FRANCISCO | CA | 94118 | |
| 7776680 | JEAN MARY WERNER | 45 IRIS AVE | SAN FRANCISCO | CA | 94118-2726 | |
| 7698125 | JEAN MAYERS | Address on file | | | | |
| 7782538 | JEAN MC KNEW | 27 LATHAM ST | SAN RAFAEL | CA | 94901-2742 | |
| 7783364 | JEAN MC KNEW | P O BOX 471, 380 BELVEDERE | STINSON BEACH | CA | 94970 | |
| 7698126 | JEAN MCCORMICK WATERMAN | Address on file | | | | |
| 7698127 | JEAN MERCIER | Address on file | | | | |
| 5923315 | Jean Michaels | Address on file | | | | |
| 7698128 | JEAN MILLONZI | Address on file | | | | |
| 7698129 | JEAN MOHOROVICH | Address on file | | | | |
| 7784975 | JEAN MOLLBERG | 844 HOPE LN | LAFAYETTE | CA | 94549-5132 | |
| 7698130 | JEAN MOORE | Address on file | | | | |
| 7771730 | JEAN MORGENSTERN TR | UDT FEB 24 92, 2959 W GLENLAKE AVE | CHICAGO | IL | 60659-2558 | |
| 7698131 | JEAN MURPHY EMERY | Address on file | | | | |
| 7698132 | JEAN MUZIO | Address on file | | | | |
| 7785334 | JEAN N HOUGHTON & | FREDERICK HOUGHTON JT TEN, 1330 MASSACHUSETTS AVE NW APT 910 | WASHINGTON | DC | 20005-4132 | |
| 7785534 | JEAN N HOUGHTON & | FREDERICK HOUGHTON JT TEN, 530 N ST SW, APT S209 | WASHINGTON | DC | 20024-4555 | |
| 7698133 | JEAN NG | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7698134 | JEAN O AMMON & | Address on file | | | | |
| 7764457 | JEAN O CLARK | 710 TRANCAS ST APT 159 | NAPA | CA | 94558-6490 | |
| 7772395 | JEAN O ROURKE | 132 BURBANK AVE | SAN MATEO | CA | 94403-5127 | |
| 7188338 | Jean O'Connell | Address on file | | | | |
| 7188338 | Jean O'Connell | Address on file | | | | |
| 7198088 | JEAN OLSON | Address on file | | | | |
| 7198088 | JEAN OLSON | Address on file | | | | |
| 7698136 | JEAN P BRENNAN TR | Address on file | | | | |
| 7777871 | JEAN P CRUMRINE | 109 E FIRST ST | OCEAN ISLE BEACH | NC | 28469-7603 | |
| 7767573 | JEAN P HANSEN & | ANTON LIHAN JT TEN, 2936 HOWDEN ST | MUSKEGON HEIGHTS | MI | 49444-2114 | |
| 7779722 | JEAN P HANSEN TOD | JUDITH M STONEX, SUBJECT TO STA TOD RULES, 2054 RAMBLING OAK DR | MUSKEGON | MI | 49445-1691 | |
| 7770990 | JEAN P MAXWELL | 365 RIVERVIEW DR | AUBURN | CA | 95603-5731 | |
| 7698137 | JEAN P THURLOW | Address on file | | | | |
| 7698138 | JEAN PHELPS | Address on file | | | | |
| 7197327 | Jean Phiippe Vendrolini | Address on file | | | | |
| 7197327 | Jean Phiippe Vendrolini | Address on file | | | | |
| 7197327 | Jean Phiippe Vendrolini | Address on file | | | | |
| 7197327 | Jean Phiippe Vendrolini | Address on file | | | | |
| 7197327 | Jean Phiippe Vendrolini | Address on file | | | | |
| 7197327 | Jean Phiippe Vendrolini | Address on file | | | | |
| 5871423 | Jean Philipp Favier | Address on file | | | | |
| 7768647 | JEAN R BOWLER TR UA DEC 20 07 | THE JEAN R BOWLER TRUST, 259 BEACH RD # A | FAIRFIELD | CT | 06824-6638 | |
| 7763377 | JEAN R BOYD | 811 OAK CT | GREENFIELD | IN | 46140-8850 | |
| 7765907 | JEAN R EMERY | 1615 NW 32ND ST | LAWTON | OK | 73505-3801 | |
| 7698139 | JEAN R JONES | Address on file | | | | |
| 7698140 | JEAN R TERASHITA | Address on file | | | | |
| 7783534 | JEAN RAE RANNEY | 997 KAY ST | MARYSVILLE | CA | 95901-6728 | |
| 7698141 | JEAN RAY SMITH TTEE | Address on file | | | | |
| 7698142 | JEAN READY FENESY | Address on file | | | | |
| 7698143 | JEAN REGO | Address on file | | | | |
| 7698144 | JEAN RHOW | Address on file | | | | |
| 7698145 | JEAN RODENHISER & | Address on file | | | | |
| 7166013 | Jean Rohm | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7166013 | Jean Rohm | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7698146 | JEAN S EPPERSON TR GORDON K | Address on file | | | | |
| 7771794 | JEAN S MOSS | 8 HERRICK DR | IPSWICH | MA | 01938-1009 | |
| 7698147 | JEAN SCHERMAN CUST | Address on file | | | | |
| 7780410 | JEAN SCHUMPELT | 1249 WHITE PINE LN | LINCOLN | CA | 95648-2638 | |
| 7698148 | JEAN SELF & | Address on file | | | | |
| 7698153 | JEAN SHOBERG | Address on file | | | | |
| 7941554 | JEAN SINN | 6097 CARRIAGE HOUSE WAY | RENO | NV | 89507 | |
| 7698154 | JEAN SLAYTON STUBER | Address on file | | | | |
| 7698155 | JEAN SMITH & BRADLEY M SMITH & | Address on file | | | | |
| 7775117 | JEAN SPASOVICH & | ROSEMARY SPASOVICH JT TEN, PO BOX 277 | CARMICHAEL | CA | 95609-0277 | |
| 7920205 | Jean Stacy Benites | Address on file | | | | |
| 7934035 | JEAN SUTARJA.;. | 369 18TH AVE #401 | SAN FRANCISCO | CA | 94121 | |
| 7698156 | JEAN T STENSON | Address on file | | | | |
| 7698157 | JEAN T WONG | Address on file | | | | |
| 7698158 | JEAN T WONG CUST | Address on file | | | | |
| 7698159 | JEAN T WONG CUST | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7195019 | Jean Tarnoff | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195019 | Jean Tarnoff | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195019 | Jean Tarnoff | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195019 | Jean Tarnoff | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195019 | Jean Tarnoff | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195019 | Jean Tarnoff | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7775897 | JEAN TOM CUST | CORINNE TOM, CA UNIF TRANSFERS MIN ACT, 1610 CORTE DE MEDEA | SAN JOSE | CA | 95124-4803 | |
| 7764647 | JEAN V CONRAD | 1263 BEACH PARK BLVD | FOSTER CITY | CA | 94404-1916 | |
| 7785685 | JEAN VINCENT SHEPARD | 1805 MYRTLE PL | DAVIS | CA | 95618-1603 | |
| 7698160 | JEAN W WEITZ | Address on file | | | | |
| 7698161 | JEAN W WITTMAACK TR | Address on file | | | | |
| 7698162 | JEAN WHALEN | Address on file | | | | |
| 7698164 | JEAN WHIPPLE | Address on file | | | | |
| 7163255 | Jean White | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163255 | Jean White | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7698165 | JEAN Y WONG & | Address on file | | | | |
| 7698166 | JEAN YANG | Address on file | | | | |
| 7768648 | JEAN YOKO FUKUNAGA TR | UA JAN 27 00 JEAN YOKO FUKUNAGA, 2000 TRUST, 1015 S MAYFAIR AVE | DALY CITY | CA | 94015-3550 | |
| 7698167 | JEAN YOUNG | Address on file | | | | |
| 7778150 | JEAN YOUNG HADUCA & | JOAN YOUNG CO-EXECS, ESTATE OF KATHLEEN MARIE YOUNG, 26 WESTERN DR | WATSONVILLE | CA | 95076-3822 | |
| 7698168 | JEAN YOUNG WEAVER | Address on file | | | | |
| 7698169 | JEAN ZEE | Address on file | | | | |
| 7190424 | Jean, Brandie L. | Address on file | | | | |
| 7190424 | Jean, Brandie L. | Address on file | | | | |
| 7296530 | Jean, Brandy | Address on file | | | | |
| 4967232 | Jean, Paula | Address on file | | | | |
| 5989462 | Jean, Sophonia | Address on file | | | | |
| 4942276 | Jean, Sophonia | 9724 Mountain BLVD apt 5 | Oakland | CA | 94605 | |
| 4985967 | Jean, Teresa | Address on file | | | | |
| 7698170 | JEANA HUIE | Address on file | | | | |
| 7197446 | Jeana Luanne Darby | Address on file | | | | |
| 7197446 | Jeana Luanne Darby | Address on file | | | | |
| 7197446 | Jeana Luanne Darby | Address on file | | | | |
| 7197446 | Jeana Luanne Darby | Address on file | | | | |
| 7197446 | Jeana Luanne Darby | Address on file | | | | |
| 7197446 | Jeana Luanne Darby | Address on file | | | | |
| 7189583 | Jeana Rose Guevara | Address on file | | | | |
| 7189583 | Jeana Rose Guevara | Address on file | | | | |
| 7775510 | JEANA SUTTON TR SUTTON | REVOCABLE TRUST UA FEB 6 91, 1232 LA MIRADA DR | SALINAS | CA | 93901-3822 | |
| 7165247 | Jean-Claude Calegari | Khaldoun Baghdadi, 650 California St., 26th Floor | San Francisco | CA | 94108 | |
| 7768650 | JEANE CHOW TR UA MAY 21 93 THE | JEANE CHOW SURVIVOR TRUST, 607 PARKSIDE CT | KENSINGTON | CA | 94708-1144 | |
| 7698171 | JEANE D BRISCO TR UA MAY 22 97 | Address on file | | | | |
| 7768660 | JEANE JEFFERY | Address on file | | | | |
| 7698172 | JEANE K JUDGES | Address on file | | | | |
| 7698173 | JEANE M STULTZ | Address on file | | | | |
| 7698174 | JEANE MASAYE NAITO TOD | Address on file | | | | |
| 6142846 | JEANE MICHAEL S & PAMELA L | Address on file | | | | |
| 7698175 | JEANELLE M LIM | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7152488 | Jeanene Elaine Coleman | Address on file | | | | |
| 7152488 | Jeanene Elaine Coleman | Address on file | | | | |
| 7152488 | Jeanene Elaine Coleman | Address on file | | | | |
| 7152488 | Jeanene Elaine Coleman | Address on file | | | | |
| 7152488 | Jeanene Elaine Coleman | Address on file | | | | |
| 7152488 | Jeanene Elaine Coleman | Address on file | | | | |
| 7215506 | Jeanne Davis, individually and as representative or successor-in-interest for Doyle Clifford Waldrum, Deceased | Address on file | | | | |
| 7215506 | Jeanne Davis, individually and as representative or successor-in-interest for Doyle Clifford Waldrum, Deceased | Address on file | | | | |
| 7215506 | Jeanne Davis, individually and as representative or successor-in-interest for Doyle Clifford Waldrum, Deceased | Address on file | | | | |
| 7215506 | Jeanne Davis, individually and as representative or successor-in-interest for Doyle Clifford Waldrum, Deceased | Address on file | | | | |
| 7698176 | JEANETE GLOVER CUST | Address on file | | | | |
| 7698177 | JEANETE GLOVER CUST | Address on file | | | | |
| 7176262 | Jeanette A Bleckley | Address on file | | | | |
| 7180982 | Jeanette A Bleckley | Address on file | | | | |
| 7176262 | Jeanette A Bleckley | Address on file | | | | |
| 7698178 | JEANETTE A FREVOLA | Address on file | | | | |
| 5902168 | Jeanette Anglen | Address on file | | | | |
| 5909574 | Jeanette Anglen | Address on file | | | | |
| 5906189 | Jeanette Anglen | Address on file | | | | |
| 7990628 | JEANETTE B POTTS IRA | Address on file | | | | |
| 7990628 | JEANETTE B POTTS IRA | Address on file | | | | |
| 7990628 | JEANETTE B POTTS IRA | Address on file | | | | |
| 7326367 | Jeanette Billette | 11810 Loch Lomond Road | Middletown | CA | 95461 | |
| 7326367 | Jeanette Billette | Waxy Lady, 11810 Loch Lomond Road | Middletown | CA | 95461 | |
| 5908023 | Jeanette Bleckley | Address on file | | | | |
| 5904345 | Jeanette Bleckley | Address on file | | | | |
| 7143419 | Jeanette Bright | Address on file | | | | |
| 7143419 | Jeanette Bright | Address on file | | | | |
| 7143419 | Jeanette Bright | Address on file | | | | |
| 7143419 | Jeanette Bright | Address on file | | | | |
| 7698179 | JEANETTE C BATEJ | Address on file | | | | |
| 7698180 | JEANETTE C MEUSER | Address on file | | | | |
| 7698181 | JEANETTE C YARDLEY | Address on file | | | | |
| 7773558 | JEANETTE CABRAL REZENTES | 5281 PEBBLETREE WAY | SAN JOSE | CA | 95111-1854 | |
| 6116114 | Jeanette Colombi and Robert E. Colombi | 647 E. Oak Street | FORT BRAGG | CA | 95437 | |
| 7698182 | JEANETTE CUNEO | Address on file | | | | |
| 7768821 | JEANETTE D JOHNSON | 15127 WILSON PEAK RD | PINE | CO | 80470-9136 | |
| 7783586 | JEANETTE D ROUNDS | 4640 10TH ST NORTH | ST PETERSBURG | FL | 33703-3602 | |
| 7782579 | JEANETTE D ROUNDS | 4640 10TH ST N | SAINT PETERSBURG | FL | 33703-3602 | |
| 7142566 | Jeanette Dean | Address on file | | | | |
| 7142566 | Jeanette Dean | Address on file | | | | |
| 7142566 | Jeanette Dean | Address on file | | | | |
| 7142566 | Jeanette Dean | Address on file | | | | |
| 7698183 | JEANETTE DILLEY & CAROLYN | Address on file | | | | |
| 7786607 | JEANETTE E GHIORSO & | LEO H GHIORSO COMMUNITY PROPERTY, 419 SONORA AVE | SONORA | CA | 95370-5016 | |
| 7786772 | JEANETTE E GHIORSO & | LEO H GHIORSO COMMUNITY PROPERTY, 419 S SONORA AVE | SONORA | CA | 95370-5016 | |
| 7698184 | JEANETTE E HOWARD CUST | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7779592 | JEANETTE E LEDONNE TTEE | ALBERT P PIERNI TRUST, U/A DTD 03/09/2016, 800 SE 20TH AVE APT 506 | DEERFIELD BEACH | FL | 33441-5189 | |
| 6178657 | Jeanette Erickson | Address on file | | | | |
| 7141779 | Jeanette Evelyn Ruddell | Address on file | | | | |
| 7141779 | Jeanette Evelyn Ruddell | Address on file | | | | |
| 7141779 | Jeanette Evelyn Ruddell | Address on file | | | | |
| 7141779 | Jeanette Evelyn Ruddell | Address on file | | | | |
| 7698185 | JEANETTE F ANDERSON | Address on file | | | | |
| 7698186 | JEANETTE F DAVIS | Address on file | | | | |
| 7698187 | JEANETTE F NORMAN | Address on file | | | | |
| 7698188 | JEANETTE FERGUSON | Address on file | | | | |
| 7698189 | JEANETTE FITZPATRICK | Address on file | | | | |
| 5923317 | Jeanette Frary | Address on file | | | | |
| 5923318 | Jeanette Frary | Address on file | | | | |
| 5923320 | Jeanette Frary | Address on file | | | | |
| 5923319 | Jeanette Frary | Address on file | | | | |
| 5923316 | Jeanette Frary | Address on file | | | | |
| 7698190 | JEANETTE GALLOWAY TR UA APR 0108 | Address on file | | | | |
| 7183709 | Jeanette Given | Address on file | | | | |
| 7176959 | Jeanette Given | Address on file | | | | |
| 7176959 | Jeanette Given | Address on file | | | | |
| 7698191 | JEANETTE GRAY RIDER | Address on file | | | | |
| 7773638 | JEANETTE GRAY RIDER CUST | DEREK WAYNE RIDER, CA UNIF TRANSFERS MIN ACT, 9441 DUNBAR DR | OAKLAND | CA | 94603-3014 | |
| 7783296 | JEANETTE H MACDONALD | 1510 HOLMAN RD | OAKLAND | CA | 94610-1833 | |
| 7767504 | JEANETTE HALPERIN | 15921 DORNOCH ROUND | MIAMI LAKES | FL | 33014-6580 | |
| 7698192 | JEANETTE HENDERSON | Address on file | | | | |
| 5923324 | Jeanette Huggins | Address on file | | | | |
| 5923323 | Jeanette Huggins | Address on file | | | | |
| 5923322 | Jeanette Huggins | Address on file | | | | |
| 5923321 | Jeanette Huggins | Address on file | | | | |
| 7774193 | JEANETTE I SANDERS | 18360 MARANATHA RD | TUOLUMNE | CA | 95379-9620 | |
| 7142122 | Jeanette Isabelle Klein | Address on file | | | | |
| 7142122 | Jeanette Isabelle Klein | Address on file | | | | |
| 7142122 | Jeanette Isabelle Klein | Address on file | | | | |
| 7142122 | Jeanette Isabelle Klein | Address on file | | | | |
| 7698193 | JEANETTE JAURENA | Address on file | | | | |
| 7770970 | JEANETTE K MATTOON & | DAVID W MATTOON JT TEN, 1547 N SHERIDAN RD | LAKE FOREST | IL | 60045-1350 | |
| 7698194 | JEANETTE KENNEDY VOSTI CUST | Address on file | | | | |
| 7698195 | JEANETTE L EDWARDS | Address on file | | | | |
| 7698196 | JEANETTE L REHBERG | Address on file | | | | |
| 7698197 | JEANETTE L SQUIRE | Address on file | | | | |
| 7698198 | JEANETTE L SWAIN | Address on file | | | | |
| 7174556 | JEANETTE L. GWERDER TRUST NOVEMBER 16, 2017 | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174556 | JEANETTE L. GWERDER TRUST NOVEMBER 16, 2017 | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860 | San Diego | CA | 92101 | |
| 7698199 | JEANETTE LENNOX | Address on file | | | | |
| 7698200 | JEANETTE LOUISE FAIR | Address on file | | | | |
| 7766846 | JEANETTE LUHNOW GERLACH TR | JEANETTE, LUHNOW GERLACH REVOCABLE TRUST UA MAR 3 93, 10084 HEMLOCK DR | OVERLAND PARK | KS | 66212-3426 | |
| 7698201 | JEANETTE LUSTIG EISLER | Address on file | | | | |
| 7698202 | JEANETTE LYNN REHBERG | Address on file | | | | |
| 7153032 | Jeanette Lynn Shaw | Address on file | | | | |
| 7153032 | Jeanette Lynn Shaw | Address on file | | | | |
| 7153032 | Jeanette Lynn Shaw | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7153032 | Jeanette Lynn Shaw | Address on file | | | | |
| 7153032 | Jeanette Lynn Shaw | Address on file | | | | |
| 7153032 | Jeanette Lynn Shaw | Address on file | | | | |
| 7698203 | JEANETTE M BROWN & BARRY D BROWN | Address on file | | | | |
| 7698204 | JEANETTE M COHEN CUST | Address on file | | | | |
| 7776871 | JEANETTE M COLM TR UA JAN 09 08 | THE WILLIAM B COLM TRUST, 7609 EL VERANO DR | BAKERSFIELD | CA | 93309-2725 | |
| 7698205 | JEANETTE M COWAN | Address on file | | | | |
| 7765057 | JEANETTE M DATES | 3891 POLK ST | RIVERSIDE | CA | 92505-1703 | |
| 7765166 | JEANETTE M DEFAZIO & | TIMOTHY E DEFAZIO, COMMUNITY PROPERTY, 4845 FREDERICK DR | EUREKA | CA | 95503-8808 | |
| 7698206 | JEANETTE M FARLEY | Address on file | | | | |
| 7698207 | JEANETTE M KATTELMANN TR | Address on file | | | | |
| 7698208 | JEANETTE M OTTOBONI & | Address on file | | | | |
| 7698209 | JEANETTE M SORENSEN CUST | Address on file | | | | |
| 7698210 | JEANETTE M SORENSEN CUST | Address on file | | | | |
| 7153714 | Jeanette Marie Llamas | Address on file | | | | |
| 7153714 | Jeanette Marie Llamas | Address on file | | | | |
| 7153714 | Jeanette Marie Llamas | Address on file | | | | |
| 7153714 | Jeanette Marie Llamas | Address on file | | | | |
| 7153714 | Jeanette Marie Llamas | Address on file | | | | |
| 7153714 | Jeanette Marie Llamas | Address on file | | | | |
| 7698211 | JEANETTE MC COY | Address on file | | | | |
| 7698212 | JEANETTE MC COY SORENSEN | Address on file | | | | |
| 7698213 | JEANETTE MC CUNE BARNETTE & | Address on file | | | | |
| 7698214 | JEANETTE MELOY | Address on file | | | | |
| 7698215 | JEANETTE MITCHELL | Address on file | | | | |
| 7844034 | JEANETTE MOFFATT | 192 CARTIER ST, SYDNEY NOVA SCOTIA B1P 4A8 | CANADA | NS | B1P 4A8 | |
| 7698216 | JEANETTE MOFFATT | Address on file | | | | |
| 5903664 | Jeanette Newman | Address on file | | | | |
| 5910472 | Jeanette Newman | Address on file | | | | |
| 5907468 | Jeanette Newman | Address on file | | | | |
| 7152985 | Jeanette Phyllis Eterno | Address on file | | | | |
| 7152985 | Jeanette Phyllis Eterno | Address on file | | | | |
| 7152985 | Jeanette Phyllis Eterno | Address on file | | | | |
| 7152985 | Jeanette Phyllis Eterno | Address on file | | | | |
| 7152985 | Jeanette Phyllis Eterno | Address on file | | | | |
| 7152985 | Jeanette Phyllis Eterno | Address on file | | | | |
| 7779542 | JEANETTE R RUDDER | 53 RUDDER LN | HATTIESBURG | MS | 39401-8185 | |
| 7698217 | JEANETTE RASMUSEN | Address on file | | | | |
| 7698218 | JEANETTE S MALCOLM MCNELIS | Address on file | | | | |
| 7785690 | JEANETTE SMETZER CUST | JENNIFER A SMETZER UNIF, GIFT MIN ACT CALIF, 9 S LAKE CT | ANTIOCH | CA | 94509-2046 | |
| 7217048 | Jeanette Smylie, for herself and on behalf of all others similarly situated | Address on file | | | | |
| 5905875 | Jeanette Smylie, for herself and on behalf of all others similarly situated | Donald S. Edgar, Edgar Law Firm, 408 College Avenue | Santa Rosa | CA | 95401 | |
| 5912756 | Jeanette Smylie, for herself and on behalf of all others similarly situated | Edward J. Nevin, Law Offices of Edward J. Nevin, 396 Windmill Lane | Petaluma | CA | 94954 | |
| 5909330 | Jeanette Smylie, for herself and on behalf of all others similarly situated | Francis O. Scarpulla, Patrick B. Clayton, Law Offices of Francis O. Scarpulla, 456 Montgomery Street, 17th Floor | San Francisco | CA | 94104 | |
| 5912158 | Jeanette Smylie, for herself and on behalf of all others similarly situated | Jeremiah F. Hallisey, Hallisey and Johnson, PC, 465 California Streetm Suite 405 | San Francisco | CA | 94104-1812 | |
| 5911292 | Jeanette Smylie, for herself and on behalf of all others similarly situated | Quentin L. Kopp, Furth Salem Mason & Li LLP, 101 California Street, Suite 2710 | San Francisco | CA | 94111 | |
| 7896285 | Jeanette Sorensen CUST Katrina M Sorensen | 2786 Marsh Dr | San Ramon | CA | 94583 | |
| 7896269 | Jeanette Sorensen CUST Patrick Sorensen | 2786 Marsh Dr. | San Ramon | CA | 94583 | |
| 7698219 | JEANETTE SUSAN WOLD | Address on file | | | | |
| 7698220 | JEANETTE V HULTGREN-GECKLER | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 4113 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7764362 | JEANETTE W CHOY | 98 SATURN ST | SAN FRANCISCO | CA | 94114-1453 | |
| 7777213 | JEANETTE YOSHIMURA CUST | JINENE T YOSHIMURA, UNIF GIFT MIN ACT CA, 300 LIVERPOOL ST | DANVILLE | CA | 94506-1119 | |
| 7764690 | JEANI COONEY | 111 9TH AVE | SAN FRANCISCO | CA | 94118-1222 | |
| 7698221 | JEANIE C REID | Address on file | | | | |
| 7698222 | JEANIE C REID & | Address on file | | | | |
| 7698223 | JEANIE H WHITE CUST | Address on file | | | | |
| 5923327 | Jeanie K. Muravez, individually and as trustees of the Dennis L and Jeanie K. Muravez Revocable Living Trust | Address on file | | | | |
| 5923328 | Jeanie K. Muravez, individually and as trustees of the Dennis L and Jeanie K. Muravez Revocable Living Trust | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office of Joseph M. Earley III, 2561 California Park Dr. Unit 100 | Chico | CA | 95928 | |
| 5923325 | Jeanie K. Muravez, individually and as trustees of the Dennis L and Jeanie K. Muravez Revocable Living Trust | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street | San Francisco | Ca | 94108 | |
| 5923326 | Jeanie K. Muravez, individually and as trustees of the Dennis L and Jeanie K. Muravez Revocable Living Trust | Address on file | | | | |
| 7143642 | Jeanie Lou Avery | Address on file | | | | |
| 7143642 | Jeanie Lou Avery | Address on file | | | | |
| 7143642 | Jeanie Lou Avery | Address on file | | | | |
| 7143642 | Jeanie Lou Avery | Address on file | | | | |
| 7771047 | JEANIE MC CARTHY | 250 DYER ST | NEW HAVEN | CT | 06511-1652 | |
| 7698224 | JEANIE S ONG | Address on file | | | | |
| 7698226 | JEANIE WONG & | Address on file | | | | |
| 7698225 | JEANIE WONG & | Address on file | | | | |
| 7698227 | JEANINE A MOORE CUST | Address on file | | | | |
| 7698228 | JEANINE A OUELLETTE | Address on file | | | | |
| 5923333 | Jeanine Cartwright | Address on file | | | | |
| 5923332 | Jeanine Cartwright | Address on file | | | | |
| 5923331 | Jeanine Cartwright | Address on file | | | | |
| 5923329 | Jeanine Cartwright | Address on file | | | | |
| 7294805 | Jeanine Cartwright dba Fantasy Impressions in Glass | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7779269 | JEANINE HINDE | 753 HARVEY WAY | SACRAMENTO | CA | 95831-4725 | |
| 7163094 | JEANINE KONOPELSKI | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163094 | JEANINE KONOPELSKI | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7698229 | JEANINE MARIE GORDON TR UA FEB 07 | Address on file | | | | |
| 7779710 | JEANINE MICCOLI ADMIN | ESTATE OF FRANK MICCOLIS, 5712 ROSE CT | NEWARK | CA | 94560-1833 | |
| 5923335 | Jeanine Moore | Address on file | | | | |
| 5923336 | Jeanine Moore | Address on file | | | | |
| 5923338 | Jeanine Moore | Address on file | | | | |
| 5923334 | Jeanine Moore | Address on file | | | | |
| 5923337 | Jeanine Moore | Address on file | | | | |
| 7698230 | JEANINE MULLEN | Address on file | | | | |
| 7698231 | JEANINE TUTHILL FORD | Address on file | | | | |
| 5909240 | Jeaninne Raaberg | Address on file | | | | |
| 5912676 | Jeaninne Raaberg | Address on file | | | | |
| 5911208 | Jeaninne Raaberg | Address on file | | | | |
| 5905779 | Jeaninne Raaberg | Address on file | | | | |
| 5912080 | Jeaninne Raaberg | Address on file | | | | |
| 5923344 | Jean-Ive Swan | Address on file | | | | |
| 5923339 | Jean-Ive Swan | Address on file | | | | |
| 5923341 | Jean-Ive Swan | Address on file | | | | |
| 5923342 | Jean-Ive Swan | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5923340 | Jean-Ive Swan | Address on file | | | | |
| 7184764 | Jean-Luc Swan | Address on file | | | | |
| 7184764 | Jean-Luc Swan | Address on file | | | | |
| 5903777 | Jean-Marie Heskett | Address on file | | | | |
| 5941977 | Jean-Marie Heskett | Address on file | | | | |
| 5902234 | Jeanmarie Lynn, | Address on file | | | | |
| 5909634 | Jeanmarie Lynn, | Address on file | | | | |
| 5906250 | Jeanmarie Lynn, | Address on file | | | | |
| 7698232 | JEANNA M BARBASTE | Address on file | | | | |
| 7698233 | JEANNE A BEDENKO | Address on file | | | | |
| 7698234 | JEANNE A BROWN | Address on file | | | | |
| 7698235 | JEANNE A DOWER | Address on file | | | | |
| 7844039 | JEANNE A FIELD | 6415 CHAPARRAL LN | TEXARKANA | TX | 75503-0600 | |
| 7698236 | JEANNE A FIELD | Address on file | | | | |
| 7768652 | JEANNE A GRENZEBACK | TR UA JUL 18 03, JEANNE A GRENZEBACK TRUST, 135 COLERIDGE ST | SAN FRANCISCO | CA | 94110-5112 | |
| 7770787 | JEANNE A HARBOR TR UA APR 06 89 | THE MARITAL TRUST, 232 FERRARI AVE | SAN JOSE | CA | 95110-1413 | |
| 7770688 | JEANNE A MANISCALCO | 2816 MARIPOSA DR | BURLINGAME | CA | 94010-5735 | |
| 7698237 | JEANNE A PETERSON TR JEANNE A | Address on file | | | | |
| 7698238 | JEANNE A POTTER TR UA JAN 26 93 | Address on file | | | | |
| 7784043 | JEANNE A PREALL TR | UA 07 20 16, RALPH & JEANNE A PREALL REVOCABLE TRUST, 32011 PLEASANT OAK DR | SPRINGVILLE | CA | 93265-9373 | |
| 7698239 | JEANNE AMAROLI SANCIMINO CUST | Address on file | | | | |
| 7698240 | JEANNE ANBERG | Address on file | | | | |
| 7698242 | JEANNE ANNE BRASHEAR | Address on file | | | | |
| 7698243 | JEANNE ANNETTE MIRANDA | Address on file | | | | |
| 7698244 | JEANNE B GARLAND | Address on file | | | | |
| 7698245 | JEANNE B RHODY & | Address on file | | | | |
| 7698246 | JEANNE BARULICH & | Address on file | | | | |
| 7782726 | JEANNE BENSINGER | 3174 KINGSPOINT | LAS VEGAS | NV | 89120-1978 | |
| 7698247 | JEANNE BENSINGER | Address on file | | | | |
| 5923348 | Jeanne Buck.Er | Address on file | | | | |
| 5923347 | Jeanne Buck.Er | Address on file | | | | |
| 5923346 | Jeanne Buck.Er | Address on file | | | | |
| 5923345 | Jeanne Buck.Er | Address on file | | | | |
| 7698249 | JEANNE C CELUSTKA | Address on file | | | | |
| 7765253 | JEANNE C DE MONTE | 100 DAHLIA DR | ALAMEDA | CA | 94502-6941 | |
| 7698250 | JEANNE C KOELLING | Address on file | | | | |
| 7698251 | JEANNE C MC CLINTOCK | Address on file | | | | |
| 7698252 | JEANNE C PELLO TR | Address on file | | | | |
| 7698253 | JEANNE C WIGHT | Address on file | | | | |
| 7764332 | JEANNE CHIN | 302 COURT ST | ALAMEDA | CA | 94501-6309 | |
| 7698254 | JEANNE D ASHCRAFT | Address on file | | | | |
| 7698255 | JEANNE D JOHNSON TOD | Address on file | | | | |
| 7698256 | JEANNE E CASTLE | Address on file | | | | |
| 7766211 | JEANNE E FINLAYSON | 311 TWISTED WOOD DR | SAN ANTONIO | TX | 78216-1627 | |
| 7698257 | JEANNE E KOLIS | Address on file | | | | |
| 7698259 | JEANNE E MCGOVERN | Address on file | | | | |
| 7698260 | JEANNE E REICH & | Address on file | | | | |
| 7774152 | JEANNE E SALVO TR JEANNE E SALVO | LIVING TRUST UA FEB 12 92, 82580 LINCOLN DR | INDIO | CA | 92201-8551 | |
| 7781785 | JEANNE E THOMPSON | 8921 BEDFORD AVE | FAIR OAKS | CA | 95628-4026 | |
| 7698261 | JEANNE ELLEN STEVENS | Address on file | | | | |
| 7768653 | JEANNE EVELYN POOLE TR UA MAY | 24 04 THE JEANNE EVELYN POOLE, 2004 REVOCABLE TRUST C/O JFCS, PO BOX 156500 | SAN FRANCISCO | CA | 94115-6500 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7698262 | JEANNE F MAGGIO | Address on file | | | | |
| 7698263 | JEANNE F NOEL TR UA JUN 28 02 | Address on file | | | | |
| 7698264 | JEANNE FIGONE DOWNS | Address on file | | | | |
| 7196624 | Jeanne Furrier | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196624 | Jeanne Furrier | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196624 | Jeanne Furrier | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196624 | Jeanne Furrier | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196624 | Jeanne Furrier | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196624 | Jeanne Furrier | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7327831 | Jeanne Furrier, CoTrustee, Third Street Strust u/a dtd 1/11/1990 | Address on file | | | | |
| 7327831 | Jeanne Furrier, CoTrustee, Third Street Strust u/a dtd 1/11/1990 | Address on file | | | | |
| 7327831 | Jeanne Furrier, CoTrustee, Third Street Strust u/a dtd 1/11/1990 | Address on file | | | | |
| 7327831 | Jeanne Furrier, CoTrustee, Third Street Strust u/a dtd 1/11/1990 | Address on file | | | | |
| 7698265 | JEANNE G ALLEN TTEE OF | Address on file | | | | |
| 7197699 | JEANNE GALLICK | Address on file | | | | |
| 7197699 | JEANNE GALLICK | Address on file | | | | |
| 7698266 | JEANNE GILARDONI CUST | Address on file | | | | |
| 7768053 | JEANNE HIMY CUST | DEBORAH HIMY, UNIF GIFT MIN ACT CA, 9 PRESIDIO TER | SAN FRANCISCO | CA | 94118-1410 | |
| 7698267 | JEANNE HU TR UA OCT 13 04 | Address on file | | | | |
| 7784573 | JEANNE HUSTED EX | UW MARY V KREBS, C/O JOHN C VERNON JR ATTY, 6775 ELWOOD RD | SAN JOSE | CA | 95120-4760 | |
| 7766498 | JEANNE I FREDIANI TR UA MAY 5 87 | JEANNE I FREDIANI TRUST, PO BOX 192 | CALISTOGA | CA | 94515-0192 | |
| 7698268 | JEANNE IRENE JEWETT | Address on file | | | | |
| 7768654 | JEANNE J STONE TR UA JUL 19 99 | THE JEANNE J STONE TRUST, 2625 SILVERTON DR | LAS VEGAS | NV | 89134-8835 | |
| 7771828 | JEANNE JENSON ADM EST KEVIN T | MULHERN, 21937 DOLORES ST | CASTRO VALLEY | CA | 94546-6921 | |
| 7785118 | JEANNE K GHIORZOE TR | JEANNE K GHIORZOE TRUST, UA MAR 7 89, 853 TAMALPAIS AVE APT 212D | NOVATO | CA | 94947 | |
| 7698272 | JEANNE K GHIORZOE TR JEANNE K | Address on file | | | | |
| 7698273 | JEANNE K WARDEN TR | Address on file | | | | |
| 7153324 | Jeanne L Bunte | Address on file | | | | |
| 7153324 | Jeanne L Bunte | Address on file | | | | |
| 7153324 | Jeanne L Bunte | Address on file | | | | |
| 7153324 | Jeanne L Bunte | Address on file | | | | |
| 7153324 | Jeanne L Bunte | Address on file | | | | |
| 7153324 | Jeanne L Bunte | Address on file | | | | |
| 7767148 | JEANNE L GRAF TR UDT AUG 31 90 | 146 PLEASANT RIDGE AVE | SAN JOSE | CA | 95127-2347 | |
| 7698274 | JEANNE L GREER | Address on file | | | | |
| 7698275 | JEANNE L GRISWOLD | Address on file | | | | |
| 7698276 | JEANNE L KWONG | Address on file | | | | |
| 7771023 | JEANNE L MC ANDREW | 7 COTTAGE ROW | NORTH CHELMSFORD | MA | 01863-1507 | |
| 7934036 | JEANNE L OSTEEN;:. | 377 WALL PL | SANTA ROSA | CA | 95401 | |
| 7698277 | JEANNE LEE | Address on file | | | | |
| 5910077 | Jeanne Levin | Address on file | | | | |
| 5906767 | Jeanne Levin | Address on file | | | | |
| 5911456 | Jeanne Levin | Address on file | | | | |
| 5902779 | Jeanne Levin | Address on file | | | | |
| 7762229 | JEANNE M ALTSCHULER TR | ALLAN H ALTSCHULER DECEDENTS, UNIFIED CREDIT TRUST UA DEC 25 94, 2737 MANNING AVE | LOS ANGELES | CA | 90064-4354 | |
| 7698278 | JEANNE M ASHPOLE | Address on file | | | | |
| 7698279 | JEANNE M BURNS & | Address on file | | | | |
| 7698280 | JEANNE M CLOUTMAN TTEE | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7784904 | JEANNE M DALLARA TTEE | LORRAINE RAPP TRUST U/A DTD 05/15/91, 1220 SLEEPY HOLLOW LANE | MILLBRAE | CA | 94030 | |
| 7784147 | JEANNE M DALLARA TTEE | LORRAINE RAPP TRUST U/A DTD 05/15/91, 1220 SLEEPY HOLLOW LN | MILLBRAE | CA | 94030-1529 | |
| 7769609 | JEANNE M KULA | 14 DUNCAN RD | KLAMATH | CA | 95548-9346 | |
| 7770489 | JEANNE M LUSHER | 7341 TYRRELL RD | LAINGSBURG | MI | 48848-8772 | |
| 7698281 | JEANNE M MACHADO | Address on file | | | | |
| 7698282 | JEANNE M MANNING | Address on file | | | | |
| 7698283 | JEANNE M MUNDT | Address on file | | | | |
| 7698284 | JEANNE M SCRIBNER | Address on file | | | | |
| 7698285 | JEANNE M SPEDIACCI | Address on file | | | | |
| 7698286 | JEANNE M YINGER TR UA AUG 29 96 | Address on file | | | | |
| 7886288 | Jeanne M. Albertson, UA 05-10-1990 Alberston Family Trust | Jeanne M. Alberston, 7664 N. Clark Ln. | Williams | AZ | 86046 | |
| 7934037 | JEANNE MAR.;. | 368 JOOST AVENUE | SAN FRANCISCO | CA | 94131 | |
| 7698287 | JEANNE MARIE BRADY & | Address on file | | | | |
| 7698288 | JEANNE MARIE COL | Address on file | | | | |
| 7766664 | JEANNE MARIE GALLO | 9208 MULLEN RD SE | LACEY | WA | 98513-4750 | |
| 7771304 | JEANNE MARIE GALLO CUST | JASON DANIEL MEIER, UNIF GIFT MIN ACT WA, 9208 MULLEN RD SE | LACEY | WA | 98513-4750 | |
| 7698289 | JEANNE MARIE LA MOTTE | Address on file | | | | |
| 7698290 | JEANNE MARIE MARSHALL | Address on file | | | | |
| 7698291 | JEANNE MARIE PINKLER | Address on file | | | | |
| 7775503 | JEANNE MARIE SUTHERLAND CUST | MARK A SUTHERLAND, UNDER THE OR UNIF TRANSFERS MINORS ACT, 12705 NE 113TH PL | KIRKLAND | WA | 98033-4108 | |
| 7698292 | JEANNE MARIE TRUSTY | Address on file | | | | |
| 7698293 | JEANNE MARIE WISE | Address on file | | | | |
| 7698294 | JEANNE MARTIN NEVILLE TRUSTEE | Address on file | | | | |
| 7698295 | JEANNE MAXWELL | Address on file | | | | |
| 7698296 | JEANNE MC CANN-BASWELL | Address on file | | | | |
| 7698297 | JEANNE MCMAHON BOLIN | Address on file | | | | |
| 7776451 | JEANNE N. WALLACE, DECEASED | Address on file | | | | |
| 7698298 | JEANNE P GALLINO | Address on file | | | | |
| 7698299 | JEANNE P KIRSCH TR UA JAN 31 11 | Address on file | | | | |
| 7698300 | JEANNE P LEE CUST | Address on file | | | | |
| 7698301 | JEANNE PARKS | Address on file | | | | |
| 7773073 | JEANNE POOLE | C/O JFCS, PO BOX 156500 | SAN FRANCISCO | CA | 94115-6500 | |
| 7698302 | JEANNE PRIOLI | Address on file | | | | |
| 7765522 | JEANNE PROUTY DOOLIN | PO BOX 394 | TAHOE CITY | CA | 96145-0394 | |
| 7698303 | JEANNE R MCFEELY | Address on file | | | | |
| 7698304 | JEANNE RANDALL | Address on file | | | | |
| 7781811 | JEANNE SCHAMBLIN | 1712 NORWICH WAY | BAKERSFIELD | CA | 93311-2906 | |
| 7941555 | JEANNE SPARKS | 2242 FALLEN LEAF DR | SANTA MARIA | CA | 93455 | |
| 7698305 | JEANNE T ROSSI CUST | Address on file | | | | |
| 7698306 | JEANNE TAKIMOTO | Address on file | | | | |
| 7769678 | JEANNE V LAFFERTY & | CHARLES F LAFFERTY JR JT TEN, 9580 AMON COURT | ELK GROVE | CA | 95758-7821 | |
| 7144597 | Jeanne Vaughn Hagerman | Address on file | | | | |
| 7144597 | Jeanne Vaughn Hagerman | Address on file | | | | |
| 7144597 | Jeanne Vaughn Hagerman | Address on file | | | | |
| 7144597 | Jeanne Vaughn Hagerman | Address on file | | | | |
| 7772105 | JEANNE W NICHOLS | 1304 PARK VIEW AVE APT 219 | MANHATTAN BEACH | CA | 90266-3745 | |
| 7698307 | JEANNE WAHLIG RAY | Address on file | | | | |
| 7698308 | JEANNE WETTERAU BALDWIN | Address on file | | | | |
| 7844066 | JEANNE WOLCOTT CUST | AMANDA SCHUCK, UNDER THE ID UNIF, TRANSFERS TO MINORS ACT, 80 HIGH RD | SANDPOINT | ID | 83864-6146 | |
| 7844067 | JEANNE WOLCOTT CUST | SARAH E SCHUCK, UNDER THE ID UNIF, TRANSFERS TO MINORS ACT, 80 HIGH RD | SANDPOINT | ID | 83864-6146 | |
| 7698310 | JEANNE WOLCOTT CUST | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7698311 | JEANNE WOLCOTT CUST | Address on file | | | | |
| 7785205 | JEANNETTE A REMMEL | 620 SAND HILL RD APT 201B | PALO ALTO | CA | 94304-2088 | |
| 7143681 | Jeannette Bell | Address on file | | | | |
| 7143681 | Jeannette Bell | Address on file | | | | |
| 7143681 | Jeannette Bell | Address on file | | | | |
| 7143681 | Jeannette Bell | Address on file | | | | |
| 7783587 | JEANNETTE D ROUNDS TOD JANICE E | BRIQUIER SUBJECT TO STA TOD RULES, 4640 10TH ST NORTH | ST PETERSBURG | FL | 33703 | |
| 7782580 | JEANNETTE D ROUNDS TOD JANICE E | BRIQUIER SUBJECT TO STA TOD RULES, 4640 10TH ST N | SAINT PETERSBURG | FL | 33703-3602 | |
| 7698312 | JEANNETTE DE ROSA & | Address on file | | | | |
| 7934038 | JEANNETTE F HO.;. | 704 STILL BREEZE WAY | SACRAMENTO | CA | 95831 | |
| 5923350 | Jeannette Forester | Address on file | | | | |
| 5923351 | Jeannette Forester | Address on file | | | | |
| 5923353 | Jeannette Forester | Address on file | | | | |
| 5923352 | Jeannette Forester | Address on file | | | | |
| 5923349 | Jeannette Forester | Address on file | | | | |
| 7767484 | JEANNETTE G HALL & | JANET A HALL JT TEN, 78 CRANSKA RD | MOOSUP | CT | 06354-1304 | |
| 7934039 | JEANNETTE KAY WOO.;. | 123 CASITAS AVE. | SAN FRANCISCO | CA | 94127 | |
| 7154396 | Jeannette Kleimann | Address on file | | | | |
| 7154396 | Jeannette Kleimann | Address on file | | | | |
| 7154396 | Jeannette Kleimann | Address on file | | | | |
| 7154396 | Jeannette Kleimann | Address on file | | | | |
| 7154396 | Jeannette Kleimann | Address on file | | | | |
| 7154396 | Jeannette Kleimann | Address on file | | | | |
| 7698313 | JEANNETTE LAEL | Address on file | | | | |
| 7698314 | JEANNETTE LAWRENCE & | Address on file | | | | |
| 7698315 | JEANNETTE LERMAN CUST | Address on file | | | | |
| 7768922 | JEANNETTE LILLIAN JORGENSON | 303 4 MILE RD | RACINE | WI | 53402-2203 | |
| 7698316 | JEANNETTE LOUISE ALLEN | Address on file | | | | |
| 7698317 | JEANNETTE LUSTIG | Address on file | | | | |
| 7698318 | JEANNETTE M LANDUCCI | Address on file | | | | |
| 7698319 | JEANNETTE M ROBERTI | Address on file | | | | |
| 7698320 | JEANNETTE M WHITEHILL & | Address on file | | | | |
| 7698321 | JEANNETTE MARIE VIDMAR | Address on file | | | | |
| 7144773 | Jeannette Marie Ziel | Address on file | | | | |
| 7144773 | Jeannette Marie Ziel | Address on file | | | | |
| 7144773 | Jeannette Marie Ziel | Address on file | | | | |
| 7144773 | Jeannette Marie Ziel | Address on file | | | | |
| 7770958 | JEANNETTE S MATTHEWS | 7722 281ST ST E | GRAHAM | WA | 98338-9342 | |
| 7953100 | Jeannette Ward | 713 W. Reeves Ave. | Ridgecrest | CA | 93555 | |
| 5923356 | Jeannie Carver | Address on file | | | | |
| 5923355 | Jeannie Carver | Address on file | | | | |
| 5923357 | Jeannie Carver | Address on file | | | | |
| 5923354 | Jeannie Carver | Address on file | | | | |
| 7777729 | JEANNIE D KERLIN CONSERVATOR | FBO STANLEY VERNON BANNER, 4167 DIGGER PINE DR | MARIPOSA | CA | 95338-9434 | |
| 7778799 | JEANNIE D KERLIN EXEC | ESTATE OF STANLEY VERNON BANNER, 4167 DIGGER PINE DR | MARIPOSA | CA | 95338-9434 | |
| 7328374 | Jeannie Erickson | 2192 Windemere Ct | Morgan Hill | CA | 95037 | |
| 7698322 | JEANNIE HUNG MOCK CUST | Address on file | | | | |
| 7141060 | Jeannie Kelly | Address on file | | | | |
| 7141060 | Jeannie Kelly | Address on file | | | | |
| 7141060 | Jeannie Kelly | Address on file | | | | |
| 7141060 | Jeannie Kelly | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7778454 | JEANNIE L LEE | 532 W LA CANADA CT | TRACY | CA | 95391-1149 | |
| 7698323 | JEANNIE L WOOD | Address on file | | | | |
| 7941556 | JEANNIE MCCORMACK AND ALBERT MEDZITZ | 7680 MONTEZUMA HILLS RD. | RIO VISTA | CA | 94574 | |
| 7698324 | JEANNIE WASSERMAN | Address on file | | | | |
| 7188339 | Jeannie Weber | Address on file | | | | |
| 7188339 | Jeannie Weber | Address on file | | | | |
| 7698325 | JEANNIE WYATT & | Address on file | | | | |
| 7698326 | JEANNIE WYATT CUST | Address on file | | | | |
| 7195307 | Jeannie's Consignment | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195307 | Jeannie's Consignment | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195307 | Jeannie's Consignment | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195307 | Jeannie's Consignment | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195307 | Jeannie's Consignment | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195307 | Jeannie's Consignment | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7698327 | JEANNINE BATMALE | Address on file | | | | |
| 7200994 | JEANNINE D PAUL | Address on file | | | | |
| 7200994 | JEANNINE D PAUL | Address on file | | | | |
| 7698328 | JEANNINE E PAYTON | Address on file | | | | |
| 7770984 | JEANNINE L MAURINO | 51 FREEMARK CT | OAKLEY | CA | 94561-3118 | |
| 7698329 | JEANNINE L STRAIN | Address on file | | | | |
| 7698330 | JEANNINE LYNN BAKER TTEE | Address on file | | | | |
| 7698331 | JEANNINE M GERMANO | Address on file | | | | |
| 7199566 | JEANNINE PEOPLES GATES | Address on file | | | | |
| 7199566 | JEANNINE PEOPLES GATES | Address on file | | | | |
| 7765092 | JEANNINE S DAVIS | 76 OVERBROOK DR | COLUMBUS | OH | 43214-3119 | |
| 7775114 | JEANNINE SPARKS TOD ALAN SPARKS | SUBJECT TO STA TOD RULES, 8884 MARKETTA CT | ELK GROVE | CA | 95624-3242 | |
| 7698332 | JEANNINE THIEME TR UA JAN 28 02 | Address on file | | | | |
| 7698333 | JEANNINE WESLEY WALTERS | Address on file | | | | |
| 7698334 | JEANNINE WILLIAMS | Address on file | | | | |
| 7698335 | JEAN-PIERRE LEGRAS | Address on file | | | | |
| 7141875 | JeanPierre Robert Francois Teyssier | Address on file | | | | |
| 7141875 | JeanPierre Robert Francois Teyssier | Address on file | | | | |
| 7141875 | JeanPierre Robert Francois Teyssier | Address on file | | | | |
| 7141875 | JeanPierre Robert Francois Teyssier | Address on file | | | | |
| 7173506 | Jearley 9001 | Joseph M. Earley III, 121 W. First Avenue | Chico | CA | 95926 | |
| 7179320 | Jearley 9002 | Law Offices Joseph M. Earley, Joseph M. Earley III, 121 W. First Ave. | Chico | CA | 95926 | |
| 7201707 | Jearley 9003 | Address on file | | | | |
| 7208977 | Jearley 9004 | Address on file | | | | |
| 7215082 | Jearley 9005 | Address on file | | | | |
| 7219045 | Jearley 9006 | Address on file | | | | |
| 7328445 | Jearley 9007 | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95926 | |
| 7327417 | Jearley 9008 | Attorney, Law Office Joseph Earley III, 121 W, 1st ave. | chico | CA | 95926 | |
| 7327417 | Jearley 9008 | Joseph M Earley III, 121 W. 1st Avenue | CHICO | CA | 95926 | |
| 7698336 | JEAROLD F BRUST JR | Address on file | | | | |
| 6144925 | JEBERG MICHALA & JEBERG HENRIK | Address on file | | | | |
| 6139918 | JEBIAN LEROY A TR & JEBIAN WINIFRED A TR | Address on file | | | | |
| 6143811 | JEBROCK LARRY A TR & JEBROCK SUSAN J LEVINE TR | Address on file | | | | |
| 7188340 | Jed Amandola | Address on file | | | | |
| 7188340 | Jed Amandola | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7941557 | JED BICKEL | 2241 PRICE STREET | PISMO BEACH | CA | 93449 | |
| 7192662 | JED COOPER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192662 | JED COOPER | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7698337 | JED KERN | Address on file | | | | |
| 7698338 | JEDD JAMES MCCLATCHY | Address on file | | | | |
| 5923358 | Jedediah Anderson | Address on file | | | | |
| 5923360 | Jedediah Anderson | Address on file | | | | |
| 5923361 | Jedediah Anderson | Address on file | | | | |
| 5923362 | Jedediah Anderson | Address on file | | | | |
| 5923359 | Jedediah Anderson | Address on file | | | | |
| 5923364 | Jedediah L Thorburg | Address on file | | | | |
| 5923365 | Jedediah L Thorburg | Address on file | | | | |
| 5923367 | Jedediah L Thorburg | Address on file | | | | |
| 5923366 | Jedediah L Thorburg | Address on file | | | | |
| 5923363 | Jedediah L Thorburg | Address on file | | | | |
| 7188341 | Jediah D Tong (Albert Tong, Parent) | Address on file | | | | |
| 7188341 | Jediah D Tong (Albert Tong, Parent) | Address on file | | | | |
| 7157019 | Jedidiah Amendola, individually and as Successor in interest to Decedent, Lolene Rios | Address on file | | | | |
| 4979475 | Jedlicka, Jerry | Address on file | | | | |
| 4986720 | Jee, Darolyn | Address on file | | | | |
| 4958652 | Jee, Warren | Address on file | | | | |
| 7698339 | JEENA CHRISTINE ARNOLD | Address on file | | | | |
| 6130348 | JEEP SHED LLC | Address on file | | | | |
| 6130131 | JEEP SHED LLC | Address on file | | | | |
| 7161601 | JEEP SHED LLC | Thomas Brandi, 354 PINE STREET - 3RD FL | SAN FRANCISCO | CA | 94104 | |
| 5871424 | JEEPSTER FARMS, LLC | Address on file | | | | |
| 4911744 | Jeet, Sharon | Address on file | | | | |
| 7698340 | JEETIL J PATEL | Address on file | | | | |
| 6084016 | JEEVAN ENTERPRISES INC | 360 Tesconi Cir | Santa Rosa | CA | 95401 | |
| 5871425 | JEFF | Address on file | | | | |
| 7196195 | Jeff & Denise Nickel Family Trust | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196195 | Jeff & Denise Nickel Family Trust | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7698341 | JEFF A KRUMVIEDA & | Address on file | | | | |
| 7698342 | JEFF A LUOND | Address on file | | | | |
| 7142647 | Jeff A Pello | Address on file | | | | |
| 7142647 | Jeff A Pello | Address on file | | | | |
| 7142647 | Jeff A Pello | Address on file | | | | |
| 7698343 | JEFF A WILLIAMS | Address on file | | | | |
| 5923370 | Jeff A. Pello | Address on file | | | | |
| 5923369 | Jeff A. Pello | Address on file | | | | |
| 5923371 | Jeff A. Pello | Address on file | | | | |
| 5923368 | Jeff A. Pello | Address on file | | | | |
| 7941558 | JEFF ABEL | PO BOX 791 | DIAMOND SPRINGS | CA | 95619 | |
| 6084017 | Jeff Abel dba Abel Fire Equipment | PO Box 791 | Diamond Springs | CA | 95619 | |
| 6042497 | JEFF ABEL, ABEL FIRE EQUIPMENT | P.O. BOX 791 | DIAMOND SPRINGS | CA | 95619-0791 | |
| 7844077 | JEFF ALAN GRAY | 9570 CAMIE CT | ELKGROVE | CA | 95624-4476 | |
| 4923124 | Jeff Alexander dba Big N Deep Agricultural Development and Jeff Alexander Farming | 15401 Manon Dr, Bakersfield, CA 93314 | Bakersfield | CA | 93314 | |
| 7330461 | Jeff Alexander, doing business as Big- N- Deep Agricultural Development and Jeff Alexander Farming | c/o Law Office of Ralph B. Wegis, Attn: Ralph B. Wegis, Esq., 1930 Truxtun Ave.m | Bakersfield | CA | 93301 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5006286 | Jeff Alexander, doing business as BIG N DEEP AGRICULTURAL DEVELOPMENT, and JEFF ALEXANDER FARMING | Law Office of Ralph B. Wegis, 1930 Truxtun Avenue | Bakersfield | CA | 93301 | |
| 5006286 | Jeff Alexander, doing business as BIG N DEEP AGRICULTURAL DEVELOPMENT, and JEFF ALEXANDER FARMING | The Hoppe Law Group, 680 West Shaw Avenue, Suite 207 | Fresno | CA | 93704 | |
| 7698345 | JEFF ALLEN JORDAN & | Address on file | | | | |
| 6007918 | Jeff and Lindsay ?Jurrow | Address on file | | | | |
| 7170207 | JEFF AND YVONNE GOULD DBA 2ND TIME AROUND | Address on file | | | | |
| 7170207 | JEFF AND YVONNE GOULD DBA 2ND TIME AROUND | Address on file | | | | |
| 4923126 | JEFF ANSELL & ASSOCIATES INC | 62 FRANMORE CIRCLE | THORNHILL | ON | L4J 3C1 | |
| 5871426 | Jeff Barrett | Address on file | | | | |
| 5923373 | Jeff Brewi | Address on file | | | | |
| 5923374 | Jeff Brewi | Address on file | | | | |
| 5923375 | Jeff Brewi | Address on file | | | | |
| 5923372 | Jeff Brewi | Address on file | | | | |
| 7163269 | JEFF BUNDSCHU | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163269 | JEFF BUNDSCHU | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 5871427 | Jeff Burge | Address on file | | | | |
| 7698346 | JEFF C MA | Address on file | | | | |
| 7698347 | JEFF CARVALHO CUST | Address on file | | | | |
| 7192651 | JEFF CAVE | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192651 | JEFF CAVE | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7698348 | JEFF CHAMBERLAIN | Address on file | | | | |
| 7698349 | JEFF CHI-FONG HUANG | Address on file | | | | |
| 5871428 | Jeff Cox Builder INC | Address on file | | | | |
| 4923127 | JEFF D REDMAN | REDMAN DISPUTES & INVESTIGATIONS, 57 PALOMA DR | CORTE MADERA | CA | 94925 | |
| 7934040 | JEFF D SMITH;. | 506 EVERGLADE AVE | CLOVIS | CA | 93619 | |
| 6084018 | Jeff D. Redman (dba Redman Disputes & Investigations Group) | 57 Paloma Drive | Corte Madera | CA | 94925 | |
| 7144177 | Jeff Dean Cannon | Address on file | | | | |
| 7144177 | Jeff Dean Cannon | Address on file | | | | |
| 7144177 | Jeff Dean Cannon | Address on file | | | | |
| 7144177 | Jeff Dean Cannon | Address on file | | | | |
| 7698350 | JEFF DEBOCK CUST | Address on file | | | | |
| 7698351 | JEFF DIETZ | Address on file | | | | |
| 5914048 | Jeff Dixon | Address on file | | | | |
| 5914047 | Jeff Dixon | Address on file | | | | |
| 5914045 | Jeff Dixon | Address on file | | | | |
| 5914044 | Jeff Dixon | Address on file | | | | |
| 5923380 | Jeff Ellis | Address on file | | | | |
| 5923378 | Jeff Ellis | Address on file | | | | |
| 5923377 | Jeff Ellis | Address on file | | | | |
| 5923376 | Jeff Ellis | Address on file | | | | |
| 6013870 | JEFF FIEDLER | Address on file | | | | |
| 7941559 | JEFF FINAZZO | 12667 ALCOSTA BLVD | SAN RAMON | CA | 94583 | |
| 7698352 | JEFF FINCH | Address on file | | | | |
| 7698353 | JEFF FINCH & | Address on file | | | | |
| 7195155 | Jeff Friendshuh General Contractor | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195155 | Jeff Friendshuh General Contractor | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195155 | Jeff Friendshuh General Contractor | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195155 | Jeff Friendshuh General Contractor | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 4121 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7195155 | Jeff Friendshuh General Contractor | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195155 | Jeff Friendshuh General Contractor | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7698354 | JEFF G COFER | Address on file | | | | |
| 7782244 | JEFF GIBSON TR | UA 03 25 92, FRED DANIEL GIBSON JR LIVING TRUST, PO BOX 50357 | HENDERSON | NV | 89016-0357 | |
| 7165654 | Jeff Gordy | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165654 | Jeff Gordy | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7941560 | JEFF GOUGH | 4688 BLACKSTONE COURT | SANTA MARIA | CA | 93455 | |
| 7941561 | JEFF GREENING | P. O. BOX 6040 | CHICO | CA | 95927 | |
| 7183598 | Jeff Hancock | Address on file | | | | |
| 7176848 | Jeff Hancock | Address on file | | | | |
| 7176848 | Jeff Hancock | Address on file | | | | |
| 7141161 | Jeff Hetrick | Address on file | | | | |
| 7141161 | Jeff Hetrick | Address on file | | | | |
| 7141161 | Jeff Hetrick | Address on file | | | | |
| 7141161 | Jeff Hetrick | Address on file | | | | |
| 5871429 | Jeff Hillberg | Address on file | | | | |
| 5871430 | Jeff Hillberg | Address on file | | | | |
| 7461360 | Jeff Horst and Lois Horst | Address on file | | | | |
| 5923382 | Jeff Horton | Address on file | | | | |
| 5923384 | Jeff Horton | Address on file | | | | |
| 5923383 | Jeff Horton | Address on file | | | | |
| 5923381 | Jeff Horton | Address on file | | | | |
| 5871431 | Jeff King & Co. | Address on file | | | | |
| 5871432 | Jeff Komar | Address on file | | | | |
| 7163098 | JEFF KOWELL | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163098 | JEFF KOWELL | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7941562 | JEFF KREMSDORF | 2001 MCALLISTER STREET | SAN FRANCISCO | CA | 94118 | |
| 7152799 | Jeff L Bumgarner | Address on file | | | | |
| 7152799 | Jeff L Bumgarner | Address on file | | | | |
| 7152799 | Jeff L Bumgarner | Address on file | | | | |
| 7152799 | Jeff L Bumgarner | Address on file | | | | |
| 7152799 | Jeff L Bumgarner | Address on file | | | | |
| 7152799 | Jeff L Bumgarner | Address on file | | | | |
| 6013741 | JEFF LAMAR ADVERTISING-BERRY | 3737 ALKEN STREET | BAKERSFIELD | CA | 93308 | |
| 7158662 | JEFF LANDSCAPING | Address on file | | | | |
| 7152503 | Jeff Lane Qualman | Address on file | | | | |
| 7152503 | Jeff Lane Qualman | Address on file | | | | |
| 7152503 | Jeff Lane Qualman | Address on file | | | | |
| 7152503 | Jeff Lane Qualman | Address on file | | | | |
| 7152503 | Jeff Lane Qualman | Address on file | | | | |
| 7152503 | Jeff Lane Qualman | Address on file | | | | |
| 7184519 | Jeff Lexner | Address on file | | | | |
| 7184519 | Jeff Lexner | Address on file | | | | |
| 7698355 | JEFF LIST & | Address on file | | | | |
| 7934041 | JEFF LYNN DILLDINE.;. | 6762 E. BELMONT AVE | FRESNO | CA | 93727 | |
| 7698356 | JEFF MACKAY | Address on file | | | | |
| 7698357 | JEFF MAH & | Address on file | | | | |
| 4923131 | JEFF MALMUTH & CO INC | JEFF MALMUTH, 870 MARKET ST #579 | SAN FRANCISCO | CA | 94102 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7698358 | JEFF MOTTER | Address on file | | | | |
| 7325403 | Jeff Muchamel, individually and as trustee of the Jeff and Hayat Muchamel Family Trust | Address on file | | | | |
| 7194193 | JEFF NICKEL | Address on file | | | | |
| 7194193 | JEFF NICKEL | Address on file | | | | |
| 7698359 | JEFF PHILLIPS | Address on file | | | | |
| 5905327 | Jeff Powell | Address on file | | | | |
| 5943584 | Jeff Powell | Address on file | | | | |
| 7698360 | JEFF PRESTON | Address on file | | | | |
| 7698361 | JEFF ROBINSON & | Address on file | | | | |
| 7779796 | JEFF S DAVIS & KURT A DAVIS TTEES | FLORENCE V DAVIS TRUST U/A, DTD 10/28/04, PO BOX 690 | COOS BAY | OR | 97420-0134 | |
| 5923389 | Jeff Scarberry | Address on file | | | | |
| 5923387 | Jeff Scarberry | Address on file | | | | |
| 5923385 | Jeff Scarberry | Address on file | | | | |
| 5923388 | Jeff Scarberry | Address on file | | | | |
| 5923386 | Jeff Scarberry | Address on file | | | | |
| 5923394 | Jeff Scott | Address on file | | | | |
| 5923392 | Jeff Scott | Address on file | | | | |
| 5923390 | Jeff Scott | Address on file | | | | |
| 5923393 | Jeff Scott | Address on file | | | | |
| 5923391 | Jeff Scott | Address on file | | | | |
| 7934043 | JEFF SCOTT KAISER,;. | 3162 BIRD ROCK RD | PEBBLE BEACH | CA | 93953 | |
| 7163208 | JEFF SENGSTACK | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163208 | JEFF SENGSTACK | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7281432 | Jeff Sheppard, Ridge Transmissions | Address on file | | | | |
| 7281432 | Jeff Sheppard, Ridge Transmissions | Address on file | | | | |
| 7281432 | Jeff Sheppard, Ridge Transmissions | Address on file | | | | |
| 7281432 | Jeff Sheppard, Ridge Transmissions | Address on file | | | | |
| 7698362 | JEFF SMITH | Address on file | | | | |
| 6013742 | JEFF SPARROWK | Address on file | | | | |
| 5923397 | Jeff St. Pierre | Address on file | | | | |
| 5923396 | Jeff St. Pierre | Address on file | | | | |
| 5923398 | Jeff St. Pierre | Address on file | | | | |
| 5923395 | Jeff St. Pierre | Address on file | | | | |
| 7199244 | Jeff Swishes | Address on file | | | | |
| 7199244 | Jeff Swishes | Address on file | | | | |
| 7199244 | Jeff Swishes | Address on file | | | | |
| 7199244 | Jeff Swishes | Address on file | | | | |
| 6135267 | JEFF VIRGINIA ESTATE OF | Address on file | | | | |
| 7766120 | JEFF W FEARING & | MICHELLE FEARING, JT TEN, 4943 DELORES DR NE | OLYMPIA | WA | 98516-9224 | |
| 7934044 | JEFF W MCCALLISTER,;. | P.O. BOX 1192 | KELSEYVILLE | CA | 95451 | |
| 7698363 | JEFF WEINSTEIN | Address on file | | | | |
| 7698364 | JEFF WILKINS | Address on file | | | | |
| 7468402 | Jeff Woodman, doing business as miner57 | Address on file | | | | |
| 7698365 | JEFF Y NIMORI | Address on file | | | | |
| 7698366 | JEFF YOUNGMARK | Address on file | | | | |
| 7941563 | JEFF YUN-NIKOLAC | 7512 LEEDS AVE | CUPERTINO | CA | 95014 | |
| 5008692 | Jeff, Mary | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, Dario de Ghetaldi, Amanda L Riddle, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008693 | Jeff, Mary | DANKO MEREDITH, Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6011209 | Jeffco Painting & Coating Inc | 1260 Railroad Ave Bldg 750 | Vallejo | CA | 94590 | |
| 5834964 | Jeffco Painting & Coating, Inc | 1260 Railroad Ave Blg 750 | Vallejo | CA | 94592 | |
| 4923137 | Jeffco Painting & Coating, Inc. | Lane Steven Baker, 1260 Railroad Ave., Bldg 750 | Vallejo | CA | 94590 | |
| 7193982 | Jefferds, Dallas John | Address on file | | | | |
| 7316366 | Jefferey D. Schlicht and Cindi L. Schlicht, Trustees of the Jefferey and Cindi Schlicht Revocable Trust UAD 4/21/2011 | Address on file | | | | |
| 7698367 | JEFFEREY JOHN SMITH | Address on file | | | | |
| 7698368 | JEFFEREY S KARP CUST | Address on file | | | | |
| 4958592 | Jefferies Jr., Danny | Address on file | | | | |
| 6023388 | Jefferies Leveraged Credit Products, LLC as Transferee of Atlas Field Services, LLC | c/o Jefferies LLC, Attn: Erin Grambling , 520 Madison Avenue, Third Floor | New York | NY | 10022 | |
| 6021525 | Jefferies Leveraged Credit Products, LLC as Transferee of Maxim Crane Work, L.P. | c/o Jefferies LLC, Attn: Erin Grambling, 520 Madison Avenue, Third Floor | New York | NY | 10022 | |
| 7729859 | Jefferies Leveraged Credit Products, LLC as Transferee of Occidental Fire and Casualty Company of North Carolina | c/o Jeffries LLC, Attn: Erin Grambling , 520 Madison Avenue, Third Floor | New York | NY | 10022 | |
| 4978477 | Jefferies, Carroll | Address on file | | | | |
| 4987609 | Jefferies, Dan | Address on file | | | | |
| 4981414 | Jefferies, Robert | Address on file | | | | |
| 4923138 | JEFFERS DENTISTRY PARTNERSHIP | JEFFERS FAMILY DENTISTRY, 1820 SONOMA AVE STE 42 | SANTA ROSA | CA | 95405 | |
| 6142261 | JEFFERS MATTHEW P | Address on file | | | | |
| 6084023 | Jeffers, Adam J | Address on file | | | | |
| 4973708 | Jeffers, Adam J | Address on file | | | | |
| 4961549 | Jeffers, Cameron Garth | Address on file | | | | |
| 7292864 | Jeffers, Dwight | Address on file | | | | |
| 5003707 | Jeffers, Dwight | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5011069 | Jeffers, Dwight | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George  Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5871433 | jeffers, jay | Address on file | | | | |
| 7174589 | JEFFERS, JOSEPH ROBERT | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174589 | JEFFERS, JOSEPH ROBERT | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860 | San Diego | CA | 92101 | |
| 5938012 | Jeffers, Joseph Robert; Rose Mary Jeffers; Kaylee Nevaeh Lynn Jeffers; Laycee Kae Avalon Jeffers | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4998986 | Jeffers, Joseph Robert; Rose Mary Jeffers; Kaylee Nevaeh Lynn Jeffers; Laycee Kae Avalon Jeffers | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5938013 | Jeffers, Joseph Robert; Rose Mary Jeffers; Kaylee Nevaeh Lynn Jeffers; Laycee Kae Avalon Jeffers | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4998987 | Jeffers, Joseph Robert; Rose Mary Jeffers; Kaylee Nevaeh Lynn Jeffers; Laycee Kae Avalon Jeffers | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5938014 | Jeffers, Joseph Robert; Rose Mary Jeffers; Kaylee Nevaeh Lynn Jeffers; Laycee Kae Avalon Jeffers | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5008592 | Jeffers, Joseph Robert; Rose Mary Jeffers; Kaylee Nevaeh Lynn Jeffers; Laycee Kae Avalon Jeffers | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998990 | Jeffers, Kaylee Nevaeh Lynn | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4998991 | Jeffers, Kaylee Nevaeh Lynn | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008594 | Jeffers, Kaylee Nevaeh Lynn | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 7163864 | JEFFERS, MATTHEW | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7163864 | JEFFERS, MATTHEW | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | | CA | 95401 | |
| 5003743 | Jeffers, Richard | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5011105 | Jeffers, Richard | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 7270750 | Jeffers, Richard | Address on file | | | | |
| 4998988 | Jeffers, Rose Mary | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174592 | JEFFERS, ROSE MARY | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174592 | JEFFERS, ROSE MARY | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860 | San Diego | CA | 92101 | |
| 4998989 | Jeffers, Rose Mary | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008593 | Jeffers, Rose Mary | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 6160321 | Jeffers, Scott Serge | Address on file | | | | |
| 5871434 | JEFFERS, WILLIAM | Address on file | | | | |
| 5871435 | JEFFERSON 10 INVESTORS LP | Address on file | | | | |
| 7698369 | JEFFERSON D CUMMINGS | Address on file | | | | |
| 4985436 | Jefferson Jr., Archie | Address on file | | | | |
| 4985764 | Jefferson Jr., Gravely | Address on file | | | | |
| 4923140 | JEFFERSON RESOURCE COMPANY INC | 12230 N OLD STAGE RD | WEED | CA | 96094 | |
| 5858335 | Jefferson Resource Company, Inc. | PO Box 886 | Yreka | CA | 96097 | |
| 4923141 | JEFFERSON UNION HIGH SCHOOL | DISTRICT, 699 SERRAMONTE BLVD | DALY CITY | CA | 94015 | |
| 5865589 | JEFFERSON UNION HIGH SCHOOL DI, Government Agency | Address on file | | | | |
| 7698370 | JEFFERSON WILLIS | Address on file | | | | |
| 4936069 | JEFFERSON, ANNELIES | 4278 CEDAR AVE | CLEARLAKE | CA | 95422 | |
| 4990029 | Jefferson, Annette | Address on file | | | | |
| 4989955 | Jefferson, Kirk | Address on file | | | | |
| 4980534 | Jefferson, Marlene | Address on file | | | | |
| 4938163 | Jefferson, Marthola | 213 Herlong Ave | San Jose | CA | 95123 | |
| 4956484 | Jefferson, Rowena Rose | Address on file | | | | |
| 4939428 | Jefferson, Terri | 898 West Blanco Road | Salinas | CA | 93908 | |
| 4956101 | Jefferson, Teska Lynne | Address on file | | | | |
| 5983801 | JEFFERSON, TYISHA | Address on file | | | | |
| 5015918 | Jefferson, Tyisha | Address on file | | | | |
| 7936916 | Jefferson, Vivian Shirley | Address on file | | | | |
| 7698371 | JEFFERY ALAN DEBOCK | Address on file | | | | |
| 7698372 | JEFFERY ALLAN CARLE & | Address on file | | | | |
| 7953102 | Jeffery and Katharine Baldwin | 6 Alice Way | San Anselmo | CA | 94960 | |
| 7148964 | Jeffery and Patricia Grimm as Co-Trustees of the Grimm Family Trust | Address on file | | | | |
| 7698373 | JEFFERY B WONG & | Address on file | | | | |
| 7698374 | JEFFERY BOYARSKY CUST | Address on file | | | | |
| 7698375 | JEFFERY BOYARSKY CUST | Address on file | | | | |
| 5923404 | Jeffery Button | Address on file | | | | |
| 5923401 | Jeffery Button | Address on file | | | | |
| 5923399 | Jeffery Button | Address on file | | | | |
| 5923403 | Jeffery Button | Address on file | | | | |
| 5923400 | Jeffery Button | Address on file | | | | |
| 7698376 | JEFFERY C CONNIFF & SHAWNA H CONNIFF | Address on file | | | | |
| 7934045 | JEFFERY CARR.;. | 2360 FAIRBURN RD | DOUGLASVILLE | GA | 30135 | |
| 7153971 | Jeffery Condit | Address on file | | | | |
| 7153971 | Jeffery Condit | Address on file | | | | |
| 7153971 | Jeffery Condit | Address on file | | | | |
| 7153971 | Jeffery Condit | Address on file | | | | |
| 7153971 | Jeffery Condit | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 4125 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7153971 | Jeffery Condit | Address on file | | | | |
| 7698377 | JEFFERY CURTIS FONG | Address on file | | | | |
| 7698378 | JEFFERY D PALMER | Address on file | | | | |
| 6139565 | JEFFERY DAVID S TR | Address on file | | | | |
| 7698379 | JEFFERY DEAN DRUCKER CUST | Address on file | | | | |
| 7934046 | JEFFERY DETAMORE.;. | 185 GULLIKSEN DRIVE | FORTUNA | CA | 95540 | |
| 7698380 | JEFFERY FARBER | Address on file | | | | |
| 7698381 | JEFFERY H COHEN & JANET R COHEN | Address on file | | | | |
| 7198250 | JEFFERY HALL | Address on file | | | | |
| 7198250 | JEFFERY HALL | Address on file | | | | |
| 7698382 | JEFFERY HULON | Address on file | | | | |
| 7698383 | JEFFERY J BONNE | Address on file | | | | |
| 7698384 | JEFFERY J FELIX | Address on file | | | | |
| 7153791 | Jeffery James Calhoun | Address on file | | | | |
| 7153791 | Jeffery James Calhoun | Address on file | | | | |
| 7153791 | Jeffery James Calhoun | Address on file | | | | |
| 7153791 | Jeffery James Calhoun | Address on file | | | | |
| 7153791 | Jeffery James Calhoun | Address on file | | | | |
| 7153791 | Jeffery James Calhoun | Address on file | | | | |
| 7152689 | Jeffery John Jurickovich | Address on file | | | | |
| 7462141 | Jeffery John Jurickovich | Address on file | | | | |
| 7152689 | Jeffery John Jurickovich | Address on file | | | | |
| 7152689 | Jeffery John Jurickovich | Address on file | | | | |
| 7462141 | Jeffery John Jurickovich | Address on file | | | | |
| 7152652 | Jeffery Joseph Chamness | Address on file | | | | |
| 7152652 | Jeffery Joseph Chamness | Address on file | | | | |
| 7152652 | Jeffery Joseph Chamness | Address on file | | | | |
| 7152652 | Jeffery Joseph Chamness | Address on file | | | | |
| 7152652 | Jeffery Joseph Chamness | Address on file | | | | |
| 7152652 | Jeffery Joseph Chamness | Address on file | | | | |
| 7934047 | JEFFERY L GREGORIUS.;. | P O BOX 1648 | JACKSON | CA | 95642 | |
| 7192793 | JEFFERY LAKE | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192793 | JEFFERY LAKE | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7326321 | Jeffery Lynn VanDrew, Individually and as Representative or successor-in-interest for Berniece Edna Schmidt, Deceased | Address on file | | | | |
| 7326321 | Jeffery Lynn VanDrew, Individually and as Representative or successor-in-interest for Berniece Edna Schmidt, Deceased | Address on file | | | | |
| 7326321 | Jeffery Lynn VanDrew, Individually and as Representative or successor-in-interest for Berniece Edna Schmidt, Deceased | Address on file | | | | |
| 7326321 | Jeffery Lynn VanDrew, Individually and as Representative or successor-in-interest for Berniece Edna Schmidt, Deceased | Address on file | | | | |
| 7698385 | JEFFERY M CORREA | Address on file | | | | |
| 7698386 | JEFFERY M HOM | Address on file | | | | |
| 7698387 | JEFFERY M RAMIREZ | Address on file | | | | |
| 7773378 | JEFFERY M RATTO & GRACE G RATTO | JT TEN, 4918 MOODY REEF DR | BACLIFF | TX | 77518-2409 | |
| 7698388 | JEFFERY M ZAZUETA | Address on file | | | | |
| 7188342 | Jeffery Melvin Henry | Address on file | | | | |
| 7188342 | Jeffery Melvin Henry | Address on file | | | | |
| 7188343 | Jeffery Ray Giese | Address on file | | | | |
| 7188343 | Jeffery Ray Giese | Address on file | | | | |
| 7780821 | JEFFERY RICHARD KUDRICK | 5137 CHINA GARDEN DR | AUSTIN | TX | 78730-3545 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7698389 | JEFFERY RYAN GOODSPEED | Address on file | | | | |
| 7188344 | Jeffery S Carlson | Address on file | | | | |
| 7188344 | Jeffery S Carlson | Address on file | | | | |
| 7844093 | JEFFERY S YEE | 348 KEYSTONE CT | SANRAFAEL | CA | 94903-1419 | |
| 7774455 | JEFFERY SCHWIETERT | 10499 NE 23RD CT | ANTHONY | FL | 32617-2949 | |
| 7934048 | JEFFERY SILVA JR.;. | 540 LEISURE ST | HOLLISTER | CA | 95023 | |
| 7762610 | JEFFERY T BALLAS | 825 DELLWOOD AVE | BOULDER | CO | 80304-3032 | |
| 7934049 | JEFFERY TURNER.;. | 19310 CREEKSIDE CIR | SALINAS | CA | 93908 | |
| 5984727 | JEFFERY WINBERGWEDGE HOLDINGS-CARLSON, LUCAS | 75 ARBOR RD, STE 6 | MENLO PARK | CA | 94025 | |
| 4934622 | JEFFERY WINBERGWEDGE HOLDINGS-CARLSON, LUCAS | 75 ARBOR RD | MENLO PARK | CA | 94025 | |
| 4988204 | Jeffery, Darlene | Address on file | | | | |
| 5871436 | Jeffery, Michael | Address on file | | | | |
| 7146548 | Jeffery, Pam | Northern California Law Group, Joseph Feist, 249447, 2611 Esplanade | Chico | CA | 95973 | |
| 7698391 | JEFFEY R ORLICH | Address on file | | | | |
| 7156923 | Jeffords, Robert | Address on file | | | | |
| 7941564 | JEFFORY KIDD | 6549 OUTLOOK DR | CITRUS HEIGHTS | CA | 95621 | |
| 7191775 | Jeffory Thomas Darlington as a Trustee for the Jeffory Thomas Darlington and Marcelyn Perkins Darlington Trust | Address on file | | | | |
| 6129915 | JEFFRESS STEVE T & GAIL L | Address on file | | | | |
| 4923146 | JEFFREY & HILLARY USA CORP | 245 CHARCOT AVE | SAN JOSE | CA | 95131 | |
| 7961309 | JEFFREY & JAMIE HEDGES | Address on file | | | | |
| 7698392 | JEFFREY A BOHN | Address on file | | | | |
| 7698393 | JEFFREY A BROUWER | Address on file | | | | |
| 7698394 | JEFFREY A CAMINADA | Address on file | | | | |
| 7934050 | JEFFREY A CARTER.;. | 119 HORSTMAN | TEMPLETON | CA | 93465 | |
| 7781844 | JEFFREY A DICKS EX | EST PATRICIA A COOK, 44870 CARMEL VALLEY RD | GREENFIELD | CA | 93927-9761 | |
| 7698395 | JEFFREY A ENGEL TTEE | Address on file | | | | |
| 7698396 | JEFFREY A HARMON & | Address on file | | | | |
| 7780859 | JEFFREY A JANULIS EX | EST VICTORIA R MANNERINO, 625 RIDGEVIEW ST | DOWNERS GROVE | IL | 60516-3931 | |
| 7698397 | JEFFREY A LONG | Address on file | | | | |
| 6084030 | JEFFREY A MORRIS GROUP - 2550 SAND HILL RD | 877 Cedar Street, Suite 240 | Santa Cruz | CA | 95060 | |
| 7934051 | JEFFREY A NEWBY.;. | 3657 LES MAISONS | SANTA MARIA | CA | 93455 | |
| 7698398 | JEFFREY A NOWAK | Address on file | | | | |
| 7698399 | JEFFREY A SOLETTI | Address on file | | | | |
| 7698400 | JEFFREY A STERLING | Address on file | | | | |
| 7775788 | JEFFREY A THOMPSON | 36 WILLOWLEAF DR | LITTLETON | CO | 80127-4378 | |
| 7777266 | JEFFREY A YOUNG TR UA DEC 08 11 | THE YOUNG FAMILY TRUST, PO BOX 1660 | COLFAX | CA | 95713-1660 | |
| 7143285 | Jeffrey A. Clark | Address on file | | | | |
| 7143285 | Jeffrey A. Clark | Address on file | | | | |
| 7143285 | Jeffrey A. Clark | Address on file | | | | |
| 7143285 | Jeffrey A. Clark | Address on file | | | | |
| 7953103 | Jeffrey A. Guild & Karin K. Guild | 14 BAY RD. | FAIRFAX | CA | 94930 | |
| 5909745 | Jeffrey Ahlers | Address on file | | | | |
| 5906397 | Jeffrey Ahlers | Address on file | | | | |
| 5911408 | Jeffrey Ahlers | Address on file | | | | |
| 5902386 | Jeffrey Ahlers | Address on file | | | | |
| 6010321 | Jeffrey Aichele | Address on file | | | | |
| 7327963 | Jeffrey Alan & Janet Louise Howard Trust | Adriana Desmond, Attorney, Skikos, Crawford, Skikos & Joseph, One Sansome St., Suite 2830 | San Francisco | CA | 94104 | |
| 7327963 | Jeffrey Alan & Janet Louise Howard Trust | Skikos, Crawford, Skikos & Joseph, Gregory Skikos, One Sansome St., Suite 2830 | San Francisco | CA | 94104 | |
| 7153680 | Jeffrey Alan Benson | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7153680 | Jeffrey Alan Benson | Address on file | | | | |
| 7153680 | Jeffrey Alan Benson | Address on file | | | | |
| 7153680 | Jeffrey Alan Benson | Address on file | | | | |
| 7153680 | Jeffrey Alan Benson | Address on file | | | | |
| 7153680 | Jeffrey Alan Benson | Address on file | | | | |
| 7698401 | JEFFREY ALAN DONEY CUST | Address on file | | | | |
| 7698402 | JEFFREY ALAN HENDERSON | Address on file | | | | |
| 7698403 | JEFFREY ALAN KATZ | Address on file | | | | |
| 7140767 | Jeffrey Alan Pettit | Address on file | | | | |
| 7140767 | Jeffrey Alan Pettit | Address on file | | | | |
| 7140767 | Jeffrey Alan Pettit | Address on file | | | | |
| 7140767 | Jeffrey Alan Pettit | Address on file | | | | |
| 7698404 | JEFFREY ALAN ROBINSON | Address on file | | | | |
| 7698405 | JEFFREY ALAN WONG & SUSAN L V | Address on file | | | | |
| 7698406 | JEFFREY ALBERT MURPHY | Address on file | | | | |
| 7698407 | JEFFREY ALEXANDER | Address on file | | | | |
| 7142534 | Jeffrey Allen Friendshuh | Address on file | | | | |
| 7142534 | Jeffrey Allen Friendshuh | Address on file | | | | |
| 7142534 | Jeffrey Allen Friendshuh | Address on file | | | | |
| 7142534 | Jeffrey Allen Friendshuh | Address on file | | | | |
| 7698408 | JEFFREY ALLEN GRANT | Address on file | | | | |
| 5905494 | Jeffrey Allen Pettit | Address on file | | | | |
| 5908963 | Jeffrey Allen Pettit | Address on file | | | | |
| 5901619 | Jeffrey Allen Wright | Address on file | | | | |
| 5903347 | Jeffrey Almon | Address on file | | | | |
| 5907230 | Jeffrey Almon | Address on file | | | | |
| 7781566 | JEFFREY ANTOON | 21 LEWIS POINT RD | FAIR HAVEN | NJ | 07704-3215 | |
| 7698409 | JEFFREY B ARLIE | Address on file | | | | |
| 7698410 | JEFFREY B BUDNER | Address on file | | | | |
| 7698411 | JEFFREY B FERREY & | Address on file | | | | |
| 7698412 | JEFFREY B JOHNSON | Address on file | | | | |
| 7773293 | JEFFREY B RABER | 712 7TH ST N APT 1 | SAINT PETERSBURG | FL | 33701-2263 | |
| 7698413 | JEFFREY B SCHNEE & | Address on file | | | | |
| 7698414 | JEFFREY B WETHERSON | Address on file | | | | |
| 7777197 | JEFFREY B YIM | 523 FOXEN DR | SANTA BARBARA | CA | 93105-2512 | |
| 7328424 | Jeffrey B. Templin | Jeffrey, Templin, 65 St. James Drive | Santa Rosa | CA | 95403 | |
| 7762632 | JEFFREY BANNER | 918 SHARON DR | CAMARILLO | CA | 93010-4950 | |
| 7762780 | JEFFREY BATTISTINI | 2608 MAPLE GROVE AVE | MANTECA | CA | 95336-5173 | |
| 7698415 | JEFFREY BENEDICT & KATHLEEN A | Address on file | | | | |
| 7698416 | JEFFREY BLOECHI | Address on file | | | | |
| 7698417 | JEFFREY BOYARSKY | Address on file | | | | |
| 7934052 | JEFFREY BRIAN CREAMER;;. | 1828 VILLAGE EAST DR | PETALUMA | CA | 94954 | |
| 7786356 | JEFFREY BRUCE LEGLER | 646 W VASSAR AVE | FRESNO | CA | 93705-4544 | |
| 7197793 | JEFFREY BUCKINGHAM | Address on file | | | | |
| 7197793 | JEFFREY BUCKINGHAM | Address on file | | | | |
| 7143556 | Jeffrey Bueghly | Address on file | | | | |
| 7143556 | Jeffrey Bueghly | Address on file | | | | |
| 7941565 | JEFFREY BUMB | 6309 HIGHWAY 147 | AUBURN | CA | 95602 | |
| 7934053 | JEFFREY BURBANK JUNG.;. | 2529 CREEKSIDE RD. | SANTA ROSA | CA | 95405 | |
| 7778177 | JEFFREY C CONNIFF | 3989 VISTAMONT DR | SAN JOSE | CA | 95118-1843 | |
| 7698418 | JEFFREY C EAKER | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7698419 | JEFFREY C ELLERMEYER | Address on file | | | | |
| 7698420 | JEFFREY C JOHNSON | Address on file | | | | |
| 7698421 | JEFFREY C KRANZ | Address on file | | | | |
| 7698422 | JEFFREY C PATTERSON | Address on file | | | | |
| 7698423 | JEFFREY C ROHRING | Address on file | | | | |
| 7698424 | JEFFREY C STEVENSON | Address on file | | | | |
| 7698425 | JEFFREY C THOMAS | Address on file | | | | |
| 7698426 | JEFFREY C VALERO | Address on file | | | | |
| 7776881 | JEFFREY C WILLIS | 130 LILLY CT | SUTHERLIN | OR | 97479-9036 | |
| 7698427 | JEFFREY C WILLIS & | Address on file | | | | |
| 7698428 | JEFFREY C YEE & | Address on file | | | | |
| 7198673 | Jeffrey C. & Angela Avery Trust | Address on file | | | | |
| 7198673 | Jeffrey C. & Angela Avery Trust | Address on file | | | | |
| 7198673 | Jeffrey C. & Angela Avery Trust | Address on file | | | | |
| 7198673 | Jeffrey C. & Angela Avery Trust | Address on file | | | | |
| 7198673 | Jeffrey C. & Angela Avery Trust | Address on file | | | | |
| 7198673 | Jeffrey C. & Angela Avery Trust | Address on file | | | | |
| 7168856 | Jeffrey C. Osborn | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168856 | Jeffrey C. Osborn | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168856 | Jeffrey C. Osborn | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168856 | Jeffrey C. Osborn | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7149233 | Jeffrey Caldewey, as Trustee of the Jeffrey Caldewey 401(K) Plan | Address on file | | | | |
| 7934054 | JEFFREY CANNON.;. | 587 BIRCHWOOD RD | BRENTWOOD | CA | 94513 | |
| 5908113 | Jeffrey Carpenter | Address on file | | | | |
| 5904435 | Jeffrey Carpenter | Address on file | | | | |
| 7698429 | JEFFREY CECH CUST | Address on file | | | | |
| 7142295 | Jeffrey Charles Avery | Address on file | | | | |
| 7142295 | Jeffrey Charles Avery | Address on file | | | | |
| 7142295 | Jeffrey Charles Avery | Address on file | | | | |
| 7142295 | Jeffrey Charles Avery | Address on file | | | | |
| 7165352 | JEFFREY CHARLES KOLIN AND PATRICIA S. KOLIN, AS CO-TRUSTEES OF THE KOLIN REVOCABLE TRUST UNDER TRUST INSTRUMENT DATED MARCH 15, 2007 | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7165352 | JEFFREY CHARLES KOLIN AND PATRICIA S. KOLIN, AS CO-TRUSTEES OF THE KOLIN REVOCABLE TRUST UNDER TRUST INSTRUMENT DATED MARCH 15, 2007 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7199042 | Jeffrey Charles Lexner | Address on file | | | | |
| 7199042 | Jeffrey Charles Lexner | Address on file | | | | |
| 7199042 | Jeffrey Charles Lexner | Address on file | | | | |
| 7199042 | Jeffrey Charles Lexner | Address on file | | | | |
| 7142237 | Jeffrey Charles Myers | Address on file | | | | |
| 7142237 | Jeffrey Charles Myers | Address on file | | | | |
| 7142237 | Jeffrey Charles Myers | Address on file | | | | |
| 7142237 | Jeffrey Charles Myers | Address on file | | | | |
| 5871437 | Jeffrey Chou | Address on file | | | | |
| 5903691 | Jeffrey Cline | Address on file | | | | |
| 7197034 | Jeffrey Collaso | Address on file | | | | |
| 7197034 | Jeffrey Collaso | Address on file | | | | |
| 7197034 | Jeffrey Collaso | Address on file | | | | |
| 7197034 | Jeffrey Collaso | Address on file | | | | |
| 7197034 | Jeffrey Collaso | Address on file | | | | |
| 7197034 | Jeffrey Collaso | Address on file | | | | |
| 6013331 | JEFFREY CRAIG ROSE | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 6084032 | Jeffrey Craig Rose DBA Rose Pest Services | PO BOX 460 | Arroyo Grande | CA | 93420 | |
| 5923407 | Jeffrey Crummy | Address on file | | | | |
| 5923405 | Jeffrey Crummy | Address on file | | | | |
| 5923409 | Jeffrey Crummy | Address on file | | | | |
| 5923406 | Jeffrey Crummy | Address on file | | | | |
| 5923408 | Jeffrey Crummy | Address on file | | | | |
| 7763148 | JEFFREY D BLACK | 956 TULARE AVE | ALBANY | CA | 94707-2540 | |
| 7698430 | JEFFREY D BRIGGS | Address on file | | | | |
| 7698431 | JEFFREY D BUTLER | Address on file | | | | |
| 4923152 | JEFFREY D CARTER MD INC | 21 UPPER RAGSDALE DR STE 100 | MONTEREY | CA | 93940 | |
| 7698432 | JEFFREY D CARVALHO & DONNA D | Address on file | | | | |
| 7698433 | JEFFREY D COULTHARD | Address on file | | | | |
| 7698434 | JEFFREY D COX & | Address on file | | | | |
| 7698435 | JEFFREY D DORRINGTON | Address on file | | | | |
| 7698436 | JEFFREY D FINLEY | Address on file | | | | |
| 7698437 | JEFFREY D FISHER & | Address on file | | | | |
| 7766805 | JEFFREY D GELLERT & | ELIZABETH B GELLERT JT TEN, 6414 MADRONA DR NE | TACOMA | WA | 98422-1217 | |
| 7698438 | JEFFREY D HIGMAN & | Address on file | | | | |
| 7698439 | JEFFREY D HODGES | Address on file | | | | |
| 7781042 | JEFFREY D KACZMAR | 108 CORONA LN APT A | SAN CLEMENTE | CA | 92672-5393 | |
| 7698440 | JEFFREY D KERR | Address on file | | | | |
| 7769344 | JEFFREY D KISON | 1610 STEVENS DR | RICHLAND | WA | 99354-2508 | |
| 7768662 | JEFFREY D LUNDEGARD TR UA JUL 24 | 08 THE JEFFREY D LUNDEGARD TRUST, 33185 WHITE PINE RD | CORVALLIS | OR | 97333-2564 | |
| 7698441 | JEFFREY D MECCHI | Address on file | | | | |
| 7698442 | JEFFREY D MURAMOTO | Address on file | | | | |
| 7698443 | JEFFREY D SCARGLE CUST | Address on file | | | | |
| 7934055 | JEFFREY D SIMMONS.;. | PO BOX 529 | MAGALIA | CA | 95954 | |
| 7698444 | JEFFREY D WALL | Address on file | | | | |
| 7698445 | JEFFREY D WING | Address on file | | | | |
| 7698446 | JEFFREY D YOUENS TR YOUENS | Address on file | | | | |
| 5907422 | Jeffrey D. Goodwin | Address on file | | | | |
| 5903579 | Jeffrey D. Goodwin | Address on file | | | | |
| 7772149 | JEFFREY DALE NIX | 3711 E MALLORY AVE | MEMPHIS | TN | 38111-6313 | |
| 5905348 | Jeffrey David Ramsey | Address on file | | | | |
| 7698447 | JEFFREY DAVID RICHMAN | Address on file | | | | |
| 5941479 | Jeffrey Davidson | Address on file | | | | |
| 5907181 | Jeffrey Davidson | Address on file | | | | |
| 5903283 | Jeffrey Davidson | Address on file | | | | |
| 7934056 | JEFFREY DE LEON.;. | 6709 RAWLEY WAY | ELK GROVE | CA | 95757 | |
| 5923414 | Jeffrey Dean | Address on file | | | | |
| 5923411 | Jeffrey Dean | Address on file | | | | |
| 5923412 | Jeffrey Dean | Address on file | | | | |
| 5923413 | Jeffrey Dean | Address on file | | | | |
| 5923410 | Jeffrey Dean | Address on file | | | | |
| 7781597 | JEFFREY DELLNER TR | UA 06 24 96, 1996 CUMMINS FAMILY TRUST, 1589 BANDONI AVE | SAN LORENZO | CA | 94580-2101 | |
| 7781638 | JEFFREY DESMOND GESLISON TR | UA 07 27 09, JEFFREY DESMOND GESLISON LIVING TRUST, 1988 TEESIDE LN | LINCOLN | CA | 95648-9379 | |
| 7913541 | Jeffrey Doke and Sue Weiler-Doke | 4631 Winchester Ln | Martinez | CA | 94553 | |
| 7161530 | Jeffrey Donnelly, individualy and doing business as I Fix iPhones | Address on file | | | | |
| 7766362 | JEFFREY E FORD | 5348 ALAN AVE | SAN JOSE | CA | 95124-5748 | |
| 7698448 | JEFFREY E MILLER EX | Address on file | | | | |
| 7698449 | JEFFREY F HARBAND | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7698450 | JEFFREY F KOEHL | Address on file | | | | |
| 7163027 | Jeffrey Fine | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163027 | Jeffrey Fine | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7192718 | JEFFREY FOLEY | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192718 | JEFFREY FOLEY | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7698451 | JEFFREY FOX | Address on file | | | | |
| 7184176 | Jeffrey Franklin Johnson | Address on file | | | | |
| 7184176 | Jeffrey Franklin Johnson | Address on file | | | | |
| 7698452 | JEFFREY FRANKLIN TODD | Address on file | | | | |
| 5871438 | Jeffrey Fulton | Address on file | | | | |
| 5923416 | Jeffrey Funkhouser | Address on file | | | | |
| 5923418 | Jeffrey Funkhouser | Address on file | | | | |
| 5923417 | Jeffrey Funkhouser | Address on file | | | | |
| 5923415 | Jeffrey Funkhouser | Address on file | | | | |
| 7698454 | JEFFREY G KLEINHANS | Address on file | | | | |
| 7698455 | JEFFREY G RIOPELLE | Address on file | | | | |
| 7784020 | JEFFREY G SKONDIN | PERSONAL REPRESENTATIVE, EST MATHILDA TRACY, 12707 SE SALMON ST | PORTLAND | OR | 97233-1678 | |
| 7212939 | Jeffrey G. Vesely and Diane L. Vesely, as Co-Trustees of the Vesely Family Trust Under the provisions of a Trust Agreement Dated August 13, 1991 | Address on file | | | | |
| 7212939 | Jeffrey G. Vesely and Diane L. Vesely, as Co-Trustees of the Vesely Family Trust Under the provisions of a Trust Agreement Dated August 13, 1991 | Address on file | | | | |
| 7201163 | Jeffrey G. Vesely CPA an Accountancy Corporation Employees Retirement Plan | Address on file | | | | |
| 7201163 | Jeffrey G. Vesely CPA an Accountancy Corporation Employees Retirement Plan | Address on file | | | | |
| 7201163 | Jeffrey G. Vesely CPA an Accountancy Corporation Employees Retirement Plan | Address on file | | | | |
| 7201163 | Jeffrey G. Vesely CPA an Accountancy Corporation Employees Retirement Plan | Address on file | | | | |
| 7201163 | Jeffrey G. Vesely CPA an Accountancy Corporation Employees Retirement Plan | Address on file | | | | |
| 7201163 | Jeffrey G. Vesely CPA an Accountancy Corporation Employees Retirement Plan | Address on file | | | | |
| 7698456 | JEFFREY GARDNER | Address on file | | | | |
| 5923420 | Jeffrey Garrison | Address on file | | | | |
| 5923421 | Jeffrey Garrison | Address on file | | | | |
| 5923423 | Jeffrey Garrison | Address on file | | | | |
| 5923419 | Jeffrey Garrison | Address on file | | | | |
| 5923422 | Jeffrey Garrison | Address on file | | | | |
| 5903656 | Jeffrey George Hammond | Address on file | | | | |
| 7698457 | JEFFREY GETZ | Address on file | | | | |
| 7698458 | JEFFREY GIANNECCHINI | Address on file | | | | |
| 6013746 | JEFFREY GLAZE | Address on file | | | | |
| 7196626 | Jeffrey Glenn Sicklesteel | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196626 | Jeffrey Glenn Sicklesteel | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196626 | Jeffrey Glenn Sicklesteel | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196626 | Jeffrey Glenn Sicklesteel | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196626 | Jeffrey Glenn Sicklesteel | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196626 | Jeffrey Glenn Sicklesteel | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7153688 | Jeffrey Gordon Hohimer | Address on file | | | | |
| 7153688 | Jeffrey Gordon Hohimer | Address on file | | | | |
| 7153688 | Jeffrey Gordon Hohimer | Address on file | | | | |
| 7153688 | Jeffrey Gordon Hohimer | Address on file | | | | |
| 7153688 | Jeffrey Gordon Hohimer | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 4131 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7153688 | Jeffrey Gordon Hohimer | Address on file | | | | |
| 7325523 | Jeffrey Gould | 6458 Timber Springs Drive | Santa Rosa | CA | 95409 | |
| 7325523 | Jeffrey Gould | Jeffrey Charles Gould, Self, 4973 Oak Park Way | Santa Rosa | CA | 95409 | |
| 7234066 | Jeffrey Granger, Trustee of the Jeffrey E. Granger Revocable Trust dated December 28, 2018 | Address on file | | | | |
| 7142101 | Jeffrey Grant Campbell | Address on file | | | | |
| 7142101 | Jeffrey Grant Campbell | Address on file | | | | |
| 7142101 | Jeffrey Grant Campbell | Address on file | | | | |
| 7142101 | Jeffrey Grant Campbell | Address on file | | | | |
| 7143351 | Jeffrey Grant Weaver | Address on file | | | | |
| 7143351 | Jeffrey Grant Weaver | Address on file | | | | |
| 7143351 | Jeffrey Grant Weaver | Address on file | | | | |
| 7143351 | Jeffrey Grant Weaver | Address on file | | | | |
| 7143910 | Jeffrey Gray Rice | Address on file | | | | |
| 7143910 | Jeffrey Gray Rice | Address on file | | | | |
| 7143910 | Jeffrey Gray Rice | Address on file | | | | |
| 7143910 | Jeffrey Gray Rice | Address on file | | | | |
| 4923160 | JEFFREY GROLIG MD INC | 5000 BECHELLI LN STE 102 | REDDING | CA | 96002-3553 | |
| 7764672 | JEFFREY H COOK | 2204 MIRAMAR LN | BUFFALO GROVE | IL | 60089-4691 | |
| 7698459 | JEFFREY H LIPPSTREU | Address on file | | | | |
| 7698460 | JEFFREY H MARCH CUST | Address on file | | | | |
| 7698461 | JEFFREY H VERBIN & | Address on file | | | | |
| 7698462 | JEFFREY HAIRE | Address on file | | | | |
| 4923161 | JEFFREY HALBRECHT MD PC | 2100 WEBSTER ST STE 331 | SAN FRANCISCO | CA | 94115 | |
| 7148934 | Jeffrey Hammond as Trustee of the Jeffrey Hammond Trust | Address on file | | | | |
| 7150091 | Jeffrey Hannah, individually and as Succesor in interest to decedent Roseann Hannah | Address on file | | | | |
| 7698463 | JEFFREY HANSBERY | Address on file | | | | |
| 7326090 | Jeffrey Harris | Jessica W. Hayes, Creditor's Attorney, Murray Law Firm, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 7326090 | Jeffrey Harris | Murray Law Firm, Jessica W. Hayes, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 7698464 | JEFFREY HARRIS ORENSTEIN | Address on file | | | | |
| 7698465 | JEFFREY HERBERT BOTHEN | Address on file | | | | |
| 7698466 | JEFFREY HILLIS CHASE | Address on file | | | | |
| 7941566 | JEFFREY HOLTON | 3820 CYPRESS DR | PETALUMA | CA | 94954 | |
| 7327988 | Jeffrey Howard | Skikos, Crawford, Skikos & Joseph, Gregory Skikos, One Sansome St., Suite 2830 | San Francisco | CA | 94104 | |
| 7698467 | JEFFREY HOWARD BROWN | Address on file | | | | |
| 7698468 | JEFFREY HUEY & | Address on file | | | | |
| 7199702 | JEFFREY HUTTON | Address on file | | | | |
| 7199702 | JEFFREY HUTTON | Address on file | | | | |
| 7698469 | JEFFREY I DANIELS CUST | Address on file | | | | |
| 7698470 | JEFFREY J COREN CUST | Address on file | | | | |
| 4923163 | JEFFREY J GUTTAS MD INC | PENINSULA CARDIO SPECIALISTS INC, 100 S SAN MATEO DR STE 400 | SAN MATEO | CA | 94401 | |
| 7698471 | JEFFREY J LARKIN | Address on file | | | | |
| 7698472 | JEFFREY J LUND & RASHMI GARDE | Address on file | | | | |
| 7698473 | JEFFREY J MACH | Address on file | | | | |
| 7934057 | JEFFREY J PAULING.;. | 1120 BOULEVARD WAY | WALNUT CREEK | CA | 94595 | |
| 7698474 | JEFFREY J RANKIN CUST | Address on file | | | | |
| 7775860 | JEFFREY J RANKIN CUST | CARLEY M TIPTON, CA UNIF TRANSFERS MIN ACT, 17023 E MILGEO AVE | RIPON | CA | 95366-9703 | |
| 7774564 | JEFFREY J SENATOR | 100 NOTTINGHAM LN | BURLINGTON | VT | 05408-2483 | |
| 7223600 | Jeffrey J. Baier and Holly B. Baier Family Trust dated October 30, 2001 | Adler Law Group APLC, Elliot Adler, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5923424 | Jeffrey J. Donnelly | Address on file | | | | |
| 5923426 | Jeffrey J. Donnelly | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 4132 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5923427 | Jeffrey J. Donnelly | Address on file | | | | |
| 5923428 | Jeffrey J. Donnelly | Address on file | | | | |
| 5923425 | Jeffrey J. Donnelly | Address on file | | | | |
| 5903860 | Jeffrey Jackson | Address on file | | | | |
| 5907590 | Jeffrey Jackson | Address on file | | | | |
| 5902225 | Jeffrey James | Address on file | | | | |
| 5909626 | Jeffrey James | Address on file | | | | |
| 5906242 | Jeffrey James | Address on file | | | | |
| 7698475 | JEFFREY JAMES MITCHELL | Address on file | | | | |
| 7176875 | Jeffrey Jason Coddington | Address on file | | | | |
| 7176875 | Jeffrey Jason Coddington | Address on file | | | | |
| 7196625 | Jeffrey John Check | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196625 | Jeffrey John Check | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196625 | Jeffrey John Check | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196625 | Jeffrey John Check | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196625 | Jeffrey John Check | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196625 | Jeffrey John Check | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7192745 | JEFFREY JOHN HAMMOND | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192745 | JEFFREY JOHN HAMMOND | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7698476 | JEFFREY JOHN JOSEPH | Address on file | | | | |
| 7783851 | JEFFREY JOHN VASEY TTEE | JEFFREY JOHN VASEY 2012 TRUST, DTD 4/27/2012, PO BOX 454 | TAHOMA | CA | 96142 | |
| 7782629 | JEFFREY JOHN VASEY TTEE | JEFFREY JOHN VASEY 2012 TRUST, DTD 4/27/2012, PO BOX 454 | TAHOMA | CA | 96142-0454 | |
| 7698477 | JEFFREY JOHN WYSARD | Address on file | | | | |
| 7698478 | JEFFREY K JUE | Address on file | | | | |
| 7698479 | JEFFREY K LINDQUIST | Address on file | | | | |
| 7698480 | JEFFREY K MITCHELL & | Address on file | | | | |
| 7698482 | JEFFREY K MOLUMBY | Address on file | | | | |
| 7698483 | JEFFREY K PARR | Address on file | | | | |
| 4923165 | JEFFREY KEITH WINIKOW | DBA WINIKOW MEDIATION, 1658 COMSTOCK AVE | LOS ANGELES | CA | 90024 | |
| 7698484 | JEFFREY KENT MCADAMS | Address on file | | | | |
| 7188345 | Jeffrey Kent Murray | Address on file | | | | |
| 7188345 | Jeffrey Kent Murray | Address on file | | | | |
| 7698485 | JEFFREY KESSLER | Address on file | | | | |
| 7698486 | JEFFREY KIM | Address on file | | | | |
| 7698487 | JEFFREY KOST | Address on file | | | | |
| 7195236 | Jeffrey Kraig Exum | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195236 | Jeffrey Kraig Exum | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195236 | Jeffrey Kraig Exum | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195236 | Jeffrey Kraig Exum | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195236 | Jeffrey Kraig Exum | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195236 | Jeffrey Kraig Exum | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7698488 | JEFFREY KUSTERER | Address on file | | | | |
| 7786832 | JEFFREY L BERESINI | TR UA JUL 30 02, THE K L BERESINI FAMILY TRUST, 18096 COLUMBIA DR | CASTRO VALLEY | CA | 94552-1743 | |
| 7698489 | JEFFREY L CRAFTS | Address on file | | | | |
| 7698490 | JEFFREY L DANDREA & | Address on file | | | | |
| 7698491 | JEFFREY L DAVIDSON & | Address on file | | | | |
| 7154035 | Jeffrey L Dodge | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 4133 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7154035 | Jeffrey L Dodge | Address on file | | | | |
| 7154035 | Jeffrey L Dodge | Address on file | | | | |
| 7154035 | Jeffrey L Dodge | Address on file | | | | |
| 7154035 | Jeffrey L Dodge | Address on file | | | | |
| 7154035 | Jeffrey L Dodge | Address on file | | | | |
| 7698492 | JEFFREY L FORNACIARI | Address on file | | | | |
| 7698493 | JEFFREY L GOODE CUST | Address on file | | | | |
| 7698494 | JEFFREY L GRAY | Address on file | | | | |
| 4923168 | JEFFREY L HALBRECHT MD PC | DEPT 33373, PO Box 39000 | SAN FRANCISCO | CA | 94139 | |
| 7698495 | JEFFREY L KELLOGG & | Address on file | | | | |
| 7698496 | JEFFREY L KERN | Address on file | | | | |
| 7698497 | JEFFREY L LUGAR | Address on file | | | | |
| 7771870 | JEFFREY L MURPHY & | ROBERTA D MURPHY JT TEN, 1638 VALLEY VIEW DR | LOGAN | OH | 43138-9472 | |
| 7772141 | JEFFREY L NIMMO & | VIRGINIA P MC ILMOIL JT TEN, 1659 SUNNINGDALE DR | ROSEVILLE | CA | 95747-5821 | |
| 7779657 | JEFFREY L QUARELLO | 522 ADAMS ST | ALBANY | CA | 94706-1106 | |
| 7780135 | JEFFREY L ROSE & JERRY R ROSE & | MICHAEL B ROSE TR, UA 04 09 92 ROSE FAMILY LIVING TRUST, 1327 SHADY TREE LN | MEADOW VISTA | CA | 95722-9358 | |
| 7698498 | JEFFREY L SNELLER | Address on file | | | | |
| 7784939 | JEFFREY L WEDEL | 303 N LINDSAY RD LOT O17 | MESA | AZ | 85213-8145 | |
| 7203622 | Jeffrey L. and Lori A. Monian | Address on file | | | | |
| 5923429 | Jeffrey L. Honeycut | Address on file | | | | |
| 5923431 | Jeffrey L. Honeycut | Address on file | | | | |
| 5923432 | Jeffrey L. Honeycut | Address on file | | | | |
| 5923433 | Jeffrey L. Honeycut | Address on file | | | | |
| 5923430 | Jeffrey L. Honeycut | Address on file | | | | |
| 4933035 | Jeffrey L. Tade (dba Law offices of Jeffrey L. Tade) | 1611 Bunker Hill Way Suite 190 | Salinas | CA | 93906 | |
| 7779022 | JEFFREY LEE GREENE | 7098 COPE RIDGE WAY | ROSEVILLE | CA | 95747-8054 | |
| 5923436 | Jeffrey Lee Hall | Address on file | | | | |
| 5923435 | Jeffrey Lee Hall | Address on file | | | | |
| 5923437 | Jeffrey Lee Hall | Address on file | | | | |
| 5923434 | Jeffrey Lee Hall | Address on file | | | | |
| 7698499 | JEFFREY LEE LITTLE JOHN | Address on file | | | | |
| 7772299 | JEFFREY LEE OEHLKERS | 521 TYLER CT | COTTONTOWN | TN | 37048-9604 | |
| 7698500 | JEFFREY LEE OEHLKERS CUST | Address on file | | | | |
| 5910062 | Jeffrey Lefman | Address on file | | | | |
| 5906752 | Jeffrey Lefman | Address on file | | | | |
| 5911441 | Jeffrey Lefman | Address on file | | | | |
| 5902764 | Jeffrey Lefman | Address on file | | | | |
| 6007925 | Jeffrey Lentine | Address on file | | | | |
| 7698501 | JEFFREY LEONG CUST | Address on file | | | | |
| 5903945 | Jeffrey Lerdahl | Address on file | | | | |
| 5907676 | Jeffrey Lerdahl | Address on file | | | | |
| 7698502 | JEFFREY LEWIS DONLEVY | Address on file | | | | |
| 7163052 | JEFFREY LIPPINCOT | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163052 | JEFFREY LIPPINCOT | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7698504 | JEFFREY LLOYD PETTIT | Address on file | | | | |
| 7698505 | JEFFREY LLOYD STEPHENS | Address on file | | | | |
| 7698506 | JEFFREY LOUIS BAY | Address on file | | | | |
| 7698508 | JEFFREY LUBENKO & JENNIFER | Address on file | | | | |
| 7698509 | JEFFREY LUCCHESI TTEE | Address on file | | | | |
| 7698510 | JEFFREY LUCKEY | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 4134 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7198089 | JEFFREY LYNN HELLER | Address on file | | | | |
| 7198089 | JEFFREY LYNN HELLER | Address on file | | | | |
| 7698512 | JEFFREY LYNN SHAFFER | Address on file | | | | |
| 7698513 | JEFFREY M CASARETTO & AMELIA A | Address on file | | | | |
| 7698514 | JEFFREY M COATES | Address on file | | | | |
| 7698515 | JEFFREY M DREYFOUS | Address on file | | | | |
| 7766342 | JEFFREY M FONG | 42 GRANADA DR | CORTE MADERA | CA | 94925-2006 | |
| 7778978 | JEFFREY M GRAHAM & | CAROL J GRAHAM TTEES, THE JM & CJ GRAHAM REV TR UA DTD 06 01 2015, 1240 W SIERRA PINES DR | SHOW LOW | AZ | 85901-2792 | |
| 7698516 | JEFFREY M HETHERINGTON & | Address on file | | | | |
| 7844134 | JEFFREY M HETHERINGTON & | SHARILYN K HETHERINGTON JT TEN, PO BOX 63688 | COLORADOSPRINGS | CO | 80962-3688 | |
| 7698517 | JEFFREY M JACOBBERGER | Address on file | | | | |
| 7698518 | JEFFREY M MACEDO | Address on file | | | | |
| 7698519 | JEFFREY M OASE | Address on file | | | | |
| 7698520 | JEFFREY M RAPACH | Address on file | | | | |
| 7698521 | JEFFREY M ROSADO | Address on file | | | | |
| 7782175 | JEFFREY M WHEELER TR | UA 12 11 96, JAMES E & JEAN C WHEELER TRUST, 4344 LINDEN AVE | LONG BEACH | CA | 90807-2725 | |
| 7480199 | Jeffrey M. Smith Living Trust | Address on file | | | | |
| 7480199 | Jeffrey M. Smith Living Trust | Address on file | | | | |
| 7480199 | Jeffrey M. Smith Living Trust | Address on file | | | | |
| 7480199 | Jeffrey M. Smith Living Trust | Address on file | | | | |
| 7934058 | JEFFREY MADRID,;. | PO BOX 67 | AVILA BEACH | CA | 93424 | |
| 7941567 | JEFFREY MAR | 1929 CRISANTO AVENUE | MOUNTAIN VIEW | CA | 94040 | |
| 7198299 | JEFFREY MARCUS | Address on file | | | | |
| 7198299 | JEFFREY MARCUS | Address on file | | | | |
| 6012443 | JEFFREY MARK DEVINE | Address on file | | | | |
| 6084033 | Jeffrey Mark Devine (dba SOHA Builders) | 8130 Lorraine Ave #314 | Stockton | CA | 95210 | |
| 6084033 | Jeffrey Mark Devine (dba SOHA Builders) | P.O. Box 4802 | Stockton | CA | 95204 | |
| 7698522 | JEFFREY MARKOV & | Address on file | | | | |
| 7866953 | Jeffrey Markov & Mike Markov Jt Ten | Address on file | | | | |
| 7698523 | JEFFREY MARSHALL MACDONALD | Address on file | | | | |
| 7953104 | Jeffrey Martin and Trinity Martin | 1850 Day Valley Rd | Aptos | CA | 95003 | |
| 7698524 | JEFFREY MCLAUGHLIN | Address on file | | | | |
| 7142418 | Jeffrey Merrell Berger | Address on file | | | | |
| 7142418 | Jeffrey Merrell Berger | Address on file | | | | |
| 7142418 | Jeffrey Merrell Berger | Address on file | | | | |
| 7142418 | Jeffrey Merrell Berger | Address on file | | | | |
| 5923440 | Jeffrey Merrill | Address on file | | | | |
| 5923442 | Jeffrey Merrill | Address on file | | | | |
| 5923438 | Jeffrey Merrill | Address on file | | | | |
| 5923439 | Jeffrey Merrill | Address on file | | | | |
| 5923441 | Jeffrey Merrill | Address on file | | | | |
| 7143526 | Jeffrey Michael Anderson | Address on file | | | | |
| 7143526 | Jeffrey Michael Anderson | Address on file | | | | |
| 7698525 | JEFFREY MILES HOLMAN | Address on file | | | | |
| 7774584 | JEFFREY MILES SETTERHOLM | 8095 230TH ST E | LAKEVILLE | MN | 55044-8287 | |
| 5904887 | Jeffrey Miller | Address on file | | | | |
| 7698526 | JEFFREY MITCHELL FINN | Address on file | | | | |
| 7188346 | Jeffrey Moon | Address on file | | | | |
| 7188346 | Jeffrey Moon | Address on file | | | | |
| 7466519 | Jeffrey Moon, individually, and on behalf of the Doloris Moon Estate | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7698527 | JEFFREY MOREJOHN CUST | Address on file | | | | |
| 5902421 | Jeffrey Morris | Address on file | | | | |
| 5909764 | Jeffrey Morris | Address on file | | | | |
| 5906428 | Jeffrey Morris | Address on file | | | | |
| 7198458 | JEFFREY MOSCHIN | Address on file | | | | |
| 7198458 | JEFFREY MOSCHIN | Address on file | | | | |
| 7698528 | JEFFREY MOST | Address on file | | | | |
| 7327828 | Jeffrey Mott | Kabateck LLP Client Trust Fund, Serena Vartazarian, 633 W. 5th Street, Suite 3200 | Los Angeles | CA | 90071 | |
| 7327828 | Jeffrey Mott | Kabateck LLP, Serena Vartazarian, 633 W. 5th Street, Suite 3200 | Los Angeles | CA | 90071 | |
| 7698529 | JEFFREY MOY | Address on file | | | | |
| 7176295 | Jeffrey N Carpenter | Address on file | | | | |
| 7181015 | Jeffrey N Carpenter | Address on file | | | | |
| 7176295 | Jeffrey N Carpenter | Address on file | | | | |
| 7698530 | JEFFREY N GILBERT | Address on file | | | | |
| 7934059 | JEFFREY N WONG.;. | 303 19TH AVE | SAN FRANCISCO | CA | 94121 | |
| 7698531 | JEFFREY NAPP | Address on file | | | | |
| 7144216 | Jeffrey Nocar | Address on file | | | | |
| 7144216 | Jeffrey Nocar | Address on file | | | | |
| 7144216 | Jeffrey Nocar | Address on file | | | | |
| 7144216 | Jeffrey Nocar | Address on file | | | | |
| 7698532 | JEFFREY NORTHAM & | Address on file | | | | |
| 7192839 | Jeffrey O'Neill, trustee of the Vosti Trust | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192839 | Jeffrey O'Neill, trustee of the Vosti Trust | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7763245 | JEFFREY P BOERO CUST | PETER KENNETH BOERO, UNIF GIFT MIN ACT CA, 4 WANFLETE CT | ORINDA | CA | 94563-4331 | |
| 7763448 | JEFFREY P BRAUNINGER | 10003 FRIESIAN ESTATES DR | SPRING | TX | 77379-1416 | |
| 7767726 | JEFFREY P HARVEY | 82999 PARADISE RD | ENTERPRISE | OR | 97828-5101 | |
| 7775946 | JEFFREY P TOWNER | 1402 CHAPMAN LN | PETALUMA | CA | 94952-1667 | |
| 7844140 | JEFFREY P WINTER TR | UA 03 03 95, WINTER TRUST, 1114 ROSSMOYNE AVE | GLENDALE | CA | 91207 | |
| 5903457 | Jeffrey P. Fine | Address on file | | | | |
| 5907312 | Jeffrey P. Fine | Address on file | | | | |
| 7698533 | JEFFREY PALACIO & | Address on file | | | | |
| 7698534 | JEFFREY PATRICK DAVINI & | Address on file | | | | |
| 7698535 | JEFFREY PAUL BROWN | Address on file | | | | |
| 7153530 | Jeffrey Paul Gutsch | Address on file | | | | |
| 7153530 | Jeffrey Paul Gutsch | Address on file | | | | |
| 7153530 | Jeffrey Paul Gutsch | Address on file | | | | |
| 7153530 | Jeffrey Paul Gutsch | Address on file | | | | |
| 7153530 | Jeffrey Paul Gutsch | Address on file | | | | |
| 7153530 | Jeffrey Paul Gutsch | Address on file | | | | |
| 7698536 | JEFFREY PAUL REGAN | Address on file | | | | |
| 7169440 | Jeffrey Paul Shackelford | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169440 | Jeffrey Paul Shackelford | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169440 | Jeffrey Paul Shackelford | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169440 | Jeffrey Paul Shackelford | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7176622 | Jeffrey Pearson | Address on file | | | | |
| 7181340 | Jeffrey Pearson | Address on file | | | | |
| 7176622 | Jeffrey Pearson | Address on file | | | | |
| 7181340 | Jeffrey Pearson | Address on file | | | | |
| 5908124 | Jeffrey Pearson | Address on file | | | | |
| 5904446 | Jeffrey Pearson | Address on file | | | | |
| 5871439 | JEFFREY PECOTA | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7698537 | JEFFREY R BIER | Address on file | | | | |
| 7698538 | JEFFREY R CELLARS & | Address on file | | | | |
| 7698539 | JEFFREY R HOLLSTIEN & | Address on file | | | | |
| 7200929 | JEFFREY R IRELAND | Address on file | | | | |
| 7200929 | JEFFREY R IRELAND | Address on file | | | | |
| 7698540 | JEFFREY R MILLER | Address on file | | | | |
| 7771988 | JEFFREY R NEELEY | 13018 Signature PT, APT 126 | San Diego | CA | 92130 | |
| 7771989 | JEFFREY R NEELEY | 134 PHEASANT DR | GALT | CA | 95632-2347 | |
| 7698541 | JEFFREY R PARKER | Address on file | | | | |
| 7781721 | JEFFREY R POLIQUIN | 2 OAK DR | CHICO | CA | 95926-1807 | |
| 7698542 | JEFFREY R WILSON | Address on file | | | | |
| 7698543 | JEFFREY R WONG | Address on file | | | | |
| 6126125 | Jeffrey Randesi | Address on file | | | | |
| 6009950 | Jeffrey Randesi or Shelly Randesi | Address on file | | | | |
| 7780917 | JEFFREY RATTO ADM | EST HELEN D RATTO, 3703 ANDALUCIA CT | SAN RAMON | CA | 94583-2012 | |
| 7698544 | JEFFREY ROBBINS | Address on file | | | | |
| 7698545 | JEFFREY ROOT CUST | Address on file | | | | |
| 7698546 | JEFFREY ROY PHILLIPS | Address on file | | | | |
| 7772895 | JEFFREY ROY PHILLIPS CUST | BRANDON CODY PHILLIPS, UNIF GIFT MIN ACT CA, PO BOX 1066 | WATERFORD | CA | 95386-1066 | |
| 7698547 | JEFFREY ROY PHILLIPS CUST | Address on file | | | | |
| 7698548 | JEFFREY RUDIN | Address on file | | | | |
| 7698549 | JEFFREY RUDOLF BLAUGRUND | Address on file | | | | |
| 5904286 | Jeffrey Rudolph | Address on file | | | | |
| 7698550 | JEFFREY RUSSELL JOSEPHI & | Address on file | | | | |
| 7195675 | Jeffrey Ryan Anderson | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195675 | Jeffrey Ryan Anderson | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195675 | Jeffrey Ryan Anderson | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195675 | Jeffrey Ryan Anderson | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195675 | Jeffrey Ryan Anderson | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195675 | Jeffrey Ryan Anderson | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7762213 | JEFFREY S ALLISON | 19747 RIVER RD APT G | GLADSTONE | OR | 97027-2225 | |
| 7698551 | JEFFREY S BLAZEK | Address on file | | | | |
| 7698553 | JEFFREY S BROWN | Address on file | | | | |
| 7698552 | JEFFREY S BROWN | Address on file | | | | |
| 7769070 | JEFFREY S KARP CUST | LAUREN T KARP, UNIF GIFT MIN ACT CA, 1492 ROLLINS RD | BURLINGAME | CA | 94010-2307 | |
| 7779172 | JEFFREY S KAYE ADMIN | ESTATE OF GRACE W LULAND, 2025 PALOS VERDES DR W | PALOS VERDES ESTATES | CA | 90274-2703 | |
| 7698554 | JEFFREY S MARBLE | Address on file | | | | |
| 7698555 | JEFFREY S NAGAFUJI CUST | Address on file | | | | |
| 7698556 | JEFFREY S NAGAFUJI CUST | Address on file | | | | |
| 7772515 | JEFFREY S PALUSH | 11467 JPERRIS BLVD | MORENO VALLEY | CA | 92557 | |
| 7698557 | JEFFREY S ROSENDALE & | Address on file | | | | |
| 7774727 | JEFFREY S SHPRINTZ | 14 PONDEROSA DR | HOLLAND | PA | 18966-2240 | |
| 7698558 | JEFFREY S SUSLOW | Address on file | | | | |
| 5923443 | Jeffrey S. Aanestad | Address on file | | | | |
| 7316001 | Jeffrey S. Morgan Living Trust Under Agreement Dated August 29, 2007, c/o Jeffrey S. Morgan, Trustee | Address on file | | | | |
| 7161735 | Jeffrey S. Morgan Living Trust Under Agreement Dated August 29, 2007, c/o Jeffrey S. Morgan, Trustee | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7780537 | JEFFREY SAMPSON TR | UA 05 10 76, NEWTON S GELBERT FAMILY TRUST, 27417 BRIDGEWATER DR | VALENCIA | CA | 91354-1817 | |
| 5909261 | Jeffrey Schechter | Address on file | | | | |
| 5912698 | Jeffrey Schechter | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 4137 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5911232 | Jeffrey Schechter | Address on file | | | | |
| 5905801 | Jeffrey Schechter | Address on file | | | | |
| 5912101 | Jeffrey Schechter | Address on file | | | | |
| 7198895 | Jeffrey Scott Edson | Address on file | | | | |
| 7198895 | Jeffrey Scott Edson | Address on file | | | | |
| 7198895 | Jeffrey Scott Edson | Address on file | | | | |
| 7198895 | Jeffrey Scott Edson | Address on file | | | | |
| 7698559 | JEFFREY SCOTT HOWARD | Address on file | | | | |
| 7181177 | Jeffrey Scott Jackson | Address on file | | | | |
| 7176459 | Jeffrey Scott Jackson | Address on file | | | | |
| 7176459 | Jeffrey Scott Jackson | Address on file | | | | |
| 7143829 | Jeffrey Scott Kirkland | Address on file | | | | |
| 7143829 | Jeffrey Scott Kirkland | Address on file | | | | |
| 7143829 | Jeffrey Scott Kirkland | Address on file | | | | |
| 7143829 | Jeffrey Scott Kirkland | Address on file | | | | |
| 7698560 | JEFFREY SCOTT MURDOCK | Address on file | | | | |
| 7698561 | JEFFREY SHUB & | Address on file | | | | |
| 7783883 | JEFFREY SIEGEL ADMINISTRATOR | ESTATE OF HELEN ZBYDNIEWSKI, PO BOX 761398 | LOS ANGELES | CA | 90076-1398 | |
| 5923445 | Jeffrey Smith | Address on file | | | | |
| 5923448 | Jeffrey Smith | Address on file | | | | |
| 5923446 | Jeffrey Smith | Address on file | | | | |
| 5923444 | Jeffrey Smith | Address on file | | | | |
| 5923447 | Jeffrey Smith | Address on file | | | | |
| 6013747 | JEFFREY SMITH | Address on file | | | | |
| 7198559 | Jeffrey Snyder (self) | Address on file | | | | |
| 7198559 | Jeffrey Snyder (self) | Address on file | | | | |
| 7768208 | JEFFREY SOO HOO & | VALERIE SOO HOO JT TEN, 2500 ALBRIGHT WAY | SOUTH SAN FRANCISCO | CA | 94080-5301 | |
| 7698562 | JEFFREY STANLEY | Address on file | | | | |
| 7698563 | JEFFREY STEPHEN SHEN | Address on file | | | | |
| 7153666 | Jeffrey Steven Tichava | Address on file | | | | |
| 7153666 | Jeffrey Steven Tichava | Address on file | | | | |
| 7153666 | Jeffrey Steven Tichava | Address on file | | | | |
| 7153666 | Jeffrey Steven Tichava | Address on file | | | | |
| 7153666 | Jeffrey Steven Tichava | Address on file | | | | |
| 7153666 | Jeffrey Steven Tichava | Address on file | | | | |
| 7194400 | JEFFREY STRONG | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830 | San Francisco | CA | 94104 | |
| 7194400 | JEFFREY STRONG | Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7152514 | Jeffrey Stuart Neill | Address on file | | | | |
| 7152514 | Jeffrey Stuart Neill | Address on file | | | | |
| 7152514 | Jeffrey Stuart Neill | Address on file | | | | |
| 7152514 | Jeffrey Stuart Neill | Address on file | | | | |
| 7152514 | Jeffrey Stuart Neill | Address on file | | | | |
| 7152514 | Jeffrey Stuart Neill | Address on file | | | | |
| 5911307 | Jeffrey Sugarman | Address on file | | | | |
| 5905910 | Jeffrey Sugarman | Address on file | | | | |
| 5909354 | Jeffrey Sugarman | Address on file | | | | |
| 5912162 | Jeffrey Sugarman | Address on file | | | | |
| 5909280 | Jeffrey Sutton | Address on file | | | | |
| 5912717 | Jeffrey Sutton | Address on file | | | | |
| 5911251 | Jeffrey Sutton | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5905820 | Jeffrey Sutton | Address on file | | | | |
| 5912120 | Jeffrey Sutton | Address on file | | | | |
| 7201260 | Jeffrey Sylvan and Ursula Sylvan, Individually and as Successors in Interest of Michele Marie Sylvan | Randal F. Blair, 770 Warfield Avenue, 1st Floor | Oakland | CA | 94610 | |
| 6010172 | Jeffrey Sylvan, Ursula Sylvan | Randal Blair, 770 Warfield Avenue, Floor 1 | Oakland | CA | 94610-2758 | |
| 7698564 | JEFFREY T BALLMER CUST | Address on file | | | | |
| 7778170 | JEFFREY T CHIN | 1453 W KEATS AVE | FRESNO | CA | 93711-3002 | |
| 7698565 | JEFFREY T FINES & | Address on file | | | | |
| 7698566 | JEFFREY T FINES CUST | Address on file | | | | |
| 4923179 | Jeffrey T HELM INC | HELM PROPERTIES, PO Box 3056 | YUBA CITY | CA | 95992 | |
| 6168117 | Jeffrey T Holmes M.D. Inc | Address on file | | | | |
| 7698567 | JEFFREY T HULSE | Address on file | | | | |
| 7698568 | JEFFREY T LEONG | Address on file | | | | |
| 7698569 | JEFFREY T MATTHEW | Address on file | | | | |
| 7698570 | JEFFREY T MURPHY | Address on file | | | | |
| 7698571 | JEFFREY T PRICE | Address on file | | | | |
| 7698574 | JEFFREY T THAYER | Address on file | | | | |
| 7698575 | JEFFREY T YUEN & | Address on file | | | | |
| 7698576 | JEFFREY T YUEN CUST | Address on file | | | | |
| 7698577 | JEFFREY T YUEN CUST | Address on file | | | | |
| 7189749 | JEFFREY THOMAS BORGES doing business as JB'S LANDSCAPING | Elliot Adler, 402 WEST BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7698578 | JEFFREY THOMAS GIVEN | Address on file | | | | |
| 7698579 | JEFFREY THOMAS IRELAN | Address on file | | | | |
| 7196196 | JEFFREY THOMAS MCCONATHY | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196196 | JEFFREY THOMAS MCCONATHY | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7775856 | JEFFREY TING | 16180 NE 80TH ST APT 605 | REDMOND | WA | 98052-2051 | |
| 7140676 | Jeffrey Todd Lerdahl | Address on file | | | | |
| 7140676 | Jeffrey Todd Lerdahl | Address on file | | | | |
| 7140676 | Jeffrey Todd Lerdahl | Address on file | | | | |
| 7140676 | Jeffrey Todd Lerdahl | Address on file | | | | |
| 7698580 | JEFFREY TUCKER CUST | Address on file | | | | |
| 7698581 | JEFFREY UCCELLI | Address on file | | | | |
| 7698582 | JEFFREY UDDO | Address on file | | | | |
| 5923451 | Jeffrey Van Eck | Address on file | | | | |
| 5923450 | Jeffrey Van Eck | Address on file | | | | |
| 5923452 | Jeffrey Van Eck | Address on file | | | | |
| 5923449 | Jeffrey Van Eck | Address on file | | | | |
| 7184649 | Jeffrey Verhees | Address on file | | | | |
| 7184649 | Jeffrey Verhees | Address on file | | | | |
| 7698583 | JEFFREY VINCENT DIRKES | Address on file | | | | |
| 7698585 | JEFFREY W LAURITZEN & | Address on file | | | | |
| 7698586 | JEFFREY W PRUDHOMME | Address on file | | | | |
| 7698587 | JEFFREY W QUON & CYNTHIA C QUON | Address on file | | | | |
| 7698588 | JEFFREY W RIGGS | Address on file | | | | |
| 7698589 | JEFFREY W SUN & EVA H SUN TR UA | Address on file | | | | |
| 7698590 | JEFFREY W TRACE | Address on file | | | | |
| 7698591 | JEFFREY W WETTERLING | Address on file | | | | |
| 7698592 | JEFFREY WALDEN BARRIE | Address on file | | | | |
| 7698594 | JEFFREY WARREN KNISLEY | Address on file | | | | |
| 7934060 | JEFFREY WAYNE LEWIS.;. | 235 BANCROFT AVE. | SAN LEANDRO | CA | 94577 | |
| 7698595 | JEFFREY WAYNE THOMAS | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7698596 | JEFFREY WAYNE THOMAS & | Address on file | | | | |
| 7188347 | Jeffrey Wayne Yeager | Address on file | | | | |
| 7188347 | Jeffrey Wayne Yeager | Address on file | | | | |
| 7781502 | JEFFREY WELLEMEYER TR | UA 09 02 99, WELLEMEYER FAMILY TRUST, 535 REINA DEL MAR AVE | PACIFICA | CA | 94044-3012 | |
| 7195873 | Jeffrey Willaim Chism | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195873 | Jeffrey Willaim Chism | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195873 | Jeffrey Willaim Chism | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195873 | Jeffrey Willaim Chism | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195873 | Jeffrey Willaim Chism | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195873 | Jeffrey Willaim Chism | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7698597 | JEFFREY WILLIAM AMES | Address on file | | | | |
| 7698598 | JEFFREY WILLIAM LYALL & ROBIN | Address on file | | | | |
| 7698599 | JEFFREY WILLIAM METTEER CUST | Address on file | | | | |
| 7142152 | Jeffrey William Vanderheyden | Address on file | | | | |
| 7142152 | Jeffrey William Vanderheyden | Address on file | | | | |
| 7142152 | Jeffrey William Vanderheyden | Address on file | | | | |
| 7142152 | Jeffrey William Vanderheyden | Address on file | | | | |
| 7698600 | JEFFREY WONG | Address on file | | | | |
| 7777031 | JEFFREY WONG TOD | WILLIAM WONG, SUBJECT TO STA TOD RULES, 635 WAKEROBIN LN | SAN RAFAEL | CA | 94903-2420 | |
| 7193998 | JEFFREY WOOD | Address on file | | | | |
| 7193998 | JEFFREY WOOD | Address on file | | | | |
| 7194501 | JEFFREY WOODMAN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830 | San Francisco | CA | 94104 | |
| 7194501 | JEFFREY WOODMAN | Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7698601 | JEFFREY Y CHEN | Address on file | | | | |
| 5923456 | Jeffrey Yates | Address on file | | | | |
| 5923455 | Jeffrey Yates | Address on file | | | | |
| 5923454 | Jeffrey Yates | Address on file | | | | |
| 5923453 | Jeffrey Yates | Address on file | | | | |
| 5923461 | Jeffrey Young | Address on file | | | | |
| 5923459 | Jeffrey Young | Address on file | | | | |
| 5923457 | Jeffrey Young | Address on file | | | | |
| 5923460 | Jeffrey Young | Address on file | | | | |
| 5923458 | Jeffrey Young | Address on file | | | | |
| 7203111 | Jeffrey, Bruce Eugene | Address on file | | | | |
| 7180008 | Jeffrey, Bruce Eugene | Address on file | | | | |
| 4961222 | Jeffrey, Dwayne | Address on file | | | | |
| 7185382 | JEFFREY, MYCHEL | Address on file | | | | |
| 4946209 | Jeffrey, Mychel | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 4946210 | Jeffrey, Mychel | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 4990041 | Jeffrey, Paula | Address on file | | | | |
| 4940448 | Jeffrey, Rhonda | 1137 Paloma Ave, Unit D | Burlingame | CA | 94010 | |
| 7183118 | Jeffries, Derrick Wayne | Address on file | | | | |
| 7183118 | Jeffries, Derrick Wayne | Address on file | | | | |
| 7183119 | Jeffries, Janel Shannon | Address on file | | | | |
| 7183119 | Jeffries, Janel Shannon | Address on file | | | | |
| 5871440 | JEFFRIES, JESSE | Address on file | | | | |
| 7953105 | Jeffries, Josephine | 9905 El Camino Real Apt 2 | Atascaadero | CA | 93422 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4935735 | Jeffries, Joshua | 9483 wise rd. | Newcastle | CA | 95658 | |
| 6159167 | Jeffries, Lashawn | Address on file | | | | |
| 4969882 | Jeffries, Robert | Address on file | | | | |
| 7274090 | Jeffries, Robert | Address on file | | | | |
| 4973223 | Jeffries, Robert J | Address on file | | | | |
| 4968602 | Jeffris, Larry | Address on file | | | | |
| 7698602 | JEFFRY COLE | Address on file | | | | |
| 7698603 | JEFFRY DAVID STEARNS CUST | Address on file | | | | |
| 7460108 | Jeffry N. Siler and Diana D. Siler, Co-Trustees of the Jeffry and Diana Siler Family Trust, U/A dated June 3, 2019 | Address on file | | | | |
| 7698604 | JEFFRY SCOGGIN & | Address on file | | | | |
| 7188348 | Jeffry Wood | Address on file | | | | |
| 7188348 | Jeffry Wood | Address on file | | | | |
| 4923183 | JEG DEVELOPMENT | JOE A ROCHA, 575 SOUTHSIDE DR STE C | GILROY | CA | 95020 | |
| 7698605 | JEH C JOHNSON | Address on file | | | | |
| 7698606 | JEHAN TURNER | Address on file | | | | |
| 7476274 | Jehovah's Witness Congregation Support, Inc | Address on file | | | | |
| 4935399 | Jehovah's Witnesses Kingdom Hall-Blais, Michael | 28291 Ruus Road | Hayward | CA | 94544 | |
| 7192575 | JEHOVANA ZARAGOZA | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192575 | JEHOVANA ZARAGOZA | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7698607 | JEIRENNE A GALLOWAY | Address on file | | | | |
| 5978304 | Jeker, Bjoern | Address on file | | | | |
| 5939207 | Jeker, Bjoern A | Address on file | | | | |
| 7953106 | Jelani Elijah Hendonmarshall | 3630 Campbell Ct | Fremont | CA | 94536 | |
| 6134739 | JELATIS JANICE C | Address on file | | | | |
| 6134845 | JELATIS JANIECE | Address on file | | | | |
| 7918794 | JELD WEN Inc. Restated Pension Plan | Gallagher Fiduciary Advisors, LLC , Michael W. Johnson, 1667 K St. NW Suite 1270 | Washington | DC | 20006 | |
| 7916848 | JELD WEN Inc. Restated Pension Plan | Jamia Canlas, Arthur J. Gallagher, 1667 K St. NW Suite 1270 | Washington | DC | 20001 | |
| 7916848 | JELD WEN Inc. Restated Pension Plan | Kevin Burket, 2645 Silver Crescent Drive | Charlotte | NC | 28273 | |
| 4992283 | Jeleti, Barbara | Address on file | | | | |
| 4985017 | Jelich, Edward | Address on file | | | | |
| 5871441 | JELINCICH, SARITA | Address on file | | | | |
| 4988238 | Jella, Michael | Address on file | | | | |
| 4959670 | Jelleff, Philip M | Address on file | | | | |
| 7967315 | Jellema, Bertha | Address on file | | | | |
| 7287823 | Jellema, Bertha | Address on file | | | | |
| 7257227 | Jellema, Emilie | Address on file | | | | |
| 5965816 | Jellema, Nina | Address on file | | | | |
| 4937382 | Jellema, Nina | 300 West 9th Street | Antioch | CA | 94509 | |
| 7318148 | Jellema, Rene Paul | Address on file | | | | |
| 7290686 | Jellema-Howe, Shirley | Address on file | | | | |
| 4934552 | Jelletich, Matthew | 5100 Annadale Dr | Bakersfield | CA | 93306 | |
| 7463139 | Jelley, Bradley Robert | Address on file | | | | |
| 4993520 | Jelley, Darrell | Address on file | | | | |
| 7698608 | JELLI B CORPORATION | Address on file | | | | |
| 6142117 | JELLISON COREY & JELLISON NICOLE | Address on file | | | | |
| 4976675 | Jellison, Agnes | Address on file | | | | |
| 7289079 | Jellison, Sarah | Address on file | | | | |
| 6131166 | JELLSEY JEFFREY A | Address on file | | | | |
| 4962913 | Jellsey, Shane Michael | Address on file | | | | |
| 7941568 | JELLY BELLY CANDY COMPANY | 2400 NORTH WATNEY WAY | FAIRFIELD | CA | 94533 | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 4141 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6116932 | JELLY BELLY CANDY COMPANY | 2400 North Watney Way | Fairfield | CA | 94533-6722 | |
| 4923185 | JELLY BELLY CHARITIES INC | ONE JELLY BELLY LANE | FAIRFIELD | CA | 94533 | |
| 5871442 | Jelushki, LLC | Address on file | | | | |
| 5871443 | JEM RESTAURANT MANAGEMENT CORPORATION | Address on file | | | | |
| 7273980 | Jemison Cummings, Justin Ray | Frantz Law Group, Frantz, James P, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 6184997 | Jemison, Lynn | Address on file | | | | |
| 4940009 | Jemrose Vineyards-Mansfield, Mike | 6628 Bennett Valley Rd. | Santa Rosa | CA | 95404 | |
| 5871444 | Jen California 10 | Address on file | | | | |
| 5871445 | Jen California 6, LLC | Address on file | | | | |
| 5871448 | Jen California 7, LLC | Address on file | | | | |
| 5871450 | JEN California 9, LLC | Address on file | | | | |
| 7326408 | Jen Carvalho | Greg Skikos, Attorney, Skikos, Crawford, Skikos & Joseph, LLP, One Sansome Street, Ste. 2830 | San Francisco | CA | 94104 | |
| 7326408 | Jen Carvalho | Greg Skikos, One Sansome Street, Ste. 2830 | San Francisco | CA | 94104 | |
| 6084034 | Jen, Arthur | Address on file | | | | |
| 7188349 | Jena Arnott | Address on file | | | | |
| 7188349 | Jena Arnott | Address on file | | | | |
| 7698609 | JENA HIRSCH | Address on file | | | | |
| 7198328 | JENA REYNOLDS | Address on file | | | | |
| 7198328 | JENA REYNOLDS | Address on file | | | | |
| 7470295 | Jenanyan, Gary | Address on file | | | | |
| 7339823 | Jenanyan, Karen Lynn | Address on file | | | | |
| 6084035 | Jendro & Hart LLC | PMB 214 18160 Cottonwood Road | Sunriver | OR | 97707 | |
| 7698610 | JENEE FISHER RABINOWITZ | Address on file | | | | |
| 7698611 | JENELL MULLANE CUST | Address on file | | | | |
| 7698612 | JENELL MULLANE CUST | Address on file | | | | |
| 7698613 | JENELLE DURAE BURDICK & | Address on file | | | | |
| 7168830 | Jenelle Swopes | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194531 | Jenelle Swopes | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194531 | Jenelle Swopes | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168830 | Jenelle Swopes | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194531 | Jenelle Swopes | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194531 | Jenelle Swopes | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 6011702 | JENERIC ENTERPRISES INC | 6849 SAN GABRIEL RD | ATASCADERO | CA | 93422 | |
| 6084036 | JENERIC ENTERPRISES INC STROLES TRI-SERVICE | 6849 SAN GABRIEL RD | ATASCADERO | CA | 93422 | |
| 5858264 | Jeneric Enterprises, Inc. dba Strole's Tri-Service | 6849 San Gabriel Rd. | Atascadero | CA | 93422 | |
| 5909146 | Jeness Keller | Address on file | | | | |
| 5912581 | Jeness Keller | Address on file | | | | |
| 5911113 | Jeness Keller | Address on file | | | | |
| 5905686 | Jeness Keller | Address on file | | | | |
| 5911988 | Jeness Keller | Address on file | | | | |
| 5923462 | Jenessa L. Grigg | Address on file | | | | |
| 7154280 | Jenessa Lynn Brey | Address on file | | | | |
| 7154280 | Jenessa Lynn Brey | Address on file | | | | |
| 7154280 | Jenessa Lynn Brey | Address on file | | | | |
| 7154280 | Jenessa Lynn Brey | Address on file | | | | |
| 7154280 | Jenessa Lynn Brey | Address on file | | | | |
| 7154280 | Jenessa Lynn Brey | Address on file | | | | |
| 7327035 | Jenessa Ramirez | James Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860 | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4923189 | JENESSE CENTER INC | PO Box 8476 | LOS ANGELES | CA | 90008 | |
| 7228530 | Jenest, Marlene L | Address on file | | | | |
| 4967840 | Jenest, Neil Peter | Address on file | | | | |
| 7193394 | JENETTE WESTGATE | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193394 | JENETTE WESTGATE | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7698614 | JENEVA WESTENDORF & | Address on file | | | | |
| 7941570 | JENICA BIXLER | 880 MABURY RD. | SAN JOSE | CA | 95133 | |
| 7698615 | JENIFER C UNDERWOOD | Address on file | | | | |
| 5923463 | Jenifer L. Green | Address on file | | | | |
| 5923465 | Jenifer L. Green | Address on file | | | | |
| 5923466 | Jenifer L. Green | Address on file | | | | |
| 5923467 | Jenifer L. Green | Address on file | | | | |
| 5923464 | Jenifer L. Green | Address on file | | | | |
| 7188350 | Jenifer Rea Beck | Address on file | | | | |
| 7188350 | Jenifer Rea Beck | Address on file | | | | |
| 7698616 | JENIFFER A CLAFFEY | Address on file | | | | |
| 7698617 | JENINE HOWARD | Address on file | | | | |
| 7698618 | JENINE L WITHEROW | Address on file | | | | |
| 7188351 | Jenine Vandor | Address on file | | | | |
| 7188351 | Jenine Vandor | Address on file | | | | |
| 5923469 | Jenipher Maggard | Address on file | | | | |
| 5923470 | Jenipher Maggard | Address on file | | | | |
| 5923473 | Jenipher Maggard | Address on file | | | | |
| 5923471 | Jenipher Maggard | Address on file | | | | |
| 5923468 | Jenipher Maggard | Address on file | | | | |
| 7175343 | Jenise D. Rua | Address on file | | | | |
| 7175343 | Jenise D. Rua | Address on file | | | | |
| 7175343 | Jenise D. Rua | Address on file | | | | |
| 7175343 | Jenise D. Rua | Address on file | | | | |
| 7175343 | Jenise D. Rua | Address on file | | | | |
| 7175343 | Jenise D. Rua | Address on file | | | | |
| 7152993 | Jenita Mae Johnson Rodriguez | Address on file | | | | |
| 7152993 | Jenita Mae Johnson Rodriguez | Address on file | | | | |
| 7152993 | Jenita Mae Johnson Rodriguez | Address on file | | | | |
| 7152993 | Jenita Mae Johnson Rodriguez | Address on file | | | | |
| 7152993 | Jenita Mae Johnson Rodriguez | Address on file | | | | |
| 7152993 | Jenita Mae Johnson Rodriguez | Address on file | | | | |
| 7270062 | Jenkins II, John | Address on file | | | | |
| 7476344 | Jenkins II, John | Address on file | | | | |
| 7244632 | Jenkins III, Julius | Address on file | | | | |
| 4961179 | Jenkins III, Raymond John | Address on file | | | | |
| 6133991 | JENKINS JAMES & JILL | Address on file | | | | |
| 6134451 | JENKINS JAMES AND JILL M | Address on file | | | | |
| 6134569 | JENKINS JAMES L AND JILL M | Address on file | | | | |
| 6132186 | JENKINS JEAN SURV SPOUSE | Address on file | | | | |
| 6146296 | JENKINS KELLY A & JENKINS CAROLYN A | Address on file | | | | |
| 6144210 | JENKINS TIMOTHY J & SHELLEY M | Address on file | | | | |
| 7323620 | Jenkins, Adam | Address on file | | | | |
| 7332304 | Jenkins, Alice | Address on file | | | | |
| 7332304 | Jenkins, Alice | Address on file | | | | |
| 7156804 | Jenkins, Allison Leanna | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7341036 | Jenkins, Allison Leanna | Mark Potter, 8033 Linda Vista Road, Suite 200 | San Diego | CA | 92111 | |
| 7167457 | Jenkins, Annette | Address on file | | | | |
| 7207592 | Jenkins, Arthur | Address on file | | | | |
| 4978238 | Jenkins, Arthur | Address on file | | | | |
| 7139655 | Jenkins, Ashley | Address on file | | | | |
| 4963430 | Jenkins, Barbretta Rasha | Address on file | | | | |
| 6084049 | Jenkins, Barbretta Rasha | Address on file | | | | |
| 7159232 | JENKINS, BERT | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7297969 | Jenkins, Brendan | Address on file | | | | |
| 7193946 | Jenkins, Brooke | Address on file | | | | |
| 4971139 | Jenkins, Bryn Jefferson | Address on file | | | | |
| 6084048 | Jenkins, Bryn Jefferson | Address on file | | | | |
| 6122041 | Jenkins, Bryn Jefferson | Address on file | | | | |
| 7307258 | Jenkins, Cheryl | Address on file | | | | |
| 7307258 | Jenkins, Cheryl | Address on file | | | | |
| 7307258 | Jenkins, Cheryl | Address on file | | | | |
| 7307258 | Jenkins, Cheryl | Address on file | | | | |
| 4960351 | Jenkins, Christel Lorre | Address on file | | | | |
| 7298738 | Jenkins, Constance | Address on file | | | | |
| 7479082 | Jenkins, Dale A | Address on file | | | | |
| 7327274 | Jenkins, Daniel | Address on file | | | | |
| 7170782 | JENKINS, DANIEL MICHAEL | Address on file | | | | |
| 7170782 | JENKINS, DANIEL MICHAEL | Address on file | | | | |
| 7170782 | JENKINS, DANIEL MICHAEL | Address on file | | | | |
| 7170782 | JENKINS, DANIEL MICHAEL | Address on file | | | | |
| 4941287 | Jenkins, Danielle | 1112 J St Apt B | Eureka | CA | 95501 | |
| 6123752 | Jenkins, Darlene | Address on file | | | | |
| 4949896 | Jenkins, Darlene | Address on file | | | | |
| 4910148 | Jenkins, Darlene Herring | Address on file | | | | |
| 5016840 | Jenkins, Darlene Herring | Address on file | | | | |
| 5016840 | Jenkins, Darlene Herring | Address on file | | | | |
| 4986257 | Jenkins, David | Address on file | | | | |
| 7174078 | JENKINS, DAVID ALLEN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174078 | JENKINS, DAVID ALLEN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 7181834 | Jenkins, Dorothea | Address on file | | | | |
| 7181834 | Jenkins, Dorothea | Address on file | | | | |
| 5005345 | Jenkins, Dorothea | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5012080 | Jenkins, Dorothea | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005344 | Jenkins, Dorothea | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5012081 | Jenkins, Dorothea | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5005346 | Jenkins, Dorothea | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7156238 | Jenkins, Elizabeth | Address on file | | | | |
| 7154713 | Jenkins, Glenn | Address on file | | | | |
| 7191411 | Jenkins, Glori | Address on file | | | | |
| 7470146 | Jenkins, Gregory Roy | Address on file | | | | |
| 7160288 | JENKINS, HELEN GOLBE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160288 | JENKINS, HELEN GOLBE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4936005 | Jenkins, Henry & Hilda | 284 Santa Ysabel Avenue | Paso Robles | CA | 93446 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4951003 | Jenkins, James | Address on file | | | | |
| 5878779 | Jenkins, James Weldon | Address on file | | | | |
| 4973888 | Jenkins, Jedadiah William | Address on file | | | | |
| 7173434 | Jenkins, Jeffery | Address on file | | | | |
| 7325137 | Jenkins, Jill Hazel | Address on file | | | | |
| 7334634 | Jenkins, John | Address on file | | | | |
| 5007890 | Jenkins, John | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007891 | Jenkins, John | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4949629 | Jenkins, John | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 4992284 | Jenkins, John | Address on file | | | | |
| 4982241 | Jenkins, John | Address on file | | | | |
| 7193948 | Jenkins, John P. | Address on file | | | | |
| 6084047 | Jenkins, Joshua | Address on file | | | | |
| 7991446 | Jenkins, Jr, Lacy M | Address on file | | | | |
| 7168565 | JENKINS, JR., THOMAS MICHAEL | Address on file | | | | |
| 7168565 | JENKINS, JR., THOMAS MICHAEL | Address on file | | | | |
| 4950031 | Jenkins, Julius and Carita/Julius Jenkins, III as Successor | Brayton Purcell LLP, David Donadio, Esq., 22 Rush Landing Road, P.O. Box 6169 | Novato | CA | 94948-6169 | |
| 5011416 | Jenkins, Kathryn | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5003993 | Jenkins, Kathryn | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7299718 | Jenkins, Kathryn Marie | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7299718 | Jenkins, Kathryn Marie | Regina Bagdasarian, 402 West Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7463439 | Jenkins, Kelly A. | Address on file | | | | |
| 7463439 | Jenkins, Kelly A. | Address on file | | | | |
| 4983024 | Jenkins, Kenneth | Address on file | | | | |
| 4957922 | Jenkins, Lorraine | Address on file | | | | |
| 7171866 | Jenkins, Ludele | Address on file | | | | |
| 5871451 | Jenkins, M1, LLC | Address on file | | | | |
| 4960248 | Jenkins, Marcus | Address on file | | | | |
| 7261038 | Jenkins, Margaret | Address on file | | | | |
| 7162192 | Jenkins, Marilyn | Address on file | | | | |
| 4993609 | Jenkins, Marilyn | Address on file | | | | |
| 6175227 | Jenkins, Marilyn L | Address on file | | | | |
| 4989456 | Jenkins, Mark | Address on file | | | | |
| 7146621 | Jenkins, Marlene | Address on file | | | | |
| 7175856 | JENKINS, MICHAEL LOUIS | Address on file | | | | |
| 7175856 | JENKINS, MICHAEL LOUIS | Address on file | | | | |
| 7175856 | JENKINS, MICHAEL LOUIS | Address on file | | | | |
| 7175856 | JENKINS, MICHAEL LOUIS | Address on file | | | | |
| 7983444 | Jenkins, Michelle C | Address on file | | | | |
| 7983444 | Jenkins, Michelle C | Address on file | | | | |
| 7242563 | Jenkins, Montana | Address on file | | | | |
| 7260034 | Jenkins, Naoko | Address on file | | | | |
| 5011536 | Jenkins, Naoko | Corey, Luzaich, De Ghetaldi & Riddle LLP, Dario De Ghetaldi, Amanda L Riddle, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5011535 | Jenkins, Naoko | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5004171 | Jenkins, Naoko | Gibbs Law Group, Eric Gibbs, Dylan Hughes, Steven A. Lopez, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7212210 | Jenkins, Nicholas Monroe | Address on file | | | | |
| 7149244 | Jenkins, Palmer William | Address on file | | | | |
| 7281102 | Jenkins, Ramele | Address on file | | | | |
| 5003572 | Jenkins, Ramele | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5010934 | Jenkins, Ramele | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George  Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4985825 | Jenkins, Robert | Address on file | | | | |
| 4950438 | Jenkins, Robin R | Address on file | | | | |
| 4987508 | Jenkins, Ronald | Address on file | | | | |
| 4992267 | Jenkins, Ronald | Address on file | | | | |
| 4978847 | Jenkins, Ruth | Address on file | | | | |
| 4963268 | Jenkins, Ryan | Address on file | | | | |
| 4954505 | Jenkins, Ryan Neil | Address on file | | | | |
| 7231187 | Jenkins, Sandra L. | Address on file | | | | |
| 7329516 | Jenkins, Steven | Address on file | | | | |
| 4964256 | Jenkins, Steven H | Address on file | | | | |
| 7253252 | Jenkins, Tanya | Address on file | | | | |
| 5007888 | Jenkins, Tanya | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007889 | Jenkins, Tanya | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4949628 | Jenkins, Tanya | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7166652 | Jenkins, Terry | Address on file | | | | |
| 7168564 | JENKINS, THOMAS | Address on file | | | | |
| 5015972 | Jenkins, Thomas M. and Thomas M. Jenkins Jr. | Address on file | | | | |
| 7306850 | Jenkins, Thomas Raymond | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120 | Chico | CA | 95928 | |
| 7249373 | Jenkins, Tiffany | Address on file | | | | |
| 5939209 | Jenkins, Tim | Address on file | | | | |
| 7185383 | JENKINS, TIM JOHN | Address on file | | | | |
| 7149412 | Jenkins, Timothy J. | Address on file | | | | |
| 4939114 | Jenkins, Tricia | 569 Hillside dr | Cloverdale | CA | 95425 | |
| 4988699 | Jenkins, Vernon | Address on file | | | | |
| 5011417 | Jenkins, William | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George  Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5003994 | Jenkins, William | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7300714 | Jenkins, William Allen | Address on file | | | | |
| 4991063 | Jenkins, Wilma | Address on file | | | | |
| 7207820 | Jenkins-Johnson, Karen | Address on file | | | | |
| 7279899 | Jenkinson, Miriam | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 7237584 | Jenkinson, Paul | Address on file | | | | |
| 5878139 | Jenkins-Stark, John | Address on file | | | | |
| 7162279 | Jenkins-Stark, John | Address on file | | | | |
| 7162279 | Jenkins-Stark, John | Address on file | | | | |
| 6175228 | Jenkins-Stark, John F | Address on file | | | | |
| 7169878 | JENKS, BRADLEY | Address on file | | | | |
| 7170163 | JENKS, BRADLEY RICHARD | Address on file | | | | |
| 7170194 | JENKS, CATHY | Address on file | | | | |
| 7170194 | JENKS, CATHY | Address on file | | | | |
| 7311823 | Jenks, Craig | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7311823 | Jenks, Craig | Address on file | | | | |
| 7311823 | Jenks, Craig | Address on file | | | | |
| 7311823 | Jenks, Craig | Address on file | | | | |
| 6084050 | JENKS, DAN & CATHY | Address on file | | | | |
| 7170165 | JENKS, DANIEL | Address on file | | | | |
| 7249292 | Jenks, Frank | Address on file | | | | |
| 7169880 | JENKS, JULIE | Address on file | | | | |
| 7170164 | JENKS, KAREN | Address on file | | | | |
| 7197658 | JENNA BROWN | Address on file | | | | |
| 7197658 | JENNA BROWN | Address on file | | | | |
| 7188352 | Jenna Dorville | Address on file | | | | |
| 7188352 | Jenna Dorville | Address on file | | | | |
| 7144248 | Jenna Lee Tubbs | Address on file | | | | |
| 7144248 | Jenna Lee Tubbs | Address on file | | | | |
| 7144248 | Jenna Lee Tubbs | Address on file | | | | |
| 7144248 | Jenna Lee Tubbs | Address on file | | | | |
| 7188353 | Jenna Lynn Matt-King | Address on file | | | | |
| 7188353 | Jenna Lynn Matt-King | Address on file | | | | |
| 7188354 | Jenna Lynn Murray | Address on file | | | | |
| 7188354 | Jenna Lynn Murray | Address on file | | | | |
| 7698619 | JENNA M LEE | Address on file | | | | |
| 7152423 | Jenna Marie Latrache | Address on file | | | | |
| 7152423 | Jenna Marie Latrache | Address on file | | | | |
| 7152423 | Jenna Marie Latrache | Address on file | | | | |
| 7152423 | Jenna Marie Latrache | Address on file | | | | |
| 7698620 | JENNA MARY SHERRON | Address on file | | | | |
| 7462496 | Jenna Nicole Kaufman | Address on file | | | | |
| 7462496 | Jenna Nicole Kaufman | Address on file | | | | |
| 7196627 | Jenna Nicole Kaufman | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196627 | Jenna Nicole Kaufman | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7196627 | Jenna Nicole Kaufman | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196627 | Jenna Nicole Kaufman | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196627 | Jenna Nicole Kaufman | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7196627 | Jenna Nicole Kaufman | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7698621 | JENNA P WATSON | Address on file | | | | |
| 7782070 | JENNA R MURPHY TR | UA 01 12 17, THE WILLIAM B BURKE REV TRUST, 1527 MINT MEADOWS DR | MARYVILLE | TN | 37803-2543 | |
| 7197930 | JENNA WELTON | Address on file | | | | |
| 7197930 | JENNA WELTON | Address on file | | | | |
| 7141007 | Jennaca Ann Hajek | Address on file | | | | |
| 7141007 | Jennaca Ann Hajek | Address on file | | | | |
| 7141007 | Jennaca Ann Hajek | Address on file | | | | |
| 7141007 | Jennaca Ann Hajek | Address on file | | | | |
| 7168319 | Jennafer Carlin Rosset | Address on file | | | | |
| 7168319 | Jennafer Carlin Rosset | Address on file | | | | |
| 7193010 | Jennafer Carlin Rosset | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7193010 | Jennafer Carlin Rosset | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 5923478 | Jennah Penrod | Address on file | | | | |
| 5923476 | Jennah Penrod | Address on file | | | | |
| 5923474 | Jennah Penrod | Address on file | | | | |
| 5923477 | Jennah Penrod | Address on file | | | | |
| 5923475 | Jennah Penrod | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 4147 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6141532 | JENNARO JAMES A TR ET AL | Address on file | | | | |
| 7479237 | Jennaro, James | Address on file | | | | |
| 7206156 | JENNAROSE MCKEE | Address on file | | | | |
| 7198276 | JENNAROSE MCKEE | Address on file | | | | |
| 7198276 | JENNAROSE MCKEE | Address on file | | | | |
| 7698622 | JENNAY EDWARDS CUST | Address on file | | | | |
| 7698623 | JENNAY EDWARDS CUST | Address on file | | | | |
| 4948503 | Jenne, Mark | Robinson Calcagine, Inc., Mark P. Robinson, Jr, Daniel S. Robinson, 19 Corporate Plaza Drive | Newport Beach | CA | 92660 | |
| 7158721 | JENNE, MARK STEPHEN | Mark P Robinson, 19 CORPORATE PLAZA | NEWPORT BEACH | CA | 92660 | |
| 7158721 | JENNE, MARK STEPHEN | Mark P. Robinson, Senior Partner, Robinson Calcagnie, Inc., 19 Corporate Plaza Dr. | Newport Beach | CA | 92660 | |
| 7698624 | JENNELL RENE HEDGES | Address on file | | | | |
| 4923190 | JENNER & BLOCK LLP | 353 N CLARK ST | CHICAGO | IL | 60654 | |
| 4933036 | Jenner & Block LLP | 353 North Clark Street | Chicago | IL | 60654-3456 | |
| 4989593 | Jenner, Jerry | Address on file | | | | |
| 4968885 | Jenner, Jesse Joshua | Address on file | | | | |
| 6084051 | Jenner, Jim | Address on file | | | | |
| 6170711 | Jenner, Robert | Address on file | | | | |
| 4981514 | Jenner, Travis | Address on file | | | | |
| 7950050 | Jennes, Michael Leonard | Address on file | | | | |
| 7196197 | JENNESS M KELLER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196197 | JENNESS M KELLER | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7225699 | Jennett, E. Rich | Address on file | | | | |
| 7178805 | Jennett, Erich Neil | Address on file | | | | |
| 7301178 | Jennett, Marcel Rene | Address on file | | | | |
| 7301178 | Jennett, Marcel Rene | Address on file | | | | |
| 7301178 | Jennett, Marcel Rene | Address on file | | | | |
| 7301178 | Jennett, Marcel Rene | Address on file | | | | |
| 7327408 | Jennett, Mark | Address on file | | | | |
| 5923482 | Jennette Balaororanney | Address on file | | | | |
| 5923481 | Jennette Balaororanney | Address on file | | | | |
| 5923480 | Jennette Balaororanney | Address on file | | | | |
| 5923479 | Jennette Balaororanney | Address on file | | | | |
| 7183939 | Jennette Mason-Rodgers | Address on file | | | | |
| 7177191 | Jennette Mason-Rodgers | Address on file | | | | |
| 7177191 | Jennette Mason-Rodgers | Address on file | | | | |
| 7142316 | Jenni Worthington Volpi | Address on file | | | | |
| 7142316 | Jenni Worthington Volpi | Address on file | | | | |
| 7142316 | Jenni Worthington Volpi | Address on file | | | | |
| 7142316 | Jenni Worthington Volpi | Address on file | | | | |
| 5923486 | Jennica Heinke | Address on file | | | | |
| 5923485 | Jennica Heinke | Address on file | | | | |
| 5923484 | Jennica Heinke | Address on file | | | | |
| 5923483 | Jennica Heinke | Address on file | | | | |
| 7177333 | Jennice Gill | Address on file | | | | |
| 7177333 | Jennice Gill | Address on file | | | | |
| 7762749 | JENNIE A BARZOTTI | 605 HIDDEN LN | GROSSE POINTE WOODS | MI | 48236-1520 | |
| 7844167 | JENNIE A BARZOTTI TTEE | THE JENNIE A BARZOTTI REV TR, UA DTD 03 23 2012, 605 HIDDEN LN | GROSSEPOINTE | MI | 48236-1520 | |
| 7698625 | JENNIE A BARZOTTI TTEE | Address on file | | | | |
| 7698626 | JENNIE ANN OSTREM | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 4148 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7698627 | JENNIE ANN OSTREM-LOCK | Address on file | | | | |
| 7771404 | JENNIE C MEW TR JENNIE C MEW | REVOCABLE TRUST UA JUN 22 90, 16 WEXFORD PL | ALAMEDA | CA | 94502-7713 | |
| 7782172 | JENNIE CASTELLANO | 4708 PALO DURO AVE NE | ALBUQUERQUE | NM | 87110-1189 | |
| 7698628 | JENNIE E BRYANT & | Address on file | | | | |
| 7765605 | JENNIE F DRAGGES & | MICHAEL J DRAGGES &, ROBERT N DRAGGES JR JT TEN, 611 WHITE WING CT | SUISUN CITY | CA | 94585-2120 | |
| 7143256 | Jennie Foss | Address on file | | | | |
| 7143256 | Jennie Foss | Address on file | | | | |
| 7143256 | Jennie Foss | Address on file | | | | |
| 7143256 | Jennie Foss | Address on file | | | | |
| 5923489 | Jennie Foss | Address on file | | | | |
| 5923488 | Jennie Foss | Address on file | | | | |
| 5923490 | Jennie Foss | Address on file | | | | |
| 5923487 | Jennie Foss | Address on file | | | | |
| 7698629 | JENNIE HALCZAK | Address on file | | | | |
| 7164307 | JENNIE HAMMETT | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164307 | JENNIE HAMMETT | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7698630 | JENNIE HANSINK | Address on file | | | | |
| 7698631 | JENNIE HERNANDEZ | Address on file | | | | |
| 7698632 | JENNIE IRIGARAY | Address on file | | | | |
| 7766933 | JENNIE J GILMORE | 3668 SANTA MARIA CT | CASTRO VALLEY | CA | 94546-4230 | |
| 7698633 | JENNIE J GUILFOYLE TR JENNIE J | Address on file | | | | |
| 7698634 | JENNIE J W SUEN | Address on file | | | | |
| 7698635 | JENNIE KOLE DAVIS & | Address on file | | | | |
| 7698636 | JENNIE L HUIE | Address on file | | | | |
| 6012391 | JENNIE LEE | Address on file | | | | |
| 7698637 | JENNIE LEE & | Address on file | | | | |
| 4933037 | Jennie Lee (dba Law Offices of Jennie Lee) | 10 Corte Azul | Moraga | CA | 94556 | |
| 7778606 | JENNIE LEE DOMAN CONSERVATOR | FOR RUBY LEE STREIB, 16046 REDONDO DR | TRACY | CA | 95304-9727 | |
| 7698638 | JENNIE LOUIE | Address on file | | | | |
| 7770355 | JENNIE LOUIE CUST | DAVID E LOUIE, UNIF GIFT MIN ACT CA, 126 CRESTVIEW DR | SAN CARLOS | CA | 94070-1511 | |
| 7698640 | JENNIE M CAMPBELL & | Address on file | | | | |
| 7698639 | JENNIE M CAMPBELL & | Address on file | | | | |
| 7698642 | JENNIE M RADFORD | Address on file | | | | |
| 5923493 | Jennie Mugar | Address on file | | | | |
| 5923492 | Jennie Mugar | Address on file | | | | |
| 5923491 | Jennie Mugar | Address on file | | | | |
| 5923494 | Jennie Mugar | Address on file | | | | |
| 5904734 | Jennie O'Brien | Address on file | | | | |
| 7786205 | JENNIE POULOS TR | JENNIE POULOS TRUST, UA NOV 26 96, 5509 PERSHING BLVD | KENOSHA | WI | 53144-3805 | |
| 7698643 | JENNIE S CHU | Address on file | | | | |
| 7766189 | JENNIE S FIELD | PO BOX 108 | JENNER | CA | 95450-0108 | |
| 7698644 | JENNIFER A AHO | Address on file | | | | |
| 7698645 | JENNIFER A AMARO | Address on file | | | | |
| 7698646 | JENNIFER A BUSTAMANTE | Address on file | | | | |
| 7763852 | JENNIFER A CALABRO | 405 WALTHAM ST APT 219 | LEXINGTON | MA | 02421-7934 | |
| 5923496 | Jennifer A Clemons | Address on file | | | | |
| 5923497 | Jennifer A Clemons | Address on file | | | | |
| 5923499 | Jennifer A Clemons | Address on file | | | | |
| 5923498 | Jennifer A Clemons | Address on file | | | | |
| 5923495 | Jennifer A Clemons | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 4149 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7698647 | JENNIFER A DELANEY & | Address on file | | | | |
| 7698648 | JENNIFER A HALL | Address on file | | | | |
| 7168915 | Jennifer A Harris | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168915 | Jennifer A Harris | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168915 | Jennifer A Harris | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168915 | Jennifer A Harris | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7785273 | JENNIFER A HUNT | 3773 NW SUMMERFIELD RD | BEND | OR | 97701 | |
| 7698649 | JENNIFER A HUNT | Address on file | | | | |
| 7698651 | JENNIFER A HUNTRESS | Address on file | | | | |
| 7698652 | JENNIFER A LEVOS | Address on file | | | | |
| 7698653 | JENNIFER A MENICUCCI | Address on file | | | | |
| 7698654 | JENNIFER A MURAMOTO | Address on file | | | | |
| 7698655 | JENNIFER A RICHMOND | Address on file | | | | |
| 7698656 | JENNIFER A ROBERTS | Address on file | | | | |
| 7698657 | JENNIFER A SCHWERTMAN | Address on file | | | | |
| 7774476 | JENNIFER A SCOTT & | JAMIE E SCOTT JT TEN, 957 7TH AVE | SACRAMENTO | CA | 95818-4032 | |
| 7698658 | JENNIFER A SCOTT NAVARRETE TOD | Address on file | | | | |
| 7698659 | JENNIFER A SKERBA | Address on file | | | | |
| 7698660 | JENNIFER A YANO | Address on file | | | | |
| 7698661 | JENNIFER A YOUNG | Address on file | | | | |
| 7698662 | JENNIFER A ZARR | Address on file | | | | |
| 7941571 | JENNIFER ABRAHAMS | 1645 ROSE LN | PLACERVILLE | CA | 95667 | |
| 5923501 | Jennifer Allbers | Address on file | | | | |
| 5923502 | Jennifer Allbers | Address on file | | | | |
| 5923503 | Jennifer Allbers | Address on file | | | | |
| 5923500 | Jennifer Allbers | Address on file | | | | |
| 5923505 | Jennifer An | Address on file | | | | |
| 5923506 | Jennifer An | Address on file | | | | |
| 5923507 | Jennifer An | Address on file | | | | |
| 5923504 | Jennifer An | Address on file | | | | |
| 7144627 | Jennifer Anderson | Address on file | | | | |
| 7144627 | Jennifer Anderson | Address on file | | | | |
| 7144627 | Jennifer Anderson | Address on file | | | | |
| 7144627 | Jennifer Anderson | Address on file | | | | |
| 7194758 | Jennifer Angelyn Harris | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194758 | Jennifer Angelyn Harris | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194758 | Jennifer Angelyn Harris | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7698663 | JENNIFER ANN CUMMINGS | Address on file | | | | |
| 7197391 | Jennifer Ann Finnie | Address on file | | | | |
| 7197391 | Jennifer Ann Finnie | Address on file | | | | |
| 7197391 | Jennifer Ann Finnie | Address on file | | | | |
| 7197391 | Jennifer Ann Finnie | Address on file | | | | |
| 7197391 | Jennifer Ann Finnie | Address on file | | | | |
| 7197391 | Jennifer Ann Finnie | Address on file | | | | |
| 7188355 | Jennifer Ann Griggs | Address on file | | | | |
| 7188355 | Jennifer Ann Griggs | Address on file | | | | |
| 7188356 | Jennifer Ann Hansen | Address on file | | | | |
| 7188356 | Jennifer Ann Hansen | Address on file | | | | |
| 7314038 | Jennifer Ann Hansen as trustee for the Hansen family Trust | Address on file | | | | |
| 7188357 | Jennifer Ann Hansen as trustee for the Hansen family Trust | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7184576 | Jennifer Ann Medina | Address on file | | | | |
| 7184576 | Jennifer Ann Medina | Address on file | | | | |
| 7698664 | JENNIFER ANN MORRISON | Address on file | | | | |
| 7698665 | JENNIFER ANN SCURICH | Address on file | | | | |
| 7698666 | JENNIFER ANN SHEHI | Address on file | | | | |
| 7698667 | JENNIFER ANN SMITH | Address on file | | | | |
| 7698668 | JENNIFER ANNE CORBETT | Address on file | | | | |
| 7142309 | Jennifer Anne Dawes | Address on file | | | | |
| 7142309 | Jennifer Anne Dawes | Address on file | | | | |
| 7142309 | Jennifer Anne Dawes | Address on file | | | | |
| 7142309 | Jennifer Anne Dawes | Address on file | | | | |
| 7781488 | JENNIFER ANNE ELTRINGHAM & | MARTIN CHARLES CALLAHAN TR, UA 06 03 99 LILLIAN M CALLAHAN 1999 REV TRUST, PO BOX 1227 | ANGELS CAMP | CA | 95222-1227 | |
| 7698669 | JENNIFER ANNE GIBSON | Address on file | | | | |
| 7328385 | Jennifer Anne Mitchell | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7328385 | Jennifer Anne Mitchell | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7328385 | Jennifer Anne Mitchell | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley, III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7328385 | Jennifer Anne Mitchell | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7328385 | Jennifer Anne Mitchell | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7328385 | Jennifer Anne Mitchell | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley, III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7773655 | JENNIFER ANNE RIKER | 634 NW 114TH PL | SEATTLE | WA | 98177-4736 | |
| 7773834 | JENNIFER ANNE RODRIGUEZ TOD | KATRINA E RODRIGUEZ SUBJECT TO, STA TOD RULES, 17529 W ACAPULCO LN | SURPRISE | AZ | 85388-7703 | |
| 7698670 | JENNIFER ANNE VALSTAD | Address on file | | | | |
| 7698671 | JENNIFER ANNE WILLIS A MINOR | Address on file | | | | |
| 7698672 | JENNIFER B CARBONE | Address on file | | | | |
| 7934061 | JENNIFER B DAVIS.;. | 4155 SACRAMENTO ST | CONCORD | CA | 94521 | |
| 7698673 | JENNIFER B LAWSON GDN | Address on file | | | | |
| 7779555 | JENNIFER BACHMAN | 13757 SW 130TH PL | TIGARD | OR | 97223-1769 | |
| 5906335 | Jennifer Bagley | Address on file | | | | |
| 5909682 | Jennifer Bagley | Address on file | | | | |
| 5902324 | Jennifer Bagley | Address on file | | | | |
| 7766122 | JENNIFER BEATTY CUST | GREGORY BEATTY FECHTER, UNDER THE CA UNIF TRANSFERS TO MINORS ACT, 5904 WARNER AVE STE A | HUNTINGTON BEACH | CA | 92649-4689 | |
| 7162957 | JENNIFER BECKER | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7162957 | JENNIFER BECKER | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7170403 | Jennifer Becker, Trustee of the Jennifer Becker 2012 Revocable Trust dated 12/28/12 | Address on file | | | | |
| 7170403 | Jennifer Becker, Trustee of the Jennifer Becker 2012 Revocable Trust dated 12/28/12 | Address on file | | | | |
| 7778670 | JENNIFER BEDROSIAN TTEE | THE MARY BEDROSIAN TR, UA DTD 10 19 2005, 410 W SMITH ST APT 3F | GREENSBORO | NC | 27401-2299 | |
| 5902848 | Jennifer Berghof | Address on file | | | | |
| 7195038 | Jennifer Blancett | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195038 | Jennifer Blancett | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195038 | Jennifer Blancett | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195038 | Jennifer Blancett | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195038 | Jennifer Blancett | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195038 | Jennifer Blancett | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 5923512 | Jennifer Blum | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5923509 | Jennifer Blum | Address on file | | | | |
| 5923510 | Jennifer Blum | Address on file | | | | |
| 5923511 | Jennifer Blum | Address on file | | | | |
| 5923508 | Jennifer Blum | Address on file | | | | |
| 5906866 | Jennifer Boldrini | Address on file | | | | |
| 5910149 | Jennifer Boldrini | Address on file | | | | |
| 5902904 | Jennifer Boldrini | Address on file | | | | |
| 7187465 | Jennifer Bolk | Address on file | | | | |
| 7187465 | Jennifer Bolk | Address on file | | | | |
| 7193514 | JENNIFER BOORMAN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193514 | JENNIFER BOORMAN | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7698674 | JENNIFER BOWER | Address on file | | | | |
| 7698675 | JENNIFER BRADLEY-LENET CUST | Address on file | | | | |
| 7698676 | JENNIFER BRAGG | Address on file | | | | |
| 6008547 | Jennifer Brantley | Address on file | | | | |
| 7162951 | JENNIFER BRONTSEMA | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7162951 | JENNIFER BRONTSEMA | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7152420 | Jennifer Brooke Schallert | Address on file | | | | |
| 7152420 | Jennifer Brooke Schallert | Address on file | | | | |
| 7152420 | Jennifer Brooke Schallert | Address on file | | | | |
| 7152420 | Jennifer Brooke Schallert | Address on file | | | | |
| 7198171 | JENNIFER BROOKS | Address on file | | | | |
| 7198171 | JENNIFER BROOKS | Address on file | | | | |
| 7153580 | Jennifer Brown | Address on file | | | | |
| 7153580 | Jennifer Brown | Address on file | | | | |
| 7153580 | Jennifer Brown | Address on file | | | | |
| 7153580 | Jennifer Brown | Address on file | | | | |
| 7153580 | Jennifer Brown | Address on file | | | | |
| 7153580 | Jennifer Brown | Address on file | | | | |
| 7698677 | JENNIFER BURTON APPLEGARTH & | Address on file | | | | |
| 7783590 | JENNIFER C E ROWE | BOX 40, 10 ARGYLE ROAD | KINGSTON 10 | | | |
| 7698678 | JENNIFER C LIEU & | Address on file | | | | |
| 7772090 | JENNIFER C NG | 1418 PARKWAY DR | ROHNERT PARK | CA | 94928-4710 | |
| 7698679 | JENNIFER C SPONG | Address on file | | | | |
| 7142736 | Jennifer Candice Johnson | Address on file | | | | |
| 7142736 | Jennifer Candice Johnson | Address on file | | | | |
| 7142736 | Jennifer Candice Johnson | Address on file | | | | |
| 7142736 | Jennifer Candice Johnson | Address on file | | | | |
| 5923515 | Jennifer Candice Johnson | Address on file | | | | |
| 5923514 | Jennifer Candice Johnson | Address on file | | | | |
| 5923516 | Jennifer Candice Johnson | Address on file | | | | |
| 5923513 | Jennifer Candice Johnson | Address on file | | | | |
| 7193592 | JENNIFER CASHMAN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193592 | JENNIFER CASHMAN | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 6013748 | JENNIFER CHIERICI | Address on file | | | | |
| 7193609 | JENNIFER CHRISTENSEN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193609 | JENNIFER CHRISTENSEN | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 5923519 | Jennifer Clement | Address on file | | | | |
| 5923518 | Jennifer Clement | Address on file | | | | |
| 5923520 | Jennifer Clement | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5923517 | Jennifer Clement | Address on file | | | | |
| 7698680 | JENNIFER CONSTANCE WOLF | Address on file | | | | |
| 5923521 | Jennifer Corron | Address on file | | | | |
| 5923523 | Jennifer Corron | Address on file | | | | |
| 5923524 | Jennifer Corron | Address on file | | | | |
| 5923525 | Jennifer Corron | Address on file | | | | |
| 5923522 | Jennifer Corron | Address on file | | | | |
| 7698681 | JENNIFER CRAFTS | Address on file | | | | |
| 7698682 | JENNIFER CRIST | Address on file | | | | |
| 7762484 | JENNIFER D AUSTIN | 615 DIAMOND ST | SAN FRANCISCO | CA | 94114-3225 | |
| 7698683 | JENNIFER D KOURY | Address on file | | | | |
| 7698684 | JENNIFER D LEES | Address on file | | | | |
| 7698685 | JENNIFER D MCCLASKEY | Address on file | | | | |
| 7782382 | JENNIFER D WALLACE | PERSONAL REPRESENTATIVE, EST DAWN L FOX, 5650 WINDSOR WAY APT 207 | CULVER CITY | CA | 90230-6748 | |
| 7152976 | Jennifer Decker | Address on file | | | | |
| 7152976 | Jennifer Decker | Address on file | | | | |
| 7152976 | Jennifer Decker | Address on file | | | | |
| 7152976 | Jennifer Decker | Address on file | | | | |
| 7152976 | Jennifer Decker | Address on file | | | | |
| 7152976 | Jennifer Decker | Address on file | | | | |
| 7152733 | Jennifer Delores Gonzales | Address on file | | | | |
| 7152733 | Jennifer Delores Gonzales | Address on file | | | | |
| 7152733 | Jennifer Delores Gonzales | Address on file | | | | |
| 7152733 | Jennifer Delores Gonzales | Address on file | | | | |
| 7152733 | Jennifer Delores Gonzales | Address on file | | | | |
| 7152733 | Jennifer Delores Gonzales | Address on file | | | | |
| 5923527 | Jennifer Dew | Address on file | | | | |
| 5923528 | Jennifer Dew | Address on file | | | | |
| 5923529 | Jennifer Dew | Address on file | | | | |
| 5923531 | Jennifer Dew | Address on file | | | | |
| 5923526 | Jennifer Dew | Address on file | | | | |
| 5923535 | Jennifer Dickinson | Address on file | | | | |
| 5923534 | Jennifer Dickinson | Address on file | | | | |
| 5923533 | Jennifer Dickinson | Address on file | | | | |
| 5923532 | Jennifer Dickinson | Address on file | | | | |
| 5941513 | Jennifer Dickson | Address on file | | | | |
| 5907205 | Jennifer Dickson | Address on file | | | | |
| 5903319 | Jennifer Dickson | Address on file | | | | |
| 7784396 | JENNIFER DOUGLAS | 304 CARMEL AVE APT 29 | MARINA | CA | 93933-3123 | |
| 7698686 | JENNIFER DOUGLAS | Address on file | | | | |
| 7698688 | JENNIFER E HOLOHAN | Address on file | | | | |
| 7698689 | JENNIFER E LANGE | Address on file | | | | |
| 7698690 | JENNIFER E MULLAN | Address on file | | | | |
| 7698691 | JENNIFER E RICO | Address on file | | | | |
| 7698692 | JENNIFER E ROSENBERG | Address on file | | | | |
| 7698693 | JENNIFER E TANAKA CUST | Address on file | | | | |
| 7776110 | JENNIFER E URA | 384 SWEETWOOD WAY | WATSONVILLE | CA | 95076-6308 | |
| 7698694 | JENNIFER EDWARDS BAKER CUST | Address on file | | | | |
| 7153498 | Jennifer Elaine Arrington | Address on file | | | | |
| 7153498 | Jennifer Elaine Arrington | Address on file | | | | |
| 7153498 | Jennifer Elaine Arrington | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7153498 | Jennifer Elaine Arrington | Address on file | | | | |
| 7153498 | Jennifer Elaine Arrington | Address on file | | | | |
| 7153498 | Jennifer Elaine Arrington | Address on file | | | | |
| 7698695 | JENNIFER ELAINE LEONG CUST | Address on file | | | | |
| 7778010 | JENNIFER ELIZABETH GORDON | 12 ONEIL CT | SAN PABLO | CA | 94806-1622 | |
| 7168833 | Jennifer Elizabeth Jurgenson | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168833 | Jennifer Elizabeth Jurgenson | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168833 | Jennifer Elizabeth Jurgenson | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168833 | Jennifer Elizabeth Jurgenson | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194539 | Jennifer Elizabeth Ramsay | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194539 | Jennifer Elizabeth Ramsay | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194539 | Jennifer Elizabeth Ramsay | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7698696 | JENNIFER ELIZABETH VARNER | Address on file | | | | |
| 7698697 | JENNIFER ERIN DUGGAN | Address on file | | | | |
| 7698698 | JENNIFER ERIN DUGGAN CUST | Address on file | | | | |
| 7698699 | JENNIFER ERIN DUGGAN CUST | Address on file | | | | |
| 7163024 | Jennifer Evanko | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163024 | Jennifer Evanko | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 5903437 | Jennifer Evanko | Address on file | | | | |
| 5907294 | Jennifer Evanko | Address on file | | | | |
| 7193754 | JENNIFER FETTERMAN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193754 | JENNIFER FETTERMAN | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7698700 | JENNIFER FLORES SAMSON | Address on file | | | | |
| 7188358 | Jennifer Francis Miserendino | Address on file | | | | |
| 7188358 | Jennifer Francis Miserendino | Address on file | | | | |
| 7326233 | Jennifer Freese | Address on file | | | | |
| 5909108 | Jennifer Friedman | Address on file | | | | |
| 5912541 | Jennifer Friedman | Address on file | | | | |
| 5911075 | Jennifer Friedman | Address on file | | | | |
| 5905649 | Jennifer Friedman | Address on file | | | | |
| 5911951 | Jennifer Friedman | Address on file | | | | |
| 7698701 | JENNIFER FROEHLICH | Address on file | | | | |
| 7322903 | Jennifer Funkhouser, Trustee of the Funkhouser Revocable Trust Agreement | Address on file | | | | |
| 7698702 | JENNIFER G JOW | Address on file | | | | |
| 7698703 | JENNIFER GAIL MIKUCKI | Address on file | | | | |
| 7143130 | Jennifer Gail Singell | Address on file | | | | |
| 7143130 | Jennifer Gail Singell | Address on file | | | | |
| 7143130 | Jennifer Gail Singell | Address on file | | | | |
| 7143130 | Jennifer Gail Singell | Address on file | | | | |
| 7698704 | JENNIFER GALANTINI | Address on file | | | | |
| 7934062 | JENNIFER GARBODEN,;. | 255 BERRY STREET, #409 | SAN FRANCISCO | CA | 94158 | |
| 7698705 | JENNIFER GARDELLA | Address on file | | | | |
| 5923539 | Jennifer Garlinghouse | Address on file | | | | |
| 5923537 | Jennifer Garlinghouse | Address on file | | | | |
| 5923538 | Jennifer Garlinghouse | Address on file | | | | |
| 5923540 | Jennifer Garlinghouse | Address on file | | | | |
| 5923536 | Jennifer Garlinghouse | Address on file | | | | |
| 7698706 | JENNIFER GEORGE BIRDSEY | Address on file | | | | |
| 7698707 | JENNIFER GILLERAN | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7177372 | Jennifer Gomes | Address on file | | | | |
| 7177372 | Jennifer Gomes | Address on file | | | | |
| 7698708 | JENNIFER GORDON TTEE | Address on file | | | | |
| 7778077 | JENNIFER GOSS TTEE | THE WILLIAM MUIR & DOROTHY MUIR REV LIV TR, CREDIT SHELTER TR UA DTD 03 07 2000, 1200 VALLEY VIEW RD APT 308 | GLENDALE | CA | 91202-1744 | |
| 7778076 | JENNIFER GOSS TTEE | THE WILLIAM MUIR &, DOROTHY MUIR REV LIV TR UA DTD 03 07 2000, 1200 VALLEY VIEW RD APT 308 | GLENDALE | CA | 91202-1744 | |
| 7326353 | Jennifer Griggs | Address on file | | | | |
| 7698709 | JENNIFER H DOWLEY | Address on file | | | | |
| 7698710 | JENNIFER H FISHER & | Address on file | | | | |
| 7773514 | JENNIFER H REITE | 16165 E PROGRESS PL | CENTENNIAL | CO | 80015-4161 | |
| 7934063 | JENNIFER H ZAMZOW;. | 14 MOWHAWK AVE. | CORTE MADERA | CA | 94925 | |
| 7698711 | JENNIFER HALL | Address on file | | | | |
| 5907468 | Jennifer Harvell | Address on file | | | | |
| 5903746 | Jennifer Harvell | Address on file | | | | |
| 7169168 | Jennifer Harvell dba Your Bookkeeping Service | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7181138 | Jennifer Hawkes | Address on file | | | | |
| 7176420 | Jennifer Hawkes | Address on file | | | | |
| 7176420 | Jennifer Hawkes | Address on file | | | | |
| 5908088 | Jennifer Hawkes | Address on file | | | | |
| 5904410 | Jennifer Hawkes | Address on file | | | | |
| 7192749 | JENNIFER HAWKES | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192749 | JENNIFER HAWKES | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7698712 | JENNIFER HAYES | Address on file | | | | |
| 7194966 | Jennifer Herndon | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169047 | Jennifer Herndon | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194966 | Jennifer Herndon | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7169047 | Jennifer Herndon | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194966 | Jennifer Herndon | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194966 | Jennifer Herndon | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7698713 | JENNIFER HESELA LEBSACK | Address on file | | | | |
| 7197379 | Jennifer Hibbitt-Kocina | Address on file | | | | |
| 7197379 | Jennifer Hibbitt-Kocina | Address on file | | | | |
| 7197379 | Jennifer Hibbitt-Kocina | Address on file | | | | |
| 7197379 | Jennifer Hibbitt-Kocina | Address on file | | | | |
| 7197379 | Jennifer Hibbitt-Kocina | Address on file | | | | |
| 7197379 | Jennifer Hibbitt-Kocina | Address on file | | | | |
| 7175470 | Jennifer Hibbitt-Kocina | Address on file | | | | |
| 7175470 | Jennifer Hibbitt-Kocina | Address on file | | | | |
| 7175470 | Jennifer Hibbitt-Kocina | Address on file | | | | |
| 7175470 | Jennifer Hibbitt-Kocina | Address on file | | | | |
| 7175470 | Jennifer Hibbitt-Kocina | Address on file | | | | |
| 7175470 | Jennifer Hibbitt-Kocina | Address on file | | | | |
| 7163284 | JENNIFER HONEY | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163284 | JENNIFER HONEY | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7169007 | Jennifer Howe | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169007 | Jennifer Howe | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169007 | Jennifer Howe | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 4155 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7169007 | Jennifer Howe | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7698714 | JENNIFER HUFFMAN | Address on file | | | | |
| 7197727 | JENNIFER HUGHLEY | Address on file | | | | |
| 7197727 | JENNIFER HUGHLEY | Address on file | | | | |
| 7698715 | JENNIFER HUIE | Address on file | | | | |
| 7175043 | Jennifer Hyun An | Address on file | | | | |
| 7175043 | Jennifer Hyun An | Address on file | | | | |
| 7175043 | Jennifer Hyun An | Address on file | | | | |
| 7175043 | Jennifer Hyun An | Address on file | | | | |
| 7175043 | Jennifer Hyun An | Address on file | | | | |
| 7175043 | Jennifer Hyun An | Address on file | | | | |
| 7698716 | JENNIFER I FISHER | Address on file | | | | |
| 7698717 | JENNIFER I ZARKOS | Address on file | | | | |
| 5902402 | Jennifer Ingels | Address on file | | | | |
| 5940588 | Jennifer Ingels | Address on file | | | | |
| 5906412 | Jennifer Ingels | Address on file | | | | |
| 7698718 | JENNIFER J DYKES | Address on file | | | | |
| 7698719 | JENNIFER J GERAURD & | Address on file | | | | |
| 5923542 | Jennifer J Gombotz | Address on file | | | | |
| 5923544 | Jennifer J Gombotz | Address on file | | | | |
| 5923546 | Jennifer J Gombotz | Address on file | | | | |
| 5923545 | Jennifer J Gombotz | Address on file | | | | |
| 5923541 | Jennifer J Gombotz | Address on file | | | | |
| 7698720 | JENNIFER J HO | Address on file | | | | |
| 7698721 | JENNIFER J MELERA & | Address on file | | | | |
| 7698722 | JENNIFER J REALINI | Address on file | | | | |
| 7698723 | JENNIFER J STUCK & | Address on file | | | | |
| 7786269 | JENNIFER J SULLIVAN CUST | HILARY P SULLIVAN, CA UNIF TRANSFERS MIN ACT, 45881 MCKENZIE HWY | VIDA | OR | 97488 | |
| 7785872 | JENNIFER J SULLIVAN CUST | HILARY P SULLIVAN, CA UNIF TRANSFERS MIN ACT, 45881 MCKENZIE HWY | VIDA | OR | 97488-9729 | |
| 5923551 | Jennifer Jacobs | Address on file | | | | |
| 5923548 | Jennifer Jacobs | Address on file | | | | |
| 5923549 | Jennifer Jacobs | Address on file | | | | |
| 5923550 | Jennifer Jacobs | Address on file | | | | |
| 5923547 | Jennifer Jacobs | Address on file | | | | |
| 7698724 | JENNIFER JANOS | Address on file | | | | |
| 7152862 | Jennifer Jensen | Address on file | | | | |
| 7152862 | Jennifer Jensen | Address on file | | | | |
| 7152862 | Jennifer Jensen | Address on file | | | | |
| 7152862 | Jennifer Jensen | Address on file | | | | |
| 7152862 | Jennifer Jensen | Address on file | | | | |
| 7152862 | Jennifer Jensen | Address on file | | | | |
| 7164565 | JENNIFER JERAMAZ | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164565 | JENNIFER JERAMAZ | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7143594 | Jennifer Jo Ryan | Address on file | | | | |
| 7143594 | Jennifer Jo Ryan | Address on file | | | | |
| 7143594 | Jennifer Jo Ryan | Address on file | | | | |
| 7143594 | Jennifer Jo Ryan | Address on file | | | | |
| 5923556 | Jennifer Johnson | Address on file | | | | |
| 5923554 | Jennifer Johnson | Address on file | | | | |
| 5923552 | Jennifer Johnson | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5914052 | Jennifer Johnson | Address on file | | | | |
| 5923555 | Jennifer Johnson | Address on file | | | | |
| 5914051 | Jennifer Johnson | Address on file | | | | |
| 5914050 | Jennifer Johnson | Address on file | | | | |
| 5914049 | Jennifer Johnson | Address on file | | | | |
| 5923553 | Jennifer Johnson | Address on file | | | | |
| 7768895 | JENNIFER JONES | 12201 VERDELHO AVE | BAKERSFIELD | CA | 93312-6464 | |
| 7698725 | JENNIFER JOOST | Address on file | | | | |
| 7153705 | Jennifer Joslin | Address on file | | | | |
| 7153705 | Jennifer Joslin | Address on file | | | | |
| 7153705 | Jennifer Joslin | Address on file | | | | |
| 7153705 | Jennifer Joslin | Address on file | | | | |
| 7153705 | Jennifer Joslin | Address on file | | | | |
| 7153705 | Jennifer Joslin | Address on file | | | | |
| 7153511 | Jennifer Joy Shannon | Address on file | | | | |
| 7153511 | Jennifer Joy Shannon | Address on file | | | | |
| 7153511 | Jennifer Joy Shannon | Address on file | | | | |
| 7153511 | Jennifer Joy Shannon | Address on file | | | | |
| 7153511 | Jennifer Joy Shannon | Address on file | | | | |
| 7153511 | Jennifer Joy Shannon | Address on file | | | | |
| 7141162 | Jennifer Joyce Jekel | Address on file | | | | |
| 7141162 | Jennifer Joyce Jekel | Address on file | | | | |
| 7141162 | Jennifer Joyce Jekel | Address on file | | | | |
| 7141162 | Jennifer Joyce Jekel | Address on file | | | | |
| 7763569 | JENNIFER K BROOKS | 6869 BOARDWALK DR | GRANITE BAY | CA | 95746-9245 | |
| 7909096 | Jennifer K Busam, TTEE | Address on file | | | | |
| 7698726 | JENNIFER K HOYLE | Address on file | | | | |
| 5904152 | Jennifer Kastner | Address on file | | | | |
| 5907865 | Jennifer Kastner | Address on file | | | | |
| 7144955 | Jennifer Kathryn Pierre | Address on file | | | | |
| 7144955 | Jennifer Kathryn Pierre | Address on file | | | | |
| 7144955 | Jennifer Kathryn Pierre | Address on file | | | | |
| 7144955 | Jennifer Kathryn Pierre | Address on file | | | | |
| 7144972 | Jennifer Kern Weiss | Address on file | | | | |
| 7144972 | Jennifer Kern Weiss | Address on file | | | | |
| 7144972 | Jennifer Kern Weiss | Address on file | | | | |
| 7144972 | Jennifer Kern Weiss | Address on file | | | | |
| 5923558 | Jennifer Kincaid | Address on file | | | | |
| 5923559 | Jennifer Kincaid | Address on file | | | | |
| 5923561 | Jennifer Kincaid | Address on file | | | | |
| 5923560 | Jennifer Kincaid | Address on file | | | | |
| 5923557 | Jennifer Kincaid | Address on file | | | | |
| 5923564 | Jennifer King | Address on file | | | | |
| 5923563 | Jennifer King | Address on file | | | | |
| 5923565 | Jennifer King | Address on file | | | | |
| 5923562 | Jennifer King | Address on file | | | | |
| 5923570 | Jennifer Kiplinger | Address on file | | | | |
| 5923567 | Jennifer Kiplinger | Address on file | | | | |
| 5923568 | Jennifer Kiplinger | Address on file | | | | |
| 5923569 | Jennifer Kiplinger | Address on file | | | | |
| 5923566 | Jennifer Kiplinger | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7144482 | Jennifer Kirkland | Address on file | | | | |
| 7144482 | Jennifer Kirkland | Address on file | | | | |
| 7144482 | Jennifer Kirkland | Address on file | | | | |
| 7144482 | Jennifer Kirkland | Address on file | | | | |
| 5903708 | Jennifer Klein | Address on file | | | | |
| 5909155 | Jennifer Kwan | Address on file | | | | |
| 5912591 | Jennifer Kwan | Address on file | | | | |
| 5911124 | Jennifer Kwan | Address on file | | | | |
| 5905696 | Jennifer Kwan | Address on file | | | | |
| 5911998 | Jennifer Kwan | Address on file | | | | |
| 7175011 | Jennifer L Aiken | Address on file | | | | |
| 7175011 | Jennifer L Aiken | Address on file | | | | |
| 7175011 | Jennifer L Aiken | Address on file | | | | |
| 7175011 | Jennifer L Aiken | Address on file | | | | |
| 7175011 | Jennifer L Aiken | Address on file | | | | |
| 7175011 | Jennifer L Aiken | Address on file | | | | |
| 7698727 | JENNIFER L AUSTIN | Address on file | | | | |
| 7762765 | JENNIFER L BATES | 6 JASPER DR | CHICO | CA | 95928-6809 | |
| 7698728 | JENNIFER L BUENO | Address on file | | | | |
| 7698729 | JENNIFER L BURKETT TR UA JUN 25 | Address on file | | | | |
| 7781415 | JENNIFER L BYRNE | PO BOX 6955 | PORTLAND | OR | 97228-6955 | |
| 7698730 | JENNIFER L CHRISTENSEN | Address on file | | | | |
| 7764673 | JENNIFER L COOK & | JO ANN C COOK JT TEN, 2703 180TH AVE E | LAKE TAPPS | WA | 98391-6439 | |
| 7197268 | Jennifer L Dubie | Address on file | | | | |
| 7197268 | Jennifer L Dubie | Address on file | | | | |
| 7197268 | Jennifer L Dubie | Address on file | | | | |
| 7197268 | Jennifer L Dubie | Address on file | | | | |
| 7197268 | Jennifer L Dubie | Address on file | | | | |
| 7197268 | Jennifer L Dubie | Address on file | | | | |
| 7698731 | JENNIFER L DUFFY | Address on file | | | | |
| 7698732 | JENNIFER L DUNOW | Address on file | | | | |
| 7765951 | JENNIFER L EPSTEIN & | MICHAEL F EPSTEIN JT TEN, 10 DEVONSHIRE DR | NOVATO | CA | 94947-2032 | |
| 7698733 | JENNIFER L FAUST | Address on file | | | | |
| 7698734 | JENNIFER L FONG | Address on file | | | | |
| 7698735 | JENNIFER L GARDELLA | Address on file | | | | |
| 7934064 | JENNIFER L GONCALVES.;. | 22368 FERDINAND CT | SALINAS | CA | 93908 | |
| 7780477 | JENNIFER L GOSS | 1200 VALLEY VIEW RD APT 308 | GLENDALE | CA | 91202-1744 | |
| 7934065 | JENNIFER L HIGHTOWER.;. | 3126 W STREET UNIT 2 | SACRAMENTO | CA | 95817 | |
| 7698736 | JENNIFER L LINALE | Address on file | | | | |
| 7196198 | JENNIFER L LONGMAN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196198 | JENNIFER L LONGMAN | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7934066 | JENNIFER L MALDONADO.;. | 102 CHESTNUT CT | LINCOLN | CA | 95648 | |
| 7197301 | Jennifer L Melhus | Address on file | | | | |
| 7197301 | Jennifer L Melhus | Address on file | | | | |
| 7197301 | Jennifer L Melhus | Address on file | | | | |
| 7197301 | Jennifer L Melhus | Address on file | | | | |
| 7197301 | Jennifer L Melhus | Address on file | | | | |
| 7197301 | Jennifer L Melhus | Address on file | | | | |
| 7698737 | JENNIFER L OHM | Address on file | | | | |
| 7698738 | JENNIFER L PARSONS | Address on file | | | | |
| 7698739 | JENNIFER L PETERSON | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7698740 | JENNIFER L PROTACIO | Address on file | | | | |
| 7698741 | JENNIFER L RITO | Address on file | | | | |
| 7698742 | JENNIFER L SHOEMAKER | Address on file | | | | |
| 5923572 | Jennifer L Swain | Address on file | | | | |
| 5923573 | Jennifer L Swain | Address on file | | | | |
| 5923575 | Jennifer L Swain | Address on file | | | | |
| 5923574 | Jennifer L Swain | Address on file | | | | |
| 5923571 | Jennifer L Swain | Address on file | | | | |
| 7698743 | JENNIFER L TERRY | Address on file | | | | |
| 7155318 | Jennifer L Wallace, Wallace Stephen P TR & Wallace Jennifer L TR Revocable Trust | Address on file | | | | |
| 7698744 | JENNIFER L WINKEL | Address on file | | | | |
| 7193396 | JENNIFER L WINSLOW | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193396 | JENNIFER L WINSLOW | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7934067 | JENNIFER L WONG.;. | 1215 MOUNTAIN BOULEVARD | OAKLAND | CA | 94611 | |
| 7698745 | JENNIFER L YOUNG | Address on file | | | | |
| 7175370 | Jennifer L. Griffith | Address on file | | | | |
| 7175370 | Jennifer L. Griffith | Address on file | | | | |
| 7175370 | Jennifer L. Griffith | Address on file | | | | |
| 7175370 | Jennifer L. Griffith | Address on file | | | | |
| 7175370 | Jennifer L. Griffith | Address on file | | | | |
| 7175370 | Jennifer L. Griffith | Address on file | | | | |
| 7195368 | Jennifer L. McCurdy | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195368 | Jennifer L. McCurdy | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195368 | Jennifer L. McCurdy | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195368 | Jennifer L. McCurdy | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195368 | Jennifer L. McCurdy | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195368 | Jennifer L. McCurdy | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169488 | JENNIFER L. PONCI AS TRUSTEE OF THE CRAIG L. PONCI 2018 TRUST dated April 30, 2018 | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7152617 | Jennifer L. York | Address on file | | | | |
| 7152617 | Jennifer L. York | Address on file | | | | |
| 7152617 | Jennifer L. York | Address on file | | | | |
| 7152617 | Jennifer L. York | Address on file | | | | |
| 7152617 | Jennifer L. York | Address on file | | | | |
| 7152617 | Jennifer L. York | Address on file | | | | |
| 7169163 | Jennifer Langer dba JL Assists | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7197687 | JENNIFER LATTA | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7197687 | JENNIFER LATTA | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7163547 | JENNIFER LAWRENCE | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | 95401 | | |
| 7163547 | JENNIFER LAWRENCE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | 95401 | | |
| 5906364 | Jennifer Lazewski | Address on file | | | | |
| 5909713 | Jennifer Lazewski | Address on file | | | | |
| 5902353 | Jennifer Lazewski | Address on file | | | | |
| 7143851 | Jennifer Lee Edwards | Address on file | | | | |
| 7143851 | Jennifer Lee Edwards | Address on file | | | | |
| 7143851 | Jennifer Lee Edwards | Address on file | | | | |
| 7143851 | Jennifer Lee Edwards | Address on file | | | | |
| 7143539 | Jennifer Lee Vannucci | Address on file | | | | |
| 7143539 | Jennifer Lee Vannucci | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7143539 | Jennifer Lee Vannucci | Address on file | | | | |
| 7143539 | Jennifer Lee Vannucci | Address on file | | | | |
| 7154201 | Jennifer Lee White | Address on file | | | | |
| 7154201 | Jennifer Lee White | Address on file | | | | |
| 7154201 | Jennifer Lee White | Address on file | | | | |
| 7195862 | Jennifer Lee White | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7188359 | Jennifer Lee Wilcox | Address on file | | | | |
| 7188359 | Jennifer Lee Wilcox | Address on file | | | | |
| 7770534 | JENNIFER LEE WONG MA | 9 GRAHAM ST | IRVINE | CA | 92617-4096 | |
| 7698746 | JENNIFER LEE WOODRING | Address on file | | | | |
| 7194642 | Jennifer Leigh York | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194642 | Jennifer Leigh York | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194642 | Jennifer Leigh York | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194642 | Jennifer Leigh York | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194642 | Jennifer Leigh York | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194642 | Jennifer Leigh York | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7189584 | Jennifer Leone Olson | Address on file | | | | |
| 7189584 | Jennifer Leone Olson | Address on file | | | | |
| 7698747 | JENNIFER LESLIE GARCIA | Address on file | | | | |
| 7770255 | JENNIFER LLOYD | 301 CHAPMAN AVE | SAN BRUNO | CA | 94066-4903 | |
| 7145584 | Jennifer Loretta Cohea | Address on file | | | | |
| 7145584 | Jennifer Loretta Cohea | Address on file | | | | |
| 7145584 | Jennifer Loretta Cohea | Address on file | | | | |
| 7145584 | Jennifer Loretta Cohea | Address on file | | | | |
| 7143618 | Jennifer Lorraine McCoy | Address on file | | | | |
| 7143618 | Jennifer Lorraine McCoy | Address on file | | | | |
| 7143618 | Jennifer Lorraine McCoy | Address on file | | | | |
| 7143618 | Jennifer Lorraine McCoy | Address on file | | | | |
| 7779432 | JENNIFER LOUISE AHLEMEYER | 301 BRENTWOOD RD | MARSHALLTOWN | IA | 50158-3723 | |
| 7777978 | JENNIFER LUCERI | 531 HORIZON WAY | BRANCHBURG | NJ | 08853-4041 | |
| 7698748 | JENNIFER LYNN BART | Address on file | | | | |
| 7698749 | JENNIFER LYNN COLEMAN | Address on file | | | | |
| 5923578 | Jennifer Lynn Covellroberts | Address on file | | | | |
| 5923577 | Jennifer Lynn Covellroberts | Address on file | | | | |
| 5923579 | Jennifer Lynn Covellroberts | Address on file | | | | |
| 5923576 | Jennifer Lynn Covellroberts | Address on file | | | | |
| 7142846 | Jennifer Lynn Covell-Roberts | Address on file | | | | |
| 7142846 | Jennifer Lynn Covell-Roberts | Address on file | | | | |
| 7142846 | Jennifer Lynn Covell-Roberts | Address on file | | | | |
| 7142846 | Jennifer Lynn Covell-Roberts | Address on file | | | | |
| 7698750 | JENNIFER LYNN DAVID-LANG | Address on file | | | | |
| 7198490 | JENNIFER LYNN DAVIS | Address on file | | | | |
| 7198490 | JENNIFER LYNN DAVIS | Address on file | | | | |
| 7197154 | Jennifer Lynn Feathers | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7197154 | Jennifer Lynn Feathers | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7197154 | Jennifer Lynn Feathers | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7197154 | Jennifer Lynn Feathers | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7197154 | Jennifer Lynn Feathers | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7197154 | Jennifer Lynn Feathers | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7143443 | Jennifer Lynn Fong-Nelson | Address on file | | | | |
| 7143443 | Jennifer Lynn Fong-Nelson | Address on file | | | | |
| 7143443 | Jennifer Lynn Fong-Nelson | Address on file | | | | |
| 7143443 | Jennifer Lynn Fong-Nelson | Address on file | | | | |
| 7698751 | JENNIFER LYNN GOTHBERG | Address on file | | | | |
| 7197334 | Jennifer Lynn Longoria-Vnuk | Address on file | | | | |
| 7197334 | Jennifer Lynn Longoria-Vnuk | Address on file | | | | |
| 7197334 | Jennifer Lynn Longoria-Vnuk | Address on file | | | | |
| 7197334 | Jennifer Lynn Longoria-Vnuk | Address on file | | | | |
| 7197334 | Jennifer Lynn Longoria-Vnuk | Address on file | | | | |
| 7197334 | Jennifer Lynn Longoria-Vnuk | Address on file | | | | |
| 7154299 | Jennifer Lynn Seabolt | Address on file | | | | |
| 7154299 | Jennifer Lynn Seabolt | Address on file | | | | |
| 7154299 | Jennifer Lynn Seabolt | Address on file | | | | |
| 7154299 | Jennifer Lynn Seabolt | Address on file | | | | |
| 7154299 | Jennifer Lynn Seabolt | Address on file | | | | |
| 7154299 | Jennifer Lynn Seabolt | Address on file | | | | |
| 7782196 | JENNIFER LYNN SERVETNICK | 2351 LANGTON CT | VALLEJO | CA | 94591-6398 | |
| 7698757 | JENNIFER LYNN SMITH | Address on file | | | | |
| 7143685 | Jennifer Lynn Stahl | Address on file | | | | |
| 7143685 | Jennifer Lynn Stahl | Address on file | | | | |
| 7143685 | Jennifer Lynn Stahl | Address on file | | | | |
| 7143685 | Jennifer Lynn Stahl | Address on file | | | | |
| 7327225 | Jennifer Lynn Steele | Address on file | | | | |
| 7142091 | Jennifer Lynn Waters | Address on file | | | | |
| 7142091 | Jennifer Lynn Waters | Address on file | | | | |
| 7142091 | Jennifer Lynn Waters | Address on file | | | | |
| 7142091 | Jennifer Lynn Waters | Address on file | | | | |
| 7188360 | Jennifer Lynne Parslow | Address on file | | | | |
| 7188360 | Jennifer Lynne Parslow | Address on file | | | | |
| 7698758 | JENNIFER M BANGE | Address on file | | | | |
| 7934068 | JENNIFER M DELLAFOSSE.;. | 46 CORTE DORADO | BENICIA | CA | 94510 | |
| 7143768 | Jennifer M Ennes | Address on file | | | | |
| 7143768 | Jennifer M Ennes | Address on file | | | | |
| 7143768 | Jennifer M Ennes | Address on file | | | | |
| 7143768 | Jennifer M Ennes | Address on file | | | | |
| 7780544 | JENNIFER M KRUNGLEVICH | 1742 FILBERT ST | SAN FRANCISCO | CA | 94123-3606 | |
| 7698759 | JENNIFER M LIE | Address on file | | | | |
| 7698760 | JENNIFER M LOUIE | Address on file | | | | |
| 7770409 | JENNIFER M LUBCKE | 104 ALPINE TRL | NEPTUNE | NJ | 07753-4449 | |
| 7777326 | JENNIFER M P ZEGA | 413 BELLAIRE AVE | FORT WASHINGTON | PA | 19034-1307 | |
| 7698761 | JENNIFER M SMITH | Address on file | | | | |
| 7934069 | JENNIFER M SOON.;. | 2929 BAYWALK ROAD | ALAMEDA | CA | 94502 | |
| 7698762 | JENNIFER M TANAKA GACAYAN | Address on file | | | | |
| 7934070 | JENNIFER MAE FRIES.;. | 2133 CROMWELL AVE | CLOVIS | CA | 93611 | |
| 5923580 | Jennifer Makin | Address on file | | | | |
| 5923584 | Jennifer Makin | Address on file | | | | |
| 5923583 | Jennifer Makin | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5923582 | Jennifer Makin | Address on file | | | | |
| 5923581 | Jennifer Makin | Address on file | | | | |
| 7770959 | JENNIFER MARGARET MATTHEWS | PSC 76 BOX 4472 | RIDGEFIELD | WA | 98642 | |
| 7698763 | JENNIFER MARIE CASTRO | Address on file | | | | |
| 7154072 | Jennifer Marie Duran | Address on file | | | | |
| 7154072 | Jennifer Marie Duran | Address on file | | | | |
| 7154072 | Jennifer Marie Duran | Address on file | | | | |
| 7154072 | Jennifer Marie Duran | Address on file | | | | |
| 7154072 | Jennifer Marie Duran | Address on file | | | | |
| 7154072 | Jennifer Marie Duran | Address on file | | | | |
| 7194878 | Jennifer Marie Howe | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194878 | Jennifer Marie Howe | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194878 | Jennifer Marie Howe | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7698764 | JENNIFER MARIE PUCCINELLI YOST | Address on file | | | | |
| 7154146 | Jennifer Marie Sahly Weesner | Address on file | | | | |
| 7154146 | Jennifer Marie Sahly Weesner | Address on file | | | | |
| 7154146 | Jennifer Marie Sahly Weesner | Address on file | | | | |
| 7154146 | Jennifer Marie Sahly Weesner | Address on file | | | | |
| 7154146 | Jennifer Marie Sahly Weesner | Address on file | | | | |
| 7154146 | Jennifer Marie Sahly Weesner | Address on file | | | | |
| 7698765 | JENNIFER MARIE SHUM | Address on file | | | | |
| 7140862 | Jennifer Marie Stromer | Address on file | | | | |
| 7140862 | Jennifer Marie Stromer | Address on file | | | | |
| 7140862 | Jennifer Marie Stromer | Address on file | | | | |
| 7140862 | Jennifer Marie Stromer | Address on file | | | | |
| 5923590 | Jennifer Medina | Address on file | | | | |
| 5923586 | Jennifer Medina | Address on file | | | | |
| 5923587 | Jennifer Medina | Address on file | | | | |
| 5923585 | Jennifer Medina | Address on file | | | | |
| 5923589 | Jennifer Medina | Address on file | | | | |
| 7144605 | Jennifer Mendoza | Address on file | | | | |
| 7144605 | Jennifer Mendoza | Address on file | | | | |
| 7144605 | Jennifer Mendoza | Address on file | | | | |
| 7144605 | Jennifer Mendoza | Address on file | | | | |
| 7141937 | Jennifer Michelle Hendrickson | Address on file | | | | |
| 7141937 | Jennifer Michelle Hendrickson | Address on file | | | | |
| 7141937 | Jennifer Michelle Hendrickson | Address on file | | | | |
| 7141937 | Jennifer Michelle Hendrickson | Address on file | | | | |
| 7698766 | JENNIFER MICHELLE HO | Address on file | | | | |
| 7698767 | JENNIFER MILLER | Address on file | | | | |
| 7698768 | JENNIFER MOCZYGEMBA | Address on file | | | | |
| 7698769 | JENNIFER MOHLENHOFF | Address on file | | | | |
| 7192824 | JENNIFER MORGAN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192824 | JENNIFER MORGAN | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7765900 | JENNIFER MORRICE ELSKES | 2215 SOUTHGATE BLVD | HOUSTON | TX | 77030-1120 | |
| 7165896 | Jennifer Moulton | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165896 | Jennifer Moulton | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7165848 | Jennifer Muller | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7165848 | Jennifer Muller | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7194658 | Jennifer Munns | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194658 | Jennifer Munns | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194658 | Jennifer Munns | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194658 | Jennifer Munns | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194658 | Jennifer Munns | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194658 | Jennifer Munns | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194175 | JENNIFER MUNNS | Address on file | | | | |
| 7194175 | JENNIFER MUNNS | Address on file | | | | |
| 7153760 | Jennifer Myers | Address on file | | | | |
| 7153760 | Jennifer Myers | Address on file | | | | |
| 7153760 | Jennifer Myers | Address on file | | | | |
| 7153760 | Jennifer Myers | Address on file | | | | |
| 7153760 | Jennifer Myers | Address on file | | | | |
| 7153760 | Jennifer Myers | Address on file | | | | |
| 7698770 | JENNIFER N HOLCOMB | Address on file | | | | |
| 5923592 | Jennifer N Kromminga | Address on file | | | | |
| 5923593 | Jennifer N Kromminga | Address on file | | | | |
| 5923595 | Jennifer N Kromminga | Address on file | | | | |
| 5923594 | Jennifer N Kromminga | Address on file | | | | |
| 5923591 | Jennifer N Kromminga | Address on file | | | | |
| 7698771 | JENNIFER N MOREY | Address on file | | | | |
| 7698772 | JENNIFER NAOMI KAMINSKIE | Address on file | | | | |
| 7941572 | JENNIFER NATO | 5701 OUTLETS AT TEJON PARKWAY | ARVIN | CA | 93203 | |
| 7772089 | JENNIFER NG | 1418 PARKWAY DR | ROHNERT PARK | CA | 94928-4710 | |
| 5904701 | Jennifer Nguyen | Address on file | | | | |
| 5923599 | Jennifer Nichols | Address on file | | | | |
| 5923597 | Jennifer Nichols | Address on file | | | | |
| 5923598 | Jennifer Nichols | Address on file | | | | |
| 5923596 | Jennifer Nichols | Address on file | | | | |
| 7153616 | Jennifer Nicole Antonelli | Address on file | | | | |
| 7153616 | Jennifer Nicole Antonelli | Address on file | | | | |
| 7153616 | Jennifer Nicole Antonelli | Address on file | | | | |
| 7153616 | Jennifer Nicole Antonelli | Address on file | | | | |
| 7153616 | Jennifer Nicole Antonelli | Address on file | | | | |
| 7153616 | Jennifer Nicole Antonelli | Address on file | | | | |
| 7698773 | JENNIFER NUNES | Address on file | | | | |
| 7198055 | JENNIFER O'MAHONY | Address on file | | | | |
| 7198055 | JENNIFER O'MAHONY | Address on file | | | | |
| 7698774 | JENNIFER P HOGAN | Address on file | | | | |
| 7698775 | JENNIFER P LUDWICK | Address on file | | | | |
| 7142108 | Jennifer P Moses | Address on file | | | | |
| 7142108 | Jennifer P Moses | Address on file | | | | |
| 7772468 | JENNIFER P PABST | 2151 OAKLAND RD SPC 524 | SAN JOSE | CA | 95131-1554 | |
| 7698776 | JENNIFER PABALATE | Address on file | | | | |
| 7188361 | Jennifer Pendrak | Address on file | | | | |
| 7188361 | Jennifer Pendrak | Address on file | | | | |
| 6013752 | JENNIFER PERDEW | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5923605 | Jennifer Petersen | Address on file | | | | |
| 5923602 | Jennifer Petersen | Address on file | | | | |
| 5923604 | Jennifer Petersen | Address on file | | | | |
| 5923601 | Jennifer Petersen | Address on file | | | | |
| 5923600 | Jennifer Petersen | Address on file | | | | |
| 7782995 | JENNIFER PETERSON FULLER | 4 ST ANDREWS GARTH | SEVERNA PARK | MD | 21146-1520 | |
| 7698777 | JENNIFER PETERSON FULLER | Address on file | | | | |
| 7698779 | JENNIFER PICHON | Address on file | | | | |
| 7772987 | JENNIFER PIPPIN-MONTANEZ | 13666 CONNOR LOOP NW | SILVERDALE | WA | 98383-8632 | |
| 5923611 | Jennifer Pompati | Address on file | | | | |
| 5923608 | Jennifer Pompati | Address on file | | | | |
| 5923606 | Jennifer Pompati | Address on file | | | | |
| 5923610 | Jennifer Pompati | Address on file | | | | |
| 5923607 | Jennifer Pompati | Address on file | | | | |
| 7173908 | JENNIFER PONCI DBA LOVE PONCI | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7698780 | JENNIFER PORET | Address on file | | | | |
| 7698781 | JENNIFER PORTER & | Address on file | | | | |
| 5923615 | Jennifer Prescott | Address on file | | | | |
| 5923614 | Jennifer Prescott | Address on file | | | | |
| 5923613 | Jennifer Prescott | Address on file | | | | |
| 5923612 | Jennifer Prescott | Address on file | | | | |
| 7773210 | JENNIFER PRUDHAM & | KALEY M PRUDHAM JT TEN, 524 LONG LANE RD | WALNUTPORT | PA | 18088-9636 | |
| 7698782 | JENNIFER R DYER | Address on file | | | | |
| 7934071 | JENNIFER R RUSSO;. | 4372 W PALO ALTO AVE | FRESNO | CA | 93722 | |
| 7200965 | JENNIFER R SALNAS | Address on file | | | | |
| 7200965 | JENNIFER R SALNAS | Address on file | | | | |
| 7698783 | JENNIFER RADLOFF | Address on file | | | | |
| 7144334 | Jennifer Rae Holt | Address on file | | | | |
| 7144334 | Jennifer Rae Holt | Address on file | | | | |
| 7144334 | Jennifer Rae Holt | Address on file | | | | |
| 7144334 | Jennifer Rae Holt | Address on file | | | | |
| 7188362 | Jennifer Rand Souci | Address on file | | | | |
| 7188362 | Jennifer Rand Souci | Address on file | | | | |
| 7698784 | JENNIFER RAY | Address on file | | | | |
| 7698785 | JENNIFER REBECCA GUERIN | Address on file | | | | |
| 5923618 | Jennifer Risley | Address on file | | | | |
| 5923617 | Jennifer Risley | Address on file | | | | |
| 5923616 | Jennifer Risley | Address on file | | | | |
| 5923619 | Jennifer Risley | Address on file | | | | |
| 5923623 | Jennifer Robbins | Address on file | | | | |
| 5923622 | Jennifer Robbins | Address on file | | | | |
| 5923621 | Jennifer Robbins | Address on file | | | | |
| 5923620 | Jennifer Robbins | Address on file | | | | |
| 7779788 | JENNIFER ROBYN COVIN | 11955 TIVOLI PARK ROW UNIT 3 | SAN DIEGO | CA | 92128-4354 | |
| 7698786 | JENNIFER ROSE ANDERSON | Address on file | | | | |
| 7844220 | JENNIFER RUETTGERS | 765B OCEANVIEW | MONROVIA | CA | 91016-2483 | |
| 7698787 | JENNIFER RUETTGERS | Address on file | | | | |
| 7698788 | JENNIFER RYAN | Address on file | | | | |
| 7779586 | JENNIFER S GRAY | 5507 DALCROSS DR | COLUMBIA | MO | 65203-5133 | |
| 7768680 | JENNIFER S GRAY & | RICHARD N GRAY J TEN, 5507 DALCROSS DR | COLUMBIA | MO | 65203-5133 | |
| 7698790 | JENNIFER S LIN | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7698791 | JENNIFER S MOORE & HARRY J MOORE | Address on file | | | | |
| 7698792 | JENNIFER S NEEDHAM | Address on file | | | | |
| 7698793 | JENNIFER S NEWMAN | Address on file | | | | |
| 7698794 | JENNIFER S SIMONI | Address on file | | | | |
| 7197769 | JENNIFER SADRIN | Address on file | | | | |
| 7197769 | JENNIFER SADRIN | Address on file | | | | |
| 5923625 | Jennifer Saevke | Address on file | | | | |
| 5923626 | Jennifer Saevke | Address on file | | | | |
| 5923628 | Jennifer Saevke | Address on file | | | | |
| 5923624 | Jennifer Saevke | Address on file | | | | |
| 5923627 | Jennifer Saevke | Address on file | | | | |
| 7778768 | JENNIFER SAFFOLD COLLINS | 754 SPRINGLAKE LN NW | ATLANTA | GA | 30318-1739 | |
| 7200964 | Jennifer Salnas | Address on file | | | | |
| 7200964 | Jennifer Salnas | Address on file | | | | |
| 7774537 | JENNIFER SEIVERT | 10165 BRIARGROVE WAY | HIGHLANDS RANCH | CO | 80126-5533 | |
| 7941573 | JENNIFER SHARP WHITE | PO BOX 490 | DURHAM | CA | 95938 | |
| 7188363 | Jennifer Shaw | Address on file | | | | |
| 7188363 | Jennifer Shaw | Address on file | | | | |
| 7176701 | Jennifer Simao | Address on file | | | | |
| 7181417 | Jennifer Simao | Address on file | | | | |
| 7181417 | Jennifer Simao | Address on file | | | | |
| 5908168 | Jennifer Simao | Address on file | | | | |
| 5904490 | Jennifer Simao | Address on file | | | | |
| 7698795 | JENNIFER SMIDT | Address on file | | | | |
| 5909324 | Jennifer Smith | Address on file | | | | |
| 5905867 | Jennifer Smith | Address on file | | | | |
| 5911289 | Jennifer Smith | Address on file | | | | |
| 7162898 | JENNIFER SMITS | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7162898 | JENNIFER SMITS | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7327727 | Jennifer Snyder | Robin D. Shofner, MOBO Law, LLP, 1830 15th Street, Suite 100 | Sacramento | CA | 95811 | |
| 5923635 | Jennifer Stearns | Address on file | | | | |
| 5923633 | Jennifer Stearns | Address on file | | | | |
| 5923631 | Jennifer Stearns | Address on file | | | | |
| 5923629 | Jennifer Stearns | Address on file | | | | |
| 7176716 | Jennifer Stewart | Address on file | | | | |
| 7176716 | Jennifer Stewart | Address on file | | | | |
| 7181432 | Jennifer Stewart | Address on file | | | | |
| 5908074 | Jennifer Stewart | Address on file | | | | |
| 5904396 | Jennifer Stewart | Address on file | | | | |
| 5923639 | Jennifer Stidham | Address on file | | | | |
| 5923638 | Jennifer Stidham | Address on file | | | | |
| 5923640 | Jennifer Stidham | Address on file | | | | |
| 5923637 | Jennifer Stidham | Address on file | | | | |
| 7698796 | JENNIFER STONE | Address on file | | | | |
| 5923643 | Jennifer Stringer | Address on file | | | | |
| 5923642 | Jennifer Stringer | Address on file | | | | |
| 5923644 | Jennifer Stringer | Address on file | | | | |
| 5923641 | Jennifer Stringer | Address on file | | | | |
| 5906090 | Jennifer Stromer | Address on file | | | | |
| 5909478 | Jennifer Stromer | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7200147 | JENNIFER STROUDE | Address on file | | | | |
| 7200147 | JENNIFER STROUDE | Address on file | | | | |
| 7698797 | JENNIFER SUE CRAIG TR | Address on file | | | | |
| 7698798 | JENNIFER SUE MAGLADRY | Address on file | | | | |
| 7698799 | JENNIFER SUN | Address on file | | | | |
| 7698800 | JENNIFER SUSAN BAUMSTEIGER | Address on file | | | | |
| 7195786 | Jennifer Suzanne Martindale | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195786 | Jennifer Suzanne Martindale | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195786 | Jennifer Suzanne Martindale | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195786 | Jennifer Suzanne Martindale | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195786 | Jennifer Suzanne Martindale | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195786 | Jennifer Suzanne Martindale | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7193382 | JENNIFER SWYERS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193382 | JENNIFER SWYERS | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7144737 | Jennifer Toste | Address on file | | | | |
| 7144737 | Jennifer Toste | Address on file | | | | |
| 7144737 | Jennifer Toste | Address on file | | | | |
| 7144737 | Jennifer Toste | Address on file | | | | |
| 7194441 | JENNIFER TROST | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830 | San Francisco | CA | 94104 | |
| 7194441 | JENNIFER TROST | Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7327213 | Jennifer Trzaskaski | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7327213 | Jennifer Trzaskaski | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7327213 | Jennifer Trzaskaski | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7327213 | Jennifer Trzaskaski | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7777312 | JENNIFER U ZANON | 334 FOX ST | DENVER | CO | 80223-1126 | |
| 7175437 | Jennifer V. Ferguson | Address on file | | | | |
| 7175437 | Jennifer V. Ferguson | Address on file | | | | |
| 7175437 | Jennifer V. Ferguson | Address on file | | | | |
| 7175437 | Jennifer V. Ferguson | Address on file | | | | |
| 7175437 | Jennifer V. Ferguson | Address on file | | | | |
| 7175437 | Jennifer V. Ferguson | Address on file | | | | |
| 7169331 | Jennifer Vanell | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169331 | Jennifer Vanell | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169331 | Jennifer Vanell | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169331 | Jennifer Vanell | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 5904131 | Jennifer Wallace | Address on file | | | | |
| 5907844 | Jennifer Wallace | Address on file | | | | |
| 7183822 | Jennifer Warren | Address on file | | | | |
| 7177072 | Jennifer Warren | Address on file | | | | |
| 7177072 | Jennifer Warren | Address on file | | | | |
| 5923649 | Jennifer Weiler-Lindberg | Address on file | | | | |
| 5923648 | Jennifer Weiler-Lindberg | Address on file | | | | |
| 5923647 | Jennifer Weiler-Lindberg | Address on file | | | | |
| 5923646 | Jennifer Weiler-Lindberg | Address on file | | | | |
| 7188364 | Jennifer Whitehouse | Address on file | | | | |
| 7188364 | Jennifer Whitehouse | Address on file | | | | |
| 7322940 | Jennifer Wickberg Executor of Fugh Survivors Trust Inter Vivo | Address on file | | | | |
| 7188365 | Jennifer Wilder | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7188365 | Jennifer Wilder | Address on file | | | | |
| 7698802 | JENNIFER WILLIAMS | Address on file | | | | |
| 7698801 | JENNIFER WILLIAMS | Address on file | | | | |
| 7188366 | Jennifer Wilson | Address on file | | | | |
| 7188366 | Jennifer Wilson | Address on file | | | | |
| 5923654 | Jennifer Wilson | Address on file | | | | |
| 5923651 | Jennifer Wilson | Address on file | | | | |
| 5923652 | Jennifer Wilson | Address on file | | | | |
| 7327635 | Jennifer Wilson | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7327635 | Jennifer Wilson | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7327635 | Jennifer Wilson | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7327635 | Jennifer Wilson | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7327635 | Jennifer Wilson | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7327635 | Jennifer Wilson | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 5923650 | Jennifer Wilson | Address on file | | | | |
| 5923653 | Jennifer Wilson | Address on file | | | | |
| 7188367 | Jennifer Woods | Address on file | | | | |
| 7188367 | Jennifer Woods | Address on file | | | | |
| 5923659 | Jennifer Woods | Address on file | | | | |
| 5923656 | Jennifer Woods | Address on file | | | | |
| 5923657 | Jennifer Woods | Address on file | | | | |
| 5923655 | Jennifer Woods | Address on file | | | | |
| 5923658 | Jennifer Woods | Address on file | | | | |
| 7181523 | Jennifer Yarnal | Address on file | | | | |
| 7176807 | Jennifer Yarnal | Address on file | | | | |
| 7176807 | Jennifer Yarnal | Address on file | | | | |
| 5903964 | Jennifer Yarnal | Address on file | | | | |
| 5907694 | Jennifer Yarnal | Address on file | | | | |
| 7934072 | JENNIFER YBARRA.;. | 15221 CENTRAL AVE | SAN LEANDRO | CA | 94578 | |
| 7163091 | JENNIFER YOUN | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94018 | |
| 7163091 | JENNIFER YOUN | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 6007911 | Jennifer Yu aka Qing Yu | c/o Bruce Highman, Highman & Highman, 582 Market Street, Suite 1212 | San Francisco | CA | 94104 | |
| 5006467 | Jennifer Yu aka Qing Yu | Highman and Highman, Bruce Highman, 582 Market Street, Suite 1212 | San Francisco | CA | 94104 | |
| 6141370 | JENNINGS ALFRED T & JENNINGS KRISTY | Address on file | | | | |
| 4923204 | JENNINGS FARMS LP | 3628 CRYSTAL TREE CT | STOCKTON | CA | 95219 | |
| 6131776 | JENNINGS FRANCIS M | Address on file | | | | |
| 6134665 | JENNINGS JACK H JR AND JANE N TR | Address on file | | | | |
| 4987359 | Jennings Jr., Donald | Address on file | | | | |
| 6134213 | JENNINGS MARY ANNA ETAL | Address on file | | | | |
| 6133122 | JENNINGS ROBERT JOHNSTON & CHRISTINA FAYE ANDREWS | Address on file | | | | |
| 7314557 | Jennings Snyder, Janis K | Address on file | | | | |
| 4943345 | Jennings, Aaron | 2604 Indian Hill Rd. | CLEARLAKE OAKS | CA | 95423 | |
| 7181835 | Jennings, Alfred T. | Address on file | | | | |
| 7181835 | Jennings, Alfred T. | Address on file | | | | |
| 7912261 | Jennings, Barbara Joan | Address on file | | | | |
| 4960844 | Jennings, Ben Aaron | Address on file | | | | |
| 7238624 | Jennings, Brandon | Address on file | | | | |
| 4912542 | Jennings, Brett | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 4167 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4997986 | Jennings, Brett | Address on file | | | | |
| 7953108 | Jennings, Brittney | 1738 N. McCall Avenue | Sanger | CA | 93657 | |
| 5992092 | Jennings, Bruce | Address on file | | | | |
| 7907251 | Jennings, Carol L | Address on file | | | | |
| 7907251 | Jennings, Carol L | Address on file | | | | |
| 4967440 | Jennings, Christina | Address on file | | | | |
| 4998994 | Jennings, Christopher E., Jennings, Roxanne E. Individually And As Trustees Of The Christopher E. | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4998995 | Jennings, Christopher E., Jennings, Roxanne E. Individually And As Trustees Of The Christopher E. | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008596 | Jennings, Christopher E., Jennings, Roxanne E. Individually And As Trustees Of The Christopher E. | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5938018 | Jennings, Christopher E., Jennings, Roxanne E. Individually And As Trustees Of The Christopher E. And Roxanne E. Jennings Family Trust Dated March 22, 2018) | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5938017 | Jennings, Christopher E., Jennings, Roxanne E. Individually And As Trustees Of The Christopher E. And Roxanne E. Jennings Family Trust Dated March 22, 2018) | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5938016 | Jennings, Christopher E., Jennings, Roxanne E. Individually And As Trustees Of The Christopher E. And Roxanne E. Jennings Family Trust Dated March 22, 2018) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 7174594 | JENNINGS, CHRISTOPHER EDWARD | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174594 | JENNINGS, CHRISTOPHER EDWARD | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860 | San Diego | CA | 92101 | |
| 4958314 | Jennings, Curtis Dean | Address on file | | | | |
| 4978329 | Jennings, David | Address on file | | | | |
| 4964301 | Jennings, David Kim | Address on file | | | | |
| 4992338 | Jennings, Dwight | Address on file | | | | |
| 6172344 | Jennings, Gro | Address on file | | | | |
| 4936870 | Jennings, Guy | 9719 E Harvey Lane | Lodi | CA | 95240 | |
| 4944747 | Jennings, Janine | 1730 Noyes Road | Arroyo Grande | CA | 93420 | |
| 4968342 | Jennings, Jesse | Address on file | | | | |
| 4972545 | Jennings, Joseph Barrett | Address on file | | | | |
| 4991846 | Jennings, Judith | Address on file | | | | |
| 4958839 | Jennings, Kirk Alan | Address on file | | | | |
| 5005348 | Jennings, Kristy | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solana Beach | CA | 92075 | |
| 5012082 | Jennings, Kristy | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005347 | Jennings, Kristy | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5012083 | Jennings, Kristy | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5005349 | Jennings, Kristy | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 7181836 | Jennings, Kristy R. | Address on file | | | | |
| 7181836 | Jennings, Kristy R. | Address on file | | | | |
| 4995480 | Jennings, Linda | Address on file | | | | |
| 6041197 | JENNINGS, M L | 1416 Dodge St, Room 738 | Omaha | NE | 68179 | |
| 6029383 | Jennings, Michael | Address on file | | | | |
| 6029313 | Jennings, Michael | Address on file | | | | |
| 7278375 | Jennings, Michael | Address on file | | | | |
| 7322640 | Jennings, Michael C | Address on file | | | | |
| 5992621 | Jennings, Mikayla | Address on file | | | | |
| 7309296 | Jennings, Phyllis | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7309296 | Jennings, Phyllis | Paige N. Boldt, 308772, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7309296 | Jennings, Phyllis | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7309296 | Jennings, Phyllis | Paige N. Boldt, 308772, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7193950 | Jennings, Phyllis | Address on file | | | | |
| 7236117 | Jennings, Rebecca | Address on file | | | | |
| 7187680 | JENNINGS, RICHARD | Address on file | | | | |
| 7187680 | JENNINGS, RICHARD | Address on file | | | | |
| 7189848 | Jennings, Richard | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street | San Diego | CA | 92101 | |
| 4966568 | Jennings, Richard A | Address on file | | | | |
| 7160290 | JENNINGS, RICHARD WILLIAM | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160290 | JENNINGS, RICHARD WILLIAM | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7310984 | Jennings, Robin | Address on file | | | | |
| 7174595 | JENNINGS, ROXANNE ELISE | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174595 | JENNINGS, ROXANNE ELISE | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860 | San Diego | CA | 92101 | |
| 5979831 | Jennings, Sharon | Address on file | | | | |
| 4990513 | Jennings, Sidney | Address on file | | | | |
| 7160289 | JENNINGS, TAMMI KAY | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160289 | JENNINGS, TAMMI KAY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4955654 | Jennings, Teresa Ann | Address on file | | | | |
| 4975050 | Jennings, Walt & Jan | 7041 Darnoch Way | West Hills | CA | 91307 | |
| 4996427 | Jennings, William | Address on file | | | | |
| 4912291 | Jennings, William George | Address on file | | | | |
| 4923557 | JENNINGS-MORITZ, JUDY | 2514 BRIDLE PATH DR | GILROY | CA | 95020 | |
| 7698803 | JENNITH ELAINE HOYT | Address on file | | | | |
| 5981599 | Jenns Cafe, Travis, Jennifer | PO Box 5716, 1905 Mitchell Avenue | Oroville | CA | 95966 | |
| 4939565 | Jenns Cafe, Travis, Jennifer | PO Box 5716 | Oroville | CA | 95966 | |
| 6012034 | JENNY & JENNY LLP | 736 FERRY ST | MARTINEZ | CA | 94553 | |
| 5844401 | Jenny & Jenny LLP | Attn: Scott E. Jenny, 736 Ferry Street | Martinez | CA | 94553 | |
| 6084053 | JENNY & JENNY LLP (Hansen) | 736 Ferry St | Martinez | CA | 94553 | |
| 6084054 | JENNY & JENNY LLP (Kleiber) | 736 Ferry St | Martinez | CA | 94553 | |
| 6009165 | JENNY & JENNY LLP (McNulty) | 736 Ferry St | Martinez | CA | 94553 | |
| 6084056 | JENNY & JENNY LLP (Oliveros) | 736 Ferry St | Martinez | CA | 94553 | |
| 4923205 | JENNY & JENNY LP | 736 FERRY ST | MARTINEZ | CA | 94553 | |
| 7779947 | JENNY A FANTIN TRUSTEE | FANTIN MARITAL TRUST DTD 09/06/1990, 673 39TH ST | RICHMOND | CA | 94805-1805 | |
| 7698804 | JENNY A KNUDSEN | Address on file | | | | |
| 7184318 | Jenny Allen | Address on file | | | | |
| 7184318 | Jenny Allen | Address on file | | | | |
| 7152735 | Jenny Ann Barker | Address on file | | | | |
| 7152735 | Jenny Ann Barker | Address on file | | | | |
| 7152735 | Jenny Ann Barker | Address on file | | | | |
| 7152735 | Jenny Ann Barker | Address on file | | | | |
| 7152735 | Jenny Ann Barker | Address on file | | | | |
| 7152735 | Jenny Ann Barker | Address on file | | | | |
| 7192956 | Jenny Ashley Martin | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7192956 | Jenny Ashley Martin | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7192956 | Jenny Ashley Martin | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7192956 | Jenny Ashley Martin | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7192956 | Jenny Ashley Martin | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7192956 | Jenny Ashley Martin | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 5923662 | Jenny Baron | Address on file | | | | |
| 5923663 | Jenny Baron | Address on file | | | | |
| 5923661 | Jenny Baron | Address on file | | | | |
| 5923660 | Jenny Baron | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7766784 | JENNY C GEE TR GEE FAMILY | TRUST UA APR 29 96, 19880 CARNATION LN | CASTRO VALLEY | CA | 94546-4009 | |
| 7777272 | JENNY C YU | 2062 PHEASANT DR | HERCULES | CA | 94547-1636 | |
| 7698805 | JENNY C YU TOD | Address on file | | | | |
| 5923667 | Jenny Crabtree | Address on file | | | | |
| 5923665 | Jenny Crabtree | Address on file | | | | |
| 5923666 | Jenny Crabtree | Address on file | | | | |
| 5923664 | Jenny Crabtree | Address on file | | | | |
| 7698806 | JENNY D NELL HUFF | Address on file | | | | |
| 7153115 | Jenny Eva Boris | Address on file | | | | |
| 7153115 | Jenny Eva Boris | Address on file | | | | |
| 7153115 | Jenny Eva Boris | Address on file | | | | |
| 7153115 | Jenny Eva Boris | Address on file | | | | |
| 7153115 | Jenny Eva Boris | Address on file | | | | |
| 7153115 | Jenny Eva Boris | Address on file | | | | |
| 7769620 | JENNY FONG KUNG CUST | CHRISTINA MARIE KUNG, UNIF GIFT MIN ACT CA, 17 PISA CT | SOUTH SAN FRANCISCO | CA | 94080-5753 | |
| 7698808 | JENNY FONG KUNG CUST | Address on file | | | | |
| 7176932 | Jenny Gilmore | Address on file | | | | |
| 7176932 | Jenny Gilmore | Address on file | | | | |
| 7209476 | Jenny Gilmore, individually and doing business as Gilmore Family Day Care and Jenn Marie Photography | Address on file | | | | |
| 5923672 | Jenny Gravage | Address on file | | | | |
| 5923670 | Jenny Gravage | Address on file | | | | |
| 5923668 | Jenny Gravage | Address on file | | | | |
| 5923671 | Jenny Gravage | Address on file | | | | |
| 5923669 | Jenny Gravage | Address on file | | | | |
| 7771557 | JENNY HUNTER MIRANDA | 13740 NW 22ND PL | SUNRISE | FL | 33323-5335 | |
| 5923676 | Jenny Hutton | Address on file | | | | |
| 5923674 | Jenny Hutton | Address on file | | | | |
| 7200732 | JENNY HUTTON | Address on file | | | | |
| 7200732 | JENNY HUTTON | Address on file | | | | |
| 5923677 | Jenny Hutton | Address on file | | | | |
| 5923673 | Jenny Hutton | Address on file | | | | |
| 5923675 | Jenny Hutton | Address on file | | | | |
| 7192894 | JENNY L SJODEN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192894 | JENNY L SJODEN | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7698809 | JENNY LERNER | Address on file | | | | |
| 7199957 | JENNY LUCAS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7199957 | JENNY LUCAS | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7195159 | Jenny Lyne Hutton | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195159 | Jenny Lyne Hutton | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7169441 | Jenny Lyne Hutton | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169441 | Jenny Lyne Hutton | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195159 | Jenny Lyne Hutton | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195159 | Jenny Lyne Hutton | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7770632 | JENNY MAIDA | 4421 E OREGON ST | BELLINGHAM | WA | 98226-8872 | |
| 7143997 | Jenny Marie Parker | Address on file | | | | |
| 7143997 | Jenny Marie Parker | Address on file | | | | |
| 7143997 | Jenny Marie Parker | Address on file | | | | |
| 7143997 | Jenny Marie Parker | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7177258 | Jenny Ming | Address on file | | | | |
| 7177258 | Jenny Ming | Address on file | | | | |
| 7698810 | JENNY PETERSON | Address on file | | | | |
| 7698811 | JENNY R MANUS | Address on file | | | | |
| 7698812 | JENNY SCHMIDT | Address on file | | | | |
| 7698813 | JENNY VALDIVIA TR UA JUN 28 01 | Address on file | | | | |
| 7698814 | JENNY VAN LE | Address on file | | | | |
| 5923680 | Jenny Vorheis | Address on file | | | | |
| 5923679 | Jenny Vorheis | Address on file | | | | |
| 5923681 | Jenny Vorheis | Address on file | | | | |
| 5923678 | Jenny Vorheis | Address on file | | | | |
| 7698815 | JENNY W LAU | Address on file | | | | |
| 7338023 | JENNY WEISS | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7196199 | JENNY WOLF | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196199 | JENNY WOLF | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 4923207 | JENNY YU DPM INC | BAY AREA PODIATRY GROUP, PO Box 1320 | SUISUN CITY | CA | 94585 | |
| 7777325 | JENNY ZEGA | 413 BELLAIRE AVE | FORT WASHINGTON | PA | 19034-1307 | |
| 7698816 | JENS PETER MAHLER | Address on file | | | | |
| 4923209 | Jensco, Inc. DBA J M Electric | 400 Griffin St | Salinas | CA | 93901 | |
| 4923209 | Jensco, Inc. DBA J M Electric | Noland, Hamerly et al, Anne K. Secker, Esq., P.O. Box 2510 | Salinas | CA | 93901 | |
| 4923210 | JENSEN ARCHITECTS INC | 833 MARKET ST FL 7 | SAN FRANCISCO | CA | 94103 | |
| 4914540 | Jensen Augustine, Samuel | Address on file | | | | |
| 6131695 | JENSEN CYNTHIA M | Address on file | | | | |
| 6131456 | JENSEN CYNTHIA M | Address on file | | | | |
| 6130869 | JENSEN DALE E AND LINDA A | Address on file | | | | |
| 6131503 | JENSEN GERALD A | Address on file | | | | |
| 4923211 | Jensen Hughes | Address on file | | | | |
| 4923211 | Jensen Hughes | Address on file | | | | |
| 6122466 | Jensen Hughes | Address on file | | | | |
| 4923211 | Jensen Hughes | Address on file | | | | |
| 6011442 | JENSEN HUGHES INC | 3610 COMMERCE DR STE 817 | BALTIMORE | MD | 21227 | |
| 6084063 | JENSEN HUGHES INC HUGHES ASSOCIATES INC | 3610 COMMERCE DR STE 817 | BALTIMORE | MD | 21227 | |
| 6084069 | Jensen Hughes, Inc. | 3610 Commerce Drive, Suite 817, PO Box 62680 | Baltimore | MD | 21227 | |
| 4923212 | JENSEN INSTRUMENT CO | 643 S DUGGAN AVE | AZUSA | CA | 91702 | |
| 7941575 | JENSEN INSTRUMENT CO OF NORTHERN | 2575 FLORES ST #3 | SAN MATEO | CA | 94403 | |
| 6011705 | JENSEN INSTRUMENT CO OF NORTHERN | 831 Mitten RD, Suite 205 | Burlingame | CA | 94010 | |
| 6084071 | JENSEN INSTRUMENT CO OF NORTHERN, CALIFORNIA INC | 831 MITTEN RD STE 205 | BURLINGAME | CA | 94010-1300 | |
| 6146639 | JENSEN MARILEE TR | Address on file | | | | |
| 7197823 | JENSEN MARILEE TRUST | Address on file | | | | |
| 7197823 | JENSEN MARILEE TRUST | Address on file | | | | |
| 6141158 | JENSEN PAMELA MAXINE ET AL | Address on file | | | | |
| 5803596 | JENSEN PRE-CAST | 825 Steneri Way | Sparks | NV | 89431 | |
| 6142033 | JENSEN ROY E & JENSEN NORAH V | Address on file | | | | |
| 6130857 | JENSEN THOMAS M & JUDY A TR | Address on file | | | | |
| 4923215 | JENSEN TOOLS INC | DEPT LA 21458 | PASADENA | CA | 91185-1458 | |
| 5871452 | JENSEN, ANDREW | Address on file | | | | |
| 7978312 | Jensen, Annette J | Address on file | | | | |
| 4960415 | Jensen, Anthony | Address on file | | | | |
| 7206443 | Jensen, April | Address on file | | | | |
| 4916267 | JENSEN, ARLENE | 5401 FAUGHT RD | SANTA ROSA | CA | 95403 | |
| 7209174 | Jensen, Arnold Carsten | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 4171
of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4986615 | Jensen, Barry | Address on file | | | | |
| 4985790 | Jensen, Beverly Ann | Address on file | | | | |
| 7158619 | JENSEN, BRISSA ELIZABETH | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 6184968 | Jensen, Brynn | Address on file | | | | |
| 4915045 | Jensen, Caitlin Elizabeth | Address on file | | | | |
| 5806247 | Jensen, Christine and Dallas | Address on file | | | | |
| 5806431 | Jensen, Christine and Dallas | Address on file | | | | |
| 7170318 | JENSEN, DALE | Address on file | | | | |
| 7170318 | JENSEN, DALE | Address on file | | | | |
| 5871453 | JENSEN, DAVE | Address on file | | | | |
| 7203392 | Jensen, David | Address on file | | | | |
| 4977951 | Jensen, David | Address on file | | | | |
| 4981308 | Jensen, David | Address on file | | | | |
| 4992431 | Jensen, David | Address on file | | | | |
| 4962687 | Jensen, David Michael | Address on file | | | | |
| 4996791 | Jensen, Desirae | Address on file | | | | |
| 4984182 | Jensen, Dorothy | Address on file | | | | |
| 7768685 | JENSEN, DOROTHY J | Address on file | | | | |
| 4949510 | Jensen, Earl | Wagner, Jones, Kopfman, & Artenian LLP, Nicholas J.P. Wagner, Laura E. Brown, 1111 Herndon, Ste. 317 | Fresno | CA | 93720 | |
| 4993078 | Jensen, Elinor | Address on file | | | | |
| 7473341 | Jensen, Elmer Eric | Address on file | | | | |
| 7980286 | JENSEN, ERIC AXEL | Address on file | | | | |
| 4975559 | Jensen, Frank | 0638 PENINSULA DR, 45 FELICIDAD LN | Chico | CA | 95973 | |
| 6089000 | Jensen, Frank | Address on file | | | | |
| 7470790 | Jensen, Gabriel J. | Address on file | | | | |
| 7470790 | Jensen, Gabriel J. | Address on file | | | | |
| 7470790 | Jensen, Gabriel J. | Address on file | | | | |
| 7470790 | Jensen, Gabriel J. | Address on file | | | | |
| 4992183 | Jensen, Hobie | Address on file | | | | |
| 7482475 | Jensen, Irene | Address on file | | | | |
| 4952951 | Jensen, Jacob | Address on file | | | | |
| 4994992 | Jensen, James | Address on file | | | | |
| 4980101 | Jensen, James | Address on file | | | | |
| 7313742 | Jensen, Jessika Marie | Address on file | | | | |
| 7258747 | Jensen, Jill | Address on file | | | | |
| 6184821 | Jensen, Jocelyn | Address on file | | | | |
| 4969399 | Jensen, Joey Howard | Address on file | | | | |
| 6084059 | Jensen, Jon | Address on file | | | | |
| 4962573 | Jensen, Jon | Address on file | | | | |
| 5002731 | Jensen, Judy | Rouda, Feder, Tietjen & McGuinn, Timothy G. Tietjen, 44 Montgomery Street, Suite 750 | San Francisco | CA | 94104 | |
| 5010467 | Jensen, Judy | Walkup Melodia Kelly & Schoenberger, Michael A Kelly, Khaldoun A Baghdadi, Doris Cheng, Andrew P McDevitt, 650 California Street | San Francisco | CA | 94108 | |
| 4939371 | Jensen, K B | 355 Monroe Drive | Palo Alto | CA | 94306 | |
| 4958998 | Jensen, Keith Allen | Address on file | | | | |
| 6084058 | Jensen, Keith Allen | Address on file | | | | |
| 7937361 | Jensen, Kenneth J. | Address on file | | | | |
| 6172244 | Jensen, Kori | Address on file | | | | |
| 4972572 | Jensen, Kristen Alissa | Address on file | | | | |
| 4971669 | Jensen, Kristin Leigh | Address on file | | | | |
| 4936503 | Jensen, Laurel | 7681 camino colegio | ROHNERT PARK | CA | 94928 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 6179653 | Jensen, Leif | Address on file | | | | |
| 7170319 | JENSEN, LINDA | Address on file | | | | |
| 7170319 | JENSEN, LINDA | Address on file | | | | |
| 4985405 | Jensen, Linda Gail | Address on file | | | | |
| 4976672 | Jensen, Lucile | Address on file | | | | |
| 4951387 | Jensen, Mark Albert | Address on file | | | | |
| 4997002 | Jensen, Mary | Address on file | | | | |
| 4953101 | Jensen, Maximilian X. | Address on file | | | | |
| 4951918 | Jensen, Melanie | Address on file | | | | |
| 5985998 | Jensen, Michael | Address on file | | | | |
| 4937072 | Jensen, Michael | 7505 Santa Ysabel Ave | Atascadero | CA | 93422 | |
| 4987301 | Jensen, Michael | Address on file | | | | |
| 4987301 | Jensen, Michael | Address on file | | | | |
| 4992179 | Jensen, Michael | Address on file | | | | |
| 4967346 | Jensen, Michael Lee | Address on file | | | | |
| 5902890 | JENSEN, MICHELLE | Address on file | | | | |
| 7478308 | Jensen, Michelle | Address on file | | | | |
| 5871454 | Jensen, Mike | Address on file | | | | |
| 7209060 | Jensen, Mildred Aileen | Address on file | | | | |
| 7311760 | Jensen, Mons S. | Address on file | | | | |
| 7311760 | Jensen, Mons S. | Address on file | | | | |
| 7478866 | Jensen, Nancy | Address on file | | | | |
| 7074293 | Jensen, Nancy | Address on file | | | | |
| 6170920 | Jensen, Nancy | Address on file | | | | |
| 7257189 | Jensen, Nancy Amelia | Address on file | | | | |
| 4998167 | Jensen, Richard | Address on file | | | | |
| 4979683 | Jensen, Robert | Address on file | | | | |
| 7244261 | Jensen, Rusty | Address on file | | | | |
| 4949509 | Jensen, Ruth | Wagner, Jones, Kopfman, & Artenian LLP, Nicholas J.P. Wagner, Laura E. Brown, 1111 Herndon, Ste. 317 | Fresno | CA | 93720 | |
| 7162583 | Jensen, Ruth | Address on file | | | | |
| 7162583 | Jensen, Ruth | Address on file | | | | |
| 7158648 | JENSEN, SEAN MICHAEL | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 7206485 | Jensen, Sean Michael | Address on file | | | | |
| 7473521 | Jensen, Susan | Address on file | | | | |
| 7208064 | Jensen, Susan | Address on file | | | | |
| 7193951 | Jensen, Susie | Address on file | | | | |
| 5002730 | Jensen, Thomas | Rouda, Feder, Tietjen & McGuinn, Timothy G. Tietjen, 44 Montgomery Street, Suite 750 | San Francisco | CA | 94104 | |
| 5010466 | Jensen, Thomas | Walkup Melodia Kelly & Schoenberger, Michael A Kelly, Khaldoun A Baghdadi, Doris Cheng, Andrew P McDevitt, 650 California Street | San Francisco | CA | 94108 | |
| 7993820 | Jensen, Thomas | Address on file | | | | |
| 4931696 | JENSEN, VIOLA L | PERMENANT EASE, 5275 DAGNINO RD | LIVERMORE | CA | 94551 | |
| 7252753 | Jensen, Wade | Address on file | | | | |
| 4960199 | Jensen, William | Address on file | | | | |
| 4989870 | Jensen, William | Address on file | | | | |
| 7338288 | Jensen, Zenobia | Address on file | | | | |
| 7698817 | JENSENA LYNNE WILLIAMS | Address on file | | | | |
| 5936783 | JensenSoliz, Deirdre | Address on file | | | | |
| 7326128 | Jensen-Soliz, Deirdre Neeve | Address on file | | | | |
| 7326128 | Jensen-Soliz, Deirdre Neeve | Address on file | | | | |
| 7326128 | Jensen-Soliz, Deirdre Neeve | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 4173 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7326128 | Jensen-Soliz, Deirdre Neeve | Address on file | | | | |
| 4960001 | Jenson, Ryan M | Address on file | | | | |
| 4978596 | Jents, Beverley | Address on file | | | | |
| 6084078 | Jentzsch, Kris | Address on file | | | | |
| 4951197 | Jentzsch, Kris | Address on file | | | | |
| 7168566 | JENVEY, ALEX | Address on file | | | | |
| 7205776 | Jenvey, Alexander | Address on file | | | | |
| 4975654 | Jeong | 0855 LASSEN VIEW DR, 362 Joaquin Ave. | San Leandro | CA | 94577 | |
| 7698818 | JEONG Y CHIN & | Address on file | | | | |
| 4979034 | Jeong, Lawrence | Address on file | | | | |
| 4955142 | Jeong, Sharon | Address on file | | | | |
| 4972912 | Jeong, Stephen | Address on file | | | | |
| 7945938 | Jeppson, Michael | Address on file | | | | |
| 6133914 | JEPSEN CLIFFORD W AND JANET M TRUSTEES | Address on file | | | | |
| 6134078 | JEPSEN MICHAEL C & MARGARET M | Address on file | | | | |
| 6134079 | JEPSEN MICHAEL C & MARGARET M TRUSTEE | Address on file | | | | |
| 6134738 | JEPSEN RALPH D AND SYRETHA J TR | Address on file | | | | |
| 5010469 | Jepsen, Christina | Levin Simes LLP, William A Levin, Laurel L Simes, Rachel B Abrams, Meghan E McCormick, 44 Montgomery St., 32nd Floor | San Francisco | CA | 94104 | |
| 7162859 | JEPSEN, CHRISTINA | Meghan McCormick, 1700 MONTGOMERY ST., SUITE 250 | SAN FRANCISCO | CA | 94111 | |
| 5010468 | Jepsen, Christina | Merlin Law Group, P.A., William F Merlin Jr, Denise Hsu Sze, Stephanie Poli, 505 Montgomery St., 11th Floor | San Francisco | CA | 94111 | |
| 7162859 | JEPSEN, CHRISTINA | Sara B. Craig, Attorney, Levin Simes Abrams LLP, 1700 Montgomery Street, Suite 250 | San Francisco | CA | 94111 | |
| 4965543 | Jepsen, Kevin Michael | Address on file | | | | |
| 6084079 | Jepsen, Peter Ingward | Address on file | | | | |
| 4963273 | Jepsen, Peter Ingward | Address on file | | | | |
| 5936833 | Jepson, Teresa | Address on file | | | | |
| 4936705 | Jeqa, Levar | 1122 Modoc Street | Seaside | CA | 93955 | |
| 7194303 | JERACA RIVERA | Address on file | | | | |
| 7194303 | JERACA RIVERA | Address on file | | | | |
| 7698819 | JERAI DWAYNE DANIELS | Address on file | | | | |
| 7153161 | Jerald Bradley | Address on file | | | | |
| 7153161 | Jerald Bradley | Address on file | | | | |
| 7153161 | Jerald Bradley | Address on file | | | | |
| 7153161 | Jerald Bradley | Address on file | | | | |
| 7153161 | Jerald Bradley | Address on file | | | | |
| 7153161 | Jerald Bradley | Address on file | | | | |
| 7196628 | Jerald Collins Dunn | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196628 | Jerald Collins Dunn | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7196628 | Jerald Collins Dunn | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196628 | Jerald Collins Dunn | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196628 | Jerald Collins Dunn | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7196628 | Jerald Collins Dunn | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7154236 | Jerald Dwight Lea | Address on file | | | | |
| 7154236 | Jerald Dwight Lea | Address on file | | | | |
| 7154236 | Jerald Dwight Lea | Address on file | | | | |
| 7154236 | Jerald Dwight Lea | Address on file | | | | |
| 7154236 | Jerald Dwight Lea | Address on file | | | | |
| 7154236 | Jerald Dwight Lea | Address on file | | | | |
| 7326533 | Jerald E Hawkins | Jerald Hawkins, Jerald Hawkins, 730 Pope Drive #A | Vallejo | CA | 94591 | |
| 7460427 | Jerald E. Bradley Revocable Trust DTD 03/21/08 | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7460427 | Jerald E. Bradley Revocable Trust DTD 03/21/08 | Address on file | | | | |
| 7460427 | Jerald E. Bradley Revocable Trust DTD 03/21/08 | Address on file | | | | |
| 7460427 | Jerald E. Bradley Revocable Trust DTD 03/21/08 | Address on file | | | | |
| 7193369 | JERALD F SHENEFIEL | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193369 | JERALD F SHENEFIEL | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7141735 | Jerald Glen Smith | Address on file | | | | |
| 7141735 | Jerald Glen Smith | Address on file | | | | |
| 7141735 | Jerald Glen Smith | Address on file | | | | |
| 7141735 | Jerald Glen Smith | Address on file | | | | |
| 5923683 | Jerald S Harris | Address on file | | | | |
| 5923684 | Jerald S Harris | Address on file | | | | |
| 5923686 | Jerald S Harris | Address on file | | | | |
| 5923685 | Jerald S Harris | Address on file | | | | |
| 5923682 | Jerald S Harris | Address on file | | | | |
| 7246203 | Jerald Scott Osborn and Denise Rae Osborn, Co-Trustees of the Osborn Family Trust dated May 15, 2012 | Address on file | | | | |
| 7698820 | JERALYN KELLER SCHUSTERMAN | Address on file | | | | |
| 6130011 | JERAMAZ IVICA AND JENNIFER L H/W | Address on file | | | | |
| 7194370 | JERAMEY SMITH | Address on file | | | | |
| 7194370 | JERAMEY SMITH | Address on file | | | | |
| 7197160 | Jeramy Andrew Totten | Address on file | | | | |
| 7197160 | Jeramy Andrew Totten | Address on file | | | | |
| 7197160 | Jeramy Andrew Totten | Address on file | | | | |
| 7197160 | Jeramy Andrew Totten | Address on file | | | | |
| 7197160 | Jeramy Andrew Totten | Address on file | | | | |
| 7197160 | Jeramy Andrew Totten | Address on file | | | | |
| 5923687 | Jeramy Gowan | Address on file | | | | |
| 7698821 | JERAULD E DAILEY & | Address on file | | | | |
| 5923693 | Jercy Stuck | Address on file | | | | |
| 5923690 | Jercy Stuck | Address on file | | | | |
| 5923691 | Jercy Stuck | Address on file | | | | |
| 5923692 | Jercy Stuck | Address on file | | | | |
| 5923688 | Jercy Stuck | Address on file | | | | |
| 7698822 | JERE GIBERT STANSEL | Address on file | | | | |
| 7698823 | JERE M WILLIAMS | Address on file | | | | |
| 7941576 | JERE VAN PUFFELEN | 6383 LAS POSITAS RD. | LIVERMORE | CA | 94551 | |
| 4993018 | Jereb, Barbara | Address on file | | | | |
| 4959363 | Jereb, Peter Jerome | Address on file | | | | |
| 4994676 | Jereb, Thomas | Address on file | | | | |
| 5906362 | Jered Kiloh | Address on file | | | | |
| 5909711 | Jered Kiloh | Address on file | | | | |
| 5902351 | Jered Kiloh | Address on file | | | | |
| 7177322 | Jerelynn Barry | Address on file | | | | |
| 7187449 | Jerelynn Barry | Address on file | | | | |
| 7187449 | Jerelynn Barry | Address on file | | | | |
| 7153758 | Jereme Wade Thweatt | Address on file | | | | |
| 7153758 | Jereme Wade Thweatt | Address on file | | | | |
| 7153758 | Jereme Wade Thweatt | Address on file | | | | |
| 7153758 | Jereme Wade Thweatt | Address on file | | | | |
| 7153758 | Jereme Wade Thweatt | Address on file | | | | |
| 7153758 | Jereme Wade Thweatt | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7177778 | Jeremiah Briggs as trustee of the Briggs Family Trust | Address on file | | | | |
| 7698824 | JEREMIAH CLIFFORD | Address on file | | | | |
| 7768999 | JEREMIAH E KAIN | 3787 SUMMIT GLEN DR FRNT | DAYTON | OH | 45449-3670 | |
| 5923696 | Jeremiah e. Palade | Address on file | | | | |
| 5923695 | Jeremiah e. Palade | Address on file | | | | |
| 5923697 | Jeremiah e. Palade | Address on file | | | | |
| 5923694 | Jeremiah e. Palade | Address on file | | | | |
| 5923698 | Jeremiah E. Stanley | Address on file | | | | |
| 5903378 | Jeremiah Ellis | Address on file | | | | |
| 7771839 | JEREMIAH F MULVIHILL | 2253 NEWPORT DR | DISCOVERY BAY | CA | 94505-9141 | |
| 7698825 | JEREMIAH J JEROME & | Address on file | | | | |
| 7698826 | JEREMIAH JEROME & | Address on file | | | | |
| 7698827 | JEREMIAH JESSE JAMES | Address on file | | | | |
| 5910319 | Jeremiah Kahmoson | Address on file | | | | |
| 5903245 | Jeremiah Kahmoson | Address on file | | | | |
| 5907146 | Jeremiah Kahmoson | Address on file | | | | |
| 7144459 | Jeremiah Lewis | Address on file | | | | |
| 7144459 | Jeremiah Lewis | Address on file | | | | |
| 7144459 | Jeremiah Lewis | Address on file | | | | |
| 7144459 | Jeremiah Lewis | Address on file | | | | |
| 7140638 | Jeremiah Moulton Kahmoson | Address on file | | | | |
| 7140638 | Jeremiah Moulton Kahmoson | Address on file | | | | |
| 7140638 | Jeremiah Moulton Kahmoson | Address on file | | | | |
| 7140638 | Jeremiah Moulton Kahmoson | Address on file | | | | |
| 7698828 | JEREMIAH OLLISON & | Address on file | | | | |
| 7698829 | JEREMIAH OWEN REGALIA CUST | Address on file | | | | |
| 7325671 | Jeremiah Pepoon | Jeremiah, Pepoon, 6864 Crump Avenue/po box 184 | Nice | CA | 95464 | |
| 5923700 | Jeremiah Reyes | Address on file | | | | |
| 5923703 | Jeremiah Reyes | Address on file | | | | |
| 5923701 | Jeremiah Reyes | Address on file | | | | |
| 5923699 | Jeremiah Reyes | Address on file | | | | |
| 5923702 | Jeremiah Reyes | Address on file | | | | |
| 7184163 | Jeremiah Samson | Address on file | | | | |
| 7184163 | Jeremiah Samson | Address on file | | | | |
| 7188368 | Jeremiah Vaughn | Address on file | | | | |
| 7188368 | Jeremiah Vaughn | Address on file | | | | |
| 6013755 | JEREMY & SHANNON SILL | Address on file | | | | |
| 7934073 | JEREMY A NUDING;. | 3309 GROWDON | MODESTO | CA | 95355 | |
| 7934074 | JEREMY A YAGER.;. | 2654 E SAGE WAY | FRESNO | CA | 93720 | |
| 7698830 | JEREMY A YEE | Address on file | | | | |
| 7328401 | Jeremy Adams | Address on file | | | | |
| 7174877 | Jeremy Anderson-Hilliard | Address on file | | | | |
| 7174877 | Jeremy Anderson-Hilliard | Address on file | | | | |
| 7174877 | Jeremy Anderson-Hilliard | Address on file | | | | |
| 7174877 | Jeremy Anderson-Hilliard | Address on file | | | | |
| 5923706 | Jeremy Austin Francis | Address on file | | | | |
| 5923705 | Jeremy Austin Francis | Address on file | | | | |
| 5923707 | Jeremy Austin Francis | Address on file | | | | |
| 5923704 | Jeremy Austin Francis | Address on file | | | | |
| 7199305 | JEREMY BELL | Address on file | | | | |
| 7199305 | JEREMY BELL | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 4176
of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7698831 | JEREMY BRICKER | Address on file | | | | |
| 7836355 | JEREMY BRICKER | 427-705 AZAAOBA, ARAMAKI AOBA-KU, SENDAI 980-0845 | JAPAN | A4 | 980-0845 | |
| 7781622 | JEREMY BROOKS | 2340 HIGH ST SE | SALEM | OR | 97302-5331 | |
| 7698832 | JEREMY BRUCE BLOCH | Address on file | | | | |
| 7184292 | Jeremy C Tong | Address on file | | | | |
| 7184292 | Jeremy C Tong | Address on file | | | | |
| 7192645 | JEREMY CATRAMBONE | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192645 | JEREMY CATRAMBONE | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 5903208 | Jeremy Coyle | Address on file | | | | |
| 5923711 | Jeremy Cranney | Address on file | | | | |
| 5923709 | Jeremy Cranney | Address on file | | | | |
| 5923712 | Jeremy Cranney | Address on file | | | | |
| 5923708 | Jeremy Cranney | Address on file | | | | |
| 5923710 | Jeremy Cranney | Address on file | | | | |
| 7698833 | JEREMY D KEISTER & MEREDITH S | Address on file | | | | |
| 5923715 | Jeremy D Klehr | Address on file | | | | |
| 5923716 | Jeremy D Klehr | Address on file | | | | |
| 5923714 | Jeremy D Klehr | Address on file | | | | |
| 5923717 | Jeremy D Klehr | Address on file | | | | |
| 5923713 | Jeremy D Klehr | Address on file | | | | |
| 5923719 | Jeremy D Mcclintock | Address on file | | | | |
| 5923720 | Jeremy D Mcclintock | Address on file | | | | |
| 5923723 | Jeremy D Mcclintock | Address on file | | | | |
| 5923721 | Jeremy D Mcclintock | Address on file | | | | |
| 5923718 | Jeremy D Mcclintock | Address on file | | | | |
| 7197846 | JEREMY DAHLIN | Address on file | | | | |
| 7197846 | JEREMY DAHLIN | Address on file | | | | |
| 7197011 | Jeremy Davi Lloyd | Address on file | | | | |
| 7197011 | Jeremy Davi Lloyd | Address on file | | | | |
| 7197011 | Jeremy Davi Lloyd | Address on file | | | | |
| 7197011 | Jeremy Davi Lloyd | Address on file | | | | |
| 7197011 | Jeremy Davi Lloyd | Address on file | | | | |
| 7197011 | Jeremy Davi Lloyd | Address on file | | | | |
| 7462532 | Jeremy David Lloyd | Address on file | | | | |
| 7462532 | Jeremy David Lloyd | Address on file | | | | |
| 7462532 | Jeremy David Lloyd | Address on file | | | | |
| 7462532 | Jeremy David Lloyd | Address on file | | | | |
| 7462532 | Jeremy David Lloyd | Address on file | | | | |
| 7462532 | Jeremy David Lloyd | Address on file | | | | |
| 7162995 | JEREMY DECKER | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7162995 | JEREMY DECKER | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7326065 | Jeremy Depp | 1347 Holly Park Way | Santa Rosa | CA | 95403 | |
| 7698834 | JEREMY DI SALVO | Address on file | | | | |
| 7775700 | JEREMY E TEMPLEMAN | 2130 REDWOOD HWY SPC E20 | GREENBRAE | CA | 94904-2453 | |
| 6084080 | Jeremy Ealand | 1630 E Herndon Ave | Fresno | CA | 93720 | |
| 7169343 | Jeremy Giraldes | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169343 | Jeremy Giraldes | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169343 | Jeremy Giraldes | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169343 | Jeremy Giraldes | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 5903356 | Jeremy Gramajo | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5907240 | Jeremy Gramajo | Address on file | | | | |
| 7767346 | JEREMY GRUNSTEIN | 1030 N NORMAN PL | LOS ANGELES | CA | 90049-1537 | |
| 7934075 | JEREMY HAYES.;. | 24119 LOPER VALLEY RD., P.O. BOX 657 | PRATHER | CA | 93651 | |
| 5865619 | JEREMY HUGHES FARMS | Address on file | | | | |
| 7698835 | JEREMY J MILLER | Address on file | | | | |
| 5923727 | Jeremy Jacobs | Address on file | | | | |
| 5923726 | Jeremy Jacobs | Address on file | | | | |
| 5923725 | Jeremy Jacobs | Address on file | | | | |
| 5923724 | Jeremy Jacobs | Address on file | | | | |
| 7184408 | Jeremy Jaeger | Address on file | | | | |
| 7184408 | Jeremy Jaeger | Address on file | | | | |
| 7698836 | JEREMY JASON REIMANN | Address on file | | | | |
| 7188369 | Jeremy John Cortez | Address on file | | | | |
| 7188369 | Jeremy John Cortez | Address on file | | | | |
| 7328197 | Jeremy Johnston | Wildfire Law Center, Joshua C. Braddock, 110 West A Street, Suite 1075 | San Diego | CA | 92101 | |
| 7698837 | JEREMY KEALII CROUERE | Address on file | | | | |
| 7195944 | Jeremy Kelvin Woodward | Address on file | | | | |
| 7195944 | Jeremy Kelvin Woodward | Address on file | | | | |
| 7195944 | Jeremy Kelvin Woodward | Address on file | | | | |
| 7195944 | Jeremy Kelvin Woodward | Address on file | | | | |
| 7195944 | Jeremy Kelvin Woodward | Address on file | | | | |
| 7195944 | Jeremy Kelvin Woodward | Address on file | | | | |
| 7188370 | Jeremy Knowles | Address on file | | | | |
| 7188370 | Jeremy Knowles | Address on file | | | | |
| 7698838 | JEREMY L FRYMAN | Address on file | | | | |
| 7165370 | JEREMY L. OLSAN AND ANN M. DUBAY, TRUSTEES, THE JEREMY L. OLSAN AND ANN M. DUBAY TRUST DATED NOVEMBER 29, 2001 | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7165370 | JEREMY L. OLSAN AND ANN M. DUBAY, TRUSTEES, THE JEREMY L. OLSAN AND ANN M. DUBAY TRUST DATED NOVEMBER 29, 2001 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7189585 | Jeremy Lewis Knowles | Address on file | | | | |
| 7189585 | Jeremy Lewis Knowles | Address on file | | | | |
| 7153729 | Jeremy Lyford | Address on file | | | | |
| 7153729 | Jeremy Lyford | Address on file | | | | |
| 7153729 | Jeremy Lyford | Address on file | | | | |
| 7153729 | Jeremy Lyford | Address on file | | | | |
| 7153729 | Jeremy Lyford | Address on file | | | | |
| 7153729 | Jeremy Lyford | Address on file | | | | |
| 7188371 | Jeremy Lyn Crook | Address on file | | | | |
| 7188371 | Jeremy Lyn Crook | Address on file | | | | |
| 5923728 | Jeremy M. Anderson-Hilliard | Address on file | | | | |
| 5923730 | Jeremy M. Anderson-Hilliard | Address on file | | | | |
| 5923731 | Jeremy M. Anderson-Hilliard | Address on file | | | | |
| 5923732 | Jeremy M. Anderson-Hilliard | Address on file | | | | |
| 5923729 | Jeremy M. Anderson-Hilliard | Address on file | | | | |
| 7326630 | Jeremy Maguire | Skikos Crawford Skikos & Joseph, LLP, Greg Skikos, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 7199316 | JEREMY MAGUIRE | Address on file | | | | |
| 7199316 | JEREMY MAGUIRE | Address on file | | | | |
| 7941577 | JEREMY MATSUO | 210 BURMA ROAD | OAKLAND | CA | 94607 | |
| 7698839 | JEREMY MICHAEL BOEGEL | Address on file | | | | |
| 7934076 | JEREMY MICHAEL ROBINSON.;. | 13595 MEADOW DRIVE | GRASS VALLEY | CA | 95945 | |
| 7462667 | JEREMY NATHANIAL TACKITT | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7462667 | JEREMY NATHANIAL TACKITT | Address on file | | | | |
| 7462667 | JEREMY NATHANIAL TACKITT | Address on file | | | | |
| 7462667 | JEREMY NATHANIAL TACKITT | Address on file | | | | |
| 7783189 | JEREMY NILES KEMPTON & | AMALIE KEMPTON JT TEN, 74 LOCUST AVE | GLEN HEAD | NY | 11545-1830 | |
| 5871455 | Jeremy P VanderKraats | Address on file | | | | |
| 7145764 | Jeremy P. Knuthson | Address on file | | | | |
| 7145764 | Jeremy P. Knuthson | Address on file | | | | |
| 7145764 | Jeremy P. Knuthson | Address on file | | | | |
| 7145764 | Jeremy P. Knuthson | Address on file | | | | |
| 7477307 | Jeremy Pappish, Individually and as representative and/or successor-in-interest for the Estate of Sheila Santos, Deceased | Address on file | | | | |
| 7152622 | Jeremy Pflaum | Address on file | | | | |
| 7152622 | Jeremy Pflaum | Address on file | | | | |
| 7152622 | Jeremy Pflaum | Address on file | | | | |
| 7152622 | Jeremy Pflaum | Address on file | | | | |
| 7152622 | Jeremy Pflaum | Address on file | | | | |
| 7152622 | Jeremy Pflaum | Address on file | | | | |
| 7773094 | JEREMY PORTER | 8063 ZILLI DR | TRACY | CA | 95304-8155 | |
| 7698840 | JEREMY PRESS | Address on file | | | | |
| 5923737 | Jeremy Puckett | Address on file | | | | |
| 5923735 | Jeremy Puckett | Address on file | | | | |
| 5923733 | Jeremy Puckett | Address on file | | | | |
| 5923736 | Jeremy Puckett | Address on file | | | | |
| 5923734 | Jeremy Puckett | Address on file | | | | |
| 7698841 | JEREMY S OLSEN | Address on file | | | | |
| 7175376 | Jeremy S. Blumlein | Address on file | | | | |
| 7175376 | Jeremy S. Blumlein | Address on file | | | | |
| 7175376 | Jeremy S. Blumlein | Address on file | | | | |
| 7175376 | Jeremy S. Blumlein | Address on file | | | | |
| 7175376 | Jeremy S. Blumlein | Address on file | | | | |
| 7175376 | Jeremy S. Blumlein | Address on file | | | | |
| 7698842 | JEREMY SACKMAN | Address on file | | | | |
| 6013756 | JEREMY SATERLEE | Address on file | | | | |
| 7934077 | JEREMY SLADE.;. | 1345 SAMANTHA CREEK DR. | PATTERSON | CA | 95363 | |
| 7934078 | JEREMY T WINN.;. | 1556 HEATHERWOOD LN. | SANTA MARIA | CA | 93455 | |
| 7698843 | JEREMY TRAVIS DAVILA | Address on file | | | | |
| 7764610 | JEREMY V COMBE | 45 VIA BELLEZA | SAN CLEMENTE | CA | 92673-6910 | |
| 7184618 | Jeremy Virgil Peck | Address on file | | | | |
| 7184618 | Jeremy Virgil Peck | Address on file | | | | |
| 5923742 | Jeremy Virgil Peck | Address on file | | | | |
| 5923738 | Jeremy Virgil Peck | Address on file | | | | |
| 5923740 | Jeremy Virgil Peck | Address on file | | | | |
| 5923741 | Jeremy Virgil Peck | Address on file | | | | |
| 5923739 | Jeremy Virgil Peck | Address on file | | | | |
| 5871458 | JEREMY WILLER CONSTRUCTION, INC. | Address on file | | | | |
| 7698844 | JEREMY WILLIS | Address on file | | | | |
| 7327003 | Jeremy Wilson | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7327003 | Jeremy Wilson | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7327003 | Jeremy Wilson | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7327003 | Jeremy Wilson | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7327003 | Jeremy Wilson | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7327003 | Jeremy Wilson | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196200 | JEREMY YAN LAN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196200 | JEREMY YAN LAN | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7698845 | JERGEN V LUNDING AS CUST | Address on file | | | | |
| 7698846 | JERI ANN DI PIETRO | Address on file | | | | |
| 7698847 | JERI ANN SHEARER LIPSITZ | Address on file | | | | |
| 7698848 | JERI CORONADO | Address on file | | | | |
| 7143343 | Jeri D Gerfen | Address on file | | | | |
| 7143343 | Jeri D Gerfen | Address on file | | | | |
| 7143343 | Jeri D Gerfen | Address on file | | | | |
| 7143343 | Jeri D Gerfen | Address on file | | | | |
| 7912269 | Jeri D Gerfen, Deceased, by and through her representative and/or successor-in-interest, Michael Billington | Address on file | | | | |
| 7912269 | Jeri D Gerfen, Deceased, by and through her representative and/or successor-in-interest, Michael Billington | Address on file | | | | |
| 7698849 | JERI GOBLE | Address on file | | | | |
| 7767007 | JERI GOBLE TOD ERIK GRASTEIT | SUBJECT TO STA TOD RULES, 4701 LINDLEY AVE | TARZANA | CA | 91356-4613 | |
| 7199247 | Jeri Jordan | Address on file | | | | |
| 7199247 | Jeri Jordan | Address on file | | | | |
| 7199247 | Jeri Jordan | Address on file | | | | |
| 7199247 | Jeri Jordan | Address on file | | | | |
| 7698850 | JERI KAY CRUM | Address on file | | | | |
| 7773193 | JERI KAY PRITCHARD & | KATHRYN VEGA JT TEN, 1321 RUSSELL WAY | HAYWARD | CA | 94541-2829 | |
| 7779908 | JERI L FAY TTEE | THE JAMES R FAY & JERI L FAY, REVOCABLE LIVING TRUST DTD 11/24/2003, 309 20TH PL | MANHATTAN BEACH | CA | 90266-4540 | |
| 7698851 | JERI L LOEWEN | Address on file | | | | |
| 7698852 | JERI L SCHNEIDER | Address on file | | | | |
| 7174998 | Jeri L Wolt | Address on file | | | | |
| 7174998 | Jeri L Wolt | Address on file | | | | |
| 7174998 | Jeri L Wolt | Address on file | | | | |
| 7174998 | Jeri L Wolt | Address on file | | | | |
| 7174998 | Jeri L Wolt | Address on file | | | | |
| 7174998 | Jeri L Wolt | Address on file | | | | |
| 7184346 | Jeri Morreale | Address on file | | | | |
| 7184346 | Jeri Morreale | Address on file | | | | |
| 7698853 | JERI-ANN BONNICI | Address on file | | | | |
| 4935697 | Jerich, Brian | 34 Saratoga Road | Sonora | CA | 95370 | |
| 7154311 | Jerillyn Theresa Ramsey | Address on file | | | | |
| 7154311 | Jerillyn Theresa Ramsey | Address on file | | | | |
| 7154311 | Jerillyn Theresa Ramsey | Address on file | | | | |
| 7154311 | Jerillyn Theresa Ramsey | Address on file | | | | |
| 7154311 | Jerillyn Theresa Ramsey | Address on file | | | | |
| 7154311 | Jerillyn Theresa Ramsey | Address on file | | | | |
| 7698854 | JERILYN GLEAVES | Address on file | | | | |
| 7773551 | JERILYN K REYNOLDS | 14609 ORCHARD CREST AVE | BAKERSFIELD | CA | 93314-9163 | |
| 7698855 | JERILYNN R WOOD | Address on file | | | | |
| 7698856 | JERILYNN RICHARDS | Address on file | | | | |
| 4996994 | Jermstad Jr., Ronald | Address on file | | | | |
| 7183120 | Jermstad, Hannah Laurel Joanne | Address on file | | | | |
| 7183120 | Jermstad, Hannah Laurel Joanne | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4976122 | JERN, NEAL | 0107 KOKANEE LANE, 6303 Mullen Pkwy | Redding | CA | 96001 | |
| 6098806 | JERN, NEAL | Address on file | | | | |
| 7325227 | Jernberg, Elizabeth | Elizabeth Jernberg, Singleton,Gerald, 450 A Street, Fifth Floor | San Diego | CA | 92101 | |
| 7325227 | Jernberg, Elizabeth | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, Fifth Floor | San Diego | CA | 92101 | |
| 7160294 | JERNBERG, JASON BENJAMIN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160294 | JERNBERG, JASON BENJAMIN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 6008607 | JERNICK, CLAIR | Address on file | | | | |
| 6144927 | JERNIGAN S A | Address on file | | | | |
| 4965690 | Jernigan, Justin J. | Address on file | | | | |
| 7271749 | Jernigan, Koren B | Koren B Jernigan, 1294 10th Street | Oroville | CA | 95965 | |
| 4961469 | Jernigan, Kyle C. | Address on file | | | | |
| 7934079 | JEROD D FURNICE.;. | 630 PRADERA PL | NIPOMO | CA | 93444 | |
| 5923745 | Jerod Himmist | Address on file | | | | |
| 5923744 | Jerod Himmist | Address on file | | | | |
| 5923743 | Jerod Himmist | Address on file | | | | |
| 5923746 | Jerod Himmist | Address on file | | | | |
| 7698857 | JEROLD A FIPPIN | Address on file | | | | |
| 7777725 | JEROLD B EATON TTEE | CLAUDIA J EATON SPECIAL NEEDS TR U/A, DTD 02/18/2009, 1240 MARWEN DR | UKIAH | CA | 95482-5687 | |
| 7698858 | JEROLD BUDD EATON | Address on file | | | | |
| 7698859 | JEROLD G CAUTHON & | Address on file | | | | |
| 7698860 | JEROLD L PETTY & | Address on file | | | | |
| 7166045 | Jerold Powell | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7166045 | Jerold Powell | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7166048 | Jerold R. Powell and Sandra J. Powell, Trustees of The Powell Family Living Trust | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7166048 | Jerold R. Powell and Sandra J. Powell, Trustees of The Powell Family Living Trust | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7188372 | Jerold Robert Hansen | Address on file | | | | |
| 7188372 | Jerold Robert Hansen | Address on file | | | | |
| 7698861 | JEROLD W KEOUGH & | Address on file | | | | |
| 5911341 | Jerold Wikoff | Address on file | | | | |
| 5909438 | Jerold Wikoff | Address on file | | | | |
| 5912176 | Jerold Wikoff | Address on file | | | | |
| 5906042 | Jerold Wikoff | Address on file | | | | |
| 7324870 | Jeroldine Leighton | JEROLDINE, LEIGHTON, 2036 Alexis Ct | Santa Rosa | CA | 95405 | |
| 7153105 | Jeroldine Mangrum | Address on file | | | | |
| 7153105 | Jeroldine Mangrum | Address on file | | | | |
| 7153105 | Jeroldine Mangrum | Address on file | | | | |
| 7153105 | Jeroldine Mangrum | Address on file | | | | |
| 7153105 | Jeroldine Mangrum | Address on file | | | | |
| 7153105 | Jeroldine Mangrum | Address on file | | | | |
| 7783648 | JEROLYN ETHYL SMITH | 1662 EL MONTE RD | CRESCENT CITY | CA | 95531-8115 | |
| 7698862 | JEROLYN M MINER TTEE | Address on file | | | | |
| 7765167 | JEROME A DE FILIPPO | 576 ESTE MADERA DR | SONOMA | CA | 95476-7734 | |
| 7780846 | JEROME A ENGLEBARDT | 15 B SHERIDAN VILLAGE APT 2 | SCHENECTADY | NY | 12308 | |
| 7766486 | JEROME A FRAZEE | 1315 LASSEN AVE | MILPITAS | CA | 95035-6406 | |
| 7934080 | JEROME A RUFFNER.;. | 2342 36TH AVE | SAN FRANCISCO | CA | 94116 | |
| 7698863 | JEROME A TODD | Address on file | | | | |
| 7698864 | JEROME A VER BRUGGE & | Address on file | | | | |
| 7698865 | JEROME ACKERMAN | Address on file | | | | |
| 5923749 | Jerome Alexander Presherbrosman | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 4181 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5923748 | Jerome Alexander Presherbrosman | Address on file | | | | |
| 5923750 | Jerome Alexander Presherbrosman | Address on file | | | | |
| 5923747 | Jerome Alexander Presherbrosman | Address on file | | | | |
| 7142929 | Jerome Alexander Presher-Brosman | Address on file | | | | |
| 7142929 | Jerome Alexander Presher-Brosman | Address on file | | | | |
| 7142929 | Jerome Alexander Presher-Brosman | Address on file | | | | |
| 7142929 | Jerome Alexander Presher-Brosman | Address on file | | | | |
| 7167812 | Jerome and Cecelia Brown as trustees of The Jerome T. Brown Jr. and Cecelia M. Brown, 2015 trust, dated March 10, 2015 | Address on file | | | | |
| 5013873 | Jerome and Cecelia Brown; Jerome T. Brown Jr. and Cecelia M. Brown 2015 Trust | Address on file | | | | |
| 7698866 | JEROME ANTHONY DEFILIPPO JR | Address on file | | | | |
| 5906225 | Jerome Brown | Address on file | | | | |
| 5902206 | Jerome Brown | Address on file | | | | |
| 7934081 | JEROME C CLIFTON.;. | 7711 SUNKIST DRIVE | OAKLAND | CA | 94605 | |
| 7698867 | JEROME C GOULART & | Address on file | | | | |
| 7188373 | Jerome C. Conley III | Address on file | | | | |
| 7188373 | Jerome C. Conley III | Address on file | | | | |
| 5923755 | Jerome Camp | Address on file | | | | |
| 5923752 | Jerome Camp | Address on file | | | | |
| 5923753 | Jerome Camp | Address on file | | | | |
| 5923754 | Jerome Camp | Address on file | | | | |
| 5923751 | Jerome Camp | Address on file | | | | |
| 5923760 | Jerome Conley | Address on file | | | | |
| 5923758 | Jerome Conley | Address on file | | | | |
| 5923756 | Jerome Conley | Address on file | | | | |
| 5923757 | Jerome Conley | Address on file | | | | |
| 5923759 | Jerome Conley | Address on file | | | | |
| 7772390 | JEROME D OREMLAND TR | JEROME D OREMLAND & EVELYN K, OREMLAND REVOCABLE TRUST UA APR 20 95, 1361 S WINCHESTER BLVD STE 113 | SAN JOSE | CA | 95128-4328 | |
| 7698868 | JEROME D STRAIN & LINDA LUTZ | Address on file | | | | |
| 7698869 | JEROME DEA VICKERY & | Address on file | | | | |
| 7698870 | JEROME DEA VICKREY | Address on file | | | | |
| 7698871 | JEROME DORTON | Address on file | | | | |
| 7325341 | JEROME DOWTY | Address on file | | | | |
| 7934082 | JEROME DUMLAO,;. | 184 BRIGHTON ST | HERCULES | CA | 94547 | |
| 7698872 | JEROME E ISAAK & | Address on file | | | | |
| 7771313 | JEROME F MEISTER | 1 FATIMA DR | ASHLAND | MA | 01721-2507 | |
| 7698873 | JEROME F STASIK & | Address on file | | | | |
| 7698874 | JEROME G DELENE & | Address on file | | | | |
| 7698875 | JEROME GOLDSTEIN | Address on file | | | | |
| 7698876 | JEROME H GARDENR | Address on file | | | | |
| 7770947 | JEROME H MATSON | 2125 ELOISE AVE | CERES | CA | 95307-2716 | |
| 7768238 | JEROME HORN | 25 PHEASANT RUN LN | DIX HILLS | NY | 11746-8143 | |
| 7778612 | JEROME K GAGNON TTEE | THE JEROME K GAGNON TR, UA DTD 10 10 2014, 647 AUDUBON CT | HAYWARD | CA | 94544-7226 | |
| 7780490 | JEROME K KNUDSEN & | STEVEN KNUDSEN EX, EST LAUORA JUNE KNUDSEN, PO BOX 52 | HOUSTON | MN | 55943-0052 | |
| 7698877 | JEROME L GARDNER & AUDRAY J | Address on file | | | | |
| 7768896 | JEROME L JONES | 150 PALOMAR AVE | PISMO BEACH | CA | 93449-1941 | |
| 7934083 | JEROME M NG.;. | 1466 UNDERWOOD AVENUE | SAN FRANCISCO | CA | 94124 | |
| 7322736 | Jerome M. Balasek Jr., Surviving Trustee of the Balasek Revocable Inter Vivos Trust initially created September 17, 1991 | Address on file | | | | |
| 7199466 | JEROME NISWONGER | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7199466 | JEROME NISWONGER | Address on file | | | | |
| 7171661 | Jerome O. Wrangham, trustee of the Jerome O. Wrangham and Virginia G. Wrangham Family Trust agreement dated July 16, 1991 | Address on file | | | | |
| 7698878 | JEROME P PARKER & | Address on file | | | | |
| 7775277 | JEROME P STERN & MARTHA S | STERN TR UA APR 21 99, THE STERN FAMILY REVOCABLE INTER VIVOS TRUST, 8 CHATEAU PL | SAN RAFAEL | CA | 94901-1501 | |
| 7698879 | JEROME PAPA & | Address on file | | | | |
| 7698880 | JEROME PRIDEAUX | Address on file | | | | |
| 7698881 | JEROME R CHEW | Address on file | | | | |
| 7698883 | JEROME ROBERY YOUNG | Address on file | | | | |
| 5905398 | Jerome Ryan | Address on file | | | | |
| 5943654 | Jerome Ryan | Address on file | | | | |
| 5908887 | Jerome Ryan | Address on file | | | | |
| 7698884 | JEROME S BERNSTEIN & JANIS L | Address on file | | | | |
| 7767039 | JEROME S GOLDMAN | 5714 MELVIN ST | PITTSBURGH | PA | 15217-2213 | |
| 7698885 | JEROME S PAPA & | Address on file | | | | |
| 5905972 | Jerome Tyler | Address on file | | | | |
| 5911326 | Jerome Tyler | Address on file | | | | |
| 5909397 | Jerome Tyler | Address on file | | | | |
| 7698886 | JEROME V SWEENEY & | Address on file | | | | |
| 7173815 | JEROME VAIANA WILLIAMS AND GRACIA LYNN WILLIAMS, TRUTSTIES OF THE WILLIAMS FAMILY TRUST DATED 02.06.2010 | John Roussas, 401 WATT AVE. | SACRAMENTO | CA | 95864 | |
| 7173815 | JEROME VAIANA WILLIAMS AND GRACIA LYNN WILLIAMS, TRUTSTIES OF THE WILLIAMS FAMILY TRUST DATED 02.06.2010 | John Roussas, Attorney, Cutter Law, 401 cutter law | Sacramento | CA | 95864 | |
| 7191349 | Jerome W H & Brenda Niswonger Revocable Trust | Skikos Crawford Skikos Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 7767727 | JEROME W HARVEY & | PORTIA HARVEY JT TEN, 744 SALT LAKE DR | SAN JOSE | CA | 95133-1447 | |
| 7698887 | JEROME W RAJKNECHT & | Address on file | | | | |
| 7783611 | JEROME W SCHANK JR | 949 WIKIUP DR | SANTA ROSA | CA | 95403-1343 | |
| 7774316 | JEROME WILLIAM SCHANK | PO BOX 12157 | SANTA ROSA | CA | 95406-2157 | |
| 7340267 | Jerome Wood as Trustee of the Estate of Garreth Smith | Address on file | | | | |
| 7168821 | JEROME WOOD DBA REPTILE ENTREES | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 5923761 | Jerome Wood, DBA Reptile Entrees | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786), Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450 | Santa Monica | CA | 90401 | |
| 4972856 | Jerome, Edward Adrian | Address on file | | | | |
| 6084082 | JEROME'S CARMEL VALLEY MARKET - 2 CHAMBERS LN | 2 CHAMBERS LANE | CARMEL VALLEY | CA | 93924 | |
| 6132097 | JERONIMO LUCIA FATIMA TRUSTEE | Address on file | | | | |
| 5002733 | Jeronimo, Lucia | Eric Ratinoff Law Corp, Eric Ratinoff, Coell M. Simmons, 401 Watt A venue | Sacramento | CA | 95864 | |
| 5010470 | Jeronimo, Lucia | Jackson &Parkinson, Trial Lawyers, Robert W Jackson, Brett R Parkinson, Daniel E Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5002732 | Jeronimo, Lucia | Law Offices of J. Chrisp, Jesse B. Chrisp, 15322 Lakeshore Drive, Suite 301 | Clearlake | CA | 95422 | |
| 7158235 | JERONIMO, LUCIA FATIMA | Eric Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7199079 | Jerrad Benefield | Address on file | | | | |
| 7199079 | Jerrad Benefield | Address on file | | | | |
| 7199079 | Jerrad Benefield | Address on file | | | | |
| 7199079 | Jerrad Benefield | Address on file | | | | |
| 7698888 | JERRAL MARSHALL | Address on file | | | | |
| 7897631 | Jerrald D. Johnson, Trustee | Address on file | | | | |
| 4993610 | Jerram, Sylvia | Address on file | | | | |
| 7152781 | Jerre Anne Bates | Address on file | | | | |
| 7152781 | Jerre Anne Bates | Address on file | | | | |
| 7152781 | Jerre Anne Bates | Address on file | | | | |
| 7152781 | Jerre Anne Bates | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 4183 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7152781 | Jerre Anne Bates | Address on file | | | | |
| 7152781 | Jerre Anne Bates | Address on file | | | | |
| 7698889 | JERREL H NELSON | Address on file | | | | |
| 7698890 | JERREL KESLING | Address on file | | | | |
| 5914055 | Jerri Batson | Address on file | | | | |
| 5914054 | Jerri Batson | Address on file | | | | |
| 5914056 | Jerri Batson | Address on file | | | | |
| 5914053 | Jerri Batson | Address on file | | | | |
| 7153591 | Jerri Bertolucci | Address on file | | | | |
| 7153591 | Jerri Bertolucci | Address on file | | | | |
| 7153591 | Jerri Bertolucci | Address on file | | | | |
| 7153591 | Jerri Bertolucci | Address on file | | | | |
| 7153591 | Jerri Bertolucci | Address on file | | | | |
| 7153591 | Jerri Bertolucci | Address on file | | | | |
| 7196201 | JERRI CHAVIRA | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196201 | JERRI CHAVIRA | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7698891 | JERRI SMITH | Address on file | | | | |
| 7194450 | JERRI VALLICELLA | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830 | San Francisco | CA | 94104 | |
| 7194450 | JERRI VALLICELLA | Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7139843 | Jerrilyn Batson & Terry Scott McWilliams, individually/trustees of the Batson-McWilliams Family Trust dated June 18, 2010 | Address on file | | | | |
| 5923765 | Jerrilyn Holdridge | Address on file | | | | |
| 5923764 | Jerrilyn Holdridge | Address on file | | | | |
| 5923763 | Jerrilyn Holdridge | Address on file | | | | |
| 5923762 | Jerrilyn Holdridge | Address on file | | | | |
| 7698892 | JERRILYN R FISHER | Address on file | | | | |
| 7145165 | Jerro, Edna Herrera | Address on file | | | | |
| 7145165 | Jerro, Edna Herrera | Address on file | | | | |
| 7145165 | Jerro, Edna Herrera | Address on file | | | | |
| 7145165 | Jerro, Edna Herrera | Address on file | | | | |
| 7941578 | JERROLD & MICHELLE ARNOLD | 3207 HIGHWAY 147 | REDDING | CA | 96003 | |
| 7698893 | JERROLD A KAPLAN & | Address on file | | | | |
| 7698894 | JERROLD B REDFORD | Address on file | | | | |
| 7698895 | JERROLD C RICE & | Address on file | | | | |
| 7698896 | JERROLD L GOLDSTEIN EX | Address on file | | | | |
| 7698897 | JERROLD M OLIVERA & | Address on file | | | | |
| 7698898 | JERROLD O TRACEY | Address on file | | | | |
| 7763386 | JERROLD ROBERT BOYLE | 1429 PARKLAND DR | CONCORD | CA | 94521-3709 | |
| 7786831 | JERROLD T JONES PERSONAL | REPRESENTATIVE EST ALVERA T JONES, 155 S PUTTER LN | KANAB | UT | 84741-4000 | |
| 7771284 | JERROLD W MEEDER | 10020 GALLATIN RD | RED BLUFF | CA | 96080-9432 | |
| 7698899 | JERROLD W MEEDER TOD | Address on file | | | | |
| 7953109 | Jerry & Judy Jones | 924 Cape Canaveral Pl. | San Jose | CA | 95133 | |
| 7196852 | Jerry & Marcia Gladstone Trust Dated August 19, 2016 | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196852 | Jerry & Marcia Gladstone Trust Dated August 19, 2016 | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7196852 | Jerry & Marcia Gladstone Trust Dated August 19, 2016 | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196852 | Jerry & Marcia Gladstone Trust Dated August 19, 2016 | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196852 | Jerry & Marcia Gladstone Trust Dated August 19, 2016 | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7196852 | Jerry & Marcia Gladstone Trust Dated August 19, 2016 | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7698900 | JERRY A BRADEN | Address on file | | | | |
| 7764431 | JERRY A CLAFFY LIFE TENANT | U/W FLORABEL CLAFFY, 1856 17 1/2 ST NW | ROCHESTER | MN | 55901-1615 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7782841 | JERRY A COLLEY | 702 TIMARRON | LEANDER | TX | 78641 | |
| 7698901 | JERRY A COLLEY | Address on file | | | | |
| 7698903 | JERRY A JEDLICKA | Address on file | | | | |
| 7698904 | JERRY A MORRIS CUST | Address on file | | | | |
| 7698905 | JERRY A NARDONI | Address on file | | | | |
| 5923768 | Jerry A. Fuller Jr. | Address on file | | | | |
| 5923767 | Jerry A. Fuller Jr. | Address on file | | | | |
| 5923769 | Jerry A. Fuller Jr. | Address on file | | | | |
| 5923766 | Jerry A. Fuller Jr. | Address on file | | | | |
| 5923775 | Jerry A. Garcia | Address on file | | | | |
| 5923772 | Jerry A. Garcia | Address on file | | | | |
| 5923773 | Jerry A. Garcia | Address on file | | | | |
| 5923771 | Jerry A. Garcia | Address on file | | | | |
| 5923770 | Jerry A. Garcia | Address on file | | | | |
| 7141218 | Jerry Acquistapace | Address on file | | | | |
| 7141218 | Jerry Acquistapace | Address on file | | | | |
| 7141218 | Jerry Acquistapace | Address on file | | | | |
| 7141218 | Jerry Acquistapace | Address on file | | | | |
| 7153120 | Jerry Alice Lineback | Address on file | | | | |
| 7153120 | Jerry Alice Lineback | Address on file | | | | |
| 7153120 | Jerry Alice Lineback | Address on file | | | | |
| 7153120 | Jerry Alice Lineback | Address on file | | | | |
| 7153120 | Jerry Alice Lineback | Address on file | | | | |
| 7153120 | Jerry Alice Lineback | Address on file | | | | |
| 7144314 | Jerry Allen Hovey | Address on file | | | | |
| 7144314 | Jerry Allen Hovey | Address on file | | | | |
| 7144314 | Jerry Allen Hovey | Address on file | | | | |
| 7144314 | Jerry Allen Hovey | Address on file | | | | |
| 7168984 | Jerry Allen Miles | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168984 | Jerry Allen Miles | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168984 | Jerry Allen Miles | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168984 | Jerry Allen Miles | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7774825 | JERRY ALLEN SIMS | 7132 MACAPA DR | LOS ANGELES | CA | 90068-2004 | |
| 7698906 | JERRY ALLEN SIMS TOD | Address on file | | | | |
| 7195387 | Jerry Ann Jones | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195387 | Jerry Ann Jones | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195387 | Jerry Ann Jones | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195387 | Jerry Ann Jones | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195387 | Jerry Ann Jones | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195387 | Jerry Ann Jones | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7764765 | JERRY B COUGHLAN | 712 NW 43RD ST | VANCOUVER | WA | 98660-1657 | |
| 7934084 | JERRY BARREIRO JR..;. | 1116 JANIS WY. | SAN JOSE | CA | 95125 | |
| 5923779 | Jerry Benson | Address on file | | | | |
| 5923777 | Jerry Benson | Address on file | | | | |
| 5923778 | Jerry Benson | Address on file | | | | |
| 5923780 | Jerry Benson | Address on file | | | | |
| 5923776 | Jerry Benson | Address on file | | | | |
| 5865373 | Jerry Berlin | Address on file | | | | |
| 7328126 | Jerry Bertram | 2909 Old Bennett Ridge Road | Santa Rosa | CA | 95404 | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 4185 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7193503 | JERRY BLANKENSHIP | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193503 | JERRY BLANKENSHIP | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7698907 | JERRY BOMMER | Address on file | | | | |
| 7193537 | JERRY BRANSFORD | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193537 | JERRY BRANSFORD | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 5923784 | Jerry Bright | Address on file | | | | |
| 5923783 | Jerry Bright | Address on file | | | | |
| 5923782 | Jerry Bright | Address on file | | | | |
| 5923781 | Jerry Bright | Address on file | | | | |
| 7698908 | JERRY BRUCE MINER | Address on file | | | | |
| 7769942 | JERRY C LEE | 210 7TH AVE | SAN FRANCISCO | CA | 94118-2320 | |
| 7771562 | JERRY C MITCHELL & ELEANOR R | MITCHELL TR JERRY C MITCHELL &, ELEANOR R MITCHELL REVOCABLE TR UA JUL 17 90, 1556 MARKHAM WAY | SACRAMENTO | CA | 95818-3458 | |
| 7698909 | JERRY CAROLYN SILVA | Address on file | | | | |
| 7153767 | Jerry Clark | Address on file | | | | |
| 7153767 | Jerry Clark | Address on file | | | | |
| 7153767 | Jerry Clark | Address on file | | | | |
| 7153767 | Jerry Clark | Address on file | | | | |
| 7153767 | Jerry Clark | Address on file | | | | |
| 7153767 | Jerry Clark | Address on file | | | | |
| 7698910 | JERRY CUMMINGS | Address on file | | | | |
| 7698911 | JERRY D BEUG | Address on file | | | | |
| 7142640 | Jerry D Chapman | Address on file | | | | |
| 7142640 | Jerry D Chapman | Address on file | | | | |
| 7142640 | Jerry D Chapman | Address on file | | | | |
| 7142640 | Jerry D Chapman | Address on file | | | | |
| 7698912 | JERRY D COHEN CUST | Address on file | | | | |
| 7698913 | JERRY D COLE & IVA F COLE TR | Address on file | | | | |
| 7698914 | JERRY D GORDON | Address on file | | | | |
| 7771723 | JERRY D MORGAN & | NETTIE A MORGAN JT TEN, 845 JERRY DR | LAKEPORT | CA | 95453-3028 | |
| 7322984 | Jerry D Rice and LeAnn M Rice | Address on file | | | | |
| 7774053 | JERRY D RUSSELL | 20801 CARPENTER DR | BATTLE CREEK | MI | 49017-9769 | |
| 7698915 | JERRY D SHELTON | Address on file | | | | |
| 5889039 | Jerry Dauterman | Address on file | | | | |
| 7894333 | Jerry Dean Chapman, Individually, and as trustee of The Chapman Family Trust dated 06/2012 | Address on file | | | | |
| 7894333 | Jerry Dean Chapman, Individually, and as trustee of The Chapman Family Trust dated 06/2012 | Address on file | | | | |
| 7860798 | Jerry Dean Chapman, Individually, and as trustee of The Chapman Trust | Address on file | | | | |
| 7860798 | Jerry Dean Chapman, Individually, and as trustee of The Chapman Trust | Address on file | | | | |
| 7698916 | JERRY DEAN SMITH | Address on file | | | | |
| 7481593 | Jerry DeWitt Trucking, Inc. | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7193695 | JERRY DI GIORDANO | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193695 | JERRY DI GIORDANO | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7765402 | JERRY DI PRIZIO CUST FOR | GERARD MICHAEL DI PRIZIO U/T, MASS UNIFORM GIFTS TO MINORS ACT, 1 RICE ST | SAUGUS | MA | 01906-3416 | |
| 7698917 | JERRY DI PRIZIO CUST FOR | Address on file | | | | |
| 7767898 | JERRY DON HENDRICKSON & CORLISS | LORRAINE HENDRICKSON TR, UA AUG 23 90 HENDRICKSON FAMILY TRUST, 8261 BELLHAVEN ST | LA PALMA | CA | 90623-1912 | |
| 7698918 | JERRY E COLE | Address on file | | | | |
| 7781185 | JERRY E GAYNOR TOD | LISA B WILDERS, SUBJECT TO STA TOD RULES, 1901 MCKINNEY WAY APT 16M | SEAL BEACH | CA | 90740-4414 | |
| 7698919 | JERRY E KAIN | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 4186 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7698921 | JERRY E MCKEEHAN | Address on file | | | | |
| 7698922 | JERRY E MOLONSON | Address on file | | | | |
| 7774393 | JERRY E SCHOMER & | KAREN L SCHOMER JT TEN, 1724 W BELLERIVE LN | COEUR D ALENE | ID | 83814-5562 | |
| 5923789 | Jerry Engelbrite | Address on file | | | | |
| 5923786 | Jerry Engelbrite | Address on file | | | | |
| 5923790 | Jerry Engelbrite | Address on file | | | | |
| 5923785 | Jerry Engelbrite | Address on file | | | | |
| 5923788 | Jerry Engelbrite | Address on file | | | | |
| 7698923 | JERRY F BENZL | Address on file | | | | |
| 7698924 | JERRY F HELDMAN | Address on file | | | | |
| 7698925 | JERRY F ZACHARATOS & | Address on file | | | | |
| 5923793 | Jerry Farley | Address on file | | | | |
| 5923792 | Jerry Farley | Address on file | | | | |
| 5923794 | Jerry Farley | Address on file | | | | |
| 5923791 | Jerry Farley | Address on file | | | | |
| 7143930 | Jerry Ferguson | Address on file | | | | |
| 7143930 | Jerry Ferguson | Address on file | | | | |
| 7143930 | Jerry Ferguson | Address on file | | | | |
| 7143930 | Jerry Ferguson | Address on file | | | | |
| 7698930 | JERRY FISHER & | Address on file | | | | |
| 7782971 | JERRY FISHER & | MAE J FISHER JT TEN, 489 JUSTIN DR | SAN FRANCISCO | CA | 94112-1132 | |
| 7946014 | Jerry Forsch, Forsch Family Trust | Address on file | | | | |
| 7766458 | JERRY FRANKLIN & | RICHARD SCOTT FRANKLIN JT TEN, 8359 HILLVIEW AVE | CANOGA PARK | CA | 91304-3405 | |
| 7698932 | JERRY FRED ALLEN TR UA FEB 11 98 | Address on file | | | | |
| 5923799 | Jerry Frinzell | Address on file | | | | |
| 5923797 | Jerry Frinzell | Address on file | | | | |
| 5923795 | Jerry Frinzell | Address on file | | | | |
| 5923798 | Jerry Frinzell | Address on file | | | | |
| 5923796 | Jerry Frinzell | Address on file | | | | |
| 7698933 | JERRY G PARKER & | Address on file | | | | |
| 7779652 | JERRY G SELF | 23625 N 55TH DR | GLENDALE | AZ | 85310-3622 | |
| 7774544 | JERRY G SELF & | MARILYN K SELF JT TEN, 23625 N 55TH DR | GLENDALE | AZ | 85310-3622 | |
| 7766778 | JERRY GAYNOR | 1901 MCKINNEY WAY APT 16M | SEAL BEACH | CA | 90740-4414 | |
| 7698934 | JERRY GILL & | Address on file | | | | |
| 7698935 | JERRY GLEN POSTON | Address on file | | | | |
| 7698936 | JERRY GREENMYER & | Address on file | | | | |
| 7284147 | Jerry Greenmyer & Linda Greenmyer Joint Tenant | Address on file | | | | |
| 7934085 | JERRY H JORDAN,;, | PO BOX 4897 | STOCKTON | CA | 95204 | |
| 7779097 | JERRY HAMILTON & | SUSAN V HAMILTON JT TEN, 14362 HEATHER CT | SAN JOSE | CA | 95124-5505 | |
| 7698937 | JERRY I HASHIMOTO JR & | Address on file | | | | |
| 7698938 | JERRY J BING | Address on file | | | | |
| 7698939 | JERRY J COLOMBINI CUST | Address on file | | | | |
| 7698940 | JERRY J COLOMBINI CUST | Address on file | | | | |
| 7698941 | JERRY J COLOMBINI CUST | Address on file | | | | |
| 7698942 | JERRY J ERICKSON TR UA JAN 26 09 | Address on file | | | | |
| 7698943 | JERRY J KEATING & NANCY A KEATING | Address on file | | | | |
| 7698944 | JERRY J WRIGHT | Address on file | | | | |
| 7698945 | JERRY JEAN TILESTON TR UA MAY 26 | Address on file | | | | |
| 7698946 | JERRY K LEE & | Address on file | | | | |
| 7770818 | JERRY K MARRS & | RUTH E MARRS JT TEN, 11789 TREE TOP CIR | NEVADA CITY | CA | 95959-3509 | |
| 7698947 | JERRY K SHULTZ & | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7769286 | JERRY KING CUST | BRENT KING UNIF, GIFT MIN ACT IL, 1131 BOULDER CREEK DR APT 101 | O FALLON | IL | 62269-0050 | |
| 7193504 | JERRY L BLAYLOCK | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193504 | JERRY L BLAYLOCK | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7143801 | Jerry L Clift | Address on file | | | | |
| 7143801 | Jerry L Clift | Address on file | | | | |
| 7143801 | Jerry L Clift | Address on file | | | | |
| 7143801 | Jerry L Clift | Address on file | | | | |
| 7767617 | JERRY L HARGRAVES | 2881 NORTHROP AVE | SACRAMENTO | CA | 95864-7746 | |
| 7698948 | JERRY L JOHNSON | Address on file | | | | |
| 7698949 | JERRY L MCDANIEL | Address on file | | | | |
| 7772769 | JERRY L PERO | 195 SW 6TH AVE | CANBY | OR | 97013-4103 | |
| 7773259 | JERRY L QUEIROLO & | LAURA E QUEIROLO JT TEN, 32445 BEYMER RD | EUGENE | OR | 97405-8677 | |
| 7698950 | JERRY L RUBBO | Address on file | | | | |
| 7698951 | JERRY L SHIPLEY | Address on file | | | | |
| 7774702 | JERRY L SHIPLEY & | MAUREEN C SHIPLEY JT TEN, 1075 BRYN MAWR DR | YUBA CITY | CA | 95993-9014 | |
| 7698952 | JERRY L STRAYHAND & | Address on file | | | | |
| 7698953 | JERRY L WHALEY | Address on file | | | | |
| 7990942 | Jerry L. Thomas & Alona M. Thomas Co-TTEE Thomas 1998 Living Trust | Address on file | | | | |
| 7325454 | Jerry L.Vogel | Jerry L. Vogel, , 1230 Stewart Ave | Chico | Ca | 95926 | |
| 7698954 | JERRY LA PLANTE CUST | Address on file | | | | |
| 6084083 | JERRY LAWTON - 825 LINCOLN WAY | 17766 PENN VALLEY DR. | PENN VALLEY | CA | 95946 | |
| 7698955 | JERRY LEE & | Address on file | | | | |
| 5923801 | Jerry Lee Boone dba CC Custom Auto Specialist | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue | Sacramento | CA | 95864 | |
| 4945922 | Jerry Lee Boone dba CC Custom Auto Specialist | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4945923 | Jerry Lee Boone dba CC Custom Auto Specialist | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5923802 | Jerry Lee Boone dba CC Custom Auto Specialist | Robert W. Jackson, Esq., #117228, Law Offices of Robert W. Jackson, APC, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4945921 | Jerry Lee Boone dba CC Custom Auto Specialist | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 5923803 | Jerry Lee Boone dba CC Custom Auto Specialist | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 5923800 | Jerry Lee Boone dba CC Custom Auto Specialist | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street | San Francisco | Ca | 94108 | |
| 7698956 | JERRY LEE CARR | Address on file | | | | |
| 7698957 | JERRY LEE CUDD | Address on file | | | | |
| 7698958 | JERRY LEE ROGERS | Address on file | | | | |
| 7151868 | Jerry Linneman | Address on file | | | | |
| 5871459 | JERRY LORENZO DBA HILBERS INC | Address on file | | | | |
| 7698959 | JERRY LUCAS | Address on file | | | | |
| 7328487 | Jerry Luther | Address on file | | | | |
| 7167759 | Jerry Lynn Roberts | Address on file | | | | |
| 7167759 | Jerry Lynn Roberts | Address on file | | | | |
| 7167759 | Jerry Lynn Roberts | Address on file | | | | |
| 7167759 | Jerry Lynn Roberts | Address on file | | | | |
| 5871460 | Jerry M Houlding Exemption Trust | Address on file | | | | |
| 7698960 | JERRY M MASON | Address on file | | | | |
| 5923807 | Jerry M. Kirkland | Address on file | | | | |
| 5923806 | Jerry M. Kirkland | Address on file | | | | |
| 5923805 | Jerry M. Kirkland | Address on file | | | | |
| 5923804 | Jerry M. Kirkland | Address on file | | | | |
| 7151036 | Jerry M. Kirkland and Betty C. Kirkland, individually/trustees of the Jerry and Colene Kirkland Trust dated 10/17/00 | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6126126 | Jerry Mark Snow | Address on file | | | | |
| 7153749 | Jerry Martin Gladstone | Address on file | | | | |
| 7153749 | Jerry Martin Gladstone | Address on file | | | | |
| 7153749 | Jerry Martin Gladstone | Address on file | | | | |
| 7153749 | Jerry Martin Gladstone | Address on file | | | | |
| 7153749 | Jerry Martin Gladstone | Address on file | | | | |
| 7153749 | Jerry Martin Gladstone | Address on file | | | | |
| 7327392 | Jerry McConnell Trust | Skikos, Crawford, Skikos & Joseph, Steven Skikos, 1 Sansome Street Ste 2830 | San Francisco | CA | 94104 | |
| 7941579 | JERRY MEEK | 350 DNA WAY | SOUTH SAN FRANCISCO | CA | 94080 | |
| 5923811 | Jerry Mendez | Address on file | | | | |
| 5923810 | Jerry Mendez | Address on file | | | | |
| 5923809 | Jerry Mendez | Address on file | | | | |
| 5923808 | Jerry Mendez | Address on file | | | | |
| 7194517 | JERRY METCALF | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830 | San Francisco | CA | 94104 | |
| 7194517 | JERRY METCALF | Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 5923813 | Jerry Mikolja | Address on file | | | | |
| 5923814 | Jerry Mikolja | Address on file | | | | |
| 5923815 | Jerry Mikolja | Address on file | | | | |
| 5923812 | Jerry Mikolja | Address on file | | | | |
| 7175063 | Jerry Mikolja Rozycki | Address on file | | | | |
| 7175063 | Jerry Mikolja Rozycki | Address on file | | | | |
| 7175063 | Jerry Mikolja Rozycki | Address on file | | | | |
| 7175063 | Jerry Mikolja Rozycki | Address on file | | | | |
| 7175063 | Jerry Mikolja Rozycki | Address on file | | | | |
| 7175063 | Jerry Mikolja Rozycki | Address on file | | | | |
| 7698961 | JERRY MILLS | Address on file | | | | |
| 7698963 | Jerry N CEDERQUIST & | Address on file | | | | |
| 7768699 | JERRY NAGAFUJI TR UA AUG 08 90 | THE JERRY NAGAFUJI SURVIVORS, TRUST, 7431 WARD AVE | EL CERRITO | CA | 94530-4154 | |
| 7698964 | JERRY NAKAMURA CUST | Address on file | | | | |
| 7698965 | JERRY NAKAMURA CUST | Address on file | | | | |
| 7785549 | JERRY O KAGIMOTO & | JUDY T KAGIMOTO TR JERRY O &, JUDY T KAGIMOTO FAM TRUST UA DEC 30 93, 18021 SAINT ANDREWS PL | TORRANCE | CA | 90504-4444 | |
| 6009905 | Jerry P Treadway | Address on file | | | | |
| 5903716 | Jerry Parker | Address on file | | | | |
| 7698966 | JERRY PATRICK LYLES | Address on file | | | | |
| 7934086 | JERRY PAUL TURNER.;. | 607 WARREN ST, APT B | TAFT | CA | 93268 | |
| 7698967 | JERRY PHILLIP COOPER | Address on file | | | | |
| 4939054 | JERRY POSTON-POSTON, JERRY | P.O. BOX 3991 | SONORA | CA | 95370 | |
| 7698968 | JERRY R CARTER & | Address on file | | | | |
| 7698969 | JERRY R COOK & | Address on file | | | | |
| 7698970 | JERRY R GRAY CUST | Address on file | | | | |
| 7698971 | JERRY R ROSE & | Address on file | | | | |
| 7775671 | JERRY R TAYLOR JR | 909 FOUNTAIN AVE | PACIFIC GROVE | CA | 93950-4907 | |
| 7772353 | JERRY RALPH OLIVERO | 216 DUPERU DR | CROCKETT | CA | 94525-1435 | |
| 7327344 | Jerry Reasoner | Skikos Crawford Skikos Joseph LLP, Greg Skikos, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 7934087 | JERRY ROBERT MARKUM.;. | 3260 S VALENTINE AVE | FRESNO | CA | 93706 | |
| 5910397 | Jerry Roberts | Address on file | | | | |
| 5903499 | Jerry Roberts | Address on file | | | | |
| 5907348 | Jerry Roberts | Address on file | | | | |
| 5923819 | Jerry Rozycki | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 4189 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5923821 | Jerry Rozycki | Address on file | | | | |
| 5923823 | Jerry Rozycki | Address on file | | | | |
| 5923816 | Jerry Rozycki | Address on file | | | | |
| 7763661 | JERRY S BRUNO & | VERNICE M BRUNO JT TEN, 19139 OLIVE AVE | SONOMA | CA | 95476-6203 | |
| 7698972 | JERRY S RUBIO | Address on file | | | | |
| 7698973 | JERRY S RUBIO CUST | Address on file | | | | |
| 7784758 | JERRY SAMLA & MYRTLE SAMLA TR | JERRY & MYRTLE SAMLA FAMILY, TRUST UA AUG 31 89, 5304 ARGO WAY | SACRAMENTO | CA | 95820-5740 | |
| 7784129 | JERRY SAMLA & MYRTLE SAMLA TR | JERRY & MYRTLE SAMLA FAMILY, TRUST UA AUG 31 89, PO BOX 293450 | SACRAMENTO | CA | 95829-3450 | |
| 7785675 | JERRY SCASSA & | ANNA MAE SCASSA TR UA OCT 19 01, SCASSA FAMILY 2001 REVOCABLE TRUST, 6151 SIMPSON AVE | NORTH HOLLYWOOD | CA | 91606-4716 | |
| 7941580 | JERRY SCOLARI | 2230 THORNWOOD CT. | RENO | NV | 89509 | |
| 7194347 | JERRY SEIFF | Address on file | | | | |
| 7194347 | JERRY SEIFF | Address on file | | | | |
| 7774594 | JERRY SEXTON & | LINDA SEXTON JT TEN, 6049 HALLECK PL | STOCKTON | CA | 95219-3901 | |
| 7698974 | JERRY SISKIND | Address on file | | | | |
| 7934088 | JERRY SONKE.;. | 1658 DOAK BOULEVEARD | RIPON | CA | 95366 | |
| 7698975 | JERRY STANBERY | Address on file | | | | |
| 7144484 | Jerry Steve Molina | Address on file | | | | |
| 7144484 | Jerry Steve Molina | Address on file | | | | |
| 7144484 | Jerry Steve Molina | Address on file | | | | |
| 7144484 | Jerry Steve Molina | Address on file | | | | |
| 7698976 | JERRY SUE ZAUN EX | Address on file | | | | |
| 7934089 | JERRY SWANSON.;. | 1724 SOUTHWOOD DR | SAN LUIS OBISPO | CA | 93401 | |
| 7779109 | JERRY TERGIS | 34650 MENDOCINO PASS RD | COVELO | CA | 95428-9823 | |
| 7775728 | JERRY THEILER | 2230 DE OVAN AVE | STOCKTON | CA | 95204-1510 | |
| 7698977 | JERRY THIEL & | Address on file | | | | |
| 7698978 | JERRY THIEL & | Address on file | | | | |
| 7698979 | JERRY THOMAS LITTLE | Address on file | | | | |
| 6179278 | Jerry Thompson & Sons Painting, Inc. | Address on file | | | | |
| 7779960 | JERRY V JOURNEAY | 18434 CARLWYN DR | CASTRO VALLEY | CA | 94546-2030 | |
| 7698980 | JERRY V KARR & LYNDA L KARR TR | Address on file | | | | |
| 7206019 | JERRY VALLICELLA | Address on file | | | | |
| 7206019 | JERRY VALLICELLA | Address on file | | | | |
| 7698981 | JERRY W ADAMS | Address on file | | | | |
| 7698982 | JERRY W BEEBE & | Address on file | | | | |
| 7767665 | JERRY W HARRIS TR UA APR 12 92 | JERRY W HARRIS TRUST, 68941 RIDGE RD | NORTH BEND | OR | 97459-7525 | |
| 7698983 | JERRY W HICKMAN & | Address on file | | | | |
| 7786991 | JERRY W STEVENS | 10566 E ESTATES DR | CUPERTINO | CA | 95014-4508 | |
| 7776845 | JERRY W WILLIAMS & | BRADLEY A WILLIAMS JT TEN, 8948 BLUFF LN | FAIR OAKS | CA | 95628-6415 | |
| 7698984 | JERRY WAYNE HAHN | Address on file | | | | |
| 7762859 | JERRY WILLIAM BEEM | 4677 VIRGINIA AVE | LONG BEACH | CA | 90805-6940 | |
| 7776959 | JERRY WITT & LENICE L WITT TR | JERRY WITT & LENICE L WITT 1993 TRUST, UA OCT 18 93 C/O TAMARAZ LARSSON, 5406 WASHINGTON RD | HUGHSON | CA | 95326-9358 | |
| 7698985 | JERRY Y HSU | Address on file | | | | |
| 5923828 | Jerry Zollo | Address on file | | | | |
| 5923827 | Jerry Zollo | Address on file | | | | |
| 5923826 | Jerry Zollo | Address on file | | | | |
| 5923825 | Jerry Zollo | Address on file | | | | |
| 7698986 | JERRYANN DEVLIN TR | Address on file | | | | |
| 7844282 | JERRYANN DEVLIN TR | DEVLIN TRUST UA MAR 6 94, 1616 A ST | HOODRIVER | OR | 97031-1332 | |
| 4923237 | JERRYS SPORTS INC | JERRYS SPORT CENTER INC, 100 CAPITAL RD | JENKINS TWP | PA | 18640 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4942743 | Jerry's Trenching Service-Coleman, Chris | 3096 W Belmont | Fresno | CA | 93722 | |
| 5980171 | Jersey Pacific Ventures dba Zpizza, % Thomas Hanley | 95 Railroad Avenue | Danville | CA | 94526 | |
| 7144509 | Jery L. Mutti | Address on file | | | | |
| 7144509 | Jery L. Mutti | Address on file | | | | |
| 7144509 | Jery L. Mutti | Address on file | | | | |
| 7144509 | Jery L. Mutti | Address on file | | | | |
| 7941581 | JERY R STEDINGER | 120 KAY ST | ITHACA | NY | 14850 | |
| 7698987 | JERYL F FRY III | Address on file | | | | |
| 7786742 | JERYLDINE M ELLIOTT | 343 MARSHALL DR | WALNUT CREEK | CA | 94598-4855 | |
| 6131130 | JERZAK BRANDON D & ANGELA G JT | Address on file | | | | |
| 7163144 | JERZEY WOLLACK | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163144 | JERZEY WOLLACK | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 5923830 | Jesamin Flores | Address on file | | | | |
| 5923831 | Jesamin Flores | Address on file | | | | |
| 5923832 | Jesamin Flores | Address on file | | | | |
| 5923833 | Jesamin Flores | Address on file | | | | |
| 5923829 | Jesamin Flores | Address on file | | | | |
| 4942924 | Jeschien, Patrick | 939 N Safford Ave | Fresno | CA | 93728 | |
| 4969692 | Jeschke, Brian C. | Address on file | | | | |
| 7327577 | Jesenia Licea | Jesenia Licea, 110 MARK WEST STATION RD | WINDSOR | CA | 95492-9615 | |
| 7187380 | JESENSKY, DAGMAR | Address on file | | | | |
| 7187380 | JESENSKY, DAGMAR | Address on file | | | | |
| 7187378 | JESENSKY, JAN J | Address on file | | | | |
| 7187378 | JESENSKY, JAN J | Address on file | | | | |
| 7192561 | JESI J. TREGO | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192561 | JESI J. TREGO | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7142567 | Jesiah Adam Dormann | Address on file | | | | |
| 7142567 | Jesiah Adam Dormann | Address on file | | | | |
| 7142567 | Jesiah Adam Dormann | Address on file | | | | |
| 7142567 | Jesiah Adam Dormann | Address on file | | | | |
| 5923836 | Jesiah Adam Dormann | Address on file | | | | |
| 5923835 | Jesiah Adam Dormann | Address on file | | | | |
| 5923837 | Jesiah Adam Dormann | Address on file | | | | |
| 5923834 | Jesiah Adam Dormann | Address on file | | | | |
| 7197501 | Jesiah Mooneyhan | Address on file | | | | |
| 7462599 | Jesiah Mooneyhan | Address on file | | | | |
| 7197501 | Jesiah Mooneyhan | Address on file | | | | |
| 7197501 | Jesiah Mooneyhan | Address on file | | | | |
| 7462599 | Jesiah Mooneyhan | Address on file | | | | |
| 7698988 | JESICA L PETERSEN | Address on file | | | | |
| 7272408 | Jesiolowski, Francis Edward | Address on file | | | | |
| 7272299 | Jesiolowski, Patricia C | Address on file | | | | |
| 4972866 | Jesionek-Poggetti, Monika Anna | Address on file | | | | |
| 4956896 | Jeske, Dustin | Address on file | | | | |
| 4944646 | Jeske, Jennifer | 6818 harrington flat rd | kelseyville | CA | 95451 | |
| 4943636 | JESMER, DONNA | 19145 COUNTRY HILLS DR | COTTONWOOD | CA | 96022 | |
| 4967358 | Jesmin, Lyndon Baines | Address on file | | | | |
| 4923240 | JESMOND RIDGE MEDICAL SERVICES | A MEDICAL CORPORATION, PO Box 99055 | LAS VEGAS | NV | 89193 | |
| 7698989 | JESS A ECHEITA | Address on file | | | | |
| 7698990 | JESS A INMAN | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7770195 | JESS A LINCOLN | 47 ROCKRIDGE CT | OROVILLE | CA | 95966-3638 | |
| 7484242 | Jess Anthony Raper | Address on file | | | | |
| 7184167 | Jess Beach | Address on file | | | | |
| 7184167 | Jess Beach | Address on file | | | | |
| 7698991 | JESS C GONZALES | Address on file | | | | |
| 7698992 | JESS ECHEITA & | Address on file | | | | |
| 7934090 | JESS EDWIN MARTINEZ;. | 289 SUNNYSLOPE AVE | SAN JOSE | CA | 95127 | |
| 7698993 | JESS ESPARZA CUST | Address on file | | | | |
| 7698994 | JESS ESPARZA CUST | Address on file | | | | |
| 7698995 | JESS G GLOVER TTEE | Address on file | | | | |
| 7786324 | JESS G GLOVER TTEE | GLOVER FAMILY TRUST DTD 01/25/08, 845 HOLLY HILLS DRIVE | AUBURN | CA | 95603 | |
| 7153252 | Jess Goforth Houk | Address on file | | | | |
| 7153252 | Jess Goforth Houk | Address on file | | | | |
| 7153252 | Jess Goforth Houk | Address on file | | | | |
| 7153252 | Jess Goforth Houk | Address on file | | | | |
| 7153252 | Jess Goforth Houk | Address on file | | | | |
| 7153252 | Jess Goforth Houk | Address on file | | | | |
| 5871461 | Jess Gupta | Address on file | | | | |
| 7767187 | JESS L GRANTIER & ELEANOR A | GRANTIER TR UA JUN 23 89, JESS L GRANTIER & ELEANOR A GRANTIER LIVING TRUST, 1875 CAMINO DE LOS ROBLES | MENLO PARK | CA | 94025-5912 | |
| 7698997 | JESS MILLS & FRANCES M MILLS | Address on file | | | | |
| 7197738 | JESS PERRY WELLS | Address on file | | | | |
| 7197738 | JESS PERRY WELLS | Address on file | | | | |
| 7163182 | Jess Pittore | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163182 | Jess Pittore | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 5905330 | Jess Prestidge | Address on file | | | | |
| 7698998 | JESS RONCI | Address on file | | | | |
| 7934091 | JESS ROSALES JR.;. | 536 KIMBERLY PL | COALINGA | CA | 93210 | |
| 7698999 | JESS Y TORRES & | Address on file | | | | |
| 5987749 | Jess, Jess | Address on file | | | | |
| 4939524 | Jess, Jess | 230 Foresthill Ave | Auburn | CA | 95603 | |
| 5923841 | Jessa Angel | Address on file | | | | |
| 5923839 | Jessa Angel | Address on file | | | | |
| 5923842 | Jessa Angel | Address on file | | | | |
| 5923838 | Jessa Angel | Address on file | | | | |
| 5923840 | Jessa Angel | Address on file | | | | |
| 7699000 | JESSA CHIAPPARI | Address on file | | | | |
| 5903622 | Jessamine Greenspan | Address on file | | | | |
| 5923846 | Jessamy Cartwright | Address on file | | | | |
| 5923845 | Jessamy Cartwright | Address on file | | | | |
| 5923844 | Jessamy Cartwright | Address on file | | | | |
| 5923843 | Jessamy Cartwright | Address on file | | | | |
| 7699001 | JESSAMY JEAN TRUEX | Address on file | | | | |
| 7938223 | Jesse & Hedwig C Smith Trust | Address on file | | | | |
| 7779837 | JESSE A AGUIRRE | 337 E EVERGLADE AVE | FRESNO | CA | 93720-1604 | |
| 5923847 | Jesse A. Legg | Address on file | | | | |
| 5923849 | Jesse A. Legg | Address on file | | | | |
| 5923850 | Jesse A. Legg | Address on file | | | | |
| 5923851 | Jesse A. Legg | Address on file | | | | |
| 5923848 | Jesse A. Legg | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7163883 | JESSE AMARAL | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7163883 | JESSE AMARAL | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 5864977 | JESSE AND EVAN, INC | Address on file | | | | |
| 7699002 | JESSE ANDRADE JR AND GLORIA A | Address on file | | | | |
| 5923856 | Jesse Arnold | Address on file | | | | |
| 5923854 | Jesse Arnold | Address on file | | | | |
| 5923852 | Jesse Arnold | Address on file | | | | |
| 5923855 | Jesse Arnold | Address on file | | | | |
| 5923853 | Jesse Arnold | Address on file | | | | |
| 7780009 | JESSE B CROWE | 3812 E IRWIN AVE | MESA | AZ | 85206-3852 | |
| 7772526 | JESSE B PANGILINAN & | CHERYL S PANGILINAN JT TEN, 583 SAINT FRANCIS BLVD | DALY CITY | CA | 94015-3948 | |
| 5923857 | Jesse Buker | Address on file | | | | |
| 5923859 | Jesse Buker | Address on file | | | | |
| 5923860 | Jesse Buker | Address on file | | | | |
| 5923861 | Jesse Buker | Address on file | | | | |
| 5923858 | Jesse Buker | Address on file | | | | |
| 7934092 | JESSE BURR.;. | 210 KILHAM RD | AUBURN | CA | 95603 | |
| 7192378 | Jesse Calvin Hole | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7192378 | Jesse Calvin Hole | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7192378 | Jesse Calvin Hole | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7192378 | Jesse Calvin Hole | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7192378 | Jesse Calvin Hole | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7192378 | Jesse Calvin Hole | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 5905156 | Jesse Calvin Hole | Address on file | | | | |
| 5908703 | Jesse Calvin Hole | Address on file | | | | |
| 5923863 | Jesse Campbell | Address on file | | | | |
| 5923865 | Jesse Campbell | Address on file | | | | |
| 5923866 | Jesse Campbell | Address on file | | | | |
| 5923864 | Jesse Campbell | Address on file | | | | |
| 5923862 | Jesse Campbell | Address on file | | | | |
| 7785984 | JESSE CHAZ COTTONHAM CUST | NIA GRACE COTTONHAM UNDER, THE CA UNIF TRANSFERS TO MINORS ACT, 1309 REDWOOD LAKE CT | SAN JOSE | CA | 95132 | |
| 7699003 | JESSE CHAZ COTTONHAM CUST | Address on file | | | | |
| 5903153 | Jesse Connolly | Address on file | | | | |
| 5907060 | Jesse Connolly | Address on file | | | | |
| 7176321 | Jesse Connolly Jr. (Jesse Connolly, Parent) | Address on file | | | | |
| 7181041 | Jesse Connolly Jr. (Jesse Connolly, Parent) | Address on file | | | | |
| 7290209 | Jesse Connolly Jr. (Jesse Connolly, Parent) | Regina Bagdasarian, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7221973 | Jesse Connolly, a minor | Address on file | | | | |
| 5903157 | Jesse Connolly, Jr. | Address on file | | | | |
| 5907064 | Jesse Connolly, Jr. | Address on file | | | | |
| 5923867 | Jesse D. Burker | Address on file | | | | |
| 5923869 | Jesse D. Burker | Address on file | | | | |
| 5923870 | Jesse D. Burker | Address on file | | | | |
| 5923871 | Jesse D. Burker | Address on file | | | | |
| 5923868 | Jesse D. Burker | Address on file | | | | |
| 5871462 | Jesse D. Freitas | Address on file | | | | |
| 7193700 | JESSE DOMONDON | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193700 | JESSE DOMONDON | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7782319 | JESSE DOOTY | 1100 COUNTY ROAD 505 | BERRYVILLE | AR | 72616-9363 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7699009 | JESSE E BERNHARDT | Address on file | | | | |
| 7699010 | JESSE E COX | Address on file | | | | |
| 7165288 | Jesse Edward Amaral and Geri Lynn Amaral, as trustees of the Amaral Family Living Trust UDT July 7, 1997 | Brendan Kunkle, 100 Stony Point Rd., #200 | Santa Rosa | CA | 95401 | |
| 7165287 | Jesse Edward amaral and Geri Lynn Amaral, Trustees of the Amaral Family Living Trust, under Declaration dated July 7, 1997 | Brendan Kunkle, 100 Stony Point Rd., #200 | Santa Rosa | CA | 95401 | |
| 7165286 | Jesse Edward Amaral and Geri Lynn Amaral,Trustees, and any Successor Trustees, of the Amaral Family Living Trust, under Declaration of Trust date July 7, 1997 | Brendan Kunkle, 100 Stony Point Rd., #200 | Santa Rosa | CA | 95401 | |
| 7699011 | JESSE ELLENBOGEN | Address on file | | | | |
| 7189586 | Jesse Evans | Address on file | | | | |
| 7189586 | Jesse Evans | Address on file | | | | |
| 5923876 | Jesse Evans | Address on file | | | | |
| 5923874 | Jesse Evans | Address on file | | | | |
| 5923872 | Jesse Evans | Address on file | | | | |
| 5923873 | Jesse Evans | Address on file | | | | |
| 5923875 | Jesse Evans | Address on file | | | | |
| 7327194 | Jesse Foster | Address on file | | | | |
| 7165271 | Jesse Fox | Khaldoun Baghdadi, 650 California St., 26th Floor | San Francisco | CA | 94108 | |
| 7699012 | JESSE G HENDERSON | Address on file | | | | |
| 7772936 | JESSE G PICKERING | 621 LAUREL LAKE DR # 235 | COLUMBUS | NC | 28722-7403 | |
| 7699013 | JESSE GENE SCHWABAUER & | Address on file | | | | |
| 5871463 | JESSE GERMANO DBA JRG CONSTRUCTION | Address on file | | | | |
| 7472466 | Jesse Giles, by and through his next friend and guardian ad litem Elizabeth Bartlett, claiming individually; as guardian ad litem for each of his 4 children; and as successor in interest to his deceas | Address on file | | | | |
| 7472466 | Jesse Giles, by and through his next friend and guardian ad litem Elizabeth Bartlett, claiming individually; as guardian ad litem for each of his 4 children; and as successor in interest to his deceas | Address on file | | | | |
| 4923241 | JESSE J ALLEN DC | 40000 FREMONT BLVD #H | FREMONT | CA | 94538 | |
| 5923878 | Jesse J Medina | Address on file | | | | |
| 5923879 | Jesse J Medina | Address on file | | | | |
| 5923881 | Jesse J Medina | Address on file | | | | |
| 5923880 | Jesse J Medina | Address on file | | | | |
| 5923877 | Jesse J Medina | Address on file | | | | |
| 7176322 | Jesse James Connolly | Address on file | | | | |
| 7181042 | Jesse James Connolly | Address on file | | | | |
| 7176322 | Jesse James Connolly | Address on file | | | | |
| 7300359 | Jesse Jaynes and Tammy Jaynes, individually, and on behalf of the Jaynes Revocable Inter Vivos Trust | Address on file | | | | |
| 7188374 | Jesse Jordan Cates | Address on file | | | | |
| 7188374 | Jesse Jordan Cates | Address on file | | | | |
| 7195884 | Jesse Jordan Cates | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195884 | Jesse Jordan Cates | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195884 | Jesse Jordan Cates | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195884 | Jesse Jordan Cates | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195884 | Jesse Jordan Cates | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195884 | Jesse Jordan Cates | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 5871464 | Jesse Kent | Address on file | | | | |
| 5871466 | Jesse Koenig | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 4194 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7934093 | JESSE L FALK.;. | 26158 SALES CREEK RD | CLOVIS | CA | 93619 | |
| 7699014 | JESSE L FINNEY | Address on file | | | | |
| 7699015 | JESSE L KENNEY & | Address on file | | | | |
| 7699016 | JESSE L LUCAS | Address on file | | | | |
| 7699017 | JESSE L LUCAS & | Address on file | | | | |
| 5923883 | Jesse L Woods | Address on file | | | | |
| 5923884 | Jesse L Woods | Address on file | | | | |
| 5923886 | Jesse L Woods | Address on file | | | | |
| 5923885 | Jesse L Woods | Address on file | | | | |
| 5923882 | Jesse L Woods | Address on file | | | | |
| 7699018 | JESSE L WOODSON JR & | Address on file | | | | |
| 7783171 | JESSE LEE JOHNSON & | IRMA LEE JOHNSON JT TEN, 3026 56TH AVE | OAKLAND | CA | 94605-1116 | |
| 7143821 | Jesse Lewis Merz | Address on file | | | | |
| 7143821 | Jesse Lewis Merz | Address on file | | | | |
| 7143821 | Jesse Lewis Merz | Address on file | | | | |
| 7143821 | Jesse Lewis Merz | Address on file | | | | |
| 7699019 | JESSE M HAMMONS | Address on file | | | | |
| 7778123 | JESSE M JAMES ADMIN | EST OF CALVIN JACK BLOCK, 7264 DELTA BREEZE LN | ROSEVILLE | CA | 95747-8191 | |
| 6042501 | Jesse M. Lange Distributing, Inc & John P. and Rebecca Crowston (Bankrupt) | P.O. Box 1036 | Chico | CA | 95927 | |
| 7592976 | Jesse M. Patrick and Dian T. Patrick Revocable Trust | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7592976 | Jesse M. Patrick and Dian T. Patrick Revocable Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7592976 | Jesse M. Patrick and Dian T. Patrick Revocable Trust | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7592976 | Jesse M. Patrick and Dian T. Patrick Revocable Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7325451 | Jesse M. Patrick and Dian T. Patrick Revocable Trust | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7325451 | Jesse M. Patrick and Dian T. Patrick Revocable Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7325451 | Jesse M. Patrick and Dian T. Patrick Revocable Trust | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7325451 | Jesse M. Patrick and Dian T. Patrick Revocable Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 5904719 | Jesse Malone | Address on file | | | | |
| 5014178 | Jesse Malone and Barbra Malone Erroneously named as Barbara Malone | Address on file | | | | |
| 7163530 | JESSE MARION | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7163530 | JESSE MARION | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | | CA | 95401 | |
| 7699020 | JESSE MASK CUST | Address on file | | | | |
| 5909194 | Jesse McQuarrie | Address on file | | | | |
| 5912629 | Jesse McQuarrie | Address on file | | | | |
| 5911164 | Jesse McQuarrie | Address on file | | | | |
| 7327509 | Jesse Mcquarrie | 3100 Dutton Avenue Suite 132 | Santa Rosa | CA | 95407 | |
| 5905734 | Jesse McQuarrie | Address on file | | | | |
| 5912035 | Jesse McQuarrie | Address on file | | | | |
| 5871468 | Jesse Melendrez | Address on file | | | | |
| 7142342 | Jesse Morgan Ulitalo | Address on file | | | | |
| 7142342 | Jesse Morgan Ulitalo | Address on file | | | | |
| 7145303 | Jesse Ochoa | Address on file | | | | |
| 7145303 | Jesse Ochoa | Address on file | | | | |
| 7145303 | Jesse Ochoa | Address on file | | | | |
| 7145303 | Jesse Ochoa | Address on file | | | | |
| 7142107 | Jesse Patrick | Address on file | | | | |
| 7142107 | Jesse Patrick | Address on file | | | | |
| 5905275 | Jesse Pittore | Address on file | | | | |
| 5908784 | Jesse Pittore | Address on file | | | | |
| 7764576 | JESSE R COLES | 548 W PICO AVE | FRESNO | CA | 93705-1005 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7193583 | JESSE RAYMOND CAMPBELL | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193583 | JESSE RAYMOND CAMPBELL | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7198475 | JESSE RUDEAN KING | Address on file | | | | |
| 7198475 | JESSE RUDEAN KING | Address on file | | | | |
| 7198965 | Jesse Scott Browning | Address on file | | | | |
| 7198965 | Jesse Scott Browning | Address on file | | | | |
| 7198965 | Jesse Scott Browning | Address on file | | | | |
| 7198965 | Jesse Scott Browning | Address on file | | | | |
| 6013763 | JESSE SMITH | Address on file | | | | |
| 7699021 | JESSE T SANTANA & MABEL SANTANA | Address on file | | | | |
| 7699022 | JESSE W GOOLSBY | Address on file | | | | |
| 7699023 | JESSE W J MYRES & | Address on file | | | | |
| 5923887 | Jesse W. Hingst | Address on file | | | | |
| 5923889 | Jesse W. Hingst | Address on file | | | | |
| 5923890 | Jesse W. Hingst | Address on file | | | | |
| 5923891 | Jesse W. Hingst | Address on file | | | | |
| 5923888 | Jesse W. Hingst | Address on file | | | | |
| 6007924 | Jesse Walker | Address on file | | | | |
| 7699024 | JESSE Y G TOM | Address on file | | | | |
| 7188375 | Jessee E Evans | Address on file | | | | |
| 7188375 | Jessee E Evans | Address on file | | | | |
| 4959855 | Jessee, Benjamin P | Address on file | | | | |
| 7473729 | Jessee, Emma | Address on file | | | | |
| 4912948 | Jessee, Matthew James | Address on file | | | | |
| 7482050 | Jessee, Nelda F | Address on file | | | | |
| 7482050 | Jessee, Nelda F | Address on file | | | | |
| 7169219 | JESSEN RONALD WAYNE MOFFATT | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7169219 | JESSEN RONALD WAYNE MOFFATT | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Ste. 450 | Santa Monica | CA | 90401 | |
| 7242557 | Jessen, David | Address on file | | | | |
| 4974909 | Jessen, John | 14151 CASTLEROCK RD | Salinas | CA | 93908 | |
| 7241001 | Jessen, Katrina | Address on file | | | | |
| 4957654 | Jessen, Michael R | Address on file | | | | |
| 4979495 | Jessen, Niels | Address on file | | | | |
| 7249262 | Jessen, Teresa | Address on file | | | | |
| 4984103 | Jessen, Theresa | Address on file | | | | |
| 7140802 | Jessenya Alexandra Rivas | Address on file | | | | |
| 7140802 | Jessenya Alexandra Rivas | Address on file | | | | |
| 7140802 | Jessenya Alexandra Rivas | Address on file | | | | |
| 7140802 | Jessenya Alexandra Rivas | Address on file | | | | |
| 5903349 | Jessenya Rivas | Address on file | | | | |
| 5907232 | Jessenya Rivas | Address on file | | | | |
| 5923894 | Jessi Bonham | Address on file | | | | |
| 5923893 | Jessi Bonham | Address on file | | | | |
| 5923895 | Jessi Bonham | Address on file | | | | |
| 5923892 | Jessi Bonham | Address on file | | | | |
| 7699025 | JESSICA A CARSON | Address on file | | | | |
| 7175534 | Jessica A. Keefer | Address on file | | | | |
| 7175534 | Jessica A. Keefer | Address on file | | | | |
| 7175534 | Jessica A. Keefer | Address on file | | | | |
| 7175534 | Jessica A. Keefer | Address on file | | | | |
| 7175534 | Jessica A. Keefer | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7175534 | Jessica A. Keefer | Address on file | | | | |
| 7198279 | JESSICA A.V. BARY | Address on file | | | | |
| 7198279 | JESSICA A.V. BARY | Address on file | | | | |
| 6094868 | Jessica Abbott | Institute for Wildlife Studies, P.O. Box 1104 | Arcata | CA | 95518 | |
| 7699026 | JESSICA ALBIETZ | Address on file | | | | |
| 7188376 | Jessica Alvarez | Address on file | | | | |
| 7188376 | Jessica Alvarez | Address on file | | | | |
| 5923897 | Jessica Amundson | Address on file | | | | |
| 5923898 | Jessica Amundson | Address on file | | | | |
| 5923899 | Jessica Amundson | Address on file | | | | |
| 5923896 | Jessica Amundson | Address on file | | | | |
| 5902511 | Jessica Andrew | Address on file | | | | |
| 5909845 | Jessica Andrew | Address on file | | | | |
| 5906510 | Jessica Andrew | Address on file | | | | |
| 7198928 | Jessica Ann Nelson | Address on file | | | | |
| 7198928 | Jessica Ann Nelson | Address on file | | | | |
| 7198928 | Jessica Ann Nelson | Address on file | | | | |
| 7198928 | Jessica Ann Nelson | Address on file | | | | |
| 7153254 | Jessica Ann Pack | Address on file | | | | |
| 7153254 | Jessica Ann Pack | Address on file | | | | |
| 7153254 | Jessica Ann Pack | Address on file | | | | |
| 7153254 | Jessica Ann Pack | Address on file | | | | |
| 7153254 | Jessica Ann Pack | Address on file | | | | |
| 7153254 | Jessica Ann Pack | Address on file | | | | |
| 7199161 | Jessica Ann Silva | Address on file | | | | |
| 7199161 | Jessica Ann Silva | Address on file | | | | |
| 7199161 | Jessica Ann Silva | Address on file | | | | |
| 7199161 | Jessica Ann Silva | Address on file | | | | |
| 5923902 | Jessica Ann Williams | Address on file | | | | |
| 5923904 | Jessica Ann Williams | Address on file | | | | |
| 5923901 | Jessica Ann Williams | Address on file | | | | |
| 5923900 | Jessica Ann Williams | Address on file | | | | |
| 7699027 | JESSICA ANNE QUINONES | Address on file | | | | |
| 7699028 | JESSICA ANNE SUTTER | Address on file | | | | |
| 7152561 | Jessica Anne Wentz | Address on file | | | | |
| 7152561 | Jessica Anne Wentz | Address on file | | | | |
| 7152561 | Jessica Anne Wentz | Address on file | | | | |
| 7152561 | Jessica Anne Wentz | Address on file | | | | |
| 7152561 | Jessica Anne Wentz | Address on file | | | | |
| 7152561 | Jessica Anne Wentz | Address on file | | | | |
| 7140417 | Jessica Bakken | Address on file | | | | |
| 7140417 | Jessica Bakken | Address on file | | | | |
| 7140417 | Jessica Bakken | Address on file | | | | |
| 7140417 | Jessica Bakken | Address on file | | | | |
| 5910934 | Jessica Bakken | Address on file | | | | |
| 5905384 | Jessica Bakken | Address on file | | | | |
| 5908883 | Jessica Bakken | Address on file | | | | |
| 5909394 | Jessica Barbara Tunis | Address on file | | | | |
| 5912757 | Jessica Barbara Tunis | Address on file | | | | |
| 5911325 | Jessica Barbara Tunis | Address on file | | | | |
| 5905968 | Jessica Barbara Tunis | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5912169 | Jessica Barbara Tunis | Address on file | | | | |
| 5903161 | Jessica Barrett | Address on file | | | | |
| 5907068 | Jessica Barrett | Address on file | | | | |
| 4923243 | JESSICA BASA MD INC | BARSTOW FAMILY CARE, 705 E VIRGINIA WAY STE F | BARSTOW | CA | 92311 | |
| 5905116 | Jessica Bassignani | Address on file | | | | |
| 5908661 | Jessica Bassignani | Address on file | | | | |
| 5923906 | Jessica Bates | Address on file | | | | |
| 5923908 | Jessica Bates | Address on file | | | | |
| 5923909 | Jessica Bates | Address on file | | | | |
| 5923907 | Jessica Bates | Address on file | | | | |
| 5923905 | Jessica Bates | Address on file | | | | |
| 7141721 | Jessica Berbiglia | Address on file | | | | |
| 7141721 | Jessica Berbiglia | Address on file | | | | |
| 7141721 | Jessica Berbiglia | Address on file | | | | |
| 7141721 | Jessica Berbiglia | Address on file | | | | |
| 7188377 | Jessica Bergue | Address on file | | | | |
| 7188377 | Jessica Bergue | Address on file | | | | |
| 5923911 | Jessica Blade | Address on file | | | | |
| 5923913 | Jessica Blade | Address on file | | | | |
| 5923914 | Jessica Blade | Address on file | | | | |
| 5923912 | Jessica Blade | Address on file | | | | |
| 5923910 | Jessica Blade | Address on file | | | | |
| 5923917 | Jessica Brinson | Address on file | | | | |
| 5923916 | Jessica Brinson | Address on file | | | | |
| 5923918 | Jessica Brinson | Address on file | | | | |
| 5923915 | Jessica Brinson | Address on file | | | | |
| 7699029 | JESSICA BURDINE | Address on file | | | | |
| 7699030 | JESSICA BURDINE CUST | Address on file | | | | |
| 7196629 | Jessica C Kresch | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196629 | Jessica C Kresch | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196629 | Jessica C Kresch | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196629 | Jessica C Kresch | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196629 | Jessica C Kresch | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196629 | Jessica C Kresch | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7941582 | JESSICA CALDERON | 8105 NORTH LAKE DRIVE | DUBLIN | CA | 94568 | |
| 5908315 | Jessica Cannon | Address on file | | | | |
| 5904639 | Jessica Cannon | Address on file | | | | |
| 7188378 | Jessica Clark | Address on file | | | | |
| 7188378 | Jessica Clark | Address on file | | | | |
| 7198141 | JESSICA COIL | Address on file | | | | |
| 7198141 | JESSICA COIL | Address on file | | | | |
| 7327881 | Jessica Cuevas | Address on file | | | | |
| 7699031 | JESSICA D RAMIREZ | Address on file | | | | |
| 6013764 | JESSICA DANDO | Address on file | | | | |
| 7157217 | Jessica Dauterman, individually and doing business as 1031 Photography | Address on file | | | | |
| 7142487 | Jessica DeCastro | Address on file | | | | |
| 7142487 | Jessica DeCastro | Address on file | | | | |
| 7142487 | Jessica DeCastro | Address on file | | | | |
| 7142487 | Jessica DeCastro | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5903693 | Jessica DeLasaux | Address on file | | | | |
| 7196203 | JESSICA DEPRIMO | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196203 | JESSICA DEPRIMO | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7699032 | JESSICA E MASON | Address on file | | | | |
| 5923920 | Jessica Eckles | Address on file | | | | |
| 5923921 | Jessica Eckles | Address on file | | | | |
| 5923922 | Jessica Eckles | Address on file | | | | |
| 5923924 | Jessica Eckles | Address on file | | | | |
| 5923919 | Jessica Eckles | Address on file | | | | |
| 5923929 | Jessica Eggleston | Address on file | | | | |
| 5923927 | Jessica Eggleston | Address on file | | | | |
| 5923925 | Jessica Eggleston | Address on file | | | | |
| 5923928 | Jessica Eggleston | Address on file | | | | |
| 5923926 | Jessica Eggleston | Address on file | | | | |
| 7141453 | Jessica Elaine McGill | Address on file | | | | |
| 7141453 | Jessica Elaine McGill | Address on file | | | | |
| 7141453 | Jessica Elaine McGill | Address on file | | | | |
| 7141453 | Jessica Elaine McGill | Address on file | | | | |
| 7188379 | Jessica Ellen Williams | Address on file | | | | |
| 7188379 | Jessica Ellen Williams | Address on file | | | | |
| 7176242 | Jessica Evelyn Barrett | Address on file | | | | |
| 7180962 | Jessica Evelyn Barrett | Address on file | | | | |
| 7176242 | Jessica Evelyn Barrett | Address on file | | | | |
| 7141175 | Jessica Farrington | Address on file | | | | |
| 7141175 | Jessica Farrington | Address on file | | | | |
| 7192974 | Jessica Farrington | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7192974 | Jessica Farrington | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7194156 | JESSICA FLANAGAN | Address on file | | | | |
| 7194156 | JESSICA FLANAGAN | Address on file | | | | |
| 7193208 | JESSICA FORSTER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193208 | JESSICA FORSTER | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 5923933 | Jessica Garrett | Address on file | | | | |
| 5923931 | Jessica Garrett | Address on file | | | | |
| 5923932 | Jessica Garrett | Address on file | | | | |
| 5923930 | Jessica Garrett | Address on file | | | | |
| 5903707 | Jessica Grahm | Address on file | | | | |
| 7193835 | JESSICA GRASS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193835 | JESSICA GRASS | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 5923935 | Jessica Hahn | Address on file | | | | |
| 5923936 | Jessica Hahn | Address on file | | | | |
| 5923938 | Jessica Hahn | Address on file | | | | |
| 5923937 | Jessica Hahn | Address on file | | | | |
| 5923934 | Jessica Hahn | Address on file | | | | |
| 7699034 | JESSICA HANSLOVAN | Address on file | | | | |
| 5923941 | Jessica Harris | Address on file | | | | |
| 5923939 | Jessica Harris | Address on file | | | | |
| 5923943 | Jessica Harris | Address on file | | | | |
| 5923940 | Jessica Harris | Address on file | | | | |
| 5923942 | Jessica Harris | Address on file | | | | |
| 7195164 | Jessica Heather Duffy | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7195164 | Jessica Heather Duffy | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195164 | Jessica Heather Duffy | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195164 | Jessica Heather Duffy | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195164 | Jessica Heather Duffy | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195164 | Jessica Heather Duffy | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 5923948 | Jessica Hipsher | Address on file | | | | |
| 5923945 | Jessica Hipsher | Address on file | | | | |
| 5923946 | Jessica Hipsher | Address on file | | | | |
| 5923947 | Jessica Hipsher | Address on file | | | | |
| 5923944 | Jessica Hipsher | Address on file | | | | |
| 7699035 | JESSICA HUDSON BRIGMON | Address on file | | | | |
| 7699036 | JESSICA I LONG | Address on file | | | | |
| 7145412 | Jessica Imrie | Address on file | | | | |
| 7145412 | Jessica Imrie | Address on file | | | | |
| 7145412 | Jessica Imrie | Address on file | | | | |
| 7145412 | Jessica Imrie | Address on file | | | | |
| 7699038 | JESSICA J TRASK | Address on file | | | | |
| 7699039 | JESSICA JANE CROFOOT | Address on file | | | | |
| 7189587 | Jessica Joy Mellars Halstead | Address on file | | | | |
| 7189587 | Jessica Joy Mellars Halstead | Address on file | | | | |
| 7181283 | Jessica Katelynn Mendoza | Address on file | | | | |
| 7176565 | Jessica Katelynn Mendoza | Address on file | | | | |
| 7176565 | Jessica Katelynn Mendoza | Address on file | | | | |
| 7328238 | Jessica Kathleen Dean | Earley, Joseph M., Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7175380 | Jessica Knopper | Address on file | | | | |
| 7175380 | Jessica Knopper | Address on file | | | | |
| 7175380 | Jessica Knopper | Address on file | | | | |
| 7175380 | Jessica Knopper | Address on file | | | | |
| 7175380 | Jessica Knopper | Address on file | | | | |
| 7175380 | Jessica Knopper | Address on file | | | | |
| 7699040 | JESSICA L ARMSTRONG | Address on file | | | | |
| 7188380 | Jessica L Bays | Address on file | | | | |
| 7188380 | Jessica L Bays | Address on file | | | | |
| 5923950 | Jessica L Bergue | Address on file | | | | |
| 5923951 | Jessica L Bergue | Address on file | | | | |
| 5923953 | Jessica L Bergue | Address on file | | | | |
| 5923952 | Jessica L Bergue | Address on file | | | | |
| 5923949 | Jessica L Bergue | Address on file | | | | |
| 7699041 | JESSICA L BOCCONE & LOUISE | Address on file | | | | |
| 7699042 | JESSICA L COLES TOD | Address on file | | | | |
| 7773853 | JESSICA L ROGERS | 329 CRUISE WAY | SACRAMENTO | CA | 95831-1008 | |
| 7328093 | Jessica Lauren Arbsland | Address on file | | | | |
| 7328093 | Jessica Lauren Arbsland | Address on file | | | | |
| 7328093 | Jessica Lauren Arbsland | Address on file | | | | |
| 7328093 | Jessica Lauren Arbsland | Address on file | | | | |
| 7844298 | JESSICA LEA IRBY | 2479 PLEASANT HILL RD | PLEASANTHILL | CA | 94523-2656 | |
| 7143813 | Jessica Lea Kennefic | Address on file | | | | |
| 7143813 | Jessica Lea Kennefic | Address on file | | | | |
| 7143813 | Jessica Lea Kennefic | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7143813 | Jessica Lea Kennefic | Address on file | | | | |
| 7153218 | Jessica Leah Zink | Address on file | | | | |
| 7153218 | Jessica Leah Zink | Address on file | | | | |
| 7153218 | Jessica Leah Zink | Address on file | | | | |
| 7153218 | Jessica Leah Zink | Address on file | | | | |
| 7153218 | Jessica Leah Zink | Address on file | | | | |
| 7153218 | Jessica Leah Zink | Address on file | | | | |
| 7153950 | Jessica Leilani Vega | Address on file | | | | |
| 7153950 | Jessica Leilani Vega | Address on file | | | | |
| 7153950 | Jessica Leilani Vega | Address on file | | | | |
| 7153950 | Jessica Leilani Vega | Address on file | | | | |
| 7153950 | Jessica Leilani Vega | Address on file | | | | |
| 7153950 | Jessica Leilani Vega | Address on file | | | | |
| 7782523 | JESSICA LENA LOSS | 1457 ALVARADO AVE | BURLINGAME | CA | 94010-5547 | |
| 7783278 | JESSICA LENA LOSS | 19 ACORN CIRCLE | PETALUMA | CA | 94952 | |
| 7189588 | Jessica Lynn Alvarez | Address on file | | | | |
| 7189588 | Jessica Lynn Alvarez | Address on file | | | | |
| 7181190 | Jessica Lynn Johnson | Address on file | | | | |
| 7176472 | Jessica Lynn Johnson | Address on file | | | | |
| 7176472 | Jessica Lynn Johnson | Address on file | | | | |
| 5908119 | Jessica Lynn Johnson | Address on file | | | | |
| 5904441 | Jessica Lynn Johnson | Address on file | | | | |
| 7184124 | Jessica Lynn Ruggirello | Address on file | | | | |
| 7184124 | Jessica Lynn Ruggirello | Address on file | | | | |
| 7699044 | JESSICA LYNNE HOLMES | Address on file | | | | |
| 5923955 | Jessica M Devries | Address on file | | | | |
| 5923956 | Jessica M Devries | Address on file | | | | |
| 5923958 | Jessica M Devries | Address on file | | | | |
| 5923957 | Jessica M Devries | Address on file | | | | |
| 5923954 | Jessica M Devries | Address on file | | | | |
| 7934094 | JESSICA M KEISER.;. | 1274 HUNTINGTON AVE. EAST | SAN BRUNO | CA | 94066 | |
| 7699045 | JESSICA M POOLER | Address on file | | | | |
| 7460196 | Jessica M. Bruce, Trustee of The Jessica M. Bruce Living Trust | Address on file | | | | |
| 7699046 | JESSICA MACKENZIE TR UA JUN 27 91 | Address on file | | | | |
| 7177281 | Jessica Marie Ricetti Niehage | Address on file | | | | |
| 7177281 | Jessica Marie Ricetti Niehage | Address on file | | | | |
| 7187408 | Jessica Marie Ricetti Niehage | Address on file | | | | |
| 7194715 | Jessica Marie Sandoval | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194715 | Jessica Marie Sandoval | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194715 | Jessica Marie Sandoval | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194715 | Jessica Marie Sandoval | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194715 | Jessica Marie Sandoval | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194715 | Jessica Marie Sandoval | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7153757 | Jessica Marie Thweatt | Address on file | | | | |
| 7153757 | Jessica Marie Thweatt | Address on file | | | | |
| 7153757 | Jessica Marie Thweatt | Address on file | | | | |
| 7153757 | Jessica Marie Thweatt | Address on file | | | | |
| 7153757 | Jessica Marie Thweatt | Address on file | | | | |
| 7153757 | Jessica Marie Thweatt | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5923960 | Jessica Marie Ulrich | Address on file | | | | |
| 5923961 | Jessica Marie Ulrich | Address on file | | | | |
| 5923962 | Jessica Marie Ulrich | Address on file | | | | |
| 5923963 | Jessica Marie Ulrich | Address on file | | | | |
| 5923959 | Jessica Marie Ulrich | Address on file | | | | |
| 7143451 | Jessica Mary Johnson | Address on file | | | | |
| 7143451 | Jessica Mary Johnson | Address on file | | | | |
| 7143451 | Jessica Mary Johnson | Address on file | | | | |
| 7143451 | Jessica Mary Johnson | Address on file | | | | |
| 7779165 | JESSICA MCLEOD EXEC | ESTATE OF PAULINE HUTCHINGS, 1005 CHESHIRE LN | HOUSTON | TX | 77018-2011 | |
| 7192524 | JESSICA MEDEIROS | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192524 | JESSICA MEDEIROS | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 5906716 | Jessica Melgoza | Address on file | | | | |
| 5910024 | Jessica Melgoza | Address on file | | | | |
| 5902727 | Jessica Melgoza | Address on file | | | | |
| 5908419 | Jessica Mendoza | Address on file | | | | |
| 5904842 | Jessica Mendoza | Address on file | | | | |
| 7195093 | Jessica Mendoza | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7169303 | Jessica Mendoza | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7169303 | Jessica Mendoza | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195093 | Jessica Mendoza | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 6013765 | JESSICA MONTIEL | Address on file | | | | |
| 5923966 | Jessica Montoya | Address on file | | | | |
| 5923965 | Jessica Montoya | Address on file | | | | |
| 5923967 | Jessica Montoya | Address on file | | | | |
| 5923964 | Jessica Montoya | Address on file | | | | |
| 7199769 | JESSICA MORA | Address on file | | | | |
| 7199769 | JESSICA MORA | Address on file | | | | |
| 5910792 | Jessica Morales | Address on file | | | | |
| 5908553 | Jessica Morales | Address on file | | | | |
| 5911799 | Jessica Morales | Address on file | | | | |
| 5905008 | Jessica Morales | Address on file | | | | |
| 7699047 | JESSICA MORI PETUNIS | Address on file | | | | |
| 7786339 | JESSICA NICHOLE DREWRY | 2170 CARLMONT DR APT 3 | BELMONT | CA | 94002-3428 | |
| 7188381 | Jessica Nickel | Address on file | | | | |
| 7188381 | Jessica Nickel | Address on file | | | | |
| 7699048 | JESSICA NOTINI | Address on file | | | | |
| 5923975 | Jessica Olah | Address on file | | | | |
| 5923973 | Jessica Olah | Address on file | | | | |
| 5923971 | Jessica Olah | Address on file | | | | |
| 5923968 | Jessica Olah | Address on file | | | | |
| 5923982 | Jessica Olson | Address on file | | | | |
| 5923978 | Jessica Olson | Address on file | | | | |
| 5923979 | Jessica Olson | Address on file | | | | |
| 5923980 | Jessica Olson | Address on file | | | | |
| 5923977 | Jessica Olson | Address on file | | | | |
| 5905205 | Jessica Palmaz | Address on file | | | | |
| 5908743 | Jessica Palmaz | Address on file | | | | |
| 7184378 | Jessica Pearson | Address on file | | | | |
| 7184378 | Jessica Pearson | Address on file | | | | |
| 7184278 | Jessica R Kelley | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7184278 | Jessica R Kelley | Address on file | | | | |
| 7174953 | Jessica R Tamayo | Address on file | | | | |
| 7174953 | Jessica R Tamayo | Address on file | | | | |
| 7174953 | Jessica R Tamayo | Address on file | | | | |
| 7174953 | Jessica R Tamayo | Address on file | | | | |
| 7174953 | Jessica R Tamayo | Address on file | | | | |
| 7174953 | Jessica R Tamayo | Address on file | | | | |
| 5923984 | Jessica R Valdez | Address on file | | | | |
| 5923985 | Jessica R Valdez | Address on file | | | | |
| 5923987 | Jessica R Valdez | Address on file | | | | |
| 5923986 | Jessica R Valdez | Address on file | | | | |
| 5923983 | Jessica R Valdez | Address on file | | | | |
| 7699049 | JESSICA RAE MADELEINE VAN HULLE | Address on file | | | | |
| 7326735 | Jessica Rebecca Bean | Jessica Bean, , 4779 Stonehedge Dr. | Santa Rosa | CA | 95405 | |
| 7699050 | JESSICA REIFSNYDER | Address on file | | | | |
| 5904805 | Jessica Rodriguez | Address on file | | | | |
| 7141690 | Jessica Root | Address on file | | | | |
| 7141690 | Jessica Root | Address on file | | | | |
| 7141690 | Jessica Root | Address on file | | | | |
| 7141690 | Jessica Root | Address on file | | | | |
| 7699051 | JESSICA ROSE EAMES | Address on file | | | | |
| 7699052 | JESSICA S MURPHY C/F | Address on file | | | | |
| 7153633 | Jessica Sally Hinsz | Address on file | | | | |
| 7153633 | Jessica Sally Hinsz | Address on file | | | | |
| 7153633 | Jessica Sally Hinsz | Address on file | | | | |
| 7153633 | Jessica Sally Hinsz | Address on file | | | | |
| 7153633 | Jessica Sally Hinsz | Address on file | | | | |
| 7153633 | Jessica Sally Hinsz | Address on file | | | | |
| 5923990 | Jessica Samson | Address on file | | | | |
| 5923989 | Jessica Samson | Address on file | | | | |
| 5923991 | Jessica Samson | Address on file | | | | |
| 5923988 | Jessica Samson | Address on file | | | | |
| 7143004 | Jessica Sapp | Address on file | | | | |
| 7143004 | Jessica Sapp | Address on file | | | | |
| 7143004 | Jessica Sapp | Address on file | | | | |
| 7143004 | Jessica Sapp | Address on file | | | | |
| 7184402 | Jessica Scribner Caldwell | Address on file | | | | |
| 7184402 | Jessica Scribner Caldwell | Address on file | | | | |
| 7699053 | JESSICA SECCO | Address on file | | | | |
| 7195315 | Jessica Shaulis | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195315 | Jessica Shaulis | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195315 | Jessica Shaulis | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195315 | Jessica Shaulis | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195315 | Jessica Shaulis | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195315 | Jessica Shaulis | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7934095 | JESSICA SOUZA;;. | 2812 WINTER WAY | MADERA | CA | 93637 | |
| 5944124 | Jessica Spears | Address on file | | | | |
| 5905872 | Jessica Spears | Address on file | | | | |
| 5909327 | Jessica Spears | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7153031 | Jessica Steinle | Address on file | | | | |
| 7153031 | Jessica Steinle | Address on file | | | | |
| 7153031 | Jessica Steinle | Address on file | | | | |
| 7153031 | Jessica Steinle | Address on file | | | | |
| 7153031 | Jessica Steinle | Address on file | | | | |
| 7153031 | Jessica Steinle | Address on file | | | | |
| 5923995 | Jessica Stevens | Address on file | | | | |
| 5923994 | Jessica Stevens | Address on file | | | | |
| 5923993 | Jessica Stevens | Address on file | | | | |
| 5923992 | Jessica Stevens | Address on file | | | | |
| 5871469 | Jessica Sullivan | Address on file | | | | |
| 7699054 | JESSICA SUZANNE MORI | Address on file | | | | |
| 5924000 | Jessica Swisher | Address on file | | | | |
| 5923997 | Jessica Swisher | Address on file | | | | |
| 5923998 | Jessica Swisher | Address on file | | | | |
| 5923996 | Jessica Swisher | Address on file | | | | |
| 5923999 | Jessica Swisher | Address on file | | | | |
| 7176290 | Jessica T Cannon | Address on file | | | | |
| 7176290 | Jessica T Cannon | Address on file | | | | |
| 7181010 | Jessica T Cannon | Address on file | | | | |
| 7699055 | JESSICA T VOSS | Address on file | | | | |
| 7192607 | JESSICA TEJADA | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192607 | JESSICA TEJADA | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 5924002 | Jessica Thompson | Address on file | | | | |
| 5924003 | Jessica Thompson | Address on file | | | | |
| 5924004 | Jessica Thompson | Address on file | | | | |
| 5924001 | Jessica Thompson | Address on file | | | | |
| 7194422 | JESSICA THWEATT | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830 | San Francisco | CA | 94104 | |
| 7194422 | JESSICA THWEATT | Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 5908142 | Jessica Todd | Address on file | | | | |
| 5904464 | Jessica Todd | Address on file | | | | |
| 5908105 | Jessica Torres Pineda | Address on file | | | | |
| 5904427 | Jessica Torres Pineda | Address on file | | | | |
| 7176736 | Jessica Torres-Pineda | Address on file | | | | |
| 7181452 | Jessica Torres-Pineda | Address on file | | | | |
| 7176736 | Jessica Torres-Pineda | Address on file | | | | |
| 5898081 | Jessica Tsang | Address on file | | | | |
| 7143446 | Jessica Valdez | Address on file | | | | |
| 7143446 | Jessica Valdez | Address on file | | | | |
| 7143446 | Jessica Valdez | Address on file | | | | |
| 7143446 | Jessica Valdez | Address on file | | | | |
| 5924009 | Jessica Vandeutekom | Address on file | | | | |
| 5924006 | Jessica Vandeutekom | Address on file | | | | |
| 5924007 | Jessica Vandeutekom | Address on file | | | | |
| 5924008 | Jessica Vandeutekom | Address on file | | | | |
| 5924005 | Jessica Vandeutekom | Address on file | | | | |
| 7193735 | JESSICA WILLIAMS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193735 | JESSICA WILLIAMS | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7198019 | JESSICA WINKLER | Address on file | | | | |
| 7198019 | JESSICA WINKLER | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7699056 | JESSICA Y FONG & | Address on file | | | | |
| 7327116 | Jessickah Aubrey Rickards | Boldt, Paige N, 2561 California Park Drive, Ste. 100 | CHico | CA | 95928 | |
| 7327116 | Jessickah Aubrey Rickards | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7327116 | Jessickah Aubrey Rickards | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7327116 | Jessickah Aubrey Rickards | Boldt, Paige N, 2561 California Park Drive, Ste. 100 | CHico | CA | 95928 | |
| 7327116 | Jessickah Aubrey Rickards | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7327116 | Jessickah Aubrey Rickards | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 4923246 | JESSICO | 2317 A STREET bldg 8 | SANTA MARIA | CA | 93455 | |
| 6084085 | Jessico DBA Russco Interiors | 2240 South Thronburg | Santa Maria | CA | 93455 | |
| 6084086 | Jessico DBA Russco Interiors | 2317 A Street | Santa Maria | CA | 93455 | |
| 7699057 | JESSIE A TEMPLEMAN | Address on file | | | | |
| 7142020 | Jessie Abra Perkett | Address on file | | | | |
| 7142020 | Jessie Abra Perkett | Address on file | | | | |
| 7142020 | Jessie Abra Perkett | Address on file | | | | |
| 7142020 | Jessie Abra Perkett | Address on file | | | | |
| 7762156 | JESSIE BELLE ALDINI | C/O  CHARLES L ALDINI, 9343 S HAZELTON LN | TEMPE | AZ | 85284-3419 | |
| 7145364 | Jessie Brady | Address on file | | | | |
| 7145364 | Jessie Brady | Address on file | | | | |
| 7145364 | Jessie Brady | Address on file | | | | |
| 7145364 | Jessie Brady | Address on file | | | | |
| 7765497 | JESSIE C DONG & RICHARD H DONG TR | JESSIE CHIN DONG FAMILY TRUST, UA NOV 27 85, 814 BIG BEND DR | PACIFICA | CA | 94044-3805 | |
| 7699058 | JESSIE C MAC LEOD | Address on file | | | | |
| 7773959 | JESSIE C ROTHERT TR UA OCT 9 91 | ROTHERT TRUST A, PO BOX 80062 | SEATTLE | WA | 98108-0062 | |
| 7140934 | Jessie Dawn Yoas | Address on file | | | | |
| 7140934 | Jessie Dawn Yoas | Address on file | | | | |
| 7140934 | Jessie Dawn Yoas | Address on file | | | | |
| 7140934 | Jessie Dawn Yoas | Address on file | | | | |
| 5903277 | Jessie Dawn Yoas | Address on file | | | | |
| 5907175 | Jessie Dawn Yoas | Address on file | | | | |
| 7164171 | JESSIE FARMILOE | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7164171 | JESSIE FARMILOE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa | CA | | 95401 | |
| 7165443 | JESSIE FARMILOE TRAINING | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7165443 | JESSIE FARMILOE TRAINING | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7154395 | Jessie Ingalls | Address on file | | | | |
| 7154395 | Jessie Ingalls | Address on file | | | | |
| 7154395 | Jessie Ingalls | Address on file | | | | |
| 7154395 | Jessie Ingalls | Address on file | | | | |
| 7154395 | Jessie Ingalls | Address on file | | | | |
| 7154395 | Jessie Ingalls | Address on file | | | | |
| 7699059 | JESSIE J DERENIUK | Address on file | | | | |
| 5924015 | Jessie James | Address on file | | | | |
| 5924013 | Jessie James | Address on file | | | | |
| 5924011 | Jessie James | Address on file | | | | |
| 5924012 | Jessie James | Address on file | | | | |
| 5924014 | Jessie James | Address on file | | | | |
| 7188382 | Jessie James Edwards Bill | Address on file | | | | |
| 7188382 | Jessie James Edwards Bill | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7145264 | Jessie Jean Austin | Address on file | | | | |
| 7145264 | Jessie Jean Austin | Address on file | | | | |
| 7145264 | Jessie Jean Austin | Address on file | | | | |
| 7145264 | Jessie Jean Austin | Address on file | | | | |
| 5924017 | Jessie Kay Hinerman | Address on file | | | | |
| 5924018 | Jessie Kay Hinerman | Address on file | | | | |
| 5924019 | Jessie Kay Hinerman | Address on file | | | | |
| 5924016 | Jessie Kay Hinerman | Address on file | | | | |
| 7770120 | JESSIE LEW & | WAYNE LEW JT TEN, 745 RUSSELL AVE | MONTEREY PARK | CA | 91755-4145 | |
| 5904672 | Jessie Ludikhuize | Address on file | | | | |
| 7786194 | JESSIE M PAINTER | 187 WEMPIRE ST | GRASS VALLEY | CA | 94945 | |
| 7699060 | JESSIE M WILLIAMSON TR | Address on file | | | | |
| 7699061 | JESSIE MAE R MACDONALD & | Address on file | | | | |
| 7699062 | JESSIE MAR | Address on file | | | | |
| 5924021 | Jessie McCallum | Address on file | | | | |
| 5924022 | Jessie McCallum | Address on file | | | | |
| 5924023 | Jessie McCallum | Address on file | | | | |
| 5924020 | Jessie McCallum | Address on file | | | | |
| 7771341 | JESSIE MENDOZA | 22426 AVENUE 12 | MADERA | CA | 93637-9350 | |
| 7785198 | JESSIE OLIVE PLETCHER | 55390 CEDAR RIDGE RD | ELKHART | IN | 46514-9728 | |
| 6013766 | JESSIE OROZCO | Address on file | | | | |
| 7699063 | JESSIE P RUIZ TR UA SEP 15 06 | Address on file | | | | |
| 7184498 | Jessie Seven Phillips | Address on file | | | | |
| 7184498 | Jessie Seven Phillips | Address on file | | | | |
| 5924025 | Jessie Smith | Address on file | | | | |
| 5924028 | Jessie Smith | Address on file | | | | |
| 5924026 | Jessie Smith | Address on file | | | | |
| 5924024 | Jessie Smith | Address on file | | | | |
| 5924027 | Jessie Smith | Address on file | | | | |
| 7198560 | Jessie Snyder | Address on file | | | | |
| 7198560 | Jessie Snyder | Address on file | | | | |
| 7168991 | Jessie Thompson | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168991 | Jessie Thompson | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168991 | Jessie Thompson | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168991 | Jessie Thompson | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7783969 | JESSIE W GILSTRAP | HC 13 BOX 4004 | FAIRVIEW | UT | 84629-9613 | |
| 7699064 | JESSIE W STANFIELD & | Address on file | | | | |
| 7185107 | JESSIE, FRANKIE | Address on file | | | | |
| 7181101 | Jessika A Frazer | Address on file | | | | |
| 7181101 | Jessika A Frazer | Address on file | | | | |
| 5908248 | Jessika Frazer | Address on file | | | | |
| 5904572 | Jessika Frazer | Address on file | | | | |
| 5924033 | Jessika Jensen | Address on file | | | | |
| 5924031 | Jessika Jensen | Address on file | | | | |
| 5924029 | Jessika Jensen | Address on file | | | | |
| 5924030 | Jessika Jensen | Address on file | | | | |
| 5924032 | Jessika Jensen | Address on file | | | | |
| 7188383 | Jessika Marie Jensen | Address on file | | | | |
| 7188383 | Jessika Marie Jensen | Address on file | | | | |
| 7186816 | Jessip, Mary Ann | Address on file | | | | |
| 7186816 | Jessip, Mary Ann | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7186817 | Jessip, William LaVerne | Address on file | | | | |
| 7186817 | Jessip, William LaVerne | Address on file | | | | |
| 4978174 | Jessop Jr., Allan | Address on file | | | | |
| 6084087 | JESSUP CELLARS HOLDING COMPANY LLC | 4225 Solano Ave #693 | Napa | CA | 94558 | |
| 4937996 | Jessup, David | 221 Hidden Valley Rd. | Royal Oaks | CA | 95076 | |
| 7306933 | Jessup, Deane'a | Address on file | | | | |
| 7233532 | Jessup, Dennis | Address on file | | | | |
| 4996426 | Jessup, Robert | Address on file | | | | |
| 4912293 | Jessup, Robert F | Address on file | | | | |
| 7774649 | JESSY DAVID SHEINWALD & | SHELLEY NORMA SHEINWALD JT TEN, 7311 LAHANA CIR | BOYNTON BEACH | FL | 33437-7171 | |
| 5924038 | Jessy Reynolds | Address on file | | | | |
| 5924037 | Jessy Reynolds | Address on file | | | | |
| 5924036 | Jessy Reynolds | Address on file | | | | |
| 5924034 | Jessy Reynolds | Address on file | | | | |
| 5924039 | Jessy Youngblood | Address on file | | | | |
| 5014854 | Jessy Youngblood and Hanna Rodriguez | Address on file | | | | |
| 7934096 | JESSYCA KAMEL.;. | 4605 FRUITVALE RD | NEWCASTLE | CA | 95658 | |
| 7300584 | Jester, Rachel | Address on file | | | | |
| 4944510 | Jester, Tony & Yana | P.O. Box 1748 | Diamond Springs | CA | 95619 | |
| 7907500 | JESUIT HIGH SCHOOL FUND FIXED INCOME | 6075 Poplar Ave, Suite 701 | Memphis | TN | 38119 | |
| 7907500 | JESUIT HIGH SCHOOL FUND FIXED INCOME | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 7699065 | JESUS A LEAL | Address on file | | | | |
| 5908093 | Jesus Alvarez | Address on file | | | | |
| 5904415 | Jesus Alvarez | Address on file | | | | |
| 7143719 | Jesus Antonio Martinez | Address on file | | | | |
| 7143719 | Jesus Antonio Martinez | Address on file | | | | |
| 7143719 | Jesus Antonio Martinez | Address on file | | | | |
| 7143719 | Jesus Antonio Martinez | Address on file | | | | |
| 7200699 | JESUS AVITIA | Address on file | | | | |
| 7200699 | JESUS AVITIA | Address on file | | | | |
| 7315802 | Jesus Campos & Jim Doyle | Address on file | | | | |
| 7195495 | Jesus Castillo Landscaping | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195495 | Jesus Castillo Landscaping | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195495 | Jesus Castillo Landscaping | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195495 | Jesus Castillo Landscaping | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195495 | Jesus Castillo Landscaping | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195495 | Jesus Castillo Landscaping | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7152385 | Jesus Castillo Topete | Address on file | | | | |
| 7152385 | Jesus Castillo Topete | Address on file | | | | |
| 7152385 | Jesus Castillo Topete | Address on file | | | | |
| 7152385 | Jesus Castillo Topete | Address on file | | | | |
| 5905052 | Jesus Castillo Topete | Address on file | | | | |
| 5908593 | Jesus Castillo Topete | Address on file | | | | |
| 7152434 | Jesus Climaco Caralampio | Address on file | | | | |
| 7152434 | Jesus Climaco Caralampio | Address on file | | | | |
| 7152434 | Jesus Climaco Caralampio | Address on file | | | | |
| 7152434 | Jesus Climaco Caralampio | Address on file | | | | |
| 7145768 | Jesus Daniel Gudino | Address on file | | | | |
| 7145768 | Jesus Daniel Gudino | Address on file | | | | |
| 7145768 | Jesus Daniel Gudino | Address on file | | | | |
| 7145768 | Jesus Daniel Gudino | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7699066 | JESUS EDUARDO GUZMAN | Address on file | | | | |
| 7699067 | JESUS ESPARZA & | Address on file | | | | |
| 7699068 | JESUS ESPINOZA | Address on file | | | | |
| 7699069 | JESUS F RAMIREZ | Address on file | | | | |
| 5924042 | Jesus Garcia | Address on file | | | | |
| 5924041 | Jesus Garcia | Address on file | | | | |
| 5924044 | Jesus Garcia | Address on file | | | | |
| 5924043 | Jesus Garcia | Address on file | | | | |
| 5924040 | Jesus Garcia | Address on file | | | | |
| 5887727 | Jesus Garcia | Address on file | | | | |
| 7699070 | JESUS GUILLEN TIRADO | Address on file | | | | |
| 7699071 | JESUS J GARCIA | Address on file | | | | |
| 7196853 | Jesus Jean Paul Climaco Garcia | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196853 | Jesus Jean Paul Climaco Garcia | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7196853 | Jesus Jean Paul Climaco Garcia | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196853 | Jesus Jean Paul Climaco Garcia | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196853 | Jesus Jean Paul Climaco Garcia | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7196853 | Jesus Jean Paul Climaco Garcia | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 5910403 | Jesus Lepe | Address on file | | | | |
| 5903505 | Jesus Lepe | Address on file | | | | |
| 5907354 | Jesus Lepe | Address on file | | | | |
| 7768709 | JESUS LLEDO CLIMACO TR UDT | FEB 15 95 THE JESUS LLEDO CLIMACO, M D TRUST, 33 LOJKO DR | NASHUA | NH | 03062-2295 | |
| 5905405 | Jesus Lopez | Address on file | | | | |
| 7699072 | JESUS M LEON | Address on file | | | | |
| 7699073 | JESUS MANUEL CRUZ | Address on file | | | | |
| 6007809 | Jesus Mendoza | Address on file | | | | |
| 7176218 | Jesus Mendoza Alvarez | Address on file | | | | |
| 7180938 | Jesus Mendoza Alvarez | Address on file | | | | |
| 7176218 | Jesus Mendoza Alvarez | Address on file | | | | |
| 7188384 | Jesus Michael Zuniga | Address on file | | | | |
| 7188384 | Jesus Michael Zuniga | Address on file | | | | |
| 5871470 | Jesus Mier | Address on file | | | | |
| 7140697 | Jesus Pablo Maldonado-Lepe | Address on file | | | | |
| 7140697 | Jesus Pablo Maldonado-Lepe | Address on file | | | | |
| 7140697 | Jesus Pablo Maldonado-Lepe | Address on file | | | | |
| 7140697 | Jesus Pablo Maldonado-Lepe | Address on file | | | | |
| 5924045 | Jesus Perez | Address on file | | | | |
| 7844302 | JESUS RAMOS | 1280 SHARON PARK DR APT 29 | MENLOPARK | CA | 94025-7033 | |
| 7699074 | JESUS RAMOS | Address on file | | | | |
| 7934097 | JESUS S GARCIA.;. | 3130 FASMAN DR. | SAN BRUNO | CA | 94066 | |
| 5871471 | Jesus V Luna | Address on file | | | | |
| 7153951 | Jesus Vega | Address on file | | | | |
| 7153951 | Jesus Vega | Address on file | | | | |
| 7153951 | Jesus Vega | Address on file | | | | |
| 7153951 | Jesus Vega | Address on file | | | | |
| 7153951 | Jesus Vega | Address on file | | | | |
| 7153951 | Jesus Vega | Address on file | | | | |
| 7281629 | Jesus Vega Jr | Address on file | | | | |
| 5907821 | Jesus Zamora | Address on file | | | | |
| 5910603 | Jesus Zamora | Address on file | | | | |
| 5907420 | Jesus Zamora | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5912864 | Jesus Zamora | Address on file | | | | |
| 5903576 | Jesus Zamora | Address on file | | | | |
| 5904105 | Jesus Zamora | Address on file | | | | |
| 5911672 | Jesus Zamora | Address on file | | | | |
| 5912314 | Jesus Zamora | Address on file | | | | |
| 4999000 | Jesus, Daniel Aaron | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999001 | Jesus, Daniel Aaron | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008599 | Jesus, Daniel Aaron | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 7321476 | Jesus, Mandeep Kaur | Address on file | | | | |
| 7321476 | Jesus, Mandeep Kaur | Address on file | | | | |
| 7321476 | Jesus, Mandeep Kaur | Address on file | | | | |
| 7321476 | Jesus, Mandeep Kaur | Address on file | | | | |
| 7174334 | JESUS, PARISAH | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174334 | JESUS, PARISAH | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 4998998 | Jesus, Parisah Nichole | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4998999 | Jesus, Parisah Nichole | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008598 | Jesus, Parisah Nichole | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5938021 | Jesus, Parisah Nichole; Daniel Aaron Jesus; Tiffany Elizabeth Fassett; Lily Rose Elizabeth Porto (related to Elizabeth Beaufils) | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5938019 | Jesus, Parisah Nichole; Daniel Aaron Jesus; Tiffany Elizabeth Fassett; Lily Rose Elizabeth Porto (related to Elizabeth Beaufils) | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5938020 | Jesus, Parisah Nichole; Daniel Aaron Jesus; Tiffany Elizabeth Fassett; Lily Rose Elizabeth Porto (related to Elizabeth Beaufils) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5908009 | Jesusa Alcala | Address on file | | | | |
| 5904331 | Jesusa Alcala | Address on file | | | | |
| 7176212 | Jesusa Guadalupe Alcala | Address on file | | | | |
| 7180932 | Jesusa Guadalupe Alcala | Address on file | | | | |
| 7176212 | Jesusa Guadalupe Alcala | Address on file | | | | |
| 7761994 | JESUSA V ROMAN | 4155 MC CLUNG DR | NEW PORT RICHEY | FL | 34653-7203 | |
| 4923250 | JET TURBINE SERVICE INC | 620 NW 35TH ST | BOCA RATON | FL | 33431 | |
| 6011751 | JETA CORPORATION | 540 LINDON LN STE D | NIPOMO | CA | 93444 | |
| 4923252 | JETA CORPORATION | C/O AIRGAS WEST EDI, 205 TANK FARM RD | SAN LUIS OBISPO | CA | 93401 | |
| 4923251 | Jeta Corporation | PO Box 336 | Neenah | WI | 54957-0336 | |
| 4977139 | Jeter, Barbara | Address on file | | | | |
| 7269734 | Jeter, George Michael | Address on file | | | | |
| 7267903 | Jeter, Mary | Address on file | | | | |
| 4973218 | Jethani, Nishant | Address on file | | | | |
| 6084210 | JETHI,REKHA - 1800 MOUNT DIABLO ST | 1111, W. El Camino Real, STE 135 | Sunnyvale | CA | 94087 | |
| 7699075 | JETHRO J FEIL CUST | Address on file | | | | |
| 6011437 | JETPRO PILOTS LLC | 3201 STELLHORN RD | FORT WAYNE | IN | 46815 | |
| 4923253 | JetPro Pilots, LLC | Jason Wardwell, Director of Operations, 3201 Stellhorn Rd | Fort Wayne | IN | 46815 | |
| 4923254 | JETS INC | 18305 INVERGORDON LANE | CORNELIUS | NC | 28031 | |
| 4937708 | JETSET MUSIC GROUP-REESER, RON | 5308 GUERRERO CT | DUBLIN | CA | 94568 | |
| 4936485 | Jett, Dan | 106 Culligan Ct | Boulder Creek | CA | 95006 | |
| 6182868 | Jett, Deborah E | Address on file | | | | |
| 4985921 | Jett, Donna | Address on file | | | | |
| 4961745 | Jett, Kelly Wayne | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 4209 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4979992 | Jett, Patricia | Address on file | | | | |
| 7699076 | JETTE LORD | Address on file | | | | |
| 4913684 | Jette, Eric E | Address on file | | | | |
| 7187375 | JETTE, SUSAN ELAINE | Address on file | | | | |
| 7187375 | JETTE, SUSAN ELAINE | Address on file | | | | |
| 4951945 | Jetter, Randy | Address on file | | | | |
| 5871472 | JETTON CONSTRUCTION INC | Address on file | | | | |
| 4999861 | Jetton, Tim Howard | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174768 | JETTON, TIM HOWARD | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174768 | JETTON, TIM HOWARD | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999862 | Jetton, Tim Howard | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5009128 | Jetton, Tim Howard | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 7188385 | Jettre Hampton | Address on file | | | | |
| 7188385 | Jettre Hampton | Address on file | | | | |
| 7920790 | Jetway Express | 4253 Moore St. | Los Angeles | CA | 90066 | |
| 4961030 | Jeu, Kenny | Address on file | | | | |
| 6144311 | JEUDE JEWELL J & GAYLE T TR | Address on file | | | | |
| 4971022 | Jeung, Curtis | Address on file | | | | |
| 7255127 | Jeung, Garrett | Address on file | | | | |
| 4996593 | Jeung, Garrett | Address on file | | | | |
| 5902067 | JEUNG, GARRETT | Address on file | | | | |
| 4956531 | Jeung, Hope | Address on file | | | | |
| 4955718 | Jeung, Mary | Address on file | | | | |
| 4955774 | Jeung, Raymond Fu | Address on file | | | | |
| 7784743 | JEVNE S ROHMAN TR | JEVNE S ROHMAN TRUST, UA SEP 12 90, 5168 LA CANADA BLVD | LA CANADA | CA | 91011-1714 | |
| 7326075 | Jevon Eaglesmith and Brittany Turner | Greg Skikos, Skikos Law, One Sansome St. #2830 | San Francisco | CA | 94014 | |
| 7326075 | Jevon Eaglesmith and Brittany Turner | Jevon Eaglesmith, Greg Skikos, One Sansome St. #2830 | San Francisco | CA | 94104 | |
| 7324595 | JEW, a minor child (Jessica Ellen Williams, Parent) | James P Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 4989753 | Jew, Edwin | Address on file | | | | |
| 4997339 | Jew, Gary | Address on file | | | | |
| 4913536 | Jew, Gary | Address on file | | | | |
| 4952296 | Jew, Jason | Address on file | | | | |
| 4979274 | Jew, Jimmie | Address on file | | | | |
| 4959192 | Jew, Ricky | Address on file | | | | |
| 7216177 | Jewart, John A. and Beverly J. | Address on file | | | | |
| 7699077 | JEWEL A HALL | Address on file | | | | |
| 4940567 | Jewel Box Morgan Hill-Ulery, Tracey | 17190 Monterey St, Suite 101 | Morgan Hill | CA | 95037 | |
| 7780818 | JEWEL D TAYLOR | 2432 PRUITT ST APT 10 | CHARLOTTE | NC | 28208-4858 | |
| 7699078 | JEWEL H GRUBBS | Address on file | | | | |
| 7767796 | JEWEL HAZELTON & | MARSHA ANN WLADYKA JT TEN, 889 TANIS PL | NIPOMO | CA | 93444-5630 | |
| 7699079 | JEWEL MC FARLAND | Address on file | | | | |
| 4912880 | Jewel, Yasmeen Laura | Address on file | | | | |
| 6132676 | JEWELL ALAN J & SANDRA K TTEES | Address on file | | | | |
| 7699082 | JEWELL C BISHOP | Address on file | | | | |
| 7699083 | JEWELL E DEFOUNT TR UA JAN 5 89 | Address on file | | | | |
| 7699084 | JEWELL J BROWN | Address on file | | | | |
| 7699085 | JEWELL L ROSENBERG & | Address on file | | | | |
| 7188386 | Jewell R Wickstrom | Address on file | | | | |
| 7188386 | Jewell R Wickstrom | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 4210 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7458965 | Jewell Wickstrom dba Jewell's Hair & Nails | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7776986 | JEWELL WOLFE | 4088 E CASTRO VALLEY BLVD | CASTRO VALLEY | CA | 94552-4908 | |
| 5896822 | Jewell, Crystal Lynn | Address on file | | | | |
| 4968779 | Jewell, Crystal Lynn | Address on file | | | | |
| 4980700 | Jewell, James | Address on file | | | | |
| 4979821 | Jewell, Linus | Address on file | | | | |
| 4975780 | JEWETT | 0130 PENINSULA DR, 597 STILSON CANYON RD | Chico | CA | 95928 | |
| 6088088 | JEWETT | 597 STILSON CANYON RD | Chico | CA | 95928 | |
| 4963810 | Jewett, Michael Kenneth | Address on file | | | | |
| 7937324 | Jewik, Edward | Address on file | | | | |
| 6116933 | JEWISH COMMUNITY CENTER OF SAN FRANCISCO | 3200 California Street | San Francisco | CA | 94118 | |
| 4923255 | JEWISH COMMUNITY CENTER OF SF | 3200 CALIFORNIA ST | SAN FRANCISCO | CA | 94118 | |
| 7778241 | JEWISH FAMILY & CHILDRENS SERVICES | SUCCESSOR TTEE JEANNE EVELYN POOLE, 2004 REVOCABLE TRUST DTD 05/24/2004, PO BOX 156500 | SAN FRANCISCO | CA | 94115-6500 | |
| 7779207 | JEWISH FEDERATION OF NORTH AMERICA | 25 BROADWAY STE 1700 | NEW YORK | NY | 10004-1010 | |
| 4923256 | JEWISH VOCATIONAL & CAREER | COUNSELING SERVICE, 225 BUSH ST STE 400 | SAN FRANCISCO | CA | 94104 | |
| 7187106 | Jewkes, James | Address on file | | | | |
| 4954887 | Jew-Szeto, Cindy | Address on file | | | | |
| 7305899 | Jeyarajan, Rajasekaran | Address on file | | | | |
| 6142092 | JEYE MICHAEL H TR & JEYE DONNA M TR | Address on file | | | | |
| 7163588 | JEYE, DONNA | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7163588 | JEYE, DONNA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7163587 | JEYE, MICHAEL | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7163587 | JEYE, MICHAEL | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7953111 | JFC Construction Inc. | 4901 Pacheco Blvd | Martinez | CA | 94553 | |
| 7870822 | JFF, LLC | PO Box 6233 | Beverly Hills | CA | 90212-1233 | |
| 6116115 | JFG CAPITOLA/WINFIELD PARTNERS, L.P. | Attn: Paul Biagini, 333 W. EL CAMINO REAL, SUITE 240 | SUNNYVALE | CA | 94087-1969 | |
| 5871473 | JFM DEVELOPMENT LLC | Address on file | | | | |
| 7476584 | JFW Cook Corporation | Robinette Cook, President, Josh F.W. Cook, 532 Mission Santa Fe Cir | Chico | CA | 95926 | |
| 5864621 | JG BOSWELL COMPANY | Address on file | | | | |
| 4939178 | JG Management Co, Inc - Underwood, Amber | 5743 Corsa Ave, Ste 200 | Westlake Village | CA | 91362 | |
| 6084215 | JG Weststeyn Dairy LP | 5747 County Road 65 | Willows | CA | 95998 | |
| 7168459 | JGC (ARACELI CORONA) | Address on file | | | | |
| 7168459 | JGC (ARACELI CORONA) | Address on file | | | | |
| 7953113 | JH Kelly | 200 Grand Boulevard | Vancouver | WA | 98661 | |
| 7287648 | JH Kelly, LLC | Stoel Rives LLP, David B. Levant, 101 S. Capitol Boulevard, Suite 1900 | Boise | ID | 83702-7705 | |
| 7287648 | JH Kelly, LLC | Stoel Rives LLP, Eric A. Grasberger, Mario R. Nicholas, 760 SW Ninth Avenue, Suite 3000 | Portland | OR | 97205 | |
| 7593090 | JH Lane Partners Master Fund, LP as Transferee of WInston & Strawn LLP | c/o Reed Smith, LLP, Attn: Robert Scheininger, 599 Lexington Avenue | New York | NY | 10022 | |
| 7593090 | JH Lane Partners Master Fund, LP as Transferee of WInston & Strawn LLP | Attn: Haskel Ginsberg, 126 East 56th Street, 16th Floor | New York | NY | 10022 | |
| 7178424 | JH, a minor child (Jonathan Wesely Huth, Parent) | Address on file | | | | |
| 4971436 | Jha, Rakesh | Address on file | | | | |
| 6084216 | JHAJ, RUPINDER | Address on file | | | | |
| 6084217 | JHAJ,RUPINDER - 4700 COFFEE RD | 511 S HARBOR BLVD #C | LA HABRA | CA | 90631 | |
| 4971998 | Jhawar, Micky | Address on file | | | | |
| 5871474 | JHJ Investments, LLC | Address on file | | | | |
| 4975522 | JHK Investment | 0722 PENINSULA DR, 11219 E. Palomino Road | Scottsdale | AZ | 85259 | |
| 7941583 | JHK INVESTMENT | 11219 E. PALOMINO ROAD | SCOTTSDALE | AZ | 85259 | |
| 6101374 | JHK Investment | 11219 E. Palomino Road | Scottsdale | CA | 85259 | |
| 7197321 | Jhonathan I Clark | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7197321 | Jhonathan I Clark | Address on file | | | | |
| 7197321 | Jhonathan I Clark | Address on file | | | | |
| 7197321 | Jhonathan I Clark | Address on file | | | | |
| 7197321 | Jhonathan I Clark | Address on file | | | | |
| 7197321 | Jhonathan I Clark | Address on file | | | | |
| 4923257 | JHORTON INC | 2690 HIDDEN VALLEY RD | HIAWASSEE | GA | 30546 | |
| 5871475 | JHP GLOBAL INC | Address on file | | | | |
| 4970983 | Jhumkhawala, Pranav | Address on file | | | | |
| 4914654 | Jhumkhawala, Vanshi | Address on file | | | | |
| 4952914 | Jhutti, Paramjit | Address on file | | | | |
| 7164875 | JI c/o Jennifer Ingels | Meghan McCormick, 1700 MONTGOMERY ST., SUITE 250 | SAN FRANCISCO | CA | 94111 | |
| 7164875 | JI c/o Jennifer Ingels | Sara B. Craig, Attorney, Levin Simes Abrams LLP, 1700 Montgomery Street Suite 250 | San Francisco | CA | 94111 | |
| 7326045 | Ji Chae | Greg Skikos, Attorney, Skikos, Crawford, Skikos & Joseph, LLP, One Sansome Street, Ste. 2830 | San Francisco | CA | 94104 | |
| 7326045 | Ji Chae | Greg Skikos, One Sansome Street, Ste. 2830 | San Francisco | CA | 94104 | |
| 5871476 | JI JI MATHEW | Address on file | | | | |
| 7141911 | Ji Nan Hsieh | Address on file | | | | |
| 7141911 | Ji Nan Hsieh | Address on file | | | | |
| 7141911 | Ji Nan Hsieh | Address on file | | | | |
| 7141911 | Ji Nan Hsieh | Address on file | | | | |
| 4972211 | Jia, John William | Address on file | | | | |
| 4936319 | Jia, Pengjun | 100 S. B St. | San Mateo | CA | 94401 | |
| 4941115 | JIA, YULAN | 3641 LOUIS RD | PALO | CA | 94303-4408 | |
| 5988756 | JIA, YULAN | Address on file | | | | |
| 6003317 | JIA, YULAN | Address on file | | | | |
| 5924049 | Jian Li Kun | Address on file | | | | |
| 5924047 | Jian Li Kun | Address on file | | | | |
| 5924048 | Jian Li Kun | Address on file | | | | |
| 5924046 | Jian Li Kun | Address on file | | | | |
| 5871477 | JIAN LOU CONSTRUCTION | Address on file | | | | |
| 7162638 | Jian, Li Kun | Address on file | | | | |
| 7920203 | Jian, Simin | Address on file | | | | |
| 6146350 | JIANG SHAN WEN | Address on file | | | | |
| 4914929 | Jiang, Christine | Address on file | | | | |
| 4911862 | Jiang, Gregory | Address on file | | | | |
| 5865374 | JIANG, HENRY | Address on file | | | | |
| 4923732 | JIANG, KENNETH | 901 SUNSET DR #3 | HOLLISTER | CA | 95023 | |
| 4952527 | Jiang, Ming | Address on file | | | | |
| 7482223 | Jiang, Shan Wen | Address on file | | | | |
| 7482223 | Jiang, Shan Wen | Address on file | | | | |
| 7482223 | Jiang, Shan Wen | Address on file | | | | |
| 7482223 | Jiang, Shan Wen | Address on file | | | | |
| 4950697 | Jiang, Xiaozhong | Address on file | | | | |
| 5871478 | Jiang, Xuan | Address on file | | | | |
| 6008771 | JIANG, YU YAO | Address on file | | | | |
| 4943935 | Jiang, Yuling | 48 Wicker Dr | Richmond Hill | ON | L4E 4T5 | |
| 5983192 | Jiang, Yuling | Address on file | | | | |
| 4972970 | Jiang, Yuwei | Address on file | | | | |
| 5984108 | Jiang, Zuowen | Address on file | | | | |
| 7184775 | Jianhua Tian | Address on file | | | | |
| 7184775 | Jianhua Tian | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5924054 | Jianhua Tian | Address on file | | | | |
| 5924050 | Jianhua Tian | Address on file | | | | |
| 5924052 | Jianhua Tian | Address on file | | | | |
| 5924053 | Jianhua Tian | Address on file | | | | |
| 5924051 | Jianhua Tian | Address on file | | | | |
| 7766343 | JIANXIN FONG | 12330 SAND WEDGE DR | BOYNTON BEACH | FL | 33437-2045 | |
| 4938682 | JIBSTER LLC-PATEL, SHREYAS | 1400 HOWARD AVE | BURLINGAME | CA | 94010 | |
| 4944419 | Jibster LLC-Patel, Shreyas | 570 Munras Ave Ste 70 | Monterey | CA | 93940 | |
| 7938024 | Jidong Dai and Lu Jinag | Address on file | | | | |
| 7193952 | Jidov, Fred | Address on file | | | | |
| 7193953 | Jidov, Yvonne | Address on file | | | | |
| 5924056 | Jielle Coulier | Address on file | | | | |
| 5924058 | Jielle Coulier | Address on file | | | | |
| 5924057 | Jielle Coulier | Address on file | | | | |
| 5924055 | Jielle Coulier | Address on file | | | | |
| 5828998 | Jielle Coulier through GAL Taline Coulier | Address on file | | | | |
| 6084219 | Ji-Eun Hsu & Thomas Hsu | 20395 Pacifica Drive, # 104 | CUPERTINO | CA | 95014 | |
| 5910876 | Jil Child | Address on file | | | | |
| 5905305 | Jil Child | Address on file | | | | |
| 5908816 | Jil Child | Address on file | | | | |
| 7140476 | Jil E Child | Address on file | | | | |
| 7140476 | Jil E Child | Address on file | | | | |
| 7140476 | Jil E Child | Address on file | | | | |
| 7140476 | Jil E Child | Address on file | | | | |
| 7776718 | JILANIE SUE WHEELER | 14305 YUCATAN AVE | BAKERSFIELD | CA | 93314-4703 | |
| 6140490 | JILEK THOMAS J & CHERYL D | Address on file | | | | |
| 7332830 | Jilesen, Eric | Address on file | | | | |
| 4966754 | Jilich, Michael Francis | Address on file | | | | |
| 7770240 | JILL A BROCK CUST | LAUREN ELIZABETH LITTLE, UNIF GIFT MIN ACT CA, 1231 GLENWOOD DR | CONCORD | CA | 94518-1511 | |
| 7699086 | JILL A CASSIDY CUST | Address on file | | | | |
| 7699087 | JILL A CASSIDY CUST | Address on file | | | | |
| 6011421 | JILL A DIANNA | Address on file | | | | |
| 7699088 | JILL A KOERPERICK & DAVID E | Address on file | | | | |
| 7778935 | JILL A SHELL | 305 N 2040 E | SPANISH FORK | UT | 84660-6078 | |
| 7770239 | JILL A ULRICKSEN CUST | LAUREN ELIZABETH LITTLE, UNIF GIFT MIN ACT CA, 1857 OLMO WAY | WALNUT CREEK | CA | 94598-1450 | |
| 5924063 | Jill Abbiati | Address on file | | | | |
| 5924061 | Jill Abbiati | Address on file | | | | |
| 5924059 | Jill Abbiati | Address on file | | | | |
| 5924062 | Jill Abbiati | Address on file | | | | |
| 5924060 | Jill Abbiati | Address on file | | | | |
| 7699089 | JILL ANN COLEMAN | Address on file | | | | |
| 7699090 | JILL ANN PETRILAK | Address on file | | | | |
| 7152511 | Jill Ann Richardson | Address on file | | | | |
| 7152511 | Jill Ann Richardson | Address on file | | | | |
| 7152511 | Jill Ann Richardson | Address on file | | | | |
| 7152511 | Jill Ann Richardson | Address on file | | | | |
| 7152511 | Jill Ann Richardson | Address on file | | | | |
| 7152511 | Jill Ann Richardson | Address on file | | | | |
| 7699091 | JILL ANNE HENSON | Address on file | | | | |
| 7699092 | JILL BRICK | Address on file | | | | |
| 7699093 | JILL C KATZ & | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7699094 | JILL CHAVEZ CUST | Address on file | | | | |
| 7776738 | JILL CHRISTIAN WHITE | 4487 BARBERRY CT | CONCORD | CA | 94521-4417 | |
| 7200002 | Jill D & Richard P Permutt Trust | Address on file | | | | |
| 7200002 | Jill D & Richard P Permutt Trust | Address on file | | | | |
| 7195224 | Jill D. Britz | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195224 | Jill D. Britz | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195224 | Jill D. Britz | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195224 | Jill D. Britz | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195224 | Jill D. Britz | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195224 | Jill D. Britz | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7193672 | JILL DAVID | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193672 | JILL DAVID | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7768950 | JILL DENISE JUDD CUST | CAITLYN MORGAN JUDD, CA UNIF TRANSFERS MIN ACT, 2648 EMERALD BAY DR | DAVIS | CA | 95618-6416 | |
| 7142320 | Jill Diane Raney | Address on file | | | | |
| 7142320 | Jill Diane Raney | Address on file | | | | |
| 7142320 | Jill Diane Raney | Address on file | | | | |
| 7142320 | Jill Diane Raney | Address on file | | | | |
| 7195737 | Jill Diann Rooze | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195737 | Jill Diann Rooze | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195737 | Jill Diann Rooze | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195737 | Jill Diann Rooze | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195737 | Jill Diann Rooze | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195737 | Jill Diann Rooze | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168272 | Jill Donovan | Address on file | | | | |
| 7168272 | Jill Donovan | Address on file | | | | |
| 7168272 | Jill Donovan | Address on file | | | | |
| 7168272 | Jill Donovan | Address on file | | | | |
| 7699095 | JILL E MALONE | Address on file | | | | |
| 7934098 | JILL FAGAN.;. | 575 SAN PEDRO #53 | MORGAN HILL | CA | 95037 | |
| 7699096 | JILL FAUBION CUST | Address on file | | | | |
| 7699097 | JILL FAUBION CUST | Address on file | | | | |
| 7699098 | JILL FRACISCO | Address on file | | | | |
| 7785433 | JILL G BOYLES | 1308 S HILL | ALVIN | TX | 77511 | |
| 7785309 | JILL G BOYLES | 1308 S HILL ST | ALVIN | TX | 77511-3335 | |
| 7699099 | JILL G HURST | Address on file | | | | |
| 5909532 | Jill Goldberg | Address on file | | | | |
| 5906144 | Jill Goldberg | Address on file | | | | |
| 5911371 | Jill Goldberg | Address on file | | | | |
| 5902122 | Jill Goldberg | Address on file | | | | |
| 7777797 | JILL GRAFF | 1717 DEERFIELD DR | AUSTIN | TX | 78741-3704 | |
| 5924068 | Jill Greslie | Address on file | | | | |
| 5924066 | Jill Greslie | Address on file | | | | |
| 5924064 | Jill Greslie | Address on file | | | | |
| 5924067 | Jill Greslie | Address on file | | | | |
| 5924065 | Jill Greslie | Address on file | | | | |
| 7699100 | JILL J KAMMEYER & SETH L KAMMEYER | Address on file | | | | |
| 7770443 | JILL J LUEDERS | 1727 NORTH BLVD | HOUSTON | TX | 77098-5413 | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 4214
of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7699101 | JILL JO BERGOVOY | Address on file | | | | |
| 7699102 | JILL JOHNSON | Address on file | | | | |
| 7699103 | JILL KAMLER | Address on file | | | | |
| 7153654 | Jill Karen Jensen | Address on file | | | | |
| 7153654 | Jill Karen Jensen | Address on file | | | | |
| 7153654 | Jill Karen Jensen | Address on file | | | | |
| 7153654 | Jill Karen Jensen | Address on file | | | | |
| 7153654 | Jill Karen Jensen | Address on file | | | | |
| 7153654 | Jill Karen Jensen | Address on file | | | | |
| 7699104 | JILL KATHLEEN REIF & | Address on file | | | | |
| 7143550 | Jill Kimball | Address on file | | | | |
| 7143550 | Jill Kimball | Address on file | | | | |
| 7143550 | Jill Kimball | Address on file | | | | |
| 7143550 | Jill Kimball | Address on file | | | | |
| 7699105 | JILL KNOWLAND | Address on file | | | | |
| 7699106 | JILL L IRISH | Address on file | | | | |
| 7699107 | JILL L MURPHY | Address on file | | | | |
| 7699108 | JILL L NOYES | Address on file | | | | |
| 7699109 | JILL L TULLIS | Address on file | | | | |
| 7699111 | JILL L TULLIS | Address on file | | | | |
| 7784826 | JILL L TULLIS | 1868 DESERT FOREST WAY | HENDERSON | NV | 89012-2261 | |
| 7143209 | Jill Liane Rector | Address on file | | | | |
| 7143209 | Jill Liane Rector | Address on file | | | | |
| 7143209 | Jill Liane Rector | Address on file | | | | |
| 7143209 | Jill Liane Rector | Address on file | | | | |
| 7770084 | JILL LOGAN LEUDERS | 1727 NORTH BLVD | HOUSTON | TX | 77098-5413 | |
| 7484547 | Jill Lynn Abbiati, Successor Trustee of the Abbiati Eagle Family Trust | Address on file | | | | |
| 7765657 | JILL M DUGAN | 234 HILLSIDE RD | NORTH ANDOVER | MA | 01845-5904 | |
| 7699114 | JILL M FONG | Address on file | | | | |
| 7699115 | JILL M ROCHE | Address on file | | | | |
| 7776549 | JILL M WATSON | 2704 CALICO CREEK DR | NORTH LITTLE ROCK | AR | 72116-7639 | |
| 7699116 | JILL MARIE DUNLAP | Address on file | | | | |
| 7768539 | JILL MARIE JACKSON | 1812 E MICHAEL WAY | SANDY | UT | 84093-1493 | |
| 7153389 | Jill Marie Jordan | Address on file | | | | |
| 7153389 | Jill Marie Jordan | Address on file | | | | |
| 7153389 | Jill Marie Jordan | Address on file | | | | |
| 7153389 | Jill Marie Jordan | Address on file | | | | |
| 7153389 | Jill Marie Jordan | Address on file | | | | |
| 7153389 | Jill Marie Jordan | Address on file | | | | |
| 7462810 | Jill Marie Powell | Address on file | | | | |
| 7199231 | Jill Marie Powell | Address on file | | | | |
| 7199231 | Jill Marie Powell | Address on file | | | | |
| 7462810 | Jill Marie Powell | Address on file | | | | |
| 7196630 | Jill Marie Prescott | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196630 | Jill Marie Prescott | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196630 | Jill Marie Prescott | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196630 | Jill Marie Prescott | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196630 | Jill Marie Prescott | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196630 | Jill Marie Prescott | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5924071 | Jill Mariluch | Address on file | | | | |
| 5924070 | Jill Mariluch | Address on file | | | | |
| 5924072 | Jill Mariluch | Address on file | | | | |
| 5924069 | Jill Mariluch | Address on file | | | | |
| 7195481 | Jill Martin | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195481 | Jill Martin | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195481 | Jill Martin | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195481 | Jill Martin | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195481 | Jill Martin | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195481 | Jill Martin | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7934099 | JILL MARVER.;. | 2676 CELAYA CIRCLE | SAN RAMON | CA | 94583 | |
| 7699117 | JILL MASTERS | Address on file | | | | |
| 7771535 | JILL MILLER-ALLERT & LESLIE D. ALLERT JT TEN | Address on file | | | | |
| 7699120 | JILL MUKAI | Address on file | | | | |
| 7699121 | JILL P NERI CUST | Address on file | | | | |
| 7192853 | JILL PERMUTT | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192853 | JILL PERMUTT | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7699122 | JILL R DUNCAN | Address on file | | | | |
| 7787119 | JILL R EWALD | 11260 DONNER PASS RD UNIT 118 | TRUCKEE | CA | 96161-4848 | |
| 7195902 | Jill Renee Smith | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195902 | Jill Renee Smith | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195902 | Jill Renee Smith | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195902 | Jill Renee Smith | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195902 | Jill Renee Smith | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195902 | Jill Renee Smith | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7782102 | JILL RIGHTMIER | 547 SYLVAN AVE | SAN MATEO | CA | 94403-3213 | |
| 7184025 | Jill Robin Marriott | Address on file | | | | |
| 7184025 | Jill Robin Marriott | Address on file | | | | |
| 7194786 | Jill Robin Marriott | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194786 | Jill Robin Marriott | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194786 | Jill Robin Marriott | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194786 | Jill Robin Marriott | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7699123 | JILL ROWLAND | Address on file | | | | |
| 5906386 | Jill Rushton-Miller | Address on file | | | | |
| 5909736 | Jill Rushton-Miller | Address on file | | | | |
| 5902375 | Jill Rushton-Miller | Address on file | | | | |
| 7699124 | JILL S BLEVINS & | Address on file | | | | |
| 7699125 | JILL S BLEVINS & | Address on file | | | | |
| 7699126 | JILL S MUNRO | Address on file | | | | |
| 7699127 | JILL S WINTER & JOHN T WINTER | Address on file | | | | |
| 7699128 | JILL S ZIMMERMAN | Address on file | | | | |
| 7699129 | JILL SALAZAR | Address on file | | | | |
| 7142093 | Jill Schmidtlein Zechowy | Address on file | | | | |
| 7142093 | Jill Schmidtlein Zechowy | Address on file | | | | |
| 7142093 | Jill Schmidtlein Zechowy | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7142093 | Jill Schmidtlein Zechowy | Address on file | | | | |
| 7699130 | JILL SCHWEBEL | Address on file | | | | |
| 7699131 | JILL SHELLY JOSEPHSON | Address on file | | | | |
| 5924075 | Jill Spooner | Address on file | | | | |
| 5924074 | Jill Spooner | Address on file | | | | |
| 5924076 | Jill Spooner | Address on file | | | | |
| 5924073 | Jill Spooner | Address on file | | | | |
| 7699132 | JILL STANDEN & TOM STANDEN JT | Address on file | | | | |
| 7699133 | JILL SUSAN MC FARLEN | Address on file | | | | |
| 5909286 | Jill Thompson | Address on file | | | | |
| 5912724 | Jill Thompson | Address on file | | | | |
| 5911258 | Jill Thompson | Address on file | | | | |
| 5905826 | Jill Thompson | Address on file | | | | |
| 5912127 | Jill Thompson | Address on file | | | | |
| 7699134 | JILL W LOWNSBERY | Address on file | | | | |
| 7699135 | JILL W MACKER | Address on file | | | | |
| 7144659 | Jill W. Farrar | Address on file | | | | |
| 7144659 | Jill W. Farrar | Address on file | | | | |
| 7194960 | Jill W. Farrar | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7699136 | JILL WERNER KAHAN | Address on file | | | | |
| 7784140 | JILL WIRTHLIN | 1769 N CARTLAND DR | APPLE VALLEY | UT | 84737-4853 | |
| 7784874 | JILL WIRTHLIN | 1769 NORTH CARTLAND DR | APPLE VALLEY | UT | 84737 | |
| 7781888 | JILL WOODWARD | 6299 S APRIL MEADOWS DR | WEST JORDAN | UT | 84084-6289 | |
| 7844316 | JILL YORK COGBURN | 3001 W 10TH ST UNIT 302 | PANAMACITY | FL | 32401-7400 | |
| 7184811 | Jillian Anderson (Rebecca Bausch, Parent) | Address on file | | | | |
| 7184811 | Jillian Anderson (Rebecca Bausch, Parent) | Address on file | | | | |
| 7280025 | Jillian Anderson (Rebecca Bausch, Parent) | Address on file | | | | |
| 7699138 | JILLIAN DEFREITAS | Address on file | | | | |
| 7766053 | JILLIAN FAGAN | 1312 ESPLANADE DR | MERCED | CA | 95348-3578 | |
| 7781316 | JILLIAN GLASER RHINE EX | EST EDWARD C SILVERBERG, 22 PLYMOUTH AVE | MILL VALLEY | CA | 94941-2914 | |
| 7145426 | Jillian Hopper | Address on file | | | | |
| 7145426 | Jillian Hopper | Address on file | | | | |
| 7145426 | Jillian Hopper | Address on file | | | | |
| 7145426 | Jillian Hopper | Address on file | | | | |
| 5924078 | Jillian M Shuler | Address on file | | | | |
| 5924079 | Jillian M Shuler | Address on file | | | | |
| 5924081 | Jillian M Shuler | Address on file | | | | |
| 5924080 | Jillian M Shuler | Address on file | | | | |
| 5924077 | Jillian M Shuler | Address on file | | | | |
| 7780504 | JILLIAN M WALKER | 614 E MISTLETOE AVE | SAN ANTONIO | TX | 78212-3518 | |
| 7140855 | Jillian Margaret Ann Stephens | Address on file | | | | |
| 7140855 | Jillian Margaret Ann Stephens | Address on file | | | | |
| 7140855 | Jillian Margaret Ann Stephens | Address on file | | | | |
| 7140855 | Jillian Margaret Ann Stephens | Address on file | | | | |
| 5924085 | Jillian Rouse | Address on file | | | | |
| 5924084 | Jillian Rouse | Address on file | | | | |
| 5924083 | Jillian Rouse | Address on file | | | | |
| 5924082 | Jillian Rouse | Address on file | | | | |
| 5906099 | Jillian Stephens | Address on file | | | | |
| 5909487 | Jillian Stephens | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4934686 | Jillson, Dorothy | 3192 N. Greenwood | Sanger | CA | 93657 | |
| 7188387 | Jillyean Kellogg | Address on file | | | | |
| 7188387 | Jillyean Kellogg | Address on file | | | | |
| 6146164 | JILOT FAMILY PROPERTIES LP | Address on file | | | | |
| 7772991 | JIM A PITT & | WILLIAM C PITT JT TEN, PO BOX 226 | SHINGLETOWN | CA | 96088-0226 | |
| 7699139 | JIM A PITT TR | Address on file | | | | |
| 7195638 | Jim Abrams | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195638 | Jim Abrams | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195638 | Jim Abrams | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195638 | Jim Abrams | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195638 | Jim Abrams | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195638 | Jim Abrams | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7193450 | JIM AUE | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193450 | JIM AUE | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7699140 | JIM B HUEY CUST | Address on file | | | | |
| 7762622 | JIM BANDUCCI CUST | FOR SANDRA M BANDUCCI, UNDER THE CA UNIFORM TRANSFERS TO MINORS ACT, 1919 CEDAR ST | BAKERSFIELD | CA | 93301-3436 | |
| 7699141 | JIM BOB THORNTON | Address on file | | | | |
| 5835098 | Jim Brisco Enterprises, Inc. | 221 Airpark Road Suite A | Atwater | CA | 95301 | |
| 7763741 | JIM BURCHILL CUST | KIYOMI LILLIAN SAKAI BURCHILL, UNIF GIFT MIN ACT CA, 1772 PICASSO AVE STE C | DAVIS | CA | 95618-0550 | |
| 7934100 | JIM C MAYS.;. | 5490 DEL NORTE BLVD | SACRAMENTO | CA | 95820 | |
| 7474201 | Jim C. and Beverly E. Silva, as Co-Trustees of the Silva Family Trust dated July 16, 1996 | Address on file | | | | |
| 7199199 | Jim C. Smith | Address on file | | | | |
| 7199199 | Jim C. Smith | Address on file | | | | |
| 7199199 | Jim C. Smith | Address on file | | | | |
| 7199199 | Jim C. Smith | Address on file | | | | |
| 7941585 | JIM CARBONE | 75 WESTWOOD DRIVE | KENTFIELD | CA | 94904 | |
| 7699142 | JIM CHO | Address on file | | | | |
| 7144607 | Jim D. Haughey | Address on file | | | | |
| 7144607 | Jim D. Haughey | Address on file | | | | |
| 7144607 | Jim D. Haughey | Address on file | | | | |
| 7144607 | Jim D. Haughey | Address on file | | | | |
| 7765162 | JIM DECKER-MAHIN & D LYNN DECKER-MAHIN TR UA AUG 10 98 | DECKER-MAHIN FAMILY LIVING TRUST FBO JIM DECKER MAHIN, 2254 BROOKHILL DR | CAMARILLO | CA | 93010-2109 | |
| 7699143 | JIM DUGGAN & | Address on file | | | | |
| 7781369 | JIM DUNSON | 4761 MEADOWLARK DR SE | CONYERS | GA | 30094-4465 | |
| 7194854 | Jim E Hale | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168980 | Jim E Hale | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194854 | Jim E Hale | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7168980 | Jim E Hale | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7699145 | JIM ELYCE JANSSEN | Address on file | | | | |
| 7699146 | JIM F AIRA & | Address on file | | | | |
| 7188388 | Jim Fields Construction | Address on file | | | | |
| 7188388 | Jim Fields Construction | Address on file | | | | |
| 7206031 | Jim Finnie | Address on file | | | | |
| 7145953 | Jim Finnie | Address on file | | | | |
| 7145953 | Jim Finnie | Address on file | | | | |
| 5924089 | Jim Finnie | Address on file | | | | |
| 7206031 | Jim Finnie | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 4218 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5924088 | Jim Finnie | Address on file | | | | |
| 5924087 | Jim Finnie | Address on file | | | | |
| 5924086 | Jim Finnie | Address on file | | | | |
| 7192722 | JIM FRANKLIN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192722 | JIM FRANKLIN | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7699147 | JIM G PARKER & | Address on file | | | | |
| 7200728 | JIM GARRETSON | Address on file | | | | |
| 7200728 | JIM GARRETSON | Address on file | | | | |
| 6013767 | JIM GATES | Address on file | | | | |
| 5924091 | Jim Gee Leong | Address on file | | | | |
| 5924092 | Jim Gee Leong | Address on file | | | | |
| 5924094 | Jim Gee Leong | Address on file | | | | |
| 5924093 | Jim Gee Leong | Address on file | | | | |
| 5924090 | Jim Gee Leong | Address on file | | | | |
| 5905454 | Jim Gehrke | Address on file | | | | |
| 5908920 | Jim Gehrke | Address on file | | | | |
| 7775618 | JIM H TAMURA & SUMI TAMURA TR | TAMURA, TRUST UA AUG 8 89, 1431 LINTON TER | MARTINEZ | CA | 94553-5366 | |
| 7699148 | JIM HERREN CUST | Address on file | | | | |
| 7699149 | JIM HOFFMAN | Address on file | | | | |
| 7699150 | JIM HONODEL & | Address on file | | | | |
| 5924099 | Jim Huddleston | Address on file | | | | |
| 5924097 | Jim Huddleston | Address on file | | | | |
| 5924095 | Jim Huddleston | Address on file | | | | |
| 5924098 | Jim Huddleston | Address on file | | | | |
| 5924096 | Jim Huddleston | Address on file | | | | |
| 7699151 | JIM J CURTIS | Address on file | | | | |
| 7200729 | JIM J GARRETSON | Address on file | | | | |
| 7200729 | JIM J GARRETSON | Address on file | | | | |
| 7934101 | JIM J HERNANDEZ.;. | 5837 MORGAN PLACE UNIT 89 | STOCKTON | CA | 95219 | |
| 7699152 | JIM J TEKUNOFF | Address on file | | | | |
| 7941586 | JIM JENNER | 4580 W ST HWY 12 | LODI | CA | 95242 | |
| 5904009 | Jim Johansen | Address on file | | | | |
| 5907726 | Jim Johansen | Address on file | | | | |
| 7237022 | Jim K. Lightbody and Wendy S. Lightbody, Trustees of The Jim K. Lightbody and Wendy S. Lightbody Living Trust dated June 12, 2009 | Address on file | | | | |
| 5924101 | Jim Kain | Address on file | | | | |
| 5924103 | Jim Kain | Address on file | | | | |
| 5924102 | Jim Kain | Address on file | | | | |
| 5924100 | Jim Kain | Address on file | | | | |
| 7699153 | JIM KIYOSHI TAMURA CUST | Address on file | | | | |
| 7699154 | JIM KIYOSHI TAMURA CUST | Address on file | | | | |
| 5871479 | Jim Kruse | Address on file | | | | |
| 7699155 | JIM L FARMER & | Address on file | | | | |
| 7767485 | JIM L HALL & | VALERIE A HALL JT TEN, 2091 E TRI LAKES DR | HORSESHOE BEND | AR | 72512-4227 | |
| 7775565 | JIM L SWIGER | C/O LISA A SWIGER, 16785 RANGER CT | MORGAN HILL | CA | 95037-3827 | |
| 7699156 | JIM L WILLIFORD | Address on file | | | | |
| 7699157 | JIM LAWSON & | Address on file | | | | |
| 7699158 | JIM LAZAR | Address on file | | | | |
| 7770091 | JIM LEVAS | 108 W HOUSTON ST APT 3 | NEW YORK | NY | 10012-2555 | |
| 7699159 | JIM M FONG & | Address on file | | | | |
| 7699160 | JIM M SANFORD | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5924107 | Jim Maestri Iii | Address on file | | | | |
| 5924106 | Jim Maestri Iii | Address on file | | | | |
| 5924105 | Jim Maestri Iii | Address on file | | | | |
| 5924104 | Jim Maestri Iii | Address on file | | | | |
| 7934102 | JIM MANN,; | 1925 MARIAN LANE | SANTA ROSA | CA | 95405 | |
| 7699161 | JIM MARCH & | Address on file | | | | |
| 5904785 | Jim McGinnis | Address on file | | | | |
| 5910760 | Jim McGinnis | Address on file | | | | |
| 5908375 | Jim McGinnis | Address on file | | | | |
| 6184547 | Jim Ming Deng | Address on file | | | | |
| 7154380 | Jim N Burnell | Address on file | | | | |
| 7154380 | Jim N Burnell | Address on file | | | | |
| 7154380 | Jim N Burnell | Address on file | | | | |
| 7154380 | Jim N Burnell | Address on file | | | | |
| 7154380 | Jim N Burnell | Address on file | | | | |
| 7154380 | Jim N Burnell | Address on file | | | | |
| 6015127 | JIM NORMAN'S TREE UNLIMITED, INC. | SHERRY ANDREINI, 14395 LITTLE HILL LANE | GRASS VALLEY | CA | 95945 | |
| 4923261 | JIM NORMANS TREES UNLIMITED INC | 14395 LITTLE HILL LN | GRASS VALLEY | CA | 95945 | |
| 5871480 | JIM PALLIOS | Address on file | | | | |
| 6008389 | JIM PARDEN | Address on file | | | | |
| 5871481 | JIM PARDEN DBA PARDEN CONSTRUCTION | Address on file | | | | |
| 7772937 | JIM PICKERING & | BETTY PICKERING JT TEN, 357 BISHOP DR | VACAVILLE | CA | 95687-5471 | |
| 5924112 | Jim Pitcock | Address on file | | | | |
| 5924111 | Jim Pitcock | Address on file | | | | |
| 5924109 | Jim Pitcock | Address on file | | | | |
| 5924108 | Jim Pitcock | Address on file | | | | |
| 5924116 | Jim Porter | Address on file | | | | |
| 5924115 | Jim Porter | Address on file | | | | |
| 5924114 | Jim Porter | Address on file | | | | |
| 5924113 | Jim Porter | Address on file | | | | |
| 7198099 | JIM QUALLS | Address on file | | | | |
| 7198099 | JIM QUALLS | Address on file | | | | |
| 5871482 | Jim R Adkins | Address on file | | | | |
| 7699162 | JIM R BAUCUM | Address on file | | | | |
| 7786028 | JIM R FITE & | JANIS E FITE, JT TEN, 1435 HWY 270 | MENA | AR | 71953-8301 | |
| 7699163 | JIM R FITE & | Address on file | | | | |
| 7699164 | JIM R WILDER | Address on file | | | | |
| 7181364 | Jim Rael | Address on file | | | | |
| 7176646 | Jim Rael | Address on file | | | | |
| 7176646 | Jim Rael | Address on file | | | | |
| 5908509 | Jim Rael | Address on file | | | | |
| 5904960 | Jim Rael | Address on file | | | | |
| 7194147 | JIM RASCHKA | Address on file | | | | |
| 7194147 | JIM RASCHKA | Address on file | | | | |
| 7941587 | JIM REGIMBAL, SR. | 117 LAKE ALMANOR WEST DRIVE | CHESTER | CA | 96020 | |
| 7699167 | JIM REMINGTON | Address on file | | | | |
| 7699168 | JIM ROWERDINK & | Address on file | | | | |
| 7934103 | JIM S WONG.;. | 3626 TORGENSEN CT. | ANTIOCH | CA | 94509 | |
| 7699169 | JIM SCHOBER & | Address on file | | | | |
| 7195418 | Jim Smelling | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7195418 | Jim Smelling | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195418 | Jim Smelling | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195418 | Jim Smelling | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195418 | Jim Smelling | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195418 | Jim Smelling | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7934104 | JIM STEVEN BRAND.;. | PO BOX 869 | LINCOLN | CA | 95648 | |
| 7699170 | JIM T KADDAS | Address on file | | | | |
| 5924117 | Jim Teague | Address on file | | | | |
| 5924121 | Jim Teague | Address on file | | | | |
| 5924119 | Jim Teague | Address on file | | | | |
| 5924118 | Jim Teague | Address on file | | | | |
| 5924120 | Jim Teague | Address on file | | | | |
| 7699171 | JIM THOMPSON & | Address on file | | | | |
| 7196205 | JIM VAN COTT | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196205 | JIM VAN COTT | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7699172 | JIM W RAUH | Address on file | | | | |
| 7194472 | JIM WADSWORTH | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830 | San Francisco | CA | 94104 | |
| 7194472 | JIM WADSWORTH | Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 5871483 | JIM WALTERS CONSTRUCTION | Address on file | | | | |
| 7699173 | JIM WEBER & | Address on file | | | | |
| 7699174 | JIM WOODARD & | Address on file | | | | |
| 7199061 | Jim York | Address on file | | | | |
| 7199061 | Jim York | Address on file | | | | |
| 7199061 | Jim York | Address on file | | | | |
| 7199061 | Jim York | Address on file | | | | |
| 5992266 | JIM, MAN YUE | Address on file | | | | |
| 7195738 | Jim's Automotive | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195738 | Jim's Automotive | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195738 | Jim's Automotive | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195738 | Jim's Automotive | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195738 | Jim's Automotive | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195738 | Jim's Automotive | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7699175 | JIMALU IRENE GOTT | Address on file | | | | |
| 5982653 | Jimenez (Atty Rep), Liliana | 3529 International Blvd | Oakland | CA | 94601 | |
| 6131176 | JIMENEZ AUTUMN | Address on file | | | | |
| 6143366 | JIMENEZ EDUARDO WILLIAMS ET AL | Address on file | | | | |
| 4964087 | Jimenez Jr., John Michael | Address on file | | | | |
| 4964872 | Jimenez Sr., Sinue | Address on file | | | | |
| 5902942 | Jimenez, Adalberto | Address on file | | | | |
| 4962237 | Jimenez, Albert A | Address on file | | | | |
| 4980821 | Jimenez, Alfonzo | Address on file | | | | |
| 4958368 | Jimenez, Alfred R | Address on file | | | | |
| 6174876 | Jimenez, Alfredo M | Address on file | | | | |
| 6124642 | Jimenez, Araceli | Address on file | | | | |
| 6123000 | Jimenez, Araceli | Address on file | | | | |
| 5936915 | JIMENEZ, ARACELI | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4911724 | Jimenez, Ariadna | Address on file | | | | |
| 4961701 | Jimenez, Beracho James | Address on file | | | | |
| 4943578 | Jimenez, Brianda | 207 N. Chester Ave. | Bakersfield | CA | 93307 | |
| 4991214 | Jimenez, Carlos | Address on file | | | | |
| 4997652 | Jimenez, Carolina | Address on file | | | | |
| 7218363 | Jimenez, Cecilia Veronica | Address on file | | | | |
| 7163668 | Jimenez, Christine | Brendan Kunkle, 100 Stony Point Rd., #200 | Santa Rosa | CA | 95401 | |
| 4955978 | Jimenez, Christy E | Address on file | | | | |
| 4984922 | Jimenez, Cirilo | Address on file | | | | |
| 7190112 | Jimenez, Edward Canales | Address on file | | | | |
| 7190112 | Jimenez, Edward Canales | Address on file | | | | |
| 4963766 | Jimenez, Efren L | Address on file | | | | |
| 4913544 | Jimenez, Eusebio | Address on file | | | | |
| 5804629 | JIMENEZ, FIDENCIO | 4306 SANTA FE AVENUE | HUGHSON | CA | 95326 | |
| 6008821 | JIMENEZ, FRANK | Address on file | | | | |
| 4982289 | Jimenez, Frank | Address on file | | | | |
| 4961081 | Jimenez, Gabriel Alfredo | Address on file | | | | |
| 4921815 | JIMENEZ, GONZALO LUIS | DBA NO PROBLEM POOLS, 5669 SNELLS AVE | SAN JOSE | CA | 95123 | |
| 7158931 | JIMENEZ, GRISELDA | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7158931 | JIMENEZ, GRISELDA | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue | Sacrametno | CA | 95864 | |
| 5015517 | Jimenez, Guillermo | Address on file | | | | |
| 5990525 | Jimenez, Guillermo (Atty Rep) | 1180 Tallahassee dr | San Jose | CA | 95122 | |
| 7190111 | Jimenez, Janice Mae | Address on file | | | | |
| 7190111 | Jimenez, Janice Mae | Address on file | | | | |
| 4962902 | Jimenez, Jennifer | Address on file | | | | |
| 6084240 | Jimenez, Jennifer | Address on file | | | | |
| 5936980 | Jimenez, Jeremy | Address on file | | | | |
| 4956707 | Jimenez, Jerico Alan | Address on file | | | | |
| 4950760 | Jimenez, Joey | Address on file | | | | |
| 7319554 | Jimenez, Jose | Address on file | | | | |
| 7169084 | JIMENEZ, JOSE | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 4937932 | Jimenez, Jose | 17865 northwwod pl | salinas | CA | 93907 | |
| 4951881 | Jimenez, Jose P | Address on file | | | | |
| 4938117 | jimenez, juanita | 16625 Blackie Rd | Prunedale | CA | 93907 | |
| 7953114 | Jimenez, Karina | 521 Fairfield Drive | Fairfield | CA | 95020 | |
| 7185756 | JIMENEZ, LANA | Address on file | | | | |
| 7185756 | JIMENEZ, LANA | Address on file | | | | |
| 6007757 | Jimenez, Liliana | Address on file | | | | |
| 6124223 | Jimenez, Liliana | Address on file | | | | |
| 6127434 | Jimenez, Liliana | Address on file | | | | |
| 6124224 | Jimenez, Liliana | Address on file | | | | |
| 6124232 | Jimenez, Liliana | Address on file | | | | |
| 6127434 | Jimenez, Liliana | Address on file | | | | |
| 4949973 | Jimenez, Liliana | Address on file | | | | |
| 4971391 | Jimenez, Lisbeth Deyanire | Address on file | | | | |
| 4940129 | JIMENEZ, LOURDES | 1013 FREMONT BLVD | WEST SACRAMENTO | CA | 95605 | |
| 7486828 | JIMENEZ, LUIS | Address on file | | | | |
| 4924518 | JIMENEZ, LUISA ALVAREZ | 756 AHWANEE AVE | SUNNYVALE | CA | 94085 | |
| 4964358 | Jimenez, Magdalena | Address on file | | | | |
| 5902973 | JIMENEZ, MARIA | Address on file | | | | |
| 7472879 | Jimenez, Maria | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4969336 | Jimenez, Marie Shalene | Address on file | | | | |
| 7953115 | Jimenez, Marina | 1009 Siever Ave Apt 14 | Salinas | CA | 93905 | |
| 4941299 | JIMENEZ, MARK | 1720 Mimosa Street | Hollister | CA | 95023 | |
| 4952150 | Jimenez, Mark A | Address on file | | | | |
| 4957589 | Jimenez, Michael Anthony | Address on file | | | | |
| 7203313 | Jimenez, Michele | Address on file | | | | |
| 7203313 | Jimenez, Michele | Address on file | | | | |
| 7203313 | Jimenez, Michele | Address on file | | | | |
| 7203313 | Jimenez, Michele | Address on file | | | | |
| 7203313 | Jimenez, Michele | Address on file | | | | |
| 7203313 | Jimenez, Michele | Address on file | | | | |
| 7071268 | Jimenez, Michele | Address on file | | | | |
| 4947443 | Jimenez, Miguel | Cotchett, Pitre, & Mccarthy, LLP, Alison E. Cordova, Esq., Frank M. Pitre, Esq., 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 4947442 | Jimenez, Miguel | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., Andrea R. Crowl, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4947444 | Jimenez, Miguel | Walkup, Melodia, Kelly & Schoenberger, Michael A. Kelly, Esq., Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 4962762 | Jimenez, Miguel Angel | Address on file | | | | |
| 4956692 | Jimenez, Nazira Ahmadi | Address on file | | | | |
| 5937030 | Jimenez, Nydia | Address on file | | | | |
| 4956411 | Jimenez, Patricia | Address on file | | | | |
| 7481360 | Jimenez, Pedro | Address on file | | | | |
| 7325417 | Jimenez, Pedro Cruz | Address on file | | | | |
| 4939221 | Jimenez, Rafael | 1824 T Street | Firebaugh | CA | 93622 | |
| 4927630 | JIMENEZ, RAMON | MD, 81767 DR CARREON BLVD STE 203 | INDIO | CA | 92201-5599 | |
| 4938151 | JIMENEZ, REBECA | 2320 N MAIN ST APT C | SALINAS | CA | 93906 | |
| 4935766 | Jimenez, Robert | 3615 Redwood Road | Oakland | CA | 94619 | |
| 4955910 | Jimenez, Rocio | Address on file | | | | |
| 7151913 | Jimenez, Ron | Address on file | | | | |
| 4914593 | Jimenez, Rony | Address on file | | | | |
| 4934844 | Jimenez, Rosalia | 119 Primrose Drive | Salinas | CA | 93900 | |
| 4955694 | Jimenez, Ruby Marie | Address on file | | | | |
| 4973113 | Jimenez, Teresa | Address on file | | | | |
| 5937046 | jimenez, thomas | Address on file | | | | |
| 4939267 | JIMENEZ, TINA | 2960 SAN JUAN HOLLISTER RD | SAN JUAN BAUTISTA | CA | 95045 | |
| 4938130 | jimenez, tom | 1871 san miguel canyon rd | salinas | CA | 93907 | |
| 4912865 | Jimenez-Arambulo, Jose Horacio | Address on file | | | | |
| 4950935 | Jimenez-Arambulo, Jose Horacio | Address on file | | | | |
| 5010472 | Jimenez-Lira, Roberto | Levin Simes LLP, William A Levin, Laurel L Simes, Rachel B Abrams, Meghan E McCormick, 44 Montgomery St., 32nd Floor | San Francisco | CA | 94104 | |
| 7162860 | JIMENEZ-LIRA, ROBERTO | Meghan McCormick, 1700 MONTGOMERY ST., SUITE 250 | SAN FRANCISCO | CA | 94111 | |
| 5010471 | Jimenez-Lira, Roberto | Merlin Law Group, P.A., William F Merlin Jr, Denise Hsu Sze, Stephanie Poli, 505 Montgomery St., 11th Floor | San Francisco | CA | 94111 | |
| 7162860 | JIMENEZ-LIRA, ROBERTO | Sara B. Craig, Attorney, Levin Simes Abrams LLP, 1700 Montgomery Street, Suite 250 | San Francisco | CA | 94111 | |
| 5004624 | Jimenez-Munoz, Noe | Hansen & Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5004625 | Jimenez-Munoz, Noe | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5004623 | Jimenez-Munoz, Noe | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 7177903 | Jimenez-Padgett, Manuel Cord | Address on file | | | | |
| 4970495 | Jimeno, Jeffrey | Address on file | | | | |
| 7143581 | Jimette Spinelli | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7143581 | Jimette Spinelli | Address on file | | | | |
| 7143581 | Jimette Spinelli | Address on file | | | | |
| 7143581 | Jimette Spinelli | Address on file | | | | |
| 7934105 | JIMI HARRIS,;. | 10 ARGENT ALLEY, #4 | SAN FRANCISCO | CA | 94131 | |
| 4980516 | Jiminez, Anthony | Address on file | | | | |
| 4950180 | Jiminez, Gerald Anthony | Address on file | | | | |
| 7953116 | Jiminez, Jimmy | 17443 Bruella Road | Victor | CA | 95240 | |
| 4962794 | Jiminez, Zachary Tyler | Address on file | | | | |
| 7288323 | Jimmerson, Beverly | Address on file | | | | |
| 5003740 | Jimmerson, Beverly | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5011102 | Jimmerson, Beverly | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 7470822 | Jimmie A. & Frances T.Mantonya 2002 Trust | Address on file | | | | |
| 7470822 | Jimmie A. & Frances T.Mantonya 2002 Trust | Address on file | | | | |
| 7470822 | Jimmie A. & Frances T.Mantonya 2002 Trust | Address on file | | | | |
| 7470822 | Jimmie A. & Frances T.Mantonya 2002 Trust | Address on file | | | | |
| 7953117 | Jimmie Cato | 1480 Diokno Court | Pittsburg | CA | 94565 | |
| 7195414 | Jimmie Clyde Sowell | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195414 | Jimmie Clyde Sowell | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195414 | Jimmie Clyde Sowell | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195414 | Jimmie Clyde Sowell | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195414 | Jimmie Clyde Sowell | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195414 | Jimmie Clyde Sowell | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7764051 | JIMMIE D CARTER & | IRENE E CARTER JT TEN, 2855 ADLER AVE | CLOVIS | CA | 93612-4802 | |
| 7765093 | JIMMIE D DAVIS JR | 14800 SE 84TH ST | CHOCTAW | OK | 73020-4531 | |
| 7699176 | JIMMIE D JACKSON | Address on file | | | | |
| 7699177 | JIMMIE D WOOLSEY JR | Address on file | | | | |
| 7699178 | JIMMIE D WRAY & KATHRYN L WRAY | Address on file | | | | |
| 7699179 | JIMMIE D YONKE & | Address on file | | | | |
| 7699180 | JIMMIE DIAZ | Address on file | | | | |
| 7699181 | JIMMIE G SEWELL | Address on file | | | | |
| 7776403 | JIMMIE H WAKAYAMA & | HIROMI WAKAYAMA JT TEN, 1445 GOODWIN AVE | PENNGROVE | CA | 94951-8628 | |
| 7776402 | JIMMIE H WAKAYAMA CUST | CATHY T WAKAYAMA, UNIF GIFT MIN ACT CA, 1320 E COTATI AVE APT 116 | ROHNERT PARK | CA | 94928-4500 | |
| 7699182 | JIMMIE H WAKAYAMA TR UA OCT | Address on file | | | | |
| 7934106 | JIMMIE LEE MARTIN.;. | 1120 MANOR DR | SAN JOSE | CA | 95125 | |
| 7934107 | JIMMIE LEWIS GOFF.;. | 14581 TUMBLE WEED LN | WATSONVILLE | CA | 95076 | |
| 7143185 | Jimmie Lorraine Zimmerman | Address on file | | | | |
| 7143185 | Jimmie Lorraine Zimmerman | Address on file | | | | |
| 7143185 | Jimmie Lorraine Zimmerman | Address on file | | | | |
| 7143185 | Jimmie Lorraine Zimmerman | Address on file | | | | |
| 7772565 | JIMMIE PARKER | 623 SIERRA AVE | SHAFTER | CA | 93263-1825 | |
| 7699183 | JIMMIE RAY MONTGOMERY & | Address on file | | | | |
| 7699184 | JIMMIE V BOETTCHER | Address on file | | | | |
| 7934108 | JIMMIE W KISER.;. | 5195 MONTREAL DR | SAN JOSE | CA | 95130 | |
| 7699185 | JIMMIE WILSON & | Address on file | | | | |
| 7699186 | JIMMY A DONG & | Address on file | | | | |
| 7336326 | Jimmy Brothers, Individually and as respresentative or successor-in-interest for Sara Magnuson, Deceased | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 4224 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7336326 | Jimmy Brothers, Individually and as respresentative or successor-in-interest for Sara Magnuson, Deceased | Address on file | | | | |
| 7336326 | Jimmy Brothers, Individually and as respresentative or successor-in-interest for Sara Magnuson, Deceased | Address on file | | | | |
| 7336326 | Jimmy Brothers, Individually and as respresentative or successor-in-interest for Sara Magnuson, Deceased | Address on file | | | | |
| 7765795 | JIMMY C EDWARDS | 314 TJ SCOTT RD | HUMBOLDT | TN | 38343-6040 | |
| 7699187 | JIMMY C MA CUST | Address on file | | | | |
| 7194449 | JIMMY CARVER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830 | San Francisco | CA | 94104 | |
| 7194449 | JIMMY CARVER | Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7699188 | JIMMY D BARRETT | Address on file | | | | |
| 4923264 | JIMMY DOOLITTLE AIR AND SPACE | MUSEUM EDUCATION FOUNDATION, 300 COUNTY AIRPORT RD STE C4 | VACAVILLE | CA | 95688 | |
| 7699189 | JIMMY DOON & | Address on file | | | | |
| 7699190 | JIMMY E SELZER | Address on file | | | | |
| 7699191 | JIMMY E SELZER JR | Address on file | | | | |
| 7699193 | JIMMY E SELZER JR CUST | Address on file | | | | |
| 7699192 | JIMMY E SELZER JR CUST | Address on file | | | | |
| 7142658 | Jimmy E. Hodges | Address on file | | | | |
| 7142658 | Jimmy E. Hodges | Address on file | | | | |
| 7142658 | Jimmy E. Hodges | Address on file | | | | |
| 7142658 | Jimmy E. Hodges | Address on file | | | | |
| 7196206 | JIMMY ELLISON, SR. | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196206 | JIMMY ELLISON, SR. | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7699194 | JIMMY EUGENE ANDERSON | Address on file | | | | |
| 7699195 | JIMMY EUGENE ANDERSON SR CUST | Address on file | | | | |
| 7699196 | JIMMY EUGENE ANDERSON SR CUST | Address on file | | | | |
| 7699197 | JIMMY EUGENE ANDERSON SR CUST | Address on file | | | | |
| 5871484 | Jimmy Galle | Address on file | | | | |
| 7164304 | JIMMY GRAVES | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164304 | JIMMY GRAVES | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7153311 | Jimmy H Aue | Address on file | | | | |
| 7153311 | Jimmy H Aue | Address on file | | | | |
| 7153311 | Jimmy H Aue | Address on file | | | | |
| 7340131 | Jimmy H Aue | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7340131 | Jimmy H Aue | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7699198 | JIMMY HARADA CUST | Address on file | | | | |
| 7188389 | Jimmy Harold Aue | Address on file | | | | |
| 7188389 | Jimmy Harold Aue | Address on file | | | | |
| 7934109 | JIMMY I MARTIN.; | 1134 WOODLAND DR | TURLOCK | CA | 95382 | |
| 7699199 | JIMMY J RHODES | Address on file | | | | |
| 5924125 | Jimmy Johnston | Address on file | | | | |
| 5924122 | Jimmy Johnston | Address on file | | | | |
| 5924124 | Jimmy Johnston | Address on file | | | | |
| 5962425 | Jimmy Johnston | Address on file | | | | |
| 5924126 | Jimmy Johnston | Address on file | | | | |
| 5924123 | Jimmy Johnston | Address on file | | | | |
| 7768956 | JIMMY JUE | 575 LA LOMA RD | PASADENA | CA | 91105-2428 | |
| 5871485 | Jimmy Knauf | Address on file | | | | |
| 7699200 | JIMMY L CATES SR & SHARON K | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7197688 | JIMMY LATTA | Address on file | | | | |
| 7197688 | JIMMY LATTA | Address on file | | | | |
| 7699201 | JIMMY LAU CUST | Address on file | | | | |
| 7779360 | JIMMY LEE RICKMAN T O D | JAMES A RICKMAN, SUBJECT TO STA TOD RULES, 4729 WALNUT GROVE AVE | ROSEMEAD | CA | 91770-1262 | |
| 7770192 | JIMMY LIN & | LORINA LIN JT TEN, 241 DE MONTFORT AVE | SAN FRANCISCO | CA | 94112-1709 | |
| 5924128 | Jimmy Neal Potts | Address on file | | | | |
| 5924129 | Jimmy Neal Potts | Address on file | | | | |
| 5924130 | Jimmy Neal Potts | Address on file | | | | |
| 5924127 | Jimmy Neal Potts | Address on file | | | | |
| 7074535 | Jimmy Pease, an individual, and on behalf of the Jimmy Pease Living Trust | Address on file | | | | |
| 7144594 | Jimmy R Brothers | Address on file | | | | |
| 7144594 | Jimmy R Brothers | Address on file | | | | |
| 7144594 | Jimmy R Brothers | Address on file | | | | |
| 7144594 | Jimmy R Brothers | Address on file | | | | |
| 7934110 | JIMMY R PATTERSON.;. | 10932 OPAL LANE | VALLEY SPRINGS | CA | 95252 | |
| 5902263 | Jimmy Sheerin, | Address on file | | | | |
| 5909663 | Jimmy Sheerin, | Address on file | | | | |
| 5906277 | Jimmy Sheerin, | Address on file | | | | |
| 7183823 | Jimmy Warren | Address on file | | | | |
| 7177073 | Jimmy Warren | Address on file | | | | |
| 7177073 | Jimmy Warren | Address on file | | | | |
| 7469027 | Jimmy Warren individually and dba Absolute Quality Auto Body | Address on file | | | | |
| 7226327 | Jimmy's Reliable Courier Services | 1629 Hazel Street | Gridley | CA | 95948 | |
| 4923265 | JIM-N-I RENTALS | 380 SUTTON PL | SANTA ROSA | CA | 95407 | |
| 4981608 | Jimno, John | Address on file | | | | |
| 7169975 | Jim's Auto Repair | Randall E Strauss, 1999 HARRISON STREET, SUITE 1600 | OAKLAND | CA | 94612 | |
| 7169975 | Jim's Auto Repair | Randall E. Strauss, Attorney, Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 HARRISON STREET, SUITE 1600 | Oakland | CA | 94612 | |
| 4937685 | Jims Automotive, Neiswanger, John | 899 Piney Way | Morro Bay | CA | 93442 | |
| 7170473 | Jim's Fab | Address on file | | | | |
| 7170473 | Jim's Fab | Address on file | | | | |
| 7463240 | Jims Towing Inc. | John N Demas, 701 Howe Ave. Ste A-1 | Sacramento | CA | 95825 | |
| 7463240 | Jims Towing Inc. | Adam D Sorrells, 60 Independence Circle, Suite 100, Chico | CA | 95973 | | |
| 7154211 | Jin Can Wang | Address on file | | | | |
| 7154211 | Jin Can Wang | Address on file | | | | |
| 7154211 | Jin Can Wang | Address on file | | | | |
| 7154211 | Jin Can Wang | Address on file | | | | |
| 7154211 | Jin Can Wang | Address on file | | | | |
| 7154211 | Jin Can Wang | Address on file | | | | |
| 7195865 | Jin Can Wang | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 6146462 | JIN DALAI | Address on file | | | | |
| 7699202 | JIN JUN TAN | Address on file | | | | |
| 7766937 | JIN S GIN | 1768 28TH AVE | OAKLAND | CA | 94601-2455 | |
| 7140936 | Jin Uglim Yu | Address on file | | | | |
| 7140936 | Jin Uglim Yu | Address on file | | | | |
| 7192405 | Jin Uglim Yu | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7192405 | Jin Uglim Yu | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 5909909 | Jin Yu | Address on file | | | | |
| 5902586 | Jin Yu | Address on file | | | | |
| 5906581 | Jin Yu | Address on file | | | | |
| 6142983 | JIN ZHENGHUA & WANG YI JIE ET AL | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4970482 | Jin, Die | Address on file | | | | |
| 6171887 | Jin, Kang | Address on file | | | | |
| 7183553 | JIN, ZHENGHUA | Address on file | | | | |
| 7183553 | JIN, ZHENGHUA | Address on file | | | | |
| 5906301 | Jinbiao Xu | Address on file | | | | |
| 5902289 | Jinbiao Xu | Address on file | | | | |
| 7699203 | JINEA K YOSHIMURA | Address on file | | | | |
| 5871486 | Jing Pang | Address on file | | | | |
| 7167638 | JING, DONGFENG | Address on file | | | | |
| 5000205 | Jing, Dongfeng | Edgar Law Firm, Donald S. Edgar, 408 College Avenue | Santa Rosa | CA | 95401 | |
| 5009192 | Jing, Dongfeng | Robins Cloud LLP, Bill Robins III, Robert T Bryson, Kevin M Pollack,, 808 Wilshire Boulevard, Suite 450 | Santa Monica | CA | 90401 | |
| 4939196 | Jinglebells LLC DBA Taco Bell, Singh, Surainder | 6030 Johnson Drive | Pleasanton | CA | 94588 | |
| 5990234 | Jinglebells LLC-Zeng, Jing | 5673 W Las Positas Blvd.,, STE 212 | Pleasanton | CA | 94588 | |
| 4943459 | Jinglebells LLC-Zeng, Jing | 5673 W Las Positas Blvd., | Pleasanton | CA | 94588 | |
| 7187140 | Jinguji Konzen, Miki | Address on file | | | | |
| 7189589 | Jini Marie Rash | Address on file | | | | |
| 7189589 | Jini Marie Rash | Address on file | | | | |
| 6143682 | JINKS MELISSA TR & JINKS FORREST TR | Address on file | | | | |
| 7199314 | JINKS MELISSA TR & JINKS FORREST TRUST | Address on file | | | | |
| 7199314 | JINKS MELISSA TR & JINKS FORREST TRUST | Address on file | | | | |
| 6130315 | JINKS SUSAN J TR | Address on file | | | | |
| 6130211 | JINKS SUSAN J TR ETAL | Address on file | | | | |
| 7699204 | JINNTUNG SU | Address on file | | | | |
| 5984217 | JIP PRODUCTS FINISHING INC-RUBIO, ELIDA | 1500 NORMAN AVE, 103 | SANTA CLARA | CA | 95054 | |
| 4933597 | JIP PRODUCTS FINISHING INC-RUBIO, ELIDA | 1500 NORMAN AVE | SANTA CLARA | CA | 95054 | |
| 4923266 | JIREH INDUSTRIES LTD | 53158 RANGE ROAD 224 | ARDROSSAN | AB | T8E 2K4 | |
| 7183472 | Jiri Prusa and Elany Prusa, Trustees of the Prusa Family Trust, Established June 2, 2014 | Address on file | | | | |
| 7183472 | Jiri Prusa and Elany Prusa, Trustees of the Prusa Family Trust, Established June 2, 2014 | Address on file | | | | |
| 7217201 | Jirik, Jillian | Address on file | | | | |
| 7699205 | JIRO J TAKEUCHI | Address on file | | | | |
| 7699206 | JIRO K KODAMA & | Address on file | | | | |
| 7175384 | Jitka Zenklova | Address on file | | | | |
| 7175384 | Jitka Zenklova | Address on file | | | | |
| 7175384 | Jitka Zenklova | Address on file | | | | |
| 7175384 | Jitka Zenklova | Address on file | | | | |
| 7175384 | Jitka Zenklova | Address on file | | | | |
| 7175384 | Jitka Zenklova | Address on file | | | | |
| 6084241 | JIVAN HOSPITALITY INC - 1340 N STATE ST - UKIAH | 1430 NORTH STATE ST | UKIAH | CA | 95482 | |
| 6084242 | JIVAN HOSPITALITY INC - 1340 N STATE ST- UKIAH | 2450 GIOVANNI DR | PLACERVILLE | CA | 95667 | |
| 5871487 | JJ LANDED INVESTMENT LLC | Address on file | | | | |
| 7228787 | JJ McBride Revocable Trust 2015 | Address on file | | | | |
| 7174910 | JJ, a minor child (Parent: Nichole Jolly) | Address on file | | | | |
| 7174910 | JJ, a minor child (Parent: Nichole Jolly) | Address on file | | | | |
| 7174910 | JJ, a minor child (Parent: Nichole Jolly) | Address on file | | | | |
| 7174910 | JJ, a minor child (Parent: Nichole Jolly) | Address on file | | | | |
| 7174910 | JJ, a minor child (Parent: Nichole Jolly) | Address on file | | | | |
| 7174910 | JJ, a minor child (Parent: Nichole Jolly) | Address on file | | | | |
| 7175301 | JJM, a minor child (Parent: Juana Sonya Montez) | Address on file | | | | |
| 7175301 | JJM, a minor child (Parent: Juana Sonya Montez) | Address on file | | | | |
| 7175301 | JJM, a minor child (Parent: Juana Sonya Montez) | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7175301 | JJM, a minor child (Parent: Juana Sonya Montez) | Address on file | | | | |
| 7175301 | JJM, a minor child (Parent: Juana Sonya Montez) | Address on file | | | | |
| 7175301 | JJM, a minor child (Parent: Juana Sonya Montez) | Address on file | | | | |
| 4939869 | JJs Threading Salon, Channon Shipra | 4211 Rosewood Drive | Pleasanton | CA | 94588 | |
| 7230325 | JJ'S Woodworks | Fox, Dave, 225 W. Plaza Street, Suite 102 | Solana Beach | CA | 92075 | |
| 5871488 | JK Construction Specialties Inc. | Address on file | | | | |
| 4923267 | JKB ENERGY CORP | PO Box 2998 | TURLOCK | CA | 95381 | |
| 5871489 | JKB Living inc. | Address on file | | | | |
| 5864610 | JKB LIVING, INC | Address on file | | | | |
| 4923268 | JL DONAHUE ENGINEERING, INC. | 343 KENT AVE | KENTFIELD | CA | 94904 | |
| 7769176 | JL KENDREX & KAY F | KENDREX JT TEN, 17207 N 131ST DR | SUN CITY WEST | AZ | 85375-5029 | |
| 4923269 | JL REGISTERED NURSING HOME | HEALTH CARE INC, 11992 STATE HWY 88 STE 2046 | JACKSON | CA | 95642 | |
| 7262491 | JL., a minor child (Stephanie Brown, parent) | Address on file | | | | |
| 5871491 | JLC FOODS, LLC | Address on file | | | | |
| 5871492 | JLF Construction, Inc | Address on file | | | | |
| 5871493 | JLK | Address on file | | | | |
| 6154083 | JLL - Adventist Health | Attn: Kasia Engan, 2018 156th Avenue NE, Ste 103 | Bellevue | WA | 98007 | |
| 6154083 | JLL - Adventist Health | Kristen Burke, 705 P St | Fresno | CA | 93721 | |
| 6146550 | JLL GLEN ELLEN LLC | Address on file | | | | |
| 7326867 | JLL HOSPITALITY INC/JLL GLEN ELLEN LLC | 5629 EVOLENE STREET | DANVILLE | CA | 94506 | |
| 7465401 | JLM Techinical, Inc. | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7260007 | JLM Technical Corporation | Address on file | | | | |
| 7175189 | JLM, a minor child (Parent: Michelle K Molina) | Address on file | | | | |
| 7175189 | JLM, a minor child (Parent: Michelle K Molina) | Address on file | | | | |
| 7175189 | JLM, a minor child (Parent: Michelle K Molina) | Address on file | | | | |
| 7175189 | JLM, a minor child (Parent: Michelle K Molina) | Address on file | | | | |
| 7175189 | JLM, a minor child (Parent: Michelle K Molina) | Address on file | | | | |
| 7175189 | JLM, a minor child (Parent: Michelle K Molina) | Address on file | | | | |
| 5801528 | JLP Enterprises, LLC | 8930 San Gabriel Road | Atascadero | CA | 93422 | |
| 5864467 | JLS OAKLAND APARTMENTS LLC | Address on file | | | | |
| 6084247 | JLS RESTAURANT MANAGEMENT GROUP, INC. - 1547 MERID | P.O. Box 23803 | San Jose | CA | 95153 | |
| 7823439 | JLT Re (North America) Inc. | Guy Carpenter & Company, LLC / JLT Re (North America) Inc., Amelita A Andrade, 501 Merritt 7 Corporate Park, 3rd Floor | Norwalk | CT | 06856 | |
| 6084248 | JLT Re (North America) Inc. | Metro Center One Station Place 5th Floor | Stamford | CT | 06902 | |
| 7823439 | JLT Re (North America) Inc. | P.O. Box 6345 | Carol Stream | IL | 60197-6345 | |
| 4923271 | JLT RE INC | NORTH AMERICA, 22 CENTURY HILL DR STE 102 | LATHAM | NY | 12110 | |
| 6140606 | JLV FAMILY LLC | Address on file | | | | |
| 6140592 | JLV FAMILY LLC | Address on file | | | | |
| 6140579 | JLV FAMILY LLC | Address on file | | | | |
| 7073506 | JLY Family LLC | Address on file | | | | |
| 4923272 | JM ENVIRONMENTAL INC | PO Box 2189 | GRANITE BAY | CA | 95746 | |
| 7199344 | JM Happ and EA Moses Trust | Address on file | | | | |
| 7199344 | JM Happ and EA Moses Trust | Address on file | | | | |
| 4923273 | J-M MANUFACTURING COMPANY INC | DBA JM EAGLE, 5200 W CENTURY BLVD | LOS ANGELES | CA | 90045 | |
| 7941588 | JM YOE LLC | 13390 WINDRUSA CT | SOLOMONS | MD | 20688 | |
| 6084249 | JM YOE LLC, JAMES M YOE | 13390 WINDRUSA CT | SOLOMONS | MD | 20688 | |
| 7165028 | JM2 Restaurants Inc. dba Arbys Restaurant #6320 | Alison E Cordova, 840 MALCOLM ROAD SUITE 200 | BURLINGAME | CA | 94010 | |
| 5907723 | JM2 Restaurants, Inc | Address on file | | | | |
| 5904006 | JM2 Restaurants, Inc | Frank M. Pitre, Joseph W. Cotchett, Donald Magilligan, Cotchett, Pitre & McCarthy LLP, San Francisco Airport Office Center, 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 4228 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5010473 | JM2 Restaurants, Inc | Cotchett, Pitre & McCarthy LLP, Frank Pitre, Joseph Cotchett, Donald Magilligan, San Francisco Airport Office Center, 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5010473 | JM2 Restaurants, Inc | Dreyer Babich Buccola Wood Campora, LLP, Steven M Campora, Esq, Robert A Buccola, Esq,, Catia G Saraiva, Esq, Andrea R Crowl, Esq, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4942289 | JMB Construction | 132 S Maple Ave | South San Francisco | CA | 94080 | |
| 4923275 | JMB CONSTRUCTION INC | 132 S MAPLE AVE | SOUTH SAN FRANCISCO | CA | 94080 | |
| 4943858 | JMB Construction-Hehir, Cormac | 132 South Maple Ave | South San Francisco | CA | 94080 | |
| 7953119 | JMC Engineering Inc. | 8800 Fontana Court | Elk Grove | CA | 95624 | |
| 4923276 | JMK INC | 15 CALDWELL DR | AMERST | NH | 03031 | |
| 7287070 | JMP Investments, LLC | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 6116934 | JMS HOLDING COMPANY | 4221 E Mariposa Rd | Stockton | CA | 95215 | |
| 7898604 | JMS LLC Cust FBO Diane E. Borst | Address on file | | | | |
| 7898604 | JMS LLC Cust FBO Diane E. Borst | Address on file | | | | |
| 6143098 | JMS SADOWA LLC | Address on file | | | | |
| 4923277 | JMSP | PROFESSIONAL CENTER PHARMACY, 10000 SE MAIN #118 | PORTLAND | OR | 97217 | |
| 5871494 | JNB PROPERTY LLC | Address on file | | | | |
| 7919321 | JNL/Capital Guardian Global Balanced Fund | c/o Capital Research and Management Company, Attn: Kristine Nishiyama, 333 S. Hope Street, 55th Floor | Los Angeles | CA | 90071 | |
| 7860701 | JNL/PIMCO INCOME FUND | 650 NEWPORT CENTER DRIVE | NEWPORT BEACH | CA | 92260 | |
| 7860746 | JNL/PIMCO INCOME FUND | c/o Pacific Investment Management Company LLC, Attn: Bank Loan Accounting, 650 Newport Center Dr. | Newport Beach | CA | 92660 | |
| 4923278 | JNM COMMERICAL LLC | JAYLENE N MORGAN, 7797 N FIRST ST #40 | FRESNO | CA | 93720 | |
| 6012506 | JNR ADJUSTMENT CO INC | 3300 FERNBROOK LN N STE 225 | PLYMOUTH | MN | 55447 | |
| 7953123 | JNR ADJUSTMENT CO INC | 7001 E. Fish Lake Road Suite 200 | Minneapolis | MN | 55311 | |
| 4923279 | JNR ADJUSTMENT COMPANY, INC | 3300 FERNBROOK LN N STE 225 | PLYMOUTH | MN | 55447 | |
| 6084255 | JNR Adjustment Company, Inc | 7001 E. Fish Lake Road, Suite 200 | Minneapolis | MN | 55311 | |
| 5871495 | JNT BUILDING AND REMODELING INC | Address on file | | | | |
| 7786176 | JO ALICE NASTAL | 6815 BOARDWALK DR | ROSEVILLE | CA | 95746-9245 | |
| 5871496 | JO AND TI INVESTMENTS LLC | Address on file | | | | |
| 7775307 | JO ANN A STEWART | 1038 CHURCH ST | SAN FRANCISCO | CA | 94114-3413 | |
| 7699208 | JO ANN ANDERSON | Address on file | | | | |
| 7699209 | JO ANN ASTOBIZA | Address on file | | | | |
| 7699211 | JO ANN BIEHL | Address on file | | | | |
| 5903651 | Jo Ann Campbell | Address on file | | | | |
| 7699212 | JO ANN CORREIA | Address on file | | | | |
| 7699213 | JO ANN DEMATTEI | Address on file | | | | |
| 7699214 | JO ANN DEMATTEI CUST | Address on file | | | | |
| 7699215 | JO ANN E CONSIGLIERI | Address on file | | | | |
| 5924133 | Jo Ann E Smith | Address on file | | | | |
| 5924134 | Jo Ann E Smith | Address on file | | | | |
| 5924136 | Jo Ann E Smith | Address on file | | | | |
| 5924135 | Jo Ann E Smith | Address on file | | | | |
| 5924131 | Jo Ann E Smith | Address on file | | | | |
| 7699216 | JO ANN GARRISON | Address on file | | | | |
| 7699217 | JO ANN GARRISON & | Address on file | | | | |
| 7699218 | JO ANN GARRISON CUST | Address on file | | | | |
| 7699219 | JO ANN GARRISON CUST | Address on file | | | | |
| 7934112 | JO ANN GARROTT.;. | 154 MIKE GARTRELL CIR | SACRAMENTO | CA | 95835 | |
| 7462626 | JO ANN GHIO | Address on file | | | | |
| 7462626 | JO ANN GHIO | Address on file | | | | |
| 7462626 | JO ANN GHIO | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 4229 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7462626 | JO ANN GHIO | Address on file | | | | |
| 7699220 | JO ANN HEEN & | Address on file | | | | |
| 7699221 | JO ANN J NELSON BOTSFORD | Address on file | | | | |
| 7699222 | JO ANN K L WONG | Address on file | | | | |
| 7699223 | JO ANN KAHNEN | Address on file | | | | |
| 7769381 | JO ANN KLINGHAMMER | 223 PARADE RD UNIT 8 | MEREDITH | NH | 03253-5301 | |
| 7699224 | JO ANN L STEITZ CUST | Address on file | | | | |
| 7699225 | JO ANN L STEITZ CUST | Address on file | | | | |
| 7699226 | JO ANN LEVERT | Address on file | | | | |
| 7699227 | JO ANN LIEBERMAN | Address on file | | | | |
| 7699228 | JO ANN LYONS TTEE | Address on file | | | | |
| 7699229 | JO ANN M NAPOLI | Address on file | | | | |
| 7699230 | JO ANN MARTIN MARTINEZ | Address on file | | | | |
| 7699231 | JO ANN MORETTINI | Address on file | | | | |
| 7699234 | JO ANN RIVARD CUST | Address on file | | | | |
| 7699235 | JO ANN ROBBINS & | Address on file | | | | |
| 7699236 | JO ANN S & OREN L SHELDON TR UA | Address on file | | | | |
| 7699237 | JO ANN S PETERSON & | Address on file | | | | |
| 7774117 | JO ANN SADLER | 3448 160TH ST | CORRECTIONVILLE | IA | 51016-8113 | |
| 7768530 | JO ANN SEIQUIST TR UA JUL 08 89 | JACK & JO ANN SEIQUIST LIVING, TRUST, 800 BLOSSOM HILL RD UNIT P284 | LOS GATOS | CA | 95032-3573 | |
| 7699238 | JO ANN SHAW | Address on file | | | | |
| 7471094 | Jo Ann Sibilia as successor in interest to Robert Sibili | Address on file | | | | |
| 7181415 | Jo Ann Sibilia as Successor-in-Interest to Robert Sibilia | Address on file | | | | |
| 7181415 | Jo Ann Sibilia as Successor-in-Interest to Robert Sibilia | Address on file | | | | |
| 7286125 | Jo Ann Sibilia as Successor-in-Interest to Robert Sibilia | Address on file | | | | |
| 7699239 | JO ANN VAN LEUVEN | Address on file | | | | |
| 7699240 | JO ANN VICK | Address on file | | | | |
| 7783763 | JO ANN WEINGART TR BARATTA FAMILY | TRUST B UA JUN 29 92 FBO GILDA, BARATTA, 950 EL ORO DR | AUBURN | CA | 95603-3500 | |
| 5924138 | Jo Anna Birdsall | Address on file | | | | |
| 5924140 | Jo Anna Birdsall | Address on file | | | | |
| 5924141 | Jo Anna Birdsall | Address on file | | | | |
| 5924139 | Jo Anna Birdsall | Address on file | | | | |
| 5924137 | Jo Anna Birdsall | Address on file | | | | |
| 7699241 | JO ANNE ALLDREDGE | Address on file | | | | |
| 7779718 | JO ANNE BOWEN | 2811 EAST CT | GRAPEVINE | TX | 76051-5655 | |
| 7763359 | JO ANNE BOWEN & | LARRY BOWEN JT TEN, 2811 EAST CT | GRAPEVINE | TX | 76051-5655 | |
| 7786716 | JO ANNE DANIELS CUST WILLIAM | SCOTT DANIELS CA UNIF TRANSFERS, MIN ACT UNTIL AGE 18, 22782 THIRD AVE | STEVINSON | CA | 95374-9744 | |
| 7699242 | JO ANNE E SMITH | Address on file | | | | |
| 7140829 | Jo Anne Ellen Senander | Address on file | | | | |
| 7140829 | Jo Anne Ellen Senander | Address on file | | | | |
| 7140829 | Jo Anne Ellen Senander | Address on file | | | | |
| 7140829 | Jo Anne Ellen Senander | Address on file | | | | |
| 7699244 | JO ANNE FRAZIER TR UA DEC 11 01 | Address on file | | | | |
| 7699245 | JO ANNE G FRYER | Address on file | | | | |
| 7785772 | JO ANNE HEDRICK TTEE | MELKONOFF LIVING TRUST, U/A DTD 12/21/98, 2413 VALPARAISO ST | LAS VEGAS | NV | 89108-3930 | |
| 7766891 | JO ANNE I GIBSON | 1718 ENCINAL AVE | ALAMEDA | CA | 94501-4021 | |
| 7699246 | JO ANNE JONES | Address on file | | | | |
| 7780792 | JO ANNE LINHART THOMAS TR | UA 05 06 94, MARIAN LINHART ROROS TRUST, 2001 W 68TH ST | MISSION HILLS | KS | 66208-2221 | |
| 7699247 | JO ANNE M WUELFING | Address on file | | | | |
| 7699248 | JO ANNE MASSONI | Address on file | | | | |
| 7699249 | JO ANNE MOCK & | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 4230 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7699250 | JO ANNE NAKAGAWA TR UA JAN | Address on file | | | | |
| 7772042 | JO ANNE NENNI | 5417 GARDEN HILLS CIR | WEST PALM BEACH | FL | 33415-9135 | |
| 7699251 | JO ANNE POPPLEWELL | Address on file | | | | |
| 7216652 | Jo Anne Powell, Individual and as Trustee of The Jack W. Powell and Jo Anne Powell Family Trust Agreement, Established on April 9, 1991 | Address on file | | | | |
| 5906088 | Jo Anne Senander | Address on file | | | | |
| 5909476 | Jo Anne Senander | Address on file | | | | |
| 7775595 | JO ANNE TAKEUCHI | 1432 LOMBARD CT | TRACY | CA | 95376-8620 | |
| 7777284 | JO BARBARA YULSMAN | 1720 LYNAM RD | ABINGTON | PA | 19001-1306 | |
| 7836302 | JO ELLEN NIEDER CUST | KENNETH CARL NIEDER, UNIF GIFT MIN ACT CALIFORNIA, SCHUMANNSTRASSE 31, 78532 TUTTLINGEN | GERMANY | S8 | 78532 | |
| 7699253 | JO ELLEN NIEDER CUST | Address on file | | | | |
| 7699252 | JO ELLEN NIEDER CUST | Address on file | | | | |
| 7699254 | JO ELLEN NIEDER CUST | Address on file | | | | |
| 7699255 | JO ELLEN NIEDER CUST | Address on file | | | | |
| 7768727 | JO ELLEN NORDYKE TR UA DEC 31 08 | THE 2008 JO ELLEN NORDYKE, REVOCABLE TRUST, 11496 FORTY NINER CIR | GOLD RIVER | CA | 95670-7853 | |
| 7699256 | JO ELLEN YAREMA | Address on file | | | | |
| 7699257 | JO F LARSEN | Address on file | | | | |
| 6013768 | JO HARMON | Address on file | | | | |
| 7699259 | JO HELEN BUTNER | Address on file | | | | |
| 7844355 | JO HELEN GORE | 1016 FREMONT ST | AVENAL | CA | 93204-2011 | |
| 7699260 | JO HELEN GORE | Address on file | | | | |
| 6013606 | JO LYNN LAMBERT | Address on file | | | | |
| 4933040 | Jo Lynn Lambert (dba Lambert Law) | 300 East State Street Suite 600 | Redlands | CA | 92373 | |
| 7141800 | Jo Lynn Rodriguez | Address on file | | | | |
| 7141800 | Jo Lynn Rodriguez | Address on file | | | | |
| 7141800 | Jo Lynn Rodriguez | Address on file | | | | |
| 7141800 | Jo Lynn Rodriguez | Address on file | | | | |
| 7188390 | Jo Lynne Clement | Address on file | | | | |
| 7188390 | Jo Lynne Clement | Address on file | | | | |
| 7765753 | JO RITA EARL | 2614 MONUMENT AVE | RICHMOND | VA | 23220-2621 | |
| 7699261 | JO STOCKWELL | Address on file | | | | |
| 5987928 | Jo, Sunyoung | Address on file | | | | |
| 4939826 | Jo, Sunyoung | 273 County Street | Daly City | CA | 94014 | |
| 7699262 | JOACHIM PETERS CUST | Address on file | | | | |
| 7770497 | JOAHNNE M LYFORD | 410 MANZANITA LN | REDDING | CA | 96002-0921 | |
| 7699263 | JOAL RAGUSA HORMANN | Address on file | | | | |
| 7699264 | JOAN A DONOHUE | Address on file | | | | |
| 7699265 | JOAN A JENSCH | Address on file | | | | |
| 7699266 | JOAN A JOHANSON | Address on file | | | | |
| 7699267 | JOAN A LEE | Address on file | | | | |
| 7188391 | Joan A Lewin | Address on file | | | | |
| 7188391 | Joan A Lewin | Address on file | | | | |
| 7699268 | JOAN A LYDEN | Address on file | | | | |
| 7699269 | JOAN A MICHELETTI TTEE | Address on file | | | | |
| 7699270 | JOAN A MICHELETTI TTEE | Address on file | | | | |
| 7771992 | JOAN A NEELY | 1570 VIEW CREST CT | RENO | NV | 89511-7513 | |
| 7772154 | JOAN A NOBLE | PO BOX 2850 | GLENS FALLS | NY | 12801-6850 | |
| 7772155 | JOAN A NOBLE & | MARILYN P BERGMAN JT TEN, 83 ECHO LAKE RD UNIT 1 | WARRENSBURG | NY | 12885-1908 | |
| 7844358 | JOAN A PIERCE | 23700 PALOMA CT # B13 | CUPERTINO | CA | 95014-6505 | |
| 7699272 | JOAN A PIERCE | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7699271 | JOAN A PIERCE | Address on file | | | | |
| 7699274 | JOAN A RISSE TR UA SEP 07 04 | Address on file | | | | |
| 7699275 | JOAN A SCHUHRKE | Address on file | | | | |
| 7699276 | JOAN A TAYLOR | Address on file | | | | |
| 7699277 | JOAN A WILLIAMS | Address on file | | | | |
| 7175580 | Joan A. Rogers and Donald D. Rogers, Trustee of the Joan Rogers Living Trust dated September 29, 2015 (Trustee: Donald G. Rogers) | Address on file | | | | |
| 7175580 | Joan A. Rogers and Donald D. Rogers, Trustee of the Joan Rogers Living Trust dated September 29, 2015 (Trustee: Donald G. Rogers) | Address on file | | | | |
| 7175580 | Joan A. Rogers and Donald D. Rogers, Trustee of the Joan Rogers Living Trust dated September 29, 2015 (Trustee: Donald G. Rogers) | Address on file | | | | |
| 7175580 | Joan A. Rogers and Donald D. Rogers, Trustee of the Joan Rogers Living Trust dated September 29, 2015 (Trustee: Donald G. Rogers) | Address on file | | | | |
| 7175580 | Joan A. Rogers and Donald D. Rogers, Trustee of the Joan Rogers Living Trust dated September 29, 2015 (Trustee: Donald G. Rogers) | Address on file | | | | |
| 7175580 | Joan A. Rogers and Donald D. Rogers, Trustee of the Joan Rogers Living Trust dated September 29, 2015 (Trustee: Donald G. Rogers) | Address on file | | | | |
| 7699278 | JOAN ABRAMS CUST | Address on file | | | | |
| 7699279 | JOAN AITY TOD | Address on file | | | | |
| 7699282 | JOAN ANDERSON COOK | Address on file | | | | |
| 7699280 | JOAN ANDERSON COOK | Address on file | | | | |
| 7699285 | JOAN ANN LEWIS | Address on file | | | | |
| 7767712 | JOAN ANNE DOSS & SUZANNE CALSY EX | UW FRED HANSON HARTLEY, 14301 SE VIOLA VINEYARD DR | HAPPY VALLEY | OR | 97086-6568 | |
| 7699286 | JOAN ANNETTE MC KEEVER | Address on file | | | | |
| 7786155 | JOAN ANNETTE MC KEEVER | 208 N LAKE MERCED HILLS, NO 3C | SAN FRANCISCO | CA | 94132-2919 | |
| 7699288 | JOAN ARLENE LINDROTH | Address on file | | | | |
| 7767501 | JOAN B HALLSTROM | 1215 FERNCREST DR | JACKSON | MS | 39211-2732 | |
| 7699289 | JOAN B LOUGHRIDGE | Address on file | | | | |
| 7771375 | JOAN B MERTEN | 563 47TH AVE | SAN FRANCISCO | CA | 94121-2424 | |
| 7775993 | JOAN B TRINGALI TR UA JAN 20 93 | THE TRINGALI BY PASS TRUST B, 7580 NORTHLAND PL | SAN RAMON | CA | 94583-3738 | |
| 7764773 | JOAN BAILEY COULTER | 5378 ROOD RD | HOLLY | MI | 48442-9703 | |
| 7142851 | Joan Baldwin | Address on file | | | | |
| 7142851 | Joan Baldwin | Address on file | | | | |
| 7142851 | Joan Baldwin | Address on file | | | | |
| 7142851 | Joan Baldwin | Address on file | | | | |
| 5924144 | Joan Baldwin | Address on file | | | | |
| 5924143 | Joan Baldwin | Address on file | | | | |
| 5924145 | Joan Baldwin | Address on file | | | | |
| 5924142 | Joan Baldwin | Address on file | | | | |
| 5924150 | Joan Baptist | Address on file | | | | |
| 5924147 | Joan Baptist | Address on file | | | | |
| 5924151 | Joan Baptist | Address on file | | | | |
| 5924146 | Joan Baptist | Address on file | | | | |
| 5924148 | Joan Baptist | Address on file | | | | |
| 7699290 | JOAN BARBARA DOOLAN | Address on file | | | | |
| 5924153 | Joan Beeman | Address on file | | | | |
| 5924155 | Joan Beeman | Address on file | | | | |
| 5924154 | Joan Beeman | Address on file | | | | |
| 5924152 | Joan Beeman | Address on file | | | | |
| 7780667 | JOAN BLETSCH TR | UA 03 24 08, CRISTINA LOUISA SIMONI ADMINISTRATIVE TRUST, 5319 LAWTON AVE | OAKLAND | CA | 94618-1107 | |
| 7699291 | JOAN BOBAY | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7763277 | JOAN BOND | 6213 CREEK VALLEY RD | MINNEAPOLIS | MN | 55439-1116 | |
| 7763526 | JOAN BRINKMAN | 270 FRANCISCAN DR | DALY CITY | CA | 94014-2827 | |
| 7784337 | JOAN BUSSE-MURPHY | 509 MAPLEWOOD DR | PETALUMA | CA | 94954-6621 | |
| 7196633 | Joan Butterfield Schindler | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196633 | Joan Butterfield Schindler | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196633 | Joan Butterfield Schindler | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196633 | Joan Butterfield Schindler | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196633 | Joan Butterfield Schindler | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196633 | Joan Butterfield Schindler | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7699292 | JOAN C BACHANT | Address on file | | | | |
| 7699293 | JOAN C BAKER TENBRINK | Address on file | | | | |
| 7699294 | JOAN C BENJAMIN | Address on file | | | | |
| 7699295 | JOAN C BIAGI | Address on file | | | | |
| 7177034 | Joan C Carr | Address on file | | | | |
| 7177034 | Joan C Carr | Address on file | | | | |
| 7699296 | JOAN C COOPER | Address on file | | | | |
| 7778290 | JOAN C COWLES | T O D KELLY A TAKIGAWA, SUBJECT TO STA TOD RULES, 1900 HUNTER DR | ROCKLIN | CA | 95765-5431 | |
| 7699297 | JOAN C EDWARDS TR | Address on file | | | | |
| 7699298 | JOAN C EDWARDS TR | Address on file | | | | |
| 7783166 | JOAN C EDWARDS TR UA JUN 26 91 | THE JOAN C EDWARDS REVOCABLE, TRUST, 3875 LOGAN CT | CONCORD | CA | 94519 | |
| 7766412 | JOAN C FOWLER | 611 SHILOH LN | SEDRO WOOLLEY | WA | 98284-9014 | |
| 7699299 | JOAN C FRAZZINI | Address on file | | | | |
| 7934113 | JOAN C GOGAS,;. | 5801 GRIDLEY DRIVE | WINDSOR | CA | 95492 | |
| 7844367 | JOAN C HILLARD | 534 ARROYO DR | SOUTHPASADENA | CA | 91030-1625 | |
| 7699301 | JOAN C LUKE | Address on file | | | | |
| 7699303 | JOAN C MORGAN | Address on file | | | | |
| 7699304 | JOAN C NAIA & | Address on file | | | | |
| 7699305 | JOAN C SKOWBO | Address on file | | | | |
| 7776382 | JOAN C WAGNER & | LOUIS J WAGNER TEN ENT, 11 MORAY CT | BALTIMORE | MD | 21236-1034 | |
| 7153211 | Joan C Wolfe | Address on file | | | | |
| 7153211 | Joan C Wolfe | Address on file | | | | |
| 7153211 | Joan C Wolfe | Address on file | | | | |
| 7153211 | Joan C Wolfe | Address on file | | | | |
| 7153211 | Joan C Wolfe | Address on file | | | | |
| 7153211 | Joan C Wolfe | Address on file | | | | |
| 7699306 | JOAN CARLSON MENGARELLI | Address on file | | | | |
| 7699307 | JOAN CAROLYN SALZMAN | Address on file | | | | |
| 7699308 | JOAN CERIONI CUST | Address on file | | | | |
| 7781752 | JOAN CHRISTIANSEN CLAYMORE | 3464 S BROOKSHORE PL | BOISE | ID | 83706-5580 | |
| 7699309 | JOAN CLAIRE BAILEY | Address on file | | | | |
| 7162982 | JOAN COHN | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7162982 | JOAN COHN | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94108 | |
| 7699310 | JOAN CURTIS TR UA JUL 07 05 | Address on file | | | | |
| 7768728 | JOAN D BRYAN TR UA MAR 19 02 THE | JOAN D BRYAN LIVING TRUST, 5450 WITHERSPOON DR APT G407 | COLFAX | NC | 27235-9535 | |
| 7766155 | JOAN D FERGUSON | 2650 N RUSSELL RD # H | BLOOMINGTON | IN | 47408-9425 | |
| 7770477 | JOAN D LUNDQUIST | 19877 N DAVIS RD | LODI | CA | 95242-9608 | |
| 7786908 | JOAN D MULLEN & JOHN H MULLEN TR | JOHN H MULLEN & JOAN D MULLEN, 1987 TRUST UA MAY 28 87, 15644 CRANBROOK ST | SAN LEANDRO | CA | 94579-2219 | |
| 7699313 | JOAN D MULLEN TR UA MAY 28 87 | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 4233
of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7699311 | JOAN D MULLEN TR UA MAY 28 87 | Address on file | | | | |
| 7699314 | JOAN D WOLFENDEN | Address on file | | | | |
| 5941480 | Joan Davidson | Address on file | | | | |
| 5907183 | Joan Davidson | Address on file | | | | |
| 5903284 | Joan Davidson | Address on file | | | | |
| 7764950 | JOAN DERBY CUSHMAN TR UA | MAR 03 87 THE CUSHMAN EXEMPTION, TRUST B, 12101 HAWK CT | OAKDALE | CA | 95361-9400 | |
| 7764951 | JOAN DERBY CUSHMAN TR UA MAR 03 | 87 THE CUSHMAN SURVIVORS TRUST A, 12101 HAWK CT | OAKDALE | CA | 95361-9400 | |
| 7699315 | JOAN DI MAGGIO & | Address on file | | | | |
| 7765425 | JOAN DIXON | 130 CIRCLE DR | JACKSON | CA | 95642-2207 | |
| 7699316 | JOAN DOUGHERTY | Address on file | | | | |
| 7184130 | Joan Douglas | Address on file | | | | |
| 7184130 | Joan Douglas | Address on file | | | | |
| 7762903 | JOAN E BELZER | 101 N 48TH AVE APT 41B | YAKIMA | WA | 98908-3180 | |
| 7699317 | JOAN E BOOMER | Address on file | | | | |
| 7699318 | JOAN E BRIDGES | Address on file | | | | |
| 7699319 | JOAN E CATTOLICA CUST | Address on file | | | | |
| 7699321 | JOAN E CATTOLICA CUST | Address on file | | | | |
| 7699320 | JOAN E CATTOLICA CUST | Address on file | | | | |
| 7699322 | JOAN E DECESARE | Address on file | | | | |
| 7699323 | JOAN E DINWIDDIE | Address on file | | | | |
| 7699324 | JOAN E FAVERO | Address on file | | | | |
| 7699325 | JOAN E FURTADO TR UA DEC 12 06 | Address on file | | | | |
| 7699326 | JOAN E GLADIEUX | Address on file | | | | |
| 7699327 | JOAN E HAGEN & M MUJAHID JT TEN | Address on file | | | | |
| 7786416 | JOAN E JENKINS | 528 NW 8TH STREET | CORVALLIS | OR | 97330 | |
| 7699328 | JOAN E JENKINS | Address on file | | | | |
| 7699332 | JOAN E KERN | Address on file | | | | |
| 7699333 | JOAN E LINDGREN | Address on file | | | | |
| 7780772 | JOAN E LOCKE | 2291 PALOMIRA CT | CHULA VISTA | CA | 91915-1250 | |
| 7699334 | JOAN E MCHUGH | Address on file | | | | |
| 7699335 | JOAN E MOSS | Address on file | | | | |
| 7699336 | JOAN E MUELLER | Address on file | | | | |
| 7699337 | JOAN E NIBOLI GRAY CUST | Address on file | | | | |
| 7699338 | JOAN E NOLAN | Address on file | | | | |
| 7699340 | JOAN E PURDY & | Address on file | | | | |
| 7699341 | JOAN E RICHARDS CUST | Address on file | | | | |
| 7775181 | JOAN E STAGG | 886 E COQUINA DR | DAYTONA BEACH | FL | 32117-4139 | |
| 7142531 | Joan E Teats | Address on file | | | | |
| 7142531 | Joan E Teats | Address on file | | | | |
| 7142531 | Joan E Teats | Address on file | | | | |
| 7142531 | Joan E Teats | Address on file | | | | |
| 7699342 | JOAN E TOWNSEND | Address on file | | | | |
| 7699343 | JOAN ECK BRUZZONE | Address on file | | | | |
| 7168300 | Joan Edwards | Address on file | | | | |
| 7168300 | Joan Edwards | Address on file | | | | |
| 7168300 | Joan Edwards | Address on file | | | | |
| 7168300 | Joan Edwards | Address on file | | | | |
| 7699344 | JOAN EDWARDS DAVIS | Address on file | | | | |
| 7699345 | JOAN ELAINE SCHLACHTER | Address on file | | | | |
| 7778649 | JOAN ELIZABETH HOOKEY & | GERALD CARL PANELLI TTEES, THE BARBARA BELCHER PANELLI TR UA DTD 01 31 2002, PO BOX 453 | BEN LOMOND | CA | 95005-0453 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7784773 | JOAN ELLEN SHAW | 4905 DISCOVERY POINT | DISCOVERY BAY | CA | 94505 | |
| 7699346 | JOAN ELLEN SHAW | Address on file | | | | |
| 5924159 | Joan Etcheverry | Address on file | | | | |
| 5924158 | Joan Etcheverry | Address on file | | | | |
| 5924157 | Joan Etcheverry | Address on file | | | | |
| 5924156 | Joan Etcheverry | Address on file | | | | |
| 7777704 | JOAN F MC DANIEL TOD | SHEILA J MONKS, SUBJECT TO STA TOD RULES, PO BOX 2923 | ROCKLIN | CA | 95677-8474 | |
| 7699349 | JOAN F OBRIEN | Address on file | | | | |
| 7699350 | JOAN F SANTANA & | Address on file | | | | |
| 7699351 | JOAN F URBAN & | Address on file | | | | |
| 7699352 | JOAN FAY REED TR UA JUN 14 11 THE | Address on file | | | | |
| 7699353 | JOAN FERRY MOLINARI | Address on file | | | | |
| 7699354 | JOAN FRANCE CUST | Address on file | | | | |
| 7699355 | JOAN FRANCE CUST | Address on file | | | | |
| 7699356 | JOAN FRANCIS BRAY | Address on file | | | | |
| 7764907 | JOAN G CULLIN & IRENE C CULLIN | JT TEN, 326 MISSION AVE APT 626 | SAN RAFAEL | CA | 94901-5743 | |
| 7767843 | JOAN G HEILMANN & | MARTIN R HEILMANN JT TEN, 72 APPLETREE LN | CLIFTON PARK | NY | 12065-2106 | |
| 7699357 | JOAN G LIVINGSTON | Address on file | | | | |
| 7699358 | JOAN G SILVERMAN | Address on file | | | | |
| 7699359 | JOAN G SMALL | Address on file | | | | |
| 7699360 | JOAN G VILLAIRE & | Address on file | | | | |
| 5924163 | Joan Gatrell | Address on file | | | | |
| 5924162 | Joan Gatrell | Address on file | | | | |
| 5924161 | Joan Gatrell | Address on file | | | | |
| 5924160 | Joan Gatrell | Address on file | | | | |
| 7699362 | JOAN GILBERTSON | Address on file | | | | |
| 7767172 | JOAN GRAJ & | MAXINE WEISS JT TEN, 17819 MADDEN DR | PFLUGERVILLE | TX | 78660-5179 | |
| 7193232 | JOAN GRIJALVA | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193232 | JOAN GRIJALVA | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7763086 | JOAN H BIGGS TR | BIGGS FAMILY TRUST, TRUST A UA SEP 21 78, 1028 UNION CHURCH RD | MC LEAN | VA | 22102-1115 | |
| 7763085 | JOAN H BIGGS TR | BIGGS FAMILY TRUST, TRUST B UA SEP 21 78, 1028 UNION CHURCH RD | MC LEAN | VA | 22102-1115 | |
| 7784472 | JOAN H GREGORIUS | 1405 N BAYFRONT | BALBOA ISLAND | CA | 92662 | |
| 7699363 | JOAN H GREGORIUS | Address on file | | | | |
| 7767315 | JOAN H GROEN | 2375 RANGE AVE UNIT 410 | SANTA ROSA | CA | 95403-4905 | |
| 7699365 | JOAN H MICHEL | Address on file | | | | |
| 7699366 | JOAN H STEINBERGER | Address on file | | | | |
| 6164062 | Joan H. Kunkle Living Trust Dated May 9, 2019 | Address on file | | | | |
| 7208023 | Joan H. Kunkle Living Trust Dated May 9, 2019 | Address on file | | | | |
| 7699367 | JOAN HARLOW MCGIRR | Address on file | | | | |
| 7195619 | Joan Hart | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195619 | Joan Hart | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195619 | Joan Hart | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195619 | Joan Hart | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195619 | Joan Hart | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195619 | Joan Hart | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7699368 | JOAN HARUMI WANG | Address on file | | | | |
| 7777677 | JOAN HEIL | 705 SOUTH ST | YERINGTON | NV | 89447-2192 | |
| 7779232 | JOAN HEMSTED | 17330 AUCTION YARD RD | COTTONWOOD | CA | 96022-9012 | |
| 7143599 | Joan Hollenbeck | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 4235 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7143599 | Joan Hollenbeck | Address on file | | | | |
| 7143599 | Joan Hollenbeck | Address on file | | | | |
| 7143599 | Joan Hollenbeck | Address on file | | | | |
| 7768729 | JOAN I OLDANI TR UA MAR 18 09 THE | JOAN I OLDANI REVOCABLE TRUST, 229 WHITMOOR FOREST CT | WELDON SPRING | MO | 63304-0913 | |
| 7205962 | Joan Irene Ablon | Address on file | | | | |
| 7205962 | Joan Irene Ablon | Address on file | | | | |
| 7205962 | Joan Irene Ablon | Address on file | | | | |
| 7205962 | Joan Irene Ablon | Address on file | | | | |
| 7699369 | JOAN IRENE MC CORMICK | Address on file | | | | |
| 7699370 | JOAN J CONNOLLY TR | Address on file | | | | |
| 7784534 | JOAN JENSCH | 197 SOUTH AVON | ST PAUL | MN | 55105-3319 | |
| 7699371 | JOAN JENSCH | Address on file | | | | |
| 7699374 | JOAN JESS CUST | Address on file | | | | |
| 7770491 | JOAN K LUTZ TR LUTZ FAMILY | TRUST UA AUG 8 89, 719 WINCHESTER DR | BURLINGAME | CA | 94010-2738 | |
| 7699375 | JOAN K WILCOX TR UA SEP 13 05 THE | Address on file | | | | |
| 7908465 | Joan K Wilcox TR UA SEP 13 05 The Joan K Wilcox Revocable Trust | Address on file | | | | |
| 7782087 | JOAN KANE EX | EST ELIZABETH A GILLICK, 56 EQUESTRIAN DR | BURLINGTON | NJ | 08016-3060 | |
| 7699376 | JOAN KERN | Address on file | | | | |
| 5907955 | Joan Kircher | Address on file | | | | |
| 5912378 | Joan Kircher | Address on file | | | | |
| 5910693 | Joan Kircher | Address on file | | | | |
| 5904250 | Joan Kircher | Address on file | | | | |
| 5911736 | Joan Kircher | Address on file | | | | |
| 7699377 | JOAN KUZMICH | Address on file | | | | |
| 7699378 | JOAN L BEECHER TR | Address on file | | | | |
| 7763453 | JOAN L BRAY TR UA NOV 29 90 | THE BRAY FAMILY 1990 SURVIVORS, TRUST, 2145 EATON AVE | SAN CARLOS | CA | 94070-4650 | |
| 7699380 | JOAN L CUDD | Address on file | | | | |
| 7699379 | JOAN L CUDD | Address on file | | | | |
| 7699383 | JOAN L FERROGGIARO CUST | Address on file | | | | |
| 7699384 | JOAN L JENSCH | Address on file | | | | |
| 7699385 | JOAN L LIANG & GREGORY M LIANG JT | Address on file | | | | |
| 7699386 | JOAN L MILLER & | Address on file | | | | |
| 7783390 | JOAN L MILLER & | MITCH E MILLER JT TEN, MITCHELL MILLER, 8660 GARSTANG LN | LOS MOLINOS | CA | 96055-9566 | |
| 7699388 | JOAN L PERRY CUST | Address on file | | | | |
| 7699389 | JOAN L PETERSEN | Address on file | | | | |
| 7784586 | JOAN L STRATTON TR UA DEC 17 02 | THE LEA F WEAVER 2002 REVOCABLE, TRUST, 26942 HIGHWOOD CIRCLE | LAGUNA HILLS | CA | 92653 | |
| 7784106 | J STRATTON TR UA DEC 17 02 | THE LEA F WEAVER 2002 REVOCABLE, TRUST, 26942 HIGHWOOD CIR | LAGUNA HILLS | CA | 92653-5843 | |
| 7779092 | JOAN L VORIS & | JOHN A BEZMALINOVIC TTEES, JOAN L VORIS LIVING TRUST U/A DTD 11/11/10, 2525 W ELLERY AVE | FRESNO | CA | 93711-1726 | |
| 7768236 | JOAN LEBLANC HORN TR | UDT JAN 28 86, 807 STONEYFORD DR | DALY CITY | CA | 94015-3664 | |
| 7784341 | JOAN LEE CAMPBELL | 306 N MAIN STREET | JACKSON | CA | 95642 | |
| 7699390 | JOAN LEE CAMPBELL | Address on file | | | | |
| 7699392 | JOAN LEE COOPER | Address on file | | | | |
| 7699393 | JOAN LEE CRAIG & | Address on file | | | | |
| 7194885 | Joan Lee Dresser | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194885 | Joan Lee Dresser | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194885 | Joan Lee Dresser | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194885 | Joan Lee Dresser | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194885 | Joan Lee Dresser | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7194885 | Joan Lee Dresser | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7779463 | JOAN LEV | 958 E 24TH ST | BROOKLYN | NY | 11210-3612 | |
| 7777557 | JOAN LEV TTEE | RAFAELA STERN RESIDUCARY TRUST, DTD 1/15/1988, 958 E 24TH ST | BROOKLYN | NY | 11210-3612 | |
| 7699394 | JOAN LEWICKI | Address on file | | | | |
| 7699395 | JOAN LINDA MARTINI TR | Address on file | | | | |
| 6183536 | Joan Lindroth | Address on file | | | | |
| 7699396 | JOAN LITTLE FORSYTH | Address on file | | | | |
| 7770286 | JOAN LOGUIDICE CUST | SHERIE LYNN LOGUIDICE, UNIF GIFT MIN ACT CA, 418 HAMILTON ST | SAN FRANCISCO | CA | 94134-1732 | |
| 7699397 | JOAN LOPEZ TOD | Address on file | | | | |
| 7154265 | Joan Louise Burdick | Address on file | | | | |
| 7154265 | Joan Louise Burdick | Address on file | | | | |
| 7154265 | Joan Louise Burdick | Address on file | | | | |
| 7154265 | Joan Louise Burdick | Address on file | | | | |
| 7154265 | Joan Louise Burdick | Address on file | | | | |
| 7154265 | Joan Louise Burdick | Address on file | | | | |
| 7145669 | Joan Louise Chegwidden | Address on file | | | | |
| 7145669 | Joan Louise Chegwidden | Address on file | | | | |
| 7145669 | Joan Louise Chegwidden | Address on file | | | | |
| 7145669 | Joan Louise Chegwidden | Address on file | | | | |
| 7699398 | JOAN LUPESCU | Address on file | | | | |
| 7699399 | JOAN M AOKI | Address on file | | | | |
| 7785927 | JOAN M BACA | 4221 AGNES AVE | STUDIO CITY | CA | 91604-2020 | |
| 7699400 | JOAN M BACA TOD | Address on file | | | | |
| 7779356 | JOAN M BLACK TTEE | BLK TRUST DTD 04/14/1993, 1007 CREST ST | WHEATON | IL | 60189-6271 | |
| 7699401 | JOAN M BLOMQUIST CUST | Address on file | | | | |
| 7699402 | JOAN M BLOMQUIST CUST | Address on file | | | | |
| 7699404 | JOAN M BLOMQUIST CUST | Address on file | | | | |
| 7699403 | JOAN M BLOMQUIST CUST | Address on file | | | | |
| 7699405 | JOAN M BOYCE | Address on file | | | | |
| 7787083 | JOAN M BROOKS | 1629 S PRAIRIE AVENUE, UNIT 2908 | CHICAGO | IL | 60616 | |
| 7699406 | JOAN M BROOKS | Address on file | | | | |
| 7699411 | JOAN M CARROLL & | Address on file | | | | |
| 7785542 | JOAN M CLARK TR UA JAN 24 06 | THE JOAN MCLEOD CLARK TRUST, 1119 E WAHALLA LN | PHOENIX | AZ | 85024-1153 | |
| 7764755 | JOAN M COSTELLO | 527 W SANBORN ST | WINONA | MN | 55987-2938 | |
| 7699412 | JOAN M CURLE | Address on file | | | | |
| 7775832 | JOAN M DAVIS THURSTON | 100 LANING DR | WOODSIDE | CA | 94062-3529 | |
| 7786720 | JOAN M DAVISTHURSTON | 1646 ROBERTA DR | SAN MATEO | CA | 94403-1027 | |
| 7765155 | JOAN M DECHAINE | 443 COUNTRY CLUB RD | LAKE OSWEGO | OR | 97034-2107 | |
| 7765677 | JOAN M DUNDAS & | ROBERT J DUNDAS JT TEN, 9343 HILLSIDE CT | DAVISON | MI | 48423-8420 | |
| 7699414 | JOAN M DURLING TOD | Address on file | | | | |
| 7699415 | JOAN M DUXBURY & JENNIFER BARLUPO & | Address on file | | | | |
| 7699416 | JOAN M GALLO | Address on file | | | | |
| 7699411 | JOAN M GRIESER | Address on file | | | | |
| 7767290 | JOAN M GRIFFITHS | 17032 NE 136TH PL | REDMOND | WA | 98052-1714 | |
| 7767522 | JOAN M HAMILTON CUST | MARIE K HAMILTON, CA UNIF TRANS MIN ACT, 1200 HERMOSA WAY | MENLO PARK | CA | 94025-5507 | |
| 7699418 | JOAN M HEARNE GRIBBLE TOD | Address on file | | | | |
| 7699419 | JOAN M HILL TR UA SEP 16 93 THE | Address on file | | | | |
| 7786814 | JOAN M HODGKINSON | 1629 S PRAIRIE AVE UNIT 2908 | CHICAGO | IL | 60616-5359 | |
| 7699420 | JOAN M KEYES | Address on file | | | | |
| 7777983 | JOAN M KINCAID | 2164 HOPE LN | REDDING | CA | 96003-8630 | |
| 7699421 | JOAN M KIRBY | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 4237 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7769551 | JOAN M KREBSER CUST | CAROLYN MARIE KREBSER, UNIF GIFT MIN ACT CA, 2308 BUENA VISTA AVE | BELMONT | CA | 94002-1526 | |
| 7987325 | JOAN M LEE ROLLOVER IRA | Address on file | | | | |
| 7987325 | JOAN M LEE ROLLOVER IRA | Address on file | | | | |
| 7987325 | JOAN M LEE ROLLOVER IRA | Address on file | | | | |
| 7699422 | JOAN M LEONARD TTEE | Address on file | | | | |
| 7699423 | JOAN M LEONE | Address on file | | | | |
| 7770143 | JOAN M LEWIS & NINA D ROBERTS & | MARK D LEWIS JT TEN, 16224 RUTHERGLEN ST | WHITTIER | CA | 90603-3237 | |
| 7699424 | JOAN M LUTZ | Address on file | | | | |
| 7699425 | JOAN M LYNCH & | Address on file | | | | |
| 7699426 | JOAN M MULVIHILL | Address on file | | | | |
| 7699427 | JOAN M OLSON | Address on file | | | | |
| 7768730 | JOAN M PARKER TR UA APR 25 05 THE | JOAN M PARKER TRUST, 7222 VISTA CT | EDEN PRAIRIE | MN | 55346-3110 | |
| 7786201 | JOAN M PEROCK | 11712 W PARKVIEW LANE | HALES CORNERS | WI | 53130-2448 | |
| 7785897 | JOAN M PEROCK | 4810 TRI PAR DR | SARASOTA | FL | 34234-4123 | |
| 6010024 | JOAN M POUCHER? | Address on file | | | | |
| 7781124 | JOAN M RISSO & | EILEEN T O'BRIEN TR, UA 12 27 16 JOAN M RISSO REVOCABLE TRUST, 152 WOODBRIDGE CIR | SAN MATEO | CA | 94403-4923 | |
| 7699428 | JOAN M SHADER | Address on file | | | | |
| 7775013 | JOAN M SMYTH | 147 FOREST AVE | LOCUST VALLEY | NY | 11560-2123 | |
| 7699429 | JOAN M STANDISH CUST | Address on file | | | | |
| 7699430 | JOAN M STANDISH CUST | Address on file | | | | |
| 7699431 | JOAN M STRAHAN | Address on file | | | | |
| 7699432 | JOAN M SULLIVAN | Address on file | | | | |
| 7699433 | JOAN M TABER | Address on file | | | | |
| 7786564 | JOAN M THURSTON | 100 LANING DR | WOODSIDE | CA | 94062-3529 | |
| 7787003 | JOAN M THURSTON | 1646 ROBERTA DR | SAN MATEO | CA | 94403-1027 | |
| 7699434 | JOAN M TIMKO | Address on file | | | | |
| 7699435 | JOAN M VAN DEN BERG TR | Address on file | | | | |
| 7902252 | Joan M. Padia Trust 3/1/2003 | Address on file | | | | |
| 6126127 | Joan M. Poucher | Address on file | | | | |
| 5924168 | Joan Macphee | Address on file | | | | |
| 5924165 | Joan Macphee | Address on file | | | | |
| 5924166 | Joan Macphee | Address on file | | | | |
| 5924167 | Joan Macphee | Address on file | | | | |
| 5924164 | Joan Macphee | Address on file | | | | |
| 7763928 | JOAN MADELINE CANEPA CUST | FOR ELEANOR LOUISE CANEPA, UNDER THE CALIFORNIA UNIFORM GIFTS TO MINORS ACT, 1325 CORDILLERAS AVE | SAN CARLOS | CA | 94070-4621 | |
| 7763929 | JOAN MADELINE CANEPA CUST | MADELINE THERESE CANEPA, UNIF GIFT MIN ACT CALIFORNIA, 1325 CORDILLERAS AVE | SAN CARLOS | CA | 94070-4621 | |
| 7181268 | Joan Madelyn Marsala | Address on file | | | | |
| 7176550 | Joan Madelyn Marsala | Address on file | | | | |
| 7176550 | Joan Madelyn Marsala | Address on file | | | | |
| 7699436 | JOAN MALLUM & DALLAS MALLUM JT | Address on file | | | | |
| 7699437 | JOAN MALONE LAW | Address on file | | | | |
| 7762276 | JOAN MARIE ANDERSON | 4400 OLD DAIRY DR | ANTELOPE | CA | 95843-5031 | |
| 7768731 | JOAN MARIE BAUER TR UA JAN 14 05 | THE JOAN MARIE BAUER 2005, SEPARATE PROPERTY TRUST, 615 ELM AVE | GALT | CA | 95632-1607 | |
| 7699438 | JOAN MARIE DOUGHERTY | Address on file | | | | |
| 7180403 | JOAN Marie Memmer & Joan M. Memmer Revocable Trust | Address on file | | | | |
| 7326385 | Joan Marie Memmer, individually and on behalf of and as Trustee of Joan M. Memmer Recovable Trust | James Frantz, 402 W Broadway Ste 860 | San Diego | CA | 92101 | |
| 7775913 | JOAN MARIE TOMLEY | 19325 BLACK OAK RD | SONORA | CA | 95370-9306 | |
| 7699439 | JOAN MARIE Z GERTH | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7699440 | JOAN MARIE ZEDLAR | Address on file | | | | |
| 7699441 | JOAN MARLENE LARSEN TR UA JUN 11 | Address on file | | | | |
| 5908037 | Joan Marsala | Address on file | | | | |
| 5904747 | Joan Marsala | Address on file | | | | |
| 5904359 | Joan Marsala | Address on file | | | | |
| 5910753 | Joan Marsala | Address on file | | | | |
| 5908356 | Joan Marsala | Address on file | | | | |
| 7770945 | JOAN MATLOSZ | 128 TRAILWOOD DR | GUILFORD | CT | 06437-2201 | |
| 7699442 | JOAN MC COURT CUST | Address on file | | | | |
| 7141826 | Joan McAuliffe | Address on file | | | | |
| 7141826 | Joan McAuliffe | Address on file | | | | |
| 7141826 | Joan McAuliffe | Address on file | | | | |
| 7141826 | Joan McAuliffe | Address on file | | | | |
| 7771085 | JOAN MCCOY | 901 STANFORD AVE | CLOVIS | CA | 93611-2052 | |
| 7699443 | JOAN MCCREARY | Address on file | | | | |
| 7782414 | JOAN MCGRATH TR UA JAN 28 83 THE | AZZOPARDI LIVING TRUST, 2 6TH AVE | SAN FRANCISCO | CA | 94118-1324 | |
| 7782695 | JOAN MCGRATH TR UA JAN 28 83 THE | AZZOPARDI LIVING TRUST, 2 SIXTH AVENUE | SAN FRANCISCO | CA | 94118 | |
| 7783118 | JOAN MEDLIN HILL & | LISA HILL THOMPSON JT TEN, 33 ARENTA ST | SAINT AUGUSTINE | FL | 32084-4165 | |
| 7783117 | JOAN MEDLIN HILL & | STUART CLINTON HILL JT TEN, 2121 NE 35TH TER | CAPE CORAL | FL | 33909-3266 | |
| 7699444 | JOAN MERCI ARAGON | Address on file | | | | |
| 7771479 | JOAN MILLER TR | JOAN MILLER LIVING TRUST, UA SEP 25 96, 2655 TRADITIONS LOOP | PASO ROBLES | CA | 93446-7137 | |
| 7188392 | Joan Morgan | Address on file | | | | |
| 7188392 | Joan Morgan | Address on file | | | | |
| 5924173 | Joan Morgan | Address on file | | | | |
| 5924170 | Joan Morgan | Address on file | | | | |
| 5924171 | Joan Morgan | Address on file | | | | |
| 5924169 | Joan Morgan | Address on file | | | | |
| 5924172 | Joan Morgan | Address on file | | | | |
| 7141761 | Joan Mortenson | Address on file | | | | |
| 7141761 | Joan Mortenson | Address on file | | | | |
| 7141761 | Joan Mortenson | Address on file | | | | |
| 7141761 | Joan Mortenson | Address on file | | | | |
| 7699445 | JOAN MURPHY HELLER CUST | Address on file | | | | |
| 7699446 | JOAN N HUGHES & | Address on file | | | | |
| 7699447 | JOAN N PAULUS CUST | Address on file | | | | |
| 7768260 | JOAN NADINE HOSS | 15390 TECOLODE TRL | GRASS VALLEY | CA | 95949-9586 | |
| 7699448 | JOAN NEWLIN-SLOCOMBE | Address on file | | | | |
| 7247886 | Joan Nilsen Walters, Trustee under The John Howard Walters Family Trust under the John Howard Walters and Joan Nilsen Walter Trust, under Trust Agreement dated June 16, 1981 | Address on file | | | | |
| 7699450 | JOAN O MURRAY | Address on file | | | | |
| 7188393 | Joan Oocerla Boykin | Address on file | | | | |
| 7188393 | Joan Oocerla Boykin | Address on file | | | | |
| 7765355 | JOAN P DICKSON | 18203 S NOLAN DR | COEUR D ALENE | ID | 83814-8687 | |
| 7699451 | JOAN P HUNT TR UA SEP 22 98 THE | Address on file | | | | |
| 7699452 | JOAN P SLOAN TR UA SEP 19 90 THE | Address on file | | | | |
| 7780569 | JOAN P URAM TR | UA 03 09 94, WINSTON TEDFORD HENRY FAMILY TRUST, 3490 LYNN OAKS DR | SAN JOSE | CA | 95117-2540 | |
| 7144630 | Joan P. Titus | Address on file | | | | |
| 7144630 | Joan P. Titus | Address on file | | | | |
| 7144630 | Joan P. Titus | Address on file | | | | |
| 7144630 | Joan P. Titus | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 4239 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7699453 | JOAN PARKER SMEHIL CUST | Address on file | | | | |
| 7699454 | JOAN PARTAL | Address on file | | | | |
| 7196207 | JOAN PATTEN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196207 | JOAN PATTEN | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7779477 | JOAN PETRILLI FERRARI TTEE | PETRILLI-FERRARI TRUST, UA DTD 02 14 2002, 2328 WESTMORELAND DR | SAN JOSE | CA | 95124-1146 | |
| 7763637 | JOAN PETT BROWNING | 17541 KINGSTON WAY | CASTRO VALLEY | CA | 94546-1124 | |
| 7773134 | JOAN POWELL | 119 E CAMINO DE PAMPAS | HUACHUCA CITY | AZ | 85616-9740 | |
| 7699455 | JOAN R BROWN | Address on file | | | | |
| 7783342 | JOAN R GUISSI MCCAMMAN | 9591 SETINA PLACE | SACRAMENTO | CA | 95827 | |
| 7782533 | JOAN R GUISSI MCCAMMAN | 9591 SETINA PL | SACRAMENTO | CA | 95827-3910 | |
| 7699456 | JOAN R MCGRUDER | Address on file | | | | |
| 7699457 | JOAN R MORGAN TR UA MAY 25 99 | Address on file | | | | |
| 7699458 | JOAN R MUENCH | Address on file | | | | |
| 7699459 | JOAN ROGERS | Address on file | | | | |
| 7786228 | JOAN ROSS | 14820 BAYRIDGE ST | EASTVALE | CA | 92880 | |
| 7699460 | JOAN ROSS | Address on file | | | | |
| 7699462 | JOAN RUTH MEYER | Address on file | | | | |
| 7196631 | Joan S Boone | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196631 | Joan S Boone | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196631 | Joan S Boone | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196631 | Joan S Boone | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196631 | Joan S Boone | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196631 | Joan S Boone | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7699463 | JOAN S LARKIN | Address on file | | | | |
| 7931066 | Joan S Layne Inherited IRA | c/o Ironsides Asset Advisors, P O Box 912 | Rocky Mount | NC | 27802 | |
| 7768732 | JOAN S LEASE & KATHLEEN B | JOHNSON TR UA JAN 14 04 THE, JOAN S LEASE LIVING TRUST, 2175 NW BEECHWOOD PL | CORVALLIS | OR | 97330-1001 | |
| 7762727 | JOAN SANDOVAL CUST | SHAUN F BARTEL, CA UNIF TRANSFERS MIN ACT, 113 SAWTELLE CT | SIMI VALLEY | CA | 93065-7375 | |
| 7192885 | JOAN SCHMIDT | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192885 | JOAN SCHMIDT | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7699464 | JOAN SCHULZE | Address on file | | | | |
| 7174974 | Joan Shirely Mackey | Address on file | | | | |
| 7174974 | Joan Shirely Mackey | Address on file | | | | |
| 7174974 | Joan Shirely Mackey | Address on file | | | | |
| 7174974 | Joan Shirely Mackey | Address on file | | | | |
| 7174974 | Joan Shirely Mackey | Address on file | | | | |
| 7174974 | Joan Shirely Mackey | Address on file | | | | |
| 7144420 | Joan Smith | Address on file | | | | |
| 7144420 | Joan Smith | Address on file | | | | |
| 7144420 | Joan Smith | Address on file | | | | |
| 7144420 | Joan Smith | Address on file | | | | |
| 7699465 | JOAN SMITH | Address on file | | | | |
| 5905881 | Joan Sommers | Address on file | | | | |
| 5911293 | Joan Sommers | Address on file | | | | |
| 5909331 | Joan Sommers | Address on file | | | | |
| 5912159 | Joan Sommers | Address on file | | | | |
| 7941589 | JOAN ST CLAIR | 1405 LASSEN VIEW DRIVE | WESTWOOD | CA | 96137 | |
| 7699466 | JOAN STORMWIND | Address on file | | | | |
| 7699467 | JOAN SUCGANG | Address on file | | | | |
| 7325005 | Joan Sullivan Estate | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 4240
of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7142117 | Joan Susan Flint | Address on file | | | | |
| 7142117 | Joan Susan Flint | Address on file | | | | |
| 7142117 | Joan Susan Flint | Address on file | | | | |
| 7142117 | Joan Susan Flint | Address on file | | | | |
| 7786272 | JOAN SWARTHOUT | 7010 S MORAN VIEW ST | SPOKANE | WA | 99224 | |
| 7699468 | JOAN SWARTHOUT | Address on file | | | | |
| 7699470 | JOAN SWEET | Address on file | | | | |
| 7774092 | JOAN SYLVIA RYAN CUST | PATRICK RUSSELL RYAN, CA UNIF TRANSFERS MIN ACT, 4563 BRIDLE TRL | SANTA ROSA | CA | 95409-4202 | |
| 7699471 | JOAN T ADAMS | Address on file | | | | |
| 7699472 | JOAN T DAVIDSON TR UA JUN 10 99 | Address on file | | | | |
| 7781175 | JOAN T DELUCCHI | 17331 JACARANDA AVE | TUSTIN | CA | 92780-2330 | |
| 7699473 | JOAN T GREEN | Address on file | | | | |
| 7699474 | JOAN TAVARES | Address on file | | | | |
| 7188394 | Joan Teats | Address on file | | | | |
| 7188394 | Joan Teats | Address on file | | | | |
| 7145314 | Joan Terrano | Address on file | | | | |
| 7145314 | Joan Terrano | Address on file | | | | |
| 7145314 | Joan Terrano | Address on file | | | | |
| 7145314 | Joan Terrano | Address on file | | | | |
| 7196632 | Joan Therese Malumphy | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196632 | Joan Therese Malumphy | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196632 | Joan Therese Malumphy | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196632 | Joan Therese Malumphy | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196632 | Joan Therese Malumphy | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196632 | Joan Therese Malumphy | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7699475 | JOAN TOWNSEND | Address on file | | | | |
| 7778970 | JOAN TOWNSEND TTEE | JAMES SPENCER HARRISON & EDITH DOROTHY, HARRISON RESIDUAL TRUST DTD 08/31/83, 20245 SKYLINE BLVD | WOODSIDE | CA | 94062-3729 | |
| 7778740 | JOAN V PIERCE TTEE | RICHARD PIERCE & JOAN PIERCE REVOCABLE, LIVING TRUST DTD 02/20/2014, 3406 NE 64TH AVE | PORTLAND | OR | 97213-4530 | |
| 7699476 | JOAN VALERIO | Address on file | | | | |
| 7768733 | JOAN VERDINO TR UA MAY 13 09 | THE JOAN VERDINO TRUST, 707 ELM ST APT 327 | SAN CARLOS | CA | 94070-8011 | |
| 7141884 | Joan Vogelaar | Address on file | | | | |
| 7141884 | Joan Vogelaar | Address on file | | | | |
| 7141884 | Joan Vogelaar | Address on file | | | | |
| 7141884 | Joan Vogelaar | Address on file | | | | |
| 7699477 | JOAN W GIN | Address on file | | | | |
| 7699478 | JOAN W HULL | Address on file | | | | |
| 7699479 | JOAN W JACKSON | Address on file | | | | |
| 7699480 | JOAN W PATCH TR UA JUN 03 83 THE | Address on file | | | | |
| 5924178 | Joan Walker | Address on file | | | | |
| 5924175 | Joan Walker | Address on file | | | | |
| 5924176 | Joan Walker | Address on file | | | | |
| 5924177 | Joan Walker | Address on file | | | | |
| 5924174 | Joan Walker | Address on file | | | | |
| 7281562 | Joan Walker, Trustee of the Walker Family Trust dated April 16, 2013 | Address on file | | | | |
| 5906001 | Joan Walters | Address on file | | | | |
| 5911335 | Joan Walters | Address on file | | | | |
| 5909419 | Joan Walters | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 4241
of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7699481 | JOAN WEISMAN | Address on file | | | | |
| 7699482 | JOAN WEISS | Address on file | | | | |
| 7769186 | JOAN WOLF KENNEDY | 933 WEST ST | PETALUMA | CA | 94952-2036 | |
| 7175669 | Joan Y. Isom | Address on file | | | | |
| 7175669 | Joan Y. Isom | Address on file | | | | |
| 7175669 | Joan Y. Isom | Address on file | | | | |
| 7175669 | Joan Y. Isom | Address on file | | | | |
| 7175669 | Joan Y. Isom | Address on file | | | | |
| 7175669 | Joan Y. Isom | Address on file | | | | |
| 7327357 | Joan/Kyle Degischer | Address on file | | | | |
| 7699483 | JOANA DEVITO LARSON CUST | Address on file | | | | |
| 7699484 | JOANA E PHELAN | Address on file | | | | |
| 7699485 | JOANA H JEE TR UA JAN 18 11 THE | Address on file | | | | |
| 7325532 | Joana Wells Greenwell | Address on file | | | | |
| 7325532 | Joana Wells Greenwell | Address on file | | | | |
| 6126128 | Joane Bulotti | Address on file | | | | |
| 7699486 | JOANEE ELIZABETH BECK | Address on file | | | | |
| 6157240 | Joanides, Patricia | Address on file | | | | |
| 7781133 | JOANIE A CERCONE & | EUGENE A CESCA TR, UA 08 19 14 LINO & ANNA CESCA 2014 FAMILY TRUST, 2489 TRENTON DR | SAN BRUNO | CA | 94066-2822 | |
| 7699487 | JOANN B TOSI | Address on file | | | | |
| 7699488 | JOANN BAIRD | Address on file | | | | |
| 7188395 | Joann Barr | Address on file | | | | |
| 7188395 | Joann Barr | Address on file | | | | |
| 7699491 | JOANN BOLEN CUST | Address on file | | | | |
| 7699492 | JOANN BRANAMAN-PHILLIPS | Address on file | | | | |
| 7764674 | JOANN C COOK & | JENNIFER LYNN PETERSEN, JT TEN, 9214 13TH AVE SW | SEATTLE | WA | 98106-2910 | |
| 7781383 | JOANN C GUGLIETTI | 6458 DWYER CT | SAN JOSE | CA | 95120-2845 | |
| 7699493 | JOANN C KNUTZEN CUST | Address on file | | | | |
| 7699494 | JOANN C KNUTZEN CUST | Address on file | | | | |
| 7772744 | JOANN C PENTZ | 890 N FEDERAL HWY APT 108 | LANTANA | FL | 33462-1846 | |
| 7699495 | JOANN CROWE | Address on file | | | | |
| 7765148 | JOANN DEASY | 134 ROBERT ST | IMPERIAL | PA | 15126-3703 | |
| 7699496 | JOANN DELANEY TRIPP | Address on file | | | | |
| 7781551 | JOANN DENTON KOSKI TR | UA 11 24 86, DENTON DECEDENT'S TRUST, 3176 SERRA CT | FAIRFIELD | CA | 94534-3341 | |
| 7699497 | JOANN DI GRANDE CUST | Address on file | | | | |
| 7699498 | JOANN DICKINSON & SCOTT | Address on file | | | | |
| 7699499 | JOANN DICKSON | Address on file | | | | |
| 7188396 | Joann Dionisio | Address on file | | | | |
| 7188396 | Joann Dionisio | Address on file | | | | |
| 7769226 | JOANN E KESLER | 3210 MOORINGS DR S | SAINT PETERSBURG | FL | 33712-4792 | |
| 7699500 | JOANN E WOLCOTT | Address on file | | | | |
| 7779428 | JOANN ELLEN RUDNICK | 2150 STERLING AVE | MENLO PARK | CA | 94025-6506 | |
| 7699501 | JOANN H KIVLEY | Address on file | | | | |
| 5903755 | Joann Hayman | Address on file | | | | |
| 5910483 | Joann Hayman | Address on file | | | | |
| 5907496 | Joann Hayman | Address on file | | | | |
| 7763968 | JOANN IATOMASE TR UA NOV 11 94 | THE CARDINALE FAMILY TRUST, 1520 PEREGRINO WAY | SAN JOSE | CA | 95125-4543 | |
| 5924180 | Joann J Wood | Address on file | | | | |
| 5924181 | Joann J Wood | Address on file | | | | |
| 5924184 | Joann J Wood | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5924183 | Joann J Wood | Address on file | | | | |
| 5924179 | Joann J Wood | Address on file | | | | |
| 7153487 | JoAnn Jody Wood | Address on file | | | | |
| 7153487 | JoAnn Jody Wood | Address on file | | | | |
| 7153487 | JoAnn Jody Wood | Address on file | | | | |
| 7153487 | JoAnn Jody Wood | Address on file | | | | |
| 7153487 | JoAnn Jody Wood | Address on file | | | | |
| 7153487 | JoAnn Jody Wood | Address on file | | | | |
| 7699502 | JOANN JOHNSON | Address on file | | | | |
| 7699503 | JOANN JORGENSEN CUST | Address on file | | | | |
| 7699504 | JOANN JORGENSEN CUST | Address on file | | | | |
| 7699505 | JOANN K CALARCO | Address on file | | | | |
| 7699506 | JOANN KAROLCZAK & | Address on file | | | | |
| 7699507 | JOANN KAY LOMBARDI | Address on file | | | | |
| 5924188 | Joann Kern | Address on file | | | | |
| 5924186 | Joann Kern | Address on file | | | | |
| 5924189 | Joann Kern | Address on file | | | | |
| 5924185 | Joann Kern | Address on file | | | | |
| 5924187 | Joann Kern | Address on file | | | | |
| 7990387 | JOANN KUKENIS TTEE FBO KUKENIS | Address on file | | | | |
| 7699508 | JOANN L DELLA MAGGIORE CUST | Address on file | | | | |
| 7699509 | JOANN L DELLAMAGGIORE CUST | Address on file | | | | |
| 7699510 | JOANN L LARSON | Address on file | | | | |
| 7784109 | JOANN LUCICH-RENTON | 217 42ND AVE | SAN MATEO | CA | 94403-5001 | |
| 7784604 | JOANN LUCICH-RENTON | 217 WEST 42ND AVE | SAN MATEO | CA | 94403-5001 | |
| 7153897 | Joann Lynn Anderson | Address on file | | | | |
| 7153897 | Joann Lynn Anderson | Address on file | | | | |
| 7153897 | Joann Lynn Anderson | Address on file | | | | |
| 7153897 | Joann Lynn Anderson | Address on file | | | | |
| 7153897 | Joann Lynn Anderson | Address on file | | | | |
| 7153897 | Joann Lynn Anderson | Address on file | | | | |
| 7699511 | JOANN M COLEMAN TTEE | Address on file | | | | |
| 7699512 | JOANN M ESTIS CUST | Address on file | | | | |
| 7766957 | JOANN M GIUSTI TR UA DEC 29 89 | FBO JOANN M GIUSTI, 2633 SANDERLING WAY | PLEASANTON | CA | 94566-4523 | |
| 7699513 | JOANN M RICHARDSON TR | Address on file | | | | |
| 7699514 | JOANN M SOLGA | Address on file | | | | |
| 7699515 | JOANN M YUEN CUST | Address on file | | | | |
| 7174051 | JOANN M. DESTEFANO REVOCABLE TRUST | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174051 | JOANN M. DESTEFANO REVOCABLE TRUST | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 7784915 | JOANN MARIE BOER | 9520 POLLOCK LANE | PRUNEDALE | CA | 93907 | |
| 7784240 | JOANN MARIE BOER | 9520 POLLOCK LN | PRUNEDALE | CA | 93907-1556 | |
| 7783931 | JOANN MARTIN & | RONALD MARTIN JT TEN, 128 E HILL RD | MONSON | MA | 01057-9203 | |
| 7699516 | JOANN MARTIN MARTINEZ CUST | Address on file | | | | |
| 7188397 | Joann Mcclarin | Address on file | | | | |
| 7188397 | Joann Mcclarin | Address on file | | | | |
| 5803124 | JOANN MCKNIGHT | HWY 299 | SALYER | CA | 95563 | |
| 7775619 | JO-ANN N TAMURA | 3705 ATWOOD DR | MODESTO | CA | 95355-1301 | |
| 7941590 | JOANN NEWCOMB | 5635 GRISBORNE AVE | OAKLAND | CA | 94611 | |
| 7777411 | JOANN O MCCFADDEN TTEE | Address on file | | | | |
| 7699517 | JOANN OSULLIVAN | Address on file | | | | |
| 7699518 | JOANN P WILLIAMS TR UA MAR 10 09 | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7934114 | JOANN PATRICIA MERRILL;;. | 34057 ROAD 140 | VISALIA | CA | 93292 | |
| 7772875 | JOANN PHAR | 2551 MADRONE AVE | STOCKTON | CA | 95207-1320 | |
| 7699519 | JOANN POHORILES | Address on file | | | | |
| 7143806 | JoAnn Power | Address on file | | | | |
| 7143806 | JoAnn Power | Address on file | | | | |
| 7143806 | JoAnn Power | Address on file | | | | |
| 7143806 | JoAnn Power | Address on file | | | | |
| 7699520 | JOANN R GILMORE | Address on file | | | | |
| 5924190 | Joann Rebecca Riggs | Address on file | | | | |
| 7699521 | JOANN REID CUST | Address on file | | | | |
| 7699522 | JOANN RICHTIK | Address on file | | | | |
| 7699523 | JOANN ROCHA OWENS | Address on file | | | | |
| 7699524 | JOANN ROLLINS-NOYES | Address on file | | | | |
| 7699525 | JOANN S ROTH | Address on file | | | | |
| 7699526 | JOANN SANCHEZ & | Address on file | | | | |
| 7699527 | JOANN SHEARER | Address on file | | | | |
| 7780278 | JOANN SIMMS & | JUDITH LYNN SIMMS TR, UA 12 02 97 SIMMS FAMILY TRUST, 1115 CEDAR CREEK DR UNIT 36 | MODESTO | CA | 95355-5203 | |
| 7699528 | JOANN SIMMS TOD | Address on file | | | | |
| 7941591 | JOANN SIMPSON | 127 LAKE ALMANOR WEST DR | CHESTER | CA | 96020 | |
| 7784802 | JOANN STEVANO | 5814 N SUNBURY | STOCKTON | CA | 95212 | |
| 7699529 | JOANN STEVANO | Address on file | | | | |
| 7784394 | JOANN STIBI TR UA MAR 15 90 THE | DOROTHY J STIBI FAMILY TRUST, 886 STELLAR LANE | WINDSOR | CA | 95492 | |
| 7784082 | JOANN STIBI TR UA MAR 15 90 THE | DOROTHY J STIBI FAMILY TRUST, 886 STELLAR LN | WINDSOR | CA | 95492-9497 | |
| 7699531 | JOANN STOUT WILSON | Address on file | | | | |
| 7775707 | JOANN TERIAN | 924 STAG RIDGE RD | ROCHESTER HILLS | MI | 48309-2588 | |
| 7768201 | JOANN THOMPSON HONDROS | 2801 BIRCHWOOD DR | WINSTON SALEM | NC | 27103-3409 | |
| 7699532 | JOANN TOCKER | Address on file | | | | |
| 7699533 | JOANN V KLING | Address on file | | | | |
| 7783631 | JOANN W SETNESS TR WILFRED & | JOANN SETNESS TRUST UA JUN 9 95, 2432 W BENJAMIN HOLT DR | STOCKTON | CA | 95207-3354 | |
| 7699534 | JOANN WARD CUST | Address on file | | | | |
| 7699535 | JOANN WILLIAMS | Address on file | | | | |
| 7699536 | JOANN WISE CUST | Address on file | | | | |
| 7699537 | JOANN WONG | Address on file | | | | |
| 7699538 | JOANN WONG | Address on file | | | | |
| 7699539 | JO-ANNA A MARASCO | Address on file | | | | |
| 7962031 | Joanna A. Spellens, TTE | Address on file | | | | |
| 7781036 | JOANNA AVERETT TR | UA 10 20 99, THE GLENN A CURREY REVOCABLE TRUST, 1752 E LUGONIA AVE STE 117-300 | REDLANDS | CA | 92374-2730 | |
| 5909039 | Joanna Briese | Address on file | | | | |
| 5912469 | Joanna Briese | Address on file | | | | |
| 5911004 | Joanna Briese | Address on file | | | | |
| 5905581 | Joanna Briese | Address on file | | | | |
| 5943833 | Joanna Briese | Address on file | | | | |
| 5911881 | Joanna Briese | Address on file | | | | |
| 7184134 | Joanna Curtin | Address on file | | | | |
| 7184134 | Joanna Curtin | Address on file | | | | |
| 5924195 | Joanna Curtin | Address on file | | | | |
| 5924192 | Joanna Curtin | Address on file | | | | |
| 5924193 | Joanna Curtin | Address on file | | | | |
| 5924194 | Joanna Curtin | Address on file | | | | |
| 5924191 | Joanna Curtin | Address on file | | | | |
| 7467701 | Joanna Curtin, doing business as Laughing Draft Rescue | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7699540 | JOANNA FRAGULIA | Address on file | | | | |
| 7778192 | JOANNA G LINDENBERGER | 403 WHEATON AVE # A | BAYVILLE | NJ | 08721-2410 | |
| 6126129 | Joanna Hildebrandt | Address on file | | | | |
| 6009952 | Joanna Hildebrandt c/o Loren Hughes | 117 La Canda Way | Santa Cruz | CA | 95060 | |
| 7776278 | JOANNA J VIDITO | 1600 N IRMA ST | VISALIA | CA | 93292-8050 | |
| 7699541 | JOANNA K RUDY | Address on file | | | | |
| 7699542 | JOANNA K SELBY & | Address on file | | | | |
| 7769021 | JOANNA KANALAKIS | 238 SANTIAGO AVE | REDWOOD CITY | CA | 94061-3333 | |
| 7699543 | JOANNA L BLAKE | Address on file | | | | |
| 7699544 | JOANNA L KARDINAL | Address on file | | | | |
| 7699545 | JOANNA LEONG | Address on file | | | | |
| 7189590 | Joanna Louise Norcom | Address on file | | | | |
| 7189590 | Joanna Louise Norcom | Address on file | | | | |
| 7699546 | JOANNA M OSMANSKI | Address on file | | | | |
| 7774842 | JOANNA M SINGER | 313 SEA RIDGE RD APT B | APTOS | CA | 95003-4365 | |
| 7699547 | JOANNA MARIE LANGENHAN | Address on file | | | | |
| 7699548 | JOANNA MARIE WALL | Address on file | | | | |
| 7198425 | JOANNA MAY GUTIERREZ | Address on file | | | | |
| 7198425 | JOANNA MAY GUTIERREZ | Address on file | | | | |
| 5924196 | Joanna Meek | Address on file | | | | |
| 5924198 | Joanna Meek | Address on file | | | | |
| 5924199 | Joanna Meek | Address on file | | | | |
| 5924200 | Joanna Meek | Address on file | | | | |
| 5924197 | Joanna Meek | Address on file | | | | |
| 7699549 | JOANNA MILLER HOFFMAN & | Address on file | | | | |
| 5924205 | Joanna Nagle | Address on file | | | | |
| 5924202 | Joanna Nagle | Address on file | | | | |
| 5924203 | Joanna Nagle | Address on file | | | | |
| 5924204 | Joanna Nagle | Address on file | | | | |
| 5924201 | Joanna Nagle | Address on file | | | | |
| 7699550 | JOANNA R PLOTZ | Address on file | | | | |
| 7699551 | JOANNA ROMANINI | Address on file | | | | |
| 7699552 | JOANNA S MOCKLER | Address on file | | | | |
| 7699553 | JOANNA S YIN | Address on file | | | | |
| 7195792 | Joanna Seymour Trust | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195792 | Joanna Seymour Trust | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195792 | Joanna Seymour Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195792 | Joanna Seymour Trust | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195792 | Joanna Seymour Trust | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195792 | Joanna Seymour Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 5905971 | Joanna Tyler | Address on file | | | | |
| 5909396 | Joanna Tyler | Address on file | | | | |
| 7154038 | Joanna W Seymour | Address on file | | | | |
| 7154038 | Joanna W Seymour | Address on file | | | | |
| 7154038 | Joanna W Seymour | Address on file | | | | |
| 7154038 | Joanna W Seymour | Address on file | | | | |
| 7154038 | Joanna W Seymour | Address on file | | | | |
| 7154038 | Joanna W Seymour | Address on file | | | | |
| 7699554 | JOANNA WALTERS | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5924208 | Joanna Williams | Address on file | | | | |
| 5924209 | Joanna Williams | Address on file | | | | |
| 5924207 | Joanna Williams | Address on file | | | | |
| 5924210 | Joanna Williams | Address on file | | | | |
| 5924206 | Joanna Williams | Address on file | | | | |
| 7699555 | JOANNA WOO | Address on file | | | | |
| 7181837 | Joanna's Nannies Wine Country | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7181837 | Joanna's Nannies Wine Country | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, 5TH FLOOR | San Diego | CA | 92101 | |
| 7199095 | Joanne Adair Perkins | Address on file | | | | |
| 7199095 | Joanne Adair Perkins | Address on file | | | | |
| 7199095 | Joanne Adair Perkins | Address on file | | | | |
| 7199095 | Joanne Adair Perkins | Address on file | | | | |
| 7699556 | JOANNE ADELLA ABEY TR | Address on file | | | | |
| 7773222 | JOANNE ALICE PULEO & | RICHARD PULEO JT TEN, 419 CONCORD ST | EL SEGUNDO | CA | 90245-3723 | |
| 7941592 | JOANNE ALLEN | 7801 CRYSTAL BLVD | EL DORADO | CA | 95623 | |
| 7269277 | Joanne and Henry D'Orazi, Trustees of the Joanne Nancy D'Orazi and Henry Rick D'Orazi Revocable Trust dated 8/29/2011 | Address on file | | | | |
| 7699557 | JOANNE ANDREWS | Address on file | | | | |
| 7780654 | JOANNE AVERY NEISH | 2182 WABASH CIR | SPARKS | NV | 89434-8820 | |
| 7699558 | JOANNE B PALAMOUNTAIN | Address on file | | | | |
| 7699559 | JOANNE B WHITE | Address on file | | | | |
| 7699560 | JOANNE B WHITE | Address on file | | | | |
| 5905083 | Joanne Bartlett | Address on file | | | | |
| 5908626 | Joanne Bartlett | Address on file | | | | |
| 7699561 | JOANNE BELLECCI | Address on file | | | | |
| 7188398 | Joanne Berg | Address on file | | | | |
| 7188398 | Joanne Berg | Address on file | | | | |
| 7699562 | JOANNE BOLD | Address on file | | | | |
| 7699563 | JOANNE BOTTINI | Address on file | | | | |
| 6012926 | JOANNE BREM & COMPANY | 1400 PINNACLE CT STE 211 | POINT RICHMOND | CA | 94801 | |
| 4923285 | JOANNE BREM & COMPANY | JOANNE BREM, 1400 PINNACLE CT STE 211 | POINT RICHMOND | CA | 94801 | |
| 7699564 | JOANNE BRIGGS STEADMAN | Address on file | | | | |
| 7778304 | JOANNE C BOCCALERO TTEE | BOCCALERO FAMILY TRUST, DTD 12/1/2014, 45160 SEELEY DR # 217 | LA QUINTA | CA | 92253-6890 | |
| 7934115 | JOANNE C HARGIS.;. | 273 GOETTINGEN STREET | SAN FRANCISCO | CA | 94134 | |
| 7699565 | JOANNE C LEBEAU | Address on file | | | | |
| 7699566 | JOANNE C MALONEY | Address on file | | | | |
| 7699568 | JOANNE C WARE TR UA DEC 29 98 THE | Address on file | | | | |
| 7699569 | JOANNE C WOOD & STEVEN A WOOD JT | Address on file | | | | |
| 7699570 | JOANNE CANELLOS TIMLIN | Address on file | | | | |
| 5924212 | Joanne Carlile | Address on file | | | | |
| 5924213 | Joanne Carlile | Address on file | | | | |
| 5924215 | Joanne Carlile | Address on file | | | | |
| 5924214 | Joanne Carlile | Address on file | | | | |
| 5924211 | Joanne Carlile | Address on file | | | | |
| 5924220 | Joanne Carlson | Address on file | | | | |
| 5924218 | Joanne Carlson | Address on file | | | | |
| 5924216 | Joanne Carlson | Address on file | | | | |
| 5924219 | Joanne Carlson | Address on file | | | | |
| 5924217 | Joanne Carlson | Address on file | | | | |
| 7768734 | JOANNE CASEY RAY TR UA 11-20-08 | JOANNE CASEY RAY REVOCABLE TRUST, 157 S LAUREL ST | VENTURA | CA | 93001-5039 | |
| 7764574 | JOANNE COLEMAN & | SHIRLEY COLEMAN &, REECE COLEMAN JT TEN, 1404 POMONA ST | CROCKETT | CA | 94525-1132 | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 4246 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7786674 | JOANNE D CANTRALL | 1011 SE SCENIC VIEW DRIVE | COLLEGE PLACE | WA | 99324 | |
| 7699571 | JOANNE D CANTRALL | Address on file | | | | |
| 7699574 | JOANNE D CORUM & | Address on file | | | | |
| 7768256 | JOANNE D HOSKING TR UW | JAYNE C VOTI, 7 ELMBROOK RD | BEDFORD | MA | 01730-1810 | |
| 7699575 | JOANNE DAVIDSON | Address on file | | | | |
| 7699576 | JOANNE DE KRUSE | Address on file | | | | |
| 7699577 | JOANNE DE MOSS LAVALLE CUST | Address on file | | | | |
| 7699578 | JOANNE DEMOSS LAVALLE CUST | Address on file | | | | |
| 7699579 | JOANNE DENNIS | Address on file | | | | |
| 5903303 | Joanne Depuy | Address on file | | | | |
| 7148855 | Joanne DePuy as Trustee of the Joanne DePuy Trust | Address on file | | | | |
| 7699580 | JOANNE DI GRANDE CUST | Address on file | | | | |
| 7699581 | JOANNE DREW | Address on file | | | | |
| 7764675 | JOANNE E COOK | PO BOX 115 | HAPPY CAMP | CA | 96039-0115 | |
| 7699582 | JOANNE E JUDNICK & LOUISE JO | Address on file | | | | |
| 7699583 | JOANNE E MUSANTE | Address on file | | | | |
| 7699584 | JOANNE E PAUL | Address on file | | | | |
| 7781206 | JOANNE E REIHER & ROBERT A RICCOMINI & | JULIAN F RICCOMINI TR UA 10 05 06 ARTHUR RICCOMINI, & TERESA RICCOMINI 2006 REVOCABLE TRUST, 484 ADAMS WAY | PLEASANTON | CA | 94566-7132 | |
| 7459545 | Joanne E. Alvis, Trustee of the Joanne E. Alvis Trust, U/A dated May 12, 2009. | Address on file | | | | |
| 7140422 | Joanne Elizabeth Bartlett | Address on file | | | | |
| 7140422 | Joanne Elizabeth Bartlett | Address on file | | | | |
| 7140422 | Joanne Elizabeth Bartlett | Address on file | | | | |
| 7140422 | Joanne Elizabeth Bartlett | Address on file | | | | |
| 7699585 | JOANNE EMILIA RIST | Address on file | | | | |
| 7699586 | JOANNE F DURNALL & | Address on file | | | | |
| 7772469 | JOANNE F PACE | 938 LOGAN CT | LOVELAND | CO | 80538-3100 | |
| 7990912 | JOANNE F SHANNON TRUST | Address on file | | | | |
| 7990912 | JOANNE F SHANNON TRUST | Address on file | | | | |
| 7699587 | JOANNE F TOMASINI | Address on file | | | | |
| 7699588 | JOANNE F TSUJISAKA TR | Address on file | | | | |
| 7167909 | JOANNE FOX AS TRUSTEE OF THE JOANNE FOX TRUST DATED JANUARY 23, 2002 | Address on file | | | | |
| 7167909 | JOANNE FOX AS TRUSTEE OF THE JOANNE FOX TRUST DATED JANUARY 23, 2002 | Address on file | | | | |
| 7167910 | JOANNE FOX DBA JOANNE FOX PAINTING | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7766485 | JOANNE FRAZE CUST | SARAH ANN FRAZE, CA UNIF TRANSFERS MIN ACT, 613 LIGHTHOUSE DR | VALLEJO | CA | 94590-4009 | |
| 7699589 | JOANNE G FRIES | Address on file | | | | |
| 7699590 | JOANNE G FRIES & PAUL H FRIES TR | Address on file | | | | |
| 7699591 | JOANNE G MION | Address on file | | | | |
| 7699592 | JOANNE G MION & | Address on file | | | | |
| 7699593 | JOANNE G SHIMADA | Address on file | | | | |
| 7699594 | JOANNE GAUVIN CUST | Address on file | | | | |
| 7699595 | JOANNE GAUVIN CUST | Address on file | | | | |
| 7699596 | JOANNE GLADYS STIGEN | Address on file | | | | |
| 7699597 | JOANNE GROESBECK | Address on file | | | | |
| 7340115 | Joanne H. Allred | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169354 | Joanne H. Allred | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169354 | Joanne H. Allred | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7169354 | Joanne H. Allred | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7340115 | Joanne H. Allred | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7699598 | JOANNE HALL & | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5924224 | Joanne Hansen | Address on file | | | | |
| 5924223 | Joanne Hansen | Address on file | | | | |
| 5924222 | Joanne Hansen | Address on file | | | | |
| 5924221 | Joanne Hansen | Address on file | | | | |
| 7699599 | JOANNE HICKEY KYLE | Address on file | | | | |
| 7766892 | JOANNE IRENE GIBSON | 1718 ENCINAL AVE | ALAMEDA | CA | 94501-4021 | |
| 7768487 | JOANNE ISBEY | 112 MAPLETON RD | GROSSE POINTE FARMS | MI | 48236-3615 | |
| 7699600 | JOANNE J CHEN | Address on file | | | | |
| 7772297 | JOANNE J OECHSNER | 108 OLD POST RD S | CROTON ON HUDSON | NY | 10520-2429 | |
| 7699601 | JOANNE J RHODES | Address on file | | | | |
| 7699603 | JO-ANNE JEE CUST | Address on file | | | | |
| 7768656 | JO-ANNE JEE CUST | DIANE A JEE, CA UNIF TRANSFERS MIN ACT, 915 E GRANDE BLVD APT 1001 | TYLER | TX | 75703-3988 | |
| 7177149 | Joanne Johnston | Address on file | | | | |
| 7177149 | Joanne Johnston | Address on file | | | | |
| 7184323 | Joanne Joyce Silveira | Address on file | | | | |
| 7184323 | Joanne Joyce Silveira | Address on file | | | | |
| 7934116 | JOANNE K DONATELLI;. | 3721 JO ANN DRIVE | SACRAMENTO | CA | 95821 | |
| 7699604 | JOANNE K REVETRIA | Address on file | | | | |
| 7699605 | JOANNE KANZAWA | Address on file | | | | |
| 7699606 | JOANNE KARBAN BLOCK | Address on file | | | | |
| 7153409 | Joanne Katherine Locke | Address on file | | | | |
| 7153409 | Joanne Katherine Locke | Address on file | | | | |
| 7153409 | Joanne Katherine Locke | Address on file | | | | |
| 7153409 | Joanne Katherine Locke | Address on file | | | | |
| 7153409 | Joanne Katherine Locke | Address on file | | | | |
| 7153409 | Joanne Katherine Locke | Address on file | | | | |
| 7699607 | JOANNE KAY KING | Address on file | | | | |
| 7780550 | JOANNE L EDWARDS | 2 BURNEY DR | CHICO | CA | 95928-3805 | |
| 7779521 | JOANNE L EPPERSON | 1400 POMONA ST | CROCKETT | CA | 94525-1132 | |
| 7699609 | JOANNE L HAGOPIAN TR UA AUG 31 11 | Address on file | | | | |
| 7699610 | JOANNE L JACOBSON CUST | Address on file | | | | |
| 7699611 | JOANNE L KUEHN | Address on file | | | | |
| 7699612 | JOANNE L MATHIEU & | Address on file | | | | |
| 7780018 | JOANNE L RAYMOND | 5712 W 25 1/2 ST | MINNEAPOLIS | MN | 55416-1714 | |
| 7699613 | JOANNE L SHINTANI | Address on file | | | | |
| 7699614 | JOANNE L STICKLE | Address on file | | | | |
| 7699615 | JOANNE L TOMMER | Address on file | | | | |
| 7844466 | JOANNE L WALKER TOD | JODY L WALKER, SUBJECT TO STA TOD RULES, 8378 LA RIVIERA DR | SACRAMENTO | CA | 95826-1655 | |
| 7196208 | JOANNE L. MCLAUGHLIN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196208 | JOANNE L. MCLAUGHLIN | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7782333 | JOANNE LANEVE | 2219 BLACKVILLE DR | THE VILLAGES | FL | 32162-1407 | |
| 7198704 | Joanne Lauretta Johnson | Address on file | | | | |
| 7198704 | Joanne Lauretta Johnson | Address on file | | | | |
| 7198704 | Joanne Lauretta Johnson | Address on file | | | | |
| 7198704 | Joanne Lauretta Johnson | Address on file | | | | |
| 7198704 | Joanne Lauretta Johnson | Address on file | | | | |
| 7198704 | Joanne Lauretta Johnson | Address on file | | | | |
| 7775326 | JOANNE LEAK CUST | SEAN SCOTT STIMPSON, CA UNIF TRANSFERS MIN ACT, 6750 HALLELUJAH ST | BAKERSFIELD | CA | 93307-8708 | |
| 7844467 | JOANNE LEONE | PO BOX 286 | SOUTHNEWFANE | VT | 05351-0286 | |
| 7699617 | JOANNE LEPANTO | Address on file | | | | |
| 7177022 | Joanne Lewman | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 4248 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7177022 | Joanne Lewman | Address on file | | | | |
| 5904319 | Joanne Lewman | Address on file | | | | |
| 7144073 | Joanne Lorraine Graham | Address on file | | | | |
| 7144073 | Joanne Lorraine Graham | Address on file | | | | |
| 7194820 | Joanne Lorraine Graham | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194820 | Joanne Lorraine Graham | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194820 | Joanne Lorraine Graham | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194820 | Joanne Lorraine Graham | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 5924229 | Joanne Lougaris | Address on file | | | | |
| 5924227 | Joanne Lougaris | Address on file | | | | |
| 5924226 | Joanne Lougaris | Address on file | | | | |
| 5924225 | Joanne Lougaris | Address on file | | | | |
| 7699618 | JOANNE LOUISE BARTOLOMEI | Address on file | | | | |
| 7781702 | JOANNE LUMSDEN ADM | EST FREDERICK WALTER PEERY, PO BOX 1827 | SANTA ROSA | CA | 95402-1827 | |
| 7699619 | JOANNE LUNG CUST | Address on file | | | | |
| 7764440 | JOANNE LYNN CLARE | 312 LA TIERRA BUENA | DANVILLE | CA | 94526 | |
| 7844469 | JOANNE M BORTOLIN | 10 GERI PL | REDWOODCITY | CA | 94062-3357 | |
| 7699620 | JOANNE M BORTOLIN | Address on file | | | | |
| 7777692 | JOANNE M BUONCRISTIANI | 926 S GRANT ST | SAN MATEO | CA | 94402-1814 | |
| 7764825 | JOANNE M CRADICK | 646 S 53RD ST | LINCOLN | NE | 68510-2024 | |
| 7699623 | JOANNE M CRAWFORD | Address on file | | | | |
| 7699624 | JOANNE M DE MOSS | Address on file | | | | |
| 7699625 | JOANNE M DE VEYRA | Address on file | | | | |
| 7784447 | JOANNE M GARVEY | 4 EMBARCADERO CTR | SAN FRANCISCO | CA | 94111-4106 | |
| 7767643 | JOANNE M GLEASON TR UA APR 03 03 | THE HAROLD T GLEASON AND JOANNE, M GLEASON TRUST, 1700 SPRINGWOOD DR | MODESTO | CA | 95350-3875 | |
| 7699626 | JOANNE M HANCOCK | Address on file | | | | |
| 7699627 | JOANNE M HANCOCK TTEE | Address on file | | | | |
| 7699628 | JOANNE M HARRINGTON | Address on file | | | | |
| 7699629 | JOANNE M KIRBY TR JOANNE M KIRBY | Address on file | | | | |
| 7699630 | JOANNE M LAGORIO | Address on file | | | | |
| 7699631 | JOANNE M MAFFEI | Address on file | | | | |
| 7699632 | JOANNE M MARTIN | Address on file | | | | |
| 7197712 | Joanne M Robertson Living trust | Address on file | | | | |
| 7197712 | Joanne M Robertson Living trust | Address on file | | | | |
| 7768593 | JOANNE M SERPA TR UA JUL 07 92 | THE JAMES M SWALL FAMILY TRUST, 7134 S MCCALL AVE | SELMA | CA | 93662-9773 | |
| 7777581 | JOANNE M SOBERANES TTEE | THE EUGENE SOBERANES & JOANNE, SOBERANES 1981 SURVIVORS TRUST U/A DTD 06/15/1993, 55 MANZANITA CT | MILLBRAE | CA | 94030-2847 | |
| 7699633 | JOANNE M SUEYERS CUST | Address on file | | | | |
| 7699634 | JOANNE M SUEYRES CUST | Address on file | | | | |
| 7775518 | JOANNE M SUVERKRUP | 6370 CLARIDGE DR | RIVERSIDE | CA | 92506-4749 | |
| 7699635 | JOANNE M TADYCH & RUSSELL J | Address on file | | | | |
| 7699636 | JOANNE M WARTMAN | Address on file | | | | |
| 7328199 | Joanne M. Robertson Medical Imaging Consulting Services | Skikos Crawford Skikos Joseph LLP, Greg Skikos, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 7699637 | JOANNE MALLET & | Address on file | | | | |
| 7199152 | Joanne Margaret Enemark | Address on file | | | | |
| 7199152 | Joanne Margaret Enemark | Address on file | | | | |
| 7199152 | Joanne Margaret Enemark | Address on file | | | | |
| 7199152 | Joanne Margaret Enemark | Address on file | | | | |
| 7768342 | JOANNE MARIE HUGHES CUST | TANNER GLEN HUGHES, UT UNIF TRANSFERS MIN ACT, 1239 STEVEN CIR | FARMINGTON | UT | 84025-4303 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7768735 | JOANNE MARIE LAPINSKI TR | UA APR 04 08 THE JOANNE M, LAPINSKI SEPARATE PROPERTY TRUST, 8430 APPLESEED WAY | SEBASTOPOL | CA | 95472-4901 | |
| 7777758 | JOANNE MARIE NIGG | 375 RIVER RD | ELKTON | MD | 21921-7936 | |
| 7140762 | Joanne Marie Paganetti | Address on file | | | | |
| 7140762 | Joanne Marie Paganetti | Address on file | | | | |
| 7140762 | Joanne Marie Paganetti | Address on file | | | | |
| 7140762 | Joanne Marie Paganetti | Address on file | | | | |
| 7144992 | Joanne Marie Robertson | Address on file | | | | |
| 7144992 | Joanne Marie Robertson | Address on file | | | | |
| 7195024 | Joanne Marie Robertson | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195024 | Joanne Marie Robertson | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7200833 | JOANNE MARIE ROBERTSON | Address on file | | | | |
| 7200832 | JOANNE MARIE ROBERTSON | Address on file | | | | |
| 7200833 | JOANNE MARIE ROBERTSON | Address on file | | | | |
| 7200832 | JOANNE MARIE ROBERTSON | Address on file | | | | |
| 7326596 | Joanne Marie Robertson, individually and on behalf of the Joanne M. Robertson Living Trust | Skikos Crawford Skikos Joseph LLP, Greg Skikos, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 7326596 | Joanne Marie Robertson, individually and on behalf of the Joanne M. Robertson Living Trust | Uzair                              Saleem, Attorne, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 7829642 | Joanne Marie Robertson, Individually, and as trustee for the Joanne M. Robertson Living Trust | Address on file | | | | |
| 7829642 | Joanne Marie Robertson, Individually, and as trustee for the Joanne M. Robertson Living Trust | Address on file | | | | |
| 6084256 | JOANNE MARTENS, DBA INTELLETO ADVANTAGE- | 561 LA VISTA RD | WALNUT CREEK | CA | 94598 | |
| 5006375 | Joanne Masznicz Trust | 0330 PENINSULA DR, 7070 Voyage Dr. | Sparks | NV | 89436 | |
| 5910079 | Joanne McLaughlin | Address on file | | | | |
| 5906769 | Joanne McLaughlin | Address on file | | | | |
| 5911459 | Joanne McLaughlin | Address on file | | | | |
| 5902781 | Joanne McLaughlin | Address on file | | | | |
| 7699639 | JOANNE MILLER | Address on file | | | | |
| 7699638 | JOANNE MILLER | Address on file | | | | |
| 7699640 | JOANNE MILLER TR UA MAY 21 86 | Address on file | | | | |
| 7699641 | JOANNE MONACO & | Address on file | | | | |
| 7699642 | JOANNE MUSANTE TR UA SEP 17 85 | Address on file | | | | |
| 7219581 | Joanne Okazaki Revocable Living Trust | Address on file | | | | |
| 5905063 | Joanne Paganetti | Address on file | | | | |
| 5908605 | Joanne Paganetti | Address on file | | | | |
| 7460924 | Joanne Peterson individually and as trustee for the Edward W and Joanne R Peterson Trust | Address on file | | | | |
| 7773232 | JOANNE PURITZ | 1308 KENTFIELD RD | CHICO | CA | 95926-7340 | |
| 7773233 | JOANNE PURITZ & | ELAINE PURITZ JT TEN, 1308 KENTFIELD RD | CHICO | CA | 95926-7340 | |
| 7699643 | JOANNE R PARETO | Address on file | | | | |
| 7699644 | JOANNE R POWELL | Address on file | | | | |
| 7699645 | JOANNE R SHADEL TR | Address on file | | | | |
| 7162207 | Joanne Ramirez & Cheryl Borgo, trustees of the Watt. O Wood Revocable Trust daled March 21,1995 | Tosdal Law Firm , 777 S Pacific Highway , Suite 215 | Solana Beach | CA | 92075 | |
| 7699646 | JOANNE RINALDI & | Address on file | | | | |
| 7934117 | JOANNE RINEHART.;. | 4824 VIA DE CABALLE | SAN JOSE | CA | 95118 | |
| 5883971 | Joanne Rogers | Address on file | | | | |
| 7699647 | JOANNE S BEARE | Address on file | | | | |
| 7765094 | JOANNE S DAVIS | 2426 NE 14TH ST LOT 134 | OCALA | FL | 34470-4799 | |
| 7699648 | JOANNE S DAVIS TOD | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7699649 | JOANNE S DAVIS TOD | Address on file | | | | |
| 7699650 | JOANNE S DAVIS TOD | Address on file | | | | |
| 7770331 | JOANNE S LOPEZ TR UA APR 22 88 | THE LOPEZ FAMILY TRUST, 14011 SUMMIT DR | WHITTIER | CA | 90602-1955 | |
| 7699651 | JOANNE S MYERS | Address on file | | | | |
| 7699652 | JOANNE S VOLK & DONALD J | Address on file | | | | |
| 7699653 | JOANNE SALLOOM | Address on file | | | | |
| 7699654 | JOANNE SARAH RICE TTEE | Address on file | | | | |
| 7699655 | JOANNE SAVELLI CUST | Address on file | | | | |
| 7699656 | JOANNE SCHULZ CUST | Address on file | | | | |
| 7143802 | Joanne Simoneaux | Address on file | | | | |
| 7143802 | Joanne Simoneaux | Address on file | | | | |
| 7143802 | Joanne Simoneaux | Address on file | | | | |
| 7143802 | Joanne Simoneaux | Address on file | | | | |
| 7774867 | JOANNE SIVER | 4780 RUSTIC OAK WAY | CARMICHAEL | CA | 95608-1159 | |
| 7699657 | JOANNE SKITARELIC | Address on file | | | | |
| 5924233 | Joanne Snyder | Address on file | | | | |
| 5924232 | Joanne Snyder | Address on file | | | | |
| 5924231 | Joanne Snyder | Address on file | | | | |
| 5924230 | Joanne Snyder | Address on file | | | | |
| 7778260 | JOANNE SOLDAVINI MAHLER TTEE | ELVIRA A SOLDAVINI 2005 TRUST, DTD 02/22/2005, 4357 FAULKNER DR | FREMONT | CA | 94536-4925 | |
| 6013770 | JOANNE SPENCER | Address on file | | | | |
| 6178273 | Joanne Stine, Trustee for The Helen M. Kennedy 1982 Living Trust | Address on file | | | | |
| 7699658 | JOANNE SWESEY | Address on file | | | | |
| 7181455 | Joanne Trammel | Address on file | | | | |
| 7176739 | Joanne Trammel | Address on file | | | | |
| 7176739 | Joanne Trammel | Address on file | | | | |
| 5906812 | Joanne Trammel | Address on file | | | | |
| 5902826 | Joanne Trammel | Address on file | | | | |
| 5910110 | Joanne Trammel | Address on file | | | | |
| 7464293 | Joanne Trammel Individually and as a Succesor in Interest to the Estate of Cliff Trammel | Address on file | | | | |
| 5906903 | Joanne Tsai, | Address on file | | | | |
| 5910186 | Joanne Tsai, | Address on file | | | | |
| 5902940 | Joanne Tsai, | Address on file | | | | |
| 7184211 | Joanne Vondracek | Address on file | | | | |
| 7184211 | Joanne Vondracek | Address on file | | | | |
| 7170305 | Joanne Watkins Revocable Inter Vivos Trust, dated August 2, 2005, c/o Joanne D. Watkins, Trustee | Address on file | | | | |
| 7170305 | Joanne Watkins Revocable Inter Vivos Trust, dated August 2, 2005, c/o Joanne D. Watkins, Trustee | Address on file | | | | |
| 7699659 | JOANNE WILSON CUST | Address on file | | | | |
| 7699660 | JOANNE WITT | Address on file | | | | |
| 7699661 | JOANNE WOOD CUST | Address on file | | | | |
| 4985183 | Joanne, Jameson | Address on file | | | | |
| 7192917 | JOANNI TIEWATER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192917 | JOANNI TIEWATER | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 4934772 | Joans Big Wash, Tsz & Joan Chan | 10801 Bancroft Avenue | Oakland | CA | 94603 | |
| 7485243 | Joan's Bodega Treasure House LLC | PO Box 153 | Bodega | CA | 97922 | |
| 7485243 | Joan's Bodega Treasure House LLC | Tiffany N. Perpinan, 17190 Bodega Hwy, PO Box 153 | Bodega | CA | 97922 | |
| 7699662 | JOAO M ALMEIDA & | Address on file | | | | |
| 7699663 | JOAO M SOARES | Address on file | | | | |
| 7699664 | JOAQUIM D VICENTE & | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4957813 | Joaquim, Joe U | Address on file | | | | |
| 7762419 | JOAQUIN G ARROYO | 517 E CENTER ST APT 257 | ANAHEIM | CA | 92805-3293 | |
| 6131667 | JOAQUIN MANUEL | Address on file | | | | |
| 7699666 | JOAQUIN RUBEN DAYAW CUST | Address on file | | | | |
| 7699665 | JOAQUIN RUBEN DAYAW CUST | Address on file | | | | |
| 7844479 | JOAQUIN RUBEN DAYAW CUST | JASON DAYAW, CA UNIF TRANSFERS MIN ACT, 777 DONOHOE ST | EASTPALOALTO | CA | 94303-1941 | |
| 7844480 | JOAQUIN RUBEN DAYAW CUST | JOY ROBIN DAYAW, CA UNIF TRANSFERS MIN ACT, 574 ARASTRADERO RD #55 | PALO ALTO | CA | 94306 | |
| 7327766 | joaquin willfredo valle | Address on file | | | | |
| 4942904 | Joaquin, Allan | 582 PINNACLE DR W | MADERA | CA | 93636-8924 | |
| 4952319 | Joaquin, Brad | Address on file | | | | |
| 7320387 | Joaquin, Maurice | Address on file | | | | |
| 4983491 | Joaquin, Pacifico | Address on file | | | | |
| 4976217 | Joaquin, Thomas | 0331 LAKE ALMANOR WEST DR, 11800 Lake Wildwood Drive | Penn Valley | CA | 95946 | |
| 6077250 | Joaquin, Thomas | Address on file | | | | |
| 6131397 | JOB GARY D & CARON A JT | Address on file | | | | |
| 6141677 | JOB MICHAEL & ANGIE | Address on file | | | | |
| 4923289 | JOB PERFORMANCE SYSTEMS INC | 100 N Pitt ST Ste 420 | ALEXANDRIA | VA | 22314-3141 | |
| 6169584 | JOB PERFORMANCE SYSTEMS, INC | 100 N PITT ST, SUITE 425 | ALEXANDRIA | VA | 22314 | |
| 7326004 | Job, Heidi Eva | Address on file | | | | |
| 7326004 | Job, Heidi Eva | Address on file | | | | |
| 7326004 | Job, Heidi Eva | Address on file | | | | |
| 7326004 | Job, Heidi Eva | Address on file | | | | |
| 7179858 | JOBE, JONI | Address on file | | | | |
| 7223253 | Jobe, Joni Marie | Address on file | | | | |
| 7223253 | Jobe, Joni Marie | Address on file | | | | |
| 7223253 | Jobe, Joni Marie | Address on file | | | | |
| 7223253 | Jobe, Joni Marie | Address on file | | | | |
| 4980591 | Jobe, Marie | Address on file | | | | |
| 4996033 | Jobe, Ronald | Address on file | | | | |
| 4913402 | Jobe, Ronald Wade | Address on file | | | | |
| 4955678 | Jobe, Stephanie | Address on file | | | | |
| 4954559 | Jobe, Zikarra Ariea | Address on file | | | | |
| 7142296 | Jobee Farrer | Address on file | | | | |
| 7142296 | Jobee Farrer | Address on file | | | | |
| 7142296 | Jobee Farrer | Address on file | | | | |
| 7142296 | Jobee Farrer | Address on file | | | | |
| 6013774 | JOBEE FARRER | Address on file | | | | |
| 4923290 | JOBS AND HOUSING COALITION | 300 FRANK OGAWA PLAZA STE 460 | OAKLAND | CA | 94612 | |
| 7160295 | JOBSON, STEVEN BELL | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160295 | JOBSON, STEVEN BELL | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4983633 | Jobst, George | Address on file | | | | |
| 4923291 | JOBVITE INC | 1300 S EL CAMINO REAL # 400 | SAN MATEO | CA | 94402 | |
| 7769588 | JOCELYN A KRUSE & | ROBERT C KRUSE, JT TEN, 9138 WHITALL LN | GROSSE ILE | MI | 48138-1223 | |
| 7199645 | JOCELYN BROWN | Address on file | | | | |
| 7199645 | JOCELYN BROWN | Address on file | | | | |
| 7699667 | JOCELYN COTLON | Address on file | | | | |
| 7699668 | JOCELYN GAIL DAVIS | Address on file | | | | |
| 7195422 | Jocelyn Jackson Beauregard | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195422 | Jocelyn Jackson Beauregard | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195422 | Jocelyn Jackson Beauregard | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7195422 | Jocelyn Jackson Beauregard | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195422 | Jocelyn Jackson Beauregard | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195422 | Jocelyn Jackson Beauregard | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7699669 | JOCELYN LEVY | Address on file | | | | |
| 7934118 | JOCELYN M BEAUDETTE.;. | 23081 GOLD SPRINGS DR. | COLUMBIA | CA | 95310 | |
| 7699670 | JOCELYN M ERIGERO | Address on file | | | | |
| 7770454 | JOCELYN M LUK | 787 40TH AVE | SAN FRANCISCO | CA | 94121-3314 | |
| 7699671 | JOCELYN P JONES | Address on file | | | | |
| 7197459 | Jocelyn Pasalo Fernandez Dupre | Address on file | | | | |
| 7197459 | Jocelyn Pasalo Fernandez Dupre | Address on file | | | | |
| 7197459 | Jocelyn Pasalo Fernandez Dupre | Address on file | | | | |
| 7197459 | Jocelyn Pasalo Fernandez Dupre | Address on file | | | | |
| 7197459 | Jocelyn Pasalo Fernandez Dupre | Address on file | | | | |
| 7197459 | Jocelyn Pasalo Fernandez Dupre | Address on file | | | | |
| 7184273 | Jocelyn Venable-Schmidt | Address on file | | | | |
| 7184273 | Jocelyn Venable-Schmidt | Address on file | | | | |
| 7336375 | Jocelyn Venable-Schmidt OBO The Vintage Bloom | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4969700 | Jochum, Bernhard | Address on file | | | | |
| 5924235 | Jocy Williams | Address on file | | | | |
| 5924236 | Jocy Williams | Address on file | | | | |
| 5924237 | Jocy Williams | Address on file | | | | |
| 5924234 | Jocy Williams | Address on file | | | | |
| 7699672 | JODA DAVID BESS | Address on file | | | | |
| 7699673 | JODEE ALEXANDER | Address on file | | | | |
| 7168962 | Jodee Ann Ell | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168962 | Jodee Ann Ell | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168962 | Jodee Ann Ell | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168962 | Jodee Ann Ell | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7699674 | JODEE ENGEL | Address on file | | | | |
| 7699675 | JODEE VYTLACIL | Address on file | | | | |
| 7699676 | JODI A PETERSON | Address on file | | | | |
| 7144118 | Jodi Bernice Reich | Address on file | | | | |
| 7144118 | Jodi Bernice Reich | Address on file | | | | |
| 7144118 | Jodi Bernice Reich | Address on file | | | | |
| 7144118 | Jodi Bernice Reich | Address on file | | | | |
| 7188399 | Jodi Blair Cress | Address on file | | | | |
| 7188399 | Jodi Blair Cress | Address on file | | | | |
| 7699677 | JODI BUDIN | Address on file | | | | |
| 5924239 | Jodi C World | Address on file | | | | |
| 5924240 | Jodi C World | Address on file | | | | |
| 5924242 | Jodi C World | Address on file | | | | |
| 5924241 | Jodi C World | Address on file | | | | |
| 5924238 | Jodi C World | Address on file | | | | |
| 5924243 | Jodi Dalton | Address on file | | | | |
| 7941593 | JODI GARLAND | 36004 GOOSEBERRY LANE | PRATHER | CA | 93651 | |
| 7699678 | JODI GINNEVER | Address on file | | | | |
| 7699679 | JODI J HARSKAMP | Address on file | | | | |
| 7195015 | Jodi Kathleen Walp | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195015 | Jodi Kathleen Walp | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195015 | Jodi Kathleen Walp | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7195015 | Jodi Kathleen Walp | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195015 | Jodi Kathleen Walp | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195015 | Jodi Kathleen Walp | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7152851 | Jodi L Johnson | Address on file | | | | |
| 7152851 | Jodi L Johnson | Address on file | | | | |
| 7152851 | Jodi L Johnson | Address on file | | | | |
| 7152851 | Jodi L Johnson | Address on file | | | | |
| 7152851 | Jodi L Johnson | Address on file | | | | |
| 7152851 | Jodi L Johnson | Address on file | | | | |
| 7188400 | Jodi Leanne Seaholm | Address on file | | | | |
| 7188400 | Jodi Leanne Seaholm | Address on file | | | | |
| 7699680 | JODI LONG | Address on file | | | | |
| 7153847 | Jodi Lyn Carranza | Address on file | | | | |
| 7153847 | Jodi Lyn Carranza | Address on file | | | | |
| 7153847 | Jodi Lyn Carranza | Address on file | | | | |
| 7153847 | Jodi Lyn Carranza | Address on file | | | | |
| 7153847 | Jodi Lyn Carranza | Address on file | | | | |
| 7153847 | Jodi Lyn Carranza | Address on file | | | | |
| 7153318 | Jodi Lynn Beller | Address on file | | | | |
| 7153318 | Jodi Lynn Beller | Address on file | | | | |
| 7153318 | Jodi Lynn Beller | Address on file | | | | |
| 7153318 | Jodi Lynn Beller | Address on file | | | | |
| 7153318 | Jodi Lynn Beller | Address on file | | | | |
| 7153318 | Jodi Lynn Beller | Address on file | | | | |
| 7699681 | JODI M FRENCH | Address on file | | | | |
| 7780461 | JODI M OWENS | 1846 ISLAND AVE APT 32 | SAN DIEGO | CA | 92102-2848 | |
| 7184445 | Jodi Marie Pavlovich | Address on file | | | | |
| 7184445 | Jodi Marie Pavlovich | Address on file | | | | |
| 7181353 | Jodi Poland | Address on file | | | | |
| 7176635 | Jodi Poland | Address on file | | | | |
| 7176635 | Jodi Poland | Address on file | | | | |
| 5903914 | Jodi Poland | Address on file | | | | |
| 5907644 | Jodi Poland | Address on file | | | | |
| 7143118 | Jodi Ross | Address on file | | | | |
| 7143118 | Jodi Ross | Address on file | | | | |
| 7143118 | Jodi Ross | Address on file | | | | |
| 7143118 | Jodi Ross | Address on file | | | | |
| 7194352 | JODI SHEPPARD | Address on file | | | | |
| 7194352 | JODI SHEPPARD | Address on file | | | | |
| 7200412 | JODI SHEPPARD, doing business as Jodi House Cleaning and Janitorial | Address on file | | | | |
| 7200412 | JODI SHEPPARD, doing business as Jodi House Cleaning and Janitorial | Address on file | | | | |
| 7192554 | JODI STATHAKIS | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192554 | JODI STATHAKIS | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 5924249 | Jodi World | Address on file | | | | |
| 5924246 | Jodi World | Address on file | | | | |
| 5924244 | Jodi World | Address on file | | | | |
| 5924247 | Jodi World | Address on file | | | | |
| 5924245 | Jodi World | Address on file | | | | |
| 7699682 | JODIE ANNE BENATAR | Address on file | | | | |
| 7699683 | JODIE M KESSLER CUST | Address on file | | | | |
| 7699684 | JODIE M KESSLER CUST | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7699685 | JODIE M WALES | Address on file | | | | |
| 7699686 | JODIE NATHAN | Address on file | | | | |
| 7260434 | Jodie Woods (aka Jodie Ann Vandekieft) | Address on file | | | | |
| 7699687 | JODIE YONG | Address on file | | | | |
| 4994919 | Jodsaas Jr., Ronald | Address on file | | | | |
| 7699688 | JODY A FARRELL CUST | Address on file | | | | |
| 7766087 | JODY ANN FARRELL CUST | ERIC GLENN FARRELL, CA UNIF TRANSFERS MIN ACT, 250 WILLOW AVE | MILLBRAE | CA | 94030-2537 | |
| 7143816 | Jody Ann Murphy | Address on file | | | | |
| 7143816 | Jody Ann Murphy | Address on file | | | | |
| 7143816 | Jody Ann Murphy | Address on file | | | | |
| 7143816 | Jody Ann Murphy | Address on file | | | | |
| 7141325 | Jody Ann Wimmer | Address on file | | | | |
| 7141325 | Jody Ann Wimmer | Address on file | | | | |
| 7141325 | Jody Ann Wimmer | Address on file | | | | |
| 7141325 | Jody Ann Wimmer | Address on file | | | | |
| 7934119 | JODY ANNETTE LUTZ.;. | 432 W 1ST ST | CLOVERDALE | CA | 95425 | |
| 7470138 | Jody Banovich, trustee of the Joseph Thomas Banovich Trust and as the personal representative of Joseph Thomas Banovich | Address on file | | | | |
| 7197667 | JODY C ROMERO | Address on file | | | | |
| 7197667 | JODY C ROMERO | Address on file | | | | |
| 7327768 | Jody E. Jones and Ron and Jody Jones Revocable inter Vivos Trust dated March 8, 2011, and all those similarly situated | Mary Alexander & Associates, P.C., Mary E. Alexander, 44 Montgomery Street, Ste. 1303 | San Francisco | CA | 94104 | |
| 7483891 | Jody E. Jones and Ron Jones, individually, and as representatives for all those similarly situated | Address on file | | | | |
| 7143030 | Jody Fraticelli | Address on file | | | | |
| 7143030 | Jody Fraticelli | Address on file | | | | |
| 7143030 | Jody Fraticelli | Address on file | | | | |
| 7143030 | Jody Fraticelli | Address on file | | | | |
| 7327734 | Jody Fraticelli, individually and as representative or successor-in-interest for Robert Allen Gepford, Deceased | Address on file | | | | |
| 7327734 | Jody Fraticelli, individually and as representative or successor-in-interest for Robert Allen Gepford, Deceased | Address on file | | | | |
| 7327734 | Jody Fraticelli, individually and as representative or successor-in-interest for Robert Allen Gepford, Deceased | Address on file | | | | |
| 7327734 | Jody Fraticelli, individually and as representative or successor-in-interest for Robert Allen Gepford, Deceased | Address on file | | | | |
| 7194591 | Jody Hartley | Address on file | | | | |
| 7194591 | Jody Hartley | Address on file | | | | |
| 7194591 | Jody Hartley | Address on file | | | | |
| 7194591 | Jody Hartley | Address on file | | | | |
| 7194591 | Jody Hartley | Address on file | | | | |
| 7194591 | Jody Hartley | Address on file | | | | |
| 5924252 | Jody Hartley | Address on file | | | | |
| 5924251 | Jody Hartley | Address on file | | | | |
| 5924253 | Jody Hartley | Address on file | | | | |
| 5924250 | Jody Hartley | Address on file | | | | |
| 7200915 | Jody Jones | Address on file | | | | |
| 7200914 | JODY JONES | Address on file | | | | |
| 7200915 | Jody Jones | Address on file | | | | |
| 7200914 | JODY JONES | Address on file | | | | |
| 7699689 | JODY L CHIARAMONTE AKA | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7699690 | JODY LARIOS | Address on file | | | | |
| 7699691 | JODY LEONA WALKER | Address on file | | | | |
| 7782174 | JODY LON MILLARD | PO BOX 623 | SIMI VALLEY | CA | 93062-0623 | |
| 7699692 | JODY LYNN HAMMOND | Address on file | | | | |
| 7699693 | JODY MATTISON-GERMAN | Address on file | | | | |
| 7699694 | JODY OSULLIVAN | Address on file | | | | |
| 7699695 | JODY PAUL ONO | Address on file | | | | |
| 7776599 | JODY W WEED | 1903 DUCKABUSH RD | BRINNON | WA | 98320-9623 | |
| 7778508 | JODY WURST TTEE | ALBRIGHT FAMILY TRUST U/A, DTD 05/01/1997, 1909 PATAGONIA ST | HENDERSON | NV | 89012-3214 | |
| 7325873 | JODYNE R WINGET | 40 HAMPSHIRE DRIVE | CHICO | CA | 95926 | |
| 7699696 | JODYNE WINNE CUST | Address on file | | | | |
| 7953124 | Joe & Eddie Watts | 406 Minner Avenue | Bakersfield | CA | 93308 | |
| 7699697 | JOE A ARAGON & | Address on file | | | | |
| 7699698 | JOE A BORBA JR | Address on file | | | | |
| 7699706 | JOE A GOMES & GEORGIENA I GOMES | Address on file | | | | |
| 7934120 | JOE A GONZALEZ.;. | 9775 AMETRINE CRT | ELK GROVE | CA | 95624 | |
| 7699707 | JOE ALBERT FARMER & | Address on file | | | | |
| 7325024 | Joe and Linda Henderson | 6565 Stonecroft Terrace | Santa Rosa | CA | 95409 | |
| 7699708 | JOE ANGELO FESTAS | Address on file | | | | |
| 7699709 | JOE B HAYWARD JR | Address on file | | | | |
| 7699710 | JOE B HAYWARD JR & | Address on file | | | | |
| 7699711 | JOE BABSTOCK & | Address on file | | | | |
| 7762518 | JOE BACCHETTO JR & | MARY V BACCHETTO JT TEN, 697 BARNESON AVE | SAN MATEO | CA | 94402-3436 | |
| 7699712 | JOE BOB MAYO & | Address on file | | | | |
| 6159228 | Joe Bravo for Eric Brown | Address on file | | | | |
| 7188401 | Joe C Allen | Address on file | | | | |
| 7188401 | Joe C Allen | Address on file | | | | |
| 7699713 | JOE C JACKSON | Address on file | | | | |
| 7699714 | JOE CALI | Address on file | | | | |
| 7699715 | JOE CASETTA | Address on file | | | | |
| 7941594 | JOE COVER & SONS | 19290 CHEROKEE RD | TUOLUMNE | CA | 95379 | |
| 6013604 | Joe Cover & Sons Inc | 19290 Cherokee Rd | Toulumne | CA | 95379 | |
| 4923294 | JOE COVER & SONS INC | 19290 CHEROKEE RD | TUOLUMNE | CA | 95379 | |
| 7699716 | JOE D LALLY & | Address on file | | | | |
| 7773260 | JOE D QUERCIA TR UA JUL 21 98 | JOE D QUERCIA TRUST, 2309 E OMAHA AVE | FRESNO | CA | 93720-0467 | |
| 7781280 | JOE D WHITE ADM | EST MARGARET E CONNOLLY, 3849 ESPERANZA DR | SACRAMENTO | CA | 95864-2970 | |
| 7699717 | JOE DAVID HENTSCHEL | Address on file | | | | |
| 5871497 | Joe Diaz | Address on file | | | | |
| 7699718 | JOE DIXON | Address on file | | | | |
| 7699719 | JOE E KEMP | Address on file | | | | |
| 7699720 | JOE E TRUJILLO TR | Address on file | | | | |
| 7143143 | Joe F Cadero | Address on file | | | | |
| 7143143 | Joe F Cadero | Address on file | | | | |
| 7143143 | Joe F Cadero | Address on file | | | | |
| 7143143 | Joe F Cadero | Address on file | | | | |
| 7699721 | JOE F FECHNER & | Address on file | | | | |
| 7699722 | JOE F FUNK & | Address on file | | | | |
| 7764334 | JOE G CHIN | 754 SW 37TH ST | SAN ANTONIO | TX | 78237-2612 | |
| 7766102 | JOE G FAT & SUE M FAT TR JOE & | SUE FAT, LIVING TRUST UA JAN 26 96, 5213 MORRO BAY DR | CARMICHAEL | CA | 95608-5442 | |
| 7934121 | JOE G PARRA;. | 290 CORRAL DE TIERRA RD | SALINAS | CA | 93908 | |
| 7699723 | JOE GENE TROXEL & | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 4256
of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7164095 | JOE GONSALVES | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7164095 | JOE GONSALVES | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa | | CA | 95401 | |
| 7184741 | Joe Gozza | Address on file | | | | |
| 7184741 | Joe Gozza | Address on file | | | | |
| 7163488 | JOE GOZZA | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7163488 | JOE GOZZA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | | CA | 95401 | |
| 7699724 | JOE H BYNUM JR | Address on file | | | | |
| 7699725 | JOE H RAMSEY & | Address on file | | | | |
| 7699726 | JOE H YEE & DORA YEE TR YEE | Address on file | | | | |
| 7699727 | JOE H YEE & WANDA YEE WONG | Address on file | | | | |
| 7768747 | JOE HAMMOND TR | UA AUG 04 10 THE JOE HAMMOND AND, IDA LEE HAMMOND REVOCABLE TRUST, 909 DAIRY AVE | CORCORAN | CA | 93212-2113 | |
| 4938754 | Joe Heidrick Enterprises-Charter, Allison | 36826 County Road 24 | Woodland | CA | 95695 | |
| 7141723 | Joe Hijinio Padilla | Address on file | | | | |
| 7141723 | Joe Hijinio Padilla | Address on file | | | | |
| 7141723 | Joe Hijinio Padilla | Address on file | | | | |
| 7141723 | Joe Hijinio Padilla | Address on file | | | | |
| 7699728 | JOE HODSON | Address on file | | | | |
| 7699729 | JOE I MARISCAL JR & | Address on file | | | | |
| 7768547 | JOE JACOBIN & | LINDA L JACOBIN JT TEN, 4822 S JUNEAU ST | SEATTLE | WA | 98118-2848 | |
| 7699730 | JOE KAMIKAWA & | Address on file | | | | |
| 7941595 | JOE KOSTELNIK | 1400 PARK AVE | EMERYVILLE | CA | 94608 | |
| 7934122 | JOE KWONG PO FONG;. | 513 VIEWMONT ST | BENICIA | CA | 94510 | |
| 7699731 | JOE KYLE | Address on file | | | | |
| 7699732 | JOE L HINOJOSA | Address on file | | | | |
| 7774556 | JOE L SEMAS | 7315 INGLEWOOD AVE | STOCKTON | CA | 95207-2712 | |
| 7325821 | Joe L. Castro | Address on file | | | | |
| 7325821 | Joe L. Castro | Address on file | | | | |
| 7325821 | Joe L. Castro | Address on file | | | | |
| 7325821 | Joe L. Castro | Address on file | | | | |
| 7479634 | Joe Lunardi Electric, Inc. | Jolene Corcoran, 5334 Sebastopol Road | Santa Rosa | CA | 95407 | |
| 6013775 | JOE MARCELINO | Address on file | | | | |
| 7164361 | JOE MICELI | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164361 | JOE MICELI | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7699733 | JOE MILLER | Address on file | | | | |
| 7699734 | JOE MORGAN & | Address on file | | | | |
| 7326046 | Joe Nelson | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7326046 | Joe Nelson | Earley III , Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7326046 | Joe Nelson | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7326046 | Joe Nelson | Earley III , Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7769332 | JOE NITA KIRK TRUST | Address on file | | | | |
| 5924257 | Joe Norkin | Address on file | | | | |
| 5924256 | Joe Norkin | Address on file | | | | |
| 5924255 | Joe Norkin | Address on file | | | | |
| 5924254 | Joe Norkin | Address on file | | | | |
| 7772335 | JOE OKUNO CUST FOR BRUCE | OKUNO U/T CALIFORNIA UNIF, GIFT TO MIN ACT, 723 LINDEN AVE | LOS ALTOS | CA | 94022-1630 | |
| 5905196 | Joe Padilla | Address on file | | | | |
| 5908734 | Joe Padilla | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 4257 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5924261 | Joe Pennington | Address on file | | | | |
| 5924260 | Joe Pennington | Address on file | | | | |
| 5924259 | Joe Pennington | Address on file | | | | |
| 5924258 | Joe Pennington | Address on file | | | | |
| 5905253 | Joe Perez | Address on file | | | | |
| 5943508 | Joe Perez | Address on file | | | | |
| 5908771 | Joe Perez | Address on file | | | | |
| 7699735 | JOE R DYMKE TOD | Address on file | | | | |
| 7785568 | JOE R LAW | 3814 FAIRMONT AVE | FAIRMONT | WV | 26554-5479 | |
| 7699736 | JOE R LAW | Address on file | | | | |
| 7699738 | JOE RAMOS JR & | Address on file | | | | |
| 7179645 | Joe Rivas as intestate heir for the estate of Refugio Rivas (deceased) | Address on file | | | | |
| 7699739 | JOE ROBERT SEELY | Address on file | | | | |
| 7699740 | JOE RODRIGUES | Address on file | | | | |
| 7196634 | Joe S Dalla | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196634 | Joe S Dalla | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196634 | Joe S Dalla | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196634 | Joe S Dalla | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196634 | Joe S Dalla | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196634 | Joe S Dalla | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7699741 | JOE S EDWARDS JR | Address on file | | | | |
| 7699742 | JOE S OMAN & | Address on file | | | | |
| 7786257 | JOE S SOLARI JR & ALICE J SOLARI TR | JOE S & ALICE J SOLARI 1990 TRUST, UA DEC 12 90, 6302 FOPPIANO LN | STOCKTON | CA | 95212-9407 | |
| 7699743 | JOE SCHETTINO CUST | Address on file | | | | |
| 6010330 | Joe Stockel | Address on file | | | | |
| 7699744 | JOE T COLLIER & | Address on file | | | | |
| 7768489 | JOE T ISHIDA & | FUMI ISHIDA JT TEN, PO BOX 126 | SAN MATEO | CA | 94401-0126 | |
| 7772707 | JOE T PEDRAS & | MARIE T PEDRAS JT TEN, 4331 W AVENUE 1 | ATWATER | CA | 95301-5691 | |
| 7774240 | JOE T SARTO CUST | JOSEPH J SARTO JR, UNIF GIFT MIN ACT CALIF, 300 GLENWOOD CIR APT 268 | MONTEREY | CA | 93940-4712 | |
| 7774241 | JOE T SARTO CUST | M CYNTHIA SARTO UNIF, GIFT MIN ACT CALIF, 1019 SYLVAN DR | SAN CARLOS | CA | 94070-2513 | |
| 7699745 | JOE T SARTO CUST | Address on file | | | | |
| 6011228 | JOE TANTARDINO LOGGING INC | 961 PENINSULA DR | LAKE ALMANOR | CA | 96137 | |
| 6084264 | JOE TANTARDINO LOGGING INC JOE TANTARDINO | 961 PENINSULA DR | LAKE ALMANOR | CA | 96137 | |
| 7785233 | JOE THOMSON & | RACHEL C THOMSON JT TEN, 612 SANDALWOOD ISLE | ALAMEDA | CA | 94501-5642 | |
| 7199402 | JOE VOGEL | Address on file | | | | |
| 7199402 | JOE VOGEL | Address on file | | | | |
| 7699746 | JOE W KILLOUGH & | Address on file | | | | |
| 7699747 | JOE WADA & | Address on file | | | | |
| 5924264 | Joe Webb | Address on file | | | | |
| 5924263 | Joe Webb | Address on file | | | | |
| 5924265 | Joe Webb | Address on file | | | | |
| 5924262 | Joe Webb | Address on file | | | | |
| 7699748 | JOE YOUNG | Address on file | | | | |
| 4963053 | Joe, Aaron | Address on file | | | | |
| 4957671 | Joe, Andrew D | Address on file | | | | |
| 5992662 | Joe, Brandon | Address on file | | | | |
| 7781484 | JOE, ERIC WING | Address on file | | | | |
| 4983227 | Joe, Howard | Address on file | | | | |
| 4979231 | Joe, Irving | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 4258 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4954789 | Joe, Nora | Address on file | | | | |
| 4943186 | JOE, RONALD | 6800 GRAYSTONE LN | SAN JOSE | CA | 95120 | |
| 5924266 | Joee N. Hingst | Address on file | | | | |
| 5924268 | Joee N. Hingst | Address on file | | | | |
| 5924269 | Joee N. Hingst | Address on file | | | | |
| 5924270 | Joee N. Hingst | Address on file | | | | |
| 5924267 | Joee N. Hingst | Address on file | | | | |
| 7196209 | Joel & Marilyn Hall Trust | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196209 | Joel & Marilyn Hall Trust | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7779362 | JOEL & SHIRLEY SILVERSTEIN | TR UAD 5 19 99- JOEL &, SHIRLEY SILVERSTEIN TR JSP, 26415 W TINA LN | BUCKYEYE | AZ | 85396-7938 | |
| 7287028 | Joel A. Schmid and Sara B. Schmid, Trustees of the Joel and Sara Schmid Family Trust dated June 4, 2010 | Address on file | | | | |
| 7176211 | Joel Aguayo | Address on file | | | | |
| 7180931 | Joel Aguayo | Address on file | | | | |
| 7176211 | Joel Aguayo | Address on file | | | | |
| 5908145 | Joel Aguayo | Address on file | | | | |
| 5903807 | Joel Aguayo | Address on file | | | | |
| 5907537 | Joel Aguayo | Address on file | | | | |
| 7211234 | Joel Allen individually/DBA Paradise Creative Co.; DBA Hangin Local/Hanging Local | Tosdal Law Firm , Angela Jae Chun, 777 South Highway 101, Suite 215 | Solana Beach | CA | 92075 | |
| 7156368 | Joel and Lucinda Dauterman as Co-Trustees of the Dauterman Family Trust | Address on file | | | | |
| 7699749 | JOEL BATES & ELLEN BATES | Address on file | | | | |
| 7699750 | JOEL BEACH | Address on file | | | | |
| 7699751 | JOEL BRUCE NOBREGA CUST | Address on file | | | | |
| 5906113 | Joel Chandler | Address on file | | | | |
| 5909502 | Joel Chandler | Address on file | | | | |
| 7699752 | JOEL D PRIMROSE | Address on file | | | | |
| 7699753 | JOEL D VORIS | Address on file | | | | |
| 7188402 | Joel Daniel Kruger | Address on file | | | | |
| 7188402 | Joel Daniel Kruger | Address on file | | | | |
| 7462752 | Joel Darrus Burkett | Address on file | | | | |
| 7462752 | Joel Darrus Burkett | Address on file | | | | |
| 7462752 | Joel Darrus Burkett | Address on file | | | | |
| 7462752 | Joel Darrus Burkett | Address on file | | | | |
| 7699754 | JOEL DENNIS VEACH | Address on file | | | | |
| 7181128 | Joel Derrick Hamann | Address on file | | | | |
| 7176409 | Joel Derrick Hamann | Address on file | | | | |
| 7176409 | Joel Derrick Hamann | Address on file | | | | |
| 7465357 | Joel Duane Houchin Trustee of the Joel Duane Houchin Revocable Trust, dated November 14, 2019 | Address on file | | | | |
| 7163019 | JOEL DURAND | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163019 | JOEL DURAND | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7699755 | JOEL F CARLSON | Address on file | | | | |
| 7318531 | Joel F. Arthur and Carol J. Arthur, as co-Trustees of the Joel and Carol Arthur Family Trust, U/A dated April 10, 2017 | Address on file | | | | |
| 5924274 | Joel Felice | Address on file | | | | |
| 5924273 | Joel Felice | Address on file | | | | |
| 5924272 | Joel Felice | Address on file | | | | |
| 5924271 | Joel Felice | Address on file | | | | |
| 7699756 | JOEL FILIOS | Address on file | | | | |
| 7699757 | JOEL GARY RATAY & ANN B RATAY TR | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7188403 | Joel Glen Spoolman | Address on file | | | | |
| 7188403 | Joel Glen Spoolman | Address on file | | | | |
| 5871498 | JOEL GOTT VINEYARDS LLC | Address on file | | | | |
| 5909119 | Joel Guzman | Address on file | | | | |
| 5912551 | Joel Guzman | Address on file | | | | |
| 5911086 | Joel Guzman | Address on file | | | | |
| 5905659 | Joel Guzman | Address on file | | | | |
| 5911961 | Joel Guzman | Address on file | | | | |
| 7206084 | Joel H & Deborah L Dyar Trust | Address on file | | | | |
| 7206084 | Joel H & Deborah L Dyar Trust | Address on file | | | | |
| 7766144 | JOEL H FENSTER | 18432 LINNET ST | TARZANA | CA | 91356-4206 | |
| 7699758 | JOEL H KAUFMAN | Address on file | | | | |
| 5908524 | Joel Hamann | Address on file | | | | |
| 5904975 | Joel Hamann | Address on file | | | | |
| 7775161 | JOEL HAROLD SPRINGER III | PO BOX 1506 | SAN ANDREAS | CA | 95249-1506 | |
| 5903977 | Joel Horne | Address on file | | | | |
| 5907703 | Joel Horne | Address on file | | | | |
| 4923301 | JOEL HOROWITZ DC | PO Box 14767 | OAKLAND | CA | 94614 | |
| 5924278 | Joel Houchin | Address on file | | | | |
| 5924277 | Joel Houchin | Address on file | | | | |
| 5924276 | Joel Houchin | Address on file | | | | |
| 5924275 | Joel Houchin | Address on file | | | | |
| 7140472 | Joel Howard Chandler | Address on file | | | | |
| 7140472 | Joel Howard Chandler | Address on file | | | | |
| 7140472 | Joel Howard Chandler | Address on file | | | | |
| 7140472 | Joel Howard Chandler | Address on file | | | | |
| 7192406 | JOEL HUGH DYAR | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192406 | JOEL HUGH DYAR | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7177081 | Joel Hunter | Address on file | | | | |
| 7177081 | Joel Hunter | Address on file | | | | |
| 7175436 | Joel Isaac Barthelow | Address on file | | | | |
| 7175436 | Joel Isaac Barthelow | Address on file | | | | |
| 7175436 | Joel Isaac Barthelow | Address on file | | | | |
| 7175436 | Joel Isaac Barthelow | Address on file | | | | |
| 7175436 | Joel Isaac Barthelow | Address on file | | | | |
| 7175436 | Joel Isaac Barthelow | Address on file | | | | |
| 7172729 | Joel J. Check, Heather C. Check | Address on file | | | | |
| 7699759 | JOEL JAY EINHORN | Address on file | | | | |
| 7836332 | JOEL JAY HARBAND | NACHAL MATTA 3 APT 4, BEIT SHEMESH ISRAEL 9963203 | ISRAEL | A0 | 9963203 | |
| 7699760 | JOEL JAY HARBAND | Address on file | | | | |
| 7699761 | JOEL K HALVERSON & SHERRY K | Address on file | | | | |
| 7188404 | Joel Kenneth Degischer | Address on file | | | | |
| 7188404 | Joel Kenneth Degischer | Address on file | | | | |
| 7699762 | JOEL L JACOBSEN | Address on file | | | | |
| 7934123 | JOEL L JACOBSEN.;. | 8090 VALENTINE AVE | SEBASTOPOL | CA | 95472 | |
| 7699763 | JOEL L SECOR | Address on file | | | | |
| 7699764 | JOEL L THOLLANDER | Address on file | | | | |
| 7780749 | JOEL LUTENBERG | 473 FDR DR APT K1701 | NEW YORK | NY | 10002-2029 | |
| 7778371 | JOEL LUTENBERG & | JAN ROGERS CO-EXECS, ESTATE OF LEONARD LUTENBERG, 266 E BROADWAY | NEW YORK | NY | 10002-5671 | |
| 7778624 | JOEL LUTENBERG & | JAN ROGERS JT TEN, 473 FDR DR APT 1701 | NEW YORK | NY | 10002-2029 | |
| 7699765 | JOEL M ROEHL | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 4260
of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7699766 | JOEL MAKI | Address on file | | | | |
| 7197489 | Joel Michael Brown | Address on file | | | | |
| 7197489 | Joel Michael Brown | Address on file | | | | |
| 7197489 | Joel Michael Brown | Address on file | | | | |
| 7197489 | Joel Michael Brown | Address on file | | | | |
| 7197489 | Joel Michael Brown | Address on file | | | | |
| 7197489 | Joel Michael Brown | Address on file | | | | |
| 7699767 | JOEL MICHAEL HARMAN & | Address on file | | | | |
| 5891399 | Joel Michael Ordaz Sr. | Address on file | | | | |
| 7699768 | JOEL MOELLER & ADRIENNE ANN | Address on file | | | | |
| 7777416 | JOEL MUCKLEROY & | JUDY DICKINSON JTTEN, PO BOX 722 | JOURDANTON | TX | 78026-0722 | |
| 7768822 | JOEL N JOHNSON | 910A N LEROUX ST | FLAGSTAFF | AZ | 86001-3205 | |
| 7699769 | JOEL NAGORNER | Address on file | | | | |
| 7699770 | JOEL NOVITCH CUST | Address on file | | | | |
| 7779352 | JOEL ORR TTEE | JOHN Y ORR TRUST, DTD 06/26/2014, 3684 ARDILLA DR | SANTA BARBARA | CA | 93105-4030 | |
| 7772075 | JOEL P NEWSOM & MARY CATHERINE | NEWSOM TR UA MAY 22 00 NEWSOM, LIVING TRUST, 1776 MARISOL DR | VENTURA | CA | 93001-2308 | |
| 7784372 | JOEL PAHL DARDIS TR | JOEL PAHL DARDIS TRUST, UA MAY 15 96, 524 W WALNUT ST | STOCKTON | CA | 95204-5626 | |
| 7152740 | Joel Patrick Biggs | Address on file | | | | |
| 7152740 | Joel Patrick Biggs | Address on file | | | | |
| 7152740 | Joel Patrick Biggs | Address on file | | | | |
| 7152740 | Joel Patrick Biggs | Address on file | | | | |
| 7152740 | Joel Patrick Biggs | Address on file | | | | |
| 7152740 | Joel Patrick Biggs | Address on file | | | | |
| 7783478 | JOEL PATTERSON & CAROL | PATTERSON JT TEN, 1646 WHIPPLE AVE | REDWOOD CITY | CA | 94062-1642 | |
| 7699771 | JOEL PHILIP STONE | Address on file | | | | |
| 7699772 | JOEL POND | Address on file | | | | |
| 7200250 | JOEL PURVIS | Address on file | | | | |
| 7200250 | JOEL PURVIS | Address on file | | | | |
| 7934124 | JOEL R HARVESTER.;. | 2841 WHITNEY DR | PLEASANTON | CA | 94566 | |
| 7175300 | Joel R. Guthrie | Address on file | | | | |
| 7175300 | Joel R. Guthrie | Address on file | | | | |
| 7175300 | Joel R. Guthrie | Address on file | | | | |
| 7175300 | Joel R. Guthrie | Address on file | | | | |
| 7175300 | Joel R. Guthrie | Address on file | | | | |
| 7175300 | Joel R. Guthrie | Address on file | | | | |
| 5903973 | Joel Ramsey | Address on file | | | | |
| 7782309 | JOEL RIFFEL GROGAN | 2426 GRAHN DR | SANTA ROSA | CA | 95404-2654 | |
| 5924281 | Joel Risley | Address on file | | | | |
| 5924280 | Joel Risley | Address on file | | | | |
| 5924279 | Joel Risley | Address on file | | | | |
| 5924282 | Joel Risley | Address on file | | | | |
| 7699773 | JOEL ROGGE | Address on file | | | | |
| 7941597 | JOEL RONDON | 113 LAKE ALMANOR WEST DR. | CHESTER | CA | 96020 | |
| 7699774 | JOEL S WEIR | Address on file | | | | |
| 7782612 | JOEL S WEIR TR UA 03/04/93 | THE WEIR TRUST, 2464 MORELLO HEIGHTS CIR | MARTINEZ | CA | 94553-3044 | |
| 7783765 | JOEL S WEIR TR UA 03/04/93 | THE WEIR TRUST, 65 GREEN ST | MARTINEZ | CA | 94553-2327 | |
| 7165311 | JOEL S. ERICKSON AND KAREN S. ERICKSON, AS TRUSTEES OF THE ERICKSON 2012 FAMILY TRUST (CREATED BY A DECLARATION OF TRUST DATED MARCH 28, 2012) | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7165311 | JOEL S. ERICKSON AND KAREN S. ERICKSON, AS TRUSTEES OF THE ERICKSON 2012 FAMILY TRUST (CREATED BY A DECLARATION OF TRUST DATED MARCH 28, 2012) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7779058 | JOEL SHEPPARD | 121 AMADOR CT | OAKLEY | CA | 94561-3713 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6013776 | JOEL SHINDLER | Address on file | | | | |
| 7699776 | JOEL SHIREY | Address on file | | | | |
| 7774790 | JOEL SILVERSTEIN & | SHIRLEY SILVERSTEIN JT TEN, 26415 W TINA LN | BUCKEYE | AZ | 85396-7938 | |
| 5924286 | Joel Sycks | Address on file | | | | |
| 5924285 | Joel Sycks | Address on file | | | | |
| 5924284 | Joel Sycks | Address on file | | | | |
| 5924283 | Joel Sycks | Address on file | | | | |
| 7781947 | JOEL T JONES & | KIM R JONES TR, UA 05 10 10 JOEL & KIM JONES 2010 FAMILY TRUST, 633 N TUXEDO AVE | STOCKTON | CA | 95204-5239 | |
| 7699777 | JOEL T NAGAFUJI CUST | Address on file | | | | |
| 7144294 | Joel T. Superman | Address on file | | | | |
| 7144294 | Joel T. Superman | Address on file | | | | |
| 7144294 | Joel T. Superman | Address on file | | | | |
| 7144294 | Joel T. Superman | Address on file | | | | |
| 7699778 | JOEL TABUNO | Address on file | | | | |
| 7699779 | JOEL TEJADA & | Address on file | | | | |
| 7934125 | JOEL TURNER.;. | 21601 BOYLE ROAD | PALO CEDRO | CA | 96073 | |
| 7767678 | JOEL U HARRIS | 2512 SHREWSBURY RD | UPPER ARLINGTON | OH | 43221-1123 | |
| 7141345 | Joel Vargas Razo | Address on file | | | | |
| 7141345 | Joel Vargas Razo | Address on file | | | | |
| 7141345 | Joel Vargas Razo | Address on file | | | | |
| 7141345 | Joel Vargas Razo | Address on file | | | | |
| 7164412 | JOEL VAZQUEZ | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164412 | JOEL VAZQUEZ | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7934126 | JOEL VIZCARRA.;. | 4301 BELLE TERRACE APT. 30 | BAKERSFIELD | CA | 93309 | |
| 4923304 | JOEL W RENBAUM MD INC | ORTHOPEDIC EVALUATION CENTER, PO Box 1380 | SUISUN CITY | CA | 94585-1380 | |
| 7143009 | Joel Wilkinson | Address on file | | | | |
| 7143009 | Joel Wilkinson | Address on file | | | | |
| 7143009 | Joel Wilkinson | Address on file | | | | |
| 7143009 | Joel Wilkinson | Address on file | | | | |
| 5924289 | Joel Wilkinson | Address on file | | | | |
| 5924288 | Joel Wilkinson | Address on file | | | | |
| 5924290 | Joel Wilkinson | Address on file | | | | |
| 5924287 | Joel Wilkinson | Address on file | | | | |
| 7188405 | Joel Wylder | Address on file | | | | |
| 7188405 | Joel Wylder | Address on file | | | | |
| 5924293 | Joel Wylder | Address on file | | | | |
| 5924292 | Joel Wylder | Address on file | | | | |
| 5924291 | Joel Wylder | Address on file | | | | |
| 5924294 | Joel Wylder | Address on file | | | | |
| 7326778 | Joell Grager | Address on file | | | | |
| 5924295 | Joella Castigan | Address on file | | | | |
| 7699780 | JOELLA DE VILLIER | Address on file | | | | |
| 7699781 | JOELLA KERMIT CUST | Address on file | | | | |
| 7699782 | JOELLA M ARMENT | Address on file | | | | |
| 5924296 | Joelle Chinnock | Address on file | | | | |
| 7836371 | JOELLE I NICHOLSON | MANAPOURI HOLIDAY CAMP, MANAPOURI, SOUTH ISLAND | MANAPOURI | E3 | | |
| 7699783 | JOELLE I NICHOLSON | Address on file | | | | |
| 7178403 | Joelle K Coleman as trustee of the Carl Coleman Irrevocable Trust u/a October 24, 2013 | Address on file | | | | |
| 7699784 | JOELLE KENEALEY | Address on file | | | | |
| 7699786 | JOELLE L MARGOLIS | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7699787 | JOELLE MARIE PELAEZ & | Address on file | | | | |
| 7768748 | JOELLE VOSSBRINK TR UA AUG 8 02 | THE JOELLE VOSSBRINK LIVING TRUST, 902 INDIAN WAY | NOVATO | CA | 94949-4940 | |
| 7192936 | JOELLE WARNOCK | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192936 | JOELLE WARNOCK | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7766691 | JOELLEN P GARBER | NO 3E, 2515 PRAIRIE AVE | EVANSTON | IL | 60201-2226 | |
| 7699788 | JOELLYN WISE FULLER & | Address on file | | | | |
| 7764422 | JOEN CINCOTTI | C/O KIM CINCOTTI, 3338 WILTON CREST CT | ALEXANDRIA | VA | 22310-2353 | |
| 4993822 | Joerger, Mark | Address on file | | | | |
| 4987696 | Joerke, Linda | Address on file | | | | |
| 4941326 | Joe's automobile-Zeidan, Joseph | 711 tennessee st | vallejo | CA | 94590 | |
| 7211293 | Joe's Tree Service now J&J Tree Service LLC brought by Members Joe LoGuidice and Joshua Felch | Troy Douglas Mudford, Barr & Mudford LLP, 1824 Court Street, P.O. Box 994390 | Redding | CA | 96099-4390 | |
| 7767329 | JOESEPH B GROSS | 429 GIBSON AVE | LEXINGTON | KY | 40504-2617 | |
| 7699789 | JOESEPH BRENT GROSS & | Address on file | | | | |
| 7141279 | Joesph Allen Mills | Address on file | | | | |
| 7141279 | Joesph Allen Mills | Address on file | | | | |
| 7141279 | Joesph Allen Mills | Address on file | | | | |
| 7141279 | Joesph Allen Mills | Address on file | | | | |
| 5924300 | Joesph Brazos | Address on file | | | | |
| 5924301 | Joesph Brazos | Address on file | | | | |
| 5924299 | Joesph Brazos | Address on file | | | | |
| 5924302 | Joesph Brazos | Address on file | | | | |
| 5924297 | Joesph Brazos | Address on file | | | | |
| 7699790 | JOESPH F I CHABOT CUST | Address on file | | | | |
| 7844519 | JOESPH M SYLVESTER & ROBIN | SYLVESTER JT TEN, 694 HEARST AVE | SANFRANCISCO | CA | 94112-1355 | |
| 7143788 | Joesph W. George | Address on file | | | | |
| 7143788 | Joesph W. George | Address on file | | | | |
| 7143788 | Joesph W. George | Address on file | | | | |
| 7143788 | Joesph W. George | Address on file | | | | |
| 4955977 | Joest, Sharie Lee | Address on file | | | | |
| 7771602 | JOETTE L VEALE CUST | SABRINA ANNE MOEDER UNDER THE CA, UNIF TRANSFERS TO MINORS ACT, 682 SAN GABRIEL AVE | MORGAN HILL | CA | 95037-7867 | |
| 7143138 | Joette Marie Rose | Address on file | | | | |
| 7143138 | Joette Marie Rose | Address on file | | | | |
| 7143138 | Joette Marie Rose | Address on file | | | | |
| 7143138 | Joette Marie Rose | Address on file | | | | |
| 7189591 | Joey Daniel Brown | Address on file | | | | |
| 7189591 | Joey Daniel Brown | Address on file | | | | |
| 7784107 | JOEY E LOEFFLER | 5664 SANIBEL DR APT B | MINNETONKA | MN | 55343-9439 | |
| 7784595 | JOEY E LOEFFLER | 5664 SANIBEL DR, UNIT B | MINNETONKA | MN | 55343-9439 | |
| 7327723 | Joey Ishihara | 3952 Sebastopol Rd Apt 272 | Santa Rosa | CA | 95407 | |
| 7327723 | Joey Ishihara | Owner, Dunrite Automotive, 3952 Sebastopol Rd Apt 272, Apt 272 | Santa Rosa | CA | 95407 | |
| 7194361 | JOEY KUPIHEA | Address on file | | | | |
| 7194361 | JOEY KUPIHEA | Address on file | | | | |
| 7934127 | JOEY L STETSON JR..;. | 1211 MALLARD LANE | ROSEVILLE | CA | 95661 | |
| 6013777 | JOEY LEGGETT | Address on file | | | | |
| 5924307 | Joey Palomar | Address on file | | | | |
| 5924305 | Joey Palomar | Address on file | | | | |
| 5924303 | Joey Palomar | Address on file | | | | |
| 5924306 | Joey Palomar | Address on file | | | | |
| 5924304 | Joey Palomar | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7777033 | JOFFRE K WONG | 1181 PIPE DREAM CT | SAN JOSE | CA | 95122-2617 | |
| 4973236 | joffre, fernando | Address on file | | | | |
| 7284551 | Joga, Robert | Address on file | | | | |
| 6058703 | Joga, Robert | Address on file | | | | |
| 6122353 | Joga, Robert | Address on file | | | | |
| 4972258 | Joga, Robert L | Address on file | | | | |
| 5981120 | Jogopulos, Peter | Address on file | | | | |
| 4936958 | Jogopulos, Peter | 1053 Steven Drive | Pittsburg | CA | 94565 | |
| 6157305 | Joh, Christina | Address on file | | | | |
| 7699792 | JOHABED BRESLER CUST | Address on file | | | | |
| 5871499 | johal & sharma inc | Address on file | | | | |
| 6145130 | JOHAL TEJI | Address on file | | | | |
| 4969289 | Johal, Harpreet Singh | Address on file | | | | |
| 6161342 | Johal, Preetpal | Address on file | | | | |
| 7145825 | JOHAL, TEJI | Address on file | | | | |
| 7145825 | JOHAL, TEJI | Address on file | | | | |
| 7936407 | Johan G F Belinfante & Irene A Belinfante, JT. Ten | Address on file | | | | |
| 6132426 | JOHANN GREGORY & NIKKI | Address on file | | | | |
| 5910484 | Johann Heinzl | Address on file | | | | |
| 5907507 | Johann Heinzl | Address on file | | | | |
| 5911568 | Johann Heinzl | Address on file | | | | |
| 5903767 | Johann Heinzl | Address on file | | | | |
| 7769556 | JOHANN KRENN | 3044 FRANKLIN ST | SAN FRANCISCO | CA | 94123-2375 | |
| 5002734 | Johann, Gregory | Law Offices of John Cox, P.C., John Cox (Cal. State Bar No. 197687), 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5010475 | Johann, Gregory | Watts Guerra LLP, Mikal C Watts, Guy Watts, Ryan L Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 7953125 | Johann, Haley Dinneen | 103 Jensen Road | Gustine | CA | 95322 | |
| 5002735 | Johann, Nikki | Law Offices of John Cox, P.C., John Cox (Cal. State Bar No. 197687), 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5010476 | Johann, Nikki | Watts Guerra LLP, Mikal C Watts, Guy Watts, Ryan L Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 7699794 | JOHANNA BEATTIE TR UA SEP 04 98 | Address on file | | | | |
| 5924311 | Johanna Conway | Address on file | | | | |
| 5924310 | Johanna Conway | Address on file | | | | |
| 5924309 | Johanna Conway | Address on file | | | | |
| 5924308 | Johanna Conway | Address on file | | | | |
| 7699795 | JOHANNA CRAIN | Address on file | | | | |
| 7699796 | JOHANNA E O DONNELL | Address on file | | | | |
| 7699797 | JOHANNA ELISE PALM | Address on file | | | | |
| 7699798 | JOHANNA F ALTORFER | Address on file | | | | |
| 7699799 | JOHANNA FOSTER | Address on file | | | | |
| 7783215 | JOHANNA G KLINGERMAN | 173 LORETTO COURT | CLAREMONT | CA | 91711-1739 | |
| 7782511 | JOHANNA G KLINGERMAN | 173 W LORETTO CT | CLAREMONT | CA | 91711-1739 | |
| 7327588 | Johanna Glaser | 212 Meadowcroft Way | Santa Rosa | CA | 95403 | |
| 7183832 | Johanna Hunter | Address on file | | | | |
| 7177082 | Johanna Hunter | Address on file | | | | |
| 7177082 | Johanna Hunter | Address on file | | | | |
| 7699800 | JOHANNA L CALDWELL | Address on file | | | | |
| 7844524 | JOHANNA M CASH | 1149 HOME PARK AVE | JANESVILLE | WI | 53545-4811 | |
| 7699801 | JOHANNA M CASH | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7699802 | JOHANNA OCAMPO | Address on file | | | | |
| 7699803 | JOHANNA OPPENHEIMER | Address on file | | | | |
| 7699804 | JOHANNA PICK | Address on file | | | | |
| 7699805 | JOHANNA SCHUMAKER KOCHER | Address on file | | | | |
| 7142028 | Johanna Susan Mulder | Address on file | | | | |
| 7142028 | Johanna Susan Mulder | Address on file | | | | |
| 7142028 | Johanna Susan Mulder | Address on file | | | | |
| 7142028 | Johanna Susan Mulder | Address on file | | | | |
| 7699806 | JOHANNA T BROWNELL | Address on file | | | | |
| 7175356 | Johanna T. Kern | Address on file | | | | |
| 7175356 | Johanna T. Kern | Address on file | | | | |
| 7175356 | Johanna T. Kern | Address on file | | | | |
| 7175356 | Johanna T. Kern | Address on file | | | | |
| 7175356 | Johanna T. Kern | Address on file | | | | |
| 7175356 | Johanna T. Kern | Address on file | | | | |
| 7934128 | JOHANNA W FOGOLIN.;. | Address on file | | | | |
| 4984888 | Johannaber, Larry | Address on file | | | | |
| 7699807 | JOHANNE E CHRISTMAS | Address on file | | | | |
| 6013849 | JOHANNES DE WOLF | Address on file | | | | |
| 4959560 | Johannes, Greg | Address on file | | | | |
| 4969560 | Johannes, Isabella | Address on file | | | | |
| 7236113 | Johannes, Jane | Address on file | | | | |
| 5981667 | Johannes, Patricia | Address on file | | | | |
| 5996002 | Johannes, Patricia | Address on file | | | | |
| 4939568 | Johannes, Patricia | 1912 Minnesota Street | Fairfield | CA | 94533 | |
| 4926061 | JOHANNESEN, NORMAN | PO Box 24 | WHITEHORN | CA | 95589 | |
| 6084285 | Johannesen, Norman (Andy) | Address on file | | | | |
| 4996964 | Johannessen, Mary | Address on file | | | | |
| 4913077 | Johannessen, Mary Eileen | Address on file | | | | |
| 7272592 | Johannessen, Olav | Address on file | | | | |
| 7272592 | Johannessen, Olav | Address on file | | | | |
| 7272592 | Johannessen, Olav | Address on file | | | | |
| 7272592 | Johannessen, Olav | Address on file | | | | |
| 6139830 | JOHANNSEN DONALD L TR & JOHANNSEN JANETTE M TR | Address on file | | | | |
| 4981735 | Johannsen, Donald | Address on file | | | | |
| 7478546 | Johannsen, Sr., Bruce Ingomar | Address on file | | | | |
| 6141464 | JOHANSEN JAMES & KAREN | Address on file | | | | |
| 4981773 | Johansen, Donald | Address on file | | | | |
| 4973371 | Johansen, Erik Neal | Address on file | | | | |
| 4979949 | Johansen, Glenn | Address on file | | | | |
| 5991815 | Johansen, Gwen | Address on file | | | | |
| 7140331 | JOHANSEN, JAMES M | Address on file | | | | |
| 7140331 | JOHANSEN, JAMES M | Address on file | | | | |
| 5010477 | Johansen, Jim | The Arns Law Firm, Robert S Arns, Jonathan E Davis, Kevin M Osborne, Shounak S Dharap, 515 Folsom Street, Third Floor | San Francisco | CA | 94105 | |
| 5010478 | Johansen, Jim | The Brandi Law Firm, Thomas J Brandi, Terrence D Edwards, Jason B Friedman, 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |
| 5010479 | Johansen, Karen | The Arns Law Firm, Robert S Arns, Jonathan E Davis, Kevin M Osborne, Shounak S Dharap, 515 Folsom Street, Third Floor | San Francisco | CA | 94105 | |
| 5010480 | Johansen, Karen | The Brandi Law Firm, Thomas J Brandi, Terrence D Edwards, Jason B Friedman, 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7330358 | Johansen, Samantha | Address on file | | | | |
| 4965592 | Johanson, Brandon Carlis Robert | Address on file | | | | |
| 4985795 | Johanson, Laura | Address on file | | | | |
| 4997848 | Johanson, Linda | Address on file | | | | |
| 4943631 | Johanson, Sarah | 3428 Hiatt Dr. | Redding | CA | 96001 | |
| 7981187 | Johansson, Catherine | Address on file | | | | |
| 4983783 | Johansson, Constance | Address on file | | | | |
| 7324797 | Johansson, John O. | Address on file | | | | |
| 7324797 | Johansson, John O. | Address on file | | | | |
| 7324797 | Johansson, John O. | Address on file | | | | |
| 7324797 | Johansson, John O. | Address on file | | | | |
| 7324797 | Johansson, John O. | Address on file | | | | |
| 7324797 | Johansson, John O. | Address on file | | | | |
| 6084286 | JOHAUL, DALJEET SINGH | Address on file | | | | |
| 4923308 | JOHL COMPANY | 9244 OROVILLE HWY | MARYSVILLE | CA | 95901 | |
| 6084287 | Johl Petroleum Inc | 253 Polaris Avenue, Daniel Daly, Sr. Energy Manager | Mountain View | CA | 94043 | |
| 5871500 | JOHL, JAGPAL | Address on file | | | | |
| 5871501 | JOHL, MANDEEP | Address on file | | | | |
| 4939612 | Johmann, Brian | 5106 Charlotte Way | Livermore | CA | 94550 | |
| 7953127 | John & Betty Lord Trust | 6323 Swiss Ranch Road | Mountain Ranch | CA | 95246 | |
| 7199722 | JOHN & DELIA MCGARVA TRUST | Address on file | | | | |
| 7199722 | JOHN & DELIA MCGARVA TRUST | Address on file | | | | |
| 7953130 | John & Erika Smith | 8705 Lodestone Cir. | Elk Grove | CA | 95624 | |
| 7941598 | JOHN & JANE MCCOWAN | 2999 EDGAR AVE | CHICO | CA | 95928 | |
| 7175018 | John & Jayette Williams Family Trust (Trustee: John & Jayette Williams) | Address on file | | | | |
| 7175018 | John & Jayette Williams Family Trust (Trustee: John & Jayette Williams) | Address on file | | | | |
| 7175018 | John & Jayette Williams Family Trust (Trustee: John & Jayette Williams) | Address on file | | | | |
| 7175018 | John & Jayette Williams Family Trust (Trustee: John & Jayette Williams) | Address on file | | | | |
| 7175018 | John & Jayette Williams Family Trust (Trustee: John & Jayette Williams) | Address on file | | | | |
| 7175018 | John & Jayette Williams Family Trust (Trustee: John & Jayette Williams) | Address on file | | | | |
| 4974768 | John & Kathleen Brownlie | 17890 Butte Mountain Road | Jackson | CA | 95642 | |
| 7308958 | John & Leeann Sutherland | John & Leean Sutherland, 647 Lasuen St | Sonoma | CA | 95476 | |
| 7308958 | John & Leeann Sutherland | Resolution Law Firm PC, Attn: Sheila Gropper Nelson , 50 Osgood Place 5th Fl | San Francisco | CA | 94133 | |
| 7699808 | JOHN A PATRICIA KEENAN TTEES | Address on file | | | | |
| 7762184 | JOHN A ALIOTO CUST | GREGORY JOHN ALIOTO, UNIF GIFT MIN ACT CA, 12885 STARWOOD LN | SAN DIEGO | CA | 92131-4211 | |
| 7699809 | JOHN A ALTMAIER & | Address on file | | | | |
| 4923310 | JOHN A AMBROSINO DPM INC | CONTRA COSTA FOOT & ANKLE CENTER, 2281 EAST ST | CONCORD | CA | 94520 | |
| 7762406 | JOHN A ARNOLD & DOROTHY L ARNOLD | TR ARNOLD TRUST, UA MAR 22 93, 1250 W 15TH LN | APACHE JUNCTION | AZ | 85120-6226 | |
| 7699810 | JOHN A ARSENIO | Address on file | | | | |
| 7699811 | JOHN A BARBERO | Address on file | | | | |
| 7782720 | JOHN A BELL & R FRANCES BELL TR | BELL FAMILY TRUST UA JUN 3 93, 2 HAYFIELDS RD # T | PORTOLA VALLEY | CA | 94028-7202 | |
| 7934129 | JOHN A BENZEL;. | 10995 LARKIN RD | LIVE OAK | CA | 95953 | |
| 4933041 | John A Bloom, A Professional Corporation | 2101 4th Street | Santa Rosa | CA | 95404-3208 | |
| 7699812 | JOHN A BLYODER & VICKY | Address on file | | | | |
| 7699813 | JOHN A BLYODER & VICKY BLYODER TR | Address on file | | | | |
| 7768758 | JOHN A BORES & MARY LOU BORES TR | UA OCT 07 91 THE JOHN A BORES, LOVING TRUST, 11584 COUNTY ROAD 32 | BELLEVUE | OH | 44811-8810 | |
| 7699814 | JOHN A BORES TR | Address on file | | | | |
| 7763323 | JOHN A BORGES | PO BOX 1176 | SHADY COVE | OR | 97539-1176 | |
| 7785432 | JOHN A BOWLES TR JOHN A BOWLES | JOHN A BOWLES TRUST, UA MAY 1 90, 4631 THOMAS LAKE HARRIS DR UNIT 125 | SANTA ROSA | CA | 95403-0191 | |
| 7763410 | JOHN A BRADLEY | C/O DOROTHY L BRADLEY, 1282 LEAR LN | TUSTIN | CA | 92780-4546 | |
| 7699815 | JOHN A BREWER JR | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 4266
of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7763529 | JOHN A BRINKMANN | 107 STROUSE CT | FOLSOM | CA | 95630-2236 | |
| 7763533 | JOHN A BRINTON | 1644 CHARLES TOWN RD | LEESVILLE | SC | 29070-9670 | |
| 7699816 | JOHN A BROERMAN | Address on file | | | | |
| 7699817 | JOHN A CALDERON & | Address on file | | | | |
| 7699818 | JOHN A CAMERON III | Address on file | | | | |
| 7763970 | JOHN A CARDONA | 7715 AMBER WAY | STOCKTON | CA | 95207-1605 | |
| 7699819 | JOHN A CHICANO JR & ISABEL M | Address on file | | | | |
| 7699820 | JOHN A CHODACKI CUSTODIAN | Address on file | | | | |
| 7764411 | JOHN A CIANO & | PATRICIA CIANO JT TEN, 1244 SHARON PARK DR | MENLO PARK | CA | 94025-7030 | |
| 7699821 | JOHN A COGGINS & | Address on file | | | | |
| 7764568 | JOHN A COLE CUST | DINA AL-MARIA COLE, UNIF GIFT MIN ACT CALIF, 9 ANCHOR LN | SAN CARLOS | CA | 94070-1801 | |
| 7699822 | JOHN A COOVER JR | Address on file | | | | |
| 7764925 | JOHN A CUNNINGHAM | 38 FAIRVIEW AVE | BRISTOL | CT | 06010-7308 | |
| 7699823 | JOHN A DAKE TR UA SEP 10 02 | Address on file | | | | |
| 7699824 | JOHN A DAVIS | Address on file | | | | |
| 7699825 | JOHN A DENEGRI & | Address on file | | | | |
| 7699826 | JOHN A DESEL & | Address on file | | | | |
| 7934130 | JOHN A DUARTE SR.;. | 26 MORI COURT | OAKLEY | CA | 94561 | |
| 7699827 | JOHN A DUE JR | Address on file | | | | |
| 7765651 | JOHN A DUFFY & | DENISE M DUFFY JT TEN, 2578 FERN MEADOW CIR | CARSON CITY | NV | 89703-8447 | |
| 7699828 | JOHN A DUNNE JR & FRANCES BERNICE | Address on file | | | | |
| 7699829 | JOHN A DYKEMA | Address on file | | | | |
| 7699830 | JOHN A FARIA | Address on file | | | | |
| 7766199 | JOHN A FILIPPONE | PO BOX 532 | SEDRO WOOLLEY | WA | 98284-0532 | |
| 7326269 | John A First and Rosan L First | Address on file | | | | |
| 7699831 | JOHN A FRADEL | Address on file | | | | |
| 7766685 | JOHN A GANSLOSER TR | GANSLOSER FAMILY TRUST A, UA OCT 23 93, 62 MAPLEWOOD DR | SAN RAFAEL | CA | 94901-1471 | |
| 7699832 | JOHN A GLEAVY & | Address on file | | | | |
| 7767128 | JOHN A GOULART & | NANCY J GOULART JT TEN, P O BOX 464, 631 GRAY TER | NORTH DIGHTON | MA | 02764-1842 | |
| 7767153 | JOHN A GRAFFIGNA | PO BOX 150 | LODI | CA | 95241-0150 | |
| 7699833 | JOHN A GREINER CUST | Address on file | | | | |
| 7699834 | JOHN A GRILLOS | Address on file | | | | |
| 7699835 | JOHN A HALL & | Address on file | | | | |
| 7767496 | JOHN A HALLEY | 3334 COVEY CT | FORTUNA | CA | 95540-3468 | |
| 7767804 | JOHN A HEALY III | PO BOX 365 | WESTFORD | MA | 01886-0365 | |
| 7699836 | JOHN A HICKEY | Address on file | | | | |
| 7768192 | JOHN A HOM | 800 VIA PALO LINDA | FAIRFIELD | CA | 94534-1538 | |
| 7768278 | JOHN A HOWARD & | TONI D HOWARD, COMMUNITY PROPERTY, 20378 PENHOLLOW LN | BEND | OR | 97702-3348 | |
| 7699837 | JOHN A HUGHES CUST | Address on file | | | | |
| 7768366 | JOHN A HUNT & MARK A HUNT & | RANDOLPH J HUNT JT TEN, 8807 HARROW DR | PARMA | OH | 44129-1726 | |
| 7699838 | JOHN A JUNG CUST | Address on file | | | | |
| 7699839 | JOHN A KELLAR & | Address on file | | | | |
| 7699840 | JOHN A KERNS & | Address on file | | | | |
| 7769280 | JOHN A KINCANON CUST | LARA WHITNEY KINCANON, UNIF GIFT MIN ACT VA, 421 WATERVIEW ST | PLAYA DEL REY | CA | 90293-8052 | |
| 7699841 | JOHN A KOFRANEK TR UA MAY 21 93 | Address on file | | | | |
| 7699842 | JOHN A KOHLER IV | Address on file | | | | |
| 7699843 | JOHN A KUCIN & COLLEEN S KUCIN | Address on file | | | | |
| 7699845 | JOHN A KUSS | Address on file | | | | |
| 7699846 | JOHN A LAUREANO | Address on file | | | | |
| 7778866 | JOHN A LEITH TTEE | THE LUCY G CARTER TR UA DTD 02/09/1995, TAYLOR GANSON & PERRIN LLP, 160 FEDERAL ST FL 20 | BOSTON | MA | 02110-1700 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7770040 | JOHN A LEO & | CLAUDIA W LEO JT TEN, 833 LAPORTE AVE, PO BOX 302 | EAGLES MERE | PA | 17731-0302 | |
| 7699847 | JOHN A LEVIN CUST | Address on file | | | | |
| 7770313 | JOHN A LONG CUST | KELLI L LONG, UNIF GIFT MIN ACT CA, 4960 MAHALO DR | EUGENE | OR | 97405-4610 | |
| 4935184 | John A Lusardi DDS, John Christine Lusardi | 101 No. San Mateo Drive | San Mateo | CA | 94401 | |
| 7770630 | JOHN A MAIDA & DELORIS J MAIDA TR | JOHN A & DELORIS J MAIDA LIVING, TRUST UA AUG 5 91, 11321 CANON VISTA AVE | SAN JOSE | CA | 95127-1320 | |
| 7770647 | JOHN A MALEK | 13085 FRANKLIN AVE | MOUNTAIN VIEW | CA | 94040-3922 | |
| 7844542 | JOHN A MANALLI | 1279 SAN SORRENTO CT | GROVERBEACH | CA | 93433-3238 | |
| 7770681 | JOHN A MANEATIS | 6287 DEL ORO RD | GRANITE BAY | CA | 95746-9008 | |
| 7770781 | JOHN A MARINO & | TERESA M MARINO JT TEN, 6 SELLINGS CT | WALNUT CREEK | CA | 94596-5836 | |
| 7770881 | JOHN A MARTORELLI | 50 EAST ST | STAFFORD SPRINGS | CT | 06076-1243 | |
| 7786876 | JOHN A MATEJA | 2345 LUCERNE DR | SAN DIEGO | CA | 92106-1215 | |
| 7699849 | JOHN A MATTHEWS & | Address on file | | | | |
| 7699850 | JOHN A MC LAUGHLIN & | Address on file | | | | |
| 7699851 | JOHN A MEIER | Address on file | | | | |
| 7784648 | JOHN A MENDOSA | PO BOX 306 | PLACERVILLE | CA | 95667-0306 | |
| 7699852 | JOHN A MERRILL | Address on file | | | | |
| 7771902 | JOHN A MYERS | 572 AMBERWOOD WAY | LIVERMORE | CA | 94551-7513 | |
| 7699853 | JOHN A NAPOLI | Address on file | | | | |
| 7699854 | JOHN A NIETO | Address on file | | | | |
| 7784685 | JOHN A NOLL | 10671 STARGATE LN | CINCINNATI | OH | 45240-3536 | |
| 7699855 | JOHN A OST | Address on file | | | | |
| 7699856 | JOHN A P SCALZO | Address on file | | | | |
| 7699857 | JOHN A PAGE & ANNE L PAGE TR UA | Address on file | | | | |
| 7699858 | JOHN A PAMIROYAN | Address on file | | | | |
| 7772711 | JOHN A PEDRONCELLI TR | JOHN A PEDRONCELLI SEPARATE TRUST, UA AUG 30 96, 22100 WALLING RD | GEYSERVILLE | CA | 95441-9545 | |
| 7772791 | JOHN A PETCOFF | PO BOX 250774 | MILWAUKEE | WI | 53225-6511 | |
| 7699859 | JOHN A PICCARDO & | Address on file | | | | |
| 7699860 | JOHN A PIFER | Address on file | | | | |
| 7699861 | JOHN A PLANTING | Address on file | | | | |
| 7699862 | JOHN A POPE & SHIRLEY M | Address on file | | | | |
| 4923319 | JOHN A QUESADA CHIROPRACTIC | JOHN A QUESADA, 2901 LONE TREE WY STE B D | ANTIOCH | CA | 94509 | |
| 7773315 | JOHN A RAFTER JR | 4420 SW 55TH PL | PORTLAND | OR | 97221-2065 | |
| 7773632 | JOHN A RIDDLE & ANITA LYNN | RIDDLE JT TEN, 2075 E TIVOLI HILLS CT | DRAPER | UT | 84020-6100 | |
| 7699863 | JOHN A RIPPO | Address on file | | | | |
| 7699864 | JOHN A ROEBUCK JR & BARBARA E | Address on file | | | | |
| 7699865 | JOHN A ROSS | Address on file | | | | |
| 7699866 | JOHN A ROSSI & | Address on file | | | | |
| 7699867 | JOHN A SCHROEDER | Address on file | | | | |
| 7778884 | JOHN A SHEA TTEE | THE SHEA FAM TR, UA DTD 05 24 2012, PO BOX 1422 | TWAIN HARTE | CA | 95383-1422 | |
| 7699868 | JOHN A SIMPSON & | Address on file | | | | |
| 7774859 | JOHN A SIRMAN & | DOROTHY K SIRMAN JT TEN, 2555 W BLUFF AVE UNIT 131 | FRESNO | CA | 93711-0381 | |
| 7699869 | JOHN A SKERL | Address on file | | | | |
| 7774872 | JOHN A SKERL CUST | NATHAN LOUIS SKERL UNIF, GIFT MIN ACT CA, 714 FIELDSTONE LN | ENCINITAS | CA | 92024-5628 | |
| 7775097 | JOHN A SOTO & | MARY S SOTO JT TEN, 16919 INVERURIE RD | LAKE OSWEGO | OR | 97035-5232 | |
| 7783665 | JOHN A SPROUL JR | 601 W YANDELL 25 | EL PASO | TX | 79902-3867 | |
| 7699870 | JOHN A SPROUL JR | Address on file | | | | |
| 7699872 | JOHN A SPRUILL | Address on file | | | | |
| 7699873 | JOHN A STANFILL & | Address on file | | | | |
| 7775287 | JOHN A STEVENS | C/O MARGARET STEVENS, PO BOX 65 | MAGALIA | CA | 95954-0065 | |
| 7699874 | JOHN A STEWART | Address on file | | | | |
| 7699876 | JOHN A STRAIT CUST | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7699877 | JOHN A STRAIT CUST | Address on file | | | | |
| 7699878 | JOHN A STRAIT CUST | Address on file | | | | |
| 7775459 | JOHN A SULLIVAN | 188 YETTER RD | MYSTIC | CT | 06355-1028 | |
| 7699879 | JOHN A SUNSERI | Address on file | | | | |
| 7699880 | JOHN A TENNYSON JR | Address on file | | | | |
| 7778365 | JOHN A THOMS & | PATRICIA M THOMS JT TEN, 38 TIMOTHY FIELD RD | NEW PROVIDENCE | NJ | 07974-1237 | |
| 7778366 | JOHN A THOMS TTEE | ARTICLE THIRD TRUST FBO, GEORGE E THOMS DTD 09/02/2013, 38 TIMOTHY FIELD RD | NEW PROVIDENCE | NJ | 07974-1237 | |
| 7699881 | JOHN A TITLAND | Address on file | | | | |
| 7699882 | JOHN A UEBERROTH | Address on file | | | | |
| 7934131 | JOHN A VILLEGAS.;. | 7700 CREST AVE | OAKLAND | CA | 94605 | |
| 7699883 | JOHN A WAGNER TR UA DEC 21 02 | Address on file | | | | |
| 7776413 | JOHN A WALICKI | 9 LINCOLN DR | POUGHKEEPSIE | NY | 12601-6003 | |
| 7699884 | JOHN A WALLACE & | Address on file | | | | |
| 7776497 | JOHN A WAPENSKY & TANYA JEAN | WAPENSKY TR JOHN A WAPENSKY &, TANYA JEAN WAPENSKY REVOCABLE TRUST UA MAR 25 93, 419 BAYVIEW AVE | MILLBRAE | CA | 94030-1105 | |
| 7784862 | JOHN A WIGHOLM & | RHODA S WIGHOLM JT TEN, 18292 MAFFEY DR | CASTRO VALLEY | CA | 94546-2217 | |
| 7699885 | JOHN A YOUNKIN | Address on file | | | | |
| 5871502 | John A. Benson | Address on file | | | | |
| 7175624 | John A. Burrone | Address on file | | | | |
| 7175624 | John A. Burrone | Address on file | | | | |
| 7175624 | John A. Burrone | Address on file | | | | |
| 7175624 | John A. Burrone | Address on file | | | | |
| 7175624 | John A. Burrone | Address on file | | | | |
| 7175624 | John A. Burrone | Address on file | | | | |
| 7238439 | John A. Eads and Lynn E. Eads, Trustees of the Eads Family Trust Agreement dated August 11, 2009 | Address on file | | | | |
| 7165322 | JOHN A. GANSEL AND SUSAN G. GANSEL, AS TRUSTEES, OR ANY SUCCESSOR TRUSTEE, OF THE 1998 GANSEL FAMILY TRUST UNDER DECLARATION DATED SEPTEMBER 11, 1998 | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7165322 | JOHN A. GANSEL AND SUSAN G. GANSEL, AS TRUSTEES, OR ANY SUCCESSOR TRUSTEE, OF THE 1998 GANSEL FAMILY TRUST UNDER DECLARATION DATED SEPTEMBER 11, 1998 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7945054 | John A. Grant, Ttee Rene A. Desjardins Liv Trust | Address on file | | | | |
| 7165327 | JOHN A. GRAVES AND KIM C. GRAVES, TRUSTEES OR SUCCESSOR TRUSTEES OF THE JOHN A. GRAVES AND KIM C. GRAVES TRUST DATED JULY 17, 1997 AND RESTATED NOVEMBER 9, 2005 | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7165327 | JOHN A. GRAVES AND KIM C. GRAVES, TRUSTEES OR SUCCESSOR TRUSTEES OF THE JOHN A. GRAVES AND KIM C. GRAVES TRUST DATED JULY 17, 1997 AND RESTATED NOVEMBER 9, 2005 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7151972 | John A. Machado and Diana C. Machado, individually/trustees of the Machado Family Trust | Address on file | | | | |
| 7321759 | John A. Marchi, Trustee of the Marchi Family Trust dated June 21, 2006 | Address on file | | | | |
| 7978725 | John A. Piepszak and-or Marie Peipszak | Address on file | | | | |
| 7195072 | John Aaron Hamby | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195072 | John Aaron Hamby | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195072 | John Aaron Hamby | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195072 | John Aaron Hamby | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195072 | John Aaron Hamby | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195072 | John Aaron Hamby | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7699886 | JOHN ABERNATHY CUST | Address on file | | | | |
| 7844559 | JOHN ABERNATHY CUST | ANDREW ABERNATHY, CA UNIF TRANSFERS MIN ACT, 169 WESTBURY CIR | FOLSOM | CA | 95630-6886 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7762053 | JOHN ACHZIGER | 2920 MAISON WAY | SACRAMENTO | CA | 95864-2544 | |
| 7199745 | JOHN ADAMS | Address on file | | | | |
| 7199745 | JOHN ADAMS | Address on file | | | | |
| 7699887 | JOHN ADAMS SELL | Address on file | | | | |
| 7699888 | JOHN ADANALIAN TTEE | Address on file | | | | |
| 7699889 | JOHN ADRON THOMPSON & CYNTHIA | Address on file | | | | |
| 7699890 | JOHN AKINS & | Address on file | | | | |
| 7782905 | JOHN ALAN DIETRICH | 626 MAIN ST | SANTA CLARA | CA | 95050-5409 | |
| 7699891 | JOHN ALAN DIETRICH | Address on file | | | | |
| 7153447 | John Alan Richardson | Address on file | | | | |
| 7153447 | John Alan Richardson | Address on file | | | | |
| 7153447 | John Alan Richardson | Address on file | | | | |
| 7153447 | John Alan Richardson | Address on file | | | | |
| 7153447 | John Alan Richardson | Address on file | | | | |
| 7153447 | John Alan Richardson | Address on file | | | | |
| 7787311 | JOHN ALAN SHERMAN | 5756 VALLEY OAK DR | HOLLYWOOD | CA | 90068-3649 | |
| 7775421 | JOHN ALAN STURA | PMB 252, 423 BROADWAY | MILLBRAE | CA | 94030-1905 | |
| 7168948 | John Albert Burger | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168948 | John Albert Burger | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168948 | John Albert Burger | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168948 | John Albert Burger | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7699893 | JOHN ALBERT GREINER & AILI | Address on file | | | | |
| 7699894 | JOHN ALBERT KOELLISCH & | Address on file | | | | |
| 7770005 | JOHN ALBERT LEGNITTO | 20 BOTHIN RD | FAIRFAX | CA | 94930-1403 | |
| 7787061 | JOHN ALES | 924 MCGUIRE DRIVE | MODESTO | CA | 95355 | |
| 7699895 | JOHN ALES | Address on file | | | | |
| 7699898 | JOHN ALEXANDER BURNETT & | Address on file | | | | |
| 7772110 | JOHN ALFRED NICHOLSON | 14 AMBERWOOD CT | BOURNE | MA | 02532-8324 | |
| 7763079 | JOHN ALLAN BIER | 260 PARKSIDE DR | PALO ALTO | CA | 94306-4530 | |
| 7699900 | JOHN ALLAN CLOVER | Address on file | | | | |
| 7699901 | JOHN ALLAN GRIFFIN | Address on file | | | | |
| 7177451 | John Allen | Address on file | | | | |
| 7177451 | John Allen | Address on file | | | | |
| 7699902 | JOHN ALLEN ARABIAN | Address on file | | | | |
| 7785133 | JOHN ALLEN BOWLES | TR UA MAR 24 02, THE JOHN ALLEN BOWLES TRUST, 4631 THOMAS LAKE HARRIS DR UNIT 125 | SANTA ROSA | CA | 95403-0191 | |
| 7785543 | JOHN ALLEN BOWLES TR UA MAR 24 02 | JOHN ALLEN BOWLES TRUST, 4631 THOMAS LAKE HARRIS DR UNIT 125 | SANTA ROSA | CA | 95403-0191 | |
| 7941599 | JOHN ALLEN DYE | 2549 LAGOON COURT | LAKEPORT | CA | 95453 | |
| 6116116 | John Allen Dye | c/o Lisa Olsen, 2549 Lagoon Court | Lakeport | CA | 95453 | |
| 7145248 | John Allen Gunderson | Address on file | | | | |
| 7145248 | John Allen Gunderson | Address on file | | | | |
| 7145248 | John Allen Gunderson | Address on file | | | | |
| 7145248 | John Allen Gunderson | Address on file | | | | |
| 7934132 | JOHN ALLEN SMOOT.;. | 3650 FULLERTON CT | FAIRFIELD | CA | 94533 | |
| 7934133 | JOHN ALVES JR.;. | 535 ALTA VISTA AVENUE | ROSEVILLE | CA | 95678 | |
| 7279156 | John Ament Trust | Address on file | | | | |
| 7160706 | JOHN AND CAROLE MONTGOMERY FAMILY TRUST | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160706 | JOHN AND CAROLE MONTGOMERY FAMILY TRUST | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7168155 | JOHN AND CATHLEEN VICINI AS TRUSTEES OF THE VICINI FAMILY TRUST, Dated December 4, 2002 | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7168155 | JOHN AND CATHLEEN VICINI AS TRUSTEES OF THE VICINI FAMILY TRUST, Dated December 4, 2002 | Address on file | | | | |
| 7165665 | John and Cydney Biagiotti, Trustees of the John Biagiotti and Cydney Biagiotti Joint Living Trust | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165665 | John and Cydney Biagiotti, Trustees of the John Biagiotti and Cydney Biagiotti Joint Living Trust | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7165135 | John and Donald McClung Trust dated 2004 | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7469937 | John and Donna McClung Trust dated 2004 | Address on file | | | | |
| 7469937 | John and Donna McClung Trust dated 2004 | Address on file | | | | |
| 7144900 | John and Jayette Williams Family Trust | Address on file | | | | |
| 7144900 | John and Jayette Williams Family Trust | Address on file | | | | |
| 7192985 | John and Jody Wimmer Trust | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7192985 | John and Jody Wimmer Trust | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7192985 | John and Jody Wimmer Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7192985 | John and Jody Wimmer Trust | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7192985 | John and Jody Wimmer Trust | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7192985 | John and Jody Wimmer Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 5871503 | John and Karen Peeff Family Trust and Enterprise Fairfield LLC | Address on file | | | | |
| 7941600 | JOHN AND KATHY WOEBER GARDNER | 1545 BEACH STREET | SAN FRANCISCO | CA | 94123 | |
| 7172917 | John And Marie Kish, The Kish Family Trust | Address on file | | | | |
| 6161458 | JOHN AND NAOMI CARLTON FAMILY TRUST | Attn: James Carlton, P.O. Box 291 | BURNEY | CA | 96013 | |
| 7941601 | JOHN AND NAOMI CARLTON FAMILY TRUST (SUCCESSOR TO JOHN H. CARLTON), JAMES W. CARLTON AND LESLIE E. CARLTON | P.O. BOX 291 | BURNEY | CA | 96013 | |
| 7192826 | JOHN ANDERSON | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192826 | JOHN ANDERSON | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7169345 | John Andre Hixon | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169345 | John Andre Hixon | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169345 | John Andre Hixon | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169345 | John Andre Hixon | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 5924312 | John Andrew an individual | Address on file | | | | |
| 7196637 | John Andrew Kessler | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196637 | John Andrew Kessler | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196637 | John Andrew Kessler | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196637 | John Andrew Kessler | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196637 | John Andrew Kessler | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196637 | John Andrew Kessler | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7475028 | John Andrew McQuown and Leslie June Williams McQuown, Trustees of The John Andrew McQuown and Leslie June Williams McQuown Revocable Trust, dated September 13, 2000 | Address on file | | | | |
| 7196858 | John Andrew Overn | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196858 | John Andrew Overn | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7196858 | John Andrew Overn | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196858 | John Andrew Overn | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196858 | John Andrew Overn | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7196858 | John Andrew Overn | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7699903 | JOHN ANTHONY & | Address on file | | | | |
| 7142265 | John Anthony Allen | Address on file | | | | |
| 7142265 | John Anthony Allen | Address on file | | | | |
| 7142265 | John Anthony Allen | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7142265 | John Anthony Allen | Address on file | | | | |
| 7699904 | JOHN ANTHONY DOYLE CUST | Address on file | | | | |
| 7766310 | JOHN ANTHONY FOGGIATO & DONNA | RAE FOGGIATO JT TEN, 301 MARY BELLE WAY | ANGELS CAMP | CA | 95222-9780 | |
| 7195372 | John Anthony Martin | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195372 | John Anthony Martin | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195372 | John Anthony Martin | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195372 | John Anthony Martin | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195372 | John Anthony Martin | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195372 | John Anthony Martin | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7934134 | JOHN ANTHONY SUNSERI;. | 4998 FERN PLACE | ROHNERT PARK | CA | 94928 | |
| 7699905 | JOHN ANTHONY TURCO & DOMENICA | Address on file | | | | |
| 7699906 | JOHN ANTHONY TURCO CUST | Address on file | | | | |
| 7142379 | John Anthony Waldner | Address on file | | | | |
| 7142379 | John Anthony Waldner | Address on file | | | | |
| 7142379 | John Anthony Waldner | Address on file | | | | |
| 7142379 | John Anthony Waldner | Address on file | | | | |
| 7699908 | JOHN ANTHONY WESCOAT | Address on file | | | | |
| 7699909 | JOHN ANTHONY WISE | Address on file | | | | |
| 7785391 | JOHN ANTHONY WISE & | DEANNA J WISE JT TEN, 11561 SE FALBROOK DR | CLACKAMAS | OR | 97015-8612 | |
| 7785736 | JOHN ANTHONY WISE & | DEANNA J WISE JT TEN, 3830 SOUTHEAST 153RD AVENUE | PORTLAND | OR | 97236-2240 | |
| 7195377 | John Armour Ericson | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195377 | John Armour Ericson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195377 | John Armour Ericson | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195377 | John Armour Ericson | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195377 | John Armour Ericson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195377 | John Armour Ericson | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7782689 | JOHN ARNIM | 1623 HORSESHOE DR | PUEBLO | CO | 81001-2033 | |
| 7194898 | John Arthur Fitzgerald | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194898 | John Arthur Fitzgerald | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194898 | John Arthur Fitzgerald | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194898 | John Arthur Fitzgerald | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194898 | John Arthur Fitzgerald | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194898 | John Arthur Fitzgerald | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7153700 | John Arthur Heywood | Address on file | | | | |
| 7153700 | John Arthur Heywood | Address on file | | | | |
| 7153700 | John Arthur Heywood | Address on file | | | | |
| 7153700 | John Arthur Heywood | Address on file | | | | |
| 7153700 | John Arthur Heywood | Address on file | | | | |
| 7153700 | John Arthur Heywood | Address on file | | | | |
| 7196212 | JOHN ARTHUR MCDOUGALL | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196212 | JOHN ARTHUR MCDOUGALL | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7699913 | JOHN ARTHUR PARSONS | Address on file | | | | |
| 7196996 | John Arthur Werwie | Address on file | | | | |
| 7196996 | John Arthur Werwie | Address on file | | | | |
| 7196996 | John Arthur Werwie | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7196996 | John Arthur Werwie | Address on file | | | | |
| 7196996 | John Arthur Werwie | Address on file | | | | |
| 7196996 | John Arthur Werwie | Address on file | | | | |
| 6084289 | John Ashford (dba The Hawthorn Group) | 625 Slaters Lane Suite 100 | Alexandria | VA | 22314 | |
| 7197617 | JOHN ATHEY | Address on file | | | | |
| 7197617 | JOHN ATHEY | Address on file | | | | |
| 7699914 | JOHN AUGUST HERBY & | Address on file | | | | |
| 7153721 | John Austin deCoup-Crank | Address on file | | | | |
| 7153721 | John Austin deCoup-Crank | Address on file | | | | |
| 7153721 | John Austin deCoup-Crank | Address on file | | | | |
| 7153721 | John Austin deCoup-Crank | Address on file | | | | |
| 7153721 | John Austin deCoup-Crank | Address on file | | | | |
| 7153721 | John Austin deCoup-Crank | Address on file | | | | |
| 7166076 | JOHN AYLMER ENGLISH, JR., AS TRUSTEE OF THE BYPASS TRUST UNDER THE JOHN AND JENNIFER ENGLISH TRUST, DATED MARCH 19, 2009 | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7166076 | JOHN AYLMER ENGLISH, JR., AS TRUSTEE OF THE BYPASS TRUST UNDER THE JOHN AND JENNIFER ENGLISH TRUST, DATED MARCH 19, 2009 | Brendan M Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery PC, 100 Stony Point Road, Santa Rosa | CA | | 95401 | |
| 7699915 | JOHN B ADAMS TR JOHN B ADAMS | Address on file | | | | |
| 7699916 | JOHN B BAHME | Address on file | | | | |
| 7777843 | JOHN B BOLCATO JR | 7818 WENDY LN | PORTAGE | MI | 49024-4964 | |
| 7699917 | JOHN B CALDWELL | Address on file | | | | |
| 7764081 | JOHN B CASEY | 150 EDGEWATER DR E | EAST FALMOUTH | MA | 02536-6455 | |
| 7699918 | JOHN B CHEATHAM | Address on file | | | | |
| 7699919 | JOHN B DE NAULT III | Address on file | | | | |
| 7699920 | JOHN B DOWNEY | Address on file | | | | |
| 7699921 | JOHN B DOWNEY & | Address on file | | | | |
| 7786010 | JOHN B EDDY | 1566 GATE LANE | PARADISE | CA | 95969-2319 | |
| 7785823 | JOHN B EDDY | 750 AUBURN RAVINE RD # 639 | AUBRUN | CA | 95603-3820 | |
| 7856468 | JOHN B EDDY & | MARY F EDDY JT TEN, 750 AURBURN RAVINE RD #639 | AURBURN | CA | 95603-3820 | |
| 7699922 | JOHN B EDDY & | Address on file | | | | |
| 7766023 | JOHN B EVANS II | 1600 WEST LOOP S STE 2610 | HOUSTON | TX | 77027-3051 | |
| 7766693 | JOHN B GARCIA JR & | IRENE J GARCIA TR GARCIA FAMILY, TRUST UA MAR 10 94, 22 CADILLAC DR APT 244 | SACRAMENTO | CA | 95825-8346 | |
| 7768289 | JOHN B HOWELL | 2335 N 3RD ST | SHEBOYGAN | WI | 53083-5004 | |
| 7699923 | JOHN B HUNTINGTON & | Address on file | | | | |
| 7699924 | JOHN B KELLERER | Address on file | | | | |
| 7699926 | JOHN B KERRIGAN | Address on file | | | | |
| 7769487 | JOHN B KOPP & | LANELLE R KOPP JT TEN, 111 ACUFF LN # 208 | CLINTON | TN | 37716-6892 | |
| 7769507 | JOHN B KOUGHAN | PO BOX 2194 | GRANTS PASS | OR | 97528-0276 | |
| 7769537 | JOHN B KRAMER & | GLORIA D KRAMER JT TEN, 1706 GUNNING DR | WILMINGTON | DE | 19803-3926 | |
| 7699927 | JOHN B LANDES | Address on file | | | | |
| 7699928 | JOHN B LESTER | Address on file | | | | |
| 7699929 | JOHN B LESTER & | Address on file | | | | |
| 7770259 | JOHN B LOAGUE & LILLIAN D LOAGUE | TR, LOAGUE TRUST UA FEB 12 96, 5731 LEWIS WAY | CONCORD | CA | 94521-4826 | |
| 7773001 | JOHN B M PLACE TR | PLACE FAMILY TRUST, 34 POND LN | BRYN MAWR | PA | 19010-1772 | |
| 7770835 | JOHN B MARSTON | 18 GLEN DR | PROVIDENCE | RI | 02906-4823 | |
| 7772349 | JOHN B OLIVEIRA & | MARGARET A OLIVEIRA JT TEN, 4111 BARHAM AVE | CORNING | CA | 96021-9744 | |
| 7699930 | JOHN B ONEAL | Address on file | | | | |
| 7772640 | JOHN B PATTERSON & | FRANCES PATTERSON JT TEN, C/O KAY M ROBERTS, 2214 ALTURAS DR | BAKERSFIELD | CA | 93305-2916 | |
| 7699931 | JOHN B PEDRETTI TR UA MAR 29 07 | Address on file | | | | |
| 7783839 | JOHN B REINERO | 2045 MONTECITO AVE | SANTA ROSA | CA | 95404-3013 | |
| 4923326 | JOHN B RUDY CO | 1815 S ANDERSON AVE | COMPTON | CA | 90220 | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 4273 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4923327 | JOHN B RUDY COMPANY | PO Box 844165 | LOS ANGELES | CA | 90084-4165 | |
| 7775427 | JOHN B STURLA | 15 SAN ANDREAS DR | DANVILLE | CA | 94506-2035 | |
| 7143353 | John B Toone | Address on file | | | | |
| 7143353 | John B Toone | Address on file | | | | |
| 7143353 | John B Toone | Address on file | | | | |
| 7143353 | John B Toone | Address on file | | | | |
| 7175448 | John B. Wulff and Kellye N. Wulff Revocable Trust (Trustee: John Wulff) | Address on file | | | | |
| 7175448 | John B. Wulff and Kellye N. Wulff Revocable Trust (Trustee: John Wulff) | Address on file | | | | |
| 7175448 | John B. Wulff and Kellye N. Wulff Revocable Trust (Trustee: John Wulff) | Address on file | | | | |
| 7175448 | John B. Wulff and Kellye N. Wulff Revocable Trust (Trustee: John Wulff) | Address on file | | | | |
| 7175448 | John B. Wulff and Kellye N. Wulff Revocable Trust (Trustee: John Wulff) | Address on file | | | | |
| 7175448 | John B. Wulff and Kellye N. Wulff Revocable Trust (Trustee: John Wulff) | Address on file | | | | |
| 7699932 | JOHN BALBI | Address on file | | | | |
| 7192457 | JOHN BALOVICH | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192457 | JOHN BALOVICH | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 6013852 | JOHN BANKS | Address on file | | | | |
| 7699933 | JOHN BANNER | Address on file | | | | |
| 7699934 | JOHN BAPTISTA & | Address on file | | | | |
| 7699935 | JOHN BARNES CALAMONERI | Address on file | | | | |
| 7699936 | JOHN BARNI III & | Address on file | | | | |
| 7762704 | JOHN BARRETT CUST | ANDREW J BARRETT, UNIF GIFT MIN ACT IL, 17458 HARVEST HILL DR | ORLAND PARK | IL | 60467-7565 | |
| 7762705 | JOHN BARRETT CUST | ANNE M BARRETT, UNIF GIFT MIN ACT IL, 745 N OAK PARK AVE | OAK PARK | IL | 60302-1536 | |
| 5924316 | John Barrie | Address on file | | | | |
| 5924315 | John Barrie | Address on file | | | | |
| 5924314 | John Barrie | Address on file | | | | |
| 5924313 | John Barrie | Address on file | | | | |
| 5924319 | John Barry Ludlow | Address on file | | | | |
| 5924318 | John Barry Ludlow | Address on file | | | | |
| 5924320 | John Barry Ludlow | Address on file | | | | |
| 5924317 | John Barry Ludlow | Address on file | | | | |
| 7699937 | JOHN BASIL WONG | Address on file | | | | |
| 7699938 | JOHN BATI | Address on file | | | | |
| 7699939 | JOHN BEASLEY & | Address on file | | | | |
| 7699940 | JOHN BEAVER & | Address on file | | | | |
| 7192608 | JOHN BECKER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192608 | JOHN BECKER | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7699941 | JOHN BEERY & | Address on file | | | | |
| 7699942 | JOHN BELTON CUST | Address on file | | | | |
| 7762908 | JOHN BENDER | 2615 SAN PABLO AVE | PINOLE | CA | 94564-1310 | |
| 7699943 | JOHN BENJAMIN CARRUTHERS | Address on file | | | | |
| 7699944 | JOHN BENTON MILES | Address on file | | | | |
| 6164131 | John Bernard & Mary Margaret Johnson Revocable Trust | Address on file | | | | |
| 7699945 | JOHN BERNARD GROWNEY | Address on file | | | | |
| 7699946 | JOHN BERNARD JOHNSON & | Address on file | | | | |
| 7781090 | JOHN BERNARD JOHNSON & | PATRICIA EILEEN JOHNSON TRUA 08 03 12 JOHN BERNARD JOHNSON &, PATRICIA EILEEN JOHNSON REV TRUST, 123 E 2ND AVE APT 608 | SALT LAKE CITY | UT | 84103-4755 | |
| 7934135 | JOHN BERNARD MARTIN.;. | 465 GOLDEN MEADOW DR | PASO ROBLES | CA | 93446 | |
| 7699947 | JOHN BERNARD SHANLEY | Address on file | | | | |
| 7325727 | John Berry | Greg Skikos, One Sansome Street, Ste. 2830 | San Francisco | CA | 94104 | |
| 7934136 | JOHN BERT FULTON.;. | 560 VIRGIL ST | BAY POINT | CA | 94565 | |
| 7699948 | JOHN BEZIS-SELFA | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 4274 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7781249 | JOHN BEZMALINOVIC TR | UA 11 11 10, THE JOAN L VORIS LIVING TRUST, 5267 N PLEASANT AVE | FRESNO | CA | 93711-2713 | |
| 7165664 | John Biagiotti | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165664 | John Biagiotti | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7787230 | JOHN BIDEGAIN | 8717 TOWNSHIP RD | LIVE OAK | CA | 95953-9718 | |
| 7188406 | John Birch | Address on file | | | | |
| 7188406 | John Birch | Address on file | | | | |
| 7699949 | JOHN BISKO | Address on file | | | | |
| 7184481 | John Blacklock | Address on file | | | | |
| 7184481 | John Blacklock | Address on file | | | | |
| 7699950 | JOHN BLACKMORE | Address on file | | | | |
| 7699951 | JOHN BLAIR SMITH | Address on file | | | | |
| 6009073 | JOHN BLANCO CONSTRUCTION | 5811 W Corona Avenue | FRESNO | CA | 93722 | |
| 7699952 | JOHN BLUMENSTOCK CUST | Address on file | | | | |
| 7699953 | JOHN BLUMENSTOCK CUST | Address on file | | | | |
| 7763258 | JOHN BOLCATO & | PETER V BOLCATO &, JOHN M BOLCATO JT TEN, 7818 WENDY LN | PORTAGE | MI | 49024-4964 | |
| 7699954 | JOHN BOOTH ALLEMAN | Address on file | | | | |
| 7699955 | JOHN BORCH | Address on file | | | | |
| 7784317 | JOHN BORDMAN | PO BOX 292 | DUNLAP | CA | 93621-0292 | |
| 5906227 | John Bostock | Address on file | | | | |
| 5909611 | John Bostock | Address on file | | | | |
| 5902208 | John Bostock | Address on file | | | | |
| 7941602 | JOHN BOUYEA - SR RIGHT OF WAY AGENT | 2950 PERALTA OAKS COURT | OAKLAND | CA | 94605 | |
| 6077794 | John Bouyea - Sr Right of Way Agent | 2950 Peralta Oaks Court, PO BOX 5381 | Oakland | CA | 94605 | |
| 4974807 | John Bouyea - Sr Right of Way Agent | 2950 Peralta Oaks Court, PO BOX 5381 | Oakland | CA | 94605-0381 | |
| 7699956 | JOHN BOW JONG YEE & | Address on file | | | | |
| 7699957 | JOHN BOWMAN & | Address on file | | | | |
| 7941603 | JOHN BOYER | 77 HILLSIDE DR | FAIRFAX | CA | 94930 | |
| 7699958 | JOHN BRADFORD ELLIS & CECILIA M | Address on file | | | | |
| 7152647 | John Bradley Barton | Address on file | | | | |
| 7152647 | John Bradley Barton | Address on file | | | | |
| 7152647 | John Bradley Barton | Address on file | | | | |
| 7152647 | John Bradley Barton | Address on file | | | | |
| 7152647 | John Bradley Barton | Address on file | | | | |
| 7152647 | John Bradley Barton | Address on file | | | | |
| 7699959 | JOHN BRANDICH | Address on file | | | | |
| 7763470 | JOHN BREKKE & KATHLEEN BREKKE TR | BREKKE TRUST UA AUG 15 91, 3845 AQUA VISTA ST | OAKLAND | CA | 94601-4313 | |
| 7699960 | JOHN BRENNAN | Address on file | | | | |
| 7934137 | JOHN BRIAN WATHEN.;. | 6655 LLANO RD | ATASCADERO | CA | 93422 | |
| 7192628 | JOHN BRICK | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192628 | JOHN BRICK | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7763557 | JOHN BROKAW | 25211 VIA VALENTINA | VALENCIA | CA | 91355-3238 | |
| 5924322 | John Brown | Address on file | | | | |
| 5924323 | John Brown | Address on file | | | | |
| 5941168 | John Brown | Address on file | | | | |
| 5902986 | John Brown | Address on file | | | | |
| 5924325 | John Brown | Address on file | | | | |
| 5924324 | John Brown | Address on file | | | | |
| 5924321 | John Brown | Address on file | | | | |
| 7142303 | John Bruce Costello | Address on file | | | | |
| 7142303 | John Bruce Costello | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7142303 | John Bruce Costello | Address on file | | | | |
| 7142303 | John Bruce Costello | Address on file | | | | |
| 7196639 | John Bruce Stratton | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196639 | John Bruce Stratton | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7196639 | John Bruce Stratton | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196639 | John Bruce Stratton | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196639 | John Bruce Stratton | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7196639 | John Bruce Stratton | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7771529 | JOHN BRYANTON INGRAM PERSONAL | REPRESENTATIVE EST  ROSE M, MILLER, 4751 SW 26TH TER | FORT LAUDERDALE | FL | 33312-5910 | |
| 7699961 | John Buchner | Address on file | | | | |
| 7941604 | JOHN BURROUGHS | 1034 LAURENT STREET | SANTA CRUZ | CA | 95060 | |
| 4923330 | JOHN BURTON FOUNDATION | 235 MONTGOMERY ST STE 1142 | SAN FRANCISCO | CA | 94104 | |
| 5924328 | John Butler | Address on file | | | | |
| 7763814 | JOHN BUTLER | PO BOX 246 | WEST POINT | CA | 95255-0246 | |
| 5924327 | John Butler | Address on file | | | | |
| 5924329 | John Butler | Address on file | | | | |
| 5924326 | John Butler | Address on file | | | | |
| 7762089 | JOHN C ADDIEGO & GLORIA C ADDIEGO | TR ADDIEGO FAMILY TRUST, UA JUN 4 86, 907 KENT DR | DAVIS | CA | 95616-0930 | |
| 7782162 | JOHN C ADDIEGO TR | UA 06 04 86, ADDIEGO FAMILY TRUST, 907 KENT DR | DAVIS | CA | 95616-0930 | |
| 7699962 | JOHN C ALEXANDER | Address on file | | | | |
| 7782690 | JOHN C ARNIM | 1623 HORSESHOE DR | PUEBLO | CO | 81001-2033 | |
| 7784001 | JOHN C ARNIM TR | UA 02 07 02, MARION ARNIM LIVING TRUST, 1623 HORSESHOE DR | PUEBLO | CO | 81001-2033 | |
| 7785419 | JOHN C BENNINGHOVEN & | SUSAN C BENNINGHOVEN JT TEN, 25672 HIGHWAY 99W | MONROE | OR | 97456 | |
| 7785307 | JOHN C BENNINGHOVEN & | SUSAN C BENNINGHOVEN JT TEN, 25672 HIGHWAY 99 W | MONROE | OR | 97456-9717 | |
| 7699963 | JOHN C BILLING & | Address on file | | | | |
| 7699964 | JOHN C BOTTKOL | Address on file | | | | |
| 7699965 | JOHN C BROOKS & | Address on file | | | | |
| 7763607 | JOHN C BROWN | 235 SLEEPY HOLLOW RD | CRESCENT CITY | CA | 95531-8092 | |
| 7699966 | JOHN C BRUCH JR & | Address on file | | | | |
| 7699967 | JOHN C BUMGARNER | Address on file | | | | |
| 7699968 | JOHN C CARRUTH & SUSAN D | Address on file | | | | |
| 7699971 | JOHN C CATTERMOLE & GERTRUDE L | Address on file | | | | |
| 7699972 | JOHN C CHRISTOFERSON | Address on file | | | | |
| 7699973 | JOHN C CHU | Address on file | | | | |
| 7764393 | JOHN C CHU & | KAREN CHIN JT TEN, 627 OAK ST | OAKLAND | CA | 94607-4731 | |
| 7764470 | JOHN C CLARKSON | 9318 MOUNT VERNON CIR | ALEXANDRIA | VA | 22309-3219 | |
| 7699974 | JOHN C DAVIDSON & | Address on file | | | | |
| 7699975 | JOHN C DE MOSS TR UA AUG 01 06 | Address on file | | | | |
| 7765339 | JOHN C DIAS | PO BOX 302 | CUTTEN | CA | 95534-0302 | |
| 7699976 | JOHN C DIEKMANN & | Address on file | | | | |
| 7765359 | JOHN C DIEKMANN & BETTY J | DIEKMANN TR UA NOV 29 91 THE, DIEKMANN  TRUST, 120 US HIGHWAY 95A E | YERINGTON | NV | 89447-9436 | |
| 7766413 | JOHN C FOWLER | 45 ELM ST | SUTTER CREEK | CA | 95685-4270 | |
| 7699977 | JOHN C FOWLER | Address on file | | | | |
| 7836284 | JOHN C FREDENBERGER TR | ABBIE L BROWN TRUST, UA JAN 16 96, 49 RUE LACORDAIRE, 75015 PARIS | FRANCE | | 68 75015 | |
| 7699978 | JOHN C FREDENBERGER TR | Address on file | | | | |
| 7699979 | JOHN C FROMMELT | Address on file | | | | |
| 6010811 | JOHN C GARCIA | Address on file | | | | |
| 7699980 | JOHN C GOEHRING CUST | Address on file | | | | |
| 7767016 | JOHN C GOEHRING CUST | KAYLA NICOLE GOEHRING, CA UNIF TRANSFERS MIN ACT, 7688 SALIX PL | SAN DIEGO | CA | 92129-3772 | |
| 7782225 | JOHN C GOULD | 958 COLONY DR | HIGHLAND HEIGHTS | OH | 44143-3143 | |
| 7699981 | JOHN C GRACE | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7699982 | JOHN C HAN & | Address on file | | | | |
| 7699983 | JOHN C HARRISON | Address on file | | | | |
| 7699984 | JOHN C HASTIE TOD | Address on file | | | | |
| 7768189 | JOHN C HOLZHEIMER & | CAMILLE HOLZHEIMER JT TEN, 17639 ADENA LN | SAN DIEGO | CA | 92128-2012 | |
| 7699986 | JOHN C HORA | Address on file | | | | |
| 7768552 | JOHN C JACOBS & | BEVERLY B JACOBS, COMMUNITY PROPERTY, 131 WARWICK DR | WALNUT CREEK | CA | 94598-3210 | |
| 7699987 | JOHN C KINSLEY CUST | Address on file | | | | |
| 7699988 | JOHN C KLEIN | Address on file | | | | |
| 7699989 | JOHN C KUPFER | Address on file | | | | |
| 7699990 | JOHN C LAURI | Address on file | | | | |
| 7699991 | JOHN C LUCAS | Address on file | | | | |
| 7771568 | JOHN C MITCHELL & | GERRI U MITCHELL JT TEN, 1405 ROCKHAVEN DR | MODESTO | CA | 95356-9682 | |
| 7699992 | JOHN C MORARITY & | Address on file | | | | |
| 7771711 | JOHN C MORETTO CUST | CHRISTINE S MORETTO, UNIF GIFT MIN ACT CA, 5354 DONLYN PL | ANTELOPE | CA | 95843-5950 | |
| 7699994 | JOHN C MORRISSEY | Address on file | | | | |
| 7771765 | JOHN C MORRISSEY & EILEEN | MORRISSEY, TR MORRISSEY LIVING TRUST UA OCT 5 93, 2030 JACKSON ST | SAN FRANCISCO | CA | 94109-2840 | |
| 7783445 | JOHN C NIXON | 1150 N RIDGE RD | HENDERSONVILLE | NC | 28792-8921 | |
| 7699995 | JOHN C OLIVER JR | Address on file | | | | |
| 7699996 | JOHN C OLIVER JR & EMELDA OLIVER | Address on file | | | | |
| 7699997 | JOHN C OSGOOD | Address on file | | | | |
| 7699998 | JOHN C PAULSEN | Address on file | | | | |
| 7699999 | JOHN C PEDERSEN & | Address on file | | | | |
| 7772856 | JOHN C PETROSKY | 3504 LAS PAMPAS WAY | PALM SPRINGS | CA | 92264-3501 | |
| 7772902 | JOHN C PHILLIPS & | ROBERTA J PHILLIPS JT TEN, 6551 SONOMA MOUNTAIN RD | SANTA ROSA | CA | 95404-8524 | |
| 7773120 | JOHN C POTTS | 15404 N RIVER BEACH DR | CHILLICOTHE | IL | 61523-9587 | |
| 7700000 | JOHN C RADYK | Address on file | | | | |
| 7785653 | JOHN C RAU | 5100 FOSTER RD | PARADISE | CA | 95969-6221 | |
| 7773398 | JOHN C RAYMOND & | PATRICIA J RAYMOND JT TEN, 3300 CARPENTER RD SE UNIT 29 | LACEY | WA | 98503-4072 | |
| 7700001 | JOHN C REGAN | Address on file | | | | |
| 7700002 | JOHN C REIFF | Address on file | | | | |
| 7700003 | JOHN C REYNOLDS & | Address on file | | | | |
| 7700004 | JOHN C ROTH & | Address on file | | | | |
| 7700005 | JOHN C RUETH & ROBERTA J RUETH | Address on file | | | | |
| 7774084 | JOHN C RYAN JR & ANN RYAN TR UA | AUG 15 96 RYAN FAMILY REVOCABLE, TRUST, 2322 THOMAS DR | SANTA ROSA | CA | 95404-3147 | |
| 7700006 | JOHN C SCARONI TR | Address on file | | | | |
| 7774318 | JOHN C SCHARF | 2212 LOPEZ DR | ANTIOCH | CA | 94509-4512 | |
| 7700007 | JOHN C SCHUYLER | Address on file | | | | |
| 7700008 | JOHN C SEYMOUR | Address on file | | | | |
| 7700009 | JOHN C SHERIFF | Address on file | | | | |
| 7934138 | JOHN C SIEGFRIED;. | 2417 POSITANO AVE. | BRENTWOOD | CA | 94513 | |
| 7700010 | JOHN C SILVA ST STANISLAUS | Address on file | | | | |
| 7836285 | JOHN C SINCLAIR | 20 RUE DE TOURVILLE, 78100 SAINT GERMAIN EN LAYE | FRANCE | | 68 78100 | |
| 7700011 | JOHN C SINCLAIR | Address on file | | | | |
| 7700012 | JOHN C SINGLER & | Address on file | | | | |
| 7934139 | JOHN C SKUTT.;. | 39621 ELGIN DR | ZEPHYR HILLS | FL | 33542 | |
| 7700013 | JOHN C TARCA & | Address on file | | | | |
| 6011877 | JOHN C STEBBINS | Address on file | | | | |
| 7700014 | JOHN C TILL | Address on file | | | | |
| 7700015 | JOHN C USELTON JR & | Address on file | | | | |
| 7776184 | JOHN C VANDERPOOL | 350 HANOVER AVE APT 104 | OAKLAND | CA | 94606-1369 | |
| 7700016 | JOHN C WAHR | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 4277
of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7197921 | JOHN C WIENEKE | Address on file | | | | |
| 7197921 | JOHN C WIENEKE | Address on file | | | | |
| 7206107 | John C Wieneke & V Virginia Simonds-Wieneke Trust | Address on file | | | | |
| 7206107 | John C Wieneke & V Virginia Simonds-Wieneke Trust | Address on file | | | | |
| 7197927 | John C Wieneke & Virginia Simonds Wieneke Revocable Trust | Address on file | | | | |
| 7197927 | John C Wieneke & Virginia Simonds Wieneke Revocable Trust | Address on file | | | | |
| 7962256 | John C. & Betty J Diekmann Tr UA Nov 29, 1991 | Address on file | | | | |
| 7316921 | John C. & Marie Helen Faick | Address on file | | | | |
| 7316921 | John C. & Marie Helen Faick | Address on file | | | | |
| 7316921 | John C. & Marie Helen Faick | Address on file | | | | |
| 7316921 | John C. & Marie Helen Faick | Address on file | | | | |
| 7191179 | John C. and Alice C. Raczynski, Individuals and as Trustees of the Raczynski Family Trust | Address on file | | | | |
| 5924330 | John C. Cress | Address on file | | | | |
| 5924332 | John C. Cress | Address on file | | | | |
| 5924333 | John C. Cress | Address on file | | | | |
| 5924334 | John C. Cress | Address on file | | | | |
| 5924331 | John C. Cress | Address on file | | | | |
| 6084292 | John C. Garcia d/b/a Garcia and Associates | 1 Saunders Avenue | San Anselmo | CA | 94960 | |
| 7953129 | JOHN C. GARCIA D/B/A GARCIA AND ASSOCIATES | 3152 PARADISE DR | TIBURON | CA | 94920-1205 | |
| 4923334 | JOHN C. HENBERGER CO | 7696 VICKERS ST | SAN DIEGO | CA | 92111 | |
| 7166452 | John C. Perkins and Lisa Perkins, individually/trustees of the Perkins Revocable Inter Vivos Trust dated February 23, 2012 | Address on file | | | | |
| 7763876 | JOHN CALOMIRIS & | CATHERINE CALOMIRIS JT TEN, 9 GRENADIER CT | CANDLER | NC | 28715-9419 | |
| 7700017 | JOHN CAMERON STANSFIELD CUST | Address on file | | | | |
| 7700018 | JOHN CAMERON STANSFIELD CUST | Address on file | | | | |
| 7144247 | John Campbell | Address on file | | | | |
| 7144247 | John Campbell | Address on file | | | | |
| 7144247 | John Campbell | Address on file | | | | |
| 7144247 | John Campbell | Address on file | | | | |
| 7188407 | John Campbell | James P Frantz, 402 WEST BROADWAY, SUITE 860 | SAN DIEGO | CA | 92101 | |
| 7188407 | John Campbell | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway | San Diego | CA | 92101 | |
| 7199870 | JOHN CAMPBELL | Address on file | | | | |
| 7199870 | JOHN CAMPBELL | Address on file | | | | |
| 7339817 | John Campbell DBA Campbell Distributing | Address on file | | | | |
| 6013872 | JOHN CARAPINHA | Address on file | | | | |
| 7700020 | JOHN CARL BAIRD & | Address on file | | | | |
| 7142458 | John Carl Craney | Address on file | | | | |
| 7142458 | John Carl Craney | Address on file | | | | |
| 7142458 | John Carl Craney | Address on file | | | | |
| 7142458 | John Carl Craney | Address on file | | | | |
| 7197112 | John Carl Elze | Address on file | | | | |
| 7197112 | John Carl Elze | Address on file | | | | |
| 7197112 | John Carl Elze | Address on file | | | | |
| 7197112 | John Carl Elze | Address on file | | | | |
| 7197112 | John Carl Elze | Address on file | | | | |
| 7197112 | John Carl Elze | Address on file | | | | |
| 7700021 | JOHN CARL MONCHER | Address on file | | | | |
| 7953128 | John Carlisle Const. Inc. | 5555 Sky Lane Blvd Ste  A | Santa Rosa | CA | 95403 | |
| 7700022 | JOHN CARR CUST | Address on file | | | | |
| 5871504 | John Carreiro | Address on file | | | | |
| 7700023 | JOHN CARRUTHERS CUST | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7700024 | JOHN CARSTENS | Address on file | | | | |
| 7144940 | John Cary Graziano | Address on file | | | | |
| 7144940 | John Cary Graziano | Address on file | | | | |
| 7144940 | John Cary Graziano | Address on file | | | | |
| 7144940 | John Cary Graziano | Address on file | | | | |
| 7700025 | JOHN CASALINA | Address on file | | | | |
| 7167819 | JOHN CASLIN | Address on file | | | | |
| 5903079 | John Caslin | Address on file | | | | |
| 5013749 | John Caslin and John Caslin as Trustee of the 1999 Caslin Revocable Trust U/D/T | Address on file | | | | |
| 7173818 | JOHN CASLIN AS TRUSTEE OF THE 1999 CASLIN REVOCABLE TRUST | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 5907783 | John Cast | Address on file | | | | |
| 5910561 | John Cast | Address on file | | | | |
| 7199291 | JOHN CAST | Address on file | | | | |
| 5912826 | John Cast | Address on file | | | | |
| 7199291 | JOHN CAST | Address on file | | | | |
| 5904067 | John Cast | Address on file | | | | |
| 5911632 | John Cast | Address on file | | | | |
| 5912276 | John Cast | Address on file | | | | |
| 7204210 | John Castagne as Trustee for Castagne Trust | Address on file | | | | |
| 7169864 | JOHN CASTALDO AND JACKLYN CASTALDO TRUSTEES OF JOHN L. CASTALDO AND JACKLYN A. CASTALDO REVOCABLE TRUST DATED JANUARY 31, 1997 | Address on file | | | | |
| 7195966 | JOHN CASTALDO AND JACKLYN CASTALDO TRUSTEES OF JOHN L. CASTALDO AND JACKLYN A. CASTALDO REVOCABLE TRUST DATED JANUARY 31, 1997 | Address on file | | | | |
| 7169200 | JOHN CASTALDO DBA CASTALDO MANAGEMENT | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7198527 | John Castetter, individually, and as the successor in interest to the Estate of Linda Castetter (deceased) | Address on file | | | | |
| 7198527 | John Castetter, individually, and as the successor in interest to the Estate of Linda Castetter (deceased) | Address on file | | | | |
| 7184239 | John Castor | Address on file | | | | |
| 7184239 | John Castor | Address on file | | | | |
| 7294242 | John Cecil, Saundra Cecil,John and Saundra Cecil Family Trust | Address on file | | | | |
| 7764166 | JOHN CERTINI & | GAYLE G CERTINI JT TEN, 2609 MANHASSET CIR | MODESTO | CA | 95355-4608 | |
| 7700026 | JOHN CERTINI CUST | Address on file | | | | |
| 7700028 | JOHN CHAN CUST | Address on file | | | | |
| 7700029 | JOHN CHARLES ASHTON | Address on file | | | | |
| 7700030 | JOHN CHARLES BRAGAGNOLO | Address on file | | | | |
| 7700031 | JOHN CHARLES CARPENTER | Address on file | | | | |
| 7764615 | JOHN CHARLES COMINO | PO BOX 2420 | PASO ROBLES | CA | 93447-2420 | |
| 7196896 | John Charles Lander | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196896 | John Charles Lander | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7196896 | John Charles Lander | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196896 | John Charles Lander | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196896 | John Charles Lander | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7196896 | John Charles Lander | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7700032 | JOHN CHARLES MILHOUS | Address on file | | | | |
| 7144417 | John Charles Weins | Address on file | | | | |
| 7144417 | John Charles Weins | Address on file | | | | |
| 7144417 | John Charles Weins | Address on file | | | | |
| 7144417 | John Charles Weins | Address on file | | | | |
| 7764288 | JOHN CHEETHAM | PO BOX 1007 | HAMILTON | MT | 59840-1007 | |
| 7141581 | John Chester Fields | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 4279 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7141581 | John Chester Fields | Address on file | | | | |
| 7141581 | John Chester Fields | Address on file | | | | |
| 7141581 | John Chester Fields | Address on file | | | | |
| 7700033 | JOHN CHEUNG WAN KWAN | Address on file | | | | |
| 7700034 | JOHN CHINN & | Address on file | | | | |
| 7164833 | JOHN CHIPS | JOHN N DEMAS, 701 HOWE AVE, SUITE A-1 Suite 100 | SACRAMENTO | CA | 95825 | |
| 7164833 | JOHN CHIPS | ADAM D SORRELLS, 60 Independence Circle, Suite 100, Chico | CA | 95973 | | |
| 7164833 | JOHN CHIPS | Adam Law Office Sorrells, Attorney, Law Office of Adam Sorrells, 60 Independence Circle #100, Chico | CA | 95973 | | |
| 7700035 | JOHN CHOW & EMILY CHOW TR | Address on file | | | | |
| 7195376 | John Christensen Family Trust | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195376 | John Christensen Family Trust | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195376 | John Christensen Family Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195376 | John Christensen Family Trust | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195376 | John Christensen Family Trust | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195376 | John Christensen Family Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7941607 | JOHN CHRISTERSON | 311 BONITA DR. | APTOS | CA | 95003 | |
| 7700036 | JOHN CHRISTOPHER BETTENCOURT | Address on file | | | | |
| 7763750 | JOHN CHRISTOPHER BURGESS TR JOHN | CHRISTOPHER BURGESS REVOCABLE, TRUST UA DEC 8 88, 707 10TH AVE UNIT 626 | SAN DIEGO | CA | 92101-6583 | |
| 7140659 | John Christopher Kuhn | Address on file | | | | |
| 7140659 | John Christopher Kuhn | Address on file | | | | |
| 7140659 | John Christopher Kuhn | Address on file | | | | |
| 7140659 | John Christopher Kuhn | Address on file | | | | |
| 7934140 | JOHN CIANCI.;. | 3590 SACRAMENTO DR. STE 340 | SAN LUIS OBISPO | CA | 93401 | |
| 7700037 | JOHN CIKES & | Address on file | | | | |
| 7700038 | JOHN CIKES CUST | Address on file | | | | |
| 7700039 | JOHN CIKES CUST | Address on file | | | | |
| 7193618 | JOHN CLARK SR | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193618 | JOHN CLARK SR | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7195971 | John Clark Sr Revocable Living trust | Address on file | | | | |
| 7195971 | John Clark Sr Revocable Living trust | Address on file | | | | |
| 7781219 | JOHN CLARKE EX | EST LUCILLE MARIE CLARKE, PO BOX 162 | CUERO | TX | 77954-0162 | |
| 7700040 | JOHN CLEMENS & | Address on file | | | | |
| 7700041 | JOHN CLERICI JR | Address on file | | | | |
| 7184563 | John Clifford | Address on file | | | | |
| 7184563 | John Clifford | Address on file | | | | |
| 7461734 | John Clifford individually and DBA The Depot Restaraunt | Address on file | | | | |
| 7700042 | JOHN CODY STANSFIELD & SANDRA | Address on file | | | | |
| 7768761 | JOHN COLA & JOHN GRIFFIN TR UA | MAR 25 10 THE JOHN COLA REVOCABLE, LIVING TRUST, 546 NORTH ST | OAKLAND | CA | 94609-1202 | |
| 7775853 | JOHN COLIN TIMMONS | 8238 VISALIA ST | VENTURA | CA | 93004-1604 | |
| 7700043 | JOHN COLLINS | Address on file | | | | |
| 7181318 | John Cong Nguyen | Address on file | | | | |
| 7176600 | John Cong Nguyen | Address on file | | | | |
| 7176600 | John Cong Nguyen | Address on file | | | | |
| 7700044 | JOHN CONNELL JR & | Address on file | | | | |
| 7700045 | JOHN CONROY | Address on file | | | | |
| 7785981 | JOHN CONSTANTINE & MAXINE | CONSTANTINE TR UA OCT 15 90, FBO JOHN CONSTANTINE & MAXINE CONSTANTINE, 9709 PINE THICKETT AVE | LAS VEGAS | NV | 89147-6747 | |
| 7326805 | John Conte as Trustee of the John and Rhona Conte Living Trust | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7326011 | John Conte as Trustee of the John and Rhona Conte Living Trust | Address on file | | | | |
| 7700046 | JOHN CONTI & | Address on file | | | | |
| 7700047 | JOHN CORNELIUS | Address on file | | | | |
| 6084295 | John Corral | 46 Stanislaus Ave. | Oakdale | CA | 95361 | |
| 7764754 | JOHN COSTA & | MRS MARGARET COSTA JT TEN, 28 POLAND PL | STATEN ISLAND | NY | 10314-5403 | |
| 5888864 | John Couch | Address on file | | | | |
| 7327239 | John Counts | Skikos Crawford Skikos Joseph LLP, Greg Skikos, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 7327239 | John Counts | Uzair                          Saleem, Attorney, Skikos, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 7941608 | JOHN COWAN | 151 N SACRAMENTO ST. | WILLOWS | CA | 95988 | |
| 7941609 | JOHN COWEE | 509 RAMONA AVE | ALBANY | CA | 94706 | |
| 7145598 | John Cox | Address on file | | | | |
| 7145598 | John Cox | Address on file | | | | |
| 7145598 | John Cox | Address on file | | | | |
| 7145598 | John Cox | Address on file | | | | |
| 7327223 | John Cox and Patricia Cox | Address on file | | | | |
| 7327223 | John Cox and Patricia Cox | Address on file | | | | |
| 7327223 | John Cox and Patricia Cox | Address on file | | | | |
| 7327223 | John Cox and Patricia Cox | Address on file | | | | |
| 4923341 | JOHN CRANE INC | 12760 FLORENCE AVE | SANTA FE | CA | 90670 | |
| 4923338 | JOHN CRANE INC | 24929 NETWORK PLACE | CHICAGO | IL | 60673-1249 | |
| 4923340 | JOHN CRANE INC | 4054 PIKE LN | CONCORD | CA | 94520 | |
| 4923339 | JOHN CRANE INC | 6400 W OAKTON ST | MORTON GROVE | IL | 60053 | |
| 5862585 | JOHN CRANE, INC. | LOCKE LORD LLP, ATTN: BRIAN RAYNOR, MICHAEL KIND, SUMNER FONTAINE, 111 S. WACKER DR. STE 4100 | CHICAGO | IL | 60606 | |
| 7181053 | John Crawford | Address on file | | | | |
| 7181053 | John Crawford | Address on file | | | | |
| 5908470 | John Crawford | Address on file | | | | |
| 5904916 | John Crawford | Address on file | | | | |
| 7180829 | John Crawford as a Trustee for John D. and Carol Crawford Revocable Trust | Address on file | | | | |
| 7941610 | JOHN CREMIN | 2505 W HAMMER LN | STOCKTON | CA | 95209 | |
| 5910289 | John Cross | Address on file | | | | |
| 5907115 | John Cross | Address on file | | | | |
| 5911504 | John Cross | Address on file | | | | |
| 5903213 | John Cross | Address on file | | | | |
| 7785989 | JOHN CRVARICH | C/O JOHN P CRVARICH, 200 LAKESIDE DR APT 404 | OAKLAND | CA | 94612-5028 | |
| 7700048 | JOHN CUNEO | Address on file | | | | |
| 7142053 | John Curran | Address on file | | | | |
| 7142053 | John Curran | Address on file | | | | |
| 7142053 | John Curran | Address on file | | | | |
| 7142053 | John Curran | Address on file | | | | |
| 7700049 | JOHN CURTIS ORMISTON | Address on file | | | | |
| 7700050 | JOHN D ABSMEIER | Address on file | | | | |
| 7700051 | JOHN D ALBIETZ | Address on file | | | | |
| 7700052 | JOHN D ANDERSON & | Address on file | | | | |
| 7700054 | JOHN D BARGOWSKI SR | Address on file | | | | |
| 7934141 | JOHN D BARKER.;. | 27 N. JASMINE AVE. | CLOVIS | CA | 93611 | |
| 7763195 | JOHN D BLIEDORN | 2100 BRANDERMILL PKWY #315 | MIDLOTHIAN | VA | 23112-4160 | |
| 7779213 | JOHN D BLIEDORN TTEE | BLIEDORN TRUST, DTD 09/30/2015, 2100 BRANDERMILL PKWY # 315 | MIDLOTHIAN | VA | 23112-4160 | |
| 7780372 | JOHN D BLOCK | W243N5943 QUAIL RUN LN | SUSSEX | WI | 53089-3681 | |
| 7784931 | JOHN D BODUTCH TTEE | BODUTCH TRUST DTD 05/26/1988, 2146 MADRONE DRIVE | FAIRFIELD | CA | 94534 | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 4281 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7784152 | JOHN D BODUTCH TTEE | BODUTCH TRUST DTD 05/26/1988, 2146 MADRONE DR | FAIRFIELD | CA | 94534-1717 | |
| 7700056 | JOHN D BOLGER JR | Address on file | | | | |
| 7700057 | JOHN D BROWN & | Address on file | | | | |
| 7763589 | JOHN D BROWN & MARTHA M BROWN TR | JOHN D BROWN & MARTHA M BROWN, REVOCABLE TRUST UA OCT 12 94, 4208 MAVERICK RD | SHINGLE SPRINGS | CA | 95682-9430 | |
| 7779451 | JOHN D BUCKA | 12600 RENAISSANCE CIR | HOMER GLEN | IL | 60491-5891 | |
| 7763700 | JOHN D BUCKA & | BARBARA BUCKA JT TEN, 12600 RENAISSANCE CIR # 217 | HOMER GLEN | IL | 60491-5891 | |
| 7764234 | JOHN D CHAPMAN | 281 BOB HARRIS RD # 1 | RICHMOND | KY | 40475-8028 | |
| 7700058 | JOHN D CHARLTON | Address on file | | | | |
| 7780145 | JOHN D CHING TR | UA 05 18 95, CHING REVOCABLE LIVING TRUST TRUST A, 1985 UNIVERSITY AVE | SACRAMENTO | CA | 95825-7078 | |
| 7700060 | JOHN D COOK | Address on file | | | | |
| 7700061 | JOHN D CORTEZ | Address on file | | | | |
| 7700062 | JOHN D DAUTEL JR & | Address on file | | | | |
| 7700063 | JOHN D DE GROOT | Address on file | | | | |
| 7784381 | JOHN D DEANES | 7412 WINDERMERE WAY | HIXSON | TN | 37343 | |
| 7784080 | JOHN D DEANES | 7412 WINDERMERE WAY | HIXSON | TN | 37343-6414 | |
| 7777733 | JOHN D DODSON | 943 CHESHIRE DR | CHAMPAIGN | IL | 61821-3350 | |
| 7700064 | JOHN D DUDUM | Address on file | | | | |
| 7700065 | JOHN D DUSELL & DONNA M DUSELL TR | Address on file | | | | |
| 7700066 | JOHN D FLITNER & | Address on file | | | | |
| 7700067 | JOHN D GARVEY | Address on file | | | | |
| 7700068 | JOHN D GOLDEN | Address on file | | | | |
| 7700069 | JOHN D GREGORY | Address on file | | | | |
| 7783057 | JOHN D GROO | 2109 ILLINOIS ST | VALLEJO | CA | 94590-4731 | |
| 7787098 | JOHN D HART | 651 PEACH ST | NOVATO | CA | 94945-2528 | |
| 7700070 | JOHN D HENRIKSON | Address on file | | | | |
| 7781490 | JOHN D HOFFMAN | 2651 N FM 1655 | ALVORD | TX | 76225-3314 | |
| 4923343 | JOHN D HOLLANDER DPM INC | 95 MONTGOMERY DR STE 114 | SANTA ROSA | CA | 95404-6617 | |
| 7768157 | JOHN D HOLLOWAY | 1530 HEATHER CT | MUNSTER | IN | 46321-3819 | |
| 7768264 | JOHN D HOUGHTON | 4241 S KIMBROUGH AVE | SPRINGFIELD | MO | 65810-1825 | |
| 7700071 | JOHN D JAQUES & | Address on file | | | | |
| 7844620 | JOHN D KOHLER | 11251 DONA PEGITA DR | STUDIOCITY | CA | 91604-4335 | |
| 7700074 | John D Lambert & Adeline W. Lambert JT TEN | Address on file | | | | |
| 7700075 | JOHN D LANGSAM CUST | Address on file | | | | |
| 7778567 | JOHN D LAPEY PER REP | ESTATE OF JANET D LAPEY, C/O ANDREW M GOLDEN ESQ NUTTER MCLENNEN & FISH LLP, 155 SEAPORT BLVD | BOSTON | MA | 02210-2698 | |
| 7700076 | JOHN D LIMNEOS & PRISCILLA J | Address on file | | | | |
| 7700077 | JOHN D LONG | Address on file | | | | |
| 7700078 | JOHN D MCCUTCHEON & | Address on file | | | | |
| 7700079 | JOHN D MCSWEENEY | Address on file | | | | |
| 7700080 | JOHN D MONIER | Address on file | | | | |
| 7700081 | JOHN D MORET | Address on file | | | | |
| 7771725 | JOHN D MORGAN & | ELIZABETH T MORGAN JT TEN, 653 WAVELAND MUSEUM LN | LEXINGTON | KY | 40514-1610 | |
| 7700083 | JOHN D O CALLAGHAN | Address on file | | | | |
| 7700084 | JOHN D OLSON | Address on file | | | | |
| 7700085 | JOHN D PARADELA & | Address on file | | | | |
| 7700086 | JOHN D PIELEMEIER & | Address on file | | | | |
| 7700087 | JOHN D POSTON | Address on file | | | | |
| 7700088 | JOHN D QUERRY | Address on file | | | | |
| 7778926 | JOHN D REDMOND | 2868 MACEDONIA RD | BETHEL | OH | 45106-9322 | |
| 7700089 | JOHN D ROJAS | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 4282 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7700090 | JOHN D RUSCONI & | Address on file | | | | |
| 7774085 | JOHN D RYAN & EDITH RYAN TR RYAN | FAMILY TRUST UA NOV 1 89, 3412 CENTURY DR | BAKERSFIELD | CA | 93306-1636 | |
| 7774194 | JOHN D SANDERS | 904 RAY ANDRA DR | DESOTO | TX | 75115-3914 | |
| 7783617 | JOHN D SCHNEIDER | 1011 IRWIN ST | SAN RAFAEL | CA | 94901-3319 | |
| 7700091 | JOHN D SPECKMAN & | Address on file | | | | |
| 7700092 | JOHN D STEIN CUST | Address on file | | | | |
| 7700093 | JOHN D STRECKER | Address on file | | | | |
| 7768762 | JOHN D SURGES & ARLENE SURGES | TR UA JUL 28 95, JOHN D & ARLENE SURGES FAMILY TRUST, 988 KILKENNY WAY | PINOLE | CA | 94564-2736 | |
| 7700094 | JOHN D SURGES TR | Address on file | | | | |
| 7700095 | JOHN D SYLVIA & JOAN E SYLVIA TR | Address on file | | | | |
| 7700096 | JOHN D TATE & STEPHANIE L TATE TR | Address on file | | | | |
| 7780204 | JOHN D TETER TR | UA 04 20 95 JEROME D OREMLAND &, EVELYN K OREMLAND REV TRUST, 1361 S WINCHESTER BLVD STE 113 | SAN JOSE | CA | 95128-4328 | |
| 7195586 | John D Turman | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195586 | John D Turman | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195586 | John D Turman | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195586 | John D Turman | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195586 | John D Turman | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195586 | John D Turman | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7776365 | JOHN D VUKASIN & | V N VUKASIN JT TEN, 2894 TRIBUNE AVE | HAYWARD | CA | 94542-1637 | |
| 7783760 | JOHN D WEBSTER JR | 1422 BARRY APT 2 | LOS ANGELES | CA | 90025-2371 | |
| 7700097 | JOHN D WEBSTER JR | Address on file | | | | |
| 7776830 | JOHN D WILLIAMS II & LYNN E WILLIAMS TR | JOHN & LYNN WILLIAMS 1994 FAMILY TRUST UA OCT 26 94, 2363 HYDE PARK CIR | LODI | CA | 95242-3249 | |
| 7700099 | JOHN D WOLCH | Address on file | | | | |
| 7700100 | JOHN D WOOLDRIDGE | Address on file | | | | |
| 7700101 | JOHN D ZELLER | Address on file | | | | |
| 6173797 | John D. Barone & Linda Cheslow | Address on file | | | | |
| 7195406 | John D. Case | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195406 | John D. Case | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195406 | John D. Case | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195406 | John D. Case | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195406 | John D. Case | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195406 | John D. Case | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7165334 | JOHN D. HEIDE AND JANICE BURTON HEIDE, TRUSTEES OF THE JOHN D. HEIDE AND JANICE BURTON HEIDE TRUST, UDT DATED MARCH 14, 2016 | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7165334 | JOHN D. HEIDE AND JANICE BURTON HEIDE, TRUSTEES OF THE JOHN D. HEIDE AND JANICE BURTON HEIDE TRUST, UDT DATED MARCH 14, 2016 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | | CA | 95401 | |
| 7231466 | John D. Lanam and Marsha L. Lanam Family Trust Agrmt. Dated Aug. 27, 1999 | Address on file | | | | |
| 7175600 | John D. Schwarz SR | Address on file | | | | |
| 7175600 | John D. Schwarz SR | Address on file | | | | |
| 7175600 | John D. Schwarz SR | Address on file | | | | |
| 7175600 | John D. Schwarz SR | Address on file | | | | |
| 7175600 | John D. Schwarz SR | Address on file | | | | |
| 7175600 | John D. Schwarz SR | Address on file | | | | |
| 6161155 | John D. Souza and Wilma Y. Souza, Trustees | Address on file | | | | |
| 7700102 | JOHN DALE HANNUM | Address on file | | | | |
| 7700102 | JOHN DALE HANNUM | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 4283
of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5924335 | John Dalla | Address on file | | | | |
| 7782920 | JOHN DANIEL DRISCOLL | 537 CENTRAL AVE | SONOMA | CA | 95476-8411 | |
| 7188409 | John Daniel Fitzgibbon | Address on file | | | | |
| 7188409 | John Daniel Fitzgibbon | Address on file | | | | |
| 7941611 | JOHN DANIEL QUACKENBUSH | 46320 STATION RD | NEW BUFFALO | MI | 49117 | |
| 7141326 | John Daniel Wimmer | Address on file | | | | |
| 7141326 | John Daniel Wimmer | Address on file | | | | |
| 7141326 | John Daniel Wimmer | Address on file | | | | |
| 7141326 | John Daniel Wimmer | Address on file | | | | |
| 7700103 | JOHN DANIEL YOUNG | Address on file | | | | |
| 7184715 | John Daniels | Address on file | | | | |
| 7184715 | John Daniels | Address on file | | | | |
| 7700104 | JOHN DARIN DUFFY | Address on file | | | | |
| 7700105 | JOHN DAVID | Address on file | | | | |
| 7700106 | JOHN DAVID BRUCE CUST | Address on file | | | | |
| 7700108 | JOHN DAVID BUNT CUST | Address on file | | | | |
| 7700107 | JOHN DAVID BUNT CUST | Address on file | | | | |
| 7700109 | JOHN DAVID CUST | Address on file | | | | |
| 7700110 | JOHN DAVID GARDBERG | Address on file | | | | |
| 7700111 | JOHN DAVID GREEN | Address on file | | | | |
| 7199607 | JOHN DAVID KRAFFT | Address on file | | | | |
| 7199607 | JOHN DAVID KRAFFT | Address on file | | | | |
| 5924338 | John David Leffler | Address on file | | | | |
| 5924337 | John David Leffler | Address on file | | | | |
| 5924339 | John David Leffler | Address on file | | | | |
| 5924336 | John David Leffler | Address on file | | | | |
| 7771184 | JOHN DAVID MC INTYRE | 215 PERSIFER ST | FOLSOM | CA | 95630-2825 | |
| 7280747 | John David Mcdowell Trust | Address on file | | | | |
| 7700112 | JOHN DAVID PENNY | Address on file | | | | |
| 7188410 | John David Piper | Address on file | | | | |
| 7188410 | John David Piper | Address on file | | | | |
| 5924346 | John David Piper | Address on file | | | | |
| 5924342 | John David Piper | Address on file | | | | |
| 5924343 | John David Piper | Address on file | | | | |
| 5924340 | John David Piper | Address on file | | | | |
| 5924344 | John David Piper | Address on file | | | | |
| 7184501 | John Davidson | Address on file | | | | |
| 7184501 | John Davidson | Address on file | | | | |
| 7700113 | JOHN DAVIS ANDERSON | Address on file | | | | |
| 5871505 | John De Friel | Address on file | | | | |
| 5906296 | John De groot | Address on file | | | | |
| 5902284 | John De groot | Address on file | | | | |
| 6084302 | John De Groot & Sons Inc. | 6105 W Lincoln Ave | Fresno | CA | 93706 | |
| 7762787 | JOHN DEACON BAUER | 256 LEFTHAND CANYON DR | BOULDER | CO | 80302-9341 | |
| 5924351 | John Deatrick | Address on file | | | | |
| 5924348 | John Deatrick | Address on file | | | | |
| 5924349 | John Deatrick | Address on file | | | | |
| 5924350 | John Deatrick | Address on file | | | | |
| 5924347 | John Deatrick | Address on file | | | | |
| 7907038 | John Deere Pension Trust | TCW, Attn: John Deere Pension Trust, 865 S. Figueroa Street, Suite 1800 | Los Angeles | CA | 90017 | |
| 7907038 | John Deere Pension Trust | TWC, Attn: Theresa Tran, 865 S. Figueroa Street, Suite 1800 | Los Angeles | CA | 90017 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7170469 | JOHN DEGROOT DBA DEGROOT & ASSOCIATES | Address on file | | | | |
| 7170469 | JOHN DEGROOT DBA DEGROOT & ASSOCIATES | Address on file | | | | |
| 7700114 | JOHN DEITZ | Address on file | | | | |
| 7700115 | JOHN DEL BIANCO CUST | Address on file | | | | |
| 7700116 | JOHN DEMAS & | Address on file | | | | |
| 5907194 | John Demeige | Address on file | | | | |
| 5903298 | John Demeige | Address on file | | | | |
| 5910345 | John Demeige | Address on file | | | | |
| 7145842 | John Demiege Trust | Address on file | | | | |
| 7145842 | John Demiege Trust | Address on file | | | | |
| 7145842 | John Demiege Trust | Address on file | | | | |
| 5924355 | John Derrick | Address on file | | | | |
| 5924354 | John Derrick | Address on file | | | | |
| 5924353 | John Derrick | Address on file | | | | |
| 5924352 | John Derrick | Address on file | | | | |
| 7700117 | JOHN DESALERNOS CUST | Address on file | | | | |
| 7338447 | John Deurloo DBA Miner John Designs | Address on file | | | | |
| 7152875 | John Dewayne Hart | Address on file | | | | |
| 7152875 | John Dewayne Hart | Address on file | | | | |
| 7152875 | John Dewayne Hart | Address on file | | | | |
| 7152875 | John Dewayne Hart | Address on file | | | | |
| 7152875 | John Dewayne Hart | Address on file | | | | |
| 7152875 | John Dewayne Hart | Address on file | | | | |
| 7700118 | JOHN DI BENE | Address on file | | | | |
| 7700119 | JOHN DICELLO & | Address on file | | | | |
| 7700120 | JOHN DICKSON PETERSON | Address on file | | | | |
| 7700121 | JOHN DIEHL BEER | Address on file | | | | |
| 6124620 | John Dixon, Gretchen Prter | Mary Alexander & Associates, PC, Jennifer L. Fiore, Esq., 44 Montgomery Street, Suite 1303 | San Francisco | CA | 94104 | |
| 6124629 | John Dixon, Gretchen Prter | Mary Alexander & Associates, PC, Mary Alexander, Esq., 44 Montgomery Street, Suite 1303 | San Francisco | CA | 94104 | |
| 6124639 | John Dixon, Gretchen Prter | Mary Alexander & Associates, PC, Sophia M. Achermann, Esq., 44 Montgomery Street, Suite 1303 | San Francisco | CA | 94104 | |
| 6010151 | John Dixon, Gretchen Prter | Bobby Thompson, 714 Airport Blvd, Suite 174 | Burlingame | CA | 94010 | |
| 6010098 | John Dixon, Gretchen Prter | Mary Alexander, Brendan Way, Catalina Munoz, 44 Montgomery Street, Suite 1303 | San Francisco | CA | 94104 | |
| 6124612 | John Dixon, Gretchen Prter | Thompson Law Offices, PC, Bobby Thompson, Esq., 700 Airport, Blvd., Suite 160 | Burlingame | CA | 94010 | |
| 7700122 | JOHN DOBNICKER | Address on file | | | | |
| 7700123 | JOHN DOBRIANSKY | Address on file | | | | |
| 7700124 | JOHN DOBSON & | Address on file | | | | |
| 5871506 | JOHN DOE | Address on file | | | | |
| 7192684 | JOHN DOLAN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192684 | JOHN DOLAN | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7264180 | John Dominic Lee (JJ& T Construction) | Address on file | | | | |
| 7700125 | JOHN DONALD ROBERTSON JR & | Address on file | | | | |
| 5903376 | John Donato | Address on file | | | | |
| 7700126 | JOHN DOUDS & KAREN DOUDS TR | Address on file | | | | |
| 7780380 | JOHN DOUGLAS | 2304 BRASSTOWN LN | APEX | NC | 27502-5798 | |
| 7763368 | JOHN DOUGLAS BOWLING & ALLISON | CRAFTON BOWLING JT TEN, 4578 GATETREE CIR | PLEASANTON | CA | 94566-6032 | |
| 7700127 | JOHN DOUGLAS INMAN | Address on file | | | | |
| 7463674 | John Douglas Knight, individually and on behalf of The John Douglas Knight and Carlyn S. Knight AB Living Trust | Address on file | | | | |
| 7700128 | JOHN DOUGLAS PETERSON | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 4285 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7324860 | John Douglas Schwarz, Individually and as representative of Schwarz Quality Imports and Schwarz Properties | Douglas Schwarz, Individually and as representative of Schwarz Quality Imports and Schwarz Propertie, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7324860 | John Douglas Schwarz, Individually and as representative of Schwarz Quality Imports and Schwarz Properties | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7324860 | John Douglas Schwarz, Individually and as representative of Schwarz Quality Imports and Schwarz Properties | Douglas Schwarz, Individually and as representative of Schwarz Quality Imports and Schwarz Propertie, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7324860 | John Douglas Schwarz, Individually and as representative of Schwarz Quality Imports and Schwarz Properties | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7765576 | JOHN DOUVEAS & | KIKI DOUVEAS JT TEN, 2274 DAPPLEGRAY LN | WALNUT CREEK | CA | 94596-6324 | |
| 7165580 | JOHN DUCKETT | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7165580 | JOHN DUCKETT | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7195234 | John Duncan Cox | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195234 | John Duncan Cox | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195234 | John Duncan Cox | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195234 | John Duncan Cox | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195234 | John Duncan Cox | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195234 | John Duncan Cox | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7199226 | John Duncan Wilkes | Address on file | | | | |
| 7199226 | John Duncan Wilkes | Address on file | | | | |
| 7199226 | John Duncan Wilkes | Address on file | | | | |
| 7199226 | John Duncan Wilkes | Address on file | | | | |
| 7700130 | JOHN DURNFORD | Address on file | | | | |
| 7152500 | John Duryea | Address on file | | | | |
| 7152500 | John Duryea | Address on file | | | | |
| 7152500 | John Duryea | Address on file | | | | |
| 7152500 | John Duryea | Address on file | | | | |
| 7152500 | John Duryea | Address on file | | | | |
| 7152500 | John Duryea | Address on file | | | | |
| 7188411 | John Dykes | Address on file | | | | |
| 7188411 | John Dykes | Address on file | | | | |
| 5924359 | John Dykes | Address on file | | | | |
| 5924358 | John Dykes | Address on file | | | | |
| 5924357 | John Dykes | Address on file | | | | |
| 5924356 | John Dykes | Address on file | | | | |
| 7700131 | JOHN E ASTON & DIANE B ASTON | Address on file | | | | |
| 7700132 | JOHN E BANG-KNUDSEN | Address on file | | | | |
| 7762625 | JOHN E BANG-KNUDSEN & | AMY J BANG-KNUDSEN JT TEN, 502 PARKER LN | ANTIOCH | CA | 94509-2736 | |
| 7700133 | JOHN E BAUMGARDNER | Address on file | | | | |
| 7700134 | JOHN E BECKMAN | Address on file | | | | |
| 7700135 | JOHN E BORDEN JR | Address on file | | | | |
| 7700136 | JOHN E BOYLE & VIRGINIA S BOYLE | Address on file | | | | |
| 7700139 | JOHN E BROWN | Address on file | | | | |
| 7700140 | JOHN E BURCH | Address on file | | | | |
| 7700141 | JOHN E CHELINI & SUSAN F | Address on file | | | | |
| 7700142 | JOHN E CHELINI & SUSAN F CHELINI | Address on file | | | | |
| 7700143 | JOHN E COOTE | Address on file | | | | |
| 7997098 | John E Coyle & Janis A. Young | Address on file | | | | |
| 7780242 | JOHN E CURLEY & | JOSEPH W HEMPLE JT TEN WROS, 471 OLEANDER CT | SATELLITE BEACH | FL | 32937-3228 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7700144 | JOHN E DEARLOVE& | Address on file | | | | |
| 7700145 | JOHN E DEATHERAGE | Address on file | | | | |
| 7844643 | JOHN E DENNIS CUST | 3452 COUNTRYWALK CT | SIMI VALLEY, | CA | 93065 | |
| 7700146 | JOHN E DENNIS CUST | Address on file | | | | |
| 7700147 | JOHN E DENTON | Address on file | | | | |
| 7700148 | JOHN E DEXTER | Address on file | | | | |
| 7700149 | JOHN E DOWNEY JR | Address on file | | | | |
| 7976917 | John E Drake, Irrevocable Trust Gail Cole Drake, Trustee | Address on file | | | | |
| 4923349 | JOHN E DUITSMAN | PO BOX 123 | HINKLEY | CA | 92347-0123 | |
| 7700150 | JOHN E EKSTROM & | Address on file | | | | |
| 7784420 | JOHN E EZELL | 174 TANASI LAGOON DRIVE | LOUDON | TN | 37774 | |
| 7700151 | JOHN E EZELL | Address on file | | | | |
| 7700154 | JOHN E FAULKNER | Address on file | | | | |
| 7700155 | JOHN E FISCH | Address on file | | | | |
| 7700156 | JOHN E FRENCH CUST | Address on file | | | | |
| 7766604 | JOHN E FURCHAK & | BABETTE FURCHAK JT TEN, 2246 KNOLLWOOD LN | GRAND JUNCTION | CO | 81505-7003 | |
| 7766743 | JOHN E GASS & CAROL J GASS | TR GASS FAMILY UA APR 14 95, 2710 ROUNDHILL DR | ALAMO | CA | 94507-2313 | |
| 7786043 | JOHN E GEORGE | 2230 GREENBRIER STREET | CONCORD | CA | 94520 | |
| 7700157 | JOHN E GEORGE | Address on file | | | | |
| 7700161 | JOHN E GEYER & | Address on file | | | | |
| 7700162 | JOHN E GLAZIER & | Address on file | | | | |
| 7700163 | JOHN E GLEESON & | Address on file | | | | |
| 7700164 | JOHN E GOUVEIA & | Address on file | | | | |
| 7700165 | JOHN E HALLIN & MARIAN L HALLIN | Address on file | | | | |
| 7767542 | JOHN E HANCHETT & | SHIRLEY A HANCHETT JT TEN, 924 KELLUM ST UNIT 207 | FAIRBANKS | AK | 99701-4374 | |
| 7767958 | JOHN E HERNDON JR & | M EDWINA HERNDON JT TEN, 3985 CAPITOL DR | PALM HARBOR | FL | 34685-4019 | |
| 7767968 | JOHN E HERSCHBACH & | LINDA M HERSCHBACH JT TEN, 1671 COLLINGWOOD AVE | SAN JOSE | CA | 95125-3808 | |
| 7768279 | JOHN E HOWARD | 143 DEAN ST | NORWOOD | MA | 02062-4543 | |
| 7934142 | JOHN E HUGHES.;. | 507 ROSEMARY LANE | ARROYO GRANDE | CA | 93401 | |
| 7700166 | JOHN E ILLIA CUST | Address on file | | | | |
| 7934143 | JOHN E IRVIN.;. | 1641 SWEEM ST | OROVILLE | CA | 95965 | |
| 7700167 | JOHN E ISAKSON & | Address on file | | | | |
| 7700168 | JOHN E JAMES JR | Address on file | | | | |
| 7700169 | JOHN E JOHNSON | Address on file | | | | |
| 7768897 | JOHN E JONES | 3138 WESTWOOD CT | BOULDER | CO | 80304-2966 | |
| 7700170 | JOHN E KERN | Address on file | | | | |
| 7769428 | JOHN E KOELKER CUST | JACOB P KOELKER, CA UNIF TRANSFERS MIN ACT, 2719 BROADMOOR AVE | CONCORD | CA | 94520-4751 | |
| 7700171 | JOHN E KOEPPEN | Address on file | | | | |
| 7700172 | JOHN E KOSTER | Address on file | | | | |
| 7700173 | JOHN E KRAMER | Address on file | | | | |
| 7700174 | JOHN E KRAMER TR UW DOROTHEA | Address on file | | | | |
| 7700175 | JOHN E LAURICELLA & | Address on file | | | | |
| 6010673 | JOHN E LYNCH | Address on file | | | | |
| 7700176 | JOHN E MALONE | Address on file | | | | |
| 7785158 | JOHN E MARICICH | 16304 BARTON LN | BAKERSFIELD | CA | 93312-8911 | |
| 7700177 | JOHN E MARICICH | Address on file | | | | |
| 7700180 | JOHN E MATTIS | Address on file | | | | |
| 7700181 | JOHN E MCAMIS CUST | Address on file | | | | |
| 7784942 | JOHN E MCCARTY TTEE | ANNETTE M MCCARTY REVOCABLE LIVING, TRUST U/A DTD 03/19/2013, 780 EL DORADO PKWY | PLANTATION | FL | 33317 | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 4287
of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7784244 | JOHN E MCCARTY TTEE | ANNETTE M MCCARTY REVOCABLE LIVING, TRUST U/A DTD 03/19/2013, 780 EL DORADO PKWY | PLANTATION | FL | 33317-3246 | |
| 7700182 | JOHN E MCNAMARA | Address on file | | | | |
| 7700183 | JOHN E METAXAS | Address on file | | | | |
| 7700184 | JOHN E MEYER | Address on file | | | | |
| 7700185 | JOHN E MOCK & | Address on file | | | | |
| 7768764 | JOHN E MORRIS & DOROTHY I MORRIS | TR UA MAY 22 06 THE JOHN E AND, DOROTHY I MORRIS FAMILY TRUST, 198 IRONWOOD ST | VACAVILLE | CA | 95688-2731 | |
| 7700186 | JOHN E MORRIS II TR | Address on file | | | | |
| 7700187 | JOHN E MOSHER CUST | Address on file | | | | |
| 7784675 | JOHN E MURRER | P O BOX 151 | SUSANVILLE | CA | 96130-0151 | |
| 7771903 | JOHN E MYERS III | 3845 LOTT AVE | CORPUS CHRISTI | TX | 78410-6017 | |
| 7785062 | JOHN E NEAVIN & | MURIEL M NEAVIN JT TEN, PO BOX 276 | MARIPOSA | CA | 95338-0276 | |
| 7785179 | JOHN E NEAVIN & | MURIEL M NEAVIN JT TEN, P O  BOX 276, PO  BOX 276 | MARIPOSA | CA | 95338-0276 | |
| 7772027 | JOHN E NELSON JR | 8074 DENVER ST | VENTURE | CA | 93004-4012 | |
| 7780526 | JOHN E NELSON TR | UA 12 23 16, THE NELSON 2016 REVOCABLE TRUST, 8074 DENVER ST | VENTURA | CA | 93004-4012 | |
| 7700188 | JOHN E PERRY JR | Address on file | | | | |
| 7700189 | JOHN E POOLE | Address on file | | | | |
| 7700190 | JOHN E REECK TTEE | Address on file | | | | |
| 4923354 | JOHN E REID AND ASSOCIATES | 209 W JACKSON BLVD STE 400 | CHICAGO | IL | 60606 | |
| 7783553 | JOHN E REVETRIA & JUDITH A | REVETRIA TR, REVETRIA FAMILY TRUST UA SEP 30 98, 723 ACACIA AVE | SAN BRUNO | CA | 94066-3303 | |
| 7700191 | JOHN E ROBERTO & | Address on file | | | | |
| 7700192 | JOHN E ROSS & | Address on file | | | | |
| 7700193 | JOHN E SAMPLE | Address on file | | | | |
| 7700194 | JOHN E SAMPLE TR | Address on file | | | | |
| 7700195 | JOHN E SAMPLES | Address on file | | | | |
| 7700196 | JOHN E SCHROEDER | Address on file | | | | |
| 7700197 | JOHN E SHEA SR | Address on file | | | | |
| 7934144 | JOHN E SHELLOOE.;. | 17230 WALNUT AVE | ATASCADERO | CA | 93422 | |
| 7700198 | JOHN E SOLENSKY & | Address on file | | | | |
| 7700199 | JOHN E STUDARUS | Address on file | | | | |
| 7700200 | JOHN E SWAN & DAISY M SWAN JT TEN | Address on file | | | | |
| 7700201 | JOHN E SWARTZBERG CUST | Address on file | | | | |
| 7775736 | JOHN E THIEL & | MARY A THIEL JT TEN, PO BOX 253 | KING FERRY | NY | 13081-0253 | |
| 7700202 | JOHN E THOENI & | Address on file | | | | |
| 7700203 | JOHN E TIMMONS & MARY J TIMMONS | Address on file | | | | |
| 7700204 | JOHN E TOLAND JR | Address on file | | | | |
| 7934145 | JOHN E VERMILYER.;. | 6915 TUSTIN RD | PRUNDALE | CA | 93907 | |
| 7934146 | JOHN E VIDALES II.;. | 438 EL CAMINO REAL, APT 107 | SAN MATEO | CA | 94401 | |
| 7700205 | JOHN E WAHLBERG | Address on file | | | | |
| 7700206 | JOHN E WAHLBERG TR WAHLBERG | Address on file | | | | |
| 7776486 | JOHN E WAMBAUGH & | LUCILE A WAMBAUGH, JT TEN, 75 NAVY ST UNIT 104 | HANCOCK | MI | 49930-2174 | |
| 7700207 | JOHN E WARREN | Address on file | | | | |
| 7700208 | JOHN E WEEKS | Address on file | | | | |
| 7700209 | JOHN E WEISENBERGER | Address on file | | | | |
| 7776693 | JOHN E WEST | 5301 STERLING DR | ANACORTES | WA | 98221-3037 | |
| 7700210 | JOHN E WILLIAMS & | Address on file | | | | |
| 7700211 | JOHN E WILSON CUST | Address on file | | | | |
| 7700212 | JOHN E WILSON CUST | Address on file | | | | |
| 7700213 | JOHN E WILSON CUST | Address on file | | | | |
| 7700214 | JOHN E WILSON CUST | Address on file | | | | |
| 7700215 | JOHN E WILSON CUST | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7700216 | JOHN E WILSON III | Address on file | | | | |
| 7471606 | John E. & Julie L. FitzWater | Address on file | | | | |
| 7993856 | John E. and Karen M. Calonico Trust | Address on file | | | | |
| 7462015 | John E. and Kathleen B. Sill Trust dated April 5th, 1990 | Address on file | | | | |
| 7462015 | John E. and Kathleen B. Sill Trust dated April 5th, 1990 | Address on file | | | | |
| 7462015 | John E. and Kathleen B. Sill Trust dated April 5th, 1990 | Address on file | | | | |
| 7462015 | John E. and Kathleen B. Sill Trust dated April 5th, 1990 | Address on file | | | | |
| 7462015 | John E. and Kathleen B. Sill Trust dated April 5th, 1990 | Address on file | | | | |
| 7462015 | John E. and Kathleen B. Sill Trust dated April 5th, 1990 | Address on file | | | | |
| 7466166 | John E. Fuller Q.C. Molds Inc. DBA Quality Craft Molds, Inc. | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7153358 | John E. Fuston | Address on file | | | | |
| 7153358 | John E. Fuston | Address on file | | | | |
| 7153358 | John E. Fuston | Address on file | | | | |
| 7153358 | John E. Fuston | Address on file | | | | |
| 7153358 | John E. Fuston | Address on file | | | | |
| 7153358 | John E. Fuston | Address on file | | | | |
| 7175613 | John E. Teixeira | Address on file | | | | |
| 7175613 | John E. Teixeira | Address on file | | | | |
| 7175613 | John E. Teixeira | Address on file | | | | |
| 7175613 | John E. Teixeira | Address on file | | | | |
| 7175613 | John E. Teixeira | Address on file | | | | |
| 7175613 | John E. Teixeira | Address on file | | | | |
| 5924362 | John E. White | Address on file | | | | |
| 5924361 | John E. White | Address on file | | | | |
| 5924363 | John E. White | Address on file | | | | |
| 5924360 | John E. White | Address on file | | | | |
| 7966842 | John Eames Family Trust DBA Mitoyu LLC | PO Box 3339 | Los Altos | CA | 94024 | |
| 7184084 | John Earl Deurloo | Address on file | | | | |
| 7184084 | John Earl Deurloo | Address on file | | | | |
| 7776352 | JOHN EARL VOORHEES | 1200 S CARPENTER RD SPC 137 | MODESTO | CA | 95351-2100 | |
| 7141122 | John Earsom Griffin | Address on file | | | | |
| 7141122 | John Earsom Griffin | Address on file | | | | |
| 7141122 | John Earsom Griffin | Address on file | | | | |
| 7141122 | John Earsom Griffin | Address on file | | | | |
| 7700217 | JOHN EDGAR DEETER | Address on file | | | | |
| 7775325 | JOHN EDGAR STIMEL & | MONET A FREEMAN JT TEN, 29 ROYAL GORGE ST | SANTA ROSA | CA | 95409-4281 | |
| 7700218 | JOHN EDSTER & | Address on file | | | | |
| 7700219 | JOHN EDWARD BOLSTER & | Address on file | | | | |
| 7152991 | John Edward Cuseo | Address on file | | | | |
| 7152991 | John Edward Cuseo | Address on file | | | | |
| 7152991 | John Edward Cuseo | Address on file | | | | |
| 7152991 | John Edward Cuseo | Address on file | | | | |
| 7152991 | John Edward Cuseo | Address on file | | | | |
| 7152991 | John Edward Cuseo | Address on file | | | | |
| 7844663 | JOHN EDWARD FOLEY | 810 9TH ST | HOODRIVER | OR | 97031-1844 | |
| 7700221 | JOHN EDWARD FOLEY | Address on file | | | | |
| 7321031 | John Edward Fuller and Wendy Marie Fuller, Trustees of the Fuller Revocable Intervivos Trust dated November 19, 2015 | Address on file | | | | |
| 7700222 | JOHN EDWARD HAUPTMAN | Address on file | | | | |
| 7700223 | JOHN EDWARD IACOPI CUST | Address on file | | | | |
| 7769348 | JOHN EDWARD KITCHEN | 147 NORTH ST | TAFT | CA | 93268-3205 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7700224 | JOHN EDWARD KOVACOVICH CUST | Address on file | | | | |
| 7700225 | JOHN EDWARD LILJESTRAND JR | Address on file | | | | |
| 7934147 | JOHN EDWARD MALONE.;. | 1536 N PALM ST | TURLOCK | CA | 95380 | |
| 7700226 | JOHN EDWARD MILLER | Address on file | | | | |
| 7700228 | JOHN EDWARD OVERTON CUST | Address on file | | | | |
| 7700229 | JOHN EDWARD STELLING | Address on file | | | | |
| 7145599 | John Edward Taylor | Address on file | | | | |
| 7145599 | John Edward Taylor | Address on file | | | | |
| 7145599 | John Edward Taylor | Address on file | | | | |
| 7145599 | John Edward Taylor | Address on file | | | | |
| 5924367 | John Edwards | Address on file | | | | |
| 5924366 | John Edwards | Address on file | | | | |
| 7941612 | JOHN EDWARDS | 1512 STEWART ROAD | YUBA | CA | 95993 | |
| 5924365 | John Edwards | Address on file | | | | |
| 5924364 | John Edwards | Address on file | | | | |
| 6084303 | JOHN EDWARDS INC | 358 E. Foothill Blvd. Suite 200 | San Dimas | CA | 91773 | |
| 6011441 | JOHN EDWIN MACKINTOSH | Address on file | | | | |
| 7700230 | JOHN EDWIN VEASEY JR | Address on file | | | | |
| 7164288 | JOHN EGGLESTON | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164288 | JOHN EGGLESTON | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7327418 | John Eggleston | Corey, Luzaich, de Ghetaldi, Riddle LLp, Amanda Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7195186 | John Elliott Mulvaney | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195186 | John Elliott Mulvaney | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195186 | John Elliott Mulvaney | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195186 | John Elliott Mulvaney | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195186 | John Elliott Mulvaney | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195186 | John Elliott Mulvaney | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7785218 | JOHN ELLIOTT SEVERSON & | NANCY ELLEN SEVERSON TR, SEVERSON FAMILY LIVING TRUST UA SEP 30 82, 73 BROAD ST APT 319 | SN LUIS OBISP | CA | 93403-3716 | |
| 7700231 | JOHN ELLIOTT SEVERSON & | Address on file | | | | |
| 7700232 | JOHN ELLIS | Address on file | | | | |
| 7700233 | JOHN EMMETT FAHEY | Address on file | | | | |
| 7700234 | JOHN EMORY MORRIS | Address on file | | | | |
| 7197758 | JOHN ENGEN | Address on file | | | | |
| 7197758 | JOHN ENGEN | Address on file | | | | |
| 4923361 | JOHN ERDMANN DC DIBAK | 1924 OAK PARK BLVD STE B | PLEASANT HILL | CA | 94523 | |
| 7700235 | JOHN ERIC FERRARI | Address on file | | | | |
| 7700236 | JOHN ERIC LARSON | Address on file | | | | |
| 5924371 | John Eric Lozano | Address on file | | | | |
| 5924370 | John Eric Lozano | Address on file | | | | |
| 5924369 | John Eric Lozano | Address on file | | | | |
| 5924368 | John Eric Lozano | Address on file | | | | |
| 7141465 | John Eric Schieberl | Address on file | | | | |
| 7141465 | John Eric Schieberl | Address on file | | | | |
| 7141465 | John Eric Schieberl | Address on file | | | | |
| 7141465 | John Eric Schieberl | Address on file | | | | |
| 7700237 | JOHN EUGENE BRESLIN | Address on file | | | | |
| 7780404 | JOHN EVAN HARMON | 1269 WASHINGTON BLVD APT 11 | OGDEN | UT | 84404-5742 | |
| 7163023 | John Evanko | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 4290 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7163023 | John Evanko | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7188412 | John Evans | Address on file | | | | |
| 7188412 | John Evans | Address on file | | | | |
| 7767687 | JOHN EVERETT HARRISON CUST | CRAIG JAMES HARRISON, CA UNIF TRANSFERS MIN ACT, PO BOX 3279 | BLUE JAY | CA | 92317-3279 | |
| 7700238 | JOHN F AMOS & CATHERINE S AMOS TR | Address on file | | | | |
| 7700239 | JOHN F ANDERSON | Address on file | | | | |
| 7700240 | JOHN F ASLIN | Address on file | | | | |
| 7700241 | JOHN F ATTENISIA | Address on file | | | | |
| 7781291 | JOHN F BRUNETT ADM | EST JACK W BRUNETT, 9451 FAIRLIGHT CT | ELK GROVE | CA | 95758-1031 | |
| 7763745 | JOHN F BURDOIN & | DOROTHY BURDOIN JT TEN, 5845 SIMONS DR | RENO | NV | 89523-2519 | |
| 7700242 | JOHN F BURKE | Address on file | | | | |
| 7700243 | JOHN F CARLSON & | Address on file | | | | |
| 7700244 | JOHN F CHIOZZA | Address on file | | | | |
| 7700245 | JOHN F CIATTI | Address on file | | | | |
| 7700246 | JOHN F CLEARY | Address on file | | | | |
| 7195620 | John F Coger | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195620 | John F Coger | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195620 | John F Coger | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195620 | John F Coger | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195620 | John F Coger | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195620 | John F Coger | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7764723 | JOHN F CORRADETTI | 402 BEVAN DR E | JOLIET | IL | 60435-5609 | |
| 7778528 | JOHN F COVALESKIE | 1109 MERRYMEN GRN | NORMAN | OK | 73072-7518 | |
| 7765133 | JOHN F DEACON JR & LORI L DEACON | TR, DEACON FAMILY REVOCABLE TRUST UA DEC 11 89, PO BOX 158 | AVERY | CA | 95224-0158 | |
| 7700247 | JOHN F DUNBAR | Address on file | | | | |
| 7700248 | JOHN F EDWARDS | Address on file | | | | |
| 7836417 | JOHN F FORBES | 8 MIDMAR AVENUE, EDINBURGH, EH10 6BS | UNITEDKINGDOM | L0 | EH10 6BS | |
| 7700249 | JOHN F FORBES | Address on file | | | | |
| 7783046 | JOHN F GORMLEY | 2725 10TH AVE | SACRAMENTO | CA | 95818-4412 | |
| 7700250 | JOHN F GREGORI & | Address on file | | | | |
| 7700252 | JOHN F HANLEY III CUST | Address on file | | | | |
| 7700251 | JOHN F HANLEY III CUST | Address on file | | | | |
| 7700253 | JOHN F HANSMAN | Address on file | | | | |
| 7700254 | JOHN F HARTMAN & | Address on file | | | | |
| 7700255 | JOHN F HATTESEN JR | Address on file | | | | |
| 7700256 | JOHN F HAWKINS & DENISE M HAWKINS JT TEN | Address on file | | | | |
| 7700257 | JOHN F HEFLIN & | Address on file | | | | |
| 7786807 | JOHN F HERLIHY JR & | BEVERLY E HERLIHY, JT TEN, 679 WELLINGTON RD | RIDGEWOOD | NJ | 07450-1225 | |
| 7700258 | JOHN F HILDEBRAND & | Address on file | | | | |
| 7700259 | JOHN F HONRATH & | Address on file | | | | |
| 7700260 | JOHN F HOUCK | Address on file | | | | |
| 7934148 | JOHN F JAREMKA.;. | PO BOX 783 | CLEARLAKE OAKS | CA | 95423 | |
| 7700261 | JOHN F JEFFERSON & | Address on file | | | | |
| 7700262 | JOHN F JENKINS-STARK & | Address on file | | | | |
| 7781759 | JOHN F KEARNEY III & | MAUREEN K MILLER TR, UA 01 16 90 KEARNEY 1990 TRUST, 527 CAMBRIAN WAY | DANVILLE | CA | 94526-6201 | |
| 7700263 | JOHN F KENNEALLY | Address on file | | | | |
| 4923362 | JOHN F KENNEDY UNIVERSITY | 100 ELLINWOOD WAY | PLEASANT HILL | CA | 94523 | |
| 7700264 | JOHN F KINGSTON & | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 4291 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4923364 | JOHN F KIRBY MD PC | 5680 N. FRESNO ST., #107 | FRESNO | CA | 93710-8331 | |
| 7779168 | JOHN F KRUGER & | MARJORIE M KRUGER JT TEN, 9419 NE 37TH PL | YARROW POINT | WA | 98004-1348 | |
| 7153639 | John F Larimer | Address on file | | | | |
| 7153639 | John F Larimer | Address on file | | | | |
| 7153639 | John F Larimer | Address on file | | | | |
| 7153639 | John F Larimer | Address on file | | | | |
| 7153639 | John F Larimer | Address on file | | | | |
| 7153639 | John F Larimer | Address on file | | | | |
| 7700265 | JOHN F LAVERTY | Address on file | | | | |
| 7700266 | JOHN F LEDEBOER | Address on file | | | | |
| 7770122 | JOHN F LEW | PO BOX 591023 | SAN FRANCISCO | CA | 94159-1023 | |
| 7700267 | JOHN F LYMAN | Address on file | | | | |
| 7770512 | JOHN F LYNCH | 34 LINDEN ST | WHITMAN | MA | 02382-2414 | |
| 7700268 | JOHN F MARBLE | Address on file | | | | |
| 7700269 | JOHN F MARSHALL & JANETH M | Address on file | | | | |
| 7700270 | JOHN F MC CARTNEY | Address on file | | | | |
| 7785849 | JOHN F MC CLURE & GRACE M MC | CLURE TR, MC CLURE FAMILY TRUST UA NOV 25 92, 206 VALERIE ST | SANTA MARIA | CA | 93454-4822 | |
| 7786153 | JOHN F MC CLURE & GRACE M MC | CLURE TR, MC CLURE FAMILY TRUST UA NOV 25 92, 905 N ELM | SANTA MARIA | CA | 93458-3020 | |
| 7700271 | JOHN F MC HENRY | Address on file | | | | |
| 7778858 | JOHN F MCGOVERN JR TTEE | HELEN ANN CAREY TRUST, U/A DTD 05/07/2004, 1650 DOROTHEA RD | BERKLEY | MI | 48072-2110 | |
| 7785262 | JOHN F METHVEN JR | 1273 ORCHARD AVE | NAPA | CA | 94558-9401 | |
| 7700272 | JOHN F MISPLEY | Address on file | | | | |
| 7785175 | JOHN F MORETTINI | 2531 KILPATRICK CT | SAN RAMON | CA | 94583-1725 | |
| 7700273 | JOHN F MORLEY & | Address on file | | | | |
| 7700274 | JOHN F MULLEN | Address on file | | | | |
| 7700275 | JOHN F MUNDELIUS | Address on file | | | | |
| 7700276 | JOHN F MURDOCK & | Address on file | | | | |
| 7700277 | JOHN F MURILLO & | Address on file | | | | |
| 7771891 | JOHN F MURRIN & | MRS JEANNE MURRIN JT TEN, 18739 HEARTHSTONE DR | STRONGSVILLE | OH | 44136-8451 | |
| 7700278 | JOHN F NETTO | Address on file | | | | |
| 7700279 | JOHN F REDMOND | Address on file | | | | |
| 7774009 | JOHN F RUDISILL & | BYNUN B RUDISILL JT TEN, 1312 MYRTLE AVE | CHARLOTTE | NC | 28203-4542 | |
| 7774363 | JOHN F SCHMIDT & BARBARA M | SCHMIDT TR, SCHMIDT FAMILY TRUST UA DEC 5 96, 405 DAVIS CT APT 807 | SAN FRANCISCO | CA | 94111-2417 | |
| 7787043 | JOHN F SHUBUNKA | TOD LYNNE SHUBUNKA, SUBJECT TO STA TOD RULES, 90 FERNWOOD AVE | DALY CITY | CA | 94015-4503 | |
| 7774739 | JOHN F SHUMINSKI JR | 806 PALAMINO RD | OMAHA | NE | 68154-3439 | |
| 7777976 | JOHN F SINK & VIRGINIA SINK TTEES | JOHN F SINK TRUST DTD 07/26/12, 872 CABOT LN | FOSTER CITY | CA | 94404-2905 | |
| 7783649 | JOHN F SMITH | 13523 SPINNING WHEEL DR | GERMANTOWN | MD | 20874-2821 | |
| 7700280 | JOHN F STOKES | Address on file | | | | |
| 7775368 | JOHN F STOTZER | 15713 ROTHSCHILD CT | HAYMARKET | VA | 20169-6177 | |
| 7700281 | JOHN F THORSBERG | Address on file | | | | |
| 7775849 | JOHN F TIMM CUST | JASON C TIMM, UNIF GIFT MIN ACT WA, PO BOX 783 | MOXEE | WA | 98936-0783 | |
| 7700282 | JOHN F WARNOCK | Address on file | | | | |
| 7776778 | JOHN F WIEDENHOFT & | MARGARET J WIEDENHOFT JT TEN, PO BOX 1999 | AUBURN | WA | 98071-1999 | |
| 7700283 | JOHN F ZEUTHEN JR | Address on file | | | | |
| 7303251 | John F. Bessolo, Trustee of the John F. Bessolo Trust | Address on file | | | | |
| 7175502 | John F. McDermott, Jr. | Address on file | | | | |
| 7175502 | John F. McDermott, Jr. | Address on file | | | | |
| 7175502 | John F. McDermott, Jr. | Address on file | | | | |
| 7175502 | John F. McDermott, Jr. | Address on file | | | | |
| 7175502 | John F. McDermott, Jr. | Address on file | | | | |
| 7175502 | John F. McDermott, Jr. | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 4292
of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7308325 | John F. Spreen and Rhonda M. Spreen, Co-Trustee of the Spreen Family Trust dated October 17, 2018 | Address on file | | | | |
| 7460441 | John F. Spreen and Rhonda M. Spreen, Co-Trustees of the Spreen Family Trust dated October 17, 2018 | Address on file | | | | |
| 7217652 | John Fabris, individually, and on behalf of the John & Tammir Fabris Trust | Address on file | | | | |
| 7941613 | JOHN FARA | 3977 PEARDALE DR. | LAFAYETTE | CA | 94549 | |
| 7700284 | JOHN FARRELLY | Address on file | | | | |
| 7700285 | JOHN FEDORENKO & | Address on file | | | | |
| 7326709 | John Felder | Peluso Law Group, Larry Peluso, P.O. Box 7620 | Incline Village | NV | 89450 | |
| 5924375 | John Fendley | Address on file | | | | |
| 5924374 | John Fendley | Address on file | | | | |
| 5924373 | John Fendley | Address on file | | | | |
| 5924372 | John Fendley | Address on file | | | | |
| 7700286 | JOHN FENSTERMACHER & SHERYL FENST | Address on file | | | | |
| 7700287 | JOHN FENTON & | Address on file | | | | |
| 7140812 | John Fenton Roscoe | Address on file | | | | |
| 7140812 | John Fenton Roscoe | Address on file | | | | |
| 7140812 | John Fenton Roscoe | Address on file | | | | |
| 7140812 | John Fenton Roscoe | Address on file | | | | |
| 7700288 | JOHN FERRERA | Address on file | | | | |
| 7766184 | JOHN FIDUCIA | 2061 CASUAL CT | SIMI VALLEY | CA | 93065-5917 | |
| 5909096 | John Fields | Address on file | | | | |
| 5912529 | John Fields | Address on file | | | | |
| 5911064 | John Fields | Address on file | | | | |
| 5905637 | John Fields | Address on file | | | | |
| 5911939 | John Fields | Address on file | | | | |
| 7700289 | JOHN FINBARR MANNING | Address on file | | | | |
| 7700290 | JOHN FITZGERALD SMITH | Address on file | | | | |
| 7163029 | JOHN FLAHERTY | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163029 | JOHN FLAHERTY | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7700291 | JOHN FLESNER | Address on file | | | | |
| 7179549 | John Flint Pulskamp, J. Flint Pulskamp and Janet Pulskamp 2006 Revocable Trust | Address on file | | | | |
| 7700292 | JOHN FOGGIATO CUST | Address on file | | | | |
| 7700293 | JOHN FORD & | Address on file | | | | |
| 5909101 | John Forsyth | Address on file | | | | |
| 5912534 | John Forsyth | Address on file | | | | |
| 5911069 | John Forsyth | Address on file | | | | |
| 5905643 | John Forsyth | Address on file | | | | |
| 5911944 | John Forsyth | Address on file | | | | |
| 7700294 | JOHN FORTE JR | Address on file | | | | |
| 5924380 | John Foster | Address on file | | | | |
| 5924379 | John Foster | Address on file | | | | |
| 5924378 | John Foster | Address on file | | | | |
| 5924376 | John Foster | Address on file | | | | |
| 5902500 | John Fouts | Address on file | | | | |
| 5909833 | John Fouts | Address on file | | | | |
| 5906499 | John Fouts | Address on file | | | | |
| 7252404 | John Fouts and Suzanne Pasky Fouts, dba Mountain Home Ranch Resort | Address on file | | | | |
| 5924384 | John Foutz | Address on file | | | | |
| 5924383 | John Foutz | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 4293 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5924382 | John Foutz | Address on file | | | | |
| 5924381 | John Foutz | Address on file | | | | |
| 7700295 | JOHN FRACISCO | Address on file | | | | |
| 7700296 | JOHN FRANCIS DOUGHERTY | Address on file | | | | |
| 7700297 | JOHN FRANCIS DUNN | Address on file | | | | |
| 7700298 | JOHN FRANCIS MACIAS | Address on file | | | | |
| 7700299 | JOHN FRANCIS ONEILL & | Address on file | | | | |
| 7700300 | JOHN FRANCIS QUILTER TR | Address on file | | | | |
| 7153111 | John Frank Donofrio | Address on file | | | | |
| 7153111 | John Frank Donofrio | Address on file | | | | |
| 7153111 | John Frank Donofrio | Address on file | | | | |
| 7153111 | John Frank Donofrio | Address on file | | | | |
| 7153111 | John Frank Donofrio | Address on file | | | | |
| 7153111 | John Frank Donofrio | Address on file | | | | |
| 7700301 | JOHN FRANK SAUERLAND | Address on file | | | | |
| 7776147 | JOHN FRANK VALENTINI & | JUNE M VALENTINI JT TEN, 176 ROLPH PARK DR | CROCKETT | CA | 94525-1421 | |
| 7700302 | JOHN FRANKLIN LUTZ | Address on file | | | | |
| 5905067 | John Franzman III | Address on file | | | | |
| 5908609 | John Franzman III | Address on file | | | | |
| 7786758 | JOHN FREDERIC FISHER | 1137 ELM STREET | SAN CARLOS | CA | 94070-4901 | |
| 7700304 | JOHN FREDERIC SINK | Address on file | | | | |
| 7197481 | John Frederick Burns | Address on file | | | | |
| 7197481 | John Frederick Burns | Address on file | | | | |
| 7197481 | John Frederick Burns | Address on file | | | | |
| 7197481 | John Frederick Burns | Address on file | | | | |
| 7197481 | John Frederick Burns | Address on file | | | | |
| 7197481 | John Frederick Burns | Address on file | | | | |
| 7700305 | JOHN FREDERICK COOPER | Address on file | | | | |
| 7779400 | JOHN FREDERICK THOMS | 1000 CORDOVA PL PMB 656 | SANTA FE | NM | 87505-1725 | |
| 7164043 | JOHN FREDIANI | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | 95401 | | |
| 7164043 | JOHN FREDIANI | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa | CA | 95401 | | |
| 7145354 | John Fredrick Dressler | Address on file | | | | |
| 7145354 | John Fredrick Dressler | Address on file | | | | |
| 7700306 | JOHN FREDRICK SERONELLO | Address on file | | | | |
| 5903845 | John Freitas (III) | Address on file | | | | |
| 5907575 | John Freitas (III) | Address on file | | | | |
| 7176387 | John Freitas III | Address on file | | | | |
| 7181107 | John Freitas III | Address on file | | | | |
| 7176387 | John Freitas III | Address on file | | | | |
| 7700308 | JOHN FRIEDRICH SCHEXNAYDER | Address on file | | | | |
| 7197433 | John Frumence Cabico | Address on file | | | | |
| 7197433 | John Frumence Cabico | Address on file | | | | |
| 7197433 | John Frumence Cabico | Address on file | | | | |
| 7197433 | John Frumence Cabico | Address on file | | | | |
| 7197433 | John Frumence Cabico | Address on file | | | | |
| 7197433 | John Frumence Cabico | Address on file | | | | |
| 7766597 | JOHN FUNG & | MONICA FUNG JT TEN, 1796 MARCY LYNN CT | SAN JOSE | CA | 95124-5717 | |
| 7178781 | John G & Barbara K Addington Revocable Trust | Address on file | | | | |
| 7700309 | JOHN G & CHRISTINE M AVAKOFF | Address on file | | | | |
| 7700310 | JOHN G ALTENBURGH | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7700311 | JOHN G ASCHOFF & | Address on file | | | | |
| 7700312 | JOHN G BALLETTO & | Address on file | | | | |
| 7785950 | JOHN G BLACK & ROBERT J | BLACK & JAMES D BLACK TR, UW CHARLES R BLACK III, P O BOX 107 | CORNING | AR | 72422-0107 | |
| 7700313 | JOHN G BURGESS & | Address on file | | | | |
| 7700314 | JOHN G CERCHIAI | Address on file | | | | |
| 7764401 | JOHN G CHUN & | BETTY CHUN JT TEN, 7398 FARM DALE WAY | SACRAMENTO | CA | 95831-4070 | |
| 7700315 | JOHN G COLLINS CUST | Address on file | | | | |
| 7764687 | JOHN G COOLEY & | PEGGY G COOLEY JT TEN, 1525 CLIFF DR | SANTA BARBARA | CA | 93109-1733 | |
| 7700316 | JOHN G CORN | Address on file | | | | |
| 7764712 | JOHN G CORN & | RUTH S CORN JT TEN, PO BOX 283 | CORNING | CA | 96021-0283 | |
| 7700317 | JOHN G DE SOTO CUST | Address on file | | | | |
| 7769583 | JOHN G DE SOTO JR CUST | KATHLEEN M KRUGER, UNIF GIFT MIN ACT CA, 521 PINEHURST DR | SUFFOLK | VA | 23434-6410 | |
| 7700318 | JOHN G DELAKOVIAS & GEORGIA J | Address on file | | | | |
| 7700319 | JOHN G DRULEA & | Address on file | | | | |
| 7700320 | JOHN G EIDELL JR | Address on file | | | | |
| 7700321 | JOHN G ELSISHANS & | Address on file | | | | |
| 7766363 | JOHN G FORD & | WILMA P FORD JT TEN, 7197 SECRET GARDEN LOOP | ROSEVILLE | CA | 95747-8041 | |
| 5871507 | John G Franzia | Address on file | | | | |
| 7700322 | JOHN G H BOATE JR | Address on file | | | | |
| 7700323 | JOHN G HANBERRY | Address on file | | | | |
| 7768768 | JOHN G HOLTORF JR & JACKLYN G | HOLTORF TR UA MAY 23 06 THE JOHN, G HOLTORF JR AND JACKLYN G HOLTORF FAMILY TRUST, 318 BODEGA WAY | SAN JOSE | CA | 95119-1602 | |
| 7700324 | JOHN G HUBER | Address on file | | | | |
| 7780070 | JOHN G KELLER | 549 OAK CREEK DR S | VADNAIS HEIGHTS | MN | 55127-7033 | |
| 7700325 | JOHN G KREISER & | Address on file | | | | |
| 7700326 | JOHN G LARKINS & BERNICE K | Address on file | | | | |
| 7781929 | JOHN G LEWIS TR | UA 10 26 17, BARBARA A LEWIS TRUST, 2571 LAND PARK DR | SACRAMENTO | CA | 95818-2246 | |
| 7770312 | JOHN G LONG JR & | VIRGINIA C LONG JT TEN, 8 UPLAND RD | GREENWICH | CT | 06831-4425 | |
| 7700327 | JOHN G MACIAS | Address on file | | | | |
| 7700329 | JOHN G MARSHALL CUST | Address on file | | | | |
| 7700328 | JOHN G MARSHALL CUST | Address on file | | | | |
| 7700330 | JOHN G MARSHALL CUST | Address on file | | | | |
| 7700331 | JOHN G MC GILL & DORIS J MC GILL | Address on file | | | | |
| 7771810 | JOHN G MOUTSATSON TR TRUST A | UW GEORGE J MOUTSATSON, 19 SAINT TROPEZ | NEWPORT BEACH | CA | 92660-6826 | |
| 7771867 | JOHN G MURPHY CUST | DANIEL CORRIGAN MURPHY, CA UNIF TRANSFERS MIN ACT, 81 ROCKAWAY AVE | SAN FRANCISCO | CA | 94127-1029 | |
| 7700332 | JOHN G NIEHUIS | Address on file | | | | |
| 7700333 | JOHN G ROGONE | Address on file | | | | |
| 7700334 | JOHN G RUMBOLD TR | Address on file | | | | |
| 7775163 | JOHN G SPROWL | 6084 KNOLL PARK CT | SAN JOSE | CA | 95120-2720 | |
| 7700335 | JOHN G SPROWL & | Address on file | | | | |
| 7700336 | JOHN G THOMPSON | Address on file | | | | |
| 7775930 | JOHN G TORRES & | JOHN N TORRES JT TEN, 1547 W FREMONT AVE | FRESNO | CA | 93711-1420 | |
| 7700337 | JOHN G TREANOR | Address on file | | | | |
| 7836321 | JOHN G WALSH | 31 GLENCARRAIG, SUTTON, DUBLIN 13 | DUBLIN | | 98 | |
| 7700338 | JOHN G WALSH | Address on file | | | | |
| 7700339 | JOHN G WONG | Address on file | | | | |
| 7700340 | JOHN G WONG & | Address on file | | | | |
| 7777188 | JOHN G YEE & | GRACE YEE JT TEN, 3550 CARTER DR APT 46 | SOUTH SAN FRANCISCO | CA | 94080-5042 | |
| 5864750 | JOHN G ZECH DBA VICTORIA ISLAND FARMS | Address on file | | | | |
| 7196983 | John G. Reinecke | Address on file | | | | |
| 7196983 | John G. Reinecke | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 4295 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7196983 | John G. Reinecke | Address on file | | | | |
| 7196983 | John G. Reinecke | Address on file | | | | |
| 7196983 | John G. Reinecke | Address on file | | | | |
| 7196983 | John G. Reinecke | Address on file | | | | |
| 7459678 | John G. Williams and Scott R. Redeker, Trustees of The John G. Williams and Scott R. Redeker Family Trust dtd 11/3/2000 | Address on file | | | | |
| 7765754 | JOHN GADDIS & LUCILLE GADDIS TR | UA MAY 10 91 THE EARL J & HELEN V, ENOS LIVING TRUST, 3445 PUCCINELLI DR | SPARKS | NV | 89431-1378 | |
| 7266733 | John Gaitanis, as Trustee of the John M. Gaitanis Living Trust | Address on file | | | | |
| 7700342 | JOHN GANNON TR UA SEP 29 98 | Address on file | | | | |
| 7700341 | JOHN GANNON TR UA SEP 29 98 | Address on file | | | | |
| 7154210 | John Gardner | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7154210 | John Gardner | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7154210 | John Gardner | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7154210 | John Gardner | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7154210 | John Gardner | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7154210 | John Gardner | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7700343 | JOHN GARIBALDI | Address on file | | | | |
| 6013860 | JOHN GARLAND | Address on file | | | | |
| 7700344 | JOHN GENT | Address on file | | | | |
| 7700345 | JOHN GENTRY | Address on file | | | | |
| 7144735 | John George Enns | Address on file | | | | |
| 7144735 | John George Enns | Address on file | | | | |
| 7144735 | John George Enns | Address on file | | | | |
| 7144735 | John George Enns | Address on file | | | | |
| 7700346 | JOHN GEORGE GIOVANNONI | Address on file | | | | |
| 7328168 | John George Reinecke as an individual and Trustee / Rep. For Erwin P Reinecke Revocable Trust | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7328168 | John George Reinecke as an individual and Trustee / Rep. For Erwin P Reinecke Revocable Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7328168 | John George Reinecke as an individual and Trustee / Rep. For Erwin P Reinecke Revocable Trust | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7328168 | John George Reinecke as an individual and Trustee / Rep. For Erwin P Reinecke Revocable Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 6010063 | John Georges Igaz | Address on file | | | | |
| 6010108 | John Georges Igaz | Address on file | | | | |
| 6010159 | John Georges Igaz | Address on file | | | | |
| 7769119 | JOHN GERALD KEENAN | 20 THORNHILL CT | DANVILLE | CA | 94526-3633 | |
| 7700347 | JOHN GERALD SPREMICH | Address on file | | | | |
| 7143188 | John Gerald Todd | Address on file | | | | |
| 7143188 | John Gerald Todd | Address on file | | | | |
| 7143188 | John Gerald Todd | Address on file | | | | |
| 7143188 | John Gerald Todd | Address on file | | | | |
| 7142840 | John Gerard Herrel | Address on file | | | | |
| 7142840 | John Gerard Herrel | Address on file | | | | |
| 7142840 | John Gerard Herrel | Address on file | | | | |
| 7142840 | John Gerard Herrel | Address on file | | | | |
| 7700348 | JOHN GIAMBASTIANI | Address on file | | | | |
| 4923370 | JOHN GIDDENS MD INC | FREMONT URGENT CARE CENTER, PO Box 1129 | DANVILLE | CA | 94526 | |
| 7700349 | JOHN GILBERTSON | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 4296 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7700350 | JOHN GILL | Address on file | | | | |
| 7325059 | John Gillaspy and Poppy Keller | Address on file | | | | |
| 7193807 | JOHN GILMORE | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193807 | JOHN GILMORE | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7143466 | John Girard | Address on file | | | | |
| 7143466 | John Girard | Address on file | | | | |
| 7143466 | John Girard | Address on file | | | | |
| 7143466 | John Girard | Address on file | | | | |
| 7200074 | JOHN GIUSTI | Address on file | | | | |
| 7200074 | JOHN GIUSTI | Address on file | | | | |
| 7183710 | John Given | Address on file | | | | |
| 7176960 | John Given | Address on file | | | | |
| 7176960 | John Given | Address on file | | | | |
| 5903563 | John Glaser | Address on file | | | | |
| 5907410 | John Glaser | Address on file | | | | |
| 5822346 | John Glaser and Lynn Scuri | Fant Law Office, P.O. Box 695 | Kentfield | CA | 94914 | |
| 7154191 | John Glenn Biddle | Address on file | | | | |
| 7154191 | John Glenn Biddle | Address on file | | | | |
| 7154191 | John Glenn Biddle | Address on file | | | | |
| 7154191 | John Glenn Biddle | Address on file | | | | |
| 7154191 | John Glenn Biddle | Address on file | | | | |
| 7154191 | John Glenn Biddle | Address on file | | | | |
| 7176899 | John Glickman | Address on file | | | | |
| 7176899 | John Glickman | Address on file | | | | |
| 7208896 | John Glickman as a Trustee for John E and Karen l Glickman Revocable Living Trust | Address on file | | | | |
| 7700351 | JOHN GLIKBARG | Address on file | | | | |
| 7778055 | JOHN GOEHRING | 7688 SALIX PL | SAN DIEGO | CA | 92129-3772 | |
| 7778054 | JOHN GOEHRING TTEE | VICTOR GOEHRING REV LIVING TRUST, DTD 05/13/08, 7688 SALIX PL | SAN DIEGO | CA | 92129-3772 | |
| 7700352 | JOHN GONELLA TR UA MAY 23 2000 | Address on file | | | | |
| 7909315 | John Gonzales & Linda Gonzales JT Ten | Address on file | | | | |
| 7941614 | JOHN GOODNIGHT | 3690 GRANT DR. | RENO | NV | 89509 | |
| 5924389 | John Gordon | Address on file | | | | |
| 5924386 | John Gordon | Address on file | | | | |
| 5924387 | John Gordon | Address on file | | | | |
| 5924388 | John Gordon | Address on file | | | | |
| 5924385 | John Gordon | Address on file | | | | |
| 7141579 | John Gordon Halbert Mathew | Address on file | | | | |
| 7141579 | John Gordon Halbert Mathew | Address on file | | | | |
| 7141579 | John Gordon Halbert Mathew | Address on file | | | | |
| 7141579 | John Gordon Halbert Mathew | Address on file | | | | |
| 7772831 | JOHN GORDON PETERSON & | RUTH NORMA PETERSON, JT TEN, 611 NORMAL RD | DEKALB | IL | 60115-2204 | |
| 7700354 | JOHN GOTHLIN SHERMAN | Address on file | | | | |
| 5903706 | John Grahm | Address on file | | | | |
| 7945219 | John Grant, Trustee Nicholas Olin Supp Needs Trust | Address on file | | | | |
| 7142714 | John Grayson Tackitt | Address on file | | | | |
| 7142714 | John Grayson Tackitt | Address on file | | | | |
| 7142714 | John Grayson Tackitt | Address on file | | | | |
| 7142714 | John Grayson Tackitt | Address on file | | | | |
| 5924392 | John Grayson Tackitt | Address on file | | | | |
| 5924391 | John Grayson Tackitt | Address on file | | | | |
| 5924393 | John Grayson Tackitt | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5924390 | John Grayson Tackitt | Address on file | | | | |
| 5924398 | John Gregg Williams | Address on file | | | | |
| 5924396 | John Gregg Williams | Address on file | | | | |
| 5924395 | John Gregg Williams | Address on file | | | | |
| 5924394 | John Gregg Williams | Address on file | | | | |
| 5924400 | John Gregory | Address on file | | | | |
| 5924402 | John Gregory | Address on file | | | | |
| 5924403 | John Gregory | Address on file | | | | |
| 5924401 | John Gregory | Address on file | | | | |
| 5924399 | John Gregory | Address on file | | | | |
| 7836222 | JOHN GREGORY DIXON | 21-2407 WOODWARD AVE, BURLINGTON ON L7R 1V2 | BURLINGTON | ON | L7R 1V2 | |
| 7836221 | JOHN GREGORY DIXON | 584 MAPLE RD, RR2, ODESSA ON K0H 2H0 | ODESSA | ON | K0H 2H0 | |
| 7700357 | JOHN GREGORY DIXON | Address on file | | | | |
| 7700355 | JOHN GREGORY DIXON | Address on file | | | | |
| 7700358 | JOHN GRETZ | Address on file | | | | |
| 7941615 | JOHN GRIFFIN | 515 STOCKMAN LN | LINCOLN | CA | 95648 | |
| 7786059 | JOHN GRILLO | 11 JEFFERSON COURT | NOVATO | CA | 94947 | |
| 7700359 | JOHN GRILLO | Address on file | | | | |
| 7700362 | JOHN GRILLO & MARY GRILLO TR UA | Address on file | | | | |
| 7700363 | JOHN GRILLO CUST | Address on file | | | | |
| 7767305 | JOHN GRIMSICH & | VIRGINIA R GRIMSICH JT TEN, 72 LEAWOOD ST | APTOS | CA | 95003-5917 | |
| 6007663 | John Griscom and Lillian Griscom | Address on file | | | | |
| 7941616 | JOHN GRIZZLE | 1395 BONDS CORNER RD | HOLTVILLE | CA | 92250 | |
| 7767322 | JOHN GROOME | 36965 FRUITLAND MESA RD | CRAWFORD | CO | 81415-9402 | |
| 5901819 | John Guerra | Address on file | | | | |
| 7844714 | JOHN GUGLIELMINO A MINOR | 680 MCMAHON RD # A | HOLLISTER | CA | 95023-9015 | |
| 7700364 | JOHN GUGLIELMINO A MINOR | Address on file | | | | |
| 7767380 | JOHN GUNNARSON & | MARCIA GUNNARSON JT TEN, PO BOX 783 | WOODACRE | CA | 94973-0783 | |
| 5924407 | John Guzman | Address on file | | | | |
| 5924406 | John Guzman | Address on file | | | | |
| 5924405 | John Guzman | Address on file | | | | |
| 5924404 | John Guzman | Address on file | | | | |
| 7700365 | JOHN H ALGER TR ALGER | Address on file | | | | |
| 7700366 | JOHN H ANDERSON & | Address on file | | | | |
| 7785544 | JOHN H ANDERSON & | INGRID ANDERSON TR UA JAN 17 01 JOHN H ANDERSON, & INGRID ANDERSON REVOCABLE TRUS, 3491 PLEASANT VIEW LN | SHINGLE SPRINGS | CA | 95682-8711 | |
| 7700366 | JOHN H ANDERSON & | Address on file | | | | |
| 7762662 | JOHN H BAREHEAD & | CRIAG C HIRSTEIN JT TEN, 120 E MILL ST | BREMEN | IN | 46506-1226 | |
| 7700369 | JOHN H BARNARD | Address on file | | | | |
| 7700370 | JOHN H BAUER | Address on file | | | | |
| 7784318 | JOHN H BOSCHEN & | SHARON K BOSCHEN JT TEN, 5555 MONTGOMERY DR APT A205 | SANTA ROSA | CA | 95409-8801 | |
| 7700371 | JOHN H BOSTON JR & | Address on file | | | | |
| 7700372 | JOHN H BRUNNER | Address on file | | | | |
| 7700373 | JOHN H BRYDELS JR | Address on file | | | | |
| 7777468 | JOHN H BURROWS | 27128 SPRINGCREEK RD | RANCHO PALOS VERDES | CA | 90275-2121 | |
| 7700374 | JOHN H CHAPMAN | Address on file | | | | |
| 7700375 | JOHN H CLINKSCALES & | Address on file | | | | |
| 7700376 | JOHN H D BRYAN TOD | Address on file | | | | |
| 7700377 | JOHN H DALBEY | Address on file | | | | |
| 7700378 | JOHN H DAVIES & | Address on file | | | | |
| 7700378 | JOHN H DAVIES & | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7700380 | JOHN H DAVIS & | Address on file | | | | |
| 4923372 | JOHN H DEVOR MD | 1209 UPPER HAPPY VALLEY RD | LAFAYETTE | CA | 94549-2724 | |
| 7782906 | JOHN H DIGGINS & ELIZABETH A | DIGGINS TR UA FEB 18 11 THE, DIGGINS TRUST, 161 BOOTHBAY AVE | FOSTER CITY | CA | 94404 | |
| 7782452 | JOHN H DIGGINS & ELIZABETH A | DIGGINS TR UA FEB 18 11 THE, DIGGINS TRUST, 161 BOOTHBAY AVE | FOSTER CITY | CA | 94404-3507 | |
| 7700381 | JOHN H DIGGINS TTEE | Address on file | | | | |
| 7700383 | JOHN H EADER D D S | Address on file | | | | |
| 7700384 | JOHN H FREY & TESIBEL E FREY TR | Address on file | | | | |
| 7700385 | JOHN H GLOVE & | Address on file | | | | |
| 7700386 | JOHN H GLOVE & BETTY J GLOVE TR | Address on file | | | | |
| 7700387 | JOHN H GRAFF | Address on file | | | | |
| 7700388 | JOHN H HAMMEROT | Address on file | | | | |
| 7700389 | JOHN H HARLEY & | Address on file | | | | |
| 7700390 | JOHN H HENNEBERRY | Address on file | | | | |
| 7785836 | JOHN H HILDERBRAND & OLIVE L | HILDERBRAND TR JOHN H & OLIVE L, HILDERBRAND TRUST UA MAR 11 93, 550 THOROUGHBRED CIR | RENO | NV | 89508-6511 | |
| 7786811 | JOHN H HILDERBRAND & OLIVE L | HILDERBRAND TR JOHN H & OLIVE L, HILDERBRAND TRUST UA MAR 11 93, 9606 SPRING HILL RANCH RD | ANGELS CAMP | CA | 95222-9635 | |
| 7768078 | JOHN H HIRSHFELD & BONITA | HIRSHFELD TR JOHN H &, BONITA F HIRSHFELD TRUST UA OCT 19 92, 126 DOMINICAN DR | SAN RAFAEL | CA | 94901-1365 | |
| 7768082 | JOHN H HISER | 8086 CHURCH ST BOX 14 | MILLEDGEVILLE | OH | 43142-0014 | |
| 7768094 | JOHN H HOBBS & | S CAROLINE HATHCOCK-HOBBS JT TEN, 715 TUCKAHOE TRL | ALPHARETTA | GA | 30022-6633 | |
| 4923374 | JOHN H HOKOKIAN DC | 1543 W SHAW AVE | FRESNO | CA | 93711 | |
| 7700391 | JOHN H HOWELL JR & GEORGIA S | Address on file | | | | |
| 7700392 | JOHN H HULL TR UA JAN 26 02 THE | Address on file | | | | |
| 7844722 | JOHN H HUNT | 2373 LEIMERT BLVD | OAKLAND | CA | 94602-2017 | |
| 7700393 | JOHN H HUNT | Address on file | | | | |
| 7768697 | JOHN H JEROME | 3215 ALAMEDA DE LAS PULGAS | SAN MATEO | CA | 94403-3803 | |
| 7700394 | JOHN H KEMPEN | Address on file | | | | |
| 7769187 | JOHN H KENNEDY | C/O HELEN V KENNEDY, 20 SUNNYSLOPE AVE | SAN JOSE | CA | 95127-2445 | |
| 6014300 | JOHN H KENNEY | Address on file | | | | |
| 7700395 | JOHN H KINNAIRD | Address on file | | | | |
| 7769398 | JOHN H KNODE JR & | GERALDINE C KNODE JT TEN, 428 MILLER ST | WINCHESTER | VA | 22601-3218 | |
| 7769414 | JOHN H KOBELSKI & | JANE H KOBELSKI JT TEN, 3686 HILL BREEZE RD | VIRGINIA BEACH | VA | 23452-4707 | |
| 7769491 | JOHN H KORDATZKY & REBECCA | J KORDATZKY JT TEN, 3 E MADISON AVE | MILTON | WI | 53563-1347 | |
| 7700396 | JOHN H KOSS | Address on file | | | | |
| 7700397 | JOHN H LAUGENOUR & | Address on file | | | | |
| 7941617 | JOHN H LEETE II | 5 CANTERBURY CIR | CHICO | CA | 95926 | |
| 7700398 | JOHN H LEFFELMAN | Address on file | | | | |
| 7700399 | JOHN H LISTER & RENEE MARIE | Address on file | | | | |
| 7700401 | JOHN H MAYNARD & | Address on file | | | | |
| 7700402 | JOHN H MC ADOO & | Address on file | | | | |
| 7700403 | JOHN H MC COY | Address on file | | | | |
| 7700404 | JOHN H MOCK | Address on file | | | | |
| 7700405 | JOHN H MULLER | Address on file | | | | |
| 7700407 | JOHN H NAVROCKI & | Address on file | | | | |
| 7700408 | JOHN H NIEMELA | Address on file | | | | |
| 7700409 | JOHN H NOLEN | Address on file | | | | |
| 7772196 | JOHN H NORTON & | MARIE E NORTON JT TEN, 36 BOWLING DR | OAKLAND | CA | 94618-1708 | |
| 7700410 | JOHN H NUNN | Address on file | | | | |
| 7700411 | JOHN H OBRIEN JR | Address on file | | | | |
| 7772676 | JOHN H PAYNE JR & | BETTY J PAYNE JT TEN, 28620 TAMMI DR | TAVARES | FL | 32778-9471 | |
| 7780785 | JOHN H PEACE EX | EST AGNES M PEACE, 401 MARIETTA AVE | HAWTHORNE | NY | 10532-1330 | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 4299 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7700412 | JOHN H PEARSON III | Address on file | | | | |
| 7700413 | JOHN H PRZYBYLA | Address on file | | | | |
| 7700414 | JOHN H PURSEL & | Address on file | | | | |
| 7700415 | JOHN H QUICK | Address on file | | | | |
| 7700416 | JOHN H SANDMAN | Address on file | | | | |
| 7700417 | JOHN H SAUNDERS & | Address on file | | | | |
| 7700418 | JOHN H SHEFFELS | Address on file | | | | |
| 7700419 | JOHN H SIEGFRIED CUST | Address on file | | | | |
| 7700420 | JOHN H SIEGFRIED CUST | Address on file | | | | |
| 7700421 | JOHN H SORENSEN | Address on file | | | | |
| 7700422 | JOHN H STALEY III | Address on file | | | | |
| 7775186 | JOHN H STALEY JR TR UA AUG 18 98 | JOHN, H STALEY JR REVOCABLE LIVING TRUST, 17833 CASTELLAMMARE DR | PACIFIC PALISADES | CA | 90272-4145 | |
| 7775800 | JOHN H THOMSEN & | PEGGY J THOMSEN TEN COM, 60 ARLINGTON AVE | KENSINGTON | CA | 94707-1039 | |
| 7775799 | JOHN H THOMSEN & | PEGGY THOMSEN JT TEN, 60 ARLINGTON AVE | KENSINGTON | CA | 94707-1039 | |
| 7778623 | JOHN H THOMSEN & JAMES H THOMSEN | TTEE OF THE JOHN H THOMSEN LIVING, TRUST U/A DTD 09/19/2014, 60 ARLINGTON AVE | KENSINGTON | CA | 94707-1039 | |
| 7700424 | JOHN H THORN | Address on file | | | | |
| 7700425 | JOHN H TILLIS | Address on file | | | | |
| 7780491 | JOHN H TSUSHIMA | 5919 PALM SPRINGS CT | ELK GROVE | CA | 95758-6149 | |
| 7700426 | JOHN H VAN SANTEN III | Address on file | | | | |
| 7196213 | JOHN H WEDGE | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196213 | JOHN H WEDGE | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7700427 | JOHN H WEIBEL & | Address on file | | | | |
| 7700428 | JOHN H WILLIAMSON | Address on file | | | | |
| 7270143 | John H. De Kleine and Winnifred R. De Kleine, Trustees of the De Kleine Revocable Inter Vivos Trust dated January 12, 2016 | Address on file | | | | |
| 7319254 | John H. Engstrom, Trustee of The John H. Engstrom Revocable Trust dated October 30, 2018 | Address on file | | | | |
| 7196866 | John H. Fisher & Judith Y. Fisher Living Trust | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196866 | John H. Fisher & Judith Y. Fisher Living Trust | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7196866 | John H. Fisher & Judith Y. Fisher Living Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196866 | John H. Fisher & Judith Y. Fisher Living Trust | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196866 | John H. Fisher & Judith Y. Fisher Living Trust | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7196866 | John H. Fisher & Judith Y. Fisher Living Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7700429 | JOHN HAGGERTY | Address on file | | | | |
| 7169294 | John Hamby | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169294 | John Hamby | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169294 | John Hamby | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169294 | John Hamby | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169965 | John Hansen and Leah Hansen as Trustees of the L & J Hansen Trust Dated July 29, 2011 | Address on file | | | | |
| 7700430 | JOHN HARKAWAY | Address on file | | | | |
| 7700431 | JOHN HAROLD BOUCHIA JR | Address on file | | | | |
| 5903674 | John Harrington | Address on file | | | | |
| 7326676 | John Harrison Draper | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7326676 | John Harrison Draper | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7326676 | John Harrison Draper | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7326676 | John Harrison Draper | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 5924412 | John Hawk | Address on file | | | | |
| 5924410 | John Hawk | Address on file | | | | |
| 5924409 | John Hawk | Address on file | | | | |
| 5924408 | John Hawk | Address on file | | | | |
| 6084304 | JOHN HEALD, DBA UNIQUE LANDSCAPING | 909 ARMORY RD PMB 246 | BARSTOW | CA | 92311 | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 4300 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7767807 | JOHN HEALY & ANN HEALY | TR UA NOV 29 99, THE HEALY FAMILY TRUST, 71 GLEN ALPINE RD | PIEDMONT | CA | 94611-3522 | |
| 7767830 | JOHN HEFLIN | 1425 WISCONSIN AVE | BERWYN | IL | 60402-1256 | |
| 5903550 | John Heide | Address on file | | | | |
| 7162669 | JOHN HEIDE | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7162669 | JOHN HEIDE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa | CA | | 95401 | |
| 7466949 | John Heiken, doing business as Ontheline4U | Address on file | | | | |
| 7161826 | John Henry and Celeste D McSpadden | Address on file | | | | |
| 7145024 | John Henry Fisher | Address on file | | | | |
| 7145024 | John Henry Fisher | Address on file | | | | |
| 7145024 | John Henry Fisher | Address on file | | | | |
| 7145024 | John Henry Fisher | Address on file | | | | |
| 7786120 | JOHN HENRY LAMOTTE | 1065 CAROL LN | LAFAYETTE | CA | 94549-4727 | |
| 7836418 | JOHN HENRY LEVER | 82 RIDGEWAY ROAD, LONG ASHTON, BRISTOL, BS41 9HA | UNITEDKINGDOM | L0 | BS41 9HA | |
| 7700432 | JOHN HENRY LEVER | Address on file | | | | |
| 7700433 | JOHN HENRY SARLEY & | Address on file | | | | |
| 7700434 | JOHN HENRY TRIGG & | Address on file | | | | |
| 7140721 | John Herman Montano | Address on file | | | | |
| 7140721 | John Herman Montano | Address on file | | | | |
| 7140721 | John Herman Montano | Address on file | | | | |
| 7140721 | John Herman Montano | Address on file | | | | |
| 5905171 | John Herman Montano Jr. | Address on file | | | | |
| 5908719 | John Herman Montano Jr. | Address on file | | | | |
| 5907515 | John Heron | Address on file | | | | |
| 5903775 | John Heron | Address on file | | | | |
| 7700435 | JOHN HERPE | Address on file | | | | |
| 7700436 | JOHN HERRESHOFF | Address on file | | | | |
| 7163692 | JOHN HESS | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7163692 | JOHN HESS | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7700437 | JOHN HESS & | Address on file | | | | |
| 7165336 | JOHN HESS AND CHRIS HESS, TRUSTEES OF THE JOHN AND CHRIS HESS REVOCABLE TRUST 2018 | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7165336 | JOHN HESS AND CHRIS HESS, TRUSTEES OF THE JOHN AND CHRIS HESS REVOCABLE TRUST 2018 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7767986 | JOHN HEUERMAN & | MARIAN F HEUERMAN JT TEN, 18419 79TH PL W | EDMONDS | WA | 98026-5848 | |
| 7181149 | John Hicks | Address on file | | | | |
| 7176431 | John Hicks | Address on file | | | | |
| 7176431 | John Hicks | Address on file | | | | |
| 5903853 | John Hicks | Address on file | | | | |
| 5907583 | John Hicks | Address on file | | | | |
| 7844739 | JOHN HIGGINS | 748 LAKEMONT PL UNIT 9 | SANRAMON | CA | 94582-1447 | |
| 7941618 | JOHN HILD | 77 SANTA BARBARA ROAD | PLEASANT HILL | CA | 94523 | |
| 7198331 | JOHN HILL | Address on file | | | | |
| 7198331 | JOHN HILL | Address on file | | | | |
| 7700438 | JOHN HILTON | Address on file | | | | |
| 7325232 | John Hinds | Address on file | | | | |
| 7700439 | JOHN HO CHAN | Address on file | | | | |
| 7768120 | JOHN HOELSCHER | 406 WAXBERRY TRL | SAN ANTONIO | TX | 78256-1636 | |
| 7781143 | JOHN HOFER | 23026 SOLITARE CT | TWAIN HARTE | CA | 95383-9637 | |
| 7700440 | JOHN HOFMANN & | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 4301 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5910308 | John Holden | Address on file | | | | |
| 5903234 | John Holden | Address on file | | | | |
| 5907135 | John Holden | Address on file | | | | |
| 7700441 | JOHN HOMER TAYLOR & | Address on file | | | | |
| 7768227 | JOHN HOPKINSON | 79 ADIRONDACK LOJ RD | LAKE PLACID | NY | 12946-4200 | |
| 5924416 | John Hornback | Address on file | | | | |
| 5924415 | John Hornback | Address on file | | | | |
| 5924414 | John Hornback | Address on file | | | | |
| 5924413 | John Hornback | Address on file | | | | |
| 7141852 | John Horvath | Address on file | | | | |
| 7141852 | John Horvath | Address on file | | | | |
| 7700443 | JOHN HOWARD CLINE | Address on file | | | | |
| 7941619 | JOHN HOWE | P. O. BOX 246 | KENTFIELD | CA | 94914 | |
| 5924419 | John Howlett | Address on file | | | | |
| 5924418 | John Howlett | Address on file | | | | |
| 5924420 | John Howlett | Address on file | | | | |
| 5924417 | John Howlett | Address on file | | | | |
| 7700444 | JOHN HUANG & | Address on file | | | | |
| 7934149 | JOHN HUANG.;. | 1531 SACRAMENTO ST. | SAN FRANCISCO | CA | 94109 | |
| 7144025 | John Huey Giralico | Address on file | | | | |
| 7144025 | John Huey Giralico | Address on file | | | | |
| 7144025 | John Huey Giralico | Address on file | | | | |
| 7144025 | John Huey Giralico | Address on file | | | | |
| 5907822 | John Huffman | Address on file | | | | |
| 5910604 | John Huffman | Address on file | | | | |
| 5912865 | John Huffman | Address on file | | | | |
| 5904106 | John Huffman | Address on file | | | | |
| 5911673 | John Huffman | Address on file | | | | |
| 5912315 | John Huffman | Address on file | | | | |
| 7700445 | JOHN HUFFMAN | Address on file | | | | |
| 7768898 | JOHN HUGH JONES & | DAVID BENTLEY JONES &, GWYNETH JONES TRACY & MEGAN JONES MORAIS JT TEN, 2423 GOLF LINKS CIR | SANTA CLARA | CA | 95050-7016 | |
| 7700446 | JOHN HULL | Address on file | | | | |
| 7184780 | John Hutchison | Address on file | | | | |
| 7184780 | John Hutchison | Address on file | | | | |
| 6009954 | John Hutnick | Address on file | | | | |
| 6126130 | John Hutnick | Address on file | | | | |
| 7700447 | JOHN I AJIE | Address on file | | | | |
| 7779544 | JOHN I ANKI | 36 SANTA MARGARITA | SAN RAFAEL | CA | 94901-1676 | |
| 7700448 | JOHN I CLEEK | Address on file | | | | |
| 7700449 | JOHN I DONAHUE | Address on file | | | | |
| 7782731 | JOHN I KESSLER TR UA FEB 02 84 | THE BERNARD A WAMBSGANSS, REVOCABLE TRUST, PO BOX 1210 | CAMPBELL | CA | 95009-1210 | |
| 7769342 | JOHN I KIS & KAREN A KIS | TR UA DEC 8 99, THE KIS FAMILY TRUST, 148 30TH AVE | SAN MATEO | CA | 94403-2713 | |
| 7700450 | JOHN I REILLY & | Address on file | | | | |
| 7700451 | JOHN I WEAVER & LEE I WEAVER TR | Address on file | | | | |
| 5902223 | John Iavarone | Address on file | | | | |
| 5909624 | John Iavarone | Address on file | | | | |
| 5906240 | John Iavarone | Address on file | | | | |
| 7700452 | JOHN IAVARONE & | Address on file | | | | |
| 7238688 | John Iavarone and Cindy Lou Iavarone, Trustees of The John and Cindy Iavarone Family Revocable Inter Vivos Trust Dated April 28, 2010 | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 4302 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7143108 | John Ignatius Bagnato | Address on file | | | | |
| 7143108 | John Ignatius Bagnato | Address on file | | | | |
| 7143108 | John Ignatius Bagnato | Address on file | | | | |
| 7143108 | John Ignatius Bagnato | Address on file | | | | |
| 7196211 | JOHN ILER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196211 | JOHN ILER | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7194528 | John Irby Maguire | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194528 | John Irby Maguire | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194528 | John Irby Maguire | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194528 | John Irby Maguire | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194528 | John Irby Maguire | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194528 | John Irby Maguire | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7197557 | John Iverson | Address on file | | | | |
| 7462611 | John Iverson | Address on file | | | | |
| 7197557 | John Iverson | Address on file | | | | |
| 7197557 | John Iverson | Address on file | | | | |
| 7462611 | John Iverson | Address on file | | | | |
| 7199335 | JOHN IVERSON | Address on file | | | | |
| 7199335 | JOHN IVERSON | Address on file | | | | |
| 7700453 | JOHN J ARMANINO JR & | Address on file | | | | |
| 7700454 | JOHN J BALL | Address on file | | | | |
| 7785791 | JOHN J BARCAL TR | UA 06 13 15, CATHERINE C BERRYMAN LIVING TRUST, 1301 EAST RD | LA HABRA HEIGHTS | CA | 90631-8159 | |
| 7700455 | JOHN J BECK | Address on file | | | | |
| 7700456 | JOHN J BOLAND & | Address on file | | | | |
| 7700457 | JOHN J CALLIGEROS | Address on file | | | | |
| 7700458 | JOHN J CALLIGEROS & | Address on file | | | | |
| 7777811 | JOHN J CAMPION | 3109 BRIDGE AVE UNIT 1 | POINT PLEASANT BORO | NJ | 08742-3455 | |
| 7700459 | JOHN J COLLINS | Address on file | | | | |
| 7700460 | JOHN J CONNORS | Address on file | | | | |
| 7778772 | JOHN J DALY & | SENOBAR DALY TTEES, THE DALY 2012 LIV TR UA DTD 03 13 2012, 12 OSPREY PL | PETALUMA | CA | 94954-5811 | |
| 7700461 | JOHN J DALY CUST | Address on file | | | | |
| 7700462 | JOHN J DAVIS | Address on file | | | | |
| 7700463 | JOHN J DE ANGELIS | Address on file | | | | |
| 7700464 | JOHN J DEMARTINI TR JOHN & MARIE | Address on file | | | | |
| 7700465 | JOHN J DIETZEN | Address on file | | | | |
| 7700466 | JOHN J DRISCOLL & | Address on file | | | | |
| 7765715 | JOHN J DURNEY | 1508 BARTON DR | SUNNYVALE | CA | 94087-3918 | |
| 7765730 | JOHN J DWYER & | SIEGFRIED S SCHOEN EX, EST KATHLEEN DWYER C/O JOHN R URBAN PC, 136 WILLIS AVE | MINEOLA | NY | 11501-2648 | |
| 7766052 | JOHN J FAGAN CUST | AILEEN I FAGAN, CA UNIF TRANSFERS MIN ACT, 1106 DALEBROOK DR | ALEXANDRIA | VA | 22308-2018 | |
| 7700467 | JOHN J FANTONE TR MARY M FANTONE | Address on file | | | | |
| 7766314 | JOHN J FOLEY | C/O TIMOTHY JOHN FOLEY, 2741 FORBES AVE | SANTA CLARA | CA | 95051-6248 | |
| 7700468 | JOHN J FOSTER | Address on file | | | | |
| 7700469 | JOHN J FRANCIS & | Address on file | | | | |
| 7766436 | JOHN J FRANCO & | AUDREY M FRANCO JT TEN, 2801 FAIRVIEW RD | HOLLISTER | CA | 95023-9720 | |
| 7766449 | JOHN J FRANK JR & | CLEOPATRA FRANK JT TEN, 470 MAIN AVE | WOOD RIDGE | NJ | 07075-2060 | |
| 7784000 | JOHN J GALVIN | 235 MONTE VISTA DR | NAPA | CA | 94559-2156 | |
| 7700470 | JOHN J GAMBLE | Address on file | | | | |
| 7700471 | JOHN J GAUTHIER & | Address on file | | | | |
| 7700472 | JOHN J GAUTHIER JR | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7700473 | JOHN J GEIBEL & | Address on file | | | | |
| 7700474 | JOHN J GIBLIN JR | Address on file | | | | |
| 7786045 | JOHN J GIBSON | C/O ROBERT I RUSH EX, 23557 BENDING OAK CT | MURRIETA | CA | 92562-3304 | |
| 7700475 | JOHN J GIORDANENGO | Address on file | | | | |
| 7700476 | JOHN J GRIFFIN & | Address on file | | | | |
| 7767330 | JOHN J GROSS | 942 WOODWARD DR | READING | PA | 19601-1172 | |
| 7767635 | JOHN J HARMS | 1972 TIFFIN RD | OAKLAND | CA | 94602-1934 | |
| 7767694 | JOHN J HARRY IV | PO BOX 2072 | JACKSON | MS | 39225-2072 | |
| 7783169 | JOHN J HAYDE & | HELGA HAYDE TR UA 10 05 95, JOHN & HELGA HAYDE TRUST, 5219 W 69TH TER | SHAWNEE MISSION | KS | 66208-2040 | |
| 7700477 | JOHN J HEALY III & | Address on file | | | | |
| 7785545 | JOHN J HOLLEMAN & NANCY B | HOLLEMAN TR UA JUN 20 06 THE JOHN J HOLLEMAN AND NANCY B HOLLEMAN, 2006 REVOCABLE FAMILY TRUST, 3400 WAGNER HEIGHTS RD APT 250 | STOCKTON | CA | 95209-4889 | |
| 7700478 | JOHN J HOOGENDYK & | Address on file | | | | |
| 7768211 | JOHN J HOOGENDYK & JULIA L MERCER | EX UW LOUISE E HOOGENDYK, 16030 ENOS DR | SALINAS | CA | 93908-9618 | |
| 7700479 | JOHN J HUNTER | Address on file | | | | |
| 7700480 | JOHN J KEANY | Address on file | | | | |
| 7700481 | JOHN J KENYON | Address on file | | | | |
| 7700482 | JOHN J KERSHESKEY & | Address on file | | | | |
| 7700483 | JOHN J KERSHESKEY JR & | Address on file | | | | |
| 7700484 | JOHN J KIERNAN & EILEEN M KIERNAN | Address on file | | | | |
| 7700485 | JOHN J KLACKNER & | Address on file | | | | |
| 7700486 | JOHN J LANCIERI & | Address on file | | | | |
| 7769769 | JOHN J LANK JR | 5172 MISSION ST | SAN FRANCISCO | CA | 94112-3422 | |
| 7769892 | JOHN J LEBEYKA | 349 GRANT AVE | EATONTOWN | NJ | 07724-2121 | |
| 7700487 | JOHN J LEE & | Address on file | | | | |
| 7770051 | JOHN J LEONARD | 1212 DIX ST | SAN MATEO | CA | 94401-3531 | |
| 7700488 | JOHN J LUCEY III | Address on file | | | | |
| 7700489 | JOHN J MAGNER JR & | Address on file | | | | |
| 7778971 | JOHN J MALESPINA EXECUTOR | ESTATE OF ROSEMARIE A PUCCIATTI, 37 FALCON CT | TRENTON | NJ | 08690-2466 | |
| 7700490 | JOHN J MARASCO | Address on file | | | | |
| 7784621 | JOHN J MARCHETTI | 880 FOREST LANE | ALAMO | CA | 94507-2426 | |
| 7959771 | JOHN J MC ARDLE & PAULINE A MC ARDLE | Address on file | | | | |
| 7786880 | JOHN J MCCARTHY & CONCHETTA M | MCCARTHY TR UA AUG 13 99, MCCARTHY 1999 FAMILY TRUST THE PATRICIAN, 10246 PARKDALE AVE | SAN DIEGO | CA | 92126-3558 | |
| 5924422 | John J Mclaughlin | Address on file | | | | |
| 5924423 | John J Mclaughlin | Address on file | | | | |
| 5924425 | John J Mclaughlin | Address on file | | | | |
| 5924424 | John J Mclaughlin | Address on file | | | | |
| 5924421 | John J Mclaughlin | Address on file | | | | |
| 7700491 | JOHN J MCMANUS CUST | Address on file | | | | |
| 7777645 | JOHN J MESSINA & | CANDACE G MESSINA TTEES JOHN J MESSINA &, CANDACE G MESSINA REV LIV TR UA DTD 03 29 2013, 9287 LA ROSE CT | DURHAM | CA | 95938-9529 | |
| 7700492 | JOHN J MONAHAN & | Address on file | | | | |
| 7700493 | JOHN J MONE & | Address on file | | | | |
| 7700494 | JOHN J MONTGOMERY EXEC | Address on file | | | | |
| 7783414 | JOHN J MULLER | 1616 ALMOND BLOSSOM LANE | SAN JOSE | CA | 95124-6432 | |
| 7700495 | JOHN J MURRAY | Address on file | | | | |
| 7700496 | JOHN J MURRAY TR | Address on file | | | | |
| 7700497 | JOHN J O HARE TR UA JUL 2 99 | Address on file | | | | |
| 7783452 | JOHN J OBRIEN | PO BOX 5140 | SACRAMENTO | CA | 95817-0140 | |
| 7700498 | JOHN J O'BRIEN TTEE | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 4304 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7700499 | JOHN J ONEILL & | Address on file | | | | |
| 7700500 | JOHN J P GRACE | Address on file | | | | |
| 7786151 | JOHN J P MC CARTHY & CONCHETTA M | MC CARTHY TR UA AUG 13 99, MC CARTHY 1999 FAMILY TRUST THE PATRICIAN, 10246 PARKDALE AVE | SAN DIEGO | CA | 92126-3558 | |
| 7700501 | JOHN J PALM | Address on file | | | | |
| 7700502 | JOHN J PEROZZI | Address on file | | | | |
| 7700503 | JOHN J PERUKA | Address on file | | | | |
| 7700504 | JOHN J PRENDIVILLE TR JOHN J | Address on file | | | | |
| 7844764 | JOHN J PRENDIVILLE TR JOHN J | PRENDIVILLE TRUST UA JUL 15 91, C/O PAT PRENDIVILLE, SECURITY PACIFIC REAL ESTATE, 3223BLUMEDRIVE | RICHMOND | CA | 94806 | |
| 7700505 | JOHN J QUAN & | Address on file | | | | |
| 6013398 | JOHN J RAGO | Address on file | | | | |
| 7773510 | JOHN J REINHARDT & ADRIA L | REINHARDT TR UA JAN 27 97 JOHN J REINHARDT &, ADRIA L REINHARDT LIVING TRUST, 54 RODAK CIR | EDISON | NJ | 08817-4762 | |
| 7782055 | JOHN J REINHARDT JR TR | UA 01 27 97 JOHN J REINHARDT &, ADRIA L REINHARDT LIVING TRUST, 54 RODAK CIR | EDISON | NJ | 08817-4762 | |
| 7773801 | JOHN J ROBOTTI & | MARION P ROBOTTI TR JOHN J ROBOTTI &, MARION P ROBOTTI REVOCABLE TRUST UA JUL 30 89, PO BOX 3865 | CARMEL BY THE SEA | CA | 93921-3865 | |
| 7700506 | JOHN J ROCK & PATRICIA A ROCK JT | Address on file | | | | |
| 7700507 | JOHN J SBRAGIA JR & | Address on file | | | | |
| 7786969 | JOHN J SCHEERER | 3353 MACALL CT | NAPA | CA | 94558-3114 | |
| 7774336 | JOHN J SCHENONE | 2304 PARK AVE | SANTA CLARA | CA | 95050-6030 | |
| 7700508 | JOHN J SCHEXNAYDER & JO ANN B | Address on file | | | | |
| 7700509 | JOHN J SCHLUND | Address on file | | | | |
| 7700510 | JOHN J SCHUSTER | Address on file | | | | |
| 7700511 | JOHN J SKOWRONSKI | Address on file | | | | |
| 7700512 | JOHN J SMITH & MARGARET L SMITH | Address on file | | | | |
| 7785695 | JOHN J SPATES & GLENNA R | SPATES TR UA NOV 11 02, THE SPATES FAMILY TRUST, 2000 W SILVERLODE DR | WICKENBURG | AZ | 85390-1027 | |
| 7700513 | JOHN J SPILLANE & | Address on file | | | | |
| 7700514 | JOHN J SPILLANE II & | Address on file | | | | |
| 7700515 | JOHN J TANNER | Address on file | | | | |
| 7700516 | JOHN J TIERNEY & | Address on file | | | | |
| 7775893 | JOHN J TOLAN CUST | GREGORY J TOLAN, CA UNIF TRANSFERS MIN ACT, 16345 LOS GATOS BLVD UNIT 30 | LOS GATOS | CA | 95032-4545 | |
| 7700517 | JOHN J TOMLINSON & | Address on file | | | | |
| 7700518 | JOHN J TOWON | Address on file | | | | |
| 7785238 | JOHN J TRAVERSO & JEAN K TRAVERSO | TR UA OCT 13 98 JOHN J & JEAN K, TRAVERSO LIVING TRUST, 5218 E 69TH ST | INDIANAPOLIS | IN | 46220-3832 | |
| 7700519 | JOHN J TRAYNOR JR | Address on file | | | | |
| 7700520 | JOHN J VERBER | Address on file | | | | |
| 7700521 | JOHN J VOLLERT & M PAMELA VOLLERT | Address on file | | | | |
| 7700522 | JOHN J WALSH | Address on file | | | | |
| 5871508 | JOHN J WILL FAMILY LP | Address on file | | | | |
| 5924427 | John J. Cummings | Address on file | | | | |
| 7309465 | John J. Guerra, Successor Trustee of the Cyril G. Barbaccia Irrevocable Trust dated 12/15/1976 | Address on file | | | | |
| 7309465 | John J. Guerra, Successor Trustee of the Cyril G. Barbaccia Irrevocable Trust dated 12/15/1976 | Address on file | | | | |
| 7309465 | John J. Guerra, Successor Trustee of the Cyril G. Barbaccia Irrevocable Trust dated 12/15/1976 | Address on file | | | | |
| 7309465 | John J. Guerra, Successor Trustee of the Cyril G. Barbaccia Irrevocable Trust dated 12/15/1976 | Address on file | | | | |
| 6010325 | John J. Guerra, Successor Trustee of the Cyril G. Barbaccia Irrevocable Trusted dated 12/15/1976 | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 4305 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6010325 | John J. Guerra, Successor Trustee of the Cyril G. Barbaccia Irrevocable Trusted dated 12/15/1976 | Address on file | | | | |
| 7250085 | John J. Rank and Sherry D. Rank, Trustees of the John and Sherry Rank Revocable Inter Vivos Trust dated February 3, 2004 | Address on file | | | | |
| 7194244 | JOHN J. VALENCIC III | Address on file | | | | |
| 7194244 | JOHN J. VALENCIC III | Address on file | | | | |
| 7145272 | John Jackson Normoyle | Address on file | | | | |
| 7145272 | John Jackson Normoyle | Address on file | | | | |
| 7145272 | John Jackson Normoyle | Address on file | | | | |
| 7145272 | John Jackson Normoyle | Address on file | | | | |
| 7140554 | John Jacob Franzman | Address on file | | | | |
| 7140554 | John Jacob Franzman | Address on file | | | | |
| 7140554 | John Jacob Franzman | Address on file | | | | |
| 7140554 | John Jacob Franzman | Address on file | | | | |
| 5924431 | John Jagger | Address on file | | | | |
| 5924430 | John Jagger | Address on file | | | | |
| 5924429 | John Jagger | Address on file | | | | |
| 5924428 | John Jagger | Address on file | | | | |
| 7767278 | JOHN JAMES GRIFFIN JR TR | ADELE H & JOHN J GRIFFIN SR TRUST, UA DEC 15 89 FBO JAMES HARLEY GRIFFIN, RD 3 BOX 415 | RED HOOK | NY | 12571-9426 | |
| 7197277 | John James Myers | Address on file | | | | |
| 7197277 | John James Myers | Address on file | | | | |
| 7197277 | John James Myers | Address on file | | | | |
| 7181338 | John James Pascoe | Address on file | | | | |
| 7176620 | John James Pascoe | Address on file | | | | |
| 7176620 | John James Pascoe | Address on file | | | | |
| 4923381 | JOHN JAMES TRACY TRUST | 1443 35TH AVE | SAN FRANCISCO | CA | 94122 | |
| 7700523 | JOHN JAY RAINALDI CUST | Address on file | | | | |
| 7145344 | John Jay Underhill | Address on file | | | | |
| 7145344 | John Jay Underhill | Address on file | | | | |
| 7145344 | John Jay Underhill | Address on file | | | | |
| 7145344 | John Jay Underhill | Address on file | | | | |
| 7153276 | John Jay Wilson | Address on file | | | | |
| 7153276 | John Jay Wilson | Address on file | | | | |
| 7153276 | John Jay Wilson | Address on file | | | | |
| 7153276 | John Jay Wilson | Address on file | | | | |
| 7153276 | John Jay Wilson | Address on file | | | | |
| 7153276 | John Jay Wilson | Address on file | | | | |
| 4923382 | JOHN JEFFERSON LIVINGSTON | 4041 SOQUEL DR A306 | SOQUEL | CA | 95073 | |
| 7700524 | JOHN JEFFREY | Address on file | | | | |
| 7764742 | JOHN JEFFREY CORWIN | 7191 S NIAGARA CIR | CENTENNIAL | CO | 80112-1570 | |
| 7700525 | JOHN JEFFREY LEINER | Address on file | | | | |
| 5924434 | John Jenkins | Address on file | | | | |
| 5924433 | John Jenkins | Address on file | | | | |
| 5924435 | John Jenkins | Address on file | | | | |
| 5924432 | John Jenkins | Address on file | | | | |
| 7200738 | JOHN JENKINS III | Address on file | | | | |
| 7200738 | JOHN JENKINS III | Address on file | | | | |
| 7700526 | JOHN JENNINGS | Address on file | | | | |
| 7700527 | JOHN JERRY MARSELLA CUST | Address on file | | | | |
| 7844773 | JOHN JERRY MARSELLA CUST | JOHN FRANCIS MARSELLA, AL UNIF TRANSFERS MIN ACT, 144 WELCH AVE | BERTHOUD | CO | 80513-1309 | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 4306 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7700528 | JOHN JERRY MARSELLA JR CUST | Address on file | | | | |
| 7153245 | John Jewett | Address on file | | | | |
| 7153245 | John Jewett | Address on file | | | | |
| 7153245 | John Jewett | Address on file | | | | |
| 7153245 | John Jewett | Address on file | | | | |
| 7153245 | John Jewett | Address on file | | | | |
| 7153245 | John Jewett | Address on file | | | | |
| 7700529 | JOHN JOE CUNEO | Address on file | | | | |
| 7700530 | JOHN JOHNSTON | Address on file | | | | |
| 7700531 | JOHN JOHNSTON & | Address on file | | | | |
| 7700532 | JOHN JOSEPH ARATA | Address on file | | | | |
| 7764996 | JOHN JOSEPH DALY | 12 OSPREY PL | PETALUMA | CA | 94954-5811 | |
| 7140522 | John Joseph Donovan | Address on file | | | | |
| 7140522 | John Joseph Donovan | Address on file | | | | |
| 7140522 | John Joseph Donovan | Address on file | | | | |
| 7140522 | John Joseph Donovan | Address on file | | | | |
| 5905486 | John Joseph Donovan | Address on file | | | | |
| 5908955 | John Joseph Donovan | Address on file | | | | |
| 7934150 | JOHN JOSEPH FRANCIS,;. | 112 RAVENWOOD WAY | SOUTH SAN FRANCISCO | CA | 94080 | |
| 7700533 | JOHN JOSEPH FUSCO TR UA MAY 2 03 | Address on file | | | | |
| 7700534 | JOHN JOSEPH GONZALES | Address on file | | | | |
| 7844777 | JOHN JOSEPH GONZALES JR | 744 FERNWOOD DR | MEDFORD | OR | 97504-4342 | |
| 7700535 | JOHN JOSEPH GONZALES JR | Address on file | | | | |
| 7194886 | John Joseph Hartin | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194886 | John Joseph Hartin | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194886 | John Joseph Hartin | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194886 | John Joseph Hartin | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194886 | John Joseph Hartin | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194886 | John Joseph Hartin | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7777852 | JOHN JOSEPH HOFFMAN | 4300 UNION ST | EUREKA | CA | 95503-5945 | |
| 7769024 | JOHN JOSEPH KANE | 7135 S 251ST DR | BUCKEYE | AZ | 85326-1369 | |
| 7769391 | JOHN JOSEPH KNIFFEN JR | 8400 EDINGER AVE APT J202 | HUNTINGTON BEACH | CA | 92647-9201 | |
| 7144128 | John Joseph Loero | Address on file | | | | |
| 7144128 | John Joseph Loero | Address on file | | | | |
| 7144128 | John Joseph Loero | Address on file | | | | |
| 7144128 | John Joseph Loero | Address on file | | | | |
| 7700536 | JOHN JOSEPH LOPIPERO | Address on file | | | | |
| 7777561 | JOHN JOSEPH RENO | 37530 SUSAN ST | STERLING HEIGHTS | MI | 48310-3827 | |
| 7700537 | JOHN JOSEPH RISSO | Address on file | | | | |
| 7773677 | JOHN JOSEPH RISSO & | JOAN RISSO JT TEN, 152 WOODBRIDGE CIR | SAN MATEO | CA | 94403-4923 | |
| 7700538 | JOHN JOSEPH RISSO CUST | Address on file | | | | |
| 7143621 | John Joseph Santuccio | Address on file | | | | |
| 7143621 | John Joseph Santuccio | Address on file | | | | |
| 7143621 | John Joseph Santuccio | Address on file | | | | |
| 7143621 | John Joseph Santuccio | Address on file | | | | |
| 7196995 | John Joseph Savarese | Address on file | | | | |
| 7196995 | John Joseph Savarese | Address on file | | | | |
| 7196995 | John Joseph Savarese | Address on file | | | | |
| 7196995 | John Joseph Savarese | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 4307 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7196995 | John Joseph Savarese | Address on file | | | | |
| 7196995 | John Joseph Savarese | Address on file | | | | |
| 7700539 | JOHN JOSEPH SULLIVAN JR & | Address on file | | | | |
| 7700540 | JOHN JOSEPH TRANTINA | Address on file | | | | |
| 7934151 | JOHN JOSEPH ZAPATA.;. | 2529 RODEO STREET | SELMA | CA | 93662 | |
| 5924439 | John Joy | Address on file | | | | |
| 5924438 | John Joy | Address on file | | | | |
| 5924437 | John Joy | Address on file | | | | |
| 5924436 | John Joy | Address on file | | | | |
| 7700541 | JOHN K ADAMS | Address on file | | | | |
| 7188413 | John K Blackburn Jr | Address on file | | | | |
| 7188413 | John K Blackburn Jr | Address on file | | | | |
| 7700542 | JOHN K CONNOLLY & | Address on file | | | | |
| 6009166 | JOHN K CONSTRUCTION INC | 110 DAY ST | NIPOMO | CA | 93444 | |
| 7188414 | John K Craft | Address on file | | | | |
| 7188414 | John K Craft | Address on file | | | | |
| 7700543 | JOHN K EDDY & | Address on file | | | | |
| 6012975 | JOHN K EGBERT | Address on file | | | | |
| 7767122 | JOHN K GOTTSCHE | 5521 LONESOME BIKER LN | LAS VEGAS | NV | 89113-1514 | |
| 7700544 | JOHN K GRABOW & | Address on file | | | | |
| 7700545 | JOHN K GREEN | Address on file | | | | |
| 7700546 | JOHN K HANSON | Address on file | | | | |
| 7700547 | JOHN K KAWAMOTO & | Address on file | | | | |
| 7784569 | JOHN K KNUTSON & FLORENCE H | KNUTSON TR, KNUTSON 1986 FAMILY TRUST UA NOV 13 86, 7930 W 70TH DR | ARVADA | CO | 80004-1821 | |
| 7700548 | JOHN K MC NALLY | Address on file | | | | |
| 7700549 | JOHN K MERZ | Address on file | | | | |
| 7768756 | JOHN K NANCE TR UA FEB 04 | 03 THE JOHN AND HANNAH, NANCE SURVIVORS TRUST, 201 JAUNELL RD | APTOS | CA | 95003-4256 | |
| 7700550 | JOHN K SCHRODER & | Address on file | | | | |
| 7700551 | JOHN K SLATER & | Address on file | | | | |
| 7781557 | JOHN K SPARLING | 3650 FALCON CHASE ST NW | UNIONTOWN | OH | 44685-6607 | |
| 7934152 | JOHN K STEINGRUBER.;. | 8725 MAGDALINA DR | SAN MIGUEL | CA | 93451 | |
| 7700552 | JOHN K WON & GLORIA Y WON TR | Address on file | | | | |
| 7700553 | JOHN K WON CUST | Address on file | | | | |
| 7777240 | JOHN K YOUNG & | LUCY M YOUNG JT TEN, 1111 S LAKEMONT AVE APT 842 | WINTER PARK | FL | 32792-5460 | |
| 7700554 | JOHN K ZIMMERMANN & | Address on file | | | | |
| 5871509 | JOHN KAZAVIS DBA KAZAVIS ELECTRIC | Address on file | | | | |
| 5889189 | John Kearney | Address on file | | | | |
| 7700555 | JOHN KEEGAN MATOSICH | Address on file | | | | |
| 7700556 | JOHN KEITH SCHUCHARD | Address on file | | | | |
| 7700557 | JOHN KELLY & | Address on file | | | | |
| 7769156 | JOHN KELLY & | HELEN KELLY JT TEN, 5151 KINGSCROSS RD | WESTMINSTER | CA | 92683-4832 | |
| 7177296 | John Kennedy | Address on file | | | | |
| 7187423 | John Kennedy | Address on file | | | | |
| 7187423 | John Kennedy | Address on file | | | | |
| 7700558 | JOHN KENT OSHIMA | Address on file | | | | |
| 7700559 | JOHN KENT OSHIMA CUST | Address on file | | | | |
| 7188415 | John Kermit Blackburn III | Address on file | | | | |
| 7188415 | John Kermit Blackburn III | Address on file | | | | |
| 7781335 | JOHN KESSLER TR | UA 09 27 83, SERA FAMILY TRUST, PO BOX 1210 | CAMPBELL | CA | 95009-1210 | |
| 7781868 | JOHN KESSLER TR | UA 11 14 12, HUBBARD LIVING TRUST, PO BOX 1210 | CAMPBELL | CA | 95009-1210 | |
| 7934153 | JOHN KETCHERSIDE.;. | 11355 N JACK TONE RD | LODI | CA | 95240 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7700560 | JOHN KIRBY | Address on file | | | | |
| 7769328 | JOHN KIRILOV CUST | JEFFREY KIRILOV, UNIF GIFT MIN ACT CA, 2978 OLD RANCH CIR | STOCKTON | CA | 95209-4833 | |
| 7769329 | JOHN KIRILOV CUST | KELLY KIRILOV, UNIF GIFT MIN ACT CA, 2978 OLD RANCH CIR | STOCKTON | CA | 95209-4833 | |
| 7780265 | JOHN KIS TR | UA 12 08 99, KIS FAMILY TRUST 1999, 148 30TH AVE | SAN MATEO | CA | 94403-2713 | |
| 7769360 | JOHN KLAIBER & | MARY KLAIBER JT TEN, 3329 60TH ST | WOODSIDE | NY | 11377-2219 | |
| 7700562 | JOHN KLEIER | Address on file | | | | |
| 7164560 | JOHN KLEINFELTER | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164560 | JOHN KLEINFELTER | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7188416 | John Klepps | Address on file | | | | |
| 7188416 | John Klepps | Address on file | | | | |
| 5924441 | John Klepps | Address on file | | | | |
| 5924443 | John Klepps | Address on file | | | | |
| 5924444 | John Klepps | Address on file | | | | |
| 5924442 | John Klepps | Address on file | | | | |
| 5924440 | John Klepps | Address on file | | | | |
| 7188417 | John Klepps IV (John Klepps, Parent) | Address on file | | | | |
| 7188417 | John Klepps IV (John Klepps, Parent) | Address on file | | | | |
| 5924446 | John Klingenfuss | Address on file | | | | |
| 5924448 | John Klingenfuss | Address on file | | | | |
| 5924447 | John Klingenfuss | Address on file | | | | |
| 5924445 | John Klingenfuss | Address on file | | | | |
| 7700563 | JOHN KNAB | Address on file | | | | |
| 7230306 | John Kopilow Living Trust | Adler Law Group, APLC, Elliot Adler , 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7700564 | JOHN KOURETAS & SOPHIA KOURETAS | Address on file | | | | |
| 5924447 | John Kozik | Address on file | | | | |
| 5016380 | John Kozik, Diane Smith and Linda Thompson | Address on file | | | | |
| 7197798 | JOHN KRUMSEK | Address on file | | | | |
| 7197798 | JOHN KRUMSEK | Address on file | | | | |
| 5905142 | John Kuhn | Address on file | | | | |
| 5908689 | John Kuhn | Address on file | | | | |
| 7934154 | JOHN KUO.;. | 36107 PIZARRO DR | FREMONT | CA | 94536 | |
| 7700565 | JOHN KWONG | Address on file | | | | |
| 4923384 | JOHN L AND JANE FITZGERALD FAMILY | REVOCABLE TRUST, PO Box 457 | KNIGHTS LANDING | CA | 95645 | |
| 7762401 | JOHN L ARNAUD | 1108 OLYMPIA AVE UNIT G | LONGMONT | CO | 80504-2381 | |
| 7700566 | JOHN L BALLOU JR | Address on file | | | | |
| 7700567 | JOHN L BARATTI SR | Address on file | | | | |
| 7762669 | JOHN L BARITELLE | 263 RAVENS BRIDGE RD | SEQUIM | WA | 98382-4715 | |
| 7762766 | JOHN L BATES | 409 W TONHAWA ST | NORMAN | OK | 73069-7047 | |
| 7700568 | JOHN L BLAUFUS & | Address on file | | | | |
| 7763185 | JOHN L BLAUFUS CUST | MICHAEL J BLAUFUS, UNIF GIFT MIN ACT CA, 2350 CABRILLO CIR | LODI | CA | 95242-3310 | |
| 7763240 | JOHN L BOEHME | C/O BOEHME & BOEHME CPA, 5295 S DURANGO DR | LAS VEGAS | NV | 89113-1869 | |
| 7763921 | JOHN L CANDAU | TR UA JUL 12 94, CANDAU 1994 FAMILY TRUST, 1856 CATALINA AVE | BERKELEY | CA | 94707-1915 | |
| 7764069 | JOHN L CASCIARO & | LORRAINE E CASCIARO JT TEN, 243 E LANCASTER DR | STOCKTON | CA | 95207-5818 | |
| 7934155 | JOHN L DACPANO.;. | 8112 PHOEBE WAY, CITRUS HEIGHTS | SACRAMENTO | CA | 95610 | |
| 7700569 | JOHN L DUNAWAY | Address on file | | | | |
| 7765883 | JOHN L ELLIS | 16377 RONNIES DR | MISHAWAKA | IN | 46544-6470 | |
| 7766176 | JOHN L FESLER TR U/T 1970 | IRREVOCABLE TRUST OF ELSIE L, FESLER DTD 12/26/70 F/B/O TIMOTHY L FESLER, 1850 COMO AVE | SAINT PAUL | MN | 55108-2715 | |
| 7767180 | JOHN L GRANNIS & | HELEN K REITAN JT TEN, 236 POND VIEW LN | WINCHESTER | VA | 22603-2248 | |
| 7700570 | JOHN L GUANTONIO | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 4309 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7700571 | JOHN L HOECK & | Address on file | | | | |
| 7700572 | JOHN L HOECK III & | Address on file | | | | |
| 7700573 | JOHN L HOECK JR & | Address on file | | | | |
| 7934156 | JOHN L HOFFERT.;. | 682 30TH AVE | SAN MATEO | CA | 94403 | |
| 7700574 | JOHN L HOLT | Address on file | | | | |
| 7700575 | JOHN L HOLT & | Address on file | | | | |
| 7700576 | JOHN L HUFF | Address on file | | | | |
| 7700577 | JOHN L JAMES & | Address on file | | | | |
| 7934157 | JOHN L JENKINS.;. | 12450 BROOKGLEN DR | SARATOGA | CA | 95070 | |
| 7700578 | JOHN L JOHNSON | Address on file | | | | |
| 7700579 | JOHN L JONES & | Address on file | | | | |
| 7700580 | JOHN L KACHELMAN JR & | Address on file | | | | |
| 7786833 | JOHN L KACHELMAN JR & | JENNIFER D KACHELMAN JT TEN, 1309 REHOBOTH DR | SEARCY | AR | 72143-8456 | |
| 7700582 | JOHN L KASPAR | Address on file | | | | |
| 7920559 | John L Kaspar Estate | Address on file | | | | |
| 7700583 | JOHN L KLEMENOK & RENEE ROBERTI | Address on file | | | | |
| 7769390 | JOHN L KNEPP CUST | ROBIN MARIE KNEPP, UNIF GIFT MIN ACT AZ, 1698 N CALLE LA PAZ | TUCSON | AZ | 85713-5645 | |
| 7700585 | JOHN L KOTARA | Address on file | | | | |
| 7781173 | JOHN L KRIEGER | 38 EDNICK DR | SWANSEA | IL | 62226-1914 | |
| 7700586 | JOHN L LARISSOU | Address on file | | | | |
| 7769996 | JOHN L LEEPIN CUST | PATRICK L LEEPIN, UNIF GIFT MIN ACT CA, 471 AARON ST | COTATI | CA | 94931-3031 | |
| 5924451 | John L Malone | Address on file | | | | |
| 5924452 | John L Malone | Address on file | | | | |
| 5924454 | John L Malone | Address on file | | | | |
| 5924453 | John L Malone | Address on file | | | | |
| 5924450 | John L Malone | Address on file | | | | |
| 7770673 | JOHN L MALSON & | KATHERINE C MALSON JT TEN, 31 VIERRA CT | SACRAMENTO | CA | 95831-3828 | |
| 7786842 | JOHN L MCCARTHY & PATRICIA | MCCARTHY KREMER TR UA JAN 11 83, GRACE L MCCARTHY TRUST FBO JOSEPH L KREMER, 5 EASTLAKE AVE | PACIFICA | CA | 94044-2835 | |
| 7700588 | JOHN L MCKINDLEY TR MCKINDLEY | Address on file | | | | |
| 7700589 | JOHN L MCPHEE | Address on file | | | | |
| 7700590 | JOHN L MINTZER & | Address on file | | | | |
| 7700591 | JOHN L MOSER & | Address on file | | | | |
| 7700592 | JOHN L MULLER | Address on file | | | | |
| 7700593 | JOHN L MUSSO | Address on file | | | | |
| 7700594 | JOHN L NIEWOLA & | Address on file | | | | |
| 7700595 | JOHN L OBERHOLSER | Address on file | | | | |
| 7199109 | John L Obrien | Address on file | | | | |
| 7199109 | John L Obrien | Address on file | | | | |
| 7199109 | John L Obrien | Address on file | | | | |
| 7199109 | John L Obrien | Address on file | | | | |
| 7700596 | JOHN L OHARA JR & BARBARA C OHARA | Address on file | | | | |
| 7700597 | JOHN L PINCHES JR | Address on file | | | | |
| 7773182 | JOHN L PRINCE & | LOUISE A PRINCE TR, PRINCE 1994 REVOCABLE TRUST UA FEB 25 94, 63 HAHNEMANN LN | NAPA | CA | 94558-7210 | |
| 7700598 | JOHN L PROSSER & | Address on file | | | | |
| 7773600 | JOHN L RICHARDS | 5425 CLOSEBURN RD APT 302 | CHARLOTTE | NC | 28210-3019 | |
| 7700599 | JOHN L RISWOLD | Address on file | | | | |
| 7700602 | JOHN L RONALD & GAIL E RONALD | Address on file | | | | |
| 7700603 | JOHN L RONALD & GAIL E RONALD TR | Address on file | | | | |
| 7700604 | JOHN L RUCKERT | Address on file | | | | |
| 7700605 | JOHN L SCHARER & VICTORIA J | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 4310 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7700606 | JOHN L SETSER CUST | Address on file | | | | |
| 7700607 | JOHN L SHAW TR FOR THE | Address on file | | | | |
| 7700608 | JOHN L SHINDLER & | Address on file | | | | |
| 7700609 | JOHN L SPALDING | Address on file | | | | |
| 7775259 | JOHN L STENDER | 4950 ELEVEN OAKS LN # 4 | NORTH HIGHLANDS | CA | 95660-5115 | |
| 6084305 | JOHN L STEVENSON - 39179 FARWELL DR | 10011 Pioneer Blvd | Santa Fe Springs | CA | 90670 | |
| 7700610 | JOHN L STOKES | Address on file | | | | |
| 7700611 | JOHN L SULLIVAN & | Address on file | | | | |
| 7700612 | JOHN L SUTER | Address on file | | | | |
| 7700613 | JOHN L TADDEI | Address on file | | | | |
| 7700614 | JOHN L ULRICH | Address on file | | | | |
| 7700615 | JOHN L VANVOSSEN & | Address on file | | | | |
| 7776706 | JOHN L WESTHOFF TR | JOHN L WESTHOFF TRUST, UA OCT 18 96 COTTAGE 47A, 2130 HARRISON ST | QUINCY | IL | 62301-6756 | |
| 7700616 | JOHN L WHITTEN | Address on file | | | | |
| 7700617 | JOHN L WILDER | Address on file | | | | |
| 7777327 | JOHN L ZEHNDER JR & | LINDA M ZEHNDER JT TEN, 9134 PORTO BELLA WAY | ELK GROVE | CA | 95624-2159 | |
| 7835260 | John L Zehnder Jr & Linda M Zehnder | Address on file | | | | |
| 7197314 | John L. Barham & Mary C. Barham Trust Agreement Dated June 12, 1992 | Address on file | | | | |
| 7197314 | John L. Barham & Mary C. Barham Trust Agreement Dated June 12, 1992 | Address on file | | | | |
| 7197314 | John L. Barham & Mary C. Barham Trust Agreement Dated June 12, 1992 | Address on file | | | | |
| 7197314 | John L. Barham & Mary C. Barham Trust Agreement Dated June 12, 1992 | Address on file | | | | |
| 7197314 | John L. Barham & Mary C. Barham Trust Agreement Dated June 12, 1992 | Address on file | | | | |
| 7197314 | John L. Barham & Mary C. Barham Trust Agreement Dated June 12, 1992 | Address on file | | | | |
| 7140996 | John L. Canada | Address on file | | | | |
| 7140996 | John L. Canada | Address on file | | | | |
| 7140996 | John L. Canada | Address on file | | | | |
| 7140996 | John L. Canada | Address on file | | | | |
| 6010323 | John L. Hansen | Address on file | | | | |
| 6013861 | JOHN LA LONDE | Address on file | | | | |
| 7700618 | JOHN LABRIOLA & | Address on file | | | | |
| 5871510 | JOHN LAGRANDEUR DBA Rocket Farms, Inc. | Address on file | | | | |
| 7700619 | JOHN LANDRY | Address on file | | | | |
| 7769748 | JOHN LANEVE SR & | JOANNE LANEVE JT TEN, 2219 BLACKVILLE DR | LADY LAKE | FL | 32162-1407 | |
| 7700620 | JOHN LANEY | Address on file | | | | |
| 5871511 | John Lawler | Address on file | | | | |
| 7836158 | JOHN LEA MCDANIELS | 21 CROMWELL ST, CAULFIELD NORTH VIC 3161 | AUSTRALIA | | 10 VIC 3161 | |
| 7700621 | JOHN LEA MCDANIELS | Address on file | | | | |
| 5871512 | JOHN LEE ALMONDS | Address on file | | | | |
| 7700622 | JOHN LEE FISHEL | Address on file | | | | |
| 7700623 | JOHN LEE HASLAM | Address on file | | | | |
| 7700624 | JOHN LEKAS | Address on file | | | | |
| 7192386 | John Leland Montgomery | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7192386 | John Leland Montgomery | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7192386 | John Leland Montgomery | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7192386 | John Leland Montgomery | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7192386 | John Leland Montgomery | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7192386 | John Leland Montgomery | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7154378 | John Leo McNassar | Address on file | | | | |
| 7154378 | John Leo McNassar | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7154378 | John Leo McNassar | Address on file | | | | |
| 7154378 | John Leo McNassar | Address on file | | | | |
| 7154378 | John Leo McNassar | Address on file | | | | |
| 7154378 | John Leo McNassar | Address on file | | | | |
| 7700625 | JOHN LEONARD SANDERS EX | Address on file | | | | |
| 7836223 | JOHN LEONARD SANDERS EX | EST MARY ELIZABETH SANDERS, 5204 107 ST NW, EDMONTON AB T6H 2X2 | CANADA | AB | T6H 2X2 | |
| 7152765 | John Leslie Osborn | Address on file | | | | |
| 7152765 | John Leslie Osborn | Address on file | | | | |
| 7152765 | John Leslie Osborn | Address on file | | | | |
| 7152765 | John Leslie Osborn | Address on file | | | | |
| 7152765 | John Leslie Osborn | Address on file | | | | |
| 7152765 | John Leslie Osborn | Address on file | | | | |
| 7770121 | JOHN LEW | PO BOX 591023 | SAN FRANCISCO | CA | 94159-1023 | |
| 7923519 | John Lewis Partnership Pension Trust | Address on file | | | | |
| 6009216 | John Lewis Waters | Address on file | | | | |
| 7153824 | John Liam Angus | Address on file | | | | |
| 7153824 | John Liam Angus | Address on file | | | | |
| 7153824 | John Liam Angus | Address on file | | | | |
| 7153824 | John Liam Angus | Address on file | | | | |
| 7153824 | John Liam Angus | Address on file | | | | |
| 7153824 | John Liam Angus | Address on file | | | | |
| 7700626 | JOHN LIND | Address on file | | | | |
| 7700627 | JOHN LINDQUIST | Address on file | | | | |
| 6013863 | JOHN LING | Address on file | | | | |
| 7700628 | JOHN LISKER HENDERSON | Address on file | | | | |
| 7144522 | John Lloyd Evans | Address on file | | | | |
| 7144522 | John Lloyd Evans | Address on file | | | | |
| 7144522 | John Lloyd Evans | Address on file | | | | |
| 7144522 | John Lloyd Evans | Address on file | | | | |
| 7198739 | John Logan Feltz | Address on file | | | | |
| 7198739 | John Logan Feltz | Address on file | | | | |
| 7198739 | John Logan Feltz | Address on file | | | | |
| 7198739 | John Logan Feltz | Address on file | | | | |
| 7198739 | John Logan Feltz | Address on file | | | | |
| 7198739 | John Logan Feltz | Address on file | | | | |
| 7700629 | JOHN LOMANTO | Address on file | | | | |
| 7700630 | JOHN LOPES | Address on file | | | | |
| 7770349 | JOHN LOSS | PO BOX 787 | FORT SMITH | AR | 72902-0787 | |
| 7700631 | JOHN LOUGARIS CUST | Address on file | | | | |
| 7700632 | JOHN LOUGARIS CUST | Address on file | | | | |
| 7197302 | John Louis Barham | Address on file | | | | |
| 7197302 | John Louis Barham | Address on file | | | | |
| 7197302 | John Louis Barham | Address on file | | | | |
| 7197302 | John Louis Barham | Address on file | | | | |
| 7197302 | John Louis Barham | Address on file | | | | |
| 7197302 | John Louis Barham | Address on file | | | | |
| 7700633 | JOHN LOUIS OLSEN | Address on file | | | | |
| 7700634 | JOHN LOUIS OLSEN CUST | Address on file | | | | |
| 7700635 | JOHN LOVELADY & | Address on file | | | | |
| 5924458 | John Lozano | Address on file | | | | |
| 5924457 | John Lozano | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5924456 | John Lozano | Address on file | | | | |
| 5924455 | John Lozano | Address on file | | | | |
| 7844814 | JOHN LUIS GUGLIELMINO A MINOR | 680 MCMAHON RD # A | HOLLISTER | CA | 95023-9015 | |
| 7700636 | JOHN LUIS GUGLIELMINO A MINOR | Address on file | | | | |
| 7770455 | JOHN LUKASIEWICZ & | MRS GRACE LUKASIEWICZ, JT TEN, 5 LIBERTY LN | MILLSTONE TOWNSHIP | NJ | 08535-8177 | |
| 7200686 | John Lynch Russell | Address on file | | | | |
| 7200686 | John Lynch Russell | Address on file | | | | |
| 7200686 | John Lynch Russell | Address on file | | | | |
| 7200686 | John Lynch Russell | Address on file | | | | |
| 7700637 | JOHN M AMARAL | Address on file | | | | |
| 7700638 | JOHN M AMARO CUST | Address on file | | | | |
| 7762310 | JOHN M ANDREWS | PO BOX 280 | MAGALIA | CA | 95954-0280 | |
| 7700639 | JOHN M ARTIM | Address on file | | | | |
| 7700642 | JOHN M BAUGHMAN | Address on file | | | | |
| 7700643 | JOHN M BOLCATO | Address on file | | | | |
| 7782744 | JOHN M BOLENBAUGH TR UA APR 05 00 | BOLENBAUGH SURVIVING SPOUSE TRUST, 8808 BRADBURY COURT | ELK GROVE | CA | 95624-3038 | |
| 7763318 | JOHN M BORDMAN | PO BOX 292 | DUNLAP | CA | 93621-0292 | |
| 7700644 | JOHN M BORO | Address on file | | | | |
| 7700645 | JOHN M BOURGAULT & | Address on file | | | | |
| 7700646 | JOHN M CANAKARIS | Address on file | | | | |
| 7700647 | JOHN M CARBONE & | Address on file | | | | |
| 7700648 | JOHN M CHAPMAN TOD | Address on file | | | | |
| 7700649 | JOHN M CHASE JR TR | Address on file | | | | |
| 7700650 | JOHN M CIANO TR | Address on file | | | | |
| 7934158 | JOHN M CIBELLI.;. | 384 HENDERSON DR | SAN JOSE | CA | 95123 | |
| 7700651 | JOHN M COLE | Address on file | | | | |
| 7783860 | JOHN M CONROY | 11 BIRCH ROAD | HALIFAX | MA | 02338 | |
| 7700652 | JOHN M CONROY | Address on file | | | | |
| 7700654 | JOHN M COONS JR | Address on file | | | | |
| 7934159 | JOHN M CROMWELL.;. | P O BOX 3396 | PASO ROBLES | CA | 93447 | |
| 7700655 | JOHN M DEGEN & | Address on file | | | | |
| 7700656 | JOHN M DIGRAZIA & | Address on file | | | | |
| 7700657 | JOHN M DOS RAMOS & | Address on file | | | | |
| 7700658 | JOHN M EBISUI | Address on file | | | | |
| 7327144 | JOHN M ERSKINE ADMINISTRATION TRUST | Address on file | | | | |
| 7700659 | JOHN M FATTALINI & | Address on file | | | | |
| 7700660 | JOHN M FENTIS | Address on file | | | | |
| 7700661 | JOHN M FISCHER & MARTHA G FISCHER | Address on file | | | | |
| 7766510 | JOHN M FREIERMUTH | 115 WASHINGTON AVE | LAUREL SPRINGS | NJ | 08021-2045 | |
| 7700662 | JOHN M FREITAS JR | Address on file | | | | |
| 7700664 | JOHN M GAARDE | Address on file | | | | |
| 7700665 | JOHN M GARATTI | Address on file | | | | |
| 7700666 | JOHN M GOODWIN | Address on file | | | | |
| 7934160 | JOHN M GREEN.;. | 11686 REGIO DR | DUBLIN | CA | 94568 | |
| 7926264 | John M Henderson & Sylvia M Henderson TR (UA 07/09/2016 John M Henderson Revocable Trust) | Address on file | | | | |
| 7779325 | JOHN M HOFFMAN II TTEE | PHYLLIS JASPER HOFFMAN TRUST, U/A DTD 08/21/2007, 7586 FLAGSTONE DR | PLEASANTON | CA | 94588-4211 | |
| 7700667 | JOHN M HUGG TR | Address on file | | | | |
| 7768770 | JOHN M KARIBIAN & MERILYN B KARIBIAN TR UA JAN 22 04 THE JOHN | M & MERILYN B KARIBIAN REVOCABLE LIVING TRUST OF 2004, 1364 W MENLO AVE | FRESNO | CA | 93711-1492 | |
| 7700668 | JOHN M KELLY | Address on file | | | | |
| 7778686 | JOHN M KENDRICK | 4404 WILLOW GLEN CT | CONCORD | CA | 94521-4342 | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 4313 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7700669 | JOHN M KUSTER & ROSEMARIE KUSTER | Address on file | | | | |
| 7778766 | JOHN M LA PILUSA EXEC | ESTATE OF MARY J PALLADINO, C/O ROSE & ZUCKER LLC PO BOX 95, 613 BROADWAY | BAYONNE | NJ | 07002-3837 | |
| 7700671 | JOHN M LAZAR CUST | Address on file | | | | |
| 7769874 | JOHN M LAZAR CUST | JONATHAN LAZAR, CA UNIF TRANSFERS MIN ACT, 208 EL MOLINO DR | CLAYTON | CA | 94517-1635 | |
| 7700670 | JOHN M LAZAR CUST | Address on file | | | | |
| 7700672 | JOHN M LAZAR CUST | Address on file | | | | |
| 7700673 | JOHN M LEMASTER | Address on file | | | | |
| 7787179 | JOHN M LEMMON & PETER D LEMMON TR | LEMMON FAMILY TRUST UA SEP 15 97, 1 CAPITOL MALL STE 700 | SACRAMENTO | CA | 95814-3278 | |
| 7787280 | JOHN M LEMMON & PETER D LEMMON TR | LEMMON FAMILY TRUST UA SEP 15 97, ONE CAPITOL MALL SUITE 700 | SACRAMENTO | CA | 95814-3229 | |
| 7700674 | JOHN M LOGAN JR & | Address on file | | | | |
| 7700675 | JOHN M LONG | Address on file | | | | |
| 7770670 | JOHN M MALONEY | PO BOX 181 | MEADOW VISTA | CA | 95722-0181 | |
| 7771065 | JOHN M MC CLUNG | 8200 KROLL WAY APT 67 | BAKERSFIELD | CA | 93311-1106 | |
| 7700676 | JOHN M MC CLUNG | Address on file | | | | |
| 7762024 | JOHN M MCCREIGHT | 112 LOTTIE LN | CAMPBELL | CA | 95008-3074 | |
| 7700677 | JOHN M MCDONALD | Address on file | | | | |
| 7700678 | JOHN M MICHELI | Address on file | | | | |
| 7771511 | JOHN M MILLER | 717 BALLANTYNE LN NE | SPRING LAKE PARK | MN | 55432-1957 | |
| 7771596 | JOHN M MOCK & | BARBARA L MOCK JT TEN, 13360 KNOLLWOOD LN | GRASS VALLEY | CA | 95949-6333 | |
| 7771655 | JOHN M MONTGOMERY | 515 E LAVITT LN | PHOENIX | AZ | 85086-6443 | |
| 7700679 | JOHN M NAJARIAN | Address on file | | | | |
| 7778315 | JOHN M NEWCOMB & | BRENDA NEWCOMB TTEES, THE NEWCOMB TR UA DTD 11 11 2014, 6300 LUCAS VALLEY RD | NICASIO | CA | 94946-9737 | |
| 7700680 | JOHN M NEWTON | Address on file | | | | |
| 7700681 | JOHN M NIEMEYER | Address on file | | | | |
| 7772208 | JOHN M NOVAK & | NANCY NOVAK JT TEN, 3249 SAN MARCO WAY | UNION CITY | CA | 94587-2711 | |
| 7778231 | JOHN M O'BRIEN & | PAMELA J O'BRIEN TTEES, JOHN B O'BRIEN BY PASS TRUST DTD 04/27/14, PO BOX 45 | SPENCERVILLE | MD | 20868-0045 | |
| 7772427 | JOHN M OSTROWSKI JR | 935 OLD NORTHFIELD RD | THOMASTON | CT | 06787-1118 | |
| 7844828 | JOHN M PALMISANO | Address on file | | | | |
| 7700684 | JOHN M PARRISH TR JOHN M PARRISH | Address on file | | | | |
| 7781452 | JOHN M PAUL | 2424 E TULARE AVE | VISALIA | CA | 93292-5259 | |
| 7772653 | JOHN M PAUL & | MARTHA J PAUL JT TEN, 2424 E TULARE AVE | VISALIA | CA | 93292-5259 | |
| 7700685 | JOHN M PIETZ & NANCY E JOSTE | Address on file | | | | |
| 7779311 | JOHN M PITCL & | CHERYL J PITCL TTEES, PITCL TRUST DTD 08/04/2014, PO BOX 992 | BODEGA BAY | CA | 94923-0992 | |
| 7779115 | JOHN M PITCL & | CHERYL J PITCL TTEES, THE PITCL TR DTD 8 4 14, PO BOX 992 | BODEGA BAY | CA | 94923-0992 | |
| 7700686 | JOHN M POTTER | Address on file | | | | |
| 7780312 | JOHN M POWER & | KERRY J MONGELLUZZO EX, EST F WILLIAM POWER, 32 NORTHRIDGE CIR | TEXARKANA | TX | 75503-1868 | |
| 5924460 | John M Putty | Address on file | | | | |
| 5924461 | John M Putty | Address on file | | | | |
| 5924463 | John M Putty | Address on file | | | | |
| 5924462 | John M Putty | Address on file | | | | |
| 5924459 | John M Putty | Address on file | | | | |
| 7700687 | JOHN M RANSDELL & JUNE L RANSDELL | Address on file | | | | |
| 7700688 | JOHN M RIORDAN & ANNETTE F | Address on file | | | | |
| 7773786 | JOHN M ROBINSON | C/O ROBERT BENCIE, 1015 N PEARL ST | BRIDGETON | NJ | 08302-1211 | |
| 7700689 | JOHN M RYAN | Address on file | | | | |
| 7700690 | JOHN M SCOHY | Address on file | | | | |
| 7774490 | JOHN M SCRIBNER & | MIRIAM SCRIBNER JT TEN, ATTN TERRY L FUNDERBURK  POA, 1914 GROVE WAY | CASTRO VALLEY | CA | 94546-6828 | |
| 7781245 | JOHN M SHEEHY EX | EST MARTIN C SHEEHY, 1663 PAINE ST | YORKTOWN HEIGHTS | NY | 10598-4727 | |
| 7934161 | JOHN M SPEAR.;. | 1950 LUZERN STREET | SEASIDE | CA | 93955 | |
| 7934162 | JOHN M STEINHAUER.;. | 1070 ORTEGA CIRCLE | GILROY | CA | 95020 | |
| 7700691 | JOHN M STRONG & | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7700692 | JOHN M SUSTARICH | Address on file | | | | |
| 7700693 | JOHN M TARPEY & | Address on file | | | | |
| 7780063 | JOHN M TSOI | 283 TORDO CT | FREMONT | CA | 94539-3047 | |
| 7700694 | JOHN M VAELLO INDEPENDENT EX UW | Address on file | | | | |
| 7700695 | JOHN M VEVODA | Address on file | | | | |
| 7700696 | JOHN M VINOPAL | Address on file | | | | |
| 7700697 | JOHN M VRANKOVICH JR & | Address on file | | | | |
| 7778317 | JOHN M WAHR & | ANN B WAHR JT TEN, 2670 ILIFF ST | BOULDER | CO | 80305-7018 | |
| 4923393 | JOHN M WATSON CHIROPRACTIC INC | DBA WATSON CHIROPRACTIC CENTER, 800 QUINTANA RD STE 1B | MORRO BAY | CA | 93442 | |
| 7700698 | JOHN M WEBB | Address on file | | | | |
| 7700699 | JOHN M WHITFILL | Address on file | | | | |
| 7700700 | JOHN M YAMASHITA & | Address on file | | | | |
| 7700701 | JOHN M ZUFFO AS CUSTODIAN | Address on file | | | | |
| 7946359 | John M. and Becky D. Yluck | Address on file | | | | |
| 7198528 | John M. Castetter Trust | Address on file | | | | |
| 7198528 | John M. Castetter Trust | Address on file | | | | |
| 7145957 | John M. Haugen | Address on file | | | | |
| 7145957 | John M. Haugen | Address on file | | | | |
| 7484793 | John M. Rossi and Theresa C Rossi Revocable Trust | Address on file | | | | |
| 7484793 | John M. Rossi and Theresa C Rossi Revocable Trust | Address on file | | | | |
| 7484793 | John M. Rossi and Theresa C Rossi Revocable Trust | Address on file | | | | |
| 7484793 | John M. Rossi and Theresa C Rossi Revocable Trust | Address on file | | | | |
| 6183564 | John M. Terra | Address on file | | | | |
| 5924467 | John Machado | Address on file | | | | |
| 5924465 | John Machado | Address on file | | | | |
| 5924466 | John Machado | Address on file | | | | |
| 5924464 | John Machado | Address on file | | | | |
| 7770575 | JOHN MACKEY & SANDRA LEE | MACKEY TR, JOHN EDWARD & SANDRA LEE MACKEY TRUST UA JUL 20 88, 23217 VIA CALISERO | VALENCIA | CA | 91355-3041 | |
| 5871513 | John MacNaughton | Address on file | | | | |
| 5877790 | John Mader, President | Engineers and Scientists of California Local 20, IFPTE, 810 Clay Street | Oakland | CA | 94607 | |
| 7143566 | John Maes | Address on file | | | | |
| 7143566 | John Maes | Address on file | | | | |
| 7143566 | John Maes | Address on file | | | | |
| 7143566 | John Maes | Address on file | | | | |
| 5924470 | John Malone | Address on file | | | | |
| 5924471 | John Malone | Address on file | | | | |
| 5924473 | John Malone | Address on file | | | | |
| 5924472 | John Malone | Address on file | | | | |
| 5924468 | John Malone | Address on file | | | | |
| 7779319 | JOHN MALSON & KATHERINE MALSON TTEES | THE JOHN & KATHERINE MALSON FAMILY, TRUST DTD 11/12/15, 31 VIERRA CT | SACRAMENTO | CA | 95831-3828 | |
| 5907911 | John Manolian | Address on file | | | | |
| 5912331 | John Manolian | Address on file | | | | |
| 5910647 | John Manolian | Address on file | | | | |
| 5904206 | John Manolian | Address on file | | | | |
| 5911692 | John Manolian | Address on file | | | | |
| 7700702 | JOHN MANUEL CORONA | Address on file | | | | |
| 7326523 | John Marc Barrie | John Barrie, , 6940 Elverton Drive | Oakland | CA | 94611 | |
| 7700703 | JOHN MARC BUSSMAN TRUSTEE | Address on file | | | | |
| 7770755 | JOHN MARESTIN | C/O RYAN MARESTIN, 1557 LYMAN CT | CONCORD | CA | 94521-1722 | |
| 7194043 | JOHN MARINO | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7194043 | JOHN MARINO | Address on file | | | | |
| 7782176 | JOHN MARK CLINGMAN | 3303 W LOCUST ST | DAVENPORT | IA | 52804-3015 | |
| 7700704 | JOHN MARK CONOVER | Address on file | | | | |
| 7700705 | JOHN MARK VILLA | Address on file | | | | |
| 5909181 | John Marshall | Address on file | | | | |
| 5912616 | John Marshall | Address on file | | | | |
| 5911150 | John Marshall | Address on file | | | | |
| 5905722 | John Marshall | Address on file | | | | |
| 5912022 | John Marshall | Address on file | | | | |
| 7767083 | JOHN MARTIN CUST | MICHAELA GOODEN, CA UNIF TRANSFERS MIN ACT, 9629 OAK GLEN DR | VALLEY SPRINGS | CA | 95252-9038 | |
| 7779292 | JOHN MARTIN PAYNE | 370 ROSE GARDEN LN | ALPHARETTA | GA | 30009-3640 | |
| 7700706 | JOHN MARZOLO | Address on file | | | | |
| 7183765 | John Mason | Address on file | | | | |
| 7177015 | John Mason | Address on file | | | | |
| 7177015 | John Mason | Address on file | | | | |
| 7144232 | John Mathew Parks | Address on file | | | | |
| 7144232 | John Mathew Parks | Address on file | | | | |
| 7144232 | John Mathew Parks | Address on file | | | | |
| 7144232 | John Mathew Parks | Address on file | | | | |
| 7165890 | John Mathews | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165890 | John Mathews | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7157829 | John Matlock, individually, and as successor-in-interest to Joseph Hudson Matlock, Deceased | Address on file | | | | |
| 6010126 | John Matlock, Kathe Matlock | Address on file | | | | |
| 6124561 | John Matlock, Kathe Matlock | Mary Alexander & Associates, PC, Jennifer L. Fiore, Esq., 44 Montgomery Street, Suite 1303 | San Francisco | CA | 94104 | |
| 6124565 | John Matlock, Kathe Matlock | Mary Alexander & Associates, PC, Mary Alexander, Esq., 44 Montgomery Street, Suite 1303 | San Francisco | CA | 94104 | |
| 6124574 | John Matlock, Kathe Matlock | Mary Alexander & Associates, PC, Sophia M. Achermann, Esq., 44 Montgomery Street, Suite 1303 | San Francisco | CA | 94104 | |
| 6010160 | John Matlock, Kathe Matlock | Bobby Thompson, 723 Airport Blvd, Suite 183 | Burlingame | CA | 94010 | |
| 6010112 | John Matlock, Kathe Matlock | Mary Alexander, Brendan Way, Catalina Munoz, 44 Montgomery Street, Suite 1303 | San Francisco | CA | 94104 | |
| 6124557 | John Matlock, Kathe Matlock | Matiasic & Johnson LLP, Hannah E. Mohr, Esq., 44 Montgomery Street, Suite 3850 | San Francisco | CA | 94104 | |
| 6124568 | John Matlock, Kathe Matlock | Matiasic & Johnson LLP, Paul A. Matiasic, Esq., 44 Montgomery Street, Suite 3850 | San Francisco | CA | 94104 | |
| 7770973 | JOHN MATULICH | 1155 ARNOLD DR STE C | MARTINEZ | CA | 94553-6536 | |
| 7142777 | John Mayer | Address on file | | | | |
| 7142777 | John Mayer | Address on file | | | | |
| 7142777 | John Mayer | Address on file | | | | |
| 7142777 | John Mayer | Address on file | | | | |
| 7700707 | JOHN MC CARTNEY | Address on file | | | | |
| 7768755 | JOHN MC CONNELL & CAROLYN | MC CONNELL TR UA AUG 19 11, THE JOHN AND CAROLYN MC CONNELL FAMILY TRUST, PO BOX 34 | PATTERSON | CA | 95363-0034 | |
| 7934163 | JOHN MC DONALD JR;. | PO BOX 401 | LOWER LAKE | CA | 95457 | |
| 7700708 | JOHN MC EACHRON | Address on file | | | | |
| 7771144 | JOHN MC GAVACK JR | 99 BIRDSONG WAY APT D308 | HILTON HEAD ISLAND | SC | 29926-1373 | |
| 7700709 | JOHN MC KEE DODD JR & | Address on file | | | | |
| 6013864 | JOHN MCABOY | Address on file | | | | |
| 6084306 | John McArthur | PO Box 67 | McArthur | CA | 96056 | |
| 7193297 | JOHN MCCLINTON | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193297 | JOHN MCCLINTON | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 5924477 | John Mcclung | Address on file | | | | |
| 5924476 | John Mcclung | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5924475 | John Mcclung | Address on file | | | | |
| 5924474 | John Mcclung | Address on file | | | | |
| 7700710 | JOHN MCCONNELL & ROBIN SUZANNE | Address on file | | | | |
| 7700711 | JOHN MCCONNELL & ROBIN SUZANNE | Address on file | | | | |
| 5924482 | John Mccord | Address on file | | | | |
| 5924480 | John Mccord | Address on file | | | | |
| 5924478 | John Mccord | Address on file | | | | |
| 5924481 | John Mccord | Address on file | | | | |
| 5924479 | John Mccord | Address on file | | | | |
| 7777943 | JOHN MCCORMACK | 1432 N PASEO MARAVILLOSO | GREEN VALLEY | AZ | 85614-3625 | |
| 7143117 | John McCoy | Address on file | | | | |
| 7143117 | John McCoy | Address on file | | | | |
| 7143117 | John McCoy | Address on file | | | | |
| 7143117 | John McCoy | Address on file | | | | |
| 5871514 | John McCune | Address on file | | | | |
| 7192813 | JOHN MCGARVA | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192813 | JOHN MCGARVA | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7700712 | JOHN MCHUGH | Address on file | | | | |
| 7700713 | JOHN MCMAHAN | Address on file | | | | |
| 4923396 | JOHN MCNEIL STUDIO LLC | 720 CHANNING WAY | BERKELEY | CA | 94710 | |
| 5924487 | John Melton | Address on file | | | | |
| 5924486 | John Melton | Address on file | | | | |
| 5924485 | John Melton | Address on file | | | | |
| 5924483 | John Melton | Address on file | | | | |
| 7143792 | John Melvin Crosby | Address on file | | | | |
| 7143792 | John Melvin Crosby | Address on file | | | | |
| 7143792 | John Melvin Crosby | Address on file | | | | |
| 7143792 | John Melvin Crosby | Address on file | | | | |
| 7700714 | JOHN MELVIN JONES | Address on file | | | | |
| 7188418 | John Mendes | Address on file | | | | |
| 7188418 | John Mendes | Address on file | | | | |
| 7700715 | JOHN MENDOZA | Address on file | | | | |
| 7700716 | JOHN MERCK TTEE | Address on file | | | | |
| 5871515 | John Merwin | Address on file | | | | |
| 7700717 | JOHN MERZ & | Address on file | | | | |
| 5924491 | John Mescall | Address on file | | | | |
| 5924490 | John Mescall | Address on file | | | | |
| 5924489 | John Mescall | Address on file | | | | |
| 5924488 | John Mescall | Address on file | | | | |
| 7700718 | JOHN METAXAS | Address on file | | | | |
| 7700719 | JOHN METCALFE THOMASON | Address on file | | | | |
| 7700720 | JOHN MICHAEL AMARAL | Address on file | | | | |
| 7700721 | JOHN MICHAEL BADGIS | Address on file | | | | |
| 7910300 | John Michael Davidson Trust, Mary Ann Davidson TTEE | 16200 N. Hawthorne | Mt. Vernon | IL | 62864 | |
| 7700722 | JOHN MICHAEL GIBBS | Address on file | | | | |
| 7144325 | John Michael Hale | Address on file | | | | |
| 7144325 | John Michael Hale | Address on file | | | | |
| 7144325 | John Michael Hale | Address on file | | | | |
| 7144325 | John Michael Hale | Address on file | | | | |
| 7768367 | JOHN MICHAEL HUNT | PO BOX 370997 | MONTARA | CA | 94037-0997 | |
| 7700723 | JOHN MICHAEL KOEHN & | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7771795 | JOHN MICHAEL MOSTOW | 2019 PHOEBUS ST | KILL DEVIL HILLS | NC | 27948-9367 | |
| 7700724 | JOHN MICHAEL VANDER TUUK & | Address on file | | | | |
| 7776383 | JOHN MICHAEL WAGNER | 19028 NOBLE OAK DR | GERMANTOWN | MD | 20874-1874 | |
| 7700725 | JOHN MICHEL ANSOLABEHERE | Address on file | | | | |
| 7700726 | JOHN MICKLE & | Address on file | | | | |
| 7700727 | JOHN MIDBO | Address on file | | | | |
| 7141196 | John Miklaucic | Address on file | | | | |
| 7141196 | John Miklaucic | Address on file | | | | |
| 7141196 | John Miklaucic | Address on file | | | | |
| 7141196 | John Miklaucic | Address on file | | | | |
| 7700728 | JOHN MIKULIK & HELEN MIKULIK TR | Address on file | | | | |
| 7700729 | JOHN MILA & | Address on file | | | | |
| 7836395 | JOHN MILA & | MONTSERRAT CASAS JT TEN, CARRER DELS FERRERS 8, 08720 VILAFRANCA DEL PENEDES, BARCELONA | SPAIN | I6 | 08720 | |
| 7163810 | JOHN MILLIER | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | 95401 | | |
| 7163810 | JOHN MILLIER | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | 95401 | | |
| 5904893 | John Milner | Address on file | | | | |
| 7700730 | JOHN MILTON AMOS | Address on file | | | | |
| 7700731 | JOHN MINCHAK | Address on file | | | | |
| 7700732 | JOHN MISSIRIAN | Address on file | | | | |
| 7169376 | John Mitchell | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169376 | John Mitchell | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169376 | John Mitchell | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169376 | John Mitchell | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7766076 | JOHN MITCHELL FARMAR & | DONNA MAY FARMAR TR, UA MAR 25 82, 1919 CORDILLERAS RD | EMERALD HILLS | CA | 94062-3309 | |
| 7912061 | John Mitchell Farmar and Donna May Farmar TR | Address on file | | | | |
| 5908993 | John Mitri Shami | Address on file | | | | |
| 5905527 | John Mitri Shami | Address on file | | | | |
| 5898084 | John Moglia | Address on file | | | | |
| 7941620 | JOHN MOLEA | 3907 HIGHWAY 147 | BEN LOMOND | CA | 95005 | |
| 7700733 | JOHN MONIZ FREITAS & | Address on file | | | | |
| 5903342 | John Montgomery | Address on file | | | | |
| 5907225 | John Montgomery | Address on file | | | | |
| 7199330 | JOHN MOONEY | Address on file | | | | |
| 7199330 | JOHN MOONEY | Address on file | | | | |
| 7778629 | JOHN MOORE | TOD JENNIFER MOORE, SUBJECT TO STA TOD RULES, 6907 69TH ST | GLENDALE | NY | 11385-6660 | |
| 5924493 | John Moran | Address on file | | | | |
| 5924495 | John Moran | Address on file | | | | |
| 5924494 | John Moran | Address on file | | | | |
| 5924492 | John Moran | Address on file | | | | |
| 7844846 | JOHN MORELLI | 11917 OLD EUREKA WAY | GOLDRIVER | CA | 95670-8374 | |
| 7700734 | JOHN MORELLI | Address on file | | | | |
| 7771724 | JOHN MORGAN | C/O STILES LAW OFFICE, PO BOX 790 | CARSTAIRS | AB | T0M 0N0 | |
| 7700735 | JOHN MORRIS | Address on file | | | | |
| 7700736 | JOHN MORRIS & CAROL MORRIS JT | Address on file | | | | |
| 7463133 | John Moss Pest Control | Mark Potter, 8033 Linda Vista Road, Suite 200 | San Diego | CA | 92111 | |
| 7140795 | John Mott Rector | Address on file | | | | |
| 7140795 | John Mott Rector | Address on file | | | | |
| 7140795 | John Mott Rector | Address on file | | | | |
| 7140795 | John Mott Rector | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5905357 | John Mott Rector II | Address on file | | | | |
| 5908857 | John Mott Rector II | Address on file | | | | |
| 7700737 | JOHN MOUNT | Address on file | | | | |
| 7771805 | JOHN MOUNTCASTLE | 16 MARSHVIEW DR | SAINT AUGUSTINE | FL | 32080-9182 | |
| 7700738 | JOHN MOUNTCASTLE & | Address on file | | | | |
| 5871516 | John Mourier Construction, Inc. | Address on file | | | | |
| 5864316 | John Mourier Construction, Inc. | Address on file | | | | |
| 7700739 | JOHN MUHAWIEH CUST | Address on file | | | | |
| 4935671 | John Muir Family Physicians | 401 Gregory Lane | Pleasant Hill | CA | 94523 | |
| 4923397 | JOHN MUIR HEALTH | 1601 YGNACIO VALLEY RD | WALNUT CREEK | CA | 94596 | |
| 4923398 | JOHN MUIR HEALTH | JOHN MUIR HEALTH CONCORD CAMPUS, 2540 EAST ST | CONCORD | CA | 94520 | |
| 6116937 | JOHN MUIR HEALTH INC | 1601 Ygnacio Valley Rd | Walnut Creek | CA | 94598 | |
| 6116936 | JOHN MUIR HEALTH INC | 2540 East St | Concord | CA | 94520 | |
| 4923399 | JOHN MUIR LAND TRUST | 924 MAIN ST | MARTINEZ | CA | 94553 | |
| 6106236 | JOHN MUIR LAND TRUST | Jack Cortis, P.O. BOX 31 | Martinez | CA | 94553 | |
| 4975211 | JOHN MUIR LAND TRUST | P.O. BOX 31 | Martinez | CA | 94553 | |
| 4923400 | JOHN MUIR MAGNETIC IMAGING | PO Box 31455 | WALNUT CREEK | CA | 94598 | |
| 4923401 | JOHN MUIR PHYSICIAN NETWORK | DEPT 34929, PO Box 39000 | SAN FRANCISCO | CA | 94139-0001 | |
| 7165365 | JOHN MUNDY AND BLANCHE LEA MUNDY, TRUSTEES OF THE MUNDY FAMILY TRUST OF 2008, DATED FEBRUARY 28, 2008, AND ANY AMENDMENTS THERETO | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7165365 | JOHN MUNDY AND BLANCHE LEA MUNDY, TRUSTEES OF THE MUNDY FAMILY TRUST OF 2008, DATED FEBRUARY 28, 2008, AND ANY AMENDMENTS THERETO | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7700741 | JOHN MURPHY | Address on file | | | | |
| 7700740 | JOHN MURPHY | Address on file | | | | |
| 7700742 | JOHN MURPHY & | Address on file | | | | |
| 7763511 | JOHN N BRIGHAM & BRYCELAINE D | BRIGHAM TR, UDT JUN 20 91, 645 ADOBE CANYON RD | KENWOOD | CA | 95452-9067 | |
| 7700743 | JOHN N CEFALU & JUDY CEFALU | Address on file | | | | |
| 7764775 | JOHN N COUNAVELIS | 1151 SPEARHEAD DR | SCHENECTADY | NY | 12302-3109 | |
| 7700744 | JOHN N GEORGOPOLIS | Address on file | | | | |
| 7700744 | JOHN N GEORGOPOLIS | Address on file | | | | |
| 7767371 | JOHN N GULICK | 61 PIXLEY AVE APT 11 | CORTE MADERA | CA | 94925-1442 | |
| 7767540 | JOHN N HANAMURA & | MRS VIOLET HANAMURA JT TEN, 5035 HEYER AVE | CASTRO VALLEY | CA | 94552-3720 | |
| 7700745 | JOHN N HIGUERA & | Address on file | | | | |
| 7770263 | JOHN N LO BUE TR UDT | MAY 23 94, 2614 JACQUELYN LN | WAUKEGAN | IL | 60087-3523 | |
| 7934164 | JOHN N LY.;. | 36264 WORTHING DRIVE | NEWARK | CA | 94560 | |
| 7700748 | JOHN N LYNCH | Address on file | | | | |
| 7700750 | JOHN N MC CANDLESS & JOYCE M | Address on file | | | | |
| 7700751 | JOHN N MC COMBS CUST | Address on file | | | | |
| 7700752 | JOHN N MCCOMBS & | Address on file | | | | |
| 4923402 | JOHN N PARKER MD INC | 763 ALTOS OAKS DRIVE STE 1 | LOS ALTOS | CA | 94024-5496 | |
| 7773168 | JOHN N PRICE & | JOYCE W PRICE JT TEN, 4351 PROVIDENCE POINT PL SE | ISSAQUAH | WA | 98029-6270 | |
| 7700753 | JOHN N SCOURKES | Address on file | | | | |
| 7775803 | JOHN N THOMSON TR JOHN N THOMSON | REVOCABLE TRUST UA DEC 29 88, 14867 W CAMERON DR | SURPRISE | AZ | 85379-5219 | |
| 7785715 | JOHN N THUNEN | 7701 SOUTH URAVAN CT | AURORA | CO | 80016-1846 | |
| 7700754 | JOHN N THUNEN | Address on file | | | | |
| 7700755 | JOHN N TSAKOYIAS & | Address on file | | | | |
| 7776689 | JOHN N WESSENBERG | 6970 EXETER DR | OAKLAND | CA | 94611-1626 | |
| 7778407 | JOHN N WILSON & | DAVID H WILSON TTEES, THE ETHEL L WILSON TR UA DTD 04 21 2006, 965 LA MIRADA ST | LAGUNA BEACH | CA | 92651-3750 | |
| 7181842 | John N. and Maribeth Forsyth Trust | Address on file | | | | |
| 7181842 | John N. and Maribeth Forsyth Trust | Address on file | | | | |
| 7145229 | John N. Webb | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 4319 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7145229 | John N. Webb | Address on file | | | | |
| 7145229 | John N. Webb | Address on file | | | | |
| 7145229 | John N. Webb | Address on file | | | | |
| 7785178 | JOHN NARBUTT | 164-18 72ND AVENUE | FLUSHING | NY | 11365-4232 | |
| 7785061 | JOHN NARBUTT | 4 CEDAR DR S | OLD BETHPAGE | NY | 11804-1008 | |
| 5807757 | JOHN NEERHOUT JR. | c/o Yellowjacket Venture LLC, Attn: John Neerhout, Jr., P.O. Box 3238 | Walnut Creek | CA | 94598 | |
| 7941621 | JOHN NEERHOUT JR. | PO BOX 3238 | WALNUT CREEK | CA | 94598 | |
| 7700756 | JOHN NESGIS | Address on file | | | | |
| 7153399 | John Newton Lawrence | Address on file | | | | |
| 7153399 | John Newton Lawrence | Address on file | | | | |
| 7153399 | John Newton Lawrence | Address on file | | | | |
| 7153399 | John Newton Lawrence | Address on file | | | | |
| 7153399 | John Newton Lawrence | Address on file | | | | |
| 7153399 | John Newton Lawrence | Address on file | | | | |
| 5903903 | John Nguyen | Address on file | | | | |
| 5907633 | John Nguyen | Address on file | | | | |
| 7700757 | JOHN NICHOLS TR UA JUL 30 90 THE | Address on file | | | | |
| 7770282 | JOHN NOEL LOFTUS & BEVERLY JANE | LOFTUS TR JOHN NOEL & BEVERLY, JANE LOFTUS LIVING TRUST UA MAY 27 92, 285 PETALUMA AVE | SONOMA | CA | 95476-6336 | |
| 7941622 | JOHN NORA | P.O. BOX 186 | SARATOGA | CA | 95071 | |
| 7700758 | JOHN NORRIS & | Address on file | | | | |
| 7181325 | John Norton | Address on file | | | | |
| 7176607 | John Norton | Address on file | | | | |
| 7176607 | John Norton | Address on file | | | | |
| 5903172 | John Norton | Address on file | | | | |
| 5907079 | John Norton | Address on file | | | | |
| 7772213 | JOHN NOWAK JR | 1326 MAPLE AVE | BELLAIRE | OH | 43906-1058 | |
| 7700759 | JOHN NUHFER & | Address on file | | | | |
| 7700760 | JOHN O CHRISTENSEN SR | Address on file | | | | |
| 7700761 | JOHN O PANTUSO CUST | Address on file | | | | |
| 7700762 | JOHN O POWELL | Address on file | | | | |
| 7700763 | JOHN O TATONE & | Address on file | | | | |
| 7237607 | John O. Mortensen and Carolyn L. Mortensen, Co-Trustees of the John and Carolyn Mortensen Living Trust, Dated October 11, 2012 | Address on file | | | | |
| 5909549 | John Oesleby | Address on file | | | | |
| 5906161 | John Oesleby | Address on file | | | | |
| 5911388 | John Oesleby | Address on file | | | | |
| 5902139 | John Oesleby | Address on file | | | | |
| 5908148 | John Ogato | Address on file | | | | |
| 5904470 | John Ogato | Address on file | | | | |
| 7700764 | JOHN OKEEFE & | Address on file | | | | |
| 7700765 | JOHN OLIVER EWERS | Address on file | | | | |
| 7188419 | John Olsen | Address on file | | | | |
| 7188419 | John Olsen | Address on file | | | | |
| 7700766 | JOHN OLSEN & | Address on file | | | | |
| 7700767 | JOHN ORLAN PFLASTERER | Address on file | | | | |
| 7772392 | JOHN ORMASA & | MRS DOROTHY H ORMASA JT TEN, 17552 WELLINGTON AVE | TUSTIN | CA | 92780-2349 | |
| 7700768 | JOHN ORNELAS & MARIA S ORNELAS | Address on file | | | | |
| 7763727 | JOHN ORVILLE BULLINGTON | 12107 BEAUREGARD DR | HOUSTON | TX | 77024-4255 | |
| 7899566 | John O'Shaughnessy Trust | Address on file | | | | |
| 7165873 | John Osmer | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7165873 | John Osmer | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7700769 | JOHN OSULLIVAN | Address on file | | | | |
| 5924499 | John Owens | Address on file | | | | |
| 5924498 | John Owens | Address on file | | | | |
| 5924497 | John Owens | Address on file | | | | |
| 5924496 | John Owens | Address on file | | | | |
| 7700770 | JOHN P ARMATO | Address on file | | | | |
| 7700771 | JOHN P BELL & | Address on file | | | | |
| 7700772 | JOHN P BERGER | Address on file | | | | |
| 7700773 | JOHN P BERMUDEZ & | Address on file | | | | |
| 7700774 | JOHN P BEVERE JR | Address on file | | | | |
| 7700775 | JOHN P BIGNCHI | Address on file | | | | |
| 7700776 | JOHN P BORGES & | Address on file | | | | |
| 7763444 | JOHN P BRASLIN & | SANDRA E BRASLIN TEN COM, 7028 BUDD ST NW | OLYMPIA | WA | 98502-3327 | |
| 7941623 | JOHN P BRODERICK | 1010 N PLAZA DR | VISALIA | CA | 93291 | |
| 7700777 | JOHN P BURAN | Address on file | | | | |
| 7700778 | JOHN P CALDWELL & MARGARET ANN | Address on file | | | | |
| 7700779 | JOHN P CANEPA | Address on file | | | | |
| 7764036 | JOHN P CARRINGTON | 831 ARROWWOOD DR | CARMEL | IN | 46033-9015 | |
| 4923409 | JOHN P COLMAN MD INC | 8221 N FRESNO ST | FRESNO | CA | 93720 | |
| 7700780 | JOHN P CONWAY | Address on file | | | | |
| 7700781 | JOHN P COSTERE | Address on file | | | | |
| 7780868 | JOHN P DALEY | 19717 JERSEY AVE | CERRITOS | CA | 90703-7422 | |
| 7764983 | JOHN P DALEY & | KATHLEEN A DALEY JT TEN, 19717 JERSEY AVE | CERRITOS | CA | 90703-7422 | |
| 7700782 | JOHN P DESALERNOS | Address on file | | | | |
| 7700783 | JOHN P DOMINGOS III | Address on file | | | | |
| 7700784 | JOHN P DONOHUE | Address on file | | | | |
| 7700785 | JOHN P DOOLEY | Address on file | | | | |
| 7844867 | JOHN P EGAN TOD | FR FLANIGANS BOYS TOWN, SUBJ TO STA TOD RULES, 247 PEREZA CIR | SANTABARBARA | CA | 93111-1636 | |
| 7700787 | JOHN P FERRATT & | Address on file | | | | |
| 7700788 | JOHN P FIGONE CUST | Address on file | | | | |
| 7700789 | JOHN P FIGONE III CUST | Address on file | | | | |
| 7700790 | JOHN P FIGONE JR CUST | Address on file | | | | |
| 7700791 | JOHN P FILCICH | Address on file | | | | |
| 7700792 | JOHN P HART | Address on file | | | | |
| 7700793 | JOHN P HUPP | Address on file | | | | |
| 7700794 | JOHN P JOYCE & | Address on file | | | | |
| 7700795 | JOHN P KELLY | Address on file | | | | |
| 7769443 | JOHN P KOKINOS | 414 BRADRICK DR | SAN LEANDRO | CA | 94578-4403 | |
| 7769621 | JOHN P KUNIK & ELIZABETH A NELSON | TR KUNIK NELSON FAMILY TRUST, UA JUL 21 89, 32457 SPYGLASS CT | SAN JUAN CAPISTRANO | CA | 92675-4021 | |
| 7769636 | JOHN P KUSHAWA | 2225 MACADAMIA LN | SAINT JAMES CITY | FL | 33956-2034 | |
| 7700796 | JOHN P LIVONI | Address on file | | | | |
| 7700797 | JOHN P MA & | Address on file | | | | |
| 7700798 | JOHN P MARCHAND | Address on file | | | | |
| 7700799 | JOHN P MASON & LOUISE B MASON TTEES | Address on file | | | | |
| 7770935 | JOHN P MATHEU | 215 LONG HILL DR | SHORT HILLS | NJ | 07078-1517 | |
| 7856493 | JOHN P MCCLANAHAN | 325 RAINIER CIR | PLACENTIA | CA | 92870-1427 | |
| 7700801 | JOHN P MCCLANAHAN | Address on file | | | | |
| 7700802 | JOHN P MILLS | Address on file | | | | |
| 7771751 | JOHN P MORRIS & | NAN MORRIS JT TEN, 220 N ELMWOOD AVE | OAK PARK | IL | 60302-2222 | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 4321 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7700803 | JOHN P MUELLER & BONNIE Y V | Address on file | | | | |
| 7700804 | JOHN P MURPHY & | Address on file | | | | |
| 7700805 | JOHN P NELSON | Address on file | | | | |
| 7772313 | JOHN P OHARA JR & WM A FALLS | CO TESTAMENTARY TR U/W, ETHEL L FALLS FBO WM A FALLS, 110 E LONG LAKE RD | BLOOMFIELD HILLS | MI | 48304-2323 | |
| 7700806 | JOHN P OLOONEY & | Address on file | | | | |
| 7700807 | JOHN P PARKER & KATHERINE L | Address on file | | | | |
| 7934165 | JOHN P PLOVER.;. | 3242 INDIAN ROCK CT | SANTA ROSA | CA | 95404 | |
| 7774023 | JOHN P RUGGLES | PO BOX 835 | SANTA MARGARITA | CA | 93453-0835 | |
| 7774089 | JOHN P RYAN II | 725 NORTHAMPTON DR | VACAVILLE | CA | 95687-6727 | |
| 7774317 | JOHN P SCHANTZ CUST | JOHN P SCHANTZ III, UNIF GIFT MIN ACT CA, 225 E SUMMERHAZE CIR | THE WOODLANDS | TX | 77382-5516 | |
| 7700808 | JOHN P SCHANTZ III | Address on file | | | | |
| 7700809 | JOHN P SCHEUERMAN | Address on file | | | | |
| 7700810 | JOHN P SCREMPOS | Address on file | | | | |
| 7700812 | JOHN P SCREMPOS CUST | Address on file | | | | |
| 7700811 | JOHN P SCREMPOS CUST | Address on file | | | | |
| 7700813 | JOHN P SERRES TR | Address on file | | | | |
| 7700814 | JOHN P SHAW | Address on file | | | | |
| 7700815 | JOHN P SIEGFRIED | Address on file | | | | |
| 7700816 | JOHN P SIGWART | Address on file | | | | |
| 7700817 | JOHN P STORM CUST FOR | Address on file | | | | |
| 7700818 | JOHN P TEAHAN | Address on file | | | | |
| 7700819 | JOHN P THOMAS IV | Address on file | | | | |
| 7700820 | JOHN P THOMSON | Address on file | | | | |
| 7776046 | JOHN P TUCKER CUST | SCOTT A TUCKER, CA UNIF TRANSFERS MIN ACT, 1317 CAMINITO SEPTIMO | CARDIFF | CA | 92007-1012 | |
| 7700821 | JOHN P WATSON | Address on file | | | | |
| 7700822 | JOHN P WEAVER TR | Address on file | | | | |
| 7776725 | JOHN P WHITCHER & MARILYN A | WHITCHER TR OF WHITCHER FAMILY, TRUST DATED 11/10/00, 125 EL VERANO WAY | SAN FRANCISCO | CA | 94127-2036 | |
| 7229325 | John P. And Tuseline Goldstein Family Living Trust | Address on file | | | | |
| 5924501 | John P. Goldstein | Address on file | | | | |
| 5924502 | John P. Goldstein | Address on file | | | | |
| 5924503 | John P. Goldstein | Address on file | | | | |
| 5924500 | John P. Goldstein | Address on file | | | | |
| 5924507 | John P. Martin III | Address on file | | | | |
| 5924505 | John P. Martin III | Address on file | | | | |
| 5924506 | John P. Martin III | Address on file | | | | |
| 5924504 | John P. Martin III | Address on file | | | | |
| 7166851 | John P. Martin Jr., Annie L. Martin | Address on file | | | | |
| 7934166 | JOHN P. MARTIN.;. | 16 ROBB RD | BEVERLY | MA | 1915 | |
| 5906130 | John P. Zofi, III | Address on file | | | | |
| 7150799 | John P. Zopfi and Kimberly A. Zopfi | Address on file | | | | |
| 7700823 | JOHN PALACIO & | Address on file | | | | |
| 5902251 | John Palmer | Address on file | | | | |
| 5909651 | John Palmer | Address on file | | | | |
| 5906266 | John Palmer | Address on file | | | | |
| 7700824 | JOHN PAOLI | Address on file | | | | |
| 6013866 | JOHN PARADELA | Address on file | | | | |
| 7468164 | John Paradela, individually and as Trustee of Paradela Family Trust | Address on file | | | | |
| 7176878 | John Parker Christenson | Address on file | | | | |
| 7176878 | John Parker Christenson | Address on file | | | | |
| 7700825 | JOHN PARKS | Address on file | | | | |
| 5903908 | John Pascoe | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5907638 | John Pascoe | Address on file | | | | |
| 7700826 | JOHN PATEROS | Address on file | | | | |
| 7700827 | JOHN PATRICK BARNES | Address on file | | | | |
| 7474175 | John Patrick Bligh and Lisa Erika Ross | Address on file | | | | |
| 7700828 | JOHN PATRICK KELLY JR | Address on file | | | | |
| 7769453 | JOHN PATRICK KOLLER | 7537 MARSHALL CANYON DR | DUBLIN | CA | 94568-5405 | |
| 7700829 | JOHN PATRICK LEPAK | Address on file | | | | |
| 7141827 | John Patrick McAuliffe | Address on file | | | | |
| 7141827 | John Patrick McAuliffe | Address on file | | | | |
| 7141827 | John Patrick McAuliffe | Address on file | | | | |
| 7141827 | John Patrick McAuliffe | Address on file | | | | |
| 7140723 | John Patrick Montgomery | Address on file | | | | |
| 7140723 | John Patrick Montgomery | Address on file | | | | |
| 7140723 | John Patrick Montgomery | Address on file | | | | |
| 7140723 | John Patrick Montgomery | Address on file | | | | |
| 7700830 | JOHN PATRICK PETERS & LEONA M | Address on file | | | | |
| 7700831 | JOHN PATRICK PRENDIVILLE CUST | Address on file | | | | |
| 7700832 | JOHN PATRICK SANKOVITZ | Address on file | | | | |
| 7700833 | JOHN PATRICK STOTT | Address on file | | | | |
| 7700834 | JOHN PATRICK STOTT CUST | Address on file | | | | |
| 7700835 | JOHN PATRICK WEAVER | Address on file | | | | |
| 7785076 | JOHN PAUL BARBAGELATA & | MARIE I BARBAGELATA TR UA, MAR 21 00 BARBAGELATA 2000 FAMILY TRUST, 4846 N GRANADA CT | LINDEN | CA | 95236-9490 | |
| 7785413 | JOHN PAUL BARBAGELATA & MARIE I | BARBAGELATA TR UA MAR 21 00, BARBAGELATA FAMILY TRUST, 4846 N GRANADA CT | LINDEN | CA | 95236-9490 | |
| 7196635 | John Paul Barber | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196635 | John Paul Barber | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7196635 | John Paul Barber | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196635 | John Paul Barber | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196635 | John Paul Barber | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7196635 | John Paul Barber | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7700836 | JOHN PAUL BLACKWOOD & | Address on file | | | | |
| 7700837 | JOHN PAUL BRUCE & | Address on file | | | | |
| 7938046 | John Paul Duffield and Linda Taylor Duffield Trustees | Address on file | | | | |
| 7859711 | JOHN PAUL DURBIN | 3671 SALAMANDER BLVD | BARSTOW | CA | 92311-9649 | |
| 7766711 | JOHN PAUL GARLAND CUST | LAURA A GARLAND, UNIF GIFT MIN ACT CA, 1422 S HAYWORTH AVE | LOS ANGELES | CA | 90035-3972 | |
| 7700839 | JOHN PAUL GARLAND CUST | Address on file | | | | |
| 7700840 | JOHN PAUL GARLAND CUST | Address on file | | | | |
| 7700841 | JOHN PAUL GARLAND CUST | Address on file | | | | |
| 7700842 | JOHN PAUL JONES | Address on file | | | | |
| 7700843 | JOHN PAUL LAWTON JR | Address on file | | | | |
| 7141360 | John Paul Lewis | Address on file | | | | |
| 7141360 | John Paul Lewis | Address on file | | | | |
| 7141360 | John Paul Lewis | Address on file | | | | |
| 7141360 | John Paul Lewis | Address on file | | | | |
| 7771141 | JOHN PAUL MCGAHAN | 1090 LA SIERRA DR | SACRAMENTO | CA | 95864-5278 | |
| 5910788 | John Paul Mora | Address on file | | | | |
| 5908549 | John Paul Mora | Address on file | | | | |
| 5911795 | John Paul Mora | Address on file | | | | |
| 5905004 | John Paul Mora | Address on file | | | | |
| 7181330 | John Paul O'Neal | Address on file | | | | |
| 7176612 | John Paul O'Neal | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 4323 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7176612 | John Paul O'Neal | Address on file | | | | |
| 5908423 | John Paul O'Neal | Address on file | | | | |
| 5903178 | John Paul O'Neal | Address on file | | | | |
| 5907085 | John Paul O'Neal | Address on file | | | | |
| 7700844 | JOHN PAUL PETERSON | Address on file | | | | |
| 7776902 | JOHN PAUL WILSON | 6281 CENTER DR | REDDING | CA | 96001-5004 | |
| 7700845 | JOHN PEARCE | Address on file | | | | |
| 7700846 | JOHN PEARSON | Address on file | | | | |
| 5924509 | John Peck | Address on file | | | | |
| 5924512 | John Peck | Address on file | | | | |
| 5962805 | John Peck | Address on file | | | | |
| 5924508 | John Peck | Address on file | | | | |
| 5924511 | John Peck | Address on file | | | | |
| 7700847 | JOHN PEDEVILLA | Address on file | | | | |
| 7700848 | JOHN PEDRETTI | Address on file | | | | |
| 7941624 | JOHN PEHRSON | 4314 VEGA LOOP | SHINGLE SPRINGS | CA | 95682 | |
| 7700849 | JOHN PENNEY GUIRAL | Address on file | | | | |
| 7189592 | John Perkins | Address on file | | | | |
| 7189592 | John Perkins | Address on file | | | | |
| 5924516 | John Perkins | Address on file | | | | |
| 5924515 | John Perkins | Address on file | | | | |
| 5924514 | John Perkins | Address on file | | | | |
| 5924513 | John Perkins | Address on file | | | | |
| 7700850 | JOHN PERUKA | Address on file | | | | |
| 7934167 | JOHN PETER BECERRA.;. | 5692 MAKATI CIR APT D | SAN JOSE | CA | 95123 | |
| 7163317 | John Peter DeMiege | John DeMiege, Eric Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7163317 | John Peter DeMiege | John DeMiege, Robert W Jackson, 205 WEST ALVARADO | FALLBROK | CA | 92028 | |
| 7163317 | John Peter DeMiege | Robert Jackson, Attorney, Law Offices of Robert W. Jackson, A.P.C., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7197708 | JOHN PETER DUNK | Address on file | | | | |
| 7197708 | JOHN PETER DUNK | Address on file | | | | |
| 7782945 | JOHN PETER ERICKSON | PO BOX 924 | TIBURON | CA | 94920-0924 | |
| 7145376 | John Peter Mitchell | Address on file | | | | |
| 7145376 | John Peter Mitchell | Address on file | | | | |
| 7145376 | John Peter Mitchell | Address on file | | | | |
| 7145376 | John Peter Mitchell | Address on file | | | | |
| 7774409 | JOHN PETER SCHUERHOLZ | 59 BLUE POINTE LN | GRAND ISLAND | NY | 14072-2253 | |
| 7934168 | JOHN PETER ST MARTIN.;. | 3635 FREI RD | SEBASTOPOL | CA | 95472 | |
| 7195258 | John Peters Construction | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195258 | John Peters Construction | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195258 | John Peters Construction | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195258 | John Peters Construction | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195258 | John Peters Construction | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195258 | John Peters Construction | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7941625 | JOHN PETRO | 1305 MCKENZIE AVE | LOS ALTOS | CA | 94024 | |
| 7700851 | JOHN PETTI CUST | Address on file | | | | |
| 7772863 | JOHN PETTI JR & | LILLIAN PETTI JT TEN, 4332 N GREENBRIER RD | LONG BEACH | CA | 90808-1417 | |
| 7700852 | JOHN PETTI JR & LILLIAN PETTI TTEES | Address on file | | | | |
| 7700853 | JOHN PHILIP FICK | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 4324 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7778607 | JOHN PHILLIPS | N3305 ANTONY RD | BANGOR | WI | 54614-9338 | |
| 7700854 | JOHN PHILLIPS & | Address on file | | | | |
| 7786957 | JOHN PIERCE ROBB | 9021 ROBIN NEST DRIVE | HUDSON | FL | 34669 | |
| 7786557 | JOHN PIERCE ROBB | 9021 ROBIN NEST DR | HUDSON | FL | 34669-1897 | |
| 5909231 | John Podboy | Address on file | | | | |
| 5912666 | John Podboy | Address on file | | | | |
| 5911198 | John Podboy | Address on file | | | | |
| 5905770 | John Podboy | Address on file | | | | |
| 5912070 | John Podboy | Address on file | | | | |
| 7700855 | JOHN POLLAK TR UA JUN 10 94 | Address on file | | | | |
| 5871520 | John Pollard | Address on file | | | | |
| 5871523 | John Pollard | Address on file | | | | |
| 7700856 | JOHN PORTER DOYLE | Address on file | | | | |
| 6009955 | John Powell | Address on file | | | | |
| 6126131 | John Powell | Address on file | | | | |
| 5924520 | John Prehn | Address on file | | | | |
| 5924518 | John Prehn | Address on file | | | | |
| 5924519 | John Prehn | Address on file | | | | |
| 5924517 | John Prehn | Address on file | | | | |
| 7700857 | JOHN PRESTON | Address on file | | | | |
| 7700858 | JOHN PROVINZINO | Address on file | | | | |
| 7784723 | JOHN PRUYN | 1354 FASCINATION CIR | EL SOBRANTE | CA | 94803-2652 | |
| 7777519 | JOHN PRUYN | 1354 FASCINATION CIR | RICHMOND | CA | 94803-2652 | |
| 7784221 | JOHN PRUYN | 74401 HILL RD | COVELO | CA | 95428-9615 | |
| 6013867 | JOHN PURCELL | Address on file | | | | |
| 7700859 | JOHN R AHERN & HELEN M AHERN TR | Address on file | | | | |
| 7700860 | JOHN R ANELLO & | Address on file | | | | |
| 7780003 | JOHN R BAILEY | 106 HOLLYWOOD LN | SAINT LOUIS | MO | 63122-2902 | |
| 7700861 | JOHN R BAKER CUST | Address on file | | | | |
| 7700862 | JOHN R BARR & | Address on file | | | | |
| 7700863 | JOHN R BERGIN JR & | Address on file | | | | |
| 7763257 | JOHN R BOLAND | 1070 MANNA VILLAGE | ALAMEDA | CA | 94501 | |
| 7700864 | JOHN R BOYD & | Address on file | | | | |
| 7700865 | JOHN R BRADLEY | Address on file | | | | |
| 7763411 | JOHN R BRADLEY JR & | LAURA L BRADLEY JT TEN, 107 PHILIP RD | OXFORD | MS | 38655-2013 | |
| 7700866 | JOHN R BRADSHAW | Address on file | | | | |
| 7763468 | JOHN R BREITENSTEIN | 1820 CAMELOT ST | ORANGE | TX | 77630-3025 | |
| 7700867 | JOHN R BREKKE TR | Address on file | | | | |
| 7700868 | JOHN R BRICARELLO & JEAN KAREN | Address on file | | | | |
| 7700869 | JOHN R BRYAN | Address on file | | | | |
| 7764251 | JOHN R CHARLES | 126 ELM ST APT 308 | SAN MATEO | CA | 94401-2752 | |
| 7143283 | John R Christensen | Address on file | | | | |
| 7143283 | John R Christensen | Address on file | | | | |
| 7143283 | John R Christensen | Address on file | | | | |
| 7143283 | John R Christensen | Address on file | | | | |
| 7700870 | JOHN R CLARK | Address on file | | | | |
| 7700871 | JOHN R CLINE TOD | Address on file | | | | |
| 7700872 | JOHN R COLEMAN | Address on file | | | | |
| 7700874 | JOHN R COLEMAN CUST | Address on file | | | | |
| 7700873 | JOHN R COLEMAN CUST | Address on file | | | | |
| 7700875 | JOHN R COLEMAN CUST | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 4325 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7783847 | JOHN R CONNER & | GAYLO E CONNER TTEES, FBO CONNER FAMILY REV TR DTD 7 2 2009, 1049 FILBERT ST | SAN FRANCISCO | CA | 94133-2507 | |
| 7700876 | JOHN R COOK & | Address on file | | | | |
| 7934169 | JOHN R CORDOVA.;. | 240 WESTHAVEN DR S | TRINIDAD | CA | 95570 | |
| 7700877 | JOHN R CROWLEY | Address on file | | | | |
| 7700878 | JOHN R DARAK JR & MARY ANN DARAK JT TEN | Address on file | | | | |
| 7700879 | JOHN R DARLING | Address on file | | | | |
| 7780301 | JOHN R DAVIS & | THORNTON R DAVIS JR TR, UA 03 24 86 THE EMMA L DAVIS TRUST, 1032 NEILSON ST | ALBANY | CA | 94706-2427 | |
| 7934170 | JOHN R DE VANEY JR.;. | 7844 OMEGA WAY | STOCKTON | CA | 95212 | |
| 7785997 | JOHN R DONALDSON & MARY R | DONALDSON TR JOHN R, DONALDSON MARY R DONALDSON TRUST UA MAY 16 78, 10221 WASECA AVENUE | LAS VEGAS | NV | 89134-6823 | |
| 7785905 | JOHN R DONALDSON & MARY R | DONALDSON TR JOHN R, DONALDSON MARY R DONALDSON TRUST UA MAY 16 78, 10221 WASECA AVE | LAS VEGAS | NV | 89144-6823 | |
| 7700882 | JOHN R EAMES | Address on file | | | | |
| 7700883 | JOHN R EDMONDS | Address on file | | | | |
| 7700884 | JOHN R EISENACH TR | Address on file | | | | |
| 7700885 | JOHN R FEALY DELI | Address on file | | | | |
| 7700886 | JOHN R FORD & | Address on file | | | | |
| 7767045 | JOHN R GOLDRICK & | MRS BETTY L GOLDRICK JT TEN, 145 MANOR CIR | BLOOMINGTON | IL | 61704-7601 | |
| 7700887 | JOHN R GRUNTFEST | Address on file | | | | |
| 7767439 | JOHN R HACKBARTH | 2720 TYLER ST | EUGENE | OR | 97405-2271 | |
| 7767534 | JOHN R HAMMOND & | SANDRA L HAMMOND JT TEN, PO BOX 1558 | GREENFIELD | CA | 93927-1558 | |
| 7700888 | JOHN R HARRINGTON | Address on file | | | | |
| 7700889 | JOHN R HECTOR JR | Address on file | | | | |
| 7700890 | JOHN R HERSHBERGER | Address on file | | | | |
| 7700891 | JOHN R HILTON | Address on file | | | | |
| 7784037 | JOHN R HINNINGER EX | EST MARIAN E HINNINGER, 3738 WILLOW WAY CT | AMELIA | OH | 45102-2900 | |
| 7779591 | JOHN R HOLLIS CONSERVATOR | MARTHA HOLLIS WENTZEL, 2448 REGENT LN | HOOVER | AL | 35226-2944 | |
| 7778924 | JOHN R HOLLIS PERS REP | ESTATE OF GEORGE C WENTZEL II, 1101 17TH ST NW STE 820 | WASHINGTON | DC | 20036-4731 | |
| 7700892 | JOHN R HUNTER | Address on file | | | | |
| 7700893 | JOHN R KASPER | Address on file | | | | |
| 7700894 | JOHN R KELLY & | Address on file | | | | |
| 7700895 | JOHN R KIELAR | Address on file | | | | |
| 7769341 | JOHN R KIRTLEY | PO BOX 20371 | STANFORD | CA | 94309-0371 | |
| 7768773 | JOHN R KRAIL | TR UA 04 26 91 FBO, JOHN R KRAIL REVOCABLE TRUST, 2400 INDIAN CREEK BLVD W APT E119 | VERO BEACH | FL | 32966-2410 | |
| 7769611 | JOHN R KULCZYCKI | 5145 LEDGEWOOD DR | COMMERCE TOWNSHIP | MI | 48382-1434 | |
| 7769891 | JOHN R LEBERT TR | JOHN R LEBERT SPECIAL TRUST, UA MAR 4 91, 140 CENTRAL RD | NEW LENOX | IL | 60451-2104 | |
| 7700896 | JOHN R LUNDQUIST & | Address on file | | | | |
| 7700897 | JOHN R MALLOWAY | Address on file | | | | |
| 7700898 | JOHN R MANNING | Address on file | | | | |
| 7771033 | JOHN R MC CABE & CONSTANCE P | MC CABE TR JOHN R MC CABE &, CONSTANCE P MC CABE LIVING TRUST UA OCT 6 92, PO BOX 2447 | HAILEY | ID | 83333-2447 | |
| 7700899 | JOHN R MC CARTHY CUST | Address on file | | | | |
| 7700900 | JOHN R MC GEE | Address on file | | | | |
| 7783350 | JOHN R MCDONALD TR JOHN R | MCDONALD, TRUST UA DEC 30 92, 2564 ADDYSTON RD | AKRON | OH | 44313-4233 | |
| 7700901 | JOHN R MCDONALD TR JOHN R | Address on file | | | | |
| 7780724 | JOHN R MECHELKE | 307 COMINO ST | EDINBURG | TX | 78541-9846 | |
| 7700902 | JOHN R MENDOZA | Address on file | | | | |
| 7768775 | JOHN R MERTEN & FLORA M MERTEN TR UA OCT 21 99 THE JOHN R | MERTEN & FLORA M MERTEN REVOCABLE INTER VIVOS TRUST, 858 29TH AVE | SAN FRANCISCO | CA | 94121-3518 | |
| 7700903 | JOHN R MESSINEO JR & | Address on file | | | | |
| 7700904 | JOHN R MITCHELL & | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7783396 | JOHN R MITCHELL & | SARA JEAN MITCHELL JT TEN, 2161 GREENWOOD DR | SAN CARLOS | CA | 94070-4501 | |
| 7700906 | JOHN R MONDAVI | Address on file | | | | |
| 7771640 | JOHN R MONIER JR & LILLIAN MONIER | JT TEN, 4218 WILLOWBROOK DR | SAN ANTONIO | TX | 78228-1959 | |
| 7786179 | JOHN R NICKELSEN TR UA DEC 06 10 | THE NICKELSEN 2010 TRUST, 4295 BIG FLAT ROAD | CRESCENT CITY | CA | 95531 | |
| 7786436 | JOHN R NICKELSEN TR UA DEC 06 10 | THE NICKELSEN 2010 TRUST, 4295 BIG FLAT RD | CRESCENT CITY | CA | 95531-9445 | |
| 7772131 | JOHN R NIEMIEC | 110 GENESEE ST STE 200 | AUBURN | NY | 13021-4685 | |
| 7700907 | JOHN R NOLAN & LAURA D NOLAN TR | Address on file | | | | |
| 7700908 | JOHN R NORRIS | Address on file | | | | |
| 7326145 | JOHN R O'BRIEN | JOHN R O'Brien, , 1835 SAN RAMON WAY | SANTA ROSA | CA | 95409 | |
| 7772576 | JOHN R PARLIMAN | 17221 219TH STREET CT E | GRAHAM | WA | 98338-8540 | |
| 7700909 | JOHN R PAUL & LITA L PAUL TR | Address on file | | | | |
| 7700910 | JOHN R PHIRMAN CUST | Address on file | | | | |
| 7773198 | JOHN R PROCTOR | PO BOX 7352 | MENLO PARK | CA | 94026-7352 | |
| 7700911 | JOHN R REGUSCI | Address on file | | | | |
| 7700912 | JOHN R REISS | Address on file | | | | |
| 7700913 | JOHN R ROCHESTER & DORTHA A | Address on file | | | | |
| 7700914 | JOHN R RUSSELL & | Address on file | | | | |
| 7700915 | JOHN R SCALES & | Address on file | | | | |
| 7700916 | JOHN R SENCERBOX | Address on file | | | | |
| 7700917 | JOHN R SHIPSEY | Address on file | | | | |
| 7700918 | JOHN R SOFRANAC | Address on file | | | | |
| 7775081 | JOHN R SORACCO | 425 GRANT AVE | HEALDSBURG | CA | 95448-9567 | |
| 7700919 | JOHN R STEVENS | Address on file | | | | |
| 7700920 | JOHN R STINSON & | Address on file | | | | |
| 7700921 | JOHN R TODD | Address on file | | | | |
| 7700922 | JOHN R TOWNSEND & | Address on file | | | | |
| 7700923 | JOHN R VAN STEENBERG | Address on file | | | | |
| 7700924 | JOHN R VINICKY & | Address on file | | | | |
| 7700925 | JOHN R WEEKS & | Address on file | | | | |
| 7700926 | JOHN R WHITE | Address on file | | | | |
| 7700927 | JOHN R ZACHARIAS | Address on file | | | | |
| 5924523 | John R. Baker | Address on file | | | | |
| 5924524 | John R. Baker | Address on file | | | | |
| 5924522 | John R. Baker | Address on file | | | | |
| 5924521 | John R. Baker | Address on file | | | | |
| 5924528 | John R. Christensen | Address on file | | | | |
| 5924526 | John R. Christensen | Address on file | | | | |
| 5924529 | John R. Christensen | Address on file | | | | |
| 5924525 | John R. Christensen | Address on file | | | | |
| 6163386 | John R. Crepeau Family Living Trust | Address on file | | | | |
| 7170359 | John R. Edwards and Joan E. Edwards, as trustees of the John R. Edwards and Joan E. Edwards revocable trust, dated 10/17/2002 | Address on file | | | | |
| 7170359 | John R. Edwards and Joan E. Edwards, as trustees of the John R. Edwards and Joan E. Edwards revocable trust, dated 10/17/2002 | Address on file | | | | |
| 7175456 | John R. Gleason | Address on file | | | | |
| 7175456 | John R. Gleason | Address on file | | | | |
| 7175456 | John R. Gleason | Address on file | | | | |
| 7175456 | John R. Gleason | Address on file | | | | |
| 7175456 | John R. Gleason | Address on file | | | | |
| 7175456 | John R. Gleason | Address on file | | | | |
| 5924530 | John R. Lester Jr. | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5924532 | John R. Lester Jr. | Address on file | | | | |
| 5924533 | John R. Lester Jr. | Address on file | | | | |
| 5924534 | John R. Lester Jr. | Address on file | | | | |
| 5924531 | John R. Lester Jr. | Address on file | | | | |
| 7700928 | JOHN RAFTER | Address on file | | | | |
| 7142631 | John Ralph Rodrigues | Address on file | | | | |
| 7142631 | John Ralph Rodrigues | Address on file | | | | |
| 7142631 | John Ralph Rodrigues | Address on file | | | | |
| 7142631 | John Ralph Rodrigues | Address on file | | | | |
| 7762057 | JOHN RAMILO ACOSTA & | MRS LETICIA MADAMBA ACOSTA, JT TEN, 20175 NORTHGLEN SQ | CUPERTINO | CA | 95014-0567 | |
| 7143600 | John Randall Athens | Address on file | | | | |
| 7143600 | John Randall Athens | Address on file | | | | |
| 7143600 | John Randall Athens | Address on file | | | | |
| 7143600 | John Randall Athens | Address on file | | | | |
| 7781271 | JOHN RANDOLPH CLINE | 480 HARTMAN DR | HARRISONBURG | VA | 22802-5337 | |
| 6161256 | John Rank, Attorney at Law | Address on file | | | | |
| 7700929 | JOHN RAOUL GILBERTSON | Address on file | | | | |
| 7785203 | JOHN RATTO | 1040 GREENWICH ST APT 32 | SAN FRANCISCO | CA | 94133-2541 | |
| 7785018 | JOHN RATTO | 109 LOCHINVAR RD | SAN RAFAEL | CA | 94901-2423 | |
| 7700930 | JOHN RATTO JR | Address on file | | | | |
| 7700931 | JOHN RAY HILL | Address on file | | | | |
| 7700932 | JOHN RAY HILL & | Address on file | | | | |
| 7198599 | John Raymond Perry | Address on file | | | | |
| 7198599 | John Raymond Perry | Address on file | | | | |
| 7700933 | JOHN RAYMOND PHILLIPS TR | Address on file | | | | |
| 5871526 | John Razumich | Address on file | | | | |
| 7193346 | JOHN REASONOVER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193346 | JOHN REASONOVER | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7700934 | JOHN REED | Address on file | | | | |
| 7934171 | JOHN REED GARNETT.;. | 2400 BUCHANAN ST #304 | SAN FRANCISCO | CA | 94115 | |
| 7700935 | JOHN REESE RISVOLD | Address on file | | | | |
| 7941626 | JOHN REGH | 10 ALYSSUM WAY | CHICO | CA | 95928 | |
| 7700939 | JOHN REGUSCI | Address on file | | | | |
| 5902422 | John Reynolds | Address on file | | | | |
| 5909765 | John Reynolds | Address on file | | | | |
| 5906429 | John Reynolds | Address on file | | | | |
| 6013868 | JOHN RICH | Address on file | | | | |
| 7700940 | JOHN RICHARD BROWN | Address on file | | | | |
| 7700941 | JOHN RICHARD CURLEY | Address on file | | | | |
| 7934172 | JOHN RICHARD KNEMEYER.;. | 228 MARGO WAY | PISMO BEACH | CA | 93449 | |
| 7700942 | JOHN RICHARD MARTENS | Address on file | | | | |
| 7141566 | John Richard Sharp | Address on file | | | | |
| 7141566 | John Richard Sharp | Address on file | | | | |
| 7141566 | John Richard Sharp | Address on file | | | | |
| 7141566 | John Richard Sharp | Address on file | | | | |
| 7700943 | JOHN RICHARD VASOLD & | Address on file | | | | |
| 7194276 | JOHN RICHARDS | Address on file | | | | |
| 7194276 | JOHN RICHARDS | Address on file | | | | |
| 7700944 | JOHN RIELY | Address on file | | | | |
| 7198906 | John Robert Anthony Bernal | Address on file | | | | |
| 7198906 | John Robert Anthony Bernal | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7198906 | John Robert Anthony Bernal | Address on file | | | | |
| 7198906 | John Robert Anthony Bernal | Address on file | | | | |
| 7762552 | JOHN ROBERT BAILEY & | MARTHA WILBERN BAILEY JT TEN, 106 HOLLYWOOD LN | SAINT LOUIS | MO | 63122-2902 | |
| 7763036 | JOHN ROBERT BETHE | 1296 KAPIOLANI BLVD APT 4504 | HONOLULU | HI | 96814-2891 | |
| 7934173 | JOHN ROBERT BIGNALL.;. | 10602 MOUNT PLEASANT DR | BAKERSFIELD | CA | 93311 | |
| 7700945 | JOHN ROBERT BUNNING TTEE | Address on file | | | | |
| 7198004 | JOHN ROBERT BYARS III | Address on file | | | | |
| 7198004 | JOHN ROBERT BYARS III | Address on file | | | | |
| 7766194 | JOHN ROBERT FIELDS | 49086 THRUSH RD | MILAN | MO | 63556-2723 | |
| 7700946 | JOHN ROBERT FINNIGAN & | Address on file | | | | |
| 7700947 | JOHN ROBERT FORD | Address on file | | | | |
| 7141938 | John Robert Hendrickson | Address on file | | | | |
| 7141938 | John Robert Hendrickson | Address on file | | | | |
| 7141938 | John Robert Hendrickson | Address on file | | | | |
| 7141938 | John Robert Hendrickson | Address on file | | | | |
| 7140608 | John Robert Holden | Address on file | | | | |
| 7140608 | John Robert Holden | Address on file | | | | |
| 7140608 | John Robert Holden | Address on file | | | | |
| 7140608 | John Robert Holden | Address on file | | | | |
| 7700948 | JOHN ROBERT MC CUE | Address on file | | | | |
| 7700949 | JOHN ROBERT MCMASTERS | Address on file | | | | |
| 7700950 | JOHN ROBERT MURPHY & | Address on file | | | | |
| 7153278 | John Robert O'Such | Address on file | | | | |
| 7153278 | John Robert O'Such | Address on file | | | | |
| 7153278 | John Robert O'Such | Address on file | | | | |
| 7153278 | John Robert O'Such | Address on file | | | | |
| 7153278 | John Robert O'Such | Address on file | | | | |
| 7153278 | John Robert O'Such | Address on file | | | | |
| 7199780 | JOHN ROBERT PIERCE | Address on file | | | | |
| 7199780 | JOHN ROBERT PIERCE | Address on file | | | | |
| 7140926 | John Robert Wilson | Address on file | | | | |
| 7140926 | John Robert Wilson | Address on file | | | | |
| 7140926 | John Robert Wilson | Address on file | | | | |
| 7140926 | John Robert Wilson | Address on file | | | | |
| 7776989 | JOHN ROBERT WOLFRAM & | JANETTE POTTER WOLFRAM, JT TEN, 822 SCHIELE AVE | SAN JOSE | CA | 95126-2421 | |
| 7700951 | JOHN ROBERTO CUST | Address on file | | | | |
| 7778353 | JOHN ROBERTS III EX UW | BETTY JEAN ROBERTS, 178 FUNF KINDER RD | FREDERICKSBURG | TX | 78624-7686 | |
| 4923420 | JOHN ROBERTS TRUSTEE FOR CHAPTER 7 | 1036 FIRST RIGHT RD | EL CORADO | CA | 95623-4422 | |
| 7781637 | JOHN RODARTE | 1526 KAMELA DR S | SALEM | OR | 97306-2249 | |
| 7700952 | JOHN RODERICK SPRAGUE | Address on file | | | | |
| 7785698 | JOHN RODERICK SPRAGUE | 8825 N ORCHARD PRAIRIE RD, PO BOX  6211 | SPOKANE | WA | 99217-0903 | |
| 7191294 | John Roger Cates and Tammy Dianne Cates, as Individuals and Trustees for the Cates Revocable Inter Vivos Trust | Address on file | | | | |
| 7142585 | John Roger Downer | Address on file | | | | |
| 7142585 | John Roger Downer | Address on file | | | | |
| 7142585 | John Roger Downer | Address on file | | | | |
| 7142585 | John Roger Downer | Address on file | | | | |
| 5924536 | John Rogers | Address on file | | | | |
| 5924538 | John Rogers | Address on file | | | | |
| 5924539 | John Rogers | Address on file | | | | |
| 5924537 | John Rogers | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 4329
of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5924535 | John Rogers | Address on file | | | | |
| 7773865 | JOHN ROHRIG | 3630 VANGUARD AVE | PAHRUMP | NV | 89048-7132 | |
| 7941627 | JOHN ROLLINGS | 4843 HIGHWAY 147 | CHICO | CA | 95926 | |
| 7194311 | JOHN ROLPH | Address on file | | | | |
| 7194311 | JOHN ROLPH | Address on file | | | | |
| 7773885 | JOHN ROMO | 265 S BARRETT RD | YUBA CITY | CA | 95991-5701 | |
| 7773886 | JOHN ROMO & | GLORIA ROMO JT TEN, 265 S BARRETT RD | YUBA CITY | CA | 95991-5701 | |
| 7196955 | John Ronald Pavia | Address on file | | | | |
| 7196955 | John Ronald Pavia | Address on file | | | | |
| 7196955 | John Ronald Pavia | Address on file | | | | |
| 7196955 | John Ronald Pavia | Address on file | | | | |
| 7196955 | John Ronald Pavia | Address on file | | | | |
| 7196955 | John Ronald Pavia | Address on file | | | | |
| 7860804 | John Ronald Pavia, Deceased, by and through his representative and/or successor-in-interest, Betty Perugini | Address on file | | | | |
| 7860804 | John Ronald Pavia, Deceased, by and through his representative and/or successor-in-interest, Betty Perugini | Address on file | | | | |
| 5905429 | John Roscoe | Address on file | | | | |
| 5908910 | John Roscoe | Address on file | | | | |
| 7173319 | John Ross and Michele McCormick | Address on file | | | | |
| 7700955 | JOHN ROSS BAKER CUST | Address on file | | | | |
| 7700956 | JOHN ROSS BAKER CUST | Address on file | | | | |
| 7700957 | JOHN ROSS BAKER CUST | Address on file | | | | |
| 7700958 | JOHN ROSS BAKER CUST | Address on file | | | | |
| 7196638 | John Rudderow | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196638 | John Rudderow | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196638 | John Rudderow | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196638 | John Rudderow | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196638 | John Rudderow | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196638 | John Rudderow | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7700959 | JOHN RUNDELL | Address on file | | | | |
| 7192546 | JOHN RUNNELLS | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192546 | JOHN RUNNELLS | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7700960 | JOHN RUSCA | Address on file | | | | |
| 7166016 | John Rush | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7166016 | John Rush | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7700961 | JOHN RUSNOCK CUST | Address on file | | | | |
| 7700962 | JOHN RUSSELL MURRAY & | Address on file | | | | |
| 5871527 | JOHN RYAN | Address on file | | | | |
| 7950255 | JOHN S & ANNE D RICHARDSON CO TTEE RICHARDSON REVOCABLE LIVING TRUST | Address on file | | | | |
| 7700963 | JOHN S BANKER JR & | Address on file | | | | |
| 7700964 | JOHN S BENTON JR | Address on file | | | | |
| 7700965 | JOHN S BJORGE & | Address on file | | | | |
| 7778729 | JOHN S BROOKS | 116 FORD CIR | INWOOD | WV | 25428-4423 | |
| 7763571 | JOHN S BROOKS & MILTON H BROOKS | III & WILLIAM B BROOKS JT TEN, 2804 N EDISON ST | ARLINGTON | VA | 22207-1867 | |
| 7768776 | JOHN S BURT JR TR UA SEP 23 10 | THE JOHN S BURT JR REVOCABLE, TRUST, 477 N CALIFORNIA AVE | PALO ALTO | CA | 94301-4108 | |
| 7700966 | JOHN S CHO | Address on file | | | | |
| 7700967 | JOHN S COOPER & ANN P COOPER | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5823176 | JOHN S COOPER, JR.,SARAH DENNEY, and minors JOHN D | Address on file | | | | |
| 7836224 | JOHN S DODGE | 976 10TH AVENUE EAST, VANCOUVER BC V5T 2B2 | VANCOUVER | BC | V5T 2B2 | |
| 7700968 | JOHN S DODGE | Address on file | | | | |
| 7700969 | JOHN S ESOLA & | Address on file | | | | |
| 7700970 | JOHN S FIORE | Address on file | | | | |
| 7941628 | JOHN S FOGGY | 3140 GOLD CAMP DRIVE SUITE 150 | RANCHO CORDOVA | CA | 95670 | |
| 6116117 | John S Foggy | 6556 Lonetree Blvd, Suite 200 | ROCKLIN | CA | 95765 | |
| 7700971 | JOHN S GILMORE | Address on file | | | | |
| 7766982 | JOHN S GLENN | HC 4 BOX 205 | PORTERVILLE | CA | 93257-9708 | |
| 7143712 | John S Gomez | Address on file | | | | |
| 7143712 | John S Gomez | Address on file | | | | |
| 7143712 | John S Gomez | Address on file | | | | |
| 7143712 | John S Gomez | Address on file | | | | |
| 7768777 | JOHN S GUERRANT JR & | YOLIMA S GUERRANT TR UA SEP 15 06 THE JOHN S GUERRANT, & YOLIMA S GUERRANT REVOCABLE TRUST, 668 KNIGHT DR | BENICIA | CA | 94510-3751 | |
| 7700972 | JOHN S HADSELL & VIRGINIA T | Address on file | | | | |
| 7700973 | JOHN S HARTZ | Address on file | | | | |
| 7700974 | JOHN S HERRINGTON & LOIS HAIGHT | Address on file | | | | |
| 7700975 | JOHN S HESS JR & | Address on file | | | | |
| 7700976 | JOHN S JACK MCNEIL | Address on file | | | | |
| 7700977 | JOHN S JEFFERSON | Address on file | | | | |
| 7700978 | JOHN S JENKINS | Address on file | | | | |
| 7700979 | JOHN S KEOHANE | Address on file | | | | |
| 7934174 | JOHN S KETCHUM.;. | 3820 SAN DOMINIC CT | AROMAS | CA | 95004 | |
| 7700980 | JOHN S LIN & | Address on file | | | | |
| 7462812 | John S Lindsey | Address on file | | | | |
| 7199239 | John S Lindsey | Address on file | | | | |
| 7199239 | John S Lindsey | Address on file | | | | |
| 7462812 | John S Lindsey | Address on file | | | | |
| 7770452 | JOHN S LUIZ & | BLARMINA F LUIZ JT TEN, 485 S FAIR OAKS AVE | SUNNYVALE | CA | 94086-6326 | |
| 7700981 | JOHN S MARINOVICH | Address on file | | | | |
| 7934175 | JOHN S MCMULLEN.;. | 731 S ELM STREET | ARROYO GRANDE | CA | 93420 | |
| 7771287 | JOHN S MEEKER CUST | JARED Z MEEKER, UNIF GIFT MIN ACT CA, 1413 NEW ENGLAND DR | ROSEVILLE | CA | 95661-7026 | |
| 7700982 | JOHN S MEEKER CUST | Address on file | | | | |
| 7772307 | JOHN S OGDEN | C/O LARRY M ZAJIC ADMIN, 4637 VISTA BUENA RD | SANTA BARBARA | CA | 93110-1945 | |
| 7700983 | JOHN S PALERMO | Address on file | | | | |
| 7773080 | JOHN S POPTANICH & | MARY J POPTANICH JT TEN, 23262 LAUREL WOOD ST | LAKE FOREST | CA | 92630-5328 | |
| 7768772 | JOHN S PROVINO TR | UA 07 07 99, JOHN PROVINO TRUST, 305 NORTH ST APT 424 | WHITE PLAINS | NY | 10605-2223 | |
| 7779030 | JOHN S PROVINO TTEE | KENNETH WASHBURNE TR, UA DTD 07 07 1999, 134 BRUSH HOLLOW CRES | RYE BROOK | NY | 10573-1629 | |
| 7773466 | JOHN S REEVES & | JULIA M REEVES JT TEN, PO BOX 15 | LOS MOLINOS | CA | 96055-0015 | |
| 7199529 | JOHN S REUTER | Address on file | | | | |
| 7199529 | JOHN S REUTER | Address on file | | | | |
| 7779878 | JOHN S RICHARDSON | 406 UTAH ST | ATHENS | AL | 35611-4456 | |
| 7773608 | JOHN S RICHARDSON & | MARYLEEN D RICHARDSON JT TEN, 406 UTAH ST | ATHENS | AL | 35611-4456 | |
| 7934176 | JOHN S RUSSELL.;. | 457 SAFARI DR | SAN JOSE | CA | 95123 | |
| 7700984 | JOHN S SCHEIBE | Address on file | | | | |
| 7700985 | JOHN S SIMONSON CUST | Address on file | | | | |
| 7775191 | JOHN S STANBERY & | VEDA D STANBERY JT TEN, 2275 W 25TH ST SPC 48 | SAN PEDRO | CA | 90732-5334 | |
| 7782035 | JOHN S STIE | 2708 14TH ST | SACRAMENTO | CA | 95818-2924 | |
| 7700986 | JOHN S SWEET JR TR UA AUG 15 91 | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7768779 | JOHN S THOMSON & NANCY C | THOMSON TR UA MAR 06 95 THE JOHN, S THOMSON & NANCY C THOMSON LIVING TRUST, PO BOX 1168 | NEWCASTLE | CA | 95658-1168 | |
| 7700987 | JOHN S THOMSON TTEE | Address on file | | | | |
| 7700988 | JOHN S TORQUEMADA & PHYLLIS | Address on file | | | | |
| 7776499 | JOHN S WARD & BECKY M WARD TR UA | APR 24 98 J & B WARD 1998 TRUST, 2325 SCENIC DR | MODESTO | CA | 95355-4504 | |
| 7776588 | JOHN S WEBER & LORAINE M WEBER | TR UA AUG 2 01 WEBER FAMILY TRUST, 13537 WESTRIDGE CT | HUNTLEY | IL | 60142-7820 | |
| 7778090 | JOHN S WEBER TTEE | HELEN F WEBER TRUST, DTD 09/13/2004, 2865 KNOLLWOOD DR SE | ROCHESTER | MN | 55904-5975 | |
| 7700989 | JOHN S WHINSTON | Address on file | | | | |
| 7700990 | JOHN S WILLIAMSON JR & | Address on file | | | | |
| 7784883 | JOHN S WROBLESKI | 1408 CARMELITA CT | CONCORD | CA | 94520-2819 | |
| 7700991 | JOHN S ZIGO & | Address on file | | | | |
| 7327121 | John S. Blacklock & Kathleen Blacklock as trustees for the 2009 Blacklock Revocable Trust | Address on file | | | | |
| 6173947 | John S. Cooper & Sarah Louise Denney | Address on file | | | | |
| 7700992 | JOHN SAKAMOTO & | Address on file | | | | |
| 5907917 | John Samson | Address on file | | | | |
| 5912337 | John Samson | Address on file | | | | |
| 5910653 | John Samson | Address on file | | | | |
| 5904212 | John Samson | Address on file | | | | |
| 5911698 | John Samson | Address on file | | | | |
| 7143021 | John Sandberg | Address on file | | | | |
| 7143021 | John Sandberg | Address on file | | | | |
| 7195405 | John Sandberg | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195405 | John Sandberg | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7700993 | JOHN SBRAGIA JR & | Address on file | | | | |
| 6013869 | JOHN SCADDING | Address on file | | | | |
| 7700994 | JOHN SCARONI | Address on file | | | | |
| 7774329 | JOHN SCHELBERG | 470 CAMINO ENCANTADO | LOS ALAMOS | NM | 87544-2507 | |
| 5924542 | John Schultheis | Address on file | | | | |
| 5924541 | John Schultheis | Address on file | | | | |
| 5924543 | John Schultheis | Address on file | | | | |
| 5924540 | John Schultheis | Address on file | | | | |
| 7861979 | John Schultz IRA | Address on file | | | | |
| 5909263 | John Scirica | Address on file | | | | |
| 5912700 | John Scirica | Address on file | | | | |
| 5911234 | John Scirica | Address on file | | | | |
| 5905803 | John Scirica | Address on file | | | | |
| 5912103 | John Scirica | Address on file | | | | |
| 7176880 | John Scott LaBonte | Address on file | | | | |
| 7176880 | John Scott LaBonte | Address on file | | | | |
| 7772511 | JOHN SCOTT PALMER & | CATHERINE JEANE PALMER JT TEN, 930 ENTRADA RD | SACRAMENTO | CA | 95864-5314 | |
| 7197393 | John Scovil Tedesco | Address on file | | | | |
| 7197393 | John Scovil Tedesco | Address on file | | | | |
| 7197393 | John Scovil Tedesco | Address on file | | | | |
| 7197393 | John Scovil Tedesco | Address on file | | | | |
| 7197393 | John Scovil Tedesco | Address on file | | | | |
| 7197393 | John Scovil Tedesco | Address on file | | | | |
| 7941629 | JOHN SEDGWICK | 3801 SAN PABLO AVE | EMERYVILLE | CA | 94608 | |
| 5924544 | John Senior | Address on file | | | | |
| 7700995 | JOHN SEVERIN CUST | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7700996 | JOHN SHELDON GOTTSCHE | Address on file | | | | |
| 6013873 | JOHN SHENK | Address on file | | | | |
| 7194359 | JOHN SHOFNER | Address on file | | | | |
| 7194359 | JOHN SHOFNER | Address on file | | | | |
| 7700997 | JOHN SIDNEY HILL | Address on file | | | | |
| 7194435 | JOHN SILER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830 | San Francisco | CA | 94104 | |
| 7194435 | JOHN SILER | Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7143254 | John Simmons | Address on file | | | | |
| 7143254 | John Simmons | Address on file | | | | |
| 7143254 | John Simmons | Address on file | | | | |
| 7143254 | John Simmons | Address on file | | | | |
| 5909272 | John Simms | Address on file | | | | |
| 5912710 | John Simms | Address on file | | | | |
| 5911244 | John Simms | Address on file | | | | |
| 5905812 | John Simms | Address on file | | | | |
| 5912113 | John Simms | Address on file | | | | |
| 7700998 | JOHN SIMONSON & | Address on file | | | | |
| 7700999 | JOHN SKAGGS & | Address on file | | | | |
| 5924546 | John Skotvold | Address on file | | | | |
| 5924548 | John Skotvold | Address on file | | | | |
| 5924547 | John Skotvold | Address on file | | | | |
| 5924545 | John Skotvold | Address on file | | | | |
| 7701000 | JOHN SLATER | Address on file | | | | |
| 7701001 | JOHN SLAVICH | Address on file | | | | |
| 5871529 | JOHN SMITH | Address on file | | | | |
| 7153248 | John Snow Backues | Address on file | | | | |
| 7153248 | John Snow Backues | Address on file | | | | |
| 7153248 | John Snow Backues | Address on file | | | | |
| 7153248 | John Snow Backues | Address on file | | | | |
| 7153248 | John Snow Backues | Address on file | | | | |
| 7153248 | John Snow Backues | Address on file | | | | |
| 7701002 | JOHN SOKOLOWSKI | Address on file | | | | |
| 7941630 | JOHN SOLARI | 7626 BAREBACK DR | SPARKS | NV | 89436 | |
| 7774545 | JOHN SOLEY SELFRIDGE III | 5596 CALLE ARENA | CARPINTERIA | CA | 93013-2523 | |
| 5909559 | John Sollecito | Address on file | | | | |
| 5906172 | John Sollecito | Address on file | | | | |
| 5911398 | John Sollecito | Address on file | | | | |
| 5902149 | John Sollecito | Address on file | | | | |
| 4923426 | JOHN SOSINE D C | PO Box 23371 | PLEASANT HILL | CA | 94523-0371 | |
| 7459680 | John Sparks, Trustee of The Mary E. Sparks Living Trust | Address on file | | | | |
| 7701003 | JOHN SPEERS & | Address on file | | | | |
| 7701004 | JOHN SPOTTISWOOD | Address on file | | | | |
| 7234966 | John Sr & Dolores Blalock Revocable Trust | Address on file | | | | |
| 7197165 | John Staffeldt Kristiansen | Address on file | | | | |
| 7197165 | John Staffeldt Kristiansen | Address on file | | | | |
| 7197165 | John Staffeldt Kristiansen | Address on file | | | | |
| 7197165 | John Staffeldt Kristiansen | Address on file | | | | |
| 7197165 | John Staffeldt Kristiansen | Address on file | | | | |
| 7197165 | John Staffeldt Kristiansen | Address on file | | | | |
| 5924552 | John Stanley | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 4333 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5924550 | John Stanley | Address on file | | | | |
| 5924553 | John Stanley | Address on file | | | | |
| 5924549 | John Stanley | Address on file | | | | |
| 5924551 | John Stanley | Address on file | | | | |
| 7934177 | JOHN STANLEY FRENCH.;. | 310 REDDINGTON DR | REDDING | CA | 96003 | |
| 7701005 | JOHN STANLEY GOMEZ CUST | Address on file | | | | |
| 7153429 | John Stanley Murphy | Address on file | | | | |
| 7153429 | John Stanley Murphy | Address on file | | | | |
| 7153429 | John Stanley Murphy | Address on file | | | | |
| 7153429 | John Stanley Murphy | Address on file | | | | |
| 7153429 | John Stanley Murphy | Address on file | | | | |
| 7153429 | John Stanley Murphy | Address on file | | | | |
| 5924555 | John Starkey | Address on file | | | | |
| 5924556 | John Starkey | Address on file | | | | |
| 5924558 | John Starkey | Address on file | | | | |
| 5924557 | John Starkey | Address on file | | | | |
| 5924554 | John Starkey | Address on file | | | | |
| 7325464 | John Stearns | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, Fifth Floor | San Diego | CA | 92101 | |
| 7325464 | John Stearns | Singleton, Gerald, 450 A Street, Fifth Floor | San Diego | CA | 92101 | |
| 7701006 | JOHN STEDMAN | Address on file | | | | |
| 7775226 | JOHN STEELE | 644 STEELE RD | SHUSHAN | NY | 12873-2824 | |
| 7701007 | JOHN STEPIC | Address on file | | | | |
| 7701008 | JOHN STEVEN CULLINGS | Address on file | | | | |
| 7934178 | JOHN STEVEN PAPPAS.;. | 300 SWEET ROAD | ALAMEDA | CA | 94502 | |
| 7701009 | JOHN STEVEN WROBLESKI | Address on file | | | | |
| 7941631 | JOHN STEWART | 300 HARTLE COURT | NAPA | CA | 94559 | |
| 7701011 | JOHN STOLZ CUST | Address on file | | | | |
| 7701012 | JOHN STORNETTA | Address on file | | | | |
| 7701013 | JOHN STRAKOSCH CUST | Address on file | | | | |
| 5905901 | John Strasser | Address on file | | | | |
| 7701014 | JOHN STRAUSS LUBLINER | Address on file | | | | |
| 7772747 | JOHN STUART PEOPLES | 13 UNIVERSITY CIR | RANCHO MIRAGE | CA | 92270-3910 | |
| 7785231 | JOHN STURA | 423 BROADWAY AVE, SUITE 252 | MILLBRAE | CA | 94030-1905 | |
| 7785024 | JOHN STURA | PMB 252, 423 BROADWAY | MILLBRAE | CA | 94030-1905 | |
| 5902495 | John Sullins | Address on file | | | | |
| 5909828 | John Sullins | Address on file | | | | |
| 5906494 | John Sullins | Address on file | | | | |
| 7192912 | JOHN SULLIVAN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192912 | JOHN SULLIVAN | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7775493 | JOHN SUSNIR & | GLORIA SUSNIR JT TEN, PO BOX 60817 | IRVINE | CA | 92602-6027 | |
| 5910247 | John Suter | Address on file | | | | |
| 5907013 | John Suter | Address on file | | | | |
| 5911495 | John Suter | Address on file | | | | |
| 5903095 | John Suter | Address on file | | | | |
| 7326518 | John Swank | Law Offices of Alexander M. Schack, Shannon F. Nocon, 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5906391 | John Swank | Address on file | | | | |
| 5909741 | John Swank | Address on file | | | | |
| 5902380 | John Swank | Address on file | | | | |
| 7188420 | John Szeker | Address on file | | | | |
| 7188420 | John Szeker | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 4334 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7190739 | John T & Patricia A. McWilliams Trust | Address on file | | | | |
| 7190739 | John T & Patricia A. McWilliams Trust | Address on file | | | | |
| 7190739 | John T & Patricia A. McWilliams Trust | Address on file | | | | |
| 7190739 | John T & Patricia A. McWilliams Trust | Address on file | | | | |
| 7471447 | John T & Patricia McWilliams Trust | Address on file | | | | |
| 7471447 | John T & Patricia McWilliams Trust | Address on file | | | | |
| 7471447 | John T & Patricia McWilliams Trust | Address on file | | | | |
| 7471447 | John T & Patricia McWilliams Trust | Address on file | | | | |
| 7762717 | JOHN T BARROW | 616 FLORENCE ST | DALY CITY | CA | 94014-2820 | |
| 7153974 | John T Beaton | Address on file | | | | |
| 7153974 | John T Beaton | Address on file | | | | |
| 7153974 | John T Beaton | Address on file | | | | |
| 7153974 | John T Beaton | Address on file | | | | |
| 7153974 | John T Beaton | Address on file | | | | |
| 7153974 | John T Beaton | Address on file | | | | |
| 7701015 | JOHN T BELL | Address on file | | | | |
| 7763292 | JOHN T BONNER MD & | ROMONA H BONNER JT TEN, 1551 W ESCALON AVE | FRESNO | CA | 93711-1935 | |
| 7782366 | JOHN T BURNS & DARROL A CRAFTON & | CAROL A HIGGINS TR, UA 07 16 91 BURNS SURVIVOR TRUST, 3019 MOUNTAIN CRES | MONTOURSVILLE | PA | 17754-9597 | |
| 7701016 | JOHN T BUTLER | Address on file | | | | |
| 6084308 | JOHN T CASEY JR | PO Box 1756 | Grass Valley | CA | 95945 | |
| 7934179 | JOHN T CHEUNG.;. | 340 BEACH ROAD | ALAMEDA | CA | 94502 | |
| 7780146 | JOHN T CLAREN | 1920 IVYWOOD LN | COLORADO SPRINGS | CO | 80920-1592 | |
| 7764596 | JOHN T COLLINS | 100 LOCKEWOOD LN | SCOTTS VALLEY | CA | 95066-3900 | |
| 7701017 | JOHN T COLLINS II & MAUREEN A | Address on file | | | | |
| 7701018 | JOHN T CONCANNON & | Address on file | | | | |
| 7764848 | JOHN T CREN & | ANN S CREN JT TEN, 1270 RIVER COVE RD | SOCIAL CIRCLE | GA | 30025-4809 | |
| 7701019 | JOHN T CROSS | Address on file | | | | |
| 7701020 | JOHN T CUSTER | Address on file | | | | |
| 7701021 | JOHN T DONELAN CUST | Address on file | | | | |
| 7701022 | JOHN T DONELAN CUST | Address on file | | | | |
| 7701023 | JOHN T DONELAN CUST | Address on file | | | | |
| 7701024 | JOHN T DONELAN CUST | Address on file | | | | |
| 7701025 | JOHN T DONELAN CUST | Address on file | | | | |
| 6013936 | JOHN T EVANS | Address on file | | | | |
| 7701026 | JOHN T FEENEY | Address on file | | | | |
| 7766168 | JOHN T FERREE & | DELORES B FERREE JT TEN, 6839 DIAMOND HTS | SELLERSBURG | IN | 47172-1909 | |
| 7781130 | JOHN T FERREE TR | UA 08 26 16, JOHN T FERREE TRUST, 717 HIGH ST | CHARLOTTE | MI | 48813-1249 | |
| 7701027 | JOHN T FOURKAS | Address on file | | | | |
| 7766530 | JOHN T FRIAR & LINDA R FRIAR TR | UDT JAN 9 92, 16556 CHALET TER | PACIFIC PALISADES | CA | 90272-2344 | |
| 7701028 | JOHN T GATZY JR | Address on file | | | | |
| 7767168 | JOHN T GRAHAM | PO BOX 231 | COBB | CA | 95426-0231 | |
| 7701029 | JOHN T HARRIS | Address on file | | | | |
| 7701030 | JOHN T HARTLEY | Address on file | | | | |
| 7701031 | JOHN T HASTINGS JR | Address on file | | | | |
| 7701032 | JOHN T HAYNER & | Address on file | | | | |
| 5924560 | John T Hosford | Address on file | | | | |
| 5924561 | John T Hosford | Address on file | | | | |
| 5924563 | John T Hosford | Address on file | | | | |
| 5924562 | John T Hosford | Address on file | | | | |
| 5924559 | John T Hosford | Address on file | | | | |
| 7786334 | JOHN T IACOPI | 2039 W LINCOLN RD | STOCKTON | CA | 95207 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7701033 | JOHN T IACOPI | Address on file | | | | |
| 7701037 | JOHN T ILES & LOIS J ILES TR | Address on file | | | | |
| 7701038 | JOHN T JAHNS | Address on file | | | | |
| 7701039 | JOHN T JEWELL & | Address on file | | | | |
| 7768874 | JOHN T JONES & RUBY E JONES TR UA | SEP 2 98 JOHN THOMAS JONES & RUBY, EVELYN JONES LIVING TRUST, 1164 A ST | HAYWARD | CA | 94541-4114 | |
| 7767061 | JOHN T K GONG & JUDY C T GONG TR | GONG 1995 FAMILY TRUST, UA JAN 31 95, 651 SAN TOMAS WAY | SALINAS | CA | 93901-3912 | |
| 7701040 | JOHN T KELLY | Address on file | | | | |
| 7701041 | JOHN T KELLY & NORA C KELLY TR | Address on file | | | | |
| 7701042 | JOHN T KLAUSNER & | Address on file | | | | |
| 7785567 | JOHN T LARRISON & ALVERTA G LARRISON TR UA JUN 28 93 | JOHN T LARRISON & ALVERTA G LARRISON REVOCABLE TRUST, 2024 HUMMINGBIRD DRIVE | MCKINLEYVILLE | CA | 95519-3983 | |
| 7142632 | John T Lewis | Address on file | | | | |
| 7142632 | John T Lewis | Address on file | | | | |
| 7142632 | John T Lewis | Address on file | | | | |
| 7142632 | John T Lewis | Address on file | | | | |
| 7701043 | JOHN T LINDQUIST | Address on file | | | | |
| 7701044 | JOHN T LISA | Address on file | | | | |
| 7770500 | JOHN T LYKES | 5323 TILDENS GROVE BLVD | WINDERMERE | FL | 34786-5706 | |
| 7701045 | JOHN T LYKES CUST | Address on file | | | | |
| 7768901 | JOHN T LYKES CUST KENNETH C | JONES UNDER THE NJ UNIF, 5323 TILDENS GROVE BLVD | WINDERMERE | FL | 34786-5706 | |
| 7771044 | JOHN T LYKES CUST MIKAELA E | MC CANN UNDER THE NJ UNIF, TRANSFERS TO MINORS ACT, 23028 BEACONSFIELD AVE | EASTPOINTE | MI | 48021-2062 | |
| 7768910 | JOHN T LYKES CUST RACHEL E JONES | UNDER THE NJ UNIF TRANSFERS TO, MINORS ACT, 5323 TILDENS GROVE BLVD | WINDERMERE | FL | 34786-5706 | |
| 7701046 | JOHN T LYNCH | Address on file | | | | |
| 7701047 | JOHN T LYONS & | Address on file | | | | |
| 7770665 | JOHN T MALONE MD & | SALLY J MALONE JT TEN, 221 SOUTH AVE | ALAMO | CA | 94507-2135 | |
| 7779405 | JOHN T MARLOW | 551 CAMINO SAN ACACIO | SANTA FE | NM | 87505-7109 | |
| 7142144 | John T Martin | Address on file | | | | |
| 7142144 | John T Martin | Address on file | | | | |
| 7142144 | John T Martin | Address on file | | | | |
| 7142144 | John T Martin | Address on file | | | | |
| 7787076 | JOHN T MCDONALD | 5560 39TH AVE | SACRAMENTO | CA | 95824-3127 | |
| 7786883 | JOHN T MCDONALD & THELMA A MCDONALD TR | JOHN T & THELMA A MCDONALD FAMILY TRUST UA FEB 20 97, 5560 39TH AVE | SACRAMENTO | CA | 95824-3127 | |
| 7779082 | JOHN T MCDONALD TTEE OF | THE JOHN T & THELMA A MCDONALD, FAMILY TRUST U/A DTD 2/20/1997, 5560 39TH AVE | SACRAMENTO | CA | 95824-3127 | |
| 7701048 | JOHN T MCKENNA & | Address on file | | | | |
| 7153804 | John T McWilliams | Address on file | | | | |
| 7153804 | John T McWilliams | Address on file | | | | |
| 7153804 | John T McWilliams | Address on file | | | | |
| 7153804 | John T McWilliams | Address on file | | | | |
| 7153804 | John T McWilliams | Address on file | | | | |
| 7153804 | John T McWilliams | Address on file | | | | |
| 7934180 | JOHN T MEAD,;. | 338 WEST H STREET | BENICIA | CA | 94510 | |
| 7701049 | JOHN T MINKEL & LOIS R MINKEL TR | Address on file | | | | |
| 7701050 | JOHN T MORGAN | Address on file | | | | |
| 7701052 | JOHN T OHALLORAN & NOEL | Address on file | | | | |
| 7772832 | JOHN T PETERSON & | ELSIE H PETERSON JT TEN, PO BOX 426 | BELLE FOURCHE | SD | 57717-0426 | |
| 7701053 | JOHN T POINDEXTER & | Address on file | | | | |
| 7701054 | JOHN T PURCELL & NANCY F PURCELL | Address on file | | | | |
| 7701055 | JOHN T RAHM | Address on file | | | | |
| 7701056 | JOHN T RAMSEY | Address on file | | | | |
| 7701057 | JOHN T REGLI | Address on file | | | | |
| 7775376 | JOHN T STRACHOVSKY | 428 GLENWOOD DR | AMBRIDGE | PA | 15003-2146 | |
| 7775729 | JOHN T THEIS & | LILLIAN N THEIS TR UA JUL 31 02, THE THEIS FAMILY 2002 TRUST, 5227 CARRIAGE DR | EL SOBRANTE | CA | 94803-3856 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7776304 | JOHN T VINSON & | MICKIE A VINSON JT TEN, 3060 FOREST WAY | PEBBLE BEACH | CA | 93953-2905 | |
| 7701058 | JOHN T WALICKI | Address on file | | | | |
| 7701059 | JOHN T WILLIAMS CUST | Address on file | | | | |
| 7776858 | JOHN T WILLIAMS CUST | SARAH M WILLIAMS, CA UNIF TRANSFERS MIN ACT C/O SARAH RAMIERZ, 714 AFTON CT | REDLANDS | CA | 92374-6343 | |
| 7777143 | JOHN T WYLIE TR WYLIE FAMILY | TRUST A UA JAN 10 84, 6270 PRINTWOOD WAY | SAN DIEGO | CA | 92117-3347 | |
| 7701060 | JOHN T YOUNG & | Address on file | | | | |
| 7469938 | John T. and Mary L. Stanley Family Trust | Address on file | | | | |
| 7469938 | John T. and Mary L. Stanley Family Trust | Address on file | | | | |
| 7181509 | John T. Wimberly | Address on file | | | | |
| 7176793 | John T. Wimberly | Address on file | | | | |
| 7176793 | John T. Wimberly | Address on file | | | | |
| 5908276 | John T. Wimberly | Address on file | | | | |
| 5904600 | John T. Wimberly | Address on file | | | | |
| 7162078 | John T.& Dianne M. Edwards Revocable Trust | Address on file | | | | |
| 7701061 | JOHN TAKAHASHI | Address on file | | | | |
| 7934181 | JOHN TAKEO KIMURA.;. | 10329 NORTH DOHENY DRIVE | FRESNO | CA | 93730 | |
| 7153012 | John Talmadge McWilliams | Address on file | | | | |
| 7153012 | John Talmadge McWilliams | Address on file | | | | |
| 7153012 | John Talmadge McWilliams | Address on file | | | | |
| 7153012 | John Talmadge McWilliams | Address on file | | | | |
| 7153012 | John Talmadge McWilliams | Address on file | | | | |
| 7153012 | John Talmadge McWilliams | Address on file | | | | |
| 5924567 | John Tammaro | Address on file | | | | |
| 5924566 | John Tammaro | Address on file | | | | |
| 5924565 | John Tammaro | Address on file | | | | |
| 5924564 | John Tammaro | Address on file | | | | |
| 7701062 | JOHN TARCA | Address on file | | | | |
| 5902902 | John Tarkhanian | Address on file | | | | |
| 5910148 | John Tarkhanian | Address on file | | | | |
| 5906864 | John Tarkhanian | Address on file | | | | |
| 7701063 | JOHN TAYAG CUST | Address on file | | | | |
| 7701064 | JOHN TERMINELLO | Address on file | | | | |
| 7701066 | JOHN THEODORE LAMPROS | Address on file | | | | |
| 7701067 | JOHN THEODORE SPENCE | Address on file | | | | |
| 7177335 | John Thill | Address on file | | | | |
| 7177335 | John Thill | Address on file | | | | |
| 7333342 | John Thill OBO John's Auto Body | Address on file | | | | |
| 7701068 | JOHN THIVIERGE | Address on file | | | | |
| 7782773 | JOHN THOMAS BUCKLEY TR | UA SEP 26 85, JOHN T BUCKLEY & CATHERINE A BUCKLEY 1985 TRUST, 610 16TH ST STE 409 | OAKLAND | CA | 94612-1285 | |
| 7934182 | JOHN THOMAS CARDOZA.;. | 1261 E COLE AVE | FRESNO | CA | 93720 | |
| 7142811 | John Thomas Cooney | Address on file | | | | |
| 7142811 | John Thomas Cooney | Address on file | | | | |
| 7142811 | John Thomas Cooney | Address on file | | | | |
| 7142811 | John Thomas Cooney | Address on file | | | | |
| 7701069 | JOHN THOMAS DANIELS | Address on file | | | | |
| 7143187 | John Thomas Hickey | Address on file | | | | |
| 7143187 | John Thomas Hickey | Address on file | | | | |
| 7143187 | John Thomas Hickey | Address on file | | | | |
| 7143187 | John Thomas Hickey | Address on file | | | | |
| 7701070 | JOHN THOMAS INGRAM | Address on file | | | | |
| 7701071 | JOHN THOMAS KARPUS & | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7701072 | JOHN THOMAS KERNS III & CATHERINE | Address on file | | | | |
| 7701073 | JOHN THOMAS KUNZ | Address on file | | | | |
| 7777869 | JOHN THOMAS LUNZ & | LINDA KAY LUNZ JT TEN, 2243 LEISURE WORLD | MESA | AZ | 85206-5384 | |
| 7770552 | JOHN THOMAS MACDONALD & | CLAUDIA JEAN MACDONALD JT TEN, 2455 CLAY CREEK RD | BRENHAM | TX | 77833-6328 | |
| 7784537 | JOHN THOMAS MEAGHER & JUNE M | MEAGHER TR 07 24 01 FBO THE, JOHN T & JUNE M MEAGHER REVOCABLE FAMILY TRUST, BOX 651 | MARIPOSA | CA | 95338-0651 | |
| 7701074 | JOHN THOMAS NORMAN | Address on file | | | | |
| 7701075 | JOHN THOMAS OGLE | Address on file | | | | |
| 5905412 | John Thompson | Address on file | | | | |
| 5910941 | John Thompson | Address on file | | | | |
| 5908897 | John Thompson | Address on file | | | | |
| 7197685 | JOHN THORNTON | Address on file | | | | |
| 7197685 | JOHN THORNTON | Address on file | | | | |
| 7145342 | John Timothy Dahl | Address on file | | | | |
| 7145342 | John Timothy Dahl | Address on file | | | | |
| 7145342 | John Timothy Dahl | Address on file | | | | |
| 7145342 | John Timothy Dahl | Address on file | | | | |
| 7701076 | JOHN TIMOTHY KELLY | Address on file | | | | |
| 7701077 | JOHN TIONG K LIE | Address on file | | | | |
| 7941632 | JOHN TIPPIT | 9671 OHLONE WAY | GILROY | CA | 95020 | |
| 5903561 | John Tomlinson | Address on file | | | | |
| 5910443 | John Tomlinson | Address on file | | | | |
| 5907408 | John Tomlinson | Address on file | | | | |
| 7701078 | JOHN TORRENS CUST | Address on file | | | | |
| 7780193 | JOHN TOWON & | RENEE TOWON-PEREIRA TR, UA 09 02 92 TOWON FAMILY TRUST, PO BOX 592 | ELK GROVE | CA | 95759-0592 | |
| 7326501 | John Traxler, Individually and as Representative or successor-in-interest for Alan Wayne Traxler, Deceased | Address on file | | | | |
| 7326501 | John Traxler, Individually and as Representative or successor-in-interest for Alan Wayne Traxler, Deceased | Address on file | | | | |
| 7326501 | John Traxler, Individually and as Representative or successor-in-interest for Alan Wayne Traxler, Deceased | Address on file | | | | |
| 7326501 | John Traxler, Individually and as Representative or successor-in-interest for Alan Wayne Traxler, Deceased | Address on file | | | | |
| 7701079 | JOHN TROTH | Address on file | | | | |
| 7701080 | JOHN TRUJILLO CUST | Address on file | | | | |
| 7701081 | JOHN TSCHARNER & | Address on file | | | | |
| 7776035 | JOHN TSOI & | VIRGINIA TSOI JT TEN, 34400A MISSION BLVD UNIT 1408 | UNION CITY | CA | 94587-3683 | |
| 7325720 | John Turk | Address on file | | | | |
| 7701082 | JOHN TURNER & | Address on file | | | | |
| 5803597 | JOHN UNDRILL LLC | 35 Box Canyon RD | Sedona | AZ | 86351 | |
| 7193147 | JOHN V ANDERSON JR | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193147 | JOHN V ANDERSON JR | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7701083 | JOHN V ANZALONE | Address on file | | | | |
| 7701084 | JOHN V BISORDI | Address on file | | | | |
| 7701085 | JOHN V CONTI & | Address on file | | | | |
| 7701087 | JOHN V DECARLO & | Address on file | | | | |
| 7701088 | JOHN V FLEMING CUST | Address on file | | | | |
| 7701089 | JOHN V HOURIHAN | Address on file | | | | |
| 6009050 | John V Hultgren | Address on file | | | | |
| 7769853 | JOHN V LAWLER & | MARY C LAWLER JT TEN, 703 N JACKSON ST | ARLINGTON | VA | 22201-2213 | |
| 7701090 | JOHN V MARQUIS | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 4338 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7701091 | JOHN V MARQUIS & | Address on file | | | | |
| 7770971 | JOHN V MATULA & | KATHRINE A MATULA JT TEN, 106B COTTAGE CIR | ELIZABETHTOWN | KY | 42701-3800 | |
| 7701092 | JOHN V PRENDEVILLE & ANN M | Address on file | | | | |
| 7701093 | JOHN V VALLELUNGA CUST | Address on file | | | | |
| 7701094 | JOHN V VALLELUNGA CUST | Address on file | | | | |
| 7701095 | JOHN V VALLELUNGA CUST | Address on file | | | | |
| 7701096 | JOHN V VIANO | Address on file | | | | |
| 7786297 | JOHN V WRIGHT & VAL JEAN WRIGHT | TR UA DEC 11 97, WRIGHT FAMILY TRUST, 13346 KINGS WAY | REDDING | CA | 96003 | |
| 7701098 | JOHN V WRIGHT & VAL JEAN WRIGHT | Address on file | | | | |
| 7701100 | JOHN V VACHE & | Address on file | | | | |
| 7776138 | JOHN VAIO | 15 PLEASANT AVE | MICHIGAN CITY | IN | 46361 | |
| 7701101 | JOHN VAIO | Address on file | | | | |
| 5905979 | John Valle | Address on file | | | | |
| 5909400 | John Valle | Address on file | | | | |
| 7701102 | JOHN VANDER MEER | Address on file | | | | |
| 7776186 | JOHN VANDERVALK | BOX 173 | NOBLEFORD | AB | T0L 1S0 | |
| 7328268 | John Vandevier | Address on file | | | | |
| 7328268 | John Vandevier | Address on file | | | | |
| 7184350 | John Vega | Address on file | | | | |
| 7184350 | John Vega | Address on file | | | | |
| 5924568 | John Vega | Address on file | | | | |
| 7701103 | JOHN VERBER CUST | Address on file | | | | |
| 7701104 | JOHN VERCELLINI & | Address on file | | | | |
| 7197451 | John Vernon Gibson | Address on file | | | | |
| 7197451 | John Vernon Gibson | Address on file | | | | |
| 7197451 | John Vernon Gibson | Address on file | | | | |
| 7197451 | John Vernon Gibson | Address on file | | | | |
| 7197451 | John Vernon Gibson | Address on file | | | | |
| 7197451 | John Vernon Gibson | Address on file | | | | |
| 5924572 | John Verrico | Address on file | | | | |
| 5924571 | John Verrico | Address on file | | | | |
| 5924570 | John Verrico | Address on file | | | | |
| 5924569 | John Verrico | Address on file | | | | |
| 7784835 | JOHN VILLAIRE | 21180 S W PAMELA CT | ALOHA | OR | 97006-6509 | |
| 7701105 | JOHN VILLAIRE | Address on file | | | | |
| 7197421 | John Vincent Arsi | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7197421 | John Vincent Arsi | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7197421 | John Vincent Arsi | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7197421 | John Vincent Arsi | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7197421 | John Vincent Arsi | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7197421 | John Vincent Arsi | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7762056 | JOHN W ACORD & | CHARLENE C ACORD JT TEN, 275 PORTOLA CT | LOS ALTOS | CA | 94022-1431 | |
| 7762244 | JOHN W AMLING | 13682 LORETTA DR | TUSTIN | CA | 92780-1912 | |
| 7701108 | JOHN W ANDOE | Address on file | | | | |
| 7701109 | JOHN W BARTON | Address on file | | | | |
| 7762943 | JOHN W BENNING JR | 634 BAKERS CHAPEL LN | GUNTERSVILLE | AL | 35976-9119 | |
| 7701110 | JOHN W BOHLING | Address on file | | | | |
| 7784068 | JOHN W BONHAM | 16437 S 16TH LN | PHOENIX | AZ | 85045-1617 | |
| 7784312 | JOHN W BONHAM | 16437 SOUTH 16TH LANE | PHOENIX | AZ | 85045 | |
| 7701111 | JOHN W BRAMHALL & | Address on file | | | | |
| 7701112 | JOHN W BRAND | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7701113 | JOHN W BURNS | Address on file | | | | |
| 7192468 | JOHN W BUZZA | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192468 | JOHN W BUZZA | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7701114 | JOHN W CAMPBELL | Address on file | | | | |
| 7764057 | JOHN W CARTINHOUR JR | 624 MACY LN | STILLWATER | OK | 74075-1875 | |
| 7701115 | JOHN W CHRISTIAN & | Address on file | | | | |
| 7701116 | JOHN W CLEARY JR | Address on file | | | | |
| 7701117 | JOHN W COLLINS & | Address on file | | | | |
| 7701118 | JOHN W COOPER & | Address on file | | | | |
| 7701119 | JOHN W CORRIGAN III | Address on file | | | | |
| 7701120 | JOHN W CORRIGAN JR & BARBARA M | Address on file | | | | |
| 7981085 | JOHN W CRABBE LIVING TRUST UAD 12/19/2005 | Address on file | | | | |
| 7701121 | JOHN W CRIBBS & JOAN CRIBBS GND | Address on file | | | | |
| 7768780 | JOHN W CULBERTSON & RAMONA | G CULBERTSON TR UA OCT 15 99, JOHN W & RAMONA G CULBERTSON 1999 REVOCABLE TRUST, 7989 MARQUETTE DR | MELBOURNE | FL | 32940-7013 | |
| 7206056 | JOHN W DELCOURE | Address on file | | | | |
| 7206056 | JOHN W DELCOURE | Address on file | | | | |
| 7701122 | JOHN W DUFFY TR UA FEB 16 06 | Address on file | | | | |
| 7701123 | JOHN W EASTRIDGE | Address on file | | | | |
| 7701124 | JOHN W EDWARDS | Address on file | | | | |
| 7701125 | JOHN W EGBERT & JILL M EGBERT | Address on file | | | | |
| 7701126 | JOHN W ELLIS JR | Address on file | | | | |
| 7701127 | JOHN W ELLIS JR & GLENN A ELLIS | Address on file | | | | |
| 7786014 | JOHN W ELLIS JR & GLENN A ELLIS | TR UA DEC 19 94 THE ELLIS JR, FAMILY TRUST, 5526 MASON AVE | WOODLAND HILLS | CA | 91367 | |
| 7701131 | JOHN W ELLIS JR TR UW | Address on file | | | | |
| 7701132 | JOHN W ERWIN III | Address on file | | | | |
| 7701133 | JOHN W FEE & ROSE I FEE TR | Address on file | | | | |
| 7143359 | John W Fischbach | Address on file | | | | |
| 7143359 | John W Fischbach | Address on file | | | | |
| 7143359 | John W Fischbach | Address on file | | | | |
| 7143359 | John W Fischbach | Address on file | | | | |
| 7701134 | JOHN W FISHER TR UA SEP 13 00 | Address on file | | | | |
| 7701135 | JOHN W FITZGERALD | Address on file | | | | |
| 7934183 | JOHN W FONDON,;. | 1418 SMITH STREET | KINGSBURG | CA | 93631 | |
| 7701136 | JOHN W FREED & | Address on file | | | | |
| 7701137 | JOHN W GALLAGHER | Address on file | | | | |
| 7701138 | JOHN W GARDNER | Address on file | | | | |
| 7701139 | JOHN W GILL CUST | Address on file | | | | |
| 7701140 | JOHN W GILL CUST | Address on file | | | | |
| 7767020 | JOHN W GOESCHEL & | EILEEN L GOESCHEL JT TEN, 1130 TAMARACK DR | LODI | CA | 95240-5535 | |
| 7701141 | JOHN W GOESCHEL TTEE | Address on file | | | | |
| 7934184 | JOHN W GOURLEY,;. | 1965 BARBARESCO LANE | BRENTWOOD | CA | 94531 | |
| 7934185 | JOHN W GROESCH,;. | 921 GARFIELD STREET | SAN FRANCISCO | CA | 94132 | |
| 7767450 | JOHN W HAFNER | 1593 MYSTIC POINT PL | SANTA ROSA | CA | 95409-7327 | |
| 7767829 | JOHN W HEFLER & | ROBERTA BRUCE GILL JT TEN, 406 MAIN ST | SAUSALITO | CA | 94965-2414 | |
| 7767838 | JOHN W HEIDMILLER & JANICE L | HEIDMILLER TR UDT AUG 10 81, 747 ALVINA CT | LOS ALTOS | CA | 94024-5410 | |
| 7701142 | JOHN W HEMPHILL | Address on file | | | | |
| 7934186 | JOHN W HOGLUND,;. | 1018 CRAGMONT AVE | BERKELEY | CA | 94708 | |
| 7768166 | JOHN W HOLMES & | CAROL J HOLMES JT TEN, 2713 PINETREE DR | TRENTON | MI | 48183-2233 | |
| 7701143 | JOHN W HOSFORD & LINDA L HOSFORD TTEES | Address on file | | | | |
| 7781867 | JOHN W HULL JR TR | UA 12 18 17, JOHN & ROSEMARY HULL REVOCABLE TRUST, 6068 MIRKWOOD CT | PALMDALE | CA | 93551-1630 | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 4340
of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7769405 | JOHN W KNOX | PO BOX 98 | NEWFIELDS | NH | 03856-0098 | |
| 7701144 | JOHN W KNOX & | Address on file | | | | |
| 7701145 | JOHN W KOKERNOT JR | Address on file | | | | |
| 7701146 | JOHN W KROL & | Address on file | | | | |
| 7769579 | JOHN W KROPF | 1870 CRESTVIEW DR | ORRVILLE | OH | 44667-1322 | |
| 7701147 | JOHN W LUM | Address on file | | | | |
| 7784150 | JOHN W M HOPPERS TTEE | RICHARD C CAVESTRI TRUST, DTD 03/18/2004, 575 S 3RD ST | COLUMBUS | OH | 43215-5755 | |
| 7784916 | JOHN W M HOPPERS TTEE | RICHARD C CAVESTRI TRUST, DTD 03/18/2004, 575 SOUTH THIRD ST | COLUMBUS | OH | 43215 | |
| 7701148 | JOHN W MADDEN & | Address on file | | | | |
| 7701149 | JOHN W MARONEY TR UA OCT 6 86 | Address on file | | | | |
| 9934187 | JOHN W MARTIN.;. | 5804 TRAILWOOD DRIVE | SALIDA | CA | 95368 | |
| 7771091 | JOHN W MCCREIGHT | 375 E BEAU ST | WASHINGTON | PA | 15301-3639 | |
| 7701150 | JOHN W MCKENNA JR CUST | Address on file | | | | |
| 7701151 | JOHN W MCKENNA JR CUST | Address on file | | | | |
| 7701152 | JOHN W MYERS & SANDRA L MYERS TR | Address on file | | | | |
| 7701153 | JOHN W MYERS CUST | Address on file | | | | |
| 7701154 | JOHN W MYERS CUST | Address on file | | | | |
| 7701155 | JOHN W NESS | Address on file | | | | |
| 7786178 | JOHN W NICKELSEN | 4295 BIG FLAT ROAD | CRESCENT CITY | CA | 95531-9445 | |
| 7701156 | JOHN W NOSS & | Address on file | | | | |
| 7701157 | JOHN W PAGE & MARGARET H PAGE TR | Address on file | | | | |
| 7701158 | JOHN W PATTERSON & | Address on file | | | | |
| 7701159 | JOHN W PENBERTHY TTEE | Address on file | | | | |
| 6014491 | JOHN W PETERSON | Address on file | | | | |
| 7701160 | JOHN W PETERSON | Address on file | | | | |
| 7772965 | JOHN W PILGRIM | 530 EUCLID AVE | SAN FRANCISCO | CA | 94118-2606 | |
| 7772974 | JOHN W PINDIAK CUST | JUSTIN W PINDIAK, UNIF GIFT MIN ACT IL, 1001 LAURIE LN | BURR RIDGE | IL | 60527-4820 | |
| 7701161 | JOHN W REID & | Address on file | | | | |
| 7774093 | JOHN W RYAN CUST FOR RICHARD D RYAN | U/T CALIF UNIF GIFT TO MIN ACT C/O RICH RYAN CONSTRUCTION, PO BOX 1717 | HEALDSBURG | CA | 95448-1717 | |
| 7768781 | JOHN W SAUNDERS III TR UA DEC 30 | 96 THE JOHN W SAUNDERS III TRUST, 621 TUDOR RD | YUBA CITY | CA | 95991-9565 | |
| 7701162 | JOHN W SEIGAL & DOROTHY D SEIGAL | Address on file | | | | |
| 7701163 | JOHN W SELBY | Address on file | | | | |
| 4923438 | JOHN W SHAW | JOHNSTONVILLE PROPERTIES LLC, 701 MAIN ST | SUSANVILLE | CA | 96130 | |
| 7701164 | JOHN W SHERLOCK TR UA MAY 17 00 | Address on file | | | | |
| 7774784 | JOHN W SILVER & | NORMA J SILVER JT TEN, 2027 90TH AVE | OAKLAND | CA | 94603-1709 | |
| 7775061 | JOHN W SOLONINKA | 2388 GLENMAWR AVE | COLUMBUS | OH | 43202-3106 | |
| 7775141 | JOHN W SPIKER & M VIRGINIA SPIKER | TR UA MAY 19 83, SPIKER FAMILY TRUST, 1295 CHESTERTON AVE | REDWOOD CITY | CA | 94061-1325 | |
| 7701165 | JOHN W SUHS & | Address on file | | | | |
| 7701166 | JOHN W SURGES | Address on file | | | | |
| 7701167 | JOHN W TAYLOR | Address on file | | | | |
| 7701168 | JOHN W THOMASON | Address on file | | | | |
| 7701169 | JOHN W TREAT JR | Address on file | | | | |
| 7701170 | JOHN W WAGERS CUST | Address on file | | | | |
| 7701171 | JOHN W WATSON & | Address on file | | | | |
| 7701172 | JOHN W WIKBERG | Address on file | | | | |
| 7701173 | JOHN W WILHELMY & | Address on file | | | | |
| 7701174 | JOHN W WILHELMY & | Address on file | | | | |
| 7701175 | JOHN W WILHELMY & | Address on file | | | | |
| 7701176 | JOHN W WILHELMY & | Address on file | | | | |
| 7701177 | JOHN W WILHELMY & | Address on file | | | | |
| 7776994 | JOHN W WOMMACK | 15 WARREN ST | NEW LONDON | CT | 06320-2724 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7777022 | JOHN W WONG CUST | DEREK ALLAN WONG UNIF, GIFT MIN ACT CA, 21263 PARK BLUFF DR | KATY | TX | 77450-4825 | |
| 7701178 | JOHN W WRIGHT | Address on file | | | | |
| 7701179 | JOHN W YOUNG | Address on file | | | | |
| 7787037 | JOHN W YOUNG | PO BOX 81986 | SAN DIEGO | CA | 92138-1986 | |
| 7777241 | JOHN W YOUNG & | KAREN C YOUNG TEN COM, 68 SOUTHLITE CIR | SACRAMENTO | CA | 95831-2139 | |
| 6185073 | John W. Blakeman and Tina C. Blakeman individually/trustees of the Blakeman Trust | Address on file | | | | |
| 6184512 | John W. Blakeman and Tina C. Blakeman individually/trustees of the Blakeman Trust dated 11/22/13 | Address on file | | | | |
| 7165583 | John W. Duckett and Tanya M. Duckett, as Co-Trustees, U.A., dated June 21, 2016, f/b/o the John W. Duckett and Tanya M. Duckett Family Trust | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7165583 | John W. Duckett and Tanya M. Duckett, as Co-Trustees, U.A., dated June 21, 2016, f/b/o the John W. Duckett and Tanya M. Duckett Family Trust | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 5903435 | John W. Evanko | Address on file | | | | |
| 5907293 | John W. Evanko | Address on file | | | | |
| 7165479 | JOHN W. EVANKO and JENNIFER M. EVANKO, Trustees of the EVANKO FAMILY TRUST dated March, 12, 2018 | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165479 | JOHN W. EVANKO and JENNIFER M. EVANKO, Trustees of the EVANKO FAMILY TRUST dated March, 12, 2018 | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7330926 | John W. Felder Family Trust | Address on file | | | | |
| 7328067 | John W. Felder Family Trust | Address on file | | | | |
| 7899612 | John W. Kjorlien, Beneficiary | Address on file | | | | |
| 6042594 | John W. Lewis Eleanor Binns | Address on file | | | | |
| 7175421 | John W. Van Order | Address on file | | | | |
| 7175421 | John W. Van Order | Address on file | | | | |
| 7175421 | John W. Van Order | Address on file | | | | |
| 7175421 | John W. Van Order | Address on file | | | | |
| 7175421 | John W. Van Order | Address on file | | | | |
| 7175421 | John W. Van Order | Address on file | | | | |
| 7476841 | John Wakefield Brothers | Address on file | | | | |
| 7701181 | JOHN WALSH CUST | Address on file | | | | |
| 7189593 | John Walter Adams | Address on file | | | | |
| 7189593 | John Walter Adams | Address on file | | | | |
| 7701182 | JOHN WALTER CUST | Address on file | | | | |
| 7701183 | JOHN WALTER MAXIAN | Address on file | | | | |
| 7152724 | John Walter Nelson | Address on file | | | | |
| 7152724 | John Walter Nelson | Address on file | | | | |
| 7152724 | John Walter Nelson | Address on file | | | | |
| 7152724 | John Walter Nelson | Address on file | | | | |
| 7152724 | John Walter Nelson | Address on file | | | | |
| 7152724 | John Walter Nelson | Address on file | | | | |
| 7773760 | JOHN WALTER ROBERTS | 210 RAINBOW DR # 11013 | LIVINGSTON | TX | 77399-2010 | |
| 5924575 | John Walter Uznanski | Address on file | | | | |
| 5924574 | John Walter Uznanski | Address on file | | | | |
| 5924576 | John Walter Uznanski | Address on file | | | | |
| 5924573 | John Walter Uznanski | Address on file | | | | |
| 7701184 | JOHN WALTER VOLPI CUST | Address on file | | | | |
| 7701185 | JOHN WALTER VOLPI CUST | Address on file | | | | |
| 7197123 | John Ward Page | Address on file | | | | |
| 7197123 | John Ward Page | Address on file | | | | |
| 7197123 | John Ward Page | Address on file | | | | |
| 7197123 | John Ward Page | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7197123 | John Ward Page | Address on file | | | | |
| 7197123 | John Ward Page | Address on file | | | | |
| 7197128 | John Ward Page & Margaret H. Page Intervivus Trust November 10, 1982 | Address on file | | | | |
| 7197128 | John Ward Page & Margaret H. Page Intervivus Trust November 10, 1982 | Address on file | | | | |
| 7197128 | John Ward Page & Margaret H. Page Intervivus Trust November 10, 1982 | Address on file | | | | |
| 7197128 | John Ward Page & Margaret H. Page Intervivus Trust November 10, 1982 | Address on file | | | | |
| 7197128 | John Ward Page & Margaret H. Page Intervivus Trust November 10, 1982 | Address on file | | | | |
| 7197128 | John Ward Page & Margaret H. Page Intervivus Trust November 10, 1982 | Address on file | | | | |
| 7767765 | JOHN WARREN HAWES & DIANE | ROBERTA HAWES TR UA MAR 11 03, HAWES FAMILY TRUST, 800 BLOSSOM HILL RD UNIT P385 | LOS GATOS | CA | 95032-3580 | |
| 7197721 | JOHN WATERMAN | Address on file | | | | |
| 7197721 | JOHN WATERMAN | Address on file | | | | |
| 7325920 | John Waterman d/b/a JavaCalifornia2 | Skikos Crawford Skikos & Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 7325920 | John Waterman d/b/a JavaCalifornia2 | Tarik Naber, Attorney, Skikos Crawford Skikos & Joseph LLP, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 5924578 | John Waters | Address on file | | | | |
| 5924579 | John Waters | Address on file | | | | |
| 5924581 | John Waters | Address on file | | | | |
| 5924580 | John Waters | Address on file | | | | |
| 5924577 | John Waters | Address on file | | | | |
| 7765062 | JOHN WAYNE DAVES | 2621 S COUNTY ROAD 419 | CHULUOTA | FL | 32766-8801 | |
| 7701186 | JOHN WAYNE MC BEE | Address on file | | | | |
| 6013874 | JOHN WEAVER | Address on file | | | | |
| 7195457 | John Weins Construction | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195457 | John Weins Construction | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195457 | John Weins Construction | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195457 | John Weins Construction | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195457 | John Weins Construction | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195457 | John Weins Construction | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7701187 | JOHN WENDELL LUNDSTROM & SARA | Address on file | | | | |
| 7786287 | JOHN WENTZEL | 9871 TURTLE DOVE CT | ELK GROVE | CA | 95624 | |
| 7785873 | JOHN WENTZEL | 9871 TURTLE DOVE CT | ELK GROVE | CA | 95624-2680 | |
| 7154176 | John Wesley Osborne | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7154176 | John Wesley Osborne | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7154176 | John Wesley Osborne | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7154176 | John Wesley Osborne | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7154176 | John Wesley Osborne | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7154176 | John Wesley Osborne | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7781525 | JOHN WESLEY PENBERTHY TR | UA 08 15 14, ROBERT ALLEN PENBERTHY REV TRUST, 1769 SPRUCE ST | BERKELEY | CA | 94709-1717 | |
| 7328015 | John Wesley Swafford | Address on file | | | | |
| 7701188 | JOHN WETTERLING SR | Address on file | | | | |
| 7776739 | JOHN WHITE IV | 709 GRIMSTEAD CIR | CARY | NC | 27511-5817 | |
| 6013878 | JOHN WHITNEY | Address on file | | | | |
| 7206105 | JOHN WIENEKE | Address on file | | | | |
| 7206105 | JOHN WIENEKE | Address on file | | | | |
| 7200922 | John Wiggins | Address on file | | | | |
| 7200922 | John Wiggins | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 4343 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5906048 | John Wilkes | Address on file | | | | |
| 7144600 | John William Bates | Address on file | | | | |
| 7144600 | John William Bates | Address on file | | | | |
| 7144600 | John William Bates | Address on file | | | | |
| 7144600 | John William Bates | Address on file | | | | |
| 7701189 | JOHN WILLIAM CANEPA | Address on file | | | | |
| 5902600 | John William Duffy | Address on file | | | | |
| 5906594 | John William Duffy | Address on file | | | | |
| 7143814 | John William England | Address on file | | | | |
| 7143814 | John William England | Address on file | | | | |
| 7143814 | John William England | Address on file | | | | |
| 7143814 | John William England | Address on file | | | | |
| 7766791 | JOHN WILLIAM GEER | 2104 CARMELITA AVE | HILLSBOROUGH | CA | 94010-5604 | |
| 7701190 | JOHN WILLIAM GROESCH III | Address on file | | | | |
| 7196636 | John William Hughes | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196636 | John William Hughes | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196636 | John William Hughes | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196636 | John William Hughes | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196636 | John William Hughes | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196636 | John William Hughes | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7701193 | JOHN WILLIAM JAMISON | Address on file | | | | |
| 7232098 | John William McGehee and Kate A. McGehee, Revocable Trust Dated August 23, 2005 | Address on file | | | | |
| 7784684 | JOHN WILLIAM NIPPER JR | 9135 ELLIOT RD | BATON ROUGE | LA | 70817-6612 | |
| 7772989 | JOHN WILLIAM PIRTLE CUST | SHELLEY JEAN PIRTLE UNIF, GIFT MIN ACT CALIFORNIA, 4105 ARBOLADO DR | WALNUT CREEK | CA | 94598-4672 | |
| 7701194 | JOHN WILLIAM SCOTT | Address on file | | | | |
| 7701195 | JOHN WILLIAM SELIG | Address on file | | | | |
| 7701196 | JOHN WILLIAM THORN | Address on file | | | | |
| 7701197 | JOHN WILLIAM VAN DOORN | Address on file | | | | |
| 7701198 | JOHN WILLIAM WETHERELL | Address on file | | | | |
| 7145762 | John Williams | Address on file | | | | |
| 7145762 | John Williams | Address on file | | | | |
| 7145762 | John Williams | Address on file | | | | |
| 7145762 | John Williams | Address on file | | | | |
| 5924584 | John Williams | Address on file | | | | |
| 5924583 | John Williams | Address on file | | | | |
| 5924586 | John Williams | Address on file | | | | |
| 5924582 | John Williams | Address on file | | | | |
| 7701199 | JOHN WILLIAMSON & | Address on file | | | | |
| 7701200 | JOHN WILLIS JR CUST FOR | Address on file | | | | |
| 7464667 | John Willman & Family | Address on file | | | | |
| 7941634 | JOHN WILSON | 1207 WINDECKER DR | CHICO | CA | 95926 | |
| 5906050 | John Wilson | Address on file | | | | |
| 5909445 | John Wilson | Address on file | | | | |
| 7776918 | JOHN WINDECKER CUST | BRAD S WINDECKER, UNIF GIFT MIN ACT CA, 1113 WILSON RD | LOS BANOS | CA | 93635-5004 | |
| 7776919 | JOHN WINDECKER CUST | BRANDON WINDECKER, CA UNIF TRANSFERS MIN ACT, 1113 WILSON RD | LOS BANOS | CA | 93635-5004 | |
| 7776920 | JOHN WINDECKER CUST | BRETT J WINDECKER, UNIF GIFT MIN ACT CA, 2121 S 10TH ST | LOS BANOS | CA | 93635-5006 | |
| 7701201 | JOHN WINSOR HOLLIDAY | Address on file | | | | |
| 7701202 | JOHN WM MOONEY | Address on file | | | | |
| 7941635 | JOHN WOMACH | 2057 CHANNELFORD ROAD | WEST LAKE VILLAGE | CA | 91361 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7941636 | JOHN WONG | 1998 BROADWAY | SAN FRANCISCO | CA | 94109 | |
| 7701203 | JOHN WONG & | Address on file | | | | |
| 7701204 | JOHN WOO | Address on file | | | | |
| 7224719 | John Woo, individually and on behalf of the John and Nancy Woo 1991 Family Trust | Address on file | | | | |
| 7197906 | JOHN WRIGHT | Address on file | | | | |
| 7197906 | JOHN WRIGHT | Address on file | | | | |
| 7142071 | John Wright Hafner III | Address on file | | | | |
| 7142071 | John Wright Hafner III | Address on file | | | | |
| 7142071 | John Wright Hafner III | Address on file | | | | |
| 7142071 | John Wright Hafner III | Address on file | | | | |
| 7175058 | John Wulff | Address on file | | | | |
| 7175058 | John Wulff | Address on file | | | | |
| 7175058 | John Wulff | Address on file | | | | |
| 7175058 | John Wulff | Address on file | | | | |
| 7175058 | John Wulff | Address on file | | | | |
| 7175058 | John Wulff | Address on file | | | | |
| 7701205 | JOHN WUN ENG | Address on file | | | | |
| 7194569 | John Wyllie | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168845 | John Wyllie | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168845 | John Wyllie | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194569 | John Wyllie | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7765429 | JOHN Y DOAMI & | KOKO DOAMI JT TEN, 17112 MAURICE AVE | CERRITOS | CA | 90703-1228 | |
| 7772399 | JOHN Y ORR | 3684 ARDILLA DR | SANTA BARBARA | CA | 93105-4030 | |
| 7777169 | JOHN YANOSKO | 3244 SOCIAL CIR | CHATTANOOGA | TN | 37415-5306 | |
| 5924590 | John Yates | Address on file | | | | |
| 5924589 | John Yates | Address on file | | | | |
| 5924588 | John Yates | Address on file | | | | |
| 5924587 | John Yates | Address on file | | | | |
| 7701206 | JOHN YOUNG & | Address on file | | | | |
| 7777321 | JOHN ZAYA & | PATRICIA G ZAYA JT TEN, 8016 283 RD ST | STANWOOD | WA | 98292 | |
| 7701207 | JOHN ZEMANEK | Address on file | | | | |
| 7701208 | JOHN ZENTNER III | Address on file | | | | |
| 7701209 | JOHN ZIAJA & JEAN CARDIN ZIAJA | Address on file | | | | |
| 7192952 | JOHN ZIEGLER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192952 | JOHN ZIEGLER | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 4923441 | JOHN ZINK CO. LLC | 11920 E. APACHE ST. | TULSA | OK | 74116 | |
| 4923441 | JOHN ZINK CO. LLC | PO Box 915001 | Dallas | TX | 75391-5001 | |
| 6084309 | JOHN ZINK COMPANY LLC | 11920 E APACHE ST | TULSA | OK | 74116 | |
| 7701210 | JOHN ZINNINO | Address on file | | | | |
| 6013879 | JOHN ZISK | Address on file | | | | |
| 5003037 | John, Adrian | Baron & Budd, P.C., John P. Fiske, Scott Summy, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5010632 | John, Adrian | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5003038 | John, Adrian | Law Offices of Alexander M. Schack, Natasha Serino, 16870 West Bernardo, Ste 400 | San Diego | CA | 92127 | |
| 5003039 | John, Adrian | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5010631 | John, Adrian | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, ESQ, John F McGuire, Jr, ESQ,, Brett J Schreiber, ESQ, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5003036 | John, Adrian | Singleton Law Firm, APC, Erika L. Vasquez, Gerald Singleton, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5903007 | JOHN, ADRIAN | Address on file | | | | |
| 7181838 | John, Adrian Irvin | Address on file | | | | |
| 7181838 | John, Adrian Irvin | Address on file | | | | |
| 7181839 | John, Adrian Nicholas | Address on file | | | | |
| 7181839 | John, Adrian Nicholas | Address on file | | | | |
| 7309040 | John, Christopher P | Address on file | | | | |
| 7309040 | John, Christopher P | Address on file | | | | |
| 7181840 | John, Coletta Marie | Address on file | | | | |
| 7181840 | John, Coletta Marie | Address on file | | | | |
| 5003077 | John, Colette | Baron & Budd, P.C., John P. Fiske, Scott Summy, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5010652 | John, Colette | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5003078 | John, Colette | Law Offices of Alexander M. Schack, Natasha Serino, 16870 West Bernardo, Ste 400 | San Diego | CA | 92127 | |
| 5003079 | John, Colette | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5010651 | John, Colette | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, ESQ, John F McGuire, Jr, ESQ,, Brett J Schreiber, ESQ, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5003076 | John, Colette | Singleton Law Firm, APC, Erika L. Vasquez, Gerald Singleton, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7257439 | John, Dolly | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 5938022 | John, Dolly Katherine | Address on file | | | | |
| 5008602 | John, Dolly Katherine | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, Dario de Ghetaldi, Amanda L Riddle, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008603 | John, Dolly Katherine | DANKO MEREDITH, Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5938023 | John, Dolly Katherine | Dario de Ghetaldi, Amanda L. Riddle, Clare Capaccioli Velasquez, COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, 700 El Camino Real P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 7183121 | John, Godfrey Luke | Address on file | | | | |
| 7183121 | John, Godfrey Luke | Address on file | | | | |
| 4942938 | John, Hufford | 9713 N. Price Avenue | Fresno | CA | 93720 | |
| 7183122 | John, Koeya Lavern Fern | Address on file | | | | |
| 7183122 | John, Koeya Lavern Fern | Address on file | | | | |
| 4973282 | John, Lester Andre | Address on file | | | | |
| 7215694 | John, Marianne Bachus | Address on file | | | | |
| 4976243 | JOHN, MEISSNER | 0379 LAKE ALMANOR WEST DR, 4029 Cayente Way | Sacramento | CA | 95864 | |
| 6109073 | JOHN, MEISSNER | Address on file | | | | |
| 4992897 | John, Patricia | Address on file | | | | |
| 7183269 | John, Sr., Haughton Gabriel | Address on file | | | | |
| 7183269 | John, Sr., Haughton Gabriel | Address on file | | | | |
| 7777343 | JOHNA L ZIEGLER & STEVEN C | ZIEGLER JT TEN, 1600 NEWBURGH DR | FAIRFIELD | CA | 94534-3327 | |
| 7953126 | Johna Lynn Allen, driver | 2103 Jupiter Ter | Redding | CA | 96003 | |
| 7158534 | JOHNASEN, BILL WADE | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 7191801 | Johnasen, Rose Marie | Address on file | | | | |
| 7188421 | Johnathan C Ryan | Address on file | | | | |
| 7188421 | Johnathan C Ryan | Address on file | | | | |
| 7175321 | Johnathan Cole Ahlswede | Address on file | | | | |
| 7175321 | Johnathan Cole Ahlswede | Address on file | | | | |
| 7175321 | Johnathan Cole Ahlswede | Address on file | | | | |
| 7175321 | Johnathan Cole Ahlswede | Address on file | | | | |
| 7175321 | Johnathan Cole Ahlswede | Address on file | | | | |
| 7175321 | Johnathan Cole Ahlswede | Address on file | | | | |
| 7193645 | JOHNATHAN CRAMER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7193645 | JOHNATHAN CRAMER | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7701211 | JOHNATHAN FIERBERG | Address on file | | | | |
| 7328159 | Johnathan fye | 580 marin oaks dr | Novato | CA | 94949 | |
| 7188422 | Johnathan Hancock-Penn | Address on file | | | | |
| 7188422 | Johnathan Hancock-Penn | Address on file | | | | |
| 5924595 | Johnathan Hancock-Penn | Address on file | | | | |
| 5924593 | Johnathan Hancock-Penn | Address on file | | | | |
| 5924591 | Johnathan Hancock-Penn | Address on file | | | | |
| 5924592 | Johnathan Hancock-Penn | Address on file | | | | |
| 5924594 | Johnathan Hancock-Penn | Address on file | | | | |
| 7934188 | JOHNATHAN KO.;. | 3285 MITCHELL AVE | CLOVIS | CA | 93619 | |
| 7326378 | Johnathan Lee Owens | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7326378 | Johnathan Lee Owens | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7701212 | JOHNATHAN PROMANI | Address on file | | | | |
| 7701213 | JOHNATHAN RENO CHAVEZ | Address on file | | | | |
| 7299407 | Johnathan Starr Jr (Johnathan Starr, Parent) | Address on file | | | | |
| 7701214 | JOHNATHAN STEPHEN SHAPIRO | Address on file | | | | |
| 7164426 | JOHNATHAN WILSON | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164426 | JOHNATHAN WILSON | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7781368 | JOHNATHON A DEVILLIER | 4819 WHITE ROCK CIR APT F | BOULDER | CO | 80301-6715 | |
| 7321267 | Johnathon Greenwood (Joseph Greenwood, Parent) | Address on file | | | | |
| 7188423 | Johnathon Greenwood (Joseph Greenwood, Parent) | Address on file | | | | |
| 7188423 | Johnathon Greenwood (Joseph Greenwood, Parent) | Address on file | | | | |
| 7144983 | Johnathon Kyle Earnest | Address on file | | | | |
| 7144983 | Johnathon Kyle Earnest | Address on file | | | | |
| 7144983 | Johnathon Kyle Earnest | Address on file | | | | |
| 7144983 | Johnathon Kyle Earnest | Address on file | | | | |
| 7165886 | Johnathon Mason | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165886 | Johnathon Mason | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7701215 | JOHNDA M SCHRADER | Address on file | | | | |
| 7767998 | JOHNELLE CYRETTE HICKINBOTHAM | 1310 PRAHSER AVE | STOCKTON | CA | 95209-4364 | |
| 7168568 | JOHNEN, AARON M | Address on file | | | | |
| 7168569 | JOHNEN, CINDY R | Address on file | | | | |
| 7152468 | Johnie Arion Jackson | Address on file | | | | |
| 7152468 | Johnie Arion Jackson | Address on file | | | | |
| 7152468 | Johnie Arion Jackson | Address on file | | | | |
| 7152468 | Johnie Arion Jackson | Address on file | | | | |
| 7152468 | Johnie Arion Jackson | Address on file | | | | |
| 7152468 | Johnie Arion Jackson | Address on file | | | | |
| 7770340 | JOHNIE LORENZI | 9708 MESA OAK DR | BAKERSFIELD | CA | 93311-1603 | |
| 5924600 | Johnnie Burns | Address on file | | | | |
| 5924598 | Johnnie Burns | Address on file | | | | |
| 5924597 | Johnnie Burns | Address on file | | | | |
| 5924596 | Johnnie Burns | Address on file | | | | |
| 7701216 | JOHNNIE COY HALLIBURTON | Address on file | | | | |
| 7786237 | JOHNNIE DANNE SARDELLA MULLIN TR | UA MAR 28 00 THE SARDELLA 2000, REVOCABLE TRUST, 501 KODIAK | EUGENE | OR | 97401 | |
| 7786966 | JOHNNIE DANNE SARDELLA MULLIN TR | UA MAR 28 00 THE SARDELLA 2000, REVOCABLE TRUST, 501 KODIAK | EUGENE | OR | 97401-5891 | |
| 7701218 | JOHNNIE DANNE SARDELLA MULLIN TR | Address on file | | | | |
| 7701222 | JOHNNIE L ANDRESS | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 4347
of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7701223 | JOHNNIE POWERS & | Address on file | | | | |
| 7773149 | JOHNNIE PRATT | 1726 NEWCOMB AVE | SAN FRANCISCO | CA | 94124-2348 | |
| 7177140 | Johnnie Rhoades | Address on file | | | | |
| 7177140 | Johnnie Rhoades | Address on file | | | | |
| 7189465 | Johnnie Sunny Rhoades | Address on file | | | | |
| 7189465 | Johnnie Sunny Rhoades | Address on file | | | | |
| 7701224 | JOHNNIE W COLLINS | Address on file | | | | |
| 7243018 | Johnnson, John | Address on file | | | | |
| 7195808 | Johnny Angel Duran | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195808 | Johnny Angel Duran | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195808 | Johnny Angel Duran | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195808 | Johnny Angel Duran | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195808 | Johnny Angel Duran | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195808 | Johnny Angel Duran | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7941637 | JOHNNY APODACA | PO BOX 935 | OCEANO | CA | 93475 | |
| 7763435 | JOHNNY BRUCE BRANNON TR UW | U Z BRANNON, PO BOX 579 | OAKDALE | CA | 95361-0579 | |
| 7701225 | JOHNNY CASTRO | Address on file | | | | |
| 7941638 | JOHNNY CHAVEZ | 275 S. HILLVIEW DRIVE | MILPITAS | CA | 95035 | |
| 5924601 | Johnny D. Driskill | Address on file | | | | |
| 5924603 | Johnny D. Driskill | Address on file | | | | |
| 5924604 | Johnny D. Driskill | Address on file | | | | |
| 5924605 | Johnny D. Driskill | Address on file | | | | |
| 5924602 | Johnny D. Driskill | Address on file | | | | |
| 7701226 | JOHNNY DAIGLE | Address on file | | | | |
| 5924610 | Johnny Duran | Address on file | | | | |
| 5924608 | Johnny Duran | Address on file | | | | |
| 5924606 | Johnny Duran | Address on file | | | | |
| 5924609 | Johnny Duran | Address on file | | | | |
| 5924607 | Johnny Duran | Address on file | | | | |
| 7701227 | JOHNNY FANUCCHI & | Address on file | | | | |
| 7934189 | JOHNNY H DAVIS.;. | 21295 WILCOX RD. | RED BLUFF | CA | 96080 | |
| 7701228 | JOHNNY J FANUCCHI & | Address on file | | | | |
| 7701229 | JOHNNY J GORE & | Address on file | | | | |
| 7701230 | JOHNNY JAMERSON & | Address on file | | | | |
| 7781122 | JOHNNY L HARRELL & | ARIDAY L HARRELL JT TEN, 6056 JAMAICA CT | LANCASTER | CA | 93536-7525 | |
| 7183817 | Johnny Lee Hamilton | Address on file | | | | |
| 7177067 | Johnny Lee Hamilton | Address on file | | | | |
| 7177067 | Johnny Lee Hamilton | Address on file | | | | |
| 7195932 | Johnny Mack Farris | Address on file | | | | |
| 7195932 | Johnny Mack Farris | Address on file | | | | |
| 7195932 | Johnny Mack Farris | Address on file | | | | |
| 7195932 | Johnny Mack Farris | Address on file | | | | |
| 7195932 | Johnny Mack Farris | Address on file | | | | |
| 7195932 | Johnny Mack Farris | Address on file | | | | |
| 7188424 | Johnny Middleton | Address on file | | | | |
| 7188424 | Johnny Middleton | Address on file | | | | |
| 7464088 | Johnny Middleton Individually and DBA Middleton's Carpet Cleaning | Address on file | | | | |
| 5904883 | Johnny Miller | Address on file | | | | |
| 5908449 | Johnny Miller | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7701231 | JOHNNY ONG & | Address on file | | | | |
| 7701232 | JOHNNY PALACIO & | Address on file | | | | |
| 7141803 | Johnny R Perez | Address on file | | | | |
| 7141803 | Johnny R Perez | Address on file | | | | |
| 7141803 | Johnny R Perez | Address on file | | | | |
| 7141803 | Johnny R Perez | Address on file | | | | |
| 7145984 | Johnny Rice | Address on file | | | | |
| 7145984 | Johnny Rice | Address on file | | | | |
| 5914060 | Johnny Rice | Address on file | | | | |
| 5914059 | Johnny Rice | Address on file | | | | |
| 5914058 | Johnny Rice | Address on file | | | | |
| 5914057 | Johnny Rice | Address on file | | | | |
| 7188425 | Johnny Ridge | Address on file | | | | |
| 7188425 | Johnny Ridge | Address on file | | | | |
| 5924615 | Johnny Smith | Address on file | | | | |
| 5924613 | Johnny Smith | Address on file | | | | |
| 5924611 | Johnny Smith | Address on file | | | | |
| 5924614 | Johnny Smith | Address on file | | | | |
| 5924612 | Johnny Smith | Address on file | | | | |
| 7195041 | Johnny Steven Farris | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195041 | Johnny Steven Farris | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195041 | Johnny Steven Farris | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195041 | Johnny Steven Farris | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195041 | Johnny Steven Farris | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195041 | Johnny Steven Farris | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7764842 | JOHNNY T CRAWFORD | 3500 LOREN CT | ANDERSON | CA | 96007-2970 | |
| 7701233 | JOHNNY W COATES | Address on file | | | | |
| 7152441 | Johnny Wasson | Address on file | | | | |
| 7152441 | Johnny Wasson | Address on file | | | | |
| 7152441 | Johnny Wasson | Address on file | | | | |
| 7152441 | Johnny Wasson | Address on file | | | | |
| 7701234 | JOHNNY Y OW | Address on file | | | | |
| 7327821 | JOHNNY YORK | James P Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7226277 | Johnny, Sean | Address on file | | | | |
| 7772988 | JOHNPAUL PIRO | 255 DARBSTER PL | SANTA ROSA | CA | 95403-5711 | |
| 5014102 | Johnpeer, Douglas | Address on file | | | | |
| 7167639 | JOHNPEER, DOUGLAS | Address on file | | | | |
| 5010685 | Johnpeer, Douglas | Robins Cloud LLP, Bill Robins III, Robert T Bryson, Kevin M Pollack, 808 Wilshire Boulevard, Suite 450 | Santa Monica | CA | 90401 | |
| 5905241 | John-Robert Peacock | Address on file | | | | |
| 7941639 | JOHNS MANVILLE | 20 DONALD DRIVE | CHICO | CA | 95973 | |
| 7941640 | JOHNS MANVILLE | 288 LITTLE AVE | GRIDLEY | CA | 95948 | |
| 6116939 | JOHNS MANVILLE | 5916 County Rd 49 | Willows | CA | 95988 | |
| 6093873 | Johns Manville | P. O. Box 904 | Willows | CA | 95988 | |
| 6084311 | Johns Manville International, Inc. | P.O. Box 79327 | Houston | TX | 77279-9327 | |
| 6084312 | Johns Manville International, Inc. | Total Utility Mgmt. Svcs., LLC, 9821 Katy Freeway | Houston | TX | 77077 | |
| 4989949 | Johns, Anna | Address on file | | | | |
| 4994950 | Johns, Christopher | Address on file | | | | |
| 7307209 | Johns, Christopher P. | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 4349 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7239800 | Johns, Christopher P. | Address on file | | | | |
| 7307209 | Johns, Christopher P. | Address on file | | | | |
| 7309048 | Johns, Christopher P. | Address on file | | | | |
| 5871530 | JOHNS, GREG | Address on file | | | | |
| 4969971 | Johns, Jennifer Lynell | Address on file | | | | |
| 7468247 | Johns, Katherine Ishii | Address on file | | | | |
| 5937208 | Johns, Martin | Address on file | | | | |
| 4993388 | Johns, Michael | Address on file | | | | |
| 7288641 | Johns, Mitchell | Address on file | | | | |
| 7297033 | Johns, Mitchell | Address on file | | | | |
| 7298106 | Johns, Rebecca L | Address on file | | | | |
| 4941812 | Johns, Scott | 2736 Buckboard Road | Placerville | CA | 95667 | |
| 6176602 | Johns, Tawnya D. | Address on file | | | | |
| 4983160 | Johns, Wayne | Address on file | | | | |
| 7185287 | JOHNS, WISAM | Address on file | | | | |
| 7164868 | JOHNS, WISAM | JOHN N DEMAS, 701 HOWE AVE, SUITE A-1 | SACRAMENTO | CA | 95825 | |
| 7164868 | JOHNS, WISAM | ADAM D SORRELLS, 60 Independence Circle, Suite 100, Chico | CA | | 95973 | |
| 7164868 | JOHNS, WISAM | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle, Chico | CA | | 95973 | |
| 7160297 | JOHNSEN FAMILY TRUST | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160297 | JOHNSEN FAMILY TRUST | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 6139566 | JOHNSEN JOSH D TR | Address on file | | | | |
| 6145358 | JOHNSEN JOSH D TR | Address on file | | | | |
| 6143739 | JOHNSEN JOSH D TR ET AL | Address on file | | | | |
| 6143993 | JOHNSEN SIGURD W & CATHERINE | Address on file | | | | |
| 6084313 | Johnsen, Brian Ross | Address on file | | | | |
| 4971115 | Johnsen, Brian Ross | Address on file | | | | |
| 5916810 | Johnsen, Carl | Address on file | | | | |
| 7160296 | JOHNSEN, CARL ADOLPH | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160296 | JOHNSEN, CARL ADOLPH | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7329379 | Johnsen, Catherine | Address on file | | | | |
| 5010332 | Johnsen, Catherine | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George  Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002616 | Johnsen, Catherine | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 4964642 | Johnsen, Christopher | Address on file | | | | |
| 4962951 | Johnsen, Cody Robert | Address on file | | | | |
| 7074012 | Johnsen, Josh and Donna | Address on file | | | | |
| 7168570 | JOHNSEN, RANDY | Address on file | | | | |
| 5014116 | Johnsen, Randy and Sally | Address on file | | | | |
| 7168571 | JOHNSEN, SALLY | Address on file | | | | |
| 7176470 | Johnsen, Sigurd | Address on file | | | | |
| 7176470 | Johnsen, Sigurd | Address on file | | | | |
| 5010333 | Johnsen, Sigurd | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George  Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002617 | Johnsen, Sigurd | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 4975641 | Johnson | 0919 LASSEN VIEW DR, 2925 Cantara Road | Mt.Shasta | CA | 96067 | |
| 4975397 | JOHNSON | 1228 PENINSULA DR, 446 Brown Avenue | Yuba City | CA | 95991 | |
| 4976013 | Johnson | 3553 HIGHWAY 147, 15451 Palos Verdes Dr | Monte Sereno | CA | 95030 | |
| 4975950 | JOHNSON | 6949 HIGHWAY 147, 15451 Palos Verdes Dr | Monte Sereno | CA | 95030 | |
| 7158032 | Johnson , Bradford | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7326677 | Johnson , Doris | Address on file | | | | |
| 7326868 | Johnson , Melissa Sue | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7326868 | Johnson , Melissa Sue | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7326868 | Johnson , Melissa Sue | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7326868 | Johnson , Melissa Sue | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 4956806 | Johnson Abraham, Stacie Andrea | Address on file | | | | |
| 6142051 | JOHNSON ALAN S TR | Address on file | | | | |
| 7327619 | Johnson C. Miin, D.D.S., Inc. | Greg Skikos, One Sansome Street, Ste. 2830 | San Francisco | CA | 94104 | |
| 7701235 | JOHNSON CHAN | Address on file | | | | |
| 6131425 | JOHNSON CHRISTOPHER T & HALEY K JT | Address on file | | | | |
| 7980460 | Johnson Chua Living Trust | Address on file | | | | |
| 7197193 | Johnson Clark | Address on file | | | | |
| 7197193 | Johnson Clark | Address on file | | | | |
| 7197193 | Johnson Clark | Address on file | | | | |
| 7197193 | Johnson Clark | Address on file | | | | |
| 7197193 | Johnson Clark | Address on file | | | | |
| 7197193 | Johnson Clark | Address on file | | | | |
| 6008431 | JOHNSON CONSTRUCTION | 78 MEADOW VIEW RD | ORINDA | CA | 94563 | |
| 6182440 | Johnson Controls | 5757 N Green Bay Ave, PO box 591 | Milwaukee | WI | 53201 | |
| 4923443 | JOHNSON CONTROLS FIRE | PROTECTION LP, 6600 CONGRESS AVE | BOCA RATON | FL | 33487-1213 | |
| 6084324 | Johnson Controls Government Systems, LLC | 2101 GAITHER RD STE 400 | ROCKVILLE | MD | 20850-4035 | |
| 7941641 | JOHNSON CONTROLS GOVERNMENT SYSTEMS, LLC | 50 W. WATKINS MILL ROAD SUITE B | GAITHERSBURG | MD | 20878 | |
| 6118413 | Johnson Controls Government Systems, LLC | Director of Contracting, 2101 GAITHER RD STE 100 | ROCKVILLE | MD | 20850-4039 | |
| 4923444 | JOHNSON CONTROLS INC | Account # 1206628, 507 E MICHIGAN ST | MILWAUKEE | WI | 53201-0423 | |
| 6084326 | JOHNSON CONTROLS INC Account # 1206628 | 507 E MICHIGAN ST | MILWAUKEE | WI | 53202 | |
| 5862991 | JOHNSON CONTROLS SECURITY SOLUTIONS | 5757 N. Green Bay Ave., P.O. Box 591 | Milwaukee | WI | 53201 | |
| 7286856 | Johnson Controls Security Solutions LLC | Attn: Frank Rondi, Finance Director North America, 5757 North Green Bay Ave | Milwaukee | WI | 532019 | |
| 7286856 | Johnson Controls Security Solutions LLC | Godfrey & Kahn, S.C., Attn: Carla O. Andres, Attorney, 200 South Washington Street, Suite 100 | Green Bay | WI | 54301-4298 | |
| 5862900 | JOHNSON CONTROLS, INC. | 507 E MICHIGAN ST | MILWAUKEE | WI | 53201-0423 | |
| 6116017 | Johnson Controls, Inc. | c/o Godfrey & Kahn, S.C., Attn: Nicholas Hahn, Carla O. Andres, 200 S. Washington St., Suite 100 | Green Bay | WI | 54301-4298 | |
| 6116016 | Johnson Controls, Inc. | c/o Stradling Yocca Carlson & Rauth, P.C., Attn: Paul R. Glassman, Fred Neufeld, 100 Wilshire Blvd., 4th Floor | Santa Monica | CA | 90401 | |
| 7265371 | Johnson Controls, Inc. | Frank Rondi, Finance Director North America, 5757 North Green Bay Ave. | Milwaukee | WI | 53209 | |
| 7265371 | Johnson Controls, Inc. | Godfrey & Kahn, S.C., Attorney Carla O. Andres, 200 South Washington Street, Suite 100 | Green Bay | WI | 54301-4298 | |
| 6009393 | JOHNSON CONTROLS, INC. | ATTN: LAURANCE SCHLUETER, 103 WOODMERE ROAD | FOLSOM | CA | 95630 | |
| 6145221 | JOHNSON CYNTHIA K TR | Address on file | | | | |
| 6130513 | JOHNSON DAVID L | Address on file | | | | |
| 6180181 | Johnson DBA, Renee D | Kevin S. Veenstra, Esq., Sonoma Law Group Inc., 445 Orchard Street, Suite 204 | Santa Rosa | CA | 95404 | |
| 6180181 | Johnson DBA, Renee D | Park Landscape Maint, 8106 Hansen Ln | Sebastopol | CA | 95472-3204 | |
| 6131364 | JOHNSON DONALD A & PATRICIA ANN JT | Address on file | | | | |
| 6141845 | JOHNSON DONALD M & JOHNSON DONALD M II & JOHNSON D | Address on file | | | | |
| 6130424 | JOHNSON DONALD R & HELEN R TR | Address on file | | | | |
| 6132789 | JOHNSON DOUGLAS A & DAYLEEN M | Address on file | | | | |
| 6130223 | JOHNSON ESTHER A ETAL | Address on file | | | | |
| 7468602 | Johnson Family Trust | Address on file | | | | |
| 6131333 | JOHNSON FRANKLIN D & NAOMI R JT | Address on file | | | | |
| 4972914 | Johnson II, Theodore | Address on file | | | | |
| 5006102 | Johnson III, Donald | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5006101 | Johnson III, Donald | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4984325 | Johnson III, Samuel | Address on file | | | | |
| 6132560 | JOHNSON JAMES A & JUDY A | Address on file | | | | |
| 6143345 | JOHNSON JAMES D TR | Address on file | | | | |
| 6131998 | JOHNSON JOSEPH CHRISTOPHER & JOHNSON PENNY A | Address on file | | | | |
| 4982224 | Johnson Jr., B | Address on file | | | | |
| 4977729 | Johnson Jr., David | Address on file | | | | |
| 4962907 | Johnson Jr., Dean Allen | Address on file | | | | |
| 4961650 | Johnson Jr., Hulen Timothy | Address on file | | | | |
| 5889564 | Johnson Jr., Hulen Timothy | Address on file | | | | |
| 4958528 | Johnson Jr., Kenneth George | Address on file | | | | |
| 4983268 | Johnson Jr., Otis | Address on file | | | | |
| 4993011 | Johnson Jr., Walter | Address on file | | | | |
| 6131129 | JOHNSON JUDITH L TRUSTEE | Address on file | | | | |
| 6144712 | JOHNSON KENNETH J & JOHNSON ALISSA M | Address on file | | | | |
| 6140300 | JOHNSON KEVIN D & JENKINS-JOHNSON KAREN V | Address on file | | | | |
| 6145531 | JOHNSON KEVIN E | Address on file | | | | |
| 4923445 | JOHNSON LANDSCAPE MANAGEMENT | 935 LIVINGSTON RD | MEADOW VISTA | CA | 95722 | |
| 6133792 | JOHNSON LAWRENCE SUCC TRUSTEE ETAL | Address on file | | | | |
| 7770186 | JOHNSON LIM & | GRACE LIM JT TEN, 88 BELHAVEN CT | DALY CITY | CA | 94015-4093 | |
| 6145556 | JOHNSON LINDA E AL | Address on file | | | | |
| 6144534 | JOHNSON MARK J TR & JOHNSON ROSALIE TR | Address on file | | | | |
| 6140907 | JOHNSON MATTHEW ET AL | Address on file | | | | |
| 6131196 | JOHNSON MATTHEW W & JENNIFER L JT | Address on file | | | | |
| 6012528 | JOHNSON MATTHEY STATIONARY EMISSION | 900 FORGE AVE STE 100 | AUDUBON | PA | 19403-2305 | |
| 4923446 | JOHNSON MATTHEY STATIONARY EMISSION | CONTROL LLC, 900 FORGE AVE STE 100 | AUDUBON | PA | 19403-2305 | |
| 4923447 | JOHNSON MECHANICAL CONTRACTORS | INC, 13215 RIVER RD | WALNUT GROVE | CA | 95690 | |
| 6041154 | Johnson Mechanical Contractors, Inc. | PO Box 1156 | Walnut Grove | CA | 95690 | |
| 6142797 | JOHNSON MICHAEL R & STACY A | Address on file | | | | |
| 6139995 | JOHNSON MORGAN TR & JOHNSON SUE TR | Address on file | | | | |
| 6131272 | JOHNSON NORMAN R & IRENE S JT | Address on file | | | | |
| 6143961 | JOHNSON PAUL ANDREW TR & GAWRON ELIZABETH ROSE TR | Address on file | | | | |
| 6150315 | Johnson QME, Lisa Annette | Address on file | | | | |
| 6131863 | JOHNSON R EDWARD & POLLY P TR | Address on file | | | | |
| 6131813 | JOHNSON R EDWARD & POLLY P TR | Address on file | | | | |
| 5871531 | JOHNSON RD LLC | Address on file | | | | |
| 7195267 | Johnson Real Estate | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195267 | Johnson Real Estate | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195267 | Johnson Real Estate | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195267 | Johnson Real Estate | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195267 | Johnson Real Estate | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195267 | Johnson Real Estate | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 6142269 | JOHNSON ROBERT A TR | Address on file | | | | |
| 6134134 | JOHNSON ROBERT AND KRISTEN | Address on file | | | | |
| 6142831 | JOHNSON ROBERT FRANKLIN & GINA MARIE | Address on file | | | | |
| 6146288 | JOHNSON SEAN P TR & JOHNSON ANNA L TR | Address on file | | | | |
| 6143746 | JOHNSON SHAWN J TR & ANGELA M TR | Address on file | | | | |
| 6133924 | JOHNSON SHIELA L | Address on file | | | | |
| 7220341 | Johnson Sr., James | Address on file | | | | |
| 6133737 | JOHNSON STEVE AND CATHY | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 6135005 | JOHNSON STEVEN D AND CATHY L | Address on file | | | | |
| 6143385 | JOHNSON STEVEN E & WENDY L | Address on file | | | | |
| 6132534 | JOHNSON STEVEN G TTEE / | Address on file | | | | |
| 6134286 | JOHNSON THERESA M ETAL | Address on file | | | | |
| 6132483 | JOHNSON THOMAS F & DEBORAH A T | Address on file | | | | |
| 6143227 | JOHNSON THOMAS W TR & KIMIE W TR | Address on file | | | | |
| 6132054 | JOHNSON TODD L & GILMORE JOHNSON SHERRY | Address on file | | | | |
| 4923448 | Johnson Transport | Pacific Gas & Electric Company, 2691 South Cedar | Fresno | CA | 93725-2032 | |
| 6144774 | JOHNSON WALTER A TR & JOHNSON PEGEEN P TR | Address on file | | | | |
| 6144824 | JOHNSON WILLIAM P & BARBARA J | Address on file | | | | |
| 6144825 | JOHNSON WILLIAM P & BARBARA J | Address on file | | | | |
| 7763048 | JOHNSON WONG & WILLIAM WONG | TR UA APR 21 99 THE, BETTY WONG EXEMPTION TRUST, 8130 SUNFLOWER AVE | ALTA LOMA | CA | 91701-2548 | |
| 4978057 | Johnson, A | Address on file | | | | |
| 4939845 | JOHNSON, AARON | 1536 JACKSON ST | RED BLUFF | CA | 96080 | |
| 5987902 | JOHNSON, AARON | Address on file | | | | |
| 5013254 | Johnson, Aaron and Linda | Address on file | | | | |
| 5882445 | Johnson, Aaron J. | Address on file | | | | |
| 4933395 | Johnson, Aaron J. | Address on file | | | | |
| 5871532 | JOHNSON, ABELN JAY | Address on file | | | | |
| 4965865 | Johnson, Adam Lyle | Address on file | | | | |
| 4979795 | Johnson, Alan | Address on file | | | | |
| 4973510 | Johnson, Alan George | Address on file | | | | |
| 4941257 | Johnson, Alexander | 503 Marnell Ave. | Santa Cruz | CA | 95062 | |
| 4976726 | Johnson, Alice | Address on file | | | | |
| 4960856 | Johnson, Aljinon A | Address on file | | | | |
| 6008901 | JOHNSON, ALLAN | Address on file | | | | |
| 4978236 | Johnson, Alta | Address on file | | | | |
| 5992599 | johnson, alysia | Address on file | | | | |
| 7255562 | Johnson, Amanda | Address on file | | | | |
| 4938544 | Johnson, Amanda | 214 Fairview Drive | Vacaville | CA | 95687 | |
| 5976611 | Johnson, Amber | Address on file | | | | |
| 7953132 | Johnson, Anderson | 25798 Bel Aire Dr | Hayward | CA | 94542 | |
| 7184925 | JOHNSON, ANDREA | Address on file | | | | |
| 5003849 | Johnson, Andrea Moran | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5011211 | Johnson, Andrea Moran | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4952206 | Johnson, Andrew D | Address on file | | | | |
| 7164005 | JOHNSON, ANNA | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7164005 | JOHNSON, ANNA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa | CA | | 95401 | |
| 7182961 | Johnson, Anthony | Address on file | | | | |
| 7160326 | JOHNSON, ANTHONY | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160326 | JOHNSON, ANTHONY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7169621 | JOHNSON, ANTHONY L | Jennifer Fiore, 340 Pine Street, Suite 503 | San Francisco | CA | 94104 | |
| 7169620 | Johnson, Antoinette N | Jennifer Fiore, 340 Pine Street, Suite 503 | San Francisco | CA | 94104 | |
| 4937611 | Johnson, Antonio | 58 Calera Canyon Road | Salinas | CA | 93908 | |
| 6168368 | Johnson, April | Address on file | | | | |
| 4977169 | Johnson, Arcella | Address on file | | | | |
| 7474602 | Johnson, Ariana Marie Jenae | Address on file | | | | |
| 4916268 | JOHNSON, ARLETHA | 7050 CROMWELL WAY | SACRAMENTO | CA | 95822 | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 4353 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4978171 | Johnson, Armand | Address on file | | | | |
| 4933867 | Johnson, Ashley | 957 Franquette Avenue | San Jose | CA | 95125 | |
| 4973454 | Johnson, Ashley N | Address on file | | | | |
| 5871533 | JOHNSON, AUDREY | Address on file | | | | |
| 5003850 | Johnson, Audreyana Moran | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5011212 | Johnson, Audreyana Moran | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 7328235 | Johnson, Aurora Rhiannon Marria | Address on file | | | | |
| 7160305 | JOHNSON, AURORA RHIANNON MARRIA | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160305 | JOHNSON, AURORA RHIANNON MARRIA | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7324642 | Johnson, Bailey Ann | Greg Skikos, One Sansome Street, Ste 2830 | San Francisco | CA | 94104 | |
| 7324642 | Johnson, Bailey Ann | Greg Skikos, Skikos Law, One Sansome Street # 2830 | San Francisco | CA | 94104 | |
| 4938906 | Johnson, Barbara | 2826 Union Street | Oakland | CA | 94608 | |
| 4985650 | Johnson, Barbara | Address on file | | | | |
| 7823219 | Johnson, Barbara Jean | Address on file | | | | |
| 7823219 | Johnson, Barbara Jean | Address on file | | | | |
| 7222256 | Johnson, Barbara P. | Address on file | | | | |
| 4990950 | Johnson, Benjamin | Address on file | | | | |
| 5998234 | Johnson, Benjamin | Address on file | | | | |
| 5983673 | Johnson, Benjamin and Rose M. | Address on file | | | | |
| 4983280 | Johnson, Bernard | Address on file | | | | |
| 4986617 | Johnson, Bernard | Address on file | | | | |
| 7072273 | Johnson, Bernice | Address on file | | | | |
| 7187098 | Johnson, Beth | Address on file | | | | |
| 7337314 | Johnson, Beth | Address on file | | | | |
| 7337285 | Johnson, Beth | Address on file | | | | |
| 4973819 | Johnson, Beth L | Address on file | | | | |
| 6084322 | Johnson, Beth L | Address on file | | | | |
| 4914976 | Johnson, Beth L | Address on file | | | | |
| 4985935 | Johnson, Betsy L. | Address on file | | | | |
| 4936129 | JOHNSON, BETTY | 2190 Benson Ave | Cambria | CA | 93428 | |
| 4987037 | Johnson, Betty | Address on file | | | | |
| 4992555 | JOHNSON, BEVERLY | Address on file | | | | |
| 7279695 | Johnson, Bill | Address on file | | | | |
| 4936164 | Johnson, Bill | 1409 La Loma Drive | Nipomo | CA | 93444 | |
| 4948868 | Johnson, Bill | Fox Law, APC, Dave Fox, Joanna Lee Fox, Courtney Vasquez, 125 W. Plaza Street, Suite 102 | Solana Beach | CA | 92075 | |
| 5007705 | Johnson, Bill | Sieglock Law, APC, Christopher C Sieglock, Rachel Sieglock, Kristen Reano, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 4988174 | Johnson, Birgit | Address on file | | | | |
| 7247332 | Johnson, Bobby | Address on file | | | | |
| 4985219 | Johnson, Bobby V | Address on file | | | | |
| 4989335 | Johnson, Bonnie | Address on file | | | | |
| 6165985 | Johnson, Brad A | Address on file | | | | |
| 4940514 | Johnson, Brandon | 6350 Summerfield Drive | Bakersfield | CA | 93313 | |
| 7279324 | Johnson, Brandy Lyn | Address on file | | | | |
| 4986642 | Johnson, Brenda | Address on file | | | | |
| 5938025 | Johnson, Brian John (Packet is David Johnson, Administrator for the Estate of Brian J. Johnson) | Dario de Ghetaldi, Amanda L. Riddle, Clare Capaccioli Velasquez, COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, 700 El Camino Real P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5938026 | Johnson, Brian John (Packet is David Johnson, Administrator for the Estate of Brian J. Johnson) | Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, DANKO MEREDITH, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5008604 | Johnson, Brian John (Packet is David Johnson, Administrator for the Estate of Brian J. Johnson) | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, Dario de Ghetaldi, Amanda L Riddle, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008605 | Johnson, Brian John (Packet is David Johnson, Administrator for the Estate of Brian J. Johnson) | DANKO MEREDITH, Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4977482 | Johnson, Bruce | Address on file | | | | |
| 4912077 | Johnson, Bruce Shannon | Address on file | | | | |
| 5003578 | Johnson, Bryan | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5010940 | Johnson, Bryan | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4955532 | Johnson, Bryan | Address on file | | | | |
| 4965542 | Johnson, Bryan Austin | Address on file | | | | |
| 7217892 | Johnson, Bryan D | Address on file | | | | |
| 7273866 | Johnson, Bryan Spencer | Address on file | | | | |
| 4968938 | Johnson, Bryon | Address on file | | | | |
| 6101369 | JOHNSON, C WILLIAM | Address on file | | | | |
| 4997673 | Johnson, Cal | Address on file | | | | |
| 4914236 | Johnson, Cal Alan | Address on file | | | | |
| 7325916 | Johnson, Cameron | Address on file | | | | |
| 7169619 | Johnson, Cameron | Jennifer Fiore, 340 Pine Street, Suite 503 | San Francisco | CA | 94104 | |
| 4954031 | Johnson, Cameron Charles | Address on file | | | | |
| 7207414 | Johnson, Candy Elaine | Address on file | | | | |
| 4945218 | Johnson, Canedra | 314 Baywood Dr | Vallejo | CA | 94591 | |
| 7339910 | Johnson, Carla | Address on file | | | | |
| 4977327 | Johnson, Carla | Address on file | | | | |
| 7339910 | Johnson, Carla | Address on file | | | | |
| 6173309 | Johnson, Carmen | Address on file | | | | |
| 4984209 | Johnson, Carol | Address on file | | | | |
| 4984220 | Johnson, Carol | Address on file | | | | |
| 4991935 | Johnson, Carol | Address on file | | | | |
| 8295514 | Johnson, Carol A. | Address on file | | | | |
| 4983882 | Johnson, Carolyn | Address on file | | | | |
| 4973352 | johnson, cash seymour | Address on file | | | | |
| 7331129 | Johnson, Cassandra | Address on file | | | | |
| 7332422 | Johnson, Cassandra | Address on file | | | | |
| 7190497 | Johnson, Cathy | Address on file | | | | |
| 7190497 | Johnson, Cathy | Address on file | | | | |
| 4956831 | Johnson, Chante | Address on file | | | | |
| 4983876 | Johnson, Charlene | Address on file | | | | |
| 4989756 | Johnson, Charles | Address on file | | | | |
| 4977645 | Johnson, Charles | Address on file | | | | |
| 4994178 | Johnson, Cherrious | Address on file | | | | |
| 7305501 | Johnson, Cheryl Ruth | Address on file | | | | |
| 4997141 | Johnson, Chester | Address on file | | | | |
| 4985413 | Johnson, Chester | Address on file | | | | |
| 5864800 | JOHNSON, CHRIS | Address on file | | | | |
| 4982480 | Johnson, Chris | Address on file | | | | |
| 7980062 | Johnson, Christine & Dale | Address on file | | | | |
| 7980062 | Johnson, Christine & Dale | Address on file | | | | |
| 4955219 | Johnson, Christine Marie | Address on file | | | | |
| 4933843 | Johnson, Christopher | 2500 Patrona | El Sobrante | CA | 94803 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4961011 | Johnson, Christopher B | Address on file | | | | |
| 7993882 | Johnson, Christopher D. | Address on file | | | | |
| 7150461 | Johnson, Ciera | Address on file | | | | |
| 7150461 | Johnson, Ciera | Address on file | | | | |
| 7150461 | Johnson, Ciera | Address on file | | | | |
| 7150461 | Johnson, Ciera | Address on file | | | | |
| 5903300 | JOHNSON, CIJI | Address on file | | | | |
| 7822943 | Johnson, Cindy M | Address on file | | | | |
| 7822943 | Johnson, Cindy M | Address on file | | | | |
| 4912232 | Johnson, Claire | Address on file | | | | |
| 4963771 | Johnson, Clarence Earl | Address on file | | | | |
| 4959240 | Johnson, Clay | Address on file | | | | |
| 5991265 | Johnson, Colin | Address on file | | | | |
| 4944412 | Johnson, Colin | 2130 Harrison Street | San Francisco | CA | 94110 | |
| 4965289 | Johnson, Cooper Maxx | Address on file | | | | |
| 4968078 | Johnson, Corinne | Address on file | | | | |
| 4951587 | Johnson, Cory L | Address on file | | | | |
| 4975669 | JOHNSON, COY | 0815 LASSEN VIEW DR, 815 Lassen View Drive | Westwood | CA | 96137 | |
| 6072028 | JOHNSON, COY | Address on file | | | | |
| 4958345 | Johnson, Craig E | Address on file | | | | |
| 7328333 | Johnson, Crystal | Address on file | | | | |
| 4963724 | Johnson, Curtis Lee | Address on file | | | | |
| 7293571 | Johnson, Cynthia Gay | Address on file | | | | |
| 7293571 | Johnson, Cynthia Gay | Address on file | | | | |
| 7160298 | JOHNSON, CYNTHIA LOUISE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160298 | JOHNSON, CYNTHIA LOUISE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7280870 | Johnson, Cynthia S. | Address on file | | | | |
| 4997217 | Johnson, Dale | Address on file | | | | |
| 5871534 | JOHNSON, DALE | Address on file | | | | |
| 6160280 | Johnson, Dale | Address on file | | | | |
| 4913415 | Johnson, Dale Scott | Address on file | | | | |
| 4956219 | Johnson, Dana | Address on file | | | | |
| 5884032 | Johnson, Dana | Address on file | | | | |
| 7227844 | Johnson, Daniel | Address on file | | | | |
| 7157451 | Johnson, Daniel A. & Diana M. | Address on file | | | | |
| 7823203 | Johnson, Daniel Jerome | Address on file | | | | |
| 7823203 | Johnson, Daniel Jerome | Address on file | | | | |
| 6159600 | Johnson, Daniel Jerome | Address on file | | | | |
| 4956893 | Johnson, Daniel Nicolas | Address on file | | | | |
| 7340245 | Johnson, Daniel Patrick | Address on file | | | | |
| 4953001 | Johnson, Danielle Annette | Address on file | | | | |
| 4994381 | Johnson, Danny | Address on file | | | | |
| 4981298 | Johnson, Darrell | Address on file | | | | |
| 4992597 | Johnson, Darrell | Address on file | | | | |
| 7174596 | Johnson, Darren | Address on file | | | | |
| 7174596 | Johnson, Darren | Address on file | | | | |
| 6009687 | Johnson, Darren P.; Kristalyn A. Worth; Kamryn G. Johnson; Jayden A. Worth; Corbin L. Johnson | CO-COUNSEL, 525 B STREET, SUITE 1500 | SAN DIEGO | CA | 92101 | |
| 6009686 | Johnson, Darren P.; Kristalyn A. Worth; Kamryn G. Johnson; Jayden A. Worth; Corbin L. Johnson | ELLIOT ADLER, 402 W BROADWAY, SUITE 860 | SAN DIEGO | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6009685 | Johnson, Darren P.; Kristalyn A. Worth; Kamryn G. Johnson; Jayden A. Worth; Corbin L. Johnson | GERALD SINGLETON, 115 WEST PLAZA STREET | SOLANA BEACH | CA | 92075 | |
| 4913738 | Johnson, Darrol Wallace | Address on file | | | | |
| 6008701 | JOHNSON, DAVE | Address on file | | | | |
| 7164098 | JOHNSON, DAVID | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7164098 | JOHNSON, DAVID | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa | CA | | 95401 | |
| 4936481 | Johnson, David | 13888 Pear Hill Lane | Auburn | CA | 95603 | |
| 4970288 | Johnson, David | Address on file | | | | |
| 6084320 | Johnson, David | Address on file | | | | |
| 5937514 | Johnson, David | Address on file | | | | |
| 4978876 | Johnson, David | Address on file | | | | |
| 5014043 | Johnson, David G. | Address on file | | | | |
| 4972564 | Johnson, David Isaac | Address on file | | | | |
| 4943015 | Johnson, Dawn | 700 Cardoso Ct | Galt | CA | 95632 | |
| 5006104 | Johnson, Deborah | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5006103 | Johnson, Deborah | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4973443 | Johnson, Debra Yvonne | Address on file | | | | |
| 7283302 | Johnson, Dennis | Address on file | | | | |
| 7466453 | Johnson, Diana | Address on file | | | | |
| 4955652 | Johnson, Diana | Address on file | | | | |
| 4991287 | Johnson, Diane | Address on file | | | | |
| 4969939 | Johnson, Diane B | Address on file | | | | |
| 5982574 | JOHNSON, DOLORES | Address on file | | | | |
| 4942240 | JOHNSON, DOLORES | PO Box 1055 | Ferndale | CA | 95536 | |
| 4987482 | Johnson, Dolores | Address on file | | | | |
| 4997862 | Johnson, Donald | Address on file | | | | |
| 4978429 | Johnson, Donald | Address on file | | | | |
| 4989230 | Johnson, Donald | Address on file | | | | |
| 7175689 | JOHNSON, DONALD BLAIR | Address on file | | | | |
| 7175689 | JOHNSON, DONALD BLAIR | Address on file | | | | |
| 7175689 | JOHNSON, DONALD BLAIR | Address on file | | | | |
| 7175689 | JOHNSON, DONALD BLAIR | Address on file | | | | |
| 7478066 | Johnson, Donald Blair | Address on file | | | | |
| 4914547 | Johnson, Donald Joseph | Address on file | | | | |
| 7315143 | Johnson, Donna | Address on file | | | | |
| 7315143 | Johnson, Donna | Address on file | | | | |
| 7315143 | Johnson, Donna | Address on file | | | | |
| 7315143 | Johnson, Donna | Address on file | | | | |
| 4994677 | Johnson, Donna | Address on file | | | | |
| 7909250 | Johnson, Donna A | Address on file | | | | |
| 7160648 | JOHNSON, DONNA JEAN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160648 | JOHNSON, DONNA JEAN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7475615 | Johnson, Donna Marie | Address on file | | | | |
| 7475615 | Johnson, Donna Marie | Address on file | | | | |
| 7475615 | Johnson, Donna Marie | Address on file | | | | |
| 7475615 | Johnson, Donna Marie | Address on file | | | | |
| 5001076 | Johnson, Donnell | Law Offices of Alexander M. Schack, Alexander M. Schack, Natasha N. Serino, 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5001075 | Johnson, Donnell | Murray Law Firm, Stephen B. Murray, Sr., Jessica Hayes, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5001077 | Johnson, Donnell | Welty Welty, PC, Matthew H. Welty, Jack W. Weaver, 141 North Street | Healdsburg | CA | 95448 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7204725 | Johnson, Donnell Marquis | Address on file | | | | |
| 7240737 | Johnson, Dora | Address on file | | | | |
| 6002629 | JOHNSON, DORIS | Address on file | | | | |
| 4940125 | JOHNSON, DORIS | 1201 C St | SACRAMENTO | CA | 95814-0911 | |
| 5988067 | JOHNSON, DORIS | Address on file | | | | |
| 7242814 | Johnson, Dorla | Address on file | | | | |
| 4940874 | Johnson, Dorothy | 1192 Quail Ct | Concord | CA | 94518 | |
| 4984262 | Johnson, Dorothy | Address on file | | | | |
| 4935831 | Johnson, Douglas | 4455 N Dickenson Ave | Fresno | CA | 93723 | |
| 4966582 | Johnson, Douglas Leon | Address on file | | | | |
| 7220508 | Johnson, Douglas R. | Address on file | | | | |
| 4959317 | Johnson, Douglas Ray | Address on file | | | | |
| 7332467 | Johnson, Duana | Address on file | | | | |
| 7208269 | Johnson, Edward | Address on file | | | | |
| 4948845 | Johnson, Edward | Fox Law, APC, Dave Fox, Joanna Lee Fox, Courtney Vasquez, 125 W. Plaza Street, Suite 102 | Solana Beach | CA | 92075 | |
| 5007682 | Johnson, Edward | Sieglock Law, APC, Chrlstopher C Sieglock, Rachel Sieglock, Kristen Reano, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 4981454 | Johnson, Edward | Address on file | | | | |
| 4990069 | Johnson, Elizabeth | Address on file | | | | |
| 4971021 | Johnson, Elizabeth A | Address on file | | | | |
| 7341138 | Johnson, Elizabeth T | Address on file | | | | |
| 7341138 | Johnson, Elizabeth T | Address on file | | | | |
| 4963653 | Johnson, Ellis Lee | Address on file | | | | |
| 4984324 | Johnson, Emma | Address on file | | | | |
| 4949839 | Johnson, Eric | Brayton Purcell LLP, David Donadio, Esq., 22 Rush Landing Road, P.O. Box 6169 | Novato | CA | 94948-6169 | |
| 5871535 | Johnson, Eric | Address on file | | | | |
| 4991880 | Johnson, Eric | Address on file | | | | |
| 4961286 | Johnson, Eric Steven | Address on file | | | | |
| 6160511 | Johnson, Erik | Address on file | | | | |
| 4920662 | JOHNSON, ERIK H | 8121 MARYSVILLE RD | OREGON HOUSE | CA | 95962 | |
| 7277342 | Johnson, Erin | Address on file | | | | |
| 4981583 | Johnson, Ernest | Address on file | | | | |
| 4994806 | Johnson, Eugene | Address on file | | | | |
| 7479954 | Johnson, Eva Marie | Address on file | | | | |
| 7479954 | Johnson, Eva Marie | Address on file | | | | |
| 7479954 | Johnson, Eva Marie | Address on file | | | | |
| 7479954 | Johnson, Eva Marie | Address on file | | | | |
| 7225760 | Johnson, Evan Joshua | Address on file | | | | |
| 6168923 | Johnson, Evangelina | Address on file | | | | |
| 7160314 | JOHNSON, EVELYN KAY | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160314 | JOHNSON, EVELYN KAY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4962033 | Johnson, Forrest Leroy | Address on file | | | | |
| 7220199 | Johnson, Frances | Address on file | | | | |
| 7211505 | JOHNSON, FRANCES | Address on file | | | | |
| 7193958 | Johnson, Frances | Address on file | | | | |
| 4967685 | Johnson, Frances | Address on file | | | | |
| 4979945 | Johnson, Frank | Address on file | | | | |
| 5937545 | Johnson, Franklin | Address on file | | | | |
| 7330310 | Johnson, Franklin and Naomi | Address on file | | | | |
| 5903382 | Johnson, Fred | Address on file | | | | |
| 7468538 | Johnson, Fred W | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7868941 | Johnson, Frederick | Address on file | | | | |
| 7691948 | JOHNSON, FREDERICK G | Address on file | | | | |
| 4957952 | Johnson, Galen Rodney | Address on file | | | | |
| 4979396 | Johnson, Garen | Address on file | | | | |
| 4978273 | Johnson, Garth | Address on file | | | | |
| 5980680 | Johnson, Gary | Address on file | | | | |
| 4986695 | Johnson, Gary | Address on file | | | | |
| 7991879 | Johnson, Gary A. | Address on file | | | | |
| 7990574 | Johnson, Gary W. | Address on file | | | | |
| 5871536 | Johnson, Gavin | Address on file | | | | |
| 7258731 | Johnson, Gene Leon | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7258731 | Johnson, Gene Leon | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7258731 | Johnson, Gene Leon | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7258731 | Johnson, Gene Leon | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 4984549 | Johnson, Genevieve | Address on file | | | | |
| 7944234 | Johnson, Gerald T | Address on file | | | | |
| 4950251 | Johnson, Gerianne M | Address on file | | | | |
| 4987652 | Johnson, Gilda | Address on file | | | | |
| 7246400 | Johnson, Gina | Address on file | | | | |
| 7180515 | Johnson, Gina | Address on file | | | | |
| 7322121 | Johnson, Gina R | Address on file | | | | |
| 7322121 | Johnson, Gina R | Address on file | | | | |
| 7322121 | Johnson, Gina R | Address on file | | | | |
| 7322121 | Johnson, Gina R | Address on file | | | | |
| 7272034 | Johnson, Glen | Address on file | | | | |
| 4975278 | Johnson, Gordon | 1424 PENINSULA DR, 54 Nina Court | Alamo | CA | 94507 | |
| 6077787 | Johnson, Gordon | Address on file | | | | |
| 7179234 | Johnson, Grady L. and Valerie L. | Address on file | | | | |
| 4986564 | Johnson, Graydon | Address on file | | | | |
| 5980766 | Johnson, Greg and Arlette | Address on file | | | | |
| 4935984 | Johnson, Greg and Arlette | 972 Camelot Drive | Santa Maria | CA | 93455 | |
| 5937840 | Johnson, Gregory | Address on file | | | | |
| 7338000 | Johnson, Gregory M. | Address on file | | | | |
| 4951626 | Johnson, Gregory Victor | Address on file | | | | |
| 6084317 | Johnson, Gregory Victor | Address on file | | | | |
| 6121266 | Johnson, Gregory Victor | Address on file | | | | |
| 4956007 | Johnson, Guadalupe | Address on file | | | | |
| 4945136 | Johnson, Harry | 326 Crescent Ave | Santa Maria | CA | 93455 | |
| 7484959 | Johnson, Harvey | Address on file | | | | |
| 4912997 | Johnson, Heather | Address on file | | | | |
| 4988534 | Johnson, Helen | Address on file | | | | |
| 4985546 | Johnson, Helen | Address on file | | | | |
| 7151477 | Johnson, Helen J | Address on file | | | | |
| 7160327 | JOHNSON, HILARY LEE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160327 | JOHNSON, HILARY LEE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4997244 | Johnson, Hildegard | Address on file | | | | |
| 4941361 | Johnson, Holly | 14145 E. Kings Canyon Rd | Sanger | CA | 93657 | |
| 7186988 | Johnson, Holly Anne | Address on file | | | | |
| 7186988 | Johnson, Holly Anne | Address on file | | | | |
| 4940303 | Johnson, Howard | 478 Seely Ave | Aromas | CA | 95004 | |
| 7462674 | JOHNSON, IRENE LOUISE | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7206149 | JOHNSON, IRENE LOUISE | Address on file | | | | |
| 7206149 | JOHNSON, IRENE LOUISE | Address on file | | | | |
| 7462674 | JOHNSON, IRENE LOUISE | Address on file | | | | |
| 5001073 | Johnson, James | Law Offices of Alexander M. Schack, Alexander M. Schack, Natasha N. Serino, 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5001072 | Johnson, James | Murray Law Firm, Stephen B. Murray, Sr., Jessica Hayes, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5001074 | Johnson, James | Welty Welty, PC, Matthew H. Welty, Jack W. Weaver, 141 North Street | Healdsburg | CA | 95448 | |
| 4978114 | Johnson, James | Address on file | | | | |
| 4994259 | Johnson, James | Address on file | | | | |
| 5871537 | JOHNSON, JAMES | Address on file | | | | |
| 4979219 | Johnson, James | Address on file | | | | |
| 7074413 | Johnson, James D. | Address on file | | | | |
| 4964465 | Johnson, James Dean | Address on file | | | | |
| 7182855 | Johnson, James Edmund | Address on file | | | | |
| 7182855 | Johnson, James Edmund | Address on file | | | | |
| 4970252 | Johnson, James G. | Address on file | | | | |
| 7171768 | Johnson, James Gordon | Address on file | | | | |
| 7470378 | Johnson, James R. | Address on file | | | | |
| 7470378 | Johnson, James R. | Address on file | | | | |
| 7470378 | Johnson, James R. | Address on file | | | | |
| 7789646 | Johnson, James R. | Address on file | | | | |
| 7470378 | Johnson, James R. | Address on file | | | | |
| 4943799 | JOHNSON, JANEY | PO BOX 34 | LAKEPORT | CA | 95453 | |
| 4961568 | Johnson, Janie Jimenez | Address on file | | | | |
| 7312564 | Johnson, Jared | Address on file | | | | |
| 7312564 | Johnson, Jared | Address on file | | | | |
| 7312564 | Johnson, Jared | Address on file | | | | |
| 7312564 | Johnson, Jared | Address on file | | | | |
| 7275721 | Johnson, Jasmine L | Address on file | | | | |
| 7478837 | Johnson, Jason | Address on file | | | | |
| 7160300 | JOHNSON, JASON LEE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160300 | JOHNSON, JASON LEE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 5871538 | JOHNSON, JAY | Address on file | | | | |
| 4984380 | Johnson, Jeanette | Address on file | | | | |
| 4967511 | Johnson, Jeanette R | Address on file | | | | |
| 4987218 | Johnson, Jeannette | Address on file | | | | |
| 4954718 | Johnson, Jeff T | Address on file | | | | |
| 4955334 | Johnson, Jeffery D | Address on file | | | | |
| 7187086 | Johnson, Jeffrey | Address on file | | | | |
| 5871539 | JOHNSON, JEFFREY | Address on file | | | | |
| 4957360 | Johnson, Jeffrey | Address on file | | | | |
| 7274599 | Johnson, Jeffrey Franklin | Address on file | | | | |
| 7309711 | Johnson, Jeh C. | Address on file | | | | |
| 7261842 | Johnson, Jeh C. | Address on file | | | | |
| 4933334 | Johnson, Jeh C. | Address on file | | | | |
| 4923184 | JOHNSON, JEH CHARLES | 1285 AVENUE OF AMERICAS | NEW YORK | NY | 10019-6064 | |
| 4946211 | Johnson, Jennifer | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 4946212 | Johnson, Jennifer | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 4923194 | JOHNSON, JENNIFER B | KADLEC-JOHNSON CONSULTING, 15894 W 67TH PL | ARVADA | CO | 80007 | |
| 7326322 | Johnson, Jennifer L. | Dahl Law, Walter R. Dahl, 2304 N Street | Sacramento | CA | 95816 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7160306 | JOHNSON, JEREMIAH EVAN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160306 | JOHNSON, JEREMIAH EVAN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 5864763 | Johnson, Jerome | Address on file | | | | |
| 4923225 | JOHNSON, JEROME MICHAEL | 15451 PALOS VERDES DR | MONTE SERENO | CA | 95930 | |
| 7244592 | Johnson, Jerrod | Address on file | | | | |
| 4944420 | Johnson, Jerry | 21460 Hyde Rd | Sonoma | CA | 95476 | |
| 4980044 | Johnson, Jerry | Address on file | | | | |
| 4980508 | Johnson, Jerry | Address on file | | | | |
| 4952082 | Johnson, Jerry | Address on file | | | | |
| 4959173 | Johnson, Jerry Carlton | Address on file | | | | |
| 7302904 | Johnson, Jesse | Address on file | | | | |
| 7292100 | Johnson, Jessica Lynn | Address on file | | | | |
| 5003675 | Johnson, Jessica Lynn | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5011037 | Johnson, Jessica Lynn | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 6084318 | Johnson, Jimmy R | Address on file | | | | |
| 4957023 | Johnson, Jimmy R | Address on file | | | | |
| 7943339 | Johnson, Jll | Address on file | | | | |
| 7292851 | Johnson, Joan | Address on file | | | | |
| 6168404 | Johnson, Joann | Address on file | | | | |
| 5992673 | Johnson, Joanna | Address on file | | | | |
| 4991772 | Johnson, Joanne | Address on file | | | | |
| 4962254 | Johnson, Joel | Address on file | | | | |
| 7202903 | Johnson, John | James P. Frantz, 402 West Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4997218 | Johnson, John | Address on file | | | | |
| 4982486 | Johnson, John | Address on file | | | | |
| 4981754 | Johnson, John | Address on file | | | | |
| 4997692 | Johnson, John | Address on file | | | | |
| 4977335 | Johnson, John | Address on file | | | | |
| 4980900 | Johnson, John | Address on file | | | | |
| 4952807 | Johnson, John | Address on file | | | | |
| 4913485 | Johnson, John L | Address on file | | | | |
| 4914237 | Johnson, John Robert | Address on file | | | | |
| 4952030 | Johnson, John T | Address on file | | | | |
| 4960087 | Johnson, Jonathan | Address on file | | | | |
| 4949426 | Johnson, Joseph | Cotchett, Pitre, & Mccarthy, LLP, Alison E. Cordova, Esq., Frank M. Pitre, Esq., 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 4949427 | Johnson, Joseph | Walkup, Melodia, Kelly & Schoenberger, Michael A. Kelly, Esq., Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 4949425 | Johnson, Joseph | Address on file | | | | |
| 4992333 | Johnson, Joseph | Address on file | | | | |
| 4976879 | Johnson, Joseph | Address on file | | | | |
| 7235779 | Johnson, Joseph C. | Address on file | | | | |
| 4936458 | Johnson, Joyce | PO Box 119 | Hoopa | CA | 95546 | |
| 7953133 | Johnson, Jr, Leonard | PO Box 32312 | Oakland | CA | 94604 | |
| 4912406 | Johnson, Julian Alexander | Address on file | | | | |
| 7314111 | Johnson, June | Address on file | | | | |
| 4964275 | Johnson, Justin | Address on file | | | | |
| 7475326 | Johnson, Kaelani | Address on file | | | | |
| 7467697 | Johnson, Kaelani | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7475326 | Johnson, Kaelani | Address on file | | | | |
| 7467697 | Johnson, Kaelani | Address on file | | | | |
| 4939290 | JOHNSON, KALEAS | 4222 GEORGIA ST | VALLEJO | CA | 94591 | |
| 4972016 | Johnson, Kameron Lillian | Address on file | | | | |
| 5982794 | Johnson, Karen | Address on file | | | | |
| 4944464 | Johnson, Karen | 1280 State Hwy 49 | Placerville | CA | 95667 | |
| 4937721 | johnson, karen | 2282 Hartvoickson Ln | Valley Springs | CA | 95252 | |
| 4942917 | Johnson, Karen | 4527 W Roberts Ave | Fresno | CA | 93722 | |
| 4944923 | Johnson, Karen | PO Box 5863 | Incline Village | NV | 89450 | |
| 5997355 | Johnson, Karen | Address on file | | | | |
| 5991379 | Johnson, Karen | Address on file | | | | |
| 7479579 | Johnson, Karen D | Address on file | | | | |
| 7479579 | Johnson, Karen D | Address on file | | | | |
| 7479579 | Johnson, Karen D | Address on file | | | | |
| 7479579 | Johnson, Karen D | Address on file | | | | |
| 6160164 | Johnson, Karen L | Address on file | | | | |
| 6000113 | Johnson, Kari | 1528 W  FILERY WAY | FRESNO | CA | 93711 | |
| 4936007 | Johnson, Kari | 730 W. Escalon | Fresno | CA | 93704 | |
| 7193959 | Johnson, Kathy | Address on file | | | | |
| 7325948 | Johnson, Keith Kent | Address on file | | | | |
| 4964475 | Johnson, Keith Lewis | Address on file | | | | |
| 7189323 | JOHNSON, KEITH R | Address on file | | | | |
| 7189323 | JOHNSON, KEITH R | Address on file | | | | |
| 5938028 | Johnson, Ken Evan | Address on file | | | | |
| 4999008 | Johnson, Ken Evan | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174597 | JOHNSON, KEN EVAN | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174597 | JOHNSON, KEN EVAN | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860 | San Diego | CA | 92101 | |
| 4999009 | Johnson, Ken Evan | SPARACINO CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008606 | Johnson, Ken Evan | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5938029 | Johnson, Ken Evan | Address on file | | | | |
| 5938030 | Johnson, Ken Evan | Address on file | | | | |
| 7180565 | Johnson, Kendall | Address on file | | | | |
| 4956723 | Johnson, Kendra | Address on file | | | | |
| 6166534 | Johnson, Kenisha | Address on file | | | | |
| 4923736 | JOHNSON, KENNETH P | 355 PLOVER PL | PITTSBURG | CA | 94565 | |
| 4965364 | Johnson, Kenneth Sidney | Address on file | | | | |
| 7160307 | JOHNSON, KEVAN DYAN ALEZANDRIA | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160307 | JOHNSON, KEVAN DYAN ALEZANDRIA | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7193960 | Johnson, Kevin | Address on file | | | | |
| 5871540 | JOHNSON, KEVIN | Address on file | | | | |
| 7212812 | Johnson, Kevin | Address on file | | | | |
| 4970824 | Johnson, Kevin K. | Address on file | | | | |
| 4972792 | Johnson, Kevin Scott | Address on file | | | | |
| 5901093 | Johnson, Khalil Ahkir | Address on file | | | | |
| 4973047 | Johnson, Khalil Ahkir | Address on file | | | | |
| 4942399 | Johnson, Kim | PO Box 1415 | Pleasanton | CA | 94566 | |
| 6167434 | Johnson, Kimberley L | Address on file | | | | |
| 5980804 | Johnson, Kimberly | Address on file | | | | |
| 4935741 | Johnson, Kimberly | 1461 163RD AVE APT 28 | SAN LEANDRO | CA | 94578-5125 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5994576 | Johnson, Kimberly | Address on file | | | | |
| 7243207 | Johnson, Kyle | Address on file | | | | |
| 4976786 | Johnson, Laila | Address on file | | | | |
| 4956957 | Johnson, Lakinya Evelyn | Address on file | | | | |
| 4943070 | Johnson, Lamar | 5365 SUMMERBROOK WAY | SACRAMENTO | CA | 95823-6533 | |
| 5983214 | Johnson, Lamar | Address on file | | | | |
| 4968190 | Johnson, Lance E | Address on file | | | | |
| 6165927 | Johnson, Laquisha | Address on file | | | | |
| 4982077 | Johnson, Larry | Address on file | | | | |
| 4982710 | Johnson, Larry | Address on file | | | | |
| 4980241 | Johnson, Larry | Address on file | | | | |
| 7193961 | Johnson, Laura | Address on file | | | | |
| 4924136 | JOHNSON, LAVERNE | 1409 2ND ST | LIVINGSTON | CA | 95334 | |
| 7151686 | Johnson, Lawrence A | Address on file | | | | |
| 4935624 | Johnson, Leanne | 2134 Hodgson | Eureka | CA | 95503 | |
| 7969743 | Johnson, Leroy R. | Address on file | | | | |
| 4977383 | Johnson, Leslie | Address on file | | | | |
| 4954494 | Johnson, Liam Patrick | Address on file | | | | |
| 7298521 | Johnson, Liduina | Address on file | | | | |
| 4942617 | johnson, linda | p.o. box 767 | Gualala | CA | 95445 | |
| 7324998 | Johnson, Linda | Gregory Thomas Skikos, One Sansome St Ste 2830 | San Francisco | CA | 94104 | |
| 4995189 | Johnson, Linda | Address on file | | | | |
| 7166302 | JOHNSON, LINDA ELIZABETH | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7166302 | JOHNSON, LINDA ELIZABETH | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7166302 | JOHNSON, LINDA ELIZABETH | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7166302 | JOHNSON, LINDA ELIZABETH | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7164100 | JOHNSON, LINDSEY LEE | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | 95401 | | |
| 7164100 | JOHNSON, LINDSEY LEE | Brendan M Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery PC, 100 Stony Point Road #200, Santa Rosa | CA | 95401 | | |
| 4973447 | Johnson, Lindsey Randall | Address on file | | | | |
| 4977717 | Johnson, Lloyd | Address on file | | | | |
| 4942673 | Johnson, Lois | 232 RIM CANYON PKWY | OROVILLE | CA | 95966-5765 | |
| 5982645 | Johnson, Lois | Address on file | | | | |
| 5997206 | Johnson, Lois | Address on file | | | | |
| 4962052 | Johnson, lonny | Address on file | | | | |
| 4936352 | Johnson, Loretta | 416 Highland Avenue | San Mateo | CA | 94401 | |
| 6183821 | Johnson, Loretta | Address on file | | | | |
| 4944239 | JOHNSON, LORI | 7758 ROAD 9 | ORLAND | CA | 95963 | |
| 7160309 | JOHNSON, LOUIS ERIC | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160309 | JOHNSON, LOUIS ERIC | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4937208 | Johnson, Lucille | 1068 Merle Ave | San Jose | CA | 95125 | |
| 4936135 | Johnson, Lucinda | 320 Hatten Road | Seaside | CA | 93933 | |
| 6165568 | JOHNSON, LURLINE | Address on file | | | | |
| 7242031 | Johnson, Lynn | Address on file | | | | |
| 4978661 | Johnson, Lynn | Address on file | | | | |
| 7208826 | Johnson, Lynn M. | Address on file | | | | |
| 4948846 | Johnson, Lynn M. | Fox Law, APC, Dave Fox, Joanna Lee Fox, Courtney Vasquez, 125 W. Plaza Street, Suite 102 | Solana Beach | CA | 92075 | |
| 5007683 | Johnson, Lynn M. | Sieglock Law, APC, ChrIstopher C Sieglock, Rachel Sieglock, Kristen Reano, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 4982388 | Johnson, Mabel | Address on file | | | | |
| 7235652 | Johnson, Manly | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7201323 | Johnson, Manly | Address on file | | | | |
| 7201323 | Johnson, Manly | Address on file | | | | |
| 7285490 | Johnson, Manly | Address on file | | | | |
| 5902069 | JOHNSON, MANLY K | Address on file | | | | |
| 6175230 | Johnson, Manly Kirk | Address on file | | | | |
| 7331554 | Johnson, Marcus | Address on file | | | | |
| 7169622 | JOHNSON, MARGARET | Jennifer Fiore, 340 Pine Street, Suite 503 | San Francisco | CA | 94104 | |
| 4981588 | Johnson, Margaret | Address on file | | | | |
| 4938983 | Johnson, Maria | 17202 Jeanese Drive | Jamestown | CA | 95327 | |
| 7190605 | JOHNSON, MARIANNE MARIE | Address on file | | | | |
| 7190152 | Johnson, Marianne Marie | Address on file | | | | |
| 7190152 | Johnson, Marianne Marie | Address on file | | | | |
| 7463233 | Johnson, Marianne Marie | Address on file | | | | |
| 7072292 | Johnson, Marie Ellen | Address on file | | | | |
| 4984249 | Johnson, Marilyn | Address on file | | | | |
| 4983993 | Johnson, Marilyn | Address on file | | | | |
| 7171211 | Johnson, Mark | Address on file | | | | |
| 6179918 | Johnson, Mark | Address on file | | | | |
| 4975630 | Johnson, Mark | 0937 LASSEN VIEW DR, 937 Lassen View Drive | Westwood | CA | 96137 | |
| 7162267 | Johnson, Mark | Address on file | | | | |
| 7162321 | Johnson, Mark | Address on file | | | | |
| 4992211 | Johnson, Mark | Address on file | | | | |
| 7263286 | Johnson, Mark | Address on file | | | | |
| 6084316 | Johnson, Mark | Address on file | | | | |
| 6081065 | Johnson, Mark | Address on file | | | | |
| 6175231 | Johnson, Mark Steven | Address on file | | | | |
| 4911810 | Johnson, Markus | Address on file | | | | |
| 4971965 | Johnson, Martin George | Address on file | | | | |
| 4957093 | Johnson, Martin R | Address on file | | | | |
| 4977992 | Johnson, Marvin | Address on file | | | | |
| 4993852 | Johnson, Mary | Address on file | | | | |
| 4984279 | Johnson, Mary | Address on file | | | | |
| 4988206 | Johnson, Mary | Address on file | | | | |
| 6175132 | Johnson, Mary | Address on file | | | | |
| 7300594 | Johnson, Mary Ann | Address on file | | | | |
| 7468505 | Johnson, Mary Catherine | Address on file | | | | |
| 4924865 | JOHNSON, MARY JANE | 15451 PALOS VERDES DR | MONTE SERENO | CA | 95030 | |
| 5871541 | JOHNSON, MARYLYNN | Address on file | | | | |
| 4962252 | Johnson, Matt David | Address on file | | | | |
| 4963201 | Johnson, Matthew Brady | Address on file | | | | |
| 4952813 | Johnson, Matthew C. | Address on file | | | | |
| 4973278 | Johnson, Matthew Kyle | Address on file | | | | |
| 7190553 | Johnson, Maureen | Address on file | | | | |
| 7190553 | Johnson, Maureen | Address on file | | | | |
| 7150564 | Johnson, Melia Adell | Address on file | | | | |
| 7150564 | Johnson, Melia Adell | Address on file | | | | |
| 7150564 | Johnson, Melia Adell | Address on file | | | | |
| 7150564 | Johnson, Melia Adell | Address on file | | | | |
| 4987055 | Johnson, Melissa Susan | Address on file | | | | |
| 7249962 | Johnson, Melody | Address on file | | | | |
| 4982060 | Johnson, Melvin | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7333516 | JOHNSON, MERION L. | Address on file | | | | |
| 7160311 | JOHNSON, MERLYN L. | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160311 | JOHNSON, MERLYN L. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 5980814 | Johnson, Messina | Address on file | | | | |
| 4936084 | Johnson, Messina | P O Box 1807 | Placerville | CA | 95684 | |
| 4958926 | Johnson, Micah A | Address on file | | | | |
| 7207182 | Johnson, Michael | Address on file | | | | |
| 7181843 | Johnson, Michael | Address on file | | | | |
| 7181843 | Johnson, Michael | Address on file | | | | |
| 7251030 | Johnson, Michael | Address on file | | | | |
| 7139437 | Johnson, Michael | Address on file | | | | |
| 4937626 | Johnson, Michael | 19635 Opal Court | Salinas | CA | 93906 | |
| 5005351 | Johnson, Michael | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5012084 | Johnson, Michael | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005350 | Johnson, Michael | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5012085 | Johnson, Michael | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 7169753 | JOHNSON, MICHAEL | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 5005352 | Johnson, Michael | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7217165 | Johnson, Michael | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 4987394 | Johnson, Michael | Address on file | | | | |
| 4977555 | Johnson, Michael | Address on file | | | | |
| 4987857 | Johnson, Michael | Address on file | | | | |
| 7470930 | Johnson, Michael | Address on file | | | | |
| 7478392 | Johnson, Michael Byran | Address on file | | | | |
| 7189322 | JOHNSON, MICHELLE JEANNE | Address on file | | | | |
| 7189322 | JOHNSON, MICHELLE JEANNE | Address on file | | | | |
| 4945246 | Johnson, Monica | 3165 Rivermont St | West Sacramento | CA | 95691 | |
| 5864841 | JOHNSON, MORGAN | Address on file | | | | |
| 4990283 | Johnson, Nancy | Address on file | | | | |
| 7157942 | Johnson, Nancy Ann | Address on file | | | | |
| 4958011 | Johnson, Nathan P | Address on file | | | | |
| 6166791 | Johnson, Nathaniel | Address on file | | | | |
| 4986158 | Johnson, Nettie | Address on file | | | | |
| 6157399 | Johnson, Nicholas | Address on file | | | | |
| 4965810 | Johnson, Nicholas Mark | Address on file | | | | |
| 5992986 | Johnson, Nina | Address on file | | | | |
| 4981374 | Johnson, Norman | Address on file | | | | |
| 6008830 | JOHNSON, OHMARI | Address on file | | | | |
| 4967614 | Johnson, Ontario | Address on file | | | | |
| 4996375 | Johnson, Pamela | Address on file | | | | |
| 4944932 | Johnson, Patricia | 2986 Bechelli Lane | Redding | CA | 96002 | |
| 4935538 | JOHNSON, PATRICIA | 812 GREENWICH DR | Chico | CA | 95926 | |
| 4977328 | Johnson, Patricia | Address on file | | | | |
| 4993274 | Johnson, Patricia | Address on file | | | | |
| 4994161 | Johnson, Patricia | Address on file | | | | |
| 6168011 | Johnson, Patricia | Address on file | | | | |
| 4995037 | Johnson, Patricia Ann | Address on file | | | | |
| 6040271 | Johnson, Patricia Joan | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7462274 | Johnson, Paul | Address on file | | | | |
| 7462274 | Johnson, Paul | Address on file | | | | |
| 7823043 | Johnson, Paul | Address on file | | | | |
| 7462274 | Johnson, Paul | Address on file | | | | |
| 7462274 | Johnson, Paul | Address on file | | | | |
| 4952905 | Johnson, Paul | Address on file | | | | |
| 4968525 | Johnson, Paul Leonard | Address on file | | | | |
| 6179842 | Johnson, Paul Samuel | Address on file | | | | |
| 7475125 | Johnson, Peggy | Address on file | | | | |
| 6176948 | Johnson, Peggy | Address on file | | | | |
| 7469340 | Johnson, Peggy | Address on file | | | | |
| 6176948 | Johnson, Peggy | Address on file | | | | |
| 7234933 | Johnson, Penny A | Address on file | | | | |
| 4966994 | Johnson, Pete Allen | Address on file | | | | |
| 4938247 | Johnson, Peter | 1603 Pierce Ave | Cambria | CA | 93428 | |
| 4989757 | Johnson, Peter | Address on file | | | | |
| 7160312 | JOHNSON, PHYLLIS M. | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160312 | JOHNSON, PHYLLIS M. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4972706 | Johnson, Preethi Kolla | Address on file | | | | |
| 4984288 | Johnson, Prisana | Address on file | | | | |
| 5006423 | Johnson, Priscilla | 600 Brinwood Way | Oakley | CA | 94561 | |
| 4959641 | Johnson, Priscilla | Address on file | | | | |
| 4912995 | Johnson, Priscilla | Address on file | | | | |
| 6007868 | Johnson, Priscilla v. PG&E | 600 Brinwood Way | Oakley | CA | 94561 | |
| 6160556 | Johnson, Rachel D | Address on file | | | | |
| 7222193 | Johnson, Rachel L. | Address on file | | | | |
| 7171586 | Johnson, Raina | Address on file | | | | |
| 4966190 | Johnson, Randall M | Address on file | | | | |
| 7262829 | Johnson, Randall M | Address on file | | | | |
| 4997184 | Johnson, Randy | Address on file | | | | |
| 4913420 | Johnson, Randy Lee | Address on file | | | | |
| 4973660 | Johnson, Raymond A | Address on file | | | | |
| 6084319 | Johnson, Raymond A | Address on file | | | | |
| 7170725 | JOHNSON, REBECCA | Address on file | | | | |
| 7170725 | JOHNSON, REBECCA | Address on file | | | | |
| 4983752 | Johnson, Rebecca | Address on file | | | | |
| 4971534 | Johnson, Rebecca | Address on file | | | | |
| 7337015 | Johnson, Rebecca | Address on file | | | | |
| 4927720 | JOHNSON, REBECCA TIA | 22879 BROADWAY | SONOMA | CA | 95476 | |
| 4943870 | Johnson, Renee | 60140 Cascadel Drive North | North Fork | CA | 93643 | |
| 7303948 | Johnson, Renee M. | Address on file | | | | |
| 4987356 | Johnson, Reva | Address on file | | | | |
| 4983451 | Johnson, Rhoda | Address on file | | | | |
| 7462038 | Johnson, Rhonda | Address on file | | | | |
| 7462038 | Johnson, Rhonda | Address on file | | | | |
| 7462038 | Johnson, Rhonda | Address on file | | | | |
| 7462038 | Johnson, Rhonda | Address on file | | | | |
| 4954661 | Johnson, Rhonda Jeneen | Address on file | | | | |
| 4979787 | Johnson, Richard | Address on file | | | | |
| 4994155 | Johnson, Richard | Address on file | | | | |
| 4981571 | Johnson, Richard | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5937856 | Johnson, Richard | Address on file | | | | |
| 4978249 | Johnson, Richard | Address on file | | | | |
| 4958568 | Johnson, Richard D | Address on file | | | | |
| 4958945 | Johnson, Richard Doyle | Address on file | | | | |
| 7160323 | JOHNSON, RICHARD ERIC | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160323 | JOHNSON, RICHARD ERIC | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4969401 | Johnson, Richard William | Address on file | | | | |
| 5823586 | Johnson, Robert | Address on file | | | | |
| 5002179 | Johnson, Robert | Franklin D. Azar & Associates, P.C., Hugh Zachary Balkin, Franklin D. Azar, 14426 East Evans Avenue | Aurora | CO | 80014 | |
| 5009952 | Johnson, Robert | Furth Salem Mason & Li LLP, Frederick P Furth, Quentin L Kopp, Daniel S Mason, Thomas W Jackson, 101 California Street, Suite 2710 | San Francisco | CA | 94111 | |
| 5002178 | Johnson, Robert | Hallisey and Johnson, PC, Jeremiah F. Hallisey, 465 California Streetm Suite 405 | San Fancisco | CA | 94104-1812 | |
| 5002180 | Johnson, Robert | Law Offices of Edward J. Nevin, Edward J. Nevin, Jr., 396 Windmill Lane | Petaluma | CA | 94954 | |
| 5002177 | Johnson, Robert | Law Offices of Francis O. Scarpulla, Patrick B. Clayton, Francis O. Scarpulla, 456 Montgomery Street, 17th Floor | San Francisco | CA | 94104 | |
| 5002176 | Johnson, Robert | Shapiro, Galvin, Shapiro & Morgan, Tad S. Shapiro, 640 Third Street | Santa Rosa | CA | 95404 | |
| 7471153 | Johnson, Robert | Address on file | | | | |
| 4981404 | Johnson, Robert | Address on file | | | | |
| 4979206 | Johnson, Robert | Address on file | | | | |
| 7328277 | Johnson, Robert | Address on file | | | | |
| 4980001 | Johnson, Robert | Address on file | | | | |
| 4960013 | Johnson, Robert | Address on file | | | | |
| 4989537 | Johnson, Robert | Address on file | | | | |
| 4933497 | Johnson, Robert & Glenda | 1985 Herman Street | Atwater | CA | 95301 | |
| 4971123 | Johnson, Robert John | Address on file | | | | |
| 6084321 | Johnson, Robert John | Address on file | | | | |
| 7249464 | Johnson, Roberta | Address on file | | | | |
| 7248558 | Johnson, Robin | Address on file | | | | |
| 7186989 | Johnson, Robin Lynn | Address on file | | | | |
| 7186989 | Johnson, Robin Lynn | Address on file | | | | |
| 7260937 | Johnson, Roderick B | Address on file | | | | |
| 4979259 | Johnson, Rodney | Address on file | | | | |
| 4949936 | Johnson, Rodney (Rod) | Arata, Swingle, Van Egmond & Goodwin, P.O. Box 3287 | Modesto | CA | 95353 | |
| 4974893 | Johnson, Ron | 145 Via Los Altos | Redondo Beach | CA | 90277-6433 | |
| 6082567 | Johnson, Ron | Address on file | | | | |
| 5871542 | Johnson, Ronald | Address on file | | | | |
| 4966332 | Johnson, Ronald Milton | Address on file | | | | |
| 7160325 | JOHNSON, ROSEMARIE LEANN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160325 | JOHNSON, ROSEMARIE LEANN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 6177543 | Johnson, Ruth | Address on file | | | | |
| 4960378 | Johnson, Ryan M | Address on file | | | | |
| 7458703 | Johnson, Ryan Nicholaus | Address on file | | | | |
| 4965029 | Johnson, Ryan scott | Address on file | | | | |
| 7208468 | Johnson, Sandra | Address on file | | | | |
| 4941419 | JOHNSON, SANDRA | 2 BELL CT | EAST PALO ALTO | CA | 94303 | |
| 7187076 | Johnson, Sarah | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS | TX | | 75219 | |
| 4962729 | Johnson, Sarah M. | Address on file | | | | |
| 4928989 | JOHNSON, SCOTT | CALFORMS, PO Box 257 | BAKERSFIELD | CA | 93302 | |
| 4971332 | Johnson, Scott | Address on file | | | | |
| 4990094 | Johnson, Scott | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 4367 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4998080 | Johnson, Scott | Address on file | | | | |
| 4914991 | Johnson, Scott David | Address on file | | | | |
| 7164004 | JOHNSON, SEAN | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7164004 | JOHNSON, SEAN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa | CA | | 95401 | |
| 4943996 | Johnson, Sean | 10870 River Rd | Forestville | CA | 95486 | |
| 5903580 | Johnson, Serena | Address on file | | | | |
| 4952842 | Johnson, Shannon E. | Address on file | | | | |
| 7172894 | Johnson, Sherry | Address on file | | | | |
| 4935857 | Johnson, Shirley | 3480 17th St | San Francisco | CA | 94110 | |
| 7071843 | Johnson, Socorra | Address on file | | | | |
| 7071843 | Johnson, Socorra | Address on file | | | | |
| 4914909 | Johnson, Spencer Blake | Address on file | | | | |
| 4955052 | Johnson, Stacy A | Address on file | | | | |
| 4977837 | Johnson, Stanley | Address on file | | | | |
| 4937000 | Johnson, Stella | 989 Roselma Place | Pleasanton | CA | 94566 | |
| 4949267 | Johnson, Stephanie | Michaels. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300 | Temecula | CA | 92590 | |
| 4949265 | Johnson, Stephanie | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP, David S. Casey, Jr., Angela Jae Chun, 110 Laurel St. | San Diego | CA | 92101 | |
| 4949266 | Johnson, Stephanie | Tosdal Law Firm, Thomas Tosdal, 777 South Hwy 101, Ste. 215 | Solana Beach | CA | 92075 | |
| 7167640 | JOHNSON, STEVEN | Address on file | | | | |
| 4941901 | Johnson, Steven | 1685 Iroquois Road | Rocklin | CA | 95765 | |
| 5010686 | Johnson, Steven | Robins Cloud LLP, Robert T Bryson, Bill Robins III, Kevin M Pollack, 808 Wilshire Boulevard, Suite 450 | Santa Monica | CA | 90401 | |
| 4961313 | Johnson, Steven | Address on file | | | | |
| 4982301 | Johnson, Steven | Address on file | | | | |
| 4950266 | Johnson, Steven Anthony | Address on file | | | | |
| 5011743 | Johnson, Steven G. | Casey Gerry Schenk Frankcavilla Blatt & Penfield, LLP, David S Casey, Jr, Gayle M Blatt, Angela Jae Chun, 110 Laurel St. | San Diego | CA | 92101 | |
| 5004759 | Johnson, Steven G. | Michael S. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300 | Temecula | CA | 92590 | |
| 5004758 | Johnson, Steven G. | Tosdal Law Firm, Thomas Tosdal, 777 South Hwy 101, Ste. 215 | Solana Beach | CA | 92075 | |
| 7462303 | Johnson, Steven Patrick | Address on file | | | | |
| 7462303 | Johnson, Steven Patrick | Address on file | | | | |
| 7823070 | Johnson, Steven Patrick | Address on file | | | | |
| 7462303 | Johnson, Steven Patrick | Address on file | | | | |
| 7462303 | Johnson, Steven Patrick | Address on file | | | | |
| 4996063 | Johnson, Stuart | Address on file | | | | |
| 4911934 | Johnson, Stuart Lee | Address on file | | | | |
| 7316433 | JOHNSON, SUSAN | Address on file | | | | |
| 7164101 | JOHNSON, SUSAN | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7164101 | JOHNSON, SUSAN | Brendan M Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery PC, 100 Stony Point Road #200, Santa Rosa | CA | | 95401 | |
| 4996572 | Johnson, Susan | Address on file | | | | |
| 4978738 | Johnson, Susan | Address on file | | | | |
| 7789635 | Johnson, Susan D. | Address on file | | | | |
| 7789635 | Johnson, Susan D. | Address on file | | | | |
| 7269013 | Johnson, Suzanne | Address on file | | | | |
| 7312246 | Johnson, Tait Curtis | Address on file | | | | |
| 7954001 | Johnson, Tait Curtis | Address on file | | | | |
| 7189150 | Johnson, Tait Curtis | Address on file | | | | |
| 4965100 | Johnson, Tamara | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6160004 | Johnson, Tamara | Address on file | | | | |
| 7186621 | JOHNSON, TAMMY JEAN | Address on file | | | | |
| 5937888 | JOHNSON, TANJANIKKI | Address on file | | | | |
| 4912538 | Johnson, Tara Leigh | Address on file | | | | |
| 4964412 | Johnson, Tayari LeJon | Address on file | | | | |
| 5892421 | Johnson, Tayari LeJon | Address on file | | | | |
| 4958654 | Johnson, Ted Allen | Address on file | | | | |
| 4996815 | Johnson, Terri | Address on file | | | | |
| 7170772 | JOHNSON, TERRI LYNNE | Address on file | | | | |
| 7170772 | JOHNSON, TERRI LYNNE | Address on file | | | | |
| 7170772 | JOHNSON, TERRI LYNNE | Address on file | | | | |
| 7170772 | JOHNSON, TERRI LYNNE | Address on file | | | | |
| 7160329 | JOHNSON, TERRY SCOTT | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160329 | JOHNSON, TERRY SCOTT | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 6166985 | Johnson, Theodis R | Address on file | | | | |
| 4986456 | Johnson, Thomas | Address on file | | | | |
| 4951314 | Johnson, Thomas Jeffrey | Address on file | | | | |
| 4962752 | Johnson, Thomas P | Address on file | | | | |
| 4960995 | Johnson, Thomas Theodore | Address on file | | | | |
| 6008210 | Johnson, Timothy | Address on file | | | | |
| 6007869 | Johnson, Timothy v. PG&E | Jessica Riggin, Esq., 100 Pine Street, Suite 2150 | San Francisco | CA | 94111 | |
| 6169033 | JOHNSON, TINA L | Address on file | | | | |
| 4951088 | Johnson, Todd S | Address on file | | | | |
| 6168980 | JOHNSON, TONYA | Address on file | | | | |
| 7273521 | Johnson, Tracy | Address on file | | | | |
| 7151455 | Johnson, Tracy | Address on file | | | | |
| 4960859 | Johnson, Tramaine David | Address on file | | | | |
| 4912258 | Johnson, Trevor A | Address on file | | | | |
| 7176104 | JOHNSON, TREVOR LEE | Address on file | | | | |
| 7176104 | JOHNSON, TREVOR LEE | Address on file | | | | |
| 7487181 | Johnson, Trisha A. | Address on file | | | | |
| 7487181 | Johnson, Trisha A. | Address on file | | | | |
| 7487181 | Johnson, Trisha A. | Address on file | | | | |
| 7487181 | Johnson, Trisha A. | Address on file | | | | |
| 7480682 | Johnson, Trisha Ann | Address on file | | | | |
| 7285037 | Johnson, Trisha Ann | Address on file | | | | |
| 7480682 | Johnson, Trisha Ann | Address on file | | | | |
| 7285037 | Johnson, Trisha Ann | Address on file | | | | |
| 7285037 | Johnson, Trisha Ann | Address on file | | | | |
| 7285037 | Johnson, Trisha Ann | Address on file | | | | |
| 7480682 | Johnson, Trisha Ann | Address on file | | | | |
| 7480682 | Johnson, Trisha Ann | Address on file | | | | |
| 4949264 | Johnson, Tyler | Michaels. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300 | Temecula | CA | 92590 | |
| 4949262 | Johnson, Tyler | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP, David S. Casey, Jr., Angela Jae Chun, 110 Laurel St. | San Diego | CA | 92101 | |
| 4949263 | Johnson, Tyler | Tosdal Law Firm, Thomas Tosdal, 777 South Hwy 101, Ste. 215 | Solana Beach | CA | 92075 | |
| 7152267 | Johnson, Tyler S. and Stephanie L. | Address on file | | | | |
| 4970383 | Johnson, Ursulla M. | Address on file | | | | |
| 4955714 | Johnson, Valerie Ann | Address on file | | | | |
| 4983073 | Johnson, Van | Address on file | | | | |
| 7464076 | Johnson, Vera Darlene | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 4369 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4992883 | Johnson, Vicki | Address on file | | | | |
| 4981027 | Johnson, Vicki | Address on file | | | | |
| 4955011 | Johnson, Vicki Lynn | Address on file | | | | |
| 4998084 | Johnson, Vickie | Address on file | | | | |
| 7244198 | Johnson, Victor | Address on file | | | | |
| 4949850 | Johnson, Victor and Janet | Brayton Purcell LLP, David Donadio, Esq., 22 Rush Landing Road, P.O. Box 6169 | Novato | CA | 94948-6169 | |
| 4955723 | Johnson, Victoria Hazel | Address on file | | | | |
| 7482875 | Johnson, Virginia F. | Address on file | | | | |
| 4991191 | Johnson, Wade | Address on file | | | | |
| 5981253 | Johnson, Walt | Address on file | | | | |
| 4938615 | Johnson, Walt | 10275 Loch Haven Drive | Soda Springs | CA | 95728 | |
| 4974303 | Johnson, Walt | Project Manager, 3420 Hillview Ave | Palo Alto | CA | 94304 | |
| 4945054 | Johnson, Walter | 10275 Loch Haven Dr | Santa Rosa | CA | 95404 | |
| 4980550 | Johnson, Walter | Address on file | | | | |
| 4931871 | JOHNSON, WAYNE ALAN | MOBILE FLEETCARE, PO Box 7354 | BERKELEY | CA | 94707 | |
| 4931870 | JOHNSON, WAYNE V | 5791 COLD WATER DRIVE | CASTRO VALLEY | CA | 94552 | |
| 7167641 | JOHNSON, WENDY | Address on file | | | | |
| 5010687 | Johnson, Wendy | Robins Cloud LLP, Robert T Bryson, Bill Robins III, Kevin M Pollack, 808 Wilshire Boulevard, Suite 450 | Santa Monica | CA | 90401 | |
| 4955482 | Johnson, Wendy Lee | Address on file | | | | |
| 5937977 | Johnson, Wilbert | Address on file | | | | |
| 7216650 | Johnson, William | Address on file | | | | |
| 7479812 | Johnson, William | Address on file | | | | |
| 7286047 | Johnson, William | Address on file | | | | |
| 5871543 | JOHNSON, WILLIAM | Address on file | | | | |
| 4995594 | Johnson, William | Address on file | | | | |
| 7147047 | Johnson, William | Address on file | | | | |
| 4991311 | Johnson, William | Address on file | | | | |
| 4975414 | Johnson, William C. | 1226 PENINSULA DR, 346 Twin Rivers Dr. | Yuba City | CA | 95991 | |
| 6175232 | Johnson, William Dean | Address on file | | | | |
| 4977569 | Johnson, Willie | Address on file | | | | |
| 4941252 | JOHNSON, YOLANDA | 4703 Autumn Rose Ct | Fairfield | CA | 94534 | |
| 4977803 | Johnson-Cannon, Marilyn | Address on file | | | | |
| 4984131 | Johnson-Davidson, Rita | Address on file | | | | |
| 4966189 | Johnson-Griffin, Barbara L | Address on file | | | | |
| 4924601 | JOHNSON-KELLEY, MAE | PO Box 6272 | FOLSOM | CA | 95763 | |
| 4983581 | Johnson-Lucas, Carmon | Address on file | | | | |
| 5903673 | JohnsonRich, Rachel | Address on file | | | | |
| 7953134 | Johnson's Boiler & Control Inc | 2798 E Fremont Ave | Fresno | CA | 93710 | |
| 5980307 | Johnsons Market, Susan Choi | 2515 Durant Avenue, 2526 Durant avenue | Berkeley | CA | 94704 | |
| 4934663 | Johnsons Market, Susan Choi | 2515 Durant Avenue | Berkeley | CA | 94704 | |
| 4992674 | Johnson-White, Deborah | Address on file | | | | |
| 7822944 | Johnson-Wood, Christine E | Address on file | | | | |
| 7822944 | Johnson-Wood, Christine E | Address on file | | | | |
| 7289681 | Johnston , Benjamin | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7289681 | Johnston , Benjamin | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7289681 | Johnston , Benjamin | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7289681 | Johnston , Benjamin | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7326589 | Johnston , Christina Flynn | Address on file | | | | |
| 7325282 | Johnston , Laurie | Address on file | | | | |
| 6131829 | JOHNSTON CHARLES L UM/M | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 6146669 | JOHNSTON CRAIG RUSSELL TR & JOHNSTON CHERYL MAY TR | Address on file | | | | |
| 6140244 | JOHNSTON DOUGLAS H TR & JOHNSTON JOANNE G TR | Address on file | | | | |
| 7327218 | Johnston Family | Address on file | | | | |
| 6142071 | JOHNSTON GEORGE TR & MULLER-JOHNSTON ALICJA TR | Address on file | | | | |
| 4997911 | Johnston III, Robert | Address on file | | | | |
| 4914404 | Johnston III, Robert J | Address on file | | | | |
| 6130375 | JOHNSTON JANETT TR | Address on file | | | | |
| 7701236 | JOHNSTON K Y WU & | Address on file | | | | |
| 4923449 | JOHNSTON LIM CO MD A MED CORP | CO OCCUPATIONAL MEDICAL PARTNERS, 2156 W GRANT LINE RD #200 | TRACY | CA | 95377 | |
| 6132750 | JOHNSTON MARILYN L TRSTE | Address on file | | | | |
| 6130376 | JOHNSTON MELANIE S | Address on file | | | | |
| 7193962 | Johnston, Aimee | Address on file | | | | |
| 7160330 | JOHNSTON, AIMEE NICOLE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160330 | JOHNSTON, AIMEE NICOLE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 5938226 | Johnston, Alison | Address on file | | | | |
| 4990088 | Johnston, Andree | Address on file | | | | |
| 6009301 | JOHNSTON, ANDREW | Address on file | | | | |
| 4965370 | Johnston, Andrew | Address on file | | | | |
| 7172528 | Johnston, Blake | Address on file | | | | |
| 4936428 | Johnston, Blake | 14587 Asheville Dr | Magalia | CA | 95954 | |
| 7207503 | Johnston, Bonnie | Address on file | | | | |
| 4936486 | JOHNSTON, BRIAN | 251 GLEN VIS | SANTA CRUZ | CA | 95066 | |
| 5865213 | JOHNSTON, BRIAN | Address on file | | | | |
| 7193963 | Johnston, Carmen | Address on file | | | | |
| 7266483 | Johnston, Charles | Address on file | | | | |
| 7183798 | Johnston, Charles | Address on file | | | | |
| 7183798 | Johnston, Charles | Address on file | | | | |
| 4978977 | Johnston, Charles | Address on file | | | | |
| 7483607 | Johnston, Charles L. | Address on file | | | | |
| 7169781 | JOHNSTON, CHRISTOPHER PATRICK | Christopher D Moon, 600 WEST BROADWAY, SUITE 700 | SAN DIEGO | CA | 92101 | |
| 7294598 | Johnston, Christopher Patrick | Moon, Christopher D, 600 West Broadway, Suite 700 | San Diego | CA | 92101 | |
| 4959140 | Johnston, Clinton L | Address on file | | | | |
| 4976618 | Johnston, Constance | Address on file | | | | |
| 4985611 | Johnston, Dale | Address on file | | | | |
| 4958788 | Johnston, Damon | Address on file | | | | |
| 7193964 | Johnston, David | Address on file | | | | |
| 7160331 | JOHNSTON, DAVID RICHARD | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160331 | JOHNSTON, DAVID RICHARD | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 6183744 | Johnston, Debbie | Address on file | | | | |
| 7183896 | Johnston, Douglas | Address on file | | | | |
| 7183896 | Johnston, Douglas | Address on file | | | | |
| 7233939 | Johnston, Earl | Address on file | | | | |
| 4948912 | Johnston, Earl | Fox Law, APC, Dave Fox, Joanna Lee Fox, Courtney Vasquez, 125 W. Plaza Street, Suite 102 | Solana Beach | CA | 92075 | |
| 5007749 | Johnston, Earl | Sieglock Law, APC, Chrlstopher C Sieglock, Rachel Sieglock, Kristen Reano, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 5986371 | Johnston, Evanita | Address on file | | | | |
| 4996224 | Johnston, Frances | Address on file | | | | |
| 4976692 | Johnston, Gary | Address on file | | | | |
| 7304204 | Johnston, Hannah | Address on file | | | | |
| 7311557 | Johnston, Hannah | Address on file | | | | |
| 7311557 | Johnston, Hannah | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7311557 | Johnston, Hannah | Address on file | | | | |
| 7311557 | Johnston, Hannah | Address on file | | | | |
| 7288074 | Johnston, Hannah | Address on file | | | | |
| 7304204 | Johnston, Hannah | Address on file | | | | |
| 7160333 | JOHNSTON, HEIDI MARIE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160333 | JOHNSTON, HEIDI MARIE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4978893 | Johnson, James | Address on file | | | | |
| 4989180 | Johnson, James | Address on file | | | | |
| 5992587 | JOHNSTON, james | Address on file | | | | |
| 7859323 | Johnston, James & Cynthia | Address on file | | | | |
| 7885878 | Johnston, James A | Address on file | | | | |
| 7183125 | Johnston, Janett Lynn | Address on file | | | | |
| 7183125 | Johnston, Janett Lynn | Address on file | | | | |
| 4938181 | Johnson, Jason | 597 Paradise Road | Prunedale | CA | 93907 | |
| 7155345 | Johnston, Jeremy | Address on file | | | | |
| 7159349 | JOHNSTON, JIMMY JAMES | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159349 | JOHNSTON, JIMMY JAMES | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7293612 | Johnston, Joanne | Address on file | | | | |
| 7183897 | Johnston, Joanne | Address on file | | | | |
| 7183897 | Johnston, Joanne | Address on file | | | | |
| 7293612 | Johnston, Joanne | Address on file | | | | |
| 7969220 | Johnston, John | Address on file | | | | |
| 7483348 | Johnston, John H. | Address on file | | | | |
| 4991853 | Johnston, Johnny | Address on file | | | | |
| 5992652 | Johnston, Judith | Address on file | | | | |
| 7160336 | JOHNSTON, JUSTIN JAMES | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160336 | JOHNSTON, JUSTIN JAMES | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7160338 | JOHNSTON, KARL WAYNE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160338 | JOHNSTON, KARL WAYNE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4986666 | Johnston, Katherine Ann | Address on file | | | | |
| 7207560 | Johnston, Kelly Ann | Address on file | | | | |
| 7270988 | Johnston, Kenneth | Address on file | | | | |
| 4957614 | Johnston, Kenneth A | Address on file | | | | |
| 4966595 | Johnston, Kenneth Earl | Address on file | | | | |
| 6084331 | Johnston, Kenneth Earl | Address on file | | | | |
| 7160334 | JOHNSTON, KERRY MICHAEL | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160334 | JOHNSTON, KERRY MICHAEL | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4998093 | Johnston, Kristin | Address on file | | | | |
| 5978329 | JOHNSTON, KRISTINA | Address on file | | | | |
| 5903689 | JOHNSTON, KRISTINA | Address on file | | | | |
| 5871545 | JOHNSTON, LACEY | Address on file | | | | |
| 4942262 | Johnston, Larry | 2026 LAZO WAY, | Santa Maria | CA | 93458 | |
| 7168261 | JOHNSTON, LISA | Address on file | | | | |
| 4986849 | Johnson, Lynda S | Address on file | | | | |
| 4967980 | Johnson, Lynetta | Address on file | | | | |
| 7160339 | JOHNSTON, LYNNE CAROL | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160339 | JOHNSTON, LYNNE CAROL | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4979880 | Johnston, Madeline | Address on file | | | | |
| 7238518 | Johnston, Marcia | Address on file | | | | |
| 7160332 | JOHNSTON, MARIA DEL CARMEN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160332 | JOHNSTON, MARIA DEL CARMEN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4957198 | Johnston, Martin Joel | Address on file | | | | |
| 7317745 | Johnston, Mary E | Address on file | | | | |
| 7317745 | Johnston, Mary E | Address on file | | | | |
| 7317745 | Johnston, Mary E | Address on file | | | | |
| 7317745 | Johnston, Mary E | Address on file | | | | |
| 7287882 | Johnston, Mary E. | Address on file | | | | |
| 4970820 | Johnston, Matthew Theodore | Address on file | | | | |
| 4980107 | Johnston, Micheline | Address on file | | | | |
| 7941643 | JOHNSTON, PRES. SANDY D. | 14900 PADERO CT. | BAKERSFIELD | CA | 93306 | |
| 4975086 | Johnston, Pres., Sandy D. | Acorn Dock Association, 14900 Padero Ct. | Bakersfield | CA | 93306 | |
| 7183126 | Johnston, Quentin | Address on file | | | | |
| 7183126 | Johnston, Quentin | Address on file | | | | |
| 4975521 | Johnston, Ray | 0720 PENINSULA DR, 5180 Pastor Drive | GraniteBay | CA | 95746 | |
| 6091254 | Johnston, Ray | Address on file | | | | |
| 4977096 | Johnston, Raymond | Address on file | | | | |
| 4987584 | Johnston, Robert | Address on file | | | | |
| 4913932 | Johnston, Robert L | Address on file | | | | |
| 7247830 | Johnston, Rodney | Address on file | | | | |
| 4949845 | Johnston, Rosalyn | Address on file | | | | |
| 4950029 | Johnston, Rosalyn | Brayton Purcell LLP, David Donadio, Esq., 22 Rush Landing Road, P.O. Box 6169 | Novato | CA | 94948-6169 | |
| 7835256 | Johnston, Tim David | Address on file | | | | |
| 7469521 | Johnston, Timothy T | Address on file | | | | |
| 4991001 | Johnston, Viola | Address on file | | | | |
| 4931953 | JOHNSTON, WENDY L | PO Box 237 | MONTGOMERY CREEK | CA | 96065 | |
| 7191656 | Johnston, Wilbur Franklin | Address on file | | | | |
| 4989491 | Johnston, William | Address on file | | | | |
| 6133848 | JOHNSTONE JESSE | Address on file | | | | |
| 4940434 | Johnstone Supply, Sunny Enterprises | 333 Market Street | Oakland | CA | 94607 | |
| 5981913 | Johnstone Supply, Sunny Enterprises | Johnstone Supply, 1384 14th St | Oakland | CA | 94607 | |
| 4960233 | Johnstone, Anthony | Address on file | | | | |
| 4960840 | Johnstone, Craig Alan | Address on file | | | | |
| 7252034 | Johnstone, Crystal | Address on file | | | | |
| 7304903 | Johnstone, Debra Lynn | Address on file | | | | |
| 4943444 | JOHNSTONE, JAMES | 423 KING RD | PETALUMA | CA | 94952 | |
| 4994258 | Johnstone, James | Address on file | | | | |
| 6082357 | Johnstone, Jean | Address on file | | | | |
| 4978378 | Johnstone, Ladessa | Address on file | | | | |
| 6162042 | Johnstone, Patti N | Address on file | | | | |
| 4930770 | JOHNSTONE, THOMAS | 39 COBBLESTONE LN | SAN CARLOS | CA | 94070 | |
| 6084333 | Johnstone, Thomas H or Ryan, Tamara L | Address on file | | | | |
| 7257525 | Johnstone, Thomas Patrick | Address on file | | | | |
| 7189182 | Johnstone, Thomas Patrick | Address on file | | | | |
| 7189182 | Johnstone, Thomas Patrick | Address on file | | | | |
| 4962148 | Johnstone, Trevor Craig | Address on file | | | | |
| 7188426 | Johny Kozak | Address on file | | | | |
| 7188426 | Johny Kozak | Address on file | | | | |
| 5862992 | JOHSON CONTROL SECURITY SOLUTIONS | 5757 N. Green Bay Ave., P.O. Box 591 | Milwaukee | WI | 53201 | |
| 4987198 | Joice, William | Address on file | | | | |
| 7701237 | JOIE NOELLE HALLADAY | Address on file | | | | |
| 5924619 | Joi-In Borges | Address on file | | | | |
| 5924618 | Joi-In Borges | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5924617 | Joi-In Borges | Address on file | | | | |
| 5924616 | Joi-In Borges | Address on file | | | | |
| 7310625 | Joiner Limited Partnership | 1830 15th Street, 2nd Floor | Sacramento | CA | 95811 | |
| 4923450 | JOINER LIMITED PARTNERSHIP | 2055 NICOLAUS RD | LINCOLN | CA | 95648 | |
| 7310625 | Joiner Limited Partnership | CJG Legal, Christopher J. Gonzalez, 200 Pringle Ave, Suite 400 | Walnut Creek | CA | 94596 | |
| 7309535 | Joiner Limited Partnership | c/o DNLC, 1830 15th Street, 2nd Floor | Sacramento | CA | 95811 | |
| 6123947 | Joiner LP | Desmond, Nolan, Livaich & Cunningham, Brian Manning, Esq., 1830 15th Street, 15th & S Building | Sacramento | CA | 95811 | |
| 4992164 | Joiner, Anita | Address on file | | | | |
| 4989071 | Joiner, Thomas | Address on file | | | | |
| 4923451 | JOINT ACTIVE SYSTEMS INC | 2600 S RANEY ST | EFFINGHAM | IL | 62401 | |
| 7941644 | JOINT HIGHWAY DISTRICT 26,SACRAMENTO NORTHERN RAILROAD,SAN FRANCISCO SACRAMENTO RAILROAD COMPANY,STATE CALIFORNIA, | GREAT WESTERN POWER COMPANY CALIFORNIA, 341 INDUSTRIAL WAY | WOODLAND | CA | 95776 | |
| 6084334 | JOINT HIGHWAY DISTRICT 26,SACRAMENTO NORTHERN RAILROAD,SAN FRANCISCO SACRAMENTO RAILROAD COMPANY,STATE CALIFORNIA,GREAT WESTERN POWER COMPANY CALIFORNIA | Sacramento Northern Railway, 341 Industrial Way | Woodland | CA | 95776 | |
| 6042506 | JOINT HIGHWAY DISTRICT TWENTY SIX,DIV HIGHWAYS,DEPT PUBLIC WORKS,JOINT HIGHWAYS DISTRICT 26,STATE CALIFORNIA | 100 Howe Ave, Suite 100 | South Sacramento | CA | 95825 | |
| 4923452 | JOINT PRESERVATION INSTITUTE | 21 C ORINDA WAY #148 | ORINDA | CA | 94563 | |
| 4923453 | JOINT STOCK COMPANY TENEX | 28 BLD 3 OZERKOVSKAYA NAB | MOSCOW | | 115184 | |
| 4923454 | JOINT VENTURE SILICON VALLEY | NETWORK, 100 W SAN FERNANDO ST STE 310 | SAN JOSE | CA | 95113 | |
| 7292933 | Joinville, Clara Margaret | Address on file | | | | |
| 4935950 | Jokel, Berry | 5404 Casa Bonita Drive | Bakersfield | CA | 93307 | |
| 7165797 | Jolanda Like | Khaldoun Baghdadi, 650 California St., 26th Floor | San Francisco | CA | 94108 | |
| 7140826 | Jolane Dale Schneider | Address on file | | | | |
| 7140826 | Jolane Dale Schneider | Address on file | | | | |
| 7140826 | Jolane Dale Schneider | Address on file | | | | |
| 7140826 | Jolane Dale Schneider | Address on file | | | | |
| 5906091 | Jolane Schneider | Address on file | | | | |
| 5909479 | Jolane Schneider | Address on file | | | | |
| 7190853 | Jolane Schneider 2011 Living Trust | Address on file | | | | |
| 7190853 | Jolane Schneider 2011 Living Trust | Address on file | | | | |
| 7190853 | Jolane Schneider 2011 Living Trust | Address on file | | | | |
| 7190853 | Jolane Schneider 2011 Living Trust | Address on file | | | | |
| 6164497 | Jolasso, Anthony F | Address on file | | | | |
| 7778102 | JOLEEN CHRISTINE CARLSON | 23327 INGRAM CT | VALENCIA | CA | 91354-2122 | |
| 7701238 | JOLEEN LOMANTO | Address on file | | | | |
| 7145402 | Joleen Roberta Georgiou | Address on file | | | | |
| 7145402 | Joleen Roberta Georgiou | Address on file | | | | |
| 7145402 | Joleen Roberta Georgiou | Address on file | | | | |
| 7145402 | Joleen Roberta Georgiou | Address on file | | | | |
| 7701239 | JOLENE A FILICE & | Address on file | | | | |
| 7143126 | Jolene B. Dunavant | Address on file | | | | |
| 7143126 | Jolene B. Dunavant | Address on file | | | | |
| 7143126 | Jolene B. Dunavant | Address on file | | | | |
| 7143126 | Jolene B. Dunavant | Address on file | | | | |
| 7934190 | JOLENE CUNEO.;. | 1141 LINDA DRIVE | ARROYO GRANDE | CA | 93420 | |
| 7701240 | JOLENE D RUSO | Address on file | | | | |
| 7934191 | JOLENE DAVIS.;. | 885 HALIDON WAY, UNIT #711 | FOLSOM | CA | 95630 | |
| 7152582 | Jolene Heather Nijim | Address on file | | | | |
| 7152582 | Jolene Heather Nijim | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7152582 | Jolene Heather Nijim | Address on file | | | | |
| 7152582 | Jolene Heather Nijim | Address on file | | | | |
| 7152582 | Jolene Heather Nijim | Address on file | | | | |
| 7152582 | Jolene Heather Nijim | Address on file | | | | |
| 7326951 | Jolene K. Garvin | Samy Henein, Attorney for Creditor, Suppa, Trucchi & Henein, LLP, 3055 India Street | San Diego | CA | 92103 | |
| 5924623 | Jolene Keillor | Address on file | | | | |
| 5924622 | Jolene Keillor | Address on file | | | | |
| 5924621 | Jolene Keillor | Address on file | | | | |
| 5924620 | Jolene Keillor | Address on file | | | | |
| 7194939 | Jolene King Arnold | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169034 | Jolene King Arnold | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194939 | Jolene King Arnold | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7169034 | Jolene King Arnold | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 5924624 | Jolene L. Green | Address on file | | | | |
| 5924626 | Jolene L. Green | Address on file | | | | |
| 5924628 | Jolene L. Green | Address on file | | | | |
| 5924629 | Jolene L. Green | Address on file | | | | |
| 5924625 | Jolene L. Green | Address on file | | | | |
| 7168895 | Jolene L. King | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168895 | Jolene L. King | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168895 | Jolene L. King | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168895 | Jolene L. King | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7701241 | JOLENE MARIE CHADDERTON | Address on file | | | | |
| 7701242 | JOLENE R SAENZ | Address on file | | | | |
| 7701243 | JOLENE R SMITH & LARRY SMITH | Address on file | | | | |
| 7188427 | Jolene Swiska | Address on file | | | | |
| 7188427 | Jolene Swiska | Address on file | | | | |
| 7199062 | Jolene Wanita Gibson | Address on file | | | | |
| 7199062 | Jolene Wanita Gibson | Address on file | | | | |
| 7199062 | Jolene Wanita Gibson | Address on file | | | | |
| 7199062 | Jolene Wanita Gibson | Address on file | | | | |
| 7769916 | JOLENE WONG-LEE CUST | BRANDON MATTHEW LEE, CA UNIF TRANSFER MIN ACT, 22 HUNTINGTON DR | SAN FRANCISCO | CA | 94132-1114 | |
| 7769933 | JOLENE WONG-LEE CUST | ERIN NICOLE LEE, CA UNIF TRANSFERS MIN ACT, 22 HUNTINGTON DR | SAN FRANCISCO | CA | 94132-1114 | |
| 7781049 | JOLENE Y CEPHUS TR | UA 07 11 05, THE FENTON E KASTNER & BETTY M KASTNER REV TRUST, 1711 S ORANGE GROVE AVE | LOS ANGELES | CA | 90019-5048 | |
| 7778325 | JOLI A LOFSTEDT CHAPTER 7 TTEE | BANKRUPTCY ESTATE OF ANN F HOUGH, 950 SPRUCE ST STE 1C | LOUISVILLE | CO | 80027-1977 | |
| 6084336 | JOLI MATESSO | 5260 N Palm Avenue | FRESNO | CA | 93704 | |
| 7701244 | JOLIE THURSTON | Address on file | | | | |
| 4990073 | Jolie, Celeste | Address on file | | | | |
| 7769943 | JOLIENE LEE | 8960 AUTUMNWOOD DR | SACRAMENTO | CA | 95826-4048 | |
| 7483677 | Jolin, Susan B. | Address on file | | | | |
| 7177210 | Joline Burnette | Address on file | | | | |
| 7183958 | Joline Burnette | Address on file | | | | |
| 7177210 | Joline Burnette | Address on file | | | | |
| 7766047 | JOLINE R EZZELL | 27 DAVIS RD | PARSONSFIELD | ME | 04047-6246 | |
| 7780465 | JOLINE R PERKINS | 27 DAVIS RD | PARSONSFIELD | ME | 04047-6246 | |
| 6145804 | JOLIVETTE DAN M TR & SAKAI-JOLIVETTE ELIZABETH G T | Address on file | | | | |
| 6144796 | JOLIVETTE WAFA M | Address on file | | | | |
| 7301658 | Jolivette, Antonia | Address on file | | | | |
| 7306451 | Jolivette, James | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 4375 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4990795 | Jolivette, Renee | Address on file | | | | |
| 7239616 | Jolley Sr., Merrill | Address on file | | | | |
| 7173869 | JOLLEY, AMBER | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7268098 | Jolley, Cindy | Address on file | | | | |
| 4960828 | Jolley, Jay Meredith | Address on file | | | | |
| 5871546 | JOLLEY, JEFF | Address on file | | | | |
| 7149115 | Jolley, Joan Dorothy | Address on file | | | | |
| 7265144 | Jolley, Jr., Merrill | Address on file | | | | |
| 7173868 | JOLLEY, JR., MERRILL | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7282410 | Jolley, Merrill | Address on file | | | | |
| 7323054 | Jolley, Olivia | Address on file | | | | |
| 7323054 | Jolley, Olivia | Address on file | | | | |
| 7323054 | Jolley, Olivia | Address on file | | | | |
| 7323054 | Jolley, Olivia | Address on file | | | | |
| 6173682 | Jolley, Richard J | Address on file | | | | |
| 4980608 | Jolley, Sandra | Address on file | | | | |
| 4965825 | Jolley, Travis Ray | Address on file | | | | |
| 4914689 | Jolley, Will Henry | Address on file | | | | |
| 6144846 | JOLLIFF WILLIAM G TR & JOLLIFF DEAUN O TR | Address on file | | | | |
| 7464568 | Jolliff, Brent | Address on file | | | | |
| 7139860 | Jolliff, Lani & Troy | Address on file | | | | |
| 7186717 | Jolliffe, James | Address on file | | | | |
| 7186717 | Jolliffe, James | Address on file | | | | |
| 7158946 | JOLLY AKA MURPHY, HEIDI | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7158946 | JOLLY AKA MURPHY, HEIDI | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue | Sacramento | CA | 95819 | |
| 4989671 | Jolly Jr., James | Address on file | | | | |
| 7250432 | Jolly, Christopher | Address on file | | | | |
| 4959717 | Jolly, David Brett | Address on file | | | | |
| 4946990 | Jolly, Heidi | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4946991 | Jolly, Heidi | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4946989 | Jolly, Heidi | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 4948383 | Jolly, Jordan | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4948384 | Jolly, Jordan | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4948382 | Jolly, Jordan | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 4948380 | Jolly, Logan | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4948381 | Jolly, Logan | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4948379 | Jolly, Logan | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 4912266 | Jolly, Marissa | Address on file | | | | |
| 4948374 | Jolly, Nichole | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4948375 | Jolly, Nichole | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4948373 | Jolly, Nichole | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 4923455 | JOLON EMERGENCY PHYSICIANS | A MEDICAL CORPORATION, PO Box 37703 | PHILADELPHIA | PA | 19101 | |
| 7196214 | Jolon M & Michael J Wagner Living Trust | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196214 | Jolon M & Michael J Wagner Living Trust | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7196215 | JOLON MARIE WAGNER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196215 | JOLON MARIE WAGNER | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 5981816 | Joludi Enterprises INC DBA Dan Souza?s Dairy INC, Dan Souza | 8415 S. Valentine Ave | Fresno | CA | 93706 | |
| 4939886 | Joludi Enterprises INC DBA Dan Souza's Dairy INC, Dan Souza | 8415 S. Valentine Ave | Fresno | CA | 93706 | |
| 7185133 | JOLY, BRUCE | Address on file | | | | |
| 7701245 | JOLYNN CHILDERS DELLINGER | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7974311 | JoLynn Spruance as trustee of the William H Spruance and Florence H Spruance Family Trust dated July 29, 2010 | Address on file | | | | |
| 7701246 | JOMAQUAI A JENKINS | Address on file | | | | |
| 4934910 | JoMa's Artisan Ice Cream-Stump, Don | P.o. Box 168 | Hathaway Pines | CA | 95233 | |
| 7934192 | JOMO THORNE.; | 230 CENTRAL AVENUE #27 | SAN FRANCISCO | CA | 94117 | |
| 7701247 | JON A SELBERG TOD | Address on file | | | | |
| 7775998 | JON A TRIPLETT | 13003 WILD HEART | HELOTES | TX | 78023-3968 | |
| 6009956 | Jon A Wheeler or Jynane M Wheeler | Address on file | | | | |
| 7934193 | JON A WINTERBOER.; | 14 LOS ALONDRAS CT. | NOVATO | CA | 94947 | |
| 7777242 | JON A YOUNG | 2276 AVENIDA SAN ANTERO | CAMARILLO | CA | 93010-1420 | |
| 6126132 | Jon A. Wheeler | Address on file | | | | |
| 7199182 | Jon Adam Nattress | Address on file | | | | |
| 7199182 | Jon Adam Nattress | Address on file | | | | |
| 7199182 | Jon Adam Nattress | Address on file | | | | |
| 7199182 | Jon Adam Nattress | Address on file | | | | |
| 7189594 | Jon Alan Carter | Address on file | | | | |
| 7189594 | Jon Alan Carter | Address on file | | | | |
| 7701248 | JON ALLYN SEGEL & SUZANNE PEEK | Address on file | | | | |
| 7701249 | JON B WOOLERY & EMI WOOLERY | Address on file | | | | |
| 5871548 | JON BADEAUX CONSTRUCTION, INC. | Address on file | | | | |
| 5871549 | Jon Ballard Construction | Address on file | | | | |
| 7174918 | Jon Banwellund | Address on file | | | | |
| 7174918 | Jon Banwellund | Address on file | | | | |
| 7174918 | Jon Banwellund | Address on file | | | | |
| 7174918 | Jon Banwellund | Address on file | | | | |
| 7174918 | Jon Banwellund | Address on file | | | | |
| 7174918 | Jon Banwellund | Address on file | | | | |
| 7701250 | JON BILLINGSLEA | Address on file | | | | |
| 4923456 | JON BYK ADVERTISING INC | 140 S BARRINGTON AVE 2ND FL | LOS ANGELES | CA | 90049-3309 | |
| 7701251 | JON C AVINA | Address on file | | | | |
| 7701252 | JON C FOSTER | Address on file | | | | |
| 7701253 | JON C HOLMAN CUST | Address on file | | | | |
| 7701254 | JON C LUCAS | Address on file | | | | |
| 4933045 | Jon Carl Marlowe (dba Law Office of Jon Marlowe) | 111 Deerwood Rd Suite 200 | San Ramon | CA | 94583 | |
| 7701255 | JON D BEAL | Address on file | | | | |
| 7701256 | JON D GOLDEN | Address on file | | | | |
| 7767429 | JON D HAAS CUST | KATHRYN ROSE HAAS, FL UNIF TRANSFERS MIN ACT, PO BOX 514 | CHESTER | MD | 21619-0514 | |
| 7701257 | JON D HOEFER & | Address on file | | | | |
| 7902305 | Jon D. Dixon Trust | Address on file | | | | |
| 7153091 | Jon D. Nelson | Address on file | | | | |
| 7153091 | Jon D. Nelson | Address on file | | | | |
| 7153091 | Jon D. Nelson | Address on file | | | | |
| 7153091 | Jon D. Nelson | Address on file | | | | |
| 7153091 | Jon D. Nelson | Address on file | | | | |
| 7153091 | Jon D. Nelson | Address on file | | | | |
| 7200036 | Jon Doyle, individually and o/b/o the Jon and Charlotte Doyle Revocable Trust dated June 18, 2007 | Address on file | | | | |
| 7200036 | Jon Doyle, individually and o/b/o the Jon and Charlotte Doyle Revocable Trust dated June 18, 2007 | Address on file | | | | |
| 7206057 | Jon Doyle, individually and on behalf of John and Chalottle Doyle Trust | Address on file | | | | |
| 7206057 | Jon Doyle, individually and on behalf of John and Chalottle Doyle Trust | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 4377 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7207695 | Jon E and Susan M Waller | PO Box 582 | Browns Valley | CA | 95918 | |
| 7701258 | JON E BOSTROM | Address on file | | | | |
| 7701259 | JON E BROKER | Address on file | | | | |
| 7934194 | JON E CORBIN.;, | 4262 SUMMERFIELD DR | TURLOCK | CA | 95382 | |
| 7701260 | JON E LINDBERG | Address on file | | | | |
| 7701261 | JON E NORBY & | Address on file | | | | |
| 7934195 | JON E VAN BRUSSELEN.;, | 4337 BRIARCLIFF CT | CONCORD | CA | 94521 | |
| 7145662 | Jon Edward Munstock | Address on file | | | | |
| 7145662 | Jon Edward Munstock | Address on file | | | | |
| 7145662 | Jon Edward Munstock | Address on file | | | | |
| 7145662 | Jon Edward Munstock | Address on file | | | | |
| 7701262 | JON ELIAS CUST | Address on file | | | | |
| 7701263 | JON ELIAS CUST | Address on file | | | | |
| 7145644 | Jon Eric Mishmash | Address on file | | | | |
| 7145644 | Jon Eric Mishmash | Address on file | | | | |
| 7145644 | Jon Eric Mishmash | Address on file | | | | |
| 7145644 | Jon Eric Mishmash | Address on file | | | | |
| 7701264 | JON ERIC SCHLEICHER CUST | Address on file | | | | |
| 7779300 | JON FITZPATRICK TTEE | THE JANE A OTT FAM TR, UA DTD 04 15 1999, 1762 5TH AVE | SACRAMENTO | CA | 95818-3824 | |
| 5910074 | Jon Frieseke | Address on file | | | | |
| 5906764 | Jon Frieseke | Address on file | | | | |
| 5911453 | Jon Frieseke | Address on file | | | | |
| 5902776 | Jon Frieseke | Address on file | | | | |
| 7701265 | JON G WAGNER | Address on file | | | | |
| 7701266 | JON GAFFNEY | Address on file | | | | |
| 7701267 | JON GHIRARDUZZI | Address on file | | | | |
| 7701268 | JON GUERRERO | Address on file | | | | |
| 7785117 | JON H FRIESELL TR UA APR 14 89 | THE GENEVIEVE SAUNDERS TRUST, 20655 PLACER HILLS RD | COLFAX | CA | 95713 | |
| 7785007 | JON H FRIESELL TR UA APR 14 89 | THE GENEVIEVE SAUNDERS TRUST, 20655 PLACER HILLS RD | COLFAX | CA | 95713-9253 | |
| 7199678 | JON H GATES | Address on file | | | | |
| 7199678 | JON H GATES | Address on file | | | | |
| 7701269 | JON H TODD & | Address on file | | | | |
| 7701270 | JON H YOUMANS | Address on file | | | | |
| 7191676 | Jon H. Gates, individually and d/b/a Moonstone Publishing | Address on file | | | | |
| 7701271 | JON HEWITT LEONARD | Address on file | | | | |
| 7154141 | Jon Howard | Address on file | | | | |
| 7154141 | Jon Howard | Address on file | | | | |
| 7154141 | Jon Howard | Address on file | | | | |
| 7154141 | Jon Howard | Address on file | | | | |
| 7154141 | Jon Howard | Address on file | | | | |
| 7154141 | Jon Howard | Address on file | | | | |
| 7701272 | JON J BISHOP | Address on file | | | | |
| 7197812 | JON JASON MCWILLIAMS | Address on file | | | | |
| 7197812 | JON JASON MCWILLIAMS | Address on file | | | | |
| 7145617 | Jon Jerome Nelson | Address on file | | | | |
| 7145617 | Jon Jerome Nelson | Address on file | | | | |
| 7145617 | Jon Jerome Nelson | Address on file | | | | |
| 7145617 | Jon Jerome Nelson | Address on file | | | | |
| 7780585 | JON K OWYANG TR | UA 04 20 90, OWYANG TRUST, 2000 CUMMINGS DR | LOS ANGELES | CA | 90027-1729 | |
| 5871550 | Jon Kazanjian | Address on file | | | | |
| 7701273 | JON KEN TAKAHASHI | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5924633 | Jon Kiefer | Address on file | | | | |
| 5924631 | Jon Kiefer | Address on file | | | | |
| 5924632 | Jon Kiefer | Address on file | | | | |
| 5924634 | Jon Kiefer | Address on file | | | | |
| 5924630 | Jon Kiefer | Address on file | | | | |
| 7701274 | JON KWONG & | Address on file | | | | |
| 7144598 | Jon Langley | Address on file | | | | |
| 7144598 | Jon Langley | Address on file | | | | |
| 7144598 | Jon Langley | Address on file | | | | |
| 7144598 | Jon Langley | Address on file | | | | |
| 5871551 | JON LEE ALMONDS | Address on file | | | | |
| 7327253 | Jon Lobnitz | Address on file | | | | |
| 7701275 | JON LORTON SMITH | Address on file | | | | |
| 7701276 | JON M BELLOUMINI | Address on file | | | | |
| 7701277 | JON M BELLUOMINI | Address on file | | | | |
| 7701278 | JON M GARLIEPP JR | Address on file | | | | |
| 7701279 | JON M WEDDLE | Address on file | | | | |
| 5910068 | Jon Mallon | Address on file | | | | |
| 5906758 | Jon Mallon | Address on file | | | | |
| 5911447 | Jon Mallon | Address on file | | | | |
| 5902770 | Jon Mallon | Address on file | | | | |
| 7145847 | Jon Mallon and Julia Stamps Trust | Address on file | | | | |
| 7145847 | Jon Mallon and Julia Stamps Trust | Address on file | | | | |
| 7145847 | Jon Mallon and Julia Stamps Trust | Address on file | | | | |
| 7941645 | JON MAYER | 9675 PASSA TEMPO DRIVE | RENO | NV | 89511 | |
| 7701280 | JON MCCARTY | Address on file | | | | |
| 7701281 | JON MICHAEL SHINK | Address on file | | | | |
| 7701282 | JON MIYASAKI & RONALL MIYASAKI | Address on file | | | | |
| 7701283 | JON MONETT | Address on file | | | | |
| 7762553 | JON N BAILEY & | CONNIE A BAILEY JT TEN, 6621 SILVER CREST CT | PASCO | WA | 99301-2028 | |
| 7701284 | JON NICHOLS | Address on file | | | | |
| 7701285 | JON O EGAAS | Address on file | | | | |
| 5924639 | Jon Oliver | Address on file | | | | |
| 5924636 | Jon Oliver | Address on file | | | | |
| 5924637 | Jon Oliver | Address on file | | | | |
| 5924638 | Jon Oliver | Address on file | | | | |
| 5924635 | Jon Oliver | Address on file | | | | |
| 7701286 | JON P FITZPATRICK TOD | Address on file | | | | |
| 7152783 | Jon Paul Roberts | Address on file | | | | |
| 7152783 | Jon Paul Roberts | Address on file | | | | |
| 7152783 | Jon Paul Roberts | Address on file | | | | |
| 7152783 | Jon Paul Roberts | Address on file | | | | |
| 7152783 | Jon Paul Roberts | Address on file | | | | |
| 7152783 | Jon Paul Roberts | Address on file | | | | |
| 4923459 | JON PETERKA ENGINEERING LLC | 733 DUKE SQUARE | FORT COLLINS | CO | 80525 | |
| 5871552 | JON PETERSON, AN INDIVIDUAL, dba PETERSON DESIGN & CONSTRUCTION, A SOL | Address on file | | | | |
| 7143527 | Jon Phillip Trojanowski | Address on file | | | | |
| 7143527 | Jon Phillip Trojanowski | Address on file | | | | |
| 7143527 | Jon Phillip Trojanowski | Address on file | | | | |
| 7143527 | Jon Phillip Trojanowski | Address on file | | | | |
| 7701287 | JON R DASHNER | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7701288 | JON R HARDIN | Address on file | | | | |
| 7142629 | Jon R Lawson | Address on file | | | | |
| 7142629 | Jon R Lawson | Address on file | | | | |
| 7142629 | Jon R Lawson | Address on file | | | | |
| 7142629 | Jon R Lawson | Address on file | | | | |
| 7776096 | JON R UHTE | 116 PAIZANO CT | ROSEVILLE | CA | 95661-3978 | |
| 7776579 | JON R WEBB | 8306 COUNTY ROAD 6915 | LUBBOCK | TX | 79407-5726 | |
| 5924641 | Jon R. Lawson | Address on file | | | | |
| 5924642 | Jon R. Lawson | Address on file | | | | |
| 5924643 | Jon R. Lawson | Address on file | | | | |
| 5924640 | Jon R. Lawson | Address on file | | | | |
| 5924647 | Jon Reek | Address on file | | | | |
| 5924646 | Jon Reek | Address on file | | | | |
| 5924645 | Jon Reek | Address on file | | | | |
| 5924644 | Jon Reek | Address on file | | | | |
| 7142532 | Jon Remalia | Address on file | | | | |
| 7142532 | Jon Remalia | Address on file | | | | |
| 7142532 | Jon Remalia | Address on file | | | | |
| 7142532 | Jon Remalia | Address on file | | | | |
| 7153551 | Jon Richard Rowland | Address on file | | | | |
| 7153551 | Jon Richard Rowland | Address on file | | | | |
| 7153551 | Jon Richard Rowland | Address on file | | | | |
| 7153551 | Jon Richard Rowland | Address on file | | | | |
| 7153551 | Jon Richard Rowland | Address on file | | | | |
| 7153551 | Jon Richard Rowland | Address on file | | | | |
| 7701290 | JON ROBERT BONTZ | Address on file | | | | |
| 7701291 | JON ROBERT CONTI | Address on file | | | | |
| 7193110 | Jon Robert Powasnick | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193110 | Jon Robert Powasnick | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193110 | Jon Robert Powasnick | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193110 | Jon Robert Powasnick | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 5924651 | Jon Rosenstiel | Address on file | | | | |
| 5924650 | Jon Rosenstiel | Address on file | | | | |
| 5924649 | Jon Rosenstiel | Address on file | | | | |
| 5924648 | Jon Rosenstiel | Address on file | | | | |
| 7768406 | JON RUSSELL HUTTINGER | 1107 Woodmont Dr | NAPA | CA | 94558-2115 | |
| 7701292 | JON S HEINER | Address on file | | | | |
| 7143406 | Jon S Powell | Address on file | | | | |
| 7143406 | Jon S Powell | Address on file | | | | |
| 7143406 | Jon S Powell | Address on file | | | | |
| 7143406 | Jon S Powell | Address on file | | | | |
| 7780170 | JON S TYRELL | 679 CAMILLO RD | SIERRA MADRE | CA | 91024-1403 | |
| 7459286 | Jon S. Powell and Theresa J. Powell, Co-Trustees of the Jon and Theresa Powell Family Trust, U/A dated Feb 4, 2013 | Address on file | | | | |
| 7144525 | Jon Sander | Address on file | | | | |
| 7144525 | Jon Sander | Address on file | | | | |
| 7144525 | Jon Sander | Address on file | | | | |
| 7144525 | Jon Sander | Address on file | | | | |
| 7701293 | JON SCHAEFER | Address on file | | | | |
| 5902262 | Jon Shaver, | Address on file | | | | |
| 5909662 | Jon Shaver, | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5906276 | Jon Shaver, | Address on file | | | | |
| 7701294 | JON SHELGREN CUST | Address on file | | | | |
| 5905540 | Jon Shepherd | Address on file | | | | |
| 7143426 | Jon Todd Tripp | Address on file | | | | |
| 7143426 | Jon Todd Tripp | Address on file | | | | |
| 7143426 | Jon Todd Tripp | Address on file | | | | |
| 7143426 | Jon Todd Tripp | Address on file | | | | |
| 7194452 | JON VANDERZANDEN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830 | San Francisco | CA | 94104 | |
| 7194452 | JON VANDERZANDEN | Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7765707 | JON VINCENT DUQUESNE EX UW | LOUISE H DUQUESNE, 8975 LAWRENCE WELK DR SPC 269 | ESCONDIDO | CA | 92026-6418 | |
| 7701295 | JON W BOFENKAMP | Address on file | | | | |
| 4923460 | JON W CHURNIN M D INC | 219 ELM ST STE 5 | SAN MATEO | CA | 94401 | |
| 7701296 | JON W GRIFFIN | Address on file | | | | |
| 7701297 | JON W HEALY & | Address on file | | | | |
| 5924656 | Jon Williams | Address on file | | | | |
| 5924654 | Jon Williams | Address on file | | | | |
| 5924652 | Jon Williams | Address on file | | | | |
| 5924655 | Jon Williams | Address on file | | | | |
| 7781524 | JON WILLIAMS | 645 PENITENCIA ST | MILPITAS | CA | 95035-4222 | |
| 5924653 | Jon Williams | Address on file | | | | |
| 7140927 | Jon Wolfard | Address on file | | | | |
| 7140927 | Jon Wolfard | Address on file | | | | |
| 7140927 | Jon Wolfard | Address on file | | | | |
| 7140927 | Jon Wolfard | Address on file | | | | |
| 5906059 | Jon Wolfard | Address on file | | | | |
| 5909452 | Jon Wolfard | Address on file | | | | |
| 7701299 | JON ZIMMERMAN & DONNA ZIMMERMAN | Address on file | | | | |
| 5924657 | Jona Than R. Detro | Address on file | | | | |
| 5924659 | Jona Than R. Detro | Address on file | | | | |
| 5924660 | Jona Than R. Detro | Address on file | | | | |
| 5924661 | Jona Than R. Detro | Address on file | | | | |
| 5924658 | Jona Than R. Detro | Address on file | | | | |
| 5924662 | Jona Than S. Afflerbach | Address on file | | | | |
| 5924664 | Jona Than S. Afflerbach | Address on file | | | | |
| 5924665 | Jona Than S. Afflerbach | Address on file | | | | |
| 5924666 | Jona Than S. Afflerbach | Address on file | | | | |
| 5924663 | Jona Than S. Afflerbach | Address on file | | | | |
| 6084337 | Jonabeth and David Stobe | 3243 N KNOLL AVE | Fresno | CA | 93722 | |
| 7701300 | JONACA DRISCOLL | Address on file | | | | |
| 7701301 | JONAE BERTAPELLE | Address on file | | | | |
| 4923461 | JONAH ENERGY LLC | 707 17 ST STE 2700 | DENVER | CO | 80202 | |
| 4933275 | JONAH ENERGY LLC | 707 17th Street Suite 2700 | Denver | CO | 80202 | |
| 7188428 | Jonah Smith | Address on file | | | | |
| 7188428 | Jonah Smith | Address on file | | | | |
| 6134953 | JONAK DOREEN K ETAL | Address on file | | | | |
| 7941646 | JONAN ENERGY LTD. | 246 STEWART GREEN SW #2500 | CALGARY | AB | T3H 3C8 | |
| 6084340 | Jonan Energy Ltd. | #2500, 246 Stewart Green SW | Calgary | AB | T3H 3C8 | |
| 7701302 | JONAS D WORTHEN | Address on file | | | | |
| 7764415 | JONAS R CIBAS & | DANGUOLE B CIBAS JT TEN, 530 DOWNERS GRV | THE VILLAGES | FL | 32162-6343 | |
| 4923462 | JONAS WEISEL & ASSOCIATES | 3200 MIDWAY DR | SANTA ROSA | CA | 95405 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5824352 | Jonas, James | Address on file | | | | |
| 4923005 | JONAS, JAMES E | PO Box 517 | CLEARLAKE OAKS | CA | 95423 | |
| 6084344 | JONAS, JAMES E | Address on file | | | | |
| 7292799 | Jonas, Jean Paul | Address on file | | | | |
| 7171987 | Jonas, Junona | Address on file | | | | |
| 7162302 | Jonas, Junona | Address on file | | | | |
| 4986392 | Jonas, Junona | Address on file | | | | |
| 6175233 | Jonas, Junona A | Address on file | | | | |
| 4968848 | Jonas, Logan | Address on file | | | | |
| 6122403 | Jonas, Logan | Address on file | | | | |
| 6084343 | Jonas, Logan | Address on file | | | | |
| 7469733 | Jonas, Russell James | Address on file | | | | |
| 7073896 | Jonathan & Jennifer Morgan | Address on file | | | | |
| 7462613 | Jonathan & LuAnn Steel 2005 Revocable Trust dated October 25, 2005 | Address on file | | | | |
| 7462613 | Jonathan & LuAnn Steel 2005 Revocable Trust dated October 25, 2005 | Address on file | | | | |
| 7197564 | Jonathan & LuAnn Steel 2005 Revocable Trust dated October 25, 2005 | Address on file | | | | |
| 7197564 | Jonathan & LuAnn Steel 2005 Revocable Trust dated October 25, 2005 | Address on file | | | | |
| 7197564 | Jonathan & LuAnn Steel 2005 Revocable Trust dated October 25, 2005 | Address on file | | | | |
| 7197564 | Jonathan & LuAnn Steel 2005 Revocable Trust dated October 25, 2005 | Address on file | | | | |
| 7197564 | Jonathan & LuAnn Steel 2005 Revocable Trust dated October 25, 2005 | Address on file | | | | |
| 7197564 | Jonathan & LuAnn Steel 2005 Revocable Trust dated October 25, 2005 | Address on file | | | | |
| 7701303 | JONATHAN A BRUSCO TR | Address on file | | | | |
| 7774281 | JONATHAN A SAYER | 16512 NE 42ND ST | VANCOUVER | WA | 98682-7149 | |
| 7701304 | JONATHAN A TAORMINA | Address on file | | | | |
| 7701305 | JONATHAN A WHEELER | Address on file | | | | |
| 7934196 | JONATHAN A. CHRISTENSEN.;. | 2317 GREGER ST | OAKDALE | CA | 95361 | |
| 7845035 | JONATHAN ALBERT COSTA & | Kari Costa, 1390 Winston Ct. | Upland | CA | 91786 | |
| 7701306 | JONATHAN ALBERT COSTA & | Address on file | | | | |
| 7701307 | JONATHAN ALEXANDER | Address on file | | | | |
| 7153411 | Jonathan Arthur Louis | Address on file | | | | |
| 7153411 | Jonathan Arthur Louis | Address on file | | | | |
| 7153411 | Jonathan Arthur Louis | Address on file | | | | |
| 7153411 | Jonathan Arthur Louis | Address on file | | | | |
| 7153411 | Jonathan Arthur Louis | Address on file | | | | |
| 7153411 | Jonathan Arthur Louis | Address on file | | | | |
| 7142290 | Jonathan Austin Bevier | Address on file | | | | |
| 7142290 | Jonathan Austin Bevier | Address on file | | | | |
| 7142290 | Jonathan Austin Bevier | Address on file | | | | |
| 7142290 | Jonathan Austin Bevier | Address on file | | | | |
| 7701308 | JONATHAN B CAMPABELLO | Address on file | | | | |
| 7780690 | JONATHAN B HOPPE | 33879 SHAVER SPRINGS RD | AUBERRY | CA | 93602-9787 | |
| 7701309 | JONATHAN B KAPLAN | Address on file | | | | |
| 7701310 | JONATHAN B KOLB | Address on file | | | | |
| 7762615 | JONATHAN BAMFORD | 3667 GLENWOOD AVE | REDWOOD CITY | CA | 94062-3031 | |
| 7192459 | JONATHAN BARNETT | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192459 | JONATHAN BARNETT | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7184411 | Jonathan Beasley | Address on file | | | | |
| 7184411 | Jonathan Beasley | Address on file | | | | |
| 7462614 | Jonathan Ben Steele | Address on file | | | | |
| 7462614 | Jonathan Ben Steele | Address on file | | | | |
| 7197567 | Jonathan Ben Steele | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7197567 | Jonathan Ben Steele | Address on file | | | | |
| 7197567 | Jonathan Ben Steele | Address on file | | | | |
| 7197567 | Jonathan Ben Steele | Address on file | | | | |
| 7197567 | Jonathan Ben Steele | Address on file | | | | |
| 7197567 | Jonathan Ben Steele | Address on file | | | | |
| 5924668 | Jonathan Bujor | Address on file | | | | |
| 5924669 | Jonathan Bujor | Address on file | | | | |
| 5924670 | Jonathan Bujor | Address on file | | | | |
| 5924667 | Jonathan Bujor | Address on file | | | | |
| 7701311 | JONATHAN C BAPTISTA CUST | Address on file | | | | |
| 7781386 | JONATHAN C WEISICKLE | 5067 TRANQUIL WAY UNIT 102 | OCEANSIDE | CA | 92057-7870 | |
| 7188429 | Jonathan Carlson | Address on file | | | | |
| 7188429 | Jonathan Carlson | Address on file | | | | |
| 7199730 | JONATHAN CARTER | Address on file | | | | |
| 7199730 | JONATHAN CARTER | Address on file | | | | |
| 7701312 | JONATHAN CHAPMAN | Address on file | | | | |
| 7197809 | JONATHAN CHARLES HERL | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7197809 | JONATHAN CHARLES HERL | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7141870 | Jonathan Charles Sloves | Address on file | | | | |
| 7141870 | Jonathan Charles Sloves | Address on file | | | | |
| 7141870 | Jonathan Charles Sloves | Address on file | | | | |
| 7141870 | Jonathan Charles Sloves | Address on file | | | | |
| 7701313 | JONATHAN CHRISTOPHER STALLINGS | Address on file | | | | |
| 5903142 | Jonathan Cohen | Address on file | | | | |
| 5910274 | Jonathan Cohen | Address on file | | | | |
| 5907050 | Jonathan Cohen | Address on file | | | | |
| 7267274 | Jonathan Cohen and Julie Cohen, Co-Trustees of the Jonathan and Julie Cohen Family Trust (A Revocable Trust Created by a Declaration of Trust dated December 15, 2005) | Address on file | | | | |
| 7701314 | JONATHAN CRISPUS WEST | Address on file | | | | |
| 7193656 | JONATHAN CRUTCHFIELD | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193656 | JONATHAN CRUTCHFIELD | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7701315 | JONATHAN CYRUS TUNG | Address on file | | | | |
| 7701316 | JONATHAN D BONIUK | Address on file | | | | |
| 7701317 | JONATHAN D CHAPMAN & | Address on file | | | | |
| 7168911 | Jonathan D Chesser | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168911 | Jonathan D Chesser | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168911 | Jonathan D Chesser | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168911 | Jonathan D Chesser | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7701318 | JONATHAN D FORRESTER | Address on file | | | | |
| 7773362 | JONATHAN D RAPPEL & | SHEILA M RAPPEL JT TEN, 51 CRESCENT PALM CT | HENDERSON | NV | 89002-3356 | |
| 7701319 | JONATHAN D RAPPEL & | Address on file | | | | |
| 7701320 | JONATHAN D RAPPEL CUST | Address on file | | | | |
| 7701321 | JONATHAN D WILSON | Address on file | | | | |
| 7701322 | JONATHAN D WITTEN & | Address on file | | | | |
| 7701323 | JONATHAN D WONG | Address on file | | | | |
| 7934197 | JONATHAN DARREL PHIPPS,;. | 1634 E. CHAROULEAU PLACE | ORO VALLEY | AZ | 85737 | |
| 7194742 | Jonathan David Chesser | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194742 | Jonathan David Chesser | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194742 | Jonathan David Chesser | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7701324 | JONATHAN DAVID LUHNOW | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4923465 | JONATHAN DAVIES PHYSICIAN ASSISTANT | INC, 53 CRONIN DR | SANTA CLARA | CA | 95051 | |
| 7143453 | Jonathan Deitrick | Address on file | | | | |
| 7143453 | Jonathan Deitrick | Address on file | | | | |
| 7143453 | Jonathan Deitrick | Address on file | | | | |
| 7143453 | Jonathan Deitrick | Address on file | | | | |
| 7701325 | JONATHAN EDWARD HENSLEY JR | Address on file | | | | |
| 7143440 | Jonathan Eric Muller | Address on file | | | | |
| 7143440 | Jonathan Eric Muller | Address on file | | | | |
| 7143440 | Jonathan Eric Muller | Address on file | | | | |
| 7143440 | Jonathan Eric Muller | Address on file | | | | |
| 7701326 | JONATHAN EU MING TSAY | Address on file | | | | |
| 7701327 | JONATHAN F BULLOCK | Address on file | | | | |
| 7776493 | JONATHAN FENG & SZU WEN WANG | TR UA  APR 28 11 THE WANG FENG, FAMILY TRUST, 23 MURASAKI ST | IRVINE | CA | 92617-4088 | |
| 7701328 | JONATHAN FIERBERG | Address on file | | | | |
| 7166014 | Jonathan Fillbach | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7166014 | Jonathan Fillbach | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7166015 | Jonathan Fillbach, Trustee of the Nadia I Fillbach Revocable Trust | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7166015 | Jonathan Fillbach, Trustee of the Nadia I Fillbach Revocable Trust | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 5924673 | Jonathan Frankum | Address on file | | | | |
| 5924674 | Jonathan Frankum | Address on file | | | | |
| 5924675 | Jonathan Frankum | Address on file | | | | |
| 5924676 | Jonathan Frankum | Address on file | | | | |
| 7325571 | Jonathan Frey, as trustee of the Jonathan M. Frey and Katrina V. L. Frey 2016 Trust | Gerald Singleton, 450 A Street, 5th Floor | San Diego | CA | 92101 | |
| 7701329 | JONATHAN GARN FORD & | Address on file | | | | |
| 7184331 | Jonathan Garrett Parsons | Address on file | | | | |
| 7184331 | Jonathan Garrett Parsons | Address on file | | | | |
| 7701330 | JONATHAN H HILLIER | Address on file | | | | |
| 7701331 | JONATHAN H KURTZMAN | Address on file | | | | |
| 7199637 | JONATHAN H PECK | Address on file | | | | |
| 7199637 | JONATHAN H PECK | Address on file | | | | |
| 5924680 | Jonathan Hanasab | Address on file | | | | |
| 5924678 | Jonathan Hanasab | Address on file | | | | |
| 5924676 | Jonathan Hanasab | Address on file | | | | |
| 5924679 | Jonathan Hanasab | Address on file | | | | |
| 5924677 | Jonathan Hanasab | Address on file | | | | |
| 7767708 | JONATHAN HARTE | PO BOX 774000-335 | STEAMBOAT SPRINGS | CO | 80477 | |
| 7701332 | JONATHAN HERBERT BALL | Address on file | | | | |
| 7188430 | Jonathan Huth | Address on file | | | | |
| 7188430 | Jonathan Huth | Address on file | | | | |
| 7320567 | Jonathan Huth II (Elizabeth Workman, Parent) | Address on file | | | | |
| 7188431 | Jonathan Huth II (Elizabeth Workman, Parent) | Address on file | | | | |
| 7140797 | Jonathan Isadore Edward Reiter | Address on file | | | | |
| 7140797 | Jonathan Isadore Edward Reiter | Address on file | | | | |
| 7140797 | Jonathan Isadore Edward Reiter | Address on file | | | | |
| 7140797 | Jonathan Isadore Edward Reiter | Address on file | | | | |
| 7701334 | JONATHAN J HAYOUN | Address on file | | | | |
| 7701335 | JONATHAN J MILLER & | Address on file | | | | |
| 7778786 | JONATHAN J REIGER EXEC | ESTATE OF KENNETH MINKUS, 3621 LOMA VISTA AVE | OAKLAND | CA | 94619-1421 | |
| 7701336 | JONATHAN J RUDIK | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 4384
of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7701337 | JONATHAN JEFFREY CAVALLERO | Address on file | | | | |
| 7701338 | JONATHAN JONES | Address on file | | | | |
| 7780708 | JONATHAN JUN NUNG FONG | 10975 GAELIC HILLS DR | LAS VEGAS | NV | 89141-4392 | |
| 7770108 | JONATHAN K LEVY CUST | KAYLA RUTH LEVY, CA UNIF TRANSFERS MIN ACT, 7 CREEKSIDE DR | SAN RAFAEL | CA | 94903-1069 | |
| 7701339 | JONATHAN K PENROSE | Address on file | | | | |
| 7176920 | Jonathan K. Rapozo | Address on file | | | | |
| 7176920 | Jonathan K. Rapozo | Address on file | | | | |
| 7143778 | Jonathan Keith Mattern | Address on file | | | | |
| 7143778 | Jonathan Keith Mattern | Address on file | | | | |
| 7143778 | Jonathan Keith Mattern | Address on file | | | | |
| 7143778 | Jonathan Keith Mattern | Address on file | | | | |
| 7701340 | JONATHAN L CURRY | Address on file | | | | |
| 7780203 | JONATHAN L GEORGE | 142 RHINECLIFF ST | ARLINGTON | MA | 02476-7333 | |
| 7701341 | JONATHAN L H LOUIE | Address on file | | | | |
| 7701342 | JONATHAN L WILLIAMS | Address on file | | | | |
| 7701343 | JONATHAN LAZAR | Address on file | | | | |
| 7290675 | Jonathan Lee Hurst and Beverly Dawn Hurst, Trustees of the Jon and Bev Hurst Trust dated June 12, 2018 | Address on file | | | | |
| 7701344 | JONATHAN LEIGH KNICKERBOCKER | Address on file | | | | |
| 5871553 | Jonathan Levav | Address on file | | | | |
| 7327050 | Jonathan lorraine Noel | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7327050 | Jonathan lorraine Noel | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7327050 | Jonathan lorraine Noel | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7327050 | Jonathan lorraine Noel | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7701345 | JONATHAN M CAMPOS | Address on file | | | | |
| 7153962 | Jonathan M Garvey | Address on file | | | | |
| 7153962 | Jonathan M Garvey | Address on file | | | | |
| 7153962 | Jonathan M Garvey | Address on file | | | | |
| 7153962 | Jonathan M Garvey | Address on file | | | | |
| 7153962 | Jonathan M Garvey | Address on file | | | | |
| 7153962 | Jonathan M Garvey | Address on file | | | | |
| 7701346 | JONATHAN M HUGHES | Address on file | | | | |
| 7701347 | JONATHAN M LAITURI CUST | Address on file | | | | |
| 7780500 | JONATHAN M WONG | 1742 FILBERT ST | SAN FRANCISCO | CA | 94123-3606 | |
| 7701348 | JONATHAN MARSHALL NOBREGA | Address on file | | | | |
| 7141037 | Jonathan Martinez Gutierrez | Address on file | | | | |
| 7141037 | Jonathan Martinez Gutierrez | Address on file | | | | |
| 7141037 | Jonathan Martinez Gutierrez | Address on file | | | | |
| 7141037 | Jonathan Martinez Gutierrez | Address on file | | | | |
| 7324766 | Jonathan Maves, and family | Address on file | | | | |
| 7934198 | JONATHAN MCKELL,;. | 9755 E BULLARD AVE | CLOVIS | CA | 93619 | |
| 7175192 | Jonathan Mennucci | Address on file | | | | |
| 7175192 | Jonathan Mennucci | Address on file | | | | |
| 7175192 | Jonathan Mennucci | Address on file | | | | |
| 7175192 | Jonathan Mennucci | Address on file | | | | |
| 7175192 | Jonathan Mennucci | Address on file | | | | |
| 7175192 | Jonathan Mennucci | Address on file | | | | |
| 7193318 | JONATHAN MULLEN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193318 | JONATHAN MULLEN | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7941647 | JONATHAN MURILLO | 1322 E. SHAW AVE. SUITE 120 | FRESNO | CA | 93710 | |
| 5982386 | Jonathan Neil & Assoc(CSAA), CSAA for Tam Luu 2235 Charlotte Ave, Concord | 18321 Ventura Blvd Ste 1000 | Tarzana | CA | 94518 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4937271 | Jonathan Neil & Associates, Inc-Davis, Todd | PO Box 7000 | Tarzana | CA | 91357 | |
| 5984442 | Jonathan Neil & Associates-Davis, Todd | PO Box 7000 | Tarzana | CA | 91357 | |
| 5924684 | Jonathan Nichols | Address on file | | | | |
| 5924683 | Jonathan Nichols | Address on file | | | | |
| 5924682 | Jonathan Nichols | Address on file | | | | |
| 5924681 | Jonathan Nichols | Address on file | | | | |
| 7765751 | JONATHAN O EAMES | 14084 GOODALL RD | LAKE OSWEGO | OR | 97034-2046 | |
| 7771975 | JONATHAN O NAU | 3810 POINTVROCKS DR | COLORADO SPRINGS | CO | 80918-0000 | |
| 7941648 | JONATHAN OKINA | 41101 ALBRAE ST | FREMONT | CA | 94538 | |
| 7701349 | JONATHAN P LARAN | Address on file | | | | |
| 4923468 | JONATHAN P STEWART | 2911 WASHINGTON AVE | SANTA MONICA | CA | 90403 | |
| 7701350 | JONATHAN PARMET | Address on file | | | | |
| 5906019 | Jonathan Pettibone-Weare | Address on file | | | | |
| 5911338 | Jonathan Pettibone-Weare | Address on file | | | | |
| 5909424 | Jonathan Pettibone-Weare | Address on file | | | | |
| 7192865 | JONATHAN POND | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192865 | JONATHAN POND | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7779433 | JONATHAN R GREEN | 3737 MIDVALE AVE | PHILADELPHIA | PA | 19129-1743 | |
| 7701351 | JONATHAN R GREEN | Address on file | | | | |
| 7934199 | JONATHAN R HALL,;. | 1731 W MONTE VISTA AVE | VISALIA | CA | 93277 | |
| 7701352 | JONATHAN R JUNG | Address on file | | | | |
| 4923469 | JONATHAN R SORELLE MD PLLC | THE MINIMALLY INVASIVE HAND INSTIT, PO Box 400310 | LAS VEGAS | NV | 89195-7602 | |
| 7175618 | Jonathan R. Thomson | Address on file | | | | |
| 7175618 | Jonathan R. Thomson | Address on file | | | | |
| 7175618 | Jonathan R. Thomson | Address on file | | | | |
| 7175618 | Jonathan R. Thomson | Address on file | | | | |
| 7175618 | Jonathan R. Thomson | Address on file | | | | |
| 7175618 | Jonathan R. Thomson | Address on file | | | | |
| 5871554 | Jonathan Ramos and Assoicates, Inc. | Address on file | | | | |
| 5924687 | Jonathan Reavis | Address on file | | | | |
| 5924685 | Jonathan Reavis | Address on file | | | | |
| 5924689 | Jonathan Reavis | Address on file | | | | |
| 5924686 | Jonathan Reavis | Address on file | | | | |
| 5924688 | Jonathan Reavis | Address on file | | | | |
| 7701353 | JONATHAN REID HALL | Address on file | | | | |
| 7836419 | JONATHAN REID HALL | THE COTTAGE THE FARM, LA ROUTE DE LETACQ, ST OUEN, JERSEY JE3 2FB | UNITEDKINGDOM | L0 | JE3 2FB | |
| 5905099 | Jonathan Reiter | Address on file | | | | |
| 5908643 | Jonathan Reiter | Address on file | | | | |
| 7701354 | JONATHAN ROBERT BOVEE | Address on file | | | | |
| 7152566 | Jonathan Robert Tyler | Address on file | | | | |
| 7152566 | Jonathan Robert Tyler | Address on file | | | | |
| 7152566 | Jonathan Robert Tyler | Address on file | | | | |
| 7152566 | Jonathan Robert Tyler | Address on file | | | | |
| 7152566 | Jonathan Robert Tyler | Address on file | | | | |
| 7152566 | Jonathan Robert Tyler | Address on file | | | | |
| 7140918 | Jonathan Robert Westphal | Address on file | | | | |
| 7140918 | Jonathan Robert Westphal | Address on file | | | | |
| 7140918 | Jonathan Robert Westphal | Address on file | | | | |
| 7140918 | Jonathan Robert Westphal | Address on file | | | | |
| 5924690 | Jonathan Ruiz | Address on file | | | | |
| 7766009 | JONATHAN S ETKIN | 382 CENTRAL PARK W APT 15R | NEW YORK | NY | 10025-6035 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7781742 | JONATHAN S ETKIN EX | EST ELLEN P ETKIN, 382 CENTRAL PARK W APT 15R | NEW YORK | NY | 10025-6035 | |
| 7701355 | JONATHAN S GALATZAN | Address on file | | | | |
| 7701356 | JONATHAN S KEATS | Address on file | | | | |
| 7941649 | JONATHAN S SALISBURY | 6500 SOQUEL DR | APTOS | CA | 95003 | |
| 7784989 | JONATHAN SCOTT ADAMS | 85 STRATHMOOR DR | BERKELEY | CA | 94705-1748 | |
| 7153148 | Jonathan Scott Schneider | Address on file | | | | |
| 7153148 | Jonathan Scott Schneider | Address on file | | | | |
| 7153148 | Jonathan Scott Schneider | Address on file | | | | |
| 7153148 | Jonathan Scott Schneider | Address on file | | | | |
| 7153148 | Jonathan Scott Schneider | Address on file | | | | |
| 7153148 | Jonathan Scott Schneider | Address on file | | | | |
| 7143059 | Jonathan Silberisen | Address on file | | | | |
| 7143059 | Jonathan Silberisen | Address on file | | | | |
| 7143059 | Jonathan Silberisen | Address on file | | | | |
| 7143059 | Jonathan Silberisen | Address on file | | | | |
| 7194360 | JONATHAN SILBERISEN | Address on file | | | | |
| 7194360 | JONATHAN SILBERISEN | Address on file | | | | |
| 7169015 | Jonathan Slaton | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169015 | Jonathan Slaton | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169015 | Jonathan Slaton | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169015 | Jonathan Slaton | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7184448 | Jonathan Starr | Address on file | | | | |
| 7184448 | Jonathan Starr | Address on file | | | | |
| 7188432 | Jonathan Starr Jr (Jonathan Starr, Parent) | Address on file | | | | |
| 7188432 | Jonathan Starr Jr (Jonathan Starr, Parent) | Address on file | | | | |
| 5903727 | Jonathan Storie | Address on file | | | | |
| 7701357 | JONATHAN T HUFFMAN | Address on file | | | | |
| 7196217 | JONATHAN T LAM | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196217 | JONATHAN T LAM | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7701358 | JONATHAN T NODA | Address on file | | | | |
| 7701359 | JONATHAN TAKARA NODA | Address on file | | | | |
| 7701360 | JONATHAN TAYLOR & | Address on file | | | | |
| 7701361 | JONATHAN TERANCE JAMES LIM | Address on file | | | | |
| 7701362 | JONATHAN VANNESS NORTON | Address on file | | | | |
| 7701363 | JONATHAN W HIGGINS TR | Address on file | | | | |
| 7934200 | JONATHAN W LY.;. | 476 CROSSLEES DR | SAN JOSE | CA | 95111 | |
| 7701364 | JONATHAN W SEARS CUST | Address on file | | | | |
| 7184494 | Jonathan Walton | Address on file | | | | |
| 7184494 | Jonathan Walton | Address on file | | | | |
| 7782059 | JONATHAN WEINTRAUB | 69 CH CHANTEFLEUR | VESSY | | CH-1234 | |
| 6009918 | Jonathan Welense | Address on file | | | | |
| 5909876 | Jonathan Westphal | Address on file | | | | |
| 5902546 | Jonathan Westphal | Address on file | | | | |
| 5906543 | Jonathan Westphal | Address on file | | | | |
| 5924692 | Jonathan Whittington-Brown | Address on file | | | | |
| 5924694 | Jonathan Whittington-Brown | Address on file | | | | |
| 5924695 | Jonathan Whittington-Brown | Address on file | | | | |
| 5924693 | Jonathan Whittington-Brown | Address on file | | | | |
| 5924691 | Jonathan Whittington-Brown | Address on file | | | | |
| 7159042 | Jonathan Whittington's Fine Art Printing | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 5906660 | Jonathan Wilhelm | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5909979 | Jonathan Wilhelm | Address on file | | | | |
| 5902665 | Jonathan Wilhelm | Address on file | | | | |
| 7779008 | JONATHAN WU TTEE | PAUL SUI LUN WU REV TR, UA DTD 02 25 2009, 29 MOSS PT | ALAMEDA | CA | 94502-6482 | |
| 7941650 | JONATHAN, DENNIS, PRESIDENT | P. O. BOX 467 | BASS LAKE | CA | 93604 | |
| 6087213 | Jonathan, Dennis, President | Address on file | | | | |
| 4975087 | Jonathan, Pres., Dennis | Manzanita Boat Dock Assocoation, P. O. Box 467 | Bass Lake | CA | 93604 | |
| 7701365 | JONATHON KERMIT CUST | Address on file | | | | |
| 5891472 | Jonathon Paul Daniels | Address on file | | | | |
| 7701366 | JONATHON PETTENGER | Address on file | | | | |
| 7941651 | JONATHON SPINDEL (PLAINTIFF) | 555 W. FIFTH STREET 31ST FLOOR | LOS ANGELES | CA | 90013 | |
| 6010329 | Jonathon Spindel (Plaintiff) | Assaf Lichtash (Plaintiff's Counsel), 555 W. Fifth Street, 31st Floor | Los Angeles | CA | 90013 | |
| 5924696 | Jonathon Willis | Address on file | | | | |
| 4994500 | Jondahl, Marcia | Address on file | | | | |
| 7462571 | Jondea C Erisman | Address on file | | | | |
| 7462571 | Jondea C Erisman | Address on file | | | | |
| 7462571 | Jondea C Erisman | Address on file | | | | |
| 7462571 | Jondea C Erisman | Address on file | | | | |
| 7197345 | Jondea E Erisman | Address on file | | | | |
| 7197345 | Jondea E Erisman | Address on file | | | | |
| 7197345 | Jondea E Erisman | Address on file | | | | |
| 7197345 | Jondea E Erisman | Address on file | | | | |
| 7197345 | Jondea E Erisman | Address on file | | | | |
| 7197345 | Jondea E Erisman | Address on file | | | | |
| 4968845 | Joneja, Simi | Address on file | | | | |
| 7934201 | JONELL L WHITELEY.;. | 17560 ANACONDA RD | MADERA | CA | 93636 | |
| 4976085 | Jones | 0103 LAKE ALMANOR WEST DR, 304 REDDING RD | Campbell | CA | 95008 | |
| 4975650 | Jones | 0863 LASSEN VIEW DR, 863 Lassen View Dr | Westwood | CA | 96137 | |
| 7478594 | Jones , Danielle | Address on file | | | | |
| 7478594 | Jones , Danielle | Address on file | | | | |
| 7478594 | Jones , Danielle | Address on file | | | | |
| 7478594 | Jones , Danielle | Address on file | | | | |
| 7327839 | Jones , Douglas W. | Address on file | | | | |
| 6133210 | JONES BART E TR | Address on file | | | | |
| 6146582 | JONES BRUCE CLIFFORD TR | Address on file | | | | |
| 6142586 | JONES CHRISTOPHER A G TR & PONSFORD SHARON R TR | Address on file | | | | |
| 6146375 | JONES CHRISTOPHER L & JONES SVETLANA | Address on file | | | | |
| 4923472 | JONES CLIFFORD LLP | 1390 MARKET ST STE 1200 | SAN FRANCISCO | CA | 94102 | |
| 6130333 | JONES CLINTON & KIMBERLY | Address on file | | | | |
| 7701367 | JONES D WONG & SHARON Q WONG TTEES | Address on file | | | | |
| 6134793 | JONES DANIEL R | Address on file | | | | |
| 6134792 | JONES DANIEL R AND WANDA D | Address on file | | | | |
| 4923473 | JONES DAY | 555 S FLOWER ST 50TH FL | LOS ANGELES | CA | 90071 | |
| 4933046 | Jones Day | 555 South Flower Street 50th Floor | Los Angeles | CA | 90071 | |
| 6133838 | JONES EMMA P | Address on file | | | | |
| 7270065 | Jones family Dairy | 4709 Guenza Rd. | Santa Rosa | CA | 95404 | |
| 7196641 | Jones Family Trust d. 4/16/2015 | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196641 | Jones Family Trust d. 4/16/2015 | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196641 | Jones Family Trust d. 4/16/2015 | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196641 | Jones Family Trust d. 4/16/2015 | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7196641 | Jones Family Trust d. 4/16/2015 | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196641 | Jones Family Trust d. 4/16/2015 | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7239434 | Jones Family Trust, Dated May 25, 2005 | Address on file | | | | |
| 4972879 | Jones Garvin, Tiffany Chante | Address on file | | | | |
| 6140901 | JONES GEORGE R JR TR & MORI LINDA M | Address on file | | | | |
| 6131296 | JONES HAZEL C ETAL JT | Address on file | | | | |
| 4963250 | Jones II, Charles | Address on file | | | | |
| 4954194 | Jones III, Henry Lee | Address on file | | | | |
| 4923741 | JONES III, KENNETH WAYNE | 2455 S MCARTHUR DR | TRACY | CA | 95376 | |
| 6131579 | JONES JANET TRUSTEE | Address on file | | | | |
| 6131304 | JONES JENNIFER L | Address on file | | | | |
| 6131306 | JONES JENNIFER L | Address on file | | | | |
| 4969790 | Jones Jr., Barry | Address on file | | | | |
| 4993000 | Jones Jr., Daniel | Address on file | | | | |
| 4983385 | Jones Jr., Edward | Address on file | | | | |
| 4991212 | Jones Jr., George | Address on file | | | | |
| 4989152 | Jones Jr., Marlin | Address on file | | | | |
| 4967531 | Jones Jr., Moore McKissick | Address on file | | | | |
| 4956482 | Jones Jr., Robert Earl | Address on file | | | | |
| 4963439 | Jones Jr., Wilferd Lee | Address on file | | | | |
| 6143661 | JONES JUDITH L TR | Address on file | | | | |
| 6141571 | JONES KATHLEEN TR & KADAN ERIK TR | Address on file | | | | |
| 6134241 | JONES KATHY A AND JAMES D | Address on file | | | | |
| 7769696 | JONES LAI & BLOSSOM L LAI TR | LAI FAMILY LIVING TRUST, UA JUN 6 96, 6225 E LOWE AVE | FRESNO | CA | 93727-5654 | |
| 4923474 | JONES LANG LASALLE AMERICAS INC | 200 E RANDOLPH DR STE 4300 | CHICAGO | IL | 60601 | |
| 4923475 | JONES LUMBER CO INC | 10711 S ALAMEDA ST | LYNWOOD | CA | 90262 | |
| 7458639 | Jones M.D, Helmuth | Address on file | | | | |
| 4923129 | JONES MD, JEFF | 1524 MCHENRY AVE STE 445 | MODESTO | CA | 95350 | |
| 6144954 | JONES MELISSA JANE TR | Address on file | | | | |
| 7701368 | JONES MEMORIAL UNITED METHODIST CHURCH | Address on file | | | | |
| 6133157 | JONES MICHAEL CARL & JAN MARIE | Address on file | | | | |
| 6143442 | JONES RAYMOND J TR & KATHLEEN A TR | Address on file | | | | |
| 6144099 | JONES ROBERT B TR & JONES NANCY JILL TR | Address on file | | | | |
| 6130406 | JONES ROBERT W & LAUREL H TR | Address on file | | | | |
| 7200917 | Jones Ron and Jody Revocable Inter Vivos Trust | Address on file | | | | |
| 7200917 | Jones Ron and Jody Revocable Inter Vivos Trust | Address on file | | | | |
| 4987336 | Jones Sr., Charles | Address on file | | | | |
| 6131598 | JONES TROY BERNARD SR & JOYCE GAY TRSTEES | Address on file | | | | |
| 4975040 | Jones, Aaron L. & Sharon L. | P.O. Box 622 | Bass Lake | CA | 93604 | |
| 4965647 | Jones, Aaron Taylor | Address on file | | | | |
| 4973505 | Jones, Adam C | Address on file | | | | |
| 7993976 | Jones, Adrienne L | Address on file | | | | |
| 7200494 | JONES, ALAN | Address on file | | | | |
| 7200494 | JONES, ALAN | Address on file | | | | |
| 7200494 | JONES, ALAN | Address on file | | | | |
| 7200494 | JONES, ALAN | Address on file | | | | |
| 7236635 | Jones, Alan | Address on file | | | | |
| 4972300 | Jones, Alan Singleton | Address on file | | | | |
| 7186910 | Jones, Alehxa Charnae Antoinette | Address on file | | | | |
| 7186910 | Jones, Alehxa Charnae Antoinette | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4986511 | Jones, Alfredia | Address on file | | | | |
| 4955897 | Jones, Alicia Jean | Address on file | | | | |
| 7321486 | Jones, Amanda | Address on file | | | | |
| 7321486 | Jones, Amanda | Address on file | | | | |
| 7321486 | Jones, Amanda | Address on file | | | | |
| 7321486 | Jones, Amanda | Address on file | | | | |
| 7321486 | Jones, Amanda | Address on file | | | | |
| 7182622 | JONES, AMELIA | Address on file | | | | |
| 7182622 | JONES, AMELIA | Address on file | | | | |
| 4950540 | Jones, Andre | Address on file | | | | |
| 7182621 | JONES, ANDREW | Address on file | | | | |
| 7182621 | JONES, ANDREW | Address on file | | | | |
| 4961674 | Jones, Andrew | Address on file | | | | |
| 5984133 | Jones, Andrew | Address on file | | | | |
| 4955097 | Jones, Angelica Chanetta | Address on file | | | | |
| 4956475 | Jones, Anjanette | Address on file | | | | |
| 6149258 | Jones, Anna | Address on file | | | | |
| 7160341 | JONES, ANNA LOUISE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160341 | JONES, ANNA LOUISE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4964533 | Jones, Anthony D | Address on file | | | | |
| 7278102 | Jones, Antonette | Address on file | | | | |
| 4913792 | Jones, Avery | Address on file | | | | |
| 7159224 | JONES, BABETTE | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7159224 | JONES, BABETTE | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue | Sacramento | CA | 95819 | |
| 4979445 | Jones, Barbara | Address on file | | | | |
| 4986041 | Jones, Barney | Address on file | | | | |
| 4995510 | Jones, Barry | Address on file | | | | |
| 7166218 | JONES, BART EVAN, individually and as trustee of the Bart E. Jones Trust of February 27, 2003 | Alison E Cordova, 840 Malcolm Road Suite 200 | Burlingame | CA | 94010 | |
| 4958268 | Jones, Beverly Joan | Address on file | | | | |
| 6084354 | Jones, Beverly Joan | Address on file | | | | |
| 6084355 | Jones, Blair | Address on file | | | | |
| 4969676 | Jones, Blair | Address on file | | | | |
| 7907179 | Jones, Blair & Melissa | Address on file | | | | |
| 4942966 | jones, bonnie | 235 magellan ave | san francisco | CA | 94116 | |
| 5871555 | Jones, Brad | Address on file | | | | |
| 5871557 | Jones, Bradley | Address on file | | | | |
| 4951669 | Jones, Brandi L | Address on file | | | | |
| 4959994 | Jones, Brandon Alan | Address on file | | | | |
| 7161515 | JONES, BRANDON SHAMAR | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161515 | JONES, BRANDON SHAMAR | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4956221 | Jones, Breana | Address on file | | | | |
| 4965240 | Jones, Brendon Michael | Address on file | | | | |
| 4914833 | Jones, Brian J | Address on file | | | | |
| 7202055 | Jones, Briana Jade | Address on file | | | | |
| 4940043 | Jones, BRUCE | 5588 Bear Trap Drive | MARIPOSA | CA | 95338 | |
| 4913722 | Jones, Bruce Allen | Address on file | | | | |
| 7322183 | Jones, Bruce Mattson | Address on file | | | | |
| 7322183 | Jones, Bruce Mattson | Address on file | | | | |
| 7319833 | Jones, Bruce Mattson | Address on file | | | | |
| 7319833 | Jones, Bruce Mattson | Address on file | | | | |
| 4955326 | Jones, Bryan L | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5885963 | Jones, Bryon C | Address on file | | | | |
| 4958126 | Jones, Bryon C | Address on file | | | | |
| 7229948 | Jones, Caleb | Address on file | | | | |
| 4964107 | Jones, Carlton L | Address on file | | | | |
| 4992202 | Jones, Carol | Address on file | | | | |
| 4933869 | Jones, Casey | 12951 Ridge View Drive | Sutter Creek | CA | 95685 | |
| 5871558 | jones, casey | Address on file | | | | |
| 5939031 | Jones, Catherine | Address on file | | | | |
| 7926183 | Jones, Catherine A. | Address on file | | | | |
| 7930980 | Jones, Catherine A. | Address on file | | | | |
| 4950315 | Jones, Cathy Anne | Address on file | | | | |
| 4982544 | Jones, Cecil | Address on file | | | | |
| 7953135 | JONES, CHARLES | 10278 FAIRWAY DR | KELSEYVILLE | CA | 95451 | |
| 4979151 | Jones, Charles | Address on file | | | | |
| 7336849 | Jones, Charles | Address on file | | | | |
| 7236105 | Jones, Charles Cecil | Fox Law, APC, Dave Fox, 225 W. Plaza Street, Suite 102 | Solana Beach | CA | 92075 | |
| 7336465 | Jones, Cheryl Lynn | Address on file | | | | |
| 6169977 | Jones, Chris | Address on file | | | | |
| 7159170 | JONES, CHRISTINE LYNNE | ADAM D SORRELLS, 60 INDEPENDENCE CIRCLE, SUITE 100, CHICO | | CA | 95973 | |
| 7159170 | JONES, CHRISTINE LYNNE | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle, Chico | | CA | 95973 | |
| 7185603 | JONES, CHRISTOPHER | Address on file | | | | |
| 7185603 | JONES, CHRISTOPHER | Address on file | | | | |
| 4997828 | Jones, Christopher | Address on file | | | | |
| 7289915 | Jones, Christopher David | Address on file | | | | |
| 5008119 | Jones, Christopher David | Bridgford, Gleason, & Artinian, Richard K Bridgford, Esq, Michael H Artinian, Esq,, 236 Broadway Suite B | Chico | CA | 95928 | |
| 5008118 | Jones, Christopher David | Frantz Law Group, APLC, James P Frantz, Esq, William P Harris III, Esq, M Regina Bagdasarian, George T Stiefel, 770 L Street, Suite 950 | Sacramento | CA | 95814 | |
| 4949782 | Jones, Christopher David | McNicholas & McNicholas, LLP, Patrick Mcnicholas, Justin J. Eballar, 236 Broadway Suite B | Chico | CA | 95928 | |
| 7182624 | Jones, Christopher Lee | Address on file | | | | |
| 7182624 | Jones, Christopher Lee | Address on file | | | | |
| 5871559 | Jones, Cindy | Address on file | | | | |
| 7319737 | Jones, Cindy | Address on file | | | | |
| 4953225 | Jones, Clarise Monique | Address on file | | | | |
| 4944135 | Jones, Clayton | 866 Crane Ave | Livermore | CA | 94551 | |
| 4918612 | JONES, CLEMENT K | MD PROF CORP, 1199 BUSH ST STE 640 | SAN FRANCISCO | CA | 94109 | |
| 5942718 | Jones, Cliff | Address on file | | | | |
| 7149478 | Jones, Clinton | Address on file | | | | |
| 5871560 | Jones, Clinton | Address on file | | | | |
| 4982786 | Jones, Colin | Address on file | | | | |
| 4934389 | Jones, Connie Maria | 458 Tabor Ave | Fairfield | CA | 94533 | |
| 5981249 | Jones, Crystal | Address on file | | | | |
| 4937553 | Jones, Crystal | PO Box 97 | Aromas | CA | 95004 | |
| 6178536 | Jones, Crystal | Address on file | | | | |
| 7144934 | Jones, Cynthia | Address on file | | | | |
| 7144934 | Jones, Cynthia | Address on file | | | | |
| 7144934 | Jones, Cynthia | Address on file | | | | |
| 7144934 | Jones, Cynthia | Address on file | | | | |
| 7327684 | Jones, Cynthia | Address on file | | | | |
| 4919375 | JONES, DALI Y | 990 WASHINGTON ST | WILLOWS | CA | 95988 | |
| 7275449 | Jones, Dallas | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7212470 | Jones, Dan | Address on file | | | | |
| 4963528 | Jones, Daniel Mark | Address on file | | | | |
| 6084349 | Jones, Daniel Mark | Address on file | | | | |
| 7327243 | Jones, Danielle | Address on file | | | | |
| 4952040 | Jones, Darin M | Address on file | | | | |
| 4966700 | Jones, Darin Ray | Address on file | | | | |
| 4965548 | Jones, Darin Scott | Address on file | | | | |
| 5871561 | JONES, DARRELL | Address on file | | | | |
| 4936907 | Jones, Darryl | 13733 E Eight Mile Road | Linden | CA | 95236 | |
| 4957688 | Jones, David | Address on file | | | | |
| 6009045 | JONES, DAVID | Address on file | | | | |
| 7941652 | JONES, DAVID A. | 7304 WIDENER WAY | SACRAMENTO | CA | 92651 | |
| 4974429 | Jones, David A. | 7304 Widener Way | Sacramento | CA | 95842-4319 | |
| 6071714 | Jones, David A. | Address on file | | | | |
| 7232736 | Jones, Dean F. | Address on file | | | | |
| 7241218 | Jones, Deborah | Address on file | | | | |
| 5007319 | Jones, Deborah | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007320 | Jones, Deborah | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948054 | Jones, Deborah | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 4988430 | Jones, Debra | Address on file | | | | |
| 5934084 | JONES, DEBRA | Address on file | | | | |
| 4993243 | Jones, Delores | Address on file | | | | |
| 4991672 | Jones, Denise | Address on file | | | | |
| 4982141 | Jones, Dennis | Address on file | | | | |
| 6075002 | Jones, Dennis R. | Address on file | | | | |
| 7478088 | Jones, Deon | Address on file | | | | |
| 7478088 | Jones, Deon | Address on file | | | | |
| 4940702 | Jones, Diane | 35484 Avenue 13 1/4 | Madera | CA | 93636 | |
| 4979657 | Jones, Dolores | Address on file | | | | |
| 4992814 | Jones, Donald | Address on file | | | | |
| 4953092 | Jones, Donald | Address on file | | | | |
| 4983261 | Jones, Donna | Address on file | | | | |
| 5822842 | Jones, Douglas and Janice | Address on file | | | | |
| 7225857 | Jones, Douglass Philip | Address on file | | | | |
| 7225857 | Jones, Douglass Philip | Address on file | | | | |
| 4980128 | Jones, Earl | Address on file | | | | |
| 4987337 | Jones, Edward | Address on file | | | | |
| 7186062 | JONES, EDWIN LESLIE | Address on file | | | | |
| 7186062 | JONES, EDWIN LESLIE | Address on file | | | | |
| 7484678 | Jones, Elijah L. | Address on file | | | | |
| 7484678 | Jones, Elijah L. | Address on file | | | | |
| 7484678 | Jones, Elijah L. | Address on file | | | | |
| 7484678 | Jones, Elijah L. | Address on file | | | | |
| 6183708 | Jones, Elizabeth | Address on file | | | | |
| 6183708 | Jones, Elizabeth | Address on file | | | | |
| 6183708 | Jones, Elizabeth | Address on file | | | | |
| 6183708 | Jones, Elizabeth | Address on file | | | | |
| 4954803 | Jones, Emma J | Address on file | | | | |
| 4914935 | Jones, Eric L | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4953877 | Jones, Erica Taylor | Address on file | | | | |
| 7159300 | JONES, ETHEL LOUISE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159300 | JONES, ETHEL LOUISE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7275611 | Jones, Forest Thomas | Address on file | | | | |
| 7939582 | Jones, Frank K | Address on file | | | | |
| 4995957 | Jones, Fred | Address on file | | | | |
| 4911684 | Jones, Fred R | Address on file | | | | |
| 4958513 | Jones, Fredrick Dean | Address on file | | | | |
| 4935933 | JONES, GARY | PO BOX 177 | MI WUK VILLAGE | CA | 95346 | |
| 4993154 | Jones, Gary | Address on file | | | | |
| 7193965 | Jones, Gayle | Address on file | | | | |
| 4940164 | JONES, GEORGE | 615 El Varano Way | Chico | CA | 95973 | |
| 4995252 | Jones, Gerald | Address on file | | | | |
| 7168573 | JONES, GERRY | Address on file | | | | |
| 6007758 | Jones, Gezell Mazidus | Address on file | | | | |
| 6123820 | Jones, Gezell Mazidus | Address on file | | | | |
| 6123814 | Jones, Gezell Mazidus | Address on file | | | | |
| 4949968 | Jones, Gezell Mazidus | Raymond Ghermezian, A Professional Law Corporation, 3435 Wilshire Boulevard, Suite 1800 | Los Angeles | CA | 90010 | |
| 6123816 | Jones, Gezell Mazidus | Address on file | | | | |
| 6123848 | Jones, Gezell Mazidus | Address on file | | | | |
| 7174788 | JONES, GLEN | Daniel F Crowley, P.O. BOX R | SAN RAFAEL | CA | 94913 | |
| 7174788 | JONES, GLEN | Robert M Bone, 645 FOURTH STREET, SUITE 205 | SANTA ROSA | CA | 95404 | |
| 4998213 | Jones, Glenda | Address on file | | | | |
| 7941653 | JONES, GORDON T. TRUSTEE | 5947 STAMPEDE WAY | BAKERSFIELD | CA | 93306 | |
| 4974868 | Jones, Gordon T. Trustee | Jones, Donna L. Trustee, 5947 Stampede Way | Bakersfield | CA | 93306 | |
| 4996583 | Jones, Gregory | Address on file | | | | |
| 7164462 | JONES, GREGORY BRYANT | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 6084348 | Jones, Gregory L or Jean B | Address on file | | | | |
| 7225789 | Jones, Gretchen E. | Address on file | | | | |
| 7302451 | Jones, Griffith | Address on file | | | | |
| 7302451 | Jones, Griffith | Address on file | | | | |
| 7302451 | Jones, Griffith | Address on file | | | | |
| 7302451 | Jones, Griffith | Address on file | | | | |
| 7204463 | Jones, Griffith | Address on file | | | | |
| 7276667 | Jones, Heidi Lynn | Address on file | | | | |
| 7276667 | Jones, Heidi Lynn | Address on file | | | | |
| 7276667 | Jones, Heidi Lynn | Address on file | | | | |
| 7276667 | Jones, Heidi Lynn | Address on file | | | | |
| 7255604 | Jones, Helina | Address on file | | | | |
| 7296450 | Jones, Helmuth | Address on file | | | | |
| 4975561 | JONES, HELMUTH | 0634 PENINSULA DR, 6725 Machuga Ln. | Paradise | CA | 95969 | |
| 6077509 | JONES, HELMUTH | Address on file | | | | |
| 7915590 | Jones, Henry S | Address on file | | | | |
| 7484252 | Jones, Holly C. | Address on file | | | | |
| 7484252 | Jones, Holly C. | Address on file | | | | |
| 7484252 | Jones, Holly C. | Address on file | | | | |
| 7484252 | Jones, Holly C. | Address on file | | | | |
| 4977193 | Jones, Howard | Address on file | | | | |
| 5871562 | JONES, HOWARD | Address on file | | | | |
| 7337748 | Jones, Iysis | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4960048 | Jones, Jack | Address on file | | | | |
| 7300756 | Jones, Jacob Joseph | Address on file | | | | |
| 5007772 | Jones, Jacob Joseph | Bridgford, Gleason, & Artinian, Richard K Bridgford, Esq, Michael H Artinian, Esq,, 236 Broadway Suite B | Chico | CA | 95928 | |
| 5007771 | Jones, Jacob Joseph | Frantz Law Group, APLC, James P Frantz, Esq, William P Harris III, Esq, M Regina Bagdasarian, George T Stiefel, 770 L Street, Suite 950 | Sacramento | CA | 95814 | |
| 4949189 | Jones, Jacob Joseph | McNicholas & McNicholas, LLP, Patrick Mcnicholas, Justin J. Eballar, 236 Broadway Suite B | Chico | CA | 95928 | |
| 4938805 | Jones, Jacquelyn | 106 Cliff Avenue | Capitola | CA | 95010 | |
| 7338067 | JONES, JAMES | Address on file | | | | |
| 7231736 | Jones, James | Address on file | | | | |
| 4980126 | Jones, James | Address on file | | | | |
| 7144935 | Jones, James Paul | Address on file | | | | |
| 7144935 | Jones, James Paul | Address on file | | | | |
| 7318677 | Jones, James Paul | Address on file | | | | |
| 7318677 | Jones, James Paul | Address on file | | | | |
| 7151640 | Jones, Jane | Address on file | | | | |
| 4978242 | Jones, Janet | Address on file | | | | |
| 7258791 | Jones, Janie | Address on file | | | | |
| 7211024 | Jones, Jeff | Address on file | | | | |
| 4937222 | JONES, Jeff | 6945 Mitchell Lane | Valley Springs | CA | 95252 | |
| 4943595 | Jones, Jeff | P.O. Box 70401 | Oakland | CA | 94612 | |
| 5903751 | Jones, Jeff | Address on file | | | | |
| 4959549 | Jones, Jeffrey M | Address on file | | | | |
| 7190425 | Jones, Jennifer | Address on file | | | | |
| 7190425 | Jones, Jennifer | Address on file | | | | |
| 4973464 | Jones, Jennifer Sue | Address on file | | | | |
| 7185385 | JONES, JENNY | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS | TX | | 75219 | |
| 7171183 | Jones, Jerri L. | Address on file | | | | |
| 7458629 | Jones, Jerri L. | Address on file | | | | |
| 7338183 | Jones, Jerry | Address on file | | | | |
| 7338183 | Jones, Jerry | Address on file | | | | |
| 4951383 | Jones, Jessica S | Address on file | | | | |
| 4951013 | Jones, Jobeshanee Iesha Danielle | Address on file | | | | |
| 7311555 | Jones, JoEllen | Address on file | | | | |
| 7311555 | Jones, JoEllen | Address on file | | | | |
| 7311555 | Jones, JoEllen | Address on file | | | | |
| 7311555 | Jones, JoEllen | Address on file | | | | |
| 7194997 | JONES, JOHN | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack, 10100 Santa Monica Blvd. | Los Angeles | CA | 90067 | |
| 7194997 | JONES, JOHN | Daniel G Whalen, 10100 Santa Monica Boulevard., Suite 1200 | Los Angeles | CA | 90067 | |
| 7263977 | Jones, John | Engstrom, Lipscomb & Lack, Daniel G. Whalen, Esq., 10100 Santa Monica Blvd., Suite 1200 | Los Angeles | CA | 90067-4113 | |
| 4934068 | Jones, John | 17145 BLUEBERRY WAY | CLEARLAKE OAKS | CA | 95423 | |
| 4990464 | Jones, John | Address on file | | | | |
| 4977696 | Jones, John | Address on file | | | | |
| 4979621 | Jones, John | Address on file | | | | |
| 4984984 | Jones, John | Address on file | | | | |
| 5871563 | JONES, JOHN | Address on file | | | | |
| 5871564 | JONES, JOHN | Address on file | | | | |
| 7235642 | Jones, Joseph | Address on file | | | | |
| 4969132 | Jones, Joshua Paul | Address on file | | | | |
| 4955108 | Jones, Joy A | Address on file | | | | |
| 5003145 | Jones, Jr., George | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5003144 | Jones, Jr., George | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 7166201 | JONES, JULIA MARIE | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 7241863 | Jones, Julie | Address on file | | | | |
| 7472144 | Jones, Julie | Address on file | | | | |
| 4988708 | Jones, Julius | Address on file | | | | |
| 4985828 | Jones, Karen | Address on file | | | | |
| 4954777 | Jones, Karen Lynn | Address on file | | | | |
| 4966709 | Jones, Karen P | Address on file | | | | |
| 6167365 | Jones, Kari | Address on file | | | | |
| 7145720 | JONES, KARLEE J | Address on file | | | | |
| 7145720 | JONES, KARLEE J | Address on file | | | | |
| 5987672 | JONES, KAROLIN | Address on file | | | | |
| 4939421 | JONES, KAROLIN | 1241 PINE CREEK WAY | CONCORD | CA | 94520 | |
| 7338323 | Jones, Katherine L. | Address on file | | | | |
| 6169652 | Jones, Kathleen | Address on file | | | | |
| 4966954 | Jones, Kathleen Burnett | Address on file | | | | |
| 4955679 | Jones, Kathrine | Address on file | | | | |
| 7835292 | Jones, Kaye C | Address on file | | | | |
| 6155130 | Jones, Kayonta | Address on file | | | | |
| 7146524 | Jones, Kelly | Address on file | | | | |
| 4940082 | Jones, Kelly | 3301 Cimmanin Road Apt H87 | Cameron Park | CA | 95682 | |
| 4949749 | Jones, Kelly | Northern California Law Group, PC., Joseph Feist, Jonathan J. Griffith, 2611 Esplanade | Chico | CA | 95973 | |
| 6171619 | Jones, Kelsey | Address on file | | | | |
| 4994244 | Jones, Kenneth | Address on file | | | | |
| 4986706 | Jones, Kenneth | Address on file | | | | |
| 7461634 | Jones, Kenneth E. | Address on file | | | | |
| 7461634 | Jones, Kenneth E. | Address on file | | | | |
| 7461634 | Jones, Kenneth E. | Address on file | | | | |
| 7461634 | Jones, Kenneth E. | Address on file | | | | |
| 4940275 | Jones, Kevin | 62 Inverness Drive | San Rafael | CA | 94901 | |
| 5992591 | Jones, Kevin | Address on file | | | | |
| 4958009 | Jones, Kevin C | Address on file | | | | |
| 4957254 | Jones, Kevin Clark | Address on file | | | | |
| 6152289 | Jones, Kietra Renee | Address on file | | | | |
| 4962784 | Jones, Kiosha Nicole | Address on file | | | | |
| 7464422 | Jones, Krisandra | Address on file | | | | |
| 7193971 | Jones, Krisha | Address on file | | | | |
| 4953030 | Jones, Kyle A | Address on file | | | | |
| 4950891 | Jones, Kyle Dean | Address on file | | | | |
| 4942484 | Jones, Larry | 2541 Westville Trail | Cool | CA | 95614 | |
| 4981931 | Jones, Larry | Address on file | | | | |
| 6168487 | JONES, LARRY | Address on file | | | | |
| 4956313 | Jones, Latrina | Address on file | | | | |
| 7244660 | Jones, Laura | Address on file | | | | |
| 7268978 | Jones, Laurel | Address on file | | | | |
| 4966526 | Jones, Lauri Louise | Address on file | | | | |
| 7178197 | Jones, Laurie | Address on file | | | | |
| 7325195 | Jones, Laurie | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7325195 | Jones, Laurie | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7953136 | Jones, Lawrence | 1118 Boulder Avenue | Modesto | CA | 95351 | |
| 4990366 | jones, Lawrence | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4990997 | Jones, Lawrence | Address on file | | | | |
| 4942195 | Jones, Lee | 4740 Louis Way | Kelseyville | CA | 95457 | |
| 7148603 | Jones, Leland | Address on file | | | | |
| 4960234 | Jones, Lemuel E | Address on file | | | | |
| 7185975 | JONES, LEWIS ALLEN | Address on file | | | | |
| 7185975 | JONES, LEWIS ALLEN | Address on file | | | | |
| 4938423 | Jones, Lila | 22045 Hutchinson road | Los Gatos | CA | 95033 | |
| 4988661 | Jones, Linda | Address on file | | | | |
| 4933603 | Jones, Lowell | 16964 Columbia River Dr | Sonora | CA | 95370 | |
| 7150876 | Jones, Lyndi Kay | Address on file | | | | |
| 4948672 | Jones, Lyndi Kay | Michaels. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300 | Temecula | CA | 92590 | |
| 4948670 | Jones, Lyndi Kay | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP, David S. Casey, Jr., Angela Jae Chun, 110 Laurel St. | San Diego | CA | 92101 | |
| 4948671 | Jones, Lyndi Kay | Tosdal Law Firm, Thomas Tosdal, 777 South Hwy 101, Ste. 215 | Solana Beach | CA | 92075 | |
| 7191327 | Jones, M.D., Jelmuth | Wilcoxen Callaham, LLP, Drew M. Widders, 2114 K Street | Sacramento | CA | 95816 | |
| 7179175 | Jones, M.D., Sydney | Address on file | | | | |
| 4953692 | Jones, Malique C. | Address on file | | | | |
| 7164463 | JONES, MARCI | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 4936625 | Jones, Marie | 16312 Old Caspar Rail Rd | Fort Bragg | CA | 95437 | |
| 7246123 | Jones, Marilyn | Address on file | | | | |
| 7193966 | Jones, Mark | Address on file | | | | |
| 4993734 | Jones, Mark | Address on file | | | | |
| 4913021 | Jones, Mark | Address on file | | | | |
| 4996945 | Jones, Mark | Address on file | | | | |
| 6084357 | Jones, Mark C | Address on file | | | | |
| 4924760 | JONES, MARK C | 1220 CASINO RD | MEDFORD | OR | 97501 | |
| 7953137 | Jones, Mark C. | 1125 Hillview Drive | Dixon | CA | 95620 | |
| 7305059 | Jones, Mark Ray | Address on file | | | | |
| 7190336 | Jones, Mark Ray | Address on file | | | | |
| 7190336 | Jones, Mark Ray | Address on file | | | | |
| 7158576 | JONES, MARK STEVEN | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 4939991 | Jones, Marland | 9707 Wagner Rd. | Coulterville | CA | 95311 | |
| 4951906 | Jones, Marlo | Address on file | | | | |
| 4966418 | Jones, Marva Denise | Address on file | | | | |
| 5938031 | Jones, Mary | Address on file | | | | |
| 4999010 | Jones, Mary | ERIC RATINOFF LAW CORP., Attn: Eric Ratinoff, Greg Stuck, 401 Watt Avenue, Suite 1 | Sacramento | CA | 95864 | |
| 7158621 | JONES, MARY | 5 Lakeshore Terrace Dr. | Chico | CA | 95928 | |
| 7158621 | JONES, MARY | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 7158621 | JONES, MARY | Valerie Blaugh, 1751 Neal Dow Ave | Chico | CA | 95926 | |
| 7159074 | JONES, MARY S | Eric James Ratinoff, Attorney for Claimant, Ratinoff Law Corp, 401 Watt Avenue | Sacramento | CA | 95864 | |
| 7159074 | JONES, MARY S | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7272085 | Jones, Maryanne | Address on file | | | | |
| 4991407 | Jones, Max | Address on file | | | | |
| 5992862 | JONES, MAX | Address on file | | | | |
| 7481798 | Jones, Melinda Corinne | Address on file | | | | |
| 7481798 | Jones, Melinda Corinne | Address on file | | | | |
| 5005354 | Jones, Melissa | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solana Beach | CA | 92075 | |
| 5012086 | Jones, Melissa | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005353 | Jones, Melissa | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5012087 | Jones, Melissa | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5005355 | Jones, Melissa | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7181844 | Jones, Melissa Jane | Address on file | | | | |
| 7181844 | Jones, Melissa Jane | Address on file | | | | |
| 7318576 | Jones, Michael | Address on file | | | | |
| 7318576 | Jones, Michael | Address on file | | | | |
| 7318576 | Jones, Michael | Address on file | | | | |
| 7318576 | Jones, Michael | Address on file | | | | |
| 7460407 | Jones, Michael | Address on file | | | | |
| 4987690 | Jones, Michael | Address on file | | | | |
| 4997768 | Jones, Michael | Address on file | | | | |
| 4914740 | Jones, Michael Anthony | Address on file | | | | |
| 4952996 | Jones, Michael David | Address on file | | | | |
| 4959386 | Jones, Michael J | Address on file | | | | |
| 4966281 | Jones, Michael Lowell | Address on file | | | | |
| 7274224 | Jones, Michael Robert | Address on file | | | | |
| 4964168 | Jones, Michael T | Address on file | | | | |
| 4991171 | Jones, Michele | Address on file | | | | |
| 7462689 | JONES, MICHELE ALENE | Address on file | | | | |
| 7462689 | JONES, MICHELE ALENE | Address on file | | | | |
| 7175776 | JONES, MICHELE ALENE | Address on file | | | | |
| 7175776 | JONES, MICHELE ALENE | Address on file | | | | |
| 4958093 | Jones, Miguel Deshone | Address on file | | | | |
| 7471185 | Jones, Millie Charles | Address on file | | | | |
| 7471185 | Jones, Millie Charles | Address on file | | | | |
| 7471185 | Jones, Millie Charles | Address on file | | | | |
| 7471185 | Jones, Millie Charles | Address on file | | | | |
| 4993197 | Jones, Mitchell | Address on file | | | | |
| 7339450 | Jones, Monica | Address on file | | | | |
| 7339450 | Jones, Monica | Address on file | | | | |
| 4956974 | Jones, Monika kacey | Address on file | | | | |
| 4915191 | Jones, Morgan Vincent | Address on file | | | | |
| 4935126 | Jones, Nancy/Emery | PO Box 2212 | Novato | CA | 94912 | |
| 4960396 | Jones, Nathanael | Address on file | | | | |
| 6084356 | Jones, Nathanael | Address on file | | | | |
| 4993226 | Jones, Nelva | Address on file | | | | |
| 7071486 | Jones, Nicholas | Address on file | | | | |
| 7071486 | Jones, Nicholas | Address on file | | | | |
| 7315897 | Jones, Nicholas Matthew | Address on file | | | | |
| 7307040 | Jones, Nicki | Address on file | | | | |
| 7483717 | Jones, Nicki | Address on file | | | | |
| 4955178 | Jones, Nicole M | Address on file | | | | |
| 4966125 | Jones, Nielson D | Address on file | | | | |
| 7313523 | Jones, Noreen | Address on file | | | | |
| 7313523 | Jones, Noreen | Address on file | | | | |
| 7172382 | Jones, Norman Allen | Address on file | | | | |
| 4987440 | Jones, Nyla Mae | Address on file | | | | |
| 4983835 | Jones, Openell | Address on file | | | | |
| 5992717 | Jones, Paige | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6169456 | Jones, Patricia L | Address on file | | | | |
| 6156114 | Jones, Patricia L. | Address on file | | | | |
| 6157384 | Jones, Patricia L. | Address on file | | | | |
| 4984020 | Jones, Patty | Address on file | | | | |
| 6168183 | Jones, Paula | Address on file | | | | |
| 7273142 | Jones, Paulette | Address on file | | | | |
| 4938941 | jones, phil | 2148 WARD DR | walnut creek | CA | 94596 | |
| 7237311 | Jones, Phillip Earl | Address on file | | | | |
| 4962003 | Jones, Phillip N. | Address on file | | | | |
| 4954830 | Jones, Phyllis A | Address on file | | | | |
| 4957911 | Jones, Ralph | Address on file | | | | |
| 7232003 | Jones, Ranae | Address on file | | | | |
| 5992340 | Jones, Randi | Address on file | | | | |
| 4976566 | Jones, Ray | Address on file | | | | |
| 4980913 | Jones, Raymond | Address on file | | | | |
| 6177787 | Jones, Raymond J. | Address on file | | | | |
| 7307213 | Jones, Rebecca Ann | Address on file | | | | |
| 7193968 | Jones, Richard | Address on file | | | | |
| 4976639 | Jones, Richard | Address on file | | | | |
| 4978426 | Jones, Richard | Address on file | | | | |
| 7159068 | JONES, RICHARD E | RICHARD JONES, Eric Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7159068 | JONES, RICHARD E | RICHARD JONES, Robert W Jackson, 205 WEST ALVARADO | FALLBROOK | CA | 92028 | |
| 7159068 | JONES, RICHARD E | Robert Jackson, Attorney, Law Offices of Robert W. Jackson, A.P.C., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7307255 | JONES, RICHARD S | Address on file | | | | |
| 7293902 | Jones, Rick | Address on file | | | | |
| 7159069 | JONES, RICKY EUGENE LEE | RICKY JONES, Eric Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7159069 | JONES, RICKY EUGENE LEE | Eric Ratinoff, Robert W Jackson, 205 WEST ALVARADO | FALLBROOK | CA | 92028 | |
| 7159069 | JONES, RICKY EUGENE LEE | Robert Jackson, Attorney, Law Offices of Robert W. Jackson, A.P.C., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7185968 | JONES, ROBERT | Address on file | | | | |
| 7271022 | Jones, Robert | Address on file | | | | |
| 7185968 | JONES, ROBERT | Address on file | | | | |
| 4980122 | Jones, Robert | Address on file | | | | |
| 7302598 | Jones, Robert & Luella | Address on file | | | | |
| 4964777 | Jones, Robert Henry | Address on file | | | | |
| 7332800 | Jones, Robert JR | Address on file | | | | |
| 7219187 | Jones, Robert L | Address on file | | | | |
| 7160345 | JONES, ROBERT LEVI | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160345 | JONES, ROBERT LEVI | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4960025 | Jones, Robert Steven | Address on file | | | | |
| 5871565 | Jones, Robin | Address on file | | | | |
| 4962508 | Jones, Rodney Neil | Address on file | | | | |
| 7216805 | Jones, Ron | Address on file | | | | |
| 4986897 | Jones, Ronald | Address on file | | | | |
| 4957223 | Jones, Ronald G | Address on file | | | | |
| 4913916 | Jones, Ronald R | Address on file | | | | |
| 7245670 | JONES, ROSALYN | Address on file | | | | |
| 4982751 | Jones, Roy | Address on file | | | | |
| 7178065 | Jones, Russell | Address on file | | | | |
| 7474389 | Jones, Sarah Catherine | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7159225 | JONES, SAVANA | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7159225 | JONES, SAVANA | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue | Sacramento | CA | 95819 | |
| 4988804 | Jones, Savannah | Address on file | | | | |
| 5985092 | JONES, SHALISE | Address on file | | | | |
| 4935243 | JONES, SHALISE | 3019 NEW STINE RD | BAKERSFIELD | CA | 93309 | |
| 7270013 | Jones, Sharayah Ann | Law Offices of Joseph M. Earley III, Joseph M. Earley III, 2561 California Park Drive, Ste 100 | Chico | CA | 95928 | |
| 7270013 | Jones, Sharayah Ann | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7270013 | Jones, Sharayah Ann | Law Offices of Joseph M. Earley III, Joseph M. Earley III, 2561 California Park Drive, Ste 100 | Chico | CA | 95928 | |
| 7270013 | Jones, Sharayah Ann | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 4983747 | Jones, SHARON | Address on file | | | | |
| 4984169 | Jones, Sharon | Address on file | | | | |
| 7268300 | Jones, Sharon L. | Frantz Law Group APLC, James P Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 5008089 | Jones, Sharon L. | Bridgford, Gleason, & Artinian, Richard K Bridgford, Esq, Michael H Artinian, Esq,, 236 Broadway Suite B | Chico | CA | 95928 | |
| 5008088 | Jones, Sharon L. | Frantz Law Group, APLC, James P Frantz, Esq, William P Harris III, Esq, M Regina Bagdasarian, George T Stiefel, 770 L Street, Suite 950 | Sacramento | CA | 95814 | |
| 4949767 | Jones, Sharon L. | McNicholas & McNicholas, LLP, Patrick Mcnicholas, Justin J. Eballar, 236 Broadway Suite B | Chico | CA | 95928 | |
| 6168129 | Jones, Sharron | Address on file | | | | |
| 7235336 | Jones, Sierra Dawn | Address on file | | | | |
| 4977600 | Jones, Simond | Address on file | | | | |
| 4934071 | Jones, Sondra | 1393 s Anteros Ave | Stockton | CA | 95215 | |
| 7182968 | Jones, Sr., Michael Lee | Address on file | | | | |
| 7182968 | Jones, Sr., Michael Lee | Address on file | | | | |
| 4950591 | Jones, Stephanie | Address on file | | | | |
| 7335208 | Jones, Stephen A. | Address on file | | | | |
| 7172947 | Jones, Stephen E | Address on file | | | | |
| 4971977 | Jones, Stephen Michael | Address on file | | | | |
| 7160346 | JONES, STEPHEN WARNER | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160346 | JONES, STEPHEN WARNER | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4978186 | Jones, Steven | Address on file | | | | |
| 4994678 | Jones, Steven | Address on file | | | | |
| 4994694 | Jones, Steven | Address on file | | | | |
| 7201222 | Jones, Steven D | Address on file | | | | |
| 7201222 | Jones, Steven D | Address on file | | | | |
| 4954957 | Jones, Steven Earl | Address on file | | | | |
| 7187078 | Jones, Susan | Address on file | | | | |
| 4933519 | Jones, Susan | 24688 Dolores Street | Carmel | CA | 93923 | |
| 4967299 | Jones, Susan F | Address on file | | | | |
| 7182623 | Jones, Svetlana | Address on file | | | | |
| 7182623 | Jones, Svetlana | Address on file | | | | |
| 4964667 | Jones, Sylvia Soliz | Address on file | | | | |
| 7469607 | Jones, Tamera | Address on file | | | | |
| 7260616 | Jones, Tamika | Address on file | | | | |
| 5007367 | Jones, Tamika | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007368 | Jones, Tamika | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn P Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948078 | Jones, Tamika | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 4956087 | Jones, Tarik | Address on file | | | | |
| 4973086 | Jones, Taylor Potter | Address on file | | | | |
| 4956083 | Jones, Teneka | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7170053 | JONES, TERESA | Address on file | | | | |
| 7170053 | JONES, TERESA | Address on file | | | | |
| 7275279 | Jones, Terri | Address on file | | | | |
| 4940673 | JONES, TERRI | 921 N MONROE ST | STOCKTON | CA | 95203 | |
| 7206424 | Jones, Terri | Address on file | | | | |
| 4956150 | Jones, Terry | Address on file | | | | |
| 7193973 | Jones, Terry | Address on file | | | | |
| 7145724 | JONES, TERRY JAY | Address on file | | | | |
| 7145724 | JONES, TERRY JAY | Address on file | | | | |
| 4981629 | Jones, Thomas | Address on file | | | | |
| 7894561 | Jones, Thomas A. | Address on file | | | | |
| 6084353 | Jones, Thomas Patrick | Address on file | | | | |
| 4968057 | Jones, Thomas Patrick | Address on file | | | | |
| 4988283 | Jones, Thyra Jean | Address on file | | | | |
| 7296187 | Jones, Timothy | Address on file | | | | |
| 5006425 | Jones, Tina | 1200 Davis Street #43 | San Leandro | CA | 94577 | |
| 7145725 | JONES, TINA M | Address on file | | | | |
| 7145725 | JONES, TINA M | Address on file | | | | |
| 7327309 | Jones, Tina Marie | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7327309 | Jones, Tina Marie | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7327309 | Jones, Tina Marie | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7327309 | Jones, Tina Marie | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 4951384 | Jones, Todd Evan | Address on file | | | | |
| 7158947 | JONES, TORRI | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7158947 | JONES, TORRI | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue | Sacramento | CA | 95819 | |
| 4947995 | Jones, Torri | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4947996 | Jones, Torri | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4947994 | Jones, Torri | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 7160347 | JONES, TRISTYN WILLIAMS | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160347 | JONES, TRISTYN WILLIAMS | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7189849 | Jones, Troy Bernard | Address on file | | | | |
| 7189849 | Jones, Troy Bernard | Address on file | | | | |
| 5820971 | Jones, Twila | Address on file | | | | |
| 7325822 | Jones, Tyden | Address on file | | | | |
| 7325822 | Jones, Tyden | Address on file | | | | |
| 7325822 | Jones, Tyden | Address on file | | | | |
| 7325822 | Jones, Tyden | Address on file | | | | |
| 7322996 | Jones, Tyden | Address on file | | | | |
| 7279667 | Jones, Tyler | Frantz, James P., 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 4961538 | Jones, Tyler Russell | Address on file | | | | |
| 7480642 | Jones, Valaire | Address on file | | | | |
| 4984205 | Jones, Verdie | Address on file | | | | |
| 4955764 | Jones, Veronica | Address on file | | | | |
| 7302417 | Jones, Victoria | Address on file | | | | |
| 4993118 | Jones, Vincent | Address on file | | | | |
| 7338794 | Jones, Wendy | Address on file | | | | |
| 4978216 | Jones, Wilfred | Address on file | | | | |
| 6183236 | Jones, William | Address on file | | | | |
| 7159223 | JONES, WILLIAM | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7159223 | JONES, WILLIAM | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue | Sacramento | CA | 95819 | |
| 4940346 | Jones, William | 47 ALISON AVE | ROHNERT PARK | CA | 94928 | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 4400 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4970694 | Jones, William | Address on file | | | | |
| 5871566 | JONES, WILLIAM | Address on file | | | | |
| 7072402 | Jones, William and Elizabeth | Address on file | | | | |
| 7178436 | Jones, Yvette | Address on file | | | | |
| 4934105 | Jones, Zack | 1240 Sanchez Street | San Francisco | CA | 94114 | |
| 6092056 | Jones,Pres, Art | Address on file | | | | |
| 7941654 | JONES,PRES. ART | 150 PORTOLA ROAD | PORTOLA VALLEY | CA | 94028 | |
| 7941655 | JONES,W M | 1400 DOUGLAS ST, STOP 1690 | OMAHA | NE | 68179 | |
| 6042507 | JONES,W M, W M | Address on file | | | | |
| 6084362 | JONES,WILLIAM R - HWY 140 & VAN CLIEF RD SW CNR | 29978 Rd 56 | Visalia | CA | 93291 | |
| 7827883 | Jones/Harden Family Rev Trust | Address on file | | | | |
| 7827883 | Jones/Harden Family Rev Trust | Address on file | | | | |
| 7185977 | JONES/NIXON LIVING TRUST | Address on file | | | | |
| 7185977 | JONES/NIXON LIVING TRUST | Address on file | | | | |
| 4973847 | Jones-Anderson, Alexis | Address on file | | | | |
| 4989961 | Jones-Grigsby, Barbara | Address on file | | | | |
| 4968162 | Jones-Keeton, Dionne | Address on file | | | | |
| 4997688 | Jones-Massey, Susan | Address on file | | | | |
| 4914283 | Jones-Massey, Susan A | Address on file | | | | |
| 4989594 | Joneson II, Martin | Address on file | | | | |
| 7479559 | Jones-Quinn, Roberta | Address on file | | | | |
| 7701369 | JONETTE S BROCKWAY TR | Address on file | | | | |
| 7763794 | JONETTE S BURTON | 510 CHELMSFORD RD | HILLSBOROUGH | CA | 94010-6816 | |
| 7326220 | Jong Woo Suk | Address on file | | | | |
| 7326220 | Jong Woo Suk | Address on file | | | | |
| 4953391 | Jong, Adam Anthony | Address on file | | | | |
| 4996191 | Jong, Leonides | Address on file | | | | |
| 4911761 | Jong, Leonides Chang | Address on file | | | | |
| 4986683 | Jong, Pamela | Address on file | | | | |
| 7934202 | JONI A ELDRED.;. | 624 ATHENS AVE | CLOVIS | CA | 93611 | |
| 7778920 | JONI ANN BALES TTEE | THE ESTHER SIMONSEN LIV TR, UA DTD 10 28 2004, 29680 ETIENNE CIR | MURRIETA | CA | 92563-2359 | |
| 7701370 | JONI CECH CUST | Address on file | | | | |
| 7767227 | JONI D GREEN CUST | CAYLA J GREEN, UNIF GIFT MIN ACT CA, 8951 21ST AVE | LEMOORE | CA | 93245-9626 | |
| 7778869 | JONI DAIRIKI | 7927 COWPER AVE | WEST HILLS | CA | 91304-6101 | |
| 7701371 | JONI GIRARDIN YOUNG | Address on file | | | | |
| 7194395 | JONI K STELLAR | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830 | San Francisco | CA | 94104 | |
| 7194395 | JONI K STELLAR | Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7701372 | JONI KOOS | Address on file | | | | |
| 7141641 | Joni L Kozak | Address on file | | | | |
| 7141641 | Joni L Kozak | Address on file | | | | |
| 7141641 | Joni L Kozak | Address on file | | | | |
| 7141641 | Joni L Kozak | Address on file | | | | |
| 7310470 | Joni Lynn Taylor Living Trust | Address on file | | | | |
| 7701376 | JONI M ALAMEDA | Address on file | | | | |
| 7701377 | JONI M SAKURAI TOD | Address on file | | | | |
| 7776042 | JONI M TSUYUKI | 908 N 3RD ST | MONTEBELLO | CA | 90640-2607 | |
| 7701378 | JONI MARIE SPICER | Address on file | | | | |
| 7780589 | JONI SANATRA EX | EST HUGUETTE L SANATRA, 149 MADELINE DR | MONROVIA | CA | 91016-2429 | |
| 5907919 | Joni Severson | Address on file | | | | |
| 5912340 | Joni Severson | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5910655 | Joni Severson | Address on file | | | | |
| 5904215 | Joni Severson | Address on file | | | | |
| 5942432 | Joni Severson | Address on file | | | | |
| 5911700 | Joni Severson | Address on file | | | | |
| 7775412 | JONI STUART | 2359 WAGON TRAIN TRL | SOUTH LAKE TAHOE | CA | 96150-6828 | |
| 7701379 | JONI SUE ANDERSON | Address on file | | | | |
| 7701380 | JONI YORKS CUST | Address on file | | | | |
| 7701381 | JONNA DENNEY BUER | Address on file | | | | |
| 7154387 | Jonna Lynn Padgett | Address on file | | | | |
| 7154387 | Jonna Lynn Padgett | Address on file | | | | |
| 7154387 | Jonna Lynn Padgett | Address on file | | | | |
| 7154387 | Jonna Lynn Padgett | Address on file | | | | |
| 7154387 | Jonna Lynn Padgett | Address on file | | | | |
| 7154387 | Jonna Lynn Padgett | Address on file | | | | |
| 7188433 | Jonna Ray-Lynn Rodriguez | Address on file | | | | |
| 7188433 | Jonna Ray-Lynn Rodriguez | Address on file | | | | |
| 5924701 | Jonna Ray-Lynn Rodriguez | Address on file | | | | |
| 5924698 | Jonna Ray-Lynn Rodriguez | Address on file | | | | |
| 5924699 | Jonna Ray-Lynn Rodriguez | Address on file | | | | |
| 5924697 | Jonna Ray-Lynn Rodriguez | Address on file | | | | |
| 5924700 | Jonna Ray-Lynn Rodriguez | Address on file | | | | |
| 5924706 | Jonna Rodriguez | Address on file | | | | |
| 5924703 | Jonna Rodriguez | Address on file | | | | |
| 5924704 | Jonna Rodriguez | Address on file | | | | |
| 5924702 | Jonna Rodriguez | Address on file | | | | |
| 5924705 | Jonna Rodriguez | Address on file | | | | |
| 6008373 | JONNADULA, RAVI | Address on file | | | | |
| 7188434 | Jonne Wheaton | Address on file | | | | |
| 7188434 | Jonne Wheaton | Address on file | | | | |
| 7701382 | JONNETTE HERR HOWELL | Address on file | | | | |
| 5924710 | Jonni Dungan | Address on file | | | | |
| 5924709 | Jonni Dungan | Address on file | | | | |
| 5924708 | Jonni Dungan | Address on file | | | | |
| 5924707 | Jonni Dungan | Address on file | | | | |
| 7188435 | Jonnie Dean Cole | Address on file | | | | |
| 7188435 | Jonnie Dean Cole | Address on file | | | | |
| 5924715 | Jonnie Roberson | Address on file | | | | |
| 5924713 | Jonnie Roberson | Address on file | | | | |
| 5924711 | Jonnie Roberson | Address on file | | | | |
| 5924714 | Jonnie Roberson | Address on file | | | | |
| 5924712 | Jonnie Roberson | Address on file | | | | |
| 6010025 | Jono H Reksoatmodjo | Address on file | | | | |
| 5802766 | Jonopolus, Laurine | Address on file | | | | |
| 4943847 | Jonopulos, Laurine | 4 Collins St | San Francisco | CA | 94118 | |
| 4959808 | Jonsson, Charlie | Address on file | | | | |
| 7261717 | Jonsson, Polly | Address on file | | | | |
| 6158633 | Joo, Eunkwang | Address on file | | | | |
| 7183836 | Joo-Ann Lao | Address on file | | | | |
| 7177086 | Joo-Ann Lao | Address on file | | | | |
| 7177086 | Joo-Ann Lao | Address on file | | | | |
| 5904999 | Joon Moon | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5934133 | Jooyandeh, Abdol | Address on file | | | | |
| 4934937 | Jopson, Thomas & Margaret | 1159 Pleasant Grove Rd. | Rio Oso | CA | 95674 | |
| 4971475 | Jorajuria, Jean Bernard | Address on file | | | | |
| 5871567 | Jordan | Address on file | | | | |
| 7196642 | Jordan A Kruger | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196642 | Jordan A Kruger | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196642 | Jordan A Kruger | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196642 | Jordan A Kruger | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196642 | Jordan A Kruger | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196642 | Jordan A Kruger | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7153733 | Jordan Allan Liles-Job | Address on file | | | | |
| 7153733 | Jordan Allan Liles-Job | Address on file | | | | |
| 7153733 | Jordan Allan Liles-Job | Address on file | | | | |
| 7153733 | Jordan Allan Liles-Job | Address on file | | | | |
| 7153733 | Jordan Allan Liles-Job | Address on file | | | | |
| 7153733 | Jordan Allan Liles-Job | Address on file | | | | |
| 7142266 | Jordan Anthony Allen | Address on file | | | | |
| 7142266 | Jordan Anthony Allen | Address on file | | | | |
| 7142266 | Jordan Anthony Allen | Address on file | | | | |
| 7142266 | Jordan Anthony Allen | Address on file | | | | |
| 6132805 | JORDAN ARLAN TRSTE | Address on file | | | | |
| 7144251 | Jordan Ayres Kelly | Address on file | | | | |
| 7144251 | Jordan Ayres Kelly | Address on file | | | | |
| 7144251 | Jordan Ayres Kelly | Address on file | | | | |
| 7144251 | Jordan Ayres Kelly | Address on file | | | | |
| 7934203 | JORDAN B CHENE.;. | 13310 NANTUCKET PL. | BAKERSFIELD | CA | 93314 | |
| 7764885 | JORDAN B CROWE | 20 PRINCETON CT | DANVILLE | CA | 94526-4122 | |
| 7701383 | JORDAN BLOOM | Address on file | | | | |
| 7153796 | Jordan Christopher Maxwell | Address on file | | | | |
| 7153796 | Jordan Christopher Maxwell | Address on file | | | | |
| 7153796 | Jordan Christopher Maxwell | Address on file | | | | |
| 7153796 | Jordan Christopher Maxwell | Address on file | | | | |
| 7153796 | Jordan Christopher Maxwell | Address on file | | | | |
| 7153796 | Jordan Christopher Maxwell | Address on file | | | | |
| 7701384 | JORDAN DAVID FLANARY | Address on file | | | | |
| 7144342 | Jordan Edward Stambaugh | Address on file | | | | |
| 7144342 | Jordan Edward Stambaugh | Address on file | | | | |
| 7144342 | Jordan Edward Stambaugh | Address on file | | | | |
| 7144342 | Jordan Edward Stambaugh | Address on file | | | | |
| 7215321 | JORDAN ENTERPRISE, INC., DBA ADEL'S RESTAURANT | 200 DRY CREEK ROAD | HEALDSBURG | CA | 95448 | |
| 6143060 | JORDAN FRANK M TR & PASKIN-JORDAN WENDY TR | Address on file | | | | |
| 5924719 | Jordan Glass | Address on file | | | | |
| 5924717 | Jordan Glass | Address on file | | | | |
| 5924720 | Jordan Glass | Address on file | | | | |
| 5924716 | Jordan Glass | Address on file | | | | |
| 5924718 | Jordan Glass | Address on file | | | | |
| 7141624 | Jordan Greenberg | Address on file | | | | |
| 7141624 | Jordan Greenberg | Address on file | | | | |
| 7141624 | Jordan Greenberg | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7141624 | Jordan Greenberg | Address on file | | | | |
| 7148956 | Jordan Hannah, individually and as Successor in Interest to decedent Roseann Hannah | Address on file | | | | |
| 5905181 | Jordan Heath | Address on file | | | | |
| 5908729 | Jordan Heath | Address on file | | | | |
| 5910812 | Jordan Heath | Address on file | | | | |
| 5908104 | Jordan Hubert | Address on file | | | | |
| 5904426 | Jordan Hubert | Address on file | | | | |
| 7181163 | Jordan Hubert (Veronica Chavez, Parent) | Address on file | | | | |
| 7176445 | Jordan Hubert (Veronica Chavez, Parent) | Address on file | | | | |
| 7176445 | Jordan Hubert (Veronica Chavez, Parent) | Address on file | | | | |
| 7294518 | Jordan Hubert (Veronica Chavez, Parent) | Address on file | | | | |
| 7188436 | Jordan Huth | Address on file | | | | |
| 7188436 | Jordan Huth | Address on file | | | | |
| 7701385 | JORDAN JACK MING LEW | Address on file | | | | |
| 6146702 | JORDAN JANIS | Address on file | | | | |
| 6144985 | JORDAN JANIS ET AL | Address on file | | | | |
| 6135119 | JORDAN JOHN J AND DIANE T TRUSTEES | Address on file | | | | |
| 4940623 | Jordan Johnson Property Management, Jennifer Johnson | 1105 Holly Drive | Tracy | CA | 95376 | |
| 5924722 | Jordan Jolly | Address on file | | | | |
| 5924723 | Jordan Jolly | Address on file | | | | |
| 5924724 | Jordan Jolly | Address on file | | | | |
| 5924721 | Jordan Jolly | Address on file | | | | |
| 6139757 | JORDAN JULIA M & CUMMINGS JAMES F ET AL | Address on file | | | | |
| 7701386 | JORDAN KOCH | Address on file | | | | |
| 7701387 | JORDAN LOUIE | Address on file | | | | |
| 7776212 | JORDAN M VANWYHE | 4841 38TH AVE SW | SEATTLE | WA | 98126-2728 | |
| 7941656 | JORDAN M ZIZZA | PO BOX 6245 | EUREKA | CA | 95502 | |
| 6042508 | JORDAN M ZIZZA, JZ CONTRACTING | Address on file | | | | |
| 6042508 | JORDAN M ZIZZA, JZ CONTRACTING | Address on file | | | | |
| 7188437 | Jordan Maice | Address on file | | | | |
| 7188437 | Jordan Maice | Address on file | | | | |
| 5924730 | Jordan Maice | Address on file | | | | |
| 5924726 | Jordan Maice | Address on file | | | | |
| 5924727 | Jordan Maice | Address on file | | | | |
| 5924725 | Jordan Maice | Address on file | | | | |
| 5924728 | Jordan Maice | Address on file | | | | |
| 7196218 | JORDAN MCMINN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196218 | JORDAN MCMINN | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7201004 | Jordan Mead | Address on file | | | | |
| 7201004 | Jordan Mead | Address on file | | | | |
| 7188438 | Jordan Michelle Allen (Whitney Allen, Parent) | Address on file | | | | |
| 7287865 | Jordan Michelle Allen (Whitney Allen, parent) | Address on file | | | | |
| 7188438 | Jordan Michelle Allen (Whitney Allen, Parent) | Address on file | | | | |
| 5904879 | Jordan Milholland | Address on file | | | | |
| 6133793 | JORDAN MINERVA | Address on file | | | | |
| 7154044 | Jordan R Green | Address on file | | | | |
| 7154044 | Jordan R Green | Address on file | | | | |
| 7154044 | Jordan R Green | Address on file | | | | |
| 7154044 | Jordan R Green | Address on file | | | | |
| 7154044 | Jordan R Green | Address on file | | | | |
| 7154044 | Jordan R Green | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 4404 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7141422 | Jordan Reed Sills | Address on file | | | | |
| 7141422 | Jordan Reed Sills | Address on file | | | | |
| 7141422 | Jordan Reed Sills | Address on file | | | | |
| 7141422 | Jordan Reed Sills | Address on file | | | | |
| 7188439 | Jordan Robert Lunt | Address on file | | | | |
| 7188439 | Jordan Robert Lunt | Address on file | | | | |
| 7701388 | JORDAN ROTHKOPF & | Address on file | | | | |
| 7701389 | JORDAN RYAN DE KAY | Address on file | | | | |
| 5924734 | Jordan Smoots | Address on file | | | | |
| 5924733 | Jordan Smoots | Address on file | | | | |
| 5924732 | Jordan Smoots | Address on file | | | | |
| 5924731 | Jordan Smoots | Address on file | | | | |
| 6133358 | JORDAN TERRANCE WILLIAM AND DONNA MARIE | Address on file | | | | |
| 4923478 | JORDAN TRANSFORMER LLC | 1000 SYNDICATE ST | JORDAN | MN | 55352 | |
| 7243332 | Jordan- Victorino, Jamie Marie | Address on file | | | | |
| 5871568 | Jordan Vineyard & Winery | Address on file | | | | |
| 7701390 | JORDAN W SHUIRMAN | Address on file | | | | |
| 7196219 | JORDAN YAN LAN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196219 | JORDAN YAN LAN | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 4986254 | Jordan, Albert | Address on file | | | | |
| 4913223 | Jordan, Albert D | Address on file | | | | |
| 4977318 | Jordan, Allan | Address on file | | | | |
| 7316770 | Jordan, Arlan | Address on file | | | | |
| 7248152 | Jordan, Bobby | Address on file | | | | |
| 4968386 | Jordan, Brandon Michael | Address on file | | | | |
| 7294688 | Jordan, Cameron | Address on file | | | | |
| 7261197 | Jordan, Cindee | Address on file | | | | |
| 4990574 | Jordan, Clark | Address on file | | | | |
| 7304891 | Jordan, Cynthia E | Address on file | | | | |
| 7260665 | Jordan, Cynthia E. | Address on file | | | | |
| 7307629 | Jordan, Daenel | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 7272354 | Jordan, Dawn | Address on file | | | | |
| 7469013 | Jordan, Dezera | Address on file | | | | |
| 7469013 | Jordan, Dezera | Address on file | | | | |
| 7486773 | Jordan, Dezera | Address on file | | | | |
| 7486773 | Jordan, Dezera | Address on file | | | | |
| 7486773 | Jordan, Dezera | Address on file | | | | |
| 7486773 | Jordan, Dezera | Address on file | | | | |
| 7469013 | Jordan, Dezera | Address on file | | | | |
| 7469013 | Jordan, Dezera | Address on file | | | | |
| 4919952 | JORDAN, DORIS L | 20075 TAMARACK RD | BURNEY | CA | 96013 | |
| 7071964 | Jordan, Evelyn | Address on file | | | | |
| 7071964 | Jordan, Evelyn | Address on file | | | | |
| 5003205 | Jordan, Frank | Abbey, Weitzenberg, Warren & Emery, PC, Michael D. Green, 100 Stony Point Rd, Suite 200 | Santa Rosa | CA | 95401 | |
| 5010688 | Jordan, Frank | Cotchett, Pitre & McCarthy, LLP, Frank Pitre, Joseph Cotchett, Alison Cordova,, Abigail Blodgett, San Francisco Airport Off Cntr, 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5003206 | Jordan, Frank | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 5003204 | Jordan, Frank | Walkup Melodia Kelly & Schoenberger, Michael A. Kelly, 650 California Street | San Francisco | CA | 94108 | |
| 5003207 | Jordan, Frank | Panish Shea & Boyle, LLP, Brian J. Panish, 11111 Santa Monica Blvd., Suite 700 | Los Angeles | CA | 90025 | |
| 7162709 | JORDAN, FRANK, individually and as trustee of the Frank Jordan & Wendy Paskin-Jordan 2002 Revocable Trust | Alison E. Cordova, 840 Malcolm Road Suite 200 | Burlingame | CA | 94010 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7162709 | JORDAN, FRANK, individually and as trustee of the Frank Jordan & Wendy Paskin-Jordan 2002 Revocable Trust | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 4955954 | Jordan, Genavieve Francesca | Address on file | | | | |
| 4953179 | Jordan, Glen Jamin | Address on file | | | | |
| 4992857 | Jordan, Howard | Address on file | | | | |
| 5822757 | Jordan, Jacqueline | Address on file | | | | |
| 7139895 | Jordan, Janet | Address on file | | | | |
| 4972529 | Jordan, Jennifer Lynn | Address on file | | | | |
| 5934166 | Jordan, Jeremy | Address on file | | | | |
| 4993033 | Jordan, Jerry | Address on file | | | | |
| 7150638 | Jordan, Jordan | Address on file | | | | |
| 5871570 | JORDAN, JOSH | Address on file | | | | |
| 5871569 | JORDAN, JOSH | Address on file | | | | |
| 4984944 | Jordan, Karina M | Address on file | | | | |
| 4964594 | Jordan, Karl | Address on file | | | | |
| 4960308 | Jordan, Keith J | Address on file | | | | |
| 7473389 | Jordan, Kelsey Bernard Smith | Address on file | | | | |
| 4996263 | Jordan, Kenneth | Address on file | | | | |
| 4969367 | Jordan, Kristen Renee | Address on file | | | | |
| 7231078 | Jordan, Lauren | Address on file | | | | |
| 7205333 | Jordan, Lisa | Address on file | | | | |
| 4967329 | Jordan, Lise Holmg | Address on file | | | | |
| 7186371 | JORDAN, LORRIE | Address on file | | | | |
| 7305378 | Jordan, Lorrie | Address on file | | | | |
| 4946213 | Jordan, Lorrie | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 4946214 | Jordan, Lorrie | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 7160990 | JORDAN, LORRIE MARCELLA | Address on file | | | | |
| 7160990 | JORDAN, LORRIE MARCELLA | Address on file | | | | |
| 4936548 | Jordan, Maritza | 5319 Bathan Court | Concord | CA | 94521 | |
| 7253104 | Jordan, Mark Steven | Address on file | | | | |
| 4953089 | Jordan, Michael | Address on file | | | | |
| 7292006 | Jordan, Michele | James P. Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 5980002 | Jordan, Nancy | Address on file | | | | |
| 4969437 | Jordan, Nicholas C. | Address on file | | | | |
| 4935400 | Jordan, Peter | 808 Windsong Court | Walnut Creek | CA | 94598 | |
| 5871571 | Jordan, Randall | Address on file | | | | |
| 4978627 | Jordan, Robert | Address on file | | | | |
| 4994548 | Jordan, Rodney | Address on file | | | | |
| 4934787 | Jordan, Roger | 32700 N. Highway 1 | Ft. Bragg | CA | 95437 | |
| 4992856 | Jordan, Roger | Address on file | | | | |
| 6178092 | Jordan, Rosemary | Address on file | | | | |
| 6163834 | JORDAN, SANDRA D | Address on file | | | | |
| 4956481 | Jordan, ShaLisa M | Address on file | | | | |
| 5871572 | Jordan, Shannon | Address on file | | | | |
| 5981022 | Jordan, Sharon | Address on file | | | | |
| 4936453 | Jordan, Sharon | PO Box 480 | Hoopa | CA | 95546 | |
| 7268367 | Jordan, Shawn | Address on file | | | | |
| 7243981 | Jordan, Sherry | Address on file | | | | |
| 6184783 | Jordan, Simone L | Address on file | | | | |
| 4971904 | Jordan, Stacey | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6161707 | Jordan, Terrill and Tanya | Address on file | | | | |
| 4944627 | Jordan, Todd | 3127 Ridge Ct | Placerville | CA | 95667 | |
| 4965274 | Jordan, Vaughn Thomas | Address on file | | | | |
| 5871573 | JORDAN, WILLIAM | Address on file | | | | |
| 4991028 | Jorden, Norma | Address on file | | | | |
| 7701391 | JORDON DOWNHAM | Address on file | | | | |
| 5924737 | Jordon Foxburns | Address on file | | | | |
| 5924738 | Jordon Foxburns | Address on file | | | | |
| 5924739 | Jordon Foxburns | Address on file | | | | |
| 5924735 | Jordon Foxburns | Address on file | | | | |
| 5992528 | JORDON, CRAIG | Address on file | | | | |
| 7455589 | Jordon, Dezera | Address on file | | | | |
| 7455589 | Jordon, Dezera | Address on file | | | | |
| 7455589 | Jordon, Dezera | Address on file | | | | |
| 7455589 | Jordon, Dezera | Address on file | | | | |
| 7142628 | Jordonna Leigh LoBese | Address on file | | | | |
| 7142628 | Jordonna Leigh LoBese | Address on file | | | | |
| 7142628 | Jordonna Leigh LoBese | Address on file | | | | |
| 7142628 | Jordonna Leigh LoBese | Address on file | | | | |
| 5924742 | Jordonna Leigh Lobese | Address on file | | | | |
| 5924741 | Jordonna Leigh Lobese | Address on file | | | | |
| 5924743 | Jordonna Leigh Lobese | Address on file | | | | |
| 5924740 | Jordonna Leigh Lobese | Address on file | | | | |
| 4971402 | Jordt, Courtney | Address on file | | | | |
| 7328389 | Jordyn Elaine Walden | Helen M. Sedwick, Attorney, Bennett Valley Law, PO Box 1807 | Glen Ellen | CA | 95442 | |
| 7328389 | Jordyn Elaine Walden | Jordyn Walden, , 21503 Cherry Glen Ct | Linden | CA | 95236 | |
| 7701392 | JORGE A DIAZ & | Address on file | | | | |
| 7701393 | JORGE A VERANO | Address on file | | | | |
| 7701394 | JORGE ALTAMIRANO & | Address on file | | | | |
| 7701395 | JORGE ARROSPIDE | Address on file | | | | |
| 7953138 | Jorge Bautista | 1148 Ayala Dr #2 | Sunnyvale | CA | 94086 | |
| 7325384 | Jorge Canchola | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 7183748 | Jorge Cazzueta | Address on file | | | | |
| 7176998 | Jorge Cazzueta | Address on file | | | | |
| 7176998 | Jorge Cazzueta | Address on file | | | | |
| 7781734 | JORGE E ALVAREZ | 9821 SW 16TH TER | MIAMI | FL | 33165-7616 | |
| 7934204 | JORGE E. AVALO.;. | 71 LOMA VISTA DR. | BURLINGAME | CA | 94010 | |
| 7142204 | Jorge Luis Santos Rivas | Address on file | | | | |
| 7142204 | Jorge Luis Santos Rivas | Address on file | | | | |
| 7142204 | Jorge Luis Santos Rivas | Address on file | | | | |
| 7142204 | Jorge Luis Santos Rivas | Address on file | | | | |
| 7701396 | JORGE MARTIN | Address on file | | | | |
| 5924746 | Jorge Medina | Address on file | | | | |
| 5924745 | Jorge Medina | Address on file | | | | |
| 5924747 | Jorge Medina | Address on file | | | | |
| 5924744 | Jorge Medina | Address on file | | | | |
| 7934205 | JORGE MOCTEZUMA.;. | 460 GROVE ST | HALF MOON BAY | CA | 94019 | |
| 5924749 | Jorge Ramires | Address on file | | | | |
| 5924750 | Jorge Ramires | Address on file | | | | |
| 5924752 | Jorge Ramires | Address on file | | | | |
| 5924751 | Jorge Ramires | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5924748 | Jorge Ramires | Address on file | | | | |
| 5888775 | Jorge Rodriquez Monarrez | Address on file | | | | |
| 7938832 | Jorge, Mario | Address on file | | | | |
| 7485372 | Jorge, Sergio | Address on file | | | | |
| 7701397 | JORGEN V LUNDING & | Address on file | | | | |
| 6011438 | JORGENSEN & SONS INC | 2467 FOUNDRY PARK AVE | FRESNO | CA | 93706 | |
| 6084364 | JORGENSEN & SONS INC JORGENSEN COMPANY | 2467 FOUNDRY PARK AVE | FRESNO | CA | 93706 | |
| 6084367 | Jorgensen & Sons Inc. | 2691 So East Avenue | Fresno | CA | 93706 | |
| 5865729 | JORGENSEN & SONS, INC | Address on file | | | | |
| 7961296 | Jorgensen Family Living Trust 6/1996 | Address on file | | | | |
| 7961296 | Jorgensen Family Living Trust 6/1996 | Address on file | | | | |
| 6141691 | JORGENSEN JOHN WILLIAM TR | Address on file | | | | |
| 6134875 | JORGENSEN NILS C AND KATHLEEN M TRUSTEES | Address on file | | | | |
| 4974921 | Jorgensen, Al V. | 5318 N. Colonial #102 | Fresno | CA | 93704 | |
| 7251266 | Jorgensen, Betsy | Address on file | | | | |
| 4958313 | Jorgensen, Craig T | Address on file | | | | |
| 4913671 | Jorgensen, David Brian | Address on file | | | | |
| 4994679 | Jorgensen, Donald | Address on file | | | | |
| 7251052 | Jorgensen, Gary | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7168574 | JORGENSEN, JEFFREY | Address on file | | | | |
| 4981725 | Jorgensen, John | Address on file | | | | |
| 5871576 | JORGENSEN, KATHERINE | Address on file | | | | |
| 7221729 | Jorgensen, Kirsten | Address on file | | | | |
| 4996034 | Jorgensen, Robert | Address on file | | | | |
| 4911967 | Jorgensen, Robert Lewis | Address on file | | | | |
| 4982693 | Jorgensen, Russell | Address on file | | | | |
| 7222854 | Jorgensen, Victoria A. | Address on file | | | | |
| 4950558 | Jorgenson, Helen | Address on file | | | | |
| 7176070 | JORGENSON, SHAWNA | Address on file | | | | |
| 7176070 | JORGENSON, SHAWNA | Address on file | | | | |
| 7762569 | JORGI MOORE BAKER | 1739 SODA SPRINGS CIR | REDDING | CA | 96002-4868 | |
| 7188440 | Jori Green | Address on file | | | | |
| 7188440 | Jori Green | Address on file | | | | |
| 7193226 | JORI MICHELLE GREEN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193226 | JORI MICHELLE GREEN | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 4955091 | Jorissen, Cynthia Jonah | Address on file | | | | |
| 7198187 | JORITA LYNN RAY | Address on file | | | | |
| 7198187 | JORITA LYNN RAY | Address on file | | | | |
| 7701398 | JORLENE M LESLIE | Address on file | | | | |
| 4937511 | Joromillo, Maria | 2864 El Camino Real | Salinas | CA | 93907 | |
| 4981653 | Jorris, Barbara | Address on file | | | | |
| 6134756 | JORY ALLAN B TRUSTEE | Address on file | | | | |
| 6134216 | JORY JOHN | Address on file | | | | |
| 7777785 | JOSALYN HUDSON | 7484 HOLWORTHY WAY APT 68 | SACRAMENTO | CA | 95842-4130 | |
| 7153009 | Josalyn Vivian Muir | Address on file | | | | |
| 7153009 | Josalyn Vivian Muir | Address on file | | | | |
| 7153009 | Josalyn Vivian Muir | Address on file | | | | |
| 7153009 | Josalyn Vivian Muir | Address on file | | | | |
| 7153009 | Josalyn Vivian Muir | Address on file | | | | |
| 7153009 | Josalyn Vivian Muir | Address on file | | | | |
| 7836225 | JOSCELYN DER ZIU WONG | 11595 MILLAR RD, SURREY BC V3V 2V1 | CANADA | BC | V3V 2V1 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7701399 | JOSCELYN DER ZIU WONG | Address on file | | | | |
| 7701400 | JOSCELYNN BAIO | Address on file | | | | |
| 7934206 | JOSE A FLETES.;. | 830 WILDWOOD WAY | WOODLAND | CA | 95695 | |
| 7934207 | JOSE A MARTINEZ.;. | 5920 STANLEY AVE, APT 24 | CARMICHAEL | CA | 95608 | |
| 7145772 | Jose A Moreno Rivadeneyra | Address on file | | | | |
| 7145772 | Jose A Moreno Rivadeneyra | Address on file | | | | |
| 7145772 | Jose A Moreno Rivadeneyra | Address on file | | | | |
| 7145772 | Jose A Moreno Rivadeneyra | Address on file | | | | |
| 7701401 | JOSE A NIEVES | Address on file | | | | |
| 7934208 | JOSE A PUENTES.;. | 1286 YOKAYO CT | UKIAH | CA | 95482 | |
| 7701402 | JOSE A RICABAL CUST | Address on file | | | | |
| 7701403 | JOSE A RICABAL CUST | Address on file | | | | |
| 7777898 | JOSE A SILVA | PO BOX 1091 | PACIFIC GROVE | CA | 93950-1091 | |
| 7701404 | JOSE A SILVA TR | Address on file | | | | |
| 7145038 | Jose Abarca Solorio | Address on file | | | | |
| 7145038 | Jose Abarca Solorio | Address on file | | | | |
| 7145038 | Jose Abarca Solorio | Address on file | | | | |
| 7145038 | Jose Abarca Solorio | Address on file | | | | |
| 7199714 | JOSE ACEVEDO | Address on file | | | | |
| 7199714 | JOSE ACEVEDO | Address on file | | | | |
| 7154252 | Jose Agustin Lara | Address on file | | | | |
| 7154252 | Jose Agustin Lara | Address on file | | | | |
| 7154252 | Jose Agustin Lara | Address on file | | | | |
| 7154252 | Jose Agustin Lara | Address on file | | | | |
| 7154252 | Jose Agustin Lara | Address on file | | | | |
| 7154252 | Jose Agustin Lara | Address on file | | | | |
| 7154251 | Jose Agustin Lara, Sr. | Address on file | | | | |
| 7154251 | Jose Agustin Lara, Sr. | Address on file | | | | |
| 7154251 | Jose Agustin Lara, Sr. | Address on file | | | | |
| 7154251 | Jose Agustin Lara, Sr. | Address on file | | | | |
| 7154251 | Jose Agustin Lara, Sr. | Address on file | | | | |
| 7154251 | Jose Agustin Lara, Sr. | Address on file | | | | |
| 7142258 | Jose Alberto Acuna | Address on file | | | | |
| 7142258 | Jose Alberto Acuna | Address on file | | | | |
| 7142258 | Jose Alberto Acuna | Address on file | | | | |
| 7142258 | Jose Alberto Acuna | Address on file | | | | |
| 7934209 | JOSE ALMARIO GOLAW JR.;. | 4615 MARITIME LOOP | UNION CITY | CA | 94587 | |
| 7140552 | Jose Alonso Flores Lopez | Address on file | | | | |
| 7140552 | Jose Alonso Flores Lopez | Address on file | | | | |
| 7140552 | Jose Alonso Flores Lopez | Address on file | | | | |
| 7140552 | Jose Alonso Flores Lopez | Address on file | | | | |
| 7701405 | JOSE ALONZO & | Address on file | | | | |
| 5924757 | Jose Amaya | Address on file | | | | |
| 5924756 | Jose Amaya | Address on file | | | | |
| 5924755 | Jose Amaya | Address on file | | | | |
| 5924754 | Jose Amaya | Address on file | | | | |
| 7462666 | JOSE ANGEL CASTILLO | Address on file | | | | |
| 7462666 | JOSE ANGEL CASTILLO | Address on file | | | | |
| 7462666 | JOSE ANGEL CASTILLO | Address on file | | | | |
| 7462666 | JOSE ANGEL CASTILLO | Address on file | | | | |
| 7152478 | Jose Antonio Cabrero | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7152478 | Jose Antonio Cabrero | Address on file | | | | |
| 7152478 | Jose Antonio Cabrero | Address on file | | | | |
| 7152478 | Jose Antonio Cabrero | Address on file | | | | |
| 7152478 | Jose Antonio Cabrero | Address on file | | | | |
| 7152478 | Jose Antonio Cabrero | Address on file | | | | |
| 5924759 | Jose Antonio Hernandez | Address on file | | | | |
| 5924760 | Jose Antonio Hernandez | Address on file | | | | |
| 5924761 | Jose Antonio Hernandez | Address on file | | | | |
| 5924758 | Jose Antonio Hernandez | Address on file | | | | |
| 7153505 | Jose Antonio Recendiz | Address on file | | | | |
| 7153505 | Jose Antonio Recendiz | Address on file | | | | |
| 7153505 | Jose Antonio Recendiz | Address on file | | | | |
| 7153505 | Jose Antonio Recendiz | Address on file | | | | |
| 7153505 | Jose Antonio Recendiz | Address on file | | | | |
| 7153505 | Jose Antonio Recendiz | Address on file | | | | |
| 7139439 | Jose Antonio Vasquez Herrera | Address on file | | | | |
| 5924762 | Jose Antonio Vasquez Herrera | Address on file | | | | |
| 7193437 | JOSE ARELLANO | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193437 | JOSE ARELLANO | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7192686 | JOSE ARMANDO DOMINGUEZ GARCIA | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192686 | JOSE ARMANDO DOMINGUEZ GARCIA | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7140411 | Jose Arteaga | Address on file | | | | |
| 7140411 | Jose Arteaga | Address on file | | | | |
| 7140411 | Jose Arteaga | Address on file | | | | |
| 7140411 | Jose Arteaga | Address on file | | | | |
| 5910867 | Jose Arteaga | Address on file | | | | |
| 5905296 | Jose Arteaga | Address on file | | | | |
| 5908807 | Jose Arteaga | Address on file | | | | |
| 6010124 | Jose Avalos | Address on file | | | | |
| 6010164 | Jose Avalos | Address on file | | | | |
| 7198426 | JOSE B GUTIERREZ | Address on file | | | | |
| 7198426 | JOSE B GUTIERREZ | Address on file | | | | |
| 5907938 | Jose Ballesteros | Address on file | | | | |
| 5912359 | Jose Ballesteros | Address on file | | | | |
| 5910675 | Jose Ballesteros | Address on file | | | | |
| 5904233 | Jose Ballesteros | Address on file | | | | |
| 5911719 | Jose Ballesteros | Address on file | | | | |
| 7701406 | JOSE BARONE | Address on file | | | | |
| 7327245 | Jose Bonifacio Vazquez | Evan Willis, attorney, RICHARDS LAW FIRM, 101 W. Boradway Suite 1950 | San Diego | CA | 92101 | |
| 7327245 | Jose Bonifacio Vazquez | RICHARDS LAW FIRM, Evan Willis, Esq., 101 W. Broadway, Suite 1950 | San Diego | CA | 92101 | |
| 7139951 | Jose Bonifacio Vazquez and Martha Martinez | Address on file | | | | |
| 7934210 | JOSE C GOMEZ.;. | 2633 NORTHHILL ST | SELMA | CA | 93662 | |
| 7701407 | JOSE C INGOJO TR JOSE C INGOJO | Address on file | | | | |
| 7701408 | JOSE CACHOLA & | Address on file | | | | |
| 7144565 | Jose Candelario Landeros | Address on file | | | | |
| 7144565 | Jose Candelario Landeros | Address on file | | | | |
| 7144565 | Jose Candelario Landeros | Address on file | | | | |
| 7144565 | Jose Candelario Landeros | Address on file | | | | |
| 7953139 | Jose Carmona | 590 Fairview Dr Apt C | Gilroy | CA | 95020-6477 | |
| 7193595 | JOSE CASTILLO | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193595 | JOSE CASTILLO | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7162990 | JOSE COSENTINO | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7162990 | JOSE COSENTINO | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 5879496 | Jose Cuenco | Address on file | | | | |
| 7142196 | Jose De Jesus Lorenzana | Address on file | | | | |
| 7142196 | Jose De Jesus Lorenzana | Address on file | | | | |
| 7142196 | Jose De Jesus Lorenzana | Address on file | | | | |
| 7142196 | Jose De Jesus Lorenzana | Address on file | | | | |
| 5903731 | Jose De Jesus Vasquez-Martinez | Address on file | | | | |
| 7701409 | JOSE' DELGADO | Address on file | | | | |
| 7192699 | JOSE DURAN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192699 | JOSE DURAN | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7701410 | JOSE E SAENZ | Address on file | | | | |
| 7701411 | JOSE ENES VAZ MENDES TR UA APR 23 | Address on file | | | | |
| 5871577 | Jose Fernandes dba Sunrise Nursery | Address on file | | | | |
| 5910878 | Jose Flores-Lopez | Address on file | | | | |
| 5905307 | Jose Flores-Lopez | Address on file | | | | |
| 5908818 | Jose Flores-Lopez | Address on file | | | | |
| 7188441 | Jose Galla | Address on file | | | | |
| 7188441 | Jose Galla | Address on file | | | | |
| 7766650 | JOSE GALLARDO | 2131 CARNEGIE CT | OXNARD | CA | 93033-4002 | |
| 5924763 | Jose Galvan | Address on file | | | | |
| 5015985 | Jose Galvan and Tonie Cardoza | Address on file | | | | |
| 7199982 | JOSE GARCIA | Address on file | | | | |
| 7199982 | JOSE GARCIA | Address on file | | | | |
| 7319650 | Jose Gomez Solorio JGS Distributing | Address on file | | | | |
| 7181367 | Jose Guadalupe Razo | Address on file | | | | |
| 7176649 | Jose Guadalupe Razo | Address on file | | | | |
| 7176649 | Jose Guadalupe Razo | Address on file | | | | |
| 6013880 | JOSE GUARDADO | Address on file | | | | |
| 7156089 | Jose Guevara, individually and doing business as American Flooring Solutions | Address on file | | | | |
| 7934211 | JOSE H JIMENEZ-ARAMBULO.;. | 1700 PROMONTORY LN, APT 636 | SAN RAMON | CA | 94583 | |
| 4938164 | JOSE H MEDINA & INES R MEDINA-MEDINA, INES R | 11274 MERRITT ST | CASTROVILLE | CA | 95012 | |
| 5871578 | Jose H Navarro | Address on file | | | | |
| 7184024 | Jose Hernandez | Address on file | | | | |
| 7184024 | Jose Hernandez | Address on file | | | | |
| 7184706 | Jose Hernandez | Address on file | | | | |
| 7184706 | Jose Hernandez | Address on file | | | | |
| 7194771 | Jose Hernandez | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194771 | Jose Hernandez | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7701412 | JOSE I FREGOSO | Address on file | | | | |
| 7775643 | JOSE I TARANGO | 7807 AUBURN WOODS DR | CITRUS HEIGHTS | CA | 95610-0671 | |
| 7701413 | JOSE I TARANGO & | Address on file | | | | |
| 6014257 | JOSE IGLESIAS | Address on file | | | | |
| 7140820 | Jose Isabel Sanchez | Address on file | | | | |
| 7140820 | Jose Isabel Sanchez | Address on file | | | | |
| 7140820 | Jose Isabel Sanchez | Address on file | | | | |
| 7140820 | Jose Isabel Sanchez | Address on file | | | | |
| 7145040 | Jose Javier Abarca Tapia | Address on file | | | | |
| 7145040 | Jose Javier Abarca Tapia | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7145040 | Jose Javier Abarca Tapia | Address on file | | | | |
| 7145040 | Jose Javier Abarca Tapia | Address on file | | | | |
| 7141246 | Jose Jesus Magallanes | Address on file | | | | |
| 7141246 | Jose Jesus Magallanes | Address on file | | | | |
| 7141246 | Jose Jesus Magallanes | Address on file | | | | |
| 7141246 | Jose Jesus Magallanes | Address on file | | | | |
| 7318343 | Jose Jimenez, Trustee of The Jimenez Family Trust, under Declaration of Trust dated December 12, 2018 | Address on file | | | | |
| 7701414 | JOSE L DY & | Address on file | | | | |
| 7701415 | JOSE L LOPEZ | Address on file | | | | |
| 7701416 | JOSE L RECEPCION & | Address on file | | | | |
| 7934212 | JOSE LEGASPI.;. | 1377 MISSION ROAD | SOUTH SAN FRANCISCO | CA | 94080 | |
| 7953140 | Jose Luciano Alvaro Cortez | 14045 School St | San Leandro | CA | 94578 | |
| 7196931 | Jose Luis Collado | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196931 | Jose Luis Collado | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7196931 | Jose Luis Collado | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196931 | Jose Luis Collado | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196931 | Jose Luis Collado | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7196931 | Jose Luis Collado | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7141212 | Jose Luis Cruz | Address on file | | | | |
| 7141212 | Jose Luis Cruz | Address on file | | | | |
| 7141212 | Jose Luis Cruz | Address on file | | | | |
| 7141212 | Jose Luis Cruz | Address on file | | | | |
| 7192731 | JOSE LUIS GARNICA | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192731 | JOSE LUIS GARNICA | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7144164 | Jose Luis Noriega | Address on file | | | | |
| 7144164 | Jose Luis Noriega | Address on file | | | | |
| 7144164 | Jose Luis Noriega | Address on file | | | | |
| 7144164 | Jose Luis Noriega | Address on file | | | | |
| 7152378 | Jose Luis Orozco Abarca | Address on file | | | | |
| 7152378 | Jose Luis Orozco Abarca | Address on file | | | | |
| 7152378 | Jose Luis Orozco Abarca | Address on file | | | | |
| 7152378 | Jose Luis Orozco Abarca | Address on file | | | | |
| 5909779 | Jose Luis Orozco Abarca | Address on file | | | | |
| 5902436 | Jose Luis Orozco Abarca | Address on file | | | | |
| 5906443 | Jose Luis Orozco Abarca | Address on file | | | | |
| 7195104 | Jose Luis Sandoval Apolinar | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7169311 | Jose Luis Sandoval Apolinar | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7169311 | Jose Luis Sandoval Apolinar | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195104 | Jose Luis Sandoval Apolinar | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7953141 | Jose Luis Tapia Ramos | 8253 Preston Way | Sacramento | CA | 95828 | |
| 7701417 | JOSE M ALARCON | Address on file | | | | |
| 7762498 | JOSE M AYBAR | 3719 S NC HIGHWAY 119 | HAW RIVER | NC | 27258-9555 | |
| 7701418 | JOSE M CABRAL | Address on file | | | | |
| 7701419 | JOSE M DIZON CUST | Address on file | | | | |
| 7701420 | JOSE M DIZON JR & | Address on file | | | | |
| 7701421 | JOSE M MACHADO II | Address on file | | | | |
| 7701422 | JOSE M MAGANA | Address on file | | | | |
| 7701423 | JOSE MAC LEUTERIO | Address on file | | | | |
| 7197270 | Jose Manolete Martinez | Address on file | | | | |
| 7197270 | Jose Manolete Martinez | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 4412 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7197270 | Jose Manolete Martinez | Address on file | | | | |
| 7197270 | Jose Manolete Martinez | Address on file | | | | |
| 7197270 | Jose Manolete Martinez | Address on file | | | | |
| 7197270 | Jose Manolete Martinez | Address on file | | | | |
| 7168371 | Jose Manuel Barrera Escamilla | Address on file | | | | |
| 7168371 | Jose Manuel Barrera Escamilla | Address on file | | | | |
| 7701424 | JOSE MANUEL P SANCHO & | Address on file | | | | |
| 7309697 | Jose Marin & Maria Marin-Penaloza | Address on file | | | | |
| 7309697 | Jose Marin & Maria Marin-Penaloza | Address on file | | | | |
| 7296589 | Jose Marin, Maria Marin Penaloza | Address on file | | | | |
| 5924767 | Jose Mario Avila | Address on file | | | | |
| 5924766 | Jose Mario Avila | Address on file | | | | |
| 5924765 | Jose Mario Avila | Address on file | | | | |
| 5924764 | Jose Mario Avila | Address on file | | | | |
| 5907973 | Jose Martinez | Address on file | | | | |
| 5912395 | Jose Martinez | Address on file | | | | |
| 5910711 | Jose Martinez | Address on file | | | | |
| 5904268 | Jose Martinez | Address on file | | | | |
| 5911754 | Jose Martinez | Address on file | | | | |
| 7174936 | Jose Mata | Address on file | | | | |
| 7174936 | Jose Mata | Address on file | | | | |
| 7174936 | Jose Mata | Address on file | | | | |
| 7174936 | Jose Mata | Address on file | | | | |
| 7174936 | Jose Mata | Address on file | | | | |
| 7174936 | Jose Mata | Address on file | | | | |
| 5924769 | Jose Mata | Address on file | | | | |
| 5924770 | Jose Mata | Address on file | | | | |
| 5963070 | Jose Mata | Address on file | | | | |
| 5924768 | Jose Mata | Address on file | | | | |
| 5871579 | Jose Montes | Address on file | | | | |
| 5871580 | JOSE MONTES DBA JAMONTES CONSTRUCTION | Address on file | | | | |
| 7772070 | JOSE NEWMAN & | LIBE NEWMAN JT TEN, 7121 ORCHID LN | DALLAS | TX | 75230-4213 | |
| 7701425 | JOSE NIEVES & | Address on file | | | | |
| 7701426 | JOSE NOE BENAVIDES | Address on file | | | | |
| 7140742 | Jose Norberto Natal Garcia | Address on file | | | | |
| 7140742 | Jose Norberto Natal Garcia | Address on file | | | | |
| 7140742 | Jose Norberto Natal Garcia | Address on file | | | | |
| 7140742 | Jose Norberto Natal Garcia | Address on file | | | | |
| 5905483 | Jose Norberto Natal Garcia | Address on file | | | | |
| 5908951 | Jose Norberto Natal Garcia | Address on file | | | | |
| 7934213 | JOSE O GONZALEZ.;. | 1052 ZURICH DR | MANTECA | CA | 95337 | |
| 6123123 | Jose Ornelas | 18284 Pacific Street, Jose Ornelas | Hesperia | CA | 92345 | |
| 6123143 | Jose Ornelas | Rosalba Hernandez, 18284 Pacific Street | Hesperia | CA | 92345 | |
| 7934214 | JOSE PADILLA.;. | 100 MORELLO HEIGHTS DR | MARTINEZ | CA | 94553 | |
| 7701427 | JOSE PALOMINO | Address on file | | | | |
| 7991905 | JOSE PARGA IRA | Address on file | | | | |
| 7991905 | JOSE PARGA IRA | Address on file | | | | |
| 7991905 | JOSE PARGA IRA | Address on file | | | | |
| 7192859 | JOSE PLAZOLA (II) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192859 | JOSE PLAZOLA (II) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7198229 | JOSE PLAZOLA (II), doing business as Terra Linda Electric | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830 | San Francisco | CA | 94104 | |
| 7198229 | JOSE PLAZOLA (II), doing business as Terra Linda Electric | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7192861 | JOSE PLAZOLA (III) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192861 | JOSE PLAZOLA (III) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7934215 | JOSE R ORTIZ.;. | 1538 SOLANO WAY | SALINAS | CA | 93906 | |
| 5903917 | Jose Razo | Address on file | | | | |
| 5907647 | Jose Razo | Address on file | | | | |
| 7224130 | Jose Reyna Bookkeeping | Mark Potter, 8033 Linda Vista Road, Suite 200 | San Diego | CA | 92111 | |
| 5905396 | Jose Reynoso | Address on file | | | | |
| 7701428 | JOSE RIVAS | Address on file | | | | |
| 7941658 | JOSE ROBERTO JULES | PO BOX 641463 | SAN FRANCISCO | CA | 94164 | |
| 7938316 | Jose S. Sison IRA | Address on file | | | | |
| 5909893 | Jose Sanchez | Address on file | | | | |
| 5902570 | Jose Sanchez | Address on file | | | | |
| 5906565 | Jose Sanchez | Address on file | | | | |
| 5906389 | Jose Serrano | Address on file | | | | |
| 5909739 | Jose Serrano | Address on file | | | | |
| 5902378 | Jose Serrano | Address on file | | | | |
| 5924776 | Jose Silvestre Trejo | Address on file | | | | |
| 5924774 | Jose Silvestre Trejo | Address on file | | | | |
| 5924772 | Jose Silvestre Trejo | Address on file | | | | |
| 5924775 | Jose Silvestre Trejo | Address on file | | | | |
| 5924773 | Jose Silvestre Trejo | Address on file | | | | |
| 7701429 | JOSE T CRUZ & | Address on file | | | | |
| 7153499 | Jose T. Basaldua | Address on file | | | | |
| 7153499 | Jose T. Basaldua | Address on file | | | | |
| 7153499 | Jose T. Basaldua | Address on file | | | | |
| 7153499 | Jose T. Basaldua | Address on file | | | | |
| 7153499 | Jose T. Basaldua | Address on file | | | | |
| 7153499 | Jose T. Basaldua | Address on file | | | | |
| 5906325 | Jose Topete | Address on file | | | | |
| 5902315 | Jose Topete | Address on file | | | | |
| 5924778 | Jose Torres | Address on file | | | | |
| 5924780 | Jose Torres | Address on file | | | | |
| 5924781 | Jose Torres | Address on file | | | | |
| 5924779 | Jose Torres | Address on file | | | | |
| 5924777 | Jose Torres | Address on file | | | | |
| 7934216 | JOSE VALDEZ DELGADO.;. | 4712 CHARLIE AVE | BAKERSFIELD | CA | 93307 | |
| 4976638 | Jose, Abigail | Address on file | | | | |
| 4970984 | Jose, Abraham | Address on file | | | | |
| 4982793 | Jose, Adelaide | Address on file | | | | |
| 4954341 | JOSE, ROMELITO LADAO | Address on file | | | | |
| 4961906 | Jose, Romeo | Address on file | | | | |
| 7291015 | Josef Betz and Marion Olin | Address on file | | | | |
| 7701430 | JOSEF GELLMANN | Address on file | | | | |
| 7181209 | Josef Kyntl | Address on file | | | | |
| 7176491 | Josef Kyntl | Address on file | | | | |
| 7181209 | Josef Kyntl | Address on file | | | | |
| 5906809 | Josef Kyntl | Address on file | | | | |
| 5902822 | Josef Kyntl | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5910107 | Josef Kyntl | Address on file | | | | |
| 7225551 | Josef Kyntl as the Trustee for The Josef and Jana Kyntl Trust | Address on file | | | | |
| 7772252 | JOSEF M NYSTROM | 1215 W 135TH AVE | WESTMINSTER | CO | 80234-1117 | |
| 7701431 | JOSEF P PASCUAL | Address on file | | | | |
| 7701432 | JOSEF SCHALLER & | Address on file | | | | |
| 7774444 | JOSEF SCHWARZL | 2060 BORDEAUX LN | HALF MOON BAY | CA | 94019-1452 | |
| 7701433 | JOSEF WISBACHER & | Address on file | | | | |
| 7762638 | JOSEFA BANTIQUE | 4500 DEER WAY | ANTIOCH | CA | 94531-7465 | |
| 7701434 | JOSEFINA A FERNANDEZ | Address on file | | | | |
| 7143667 | Josefina Acogido Weaver | Address on file | | | | |
| 7143667 | Josefina Acogido Weaver | Address on file | | | | |
| 7143667 | Josefina Acogido Weaver | Address on file | | | | |
| 7143667 | Josefina Acogido Weaver | Address on file | | | | |
| 7701435 | JOSEFINA C RAMOS TOD | Address on file | | | | |
| 7701437 | JOSEFINA ELLIS CUST | Address on file | | | | |
| 7701436 | JOSEFINA ELLIS CUST | Address on file | | | | |
| 7701438 | JOSEFINA ELLIS CUST | Address on file | | | | |
| 7701439 | JOSEFINA J HALECO & | Address on file | | | | |
| 7213478 | Josefina Mirella Mendez Zurita | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7213478 | Josefina Mirella Mendez Zurita | Joseph M. Earley, III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7213478 | Josefina Mirella Mendez Zurita | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7213478 | Josefina Mirella Mendez Zurita | Joseph M. Earley, III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7701440 | JOSEFINA N CAIREL | Address on file | | | | |
| 7773335 | JOSEFINA R RAMIREZ | 1034 HEATHERSTONE AVE | SUNNYVALE | CA | 94087-1616 | |
| 7325354 | Jose-Luis Acevedo | Skikos Crawford Skikos & Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 7325354 | Jose-Luis Acevedo | Tarik Naber, Attorney, Skikos Crawford Skikos & Joseph LLP, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 4975946 | Joseph | 7007 HIGHWAY 147, 81 Pepper dr. | Los Altos | CA | 94022 | |
| 7941659 | JOSEPH | 7007 HIGHWAY 147 | LOS ALTOS | CA | 94022 | |
| 6104068 | Joseph | 81 Pepper dr. | Los Altos | CA | 94022 | |
| 7916984 | Joseph & Catherine Samuel Fam Tr | Address on file | | | | |
| 7482942 | Joseph & Juanita Holdener Family Trust Estate | Address on file | | | | |
| 4974850 | Joseph (Jay) or Terri Thesken | 3040 Inez Street | Redding | CA | 96002 | |
| 7701441 | JOSEPH A BARBAGALLO | Address on file | | | | |
| 7762709 | JOSEPH A BARRIE & | JUDITH A BARRIE JT TEN, 1832 E MENDOCINO ST | ALTADENA | CA | 91001-2739 | |
| 7762982 | JOSEPH A BERGMAN & | MARY ANN BERGMAN JT TEN, 3121 LAKE MICHIGAN DR NW APT 256 | GRAND RAPIDS | MI | 49504-5841 | |
| 7701442 | JOSEPH A BERGMAN TOD | Address on file | | | | |
| 7701443 | JOSEPH A CHA & MARION F CHA | Address on file | | | | |
| 7780005 | JOSEPH A CHECCHIO | 806 BRISTOL PIKE | BENSALEM | PA | 19020-6360 | |
| 7953142 | Joseph A Daniels IV & Susan Daniels | 5819 Filbert Ave. | Orangevale | CA | 95662 | |
| 7701444 | JOSEPH A DEGUZMAN | Address on file | | | | |
| 7701445 | JOSEPH A ELLIOTT | Address on file | | | | |
| 7701446 | JOSEPH A ENOS | Address on file | | | | |
| 7786099 | JOSEPH A ENOS TR UA FEB 08 02 | THE JOSEPH A ENOS LIVING TRUST, 19527 LAKE CHABOT RD | CASTRO VALLEY | CA | 94546-3328 | |
| 7701447 | JOSEPH A GARDNER & | Address on file | | | | |
| 7701448 | JOSEPH A HAGEN & ADELE R HAGEN TTEES | Address on file | | | | |
| 5924783 | Joseph A Harder | Address on file | | | | |
| 5924784 | Joseph A Harder | Address on file | | | | |
| 5924786 | Joseph A Harder | Address on file | | | | |
| 5924785 | Joseph A Harder | Address on file | | | | |
| 5924782 | Joseph A Harder | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 4415 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7767900 | JOSEPH A HENDRIX & PATRICIA A | HENDRIX, TR UA APR 21 98 HENDRIX FAMILY TRUST, 934 TOMLINSON LN | SAN JOSE | CA | 95116-3561 | |
| 7934217 | JOSEPH A HUGHES.;. | 55 QUIET PINE CT. | OROVILLE | CA | 95966 | |
| 7768417 | JOSEPH A HYMER | PO BOX 6291 | VANCOUVER | WA | 98668-6291 | |
| 7768628 | JOSEPH A JANUSZAK | 1880 URBANA WAY | SACRAMENTO | CA | 95833-2651 | |
| 7701449 | JOSEPH A JANUSZAK TOD | Address on file | | | | |
| 7701450 | JOSEPH A JOHNSON & | Address on file | | | | |
| 7701451 | JOSEPH A KUMP | Address on file | | | | |
| 7701452 | JOSEPH A LAUREANO | Address on file | | | | |
| 7701453 | JOSEPH A LOMBARDI TR UA NOV 23 04 | Address on file | | | | |
| 7701454 | JOSEPH A MELE | Address on file | | | | |
| 7771385 | JOSEPH A MESSAMORE | 3117 CARVER RD | MODESTO | CA | 95350-0594 | |
| 7771621 | JOSEPH A MOKOS | 9795 N HICKORY LN | SAINT JOHN | IN | 46373-9558 | |
| 7701455 | JOSEPH A MUNOZ | Address on file | | | | |
| 7771959 | JOSEPH A NARON & | DENISE D NARON JT TEN, PO BOX 633 | PIONEER | CA | 95666-0633 | |
| 7701456 | JOSEPH A NOVELLINE | Address on file | | | | |
| 7701457 | JOSEPH A O DONNELL | Address on file | | | | |
| 7701458 | JOSEPH A OMOLETSKI | Address on file | | | | |
| 7701459 | JOSEPH A PFANDER | Address on file | | | | |
| 7701460 | JOSEPH A QUARTUCCIO JR & | Address on file | | | | |
| 7773256 | JOSEPH A QUARTUCCIO JR & | JENNIE C QUARTUCCIO JT TEN, 3971 WOODPOINTE CIR | SACRAMENTO | CA | 95821-2875 | |
| 7701461 | JOSEPH A RAO TR UA MAY 27 04 THE | Address on file | | | | |
| 7701462 | JOSEPH A RECKLITIS CUST | Address on file | | | | |
| 7773527 | JOSEPH A RENZI & | DIANE N RENZI JT TEN, 3023 DRIFTWOOD CIR | EL DORADO HILLS | CA | 95762-3730 | |
| 7701463 | JOSEPH A SCAFIDI TR FOR MARK | Address on file | | | | |
| 7701464 | JOSEPH A SCHMIDT | Address on file | | | | |
| 4923491 | JOSEPH A SCHWARTZ M D | 1428 PHILLIPS LN STE 102 | SAN LUIS OBISPO | CA | 93401 | |
| 7774443 | JOSEPH A SCHWARZGRUBER TR JOSEPH | SCHWARZGRUBER TRUST UA OCT 8 93, 938 JORDAN CIR | WOODLAND | CA | 95695-6854 | |
| 7701465 | JOSEPH A SCIUTO & | Address on file | | | | |
| 7140833 | Joseph A Silva | Address on file | | | | |
| 7140833 | Joseph A Silva | Address on file | | | | |
| 7140833 | Joseph A Silva | Address on file | | | | |
| 7140833 | Joseph A Silva | Address on file | | | | |
| 7701466 | JOSEPH A SPARKMAN & | Address on file | | | | |
| 7701467 | JOSEPH A TENKA | Address on file | | | | |
| 7701468 | JOSEPH A TERROR & | Address on file | | | | |
| 7701469 | JOSEPH A TOMATIS | Address on file | | | | |
| 7701470 | JOSEPH A URGE CUST | Address on file | | | | |
| 7780150 | JOSEPH A VEGAR | 666 ARNETT WAY | GALT | CA | 95632-3101 | |
| 7776234 | JOSEPH A VEGAR & | ROSE M VEGAR, COMMUNITY PROPERTY, 430 N UNION ROAD APT 225 | MANTECA | CA | 95337 | |
| 7701471 | JOSEPH A VEGAR & CATHY A FRYE | Address on file | | | | |
| 7776315 | JOSEPH A VISCUSO | 841 VENTURA DR | PITTSBURG | CA | 94565-6123 | |
| 7776316 | JOSEPH A VISCUSO & | NORMA JEAN VISCUSO JT TEN, 841 VENTURA DR | PITTSBURG | CA | 94565-6123 | |
| 7780592 | JOSEPH A VISCUSO & | NORMA JEAN VISCUSO TR, UA 10 12 16 THE JOSEPH & NORMA FAMILY TRUST, 841 VENTURA DR | PITTSBURG | CA | 94565-6123 | |
| 7780745 | JOSEPH A VISCUSO & NORMA J VISCUSO TR | UA 10 12 16, JOSEPH AND NORMA VISCUSO FAMILY TRUST, 841 VENTURA DR | PITTSBURG | CA | 94565-6123 | |
| 7701472 | JOSEPH A VORLAND | Address on file | | | | |
| 7762208 | JOSEPH A WEBER & JOHN S WEBER & | CAROLYN HOOTEN TR UA AUG 1 81, ALLEN J WEBER TRUST, 303 S DONALD AVE | ARLINGTON HEIGHTS | IL | 60004-6850 | |
| 7297803 | Joseph A. Gonsalves and Denise Gonsalves, Trustees of the Joseph and Denise Gonsalves 2016 Revocable Trust dated December 16, 2016 | Address on file | | | | |
| 7165324 | JOSEPH A. GONSALVES AND DENISE GONSALVES, TRUSTEES OF THE JOSEPH AND DENISE GONSALVES 2016 REVOCABLE TRUST DATED DECEMBER 16, 2016 | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7165324 | JOSEPH A. GONSALVES AND DENISE GONSALVES, TRUSTEES OF THE JOSEPH AND DENISE GONSALVES 2016 REVOCABLE TRUST DATED DECEMBER 16, 2016 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7466109 | Joseph A. Neely, Trustee of the Cheryl Lorraine Maynard Personal Residence Trust dated December 10, 2013 | Address on file | | | | |
| 7701473 | JOSEPH ABBATE | Address on file | | | | |
| 7176297 | Joseph Alan Carson | Address on file | | | | |
| 7181017 | Joseph Alan Carson | Address on file | | | | |
| 7176297 | Joseph Alan Carson | Address on file | | | | |
| 5908060 | Joseph Alan Carson | Address on file | | | | |
| 5904382 | Joseph Alan Carson | Address on file | | | | |
| 7934218 | JOSEPH ALBERT URGE ;. | 735 CINDY LANE | PETALUMA | CA | 94952 | |
| 7701474 | JOSEPH ALEXANDER SILVER | Address on file | | | | |
| 7762183 | JOSEPH ALIMASUYA & | OLGA SAMSONOVA JT TEN, 3238 POWERS AVE | CLOVIS | CA | 93619-9506 | |
| 7153823 | Joseph Almeida | Address on file | | | | |
| 7153823 | Joseph Almeida | Address on file | | | | |
| 7153823 | Joseph Almeida | Address on file | | | | |
| 7153823 | Joseph Almeida | Address on file | | | | |
| 7153823 | Joseph Almeida | Address on file | | | | |
| 7153823 | Joseph Almeida | Address on file | | | | |
| 7701475 | JOSEPH ALOYSIUS MURPHY III | Address on file | | | | |
| 7778134 | JOSEPH AMABLE | 1212 RAVENSCOURT AVE | SAN JOSE | CA | 95128-3844 | |
| 7222893 | Joseph and Arlene Ingoglia 2005 Trust by Joseph Arthur Ingoglia, trustee | Address on file | | | | |
| 7222893 | Joseph and Arlene Ingoglia 2005 Trust by Joseph Arthur Ingoglia, trustee | Address on file | | | | |
| 7169830 | Joseph and Susan Del Santo as trustees of The Joseph R. and Susan L. Del Santo Living Trust, dated September 15, 2011 | Address on file | | | | |
| 7701476 | JOSEPH ANDREW DOYLE | Address on file | | | | |
| 7701477 | JOSEPH ANTHONY | Address on file | | | | |
| 7701478 | JOSEPH ANTHONY CECCATO & | Address on file | | | | |
| 7778499 | JOSEPH ANTHONY CINCOTTI | 1821 S MAIN ST APT 218 | LOS ANGELES | CA | 90015-3638 | |
| 7152483 | Joseph Anthony Sterk | Address on file | | | | |
| 7152483 | Joseph Anthony Sterk | Address on file | | | | |
| 7152483 | Joseph Anthony Sterk | Address on file | | | | |
| 7152483 | Joseph Anthony Sterk | Address on file | | | | |
| 7152483 | Joseph Anthony Sterk | Address on file | | | | |
| 7152483 | Joseph Anthony Sterk | Address on file | | | | |
| 7762365 | JOSEPH ARATA | C/O BARBARA J ARATA ADM, 2150 ALMADEN RD SPC 241 | SAN JOSE | CA | 95125-2163 | |
| 7762378 | JOSEPH ARDITO & | IDA ARDITO JT TEN, 6101 OLD DENTON RD APT 304 | FORT WORTH | TX | 76131-4326 | |
| 7197582 | JOSEPH ARMSTRONG | Address on file | | | | |
| 7197582 | JOSEPH ARMSTRONG | Address on file | | | | |
| 7197584 | JOSEPH ARMSTRONG, doing business as Armstrong Landscaping Company | Address on file | | | | |
| 7197584 | JOSEPH ARMSTRONG, doing business as Armstrong Landscaping Company | Address on file | | | | |
| 7701479 | JOSEPH AUGUST KOZINA MD | Address on file | | | | |
| 7780714 | JOSEPH B ABOUD TR | UA 02 10 10, THE FISHER TRUST, 13287 GLASGOW CT | SARATOGA | CA | 95070-4300 | |
| 7763729 | JOSEPH B BULLOCK & | ANNE N BULLOCK JT TEN, 5202 ENCINITAS LN | AUSTIN | TX | 78749-2922 | |
| 7701480 | JOSEPH B CHAMBLISS | Address on file | | | | |
| 7701481 | JOSEPH B CODINO & CLAIRE M CODINO | Address on file | | | | |
| 7701482 | JOSEPH B COUTTS | Address on file | | | | |
| 7701483 | JOSEPH B COUTTS CUST | Address on file | | | | |
| 7701484 | JOSEPH B DOUB | Address on file | | | | |
| 7778062 | JOSEPH B HARDWICK JR | 170 GORE ST APT 117 | CAMBRIDGE | MA | 02141-1145 | |
| 7768427 | JOSEPH B IFFLA CUST | BRANDON JOSEPH IFFLA, UNIF GIFT MIN ACT CA, 1036 SAN CARLOS RD | PEBBLE BEACH | CA | 93953-2723 | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 4417 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7701485 | JOSEPH B IFFLA CUST | Address on file | | | | |
| 7769002 | JOSEPH B KAISER JR & | BARBARA J KAISER JT TEN, 14 SHAMROCK CT | HUNTINGTON | IN | 46750-3947 | |
| 7701486 | JOSEPH B KALVIN CUST | Address on file | | | | |
| 7701487 | JOSEPH B MARTIN & | Address on file | | | | |
| 7701488 | JOSEPH B MOOREFIELD | Address on file | | | | |
| 7701489 | JOSEPH B PRETTYMAN | Address on file | | | | |
| 7775632 | JOSEPH B TANNER & ELAINE C TANNER | TR, TANNER LIVING TRUST UA JUN 22 90, 1475 HAMILTON AVE | PALO ALTO | CA | 94301-3125 | |
| 7701490 | JOSEPH B TASSONE | Address on file | | | | |
| 7701491 | JOSEPH B VINICKY & | Address on file | | | | |
| 7845106 | JOSEPH B VINICKY & | NANCY VINICKY JT TEN, 1231 LOOKOUT LN | PICKERINGTON | OH | 43147-9531 | |
| 7165934 | Joseph B. Wills and Grace D. Wood-Wills trustees of the Wood Wills Living Trust dated December 14, 2009 | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165934 | Joseph B. Wills and Grace D. Wood-Wills trustees of the Wood Wills Living Trust dated December 14, 2009 | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7146508 | Joseph B. Wise and Diana M. Wise | Address on file | | | | |
| 7779394 | JOSEPH BACCHETTO III TTEE | BACCHETTO FAMILY TRUST, UA DTD 10 09 91, 1012 9TH AVE | SAN MATEO | CA | 94402-1424 | |
| 7787102 | JOSEPH BACHURSKI | PO BOX 422 | WEST GLACIER | MT | 59936-0422 | |
| 7192458 | JOSEPH BALOVICH | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192458 | JOSEPH BALOVICH | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7701492 | JOSEPH BARBAGALLO JR & | Address on file | | | | |
| 5909025 | Joseph Barbata | Address on file | | | | |
| 5912454 | Joseph Barbata | Address on file | | | | |
| 5910990 | Joseph Barbata | Address on file | | | | |
| 5905567 | Joseph Barbata | Address on file | | | | |
| 5911867 | Joseph Barbata | Address on file | | | | |
| 5924788 | Joseph Barnes | Address on file | | | | |
| 5924789 | Joseph Barnes | Address on file | | | | |
| 5924790 | Joseph Barnes | Address on file | | | | |
| 5924791 | Joseph Barnes | Address on file | | | | |
| 5924787 | Joseph Barnes | Address on file | | | | |
| 5924796 | Joseph Barton | Address on file | | | | |
| 5924793 | Joseph Barton | Address on file | | | | |
| 5924794 | Joseph Barton | Address on file | | | | |
| 5924795 | Joseph Barton | Address on file | | | | |
| 5924792 | Joseph Barton | Address on file | | | | |
| 7194962 | Joseph Benjamin Gaudesi | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194962 | Joseph Benjamin Gaudesi | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194962 | Joseph Benjamin Gaudesi | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194962 | Joseph Benjamin Gaudesi | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194962 | Joseph Benjamin Gaudesi | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194962 | Joseph Benjamin Gaudesi | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7770013 | JOSEPH BENJAMIN LEICHTER | C/O EAST BAY PEDS, 2999 REGENT ST STE 325 | BERKELEY | CA | 94705-2118 | |
| 7701493 | JOSEPH BEYER | Address on file | | | | |
| 5924801 | Joseph Bill | Address on file | | | | |
| 5924799 | Joseph Bill | Address on file | | | | |
| 5924797 | Joseph Bill | Address on file | | | | |
| 5924798 | Joseph Bill | Address on file | | | | |
| 5924800 | Joseph Bill | Address on file | | | | |
| 7763159 | JOSEPH BLACKSTONE | 222 STEWART PKWY STE 202 | WASHINGTON | NC | 27889-4994 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7192612 | JOSEPH BLUM | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192612 | JOSEPH BLUM | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7200033 | Joseph Blum | Address on file | | | | |
| 7200033 | Joseph Blum | Address on file | | | | |
| 7701495 | JOSEPH BOBOSCHI JR TTEE | Address on file | | | | |
| 7701496 | JOSEPH BOTTARINI & | Address on file | | | | |
| 7768428 | JOSEPH BRANDON IFFLA CUST | JOSEPH WILLIAM IFFLA, UNIF GIFT MIN ACT CA, 1036 SAN CARLOS RD | PEBBLE BEACH | CA | 93953-2723 | |
| 7701497 | JOSEPH BREAULT | Address on file | | | | |
| 7701498 | JOSEPH BRICCA | Address on file | | | | |
| 7763548 | JOSEPH BROADHEAD & | FLORENTINA TRIA JT TEN, 24404TH AVE | SACRAMENTO | CA | 95818 | |
| 5924804 | Joseph Brolliar | Address on file | | | | |
| 5924805 | Joseph Brolliar | Address on file | | | | |
| 5924806 | Joseph Brolliar | Address on file | | | | |
| 5924802 | Joseph Brolliar | Address on file | | | | |
| 7701499 | JOSEPH BROWN | Address on file | | | | |
| 7701500 | JOSEPH BRYANT & LENORA BRYANT | Address on file | | | | |
| 7198712 | Joseph Burgess Laub | Address on file | | | | |
| 7198712 | Joseph Burgess Laub | Address on file | | | | |
| 7198712 | Joseph Burgess Laub | Address on file | | | | |
| 7198712 | Joseph Burgess Laub | Address on file | | | | |
| 7198712 | Joseph Burgess Laub | Address on file | | | | |
| 7198712 | Joseph Burgess Laub | Address on file | | | | |
| 7193177 | JOSEPH BUSTOS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193177 | JOSEPH BUSTOS | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 5924811 | Joseph Bykonen | Address on file | | | | |
| 5924808 | Joseph Bykonen | Address on file | | | | |
| 5924809 | Joseph Bykonen | Address on file | | | | |
| 5924810 | Joseph Bykonen | Address on file | | | | |
| 5924807 | Joseph Bykonen | Address on file | | | | |
| 7701501 | JOSEPH C BLAKE | Address on file | | | | |
| 7701502 | JOSEPH C BOGISICH & | Address on file | | | | |
| 7701503 | JOSEPH C CHAN | Address on file | | | | |
| 7701504 | JOSEPH C CHENG | Address on file | | | | |
| 7701505 | JOSEPH C GREENE | Address on file | | | | |
| 7701506 | JOSEPH C GREENE & | Address on file | | | | |
| 7701507 | JOSEPH C GUY JR | Address on file | | | | |
| 7701508 | JOSEPH C LUDEWIG | Address on file | | | | |
| 7701509 | JOSEPH C M CHEUNG & MEE YUK LEUNG | Address on file | | | | |
| 7701510 | JOSEPH C MATOUSEK | Address on file | | | | |
| 7786159 | JOSEPH C MELLO | 28120 SCHULTE RD | CARMEL | CA | 93923-7929 | |
| 7786902 | JOSEPH C MORI & GLORIA E MORI | JT TEN, 2022 H STREET | EUREKA | CA | 95501 | |
| 7786598 | JOSEPH C MORI & GLORIA E MORI | JT TEN, 2022 H ST | EUREKA | CA | 95501-3702 | |
| 7772502 | JOSEPH C PALAIS & SANDRA M PALAIS | TR UA NOV 18 03 THE PALAIS FAMILY, TRUST OF 1993, 120 E RIO SALADO PKWY UNIT 702 | TEMPE | AZ | 85281-9122 | |
| 7772976 | JOSEPH C PINERO | 1616 BATH ST | SANTA BARBARA | CA | 93101-8903 | |
| 7701511 | JOSEPH C REGALIA & FRANCES A | Address on file | | | | |
| 7778493 | JOSEPH C RIETH JR ADMINISTRATOR | ESTATE OF DEBORAH CLARE RIETH, 4767 OCEAN BLVD UNIT 1204 | SAN DIEGO | CA | 92109-8904 | |
| 7701512 | JOSEPH C SZODA JR | Address on file | | | | |
| 7178771 | Joseph C. and Marilyn L. Kirklin, Individuals and as Co-Trustees of The Joe and Marilyn Kirklin Trust U/A dated 6-4-18 | Address on file | | | | |
| 7184813 | Joseph Cabrera | Address on file | | | | |
| 7184813 | Joseph Cabrera | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5924815 | Joseph Cardoza | Address on file | | | | |
| 5924814 | Joseph Cardoza | Address on file | | | | |
| 5924813 | Joseph Cardoza | Address on file | | | | |
| 5924812 | Joseph Cardoza | Address on file | | | | |
| 7268906 | Joseph Cardoza and Caroline Cardoza, Trustees of the Joe Cardoza and Caroline Cardoza Living Trust dtd 5/25/11 | Address on file | | | | |
| 7194661 | Joseph Carney | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194661 | Joseph Carney | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194661 | Joseph Carney | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194661 | Joseph Carney | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194661 | Joseph Carney | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194661 | Joseph Carney | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7701513 | JOSEPH CAROLLO | Address on file | | | | |
| 7701514 | JOSEPH CAULFIELD | Address on file | | | | |
| 7701515 | JOSEPH CERNIGLIA & | Address on file | | | | |
| 7701516 | JOSEPH CERVETTO & ESTHER MAE | Address on file | | | | |
| 5924817 | Joseph Chandler | Address on file | | | | |
| 5924818 | Joseph Chandler | Address on file | | | | |
| 5924819 | Joseph Chandler | Address on file | | | | |
| 5924816 | Joseph Chandler | Address on file | | | | |
| 7701517 | JOSEPH CHARLES GAVIN | Address on file | | | | |
| 7845117 | JOSEPH CHARLES GOSLAND | 356 FALLEN LEAF AVE | CAMARILLO | CA | 93012-5119 | |
| 7701518 | JOSEPH CHARLES GOSLAND | Address on file | | | | |
| 7701519 | JOSEPH CHEW | Address on file | | | | |
| 7941660 | JOSEPH CHIAPELLA | 12074 CENTERVILLE RD | CHICO | CA | 95928 | |
| 7701521 | JOSEPH CHRISTOPHER PIRES | Address on file | | | | |
| 5903137 | Joseph Cleaver | Address on file | | | | |
| 5907047 | Joseph Cleaver | Address on file | | | | |
| 7701522 | JOSEPH COLE ROME & | Address on file | | | | |
| 7701523 | JOSEPH COMO & | Address on file | | | | |
| 7194619 | Joseph Contreras | Address on file | | | | |
| 7194619 | Joseph Contreras | Address on file | | | | |
| 7194619 | Joseph Contreras | Address on file | | | | |
| 7194619 | Joseph Contreras | Address on file | | | | |
| 7194619 | Joseph Contreras | Address on file | | | | |
| 7194619 | Joseph Contreras | Address on file | | | | |
| 7764697 | JOSEPH COOPER TR UA NOV 02 11 THE | COOPER REVOCABLE TRUST, 2253 STRATFORD DR | SAN JOSE | CA | 95124-2636 | |
| 7701524 | JOSEPH COZART | Address on file | | | | |
| 7141834 | Joseph Cunha | Address on file | | | | |
| 7141834 | Joseph Cunha | Address on file | | | | |
| 7141834 | Joseph Cunha | Address on file | | | | |
| 7141834 | Joseph Cunha | Address on file | | | | |
| 5910327 | Joseph Cushieri | Address on file | | | | |
| 5903253 | Joseph Cushieri | Address on file | | | | |
| 5907154 | Joseph Cushieri | Address on file | | | | |
| 7701525 | JOSEPH CUTRONE | Address on file | | | | |
| 7701526 | JOSEPH D ALLEN & | Address on file | | | | |
| 7701527 | JOSEPH D ARNOLD | Address on file | | | | |
| 7701528 | JOSEPH D BERLINGUET & | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7701529 | JOSEPH D CATLIN TR UA JULY 11 79 | Address on file | | | | |
| 7701530 | JOSEPH D GELBAND | Address on file | | | | |
| 7767353 | JOSEPH D GUARINI | 305 W OAK ST | ROME | NY | 13440-2621 | |
| 7771142 | JOSEPH D MC GARRY | 1225 NW 21ST ST APT 3514 | STUART | FL | 34994-9352 | |
| 7701531 | JOSEPH D SACCOMAN & | Address on file | | | | |
| 7701532 | JOSEPH D SWEENEY | Address on file | | | | |
| 7775698 | JOSEPH D TEMPESTA | 10 WALNUT ST | MONTVALE | NJ | 07645-1421 | |
| 7785236 | JOSEPH D TRANCHINA & MAUREEN K | TRANCHINA TR UA NOV 20 92, TRANCHINA FAMILY TRUST, 36120 PERKINS ST | FREMONT | CA | 94536-4756 | |
| 7175016 | Joseph D Verzello | Address on file | | | | |
| 7175016 | Joseph D Verzello | Address on file | | | | |
| 7175016 | Joseph D Verzello | Address on file | | | | |
| 7175016 | Joseph D Verzello | Address on file | | | | |
| 7175016 | Joseph D Verzello | Address on file | | | | |
| 7175016 | Joseph D Verzello | Address on file | | | | |
| 7701533 | JOSEPH D WYCZALEK | Address on file | | | | |
| 7167760 | Joseph Dallas Roberts | Address on file | | | | |
| 7167760 | Joseph Dallas Roberts | Address on file | | | | |
| 7167760 | Joseph Dallas Roberts | Address on file | | | | |
| 7167760 | Joseph Dallas Roberts | Address on file | | | | |
| 7701534 | JOSEPH D'ANGELO & | Address on file | | | | |
| 7782151 | JOSEPH DARWISH TR | UA 05 07 98, REGINE DARWISH FAMILY TRUST, 211 GOUGH ST FL 3 | SAN FRANCISCO | CA | 94102-5946 | |
| 7194350 | JOSEPH DAVID SETTERGREN | Address on file | | | | |
| 7194350 | JOSEPH DAVID SETTERGREN | Address on file | | | | |
| 7701535 | JOSEPH DE LUZ | Address on file | | | | |
| 7777516 | JOSEPH DEAN MERKIN | 316 CALIFORNIA AVE # 430 | RENO | NV | 89509-1650 | |
| 7152974 | Joseph Decker | Address on file | | | | |
| 7152974 | Joseph Decker | Address on file | | | | |
| 7152974 | Joseph Decker | Address on file | | | | |
| 7152974 | Joseph Decker | Address on file | | | | |
| 7152974 | Joseph Decker | Address on file | | | | |
| 7152974 | Joseph Decker | Address on file | | | | |
| 5903289 | Joseph Del Santo | Address on file | | | | |
| 7142903 | Joseph Delin Eselin | Address on file | | | | |
| 7142903 | Joseph Delin Eselin | Address on file | | | | |
| 7142903 | Joseph Delin Eselin | Address on file | | | | |
| 7142903 | Joseph Delin Eselin | Address on file | | | | |
| 7765226 | JOSEPH DELORENZO & | JEWEL DELORENZO JT TEN, 1189 CAMELOT LN | LEMONT | IL | 60439-8529 | |
| 7765227 | JOSEPH DELORENZO JR | 1998 LILY LN | ROUND LAKE | IL | 60073-9578 | |
| 5904746 | Joseph Denning | Address on file | | | | |
| 5908355 | Joseph Denning | Address on file | | | | |
| 7229353 | Joseph Destein Family Trust | Address on file | | | | |
| 7941661 | JOSEPH DIPRINZIO | 4080 DESERT FOX DRIVE | SPARKS | NV | 89436 | |
| 6116940 | JOSEPH DONAHUE | 99 Linden Ave | Atherton | CA | 94207 | |
| 7762890 | JOSEPH DONALD BELLATO | 731 SLATER AVE | PLEASANT HILL | CA | 94523-2618 | |
| 7701536 | JOSEPH DONALD BELLATO | Address on file | | | | |
| 7327973 | Joseph Dorsey | James P Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7701537 | JOSEPH DOUGLAS CARRUTH | Address on file | | | | |
| 7195359 | Joseph Douglas Quinn | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195359 | Joseph Douglas Quinn | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195359 | Joseph Douglas Quinn | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7195359 | Joseph Douglas Quinn | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195359 | Joseph Douglas Quinn | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195359 | Joseph Douglas Quinn | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 5924823 | Joseph Downer | Address on file | | | | |
| 5924821 | Joseph Downer | Address on file | | | | |
| 5924824 | Joseph Downer | Address on file | | | | |
| 5924820 | Joseph Downer | Address on file | | | | |
| 5924822 | Joseph Downer | Address on file | | | | |
| 7151634 | Joseph Downer, individually and as Successor in Interest to Decedent Andrew Downer | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 110909, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 7701538 | JOSEPH E BOOTH & | Address on file | | | | |
| 7701539 | JOSEPH E BOOTH & | Address on file | | | | |
| 7701542 | JOSEPH E BRIGNOLE JR | Address on file | | | | |
| 7701543 | JOSEPH E BRONSON CUST | Address on file | | | | |
| 7763795 | JOSEPH E BURTON | 333 MADEIRA AVE | ORLANDO | FL | 32825-3622 | |
| 7701544 | JOSEPH E CHILTON AS CUST | Address on file | | | | |
| 7701545 | JOSEPH E DAY | Address on file | | | | |
| 7765494 | JOSEPH E DONATIU CUST | DAVID DONATIU, UNIF GIFT MIN ACT MD, 152 HARBOR DR | LAKE BARRINGTON | IL | 60010-1532 | |
| 7766095 | JOSEPH E FARWELL | 600 S LOMBARD AVE | OAK PARK | IL | 60304-1606 | |
| 7701546 | JOSEPH E GALU | Address on file | | | | |
| 7701547 | JOSEPH E GIACOMINI | Address on file | | | | |
| 7701548 | JOSEPH E GIMENEZ | Address on file | | | | |
| 7767895 | JOSEPH E HENDON & | PATRICIA A HENDON JT TEN, 7262 W 85TH ST | LOS ANGELES | CA | 90045-2431 | |
| 7770036 | JOSEPH E LENNON | 128 CHARLES ST APT 12 | NEW YORK | NY | 10014-2577 | |
| 7701549 | JOSEPH E LOWNEY | Address on file | | | | |
| 7701550 | JOSEPH E LUCIA | Address on file | | | | |
| 7771054 | JOSEPH E MC CLELLAN & MARY G | MC CLELLAN TR MC CLELLAN 1991, REVOCABLE LIVING TRUST UA JUN 7 91, 38305 MINERAL AVE | MINERAL | CA | 95966 | |
| 7701551 | JOSEPH E MINKSTEIN | Address on file | | | | |
| 7771804 | JOSEPH E MOUNT | 609A WAVERLY WAY | MONROE TOWNSHIP | NJ | 08831-2001 | |
| 7701552 | JOSEPH E MOUNT & | Address on file | | | | |
| 7771871 | JOSEPH E MURPHY | 828 EDGEMAR AVE | PACIFICA | CA | 94044-2321 | |
| 7771863 | JOSEPH E MURPHY CUST | ANDREW J MURPHY CA, UNIF TRANSFERS MIN ACT, 828 EDGEMAR AVE | PACIFICA | CA | 94044-2321 | |
| 7934219 | JOSEPH E PERRY.;. | 1928 S VINELAND | KERMAN | CA | 93630 | |
| 7773255 | JOSEPH E QUARTERO | 237 LOS CERRITOS DR | VALLEJO | CA | 94589-2710 | |
| 7701553 | JOSEPH E RICHARD | Address on file | | | | |
| 7768926 | JOSEPH E SAUER & MARGARET A SAUER TR UA MAY 12 06 THE JOSEPH | E SAUER AND MARGARET A SAUER REVOCABLE LIVING TRUST, 232 MISSION VERDE AVE | HENDERSON | NV | 89002-3342 | |
| 5871581 | Joseph E Simonis | Address on file | | | | |
| 7701555 | JOSEPH E ZAHER & DELLA A ZAHER | Address on file | | | | |
| 7458605 | Joseph E. Boyd and Joanne F. Boyd Trust dated December 18, 1990. Joseph E. Boyd and Joanne F. Boyd Trustors/Trustees | Address on file | | | | |
| 7169295 | Joseph Earl Glenn | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195078 | Joseph Earl Glenn | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7169295 | Joseph Earl Glenn | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7193158 | JOSEPH EDWARD BARNES | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193158 | JOSEPH EDWARD BARNES | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7934220 | JOSEPH EDWARD MINKSTEIN.;. | PO BOX 1296 | ORINDA | CA | 94563 | |
| 7152377 | Joseph Edward Olson | Address on file | | | | |
| 7152377 | Joseph Edward Olson | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7152377 | Joseph Edward Olson | Address on file | | | | |
| 7152377 | Joseph Edward Olson | Address on file | | | | |
| 7181346 | Joseph Edward Peterson | Address on file | | | | |
| 7176628 | Joseph Edward Peterson | Address on file | | | | |
| 7176628 | Joseph Edward Peterson | Address on file | | | | |
| 7196220 | JOSEPH ELKINS | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196220 | JOSEPH ELKINS | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7782283 | JOSEPH ELLIOTT MCWREATH JR EX | EST GUY A MCWREATH JR, 113 ORCHARD ST | MC DONALD | PA | 15057-1029 | |
| 7701556 | JOSEPH F BOULAY & | Address on file | | | | |
| 7784348 | JOSEPH F CASEY | 1 KING S WY | SCITUATE | MA | 02066-2609 | |
| 7701557 | JOSEPH F CASEY | Address on file | | | | |
| 9934221 | JOSEPH F CASTOR;;. | 6445 EAGLE RIDGE DR | VALLEJO | CA | 94591 | |
| 7701559 | JOSEPH F CERATTO & | Address on file | | | | |
| 7701560 | JOSEPH F CHAISSON & | Address on file | | | | |
| 7701561 | JOSEPH F DERNOVSHEK TR UA DEC | Address on file | | | | |
| 7701562 | JOSEPH F DORBAD JR & KAREN M | Address on file | | | | |
| 7701563 | JOSEPH F FEDOCK | Address on file | | | | |
| 7766807 | JOSEPH F GEMSCH JR & LINDA GEMSCH | TR GEMSCH FAMILY TRUST, UA APR 1 92, 22441 BLUEJAY | MISSION VIEJO | CA | 92692-4838 | |
| 7701564 | JOSEPH F GUGLIEMO | Address on file | | | | |
| 7701565 | JOSEPH F GUGLIEMO & | Address on file | | | | |
| 7478688 | Joseph F Harbison III & Patricia A Harbison | Address on file | | | | |
| 7784501 | JOSEPH F HENNESSY & CHARLOTTE S | HENNESSY TR UA SEP 30 09 THE, HENNESSY FAMILY TRUST, 9708 22ND AVE | ADELPHI | MD | 20783-1301 | |
| 7701566 | JOSEPH F HENNESSY TR | Address on file | | | | |
| 7701567 | JOSEPH F I CHABOT CUST | Address on file | | | | |
| 7701568 | JOSEPH F JANG & | Address on file | | | | |
| 7769751 | JOSEPH F LANG & | L ELEANORE LANG JT TEN, 29 SPRUCE AVE | WESTVILLE | NJ | 08093-1117 | |
| 7142298 | Joseph F Magagna | Address on file | | | | |
| 7142298 | Joseph F Magagna | Address on file | | | | |
| 7142298 | Joseph F Magagna | Address on file | | | | |
| 7142298 | Joseph F Magagna | Address on file | | | | |
| 7701569 | JOSEPH F MALLON & BELINDA D | Address on file | | | | |
| 7701570 | JOSEPH F QUINN & | Address on file | | | | |
| 7701571 | JOSEPH F SCAPELLATO | Address on file | | | | |
| 7774362 | JOSEPH F SCHMIDIG | 4380 SE COTTONWOOD CT | PORTLAND | OR | 97267-1657 | |
| 7701572 | JOSEPH F TUCKER JR | Address on file | | | | |
| 7701573 | JOSEPH F TUCKER JR & | Address on file | | | | |
| 7701574 | JOSEPH F VAN DER LINDEN | Address on file | | | | |
| 7701575 | JOSEPH F VANEK & | Address on file | | | | |
| 7701576 | JOSEPH F WHITE & | Address on file | | | | |
| 7701577 | JOSEPH FARRELL & | Address on file | | | | |
| 5924828 | Joseph Fatur | Address on file | | | | |
| 5924827 | Joseph Fatur | Address on file | | | | |
| 5924826 | Joseph Fatur | Address on file | | | | |
| 5924825 | Joseph Fatur | Address on file | | | | |
| 7701578 | JOSEPH FERRARA & | Address on file | | | | |
| 7701579 | JOSEPH FIR | Address on file | | | | |
| 7701580 | JOSEPH FLACH | Address on file | | | | |
| 7184286 | Joseph Florence | James P Frantz, 402 WEST BROADWAY, SUITE 860 | SAN DIEGO | CA | 92101 | |
| 7184286 | Joseph Florence | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway | San Diego | CA | 92101 | |
| 5924832 | Joseph Flores | Address on file | | | | |
| 5924830 | Joseph Flores | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5924829 | Joseph Flores | Address on file | | | | |
| 5924833 | Joseph Flores | Address on file | | | | |
| 7934222 | JOSEPH FONG.;. | 4411 HARVARD CT | ROHNERT PARK | CA | 94928 | |
| 7701581 | JOSEPH FORESTER HART | Address on file | | | | |
| 7701582 | JOSEPH FORNERO & | Address on file | | | | |
| 7177198 | Joseph Fraguglia | Address on file | | | | |
| 7183946 | Joseph Fraguglia | Address on file | | | | |
| 7177198 | Joseph Fraguglia | Address on file | | | | |
| 7218145 | Joseph Fraguglia as trustee for Joseph Fraguglia and Patricia Fraguglia Trust | Address on file | | | | |
| 7934223 | JOSEPH FRANCIS VARGES.;. | 1438 JUNIPER CT | TRACY | CA | 95376 | |
| 7934224 | JOSEPH FRANCISC GUZMAN.;. | P O BOX 2998 | LIVERMORE | CA | 94551 | |
| 7954315 | Joseph Francolino Snr. IRA | Address on file | | | | |
| 7141700 | Joseph Frank Castaldo | Address on file | | | | |
| 7141700 | Joseph Frank Castaldo | Address on file | | | | |
| 7141700 | Joseph Frank Castaldo | Address on file | | | | |
| 7141700 | Joseph Frank Castaldo | Address on file | | | | |
| 7199209 | Joseph Friedrich | Address on file | | | | |
| 7199209 | Joseph Friedrich | Address on file | | | | |
| 7199209 | Joseph Friedrich | Address on file | | | | |
| 7199209 | Joseph Friedrich | Address on file | | | | |
| 7766587 | JOSEPH FULLERTON & | VIRGINIA FULLERTON JT TEN, 156 SAWMILL LN | LINCOLN | CA | 95648-8124 | |
| 7701583 | JOSEPH G ABRAHAM | Address on file | | | | |
| 7701584 | JOSEPH G ARATA | Address on file | | | | |
| 7762499 | JOSEPH G AYLOR JR | 29 POLLARI CIR | NEWARK | DE | 19702-2001 | |
| 7701585 | JOSEPH G BROWNING | Address on file | | | | |
| 7701586 | JOSEPH G BROWNING & | Address on file | | | | |
| 7701587 | JOSEPH G CALDWELL CUST | Address on file | | | | |
| 7701588 | JOSEPH G DANCY | Address on file | | | | |
| 7701589 | JOSEPH G FLURY & | Address on file | | | | |
| 7154185 | Joseph G Goebel | Address on file | | | | |
| 7154185 | Joseph G Goebel | Address on file | | | | |
| 7154185 | Joseph G Goebel | Address on file | | | | |
| 7154185 | Joseph G Goebel | Address on file | | | | |
| 7154185 | Joseph G Goebel | Address on file | | | | |
| 7154185 | Joseph G Goebel | Address on file | | | | |
| 7770283 | JOSEPH G LOGAN | 2994 MOLLY ST | RIVERSIDE | CA | 92506-4339 | |
| 7770750 | JOSEPH G MAREK | 2458 BERING DR | HOUSTON | TX | 77057-4935 | |
| 7701590 | JOSEPH G PACHECO & | Address on file | | | | |
| 7701591 | JOSEPH G PERRY II & CHRISTINE | Address on file | | | | |
| 7701592 | JOSEPH G SAY CUST | Address on file | | | | |
| 7701593 | JOSEPH G SAY CUST | Address on file | | | | |
| 7701594 | JOSEPH G SHELTON | Address on file | | | | |
| 7701595 | JOSEPH G VAN DEVENTER & MARIE L | Address on file | | | | |
| 7701596 | JOSEPH G WELSH JR | Address on file | | | | |
| 7934225 | JOSEPH G. QUICHOCHO.;. | 3810 FOLSOM ST | SAN FRANCISCO | CA | 94110 | |
| 7941662 | JOSEPH GABANY AND DALENE BRAMER | 1645 BEACH STREET | SAN FRANCISCO | CA | 94123 | |
| 7766640 | JOSEPH GALEA & JOYCE M GALEA TR | GALEA FAMILY TRUST UA JUL 6 96, 11131 OAK CREEK DR | LAKESIDE | CA | 92040-1230 | |
| 7701597 | JOSEPH GALEA TTEE | Address on file | | | | |
| 7777621 | JOSEPH GALEA TTEE | THE GALEAFAMILY TR, DTD 07 06 96, 1270 CLEVELAND AVE UNIT J305 | SAN DIEGO | CA | 92103-3382 | |
| 7766665 | JOSEPH GALLO & | JUNE GALLO JT TEN, 28 ROLPH PARK DR | CROCKETT | CA | 94525-1416 | |
| 7701598 | JOSEPH GARDNER & | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 4424 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5924837 | Joseph Garfield | Address on file | | | | |
| 5924836 | Joseph Garfield | Address on file | | | | |
| 5924835 | Joseph Garfield | Address on file | | | | |
| 5924834 | Joseph Garfield | Address on file | | | | |
| 7199470 | JOSEPH GARY LEBLANC | Address on file | | | | |
| 7199470 | JOSEPH GARY LEBLANC | Address on file | | | | |
| 5903532 | Joseph Gensley, Jr. | Address on file | | | | |
| 5907382 | Joseph Gensley, Jr. | Address on file | | | | |
| 7324698 | Joseph George Akers, Jr. | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7324698 | Joseph George Akers, Jr. | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7324698 | Joseph George Akers, Jr. | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7324698 | Joseph George Akers, Jr. | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7701599 | JOSEPH GIANINO CUST | Address on file | | | | |
| 7701600 | JOSEPH GIANINO CUST | Address on file | | | | |
| 7701601 | JOSEPH GIETZEN JR & | Address on file | | | | |
| 7701602 | JOSEPH GIMENEZ CUST | Address on file | | | | |
| 7783034 | JOSEPH GIORDANO & | BARBARA GIORDANO TR UA SEP 13 96, GIORDANO 1996 TRUST, 233 MASTICK AVE | SAN BRUNO | CA | 94066-4931 | |
| 7701603 | JOSEPH GLASS | Address on file | | | | |
| 7326510 | Joseph Glenn Calvert | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7326510 | Joseph Glenn Calvert | Earley, Joseph M., Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7326510 | Joseph Glenn Calvert | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7326510 | Joseph Glenn Calvert | Earley, Joseph M., Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 5903570 | Joseph Godfrey | Address on file | | | | |
| 5941770 | Joseph Godfrey | Address on file | | | | |
| 7701604 | JOSEPH GONSALVES & | Address on file | | | | |
| 7165325 | JOSEPH GONSALVES AND SUSAN J. GONSALVES, AS TRUSTEES OF THE GONSALVES FAMILY TRUST - 1992 ESTABLISHED UNDER DECLARATION OF THE TRUST DATED NOVEMBER 30, 1992 | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7165325 | JOSEPH GONSALVES AND SUSAN J. GONSALVES, AS TRUSTEES OF THE GONSALVES FAMILY TRUST - 1992 ESTABLISHED UNDER DECLARATION OF THE TRUST DATED NOVEMBER 30, 1992 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | | CA | 95401 | |
| 5924839 | Joseph Grado | Address on file | | | | |
| 5924840 | Joseph Grado | Address on file | | | | |
| 5924842 | Joseph Grado | Address on file | | | | |
| 5924841 | Joseph Grado | Address on file | | | | |
| 5924838 | Joseph Grado | Address on file | | | | |
| 7767254 | JOSEPH GREENO CUST | JASON ANDREW GREENO, CA UNIF TRANSFERS MIN ACT, 5672 MADRA AVE | SAN DIEGO | CA | 92120-4714 | |
| 7188442 | Joseph Greenwood | Address on file | | | | |
| 7188442 | Joseph Greenwood | Address on file | | | | |
| 7770749 | JOSEPH GREGORY MAREK | 2458 BERING DR | HOUSTON | TX | 77057-4935 | |
| 5902214 | Joseph Grondona, | Address on file | | | | |
| 5909617 | Joseph Grondona, | Address on file | | | | |
| 5906233 | Joseph Grondona, | Address on file | | | | |
| 5924847 | Joseph Gu1Ffra | Address on file | | | | |
| 5924845 | Joseph Gu1Ffra | Address on file | | | | |
| 5924843 | Joseph Gu1Ffra | Address on file | | | | |
| 5924846 | Joseph Gu1Ffra | Address on file | | | | |
| 5924844 | Joseph Gu1Ffra | Address on file | | | | |
| 7188443 | Joseph Guiffra | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 4425 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7188443 | Joseph Guiffra | Address on file | | | | |
| 5924852 | Joseph Guiffra | Address on file | | | | |
| 5924850 | Joseph Guiffra | Address on file | | | | |
| 5924848 | Joseph Guiffra | Address on file | | | | |
| 5924849 | Joseph Guiffra | Address on file | | | | |
| 5924851 | Joseph Guiffra | Address on file | | | | |
| 7762738 | JOSEPH H BARTHELMES | 3713 PUTTY HILL AVE | NOTTINGHAM | MD | 21236-3509 | |
| 7701605 | JOSEPH H BITTNER | Address on file | | | | |
| 7765191 | JOSEPH H DELANEY CUST | SARAH J DELANEY, UNIF GIFT MIN ACT WA, 5736 63RD AVE NE | SEATTLE | WA | 98105-2040 | |
| 7701606 | JOSEPH H DELANEY CUST | Address on file | | | | |
| 7701607 | JOSEPH H DELANEY CUST | Address on file | | | | |
| 7765372 | JOSEPH H DIGNAN CUST | MARY ELEANOR DIGNAN, CA UNIF TRANSFERS MIN ACT UNTIL AGE 21, 1620 JULIA ST | BERKELEY | CA | 94703-2018 | |
| 7778986 | JOSEPH H EPSTEIN | 2333 W LUNT AVE APT 303 | CHICAGO | IL | 60645-4730 | |
| 7701608 | JOSEPH H FRIANT | Address on file | | | | |
| 7767909 | JOSEPH H HENKE | 860 CALERO AVE | SAN JOSE | CA | 95123-3816 | |
| 7701609 | JOSEPH H OXLEY & | Address on file | | | | |
| 7701610 | JOSEPH H PATTON & MABEL M | Address on file | | | | |
| 7701611 | JOSEPH H REILLY | Address on file | | | | |
| 7774136 | JOSEPH H SALAFIA & | LUCILLE T SALAFIA, TR UA APR 27 90 SALAFIA FAMILY TRUST, 18612 BUCKNALL RD | SARATOGA | CA | 95070-4104 | |
| 7701612 | JOSEPH H SANGUINETTI CUST | Address on file | | | | |
| 7701613 | JOSEPH H SANGUINETTI JR CUST | Address on file | | | | |
| 7701614 | JOSEPH H SPECK | Address on file | | | | |
| 7701615 | JOSEPH HANNA | Address on file | | | | |
| 7181142 | Joseph Heiney | Address on file | | | | |
| 7176424 | Joseph Heiney | Address on file | | | | |
| 7176424 | Joseph Heiney | Address on file | | | | |
| 5906805 | Joseph Heiney | Address on file | | | | |
| 5902818 | Joseph Heiney | Address on file | | | | |
| 5910103 | Joseph Heiney | Address on file | | | | |
| 7153730 | Joseph Heinz Zusin | Address on file | | | | |
| 7153730 | Joseph Heinz Zusin | Address on file | | | | |
| 7153730 | Joseph Heinz Zusin | Address on file | | | | |
| 7153730 | Joseph Heinz Zusin | Address on file | | | | |
| 7153730 | Joseph Heinz Zusin | Address on file | | | | |
| 7153730 | Joseph Heinz Zusin | Address on file | | | | |
| 7154043 | Joseph Henry Jr Geurts | Address on file | | | | |
| 7154043 | Joseph Henry Jr Geurts | Address on file | | | | |
| 7154043 | Joseph Henry Jr Geurts | Address on file | | | | |
| 7154043 | Joseph Henry Jr Geurts | Address on file | | | | |
| 7154043 | Joseph Henry Jr Geurts | Address on file | | | | |
| 7154043 | Joseph Henry Jr Geurts | Address on file | | | | |
| 7941663 | JOSEPH HENSLER AND GAYLE HENSLER, TRUSTEES OF THE HENSLER FAMILY TRUST, DATED FEBRUARY 26, 2003 | 4760 ILLINOIS AVE | FAIR OAKS | CA | 95628 | |
| 7196221 | JOSEPH HOBBS | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196221 | JOSEPH HOBBS | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 5906706 | Joseph Hsuan Yee Chang | Address on file | | | | |
| 5910014 | Joseph Hsuan Yee Chang | Address on file | | | | |
| 5902717 | Joseph Hsuan Yee Chang | Address on file | | | | |
| 7701616 | JOSEPH I SANCHEZ & | Address on file | | | | |
| 7701617 | JOSEPH ISOSAKI | Address on file | | | | |
| 7199023 | Joseph J & Martha J O'Connor Family Trust Agreement | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 4426 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7199023 | Joseph J & Martha J O'Connor Family Trust Agreement | Address on file | | | | |
| 7199023 | Joseph J & Martha J O'Connor Family Trust Agreement | Address on file | | | | |
| 7199023 | Joseph J & Martha J O'Connor Family Trust Agreement | Address on file | | | | |
| 7953143 | Joseph J Albanese Inc | PO Box 667 | Santa Clara | CA | 95052 | |
| 7701618 | JOSEPH J BATTIATO & | Address on file | | | | |
| 7785415 | JOSEPH J BAVA | 1703 POWELL ST | SAN FRANCISCO | CA | 94133-2808 | |
| 7778812 | JOSEPH J BROPHY | 16 BEACHFRONT LN | NEW ROCHELLE | NY | 10805-3301 | |
| 7701619 | JOSEPH J COFFEY & MARGARET A | Address on file | | | | |
| 7764919 | JOSEPH J CUNEO | 1163 MERIDIAN CIR | SANTA ROSA | CA | 95401-4903 | |
| 7701620 | JOSEPH J DUGHI & ILDE A DUGHI TR | Address on file | | | | |
| 7701621 | JOSEPH J FERGUADY | Address on file | | | | |
| 7701622 | JOSEPH J KALINE & NORMA F KALINE | Address on file | | | | |
| 7701623 | JOSEPH J KLIMAS JR | Address on file | | | | |
| 7701624 | JOSEPH J LASALA & | Address on file | | | | |
| 7769854 | JOSEPH J LAWLER & | MARGARET L LAWLER JT TEN, C/O PATRICIA LAWLER, 1717 BARRON ST | PORTSMOUTH | VA | 23704-1705 | |
| 7701625 | JOSEPH J MARTINI & KAREN J | Address on file | | | | |
| 7176010 | Joseph J Mazeau and Patricia A Mazeau, Trustees of the Joseph J Mazeau and Patricia A Mazeau Revocable Trust agreement dated May 12, 2004 | | | | | |
| 7176010 | Joseph J Mazeau and Patricia A Mazeau, Trustees of the Joseph J Mazeau and Patricia A Mazeau Revocable Trust agreement dated May 12, 2004 | Address on file | | | | |
| 7771448 | JOSEPH J MIELINSKI | 22 CRANBROOK DR | HOLDEN | MA | 01520-1406 | |
| 7771590 | JOSEPH J MLAKAR & | ROSEMARY J MLAKAR JT TEN, 683 VIA ALHAMBRA UNIT N | LAGUNA WOODS | CA | 92637-4574 | |
| 7701626 | JOSEPH J PELLICANO | Address on file | | | | |
| 7784969 | JOSEPH J PETERSON TOD | NANCY F PETERSON, SUBJECT TO STA TOD RULES, 2888 SANDERLING DRIVE | FREMONT | CA | 94555 | |
| 7701627 | JOSEPH J PETERSON TOD | Address on file | | | | |
| 7701630 | JOSEPH J PRISCHAK & | Address on file | | | | |
| 7773361 | JOSEPH J RAPLEY | 5595 WALNUT BLOSSOM DR APT 6 | SAN JOSE | CA | 95123-2288 | |
| 7701631 | JOSEPH J RILEY & | Address on file | | | | |
| 7845161 | JOSEPH J RILEY & | SARAH T RILEY JT TEN, 7107 SITIO CALIENTE | CARLSBAD | CA | 92009-2041 | |
| 7774239 | JOSEPH J SARTO | 300 GLENWOOD CIR UNIT 268 | MONTEREY | CA | 93940-4705 | |
| 7701632 | JOSEPH J SARTO | Address on file | | | | |
| 7701633 | JOSEPH J STEFANI & | Address on file | | | | |
| 7775334 | JOSEPH J STODOLKA & | JULIE F STODOLKA JT TEN, W 4390 NORTH COUNTY RD A | PLYMOUTH | WI | 53073 | |
| 7776257 | JOSEPH J VERETTO & RUTH A | VERETTO TR JOSEPH J VERETTO, FAMILY 1994 TRUST UA NOV 22 94, 6450 COLTON BLVD | OAKLAND | CA | 94611-2270 | |
| 7781562 | JOSEPH J WEISS | 3 MANDALAY DR | POUGHKEEPSIE | NY | 12603-2632 | |
| 7701634 | JOSEPH J WU & | Address on file | | | | |
| 7701635 | JOSEPH J WU CUST | Address on file | | | | |
| 7701636 | JOSEPH J ZOLLMANN & | Address on file | | | | |
| 7777373 | JOSEPH J ZOLLMANN & | SUSAN A ZOLLMANN JT TEN, 1451 NW 38TH ST APT 205 | KANSAS CITY | MO | 64116-4555 | |
| 5924854 | Joseph J.W. Drake | Address on file | | | | |
| 5924855 | Joseph J.W. Drake | Address on file | | | | |
| 5924857 | Joseph J.W. Drake | Address on file | | | | |
| 5924856 | Joseph J.W. Drake | Address on file | | | | |
| 5924853 | Joseph J.W. Drake | Address on file | | | | |
| 7778685 | JOSEPH JACOB | 548 MULLINS | LEWISVILLE | TX | 75057-3031 | |
| 7780710 | JOSEPH JAMES BOITANO | 17800 CLINTON RD | JACKSON | CA | 95642-9633 | |
| 7195813 | Joseph James Mello | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195813 | Joseph James Mello | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195813 | Joseph James Mello | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195813 | Joseph James Mello | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7195813 | Joseph James Mello | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195813 | Joseph James Mello | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7144618 | Joseph James Velardo | Address on file | | | | |
| 7144618 | Joseph James Velardo | Address on file | | | | |
| 7144618 | Joseph James Velardo | Address on file | | | | |
| 7144618 | Joseph James Velardo | Address on file | | | | |
| 7168343 | Joseph James Wade | Address on file | | | | |
| 7168343 | Joseph James Wade | Address on file | | | | |
| 7168343 | Joseph James Wade | Address on file | | | | |
| 7168343 | Joseph James Wade | Address on file | | | | |
| 7193068 | Joseph James Wade, III | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193068 | Joseph James Wade, III | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7193068 | Joseph James Wade, III | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193068 | Joseph James Wade, III | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193068 | Joseph James Wade, III | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7193068 | Joseph James Wade, III | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7143267 | Joseph Jerome Miceli | Address on file | | | | |
| 7143267 | Joseph Jerome Miceli | Address on file | | | | |
| 7143267 | Joseph Jerome Miceli | Address on file | | | | |
| 7143267 | Joseph Jerome Miceli | Address on file | | | | |
| 6131421 | JOSEPH JESSE & CRISTINA CP | Address on file | | | | |
| 6131641 | JOSEPH JESSE & CRISTINA JT | Address on file | | | | |
| 7701637 | JOSEPH JF FLAHIVE | Address on file | | | | |
| 7764112 | JOSEPH JOCH TR UA APR 09 99 THE | CATHERINE ANN BRAINE LIVING, TRUST, PO BOX 396 | ITHACA | NY | 14851-0396 | |
| 7143680 | Joseph John Bell | Address on file | | | | |
| 7143680 | Joseph John Bell | Address on file | | | | |
| 7143680 | Joseph John Bell | Address on file | | | | |
| 7143680 | Joseph John Bell | Address on file | | | | |
| 7782888 | JOSEPH JOHN DEL DOTTO JR | 2280 HAMILTON AVENUE | SAN BRUNO | CA | 94066 | |
| 7701638 | JOSEPH JOHN DEL DOTTO JR | Address on file | | | | |
| 7934226 | JOSEPH JOHN RYNCARZ.;. | 3749 ROLLING HILLS CT | PITTSBURG | CA | 94565 | |
| 7701640 | JOSEPH JOHN TESTA | Address on file | | | | |
| 5924862 | Joseph Johnson | Address on file | | | | |
| 5924863 | Joseph Johnson | Address on file | | | | |
| 5924859 | Joseph Johnson | Address on file | | | | |
| 5924858 | Joseph Johnson | Address on file | | | | |
| 5924861 | Joseph Johnson | Address on file | | | | |
| 7701641 | JOSEPH JOHNSON CUST | Address on file | | | | |
| 7701642 | JOSEPH JOHNSON CUST | Address on file | | | | |
| 7768823 | JOSEPH JOHNSON CUST | JOSEPH A JOHNSON, CA UNIF TRANSFERS MIN ACT, 1250 QUAIL CT | SAN BERNARDINO | CA | 92404-1567 | |
| 7768826 | JOSEPH JOHNSON CUST | JUSTIN A JOHNSON, CA UNIF TRANSFERS MIN ACT, 1250 QUAIL CT | SAN BERNARDINO | CA | 92404-1567 | |
| 7198788 | Joseph Jon Schmidt | Address on file | | | | |
| 7198788 | Joseph Jon Schmidt | Address on file | | | | |
| 7198788 | Joseph Jon Schmidt | Address on file | | | | |
| 7198788 | Joseph Jon Schmidt | Address on file | | | | |
| 7298748 | Joseph Jordan Trust Dated November 26, 1997 | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 7777974 | JOSEPH JOYIUOH LEE | 48923 CRESTVIEW CMN | FREMONT | CA | 94539-8322 | |
| 7188444 | Joseph Jr. Bill | Address on file | | | | |
| 7188444 | Joseph Jr. Bill | Address on file | | | | |
| 7152589 | Joseph Julius O'Connor | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7152589 | Joseph Julius O'Connor | Address on file | | | | |
| 7152589 | Joseph Julius O'Connor | Address on file | | | | |
| 7152589 | Joseph Julius O'Connor | Address on file | | | | |
| 7152589 | Joseph Julius O'Connor | Address on file | | | | |
| 7152589 | Joseph Julius O'Connor | Address on file | | | | |
| 7701643 | JOSEPH K CHAN | Address on file | | | | |
| 7701644 | JOSEPH K SWIATOCHA | Address on file | | | | |
| 7909014 | JOSEPH K THEINE ROLLOVER IRA | Address on file | | | | |
| 7909014 | JOSEPH K THEINE ROLLOVER IRA | Address on file | | | | |
| 7934227 | JOSEPH K UHLIK.;. | 47193 ORCHARD DR | MIRAMONTE | CA | 93641 | |
| 4923504 | JOSEPH KARSCING INC | DBA ARCHITECTURAL SYSTEMS INC, 13525 MIDLAND RD STE B | POWAY | CA | 92064 | |
| 7778247 | JOSEPH KAULUKUKUI | 215 LAS GALLINAS AVE | SAN RAFAEL | CA | 94903-3925 | |
| 7934228 | JOSEPH KAZMIERCZAK.;. | 310 6TH AVENUE #9 | SAN FRANCISCO | CA | 94118 | |
| 7193545 | JOSEPH KERRIGAN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193545 | JOSEPH KERRIGAN | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7701645 | JOSEPH KERRY KOLLER | Address on file | | | | |
| 7701646 | JOSEPH KHEDER & | Address on file | | | | |
| 7194002 | JOSEPH KIM | Address on file | | | | |
| 7194002 | JOSEPH KIM | Address on file | | | | |
| 5924867 | Joseph Kimmel | Address on file | | | | |
| 5924866 | Joseph Kimmel | Address on file | | | | |
| 5924865 | Joseph Kimmel | Address on file | | | | |
| 5924864 | Joseph Kimmel | Address on file | | | | |
| 7701647 | JOSEPH KO | Address on file | | | | |
| 7701649 | JOSEPH KORDZIEL & NATIVIDAD | Address on file | | | | |
| 7701648 | JOSEPH KORDZIEL & NATIVIDAD | Address on file | | | | |
| 7786115 | JOSEPH KREMER | 5 EASTLAKE AVENUE | PACIFICA | CA | 94044 | |
| 7785890 | JOSEPH KREMER | 5 EASTLAKE AVE | PACIFICA | CA | 94044-2835 | |
| 7780445 | JOSEPH KREN ADM | EST EDWARD P KREN, PO BOX 1161 | WESTON | CT | 06883-0161 | |
| 7464481 | Joseph Krier DBA Joe's Place | Address on file | | | | |
| 7762712 | JOSEPH L BARRINGTON | 3705 PUTTER DR | BONITA | CA | 91902-1036 | |
| 7701651 | JOSEPH L BLACK | Address on file | | | | |
| 7934229 | JOSEPH L CLAYPOOLE.;. | 3508 SQUAW ROAD | WEST SACRAMENTO | CA | 95691 | |
| 7701652 | JOSEPH L GALEA & | Address on file | | | | |
| 7934230 | JOSEPH L GALVAN.;. | 617 PARK LANE | MADERA | CA | 93637 | |
| 7701653 | JOSEPH L GARNER & | Address on file | | | | |
| 7766776 | JOSEPH L GAY & | ANITA E GAY TR UA, JUN 15 94 GAY TRUST, 2707 1/2 W AVENUE 32 | LOS ANGELES | CA | 90065-2115 | |
| 7701654 | JOSEPH L GAY & | Address on file | | | | |
| 7701655 | JOSEPH L GAY & ANITA E GAY TR | Address on file | | | | |
| 7701656 | JOSEPH L IZZO | Address on file | | | | |
| 7771694 | JOSEPH L MORAN JR TR MARY H MORAN | TRUST UA DEC 2 92, 1 WALSH LN | CINCINNATI | OH | 45208-3435 | |
| 7773972 | JOSEPH L ROUTH & | FIDELLA ROUTH JT TEN, 6708 MEDORA DR | NORTH HIGHLANDS | CA | 95660-3724 | |
| 7836159 | JOSEPH L SELDEN | 13 JACKADDER AVE, HAMMOND PARK WA 6164 | AUSTRALIA | | 10 WA 6164 | |
| 7701657 | JOSEPH L SELDEN | Address on file | | | | |
| 7775233 | JOSEPH L STEFANELLI | 2960 22ND AVE | SAN FRANCISCO | CA | 94132-1505 | |
| 7783716 | JOSEPH L TORRE | 2155 TAYLOR ST | SAN FRANCISCO | CA | 94133-2221 | |
| 7781010 | JOSEPH L URBAN & | LISA DERANLEAU URBAN JT TEN, 2304 OAK LN | ROLLING MEADOWS | IL | 60008-3440 | |
| 7189595 | Joseph La Rue Mellars Halstead | Address on file | | | | |
| 7189595 | Joseph La Rue Mellars Halstead | Address on file | | | | |
| 7701658 | JOSEPH LAHLOUH | Address on file | | | | |
| 7953144 | Joseph Lara and Triny Lara | 6794 E Lowe Ave | Fresno | CA | 93727 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5892557 | Joseph Lawson | Address on file | | | | |
| 7769869 | JOSEPH LAYCHAK & SOPHIA SKLAR | LAYCHAK, TR LAYCHAK FAMILY TRUST UA AUG 16, 8420 COKER CT # 94 | SACRAMENTO | CA | 95826-3158 | |
| 7701659 | JOSEPH LAYCHAK TTEE | Address on file | | | | |
| 7701660 | JOSEPH LEANE TR | Address on file | | | | |
| 7701661 | JOSEPH LEATHER JR & WILMA | Address on file | | | | |
| 7701662 | JOSEPH LEE GARNER | Address on file | | | | |
| 7701663 | JOSEPH LEO WARD | Address on file | | | | |
| 7701664 | JOSEPH LEVERONI CUST | Address on file | | | | |
| 7701665 | JOSEPH LILIENTHAL | Address on file | | | | |
| 7701666 | JOSEPH LOUIS DIAZ | Address on file | | | | |
| 7701667 | JOSEPH LUCERI | Address on file | | | | |
| 7169398 | Joseph Lyle Thompson | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169398 | Joseph Lyle Thompson | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169398 | Joseph Lyle Thompson | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169398 | Joseph Lyle Thompson | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7152429 | Joseph Lynch | Address on file | | | | |
| 7152429 | Joseph Lynch | Address on file | | | | |
| 7152429 | Joseph Lynch | Address on file | | | | |
| 7152429 | Joseph Lynch | Address on file | | | | |
| 7141278 | Joseph Lynn Winkler | Address on file | | | | |
| 7141278 | Joseph Lynn Winkler | Address on file | | | | |
| 7141278 | Joseph Lynn Winkler | Address on file | | | | |
| 7141278 | Joseph Lynn Winkler | Address on file | | | | |
| 7701668 | JOSEPH M AGGIO | Address on file | | | | |
| 7701669 | JOSEPH M ANDERSON & | Address on file | | | | |
| 7701670 | JOSEPH M BARBERO | Address on file | | | | |
| 7701671 | JOSEPH M BARBERO CUST | Address on file | | | | |
| 7786658 | JOSEPH M BOLT | 6213 S FANNIN ST | AMARILLO | TX | 79118-7809 | |
| 7701672 | JOSEPH M BRICCA & | Address on file | | | | |
| 7764439 | JOSEPH M CLARE & FRANCINE J CLARE | TR CLARE FAMILY TRUST, UA APR 1 89, 22 HOLYROOD MNR | OAKLAND | CA | 94611-2545 | |
| 7764847 | JOSEPH M CREEVY | 37 VICENTE ST | SAN FRANCISCO | CA | 94127-1301 | |
| 7701673 | JOSEPH M DA SILVA & | Address on file | | | | |
| 7701674 | JOSEPH M DEVINE | Address on file | | | | |
| 7701675 | JOSEPH M DI PLACIDO & | Address on file | | | | |
| 7701676 | JOSEPH M DOBROWSKI | Address on file | | | | |
| 7701677 | JOSEPH M DONNELLY | Address on file | | | | |
| 7767012 | JOSEPH M GODMAN & | MRS EVELYN GODMAN, JT TEN, 136 E 36TH ST | NEW YORK | NY | 10016-3521 | |
| 7767056 | JOSEPH M GOMES & | EDMUND M GOMES JT TEN, 1928 CALIFORNIA AVE | SAN PABLO | CA | 94806-4794 | |
| 7701678 | JOSEPH M HAAS JR | Address on file | | | | |
| 7701679 | JOSEPH M HOGIN | Address on file | | | | |
| 7768173 | JOSEPH M HOLOHAN | 238 WHITE OAK CIR | PETALUMA | CA | 94952-1933 | |
| 7701680 | JOSEPH M JENRETTE III | Address on file | | | | |
| 7701681 | JOSEPH M KASNER | Address on file | | | | |
| 7701682 | JOSEPH M LANDSBERG | Address on file | | | | |
| 7934231 | JOSEPH M LEPPEK ;. | 1040 HILLTOP DRIVE | FORTUNA | CA | 95540 | |
| 7701683 | JOSEPH M LUTISAN & | Address on file | | | | |
| 7701684 | JOSEPH M MELE CUST | Address on file | | | | |
| 7701685 | JOSEPH M MINAFO & | Address on file | | | | |
| 7701686 | JOSEPH M OCONNOR & | Address on file | | | | |
| 7701687 | JOSEPH M OWEN & | Address on file | | | | |
| 7701688 | JOSEPH M PACIOREK & | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7701689 | JOSEPH M RASPO | Address on file | | | | |
| 7701690 | JOSEPH M REIMAN | Address on file | | | | |
| 7773694 | JOSEPH M RIZZA & RICHARD SCATONI | TR UA JUL 18 96 RIZZA TRUST, SUNKEN ORCHARD LANE, PO BOX 294 | OYSTER BAY | NY | 11771-0294 | |
| 7701691 | JOSEPH M ROSANO & | Address on file | | | | |
| 4923506 | JOSEPH M SCHAUF CO INC | PO Box 110069 | CAMPBELL | CA | 95011-0069 | |
| 7701692 | JOSEPH M SHEETZ & | Address on file | | | | |
| 7774967 | JOSEPH M SMITH | 2726 5TH ST APT 241 | DAVIS | CA | 95618-7782 | |
| 7701693 | JOSEPH M SORRENTINO | Address on file | | | | |
| 7701694 | JOSEPH M SPITERI & | Address on file | | | | |
| 7701695 | JOSEPH M TAILLEFER CUST | Address on file | | | | |
| 7768370 | JOSEPH M TAILLEFER CUST | AVA MARIE HUNTER, CA UNIF TRANSFERS MIN ACT, 4321 BAYWOOD WAY | SACRAMENTO | CA | 95864-0813 | |
| 7701696 | JOSEPH M WEBER & | Address on file | | | | |
| 7701697 | JOSEPH M WHIPPLE CUST | Address on file | | | | |
| 7701698 | JOSEPH M WILSON | Address on file | | | | |
| 7464835 | Joseph M. and Jullie J Caruso, Trustees of the Caruso Family Trust | Address on file | | | | |
| 7195503 | Joseph M. Earley, III, APC | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195503 | Joseph M. Earley, III, APC | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195503 | Joseph M. Earley, III, APC | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195503 | Joseph M. Earley, III, APC | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195503 | Joseph M. Earley, III, APC | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195503 | Joseph M. Earley, III, APC | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7141297 | Joseph M. Matos | Address on file | | | | |
| 7141297 | Joseph M. Matos | Address on file | | | | |
| 7141297 | Joseph M. Matos | Address on file | | | | |
| 7141297 | Joseph M. Matos | Address on file | | | | |
| 7460745 | Joseph M. Pennington and Holly S. Pennington, Trustees of the Joseph M. Pennington and Holly S. Pennington Revocable Living Trust dated January 21, 2014 | Address on file | | | | |
| 7317039 | Joseph Madlena and Marcella Madlena | Address on file | | | | |
| 5908173 | Joseph Main | Address on file | | | | |
| 5904495 | Joseph Main | Address on file | | | | |
| 7192807 | JOSEPH MAIN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192807 | JOSEPH MAIN | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7701701 | JOSEPH MALINAUSKAS & | Address on file | | | | |
| 7770678 | JOSEPH MANDELLA | 1214 MOUNT HERMON RD | SCOTTS VALLEY | CA | 95066-2929 | |
| 7701702 | JOSEPH MARIANO VETTORI | Address on file | | | | |
| 7203349 | Joseph Marino and Martha Simon | Address on file | | | | |
| 7701703 | JOSEPH MARKOVICH | Address on file | | | | |
| 7941664 | JOSEPH MARTEL | 2082 EMPIRE MINE CIR | RANCHO CORDOVA | CA | 95670 | |
| 7163133 | JOSEPH MAZEAU | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163133 | JOSEPH MAZEAU | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7701704 | JOSEPH MC EACHRON | Address on file | | | | |
| 7198212 | JOSEPH MCLAUGHLIN | Address on file | | | | |
| 7198212 | JOSEPH MCLAUGHLIN | Address on file | | | | |
| 7193305 | Joseph McMann, individually and as the successor in interest to the Estate of Sheila Santos (deceased) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193305 | Joseph McMann, individually and as the successor in interest to the Estate of Sheila Santos (deceased) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7934232 | JOSEPH MELLO.;. | 441 NABOR STREET | SAN LEANDRO | CA | 94578 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5924869 | Joseph Merritt | Address on file | | | | |
| 5924870 | Joseph Merritt | Address on file | | | | |
| 5924871 | Joseph Merritt | Address on file | | | | |
| 5924868 | Joseph Merritt | Address on file | | | | |
| 7184015 | JOSEPH MICELI | Address on file | | | | |
| 7184015 | JOSEPH MICELI | Address on file | | | | |
| 7142231 | Joseph Michael Gorin | Address on file | | | | |
| 7142231 | Joseph Michael Gorin | Address on file | | | | |
| 7142231 | Joseph Michael Gorin | Address on file | | | | |
| 7142231 | Joseph Michael Gorin | Address on file | | | | |
| 7701705 | JOSEPH MICHAEL GRAZIANI & | Address on file | | | | |
| 7153108 | Joseph Michael Kelly | Address on file | | | | |
| 7153108 | Joseph Michael Kelly | Address on file | | | | |
| 7153108 | Joseph Michael Kelly | Address on file | | | | |
| 7153108 | Joseph Michael Kelly | Address on file | | | | |
| 7153108 | Joseph Michael Kelly | Address on file | | | | |
| 7153108 | Joseph Michael Kelly | Address on file | | | | |
| 7701706 | JOSEPH MICHAEL LIGOURI | Address on file | | | | |
| 7770822 | JOSEPH MICHAEL MARSH | PO BOX 1308 | ARBUCKLE | CA | 95912-1308 | |
| 7934233 | JOSEPH MICHAEL RAPOZO.;. | 236 W EAST AVENUE, STE A PMB 190 | CHICO | CA | 95926 | |
| 5924876 | Joseph Miles Earley III | Address on file | | | | |
| 5924873 | Joseph Miles Earley III | Address on file | | | | |
| 5924875 | Joseph Miles Earley III | Address on file | | | | |
| 5924872 | Joseph Miles Earley III | Address on file | | | | |
| 7194518 | Joseph Miles Earley, III | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194518 | Joseph Miles Earley, III | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194518 | Joseph Miles Earley, III | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194518 | Joseph Miles Earley, III | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194518 | Joseph Miles Earley, III | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194518 | Joseph Miles Earley, III | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194892 | Joseph Miles Earley, IV | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194892 | Joseph Miles Earley, IV | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194892 | Joseph Miles Earley, IV | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194892 | Joseph Miles Earley, IV | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194892 | Joseph Miles Earley, IV | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194892 | Joseph Miles Earley, IV | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7177043 | Joseph Miller | Address on file | | | | |
| 7177043 | Joseph Miller | Address on file | | | | |
| 7982129 | Joseph Miller and Maria Termini-Miller | Address on file | | | | |
| 7198843 | Joseph Mills Wise, Jr. | Address on file | | | | |
| 7198843 | Joseph Mills Wise, Jr. | Address on file | | | | |
| 7198843 | Joseph Mills Wise, Jr. | Address on file | | | | |
| 7198843 | Joseph Mills Wise, Jr. | Address on file | | | | |
| 7785613 | JOSEPH MIRR | 2414 RIVERS EDGE DRIVE | ALTOONA | WI | 54720 | |
| 7701707 | JOSEPH MIRR | Address on file | | | | |
| 6013881 | JOSEPH MISSION VALLEY ROCK CO.-AUDA | 24001 STEVENS CREEK BLVD. | CUPERTINO | CA | 95014 | |
| 7771626 | JOSEPH MOLLO & | PATRICIA MOLLO JT TEN, PO BOX 308 | MURPHY | OR | 97533-0308 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5904992 | Joseph Montemayor | Address on file | | | | |
| 5924880 | Joseph Moralli | Address on file | | | | |
| 5924878 | Joseph Moralli | Address on file | | | | |
| 5924879 | Joseph Moralli | Address on file | | | | |
| 5924877 | Joseph Moralli | Address on file | | | | |
| 7701709 | JOSEPH MOREIRA & | Address on file | | | | |
| 7701710 | JOSEPH MORELLO CUST | Address on file | | | | |
| 5924882 | Joseph Morgan | Address on file | | | | |
| 5924883 | Joseph Morgan | Address on file | | | | |
| 5924885 | Joseph Morgan | Address on file | | | | |
| 5924884 | Joseph Morgan | Address on file | | | | |
| 5924881 | Joseph Morgan | Address on file | | | | |
| 5924889 | Joseph Morgan Jr. | Address on file | | | | |
| 5924887 | Joseph Morgan Jr. | Address on file | | | | |
| 5924888 | Joseph Morgan Jr. | Address on file | | | | |
| 5924886 | Joseph Morgan Jr. | Address on file | | | | |
| 7184345 | Joseph Morreale | Address on file | | | | |
| 7184345 | Joseph Morreale | Address on file | | | | |
| 7701711 | JOSEPH MOSTYN | Address on file | | | | |
| 7763050 | JOSEPH N BEUCHER TR UDT | JUN 15 88, C/O BONNIE POQUETTE, 105 FRANCIS CT | EAST PEORIA | IL | 61611-4419 | |
| 7701712 | JOSEPH N CASABONNE | Address on file | | | | |
| 7701713 | JOSEPH N LYNCH TR | Address on file | | | | |
| 7701714 | JOSEPH N LYNCH TR UA NOV 17 95 | Address on file | | | | |
| 7701715 | JOSEPH N ROSSINI | Address on file | | | | |
| 7170309 | Joseph N. Rubin and Donna J. Rubin as Trustees of Joseph N. Rubin and Donna J. Rubin Family Trust | Address on file | | | | |
| 7170309 | Joseph N. Rubin and Donna J. Rubin as Trustees of Joseph N. Rubin and Donna J. Rubin Family Trust | Address on file | | | | |
| 7143230 | Joseph Najera | Address on file | | | | |
| 7143230 | Joseph Najera | Address on file | | | | |
| 7143230 | Joseph Najera | Address on file | | | | |
| 7143230 | Joseph Najera | Address on file | | | | |
| 7949691 | Joseph Najera, Deceased, by and through his representative and/or successor-in-interest, Perry A. Najera | Address on file | | | | |
| 7949691 | Joseph Najera, Deceased, by and through his representative and/or successor-in-interest, Perry A. Najera | Address on file | | | | |
| 7325236 | Joseph Ng | Address on file | | | | |
| 5871582 | JOSEPH NGUYEN | Address on file | | | | |
| 7701716 | JOSEPH NORMAN STEARNS | Address on file | | | | |
| 7701717 | JOSEPH NOUNOU | Address on file | | | | |
| 7701718 | JOSEPH O MILLICAN & | Address on file | | | | |
| 5903025 | Joseph Olson | Address on file | | | | |
| 5906965 | Joseph Olson | Address on file | | | | |
| 4940450 | Joseph Onipogui-Onipogui, Joseph | 200 Truxtun Ave | Bakersfield | CA | 93301 | |
| 5988317 | Joseph Onipogui-Onipogui, Joseph | 200 Truxtun Ave, D | Bakersfield | CA | 93301 | |
| 7701719 | JOSEPH P BLACKFORD | Address on file | | | | |
| 7701720 | JOSEPH P CALVILLO | Address on file | | | | |
| 7764367 | JOSEPH P CHRISMAN & | MARILYN L CHRISMAN JT TEN, 736 WATERFORD DR | CHICO | CA | 95973-0452 | |
| 7198730 | Joseph P Cortez | Address on file | | | | |
| 7198730 | Joseph P Cortez | Address on file | | | | |
| 7198730 | Joseph P Cortez | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7198730 | Joseph P Cortez | Address on file | | | | |
| 7198730 | Joseph P Cortez | Address on file | | | | |
| 7198730 | Joseph P Cortez | Address on file | | | | |
| 7701721 | JOSEPH P CREEKMORE SR & | Address on file | | | | |
| 7701722 | JOSEPH P HART | Address on file | | | | |
| 7701723 | JOSEPH P HENICAN 3RD | Address on file | | | | |
| 7769015 | JOSEPH P KAMETZ CUST | JOSEPH P KAMETZ III, UNIF GIFT MIN ACT PA, 415 GEORGETOWN RD | NAZARETH | PA | 18064-9614 | |
| 7701724 | JOSEPH P KEAST | Address on file | | | | |
| 7769152 | JOSEPH P KELLY & ELIZABETH M | KELLY TR, UDT AUG 1 88, 966 HILMAR ST | SANTA CLARA | CA | 95050-5919 | |
| 7779280 | JOSEPH P LAVIN | 230 EL CAMPO DR | SOUTH SAN FRANCISCO | CA | 94080-4156 | |
| 7771228 | JOSEPH P MCMAHON & | ALVERA T MCMAHON, JT TEN, 16421 EQUESTRIAN LN | DERWOOD | MD | 20855-1658 | |
| 7701725 | JOSEPH P MYERS | Address on file | | | | |
| 7772226 | JOSEPH P NUGENT | 1798 N 10TH AVE | HANFORD | CA | 93230-2207 | |
| 7701726 | JOSEPH P PAYYAPPILLY & | Address on file | | | | |
| 7701727 | JOSEPH P QUARELLO | Address on file | | | | |
| 7934234 | JOSEPH P ROMEO JR..;. | 26733 MALLARD ROAD | MACDOEL | CA | 96058 | |
| 7701728 | JOSEPH P ROONEY & | Address on file | | | | |
| 7701729 | JOSEPH P TIGHE | Address on file | | | | |
| 7776152 | JOSEPH P VALLARINO & OLGA | A VALLARINO TR UA FEB 07 07, THE VALLARINO J & O FAMILY TRUST, 3250 GRAVENSTEIN HWY S | SEBASTOPOL | CA | 95472-5251 | |
| 7701730 | JOSEPH P VALLARINO & OLGA | Address on file | | | | |
| 7701731 | JOSEPH P ZABLOCKI | Address on file | | | | |
| 5924890 | Joseph P. Innocenti | Address on file | | | | |
| 5924892 | Joseph P. Innocenti | Address on file | | | | |
| 5924893 | Joseph P. Innocenti | Address on file | | | | |
| 5924894 | Joseph P. Innocenti | Address on file | | | | |
| 5924891 | Joseph P. Innocenti | Address on file | | | | |
| 7177039 | Joseph Pader | Address on file | | | | |
| 7177039 | Joseph Pader | Address on file | | | | |
| 7772484 | JOSEPH PADRONAGGIO & | JEANETTE PADRONAGGIO JT TEN, 11818 OAK RIDGE DR | PARRISH | FL | 34219-9020 | |
| 5924897 | Joseph Palade | Address on file | | | | |
| 5924896 | Joseph Palade | Address on file | | | | |
| 5924898 | Joseph Palade | Address on file | | | | |
| 5924895 | Joseph Palade | Address on file | | | | |
| 7701732 | JOSEPH PALMIERI JR | Address on file | | | | |
| 7701733 | JOSEPH PATRICK LAYHER | Address on file | | | | |
| 7772221 | JOSEPH PATRICK NUGENT CUST | COURTNEY LYNN NUGENT, CA UNIF TRANSFERS MIN ACT UNTIL AGE 23, 1798 N 10TH AVE | HANFORD | CA | 93230-2207 | |
| 7772225 | JOSEPH PATRICK NUGENT CUST | HEATHER JO NUGENT, CA UNIF TRANSFERS MIN ACT UNTIL AGE 23, 2018 E LA VIDA AVE | VISALIA | CA | 93292-1785 | |
| 7152599 | Joseph Patrick Slusark | Address on file | | | | |
| 7152599 | Joseph Patrick Slusark | Address on file | | | | |
| 7152599 | Joseph Patrick Slusark | Address on file | | | | |
| 7152599 | Joseph Patrick Slusark | Address on file | | | | |
| 7152599 | Joseph Patrick Slusark | Address on file | | | | |
| 7152599 | Joseph Patrick Slusark | Address on file | | | | |
| 7199742 | JOSEPH PATTERSON | Address on file | | | | |
| 7199742 | JOSEPH PATTERSON | Address on file | | | | |
| 7199851 | JOSEPH PATTERSON, doing business as Unknown landscaping business | Address on file | | | | |
| 7199851 | JOSEPH PATTERSON, doing business as Unknown landscaping business | Address on file | | | | |
| 7140481 | Joseph Paul Cleaver | Address on file | | | | |
| 7140481 | Joseph Paul Cleaver | Address on file | | | | |
| 7140481 | Joseph Paul Cleaver | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 4434 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7140481 | Joseph Paul Cleaver | Address on file | | | | |
| 7140500 | Joseph Paul Cuschieri | Address on file | | | | |
| 7140500 | Joseph Paul Cuschieri | Address on file | | | | |
| 7140500 | Joseph Paul Cuschieri | Address on file | | | | |
| 7140500 | Joseph Paul Cuschieri | Address on file | | | | |
| 7142789 | Joseph Paul Janko | Address on file | | | | |
| 7142789 | Joseph Paul Janko | Address on file | | | | |
| 7142789 | Joseph Paul Janko | Address on file | | | | |
| 7142789 | Joseph Paul Janko | Address on file | | | | |
| 7184602 | Joseph Paul Noecker | Address on file | | | | |
| 7184602 | Joseph Paul Noecker | Address on file | | | | |
| 7153221 | Joseph Paul Wright | Address on file | | | | |
| 7153221 | Joseph Paul Wright | Address on file | | | | |
| 7153221 | Joseph Paul Wright | Address on file | | | | |
| 7153221 | Joseph Paul Wright | Address on file | | | | |
| 7153221 | Joseph Paul Wright | Address on file | | | | |
| 7153221 | Joseph Paul Wright | Address on file | | | | |
| 7777120 | JOSEPH PAUL WRIGHT CUST | ESTHER NICOLE WRIGHT, CA UNIF TRANSFERS MIN ACT, 5931 RONSUE RD | PARADISE | CA | 95969-3060 | |
| 7777122 | JOSEPH PAUL WRIGHT CUST | LAURA KATHRYN WRIGHT, CA UNIF TRANSFERS MIN ACT, 1388 LANIER PL NE APT LEFT | ATLANTA | GA | 30306-3271 | |
| 7230631 | Joseph Pennington and Holly Pennington, Trustees of the Joseph S. Peennington and Holly S. Pennington Revocable Living Trust dated January 21, 2014 | Coney, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7701734 | JOSEPH PEREZ TR | Address on file | | | | |
| 7783320 | JOSEPH PERREIRA MARIA | P O BOX 476 | KA PAAU | HI | 96755-0476 | |
| 5903911 | Joseph Peterson | Address on file | | | | |
| 5907641 | Joseph Peterson | Address on file | | | | |
| 7153984 | Joseph Phillip Panattoni | Address on file | | | | |
| 7153984 | Joseph Phillip Panattoni | Address on file | | | | |
| 7153984 | Joseph Phillip Panattoni | Address on file | | | | |
| 7153984 | Joseph Phillip Panattoni | Address on file | | | | |
| 7153984 | Joseph Phillip Panattoni | Address on file | | | | |
| 7153984 | Joseph Phillip Panattoni | Address on file | | | | |
| 5924904 | Joseph Phillips | Address on file | | | | |
| 5924902 | Joseph Phillips | Address on file | | | | |
| 5924899 | Joseph Phillips | Address on file | | | | |
| 5924903 | Joseph Phillips | Address on file | | | | |
| 5924900 | Joseph Phillips | Address on file | | | | |
| 5907802 | Joseph Piazza | Address on file | | | | |
| 5910583 | Joseph Piazza | Address on file | | | | |
| 5912845 | Joseph Piazza | Address on file | | | | |
| 5904086 | Joseph Piazza | Address on file | | | | |
| 5911652 | Joseph Piazza | Address on file | | | | |
| 5912295 | Joseph Piazza | Address on file | | | | |
| 7701735 | JOSEPH PISANO CUST | Address on file | | | | |
| 7200093 | Joseph Plaendler | Address on file | | | | |
| 7200093 | Joseph Plaendler | Address on file | | | | |
| 4933047 | Joseph Pluta (dba Law Office of Joseph Pluta) | 408 18th Street | Bakersfield | CA | 93301 | |
| 7701736 | JOSEPH PROVISOR CUST | Address on file | | | | |
| 7701737 | JOSEPH PURCELL & | Address on file | | | | |
| 7934235 | JOSEPH QUON,;. | 283 COOPER AVENUE | HAYWARD | CA | 94544 | |
| 7701738 | JOSEPH R ALCANTARA JR & | Address on file | | | | |
| 7762450 | JOSEPH R ASSANTE & | BARBARA J ASSANTE JT TEN, 6010 IMPALA TRL | SANTA MARIA | CA | 93455-6063 | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 4435 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7701739 | JOSEPH R DROZDA | Address on file | | | | |
| 7765684 | JOSEPH R DUNLAP TR UA FEB 18 92 | THE DUNLAP FAMILY TRUST, 2412 RIVENDELL LN | DAVIS | CA | 95616-3058 | |
| 4923512 | JOSEPH R FERRITO AUD | HEARING & SPEECH SERVICES, 6140 CAMINO VERDE DR #1 | SAN JOSE | CA | 95119 | |
| 7768824 | JOSEPH R JOHNSON & | THERESA M JOHNSON JT TEN, 51 WOODBINE ST | PROVIDENCE | RI | 02906-1921 | |
| 7777825 | JOSEPH R KINZEL & | CATHERINE ROSE KINZEL ADMINS, ESTATE OF JEAN M KINZEL, 6815 BLUEFIELD CT | SPRINGFIELD | VA | 22152-3327 | |
| 7701740 | JOSEPH R LO MANTO JR | Address on file | | | | |
| 7701741 | JOSEPH R LOMANTO CUST | Address on file | | | | |
| 7701742 | JOSEPH R MAURINO | Address on file | | | | |
| 7771512 | JOSEPH R MILLER | 10936 E YUCCA ST | SCOTTSDALE | AZ | 85259-6937 | |
| 7701743 | JOSEPH R MILLER | Address on file | | | | |
| 7701744 | JOSEPH R MUELLER TR UA JUL 10 00 | Address on file | | | | |
| 7701745 | JOSEPH R PERINO & | Address on file | | | | |
| 5924906 | Joseph R Pfeandler | Address on file | | | | |
| 5924907 | Joseph R Pfeandler | Address on file | | | | |
| 5924909 | Joseph R Pfeandler | Address on file | | | | |
| 5924908 | Joseph R Pfeandler | Address on file | | | | |
| 5924905 | Joseph R Pfeandler | Address on file | | | | |
| 7188445 | Joseph R Pleso | Address on file | | | | |
| 7188445 | Joseph R Pleso | Address on file | | | | |
| 7934236 | JOSEPH R TINGLE.;. | 5256 LOOP RD | MARYSVILLE | CA | 95901 | |
| 7701746 | JOSEPH R TROIA | Address on file | | | | |
| 7776719 | JOSEPH R WHELAN | 320 E SHORE RD APT 25A | GREAT NECK | NY | 11023-1740 | |
| 7175489 | Joseph R. Baldi | Address on file | | | | |
| 7175489 | Joseph R. Baldi | Address on file | | | | |
| 7175489 | Joseph R. Baldi | Address on file | | | | |
| 7175489 | Joseph R. Baldi | Address on file | | | | |
| 7175489 | Joseph R. Baldi | Address on file | | | | |
| 7175489 | Joseph R. Baldi | Address on file | | | | |
| 7945359 | Joseph R. Dixon Revocable Trust | Address on file | | | | |
| 5924910 | Joseph R. Gebbia | Address on file | | | | |
| 5924912 | Joseph R. Gebbia | Address on file | | | | |
| 5924913 | Joseph R. Gebbia | Address on file | | | | |
| 5924914 | Joseph R. Gebbia | Address on file | | | | |
| 5924911 | Joseph R. Gebbia | Address on file | | | | |
| 7327346 | Joseph R. Pleso As Trustee for the Joseph and Mary L Pleso Trust | Address on file | | | | |
| 7701747 | JOSEPH RAFFAELE | Address on file | | | | |
| 7701748 | JOSEPH RANDALL HORNEFF | Address on file | | | | |
| 7701749 | JOSEPH RAYMOND GORDON | Address on file | | | | |
| 7779590 | JOSEPH RAYMOND NASSER | 132 NORTH ST | LOS BANOS | CA | 93635-3109 | |
| 7145983 | Joseph Redfern | Address on file | | | | |
| 7145983 | Joseph Redfern | Address on file | | | | |
| 5914064 | Joseph Redfern | Address on file | | | | |
| 5914063 | Joseph Redfern | Address on file | | | | |
| 5914062 | Joseph Redfern | Address on file | | | | |
| 5914061 | Joseph Redfern | Address on file | | | | |
| 7177090 | Joseph Regan | Address on file | | | | |
| 7177090 | Joseph Regan | Address on file | | | | |
| 7701750 | JOSEPH REICH TR | Address on file | | | | |
| 7177297 | Joseph Reid | Address on file | | | | |
| 7187424 | Joseph Reid | Address on file | | | | |
| 7187424 | Joseph Reid | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7701751 | JOSEPH REN L LONG | Address on file | | | | |
| 7701752 | JOSEPH RICHARD LOPEZ | Address on file | | | | |
| 7196222 | JOSEPH RIERA | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196222 | JOSEPH RIERA | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7198467 | JOSEPH ROBERT KATES | Address on file | | | | |
| 7198467 | JOSEPH ROBERT KATES | Address on file | | | | |
| 7783832 | JOSEPH ROBERT PASHLEY | 272 MILLERS GROVE RD | FRANKFORT | NY | 13340 | |
| 7701753 | JOSEPH ROBERT PASHLEY | Address on file | | | | |
| 7141154 | Joseph Robert Rhodd | Address on file | | | | |
| 7141154 | Joseph Robert Rhodd | Address on file | | | | |
| 7141154 | Joseph Robert Rhodd | Address on file | | | | |
| 7141154 | Joseph Robert Rhodd | Address on file | | | | |
| 7701754 | JOSEPH ROBERT SERGER | Address on file | | | | |
| 5910399 | Joseph Roberts | Address on file | | | | |
| 5903501 | Joseph Roberts | Address on file | | | | |
| 5907350 | Joseph Roberts | Address on file | | | | |
| 7188446 | Joseph Robertson | Address on file | | | | |
| 7188446 | Joseph Robertson | Address on file | | | | |
| 7773832 | JOSEPH RODRIGUEZ & ROSEMARIE ANN | RODRIGUEZ TR RODRIGUEZ REVOCABLE, LIVING TRUST UA OCT 2 91, 138 CAMELIA DR | DALY CITY | CA | 94015-2146 | |
| 7196643 | Joseph Roger Best | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196643 | Joseph Roger Best | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196643 | Joseph Roger Best | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196643 | Joseph Roger Best | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196643 | Joseph Roger Best | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196643 | Joseph Roger Best | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 6178658 | Joseph Rollins | Address on file | | | | |
| 5924920 | Joseph Romano | Address on file | | | | |
| 5924917 | Joseph Romano | Address on file | | | | |
| 5924915 | Joseph Romano | Address on file | | | | |
| 5924919 | Joseph Romano | Address on file | | | | |
| 5924916 | Joseph Romano | Address on file | | | | |
| 7701755 | JOSEPH ROSA | Address on file | | | | |
| 7701756 | JOSEPH ROSENSTOCK & | Address on file | | | | |
| 7142993 | Joseph Ross Cervantes | Address on file | | | | |
| 7142993 | Joseph Ross Cervantes | Address on file | | | | |
| 7142993 | Joseph Ross Cervantes | Address on file | | | | |
| 7142993 | Joseph Ross Cervantes | Address on file | | | | |
| 5924923 | Joseph Ruiz, As Successor In Interest To The Estate Of Isabel Webb And As The Personal Representative Of Isabel Webb On Behalf Of All Legal Heirs Of Decedent | David S. Casey, Jr., Sbn 60768, Angela Jae Chun, Sbn 248571, Casey Gerry Schenk Frankca Villa, Blatt & Penfield, 110 Laurel Street | San Diego | Ca | 92101 | |
| 5924921 | Joseph Ruiz, As Successor In Interest To The Estate Of Isabel Webb And As The Personal Representative Of Isabel Webb On Behalf Of All Legal Heirs Of Decedent | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street | San Francisco | Ca | 94108 | |
| 5924922 | Joseph Ruiz, As Successor In Interest To The Estate Of Isabel Webb And As The Personal Representative Of Isabel Webb On Behalf Of All Legal Heirs Of Decedent | Michael S. Feinberg, Sbn 81867, Michael S. Feinberg, APLC, 41911 Fifth Street, Suite 300 | Temecula | Ca | 92590 | |
| 5924924 | Joseph Ruiz, As Successor In Interest To The Estate Of Isabel Webb And As The Personal Representative Of Isabel Webb On Behalf Of All Legal Heirs Of Decedent | Thomas Tosdal, Sbn 67834, Tosdal Law Firm, 777 South Hwy 101, Ste. 215 | Solana Beach | Ca | 92075 | |
| 6013883 | JOSEPH RUSSELL | Address on file | | | | |
| 7762753 | JOSEPH S BASLOE | 125 LENOX AVE | ALBANY | NY | 12203-2029 | |
| 7701757 | JOSEPH S CARRA & | Address on file | | | | |
| 7701758 | JOSEPH S CHRZAN JR DIANE M | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 4437
of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7765344 | JOSEPH S DI CARLO | 18101 E HIGHWAY 26 | LINDEN | CA | 95236-9710 | |
| 7701759 | JOSEPH S FAGIN | Address on file | | | | |
| 7701760 | JOSEPH S FARE | Address on file | | | | |
| 7766429 | JOSEPH S FRANCISCO & LISA C | FRANCISCO TR UA JUL 25 08, THE FRANCISCO FAMILY TRUST, 30 ELMWOOD DR | DALY CITY | CA | 94015-3423 | |
| 7701761 | JOSEPH S GENSHLEA | Address on file | | | | |
| 7701762 | JOSEPH S LONG | Address on file | | | | |
| 7701763 | JOSEPH S PIPER | Address on file | | | | |
| 7701764 | JOSEPH S PLUNKETT | Address on file | | | | |
| 7701765 | JOSEPH S SCHENK | Address on file | | | | |
| 7701766 | JOSEPH S SZANDER | Address on file | | | | |
| 7701767 | JOSEPH S SZNDER | Address on file | | | | |
| 7701768 | JOSEPH S TRAUTNER | Address on file | | | | |
| 7701769 | JOSEPH S YAMAGUMA & | Address on file | | | | |
| 7187040 | Joseph S. Wand, M.D. Revokable Living Trust dated February 15, 2012, Restated August 28, 2018 | Address on file | | | | |
| 7187040 | Joseph S. Wand, M.D. Revokable Living Trust dated February 15, 2012, Restated August 28, 2018 | Address on file | | | | |
| 7187041 | Joseph S. Wand, M.D., Inc. | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7187041 | Joseph S. Wand, M.D., Inc. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR | San Diego | CA | 92101 | |
| 7774144 | JOSEPH SALLAZ & WILMA SALLAZ TR | UA APR 18 12 THE SALLAZ FAMILY, TRUST, 21183 LOCUST ST | HAYWARD | CA | 94541-1525 | |
| 7783608 | JOSEPH SARTHOU | C/O JOEL MERDRIGNAC, 15 RUE MARCEL HONORE, 78270 BONNIERES SUR SEINE | YVELINES | | | |
| 7701770 | JOSEPH SARTI & MARA SARTI TR | Address on file | | | | |
| 5871584 | Joseph Savino | Address on file | | | | |
| 7774406 | JOSEPH SCHROEDER | PO BOX 2034 | PALM SPRINGS | CA | 92263-2034 | |
| 7780360 | JOSEPH SCOTT SPINOZZI | 10454 WOODCHUCK PT | SAN DIEGO | CA | 92131-1354 | |
| 7701771 | JOSEPH SCOTTON VAIL JR | Address on file | | | | |
| 7701772 | JOSEPH SHALANT | Address on file | | | | |
| 7188447 | Joseph Sidney Taylor | Address on file | | | | |
| 7188447 | Joseph Sidney Taylor | Address on file | | | | |
| 5924928 | Joseph Sievers | Address on file | | | | |
| 5924927 | Joseph Sievers | Address on file | | | | |
| 5924926 | Joseph Sievers | Address on file | | | | |
| 5924925 | Joseph Sievers | Address on file | | | | |
| 7144167 | Joseph Sillas | Address on file | | | | |
| 7144167 | Joseph Sillas | Address on file | | | | |
| 7144167 | Joseph Sillas | Address on file | | | | |
| 7144167 | Joseph Sillas | Address on file | | | | |
| 5910232 | Joseph Silva | Address on file | | | | |
| 5903068 | Joseph Silva | Address on file | | | | |
| 5906996 | Joseph Silva | Address on file | | | | |
| 7194379 | JOSEPH SMITH | Address on file | | | | |
| 7194379 | JOSEPH SMITH | Address on file | | | | |
| 7701773 | JOSEPH SORENSON | Address on file | | | | |
| 7194386 | JOSEPH SOUZA | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830 | San Francisco | CA | 94104 | |
| 7194386 | JOSEPH SOUZA | Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 4956344 | Joseph Sr., Nathaniel M | Address on file | | | | |
| 7188448 | Joseph Stalnaker | Address on file | | | | |
| 7188448 | Joseph Stalnaker | Address on file | | | | |
| 7176709 | Joseph Starrett | Address on file | | | | |
| 7181425 | Joseph Starrett | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 4438
of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7181425 | Joseph Starrett | Address on file | | | | |
| 5908413 | Joseph Starrett | Address on file | | | | |
| 5904836 | Joseph Starrett | Address on file | | | | |
| 7192553 | JOSEPH STARRETT | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192553 | JOSEPH STARRETT | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7188449 | Joseph Strickland | Address on file | | | | |
| 7188449 | Joseph Strickland | Address on file | | | | |
| 7701774 | JOSEPH SWORDMAKER | Address on file | | | | |
| 7701775 | JOSEPH SZANDER | Address on file | | | | |
| 7701776 | JOSEPH SZLAMNIK JR TTEE | Address on file | | | | |
| 7701777 | JOSEPH T BARRETTA & | Address on file | | | | |
| 7701778 | JOSEPH T BLACK | Address on file | | | | |
| 7701779 | JOSEPH T BOTZ | Address on file | | | | |
| 7786702 | JOSEPH T CONWELL | BOX 463 | HUNTSVILLE | AL | 35804-0463 | |
| 7701780 | JOSEPH T CONWELL | Address on file | | | | |
| 7701784 | JOSEPH T COSGRAVE | Address on file | | | | |
| 7701785 | JOSEPH T COSGRAVE & | Address on file | | | | |
| 7701786 | JOSEPH T GRIFFIN | Address on file | | | | |
| 7701788 | JOSEPH T KALOUF & | Address on file | | | | |
| 7778045 | JOSEPH T LUCIDO & | JOY A LUCIDO TTEES, THE SALVATORE E LUCIDO LIV TR DTD 5 5 11, 1342 KENNETH ST | SEASIDE | CA | 93955-5547 | |
| 7701789 | JOSEPH T MEIER & | Address on file | | | | |
| 7701790 | JOSEPH T PEDRAS TOD | Address on file | | | | |
| 7701791 | JOSEPH T SPARKS & | Address on file | | | | |
| 7783685 | JOSEPH T TARANTINO & | ANTONETTE E TARANTINO, JT TEN, 424 MISSISSIPPI ST | SAN FRANCISCO | CA | 94107-2928 | |
| 7776528 | JOSEPH T WASHINGTON & | MILDRED T WASHINGTON JT TEN, 162 FULTON ST | REDWOOD CITY | CA | 94062-1623 | |
| 7465919 | Joseph T. Hession and Sherlyn Hession OBO The Estate of Terrance S. Hession | Address on file | | | | |
| 7196223 | JOSEPH TADDEI | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196223 | JOSEPH TADDEI | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 5908020 | Joseph Taylor | Address on file | | | | |
| 5904342 | Joseph Taylor | Address on file | | | | |
| 7701792 | JOSEPH THREATS | Address on file | | | | |
| 7701793 | JOSEPH TOMAN CUST | Address on file | | | | |
| 6013885 | JOSEPH TOTES | Address on file | | | | |
| 7701794 | JOSEPH TRAMONTANA & | Address on file | | | | |
| 7701795 | JOSEPH TRUJILLO | Address on file | | | | |
| 7198311 | JOSEPH TURNER | Address on file | | | | |
| 7198311 | JOSEPH TURNER | Address on file | | | | |
| 7701796 | JOSEPH TX CAPUTO CUST | Address on file | | | | |
| 7776085 | JOSEPH TYLER MINOR | 1500 MATHIAS PL | ROHNERT PARK | CA | 94928-8172 | |
| 7765147 | JOSEPH V DEAS & BERYL V DEAS TR | DEAS TRUST UA AUG 14 90, STRATFORD SENIOR LIVING, 1545 PLEASANT HILL RD | LAFAYETTE | CA | 94549-2208 | |
| 7701797 | JOSEPH V LEVERONI CUST | Address on file | | | | |
| 7701798 | JOSEPH V MAYNARD | Address on file | | | | |
| 7771013 | JOSEPH V MAZZARINO & | SUE MAZZARINO JT TEN, PO BOX 5256 | BLUE JAY | CA | 92317-5256 | |
| 7701799 | JOSEPH V PETERSON | Address on file | | | | |
| 7774880 | JOSEPH V SKITARELIC CUST | DAVID SKITARELIC, UNIF GIFT MIN ACT CA, 816 SMOKEY GROVE CT | ROSEVILLE | CA | 95661-6313 | |
| 7701800 | JOSEPH V WYCZALEK CUST | Address on file | | | | |
| 7777311 | JOSEPH V ZANOBINI & AUDREY A | ZANOBINI TR JOSEPH V ZANOBINI & AUDREY A ZANOBINI 1993, REVOCABLE LIVING TRUST UA OCT 11 93, 55 E CAVOUR ST | DALY CITY | CA | 94014-2244 | |
| 7908248 | Joseph V. Sorrentino/Kristine H. Sorrent Value | 6075 Poplar Ave, Suite 701 | Memphis | TN | 38119 | |
| 7908248 | Joseph V. Sorrentino/Kristine H. Sorrent Value | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 5871585 | Joseph Van Sweden | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7188450 | Joseph Vandor | Address on file | | | | |
| 7188450 | Joseph Vandor | Address on file | | | | |
| 7701801 | JOSEPH VARVARO | Address on file | | | | |
| 7251420 | Joseph Vasquez and Julia I. Vasquez, Trustees of the Joseph Vasquez and Julia Vasquez Revocable Living Trust dated January 24, 1990 | Address on file | | | | |
| 7184097 | Joseph Velasquez | Address on file | | | | |
| 7184097 | Joseph Velasquez | Address on file | | | | |
| 4923517 | JOSEPH VERMILYEA | LOFTON RANCH TRUSTEES, PO Box 117 | BIG BEND | CA | 96011 | |
| 6013166 | JOSEPH VERMILYEA | Address on file | | | | |
| 7701802 | JOSEPH VIGLIENZONI | Address on file | | | | |
| 7776307 | JOSEPH VIOLINI & | MARIE VIOLINI JT TEN, 143 KRAUSER RD | DOWNINGTOWN | PA | 19335-1502 | |
| 7763999 | JOSEPH W CARMENA JR | 1724 GLENMORE AVE | BATON ROUGE | LA | 70808-1231 | |
| 7764175 | JOSEPH W CHAIT & | DEBORAH A CHAIT JT TEN, 1110 DEANNA DR | MENLO PARK | CA | 94025-6619 | |
| 7764732 | JOSEPH W CORSE TR CORSE TRUST | UA FEB 7 96, C/O MICHAEL HANEY, 5042 WILSHIRE BLVD PMB 622 | LOS ANGELES | CA | 90036-4305 | |
| 7701803 | JOSEPH W DAUER & | Address on file | | | | |
| 7765358 | JOSEPH W DIEHL JR | 146 COUNTRYSIDE LN | SAN LUIS OBISPO | CA | 93401-8258 | |
| 7701804 | JOSEPH W DORY | Address on file | | | | |
| 7701805 | JOSEPH W HAMMAR | Address on file | | | | |
| 7701806 | JOSEPH W HENWOOD & MARLENE M | Address on file | | | | |
| 7701807 | JOSEPH W PICCINI & | Address on file | | | | |
| 7773831 | JOSEPH W RODRIGUES | 184 CARLSON ST | WESTBROOK | ME | 04092-4611 | |
| 7701808 | JOSEPH W THATCHER JR | Address on file | | | | |
| 7701810 | JOSEPH W THOMAS | Address on file | | | | |
| 7776721 | JOSEPH W WHETSTONE & | MRS FRANCES E WHETSTONE, JT TEN, 68 DRESSER CT | WINONA | MN | 55987-1313 | |
| 7780512 | JOSEPH W WHETSTONE JR TR | UA 08 22 90, JOSEPH W WHETSTONE TRUST, 68 DRESSER CT | WINONA | MN | 55987-1313 | |
| 5924929 | Joseph W. Pennington | Address on file | | | | |
| 5924931 | Joseph W. Pennington | Address on file | | | | |
| 5924932 | Joseph W. Pennington | Address on file | | | | |
| 5924933 | Joseph W. Pennington | Address on file | | | | |
| 5924930 | Joseph W. Pennington | Address on file | | | | |
| 7934237 | JOSEPH WAI GUEN YEE.;. | 902 SADDLEBACK DR | SAN FRANCISCO | CA | 94134 | |
| 7701811 | JOSEPH WAI GUENG YEE | Address on file | | | | |
| 7701812 | JOSEPH WALTER WHALEN & E JOYCE | Address on file | | | | |
| 7784335 | JOSEPH WATSON BURNS & SALLIE | J LOVELL JT TEN, PO BOX 80403 | FAIRBANKS | AK | 99708-0403 | |
| 7701813 | JOSEPH WEST CHAIT | Address on file | | | | |
| 7200651 | JOSEPH WHEELER | Address on file | | | | |
| 7200651 | JOSEPH WHEELER | Address on file | | | | |
| 7776958 | JOSEPH WILFRED WITKOW & | FLORENCE WITKOW JT TEN, 2177 E THOUSAND OAKS BLVD # 102 | THOUSAND OAKS | CA | 91362-2904 | |
| 7701814 | JOSEPH WILLIAM DAVIDS | Address on file | | | | |
| 7165932 | Joseph Wills | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165932 | Joseph Wills | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 5906731 | Joseph Wisnewski | Address on file | | | | |
| 5910040 | Joseph Wisnewski | Address on file | | | | |
| 5902742 | Joseph Wisnewski | Address on file | | | | |
| 7701816 | JOSEPH WONG & | Address on file | | | | |
| 7701815 | JOSEPH WONG & | Address on file | | | | |
| 5906066 | Joseph Woodcock | Address on file | | | | |
| 5909456 | Joseph Woodcock | Address on file | | | | |
| 7777277 | JOSEPH YUE | 209 DELPHI CT | LOS ALTOS | CA | 94022-1253 | |
| 7701817 | JOSEPH Z EHRBAR | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7836420 | JOSEPH ZIEGLER | 28 HIGHFIELD AVENUE, CAMBRIDGE CB4 2AL | UNITEDKINGDOM | L0 | CB4 2AL | |
| 7701818 | JOSEPH ZIEGLER | Address on file | | | | |
| 7868999 | Joseph, Abed | Address on file | | | | |
| 7190436 | Joseph, Allison Marie | Address on file | | | | |
| 7190436 | Joseph, Allison Marie | Address on file | | | | |
| 7173254 | Joseph, Daniel Robert | Address on file | | | | |
| 7173254 | Joseph, Daniel Robert | Address on file | | | | |
| 4968157 | Joseph, Darren A | Address on file | | | | |
| 4911733 | Joseph, Dustin E. | Address on file | | | | |
| 6179109 | Joseph, Edmond | Address on file | | | | |
| 6179109 | Joseph, Edmond | Address on file | | | | |
| 4955897 | Joseph, Francoise C. | Address on file | | | | |
| 7474169 | Joseph, Howard | Address on file | | | | |
| 7954048 | JOSEPH, HOWARD | Address on file | | | | |
| 7954048 | JOSEPH, HOWARD | Address on file | | | | |
| 4970712 | Joseph, Jabin K | Address on file | | | | |
| 4956964 | Joseph, James Patrick | Address on file | | | | |
| 4960716 | Joseph, Jason Brick | Address on file | | | | |
| 7318736 | Joseph, Jean R | Address on file | | | | |
| 7318736 | Joseph, Jean R | Address on file | | | | |
| 7318736 | Joseph, Jean R | Address on file | | | | |
| 7318736 | Joseph, Jean R | Address on file | | | | |
| 5871586 | Joseph, Joe | Address on file | | | | |
| 7272107 | Joseph, Julie Anna | Address on file | | | | |
| 5903798 | Joseph, Kelly | Address on file | | | | |
| 5871587 | JOSEPH, LINDA | Address on file | | | | |
| 4971484 | Joseph, Maria | Address on file | | | | |
| 4953337 | Joseph, Matthew W. | Address on file | | | | |
| 7477704 | Joseph, Robert W. | Address on file | | | | |
| 4955254 | Joseph, Sara Ann | Address on file | | | | |
| 4968612 | Joseph, Searcy J | Address on file | | | | |
| 4994993 | Joseph, Wilbert | Address on file | | | | |
| 7170236 | Josephina Fregoso DBA Chepa Healdsburg | Address on file | | | | |
| 7170236 | Josephina Fregoso DBA Chepa Healdsburg | Address on file | | | | |
| 7763099 | JOSEPHINE A BILLECI | 49 HILLCREST AVE | PITTSBURG | CA | 94565-6501 | |
| 7782350 | JOSEPHINE A MUHS ADM | EST RAYMOND J RAKUNAS, 21212 MONTCLARE LAKE DR | CREST HILL | IL | 60403-8720 | |
| 7765159 | JOSEPHINE A OTERO DECKER CUST | GABRIELLE D DECKER, UNIF GIFT MIN ACT CA, 1523 SE LEXINGTON ST | PORTLAND | OR | 97202-6045 | |
| 7765161 | JOSEPHINE A OTERO DECKER CUST | GABRIELLE O DECKER, UNIF GIFT MIN ACT CA, 1523 SE LEXINGTON ST | PORTLAND | OR | 97202-6045 | |
| 5924937 | Josephine Abeyta | Address on file | | | | |
| 5924936 | Josephine Abeyta | Address on file | | | | |
| 5924935 | Josephine Abeyta | Address on file | | | | |
| 5924934 | Josephine Abeyta | Address on file | | | | |
| 7467419 | Josephine and David F. O'Connell Trust | Address on file | | | | |
| 7764534 | JOSEPHINE ANN COFFEY | 248 DUBLIN ST | SAN FRANCISCO | CA | 94112-2836 | |
| 7701819 | JOSEPHINE ANN LEBLANC TTEE OF | Address on file | | | | |
| 7765160 | JOSEPHINE ANN O DECKER CUST | GABRIELLE O DECKER, UNIF GIFT MIN ACT CA, 1523 SE LEXINGTON ST | PORTLAND | OR | 97202-6045 | |
| 7197101 | Josephine Ann Oropeza | Address on file | | | | |
| 7197101 | Josephine Ann Oropeza | Address on file | | | | |
| 7197101 | Josephine Ann Oropeza | Address on file | | | | |
| 7197101 | Josephine Ann Oropeza | Address on file | | | | |
| 7197101 | Josephine Ann Oropeza | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 4441 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7197101 | Josephine Ann Oropeza | Address on file | | | | |
| 7701820 | JOSEPHINE ANNE MEYERS | Address on file | | | | |
| 5924939 | Josephine B Malone | Address on file | | | | |
| 5924940 | Josephine B Malone | Address on file | | | | |
| 5924942 | Josephine B Malone | Address on file | | | | |
| 5924941 | Josephine B Malone | Address on file | | | | |
| 5924938 | Josephine B Malone | Address on file | | | | |
| 7701821 | JOSEPHINE B NUBLA | Address on file | | | | |
| 7934238 | JOSEPHINE B TROST.;. | 4961 PARAMOUNT WAY | FAIRFIELD | CA | 94534 | |
| 7776664 | JOSEPHINE B WENDT | STEVE WENDT, 1350 BEVERLY RD # 443 | MCLEAN | VA | 22101-3961 | |
| 7701822 | JOSEPHINE BACIGALUPI | Address on file | | | | |
| 7785074 | JOSEPHINE BAJADA | 227 ACACIA AVE | TRACY | CA | 95376-3101 | |
| 7785039 | JOSEPHINE BAJADA | 227 ACACIA ST | TRACY | CA | 95376-3101 | |
| 7762694 | JOSEPHINE BARONE | 12 TIBBITS AVE | WHITE PLAINS | NY | 10606-2438 | |
| 7701824 | JOSEPHINE C BORMACOFF | Address on file | | | | |
| 7701825 | JOSEPHINE C MILLER & | Address on file | | | | |
| 7701826 | JOSEPHINE CANTIGA RABARA & | Address on file | | | | |
| 7912654 | Josephine Catanese, Sophia Catanese, Thomas Catanese, Anthony Catanese | Address on file | | | | |
| 7912654 | Josephine Catanese, Sophia Catanese, Thomas Catanese, Anthony Catanese | Address on file | | | | |
| 7768925 | JOSEPHINE CIRILLI & MARIA | ANTOINETTE CIRILLI BROEMS TR, UA FEB 28 2012 THE JOSEPHINE CIRILLI LIVING TRUST, 38 PHILIPS CT | MOUNT SINAI | NY | 11766-3418 | |
| 7765021 | JOSEPHINE DANIELS | 1740 ELMWOOD AVE | STOCKTON | CA | 95204-4964 | |
| 7701827 | JOSEPHINE DE LUCIA EX UW | Address on file | | | | |
| 7701828 | JOSEPHINE DUNCAN & | Address on file | | | | |
| 7701829 | JOSEPHINE DUNCUN & | Address on file | | | | |
| 7773802 | JOSEPHINE EMERSON ROBY | 173 S MAIN ST | SHERBORN | MA | 01770-1427 | |
| 7701830 | JOSEPHINE F DIVVER | Address on file | | | | |
| 5924943 | Josephine Fernandez | Address on file | | | | |
| 5924945 | Josephine Fernandez | Address on file | | | | |
| 5924946 | Josephine Fernandez | Address on file | | | | |
| 5924947 | Josephine Fernandez | Address on file | | | | |
| 5924944 | Josephine Fernandez | Address on file | | | | |
| 5924951 | Josephine Finnie (Minor) | Address on file | | | | |
| 5924950 | Josephine Finnie (Minor) | Address on file | | | | |
| 5924949 | Josephine Finnie (Minor) | Address on file | | | | |
| 5924948 | Josephine Finnie (Minor) | Address on file | | | | |
| 5907946 | Josephine Flemming | Address on file | | | | |
| 5912367 | Josephine Flemming | Address on file | | | | |
| 5910683 | Josephine Flemming | Address on file | | | | |
| 5904240 | Josephine Flemming | Address on file | | | | |
| 5911726 | Josephine Flemming | Address on file | | | | |
| 7771232 | JOSEPHINE G MCMILLAN | 461 N 12TH ST | GROVER BEACH | CA | 93433-1739 | |
| 7768928 | JOSEPHINE G PETRISCO TR UA | DEC 21 95 THE JOSEPHINE G, PETRISCO 1995 TRUST, 1400 BOWE AVE APT 1802 | SANTA CLARA | CA | 95051-3843 | |
| 7932907 | Josephine G. McMillan (3714) | Address on file | | | | |
| 7198862 | Josephine Gayle Mooneyham | Address on file | | | | |
| 7198862 | Josephine Gayle Mooneyham | Address on file | | | | |
| 7198862 | Josephine Gayle Mooneyham | Address on file | | | | |
| 7198862 | Josephine Gayle Mooneyham | Address on file | | | | |
| 7801831 | JOSEPHINE GERARDO CUST | Address on file | | | | |
| 7784455 | JOSEPHINE GHILARDUCCI | 135 CEDAR ST | RIO DELL | CA | 95562-1639 | |
| 7701832 | JOSEPHINE GHILARDUCCI TR | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7784542 | JOSEPHINE GHILARDUCCI TR UA | JUN 21 10 THE JOSEPHINE M, GHILARDUCCI REVOCABLE TRUST OF 2010, 135 CEDAR ST | RIO DELL | CA | 95562 | |
| 7764884 | JOSEPHINE GORDEN CROW | C/O BRENT H WOODWORTH, 22287 MULHOLLAND HWY PMB 385 | CALABASAS | CA | 91302-5157 | |
| 7189596 | Josephine H Leier | Address on file | | | | |
| 7189596 | Josephine H Leier | Address on file | | | | |
| 7464404 | Josephine H. Smoot Revocable Trust | Address on file | | | | |
| 7778312 | JOSEPHINE I ROBFOGEL TTEE | THE ROBFOGEL TRUST DTD 10/25/95, 1336 SKILLMAN LN | PETALUMA | CA | 94952-1228 | |
| 7762382 | JOSEPHINE J ARGO TR UDT JUL 23 91 | 866 29TH AVE | SAN FRANCISCO | CA | 94121-3518 | |
| 7768931 | JOSEPHINE J CONWAY TR UA MAR 08 | 07 THE JOSEPHINE J CONWAY TRUST, 2431 S CLIFF DR | GREEN VALLEY | AZ | 85614-1452 | |
| 7762085 | JOSEPHINE K ADAMSKI | 3842 VINYARD CT NE | MARIETTA | GA | 30062-5224 | |
| 7701834 | JOSEPHINE K APPEL TR | Address on file | | | | |
| 7701835 | JOSEPHINE K C LEE | Address on file | | | | |
| 7165608 | JOSEPHINE KENNEY | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7165608 | JOSEPHINE KENNEY | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7769562 | JOSEPHINE KRIEGER | 10611 S AVENUE H | CHICAGO | IL | 60617-6728 | |
| 7784173 | JOSEPHINE L CAVESTRI & | RICHARD C CAVESTRI JT TEN, 2296 SUMMIT VIEW RD | POWELL | OH | 43065-9057 | |
| 7784350 | JOSEPHINE L CAVESTRI & | RICHARD C CAVESTRI JT TEN, 2935 DYNASTY DR | COLUMBUS | OH | 43235-7236 | |
| 7775477 | JOSEPHINE L SUNIGA & | MICHAEL A SUNIGA JR &, GILBERT M SUNIGA & STEVE G SUNIGA JT TEN, 3901 ROSE AVE | OAKLEY | CA | 94561-2472 | |
| 7165512 | Josephine Levy | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165512 | Josephine Levy | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 6009900 | Josephine Lucero | Address on file | | | | |
| 5907744 | Josephine Lutz | Address on file | | | | |
| 5910520 | Josephine Lutz | Address on file | | | | |
| 5912787 | Josephine Lutz | Address on file | | | | |
| 5904028 | Josephine Lutz | Address on file | | | | |
| 5911591 | Josephine Lutz | Address on file | | | | |
| 5912237 | Josephine Lutz | Address on file | | | | |
| 7701837 | JOSEPHINE M BACELLI CUST | Address on file | | | | |
| 7701839 | JOSEPHINE M BACELLI CUST | Address on file | | | | |
| 7778266 | JOSEPHINE M DRAPER | C/O MICHAEL G DUNCAN, PERSONAL REPRESENTATIVE, 1012 GRAND AVE | ASTORIA | OR | 97103-4710 | |
| 7783647 | JOSEPHINE M SMITH TR | UDT OCT 25 82, 187 W KENILWORTH AVE | ROYAL OAK | MI | 48067-3262 | |
| 7701840 | JOSEPHINE M WHITE & | Address on file | | | | |
| 7783818 | JOSEPHINE M WOROSZ & THOMAS | J WOROSZ JR JT TEN, 184 FOREST CT | ZION CROSSROADS | VA | 22942-7023 | |
| 7783322 | JOSEPHINE MARKOVICH | 1661 PINE ST 1032 | SAN FRANCISCO | CA | 94109-0424 | |
| 7776846 | JOSEPHINE MARY WILLIAMS | 961 JONATHAN CT | CAMPBELL | CA | 95008-4461 | |
| 7770948 | JOSEPHINE MATSUDA & | SUMI MATSUDA JT TEN, 1750 SUTTER ST APT 304 | SAN FRANCISCO | CA | 94115-3254 | |
| 7701841 | JOSEPHINE MBUGUA | Address on file | | | | |
| 7701842 | JOSEPHINE MCCORD | Address on file | | | | |
| 7194575 | Josephine Miller | Address on file | | | | |
| 7194575 | Josephine Miller | Address on file | | | | |
| 7194575 | Josephine Miller | Address on file | | | | |
| 7194575 | Josephine Miller | Address on file | | | | |
| 7194575 | Josephine Miller | Address on file | | | | |
| 7194575 | Josephine Miller | Address on file | | | | |
| 7771818 | JOSEPHINE MROZ | PO BOX 4388 | ROME | NY | 13442-4388 | |
| 7780554 | JOSEPHINE MROZ TOD | APRIL JEANNOTTE, SUBJECT TO STA TOD RULES, PO BOX 4388 | ROME | NY | 13442-4388 | |
| 7780553 | JOSEPHINE MROZ TOD | WENDY A TACKER, SUBJECT TO STA TOD RULES, PO BOX 4388 | ROME | NY | 13442-4388 | |
| 7701843 | JOSEPHINE MULLER SHANKS TR | Address on file | | | | |
| 5903713 | Josephine Mustain | Address on file | | | | |
| 7772403 | JOSEPHINE ORTIZ | 1012 OHIO AVE | MODESTO | CA | 95358-2012 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 6013887 | JOSEPHINE PISA | Address on file | | | | |
| 7773026 | JOSEPHINE POCINO | 110 W LA SIERRA DR | ARCADIA | CA | 91007-4021 | |
| 7784401 | JOSEPHINE R DRAGE | 10507 W BERNICE DR | PALOS PARK | IL | 60464-2210 | |
| 7771604 | JOSEPHINE R MOELLER | 5150 N BRAESWOOD BLVD | HOUSTON | TX | 77096-2611 | |
| 7701844 | JOSEPHINE ROSCOE-OBERST | Address on file | | | | |
| 7701845 | JOSEPHINE S ALLEN TR | Address on file | | | | |
| 7701846 | JOSEPHINE S ALLEN TR UDT DEC 4 91 | Address on file | | | | |
| 7701848 | JOSEPHINE SALINAS ISAAC | Address on file | | | | |
| 7701849 | JOSEPHINE SCHWEIGER | Address on file | | | | |
| 7701850 | JOSEPHINE STAUB | Address on file | | | | |
| 7701851 | JOSEPHINE T DUNCAN CUST | Address on file | | | | |
| 7701852 | JOSEPHINE TIERNEY CUST | Address on file | | | | |
| 7780206 | JOSEPHINE V SCOLA | 23 AUGUSTUS CT UNIT 2003 | READING | MA | 01867-4075 | |
| 7774462 | JOSEPHINE V SCOLA & PAUL M SCOLA | JT TEN, 23 AUGUSTUS CT UNIT 2003 | READING | MA | 01867-4075 | |
| 7701853 | JOSEPHINE VAIASICCA | Address on file | | | | |
| 7176034 | Josephine Vindhurst Living Trust | Address on file | | | | |
| 7176034 | Josephine Vindhurst Living Trust | Address on file | | | | |
| 7176034 | Josephine Vindhurst Living Trust | Address on file | | | | |
| 7176034 | Josephine Vindhurst Living Trust | Address on file | | | | |
| 7783749 | JOSEPHINE VISCONTI TR VISCONTI | 1994 FAMILY TRUST, UA JAN 25 94, 350 JETER ST | REDWOOD CITY | CA | 94062-2057 | |
| 7701854 | JOSEPHINE VISCONTI TR VISCONTI | Address on file | | | | |
| 7776605 | JOSEPHINE WEHMEYER | 1997 LAKE AVE | ALTADENA | CA | 91001-3056 | |
| 7701856 | JOSEPHINE WURTZ | Address on file | | | | |
| 7934239 | JOSEPHINE Y HOM.;. | 224 24TH AVE | SAN FRANCISCO | CA | 94121 | |
| 7701859 | JOSEPHINE Y W NG CUST | Address on file | | | | |
| 7474699 | Joseph-Mohammed, Shayna | Address on file | | | | |
| 6013890 | JOSEPHONE RIDRIQUEZ | Address on file | | | | |
| 6139838 | JOSEPHS CHARLES O TR & LINDA MERLE TR | Address on file | | | | |
| 4939940 | Josephs, Sasha | 3128 Cabrillo St | San Francisco | CA | 94121 | |
| 7328907 | Josephson, Megan Taylor | Address on file | | | | |
| 4974767 | Joses, Loree | 8861 Whiskey Slide Rd. | Mountain Ranch | CA | 95246 | |
| 4999011 | Joses-Minehart, Leanne Kaye | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174598 | JOSES-MINEHART, LEANNE KAYE | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174598 | JOSES-MINEHART, LEANNE KAYE | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860 | San Diego | CA | 92101 | |
| 4999012 | Joses-Minehart, Leanne Kaye | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008607 | Joses-Minehart, Leanne Kaye | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5938033 | Joses-Minehart, Leanne Kaye; Minehart, Courtney Matthew; Minehart, Keifer Cole Joses; Minehart, Colton Matthew Joses (A Minor, By And Through His Guardian Ad Litem Leanne Kaye Joses-Minehart) | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5938032 | Joses-Minehart, Leanne Kaye; Minehart, Courtney Matthew; Minehart, Keifer Cole Joses; Minehart, Colton Matthew Joses (A Minor, By And Through His Guardian Ad Litem Leanne Kaye Joses-Minehart) | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5938034 | Joses-Minehart, Leanne Kaye; Minehart, Courtney Matthew; Minehart, Keifer Cole Joses; Minehart, Colton Matthew Joses (A Minor, By And Through His Guardian Ad Litem Leanne Kaye Joses-Minehart) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 7934240 | JOSETTE GARCIA.;. | 19 MARBELLA COURT | AMERICAN CANYON | CA | 94503 | |
| 5924956 | Josette Hoag | Address on file | | | | |
| 5924954 | Josette Hoag | Address on file | | | | |
| 5924952 | Josette Hoag | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5924955 | Josette Hoag | Address on file | | | | |
| 5924953 | Josette Hoag | Address on file | | | | |
| 7701860 | JOSETTE MILAGROS MERCED | Address on file | | | | |
| 4969104 | Josey, Vincent Francisco | Address on file | | | | |
| 7153586 | Josh Anthony Tidey | Address on file | | | | |
| 7153586 | Josh Anthony Tidey | Address on file | | | | |
| 7153586 | Josh Anthony Tidey | Address on file | | | | |
| 7153586 | Josh Anthony Tidey | Address on file | | | | |
| 7153586 | Josh Anthony Tidey | Address on file | | | | |
| 7153586 | Josh Anthony Tidey | Address on file | | | | |
| 7701861 | JOSH DEAN CUST | Address on file | | | | |
| 7934241 | JOSH EAGAR.;. | 1501 WILLOWSIDE RD | SANTA ROSA | CA | 95401 | |
| 7188451 | Josh Gillander | Address on file | | | | |
| 7188451 | Josh Gillander | Address on file | | | | |
| 7176885 | Josh Henderson | Address on file | | | | |
| 7176885 | Josh Henderson | Address on file | | | | |
| 7701862 | JOSH I CHRISMAN | Address on file | | | | |
| 7189597 | Josh Mitchell | Address on file | | | | |
| 7189597 | Josh Mitchell | Address on file | | | | |
| 6013892 | JOSH POWERS & LOBL CONST | 92 HAMILTON DRIVE | NOVATO | CA | 94949 | |
| 7192538 | JOSH PRICE | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192538 | JOSH PRICE | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7934242 | JOSH SEIDENFELD.;. | 3951 PARK BLVD | OAKLAND | CA | 94602 | |
| 5909325 | Josh Smith | Address on file | | | | |
| 5905868 | Josh Smith | Address on file | | | | |
| 5911291 | Josh Smith | Address on file | | | | |
| 7144388 | Josh Spencer-John Thomas | Address on file | | | | |
| 7144388 | Josh Spencer-John Thomas | Address on file | | | | |
| 7144388 | Josh Spencer-John Thomas | Address on file | | | | |
| 7144388 | Josh Spencer-John Thomas | Address on file | | | | |
| 7143237 | Josh Todd Brennan | Address on file | | | | |
| 7143237 | Josh Todd Brennan | Address on file | | | | |
| 7194687 | Josh Todd Brennan | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194687 | Josh Todd Brennan | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 5924961 | Josh Van Eck | Address on file | | | | |
| 5924959 | Josh Van Eck | Address on file | | | | |
| 5924958 | Josh Van Eck | Address on file | | | | |
| 5924957 | Josh Van Eck | Address on file | | | | |
| 7778451 | JOSH W MAZZANTI | 4008 PALOMAR DR | ANTIOCH | CA | 94531 | |
| 7154361 | Joshawa Petras | Address on file | | | | |
| 7154361 | Joshawa Petras | Address on file | | | | |
| 7154361 | Joshawa Petras | Address on file | | | | |
| 7340156 | Joshawa Petras | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7340156 | Joshawa Petras | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 5871588 | JOSHI, DHAGASH | Address on file | | | | |
| 4972354 | Joshi, Divesh | Address on file | | | | |
| 4971850 | Joshi, Mrunalini | Address on file | | | | |
| 4969760 | Joshi, Rajni | Address on file | | | | |
| 7701863 | JOSHUA A BALDING | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7701864 | JOSHUA A COLTON | Address on file | | | | |
| 7193713 | JOSHUA A DURAN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193713 | JOSHUA A DURAN | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7777779 | JOSHUA A FAULKNER | 125 DUNN AVE | PINE MOUNTAIN | GA | 31822-9508 | |
| 7768557 | JOSHUA A JACOBSON | 3656 WILLOW ST REAR | CHINCOTEAGUE | VA | 23336-2431 | |
| 7701865 | JOSHUA A JERUSALMI | Address on file | | | | |
| 7701866 | JOSHUA A STRONER | Address on file | | | | |
| 4923523 | JOSHUA AARON LAZAR / LAWGUY911.COM | THE LAW OFFICE OF JOSHUA LAZAR, 731 S LINCOLN ST #D | SANTA MARIA | CA | 93458 | |
| 7154222 | Joshua Alexander Dodge | Address on file | | | | |
| 7154222 | Joshua Alexander Dodge | Address on file | | | | |
| 7154222 | Joshua Alexander Dodge | Address on file | | | | |
| 7154222 | Joshua Alexander Dodge | Address on file | | | | |
| 7154222 | Joshua Alexander Dodge | Address on file | | | | |
| 7154222 | Joshua Alexander Dodge | Address on file | | | | |
| 7953145 | Joshua and Heidi Domme | 3451 Eaton Drive | Roseville | CA | 95661 | |
| 7199073 | Joshua Andrew Barsotti | Address on file | | | | |
| 7199073 | Joshua Andrew Barsotti | Address on file | | | | |
| 7199073 | Joshua Andrew Barsotti | Address on file | | | | |
| 7199073 | Joshua Andrew Barsotti | Address on file | | | | |
| 7153879 | Joshua Anthony Kelly | Address on file | | | | |
| 7153879 | Joshua Anthony Kelly | Address on file | | | | |
| 7153879 | Joshua Anthony Kelly | Address on file | | | | |
| 7153879 | Joshua Anthony Kelly | Address on file | | | | |
| 7153879 | Joshua Anthony Kelly | Address on file | | | | |
| 7153879 | Joshua Anthony Kelly | Address on file | | | | |
| 7701867 | JOSHUA BAR-LEV & BERYL BAR-LEV TR | Address on file | | | | |
| 7197951 | JOSHUA BIGHAM | Address on file | | | | |
| 7197951 | JOSHUA BIGHAM | Address on file | | | | |
| 5924966 | Joshua Blumlein | Address on file | | | | |
| 5924964 | Joshua Blumlein | Address on file | | | | |
| 5924962 | Joshua Blumlein | Address on file | | | | |
| 5924965 | Joshua Blumlein | Address on file | | | | |
| 5924963 | Joshua Blumlein | Address on file | | | | |
| 5924969 | Joshua Boone | Address on file | | | | |
| 5924970 | Joshua Boone | Address on file | | | | |
| 5924968 | Joshua Boone | Address on file | | | | |
| 5924971 | Joshua Boone | Address on file | | | | |
| 5924967 | Joshua Boone | Address on file | | | | |
| 7701868 | JOSHUA BRIAN TELLER | Address on file | | | | |
| 7162949 | JOSHUA BROCK-WALDER | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7162949 | JOSHUA BROCK-WALDER | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7701869 | JOSHUA BRUSER | Address on file | | | | |
| 7188452 | Joshua Bryan Dickens | Address on file | | | | |
| 7188452 | Joshua Bryan Dickens | Address on file | | | | |
| 5924976 | Joshua Bryan Dickens | Address on file | | | | |
| 5924974 | Joshua Bryan Dickens | Address on file | | | | |
| 5924972 | Joshua Bryan Dickens | Address on file | | | | |
| 5924973 | Joshua Bryan Dickens | Address on file | | | | |
| 5924975 | Joshua Bryan Dickens | Address on file | | | | |
| 7194862 | Joshua Bryce Kerney | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7169001 | Joshua Bryce Kerney | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194862 | Joshua Bryce Kerney | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7169001 | Joshua Bryce Kerney | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7701870 | JOSHUA C ESCOBEDO | Address on file | | | | |
| 7701871 | JOSHUA C HICKS | Address on file | | | | |
| 7701872 | JOSHUA CALLMAN | Address on file | | | | |
| 7941666 | JOSHUA CAMDEN | 3101 MAGLIOCCO DRIVE | SAN JOSE | CA | 95128 | |
| 7781361 | JOSHUA CAMPBELL | 621 E MEHRING WAY UNIT 409 | CINCINNATI | OH | 45202-3577 | |
| 7193590 | JOSHUA CARTER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193590 | JOSHUA CARTER | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 5910238 | Joshua Carucci | Address on file | | | | |
| 5903074 | Joshua Carucci | Address on file | | | | |
| 5907002 | Joshua Carucci | Address on file | | | | |
| 5924984 | Joshua Chastain | Address on file | | | | |
| 5924980 | Joshua Chastain | Address on file | | | | |
| 5924978 | Joshua Chastain | Address on file | | | | |
| 5924982 | Joshua Chastain | Address on file | | | | |
| 5924983 | Joshua Chastain | Address on file | | | | |
| 5924981 | Joshua Chastain | Address on file | | | | |
| 5924977 | Joshua Chastain | Address on file | | | | |
| 5924979 | Joshua Chastain | Address on file | | | | |
| 5924985 | Joshua Chastain | Address on file | | | | |
| 7152859 | Joshua Christian Jensen | Address on file | | | | |
| 7152859 | Joshua Christian Jensen | Address on file | | | | |
| 7152859 | Joshua Christian Jensen | Address on file | | | | |
| 7152859 | Joshua Christian Jensen | Address on file | | | | |
| 7152859 | Joshua Christian Jensen | Address on file | | | | |
| 7152859 | Joshua Christian Jensen | Address on file | | | | |
| 7193636 | Joshua Conrad, individually, and as successor in interest to the Estate of Richard Brown (deceased) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193636 | Joshua Conrad, individually, and as successor in interest to the Estate of Richard Brown (deceased) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7188453 | Joshua Corona (Jason Corona, Parent) | Address on file | | | | |
| 7188453 | Joshua Corona (Jason Corona, Parent) | Address on file | | | | |
| 7783892 | JOSHUA D BRIMM | PO BOX 185 | CARRIER MILLS | IL | 62917-0185 | |
| 7701873 | JOSHUA D ISHIMATSU | Address on file | | | | |
| 7701874 | JOSHUA D KASBOHM | Address on file | | | | |
| 7701875 | JOSHUA D SULLIVAN | Address on file | | | | |
| 7327457 | Joshua Dan Chambers | Post Office Box 2112 | Chico | CA | 95927 | |
| 7327754 | Joshua Dancer | Address on file | | | | |
| 7327754 | Joshua Dancer | Address on file | | | | |
| 7327754 | Joshua Dancer | Address on file | | | | |
| 7327754 | Joshua Dancer | Address on file | | | | |
| 7144391 | Joshua Darby Warren | Address on file | | | | |
| 7144391 | Joshua Darby Warren | Address on file | | | | |
| 7144391 | Joshua Darby Warren | Address on file | | | | |
| 7144391 | Joshua Darby Warren | Address on file | | | | |
| 7184560 | Joshua David George Bledsaw (Stephanie Bledsaw, Parent) | Address on file | | | | |
| 7184560 | Joshua David George Bledsaw (Stephanie Bledsaw, Parent) | Address on file | | | | |
| 7768492 | JOSHUA DAVID KENJI ISHIMATSU | 1818 CORINTH AVE APT 2 | LOS ANGELES | CA | 90025-4363 | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 4447 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7184195 | Joshua Dean Childers | Address on file | | | | |
| 7184195 | Joshua Dean Childers | Address on file | | | | |
| 7188454 | Joshua Denver Burroughs | Address on file | | | | |
| 7188454 | Joshua Denver Burroughs | Address on file | | | | |
| 5924988 | Joshua Dominguez | Address on file | | | | |
| 5924987 | Joshua Dominguez | Address on file | | | | |
| 5924989 | Joshua Dominguez | Address on file | | | | |
| 5924986 | Joshua Dominguez | Address on file | | | | |
| 7192696 | JOSHUA DUPORT | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, One Sansome Street | San Francisco | CA | 94104 | |
| 7192696 | JOSHUA DUPORT | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7196224 | JOSHUA E BIGLEY | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196224 | JOSHUA E BIGLEY | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7934243 | JOSHUA E COX,;. | 919 W STARBURST CT | WINDSOR | CA | 95492 | |
| 7145656 | Joshua E Mishmash | Address on file | | | | |
| 7145656 | Joshua E Mishmash | Address on file | | | | |
| 7145656 | Joshua E Mishmash | Address on file | | | | |
| 7145656 | Joshua E Mishmash | Address on file | | | | |
| 7325487 | Joshua E. Summit | 10859 West Road B | Redwood Valley | CA | 95470 | |
| 7188455 | Joshua Eugene Andrews | Address on file | | | | |
| 7188455 | Joshua Eugene Andrews | Address on file | | | | |
| 7193734 | JOSHUA EWTON | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7784697 | JOSHUA F PATTERSON A MINOR | 6111 SW BEAVER TOWN HILLSIDE HWY, APT #15 | PORTLAND | OR | 97221 | |
| 7701876 | JOSHUA F PATTERSON A MINOR | Address on file | | | | |
| 5924993 | Joshua Findley | Address on file | | | | |
| 5924992 | Joshua Findley | Address on file | | | | |
| 5924991 | Joshua Findley | Address on file | | | | |
| 5924990 | Joshua Findley | Address on file | | | | |
| 5911302 | Joshua Fischer | Address on file | | | | |
| 5909344 | Joshua Fischer | Address on file | | | | |
| 5905895 | Joshua Fischer | Address on file | | | | |
| 7143661 | Joshua Fisher | Address on file | | | | |
| 7143661 | Joshua Fisher | Address on file | | | | |
| 7143661 | Joshua Fisher | Address on file | | | | |
| 7143661 | Joshua Fisher | Address on file | | | | |
| 7701879 | JOSHUA FORREST | Address on file | | | | |
| 7142148 | Joshua Francis Duport | Address on file | | | | |
| 7142148 | Joshua Francis Duport | Address on file | | | | |
| 7142148 | Joshua Francis Duport | Address on file | | | | |
| 7142148 | Joshua Francis Duport | Address on file | | | | |
| 5908066 | Joshua Frieman | Address on file | | | | |
| 5904388 | Joshua Frieman | Address on file | | | | |
| 7259227 | Joshua Frieman (Sarah Frieman, Parent) | Address on file | | | | |
| 7176388 | Joshua Frieman (Sarah Frieman,Parent) | Address on file | | | | |
| 7181108 | Joshua Frieman (Sarah Frieman,Parent) | Address on file | | | | |
| 7176388 | Joshua Frieman (Sarah Frieman,Parent) | Address on file | | | | |
| 7934244 | JOSHUA GRECO;;. | 106 E BERNAL DRIVE | SALINAS | CA | 93906 | |
| 7193228 | JOSHUA GREGG | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193228 | JOSHUA GREGG | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7198929 | Joshua Guy Nelson | Address on file | | | | |
| 7198929 | Joshua Guy Nelson | Address on file | | | | |
| 7198929 | Joshua Guy Nelson | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7198929 | Joshua Guy Nelson | Address on file | | | | |
| 7701880 | JOSHUA H OMOLETSKI | Address on file | | | | |
| 7200054 | Joshua Hackman | Address on file | | | | |
| 7200054 | Joshua Hackman | Address on file | | | | |
| 5924998 | Joshua Hamilton | Address on file | | | | |
| 5924995 | Joshua Hamilton | Address on file | | | | |
| 5924996 | Joshua Hamilton | Address on file | | | | |
| 5924997 | Joshua Hamilton | Address on file | | | | |
| 5924994 | Joshua Hamilton | Address on file | | | | |
| 7188456 | Joshua Harner | Address on file | | | | |
| 7188456 | Joshua Harner | Address on file | | | | |
| 7934245 | JOSHUA HOA DUONG YOUNG.;. | 20519 CENTER STREET | CASTRO VALLEY | CA | 94546 | |
| 7198902 | Joshua Huggins | Address on file | | | | |
| 7198902 | Joshua Huggins | Address on file | | | | |
| 7198902 | Joshua Huggins | Address on file | | | | |
| 7198902 | Joshua Huggins | Address on file | | | | |
| 5925003 | Joshua Iverson | Address on file | | | | |
| 5925000 | Joshua Iverson | Address on file | | | | |
| 5925001 | Joshua Iverson | Address on file | | | | |
| 5925002 | Joshua Iverson | Address on file | | | | |
| 5924999 | Joshua Iverson | Address on file | | | | |
| 7701881 | JOSHUA J C RAMHARTER | Address on file | | | | |
| 7188457 | Joshua James Cooper | Address on file | | | | |
| 7188457 | Joshua James Cooper | Address on file | | | | |
| 7941667 | JOSHUA JENKINS | 3061 ZANKER RD. | SAN JOSE | CA | 95134 | |
| 7142634 | Joshua John Rodrigues | Address on file | | | | |
| 7142634 | Joshua John Rodrigues | Address on file | | | | |
| 7142634 | Joshua John Rodrigues | Address on file | | | | |
| 7142634 | Joshua John Rodrigues | Address on file | | | | |
| 5925006 | Joshua John Rodrigues | Address on file | | | | |
| 5925005 | Joshua John Rodrigues | Address on file | | | | |
| 5925007 | Joshua John Rodrigues | Address on file | | | | |
| 5925004 | Joshua John Rodrigues | Address on file | | | | |
| 7701882 | JOSHUA K FRANCO | Address on file | | | | |
| 7701888 | JOSHUA K FRANCO | Address on file | | | | |
| 7701885 | JOSHUA K FRANCO | Address on file | | | | |
| 5925012 | Joshua Keefer | Address on file | | | | |
| 5925009 | Joshua Keefer | Address on file | | | | |
| 5925010 | Joshua Keefer | Address on file | | | | |
| 5925011 | Joshua Keefer | Address on file | | | | |
| 5925008 | Joshua Keefer | Address on file | | | | |
| 7782093 | JOSHUA KIMBALL HENRY | 471 ACALANES DR APT 35 | SUNNYVALE | CA | 94086-7151 | |
| 7198356 | JOSHUA KOKESCH | Address on file | | | | |
| 7198356 | JOSHUA KOKESCH | Address on file | | | | |
| 7701889 | JOSHUA L CALLMAN CUST | Address on file | | | | |
| 7701890 | JOSHUA L CALLMAN CUST | Address on file | | | | |
| 7701891 | JOSHUA L ECKE | Address on file | | | | |
| 7144648 | Joshua Lee Colvin | Address on file | | | | |
| 7144648 | Joshua Lee Colvin | Address on file | | | | |
| 7144648 | Joshua Lee Colvin | Address on file | | | | |
| 7144648 | Joshua Lee Colvin | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 4449 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7701892 | JOSHUA LEE MAC FARLANE | Address on file | | | | |
| 7142021 | Joshua Lee Perkett | Address on file | | | | |
| 7142021 | Joshua Lee Perkett | Address on file | | | | |
| 7142021 | Joshua Lee Perkett | Address on file | | | | |
| 7142021 | Joshua Lee Perkett | Address on file | | | | |
| 7781187 | JOSHUA LLOYD KUNDE | 5426 E VERDE LN | PHOENIX | AZ | 85018-8146 | |
| 7153424 | Joshua Lowell Merrill | Address on file | | | | |
| 7153424 | Joshua Lowell Merrill | Address on file | | | | |
| 7153424 | Joshua Lowell Merrill | Address on file | | | | |
| 7153424 | Joshua Lowell Merrill | Address on file | | | | |
| 7153424 | Joshua Lowell Merrill | Address on file | | | | |
| 7153424 | Joshua Lowell Merrill | Address on file | | | | |
| 7195895 | Joshua Lubetkin | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195895 | Joshua Lubetkin | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195895 | Joshua Lubetkin | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195895 | Joshua Lubetkin | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195895 | Joshua Lubetkin | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195895 | Joshua Lubetkin | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7152427 | Joshua Lynn Keen | Address on file | | | | |
| 7152427 | Joshua Lynn Keen | Address on file | | | | |
| 7152427 | Joshua Lynn Keen | Address on file | | | | |
| 7152427 | Joshua Lynn Keen | Address on file | | | | |
| 7140836 | Joshua M Simmons | Address on file | | | | |
| 7140836 | Joshua M Simmons | Address on file | | | | |
| 7140836 | Joshua M Simmons | Address on file | | | | |
| 7140836 | Joshua M Simmons | Address on file | | | | |
| 5925014 | Joshua M Wing | Address on file | | | | |
| 5925015 | Joshua M Wing | Address on file | | | | |
| 5925017 | Joshua M Wing | Address on file | | | | |
| 5925016 | Joshua M Wing | Address on file | | | | |
| 5925013 | Joshua M Wing | Address on file | | | | |
| 6007760 | Joshua M. George, ADAMSKI MOROSKI | P.O. Box 3835 | San Luis Obispo | CA | 93403-3835 | |
| 5925019 | Joshua Massey | Address on file | | | | |
| 5925020 | Joshua Massey | Address on file | | | | |
| 5925022 | Joshua Massey | Address on file | | | | |
| 5925021 | Joshua Massey | Address on file | | | | |
| 5925018 | Joshua Massey | Address on file | | | | |
| 7701893 | JOSHUA MEIER & | Address on file | | | | |
| 7193307 | JOSHUA MICHAEL MIJARES | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193307 | JOSHUA MICHAEL MIJARES | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 5925024 | Joshua Miller | Address on file | | | | |
| 5925025 | Joshua Miller | Address on file | | | | |
| 5925027 | Joshua Miller | Address on file | | | | |
| 5925026 | Joshua Miller | Address on file | | | | |
| 5925023 | Joshua Miller | Address on file | | | | |
| 5925029 | Joshua Murphy | Address on file | | | | |
| 5925030 | Joshua Murphy | Address on file | | | | |
| 5925031 | Joshua Murphy | Address on file | | | | |
| 5925028 | Joshua Murphy | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7188458 | Joshua Neel | Address on file | | | | |
| 7188458 | Joshua Neel | Address on file | | | | |
| 5925034 | Joshua Olszewski | Address on file | | | | |
| 5925033 | Joshua Olszewski | Address on file | | | | |
| 5925035 | Joshua Olszewski | Address on file | | | | |
| 5925032 | Joshua Olszewski | Address on file | | | | |
| 7781629 | JOSHUA P HILSGEN | 437 SHERWOOD DR | GRETNA | NE | 68028-4519 | |
| 7154154 | Joshua Paul Fleming | Address on file | | | | |
| 7154154 | Joshua Paul Fleming | Address on file | | | | |
| 7154154 | Joshua Paul Fleming | Address on file | | | | |
| 7154154 | Joshua Paul Fleming | Address on file | | | | |
| 7154154 | Joshua Paul Fleming | Address on file | | | | |
| 7154154 | Joshua Paul Fleming | Address on file | | | | |
| 7144135 | Joshua Paul Hunt | Address on file | | | | |
| 7144135 | Joshua Paul Hunt | Address on file | | | | |
| 7144135 | Joshua Paul Hunt | Address on file | | | | |
| 7144135 | Joshua Paul Hunt | Address on file | | | | |
| 7198948 | Joshua Perugini | Address on file | | | | |
| 7198948 | Joshua Perugini | Address on file | | | | |
| 7198948 | Joshua Perugini | Address on file | | | | |
| 7198948 | Joshua Perugini | Address on file | | | | |
| 7764193 | JOSHUA PETER CHAN & | LINDA ANN YONG CHAN JT TEN, 2520 SHANNON DR | SOUTH SAN FRANCISCO | CA | 94080-5370 | |
| 5903661 | Joshua Phillips | Address on file | | | | |
| 5910470 | Joshua Phillips | Address on file | | | | |
| 5907466 | Joshua Phillips | Address on file | | | | |
| 7701894 | JOSHUA PIAZZA | Address on file | | | | |
| 5925039 | Joshua Pitruzzello | Address on file | | | | |
| 5925037 | Joshua Pitruzzello | Address on file | | | | |
| 5925038 | Joshua Pitruzzello | Address on file | | | | |
| 5925036 | Joshua Pitruzzello | Address on file | | | | |
| 7701895 | JOSHUA R HAYMAN | Address on file | | | | |
| 7701896 | JOSHUA RINEHART | Address on file | | | | |
| 7312118 | Joshua Robertson (Joseph Robertson, Parent) | Address on file | | | | |
| 7188459 | Joshua Robertson (Joseph Robertson, Parent) | Address on file | | | | |
| 7188459 | Joshua Robertson (Joseph Robertson, Parent) | Address on file | | | | |
| 7701897 | JOSHUA RYAN SPARACIO CUST | Address on file | | | | |
| 7701898 | JOSHUA S K GORDON | Address on file | | | | |
| 7701899 | JOSHUA S KAPLAN | Address on file | | | | |
| 7772261 | JOSHUA S OBAK MD | 1540 E SHAW AVE STE 103 | FRESNO | CA | 93710-8008 | |
| 7701900 | JOSHUA S PERUCCHI | Address on file | | | | |
| 7701901 | JOSHUA SARBONE | Address on file | | | | |
| 7701902 | JOSHUA SCOTT FARRAY | Address on file | | | | |
| 5905462 | Joshua Simmons | Address on file | | | | |
| 5908929 | Joshua Simmons | Address on file | | | | |
| 7142664 | Joshua Skaug | Address on file | | | | |
| 7142664 | Joshua Skaug | Address on file | | | | |
| 7142664 | Joshua Skaug | Address on file | | | | |
| 7142664 | Joshua Skaug | Address on file | | | | |
| 5925044 | Joshua Springsteen | Address on file | | | | |
| 5925041 | Joshua Springsteen | Address on file | | | | |
| 5925042 | Joshua Springsteen | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 4451
of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5925043 | Joshua Springsteen | Address on file | | | | |
| 5925040 | Joshua Springsteen | Address on file | | | | |
| 7199759 | JOSHUA STAHL | Address on file | | | | |
| 7199759 | JOSHUA STAHL | Address on file | | | | |
| 7176712 | Joshua Stefanini | Address on file | | | | |
| 7181428 | Joshua Stefanini | Address on file | | | | |
| 7176712 | Joshua Stefanini | Address on file | | | | |
| 5908031 | Joshua Stefanini | Address on file | | | | |
| 5904353 | Joshua Stefanini | Address on file | | | | |
| 5925047 | Joshua Stillman, D.D.S. | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue | Sacramento | CA | 95864 | |
| 5925045 | Joshua Stillman, D.D.S. | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street | San Francisco | Ca | 94108 | |
| 5925046 | Joshua Stillman, D.D.S. | Robert W. Jackson, Esq., #117228, Law Offices of Robert W. Jackson, APC, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5925048 | Joshua Stillman, D.D.S. | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 7701903 | JOSHUA SULLIVAN | Address on file | | | | |
| 7197820 | JOSHUA SUTTON | Address on file | | | | |
| 7197820 | JOSHUA SUTTON | Address on file | | | | |
| 5871589 | Joshua Sweet | Address on file | | | | |
| 7763892 | JOSHUA T CAMERON | 2 MARINA BLVD APT 15D13 | PITTSBURG | CA | 94565-2067 | |
| 7771211 | JOSHUA T MC KNIGHT | LOT 23 SCHOOLHOUSE RD | BURNT RANCH | CA | 95527 | |
| 7953146 | Joshua T. Epstein & Patriz K. Arzate | 4511 Fig Ln | Oakley | CA | 94561 | |
| 7327644 | Joshua Taylor Grahek | Address on file | | | | |
| 7198727 | Joshua Thomas Langley | Address on file | | | | |
| 7198727 | Joshua Thomas Langley | Address on file | | | | |
| 7198727 | Joshua Thomas Langley | Address on file | | | | |
| 7701904 | JOSHUA TODD RUTHNICK | Address on file | | | | |
| 7177105 | Joshua Triliegi | Address on file | | | | |
| 7177105 | Joshua Triliegi | Address on file | | | | |
| 5925052 | Joshua Trostle | Address on file | | | | |
| 5925050 | Joshua Trostle | Address on file | | | | |
| 5925051 | Joshua Trostle | Address on file | | | | |
| 5925049 | Joshua Trostle | Address on file | | | | |
| 7776086 | JOSHUA TYLER | 217 BLACKPOINT LN | SANTA CRUZ | CA | 95062-4960 | |
| 7701905 | JOSHUA TYLER | Address on file | | | | |
| 7701906 | JOSHUA VAN HORN | Address on file | | | | |
| 7194455 | JOSHUA VANNUCCI | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830 | San Francisco | CA | 94104 | |
| 7194455 | JOSHUA VANNUCCI | Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7140464 | Joshua Vincent Carucci | Address on file | | | | |
| 7140464 | Joshua Vincent Carucci | Address on file | | | | |
| 7140464 | Joshua Vincent Carucci | Address on file | | | | |
| 7140464 | Joshua Vincent Carucci | Address on file | | | | |
| 7199288 | JOSHUA W DAMRON | Address on file | | | | |
| 7199288 | JOSHUA W DAMRON | Address on file | | | | |
| 7196226 | JOSHUA WAN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196226 | JOSHUA WAN | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7701907 | JOSHUA WAYNE FITZGERALD | Address on file | | | | |
| 7165415 | JOSHUA WEIL AND CLAIRE MOLLARD, TRUSTEES OF THE JOSHUA WEIL AND CLAIRE MOLLARD TRUST DATED DECEMBER 3, 1999 | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 4452 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7165415 | JOSHUA WEIL AND CLAIRE MOLLARD, TRUSTEES OF THE JOSHUA WEIL AND CLAIRE MOLLARD TRUST DATED DECEMBER 3, 1999 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 5925057 | Joshua Wells | Address on file | | | | |
| 5925054 | Joshua Wells | Address on file | | | | |
| 5925055 | Joshua Wells | Address on file | | | | |
| 5925056 | Joshua Wells | Address on file | | | | |
| 5925053 | Joshua Wells | Address on file | | | | |
| 7139599 | Joshua Wells-Trostle; Lindsay P. Hidalgo | Address on file | | | | |
| 7139599 | Joshua Wells-Trostle; Lindsay P. Hidalgo | Address on file | | | | |
| 7139599 | Joshua Wells-Trostle; Lindsay P. Hidalgo | Address on file | | | | |
| 7139599 | Joshua Wells-Trostle; Lindsay P. Hidalgo | Address on file | | | | |
| 5910419 | Joshua Widick | Address on file | | | | |
| 5903521 | Joshua Widick | Address on file | | | | |
| 5907371 | Joshua Widick | Address on file | | | | |
| 7175229 | Josiah G. Bolin | Address on file | | | | |
| 7175229 | Josiah G. Bolin | Address on file | | | | |
| 7175229 | Josiah G. Bolin | Address on file | | | | |
| 7175229 | Josiah G. Bolin | Address on file | | | | |
| 7175229 | Josiah G. Bolin | Address on file | | | | |
| 7175229 | Josiah G. Bolin | Address on file | | | | |
| 7197669 | JOSIAH JACK HOEING | Address on file | | | | |
| 7197669 | JOSIAH JACK HOEING | Address on file | | | | |
| 7183825 | Josiah Low | Address on file | | | | |
| 7177075 | Josiah Low | Address on file | | | | |
| 7177075 | Josiah Low | Address on file | | | | |
| 7701908 | JOSIAH MATTHEW HARMAN & | Address on file | | | | |
| 7767745 | JOSIAH O HATCH III TR UA | DEC 27 89 THE HATCH FAMILY TRUST, 1560 BROADWAY STE 1400 | DENVER | CO | 80202-5164 | |
| 7701909 | JOSIAH O HATCH TR HATCH 1989 | Address on file | | | | |
| 6013896 | JOSIE CADIEUX | Address on file | | | | |
| 7184385 | Josie Gozza | Address on file | | | | |
| 7184385 | Josie Gozza | Address on file | | | | |
| 5925061 | Josie M. Curl | Address on file | | | | |
| 5925059 | Josie M. Curl | Address on file | | | | |
| 5925062 | Josie M. Curl | Address on file | | | | |
| 5925058 | Josie M. Curl | Address on file | | | | |
| 7177437 | Josie Ochengco | Address on file | | | | |
| 7177437 | Josie Ochengco | Address on file | | | | |
| 7773357 | JOSIE RANDOLPH | 1516 BANCROFT CT | SAN LEANDRO | CA | 94578-1746 | |
| 7701910 | JOSIE S BROWN | Address on file | | | | |
| 7199426 | JOSILEN MARIE HUNTER | Address on file | | | | |
| 7199426 | JOSILEN MARIE HUNTER | Address on file | | | | |
| 7197881 | JOSILYN LEDWITH | Address on file | | | | |
| 7197881 | JOSILYN LEDWITH | Address on file | | | | |
| 7701911 | JOSITA BENNETT | Address on file | | | | |
| 7160350 | JOSLIN FAMILY TRUST DATED 2014 | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160350 | JOSLIN FAMILY TRUST DATED 2014 | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4913522 | Joslin, Christina R | Address on file | | | | |
| 4942517 | JOSLIN, ELI | 3799 BRODIEA LN | MARIPOSA | CA | 95338 | |
| 7160348 | JOSLIN, SARA BETH | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160348 | JOSLIN, SARA BETH | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7160349 | JOSLIN, STEPHEN LEE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 4453 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7160349 | JOSLIN, STEPHEN LEE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7160354 | JOSLIN, TAMARA LEE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160354 | JOSLIN, TAMARA LEE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 5992806 | Joslin, Tom | Address on file | | | | |
| 7160351 | JOSLIN, VICKIE LEE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160351 | JOSLIN, VICKIE LEE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7291187 | Joslin, Virginia | Address on file | | | | |
| 6146115 | JOSLYN DAVID L TR & JOSLYN SARA TR | Address on file | | | | |
| 6146903 | JOSLYN JULIA | Address on file | | | | |
| 7763403 | JOSLYN Y BRADFORD & | IONA BUGGS JT TEN, 669 AMADOR ST | RICHMOND | CA | 94805-1956 | |
| 7459610 | Joslyn, David L. | Address on file | | | | |
| 7459610 | Joslyn, David L. | Address on file | | | | |
| 7459610 | Joslyn, David L. | Address on file | | | | |
| 7459610 | Joslyn, David L. | Address on file | | | | |
| 7181845 | Joslyn, Julia | Address on file | | | | |
| 7181845 | Joslyn, Julia | Address on file | | | | |
| 5005357 | Joslyn, Julia | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5012088 | Joslyn, Julia | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005356 | Joslyn, Julia | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5012088 | Joslyn, Julia | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5005358 | Joslyn, Julia | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7461016 | Joslyn, Sara | Address on file | | | | |
| 7461016 | Joslyn, Sara | Address on file | | | | |
| 7461016 | Joslyn, Sara | Address on file | | | | |
| 7461016 | Joslyn, Sara | Address on file | | | | |
| 7325654 | Joslyn, Sara | Address on file | | | | |
| 7328380 | Jospeh Forbes | Boldt, Paige N., 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7328380 | Jospeh Forbes | Cox, John C., 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7328380 | Jospeh Forbes | Boldt, Paige N., 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7328380 | Jospeh Forbes | Cox, John C., 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7168204 | JOSSELYN CLAUDIO DBA AFTERLIFE COSMETICS | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7141421 | Josslyn Ann Motha | Address on file | | | | |
| 7141421 | Josslyn Ann Motha | Address on file | | | | |
| 7141421 | Josslyn Ann Motha | Address on file | | | | |
| 7141421 | Josslyn Ann Motha | Address on file | | | | |
| 7224727 | Jost, Adrian | Address on file | | | | |
| 7267709 | Jost, Neil | Address on file | | | | |
| 5938036 | Jost, Neil | Address on file | | | | |
| 5008611 | Jost, Neil | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, Dario de Ghetaldi, Amanda L Riddle, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5938035 | Jost, Neil | Dario de Ghetaldi, Amanda L. Riddle, Clare Capaccioli Velasquez, COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, 700 El Camino Real P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008612 | Jost, Neil | DANKO MEREDITH, Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 7195541 | Josue David Sanchez | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195541 | Josue David Sanchez | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195541 | Josue David Sanchez | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195541 | Josue David Sanchez | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7195541 | Josue David Sanchez | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195541 | Josue David Sanchez | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7198199 | JOTHI SUHAS | Address on file | | | | |
| 7198199 | JOTHI SUHAS | Address on file | | | | |
| 4936538 | Joti LLC, DBA Cafe Lotus | 1912 SF Drake Blvd | Fairfax | CA | 94930 | |
| 4973444 | Joubert, Natalie Tempa | Address on file | | | | |
| 7677504 | JOUGANATOS, ANNA V | Address on file | | | | |
| 4934364 | Jougert Bar, Robert Tabz | 1115 Burlingame Avenue | Burlingame | CA | 94010 | |
| 4933638 | Jouglet, Jennifer | 355 Redwood City | Boulder Creek | CA | 95006 | |
| 6084369 | Joule Capital LLC | 22 EDGEMONT RD #1 | KATONAH | NY | 10536-1504 | |
| 7187149 | JOULIAN, DEBORA | Address on file | | | | |
| 7156980 | Joulian, Debora Renee | Address on file | | | | |
| 7187148 | JOULIAN, DEE | Address on file | | | | |
| 7172367 | Joulian, Dee | Address on file | | | | |
| 7196227 | JOUNG J KIM | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196227 | JOUNG J KIM | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7331526 | Jourdan, Nathaniel | Address on file | | | | |
| 5864372 | JOURDI deWERD, An Individual, dba RANCHO FOXEN CANYON | Address on file | | | | |
| 7144304 | Jourdon Edwards | Address on file | | | | |
| 7144304 | Jourdon Edwards | Address on file | | | | |
| 7144304 | Jourdon Edwards | Address on file | | | | |
| 7144304 | Jourdon Edwards | Address on file | | | | |
| 6134046 | JOURON DIANE A | Address on file | | | | |
| 7776017 | JOVAN A TRUJILLO | PO BOX 214 | MARIPOSA | CA | 95338-0214 | |
| 5871590 | Jovanna Peinado | Address on file | | | | |
| 4951900 | Joves, Maria S | Address on file | | | | |
| 6130928 | JOVICK WILLIAM P & ROCHELLE J TR | Address on file | | | | |
| 5003213 | Jovick, Rochelle | Rouda, Feder, Tietjen & McGuinn, Timothy G. Tietjen, 44 Montgomery Street, Suite 750 | San Francisco | CA | 94104 | |
| 5010691 | Jovick, Rochelle | Walkup Melodia Kelly & Schoenberger, Michael A Kelly, Khaldoun A Baghdadi, Doris Cheng, Andrew P McDevitt, 650 California Street | San Francisco | CA | 94108 | |
| 5003212 | Jovick, William | Rouda, Feder, Tietjen & McGuinn, Timothy G. Tietjen, 44 Montgomery Street, Suite 750 | San Francisco | CA | 94104 | |
| 5010690 | Jovick, William | Walkup Melodia Kelly & Schoenberger, Michael A Kelly, Khaldoun A Baghdadi, Doris Cheng, Andrew P McDevitt, 650 California Street | San Francisco | CA | 94108 | |
| 7152445 | Jovita Maldonado | Address on file | | | | |
| 7152445 | Jovita Maldonado | Address on file | | | | |
| 7152445 | Jovita Maldonado | Address on file | | | | |
| 7152445 | Jovita Maldonado | Address on file | | | | |
| 5925064 | Jovito Hernandez | Address on file | | | | |
| 7168546 | JOVITO HERNANDEZ DBA MI TAQUITO GRILL | Address on file | | | | |
| 4988617 | Jovovich, Robert | Address on file | | | | |
| 4941722 | Jow, Douglas | 26661 Joshua Street | Hayward | CA | 94544 | |
| 4941666 | Jow, John | 1023 Wiget Lane | Walnut Creek | CA | 94598 | |
| 4934769 | Jow, Stephen | 36399 Perkins Street | Fremont | CA | 94536 | |
| 4941753 | JOWZA, PARVIZ | 31 La Prenda | Millbrae | CA | 94030 | |
| 7701912 | JOY A FLOWERS CUST | Address on file | | | | |
| 7198922 | Joy A Lemm | Address on file | | | | |
| 7198922 | Joy A Lemm | Address on file | | | | |
| 7198922 | Joy A Lemm | Address on file | | | | |
| 7198922 | Joy A Lemm | Address on file | | | | |
| 7701913 | JOY A PATISHALL | Address on file | | | | |
| 7701914 | JOY A ROUSSEL | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7701915 | JOY ALTHEA D VALENCIA & | Address on file | | | | |
| 7185006 | Joy Amy Mukai | Address on file | | | | |
| 7185006 | Joy Amy Mukai | Address on file | | | | |
| 7185006 | Joy Amy Mukai | Address on file | | | | |
| 7185006 | Joy Amy Mukai | Address on file | | | | |
| 7787017 | JOY ANN CHELINI WEBER | 12598 ECHO DRIVE | NEVADA CITY | CA | 95959 | |
| 7786569 | JOY ANN CHELINI WEBER | 12598 ECHO DR | NEVADA CITY | CA | 95959-3544 | |
| 7701916 | JOY ANN LEITCH | Address on file | | | | |
| 7175593 | Joy Ann Luther | Address on file | | | | |
| 7175593 | Joy Ann Luther | Address on file | | | | |
| 7175593 | Joy Ann Luther | Address on file | | | | |
| 7175593 | Joy Ann Luther | Address on file | | | | |
| 7175593 | Joy Ann Luther | Address on file | | | | |
| 7175593 | Joy Ann Luther | Address on file | | | | |
| 7701917 | JOY ANN PARSONS | Address on file | | | | |
| 7701918 | JOY ANN SOLEM & | Address on file | | | | |
| 7153919 | Joy Archer | Address on file | | | | |
| 7153919 | Joy Archer | Address on file | | | | |
| 7153919 | Joy Archer | Address on file | | | | |
| 7153919 | Joy Archer | Address on file | | | | |
| 7153919 | Joy Archer | Address on file | | | | |
| 7153919 | Joy Archer | Address on file | | | | |
| 7701921 | JOY ATKINS | Address on file | | | | |
| 7701922 | JOY BAILEY HILL | Address on file | | | | |
| 5925069 | Joy Beeson | Address on file | | | | |
| 5925067 | Joy Beeson | Address on file | | | | |
| 5925065 | Joy Beeson | Address on file | | | | |
| 5925066 | Joy Beeson | Address on file | | | | |
| 5925068 | Joy Beeson | Address on file | | | | |
| 7701923 | JOY BRIEANT | Address on file | | | | |
| 7701924 | JOY C MACKAY | Address on file | | | | |
| 7701925 | JOY C SCHAEFER | Address on file | | | | |
| 7779531 | JOY CLEAVER | 10721 SEGOVIA WAY | RANCHO CORDOVA | CA | 95670-4005 | |
| 7701926 | JOY CLOVER DEFERRARI | Address on file | | | | |
| 7188460 | Joy Colleen Blackburn | Address on file | | | | |
| 7188460 | Joy Colleen Blackburn | Address on file | | | | |
| 7766642 | JOY CONLON GALES | 300 WASHINGTON ST | GLENVIEW | IL | 60025-5030 | |
| 7701927 | JOY CROUCH | Address on file | | | | |
| 7188461 | Joy D Beeson | Address on file | | | | |
| 7188461 | Joy D Beeson | Address on file | | | | |
| 7701928 | JOY D SIMPSON | Address on file | | | | |
| 7163015 | JOY DURAND | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163015 | JOY DURAND | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7701929 | JOY E CUMMINGS | Address on file | | | | |
| 7701930 | JOY E MARRINER | Address on file | | | | |
| 7762865 | JOY ELLEN BEHNKE | 4856 PENINSULA POINTE DR | HERMITAGE | TN | 37076-3662 | |
| 7701931 | JOY ESTELLE SOUTHER CULLEN | Address on file | | | | |
| 7304841 | Joy Foster, Makayla Marie | Address on file | | | | |
| 7701932 | JOY FRAHM | Address on file | | | | |
| 7142422 | Joy Gomon | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7142422 | Joy Gomon | Address on file | | | | |
| 7142422 | Joy Gomon | Address on file | | | | |
| 7142422 | Joy Gomon | Address on file | | | | |
| 7154015 | Joy Hargis | Address on file | | | | |
| 7154015 | Joy Hargis | Address on file | | | | |
| 7154015 | Joy Hargis | Address on file | | | | |
| 7154015 | Joy Hargis | Address on file | | | | |
| 7154015 | Joy Hargis | Address on file | | | | |
| 7154015 | Joy Hargis | Address on file | | | | |
| 7328036 | Joy Hischier | Address on file | | | | |
| 7701933 | JOY J JACKSON | Address on file | | | | |
| 7154115 | Joy J Regalia | Address on file | | | | |
| 7154115 | Joy J Regalia | Address on file | | | | |
| 7154115 | Joy J Regalia | Address on file | | | | |
| 7154115 | Joy J Regalia | Address on file | | | | |
| 7154115 | Joy J Regalia | Address on file | | | | |
| 7154115 | Joy J Regalia | Address on file | | | | |
| 7786041 | JOY JOAN GARLAND | 354 HOPKINS DR | FAIRFIELD | CA | 94533-5212 | |
| 7785831 | JOY JOAN GARLAND | 442 GIBSON CANYON RD | VACAVILLE | CA | 95688-2758 | |
| 7200030 | Joy Kane, individually and as Trustee of the Henry Kane and Joy Kane Trust | Address on file | | | | |
| 7200030 | Joy Kane, individually and as Trustee of the Henry Kane and Joy Kane Trust | Address on file | | | | |
| 7174959 | Joy Klackle | Address on file | | | | |
| 7174959 | Joy Klackle | Address on file | | | | |
| 7174959 | Joy Klackle | Address on file | | | | |
| 7174959 | Joy Klackle | Address on file | | | | |
| 7174959 | Joy Klackle | Address on file | | | | |
| 7174959 | Joy Klackle | Address on file | | | | |
| 7701934 | JOY L EATON | Address on file | | | | |
| 7199348 | JOY L HOULIHAN | Address on file | | | | |
| 7199348 | JOY L HOULIHAN | Address on file | | | | |
| 7701935 | JOY L PARI | Address on file | | | | |
| 7777068 | JOY L WOO | 900 BUSH ST APT 603 | SAN FRANCISCO | CA | 94109-6387 | |
| 7477034 | Joy L. Calhoun Willoughby Irrevocable Trust Dated February 2016 | Address on file | | | | |
| 7477034 | Joy L. Calhoun Willoughby Irrevocable Trust Dated February 2016 | Address on file | | | | |
| 7477034 | Joy L. Calhoun Willoughby Irrevocable Trust Dated February 2016 | Address on file | | | | |
| 7477034 | Joy L. Calhoun Willoughby Irrevocable Trust Dated February 2016 | Address on file | | | | |
| 5925071 | Joy L. Klackle | Address on file | | | | |
| 5925072 | Joy L. Klackle | Address on file | | | | |
| 5925073 | Joy L. Klackle | Address on file | | | | |
| 5925070 | Joy L. Klackle | Address on file | | | | |
| 5925075 | Joy L. Madrid | Address on file | | | | |
| 5925076 | Joy L. Madrid | Address on file | | | | |
| 5925077 | Joy L. Madrid | Address on file | | | | |
| 5925074 | Joy L. Madrid | Address on file | | | | |
| 7195232 | Joy LaDelle Williams | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195232 | Joy LaDelle Williams | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195232 | Joy LaDelle Williams | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195232 | Joy LaDelle Williams | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195232 | Joy LaDelle Williams | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7195232 | Joy LaDelle Williams | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7152588 | Joy Lee Farnsworth | Address on file | | | | |
| 7152588 | Joy Lee Farnsworth | Address on file | | | | |
| 7152588 | Joy Lee Farnsworth | Address on file | | | | |
| 7152588 | Joy Lee Farnsworth | Address on file | | | | |
| 7152588 | Joy Lee Farnsworth | Address on file | | | | |
| 7152588 | Joy Lee Farnsworth | Address on file | | | | |
| 5925080 | Joy Lee Farnsworth | Address on file | | | | |
| 5925079 | Joy Lee Farnsworth | Address on file | | | | |
| 5925081 | Joy Lee Farnsworth | Address on file | | | | |
| 5925078 | Joy Lee Farnsworth | Address on file | | | | |
| 7701940 | JOY LENE M CUNEO | Address on file | | | | |
| 7764186 | JOY LYNN CHAMPION CUST | CHRISTINE CHAMPION, CA UNIF TRANSFERS MIN ACT, 1001 COUNTRY CLUB DR | MODESTO | CA | 95356-8856 | |
| 7701937 | JOY LYNN STARN CUST | Address on file | | | | |
| 7762606 | JOY M BALLANTYNE | 1694 BRUSH HILL RD | TALLAHASSEE | FL | 32308-4978 | |
| 7701938 | JOY M H OLSON | Address on file | | | | |
| 7701939 | JOY M PITCHER | Address on file | | | | |
| 7776175 | JOY M VANDELL | 14051 INDIO DR | SLOUGHHOUSE | CA | 95683-9757 | |
| 6013898 | JOY MAYERSON | Address on file | | | | |
| 7166043 | Joy Miller | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7166043 | Joy Miller | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7701940 | JOY PATRICIA GARCIA | Address on file | | | | |
| 7701941 | JOY S CLARKE & | Address on file | | | | |
| 7701942 | JOY S CLARKE CUST | Address on file | | | | |
| 7199165 | Joy S. Barnhart 2002 Trust | Address on file | | | | |
| 7199165 | Joy S. Barnhart 2002 Trust | Address on file | | | | |
| 7462802 | Joy S. Barnhart 2002 Trust | Address on file | | | | |
| 7701943 | JOY SEQUOIA MONTGOMERY | Address on file | | | | |
| 7232846 | Joy Signal Technology | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7465212 | Joy Signal Technology, LLC | Address on file | | | | |
| 7198532 | Joy Stuber | Address on file | | | | |
| 7198532 | Joy Stuber | Address on file | | | | |
| 7195712 | Joy Summers Barnhart | Address on file | | | | |
| 7195712 | Joy Summers Barnhart | Address on file | | | | |
| 7195712 | Joy Summers Barnhart | Address on file | | | | |
| 7195712 | Joy Summers Barnhart | Address on file | | | | |
| 7195712 | Joy Summers Barnhart | Address on file | | | | |
| 7195712 | Joy Summers Barnhart | Address on file | | | | |
| 7701944 | JOY TEPPER | Address on file | | | | |
| 7701946 | JOY TEPPER TR UA MAY 09 00 | Address on file | | | | |
| 7701947 | JOY V BIANCHI | Address on file | | | | |
| 4996808 | Joy, Dana | Address on file | | | | |
| 4980637 | Joy, James | Address on file | | | | |
| 4951634 | Joy, Jeffery Mark | Address on file | | | | |
| 4952613 | Joy, Jeremy Allen | Address on file | | | | |
| 5991932 | Joy, Joanie | Address on file | | | | |
| 7249286 | Joy, John | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 E Camino Real | Millbrae | CA | 94030 | |
| 7478159 | Joy, Max | Address on file | | | | |
| 4959294 | Joy, Sean Kier | Address on file | | | | |
| 7244409 | Joy, Susan | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 4458 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4971997 | Joya, Edwin Bernardo | Address on file | | | | |
| 7953147 | Joya, Sophia Stephanie | 1324 W 19th St | Merced | CA | 95340 | |
| 7332315 | Joya, Willie | Address on file | | | | |
| 7701948 | JOYANIA HAWTHORNE | Address on file | | | | |
| 7181230 | Joyannah Elizabeth Lonnes | Address on file | | | | |
| 7176512 | Joyannah Elizabeth Lonnes | Address on file | | | | |
| 7176512 | Joyannah Elizabeth Lonnes | Address on file | | | | |
| 5908185 | Joyannah Lonnes | Address on file | | | | |
| 5904507 | Joyannah Lonnes | Address on file | | | | |
| 7780630 | JOYBELLE C JUGUAN EX | EST JOSEPH H EPSTEIN, 2333 W LUNT AVE APT 303 | CHICAGO | IL | 60645-4730 | |
| 7462623 | Joyce & Rodger Swan 1998 Revocable Trust | Address on file | | | | |
| 7462623 | Joyce & Rodger Swan 1998 Revocable Trust | Address on file | | | | |
| 7170464 | Joyce & Rodger Swan 1998 Revocable Trust | Address on file | | | | |
| 7170464 | Joyce & Rodger Swan 1998 Revocable Trust | Address on file | | | | |
| 7763057 | JOYCE A BAER EX UW | FLORENCE MARY BEVRY, 128 WINDING WAY | SAN CARLOS | CA | 94070-2815 | |
| 7701949 | JOYCE A BENNETT | Address on file | | | | |
| 7701950 | JOYCE A BORK | Address on file | | | | |
| 7764065 | JOYCE A CASALE CUST | MICHELLE E CASALE, UNIF GIFT MIN ACT NJ, 1301 EQUINOX LNDG | CHESAPEAKE | VA | 23322-4604 | |
| 5925083 | Joyce A Clemens | Address on file | | | | |
| 5925084 | Joyce A Clemens | Address on file | | | | |
| 5925086 | Joyce A Clemens | Address on file | | | | |
| 5925085 | Joyce A Clemens | Address on file | | | | |
| 5925082 | Joyce A Clemens | Address on file | | | | |
| 7771236 | JOYCE A MCMULLIN | 1650 NOTTINGHAM DR | BULLHEAD CITY | AZ | 86442-8097 | |
| 7701951 | JOYCE A MELTON TR UA MAR 14 06 | Address on file | | | | |
| 7779761 | JOYCE A RICHARDSON & SHERRY L | MORROW CO-TTEES E & L MORROW, FAMILY TRUST U/A DTD 08/08/1991, 1507 MEMORIAL DR | BROKEN BOW | NE | 68822-1451 | |
| 7786106 | JOYCE A ROSS & KENNETH N KELLER | TR UA OCT 26 87 THE KELLER FAMILY, TRUST, 6058 E EVENING GLOW DR | SCOTTSDALE | AZ | 85266 | |
| 7785840 | JOYCE A ROSS & KENNETH N KELLER | TR UA OCT 26 87 THE KELLER FAMILY, TRUST, 6058 E EVENING GLOW DR | SCOTTSDALE | AZ | 85266-7390 | |
| 7701952 | JOYCE A SEIBOLD | Address on file | | | | |
| 7781125 | JOYCE A SEYLER TR | UA 06 16 94, IRMA I HEINEMANN REVOCABLE FAMILY TRUST, 339 ARGON AVE | EUGENE | OR | 97404-1081 | |
| 7934246 | JOYCE A STASO.;. | 1129 LARCH AVENUE | MORAGA | CA | 94556 | |
| 7776010 | JOYCE A TROWBRIDGE | 968 TESORO LN | SANTA ROSA | CA | 95409-3458 | |
| 7777075 | JOYCE A WOOD | 6229 BROCKHAMPTON ST | CORPUS CHRISTI | TX | 78414-3605 | |
| 7701953 | JOYCE ANGELA BENEDETTI | Address on file | | | | |
| 5902949 | Joyce Ann Bowlen | Address on file | | | | |
| 5906911 | Joyce Ann Bowlen | Address on file | | | | |
| 7701954 | JOYCE ANN CARDEN | Address on file | | | | |
| 7701955 | JOYCE ANN CUMMINGS | Address on file | | | | |
| 7701956 | JOYCE ANN FERRARIO CUST | Address on file | | | | |
| 7779566 | JOYCE ANN GERBI | PO BOX 176 | PARACHUTE | CO | 81635-0176 | |
| 7701957 | JOYCE ANN KEMP | Address on file | | | | |
| 7769311 | JOYCE ANN KINION TR | KINION FAMILY TRUST UA DEC 21 89, 2404 HARRIS RD | MARIPOSA | CA | 95338-8722 | |
| 7144147 | Joyce Ann Lefforge | Address on file | | | | |
| 7144147 | Joyce Ann Lefforge | Address on file | | | | |
| 7144147 | Joyce Ann Lefforge | Address on file | | | | |
| 7144147 | Joyce Ann Lefforge | Address on file | | | | |
| 7701958 | JOYCE ANN PICOT | Address on file | | | | |
| 7765703 | JOYCE ANNE DUPONT | 1819 65TH AVE SE | TUMWATER | WA | 98501-6133 | |
| 7845268 | JOYCE ANNE DUPONT TOD | GREGORY CHARLES WILLIAMS, SUBJ TO STA TOD RULES, 878 TENNANT LANE | CHELAN | WA | 98816-9312 | |
| 7701959 | JOYCE ANNE DUPONT TOD | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7142784 | Joyce Annette Gulliver | Address on file | | | | |
| 7142784 | Joyce Annette Gulliver | Address on file | | | | |
| 7142784 | Joyce Annette Gulliver | Address on file | | | | |
| 7142784 | Joyce Annette Gulliver | Address on file | | | | |
| 7784271 | JOYCE ARMFIELD | C/O JOYCE ARMFIELD COWELL, 9896 TAVERNOR RD | WILTON | CA | 95693-9626 | |
| 7701960 | JOYCE ARNOLD | Address on file | | | | |
| 7909038 | Joyce B Mathis IRA Rollover | Address on file | | | | |
| 7909038 | Joyce B Mathis IRA Rollover | Address on file | | | | |
| 7701961 | JOYCE B PRATTEN | Address on file | | | | |
| 7701962 | JOYCE BAILEY HILL CUST | Address on file | | | | |
| 7701963 | JOYCE BAILEY HILL CUST | Address on file | | | | |
| 7184469 | Joyce Barker | Address on file | | | | |
| 7184469 | Joyce Barker | Address on file | | | | |
| 7762851 | JOYCE BECKMAN | 631 COLUMBUS ST | HALF MOON BAY | CA | 94019-4608 | |
| 5909891 | Joyce Bianchi | Address on file | | | | |
| 5906559 | Joyce Bianchi | Address on file | | | | |
| 5911422 | Joyce Bianchi | Address on file | | | | |
| 5902562 | Joyce Bianchi | Address on file | | | | |
| 7701964 | JOYCE BLACK CARSON | Address on file | | | | |
| 7701965 | JOYCE BRADY ARVIDSON | Address on file | | | | |
| 7701966 | JOYCE BREWSTER | Address on file | | | | |
| 7701967 | JOYCE BROOKE WHITE | Address on file | | | | |
| 7701968 | JOYCE C ALCAMO | Address on file | | | | |
| 7701969 | JOYCE C BARLOW | Address on file | | | | |
| 7701970 | JOYCE C CHAN | Address on file | | | | |
| 7701971 | JOYCE C ELMORE | Address on file | | | | |
| 7701972 | JOYCE C FERAMISCO TR UA JUN 02 90 | Address on file | | | | |
| 7701973 | JOYCE C GOLDSTEIN | Address on file | | | | |
| 7701974 | JOYCE C HADLEY | Address on file | | | | |
| 7701975 | JOYCE C LIU | Address on file | | | | |
| 7701976 | JOYCE C LOUIE | Address on file | | | | |
| 7701977 | JOYCE C MANNING | Address on file | | | | |
| 7771042 | JOYCE C MC CANN | 725 BLACKHAWK DR | COLORADO SPRINGS | CO | 80919-1122 | |
| 7701978 | JOYCE C TERZIAN TR UA APR 26 00 | Address on file | | | | |
| 5925087 | Joyce C. Meadows | Address on file | | | | |
| 7701979 | JOYCE CANNON | Address on file | | | | |
| 7701980 | JOYCE CARTER CUST | Address on file | | | | |
| 7701981 | JOYCE CARTER CUST | Address on file | | | | |
| 5925091 | Joyce Carver | Address on file | | | | |
| 5925090 | Joyce Carver | Address on file | | | | |
| 5925089 | Joyce Carver | Address on file | | | | |
| 5925088 | Joyce Carver | Address on file | | | | |
| 7701982 | JOYCE CHIN HEILMAN | Address on file | | | | |
| 7845282 | JOYCE CUNNINGHAM | 376 LA STRADA DR APT 25 | SANJOSE | CA | 95123-1058 | |
| 7701983 | JOYCE CUNNINGHAM | Address on file | | | | |
| 7780059 | JOYCE D MCDOUGALD TTEE | UA 01 21 93, MCDOUGALD FAMILY TRUST, 275 NEIGHBORHOOD WAY UNIT 202 | SPANISH SPRINGS | NV | 89441-9307 | |
| 7701984 | JOYCE DEMARCO | Address on file | | | | |
| 7845283 | JOYCE DOUGHERTY CUST | NICOLE T DOUGHERTY, NJ UNIF TRANSFERS MIN ACT, 517 STRATHMORE RD | HAVERTOWN | PA | 19083-4027 | |
| 7701985 | JOYCE DOUGHERTY CUST | Address on file | | | | |
| 7836226 | JOYCE E AGNEW | 2836 35 ST SW, CALGARY AB T3E 2Y5 | CALGARY | AB | T3E 2Y5 | |
| 7701986 | JOYCE E AGNEW | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7763608 | JOYCE E BROWN | 15840 SW WINDHAM TER | TIGARD | OR | 97224-1984 | |
| 7701987 | JOYCE E BROWN | Address on file | | | | |
| 7701988 | JOYCE E FANTAZIA | Address on file | | | | |
| 7701989 | JOYCE E HARRIS NORD | Address on file | | | | |
| 7701990 | JOYCE E JOHNSON TR UA MAR 3 83 | Address on file | | | | |
| 7701991 | JOYCE E MARTIN-FONG | Address on file | | | | |
| 7786551 | JOYCE E PEARSON TR UA JUN 15 89 | THE PEARSON 1989 TRUST, 278 TOYON RD | UKIAH | CA | 95482-6843 | |
| 7772969 | JOYCE E PILLSBURY | C/O EDWARD GLEN PILLSBURY, 32143 DEAN ST | LEWES | DE | 19958-5794 | |
| 7779914 | JOYCE E ROBBINS & | SANDRA LYNNE DEVITA CO TTEES, ROBBINS FAMILY TRUST U/A DTD 10/29/98, 4027 E NANCY LN | PHOENIX | AZ | 85042-5144 | |
| 7774531 | JOYCE E SEIPEL | 14 UNDERWOOD RD | MONTVILLE | NJ | 07045-9324 | |
| 7701992 | JOYCE E STANKICH | Address on file | | | | |
| 7775241 | JOYCE E STEIN & | ABBOTT STEIN TR STEIN FAMILY, TRUST UA FEB 22 85, 612 SE 16TH AVE | PORTLAND | OR | 97214-2094 | |
| 7701993 | JOYCE E THOMAS | Address on file | | | | |
| 7934247 | JOYCE E WILSON;;. | 2471 RANSPOT DRIVE | SAN LEANDRO | CA | 94578 | |
| 7764064 | JOYCE EBERLEIN CASALE | 6 YOLANDA DR | EDISON | NJ | 08817-2327 | |
| 7198845 | Joyce Edna Wise | Address on file | | | | |
| 7198845 | Joyce Edna Wise | Address on file | | | | |
| 7198845 | Joyce Edna Wise | Address on file | | | | |
| 7198845 | Joyce Edna Wise | Address on file | | | | |
| 7152910 | Joyce Elaine Anderson | Address on file | | | | |
| 7152910 | Joyce Elaine Anderson | Address on file | | | | |
| 7152910 | Joyce Elaine Anderson | Address on file | | | | |
| 7152910 | Joyce Elaine Anderson | Address on file | | | | |
| 7152910 | Joyce Elaine Anderson | Address on file | | | | |
| 7152910 | Joyce Elaine Anderson | Address on file | | | | |
| 7763644 | JOYCE ELAINE BRUCE | 8202 FARMWOOD WAY | LOUISVILLE | KY | 40291-2507 | |
| 7767467 | JOYCE ELAINE HALAT TOD | RONALD SIMON FRANKLIN JR, SUBJECT TO STA TOD RULES, 705 RIDGEWOOD CIR | OCEAN SPRINGS | MS | 39564-4233 | |
| 7767468 | JOYCE ELAINE HALAT TOD | TASHA MONIQUE ROMBOLI, SUBJECT TO STA TOD RULES, 705 RIDGEWOOD CIR | OCEAN SPRINGS | MS | 39564-4233 | |
| 7779921 | JOYCE ELAINE SCHAFER PERSONAL REP | ESTATE OF MARY WIMMER, 8578 ENGLE DR | DELMAR | MD | 21875-2255 | |
| 7196644 | Joyce Elaine Trevino | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196644 | Joyce Elaine Trevino | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196644 | Joyce Elaine Trevino | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196644 | Joyce Elaine Trevino | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196644 | Joyce Elaine Trevino | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196644 | Joyce Elaine Trevino | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7701994 | JOYCE ELLEN RICHARDSON | Address on file | | | | |
| 7701995 | JOYCE ELLENBERG | Address on file | | | | |
| 7701996 | JOYCE ELLENBERG CUST | Address on file | | | | |
| 7701997 | JOYCE EVELYN TODD | Address on file | | | | |
| 7701998 | JOYCE F HAWK | Address on file | | | | |
| 7770860 | JOYCE FAWNS CUST | KELLY MARTIN, CA UNIF TRANSFERS MIN ACT, 8101 DIERKS RD | SACRAMENTO | CA | 95830-9325 | |
| 7153304 | Joyce Frances McPherson | Address on file | | | | |
| 7153304 | Joyce Frances McPherson | Address on file | | | | |
| 7153304 | Joyce Frances McPherson | Address on file | | | | |
| 7195454 | Joyce Frances McPherson | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195454 | Joyce Frances McPherson | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7701999 | JOYCE G BRACKNEY | Address on file | | | | |
| 7702000 | JOYCE G EINER | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7702001 | JOYCE G SCHOOF | Address on file | | | | |
| 7702002 | JOYCE G SMITH | Address on file | | | | |
| 5925092 | Joyce G. Buell | Address on file | | | | |
| 5925094 | Joyce G. Buell | Address on file | | | | |
| 5925095 | Joyce G. Buell | Address on file | | | | |
| 5925096 | Joyce G. Buell | Address on file | | | | |
| 5925093 | Joyce G. Buell | Address on file | | | | |
| 7702003 | JOYCE GONG & | Address on file | | | | |
| 7702004 | JOYCE GRAMER | Address on file | | | | |
| 7702005 | JOYCE H LIGHTBODY | Address on file | | | | |
| 5925100 | Joyce Hefty | Address on file | | | | |
| 5925099 | Joyce Hefty | Address on file | | | | |
| 5925098 | Joyce Hefty | Address on file | | | | |
| 5925097 | Joyce Hefty | Address on file | | | | |
| 7767882 | JOYCE HEMPHILL & | GARY BRAGA JT TEN, 3945 ARROWWOOD CT | PLEASANTON | CA | 94588-4836 | |
| 7702006 | JOYCE HERLANDS | Address on file | | | | |
| 7702007 | JOYCE HOLMES | Address on file | | | | |
| 7768184 | JOYCE HOLTZ | 1205 DEER RUN | GALLATIN | TN | 37066-9419 | |
| 7762198 | JOYCE I ALLEN & | JEROLD B ALLEN III JT TEN, 1437 AUDREY DR | TRACY | CA | 95376-3334 | |
| 7782670 | JOYCE I ALLEN & | JEROLD B ALLEN JR JT TEN, 1437 AUDREY DR | TRACY | CA | 95376-3334 | |
| 7775253 | JOYCE I STEINGASS & | WALTER G STEINGASS JT TEN, 975 HUTCHINSON RD | WALNUT CREEK | CA | 94598-4559 | |
| 7702008 | JOYCE IMOGENE RALSTON | Address on file | | | | |
| 7702009 | JOYCE J CALIXTO | Address on file | | | | |
| 7702010 | JOYCE J EBERHARDT | Address on file | | | | |
| 7779046 | JOYCE J LOWE TTEE OF | THE NEWMAN LOWE LIVING TRUST, U/A DTD 9/9/2002, 935 SIERRA MADRE DR | SALINAS | CA | 93901-1522 | |
| 7702011 | JOYCE J NOLAN CUST | Address on file | | | | |
| 7781297 | JOYCE JEAN BROGAN | 301 GIBSON DR APT 211 | ROSEVILLE | CA | 95678-5401 | |
| 7702012 | JOYCE JOHNSON & | Address on file | | | | |
| 7771549 | JOYCE JOHNSON MINICK | 111 CAMINO AMIGO CT | DANVILLE | CA | 94526-2401 | |
| 4954189 | Joyce Jr., Jeffrey Paul | Address on file | | | | |
| 7768941 | JOYCE K BELL TR UA MAY 13 99 | THE JOYCE K BELL REVOCABLE, TRUST, 2620 NW 24TH TER | GAINESVILLE | FL | 32605-2821 | |
| 7769105 | JOYCE K KADOKAWA KAZAMA | 859 COBBLE COVE LN | SACRAMENTO | CA | 95831-4341 | |
| 7770319 | JOYCE K LONGNECKER | 2804 VIRGINIA PL | DES MOINES | IA | 50321-1500 | |
| 7702013 | JOYCE K TEWKSBURY | Address on file | | | | |
| 7702014 | JOYCE KING | Address on file | | | | |
| 7769321 | JOYCE KIRBY | 208 DONALD ST | LANOKA HARBOR | NJ | 08734-1605 | |
| 7702016 | JOYCE KO LEE | Address on file | | | | |
| 7702017 | JOYCE L BURKHOLDER CUST | Address on file | | | | |
| 7702018 | JOYCE L CLIFFORD CUST | Address on file | | | | |
| 7784361 | JOYCE L COMPAGNO | 1800 ATRIUM PARKWAY NO 443 | NAPA | CA | 94559-4809 | |
| 7702019 | JOYCE L COMPAGNO TR UA SEP 30 96 | Address on file | | | | |
| 7702022 | JOYCE L ESCOBEDO | Address on file | | | | |
| 7767319 | JOYCE L GROHS | 219 N FRANKLIN ST | SIBLEY | IL | 61773-9577 | |
| 7769322 | JOYCE L KIRBY | 947 SUNNYOAK WAY | STOCKTON | CA | 95209-2041 | |
| 7769832 | JOYCE L LAUB | 500 EVERGREEN DR | LODI | CA | 95242-4617 | |
| 7768942 | JOYCE L LAVALLEY TR UA JUN 26 06 | THE JOYCE L LAVALLEY REVOCABLE, TRUST, 231 W HORIZON RIDGE PKWY APT 318 | HENDERSON | NV | 89012-5411 | |
| 7702023 | JOYCE L NICOLINI | Address on file | | | | |
| 7762020 | JOYCE L OURS | 32973 DANATEAK | DANA POINT | CA | 92629-1194 | |
| 7702024 | JOYCE L STRICKLAND | Address on file | | | | |
| 7702025 | JOYCE L YOUNG | Address on file | | | | |
| 7195740 | Joyce L. Bancroft Trust | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 4462 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7195740 | Joyce L. Bancroft Trust | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195740 | Joyce L. Bancroft Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195740 | Joyce L. Bancroft Trust | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195740 | Joyce L. Bancroft Trust | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195740 | Joyce L. Bancroft Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7769849 | JOYCE LA VISCOUNT | 24 AMY CIR | NEWTOWN | PA | 18940-1257 | |
| 7702026 | JOYCE LADAR CUST | Address on file | | | | |
| 7702027 | JOYCE LAMAS PAAVOLA TR | Address on file | | | | |
| 7702028 | JOYCE LANGLEY | Address on file | | | | |
| 7193284 | JOYCE LAWRENCE | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193284 | JOYCE LAWRENCE | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7153096 | Joyce Lazenby | Address on file | | | | |
| 7153096 | Joyce Lazenby | Address on file | | | | |
| 7153096 | Joyce Lazenby | Address on file | | | | |
| 7153096 | Joyce Lazenby | Address on file | | | | |
| 7153096 | Joyce Lazenby | Address on file | | | | |
| 7153096 | Joyce Lazenby | Address on file | | | | |
| 7259016 | Joyce Lee Roberts, Trustee of the Joyce Lee Roberts 2000 Trust dated June 6, 2000 | Address on file | | | | |
| 7774635 | JOYCE LEE SHAW | 2415 VAN NESS AVE APT 404 | SAN FRANCISCO | CA | 94109-1881 | |
| 7702029 | JOYCE LINDA HEMENEZ | Address on file | | | | |
| 7702030 | JOYCE LOPER | Address on file | | | | |
| 7702031 | JOYCE LOUISE REMP | Address on file | | | | |
| 7464035 | Joyce Lynn Cunniff Individually & as trustee for The Patrick S. Cunniff and Joyce L. Cunniff Revocable Living Trust Dated 10/31/2011 | Address on file | | | | |
| 7462814 | Joyce Lynn Shepard | Address on file | | | | |
| 7199243 | Joyce Lynn Shepard | Address on file | | | | |
| 7199243 | Joyce Lynn Shepard | Address on file | | | | |
| 7462814 | Joyce Lynn Shepard | Address on file | | | | |
| 7702032 | JOYCE LYNN SMITH JOHNSON | Address on file | | | | |
| 7780244 | JOYCE M BROCCHINI | 16401 SAN PABLO AVE SPC 443 | SAN PABLO | CA | 94806-1330 | |
| 7702033 | JOYCE M CHAN | Address on file | | | | |
| 7702034 | JOYCE M CUNHA | Address on file | | | | |
| 7702035 | JOYCE M DUNN TR | Address on file | | | | |
| 7766124 | JOYCE M FEELEY & | GEORGE R FEELEY JT TEN, 26 HEMLOCK DR | CANTON | MA | 02021-1134 | |
| 7702036 | JOYCE M FUMAGALLI | Address on file | | | | |
| 7777669 | JOYCE M HOPKINS | 1440 LARKSPUR DR | FORT MYERS | FL | 33901-9619 | |
| 7702037 | JOYCE M JOSEPH | Address on file | | | | |
| 9934248 | JOYCE M KILTON.;. | 330 CORBETT CANYON ROAD | ARROYO GRANDE | CA | 93420 | |
| 7702038 | JOYCE M LIPP | Address on file | | | | |
| 7702039 | JOYCE M PADGETT & | Address on file | | | | |
| 7784723 | JOYCE M REYNOLDS CUST | RACHELLE M REYNOLDS, CA UNIF TRANSFERS MIN ACT, 17355 COUNTY ROAD 96 | WOODLAND | CA | 95695 | |
| 7784127 | JOYCE M REYNOLDS CUST | RACHELLE M REYNOLDS, CA UNIF TRANSFERS MIN ACT, 17355 COUNTY ROAD 96 | WOODLAND | CA | 95695-9206 | |
| 7773787 | JOYCE M ROBINSON | PO BOX 403 | STOCKTON | CA | 95201-0403 | |
| 7702040 | JOYCE M SAWAYA | Address on file | | | | |
| 7702041 | JOYCE M YOKOE | Address on file | | | | |
| 7702042 | JOYCE M ZACHRY | Address on file | | | | |
| 7770715 | JOYCE MAR | 2554 WOODBURY DR | TORRANCE | CA | 90503-9364 | |
| 7702043 | JOYCE MARIE VICKERY TR | Address on file | | | | |
| 7153119 | Joyce Marie Welch | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7153119 | Joyce Marie Welch | Address on file | | | | |
| 7153119 | Joyce Marie Welch | Address on file | | | | |
| 7153119 | Joyce Marie Welch | Address on file | | | | |
| 7153119 | Joyce Marie Welch | Address on file | | | | |
| 7153119 | Joyce Marie Welch | Address on file | | | | |
| 7768943 | JOYCE MARILYN ALMER TR UA DEC 26 | 08 THE JOYCE MARILYN ALMER, REVOCABLE LIVING TRUST, PO BOX 202 | GRIZZLY FLATS | CA | 95636-0202 | |
| 7784343 | JOYCE MARQUESS CAREY | 4329 SOMERSET LN | MADISON | WI | 53711 | |
| 7784172 | JOYCE MARQUESS CAREY | 4329 SOMERSET LN | MADISON | WI | 53711-2815 | |
| 7195841 | Joyce McCallister | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195841 | Joyce McCallister | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195841 | Joyce McCallister | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195841 | Joyce McCallister | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195841 | Joyce McCallister | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195841 | Joyce McCallister | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7702044 | JOYCE MCCANN CUST | Address on file | | | | |
| 5914068 | Joyce McClean | Address on file | | | | |
| 5914066 | Joyce McClean | Address on file | | | | |
| 5914067 | Joyce McClean | Address on file | | | | |
| 5914069 | Joyce McClean | Address on file | | | | |
| 5914065 | Joyce McClean | Address on file | | | | |
| 5925105 | Joyce Meyer | Address on file | | | | |
| 5925103 | Joyce Meyer | Address on file | | | | |
| 5925102 | Joyce Meyer | Address on file | | | | |
| 5925101 | Joyce Meyer | Address on file | | | | |
| 7465339 | Joyce Meyer and George Meyer Paradise Dive Center | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7836372 | JOYCE MILINA | 2/216 EDMONTON RD, TE ATATU SOUTH AUCKLAND 0610 | NEWZEALAND | E3 | 0610 | |
| 7702045 | JOYCE MILINA | Address on file | | | | |
| 6012794 | JOYCE MONDAY | Address on file | | | | |
| 7229131 | Joyce Monday - DBA 911 Clean Janitorial Service | Address on file | | | | |
| 6084374 | JOYCE MONDAY, 911 CLEAN JANITORIAL SERVICE | 2265 QUARTZ AVE | OROVILLE | CA | 95966 | |
| 7181299 | Joyce Monroe | Address on file | | | | |
| 7176581 | Joyce Monroe | Address on file | | | | |
| 7176581 | Joyce Monroe | Address on file | | | | |
| 5908303 | Joyce Monroe | Address on file | | | | |
| 5904627 | Joyce Monroe | Address on file | | | | |
| 7785535 | JOYCE N HUDDLESTON | 8690 LITTLE WILLOW RD | PAYETTE | ID | 83661-5109 | |
| 7786083 | JOYCE N HUDDLESTON | 9969 STONY BROOK WAY | MIDDLETON | ID | 83644-5825 | |
| 7702046 | JOYCE NISHIMOTO WILKINSON TR UA | Address on file | | | | |
| 7193331 | JOYCE NYSTROM | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193331 | JOYCE NYSTROM | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7702047 | JOYCE O MILLER TR JOSEPH & JOYCE | Address on file | | | | |
| 5871591 | Joyce Olcese CFO | Address on file | | | | |
| 7702049 | JOYCE OSBORN CUST | Address on file | | | | |
| 7764038 | JOYCE P CARROLL | 1838 FAIRWAY LN | SHERIDAN | WY | 82801-3202 | |
| 7702050 | JOYCE PIERUCCINI | Address on file | | | | |
| 7702051 | JOYCE POLLARD MCCONNELL | Address on file | | | | |
| 7779387 | JOYCE POUARD MCCONNELL | 345 HOLLY AVE | BREWSTER | MA | 02631-2126 | |
| 7175040 | Joyce Powell | Address on file | | | | |
| 7175040 | Joyce Powell | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7175040 | Joyce Powell | Address on file | | | | |
| 7175040 | Joyce Powell | Address on file | | | | |
| 7175040 | Joyce Powell | Address on file | | | | |
| 7175040 | Joyce Powell | Address on file | | | | |
| 7702052 | JOYCE R ELLENBERG | Address on file | | | | |
| 7782389 | JOYCE R NEWCOMB | 1931 FARM RD | LAKE FOREST | IL | 60045-3513 | |
| 7702053 | JOYCE R STRASSBERG TR | Address on file | | | | |
| 5903972 | Joyce Ramsey | Address on file | | | | |
| 7934249 | JOYCE RICHARDSON.;. | PO BOX 578 | PINOLE | CA | 94564 | |
| 7702054 | JOYCE RODRIGUEZ | Address on file | | | | |
| 7773960 | JOYCE ROTHFUSS | 2697 HANCE RD | MACEDON | NY | 14502-9376 | |
| 7762491 | JOYCE S AVICO TR UA JUN 12 00 THE | AVICO FAMILY SURVIVORS TRUST, 5107 MCKINNEY WAY | CARMICHAEL | CA | 95608-0714 | |
| 7778494 | JOYCE S AVICO TTEE | THE JOYCE S AVICO LIV TR, UA DTD 05 27 2008, 2198 HANNAH WAY | ROCKLIN | CA | 95765-4780 | |
| 7784299 | JOYCE S BERLIN AS CUST FOR | ERICK WERNER BERLIN A MINOR, U THE CALIF GIFTS OF SEC TO MINORS ACT, PO BOX 927 | DALLAS | OR | 97338-0927 | |
| 7702055 | JOYCE S GILLIAM | Address on file | | | | |
| 7702056 | JOYCE S WONG | Address on file | | | | |
| 7702057 | JOYCE S WONG & | Address on file | | | | |
| 7702058 | JOYCE S WONG CUST | Address on file | | | | |
| 7702059 | JOYCE SLIJPER CUST | Address on file | | | | |
| 7141716 | Joyce Stewart Milks | Address on file | | | | |
| 7141716 | Joyce Stewart Milks | Address on file | | | | |
| 7702060 | JOYCE STOLTZFUS CUST | Address on file | | | | |
| 7783980 | JOYCE STRAIN ADM | EST BONNIE RUTH BABCOCK, 3755 ALHAMBRA AVE STE 6 | MARTINEZ | CA | 94553-3833 | |
| 7781037 | JOYCE T TJHIO | 3407 WINCHESTER LN | GLENVIEW | IL | 60026-5751 | |
| 7184575 | Joyce Tacher Chu | Address on file | | | | |
| 7184575 | Joyce Tacher Chu | Address on file | | | | |
| 7702061 | JOYCE TERZIAN TR UA | Address on file | | | | |
| 7786620 | JOYCE THOMPSON | 150 S MICHILLINDA AVE | SIERRA MADRE | CA | 91024-2227 | |
| 7887000 | JOYCE THOMPSON | 150 SOUTH MICHILLINDA AVE | SIERRA MADRE | CA | 91024 | |
| 7765303 | JOYCE V DE SOTO | 1812 ASHTON AVE | BURLINGAME | CA | 94010-5713 | |
| 7702062 | JOYCE V FEREIRA TR UA OCT 17 12 | Address on file | | | | |
| 7702063 | JOYCE V HODSON | Address on file | | | | |
| 7777929 | JOYCE V LINDAHL TTEE OF | THE JOHN E LINDAHL & JOYCE V, LINDAHL REVOC TR U/A DTD 03/23/94, 3404 NEVADA ST | EUREKA | CA | 95503-4930 | |
| 7702064 | JOYCE VALLADON & | Address on file | | | | |
| 7702065 | JOYCE W CAMILL & JAMES T CAMILL TR | Address on file | | | | |
| 7781823 | JOYCE W CHINN TR | UA 03 07 90, CLARENCE & FUMIKO WAKANO TRUST, 6705 WHITMAN AVE | VAN NUYS | CA | 91406-6047 | |
| 7766984 | JOYCE W MALCOLM TR | UA OCT 7 91 THE GLENN A, MALCOLM & JOYCE W MALCOLM EXEMPTION TRUST, 63896 E GREENBELT LN | TUCSON | AZ | 85739-1247 | |
| 7778594 | JOYCE W PRICE | 4351 PROVIDENCE POINT PL SE | ISSAQUAH | WA | 98029-6270 | |
| 7702066 | JOYCE W WONG | Address on file | | | | |
| 7702067 | JOYCE WARD | Address on file | | | | |
| 7702068 | JOYCE WEST & | Address on file | | | | |
| 7702069 | JOYCE WOOD | Address on file | | | | |
| 7702070 | JOYCE WORD | Address on file | | | | |
| 7702071 | JOYCE YOUNGER | Address on file | | | | |
| 4956384 | Joyce, Barbara Ann | Address on file | | | | |
| 4976863 | Joyce, Christina | Address on file | | | | |
| 6084373 | JOYCE, COLETTE J | Address on file | | | | |
| 4918705 | JOYCE, COLETTE J | ORG EFF CONSULTANT, 1384 IRONBARK ST | SAN LUIS OBISPO | CA | 93401 | |
| 4979636 | Joyce, Jack | Address on file | | | | |
| 4958511 | Joyce, James Joseph | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7181846 | Joyce, Krystal | Address on file | | | | |
| 7181846 | Joyce, Krystal | Address on file | | | | |
| 7181847 | Joyce, Marcella | Address on file | | | | |
| 7181847 | Joyce, Marcella | Address on file | | | | |
| 7226661 | Joyce, Michelle | Address on file | | | | |
| 7478515 | Joyce, Michelle Kathleen | Address on file | | | | |
| 4990465 | Joyce, Patrick | Address on file | | | | |
| 7304612 | Joyce, Thomas | Address on file | | | | |
| 4975059 | Joyce, Thomas & Rose Marie | 9180 Crest Hill Court | Gilroy | CA | 95020 | |
| 4951579 | Joyce, Thomas C | Address on file | | | | |
| 6084372 | Joyce, Thomas C | Address on file | | | | |
| 7141483 | Joycelyn Frank Weyker | Address on file | | | | |
| 7141483 | Joycelyn Frank Weyker | Address on file | | | | |
| 7141483 | Joycelyn Frank Weyker | Address on file | | | | |
| 7141483 | Joycelyn Frank Weyker | Address on file | | | | |
| 7702072 | JOYCELYN LEE CHINN & | Address on file | | | | |
| 7170876 | Joyclyn Stultz, individually and doing business as S & S Floor Coverings | Address on file | | | | |
| 7702073 | JOYE L WHEELWRIGHT | Address on file | | | | |
| 4955355 | Joy-Hardiman, Kay | Address on file | | | | |
| 7702074 | JOYLENE CUNEO | Address on file | | | | |
| 7702075 | JOYLENE K HARVEY | Address on file | | | | |
| 7702076 | JOYLENE K WAGNER | Address on file | | | | |
| 7184105 | JoyLyn's Candies | James P Frantz, 402 WEST BROADWAY, SUITE 860 | SAN DIEGO | CA | 92101 | |
| 7184105 | JoyLyn's Candies | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 6134817 | JOYNER CHARLES A AND ROSE MARY | Address on file | | | | |
| 7255395 | Joyner, Ashley | Address on file | | | | |
| 7239147 | Joyner, James | Address on file | | | | |
| 4988878 | Joyner, James | Address on file | | | | |
| 4953018 | Joyner, Jesse | Address on file | | | | |
| 4989595 | Joyner, Joel | Address on file | | | | |
| 4995091 | Joyner, Joyce | Address on file | | | | |
| 4972848 | Joyner, Katherine Rose | Address on file | | | | |
| 4991728 | Joyner, Linda | Address on file | | | | |
| 7189149 | Joyner, Tabitha | Address on file | | | | |
| 7189149 | Joyner, Tabitha | Address on file | | | | |
| 7252845 | Joyner, Trevor Allen | Address on file | | | | |
| 7953148 | Joynes, Marilla | 8128 Pleasant Grove Road | Elverta | CA | 95626 | |
| 7189454 | Joyslyn Swan | Address on file | | | | |
| 7189454 | Joyslyn Swan | Address on file | | | | |
| 4991539 | Jozaitis, Kathleen | Address on file | | | | |
| 5871592 | JP CONSTRUCTION | Address on file | | | | |
| 4923529 | JP FARMS | 5151 N PALM AVE STE 900 | FRESNO | CA | 93704 | |
| 7170051 | JP LUNA, INCORPORATED | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7170051 | JP LUNA, INCORPORATED | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7170052 | JP LUNA, INCORPORATED DBA COZY DINNER OF PARADISE | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7170052 | JP LUNA, INCORPORATED DBA COZY DINNER OF PARADISE | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 6084378 | JP Morgan | 270 Park Ave | New York | NY | 10017 | |
| 4923530 | JP MORGAN CHASE BANK NA | ATTN JOHNSON MATTHEY, ATTN: CHARLES WORTMAN, 131 S DEARBORN 6TH FL | CHICAGO | IL | 60603 | |
| 4923532 | JP MORGAN CHASE BANK NA | ATTN: CHARLES WORTMAN, 4 NEW YORK PLAZA | NEW YORK | NY | 10004 | |
| 4923531 | JP MORGAN CHASE BANK NA | SINGLE USE ACCOUNTS, ATTN: CHARLES WORTMAN, 300 S RIVERSIDE PLAZA STE ILI- | CHICAGO | IL | 60670 | |
| 6084379 | JP MORGAN CHASE BANK, N.A. | 330-5th Avenue SW, Suite 2300 | Calgary | AB | T2P 0L3 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4933204 | JP MORGAN CHASE BANK, N.A. | Attn: Charles Wortman, 330-5th Avenue SW Suite 2300 | Calgary | AB | T2P 0L4 | |
| 6084380 | JP Morgan Chase Bank, N.A. | 301 Plainfield Rd. Suite 310 | Syracuse | NY | 13212 | |
| 7336940 | JP Morgan Chase Bank, N.A. | Attn: Brian M. Ercolani, 500 Stanton Christiana Rd, NCC5, Floor 01, Mail Code DE3-3127 | Newark | DE | 19713 | |
| 8276174 | JP Morgan Chase Bank, N.A. as Transferee of Arlington Wind Power Project LLC | Attn: Brian M. Ercolani, 500 Stanton Christiana Road, NCC5, Floor 01 | Newark | DE | 19713 | |
| 8276204 | JP Morgan Chase Bank, N.A. as Transferee of Rising Tree Wind Farm II LLC | Attn: Brian M. Ercolani, 500 Stanton Christiana Road, NCC%, Floor 01 | Newark | DE | 19713 | |
| 6084390 | JP Morgan Securities LLC | 330-5th Avenue SW, Suite 2300 | Calgary | AB | T2P 0L3 | |
| 4933193 | JP Morgan Securities LLC | 330-5th Avenue SW Suite 2300 | Calgary | AB | T2P 0L4 | |
| 4923533 | JP MORGAN SECURITIES LLC | 383 MADISON AVE | NEW YORK | NY | 10179 | |
| 4923534 | JP MORGAN VENTURES ENERGY CORP | 383 MADISON AVE | NEW YORK | NY | 10179 | |
| 4932710 | JP Morgan Ventures Energy Corporation | 383 Madison Avenue, 10th floor | New York | NY | 10017 | |
| 7228876 | JPA, a minor child (Kurt F. Albrecht parent) | Address on file | | | | |
| 7215932 | JPAmaro Auto Sales | 22645 Highway 26 | West Point | CA | 95255 | |
| 5871593 | JPM Construction | Address on file | | | | |
| 5871594 | JPM Construction Inc | Address on file | | | | |
| 5871596 | JPM Construction, Inc. | Address on file | | | | |
| 5807791 | JPM_FCM | Attn: Charissa Stadnyk, 330-5th Avenue SW, Suite 2300 | Calgary | AB | T2P 0L4 | |
| 5803598 | JPM_FCM | 383 MADISON AVE | NEW YORK | NY | 10179 | |
| 4923535 | JPMORGAN CHASE | Headquarters, 270 Park Ave | New York | NY | 10017 | |
| 4923536 | JPMORGAN CHASE BANK NA | 270 PARK AVE | NEW YORK | NY | 10017 | |
| 6133633 | JPMORGAN CHASE BANK NA | Address on file | | | | |
| 7857395 | JPMORGAN CHASE BANK NA (JPM CHASE) | 1111 POLARIS PARKWAY | COLUMBUS | OH | 43240 | |
| 6130550 | JPMORGAN CHASE BANK NATIONAL ASSOCIATION | Address on file | | | | |
| 7336804 | JPMorgan Chase Bank, N.A. | Attn: Brian M. Ercolani , 500 Stanton Christiana Rd., NCC5, Floor 01 | Newark | DE | 19713 | |
| 7071429 | JPMorgan Chase Bank, N.A. as Transferee of Herc Rentals Inc. | Attn: Brian M. Ercolani , Mail Code: DE3-4127, 500 Stanton Christiana Rd., NCC5, Floor 01 | Newark | DE | 19713 | |
| 7328841 | JPMorgan Chase Bank, N.A. as Transferee of Jan X-Ray Services Inc | Attn: Brian M. Ercolani, Mail Code: DE-4127, 500 Stanton Christiana Rd., NCC5, Floor 01 | Newark | DE | 19713 | |
| 7328847 | JPMorgan Chase Bank, N.A. as Transferee of Kiefner & Associates, Inc. | Attention: Brian M. Ercolani, Mail Code: DE3-4127, 500 Stanton Christiana Rd., NCC5, Floor 01 | Newark | DE | 19713 | |
| 5862965 | JPMORGAN CHASE BANK, N.A., AS COLLATERAL AGENT | 4 CHASE METROTECH CENTER; MC: NY1-C413 | BROOKLYN | NY | 11245-0001 | |
| 6009451 | JPMORGAN CHASE CALIFORNIA CORPORATION | 1200 El Camino Real 2nd floor | SAN BRUNO | CA | 94066 | |
| 7780478 | JPMS LLC TR | FBO RICHARD BOYEN IRA, 12 16 16, 1059 CLARK WAY | GILROY | CA | 95020-5412 | |
| 4923537 | JPR SYSTEMS INC | 305 NORTH BERRY ST | BREA | CA | 92821 | |
| 6142962 | JPY LLC | Address on file | | | | |
| 6008736 | JR Builders, LLC | 2950 Beacon Blvd. Suite 45 | WEST SACRAMENTO | CA | 95691 | |
| 7934250 | JR DEWEY J JENSEN.;. | 117 BELLA VISTA AVE | BAY POINT | CA | 94565 | |
| 7934251 | JR EMILIO OROZC LICEA.;. | 1858 COMMONS CT | WINDSOR | CA | 95492 | |
| 7934252 | JR RC THOMAS OVERTON.;. | 225 SE RESORT COURT | PRINEVILLE | OR | 97754 | |
| 7934253 | JR RICHARD THOM SPIESMAN.;. | 3289 FOOTHILL BLVD | OROVILLE | CA | 95966 | |
| 7934254 | JR ROSCOE GARDNER.;. | 511 CASTRO LANE | BAKERSFIELD | CA | 93304 | |
| 4935911 | JR Simplot-Burton, Brandon | 12688 S Colorado | Helm | CA | 93627 | |
| 4921207 | JR, FRANK MELLO | DBA MELLO FARMS, PO Box 370 | AVILA BEACH | CA | 93424 | |
| 4923538 | JRJ MANAGEMENT AND DEVELOPMENT INC | 936 BRANSTEN RD | SAN CARLOS | CA | 94070 | |
| 5871597 | JRP ELECTRIC | Address on file | | | | |
| 6173338 | JRP Historical Consulting, LLC | 2850 Spafford Street | Davis | CA | 95618 | |
| 6145271 | JRR ASSOCIATES LLC | Address on file | | | | |
| 6009092 | JRS ROCKLIN PARTNERS | PO BOX 160287 | SACRAMENTO | CA | 95816 | |
| 5865785 | JRW Cogen. | Address on file | | | | |
| 5806234 | JS Cole Company | PO Box 5368 | Novato | CA | 94948 | |
| 4935969 | JS Cole-Ragghianti, Steve | PO Box 5368 | Novato | CA | 94948 | |
| 4940070 | JS WEST & CO-Ford, Samantha | 501 9TH STREET | MODESTO | CA | 95354 | |
| 7175150 | JS, a minor child (Parent: Jacob R Smith) | Address on file | | | | |
| 7175150 | JS, a minor child (Parent: Jacob R Smith) | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7175150 | JS, a minor child (Parent: Jacob R Smith) | Address on file | | | | |
| 7175150 | JS, a minor child (Parent: Jacob R Smith) | Address on file | | | | |
| 7175150 | JS, a minor child (Parent: Jacob R Smith) | Address on file | | | | |
| 7175150 | JS, a minor child (Parent: Jacob R Smith) | Address on file | | | | |
| 6116941 | JSA FARMS | 35244 Oil City Road south of Palmer | Coalinga | CA | 93210 | |
| 5865583 | JSG TRUCKING, INC. | 19400 N HWY 99 | ACAMPO | CA | 95220 | |
| 7175595 | JSM, a minor child (Parent: Ashlyn A. Nowlin) | Address on file | | | | |
| 7175595 | JSM, a minor child (Parent: Ashlyn A. Nowlin) | Address on file | | | | |
| 7175595 | JSM, a minor child (Parent: Ashlyn A. Nowlin) | Address on file | | | | |
| 7175595 | JSM, a minor child (Parent: Ashlyn A. Nowlin) | Address on file | | | | |
| 7175595 | JSM, a minor child (Parent: Ashlyn A. Nowlin) | Address on file | | | | |
| 7175595 | JSM, a minor child (Parent: Ashlyn A. Nowlin) | Address on file | | | | |
| 4923540 | JSR FAMILY FARMS LLC | 10617 FIMPLE RD | CHICO | CA | 95928 | |
| 5871598 | JSR MICRO INC | Address on file | | | | |
| 5871599 | JSR MICRO, INC. | Address on file | | | | |
| 4923541 | J-SYSTEMS INC | 1S678 SCHOOL AVE | LOMBARD | IL | 60148 | |
| 7176208 | JT Acree | Address on file | | | | |
| 7180928 | JT Acree | Address on file | | | | |
| 7176208 | JT Acree | Address on file | | | | |
| 5908087 | JT Acree | Address on file | | | | |
| 5904409 | JT Acree | Address on file | | | | |
| 5871600 | JT Ross | Address on file | | | | |
| 7305936 | JTG Consulting, Inc. | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7941669 | JTN ENERGY LLC | 1555 BOTELHO DRIVE SUITE 121 | WALNUT CREEK | CA | 94507 | |
| 7941670 | JTN ENERGY LLC | 1555 BOTELHO DRIVE SUITE 121 | WALNUT CREEK | CA | 94956 | |
| 7768945 | JTX INC | PO BOX 6459 | SAN RAFAEL | CA | 94903-0459 | |
| 7702077 | JU AH MOON | Address on file | | | | |
| 7702078 | JU WAH JEW & | Address on file | | | | |
| 5871605 | JUACHE, EDI | Address on file | | | | |
| 7184553 | Juan Aguilar | Address on file | | | | |
| 7184553 | Juan Aguilar | Address on file | | | | |
| 7197657 | JUAN ALTAMIRANO SERMENO, JR. | Address on file | | | | |
| 7197657 | JUAN ALTAMIRANO SERMENO, JR. | Address on file | | | | |
| 7184133 | Juan Amos | Address on file | | | | |
| 7184133 | Juan Amos | Address on file | | | | |
| 5906115 | Juan Becerra | Address on file | | | | |
| 5909504 | Juan Becerra | Address on file | | | | |
| 7934255 | JUAN C RODRIGUEZ.;. | 1534 PRINCETON AVE | MADERA | CA | 93637 | |
| 7168330 | Juan Calderon Rodriguez | Address on file | | | | |
| 7168330 | Juan Calderon Rodriguez | Address on file | | | | |
| 7168330 | Juan Calderon Rodriguez | Address on file | | | | |
| 7168330 | Juan Calderon Rodriguez | Address on file | | | | |
| 7195939 | Juan Camacho Castro | Address on file | | | | |
| 7195939 | Juan Camacho Castro | Address on file | | | | |
| 7195939 | Juan Camacho Castro | Address on file | | | | |
| 7195939 | Juan Camacho Castro | Address on file | | | | |
| 7195939 | Juan Camacho Castro | Address on file | | | | |
| 7195939 | Juan Camacho Castro | Address on file | | | | |
| 7141564 | Juan Campos | Address on file | | | | |
| 7141564 | Juan Campos | Address on file | | | | |
| 7141564 | Juan Campos | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7141564 | Juan Campos | Address on file | | | | |
| 7934256 | JUAN CARLOS ARR VILLANUEVA.;. | 729 N PLEASANT AVE | LODI | CA | 95240 | |
| 7702079 | JUAN CARLOS MONZON & | Address on file | | | | |
| 7145750 | Juan Carlos Pulido | Address on file | | | | |
| 7145750 | Juan Carlos Pulido | Address on file | | | | |
| 7145750 | Juan Carlos Pulido | Address on file | | | | |
| 7145750 | Juan Carlos Pulido | Address on file | | | | |
| 7142227 | Juan Carlos Trujillo Gonzalez | Address on file | | | | |
| 7142227 | Juan Carlos Trujillo Gonzalez | Address on file | | | | |
| 7142227 | Juan Carlos Trujillo Gonzalez | Address on file | | | | |
| 7142227 | Juan Carlos Trujillo Gonzalez | Address on file | | | | |
| 7184824 | Juan Daniel Ortega | Address on file | | | | |
| 7184824 | Juan Daniel Ortega | Address on file | | | | |
| 6084394 | JUAN DE LA TORRE - 634 WILLIAMS RD | 3479 NW YEON AVE | PORTLAND | OR | 97210 | |
| 6084395 | JUAN DELATORRE - 911 MCLAUGHLIN AVE | 3479 NW Yeon Ave | Portland | OR | 97210 | |
| 7765384 | JUAN DILLON & | BETTY A DILLON JT TEN, 1726 PARK ST | HUNTINGTON BEACH | CA | 92648-2733 | |
| 5871606 | JUAN ELVIRA DBA: JZ CONSTRUCTION | Address on file | | | | |
| 5925106 | Juan Ernesto Rubio | Address on file | | | | |
| 7140530 | Juan Escutia Rico | Address on file | | | | |
| 7140530 | Juan Escutia Rico | Address on file | | | | |
| 7140530 | Juan Escutia Rico | Address on file | | | | |
| 7140530 | Juan Escutia Rico | Address on file | | | | |
| 5909897 | Juan Escutia Rico | Address on file | | | | |
| 5902574 | Juan Escutia Rico | Address on file | | | | |
| 5906568 | Juan Escutia Rico | Address on file | | | | |
| 7140897 | Juan Escutia Villanueba | Address on file | | | | |
| 7140897 | Juan Escutia Villanueba | Address on file | | | | |
| 7140897 | Juan Escutia Villanueba | Address on file | | | | |
| 7140897 | Juan Escutia Villanueba | Address on file | | | | |
| 5909899 | Juan Escutia Villanueba | Address on file | | | | |
| 5902576 | Juan Escutia Villanueba | Address on file | | | | |
| 5906570 | Juan Escutia Villanueba | Address on file | | | | |
| 7765993 | JUAN ESQUIVEL & | ANNA M ESQUIVEL JT TEN, SJO-18065, 7979 NW 21ST ST | DORAL | FL | 33122-1630 | |
| 7702080 | JUAN F ORTIZ & | Address on file | | | | |
| 7145752 | Juan Fernando Campos | Address on file | | | | |
| 7145752 | Juan Fernando Campos | Address on file | | | | |
| 7145752 | Juan Fernando Campos | Address on file | | | | |
| 7145752 | Juan Fernando Campos | Address on file | | | | |
| 7152387 | Juan Francisco Javier Valle Gomez | Address on file | | | | |
| 7152387 | Juan Francisco Javier Valle Gomez | Address on file | | | | |
| 7152387 | Juan Francisco Javier Valle Gomez | Address on file | | | | |
| 7152387 | Juan Francisco Javier Valle Gomez | Address on file | | | | |
| 5910412 | Juan Francisco Javier Valle Gomez | Address on file | | | | |
| 5903514 | Juan Francisco Javier Valle Gomez | Address on file | | | | |
| 5907363 | Juan Francisco Javier Valle Gomez | Address on file | | | | |
| 7702081 | JUAN G QUIJANO & | Address on file | | | | |
| 7152515 | Juan Garcia | Address on file | | | | |
| 7152515 | Juan Garcia | Address on file | | | | |
| 7152515 | Juan Garcia | Address on file | | | | |
| 7152515 | Juan Garcia | Address on file | | | | |
| 7152515 | Juan Garcia | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7152515 | Juan Garcia | Address on file | | | | |
| 5925108 | Juan Gayton | Address on file | | | | |
| 5925109 | Juan Gayton | Address on file | | | | |
| 5925110 | Juan Gayton | Address on file | | | | |
| 5925107 | Juan Gayton | Address on file | | | | |
| 7141669 | Juan Gilberto Cruz | Address on file | | | | |
| 7141669 | Juan Gilberto Cruz | Address on file | | | | |
| 7141669 | Juan Gilberto Cruz | Address on file | | | | |
| 7141669 | Juan Gilberto Cruz | Address on file | | | | |
| 5903328 | Juan Hernandez Diosdado | Address on file | | | | |
| 5907211 | Juan Hernandez Diosdado | Address on file | | | | |
| 7140428 | Juan Jose Becerra | Address on file | | | | |
| 7140428 | Juan Jose Becerra | Address on file | | | | |
| 7140428 | Juan Jose Becerra | Address on file | | | | |
| 7140428 | Juan Jose Becerra | Address on file | | | | |
| 7195007 | Juan Jose Carrillo Quintero | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195007 | Juan Jose Carrillo Quintero | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195007 | Juan Jose Carrillo Quintero | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195007 | Juan Jose Carrillo Quintero | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195007 | Juan Jose Carrillo Quintero | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195007 | Juan Jose Carrillo Quintero | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 6013901 | JUAN JOSE PADILLA | Address on file | | | | |
| 7142079 | Juan Jose Pulido | Address on file | | | | |
| 7142079 | Juan Jose Pulido | Address on file | | | | |
| 7142079 | Juan Jose Pulido | Address on file | | | | |
| 7142079 | Juan Jose Pulido | Address on file | | | | |
| 5907419 | Juan Lepez | Address on file | | | | |
| 5903575 | Juan Lepez | Address on file | | | | |
| 7192802 | JUAN LONGORIA | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192802 | JUAN LONGORIA | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 5925114 | Juan Lopez | Address on file | | | | |
| 5925113 | Juan Lopez | Address on file | | | | |
| 5925112 | Juan Lopez | Address on file | | | | |
| 5925111 | Juan Lopez | Address on file | | | | |
| 7773835 | JUAN M RODRIGUEZ | 14154 AUBURN RD | GRASS VALLEY | CA | 95949-8735 | |
| 7140892 | Juan M Vasquez Gonzalez | Address on file | | | | |
| 7140892 | Juan M Vasquez Gonzalez | Address on file | | | | |
| 7140892 | Juan M Vasquez Gonzalez | Address on file | | | | |
| 7140892 | Juan M Vasquez Gonzalez | Address on file | | | | |
| 7934257 | JUAN M. ALVAREZ;;. | 1101 TEAL COURT | BRENTWOOD | CA | 94513 | |
| 6013902 | JUAN MADRIGAL | Address on file | | | | |
| 7462631 | JUAN MANUEL FIGUEROA | Address on file | | | | |
| 7462631 | JUAN MANUEL FIGUEROA | Address on file | | | | |
| 7462631 | JUAN MANUEL FIGUEROA | Address on file | | | | |
| 7462631 | JUAN MANUEL FIGUEROA | Address on file | | | | |
| 7772397 | JUAN MANUEL OROZCO JR | 1872 SAN JOSE AVE | SAN FRANCISCO | CA | 94112-2459 | |
| 7934258 | JUAN MANUEL OROZCO JR.;. | 9461 LAZY CREEK DRIVE | WINDSOR | CA | 95492 | |
| 7176999 | Juan Manuel Sicairos | Address on file | | | | |
| 7176999 | Juan Manuel Sicairos | Address on file | | | | |
| 7198291 | JUAN MARCOS TORRES | Address on file | | | | |
| 7198291 | JUAN MARCOS TORRES | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7702082 | JUAN MATTA | Address on file | | | | |
| 7702083 | JUAN MOTTA | Address on file | | | | |
| 6084396 | Juan Muy | 4767 F St | Sheridan | CA | 95681 | |
| 7325761 | JUAN OCHOA | Skikos Crawford Skikos & Joseph LLP, Gregory Skikos, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 7325761 | JUAN OCHOA | Tarik Naber, Attorney, Skikos Crawford Skikos & Joseph LLP, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 7194220 | JUAN OROZCO | Address on file | | | | |
| 7194220 | JUAN OROZCO | Address on file | | | | |
| 7142222 | Juan Oscar Evangelista | Address on file | | | | |
| 7142222 | Juan Oscar Evangelista | Address on file | | | | |
| 7142222 | Juan Oscar Evangelista | Address on file | | | | |
| 7142222 | Juan Oscar Evangelista | Address on file | | | | |
| 5829449 | Juan Pablo Chagoya and Monica Andrade (spouse) | Address on file | | | | |
| 7953150 | Juan Palomeque, Damaging Party: Omar Santos | 685 Banff St | San Jose | CA | 95116 | |
| 7205920 | Juan Pedro Hernandez Diosdado | Address on file | | | | |
| 7205920 | Juan Pedro Hernandez Diosdado | Address on file | | | | |
| 7205920 | Juan Pedro Hernandez Diosdado | Address on file | | | | |
| 7205920 | Juan Pedro Hernandez Diosdado | Address on file | | | | |
| 7953151 | Juan Pena | 9305 Peach Street | Oakland | CA | 94603 | |
| 6013903 | JUAN PEREZ | Address on file | | | | |
| 7934259 | JUAN PEREZ.;. | 67 ABBOT AVENUE | DALY CITY | CA | 94014 | |
| 7934260 | JUAN R CAVAZOS.;. | 2270 HOUSTON AVE | CLOVIS | CA | 93611 | |
| 6084397 | JUAN R DE LA TORRE - 480 S 10TH ST | 3479 NW Yeon Ave | Portland | OR | 97210 | |
| 7934261 | JUAN R SANCHEZ.;. | 2635 WATER TREE WAY | SACRAMENTO | CA | 95826 | |
| 7153004 | Juan Ramiro Delarosa | Address on file | | | | |
| 7153004 | Juan Ramiro Delarosa | Address on file | | | | |
| 7153004 | Juan Ramiro Delarosa | Address on file | | | | |
| 7153004 | Juan Ramiro Delarosa | Address on file | | | | |
| 7153004 | Juan Ramiro Delarosa | Address on file | | | | |
| 7153004 | Juan Ramiro Delarosa | Address on file | | | | |
| 6084398 | JUAN RAMON - 15840 MONTEREY ST | 3479 NW Yeon Ave | Portland | OR | 97210 | |
| 7197055 | Juan Ricardo Huerta Perez | Address on file | | | | |
| 7197055 | Juan Ricardo Huerta Perez | Address on file | | | | |
| 7197055 | Juan Ricardo Huerta Perez | Address on file | | | | |
| 7197055 | Juan Ricardo Huerta Perez | Address on file | | | | |
| 7197055 | Juan Ricardo Huerta Perez | Address on file | | | | |
| 7197055 | Juan Ricardo Huerta Perez | Address on file | | | | |
| 5910233 | Juan Rodriguez | Address on file | | | | |
| 5903069 | Juan Rodriguez | Address on file | | | | |
| 5906997 | Juan Rodriguez | Address on file | | | | |
| 7702084 | JUAN RODRIGUEZ & | Address on file | | | | |
| 7177195 | Juan Ruiz | Address on file | | | | |
| 7183943 | Juan Ruiz | Address on file | | | | |
| 7177195 | Juan Ruiz | Address on file | | | | |
| 7195539 | Juan Santana Corrales | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195539 | Juan Santana Corrales | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195539 | Juan Santana Corrales | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195539 | Juan Santana Corrales | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195539 | Juan Santana Corrales | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195539 | Juan Santana Corrales | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7702085 | JUAN T HANEY | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7702086 | JUAN T VISPERAS & | Address on file | | | | |
| 7194433 | JUAN TORRES | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830 | San Francisco | CA | 94104 | |
| 7194433 | JUAN TORRES | Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7200138 | JUAN TORRES JR. | Address on file | | | | |
| 7200138 | JUAN TORRES JR. | Address on file | | | | |
| 7164404 | JUAN TOVALIN | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164404 | JUAN TOVALIN | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7327237 | Juan Valdez | Address on file | | | | |
| 5907823 | Juan Vasquez | Address on file | | | | |
| 5910605 | Juan Vasquez | Address on file | | | | |
| 5912866 | Juan Vasquez | Address on file | | | | |
| 5904107 | Juan Vasquez | Address on file | | | | |
| 5911674 | Juan Vasquez | Address on file | | | | |
| 5912316 | Juan Vasquez | Address on file | | | | |
| 5909857 | Juan Vazquez Gonzalez | Address on file | | | | |
| 5902524 | Juan Vazquez Gonzalez | Address on file | | | | |
| 5906522 | Juan Vazquez Gonzalez | Address on file | | | | |
| 7462607 | Juan Vigil Albor | Address on file | | | | |
| 7462607 | Juan Vigil Albor | Address on file | | | | |
| 7197527 | Juan Vigil Albor | Address on file | | | | |
| 7197527 | Juan Vigil Albor | Address on file | | | | |
| 7197527 | Juan Vigil Albor | Address on file | | | | |
| 7197527 | Juan Vigil Albor | Address on file | | | | |
| 7197527 | Juan Vigil Albor | Address on file | | | | |
| 7197527 | Juan Vigil Albor | Address on file | | | | |
| 5925116 | Juan Zertuche | Address on file | | | | |
| 5925119 | Juan Zertuche | Address on file | | | | |
| 5925117 | Juan Zertuche | Address on file | | | | |
| 5925115 | Juan Zertuche | Address on file | | | | |
| 4927017 | JUAN, PHILAMER ARGEL | 4511 TOMRICK AVE | SAN JOSE | CA | 95124 | |
| 7702087 | JUANA BURTON TR UA JUN 10 94 THE | Address on file | | | | |
| 7152365 | Juana Cruz | Address on file | | | | |
| 7152365 | Juana Cruz | Address on file | | | | |
| 7152365 | Juana Cruz | Address on file | | | | |
| 7152365 | Juana Cruz | Address on file | | | | |
| 5910415 | Juana Cruz | Address on file | | | | |
| 5903517 | Juana Cruz | Address on file | | | | |
| 5907366 | Juana Cruz | Address on file | | | | |
| 7195122 | Juana Iris Vergara Antonio | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195122 | Juana Iris Vergara Antonio | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195122 | Juana Iris Vergara Antonio | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195122 | Juana Iris Vergara Antonio | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195122 | Juana Iris Vergara Antonio | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195122 | Juana Iris Vergara Antonio | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7141224 | Juana Jimenez Padilla | Address on file | | | | |
| 7141224 | Juana Jimenez Padilla | Address on file | | | | |
| 7141224 | Juana Jimenez Padilla | Address on file | | | | |
| 7141224 | Juana Jimenez Padilla | Address on file | | | | |
| 7181236 | Juana Lopez | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7176518 | Juana Lopez | Address on file | | | | |
| 7176518 | Juana Lopez | Address on file | | | | |
| 5908102 | Juana Lopez | Address on file | | | | |
| 5904424 | Juana Lopez | Address on file | | | | |
| 5925120 | Juana Rivera | Address on file | | | | |
| 5925124 | Juana Romero | Address on file | | | | |
| 5925123 | Juana Romero | Address on file | | | | |
| 5925122 | Juana Romero | Address on file | | | | |
| 5925121 | Juana Romero | Address on file | | | | |
| 7174849 | Juana Sonya Montez | Address on file | | | | |
| 7174849 | Juana Sonya Montez | Address on file | | | | |
| 7174849 | Juana Sonya Montez | Address on file | | | | |
| 7174849 | Juana Sonya Montez | Address on file | | | | |
| 7195312 | Juana Trinidad Naranjo Alonzo | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7169557 | Juana Trinidad Naranjo Alonzo | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7169557 | Juana Trinidad Naranjo Alonzo | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195312 | Juana Trinidad Naranjo Alonzo | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7169744 | Juaneroc Enterprises Inc. DBA Los Placeres Meat Market | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7941671 | JUAN-HWEY CHEN, TRUSTEE | 10 BLESSING | IRVINE | CA | 92612 | |
| 7934262 | JUANITA . ALONZO;,. | 7315 WHISTLE CT. | SUGAR LAND | TX | 77479 | |
| 7702088 | JUANITA A GATES | Address on file | | | | |
| 7702089 | JUANITA B APOLINAR | Address on file | | | | |
| 7702090 | JUANITA B HEARRON TTEE | Address on file | | | | |
| 7777549 | JUANITA B SPANBAUER | 200 GREYSTONE DR | BEAVER | WV | 25813-9154 | |
| 7702091 | JUANITA C FLORES | Address on file | | | | |
| 7702092 | JUANITA F LOOMIS | Address on file | | | | |
| 7702093 | JUANITA FRANCES HELTON | Address on file | | | | |
| 7702094 | JUANITA FRANCIS TR JUANITA | Address on file | | | | |
| 7766564 | JUANITA FUENTES | 551 TEMPLETON AVE | DALY CITY | CA | 94014-1256 | |
| 7702095 | JUANITA GILMORE TR UA APR 01 08 | Address on file | | | | |
| 7767413 | JUANITA GUYTON & | TOMMY GUYTON JT TEN, 27464 PORTSMOUTH AVE | HAYWARD | CA | 94545-4008 | |
| 6013905 | JUANITA HARPER | Address on file | | | | |
| 7165743 | Juanita Harris | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165743 | Juanita Harris | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7767250 | JUANITA I GREENGARD & | PAUL A GREENGARD JT TEN, PO BOX 2 | OAK RUN | CA | 96069-0002 | |
| 7782112 | JUANITA KAREN MUNRO TR | UA 04 22 88, MONTAGUE FAMILY TRUST, PO BOX 864 | LODI | CA | 95241-0864 | |
| 7768947 | JUANITA L KAHLE TR UA DEC 13 01 | JUANITA L KAHLE REVOCABLE, LIVING TRUST, 131 BOULDER CREEK CIR | JACKSON | MO | 63755-6939 | |
| 7144620 | Juanita L McClish | Address on file | | | | |
| 7144620 | Juanita L McClish | Address on file | | | | |
| 7144620 | Juanita L McClish | Address on file | | | | |
| 7144620 | Juanita L McClish | Address on file | | | | |
| 7702096 | JUANITA L NATION & | Address on file | | | | |
| 7702097 | JUANITA L WILLIS | Address on file | | | | |
| 7145798 | Juanita Lorraine Mendenhall | Address on file | | | | |
| 7145798 | Juanita Lorraine Mendenhall | Address on file | | | | |
| 7145798 | Juanita Lorraine Mendenhall | Address on file | | | | |
| 7145798 | Juanita Lorraine Mendenhall | Address on file | | | | |
| 7462481 | Juanita M Cannon Trust | Address on file | | | | |
| 7195927 | Juanita M Cannon Trust | Address on file | | | | |
| 7195927 | Juanita M Cannon Trust | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7195927 | Juanita M Cannon Trust | Address on file | | | | |
| 7462481 | Juanita M Cannon Trust | Address on file | | | | |
| 7702098 | JUANITA M EGGERS | Address on file | | | | |
| 7771986 | JUANITA M NEBIOLINI & | CLAUDIA A ROURKE TR, UW JOHN E RICH UA DEC 8 95, PO BOX 10 | PESCADERO | CA | 94060-0010 | |
| 7702099 | JUANITA M NEBIOLINI & | Address on file | | | | |
| 7778846 | JUANITA M NEBIOLINI TTEE | U/W JOHN E RICH DTD 12/8/1995, 2400 HOPKINS AVE | REDWOOD CITY | CA | 94062-2158 | |
| 7702100 | JUANITA M NEYENS CUST | Address on file | | | | |
| 7702101 | JUANITA M WINKLER & | Address on file | | | | |
| 7776932 | JUANITA M WINKLER & JACK R | WINKLER &, REVA WINKLER JT TEN, 1650 RONALD LOOP | PLACERVILLE | CA | 95667-5011 | |
| 7195741 | Juanita M. Underwood | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195741 | Juanita M. Underwood | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195741 | Juanita M. Underwood | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195741 | Juanita M. Underwood | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195741 | Juanita M. Underwood | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195741 | Juanita M. Underwood | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7702102 | JUANITA MAE FRANKOVICH & | Address on file | | | | |
| 7195869 | Juanita Maxine Shelton | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195869 | Juanita Maxine Shelton | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195869 | Juanita Maxine Shelton | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195869 | Juanita Maxine Shelton | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195869 | Juanita Maxine Shelton | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195869 | Juanita Maxine Shelton | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7781933 | JUANITA NEBIOLINI ADM | ESTATE OF ELIZABETH A THOREID, 2400 HOPKINS AVE | REDWOOD CITY | CA | 94062-2158 | |
| 7702103 | JUANITA NEGRI CUST | Address on file | | | | |
| 7194251 | JUANITA PIERCY | Address on file | | | | |
| 7194251 | JUANITA PIERCY | Address on file | | | | |
| 7702104 | JUANITA R WOMACK | Address on file | | | | |
| 7143574 | Juanita Ruth Grevalsky | Address on file | | | | |
| 7143574 | Juanita Ruth Grevalsky | Address on file | | | | |
| 7143574 | Juanita Ruth Grevalsky | Address on file | | | | |
| 7143574 | Juanita Ruth Grevalsky | Address on file | | | | |
| 7702105 | JUANITA S ESTUESTA & | Address on file | | | | |
| 7766459 | JUANITA S FRANKLIN | C/O JOHN T SMITH, 1714 82ND AVE # 8 | OAKLAND | CA | 94621-2221 | |
| 7702106 | JUANITA S ROCCA | Address on file | | | | |
| 7193376 | JUANITA STEIGER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193376 | JUANITA STEIGER | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7702107 | JUANITA THORNTON | Address on file | | | | |
| 7192577 | JUANITA TOSCANO | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192577 | JUANITA TOSCANO | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 5909561 | Juanita Trent | Address on file | | | | |
| 5906174 | Juanita Trent | Address on file | | | | |
| 5911400 | Juanita Trent | Address on file | | | | |
| 5902151 | Juanita Trent | Address on file | | | | |
| 7776163 | JUANITA V VALOROSO | 581 16TH AVE | SAN FRANCISCO | CA | 94118-3508 | |
| 7142920 | Juanita Virginia Bell | Address on file | | | | |
| 7142920 | Juanita Virginia Bell | Address on file | | | | |
| 7142920 | Juanita Virginia Bell | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7142920 | Juanita Virginia Bell | Address on file | | | | |
| 7326049 | Juanita Whitehurst | Address on file | | | | |
| 7782858 | JUANITA YOHO CROOK | 762 AUSTIN AVE S W | WARREN | OH | 44485-3508 | |
| 5939210 | JUANITAS MEXICAN RESTAURANT-FONSECA, MARTIN | 2227 MENDOCINO AVE | SANTA ROSA | CA | 95403 | |
| 7953152 | Juarez, Angel | 608 Andrea Ave | Bakersfield | CA | 93307 | |
| 4958056 | Juarez, Antonio M | Address on file | | | | |
| 5008263 | Juarez, Berancio | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, Dario de Ghetaldi, Amanda L Riddle, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008264 | Juarez, Berancio | DANKO MEREDITH, Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 7266343 | Juarez, Bernacio | Address on file | | | | |
| 4972740 | Juarez, Cesar | Address on file | | | | |
| 4913507 | Juarez, Christina Diane | Address on file | | | | |
| 4956860 | Juarez, Crystal | Address on file | | | | |
| 4942920 | Juarez, Daniel | 712 W Yale Ave | Fresno | CA | 93705 | |
| 7469242 | Juarez, Elba J | Address on file | | | | |
| 5939211 | JUAREZ, ELVIRA | Address on file | | | | |
| 4963288 | Juarez, Hector Adrian | Address on file | | | | |
| 4955662 | Juarez, Jammi | Address on file | | | | |
| 5989305 | Juarez, Linnea | Address on file | | | | |
| 6003866 | Juarez, Linnea | Address on file | | | | |
| 4941189 | Juarez, Linnea | 795 Silver Hills Drive | Brentwood | CA | 94513 | |
| 7258021 | Juarez, Marcos | Address on file | | | | |
| 7258021 | Juarez, Marcos | Address on file | | | | |
| 7258021 | Juarez, Marcos | Address on file | | | | |
| 7258021 | Juarez, Marcos | Address on file | | | | |
| 5871607 | JUAREZ, MARIO | Address on file | | | | |
| 4943277 | JUAREZ, MARY | 4695 Lobos Ave. | Atascadero | CA | 93422 | |
| 7181848 | Juarez, Oscar Romeo | Address on file | | | | |
| 7181848 | Juarez, Oscar Romeo | Address on file | | | | |
| 4964121 | Juarez, Ramon E | Address on file | | | | |
| 4957183 | Juarez, Raymond | Address on file | | | | |
| 4981964 | Juarez, Rene | Address on file | | | | |
| 4941153 | Juarez, Rick | 405 Ellisa Lane | Brentwood | CA | 94513 | |
| 7183129 | Juarez, Rodrigo | Address on file | | | | |
| 7183129 | Juarez, Rodrigo | Address on file | | | | |
| 5939212 | JUAREZ, RODRIGO | Address on file | | | | |
| 7169639 | JUAREZ, SALVADOR EDWARD | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 4956676 | Juarez, Sofia B | Address on file | | | | |
| 4968427 | Juarez, Timothy | Address on file | | | | |
| 7934263 | JUBARNEY BRIAN MITRE.;. | 4379 CALIFORNIA BLVD | SANTA MARIA | CA | 93455 | |
| 4972472 | Jubb, William Alden | Address on file | | | | |
| 4943541 | Jubilado, Teresa | 4333 Jessica Circle | Fremont | CA | 94555 | |
| 7195824 | Jubilee Church of God | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195824 | Jubilee Church of God | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195824 | Jubilee Church of God | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195824 | Jubilee Church of God | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195824 | Jubilee Church of God | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195824 | Jubilee Church of God | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6164646 | Jucha, Lisa | Address on file | | | | |
| 4986458 | Juco, Felicitas | Address on file | | | | |
| 7702108 | JUD A WRIGHT & | Address on file | | | | |
| 7934264 | JUD FREITAS,;. | 1191 STEWART STREET | FORTUNA | CA | 95540 | |
| 4939753 | Judahlicious Juice Inc | 3906 Judah Street | San Francisco | CA | 94122 | |
| 7702109 | JUDD CORBIN | Address on file | | | | |
| 6145652 | JUDD DAVID S TR & MYKE-ELISE TR | Address on file | | | | |
| 5910909 | Judd Reed | Address on file | | | | |
| 5905358 | Judd Reed | Address on file | | | | |
| 5908858 | Judd Reed | Address on file | | | | |
| 5911827 | Judd Reed | Address on file | | | | |
| 5925127 | Judd Williams | Address on file | | | | |
| 5925126 | Judd Williams | Address on file | | | | |
| 5925128 | Judd Williams | Address on file | | | | |
| 5925125 | Judd Williams | Address on file | | | | |
| 4981076 | Judd, Barbara | Address on file | | | | |
| 7291122 | Judd, Debra Jane | Address on file | | | | |
| 4920827 | JUDD, F CLAY | PO Box 7470 | MENLO PARK | CA | 94026 | |
| 5002761 | Judd, Frances | Baron & Budd, P.C., John P. Fiske, Scott Summy, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5010494 | Judd, Frances | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5002762 | Judd, Frances | Law Offices of Alexander M. Schack, Natasha Serino, 16870 West Bernardo, Ste 400 | San Diego | CA | 92127 | |
| 5002763 | Judd, Frances | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5010493 | Judd, Frances | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, ESQ, John F McGuire, Jr, ESQ,, Brett J Schreiber, ESQ, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5002760 | Judd, Frances | Singleton Law Firm, APC, Erika L. Vasquez, Gerald Singleton, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7181849 | Judd, Frances Sue | Address on file | | | | |
| 7181849 | Judd, Frances Sue | Address on file | | | | |
| 4960571 | Judd, Jeffery L. | Address on file | | | | |
| 7147040 | Judd, Kandy S. | Address on file | | | | |
| 7147040 | Judd, Kandy S. | Address on file | | | | |
| 7147040 | Judd, Kandy S. | Address on file | | | | |
| 7147040 | Judd, Kandy S. | Address on file | | | | |
| 4924779 | JUDD, MARK JOSEPH | THE PLANTMAN, 12319 HORSESHOE RD | OAKDALE | CA | 95361 | |
| 7332276 | Judd, Nancy | Address on file | | | | |
| 7181850 | Judd, Sara | Address on file | | | | |
| 7181850 | Judd, Sara | Address on file | | | | |
| 7312296 | Jude Stephen Macomber (Aaron Macomber, Parent) | Address on file | | | | |
| 7188462 | Jude Stephen Macomber (Aaron Macomber, Parent) | Address on file | | | | |
| 7702110 | JUDE T TASSONE | Address on file | | | | |
| 7702111 | JUDEEN M SHELMAN | Address on file | | | | |
| 7702112 | JUDENE HAAK & | Address on file | | | | |
| 6144300 | JUDEVINE JAMES & EVANS MORIAH | Address on file | | | | |
| 7182630 | Judevine, James Herbert | Address on file | | | | |
| 7182630 | Judevine, James Herbert | Address on file | | | | |
| 7182629 | Judevine, Moriah Nicole | Address on file | | | | |
| 7182629 | Judevine, Moriah Nicole | Address on file | | | | |
| 6158625 | Judge, Phil N | Address on file | | | | |
| 7702113 | JUDI ARRIAGA CUST | Address on file | | | | |
| 7702114 | JUDI B ANDERSON & | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7763796 | JUDI BURTON | 13423 WINTERHAVEN DR | FARMERS BRANCH | TX | 75234-5055 | |
| 7702115 | JUDI CHEARY | Address on file | | | | |
| 7198867 | Judi Elaine Alderson | Address on file | | | | |
| 7198867 | Judi Elaine Alderson | Address on file | | | | |
| 7198867 | Judi Elaine Alderson | Address on file | | | | |
| 7198867 | Judi Elaine Alderson | Address on file | | | | |
| 7702116 | JUDI LEE SQUIRES & | Address on file | | | | |
| 7702117 | JUDI LOPEZ CUST | Address on file | | | | |
| 7702118 | JUDI SIERRA | Address on file | | | | |
| 7702119 | JUDIANN S NISHIMORI | Address on file | | | | |
| 7910270 | Judicial Retirement Fund of Alabama | Attn: Jared Morris, Legal Dvision, Retirement Systems of Alabama, 201 S. Union Street | Montgomery | AL | 36104 | |
| 7909760 | Judicial Retirement Fund of Alabama | Retirement Systems of Alabama, Attn: Jared Morris, Legal Division, 201 S. Union Street | Montgomery | AL | 36104 | |
| 7702120 | JUDITH A ACCURSO | Address on file | | | | |
| 7702121 | JUDITH A ALBRECHT | Address on file | | | | |
| 7768953 | JUDITH A ALCANTARA TR UA SEP | 13 05 THE JUDITH A ALCANTARA, LIVING TRUST, 415 W 1ST ST | RIPON | CA | 95366-2707 | |
| 7702122 | JUDITH A ALLEN | Address on file | | | | |
| 7778555 | JUDITH A BARRIE TTEE | JUDITH A BARRIE REVOCABLE TRUST U/T/A, DTD 09/09/10, 1832 E MENDOCINO ST | ALTADENA | CA | 91001-2739 | |
| 7702123 | JUDITH A BEBELAAR | Address on file | | | | |
| 7702124 | JUDITH A BICKER TR | Address on file | | | | |
| 7702125 | JUDITH A BOATWRIGHT | Address on file | | | | |
| 7183812 | Judith A Boccanfuso | Address on file | | | | |
| 7177062 | Judith A Boccanfuso | Address on file | | | | |
| 7177062 | Judith A Boccanfuso | Address on file | | | | |
| 7773744 | JUDITH A BOLANTE TR UA JAN 25 06 | THE ROBERT P HALLMARK TRUST, 1155 LOS PALOS DR | SALINAS | CA | 93901-3853 | |
| 7702126 | JUDITH A CAMUSE | Address on file | | | | |
| 7772575 | JUDITH A CLARK CUST | CYNTHIA B PARKITNY, UNIF GIFT MIN ACT TX, 5833 STATE HIGHWAY 14 S | KOSSE | TX | 76653-4462 | |
| 7702127 | JUDITH A DUNLAP | Address on file | | | | |
| 7702128 | JUDITH A FREYSLABEN TOD | Address on file | | | | |
| 7702129 | JUDITH A FREYSLABEN TOD | Address on file | | | | |
| 7702130 | JUDITH A FRISOLI | Address on file | | | | |
| 7702131 | JUDITH A GRAHAM | Address on file | | | | |
| 7702132 | JUDITH A HALEY | Address on file | | | | |
| 7702133 | JUDITH A HANSEN | Address on file | | | | |
| 7783090 | JUDITH A HARTLINE | 5525 MOUNTAIN VIEW RD | HUGHSON | CA | 95326 | |
| 7702134 | JUDITH A HARTLINE | Address on file | | | | |
| 7836421 | JUDITH A HILL | 492 EARLHAM RD, NORWICH NORFOLK NR4 7HP, ENGLAND | UNITEDKINGDOM | L0 | NR4 7HP | |
| 7702136 | JUDITH A HILL | Address on file | | | | |
| 7702138 | JUDITH A JOHNSON | Address on file | | | | |
| 7702137 | JUDITH A JOHNSON | Address on file | | | | |
| 7702139 | JUDITH A KINDIG | Address on file | | | | |
| 7702140 | JUDITH A KING | Address on file | | | | |
| 7770519 | JUDITH A LYNCOLN CUST | VIRGINIA B LYNCOLN, MT UNIF TRANSFERS MIN ACT, 3535 W TIERRA BUENA LN UNIT 179 | PHOENIX | AZ | 85053-3875 | |
| 7702141 | JUDITH A MARX | Address on file | | | | |
| 7702142 | JUDITH A MCELREE ORR & JOHN A | Address on file | | | | |
| 7702143 | JUDITH A MEAGHER | Address on file | | | | |
| 7702144 | JUDITH A MORAN | Address on file | | | | |
| 7702145 | JUDITH A MORROW TR UA AUG 16 99 | Address on file | | | | |
| 7771872 | JUDITH A MURPHY | 150 JOES LN | HOLLISTER | CA | 95023-6353 | |
| 7702146 | JUDITH A NICHOLS & KIMBERLY A GERRITY TR | Address on file | | | | |
| 7783177 | JUDITH A NICHOLS TR UA OCT 10 06 | THE JUDITH A NICHOLS REVOCABLE, TRUST, 600 TEVIS TRAIL | HOLLISTER | CA | 95023 | |
| 7702147 | JUDITH A NICHOLS TR UA OCT 10 06 | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7702148 | JUDITH A NOTHOF TOD | Address on file | | | | |
| 7702149 | JUDITH A O'ROURKE | Address on file | | | | |
| 7702150 | JUDITH A PALMER | Address on file | | | | |
| 7702151 | JUDITH A ROSE CUST | Address on file | | | | |
| 7702152 | JUDITH A RUSSO | Address on file | | | | |
| 7781411 | JUDITH A SAMUEL | 14002 LINDEN AVE N APT 319 | SEATTLE | WA | 98133-2404 | |
| 7702153 | JUDITH A SLOAN | Address on file | | | | |
| 7702155 | JUDITH A SMITH | Address on file | | | | |
| 7702156 | JUDITH A STEINER | Address on file | | | | |
| 7780385 | JUDITH A TAPPARO & KAREN S PRICE TR | UA 01 26 01 THE VINCENT F & CORA M LODRAGO LIV TRUST, 4440 BROOKSHIRE CIR | SANTA ROSA | CA | 95405-7825 | |
| 7775662 | JUDITH A TAYLOR CUST | ASHLEY NICOLE TAYLOR, CA UNIF TRANSFERS MIN ACT, 3080 ASHRIDGE WAY | GRANITE BAY | CA | 95746-7215 | |
| 7775676 | JUDITH A TAYLOR CUST | SHELBY ZACHARY TAYLOR, CA UNIF TRANSFERS MIN ACT, 3080 ASHRIDGE WAY | GRANITE BAY | CA | 95746-7215 | |
| 7702157 | JUDITH A TESTER & | Address on file | | | | |
| 7702158 | JUDITH A VAUGHN | Address on file | | | | |
| 7702159 | JUDITH A WILLIAMS CUST | Address on file | | | | |
| 7175357 | Judith A. Gagnon | Address on file | | | | |
| 7175357 | Judith A. Gagnon | Address on file | | | | |
| 7175357 | Judith A. Gagnon | Address on file | | | | |
| 7175357 | Judith A. Gagnon | Address on file | | | | |
| 7175357 | Judith A. Gagnon | Address on file | | | | |
| 7175357 | Judith A. Gagnon | Address on file | | | | |
| 5925130 | Judith A. Smith | Address on file | | | | |
| 5925132 | Judith A. Smith | Address on file | | | | |
| 5925131 | Judith A. Smith | Address on file | | | | |
| 5925129 | Judith A. Smith | Address on file | | | | |
| 7702160 | JUDITH ADRIENNE BOYLE | Address on file | | | | |
| 7702161 | JUDITH ALLEWELT | Address on file | | | | |
| 7702162 | JUDITH ALYCE FERNANDEZ & | Address on file | | | | |
| 5902413 | Judith Amador | Address on file | | | | |
| 5909756 | Judith Amador | Address on file | | | | |
| 5906420 | Judith Amador | Address on file | | | | |
| 7782140 | JUDITH ANDERSON MASON & | 4400 OLD DAIRY DR | ANTELOPE | CA | 95843-5031 | |
| 7188463 | Judith Andrea Fawcett | Address on file | | | | |
| 7188463 | Judith Andrea Fawcett | Address on file | | | | |
| 7153309 | Judith Anglin | Address on file | | | | |
| 7153309 | Judith Anglin | Address on file | | | | |
| 7153309 | Judith Anglin | Address on file | | | | |
| 7153309 | Judith Anglin | Address on file | | | | |
| 7153309 | Judith Anglin | Address on file | | | | |
| 7153309 | Judith Anglin | Address on file | | | | |
| 7197053 | Judith Ann Adamson | Address on file | | | | |
| 7197053 | Judith Ann Adamson | Address on file | | | | |
| 7197053 | Judith Ann Adamson | Address on file | | | | |
| 7197053 | Judith Ann Adamson | Address on file | | | | |
| 7197053 | Judith Ann Adamson | Address on file | | | | |
| 7197053 | Judith Ann Adamson | Address on file | | | | |
| 7702163 | JUDITH ANN BERNARDS | Address on file | | | | |
| 7702164 | JUDITH ANN BROWN | Address on file | | | | |
| 7764290 | JUDITH ANN CHEK | 274 NORWOOD AVE | CRANSTON | RI | 02905-2712 | |
| 7785097 | JUDITH ANN DELAREUELLE | 27293 S HILLVIEW ST | TRACY | CA | 95304-8154 | |
| 7702165 | JUDITH ANN DOYLE | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7765810 | JUDITH ANN EDZARDS | 10529 CARRIAGE RD | GRASS VALLEY | CA | 95949-8345 | |
| 7781836 | JUDITH ANN EDZARDS & | DARREL GENE EDZARDS TR, UA 08 30 05 EDZARDS FAMILY REV TRUST, 10529 CARRIAGE RD | GRASS VALLEY | CA | 95949-8345 | |
| 5925134 | Judith Ann Ellwood | Address on file | | | | |
| 5925135 | Judith Ann Ellwood | Address on file | | | | |
| 5925137 | Judith Ann Ellwood | Address on file | | | | |
| 5925133 | Judith Ann Ellwood | Address on file | | | | |
| 5925136 | Judith Ann Ellwood | Address on file | | | | |
| 7765964 | JUDITH ANN ERICKSON | 5074 DEQUINCEY DR | FAIRFAX | VA | 22032-2435 | |
| 7786398 | JUDITH ANN G DAVEY & MICHAEL | BURMINGHAM & NICOLE HITCHCOCK TR, UA JUN 19 01 THE DAVEY FAMILY TRUST, 266 OLEANDER DR | SAN RAFAEL | CA | 94903-2504 | |
| 7702166 | JUDITH ANN GORSKI | Address on file | | | | |
| 7944327 | Judith Ann Haggmark & James Eric Haggmark JT Ten | Address on file | | | | |
| 7702167 | JUDITH ANN HENDRICKS CUST | Address on file | | | | |
| 7702168 | JUDITH ANN JACKSON | Address on file | | | | |
| 7153107 | Judith Ann Kelly | Address on file | | | | |
| 7153107 | Judith Ann Kelly | Address on file | | | | |
| 7153107 | Judith Ann Kelly | Address on file | | | | |
| 7153107 | Judith Ann Kelly | Address on file | | | | |
| 7153107 | Judith Ann Kelly | Address on file | | | | |
| 7153107 | Judith Ann Kelly | Address on file | | | | |
| 7949694 | Judith Ann Kelly, Deceased, by and through her representative and/or successor-in-interest, Joseph Kelly | Address on file | | | | |
| 7949694 | Judith Ann Kelly, Deceased, by and through her representative and/or successor-in-interest, Joseph Kelly | Address on file | | | | |
| 7197918 | JUDITH ANN LAURSEN | Address on file | | | | |
| 7197918 | JUDITH ANN LAURSEN | Address on file | | | | |
| 7702169 | JUDITH ANN MACARTHUR | Address on file | | | | |
| 7702170 | JUDITH ANN MACARTHUR TR UW | Address on file | | | | |
| 7783439 | JUDITH ANN NICHOLS | 220 TIERRA DEL SOL | HOLLISTER | CA | 95023-6904 | |
| 7702171 | JUDITH ANN REED | Address on file | | | | |
| 7141867 | Judith Ann Russeff | Address on file | | | | |
| 7141867 | Judith Ann Russeff | Address on file | | | | |
| 7141867 | Judith Ann Russeff | Address on file | | | | |
| 7141867 | Judith Ann Russeff | Address on file | | | | |
| 7702172 | JUDITH ANN SAMPSON | Address on file | | | | |
| 7141874 | Judith Ann Scardifield | Address on file | | | | |
| 7141874 | Judith Ann Scardifield | Address on file | | | | |
| 7141874 | Judith Ann Scardifield | Address on file | | | | |
| 7141874 | Judith Ann Scardifield | Address on file | | | | |
| 7183724 | Judith Ann Sharp | Address on file | | | | |
| 7176974 | Judith Ann Sharp | Address on file | | | | |
| 7176974 | Judith Ann Sharp | Address on file | | | | |
| 7141012 | Judith Ann Slender | Address on file | | | | |
| 7141012 | Judith Ann Slender | Address on file | | | | |
| 7141012 | Judith Ann Slender | Address on file | | | | |
| 7141012 | Judith Ann Slender | Address on file | | | | |
| 7702173 | JUDITH ANN SMITH TOD | Address on file | | | | |
| 7702174 | JUDITH ANN SMITH TOD | Address on file | | | | |
| 7223428 | Judith Ann Smith Trust | Address on file | | | | |
| 7702175 | JUDITH ANN WATSON | Address on file | | | | |
| 7702176 | JUDITH ANN YOUNG | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7196645 | Judith Ann Zuckerman | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196645 | Judith Ann Zuckerman | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7196645 | Judith Ann Zuckerman | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196645 | Judith Ann Zuckerman | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196645 | Judith Ann Zuckerman | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7196645 | Judith Ann Zuckerman | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7782360 | JUDITH ANNE BAPTIES TR | UA 09 27 99, CECIL J & GLADYS ROSS TRUST, 16324 JONFIN ST | GRANADA HILLS | CA | 91344-6807 | |
| 7702177 | JUDITH ANNE GIRARD TR UA JUN 5 02 | Address on file | | | | |
| 7770473 | JUDITH ANNE LUNDERMAN | 39615 BLACOW RD | FREMONT | CA | 94538-1805 | |
| 7702178 | JUDITH ANNE ROSE CUST | Address on file | | | | |
| 7702179 | JUDITH ARLENE BARBERA | Address on file | | | | |
| 7782791 | JUDITH B CALLAHAN | PO BOX 75 | TACONIC | CT | 06079-0075 | |
| 7772244 | JUDITH B NYCHAY | 1805 BAY ST | ALAMEDA | CA | 94501-1104 | |
| 7702180 | JUDITH B ROBINSON | Address on file | | | | |
| 7162918 | JUDITH BARANZINI | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7162918 | JUDITH BARANZINI | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 6175448 | Judith Barbieri, as Trustee for the Geneva Hanson Irrevocable Trust | Address on file | | | | |
| 7325584 | Judith Bernstein | 5557 Yerba Buena Rd | Santa Rosa | CA | 95409 | |
| 7702181 | JUDITH BOGUE ERICKSON | Address on file | | | | |
| 7139636 | Judith Boyd | Address on file | | | | |
| 7763520 | JUDITH BRINDLEY | 760 W END AVE | NEW YORK | NY | 10025-5523 | |
| 5925140 | Judith Buckley | Address on file | | | | |
| 5925139 | Judith Buckley | Address on file | | | | |
| 5925141 | Judith Buckley | Address on file | | | | |
| 5925138 | Judith Buckley | Address on file | | | | |
| 7702182 | JUDITH BURCHARD & | Address on file | | | | |
| 7485011 | Judith Burgess, as Successor Trustee of the Jean E. Burgess and Lois V. Burgess 1991 Trust dated July 1, 1991 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7319082 | Judith Burgess, as Successor Trustee of the Jean E. Burgess and Lois V. Burgess 1991 Trust dtd 7/3/1991 | Address on file | | | | |
| 7702183 | JUDITH C BACHER | Address on file | | | | |
| 7702184 | JUDITH C BUTTS | Address on file | | | | |
| 7766317 | JUDITH C FOLKMANIS | 1037 MARIPOSA AVE | BERKELEY | CA | 94707-2409 | |
| 7702185 | JUDITH C MC FADDEN | Address on file | | | | |
| 7702186 | JUDITH C MC VEY | Address on file | | | | |
| 7702187 | JUDITH CAMACHO | Address on file | | | | |
| 7779767 | JUDITH CAMERON TTEE | EDWARD & GENE MCLEAN FAMILY TRUST, U/A DTD 06/02/11, 2384 NORTHHILL ST | SELMA | CA | 93662-2117 | |
| 7143482 | Judith Caroline Williams | Address on file | | | | |
| 7143482 | Judith Caroline Williams | Address on file | | | | |
| 7143482 | Judith Caroline Williams | Address on file | | | | |
| 7143482 | Judith Caroline Williams | Address on file | | | | |
| 7941672 | JUDITH CARROLL | 10580 WILSHIRE BLVD #84 | LOS ANGELES | CA | 90024 | |
| 7780914 | JUDITH CECCANTI SMITH TR | UA 02 15 16, PAINE/CECCANTI SMITH INHERITANCE TRUST, 1155 HOLLY ST | ALAMEDA | CA | 94502-7062 | |
| 7702188 | JUDITH CLEM | Address on file | | | | |
| 5906349 | Judith Coffey | Address on file | | | | |
| 5909697 | Judith Coffey | Address on file | | | | |
| 5925144 | Judith Coffey | Address on file | | | | |
| 5925143 | Judith Coffey | Address on file | | | | |
| 5925142 | Judith Coffey | Address on file | | | | |
| 5925145 | Judith Coffey | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5902338 | Judith Coffey | Address on file | | | | |
| 7762101 | JUDITH D AGER & | DANIELLE A AGER JT TEN, 52 MENDHAM RD | FAR HILLS | NJ | 07931-2213 | |
| 7702189 | JUDITH D ANDRESEN | Address on file | | | | |
| 7766741 | JUDITH D GASPAR-HIRSCH & | DANIEL C HIRSCH JT TEN, 940 B ST | ASHLAND | OR | 97520-2032 | |
| 7766796 | JUDITH D GEIS | 2472 MONTEREY AVE | MARTINEZ | CA | 94553-3306 | |
| 7702190 | JUDITH D LINSKI CUST | Address on file | | | | |
| 7702191 | JUDITH D LINSKI CUST | Address on file | | | | |
| 7702192 | JUDITH D SMITH | Address on file | | | | |
| 7702193 | JUDITH D WILBUR TTEE | Address on file | | | | |
| 5925150 | Judith Dacumos | Address on file | | | | |
| 5925147 | Judith Dacumos | Address on file | | | | |
| 5925148 | Judith Dacumos | Address on file | | | | |
| 5925149 | Judith Dacumos | Address on file | | | | |
| 5925146 | Judith Dacumos | Address on file | | | | |
| 7702194 | JUDITH DUICH | Address on file | | | | |
| 7702195 | JUDITH E BRITT | Address on file | | | | |
| 7766506 | JUDITH E FREEMAN-WHALEY & | JAMES BLAINE WHALEY JT TEN, 1111 N NANCY TER | PLANT CITY | FL | 33563-3940 | |
| 7702196 | JUDITH E GLASOW | Address on file | | | | |
| 7702197 | JUDITH E LEA | Address on file | | | | |
| 7702198 | JUDITH E MCCOLLOUGH | Address on file | | | | |
| 7784005 | JUDITH E PERIAT | PO BOX 338 | PESCADERO | CA | 94060-0338 | |
| 7702199 | JUDITH E TERGESON | Address on file | | | | |
| 5907776 | Judith Ealey | Address on file | | | | |
| 5910554 | Judith Ealey | Address on file | | | | |
| 5912819 | Judith Ealey | Address on file | | | | |
| 5904060 | Judith Ealey | Address on file | | | | |
| 5911625 | Judith Ealey | Address on file | | | | |
| 5912269 | Judith Ealey | Address on file | | | | |
| 7153369 | Judith Elaine Hegenbart | Address on file | | | | |
| 7153369 | Judith Elaine Hegenbart | Address on file | | | | |
| 7153369 | Judith Elaine Hegenbart | Address on file | | | | |
| 7153369 | Judith Elaine Hegenbart | Address on file | | | | |
| 7153369 | Judith Elaine Hegenbart | Address on file | | | | |
| 7153369 | Judith Elaine Hegenbart | Address on file | | | | |
| 7195922 | Judith Eleanor Miller | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195922 | Judith Eleanor Miller | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195922 | Judith Eleanor Miller | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195922 | Judith Eleanor Miller | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195922 | Judith Eleanor Miller | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195922 | Judith Eleanor Miller | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7702201 | JUDITH ELLEN MARKARIAN | Address on file | | | | |
| 7702202 | JUDITH F ADLER | Address on file | | | | |
| 7702203 | JUDITH F KOHORN | Address on file | | | | |
| 7962210 | Judith F. & Bruce M Dunow Ttee March 1999 | Address on file | | | | |
| 7702204 | JUDITH FARRAR MAHAFFIE | Address on file | | | | |
| 7142760 | Judith Fay Orlando | Address on file | | | | |
| 7142760 | Judith Fay Orlando | Address on file | | | | |
| 7142760 | Judith Fay Orlando | Address on file | | | | |
| 7142760 | Judith Fay Orlando | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7702205 | JUDITH FECHTER CUST | Address on file | | | | |
| 7702206 | JUDITH FECHTER CUST | Address on file | | | | |
| 7702207 | JUDITH FECHTER CUST | Address on file | | | | |
| 7702208 | JUDITH FLETCHER CUST | Address on file | | | | |
| 7200055 | Judith Forrest | Address on file | | | | |
| 7200055 | Judith Forrest | Address on file | | | | |
| 5925154 | Judith Furginson | Address on file | | | | |
| 5925153 | Judith Furginson | Address on file | | | | |
| 5925152 | Judith Furginson | Address on file | | | | |
| 5925151 | Judith Furginson | Address on file | | | | |
| 7702209 | JUDITH G AMMON | Address on file | | | | |
| 7193262 | JUDITH G HOYT | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193262 | JUDITH G HOYT | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7702210 | JUDITH G LOUIE | Address on file | | | | |
| 7702211 | JUDITH G WASSERBACH MUKA TR | Address on file | | | | |
| 7702212 | JUDITH GOLDSTEIN CUST | Address on file | | | | |
| 7702213 | JUDITH GRINTZ TR UA MAY 19 11 THE | Address on file | | | | |
| 7785153 | JUDITH H COUNTS TR UA MAR 20 03 | THE LYMAN & ELSIE BOOTH LIVING, TRUST, 290 ADELE STREET | NOVATO | CA | 94947 | |
| 7785047 | JUDITH H COUNTS TR UA MAR 20 03 | THE LYMAN & ELSIE BOOTH LIVING, TRUST, 290 ADELE ST | NOVATO | CA | 94947-4513 | |
| 7702214 | JUDITH H SHORT | Address on file | | | | |
| 7198097 | JUDITH HAGUE | Address on file | | | | |
| 7198097 | JUDITH HAGUE | Address on file | | | | |
| 7765762 | JUDITH HALAMA EBERT | 1753 PINEBROOK CT | ASHLAND | OH | 44805-4804 | |
| 7199522 | JUDITH HARP | Address on file | | | | |
| 7199522 | JUDITH HARP | Address on file | | | | |
| 7171720 | Judith Heckinger, trustee of the Judith Heckinger Revocable Inter Vivos Trust Dated April 15, 2014 | Address on file | | | | |
| 7206126 | Judith Hefland Trust | Address on file | | | | |
| 7206126 | Judith Hefland Trust | Address on file | | | | |
| 7198231 | JUDITH HELFAND | Address on file | | | | |
| 7198231 | JUDITH HELFAND | Address on file | | | | |
| 7198232 | Judith Helfand Trust | Address on file | | | | |
| 7198232 | Judith Helfand Trust | Address on file | | | | |
| 7702215 | JUDITH HENNESSY | Address on file | | | | |
| 7188464 | Judith Hime-Everschor | Address on file | | | | |
| 7188464 | Judith Hime-Everschor | Address on file | | | | |
| 7188465 | Judith Hime-Everschor as trustee of the Hime Revocable Trust | Address on file | | | | |
| 7188465 | Judith Hime-Everschor as trustee of the Hime Revocable Trust | Address on file | | | | |
| 7321997 | Judith Hime-Everschor as trustee of the Hime Revokable Trust | Address on file | | | | |
| 5903640 | Judith Hong | Address on file | | | | |
| 5910461 | Judith Hong | Address on file | | | | |
| 5907453 | Judith Hong | Address on file | | | | |
| 5925157 | Judith Hotvedt | Address on file | | | | |
| 5925159 | Judith Hotvedt | Address on file | | | | |
| 5925158 | Judith Hotvedt | Address on file | | | | |
| 5925156 | Judith Hotvedt | Address on file | | | | |
| 5925155 | Judith Hotvedt | Address on file | | | | |
| 5942153 | Judith Housley | Address on file | | | | |
| 5907668 | Judith Housley | Address on file | | | | |
| 5903938 | Judith Housley | Address on file | | | | |
| 7702216 | JUDITH HURABIELL | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 4482 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7166286 | Judith Hyman Rosenthal Living Trust u/t/d October 23, 1997 | Alison E Cordova, 840 Malcolm Road Suite 200 | Burlingame | CA | 94010 | |
| 6142123 | JUDITH HYMAN TR | Address on file | | | | |
| 7783916 | JUDITH J BOWDER | 1635 S CLEVELAND AVE APT 301 | SIOUX FALLS | SD | 57103-8501 | |
| 7702217 | JUDITH J COLWELL | Address on file | | | | |
| 7779302 | JUDITH J HELMS TTEE | HELMS FAMILY TRUST, U/A DTD 09/30/2014, 333 SAN REMO ST | PALM DESERT | CA | 92260-2150 | |
| 7784968 | JUDITH J PETERSON TOD | AMY E MORRISON, SUBJECT TO STA TOD RULES, 2661 TOWER HILL LN | ROCHESTER HILLS | MI | 48306 | |
| 7702218 | JUDITH J PETERSON TOD | Address on file | | | | |
| 7145009 | Judith Jean Fisher | Address on file | | | | |
| 7145009 | Judith Jean Fisher | Address on file | | | | |
| 7145009 | Judith Jean Fisher | Address on file | | | | |
| 7145009 | Judith Jean Fisher | Address on file | | | | |
| 7702221 | JUDITH JOHN | Address on file | | | | |
| 7702222 | JUDITH K RYAN TR UA MAY 11 09 THE | Address on file | | | | |
| 7780426 | JUDITH K SOUCHEK EX | EST FRANCES KING, 165 PRINCETON AVE | BRICK | NJ | 08724-4329 | |
| 7702223 | JUDITH KALSBEEK | Address on file | | | | |
| 7143503 | Judith Karen Triantos | Address on file | | | | |
| 7143503 | Judith Karen Triantos | Address on file | | | | |
| 7143503 | Judith Karen Triantos | Address on file | | | | |
| 7143503 | Judith Karen Triantos | Address on file | | | | |
| 7195651 | Judith Katherine Long | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195651 | Judith Katherine Long | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195651 | Judith Katherine Long | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195651 | Judith Katherine Long | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195651 | Judith Katherine Long | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195651 | Judith Katherine Long | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7141648 | Judith Kay Carlin | Address on file | | | | |
| 7141648 | Judith Kay Carlin | Address on file | | | | |
| 7141648 | Judith Kay Carlin | Address on file | | | | |
| 7141648 | Judith Kay Carlin | Address on file | | | | |
| 7702224 | JUDITH KAY INKSTER | Address on file | | | | |
| 7702225 | JUDITH KAYE WATTS | Address on file | | | | |
| 7910908 | Judith Kiger - Merrill Lynch IRA | Address on file | | | | |
| 7768825 | JUDITH KRAATZ JOHNSON | 3530 OAKFORT ST | SAN ANTONIO | TX | 78247-3113 | |
| 7762791 | JUDITH L BAUM | 23 LAKE MARIE LN | BEDFORD HILLS | NY | 10507-1231 | |
| 7782017 | JUDITH L BIANCHI TOD | JUSTIN W BIANCHI, SUBJECT TO STA TOD RULES, 14304 HIGHWAY 9 | BOULDER CREEK | CA | 95006-9711 | |
| 7763175 | JUDITH L BLANDFORD CUST | TIMOTHY R BLANDFORD UNIF, GIFT MIN ACT CA, 3002 49TH AVE | GREELEY | CO | 80634-8718 | |
| 7702226 | JUDITH L BROOKS | Address on file | | | | |
| 7702227 | JUDITH L CONRADSON & JAMI S | Address on file | | | | |
| 7702228 | JUDITH L COSTA | Address on file | | | | |
| 7785263 | JUDITH L DALTON | 1211 CRAWFORD AVE | WENATCHEE | WA | 98801-3212 | |
| 7785029 | JUDITH L DALTON | 2504 HARVESTER LOOP | EAST WENATCHEE | WA | 98802-9051 | |
| 7781388 | JUDITH L DONOVAN | 1611 ESCALANTE WAY | BURLINGAME | CA | 94010-5805 | |
| 7702229 | JUDITH L FEINBERG | Address on file | | | | |
| 7702230 | JUDITH L GAYNOR | Address on file | | | | |
| 7767118 | JUDITH L GOTHELF & | ALLEN GOTHELF JT TEN, 2733 VIRGINIA LN | GLENVIEW | IL | 60025-4643 | |
| 7780254 | JUDITH L GRISWOLD TR | UA 01 11 00, HINARD LIVING TRUST, 397 CAMELLIA WAY | VACAVILLE | CA | 95688-4312 | |
| 7702232 | JUDITH L HANCHETT | Address on file | | | | |
| 7174978 | Judith L Healy | Address on file | | | | |
| 7174978 | Judith L Healy | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7174978 | Judith L Healy | Address on file | | | | |
| 7174978 | Judith L Healy | Address on file | | | | |
| 7174978 | Judith L Healy | Address on file | | | | |
| 7174978 | Judith L Healy | Address on file | | | | |
| 7702233 | JUDITH L JOHNSON & | Address on file | | | | |
| 7702234 | JUDITH L JONES | Address on file | | | | |
| 7702235 | JUDITH L KENDALL | Address on file | | | | |
| 7702236 | JUDITH L KENDALL TR UA AUG 26 09 | Address on file | | | | |
| 7702237 | JUDITH L RUSSELL | Address on file | | | | |
| 7774627 | JUDITH L SHARPE | 1916 NE 75TH ST | SEATTLE | WA | 98115-4444 | |
| 7702238 | JUDITH L SHERIFF CUST | Address on file | | | | |
| 7702239 | JUDITH L SIMMS TOD | Address on file | | | | |
| 7702240 | JUDITH L WOLDEN | Address on file | | | | |
| 7177410 | Judith L. Devivo | Address on file | | | | |
| 7177410 | Judith L. Devivo | Address on file | | | | |
| 7177411 | Judith L. Devivo as trustee for the Judith L. Devivo 2008 Revocable Trust | Address on file | | | | |
| 7177411 | Judith L. Devivo as trustee for the Judith L. Devivo 2008 Revocable Trust | Address on file | | | | |
| 7273068 | Judith L. Devivo as trustee for the Judith L. Devivo 2008 Revocable Trust | Address on file | | | | |
| 7182293 | JUDITH LEICHTNAM | Address on file | | | | |
| 7182293 | JUDITH LEICHTNAM | Address on file | | | | |
| 7785146 | JUDITH LENZ | 1839 PALMERTON RD | BLAIRSVILLE | PA | 15717-6110 | |
| 7702241 | JUDITH LILLIAN ELENBAAS | Address on file | | | | |
| 7200796 | Judith Lindgren | Address on file | | | | |
| 7145675 | Judith Lindgren | Address on file | | | | |
| 7145675 | Judith Lindgren | Address on file | | | | |
| 7164343 | JUDITH LOGAN | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164343 | JUDITH LOGAN | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7702242 | JUDITH LYNCH | Address on file | | | | |
| 7192983 | Judith Lynn Evans | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7192983 | Judith Lynn Evans | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7192983 | Judith Lynn Evans | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7192983 | Judith Lynn Evans | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7192983 | Judith Lynn Evans | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7192983 | Judith Lynn Evans | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7326287 | Judith Lynn Evans Trustee | Address on file | | | | |
| 7702243 | JUDITH LYNN INGOLDSBY & | Address on file | | | | |
| 7764858 | JUDITH LYNN OBURN EX UW | WADE F CRIPE, 18555 OVERLOOK RD | MONTE SERENO | CA | 95030-4176 | |
| 7702244 | JUDITH LYNN PERDUE | Address on file | | | | |
| 7702245 | JUDITH M ALLEN | Address on file | | | | |
| 7763445 | JUDITH M BRATTON CUST | PHILIP D BRATTON, UNIF GIFT MIN ACT CA, 172 7TH AVE | SAN FRANCISCO | CA | 94118-1207 | |
| 7778442 | JUDITH M COULTER TOD | PATRICIA DELGADO-PORTILLO, SUBJECT TO STA TOD RULES, 2530 39TH AVE | SAN FRANCISCO | CA | 94116-2751 | |
| 7779599 | JUDITH M COULTER TTEE | JUDITH M COULTER REV LIV TR, UA DTD 08 23 1993, 2530 39TH AVE | SAN FRANCISCO | CA | 94116-2751 | |
| 7702247 | JUDITH M ELLIOTT | Address on file | | | | |
| 7702248 | JUDITH M FORSYTH | Address on file | | | | |
| 7702249 | JUDITH M GRUPE | Address on file | | | | |
| 7142399 | Judith M Harris-Frisk | Address on file | | | | |
| 7142399 | Judith M Harris-Frisk | Address on file | | | | |
| 7142399 | Judith M Harris-Frisk | Address on file | | | | |
| 7142399 | Judith M Harris-Frisk | Address on file | | | | |
| 7702250 | JUDITH M HUNZIKER | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 4484 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7702251 | JUDITH M MARCUS | Address on file | | | | |
| 7702252 | JUDITH M MC MAKIN | Address on file | | | | |
| 7702255 | JUDITH M MC MAKIN & | Address on file | | | | |
| 7702256 | JUDITH M MELLO & | Address on file | | | | |
| 7702257 | JUDITH M MERCER TR | Address on file | | | | |
| 7702258 | JUDITH M MOLTHEN | Address on file | | | | |
| 7702259 | JUDITH M MOLTHEN & | Address on file | | | | |
| 7780376 | JUDITH M PURDY | 697 S OAK PARK CT | MILWAUKEE | WI | 53214-1932 | |
| 7702260 | JUDITH M SIMUNS | Address on file | | | | |
| 7775247 | JUDITH M STEIN CUST | SHAINA MARIE STEIN, CA UNIF TRANSFERS MIN ACT, 8588 HELEN LN | STOCKTON | CA | 95212-9413 | |
| 7775248 | JUDITH M STEIN CUST | STEPHANIE LYNN STEIN, CA UNIF TRANSFERS MIN ACT, 8588 HELEN LN | STOCKTON | CA | 95212-9413 | |
| 7781833 | JUDITH M STONEX | 2054 RAMBLING OAK DR | MUSKEGON | MI | 49445-1691 | |
| 7781330 | JUDITH M VONESH TOD | DAVID A VONESH, SUBJECT TO STA TOD RULES, 409 MIDDLEBROOKE ST | CANTON | GA | 30115-4550 | |
| 7781329 | JUDITH M VONESH TOD | MARYBETH SCHIAVINATO, SUBJECT TO STA TOD RULES, 409 MIDDLEBROOKE ST | CANTON | GA | 30115-4550 | |
| 7781328 | JUDITH M VONESH TOD | MICHAEL J VONESH, SUBJECT TO STA TOD RULES, 409 MIDDLEBROOKE ST | CANTON | GA | 30115-4550 | |
| 7328226 | Judith M. Tentis | Address on file | | | | |
| 7169872 | Judith M. Vega as Trustee of THE JUDITH M. VEGA LIVING TRUST | Address on file | | | | |
| 7765055 | JUDITH MANEGOLD DA SILVA | 855 PORTOLA DR | SAN FRANCISCO | CA | 94127-1211 | |
| 7141717 | Judith Marie Pickett | Address on file | | | | |
| 7141717 | Judith Marie Pickett | Address on file | | | | |
| 7141717 | Judith Marie Pickett | Address on file | | | | |
| 7141717 | Judith Marie Pickett | Address on file | | | | |
| 7702261 | JUDITH MARJORIE JOB | Address on file | | | | |
| 5925163 | Judith Marriott | Address on file | | | | |
| 5925162 | Judith Marriott | Address on file | | | | |
| 5925161 | Judith Marriott | Address on file | | | | |
| 5925160 | Judith Marriott | Address on file | | | | |
| 7197950 | JUDITH MARTINEZ | Address on file | | | | |
| 7197950 | JUDITH MARTINEZ | Address on file | | | | |
| 7702262 | JUDITH MARY LANE TOD | Address on file | | | | |
| 7197161 | Judith Mary Quick | Address on file | | | | |
| 7462547 | Judith Mary Quick | Address on file | | | | |
| 7197161 | Judith Mary Quick | Address on file | | | | |
| 7197161 | Judith Mary Quick | Address on file | | | | |
| 7462547 | Judith Mary Quick | Address on file | | | | |
| 7783686 | JUDITH MARY TARDY | 17 FOWLER COURT | SAN RAFAEL | CA | 94903-3219 | |
| 7782597 | JUDITH MARY TARDY | 763 OXEN ST | PASO ROBLES | CA | 93446-4655 | |
| 7702263 | JUDITH MAYO LOPEZ | Address on file | | | | |
| 7702264 | JUDITH MC ALLISTER | Address on file | | | | |
| 7702265 | JUDITH MC CONNELL | Address on file | | | | |
| 7702266 | JUDITH MC LENDON | Address on file | | | | |
| 7184674 | Judith McCluskey | Address on file | | | | |
| 7184674 | Judith McCluskey | Address on file | | | | |
| 7281166 | Judith McCrary, Trustee of the Judith McCrary Trust | Address on file | | | | |
| 7164215 | JUDITH MCHERRON | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | 95401 | | |
| 7164215 | JUDITH MCHERRON | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa | CA | 95401 | | |
| 7702267 | JUDITH MELNIK | Address on file | | | | |
| 7778314 | JUDITH MILLAR | 109 TEMESCAL CIR | EMERYVILLE | CA | 94608-2940 | |
| 5925165 | Judith Miller | Address on file | | | | |
| 5925166 | Judith Miller | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 4485 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5925167 | Judith Miller | Address on file | | | | |
| 5925164 | Judith Miller | Address on file | | | | |
| 5925172 | Judith Mills | Address on file | | | | |
| 5925169 | Judith Mills | Address on file | | | | |
| 5925170 | Judith Mills | Address on file | | | | |
| 5925171 | Judith Mills | Address on file | | | | |
| 5925168 | Judith Mills | Address on file | | | | |
| 7702268 | JUDITH MINTURN | Address on file | | | | |
| 7702269 | JUDITH MINUS HOOPER | Address on file | | | | |
| 7702270 | JUDITH MOLTHEN NELSON | Address on file | | | | |
| 5925174 | Judith Moran | Address on file | | | | |
| 5925176 | Judith Moran | Address on file | | | | |
| 5925175 | Judith Moran | Address on file | | | | |
| 5925173 | Judith Moran | Address on file | | | | |
| 7702271 | JUDITH N ABE & | Address on file | | | | |
| 7702272 | JUDITH N GRACIA | Address on file | | | | |
| 7772049 | JUDITH NEUKIRCHNER | 14218 W 1ST AVE | GOLDEN | CO | 80401-5354 | |
| 7702273 | JUDITH P MACKEY | Address on file | | | | |
| 5925178 | Judith Pavcik | Address on file | | | | |
| 5925179 | Judith Pavcik | Address on file | | | | |
| 5925181 | Judith Pavcik | Address on file | | | | |
| 5925180 | Judith Pavcik | Address on file | | | | |
| 5925177 | Judith Pavcik | Address on file | | | | |
| 7702274 | JUDITH PELTZ | Address on file | | | | |
| 7702275 | JUDITH PETERS | Address on file | | | | |
| 7702276 | JUDITH PHELAN CROOM | Address on file | | | | |
| 7773199 | JUDITH PROFANT | 932 CHULA VISTA AVE | BURLINGAME | CA | 94010-3655 | |
| 7772197 | JUDITH R NORTON | 25200 CARLOS BEE BLVD APT 425 | HAYWARD | CA | 94542-1505 | |
| 7772681 | JUDITH R PEARCE | 1250 CHEYENNE AVE | ALTA VISTA | IA | 50603-9400 | |
| 7702277 | JUDITH RADER | Address on file | | | | |
| 7702278 | JUDITH RADTKE & | Address on file | | | | |
| 7141885 | Judith Ragghianti Glenn | Address on file | | | | |
| 7141885 | Judith Ragghianti Glenn | Address on file | | | | |
| 7141885 | Judith Ragghianti Glenn | Address on file | | | | |
| 7141885 | Judith Ragghianti Glenn | Address on file | | | | |
| 6007806 | Judith Reel | Address on file | | | | |
| 7702279 | JUDITH RODMAN | Address on file | | | | |
| 7702280 | JUDITH RODRIGUEZ | Address on file | | | | |
| 5925185 | Judith Rojo | Address on file | | | | |
| 5925184 | Judith Rojo | Address on file | | | | |
| 5925183 | Judith Rojo | Address on file | | | | |
| 5925182 | Judith Rojo | Address on file | | | | |
| 7702281 | JUDITH ROTH VILLEDROUIN | Address on file | | | | |
| 7702282 | JUDITH RUTH REIDER | Address on file | | | | |
| 7702284 | JUDITH S ABRAMS | Address on file | | | | |
| 7702285 | JUDITH S DEWEY | Address on file | | | | |
| 7702286 | JUDITH S POWELL TTEE | Address on file | | | | |
| 7786347 | JUDITH S RANDALL | 5716 FOLSOM BLVD PMB 198 | SACRAMENTO | CA | 95819-4608 | |
| 7702287 | JUDITH S STEERS | Address on file | | | | |
| 7165256 | Judith Seargeant-Holmes | Khaldoun Baghdadi, 650 California St., 26th Floor | San Francisco | CA | 94108 | |
| 4923552 | JUDITH SHARON GALLAGHER ADM TRUST | HEIDI IRVINE TRUSTEE, 23224 E COLONY CT | LIBERTY LAKE | WA | 99019 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7777666 | JUDITH SHERRY | 2543 E LIBBY ST | PHOENIX | AZ | 85032-1609 | |
| 7702288 | JUDITH SILUN | Address on file | | | | |
| 5925190 | Judith Soto | Address on file | | | | |
| 5925188 | Judith Soto | Address on file | | | | |
| 5925187 | Judith Soto | Address on file | | | | |
| 5925186 | Judith Soto | Address on file | | | | |
| 7702289 | JUDITH SPEARS BOGAR | Address on file | | | | |
| 7765187 | JUDITH STEWART DE LA CUESTA | 19101 LINDSAY LN | HUNTINGTON BEACH | CA | 92646-2225 | |
| 7775494 | JUDITH STICKEL SUSSMAN | PO BOX 146 | PITTSTOWN | NJ | 08867-0146 | |
| 7702290 | JUDITH T ISHIMATSU | Address on file | | | | |
| 7702291 | JUDITH T SALK TR UA DEC 14 95 | Address on file | | | | |
| 7772198 | JUDITH TONI NORTON | 235 S TOWER DR UNIT 201 | BEVERLY HILLS | CA | 90211-3465 | |
| 7702292 | JUDITH V KINNEAR | Address on file | | | | |
| 7702293 | JUDITH VARINA SMITH | Address on file | | | | |
| 7702294 | JUDITH VENTRE | Address on file | | | | |
| 7702296 | JUDITH W DILLON & | Address on file | | | | |
| 7777934 | JUDITH W HUGHES | 8283 SADDLE TRL NW | BREMERTON | WA | 98311-9120 | |
| 7702297 | JUDITH WARNER OSHEA | Address on file | | | | |
| 7193392 | JUDITH WEDIN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193392 | JUDITH WEDIN | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7702298 | JUDITH WEHRLI | Address on file | | | | |
| 7702299 | JUDITH WEINREB | Address on file | | | | |
| 7702300 | JUDITH WICKS | Address on file | | | | |
| 7154267 | Judith Winifred Cooper | Address on file | | | | |
| 7154267 | Judith Winifred Cooper | Address on file | | | | |
| 7154267 | Judith Winifred Cooper | Address on file | | | | |
| 7154267 | Judith Winifred Cooper | Address on file | | | | |
| 7154267 | Judith Winifred Cooper | Address on file | | | | |
| 7154267 | Judith Winifred Cooper | Address on file | | | | |
| 7702302 | JUDITH Z BENAVIDEZ | Address on file | | | | |
| 7176165 | JUDITH, FAWCETT ANDREA | Address on file | | | | |
| 7176165 | JUDITH, FAWCETT ANDREA | Address on file | | | | |
| 7176165 | JUDITH, FAWCETT ANDREA | Address on file | | | | |
| 7176165 | JUDITH, FAWCETT ANDREA | Address on file | | | | |
| 7702303 | JUDITHANNE JUSTICE | Address on file | | | | |
| 5871608 | JUDKINS, MARGARET | Address on file | | | | |
| 4988660 | Judnick, Jo Anne | Address on file | | | | |
| 6141403 | JUDSON BARBARA | Address on file | | | | |
| 7702304 | JUDSON J LEONG & | Address on file | | | | |
| 7467274 | Judson Kirk Crum, individually, and as trustee of the Crum Revocable Inter Vivos Trust | Address on file | | | | |
| 7768954 | JUDSON PALMER WATSON & BEULAH | RUTH WATSON TR UA MAR 14 94 THE, JUDSON AND BEULAH WATSON LIVING TRUST, 2210 BROOKHAVEN CT | SAN PABLO | CA | 94806-3402 | |
| 4923553 | JUDSON PRECISION INSTRUMENTATION CO | DBA PRECISION INSTRUMENTATION CO, 13413 BENSON AVE | CHINO | CA | 91710 | |
| 7177376 | Judson Stern | Address on file | | | | |
| 7177376 | Judson Stern | Address on file | | | | |
| 5909277 | Judson Stern | Address on file | | | | |
| 5912714 | Judson Stern | Address on file | | | | |
| 5911248 | Judson Stern | Address on file | | | | |
| 5905817 | Judson Stern | Address on file | | | | |
| 5912117 | Judson Stern | Address on file | | | | |
| 7473837 | Judson, Barbara | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5871609 | Judson, Ryan | Address on file | | | | |
| 7702305 | JUDY A ABREW | Address on file | | | | |
| 7702306 | JUDY A BLASCZYK | Address on file | | | | |
| 7784017 | JUDY A CULP | 82455 LIVE OAK CANYON DR | INDIO | CA | 92201-9591 | |
| 7777401 | JUDY A GENTON TTEE | JUDY A GENTON TRUST, DTD 02/25/2010, 75600 FAIRWAY DR | INDIAN WELLS | CA | 92210-8427 | |
| 7702308 | JUDY A HARTSHORN | Address on file | | | | |
| 7702309 | JUDY A KEENAN & | Address on file | | | | |
| 7702310 | JUDY A LEAVELL | Address on file | | | | |
| 7702311 | JUDY A LUCERO | Address on file | | | | |
| 7702312 | JUDY A MACK | Address on file | | | | |
| 7702313 | JUDY A MARTIN TR UA JUL 25 95 | Address on file | | | | |
| 7702315 | JUDY A MELLO | Address on file | | | | |
| 7702314 | JUDY A MELLO | Address on file | | | | |
| 7778933 | JUDY A MOSENA TTEE | THE BEATRICE ANN STEWART 2004 REV, TR UA DTD 12 01 1995, 4013 NW 15TH ST | OKLAHOMA CITY | OK | 73107-4320 | |
| 7702316 | JUDY A PRICE | Address on file | | | | |
| 7702317 | JUDY A TAKASHIMA TR UA NOV 15 | Address on file | | | | |
| 7775760 | JUDY A THOMAS & | STANLEY C THOMAS JT TEN, 373 APRIL WAY | MANTECA | CA | 95336-3231 | |
| 5925191 | Judy A. Robbins | Address on file | | | | |
| 5925193 | Judy A. Robbins | Address on file | | | | |
| 5925194 | Judy A. Robbins | Address on file | | | | |
| 5925195 | Judy A. Robbins | Address on file | | | | |
| 5925192 | Judy A. Robbins | Address on file | | | | |
| 5925199 | Judy Acord | Address on file | | | | |
| 5925198 | Judy Acord | Address on file | | | | |
| 5925197 | Judy Acord | Address on file | | | | |
| 5925196 | Judy Acord | Address on file | | | | |
| 7328219 | Judy Ann & Robert Ash Fletcher, Judy Ann & Robert Ash Fletcher Irrevocable Trust | Address on file | | | | |
| 7702318 | JUDY ANN BARLING | Address on file | | | | |
| 7765128 | JUDY ANN DAYBELL TR UA JAN 02 95 | THE DAYBELL FAMILY TRUST, 771 E SAVANNAH DR | SANDY | UT | 84094-5961 | |
| 7702319 | JUDY ANN HARABAGLIA | Address on file | | | | |
| 7777651 | JUDY ANN KRAMER & | WILLIAM DREYER JT TEN, 275 WOODHILL DR | REDDING | CA | 96003-2929 | |
| 7142023 | Judy Ann Leandro | Address on file | | | | |
| 7142023 | Judy Ann Leandro | Address on file | | | | |
| 7142023 | Judy Ann Leandro | Address on file | | | | |
| 7142023 | Judy Ann Leandro | Address on file | | | | |
| 7702320 | JUDY ANN PARKER | Address on file | | | | |
| 7702321 | JUDY ANN SORDELLO TOD | Address on file | | | | |
| 7702322 | JUDY ASHCROFT | Address on file | | | | |
| 7702323 | JUDY B CHINANDER | Address on file | | | | |
| 5925202 | Judy Bacus | Address on file | | | | |
| 5925201 | Judy Bacus | Address on file | | | | |
| 5925203 | Judy Bacus | Address on file | | | | |
| 5925200 | Judy Bacus | Address on file | | | | |
| 7145672 | Judy Baker | Address on file | | | | |
| 7145672 | Judy Baker | Address on file | | | | |
| 7145672 | Judy Baker | Address on file | | | | |
| 7145672 | Judy Baker | Address on file | | | | |
| 7196228 | JUDY BEABOUT | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196228 | JUDY BEABOUT | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7785422 | JUDY BERG | PO BOX 24 | SUN VALLEY | ID | 83353-0024 | |
| 7779094 | JUDY BREGAR | 415 W MINNESOTA ST | SPRING VALLEY | IL | 61362-1839 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7702324 | JUDY C EDELKIND | Address on file | | | | |
| 7702326 | JUDY C ENGLISH & DENNIS S ENGLISH | Address on file | | | | |
| 7702327 | JUDY C FIELD | Address on file | | | | |
| 7702328 | JUDY C GREER | Address on file | | | | |
| 7845389 | JUDY C KNAPP | 4142 CAMPANA CT | LOSCRUCES | NM | 88011 | |
| 7702329 | JUDY C KNAPP | Address on file | | | | |
| 7702330 | JUDY C LATIMORE | Address on file | | | | |
| 7702331 | JUDY C WONG | Address on file | | | | |
| 7702332 | JUDY CALZADA TOD | Address on file | | | | |
| 7763937 | JUDY CANTRELL | PO BOX 126 | BIG BEND | CA | 96011-0126 | |
| 7702333 | JUDY CAROL AUSTIN | Address on file | | | | |
| 6145648 | JUDY CAROLINE | Address on file | | | | |
| 7702334 | JUDY CAROLYN STOECKER TR UA | Address on file | | | | |
| 7702335 | JUDY CHIU | Address on file | | | | |
| 7073595 | Judy D Gulke & Tom Dickson | Address on file | | | | |
| 7175498 | Judy D. Lui | Address on file | | | | |
| 7175498 | Judy D. Lui | Address on file | | | | |
| 7175498 | Judy D. Lui | Address on file | | | | |
| 7175498 | Judy D. Lui | Address on file | | | | |
| 7175498 | Judy D. Lui | Address on file | | | | |
| 7175498 | Judy D. Lui | Address on file | | | | |
| 7702336 | JUDY DERE KONG CUST | Address on file | | | | |
| 7702337 | JUDY DISTEFANO | Address on file | | | | |
| 7702338 | JUDY DUNCAN & | Address on file | | | | |
| 7702339 | JUDY E GROZDITS & | Address on file | | | | |
| 7702340 | JUDY E MCCUISH | Address on file | | | | |
| 7702341 | JUDY E ROGERS | Address on file | | | | |
| 7702343 | JUDY E TEAGUE TR JUDY E | Address on file | | | | |
| 7702344 | JUDY E TONICK | Address on file | | | | |
| 7762856 | JUDY ELAINE BEEBE | 1441 S TUXEDO AVE | STOCKTON | CA | 95204-4944 | |
| 7787190 | JUDY ENGLISH PERSONAL | REPRESENTATIVE EST WILLIAM M, ULRICH, 4108 157TH ST NW | STANWOOD | WA | 98292-7775 | |
| 7787330 | JUDY ENGLISH PERSONAL | REPRESENTATIVE EST WILLIAM M, ULRICH, 6454 NE 182ND ST | KENMORE | WA | 98028 | |
| 7769944 | JUDY F LEE | 521 IRIS LN | SAN RAMON | CA | 94582-5539 | |
| 5925207 | Judy Fannin | Address on file | | | | |
| 5925206 | Judy Fannin | Address on file | | | | |
| 5925205 | Judy Fannin | Address on file | | | | |
| 5925204 | Judy Fannin | Address on file | | | | |
| 7702345 | JUDY FAYE BUFKIN | Address on file | | | | |
| 5925211 | Judy Floyd | Address on file | | | | |
| 5925210 | Judy Floyd | Address on file | | | | |
| 5925209 | Judy Floyd | Address on file | | | | |
| 5925208 | Judy Floyd | Address on file | | | | |
| 7785504 | JUDY FRANCONI | 347 GARNSEY AVE | BAKERSFIELD | CA | 93309-1848 | |
| 7702346 | JUDY G ALSOBROOK | Address on file | | | | |
| 7702347 | JUDY G ZWEIBACK | Address on file | | | | |
| 7702348 | JUDY GALPIN | Address on file | | | | |
| 7176394 | Judy Gates | Address on file | | | | |
| 7181114 | Judy Gates | Address on file | | | | |
| 7176394 | Judy Gates | Address on file | | | | |
| 5908011 | Judy Gates | Address on file | | | | |
| 5904333 | Judy Gates | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6146513 | JUDY GEOFFREY C TR ET AL | Address on file | | | | |
| 7767064 | JUDY GONG | 4626 ANZA ST | SAN FRANCISCO | CA | 94121-2624 | |
| 7702349 | JUDY GREEN | Address on file | | | | |
| 7762074 | JUDY H ADAMS & | RAY L ADAMS JT TEN, 207 MISTY MEADOW RD | HOPKINS | SC | 29061-9044 | |
| 7702350 | JUDY H F WONG TR UA AUG 08 96 | Address on file | | | | |
| 7702351 | JUDY HAMBLIN | Address on file | | | | |
| 7702352 | JUDY HAMMAN | Address on file | | | | |
| 7702353 | JUDY HAMMAN | Address on file | | | | |
| 7702354 | JUDY HANSHUE LOZANO | Address on file | | | | |
| 7702355 | JUDY HIGA CUST | Address on file | | | | |
| 7702356 | JUDY HIGA CUST | Address on file | | | | |
| 7702357 | JUDY J ELWELL | Address on file | | | | |
| 7324729 | Judy J. Keston as Trustee of the Judy J. Keston Trust | Address on file | | | | |
| 7702358 | JUDY JANE KNOWLTON | Address on file | | | | |
| 7193090 | Judy Jenkins | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193090 | Judy Jenkins | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7193090 | Judy Jenkins | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193090 | Judy Jenkins | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193090 | Judy Jenkins | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7193090 | Judy Jenkins | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7163079 | Judy Jensen | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163079 | Judy Jensen | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 5904002 | Judy Jensen | Address on file | | | | |
| 5907721 | Judy Jensen | Address on file | | | | |
| 7702359 | JUDY JEUNG | Address on file | | | | |
| 7702360 | JUDY JOURIS CONNELL | Address on file | | | | |
| 7702361 | JUDY K DYKE TR UA JUN 11 09 THE | Address on file | | | | |
| 7845404 | JUDY K ELSKAMP CUST | NINA L ELSKAMP, UNIF GIFT MIN ACT WI, 158 N MAIN ST | POTOSI | WI | 53820 | |
| 7702362 | JUDY K ELSKAMP CUST | Address on file | | | | |
| 7702363 | JUDY K ELSKAMP CUST | Address on file | | | | |
| 7702364 | JUDY K KLEIN CUST | Address on file | | | | |
| 7702367 | JUDY K KLEIN CUST | Address on file | | | | |
| 7702370 | JUDY K LEE & | Address on file | | | | |
| 7702371 | JUDY K MERCER | Address on file | | | | |
| 7702372 | JUDY K WYATT | Address on file | | | | |
| 7702373 | JUDY KADAR | Address on file | | | | |
| 7141332 | Judy Kay Poulsen | Address on file | | | | |
| 7141332 | Judy Kay Poulsen | Address on file | | | | |
| 7141332 | Judy Kay Poulsen | Address on file | | | | |
| 7141332 | Judy Kay Poulsen | Address on file | | | | |
| 7196883 | Judy Kay Ramos | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196883 | Judy Kay Ramos | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196883 | Judy Kay Ramos | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196883 | Judy Kay Ramos | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196883 | Judy Kay Ramos | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196883 | Judy Kay Ramos | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7778050 | JUDY KEEL-SMITH | 14694 BERRY WAY | SAN JOSE | CA | 95124-3544 | |
| 7702374 | JUDY KIGER & | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7934265 | JUDY KIM HUM.;, | 409 MOLIMO DR | SAN FRANCISCO | CA | 94127 | |
| 7702375 | JUDY KLEBAN | Address on file | | | | |
| 5925215 | Judy Kramer | Address on file | | | | |
| 5925214 | Judy Kramer | Address on file | | | | |
| 5925213 | Judy Kramer | Address on file | | | | |
| 5925212 | Judy Kramer | Address on file | | | | |
| 7767989 | JUDY L HEWETT CUST | PAMELA LYN HEWETT, UNIF GIFT MIN ACT CA, 4723 EL GRECO WAY | EL DORADO HILLS | CA | 95762-5262 | |
| 7768899 | JUDY L JONES | 405 HEDGEROW CT | HANOVER | PA | 17331-1380 | |
| 7702376 | JUDY L LATTA | Address on file | | | | |
| 7702377 | JUDY L MERRILL | Address on file | | | | |
| 7702378 | JUDY L SIMON & | Address on file | | | | |
| 7702379 | JUDY LAI | Address on file | | | | |
| 7206002 | JUDY LALONDE | Address on file | | | | |
| 7206002 | JUDY LALONDE | Address on file | | | | |
| 7934266 | JUDY LAM.;, | 318 WINGED TERRACE DR | SAN RAMON | CA | 94582 | |
| 7702380 | JUDY LARRABEE | Address on file | | | | |
| 7702381 | JUDY LEE CUST | Address on file | | | | |
| 7162978 | JUDY LEICHTMAN | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7162978 | JUDY LEICHTMAN | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7779763 | JUDY LORENZ | PO BOX 6 | PLANADA | CA | 95365-0006 | |
| 7702382 | JUDY LYN TOMSIC | Address on file | | | | |
| 7702383 | JUDY LYNN FREITAS | Address on file | | | | |
| 7702384 | JUDY LYNN KEALEY | Address on file | | | | |
| 7702385 | JUDY LYNN ROBERTSON | Address on file | | | | |
| 7188466 | Judy Lynne Stangelan | Address on file | | | | |
| 7188466 | Judy Lynne Stangelan | Address on file | | | | |
| 7702386 | JUDY M AKU | Address on file | | | | |
| 7780457 | JUDY M CLEMENTS | 6293 SAN PABLO DAM RD | EL SOBRANTE | CA | 94803-3629 | |
| 7767259 | JUDY M GREER | 8731 VALLEYFIELD RD | LUTHERVILLE TIMONIUM | MD | 21093-4002 | |
| 7702387 | JUDY M SMART | Address on file | | | | |
| 7200622 | JUDY M THORDSEN-CHOPPELAS | Address on file | | | | |
| 7200622 | JUDY M THORDSEN-CHOPPELAS | Address on file | | | | |
| 7702388 | JUDY MARIE THOMAS TR | Address on file | | | | |
| 7702389 | JUDY MARTIN | Address on file | | | | |
| 7165445 | JUDY MCHERRON HORSEBACK RIDING INSTRUCTION & LESSONS | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7165445 | JUDY MCHERRON HORSEBACK RIDING INSTRUCTION & LESSONS | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | | CA | 95401 | |
| 7462908 | Judy Morgan Chiapella and Joseph Alan Chiapella as Trustees of The Joseph and Judy Chiapella Family Trust dated 2-25-2010 | Address on file | | | | |
| 7779191 | JUDY MOSENA | 4013 NW 15TH ST | OKLAHOMA CITY | OK | 73107-4320 | |
| 7772282 | JUDY OCALLAGHAN | 35501 S HIGHWAY 1 UNIT 60 | GUALALA | CA | 95445-9549 | |
| 7702390 | JUDY OYOUNG | Address on file | | | | |
| 7702391 | JUDY P BROOKS | Address on file | | | | |
| 7153554 | Judy P. Brown | Address on file | | | | |
| 7153554 | Judy P. Brown | Address on file | | | | |
| 7153554 | Judy P. Brown | Address on file | | | | |
| 7153554 | Judy P. Brown | Address on file | | | | |
| 7153554 | Judy P. Brown | Address on file | | | | |
| 7153554 | Judy P. Brown | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7702392 | JUDY PALMER CUST | Address on file | | | | |
| 7702393 | JUDY PEARL SOOHOO & | Address on file | | | | |
| 7593369 | Judy Potter, Individually and as Representative or successor-in-interest for Vernice Mathilda Regan, Deceased | Address on file | | | | |
| 7593369 | Judy Potter, Individually and as Representative or successor-in-interest for Vernice Mathilda Regan, Deceased | Address on file | | | | |
| 7593369 | Judy Potter, Individually and as Representative or successor-in-interest for Vernice Mathilda Regan, Deceased | Address on file | | | | |
| 7593369 | Judy Potter, Individually and as Representative or successor-in-interest for Vernice Mathilda Regan, Deceased | Address on file | | | | |
| 7326463 | Judy Potter, Individually and as Representative or successor-in-interest for Vernice Matilda Regan, Deceased | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7326463 | Judy Potter, Individually and as Representative or successor-in-interest for Vernice Matilda Regan, Deceased | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7326463 | Judy Potter, Individually and as Representative or successor-in-interest for Vernice Matilda Regan, Deceased | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7326463 | Judy Potter, Individually and as Representative or successor-in-interest for Vernice Matilda Regan, Deceased | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7170337 | Judy Prickett trustee of the Russell Pickett Trust | Address on file | | | | |
| 7170337 | Judy Prickett trustee of the Russell Pickett Trust | Address on file | | | | |
| 7175322 | Judy R. Carpenter | Address on file | | | | |
| 7175322 | Judy R. Carpenter | Address on file | | | | |
| 7175322 | Judy R. Carpenter | Address on file | | | | |
| 7175322 | Judy R. Carpenter | Address on file | | | | |
| 7175322 | Judy R. Carpenter | Address on file | | | | |
| 7175322 | Judy R. Carpenter | Address on file | | | | |
| 7941673 | JUDY RADOUSKY | 16561 ROLANDO AVE | SAN LEANDRO | CA | 94578 | |
| 7199440 | JUDY RAE CARPENTER | Address on file | | | | |
| 7199440 | JUDY RAE CARPENTER | Address on file | | | | |
| 7778976 | JUDY RAE ROWE PER REP | ESTATE OF RICHARD BRUCE SMITH, 4421 EASTHAVEN DR | CHARLOTTE | NC | 28212-4712 | |
| 5905346 | Judy Ramponi | Address on file | | | | |
| 5910904 | Judy Ramponi | Address on file | | | | |
| 5908851 | Judy Ramponi | Address on file | | | | |
| 7702394 | JUDY RAYKOFF | Address on file | | | | |
| 7702395 | JUDY RIFFE | Address on file | | | | |
| 7702396 | JUDY RODVOLD | Address on file | | | | |
| 7773909 | JUDY ROSE | 1400 SANDRA DR | BAKERSFIELD | CA | 93304-6139 | |
| 7702397 | JUDY S BLAKLEY | Address on file | | | | |
| 7783373 | JUDY S MELANSON | 5415 24TH AVE S | MINNEAPOLIS | MN | 55417-1909 | |
| 5904775 | Judy Sakaki | Address on file | | | | |
| 7702398 | JUDY SALVESTRIN | Address on file | | | | |
| 5925219 | Judy Simmons | Address on file | | | | |
| 5925218 | Judy Simmons | Address on file | | | | |
| 5925217 | Judy Simmons | Address on file | | | | |
| 5925216 | Judy Simmons | Address on file | | | | |
| 7778958 | JUDY SNIDER PERS REP | ESTATE OF BECKI JO MICHEL, 3288 OAKCREST DR NW | SALEM | OR | 97304-1221 | |
| 7934267 | JUDY STOKES.;. | 535 1ST ST | UPPER LAKE | CA | 95485 | |
| 7328009 | Judy Sutter Pifer | Gina Hamersley, Office Manager, Dennis Fraga Insurance Agency Inc / State Farm Insurance Co, 1078 Carol Lane #100 | Lafayette | CA | 94549 | |
| 7328009 | Judy Sutter Pifer | PO BOX 6362 | CARMEL | ca | 93921-6362 | |
| 7702400 | JUDY THOMAS GDN FOR | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7200623 | JUDY THORDSEN-CHOPPELAS | Address on file | | | | |
| 7200623 | JUDY THORDSEN-CHOPPELAS | Address on file | | | | |
| 7702401 | JUDY TREUGE TR UA NOV 05 08 THE | Address on file | | | | |
| 7702402 | JUDY VARED CUST | Address on file | | | | |
| 5925220 | Judy Vega | Address on file | | | | |
| 7702403 | JUDY W RUST | Address on file | | | | |
| 7934268 | JUDY W RUST.;. | 454 NOTEWARE DRIVE | BEN LOMOND | CA | 95005 | |
| 5925222 | Judy Westbrook | Address on file | | | | |
| 5925223 | Judy Westbrook | Address on file | | | | |
| 5925224 | Judy Westbrook | Address on file | | | | |
| 5925221 | Judy Westbrook | Address on file | | | | |
| 7702404 | JUDY WOLFSEN | Address on file | | | | |
| 7702405 | JUDY WONG | Address on file | | | | |
| 7702406 | JUDY WOO & | Address on file | | | | |
| 7777096 | JUDY WOODWARD | 1111 S 150 E | KAYSVILLE | UT | 84037-2870 | |
| 7782267 | JUDY Y HUEY TR | UA 05 15 95, YEE FAMILY TRUST, 119 CAPETOWN DR | ALAMEDA | CA | 94502-6472 | |
| 7702407 | JUDY YOUNG | Address on file | | | | |
| 7778849 | JUDYBETH KORNER TTEE | ROBERT M SPRAGENS & HELEN R SPRAGENS, REVOCABLE TRUST DTD 10/04/90, 3 DEVON CIR | PLEASANT HILL | CA | 94523-2562 | |
| 7152410 | Judye M. Butow | Address on file | | | | |
| 7152410 | Judye M. Butow | Address on file | | | | |
| 7152410 | Judye M. Butow | Address on file | | | | |
| 7152410 | Judye M. Butow | Address on file | | | | |
| 7702408 | JUDYTH G MALLOROY | Address on file | | | | |
| 7781073 | JUDYTH R LEWIS | 30 LOS RANCHITOS | ALAMO | CA | 94507-2660 | |
| 7325372 | Jue , Gregory S. | Address on file | | | | |
| 6142005 | JUE GREGORY S TR & JUE JULIE L TR | Address on file | | | | |
| 6116942 | JUE LLC | 6692 South Peach Avenue | Fresno | CA | 93725 | |
| 5864952 | JUE, CURTIS | Address on file | | | | |
| 7930764 | Jue, Donald | Address on file | | | | |
| 4997608 | Jue, Donnie | Address on file | | | | |
| 4951235 | Jue, Kenneth K | Address on file | | | | |
| 4966618 | Jue, Susan Marie | Address on file | | | | |
| 7272397 | Jueal, Cheryl | Address on file | | | | |
| 7256469 | Jueal, Wayne | Address on file | | | | |
| 7173962 | JUEDE-SANTOS, BARBARA | JOHN N DEMAS, 701 HOWE AVE, SUITE A-1 | SACRAMENTO | CA | 95825 | |
| 7173962 | JUEDE-SANTOS, BARBARA | John N. Demas, Attorney, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 6133228 | JUELSGAARD STEPHEN G TR | Address on file | | | | |
| 7167956 | JUELSGAARD, STEPHEN | Address on file | | | | |
| 5009808 | Juelsgaard, Stephen G. | Robins Cloud LLP, Robert T Bryson, Bill Robins III, Kevin M Pollack, 808 Wilshire Boulevard, Suite 450 | Santa Monica | CA | 90401 | |
| 7702409 | JUERGEN M SCHROEER | Address on file | | | | |
| 7919739 | Juguan, Joybelle | Address on file | | | | |
| 7338268 | Juhasz, Kenneth | Address on file | | | | |
| 7338268 | Juhasz, Kenneth | Address on file | | | | |
| 5939213 | Juhasz, Roseanne | Address on file | | | | |
| 7476758 | Juhasz, Zefram | Address on file | | | | |
| 7071701 | Juhl, Dawn | Address on file | | | | |
| 4995490 | Juhl, Ellen | Address on file | | | | |
| 4990153 | Juhler, Lillian | Address on file | | | | |
| 4967640 | Juhrend Jr., William Otto | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 4493 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4993259 | Juilfs, Karen | Address on file | | | | |
| 7472534 | Juilly, Annette | Address on file | | | | |
| 7485492 | Juilly, Annette Marie | Address on file | | | | |
| 7239583 | Juju's Mediterranean Kitchen | Karl Shweiky , 3375 Old Cal. Way | Napa | CA | 94555 | |
| 4953605 | Jukkola, Jeffrey Alan | Address on file | | | | |
| 5907974 | Julain Martinez | Address on file | | | | |
| 5912396 | Julain Martinez | Address on file | | | | |
| 5910712 | Julain Martinez | Address on file | | | | |
| 5904269 | Julain Martinez | Address on file | | | | |
| 5911755 | Julain Martinez | Address on file | | | | |
| 7702410 | JULAINE F GRAFF | Address on file | | | | |
| 7196646 | Julaine M Jackson | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196646 | Julaine M Jackson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196646 | Julaine M Jackson | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196646 | Julaine M Jackson | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196646 | Julaine M Jackson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196646 | Julaine M Jackson | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7702411 | JULANNE WERWAISS | Address on file | | | | |
| 7198195 | JULAYNE RENEE SMITHSON | Address on file | | | | |
| 7198195 | JULAYNE RENEE SMITHSON | Address on file | | | | |
| 7776903 | JULEE ANNE WILSON | 224 MERANO WAY | NAPA | CA | 94558-7218 | |
| 7144736 | Juleen Candith Pecson | Address on file | | | | |
| 7144736 | Juleen Candith Pecson | Address on file | | | | |
| 7702412 | JULES C BARTA | Address on file | | | | |
| 7702413 | JULES H COLKER | Address on file | | | | |
| 7702414 | JULES H COWEN | Address on file | | | | |
| 7702415 | JULES H FREEMOND & | Address on file | | | | |
| 7702416 | JULES KLOIT & | Address on file | | | | |
| 7152461 | Jules L. Rodigou | Address on file | | | | |
| 7152461 | Jules L. Rodigou | Address on file | | | | |
| 7152461 | Jules L. Rodigou | Address on file | | | | |
| 7766988 | JULES S GLICK | 5737 MOSHOLU AVE | BRONX | NY | 10471-2205 | |
| 7702417 | JULES W SANDOZ | Address on file | | | | |
| 6084399 | JULES, JOSE ROBERTO | Address on file | | | | |
| 4939063 | Jules, Roni | 340 Hayes Street | San Francisco | CA | 94102 | |
| 7702418 | JULI A JAWORSKI | Address on file | | | | |
| 7184500 | Juli Amaral | Address on file | | | | |
| 7184500 | Juli Amaral | Address on file | | | | |
| 5912410 | Juli Lorenc | Address on file | | | | |
| 5908212 | Juli Lorenc | Address on file | | | | |
| 5904534 | Juli Lorenc | Address on file | | | | |
| 5910737 | Juli Lorenc | Address on file | | | | |
| 5911770 | Juli Lorenc | Address on file | | | | |
| 5950017 | Juli Lorenc | Address on file | | | | |
| 7702419 | JULI LYNN SIMAS TR UA APR 28 00 | Address on file | | | | |
| 7308464 | Juli Ward / Cheyenne & Arapaho Tribes / Living Church of God / Fresno EOC / J. Arakelian / L. Kaprielian | Address on file | | | | |
| 7308464 | Juli Ward / Cheyenne & Arapaho Tribes / Living Church of God / Fresno EOC / J. Arakelian / L. Kaprielian | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7308464 | Juli Ward / Cheyenne & Arapaho Tribes / Living Church of God / Fresno EOC / J. Arakelian / L. Kaprielian | Address on file | | | | |
| 7308464 | Juli Ward / Cheyenne & Arapaho Tribes / Living Church of God / Fresno EOC / J. Arakelian / L. Kaprielian | Address on file | | | | |
| 7308464 | Juli Ward / Cheyenne & Arapaho Tribes / Living Church of God / Fresno EOC / J. Arakelian / L. Kaprielian | Address on file | | | | |
| 7769449 | JULIA A KOLHEDE & ERIC J KOLHEDE | TR UA  JUN 07 98THE KOLHEDE B 2, RESIDUARY TRUST, 3145 OAKWOOD LN | ALAMO | CA | 94507-1736 | |
| 7770124 | JULIA A LEW | 1845 OXLEY ST | SOUTH PASADENA | CA | 91030-3448 | |
| 7702420 | JULIA A NEWMAN CUST | Address on file | | | | |
| 7702421 | JULIA A NEWMAN CUST | Address on file | | | | |
| 7702422 | JULIA A THOMPSON | Address on file | | | | |
| 7782917 | JULIA ANN DOUGLAS | 122 MAIN ST | SOUTHBOROUGH | MA | 01772-1432 | |
| 7780113 | JULIA ANN THOMAS | 438 BUENA VISTA AVE | REDWOOD CITY | CA | 94061-4208 | |
| 7702423 | JULIA ANN WALKER | Address on file | | | | |
| 7763193 | JULIA B BLENN & | RALPH K BLENN JT TEN, 2194 HOLCOMB AVE | YUBA CITY | CA | 95993-9214 | |
| 7769675 | JULIA B LADAS | 2943B WEBSTER ST | SAN FRANCISCO | CA | 94123-4054 | |
| 7702424 | JULIA B SEIFERT | Address on file | | | | |
| 7200053 | JULIA BARR JOSLYN | Address on file | | | | |
| 7200053 | JULIA BARR JOSLYN | Address on file | | | | |
| 7762781 | JULIA BATTISTONI & | PAUL M BATTISTONI &, DALE LEO BATTISTONI JT TEN, 1344 CEDAR LN | LEMOORE | CA | 93245-3360 | |
| 7145645 | Julia Beverly-Marie Ferguson | Address on file | | | | |
| 7145645 | Julia Beverly-Marie Ferguson | Address on file | | | | |
| 7145645 | Julia Beverly-Marie Ferguson | Address on file | | | | |
| 7145645 | Julia Beverly-Marie Ferguson | Address on file | | | | |
| 7768700 | JULIA BIRNS JERUSALMI | 101 CENTRAL PARK W APT 7B | NEW YORK | NY | 10023-4250 | |
| 7702425 | JULIA C CAMES TR CAMES FAMILY | Address on file | | | | |
| 7897230 | Julia C Durham Family Tr | Address on file | | | | |
| 7702426 | JULIA C ROSE | Address on file | | | | |
| 7777640 | JULIA CANNON CRUZ | 4 WINDRIDGE DR | BEEVILLE | TX | 78102-9759 | |
| 5910223 | Julia Carr | Address on file | | | | |
| 5906983 | Julia Carr | Address on file | | | | |
| 5911491 | Julia Carr | Address on file | | | | |
| 5903055 | Julia Carr | Address on file | | | | |
| 7702427 | JULIA CASSMAN DUNCHEON | Address on file | | | | |
| 7764139 | JULIA CECCHINI TR | 06 01 93, THE CECCHINI FAMILY 1993 TRUST, 1215 IDYLBERRY RD | SAN RAFAEL | CA | 94903-1004 | |
| 6176977 | Julia Chapman | Address on file | | | | |
| 7200791 | Julia Christine Allen | Address on file | | | | |
| 7200791 | Julia Christine Allen | Address on file | | | | |
| 7200791 | Julia Christine Allen | Address on file | | | | |
| 7200791 | Julia Christine Allen | Address on file | | | | |
| 7702428 | JULIA D WEINER | Address on file | | | | |
| 7780026 | JULIA DICARLO TR | UA 09 25 2014, LAWRENCE J CELLE 2003 REVOCABLE TRUST, 7202 UYEDA RD | STOCKTON | CA | 95215-9310 | |
| 7768900 | JULIA E JONES | C/O SAMUEL H JONES EX, 2091 MORLAN DR | NAPA | CA | 94558-4615 | |
| 7197265 | Julia E Vegel | Address on file | | | | |
| 7197265 | Julia E Vegel | Address on file | | | | |
| 7197265 | Julia E Vegel | Address on file | | | | |
| 7197265 | Julia E Vegel | Address on file | | | | |
| 7197265 | Julia E Vegel | Address on file | | | | |
| 7197265 | Julia E Vegel | Address on file | | | | |
| 7762775 | JULIA EDSON CUST | AARON GRANT BATT, CA UNIF TRANSFERS MIN ACT, 589 KIND DR | BOONE | IA | 50036-7257 | |
| 7762776 | JULIA EDSON CUST | REBECCA BATT, CA UNIF TRANSFERS MIN ACT, 589 KIND DR | BOONE | IA | 50036-7257 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7462610 | JULIA ELIZABETH PHELAN | Address on file | | | | |
| 7462610 | JULIA ELIZABETH PHELAN | Address on file | | | | |
| 7462610 | JULIA ELIZABETH PHELAN | Address on file | | | | |
| 7462610 | JULIA ELIZABETH PHELAN | Address on file | | | | |
| 7462610 | JULIA ELIZABETH PHELAN | Address on file | | | | |
| 7462610 | JULIA ELIZABETH PHELAN | Address on file | | | | |
| 7462610 | JULIA ELIZABETH PHELAN | Address on file | | | | |
| 7462610 | JULIA ELIZABETH PHELAN | Address on file | | | | |
| 7462610 | JULIA ELIZABETH PHELAN | Address on file | | | | |
| 7326708 | Julia Elizabeth Phelan | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7326708 | Julia Elizabeth Phelan | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7326708 | Julia Elizabeth Phelan | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7326708 | Julia Elizabeth Phelan | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7771393 | JULIA ELLEN METCALF & | JANE YVONNE METCALF JT TEN, 22883 OAK VIEW DR | RED BLUFF | CA | 96080-8843 | |
| 7777520 | JULIA ERVIN SHARP | 119 EVENTIDE DR | HENDERSONVILLE | TN | 37075-3744 | |
| 7165270 | Julia Fox | Khaldoun Baghdadi, 650 California St., 26th Floor | San Francisco | CA | 94108 | |
| 7934269 | JULIA G. GALLEGOS,;. | 15690 WASHINGTON AVE | SAN LORENZO | CA | 94580 | |
| 7702429 | JULIA GIBERT MOORE | Address on file | | | | |
| 7702430 | JULIA GLADYS BOWEN | Address on file | | | | |
| 7141216 | Julia Gonzales Schutt | Address on file | | | | |
| 7141216 | Julia Gonzales Schutt | Address on file | | | | |
| 7141216 | Julia Gonzales Schutt | Address on file | | | | |
| 7141216 | Julia Gonzales Schutt | Address on file | | | | |
| 7702431 | JULIA H MURPHY | Address on file | | | | |
| 7702432 | JULIA J VAIL | Address on file | | | | |
| 7164610 | JULIA JORDAN | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164610 | JULIA JORDAN | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 5909141 | Julia Joslyn | Address on file | | | | |
| 5912575 | Julia Joslyn | Address on file | | | | |
| 5911107 | Julia Joslyn | Address on file | | | | |
| 5905681 | Julia Joslyn | Address on file | | | | |
| 5911983 | Julia Joslyn | Address on file | | | | |
| 7702433 | JULIA K CUSTER | Address on file | | | | |
| 7702434 | JULIA K HAAKER | Address on file | | | | |
| 7772099 | JULIA K NICHOLAS | 4020 E DAKOTA AVE APT 103 | FRESNO | CA | 93726-5220 | |
| 7945325 | Julia K. Babinsky | Address on file | | | | |
| 7177243 | Julia Kate Randolph | Address on file | | | | |
| 7183991 | Julia Kate Randolph | Address on file | | | | |
| 7177243 | Julia Kate Randolph | Address on file | | | | |
| 7702435 | JULIA KLEIN | Address on file | | | | |
| 5904280 | Julia Kubota | Address on file | | | | |
| 7702436 | JULIA L DARK | Address on file | | | | |
| 5925226 | Julia L Hughes | Address on file | | | | |
| 5925227 | Julia L Hughes | Address on file | | | | |
| 5925229 | Julia L Hughes | Address on file | | | | |
| 5925228 | Julia L Hughes | Address on file | | | | |
| 5925225 | Julia L Hughes | Address on file | | | | |
| 7702437 | JULIA L KALCHEIM | Address on file | | | | |
| 7775689 | JULIA LADAS-SCHATZ CUST | RYAN HOWARD TEEL, UNIF GIFT MIN ACT CA, 2943B WEBSTER ST | SAN FRANCISCO | CA | 94123-4054 | |
| 7702438 | JULIA LADAS-SCHATZ CUST | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7702439 | JULIA LADAS-SCHATZ CUST | Address on file | | | | |
| 5904323 | Julia Linn | Address on file | | | | |
| 7149237 | Julia Linn as Trustee of the Max and Julia Linn 1996 Trust | Address on file | | | | |
| 7702440 | JULIA M BODNER | Address on file | | | | |
| 7702441 | JULIA M CALDWELL | Address on file | | | | |
| 7702442 | JULIA M CHAMBERLAIN & | Address on file | | | | |
| 7702443 | JULIA M DONDERO | Address on file | | | | |
| 7702444 | JULIA M GAUCI CUST | Address on file | | | | |
| 7702445 | JULIA M HUNTER | Address on file | | | | |
| 7702446 | JULIA M JASPER TR JULIA M JASPER | Address on file | | | | |
| 7770030 | JULIA M LENCIONI & | BARBARA L WISE JT TEN, 1140 TERRA NOVA BLVD | PACIFICA | CA | 94044-4309 | |
| 7702447 | JULIA M MARTIN | Address on file | | | | |
| 7702448 | JULIA M MC GUIGAN | Address on file | | | | |
| 7702449 | JULIA M SWENSON | Address on file | | | | |
| 7181854 | Julia M. Wilber and Karl R. Wilber, Revocable Trust, February, 2002 with Amendments, April, 2012 | Address on file | | | | |
| 7181854 | Julia M. Wilber and Karl R. Wilber, Revocable Trust, February, 2002 with Amendments, April, 2012 | Address on file | | | | |
| 7702450 | JULIA MARIE WILSON | Address on file | | | | |
| 7702451 | JULIA MC CULLOUGH | Address on file | | | | |
| 5905889 | Julia McCarthy | Address on file | | | | |
| 5909338 | Julia McCarthy | Address on file | | | | |
| 5911297 | Julia McCarthy | Address on file | | | | |
| 7163141 | JULIA MCKAMEY | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163141 | JULIA MCKAMEY | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7175077 | Julia McMurdie | Address on file | | | | |
| 7175077 | Julia McMurdie | Address on file | | | | |
| 7175077 | Julia McMurdie | Address on file | | | | |
| 7175077 | Julia McMurdie | Address on file | | | | |
| 7175077 | Julia McMurdie | Address on file | | | | |
| 7175077 | Julia McMurdie | Address on file | | | | |
| 7196229 | JULIA MICHELLE TAPPAN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196229 | JULIA MICHELLE TAPPAN | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7702453 | JULIA MORTLOCK | Address on file | | | | |
| 7934270 | JULIA OLEINIKOVA.;. | 600 BALTIC CIRCLE UNIT 616 | REDWOOD CITY | CA | 94065 | |
| 7176613 | Julia Orr | Address on file | | | | |
| 7181331 | Julia Orr | Address on file | | | | |
| 7176613 | Julia Orr | Address on file | | | | |
| 5908196 | Julia Orr | Address on file | | | | |
| 5904518 | Julia Orr | Address on file | | | | |
| 7702454 | JULIA P BAILEY TR JULIA P BAILEY | Address on file | | | | |
| 7702455 | JULIA P RUNIONS | Address on file | | | | |
| 7702456 | JULIA P STOUT CUST | Address on file | | | | |
| 7845482 | JULIA P WORLEY CUST | JULIA BLYTHE WORLEY, UNIF GIFT MIN ACT NC, 1581 FULLERTON PL | RALEIGH | NC | 27607-6066 | |
| 7702457 | JULIA P WORLEY CUST | Address on file | | | | |
| 7772850 | JULIA PETRILLI TR UA JUL 29 97 | JULIA PETRILLI 1997 TRUST, 316 GREENWAY DR | PACIFICA | CA | 94044-2919 | |
| 7767691 | JULIA R HARRISON | 2583 EMMETT WAY | EAST PALO ALTO | CA | 94303-1117 | |
| 7702458 | JULIA R HARRISON CUST | Address on file | | | | |
| 7702459 | JULIA R HARRISON TR | Address on file | | | | |
| 7702460 | JULIA R HERSCHENSOHN | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7772217 | JULIA R NOWLIN | 85022 LINDA HALL RD | FERNANDINA BEACH | FL | 32034-1200 | |
| 7766875 | JULIA RAE GIANNINI | 3116 F ST | EUREKA | CA | 95503-5333 | |
| 5907774 | Julia Rhodes | Address on file | | | | |
| 5910552 | Julia Rhodes | Address on file | | | | |
| 5912817 | Julia Rhodes | Address on file | | | | |
| 5904058 | Julia Rhodes | Address on file | | | | |
| 5911622 | Julia Rhodes | Address on file | | | | |
| 5912267 | Julia Rhodes | Address on file | | | | |
| 7266726 | Julia Rose Adler-Milstein and Sarah Louise Adler-Milstein as Trustees of the Julia Rose Adler-Milstein 2012 Trust under Irrevocable Trust Agreement | Address on file | | | | |
| 7702461 | JULIA S SEMENOFF | Address on file | | | | |
| 7176937 | Julia Sanabria (Michael Sanabria, Parent) | Address on file | | | | |
| 7176937 | Julia Sanabria (Michael Sanabria, Parent) | Address on file | | | | |
| 7237173 | Julia Sanabria (Michael Sanabria, Parent) | Address on file | | | | |
| 7702462 | JULIA SCOTT CHATT CUST | Address on file | | | | |
| 5925230 | Julia Sierra | Address on file | | | | |
| 7779593 | JULIA SMITH EXEC | ESTATE OF FRANCES F WERNER, 244 E 21ST ST APT 5 | NEW YORK | NY | 10010-7426 | |
| 7702463 | JULIA T C SHEN & | Address on file | | | | |
| 7702464 | JULIA T KUSUMOTO TR JULIA T | Address on file | | | | |
| 7142318 | Julia Thompson | Address on file | | | | |
| 7142318 | Julia Thompson | Address on file | | | | |
| 7142318 | Julia Thompson | Address on file | | | | |
| 7142318 | Julia Thompson | Address on file | | | | |
| 7194431 | JULIA TITLOW | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830 | San Francisco | CA | 94104 | |
| 7194431 | JULIA TITLOW | Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7776236 | JULIA VEGLIA | 608 ROCCA AVE | SOUTH SAN FRANCISCO | CA | 94080-2516 | |
| 7198431 | JULIA WILLMERS | Address on file | | | | |
| 7198431 | JULIA WILLMERS | Address on file | | | | |
| 7766625 | JULIA WOODS GAFFORD TR GAFFORD | FAMILY, TRUST OF 1986 UA JAN 17 86, 3119 TEXAS ST NE | ALBUQUERQUE | NM | 87110-2436 | |
| 7702465 | JULIA Y FENTON & | Address on file | | | | |
| 7934271 | JULIAN A LONIS.;. | 558 MARLESTA RD | PINOLE | CA | 94564 | |
| 7702466 | JULIAN B ADAMS | Address on file | | | | |
| 7702467 | JULIAN BAZEL | Address on file | | | | |
| 5909072 | Julian Corwin | Address on file | | | | |
| 5912503 | Julian Corwin | Address on file | | | | |
| 5911038 | Julian Corwin | Address on file | | | | |
| 5905613 | Julian Corwin | Address on file | | | | |
| 5911914 | Julian Corwin | Address on file | | | | |
| 7702468 | JULIAN D FRENCH & MARCIEL W | Address on file | | | | |
| 7325730 | Julian Dane Rogers | Address on file | | | | |
| 7325730 | Julian Dane Rogers | Address on file | | | | |
| 7325730 | Julian Dane Rogers | Address on file | | | | |
| 7325730 | Julian Dane Rogers | Address on file | | | | |
| 7702469 | JULIAN E LOPEZ | Address on file | | | | |
| 7197439 | Julian Gonzales | Address on file | | | | |
| 7197439 | Julian Gonzales | Address on file | | | | |
| 7197439 | Julian Gonzales | Address on file | | | | |
| 7197439 | Julian Gonzales | Address on file | | | | |
| 7197439 | Julian Gonzales | Address on file | | | | |
| 7197439 | Julian Gonzales | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5904671 | Julian Loveland | Address on file | | | | |
| 5910742 | Julian Loveland | Address on file | | | | |
| 5908333 | Julian Loveland | Address on file | | | | |
| 5905189 | Julian Reyes Ortiz | Address on file | | | | |
| 7777485 | JULIAN SABBATINI & ROBERTSABBATINI | CO-TRUSTEES U/A DTD 08/27/1992, THE SABBATINI FAMILY SURVIVOR'S TRUST, 1000 PALM AVE | SAN MATEO | CA | 94401-4334 | |
| 7702470 | JULIAN SWEET | Address on file | | | | |
| 5981416 | Julian, Barbara | Address on file | | | | |
| 4938494 | Julian, Barbara | P.O. Box 1793 | Twain | CA | 95984 | |
| 6161905 | Julian, Dianne M | Address on file | | | | |
| 4938655 | Julian, Larry | 2474 SW Willowbrook Ave | Gresham | CA | 97080 | |
| 7479141 | Julian, Monica | Address on file | | | | |
| 4934823 | JULIAN, TAMMY | 343 CALIFORNIA AVE | SOUTH SAN FRANCISCO | CA | 94080 | |
| 7184670 | Juliana Alvarez | Address on file | | | | |
| 7184670 | Juliana Alvarez | Address on file | | | | |
| 7702471 | JULIANA B AMBOY CUST | Address on file | | | | |
| 7200871 | JULIANA BROONER | Address on file | | | | |
| 7200871 | JULIANA BROONER | Address on file | | | | |
| 7702472 | JULIANA E BONICALZI TR UA JUL 23 | Address on file | | | | |
| 7702473 | JULIANA GABRIEL | Address on file | | | | |
| 7198211 | JULIANA GUTIERREZ | Address on file | | | | |
| 7198211 | JULIANA GUTIERREZ | Address on file | | | | |
| 5925231 | Juliana Hernandez | Address on file | | | | |
| 7771861 | JULIANA M WISE TR UA FEB 18 11 | THE MURPHY FAMILY TRUST, 14487 BIG BASIN WAY APT B | SARATOGA | CA | 95070-6016 | |
| 7188467 | Juliana Maureen Carlson | Address on file | | | | |
| 7188467 | Juliana Maureen Carlson | Address on file | | | | |
| 7189598 | Juliana Rose Adams | Address on file | | | | |
| 7189598 | Juliana Rose Adams | Address on file | | | | |
| 7769550 | JULIANE KREBS | 10348 JUDY AVE | CUPERTINO | CA | 95014-3525 | |
| 7702474 | JULIANE KREBS TR | Address on file | | | | |
| 7702475 | JULIANN L HOFMANN & | Address on file | | | | |
| 7188468 | Juliann Lorena Young | Address on file | | | | |
| 7188468 | Juliann Lorena Young | Address on file | | | | |
| 7702476 | JULIANN M CURALLI WOODWARD | Address on file | | | | |
| 7325483 | Julianna Castelletti Leonardo | Cox, John C., 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7325483 | Julianna Castelletti Leonardo | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7325483 | Julianna Castelletti Leonardo | Cox, John C., 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7325483 | Julianna Castelletti Leonardo | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7934272 | JULIANNA G HAYES,; | 49 KEATS DR | MILL VALLEY | CA | 94941 | |
| 7702477 | JULIANNA MICHELLE WALLACE CUST | Address on file | | | | |
| 7702478 | JULIANNA N WALKER | Address on file | | | | |
| 7198336 | JULIANNA SCHULDT | Address on file | | | | |
| 7198336 | JULIANNA SCHULDT | Address on file | | | | |
| 7702480 | JULIANNA WALLACE CUST | Address on file | | | | |
| 7702481 | JULIANNA WALLACE CUST | Address on file | | | | |
| 7702482 | JULIANNE C MCCABE | Address on file | | | | |
| 7702483 | JULIANNE CURRY | Address on file | | | | |
| 7779924 | JULIANNE E FESTINE | 3840 SARATOGA LN N | PLYMOUTH | MN | 55441-1515 | |
| 7702484 | JULIANNE E HERNANDEZ | Address on file | | | | |
| 5925233 | Julianne Fisher | Address on file | | | | |
| 5925234 | Julianne Fisher | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5925235 | Julianne Fisher | Address on file | | | | |
| 5925232 | Julianne Fisher | Address on file | | | | |
| 7197990 | JULIANNE MARGARET GLASER | Address on file | | | | |
| 7197990 | JULIANNE MARGARET GLASER | Address on file | | | | |
| 6147121 | JULIANUS RODNEY D | Address on file | | | | |
| 5003216 | Julianus, Rodney | Cotchett, Pitre & Mccarthy, LLP, Frank M. Pit Re, 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5003215 | Julianus, Rodney | Panish Shea & Boyle LLP, Brian Panish, Rahul Ravipudi, Lyssa A. Roberts, 11111 Santa Monica Boulevard, Suite 700 | Los Angeles | CA | 90025 | |
| 5003214 | Julianus, Rodney | Walkup, Melodia , Kelly & Schoenberger, Michael A. Kelly, Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 7165173 | JULIANUS, RODNEY DIRK | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7702485 | JULIE A ABRAHAMSEN | Address on file | | | | |
| 7934273 | JULIE A ARNSDORFF-COHEN.;. | 709 ARNOLD STREET | DAVIS | CA | 95618 | |
| 7702486 | JULIE A BAKER TOD | Address on file | | | | |
| 7763235 | JULIE A BODWELL & | PATRICK A BODWELL JT TEN, 210 DANIELS DR | AUBURN | CA | 95603-3130 | |
| 7702487 | JULIE A BROWN TOD | Address on file | | | | |
| 7702488 | JULIE A CHUTE | Address on file | | | | |
| 7327993 | Julie A Connelly | 13250 River Rd. | Guerneville | CA | 95446 | |
| 7912073 | Julie A Cook Hamilton TTEE W/A DTD 6-10-2014 Julie A Hamilton Declaration of Trust | Julie A Cook-Hamilton, 425 Willow Lane | Geneva | IL | 60134 | |
| 7911524 | Julie A Cook Hamilton TTEE W/A DTD 6-10-2014 Julie A Hamilton Declaration of Trust | Address on file | | | | |
| 7702489 | JULIE A COWEN | Address on file | | | | |
| 7199539 | JULIE A DAVIS | Address on file | | | | |
| 7199539 | JULIE A DAVIS | Address on file | | | | |
| 5925237 | Julie A Eldredge | Address on file | | | | |
| 5925238 | Julie A Eldredge | Address on file | | | | |
| 5925240 | Julie A Eldredge | Address on file | | | | |
| 5925239 | Julie A Eldredge | Address on file | | | | |
| 5925236 | Julie A Eldredge | Address on file | | | | |
| 7845440 | JULIE A KING | 20457 POWDER HORN RD | HIDDENVALLEY | CA | 95467-8704 | |
| 7702490 | JULIE A KING | Address on file | | | | |
| 7702491 | JULIE A KOTHENBEUTEL | Address on file | | | | |
| 7780366 | JULIE A LAMANTIA & | DIANE M MAHAN TRUA 05 04 06 THE THOMAS L GAMBUCCI, AND MARYANN S GAMBUCCI 1991 SURVIVOR' TRUST, 684 CHAPMAN ST | SAN JOSE | CA | 95126-2105 | |
| 7702492 | JULIE A LEWIS | Address on file | | | | |
| 7702493 | JULIE A LINGENFELTER & MARLENE R | Address on file | | | | |
| 7702494 | JULIE A LOMPA | Address on file | | | | |
| 7770740 | JULIE A MARCHINI | 2595 TYLER ST | EUGENE | OR | 97405-2266 | |
| 7782011 | JULIE A MARCHINI TOD | FOREST MARCHINI RESENER, SUBJECT TO STA TOD RULES, 2595 TYLER ST | EUGENE | OR | 97405-2266 | |
| 7934274 | JULIE A MERRILL.;. | 105 SONIA ST | OAKLAND | CA | 94618 | |
| 7702495 | JULIE A MOLINAR | Address on file | | | | |
| 7169420 | Julie A Moulton | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169420 | Julie A Moulton | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169420 | Julie A Moulton | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169420 | Julie A Moulton | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7771832 | JULIE A MULLEN | 2281 PRINCETON DR | SAN BRUNO | CA | 94066-3842 | |
| 7702496 | JULIE A OTERI-THOMAS | Address on file | | | | |
| 7702497 | JULIE A PARSONS | Address on file | | | | |
| 7702498 | JULIE A PODESTA | Address on file | | | | |
| 7778922 | JULIE A QUANZ-MORSELLINO TTEE | BRADLEY A DAKAN TRUST, U/A DTD 05/29/2012, 4615 BLACK RIVER CT | SAN JOSE | CA | 95136-2703 | |
| 7773576 | JULIE A RICCI | 2090 MCEACHERN LN | NEWCASTLE | CA | 95658-9735 | |
| 7198782 | Julie A Rolls Living Trust | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7198782 | Julie A Rolls Living Trust | Address on file | | | | |
| 7198782 | Julie A Rolls Living Trust | Address on file | | | | |
| 7198782 | Julie A Rolls Living Trust | Address on file | | | | |
| 7702499 | JULIE A ROME | Address on file | | | | |
| 7702500 | JULIE A SCHISLER | Address on file | | | | |
| 7785792 | JULIE A SCHMITT | 14511 RIVERWALK DR E | SUMNER | WA | 98390-8242 | |
| 7702501 | JULIE A WALSH TR | Address on file | | | | |
| 7175591 | Julie A. Kitto | Address on file | | | | |
| 7175591 | Julie A. Kitto | Address on file | | | | |
| 7175591 | Julie A. Kitto | Address on file | | | | |
| 7175591 | Julie A. Kitto | Address on file | | | | |
| 7175591 | Julie A. Kitto | Address on file | | | | |
| 7175591 | Julie A. Kitto | Address on file | | | | |
| 7777567 | JULIE ABRAHAMSEN | 239 BELLA VISTA WAY | SAN FRANCISCO | CA | 94127-1811 | |
| 7206175 | Julie and Guy Parsons Trust | Address on file | | | | |
| 7198380 | Julie and Guy Parsons Trust | Address on file | | | | |
| 7198380 | Julie and Guy Parsons Trust | Address on file | | | | |
| 7702502 | JULIE ANN BREWER | Address on file | | | | |
| 7763609 | JULIE ANN BROWN | 3418 W 34TH AVE | KENNEWICK | WA | 99337-2751 | |
| 7702503 | JULIE ANN BROWN | Address on file | | | | |
| 7702504 | JULIE ANN BURKE | Address on file | | | | |
| 7702505 | JULIE ANN CLEMENTE & | Address on file | | | | |
| 7765095 | JULIE ANN DAVIS | 21 CUTTING CT | WALNUT CREEK | CA | 94596-6509 | |
| 7194547 | Julie Ann Fairbanks | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194547 | Julie Ann Fairbanks | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194547 | Julie Ann Fairbanks | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194547 | Julie Ann Fairbanks | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194547 | Julie Ann Fairbanks | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194547 | Julie Ann Fairbanks | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7702506 | JULIE ANN FLOYD & TYLER WYNN | Address on file | | | | |
| 7702507 | JULIE ANN HIGINBOTHAM MAY | Address on file | | | | |
| 7702508 | JULIE ANN KODMUR | Address on file | | | | |
| 7702509 | JULIE ANN PERSONS & CHARLES P | Address on file | | | | |
| 7198781 | Julie Ann Rolls | Address on file | | | | |
| 7198781 | Julie Ann Rolls | Address on file | | | | |
| 7198781 | Julie Ann Rolls | Address on file | | | | |
| 7198781 | Julie Ann Rolls | Address on file | | | | |
| 7781171 | JULIE ANN SCHARFF | 37200 OLD KUCKS RD E | DAVENPORT | WA | 99122-9763 | |
| 7462659 | JULIE ANN SILVERMAN | Address on file | | | | |
| 7462659 | JULIE ANN SILVERMAN | Address on file | | | | |
| 7462659 | JULIE ANN SILVERMAN | Address on file | | | | |
| 7462659 | JULIE ANN SILVERMAN | Address on file | | | | |
| 7702510 | JULIE ANN SMITH TTEE | Address on file | | | | |
| 7153795 | Julie Ann Toth | Address on file | | | | |
| 7153795 | Julie Ann Toth | Address on file | | | | |
| 7153795 | Julie Ann Toth | Address on file | | | | |
| 7153795 | Julie Ann Toth | Address on file | | | | |
| 7153795 | Julie Ann Toth | Address on file | | | | |
| 7153795 | Julie Ann Toth | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7174969 | Julie Ann Van Roekel | Address on file | | | | |
| 7174969 | Julie Ann Van Roekel | Address on file | | | | |
| 7174969 | Julie Ann Van Roekel | Address on file | | | | |
| 7174969 | Julie Ann Van Roekel | Address on file | | | | |
| 7174969 | Julie Ann Van Roekel | Address on file | | | | |
| 7174969 | Julie Ann Van Roekel | Address on file | | | | |
| 7784962 | JULIE ANN WILLIAMS TTEE | JULIE ANN WILLIAMS REV TR, UA DTD 09 30 2008, 8862 GLENRIDGE CT | VIENNA | VA | 22182 | |
| 7702511 | JULIE ANN WILLIAMS TTEE | Address on file | | | | |
| 7702514 | JULIE ANN YOUNG | Address on file | | | | |
| 7144954 | Julie Anne Craney | Address on file | | | | |
| 7144954 | Julie Anne Craney | Address on file | | | | |
| 7144954 | Julie Anne Craney | Address on file | | | | |
| 7144954 | Julie Anne Craney | Address on file | | | | |
| 7168838 | Julie Anne Fairb | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168838 | Julie Anne Fairb | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168838 | Julie Anne Fairb | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168838 | Julie Anne Fairb | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 5925244 | Julie Anne Fairbanks | Address on file | | | | |
| 5925243 | Julie Anne Fairbanks | Address on file | | | | |
| 5925245 | Julie Anne Fairbanks | Address on file | | | | |
| 5925241 | Julie Anne Fairbanks | Address on file | | | | |
| 7153570 | Julie Anne Graulich | Address on file | | | | |
| 7153570 | Julie Anne Graulich | Address on file | | | | |
| 7153570 | Julie Anne Graulich | Address on file | | | | |
| 7153570 | Julie Anne Graulich | Address on file | | | | |
| 7153570 | Julie Anne Graulich | Address on file | | | | |
| 7153570 | Julie Anne Graulich | Address on file | | | | |
| 7188469 | Julie Anne Larson | Address on file | | | | |
| 7188469 | Julie Anne Larson | Address on file | | | | |
| 7194576 | Julie Anne Long | Address on file | | | | |
| 7194576 | Julie Anne Long | Address on file | | | | |
| 7194576 | Julie Anne Long | Address on file | | | | |
| 7194576 | Julie Anne Long | Address on file | | | | |
| 7194576 | Julie Anne Long | Address on file | | | | |
| 7194576 | Julie Anne Long | Address on file | | | | |
| 7181243 | Julie Anne Low | Address on file | | | | |
| 7176525 | Julie Anne Low | Address on file | | | | |
| 7176525 | Julie Anne Low | Address on file | | | | |
| 7702515 | JULIE ANNE LUCIDO | Address on file | | | | |
| 7195782 | Julie Anne Regnier | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195782 | Julie Anne Regnier | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195782 | Julie Anne Regnier | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195782 | Julie Anne Regnier | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195782 | Julie Anne Regnier | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195782 | Julie Anne Regnier | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7188470 | Julie Anne Skelley | Address on file | | | | |
| 7188470 | Julie Anne Skelley | Address on file | | | | |
| 7141192 | Julie Anne Starks | Address on file | | | | |
| 7141192 | Julie Anne Starks | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7141192 | Julie Anne Starks | Address on file | | | | |
| 7141192 | Julie Anne Starks | Address on file | | | | |
| 7702516 | JULIE ANNE SUZUKI | Address on file | | | | |
| 7702517 | JULIE ANNE ZLATUNICH | Address on file | | | | |
| 7702518 | JULIE AZZOPARDI KOCH | Address on file | | | | |
| 7702519 | JULIE B RICE & | Address on file | | | | |
| 5925249 | Julie Bairos | Address on file | | | | |
| 5925248 | Julie Bairos | Address on file | | | | |
| 5925247 | Julie Bairos | Address on file | | | | |
| 5925246 | Julie Bairos | Address on file | | | | |
| 7702520 | JULIE BARBARA KROL | Address on file | | | | |
| 6013910 | JULIE BAUMANN | Address on file | | | | |
| 7702521 | JULIE BETTINA TOWNLEY | Address on file | | | | |
| 7143222 | Julie Blazer | Address on file | | | | |
| 7143222 | Julie Blazer | Address on file | | | | |
| 7143222 | Julie Blazer | Address on file | | | | |
| 7143222 | Julie Blazer | Address on file | | | | |
| 7702522 | JULIE BOYER | Address on file | | | | |
| 7702523 | JULIE BOYER CUST | Address on file | | | | |
| 7702524 | JULIE BOYER CUST | Address on file | | | | |
| 7193533 | JULIE BRADEN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193533 | JULIE BRADEN | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7702525 | JULIE BRES SLAVIK | Address on file | | | | |
| 7702526 | JULIE BREWER | Address on file | | | | |
| 7142139 | Julie Brinker | Address on file | | | | |
| 7142139 | Julie Brinker | Address on file | | | | |
| 7142139 | Julie Brinker | Address on file | | | | |
| 7142139 | Julie Brinker | Address on file | | | | |
| 7702527 | JULIE BRYAN | Address on file | | | | |
| 5925251 | Julie Burleigh | Address on file | | | | |
| 5925252 | Julie Burleigh | Address on file | | | | |
| 5925254 | Julie Burleigh | Address on file | | | | |
| 5925253 | Julie Burleigh | Address on file | | | | |
| 5925250 | Julie Burleigh | Address on file | | | | |
| 7784996 | JULIE BUSSE | 819 WINTON DR | PETALUMA | CA | 94954-6833 | |
| 7702528 | JULIE C ETCHEVERRY | Address on file | | | | |
| 7934275 | JULIE C LUNSTED.;. | 737 ANTRIM LANE | VACAVILLE | CA | 95688 | |
| 7327198 | Julie C Mix | 1136 Guaymas street | SANTA ROSA | CA | 95401 | |
| 7702529 | JULIE C PROSPER | Address on file | | | | |
| 7193584 | JULIE CAMPBELL | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193584 | JULIE CAMPBELL | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7163275 | JULIE CATES | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163275 | JULIE CATES | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7465531 | Julie Charlos DBA Herbproject | Bill Robins III, 808 Wilshire Blvd., Ste. 450 | Santa Monica | CA | 90401 | |
| 7702530 | JULIE CHOU TANG | Address on file | | | | |
| 7184215 | Julie Clifford | Address on file | | | | |
| 7184215 | Julie Clifford | Address on file | | | | |
| 5903143 | Julie Cohen | Address on file | | | | |
| 5910275 | Julie Cohen | Address on file | | | | |
| 5907051 | Julie Cohen | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7193626 | JULIE COLE | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193626 | JULIE COLE | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7188471 | Julie Covert | Address on file | | | | |
| 7188471 | Julie Covert | Address on file | | | | |
| 7702531 | JULIE D HATCHER | Address on file | | | | |
| 7702532 | JULIE D MCCONNELL | Address on file | | | | |
| 7143310 | Julie D Misso | Address on file | | | | |
| 7143310 | Julie D Misso | Address on file | | | | |
| 7143310 | Julie D Misso | Address on file | | | | |
| 7143310 | Julie D Misso | Address on file | | | | |
| 7702533 | JULIE D SOO | Address on file | | | | |
| 7702535 | JULIE D SOO & | Address on file | | | | |
| 7702534 | JULIE D SOO & | Address on file | | | | |
| 7702536 | JULIE DANIELS | Address on file | | | | |
| 7198630 | Julie Darlene Camacho-Kawagishi | Address on file | | | | |
| 7198630 | Julie Darlene Camacho-Kawagishi | Address on file | | | | |
| 7198630 | Julie Darlene Camacho-Kawagishi | Address on file | | | | |
| 7198630 | Julie Darlene Camacho-Kawagishi | Address on file | | | | |
| 7198630 | Julie Darlene Camacho-Kawagishi | Address on file | | | | |
| 7198630 | Julie Darlene Camacho-Kawagishi | Address on file | | | | |
| 5883723 | Julie Darling | Address on file | | | | |
| 7941674 | JULIE DEAL | 1301 CANYON RIM PL. | CHICO | CA | 95928 | |
| 7193692 | JULIE DEMARIO | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193692 | JULIE DEMARIO | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7702537 | JULIE DESTEFANIS | Address on file | | | | |
| 7153922 | Julie DiDuca | Address on file | | | | |
| 7153922 | Julie DiDuca | Address on file | | | | |
| 7153922 | Julie DiDuca | Address on file | | | | |
| 7153922 | Julie DiDuca | Address on file | | | | |
| 7153922 | Julie DiDuca | Address on file | | | | |
| 7153922 | Julie DiDuca | Address on file | | | | |
| 7702538 | JULIE DIGIULIO COMADURAN | Address on file | | | | |
| 7702539 | JULIE E ARMSTRONG | Address on file | | | | |
| 7702540 | JULIE E KIMURA | Address on file | | | | |
| 7702541 | JULIE E MENDELSON | Address on file | | | | |
| 7778152 | JULIE E MENDELSON & | ALAN P MENDELSON JT TEN, 829 FLANDERS R | DELRAY BEACH | FL | 33484-5335 | |
| 7773139 | JULIE E POWERS | 727 DOWNING CIR | LINCOLN | CA | 95648-8003 | |
| 7773467 | JULIE ELAINE REEVES | C/O JULIE BURKE, 1600 N OAK ST APT 727 | ARLINGTON | VA | 22209-2764 | |
| 5925257 | Julie Eldredge | Address on file | | | | |
| 7199635 | JULIE ELDREDGE | Address on file | | | | |
| 7199635 | JULIE ELDREDGE | Address on file | | | | |
| 5925256 | Julie Eldredge | Address on file | | | | |
| 5925258 | Julie Eldredge | Address on file | | | | |
| 5925255 | Julie Eldredge | Address on file | | | | |
| 7141964 | Julie Estelle Pilacelli | Address on file | | | | |
| 7141964 | Julie Estelle Pilacelli | Address on file | | | | |
| 7141964 | Julie Estelle Pilacelli | Address on file | | | | |
| 7141964 | Julie Estelle Pilacelli | Address on file | | | | |
| 5925263 | Julie Fairbanks | Address on file | | | | |
| 5925261 | Julie Fairbanks | Address on file | | | | |
| 5925262 | Julie Fairbanks | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5925260 | Julie Fairbanks | Address on file | | | | |
| 7702542 | JULIE FAUSTINO | Address on file | | | | |
| 7145618 | Julie Frances Schobert | Address on file | | | | |
| 7145618 | Julie Frances Schobert | Address on file | | | | |
| 7145618 | Julie Frances Schobert | Address on file | | | | |
| 7145618 | Julie Frances Schobert | Address on file | | | | |
| 7780888 | JULIE FROST | 110 CRUICKSHANK RD | HORSESHOE BEND | ID | 83629-8092 | |
| 7193772 | JULIE FULLER | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7777088 | JULIE GARDNER WOODMAN | PO BOX 3930 | PRESCOTT | AZ | 86302-3930 | |
| 7168918 | Julie Gerhardt | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168918 | Julie Gerhardt | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168918 | Julie Gerhardt | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168918 | Julie Gerhardt | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7766947 | JULIE GIOVANNETTI TR | UA FEB 19 96, JULIE GIOVANNETTI LIVING TRUST, 1930 JOHNSON DR | CONCORD | CA | 94520-3919 | |
| 5925266 | Julie Gonzalez | Address on file | | | | |
| 5925265 | Julie Gonzalez | Address on file | | | | |
| 5925267 | Julie Gonzalez | Address on file | | | | |
| 5925264 | Julie Gonzalez | Address on file | | | | |
| 7261660 | Julie Gonzalez as Personal Representative of The estate of Teresa Ammons | Address on file | | | | |
| 7193234 | JULIE GRONBACH | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193234 | JULIE GRONBACH | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7764292 | JULIE H CHEN | PO BOX 70145 | SUNNYVALE | CA | 94086-0145 | |
| 7767469 | JULIE HALAWAH | 1261 CANEVARI DR | ROSEVILLE | CA | 95747-6827 | |
| 7767670 | JULIE HARRIS CUST | BONNIE A HARRIS, UNIF GIFT MIN ACT CA, 3220 MOUNT WHITNEY CT | CHICO | CA | 95973-5814 | |
| 7702543 | JULIE HICKS CUST | Address on file | | | | |
| 7702544 | JULIE HICKS SAPUTO | Address on file | | | | |
| 5925271 | Julie Holiter | Address on file | | | | |
| 5925270 | Julie Holiter | Address on file | | | | |
| 5925269 | Julie Holiter | Address on file | | | | |
| 5925268 | Julie Holiter | Address on file | | | | |
| 5925275 | Julie Hollingshead | Address on file | | | | |
| 5925274 | Julie Hollingshead | Address on file | | | | |
| 5963577 | Julie Hollingshead | Address on file | | | | |
| 5925272 | Julie Hollingshead | Address on file | | | | |
| 7934276 | JULIE HOOVER.;. | 81 KNOLLVIEW COURT | MARTINEZ | CA | 94553 | |
| 7768261 | JULIE HOSSACK | HAARSTRAAT 225 | JB GORINCHEM | | 4201 | |
| 7195383 | Julie Houtman | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195383 | Julie Houtman | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195383 | Julie Houtman | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195383 | Julie Houtman | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195383 | Julie Houtman | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195383 | Julie Houtman | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7702545 | JULIE HUTCHESON | Address on file | | | | |
| 7702546 | JULIE IWAMOTO & | Address on file | | | | |
| 7702548 | JULIE J JANUS | Address on file | | | | |
| 7702549 | JULIE J WU ADDAD | Address on file | | | | |
| 7321709 | Julie Jackson Power of Attorney for Rae Jean Hollinghead | Address on file | | | | |
| 7188472 | Julie Jackson Power of Attorney for Rae Jean Hollingshead | Address on file | | | | |
| 7188472 | Julie Jackson Power of Attorney for Rae Jean Hollingshead | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7173396 | Julie Jackson, Jackson Family Trust | Address on file | | | | |
| 7154190 | Julie Janelle Biddle | Address on file | | | | |
| 7154190 | Julie Janelle Biddle | Address on file | | | | |
| 7154190 | Julie Janelle Biddle | Address on file | | | | |
| 7154190 | Julie Janelle Biddle | Address on file | | | | |
| 7154190 | Julie Janelle Biddle | Address on file | | | | |
| 7154190 | Julie Janelle Biddle | Address on file | | | | |
| 7778310 | JULIE JONES | 1106 JACKSON AVE | TAKOMA PARK | MD | 20912-7533 | |
| 7702550 | JULIE K DANIELS | Address on file | | | | |
| 7702552 | JULIE K EASTERDAY | Address on file | | | | |
| 7702553 | JULIE K EVANS CUST | Address on file | | | | |
| 7702554 | JULIE K IWASAKI | Address on file | | | | |
| 7778579 | JULIE K KUNISAKI & | RODNEY L KUNISAKI JT TEN, 681 RIVERGATE WAY | SACRAMENTO | CA | 95831-3347 | |
| 5925277 | Julie K Stredwick | Address on file | | | | |
| 5925278 | Julie K Stredwick | Address on file | | | | |
| 5925280 | Julie K Stredwick | Address on file | | | | |
| 5925279 | Julie K Stredwick | Address on file | | | | |
| 5925276 | Julie K Stredwick | Address on file | | | | |
| 7702555 | JULIE K WEISNER | Address on file | | | | |
| 7174921 | Julie K. Banwellund | Address on file | | | | |
| 7174921 | Julie K. Banwellund | Address on file | | | | |
| 7174921 | Julie K. Banwellund | Address on file | | | | |
| 7174921 | Julie K. Banwellund | Address on file | | | | |
| 7174921 | Julie K. Banwellund | Address on file | | | | |
| 7174921 | Julie K. Banwellund | Address on file | | | | |
| 5925282 | Julie Kane | Address on file | | | | |
| 5925283 | Julie Kane | Address on file | | | | |
| 5925284 | Julie Kane | Address on file | | | | |
| 5925281 | Julie Kane | Address on file | | | | |
| 7702556 | JULIE KANO | Address on file | | | | |
| 7702557 | JULIE KATHERINE SCHOU | Address on file | | | | |
| 7702558 | JULIE KATHERINE WILLIAMS | Address on file | | | | |
| 7779501 | JULIE KATHLEEN CECCATO | 2669 CEANOTHUS AVE | CHICO | CA | 95973-8278 | |
| 7206170 | JULIE L PARSONS | Address on file | | | | |
| 7198370 | JULIE L PARSONS | Address on file | | | | |
| 7198370 | JULIE L PARSONS | Address on file | | | | |
| 7702559 | JULIE L SILVA | Address on file | | | | |
| 7702560 | JULIE L WILLOUGHBY | Address on file | | | | |
| 7702561 | JULIE LANGBEIN | Address on file | | | | |
| 7702562 | JULIE LANGBEIN MASCHERONI TTEE | Address on file | | | | |
| 5909160 | Julie Larsen | Address on file | | | | |
| 5912595 | Julie Larsen | Address on file | | | | |
| 5911128 | Julie Larsen | Address on file | | | | |
| 5905700 | Julie Larsen | Address on file | | | | |
| 5912002 | Julie Larsen | Address on file | | | | |
| 7702563 | JULIE LEVERINGTON | Address on file | | | | |
| 7327510 | Julie Lolkema, individually and as representative or successor-in-interest for Ida Flores, Deceased | Address on file | | | | |
| 7327510 | Julie Lolkema, individually and as representative or successor-in-interest for Ida Flores, Deceased | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7327510 | Julie Lolkema, individually and as representative or successor-in-interest for Ida Flores, Deceased | Address on file | | | | |
| 7327510 | Julie Lolkema, individually and as representative or successor-in-interest for Ida Flores, Deceased | Address on file | | | | |
| 7144129 | Julie Louise Loero | Address on file | | | | |
| 7144129 | Julie Louise Loero | Address on file | | | | |
| 7144129 | Julie Louise Loero | Address on file | | | | |
| 7144129 | Julie Louise Loero | Address on file | | | | |
| 5903889 | Julie Low | Address on file | | | | |
| 5907619 | Julie Low | Address on file | | | | |
| 5925288 | Julie Lucito | Address on file | | | | |
| 5925287 | Julie Lucito | Address on file | | | | |
| 5925286 | Julie Lucito | Address on file | | | | |
| 5925285 | Julie Lucito | Address on file | | | | |
| 7143726 | Julie Lynn Mellor | Address on file | | | | |
| 7143726 | Julie Lynn Mellor | Address on file | | | | |
| 7143726 | Julie Lynn Mellor | Address on file | | | | |
| 7143726 | Julie Lynn Mellor | Address on file | | | | |
| 7702564 | JULIE LYNN OLIVERO | Address on file | | | | |
| 7702565 | JULIE M COLDANI | Address on file | | | | |
| 7702566 | JULIE M FUJII-HAYASHI | Address on file | | | | |
| 7702567 | JULIE M KING | Address on file | | | | |
| 7780936 | JULIE M LETSCHE | 15346 W GUNSIGHT DR | SUN CITY WEST | AZ | 85375-3025 | |
| 7702568 | JULIE M OBRIEN | Address on file | | | | |
| 7783505 | JULIE M PIETRANTONI | 1228 NORTH LEMON AVE | MENLO PARK | CA | 94025-6027 | |
| 7702569 | JULIE M PIETRANTONI | Address on file | | | | |
| 7702573 | JULIE M PRESECAN | Address on file | | | | |
| 7702574 | JULIE M STROUB | Address on file | | | | |
| 7702575 | JULIE M SWANSON & RICK GRAZIANI & | Address on file | | | | |
| 7195726 | Julie M Windsor | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195726 | Julie M Windsor | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195726 | Julie M Windsor | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195726 | Julie M Windsor | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195726 | Julie M Windsor | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195726 | Julie M Windsor | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7702576 | JULIE MALLETT | Address on file | | | | |
| 5910067 | Julie Mallon | Address on file | | | | |
| 5906757 | Julie Mallon | Address on file | | | | |
| 5911446 | Julie Mallon | Address on file | | | | |
| 5902769 | Julie Mallon | Address on file | | | | |
| 7188473 | Julie Margaret Whited | Address on file | | | | |
| 7188473 | Julie Margaret Whited | Address on file | | | | |
| 7702577 | JULIE MARIE BAYLEY | Address on file | | | | |
| 7702578 | JULIE MARIE GALLAGHER | Address on file | | | | |
| 7194893 | Julie Marie Lolkema | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169009 | Julie Marie Lolkema | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194893 | Julie Marie Lolkema | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7169009 | Julie Marie Lolkema | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7197585 | JULIE MARTENS | Address on file | | | | |
| 7197585 | JULIE MARTENS | Address on file | | | | |
| 7702579 | JULIE MARTINEZ | Address on file | | | | |
| 7195370 | Julie Michelle Windsor | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195370 | Julie Michelle Windsor | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195370 | Julie Michelle Windsor | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195370 | Julie Michelle Windsor | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195370 | Julie Michelle Windsor | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195370 | Julie Michelle Windsor | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7184821 | Julie Miller | Address on file | | | | |
| 7184821 | Julie Miller | Address on file | | | | |
| 7163147 | JULIE MILLER | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163147 | JULIE MILLER | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7702580 | JULIE N HESTER | Address on file | | | | |
| 7772147 | JULIE NISHIMURA | 410 N SWARTHMORE AVE | SWARTHMORE | PA | 19081-1417 | |
| 7785626 | JULIE NORQUIST | 3271 INGLEWOOD BLVD | LOS ANGELES | CA | 90066-1064 | |
| 7702581 | JULIE ONETO | Address on file | | | | |
| 7845477 | JULIE OSULLIVAN CUST | NICHOLAS WILLIAM OSULLIVAN UNDER, THE VA UNIF TRANSFERS TO MINORS ACT, CMR 489 BOX 1779 | APOAE | NY | 09751-0018 | |
| 7702582 | JULIE OSULLIVAN CUST | Address on file | | | | |
| 7702583 | JULIE P DAVIS TTEE | Address on file | | | | |
| 7188474 | Julie Parsons | Address on file | | | | |
| 7188474 | Julie Parsons | Address on file | | | | |
| 7772745 | JULIE PENZEL-ALTHOFF | WILLISTRASSE 18 | HAMBURG | | 22299 | |
| 7702584 | JULIE PERRY | Address on file | | | | |
| 7164433 | JULIE PETERSON | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164433 | JULIE PETERSON | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7702585 | JULIE PETRAY CUST | Address on file | | | | |
| 7772915 | JULIE PIACENTINE | 3733 W EDDY ST # 2 | CHICAGO | IL | 60618-5021 | |
| 7196230 | Julie Piacitelli-Braden Family Trust | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196230 | Julie Piacitelli-Braden Family Trust | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7199663 | JULIE PICKETT | Address on file | | | | |
| 7199663 | JULIE PICKETT | Address on file | | | | |
| 7192858 | JULIE PILACELLI | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192858 | JULIE PILACELLI | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 5925295 | Julie Porter | Address on file | | | | |
| 5925291 | Julie Porter | Address on file | | | | |
| 5925293 | Julie Porter | Address on file | | | | |
| 5925294 | Julie Porter | Address on file | | | | |
| 5925289 | Julie Porter | Address on file | | | | |
| 5909238 | Julie Quider | Address on file | | | | |
| 5912674 | Julie Quider | Address on file | | | | |
| 5911206 | Julie Quider | Address on file | | | | |
| 5905777 | Julie Quider | Address on file | | | | |
| 5912078 | Julie Quider | Address on file | | | | |
| 7702586 | JULIE R CULVER | Address on file | | | | |
| 7777474 | JULIE R GREEN TTEE | JULIE R GREEN REV TR, DTD 11 7 12, 1625 S IRIS WAY | LAKEWOOD | CO | 80232-6347 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7702587 | JULIE R JOHNSON | Address on file | | | | |
| 7168320 | Julie Rae Oliver | Address on file | | | | |
| 7168320 | Julie Rae Oliver | Address on file | | | | |
| 7168320 | Julie Rae Oliver | Address on file | | | | |
| 7168320 | Julie Rae Oliver | Address on file | | | | |
| 7188475 | Julie Raisler | Address on file | | | | |
| 7773417 | JULIE RECANZONE | 410 10TH ST | DAVIS | CA | 95616-1942 | |
| 7702588 | JULIE S MOORE | Address on file | | | | |
| 7702589 | JULIE S ONG | Address on file | | | | |
| 7702590 | JULIE SAQUETON | Address on file | | | | |
| 7072577 | Julie Sherrill and Mildred C. Harding, as individuals; Julie Sherrill and Mildred C. Harding as trustees of the Mildred C. Harding Trust; The Mildred C. Harding Trust | Address on file | | | | |
| 7141446 | Julie Shook Natalini | Address on file | | | | |
| 7141446 | Julie Shook Natalini | Address on file | | | | |
| 7141446 | Julie Shook Natalini | Address on file | | | | |
| 7141446 | Julie Shook Natalini | Address on file | | | | |
| 5925298 | Julie Stogden | Address on file | | | | |
| 5925297 | Julie Stogden | Address on file | | | | |
| 5925299 | Julie Stogden | Address on file | | | | |
| 5925296 | Julie Stogden | Address on file | | | | |
| 7702591 | JULIE STREETMAN | Address on file | | | | |
| 7484664 | Julie Suro, as representative and/or successor-in-interest for Alfonso Suro, Deceased | Address on file | | | | |
| 7484664 | Julie Suro, as representative and/or successor-in-interest for Alfonso Suro, Deceased | Address on file | | | | |
| 7484664 | Julie Suro, as representative and/or successor-in-interest for Alfonso Suro, Deceased | Address on file | | | | |
| 7484664 | Julie Suro, as representative and/or successor-in-interest for Alfonso Suro, Deceased | Address on file | | | | |
| 7484269 | Julie Suro, as representative and/or successor-in-interest for Jack Thomas, Deceased | Address on file | | | | |
| 7484269 | Julie Suro, as representative and/or successor-in-interest for Jack Thomas, Deceased | Address on file | | | | |
| 7484269 | Julie Suro, as representative and/or successor-in-interest for Jack Thomas, Deceased | Address on file | | | | |
| 7484269 | Julie Suro, as representative and/or successor-in-interest for Jack Thomas, Deceased | Address on file | | | | |
| 7702592 | JULIE T BENABENTE | Address on file | | | | |
| 5925302 | Julie Turner | Address on file | | | | |
| 5925301 | Julie Turner | Address on file | | | | |
| 5925303 | Julie Turner | Address on file | | | | |
| 5925300 | Julie Turner | Address on file | | | | |
| 7152749 | Julie Vegel | Address on file | | | | |
| 7152749 | Julie Vegel | Address on file | | | | |
| 7152749 | Julie Vegel | Address on file | | | | |
| 7152749 | Julie Vegel | Address on file | | | | |
| 7152749 | Julie Vegel | Address on file | | | | |
| 7152749 | Julie Vegel | Address on file | | | | |
| 5906006 | Julie Wasem | Address on file | | | | |
| 7196647 | Julie Welty | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196647 | Julie Welty | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196647 | Julie Welty | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196647 | Julie Welty | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196647 | Julie Welty | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196647 | Julie Welty | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7198505 | Julie Wiggins (Self) | Address on file | | | | |
| 7198505 | Julie Wiggins (Self) | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7198507 | Julie Wiggins, individually and on behalf of the Floyd & Julie Wiggins 2005 Trust | Address on file | | | | |
| 7198507 | Julie Wiggins, individually and on behalf of the Floyd & Julie Wiggins 2005 Trust | Address on file | | | | |
| 5909308 | Julie Wilber | Address on file | | | | |
| 5912746 | Julie Wilber | Address on file | | | | |
| 5911278 | Julie Wilber | Address on file | | | | |
| 5905848 | Julie Wilber | Address on file | | | | |
| 5912148 | Julie Wilber | Address on file | | | | |
| 7702593 | JULIE WOLF | Address on file | | | | |
| 7176057 | Julie Y. Serratto Living Trust | Address on file | | | | |
| 7176057 | Julie Y. Serratto Living Trust | Address on file | | | | |
| 7176057 | Julie Y. Serratto Living Trust | Address on file | | | | |
| 7176057 | Julie Y. Serratto Living Trust | Address on file | | | | |
| 7702594 | JULIE YE WONG & ESPERANZA YE | Address on file | | | | |
| 7141438 | Julie Yvonne Serratto | Address on file | | | | |
| 7141438 | Julie Yvonne Serratto | Address on file | | | | |
| 7141438 | Julie Yvonne Serratto | Address on file | | | | |
| 7141438 | Julie Yvonne Serratto | Address on file | | | | |
| 5925308 | Julie Zabel | Address on file | | | | |
| 5925307 | Julie Zabel | Address on file | | | | |
| 5925306 | Julie Zabel | Address on file | | | | |
| 5925304 | Julie Zabel | Address on file | | | | |
| 7260908 | JulieAnn Lucito, Trustee of the JulieAnn Lucito Revocable Inter Vivos Trust dated 10/11/16 | Address on file | | | | |
| 5902838 | Julien Benthin | Address on file | | | | |
| 7773682 | JULIEN D RITTER | 475 LESLIE ST SE | SALEM | OR | 97301-3545 | |
| 7176869 | Juliene Nicole Borja (William Raby, Parent) | Address on file | | | | |
| 7176869 | Juliene Nicole Borja (William Raby, Parent) | Address on file | | | | |
| 7264674 | Juliene Nicole Borja (William Raby, Parent) | Address on file | | | | |
| 7778829 | JULIENNE DONOHUE EXEC | ESTATE OF MERCEDES PROSSER YOUNG, 206 KENYON AVE | KENSINGTON | CA | 94708-1000 | |
| 7702595 | JULIET DAVIDSON MC CAFFREY | Address on file | | | | |
| 7787325 | JULIET E THOMPSON | 4645 THIMBLEBERRY LN | SAN JOSE | CA | 95129-1947 | |
| 7783377 | JULIET G MESSIMER | 1210 ROSARIO ST | DAVIS | CA | 95616-5041 | |
| 7702596 | JULIET G MESSIMER | Address on file | | | | |
| 7702598 | JULIET ISIDRO NAVARRO & JOCELYN | Address on file | | | | |
| 7181273 | Juliet Martin Del Campo | Address on file | | | | |
| 7176555 | Juliet Martin Del Campo | Address on file | | | | |
| 7176555 | Juliet Martin Del Campo | Address on file | | | | |
| 5903896 | Juliet Martin Del Campo | Address on file | | | | |
| 5907626 | Juliet Martin Del Campo | Address on file | | | | |
| 7141358 | Juliet Mary Schaefer | Address on file | | | | |
| 7141358 | Juliet Mary Schaefer | Address on file | | | | |
| 7141358 | Juliet Mary Schaefer | Address on file | | | | |
| 7141358 | Juliet Mary Schaefer | Address on file | | | | |
| 7702599 | JULIET MASON | Address on file | | | | |
| 7781464 | JULIET REAM TR | UA 07 16 99, ELDON D REAM TRUST, 318 RIDGEWAY PL | VENTURA | CA | 93004-1014 | |
| 7934277 | JULIET WANG.;. | PO BOX 1956 | PLEASANTON | CA | 94566 | |
| 7934278 | JULIETA E OPIANA.;. | 15 CYPRESS COURT | MILLBRAE | CA | 94030 | |
| 5904752 | Julieta Martindelcampo | Address on file | | | | |
| 5943005 | Julieta Martindelcampo | Address on file | | | | |
| 6013914 | JULIETTA SABHARWAL | Address on file | | | | |
| 7702600 | JULIETTE ANN BUNDGUS | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7163150 | JULIETTE CASTLEBERRY | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163150 | JULIETTE CASTLEBERRY | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7181444 | Juliette Rose Tatrai | Address on file | | | | |
| 7176728 | Juliette Rose Tatrai | Address on file | | | | |
| 7176728 | Juliette Rose Tatrai | Address on file | | | | |
| 5903929 | Juliette Tatrai | Address on file | | | | |
| 5907659 | Juliette Tatrai | Address on file | | | | |
| 7941675 | JULINA COLT | 13350 W. SADDLEBOW DR | RENO | NV | 89511 | |
| 7702601 | JULIO CERQUETTINI & | Address on file | | | | |
| 7152415 | Julio Cesar Moyado Martinez | Address on file | | | | |
| 7152415 | Julio Cesar Moyado Martinez | Address on file | | | | |
| 7152415 | Julio Cesar Moyado Martinez | Address on file | | | | |
| 7152415 | Julio Cesar Moyado Martinez | Address on file | | | | |
| 7140744 | Julio Cesar Negrete | Address on file | | | | |
| 7140744 | Julio Cesar Negrete | Address on file | | | | |
| 7140744 | Julio Cesar Negrete | Address on file | | | | |
| 7140744 | Julio Cesar Negrete | Address on file | | | | |
| 7198896 | Julio Cesar Rey | Address on file | | | | |
| 7198896 | Julio Cesar Rey | Address on file | | | | |
| 7198896 | Julio Cesar Rey | Address on file | | | | |
| 7198896 | Julio Cesar Rey | Address on file | | | | |
| 7192520 | JULIO G MADRIGAL | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192520 | JULIO G MADRIGAL | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7199972 | JULIO G MADRIGAL, doing business as Los Arboles Company | Address on file | | | | |
| 7199972 | JULIO G MADRIGAL, doing business as Los Arboles Company | Address on file | | | | |
| 7765333 | JULIO J DIANDA & OLGA M DIANDA TR | JULIO J DIANDA & OLGA M DIANDA, 1991 TRUST UA APR 11 91, 1230 SUMMIT VIEW DR | CONCORD | CA | 94521-3502 | |
| 7702602 | JULIO L MARTINEZ | Address on file | | | | |
| 5910231 | Julio Negrete | Address on file | | | | |
| 5903067 | Julio Negrete | Address on file | | | | |
| 5906995 | Julio Negrete | Address on file | | | | |
| 7772169 | JULIO NOMELLINI | 1608 W MENDOCINO AVE | STOCKTON | CA | 95204-2946 | |
| 5905201 | Julio Palmaz | Address on file | | | | |
| 5908739 | Julio Palmaz | Address on file | | | | |
| 7702603 | JULIO RUFFINI | Address on file | | | | |
| 7775653 | JULIO S TATING | 2063 45TH AVE | SAN FRANCISCO | CA | 94116-1004 | |
| 7145242 | Julio S Torres | Address on file | | | | |
| 7145242 | Julio S Torres | Address on file | | | | |
| 7145242 | Julio S Torres | Address on file | | | | |
| 7145242 | Julio S Torres | Address on file | | | | |
| 7197353 | Julio Velasquez | Address on file | | | | |
| 7197353 | Julio Velasquez | Address on file | | | | |
| 7197353 | Julio Velasquez | Address on file | | | | |
| 7197353 | Julio Velasquez | Address on file | | | | |
| 7197353 | Julio Velasquez | Address on file | | | | |
| 7197353 | Julio Velasquez | Address on file | | | | |
| 7702604 | JULIQUE N LEWIS | Address on file | | | | |
| 7153351 | Julisa Espinoza | Address on file | | | | |
| 7153351 | Julisa Espinoza | Address on file | | | | |
| 7153351 | Julisa Espinoza | Address on file | | | | |
| 7153351 | Julisa Espinoza | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 4511 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7153351 | Julisa Espinoza | Address on file | | | | |
| 7153351 | Julisa Espinoza | Address on file | | | | |
| 7702605 | JULIUS B MILLER & | Address on file | | | | |
| 7702606 | JULIUS B MILLER & | Address on file | | | | |
| 7702607 | JULIUS FAVILLA | Address on file | | | | |
| 7702608 | JULIUS H JONES | Address on file | | | | |
| 7771354 | JULIUS H MERIWETHER & | MAE A MERIWETHER JT TEN, 651 N REGATTA DR | VALLEJO | CA | 94591-7711 | |
| 7778291 | JULIUS J MENN | 78 N MAPLE ST | HADLEY | MA | 01035-9741 | |
| 6124009 | Julius Jenkins III, as Successor-in-Interest to and as Wrongful Death Heir of Julius Jenkins, Jr., Deceased; and Romia Jenkins, Patricia Crain, as Wrongful Death Heirs of Julius Jenkins, Jr., Deceased | Air Liquid Systems Corporation, Gordon & Rees Scully Mansukhani, 275 Battery Street, Suite 2000 | San Francisco | CA | 94111 | |
| 6124020 | Julius Jenkins III, as Successor-in-Interest to and as Wrongful Death Heir of Julius Jenkins, Jr., Deceased; and Romia Jenkins, Patricia Crain, as Wrongful Death Heirs of Julius Jenkins, Jr., Deceased | Armstrong International, Inc., Low Ball & Lynch, 505 Montgomery Street, 7th Floor | San Francisco | CA | 94111 | |
| 6124042 | Julius Jenkins III, as Successor-in-Interest to and as Wrongful Death Heir of Julius Jenkins, Jr., Deceased; and Romia Jenkins, Patricia Crain, as Wrongful Death Heirs of Julius Jenkins, Jr., Deceased | Associated Insulation of California, Inc., Selman Breitman LLP, 33 New Montgomery, 6th Floor | San Francisco | CA | 94105 | |
| 6124051 | Julius Jenkins III, as Successor-in-Interest to and as Wrongful Death Heir of Julius Jenkins, Jr., Deceased; and Romia Jenkins, Patricia Crain, as Wrongful Death Heirs of Julius Jenkins, Jr., Deceased | CBS Corporation, WFBM LLP, 601 Montgomery Street, 9th Floor | San Francisco | CA | 94111-2612 | |
| 6124034 | Julius Jenkins III, as Successor-in-Interest to and as Wrongful Death Heir of Julius Jenkins, Jr., Deceased; and Romia Jenkins, Patricia Crain, as Wrongful Death Heirs of Julius Jenkins, Jr., Deceased | Consolidated Insulation, Prindle Decker & Amaro, LLP, 310 Golden Shore, 4th Floor | Long Beach | CA | 90802-4246 | |
| 6123999 | Julius Jenkins III, as Successor-in-Interest to and as Wrongful Death Heir of Julius Jenkins, Jr., Deceased; and Romia Jenkins, Patricia Crain, as Wrongful Death Heirs of Julius Jenkins, Jr., Deceased | Crain, Patricia; Jenkins, Carita, Jenkins, Julius, Jenkins, Romia, Brayton Purcell LLP, 222 Rush Landing Road, PO Box 6169 | Novato | CA | 94945 | |
| 6124041 | Julius Jenkins III, as Successor-in-Interest to and as Wrongful Death Heir of Julius Jenkins, Jr., Deceased; and Romia Jenkins, Patricia Crain, as Wrongful Death Heirs of Julius Jenkins, Jr., Deceased | Douglass Insulation Company, Inc., Selman Breitman LLP, 33 New Montgomery, 6th Floor | San Francisco | CA | 94105 | |
| 6124029 | Julius Jenkins III, as Successor-in-Interest to and as Wrongful Death Heir of Julius Jenkins, Jr., Deceased; and Romia Jenkins, Patricia Crain, as Wrongful Death Heirs of Julius Jenkins, Jr., Deceased | FMC Corporation, Pond North, LLP, 355 S. Grand Avenue, 43rd Floor | Los Angeles | CA | 90071 | |
| 6124049 | Julius Jenkins III, as Successor-in-Interest to and as Wrongful Death Heir of Julius Jenkins, Jr., Deceased; and Romia Jenkins, Patricia Crain, as Wrongful Death Heirs of Julius Jenkins, Jr., Deceased | General Electric Company, WFBM LLP, 601 Montgomery Street, 9th Floor | San Francisco | CA | 94111-2612 | |
| 6124026 | Julius Jenkins III, as Successor-in-Interest to and as Wrongful Death Heir of Julius Jenkins, Jr., Deceased; and Romia Jenkins, Patricia Crain, as Wrongful Death Heirs of Julius Jenkins, Jr., Deceased | Goulds Pumps, Morgan Lewis Bockius LLP, 1 Market Street, Spear Street Tower | San Francisco | CA | 94105-1596 | |
| 6123994 | Julius Jenkins III, as Successor-in-Interest to and as Wrongful Death Heir of Julius Jenkins, Jr., Deceased; and Romia Jenkins, Patricia Crain, as Wrongful Death Heirs of Julius Jenkins, Jr., Deceased | Hopeman Brothers, Inc., Bassi Edlin Huie & Blum LLP, 500 Washington Street, Suite 700 | San Francisco | CA | 94111 | |
| 6124033 | Julius Jenkins III, as Successor-in-Interest to and as Wrongful Death Heir of Julius Jenkins, Jr., Deceased; and Romia Jenkins, Patricia Crain, as Wrongful Death Heirs of Julius Jenkins, Jr., Deceased | Ingersoll Rand, Prindle Decker & Amaro, LLP, 310 Golden Shore, 4th Floor | Long Beach | CA | 90802-4246 | |
| 6124010 | Julius Jenkins III, as Successor-in-Interest to and as Wrongful Death Heir of Julius Jenkins, Jr., Deceased; and Romia Jenkins, Patricia Crain, as Wrongful Death Heirs of Julius Jenkins, Jr., Deceased | International Business Machines Corporation, Hassard Bonnington LLP, 275 Battery Street, Suite 1600 | San Francisco | CA | 94111 | |
| 6124040 | Julius Jenkins III, as Successor-in-Interest to and as Wrongful Death Heir of Julius Jenkins, Jr., Deceased; and Romia Jenkins, Patricia Crain, as Wrongful Death Heirs of Julius Jenkins, Jr., Deceased | Lamons Gasket Company, Selman Breitman LLP, 33 New Montgomery, 6th Floor | San Francisco | CA | 94105 | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 4512 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6124002 | Julius Jenkins III, as Successor-in-Interest to and as Wrongful Death Heir of Julius Jenkins, Jr., Deceased; and Romia Jenkins, Patricia Crain, as Wrongful Death Heirs of Julius Jenkins, Jr., Deceased | Metalclad Insulation LLC, Dentons US LLP, 601 S. Figueroa Street, Suite 2500 | Los Angeles | CA | 90017-5704 | |
| 6123998 | Julius Jenkins III, as Successor-in-Interest to and as Wrongful Death Heir of Julius Jenkins, Jr., Deceased; and Romia Jenkins, Patricia Crain, as Wrongful Death Heirs of Julius Jenkins, Jr., Deceased | Red White Valve Corporation, Berkes Crane Robinson & Seal LLP, 515 S. Figueroa Street, Suite 1500 | Los Angeles | CA | 90071 | |
| 6124006 | Julius Jenkins III, as Successor-in-Interest to and as Wrongful Death Heir of Julius Jenkins, Jr., Deceased; and Romia Jenkins, Patricia Crain, as Wrongful Death Heirs of Julius Jenkins, Jr., Deceased | Republic Supply Company, Foley & Mansfield LLP, 2185 N. California Blvd., Suite 575 | Walnut Creek | CA | 94596 | |
| 6124044 | Julius Jenkins III, as Successor-in-Interest to and as Wrongful Death Heir of Julius Jenkins, Jr., Deceased; and Romia Jenkins, Patricia Crain, as Wrongful Death Heirs of Julius Jenkins, Jr., Deceased | Rosendin Electric Company, Sinunu Bruni LLP, 333 Pine Street, Suite 400 | San Francisco | CA | 94104 | |
| 6124038 | Julius Jenkins III, as Successor-in-Interest to and as Wrongful Death Heir of Julius Jenkins, Jr., Deceased; and Romia Jenkins, Patricia Crain, as Wrongful Death Heirs of Julius Jenkins, Jr., Deceased | Scott Co. of California, Selman Breitman LLP, 33 New Montgomery, 6th Floor | San Francisco | CA | 94105 | |
| 6124024 | Julius Jenkins III, as Successor-in-Interest to and as Wrongful Death Heir of Julius Jenkins, Jr., Deceased; and Romia Jenkins, Patricia Crain, as Wrongful Death Heirs of Julius Jenkins, Jr., Deceased | Scott Technologies Inc., Morgan Lewis Bockius LLP, 1 Market Street, Spear Street Tower | San Francisco | CA | 94105-1596 | |
| 6123992 | Julius Jenkins III, as Successor-in-Interest to and as Wrongful Death Heir of Julius Jenkins, Jr., Deceased; and Romia Jenkins, Patricia Crain, as Wrongful Death Heirs of Julius Jenkins, Jr., Deceased | Sequoia Ventures, Inc., Bassi Edlin Huie & Blum LLP, 500 Washington Street, Suite 700 | San Francisco | CA | 94111 | |
| 6123997 | Julius Jenkins III, as Successor-in-Interest to and as Wrongful Death Heir of Julius Jenkins, Jr., Deceased; and Romia Jenkins, Patricia Crain, as Wrongful Death Heirs of Julius Jenkins, Jr., Deceased | Sequoia Ventures, Inc., Berkes Crane Robinson & Seal LLP, 515 S. Figueroa Street, Suite 1500 | Los Angeles | CA | 90071 | |
| 6124047 | Julius Jenkins III, as Successor-in-Interest to and as Wrongful Death Heir of Julius Jenkins, Jr., Deceased; and Romia Jenkins, Patricia Crain, as Wrongful Death Heirs of Julius Jenkins, Jr., Deceased | Spirax Sarco Inc., Tucker Ellis LLP, 1 Market Plaza, Suite 700, Steuart Tower | San Francisco | CA | 94105 | |
| 6124023 | Julius Jenkins III, as Successor-in-Interest to and as Wrongful Death Heir of Julius Jenkins, Jr., Deceased; and Romia Jenkins, Patricia Crain, as Wrongful Death Heirs of Julius Jenkins, Jr., Deceased | Temporary Plant Cleaners, Inc., Morgan Lewis Bockius LLP, 1 Market Street, Spear Street Tower | San Francisco | CA | 94105-1596 | |
| 6124022 | Julius Jenkins III, as Successor-in-Interest to and as Wrongful Death Heir of Julius Jenkins, Jr., Deceased; and Romia Jenkins, Patricia Crain, as Wrongful Death Heirs of Julius Jenkins, Jr., Deceased | The Howard P. Foley Company, Morgan Lewis Bockius LLP, 1 Market Street, Spear Street Tower | San Francisco | CA | 94105-1596 | |
| 6124043 | Julius Jenkins III, as Successor-in-Interest to and as Wrongful Death Heir of Julius Jenkins, Jr., Deceased; and Romia Jenkins, Patricia Crain, as Wrongful Death Heirs of Julius Jenkins, Jr., Deceased | Timec Company, Sinunu Bruni LLP, 333 Pine Street, Suite 400 | San Francisco | CA | 94104 | |
| 6124011 | Julius Jenkins III, as Successor-in-Interest to and as Wrongful Death Heir of Julius Jenkins, Jr., Deceased; and Romia Jenkins, Patricia Crain, as Wrongful Death Heirs of Julius Jenkins, Jr., Deceased | Tosco Corporation, Hinshaw & Culbertson LLP, One California Street, 18th Floor | San Francisco | CA | 94111 | |
| 6124012 | Julius Jenkins III, as Successor-in-Interest to and as Wrongful Death Heir of Julius Jenkins, Jr., Deceased; and Romia Jenkins, Patricia Crain, as Wrongful Death Heirs of Julius Jenkins, Jr., Deceased | Tosco Corporation, Hugo Parker, 240 Stockton Street, 8th Floor | San Francisco | CA | 94108 | |
| 6124031 | Julius Jenkins III, as Successor-in-Interest to and as Wrongful Death Heir of Julius Jenkins, Jr., Deceased; and Romia Jenkins, Patricia Crain, as Wrongful Death Heirs of Julius Jenkins, Jr., Deceased | Union Oil Company of California, Prindle Decker & Amaro, LLP, 310 Golden Shore, 4th Floor | Long Beach | CA | 90802-4246 | |
| 6124046 | Julius Jenkins III, as Successor-in-Interest to and as Wrongful Death Heir of Julius Jenkins, Jr., Deceased; and Romia Jenkins, Patricia Crain, as Wrongful Death Heirs of Julius Jenkins, Jr., Deceased | Warren Pumps LLC, Tucker Ellis LLP, 1 Market Plaza, Suite 700, Steuart Tower | San Francisco | CA | 94105 | |
| 6124003 | Julius Jenkins III, as Successor-in-Interest to and as Wrongful Death Heir of Julius Jenkins, Jr., Deceased; and Romia Jenkins, Patricia Crain, as Wrongful Death Heirs of Julius Jenkins, Jr., Deceased | William Powell Company, Foley & Mansfield LLP, 2185 N. California Blvd., Suite 575 | Walnut Creek | CA | 94596 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6007674 | Julius Jenkins, III, as Successor-in-Interest to and as Wrongful Death Heir of Julius Jenkins, Jr., Deceased; and Romia Jenkins, Patricia Crain, as Wrongful Death Heirs of | Julius Jenkins, Jr., Deceased, Brayton Purcell, LLP, 224 Rush Landing Road, P.O Box 6169 | Novato | CA | 94949-6169 | |
| 7702609 | JULIUS M SOBOLEWSKI & | Address on file | | | | |
| 7702610 | JULIUS R WOJCIECHOWSKI | Address on file | | | | |
| 7702611 | JULIUS S KIVACS & | Address on file | | | | |
| 7774245 | JULIUS SASLOW | 3135 LOWE CT | THE VILLAGES | FL | 32163-4249 | |
| 7702612 | JULIUS T LEVY & | Address on file | | | | |
| 7702613 | JULIUS YAP & | Address on file | | | | |
| 7261767 | Julius, Alyson | Address on file | | | | |
| 7328694 | Julius, Devin | Address on file | | | | |
| 4992538 | Julius, Elaine | Address on file | | | | |
| 5986363 | JULIUS, KATHY | Address on file | | | | |
| 4937760 | JULIUS, KATHY | 2288 PEREZ STREET | SALINAS | CA | 93906 | |
| 7294024 | Jullian, Judith | Address on file | | | | |
| 7244098 | Julson, Edwin | Address on file | | | | |
| 7953153 | Jump, Broc Andrew | 17700 Kennison Lane | Lodi | CA | 95240 | |
| 6009223 | JUMPSTART CONSTRUCTION INC | 36 DEL ROSA CT | WALNUT CREEK | CA | 94596 | |
| 7702614 | JUN SEGIMOTO TOD | Address on file | | | | |
| 4932362 | JUN, YONG GU | JAMES ACUPUNCTURE, 1712 BRODEA LANE | ROCKLIN | CA | 95765 | |
| 7702615 | JUNA M HO SANG TR UA JUN 20 84 | Address on file | | | | |
| 7953154 | Junaid Family Trust | 26727 Taaffe Road | Los Altos Hills | CA | 94022 | |
| 4938344 | Juncker, Dana | 22760 Montrose Court | Los Gatos | CA | 95033 | |
| 4937653 | Junco, Maria | 1185 Carpenter Canyon Road | Arroyo Grande | CA | 93420 | |
| 4923567 | JUNCTION EDUCATIONAL FOUNDATION | PO Box 321 | PALO CEDRO | CA | 96073 | |
| 7702616 | JUNE A BURR TR JUNE A BURR | Address on file | | | | |
| 7702620 | JUNE A LAURENCE & CLAUDINE | Address on file | | | | |
| 7784584 | JUNE A LAURENCE & CLAUDINE | KOSLOWSKI JT TEN, 33964 SLEEPY HOLLOW | LIVONIA | MI | 48150 | |
| 7702624 | JUNE A RUDEL | Address on file | | | | |
| 7175350 | June Ann Jamerson | Address on file | | | | |
| 7175350 | June Ann Jamerson | Address on file | | | | |
| 7175350 | June Ann Jamerson | Address on file | | | | |
| 7175350 | June Ann Jamerson | Address on file | | | | |
| 7175350 | June Ann Jamerson | Address on file | | | | |
| 7762374 | JUNE ARCHER | 457 CHARTER WAY DR | WILDWOOD | MO | 63040-1560 | |
| 7777545 | JUNE B EDWARDS | PO BOX 668 | MOSSYROCK | WA | 98564-0668 | |
| 7702625 | JUNE B RYSHKE | Address on file | | | | |
| 7767420 | JUNE B SIMMONS TR UA SEP 6 90 | H & J SIMMONS 1990 REVOCABLE, LIVING TRUST, 3486 MIDDLETON AVE | CASTRO VALLEY | CA | 94546-2042 | |
| 7702626 | JUNE BIAGI & MARJORIE BIAGI & | Address on file | | | | |
| 8283230 | June Blackwell, Individually and as Trustee of the Blackwell Revocable Inter Vivos Trust | Address on file | | | | |
| 8283230 | June Blackwell, Individually and as Trustee of the Blackwell Revocable Inter Vivos Trust | Address on file | | | | |
| 7763509 | JUNE BRIGGS | 241 SHOSHONE ST N # 2 | TWIN FALLS | ID | 83301-6151 | |
| 7702627 | JUNE C KIN CUST | Address on file | | | | |
| 7786128 | JUNE C LELAND | PO BOX 1455 E | ELLIJAY | GA | 30540-0018 | |
| 7702629 | JUNE C MORRIS TR UA APR 16 99 | Address on file | | | | |
| 7702628 | JUNE C MORRIS TR UA APR 16 99 | Address on file | | | | |
| 7702630 | JUNE C STEFFENSEN TRUSTEE | Address on file | | | | |
| 7702631 | JUNE CARROS | Address on file | | | | |
| 7702632 | JUNE CARROS TR UW EDITH MARIE | Address on file | | | | |
| 7785452 | JUNE CLENDENIN | 4703 HARRISON AVE | BOULDER | CO | 80303-1106 | |
| 7764515 | JUNE CLOW | 96 W NATIONAL AVE | CLOVIS | CA | 93612-5039 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7779661 | JUNE COULTAS EXEC | ESTATE OF ALDO B COULTAS JR, 14 PINE AVE | MADISON | NJ | 07940-1119 | |
| 7702633 | JUNE CROWLEY TR UA JUL 13 00 | Address on file | | | | |
| 7855106 | JUNE DAVID BRISTER | 226 Magnolia St | Mandeville | LA | 70448 | |
| 7702634 | JUNE E ADAMY | Address on file | | | | |
| 7763125 | JUNE E BISCHOFF TR | DONALD E BISCHOFF & JUNE E, BISCHOFF REVOCABLE INTER VIVOS TRUST UA SEP 30 82, 2500 TRAILSIDE CT | PLEASANTON | CA | 94588-4769 | |
| 7702635 | JUNE E BISHOP | Address on file | | | | |
| 7764552 | JUNE E COHN | PO BOX 1226 | SELMA | AL | 36702-1226 | |
| 7702636 | JUNE E HANNIGAN TTEE | Address on file | | | | |
| 7702637 | JUNE E KIRCHNER | Address on file | | | | |
| 7771106 | JUNE E MCDERMOTT & MICHAEL J MCDERMOTT & COLIN P | MCDERMOTT & DENISE M REYES & KEVIN D MCDERMOTT JT TEN, 620 ROADRUNNER DR | PATTERSON | CA | 95363-8708 | |
| 7702638 | JUNE E MIDDLETON CUST | Address on file | | | | |
| 7702639 | JUNE E PEPLINSKI | Address on file | | | | |
| 7776971 | JUNE E WOEHRMAN CUST | JAMES EUGENE WOEHRMAN, UNIF GIFT MIN ACT CA, PO BOX 23573 | PLEASANT HILL | CA | 94523-0573 | |
| 7702640 | JUNE E WOEHRMAN CUST | Address on file | | | | |
| 7702641 | JUNE EVINGER | Address on file | | | | |
| 7702642 | JUNE F OGA | Address on file | | | | |
| 7702643 | JUNE F TAKUSHI | Address on file | | | | |
| 7768965 | JUNE F VESTA TR UA APR 23 09 THE | JUNE F VESTA  LIVING TRUST, 3221 LOVE ST | SELMA | CA | 93662-2562 | |
| 7776970 | JUNE F WOEBER & | LORENE L WOEBER JT TEN, 2001 AKERS RD APT 217 | BAKERSFIELD | CA | 93309-5066 | |
| 7702644 | JUNE FAY BIAGI TR UA JUN 10 92 | Address on file | | | | |
| 7702645 | JUNE FAY BIAGI TR UA JUN 2 92 | Address on file | | | | |
| 7702646 | JUNE FERAR | Address on file | | | | |
| 7702647 | JUNE FORBES | Address on file | | | | |
| 7770000 | JUNE G LEGEAI | 206 SAUVE RD | RIVER RIDGE | LA | 70123-1936 | |
| 7768378 | JUNE H HUNTSMAN | 4930 DISCOVERY PT | BYRON | CA | 94505-9471 | |
| 7773526 | JUNE H RENZ TR UA JUN 28 95 | THE RENZ LIVING TRUST, 6112 SUMMERFIELD DR | BAKERSFIELD | CA | 93313-3485 | |
| 7702648 | JUNE H SUMMERS | Address on file | | | | |
| 7166929 | June Haney Smith individually/trustee of the June Haney Smith Family Trust, under trust dated October 3, 1988 | Address on file | | | | |
| 7767560 | JUNE HANNIGAN | 7803 MEDINAH CT | PLEASANTON | CA | 94588-3107 | |
| 7767771 | JUNE HAWKINS | C/O DAVID OLESEN, 230 BUTTERCUP CT | NAPA | CA | 94559-3580 | |
| 7702649 | JUNE HOFFMAN CUST | Address on file | | | | |
| 7763282 | JUNE I BONE | 540 OHLSON ST | YUBA CITY | CA | 95991-3332 | |
| 7764772 | JUNE I COULTAS | 14 PINE AVE | MADISON | NJ | 07940-1119 | |
| 7702650 | JUNE I EIDSON | Address on file | | | | |
| 7784754 | JUNE I SABEL | 1579 NORTH CASTLE RD | SONOMA | CA | 95476-4864 | |
| 7702653 | JUNE I SABEL | Address on file | | | | |
| 7782932 | JUNE IRENE EIDSON & | ALICE R EIDSON &, EARL L EIDSON JT TEN, 6105 LOST VALLEY RD | RALEIGH | NC | 27612-1815 | |
| 7702655 | JUNE J GAVIN TR JUNE J GAVIN | Address on file | | | | |
| 7702656 | JUNE JACOBS | Address on file | | | | |
| 7188476 | June Johnson | Address on file | | | | |
| 7188476 | June Johnson | Address on file | | | | |
| 7763115 | JUNE JUNKO BINGO TR | JUNE JUNKO BINGO LIVING TRUST, UA OCT 22 93, 3640 LOS FELIZ BLVD APT 12 | LOS ANGELES | CA | 90027-2487 | |
| 7702657 | JUNE JUNKO KOUKL | Address on file | | | | |
| 7702658 | JUNE JUNKO SUGIHARA | Address on file | | | | |
| 7768966 | JUNE K HALLS TR UA MAY 28 97 | THE JUNE K HALLS LIVING TRUST, 1530 W CULPEPPER CIR | SALT LAKE CITY | UT | 84123-6622 | |
| 7702659 | JUNE KAY ROTHE | Address on file | | | | |
| 7702660 | JUNE L AGUIAR | Address on file | | | | |
| 7702662 | JUNE L ALLIGUIE TR ARMAND L | Address on file | | | | |
| 7702663 | JUNE L BROWN | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 4515 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7702664 | JUNE L KILROY TR UA JUL 31 98 | Address on file | | | | |
| 7702665 | JUNE L MIKKELSEN TTEE | Address on file | | | | |
| 7702666 | JUNE L PAYNE TR | Address on file | | | | |
| 7776489 | JUNE L WANDELL TR | WANDELL TRUST UA MAR 23 93, 7400 BLACK TREE LN | CITRUS HEIGHTS | CA | 95610-3275 | |
| 7702667 | JUNE LEE RANSOM | Address on file | | | | |
| 7778412 | JUNE LEE TTEE | DAN VAZIRI 1991 LIVING TRUST, U/A DTD 05/02/1991, 711 MEDFORD CTR # 140 | MEDFORD | OR | 97504-6772 | |
| 7702668 | JUNE M CLARK | Address on file | | | | |
| 7765070 | JUNE M DAVIDSEN | MAPLE HILLS, N1413 BIRD LN | FONTANA | WI | 53125-1925 | |
| 7782885 | JUNE M DE HAVEN | 6344 PALO VERDE ROAD | CASTRO VALLEY | CA | 94552-9544 | |
| 7702669 | JUNE M ESTRADA CUST | Address on file | | | | |
| 7766516 | JUNE M FRENCH & | JOHN C FRENCH TR, FRENCH FAMILY TRUST UA JUN 28 93, 1249 14TH AVE | SACRAMENTO | CA | 95822-1109 | |
| 7702670 | JUNE M FRENCH & | Address on file | | | | |
| 7702671 | JUNE M HAMILTON & | Address on file | | | | |
| 7702672 | JUNE M HOLLAND | Address on file | | | | |
| 7845505 | JUNE M MOTZER | 26145 WITINA LANE | BUCKEYE | AZ | 85396 | |
| 7702673 | JUNE M MOTZER | Address on file | | | | |
| 7702674 | JUNE M RELAT & CAROL J BAKER & | Address on file | | | | |
| 7194332 | JUNE M SANCHEZ | Address on file | | | | |
| 7194332 | JUNE M SANCHEZ | Address on file | | | | |
| 7702675 | JUNE M SHIRAKI CUST | Address on file | | | | |
| 7774932 | JUNE M SMITH TR | SMITH FAMILY TRUST, UA NOV 28 95, 4033 ELSTON AVE | OAKLAND | CA | 94602-1622 | |
| 7936952 | June M. Green Trustee & June M. Green Revocable Trust | Address on file | | | | |
| 7702676 | JUNE MARIE NAVE & | Address on file | | | | |
| 7702677 | JUNE MARIE PATRICK | Address on file | | | | |
| 7153273 | June Marie Sahm | Address on file | | | | |
| 7153273 | June Marie Sahm | Address on file | | | | |
| 7153273 | June Marie Sahm | Address on file | | | | |
| 7153273 | June Marie Sahm | Address on file | | | | |
| 7153273 | June Marie Sahm | Address on file | | | | |
| 7153273 | June Marie Sahm | Address on file | | | | |
| 7152992 | June Marie Winberg | Address on file | | | | |
| 7152992 | June Marie Winberg | Address on file | | | | |
| 7152992 | June Marie Winberg | Address on file | | | | |
| 7152992 | June Marie Winberg | Address on file | | | | |
| 7152992 | June Marie Winberg | Address on file | | | | |
| 7152992 | June Marie Winberg | Address on file | | | | |
| 6144961 | JUNE MOUNTAIN VINEYARD LLC | Address on file | | | | |
| 7766979 | JUNE N GLATZ TR WILLIAM O GLATZ | EXEMPTION TRUST WILLIAM O GLATZ, & JUNE N GLATZ REVOCABLE TRUST UA JAN 22 93, 4526 STURCH LN | SHINGLE SPRINGS | CA | 95682-9331 | |
| 7702678 | JUNE NELSON TR UA FEB 11 00 | Address on file | | | | |
| 7768967 | JUNE P NELSON TR UDT | JUL 21 99 JUNE P NELSON, REVOCABLE TRUST, 1630 WATSON AVE | SAINT PAUL | MN | 55116-1430 | |
| 7702679 | JUNE P S CHENG | Address on file | | | | |
| 7702680 | JUNE PRESSEL & ARTHUR F PRESSEL TR | Address on file | | | | |
| 7773161 | JUNE PRESSEL TR | PRESSEL FAMILY TRUST, UA JUN 8 73, 516 S DICKEL ST | ANAHEIM | CA | 92805-4523 | |
| 7774375 | JUNE R SCHMITT | C/O BRUCE MCGREGOR, 8561 LAKESIDE DR | ENGLEWOOD | FL | 34224-7695 | |
| 7702681 | JUNE RIGSBEE | Address on file | | | | |
| 7702682 | JUNE SABEL | Address on file | | | | |
| 7180415 | June Sanchez, POA for Walter Olsen | Address on file | | | | |
| 7184616 | June Schreiber | Address on file | | | | |
| 7184616 | June Schreiber | Address on file | | | | |
| 5925313 | June Schreiber | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 4516 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5925312 | June Schreiber | Address on file | | | | |
| 5925310 | June Schreiber | Address on file | | | | |
| 5925311 | June Schreiber | Address on file | | | | |
| 5925309 | June Schreiber | Address on file | | | | |
| 7774968 | JUNE SMITH | 2050 IRVING DR | EUREKA | CA | 95503-7022 | |
| 7702683 | JUNE T DEMAYO | Address on file | | | | |
| 7702684 | JUNE T LEE TR UA NOV 16 89 | Address on file | | | | |
| 7153374 | June Taylor Hickman | Address on file | | | | |
| 7153374 | June Taylor Hickman | Address on file | | | | |
| 7153374 | June Taylor Hickman | Address on file | | | | |
| 7153374 | June Taylor Hickman | Address on file | | | | |
| 7153374 | June Taylor Hickman | Address on file | | | | |
| 7153374 | June Taylor Hickman | Address on file | | | | |
| 7702685 | JUNE THORNHILL | Address on file | | | | |
| 5925317 | June Towle | Address on file | | | | |
| 5925316 | June Towle | Address on file | | | | |
| 5925315 | June Towle | Address on file | | | | |
| 5925314 | June Towle | Address on file | | | | |
| 7702686 | JUNE TUSKA KRIEGER & | Address on file | | | | |
| 7702687 | JUNE UNDERWOOD TR | Address on file | | | | |
| 7702688 | JUNE VESTA SUCC TTEE | Address on file | | | | |
| 7702689 | JUNE WALSH | Address on file | | | | |
| 7941676 | JUNE WILLIAMS | 3144 BIG SPRINGS ROAD | LOS ALAMITOS | CA | 90702 | |
| 7767065 | JUNE Y GONG | 309 TYRELLA AVE | MOUNTAIN VIEW | CA | 94043-3812 | |
| 7777200 | JUNE YIP TR UA NOV 9 90 | JUNE YIP INTER VIVOS TRUST, 3776 MORTENSEN RD | SAN LEANDRO | CA | 94578-4150 | |
| 7762883 | JUNEAU G BELL | 47 CYPRESS RD | SAN ANSELMO | CA | 94960-2357 | |
| 6153189 | Junemann, Michael | Address on file | | | | |
| 4923568 | JUNG & YUEN LLP | 888 S FIGUEROA ST #720 | LOS ANGELES | CA | 90017 | |
| 4933048 | Jung & Yuen, LLP | 888 South Figueroa Street Suite 720 | Los Angeles | CA | 90017 | |
| 6144803 | JUNG DOUGLAS B TR & BETTY L TR | Address on file | | | | |
| 6134509 | JUNG ESTHER S | Address on file | | | | |
| 7197230 | Jung Family Revocable Trust February 18, 2006 | Address on file | | | | |
| 7197230 | Jung Family Revocable Trust February 18, 2006 | Address on file | | | | |
| 7197230 | Jung Family Revocable Trust February 18, 2006 | Address on file | | | | |
| 7197230 | Jung Family Revocable Trust February 18, 2006 | Address on file | | | | |
| 7197230 | Jung Family Revocable Trust February 18, 2006 | Address on file | | | | |
| 7197230 | Jung Family Revocable Trust February 18, 2006 | Address on file | | | | |
| 7176926 | Jung Im | Address on file | | | | |
| 7176926 | Jung Im | Address on file | | | | |
| 7142514 | Jung Ja Bent | Address on file | | | | |
| 7142514 | Jung Ja Bent | Address on file | | | | |
| 7142514 | Jung Ja Bent | Address on file | | | | |
| 7142514 | Jung Ja Bent | Address on file | | | | |
| 4941234 | Jung Youn Lee, DMD, Inc.-Lee, Katherine | 14535 S. Bascom Avenue | Los Gatos | CA | 95032 | |
| 4941285 | Jung Youn Lee, DMD, Inc.-Lee, Michael Lee | 14535 S. Bascom Avenue | Los Gatos | CA | 95032 | |
| 5871610 | Jung, Albert | Address on file | | | | |
| 4950174 | Jung, Carol Joan | Address on file | | | | |
| 4951931 | Jung, Jeffrey Burbank | Address on file | | | | |
| 4980434 | Jung, Marian | Address on file | | | | |
| 4991696 | Jung, Mary | Address on file | | | | |
| 4926796 | JUNG, PAUL R | 1583 21ST AVE | SAN FRANCISCO | CA | 94122 | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 4517
of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5954029 | Jung, VIctoria | Address on file | | | | |
| 4937516 | Jung, VIctoria | 109 Shooting Star Isle | San Jose | CA | 95112 | |
| 4994302 | Jung, Wayne | Address on file | | | | |
| 4987136 | Jung, William | Address on file | | | | |
| 5983998 | Jung, Young | Address on file | | | | |
| 6008430 | JUNG, ZHI WEN | Address on file | | | | |
| 7190169 | Junge-Dewell, Erin Evelyn | Address on file | | | | |
| 7190169 | Junge-Dewell, Erin Evelyn | Address on file | | | | |
| 7149498 | Jungemann, William | Address on file | | | | |
| 7149498 | Jungemann, William | Address on file | | | | |
| 7149498 | Jungemann, William | Address on file | | | | |
| 7149498 | Jungemann, William | Address on file | | | | |
| 4950402 | Jungerberg, Bonnie Evelyn | Address on file | | | | |
| 7769896 | JUNICE LECKRONE | PO BOX 155 | EFFIE | LA | 71331-0155 | |
| 4978676 | Junio, Corazon | Address on file | | | | |
| 7287189 | Junio, Eric Galo | Address on file | | | | |
| 7274671 | Junio, Fredylita Leah | Address on file | | | | |
| 4983717 | Junio, Jose | Address on file | | | | |
| 7234233 | Junio, Preem Lhery | Address on file | | | | |
| 4923569 | JUNIOR ACHIEVEMENT | 3003 OAK RD STE 130 | WALNUT CREEK | CA | 94597-4501 | |
| 4923570 | JUNIOR ACHIEVEMENT OF SOUTHEAST | TEXAS INC, 2115 E GOVERNORS CIRCLE | HOUSTON | TX | 77092 | |
| 4923571 | JUNIOR CENTER OF ARTS AND SCIENCE | 558 BELLEVUE AVE | OAKLAND | CA | 94610 | |
| 7941677 | JUNIPER ENERGY, LLC | 818 CRYSTAL SPRINGS RD | HILLSBOROUGH | CA | 94010 | |
| 6084415 | Juniper Energy, LLC | Keith McDaniels, 818 Crystal Springs Rd | Hillsborough | CA | 94010 | |
| 4939071 | Juniper Group, LLC-Bordeleau, Jay | 598 Haight St | San Francisco | CA | 94117 | |
| 7783568 | JUNIS J MCCARTY TR UA MAY 19 89 | ROBERT C MCCARTY & JUNIS J, MCCARTY TRUST, 1 VAN CLEAVE WAY | OAKLAND | CA | 94619 | |
| 7782570 | JUNIS J MCCARTY TR UA MAY 19 89 | ROBERT C MCCARTY & JUNIS J, MCCARTY TRUST, 1 VANCLEAVE WAY | OAKLAND | CA | 94619-2339 | |
| 7152729 | Junise McGinnis | Address on file | | | | |
| 7152729 | Junise McGinnis | Address on file | | | | |
| 7152729 | Junise McGinnis | Address on file | | | | |
| 7194815 | Junise McGinnis | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194815 | Junise McGinnis | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 5871611 | junkin, Joseph | Address on file | | | | |
| 7153983 | Junko Olson | Address on file | | | | |
| 7153983 | Junko Olson | Address on file | | | | |
| 7153983 | Junko Olson | Address on file | | | | |
| 7153983 | Junko Olson | Address on file | | | | |
| 7153983 | Junko Olson | Address on file | | | | |
| 7153983 | Junko Olson | Address on file | | | | |
| 4936524 | Junn, Wendy | 1802 Ipswich Lane | Daly City | CA | 94014 | |
| 7778889 | JUNNE L HAYES | 7 STAGECOACH RD | ROLLING HILLS ESTATES | CA | 90274-1507 | |
| 4916288 | JUNTOS, ARRIBA | 1850 MISSION ST | SAN FRANCISCO | CA | 94103 | |
| 4923572 | JUONKIN K FONG M D | 2844 SUMMIT ST #103 | OAKLAND | CA | 94609 | |
| 4919497 | JUPINA MD, DAVID J | 8221 N FRESNO ST | FRESNO | CA | 93720 | |
| 4959766 | Juracich, Robert | Address on file | | | | |
| 6177653 | Jurado, Doreen | Address on file | | | | |
| 4960106 | Jurado, German L | Address on file | | | | |
| 4968675 | Jurado, Hugo A | Address on file | | | | |
| 4990522 | Jurado, Linda | Address on file | | | | |
| 4933788 | jurado, ralph | 555 crespi drive | pacifica | CA | 94044 | |
| 5984294 | jurado, ralph | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 4518 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6140599 | JURASEK FRANK A II TR & JURASEK SUZANNE M TR | Address on file | | | | |
| 4984968 | Jurasin, Carol | Address on file | | | | |
| 4994680 | Jurasin, Donald | Address on file | | | | |
| 6084416 | Jurcazak, Keith | Address on file | | | | |
| 7769441 | JURGEN KOK | 2184 SW DANFORTH CIR | PALM CITY | FL | 34990-7705 | |
| 7242419 | Jurgens, Amy | Address on file | | | | |
| 7276001 | Jurgens, Jennifer | Address on file | | | | |
| 5871612 | JURGENS, MICHAEL | Address on file | | | | |
| 4964050 | Jurgensen, Jason S | Address on file | | | | |
| 7228142 | Jurgenson, Emma | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 7321089 | Jurgenson, Greg S. | Address on file | | | | |
| 7321089 | Jurgenson, Greg S. | Address on file | | | | |
| 7321089 | Jurgenson, Greg S. | Address on file | | | | |
| 7321089 | Jurgenson, Greg S. | Address on file | | | | |
| 7473153 | Jurgenson, Marianne Lee | Address on file | | | | |
| 7473153 | Jurgenson, Marianne Lee | Address on file | | | | |
| 7473153 | Jurgenson, Marianne Lee | Address on file | | | | |
| 7473153 | Jurgenson, Marianne Lee | Address on file | | | | |
| 4920372 | JURIC, ELIAS | 259 IVORY PL | LIVERMORE | CA | 94550 | |
| 7258712 | Jurickovich, Kaleb | Address on file | | | | |
| 7258712 | Jurickovich, Kaleb | Address on file | | | | |
| 7258712 | Jurickovich, Kaleb | Address on file | | | | |
| 7258712 | Jurickovich, Kaleb | Address on file | | | | |
| 7702690 | JURIS JEKABSON | Address on file | | | | |
| 4923574 | JURISOLUTIONS INC | CYLA JURISTAFF JXP SEARCH, CYLA JURISTAFF JXP SEARCH, PO Box 826675 | PHILADELPHIA | PA | 19182 | |
| 4997752 | Jurkiewicz, James | Address on file | | | | |
| 4955446 | Jurkiewicz, Valerie Ann | Address on file | | | | |
| 7308747 | Jurkovic, Michael | Address on file | | | | |
| 7303967 | Jurkovic, Michael | Address on file | | | | |
| 8009078 | Jurkovich, Eileen M | Address on file | | | | |
| 4923101 | JURKOWITZ, JAY | JAY JURKOWITZ MD INC, 16311 VENTURA BLVD STE # 1000 | ENCINO | CA | 91436 | |
| 7254619 | Jurow, Jeff | Address on file | | | | |
| 7236949 | Jurow, Lindsay | Address on file | | | | |
| 6134703 | JURS LAURIE TRUSTEE | Address on file | | | | |
| 4945209 | Just Breakfast-Assadi, Daniel | 2901 Monterey hwy | San Jose | CA | 95111 | |
| 6084418 | Just Energy Solutions Inc. | 5251 Westheimer Road, Suite 1000 | Houston | TX | 77056 | |
| 4937683 | Just for Kids, Hernandez, Sylvia | 1102 Eagle Dr | Salinas | CA | 93905 | |
| 6146257 | JUST ROBERT J III & MARES MARTINA | Address on file | | | | |
| 6141177 | JUST ROBERT J JR TR & JUST NANCY MARSH TR | Address on file | | | | |
| 6130110 | JUST RULE LLC | Address on file | | | | |
| 6158870 | Just, Margaret A | Address on file | | | | |
| 5871613 | Just, Robert | Address on file | | | | |
| 5864968 | JUSTAMERE ENTERPRISE, LLC | Address on file | | | | |
| 6140602 | JUSTI CREEK LLC | Address on file | | | | |
| 6140403 | JUSTI CREEK LLC | Address on file | | | | |
| 6133590 | JUSTICE KENNETH ETAL | Address on file | | | | |
| 6133505 | JUSTICE KENNETH JOHN | Address on file | | | | |
| 7196231 | JUSTICE M. MELLO | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196231 | JUSTICE M. MELLO | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 5925321 | Justice Seldon | Address on file | | | | |
| 5925319 | Justice Seldon | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5925322 | Justice Seldon | Address on file | | | | |
| 5925318 | Justice Seldon | Address on file | | | | |
| 5925320 | Justice Seldon | Address on file | | | | |
| 7185304 | JUSTICE, ASHLEY | Address on file | | | | |
| 7164893 | JUSTICE, ASHLEY | JOHN N DEMAS, 701 HOWE AVE, SUITE A-1 | SACRAMENTO | CA | 95825 | |
| 7164893 | JUSTICE, ASHLEY | ADAM D SORRELLS, 60 Independence Circle, Suite 100, Chico | | CA | 95973 | |
| 7164893 | JUSTICE, ASHLEY | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle, Chico | | CA | 95973 | |
| 4981890 | Justice, Calvin | Address on file | | | | |
| 7185303 | JUSTICE, CHARLES THOMAS | Address on file | | | | |
| 7164892 | JUSTICE, CHARLES THOMAS | JOHN N DEMAS, 701 HOWE AVE, SUITE A-1 | SACRAMENTO | CA | 95825 | |
| 7164892 | JUSTICE, CHARLES THOMAS | ADAM D SORRELLS, 60 Independence Circle, Suite 100, Chico | | CA | 95973 | |
| 7164892 | JUSTICE, CHARLES THOMAS | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle, Chico | | CA | 95973 | |
| 7953155 | Justice, David & Larissa | 6639 Wishing Well | Loomis | CA | 95650 | |
| 4958552 | Justice, Donna Marie | Address on file | | | | |
| 4977151 | Justice, Elizabeth | Address on file | | | | |
| 5939214 | Justice, Jillian | Address on file | | | | |
| 7328105 | Justice, Jillian | Address on file | | | | |
| 7702691 | JUSTIN A MCWETHY | Address on file | | | | |
| 7702692 | JUSTIN A WENNERSTROM & | Address on file | | | | |
| 7175515 | Justin A. Stultz | Address on file | | | | |
| 7175515 | Justin A. Stultz | Address on file | | | | |
| 7175515 | Justin A. Stultz | Address on file | | | | |
| 7175515 | Justin A. Stultz | Address on file | | | | |
| 7175515 | Justin A. Stultz | Address on file | | | | |
| 7175515 | Justin A. Stultz | Address on file | | | | |
| 7143978 | Justin Allison Burger | Address on file | | | | |
| 7143978 | Justin Allison Burger | Address on file | | | | |
| 7143978 | Justin Allison Burger | Address on file | | | | |
| 7143978 | Justin Allison Burger | Address on file | | | | |
| 7165243 | Justin Altamura | Khaldoun Baghdadi, 650 California St., 26th Floor | San Francisco | CA | 94108 | |
| 7941678 | JUSTIN AND THEA BAKER | 5181 FOSTER ROAD | PARADISE | CA | 95969 | |
| 7189599 | Justin Andrew Andersen | Address on file | | | | |
| 7189599 | Justin Andrew Andersen | Address on file | | | | |
| 7702693 | JUSTIN ANDREW NEVILLE | Address on file | | | | |
| 5925324 | Justin B Dockins | Address on file | | | | |
| 5925326 | Justin B Dockins | Address on file | | | | |
| 5925328 | Justin B Dockins | Address on file | | | | |
| 5925327 | Justin B Dockins | Address on file | | | | |
| 5925323 | Justin B Dockins | Address on file | | | | |
| 7702694 | JUSTIN B POLK | Address on file | | | | |
| 5944862 | Justin Badgett | Address on file | | | | |
| 5909921 | Justin Badgett | Address on file | | | | |
| 5902609 | Justin Badgett | Address on file | | | | |
| 5925331 | Justin Barry Dockins | Address on file | | | | |
| 5925330 | Justin Barry Dockins | Address on file | | | | |
| 5925332 | Justin Barry Dockins | Address on file | | | | |
| 5925329 | Justin Barry Dockins | Address on file | | | | |
| 7197629 | JUSTIN BEDELL | Address on file | | | | |
| 7197629 | JUSTIN BEDELL | Address on file | | | | |
| 7152682 | Justin Blaine Callaway | Address on file | | | | |
| 7152682 | Justin Blaine Callaway | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7152682 | Justin Blaine Callaway | Address on file | | | | |
| 7152682 | Justin Blaine Callaway | Address on file | | | | |
| 7152682 | Justin Blaine Callaway | Address on file | | | | |
| 7152682 | Justin Blaine Callaway | Address on file | | | | |
| 5905135 | Justin Bordessa | Address on file | | | | |
| 5908681 | Justin Bordessa | Address on file | | | | |
| 7177189 | Justin Boucher | Address on file | | | | |
| 7177189 | Justin Boucher | Address on file | | | | |
| 5925336 | Justin Brooks Beall | Address on file | | | | |
| 5925335 | Justin Brooks Beall | Address on file | | | | |
| 5925334 | Justin Brooks Beall | Address on file | | | | |
| 5925333 | Justin Brooks Beall | Address on file | | | | |
| 7702695 | JUSTIN BRYAN SWINDELL | Address on file | | | | |
| 7702696 | JUSTIN C AMANN | Address on file | | | | |
| 7783066 | JUSTIN C GUNNISON & | FRANCIA R GUNNISON, TR UA JAN 20 03 THE GUNNISON FAMILY TRUST, 14727 HERNANDEZ SQUARE | RANCHO MURIETA | CA | 95683-9737 | |
| 7194694 | Justin Cahoy | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194694 | Justin Cahoy | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194694 | Justin Cahoy | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194694 | Justin Cahoy | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194694 | Justin Cahoy | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194694 | Justin Cahoy | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7188477 | Justin Carmack | Address on file | | | | |
| 7188477 | Justin Carmack | Address on file | | | | |
| 7198438 | JUSTIN CARY NORTEN | Address on file | | | | |
| 7198438 | JUSTIN CARY NORTEN | Address on file | | | | |
| 7702697 | JUSTIN CHARLES DUNLAP | Address on file | | | | |
| 7183933 | Justin Craig Likens (Elaine Lovelady, Parent) | Address on file | | | | |
| 7177185 | Justin Craig Likens (Elaine Lovelady, Parent) | Address on file | | | | |
| 7177185 | Justin Craig Likens (Elaine Lovelady, Parent) | Address on file | | | | |
| 7272725 | Justin Craig Likens (Elaine Lovelady, Parent) | Address on file | | | | |
| 7272725 | Justin Craig Likens (Elaine Lovelady, Parent) | Address on file | | | | |
| 7934279 | JUSTIN DAHLEM.;. | 30101 HIGHWAY 41 | COARSEGOLD | CA | 93614 | |
| 5907787 | Justin Daly | Address on file | | | | |
| 5910566 | Justin Daly | Address on file | | | | |
| 5912830 | Justin Daly | Address on file | | | | |
| 5942288 | Justin Daly | Address on file | | | | |
| 5911636 | Justin Daly | Address on file | | | | |
| 5912280 | Justin Daly | Address on file | | | | |
| 5925340 | Justin Davis | Address on file | | | | |
| 5925339 | Justin Davis | Address on file | | | | |
| 5925338 | Justin Davis | Address on file | | | | |
| 5925337 | Justin Davis | Address on file | | | | |
| 5925344 | Justin Deckman | Address on file | | | | |
| 5925342 | Justin Deckman | Address on file | | | | |
| 5925345 | Justin Deckman | Address on file | | | | |
| 5925341 | Justin Deckman | Address on file | | | | |
| 5925343 | Justin Deckman | Address on file | | | | |
| 5925349 | Justin Desantis | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5925348 | Justin Desantis | Address on file | | | | |
| 5925347 | Justin Desantis | Address on file | | | | |
| 5925346 | Justin Desantis | Address on file | | | | |
| 7779935 | JUSTIN DIRIDONI | 141 ELM ST | ROSEVILLE | CA | 95678-2505 | |
| 7193697 | JUSTIN DOCKINS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193697 | JUSTIN DOCKINS | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7702698 | JUSTIN DOUGLAS WELCH | Address on file | | | | |
| 7194797 | Justin E Baughman | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194797 | Justin E Baughman | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194797 | Justin E Baughman | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194797 | Justin E Baughman | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194797 | Justin E Baughman | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194797 | Justin E Baughman | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7152727 | Justin E. Houston | Address on file | | | | |
| 7152727 | Justin E. Houston | Address on file | | | | |
| 7152727 | Justin E. Houston | Address on file | | | | |
| 7152727 | Justin E. Houston | Address on file | | | | |
| 7152727 | Justin E. Houston | Address on file | | | | |
| 7152727 | Justin E. Houston | Address on file | | | | |
| 7189600 | Justin Eugene Kerr | Address on file | | | | |
| 7189600 | Justin Eugene Kerr | Address on file | | | | |
| 7702699 | JUSTIN F TEAGUE | Address on file | | | | |
| 7141176 | Justin Floyd Farrington | Address on file | | | | |
| 7141176 | Justin Floyd Farrington | Address on file | | | | |
| 7192975 | Justin Floyd Farrington | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7192975 | Justin Floyd Farrington | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7197697 | JUSTIN FOLLESVOLD | Address on file | | | | |
| 7197697 | JUSTIN FOLLESVOLD | Address on file | | | | |
| 7177369 | Justin Frieman | Address on file | | | | |
| 7177369 | Justin Frieman | Address on file | | | | |
| 5908065 | Justin Frieman | Address on file | | | | |
| 5904387 | Justin Frieman | Address on file | | | | |
| 7702700 | JUSTIN GONSALVES & | Address on file | | | | |
| 6165863 | Justin Groh, Kyle Peter | Address on file | | | | |
| 5871614 | JUSTIN HAGOOD DBA PRECISION ELECTRIC GROUP CA | Address on file | | | | |
| 5871615 | Justin Hastings | Address on file | | | | |
| 7326503 | JUSTIN HAYMAN | 5428 KAITLYN PLACE | ROHNERT PARK | CA | 94928 | |
| 6084420 | Justin Helm | 10 Bertie Minor Ln | San Francisco | CA | 94115 | |
| 7175991 | Justin Henderson dba JH Fabrication & Off Road | Address on file | | | | |
| 7175991 | Justin Henderson dba JH Fabrication & Off Road | Address on file | | | | |
| 7175170 | Justin Hendry | Address on file | | | | |
| 7175170 | Justin Hendry | Address on file | | | | |
| 7175170 | Justin Hendry | Address on file | | | | |
| 7175170 | Justin Hendry | Address on file | | | | |
| 7175170 | Justin Hendry | Address on file | | | | |
| 7175170 | Justin Hendry | Address on file | | | | |
| 7153563 | Justin Hilley | Address on file | | | | |
| 7153563 | Justin Hilley | Address on file | | | | |
| 7153563 | Justin Hilley | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7153563 | Justin Hilley | Address on file | | | | |
| 7153563 | Justin Hilley | Address on file | | | | |
| 7153563 | Justin Hilley | Address on file | | | | |
| 7175000 | Justin Hunt MD | Address on file | | | | |
| 7175000 | Justin Hunt MD | Address on file | | | | |
| 7175000 | Justin Hunt MD | Address on file | | | | |
| 7175000 | Justin Hunt MD | Address on file | | | | |
| 7175000 | Justin Hunt MD | Address on file | | | | |
| 7175000 | Justin Hunt MD | Address on file | | | | |
| 5925351 | Justin Hunt MD | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue | Sacramento | CA | 95864 | |
| 5925352 | Justin Hunt MD | Robert W. Jackson, Esq., #117228, Law Offices of Robert W. Jackson, APC, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5925353 | Justin Hunt MD | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 5925350 | Justin Hunt MD | Address on file | | | | |
| 5925355 | Justin Hunt MD Inc. | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue | Sacramento | CA | 95864 | |
| 4946981 | Justin Hunt MD Inc. | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4946982 | Justin Hunt MD Inc. | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5925356 | Justin Hunt MD Inc. | Robert W. Jackson, Esq., #117228, Law Offices of Robert W. Jackson, APC, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4946980 | Justin Hunt MD Inc. | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 5925357 | Justin Hunt MD Inc. | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 5925354 | Justin Hunt MD Inc. | Address on file | | | | |
| 7175003 | Justin Hunt, M.D., Inc. | Address on file | | | | |
| 7175003 | Justin Hunt, M.D., Inc. | Address on file | | | | |
| 7175003 | Justin Hunt, M.D., Inc. | Address on file | | | | |
| 7175003 | Justin Hunt, M.D., Inc. | Address on file | | | | |
| 7175003 | Justin Hunt, M.D., Inc. | Address on file | | | | |
| 7175003 | Justin Hunt, M.D., Inc. | Address on file | | | | |
| 7174891 | Justin J Graham | Address on file | | | | |
| 7174891 | Justin J Graham | Address on file | | | | |
| 7174891 | Justin J Graham | Address on file | | | | |
| 7174891 | Justin J Graham | Address on file | | | | |
| 7195022 | Justin Jacob Fishell | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7169268 | Justin Jacob Fishell | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169268 | Justin Jacob Fishell | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195022 | Justin Jacob Fishell | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7328482 | Justin Jeffrey Couchot | Address on file | | | | |
| 5871616 | JUSTIN JHO | Address on file | | | | |
| 7141349 | Justin Joel Vargas | Address on file | | | | |
| 7141349 | Justin Joel Vargas | Address on file | | | | |
| 7141349 | Justin Joel Vargas | Address on file | | | | |
| 7141349 | Justin Joel Vargas | Address on file | | | | |
| 7766969 | JUSTIN JOHN GLAROS | 1122 STAFORE DR | BETHLEHEM | PA | 18017-1032 | |
| 7195416 | Justin Jordan Pack | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195416 | Justin Jordan Pack | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195416 | Justin Jordan Pack | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7195416 | Justin Jordan Pack | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195416 | Justin Jordan Pack | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195416 | Justin Jordan Pack | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7140434 | Justin Joseph Bordessa | Address on file | | | | |
| 7140434 | Justin Joseph Bordessa | Address on file | | | | |
| 7140434 | Justin Joseph Bordessa | Address on file | | | | |
| 7140434 | Justin Joseph Bordessa | Address on file | | | | |
| 7702701 | JUSTIN K LINCOLN | Address on file | | | | |
| 7771049 | JUSTIN K MCCARTNEY CUST | AUSTIN FABER MCCARTNEY, UNDER THE CA UNIF TRANSFERS TO MINORS ACT, 4218 MOUNT HERBERT AVE | SAN DIEGO | CA | 92117-4723 | |
| 7177102 | Justin Kaung | Address on file | | | | |
| 7177102 | Justin Kaung | Address on file | | | | |
| 5925359 | Justin Keillor | Address on file | | | | |
| 5963662 | Justin Keillor | Address on file | | | | |
| 5925363 | Justin Keillor | Address on file | | | | |
| 5925358 | Justin Keillor | Address on file | | | | |
| 5925361 | Justin Keillor | Address on file | | | | |
| 5925360 | Justin Keillor, individually and doing business as Keillor's Pest Solutions | Address on file | | | | |
| 7197982 | JUSTIN KEITH MILLER | Address on file | | | | |
| 7197982 | JUSTIN KEITH MILLER | Address on file | | | | |
| 7163090 | JUSTIN KIM | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163090 | JUSTIN KIM | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7192705 | JUSTIN KLAISNER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192705 | JUSTIN KLAISNER | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 5925367 | Justin Kraus | Address on file | | | | |
| 5925366 | Justin Kraus | Address on file | | | | |
| 5925365 | Justin Kraus | Address on file | | | | |
| 5925364 | Justin Kraus | Address on file | | | | |
| 7196232 | JUSTIN L CLARK | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196232 | JUSTIN L CLARK | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 5925369 | Justin L Loughmiler | Address on file | | | | |
| 5925370 | Justin L Loughmiler | Address on file | | | | |
| 5925372 | Justin L Loughmiler | Address on file | | | | |
| 5925371 | Justin L Loughmiler | Address on file | | | | |
| 5925368 | Justin L Loughmiler | Address on file | | | | |
| 7702702 | JUSTIN LANG | Address on file | | | | |
| 7184489 | Justin Lee McCann | Address on file | | | | |
| 7184489 | Justin Lee McCann | Address on file | | | | |
| 5925377 | Justin Liska | Address on file | | | | |
| 5925375 | Justin Liska | Address on file | | | | |
| 5925373 | Justin Liska | Address on file | | | | |
| 5925376 | Justin Liska | Address on file | | | | |
| 5925374 | Justin Liska | Address on file | | | | |
| 7196648 | Justin Lloyd Lee | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196648 | Justin Lloyd Lee | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196648 | Justin Lloyd Lee | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196648 | Justin Lloyd Lee | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7196648 | Justin Lloyd Lee | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196648 | Justin Lloyd Lee | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7702703 | JUSTIN LOUIS VETTORI | Address on file | | | | |
| 7941679 | JUSTIN LOVELL | 329 MILLER AVE | SOUTH SAN FRANCISCO | CA | 94080 | |
| 7780502 | JUSTIN M WONG | 21 GRANADA AVE | SAN FRANCISCO | CA | 94112-2239 | |
| 7153797 | Justin Maxwell | Address on file | | | | |
| 7153797 | Justin Maxwell | Address on file | | | | |
| 7153797 | Justin Maxwell | Address on file | | | | |
| 7153797 | Justin Maxwell | Address on file | | | | |
| 7153797 | Justin Maxwell | Address on file | | | | |
| 7153797 | Justin Maxwell | Address on file | | | | |
| 7238838 | Justin Maynard, Trustee of the Cheryl Lorraine Neely Personal Residence Trust | Address on file | | | | |
| 7192523 | JUSTIN MEDEIROS | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192523 | JUSTIN MEDEIROS | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7164356 | JUSTIN MEYERS | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164356 | JUSTIN MEYERS | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7141455 | Justin Michael Beilfuss | Address on file | | | | |
| 7141455 | Justin Michael Beilfuss | Address on file | | | | |
| 7141455 | Justin Michael Beilfuss | Address on file | | | | |
| 7141455 | Justin Michael Beilfuss | Address on file | | | | |
| 7702704 | JUSTIN MICHAEL FENZEL | Address on file | | | | |
| 7702705 | JUSTIN MORRIS | Address on file | | | | |
| 5871617 | Justin Nartker | Address on file | | | | |
| 7196233 | JUSTIN NGUYEN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196233 | JUSTIN NGUYEN | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7143773 | Justin Noah Cox | Address on file | | | | |
| 7143773 | Justin Noah Cox | Address on file | | | | |
| 7143773 | Justin Noah Cox | Address on file | | | | |
| 7143773 | Justin Noah Cox | Address on file | | | | |
| 7188478 | Justin Parker | Address on file | | | | |
| 7188478 | Justin Parker | Address on file | | | | |
| 5925382 | Justin Parker | Address on file | | | | |
| 5925379 | Justin Parker | Address on file | | | | |
| 5925380 | Justin Parker | Address on file | | | | |
| 5925378 | Justin Parker | Address on file | | | | |
| 5925381 | Justin Parker | Address on file | | | | |
| 6084421 | JUSTIN PASLEY, MERCED FENCE CO | 2252 SPACECRAFT DR | ATWATER | CA | 95301 | |
| 7771971 | JUSTIN PAUL NATHAN & | MRS LESLIE JOAN NATHAN, JT TEN, 13162 OTSEGO ST | SHERMAN OAKS | CA | 91423-1520 | |
| 5925386 | Justin Petersen | Address on file | | | | |
| 5925385 | Justin Petersen | Address on file | | | | |
| 5925384 | Justin Petersen | Address on file | | | | |
| 5925383 | Justin Petersen | Address on file | | | | |
| 7702706 | JUSTIN PHILLIP KING | Address on file | | | | |
| 7941680 | JUSTIN PINCHES | 23410 AIRPORT ROAD | COVELO | CA | 95428 | |
| 7702707 | JUSTIN PONZIO | Address on file | | | | |
| 7195906 | Justin Quinn Forsyth | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195906 | Justin Quinn Forsyth | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195906 | Justin Quinn Forsyth | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7195906 | Justin Quinn Forsyth | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195906 | Justin Quinn Forsyth | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195906 | Justin Quinn Forsyth | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7764503 | JUSTIN R CLINE | C/O THORNTON TOMASETTI, 330 N WABASH AVE STE 1500 | CHICAGO | IL | 60611-7622 | |
| 7770339 | JUSTIN R LORENZEN | PO BOX 616 | BIG PINEY | WY | 83113-0616 | |
| 7462795 | Justin Ramey | Address on file | | | | |
| 7199082 | Justin Ramey | Address on file | | | | |
| 7199082 | Justin Ramey | Address on file | | | | |
| 7462795 | Justin Ramey | Address on file | | | | |
| 7325036 | Justin Ray Jamison Cummings | James P Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7325036 | Justin Ray Jamison Cummings | James P. Frantz, attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7141643 | Justin Reid Shipman | Address on file | | | | |
| 7141643 | Justin Reid Shipman | Address on file | | | | |
| 7141643 | Justin Reid Shipman | Address on file | | | | |
| 7141643 | Justin Reid Shipman | Address on file | | | | |
| 7702708 | JUSTIN ROBERT JACOB & | Address on file | | | | |
| 7195920 | Justin Roberts | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195920 | Justin Roberts | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195920 | Justin Roberts | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195920 | Justin Roberts | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195920 | Justin Roberts | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195920 | Justin Roberts | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 5925388 | Justin S.Q. Mccord | Address on file | | | | |
| 5925389 | Justin S.Q. Mccord | Address on file | | | | |
| 5925391 | Justin S.Q. Mccord | Address on file | | | | |
| 5925390 | Justin S.Q. Mccord | Address on file | | | | |
| 5925387 | Justin S.Q. Mccord | Address on file | | | | |
| 5871619 | Justin Sato | Address on file | | | | |
| 5871618 | Justin Sato | Address on file | | | | |
| 5871622 | Justin Sato | Address on file | | | | |
| 7188479 | Justin Scott Gist | Address on file | | | | |
| 7188479 | Justin Scott Gist | Address on file | | | | |
| 7702709 | JUSTIN SCOTT PHILLIPS | Address on file | | | | |
| 6145899 | JUSTIN SEIDENFELD TR ET AL | Address on file | | | | |
| 5925393 | Justin Siruek | Address on file | | | | |
| 5925394 | Justin Siruek | Address on file | | | | |
| 5925396 | Justin Siruek | Address on file | | | | |
| 5925395 | Justin Siruek | Address on file | | | | |
| 5925392 | Justin Siruek | Address on file | | | | |
| 7197737 | JUSTIN STEVENS | Address on file | | | | |
| 7197737 | JUSTIN STEVENS | Address on file | | | | |
| 7934280 | JUSTIN T BRODIE.;. | 100 EAGLE NEST DRIVE | CHICO | CA | 95928 | |
| 7771513 | JUSTIN T MILLER | 525 E CEDAR ST | STAYTON | OR | 97383-1241 | |
| 7934281 | JUSTIN T ROMNEY.;. | 2811 STONE LANE | PLACERVILLE | CA | 95667 | |
| 5925398 | Justin T Steele | Address on file | | | | |
| 5925399 | Justin T Steele | Address on file | | | | |
| 5925401 | Justin T Steele | Address on file | | | | |
| 5925400 | Justin T Steele | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5925397 | Justin T Steele | Address on file | | | | |
| 7165822 | Justin T. Kim and Jennifer S. Youn, Trustees of the Cadelyn Trust dated August 11, 2016 | Khaldoun Baghdadi, 650 California St., 26th Floor | San Francisco | CA | 94108 | |
| 5925404 | Justin Taylor Chamness | Address on file | | | | |
| 5925403 | Justin Taylor Chamness | Address on file | | | | |
| 5925406 | Justin Taylor Chamness | Address on file | | | | |
| 5925402 | Justin Taylor Chamness | Address on file | | | | |
| 5925409 | Justin Taylor Jeannie Carver | Address on file | | | | |
| 5925408 | Justin Taylor Jeannie Carver | Address on file | | | | |
| 5925410 | Justin Taylor Jeannie Carver | Address on file | | | | |
| 5925407 | Justin Taylor Jeannie Carver | Address on file | | | | |
| 7199642 | JUSTIN TYRONE MCLAUGHLIN | Address on file | | | | |
| 7199642 | JUSTIN TYRONE MCLAUGHLIN | Address on file | | | | |
| 5925415 | Justin Ueda | Address on file | | | | |
| 5925413 | Justin Ueda | Address on file | | | | |
| 5925411 | Justin Ueda | Address on file | | | | |
| 5925414 | Justin Ueda | Address on file | | | | |
| 5925412 | Justin Ueda | Address on file | | | | |
| 7326915 | JUSTIN Vineyards & Winery dba Landmark Vineyards | 2265 Wisteria Lane | Paso Robles | CA | 93446 | |
| 5864661 | JUSTIN VINEYARDS & WINERY LLC | Address on file | | | | |
| 5925419 | Justin Wagner | Address on file | | | | |
| 5925417 | Justin Wagner | Address on file | | | | |
| 5925420 | Justin Wagner | Address on file | | | | |
| 5925416 | Justin Wagner | Address on file | | | | |
| 5925418 | Justin Wagner | Address on file | | | | |
| 5925424 | Justin Walker | Address on file | | | | |
| 5925423 | Justin Walker | Address on file | | | | |
| 7194935 | Justin Walker | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194935 | Justin Walker | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194935 | Justin Walker | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194935 | Justin Walker | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194935 | Justin Walker | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194935 | Justin Walker | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 5925422 | Justin Walker | Address on file | | | | |
| 5925421 | Justin Walker | Address on file | | | | |
| 6183559 | Justin Walter Charles Williams | Address on file | | | | |
| 7941681 | JUSTIN WELCH | 235 BERRY ST. #403 | SAN FRANCISCO | CA | 94158 | |
| 6176967 | Justin Williams | Address on file | | | | |
| 6183546 | Justin Williams | Address on file | | | | |
| 5902274 | Justin Williams, | Address on file | | | | |
| 5909674 | Justin Williams, | Address on file | | | | |
| 5906287 | Justin Williams, | Address on file | | | | |
| 5005360 | Justin, Mary | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5012090 | Justin, Mary | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005359 | Justin, Mary | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5012091 | Justin, Mary | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5005361 | Justin, Mary | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7181851 | Justin, Mary Angela | Address on file | | | | |
| 7181851 | Justin, Mary Angela | Address on file | | | | |
| 7702710 | JUSTINA WALSH | Address on file | | | | |
| 5925428 | Justine Horning | Address on file | | | | |
| 5925429 | Justine Horning | Address on file | | | | |
| 5925426 | Justine Horning | Address on file | | | | |
| 5925425 | Justine Horning | Address on file | | | | |
| 5925427 | Justine Horning | Address on file | | | | |
| 7183644 | Justine Irene Shaffer | Address on file | | | | |
| 7176894 | Justine Irene Shaffer | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway | San Diego | CA | 92101 | |
| 7176894 | Justine Irene Shaffer | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860 | SAN DIEGO | CA | 92101 | |
| 7702711 | JUSTINE JAYE KAMARIOTIS | Address on file | | | | |
| 7774228 | JUSTINE LEA SARFAN & PEGGY STONE | JT TEN, 221 SAN CARLOS AVE | PIEDMONT | CA | 94611-4116 | |
| 7702712 | JUSTINIAN CAIRE & | Address on file | | | | |
| 7702713 | JUSTINUS ELI FELICITAS | Address on file | | | | |
| 5925430 | Justis Eisenhour | Address on file | | | | |
| 5925432 | Justis Eisenhour | Address on file | | | | |
| 5925433 | Justis Eisenhour | Address on file | | | | |
| 5925434 | Justis Eisenhour | Address on file | | | | |
| 5925431 | Justis Eisenhour | Address on file | | | | |
| 7159823 | JUSTIS EISENHOUR COSMETOLOGIST | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159823 | JUSTIS EISENHOUR COSMETOLOGIST | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4954891 | Justis, Kindal Robert | Address on file | | | | |
| 4986702 | Justis, Sandra | Address on file | | | | |
| 4981418 | Justis, Stanley | Address on file | | | | |
| 5905252 | Justo Perez | Address on file | | | | |
| 5908770 | Justo Perez | Address on file | | | | |
| 7152584 | Juston Jon Purcell | Address on file | | | | |
| 7152584 | Juston Jon Purcell | Address on file | | | | |
| 7152584 | Juston Jon Purcell | Address on file | | | | |
| 7152584 | Juston Jon Purcell | Address on file | | | | |
| 7152584 | Juston Jon Purcell | Address on file | | | | |
| 7152584 | Juston Jon Purcell | Address on file | | | | |
| 7702714 | JUSTUS MAYNARD & | Address on file | | | | |
| 7287059 | Juszczak, Matthew | Address on file | | | | |
| 5871623 | JUTLA, DEBBIE | Address on file | | | | |
| 7702715 | JUTTA GRASSO | Address on file | | | | |
| 7145588 | Juvenal Macias Ortega | Address on file | | | | |
| 7145588 | Juvenal Macias Ortega | Address on file | | | | |
| 7145588 | Juvenal Macias Ortega | Address on file | | | | |
| 7145588 | Juvenal Macias Ortega | Address on file | | | | |
| 5909294 | Juvenal Torres | Address on file | | | | |
| 5912731 | Juvenal Torres | Address on file | | | | |
| 5911265 | Juvenal Torres | Address on file | | | | |
| 5905834 | Juvenal Torres | Address on file | | | | |
| 5912134 | Juvenal Torres | Address on file | | | | |
| 7198627 | Juventino Chavez Gonzalez | Address on file | | | | |
| 7198627 | Juventino Chavez Gonzalez | Address on file | | | | |
| 4969161 | Juvik, Mary | Address on file | | | | |
| 5871624 | JV COELHO FARMS | Address on file | | | | |
| 5871625 | JV Farms Organic, LLC | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4923581 | JV RENTAL LLC | 259 CLAUDIA CT | MORAGA | CA | 94556 | |
| 7164968 | JW c/o Chris and Kelsey Weir | Meghan McCormick, 1700 MONTGOMERY ST., SUITE 250 | SAN FRANCISCO | CA | 94111 | |
| 7164968 | JW c/o Chris and Kelsey Weir | Sara B. Craig, Attorney, Levin Simes Abrams LLP, 1700 Montgomery Street Suite 250 | San Francisco | CA | 94111 | |
| 5871627 | JW DESIGN AND CONSTURCTION | Address on file | | | | |
| 4923582 | J-W POWER COMPANY | 15505 WRIGHT BROTHERS DR | ADDISON | TX | 75001 | |
| 4923583 | JW WILLIAMS INC | 3534 NORTH SALT CREEK HWY | CASPER | WY | 82601 | |
| 4923584 | JW WILLIAMS INC | DEPT 2261 | TULSA | OK | 74182 | |
| 4923585 | JWC ENVIRONMENTAL | 2600 SOUTH GARNSEY | SANTA ANA | CA | 92707 | |
| 4923586 | JWS PIPELINE INTEGRITY SERVICES | LLC, 1840 1840 HUTTON DR STE 190 | CARROLLTON | TX | 75006 | |
| 7702717 | JYH-TONG TENG & | Address on file | | | | |
| 7702718 | JYOTHIRMAI KAZA | Address on file | | | | |
| 7702719 | JYOTI MANJUNATH HENCH | Address on file | | | | |
| 7941682 | JYOTI RAO | 245 MARKET ST | SAN FRANCISCO | CA | 94105 | |
| 4923587 | K & B PICHETTE ENTERPRISES INC | INTERIM HEALTHCARE, 11992 STATE HWY 88 STE 2046 | JACKSON | CA | 95642 | |
| 4923588 | K & D AOKI LLC | 16560 COUNTY RD 99 | WOODLAND | CA | 95695 | |
| 4938545 | K & D Feed Store, home based and home. Please see-Oldfield, Susan Kim | 11035 Dexter Rd | Coulterville | CA | 95311 | |
| 6001398 | K & D Feed Store, home based and home. Please see-Oldfield, Susan Kim | 4214 Highway 298 | Jessieville | AR | 71949-9522 | |
| 4923589 | K & G CONCRETE INC | 1079 SUNRISE AVE STE B353 | ROSEVILLE | CA | 95661 | |
| 7230668 | K & L Mesches Trust, dated December 28, 1990 | Address on file | | | | |
| 6084429 | K & M ENTERPRISE - 80 SAKATA LN | 877 CEDAR ST. SUITE 240 | SANTA CRUZ | CA | 95060 | |
| 4923590 | K & S ASSOCIATES INC | 1926 ELM TREE DR | NASHVILLE | TN | 37210 | |
| 7702720 | K A HALL | Address on file | | | | |
| 7702721 | K A MC CALLUM | Address on file | | | | |
| 7779650 | K C HENDRIX TOD | CATHY J HENDRIX, SUBJECT TO STA TOD RULES, 200 S DOLLIVER ST SPC 56 | PISMO BEACH | CA | 93449-4949 | |
| 6167160 | K E Coleman MBA Treasurer Tax Collector El Dorado County | 360 Fair Lane | Placerville | CA | 95667 | |
| 7147099 | K E Coleman Treasurer Tax Collector | Address on file | | | | |
| 7702722 | K FRANK REDD & | Address on file | | | | |
| 6084430 | K FULLER & R RASMUSSEN | 7677 Oakport st, ste #525 | Oakland | CA | 94621 | |
| 4923591 | K HOVNANIAN ENTERPRISES INC | 111 N FRONT ST | RED BANK | NJ | 07701 | |
| 4923592 | K J WOODS CONSTRUCTION COMPANY INC | 1485 BAYSHORE BLVD STE 149 | SAN FRANCISCO | CA | 94124 | |
| 7702723 | K JOY INNES TR UA MAR 01 06 THE | Address on file | | | | |
| 7953193 | K K Builders | 3059 Chronicle Avenue | Hayward | CA | 94542 | |
| 4936653 | k kuvs llc-kartinos, john and manthea | 205 dover drive | walnut creek | CA | 94598 | |
| 7702724 | K LAL SABHARWAL & | Address on file | | | | |
| 7702725 | K LEE BOYLAN | Address on file | | | | |
| 7775873 | K LEE TJHIO & | JOYCE T TJHIO JT TEN, 3407 WINCHESTER LN | GLENVIEW | IL | 60026-5751 | |
| 7777529 | K LOWELL BICKMORE TTEE | OF THE K LOWEL BICKMORE FAMILY TR U/A, DTD 04/18/13, 1709 N 200 W APT 8 | BOUNTIFUL | UT | 84010-6773 | |
| 5864861 | K T Enterprises, Inc | Address on file | | | | |
| 6123217 | K V Sierra Vista LLC | Desmond, Nolan, Livaich & Cunningham, Brian Manning, Esq., 1830 15th Street, 15th & S Building | Sacramento | CA | 95811 | |
| 6123219 | K V Sierra Vista LLC | Desmond, Nolan, Livaich & Cunningham, Gary Livaich, Esq., 1830 15th Street, 15th & S Building | Sacramento | CA | 95811 | |
| 6123220 | K V Sierra Vista LLC | Desmond, Nolan, Livaich & Cunningham, Kristen Ditlevsen Renfro, Esq., 1830 15th Street, 15th & S Building | Sacramento | CA | 95811 | |
| 5864451 | K W RESTAURANT INC. | Address on file | | | | |
| 4923595 | K WILSON & COMPANY INC | 189 BEACON ST | SOUTH SAN FRANCISCO | CA | 94080 | |
| 4933227 | K&R ENERGY PARTNERS, LLC | 2929 Allen Parkway Suite 200 | Houston | TX | 77019 | |
| 5871628 | K&T Farms | Address on file | | | | |
| 5871629 | K&T RANCHES | Address on file | | | | |
| 7185601 | K. A., minor child | Address on file | | | | |
| 7185601 | K. A., minor child | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 4529 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7165945 | K. B. (Cara Seger, Mother) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165945 | K. B. (Cara Seger, Mother) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7164574 | K. B. (Joshua Brock-Walder, Parent) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164574 | K. B. (Joshua Brock-Walder, Parent) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7185755 | K. B., minor child | Address on file | | | | |
| 7185755 | K. B., minor child | Address on file | | | | |
| 7181570 | K. B., minor child | Address on file | | | | |
| 7181570 | K. B., minor child | Address on file | | | | |
| 7170832 | K. B., minor child | Address on file | | | | |
| 7170832 | K. B., minor child | Address on file | | | | |
| 7170832 | K. B., minor child | Address on file | | | | |
| 7170832 | K. B., minor child | Address on file | | | | |
| 7593637 | K. B., minor child (Cristy Ann Bishop, parent) | Address on file | | | | |
| 7593637 | K. B., minor child (Cristy Ann Bishop, parent) | Address on file | | | | |
| 7593637 | K. B., minor child (Cristy Ann Bishop, parent) | Address on file | | | | |
| 7593637 | K. B., minor child (Cristy Ann Bishop, parent) | Address on file | | | | |
| 7170659 | K. B., minor child (Veronica Beltran, parent) | Address on file | | | | |
| 7165785 | K. C. (Kristen Chambers, Parent) | Khaldoun Baghdadi, 650 California St., 26th Floor | San Francisco | CA | 94108 | |
| 7170512 | K. C., minor child | Address on file | | | | |
| 7170512 | K. C., minor child | Address on file | | | | |
| 7170512 | K. C., minor child | Address on file | | | | |
| 7170512 | K. C., minor child | Address on file | | | | |
| 7175573 | K. C., minor child | Address on file | | | | |
| 7185525 | K. C., minor child | Address on file | | | | |
| 7185525 | K. C., minor child | Address on file | | | | |
| 7190058 | K. C., minor child | Address on file | | | | |
| 7190058 | K. C., minor child | Address on file | | | | |
| 7190649 | K. C., minor child (Daisy M Davidson, parent) | Address on file | | | | |
| 7190649 | K. C., minor child (Daisy M Davidson, parent) | Address on file | | | | |
| 7163984 | K. D. (Steve Dunlop, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7163984 | K. D. (Steve Dunlop, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa | CA | | 95401 | |
| 7981774 | K. D. B., a minor child (Alexis Stoffer, parent) | Address on file | | | | |
| 7981774 | K. D. B., a minor child (Alexis Stoffer, parent) | Address on file | | | | |
| 7182934 | K. D., minor child | Address on file | | | | |
| 7182934 | K. D., minor child | Address on file | | | | |
| 7190748 | K. D., minor child (Charles Drummond, parent) | Address on file | | | | |
| 7190748 | K. D., minor child (Charles Drummond, parent) | Address on file | | | | |
| 7163990 | K. E. (Heather Evans, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163990 | K. E. (Heather Evans, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200 | Santa Rosa | CA | 95401 | |
| 7190054 | K. E., minor child | Address on file | | | | |
| 7190054 | K. E., minor child | Address on file | | | | |
| 7163498 | K. F. (Paul Fleischer, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 7163498 | K. F. (Paul Fleischer, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. | Santa Rosa | CA | 95401 | |
| 7327248 | K. F. minor child (Diana Anderson, parent) | Address on file | | | | |
| 7327248 | K. F. minor child (Diana Anderson, parent) | Address on file | | | | |
| 7327248 | K. F. minor child (Diana Anderson, parent) | Address on file | | | | |
| 7327248 | K. F. minor child (Diana Anderson, parent) | Address on file | | | | |
| 7301199 | K. F., a minor child (Tara Flinn, Parent) | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7185819 | K. F., minor child | Address on file | | | | |
| 7185819 | K. F., minor child | Address on file | | | | |
| 7186742 | K. F., minor child | Address on file | | | | |
| 7182523 | K. F., minor child | Address on file | | | | |
| 7182523 | K. F., minor child | Address on file | | | | |
| 7182523 | K. F., minor child | Address on file | | | | |
| 7468510 | K. F., minor child (Diana Anderson, parent) | Address on file | | | | |
| 7468510 | K. F., minor child (Diana Anderson, parent) | Address on file | | | | |
| 7468510 | K. F., minor child (Diana Anderson, parent) | Address on file | | | | |
| 7468510 | K. F., minor child (Diana Anderson, parent) | Address on file | | | | |
| 7185660 | K. G., minor child | Address on file | | | | |
| 7185660 | K. G., minor child | Address on file | | | | |
| 7183103 | K. G., minor child | Address on file | | | | |
| 7175762 | K. G., minor child | Address on file | | | | |
| 7175762 | K. G., minor child | Address on file | | | | |
| 7159990 | K. G., minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159990 | K. G., minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7200463 | K. G., minor child (Joseph Golden, parent) | Address on file | | | | |
| 7200463 | K. G., minor child (Joseph Golden, parent) | Address on file | | | | |
| 7200463 | K. G., minor child (Joseph Golden, parent) | Address on file | | | | |
| 7200463 | K. G., minor child (Joseph Golden, parent) | Address on file | | | | |
| 7200463 | K. G., minor child (Joseph Golden, parent) | Address on file | | | | |
| 7200463 | K. G., minor child (Joseph Golden, parent) | Address on file | | | | |
| 7593636 | K. G., minor child (Linda N. Gardner, parent) | Address on file | | | | |
| 7593636 | K. G., minor child (Linda N. Gardner, parent) | Address on file | | | | |
| 7593636 | K. G., minor child (Linda N. Gardner, parent) | Address on file | | | | |
| 7593636 | K. G., minor child (Linda N. Gardner, parent) | Address on file | | | | |
| 7482225 | K. G., minor child (Michelle Covell, parent) | Address on file | | | | |
| 7482225 | K. G., minor child (Michelle Covell, parent) | Address on file | | | | |
| 7482225 | K. G., minor child (Michelle Covell, parent) | Address on file | | | | |
| 7482225 | K. G., minor child (Michelle Covell, parent) | Address on file | | | | |
| 7183079 | K. H., minor child | Address on file | | | | |
| 7183079 | K. H., minor child | Address on file | | | | |
| 7170670 | K. H., minor child | Address on file | | | | |
| 7170670 | K. H., minor child | Address on file | | | | |
| 7170670 | K. H., minor child | Address on file | | | | |
| 7170670 | K. H., minor child | Address on file | | | | |
| 7170670 | K. H., minor child | Address on file | | | | |
| 7170670 | K. H., minor child | Address on file | | | | |
| 7200482 | K. H., minor child (Cory Hanosh, parent) | Address on file | | | | |
| 7200482 | K. H., minor child (Cory Hanosh, parent) | Address on file | | | | |
| 7176105 | K. H., minor child (Donald Hunt, parent) | Address on file | | | | |
| 7176105 | K. H., minor child (Donald Hunt, parent) | Address on file | | | | |
| 7175836 | K. H., minor child (Shanti Huff & Matt Huff, parents) | Address on file | | | | |
| 7175836 | K. H., minor child (Shanti Huff & Matt Huff, parents) | Address on file | | | | |
| 7233202 | K. Hovnanian California Region, Inc | 400 Exchange,Ste. 200 | Irvine | CA | 92602 | |
| 7233202 | K. Hovnanian California Region, Inc | James Lawrence Bothwell, Partner, Huguenin Kahn LLP, 3001 Lava Ridge Court, Suite 300 | Roseville | CA | 95661 | |
| 5871630 | k. hovnanian homes | Address on file | | | | |
| 5864883 | K. HOVNANIAN HOMES NORTHERN CALIFORNIA, INC. | Address on file | | | | |
| 5864321 | K. HOVNANIAN HOMES OF NORTHERN CALIFORNIA | Address on file | | | | |
| 5864380 | K. Hovnanian Meadow View at Mountain House, LLC | Address on file | | | | |
| 5871631 | K. HOVNANIAN'S ASPIRE AT UNION VILLAGE, LLC | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7145708 | K. J. W., a minor child (Brandee Rippee, parent) | Address on file | | | | |
| 7145708 | K. J. W., a minor child (Brandee Rippee, parent) | Address on file | | | | |
| 7183202 | K. J., minor child | Address on file | | | | |
| 7183202 | K. J., minor child | Address on file | | | | |
| 7190047 | K. K., minor child | Address on file | | | | |
| 7190047 | K. K., minor child | Address on file | | | | |
| 7165799 | K. L. (Jolanda & Gary Like, Parents) | Khaldoun Baghdadi, 650 California St., 26th Floor | San Francisco | CA | 94108 | |
| 7190096 | K. L., minor child | Address on file | | | | |
| 7190096 | K. L., minor child | Address on file | | | | |
| 7164371 | K. M. (Craig Morrill, Parent) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164371 | K. M. (Craig Morrill, Parent) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7163728 | K. M. (Glen Mitchell, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7163728 | K. M. (Glen Mitchell, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7164559 | K. M. (Kendra Mallen, Parent) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164559 | K. M. (Kendra Mallen, Parent) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7164330 | K. M. (Starla Larry-Peters, Parent) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164330 | K. M. (Starla Larry-Peters, Parent) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 4939232 | K. M. Davis Woodcarving-Davis, Kenneth | 43981 Little Lake Road | Mendocino | CA | 95460 | |
| 7462522 | K. M., minor child | Address on file | | | | |
| 7462522 | K. M., minor child | Address on file | | | | |
| 7462522 | K. M., minor child | Address on file | | | | |
| 7462522 | K. M., minor child | Address on file | | | | |
| 7186169 | K. M., minor child | Address on file | | | | |
| 7186169 | K. M., minor child | Address on file | | | | |
| 7181957 | K. M., minor child | Address on file | | | | |
| 7181957 | K. M., minor child | Address on file | | | | |
| 7166301 | K. M., minor child | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95958 | |
| 7823208 | K. M., minor child (Amy E. McBain, parent) | Address on file | | | | |
| 7823208 | K. M., minor child (Amy E. McBain, parent) | Address on file | | | | |
| 7200367 | K. M., minor child (Kylie Murray, parent) | Address on file | | | | |
| 7175969 | K. M., minor child (Louis Henry Moore & Ann Marie Moore, parents) | Address on file | | | | |
| 7175969 | K. M., minor child (Louis Henry Moore & Ann Marie Moore, parents) | Address on file | | | | |
| 7175969 | K. M., minor child (Louis Henry Moore & Ann Marie Moore, parents) | Address on file | | | | |
| 7175969 | K. M., minor child (Louis Henry Moore & Ann Marie Moore, parents) | Address on file | | | | |
| 7163564 | K. N. (Kord Nichols, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7163564 | K. N. (Kord Nichols, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7190037 | K. N., minor child | Address on file | | | | |
| 7190037 | K. N., minor child | Address on file | | | | |
| 7173893 | K. N., minor child | Randall E Strauss, 1999 HARRISON STREET, SUITE 1600 | OAKLAND | CA | 94612 | |
| 7173893 | K. N., minor child | Randall E. Strauss, Attorney, Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street suite 1600 | Oakland | CA | 94612 | |
| 7163165 | K. O. (Todd & Megan ODonnell, Parents) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163165 | K. O. (Todd & Megan ODonnell, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7190851 | K. O., minor child (Michelle Ortiz, parent) | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 4532 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7190851 | K. O., minor child (Michelle Ortiz, parent) | Address on file | | | | |
| 7190857 | K. O., MINOR CHILD (Michelle Ortiz, parent) | Address on file | | | | |
| 7190857 | K. O., MINOR CHILD (Michelle Ortiz, parent) | Address on file | | | | |
| 7189339 | K. P., minor child | Address on file | | | | |
| 7189339 | K. P., minor child | Address on file | | | | |
| 7182728 | K. P., minor child | Address on file | | | | |
| 7182728 | K. P., minor child | Address on file | | | | |
| 7208725 | K. P., minor child (Kelly Phillips) | Address on file | | | | |
| 7208725 | K. P., minor child (Kelly Phillips) | Address on file | | | | |
| 7208725 | K. P., minor child (Kelly Phillips) | Address on file | | | | |
| 7208725 | K. P., minor child (Kelly Phillips) | Address on file | | | | |
| 7327132 | K. P., minor child (Kelly Phillips, parent) | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7327132 | K. P., minor child (Kelly Phillips, parent) | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7327132 | K. P., minor child (Kelly Phillips, parent) | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7327132 | K. P., minor child (Kelly Phillips, parent) | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7164381 | K. R. (David and Chenoa Rivera, Parents) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164381 | K. R. (David and Chenoa Rivera, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7186158 | K. R., minor child | Address on file | | | | |
| 7186158 | K. R., minor child | Address on file | | | | |
| 7182770 | K. R., minor child | Address on file | | | | |
| 7182770 | K. R., minor child | Address on file | | | | |
| 7340243 | K. R., minor child (Steven Rahmn, parent) | Address on file | | | | |
| 7340243 | K. R., minor child (Steven Rahmn, parent) | Address on file | | | | |
| 7164182 | K. S. (Cindy Stoesser, Parent) | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7164182 | K. S. (Cindy Stoesser, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa | | CA | 95401 | |
| 7163201 | K. S. (Eric & Katherine Schimmel, Parents) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163201 | K. S. (Eric & Katherine Schimmel, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7165904 | K. S. (Kersten Kunde, Parent) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165904 | K. S. (Kersten Kunde, Parent) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7165924 | K. S. (Scott and Denise Robert, Grandparents) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165924 | K. S. (Scott and Denise Robert, Grandparents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7175794 | K. S., minor child | Address on file | | | | |
| 7175794 | K. S., minor child | Address on file | | | | |
| 7175794 | K. S., minor child | Address on file | | | | |
| 7175794 | K. S., minor child | Address on file | | | | |
| 7175794 | K. S., minor child | Address on file | | | | |
| 7175794 | K. S., minor child | Address on file | | | | |
| 7185661 | K. S., minor child | Address on file | | | | |
| 7185661 | K. S., minor child | Address on file | | | | |
| 7170546 | K. S., minor child | Address on file | | | | |
| 7170546 | K. S., minor child | Address on file | | | | |
| 7185922 | K. S., minor child | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway | San Diego | CA | 92101 | |
| 7590838 | K. S., minor child (Jasmine R. Carrera, parent) | Address on file | | | | |
| 7590838 | K. S., minor child (Jasmine R. Carrera, parent) | Address on file | | | | |
| 7590838 | K. S., minor child (Jasmine R. Carrera, parent) | Address on file | | | | |
| 7590838 | K. S., minor child (Jasmine R. Carrera, parent) | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 4533 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7475452 | K. S., minor child (Stephen Soldis, parent) | Address on file | | | | |
| 7185856 | K. T., minor child | Address on file | | | | |
| 7185856 | K. T., minor child | Address on file | | | | |
| 7165718 | K. W. (Chanda Davey, Parent) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165718 | K. W. (Chanda Davey, Parent) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7163251 | K. W. (Michael & Jennifer Weiss, Parents) | Address on file | | | | |
| 7338024 | K. W. (Michael & Jenny Weiss, Parents) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7338024 | K. W. (Michael & Jenny Weiss, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7190615 | K. W., minor child | Address on file | | | | |
| 7176177 | K. W., minor child | Address on file | | | | |
| 7176177 | K. W., minor child | Address on file | | | | |
| 7190615 | K. W., minor child | Address on file | | | | |
| 7183328 | K. W., minor child | Address on file | | | | |
| 7183328 | K. W., minor child | Address on file | | | | |
| 7175996 | K. W., minor child (Kimberlee Webb, parent) | Address on file | | | | |
| 7175996 | K. W., minor child (Kimberlee Webb, parent) | Address on file | | | | |
| 7175996 | K. W., minor child (Kimberlee Webb, parent) | Address on file | | | | |
| 7175996 | K. W., minor child (Kimberlee Webb, parent) | Address on file | | | | |
| 7487157 | K. W., minor child (Kristina Wells, parent) | Address on file | | | | |
| 7487157 | K. W., minor child (Kristina Wells, parent) | Address on file | | | | |
| 7487157 | K. W., minor child (Kristina Wells, parent) | Address on file | | | | |
| 7487157 | K. W., minor child (Kristina Wells, parent) | Address on file | | | | |
| 7176119 | K. W., minor child (Melissa Johnson, parent) | Address on file | | | | |
| 7176119 | K. W., minor child (Melissa Johnson, parent) | Address on file | | | | |
| 7176119 | K. W., minor child (Melissa Johnson, parent) | Address on file | | | | |
| 7176119 | K. W., minor child (Melissa Johnson, parent) | Address on file | | | | |
| 7218586 | K..E.J. (Kevin Johnson, Parent) | Address on file | | | | |
| 7199260 | K.A., a minor child (Andrea Acosta, parent) | Address on file | | | | |
| 7199260 | K.A., a minor child (Andrea Acosta, parent) | Address on file | | | | |
| 7199260 | K.A., a minor child (Andrea Acosta, parent) | Address on file | | | | |
| 7199260 | K.A., a minor child (Andrea Acosta, parent) | Address on file | | | | |
| 7264562 | K.A., a minor child (Crystal Alcover, parent) | Address on file | | | | |
| 7143856 | K.A., a minor child (Iver Anderson, parent) | Address on file | | | | |
| 7143856 | K.A., a minor child (Iver Anderson, parent) | Address on file | | | | |
| 7143856 | K.A., a minor child (Iver Anderson, parent) | Address on file | | | | |
| 7143856 | K.A., a minor child (Iver Anderson, parent) | Address on file | | | | |
| 7315873 | K.A., a minor child (Jessica Zink, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7315873 | K.A., a minor child (Jessica Zink, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7315873 | K.A., a minor child (Jessica Zink, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7315873 | K.A., a minor child (Jessica Zink, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7159075 | K.A., a minor child (Kelly Ahlers, parent) | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7141807 | K.A., a minor child (Nick Aquila, parent) | Address on file | | | | |
| 7141807 | K.A., a minor child (Nick Aquila, parent) | Address on file | | | | |
| 7141807 | K.A., a minor child (Nick Aquila, parent) | Address on file | | | | |
| 7141807 | K.A., a minor child (Nick Aquila, parent) | Address on file | | | | |
| 7486908 | K.A., a minor child (Zeek Edwin Aquila, parent) | John D. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7486908 | K.A., a minor child (Zeek Edwin Aquila, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7486908 | K.A., a minor child (Zeek Edwin Aquila, parent) | John D. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7486908 | K.A., a minor child (Zeek Edwin Aquila, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7174247 | K.A.A., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174247 | K.A.A., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 7174076 | K.A.J., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174076 | K.A.J., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 7167963 | K.A.L. (Peter Laskey) | Address on file | | | | |
| 7167963 | K.A.L. (Peter Laskey) | Address on file | | | | |
| 7160490 | K.A.L., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160490 | K.A.L., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7160651 | K.A.M., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160651 | K.A.M., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7159304 | K.A.S., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159304 | K.A.S., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7315124 | K.A.V., a minor child (Jon Vanderzanden, Parent) | Address on file | | | | |
| 7169151 | K.B. (Sophia Ali) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7169151 | K.B. (Sophia Ali) | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd Suite 450 | Santa Monica | CA | 90401 | |
| 7301190 | K.B. a minor (Charles Burton a parent) | Address on file | | | | |
| 7301190 | K.B. a minor (Charles Burton a parent) | Address on file | | | | |
| 7301190 | K.B. a minor (Charles Burton a parent) | Address on file | | | | |
| 7301190 | K.B. a minor (Charles Burton a parent) | Address on file | | | | |
| 7319728 | K.B. a minor child (Franco Barreto, parent) | Address on file | | | | |
| 7326933 | K.B. A MINOR CHILD (PEGGY BELTRAN, PARENT) | Address on file | | | | |
| 7199805 | K.B. a minor child (Wendy Bracy) | Address on file | | | | |
| 7291923 | K.B. Minor, Parents Scott & Wendy Brady | Address on file | | | | |
| 7469971 | K.B., a minor child (Amber Abney-Bass, Parent) | Address on file | | | | |
| 7193490 | K.B., a minor child (BRAD BELL, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193490 | K.B., a minor child (BRAD BELL, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7193371 | K.B., a minor child (CARL G SMITH, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193371 | K.B., a minor child (CARL G SMITH, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7201085 | K.B., a minor child (DARIUS BRACY, guardian) | Address on file | | | | |
| 7201085 | K.B., a minor child (DARIUS BRACY, guardian) | Address on file | | | | |
| 7193623 | K.B., a minor child (HAILEY COLBARD, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193623 | K.B., a minor child (HAILEY COLBARD, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7161621 | K.B., a minor child (Jessica Baidenmann, parent) | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7199904 | K.B., a minor child (JULIANA BROONER, guardian) | Address on file | | | | |
| 7199904 | K.B., a minor child (JULIANA BROONER, guardian) | Address on file | | | | |
| 7158984 | K.B., a minor child (Kaitlyn Bracken, parent) | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7194211 | K.B., a minor child (KELLY ANN OLSEN, guardian) | Address on file | | | | |
| 7194211 | K.B., a minor child (KELLY ANN OLSEN, guardian) | Address on file | | | | |
| 7266606 | K.B., a minor child (Madeline and David Bingham, parents) | Address on file | | | | |
| 7153212 | K.B., a minor child (Mark Baston, parent) | Address on file | | | | |
| 7153212 | K.B., a minor child (Mark Baston, parent) | Address on file | | | | |
| 7153212 | K.B., a minor child (Mark Baston, parent) | Address on file | | | | |
| 7153212 | K.B., a minor child (Mark Baston, parent) | Address on file | | | | |
| 7153212 | K.B., a minor child (Mark Baston, parent) | Address on file | | | | |
| 7153212 | K.B., a minor child (Mark Baston, parent) | Address on file | | | | |
| 7158983 | K.B., a minor child (Mary Ball, parent) | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7165055 | K.B., a minor child (Megan Braia, parent) | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7196236 | K.B., a minor child (MICHAEL BESSETTE, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196236 | K.B., a minor child (MICHAEL BESSETTE, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7315303 | K.B., a minor child (Nicole Stimson, parent) | Address on file | | | | |
| 7257204 | K.B., a minor child (Olivia Baslow, parent) | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7229574 | K.B., a minor child (Parents Ellen and John Brackett) | Address on file | | | | |
| 7194319 | K.B., a minor child (STEVE RUSSELL, guardian) | Address on file | | | | |
| 7194319 | K.B., a minor child (STEVE RUSSELL, guardian) | Address on file | | | | |
| 7197369 | K.B., a minor child (Tavis Beynon, parent) | Address on file | | | | |
| 7197369 | K.B., a minor child (Tavis Beynon, parent) | Address on file | | | | |
| 7197369 | K.B., a minor child (Tavis Beynon, parent) | Address on file | | | | |
| 7201088 | K.B., a minor child (Wendy Bracy) | Address on file | | | | |
| 7201088 | K.B., a minor child (Wendy Bracy) | Address on file | | | | |
| 7470698 | K.B.R, a minor child (Kristen Wakefield, Mother) | Address on file | | | | |
| 7334539 | K.B.S. (Richard Julius Scott, Parent) | Address on file | | | | |
| 7170035 | K.C. (Katherine See-Gordon) | Address on file | | | | |
| 7170035 | K.C. (Katherine See-Gordon) | Address on file | | | | |
| 7295963 | K.C. a minor child (Megan Cooper, parent) | Address on file | | | | |
| 7142104 | K.C., a minor child (Adam Charp, parent) | Address on file | | | | |
| 7142104 | K.C., a minor child (Adam Charp, parent) | Address on file | | | | |
| 7142104 | K.C., a minor child (Adam Charp, parent) | Address on file | | | | |
| 7142104 | K.C., a minor child (Adam Charp, parent) | Address on file | | | | |
| 7252138 | K.C., a minor child (Anthony Curtiss, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7199792 | K.C., a minor child (ANTHONY NICHOLAS CORKILL, guardian) | Address on file | | | | |
| 7199792 | K.C., a minor child (ANTHONY NICHOLAS CORKILL, guardian) | Address on file | | | | |
| 7260266 | K.C., a minor child (Barbara VanDeutekom and Shannon Crosley, Parents) | Address on file | | | | |
| 7257006 | K.C., a minor child (Benjamin Cluff, parent) | Address on file | | | | |
| 7145025 | K.C., a minor child (Charles Campbell, parent) | Address on file | | | | |
| 7145025 | K.C., a minor child (Charles Campbell, parent) | Address on file | | | | |
| 7145025 | K.C., a minor child (Charles Campbell, parent) | Address on file | | | | |
| 7145025 | K.C., a minor child (Charles Campbell, parent) | Address on file | | | | |
| 7234654 | K.C., a minor child (Charles Campbell, parent) | Address on file | | | | |
| 7192595 | K.C., a minor child (FRANCISCO E CORRALES, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192595 | K.C., a minor child (FRANCISCO E CORRALES, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7272554 | K.C., a minor child (Hannah Crenshaw, parent) | Address on file | | | | |
| 7154034 | K.C., a minor child (Janelle Fleming, parent) | Address on file | | | | |
| 7154034 | K.C., a minor child (Janelle Fleming, parent) | Address on file | | | | |
| 7154034 | K.C., a minor child (Janelle Fleming, parent) | Address on file | | | | |
| 7154034 | K.C., a minor child (Janelle Fleming, parent) | Address on file | | | | |
| 7154034 | K.C., a minor child (Janelle Fleming, parent) | Address on file | | | | |
| 7154034 | K.C., a minor child (Janelle Fleming, parent) | Address on file | | | | |
| 7192653 | K.C., a minor child (JEFF CAVE, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192653 | K.C., a minor child (JEFF CAVE, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7298989 | K.C., a minor child (Jessica Zink, parent) | Address on file | | | | |
| 7298989 | K.C., a minor child (Jessica Zink, parent) | Address on file | | | | |
| 7298989 | K.C., a minor child (Jessica Zink, parent) | Address on file | | | | |
| 7298989 | K.C., a minor child (Jessica Zink, parent) | Address on file | | | | |
| 7199935 | K.C., a minor child (MARTIN CIBULKA, guardian) | Address on file | | | | |
| 7199935 | K.C., a minor child (MARTIN CIBULKA, guardian) | Address on file | | | | |
| 7168338 | K.C., a minor child (Robert DeLuca, parent) | Address on file | | | | |
| 7168338 | K.C., a minor child (Robert DeLuca, parent) | Address on file | | | | |
| 7168338 | K.C., a minor child (Robert DeLuca, parent) | Address on file | | | | |
| 7168338 | K.C., a minor child (Robert DeLuca, parent) | Address on file | | | | |
| 7200094 | K.C., a minor child (ROBIN CRISP, guardian) | Address on file | | | | |
| 7200094 | K.C., a minor child (ROBIN CRISP, guardian) | Address on file | | | | |
| 7180217 | K.C., a minor child (Shankara Casey, parent) | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7471979 | K.C., minor child (Alycia Nash, parent) | Address on file | | | | |
| 7471979 | K.C., minor child (Alycia Nash, parent) | Address on file | | | | |
| 7471979 | K.C., minor child (Alycia Nash, parent) | Address on file | | | | |
| 7471979 | K.C., minor child (Alycia Nash, parent) | Address on file | | | | |
| 7583924 | K.C., minor child (Shannon Theresa Rotter, parent) | Address on file | | | | |
| 7583924 | K.C., minor child (Shannon Theresa Rotter, parent) | Address on file | | | | |
| 7583924 | K.C., minor child (Shannon Theresa Rotter, parent) | Address on file | | | | |
| 7583924 | K.C., minor child (Shannon Theresa Rotter, parent) | Address on file | | | | |
| 7234505 | K.C., Minor Child, (Parent, Shankara Casey) | Address on file | | | | |
| 7161234 | K.C.D., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161234 | K.C.D., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7150582 | K.C.I.L, a minor child (Jaime Lorraine Mayo-Lafranchi, parent) | Address on file | | | | |
| 7160961 | K.C.R., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160961 | K.C.R., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7292543 | K.D. a minor child (Casey Fox, parent) | Address on file | | | | |
| 7199995 | K.D., a minor child (ABIGAIL R DAMRON, guardian) | Address on file | | | | |
| 7199995 | K.D., a minor child (ABIGAIL R DAMRON, guardian) | Address on file | | | | |
| 7141016 | K.D., a minor child (Adrian Diaz, parent) | Address on file | | | | |
| 7141016 | K.D., a minor child (Adrian Diaz, parent) | Address on file | | | | |
| 7141016 | K.D., a minor child (Adrian Diaz, parent) | Address on file | | | | |
| 7141016 | K.D., a minor child (Adrian Diaz, parent) | Address on file | | | | |
| 7468642 | K.D., a minor child (Alexandra Garrido, parent) | Address on file | | | | |
| 7142619 | K.D., a minor child (Julie Fairbanks, parent) | Address on file | | | | |
| 7142619 | K.D., a minor child (Julie Fairbanks, parent) | Address on file | | | | |
| 7142619 | K.D., a minor child (Julie Fairbanks, parent) | Address on file | | | | |
| 7142619 | K.D., a minor child (Julie Fairbanks, parent) | Address on file | | | | |
| 7265459 | K.D., a minor child (Kalin Danley, parent) | Address on file | | | | |
| 7462910 | K.D., a minor child (Keith J. Diego, Parent) | Address on file | | | | |
| 7178982 | K.D., a minor child (Keith J. Diego, Parent) | Address on file | | | | |
| 7143999 | K.D., a minor child (Kenneth Dominguez, parent) | Address on file | | | | |
| 7143999 | K.D., a minor child (Kenneth Dominguez, parent) | Address on file | | | | |
| 7143999 | K.D., a minor child (Kenneth Dominguez, parent) | Address on file | | | | |
| 7143999 | K.D., a minor child (Kenneth Dominguez, parent) | Address on file | | | | |
| 7154286 | K.D., a minor child (Kimberlee De Graw, parent) | Address on file | | | | |
| 7154286 | K.D., a minor child (Kimberlee De Graw, parent) | Address on file | | | | |
| 7154286 | K.D., a minor child (Kimberlee De Graw, parent) | Address on file | | | | |
| 7154286 | K.D., a minor child (Kimberlee De Graw, parent) | Address on file | | | | |
| 7154286 | K.D., a minor child (Kimberlee De Graw, parent) | Address on file | | | | |
| 7154286 | K.D., a minor child (Kimberlee De Graw, parent) | Address on file | | | | |
| 7153343 | K.D., a minor child (Matthew Deiner, parent) | Address on file | | | | |
| 7153343 | K.D., a minor child (Matthew Deiner, parent) | Address on file | | | | |
| 7153343 | K.D., a minor child (Matthew Deiner, parent) | Address on file | | | | |
| 7153343 | K.D., a minor child (Matthew Deiner, parent) | Address on file | | | | |
| 7153343 | K.D., a minor child (Matthew Deiner, parent) | Address on file | | | | |
| 7153343 | K.D., a minor child (Matthew Deiner, parent) | Address on file | | | | |
| 7194238 | K.D., a minor child (NICHOLAS DOUGLASS, guardian) | Address on file | | | | |
| 7194238 | K.D., a minor child (NICHOLAS DOUGLASS, guardian) | Address on file | | | | |
| 7199867 | K.D., a minor child (NICOLAS M. DOUGLAS, PARENT) | Address on file | | | | |
| 7199867 | K.D., a minor child (NICOLAS M. DOUGLAS, PARENT) | Address on file | | | | |
| 7206346 | K.D., a minor child (Raymond Alan Dominguez, parent) | Address on file | | | | |
| 7195656 | K.D., a minor child (Samantha Guarino, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7195656 | K.D., a minor child (Samantha Guarino, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195656 | K.D., a minor child (Samantha Guarino, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195656 | K.D., a minor child (Samantha Guarino, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195656 | K.D., a minor child (Samantha Guarino, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195656 | K.D., a minor child (Samantha Guarino, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7165053 | K.D., a minor child (Steven Diehl, parent) | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7468426 | K.D., minor (Charles Benjamin Drummond, parent) | Address on file | | | | |
| 7468426 | K.D., minor (Charles Benjamin Drummond, parent) | Address on file | | | | |
| 7468426 | K.D., minor (Charles Benjamin Drummond, parent) | Address on file | | | | |
| 7468426 | K.D., minor (Charles Benjamin Drummond, parent) | Address on file | | | | |
| 7159646 | K.D.C., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159646 | K.D.C., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7174048 | K.D.D., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174048 | K.D.D., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 7159265 | K.E., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159265 | K.E., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7141479 | K.E., a minor child (Juan Escutia Rico, parent) | Address on file | | | | |
| 7141479 | K.E., a minor child (Juan Escutia Rico, parent) | Address on file | | | | |
| 7141479 | K.E., a minor child (Juan Escutia Rico, parent) | Address on file | | | | |
| 7141479 | K.E., a minor child (Juan Escutia Rico, parent) | Address on file | | | | |
| 7326717 | K.E., a minor child (Kimberly Pile-Ouimette, parent) | Address on file | | | | |
| 7153917 | K.E., a minor child (Lisa Eckman, parent) | Address on file | | | | |
| 7153917 | K.E., a minor child (Lisa Eckman, parent) | Address on file | | | | |
| 7153917 | K.E., a minor child (Lisa Eckman, parent) | Address on file | | | | |
| 7153917 | K.E., a minor child (Lisa Eckman, parent) | Address on file | | | | |
| 7153917 | K.E., a minor child (Lisa Eckman, parent) | Address on file | | | | |
| 7153917 | K.E., a minor child (Lisa Eckman, parent) | Address on file | | | | |
| 7198721 | K.E., a minor child (Nicholas Eicken, parent) | Address on file | | | | |
| 7198721 | K.E., a minor child (Nicholas Eicken, parent) | Address on file | | | | |
| 7196905 | K.E., a minor child (Nicholas Eicken, parent) | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196905 | K.E., a minor child (Nicholas Eicken, parent) | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7196905 | K.E., a minor child (Nicholas Eicken, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7276391 | K.E., a minor child (Robert Eadie, parent) | Address on file | | | | |
| 7208605 | K.E., a minor child (Samantha Kaitlyn Guillemin and Ryan Escalante, parents) | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7173939 | K.E., a minor child (Steven Elder, Parent) | JOHN N DEMAS, 701 HOWE AVE, SUITE A-1 | SACRAMENTO | CA | 95825 | |
| 7173939 | K.E., a minor child (Steven Elder, Parent) | John N. Demas, Attorney, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 7159647 | K.E.C., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159647 | K.E.C., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7160838 | K.E.D., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160838 | K.E.D., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7218026 | K.E.J (Kevin Johnson, parent) | Address on file | | | | |
| 7328070 | K.E.V., a minor child (Diana Fay Eisenbeiss, parent) | Address on file | | | | |
| 7328070 | K.E.V., a minor child (Diana Fay Eisenbeiss, parent) | Address on file | | | | |
| 7328070 | K.E.V., a minor child (Diana Fay Eisenbeiss, parent) | Address on file | | | | |
| 7328070 | K.E.V., a minor child (Diana Fay Eisenbeiss, parent) | Address on file | | | | |
| 7193745 | K.F, a minor child (Moria Favors, parent) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7938762 | K.F. (Monica Ruiz) | Address on file | | | | |
| 7169126 | K.F. (PUEBLITO FLORES RUIZ) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7169126 | K.F. (PUEBLITO FLORES RUIZ) | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Ste. 450 | Santa Monica | CA | 90401 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7314483 | K.F., a minor child (Bruce Frazier, parent) | Address on file | | | | |
| 7460669 | K.F., a minor child (Candy Finn, parent) | Address on file | | | | |
| 7328791 | K.F., a minor child (James Fansler, parent) | Address on file | | | | |
| 7142988 | K.F., a minor child (Jeffrey Friendshuh, parent) | Address on file | | | | |
| 7142988 | K.F., a minor child (Jeffrey Friendshuh, parent) | Address on file | | | | |
| 7142988 | K.F., a minor child (Jeffrey Friendshuh, parent) | Address on file | | | | |
| 7142988 | K.F., a minor child (Jeffrey Friendshuh, parent) | Address on file | | | | |
| 7145121 | K.F., a minor child (Megan Duchi, parent) | Address on file | | | | |
| 7145121 | K.F., a minor child (Megan Duchi, parent) | Address on file | | | | |
| 7145121 | K.F., a minor child (Megan Duchi, parent) | Address on file | | | | |
| 7145121 | K.F., a minor child (Megan Duchi, parent) | Address on file | | | | |
| 7263946 | K.F., a minor child (Melanie Freeman, parent) | Address on file | | | | |
| 7193762 | K.F., a minor child (MICHAEL JOSEPH FORDE, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193762 | K.F., a minor child (MICHAEL JOSEPH FORDE, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7235193 | K.F., a minor child, (Parent, Rayna Friedman) | Address on file | | | | |
| 7476266 | K.F.B., Minor Child. (Christine Brazington, Parent) | Address on file | | | | |
| 7476266 | K.F.B., Minor Child. (Christine Brazington, Parent) | Address on file | | | | |
| 7466955 | K.G. A Minor (Jennifer Cramer) | Address on file | | | | |
| 7253060 | K.G., a minor child (Ben Graves and Jamie Graves, parents) | Address on file | | | | |
| 7256058 | K.G., a minor child (Jason Gambill, parent) | Address on file | | | | |
| 7193809 | K.G., a minor child (JOHN GILMORE, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193809 | K.G., a minor child (JOHN GILMORE, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7313737 | K.G., a minor child (Michelle Gavin, parent) | Address on file | | | | |
| 7263948 | K.G., a minor child (Miguel Gallardo, parent) | Address on file | | | | |
| 7141456 | K.G., a minor child (Shawn Geernaert, parent) | Address on file | | | | |
| 7141456 | K.G., a minor child (Shawn Geernaert, parent) | Address on file | | | | |
| 7170036 | K.H. (Katherine See-Gordon) | Address on file | | | | |
| 7170036 | K.H. (Katherine See-Gordon) | Address on file | | | | |
| 7247543 | K.H. a minor (Merlin Hembel, parent) | Address on file | | | | |
| 7141041 | K.H., a minor child ( , parent) | Address on file | | | | |
| 7141041 | K.H., a minor child ( , parent) | Address on file | | | | |
| 7141041 | K.H., a minor child ( , parent) | Address on file | | | | |
| 7141041 | K.H., a minor child ( , parent) | Address on file | | | | |
| 7261841 | K.H., a minor child (Brian Hill, parent) | Address on file | | | | |
| 7193467 | K.H., a minor child (DAVID HOPPER, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193467 | K.H., a minor child (DAVID HOPPER, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7145816 | K.H., a minor child (Donald Wilt, parent) | Address on file | | | | |
| 7145816 | K.H., a minor child (Donald Wilt, parent) | Address on file | | | | |
| 7144770 | K.H., a minor child (Frederick Heffner, parent) | Address on file | | | | |
| 7144770 | K.H., a minor child (Frederick Heffner, parent) | Address on file | | | | |
| 7144770 | K.H., a minor child (Frederick Heffner, parent) | Address on file | | | | |
| 7144770 | K.H., a minor child (Frederick Heffner, parent) | Address on file | | | | |
| 7197336 | K.H., a minor child (Houston Hughes, parent) | Address on file | | | | |
| 7197336 | K.H., a minor child (Houston Hughes, parent) | Address on file | | | | |
| 7197336 | K.H., a minor child (Houston Hughes, parent) | Address on file | | | | |
| 7197336 | K.H., a minor child (Houston Hughes, parent) | Address on file | | | | |
| 7197336 | K.H., a minor child (Houston Hughes, parent) | Address on file | | | | |
| 7197336 | K.H., a minor child (Houston Hughes, parent) | Address on file | | | | |
| 7822781 | K.H., a minor child (Kathryn Jean Harmon , parent) | Address on file | | | | |
| 7822781 | K.H., a minor child (Kathryn Jean Harmon , parent) | Address on file | | | | |
| 7141448 | K.H., a minor child (Kent Humphrey, parent) | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7141448 | K.H., a minor child (Kent Humphrey, parent) | Address on file | | | | |
| 7141448 | K.H., a minor child (Kent Humphrey, parent) | Address on file | | | | |
| 7141448 | K.H., a minor child (Kent Humphrey, parent) | Address on file | | | | |
| 7199949 | K.H., a minor child (MICHAEL LEE HAUGHT, guardian) | Address on file | | | | |
| 7199949 | K.H., a minor child (MICHAEL LEE HAUGHT, guardian) | Address on file | | | | |
| 7197520 | K.H., a minor child (Nicole Hardesty, parent) | Address on file | | | | |
| 7197520 | K.H., a minor child (Nicole Hardesty, parent) | Address on file | | | | |
| 7197520 | K.H., a minor child (Nicole Hardesty, parent) | Address on file | | | | |
| 7197520 | K.H., a minor child (Nicole Hardesty, parent) | Address on file | | | | |
| 7197520 | K.H., a minor child (Nicole Hardesty, parent) | Address on file | | | | |
| 7197520 | K.H., a minor child (Nicole Hardesty, parent) | Address on file | | | | |
| 7267968 | K.H., a minor child (Nicole Hayes, parent) | Address on file | | | | |
| 7256559 | K.H., a minor child (Paul Luiz, parent) | Address on file | | | | |
| 7465318 | K.H., a minor child (Rachel Branch, parent) | Address on file | | | | |
| 7246590 | K.H., a minor child (Sam Hicks, parent) | Address on file | | | | |
| 7141615 | K.H., a minor child (Shane Hilkey, parent) | Address on file | | | | |
| 7141615 | K.H., a minor child (Shane Hilkey, parent) | Address on file | | | | |
| 7141615 | K.H., a minor child (Shane Hilkey, parent) | Address on file | | | | |
| 7141615 | K.H., a minor child (Shane Hilkey, parent) | Address on file | | | | |
| 7196667 | K.H., a minor child (Shawna Howard, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196667 | K.H., a minor child (Shawna Howard, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196667 | K.H., a minor child (Shawna Howard, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196667 | K.H., a minor child (Shawna Howard, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196667 | K.H., a minor child (Shawna Howard, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196667 | K.H., a minor child (Shawna Howard, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7340125 | K.H., a minor child (Tiffanie Alvarez, guardian) | Eric Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7340125 | K.H., a minor child (Tiffanie Alvarez, guardian) | Robert W Jackson, 205 WEST ALVARADO | FALLBROK | CA | 92028 | |
| 7165016 | K.H., a minor child (William Hampton, parent) | Alison E Cordova, 840 MALCOLM ROAD SUITE 200 | BURLINGAME | CA | 94010 | |
| 7265485 | K.H., a minor child (William Hopper, parent) | Address on file | | | | |
| 7250426 | K.H., a minor child(Angela Hodskins, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camiono Real | Milbrae | CA | 94030 | |
| 7487206 | K.H., minor child (Elizabeth Wade, parent) | Address on file | | | | |
| 7487206 | K.H., minor child (Elizabeth Wade, parent) | Address on file | | | | |
| 7487206 | K.H., minor child (Elizabeth Wade, parent) | Address on file | | | | |
| 7487206 | K.H., minor child (Elizabeth Wade, parent) | Address on file | | | | |
| 7153098 | K.I., a minor child ( , parent) | Address on file | | | | |
| 7153098 | K.I., a minor child ( , parent) | Address on file | | | | |
| 7153098 | K.I., a minor child ( , parent) | Address on file | | | | |
| 7823159 | K.I., a minor child (Alana Lynn Imrie, parent) | Address on file | | | | |
| 7823159 | K.I., a minor child (Alana Lynn Imrie, parent) | Address on file | | | | |
| 7159247 | K.I.A., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159247 | K.I.A., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7199941 | K.J., a minor child (HENRIK JEBERG, guardian) | Address on file | | | | |
| 7199941 | K.J., a minor child (HENRIK JEBERG, guardian) | Address on file | | | | |
| 7250788 | K.J., a minor child (Katrina Jessen, parent) | Address on file | | | | |
| 7193970 | K.J., a minor child (Krisha Jones, guardian) | Address on file | | | | |
| 7192503 | K.J., a minor child (MELISSA JINKS, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192503 | K.J., a minor child (MELISSA JINKS, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7201141 | K.J., a minor child (MELODY JOHNSON, guardian) | Address on file | | | | |
| 7201141 | K.J., a minor child (MELODY JOHNSON, guardian) | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 4540 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7225240 | K.J.H, a minor child (Shaunna Lene Faulkner, parent) | Address on file | | | | |
| 7460723 | K.J.H. (Shaunna Faulkner, Parent) | Address on file | | | | |
| 7187164 | K.J.H., (Reyna Hernandez and Antonio Hernandez) | Address on file | | | | |
| 7166080 | K.J.H., (Reyna Hernandez and Antonio Hernandez) | John N Demas, 701 HOWE AVE. STE A-1 | SACRAMENTO | CA | 95825 | |
| 7166080 | K.J.H., (Reyna Hernandez and Antonio Hernandez) | ADAM D SORRELLS, 60 Independence Circle, Suite 100, Chico | CA | 95973 | | |
| 7166080 | K.J.H., (Reyna Hernandez and Antonio Hernandez) | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle, Chico | CA | 95973 | | |
| 7160318 | K.J.J., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160318 | K.J.J., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7160358 | K.J.K., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160358 | K.J.K., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7160344 | K.J.P., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160344 | K.J.P., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7146709 | K.J.P., a minor child (Justin Dale Parker, parent) | Address on file | | | | |
| 7334732 | K.J.S. (Richard Julius Scott, Parent) | Address on file | | | | |
| 7161057 | K.J.S., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161057 | K.J.S., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7319831 | K.J.V., a minor child (Jon Vanderzanden, Parent) | Address on file | | | | |
| 7168580 | K.K. (Crissy Kavanaugh) | Address on file | | | | |
| 7168580 | K.K. (Crissy Kavanaugh) | Address on file | | | | |
| 7327134 | K.K., a minor (Jacqueline King) | Address on file | | | | |
| 7327134 | K.K., a minor (Jacqueline King) | Address on file | | | | |
| 7327134 | K.K., a minor (Jacqueline King) | Address on file | | | | |
| 7327134 | K.K., a minor (Jacqueline King) | Address on file | | | | |
| 7317900 | K.K., a minor child (Alex Kwong, parent) | Address on file | | | | |
| 7253541 | K.K., a minor child (Alvin Kavanaugh, parent) | Address on file | | | | |
| 7200096 | K.K., a minor child (APRIL MARIE PACK, guardian) | Address on file | | | | |
| 7200096 | K.K., a minor child (APRIL MARIE PACK, guardian) | Address on file | | | | |
| 7143000 | K.K., a minor child (Brooke Keroulas, parent) | Address on file | | | | |
| 7143000 | K.K., a minor child (Brooke Keroulas, parent) | Address on file | | | | |
| 7143000 | K.K., a minor child (Brooke Keroulas, parent) | Address on file | | | | |
| 7143000 | K.K., a minor child (Brooke Keroulas, parent) | Address on file | | | | |
| 7201123 | K.K., a minor child (JAMES KRIEBEL, guardian) | Address on file | | | | |
| 7201123 | K.K., a minor child (JAMES KRIEBEL, guardian) | Address on file | | | | |
| 7154032 | K.K., a minor child (Janelle Fleming, parent) | Address on file | | | | |
| 7154032 | K.K., a minor child (Janelle Fleming, parent) | Address on file | | | | |
| 7154032 | K.K., a minor child (Janelle Fleming, parent) | Address on file | | | | |
| 7154032 | K.K., a minor child (Janelle Fleming, parent) | Address on file | | | | |
| 7154032 | K.K., a minor child (Janelle Fleming, parent) | Address on file | | | | |
| 7154032 | K.K., a minor child (Janelle Fleming, parent) | Address on file | | | | |
| 7234706 | K.K., a minor child (Jason King, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7196651 | K.K., a minor child (Katey Koehler, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196651 | K.K., a minor child (Katey Koehler, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196651 | K.K., a minor child (Katey Koehler, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196651 | K.K., a minor child (Katey Koehler, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196651 | K.K., a minor child (Katey Koehler, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196651 | K.K., a minor child (Katey Koehler, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7252318 | K.K., a minor child (Melody Johnson, parent) | Address on file | | | | |
| 7153188 | K.K., a minor child (Michael Kennefic, parent) | Address on file | | | | |
| 7153188 | K.K., a minor child (Michael Kennefic, parent) | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7153188 | K.K., a minor child (Michael Kennefic, parent) | Address on file | | | | |
| 7153188 | K.K., a minor child (Michael Kennefic, parent) | Address on file | | | | |
| 7153188 | K.K., a minor child (Michael Kennefic, parent) | Address on file | | | | |
| 7153188 | K.K., a minor child (Michael Kennefic, parent) | Address on file | | | | |
| 7260089 | K.K., a minor child (Tony Magee, parent) | Address on file | | | | |
| 7231775 | K.K.C., a minor child (Crystal L. Chaidez and Kelcey Chaidez, parents) | Address on file | | | | |
| 7159638 | K.K.K., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159638 | K.K.K., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7161381 | K.K.P., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161381 | K.K.P., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7217951 | K.L. a minor (parent Heather Wells) | Address on file | | | | |
| 7252447 | K.L., a minor child (Amanda Lynn Pitera, parent) | Address on file | | | | |
| 7197240 | K.L., a minor child (April Lipkin, parent) | Address on file | | | | |
| 7197456 | K.L., a minor child (April Lipkin, parent) | Address on file | | | | |
| 7197240 | K.L., a minor child (April Lipkin, parent) | Address on file | | | | |
| 7197240 | K.L., a minor child (April Lipkin, parent) | Address on file | | | | |
| 7252501 | K.L., a minor child (James Lowe, parent) | Address on file | | | | |
| 7141065 | K.L., a minor child (Jamie Latorre, parent) | Address on file | | | | |
| 7141065 | K.L., a minor child (Jamie Latorre, parent) | Address on file | | | | |
| 7141065 | K.L., a minor child (Jamie Latorre, parent) | Address on file | | | | |
| 7141065 | K.L., a minor child (Jamie Latorre, parent) | Address on file | | | | |
| 7200586 | K.L., a minor child (Katrina Lassen, parent) | Address on file | | | | |
| 7232983 | K.L.C. , a minor child (Crystal L. Chaidez and Kelcey Chaidez, parents) | Address on file | | | | |
| 7159648 | K.L.C., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159648 | K.L.C., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7170289 | K.L.G. (Stephany Winston) | Address on file | | | | |
| 7170289 | K.L.G. (Stephany Winston) | Address on file | | | | |
| 7211270 | K.L.J. (Kevin Johnson, Parent) | 50 Palm Avenue | San Rafael | CA | 94901 | |
| 7168731 | K.L.S. (ASHLEY SAGER) | Address on file | | | | |
| 7161177 | K.L.S., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161177 | K.L.S., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7200004 | K.M, a minor child (John Perry, parent) | Address on file | | | | |
| 7200004 | K.M, a minor child (John Perry, parent) | Address on file | | | | |
| 7169202 | K.M. (Dawn Hickey) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7169202 | K.M. (Dawn Hickey) | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Ste. 450 | Santa Monica | CA | 90401 | |
| 7249885 | K.M. a minor child (Betty J. Clark, parent) | Address on file | | | | |
| 7271753 | K.M. a minor child (Kevin McDonald, parent) | Address on file | | | | |
| 7312877 | K.M., a minor (Jessica McMahon, parent) | Address on file | | | | |
| 7324827 | K.M., a minor child | Address on file | | | | |
| 7194807 | K.M., a minor child (Andrea Murphy, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194807 | K.M., a minor child (Andrea Murphy, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194807 | K.M., a minor child (Andrea Murphy, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194807 | K.M., a minor child (Andrea Murphy, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194807 | K.M., a minor child (Andrea Murphy, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194807 | K.M., a minor child (Andrea Murphy, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7153121 | K.M., a minor child (Angela Morris, parent) | Address on file | | | | |
| 7153121 | K.M., a minor child (Angela Morris, parent) | Address on file | | | | |
| 7153121 | K.M., a minor child (Angela Morris, parent) | Address on file | | | | |
| 7197179 | K.M., a minor child (Brandon Merrick, parent) | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7197179 | K.M., a minor child (Brandon Merrick, parent) | Address on file | | | | |
| 7197179 | K.M., a minor child (Brandon Merrick, parent) | Address on file | | | | |
| 7197179 | K.M., a minor child (Brandon Merrick, parent) | Address on file | | | | |
| 7197179 | K.M., a minor child (Brandon Merrick, parent) | Address on file | | | | |
| 7197179 | K.M., a minor child (Brandon Merrick, parent) | Address on file | | | | |
| 7465778 | K.M., a minor child (Christine Manchester, parent) | Address on file | | | | |
| 7252692 | K.M., a minor child (Christopher Roberts, parent) | Address on file | | | | |
| 7251400 | K.M., a minor child (Gary Meisner, parent) | Address on file | | | | |
| 7287330 | K.M., a minor child (Gilbert P. Medeiros, Jr., parent) | Address on file | | | | |
| 7325670 | K.M., a minor child (Jennifer Howe, parent) | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7325670 | K.M., a minor child (Jennifer Howe, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7325670 | K.M., a minor child (Jennifer Howe, parent) | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7325670 | K.M., a minor child (Jennifer Howe, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7161622 | K.M., a minor child (Jessica Baidenmann, parent) | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7196247 | K.M., a minor child (JOHN BECKER, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196247 | K.M., a minor child (JOHN BECKER, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7325647 | K.M., a minor child (Laura Miller, parent) | Address on file | | | | |
| 7462804 | K.M., a minor child (Lauren Metcalf, parent) | Address on file | | | | |
| 7199185 | K.M., a minor child (Lauren Metcalf, parent) | Address on file | | | | |
| 7199185 | K.M., a minor child (Lauren Metcalf, parent) | Address on file | | | | |
| 7462804 | K.M., a minor child (Lauren Metcalf, parent) | Address on file | | | | |
| 7155875 | K.M., a minor child (Melissa Crick, parent) | Address on file | | | | |
| 7234375 | K.M., a minor child (Parent Kerry K. Madigan) | Address on file | | | | |
| 7239410 | K.M., a minor child (Shauna Gould, parent) | Address on file | | | | |
| 7148203 | K.M.C., a minor child (Rosemary Christine Bublitz, parent) | Address on file | | | | |
| 7159710 | K.M.J., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159710 | K.M.J., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7160489 | K.M.L., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160489 | K.M.L., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7160588 | K.M.M., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160588 | K.M.M., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7340849 | K.M.R.(Tabbitha Marie Rogers, Parent) | Address on file | | | | |
| 7204659 | K.N (I), a minor child (Lisa Nelson, parent) | Address on file | | | | |
| 7207387 | K.N (II), a minor child (Lisa Nelson, parent) | Address on file | | | | |
| 7200078 | K.N, a minor child (Nichole Newman, parent) | Address on file | | | | |
| 7200078 | K.N, a minor child (Nichole Newman, parent) | Address on file | | | | |
| 7290775 | K.N. a minor child (Donna Nelson, mother) | Address on file | | | | |
| 7174528 | K.N., a minor child | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174528 | K.N., a minor child | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860 | San Diego | CA | 92101 | |
| 7200079 | K.N., a minor child (KARL E NEWMAN, guardian) | Address on file | | | | |
| 7200079 | K.N., a minor child (KARL E NEWMAN, guardian) | Address on file | | | | |
| 7143545 | K.N., a minor child (Shawn Nicholls, parent) | Address on file | | | | |
| 7143545 | K.N., a minor child (Shawn Nicholls, parent) | Address on file | | | | |
| 7143545 | K.N., a minor child (Shawn Nicholls, parent) | Address on file | | | | |
| 7143545 | K.N., a minor child (Shawn Nicholls, parent) | Address on file | | | | |
| 7174047 | K.N.D., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7174047 | K.N.D., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 7174590 | K.N.L.J., a minor child | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174590 | K.N.L.J., a minor child | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860 | San Diego | CA | 92101 | |
| 7159737 | K.N.R., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159737 | K.N.R., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7161273 | K.N.T., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161273 | K.N.T., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7954066 | K.N.T., a minor child (Michael Taylor, Parent) | Address on file | | | | |
| 7954066 | K.N.T., a minor child (Michael Taylor, Parent) | Address on file | | | | |
| 7954066 | K.N.T., a minor child (Michael Taylor, Parent) | Address on file | | | | |
| 6184365 | K.O. (JESSICA OCONNELL PARENT) | Address on file | | | | |
| 7472087 | K.O., a minor child (Aaron Otten, father) | Address on file | | | | |
| 7280021 | K.O., a minor child (Garrett Monaco, guardian) | Address on file | | | | |
| 7191240 | K.O., a minor child (Nicole Hewson and Miguel Ortiz, parents) | Address on file | | | | |
| 7167687 | K.P. (Sopallin Khoun) | Address on file | | | | |
| 7470494 | K.P. Cartwright M.D., Corp | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7176080 | K.P. Cartwright M.D., Corp. | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7176080 | K.P. Cartwright M.D., Corp. | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road Ste. A | Santa Rosa | CA | 95401 | |
| 7176080 | K.P. Cartwright M.D., Corp. | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7176080 | K.P. Cartwright M.D., Corp. | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7176080 | K.P. Cartwright M.D., Corp. | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road Ste. A | Santa Rosa | CA | 95401 | |
| 7176080 | K.P. Cartwright M.D., Corp. | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7189744 | K.P. Cartwright M.D., Corp. | Roy E Miller, 415 RUSSELL AVENUE | SANTA ROSA | CA | 95403 | |
| 7189744 | K.P. Cartwright M.D., Corp. | Roy E. Miller, Attorney, Hansen & Miller Law Firm, 415 Russell Avenue | Santa Rosa | CA | 95403 | |
| 7189744 | K.P. Cartwright M.D., Corp. | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7199005 | K.P., a minor child ( , parent) | Address on file | | | | |
| 7199005 | K.P., a minor child ( , parent) | Address on file | | | | |
| 7199005 | K.P., a minor child ( , parent) | Address on file | | | | |
| 7199005 | K.P., a minor child ( , parent) | Address on file | | | | |
| 7141333 | K.P., a minor child ( , parent) | Address on file | | | | |
| 7141333 | K.P., a minor child ( , parent) | Address on file | | | | |
| 7141333 | K.P., a minor child ( , parent) | Address on file | | | | |
| 7141333 | K.P., a minor child ( , parent) | Address on file | | | | |
| 7269075 | K.P., a minor child (Alicia Phillip, parent) | Address on file | | | | |
| 7144714 | K.P., a minor child (Champagne Pero, parent) | Address on file | | | | |
| 7144714 | K.P., a minor child (Champagne Pero, parent) | Address on file | | | | |
| 7144714 | K.P., a minor child (Champagne Pero, parent) | Address on file | | | | |
| 7144714 | K.P., a minor child (Champagne Pero, parent) | Address on file | | | | |
| 7823241 | K.P., a minor child (Dana Leroy Padgett, parent) | Address on file | | | | |
| 7823241 | K.P., a minor child (Dana Leroy Padgett, parent) | Address on file | | | | |
| 7254936 | K.P., a minor child (Danyane Pontel, parent) | Address on file | | | | |
| 7142033 | K.P., a minor child (Darla Pimlott, parent) | Address on file | | | | |
| 7142033 | K.P., a minor child (Darla Pimlott, parent) | Address on file | | | | |
| 7142033 | K.P., a minor child (Darla Pimlott, parent) | Address on file | | | | |
| 7142033 | K.P., a minor child (Darla Pimlott, parent) | Address on file | | | | |
| 7294342 | K.P., a minor child (Janice Marie Lawrence, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste, 100 | Chico | CA | 95928 | |
| 7294342 | K.P., a minor child (Janice Marie Lawrence, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7294342 | K.P., a minor child (Janice Marie Lawrence, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste, 100 | Chico | CA | 95928 | |
| 7294342 | K.P., a minor child (Janice Marie Lawrence, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7822793 | K.P., a minor child (Judy Kay Poulsen , parent) | Address on file | | | | |
| 7822793 | K.P., a minor child (Judy Kay Poulsen , parent) | Address on file | | | | |
| 7201095 | K.P., a minor child (KENNETH PALERMO, guardian) | Address on file | | | | |
| 7201095 | K.P., a minor child (KENNETH PALERMO, guardian) | Address on file | | | | |
| 7154374 | K.P., a minor child (Krista Bybee, parent) | Address on file | | | | |
| 7154374 | K.P., a minor child (Krista Bybee, parent) | Address on file | | | | |
| 7154374 | K.P., a minor child (Krista Bybee, parent) | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7197203 | K.P., a minor child (Leah Pierce, parent) | Address on file | | | | |
| 7197203 | K.P., a minor child (Leah Pierce, parent) | Address on file | | | | |
| 7197203 | K.P., a minor child (Leah Pierce, parent) | Address on file | | | | |
| 7145623 | K.P., a minor child (Nicholas Pello, parent) | Address on file | | | | |
| 7145623 | K.P., a minor child (Nicholas Pello, parent) | Address on file | | | | |
| 7145623 | K.P., a minor child (Nicholas Pello, parent) | Address on file | | | | |
| 7145623 | K.P., a minor child (Nicholas Pello, parent) | Address on file | | | | |
| 7153776 | K.P., a minor child (Rebecca Percell, parent) | Address on file | | | | |
| 7153776 | K.P., a minor child (Rebecca Percell, parent) | Address on file | | | | |
| 7153776 | K.P., a minor child (Rebecca Percell, parent) | Address on file | | | | |
| 7153776 | K.P., a minor child (Rebecca Percell, parent) | Address on file | | | | |
| 7153776 | K.P., a minor child (Rebecca Percell, parent) | Address on file | | | | |
| 7153776 | K.P., a minor child (Rebecca Percell, parent) | Address on file | | | | |
| 7194439 | K.P., a minor child (ROBERT PERKINS, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830 | San Francisco | CA | 94104 | |
| 7194439 | K.P., a minor child (ROBERT PERKINS, guardian) | Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7265642 | K.P., a minor child (Sasha Poe, parent) | Address on file | | | | |
| 7143389 | K.P., a minor child (Zachary Schweninger, parent) | Address on file | | | | |
| 7143389 | K.P., a minor child (Zachary Schweninger, parent) | Address on file | | | | |
| 7143389 | K.P., a minor child (Zachary Schweninger, parent) | Address on file | | | | |
| 7143389 | K.P., a minor child (Zachary Schweninger, parent) | Address on file | | | | |
| 7205795 | K.P., a minor child,(Parent, Jonathan Potter) | Address on file | | | | |
| 7160053 | K.P.W.E., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160053 | K.P.W.E., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4923596 | K.R. ANDERSON CO INC | 18330 SUTTER BLVD | MORGAN HILL | CA | 95037 | |
| 7184968 | K.R.(1), a minor child (Jacqualine Rhoades, parent) | William A Kershaw, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7184969 | K.R.(2), a minor child (Jacqualine Rhoades, parent) | William A Kershaw, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7466069 | K.R., a minor child | Address on file | | | | |
| 7141370 | K.R., a minor child (Amber Malkassian, parent) | Address on file | | | | |
| 7141370 | K.R., a minor child (Amber Malkassian, parent) | Address on file | | | | |
| 7141370 | K.R., a minor child (Amber Malkassian, parent) | Address on file | | | | |
| 7141370 | K.R., a minor child (Amber Malkassian, parent) | Address on file | | | | |
| 7145801 | K.R., a minor child (Brian Reinbold, parent) | Address on file | | | | |
| 7145801 | K.R., a minor child (Brian Reinbold, parent) | Address on file | | | | |
| 7159102 | K.R., a minor child (Gretta Reyda, parent) | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7196650 | K.R., a minor child (Nathan Rewers, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196650 | K.R., a minor child (Nathan Rewers, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196650 | K.R., a minor child (Nathan Rewers, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196650 | K.R., a minor child (Nathan Rewers, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196650 | K.R., a minor child (Nathan Rewers, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196650 | K.R., a minor child (Nathan Rewers, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7262288 | K.R., a minor child (Nicole Aguilera, parent) | Address on file | | | | |
| 7198927 | K.R., a minor child (Robert Robertson, parent) | Address on file | | | | |
| 7198927 | K.R., a minor child (Robert Robertson, parent) | Address on file | | | | |
| 7198927 | K.R., a minor child (Robert Robertson, parent) | Address on file | | | | |
| 7198927 | K.R., a minor child (Robert Robertson, parent) | Address on file | | | | |
| 7151593 | K.R., a minor child (Sayde Smith, Foster parent) | Address on file | | | | |
| 7141821 | K.R., a minor child (Suhail Rahhal, parent) | Address on file | | | | |
| 7141821 | K.R., a minor child (Suhail Rahhal, parent) | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7141821 | K.R., a minor child (Suhail Rahhal, parent) | Address on file | | | | |
| 7141821 | K.R., a minor child (Suhail Rahhal, parent) | Address on file | | | | |
| 7252709 | K.R., a minor child (Victoria Heishman Robbins, parent) | Address on file | | | | |
| 7174674 | K.R.H., a minor child | Elliot Adler, 402 W BROADWAY, STE 860 | | | | |
| 7174674 | K.R.H., a minor child | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway | San Diego | CA | 92101 | |
| 7161304 | K.R.T., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7161304 | K.R.T., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7167706 | K.S. (BRADY SIVONGXAY) | Address on file | | | | |
| 7483735 | K.S. , minor child (Christopher John Dalton) | Address on file | | | | |
| 7483735 | K.S. , minor child (Christopher John Dalton) | Address on file | | | | |
| 7483735 | K.S. , minor child (Christopher John Dalton) | Address on file | | | | |
| 7483735 | K.S. , minor child (Christopher John Dalton) | Address on file | | | | |
| 7323749 | K.S., a minor (Danielle Patrich, a parent) | Address on file | | | | |
| 7323749 | K.S., a minor (Danielle Patrich, a parent) | Address on file | | | | |
| 7323749 | K.S., a minor (Danielle Patrich, a parent) | Address on file | | | | |
| 7323749 | K.S., a minor (Danielle Patrich, a parent) | Address on file | | | | |
| 7583832 | K.S., a minor (Kenneth Strawn, parent) | Address on file | | | | |
| 7583832 | K.S., a minor (Kenneth Strawn, parent) | Address on file | | | | |
| 7583832 | K.S., a minor (Kenneth Strawn, parent) | Address on file | | | | |
| 7583832 | K.S., a minor (Kenneth Strawn, parent) | Address on file | | | | |
| 7145660 | K.S., a minor child ( , parent) | Address on file | | | | |
| 7145660 | K.S., a minor child ( , parent) | Address on file | | | | |
| 7145660 | K.S., a minor child ( , parent) | Address on file | | | | |
| 7145660 | K.S., a minor child ( , parent) | Address on file | | | | |
| 7260457 | K.S., a minor child (Casey Short, parent) | Address on file | | | | |
| 7154260 | K.S., a minor child (Heather Klemme-Stacey, parent) | Address on file | | | | |
| 7154260 | K.S., a minor child (Heather Klemme-Stacey, parent) | Address on file | | | | |
| 7154260 | K.S., a minor child (Heather Klemme-Stacey, parent) | Address on file | | | | |
| 7154260 | K.S., a minor child (Heather Klemme-Stacey, parent) | Address on file | | | | |
| 7154260 | K.S., a minor child (Heather Klemme-Stacey, parent) | Address on file | | | | |
| 7154260 | K.S., a minor child (Heather Klemme-Stacey, parent) | Address on file | | | | |
| 7197262 | K.S., a minor child (Marijane Stauss, parent) | Address on file | | | | |
| 7197262 | K.S., a minor child (Marijane Stauss, parent) | Address on file | | | | |
| 7197262 | K.S., a minor child (Marijane Stauss, parent) | Address on file | | | | |
| 7197262 | K.S., a minor child (Marijane Stauss, parent) | Address on file | | | | |
| 7197262 | K.S., a minor child (Marijane Stauss, parent) | Address on file | | | | |
| 7197262 | K.S., a minor child (Marijane Stauss, parent) | Address on file | | | | |
| 7462386 | K.S., a minor child (Sandra Galon, parent) | Address on file | | | | |
| 7462386 | K.S., a minor child (Sandra Galon, parent) | Address on file | | | | |
| 7462386 | K.S., a minor child (Sandra Galon, parent) | Address on file | | | | |
| 7462386 | K.S., a minor child (Sandra Galon, parent) | Address on file | | | | |
| 7251662 | K.S., a minor child (Sara Schmid, parent) | Address on file | | | | |
| 7245519 | K.S., a minor child (Taryn Stears, parent) | Address on file | | | | |
| 7156762 | K.S., a minor child, (Jamie Shira, parent) | Address on file | | | | |
| 7224143 | K.S., minor child (Kevin Soukup) | Address on file | | | | |
| 7224143 | K.S., minor child (Kevin Soukup) | Address on file | | | | |
| 7224143 | K.S., minor child (Kevin Soukup) | Address on file | | | | |
| 7224143 | K.S., minor child (Kevin Soukup) | Address on file | | | | |
| 7590850 | K.S., minor child (Stephen Soldis, parent) | Address on file | | | | |
| 7590850 | K.S., minor child (Stephen Soldis, parent) | Address on file | | | | |
| 7590850 | K.S., minor child (Stephen Soldis, parent) | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 4546 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7590850 | K.S., minor child (Stephen Soldis, parent) | Address on file | | | | |
| 7160343 | K.S.E.P., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160343 | K.S.E.P., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7167907 | K.S.R. (PUEBLITO FLORES RUIZ) | Address on file | | | | |
| 7170244 | K.T. (Carlie Salinas Tour) | Address on file | | | | |
| 7170244 | K.T. (Carlie Salinas Tour) | Address on file | | | | |
| 7247769 | K.T. a minor child (John Thomas, parent) | Address on file | | | | |
| 7165054 | K.T. a minor child (Danny Thom, parent) | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7319332 | K.T., a minor child (Joyce Chu, parent) | Address on file | | | | |
| 7141340 | K.T., a minor child (Kelley Tobin, parent) | Address on file | | | | |
| 7141340 | K.T., a minor child (Kelley Tobin, parent) | Address on file | | | | |
| 7141340 | K.T., a minor child (Kelley Tobin, parent) | Address on file | | | | |
| 7141340 | K.T., a minor child (Kelley Tobin, parent) | Address on file | | | | |
| 7249693 | K.T., a minor child (Taeko Gillett, parent) | Address on file | | | | |
| 7174724 | K.T.S., a minor child | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174724 | K.T.S., a minor child | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway | San Diego | CA | 92101 | |
| 7173921 | K.V., a minor child (Amber Paton, parent) | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 7199839 | K.V., a minor child (CHELSEY BLEEKE, guardian) | Address on file | | | | |
| 7199839 | K.V., a minor child (CHELSEY BLEEKE, guardian) | Address on file | | | | |
| 7200116 | K.V., a minor child (GINA VICTOR, guardian) | Address on file | | | | |
| 7200116 | K.V., a minor child (GINA VICTOR, guardian) | Address on file | | | | |
| 7200779 | K.V., a minor child (JON VANDERZANDEN, guardian) | Address on file | | | | |
| 7200779 | K.V., a minor child (JON VANDERZANDEN, guardian) | Address on file | | | | |
| 7174796 | K.V., A MINOR CHILD (MICHAEL VANDENDRIESSCHE AND KENDALL SMITH) | Thomas Brandi, 354 PINE STREET - 3RD FL | SAN FRANCISCO | CA | 94104 | |
| 7192870 | K.V., a minor child (MIGUEL VILLASEÑOR, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192870 | K.V., a minor child (MIGUEL VILLASEÑOR, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7244984 | K.V., a minor child (Roberto Sanchez Quintana, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7197387 | K.V., a minor child (Rosalyn Maisonet, parent) | Address on file | | | | |
| 7197387 | K.V., a minor child (Rosalyn Maisonet, parent) | Address on file | | | | |
| 7197387 | K.V., a minor child (Rosalyn Maisonet, parent) | Address on file | | | | |
| 7477930 | K.V., A MINOR CHILD (SHAWN VON ROTZ, PARENT) | Address on file | | | | |
| 7170089 | K.W. (GRAHAM -WALL, NOELLE BROOKE) | Address on file | | | | |
| 7170089 | K.W. (GRAHAM -WALL, NOELLE BROOKE) | Address on file | | | | |
| 7222762 | K.W. Emerson, Inc. | PO BOX 549 | San Andreas | CA | 95249 | |
| 7141894 | K.W., a minor child ( , parent) | Address on file | | | | |
| 7141894 | K.W., a minor child ( , parent) | Address on file | | | | |
| 7141894 | K.W., a minor child ( , parent) | Address on file | | | | |
| 7141894 | K.W., a minor child ( , parent) | Address on file | | | | |
| 7322286 | K.W., a minor child (Catrina Wright, parent) | Address on file | | | | |
| 7822810 | K.W., a minor child (Cody Walker, parent) | Address on file | | | | |
| 7822810 | K.W., a minor child (Cody Walker, parent) | Address on file | | | | |
| 7154149 | K.W., a minor child (Eric Weesner, parent) | Address on file | | | | |
| 7154149 | K.W., a minor child (Eric Weesner, parent) | Address on file | | | | |
| 7154149 | K.W., a minor child (Eric Weesner, parent) | Address on file | | | | |
| 7154149 | K.W., a minor child (Eric Weesner, parent) | Address on file | | | | |
| 7154149 | K.W., a minor child (Eric Weesner, parent) | Address on file | | | | |
| 7154149 | K.W., a minor child (Eric Weesner, parent) | Address on file | | | | |
| 7161714 | K.W., a minor child (Jason Wayman, Parent) | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7193736 | K.W., a minor child (JESSICA WILLIAMS, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193736 | K.W., a minor child (JESSICA WILLIAMS, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7143775 | K.W., a minor child (Kelly Wammes, parent) | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7143775 | K.W., a minor child (Kelly Wammes, parent) | Address on file | | | | |
| 7143775 | K.W., a minor child (Kelly Wammes, parent) | Address on file | | | | |
| 7143775 | K.W., a minor child (Kelly Wammes, parent) | Address on file | | | | |
| 7198678 | K.W., a minor child (Kendrick Walker, parent) | Address on file | | | | |
| 7198678 | K.W., a minor child (Kendrick Walker, parent) | Address on file | | | | |
| 7198678 | K.W., a minor child (Kendrick Walker, parent) | Address on file | | | | |
| 7198678 | K.W., a minor child (Kendrick Walker, parent) | Address on file | | | | |
| 7198678 | K.W., a minor child (Kendrick Walker, parent) | Address on file | | | | |
| 7198678 | K.W., a minor child (Kendrick Walker, parent) | Address on file | | | | |
| 7270853 | K.W., a minor child (Neils Wright, parent) | Address on file | | | | |
| 7270430 | K.W., a minor child (Robert Withrow-Clark, parent) | Address on file | | | | |
| 7152923 | K.W., a minor child (Sandra Williams, parent) | Address on file | | | | |
| 7152923 | K.W., a minor child (Sandra Williams, parent) | Address on file | | | | |
| 7152923 | K.W., a minor child (Sandra Williams, parent) | Address on file | | | | |
| 7152923 | K.W., a minor child (Sandra Williams, parent) | Address on file | | | | |
| 7152923 | K.W., a minor child (Sandra Williams, parent) | Address on file | | | | |
| 7152923 | K.W., a minor child (Sandra Williams, parent) | Address on file | | | | |
| 7169493 | K.Y. (HANNA RODRIGUEZ) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7293325 | K.Y., a Minor (Hanna Rodriguez and Jessy Youngblood) | Address on file | | | | |
| 7293325 | K.Y., a Minor (Hanna Rodriguez and Jessy Youngblood) | Address on file | | | | |
| 7293325 | K.Y., a Minor (Hanna Rodriguez and Jessy Youngblood) | Address on file | | | | |
| 7293325 | K.Y., a Minor (Hanna Rodriguez and Jessy Youngblood) | Address on file | | | | |
| 7143688 | K.Y., a minor child (Tanya Youngerburge, parent) | Address on file | | | | |
| 7143688 | K.Y., a minor child (Tanya Youngerburge, parent) | Address on file | | | | |
| 7143688 | K.Y., a minor child (Tanya Youngerburge, parent) | Address on file | | | | |
| 7143688 | K.Y., a minor child (Tanya Youngerburge, parent) | Address on file | | | | |
| 5871633 | K1 Dev, LLC | Address on file | | | | |
| 7857358 | K2 APOLLO CREDIT MASTER FUND LTD (FKA) K2 APOLLO LIQUID CREDIT MASTER FUND LTD | WALKERS CORPORATE LIMITED CAYMAN CORPORATE CENTER, 27 HOSPITAL ROAD | GEORGE TOWN | | 19008 | |
| 4923597 | K2 COMMODITIES LLC | 1123 17TH ST STE 2150 | DENVER | CO | 80202 | |
| 5807795 | K2 COMMODITIES LLC | Attn: John Washabaugh, 1125 17th Street, Suite 2150 | Denver | CO | 80202 | |
| 4933276 | K2 COMMODITIES, LLC | 1125 17th Street Suite 2150 | Denver | CO | 80202 | |
| 7934282 | KA C LO.;. | 1964 GALEMONT AVENUE | HACIENDA HEIGHTS | CA | 91745 | |
| 5871634 | KA Residential, LLC | Address on file | | | | |
| 7702726 | KA SUI WONG & | Address on file | | | | |
| 5925435 | Ka Trina D. French | Address on file | | | | |
| 5925437 | Ka Trina D. French | Address on file | | | | |
| 5925438 | Ka Trina D. French | Address on file | | | | |
| 5925439 | Ka Trina D. French | Address on file | | | | |
| 5925436 | Ka Trina D. French | Address on file | | | | |
| 7702727 | KA YI LI | Address on file | | | | |
| 4967176 | Ka, Julie H | Address on file | | | | |
| 4970974 | Ka, Nin | Address on file | | | | |
| 4968929 | Ka, Yuen Kwan | Address on file | | | | |
| 5985811 | Kaalkhanday, Vikas | Address on file | | | | |
| 4936502 | Kaalkhanday, Vikas | 433 S Mary Ave | Sunnyvale | CA | 94086 | |
| 7152419 | Kaanii Powell Cleaver | Address on file | | | | |
| 7152419 | Kaanii Powell Cleaver | Address on file | | | | |
| 7152419 | Kaanii Powell Cleaver | Address on file | | | | |
| 7152419 | Kaanii Powell Cleaver | Address on file | | | | |
| 6084439 | Kaar, Jeffrey B | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4966151 | Kaar, Jeffrey B | Address on file | | | | |
| 7702728 | KAAREN DEBORAH STASCHOWER | Address on file | | | | |
| 4923616 | KABAKIBOU, KAMAL | MD PC THE CENTER FOR PAIN MGMT, 3193 HOWELL MILL RD ST 317 | ATLANTA | GA | 30327 | |
| 7953156 | Kabal Chumber | 964 Promenade Drive | Pittsburg | CA | 94565 | |
| 5859165 | Kabateck LLP | Joana Fang, 633 W. Fifth Street, Suite 3200 | Los Angeles | CA | 90071 | |
| 5871635 | Kabir, Humayun | Address on file | | | | |
| 4923599 | KABOOM | 4301 CONNECTICUT AVE NW STE ML1 | WASHINGTON | DC | 20008 | |
| 4962507 | Kabre, Beniwende | Address on file | | | | |
| 4972695 | Kabrel, joanna | Address on file | | | | |
| 7188480 | Kacee Lynne Meldrum | Address on file | | | | |
| 7188480 | Kacee Lynne Meldrum | Address on file | | | | |
| 4964110 | Kacerek V, James | Address on file | | | | |
| 7836227 | KACEY A HEIBER | 10938 132 ST NW, EDMONTON AB T5M 1C9 | CANADA | AB | T5M 1C9 | |
| 7702729 | KACEY A HEIBER | Address on file | | | | |
| 4942775 | KACEY, FAHEY | 1728 YORK AVE | SAN MATEO | CA | 94401 | |
| 5871636 | KACHADOORIAN, NICK | Address on file | | | | |
| 4952028 | Kacherginsky, Greg | Address on file | | | | |
| 7773443 | KACI LYNN REED | 1823 CARAMAY WAY | SACRAMENTO | CA | 95818-3012 | |
| 5925443 | Kacie Coulombe | Address on file | | | | |
| 5925442 | Kacie Coulombe | Address on file | | | | |
| 5925441 | Kacie Coulombe | Address on file | | | | |
| 5925440 | Kacie Coulombe | Address on file | | | | |
| 7168360 | Kacie Lynn Weinper | Address on file | | | | |
| 7168360 | Kacie Lynn Weinper | Address on file | | | | |
| 7168360 | Kacie Lynn Weinper | Address on file | | | | |
| 7168360 | Kacie Lynn Weinper | Address on file | | | | |
| 4944038 | Kack, Valerie | 10350 Smith Road | Grass Valley | CA | 95949 | |
| 4956809 | Kackley, Valerie Suzanne | Address on file | | | | |
| 4911635 | Kaczmarski, Joseph John | Address on file | | | | |
| 4954455 | Kadak, Jeffrey | Address on file | | | | |
| 6084440 | KADAM INC - 3629 E 18TH ST | 14439 CATALINA ST | SAN LEANDRO | CA | 94577 | |
| 4997452 | Kaddas, James | Address on file | | | | |
| 4913961 | Kaddas, James Thomas | Address on file | | | | |
| 5939215 | KADDAS, LINDA | Address on file | | | | |
| 7188481 | Kaden Drew Bogosian (Kyle Bogosian, Parent) | Address on file | | | | |
| 7188481 | Kaden Drew Bogosian (Kyle Bogosian, Parent) | Address on file | | | | |
| 7306952 | Kaden Drew Bogosian (Kyle Bogosian, Parent) | Address on file | | | | |
| 7188482 | Kaden Nicolas Paul Banstra (Nikole LeRossignol, Parent) | Address on file | | | | |
| 7188482 | Kaden Nicolas Paul Banstra (Nikole LeRossignol, Parent) | Address on file | | | | |
| 4976900 | Kaderali, Shiraz | Address on file | | | | |
| 4923600 | KADESH & ASSOCIATES LLC | 147 TENNESSEE AVE NE | WASHINGTON | DC | 20002 | |
| 5871637 | Kadima-Schoepp Inc | Address on file | | | | |
| 6084441 | Kadir, Abdul W. | Address on file | | | | |
| 4969557 | Kadir, Abdul W. | Address on file | | | | |
| 7702730 | KADO STEWART & | Address on file | | | | |
| 4938943 | Kado, Sayaka | 4121 Maybelle Ave | Oakland | CA | 94619 | |
| 6001849 | Kado, Sayaka | Address on file | | | | |
| 4958094 | Kadota, Todd Ronri | Address on file | | | | |
| 6084442 | Kadota, Wendy E | Address on file | | | | |
| 4956980 | Kadota, Wendy E | Address on file | | | | |
| 7702731 | KAECEE A CREVELING | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 6141643 | KAECHELE ALBERT E III TR | Address on file | | | | |
| 7326124 | Kaechele III , Albert E. | Address on file | | | | |
| 7188483 | Kaeden Harris (Torie Lunt, Parent) | Address on file | | | | |
| 7188483 | Kaeden Harris (Torie Lunt, Parent) | Address on file | | | | |
| 7310622 | Kaeden Harris (Torie Lunt, Parent) | Address on file | | | | |
| 4991763 | Kaefer, Randall | Address on file | | | | |
| 4977343 | Kaefer, William | Address on file | | | | |
| 5939216 | Kaehler, Teri | Address on file | | | | |
| 4990892 | Kaelber, Charles | Address on file | | | | |
| 6133431 | KAELIN CONRAD AND BARBARA A | Address on file | | | | |
| 7188484 | Kaelin Madery | Address on file | | | | |
| 7188484 | Kaelin Madery | Address on file | | | | |
| 7140526 | Kaelyn Elizabeth Eidt | Address on file | | | | |
| 7140526 | Kaelyn Elizabeth Eidt | Address on file | | | | |
| 7140526 | Kaelyn Elizabeth Eidt | Address on file | | | | |
| 7140526 | Kaelyn Elizabeth Eidt | Address on file | | | | |
| 5905476 | Kaelyn Elizabeth Eidt | Address on file | | | | |
| 5908944 | Kaelyn Elizabeth Eidt | Address on file | | | | |
| 5925448 | Kaelyn Vogelbacher | Address on file | | | | |
| 5925445 | Kaelyn Vogelbacher | Address on file | | | | |
| 5925446 | Kaelyn Vogelbacher | Address on file | | | | |
| 5925444 | Kaelyn Vogelbacher | Address on file | | | | |
| 5925447 | Kaelyn Vogelbacher | Address on file | | | | |
| 7188485 | Kaelyn Vogelbacher (Jason Vogelbacher, Parent) | Address on file | | | | |
| 7188485 | Kaelyn Vogelbacher (Jason Vogelbacher, Parent) | Address on file | | | | |
| 5991976 | Kaemmerer, Kimberly | Address on file | | | | |
| 7474135 | Kaer, Rene | Address on file | | | | |
| 7270052 | Kaer, Rick | Address on file | | | | |
| 4923601 | KAESER COMPRESSORS INC | 3951 RESEARCH DR STE B | SACRAMENTO | CA | 95838 | |
| 5904175 | Kaesin Phabisay | Address on file | | | | |
| 7200836 | KAGE BRACY | Address on file | | | | |
| 7200836 | KAGE BRACY | Address on file | | | | |
| 7200835 | KAGE D BRACY | Address on file | | | | |
| 7200835 | KAGE D BRACY | Address on file | | | | |
| 4995251 | Kageta, Grant | Address on file | | | | |
| 4984669 | Kaggerud, Janice | Address on file | | | | |
| 6116943 | KAGOME INC. | 333 JOHNSON RD. | LOS BANOS | CA | 93635 | |
| 4935005 | Kagome Inc-Moseley III, Mell | 333 Johnson Road | Los Banos | CA | 93635 | |
| 5871638 | KAHAL FARMS | Address on file | | | | |
| 7484511 | Kahala, Joseph | Address on file | | | | |
| 5871639 | KAHAN, PATRICK | Address on file | | | | |
| 4940315 | KAHANIC, STEVE | PO BOX 1691 | BAKERSFIELD | CA | 93302-1691 | |
| 6084446 | Kaheli, Hamid | Address on file | | | | |
| 6084448 | Kaheli, Hamid | Address on file | | | | |
| 6084444 | Kaheli, Hamid | Address on file | | | | |
| 6084447 | Kaheli, Hamid | Address on file | | | | |
| 6084445 | Kaheli, Hamid | Address on file | | | | |
| 6084449 | Kaheli, Hamid | Address on file | | | | |
| 4965593 | Kaher, Trent James | Address on file | | | | |
| 4940183 | Kahira, Nirmal | 2677 N Westlawn | Fresno | CA | 93723 | |
| 4963171 | Kahl, Cameron | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4942349 | Kahl, Kevin | 135 Harvest St | Salinas | CA | 93901 | |
| 7294130 | Kahl, Michelle | Address on file | | | | |
| 5992228 | Kahl, Thomas | Address on file | | | | |
| 7220082 | Kahle, Colleen M. | Address on file | | | | |
| 4928256 | KAHLE, ROGER L | ROGER KAHLE TECHNOLOGIES, 4238 PALOMITAS CIRCLE | MOORPARK | CA | 93021 | |
| 4978993 | Kahlen, Palma | Address on file | | | | |
| 4983267 | Kahlen, Rolf | Address on file | | | | |
| 4923602 | KAHLER ENGINEERING INC | 3940 BROAD ST STE 7 PMB 195 | SAN LUIS OBISPO | CA | 93401 | |
| 6084455 | Kahler Engineering, Inc. | 8 Elm Court | San Anselmo | CA | 94960 | |
| 4992908 | Kahler, Charles | Address on file | | | | |
| 4950065 | Kahler, Donna Irwin | Address on file | | | | |
| 6121109 | Kahler, Donna Irwin | Address on file | | | | |
| 6084450 | Kahler, Donna Irwin | Address on file | | | | |
| 7071949 | Kahler-McLane, Kathleen | Address on file | | | | |
| 7071949 | Kahler-McLane, Kathleen | Address on file | | | | |
| 5992276 | kahlon orchards-kahlon, kanwaljit | 5135 mertola Drive | el dorado hills | CA | 95762 | |
| 7228721 | Kahlon, Amarjeet | Address on file | | | | |
| 5802673 | Kahlon, Kanwaljit | Address on file | | | | |
| 4914278 | Kahlon, Narinderjit | Address on file | | | | |
| 7229606 | Kahlon, Parminder | Address on file | | | | |
| 4927294 | KAHLON, PRABHJOT | 1443 MINE ST | STOCKTON | CA | 95206 | |
| 6084461 | KAHLON,JASKARAN SINGH - 1581 W CAMPBELL AVE STE Q | 1111 W. EL CAMINO REAL, SUITE 135 | SUNNYVALE | CA | 94087 | |
| 6147076 | KAHMOSON JEREMIAH M & KAHMOSON KEELI R | Address on file | | | | |
| 5001905 | Kahmoson, Jeremiah | Hansen & Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5001903 | Kahmoson, Jeremiah | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5001904 | Kahmoson, Jeremiah | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 6130871 | KAHN MICHAEL A TR | Address on file | | | | |
| 6133159 | KAHN ROBERT C TR ETAL | Address on file | | | | |
| 7702732 | KAHN YAMADA | Address on file | | | | |
| 6008947 | KAHN, KENNETH | Address on file | | | | |
| 7212613 | Kahn, Kevin P. | Address on file | | | | |
| 4943001 | Kahn, Michael | 127 Somerset Rd | Piedmont | CA | 94611 | |
| 5939217 | Kahn, Sandra | Address on file | | | | |
| 7227942 | Kahn, Sandra S. | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120 | Chico | CA | 95928 | |
| 4969492 | Kahns, Michael J. | Address on file | | | | |
| 6141644 | KAHOONEI BEATRICE D | Address on file | | | | |
| 4959079 | Kahoonei, Gary Kainoa | Address on file | | | | |
| 7253214 | Kai a Iani Auchmoody, Tierra Rain | Address on file | | | | |
| 7253214 | Kai a Iani Auchmoody, Tierra Rain | Address on file | | | | |
| 7253214 | Kai a Iani Auchmoody, Tierra Rain | Address on file | | | | |
| 7253214 | Kai a Iani Auchmoody, Tierra Rain | Address on file | | | | |
| 7188486 | Kai Alexander Musco | Address on file | | | | |
| 7188486 | Kai Alexander Musco | Address on file | | | | |
| 5871640 | Kai Chen | Address on file | | | | |
| 5871641 | Kai Cheng Tang | Address on file | | | | |
| 7769801 | KAI ERIK B LARSEN | 1875 PARROTT DR | SAN MATEO | CA | 94402-3756 | |
| 7762678 | KAI LUKAS R BARLOW | 431 TALL OAKS DR | DURHAM | NC | 27713-9011 | |
| 7702733 | KAI M LEE | Address on file | | | | |
| 7163566 | KAI MAZUR | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7163566 | KAI MAZUR | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | | CA | 95401 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5925453 | Kai Musco | Address on file | | | | |
| 5925450 | Kai Musco | Address on file | | | | |
| 5925451 | Kai Musco | Address on file | | | | |
| 5925449 | Kai Musco | Address on file | | | | |
| 5925452 | Kai Musco | Address on file | | | | |
| 7702734 | KAI S WAMBAUGH | Address on file | | | | |
| 7934283 | KAI THOMPSON,;. | 8323 PACIFIC GROVE CT. | SACRAMENTO | CA | 95828 | |
| 5903871 | Kaiden Lassen | Address on file | | | | |
| 5907601 | Kaiden Lassen | Address on file | | | | |
| 5004734 | Kaiden Reyda, by and through his Guardian ad Litem Glenna Kurisu | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 5910918 | Kaiden Reyda, by and through his Guardian ad Litem Glenna Kurisu | John N. Demas, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 5908867 | Kaiden Reyda, by and through his Guardian ad Litem Glenna Kurisu | Eric Ratinoff, Coell M. Simmons, Eric Ratinoff Law Corp, 401 Watt A venue | Sacramento | CA | 95864 | |
| 5004735 | Kaiden Reyda, by and through his Guardian ad Litem Glenna Kurisu | Eric Ratinoff Law Corp, Eric Ratinoff, Coell M. Simmons, 401 Watt A venue | Sacramento | CA | 95864 | |
| 5004736 | Kaiden Reyda, by and through his Guardian ad Litem Glenna Kurisu | Friedemann Goldberg LLP, John F. Friedemann, 420 Aviation Blvd., Suite 201 | Santa Rosa | CA | 95403 | |
| 5011733 | Kaiden Reyda, by and through his Guardian ad Litem Glenna Kurisu | Jackson & Parkinson, Trial Lawyers, Robert W Jackson, Brett R Parkinson, Daniel E Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5911834 | Kaiden Reyda, by and through his Guardian ad Litem Glenna Kurisu | John F. Friedemann, Friedemann Goldberg LLP, 420 Aviation Blvd., Suite 201 | Santa Rosa | CA | 95403 | |
| 5905368 | Kaiden Reyda, by and through his Guardian ad Litem Glenna Kurisu | Robert W. Jackson, Brett R. Parkinson, Daniel E. Passmore, Jackson & Parkinson, Trial Lawyers, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7200284 | KAIELA A OKSTAD | Address on file | | | | |
| 7200284 | KAIELA A OKSTAD | Address on file | | | | |
| 4945124 | Kaigan Sushi-Wong, Sunny | 2138 Springs Road | Vallejo | CA | 94591 | |
| 5980671 | Kail, Geoffrey & Carol | Address on file | | | | |
| 4935588 | Kail, Geoffrey & Carol | P.O. Box 361 | Groverland | CA | 95321 | |
| 7765833 | KAILA EISENKRAFT | 79 PURITAN DR | QUINCY | MA | 02169-1723 | |
| 7145770 | Kaila Hilkey | Address on file | | | | |
| 7145770 | Kaila Hilkey | Address on file | | | | |
| 7145770 | Kaila Hilkey | Address on file | | | | |
| 7145770 | Kaila Hilkey | Address on file | | | | |
| 5925458 | Kaila Isaacson | Address on file | | | | |
| 5925456 | Kaila Isaacson | Address on file | | | | |
| 5925454 | Kaila Isaacson | Address on file | | | | |
| 5925457 | Kaila Isaacson | Address on file | | | | |
| 5925455 | Kaila Isaacson | Address on file | | | | |
| 6146363 | KAILASAM GOPALAKRISHNAN & KRISHNAMURTHY HEMA | Address on file | | | | |
| 7190802 | KAILASAM, GOPALAKRISHNAN | Address on file | | | | |
| 7190802 | KAILASAM, GOPALAKRISHNAN | Address on file | | | | |
| 7190802 | KAILASAM, GOPALAKRISHNAN | Address on file | | | | |
| 7190802 | KAILASAM, GOPALAKRISHNAN | Address on file | | | | |
| 7190802 | KAILASAM, GOPALAKRISHNAN | Address on file | | | | |
| 7190802 | KAILASAM, GOPALAKRISHNAN | Address on file | | | | |
| 7324746 | Kailash, Gayathri | Address on file | | | | |
| 7199857 | KAILEE RENEE LONG | Address on file | | | | |
| 7199857 | KAILEE RENEE LONG | Address on file | | | | |
| 7196649 | Kailey Elliot | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196649 | Kailey Elliot | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196649 | Kailey Elliot | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196649 | Kailey Elliot | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196649 | Kailey Elliot | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7196649 | Kailey Elliot | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 5925461 | Kailey Elliott | Address on file | | | | |
| 5925460 | Kailey Elliott | Address on file | | | | |
| 5925463 | Kailey Elliott | Address on file | | | | |
| 5925459 | Kailey Elliott | Address on file | | | | |
| 7702735 | KAIMEI LEE CUST | Address on file | | | | |
| 7241014 | Kain Family Trust | Address on file | | | | |
| 7236075 | Kain, James K. | Sieglock Law, A.P.C., Chistopher Sieglock, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 4948847 | Kain, Jim | Fox Law, APC, Dave Fox, Joanna Lee Fox, Courtney Vasquez, 125 W. Plaza Street, Suite 102 | Solana Beach | CA | 92075 | |
| 5007684 | Kain, Jim | Sieglock Law, APC, Chrlstopher C Sieglock, Rachel Sieglock, Kristen Reano, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 4995622 | Kain, John | Address on file | | | | |
| 4923315 | KAIN, JOHN A | 46530 SNAKE RIVER RD | RICHLAND | OR | 97870 | |
| 4965271 | Kain, Jonathan Joseph | Address on file | | | | |
| 7241711 | Kain, Reiko | Address on file | | | | |
| 5871643 | Kain, Sean | Address on file | | | | |
| 7702736 | KAIR REGIS | Address on file | | | | |
| 4975772 | Kaiser | 0136 PENINSULA DR, P. O. Box 1304 | Artois | CA | 95913 | |
| 7941683 | KAISER | 300 LAKESIDE DR 13TH FLOOR | OAKLAND | CA | 94612 | |
| 7941684 | KAISER | 300 LAKESIDE DR 13TH FLR | OAKLAND | CA | 94612 | |
| 7941685 | KAISER | 300 LAKESIDE DR 26TH FL | OAKLAND | CA | 94612 | |
| 6084463 | Kaiser | 300 Lakeside Dr., 26th Floor | Oakland | CA | 94612 | |
| 6067562 | Kaiser | P. O. Box 1304 | Artois | CA | 95913 | |
| 6134042 | KAISER ALMA J | Address on file | | | | |
| 6116944 | KAISER CEMENT CORPORATION | 24001 Stevens Creek Blvd. | Cupertino | CA | 95014 | |
| 6134816 | KAISER ELEANOR M TRUSTEE | Address on file | | | | |
| 7941686 | KAISER FOUNDATION HEALTH PLAN | 250 W MACARTHUR BLVD | OAKLAND | CA | 94611 | |
| 6014550 | KAISER FOUNDATION HEALTH PLAN INC | 1 KAISER PLAZA | OAKLAND | CA | 94612 | |
| 6084469 | KAISER FOUNDATION HEALTH PLAN INC | 1 QUALITY DR | VACAVILLE | CA | 95688 | |
| 6116955 | KAISER FOUNDATION HEALTH PLAN INC | 2025 Morse Avenue | Sacramento | CA | 95825 | |
| 6116950 | KAISER FOUNDATION HEALTH PLAN INC | 250 W MacArthur Blvd | Oakland | CA | 94611 | |
| 6116953 | KAISER FOUNDATION HEALTH PLAN INC | 272 International Circle | San Jose | CA | 95119 | |
| 6116951 | KAISER FOUNDATION HEALTH PLAN INC | 3701 Broadway | Oakland | CA | 94611 | |
| 6116946 | KAISER FOUNDATION HEALTH PLAN INC | 4131 Geary Blvd | San Francisco | CA | 94118 | |
| 6116948 | KAISER FOUNDATION HEALTH PLAN INC | 4460 Hacienda Dr Bldg B | Pleasanton | CA | 94588 | |
| 6116947 | KAISER FOUNDATION HEALTH PLAN INC | 4501 Sand Creek Rd | Antioch | CA | 94509 | |
| 6116956 | KAISER FOUNDATION HEALTH PLAN INC | 4601 Dale Rd | Modesto | CA | 95356-9766 | |
| 6116949 | KAISER FOUNDATION HEALTH PLAN INC | 5840 Owens Drive | Pleasanton | CA | 94588 | |
| 6116945 | KAISER FOUNDATION HEALTH PLAN INC | 670 Marshall Ct | Redwood City | CA | 94063 | |
| 6116952 | KAISER FOUNDATION HEALTH PLAN INC | 901 Nevin Ave | Richmond | CA | 94801 | |
| 4923604 | KAISER FOUNDATION HEALTH PLAN INC | FILE 73029 | SAN FRANCISCO | CA | 94160 | |
| 5871644 | Kaiser Foundation Health Plan Inc | Address on file | | | | |
| 6041167 | Kaiser Foundation Health Plan, Inc. Northern California Region (Event #21883049-21888217) | 9390 Bunsen Parkway | Louisville | KY | 40220 | |
| 7941687 | KAISER FOUNDATION HOSP | 700 LAWRENCE EXPRESSWAY | SANTA CLARA | CA | 95051 | |
| 7941688 | KAISER FOUNDATION HOSPATTN:ENGINEERING | 1150 VETERANS BLVD | REDWOOD CITY | CA | 94063 | |
| 6116957 | KAISER FOUNDATION HOSPITAL | 1150 Veterans Blvd | Redwood City | CA | 94063 | |
| 6116958 | KAISER FOUNDATION HOSPITAL | 1200 El Camino Real | South San Francisco | CA | 94080 | |
| 6116963 | KAISER FOUNDATION HOSPITAL | 1425 S. Main Street | Walnut Creek | CA | 94596 | |
| 6116959 | KAISER FOUNDATION HOSPITAL | 2425 Geary Blvd. | San Francisco | CA | 94115 | |
| 6116961 | KAISER FOUNDATION HOSPITAL | 2500 Merced Street | San Leandro | CA | 94577 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 6116960 | KAISER FOUNDATION HOSPITAL | 2600 Napa Valley Corporate Dr | Napa | CA | 94558 | |
| 6116964 | KAISER FOUNDATION HOSPITAL | 3600 Broadway | Oakland | CA | 94611 | |
| 6116966 | KAISER FOUNDATION HOSPITAL | 700 Lawrence Expressway | Santa Clara | CA | 95051 | |
| 6116967 | KAISER FOUNDATION HOSPITAL | 975 Sereno Dr. | Vallejo | CA | 94589-2485 | |
| 6116965 | KAISER FOUNDATION HOSPITAL | 99 Montecillo Road | San Rafael | CA | 94903 | |
| 4923605 | KAISER FOUNDATION HOSPITAL | FILE 54602 | LOS ANGELES | CA | 90074-4602 | |
| 6141377 | KAISER FOUNDATION HOSPITALS | Address on file | | | | |
| 6084470 | KAISER FOUNDATION HOSPITALS | 2600 Napa Valley Corporate Dri | Napa | CA | 94558 | |
| 7941689 | KAISER FOUNDATION HOSPITALS | 2600 NAPA VALLEY CORPORATE DR | NAPA | CA | 94558 | |
| 5871645 | Kaiser Foundation Hospitals | Address on file | | | | |
| 7941690 | KAISER FOUNDATION HOSPITALS INC. | 2500 MERCED STREET | SAN LEANDRO | CA | 94577 | |
| 7941691 | KAISER FOUNDATION HOSPITALS INC. | 3600 BROADWAY | OAKLAND | CA | 94611 | |
| 5871646 | Kaiser Foundation Hospitals, Inc. | Address on file | | | | |
| 5939218 | Kaiser Gornick LLP, For Brian & Jacqueline Scott | 100 Pringle Ave St 310 | Santa Rosa | CA | 95403 | |
| 5939220 | Kaiser Gornick LLP, For Brian & Jacqueline Scott | 4551 Brighton Dr. | Santa Rosa | CA | 95403 | |
| 5871647 | Kaiser Hospital | Address on file | | | | |
| 6133544 | KAISER LESLIE | Address on file | | | | |
| 7941692 | KAISER PERMANENTE | 1200 EL CAMINO REAL | SOUTH SAN FRANCISCO | CA | 94080 | |
| 6084471 | Kaiser Permanente | 1450 Maria Lane, Suite 205 | Walnut Creek | CA | 94596 | |
| 6116972 | KAISER PERMANENTE | 1600 Eureka Road | Roseville | CA | 95661 | |
| 6116971 | KAISER PERMANENTE | 401 Bicentennial Way | Santa Rosa | CA | 95403 | |
| 6116969 | KAISER PERMANENTE | 5601 Deer Valley Rd | Antioch | CA | 94531 | |
| 6116968 | KAISER PERMANENTE | 7300 N. Fresno Street | Fresno | CA | 93720 | |
| 6116970 | KAISER PERMANENTE | 914 Marina Way South | Richmond | CA | 94804 | |
| 4923606 | KAISER PERMANENTE HEARING AID CTR | 3553 WHIPPLE RD | UNION CITY | CA | 94587 | |
| 6116973 | KAISER PERMANENTE HOSP | 6601 Wyndham Drive | Sacramento | CA | 95823 | |
| 7941694 | KAISER PERMANENTE INC | 5601 DEER VALLEY RD | ANTIOCH | CA | 94531 | |
| 5871648 | KAISER PERMANENTE INC | Address on file | | | | |
| 6014548 | KAISER PERMANENTE INSURANCE CO | 300 LAKESIDE DR 13TH FLOOR | OAKLAND | CA | 94612 | |
| 4923607 | KAISER PERMANENTE INSURANCE CO | KPIC FOR PG&E HRA FSA, 300 LAKESIDE DR 13TH FLOOR | OAKLAND | CA | 94612 | |
| 6084472 | Kaiser Permanente Insurance Co, KPIC for PG&E HRA FSA | Attn: Marco Hernandez, 300 Lakeside Dr 13th Floor | Oakland | CA | 94612 | |
| 4923608 | KAISER PERMANENTE INSURANCE COMPANY | 300 LAKESIDE DR 13TH FLR | OAKLAND | CA | 94612 | |
| 6011227 | KAISER PERMANENTE INSURANCE COMPANY | 300 LAKESIDE DR 26TH FL | OAKLAND | CA | 94612 | |
| 7152007 | Kaiser Permanente Insurance Company | Fees and Medical Claims Account, Attn: Marco Hernandez, 300 Lakeside Dr 26th Fl | Oakland | CA | 94612 | |
| 7151439 | Kaiser Permanente Insurance Company | Vicm Fees and Medical Claims Account, Attn: Marco Hernandez, 300 Lakeside Dr 26th Fl | Oakland | CA | 94612 | |
| 6084475 | KAISER PERMANENTE INSURANCE COMPANY, ADMIN FEES | 300 LAKESIDE DR 26TH FL | OAKLAND | CA | 94612 | |
| 6084474 | Kaiser Permanente Insurance Company, Admin Fees | Attn: Marco Hernandez, 300 Lakeside Dr 26th Fl | Oakland | CA | 94612 | |
| 4923610 | KAISER PERMANENTE MED | FILE 55570 | LOS ANGELES | CA | 90074-5570 | |
| 7941693 | KAISER PERMANENTE MEDICAL CENTER | 1600 EUREKA ROAD | ROSEVILLE | CA | 95661 | |
| 7196234 | Kaiser Revocable Inter Vivos Trust | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196234 | Kaiser Revocable Inter Vivos Trust | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 6142624 | KAISER RICHARD A & BLANCHE M TR | Address on file | | | | |
| 6116974 | KAISER SANTA TERESA COMM HOSPITAL | 250 Hospital Parkway | San Jose | CA | 95119 | |
| 5992014 | Kaiser, Angela | Address on file | | | | |
| 7871269 | Kaiser, Bill H. | Address on file | | | | |
| 4936765 | Kaiser, Dale | 9530 Lau ln | Penngrove | CA | 94951 | |
| 4919506 | KAISER, DAVID L | 18501 ADOBE RD | BAKERSFIELD | CA | 93307 | |
| 4996345 | Kaiser, James | Address on file | | | | |
| 4957645 | Kaiser, Jeff Scott | Address on file | | | | |
| 7983004 | Kaiser, John and Mary L | Address on file | | | | |
| 7983004 | Kaiser, John and Mary L | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4985901 | Kaiser, Joseph | Address on file | | | | |
| 5939222 | Kaiser, Karen | Address on file | | | | |
| 7984025 | Kaiser, Mary L | Address on file | | | | |
| 7984025 | Kaiser, Mary L | Address on file | | | | |
| 7300419 | Kaiser, Richard P. | Address on file | | | | |
| 5984055 | Kaiser, Rick | Address on file | | | | |
| 4997556 | Kaiser, Ross | Address on file | | | | |
| 4914127 | Kaiser, Ross S | Address on file | | | | |
| 4979918 | Kaiser, William | Address on file | | | | |
| 4923611 | KAISERAIR INC | 8736 EARHART RD HANGAR #4 | OAKLAND | CA | 94614 | |
| 7181154 | Kaisha Hill | Address on file | | | | |
| 7176436 | Kaisha Hill | Address on file | | | | |
| 7176436 | Kaisha Hill | Address on file | | | | |
| 5908059 | Kaisha Hill | Address on file | | | | |
| 5904381 | Kaisha Hill | Address on file | | | | |
| 7780913 | KAITLIN COLLEEN KERNAN | 4000 MASSACHUSETTS AVE NW APT 1517 | WASHINGTON | DC | 20016-5136 | |
| 7165513 | Kaitlin Long | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165513 | Kaitlin Long | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 5904664 | Kaitlin Long | Address on file | | | | |
| 5908327 | Kaitlin Long | Address on file | | | | |
| 6084485 | KAITLIN WILLS | 739 Meadowlark Street | Livermore | CA | 94551 | |
| 7175136 | Kaitlyn Bracken | Address on file | | | | |
| 7175136 | Kaitlyn Bracken | Address on file | | | | |
| 7175136 | Kaitlyn Bracken | Address on file | | | | |
| 7175136 | Kaitlyn Bracken | Address on file | | | | |
| 7175136 | Kaitlyn Bracken | Address on file | | | | |
| 7175136 | Kaitlyn Bracken | Address on file | | | | |
| 7143006 | Kaitlyn Kelly | Address on file | | | | |
| 7143006 | Kaitlyn Kelly | Address on file | | | | |
| 7143006 | Kaitlyn Kelly | Address on file | | | | |
| 7143006 | Kaitlyn Kelly | Address on file | | | | |
| 5925467 | Kaitlyn Mason | Address on file | | | | |
| 5925466 | Kaitlyn Mason | Address on file | | | | |
| 5925465 | Kaitlyn Mason | Address on file | | | | |
| 5925464 | Kaitlyn Mason | Address on file | | | | |
| 7196235 | KAITLYN MCGUIRE | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196235 | KAITLYN MCGUIRE | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7702737 | KAITLYN S BOWLES | Address on file | | | | |
| 7198273 | KAITLYN SCHMIDT-WINOVICH | Address on file | | | | |
| 7198273 | KAITLYN SCHMIDT-WINOVICH | Address on file | | | | |
| 7702738 | KAITLYN T STEWART | Address on file | | | | |
| 7188487 | Kaitlynn Faith Dickens | Address on file | | | | |
| 7188487 | Kaitlynn Faith Dickens | Address on file | | | | |
| 5925472 | Kaitlynn Faith Dickens | Address on file | | | | |
| 5925470 | Kaitlynn Faith Dickens | Address on file | | | | |
| 5925468 | Kaitlynn Faith Dickens | Address on file | | | | |
| 5925469 | Kaitlynn Faith Dickens | Address on file | | | | |
| 5925471 | Kaitlynn Faith Dickens | Address on file | | | | |
| 7199210 | Kaitlynn Friedrich | Address on file | | | | |
| 7199210 | Kaitlynn Friedrich | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7199210 | Kaitlynn Friedrich | Address on file | | | | |
| 7199210 | Kaitlynn Friedrich | Address on file | | | | |
| 7194385 | KAITLYNN SNOW | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830 | San Francisco | CA | 94104 | |
| 7194385 | KAITLYNN SNOW | Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7165360 | KAI-UWE MAZUR AND LINDSAY H. MAZUR, TRUSTEES OF THE KAI-UWE MAZUR AND LINDSAY H. MAZUR TRUST AGREEMENT DATED MARCH 24, 2000 | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7165360 | KAI-UWE MAZUR AND LINDSAY H. MAZUR, TRUSTEES OF THE KAI-UWE MAZUR AND LINDSAY H. MAZUR TRUST AGREEMENT DATED MARCH 24, 2000 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7200283 | Kai-Zen Day Program | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830 | San Francisco | CA | 94104 | |
| 7200283 | Kai-Zen Day Program | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | San Francisco | CA | 94104 | |
| 4942570 | KAILEY, RESHAM | 3161 GARDEN HWY | YUBA CITY | CA | 95991 | |
| 5988173 | Kajooeyan, Mehrad | Address on file | | | | |
| 4940247 | Kajooeyan, Mehrad | 160 E Remington Dr | Sunnyvale | CA | 94087 | |
| 6002734 | Kajooeyan, Mehrad | Address on file | | | | |
| 4950961 | Kakarla, Indira P | Address on file | | | | |
| 5861813 | Kaker Station Associates, LP | Baker Station Associates, LP, Dell Keehn, 7829 Center Blvd SE, 100 | Snoqualmie | WA | 98065 | |
| 7961399 | Kaker, Peter A. | Address on file | | | | |
| 5871649 | KAKONIKTIS, NIKI | Address on file | | | | |
| 6184064 | Kaksonen, Angela | Address on file | | | | |
| 7242570 | Kaksonen, Birgit | Address on file | | | | |
| 7464770 | Kaksonen, Birgit | Address on file | | | | |
| 7202396 | Kaksonen, Birgit | Address on file | | | | |
| 7327066 | Kaksonen, Jarmo | Address on file | | | | |
| 7824619 | Kaksonen, Jarmo | Address on file | | | | |
| 7474645 | Kaksonen, Karin | Address on file | | | | |
| 7483140 | Kaksonen, Karin | Address on file | | | | |
| 7216490 | Kaksonen, Nicholas J. | Address on file | | | | |
| 7468554 | Kaksonen, Nicholas Johannes | Address on file | | | | |
| 7205363 | Kaksonen, Peritti | Address on file | | | | |
| 7257504 | Kaksonen, Pertti | James P Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7185648 | KAKSONEN, SAMANTHA | Address on file | | | | |
| 7185648 | KAKSONEN, SAMANTHA | Address on file | | | | |
| 7270325 | Kaksonen, Suzanne | Address on file | | | | |
| 4923612 | KAL KRISHNAN CONSULTING SERVICES | 300 FRANK OGAWA PLAZA STE 105 | OAKLAND | CA | 94612 | |
| 5862397 | Kal Krishnan Consulting Services, Inc | Jim Robinson, Babok & Robinson LLP, 9201 Wilshire Boulevard, Suite 303 | Beverly Hills | CA | 90210 | |
| 5862397 | Kal Krishnan Consulting Services, Inc | John W. Cutchin, Co-Counsel for Claimant, Law Office of John W. Cutchin, 14720 Soprano Lane | San Diego | CA | 92127 | |
| 5862397 | Kal Krishnan Consulting Services, Inc | Noemi Garrido, Director of Accounting, Kal Krishnan Consulting Services, Inc., Corporate Accounting Office, 5093 Lone Tree Way | Antioch | CA | 94531 | |
| 5860617 | Kal Krishnan Consulting Services, Inc. | Babok & Robinson LLP, Jim Robinson, Esq., 9201 Wilshire Boulevard, Suite 303 | Beverly Hills | CA | 90210 | |
| 5860617 | Kal Krishnan Consulting Services, Inc. | Corporate Accounting Office, Noemi Garrido, Director of Accounting, 5093 Lone Tree Way | Antioch | CA | 94531 | |
| 5860617 | Kal Krishnan Consulting Services, Inc. | John W. Cutchin, Esq., 14720 Soprano Lane | San Diego | CA | 92127 | |
| 7702739 | KALA S DUMONT | Address on file | | | | |
| 7702740 | KALA S DUMONT EXEC | Address on file | | | | |
| 4993853 | Kala, Nora | Address on file | | | | |
| 5871650 | Kalafati, Anton | Address on file | | | | |
| 4977416 | Kalagian, Anne | Address on file | | | | |
| 4972105 | Kalakota, Chandra Sekhara Reddy | Address on file | | | | |
| 5871651 | Kalal, John | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 4556 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7324987 | Kalanquin, Adam | Address on file | | | | |
| 7217732 | Kalanquin, Frank | Address on file | | | | |
| 7218338 | Kalanquin, Tara | Address on file | | | | |
| 6155213 | Kalar, Arlene B | Address on file | | | | |
| 6130867 | KALAS ANTHONY C & NANCY TR | Address on file | | | | |
| 4958877 | Kalaveras, Glenn Steven | Address on file | | | | |
| 5886713 | Kalaveras, Glenn Steven | Address on file | | | | |
| 4995936 | Kalaveras, Zora | Address on file | | | | |
| 5939223 | Kalb, Charlene | Address on file | | | | |
| 7472321 | Kalbermatter, Erika | Address on file | | | | |
| 7472520 | Kalbermatter, Erika | Address on file | | | | |
| 6084506 | Kalcic, Mitchell | Address on file | | | | |
| 4940108 | Kaldani, George | 17514 Phillips Ave | Los Gatos | CA | 95030 | |
| 7203673 | Kalder, Larry | Address on file | | | | |
| 4973591 | Kaldveer, Kevin Peter | Address on file | | | | |
| 5909011 | Kale' Akau | Address on file | | | | |
| 5912438 | Kale' Akau | Address on file | | | | |
| 5910975 | Kale' Akau | Address on file | | | | |
| 5905552 | Kale' Akau | Address on file | | | | |
| 5911853 | Kale' Akau | Address on file | | | | |
| 4943714 | Kale, Earl | 7186 East Butte Street | Nice | CA | 95464-8657 | |
| 5865607 | KALEBJIAN, HRAG | Address on file | | | | |
| 4934112 | kalebjian, rosalie | 3619 reposo way | belmont | CA | 94002 | |
| 5925474 | Kaleiqua Bornhill | Address on file | | | | |
| 5925475 | Kaleiqua Bornhill | Address on file | | | | |
| 5925476 | Kaleiqua Bornhill | Address on file | | | | |
| 5925473 | Kaleiqua Bornhill | Address on file | | | | |
| 7183944 | Kal-el Ruiz (Juan Ruiz, Parent) | Address on file | | | | |
| 7310372 | Kal-el Ruiz (Juan Ruiz, Parent) | Address on file | | | | |
| 7310372 | Kal-el Ruiz (Juan Ruiz, Parent) | Address on file | | | | |
| 7195912 | Kalen J Matthews | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195912 | Kalen J Matthews | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195912 | Kalen J Matthews | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195912 | Kalen J Matthews | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195912 | Kalen J Matthews | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195912 | Kalen J Matthews | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 4994027 | Kalender, Bonnie | Address on file | | | | |
| 4957362 | Kalender, Danny Lewis | Address on file | | | | |
| 7702741 | KALEY M FOUGHT & | Address on file | | | | |
| 6144438 | KALFF WILLIAM P III TR & KALFF MICHAELA J TR | Address on file | | | | |
| 5871652 | KALFSBEEK, PATRICK | Address on file | | | | |
| 4924263 | KALFUSS, LEONARD M | MD, 1506 CHICO CIRCLE | PALM SPRINGS | CA | 92264 | |
| 7163184 | Kali Porter | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163184 | Kali Porter | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 5905282 | Kali Porter | Address on file | | | | |
| 5908792 | Kali Porter | Address on file | | | | |
| 7159122 | Kali Rose Massage | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 4923613 | KALI S ESWARAN MD INC | 1995 ZINFANDEL DR #201 | RANCHO CORDOVA | CA | 95670 | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 4557 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6163137 | Kalian, Alan | Address on file | | | | |
| 4913937 | Kalich, Ronald B | Address on file | | | | |
| 7164262 | KALICO KITCHEN | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164262 | KALICO KITCHEN | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7200394 | Kalico Kitchen, Inc | Bill Robins, Attorney, Robins Cloud LLP, 808 Wilshire Blvd Suite 450 | Santa Monica | CA | 90401 | |
| 7200394 | Kalico Kitchen, Inc | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7868432 | Kalidonis, Kevin E. | Address on file | | | | |
| 4950698 | Kalidoss, Arun | Address on file | | | | |
| 7188488 | Kalie Lachle | Address on file | | | | |
| 7188488 | Kalie Lachle | Address on file | | | | |
| 5925481 | Kalie Lachle | Address on file | | | | |
| 5925478 | Kalie Lachle | Address on file | | | | |
| 5925479 | Kalie Lachle | Address on file | | | | |
| 5925477 | Kalie Lachle | Address on file | | | | |
| 5925480 | Kalie Lachle | Address on file | | | | |
| 7188489 | Kalie Miller | Address on file | | | | |
| 7188489 | Kalie Miller | Address on file | | | | |
| 7285796 | KALIE MOUA by and through her G.A.L., CHRISTIAN MOUA | c/o Eason & Tambornini, A Law Corporation, Attn: Matthew R. Eason, 1234 H Street, Suite 200 | Sacramento | CA | 95814 | |
| 7071289 | Kalie Moua by and through her G.A.L., Christian Moua | Eason & Tambornini, A Law Corporation, 1234 H Street, Suite 200 | Sacramento | CA | 95814 | |
| 5865762 | KALILI, NAUDER | Address on file | | | | |
| 7175006 | Kalin Jay Patel | Address on file | | | | |
| 7175006 | Kalin Jay Patel | Address on file | | | | |
| 7175006 | Kalin Jay Patel | Address on file | | | | |
| 7175006 | Kalin Jay Patel | Address on file | | | | |
| 7175006 | Kalin Jay Patel | Address on file | | | | |
| 7175006 | Kalin Jay Patel | Address on file | | | | |
| 7953158 | Kalin, Charity | 7805 Yesal Road | Atascadero | CA | 93422 | |
| 4955350 | Kalin, Scott | Address on file | | | | |
| 7326585 | KALINA PEREZ | 9533 KRISTINE WAY | WINDSOR | CA | 95492 | |
| 7326585 | KALINA PEREZ | N/A, 9533 KRISTINE WAY | WINDSOR | CA | 95492 | |
| 7204163 | Kalindi Wertz, Jacob Wahl | Address on file | | | | |
| 6143162 | KALINOWSKI THOMAS WILLIAM & LINDA WEIL TR | Address on file | | | | |
| 4913791 | Kalinowski, James B | Address on file | | | | |
| 6178821 | Kalinowski, Thomas William | Address on file | | | | |
| 7925133 | Kalinowski, Zachary | 2615 Forest Avenue, Suite 120 | Chico | CA | 95928 | |
| 7275991 | Kalinowski, Zachary Adam | Address on file | | | | |
| 7702742 | KALISA L CHOW | Address on file | | | | |
| 7779575 | KALISSA DEE MAKI TOD | LORIN M NEVIUS, SUBJECT TO STA TOD RULES, PO BOX 853 | WOFFORD HEIGHTS | CA | 93285-0853 | |
| 7197003 | Kalista Brynn Shaffer | Address on file | | | | |
| 7197003 | Kalista Brynn Shaffer | Address on file | | | | |
| 7197003 | Kalista Brynn Shaffer | Address on file | | | | |
| 7197003 | Kalista Brynn Shaffer | Address on file | | | | |
| 7197003 | Kalista Brynn Shaffer | Address on file | | | | |
| 7197003 | Kalista Brynn Shaffer | Address on file | | | | |
| 5980201 | KALJIAN, MARY | Address on file | | | | |
| 4934039 | KALJIAN, MARY | 635 Adams Avenue | Cayucos | CA | 93430 | |
| 5871653 | Kalkat Fruit and Nut Company | Address on file | | | | |
| 4943039 | KALKAT, INC-KALKAT, KARM | 2201 SUNSET BLVD | ROCKLIN | CA | 95765 | |
| 4923617 | KALKAT, KAMALJIT | PO Box 3222 | YUBA CITY | CA | 95992 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7322819 | Kalker, Elizabeth | Address on file | | | | |
| 5979757 | Kallagis, Joan | Address on file | | | | |
| 7192663 | KALLEEN COOPER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192663 | KALLEEN COOPER | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 5978350 | Kallhoff, Tamara | Address on file | | | | |
| 5939224 | Kallhoff, Tamara | Address on file | | | | |
| 6131703 | KALLINEN ROSEMARY M | Address on file | | | | |
| 6145789 | KALLMAN JAMES E & METHRATTA SARAMMA | Address on file | | | | |
| 7145962 | KALLMAN, JAMES | Address on file | | | | |
| 7145962 | KALLMAN, JAMES | Address on file | | | | |
| 7206043 | KALLMAN, JAMES | Address on file | | | | |
| 4923636 | KALLMANN, KARL | 240 N 12TH AVE STE 109 | HANFORD CA 93230-5996 | CA | 93705 | |
| 4989492 | Kallo-Heitzman, Suzanne | Address on file | | | | |
| 4936154 | Kallos, Tom | 3603 N Orchard Street | Fresno | CA | 93726 | |
| 4913806 | Kallunki, Jason Todd | Address on file | | | | |
| 7702743 | KALMAN L APPLE | Address on file | | | | |
| 7221263 | Kalman, Alan | Address on file | | | | |
| 6144471 | KALMBACH ROBERT & KALMBACH LISA | Address on file | | | | |
| 6144636 | KALMBACH ROBERT & KALMBACH LISA | Address on file | | | | |
| 7765417 | KALOGREANT S DITTMER | PO BOX 295 | HENRYVILLE | PA | 18332-0295 | |
| 4964314 | K-Aloha, Charity | Address on file | | | | |
| 7199028 | Kaloper, Laurene Eleanor | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7199028 | Kaloper, Laurene Eleanor | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7199028 | Kaloper, Laurene Eleanor | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7199028 | Kaloper, Laurene Eleanor | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 4937268 | Kaloustian, Sue | 1263 Peralta Dr. | San Jose | CA | 95120 | |
| 7142437 | Kalpana A. Patel | Address on file | | | | |
| 7142437 | Kalpana A. Patel | Address on file | | | | |
| 7142437 | Kalpana A. Patel | Address on file | | | | |
| 7142437 | Kalpana A. Patel | Address on file | | | | |
| 4970764 | Kalra, Sameer | Address on file | | | | |
| 5939226 | Kalsey, Robert | Address on file | | | | |
| 6084508 | Kalsi Engineering, Inc. | 745 Park Two Drive | Sugar Land | TX | 77478 | |
| 6084510 | Kalsi Engineering, Inc. | KALSI ENGINEERING INC, 745 PARK TWO DR | SUGAR LAND | TX | 77478 | |
| 4943362 | Kalsi, Sukhdev | 856 Coral Dr. | Rodeo | CA | 95072 | |
| 4950609 | Kalt, Jana | Address on file | | | | |
| 7247890 | Kaltman, Amber | Address on file | | | | |
| 4995727 | Kaltschmidt, Kurt | Address on file | | | | |
| 4911432 | Kaltschmidt, Kurt D. | Address on file | | | | |
| 6145535 | KALUAHINE STANLEY K III & KALUAHINE MICHELLE M | Address on file | | | | |
| 4971575 | Kalumba, Michael | Address on file | | | | |
| 7328419 | Kalvin Cline | Kabateck, LLP Client Trust Fund, Serena Vartazarian, 633 W. 5th St., Suite 3200 | Los Angeles | CA | 90071 | |
| 7328419 | Kalvin Cline | Kabateck, LLP, Serena Vartazarian, 633 W. 5th St., Suite 3200 | Los Angeles | CA | 90071 | |
| 7152572 | Kalvin Dean Gale | Address on file | | | | |
| 7152572 | Kalvin Dean Gale | Address on file | | | | |
| 7152572 | Kalvin Dean Gale | Address on file | | | | |
| 7152572 | Kalvin Dean Gale | Address on file | | | | |
| 7152572 | Kalvin Dean Gale | Address on file | | | | |
| 7152572 | Kalvin Dean Gale | Address on file | | | | |
| 7142042 | Kalwinder Singh | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7142042 | Kalwinder Singh | Address on file | | | | |
| 7142042 | Kalwinder Singh | Address on file | | | | |
| 7142042 | Kalwinder Singh | Address on file | | | | |
| 7702744 | KAM C MAHR TOD | Address on file | | | | |
| 7777518 | KAM C WONG | 859 N POINT ST | SAN FRANCISCO | CA | 94109-1227 | |
| 7778357 | KAM CHAIR WONG TTEE | KAM CHAIR WONG 2004 REV LIV TR, DTD 1 24 15 AS AMENDED, 445 14TH AVE | SAN FRANCISCO | CA | 94118-2805 | |
| 7702745 | KAM CHI TOW TR | Address on file | | | | |
| 7702746 | KAM FOON LAU & | Address on file | | | | |
| 7702747 | KAM HOCK CHUN & | Address on file | | | | |
| 7702748 | KAM MING | Address on file | | | | |
| 7777279 | KAM N H YUEN | 1518 21ST AVE | SAN FRANCISCO | CA | 94122-3332 | |
| 7702749 | KAM PUI SIU & | Address on file | | | | |
| 7702750 | KAM SAU WOO TOD | Address on file | | | | |
| 7702751 | KAM SAU WOO TOD | Address on file | | | | |
| 7702752 | KAM SAU WOO TOD | Address on file | | | | |
| 7702753 | KAM WONG & JENNIE POON & | Address on file | | | | |
| 4923615 | KAM YAN & ASSOCIATES | 433 HEGENBERGER RD STE 204 | OAKLAND | CA | 94621 | |
| 7702754 | KAM YING JOE & | Address on file | | | | |
| 7761209 | Kam, Christopher M. | Address on file | | | | |
| 7761209 | Kam, Christopher M. | Address on file | | | | |
| 7761211 | Kam, Heather A. | Address on file | | | | |
| 7761211 | Kam, Heather A. | Address on file | | | | |
| 4960150 | Kam, Jennifer Loraine | Address on file | | | | |
| 6161398 | Kam, Karen | Address on file | | | | |
| 6161398 | Kam, Karen | Address on file | | | | |
| 5871654 | Kam, Kelvin | Address on file | | | | |
| 4934431 | Kam, Leonard | 15 Ellen Court | Orinda | CA | 94563 | |
| 4971735 | Kam, Nancy | Address on file | | | | |
| 7171043 | Kamaitis, Daniel | Address on file | | | | |
| 5871655 | Kamakeeaina, Kathy | Address on file | | | | |
| 6084511 | KAMAL RANDHAWA - 1581 FITZGERALD DR | PO Box 572 | Blue Springs | MO | 64013 | |
| 6008506 | KAMALI, TOM | Address on file | | | | |
| 7163047 | KAMALJIT GREWAL | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163047 | KAMALJIT GREWAL | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7702755 | KAMALJIT K BAINS | Address on file | | | | |
| 4923618 | KAMAN INDUSTRIAL TECHNOLOGIES | 2145 PARK AVE | CHICO | CA | 95928 | |
| 6179491 | Kaman Industrial Technologies | Attn: Credit Department, 1 Vision Way | Bloomfield | CT | 06002 | |
| 4923619 | KAMAN INDUSTRIAL TECHNOLOGIES | FILE 25356 | LOS ANGLES | CA | 90074-5356 | |
| 4923620 | KAMAN INDUSTRIAL TECHNOLOGIES CORP | 2116 ADAMS AVE | SAN LEANDRO | CA | 94577 | |
| 5871656 | KAMANGAR, NEGIN | Address on file | | | | |
| 7246219 | Kamanu, Jennifer | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7248424 | Kamanu, Rodney | Address on file | | | | |
| 7331539 | Kamar, Grace | Address on file | | | | |
| 7331539 | Kamar, Grace | Address on file | | | | |
| 4941418 | KAMARA, CASSANDRA | 22525 3RD ST APT 215 | HAYWARD | CA | 94541 | |
| 4967793 | Kamara, Musa Muctarr | Address on file | | | | |
| 4957628 | Kamariotis, James J | Address on file | | | | |
| 4981024 | Kamat, Ravindra | Address on file | | | | |
| 4974304 | Kamath, Haresh | Project Manager, 3420 Hillview Ave | Palo Alto | CA | 94304 | |
| 5871657 | Kamath, Nidish | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4931549 | KAMATH, VAMAN G | 484 CHAUCER CIRCLE | SAN RAMON | CA | 94583 | |
| 4950500 | Kamba, Bryan E. | Address on file | | | | |
| 7984438 | Kamber Dayle Wright | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7984438 | Kamber Dayle Wright | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7152742 | Kamber Doyle Wright | Address on file | | | | |
| 7152742 | Kamber Doyle Wright | Address on file | | | | |
| 7152742 | Kamber Doyle Wright | Address on file | | | | |
| 7152742 | Kamber Doyle Wright | Address on file | | | | |
| 7152742 | Kamber Doyle Wright | Address on file | | | | |
| 7152742 | Kamber Doyle Wright | Address on file | | | | |
| 4941366 | KAMBER, GILBERT | 837 GRAND CENTRAL DR | MODESTO | CA | 95351 | |
| 4951828 | Kamber-Chester, Lori S | Address on file | | | | |
| 4923098 | KAMBOJ, JASVINDER | JASVINDER K KAMBOJ DDS INC, 1621 PARK ST | ALAMEDA | CA | 94501 | |
| 7160357 | KAMBOURIAN, CHARLES JON | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160357 | KAMBOURIAN, CHARLES JON | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7160359 | KAMBOURIAN, REBEKAH LOUISE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160359 | KAMBOURIAN, REBEKAH LOUISE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 6117777 | Kamdar, Meghana | Address on file | | | | |
| 4995841 | Kamdar, Suresh | Address on file | | | | |
| 4911549 | Kamdar, Suresh Dhirjlal | Address on file | | | | |
| 4935026 | KAMEL, ATIF | 401 Oak Street | Bakersfield | CA | 93304 | |
| 4971415 | Kamel, Jessyca | Address on file | | | | |
| 7484228 | Kamel, Mike and Sheila | Address on file | | | | |
| 7777532 | KAMELA BETHENE PORTUGES | 18020 LUCAS AVE | SONOMA | CA | 95476-4222 | |
| 6143613 | KAMELLE SCOTT A & MORRISON CHRISTINE B | Address on file | | | | |
| 7175801 | KAMELLE, CHRISTINE B | Address on file | | | | |
| 7175801 | KAMELLE, CHRISTINE B | Address on file | | | | |
| 7175801 | KAMELLE, CHRISTINE B | Address on file | | | | |
| 7175801 | KAMELLE, CHRISTINE B | Address on file | | | | |
| 7175793 | KAMELLE, SCOTT A | Address on file | | | | |
| 7175793 | KAMELLE, SCOTT A | Address on file | | | | |
| 7175793 | KAMELLE, SCOTT A | Address on file | | | | |
| 7175793 | KAMELLE, SCOTT A | Address on file | | | | |
| 7465383 | Kamen Wines, LLC | Bill Robins III, 808 Wilshire Blvd., Ste. 450 | Santa Monica | CA | 90401 | |
| 7460902 | Kamen, Robert Mark | Address on file | | | | |
| 7702756 | KAMERON A MILLER & | Address on file | | | | |
| 7195953 | Kameron Michael Taylor | Address on file | | | | |
| 7195953 | Kameron Michael Taylor | Address on file | | | | |
| 7195953 | Kameron Michael Taylor | Address on file | | | | |
| 7195953 | Kameron Michael Taylor | Address on file | | | | |
| 7195953 | Kameron Michael Taylor | Address on file | | | | |
| 7195953 | Kameron Michael Taylor | Address on file | | | | |
| 7177257 | Kameron Ming Randall | Address on file | | | | |
| 7177257 | Kameron Ming Randall | Address on file | | | | |
| 7784550 | KAMERON SHAWN KEISER | 31315 NORTH 26TH GLEN | PHOENIX | AZ | 85085 | |
| 7702757 | KAMERON SHAWN KEISER | Address on file | | | | |
| 7702759 | KAMESWARA R TATINENI & | Address on file | | | | |
| 6133847 | KAMI BEVERLY GAIL | Address on file | | | | |
| 7702760 | KAMI FLANNERY | Address on file | | | | |
| 5981406 | Kamian, Richard & Barbara | Address on file | | | | |
| 4936679 | Kamian, Richard & Barbara | P.O Box 367 | Pollock Pines | CA | 95726 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7693157 | KAMICKA, GERALD | Address on file | | | | |
| 7934284 | KAMILE BELK.;. | 224 BALD EAGLE COURT | ROSEVILLE | CA | 95747 | |
| 4969908 | Kamimura, Andrew T. | Address on file | | | | |
| 4972753 | Kamimura, Lyla | Address on file | | | | |
| 7901879 | Kaminer, Jack | Address on file | | | | |
| 7702761 | KAMING YEE | Address on file | | | | |
| 5871658 | KAMINO, LLC | Address on file | | | | |
| 6135332 | KAMINSKI STANLEY ETAL | Address on file | | | | |
| 6084514 | Kaminski, Cindy | Address on file | | | | |
| 4957038 | Kaminski, Cindy | Address on file | | | | |
| 6084515 | Kaminski, Kenneth M | Address on file | | | | |
| 4966163 | Kaminski, Kenneth M | Address on file | | | | |
| 7897041 | Kaminsky, Larry E | Address on file | | | | |
| 4941569 | Kamir Incorporated-Kayhani, Kumil | 5196 Grayhawk Lane | Dublin | CA | 94568 | |
| 4985995 | Kamiyama, Martha Elaine | Address on file | | | | |
| 4955229 | Kamiyama, Shelley M | Address on file | | | | |
| 7992007 | KAMLESH C. SANGHVI, (TRUSTEE FOR NORTHWEST OB-GYN INC) | Address on file | | | | |
| 7992007 | KAMLESH C. SANGHVI, (TRUSTEE FOR NORTHWEST OB-GYN INC) | Address on file | | | | |
| 7141791 | Kamlesh Patel | Address on file | | | | |
| 7141791 | Kamlesh Patel | Address on file | | | | |
| 7141791 | Kamlesh Patel | Address on file | | | | |
| 7141791 | Kamlesh Patel | Address on file | | | | |
| 7327419 | Kamm , Shirley A. | Address on file | | | | |
| 7317359 | Kamm, Shirley A. | Address on file | | | | |
| 7317359 | Kamm, Shirley A. | Address on file | | | | |
| 7317359 | Kamm, Shirley A. | Address on file | | | | |
| 7317359 | Kamm, Shirley A. | Address on file | | | | |
| 6145370 | KAMMER TIANA R | Address on file | | | | |
| 6008861 | KAMMER, MIKE | Address on file | | | | |
| 4968466 | Kammerer, Dana | Address on file | | | | |
| 4928109 | KAMMERER, ROB | THE ROBERT & LISA KAMMERER, 21343 N DEVRIES RD | LODI | CA | 95242 | |
| 6146215 | KAMMULLER KENNETH C TR ET AL | Address on file | | | | |
| 5004326 | Kammuller, Elizabeth | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5004325 | Kammuller, Elizabeth | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 5004324 | Kammuller, Kenneth | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5004323 | Kammuller, Kenneth | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4960952 | Kamoku-Perez, Michael Anthony | Address on file | | | | |
| 6144915 | KAMOLA JOHN W TR & SOWARD CAROLYN J TR | Address on file | | | | |
| 7329363 | Kamola, John W | Address on file | | | | |
| 4923621 | KAMP RITE TENT COT INC | 7400 14TH AVE | SACRAMENTO | CA | 95820 | |
| 4984239 | Kamp, Cynthia | Address on file | | | | |
| 4976779 | Kamp, Rosmarie | Address on file | | | | |
| 4968750 | Kampa, Adam | Address on file | | | | |
| 6169433 | Kampa, Laurie | Address on file | | | | |
| 6144860 | KAMPEL RONALD TR & HABER MARI C TR | Address on file | | | | |
| 7221217 | Kampel, Ronald | Address on file | | | | |
| 7259626 | Kamper, Anne | Address on file | | | | |
| 5008572 | Kamper, Anne R. | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, Dario de Ghetaldi, Amanda L Riddle, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008573 | Kamper, Anne R. | DANKO MEREDITH, Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5871659 | KAMPGROUNDS OF AMERICA INC | Address on file | | | | |
| 6166698 | Kamph, Lynn C | Address on file | | | | |
| 6084516 | Kamphaus, Todd Michael | Address on file | | | | |
| 4957034 | Kamphaus, Todd Michael | Address on file | | | | |
| 4966117 | Kamphaus, William C | Address on file | | | | |
| 6177156 | Kampmann, Pete L | Address on file | | | | |
| 6140148 | KAMPRATH DONALD L TR & KAMPRATH RUTH JOHNSON TR | Address on file | | | | |
| 6140220 | KAMPRATH DONALD L TR & KAMPRATH RUTH JOHNSON TR | Address on file | | | | |
| 7164694 | KAMPRATH, DON LOUIS, individually and as trustee of the Donald L. Kamprath and Ruth Johnson Kamprath Revocable Trust dated May 27, 1991 | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7469925 | KAMPRATH, DONALD LOUIS, INDIVIDUALLY AND AS TRUSTEE OF THE DONALD L. KAMPRATH AND RUTH JOHNSON KAMPRATH REVOCABLE TRUST DATED MAY 27, 1991 | Address on file | | | | |
| 7469925 | KAMPRATH, DONALD LOUIS, INDIVIDUALLY AND AS TRUSTEE OF THE DONALD L. KAMPRATH AND RUTH JOHNSON KAMPRATH REVOCABLE TRUST DATED MAY 27, 1991 | Address on file | | | | |
| 7164695 | KAMPRATH, RUTH JOHNSON, individually and as trustee of the Donald L. Kamprath and Ruth Johnson Kamprath Revocable Trust dated May 27, 1991 | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 4939047 | Kamps, Jill | 19067 E Highway 120 | Ripon | CA | 95366 | |
| 6084517 | Kamreddy, Kiran Kumar | Address on file | | | | |
| 5925485 | Kamryn A. Olvera | Address on file | | | | |
| 5925483 | Kamryn A. Olvera | Address on file | | | | |
| 5925484 | Kamryn A. Olvera | Address on file | | | | |
| 5925486 | Kamryn A. Olvera | Address on file | | | | |
| 5925482 | Kamryn A. Olvera | Address on file | | | | |
| 7184739 | Kamryn A. Olvera (Antonio O. Olvera, Parent) | Address on file | | | | |
| 7184739 | Kamryn A. Olvera (Antonio O. Olvera, Parent) | Address on file | | | | |
| 7267473 | Kamryn A. Olvera (Antonio O. Olvera, Parent) | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 6124715 | Kamyshin Investments, Inc. | 828 Kegle Drive | Sacramento | CA | 95605 | |
| 7702762 | KAN YAN CHAN | Address on file | | | | |
| 4997650 | Kan, Celeste | Address on file | | | | |
| 4971670 | Kan, Chanel Lee | Address on file | | | | |
| 4971780 | Kan, Jenny | Address on file | | | | |
| 4968192 | Kan, Winsey Wing-Sze | Address on file | | | | |
| 7771932 | KANA NAKAYAMA CUST | JAMES T NAKAYAMA, CA UNIF TRANSFERS MIN ACT, 171 CORAL BELL WAY | OAKLEY | CA | 94561-1876 | |
| 6029737 | Kanaan, Hala | Address on file | | | | |
| 4951010 | Kanaar, Christopher A | Address on file | | | | |
| 4943690 | Kanabe, George | 460 Phelps Rd | San Carlos | CA | 94070 | |
| 4964122 | Kanabrocki, Nick | Address on file | | | | |
| 4937258 | Kanady, Keith | 24700 Skyland Road | Los Gatos | CA | 95033 | |
| 6162913 | Kanady, Shelly | Address on file | | | | |
| 4988367 | Kanagaki, Stuart | Address on file | | | | |
| 4996746 | Kananen, Thea | Address on file | | | | |
| 7199311 | KANANI KAHOONEI | Address on file | | | | |
| 7199311 | KANANI KAHOONEI | Address on file | | | | |
| 5992091 | Kanann, Mohammad | Address on file | | | | |
| 5982444 | Kanarowski, Russell | Address on file | | | | |
| 4939992 | Kanarowski, Russell | P.O. Box 1240 | Mariposa | CA | 95338 | |
| 4960222 | Kanawyer, Jason Lee | Address on file | | | | |
| 4963414 | Kanawyer, Ross David | Address on file | | | | |
| 4959701 | Kanawyer, Scott Alan | Address on file | | | | |
| 4960438 | Kancianich, Tim | Address on file | | | | |
| 6013916 | KANDACE DENTON | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7702763 | KANDACE OSBORN CUST | Address on file | | | | |
| 6142212 | KANDAH RONNEY & KANDAH PAULA | Address on file | | | | |
| 7253355 | Kandah, Paula | Address on file | | | | |
| 7258363 | Kandah, Ronney | Address on file | | | | |
| 4973391 | Kandarian, Robert Lee | Address on file | | | | |
| 7325981 | Kandi Murray | Address on file | | | | |
| 7144718 | Kandis Edwards | Address on file | | | | |
| 7144718 | Kandis Edwards | Address on file | | | | |
| 7144718 | Kandis Edwards | Address on file | | | | |
| 7144718 | Kandis Edwards | Address on file | | | | |
| 4993117 | Kandler, Philip | Address on file | | | | |
| 6142469 | KANDOHLA TANYIA | Address on file | | | | |
| 4972966 | Kanduri, Rajyalakshmi | Address on file | | | | |
| 7198751 | Kandy Kay Campbell | Address on file | | | | |
| 7198751 | Kandy Kay Campbell | Address on file | | | | |
| 7198751 | Kandy Kay Campbell | Address on file | | | | |
| 7198751 | Kandy Kay Campbell | Address on file | | | | |
| 7702764 | KANDY XIAO HARRINGTON | Address on file | | | | |
| 6146069 | KANE BRIAN J & CATHERINE E TR | Address on file | | | | |
| 6140744 | KANE JOY TR | Address on file | | | | |
| 7702765 | KANE R WONG & | Address on file | | | | |
| 6139676 | KANE THOMAS C TR | Address on file | | | | |
| 4993287 | KANE, BETTY | Address on file | | | | |
| 4960283 | Kane, Bryan L | Address on file | | | | |
| 7226656 | Kane, Celeste Marie | Address on file | | | | |
| 7226656 | Kane, Celeste Marie | Address on file | | | | |
| 4990523 | Kane, Ed | Address on file | | | | |
| 4979083 | Kane, James | Address on file | | | | |
| 4994237 | Kane, Jim | Address on file | | | | |
| 4960287 | Kane, Joel Edward | Address on file | | | | |
| 4977316 | Kane, John | Address on file | | | | |
| 7227845 | Kane, Julie | Address on file | | | | |
| 7170969 | Kane, Julie | Address on file | | | | |
| 4923564 | KANE, JULIE M | ETHICS AND COMPLIANCE, 77 BEALE STREET, RM | SAN FRANCISCO | CA | 94105 | |
| 4954646 | Kane, Julie M | Address on file | | | | |
| 7212978 | Kane, Julie M. | Address on file | | | | |
| 7225091 | Kane, Julie M. | Address on file | | | | |
| 8267635 | Kane, Julie M. | Address on file | | | | |
| 4933357 | Kane, Julie M. | Address on file | | | | |
| 4933396 | Kane, Julie M. | Address on file | | | | |
| 4936459 | Kane, Karrie | PO Box 1373 | Hoopa | CA | 95546 | |
| 4995795 | Kane, Kathleen | Address on file | | | | |
| 4960195 | Kane, Kyle | Address on file | | | | |
| 7476216 | Kane, Lee Ann | Address on file | | | | |
| 7476216 | Kane, Lee Ann | Address on file | | | | |
| 7476216 | Kane, Lee Ann | Address on file | | | | |
| 7476216 | Kane, Lee Ann | Address on file | | | | |
| 4968599 | Kane, Leilani | Address on file | | | | |
| 4961212 | Kane, Mark | Address on file | | | | |
| 4985555 | Kane, Maureen | Address on file | | | | |
| 4957550 | Kane, Mike Lynn | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7227814 | Kane, Richard | Address on file | | | | |
| 4981878 | Kane, Robert | Address on file | | | | |
| 5871660 | KANE, ROBERT | Address on file | | | | |
| 4985849 | Kane, Rosemarie | Address on file | | | | |
| 4961815 | Kane, Ryan | Address on file | | | | |
| 4929955 | KANE, STEPHEN J | JUSTICE STEPHEN J KANE, 6196 N MONTANA AVE | CLOVIS | CA | 93619 | |
| 7199287 | KANE, STEVE MCDONALD | Address on file | | | | |
| 7199287 | KANE, STEVE MCDONALD | Address on file | | | | |
| 7199287 | KANE, STEVE MCDONALD | Address on file | | | | |
| 7199287 | KANE, STEVE MCDONALD | Address on file | | | | |
| 7312056 | Kane, Suzanne | Address on file | | | | |
| 7312056 | Kane, Suzanne | Address on file | | | | |
| 7312056 | Kane, Suzanne | Address on file | | | | |
| 7312056 | Kane, Suzanne | Address on file | | | | |
| 7471408 | Kane, Valerie Ann | Address on file | | | | |
| 7471408 | Kane, Valerie Ann | Address on file | | | | |
| 7471408 | Kane, Valerie Ann | Address on file | | | | |
| 7471408 | Kane, Valerie Ann | Address on file | | | | |
| 7970275 | Kaneda, Paul I. | Address on file | | | | |
| 5871661 | Kaneka Aerospace LLC | Address on file | | | | |
| 4977126 | Kanemitsu, Franklin | Address on file | | | | |
| 4989231 | Kanemoto, Kenneth | Address on file | | | | |
| 7934285 | KANETHA GREEN.;. | 2962 16TH ST | SAN PABLO | CA | 94806 | |
| 7324761 | Kang , Jim Ok | Address on file | | | | |
| 7775874 | KANG L TJHIO & | JOYCE T TJHIO JT TEN, 3407 WINCHESTER LN | GLENVIEW | IL | 60026-5751 | |
| 6144237 | KANG YO-HOON JOHN & KANG MISOOK ELISE | Address on file | | | | |
| 5871662 | kang, AMARJIT | Address on file | | | | |
| 5939227 | Kang, Andrew | Address on file | | | | |
| 4948329 | Kang, Anthony | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4948330 | Kang, Anthony | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4948328 | Kang, Anthony | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 4956206 | Kang, Ashpinder Kaur | Address on file | | | | |
| 4918164 | KANG, CHRISTOPHER H | CHRISTOPHER H KANG MD, 2317 JENSEN AVE | SANGER | CA | 93657 | |
| 4938868 | Kang, Connie | 20388 Manoa Court | Saratoga | CA | 95070 | |
| 7482728 | Kang, Dah-hoon Derek | Address on file | | | | |
| 7482728 | Kang, Dah-hoon Derek | Address on file | | | | |
| 7482728 | Kang, Dah-hoon Derek | Address on file | | | | |
| 7482728 | Kang, Dah-hoon Derek | Address on file | | | | |
| 4915125 | Kang, Douglas | Address on file | | | | |
| 4914345 | KANG, HEE MANG | Address on file | | | | |
| 7163484 | KANG, HOPE | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7163484 | KANG, HOPE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 4973073 | Kang, Irene | Address on file | | | | |
| 7324770 | Kang, Jennifer | 3666 Barham Blvd APT N 206 | Los Angeles | CA | 90068 | |
| 4994239 | Kang, Joon | Address on file | | | | |
| 5871663 | KANG, KAWANSOO | Address on file | | | | |
| 5871664 | Kang, Kelly | Address on file | | | | |
| 4970354 | Kang, Megumi | Address on file | | | | |
| 5005363 | Kang, Melania | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5012092 | Kang, Melania | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005362 | Kang, Melania | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5012093 | Kang, Melania | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5005364 | Kang, Melania | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7181852 | Kang, Melania Mei-Ian | Address on file | | | | |
| 7181852 | Kang, Melania Mei-Ian | Address on file | | | | |
| 7481088 | Kang, Misook Elise | Address on file | | | | |
| 7481088 | Kang, Misook Elise | Address on file | | | | |
| 7481088 | Kang, Misook Elise | Address on file | | | | |
| 7481088 | Kang, Misook Elise | Address on file | | | | |
| 4959145 | Kang, Sandeep | Address on file | | | | |
| 4913216 | Kang, Sangwon | Address on file | | | | |
| 7474143 | Kang, Yo-hoon John | Address on file | | | | |
| 7474143 | Kang, Yo-hoon John | Address on file | | | | |
| 7474143 | Kang, Yo-hoon John | Address on file | | | | |
| 7474143 | Kang, Yo-hoon John | Address on file | | | | |
| 6132075 | KANGAS PAUL J & KANGAS NICOLE B | Address on file | | | | |
| 5871665 | Kangas, Jeremy | Address on file | | | | |
| 7863452 | Kangas, Ronald N. | Address on file | | | | |
| 7934286 | KANISHA CHAMBERS-TURAY.;. | 3159 SUMMERCREEK DR. | SAN JOSE | CA | 95136 | |
| 6009290 | KANIU, PENINAH | Address on file | | | | |
| 4944322 | kankri investments llc-lidder, rabinder | 1300 w. wood street | willows | CA | 95988 | |
| 5871666 | Kanler | Address on file | | | | |
| 4978443 | Kann, Bruce | Address on file | | | | |
| 5871667 | KANN, GREG | Address on file | | | | |
| 4923622 | KANNAH CONSULTING LLC | PO Box 4672 | GRAND JUNCTION | CO | 81502 | |
| 4965403 | Kannal, Charles Lad | Address on file | | | | |
| 5871668 | kannappan, narana | Address on file | | | | |
| 6134252 | KANNARR ETHAN | Address on file | | | | |
| 6134253 | KANNARR ETHAN TRUSTEE | Address on file | | | | |
| 5984326 | kannett, mark | Address on file | | | | |
| 7677654 | KANNO, ANNETTE M | Address on file | | | | |
| 4923623 | KANO CONSULTANTS | 1609 REGATTA LN STE E | SAN JOSE | CA | 95112 | |
| 4963963 | Kanoa, Terry A | Address on file | | | | |
| 7897962 | Kanowsky, Frank P. | Address on file | | | | |
| 7896129 | Kanowsky, Kathy S. | Address on file | | | | |
| 5803599 | Kansas | 120 TREDEGAR ST | RICHMOND | VA | 23219 | |
| 5807594 | Kansas | Attn: Thomas Rooney, 120 Tredegar Street, DEC - Third Floor | Richmond | VA | 23219 | |
| 4923624 | KANSAS & LIGHT COMPANY AEIC | 1200 MAIN ST 31ST FL | KANSAS CITY | MO | 64105 | |
| 4923625 | KANSAS CITY POWER AND LIGHT | 1200 MAIN ST | KANSAS CITY | MO | 64105 | |
| 4923626 | KANSAS GAS & ELECTRIC CO | WOLF CREEK NUCLEAR OPERATING CORP, PO Box 411 | BURLINGTON | KS | 66839 | |
| 6116975 | Kansas Gas Service | Attn: Steven Wood, Director - Emergency Management Sean Postlethwait, 7421 West 129th Street | Overland Park | KS | 66213-0000 | |
| 4923627 | KANSAS STATE TREASURER | UNCLAIMED PROPERTY DIVISION, 900 SW JACKSON STE 201 | TOPEKA | KS | 66612-1235 | |
| 4971704 | Kantar, Cory | Address on file | | | | |
| 6084519 | Kantar, Cory | Address on file | | | | |
| 4941392 | Kantarjiev, Christopher | 1530 Portola Ave | Palo Alto | CA | 94306 | |
| 4914655 | Kanter, Adam Edward Bell | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 4566 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4969616 | Kanter, Matthew I. | Address on file | | | | |
| 7702766 | KANTILAL B PATEL & | Address on file | | | | |
| 6139754 | KANTNER ROBERT P II TR | Address on file | | | | |
| 7702767 | KANUS C ULRICHS | Address on file | | | | |
| 4944790 | KANV Supremacy Investment Inc.-leung, kevin | 716 miller ave | south san francisco | CA | 94080 | |
| 5871669 | Kanwal Farms, LLC | Address on file | | | | |
| 5871670 | KANWARJIT & GAGANDIP BATTH | Address on file | | | | |
| 5901621 | Kanyanach Leggett | Address on file | | | | |
| 6134759 | KANZ JOSEPH H AND GRACE C COTR | Address on file | | | | |
| 4998155 | Kao, Andrew | Address on file | | | | |
| 4914457 | Kao, Andrew K | Address on file | | | | |
| 4988870 | Kao, Cheng-Pai | Address on file | | | | |
| 4923051 | KAO, JAMES T J | 3561 BITTERN PL | FREMONT | CA | 94555 | |
| 4971345 | Kao, Mike Chihhao | Address on file | | | | |
| 4968592 | Kao, Nelson | Address on file | | | | |
| 4928608 | KAO, SAMUEL | 450 SUTTER ST #1533 | SAN FRANCISCO | CA | 94108 | |
| 7154834 | Kapadia, Hansa | Address on file | | | | |
| 4954842 | Kapadia, Hansa Ramesh | Address on file | | | | |
| 4923628 | KAPAK COMPANY LLC | DBA AMPAC FLEXIBLES, 5305 PARKDALE DR | ST LOUIS PARK | MN | 55416-1681 | |
| 4991578 | Kapaun, Brian | Address on file | | | | |
| 4991140 | Kapaun, Mary Jo | Address on file | | | | |
| 6134250 | KAPCI STEVEN PAUL AND RAYE ELLEN | Address on file | | | | |
| 7252328 | Kapellas, Michael | Address on file | | | | |
| 6174872 | Kapil, Meenakshi S | Address on file | | | | |
| 7907511 | Kapitalforeningen Danske Invest Institutional Afdeling Danica Link Indeks Globale Aktier | Kapitalforeningen Danske Invest Institutional, Parallelvej 17 | Kongens Lyngby | | 2800 | |
| 7907511 | Kapitalforeningen Danske Invest Institutional Afdeling Danica Link Indeks Globale Aktier | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 7907072 | Kapitalforeningen Danske Invest Institutional Afdeling Danica Pension - Offensiv | Parallelvej 17 | Kongens Lyngby | | 2800 | |
| 7907072 | Kapitalforeningen Danske Invest Institutional Afdeling Danica Pension - Offensiv | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 7907064 | Kapitalforeningen Danske Invest Institutional Afdeling Global Equity Portfolio - Danske Capital | Parallelvej 17 | Kongens Lyngby | | 2800 | |
| 7907064 | Kapitalforeningen Danske Invest Institutional Afdeling Global Equity Portfolio - Danske Capital | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 7904884 | Kapitalforeningen Danske Invest Institutional Afdeling LEO 1D | Parallelvej 17 | Kongens Lyngby | | 2800 | |
| 7904884 | Kapitalforeningen Danske Invest Institutional Afdeling LEO 1D | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 7907031 | Kapitalforeningen Danske Invest Institutional Afdeling LEO 2A | Parallelvej 17 | Kongens Lyngby | | 2800 | |
| 7907031 | Kapitalforeningen Danske Invest Institutional Afdeling LEO 2A | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 7905281 | Kapitalforeningen Danske Invest Institutional Afdeling NLP | Parallelvej 17 | Kongens Lyngby | | 2800 | |
| 7905281 | Kapitalforeningen Danske Invest Institutional Afdeling NLP | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 7902894 | Kapitalforeningen Industriens Pension Portfolio Investment Grade Obligationer I | Otto Mønsteds Plads 9 | Copenhagen | | 1563 | |
| 7902894 | Kapitalforeningen Industriens Pension Portfolio Investment Grade Obligationer I | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 7906190 | Kapitalforeningen Institutionel Investor Globale Aktier | Otto Mønsteds Plads 9, 1563 Copenhagen V | | | | |
| 7906190 | Kapitalforeningen Institutionel Investor Globale Aktier | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 7917430 | Kapitalforeningen Laegernes Invest KLI Aktier Europa Indeks | Otto Mønsteds Plads 9, 1563 Copenhagen V | | | | |
| 7917430 | Kapitalforeningen Laegernes Invest KLI Aktier Europa Indeks | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 7906162 | Kapitalforeningen Laegernes Invest KLI Aktier Globale IV | Kapitalforeningen Lægernes Invest, Otto Mønsteds Plads 9, 1563 Copenhagen V | | | | |
| 7906162 | Kapitalforeningen Laegernes Invest KLI Aktier Globale IV | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 7904989 | Kapitalforeningen Laegernes Invest KLI Aktier Globale V | Otto Mønsteds Plads 9, 1563 Copenhagen V | | | | |
| 7904989 | Kapitalforeningen Laegernes Invest KLI Aktier Globale V | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 7917996 | Kapitalforeningen PenSam Invest PSI 21 Nordamerikanske Aktier | Kapitalforeningen PenSam Invest, Otto Mønsteds Plads 9, 1563 Copenhagen V | | | | |
| 7926312 | Kapitalforeningen PenSam Invest PSI 21 Nordamerikanske Aktier | Kapitalforeningen PenSam Invest, Otto Mønsteds Plads 9 | Copenhagen | | 1563 | |
| 7917996 | Kapitalforeningen PenSam Invest PSI 21 Nordamerikanske Aktier | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7906198 | Kapitalforeningen PensionDanmark Globale Aktier I | Langelinie Alle 43, 2100 København Ø | | | | |
| 7906198 | Kapitalforeningen PensionDanmark Globale Aktier I | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 7906237 | Kapitalforeningen PensionDanmark Stabile Aktier | Langelinie Allé 43, 2100 København | | | | |
| 7906237 | Kapitalforeningen PensionDanmark Stabile Aktier | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 7918540 | Kapitalforeningen Sampension Invest - Globalt Aktieindeks | Kapitalforeningen Sampension Invest, Otto Mønsteds Plads 9, 1563 Copenhagen V | | | | |
| 7918540 | Kapitalforeningen Sampension Invest - Globalt Aktieindeks | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 7918600 | Kapitalforeningen Sampension Invest - Globalt aktieindeks Enhanced | Otto Mønsteds Plads 9, 1563 Copenhagen V | | | | |
| 7918600 | Kapitalforeningen Sampension Invest - Globalt aktieindeks Enhanced | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 6132530 | KAPLAN BARTON & BONNIE JEAN TT | Address on file | | | | |
| 4923629 | KAPLAN CHIROPRACTIC | 281 E HAMILTON AVE STE 1 | CAMPBELL | CA | 95008 | |
| 7187679 | Kaplan Family Trust | Address on file | | | | |
| 7187679 | Kaplan Family Trust | Address on file | | | | |
| 7934287 | KAPLAN G SMITH.;. | 211 ANDERSON AVE | WINTERS | CA | 95694 | |
| 6140126 | KAPLAN GREGORY & GREENBERG JANE | Address on file | | | | |
| 6130648 | KAPLAN JAMES L & ELLEN A | Address on file | | | | |
| 6134808 | KAPLAN NEIL S | Address on file | | | | |
| 6142405 | KAPLAN ROSS & CROSS THERESA LYNN | Address on file | | | | |
| 7181853 | Kaplan, Barton | Address on file | | | | |
| 7181853 | Kaplan, Barton | Address on file | | | | |
| 5005366 | Kaplan, Barton | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5012094 | Kaplan, Barton | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005365 | Kaplan, Barton | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5012095 | Kaplan, Barton | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5005367 | Kaplan, Barton | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 6177742 | Kaplan, Barton | Address on file | | | | |
| 4913374 | Kaplan, Daniel J. | Address on file | | | | |
| 7865786 | Kaplan, David E | Address on file | | | | |
| 4920379 | KAPLAN, ELIOT | MILL VALLEY OPTOMETRY, 61 CAMINO ALTO #100A | MILL VALLEY | CA | 94941 | |
| 4938959 | KAPLAN, ELIZABETH | 36347 COLBERT ST | NEWARK | CA | 94560 | |
| 5991898 | KAPLAN, FREDDA | Address on file | | | | |
| 6163695 | Kaplan, James L | Address on file | | | | |
| 4923227 | KAPLAN, JERROLD M | MD, 177 BOVET RD 6TH FL | SAN MATEO | CA | 94402-3116 | |
| 6084520 | Kaplan, Michael Kevin | Address on file | | | | |
| 4950302 | Kaplan, Michael Kevin | Address on file | | | | |
| 4937290 | Kaplan, Noel | PO Box 150988 | San Rafael | CA | 94915 | |
| 4941870 | Kaplan, Robert | 4481 Juneberry Court | Concord | CA | 94521 | |
| 7222230 | Kaplan, Ross | Address on file | | | | |
| 7221205 | Kaplan, Theresa L | Address on file | | | | |
| 6172096 | Kaplanis-Phillips, Linda G | Address on file | | | | |
| 7460775 | Kaplansky, David | Address on file | | | | |
| 6142010 | KAPOLCHOK JEAN A | Address on file | | | | |
| 7164234 | KAPOLCHUK, JEAN | Tad Shapiro, P.O. Box 5589 | Santa Rosa | CA | 95402 | |
| 6115643 | Kapolchuk, Jean | Address on file | | | | |
| 4972904 | Kapoor, Tarun | Address on file | | | | |
| 4997322 | Kappadahl, Edward | Address on file | | | | |
| 4913578 | Kappadahl, Edward Winston | Address on file | | | | |
| 7464736 | Kappel, Carla K | Address on file | | | | |
| 4997472 | Kappel, Kathleen | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 6143004 | KAPPELER FRANCIA M | Address on file | | | | |
| 7246745 | Kappes , Max | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle , 700 El Camino Real | Millbrae | CA | 94030 | |
| 4958931 | Kappes, Angela Elizabeth | Address on file | | | | |
| 7244181 | Kappes, Greg | Address on file | | | | |
| 7250753 | Kappes, Sam | Address on file | | | | |
| 4988081 | Kappler, Leslie | Address on file | | | | |
| 4990327 | Kappler, Richard | Address on file | | | | |
| 5890379 | Kaprielian, Gloria | Address on file | | | | |
| 4996640 | Kaprielian, Gloria | Address on file | | | | |
| 4938907 | Kaprive, Susan | 2309 English Court | Walnut Creek | CA | 94598 | |
| 4938609 | Kapu, Alyse | 3324 San marco ct | Union city | CA | 94587 | |
| 4956794 | Kapule, Keolani Leilani | Address on file | | | | |
| 4940147 | Kapur, Annick | 400 Anita Ave | Los Altos | CA | 94024 | |
| 4969729 | Kapus, Patrick | Address on file | | | | |
| 4966287 | Kapus, Robert L | Address on file | | | | |
| 4923630 | KAR PRODUCTS INC | DEPT CH 14079 | PALATINE | IL | 60055-4079 | |
| 4923631 | KAR PRODUCTS INC - RENO | 12755 MOYA BLVD | RENO | NV | 89506-2312 | |
| 7702768 | KARA CAPELUTO CUST | Address on file | | | | |
| 7702769 | KARA EPPERSON BELL | Address on file | | | | |
| 7165960 | Kara L. Olness Reyes and Richardo Reyes, Trustees, or their successors in trust under the Reyes Family Living Trust dated April 11, 2017 | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165960 | Kara L. Olness Reyes and Richardo Reyes, Trustees, or their successors in trust under the Reyes Family Living Trust dated April 11, 2017 | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7145209 | Kara Mahina Hall | Address on file | | | | |
| 7145209 | Kara Mahina Hall | Address on file | | | | |
| 7145209 | Kara Mahina Hall | Address on file | | | | |
| 7145209 | Kara Mahina Hall | Address on file | | | | |
| 7163196 | KARA OLNESS REYES | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163196 | KARA OLNESS REYES | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7845546 | KARA STEVENSON | 4008 EL DORADO AVE | BAKERSFIELD | CA | 93309-4115 | |
| 7702770 | KARA STEVENSON | Address on file | | | | |
| 5871671 | Karaan, Jeromy | Address on file | | | | |
| 5939228 | Karabian, Skip | Address on file | | | | |
| 4972675 | Karabin, Shane Michael | Address on file | | | | |
| 4911493 | Karafotas, Jeannine R | Address on file | | | | |
| 5006426 | Karagocev, Robert | 2057 Oak Park Blvd | Pleasant Hill | CA | 94523 | |
| 6007871 | Karagocev, Robert v. PG&E | 2057 Oak Park Blvd | Pleasant Hill | CA | 94523 | |
| 6141938 | KARAHALIOS, DYLAN | Address on file | | | | |
| 4983478 | Karaica, Sandra | Address on file | | | | |
| 7778930 | KARALEE QUICK | PO BOX 642 | ORIENTAL | NC | 28571-0642 | |
| 7281690 | Karam, Mitchell J | Address on file | | | | |
| 7462457 | Karamatic, Catherine L. | Address on file | | | | |
| 7462457 | Karamatic, Catherine L. | Address on file | | | | |
| 7462457 | Karamatic, Catherine L. | Address on file | | | | |
| 7462457 | Karamatic, Catherine L. | Address on file | | | | |
| 4937128 | Karamitsos, Barbara | 1000 Diamond Drive | Santa Maria | CA | 93455 | |
| 5871672 | KARAMOOZ, VIDA | Address on file | | | | |
| 7702771 | KARAN BURSEY | Address on file | | | | |
| 7702772 | KARAN E MOSELEY CUST | Address on file | | | | |
| 7702773 | KARAN L HARRELL | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7702774 | KARAN S WINDHAM TOD | Address on file | | | | |
| 7702775 | KARAN THERESE PRENDIVILLE | Address on file | | | | |
| 5911304 | Karane Fischer | Address on file | | | | |
| 5909346 | Karane Fischer | Address on file | | | | |
| 5905897 | Karane Fischer | Address on file | | | | |
| 7233251 | KARANICOLAS, ANDREW | Address on file | | | | |
| 7941696 | KARANVERR AND YASMIN DHILLON | 1639 NORTH POINT ST. | SAN FRANCISCO | CA | 94123 | |
| 5879917 | Karas, Joanna | Address on file | | | | |
| 4952134 | Karas, Joanna | Address on file | | | | |
| 5871673 | Karasakalidis, Petros | Address on file | | | | |
| 8008495 | Karasov, Nancy | Address on file | | | | |
| 4986584 | Karbe, Herman | Address on file | | | | |
| 4981081 | Karber, Lance | Address on file | | | | |
| 4932711 | Karbone Inc. | 675 3rd Avenue Suite 3004 | New York | NY | 10017 | |
| 6118660 | Karbone Inc. | Izzet Bensusan, 675 3rd Avenue, Suite 3004 | New York | NY | 10017 | |
| 6142021 | KARBOWSKI THOMAS W TR & KARBOWSKI LOIS J TR | Address on file | | | | |
| 5004400 | Karbowski, Lois Jean | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5004399 | Karbowski, Lois Jean | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 5004398 | Karbowski, Thomas Wayne | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5004397 | Karbowski, Thomas Wayne | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 7328201 | Karch, Jon | Address on file | | | | |
| 4967770 | Karchemskiy, Feliks Semenovich | Address on file | | | | |
| 7822963 | Karcich, Walter Edward | Address on file | | | | |
| 7822963 | Karcich, Walter Edward | Address on file | | | | |
| 4977603 | Kardas, Aleksander | Address on file | | | | |
| 4939165 | Kardashian, Ron | 408 Los Gatos Blvd | Los Gatos | CA | 95032 | |
| 7702776 | KARE E HISLOP TR | Address on file | | | | |
| 7769525 | KARE M KRAGAS TR | KRAGAS TRUST UA JUN 11 96, 226 TALMADGE DR | SPARTANBURG | SC | 29307-3115 | |
| 5909087 | Kareem Elhadidi | Address on file | | | | |
| 5912520 | Kareem Elhadidi | Address on file | | | | |
| 5911054 | Kareem Elhadidi | Address on file | | | | |
| 5905629 | Kareem Elhadidi | Address on file | | | | |
| 5911930 | Kareem Elhadidi | Address on file | | | | |
| 7702778 | KAREEM J DRIGHT | Address on file | | | | |
| 5939229 | Kareesan, Nikila | Address on file | | | | |
| 7702779 | KAREL SYKORA | Address on file | | | | |
| 7702780 | KAREL SYKORA & | Address on file | | | | |
| 6040032 | Karel, Marni | Address on file | | | | |
| 7702781 | KAREN A BARDEL | Address on file | | | | |
| 7702782 | KAREN A BODDY & | Address on file | | | | |
| 7780985 | KAREN A BOYLE | 5039 BROKEN ARROW DR | SAN JOSE | CA | 95136-3419 | |
| 7702783 | KAREN A BOYLE TR UA MAY 01 12 THE | Address on file | | | | |
| 7784323 | KAREN A BRATTESANI | 2155 N 128TH ST UNIT A | SEATTLE | WA | 98133 | |
| 7784168 | KAREN A BRATTESANI | 2155 N 128TH ST UNIT A | SEATTLE | WA | 98133-7869 | |
| 7702784 | KAREN A BURKHART | Address on file | | | | |
| 7702785 | KAREN A CEDZIDLO | Address on file | | | | |
| 7934288 | KAREN A FORSGARD.;. | 2841 SEA VIEW PARKWAY | ALAMEDA | CA | 94502 | |
| 7782259 | KAREN A GEMBARA & | DONALD G GARRIS JT TEN, 5331 N NEWCASTLE AVE | CHICAGO | IL | 60656-2019 | |
| 7769056 | KAREN A HAGLER TR UA FEB 06 07 | THE KAREN A HAGLER TRUST, 6950 DIAMOND MOUNTAIN RD | GREENVILLE | CA | 95947-9637 | |
| 7702786 | KAREN A KATTNER CUST | Address on file | | | | |
| 7769188 | KAREN A KENNEDY | 5906 BELLFLOWER DR | NEWARK | CA | 94560-4817 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7781574 | KAREN A KERRIGAN TR | UA 02 15 89, LORRAINE M DANILOFF TRUST, 1533 CREEKSIDE DR | PETALUMA | CA | 94954-3501 | |
| 7702787 | KAREN A KOOS | Address on file | | | | |
| 7702791 | KAREN A LEBERGOTT | Address on file | | | | |
| 7702792 | KAREN A MAZUREK & | Address on file | | | | |
| 7702793 | KAREN A MENDOZA | Address on file | | | | |
| 7771387 | KAREN A MESSIER | 3969 COOLIDGE AVE | OAKLAND | CA | 94602-3428 | |
| 7702794 | KAREN A PALLOW & | Address on file | | | | |
| 7702795 | KAREN A PEEK | Address on file | | | | |
| 7780147 | KAREN A ROSAAEN | 6942 CLIFF AVE | BODEGA BAY | CA | 94923-8802 | |
| 7702796 | KAREN A SCHWARZ | Address on file | | | | |
| 7775374 | KAREN A STRACH | 2230 D ST | SACRAMENTO | CA | 95816-3028 | |
| 7934289 | KAREN A TOMCALA.;. | 6026 BLANK ROAD | SEBASTOPOL | CA | 95472 | |
| 7780436 | KAREN A VIDNERS TOD | ULDIS VIDNERS, SUBJECT TO STA TOD RULES, PO BOX 6176 | CHICO | CA | 95927-6176 | |
| 7702797 | KAREN A VIDNERS TOD | Address on file | | | | |
| 7702798 | KAREN A W SMITH | Address on file | | | | |
| 7702799 | KAREN A WITTENBERG | Address on file | | | | |
| 7198219 | Karen A. Gregory Trust 1 | Address on file | | | | |
| 7198219 | Karen A. Gregory Trust 1 | Address on file | | | | |
| 7198217 | KAREN A. GREGORY-DIPIERO | Address on file | | | | |
| 7198217 | KAREN A. GREGORY-DIPIERO | Address on file | | | | |
| 5925490 | Karen Aichinger | Address on file | | | | |
| 5925489 | Karen Aichinger | Address on file | | | | |
| 5925488 | Karen Aichinger | Address on file | | | | |
| 5925487 | Karen Aichinger | Address on file | | | | |
| 7762146 | KAREN ALBERT | 708 MILL VALLEY PL | WEST PALM BEACH | FL | 33409-7609 | |
| 7140891 | Karen Alice Vandeventer | Address on file | | | | |
| 7140891 | Karen Alice Vandeventer | Address on file | | | | |
| 7140891 | Karen Alice Vandeventer | Address on file | | | | |
| 7140891 | Karen Alice Vandeventer | Address on file | | | | |
| 7140496 | Karen Almyra Cross | Address on file | | | | |
| 7140496 | Karen Almyra Cross | Address on file | | | | |
| 7140496 | Karen Almyra Cross | Address on file | | | | |
| 7140496 | Karen Almyra Cross | Address on file | | | | |
| 7702800 | KAREN ANDERSEN | Address on file | | | | |
| 7193435 | KAREN ANGUS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193435 | KAREN ANGUS | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7702801 | KAREN ANN BROWER | Address on file | | | | |
| 7702802 | KAREN ANN BYHRE | Address on file | | | | |
| 7702803 | KAREN ANN CULVER | Address on file | | | | |
| 7777982 | KAREN ANN DAUB | 3230 W WINDSONG LN | PAHRUMP | NV | 89048-2876 | |
| 7702804 | KAREN ANN DE SIMONI CUST | Address on file | | | | |
| 7702805 | KAREN ANN DESIMONI CUST | Address on file | | | | |
| 7702806 | KAREN ANN DOUGHERTY TTEE | Address on file | | | | |
| 7153819 | Karen Ann Fruge | Address on file | | | | |
| 7153819 | Karen Ann Fruge | Address on file | | | | |
| 7153819 | Karen Ann Fruge | Address on file | | | | |
| 7153819 | Karen Ann Fruge | Address on file | | | | |
| 7153819 | Karen Ann Fruge | Address on file | | | | |
| 7153819 | Karen Ann Fruge | Address on file | | | | |
| 7766750 | KAREN ANN GATENS | 5915 N HAIGHT AVE | PORTLAND | OR | 97217-2113 | |
| 7153709 | Karen Ann Oakes | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7153709 | Karen Ann Oakes | Address on file | | | | |
| 7153709 | Karen Ann Oakes | Address on file | | | | |
| 7153709 | Karen Ann Oakes | Address on file | | | | |
| 7153709 | Karen Ann Oakes | Address on file | | | | |
| 7153709 | Karen Ann Oakes | Address on file | | | | |
| 7702807 | KAREN ANN PETERSEN | Address on file | | | | |
| 7772862 | KAREN ANN PETRY | 714 COLGATE LN | NEWARK | DE | 19711-3132 | |
| 7702808 | KAREN ANN PRYOR | Address on file | | | | |
| 7780852 | KAREN ANN ROGAL | 1330 PARRETT ST APT B | EVANSVILLE | IN | 47713-3013 | |
| 7702809 | KAREN ANN TOWNSEND | Address on file | | | | |
| 7702810 | KAREN ANN WATERS | Address on file | | | | |
| 7702811 | KAREN ANNE ROBERTS TOD | Address on file | | | | |
| 7142366 | Karen Arline Eufusia | Address on file | | | | |
| 7142366 | Karen Arline Eufusia | Address on file | | | | |
| 7142366 | Karen Arline Eufusia | Address on file | | | | |
| 7142366 | Karen Arline Eufusia | Address on file | | | | |
| 7702812 | KAREN ARNOLD | Address on file | | | | |
| 7702813 | KAREN AU JUE CUST | Address on file | | | | |
| 7702814 | KAREN AU JUE CUST | Address on file | | | | |
| 5925495 | Karen Audronis | Address on file | | | | |
| 5925493 | Karen Audronis | Address on file | | | | |
| 5925491 | Karen Audronis | Address on file | | | | |
| 5925494 | Karen Audronis | Address on file | | | | |
| 5925492 | Karen Audronis | Address on file | | | | |
| 7702815 | KAREN B BARCKLAY & | Address on file | | | | |
| 7702816 | KAREN B CRYSTAL | Address on file | | | | |
| 7780429 | KAREN B LIAN | 1009 GRANT AVE | LOUISVILLE | CO | 80027-1707 | |
| 7777459 | KAREN B LIAN PERS REP | EST OF FLOYD K BECKER, 1009 GRANT AVE | LOUISVILLE | CO | 80027-1707 | |
| 5925500 | Karen Bartelson | Address on file | | | | |
| 5925497 | Karen Bartelson | Address on file | | | | |
| 5925498 | Karen Bartelson | Address on file | | | | |
| 5925499 | Karen Bartelson | Address on file | | | | |
| 5925496 | Karen Bartelson | Address on file | | | | |
| 7702817 | KAREN BECKER | Address on file | | | | |
| 7782734 | KAREN BERZOK | 3007 CARAMBOLA CIRCLE S | COCONUT CREEK | FL | 33066 | |
| 7782424 | KAREN BERZOK | 5600 LAKESIDE DR APT 289 | MARGATE | FL | 33063-1418 | |
| 5925504 | Karen Bishop | Address on file | | | | |
| 5925502 | Karen Bishop | Address on file | | | | |
| 5925505 | Karen Bishop | Address on file | | | | |
| 5925501 | Karen Bishop | Address on file | | | | |
| 5925503 | Karen Bishop | Address on file | | | | |
| 7763139 | KAREN BITZER | 6920 SERENITY CIR | ANCHORAGE | AK | 99502-1847 | |
| 5906295 | Karen Boyce | Address on file | | | | |
| 5902283 | Karen Boyce | Address on file | | | | |
| 5925506 | Karen Branson | Address on file | | | | |
| 5925508 | Karen Branson | Address on file | | | | |
| 5925509 | Karen Branson | Address on file | | | | |
| 5925510 | Karen Branson | Address on file | | | | |
| 5925507 | Karen Branson | Address on file | | | | |
| 7165606 | Karen Brant White, Trustee of The Karen Brant White 1999 Revocable Trust Dated July 29, 1999 | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7165606 | Karen Brant White, Trustee of The Karen Brant White 1999 Revocable Trust Dated July 29, 1999 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7781959 | KAREN BREAM | PERSONAL REPRESENTATIVE, EST CAROLYN C BREAM, PO BOX 164 | FAIRFIELD | PA | 17320-0164 | |
| 5925514 | Karen Brown | Address on file | | | | |
| 5925513 | Karen Brown | Address on file | | | | |
| 5925512 | Karen Brown | Address on file | | | | |
| 5925511 | Karen Brown | Address on file | | | | |
| 7702818 | KAREN BROWN | Address on file | | | | |
| 7158997 | Karen Burdick as Trustee of the Burdick Family Trust | Address on file | | | | |
| 7702819 | KAREN C ALEXANDER | Address on file | | | | |
| 7702820 | KAREN C GATENBY & | Address on file | | | | |
| 7198440 | KAREN C KAUPKE | Address on file | | | | |
| 7198440 | KAREN C KAUPKE | Address on file | | | | |
| 7198442 | Karen C Kaupke Trust | Address on file | | | | |
| 7198442 | Karen C Kaupke Trust | Address on file | | | | |
| 7702821 | KAREN C KOERPER | Address on file | | | | |
| 7702822 | KAREN C MCGOUGH TR | Address on file | | | | |
| 7702823 | KAREN C SILLIMAN | Address on file | | | | |
| 7702824 | KAREN C SWEARINGEN | Address on file | | | | |
| 7702825 | KAREN CABRAL & | Address on file | | | | |
| 7702826 | KAREN CAGNEY & FRED HUEY JT TEN | Address on file | | | | |
| 7763886 | KAREN CAMBERDELLA | 59 E MARGIN RD | RIDGE | NY | 11961-2997 | |
| 7702827 | KAREN CAMBERDELLA & | Address on file | | | | |
| 7785973 | KAREN CASSELAGIO | 4057 CASSELBARRY CT | POLLOCK PINES | CA | 95726 | |
| 7702828 | KAREN CASSELAGIO | Address on file | | | | |
| 7144451 | Karen Ceceilia Smith | Address on file | | | | |
| 7144451 | Karen Ceceilia Smith | Address on file | | | | |
| 7144451 | Karen Ceceilia Smith | Address on file | | | | |
| 7144451 | Karen Ceceilia Smith | Address on file | | | | |
| 7702829 | KAREN CERVANTES | Address on file | | | | |
| 7702830 | KAREN CERVANTES CUST | Address on file | | | | |
| 7193597 | KAREN CHAMBERLAIN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193597 | KAREN CHAMBERLAIN | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7702831 | KAREN CHATHAM | Address on file | | | | |
| 7702832 | KAREN CHING | Address on file | | | | |
| 5903195 | Karen Cook | Address on file | | | | |
| 5907104 | Karen Cook | Address on file | | | | |
| 7702833 | KAREN CORDA | Address on file | | | | |
| 7188490 | Karen Corson | Address on file | | | | |
| 7188490 | Karen Corson | Address on file | | | | |
| 7184791 | Karen Cramer | Address on file | | | | |
| 7184791 | Karen Cramer | Address on file | | | | |
| 7702834 | KAREN CRESSA CUST | Address on file | | | | |
| 7198580 | Karen Cresta | Address on file | | | | |
| 7198580 | Karen Cresta | Address on file | | | | |
| 5903215 | Karen Cross | Address on file | | | | |
| 5907117 | Karen Cross | Address on file | | | | |
| 7702835 | KAREN CROTTEAU CRAFTS | Address on file | | | | |
| 7144611 | Karen Csutoras | Address on file | | | | |
| 7144611 | Karen Csutoras | Address on file | | | | |
| 7144611 | Karen Csutoras | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 4573 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7144611 | Karen Csutoras | Address on file | | | | |
| 7702836 | KAREN CULVER | Address on file | | | | |
| 5925518 | Karen Curry | Address on file | | | | |
| 5925517 | Karen Curry | Address on file | | | | |
| 5925516 | Karen Curry | Address on file | | | | |
| 5925515 | Karen Curry | Address on file | | | | |
| 5902491 | Karen Curzon | Address on file | | | | |
| 5909824 | Karen Curzon | Address on file | | | | |
| 5906491 | Karen Curzon | Address on file | | | | |
| 7782021 | KAREN D BOHL TR | UA 02 03 17, MARILYN B WIESE TRUST, 220 E 52ND ST | KEARNEY | NE | 68847-8506 | |
| 5925520 | Karen D Hosford | Address on file | | | | |
| 5925521 | Karen D Hosford | Address on file | | | | |
| 5925523 | Karen D Hosford | Address on file | | | | |
| 5925522 | Karen D Hosford | Address on file | | | | |
| 5925519 | Karen D Hosford | Address on file | | | | |
| 7769060 | KAREN D KARKALLA | 3359 THUNDERBIRD DR | SIERRA VISTA | AZ | 85650-6670 | |
| 7769425 | KAREN D KODRICH & | JOHN C KODRICH TR KODRICH, FAMILY TRUST UA JUL 17 89, 6131 MONTECITO DR | HUNTINGTON BEACH | CA | 92647-3222 | |
| 7702839 | KAREN D KOULMENTAS EX | Address on file | | | | |
| 7702840 | KAREN D QUINONES | Address on file | | | | |
| 7781421 | KAREN D TRESSLER | 969 BRICE CT SW | ALBANY | OR | 97321-3684 | |
| 7206187 | KAREN DANIELS HOWARD | Address on file | | | | |
| 7198474 | KAREN DANIELS HOWARD | Address on file | | | | |
| 7198474 | KAREN DANIELS HOWARD | Address on file | | | | |
| 7702841 | KAREN D'AUGUSTA | Address on file | | | | |
| 5906297 | Karen De groot | Address on file | | | | |
| 5902285 | Karen De groot | Address on file | | | | |
| 7199026 | Karen Deanne Hunter | Address on file | | | | |
| 7199026 | Karen Deanne Hunter | Address on file | | | | |
| 7199026 | Karen Deanne Hunter | Address on file | | | | |
| 7199026 | Karen Deanne Hunter | Address on file | | | | |
| 7199270 | Karen Demattei Living Trust | Address on file | | | | |
| 7199270 | Karen Demattei Living Trust | Address on file | | | | |
| 7199270 | Karen Demattei Living Trust | Address on file | | | | |
| 7199270 | Karen Demattei Living Trust | Address on file | | | | |
| 7199270 | Karen Demattei Living Trust | Address on file | | | | |
| 7199270 | Karen Demattei Living Trust | Address on file | | | | |
| 7702842 | KAREN DENICE SKELLEY | Address on file | | | | |
| 7702843 | KAREN DENISE ANDREWS | Address on file | | | | |
| 4999050 | Karen Diane Konietzny, indiv. and on behalf of The Robin's Nest | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999051 | Karen Diane Konietzny, indiv. and on behalf of The Robin's Nest | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008632 | Karen Diane Konietzny, indiv. and on behalf of The Robin's Nest | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 7702844 | KAREN DOBRUSKY | Address on file | | | | |
| 7765495 | KAREN DONEGAN | 72 HALL ST | NEW HAVEN | CT | 06512-3146 | |
| 7702845 | KAREN DOSS | Address on file | | | | |
| 5925525 | Karen Duncan | Address on file | | | | |
| 5925526 | Karen Duncan | Address on file | | | | |
| 5925527 | Karen Duncan | Address on file | | | | |
| 5925524 | Karen Duncan | Address on file | | | | |
| 7702846 | KAREN E ANDRE | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7762556 | KAREN E BAIRD | 3514 CHESSNUT GLEN DR | SPRING | TX | 77388-4542 | |
| 7702847 | KAREN E BASTING | Address on file | | | | |
| 7779061 | KAREN E BAUM | 130 LA FLORICITA | PISMO BEACH | CA | 93449-2847 | |
| 7785951 | KAREN E BLAISDELL | 4115 MORNING SIDE DR | BLOOMINGTON | IN | 47408-3146 | |
| 7702848 | KAREN E BLAISDELL | Address on file | | | | |
| 7702850 | KAREN E BRAVERMAN | Address on file | | | | |
| 7702851 | KAREN E BROUNS | Address on file | | | | |
| 7702852 | KAREN E CAMPBELL | Address on file | | | | |
| 7764005 | KAREN E CARNEY | FLAT 2 LOXWOOD, 20 OATLANDS CHASE | WEYBRIDGE SURREY | | KT13 9SA | |
| 7196652 | Karen E Crist | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196652 | Karen E Crist | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196652 | Karen E Crist | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196652 | Karen E Crist | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196652 | Karen E Crist | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196652 | Karen E Crist | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7778854 | KAREN E GRECO TTEE | MARY FRANCES SMITH LIVING TRUST, DTD 02/29/2002, 1360 SW TURNER RD | WEST LINN | OR | 97068-9662 | |
| 7778489 | KAREN E LUTTON | 1700 PORT ASHLEY PL | NEWPORT BEACH | CA | 92660-5334 | |
| 7780571 | KAREN E MACONDRAY | 1829 E VIEWMONT DR | MOUNT VERNON | WA | 98273-2607 | |
| 7702853 | KAREN E MACONDRAY TR | Address on file | | | | |
| 7702854 | KAREN E MALONE | Address on file | | | | |
| 7771246 | KAREN E MCNUTT & | JAMES A MCNUTT JT TEN, PO BOX 926 | GRANTS PASS | OR | 97528-0078 | |
| 7702855 | KAREN E MION | Address on file | | | | |
| 7702856 | KAREN E MULLALY | Address on file | | | | |
| 7702857 | KAREN E NUSS-WATKINS CUST | Address on file | | | | |
| 7702858 | KAREN E PETERSON | Address on file | | | | |
| 7787184 | KAREN E POMMER CUST | MATTHEW L POMMER, UNIF GIFT MIN ACT CO, 312 PEARL PKWY APT 5202 | SAN ANTONIO | TX | 78215-1473 | |
| 7787298 | KAREN E POMMER CUST | MATTHEW L POMMER, UNIF GIFT MIN ACT CO, CMR 480 BOX 1250 | APO | AE | 09128 | |
| 7702859 | KAREN E POMMER TR EARL | Address on file | | | | |
| 7702860 | KAREN E REED | Address on file | | | | |
| 7702861 | KAREN E SMITH | Address on file | | | | |
| 7786352 | KAREN E SUMMERLY | 205 BRISTOL | HERCULES | CA | 94547-3816 | |
| 7702862 | KAREN E VANKENNEN | Address on file | | | | |
| 7702863 | KAREN E WESTLAKE | Address on file | | | | |
| 7702864 | KAREN EILEEN MCALENEY | Address on file | | | | |
| 7780369 | KAREN ELAINE CANTU TR | UA 12 08 99, ARTHUR AND FRANCES PERRY 1999 REVOCABLE TRUST, 3047 ROLLINGWOOD DR | SAN PABLO | CA | 94806-3228 | |
| 7153894 | Karen Elaine Corson | Address on file | | | | |
| 7153894 | Karen Elaine Corson | Address on file | | | | |
| 7153894 | Karen Elaine Corson | Address on file | | | | |
| 7153894 | Karen Elaine Corson | Address on file | | | | |
| 7153894 | Karen Elaine Corson | Address on file | | | | |
| 7153894 | Karen Elaine Corson | Address on file | | | | |
| 7702865 | KAREN ELAINE IVEY | Address on file | | | | |
| 7188491 | Karen Elaine McCollester | Address on file | | | | |
| 7188491 | Karen Elaine McCollester | Address on file | | | | |
| 7934290 | KAREN ELAINE MILLIREN;;. | 316 5TH ST UNIT 393 | GUSTINE | CA | 95322 | |
| 7198875 | Karen Elaine Sanders | Address on file | | | | |
| 7198875 | Karen Elaine Sanders | Address on file | | | | |
| 7198875 | Karen Elaine Sanders | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 4575 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7198875 | Karen Elaine Sanders | Address on file | | | | |
| 7702866 | KAREN ELAINE SOTO | Address on file | | | | |
| 7702867 | KAREN ELIASSEN | Address on file | | | | |
| 7188492 | Karen Elizabeth Buchanan | Address on file | | | | |
| 7188492 | Karen Elizabeth Buchanan | Address on file | | | | |
| 7143822 | Karen Elizabeth Duncanwood | Address on file | | | | |
| 7143822 | Karen Elizabeth Duncanwood | Address on file | | | | |
| 7143822 | Karen Elizabeth Duncanwood | Address on file | | | | |
| 7143822 | Karen Elizabeth Duncanwood | Address on file | | | | |
| 7702868 | KAREN ELIZABETH KAWAI | Address on file | | | | |
| 7154340 | Karen Elizabeth Roberts | Address on file | | | | |
| 7154340 | Karen Elizabeth Roberts | Address on file | | | | |
| 7154340 | Karen Elizabeth Roberts | Address on file | | | | |
| 7154340 | Karen Elizabeth Roberts | Address on file | | | | |
| 7154340 | Karen Elizabeth Roberts | Address on file | | | | |
| 7154340 | Karen Elizabeth Roberts | Address on file | | | | |
| 7197062 | Karen Ella Smith | Address on file | | | | |
| 7197062 | Karen Ella Smith | Address on file | | | | |
| 7197062 | Karen Ella Smith | Address on file | | | | |
| 7197062 | Karen Ella Smith | Address on file | | | | |
| 7197062 | Karen Ella Smith | Address on file | | | | |
| 7197062 | Karen Ella Smith | Address on file | | | | |
| 7765600 | KAREN ELLEN DOYLE | PO BOX 5140 | SACRAMENTO | CA | 95817-0140 | |
| 7934291 | KAREN F FIER.;. | 385 E NORTHRIDGE DR | DINUBA | CA | 93618 | |
| 5906306 | Karen Fahey | Address on file | | | | |
| 5902294 | Karen Fahey | Address on file | | | | |
| 7702869 | KAREN FINK | Address on file | | | | |
| 7702870 | KAREN FINNEY | Address on file | | | | |
| 7762144 | KAREN FITZGERALD ALBERS | 1807 MADISON ST | BELLEVUE | NE | 68005-3356 | |
| 7934292 | KAREN G RAPALO.;. | PO BOX 26875 | SAN FRANCISCO | CA | 94126 | |
| 7775540 | KAREN G SWANSON | 4103 HILLTOP LN | VACAVILLE | CA | 95688-9733 | |
| 7702871 | KAREN G SWANSON TR | Address on file | | | | |
| 7702872 | KAREN GARRETT | Address on file | | | | |
| 7702873 | KAREN GEKAS | Address on file | | | | |
| 7702875 | KAREN GLASSER TR UA MAY 29 08 | Address on file | | | | |
| 7176900 | Karen Glickman | Address on file | | | | |
| 7176900 | Karen Glickman | Address on file | | | | |
| 5925529 | Karen Godbout | Address on file | | | | |
| 5925531 | Karen Godbout | Address on file | | | | |
| 5925532 | Karen Godbout | Address on file | | | | |
| 5925530 | Karen Godbout | Address on file | | | | |
| 5925528 | Karen Godbout | Address on file | | | | |
| 5008722 | Karen Goldsmith individually and successor in interest to the Estate of Owen Goldsmith and, Stephanie Mathes, representative of the Estate of Owen Goldsmith | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, Dario de Ghetaldi, Amanda L Riddle, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008723 | Karen Goldsmith individually and successor in interest to the Estate of Owen Goldsmith and, Stephanie Mathes, representative of the Estate of Owen Goldsmith | DANKO MEREDITH, Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 7702876 | KAREN GOODMAN | Address on file | | | | |
| 7934293 | KAREN GOULARTE.;. | 15822 E HWY 26 | LINDEN | CA | 95236 | |
| 5925535 | Karen Gowins | Address on file | | | | |
| 5925536 | Karen Gowins | Address on file | | | | |
| 5925534 | Karen Gowins | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5925533 | Karen Gowins | Address on file | | | | |
| 5925540 | Karen Graham | Address on file | | | | |
| 5925539 | Karen Graham | Address on file | | | | |
| 5925538 | Karen Graham | Address on file | | | | |
| 5925537 | Karen Graham | Address on file | | | | |
| 7702877 | KAREN GRAY | Address on file | | | | |
| 5925544 | Karen Grenci | Address on file | | | | |
| 5925542 | Karen Grenci | Address on file | | | | |
| 5925543 | Karen Grenci | Address on file | | | | |
| 5925545 | Karen Grenci | Address on file | | | | |
| 5925541 | Karen Grenci | Address on file | | | | |
| 5902989 | Karen Gunst | Address on file | | | | |
| 5941171 | Karen Gunst | Address on file | | | | |
| 7702878 | KAREN GURR | Address on file | | | | |
| 7702879 | KAREN H LAI CUST | Address on file | | | | |
| 7702880 | KAREN H LAI CUST | Address on file | | | | |
| 7702881 | KAREN H MARTIN & | Address on file | | | | |
| 7767428 | KAREN HAAS | 2712 EASTMORELAND DR | OREGON | OH | 43616-2817 | |
| 7164306 | KAREN HAMAR | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164306 | KAREN HAMAR | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7702882 | KAREN HARRINGTON | Address on file | | | | |
| 7767808 | KAREN HEANEY | 2175 STOWE DR | RENO | NV | 89511-9104 | |
| 7702883 | KAREN HEINITZ | Address on file | | | | |
| 7702884 | KAREN HEMPEL | Address on file | | | | |
| 7463392 | Karen Hetherington and Steven Hetherington | Address on file | | | | |
| 7702885 | KAREN HIRONAGA | Address on file | | | | |
| 7702886 | KAREN HOECK & | Address on file | | | | |
| 7781842 | KAREN HOGOBOOM | 2598 AYALA DR SPC 121 | RIALTO | CA | 92377-8824 | |
| 7781476 | KAREN HOGOBOOM TR | UA 11 10 94, TALLEY FAMILY REV TRUST, 2598 AYALA DR SPC 121 | RIALTO | CA | 92377-8824 | |
| 7768181 | KAREN HOLTEMANN | PO BOX 1064 | BETHEL ISLAND | CA | 94511-1064 | |
| 5925549 | Karen Hordienko | Address on file | | | | |
| 5925548 | Karen Hordienko | Address on file | | | | |
| 5925547 | Karen Hordienko | Address on file | | | | |
| 5925546 | Karen Hordienko | Address on file | | | | |
| 7702887 | KAREN I SALMI | Address on file | | | | |
| 5904663 | Karen I. Long | Address on file | | | | |
| 5908326 | Karen I. Long | Address on file | | | | |
| 7702888 | KAREN INGLE | Address on file | | | | |
| 7773408 | KAREN IRIS READY | 1055 S BERNARDO AVE | SUNNYVALE | CA | 94087-1506 | |
| 7702889 | KAREN J BLOEMEKE | Address on file | | | | |
| 7763381 | KAREN J BOYER | 5025 RIVER RD | OAKDALE | CA | 95361-9788 | |
| 7702890 | KAREN J HONEYCUTT | Address on file | | | | |
| 7702891 | KAREN J HOTH | Address on file | | | | |
| 7702892 | KAREN J KALE | Address on file | | | | |
| 7702893 | KAREN J LAMB | Address on file | | | | |
| 7778827 | KAREN J MANN TTEE | THE HAROLD E GAVELLO TR, UA DTD 12 21 98, 4815 DISCOVERY PT | DISCOVERY BAY | CA | 94505-9519 | |
| 7781414 | KAREN J MILLER | 3030 GLENN AVE | SANTA MONICA | CA | 90405-5809 | |
| 7702894 | KAREN J MORRISSEY CUST | Address on file | | | | |
| 7702895 | KAREN J MORRISSEY CUST | Address on file | | | | |
| 7773436 | KAREN J REDRUP | 303 WAGON WHEEL CIR | COLUMBUS | NJ | 08022-1058 | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 4577 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7702896 | KAREN J REGES | Address on file | | | | |
| 7702897 | KAREN J ROSENBERG & | Address on file | | | | |
| 7702898 | KAREN J SOLA | Address on file | | | | |
| 7845585 | KAREN J THOMAS TR | Address on file | | | | |
| 7702899 | KAREN J VELLA CUST | Address on file | | | | |
| 7702900 | KAREN J VELLA CUST | Address on file | | | | |
| 7776293 | KAREN J VILLARIN CUST | DONALD JOHN VILLARIN, UNIF GIFT MIN ACT CA, 1323 S HUNTINGTON CT | VISALIA | CA | 93292-5047 | |
| 7776294 | KAREN J VILLARIN CUST | MARK TROY VILLARIN, UNIF GIFT MIN ACT CA, 2310 W LODI AVE | LODI | CA | 95242-3226 | |
| 7175348 | Karen J. Vollman | Address on file | | | | |
| 7175348 | Karen J. Vollman | Address on file | | | | |
| 7175348 | Karen J. Vollman | Address on file | | | | |
| 7175348 | Karen J. Vollman | Address on file | | | | |
| 7175348 | Karen J. Vollman | Address on file | | | | |
| 7175348 | Karen J. Vollman | Address on file | | | | |
| 7195411 | Karen Jean Smith | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195411 | Karen Jean Smith | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195411 | Karen Jean Smith | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195411 | Karen Jean Smith | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195411 | Karen Jean Smith | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195411 | Karen Jean Smith | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7781917 | KAREN JEANETTE LEMASTERS TR | UA 10 20 99, MARIANNE G LEMASTERS REV LIV TRUST, 5101 DUNBAR DR APT F | HUNTINGTON BEACH | CA | 92649-8411 | |
| 7184104 | Karen Jo Mueller | Address on file | | | | |
| 7184104 | Karen Jo Mueller | Address on file | | | | |
| 7702901 | KAREN JOAN MINGUS | Address on file | | | | |
| 5904011 | Karen Johansen | Address on file | | | | |
| 5907727 | Karen Johansen | Address on file | | | | |
| 7169348 | Karen June Aragon | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169348 | Karen June Aragon | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169348 | Karen June Aragon | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169348 | Karen June Aragon | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7702902 | KAREN K BACCARI | Address on file | | | | |
| 7702903 | KAREN K KAISER | Address on file | | | | |
| 7702904 | KAREN K KENNEDY | Address on file | | | | |
| 7702905 | KAREN K KLAWITTER | Address on file | | | | |
| 7779231 | KAREN K MORGAN | 1020 E 21ST ST | MERCED | CA | 95340-4210 | |
| 7702906 | KAREN K NYELAND | Address on file | | | | |
| 7934294 | KAREN K S LI.;. | 766 21ST AVE | SAN FRANCISCO | CA | 94121 | |
| 7702907 | KAREN K SMITH | Address on file | | | | |
| 7702908 | KAREN K WINCENTSEN | Address on file | | | | |
| 7702909 | KAREN K WINTERS TR UA AUG 5 02 | Address on file | | | | |
| 7702910 | KAREN KAGEHIRO | Address on file | | | | |
| 7702911 | KAREN KATHLEEN JONES & | Address on file | | | | |
| 7784540 | KAREN KATHLEEN JONES & | ROBERT JONES TEN COM, 113 W SANDRA CT | PORTERVILLE | CA | 93257-1664 | |
| 7702913 | KAREN KAY ELMORE TOD | Address on file | | | | |
| 7328056 | Karen Kay Neel | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7328056 | Karen Kay Neel | Joseph M. Earley III, Attorne, 2561 California Park Drive, Ste, 100 | Chico | CA | 95928 | |
| 7328056 | Karen Kay Neel | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7328056 | Karen Kay Neel | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7328056 | Karen Kay Neel | Joseph M. Earley III, Attorne, 2561 California Park Drive, Ste, 100 | Chico | CA | 95928 | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 4578
of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7328056 | Karen Kay Neel | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7702914 | KAREN KAY NENCINI | Address on file | | | | |
| 7196655 | Karen Keenan Kessler | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196655 | Karen Keenan Kessler | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196655 | Karen Keenan Kessler | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196655 | Karen Keenan Kessler | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196655 | Karen Keenan Kessler | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196655 | Karen Keenan Kessler | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7193135 | Karen Khamsi Bertrand | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193135 | Karen Khamsi Bertrand | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193135 | Karen Khamsi Bertrand | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193135 | Karen Khamsi Bertrand | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7175151 | Karen Kinser | Address on file | | | | |
| 7175151 | Karen Kinser | Address on file | | | | |
| 7175151 | Karen Kinser | Address on file | | | | |
| 7175151 | Karen Kinser | Address on file | | | | |
| 7175151 | Karen Kinser | Address on file | | | | |
| 7175151 | Karen Kinser | Address on file | | | | |
| 5925552 | Karen Kinser | Address on file | | | | |
| 5925551 | Karen Kinser | Address on file | | | | |
| 5925553 | Karen Kinser | Address on file | | | | |
| 5925550 | Karen Kinser | Address on file | | | | |
| 7327864 | Karen Knippen | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7327864 | Karen Knippen | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7327864 | Karen Knippen | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7327864 | Karen Knippen | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7702915 | KAREN KNUTSEN | Address on file | | | | |
| 7702916 | KAREN KOLENDA VIDOR | Address on file | | | | |
| 7769474 | KAREN KONRAD | 2361 MCDONALD AVE | DUPONT | WA | 98327-9785 | |
| 7702917 | KAREN L ARDIZZONE | Address on file | | | | |
| 7702918 | KAREN L BAVA | Address on file | | | | |
| 7702919 | KAREN L BENDER | Address on file | | | | |
| 7763265 | KAREN L BOLLENS | 10701 NE 33RD AVE | VANCOUVER | WA | 98686-3915 | |
| 7780356 | KAREN L BREJSKA TR | UA 03 29 94, COONS FAMILY TRUST, 593 SILVERADO CIR | FAIRFIELD | CA | 94534-6818 | |
| 7702920 | KAREN L CHOY | Address on file | | | | |
| 7764738 | KAREN L CORTES & | DAN M CORTES JT TEN, 1966 E VINEDO LN | TEMPE | AZ | 85284-1757 | |
| 7702921 | KAREN L DOVER & THOMAS G VANALEK | Address on file | | | | |
| 7702922 | KAREN L DUKER TTEE | Address on file | | | | |
| 7702923 | KAREN L ELLISTON | Address on file | | | | |
| 7765952 | KAREN L EPSTEIN | 108 RANGE AVE | LYNN | MA | 01904-1506 | |
| 7702924 | KAREN L FOSTER | Address on file | | | | |
| 7702925 | KAREN L FRUVOG | Address on file | | | | |
| 7702926 | KAREN L GARRETT | Address on file | | | | |
| 7702927 | KAREN L GOSHANEY & | Address on file | | | | |
| 7767241 | KAREN L GREENBERG | 36 WARWICK AVE | LONDON | | W9 2PT | |
| 7702928 | KAREN L GRIFFITH & | Address on file | | | | |
| 7702929 | KAREN L HEINITZ | Address on file | | | | |
| 7702930 | KAREN L HOPE | Address on file | | | | |
| 7768242 | KAREN L HORNUNG CUST | KERRI ANNE HORNUNG, UNIF GIFT MIN ACT CA, 2550 CRESTMOOR DR | SAN BRUNO | CA | 94066-2832 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7702931 | KAREN L HORNUNG CUST | Address on file | | | | |
| 7702932 | KAREN L JANUTO | Address on file | | | | |
| 7783201 | KAREN L KERLEY | PO BOX 501 | WHITE SULPHUR SPRINGS | MT | 59645-0501 | |
| 7702933 | KAREN L LEVIN TR UA JUN 17 99 | Address on file | | | | |
| 7780293 | KAREN L MATHEWS-DAVISON TR | UA 07 20 90, MATHEWS FAMILY TRUST, 9182 SADDLE RIDGE WAY | FAIR OAKS | CA | 95628-6562 | |
| 7702934 | KAREN L MATTSON | Address on file | | | | |
| 7702935 | KAREN L MCCONNELL | Address on file | | | | |
| 7702936 | KAREN L NORTON | Address on file | | | | |
| 7702937 | KAREN L REYNOLDS | Address on file | | | | |
| 7702938 | KAREN L RIOS | Address on file | | | | |
| 7702939 | KAREN L RUDD | Address on file | | | | |
| 7702940 | KAREN L RUXTON | Address on file | | | | |
| 7702941 | KAREN L SADY | Address on file | | | | |
| 7780496 | KAREN L SCHOMER | 1724 W BELLERIVE LN | COEUR D ALENE | ID | 83814-5562 | |
| 7702942 | KAREN L SIEGLE | Address on file | | | | |
| 7702943 | KAREN L SIMON | Address on file | | | | |
| 7784782 | KAREN L SKAGGS & | JUANITA B GILMORE JT TEN, 1819 BURNSIDE WAY | STOCKTON | CA | 95207 | |
| 7702946 | KAREN L SKAGGS & JUANITA B | Address on file | | | | |
| 7781856 | KAREN L ST CLAIR | 322 W 4TH ST APT 207 | CINCINNATI | OH | 45202-5604 | |
| 7781646 | KAREN L TALAMANTES | 1254 BRECKINRIDGE DR | FAIRFIELD | CA | 94533-8134 | |
| 7778033 | KAREN L VALDEZ | 7801 76TH AVE NW | GIG HARBOR | WA | 98335-5212 | |
| 7702947 | KAREN L VAN METER | Address on file | | | | |
| 7702948 | KAREN L VIVIANI | Address on file | | | | |
| 7776452 | KAREN L WALLACE | 203 WILLOW TREE DR | VALPARAISO | IN | 46383-8359 | |
| 7702949 | KAREN L WATTS | Address on file | | | | |
| 7936021 | KAREN L WILHOITE IRA | Address on file | | | | |
| 7702950 | KAREN L WOYTOWICH CUST | Address on file | | | | |
| 7777175 | KAREN L YATES | 615 MAGNOLIA ST | MENLO PARK | CA | 94025-5728 | |
| 7786303 | KAREN L ZELINA & BILL ZELINA | TR UA AUG 27 93 THE ZELINA FAMILY, 1993 TRUST, 5805 DAVENPORT DIVIDE RD | AUSTIN | TX | 78738-2102 | |
| 7175241 | Karen L. Ash | Address on file | | | | |
| 7175241 | Karen L. Ash | Address on file | | | | |
| 7175241 | Karen L. Ash | Address on file | | | | |
| 7175241 | Karen L. Ash | Address on file | | | | |
| 7175241 | Karen L. Ash | Address on file | | | | |
| 7175241 | Karen L. Ash | Address on file | | | | |
| 7194780 | Karen L. Cameron | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194780 | Karen L. Cameron | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194780 | Karen L. Cameron | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194780 | Karen L. Cameron | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194780 | Karen L. Cameron | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194780 | Karen L. Cameron | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7142398 | Karen L. Cook | Address on file | | | | |
| 7142398 | Karen L. Cook | Address on file | | | | |
| 7142398 | Karen L. Cook | Address on file | | | | |
| 7142398 | Karen L. Cook | Address on file | | | | |
| 7169363 | Karen L. Rossman-Bovee | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169363 | Karen L. Rossman-Bovee | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169363 | Karen L. Rossman-Bovee | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7169363 | Karen L. Rossman-Bovee | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7171201 | Karen L. Sercu individually/trustee of Arthur A. and Joann Askim Revocable Trust 2008, dated November 6, 2008; Laurie Mazanec | Address on file | | | | |
| 7305126 | Karen L. Voigt, Trustee for the Karen L. Voigt Living Trust, dated Feb. 26, 2014 | Address on file | | | | |
| 7175363 | Karen L. White | Address on file | | | | |
| 7175363 | Karen L. White | Address on file | | | | |
| 7175363 | Karen L. White | Address on file | | | | |
| 7175363 | Karen L. White | Address on file | | | | |
| 7175363 | Karen L. White | Address on file | | | | |
| 7175363 | Karen L. White | Address on file | | | | |
| 5925557 | Karen Landelius | Address on file | | | | |
| 5925555 | Karen Landelius | Address on file | | | | |
| 5925558 | Karen Landelius | Address on file | | | | |
| 5925554 | Karen Landelius | Address on file | | | | |
| 5925556 | Karen Landelius | Address on file | | | | |
| 7141277 | Karen Laney Eakle | Address on file | | | | |
| 7141277 | Karen Laney Eakle | Address on file | | | | |
| 7141277 | Karen Laney Eakle | Address on file | | | | |
| 7141277 | Karen Laney Eakle | Address on file | | | | |
| 7702951 | KAREN LAVERNE PERRY | Address on file | | | | |
| 7769844 | KAREN LAVERSIN | 876 DIABLO DOWNS DR | CLAYTON | CA | 94517-1560 | |
| 7198201 | KAREN LEA HORTON | Address on file | | | | |
| 7198201 | KAREN LEA HORTON | Address on file | | | | |
| 5925568 | Karen Lee | Address on file | | | | |
| 5925561 | Karen Lee | Address on file | | | | |
| 5925564 | Karen Lee | Address on file | | | | |
| 5925565 | Karen Lee | Address on file | | | | |
| 5925566 | Karen Lee | Address on file | | | | |
| 5925567 | Karen Lee | Address on file | | | | |
| 5925563 | Karen Lee | Address on file | | | | |
| 5925559 | Karen Lee | Address on file | | | | |
| 5925560 | Karen Lee | Address on file | | | | |
| 7762536 | KAREN LEE BAGGETT | 6103 CRABAPPLE PL | POWDER SPRINGS | GA | 30127-4298 | |
| 7154087 | Karen Lee Cochran | Address on file | | | | |
| 7154087 | Karen Lee Cochran | Address on file | | | | |
| 7154087 | Karen Lee Cochran | Address on file | | | | |
| 7154087 | Karen Lee Cochran | Address on file | | | | |
| 7154087 | Karen Lee Cochran | Address on file | | | | |
| 7154087 | Karen Lee Cochran | Address on file | | | | |
| 7702952 | KAREN LEE CONNAUGHTON | Address on file | | | | |
| 7702953 | KAREN LEE MARTIN | Address on file | | | | |
| 7702954 | KAREN LEE NOURSE | Address on file | | | | |
| 7142768 | Karen Lee Tolson | Address on file | | | | |
| 7142768 | Karen Lee Tolson | Address on file | | | | |
| 7142768 | Karen Lee Tolson | Address on file | | | | |
| 7142768 | Karen Lee Tolson | Address on file | | | | |
| 7769999 | KAREN LEGAULT | 8935 SPRINGHURST DR | ELK GROVE | CA | 95624-3219 | |
| 7702955 | KAREN LEIGH BRAVO | Address on file | | | | |
| 7196653 | Karen Leigh Demattei | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196653 | Karen Leigh Demattei | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7196653 | Karen Leigh Demattei | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196653 | Karen Leigh Demattei | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196653 | Karen Leigh Demattei | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196653 | Karen Leigh Demattei | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7198385 | KAREN LESLIE KATZ | Address on file | | | | |
| 7198385 | KAREN LESLIE KATZ | Address on file | | | | |
| 7188493 | Karen Lewis | Address on file | | | | |
| 7188493 | Karen Lewis | Address on file | | | | |
| 7781337 | KAREN LEWIS | PERSONAL REPRESENTATIVE, EST MARY W LEWIS, 4628 ASBURY PL NW | WASHINGTON | DC | 20016-4325 | |
| 7478686 | Karen Lewis individually and DBA Final Touch Cleaning | Address on file | | | | |
| 9934295 | KAREN LINDA STROUD.;. | 655 12TH ST APT 311 | OAKLAND | CA | 94607 | |
| 7702956 | KAREN LINTON | Address on file | | | | |
| 7142449 | Karen Lloyd | Address on file | | | | |
| 7142449 | Karen Lloyd | Address on file | | | | |
| 7142449 | Karen Lloyd | Address on file | | | | |
| 7142449 | Karen Lloyd | Address on file | | | | |
| 7148875 | Karen Lockhart, individually and as Successor in Interest to Decendent, Stanley A. Coolidge, Jr. | Address on file | | | | |
| 7163121 | Karen Long | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163121 | Karen Long | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7195654 | Karen Lorraine Candiff | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195654 | Karen Lorraine Candiff | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195654 | Karen Lorraine Candiff | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195654 | Karen Lorraine Candiff | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195654 | Karen Lorraine Candiff | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195654 | Karen Lorraine Candiff | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7143968 | Karen Lorraine Patterson | Address on file | | | | |
| 7143968 | Karen Lorraine Patterson | Address on file | | | | |
| 7143968 | Karen Lorraine Patterson | Address on file | | | | |
| 7143968 | Karen Lorraine Patterson | Address on file | | | | |
| 4999855 | Karen Louise (Individually And Dba Wiebe Electric) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999856 | Karen Louise (Individually And Dba Wiebe Electric) | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5009125 | Karen Louise (Individually And Dba Wiebe Electric) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 7702957 | KAREN LOUISE FOUTZ | Address on file | | | | |
| 7702958 | KAREN LOUISE JACQUES | Address on file | | | | |
| 7189601 | Karen Louise Placencia | Address on file | | | | |
| 7189601 | Karen Louise Placencia | Address on file | | | | |
| 7702959 | KAREN LOUISE SONNENTHAL | Address on file | | | | |
| 7702960 | KAREN LYNN BEARMAN | Address on file | | | | |
| 7141416 | Karen Lynn Cmelik | Address on file | | | | |
| 7141416 | Karen Lynn Cmelik | Address on file | | | | |
| 7702962 | KAREN LYNN EVANCHAK CUST | Address on file | | | | |
| 7702961 | KAREN LYNN EVANCHAK CUST | Address on file | | | | |
| 7702963 | KAREN LYNN EVANCHAK CUST | Address on file | | | | |
| 7702964 | KAREN LYNN EVANCHAK CUST | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 4582 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7327854 | Karen Lynn Ingalls | Address on file | | | | |
| 7200790 | Karen Lynn Murray | Address on file | | | | |
| 7200790 | Karen Lynn Murray | Address on file | | | | |
| 7200790 | Karen Lynn Murray | Address on file | | | | |
| 7200790 | Karen Lynn Murray | Address on file | | | | |
| 7198689 | Karen Lynn Oswald | Address on file | | | | |
| 7198689 | Karen Lynn Oswald | Address on file | | | | |
| 7198689 | Karen Lynn Oswald | Address on file | | | | |
| 7198689 | Karen Lynn Oswald | Address on file | | | | |
| 7198689 | Karen Lynn Oswald | Address on file | | | | |
| 7198689 | Karen Lynn Oswald | Address on file | | | | |
| 7702965 | KAREN LYNN OUTERBRIDGE & | Address on file | | | | |
| 7702966 | KAREN LYNNE SARLES & | Address on file | | | | |
| 7785765 | KAREN M ALLEN & | ERIK W FREDERICKSON CO TTEES, FREDERICKSON TR DTD 6 3 76 AS AMENDED, 7224 DOGWOOD DR | SHINGLETOWN | CA | 96088-9604 | |
| 7702967 | KAREN M BERLIN | Address on file | | | | |
| 7702968 | KAREN M BRADLEY | Address on file | | | | |
| 7702969 | KAREN M BREAM | Address on file | | | | |
| 7781884 | KAREN M CARDINALLI TR | UA 05 10 95, THE AZEVEDO FAMILY TRUST, 989 PROMENADE DR | PITTSBURG | CA | 94565-6481 | |
| 7783991 | KAREN M CHRISTENSEN | 10406 SAILPOINTE AVE | STOCKTON | CA | 95219-7265 | |
| 7702970 | KAREN M COLE | Address on file | | | | |
| 7765925 | KAREN M ENGLE TR | MITZI I MORTENSEN TRUST, UA OCT 1 91, 4407 W TAYLOR RD | CHENEY | WA | 99004-9533 | |
| 7702971 | KAREN M FROLLI | Address on file | | | | |
| 7934296 | KAREN M GWARA.;. | 1765 MILITARY AVE | SEASIDE | CA | 93955 | |
| 7702972 | KAREN M HERNHUTER | Address on file | | | | |
| 7702973 | KAREN M HILDEBRAND | Address on file | | | | |
| 7702974 | KAREN M HULSY EX UW | Address on file | | | | |
| 7702975 | KAREN M KNOX CUST | Address on file | | | | |
| 7702976 | KAREN M KRISTOFF | Address on file | | | | |
| 7702977 | KAREN M KUNIYOSHI | Address on file | | | | |
| 7702978 | KAREN M LAUGHLIN CUST | Address on file | | | | |
| 7702979 | KAREN M LENOIR | Address on file | | | | |
| 7702980 | KAREN M LISTER | Address on file | | | | |
| 7702981 | KAREN M MASTERS & | Address on file | | | | |
| 7702982 | KAREN M O BRIEN & | Address on file | | | | |
| 7702983 | KAREN M O'NEAL | Address on file | | | | |
| 7786319 | KAREN M O'NEAL TTEE | MC CLURE FAMILY TRUST, U/A DTD 11/25/1992, 206 VALERIE ST | SANTA MARIA | CA | 93454-4822 | |
| 7702986 | KAREN M RADLEY | Address on file | | | | |
| 7702987 | KAREN M REUTER & | Address on file | | | | |
| 7702988 | KAREN M ROCCA | Address on file | | | | |
| 7773882 | KAREN M ROMERO | 232 ALICANTE CT | DANVILLE | CA | 94526-5421 | |
| 7780386 | KAREN M SCHWARZ | 706 HOWELL DR | BRIELLE | NJ | 08730-1430 | |
| 7702989 | KAREN M SHANNON CUST | Address on file | | | | |
| 7702990 | KAREN M SHANNON CUST | Address on file | | | | |
| 7778862 | KAREN M STAPLETON TTEE | MUNRO ADMINISTRATIVE TRUST, DTD 04/14/2015, 663 CEDARBERRY LN | SAN RAFAEL | CA | 94903-1217 | |
| 7908127 | Karen M Thompson Simple IRA | Intelligent Investment Management, LLP, 150 East 9th Street, Ste. 333 | Durango | CO | 81301 | |
| 7908127 | Karen M Thompson Simple IRA | PO Box 863 | Norwood | CO | 81423 | |
| 7702991 | KAREN M VIANO | Address on file | | | | |
| 7702992 | KAREN M WAGNER | Address on file | | | | |
| 7165687 | Karen M. Hamar, Trustee of the 2001 Karen M. Hamar Revocable Trust | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 4583 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7165687 | Karen M. Hamar, Trustee of the 2001 Karen M. Hamar Revocable Trust | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7175399 | Karen M. Winchester | Address on file | | | | |
| 7175399 | Karen M. Winchester | Address on file | | | | |
| 7175399 | Karen M. Winchester | Address on file | | | | |
| 7175399 | Karen M. Winchester | Address on file | | | | |
| 7175399 | Karen M. Winchester | Address on file | | | | |
| 7175399 | Karen M. Winchester | Address on file | | | | |
| 7702993 | KAREN MADSEN | Address on file | | | | |
| 7779016 | KAREN MALLEN & | ERIK W FREDERICKSON CO TTEES, FEDERICKSON TR DTD 6 3 76 AS AMENDED, 7224 DOGWOOD DR | SHINGLETOWN | CA | 96088-9604 | |
| 7181383 | Karen Marcy Royal | Address on file | | | | |
| 7176667 | Karen Marcy Royal | Address on file | | | | |
| 7176667 | Karen Marcy Royal | Address on file | | | | |
| 7169413 | Karen Margaret Fedasko | Joseph M. Earley lll, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169413 | Karen Margaret Fedasko | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169413 | Karen Margaret Fedasko | Joseph M. Earley lll, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169413 | Karen Margaret Fedasko | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7702994 | KAREN MARIE BRECKAN | Address on file | | | | |
| 7153617 | Karen Marie Butler | Address on file | | | | |
| 7153617 | Karen Marie Butler | Address on file | | | | |
| 7153617 | Karen Marie Butler | Address on file | | | | |
| 7153617 | Karen Marie Butler | Address on file | | | | |
| 7153617 | Karen Marie Butler | Address on file | | | | |
| 7153617 | Karen Marie Butler | Address on file | | | | |
| 7140478 | Karen Marie Clark | Address on file | | | | |
| 7140478 | Karen Marie Clark | Address on file | | | | |
| 7140478 | Karen Marie Clark | Address on file | | | | |
| 7140478 | Karen Marie Clark | Address on file | | | | |
| 5905175 | Karen Marie Clark | Address on file | | | | |
| 5908724 | Karen Marie Clark | Address on file | | | | |
| 7779403 | KAREN MARIE DUPUY | 16555 EVERGREEN HILLS DR | RENO | NV | 89511-3785 | |
| 7143241 | Karen Marie Kolb-Smith | Address on file | | | | |
| 7143241 | Karen Marie Kolb-Smith | Address on file | | | | |
| 7143241 | Karen Marie Kolb-Smith | Address on file | | | | |
| 7143241 | Karen Marie Kolb-Smith | Address on file | | | | |
| 7702997 | KAREN MARIE MITCHELL | Address on file | | | | |
| 7702998 | KAREN MARIE REA | Address on file | | | | |
| 7154114 | Karen Marie Sicklesteel | Address on file | | | | |
| 7154114 | Karen Marie Sicklesteel | Address on file | | | | |
| 7154114 | Karen Marie Sicklesteel | Address on file | | | | |
| 7154114 | Karen Marie Sicklesteel | Address on file | | | | |
| 7154114 | Karen Marie Sicklesteel | Address on file | | | | |
| 7154114 | Karen Marie Sicklesteel | Address on file | | | | |
| 7702999 | KAREN MARIE STROHN | Address on file | | | | |
| 7703000 | KAREN MARLENE MURPHY | Address on file | | | | |
| 7142105 | Karen Marlowe Ellis | Address on file | | | | |
| 7142105 | Karen Marlowe Ellis | Address on file | | | | |
| 7142105 | Karen Marlowe Ellis | Address on file | | | | |
| 7142105 | Karen Marlowe Ellis | Address on file | | | | |
| 7703001 | KAREN MARTS | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7703003 | KAREN MARUOKA CUST | Address on file | | | | |
| 7703002 | KAREN MARUOKA CUST | Address on file | | | | |
| 7772396 | KAREN MARY OROURKE | 232 ALICANTE CT | DANVILLE | CA | 94526-5421 | |
| 7174935 | Karen Mata | Address on file | | | | |
| 7174935 | Karen Mata | Address on file | | | | |
| 7174935 | Karen Mata | Address on file | | | | |
| 7174935 | Karen Mata | Address on file | | | | |
| 7174935 | Karen Mata | Address on file | | | | |
| 7174935 | Karen Mata | Address on file | | | | |
| 5925570 | Karen Mata | Address on file | | | | |
| 5925571 | Karen Mata | Address on file | | | | |
| 5925572 | Karen Mata | Address on file | | | | |
| 5925569 | Karen Mata | Address on file | | | | |
| 7703004 | KAREN MATHISON | Address on file | | | | |
| 7143811 | Karen McBrayer | Address on file | | | | |
| 7143811 | Karen McBrayer | Address on file | | | | |
| 7143811 | Karen McBrayer | Address on file | | | | |
| 7143811 | Karen McBrayer | Address on file | | | | |
| 7703005 | KAREN MCNALLY | Address on file | | | | |
| 7196654 | Karen Michelle Gienger | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196654 | Karen Michelle Gienger | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196654 | Karen Michelle Gienger | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196654 | Karen Michelle Gienger | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196654 | Karen Michelle Gienger | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196654 | Karen Michelle Gienger | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7703006 | KAREN MILLER CUST | Address on file | | | | |
| 7703007 | KAREN MINER TR | Address on file | | | | |
| 5925575 | Karen Moras | Address on file | | | | |
| 5925574 | Karen Moras | Address on file | | | | |
| 5925576 | Karen Moras | Address on file | | | | |
| 5925573 | Karen Moras | Address on file | | | | |
| 7703008 | KAREN MORRILL | Address on file | | | | |
| 7703009 | KAREN MORTENSON | Address on file | | | | |
| 7327655 | Karen Murray, individually and as representative or successor-in-interest for Harold Henry Heider, Deceased | Address on file | | | | |
| 7327655 | Karen Murray, individually and as representative or successor-in-interest for Harold Henry Heider, Deceased | Address on file | | | | |
| 7327655 | Karen Murray, individually and as representative or successor-in-interest for Harold Henry Heider, Deceased | Address on file | | | | |
| 7327655 | Karen Murray, individually and as representative or successor-in-interest for Harold Henry Heider, Deceased | Address on file | | | | |
| 7763503 | KAREN N BRIDGES | 1206 AVERY ST | MOREHEAD CITY | NC | 28557-3737 | |
| 7703010 | KAREN N CITRON | Address on file | | | | |
| 7703011 | KAREN NAMAN | Address on file | | | | |
| 5925579 | Karen Near | Address on file | | | | |
| 5925578 | Karen Near | Address on file | | | | |
| 5925580 | Karen Near | Address on file | | | | |
| 5925577 | Karen Near | Address on file | | | | |
| 7703012 | KAREN NEARY TR | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7184209 | Karen Neel | Address on file | | | | |
| 7184209 | Karen Neel | Address on file | | | | |
| 5925585 | Karen Neel | Address on file | | | | |
| 5925583 | Karen Neel | Address on file | | | | |
| 5925581 | Karen Neel | Address on file | | | | |
| 5925581 | Karen Neel | Address on file | | | | |
| 5925584 | Karen Neel | Address on file | | | | |
| 5925582 | Karen Neel | Address on file | | | | |
| 7703013 | KAREN NELSEN | Address on file | | | | |
| 7941697 | KAREN NELSON | P. O. BOX 1987 | CHESTER | CA | 96020 | |
| 7194198 | KAREN NOBLE | Address on file | | | | |
| 7194198 | KAREN NOBLE | Address on file | | | | |
| 7703014 | KAREN NORENE MILLS | Address on file | | | | |
| 7772211 | KAREN NOWACK | 55 WILLARD LN | HILLSBOROUGH | CA | 94010-7048 | |
| 7780284 | KAREN NUZZOLESE | 1071 W SIERRA AVE | FRESNO | CA | 93711-2058 | |
| 7703015 | KAREN O BONELL & J FRANK BONELL | Address on file | | | | |
| 7703016 | KAREN O BRIEN CUST | Address on file | | | | |
| 7703017 | KAREN OLSEN BORRELL | Address on file | | | | |
| 7703018 | KAREN P BARRETTO | Address on file | | | | |
| 7784979 | KAREN P MARINO & | TERRY A POOLE TR, UA 11 16 15 THE POOLE REV LIV TRUST, 751 TYNER WAY | INCLINE VILLAGE | NV | 89451-8508 | |
| 7703019 | KAREN P MOY | Address on file | | | | |
| 7774477 | KAREN P SCOTT | 543 DEL SOL AVE | PLEASANTON | CA | 94566-7111 | |
| 7183815 | Karen Peterson | Address on file | | | | |
| 7177065 | Karen Peterson | Address on file | | | | |
| 7177065 | Karen Peterson | Address on file | | | | |
| 5905262 | Karen Peterson | Address on file | | | | |
| 5925594 | Karen Pierce | Address on file | | | | |
| 5925589 | Karen Pierce | Address on file | | | | |
| 5925587 | Karen Pierce | Address on file | | | | |
| 5925593 | Karen Pierce | Address on file | | | | |
| 5925592 | Karen Pierce | Address on file | | | | |
| 5925595 | Karen Pierce | Address on file | | | | |
| 5925591 | Karen Pierce | Address on file | | | | |
| 5925586 | Karen Pierce | Address on file | | | | |
| 7703020 | KAREN PITASSI CUST | Address on file | | | | |
| 7779202 | KAREN PRESSLER | 592 MORNING GLORY DR | BENICIA | CA | 94510-3833 | |
| 7773977 | KAREN PRESSLER ROWAN & | RAYMOND ROWAN JT TEN, 592 MORNING GLORY DR | BENICIA | CA | 94510-3833 | |
| 7773162 | KAREN PRESSLER-ROWAN | 592 MORNING GLORY DR | BENICIA | CA | 94510-3833 | |
| 7703021 | KAREN PULOS & | Address on file | | | | |
| 7780549 | KAREN PYNE | 876 DIABLO DOWNS DR | CLAYTON | CA | 94517-1560 | |
| 5925600 | Karen Quattlander | Address on file | | | | |
| 5925598 | Karen Quattlander | Address on file | | | | |
| 5925599 | Karen Quattlander | Address on file | | | | |
| 5925597 | Karen Quattlander | Address on file | | | | |
| 5925596 | Karen Quattlander | Address on file | | | | |
| 7703022 | KAREN R GARDINER | Address on file | | | | |
| 7703023 | KAREN R GLUTH | Address on file | | | | |
| 7703024 | KAREN REESE | Address on file | | | | |
| 7198797 | Karen Renee David | Address on file | | | | |
| 7198797 | Karen Renee David | Address on file | | | | |
| 7198797 | Karen Renee David | Address on file | | | | |
| 7198797 | Karen Renee David | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5925603 | Karen Ricca | Address on file | | | | |
| 5925602 | Karen Ricca | Address on file | | | | |
| 5925601 | Karen Ricca | Address on file | | | | |
| 5925604 | Karen Ricca | Address on file | | | | |
| 7703025 | KAREN RIEGAL CUST | Address on file | | | | |
| 7153207 | Karen Ritchey | Address on file | | | | |
| 7153207 | Karen Ritchey | Address on file | | | | |
| 7153207 | Karen Ritchey | Address on file | | | | |
| 7153207 | Karen Ritchey | Address on file | | | | |
| 7153207 | Karen Ritchey | Address on file | | | | |
| 7153207 | Karen Ritchey | Address on file | | | | |
| 5925607 | Karen Roberds | Address on file | | | | |
| 5925608 | Karen Roberds | Address on file | | | | |
| 5925606 | Karen Roberds | Address on file | | | | |
| 5925605 | Karen Roberds | Address on file | | | | |
| 6160827 | Karen Roberds on behalf of herself and of all residents of Butte County as of November 8, 2018 who suffered loss and Damage arising from the Camp Fire | Jeremiah F. Hallisey, 40001, 465 California St, Ste 405 | San Francisco | CA | 94104-1812 | |
| 7703026 | KAREN ROMAGNOLI | Address on file | | | | |
| 7703027 | KAREN ROMAGNOLI CUST | Address on file | | | | |
| 7703028 | KAREN ROSENBERG CUST | Address on file | | | | |
| 7144563 | Karen Ross | Address on file | | | | |
| 7144563 | Karen Ross | Address on file | | | | |
| 7144563 | Karen Ross | Address on file | | | | |
| 7144563 | Karen Ross | Address on file | | | | |
| 7181379 | Karen Ross | Address on file | | | | |
| 7176663 | Karen Ross | Address on file | | | | |
| 7176663 | Karen Ross | Address on file | | | | |
| 5902802 | Karen Ross | Address on file | | | | |
| 5906791 | Karen Ross | Address on file | | | | |
| 5908399 | Karen Royal | Address on file | | | | |
| 5904822 | Karen Royal | Address on file | | | | |
| 7703029 | KAREN RUTHERFORD | Address on file | | | | |
| 7765116 | KAREN S DAWES TOD JENNIFER L | DAWES SUBJECT TO STA TOD RULES, 501 FOREST LAKE RD | FAYETTEVILLE | NC | 28305-5206 | |
| 7765115 | KAREN S DAWES TOD ROBERT J | DAWES III SUBJECT TO STA TOD, RULES, 501 FOREST LAKE RD | FAYETTEVILLE | NC | 28305-5206 | |
| 7765114 | KAREN S DAWES TOD SUSAN ZAMBRANO | SUBJECT TO STA TOD RULES, 501 FOREST LAKE RD | FAYETTEVILLE | NC | 28305-5206 | |
| 7703030 | KAREN S GREER | Address on file | | | | |
| 7703031 | KAREN S HOWE | Address on file | | | | |
| 7770591 | KAREN S MADDREY | 12907 WESTLEIGH DR | HOUSTON | TX | 77077-3713 | |
| 7703032 | KAREN S NAKANISHI | Address on file | | | | |
| 7703033 | KAREN S PICO CUST | Address on file | | | | |
| 7142801 | Karen S Read | Address on file | | | | |
| 7142801 | Karen S Read | Address on file | | | | |
| 7142801 | Karen S Read | Address on file | | | | |
| 7142801 | Karen S Read | Address on file | | | | |
| 7773683 | KAREN S RITTER | 4108 FULLER HOLLOW RD | VESTAL | NY | 13850-5544 | |
| 7703034 | KAREN S RUPPERT | Address on file | | | | |
| 7703035 | KAREN S WETHERELL CUST | Address on file | | | | |
| 5925611 | Karen S. Read | Address on file | | | | |
| 5925610 | Karen S. Read | Address on file | | | | |
| 5925612 | Karen S. Read | Address on file | | | | |
| 5925609 | Karen S. Read | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 4587 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5925616 | Karen S. Thurman | Address on file | | | | |
| 5925615 | Karen S. Thurman | Address on file | | | | |
| 5925614 | Karen S. Thurman | Address on file | | | | |
| 5925613 | Karen S. Thurman | Address on file | | | | |
| 7703036 | KAREN SALOMONE | Address on file | | | | |
| 6013918 | KAREN SANGUINETTI | Address on file | | | | |
| 7703037 | KAREN SAWICKI | Address on file | | | | |
| 5925620 | Karen Schlenker | Address on file | | | | |
| 5925619 | Karen Schlenker | Address on file | | | | |
| 5925618 | Karen Schlenker | Address on file | | | | |
| 5925617 | Karen Schlenker | Address on file | | | | |
| 7703038 | KAREN SCHOENTHALER CUST | Address on file | | | | |
| 7934297 | KAREN SCHUBERG;. | 2735 BONNIE DRIVE | SANTA CLARA | CA | 95051 | |
| 7703039 | KAREN SCHWABLER | Address on file | | | | |
| 7194632 | Karen Scougale | Address on file | | | | |
| 7462083 | Karen Scougale | Address on file | | | | |
| 7462083 | Karen Scougale | Address on file | | | | |
| 7168870 | Karen Scougale | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168870 | Karen Scougale | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7774586 | KAREN SEVERSON | 7782 N FANCHER RD | CLOVIS | CA | 93619-9027 | |
| 7703040 | KAREN SEVERSON TR | Address on file | | | | |
| 7774619 | KAREN SHARAHI | 10412 INWOOD RD | DALLAS | TX | 75229-6554 | |
| 7845630 | KAREN SHARU | 2035 GUILDFORD B | BOCARATON | FL | 33434-4865 | |
| 7193069 | Karen Silveira | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193069 | Karen Silveira | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7193069 | Karen Silveira | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193069 | Karen Silveira | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193069 | Karen Silveira | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7193069 | Karen Silveira | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 5925624 | Karen Simon | Address on file | | | | |
| 5925623 | Karen Simon | Address on file | | | | |
| 5925622 | Karen Simon | Address on file | | | | |
| 5925621 | Karen Simon | Address on file | | | | |
| 7703041 | KAREN SIMPSON | Address on file | | | | |
| 5925628 | Karen Skyberg-Oliva | Address on file | | | | |
| 5925627 | Karen Skyberg-Oliva | Address on file | | | | |
| 5925626 | Karen Skyberg-Oliva | Address on file | | | | |
| 5925625 | Karen Skyberg-Oliva | Address on file | | | | |
| 7787095 | KAREN SLAUGHTER-DUPERRY | PERSONAL REPRESENTATIVE, EST PETER SLAUGHTER, 23775 RIVERVIEW DR | SOUTHFIELD | MI | 48034-2048 | |
| 7703042 | KAREN SMITH & | Address on file | | | | |
| 7785224 | KAREN SMITH & | TOM SMITH JT TEN, 1525 LOS MONTES DR | BURLINGAME | CA | 94010-5944 | |
| 7192550 | KAREN SOMMER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192550 | KAREN SOMMER | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7199368 | KAREN SPIES | Address on file | | | | |
| 7199368 | KAREN SPIES | Address on file | | | | |
| 7703044 | KAREN SPRAGUE | Address on file | | | | |
| 7941698 | KAREN STRIPLING | 5744 2ND ST | RIO LINDA | CA | 95673 | |
| 7703045 | KAREN SUE COTTER | Address on file | | | | |
| 7703046 | KAREN SUE DE ROSE & NICKEY BOYD | Address on file | | | | |
| 7703048 | KAREN SUE MAY SMITH | Address on file | | | | |
| 7703049 | KAREN SUE PELL | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7703050 | KAREN SUE PICANZO TTEE | Address on file | | | | |
| 7194873 | Karen Sue Rigby | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194873 | Karen Sue Rigby | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194873 | Karen Sue Rigby | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194873 | Karen Sue Rigby | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194873 | Karen Sue Rigby | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194873 | Karen Sue Rigby | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 5925634 | Karen Sullivan | Address on file | | | | |
| 5925630 | Karen Sullivan | Address on file | | | | |
| 5925631 | Karen Sullivan | Address on file | | | | |
| 5925629 | Karen Sullivan | Address on file | | | | |
| 5925633 | Karen Sullivan | Address on file | | | | |
| 7164401 | KAREN SWANEY | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164401 | KAREN SWANEY | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7703051 | KAREN SWITZER CUST | Address on file | | | | |
| 7780492 | KAREN T HAVA | 9266 LAGUNA KNOLL CT | ELK GROVE | CA | 95758-4743 | |
| 7836396 | KAREN T LOUMENA | 6100 LEEWARD # L36 | STTHOMASVI | U4 | 00802-1006 | |
| 7703052 | KAREN T LOUMENA | Address on file | | | | |
| 5905919 | Karen Tang | Address on file | | | | |
| 5911309 | Karen Tang | Address on file | | | | |
| 5909360 | Karen Tang | Address on file | | | | |
| 7934298 | KAREN TERESA VILLALOBOS.;. | 6298 CANNING STREET | OAKLAND | CA | 94609 | |
| 7703053 | KAREN THOMAS | Address on file | | | | |
| 5905945 | Karen Thurling | Address on file | | | | |
| 5909380 | Karen Thurling | Address on file | | | | |
| 7163241 | Karen Ulshafer | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163241 | Karen Ulshafer | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 5905975 | Karen Ulshafer | Address on file | | | | |
| 5909399 | Karen Ulshafer | Address on file | | | | |
| 7703054 | KAREN UNGER | Address on file | | | | |
| 5925638 | Karen Vandenberg | Address on file | | | | |
| 5925637 | Karen Vandenberg | Address on file | | | | |
| 5925636 | Karen Vandenberg | Address on file | | | | |
| 5925635 | Karen Vandenberg | Address on file | | | | |
| 5904119 | Karen Vandeventer | Address on file | | | | |
| 5907832 | Karen Vandeventer | Address on file | | | | |
| 5925642 | Karen Velador | Address on file | | | | |
| 5925641 | Karen Velador | Address on file | | | | |
| 5925640 | Karen Velador | Address on file | | | | |
| 5925639 | Karen Velador | Address on file | | | | |
| 7934299 | KAREN W LEE.;. | 601 VAN NESS AVE, APT #925 | SAN FRANCISCO | CA | 94102 | |
| 7703055 | KAREN WAGNER ANDERSON | Address on file | | | | |
| 7165605 | KAREN WHITE | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7165605 | KAREN WHITE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | | CA | 95401 | |
| 7703056 | KAREN WILSON | Address on file | | | | |
| 7143714 | Karen Wing | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7143714 | Karen Wing | Address on file | | | | |
| 7143714 | Karen Wing | Address on file | | | | |
| 7143714 | Karen Wing | Address on file | | | | |
| 5925646 | Karen Wrobel | Address on file | | | | |
| 5925645 | Karen Wrobel | Address on file | | | | |
| 5925644 | Karen Wrobel | Address on file | | | | |
| 5925643 | Karen Wrobel | Address on file | | | | |
| 7703057 | KAREN Y CHAN | Address on file | | | | |
| 7703058 | KAREN Y GARNAAS & | Address on file | | | | |
| 7703059 | KAREN YEE | Address on file | | | | |
| 7703060 | KAREN Z BROWN TR | Address on file | | | | |
| 7941699 | KAREN ZORBAS | 286 PINYON HILLS DRIVE | CHICO | CA | 95928 | |
| 5907746 | Karen Zurlinden | Address on file | | | | |
| 5910522 | Karen Zurlinden | Address on file | | | | |
| 5912789 | Karen Zurlinden | Address on file | | | | |
| 5942247 | Karen Zurlinden | Address on file | | | | |
| 5904030 | Karen Zurlinden | Address on file | | | | |
| 5911593 | Karen Zurlinden | Address on file | | | | |
| 5912239 | Karen Zurlinden | Address on file | | | | |
| 4963712 | Kares, Peggi Dorene | Address on file | | | | |
| 7195424 | Karey A Davenport | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195424 | Karey A Davenport | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195424 | Karey A Davenport | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195424 | Karey A Davenport | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195424 | Karey A Davenport | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195424 | Karey A Davenport | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7183940 | Karey Dean Kirchner | Address on file | | | | |
| 7177192 | Karey Dean Kirchner | Address on file | | | | |
| 7177192 | Karey Dean Kirchner | Address on file | | | | |
| 4994119 | Karge, Kent | Address on file | | | | |
| 6084523 | Kargol, Kenneth G | Address on file | | | | |
| 4951102 | Kargol, Kenneth G | Address on file | | | | |
| 6117806 | Kargoll, Robert | Address on file | | | | |
| 4997410 | Kargoll, Robert | Address on file | | | | |
| 7953160 | Karhu, Dane | 334 E Dudley Ave Apt C | Fresno | CA | 93728 | |
| 7143558 | Kari A Capella | Address on file | | | | |
| 7143558 | Kari A Capella | Address on file | | | | |
| 7143558 | Kari A Capella | Address on file | | | | |
| 7143558 | Kari A Capella | Address on file | | | | |
| 7169385 | Kari Anne Lambert | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169385 | Kari Anne Lambert | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169385 | Kari Anne Lambert | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169385 | Kari Anne Lambert | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 6084524 | Kari Aycock | 2033 n main st, walnut creek | Walnut Creek | CA | 94596 | |
| 7909669 | Kari Becker Trust | Address on file | | | | |
| 7703061 | KARI C HUS & | Address on file | | | | |
| 7703062 | KARI J HELMAN | Address on file | | | | |
| 7703063 | KARI L MCINTYRE | Address on file | | | | |
| 7703064 | KARI LEE COCHRANE | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7197359 | Kari Lynn Bolin | Address on file | | | | |
| 7197359 | Kari Lynn Bolin | Address on file | | | | |
| 7197359 | Kari Lynn Bolin | Address on file | | | | |
| 7197359 | Kari Lynn Bolin | Address on file | | | | |
| 7197359 | Kari Lynn Bolin | Address on file | | | | |
| 7197359 | Kari Lynn Bolin | Address on file | | | | |
| 7703065 | KARI LYNN BRODIN | Address on file | | | | |
| 7141008 | Kari Lynn Clark | Address on file | | | | |
| 7141008 | Kari Lynn Clark | Address on file | | | | |
| 7141008 | Kari Lynn Clark | Address on file | | | | |
| 7141008 | Kari Lynn Clark | Address on file | | | | |
| 7169457 | Kari Oswald | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169457 | Kari Oswald | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169457 | Kari Oswald | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169457 | Kari Oswald | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7144941 | Kari Payne | Address on file | | | | |
| 7144941 | Kari Payne | Address on file | | | | |
| 7144941 | Kari Payne | Address on file | | | | |
| 7144941 | Kari Payne | Address on file | | | | |
| 7199751 | KARI PIERCE | Address on file | | | | |
| 7199751 | KARI PIERCE | Address on file | | | | |
| 7703066 | KARI RICHARDS | Address on file | | | | |
| 7195392 | Kari Tyler | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195392 | Kari Tyler | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195392 | Kari Tyler | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195392 | Kari Tyler | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195392 | Kari Tyler | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195392 | Kari Tyler | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 5925650 | Kariann Collins | Address on file | | | | |
| 5925649 | Kariann Collins | Address on file | | | | |
| 5925648 | Kariann Collins | Address on file | | | | |
| 5925651 | Kariann Collins | Address on file | | | | |
| 6142001 | KARIAPPAN SAKTHIVEL & MANOHAR SRIJANANI | Address on file | | | | |
| 7182681 | Kariappan, Sakthivel | Address on file | | | | |
| 7182681 | Kariappan, Sakthivel | Address on file | | | | |
| 7154083 | Karie J Jeffords | Address on file | | | | |
| 7154083 | Karie J Jeffords | Address on file | | | | |
| 7154083 | Karie J Jeffords | Address on file | | | | |
| 7154083 | Karie J Jeffords | Address on file | | | | |
| 7154083 | Karie J Jeffords | Address on file | | | | |
| 7154083 | Karie J Jeffords | Address on file | | | | |
| 4973832 | Karim, Michele A | Address on file | | | | |
| 5934265 | Karimen, Lora | Address on file | | | | |
| 5992128 | Karimi, Kambiz | Address on file | | | | |
| 7242358 | Karimi, Rozita | Address on file | | | | |
| 5006775 | Karimi, Rozita | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006776 | Karimi, Rozita | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4945844 | Karimi, Rozita | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7703067 | KARIN A KIRK | Address on file | | | | |
| 7703068 | KARIN BRILL | Address on file | | | | |
| 7703069 | KARIN CARLSON SURBER TR UA OCT 28 | Address on file | | | | |
| 7782362 | KARIN D SMITH EX | EST ELINOR ROOS, 1 CRANLEIGH COURT | ETOBICOKE | ON | M9A 3Y2 | |
| 5871674 | KARIN DAVIS | Address on file | | | | |
| 6013919 | KARIN DI FALCO | Address on file | | | | |
| 7703070 | KARIN E BATES | Address on file | | | | |
| 7141631 | Karin Elise Emerson | Address on file | | | | |
| 7141631 | Karin Elise Emerson | Address on file | | | | |
| 7141631 | Karin Elise Emerson | Address on file | | | | |
| 7141631 | Karin Elise Emerson | Address on file | | | | |
| 7703071 | KARIN GETZ WESELOH | Address on file | | | | |
| 7767964 | KARIN HERRMANN | 11 BOXWOOD CT | HARLEYSVILLE | PA | 19438-2943 | |
| 7775005 | KARIN JAN SMITHERS | PO BOX 124 | OJAI | CA | 93024-0124 | |
| 7786103 | KARIN JOHNSON TR | UA JUL 01 03 THE KARIN L JOHNSON, REVOCABLE LIVING TRUST, 2514 LIBRETTO AVE | HENDERSON | NV | 89052 | |
| 7197478 | Karin K O'Rourke | Address on file | | | | |
| 7462590 | Karin K O'Rourke | Address on file | | | | |
| 7197478 | Karin K O'Rourke | Address on file | | | | |
| 7197478 | Karin K O'Rourke | Address on file | | | | |
| 7462590 | Karin K O'Rourke | Address on file | | | | |
| 7145449 | Karin Kaksonen | Address on file | | | | |
| 7145449 | Karin Kaksonen | Address on file | | | | |
| 7145449 | Karin Kaksonen | Address on file | | | | |
| 7145449 | Karin Kaksonen | Address on file | | | | |
| 7703072 | KARIN L BOEHLKE | Address on file | | | | |
| 7703073 | KARIN L FRIEDMAN | Address on file | | | | |
| 7703074 | KARIN L JOHNSON TR | Address on file | | | | |
| 7196237 | KARIN LINFORTH | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196237 | KARIN LINFORTH | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7703076 | KARIN M ECKDAHL TR | Address on file | | | | |
| 7195036 | Karin McClay | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195036 | Karin McClay | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195036 | Karin McClay | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195036 | Karin McClay | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195036 | Karin McClay | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195036 | Karin McClay | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7141625 | Karin Michele Salling | Address on file | | | | |
| 7141625 | Karin Michele Salling | Address on file | | | | |
| 7141625 | Karin Michele Salling | Address on file | | | | |
| 7141625 | Karin Michele Salling | Address on file | | | | |
| 7767460 | KARIN R HAHN & | GERARD J HAHN JT TEN, PO BOX 2506 | GAITHERSBURG | MD | 20886-2506 | |
| 7145506 | Karin Rochelle Hunt | Address on file | | | | |
| 7145506 | Karin Rochelle Hunt | Address on file | | | | |
| 7145506 | Karin Rochelle Hunt | Address on file | | | | |
| 7145506 | Karin Rochelle Hunt | Address on file | | | | |
| 6129919 | KARIN TODD A | Address on file | | | | |
| 6155439 | Karin, Todd | Address on file | | | | |
| 7770666 | KARINA A MALONE | 202 AMESBURY CT | DISCOVERY BAY | CA | 94505-1810 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7703077 | KARINA ANN PUCCINELLI | Address on file | | | | |
| 7197995 | KARINA BARONI | Address on file | | | | |
| 7197995 | KARINA BARONI | Address on file | | | | |
| 5925654 | Karina Hordienko | Address on file | | | | |
| 5925653 | Karina Hordienko | Address on file | | | | |
| 5925655 | Karina Hordienko | Address on file | | | | |
| 5925652 | Karina Hordienko | Address on file | | | | |
| 7703078 | KARINE C SWEENEY | Address on file | | | | |
| 7934300 | KARINE E MCCLOSKY.;. | 5069 DUBLIN AVENUE | OAKLAND | CA | 94602 | |
| 7703079 | KARIS JOHNSON BEATY CUST | Address on file | | | | |
| 7194102 | KARISSA J MARQUARDT | Address on file | | | | |
| 7194102 | KARISSA J MARQUARDT | Address on file | | | | |
| 7165354 | KARISSA L. KRUSE, AS TRUSTEE OF THE KARISSA L KRUSE 2016 TRUST U/T/A DATED DECEMBER 13, 2016 | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7165354 | KARISSA L. KRUSE, AS TRUSTEE OF THE KARISSA L KRUSE 2016 TRUST U/T/A DATED DECEMBER 13, 2016 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7317292 | Karita's Handmade | Address on file | | | | |
| 5871675 | Karkalemis, Costa | Address on file | | | | |
| 5871676 | Karkazian, Ara | Address on file | | | | |
| 7286963 | Karkazis, George | Address on file | | | | |
| 4967060 | Karkazis, George Tasso | Address on file | | | | |
| 4953153 | Karki, Alok Jung | Address on file | | | | |
| 7168575 | KARKOSKI, DANIEL TIMOTHY | Address on file | | | | |
| 7769339 | KARL A KIRN & | VICKIE J KIRN JT TEN, 6916 VANDERMARK RD E | BONNEY LAKE | WA | 98391-8659 | |
| 5907427 | Karl A. Knight | Address on file | | | | |
| 5903591 | Karl A. Knight | Address on file | | | | |
| 7703080 | KARL B SEYDEL | Address on file | | | | |
| 7703081 | KARL C HOLSINGER | Address on file | | | | |
| 6013921 | KARL CHRISMAN | Address on file | | | | |
| 7193188 | KARL COREY | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193188 | KARL COREY | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7703083 | KARL D BERTELSMAN TR | Address on file | | | | |
| 7703084 | KARL D BREAM | Address on file | | | | |
| 7194743 | Karl D Brune | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194743 | Karl D Brune | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194743 | Karl D Brune | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194743 | Karl D Brune | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194743 | Karl D Brune | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194743 | Karl D Brune | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7773425 | KARL D REDBERG | 1710 W TACOMA ST | HERNANDO | FL | 34442-3259 | |
| 7703085 | KARL D REHBERG | Address on file | | | | |
| 7703086 | KARL DALE REHBERG | Address on file | | | | |
| 7201002 | KARL E NEWMAN | Address on file | | | | |
| 7201002 | KARL E NEWMAN | Address on file | | | | |
| 7897620 | Karl E Roehrig Receivable Trust 08-13-2004 | Address on file | | | | |
| 7703087 | KARL EHAT | Address on file | | | | |
| 7934301 | KARL F H FEIL.;. | 4335 WEST MICHELLE DR. | GLENDALE | AZ | 85308 | |
| 7703088 | KARL F MEYER | Address on file | | | | |
| 7703089 | KARL F REICHMUTH | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7780848 | KARL F RIETZKE | 1318 VIENTO LN | WOODLAND | CA | 95695-4858 | |
| 7703092 | KARL F STOCK & | Address on file | | | | |
| 7703093 | KARL F UNTERMANN & | Address on file | | | | |
| 7193041 | Karl Fitzhugh Minnigerode | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193041 | Karl Fitzhugh Minnigerode | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7193041 | Karl Fitzhugh Minnigerode | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193041 | Karl Fitzhugh Minnigerode | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193041 | Karl Fitzhugh Minnigerode | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7193041 | Karl Fitzhugh Minnigerode | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 5925659 | Karl Frenzel | Address on file | | | | |
| 5925658 | Karl Frenzel | Address on file | | | | |
| 5925657 | Karl Frenzel | Address on file | | | | |
| 5925656 | Karl Frenzel | Address on file | | | | |
| 7703094 | KARL H BODE & URSEL | Address on file | | | | |
| 7767147 | KARL H GRAEGER & RUTH M GRAEGER | TR UA SEP 21 98 GRAEGER, FAMILY REVOCABLE LIVING TRUST, 9101 NE EUGENE ST | PORTLAND | OR | 97220-5416 | |
| 7703095 | KARL H LECLAIRE & | Address on file | | | | |
| 7786851 | KARL H LECLAIRE & | JANE M COLLINS JT TEN, 2119 S LONGMORE | MESA | AZ | 85202-6520 | |
| 7786126 | KARL H LECLAIRE & | JANE M COLLINS JT TEN, 2119 SOUTH LONGMORE | MESA | AZ | 85202-6520 | |
| 7785145 | KARL H LECLAIRE & JANE M COLLINS | JT TEN, 2119 SOUTH LONGMORE | MESA | AZ | 85202 | |
| 7703096 | KARL H SICHLINGER & | Address on file | | | | |
| 7783770 | KARL H WEND | 217 CASS STREET | LEMONT | IL | 60439-4058 | |
| 6013922 | KARL HOENKE | Address on file | | | | |
| 7703097 | KARL HOLTZ | Address on file | | | | |
| 7140616 | Karl Horcher | Address on file | | | | |
| 7140616 | Karl Horcher | Address on file | | | | |
| 7140616 | Karl Horcher | Address on file | | | | |
| 7140616 | Karl Horcher | Address on file | | | | |
| 5910265 | Karl Horcher | Address on file | | | | |
| 5903127 | Karl Horcher | Address on file | | | | |
| 5907036 | Karl Horcher | Address on file | | | | |
| 7703098 | KARL J HASSMAN & | Address on file | | | | |
| 7785705 | KARL J STRAND & ELLEN L STRAND TR | STRAND FAMILY TRUST UA FEB 16 89, AS AMENDMENT, 707 MONAGHAN CIRCLE | VACAVILLE | CA | 95688-8531 | |
| 7703099 | KARL JARONE | Address on file | | | | |
| 7778254 | KARL JOHANN ALTHOFF | 160 W 24TH ST APT 8J | NEW YORK | NY | 10011-1928 | |
| 7703100 | KARL K GROSS | Address on file | | | | |
| 7158188 | KARL KNIGHT, INDIVIDUALLY AND ON BEHALF OF THE KARL A. KNIGHT REVOCABLE TRUST | THOMAS BRANDI, 354 PINE STREET - 3RD FL | SAN FRANCISCO | CA | 94104 | |
| 7703102 | KARL KOENIG CUST | Address on file | | | | |
| 5910641 | Karl Kohlruss dba Holiday Island Mobile Home Park | John N. Demas, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 5907900 | Karl Kohlruss dba Holiday Island Mobile Home Park | Eric Ratinoff, Coell M. Simmons, Eric Ratinoff Law Corp, 401 Watt A venue | Sacramento | CA | 95864 | |
| 5003281 | Karl Kohlruss dba Holiday Island Mobile Home Park | Eric Ratinoff Law Corp, Eric Ratinoff, Coell M. Simmons, 401 Watt A venue | Sacramento | CA | 95864 | |
| 5010723 | Karl Kohlruss dba Holiday Island Mobile Home Park | Jackson &Parkinson, Trial Lawyers, Robert W Jackson, Brett R Parkinson, Daniel E Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5911686 | Karl Kohlruss dba Holiday Island Mobile Home Park | John F. Friedemann, Friedemann Goldberg LLP, 420 Aviation Blvd., Suite 201 | Santa Rosa | CA | 95403 | |
| 5003280 | Karl Kohlruss dba Holiday Island Mobile Home Park | Law Offices of J. Chrisp, Jesse B. Chrisp, 15322 Lakeshore Drive, Suite 301 | Clearlake | CA | 95422 | |
| 5904194 | Karl Kohlruss dba Holiday Island Mobile Home Park | Robert W. Jackson, Brett R. Parkinson, Daniel E. Passmore, Jackson & Parkinson, Trial Lawyers, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7703103 | KARL M TAFT & MARGARET G TAFT TR | Address on file | | | | |
| 7703104 | KARL MAH RASMUSSEN | Address on file | | | | |
| 7703105 | KARL MALCHOW | Address on file | | | | |
| 7703106 | KARL MUELLER | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7201003 | Karl Newman | Address on file | | | | |
| 7201003 | Karl Newman | Address on file | | | | |
| 7325904 | Karl Niemela | Address on file | | | | |
| 7941700 | KARL OKULOVE | 2211 N 1ST ST | SAN JOSE | CA | 95131 | |
| 7703107 | KARL OLSON | Address on file | | | | |
| 7326333 | Karl Ono | 618 Roscommon Pl. | Vacaville | CA | 95688 | |
| 7772423 | KARL OSTERMEIER & | JEAN A OSTERMEIER JT TEN, 55230 BIG SPG | LA QUINTA | CA | 92253-8617 | |
| 7772667 | KARL PAULUS & | 68 BETTS DR | WASHINGTON CROSSING | PA | 18977-1355 | |
| 7703108 | KARL POSS & VALERIE POSS TR UA | Address on file | | | | |
| 7199211 | Karl S. Trulin | Address on file | | | | |
| 7199211 | Karl S. Trulin | Address on file | | | | |
| 7199211 | Karl S. Trulin | Address on file | | | | |
| 7199211 | Karl S. Trulin | Address on file | | | | |
| 7941701 | KARL STEINBERG | 510 G STREET | ANTIOCH | CA | 94509 | |
| 7836303 | KARL STRODER | LOTTRINGHAUSER STR 1, 44225 DORTMUND | GERMANY | S8 | 44225 | |
| 7703109 | KARL STRODER | Address on file | | | | |
| 7144067 | Karl Stuart Tippets | Address on file | | | | |
| 7144067 | Karl Stuart Tippets | Address on file | | | | |
| 7144067 | Karl Stuart Tippets | Address on file | | | | |
| 7144067 | Karl Stuart Tippets | Address on file | | | | |
| 7703110 | KARL W BRUCE | Address on file | | | | |
| 7703111 | KARL W HESS & | Address on file | | | | |
| 7934302 | KARL W HORN.;. | 612 JANICE AVENUE | HAYWARD | CA | 94544 | |
| 5963982 | Karl W Johnston | Address on file | | | | |
| 5925661 | Karl W Johnston | Address on file | | | | |
| 5925662 | Karl W Johnston | Address on file | | | | |
| 5925664 | Karl W Johnston | Address on file | | | | |
| 5925663 | Karl W Johnston | Address on file | | | | |
| 5925660 | Karl W Johnston | Address on file | | | | |
| 7786417 | KARL W KELLER | 612 ENSENADA CT | BEREA | OH | 44017-2633 | |
| 7703112 | KARL W LAMPLEY | Address on file | | | | |
| 7776847 | KARL W WILLIAMS | 3837 FOX HOLLOW DR | BEDFORD | TX | 76021-2110 | |
| 5909309 | Karl Wilber | Address on file | | | | |
| 5912747 | Karl Wilber | Address on file | | | | |
| 5911279 | Karl Wilber | Address on file | | | | |
| 5944102 | Karl Wilber | Address on file | | | | |
| 5905849 | Karl Wilber | Address on file | | | | |
| 5912149 | Karl Wilber | Address on file | | | | |
| 7703113 | KARL WILLIAM BOWEN RODKEY | Address on file | | | | |
| 4934888 | Karl, Molly | 25 Hazel Ave | Mill Valley | CA | 94941 | |
| 7769643 | KARLA A KVAM | 192 CENTRAL AVE | SONOMA | CA | 95476-8408 | |
| 7222097 | Karla Benefield, (a minor) | Address on file | | | | |
| 7703114 | KARLA E CALONGE | Address on file | | | | |
| 7767183 | KARLA GRANT | 256 SOUTH RD | HAMPDEN | MA | 01036-9699 | |
| 7703115 | KARLA J BACA | Address on file | | | | |
| 7703116 | KARLA J ERWIN | Address on file | | | | |
| 7769130 | KARLA JEAN KEITH | 2918 ZACHARY BEND LN | KATY | TX | 77494-2283 | |
| 7197312 | Karla Johnson | Address on file | | | | |
| 7197312 | Karla Johnson | Address on file | | | | |
| 7197312 | Karla Johnson | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7197312 | Karla Johnson | Address on file | | | | |
| 7197312 | Karla Johnson | Address on file | | | | |
| 7197312 | Karla Johnson | Address on file | | | | |
| 7703117 | KARLA M PETERSEN | Address on file | | | | |
| 5925666 | Karla M Sullivan | Address on file | | | | |
| 5925667 | Karla M Sullivan | Address on file | | | | |
| 5963987 | Karla M Sullivan | Address on file | | | | |
| 5925669 | Karla M Sullivan | Address on file | | | | |
| 5925668 | Karla M Sullivan | Address on file | | | | |
| 5925665 | Karla M Sullivan | Address on file | | | | |
| 7152493 | Karla Marbella Vazquez | Address on file | | | | |
| 7152493 | Karla Marbella Vazquez | Address on file | | | | |
| 7152493 | Karla Marbella Vazquez | Address on file | | | | |
| 7152493 | Karla Marbella Vazquez | Address on file | | | | |
| 7152493 | Karla Marbella Vazquez | Address on file | | | | |
| 7152493 | Karla Marbella Vazquez | Address on file | | | | |
| 7703118 | KARLA MAYER | Address on file | | | | |
| 6174031 | Karla Padron | Address on file | | | | |
| 6180148 | Karla R. Bailey, individually and as trustee of The Larry V. Bailey and Karla R. Bailey Trust Agreement dated June 21, 1990 | Michael S. Feinberg, Michael S. Feinberg, APLC, 41911 5th Street, Suite 300 | Temecula | CA | 92590 | |
| 6180148 | Karla R. Bailey, individually and as trustee of The Larry V. Bailey and Karla R. Bailey Trust Agreement dated June 21, 1990 | Michael S. Feinberg, Michael S. Feinberg, APLC, 41911 5th Street, Suite 300 | Temecula | CA | 92590 | |
| 6180148 | Karla R. Bailey, individually and as trustee of The Larry V. Bailey and Karla R. Bailey Trust Agreement dated June 21, 1990 | Tosdal Law Firm, Thomas Tosdal, 777 S. Pacific Highway, Suite 215 | Solana Beach | CA | 92075 | |
| 6180148 | Karla R. Bailey, individually and as trustee of The Larry V. Bailey and Karla R. Bailey Trust Agreement dated June 21, 1990 | Tosdal Law Firm, Thomas Tosdal, 777 S. Pacific Highway, Suite 215 | Solana Beach | CA | 92075 | |
| 5910007 | Karla Rae Bailey | Address on file | | | | |
| 5906693 | Karla Rae Bailey | Address on file | | | | |
| 5902703 | Karla Rae Bailey | Address on file | | | | |
| 7703119 | KARLA RAUDSTEIN NOYES | Address on file | | | | |
| 7703120 | KARLA RENE WEEKS | Address on file | | | | |
| 7856545 | KARLA RICHARDSON | NOTTEBOHMSTR 5, 1190 VIENNA | VIENNA | | 11 1190 | |
| 7703121 | KARLA RICHARDSON | Address on file | | | | |
| 7703122 | KARLA SUE BEAN | Address on file | | | | |
| 7703123 | KARLA VIGEN TTEE | Address on file | | | | |
| 7781053 | KARLA WOLF TR | UA 09 21 95 MARVIN WOLF &, KARLA WOLF FAMILY LIV TRUST, 631 W ALISAL ST | SALINAS | CA | 93901-1626 | |
| 5925672 | Karla Woodson | Address on file | | | | |
| 5925671 | Karla Woodson | Address on file | | | | |
| 5925673 | Karla Woodson | Address on file | | | | |
| 5925670 | Karla Woodson | Address on file | | | | |
| 5006831 | Karlan, Adam | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006832 | Karlan, Adam | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4945872 | Karlan, Adam | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 6117778 | Karlapudi, Subbarai Chowdary | Address on file | | | | |
| 7703124 | KARLEN J AVILA CUST | Address on file | | | | |
| 7703125 | KARLENE A KNIE | Address on file | | | | |
| 7703126 | KARLENE A KNIE & | Address on file | | | | |
| 5910230 | Karlene Carter | Address on file | | | | |
| 5906994 | Karlene Carter | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5911493 | Karlene Carter | Address on file | | | | |
| 5903066 | Karlene Carter | Address on file | | | | |
| 7703127 | KARLENE M ELLIS TR UA NOV 1 91 | Address on file | | | | |
| 7703128 | KARLENE S DEVRIES | Address on file | | | | |
| 7703129 | KARLETTE P MCQUILLON | Address on file | | | | |
| 7199327 | KARLIE BURNS | Address on file | | | | |
| 7199327 | KARLIE BURNS | Address on file | | | | |
| 7248946 | Karlin, Adam | Address on file | | | | |
| 7234070 | Karlin, Cynthee | Address on file | | | | |
| 7267374 | Karlin, Justin | Address on file | | | | |
| 4970692 | Karlin, Justin D. | Address on file | | | | |
| 7253577 | Karlin, Steven | Address on file | | | | |
| 5006725 | Karlin, Steven | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006726 | Karlin, Steven | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4945819 | Karlin, Steven | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 5871677 | Karlin, Ted | Address on file | | | | |
| 7992103 | Karll J Rusch (IRA Rollover) | Address on file | | | | |
| 7703130 | KARLON F OLIVER & KRISTEN C | Address on file | | | | |
| 7478413 | Karlovic, Nancy Lee | Address on file | | | | |
| 7478413 | Karlovic, Nancy Lee | Address on file | | | | |
| 7274512 | Karlsen, Brenda | Address on file | | | | |
| 4978388 | Karlsson, Kerstin | Address on file | | | | |
| 7470466 | Karlstedt, Steven | Address on file | | | | |
| 7153045 | Karlyn Ann Seevers | Address on file | | | | |
| 7153045 | Karlyn Ann Seevers | Address on file | | | | |
| 7153045 | Karlyn Ann Seevers | Address on file | | | | |
| 7153045 | Karlyn Ann Seevers | Address on file | | | | |
| 7153045 | Karlyn Ann Seevers | Address on file | | | | |
| 7153045 | Karlyn Ann Seevers | Address on file | | | | |
| 7782790 | KARLYN K CADY | 5421 W PAINTED HORSE RD | NORTH PLATTE | NE | 69101-1009 | |
| 7703131 | KARLYN K CADY | Address on file | | | | |
| 7703133 | KARLYNE REILLY | Address on file | | | | |
| 7703134 | KARMA J HEALD TR UA MAR 19 99 | Address on file | | | | |
| 7703135 | KARMEL R GUISSI CUST | Address on file | | | | |
| 6159199 | Karmen Strong Sep Property Trust U/A D+d 03/28/2013 | Address on file | | | | |
| 7934303 | KARMESHA W SMITH;. | 3137 DELICADO CT | PLEASANTON | CA | 94588 | |
| 5871678 | KARMIN, ARNIE | Address on file | | | | |
| 6133668 | KARN DIANE M ETAL | Address on file | | | | |
| 5871679 | Karn, Matthew | Address on file | | | | |
| 4919582 | KARNAZE, DEAN | 545 E CLEVELAND B | STOCKTON | CA | 95204 | |
| 5991979 | Karnazes, Dean | Address on file | | | | |
| 7768243 | KARNE L HORNUNG CUST | KERRI ANNE HORNUNG, UNIF GIFT MIN ACT CA, 2550 CRESTMOOR DR | SAN BRUNO | CA | 94066-2832 | |
| 4964835 | Karnegas, Aris Theodore | Address on file | | | | |
| 7182631 | Karnell, Deborah | Address on file | | | | |
| 7182631 | Karnell, Deborah | Address on file | | | | |
| 6084526 | Karner, Darren Adam | Address on file | | | | |
| 4961001 | Karner, Darren Adam | Address on file | | | | |
| 4985291 | Karner, Harold | Address on file | | | | |
| 6084525 | Karner, Karen Cathleen | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4950425 | Karner, Karen Cathleen | Address on file | | | | |
| 7197199 | Karnes Family Trust | Address on file | | | | |
| 7197199 | Karnes Family Trust | Address on file | | | | |
| 7197199 | Karnes Family Trust | Address on file | | | | |
| 4942597 | Karnes, James | 5332 Venus Drive | Fairfield | CA | 94534 | |
| 7299835 | Karnes, Joe Franklin | Address on file | | | | |
| 7299835 | Karnes, Joe Franklin | Address on file | | | | |
| 7299835 | Karnes, Joe Franklin | Address on file | | | | |
| 7299835 | Karnes, Joe Franklin | Address on file | | | | |
| 7274341 | Karnes, Opal Mae | Address on file | | | | |
| 7274341 | Karnes, Opal Mae | Address on file | | | | |
| 7274341 | Karnes, Opal Mae | Address on file | | | | |
| 7274341 | Karnes, Opal Mae | Address on file | | | | |
| 4944029 | Karnes, Stephanie | 682 La Corso Dr. | Walnut Creek | CA | 94598 | |
| 4986029 | Karo, Curtis | Address on file | | | | |
| 7703136 | KAROL A DEVITO | Address on file | | | | |
| 7160360 | KAROL, JACQULINE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160360 | KAROL, JACQULINE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7251426 | Karol, Melody | Address on file | | | | |
| 7160361 | KAROL, MELODY | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160361 | KAROL, MELODY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7249390 | KAROL, MICHAEL | Address on file | | | | |
| 5006979 | Karol, Michael | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006980 | Karol, Michael | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946715 | Karol, Michael | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7160362 | KAROL, MICHAEL | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160362 | KAROL, MICHAEL | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7782447 | KARON COVINGTON | 2900 TAM O SHANTER DR | EL DORADO HILLS | CA | 95762-4239 | |
| 7782852 | KARON COVINGTON | 2900 TAM O SHANTER | EL DORADO HILLS | CA | 95762-4239 | |
| 7165088 | Karon S. Beaman, As Trustee of The Dennis Q. Beaman and Karon S. Beaman Revocable Living Trust Dated March 6, 2006 | Brendan Kunkle, 100 Stony Point Rd., #200 | Santa Rosa | CA | 95401 | |
| 7825670 | Karonis, Andrew G | Address on file | | | | |
| 5992674 | Karoses, Michaela | Address on file | | | | |
| 6141661 | KARP ROGER & KARP ANNA | Address on file | | | | |
| 4923060 | KARP, JAMIE A | 251 HEDGE RD | MENLO PARK | CA | 94025 | |
| 4990408 | Karp, Katie | Address on file | | | | |
| 4958319 | Karp, Paul W | Address on file | | | | |
| 5925678 | Karpathia Herzbrun | Address on file | | | | |
| 5925676 | Karpathia Herzbrun | Address on file | | | | |
| 5925674 | Karpathia Herzbrun | Address on file | | | | |
| 5925677 | Karpathia Herzbrun | Address on file | | | | |
| 5925675 | Karpathia Herzbrun | Address on file | | | | |
| 4971114 | Karpinski, Brian Adam | Address on file | | | | |
| 6008362 | KARPINSKI, ZEBULON | Address on file | | | | |
| 7243124 | Karpowich, Justin | Address on file | | | | |
| 5938037 | Karr, Farnum | Address on file | | | | |
| 5938039 | Karr, Farnum | Address on file | | | | |
| 4999019 | Karr, Farnum | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4999020 | Karr, Farnum | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008613 | Karr, Farnum | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5976418 | Karr, Farnum | Address on file | | | | |
| 5938038 | Karr, Farnum | Address on file | | | | |
| 6084527 | Karr, Paul | Address on file | | | | |
| 7149067 | Karraker, David | Address on file | | | | |
| 7234659 | Karraker, David | Address on file | | | | |
| 6139589 | KARREN CHARLES P TR ET AL | Address on file | | | | |
| 7286813 | Karren Children's 2012 Irrevocable Trust | Address on file | | | | |
| 6130900 | KARREN FRED L & BETH DAVIS TR | Address on file | | | | |
| 7703137 | KARREN OLSON TOD | Address on file | | | | |
| 4972786 | Karrer, Leonardo | Address on file | | | | |
| 7194910 | Karrie L Deaton | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194910 | Karrie L Deaton | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194910 | Karrie L Deaton | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194910 | Karrie L Deaton | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194910 | Karrie L Deaton | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194910 | Karrie L Deaton | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7934304 | KARRIE LYNN MURPHY.;. | 1525 DEEP VALLEY AVE | N LAS VEGAS | NV | 89084 | |
| 4987504 | Karry, Michael | Address on file | | | | |
| 5925682 | Karryl Nason | Address on file | | | | |
| 5925681 | Karryl Nason | Address on file | | | | |
| 5925680 | Karryl Nason | Address on file | | | | |
| 5925679 | Karryl Nason | Address on file | | | | |
| 7703138 | KARSA MILES | Address on file | | | | |
| 7256170 | Karson, Jamie | Address on file | | | | |
| 6167269 | Karson, Jamie Paige | Address on file | | | | |
| 7168232 | KARSON, LAURIE THERESE | Address on file | | | | |
| 4914233 | Karstens, Alicia | Address on file | | | | |
| 5871680 | Kartch, Wes | Address on file | | | | |
| 5925686 | Karter Meldrum | Address on file | | | | |
| 5925684 | Karter Meldrum | Address on file | | | | |
| 5925687 | Karter Meldrum | Address on file | | | | |
| 5925683 | Karter Meldrum | Address on file | | | | |
| 5925685 | Karter Meldrum | Address on file | | | | |
| 4923640 | KARTHIKEYA DEVIREDDY MD INC | APEX MEDICAL GROUP INC, PO Box 5406 | BELFAST | ME | 04915 | |
| 6084528 | KARTHIKEYA DEVIREDDY MD INC - 311 W I ST | 6644 N. HIGHLAND | CLOVIS | CA | 93619 | |
| 4982984 | Kartiwan, Franciscus | Address on file | | | | |
| 4951198 | Kartz, Michael Lee | Address on file | | | | |
| 4923641 | KARUK TRIBE | 64236 2ND AVE | HAPPY CAMP | CA | 96039 | |
| 4971616 | Karuppaiah Raju, Palanivel | Address on file | | | | |
| 6145579 | KARUSSOS GREGORY E ET AL | Address on file | | | | |
| 4971716 | Karuturi, Naveen | Address on file | | | | |
| 5871681 | Karwa, Anupama | Address on file | | | | |
| 4943860 | kary, lynne | 12122 elk mountain road | upper lake | CA | 95485 | |
| 7785786 | KARYN DIANE BARR | 256 GLACIER PEAK LN | CHEHALIS | WA | 98532-7642 | |
| 7142557 | Karyn S Mcclain | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7142557 | Karyn S Mcclain | Address on file | | | | |
| 7142557 | Karyn S Mcclain | Address on file | | | | |
| 7142557 | Karyn S Mcclain | Address on file | | | | |
| 7192906 | KARYN STONE | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192906 | KARYN STONE | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 4923642 | KAS LANDSCAPE SERVICES | 123 LANDSCAPE DR | PIONEER | CA | 95666 | |
| 6013858 | KAS LANDSCAPE SERVICES | 15021 SILVER RIDGE RD | VOLCANO | CA | 95689 | |
| 6009075 | KASAMSETTY, KISHORE | Address on file | | | | |
| 4982985 | Kasanitsky, Chaba | Address on file | | | | |
| 4960073 | Kasarjian, Brian T | Address on file | | | | |
| 4936180 | Kasberg/State Farm | PO Box 106169 | Atlanta | CA | 30348-6169 | |
| 4985732 | Kase, Larry | Address on file | | | | |
| 7192343 | KASEMSIT, MASARAT | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7145635 | Kasen Nicholas Payton | Address on file | | | | |
| 7145635 | Kasen Nicholas Payton | Address on file | | | | |
| 7145635 | Kasen Nicholas Payton | Address on file | | | | |
| 7145635 | Kasen Nicholas Payton | Address on file | | | | |
| 7328100 | Kasera, Laura | Joseph M. Earley III, 2561 California Park Drive, Ste, 100 | Chico | CA | 95928 | |
| 7328100 | Kasera, Laura | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7328100 | Kasera, Laura | Joseph M. Earley III, 2561 California Park Drive, Ste, 100 | Chico | CA | 95928 | |
| 7328100 | Kasera, Laura | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7144360 | Kasey Danielle Biccum | Address on file | | | | |
| 7144360 | Kasey Danielle Biccum | Address on file | | | | |
| 7144360 | Kasey Danielle Biccum | Address on file | | | | |
| 7144360 | Kasey Danielle Biccum | Address on file | | | | |
| 5925692 | Kasey Gibbs | Address on file | | | | |
| 5925691 | Kasey Gibbs | Address on file | | | | |
| 5925690 | Kasey Gibbs | Address on file | | | | |
| 5925688 | Kasey Gibbs | Address on file | | | | |
| 7934305 | KASEY HOFLAND.;. | 812 CRESPI DRIVE | PACIFICA | CA | 94044 | |
| 7780865 | KASEY NICOLE ORTEZ | 304 LOWELL ST | REDWOOD CITY | CA | 94062-2241 | |
| 7141215 | Kasey P. O'Keefe | Address on file | | | | |
| 7141215 | Kasey P. O'Keefe | Address on file | | | | |
| 7141215 | Kasey P. O'Keefe | Address on file | | | | |
| 7141215 | Kasey P. O'Keefe | Address on file | | | | |
| 7184630 | Kash Aldred (Kristen Schreiber, Parent) | Address on file | | | | |
| 7184630 | Kash Aldred (Kristen Schreiber, Parent) | Address on file | | | | |
| 6142053 | KASHANI FARHAD | Address on file | | | | |
| 5871682 | KASHEF, ALEXANDER | Address on file | | | | |
| 4944103 | Kashfi, Hosey | 15 Vista Del Orinda | Orinda | CA | 94563 | |
| 5871683 | Kashi Enterprises LLC | Address on file | | | | |
| 4936017 | Kashi, Amin & Dorsa Yazdi | 1173 Glin Terrace | Sunnyvale | CA | 94089 | |
| 6184699 | Kashifi, Hosey | Address on file | | | | |
| 6131543 | KASHIKAR AL & KASH SIM CP | Address on file | | | | |
| 6178001 | Kashikar, Sim & Al | Address on file | | | | |
| 7193976 | Kashitani, Steve | Address on file | | | | |
| 6084531 | Kashiwa Fudosan America Inc | 400 Oyster Point Blvd, Suite 117 | South San Francisco | CA | 94108 | |
| 6084532 | Kashiwa Fudosan America Inc | 400 Oyster Point Blvd. | South San Francisco | CA | 94080 | |
| 7190244 | Kashner, James | Address on file | | | | |
| 7190244 | Kashner, James | Address on file | | | | |
| 7190211 | Kashner, Jean | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7190211 | Kashner, Jean | Address on file | | | | |
| 4943835 | KASHUBA, SONYA | 901 S FORBES ST APT 1 | LAKEPORT | CA | 95453 | |
| 4990018 | Kashur, Larry | Address on file | | | | |
| 7196656 | Kasi Lesley St George | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196656 | Kasi Lesley St George | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196656 | Kasi Lesley St George | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196656 | Kasi Lesley St George | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196656 | Kasi Lesley St George | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196656 | Kasi Lesley St George | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 5925696 | Kasie A. Pennington | Address on file | | | | |
| 5925693 | Kasie A. Pennington | Address on file | | | | |
| 5925695 | Kasie A. Pennington | Address on file | | | | |
| 5964015 | Kasie A. Pennington | Address on file | | | | |
| 5925697 | Kasie A. Pennington | Address on file | | | | |
| 5925694 | Kasie A. Pennington | Address on file | | | | |
| 7954571 | Kasik, David J | Address on file | | | | |
| 7703139 | KASIM SEIKO & | Address on file | | | | |
| 4978567 | Kaskanlian, George | Address on file | | | | |
| 4969156 | Kasman, Robert Evan | Address on file | | | | |
| 4950635 | Kasminskiy, Michael | Address on file | | | | |
| 4990545 | Kasner, Theresa | Address on file | | | | |
| 6146805 | KASOVICH NANCY SMITH TR | Address on file | | | | |
| 7197630 | KASOVICH NANCY SMITH TRUST | Address on file | | | | |
| 7197630 | KASOVICH NANCY SMITH TRUST | Address on file | | | | |
| 6143678 | KASPER FRANKLIN VANDA TR & KASPER MERRILL PURDY TR | Address on file | | | | |
| 6143677 | KASPER FRANKLIN VANDA TR & KASPER MERRILL PURDY TR | Address on file | | | | |
| 6143908 | KASPER PETER ET AL | Address on file | | | | |
| 7166092 | KASPER VINEYARDS | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | 95401 | | |
| 7166092 | KASPER VINEYARDS | Brendan M Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery PC, 100 Stony Point Road, Santa Rosa | CA | 95401 | | |
| 7306472 | Kasper, Aaron | Address on file | | | | |
| 7306472 | Kasper, Aaron | Address on file | | | | |
| 7306472 | Kasper, Aaron | Address on file | | | | |
| 7306472 | Kasper, Aaron | Address on file | | | | |
| 5934446 | Kasper, Darla | Address on file | | | | |
| 4955137 | Kasper, Frank James | Address on file | | | | |
| 7165529 | KASPER, FRANKLIN | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | 95401 | | |
| 7165529 | KASPER, FRANKLIN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | 95401 | | |
| 4936504 | Kasper, James | 6725 Monitor Rd | El dorado | CA | 95623 | |
| 4994558 | Kasper, Janet | Address on file | | | | |
| 7165528 | KASPER, MERRILL | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | 95401 | | |
| 7165528 | KASPER, MERRILL | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | 95401 | | |
| 7477824 | Kasper, Robyn | Address on file | | | | |
| 7233483 | Kasperson, Daniel A | Address on file | | | | |
| 7233483 | Kasperson, Daniel A | Address on file | | | | |
| 7199738 | KASROW YOUSEFI | Address on file | | | | |
| 7199738 | KASROW YOUSEFI | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7168329 | Kassandra Claire Pagaling | Address on file | | | | |
| 7168329 | Kassandra Claire Pagaling | Address on file | | | | |
| 7168329 | Kassandra Claire Pagaling | Address on file | | | | |
| 7168329 | Kassandra Claire Pagaling | Address on file | | | | |
| 4928204 | KASSAY, ROBERT W | PO Box 1313 | TWAIN HARTE | CA | 95383 | |
| 4971976 | Kassaye, Leulekal Anteneh | Address on file | | | | |
| 7160363 | KASSEL, CASSANDRA | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160363 | KASSEL, CASSANDRA | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7160364 | KASSEL, NICHOLAS | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160364 | KASSEL, NICHOLAS | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 5983781 | Kassem, Hani | Address on file | | | | |
| 6171137 | Kassensalen, Salen | Address on file | | | | |
| 7141524 | Kassidy Alexandra Sharp | Address on file | | | | |
| 7141524 | Kassidy Alexandra Sharp | Address on file | | | | |
| 7141524 | Kassidy Alexandra Sharp | Address on file | | | | |
| 7141524 | Kassidy Alexandra Sharp | Address on file | | | | |
| 5871684 | KASSIDY CREEK INVESTMENTS LLC | Address on file | | | | |
| 6132989 | KASSIDY CREEK INVESTMENTS LLC | Address on file | | | | |
| 7188494 | Kassidy Renay Lee | Address on file | | | | |
| 7188494 | Kassidy Renay Lee | Address on file | | | | |
| 7197956 | KASSIDY SPEIRS | Address on file | | | | |
| 7197956 | KASSIDY SPEIRS | Address on file | | | | |
| 7145945 | Kassie Bronnenberg | Address on file | | | | |
| 7145945 | Kassie Bronnenberg | Address on file | | | | |
| 5925701 | Kassie Bronnenberg | Address on file | | | | |
| 5925700 | Kassie Bronnenberg | Address on file | | | | |
| 5925699 | Kassie Bronnenberg | Address on file | | | | |
| 5925698 | Kassie Bronnenberg | Address on file | | | | |
| 7779691 | KASSIE LEE MAHER | 5121 ALDER DR | CAMINO | CA | 95709-9634 | |
| 7223263 | Kassis 216 Family Trust | Address on file | | | | |
| 7189851 | Kassis, David | Address on file | | | | |
| 7189852 | Kassis, Viivian | Address on file | | | | |
| 6151621 | KASSISIEH, MAHER | Address on file | | | | |
| 8301084 | Kassman, Larry | Address on file | | | | |
| 7307204 | Kassner Labra, Wendy K | Address on file | | | | |
| 7285179 | Kassner Labra, Wendy K. | Address on file | | | | |
| 7305906 | Kassner Labra, Wendy K. | Address on file | | | | |
| 4981248 | Kasso, Donald | Address on file | | | | |
| 4939291 | Kassymkhanova, Indira | 1330 CONTRA COSTA AVE, APT H14 | San Pablo | CA | 94806 | |
| 7210218 | Kast, Norma V. | Address on file | | | | |
| 4948849 | Kast, Norma V. | Fox Law, APC, Dave Fox, Joanna Lee Fox, Courtney Vasquez, 125 W. Plaza Street, Suite 102 | Solana Beach | CA | 92075 | |
| 5007686 | Kast, Norma V. | Sieglock Law, APC, Chrlstopher C Sieglock, Rachel Sieglock, Kristen Reano, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 7228142 | Kast, Robert F. | Address on file | | | | |
| 4948848 | Kast, Robert F. | Fox Law, APC, Dave Fox, Joanna Lee Fox, Courtney Vasquez, 125 W. Plaza Street, Suite 102 | Solana Beach | CA | 92075 | |
| 5007685 | Kast, Robert F. | Sieglock Law, APC, Chrlstopher C Sieglock, Rachel Sieglock, Kristen Reano, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 6177472 | Kastenek, Marie | Address on file | | | | |
| 4934216 | Kastens, William | 304 Robert Street | Antioch | CA | 94509 | |
| 6132487 | KASTER ERIC LEE / | Address on file | | | | |
| 7229733 | Kaster, August Atticus, a minor | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7222026 | Kaster, Eric | Address on file | | | | |
| 6149572 | Kastl, Lance | Address on file | | | | |
| 6084533 | Kastle Systems | P.O. Box 75151 | Baltimore | MD | 21275 | |
| 7953161 | KASTLE SYSTEMS LLC | P.O. Box 75151 | Baltimore | MD | 21275 | |
| 4923644 | KASTLE SYSTEMS LLC | PO BOX 75151 | BALTIMORE | MD | 21275-5151 | |
| 6145930 | KASTLER SENTA E | Address on file | | | | |
| 7327657 | Kastlerock Ranch | Gerald Singleton, 450 A Street, 5th Floor | San Diego | CA | 92101 | |
| 6130496 | KASTNER WILLIAM L JR & JENNIFER J TR | Address on file | | | | |
| 6130666 | KASTNER WILLIAM L JR & JENNIFER J TR | Address on file | | | | |
| 5010694 | Kastner, Jennifer | The Arns Law Firm, Robert S Arns, Jonathan E Davis, Kevin M Osborne, Shounak S Dharap, 515 Folsom Street, Third Floor | San Francisco | CA | 94105 | |
| 5010695 | Kastner, Jennifer | The Brandi Law Firm, Thomas J Brandi, Terrence D Edwards, Jason B Friedman, 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |
| 5010696 | Kastner, Stephen | The Arns Law Firm, Robert S Arns, Jonathan E Davis, Kevin M Osborne, Shounak S Dharap, 515 Folsom Street, Third Floor | San Francisco | CA | 94105 | |
| 5010697 | Kastner, Stephen | The Brandi Law Firm, Thomas J Brandi, Terrence D Edwards, Jason B Friedman, 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |
| 7140332 | KASTNER, WILLIAM | Address on file | | | | |
| 7140332 | KASTNER, WILLIAM | Address on file | | | | |
| 5010692 | Kastner, William | The Arns Law Firm, Robert S Arns, Jonathan E Davis, Kevin M Osborne, Shounak S Dharap, 515 Folsom Street, Third Floor | San Francisco | CA | 94105 | |
| 5010693 | Kastner, William | The Brandi Law Firm, Thomas J Brandi, Terrence D Edwards, Jason B Friedman, 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |
| 5903814 | kastner, william | Address on file | | | | |
| 5934627 | kastner, william | Address on file | | | | |
| 6172723 | Kastner, William and Jennifer | Address on file | | | | |
| 7703140 | KASUKO JITOSHO TR KASUKO JITOSHO | Address on file | | | | |
| 7179082 | Kasza, Elisabeth | Address on file | | | | |
| 7207806 | Kasza, Elizabeth Jolan | Address on file | | | | |
| 4923645 | KAT EQUIPMENT LEASING INC | 16744 SMOKETREE ST | HESPERIA | CA | 92345 | |
| 7787158 | KATAHDIN & CO | % MELLON SECURITY TRUST COMPANY, 120 BROADWAY 13TH FLOOR  TELLER WINDOW | NEW YORK | NY | 10271 | |
| 7762027 | KATAHDIN & CO | C/O ACS UNCLAIMED PROP CLEARINGHOUSE, 100 HANCOCK STREET 10TH FLOOR | QUINCY | MA | 02171 | |
| 4966907 | Katai, Jeanne Penny | Address on file | | | | |
| 7196927 | Katalin Miko | Address on file | | | | |
| 7196927 | Katalin Miko | Address on file | | | | |
| 7196927 | Katalin Miko | Address on file | | | | |
| 7196927 | Katalin Miko | Address on file | | | | |
| 7196927 | Katalin Miko | Address on file | | | | |
| 7196927 | Katalin Miko | Address on file | | | | |
| 7703141 | KATALIN POSCH | Address on file | | | | |
| 7960803 | Katano, Nicole | Address on file | | | | |
| 4973217 | Kataoka, George Koichi | Address on file | | | | |
| 4993666 | Kataoka, Stanley | Address on file | | | | |
| 4970432 | Kataria, Sandeep | Address on file | | | | |
| 7703142 | KATARINA N NELSON CRONER | Address on file | | | | |
| 4964470 | Katayama, Eileen Kiyomi | Address on file | | | | |
| 4994362 | Katayama, Laura | Address on file | | | | |
| 7703143 | KATE AGEE HATFIELD | Address on file | | | | |
| 7703144 | KATE BOOTH & | Address on file | | | | |
| 7703145 | KATE BOOTHE | Address on file | | | | |
| 7140705 | Kate Clements Mata | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7140705 | Kate Clements Mata | Address on file | | | | |
| 7140705 | Kate Clements Mata | Address on file | | | | |
| 7140705 | Kate Clements Mata | Address on file | | | | |
| 5905085 | Kate Clements Mata | Address on file | | | | |
| 5908628 | Kate Clements Mata | Address on file | | | | |
| 7703146 | KATE CONWAY PETERSON | Address on file | | | | |
| 7703147 | KATE ELDER | Address on file | | | | |
| 7145322 | Kate M. Miller | Address on file | | | | |
| 7145322 | Kate M. Miller | Address on file | | | | |
| 7145322 | Kate M. Miller | Address on file | | | | |
| 7145322 | Kate M. Miller | Address on file | | | | |
| 7327353 | Kate Maxwell | 486 West Mendocino Ave. | Willits | CA | 95490 | |
| 5925703 | Kate McDonald | Address on file | | | | |
| 5925704 | Kate McDonald | Address on file | | | | |
| 5925705 | Kate McDonald | Address on file | | | | |
| 5925702 | Kate McDonald | Address on file | | | | |
| 7771277 | KATE MEDINA | 5503 S CESAR CHAVEZ RD | EDINBURG | TX | 78542-2161 | |
| 7703148 | KATE OLIVER | Address on file | | | | |
| 7165796 | Kate Scowsmith | Khaldoun Baghdadi, 650 California St., 26th Floor | San Francisco | CA | 94108 | |
| 6013923 | KATE SOSNOWSKI | Address on file | | | | |
| 5925709 | Kate Townsend | Address on file | | | | |
| 5925708 | Kate Townsend | Address on file | | | | |
| 5925707 | Kate Townsend | Address on file | | | | |
| 5925706 | Kate Townsend | Address on file | | | | |
| 7192840 | Kate Vosti | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192840 | Kate Vosti | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 4954991 | Kateian, Janice Lynn | Address on file | | | | |
| 7193480 | KATELAN BARNARD | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193480 | KATELAN BARNARD | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7175551 | Katelan D. Barnard | Address on file | | | | |
| 7175551 | Katelan D. Barnard | Address on file | | | | |
| 7175551 | Katelan D. Barnard | Address on file | | | | |
| 7175551 | Katelan D. Barnard | Address on file | | | | |
| 7175551 | Katelan D. Barnard | Address on file | | | | |
| 7175551 | Katelan D. Barnard | Address on file | | | | |
| 6133155 | KATELEY JAMES F & SARAH L TR | Address on file | | | | |
| 5871685 | KATELEY, JAMES | Address on file | | | | |
| 7703149 | KATELIN MAY CHAN | Address on file | | | | |
| 7188495 | Katelyn Cooper (Joshua Cooper, Parent) | Address on file | | | | |
| 7295015 | Katelyn Cooper (Joshua Cooper, Parent) | Address on file | | | | |
| 7188495 | Katelyn Cooper (Joshua Cooper, Parent) | Address on file | | | | |
| 7188496 | Katelyn Elizabeth Stafford | Address on file | | | | |
| 7188496 | Katelyn Elizabeth Stafford | Address on file | | | | |
| 7934306 | KATELYN K ALLISON.;. | 1135 RIVER ROCK LANE | DANVILLE | CA | 94526 | |
| 7184178 | Katelyn Michelle Savala | Address on file | | | | |
| 7184178 | Katelyn Michelle Savala | Address on file | | | | |
| 7703150 | KATELYN N PATRINOS | Address on file | | | | |
| 7467338 | Katelyn Stafford and Shane Stafford both individually and dba Off the Top Barber Shop | Address on file | | | | |
| 7195030 | Katera Properties LLC | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195030 | Katera Properties LLC | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7195030 | Katera Properties LLC | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195030 | Katera Properties LLC | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195030 | Katera Properties LLC | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195030 | Katera Properties LLC | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 4967898 | Katerndahl, Rebecca | Address on file | | | | |
| 6145759 | KATES JOSEPH R TR & KATES WINNIE S TR | Address on file | | | | |
| 6177172 | Kates, Jospeh R | Address on file | | | | |
| 7196657 | Katey Koehler | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196657 | Katey Koehler | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196657 | Katey Koehler | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196657 | Katey Koehler | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196657 | Katey Koehler | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196657 | Katey Koehler | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7218019 | Kath Thomas OBO Handi-Riders | Address on file | | | | |
| 7196658 | Kathaleen Lynneth Hamrell | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196658 | Kathaleen Lynneth Hamrell | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196658 | Kathaleen Lynneth Hamrell | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196658 | Kathaleen Lynneth Hamrell | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196658 | Kathaleen Lynneth Hamrell | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196658 | Kathaleen Lynneth Hamrell | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 5904177 | Kathan Sivongxay | Address on file | | | | |
| 7142386 | Katharin Burrell Ripley | Address on file | | | | |
| 7142386 | Katharin Burrell Ripley | Address on file | | | | |
| 7142386 | Katharin Burrell Ripley | Address on file | | | | |
| 7142386 | Katharin Burrell Ripley | Address on file | | | | |
| 7152462 | Katharina M. Rodigou | Address on file | | | | |
| 7152462 | Katharina M. Rodigou | Address on file | | | | |
| 7152462 | Katharina M. Rodigou | Address on file | | | | |
| 7152462 | Katharina M. Rodigou | Address on file | | | | |
| 7152462 | Katharina M. Rodigou | Address on file | | | | |
| 7152462 | Katharina M. Rodigou | Address on file | | | | |
| 7703151 | KATHARINE ANN HANSON & THOMAS | Address on file | | | | |
| 7194735 | Katharine Ann McLaughlin | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194735 | Katharine Ann McLaughlin | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194735 | Katharine Ann McLaughlin | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194735 | Katharine Ann McLaughlin | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194735 | Katharine Ann McLaughlin | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194735 | Katharine Ann McLaughlin | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7703152 | KATHARINE D SHOWMAN | Address on file | | | | |
| 7776758 | KATHARINE D WHITNEY TR | UDT NOV 22 91, 1740 N OAK ST | CALISTOGA | CA | 94515-1119 | |
| 7703153 | KATHARINE E GUNDLACH | Address on file | | | | |
| 7773916 | KATHARINE E STANSFIELD TR | UA APR 01 01 ROSE F CARVILL, TESTAMENTARY TRUST, 2 FFROST DR | DURHAM | NH | 03824-3106 | |
| 7703154 | KATHARINE E STANSFIELD TR UA | Address on file | | | | |
| 7762435 | KATHARINE FANTO CUST | LUTHER S ASBURY IV, UNIF GIFT MIN ACT CA, 3217 VERDUN AVE | SAN MATEO | CA | 94403-3850 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7703155 | KATHARINE FORREST | Address on file | | | | |
| 7703156 | KATHARINE H TAFT | Address on file | | | | |
| 7703157 | KATHARINE L MINOT CUST | Address on file | | | | |
| 7196659 | Katharine May Gregory | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196659 | Katharine May Gregory | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7196659 | Katharine May Gregory | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196659 | Katharine May Gregory | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196659 | Katharine May Gregory | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7196659 | Katharine May Gregory | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 5925714 | Katharine Mclaughlin | Address on file | | | | |
| 5925712 | Katharine Mclaughlin | Address on file | | | | |
| 5925710 | Katharine Mclaughlin | Address on file | | | | |
| 5925713 | Katharine Mclaughlin | Address on file | | | | |
| 5925711 | Katharine Mclaughlin | Address on file | | | | |
| 7190797 | Katharine R. Catanho Trust Dated 6/25/2013, c/o Katharine R. Catanho, Trustee | Address on file | | | | |
| 7190797 | Katharine R. Catanho Trust Dated 6/25/2013, c/o Katharine R. Catanho, Trustee | Address on file | | | | |
| 7703158 | KATHARINE S ERDA | Address on file | | | | |
| 7934307 | KATHARINE WEIR.;. | 4926 FAN WOOD WAY | ANTELOPE | CA | 95843 | |
| 7783864 | KATHARYN IRENE SNIVELY TTEE | SNIVELY FAMILY TRUST DTD 08/13/14, BOX 937 | FORT ST JAMES | BC | V0J 1P0 | |
| 7167233 | Kathe Matlock, individually, and as successor-in-interest to Joseph Hudson Matlock, Deceased. | Address on file | | | | |
| 7703159 | KATHEE L B HART | Address on file | | | | |
| 7786690 | KATHERENE J CHRISTMAN | 3867 BANKHEAD ROAD | LOOMIS | CA | 95650 | |
| 7786497 | KATHERENE J CHRISTMAN | 3867 BANKHEAD RD | LOOMIS | CA | 95650-9092 | |
| 7703160 | KATHERIEN CHIANG | Address on file | | | | |
| 7703161 | KATHERIN HANNAN TOD | Address on file | | | | |
| 7780444 | KATHERIN MARIE RENCH | 39810 SHERIDAN CT | MURRIETA | CA | 92563-8341 | |
| 7703162 | KATHERINE A ACHEFF | Address on file | | | | |
| 7703163 | KATHERINE A ADAIR | Address on file | | | | |
| 7781623 | KATHERINE A BLACKWELL & | JOSEPH CAPRARIO JT TEN, 335 FARMSTEAD RD | ROCKY HILL | CT | 06067-2915 | |
| 7703164 | KATHERINE A BURLEY | Address on file | | | | |
| 7703165 | KATHERINE A DESJARDIN | Address on file | | | | |
| 7195235 | Katherine A Duisenberg Living Trust | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195235 | Katherine A Duisenberg Living Trust | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195235 | Katherine A Duisenberg Living Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195235 | Katherine A Duisenberg Living Trust | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195235 | Katherine A Duisenberg Living Trust | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195235 | Katherine A Duisenberg Living Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7703166 | KATHERINE A FERRAU | Address on file | | | | |
| 7703167 | KATHERINE A GALVIN | Address on file | | | | |
| 7703168 | KATHERINE A JONES | Address on file | | | | |
| 7785550 | KATHERINE A KELLY & | JOHN D KELLY JT TEN, 1434 PUNAHOU ST APT 716 | HONOLULU | HI | 96822-4735 | |
| 7703169 | KATHERINE A LENNON | Address on file | | | | |
| 7771990 | KATHERINE A NEELEY | 2080 SYLVAN WAY APT 1109 | LODI | CA | 95242-4729 | |
| 7703170 | KATHERINE A REAVEY CUST | Address on file | | | | |
| 7703171 | KATHERINE A SCHWEITZER | Address on file | | | | |
| 7774717 | KATHERINE A SHOMAKER | 35389 EVENING GLOW DR | MURRIETA | CA | 92563-7983 | |
| 7703172 | KATHERINE ACKERMAN | Address on file | | | | |
| 7703173 | KATHERINE ADA ROY | Address on file | | | | |
| 5925719 | Katherine Ahern | Address on file | | | | |
| 5925716 | Katherine Ahern | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5925717 | Katherine Ahern | Address on file | | | | |
| 5925718 | Katherine Ahern | Address on file | | | | |
| 5925715 | Katherine Ahern | Address on file | | | | |
| 7163657 | KATHERINE ALDEN | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7163657 | KATHERINE ALDEN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7169167 | Katherine and Skyler Delzell dba The Gopher Guy Trapping Company | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7763738 | KATHERINE ANN BURBANK | 224 CORTE MADERA AVE | MILL VALLEY | CA | 94941-4502 | |
| 7778258 | KATHERINE ANN CADIGAN TTEE | MARY K WALSH U/A DTD 09/26/85, 2433 AARLES CT | WALNUT CREEK | CA | 94598-1201 | |
| 7703175 | KATHERINE ANN COMPANGO CUST | Address on file | | | | |
| 7703176 | KATHERINE ANN COMPANGO CUST | Address on file | | | | |
| 7703174 | KATHERINE ANN COMPANGO CUST | Address on file | | | | |
| 7145611 | Katherine Ann Duisenberg | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7145611 | Katherine Ann Duisenberg | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7145611 | Katherine Ann Duisenberg | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7145611 | Katherine Ann Duisenberg | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7145484 | Katherine Ann Fernandes | Address on file | | | | |
| 7145484 | Katherine Ann Fernandes | Address on file | | | | |
| 7145484 | Katherine Ann Fernandes | Address on file | | | | |
| 7145484 | Katherine Ann Fernandes | Address on file | | | | |
| 7143985 | Katherine Ann Hafer | Address on file | | | | |
| 7143985 | Katherine Ann Hafer | Address on file | | | | |
| 7143985 | Katherine Ann Hafer | Address on file | | | | |
| 7143985 | Katherine Ann Hafer | Address on file | | | | |
| 7327436 | Katherine Ann Hafer | Katherine Anne Hafer, Joseph M. Earley III, 2561 California park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7327436 | Katherine Ann Hafer | Katherine Anne Hafer, Paige N. Boldt, 2561 California park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7771210 | KATHERINE ANN MCKLEMURRY & | JIMMY C MCKLEMURRY JT TEN, 1412 CRESTMONT AVE | ROSEVILLE | CA | 95661-5702 | |
| 7142031 | Katherine Ann Prather | Address on file | | | | |
| 7142031 | Katherine Ann Prather | Address on file | | | | |
| 7142031 | Katherine Ann Prather | Address on file | | | | |
| 7142031 | Katherine Ann Prather | Address on file | | | | |
| 7764130 | KATHERINE ANNE CAVERO | 92-1500 ALIINUI DR APT 4 | KAPOLEI | HI | 96707-4401 | |
| 7703177 | KATHERINE ANNE COOK | Address on file | | | | |
| 7188497 | Katherine Anne Ferguson | Address on file | | | | |
| 7188497 | Katherine Anne Ferguson | Address on file | | | | |
| 7467542 | Katherine Anne Ferguson individually and as trustee of the Ferguson Family 2006 Revocable Trust | Address on file | | | | |
| 7145605 | Katherine Anne Wilder | Address on file | | | | |
| 7145605 | Katherine Anne Wilder | Address on file | | | | |
| 7145605 | Katherine Anne Wilder | Address on file | | | | |
| 7145605 | Katherine Anne Wilder | Address on file | | | | |
| 5902169 | Katherine Arcoleo | Address on file | | | | |
| 5909575 | Katherine Arcoleo | Address on file | | | | |
| 5906190 | Katherine Arcoleo | Address on file | | | | |
| 5964044 | Katherine Arnold | Address on file | | | | |
| 5925721 | Katherine Arnold | Address on file | | | | |
| 5925722 | Katherine Arnold | Address on file | | | | |
| 5925724 | Katherine Arnold | Address on file | | | | |
| 5925723 | Katherine Arnold | Address on file | | | | |
| 5925720 | Katherine Arnold | Address on file | | | | |
| 7767927 | KATHERINE AUDREY HENSLEY | 6660 RIVERSIDE BLVD | SACRAMENTO | CA | 95831-1938 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7703178 | KATHERINE B ALLEN & THEODORE R ALLEN | Address on file | | | | |
| 7703179 | KATHERINE B BRAREN CUST | Address on file | | | | |
| 7703180 | KATHERINE B FOSTER & | Address on file | | | | |
| 7781454 | KATHERINE B LIDDINGTON | 5100 60TH ST E | BRADENTON | FL | 34203-9548 | |
| 7703181 | KATHERINE B LIDDINGTON TR | Address on file | | | | |
| 7773567 | KATHERINE B RHODES | 7623 SECRETARYS SAND RD | SCHUYLER | VA | 22969-1627 | |
| 7785660 | KATHERINE B RHODES & | STEVE R RHODES JT TEN, 7623 SECRETARYS SAND RD | SCHUYLER | VA | 22969-1627 | |
| 7703182 | KATHERINE B WALSH | Address on file | | | | |
| 7777121 | KATHERINE B WRIGHT | PO BOX 483 | SILVERTON | CO | 81433-0483 | |
| 7188498 | Katherine Bernadine Nafe | Address on file | | | | |
| 7188498 | Katherine Bernadine Nafe | Address on file | | | | |
| 7785945 | KATHERINE BETTENCOURT | 1822 MERCURY WAY | SACRAMENTO | CA | 95864-1708 | |
| 5902886 | Katherine Biancalana | Address on file | | | | |
| 7763241 | KATHERINE BOELSEMS | 16822 BOLERO LN | HUNTINGTON BEACH | CA | 92649-3028 | |
| 7703183 | KATHERINE BROWN | Address on file | | | | |
| 7703184 | KATHERINE BURKE TR | Address on file | | | | |
| 7703185 | KATHERINE C GONG | Address on file | | | | |
| 7703186 | KATHERINE C LAYTON | Address on file | | | | |
| 7784549 | KATHERINE C MOORE TR UA SEP 13 | 07 THE KATHERINE C MOORE TRUST, 13301 CLAIREPOINTE WAY | OAKLAND | CA | 94619 | |
| 7784104 | KATHERINE C MOORE TR UA SEP 13 | 07 THE KATHERINE C MOORE TRUST, 13301 CLAIREPOINTE WAY | OAKLAND | CA | 94619-3531 | |
| 7776237 | KATHERINE C VEGLIA | 501 MARIOTT RD | SANTA MARIA | CA | 93454-7894 | |
| 7703187 | KATHERINE C WONG | Address on file | | | | |
| 7703188 | KATHERINE CAMERON | Address on file | | | | |
| 7763242 | KATHERINE CAROL BENNER | BOELSEMS, 16822 BOLERO LN | HUNTINGTON BEACH | CA | 92649-3028 | |
| 7199035 | Katherine Carson | Address on file | | | | |
| 7199035 | Katherine Carson | Address on file | | | | |
| 7199035 | Katherine Carson | Address on file | | | | |
| 7199035 | Katherine Carson | Address on file | | | | |
| 7703189 | KATHERINE CHEW | Address on file | | | | |
| 7703190 | KATHERINE CHOW | Address on file | | | | |
| 7703191 | KATHERINE CHRISTINE NELSON | Address on file | | | | |
| 7703192 | KATHERINE COCHRANE | Address on file | | | | |
| 7183828 | Katherine Condie | Address on file | | | | |
| 7177078 | Katherine Condie | Address on file | | | | |
| 7177078 | Katherine Condie | Address on file | | | | |
| 5925729 | Katherine Corbett | Address on file | | | | |
| 5925726 | Katherine Corbett | Address on file | | | | |
| 5925727 | Katherine Corbett | Address on file | | | | |
| 5925728 | Katherine Corbett | Address on file | | | | |
| 5925725 | Katherine Corbett | Address on file | | | | |
| 7703193 | KATHERINE COSTA CUST | Address on file | | | | |
| 7703194 | KATHERINE COSTA CUST | Address on file | | | | |
| 7767729 | KATHERINE COUCH HARVEY | 485 CHESTNUT ROSE LN | CHICO | CA | 95973-7202 | |
| 7703195 | KATHERINE D STRACH CUST | Address on file | | | | |
| 7703196 | KATHERINE D STRACH CUST | Address on file | | | | |
| 7703197 | KATHERINE DANYLIW | Address on file | | | | |
| 7703198 | KATHERINE DELFS CUST | Address on file | | | | |
| 5907484 | Katherine Delzell | Address on file | | | | |
| 5903743 | Katherine Delzell | Address on file | | | | |
| 7703199 | KATHERINE DENTON | Address on file | | | | |
| 7782398 | KATHERINE DESROCHERS | 1 DUTCHS WAY | SOUTH DENNIS | MA | 02660-3504 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7780427 | KATHERINE DUBAY | 36254 TARPON DR | STERLING HEIGHTS | MI | 48312-3073 | |
| 7703200 | KATHERINE E AMUSSEN TR KATHERINE | Address on file | | | | |
| 7703201 | KATHERINE E AYERS | Address on file | | | | |
| 7703202 | KATHERINE E CURTO | Address on file | | | | |
| 7934308 | KATHERINE E GEORGE,;. | 3744 16TH STREET, APT 2 | SAN FRANCISCO | CA | 94114 | |
| 7767651 | KATHERINE E HARPER | 17955 CHAPARRAL DR | PENN VALLEY | CA | 95946-9229 | |
| 7780395 | KATHERINE ELAINE POLK TR | UA 09 09 09, BETTY JANE POLK 2008 TRUST, 9845 KOALA CT | STOCKTON | CA | 95209-1454 | |
| 5925732 | Katherine Elizabeth Botzet | Address on file | | | | |
| 5925731 | Katherine Elizabeth Botzet | Address on file | | | | |
| 5925733 | Katherine Elizabeth Botzet | Address on file | | | | |
| 5925730 | Katherine Elizabeth Botzet | Address on file | | | | |
| 7782300 | KATHERINE ELLEN DONALDSON | 613 MARTHA ST | MONTGOMERY | AL | 36104-3333 | |
| 7143891 | Katherine Ellen Lewis | Address on file | | | | |
| 7143891 | Katherine Ellen Lewis | Address on file | | | | |
| 7143891 | Katherine Ellen Lewis | Address on file | | | | |
| 7143891 | Katherine Ellen Lewis | Address on file | | | | |
| 7703203 | KATHERINE F LOCKHART & | Address on file | | | | |
| 7703204 | KATHERINE FARROW | Address on file | | | | |
| 7290987 | Katherine Foust dba Kathy's Corner | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 5925736 | Katherine Francis | Address on file | | | | |
| 5925735 | Katherine Francis | Address on file | | | | |
| 5925737 | Katherine Francis | Address on file | | | | |
| 5925734 | Katherine Francis | Address on file | | | | |
| 7703205 | KATHERINE G BROWN | Address on file | | | | |
| 7703206 | KATHERINE G DANA | Address on file | | | | |
| 7703207 | KATHERINE G JARVIS GREEN CUST | Address on file | | | | |
| 7836312 | KATHERINE G KARAVELIS | IMITTOY 86 11634, ATHENS | ATHENS | | 79 | |
| 7703208 | KATHERINE G KARAVELIS | Address on file | | | | |
| 7703209 | KATHERINE G MORITZ | Address on file | | | | |
| 7703210 | KATHERINE G MORRISSEY | Address on file | | | | |
| 7703211 | KATHERINE G TREAT | Address on file | | | | |
| 7703212 | KATHERINE G TURNER | Address on file | | | | |
| 7144711 | Katherine Gail Nelson | Address on file | | | | |
| 7144711 | Katherine Gail Nelson | Address on file | | | | |
| 7144711 | Katherine Gail Nelson | Address on file | | | | |
| 7144711 | Katherine Gail Nelson | Address on file | | | | |
| 7163039 | KATHERINE GILDENGORIN | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163039 | KATHERINE GILDENGORIN | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7196660 | Katherine Grace Best | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196660 | Katherine Grace Best | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196660 | Katherine Grace Best | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196660 | Katherine Grace Best | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196660 | Katherine Grace Best | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196660 | Katherine Grace Best | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 5925741 | Katherine Gray | Address on file | | | | |
| 5925740 | Katherine Gray | Address on file | | | | |
| 5925739 | Katherine Gray | Address on file | | | | |
| 5925738 | Katherine Gray | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7934309 | KATHERINE GREGO MORGANROTH.;. | 102 STEVENSON LANE | ATHERTON | CA | 94027 | |
| 7703213 | KATHERINE H WICKMAN | Address on file | | | | |
| 7769080 | KATHERINE HAMMER TR UA | NOV 02 09 THE KATHERINE, HAMMER 2009 REVOCABLE TRUST, 1218 HIDDEN OAKS CT | VACAVILLE | CA | 95687-7600 | |
| 7703214 | KATHERINE HEATER | Address on file | | | | |
| 7184371 | Katherine Hogan | Address on file | | | | |
| 7184371 | Katherine Hogan | Address on file | | | | |
| 7782071 | KATHERINE HUSHEK SIMMONS | 2038 W ADDISON ST UNIT 4 | CHICAGO | IL | 60618-6169 | |
| 7762570 | KATHERINE I BAKER & | JIMMY LEE RICKMAN JT TEN, 4729 WALNUT GROVE AVE | ROSEMEAD | CA | 91770-1262 | |
| 7769335 | KATHERINE I KIRKLAND | 1149 VALLEJO WAY | SACRAMENTO | CA | 95818-2920 | |
| 7703215 | KATHERINE I UYENO | Address on file | | | | |
| 7703216 | KATHERINE I UYENO GDN FOR | Address on file | | | | |
| 7766261 | KATHERINE J FLECK | 203 KETTLEBRIDGE DR | CARY | NC | 27511-6357 | |
| 7703217 | KATHERINE J MERAGEAS | Address on file | | | | |
| 7703218 | KATHERINE J PETERSON TR UA | Address on file | | | | |
| 7703219 | KATHERINE JANE MCCOLLUM | Address on file | | | | |
| 7327220 | Katherine Janssen | Address on file | | | | |
| 7774744 | KATHERINE JEAN SHWAYDER | 6106 S AKRON WAY | GREENWOOD VILLAGE | CO | 80111-5221 | |
| 5925745 | Katherine Joan Taylor | Address on file | | | | |
| 5925744 | Katherine Joan Taylor | Address on file | | | | |
| 5925743 | Katherine Joan Taylor | Address on file | | | | |
| 5925742 | Katherine Joan Taylor | Address on file | | | | |
| 7780909 | KATHERINE JONES | 10 WOODGREEN ST | SANTA ROSA | CA | 95409-5914 | |
| 7703220 | KATHERINE JOSEPHINE BOND | Address on file | | | | |
| 7934310 | KATHERINE K BERMAN.;. | 511 29TH STREET | SAN FRANCISCO | CA | 94131 | |
| 7153701 | Katherine K Heywood | Address on file | | | | |
| 7153701 | Katherine K Heywood | Address on file | | | | |
| 7153701 | Katherine K Heywood | Address on file | | | | |
| 7153701 | Katherine K Heywood | Address on file | | | | |
| 7153701 | Katherine K Heywood | Address on file | | | | |
| 7153701 | Katherine K Heywood | Address on file | | | | |
| 7177340 | Katherine Keller | Address on file | | | | |
| 7177340 | Katherine Keller | Address on file | | | | |
| 7777037 | KATHERINE KING AKEMI WONG | PO BOX 22691 | SACRAMENTO | CA | 95822-0691 | |
| 7703221 | KATHERINE KNAPP CUST | Address on file | | | | |
| 5907914 | Katherine Krause | Address on file | | | | |
| 5912334 | Katherine Krause | Address on file | | | | |
| 5910650 | Katherine Krause | Address on file | | | | |
| 5942426 | Katherine Krause | Address on file | | | | |
| 5904209 | Katherine Krause | Address on file | | | | |
| 5911695 | Katherine Krause | Address on file | | | | |
| 5904278 | Katherine Kubota | Address on file | | | | |
| 7703222 | KATHERINE KWONG TR | Address on file | | | | |
| 7142826 | Katherine L Cross | Address on file | | | | |
| 7142826 | Katherine L Cross | Address on file | | | | |
| 7142826 | Katherine L Cross | Address on file | | | | |
| 7142826 | Katherine L Cross | Address on file | | | | |
| 7325235 | KATHERINE L Hale | 5815 Highland Ave | Richmond | CA | 94804 | |
| 7703223 | KATHERINE L LEE & | Address on file | | | | |
| 7771745 | KATHERINE L MORRIS TR UA DEC 23 | 1930 WINDING OAKS WAY | NAPLES | FL | 34109-1419 | |
| 7703224 | KATHERINE L MORRISON | Address on file | | | | |
| 7703225 | KATHERINE L MOULTHROP TR | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7703226 | KATHERINE L PRUYN | Address on file | | | | |
| 7703227 | KATHERINE L REDICAN | Address on file | | | | |
| 7703228 | KATHERINE L TILLETT | Address on file | | | | |
| 7777038 | KATHERINE L WONG & | SAMUEL L WONG JT TEN, 4669 MOUNT BIGELOW DR | SAN DIEGO | CA | 92111-2521 | |
| 7703229 | KATHERINE LEONG | Address on file | | | | |
| 7703230 | KATHERINE LEUNG & | Address on file | | | | |
| 7770320 | KATHERINE LONGSHORE | 1419 CRYSTAL SPRINGS DR | WOODLAND | CA | 95776-5779 | |
| 7770359 | KATHERINE LOUIE | 309 E SONORA ST | STOCKTON | CA | 95203-3528 | |
| 5909179 | Katherine Lukezic | Address on file | | | | |
| 5912614 | Katherine Lukezic | Address on file | | | | |
| 5911147 | Katherine Lukezic | Address on file | | | | |
| 5943974 | Katherine Lukezic | Address on file | | | | |
| 5905719 | Katherine Lukezic | Address on file | | | | |
| 5912020 | Katherine Lukezic | Address on file | | | | |
| 7703231 | KATHERINE LYN GIRIMONTE TTEE | Address on file | | | | |
| 7154220 | Katherine Lynn Kuss | Address on file | | | | |
| 7154220 | Katherine Lynn Kuss | Address on file | | | | |
| 7154220 | Katherine Lynn Kuss | Address on file | | | | |
| 7154220 | Katherine Lynn Kuss | Address on file | | | | |
| 7154220 | Katherine Lynn Kuss | Address on file | | | | |
| 7154220 | Katherine Lynn Kuss | Address on file | | | | |
| 7703232 | KATHERINE M BARBER & | Address on file | | | | |
| 7703233 | KATHERINE M CHEW | Address on file | | | | |
| 7703234 | KATHERINE M CUMMISKEY A MINOR | Address on file | | | | |
| 7703235 | KATHERINE M DIBBLEE | Address on file | | | | |
| 7703236 | KATHERINE M DOMBROWSKI TR UA | Address on file | | | | |
| 7766694 | KATHERINE M GARCIA TR | GARCIA FAMILY TRUST UA OCT 11 93, 3004 BRITTAN AVE | SAN CARLOS | CA | 94070-3519 | |
| 7703237 | KATHERINE M GRIESMANN | Address on file | | | | |
| 7781127 | KATHERINE M HOAAS TR | KATHERINE M HOAAS TRUST, UA JUN 16 94, 3829 W WALMONT | JACKSON | MI | 49203-5224 | |
| 7782491 | KATHERINE M HOAAS TR | KATHERINE M HOAAS TRUST, UA JUN 16 94, 3829 W WALMONT RD | JACKSON | MI | 49203-5224 | |
| 7703238 | KATHERINE M KAYS TOD | Address on file | | | | |
| 7934311 | KATHERINE M LAI.;. | 5709 BLACK AVE. | PLEASANTON | CA | 94566 | |
| 7703239 | KATHERINE M SAYRE CUST | Address on file | | | | |
| 7703240 | KATHERINE M SOARES | Address on file | | | | |
| 7703241 | KATHERINE M ULLMAN | Address on file | | | | |
| 7703242 | KATHERINE MACPHERSON BLAKE | Address on file | | | | |
| 7703243 | KATHERINE MANGELOS | Address on file | | | | |
| 7703244 | KATHERINE MARGARET BROOKS | Address on file | | | | |
| 7703245 | KATHERINE MARIE HIGHFIELD & | Address on file | | | | |
| 7142935 | Katherine Marie Terstegen | Address on file | | | | |
| 7142935 | Katherine Marie Terstegen | Address on file | | | | |
| 7142935 | Katherine Marie Terstegen | Address on file | | | | |
| 7142935 | Katherine Marie Terstegen | Address on file | | | | |
| 5906729 | Katherine Marie Weaver | Address on file | | | | |
| 5910038 | Katherine Marie Weaver | Address on file | | | | |
| 5902740 | Katherine Marie Weaver | Address on file | | | | |
| 7770792 | KATHERINE MARK | 34960 BUNKER HILL | FARMINGTON HILLS | MI | 48331-3284 | |
| 7703246 | KATHERINE MARY FRITZ | Address on file | | | | |
| 5925746 | Katherine May | Address on file | | | | |
| 5925748 | Katherine May | Address on file | | | | |
| 5964071 | Katherine May | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5925749 | Katherine May | Address on file | | | | |
| 5925750 | Katherine May | Address on file | | | | |
| 5925747 | Katherine May | Address on file | | | | |
| 7784524 | KATHERINE MCDUFF HUSTON | 966 ROCK CANYON CIR | SAN JOSE | CA | 95127 | |
| 7784099 | KATHERINE MCDUFF HUSTON | 966 ROCK CANYON CIR | SAN JOSE | CA | 95127-1206 | |
| 7703247 | KATHERINE MICKELS | Address on file | | | | |
| 7703248 | KATHERINE MONAGLE | Address on file | | | | |
| 7771963 | KATHERINE NASH | 1360 COOPER RD | SEBASTOPOL | CA | 95472-4805 | |
| 7836422 | KATHERINE NEAL & CARRIE NEAL JT TEN | 2 MILLSIDE, STANSTED, MOUNT FITCHET CM24 8BL | UNITEDKINGDOM | L0 | CM24 8BL | |
| 7703249 | KATHERINE NEAL & CARRIE NEAL JT TEN | Address on file | | | | |
| 7836423 | KATHERINE NEAL & LINDSAY NEAL JT TEN | 2 MILLSIDE, STANSTED, MOUNT FITCHET CM24 8BL, ENGLAND | UNITEDKINGDOM | L0 | CM24 8BL | |
| 7703250 | KATHERINE NEAL & LINDSAY NEAL JT TEN | Address on file | | | | |
| 7772118 | KATHERINE NIEBAUER | 1729 EDGEBROOK DR UNIT C | MODESTO | CA | 95354-1662 | |
| 7769081 | KATHERINE O ALTMAN | TR UA MAY 25 00, THE KATHERINE O ALTMAN TRUST, 720 COLLEGE AVE | MENLO PARK | CA | 94025-5204 | |
| 7703251 | KATHERINE OLGA ALTMAN | Address on file | | | | |
| 7703252 | KATHERINE P CAREY | Address on file | | | | |
| 7772849 | KATHERINE PETRELIS TR KATHERINE | PETRELIS 1990 TRUST UA SEP 24 90, 945 CORBETT AVE APT 105 | SAN FRANCISCO | CA | 94131-1503 | |
| 7163178 | KATHERINE PHILLIPS | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163178 | KATHERINE PHILLIPS | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 5906319 | Katherine Preader-Seidner | Address on file | | | | |
| 5902308 | Katherine Preader-Seidner | Address on file | | | | |
| 7168093 | Katherine Preader-Seidner and Louis Seidner dba Stickles | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7703253 | KATHERINE R NAKAMA | Address on file | | | | |
| 7916672 | Katherine Ransom Manning Irrev. Trust | Address on file | | | | |
| 7703254 | KATHERINE REID | Address on file | | | | |
| 7780190 | KATHERINE REID TR | UA 03 05 13, NELDA M FRAGUERO 2013 REV TRUST, PO BOX 1432 | ANGELS CAMP | CA | 95222-1432 | |
| 7773622 | KATHERINE RICHMAN | 6650 SW RALEIGHWOOD LN | PORTLAND | OR | 97225-1921 | |
| 7783569 | KATHERINE ROBERTS TR UA JUL 07 99 | THE ROBERTS FAMILY TRUST, 266 MEADOW ROAD | SANTA CRUZ | CA | 95060 | |
| 7782571 | KATHERINE ROBERTS TR UA JUL 07 99 | THE ROBERTS FAMILY TRUST, 266 MEADOW RD | SANTA CRUZ | CA | 95060-2064 | |
| 7703255 | KATHERINE ROBISON | Address on file | | | | |
| 5925754 | Katherine Rodriguez | Address on file | | | | |
| 5925753 | Katherine Rodriguez | Address on file | | | | |
| 5925752 | Katherine Rodriguez | Address on file | | | | |
| 5925751 | Katherine Rodriguez | Address on file | | | | |
| 7703256 | KATHERINE RUTH SAUNDERS | Address on file | | | | |
| 7764597 | KATHERINE S COLLINS | 6616 117TH AVE SE | BELLEVUE | WA | 98006 | |
| 7703257 | KATHERINE S COLLINS | Address on file | | | | |
| 7767032 | KATHERINE S GOLDBERG | 6106 S AKRON WAY | GREENWOOD VILLAGE | CO | 80111-5221 | |
| 7703258 | KATHERINE S LEELAND | Address on file | | | | |
| 7703259 | KATHERINE S MANGINI TTEE | Address on file | | | | |
| 7774894 | KATHERINE S SLAUGHTER | 438 S 85TH ST | OMAHA | NE | 68114-4202 | |
| 7184725 | Katherine S. Cushing | Address on file | | | | |
| 7184725 | Katherine S. Cushing | Address on file | | | | |
| 7163198 | KATHERINE SCHIMMEL | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163198 | KATHERINE SCHIMMEL | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 5925755 | Katherine See-Gordon | Address on file | | | | |
| 7773410 | KATHERINE SERPA REAMER & | HOWARD REAMER JT TEN, 33947 JEFFERSON BLVD | CLARKSBURG | CA | 95612-5062 | |
| 7703260 | KATHERINE SHARP ROBISON & | Address on file | | | | |
| 7703261 | KATHERINE SOPHIA FARRAR | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 4612 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5925759 | Katherine Soudan | Address on file | | | | |
| 5925761 | Katherine Soudan | Address on file | | | | |
| 5925756 | Katherine Soudan | Address on file | | | | |
| 5925757 | Katherine Soudan | Address on file | | | | |
| 5925760 | Katherine Soudan | Address on file | | | | |
| 7194391 | KATHERINE STEENSON | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830 | San Francisco | CA | 94104 | |
| 7194391 | KATHERINE STEENSON | Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7775260 | KATHERINE STENNET | 3828 VINCENT CT | CASTRO VALLEY | CA | 94546-4533 | |
| 7783877 | KATHERINE STEWART BENETTI | 553 GRANT AVE | SAN LORENZO | CA | 94580 | |
| 7782644 | KATHERINE STEWART BENETTI | 553 GRANT AVE | SAN LORENZO | CA | 94580-1531 | |
| 7703262 | KATHERINE SUE MONDAY | Address on file | | | | |
| 7143050 | Katherine Suhay Pickard | Address on file | | | | |
| 7143050 | Katherine Suhay Pickard | Address on file | | | | |
| 7143050 | Katherine Suhay Pickard | Address on file | | | | |
| 7143050 | Katherine Suhay Pickard | Address on file | | | | |
| 7703263 | KATHERINE T LAMPROS TR UA OCT 16 | Address on file | | | | |
| 7779813 | KATHERINE T LEONARDI TTEE | LEONARDI REVOCABLE TRUST DTD 03/11/16, 105 S 9TH ST | COTTONWOOD | AZ | 86326-4218 | |
| 7300117 | Katherine Theresa Leaf Revocable 2004 Trust UTA November 2, 2004 | Address on file | | | | |
| 7703264 | KATHERINE TOFT RAINERI | Address on file | | | | |
| 7767059 | KATHERINE V GOMEZ & | PATRICIA A GOMEZ JT TEN, 3525 BRIDLE DR | HAYWARD | CA | 94541-5709 | |
| 5925762 | Katherine Van Keuren | Address on file | | | | |
| 7169497 | KATHERINE VANKEUREN DBA CHAYE STAMP KREATIONS | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7703265 | KATHERINE VASILE TOD | Address on file | | | | |
| 5907782 | Katherine Vickery | Address on file | | | | |
| 5910560 | Katherine Vickery | Address on file | | | | |
| 5912825 | Katherine Vickery | Address on file | | | | |
| 5942283 | Katherine Vickery | Address on file | | | | |
| 5904066 | Katherine Vickery | Address on file | | | | |
| 5911631 | Katherine Vickery | Address on file | | | | |
| 5912275 | Katherine Vickery | Address on file | | | | |
| 7703266 | KATHERINE VITZ | Address on file | | | | |
| 7767280 | KATHERINE W GRIFFIN | PO BOX 129 | ACCOKEEK | MD | 20607-0129 | |
| 7703267 | KATHERINE W PATY TR UA APR 01 05 | Address on file | | | | |
| 7199318 | KATHERINE WALKER | Address on file | | | | |
| 7199318 | KATHERINE WALKER | Address on file | | | | |
| 5925766 | Katherine Wells | Address on file | | | | |
| 5925764 | Katherine Wells | Address on file | | | | |
| 5925767 | Katherine Wells | Address on file | | | | |
| 5925763 | Katherine Wells | Address on file | | | | |
| 5925765 | Katherine Wells | Address on file | | | | |
| 7934312 | KATHERINE WILLIAMS.;. | 629 ROSEMARY COURT | ARROYO GRANDE | CA | 93420 | |
| 7703269 | KATHERINE WONG CUST | Address on file | | | | |
| 7777091 | KATHERINE WOODS CUST | KAYLA RENAI WOODS, CA UNIF TRANSFERS MIN ACT, 3233 ROCKY RD | MARYSVILLE | CA | 95901-9666 | |
| 7781600 | KATHERINE Y KOGA | 646 HAMPSHIRE ST | SAN FRANCISCO | CA | 94110-2115 | |
| 7703270 | KATHERYNE M ERIGERO | Address on file | | | | |
| 7703271 | KATHERYNE MARGARET ERIGERO | Address on file | | | | |
| 7143202 | Katheryne Wright | Address on file | | | | |
| 7143202 | Katheryne Wright | Address on file | | | | |
| 7168906 | Katheryne Wright | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7703272 | KATHI A MARTIN | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7703273 | KATHI KENDALL NELSON | Address on file | | | | |
| 7703274 | KATHI S NELSON | Address on file | | | | |
| 5925772 | Kathi Slabodnik | Address on file | | | | |
| 5925769 | Kathi Slabodnik | Address on file | | | | |
| 5925770 | Kathi Slabodnik | Address on file | | | | |
| 5925771 | Kathi Slabodnik | Address on file | | | | |
| 5925768 | Kathi Slabodnik | Address on file | | | | |
| 7784078 | KATHIE AVERY DAVIS | 3005 NW 159TH TER | BEAVERTON | OR | 97006-7751 | |
| 7784378 | KATHIE AVERY DAVIS | 3005 NW 159TH TERRACE | BEAVERTON | OR | 97006-7751 | |
| 7784079 | KATHIE AVERY DAVIS & | MICHAEL KERNICK DAVIS JT TEN, 3005 NW 159TH TER | BEAVERTON | OR | 97006-7751 | |
| 7784379 | KATHIE AVERY DAVIS & | MICHAEL KERNICK DAVIS JT TEN, 3005 NW 159TH TERRACE | BEAVERTON | OR | 97006-7751 | |
| 5925776 | Kathie Eberle | Address on file | | | | |
| 5925775 | Kathie Eberle | Address on file | | | | |
| 5925774 | Kathie Eberle | Address on file | | | | |
| 5925773 | Kathie Eberle | Address on file | | | | |
| 7784983 | KATHIE J RENZHOFER TR | UA 08 07 91 GRANT L MACARTHUR &, VIVIAN B MACARTHUR LOVING TRUST, 5 CALVIN ST | AYER | MA | 01432-1502 | |
| 7703275 | KATHIE L SCHROEDER & | Address on file | | | | |
| 7703276 | KATHIE L SCHROEDER & MURIEL R | Address on file | | | | |
| 7141628 | Kathie Mae January | Address on file | | | | |
| 7141628 | Kathie Mae January | Address on file | | | | |
| 7141628 | Kathie Mae January | Address on file | | | | |
| 7141628 | Kathie Mae January | Address on file | | | | |
| 7703277 | KATHIE POFF CUST | Address on file | | | | |
| 7328527 | Kathie Rechin | Address on file | | | | |
| 7216043 | Kathie Schmid, Individually and on Behalf of Friedenberg-Schmid Family Trust | Address on file | | | | |
| 7773812 | KATHIE WIGHT ROCKWELL | PO BOX 86 | WARNERVILLE | NY | 12187-0086 | |
| 7703278 | KATHLEEN A AVRAHAM TR | Address on file | | | | |
| 7703280 | KATHLEEN A AVRAHAM TR | Address on file | | | | |
| 7784277 | KATHLEEN A AVRAHAM TR | UA APR 12 89, ELEANOR L AVER FAMILY TRUST A, 321 15TH AVE | SANTA CRUZ | CA | 95062-4827 | |
| 7784276 | KATHLEEN A AVRAHAM TR | UA APR 12 89, ELLIS F AVER FAMILY TRUST TRUST B, 321 15TH AVE | SANTA CRUZ | CA | 95062-4827 | |
| 7781545 | KATHLEEN A BARKER TR | UA 04 15 96, WILLIAM H BARKER & MARY J BARKER REV TRUST, 105 MUIR CT | PETALUMA | CA | 94954-1527 | |
| 7703282 | KATHLEEN A BECHLER | Address on file | | | | |
| 7934313 | KATHLEEN A BERRY.;. | 8162 PEBBLE BEACH AVE | NEWARK | CA | 94560 | |
| 7763194 | KATHLEEN A BLICHARZ | 10206 E PLACITA CRESTA VERDE | TUCSON | AZ | 85749-9536 | |
| 7782226 | KATHLEEN A BREWINGTON & | WILLIAM G CHADDOCK TR, UA 10 29 03 KATHLEEN J ANDREWS TRUST, 133 MISSION ST STE 280 | SANTA CRUZ | CA | 95060-3755 | |
| 7703283 | KATHLEEN A BREWSTER TR UA | Address on file | | | | |
| 7703284 | KATHLEEN A CORY | Address on file | | | | |
| 7703285 | KATHLEEN A DANIEL CUST | Address on file | | | | |
| 7765015 | KATHLEEN A DANIEL CUST | PATRICK C DANIEL, CA UNIF TRANSFERS MIN ACT, 425 BISHOP AVE | PACIFIC GROVE | CA | 93950-5205 | |
| 7703286 | KATHLEEN A DAVIS | Address on file | | | | |
| 7703287 | KATHLEEN A ELLIOTT CUST | Address on file | | | | |
| 7703288 | KATHLEEN A EVANS | Address on file | | | | |
| 7934314 | KATHLEEN A FIGUEROA.;. | 510 RAVEN PLACE | CLAYTON | CA | 94517 | |
| 7703289 | KATHLEEN A FINN CUST | Address on file | | | | |
| 7703290 | KATHLEEN A FRANK | Address on file | | | | |
| 7934315 | KATHLEEN A FURTADO.;. | 3080 ARDILLA RD | ATASCADERO | CA | 93422 | |
| 7703291 | KATHLEEN A GARCIA | Address on file | | | | |
| 7781965 | KATHLEEN A GRAHAM TR | UA 05 08 12, KATHLEEN A GRAHAM REV LIV TRUST, 1398 COPPER BASIN RD | PRESCOTT | AZ | 86303-6035 | |
| 7703292 | KATHLEEN A HOWARD | Address on file | | | | |
| 7703293 | KATHLEEN A HUERGO | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 4614 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7781310 | KATHLEEN A INDERBITZEN TR | UA 05 14 93, MARY T SILVA SURVIVOR'S TRUST, 1630 S HART RD | MODESTO | CA | 95358-8399 | |
| 7199107 | Kathleen A Isern | Address on file | | | | |
| 7199107 | Kathleen A Isern | Address on file | | | | |
| 7199107 | Kathleen A Isern | Address on file | | | | |
| 7199107 | Kathleen A Isern | Address on file | | | | |
| 7781736 | KATHLEEN A JONES | 935 E EIGHTH ST | TRAVERSE CITY | MI | 49686-2760 | |
| 7703295 | KATHLEEN A MAHONEY | Address on file | | | | |
| 7703294 | KATHLEEN A MAHONEY | Address on file | | | | |
| 7770859 | KATHLEEN A MARTIN | 947 LAKE ST | SAN FRANCISCO | CA | 94118-1120 | |
| 7934316 | KATHLEEN A MATTHEWS;;. | 605 M STREET | LINCOLN | CA | 95648 | |
| 7703296 | KATHLEEN A MCKENZIE CUST | Address on file | | | | |
| 7703297 | KATHLEEN A MOORE | Address on file | | | | |
| 7703298 | KATHLEEN A PETERSON | Address on file | | | | |
| 7845706 | KATHLEEN A PHILLIPS TOD | KAITIN E PHILLIPS, SUBJECT TO STA TOD RULES, 21524 ROLLINGWOOD TRL | EUSTIS | FL | 32736-9750 | |
| 7703299 | KATHLEEN A PHILLIPS TOD | Address on file | | | | |
| 7703300 | KATHLEEN A RE | Address on file | | | | |
| 7703301 | KATHLEEN A RUSSELL | Address on file | | | | |
| 7785867 | KATHLEEN A SANCHEZ TR | KATHLEEN A SANCHEZ REVOCABLE, TRUST UA NOV 17 94, 1008 S GRANTHAM DR | CORONA DE TUCSON | AZ | 85641-2257 | |
| 7786234 | KATHLEEN A SANCHEZ TR | KATHLEEN A SANCHEZ REVOCABLE, TRUST UA NOV 17 94, 1008 SOUTH GRANTHAM DR | CORONA DE TUCSON | AZ | 85641 | |
| 7703302 | KATHLEEN A SKEELS TR KATHLEEN A | Address on file | | | | |
| 7775848 | KATHLEEN A TILSON TR | KATHLEEN A TILSON TRUST, UA JAN 11 96, 11232 OAKDEL CT | YUCAIPA | CA | 92399-9416 | |
| 7703303 | KATHLEEN A VINSON | Address on file | | | | |
| 7786359 | KATHLEEN A WONG TR | UA 06 08 76, THE HOWATT TRUST, 9449 RINGE CIR | ELK GROVE | CA | 95624-3551 | |
| 7777790 | KATHLEEN A YORK TTEE | YORK FAMILY TRUST U/A DTD 10/28/88, 794 AUGUSTA DR | MORAGA | CA | 94556-1008 | |
| 7169901 | Kathleen A. Riordan as Trustee of the KATHLEEN A. RIORDAN LIVING TRUST, dated July 11, 2007 | Address on file | | | | |
| 7703304 | KATHLEEN ABBOTT | Address on file | | | | |
| 7703305 | KATHLEEN ADELL RUTHNICK | Address on file | | | | |
| 7769945 | KATHLEEN AIKO LEE | 764 TANGLEWOOD DR | LAFAYETTE | CA | 94549-4927 | |
| 5904651 | Kathleen Alexander | Address on file | | | | |
| 7703306 | KATHLEEN ALICE HICKINBOTHAM | Address on file | | | | |
| 7195045 | Kathleen Anderson Ballou | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7169282 | Kathleen Anderson Ballou | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169282 | Kathleen Anderson Ballou | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195045 | Kathleen Anderson Ballou | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7762311 | KATHLEEN ANDREWS | 133 MISSION ST STE 280 | SANTA CRUZ | CA | 95060-3755 | |
| 7153267 | Kathleen Ann Alldredge | Address on file | | | | |
| 7153267 | Kathleen Ann Alldredge | Address on file | | | | |
| 7153267 | Kathleen Ann Alldredge | Address on file | | | | |
| 7153267 | Kathleen Ann Alldredge | Address on file | | | | |
| 7153267 | Kathleen Ann Alldredge | Address on file | | | | |
| 7153267 | Kathleen Ann Alldredge | Address on file | | | | |
| 7703307 | KATHLEEN ANN BRADY TR | Address on file | | | | |
| 7703308 | KATHLEEN ANN CAREY POWERS | Address on file | | | | |
| 7703309 | KATHLEEN ANN COYNE | Address on file | | | | |
| 7144704 | Kathleen Ann Dimas-Powell | Address on file | | | | |
| 7144704 | Kathleen Ann Dimas-Powell | Address on file | | | | |
| 7144704 | Kathleen Ann Dimas-Powell | Address on file | | | | |
| 7144704 | Kathleen Ann Dimas-Powell | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 4615 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7229493 | Kathleen Ann Ervin 2008 Revocable Trust | Adler Law Group, APLC, Elliot Adler , 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7141993 | Kathleen Ann Fitchner | Address on file | | | | |
| 7141993 | Kathleen Ann Fitchner | Address on file | | | | |
| 7141993 | Kathleen Ann Fitchner | Address on file | | | | |
| 7141993 | Kathleen Ann Fitchner | Address on file | | | | |
| 7152921 | Kathleen Ann Flores | Address on file | | | | |
| 7152921 | Kathleen Ann Flores | Address on file | | | | |
| 7152921 | Kathleen Ann Flores | Address on file | | | | |
| 7152921 | Kathleen Ann Flores | Address on file | | | | |
| 7152921 | Kathleen Ann Flores | Address on file | | | | |
| 7152921 | Kathleen Ann Flores | Address on file | | | | |
| 7703310 | KATHLEEN ANN HANLON | Address on file | | | | |
| 7786341 | KATHLEEN ANN LAINO AND | RALPH N LAINO JT TEN, 7408 CORDIALLY WAY | ELK GROVE | CA | 95757-6213 | |
| 7780311 | KATHLEEN ANN LAINO TR | UA 10 18 93, MARCOPULOS FAMILY TRUST, 7408 CORDIALLY WAY | ELK GROVE | CA | 95757-6213 | |
| 7188499 | Kathleen Ann Mautz | Address on file | | | | |
| 7188499 | Kathleen Ann Mautz | Address on file | | | | |
| 7168317 | Kathleen Ann Mayes | Address on file | | | | |
| 7168317 | Kathleen Ann Mayes | Address on file | | | | |
| 7168317 | Kathleen Ann Mayes | Address on file | | | | |
| 7168317 | Kathleen Ann Mayes | Address on file | | | | |
| 7153425 | Kathleen Ann Merrill | Address on file | | | | |
| 7153425 | Kathleen Ann Merrill | Address on file | | | | |
| 7153425 | Kathleen Ann Merrill | Address on file | | | | |
| 7153425 | Kathleen Ann Merrill | Address on file | | | | |
| 7153425 | Kathleen Ann Merrill | Address on file | | | | |
| 7153425 | Kathleen Ann Merrill | Address on file | | | | |
| 7703311 | KATHLEEN ANN OBRIEN | Address on file | | | | |
| 7703312 | KATHLEEN ANN POWERS | Address on file | | | | |
| 7703313 | KATHLEEN ANN PRINCE | Address on file | | | | |
| 7703314 | KATHLEEN ANN RAPOZA | Address on file | | | | |
| 7462225 | Kathleen Ann Siegfried | Address on file | | | | |
| 7144269 | Kathleen Ann Siegfried | Address on file | | | | |
| 7144269 | Kathleen Ann Siegfried | Address on file | | | | |
| 7462225 | Kathleen Ann Siegfried | Address on file | | | | |
| 7152690 | Kathleen Ann Sinclair | Address on file | | | | |
| 7152690 | Kathleen Ann Sinclair | Address on file | | | | |
| 7152690 | Kathleen Ann Sinclair | Address on file | | | | |
| 7340091 | Kathleen Ann Sinclair | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7340091 | Kathleen Ann Sinclair | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7140847 | Kathleen Ann Smith | Address on file | | | | |
| 7140847 | Kathleen Ann Smith | Address on file | | | | |
| 7140847 | Kathleen Ann Smith | Address on file | | | | |
| 7140847 | Kathleen Ann Smith | Address on file | | | | |
| 5905469 | Kathleen Ann Smith | Address on file | | | | |
| 5908936 | Kathleen Ann Smith | Address on file | | | | |
| 7144179 | Kathleen Ann Staley | Address on file | | | | |
| 7144179 | Kathleen Ann Staley | Address on file | | | | |
| 7144179 | Kathleen Ann Staley | Address on file | | | | |
| 7144179 | Kathleen Ann Staley | Address on file | | | | |
| 7142254 | Kathleen Anne Connors | Address on file | | | | |
| 7142254 | Kathleen Anne Connors | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7142254 | Kathleen Anne Connors | Address on file | | | | |
| 7142254 | Kathleen Anne Connors | Address on file | | | | |
| 7781012 | KATHLEEN ANNE DAY-SEITER | PERSONAL REPRESENTATIVE, EST JOHANN ANDREAS KRENN, 2219 SANTA CLARA AVE STE C | ALAMEDA | CA | 94501-4416 | |
| 7703315 | KATHLEEN ANNE MC CAULEY | Address on file | | | | |
| 7703316 | KATHLEEN ARCHER ADKINS TR | Address on file | | | | |
| 7143507 | Kathleen Ashbaugh | Address on file | | | | |
| 7143507 | Kathleen Ashbaugh | Address on file | | | | |
| 7143507 | Kathleen Ashbaugh | Address on file | | | | |
| 7143507 | Kathleen Ashbaugh | Address on file | | | | |
| 7196238 | KATHLEEN ASKIM | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196238 | KATHLEEN ASKIM | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7777460 | KATHLEEN B ARNOLD & | JOSEPH D ARNOLD JTTEN, 5600 FORESTWOOD DR | SACRAMENTO | CA | 95842-2131 | |
| 7785025 | KATHLEEN B DERENZI TR UA NOV 20 | 92 THE TRANCHINA FAMILY TRUST, 2374 BARBADOS DR | SAN RAMON | CA | 94582-1428 | |
| 7785235 | KATHLEEN B DERENZI TR UA NOV 20 | 92 THE TRANCHINA FAMILY TRUST, 2374 BARBADOS | SAN RAMON | CA | 94582 | |
| 7772467 | KATHLEEN B PAAR | 1321 HOBART ST | MENLO PARK | CA | 94025-5518 | |
| 7703317 | KATHLEEN B ROGERS | Address on file | | | | |
| 7845715 | KATHLEEN B TUTTLE TR UA MAY 01 12 | THE KATHLEEN BOYLE TUTTLE TRUST, 656 INDIAN CREEK RD | SADIEVILLE | KY | 40370-9330 | |
| 7703318 | KATHLEEN B TUTTLE TR UA MAY 01 12 | Address on file | | | | |
| 7703319 | KATHLEEN B WILLIAMSON | Address on file | | | | |
| 7769082 | KATHLEEN BABCOCK TR UA FEB 21 04 | THE KATHLEEN BABCOCK TRUST, 82-932 MANINI ST | CAPTAIN COOK | HI | 96704-8257 | |
| 7703320 | KATHLEEN BARBARINO | Address on file | | | | |
| 7703321 | KATHLEEN BARKER | Address on file | | | | |
| 7199737 | KATHLEEN BELIAKOFF | Address on file | | | | |
| 7199737 | KATHLEEN BELIAKOFF | Address on file | | | | |
| 7198572 | Kathleen Bellakoff | Address on file | | | | |
| 7198572 | Kathleen Bellakoff | Address on file | | | | |
| 7780579 | KATHLEEN BELLANCA | 805 EVAN LN | LAKE VILLA | IL | 60046-5788 | |
| 7703322 | KATHLEEN BENTSEN TOD | Address on file | | | | |
| 7703323 | KATHLEEN BERG | Address on file | | | | |
| 7703324 | KATHLEEN BLACKWELL | Address on file | | | | |
| 8005275 | Kathleen Bliss Charles Schwab Cust Rollover IRA | Address on file | | | | |
| 8005275 | Kathleen Bliss Charles Schwab Cust Rollover IRA | Address on file | | | | |
| 8005275 | Kathleen Bliss Charles Schwab Cust Rollover IRA | Address on file | | | | |
| 7785283 | KATHLEEN BLUE TTEE | THE WILLIAM & EDNA JONES LIV TR, UA DTD 06 07 2001, 11106 E 97TH ST NO | OWASSO | OK | 74055 | |
| 7785034 | KATHLEEN BLUE TTEE | THE WILLIAM & EDNA JONES LIV TR, UA DTD 06 07 2001, 11106 E 97TH ST N | OWASSO | OK | 74055-4317 | |
| 7934317 | KATHLEEN BOUILLON,; | 206 COLNER CIR | FOLSOM | CA | 95630 | |
| 7763438 | KATHLEEN BRANSON | 3450 BLAKEMORE CT | PLEASANTON | CA | 94588-3512 | |
| 7195338 | Kathleen Briley Irrevocable Trust | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195338 | Kathleen Briley Irrevocable Trust | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195338 | Kathleen Briley Irrevocable Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195338 | Kathleen Briley Irrevocable Trust | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195338 | Kathleen Briley Irrevocable Trust | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195338 | Kathleen Briley Irrevocable Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7703325 | KATHLEEN BROOKS | Address on file | | | | |
| 7779068 | KATHLEEN BROWN & MICHAEL CHRISTAL TTEE | BEULAH CHRISTAL SURVIVOR TRUST, U/A DTD 03/17/2010, 1912 HELEN RD | PLEASANT HILL | CA | 94523-2712 | |
| 5925780 | Kathleen Bruce | Address on file | | | | |
| 5925779 | Kathleen Bruce | Address on file | | | | |
| 5925778 | Kathleen Bruce | Address on file | | | | |
| 5925777 | Kathleen Bruce | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7773140 | KATHLEEN BURTIS SAXE POWERS | 4101 MARIPOSA DR | SANTA BARBARA | CA | 93110-2437 | |
| 7763990 | KATHLEEN C CARLSON | 264 FAIRWAY DR | DANVILLE | CA | 94526-1909 | |
| 7703326 | KATHLEEN C FITZPATRICK | Address on file | | | | |
| 7768287 | KATHLEEN C HOWE | 1500 CROTON CT | FAIRFIELD | CA | 94534-3313 | |
| 7934318 | KATHLEEN C LADERMAN.;. | 515 CAYUGA AVE | SAN FRANCISCO | CA | 94112 | |
| 7703327 | KATHLEEN C OLSEN & JOAN O O KEEFE | Address on file | | | | |
| 7703328 | KATHLEEN C SUNG & | Address on file | | | | |
| 7177719 | Kathleen C. Purvis trustee of the Purvis Family Trust Dated June 30, 2004 | Address on file | | | | |
| 7198305 | KATHLEEN CAMILLE FERGUSON | Address on file | | | | |
| 7198305 | KATHLEEN CAMILLE FERGUSON | Address on file | | | | |
| 7703330 | KATHLEEN CANNON STERGIOS TR UA | Address on file | | | | |
| 7703331 | KATHLEEN CARLSON SMITH | Address on file | | | | |
| 7195399 | Kathleen Carrie Waller | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195399 | Kathleen Carrie Waller | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195399 | Kathleen Carrie Waller | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195399 | Kathleen Carrie Waller | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195399 | Kathleen Carrie Waller | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195399 | Kathleen Carrie Waller | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 5925782 | Kathleen Carter | Address on file | | | | |
| 5925785 | Kathleen Carter | Address on file | | | | |
| 5925783 | Kathleen Carter | Address on file | | | | |
| 5925781 | Kathleen Carter | Address on file | | | | |
| 5925784 | Kathleen Carter | Address on file | | | | |
| 7779246 | KATHLEEN CASEY | 150 EDGEWATER DR E | EAST FALMOUTH | MA | 02536-6455 | |
| 7703332 | KATHLEEN CAYERE | Address on file | | | | |
| 7199263 | Kathleen Cecelia Halvig | Address on file | | | | |
| 7199263 | Kathleen Cecelia Halvig | Address on file | | | | |
| 7199263 | Kathleen Cecelia Halvig | Address on file | | | | |
| 7199263 | Kathleen Cecelia Halvig | Address on file | | | | |
| 7703333 | KATHLEEN CECILE NACY | Address on file | | | | |
| 5910245 | Kathleen Chaides | Address on file | | | | |
| 5907009 | Kathleen Chaides | Address on file | | | | |
| 5941271 | Kathleen Chaides | Address on file | | | | |
| 7327139 | Kathleen Clark | Address on file | | | | |
| 7703334 | KATHLEEN COLE | Address on file | | | | |
| 5925789 | Kathleen Collier | Address on file | | | | |
| 5925788 | Kathleen Collier | Address on file | | | | |
| 5925787 | Kathleen Collier | Address on file | | | | |
| 5925786 | Kathleen Collier | Address on file | | | | |
| 7921907 | Kathleen Coover GRAT - Parametric R3000 | c/o Battea Class Action Services, 231 Sansome Street, 4th Floor | San Francisco | CA | 94104 | |
| 7921907 | Kathleen Coover GRAT - Parametric R3000 | c/o TFO Phoenix, 5060 North 40th Street,, Ste. 200 | Phoenix | AZ | 85018 | |
| 7973431 | Kathleen Coover GRAT - Parametric R3000 | Address on file | | | | |
| 5906815 | Kathleen Criley | Address on file | | | | |
| 5902829 | Kathleen Criley | Address on file | | | | |
| 5910113 | Kathleen Criley | Address on file | | | | |
| 5910290 | Kathleen Cross | Address on file | | | | |
| 5907116 | Kathleen Cross | Address on file | | | | |
| 5911505 | Kathleen Cross | Address on file | | | | |
| 5903214 | Kathleen Cross | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5902983 | Kathleen Cuschieri | Address on file | | | | |
| 5906937 | Kathleen Cuschieri | Address on file | | | | |
| 7703336 | KATHLEEN D GIOVANNONE | Address on file | | | | |
| 7703337 | KATHLEEN D JOHNSON TR UA AUG 8 02 | Address on file | | | | |
| 7703338 | KATHLEEN D MORRIS | Address on file | | | | |
| 7780565 | KATHLEEN D NASCIMENTO TR | UA 05 20 96 WALTER E KEPPEL &, VIVIAN E KEPPEL TRUST, 1830 E YOSEMITE AVE SPC 141 | MANTECA | CA | 95336-5026 | |
| 7765561 | KATHLEEN D O DOUGHERTY | 520 SONOMA AVE | SANTA ROSA | CA | 95401-8503 | |
| 7703339 | KATHLEEN D POEHLMANN & | Address on file | | | | |
| 7703340 | KATHLEEN D SUBLET | Address on file | | | | |
| 7776014 | KATHLEEN D TRUDEAU | PO BOX 655 | ROGERS | AR | 72757-0655 | |
| 7780658 | KATHLEEN D WEDDLE | PO BOX 4502 | ARNOLD | CA | 95223-4502 | |
| 7703341 | KATHLEEN DARMSTADT | Address on file | | | | |
| 7703342 | KATHLEEN DAVETTA HOBGOOD | Address on file | | | | |
| 7703343 | KATHLEEN DAVIS | Address on file | | | | |
| 7141227 | Kathleen Dee Sanderson | Address on file | | | | |
| 7141227 | Kathleen Dee Sanderson | Address on file | | | | |
| 7141227 | Kathleen Dee Sanderson | Address on file | | | | |
| 7141227 | Kathleen Dee Sanderson | Address on file | | | | |
| 7765190 | KATHLEEN DELANEY | 1209 WILLIAMSPORT DR UNIT 3 | WESTMONT | IL | 60559-3023 | |
| 7142782 | Kathleen Diana Powell | Address on file | | | | |
| 7142782 | Kathleen Diana Powell | Address on file | | | | |
| 7142782 | Kathleen Diana Powell | Address on file | | | | |
| 7142782 | Kathleen Diana Powell | Address on file | | | | |
| 7143610 | Kathleen Diane Hess | Address on file | | | | |
| 7143610 | Kathleen Diane Hess | Address on file | | | | |
| 7143610 | Kathleen Diane Hess | Address on file | | | | |
| 7143610 | Kathleen Diane Hess | Address on file | | | | |
| 7196664 | Kathleen Diane Tonelli | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196664 | Kathleen Diane Tonelli | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196664 | Kathleen Diane Tonelli | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196664 | Kathleen Diane Tonelli | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196664 | Kathleen Diane Tonelli | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196664 | Kathleen Diane Tonelli | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7765385 | KATHLEEN DILLON | 2111 44TH AVE | SAN FRANCISCO | CA | 94116-1532 | |
| 7703344 | KATHLEEN DOUGHTY | Address on file | | | | |
| 7703345 | KATHLEEN DOWRICK | Address on file | | | | |
| 7703347 | KATHLEEN DROAST TTEE | Address on file | | | | |
| 5906799 | Kathleen Duncan | Address on file | | | | |
| 5903838 | Kathleen Duncan | Address on file | | | | |
| 5902813 | Kathleen Duncan | Address on file | | | | |
| 5907567 | Kathleen Duncan | Address on file | | | | |
| 5910098 | Kathleen Duncan | Address on file | | | | |
| 7703348 | KATHLEEN DURKIN BEERBOWER | Address on file | | | | |
| 7703349 | KATHLEEN DYKSTRA | Address on file | | | | |
| 5925793 | Kathleen Dysert | Address on file | | | | |
| 5925791 | Kathleen Dysert | Address on file | | | | |
| 5925794 | Kathleen Dysert | Address on file | | | | |
| 5925790 | Kathleen Dysert | Address on file | | | | |
| 7703350 | KATHLEEN E DAY | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7783074 | KATHLEEN E HAMLETT | 23837 OXBOW LN S | SONORA | CA | 95370-9516 | |
| 7769558 | KATHLEEN E KRIDER | 3761 NE ALAMEDA ST | PORTLAND | OR | 97212-2757 | |
| 7907827 | Kathleen E McGuire Rev Trust | Address on file | | | | |
| 7907827 | Kathleen E McGuire Rev Trust | Address on file | | | | |
| 7781655 | KATHLEEN E O'NEILL | 281 LUCINDA LN | PLEASANT HILL | CA | 94523-4565 | |
| 7703351 | KATHLEEN E REID | Address on file | | | | |
| 7769084 | KATHLEEN E RHODES TR UA JUL 26 06 | THE KATHLEEN E RHODES TRUST, 410 N 1ST ST UNIT 235 | SAN JOSE | CA | 95112-4065 | |
| 7934319 | KATHLEEN E SCHEIBER,;. | PO BOX 64 | SHINGLE SPRINGS | CA | 95682 | |
| 7703352 | KATHLEEN E SMITH TTEE | Address on file | | | | |
| 7703353 | KATHLEEN E TOMASZEWSKI | Address on file | | | | |
| 7703354 | KATHLEEN E WHEELER TTEE | Address on file | | | | |
| 7198959 | Kathleen Edith Tonn-Oliver | Address on file | | | | |
| 7198959 | Kathleen Edith Tonn-Oliver | Address on file | | | | |
| 7198959 | Kathleen Edith Tonn-Oliver | Address on file | | | | |
| 7198959 | Kathleen Edith Tonn-Oliver | Address on file | | | | |
| 7783146 | KATHLEEN ELAINE HUGHES | 2450 GEARY BLVD | SAN FRANCISCO | CA | 94115-3317 | |
| 7145244 | Kathleen Eleanor Goyer | Address on file | | | | |
| 7145244 | Kathleen Eleanor Goyer | Address on file | | | | |
| 7145244 | Kathleen Eleanor Goyer | Address on file | | | | |
| 7145244 | Kathleen Eleanor Goyer | Address on file | | | | |
| 7703355 | KATHLEEN ELIZABETH YOUNG | Address on file | | | | |
| 7904979 | Kathleen Ellen Argo, TTEE U/A DTD 11/23/2016 By Jack H. Brown | 5322 15th Ave | Sacramento | CA | 95820 | |
| 7196662 | Kathleen Erin Green | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196662 | Kathleen Erin Green | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196662 | Kathleen Erin Green | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196662 | Kathleen Erin Green | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196662 | Kathleen Erin Green | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196662 | Kathleen Erin Green | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7703356 | KATHLEEN F DVORAK | Address on file | | | | |
| 7703357 | KATHLEEN F GARDNER | Address on file | | | | |
| 7703358 | KATHLEEN F GATTEN & DANIEL E | Address on file | | | | |
| 7703359 | KATHLEEN F HUEY TR | Address on file | | | | |
| 7703360 | KATHLEEN F KRAKER CUST | Address on file | | | | |
| 7775150 | KATHLEEN F SPITZER | 4650 LARSON WAY | SACRAMENTO | CA | 95822-2054 | |
| 7703361 | KATHLEEN F SULLIVAN & | Address on file | | | | |
| 7703362 | KATHLEEN FAILING | Address on file | | | | |
| 7171779 | Kathleen Faith of Kathleen Faith Trust | Address on file | | | | |
| 7778386 | KATHLEEN FAY EXEC | ESTATE OF ANN C FAY, 22626 LENOX DR | FAIRVIEW PARK | OH | 44126-3604 | |
| 7192488 | KATHLEEN FLORES | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192488 | KATHLEEN FLORES | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7703363 | KATHLEEN FRACOLLI CUST | Address on file | | | | |
| 7703364 | KATHLEEN FRANKLIN CURLEY CUST | Address on file | | | | |
| 7198541 | Kathleen Frishberg | Address on file | | | | |
| 7198541 | Kathleen Frishberg | Address on file | | | | |
| 7703365 | KATHLEEN FUCHS | Address on file | | | | |
| 7703366 | KATHLEEN G CHEW | Address on file | | | | |
| 7703367 | KATHLEEN G CRUSE & CHARLES L CRUSE TR | Address on file | | | | |
| 7703368 | KATHLEEN G NARRUHN | Address on file | | | | |
| 7703369 | KATHLEEN G WINTER | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7703370 | KATHLEEN GAIL RAMIREZ | Address on file | | | | |
| 7703371 | KATHLEEN GALLAGHER | Address on file | | | | |
| 7199603 | KATHLEEN GIUSTI | Address on file | | | | |
| 7199603 | KATHLEEN GIUSTI | Address on file | | | | |
| 5904693 | Kathleen Glattfelder | Address on file | | | | |
| 7703372 | KATHLEEN GO | Address on file | | | | |
| 7767158 | KATHLEEN GRAGSON | 366 RUSSELL RD | BRAWLEY | CA | 92227-3025 | |
| 7703373 | KATHLEEN GRIFFIN | Address on file | | | | |
| 7703374 | KATHLEEN GRIFFIN HALVORSON CUST | Address on file | | | | |
| 7165350 | KATHLEEN GROPPE, AS SUCCESSOR TRUSTEE OR TO THE SUCCESSOR TRUSTEE OF THE MONTE N. KIRVEN REVOCABLE TRUST | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7165350 | KATHLEEN GROPPE, AS SUCCESSOR TRUSTEE OR TO THE SUCCESSOR TRUSTEE OF THE MONTE N. KIRVEN REVOCABLE TRUST | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7162665 | Kathleen Groppe, Individually and as Successor in Interest to Decedent, Monte Kirven | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7162665 | Kathleen Groppe, Individually and as Successor in Interest to Decedent, Monte Kirven | Brendan M Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery PC, 100 Stony Point Road #200, Santa Rosa | CA | | 95401 | |
| 7163481 | KATHLEEN GROSS | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7163481 | KATHLEEN GROSS | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7703375 | KATHLEEN GUIO CRUSE TR | Address on file | | | | |
| 7778542 | KATHLEEN H DUNFIELD TOD | EDWARD JOHN DUNFIELD, SUBJECT TO STA TOD RUELS, 641 17 ST SE | SALMON ARM | BC | V1E 1W2 | |
| 7703376 | KATHLEEN H KING | Address on file | | | | |
| 7785704 | KATHLEEN H STEVENSON | 6400 E HIGHLAND RD | HOWELL | MI | 48843-8197 | |
| 7777402 | KATHLEEN H TEELE TTEE | TEELE FAMILY TRUST DTD 12/20/07, 1917 YACHT PURITAN | NEWPORT BEACH | CA | 92660-6716 | |
| 7767446 | KATHLEEN HADLEY | 73 CONTINENTAL RD | WEST MILFORD | NJ | 07480-1818 | |
| 7703377 | KATHLEEN HALEY | Address on file | | | | |
| 7764977 | KATHLEEN HAMMOND DALBERTI | 5662 CALLE REAL # 249 | GOLETA | CA | 93117-2317 | |
| 7150778 | Kathleen Harrington, individually and as trustee of the Paul Edwin Harrington and Kathleen Silva Harrington Revocable Trust dated March 4, 2016 | Address on file | | | | |
| 7767728 | KATHLEEN HARVEY | 17 DALE DR | OAKDALE | NY | 11769-1805 | |
| 6084534 | Kathleen Henrichs | 1237 McDonald Dr | Pinole | CA | 94564 | |
| 5903781 | Kathleen Heskett | Address on file | | | | |
| 5941981 | Kathleen Heskett | Address on file | | | | |
| 5907520 | Kathleen Heskett | Address on file | | | | |
| 7703378 | KATHLEEN HICKINBOTHAM | Address on file | | | | |
| 7198629 | Kathleen Higgins (self) | Address on file | | | | |
| 7198629 | Kathleen Higgins (self) | Address on file | | | | |
| 4974688 | Kathleen Hollowell, General Counsel | Boyette Petroleum, 601 McHenry Ave | Modesto | CA | 95350 | |
| 5910499 | Kathleen Hosmer | Address on file | | | | |
| 5907710 | Kathleen Hosmer | Address on file | | | | |
| 5911572 | Kathleen Hosmer | Address on file | | | | |
| 5903984 | Kathleen Hosmer | Address on file | | | | |
| 7197251 | Kathleen Huber | Address on file | | | | |
| 7197251 | Kathleen Huber | Address on file | | | | |
| 7197251 | Kathleen Huber | Address on file | | | | |
| 7197251 | Kathleen Huber | Address on file | | | | |
| 7197251 | Kathleen Huber | Address on file | | | | |
| 7197251 | Kathleen Huber | Address on file | | | | |
| 7142084 | Kathleen Humes Williams | Address on file | | | | |
| 7142084 | Kathleen Humes Williams | Address on file | | | | |
| 7142084 | Kathleen Humes Williams | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7142084 | Kathleen Humes Williams | Address on file | | | | |
| 7784620 | KATHLEEN HURST MANUEL | 2526 KREUGER LANE | TAMPA | FL | 33618-3202 | |
| 7703379 | KATHLEEN HURST MANUEL | Address on file | | | | |
| 5925798 | Kathleen Huth | Address on file | | | | |
| 5925796 | Kathleen Huth | Address on file | | | | |
| 5925797 | Kathleen Huth | Address on file | | | | |
| 5925795 | Kathleen Huth | Address on file | | | | |
| 7703381 | KATHLEEN INGRAM GRIM | Address on file | | | | |
| 7703382 | KATHLEEN IPPOLITO | Address on file | | | | |
| 7703383 | KATHLEEN J ADAMS | Address on file | | | | |
| 7762312 | KATHLEEN J ANDREWS | 133 MISSION ST STE 280 | SANTA CRUZ | CA | 95060-3755 | |
| 7778280 | KATHLEEN J BRANAMAN | TTEE, B AND K BRANAMAN FAMILY TR, PO BOX 873 | WESTWOOD | CA | 96137-0873 | |
| 7763525 | KATHLEEN J BRINK TR UA SEP 10 91 | THE BRINK LIVING TRUST, 1554 LARKSPUR DR | SAN JOSE | CA | 95125-4855 | |
| 7703384 | KATHLEEN J JOHNSON | Address on file | | | | |
| 7770580 | KATHLEEN J MACKILLOP | 19 MIDWAY AVE | MILL VALLEY | CA | 94941-3438 | |
| 7206169 | KATHLEEN J NIXON | Address on file | | | | |
| 7198365 | KATHLEEN J NIXON | Address on file | | | | |
| 7198365 | KATHLEEN J NIXON | Address on file | | | | |
| 7703385 | KATHLEEN J OSTHOFF | Address on file | | | | |
| 7144950 | Kathleen Jacqueline Moldovan | Address on file | | | | |
| 7144950 | Kathleen Jacqueline Moldovan | Address on file | | | | |
| 7144950 | Kathleen Jacqueline Moldovan | Address on file | | | | |
| 7144950 | Kathleen Jacqueline Moldovan | Address on file | | | | |
| 7779020 | KATHLEEN JAMESON TTEE | THE EARL G WATSON LIV TR, UA DTD 03 31 2004, 2235 WIDE HORIZON DR | RENO | NV | 89509-5078 | |
| 7197397 | Kathleen Jane Shepherd | Address on file | | | | |
| 7462583 | Kathleen Jane Shepherd | Address on file | | | | |
| 7462583 | Kathleen Jane Shepherd | Address on file | | | | |
| 7462583 | Kathleen Jane Shepherd | Address on file | | | | |
| 7462583 | Kathleen Jane Shepherd | Address on file | | | | |
| 7143935 | Kathleen Jean Eisenhart | Address on file | | | | |
| 7143935 | Kathleen Jean Eisenhart | Address on file | | | | |
| 7143935 | Kathleen Jean Eisenhart | Address on file | | | | |
| 7143935 | Kathleen Jean Eisenhart | Address on file | | | | |
| 7703386 | KATHLEEN JERMSTAD & | Address on file | | | | |
| 7153711 | Kathleen Joanne Quinn | Address on file | | | | |
| 7153711 | Kathleen Joanne Quinn | Address on file | | | | |
| 7153711 | Kathleen Joanne Quinn | Address on file | | | | |
| 7195674 | Kathleen Joanne Quinn | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195674 | Kathleen Joanne Quinn | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7769791 | KATHLEEN JOHHNA LARKIN | 1177 S GRANT ST | DENVER | CO | 80210-1518 | |
| 7703387 | KATHLEEN JOHNSON | Address on file | | | | |
| 7164613 | KATHLEEN JORDAN | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164613 | KATHLEEN JORDAN | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7196239 | KATHLEEN JOY PITOU | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196239 | KATHLEEN JOY PITOU | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7703388 | KATHLEEN JOYCE BARNES | Address on file | | | | |
| 7703389 | KATHLEEN JUE | Address on file | | | | |
| 7768356 | KATHLEEN K KJOSE CUST | ERICK HUME, CA UNIF TRANSFERS MIN ACT, PO BOX 419 | ROUGH READY | CA | 95975-0419 | |
| 7703390 | KATHLEEN K RAY | Address on file | | | | |
| 7774030 | KATHLEEN K RUIZ CUST | STEVEN P RUIZ, CA UNIF TRANSFERS MIN ACT, 815 DEL RIO DR | LOS BANOS | CA | 93635-2804 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7774029 | KATHLEEN K RUIZ CUST | STEVEN P RUIZ, UNDER THE CA UNIF TRANSFERS TO MINORS ACT, 815 DEL RIO DR | LOS BANOS | CA | 93635-2804 | |
| 7703391 | KATHLEEN K RUIZ CUST | Address on file | | | | |
| 7175404 | Kathleen K. Bolin | Address on file | | | | |
| 7175404 | Kathleen K. Bolin | Address on file | | | | |
| 7175404 | Kathleen K. Bolin | Address on file | | | | |
| 7175404 | Kathleen K. Bolin | Address on file | | | | |
| 7175404 | Kathleen K. Bolin | Address on file | | | | |
| 7175404 | Kathleen K. Bolin | Address on file | | | | |
| 7145268 | Kathleen Keenan | Address on file | | | | |
| 7145268 | Kathleen Keenan | Address on file | | | | |
| 7145268 | Kathleen Keenan | Address on file | | | | |
| 7145268 | Kathleen Keenan | Address on file | | | | |
| 7703392 | KATHLEEN KELLY CURTIN & | Address on file | | | | |
| 7176358 | Kathleen Kelly Duncan | Address on file | | | | |
| 7181078 | Kathleen Kelly Duncan | Address on file | | | | |
| 7176358 | Kathleen Kelly Duncan | Address on file | | | | |
| 7703393 | KATHLEEN KENNEDY | Address on file | | | | |
| 7703394 | KATHLEEN KETTNICH | Address on file | | | | |
| 7703395 | KATHLEEN KINKELA | Address on file | | | | |
| 7703396 | KATHLEEN KIRBY | Address on file | | | | |
| 5925801 | Kathleen Kirkpatrick | Address on file | | | | |
| 5925800 | Kathleen Kirkpatrick | Address on file | | | | |
| 5925802 | Kathleen Kirkpatrick | Address on file | | | | |
| 5925799 | Kathleen Kirkpatrick | Address on file | | | | |
| 7781679 | KATHLEEN KLOBAS | 1156 W SEXTON RD | SEBASTOPOL | CA | 95472-9464 | |
| 7703397 | KATHLEEN KLOBAS TR UA JUN 05 | Address on file | | | | |
| 6013945 | KATHLEEN KNOPOFF | Address on file | | | | |
| 7769519 | KATHLEEN KOZLOWSKI | 511 NW BARSTOW ST | WAUKESHA | WI | 53188-3645 | |
| 5865579 | KATHLEEN KRAUSE, LESTER KRAUSE AND | Address on file | | | | |
| 5871686 | Kathleen Kuhner | Address on file | | | | |
| 7786629 | KATHLEEN L ABBOTT | 98338 W COUGAR DR | BROOKINGS | OR | 97415-9223 | |
| 7703398 | KATHLEEN L ABBOTT | Address on file | | | | |
| 7703401 | KATHLEEN L ABBOTT EX UW | Address on file | | | | |
| 7779032 | KATHLEEN L ARCHER ADKINS | 5420 JULMAR DR | CINCINNATI | OH | 45238-1938 | |
| 7703402 | KATHLEEN L CAMPBELL | Address on file | | | | |
| 7703403 | KATHLEEN L CHAVEZ | Address on file | | | | |
| 7764482 | KATHLEEN L CLEARY | 1642 FORDHAM WAY | MOUNTAIN VIEW | CA | 94040-3648 | |
| 7703404 | KATHLEEN L CRANE | Address on file | | | | |
| 7779858 | KATHLEEN L FAILING TTEE | F & G NIEMCZIEK 1991 REVOCABLE LIVING, TRUST U/A DTD 05/30/91, 3119 RIVIERA WAY | SAN RAMON | CA | 94583-3229 | |
| 7766925 | KATHLEEN L GILLIGAN | 112 SHADY LN | ANTIOCH | CA | 94509-1845 | |
| 7703405 | KATHLEEN L INTOSCHI TR UA AUG 15 | Address on file | | | | |
| 7703406 | KATHLEEN L JOHNSON | Address on file | | | | |
| 7769143 | KATHLEEN L KELLEY TR | UA APR 30 62 JEFFERY C, KELLEY TRUST, 2315 W HAZELHURST DR | ANTHEM | AZ | 85086-1137 | |
| 7769142 | KATHLEEN L KELLEY TR FOR | TERESA ROSE KELLEY U/A, 22766, 2315 W HAZELHURST DR | ANTHEM | AZ | 85086-1137 | |
| 7703407 | KATHLEEN L LAZARSKI | Address on file | | | | |
| 7703408 | KATHLEEN L MCDONALD | Address on file | | | | |
| 7703409 | KATHLEEN L MULCH | Address on file | | | | |
| 7703410 | KATHLEEN L MURRAY & CURTIS G MURRAY TR | Address on file | | | | |
| 7703411 | KATHLEEN L QUICK CUST | Address on file | | | | |
| 7703412 | KATHLEEN L RARANG & | Address on file | | | | |
| 7703413 | KATHLEEN L RILEY STILLE | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7782217 | KATHLEEN L ROBERTS | 3616 CONNECTICUT AVE NW APT 408 | WASHINGTON | DC | 20008-2444 | |
| 7787043 | KATHLEEN L SARTOR EXECUTOR | ESTATE OF ROBERT L SARTOR, 1353 EL CAJON LANE | LOS BANOS | CA | 93635 | |
| 7786601 | KATHLEEN L SARTOR EXECUTOR | ESTATE OF ROBERT L SARTOR, 1353 EL CAJON LN | LOS BANOS | CA | 93635-3022 | |
| 7703414 | KATHLEEN L SKINNER | Address on file | | | | |
| 7703416 | KATHLEEN L VENNEMEYER | Address on file | | | | |
| 7703417 | KATHLEEN L VENNEMEYER & JOHN A | Address on file | | | | |
| 7703417 | KATHLEEN L WONG | Address on file | | | | |
| 7188500 | Kathleen Lachle | Address on file | | | | |
| 7188500 | Kathleen Lachle | Address on file | | | | |
| 5925807 | Kathleen Lachle | Address on file | | | | |
| 5925804 | Kathleen Lachle | Address on file | | | | |
| 5925805 | Kathleen Lachle | Address on file | | | | |
| 5925803 | Kathleen Lachle | Address on file | | | | |
| 5925806 | Kathleen Lachle | Address on file | | | | |
| 7703418 | KATHLEEN LEE | Address on file | | | | |
| 7703419 | KATHLEEN LEIGH TAVERNIER | Address on file | | | | |
| 7781240 | KATHLEEN LITTERER TR | UA 07 12 99, PARRISH LIVING TRUST, 3804 E BARTON CREEK DR | EAGLE MOUNTAIN | UT | 84005-5300 | |
| 7767473 | KATHLEEN LOKKEN HALES | 1332 WARDMAN DR | BREA | CA | 92821-2031 | |
| 7177341 | Kathleen Lopez | Address on file | | | | |
| 7177341 | Kathleen Lopez | Address on file | | | | |
| 7198800 | Kathleen Louise Bradley | Address on file | | | | |
| 7198800 | Kathleen Louise Bradley | Address on file | | | | |
| 7198800 | Kathleen Louise Bradley | Address on file | | | | |
| 7198800 | Kathleen Louise Bradley | Address on file | | | | |
| 7783064 | KATHLEEN LOUISE GUIO | 131 ENCLINE COURT | SAN FRANCISCO | CA | 94127-1837 | |
| 7703420 | KATHLEEN LOUISE MILLER | Address on file | | | | |
| 7141891 | Kathleen Louise Ward | Address on file | | | | |
| 7141891 | Kathleen Louise Ward | Address on file | | | | |
| 7141891 | Kathleen Louise Ward | Address on file | | | | |
| 7141891 | Kathleen Louise Ward | Address on file | | | | |
| 7703421 | KATHLEEN LOWE | Address on file | | | | |
| 7770399 | KATHLEEN LOWENTHAL & | EDNA M ROBAK JT TEN, 1844 NEWCASTLE CT | WALNUT CREEK | CA | 94595-2300 | |
| 7703422 | KATHLEEN LYNCH | Address on file | | | | |
| 7703423 | KATHLEEN M ARISS | Address on file | | | | |
| 7193154 | KATHLEEN M BADIALI | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193154 | KATHLEEN M BADIALI | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7703424 | KATHLEEN M BEAUCHAMP | Address on file | | | | |
| 7703425 | KATHLEEN M BEISSE & | Address on file | | | | |
| 7703426 | KATHLEEN M BLACKMER | Address on file | | | | |
| 7781276 | KATHLEEN M BLEIZEFFER TR | UA 04 28 15, ROBIN M LEYSEN LIVING TRUST, 3823 SOLAR CT | LAKE HAVASU CITY | AZ | 86406-4401 | |
| 7703427 | KATHLEEN M BOCCHI | Address on file | | | | |
| 7196661 | Kathleen M Brunson | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196661 | Kathleen M Brunson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196661 | Kathleen M Brunson | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196661 | Kathleen M Brunson | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196661 | Kathleen M Brunson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196661 | Kathleen M Brunson | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7703428 | KATHLEEN M COMYNS | Address on file | | | | |
| 7703429 | KATHLEEN M CORES | Address on file | | | | |
| 7703430 | KATHLEEN M CORTESE | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7703431 | KATHLEEN M DAIGNAULT TOD | Address on file | | | | |
| 7703432 | KATHLEEN M DANIELS | Address on file | | | | |
| 7703433 | KATHLEEN M DANIELS CUST | Address on file | | | | |
| 7765275 | KATHLEEN M DENSON-CAREY | 281 ROBAND LN | ROSEBURG | OR | 97471-9573 | |
| 7703434 | KATHLEEN M DOLAN | Address on file | | | | |
| 7703437 | KATHLEEN M DUKES & | Address on file | | | | |
| 7703438 | KATHLEEN M FORBES | Address on file | | | | |
| 7703439 | KATHLEEN M FRIEND CUST | Address on file | | | | |
| 7703440 | KATHLEEN M GILBERD | Address on file | | | | |
| 7786068 | KATHLEEN M HARMS | 4926 FERNGLEN DR | SANTA ROSA | CA | 95405-7970 | |
| 7777472 | KATHLEEN M HARRAH | 110 DODGE ST | BEVERLY | MA | 01915-1826 | |
| 7703441 | KATHLEEN M HAUGHIAN | Address on file | | | | |
| 7778496 | KATHLEEN M JAEP EXEC | ESTATE OF SOPHIE F PIATEK, 13 7TH AVE | HADDON HEIGHTS | NJ | 08035-1233 | |
| 7779741 | KATHLEEN M JUKICH PERSONAL REP | ESTATE OF JAMES E FOLEY, 1900 KENWOOD AVE | CHARLOTTE | NC | 28205-3646 | |
| 7703442 | KATHLEEN M LAPOLLA | Address on file | | | | |
| 7703443 | KATHLEEN M LEESON | Address on file | | | | |
| 7703444 | KATHLEEN M LEVEY & LESLIE | Address on file | | | | |
| 7703445 | KATHLEEN M LOGAN | Address on file | | | | |
| 7703446 | KATHLEEN M LYNCH & | Address on file | | | | |
| 7780321 | KATHLEEN M MILLER | 1348 GILMORE ST | MOUNTAIN VIEW | CA | 94040-2913 | |
| 7703447 | KATHLEEN M MORETTI | Address on file | | | | |
| 9934320 | KATHLEEN M MORRISSEY.;. | 9849 N JACK TONE RD | STOCKTON | CA | 95212 | |
| 7784116 | KATHLEEN M MURRAY | 12168 MOUNT VERNON AVE UNIT 45 | GRAND TERRACE | CA | 92313-5542 | |
| 7784674 | KATHLEEN M MURRAY | 12168 MT VERNON AVE 45 | GRAND TERRACE | CA | 92313-5542 | |
| 7703448 | KATHLEEN M O DONNELL CUST | Address on file | | | | |
| 7703450 | KATHLEEN M O DONNELL CUST | Address on file | | | | |
| 7703453 | KATHLEEN M OROURKE | Address on file | | | | |
| 7703454 | KATHLEEN M OSULLIVAN | Address on file | | | | |
| 7703455 | KATHLEEN M PATTERSON | Address on file | | | | |
| 7703456 | KATHLEEN M PULTS | Address on file | | | | |
| 7703457 | KATHLEEN M RAMELB | Address on file | | | | |
| 7703458 | KATHLEEN M RANDOLPH | Address on file | | | | |
| 7766627 | KATHLEEN M ROSSO GAGE | 3217 ENSENADA DR | SAN RAMON | CA | 94583-3007 | |
| 7143715 | Kathleen M Rothacker | Address on file | | | | |
| 7143715 | Kathleen M Rothacker | Address on file | | | | |
| 7143715 | Kathleen M Rothacker | Address on file | | | | |
| 7143715 | Kathleen M Rothacker | Address on file | | | | |
| 7703459 | KATHLEEN M RUBIN | Address on file | | | | |
| 9934321 | KATHLEEN M RUEGER.;. | 658 PALOMA AVE | OAKLAND | CA | 94610 | |
| 7774086 | KATHLEEN M RYAN TR KATHLEEN M | RYAN 1997, REVOCABLE TRUST UA AUG 19 97 C/O JAMES RYAN, 518 ESCONDIDO CIR | LIVERMORE | CA | 94550-5204 | |
| 7703460 | KATHLEEN M SACHMAN | Address on file | | | | |
| 7703461 | KATHLEEN M SHEA | Address on file | | | | |
| 7775015 | KATHLEEN M SMYTH CUST | TREVOR M SMYTH, CA UNIF TRANSFERS MIN ACT, 86 CORNELL AVE | LARKSPUR | CA | 94939-1103 | |
| 7775269 | KATHLEEN M STERMER | 9276 E ASTER DR | SCOTTSDALE | AZ | 85260-4571 | |
| 7144545 | Kathleen M Street | Address on file | | | | |
| 7144545 | Kathleen M Street | Address on file | | | | |
| 7144545 | Kathleen M Street | Address on file | | | | |
| 7144545 | Kathleen M Street | Address on file | | | | |
| 7775460 | KATHLEEN M SULLIVAN | 1243 LINDEN AVE | DEERFIELD | IL | 60015-2133 | |
| 9934322 | KATHLEEN M TAYLOR.;. | 1985 UNION RIDGE RD. | PLACERVILLE | CA | 95667 | |
| 7703462 | KATHLEEN M THOMAS | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7703463 | KATHLEEN M WARDLAW | Address on file | | | | |
| 7703464 | KATHLEEN M WOLFF | Address on file | | | | |
| 7193097 | Kathleen M. Sill Trustee | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193097 | Kathleen M. Sill Trustee | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193097 | Kathleen M. Sill Trustee | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193097 | Kathleen M. Sill Trustee | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7145213 | Kathleen Macias | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7145213 | Kathleen Macias | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7145213 | Kathleen Macias | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7145213 | Kathleen Macias | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7703465 | KATHLEEN MACKAY | Address on file | | | | |
| 7703466 | KATHLEEN MANGINI | Address on file | | | | |
| 7141170 | Kathleen Margaret Daly | Address on file | | | | |
| 7141170 | Kathleen Margaret Daly | Address on file | | | | |
| 7141170 | Kathleen Margaret Daly | Address on file | | | | |
| 7141170 | Kathleen Margaret Daly | Address on file | | | | |
| 7153515 | Kathleen Marie Burgess | Address on file | | | | |
| 7153515 | Kathleen Marie Burgess | Address on file | | | | |
| 7153515 | Kathleen Marie Burgess | Address on file | | | | |
| 7153515 | Kathleen Marie Burgess | Address on file | | | | |
| 7153515 | Kathleen Marie Burgess | Address on file | | | | |
| 7153515 | Kathleen Marie Burgess | Address on file | | | | |
| 7703467 | KATHLEEN MARIE CONRY | Address on file | | | | |
| 9934323 | KATHLEEN MARIE DAHAN.;. | 15169 WILD DUCK WAY | ROANOKE | TX | 76262 | |
| 7781044 | KATHLEEN MARIE GARDNER | 521 PINEHURST DR | SUFFOLK | VA | 23434-6410 | |
| 7703468 | KATHLEEN MARIE HEGERHORST | Address on file | | | | |
| 7703469 | KATHLEEN MARIE KEARNS | Address on file | | | | |
| 7196663 | Kathleen Marie Keen | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196663 | Kathleen Marie Keen | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7196663 | Kathleen Marie Keen | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196663 | Kathleen Marie Keen | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196663 | Kathleen Marie Keen | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7196663 | Kathleen Marie Keen | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7703470 | KATHLEEN MARY CASSIDY | Address on file | | | | |
| 7153176 | Kathleen Mary Jones | Address on file | | | | |
| 7153176 | Kathleen Mary Jones | Address on file | | | | |
| 7153176 | Kathleen Mary Jones | Address on file | | | | |
| 7153176 | Kathleen Mary Jones | Address on file | | | | |
| 7153176 | Kathleen Mary Jones | Address on file | | | | |
| 7153176 | Kathleen Mary Jones | Address on file | | | | |
| 7141138 | Kathleen Mary Kade | Address on file | | | | |
| 7141138 | Kathleen Mary Kade | Address on file | | | | |
| 7141138 | Kathleen Mary Kade | Address on file | | | | |
| 7141138 | Kathleen Mary Kade | Address on file | | | | |
| 7141532 | Kathleen Mary Kumpula | Address on file | | | | |
| 7141532 | Kathleen Mary Kumpula | Address on file | | | | |
| 7141532 | Kathleen Mary Kumpula | Address on file | | | | |
| 7141532 | Kathleen Mary Kumpula | Address on file | | | | |
| 7142246 | Kathleen Mary Sill | Address on file | | | | |
| 7142246 | Kathleen Mary Sill | Address on file | | | | |
| 7142246 | Kathleen Mary Sill | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7142246 | Kathleen Mary Sill | Address on file | | | | |
| 5904759 | Kathleen Maschal | Address on file | | | | |
| 7703472 | KATHLEEN MASON LEAKE & | Address on file | | | | |
| 7703475 | KATHLEEN MAY BALLARD | Address on file | | | | |
| 7703473 | KATHLEEN MAY BALLARD | Address on file | | | | |
| 7771181 | KATHLEEN MC INERNEY | PO BOX 6221 | FOLSOM | CA | 95763-6221 | |
| 7703476 | KATHLEEN MCCORMICK | Address on file | | | | |
| 7192522 | KATHLEEN MCCOY | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192522 | KATHLEEN MCCOY | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7197763 | KATHLEEN MCGRATH | Address on file | | | | |
| 7197763 | KATHLEEN MCGRATH | Address on file | | | | |
| 7467336 | Kathleen McGrath, doing business as Kathy Mae Designs | Address on file | | | | |
| 7703477 | KATHLEEN MEHAFFEY TR | Address on file | | | | |
| 7703478 | KATHLEEN MICHELE LIM | Address on file | | | | |
| 7200403 | KATHLEEN MICHELLE MCCARTHY | Address on file | | | | |
| 7200403 | KATHLEEN MICHELLE MCCARTHY | Address on file | | | | |
| 7934324 | KATHLEEN MONAGHAN;,. | 1135 KILARNEY LANE | WALNUT CREEK | CA | 94598 | |
| 5905094 | Kathleen Monahan Casalino | Address on file | | | | |
| 5908637 | Kathleen Monahan Casalino | Address on file | | | | |
| 5907824 | Kathleen Montgomery | Address on file | | | | |
| 5910606 | Kathleen Montgomery | Address on file | | | | |
| 5912867 | Kathleen Montgomery | Address on file | | | | |
| 5942325 | Kathleen Montgomery | Address on file | | | | |
| 5904108 | Kathleen Montgomery | Address on file | | | | |
| 5911675 | Kathleen Montgomery | Address on file | | | | |
| 5912317 | Kathleen Montgomery | Address on file | | | | |
| 7703479 | KATHLEEN MOORE | Address on file | | | | |
| 7703480 | KATHLEEN MOOSE | Address on file | | | | |
| 7703481 | KATHLEEN MORGADO VEST | Address on file | | | | |
| 7703482 | KATHLEEN MORSE FORRESTER-PIRONE & | Address on file | | | | |
| 7703483 | KATHLEEN MORSE FORRESTER-PIRONE & | Address on file | | | | |
| 7703484 | KATHLEEN MORSE FORRESTER-PIRONE & | Address on file | | | | |
| 7184680 | Kathleen Murphy | Address on file | | | | |
| 7184680 | Kathleen Murphy | Address on file | | | | |
| 7703485 | KATHLEEN MURPHY WEAVER | Address on file | | | | |
| 7703486 | KATHLEEN MURRAY | Address on file | | | | |
| 7703487 | KATHLEEN MUSSELMAN | Address on file | | | | |
| 7703488 | KATHLEEN MUSSEY SHANK | Address on file | | | | |
| 7763452 | KATHLEEN N BRAY & | WILLIAM T BRAY JT TEN, 4611 BLACK BART TRL | REDWOOD VALLEY | CA | 95470-6240 | |
| 7934325 | KATHLEEN N BRAY;,. | 4611 BLACK BART TRL | REDWOOD VALLEY | CA | 95470 | |
| 7703489 | KATHLEEN N CABRAL | Address on file | | | | |
| 7703490 | KATHLEEN N CONRAD | Address on file | | | | |
| 7703491 | KATHLEEN N SWEENEY | Address on file | | | | |
| 7153432 | Kathleen Nelson | Address on file | | | | |
| 7153432 | Kathleen Nelson | Address on file | | | | |
| 7153432 | Kathleen Nelson | Address on file | | | | |
| 7153432 | Kathleen Nelson | Address on file | | | | |
| 7153432 | Kathleen Nelson | Address on file | | | | |
| 7153432 | Kathleen Nelson | Address on file | | | | |
| 7198517 | Kathleen Noreen (self) | Address on file | | | | |
| 7198517 | Kathleen Noreen (self) | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 4627 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7154310 | Kathleen O Bertrand | Address on file | | | | |
| 7154310 | Kathleen O Bertrand | Address on file | | | | |
| 7154310 | Kathleen O Bertrand | Address on file | | | | |
| 7154310 | Kathleen O Bertrand | Address on file | | | | |
| 7154310 | Kathleen O Bertrand | Address on file | | | | |
| 7154310 | Kathleen O Bertrand | Address on file | | | | |
| 7771700 | KATHLEEN O MORAN AND MAURA D | JOYCE TR UA AUG 29 03 THE MORAN, TRUST, 1212 DRAKE AVE | BURLINGAME | CA | 94010-4803 | |
| 7703492 | KATHLEEN OBRIEN | Address on file | | | | |
| 7703493 | KATHLEEN OBRIEN SUNDERLAND | Address on file | | | | |
| 7192836 | KATHLEEN O'DONNELL | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192836 | KATHLEEN O'DONNELL | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7703494 | KATHLEEN OLEARY | Address on file | | | | |
| 7770697 | KATHLEEN P MANNING | 2008 OSBORN DR | SILVER SPRING | MD | 20910-1319 | |
| 7703495 | KATHLEEN P NUFFER | Address on file | | | | |
| 7703496 | KATHLEEN P QUICK | Address on file | | | | |
| 7703497 | KATHLEEN P RANKIN | Address on file | | | | |
| 7703498 | KATHLEEN P STATLER & | Address on file | | | | |
| 7165912 | Kathleen Palmer | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165912 | Kathleen Palmer | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7703499 | KATHLEEN PARADIS PENROD | Address on file | | | | |
| 7766592 | KATHLEEN PHILLIPPS FULTON | 7315 PINEY BRANCH RD | TAKOMA PARK | MD | 20912-4208 | |
| 7326147 | Kathleen Purvis | Address on file | | | | |
| 7326147 | Kathleen Purvis | Address on file | | | | |
| 7703500 | KATHLEEN R BILLECI | Address on file | | | | |
| 7703501 | KATHLEEN R BRAVO | Address on file | | | | |
| 7703502 | KATHLEEN R BRAVO & | Address on file | | | | |
| 7703503 | KATHLEEN R GROVER TR | Address on file | | | | |
| 7703504 | KATHLEEN R POLLEY PERSONAL | Address on file | | | | |
| 7774918 | KATHLEEN R SMELTZER | 5104 DODSON LN | SACRAMENTO | CA | 95835-2056 | |
| 7898474 | Kathleen R. McElray - IRA | Address on file | | | | |
| 7152953 | Kathleen R. McGuire | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7152953 | Kathleen R. McGuire | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7152953 | Kathleen R. McGuire | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7152953 | Kathleen R. McGuire | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7152953 | Kathleen R. McGuire | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7152953 | Kathleen R. McGuire | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7168867 | Kathleen Rae Reinholds | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168867 | Kathleen Rae Reinholds | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168867 | Kathleen Rae Reinholds | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168867 | Kathleen Rae Reinholds | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7773329 | KATHLEEN RAMAZZOTTI | 5836 OWL HILL AVE | SANTA ROSA | CA | 95409-4336 | |
| 7142882 | Kathleen Ray | Address on file | | | | |
| 7142882 | Kathleen Ray | Address on file | | | | |
| 7142882 | Kathleen Ray | Address on file | | | | |
| 7142882 | Kathleen Ray | Address on file | | | | |
| 7703505 | KATHLEEN REWERTS | Address on file | | | | |
| 7703506 | KATHLEEN RICHARDSON | Address on file | | | | |
| 7703507 | KATHLEEN RILEY STILLE CUST | Address on file | | | | |
| 7703511 | KATHLEEN RILEY STILLE CUST | Address on file | | | | |
| 7703508 | KATHLEEN RILEY STILLE CUST | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 4628 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7703509 | KATHLEEN RILEY STILLE CUST | Address on file | | | | |
| 7703510 | KATHLEEN RILEY STILLE CUST | Address on file | | | | |
| 7703513 | KATHLEEN RODRIGUES | Address on file | | | | |
| 7703514 | KATHLEEN RODRIQUEZ | Address on file | | | | |
| 7703515 | KATHLEEN ROOKS YOUNG | Address on file | | | | |
| 7140501 | Kathleen Rose Cuschieri | Address on file | | | | |
| 7140501 | Kathleen Rose Cuschieri | Address on file | | | | |
| 7140501 | Kathleen Rose Cuschieri | Address on file | | | | |
| 7140501 | Kathleen Rose Cuschieri | Address on file | | | | |
| 7195178 | Kathleen Rose Gardens | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195178 | Kathleen Rose Gardens | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195178 | Kathleen Rose Gardens | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195178 | Kathleen Rose Gardens | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195178 | Kathleen Rose Gardens | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195178 | Kathleen Rose Gardens | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195582 | Kathleen Russell-Pease | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195582 | Kathleen Russell-Pease | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195582 | Kathleen Russell-Pease | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7703516 | KATHLEEN RUTOWSKI | Address on file | | | | |
| 7703517 | KATHLEEN RZEPLINSKI TR | Address on file | | | | |
| 7703518 | KATHLEEN S CAPPY | Address on file | | | | |
| 7193728 | KATHLEEN S ENNIS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193728 | KATHLEEN S ENNIS | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7783937 | KATHLEEN S FORSMAN | T O D ROBERT H FORSMAN JR, SUBJECT TO STA TOD RULES, 4010 OAK HAMMOCK LN | FORT PIERCE | FL | 34981 | |
| 7703519 | KATHLEEN S FORSMAN | Address on file | | | | |
| 7767068 | KATHLEEN S GONOS CUST | HANNAH M GONOS, UNDER THE CA UNIF TRAN MIN ACT, 2677 E WATERFORD AVE | FRESNO | CA | 93720-4629 | |
| 7845793 | KATHLEEN S HARRINGTON | 1552 BRUSH CREEK RD | SANTAROSA | CA | 95404-2035 | |
| 7703520 | KATHLEEN S HARRINGTON | Address on file | | | | |
| 7703521 | KATHLEEN S MCHUGH | Address on file | | | | |
| 7703522 | KATHLEEN S MOORE CUST | Address on file | | | | |
| 7154247 | Kathleen S Newell | Address on file | | | | |
| 7154247 | Kathleen S Newell | Address on file | | | | |
| 7154247 | Kathleen S Newell | Address on file | | | | |
| 7154247 | Kathleen S Newell | Address on file | | | | |
| 7154247 | Kathleen S Newell | Address on file | | | | |
| 7154247 | Kathleen S Newell | Address on file | | | | |
| 7703523 | KATHLEEN S TIERNEY | Address on file | | | | |
| 7703524 | KATHLEEN SCHOFIELD | Address on file | | | | |
| 7787079 | KATHLEEN SCHONAU TTEE | BURTON FAMILY TRUST, U/A DTD 03/06/2006, 1806 NE CRESTVIEW PLACE | NEWPORT | OR | 97365 | |
| 7786587 | KATHLEEN SCHONAU TTEE | BURTON FAMILY TRUST, U/A DTD 03/06/2006, 1806 NE CRESTVIEW PL | NEWPORT | OR | 97365-2009 | |
| 7703525 | KATHLEEN SCHWARTZ CUST | Address on file | | | | |
| 7196240 | KATHLEEN SHANKLIN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196240 | KATHLEEN SHANKLIN | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7703526 | KATHLEEN SHARON BENOIST | Address on file | | | | |
| 7703527 | KATHLEEN SHARON SCHATZ & | Address on file | | | | |
| 7199734 | Kathleen Sheehan | Address on file | | | | |
| 7199734 | Kathleen Sheehan | Address on file | | | | |
| 7934326 | KATHLEEN SINGLETON.;. | 923 8TH AVE | REDWOOD CITY | CA | 94063 | |
| 7703528 | KATHLEEN SKITARELIC HAUSER | Address on file | | | | |
| 7703529 | KATHLEEN SLOAN TR UA AUG 21 91 | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 4629
of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7775014 | KATHLEEN SMYTH | 86 CORNELL AVE | LARKSPUR | CA | 94939-1103 | |
| 7775012 | KATHLEEN SMYTH CUST | CAROLYN ANN SMYTH, CA UNIF TRANSFERS MIN ACT, 86 CORNELL AVE | LARKSPUR | CA | 94939-1103 | |
| 7703530 | KATHLEEN SPINDLER | Address on file | | | | |
| 7176338 | Kathleen Sue Criley | Address on file | | | | |
| 7181058 | Kathleen Sue Criley | Address on file | | | | |
| 7176338 | Kathleen Sue Criley | Address on file | | | | |
| 7774268 | KATHLEEN SUE SAVAGE | 127 EL VERANO | VALLEJO | CA | 94590-3422 | |
| 7778791 | KATHLEEN SUE SAVAGE & MICHAEL ALLAN | KULLMAN TTEES OF THE KATHLEEN SUE SAVAGE & MICHAEL ALLAN KULLMAN, REVOCABLE TRUST DTD 06/30/15, 127 EL VERANO | VALLEJO | CA | 94590-3422 | |
| 7703531 | KATHLEEN SUE SAVAGE TTEE | Address on file | | | | |
| 7142357 | Kathleen Sullivan Amend | Address on file | | | | |
| 7142357 | Kathleen Sullivan Amend | Address on file | | | | |
| 7142357 | Kathleen Sullivan Amend | Address on file | | | | |
| 7142357 | Kathleen Sullivan Amend | Address on file | | | | |
| 7786271 | KATHLEEN SUTLIFF | PO BOX 838 | MULINO | OR | 97042-0838 | |
| 7775504 | KATHLEEN SUTLIFF & | PATRICIA SUTLIFF MCCARTEN JT TEN, 20235 WHALESHEAD RD | BROOKINGS | OR | 97415-9753 | |
| 5925810 | Kathleen Suzanne Groom | Address on file | | | | |
| 5925809 | Kathleen Suzanne Groom | Address on file | | | | |
| 5925811 | Kathleen Suzanne Groom | Address on file | | | | |
| 5925808 | Kathleen Suzanne Groom | Address on file | | | | |
| 7703532 | KATHLEEN SWIGARD | Address on file | | | | |
| 7703533 | KATHLEEN T PIERCE | Address on file | | | | |
| 7703534 | KATHLEEN T SAMARGIA CUST | Address on file | | | | |
| 7786244 | KATHLEEN T SCHULZE | 35253 MAPLEGROVE RD | WILLOUGHBY HILLS | OH | 44094-9690 | |
| 7703535 | KATHLEEN T SPANEL & BRIAN G SPANEL TR | Address on file | | | | |
| 7143984 | Kathleen Theresa Truby | Address on file | | | | |
| 7143984 | Kathleen Theresa Truby | Address on file | | | | |
| 7143984 | Kathleen Theresa Truby | Address on file | | | | |
| 7143984 | Kathleen Theresa Truby | Address on file | | | | |
| 5925816 | Kathleen Tonn-Oliver | Address on file | | | | |
| 5925813 | Kathleen Tonn-Oliver | Address on file | | | | |
| 5925814 | Kathleen Tonn-Oliver | Address on file | | | | |
| 5925815 | Kathleen Tonn-Oliver | Address on file | | | | |
| 5925812 | Kathleen Tonn-Oliver | Address on file | | | | |
| 7143082 | Kathleen Tracey Curtis | Address on file | | | | |
| 7143082 | Kathleen Tracey Curtis | Address on file | | | | |
| 7143082 | Kathleen Tracey Curtis | Address on file | | | | |
| 7143082 | Kathleen Tracey Curtis | Address on file | | | | |
| 7703536 | KATHLEEN UILANI CAMPANA | Address on file | | | | |
| 7770562 | KATHLEEN VAN DAM TR UA | MAY 09 08 THE MACHIEL VAN DAM, AND KATHLEEN  VAN DAM REVOCABLE 2008 TRUST, 13757 TAJAMAR ST | CORPUS CHRISTI | TX | 78418-6056 | |
| 7778603 | KATHLEEN VARGO TTEE | THE JULIE R GREEN REV TR, UA DTD 11 07 2012, 1625 S IRIS WAY | LAKEWOOD | CO | 80232-6347 | |
| 7703537 | KATHLEEN VICTORIA SAYRE | Address on file | | | | |
| 7703538 | KATHLEEN VINCENT | Address on file | | | | |
| 7780095 | KATHLEEN W JAMESON TOD | RICH JAMESON, SUBJECT TO STA TOD RULES, 2235 WIDE HORIZON DR | RENO | NV | 89509-5078 | |
| 7703539 | KATHLEEN W JAMESON TR | Address on file | | | | |
| 7768706 | KATHLEEN W JESSOP | 1900 ELM ST, PO BOX 410115 | PINESDALE | MT | 59841-0115 | |
| 7703540 | KATHLEEN W MACLEAN | Address on file | | | | |
| 7703541 | KATHLEEN WALSH | Address on file | | | | |
| 7703542 | KATHLEEN WAMSLEY | Address on file | | | | |
| 7173751 | Kathleen Willet Trust | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 4630 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5906730 | Kathleen Willett | Address on file | | | | |
| 5910039 | Kathleen Willett | Address on file | | | | |
| 5902741 | Kathleen Willett | Address on file | | | | |
| 7703543 | KATHLEEN WILLIAMS | Address on file | | | | |
| 7198485 | KATHLEEN WILLMERS | Address on file | | | | |
| 7198485 | KATHLEEN WILLMERS | Address on file | | | | |
| 7703544 | KATHLEEN WIRAK | Address on file | | | | |
| 7703545 | KATHLEEN WONG | Address on file | | | | |
| 7783812 | KATHLEEN WOOD | 249 FAIRLAWN DR | BERKELEY | CA | 94708 | |
| 7782620 | KATHLEEN WOOD | 249 FAIRLAWN DR | BERKELEY | CA | 94708-2219 | |
| 7780439 | KATHLEEN YESHICK | 1802 ESPLANADE APT 1 | REDONDO BEACH | CA | 90277-5344 | |
| 7975476 | Kathleen Youngerman TTEE CB GST IRREV TR U/A dtd 11/1/95 | Address on file | | | | |
| 7306677 | Kathleen Zeichick, The Pfluecke Zeichick Family Trust | Address on file | | | | |
| 7306677 | Kathleen Zeichick, The Pfluecke Zeichick Family Trust | Address on file | | | | |
| 7306677 | Kathleen Zeichick, The Pfluecke Zeichick Family Trust | Address on file | | | | |
| 7306677 | Kathleen Zeichick, The Pfluecke Zeichick Family Trust | Address on file | | | | |
| 5925819 | Kathlena Schnurr | Address on file | | | | |
| 5925818 | Kathlena Schnurr | Address on file | | | | |
| 5925817 | Kathlena Schnurr | Address on file | | | | |
| 5925820 | Kathlena Schnurr | Address on file | | | | |
| 7188501 | Kathlene Carbone | Address on file | | | | |
| 7188501 | Kathlene Carbone | Address on file | | | | |
| 7780895 | KATHLENE J KING & MICHAEL J JANKOWIAK TR | UA 02 06 17, LOTTIE F JANKOWIAK DECLARATION OF TRUST NUMBER 001, 16107 WIMBLEDON FOREST DR | SPRING | TX | 77379-7680 | |
| 7206113 | KATHLENE PADGETT | Address on file | | | | |
| 7198005 | KATHLENE PADGETT | Address on file | | | | |
| 7198005 | KATHLENE PADGETT | Address on file | | | | |
| 7703546 | KATHLYN A STANDOW HANSON | Address on file | | | | |
| 7184141 | Kathlyn Brisco-Duncan | Address on file | | | | |
| 7184141 | Kathlyn Brisco-Duncan | Address on file | | | | |
| 7703547 | KATHLYN MARIE NOLAN | Address on file | | | | |
| 7786286 | KATHLYNE KAVANAUGH WEISS | 106 ALEXANDER ST | LARKSPUR | CA | 94939-2104 | |
| 7703548 | KATHLYNE KAVANAUGH WEISS | Address on file | | | | |
| 7703550 | KATHLYNN A RIELAND | Address on file | | | | |
| 7930633 | Kathpalia, Tanuj | Address on file | | | | |
| 4950821 | Kathrada, Hajra | Address on file | | | | |
| 4953773 | Kathrani, Tejal Kismat | Address on file | | | | |
| 7703551 | KATHREN ANN COWAN & WILLIAM LYTLE | Address on file | | | | |
| 7199229 | Kathrin Myra Otterstrom | Address on file | | | | |
| 7199229 | Kathrin Myra Otterstrom | Address on file | | | | |
| 7199229 | Kathrin Myra Otterstrom | Address on file | | | | |
| 7199229 | Kathrin Myra Otterstrom | Address on file | | | | |
| 7703552 | KATHRINE A SHILIN | Address on file | | | | |
| 7780489 | KATHRINE ANN LINGLE | 308 YALE CIR | SEAL BEACH | CA | 90740-2523 | |
| 7703553 | KATHRINE D BRYANT & CRAIG R BRYANT & | Address on file | | | | |
| 4975907 | Kathriner, Dave | 3716 LAKE ALMANOR DR, 15 Ross Drive | Moraga | CA | 94556-1824 | |
| 6074412 | Kathriner, Dave | Address on file | | | | |
| 7703554 | KATHRYN A BLEAMEL TRUST OF 2006 | Address on file | | | | |
| 7763670 | KATHRYN A BRUZZONE | 877 BROADMOOR CT | LAFAYETTE | CA | 94549-5105 | |
| 7703555 | KATHRYN A BUONCRISTIANI | Address on file | | | | |
| 7703556 | KATHRYN A CUROTTO TOD | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7703557 | KATHRYN A DE SILVA | Address on file | | | | |
| 7782939 | KATHRYN A ELLIS | 1884 CHANNEL DR | VENTURA | CA | 93001-3431 | |
| 7703558 | KATHRYN A ELLIS TTEE | Address on file | | | | |
| 7783927 | KATHRYN A ELLIS TTEE | KATHRYN A ELLIS FAMILY TRUST, DTD 08/20/2001, 1884 CHANNEL DR | VENTURA | CA | 93001 | |
| 7703560 | KATHRYN A HAVENS & | Address on file | | | | |
| 7703561 | KATHRYN A HOWARD | Address on file | | | | |
| 7703562 | KATHRYN A LAMBERTH | Address on file | | | | |
| 7703563 | KATHRYN A LINK | Address on file | | | | |
| 7703564 | KATHRYN A RIOS | Address on file | | | | |
| 7779056 | KATHRYN A RUSSELL | 3348 S KINGS AVE | SPRINGFIELD | MO | 65807-5086 | |
| 7774150 | KATHRYN A SCARPELLI SALVERDA | 1507 SE 113TH CT | VANCOUVER | WA | 98664-5432 | |
| 7776482 | KATHRYN A WALTNER | 70 17TH AVE | MOUNDRIDGE | KS | 67107-7123 | |
| 7777690 | KATHRYN A WELDON TTEE | THE WELDON FAM TR, UA DTD 04 26 1994, PO BOX 4086 | STATELINE | NV | 89449-4086 | |
| 7703565 | KATHRYN A WELDON TTEE | Address on file | | | | |
| 7144098 | Kathryn Adele Poliquin | Address on file | | | | |
| 7144098 | Kathryn Adele Poliquin | Address on file | | | | |
| 7144098 | Kathryn Adele Poliquin | Address on file | | | | |
| 7144098 | Kathryn Adele Poliquin | Address on file | | | | |
| 7703566 | KATHRYN ALEXANDRA TRAMEL | Address on file | | | | |
| 7200507 | Kathryn and Mike White Trust | Address on file | | | | |
| 7200507 | Kathryn and Mike White Trust | Address on file | | | | |
| 7200507 | Kathryn and Mike White Trust | Address on file | | | | |
| 7200507 | Kathryn and Mike White Trust | Address on file | | | | |
| 7764390 | KATHRYN ANN CHRISTOPHER | 166 TELFORD RD | TELFORD | TN | 37690-2656 | |
| 7141156 | Kathryn Ann Kinzer | Address on file | | | | |
| 7141156 | Kathryn Ann Kinzer | Address on file | | | | |
| 7141156 | Kathryn Ann Kinzer | Address on file | | | | |
| 7141156 | Kathryn Ann Kinzer | Address on file | | | | |
| 7153140 | Kathryn Ann Livermore | Address on file | | | | |
| 7153140 | Kathryn Ann Livermore | Address on file | | | | |
| 7153140 | Kathryn Ann Livermore | Address on file | | | | |
| 7153140 | Kathryn Ann Livermore | Address on file | | | | |
| 7153140 | Kathryn Ann Livermore | Address on file | | | | |
| 7153140 | Kathryn Ann Livermore | Address on file | | | | |
| 7194548 | Kathryn Ann Parker | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194548 | Kathryn Ann Parker | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194548 | Kathryn Ann Parker | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194548 | Kathryn Ann Parker | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194548 | Kathryn Ann Parker | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194548 | Kathryn Ann Parker | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7703567 | KATHRYN ANN SEIGLE | Address on file | | | | |
| 7703568 | KATHRYN ANN WOLVERTON | Address on file | | | | |
| 7703569 | KATHRYN ANNE DONNELLY | Address on file | | | | |
| 7703570 | KATHRYN ANNE LAPOINT | Address on file | | | | |
| 7703571 | KATHRYN ANNE TESSIN | Address on file | | | | |
| 7141730 | Kathryn Anne Westrich | Address on file | | | | |
| 7141730 | Kathryn Anne Westrich | Address on file | | | | |
| 7141730 | Kathryn Anne Westrich | Address on file | | | | |
| 7141730 | Kathryn Anne Westrich | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 4632 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7199227 | Kathryn Arene Wilkes | Address on file | | | | |
| 7199227 | Kathryn Arene Wilkes | Address on file | | | | |
| 7199227 | Kathryn Arene Wilkes | Address on file | | | | |
| 7199227 | Kathryn Arene Wilkes | Address on file | | | | |
| 7765905 | KATHRYN B ELWOOD | 3648 SE TIBBETTS ST | PORTLAND | OR | 97202-1851 | |
| 7703572 | KATHRYN B GUTTUSO & | Address on file | | | | |
| 7200933 | KATHRYN B IRELAND | Address on file | | | | |
| 7200933 | KATHRYN B IRELAND | Address on file | | | | |
| 7786455 | KATHRYN B VINOKUR | 919 CHANNING AVE | PALO ALTO | CA | 94301-3017 | |
| 7762909 | KATHRYN BENDER | 112 HAWTHORNE ST | NEPTUNE | NJ | 07753-3918 | |
| 7195048 | Kathryn Bernice Allen | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195048 | Kathryn Bernice Allen | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195048 | Kathryn Bernice Allen | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195048 | Kathryn Bernice Allen | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195048 | Kathryn Bernice Allen | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195048 | Kathryn Bernice Allen | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7703573 | KATHRYN BINCKLEY | Address on file | | | | |
| 7163271 | KATHRYN BUNDSCHU | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163271 | KATHRYN BUNDSCHU | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7784307 | KATHRYN C BLAIR | 90 CARSON MCPHERSON DRIVE | CHADBOURN | NC | 28431-9362 | |
| 7845808 | KATHRYN C KARDINAL | 66 CANNEY HILL RD | GILMANTON | NH | 03837-4807 | |
| 7703574 | KATHRYN C KARDINAL | Address on file | | | | |
| 7703575 | KATHRYN C SCHULZE | Address on file | | | | |
| 7197056 | Kathryn Camille Wiszowaty | Address on file | | | | |
| 7197056 | Kathryn Camille Wiszowaty | Address on file | | | | |
| 7197056 | Kathryn Camille Wiszowaty | Address on file | | | | |
| 7197056 | Kathryn Camille Wiszowaty | Address on file | | | | |
| 7941702 | KATHRYN CASTILLO | 1554 ALABAMA AVE | WEST SACRAMENTO | CA | 95691 | |
| 7148476 | Kathryn Christian, Trustee of The Kathryn V. Alires Trust, dated October 1, 1992 | Address on file | | | | |
| 7778903 | KATHRYN CIHIL | 1428 MCILROY RD | CHARLOTTE | NC | 28212-6739 | |
| 7163848 | KATHRYN CULLEY | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7163848 | KATHRYN CULLEY | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7196961 | Kathryn D Bendele | Address on file | | | | |
| 7462529 | Kathryn D Bendele | Address on file | | | | |
| 7196961 | Kathryn D Bendele | Address on file | | | | |
| 7196961 | Kathryn D Bendele | Address on file | | | | |
| 7462529 | Kathryn D Bendele | Address on file | | | | |
| 7845809 | KATHRYN D BLENN | 11230 GOLD EXPRESS DR APT 310-274 | GOLDRIVER | CA | 95670-4484 | |
| 7703576 | KATHRYN D BLENN | Address on file | | | | |
| 7767508 | KATHRYN D HAMMARSTEDT TR BERNARD | P HAMMARSTED & KATHRYN D, HAMMARSTEDT 1991 REVOC LIVING TRUST UA MAR 15 91, 1117 ASHLOCK CT | CAMPBELL | CA | 95008-5831 | |
| 7703577 | KATHRYN D JUNG CUST | Address on file | | | | |
| 7703578 | KATHRYN D LOCOCO | Address on file | | | | |
| 7703579 | KATHRYN E ANDREWS | Address on file | | | | |
| 7703580 | KATHRYN E BOEHME | Address on file | | | | |
| 7703581 | KATHRYN E COOK & | Address on file | | | | |
| 7765415 | KATHRYN E DITCH | 36905 E STATE ROUTE B | GARDEN CITY | MO | 64747-9005 | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 4633 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7703582 | KATHRYN E FOX & | Address on file | | | | |
| 7780944 | KATHRYN E LEATY | 3702 206TH PL SW | LYNNWOOD | WA | 98036-9363 | |
| 7199670 | Kathryn E Macphail 2007 Living Trust | Address on file | | | | |
| 7199670 | Kathryn E Macphail 2007 Living Trust | Address on file | | | | |
| 7703583 | KATHRYN E PADILLA | Address on file | | | | |
| 7703584 | KATHRYN E SCHMIDT | Address on file | | | | |
| 7703585 | KATHRYN E WILLIAMS TR KATHRYN | Address on file | | | | |
| 7340220 | Kathryn E. Cain as Trustee of the Marilyn J. Ludwick Trust | Address on file | | | | |
| 7188502 | Kathryn Elizabeth Henninger | Address on file | | | | |
| 7188502 | Kathryn Elizabeth Henninger | Address on file | | | | |
| 7703586 | KATHRYN ELIZABETH KELLY | Address on file | | | | |
| 7783746 | KATHRYN ELIZABETH VERMILLION | PO BOX 1115 | OAKRIDGE | OR | 97463-1115 | |
| 7785480 | KATHRYN EMERY TR UA MAR 22 04 THE | EMERY FAMILY TRUST, 305 PENN WAY | LOS GATOS | CA | 95032 | |
| 7785382 | KATHRYN EMERY TR UA MAR 22 04 THE | EMERY FAMILY TRUST, 305 PENN WAY | LOS GATOS | CA | 95032-2619 | |
| 7703587 | KATHRYN F PARANKEMA | Address on file | | | | |
| 7172910 | Kathryn F. Farris, Individual and as Trustee of The Kathryn F. Farris Living Trust | Address on file | | | | |
| 7276874 | Kathryn F. Farris, Trustee of The Katheryn F. Farris Living Trust dated April 5, 2012 | Address on file | | | | |
| 7703588 | KATHRYN G ADAMS | Address on file | | | | |
| 7703589 | KATHRYN G CULVER | Address on file | | | | |
| 7703590 | KATHRYN G PIKE | Address on file | | | | |
| 7703591 | KATHRYN G RAYNOR | Address on file | | | | |
| 7196665 | Kathryn Gail Oien | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196665 | Kathryn Gail Oien | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196665 | Kathryn Gail Oien | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196665 | Kathryn Gail Oien | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196665 | Kathryn Gail Oien | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196665 | Kathryn Gail Oien | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7703592 | KATHRYN GILLILAND | Address on file | | | | |
| 7767024 | KATHRYN GOHEEN | 3336 FOGLE CT | CARMICHAEL | CA | 95608-3279 | |
| 7767184 | KATHRYN GRANT | 2508 W 83RD TER | LEAWOOD | KS | 66206-1432 | |
| 7764270 | KATHRYN H CHASE CUST | JENNIFER L CHASE, CA UNIF TRANSFERS MIN ACT, 174 SANDPIPER CT | NOVATO | CA | 94949-6645 | |
| 7141032 | Kathryn H Gregory | Address on file | | | | |
| 7141032 | Kathryn H Gregory | Address on file | | | | |
| 7703593 | KATHRYN H PIERON CUST | Address on file | | | | |
| 7703594 | KATHRYN H ROUNDS | Address on file | | | | |
| 7703595 | KATHRYN H WEINGARDEN | Address on file | | | | |
| 7764267 | KATHRYN HELEN CHASE CUST | EMILY KATHRYN CHASE, CA UNIF TRANSFERS MIN ACT, 2154 ANDERSON RD | RIO VISTA | CA | 94571-1123 | |
| 7767994 | KATHRYN HEYWARD | 6360 BLOOMFIELD RD | PETALUMA | CA | 94952-3705 | |
| 7934327 | KATHRYN HOSSLER BRAHAM;. | 6111 5TH AVE, APT 3F | PITTSBURGH | PA | 15232 | |
| 7703596 | KATHRYN I ALCANTAR | Address on file | | | | |
| 7200934 | Kathryn Ireland | Address on file | | | | |
| 7200934 | Kathryn Ireland | Address on file | | | | |
| 7145559 | Kathryn Irene Kyckelhahn | Address on file | | | | |
| 7145559 | Kathryn Irene Kyckelhahn | Address on file | | | | |
| 7145559 | Kathryn Irene Kyckelhahn | Address on file | | | | |
| 7145559 | Kathryn Irene Kyckelhahn | Address on file | | | | |
| 7703597 | KATHRYN J CASTELLI TR | Address on file | | | | |
| 7781381 | KATHRYN J DEGNAN | PERSONAL REPRESENATIVE, ESTATE OF RICHARD PATRICK DEGNAN, 341 UNION ST | SAN FRANCISCO | CA | 94133-3515 | |
| 7703598 | KATHRYN J HARKER | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 4634 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7703599 | KATHRYN J KEITH | Address on file | | | | |
| 7703600 | KATHRYN J KEY | Address on file | | | | |
| 7703601 | KATHRYN J ZAUSTINSKY & | Address on file | | | | |
| 7703602 | KATHRYN J ZAUSTINSKY & | Address on file | | | | |
| 7154208 | Kathryn Jane Schrum | Address on file | | | | |
| 7154208 | Kathryn Jane Schrum | Address on file | | | | |
| 7154208 | Kathryn Jane Schrum | Address on file | | | | |
| 7154208 | Kathryn Jane Schrum | Address on file | | | | |
| 7154208 | Kathryn Jane Schrum | Address on file | | | | |
| 7154208 | Kathryn Jane Schrum | Address on file | | | | |
| 7154017 | Kathryn Janel Tockey | Address on file | | | | |
| 7154017 | Kathryn Janel Tockey | Address on file | | | | |
| 7154017 | Kathryn Janel Tockey | Address on file | | | | |
| 7154017 | Kathryn Janel Tockey | Address on file | | | | |
| 7154017 | Kathryn Janel Tockey | Address on file | | | | |
| 7154017 | Kathryn Janel Tockey | Address on file | | | | |
| 7766475 | KATHRYN JANET FRASER | PO BOX 93453 | ALBUQUERQUE | NM | 87199-3453 | |
| 7703603 | KATHRYN JANET FRASER | Address on file | | | | |
| 7140597 | Kathryn Jean Harmon | Address on file | | | | |
| 7140597 | Kathryn Jean Harmon | Address on file | | | | |
| 7140597 | Kathryn Jean Harmon | Address on file | | | | |
| 7140597 | Kathryn Jean Harmon | Address on file | | | | |
| 5905160 | Kathryn Jean Harmon | Address on file | | | | |
| 5908708 | Kathryn Jean Harmon | Address on file | | | | |
| 7176195 | Kathryn Jean Harmon A Revocable Intervivos Trust | Address on file | | | | |
| 7176195 | Kathryn Jean Harmon A Revocable Intervivos Trust | Address on file | | | | |
| 7176195 | Kathryn Jean Harmon A Revocable Intervivos Trust | Address on file | | | | |
| 7176195 | Kathryn Jean Harmon A Revocable Intervivos Trust | Address on file | | | | |
| 7176195 | Kathryn Jean Harmon A Revocable Intervivos Trust | Address on file | | | | |
| 7176195 | Kathryn Jean Harmon A Revocable Intervivos Trust | Address on file | | | | |
| 5908218 | Kathryn Jenkins | Address on file | | | | |
| 5904542 | Kathryn Jenkins | Address on file | | | | |
| 7142695 | Kathryn Jessica McKay-Rogers | Address on file | | | | |
| 7142695 | Kathryn Jessica McKay-Rogers | Address on file | | | | |
| 7142695 | Kathryn Jessica McKay-Rogers | Address on file | | | | |
| 7142695 | Kathryn Jessica McKay-Rogers | Address on file | | | | |
| 7703606 | KATHRYN JOANNE CRUSON | Address on file | | | | |
| 7786213 | KATHRYN JOHNSON REMY TR | KATHRYN JOHNSON REMY LIVING, TRUST UA AUG 19 80, 2237 VIA FERNANDEZ | PALOS VERDES ESTATES | CA | 90274-2040 | |
| 7785861 | KATHRYN JOHNSON REMY TR | KATHRYN JOHNSON REMY LIVING, TRUST UA AUG 19 80 PALOS VERDES ESTATES CA, 2237 VIA FERNANDEZ | PALOS VERDES ESTATES | CA | 90274-2040 | |
| 7765590 | KATHRYN JUNE DOWNEY TR | KATHRYN JUNE DOWNEY, TRUST UA MAY 17 93, PO BOX 161 | WILLITS | CA | 95490-0161 | |
| 7765589 | KATHRYN JUNE DOWNEY TR JUNE | DOWNEY, TRUST UA MAY 17 93, PO BOX 161 | WILLITS | CA | 95490-0161 | |
| 7703607 | KATHRYN K AOKI | Address on file | | | | |
| 7703608 | KATHRYN K JOHNSTON | Address on file | | | | |
| 7703609 | KATHRYN KATHMAN | Address on file | | | | |
| 7703610 | KATHRYN KELLEHER OSTER TTEE | Address on file | | | | |
| 5912325 | Kathryn Kimball | Address on file | | | | |
| 5907886 | Kathryn Kimball | Address on file | | | | |
| 5904180 | Kathryn Kimball | Address on file | | | | |
| 5910633 | Kathryn Kimball | Address on file | | | | |
| 5911683 | Kathryn Kimball | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5949928 | Kathryn Kimball | Address on file | | | | |
| 7140746 | Kathryn Kowalski Newburn | Address on file | | | | |
| 7140746 | Kathryn Kowalski Newburn | Address on file | | | | |
| 7140746 | Kathryn Kowalski Newburn | Address on file | | | | |
| 7140746 | Kathryn Kowalski Newburn | Address on file | | | | |
| 5906083 | Kathryn Kowalski Newburn | Address on file | | | | |
| 5909471 | Kathryn Kowalski Newburn | Address on file | | | | |
| 7703611 | KATHRYN L CAMPBELL & | Address on file | | | | |
| 7703612 | KATHRYN L GAUDETTE CUST FOR | Address on file | | | | |
| 7703613 | KATHRYN L LINDSEY | Address on file | | | | |
| 7703614 | KATHRYN L MAR | Address on file | | | | |
| 7703615 | KATHRYN L MARINO CUST | Address on file | | | | |
| 7774969 | KATHRYN L SMITH | 19949 TEA ST SW | ROCHESTER | WA | 98579-9397 | |
| 7703616 | KATHRYN LAUGHLIN | Address on file | | | | |
| 7703617 | KATHRYN LAVERNE STODDARD | Address on file | | | | |
| 7769885 | KATHRYN LEARNER | C/O LEARNER FINANCIAL GROUP, ATTN ALBERT H NEWTON JR, 590 YGNACIO VALLEY RD STE 210 | WALNUT CREEK | CA | 94596-3807 | |
| 7703618 | KATHRYN LEDIN | Address on file | | | | |
| 7934328 | KATHRYN LESLIE UHLIR.;. | 1131 PAYNE DRIVE | LOS ALTOS | CA | 94024 | |
| 7703619 | KATHRYN LITTEER SHILLOCK & | Address on file | | | | |
| 7703621 | KATHRYN LOUISE CHEW | Address on file | | | | |
| 7785577 | KATHRYN LOUISE LONG CUST | JEANNETTE MARIE LONG UNIF, GIFT MIN ACT CA, 2105 SHIELAH WAY | SACRAMENTO | CA | 95822-2126 | |
| 7703622 | KATHRYN LOUISE NELSON | Address on file | | | | |
| 7703623 | KATHRYN M BEAUCHAMP | Address on file | | | | |
| 7703624 | KATHRYN M JOHNSON | Address on file | | | | |
| 7703625 | KATHRYN M MANN | Address on file | | | | |
| 7703626 | KATHRYN M MARTINSON | Address on file | | | | |
| 7770965 | KATHRYN M MATTICE & | HARRY S MATTICE &, W SCOTT MATTICE JT TEN, 533 ALEXIAN WAY APT 117 | SIGNAL MOUNTAIN | TN | 37377-2094 | |
| 7703627 | KATHRYN M PEARSON | Address on file | | | | |
| 7779962 | KATHRYN M PINSON TTEE | GLORIA KATHRYN BARTELS REVOCABLE, TRUST U/A DTD 09/09/1988, 2761 SUMMIT PL | WEST LINN | OR | 97068-2967 | |
| 7773651 | KATHRYN M RIGGS | 1040 STANTON WAY | MODESTO | CA | 95355-4729 | |
| 7703628 | KATHRYN M SMITH | Address on file | | | | |
| 7776338 | KATHRYN M VOLLERT & | KEITH R VOLLERT JT TEN, P O BOX 78 | LILLINGTON | NC | 27546-0078 | |
| 7199671 | KATHRYN MACPHAIL | Address on file | | | | |
| 7199671 | KATHRYN MACPHAIL | Address on file | | | | |
| 7703629 | KATHRYN MAE LOPEZ | Address on file | | | | |
| 7152947 | Kathryn Maria Vargas | Address on file | | | | |
| 7152947 | Kathryn Maria Vargas | Address on file | | | | |
| 7152947 | Kathryn Maria Vargas | Address on file | | | | |
| 7152947 | Kathryn Maria Vargas | Address on file | | | | |
| 7152947 | Kathryn Maria Vargas | Address on file | | | | |
| 7152947 | Kathryn Maria Vargas | Address on file | | | | |
| 7462751 | Kathryn Marie Burkett | Address on file | | | | |
| 7462751 | Kathryn Marie Burkett | Address on file | | | | |
| 7462751 | Kathryn Marie Burkett | Address on file | | | | |
| 7462751 | Kathryn Marie Burkett | Address on file | | | | |
| 7181183 | Kathryn Marie Jenkins | Address on file | | | | |
| 7176465 | Kathryn Marie Jenkins | Address on file | | | | |
| 7176465 | Kathryn Marie Jenkins | Address on file | | | | |
| 7703630 | KATHRYN MARIE KLATTENHOFF | Address on file | | | | |
| 7142359 | Kathryn Marie Sparacio | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7142359 | Kathryn Marie Sparacio | Address on file | | | | |
| 7142359 | Kathryn Marie Sparacio | Address on file | | | | |
| 7142359 | Kathryn Marie Sparacio | Address on file | | | | |
| 7193296 | KATHRYN MASTRANGELO | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193296 | KATHRYN MASTRANGELO | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7703631 | KATHRYN MATHEWSON | Address on file | | | | |
| 7703632 | KATHRYN MAY WILSON | Address on file | | | | |
| 5905728 | Kathryn McCarthy | Address on file | | | | |
| 5909187 | Kathryn McCarthy | Address on file | | | | |
| 5912622 | Kathryn McCarthy | Address on file | | | | |
| 5911157 | Kathryn McCarthy | Address on file | | | | |
| 5943982 | Kathryn McCarthy | Address on file | | | | |
| 5912028 | Kathryn McCarthy | Address on file | | | | |
| 7703633 | KATHRYN MCCLURE MARTIN | Address on file | | | | |
| 7779162 | KATHRYN MCKEON-SERRANO TTEE | ELLEN A MCKEON SURVIVOR'S TRUST, U/A DTD 05/12/1995, 80873 CAMINO SAN LUCAS | INDIO | CA | 92203-7468 | |
| 7703634 | KATHRYN MERRICK | Address on file | | | | |
| 7781631 | KATHRYN MURRAY | C/O KEANE, 640 FREEDOM BUSINESS CTR DR STE 600 | KING OF PRUSSIA | PA | 19406-1351 | |
| 7771698 | KATHRYN MYERS MORAN | PO BOX 847 | LEAVENWORTH | WA | 98826-0847 | |
| 7845843 | KATHRYN NELSON | 1035 EMMA DR | CARDIFFBYTHE | CA | 92007-1412 | |
| 7192413 | KATHRYN NELSON | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192413 | KATHRYN NELSON | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7703635 | KATHRYN NELSON | Address on file | | | | |
| 7188503 | Kathryn Nicole Saunders | Address on file | | | | |
| 7188503 | Kathryn Nicole Saunders | Address on file | | | | |
| 5925823 | Kathryn Orlando | Address on file | | | | |
| 5925821 | Kathryn Orlando | Address on file | | | | |
| 5925825 | Kathryn Orlando | Address on file | | | | |
| 5925822 | Kathryn Orlando | Address on file | | | | |
| 5925824 | Kathryn Orlando | Address on file | | | | |
| 7198611 | Kathryn Osbun | Address on file | | | | |
| 7198611 | Kathryn Osbun | Address on file | | | | |
| 7782774 | KATHRYN P BULLOCK | 1157 SHADOW RIDGE DR | NILES | OH | 44446-3561 | |
| 7781419 | KATHRYN P FAIN & | CHRISTOPHER FAIN JT TEN, 4716 POWDER HOUSE DR | ROCKVILLE | MD | 20853-1139 | |
| 5925829 | Kathryn Parker | Address on file | | | | |
| 7168839 | Kathryn Parker | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168839 | Kathryn Parker | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168839 | Kathryn Parker | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168839 | Kathryn Parker | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 5925827 | Kathryn Parker | Address on file | | | | |
| 5925830 | Kathryn Parker | Address on file | | | | |
| 5925826 | Kathryn Parker | Address on file | | | | |
| 7703636 | KATHRYN PRUCYK CUST | Address on file | | | | |
| 7703637 | KATHRYN PRUCYK CUST | Address on file | | | | |
| 7144748 | Kathryn Pruitt Alves | Address on file | | | | |
| 7144748 | Kathryn Pruitt Alves | Address on file | | | | |
| 7144748 | Kathryn Pruitt Alves | Address on file | | | | |
| 7144748 | Kathryn Pruitt Alves | Address on file | | | | |
| 7703638 | KATHRYN R DARCHUCK | Address on file | | | | |
| 7781683 | KATHRYN R HAAS | 1004 BENTON CORNERS RD | SUDLERSVILLE | MD | 21668-1127 | |
| 7703639 | KATHRYN R LARSEN | Address on file | | | | |
| 7774037 | KATHRYN R RUNKLE TR | RUNKLE FAMILY TRUST UA DEC 8 76, PO BOX 674 | MURPHYS | CA | 95247-0674 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7703640 | KATHRYN R SCIACQUA TR | Address on file | | | | |
| 7703641 | KATHRYN R SPOONER CUST | Address on file | | | | |
| 7773402 | KATHRYN RAYNE | C/O KEVIN HUSTON, PO BOX 6613 | CARMEL BY THE SEA | CA | 93921-6613 | |
| 7703642 | KATHRYN REBAR | Address on file | | | | |
| 7703643 | KATHRYN ROSE DEVINCENZI | Address on file | | | | |
| 7767069 | KATHRYN ROSELYN GONSALVES CUST | JASON ANDREW GONSALVES, UNIF GIFT MIN ACT CA, 4691 CHURCH STREET | EL DORADO | CA | 95623 | |
| 7703644 | KATHRYN ROSELYN GONSALVES CUST | Address on file | | | | |
| 7778748 | KATHRYN S ATKINS TTEE | THE BRUNSON TRUST, DTD 12/19/2002, 3395 S HIGUERA ST SPC 45 | SAN LUIS OBISPO | CA | 93401-6935 | |
| 7183830 | Kathryn S David | Address on file | | | | |
| 7177080 | Kathryn S David | Address on file | | | | |
| 7177080 | Kathryn S David | Address on file | | | | |
| 7703645 | KATHRYN S MEYER | Address on file | | | | |
| 5925832 | Kathryn Saunders | Address on file | | | | |
| 5925833 | Kathryn Saunders | Address on file | | | | |
| 5925835 | Kathryn Saunders | Address on file | | | | |
| 5964155 | Kathryn Saunders | Address on file | | | | |
| 5925834 | Kathryn Saunders | Address on file | | | | |
| 5925831 | Kathryn Saunders | Address on file | | | | |
| 7703646 | KATHRYN SAUNDERS & | Address on file | | | | |
| 7198980 | Kathryn Schaefer McGregor | Address on file | | | | |
| 7198980 | Kathryn Schaefer McGregor | Address on file | | | | |
| 7198980 | Kathryn Schaefer McGregor | Address on file | | | | |
| 7198980 | Kathryn Schaefer McGregor | Address on file | | | | |
| 7703647 | KATHRYN SONSTEGARD CUST | Address on file | | | | |
| 5925838 | Kathryn Stapleton | Address on file | | | | |
| 5925837 | Kathryn Stapleton | Address on file | | | | |
| 5925839 | Kathryn Stapleton | Address on file | | | | |
| 5925836 | Kathryn Stapleton | Address on file | | | | |
| 7199653 | KATHRYN STAPP | Address on file | | | | |
| 7199653 | KATHRYN STAPP | Address on file | | | | |
| 7194389 | KATHRYN STECHER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830 | San Francisco | CA | 94104 | |
| 7194389 | KATHRYN STECHER | Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7176713 | Kathryn Steiner | Address on file | | | | |
| 7181429 | Kathryn Steiner | Address on file | | | | |
| 7176713 | Kathryn Steiner | Address on file | | | | |
| 5908285 | Kathryn Steiner | Address on file | | | | |
| 5904609 | Kathryn Steiner | Address on file | | | | |
| 7703648 | KATHRYN SWANSON | Address on file | | | | |
| 7703649 | KATHRYN T BROWN | Address on file | | | | |
| 7703650 | KATHRYN T W LEE & | Address on file | | | | |
| 7703651 | KATHRYN TESTA | Address on file | | | | |
| 7776223 | KATHRYN VARVARO | 20 MADISON AVE | STATEN ISLAND | NY | 10314-1526 | |
| 7703652 | KATHRYN VOLLERT & | Address on file | | | | |
| 7703653 | KATHRYN VOLLERT & | Address on file | | | | |
| 7703654 | KATHRYN W KRISCHER | Address on file | | | | |
| 7782044 | KATHRYN W ROSS | 1305 BRIANS MEADOW CV | AUSTIN | TX | 78746-6757 | |
| 5904704 | Kathryn Wong | Address on file | | | | |
| 5015297 | Kathryn Wong and William Scott and Kathryn L. Wong Family Trust Dated August 1, 2000- Survivors Trust | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450 | Santa Monica | CA | 90401 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7168169 | KATHRYN WONG AS TRUSTEE OF THE WILLIAM SCOTT AND KATHRYN L. WONG FAMILY TRUST DATED AUGUST 1, 2000 - SURVIVORS TRUST | Address on file | | | | |
| 7703655 | KATHRYN YOSHIMURA FUJITA | Address on file | | | | |
| 7703656 | KATHRYNE CURTIN & | Address on file | | | | |
| 4971522 | Kathuria, Gina | Address on file | | | | |
| 7703657 | KATHY A CHRISTOPHER | Address on file | | | | |
| 7703658 | KATHY A GALLANT | Address on file | | | | |
| 7767398 | KATHY A GUSTAVSEN | 515 WILLIAM ST | VACAVILLE | CA | 95688-4532 | |
| 7703659 | KATHY A KAUFMAN | Address on file | | | | |
| 7703660 | KATHY A KLINE | Address on file | | | | |
| 7703661 | KATHY A LOVE & | Address on file | | | | |
| 7703662 | KATHY A MURPHY | Address on file | | | | |
| 7703663 | KATHY A SCHWARZ | Address on file | | | | |
| 7703664 | KATHY A STANICH & | Address on file | | | | |
| 5925841 | Kathy A Toledo | Address on file | | | | |
| 5925842 | Kathy A Toledo | Address on file | | | | |
| 5925844 | Kathy A Toledo | Address on file | | | | |
| 5964165 | Kathy A Toledo | Address on file | | | | |
| 5925843 | Kathy A Toledo | Address on file | | | | |
| 5925840 | Kathy A Toledo | Address on file | | | | |
| 5871687 | Kathy A. Robinson | Address on file | | | | |
| 5925849 | Kathy Ann Bird | Address on file | | | | |
| 5925847 | Kathy Ann Bird | Address on file | | | | |
| 5925848 | Kathy Ann Bird | Address on file | | | | |
| 5925846 | Kathy Ann Bird | Address on file | | | | |
| 5925845 | Kathy Ann Bird | Address on file | | | | |
| 7773125 | KATHY ANN POUND | 408 W LA VETA AVE APT B | ORANGE | CA | 92866-2615 | |
| 7198104 | KATHY ANN QUALLS | Address on file | | | | |
| 7198104 | KATHY ANN QUALLS | Address on file | | | | |
| 7934329 | KATHY ANN STILES.;. | 1242 PEARL ST | ALAMEDA | CA | 94501 | |
| 7184243 | Kathy Ann Toledo | Address on file | | | | |
| 7184243 | Kathy Ann Toledo | Address on file | | | | |
| 7176857 | Kathy Anne Kendall | Address on file | | | | |
| 7176857 | Kathy Anne Kendall | Address on file | | | | |
| 5907504 | Kathy Aragon | Address on file | | | | |
| 5903764 | Kathy Aragon | Address on file | | | | |
| 7781862 | KATHY AYOUB TR | UA 06 23 93, THE CHARLOTTE AYOUB SURVIVOR'S TRUST, 1243 37TH AVE | SAN FRANCISCO | CA | 94122-1332 | |
| 7200401 | Kathy Bain Living Trust | Address on file | | | | |
| 7200401 | Kathy Bain Living Trust | Address on file | | | | |
| 7703665 | KATHY BANCROFT | Address on file | | | | |
| 7703666 | KATHY BECKER CUST | Address on file | | | | |
| 7777380 | KATHY BELGEA ZUELKE | C1386 FUR FOOD RD | STRATFORD | WI | 54484-9641 | |
| 7780781 | KATHY BOSTON & | GREG PAGAN TR, UA 02 29 96 PAGAN TRUST, 1875 MAGELLAN DR | OAKLAND | CA | 94611-2633 | |
| 5902176 | Kathy Braly | Address on file | | | | |
| 5909582 | Kathy Braly | Address on file | | | | |
| 5906197 | Kathy Braly | Address on file | | | | |
| 7934330 | KATHY BURGANS.;. | 18446 ACORN PLACE | GRASS VALLEY | CA | 95949 | |
| 7703667 | KATHY BURKHART | Address on file | | | | |
| 7703668 | KATHY C MADISON A MINOR | Address on file | | | | |
| 7703669 | KATHY CHIPLEY | Address on file | | | | |
| 7206770 | Kathy Christian, Trustee of The Kathryn V. Alires Trust, dated October 1, 1992 | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 4639 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7193651 | KATHY CROMEENES | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193651 | KATHY CROMEENES | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7143360 | Kathy Crosley | Address on file | | | | |
| 7143360 | Kathy Crosley | Address on file | | | | |
| 7143360 | Kathy Crosley | Address on file | | | | |
| 7143360 | Kathy Crosley | Address on file | | | | |
| 7169460 | Kathy Cummings | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169460 | Kathy Cummings | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169460 | Kathy Cummings | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169460 | Kathy Cummings | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7703670 | KATHY D WALKER | Address on file | | | | |
| 5871688 | Kathy Daniel | Address on file | | | | |
| 7934331 | KATHY DE JONG.;. | 8026 CROSSRIDGE RD. | DUBLIN | CA | 94568 | |
| 7480993 | Kathy Dold Family Trust | Address on file | | | | |
| 7163571 | KATHY EDMONDS | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7163571 | KATHY EDMONDS | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7141691 | Kathy Eileen Root | Address on file | | | | |
| 7141691 | Kathy Eileen Root | Address on file | | | | |
| 7141691 | Kathy Eileen Root | Address on file | | | | |
| 7141691 | Kathy Eileen Root | Address on file | | | | |
| 7197070 | Kathy Elaine Schlesiger | Address on file | | | | |
| 7197070 | Kathy Elaine Schlesiger | Address on file | | | | |
| 7197070 | Kathy Elaine Schlesiger | Address on file | | | | |
| 7197070 | Kathy Elaine Schlesiger | Address on file | | | | |
| 7197070 | Kathy Elaine Schlesiger | Address on file | | | | |
| 7197070 | Kathy Elaine Schlesiger | Address on file | | | | |
| 7197072 | Kathy Elaine Schlesiger Revocable Intervivos Trust Dated Feb. 13, 2004 | Address on file | | | | |
| 7197072 | Kathy Elaine Schlesiger Revocable Intervivos Trust Dated Feb. 13, 2004 | Address on file | | | | |
| 7197072 | Kathy Elaine Schlesiger Revocable Intervivos Trust Dated Feb. 13, 2004 | Address on file | | | | |
| 7197072 | Kathy Elaine Schlesiger Revocable Intervivos Trust Dated Feb. 13, 2004 | Address on file | | | | |
| 7197072 | Kathy Elaine Schlesiger Revocable Intervivos Trust Dated Feb. 13, 2004 | Address on file | | | | |
| 7197072 | Kathy Elaine Schlesiger Revocable Intervivos Trust Dated Feb. 13, 2004 | Address on file | | | | |
| 6013946 | KATHY FELDMAN | Address on file | | | | |
| 7703671 | KATHY FLAHERTY CUST | Address on file | | | | |
| 7703672 | KATHY FOLKINS | Address on file | | | | |
| 7326092 | Kathy Fracolli | Kathy & Bob Fracolli, , 13060 Centerville Road | Chico | CA | 95928 | |
| 5925850 | Kathy G. Deppe | Address on file | | | | |
| 5925852 | Kathy G. Deppe | Address on file | | | | |
| 5964175 | Kathy G. Deppe | Address on file | | | | |
| 5925853 | Kathy G. Deppe | Address on file | | | | |
| 5925854 | Kathy G. Deppe | Address on file | | | | |
| 5925851 | Kathy G. Deppe | Address on file | | | | |
| 7143486 | Kathy Gaye Harvey | Address on file | | | | |
| 7143486 | Kathy Gaye Harvey | Address on file | | | | |
| 7143486 | Kathy Gaye Harvey | Address on file | | | | |
| 7143486 | Kathy Gaye Harvey | Address on file | | | | |
| 7703673 | KATHY GAYRARD | Address on file | | | | |
| 5903636 | Kathy Groppe | Address on file | | | | |
| 5925859 | Kathy Grumbles | Address on file | | | | |
| 5925857 | Kathy Grumbles | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5925856 | Kathy Grumbles | Address on file | | | | |
| 5925855 | Kathy Grumbles | Address on file | | | | |
| 7783065 | KATHY GUNN | 3877 E SWIFT AVE | FRESNO | CA | 93726-3648 | |
| 7785111 | KATHY H FARRIS & | ROBERT B FARRIS JR JT TEN, C/O ROSIE D FELDMAN, 559 8TH AVE NE | SIDNEY | MT | 59270-4522 | |
| 7703674 | KATHY H HANNAH | Address on file | | | | |
| 7987197 | KATHY HASKEW ROLLOVER IRA | Address on file | | | | |
| 7987197 | KATHY HASKEW ROLLOVER IRA | Address on file | | | | |
| 7987197 | KATHY HASKEW ROLLOVER IRA | Address on file | | | | |
| 7703675 | KATHY HOBSON | Address on file | | | | |
| 7703676 | KATHY HOPKINS | Address on file | | | | |
| 5902514 | Kathy Horwath | Address on file | | | | |
| 5909848 | Kathy Horwath | Address on file | | | | |
| 5906513 | Kathy Horwath | Address on file | | | | |
| 7184369 | Kathy Hosler | Address on file | | | | |
| 7184369 | Kathy Hosler | Address on file | | | | |
| 7144740 | Kathy Ilean Smith | Address on file | | | | |
| 7144740 | Kathy Ilean Smith | Address on file | | | | |
| 7144740 | Kathy Ilean Smith | Address on file | | | | |
| 7144740 | Kathy Ilean Smith | Address on file | | | | |
| 7703677 | KATHY J COBURN FERRILL | Address on file | | | | |
| 7143831 | Kathy J McDonald | Address on file | | | | |
| 7143831 | Kathy J McDonald | Address on file | | | | |
| 7143831 | Kathy J McDonald | Address on file | | | | |
| 7143831 | Kathy J McDonald | Address on file | | | | |
| 7703678 | KATHY J RIGBY & | Address on file | | | | |
| 7703679 | KATHY J ROUNDS | Address on file | | | | |
| 7200837 | KATHY J. PARKER | Address on file | | | | |
| 7200837 | KATHY J. PARKER | Address on file | | | | |
| 7703680 | KATHY JANE FISK | Address on file | | | | |
| 7934332 | KATHY JEAN MANZO.;. | 16437 PAULA RD | MADERA | CA | 93636 | |
| 7777763 | KATHY JEAN POHL | PO BOX 785 | RATON | NM | 87740-0785 | |
| 7142153 | Kathy Jean Vanderheyden | Address on file | | | | |
| 7142153 | Kathy Jean Vanderheyden | Address on file | | | | |
| 7142153 | Kathy Jean Vanderheyden | Address on file | | | | |
| 7142153 | Kathy Jean Vanderheyden | Address on file | | | | |
| 7782586 | KATHY JO SCHMITTBERGER | 75 BARNARD DR | NEWINGTON | CT | 06111-1003 | |
| 7783616 | KATHY JO SCHMITTBERGER | 75 BARNARD RD | NEWINGTON | CT | 06111-1003 | |
| 7141703 | Kathy Joida Klein | Address on file | | | | |
| 7141703 | Kathy Joida Klein | Address on file | | | | |
| 7141703 | Kathy Joida Klein | Address on file | | | | |
| 7141703 | Kathy Joida Klein | Address on file | | | | |
| 5871689 | Kathy Jung | Address on file | | | | |
| 7703681 | KATHY K RECKER | Address on file | | | | |
| 7993168 | Kathy Kay | Address on file | | | | |
| 7196241 | KATHY KING | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196241 | KATHY KING | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7196242 | KATHY KNAUS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196242 | KATHY KNAUS.;. | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7934333 | KATHY L FLYNN.;. | PO BOX 42 | SUTTER CREEK | CA | 95685 | |
| 7196243 | Kathy L Knaus Revocable Living Trust | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196243 | Kathy L Knaus Revocable Living Trust | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7703682 | KATHY L KUNDE CUST | Address on file | | | | |
| 7703683 | KATHY L SANDOVAL | Address on file | | | | |
| 7781120 | KATHY L WILLIAMS | 102 ANGEL FALL RD | BURKESVILLE | KY | 42717-9262 | |
| 7326207 | Kathy L. Pace, Individually and as representative or successor-in-interest for Helen Pace, Deceased | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7326207 | Kathy L. Pace, Individually and as representative or successor-in-interest for Helen Pace, Deceased | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7326207 | Kathy L. Pace, Individually and as representative or successor-in-interest for Helen Pace, Deceased | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7326207 | Kathy L. Pace, Individually and as representative or successor-in-interest for Helen Pace, Deceased | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7703684 | KATHY LEOTTI CUST | Address on file | | | | |
| 7184262 | Kathy Lyles | Address on file | | | | |
| 7184262 | Kathy Lyles | Address on file | | | | |
| 7200399 | KATHY LYNN BAIN | Address on file | | | | |
| 7200399 | KATHY LYNN BAIN | Address on file | | | | |
| 7143087 | Kathy Lynn Potter | Address on file | | | | |
| 7143087 | Kathy Lynn Potter | Address on file | | | | |
| 7143087 | Kathy Lynn Potter | Address on file | | | | |
| 7143087 | Kathy Lynn Potter | Address on file | | | | |
| 7778964 | KATHY LYNN ROEBKE | 3039 REDJOU LN | STEVENSVILLE | MT | 59870-6806 | |
| 7785779 | KATHY LYNN SMITH | 2902 SAINT MARKS RD APT H | WINSTON SALEM | NC | 27103-5611 | |
| 7773634 | KATHY M RIDDLE | 2176 BENTLEY RIDGE DR | SAN JOSE | CA | 95138-2421 | |
| 7774521 | KATHY M SEGODINA | 9208 DEER SPRING LN | CHARLOTTE | NC | 28210-7901 | |
| 7703685 | KATHY M YONEMITSU | Address on file | | | | |
| 7770631 | KATHY MAIDA CUST | CHRISTOPHER NORMAN MAIDA, PA UNIF TRANSFERS MIN ACT, 347 LENAPE LN | CHALFONT | PA | 18914-3122 | |
| 6174021 | Kathy Mason | Address on file | | | | |
| 7703686 | KATHY MERLO CUST | Address on file | | | | |
| 7703687 | KATHY MORGAN | Address on file | | | | |
| 7184342 | Kathy Mula | Address on file | | | | |
| 7184342 | Kathy Mula | Address on file | | | | |
| 7703688 | KATHY NAKAGAWA | Address on file | | | | |
| 7765183 | KATHY NAKAGAWA EX UW MARGARET | DEKALB, 5 3RD ST STE 832 | SAN FRANCISCO | CA | 94103-3209 | |
| 7780973 | KATHY NAKAGAWA TR | UA 02 26 13, BASIL T SIDERIS 2013 LIVING TRUST, 4444 GEARY BLVD STE 203 | SAN FRANCISCO | CA | 94118-3013 | |
| 7143120 | Kathy Noel | Address on file | | | | |
| 7143120 | Kathy Noel | Address on file | | | | |
| 7143120 | Kathy Noel | Address on file | | | | |
| 7143120 | Kathy Noel | Address on file | | | | |
| 7703689 | KATHY P STERN | Address on file | | | | |
| 7199657 | KATHY PARMENTER | Address on file | | | | |
| 7199657 | KATHY PARMENTER | Address on file | | | | |
| 7703690 | KATHY PLATH CUST | Address on file | | | | |
| 7703691 | KATHY R CANCIENNE | Address on file | | | | |
| 7773633 | KATHY RIDDLE | 2176 BENTLEY RIDGE DR | SAN JOSE | CA | 95138-2421 | |
| 7703692 | KATHY ROCK CUST | Address on file | | | | |
| 7703693 | KATHY ROCK CUST | Address on file | | | | |
| 7703694 | KATHY ROCK CUST | Address on file | | | | |
| 7773933 | KATHY ROSENTHAL | 147 SOUTHERN BLVD | EAST PATCHOGUE | NY | 11772-5810 | |
| 7774078 | KATHY RUTHERFORD | 13851 CHEVY OAK | SAN ANTONIO | TX | 78247-4516 | |
| 7703695 | KATHY S JOHNSON & | Address on file | | | | |
| 7770026 | KATHY S LEMON | 734 N IDAHO ST | SAN MATEO | CA | 94401-1121 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7703696 | KATHY S MAYES | Address on file | | | | |
| 7703697 | KATHY SANDERS | Address on file | | | | |
| 7703697 | KATHY SANDERS | Address on file | | | | |
| 7774272 | KATHY SAVOIE CUST | ALISA SAVOIE, UNIF GIFT MIN ACT CA, 340 CHESTNUT ST | PORTERVILLE | CA | 93257-4316 | |
| 7703698 | KATHY SHOOK | Address on file | | | | |
| 7703699 | KATHY STEWART | Address on file | | | | |
| 7164397 | KATHY STOKMANIS | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164397 | KATHY STOKMANIS | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7326613 | Kathy Stokmanis | Walkup, Melodia, Kelly & Schoenberger, P.O. Box 270895 | Susanville | CA | 96127 | |
| 7164400 | KATHY STONE | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164400 | KATHY STONE | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7141112 | Kathy Sue Wandel | Address on file | | | | |
| 7141112 | Kathy Sue Wandel | Address on file | | | | |
| 7141112 | Kathy Sue Wandel | Address on file | | | | |
| 7141112 | Kathy Sue Wandel | Address on file | | | | |
| 7703700 | KATHY T GRAHAM | Address on file | | | | |
| 7934334 | KATHY T NGUYEN.;. | 1940 SKYCREST DR., #3 | WALNUT CREEK | CA | 94595 | |
| 5925863 | Kathy Taylor | Address on file | | | | |
| 5925861 | Kathy Taylor | Address on file | | | | |
| 5925864 | Kathy Taylor | Address on file | | | | |
| 5925860 | Kathy Taylor | Address on file | | | | |
| 5925862 | Kathy Taylor | Address on file | | | | |
| 7325966 | Kathy Turner | Address on file | | | | |
| 5925868 | Kathy Tyler | Address on file | | | | |
| 5925867 | Kathy Tyler | Address on file | | | | |
| 5925866 | Kathy Tyler | Address on file | | | | |
| 5925865 | Kathy Tyler | Address on file | | | | |
| 7703701 | KATHY WAGNER CUST | Address on file | | | | |
| 7181483 | Kathy Webb | Address on file | | | | |
| 7176767 | Kathy Webb | Address on file | | | | |
| 7176767 | Kathy Webb | Address on file | | | | |
| 5908406 | Kathy Webb | Address on file | | | | |
| 5904829 | Kathy Webb | Address on file | | | | |
| 7776601 | KATHY WEST WEGENER CUST | MARIELLE WEGENER, CA UNIF TRANSFERS MIN ACT, 2250 N POINT ST APT 5 | SAN FRANCISCO | CA | 94123-1428 | |
| 5906049 | Kathy Wilkes | Address on file | | | | |
| 7703702 | KATHY WYATT | Address on file | | | | |
| 7703703 | KATHY ZALDIVAR | Address on file | | | | |
| 7184557 | Kathy Zavada | Address on file | | | | |
| 7184557 | Kathy Zavada | Address on file | | | | |
| 7195238 | Kathyrn Sue Metroka | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195238 | Kathyrn Sue Metroka | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7169483 | Kathyrn Sue Metroka | Joseph M. Earley lll, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169483 | Kathyrn Sue Metroka | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195238 | Kathyrn Sue Metroka | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195238 | Kathyrn Sue Metroka | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7703704 | KATHYRNE WOOD | Address on file | | | | |
| 7241869 | Kathy's Hair Design | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7145422 | Katia S. Wallace | Address on file | | | | |
| 7145422 | Katia S. Wallace | Address on file | | | | |
| 7145422 | Katia S. Wallace | Address on file | | | | |
| 7145422 | Katia S. Wallace | Address on file | | | | |
| 7188504 | Katianna Danielle Brown-Kielb | Address on file | | | | |
| 7188504 | Katianna Danielle Brown-Kielb | Address on file | | | | |
| 4957329 | Katich, John Michael | Address on file | | | | |
| 7703705 | KATIE A GRAYSON TR | Address on file | | | | |
| 7780870 | KATIE A MARTIN TR | UA 07 19 05, GEORGE R SLACK & BETTY L SLACK LIV TRUST, PO BOX 26 | FORESTHILL | CA | 95631-0026 | |
| 7188505 | Katie Alexander | Address on file | | | | |
| 7188505 | Katie Alexander | Address on file | | | | |
| 5925871 | Katie Anderson | Address on file | | | | |
| 5925870 | Katie Anderson | Address on file | | | | |
| 5925869 | Katie Anderson | Address on file | | | | |
| 5925872 | Katie Anderson | Address on file | | | | |
| 7934335 | KATIE BARRAGAN.;. | 25954 CLOVER ST | ESPARTO | CA | 95627 | |
| 5909044 | Katie Burwell | Address on file | | | | |
| 5912473 | Katie Burwell | Address on file | | | | |
| 5911008 | Katie Burwell | Address on file | | | | |
| 5943837 | Katie Burwell | Address on file | | | | |
| 5905585 | Katie Burwell | Address on file | | | | |
| 5911885 | Katie Burwell | Address on file | | | | |
| 7153274 | Katie Buss | Address on file | | | | |
| 7153274 | Katie Buss | Address on file | | | | |
| 7153274 | Katie Buss | Address on file | | | | |
| 7153274 | Katie Buss | Address on file | | | | |
| 7153274 | Katie Buss | Address on file | | | | |
| 7153274 | Katie Buss | Address on file | | | | |
| 5925877 | Katie C Chiavola | Address on file | | | | |
| 5925874 | Katie C Chiavola | Address on file | | | | |
| 5925875 | Katie C Chiavola | Address on file | | | | |
| 5964198 | Katie C Chiavola | Address on file | | | | |
| 5925876 | Katie C Chiavola | Address on file | | | | |
| 5925873 | Katie C Chiavola | Address on file | | | | |
| 6084536 | Katie Chang | 2001 Cottle Avenue | San Jose | CA | 95125 | |
| 7199520 | KATIE COLLEEN GORDON | Address on file | | | | |
| 7199520 | KATIE COLLEEN GORDON | Address on file | | | | |
| 7953162 | Katie Freeman | 1348 Jackson Street | Chico | CA | 95928 | |
| 5925879 | Katie Gillen | Address on file | | | | |
| 5925880 | Katie Gillen | Address on file | | | | |
| 5925881 | Katie Gillen | Address on file | | | | |
| 5925878 | Katie Gillen | Address on file | | | | |
| 7198190 | KATIE GUTHRIE | Address on file | | | | |
| 7198190 | KATIE GUTHRIE | Address on file | | | | |
| 7767555 | KATIE HANLEY | 904 KEMMAN AVE | LA GRANGE PARK | IL | 60526-1664 | |
| 7176929 | Katie Hyoueun Jang (Se Jang, Parent) | Address on file | | | | |
| 7246781 | Katie Hyoueun Jang (Se Jang, Parent) | Address on file | | | | |
| 7246781 | Katie Hyoueun Jang (Se Jang, Parent) | Address on file | | | | |
| 7703706 | KATIE JOYCE | Address on file | | | | |
| 7703707 | KATIE K BRENNAN | Address on file | | | | |
| 7189602 | Katie Kennefic | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7189602 | Katie Kennefic | Address on file | | | | |
| 5925885 | Katie Lipham | Address on file | | | | |
| 5925884 | Katie Lipham | Address on file | | | | |
| 5925883 | Katie Lipham | Address on file | | | | |
| 5925882 | Katie Lipham | Address on file | | | | |
| 7143282 | Katie Llamas | Address on file | | | | |
| 7143282 | Katie Llamas | Address on file | | | | |
| 7143282 | Katie Llamas | Address on file | | | | |
| 7143282 | Katie Llamas | Address on file | | | | |
| 7703708 | KATIE M TOM CUST | Address on file | | | | |
| 5925890 | Katie Mcmillan Harvey | Address on file | | | | |
| 5925889 | Katie Mcmillan Harvey | Address on file | | | | |
| 5925888 | Katie Mcmillan Harvey | Address on file | | | | |
| 5925887 | Katie Mcmillan Harvey | Address on file | | | | |
| 7294409 | Katie Murphy (Andrea Murphy, Parent) | Address on file | | | | |
| 7188506 | Katie Murphy (Andrea Murphy, Parent) | Address on file | | | | |
| 7188506 | Katie Murphy (Andrea Murphy, Parent) | Address on file | | | | |
| 7771904 | KATIE MYERS | 8591 WINDING WAY | FAIR OAKS | CA | 95628-6249 | |
| 6013947 | KATIE NEVIN | Address on file | | | | |
| 7703709 | KATIE P GERLACH | Address on file | | | | |
| 7177384 | Katie Peterson | Address on file | | | | |
| 7177384 | Katie Peterson | Address on file | | | | |
| 7199410 | KATIE PROSSER | Address on file | | | | |
| 7199410 | KATIE PROSSER | Address on file | | | | |
| 7703710 | KATIE S LAM | Address on file | | | | |
| 7199422 | KATIE STEWART | Address on file | | | | |
| 7199422 | KATIE STEWART | Address on file | | | | |
| 7142321 | Katie Sue Raney | Address on file | | | | |
| 7142321 | Katie Sue Raney | Address on file | | | | |
| 7142321 | Katie Sue Raney | Address on file | | | | |
| 7142321 | Katie Sue Raney | Address on file | | | | |
| 7189455 | Katie Thomas | Address on file | | | | |
| 7189455 | Katie Thomas | Address on file | | | | |
| 7193793 | KATIE TULL | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193793 | KATIE TULL | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 5871690 | KATILIUS, THOMAS | Address on file | | | | |
| 4923662 | KATIN ENGINEERING CONSULTING | 2730 W TREGALLAS RD STE 4727 | ANTIOCH | CA | 94531 | |
| 5925895 | Katina Scalia | Address on file | | | | |
| 5925892 | Katina Scalia | Address on file | | | | |
| 5925893 | Katina Scalia | Address on file | | | | |
| 5925894 | Katina Scalia | Address on file | | | | |
| 5925891 | Katina Scalia | Address on file | | | | |
| 4969620 | Katkol, Akhil | Address on file | | | | |
| 6147042 | KAT-KUOY DELLA | Address on file | | | | |
| 6145903 | KAT-KUOY SROR & HANG SOPHEAP | Address on file | | | | |
| 7187442 | Katkuoy, Della | Address on file | | | | |
| 7267817 | Katkuoy, Della | Address on file | | | | |
| 7187442 | Katkuoy, Della | Address on file | | | | |
| 5010337 | Kat-Kuoy, Ehtan | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5002621 | Kat-Kuoy, Ethan | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 5010335 | Kat-Kuoy, Jade | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George  Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002619 | Kat-Kuoy, Jade | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 5010336 | Kat-Kuoy, Maverick | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George  Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002620 | Kat-Kuoy, Maverick | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7295230 | Kat-Kuoy, Sror | Address on file | | | | |
| 5010334 | Kat-Kuoy, Sror | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George  Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002618 | Kat-Kuoy, Sror | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7144533 | Katlyn Williams | Address on file | | | | |
| 7144533 | Katlyn Williams | Address on file | | | | |
| 7144533 | Katlyn Williams | Address on file | | | | |
| 7144533 | Katlyn Williams | Address on file | | | | |
| 4972549 | Kato, Christopher | Address on file | | | | |
| 6084537 | KATO, DEAN M | Address on file | | | | |
| 4919585 | KATO, DEAN M | 1438 GRANT ST | BERKELEY | CA | 94703 | |
| 4919584 | KATO, DEAN M | A PROFESSIONAL CORPORATION, 423 WASHINGTON ST FIFTH FL | SAN FRANCISCO | CA | 94111 | |
| 6146672 | KATON JAMES D TR & KATON JO N TR | Address on file | | | | |
| 6139832 | KATONA BARBARA WATERS TR & SIMPSON PAUL COOPER JR | Address on file | | | | |
| 7183529 | Katras, Avrill Larynn | Address on file | | | | |
| 7183529 | Katras, Avrill Larynn | Address on file | | | | |
| 4964825 | Katric, Ryan Scott | Address on file | | | | |
| 7143919 | Katriena Kalaila VanDevelde | Address on file | | | | |
| 7143919 | Katriena Kalaila VanDevelde | Address on file | | | | |
| 7143919 | Katriena Kalaila VanDevelde | Address on file | | | | |
| 7143919 | Katriena Kalaila VanDevelde | Address on file | | | | |
| 7192784 | KATRIN KELLY | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192784 | KATRIN KELLY | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7703711 | KATRIN M WILSON EX UW | Address on file | | | | |
| 7703711 | KATRIN M WILSON EX UW | Address on file | | | | |
| 7196666 | Katrina Bush | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196666 | Katrina Bush | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196666 | Katrina Bush | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196666 | Katrina Bush | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196666 | Katrina Bush | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196666 | Katrina Bush | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7143633 | Katrina Faye Chaffin | Address on file | | | | |
| 7143633 | Katrina Faye Chaffin | Address on file | | | | |
| 7143633 | Katrina Faye Chaffin | Address on file | | | | |
| 7143633 | Katrina Faye Chaffin | Address on file | | | | |
| 7703712 | KATRINA G WONG | Address on file | | | | |
| 7312673 | Katrina Hardin (Katrina Felker) | Address on file | | | | |
| 5925898 | Katrina Hornbuckle | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5925899 | Katrina Hornbuckle | Address on file | | | | |
| 5925897 | Katrina Hornbuckle | Address on file | | | | |
| 5925896 | Katrina Hornbuckle | Address on file | | | | |
| 7140804 | Katrina Lee Robb | Address on file | | | | |
| 7140804 | Katrina Lee Robb | Address on file | | | | |
| 5905134 | Katrina Lee Robb | Address on file | | | | |
| 7192394 | Katrina Lee Robb | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7192394 | Katrina Lee Robb | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 5908680 | Katrina Lee Robb | Address on file | | | | |
| 7703713 | KATRINA LOUISE KRAKOW | Address on file | | | | |
| 7703715 | KATRINA ROSE SOHRAKOFF | Address on file | | | | |
| 7703716 | KATRINA S DENGLER | Address on file | | | | |
| 5925904 | Katrina Toomey | Address on file | | | | |
| 5925901 | Katrina Toomey | Address on file | | | | |
| 5925902 | Katrina Toomey | Address on file | | | | |
| 5925903 | Katrina Toomey | Address on file | | | | |
| 5925900 | Katrina Toomey | Address on file | | | | |
| 7762835 | KATRINKA BECKENDORF | PO BOX 80564 | BAKERSFIELD | CA | 93380-0564 | |
| 7769835 | KATRINKA BECKENDORF CUST | AMBER DAWN LAUDERDALE, CA UNIF TRANSFERS MIN ACT, 3436 BUENA VISTA BLVD | BAKERSFIELD | CA | 93307-8851 | |
| 7765082 | KATRINKA BECKENDORF CUST | ANDRES LEWIS DAVIS, CA UNIF TRANSFERS MIN ACT, 3436 BUENA VISTA BLVD | BAKERSFIELD | CA | 93307-8851 | |
| 7769836 | KATRINKA BECKENDORF CUST | CRYSTEL DANIELLE LAUDERDALE, CA UNIF TRANSFERS MIN ACT, 3436 BUENA VISTA BLVD | BAKERSFIELD | CA | 93307-8851 | |
| 4953601 | Katsares, Lisa Marie | Address on file | | | | |
| 7480475 | Katsch, Michael | Address on file | | | | |
| 4970659 | Katsnelson, Mark | Address on file | | | | |
| 4968588 | Katsnelson, Zinoviy L | Address on file | | | | |
| 7703717 | KATSUKAZU SASANO & | Address on file | | | | |
| 7703718 | KATSUKO YAMAMOTO TR UA JAN 17 01 | Address on file | | | | |
| 7703719 | KATSUMI J NEHIRA & JANE J NEHIRA | Address on file | | | | |
| 7703720 | KATSUMI KAZAMA & | Address on file | | | | |
| 4963919 | Katsura, John Masami | Address on file | | | | |
| 7303102 | Kattengell, Robert | Address on file | | | | |
| 7183725 | Kattie Kriegar | Address on file | | | | |
| 7176975 | Kattie Kriegar | Address on file | | | | |
| 7176975 | Kattie Kriegar | Address on file | | | | |
| 7146372 | Katvala, Constance | Address on file | | | | |
| 4953140 | Katwan, Erica | Address on file | | | | |
| 7776540 | KATY BE WATERS | 4709 WILLOWBROOK DR | CORP CHRISTI | TX | 78411-2719 | |
| 7703721 | KATY LOUISE NESTOR | Address on file | | | | |
| 7192900 | KATY NILSEN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192900 | KATY NILSEN | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7154020 | Katya Allice Schweikert | Address on file | | | | |
| 7154020 | Katya Allice Schweikert | Address on file | | | | |
| 7154020 | Katya Allice Schweikert | Address on file | | | | |
| 7154020 | Katya Allice Schweikert | Address on file | | | | |
| 7154020 | Katya Allice Schweikert | Address on file | | | | |
| 7154020 | Katya Allice Schweikert | Address on file | | | | |
| 7163552 | KATYA ROBINSON | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7163552 | KATYA ROBINSON | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 4923663 | KATZ & ASSOCIATES INC | 5440 MOREHOUSE DR STE 1000 | SAN DIEGO | CA | 92121 | |
| 6144598 | KATZ KAREN | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5871691 | Katz Kirkpatrick Properties | Address on file | | | | |
| 4987368 | Katz, Annie | Address on file | | | | |
| 4938511 | Katz, Jeffrey and Michele | 1440 Madera Way | Millbrae | CA | 94030 | |
| 7972624 | KATZ, LANE H | Address on file | | | | |
| 7223519 | Katz, Michael | Address on file | | | | |
| 7171869 | Katz, Michael | Address on file | | | | |
| 4986424 | Katz, Michael | Address on file | | | | |
| 7223519 | Katz, Michael | Address on file | | | | |
| 5871692 | KATZ, MICHAEL | Address on file | | | | |
| 6175234 | Katz, Michael A | Address on file | | | | |
| 4958656 | Katz, Raymond D | Address on file | | | | |
| 4923664 | KATZAKIAN, JOSEPH BOZANT | LAW OFFICES OF BO KATZAKIAN, 3150 ALMADEN EXPY STE 147 | SAN JOSE | CA | 95118-1261 | |
| 7207635 | Katzel, Mitchell | Address on file | | | | |
| 7207635 | Katzel, Mitchell | Address on file | | | | |
| 7936522 | Katzev, Laraine | Address on file | | | | |
| 7462011 | Katzin, Kelly Ann | Address on file | | | | |
| 7462011 | Katzin, Kelly Ann | Address on file | | | | |
| 7462011 | Katzin, Kelly Ann | Address on file | | | | |
| 7462011 | Katzin, Kelly Ann | Address on file | | | | |
| 6140319 | KATZMAN MARK TR & KATZMAN SUSAN TR | Address on file | | | | |
| 5934660 | Katzman, Joseph | Address on file | | | | |
| 7274199 | Katzoff-Checchi, Anya | Address on file | | | | |
| 4978188 | Kau, Wen | Address on file | | | | |
| 6116976 | Kauai Island Utility Cooperative | Attn: Michael Yamane, Chief of Operations Carey Koide, 4463 Pahee St #1 | Lihue | HI | 96766 | |
| 4923664 | KAUAI MEDICAL CLINIC | 3 3420 KUHIO HWY | LIHUE | HI | 96766-1099 | |
| 4975804 | Kauffman | 2756 BIG SPRINGS ROAD, 7528 Pineridge Lane | Fair Oaks | CA | 95628 | |
| 7941703 | KAUFFMAN | 2756 BIG SPRINGS ROAD | FAIR OAKS | CA | 95628 | |
| 6104486 | Kauffman | 7528 Pineridge Lane | Fair Oaks | CA | 95628 | |
| 6134064 | KAUFFMAN MARVIN L TRUSTEE ETAL | Address on file | | | | |
| 4961351 | Kauffman, Kevin | Address on file | | | | |
| 7260650 | Kauffman, Ralph | Address on file | | | | |
| 4990635 | Kauffman, Robert | Address on file | | | | |
| 4923665 | KAUFMAN LEVINE & PARTNERS INC | SAFE DESIGNS, 969 INDUSTRIAL RD STE A | SAN CARLOS | CA | 94070 | |
| 4923666 | KAUFMAN LEVINE & PARTNERS INC | SAFE DESIGNS, 969 INDUSTRIAL RD | SAN CARLOS | CA | 94070 | |
| 6139261 | KAUFMAN REVA FAMILY TRUST | Address on file | | | | |
| 6130260 | KAUFMAN RICHARD H ETAL | Address on file | | | | |
| 4990370 | Kaufman, Allan | Address on file | | | | |
| 4995589 | Kaufman, Daniel | Address on file | | | | |
| 6084541 | KAUFMAN, GARY G | Address on file | | | | |
| 4921459 | KAUFMAN, GARY G | DBA HUMAN RESOURCES CONSULTING, 1561 OXFORD COURT | GALLATIN | TN | 37066 | |
| 4969737 | Kaufman, John E. | Address on file | | | | |
| 7264559 | Kaufman, Julie | Address on file | | | | |
| 6147649 | Kaufman, Levine and Partners, Inc. | 1160 Industrial Rd. #10 | San Carlos | CA | 94070 | |
| 4944445 | Kaufman, Lori | 6147 Silverleaf Dr. | Foresthill | CA | 95631 | |
| 7937556 | Kaufman, Richard | Address on file | | | | |
| 4982638 | Kaufman, Robert | Address on file | | | | |
| 5982709 | Kaufman, Vera | Address on file | | | | |
| 4942788 | Kaufman, Vera | 1033-43 St | Emeryville | CA | 94608 | |
| 7140333 | KAUFMAN, VIVIAN | Address on file | | | | |
| 7140333 | KAUFMAN, VIVIAN | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5010698 | Kaufman, Vivian | The Arns Law Firm, A Professional Corporation, Robert S Arns, Jonathan E Davis, Kevin M Osborne,, Robert C Foss, Shounak S Dharap, 515 Folsom Street, 3rd Floor | San Francisco | CA | 94105 | |
| 5003217 | Kaufman, Vivian | The Brandi Law Firm, Thomas J. Brandi, Terrence D. Edwards, 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |
| 4989006 | Kaufmann, Gary | Address on file | | | | |
| 7911480 | Kaufmann, Linda | Address on file | | | | |
| 7911480 | Kaufmann, Linda | Address on file | | | | |
| 4969994 | Kaufmann, Michael | Address on file | | | | |
| 5898034 | Kaufmann, Michael | Address on file | | | | |
| 4959715 | Kaui, Ryan Ilikai | Address on file | | | | |
| 4925450 | KAUK, MITCHELL | PETALUMA ORTHO & SPORTS THERAPY, 224A WELLER ST | PETALUMA | CA | 94952 | |
| 4915059 | Kaul, Rajesh | Address on file | | | | |
| 5871693 | Kaul, Vic | Address on file | | | | |
| 4916888 | KAULKIN, BETTY | 1601 BONANZA LANE | FOLSOM | CA | 95630 | |
| 7244676 | Kaulum, Leslie | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 5008978 | Kaulum, Leslie C. | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, Dario de Ghetaldi, Amanda L Riddle, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008979 | Kaulum, Leslie C. | DANKO MEREDITH, Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4965424 | Kaumans, Brady Kenneth | Address on file | | | | |
| 6144189 | KAUN BENJAMIN CHARLES & KAUN MEGAN MARIE | Address on file | | | | |
| 5976304 | Kaun, Megan | Address on file | | | | |
| 5903950 | Kaun, Megan | Address on file | | | | |
| 6130570 | KAUNG GORDON KAUNG-OO & LILLIAN FEE-LWIN | Address on file | | | | |
| 7245191 | Kaung, Gordon | Address on file | | | | |
| 7183851 | Kaung, Gordon | Address on file | | | | |
| 7183851 | Kaung, Gordon | Address on file | | | | |
| 5003221 | Kaung, Gordon | Arnold & Itkin LLP, Jason Itkin, 5 6009 Memorial Drive | Houston | TX | 77007 | |
| 5003220 | Kaung, Gordon | Arnold & Itkin LLP, Rebecca L. Adams, Esq., 6009 Memorial Drive | Houston | TX | 77007 | |
| 7183852 | Kaung, Justin | Address on file | | | | |
| 7183852 | Kaung, Justin | Address on file | | | | |
| 7271643 | Kaung, Justin | Address on file | | | | |
| 7183853 | Kaung, Lillian | Address on file | | | | |
| 7183853 | Kaung, Lillian | Address on file | | | | |
| 7277346 | Kaung, Lillian | Address on file | | | | |
| 7183854 | Kaung, Ryan | Address on file | | | | |
| 7183854 | Kaung, Ryan | Address on file | | | | |
| 7273297 | Kaung, Ryan | Address on file | | | | |
| 4994120 | Kaupanger, Dale | Address on file | | | | |
| 4952486 | Kaupanger, Kristofer Michael | Address on file | | | | |
| 6142387 | KAUPKE KAREN C TR | Address on file | | | | |
| 4986052 | Kaupp, David | Address on file | | | | |
| 7323763 | Kauppinen, John H. | Address on file | | | | |
| 4973531 | Kaur, Amanda | Address on file | | | | |
| 4973291 | Kaur, Amandeep | Address on file | | | | |
| 4946000 | Kaur, Amanpreet | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4946001 | Kaur, Amanpreet | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4945999 | Kaur, Amanpreet | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 4999630 | Kaur, Birinder | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174715 | KAUR, BIRINDER | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174715 | KAUR, BIRINDER | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4999631 | Kaur, Birinder | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008994 | Kaur, Birinder | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 6185673 | KAUR, DALBIR | Address on file | | | | |
| 5871694 | KAUR, HARINDER | Address on file | | | | |
| 4953191 | Kaur, Jasbir | Address on file | | | | |
| 4956706 | Kaur, Jaspreet | Address on file | | | | |
| 6158022 | KAUR, JASWINDER | Address on file | | | | |
| 7140956 | KAUR, KULWANT | Address on file | | | | |
| 4935500 | Kaur, Mandeep | 2823 Danwood Court | San Jose | CA | 95148 | |
| 7215025 | Kaur, Manjinder | Address on file | | | | |
| 7326041 | Kaur, Manjinder | Address on file | | | | |
| 7326006 | Kaur, Manjit | Address on file | | | | |
| 4924658 | KAUR, MANZINDER | 4120 DALE RD STE J8-140 | MODESTO | CA | 95356 | |
| 7179844 | Kaur, Narinder | Address on file | | | | |
| 7328895 | Kaur, Narinder | Address on file | | | | |
| 7953163 | Kaur, Narinder | 5622 Carmela Court | Merced | CA | 95340 | |
| 4929143 | KAUR, SHANINDER | MD, 165 ROWLAND WAY #301 | NOVATO | CA | 94945 | |
| 6084542 | KAUR, SUKHWINDER | Address on file | | | | |
| 4936882 | Kaur, Supinder | 1523 Maehl Dr | Manteca | CA | 95337 | |
| 4953108 | Kaur, Supreet | Address on file | | | | |
| 6168946 | Kaur, Tajinder | Address on file | | | | |
| 6158774 | Kaur, Tajinder | Address on file | | | | |
| 6168946 | Kaur, Tajinder | Address on file | | | | |
| 6084543 | KAUR,BALJIT - 400 UNION AVE | 10011 PIONEER BLVD | SANTA FE SPRINGS | CA | 90670 | |
| 6009296 | KAURLUER, KULWINDER | Address on file | | | | |
| 4988084 | KAUSEN, VICTORIA | Address on file | | | | |
| 4940359 | KAUSHAL, KELKAR | 883 RUSSET DR | SUNNYVALE | CA | 94087 | |
| 4923667 | KAUSHIK V PATEL MD INC | PO Box 496084 | REDDING | CA | 96049-6084 | |
| 4912926 | Kauss, Kent | Address on file | | | | |
| 5934837 | Kauth, Diana | Address on file | | | | |
| 6178829 | Kautz, Paulo | Address on file | | | | |
| 6133391 | KAUTZER ANNETTE | Address on file | | | | |
| 4978468 | Kautzman, Roger | Address on file | | | | |
| 6141884 | KAUWE NAYDRA S TR | Address on file | | | | |
| 7475002 | Kauwe, Naydra S. | Address on file | | | | |
| 4951237 | Kauzer, Richard D | Address on file | | | | |
| 4961113 | Kava, Elizabeth Anne | Address on file | | | | |
| 5904178 | Kavali Sivongxay | Address on file | | | | |
| 5871695 | KAVALOS, CONSTANTINE | Address on file | | | | |
| 7177175 | Kavan Logan Armstrong (Holly Armstrong, Parent) | Address on file | | | | |
| 7177175 | Kavan Logan Armstrong (Holly Armstrong, Parent) | Address on file | | | | |
| 7183923 | Kavan Logan Armstrong (Holly Armstrong, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 5871696 | KAVANAGH CONTRUCTION | Address on file | | | | |
| 4977021 | Kavanagh, William | Address on file | | | | |
| 7168578 | KAVANAUGH, ALVIN | Address on file | | | | |
| 7246737 | Kavanaugh, Alvin | Address on file | | | | |
| 7168577 | KAVANAUGH, CRISSY | Address on file | | | | |
| 5013651 | Kavanaugh, Crissy | Address on file | | | | |
| 7247930 | Kavanaugh, Crissy | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4973275 | Kavanaugh, Paul Matthew | Address on file | | | | |
| 4928836 | KAVANAUGH, SANDRA JEAN | 1117 WHITEHEAD ST | KEY WEST | FL | 33040 | |
| 6130388 | KAVICKY WILLIAM M & CHERYL TR | Address on file | | | | |
| 7253429 | Kavicky, Cheryl | Address on file | | | | |
| 5010701 | Kavicky, Cheryl | Corey, Luzaich, De Ghetaldi & Riddle LLP, Dario de Ghetaldi, Amanda L Riddle, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5010702 | Kavicky, Cheryl | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5003223 | Kavicky, Cheryl | Gibbs Law Group, Eric Gibbs, Dylan Hughes, Steven A. Lopez, 505 14th Street, Suite 1110 | Oakland | CA | 94612 | |
| 7251324 | Kavicky, William | Address on file | | | | |
| 5010699 | Kavicky, William | Corey, Luzaich, De Ghetaldi & Riddle LLP, Dario de Ghetaldi, Amanda L Riddle, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5010700 | Kavicky, William | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5003222 | Kavicky, William | Gibbs Law Group, Eric Gibbs, Dylan Hughes, Steven A. Lopez, 505 14th Street, Suite 1110 | Oakland | CA | 94612 | |
| 4923668 | KAVITA SHARMA MD INC | 2386 BENTLEY RIDGE DR | SAN JOSE | CA | 95138 | |
| 4980624 | Kawa, Carl | Address on file | | | | |
| 4984425 | Kawa, Judith | Address on file | | | | |
| 4995593 | Kawaakoa, Bryn | Address on file | | | | |
| 4937848 | kawabata, naomi | 12795 fair way | royal oaks | CA | 95076 | |
| 4973137 | Kawachi, Catherine | Address on file | | | | |
| 4996541 | Kawaguchi, Linda | Address on file | | | | |
| 6116977 | KAWAHARA NURSERY INC | 698 Burnett Ave. | Morgan Hill | CA | 95037 | |
| 6116978 | KAWAHARA NURSERY INC. | 270 Rucker Avenue | Gilroy | CA | 95020 | |
| 4980034 | Kawamoto, Hajime | Address on file | | | | |
| 4969441 | Kawamoto, Kelly Lynn | Address on file | | | | |
| 5871697 | KAWANA MEADOWS DEVELOPMENT CORP | Address on file | | | | |
| 5871698 | KAWANA MEADOWS DEVELOPMENT LLC | Address on file | | | | |
| 6176466 | Kawane, Takufumi | Address on file | | | | |
| 4993390 | Kawano, Colin | Address on file | | | | |
| 5871699 | KAWANO, DERREK | Address on file | | | | |
| 7315704 | Kawaqishi, Wesley Kiyoshi | Address on file | | | | |
| 7315704 | Kawaqishi, Wesley Kiyoshi | Address on file | | | | |
| 7315704 | Kawaqishi, Wesley Kiyoshi | Address on file | | | | |
| 7315704 | Kawaqishi, Wesley Kiyoshi | Address on file | | | | |
| 5793834 | Kawashima, Rumi S. | Address on file | | | | |
| 6144014 | KAWAYE HELENE H TR | Address on file | | | | |
| 6131321 | KAWCZYNSKI CLAUDIA J | Address on file | | | | |
| 4923669 | KAWEAH DELTA HEALTHCARE DISTRICT | 400 W MINERAL KING | VISALIA | CA | 93291 | |
| 4923670 | KAWEAH DELTA HEALTHCARE INC | KAWEAH DELTA MEDICAL FOUNDATION, 5400 W HILLSDALE AVE STE 150 | VISALIA | CA | 93291 | |
| 7703722 | KA-WING CHEW & | Address on file | | | | |
| 7762611 | KAY A BALLIF | 4860 RIDGEDALE DR | OGDEN | UT | 84403-4438 | |
| 7703723 | KAY A HENRY | Address on file | | | | |
| 7769454 | KAY A KOLLER | 57 FAIRGROUNDS RD | POMEROY | WA | 99347-9689 | |
| 7152472 | Kay Amanaki Uluilakepa | Address on file | | | | |
| 7152472 | Kay Amanaki Uluilakepa | Address on file | | | | |
| 7152472 | Kay Amanaki Uluilakepa | Address on file | | | | |
| 7152472 | Kay Amanaki Uluilakepa | Address on file | | | | |
| 7152472 | Kay Amanaki Uluilakepa | Address on file | | | | |
| 7152472 | Kay Amanaki Uluilakepa | Address on file | | | | |
| 7703724 | KAY ANN HART TR UA NOV 03 97 THE | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7703725 | KAY ANN HOFFMANN HART | Address on file | | | | |
| 7703726 | KAY BARRERA LA CHAPELLE | Address on file | | | | |
| 7196244 | KAY BOWERS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196244 | KAY BOWERS | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7770569 | KAY CARRIGAN ADM EST | ZELLA E MACK, C/O LAW OFF OF FREDERICK C HEISE, 3620 AMERICAN RIVER DR STE 250 | SACRAMENTO | CA | 95864-5914 | |
| 7777627 | KAY CARRIGAN ADMIN | ESTATE OF ZELLA E MACK, PO BOX 255834 | SACRAMENTO | CA | 95865-5834 | |
| 7783843 | KAY CARRIGAN ADMIN | ESTATE ZELLA E MACK, PO BOX 255834 | SACRAMENTO | CA | 95865-5834 | |
| 7165784 | Kay Chambers | Khaldoun Baghdadi, 650 California St., 26th Floor | San Francisco | CA | 94108 | |
| 7769455 | KAY COURTRIGHT KOLLER | 57 FAIRGROUNDS RD | POMEROY | WA | 99347-9689 | |
| 7703727 | KAY COURTRIGHT KOLLER CUST | Address on file | | | | |
| 7703728 | KAY COURTRIGHT KOLLER CUST | Address on file | | | | |
| 7703729 | KAY D BECKER | Address on file | | | | |
| 6145606 | KAY DAVID A & KAY CHRISTINA M | Address on file | | | | |
| 7143358 | Kay Dee Stevens | Address on file | | | | |
| 7143358 | Kay Dee Stevens | Address on file | | | | |
| 7143358 | Kay Dee Stevens | Address on file | | | | |
| 7143358 | Kay Dee Stevens | Address on file | | | | |
| 7703730 | KAY E KEARNEY | Address on file | | | | |
| 7175401 | Kay E. James | Address on file | | | | |
| 7175401 | Kay E. James | Address on file | | | | |
| 7175401 | Kay E. James | Address on file | | | | |
| 7175401 | Kay E. James | Address on file | | | | |
| 7175401 | Kay E. James | Address on file | | | | |
| 7175401 | Kay E. James | Address on file | | | | |
| 7175402 | Kay E. James Family Trust (Trustee: Kay James) | Address on file | | | | |
| 7175402 | Kay E. James Family Trust (Trustee: Kay James) | Address on file | | | | |
| 7175402 | Kay E. James Family Trust (Trustee: Kay James) | Address on file | | | | |
| 7175402 | Kay E. James Family Trust (Trustee: Kay James) | Address on file | | | | |
| 7175402 | Kay E. James Family Trust (Trustee: Kay James) | Address on file | | | | |
| 7175402 | Kay E. James Family Trust (Trustee: Kay James) | Address on file | | | | |
| 7195139 | Kay Ellen McCrary | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195139 | Kay Ellen McCrary | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195139 | Kay Ellen McCrary | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195139 | Kay Ellen McCrary | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195139 | Kay Ellen McCrary | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195139 | Kay Ellen McCrary | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7860801 | Kay Ellen McCrary, Deceased, by and through her representative and/or successor-in-interest, Susan Long | Address on file | | | | |
| 7860801 | Kay Ellen McCrary, Deceased, by and through her representative and/or successor-in-interest, Susan Long | Address on file | | | | |
| 7703731 | KAY F HOLMES | Address on file | | | | |
| 7703732 | KAY F SYLVIA TR | Address on file | | | | |
| 7703733 | KAY FRANCES MARSH | Address on file | | | | |
| 7783425 | KAY H NADEAU | 422 CONESTOGA STREET | WINDSOR | CT | 06095 | |
| 7782546 | KAY H NADEAU | 422 CONESTOGA ST | WINDSOR | CT | 06095-2208 | |
| 7768150 | KAY HOLDREN | 2949 S COLUMBUS ST APT A1 | ARLINGTON | VA | 22206-1435 | |
| 7196245 | KAY HOUMIS | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196245 | KAY HOUMIS | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7703734 | KAY INNES | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 4652 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7703735 | KAY IRENE FLEMING | Address on file | | | | |
| 7703736 | KAY J HARDEN | Address on file | | | | |
| 7703737 | KAY J VAILS | Address on file | | | | |
| 7204153 | Kay Johnson, an individual and as trustee of The Robert and Kay Johnson Trust; Sheron Box as trustee of The Robert and Kay Johnson Trust; The Robert and Kay Johnson Trust | Address on file | | | | |
| 7703738 | KAY K OKAMURA | Address on file | | | | |
| 7772324 | KAY K OKAMURA CUST | MICHELLE OKAMURA, UNIF GIFT MIN ACT CA, 720 E ANGELA ST | PLEASANTON | CA | 94566-7416 | |
| 7772381 | KAY K ONO | 526 VALLEY FORGE WAY | CAMPBELL | CA | 95008-0545 | |
| 7703739 | KAY KEIKO OTA TR UA APR 29 99 | Address on file | | | | |
| 7823065 | Kay Kopka, Deborah | Address on file | | | | |
| 7823065 | Kay Kopka, Deborah | Address on file | | | | |
| 7703740 | KAY KRISTINE ANDERSON | Address on file | | | | |
| 7703741 | KAY L LEWIS & | Address on file | | | | |
| 7703742 | KAY LASWELL FULCHER | Address on file | | | | |
| 5909163 | Kay Leal | Address on file | | | | |
| 5912598 | Kay Leal | Address on file | | | | |
| 5911131 | Kay Leal | Address on file | | | | |
| 5905703 | Kay Leal | Address on file | | | | |
| 5943957 | Kay Leal | Address on file | | | | |
| 5912005 | Kay Leal | Address on file | | | | |
| 7703743 | KAY M JACKSON | Address on file | | | | |
| 7781273 | KAY M JACKSON TR | UA 11 26 86 THE SURVIVOR'S TRUST, UNDER THE LEO A SCHAMBLIN FAMILY TRUST, 13708 E CARUTHERS AVE | KINGSBURG | CA | 93631-9702 | |
| 6157943 | Kay Macdonald | Address on file | | | | |
| 7194095 | KAY MANLEY | Address on file | | | | |
| 7194095 | KAY MANLEY | Address on file | | | | |
| 7169341 | Kay Morales | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169341 | Kay Morales | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169341 | Kay Morales | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169341 | Kay Morales | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7703744 | KAY OKAMOTO CUST FOR | Address on file | | | | |
| 7703745 | KAY OKAMOTO CUST FOR | Address on file | | | | |
| 7772380 | KAY ONO | 526 VALLEY FORGE WAY | CAMPBELL | CA | 95008-0545 | |
| 7772462 | KAY OZAKI | 529 SPRUCE ST | SAN FRANCISCO | CA | 94118-2616 | |
| 7703746 | KAY P STEWART | Address on file | | | | |
| 7703747 | KAY PIERSON | Address on file | | | | |
| 6140031 | KAY RICHARD D JR | Address on file | | | | |
| 7774219 | KAY SANTOS TR UA FEB 15 97 | THE SANTOS FAMILY TRUST, 2591 OLD CORRAL RD | HENDERSON | NV | 89052-5701 | |
| 7703748 | KAY SNOW | Address on file | | | | |
| 7703749 | KAY STEWART | Address on file | | | | |
| 7703750 | KAY TATHAM CUST | Address on file | | | | |
| 7703751 | KAY TAVERNETTI | Address on file | | | | |
| 7703754 | KAY TESTA CUST | Address on file | | | | |
| 7703755 | KAY VILBIG GLORE | Address on file | | | | |
| 7703756 | KAY W READY | Address on file | | | | |
| 7703757 | KAY W WATANABE & | Address on file | | | | |
| 7703758 | KAY WARREN | Address on file | | | | |
| 7703759 | KAY YEE CUST | Address on file | | | | |
| 7291948 | Kay, Danae | Address on file | | | | |
| 7951563 | Kay, Kathleen | Address on file | | | | |
| 7951426 | Kay, Kathleen | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7263563 | Kay, Kathleen | Address on file | | | | |
| 4954649 | Kay, Kathleen B | Address on file | | | | |
| 4933397 | Kay, Kathleen B. | Address on file | | | | |
| 7206760 | Kay, Michael | Address on file | | | | |
| 7320860 | Kay, Michael Del | Address on file | | | | |
| 7320860 | Kay, Michael Del | Address on file | | | | |
| 7465993 | Kay, Michael Del | Address on file | | | | |
| 7465993 | Kay, Michael Del | Address on file | | | | |
| 7465993 | Kay, Michael Del | Address on file | | | | |
| 7465993 | Kay, Michael Del | Address on file | | | | |
| 7320860 | Kay, Michael Del | Address on file | | | | |
| 7320860 | Kay, Michael Del | Address on file | | | | |
| 4979953 | Kay, Mike | Address on file | | | | |
| 7472753 | Kay, Richard | Address on file | | | | |
| 8012567 | Kay, Richard | Address on file | | | | |
| 7245324 | Kay, Sylvia | Address on file | | | | |
| 5007207 | Kay, Sylvia | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007208 | Kay, Sylvia | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946864 | Kay, Sylvia | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7328408 | Kay, Thomas | Address on file | | | | |
| 7283748 | Kay, Todd | Address on file | | | | |
| 7145602 | Kaya Ann Jurickovich | Address on file | | | | |
| 7145602 | Kaya Ann Jurickovich | Address on file | | | | |
| 7145602 | Kaya Ann Jurickovich | Address on file | | | | |
| 7145602 | Kaya Ann Jurickovich | Address on file | | | | |
| 7168045 | KAYAKALPA ALCHEMY | Address on file | | | | |
| 7703760 | KAYANE JANJIGIAN | Address on file | | | | |
| 4978230 | Kayas, Isabelita | Address on file | | | | |
| 5925905 | Kaycee Garcia | Address on file | | | | |
| 5908301 | Kayden Deese | Address on file | | | | |
| 5904625 | Kayden Deese | Address on file | | | | |
| 7270795 | Kayden Oliver Tacher (Joyce Chu, Parent) | Address on file | | | | |
| 7184574 | Kayden Oliver Tacher (Joyce Chu, Parent) | Address on file | | | | |
| 7200839 | KAYDENCE BRACY | Address on file | | | | |
| 7200839 | KAYDENCE BRACY | Address on file | | | | |
| 7200840 | KAYDENCE M BRACY | Address on file | | | | |
| 7200840 | KAYDENCE M BRACY | Address on file | | | | |
| 7188507 | Kaydin Schofield (Cherie Schofield, Parent) | Address on file | | | | |
| 7188507 | Kaydin Schofield (Cherie Schofield, Parent) | Address on file | | | | |
| 7311815 | Kaydin Schofield (Cherie Schofield, Parent) | Frantz, James P, 420 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7184643 | Kaye Beha | Address on file | | | | |
| 7184643 | Kaye Beha | Address on file | | | | |
| 7703761 | KAYE L HASTY | Address on file | | | | |
| 4972932 | Kaye, Hannah Henrietta | Address on file | | | | |
| 6184007 | Kaye, Nancy | Address on file | | | | |
| 7703762 | KA-YEE LEUNG & | Address on file | | | | |
| 7483258 | Kayen, Robert | Address on file | | | | |
| 7191385 | Kayfetz, Bruce | Address on file | | | | |
| 7186820 | Kayhan, Elaine Shadi | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7186820 | Kayhan, Elaine Shadi | Address on file | | | | |
| 6151459 | Kay-Hill, Mary | Address on file | | | | |
| 6146326 | KAY-KUOY SROR | Address on file | | | | |
| 5925907 | Kayla A Hudgens | Address on file | | | | |
| 5925908 | Kayla A Hudgens | Address on file | | | | |
| 5964231 | Kayla A Hudgens | Address on file | | | | |
| 5925910 | Kayla A Hudgens | Address on file | | | | |
| 5925909 | Kayla A Hudgens | Address on file | | | | |
| 5925906 | Kayla A Hudgens | Address on file | | | | |
| 7326323 | Kayla Adkison | 6261 Brevard Circle | Magalia | CA | 95954 | |
| 7188508 | Kayla C Tong (Albert Tong, Parent) | Address on file | | | | |
| 7188508 | Kayla C Tong (Albert Tong, Parent) | Address on file | | | | |
| 7316874 | Kayla C. Tong (Albert Tong, Parent) | Address on file | | | | |
| 7325922 | Kayla Clarke | Address on file | | | | |
| 7198135 | KAYLA CONLEY | Address on file | | | | |
| 7198135 | KAYLA CONLEY | Address on file | | | | |
| 5964236 | Kayla D Blankenchip | Address on file | | | | |
| 5925912 | Kayla D Blankenchip | Address on file | | | | |
| 5925913 | Kayla D Blankenchip | Address on file | | | | |
| 5925916 | Kayla D Blankenchip | Address on file | | | | |
| 5925914 | Kayla D Blankenchip | Address on file | | | | |
| 5925911 | Kayla D Blankenchip | Address on file | | | | |
| 5925920 | Kayla Eley | Address on file | | | | |
| 5925919 | Kayla Eley | Address on file | | | | |
| 5925918 | Kayla Eley | Address on file | | | | |
| 5925917 | Kayla Eley | Address on file | | | | |
| 7301896 | Kayla Elizabeth Dixon (Alicia Dixon, Parent) | Address on file | | | | |
| 7188509 | Kayla Elizabeth Dixon (Alicia Dixon, Parent) | Address on file | | | | |
| 7188509 | Kayla Elizabeth Dixon (Alicia Dixon, Parent) | Address on file | | | | |
| 7193742 | KAYLA FAULKNER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193742 | KAYLA FAULKNER | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 5925921 | Kayla Goebel | Address on file | | | | |
| 5925923 | Kayla Goebel | Address on file | | | | |
| 5964245 | Kayla Goebel | Address on file | | | | |
| 5925924 | Kayla Goebel | Address on file | | | | |
| 5925925 | Kayla Goebel | Address on file | | | | |
| 5925922 | Kayla Goebel | Address on file | | | | |
| 5925931 | Kayla Greenleaf | Address on file | | | | |
| 5925928 | Kayla Greenleaf | Address on file | | | | |
| 5925927 | Kayla Greenleaf | Address on file | | | | |
| 5925926 | Kayla Greenleaf | Address on file | | | | |
| 7188510 | Kayla Growell | Address on file | | | | |
| 7188510 | Kayla Growell | Address on file | | | | |
| 7196246 | KAYLA HARTLEY | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196246 | KAYLA HARTLEY | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7200875 | KAYLA HARTLEY, doing business as Western Tractor Sales, Inc. | Address on file | | | | |
| 7200875 | KAYLA HARTLEY, doing business as Western Tractor Sales, Inc. | Address on file | | | | |
| 7197329 | Kayla Hughes | Address on file | | | | |
| 7197329 | Kayla Hughes | Address on file | | | | |
| 7197329 | Kayla Hughes | Address on file | | | | |
| 7197329 | Kayla Hughes | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7197329 | Kayla Hughes | Address on file | | | | |
| 7197329 | Kayla Hughes | Address on file | | | | |
| 7143774 | Kayla Lynette Cox | Address on file | | | | |
| 7143774 | Kayla Lynette Cox | Address on file | | | | |
| 7143774 | Kayla Lynette Cox | Address on file | | | | |
| 7953164 | Kayla Lynn Jones | 536 Whiting St #10 | Grass Valley | CA | 95945 | |
| 5925933 | Kayla M Rutledge | Address on file | | | | |
| 5925934 | Kayla M Rutledge | Address on file | | | | |
| 5925936 | Kayla M Rutledge | Address on file | | | | |
| 5925935 | Kayla M Rutledge | Address on file | | | | |
| 5925932 | Kayla M Rutledge | Address on file | | | | |
| 5964255 | Kayla M Rutledge | Address on file | | | | |
| 7143759 | Kayla Marie Covert | Address on file | | | | |
| 7143759 | Kayla Marie Covert | Address on file | | | | |
| 7143759 | Kayla Marie Covert | Address on file | | | | |
| 7143759 | Kayla Marie Covert | Address on file | | | | |
| 7197602 | KAYLA MARIE LAGUER | Address on file | | | | |
| 7197602 | KAYLA MARIE LAGUER | Address on file | | | | |
| 7153150 | Kayla Marie Schneider | Address on file | | | | |
| 7153150 | Kayla Marie Schneider | Address on file | | | | |
| 7153150 | Kayla Marie Schneider | Address on file | | | | |
| 7153150 | Kayla Marie Schneider | Address on file | | | | |
| 7153150 | Kayla Marie Schneider | Address on file | | | | |
| 7153150 | Kayla Marie Schneider | Address on file | | | | |
| 7188511 | Kayla McCally | Address on file | | | | |
| 7188511 | Kayla McCally | Address on file | | | | |
| 7777959 | KAYLA NICOLE JONES | 18374 E SAN IGNACIO CT | GOLD CANYON | AZ | 85118-7515 | |
| 7199413 | KAYLA PROSSER | Address on file | | | | |
| 7199413 | KAYLA PROSSER | Address on file | | | | |
| 7703763 | KAYLA RENAI WOODS | Address on file | | | | |
| 7154181 | Kayla Rene Earhart | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7154181 | Kayla Rene Earhart | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7154181 | Kayla Rene Earhart | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7154181 | Kayla Rene Earhart | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7154181 | Kayla Rene Earhart | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7154181 | Kayla Rene Earhart | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7941704 | KAYLA ROBINSON | 825 EAST VASSAR AVE | FRESNO | CA | 93704 | |
| 7188512 | Kayla Rose | Address on file | | | | |
| 7188512 | Kayla Rose | Address on file | | | | |
| 5925941 | Kayla Rose | Address on file | | | | |
| 5925938 | Kayla Rose | Address on file | | | | |
| 5925939 | Kayla Rose | Address on file | | | | |
| 5925937 | Kayla Rose | Address on file | | | | |
| 5925940 | Kayla Rose | Address on file | | | | |
| 5925943 | Kayla Simmons | Address on file | | | | |
| 5925944 | Kayla Simmons | Address on file | | | | |
| 5925947 | Kayla Simmons | Address on file | | | | |
| 5925942 | Kayla Simmons | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5925946 | Kayla Simmons | Address on file | | | | |
| 5925950 | Kayla Snow | Address on file | | | | |
| 5925949 | Kayla Snow | Address on file | | | | |
| 5925948 | Kayla Snow | Address on file | | | | |
| 5925951 | Kayla Snow | Address on file | | | | |
| 5905213 | Kayla Steele | Address on file | | | | |
| 5925954 | Kayla Weaselbear | Address on file | | | | |
| 5925953 | Kayla Weaselbear | Address on file | | | | |
| 5925955 | Kayla Weaselbear | Address on file | | | | |
| 5925952 | Kayla Weaselbear | Address on file | | | | |
| 7164425 | KAYLA WESTMAN | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164425 | KAYLA WESTMAN | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7184477 | Kayla Wilson | Address on file | | | | |
| 7184477 | Kayla Wilson | Address on file | | | | |
| 7152585 | Kaylan Sigel | Address on file | | | | |
| 7152585 | Kaylan Sigel | Address on file | | | | |
| 7152585 | Kaylan Sigel | Address on file | | | | |
| 7152585 | Kaylan Sigel | Address on file | | | | |
| 7152585 | Kaylan Sigel | Address on file | | | | |
| 7152585 | Kaylan Sigel | Address on file | | | | |
| 7184459 | Kaylee Ann Kriebel (James Kriebel, Parent) | Address on file | | | | |
| 7184459 | Kaylee Ann Kriebel (James Kriebel, Parent) | Address on file | | | | |
| 5925957 | Kaylee N Suniga | Address on file | | | | |
| 5925958 | Kaylee N Suniga | Address on file | | | | |
| 5925960 | Kaylee N Suniga | Address on file | | | | |
| 5964279 | Kaylee N Suniga | Address on file | | | | |
| 5925959 | Kaylee N Suniga | Address on file | | | | |
| 5925956 | Kaylee N Suniga | Address on file | | | | |
| 7164390 | KAYLEE SALAS | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164390 | KAYLEE SALAS | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7197726 | KAYLEENE DRESSER | Address on file | | | | |
| 7197726 | KAYLEENE DRESSER | Address on file | | | | |
| 7327995 | Kaylen Aitchison | 241 Rhythm | Irvine | CA | 92603 | |
| 7176895 | Kayley Irene Shaffer | Address on file | | | | |
| 7176895 | Kayley Irene Shaffer | Address on file | | | | |
| 7188513 | Kayli Cannon | Address on file | | | | |
| 7188513 | Kayli Cannon | Address on file | | | | |
| 5925965 | Kayli Cannon | Address on file | | | | |
| 5925963 | Kayli Cannon | Address on file | | | | |
| 5925961 | Kayli Cannon | Address on file | | | | |
| 5925962 | Kayli Cannon | Address on file | | | | |
| 5925964 | Kayli Cannon | Address on file | | | | |
| 5909747 | Kaylie Ahlers | Address on file | | | | |
| 5906399 | Kaylie Ahlers | Address on file | | | | |
| 5911410 | Kaylie Ahlers | Address on file | | | | |
| 5902388 | Kaylie Ahlers | Address on file | | | | |
| 7183816 | Kaylie Nichole Boettner | Address on file | | | | |
| 7177066 | Kaylie Nichole Boettner | Address on file | | | | |
| 7177066 | Kaylie Nichole Boettner | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 4657 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7703764 | KAYLIE TSANG | Address on file | | | | |
| 7703765 | KAYLIN J HIGBIE | Address on file | | | | |
| 7188514 | Kaylin Sargent (Kristin Sargent, Parent) | Address on file | | | | |
| 7188514 | Kaylin Sargent (Kristin Sargent, Parent) | Address on file | | | | |
| 4974500 | Kaylor, Betty; Durkee, Timothy,; Durkee, Tobin; Durkee, Hayden; Greathouse, Leslie Durkee | 615 Mayfair Avenue | South San Francisco | CA | 94080-4526 | |
| 6106753 | Kaylor, Betty; Durkee, Timothy,; Durkee, Tobin; Durkee, Hayden; Greathouse, Leslie Durkee | Address on file | | | | |
| 7165655 | Kaylynn Baker-Beale | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165655 | Kaylynn Baker-Beale | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7140796 | Kaylynn May Reeb | Address on file | | | | |
| 7140796 | Kaylynn May Reeb | Address on file | | | | |
| 7140796 | Kaylynn May Reeb | Address on file | | | | |
| 7140796 | Kaylynn May Reeb | Address on file | | | | |
| 5903108 | Kaylynn Reeb | Address on file | | | | |
| 5907017 | Kaylynn Reeb | Address on file | | | | |
| 7703766 | KAYMANN L WOO | Address on file | | | | |
| 7703767 | KAYO CARVELL & | Address on file | | | | |
| 7703768 | KAYOKO KARIYA TR UA OCT 20 98 | Address on file | | | | |
| 7144040 | Kayoni Clara Henderson | Address on file | | | | |
| 7144040 | Kayoni Clara Henderson | Address on file | | | | |
| 7144040 | Kayoni Clara Henderson | Address on file | | | | |
| 7144040 | Kayoni Clara Henderson | Address on file | | | | |
| 4943974 | Kayoumi, Abe | 2418 46th Ave. | San Francisco | CA | 94116-2008 | |
| 6134443 | KAYS MARLENE M | Address on file | | | | |
| 4953850 | Kays, Zachary A | Address on file | | | | |
| 4961976 | Kayser, Jerry | Address on file | | | | |
| 4976924 | Kayser, Joseph | Address on file | | | | |
| 4959465 | Kayser, Shane Daniel | Address on file | | | | |
| 4947446 | Kayser, Warren | Cotchett, Pitre, & Mccarthy, LLP, Alison E. Cordova, Esq., Frank M. Pitre, Esq., 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 4947445 | Kayser, Warren | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., Andrea R. Crowl, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4947447 | Kayser, Warren | Walkup, Melodia, Kelly & Schoenberger, Michael A. Kelly, Esq., Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 7199490 | KAYSIE REITMEIER | Address on file | | | | |
| 7199490 | KAYSIE REITMEIER | Address on file | | | | |
| 5925969 | Kaytee Griffis | Address on file | | | | |
| 5925968 | Kaytee Griffis | Address on file | | | | |
| 5925967 | Kaytee Griffis | Address on file | | | | |
| 5925966 | Kaytee Griffis | Address on file | | | | |
| 4970557 | Kayum, Ahmad Sharif | Address on file | | | | |
| 4923671 | KAYVAN D HADDADAN INC | ADV PAIN DIAGNOSTIC AND SOLUTIONS, 729 SUNRISE AVE STE 602 | ROSEVILLE | CA | 95661 | |
| 7687135 | KAZAHAYA, DIANNE | Address on file | | | | |
| 4996939 | Kazakoff, Irene | Address on file | | | | |
| 4996995 | Kazakos, Theodore | Address on file | | | | |
| 4972339 | Kazala, Alxious Leona | Address on file | | | | |
| 4986084 | Kazama, Joyce | Address on file | | | | |
| 4923672 | KAZAN MCCLAIN SATTERLEY & | GREENWOOD PLC AS TRUSTEES, 55 HARRISON ST STE 400 | OAKLAND | CA | 94607-9873 | |
| 7326217 | Kazandjian, Nattalie | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7326217 | Kazandjian, Nattalie | Address on file | | | | |
| 5871700 | KAZARYAN, MARGARITA | Address on file | | | | |
| 7471624 | Kazemi, Ameir | Address on file | | | | |
| 6142495 | KAZEMINEJAD BIJAN | Address on file | | | | |
| 7189853 | Kazeminejad, Bijan | Address on file | | | | |
| 6142594 | KAZEMINI ALI TR & MOLLAI FERDOUS TR | Address on file | | | | |
| 7219078 | Kazemini Family 2005 Trust | Hassan Kazemini, Trustee, Amin Kazemini, 755 Farmers Lane, #100 | Santa Rosa | CA | 95405 | |
| 6144703 | KAZEMINI HASSAN TR & MEHRJERDI TAYYEBEH MOLLAI TR | Address on file | | | | |
| 7228712 | Kazemini, Amin | Address on file | | | | |
| 5871701 | KAZEMINI, HASSAN | Address on file | | | | |
| 4971676 | Kazi, Moin | Address on file | | | | |
| 4973256 | Kazi, Obaid | Address on file | | | | |
| 4991148 | Kazimirsky, Mark | Address on file | | | | |
| 4968320 | Kazmierczak, Joseph | Address on file | | | | |
| 4970735 | Kazmierski, Lawrence A. | Address on file | | | | |
| 7703769 | KAZUE CANDELARIE | Address on file | | | | |
| 7703770 | KAZUKO BROAD | Address on file | | | | |
| 7188515 | Kazuko Cook | Address on file | | | | |
| 7188515 | Kazuko Cook | Address on file | | | | |
| 7771929 | KAZUKO NAKASHIOYA & NANCY E | HAYASHIBARA & JUDY ISOZAKI, TR UA JUL 14 12 THE NAKASHIOYA FAMILY TRUST 2012, 1609 ARLAND AVE | ROSEMEAD | CA | 91770-3988 | |
| 7195773 | Kazuko Riess | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195773 | Kazuko Riess | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195773 | Kazuko Riess | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195773 | Kazuko Riess | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195773 | Kazuko Riess | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195773 | Kazuko Riess | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7775596 | KAZUKO TAKEUCHI | 2319 33RD AVE | SAN FRANCISCO | CA | 94116-2202 | |
| 7703771 | KAZUKO TAKEUCHI TOD | Address on file | | | | |
| 6013948 | KAZUMA INOUE | Address on file | | | | |
| 7703772 | KAZUO HIRONAGA | Address on file | | | | |
| 7326669 | Kazuo Kamogawa | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7326669 | Kazuo Kamogawa | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7326669 | Kazuo Kamogawa | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7326669 | Kazuo Kamogawa | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7703773 | KAZUO KURODA TR KAZUO KURODA | Address on file | | | | |
| 7703774 | KAZUO OKAZAKI | Address on file | | | | |
| 7703775 | KAZUO TOMIMATSU | Address on file | | | | |
| 5864553 | KB HOME | Address on file | | | | |
| 5871702 | KB Home | Address on file | | | | |
| 7245592 | KB Home Central Valley Division | Rishi Kapoor, Esq., Venable LLP, Rockefeller Center, 1270 Avenue of the Americas, 24th Floor | New York | NY | 10020 | |
| 5871705 | KB HOME CENTRAL VALLEY INC. | Address on file | | | | |
| 7282455 | KB Home Central Valley, Inc. | Address on file | | | | |
| 7245461 | KB Home North Bay Inc. | 2420 Del Paso Rd Ste 200 | Sacramento | CA | 95834 | |
| 7245461 | KB Home North Bay Inc. | Rishi Kapoor, Esq., Venable LLP, Rockefeller Center, 1270 Avenue of the Americas, 24th Floor | New York | NY | 10020 | |
| 5864482 | KB HOME Northern California | Address on file | | | | |
| 7245481 | KB Home Northern California Division | Rishi Kapoor, Esq, Venable LLP, Rockefeller Center, 1270 Avenue of the Americas, 24th Floor | New York | NY | 10020 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5864493 | KB HOME NORTHERN CALIFORNIA DIVISION | Address on file | | | | |
| 5871706 | KB Home Sacramento, Inc | Address on file | | | | |
| 7246109 | KB Home Sacramento, Inc. | Rishi Kapoor, Esq., Venable LLP, Rockefeller Center, 1270 Avenue of the Americas, 24th Floor | New York | NY | 10020 | |
| 7231627 | KB Home Sacramento, Inc. | Venable LLP, Attn: Rishi Kapoor, Esq., Rockefeller Center, 1270 Avenue of the Americas, 24th Floor | New York | NY | 10020 | |
| 5871708 | KB Home Sacramento, Inc. | Address on file | | | | |
| 7251477 | KB Home South Bay, Inc. | Rishi Kapoor, Esq., Venable LLP, Rockefeller Center, 1270 Avenue of the Americas, 24th Floor | New York | NY | 10020 | |
| 7284685 | KB Home South Bay, Inc. | Venable LLP, Rishi Kapoor, Esq, Rockefeller Center, 1270 Avenue of the Americas, 24th Floor | New York | NY | 10020 | |
| 5865331 | KB Home South Bay, Inc. | Address on file | | | | |
| 5871723 | KB Home South Bay, Inc. | Address on file | | | | |
| 5864373 | KB Home South Bay, Inc. | Address on file | | | | |
| 7213987 | KB Home, A CA Corporation | Rishi Kapoor, Esq., Venable LLP, Rockefeller Center, 1270 Avenue of the Americas, 24th Floor | New York | NY | 10020 | |
| 7253233 | KB Home, A DE Corporation | c/o Venable LLP, Attn: Rishi Kapoor, Esq., Rockefeller Center, 1270 Avenue of the Americas, 24th Floor | New York | NY | 10020 | |
| 5864537 | KB HOMES SOUTH BAY, INC. | Address on file | | | | |
| 6144478 | KB PROPERTIES LIMITED PARTNERSHIP | Address on file | | | | |
| 5871724 | KB Stone Diamond Corp | Address on file | | | | |
| 7175280 | KB, a minor child (Parent: Aaron S. Brown) | Address on file | | | | |
| 7175280 | KB, a minor child (Parent: Aaron S. Brown) | Address on file | | | | |
| 7175280 | KB, a minor child (Parent: Aaron S. Brown) | Address on file | | | | |
| 7175280 | KB, a minor child (Parent: Aaron S. Brown) | Address on file | | | | |
| 7175280 | KB, a minor child (Parent: Aaron S. Brown) | Address on file | | | | |
| 7175280 | KB, a minor child (Parent: Aaron S. Brown) | Address on file | | | | |
| 7175138 | KB, a minor child (Parent: Benjamin Bracken) | Address on file | | | | |
| 7175138 | KB, a minor child (Parent: Benjamin Bracken) | Address on file | | | | |
| 7175138 | KB, a minor child (Parent: Benjamin Bracken) | Address on file | | | | |
| 7175138 | KB, a minor child (Parent: Benjamin Bracken) | Address on file | | | | |
| 7175138 | KB, a minor child (Parent: Benjamin Bracken) | Address on file | | | | |
| 7175138 | KB, a minor child (Parent: Benjamin Bracken) | Address on file | | | | |
| 7175342 | KB, a minor child (Parent: Mary Christine Ball) | Address on file | | | | |
| 7175342 | KB, a minor child (Parent: Mary Christine Ball) | Address on file | | | | |
| 7175342 | KB, a minor child (Parent: Mary Christine Ball) | Address on file | | | | |
| 7175342 | KB, a minor child (Parent: Mary Christine Ball) | Address on file | | | | |
| 7175342 | KB, a minor child (Parent: Mary Christine Ball) | Address on file | | | | |
| 7175342 | KB, a minor child (Parent: Mary Christine Ball) | Address on file | | | | |
| 5871725 | KBARR DAUGHTERS, LLC | Address on file | | | | |
| 6118217 | KBIC Insurance Company | 55 Challenger Road, Suite 302 | Ridgefield Park | NJ | 07660 | |
| 4923673 | KBR INC | ELECTRO-TECH MACHINING, PO Box 426 | HONEOYE FALLS | NY | 14472-0426 | |
| 4923674 | KBS REAL ESTATE INVESTMENT TRUST | III INC, 800 NEWPORT CTR DR STE 700 | NEWPORT BEACH | CA | 92660 | |
| 4923675 | KBSIII ROCKLIN CORPORATE CENTER LLC | 620 NEWPORT CENTER DR STE 1300 | NEWPORT BEACH | CA | 92660 | |
| 5788380 | KBTF Television | c/o Szabo Associates, Inc., 3355 Lenox Road NE, Suite 945 | Atlanta | GA | 30326 | |
| 4923676 | KBWB LLC | DBA KOFY TV, 100 PELICAN WAY STE C | SAN RAFAEL | CA | 94901 | |
| 7167864 | KC (Paul Danoff) | Address on file | | | | |
| 7953165 | KC Construction Company | 635 Barstow Ave #28 | Clovis | CA | 93612 | |
| 5925974 | Kc Easter | Address on file | | | | |
| 5925972 | Kc Easter | Address on file | | | | |
| 5925971 | Kc Easter | Address on file | | | | |
| 5925970 | Kc Easter | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7199465 | KC HERRITT | Address on file | | | | |
| 7199465 | KC HERRITT | Address on file | | | | |
| 4944523 | KC Korner, Gurvinder Dosanjh | 22623 W Point Pioneer | West Point | CA | 95255 | |
| 7238803 | KC M., a minor child (Parent Kerry K. Madigan) | Address on file | | | | |
| 6012491 | KC PARTNERS CORP | 630 S FRONTAGE RD | NIPOMO | CA | 93444 | |
| 6084545 | KC PARTNERS CORP, B & T SERVICE STATION CONTRACTORS | 630 S FRONTAGE RD | NIPOMO | CA | 93444 | |
| 7192980 | KC Plumbing & Heating | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7192980 | KC Plumbing & Heating | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7192980 | KC Plumbing & Heating | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7192980 | KC Plumbing & Heating | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7192980 | KC Plumbing & Heating | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7192980 | KC Plumbing & Heating | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 6084546 | KC Resources | P.O. Box 6749 | Snowmass Village | CO | 81615 | |
| 7174900 | KC, a minor child (Parent: Michael Charvet) | Address on file | | | | |
| 7174900 | KC, a minor child (Parent: Michael Charvet) | Address on file | | | | |
| 7174900 | KC, a minor child (Parent: Michael Charvet) | Address on file | | | | |
| 7174900 | KC, a minor child (Parent: Michael Charvet) | Address on file | | | | |
| 7174900 | KC, a minor child (Parent: Michael Charvet) | Address on file | | | | |
| 7174900 | KC, a minor child (Parent: Michael Charvet) | Address on file | | | | |
| 4923678 | KCK EVENTS | CHAT WATKINS, 1865 HERNDON AVE STE K | CLOVIS | CA | 93611 | |
| 6084547 | KCM COMMERCIAL REAL ESTATE MANAGEMENT - 4995 GOLDE | 12820 EARHART AVE. | AUBURN | CA | 95602 | |
| 7165431 | KC'S AMERICAN KITCHEN | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7165431 | KC'S AMERICAN KITCHEN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7985984 | KD (Paul Danoff) | Address on file | | | | |
| 4923679 | KD MEDICAL GROUP INC | 311 WEST I ST | LOS BANOS | CA | 93635-3479 | |
| 7175269 | KD, a minor child (Parent: Kimberly A. Donat) | Address on file | | | | |
| 7175269 | KD, a minor child (Parent: Kimberly A. Donat) | Address on file | | | | |
| 7175269 | KD, a minor child (Parent: Kimberly A. Donat) | Address on file | | | | |
| 7175269 | KD, a minor child (Parent: Kimberly A. Donat) | Address on file | | | | |
| 7175269 | KD, a minor child (Parent: Kimberly A. Donat) | Address on file | | | | |
| 7175269 | KD, a minor child (Parent: Kimberly A. Donat) | Address on file | | | | |
| 5793871 | KDTV/KABE/KUVS/KMEX/KTFF/KFTR/KFTV/KBTF Television | c/o Szabo Associates, Inc., 3355 Lenox Road NE, Suite 945 | Atlanta | GA | 30326 | |
| 7243601 | KE Coleman Treasurer Tax Collector | El Dorado County Tax Collector, 360 Fair Lane | Placerville | CA | 95667 | |
| 4966104 | Kea Jr., Jerry D. | Address on file | | | | |
| 6084578 | Keadjian Associates, LLC | 1777 Oakland Blvd., Suite 110 | Walnut Creek | CA | 94596 | |
| 4984109 | Keahey, Linda | Address on file | | | | |
| 7785246 | KEAN F WESTPHAL TR | KEAN F WESTPHAL, LIVING TRUST UA JAN 25 91, 930 VISTA COURT | MORGAN HILL | CA | 95037-4714 | |
| 6131572 | KEAN JOHN | Address on file | | | | |
| 7783182 | KEANE | 1400 LIBERTY RIDGE DRIVE, SUITE 201 | WAYNE | PA | 19087-5525 | |
| 7782503 | KEANE | PO BOX 1508 | SOUTHEASTERN | PA | 19399-1508 | |
| 6139391 | KEANE DAWN | Address on file | | | | |
| 7787164 | KEANE FINANCIAL, LLC | 450 7TH AVENUE, SUITE 905 | NEW YORK | NY | 10123 | |
| 6130605 | KEANE GAYLE & HOELLWARTH GREG | Address on file | | | | |
| 7703776 | KEANE HOLDINGS INC | Address on file | | | | |
| 7249139 | Keane Piper , Hananaiah Lemuel | Address on file | | | | |
| 7249139 | Keane Piper , Hananaiah Lemuel | Address on file | | | | |
| 7249139 | Keane Piper , Hananaiah Lemuel | Address on file | | | | |
| 7249139 | Keane Piper , Hananaiah Lemuel | Address on file | | | | |
| 4952135 | Keane, Benjamin | Address on file | | | | |
| 4952801 | Keane, Clare | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4967361 | Keane, Dennis | Address on file | | | | |
| 6025956 | Keane, John & Jacqueline | Address on file | | | | |
| 4959744 | Kear, Denise | Address on file | | | | |
| 4959377 | Kear, Neil William | Address on file | | | | |
| 7144925 | Kearbey Jr, Robert Edward | Address on file | | | | |
| 7144925 | Kearbey Jr, Robert Edward | Address on file | | | | |
| 7144926 | Kearbey, Pamela Mae | Address on file | | | | |
| 7144926 | Kearbey, Pamela Mae | Address on file | | | | |
| 4943609 | Kearbey, Pinki | 125 Pierpont Dr | OROVILLE | CA | 95966 | |
| 7763572 | KEARNEY A BROOKS | 2385 LEONA AVE | SAN LUIS OBISPO | CA | 93401-5368 | |
| 6133961 | KEARNEY THOMAS | Address on file | | | | |
| 4971827 | Kearney, Brendan A | Address on file | | | | |
| 5871726 | KEARNEY, BRIAN | Address on file | | | | |
| 4934041 | Kearney, Donald | 155 Tiger lily Rd | Pilot Hill | CA | 95664 | |
| 7252791 | Kearney, Elizabeth | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 4995414 | Kearney, John | Address on file | | | | |
| 5934983 | KEARNEY, JOHN | Address on file | | | | |
| 4984524 | Kearney, Michele | Address on file | | | | |
| 6175235 | Kearney, Michele T | Address on file | | | | |
| 7151703 | Kearney, Michele T. | Address on file | | | | |
| 7151703 | Kearney, Michele T. | Address on file | | | | |
| 5871727 | Kearney, Noel | Address on file | | | | |
| 4969530 | Kearney, Rory G. | Address on file | | | | |
| 7930177 | Kearns, Kevin | Address on file | | | | |
| 7235622 | Kearns, Kristopher | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 5006729 | Kearns, Kristopher | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006730 | Kearns, Kristopher | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4945821 | Kearns, Kristopher | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 5904147 | Kearns, Robert | Address on file | | | | |
| 4980388 | Kearns, Rodney | Address on file | | | | |
| 7703777 | KEARY J WARNER | Address on file | | | | |
| 7310805 | Keasberry, Robin | Address on file | | | | |
| 7193981 | Keasberry, Robin | Address on file | | | | |
| 4966217 | Keaschall, Karl Lee | Address on file | | | | |
| 6009190 | KEAST, TERRY | Address on file | | | | |
| 7184348 | Keather Dawn Byrom | Address on file | | | | |
| 7184348 | Keather Dawn Byrom | Address on file | | | | |
| 4960625 | Keathley, Grace Marie Tumbaga | Address on file | | | | |
| 7470334 | Keating Family Trust Dated 9/14/1996 | Address on file | | | | |
| 7470334 | Keating Family Trust Dated 9/14/1996 | Address on file | | | | |
| 7470334 | Keating Family Trust Dated 9/14/1996 | Address on file | | | | |
| 7470334 | Keating Family Trust Dated 9/14/1996 | Address on file | | | | |
| 6142226 | KEATING JOHN F JR & DANFORTH DAYLE TR | Address on file | | | | |
| 6140152 | KEATING MARK F TR & KEATING CAMILLE E TR | Address on file | | | | |
| 6134541 | KEATING WILLIAM J ETAL | Address on file | | | | |
| 6132153 | KEATING WILLIAM J TRUSTEE | Address on file | | | | |
| 7274834 | Keating, Camille | Regina Bagdasarian, 402 WEST BROADWAY SUITE 860 | SAN DIEGO | CA | 92101 | |
| 7173801 | KEATING, CATHERINE | Eric James Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Ave | Sacramento | CA | 95864 | |
| 7173801 | KEATING, CATHERINE | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7480895 | Keating, Danforth Dayle | Address on file | | | | |
| 7480895 | Keating, Danforth Dayle | Address on file | | | | |
| 7480895 | Keating, Danforth Dayle | Address on file | | | | |
| 7480895 | Keating, Danforth Dayle | Address on file | | | | |
| 5871728 | KEATING, HEATHER | Address on file | | | | |
| 7471354 | Keating, John Francis | Address on file | | | | |
| 7278637 | Keating, Mark | Address on file | | | | |
| 7158482 | Keating, Rick Manuel | Address on file | | | | |
| 7172754 | Keating, Tiana | Address on file | | | | |
| 7173800 | KEATING, WILLIAM | Eric James Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Ave | Sacramento | CA | 95864 | |
| 7173800 | KEATING, WILLIAM | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7779701 | KEATON JAMES HOUSMAN | T O D MARTHA HOUSMAN, SUBJECT TO STA TOD RULES, 1410 MENIFEE AVE | LEXINGTON | KY | 40502-1548 | |
| 4923681 | KEATONS CHILD CANCER ALLIANCE | 2260 DOUGLAS BLVD STE 140 | ROSEVILLE | CA | 95661 | |
| 4992175 | KEAVENLY, DENISE | Address on file | | | | |
| 4955074 | Keawkalaya, Veronica W | Address on file | | | | |
| 6131969 | KEAY ALAN R | Address on file | | | | |
| 4942946 | Kebab Express-Kerkezian, Hovig | 474 w hagler ave | fresno | CA | 93711 | |
| 5935033 | Kech, Regina | Address on file | | | | |
| 4960721 | Kechriotis, Christopher Jon | Address on file | | | | |
| 7277025 | Keck Jr, Ray Wright | Address on file | | | | |
| 4976554 | Keck Jr., Raymond | Address on file | | | | |
| 4981150 | Keck, Deanna | Address on file | | | | |
| 5928764 | Keck, Martin | Address on file | | | | |
| 5928764 | Keck, Martin | Address on file | | | | |
| 5928764 | Keck, Martin | Address on file | | | | |
| 5928764 | Keck, Martin | Address on file | | | | |
| 5928764 | Keck, Martin | Address on file | | | | |
| 5928764 | Keck, Martin | Address on file | | | | |
| 7473863 | Keck, Vanessa | Address on file | | | | |
| 6145507 | KECSKEMETI SANDRA TRACY TR | Address on file | | | | |
| 7165174 | KECSKEMETI, SANDRA TRACY | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 5010703 | Kecskemeti, Sandra Tracy | Cotchett, Pitre & McCarthy, LLP, Frank M Pitre, Joseph W Cotchett, Alison E Cordova, San Francisco Airport Office Center, 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5003225 | Kecskemeti, Sandra Tracy | Panish Shea & Boyle, LLP, Brian J. Panish, 11111 Santa Monica Blvd., Suite 700 | Los Angeles | CA | 90025 | |
| 5003224 | Kecskemeti, Sandra Tracy | Walkup Melodia Kelly & Schoenberger, Michael A. Kelly, 650 California Street | San Francisco | CA | 94108 | |
| 7186628 | KECSKEMETI, SANDRA TRACY, individually and as trustee of The Sandra Tracy Kecskemeti Revocable Trust Dated July 17, 2017 | Address on file | | | | |
| 7822984 | Keddy, Darin Wayne | Address on file | | | | |
| 7822984 | Keddy, Darin Wayne | Address on file | | | | |
| 4976889 | Keddy, John | Address on file | | | | |
| 7953168 | Kee Stelzer & Mary Cynthia | 1655 Chardonnay Way | Saint Helena | CA | 94574 | |
| 7769946 | KEE TSUI LEE & | CALVIN LEE JT TEN, PO BOX 92 | NEW YORK | NY | 10156-0092 | |
| 8285301 | Keebler, Kent | Address on file | | | | |
| 8285301 | Keebler, Kent | Address on file | | | | |
| 5864837 | KEECH PROPERTIES, LLC, Limited Liability Co | Address on file | | | | |
| 4980877 | Keech, Donald | Address on file | | | | |
| 5003590 | Keech, Edward | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5010952 | Keech, Edward | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 7328593 | Keech, Edward A. | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 4663 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4961651 | Keef, David Aaron | Address on file | | | | |
| 4935217 | Keef, Gary L | 2108 Cody Court | Stockton | CA | 95209 | |
| 4990636 | Keefe, Clark | Address on file | | | | |
| 4994491 | Keefe, Melinda | Address on file | | | | |
| 6145083 | KEEFER DAVID A TR & KEEFER ALBINA CERRUTI TR | Address on file | | | | |
| 7205182 | Keefer, Albina | Address on file | | | | |
| 7205182 | Keefer, Albina | Address on file | | | | |
| 4989380 | Keefer, Jessica | Address on file | | | | |
| 7185136 | KEEFER, JOSHUA | Address on file | | | | |
| 7480018 | Keefer-Fulton, Kelly | Address on file | | | | |
| 7186822 | Keegan Organization, LLC | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7186822 | Keegan Organization, LLC | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 7186823 | Keegan Racing, LLC | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7186823 | Keegan Racing, LLC | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR | San Diego | CA | 92101 | |
| 7197064 | Keegan Rae Smith | Address on file | | | | |
| 7197064 | Keegan Rae Smith | Address on file | | | | |
| 7197064 | Keegan Rae Smith | Address on file | | | | |
| 7197064 | Keegan Rae Smith | Address on file | | | | |
| 7197064 | Keegan Rae Smith | Address on file | | | | |
| 7197064 | Keegan Rae Smith | Address on file | | | | |
| 4911738 | Keegan, Jeff | Address on file | | | | |
| 4950074 | Keegan, Jodi Ann | Address on file | | | | |
| 4951513 | Keegan, Martin Anthony | Address on file | | | | |
| 7181856 | Keegan, Mathew Scott | Address on file | | | | |
| 7181856 | Keegan, Mathew Scott | Address on file | | | | |
| 5002945 | Keegan, Matthew | Baron & Budd, P.C., John P. Fiske, Scott Summy, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5010586 | Keegan, Matthew | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5002946 | Keegan, Matthew | Law Offices of Alexander M. Schack, Natasha Serino, 16870 West Bernardo, Ste 400 | San Diego | CA | 92127 | |
| 5002947 | Keegan, Matthew | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5010585 | Keegan, Matthew | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, ESQ, John F McGuire, Jr, ESQ,, Brett J Schreiber, ESQ, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5002944 | Keegan, Matthew | Singleton Law Firm, APC, Erika L. Vasquez, Gerald Singleton, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 4980693 | Keegan, Norton | Address on file | | | | |
| 4928163 | KEEGAN, ROBERT | 2551 VENICE WAY | WILLIAMS | CA | 95987 | |
| 5002949 | Keegan, Sarah | Baron & Budd, P.C., John P. Fiske, Scott Summy, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5010588 | Keegan, Sarah | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5002950 | Keegan, Sarah | Law Offices of Alexander M. Schack, Natasha Serino, 16870 West Bernardo, Ste 400 | San Diego | CA | 92127 | |
| 5002951 | Keegan, Sarah | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5010587 | Keegan, Sarah | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, ESQ, John F McGuire, Jr, ESQ,, Brett J Schreiber, ESQ, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5002948 | Keegan, Sarah | Singleton Law Firm, APC, Erika L. Vasquez, Gerald Singleton, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7181857 | Keegan, Sarah Marie | Address on file | | | | |
| 7181857 | Keegan, Sarah Marie | Address on file | | | | |
| 6142540 | KEEGIN STAFFORD W TR & SUSAN L TR | Address on file | | | | |
| 6142353 | KEEGIN STAFFORD W TR & SUSAN L TR | Address on file | | | | |
| 7163701 | KEEGIN, STAFFORD W. | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 4664 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7163701 | KEEGIN, STAFFORD W. | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7163702 | KEEGIN, SUSAN LANDOR | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7163702 | KEEGIN, SUSAN LANDOR | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7461376 | Keehl, Chris | Address on file | | | | |
| 7333263 | Keehl, Shelly | Address on file | | | | |
| 6185718 | Keehl, Shelly | Address on file | | | | |
| 6143453 | KEEHN CRAIG & KEEHN SUSAN | Address on file | | | | |
| 5001187 | Keehn, Craig | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 5001186 | Keehn, Craig | Eric Ratinoff Law Corp, Eric Ratinoff, Coell M. Simmons, 401 Watt A venue | Sacramento | CA | 95864 | |
| 5001185 | Keehn, Craig | Friedemann Goldberg LLP, John F. Friedemann, 420 Aviation Blvd., Suite 201 | Santa Rosa | CA | 95403 | |
| 5009495 | Keehn, Craig | Jackson &Parkinson, Trial Lawyers, Robert W Jackson, Brett R Parkinson, Daniel E Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 7162762 | KEEHN, CRAIG LEE | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 4986846 | Keehn, Hilda | Address on file | | | | |
| 5001190 | Keehn, Susan | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1 | Sacramento | CA | 95825 | |
| 7162763 | KEEHN, SUSAN | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 5001189 | Keehn, Susan | Eric Ratinoff Law Corp, Eric Ratinoff, Coell M. Simmons, 401 Watt A venue | Sacramento | CA | 95864 | |
| 5001188 | Keehn, Susan | Friedemann Goldberg LLP, John F. Friedemann, 420 Aviation Blvd., Suite 201 | Santa Rosa | CA | 95403 | |
| 5009496 | Keehn, Susan | Jackson &Parkinson, Trial Lawyers, Robert W Jackson, Brett R Parkinson, Daniel E Passmore, 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 6132603 | KEEL BRIAN | Address on file | | | | |
| 7469983 | Keel, Carrie Lee | Address on file | | | | |
| 7469983 | Keel, Carrie Lee | Address on file | | | | |
| 7469983 | Keel, Carrie Lee | Address on file | | | | |
| 7469983 | Keel, Carrie Lee | Address on file | | | | |
| 7463468 | Keel, Clarence E. | Address on file | | | | |
| 7463468 | Keel, Clarence E. | Address on file | | | | |
| 7463468 | Keel, Clarence E. | Address on file | | | | |
| 7463468 | Keel, Clarence E. | Address on file | | | | |
| 7276632 | Keel, Eugene | Address on file | | | | |
| 7179667 | Keel, Mashelle | Law Office of Kenneth P. Roye, Joseph G. Astleford, 142 West 2nd Street, Suite B | Chico | CA | 95928 | |
| 7479436 | Keel, Ty | Address on file | | | | |
| 6141149 | KEELAN DENNIS M & STEPHANIE A | Address on file | | | | |
| 4993683 | Keele, Janet | Address on file | | | | |
| 4977320 | Keele, Paul | Address on file | | | | |
| 6134164 | KEELER KENNETH B ETAL | Address on file | | | | |
| 4984544 | Keeler, Carol | Address on file | | | | |
| 4978891 | Keeler, Catherine | Address on file | | | | |
| 7953166 | Keeler, Dawson Daniel | 7316 Sprig Oaks Ct. | Citrus Heights | CA | 95621 | |
| 7287763 | Keeler, Holly Marie | Address on file | | | | |
| 5985727 | keeler, mark | Address on file | | | | |
| 4936306 | keeler, mark | 38623 cherry lane | fremont | CA | 94536 | |
| 4957965 | Keeler, Michael D | Address on file | | | | |
| 4974289 | Keeler, Nicolas | President and COO, 10621 Church Street, Suite 100 | Ranch Cucamonga | CA | 91730 | |
| 7145590 | Keeley Michelle Gregory | Address on file | | | | |
| 7145590 | Keeley Michelle Gregory | Address on file | | | | |
| 7145590 | Keeley Michelle Gregory | Address on file | | | | |
| 7145590 | Keeley Michelle Gregory | Address on file | | | | |
| 4953226 | Keeley, Eric Alan | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4941778 | Keeley, John | 6480 Via Del Oro | San Jose | CA | 95119 | |
| 5935116 | keeley, kristen | Address on file | | | | |
| 7264076 | Keeley, Tara | Address on file | | | | |
| 5910320 | Keeli Ferguson-Kahmoson | Address on file | | | | |
| 5903246 | Keeli Ferguson-Kahmoson | Address on file | | | | |
| 5907147 | Keeli Ferguson-Kahmoson | Address on file | | | | |
| 7140639 | Keeli Ryann Ferguson Kahmoson | Address on file | | | | |
| 7140639 | Keeli Ryann Ferguson Kahmoson | Address on file | | | | |
| 7140639 | Keeli Ryann Ferguson Kahmoson | Address on file | | | | |
| 7140639 | Keeli Ryann Ferguson Kahmoson | Address on file | | | | |
| 4923682 | KEELING GROVE LAW OFFICES | A PROF CORP, 2377 W SHAW AVE STE 108 | FRESNO | CA | 93705 | |
| 7241612 | Keeling, Clayton | Address on file | | | | |
| 4964130 | Keeling, Curtis A | Address on file | | | | |
| 4963450 | Keeling, Justin Kosmo | Address on file | | | | |
| 7194987 | KEELING, KEVIN | Mark P Robinson, 19 CORPORATE PLAZA | NEWPORT BEACH | CA | 92660 | |
| 7194987 | KEELING, KEVIN | Mark P. Robinson, Senior Partner, Robinson Calcagnie, Inc., 19 Corporate Plaza Dr. | Newport Beach | CA | 92660 | |
| 4993855 | Keeling, Paula | Address on file | | | | |
| 7953167 | Keeling, Richard | 1801 Pebble Beach Court | Milpitas | CA | 94035 | |
| 7703778 | KEELY A COMMINS | Address on file | | | | |
| 7934336 | KEELY A WACHS.;. | 4618 SAN SEBASTIAN AVE | OAKLAND | CA | 94602 | |
| 7703779 | KEELY D FARIAN | Address on file | | | | |
| 7188516 | Keely Jo Scott | Address on file | | | | |
| 7188516 | Keely Jo Scott | Address on file | | | | |
| 4944143 | KEELY, PATRICIA | 15500 CHISPA RD | ATASCADERO | CA | 93422 | |
| 6145732 | KEEN CARL L ET AL | Address on file | | | | |
| 6139777 | KEEN SAMUEL M | Address on file | | | | |
| 7236208 | Keen, Charles | Address on file | | | | |
| 7185199 | KEEN, ELIZABETH | Address on file | | | | |
| 7259537 | Keen, Elizabeth | Address on file | | | | |
| 4946215 | Keen, Elizabeth | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 4946216 | Keen, Elizabeth | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 7303764 | Keen, Kimberley | Address on file | | | | |
| 7303764 | Keen, Kimberley | Address on file | | | | |
| 7303764 | Keen, Kimberley | Address on file | | | | |
| 7303764 | Keen, Kimberley | Address on file | | | | |
| 5988584 | Keen, Quentin | Address on file | | | | |
| 4971398 | Keen, Roberta Jahns | Address on file | | | | |
| 4963871 | Keen, Timothy D | Address on file | | | | |
| 7192465 | KEENA BRICKMAN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192465 | KEENA BRICKMAN | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 4923683 | KEENEN & ASSOCIATES | 2355 CRENSHAW BLVD STE 200 | TORRANCE | CA | 90510 | |
| 5939230 | Keenan & Associates-Ludwig, Mary | PO Box 2707 | Torrance | CA | 90509 | |
| 5871729 | KEENAN FARMS, INC | Address on file | | | | |
| 7703780 | KEENAN J JENSEN | Address on file | | | | |
| 6130188 | KEENAN LOIS V TR | Address on file | | | | |
| 4983750 | Keenan, Alice | Address on file | | | | |
| 6027917 | Keenan, Cheryl | Address on file | | | | |
| 7164464 | KEENAN, GARY NEAL | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7172064 | Keenan, John | Address on file | | | | |
| 7162325 | Keenan, John | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 4666 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4990098 | Keenan, John | Address on file | | | | |
| 6175236 | Keenan, John S | Address on file | | | | |
| 7164465 | KEENAN, PAMELA ANN | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7163435 | KEENAN, RICHARD | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 4961742 | Keenan, Sean T. | Address on file | | | | |
| 7175906 | Keenan/McNamara Revocable Trust, dated June 15, 2007 | Address on file | | | | |
| 7175906 | Keenan/McNamara Revocable Trust, dated June 15, 2007 | Address on file | | | | |
| 7267469 | Keene, Angela | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7474072 | Keene, Brent | Address on file | | | | |
| 7227497 | Keene, Brian | Address on file | | | | |
| 6084579 | Keene, Brian M | Address on file | | | | |
| 7267881 | Keene, Bryan | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7145820 | KEENE, CLIFF DALE | Address on file | | | | |
| 7145820 | KEENE, CLIFF DALE | Address on file | | | | |
| 7269441 | Keene, Dana | Address on file | | | | |
| 7275114 | Keene, Daniel Hayden | Address on file | | | | |
| 7252594 | Keene, Eric | Address on file | | | | |
| 4951605 | Keene, Gerald Lee | Address on file | | | | |
| 4991011 | Keene, James | Address on file | | | | |
| 7233322 | Keene, Susan | Address on file | | | | |
| 4934917 | Keener Auto Body-Keener, James | 1233 La Madrona Drive | Santa Cruz | CA | 95060 | |
| 4994411 | Keener, Connie | Address on file | | | | |
| 4981618 | Keener, David | Address on file | | | | |
| 4957222 | Keener, Dennis Wayne | Address on file | | | | |
| 4984119 | Keener, Georgia | Address on file | | | | |
| 4973842 | Keener, John David | Address on file | | | | |
| 4981098 | Keener, Paul | Address on file | | | | |
| 6131586 | KEENEY DENNIS D | Address on file | | | | |
| 4959103 | Keeney, Alan | Address on file | | | | |
| 7170480 | KEENEY, DANIEL JOSEPH | Address on file | | | | |
| 7170480 | KEENEY, DANIEL JOSEPH | Address on file | | | | |
| 7170480 | KEENEY, DANIEL JOSEPH | Address on file | | | | |
| 7170480 | KEENEY, DANIEL JOSEPH | Address on file | | | | |
| 4969016 | Keeney, Francesca Marie | Address on file | | | | |
| 6180629 | Keeney, Gregory and Tamara | Address on file | | | | |
| 5871730 | Keeney, Jim | Address on file | | | | |
| 7250899 | Keeney-Illsley, Kathleen R. | Address on file | | | | |
| 5871731 | KEENOM, JOANNE OR RAY | Address on file | | | | |
| 7194982 | KEEP IT KLEAN | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 7159635 | KEEPER OF YOUR TIME | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7159635 | KEEPER OF YOUR TIME | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4946217 | Keerans, Lynne | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 4946218 | Keerans, Lynne | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 7160366 | KEERANS, LYNNE MARIE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160366 | KEERANS, LYNNE MARIE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7333795 | Keers, Angela Marie | Address on file | | | | |
| 7333776 | Keers, Julionna | Address on file | | | | |
| 7333720 | Keers, Shawn | Address on file | | | | |
| 4958851 | Keesee, Jamie Jan | Address on file | | | | |
| 7984536 | Keeshen, James A | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7984482 | Keeshen, James A | Address on file | | | | |
| 7984482 | Keeshen, James A | Address on file | | | | |
| 7158948 | KEESLING, CATHERINE | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7158949 | KEESLING, KENNETH | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 5939231 | Keesling, Tracy | Address on file | | | | |
| 7155753 | Keesling, Tracy L | Address on file | | | | |
| 7160368 | KEETER, CIARA M. | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160368 | KEETER, CIARA M. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7160369 | KEETER, GRANT MICHAEL | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160369 | KEETER, GRANT MICHAEL | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7219848 | Keeth, Michael | Address on file | | | | |
| 7215801 | Keeth, Wilma | Address on file | | | | |
| 4954048 | Keeton, Brooke | Address on file | | | | |
| 5000874 | Keeton, Heather | Law Offices of Alexander M. Schack, Alexander M. Schack, Natasha N. Serino, 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5000873 | Keeton, Heather | Murray Law Firm, Stephen B. Murray, Sr., Jessica Hayes, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5000875 | Keeton, Heather | Welty Welty, PC, Matthew H. Welty, Jack W. Weaver, 141 North Street | Healdsburg | CA | 95448 | |
| 7191989 | Keeton, Heather Diane | Address on file | | | | |
| 5939232 | Keeton, Randi | Address on file | | | | |
| 4950503 | Keeton, Rosalind | Address on file | | | | |
| 6130863 | KEEVER ASHLEY D | Address on file | | | | |
| 4972810 | Keferl, Daniel Paul | Address on file | | | | |
| 7460506 | Keffer, Andrew S. | Address on file | | | | |
| 4959629 | Kefu, Siaosi | Address on file | | | | |
| 5871732 | KEHOE PROPERTIES LLC | Address on file | | | | |
| 4982353 | Kehoe, Patrick | Address on file | | | | |
| 4996872 | Kehres, Daryl | Address on file | | | | |
| 4912954 | Kehres, Daryl S | Address on file | | | | |
| 7769125 | KEI NAKAZATO & SUSUMU NAKAZATO | TR UA MAY 07 01 THE KEI NAKAZATO, TRUST C/O ARTHUR NAKAZATO, 11650 ARROYO AVE | SANTA ANA | CA | 92705-3057 | |
| 6162874 | KEIF, JAMES F | Address on file | | | | |
| 4985998 | Keifer, Judy | Address on file | | | | |
| 4980158 | Keifer, Shelby | Address on file | | | | |
| 5871733 | KEIG, DAN | Address on file | | | | |
| 5986896 | Keighley, Jennifer | Address on file | | | | |
| 4938311 | Keighley, Jennifer | Po Box 1489 | Mendocino | CA | 95460 | |
| 4988030 | Keighran, James | Address on file | | | | |
| 6142647 | KEIHNER STEVEN S | Address on file | | | | |
| 7703781 | KEIJI SUGIYAMA & | Address on file | | | | |
| 7703782 | KEIJI SUGIYAMA & HIDEKO SUGIYAMA | Address on file | | | | |
| 7703783 | KEIKO A FURUSHO | Address on file | | | | |
| 7703784 | KEIKO KIMURA | Address on file | | | | |
| 4987004 | Keikoan, Bruce | Address on file | | | | |
| 7258523 | Keil, Christina | Frantz, James P, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7165187 | KEIL, KLAUS GUENTHER | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7237272 | Keil, Nikkole | Address on file | | | | |
| 7250796 | Keillor, Jolene | Address on file | | | | |
| 4947452 | Keillor, Justin | Cotchett, Pitre, & Mccarthy, LLP, Alison E. Cordova, Esq., Frank M. Pitre, Esq., 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 4947451 | Keillor, Justin | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., Andrea R. Crowl, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4947453 | Keillor, Justin | Walkup, Melodia, Kelly & Schoenberger, Michael A. Kelly, Esq., Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 7244159 | Keillor, Robert | Address on file | | | | |
| 7156156 | Keillor, Samuel | Address on file | | | | |
| 7332644 | Keillor, Shirley | Address on file | | | | |
| 7255572 | Keillor, Sierra | Address on file | | | | |
| 5925976 | Keillor's Pest Solutions | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5925979 | Keillor's Pest Solutions | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4947455 | Keillor's Pest Solutions | Cotchett, Pitre, & Mccarthy, LLP, Alison E. Cordova, Esq., Frank M. Pitre, Esq., 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 4947454 | Keillor's Pest Solutions | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., Andrea R. Crowl, Esq., 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 5925975 | Keillor's Pest Solutions | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street | San Francisco | CA | 94108 | |
| 5925977 | Keillor's Pest Solutions | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4947456 | Keillor's Pest Solutions | Walkup, Melodia, Kelly & Schoenberger, Michael A. Kelly, Esq., Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 5925978 | Keillor's Pest Solutions | Address on file | | | | |
| 7241966 | Keilty, Bridget | Address on file | | | | |
| 4934244 | Keim, Richard | 18215 Ridge Road | Pine Grove | CA | 95665 | |
| 6144285 | KEINER EDWARD L TR & CAROLE B TR | Address on file | | | | |
| 4971890 | Keir, Anthony Brian | Address on file | | | | |
| 5904279 | Keira Kubota | Address on file | | | | |
| 7188517 | Keira Stalnaker (Joseph Stalnaker, Parent) | Address on file | | | | |
| 7188517 | Keira Stalnaker (Joseph Stalnaker, Parent) | Address on file | | | | |
| 7308652 | Keira Stalnaker (Joseph Stalnaker, Parent) | Address on file | | | | |
| 7218102 | Keira Troxell, DVM, CVA | Address on file | | | | |
| 7703785 | KEIRA WILLIAMS | Address on file | | | | |
| 7464398 | Keirsey, Britni Elizabeth | Address on file | | | | |
| 7141320 | Keisean Roy Norris | Address on file | | | | |
| 7141320 | Keisean Roy Norris | Address on file | | | | |
| 7141320 | Keisean Roy Norris | Address on file | | | | |
| 7141320 | Keisean Roy Norris | Address on file | | | | |
| 6133331 | KEISER DENISE LOUISE | Address on file | | | | |
| 6143744 | KEISER WALTER E W TR & DONNA M TR | Address on file | | | | |
| 5820837 | Keiser, Donna | Address on file | | | | |
| 4955321 | Keiser, Jaime | Address on file | | | | |
| 4971204 | Keiser, Jessica M | Address on file | | | | |
| 4940654 | Keiser, Judith | 4187 Alta Vista Court | Santa Rosa | CA | 95409 | |
| 7731934 | Keiser, Mary Ann | Address on file | | | | |
| 5939233 | Keiser, Patricia | Address on file | | | | |
| 5939234 | Keiser, Walt | Address on file | | | | |
| 7176308 | Keisha Clark | Address on file | | | | |
| 7181028 | Keisha Clark | Address on file | | | | |
| 7176308 | Keisha Clark | Address on file | | | | |
| 5908100 | Keisha Clark | Address on file | | | | |
| 5904422 | Keisha Clark | Address on file | | | | |
| 5865609 | KEISNER & BARRAZA ROOFING INC. | Address on file | | | | |
| 5939235 | Keisner, April | Address on file | | | | |
| 7246729 | Keisner, Michael A. | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 4669 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6142344 | KEISTER NORMAN | Address on file | | | | |
| 7244274 | Keister, Barbara | Address on file | | | | |
| 7293520 | Keister, Kimberleigh | Address on file | | | | |
| 7170846 | KEISTER, NORMAN K | Address on file | | | | |
| 7170846 | KEISTER, NORMAN K | Address on file | | | | |
| 7170846 | KEISTER, NORMAN K | Address on file | | | | |
| 7290750 | Keister, Steven | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real | Millbrae | CA | 94030 | |
| 4953149 | Keita, Mamadou | Address on file | | | | |
| 7703786 | KEITH A BEALS | Address on file | | | | |
| 7703787 | KEITH A CARLOS | Address on file | | | | |
| 7703788 | KEITH A CORN | Address on file | | | | |
| 7703789 | KEITH A FRASER | Address on file | | | | |
| 7768066 | KEITH A HINRICHSEN & | MARGARET M HINRICHSEN, TR UA AUG 15 97 HINRICHSEN FAMILY LIVING TRUST, 653 E ALVARADO LN | COTTONWOOD | AZ | 86326-7071 | |
| 7703790 | KEITH A JOHNSTON & | Address on file | | | | |
| 7703791 | KEITH A KELLY | Address on file | | | | |
| 7703792 | KEITH A NORDBY | Address on file | | | | |
| 7934337 | KEITH A SLIBSAGER.;. | 434 42ND STREET | OAKLAND | CA | 94609 | |
| 7783663 | KEITH A SPENCER | 5322 SPILMAN AVE | SACRAMENTO | CA | 95819 | |
| 7703793 | KEITH A SPENCER | Address on file | | | | |
| 7703795 | KEITH A WILSON | Address on file | | | | |
| 7703796 | KEITH A WOHLBERG | Address on file | | | | |
| 7296860 | Keith A. Dowd and Danielle R. Dowd, Co-Trustees of the Keith and Danielle Dowd Family Trust U/A April 23, 2015 | Address on file | | | | |
| 6064331 | Keith A. Wilton Family Trust | 109 Garydale Ct | Alamo | CA | 94507 | |
| 7703797 | KEITH ALAN HOLMLUND | Address on file | | | | |
| 7148757 | Keith Alan Hopkins and Jeanne Christene Mantle 1996 Trust | Address on file | | | | |
| 5865555 | Keith Allen Holdings | Address on file | | | | |
| 7703798 | KEITH ALLYN SEGEL & ELIZABETH | Address on file | | | | |
| 5925983 | Keith Anderson | Address on file | | | | |
| 5925982 | Keith Anderson | Address on file | | | | |
| 5925981 | Keith Anderson | Address on file | | | | |
| 5925980 | Keith Anderson | Address on file | | | | |
| 7198181 | KEITH AVINGER | Address on file | | | | |
| 7198181 | KEITH AVINGER | Address on file | | | | |
| 7781102 | KEITH B ZIMMERMAN | 828 DANTE ST | NEW ORLEANS | LA | 70118-1016 | |
| 5925984 | Keith B. Aitkens | Address on file | | | | |
| 5925986 | Keith B. Aitkens | Address on file | | | | |
| 5925987 | Keith B. Aitkens | Address on file | | | | |
| 5964306 | Keith B. Aitkens | Address on file | | | | |
| 5925988 | Keith B. Aitkens | Address on file | | | | |
| 5925985 | Keith B. Aitkens | Address on file | | | | |
| 7154026 | Keith Beck | Address on file | | | | |
| 7154026 | Keith Beck | Address on file | | | | |
| 7154026 | Keith Beck | Address on file | | | | |
| 7154026 | Keith Beck | Address on file | | | | |
| 7154026 | Keith Beck | Address on file | | | | |
| 7154026 | Keith Beck | Address on file | | | | |
| 7934338 | KEITH BRIAN COYNE.;. | 47 GLADEVIEW WAY | SAN FRANCISCO | CA | 94131 | |
| 7289682 | Keith Brown, Trustee of the Brown Family Trust dated April 10, 1989 | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7165703 | Keith Burritt | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165703 | Keith Burritt | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7703799 | KEITH BURROWS | Address on file | | | | |
| 7703800 | KEITH C GARRISON | Address on file | | | | |
| 7703801 | KEITH C MC CARTNEY | Address on file | | | | |
| 7176914 | Keith Caldwell | Address on file | | | | |
| 7176914 | Keith Caldwell | Address on file | | | | |
| 7703802 | KEITH CAMERON & | Address on file | | | | |
| 7703803 | KEITH CHESTER MYERS | Address on file | | | | |
| 7703804 | KEITH CHUN | Address on file | | | | |
| 7199543 | KEITH CORE | Address on file | | | | |
| 7199543 | KEITH CORE | Address on file | | | | |
| 7152624 | Keith Crnic | Address on file | | | | |
| 7152624 | Keith Crnic | Address on file | | | | |
| 7152624 | Keith Crnic | Address on file | | | | |
| 7152624 | Keith Crnic | Address on file | | | | |
| 7152624 | Keith Crnic | Address on file | | | | |
| 7152624 | Keith Crnic | Address on file | | | | |
| 7144008 | Keith D. Welch | Address on file | | | | |
| 7144008 | Keith D. Welch | Address on file | | | | |
| 7144008 | Keith D. Welch | Address on file | | | | |
| 7144008 | Keith D. Welch | Address on file | | | | |
| 6144430 | KEITH DARLENE ASTRID TR | Address on file | | | | |
| 5909081 | Keith Diehl | Address on file | | | | |
| 5912513 | Keith Diehl | Address on file | | | | |
| 5911048 | Keith Diehl | Address on file | | | | |
| 5943875 | Keith Diehl | Address on file | | | | |
| 5905622 | Keith Diehl | Address on file | | | | |
| 5911924 | Keith Diehl | Address on file | | | | |
| 7703805 | KEITH DOUGHERTY & | Address on file | | | | |
| 7703806 | KEITH DOUGHERTY CUST | Address on file | | | | |
| 7941705 | KEITH DUNBAR | 8507 SCOTSWOOD WAY | ANTELOPE | CA | 95843 | |
| 7703807 | KEITH E BELL & | Address on file | | | | |
| 7703808 | KEITH E BIGELOW | Address on file | | | | |
| 7763480 | KEITH E BRENTLINGER | 1133 AMESTI RD | WATSONVILLE | CA | 95076-0603 | |
| 5964312 | Keith E Kirkendoll | Address on file | | | | |
| 5925990 | Keith E Kirkendoll | Address on file | | | | |
| 5925991 | Keith E Kirkendoll | Address on file | | | | |
| 5925993 | Keith E Kirkendoll | Address on file | | | | |
| 5925992 | Keith E Kirkendoll | Address on file | | | | |
| 5925989 | Keith E Kirkendoll | Address on file | | | | |
| 7703809 | KEITH E NUNLEY | Address on file | | | | |
| 7774546 | KEITH E SELL & | JOAN J SELL JT TEN, 1433 KNIGHT ST | HELENA | MT | 59601-2351 | |
| 5925994 | Keith E. Hessel Tine | Address on file | | | | |
| 5925996 | Keith E. Hessel Tine | Address on file | | | | |
| 5964316 | Keith E. Hessel Tine | Address on file | | | | |
| 5925997 | Keith E. Hessel Tine | Address on file | | | | |
| 5925998 | Keith E. Hessel Tine | Address on file | | | | |
| 5925995 | Keith E. Hessel Tine | Address on file | | | | |
| 7769131 | KEITH F WALKER INVESTMENTS L L C | PO BOX 1725 | ARDMORE | OK | 73402-1725 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7176368 | Keith Faber | Address on file | | | | |
| 7176368 | Keith Faber | Address on file | | | | |
| 7181088 | Keith Faber | Address on file | | | | |
| 5908207 | Keith Faber | Address on file | | | | |
| 5904529 | Keith Faber | Address on file | | | | |
| 5926002 | Keith Farris | Address on file | | | | |
| 5926000 | Keith Farris | Address on file | | | | |
| 5926003 | Keith Farris | Address on file | | | | |
| 5925999 | Keith Farris | Address on file | | | | |
| 5926001 | Keith Farris | Address on file | | | | |
| 7703811 | KEITH FORREST DOCKERY | Address on file | | | | |
| 7703812 | KEITH GORDON HALPERIN PERSONAL REP | Address on file | | | | |
| 7193229 | KEITH GREGG | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193229 | KEITH GREGG | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7142924 | Keith Gressel | Address on file | | | | |
| 7142924 | Keith Gressel | Address on file | | | | |
| 7142924 | Keith Gressel | Address on file | | | | |
| 7142924 | Keith Gressel | Address on file | | | | |
| 5926009 | Keith Grundman | Address on file | | | | |
| 5926006 | Keith Grundman | Address on file | | | | |
| 5926007 | Keith Grundman | Address on file | | | | |
| 5926008 | Keith Grundman | Address on file | | | | |
| 5926005 | Keith Grundman | Address on file | | | | |
| 7193849 | KEITH GUNTER | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7703813 | KEITH H FURUKAWA CUST | Address on file | | | | |
| 7781445 | KEITH H VENTER TR | UA 11 03 89, ELIZABETH J VENTER 1989 REV LIV TRUST, 3108 CAMINITO RICARDO | ENCINITAS | CA | 92024-7004 | |
| 7703814 | KEITH HAJIME MURAKAMI & MARILYN | Address on file | | | | |
| 7703815 | KEITH HODGKIN | Address on file | | | | |
| 5926013 | Keith Holden | Address on file | | | | |
| 5926012 | Keith Holden | Address on file | | | | |
| 5926011 | Keith Holden | Address on file | | | | |
| 5926010 | Keith Holden | Address on file | | | | |
| 7141495 | Keith Howard Hanna | Address on file | | | | |
| 7141495 | Keith Howard Hanna | Address on file | | | | |
| 7141495 | Keith Howard Hanna | Address on file | | | | |
| 7141495 | Keith Howard Hanna | Address on file | | | | |
| 7184790 | Keith Hutchison | Address on file | | | | |
| 7184790 | Keith Hutchison | Address on file | | | | |
| 7703816 | KEITH J BICKLEY & | Address on file | | | | |
| 7774381 | KEITH J SCHNEIDER & | CAROL A SCHNEIDER JT TEN, 2620 FAIRHAVEN PL | MODESTO | CA | 95355-4620 | |
| 7703817 | KEITH J SULLIVAN & | Address on file | | | | |
| 7703818 | KEITH J WAHLEN | Address on file | | | | |
| 7142568 | Keith John Dew | Address on file | | | | |
| 7142568 | Keith John Dew | Address on file | | | | |
| 7142568 | Keith John Dew | Address on file | | | | |
| 7142568 | Keith John Dew | Address on file | | | | |
| 5926016 | Keith John Dew | Address on file | | | | |
| 5926015 | Keith John Dew | Address on file | | | | |
| 5926017 | Keith John Dew | Address on file | | | | |
| 5926014 | Keith John Dew | Address on file | | | | |
| 7703819 | KEITH JONES | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7142524 | Keith Julio DeCastro | Address on file | | | | |
| 7142524 | Keith Julio DeCastro | Address on file | | | | |
| 7194534 | Keith Julio DeCastro | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194534 | Keith Julio DeCastro | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7941706 | KEITH JURCAZAK | 23 MERCY STREET | MOUNTAIN VIEW | CA | 94041 | |
| 7768988 | KEITH KACZMAR CUST | JEFFREY D KACZMAR, CA UNIF TRANSFERS MIN ACT, PO BOX 7419 | SOUTH LAKE TAHOE | CA | 96158-0419 | |
| 7703820 | KEITH KANEGAWA TTEE | Address on file | | | | |
| 7703821 | KEITH KATZ | Address on file | | | | |
| 5871734 | Keith Kolker | Address on file | | | | |
| 7163719 | KEITH KRUETZFELDT | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7163719 | KEITH KRUETZFELDT | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 5926018 | Keith Kueffer | Address on file | | | | |
| 5926020 | Keith Kueffer | Address on file | | | | |
| 5964340 | Keith Kueffer | Address on file | | | | |
| 5926021 | Keith Kueffer | Address on file | | | | |
| 5926022 | Keith Kueffer | Address on file | | | | |
| 5926019 | Keith Kueffer | Address on file | | | | |
| 7766274 | KEITH L FLICKINGER & NAOMI | FLICKINGER JT TEN, PO BOX 10397 | SALINAS | CA | 93912-7397 | |
| 7703822 | KEITH L KOPLAN | Address on file | | | | |
| 7770936 | KEITH L MATHEWS & | LOUISE MATHEWS TR MATHEWS FAMILY, TRUST UA JUL 20 90, 9182 SADDLE RIDGE WAY | FAIR OAKS | CA | 95628-6562 | |
| 5926024 | Keith L Powers | Address on file | | | | |
| 5926025 | Keith L Powers | Address on file | | | | |
| 5926027 | Keith L Powers | Address on file | | | | |
| 5964346 | Keith L Powers | Address on file | | | | |
| 5926026 | Keith L Powers | Address on file | | | | |
| 5926023 | Keith L Powers | Address on file | | | | |
| 7703823 | KEITH L THIEROFF | Address on file | | | | |
| 7703824 | KEITH LAWRENCE BECK | Address on file | | | | |
| 7941707 | KEITH LEE | 6941 HIGHWAY 147 | RENO | NV | 89509 | |
| 7192800 | KEITH LEONARDO | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192800 | KEITH LEONARDO | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7934339 | KEITH LUA.;. | 2114 CROSSPOINT AVE | SANTA ROSA | CA | 95403 | |
| 7703825 | KEITH M EBISU & | Address on file | | | | |
| 7703826 | KEITH MAC BETH TR CLAIRE C MAC | Address on file | | | | |
| 7772441 | KEITH MARVIN OVERBECK & JOAN MARY | OVERBECK TR KEITH & JOAN OVERBECK, TRUST UA JUN 18 86, 9630 PINEHURST DR | ROSEVILLE | CA | 95747-6336 | |
| 7196248 | Keith Melvin & Dorothy A Keith Family Trust ETAL | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196248 | Keith Melvin & Dorothy A Keith Family Trust ETAL | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7465580 | Keith Melvin J & Dorothy A Family Trust et al | Skikos Crawford Skikos Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 7196870 | Keith Michael Chapman | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196870 | Keith Michael Chapman | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196870 | Keith Michael Chapman | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196870 | Keith Michael Chapman | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196870 | Keith Michael Chapman | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196870 | Keith Michael Chapman | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7845915 | KEITH MICHAEL JEWELL | 717 PUGET ST NE | OLYMPIA | WA | 98506-4232 | |
| 7703827 | KEITH MICHAEL JEWELL | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7181484 | Keith Morgan Webb | Address on file | | | | |
| 7176768 | Keith Morgan Webb | Address on file | | | | |
| 7176768 | Keith Morgan Webb | Address on file | | | | |
| 7195353 | Keith Mullikin | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195353 | Keith Mullikin | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195353 | Keith Mullikin | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195353 | Keith Mullikin | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195353 | Keith Mullikin | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195353 | Keith Mullikin | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7325686 | Keith Mullikin | Skikos, Crawford, Skikos & Joseph, Adriana Desmond, One Sansome St., Suite 2830 | San Francisco | CA | 94104 | |
| 7769128 | KEITH N DAVIS & | CAROL A DAVIS TR UA MAY 13 02, THE KEITH & CAROL DAVIS REVOCABLE TRUST, 2625 S DEMAREE ST | VISALIA | CA | 93277-5824 | |
| 7188518 | Keith Noble | Address on file | | | | |
| 7188518 | Keith Noble | Address on file | | | | |
| 7703828 | KEITH O ANDERSEN & RAMONA E | Address on file | | | | |
| 7703829 | KEITH O ST CLARE | Address on file | | | | |
| 7199080 | Keith O'Brien | Address on file | | | | |
| 7199080 | Keith O'Brien | Address on file | | | | |
| 7199080 | Keith O'Brien | Address on file | | | | |
| 7199080 | Keith O'Brien | Address on file | | | | |
| 5903714 | Keith O'Brien | Address on file | | | | |
| 7703830 | KEITH P J BAUTISTA & | Address on file | | | | |
| 7703831 | KEITH PECKHAM | Address on file | | | | |
| 7703832 | KEITH POLLOCK | Address on file | | | | |
| 7194258 | KEITH POWERS | Address on file | | | | |
| 7194258 | KEITH POWERS | Address on file | | | | |
| 5871736 | Keith Price | Address on file | | | | |
| 7703833 | KEITH PRINGLE | Address on file | | | | |
| 7773243 | KEITH PYLE & | ROXANNE PYLE JT TEN, 4241 DALLY CT | TRACY | CA | 95377-8423 | |
| 7703834 | KEITH R CONTI | Address on file | | | | |
| 7703835 | KEITH R ELLINGTON & CONSTANCE R | Address on file | | | | |
| 7934340 | KEITH R HOWLAND,;. | 406 BEECH ST | ARROYO GRANDE | CA | 93420 | |
| 7703836 | KEITH R HUNTZINGER & | Address on file | | | | |
| 7703837 | KEITH R VALENTI | Address on file | | | | |
| 7327565 | keith R. Skirrow | Keith Rowland Skirrow, Owner, Skirrows Services, 2700 HEGAN LN STE 166 | Chico | CA | 95928 | |
| 7327565 | keith R. Skirrow | Keith R. Skirrow, , 2700 HEGAN LN STE 166 | Chico | CA | 95928 | |
| 7703838 | KEITH READ & | Address on file | | | | |
| 7143723 | Keith Rex Mellor | Address on file | | | | |
| 7143723 | Keith Rex Mellor | Address on file | | | | |
| 7143723 | Keith Rex Mellor | Address on file | | | | |
| 7143723 | Keith Rex Mellor | Address on file | | | | |
| 7141063 | Keith Rhinehart | Address on file | | | | |
| 7141063 | Keith Rhinehart | Address on file | | | | |
| 7141063 | Keith Rhinehart | Address on file | | | | |
| 7141063 | Keith Rhinehart | Address on file | | | | |
| 7279237 | Keith Richard McBride | Address on file | | | | |
| 7195538 | Keith Richard McBride | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195538 | Keith Richard McBride | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7195538 | Keith Richard McBride | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195538 | Keith Richard McBride | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195538 | Keith Richard McBride | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195538 | Keith Richard McBride | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7324639 | Keith Richard Noble on behalf of Noble Pines Plaza | James P. Frantz, Attorney f, 402 West Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7324639 | Keith Richard Noble on behalf of Noble Pines Plaza | Keith Richard Noble obo Noble Pines Plaza, James P. Frantz, 402 West Broadway, Suite 860 | San Diego | CA | 92101 | |
| 6012507 | KEITH ROBERT PARKER | Address on file | | | | |
| 7703839 | KEITH ROBERT PASKO | Address on file | | | | |
| 7941708 | KEITH ROBERTSON | 138 PENINSULA DRIVE | WESTWOOD | CA | 96137 | |
| 7325213 | Keith Rodwell | Greg Skikos, Skikos Law, One Sansome Street, Ste. 2830 | San Francisco | CA | 94104 | |
| 7196945 | Keith Roland Taylor | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196945 | Keith Roland Taylor | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196945 | Keith Roland Taylor | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196945 | Keith Roland Taylor | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196945 | Keith Roland Taylor | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196945 | Keith Roland Taylor | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 5926031 | Keith Rowley | Address on file | | | | |
| 5926030 | Keith Rowley | Address on file | | | | |
| 5926029 | Keith Rowley | Address on file | | | | |
| 5926028 | Keith Rowley | Address on file | | | | |
| 7934341 | KEITH ROY MILLER.;. | 5090 BROOKDALE CIR | FAIRFIELD | CA | 94534 | |
| 7195637 | Keith Ryan Milner | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195637 | Keith Ryan Milner | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195637 | Keith Ryan Milner | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195637 | Keith Ryan Milner | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195637 | Keith Ryan Milner | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195637 | Keith Ryan Milner | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7703840 | KEITH S FERGUSON | Address on file | | | | |
| 7703841 | KEITH S ROTENBERG & | Address on file | | | | |
| 7144386 | Keith Sautter | Address on file | | | | |
| 7144386 | Keith Sautter | Address on file | | | | |
| 7144386 | Keith Sautter | Address on file | | | | |
| 7144386 | Keith Sautter | Address on file | | | | |
| 7703842 | KEITH SCHULEFAND & | Address on file | | | | |
| 7774587 | KEITH SEVERSON | 3218 PONDER WAY | COTTONWOOD | CA | 96022-9129 | |
| 7703843 | KEITH SHOEMAKE & | Address on file | | | | |
| 7168959 | Keith Smith | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168959 | Keith Smith | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168959 | Keith Smith | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168959 | Keith Smith | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7778293 | KEITH STEPHENS | 334 DONAHUE ST | SAUSALITO | CA | 94965-1033 | |
| 7703844 | KEITH STOCKER | Address on file | | | | |
| 5926036 | Keith Stoller | Address on file | | | | |
| 5926034 | Keith Stoller | Address on file | | | | |
| 5926032 | Keith Stoller | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5926035 | Keith Stoller | Address on file | | | | |
| 5926033 | Keith Stoller | Address on file | | | | |
| 7703845 | KEITH T BEEVER | Address on file | | | | |
| 7703846 | KEITH T CAMPBELL | Address on file | | | | |
| 7703847 | KEITH T GOOGOOIAN | Address on file | | | | |
| 7773208 | KEITH T PROVOST | 55 CAMELBACK CT | PLEASANT HILL | CA | 94523-1329 | |
| 7703848 | KEITH THEODORE KOHLER | Address on file | | | | |
| 5911321 | Keith Thompson | Address on file | | | | |
| 5909378 | Keith Thompson | Address on file | | | | |
| 5912168 | Keith Thompson | Address on file | | | | |
| 5905943 | Keith Thompson | Address on file | | | | |
| 7934342 | KEITH W HOPP.;. | 2110 HOWLETT AVE | YUBA CITY | CA | 95993 | |
| 7703849 | KEITH W KELLER & | Address on file | | | | |
| 7780327 | KEITH W KUZMICH TR | UA 02 07 02, BORIS KUZMICH TRUST, 9146 ROSEWOOD DR | SACRAMENTO | CA | 95826-4561 | |
| 7703850 | KEITH W MEANS | Address on file | | | | |
| 7703851 | KEITH W PETERSON | Address on file | | | | |
| 7703852 | KEITH W SCHRAM & STEPHANIE S | Address on file | | | | |
| 7775118 | KEITH W SPAULDING & | JEAN W SPAULDING JT TEN, 1301 NEW STINE RD UNIT 211 | BAKERSFIELD | CA | 93309-3598 | |
| 7703853 | KEITH W TRAMMELL & | Address on file | | | | |
| 7703854 | KEITH W WILSON | Address on file | | | | |
| 7934343 | KEITH. W. WILLIAMS.;. | 9923 N CASCADE DR | FRESNO | CA | 93730 | |
| 5982310 | Keith Walker | Address on file | | | | |
| 5908405 | Keith Webb | Address on file | | | | |
| 5904828 | Keith Webb | Address on file | | | | |
| 7703855 | KEITH WESCOTT | Address on file | | | | |
| 7197385 | Keith Wilkinson | Address on file | | | | |
| 7197385 | Keith Wilkinson | Address on file | | | | |
| 7197385 | Keith Wilkinson | Address on file | | | | |
| 7197385 | Keith Wilkinson | Address on file | | | | |
| 7197385 | Keith Wilkinson | Address on file | | | | |
| 7197385 | Keith Wilkinson | Address on file | | | | |
| 7193983 | Keith, Alexia | Address on file | | | | |
| 4948504 | Keith, Bradley | Robinson Calcagine, Inc., Mark P. Robinson, Jr, Daniel S. Robinson, 19 Corporate Plaza Drive | Newport Beach | CA | 92660 | |
| 7186372 | KEITH, BRADLEY SCOTT | Address on file | | | | |
| 7470309 | Keith, Brian | Address on file | | | | |
| 6084580 | Keith, David | Address on file | | | | |
| 7186373 | KEITH, EMILY MEGAN | Address on file | | | | |
| 6168121 | KEITH, FREDERICK | Address on file | | | | |
| 7696121 | KEITH, JACQUELINE J | Address on file | | | | |
| 4994412 | Keith, Marilyn | Address on file | | | | |
| 5871737 | KEITH, MARINA | Address on file | | | | |
| 4965281 | Keith, Matthew T | Address on file | | | | |
| 7286119 | Keith, Melton | Address on file | | | | |
| 5008614 | Keith, Melton Ray | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, Dario de Ghetaldi, Amanda L Riddle, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008615 | Keith, Melton Ray | DANKO MEREDITH, Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5938042 | Keith, Melton Ray, Jr. & Marc D. Rezin | Dario de Ghetaldi, Amanda L. Riddle, Clare Capaccioli Velasquez, COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, 700 El Camino Real P.O. Box 669 | Millbrae | CA | 94030-0669 | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 4676 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5938040 | Keith, Melton Ray, Jr. & Marc D. Rezin | Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, DANKO MEREDITH, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 7193984 | Keith, Mike Stanley | Address on file | | | | |
| 4991585 | Keith, Rodney | Address on file | | | | |
| 7211462 | Keith, Ronald | Address on file | | | | |
| 4991691 | Keith, Sharon | Address on file | | | | |
| 4996161 | Keith, Sheryl | Address on file | | | | |
| 4911777 | Keith, Sheryl L | Address on file | | | | |
| 4939673 | Keith, Steven | 952 Ethel Court | Rohnert Park | CA | 94928 | |
| 5939236 | Keith, Thomas | Address on file | | | | |
| 7171619 | Keith, Tom | Address on file | | | | |
| 7458187 | Keith, Tom | Address on file | | | | |
| 4978577 | Keith, William | Address on file | | | | |
| 4923688 | KEITHLEY INSTRUMENTS INC | PO Box 5176 | CLEVELAND | OH | 44190 | |
| 4923689 | KEITHLEY INSTRUMENTS INC | TEKTRONIX INC, PO Box 742644 | LOS ANGELES | CA | 90074 | |
| 7276755 | Kekaha, Lisa Kathleen | Address on file | | | | |
| 5803600 | KEKAWAKA CREEK (STS) HYDROELECTRIC FACILITY - RAM 4 | Attn: Matthew Ocwieja, STS Hydropower, Ltd., 65 Madison Ave, Suite 500 | Morristown | NJ | 07960 | |
| 4923690 | KEKER & VAN NEST LLP | 633 BATTERY ST | SAN FRANCISCO | CA | 94111 | |
| 5905950 | Kel Tirados | Address on file | | | | |
| 4932376 | KELADA MD, YOUSSRY J | ROSEVILLE FAMILY HEALTHCARE, 680 SUNRISE AVE | ROSEVILLE | CA | 95661 | |
| 7174602 | KELAITA, DEAN MATTHEW | Elliot Adler, 402 W BROADWAY, STE 860 | SAN DIEGO | CA | 92101 | |
| 7174602 | KELAITA, DEAN MATTHEW | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway, Ste 860 | San Diego | CA | 92101 | |
| 6009691 | Kelaita, Dean Matthew; Kelaita, Shannon Healy; Kelaita, David James (A Minor, By And Through His Guardian Ad Litem Dean Matthew Kelaita) (Joses); Kelaita, Ray (Ashton) | CO-COUNSEL, 525 B STREET, SUITE 1500 | SAN DIEGO | CA | 92101 | |
| 6009689 | Kelaita, Dean Matthew; Kelaita, Shannon Healy; Kelaita, David James (A Minor, By And Through His Guardian Ad Litem Dean Matthew Kelaita) (Joses); Kelaita, Ray (Ashton) | ELLIOT ADLER, 402 W BROADWAY, SUITE 860 | SAN DIEGO | CA | 92101 | |
| 6009688 | Kelaita, Dean Matthew; Kelaita, Shannon Healy; Kelaita, David James (A Minor, By And Through His Guardian Ad Litem Dean Matthew Kelaita) (Joses); Kelaita, Ray (Ashton) | GERALD SINGLETON, 115 WEST PLAZA STREET | SOLANA BEACH | CA | 92075 | |
| 7143045 | Kelana Anderson | Address on file | | | | |
| 7143045 | Kelana Anderson | Address on file | | | | |
| 7143045 | Kelana Anderson | Address on file | | | | |
| 7143045 | Kelana Anderson | Address on file | | | | |
| 6084582 | Kelban, Harold or Patricia Lynn | Address on file | | | | |
| 6124493 | Kelber, Nicole | Address on file | | | | |
| 6124504 | Kelber, Nicole | Address on file | | | | |
| 6124515 | Kelber, Nicole | Address on file | | | | |
| 7178728 | Kelber, Nicole | Address on file | | | | |
| 6124525 | Kelber, Nicole | Address on file | | | | |
| 7314510 | Kelce, Charles | Address on file | | | | |
| 7321966 | Kelce, Charles | Address on file | | | | |
| 4935187 | Kelch, Brian & Serena | 4115 Arlington Avenue | Santa Rosa | CA | 95407 | |
| 4979077 | Kelch, Charles | Address on file | | | | |
| 7781672 | KELCI T BOLDEN | 2453 WHITE DR | FAIRFIELD | CA | 94533-8933 | |
| 4941242 | Kelem, Kevin | 716 Poplar Avenue | Santa Cruz | CA | 95062 | |
| 5902968 | Keli Hanson | Address on file | | | | |
| 5906922 | Keli Hanson | Address on file | | | | |
| 7140592 | Keli L Hanson | Address on file | | | | |
| 7140592 | Keli L Hanson | Address on file | | | | |
| 7140592 | Keli L Hanson | Address on file | | | | |
| 7140592 | Keli L Hanson | Address on file | | | | |
| 7142644 | Kelie Nesci | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7142644 | Kelie Nesci | Address on file | | | | |
| 7142644 | Kelie Nesci | Address on file | | | | |
| 7142644 | Kelie Nesci | Address on file | | | | |
| 4991286 | Kell Jr., John | Address on file | | | | |
| 4913834 | Kell Jr., John Ralph | Address on file | | | | |
| 4977769 | Kellam Jr., Bruce | Address on file | | | | |
| 4983612 | Kellar, Albert | Address on file | | | | |
| 7204081 | Kellar, Elisabeth Dianne | Address on file | | | | |
| 4984707 | Kellar, Hazel | Address on file | | | | |
| 5939237 | Kellar, Liz | Address on file | | | | |
| 7141079 | Kelle Ann Ramirez | Address on file | | | | |
| 7141079 | Kelle Ann Ramirez | Address on file | | | | |
| 7141079 | Kelle Ann Ramirez | Address on file | | | | |
| 7141079 | Kelle Ann Ramirez | Address on file | | | | |
| 6143373 | KELLEHER ALEA | Address on file | | | | |
| 4984652 | Kelleher Zelinsky, Joann | Address on file | | | | |
| 7213051 | Kelleher, Alea | Address on file | | | | |
| 5939238 | Kelleher, Denise | Address on file | | | | |
| 4942982 | Kelleher, Michael | 1451 Alamo Pintado Rd. | Solvang | CA | 93463 | |
| 4982199 | Kelleher, Peggy | Address on file | | | | |
| 7195750 | Kellen Robbins | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195750 | Kellen Robbins | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195750 | Kellen Robbins | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195750 | Kellen Robbins | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195750 | Kellen Robbins | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195750 | Kellen Robbins | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 4952729 | Kellenberger, Richard Todd | Address on file | | | | |
| 7785045 | KELLENE JUSTICE | 50 RIVER RD SPC 69 | RIO VISTA | CA | 94571-1222 | |
| 7203223 | Kellens, Gabriel Patrick | Address on file | | | | |
| 4933049 | Keller and Heckman LLP | 1001 G Street NW, Suite 500 West | Washington | DC | 20001 | |
| 4923691 | KELLER AND HECKMAN LLP | 1001 G ST NW STE 500W | WASHINGTON | DC | 20001 | |
| 6131557 | KELLER BENJAMN FRANKLIN JR & MILDRED MARINE KELLER | Address on file | | | | |
| 6143542 | KELLER DONALD ELLIOTT & SHEILA BREEN | Address on file | | | | |
| 5871738 | KELLER ESTATE | Address on file | | | | |
| 7182214 | Keller Family Trust | Address on file | | | | |
| 7182214 | Keller Family Trust | Address on file | | | | |
| 4923692 | KELLER FISHBACK & JACKSON LLP | AS TRUSTEES FOR CHARLES FORD, 28720 CANWOOD ST STE 200 | AGOURA HILLS | CA | 91301 | |
| 7197794 | KELLER JAMES ALAN TR & JENNESS MARIE | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7197794 | KELLER JAMES ALAN TR & JENNESS MARIE | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 6146656 | KELLER JAMES ALAN TR & KELLER JENNESS MARIE TR | Address on file | | | | |
| 4923693 | KELLER LAW OFFICE INC | 40 DECLARATION DR STE 200 | CHICO | CA | 95973 | |
| 6142928 | KELLER POPPY LORRAINE & GILLASPY JOHN PFITZER | Address on file | | | | |
| 7325079 | Keller Revocable Inter Vivos Trust | Address on file | | | | |
| 7325079 | Keller Revocable Inter Vivos Trust | Address on file | | | | |
| 7325079 | Keller Revocable Inter Vivos Trust | Address on file | | | | |
| 7325079 | Keller Revocable Inter Vivos Trust | Address on file | | | | |
| 6139513 | KELLER URS & MARY | Address on file | | | | |
| 7680019 | KELLER, BRADLEY S | Address on file | | | | |
| 6084583 | Keller, Bradley Wayne | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 4678
of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4967801 | Keller, Bradley Wayne | Address on file | | | | |
| 5000594 | Keller, Carla Kaye | Hansen and Miller Law Finn, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5000595 | Keller, Carla Kaye | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5000593 | Keller, Carla Kaye | Watts Guera LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 7282172 | Keller, Daniel Joseph | Address on file | | | | |
| 7282172 | Keller, Daniel Joseph | Address on file | | | | |
| 4980543 | Keller, Dennis | Address on file | | | | |
| 7288921 | Keller, Donald E | Address on file | | | | |
| 4986660 | Keller, Doris | Address on file | | | | |
| 4985146 | Keller, Everet A | Address on file | | | | |
| 6084584 | Keller, Garrett Walter | Address on file | | | | |
| 4962515 | Keller, Garrett Walter | Address on file | | | | |
| 5983932 | Keller, Grace | Address on file | | | | |
| 6058704 | Keller, Hannah | Address on file | | | | |
| 6122409 | Keller, Hannah | Address on file | | | | |
| 4950908 | Keller, Hannah M | Address on file | | | | |
| 7480104 | Keller, Heidi | Address on file | | | | |
| 4982901 | Keller, Henry | Address on file | | | | |
| 5005369 | Keller, James | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5012096 | Keller, James | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005368 | Keller, James | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5012097 | Keller, James | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5005370 | Keller, James | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7181859 | Keller, James Alan | Address on file | | | | |
| 7181859 | Keller, James Alan | Address on file | | | | |
| 4951890 | Keller, Janet C | Address on file | | | | |
| 4958184 | Keller, Jay B | Address on file | | | | |
| 5005372 | Keller, Jeness | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5012098 | Keller, Jeness | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005371 | Keller, Jeness | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5012099 | Keller, Jeness | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5005373 | Keller, Jeness | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7181860 | Keller, Jenness Marie | Address on file | | | | |
| 7181860 | Keller, Jenness Marie | Address on file | | | | |
| 7865349 | Keller, Jerry L. | Address on file | | | | |
| 7303215 | Keller, Jonathan D. | Address on file | | | | |
| 5871739 | Keller, Joshua | Address on file | | | | |
| 4937351 | Keller, Katherine | 205 Del Mesa | Carmel | CA | 93923 | |
| 4991384 | Keller, Kathleen | Address on file | | | | |
| 7331345 | Keller, Kim | Address on file | | | | |
| 7314990 | Keller, Kristen L | Address on file | | | | |
| 7314990 | Keller, Kristen L | Address on file | | | | |
| 7314990 | Keller, Kristen L | Address on file | | | | |
| 7314990 | Keller, Kristen L | Address on file | | | | |
| 4936608 | Keller, Kurt | 9832 Beachwood Drive | Orangevale | CA | 95662 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4987007 | Keller, Lyndee Williams | Address on file | | | | |
| 4970586 | Keller, Marcus | Address on file | | | | |
| 4980372 | Keller, Marlin | Address on file | | | | |
| 4968104 | Keller, Michael N | Address on file | | | | |
| 7324858 | Keller, Quinten Anthony | Address on file | | | | |
| 7324858 | Keller, Quinten Anthony | Address on file | | | | |
| 7324858 | Keller, Quinten Anthony | Address on file | | | | |
| 7324858 | Keller, Quinten Anthony | Address on file | | | | |
| 6058705 | Keller, Rachel | Address on file | | | | |
| 6122410 | Keller, Rachel | Address on file | | | | |
| 4951004 | Keller, Rachel E | Address on file | | | | |
| 5001079 | Keller, Randall | Law Offices of Alexander M. Schack, Alexander M. Schack, Natasha N. Serino, 16870 West Bemardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5001078 | Keller, Randall | Murray Law Firm, Stephen B. Murray, Sr., Jessica Hayes, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5001080 | Keller, Randall | Welty Welty, PC, Matthew H. Welty, Jack W. Weaver, 141 North Street | Healdsburg | CA | 95448 | |
| 7172627 | Keller, Randall Bart | Murray Law Firm, Jessica W. Hayes, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 7190940 | KELLER, RANDALL JOHN | Address on file | | | | |
| 7190940 | KELLER, RANDALL JOHN | Address on file | | | | |
| 7190940 | KELLER, RANDALL JOHN | Address on file | | | | |
| 7190940 | KELLER, RANDALL JOHN | Address on file | | | | |
| 7223744 | Keller, Robert and Revenna | Address on file | | | | |
| 7312392 | Keller, Ryan M | Address on file | | | | |
| 7312392 | Keller, Ryan M | Address on file | | | | |
| 7312392 | Keller, Ryan M | Address on file | | | | |
| 7312392 | Keller, Ryan M | Address on file | | | | |
| 7281270 | Keller, Sheila Breen | Address on file | | | | |
| 7281270 | Keller, Sheila Breen | Address on file | | | | |
| 7183735 | Keller, Sheila Breen | Address on file | | | | |
| 7183735 | Keller, Sheila Breen | Address on file | | | | |
| 5992020 | Keller, Sherri | Address on file | | | | |
| 7181861 | Keller, Stefan Hale | Address on file | | | | |
| 7181861 | Keller, Stefan Hale | Address on file | | | | |
| 4984121 | Kellerer Johnson, Vada | Address on file | | | | |
| 4962348 | Kellerhals, Travis D | Address on file | | | | |
| 6121669 | Kellerman, Donald Michael | Address on file | | | | |
| 6084585 | Kellerman, Donald Michael | Address on file | | | | |
| 4960780 | Kellerman, Donald Michael | Address on file | | | | |
| 4977233 | Kellerman, Vemona | Address on file | | | | |
| 4919887 | KELLERMANN, DOMINIC | 202 HILLCREAST RD | BERKELEY | CA | 94705 | |
| 4989900 | Keller-Moore, Stacey | Address on file | | | | |
| 6012842 | KELLEY & ASSOCIATES ENVIRONMENTAL | 20 E BAKER ST | WINTERS | CA | 95694-1713 | |
| 4923694 | KELLEY & ASSOCIATES ENVIRONMENTAL | SCIENCES INC, 20 E BAKER ST | WINTERS | CA | 95694-1713 | |
| 6084591 | Kelley & Associates Environmental Sciences, Inc. | 20 E. Baker Street | Winters | CA | 95694 | |
| 7703856 | KELLEY A HOOKER | Address on file | | | | |
| 7142877 | Kelley Anna Poteet | Address on file | | | | |
| 7142877 | Kelley Anna Poteet | Address on file | | | | |
| 7142877 | Kelley Anna Poteet | Address on file | | | | |
| 7142877 | Kelley Anna Poteet | Address on file | | | | |
| 7703857 | KELLEY ANNE YOUNG | Address on file | | | | |
| 4923696 | KELLEY CHIROPRACTIC INC | KELLEY/MCILNAY CHIROPRACTIC, 151 N SUNRISE AVE STE 701 | ROSEVILLE | CA | 95661-2927 | |
| 6132255 | KELLEY CLINTON E JR & JANE K | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 4680 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5871741 | KELLEY CONSTRUCTION CO., INC. WHICH WILL DO BUSINESS IN CALIFORNIA AS | Address on file | | | | |
| 5871740 | KELLEY CONSTRUCTION CO., INC. WHICH WILL DO BUSINESS IN CALIFORNIA AS | Address on file | | | | |
| 5926037 | Kelley Cordon | Address on file | | | | |
| 7168891 | Kelley D Cuevas | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168891 | Kelley D Cuevas | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168891 | Kelley D Cuevas | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168891 | Kelley D Cuevas | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 6147053 | KELLEY DANA M & SUSAN SEYMOUR | Address on file | | | | |
| 7194702 | Kelley Dawn Cuevas | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194702 | Kelley Dawn Cuevas | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194702 | Kelley Dawn Cuevas | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195710 | Kelley Family Trust | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195710 | Kelley Family Trust | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195710 | Kelley Family Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195710 | Kelley Family Trust | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195710 | Kelley Family Trust | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195710 | Kelley Family Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7768827 | KELLEY L JOHNSON | 5959 GLOWING CT | SAN JOSE | CA | 95120-3829 | |
| 4932454 | KELLEY LEASING PARTNERS, LLC | 2100 SPRUCE ST. | AMARILLO | TX | 79103 | |
| 5833361 | Kelley Leasing Partners, LLC | Wes Knapp, Vice President, 2100 Spruce | Amarillo | TX | 79103 | |
| 7145198 | Kelley Lent, Danielle Marie | Address on file | | | | |
| 7145198 | Kelley Lent, Danielle Marie | Address on file | | | | |
| 7145198 | Kelley Lent, Danielle Marie | Address on file | | | | |
| 7145198 | Kelley Lent, Danielle Marie | Address on file | | | | |
| 6135035 | KELLEY LLOYD ESTATE OF | Address on file | | | | |
| 7200668 | KELLEY MAGNUSON | Address on file | | | | |
| 7200668 | KELLEY MAGNUSON | Address on file | | | | |
| 7183803 | Kelley McClure | Address on file | | | | |
| 7177053 | Kelley McClure | Address on file | | | | |
| 7177053 | Kelley McClure | Address on file | | | | |
| 6134191 | KELLEY MICHAEL DOUGLAS AND JOSEFINA LOPEZ | Address on file | | | | |
| 7141341 | Kelley Noel Tobin | Address on file | | | | |
| 7141341 | Kelley Noel Tobin | Address on file | | | | |
| 7141341 | Kelley Noel Tobin | Address on file | | | | |
| 7141341 | Kelley Noel Tobin | Address on file | | | | |
| 7703858 | KELLEY QUEALE | Address on file | | | | |
| 6131168 | KELLEY RANDAL | Address on file | | | | |
| 7152578 | Kelley Renee Albright | Address on file | | | | |
| 7152578 | Kelley Renee Albright | Address on file | | | | |
| 7152578 | Kelley Renee Albright | Address on file | | | | |
| 7152578 | Kelley Renee Albright | Address on file | | | | |
| 7152578 | Kelley Renee Albright | Address on file | | | | |
| 7152578 | Kelley Renee Albright | Address on file | | | | |
| 6131714 | KELLEY ROBERT L & GLORIA JT | Address on file | | | | |
| 7703859 | KELLEY S MITCHELL | Address on file | | | | |
| 7703860 | KELLEY THORN & | Address on file | | | | |
| 5993025 | KELLEY, ALMA | Address on file | | | | |
| 7318119 | Kelley, Andrew L. | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7318119 | Kelley, Andrew L. | Address on file | | | | |
| 7318119 | Kelley, Andrew L. | Address on file | | | | |
| 7318119 | Kelley, Andrew L. | Address on file | | | | |
| 7289136 | Kelley, Andrew Lawrence | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100 | San Francisco | CA | 94107 | |
| 4941168 | Kelley, Betsy | 13975 Byron Highway | Byron | CA | 94514 | |
| 7311606 | Kelley, Caleb | Address on file | | | | |
| 7248940 | Kelley, Capri | Address on file | | | | |
| 4917754 | KELLEY, CARLA HUFF | 1300 CLAY ST #600 | OAKLAND | CA | 94612 | |
| 6166745 | Kelley, Carmen | Address on file | | | | |
| 7327895 | Kelley, Charles | Address on file | | | | |
| 5871742 | KELLEY, CHRISTOPHER | Address on file | | | | |
| 7224990 | Kelley, Donald A. | Address on file | | | | |
| 4959162 | Kelley, Dwayne | Address on file | | | | |
| 4981160 | Kelley, Elwayne | Address on file | | | | |
| 4978679 | Kelley, Evelyn | Address on file | | | | |
| 6008993 | Kelley, Frederick | Address on file | | | | |
| 4957358 | Kelley, Gary L | Address on file | | | | |
| 7463981 | Kelley, Gretchen L. | Address on file | | | | |
| 7260984 | Kelley, Gretchen Lynn | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7260984 | Kelley, Gretchen Lynn | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7260984 | Kelley, Gretchen Lynn | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7260984 | Kelley, Gretchen Lynn | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7184926 | KELLEY, JACOB | Address on file | | | | |
| 4990469 | Kelley, Jacqueline | Address on file | | | | |
| 4940081 | Kelley, James | 6218 Monterey Ct | Atascadero | CA | 93422 | |
| 4983600 | Kelley, James | Address on file | | | | |
| 7289213 | Kelley, Jessica R | Address on file | | | | |
| 5987609 | KELLEY, JORJA | Address on file | | | | |
| 4939328 | KELLEY, JORJA | 1901 7TH AVE | OLIVEHURST | CA | 95961 | |
| 6002170 | KELLEY, JORJA | Address on file | | | | |
| 4986639 | Kelley, Katherine | Address on file | | | | |
| 4989873 | Kelley, Kevin | Address on file | | | | |
| 7160370 | KELLEY, KRISTA | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160370 | KELLEY, KRISTA | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 6084588 | Kelley, Larry Lindell | Address on file | | | | |
| 4959867 | Kelley, Larry Lindell | Address on file | | | | |
| 4935230 | Kelley, Liness | 4137 Donald Dr | Olivehurst | CA | 95961 | |
| 6084590 | Kelley, Matthew Richard | Address on file | | | | |
| 4963345 | Kelley, Matthew Richard | Address on file | | | | |
| 4941071 | Kelley, Michael | 2280 Concord Ave. | Brentwood | CA | 94513 | |
| 4938475 | Kelley, Michael | 24707 Hutchunson Rd. | Los Gatos | CA | 95033 | |
| 7261144 | Kelley, Michael | Address on file | | | | |
| 4941029 | Kelley, Mike | PO Box 668 | Byron | CA | 94514 | |
| 7190260 | Kelley, Nancy | Address on file | | | | |
| 7190260 | Kelley, Nancy | Address on file | | | | |
| 4984017 | Kelley, Nancy | Address on file | | | | |
| 4946219 | Kelley, Patricia | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 4946220 | Kelley, Patricia | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 7272392 | Kelley, Patricia A | Address on file | | | | |
| 4989096 | Kelley, Patsy | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 4682 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7829279 | Kelley, Paul | Address on file | | | | |
| 4957882 | Kelley, Randall Ernest | Address on file | | | | |
| 6008265 | Kelley, Richard | Address on file | | | | |
| 4975052 | Kelley, Robert & Marilyn | 17633 Rd 400 | Madera | CA | 93638 | |
| 7312833 | Kelley, Rochelle | Address on file | | | | |
| 7224862 | Kelley, Rosanna | Address on file | | | | |
| 4943757 | Kelley, Rosie | 1475 West Hwy 20 | Upper Lake | CA | 95485 | |
| 7219870 | Kelley, Ryan | Address on file | | | | |
| 6084586 | Kelley, Ryan | Address on file | | | | |
| 4987403 | Kelley, Sandra | Address on file | | | | |
| 7319687 | Kelley, Shane | Address on file | | | | |
| 7328281 | Kelley, Sharlene | Address on file | | | | |
| 7328281 | Kelley, Sharlene | Address on file | | | | |
| 7328281 | Kelley, Sharlene | Address on file | | | | |
| 7259360 | Kelley, Sharon | Address on file | | | | |
| 4990175 | Kelley, Sharon | Address on file | | | | |
| 4960908 | Kelley, Shaun Randall | Address on file | | | | |
| 7324711 | Kelley, Sky | 1895 Crane Canyon Rd. | Santa Rosa | CA | 95404 | |
| 4963928 | Kelley, Terry Shawn | Address on file | | | | |
| 7190219 | Kelley, Thomas W | Address on file | | | | |
| 7190219 | Kelley, Thomas W | Address on file | | | | |
| 5871743 | Kelley, Tim | Address on file | | | | |
| 7311908 | Kelley, Tori | Law Offices of Larry S. Buckley, Larry S. Buckley, 1660 Humboldt Road, Suite 5 | Chico | CA | 95928 | |
| 4976864 | Kelley, Wallace | Address on file | | | | |
| 4977870 | Kelley, Wayne | Address on file | | | | |
| 6084589 | Kelley, William | Address on file | | | | |
| 4968897 | Kelley, William | Address on file | | | | |
| 4980478 | Kelley, William | Address on file | | | | |
| 5991982 | Kelley, Woodrow | Address on file | | | | |
| 7160371 | KELLEY-OVERFIELD, ROCHELLE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160371 | KELLEY-OVERFIELD, ROCHELLE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7767272 | KELLI A GREWER | 20 ELIZABETH CIR | WEST NEWTON | MA | 02465-2807 | |
| 5914073 | Kelli Brady | Address on file | | | | |
| 5914072 | Kelli Brady | Address on file | | | | |
| 5914071 | Kelli Brady | Address on file | | | | |
| 5914070 | Kelli Brady | Address on file | | | | |
| 7703861 | KELLI C MARTIGNONI | Address on file | | | | |
| 7195550 | Kelli Christine Muster | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195550 | Kelli Christine Muster | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195550 | Kelli Christine Muster | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195550 | Kelli Christine Muster | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195550 | Kelli Christine Muster | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195550 | Kelli Christine Muster | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7934344 | KELLI DAUBENECK.;. | 8692 MANNINGTON STREET | ELK GROVE | CA | 95758 | |
| 7153728 | Kelli Hansen | Address on file | | | | |
| 7153728 | Kelli Hansen | Address on file | | | | |
| 7153728 | Kelli Hansen | Address on file | | | | |
| 7153728 | Kelli Hansen | Address on file | | | | |
| 7153728 | Kelli Hansen | Address on file | | | | |
| 7153728 | Kelli Hansen | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 4683 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7949698 | Kelli Hansen, Deceased, by and through her representative and/or successor-in-interest, Wendi Hansen | Address on file | | | | |
| 7949698 | Kelli Hansen, Deceased, by and through her representative and/or successor-in-interest, Wendi Hansen | Address on file | | | | |
| 7144593 | Kelli Jain Jensen | Address on file | | | | |
| 7144593 | Kelli Jain Jensen | Address on file | | | | |
| 7144593 | Kelli Jain Jensen | Address on file | | | | |
| 7144593 | Kelli Jain Jensen | Address on file | | | | |
| 7703862 | KELLI L JACOBS | Address on file | | | | |
| 7703863 | KELLI L LONG | Address on file | | | | |
| 7703864 | KELLI L NASH | Address on file | | | | |
| 7703865 | KELLI L STROHMAIER & | Address on file | | | | |
| 7144967 | Kelli Lynn Jaynes | Address on file | | | | |
| 7144967 | Kelli Lynn Jaynes | Address on file | | | | |
| 7144967 | Kelli Lynn Jaynes | Address on file | | | | |
| 7144967 | Kelli Lynn Jaynes | Address on file | | | | |
| 7703866 | KELLI M DEVER | Address on file | | | | |
| 7703867 | KELLI M DEVLIN | Address on file | | | | |
| 7703868 | KELLI M PERRY | Address on file | | | | |
| 7144279 | Kelli Melissa Gordon | Address on file | | | | |
| 7144279 | Kelli Melissa Gordon | Address on file | | | | |
| 7144279 | Kelli Melissa Gordon | Address on file | | | | |
| 7144279 | Kelli Melissa Gordon | Address on file | | | | |
| 7934345 | KELLI R WILLIAMS.;. | 7921 ARCADE LAKE LANE | CITRUS HEIGHTS | CA | 95610 | |
| 7196668 | Kelli Tompkins | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196668 | Kelli Tompkins | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196668 | Kelli Tompkins | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196668 | Kelli Tompkins | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196668 | Kelli Tompkins | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196668 | Kelli Tompkins | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194581 | Kellie A. Mead | Address on file | | | | |
| 7194581 | Kellie A. Mead | Address on file | | | | |
| 7194581 | Kellie A. Mead | Address on file | | | | |
| 7194581 | Kellie A. Mead | Address on file | | | | |
| 7194581 | Kellie A. Mead | Address on file | | | | |
| 7194581 | Kellie A. Mead | Address on file | | | | |
| 5926042 | Kellie Ahnmark | Address on file | | | | |
| 5926039 | Kellie Ahnmark | Address on file | | | | |
| 5926040 | Kellie Ahnmark | Address on file | | | | |
| 5926041 | Kellie Ahnmark | Address on file | | | | |
| 5926038 | Kellie Ahnmark | Address on file | | | | |
| 7326658 | Kellie Anderson | Address on file | | | | |
| 7703869 | KELLIE FLEMING | Address on file | | | | |
| 7144226 | Kellie Grilli | Address on file | | | | |
| 7144226 | Kellie Grilli | Address on file | | | | |
| 7144226 | Kellie Grilli | Address on file | | | | |
| 7144226 | Kellie Grilli | Address on file | | | | |
| 7703870 | KELLIE JO FITZGERALD | Address on file | | | | |
| 7934346 | KELLIE L BRONSON.;. | 6131 VICEROY LANE | CITRUS HEIGHTS | CA | 95610 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7773552 | KELLIE MARIE REYNOLDS | 866 FULTON AVE | SAN LEANDRO | CA | 94577-6207 | |
| 5926044 | Kellie Roseman | Address on file | | | | |
| 5926045 | Kellie Roseman | Address on file | | | | |
| 5926047 | Kellie Roseman | Address on file | | | | |
| 5926043 | Kellie Roseman | Address on file | | | | |
| 5926046 | Kellie Roseman | Address on file | | | | |
| 5926052 | Kellie Stuart | Address on file | | | | |
| 5926049 | Kellie Stuart | Address on file | | | | |
| 5926050 | Kellie Stuart | Address on file | | | | |
| 5926048 | Kellie Stuart | Address on file | | | | |
| 5926051 | Kellie Stuart | Address on file | | | | |
| 7299115 | Kellie Stuart (Jonna Rodriguez, Parent) | Address on file | | | | |
| 7188519 | Kellie Stuart (Jonna Rodriguez, Parent) | Address on file | | | | |
| 7143106 | Kellie Wynhoff | Address on file | | | | |
| 7143106 | Kellie Wynhoff | Address on file | | | | |
| 7143106 | Kellie Wynhoff | Address on file | | | | |
| 7143106 | Kellie Wynhoff | Address on file | | | | |
| 7703871 | KELLIE YENOFSKY | Address on file | | | | |
| 4994994 | Kelling, Edward | Address on file | | | | |
| 6177580 | Kelling, Johnna | Address on file | | | | |
| 4996649 | Kelling, Roger | Address on file | | | | |
| 4912621 | Kelling, Roger Todd | Address on file | | | | |
| 5871744 | KELLISON, ASH | Address on file | | | | |
| 6165235 | Kellman, Sanford Alan | Address on file | | | | |
| 7164184 | KELLNER HILL, THIA | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7164184 | KELLNER HILL, THIA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa | CA | | 95401 | |
| 6142651 | KELLOGG ALMER X | Address on file | | | | |
| 7468068 | Kellogg Sr., William | Address on file | | | | |
| 4942181 | kellogg supply inc-yeager, todd | 12686 Locke Rd | Lockeford | CA | 95237 | |
| 6163893 | Kellogg, Almer X | Address on file | | | | |
| 7916439 | Kellogg, David S | Address on file | | | | |
| 6124455 | Kellogg, George | Address on file | | | | |
| 6124463 | Kellogg, George | Address on file | | | | |
| 6124471 | Kellogg, George | Address on file | | | | |
| 6124483 | Kellogg, George | Address on file | | | | |
| 7294659 | Kellogg, Jillyean | Address on file | | | | |
| 7167383 | Kellogg, Mark | Address on file | | | | |
| 7458901 | Kellogg, Mark | Address on file | | | | |
| 7256072 | Kellogg, Matthew | Address on file | | | | |
| 7193985 | Kellogg, William | Address on file | | | | |
| 7185125 | KELLOGG, WILLIAM ROY | Address on file | | | | |
| 4943873 | Kellogg's-Aideyan, Josephine | 475 Eggo Way | San Jose | CA | 95116 | |
| 7241436 | Kelly , Roxanne | Address on file | | | | |
| 7934347 | KELLY A COOK.;. | 4905 GRASS VALLEY HIGHWAY | AUBURN | CA | 95602 | |
| 7703872 | KELLY A CRABTREE | Address on file | | | | |
| 7703873 | KELLY A DUTTON | Address on file | | | | |
| 7767301 | KELLY A GRIMES | 2870 CHURCHILL DR | HILLSBOROUGH | CA | 94010-6209 | |
| 7703874 | KELLY A KNISS | Address on file | | | | |
| 7703875 | KELLY A MOHER | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7166089 | Kelly A. Bracewell, Trustee and any Successor Trustees of the Kelly A. Bracewell Revocable Trust, Under Declaration of Trust dated March 9, 2015 | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7166089 | Kelly A. Bracewell, Trustee and any Successor Trustees of the Kelly A. Bracewell Revocable Trust, Under Declaration of Trust dated March 9, 2015 | Brendan M Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Road, Suite 200, Santa Rosa | CA | | 95401 | |
| 5909746 | Kelly Ahlers | Address on file | | | | |
| 5906398 | Kelly Ahlers | Address on file | | | | |
| 5911409 | Kelly Ahlers | Address on file | | | | |
| 5902387 | Kelly Ahlers | Address on file | | | | |
| 7196669 | Kelly Alderson | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196669 | Kelly Alderson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196669 | Kelly Alderson | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196669 | Kelly Alderson | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196669 | Kelly Alderson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196669 | Kelly Alderson | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7474255 | Kelly Alexander individually and as successor in interest for Barbara Alexander | Address on file | | | | |
| 7334167 | Kelly Alexander individually and as successor in interest for Barbara Kelly | Address on file | | | | |
| 7142220 | Kelly Amanda Shaffer Moss | Address on file | | | | |
| 7142220 | Kelly Amanda Shaffer Moss | Address on file | | | | |
| 7142220 | Kelly Amanda Shaffer Moss | Address on file | | | | |
| 7142220 | Kelly Amanda Shaffer Moss | Address on file | | | | |
| 7766372 | KELLY ANN FORMICHELLA | 4326 MARTINGALE LN NW | ACWORTH | GA | 30101-3873 | |
| 7198769 | Kelly Ann Frederickson | Address on file | | | | |
| 7198769 | Kelly Ann Frederickson | Address on file | | | | |
| 7198769 | Kelly Ann Frederickson | Address on file | | | | |
| 7198769 | Kelly Ann Frederickson | Address on file | | | | |
| 7142255 | Kelly Ann Grimsley | Address on file | | | | |
| 7142255 | Kelly Ann Grimsley | Address on file | | | | |
| 7142255 | Kelly Ann Grimsley | Address on file | | | | |
| 7142255 | Kelly Ann Grimsley | Address on file | | | | |
| 7142112 | Kelly Ann Katzin | Address on file | | | | |
| 7142112 | Kelly Ann Katzin | Address on file | | | | |
| 7703876 | KELLY ANN MOCK & | Address on file | | | | |
| 7934348 | KELLY ANN MOMMER;. | 10657 E SAN FELIPE AVE | CLOVIS | CA | 93619 | |
| 7703877 | KELLY ANN NUSS TTEE | Address on file | | | | |
| 7194213 | KELLY ANN OLSEN | Address on file | | | | |
| 7194213 | KELLY ANN OLSEN | Address on file | | | | |
| 7764619 | KELLY ANNE COMPTON | 14026 FLAGSTAFF DR | SLOUGHHOUSE | CA | 95683-9707 | |
| 7762696 | KELLY B BARR & | MARK E BARR JT TEN, 1181 VALLEY OAK DR | CHICO | CA | 95926-7768 | |
| 7703878 | KELLY B CASANOVA AS CUSTODIAN | Address on file | | | | |
| 7845935 | KELLY B RAYNOLDS | 99 N SALMON BEACH | TACOMA | WA | 98407-2250 | |
| 7703879 | KELLY B RAYNOLDS | Address on file | | | | |
| 7196249 | KELLY BADGER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196249 | KELLY BADGER | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 6133274 | KELLY BARRY J & JOENE H TR | Address on file | | | | |
| 7143269 | Kelly Becker | Address on file | | | | |
| 7143269 | Kelly Becker | Address on file | | | | |
| 7143269 | Kelly Becker | Address on file | | | | |
| 7143269 | Kelly Becker | Address on file | | | | |
| 7297016 | Kelly Birkland as trustee of the Birkland Family Trust | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7163555 | KELLY BRACEWELL | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | | 95401 | |
| 7163555 | KELLY BRACEWELL | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 5926055 | Kelly Brewer | Address on file | | | | |
| 5926057 | Kelly Brewer | Address on file | | | | |
| 5926053 | Kelly Brewer | Address on file | | | | |
| 5926054 | Kelly Brewer | Address on file | | | | |
| 5926056 | Kelly Brewer | Address on file | | | | |
| 6123777 | Kelly Burke-Puertas, as Successor-in Interest to and as Wrongful Death Heir of Patrick Burke, Deceased; and Kim Lapinsky, Keely Macaulay, as Wrongful Death Heirs of Patrick Burke, Deceased | 3M Company, Dentons US LLP, 1 Market Plaza, 24th Floor, Spear Tower | San Francisco | CA | 94105 | |
| 6123794 | Kelly Burke-Puertas, as Successor-in Interest to and as Wrongful Death Heir of Patrick Burke, Deceased; and Kim Lapinsky, Keely Macaulay, as Wrongful Death Heirs of Patrick Burke, Deceased | Anheuser Busch LLC, Reed Smith, 101 Second Street, Suite 1800 | San Francisco | CA | 94105 | |
| 6123786 | Kelly Burke-Puertas, as Successor-in Interest to and as Wrongful Death Heir of Patrick Burke, Deceased; and Kim Lapinsky, Keely Macaulay, as Wrongful Death Heirs of Patrick Burke, Deceased | Biggee Crane & Rigging, Knox Ricksen LLP, 1 Kaiser Plaza, Suite 1101 | Oakland | CA | 94612-3601 | |
| 6123782 | Kelly Burke-Puertas, as Successor-in Interest to and as Wrongful Death Heir of Patrick Burke, Deceased; and Kim Lapinsky, Keely Macaulay, as Wrongful Death Heirs of Patrick Burke, Deceased | Bonney Forge Corporation, Howard Rome Martin & Ridley, LLp, 1900 O'Farrell Street, Suite 280 | San Mateo | CA | 94403 | |
| 6007672 | Kelly Burke-Puertas, as Successor-in Interest to and as Wrongful Death Heir of Patrick Burke, Deceased; and Kim Lapinsky, Keely Macaulay, as Wrongful Death Heirs of Patrick Burke, Deceased | Brayton Purcell, LLP, 222 Rush Landing Road, P.O Box 6169 | Novato | CA | 94949-6169 | |
| 6123772 | Kelly Burke-Puertas, as Successor-in Interest to and as Wrongful Death Heir of Patrick Burke, Deceased; and Kim Lapinsky, Keely Macaulay, as Wrongful Death Heirs of Patrick Burke, Deceased | Burke, Patrick; Burke-Puertas, Kelly; Lapinsky, Kim; Macauley, Keely, Brayton Purcell LLP, 222 Rush Landing Road, PO Box 6169 | Novato | CA | 94945 | |
| 6123785 | Kelly Burke-Puertas, as Successor-in Interest to and as Wrongful Death Heir of Patrick Burke, Deceased; and Kim Lapinsky, Keely Macaulay, as Wrongful Death Heirs of Patrick Burke, Deceased | Campbell Soup Company, Jackson Jenkins & Renstorm, LLP, 55 California Street, Suite 410 | San Francisco | CA | 94133 | |
| 6123804 | Kelly Burke-Puertas, as Successor-in Interest to and as Wrongful Death Heir of Patrick Burke, Deceased; and Kim Lapinsky, Keely Macaulay, as Wrongful Death Heirs of Patrick Burke, Deceased | Carrier Corporation, Tucker Ellis LLP, 1 Market Plaza, Suite 700, Steuart Tower | San Francisco | CA | 94105 | |
| 6123806 | Kelly Burke-Puertas, as Successor-in Interest to and as Wrongful Death Heir of Patrick Burke, Deceased; and Kim Lapinsky, Keely Macaulay, as Wrongful Death Heirs of Patrick Burke, Deceased | Caterpillar Inc., Walsworth Franklin Bevins & McCall, LLP, 601 Montgomery Street, 9th Floor | San Francisco | CA | 94111 | |
| 6123776 | Kelly Burke-Puertas, as Successor-in Interest to and as Wrongful Death Heir of Patrick Burke, Deceased; and Kim Lapinsky, Keely Macaulay, as Wrongful Death Heirs of Patrick Burke, Deceased | Certainteed Corporation, Dentons US LLP, 1 Market Plaza, 24th Floor, Spear Tower | San Francisco | CA | 94105 | |
| 6123797 | Kelly Burke-Puertas, as Successor-in Interest to and as Wrongful Death Heir of Patrick Burke, Deceased; and Kim Lapinsky, Keely Macaulay, as Wrongful Death Heirs of Patrick Burke, Deceased | Chicago Bridge & Iron, Sack Rosendin, LLP, 1437 LEIMERT BLVD STE B | OAKLAND | CA | 94602-1849 | |
| 6123812 | Kelly Burke-Puertas, as Successor-in Interest to and as Wrongful Death Heir of Patrick Burke, Deceased; and Kim Lapinsky, Keely Macaulay, as Wrongful Death Heirs of Patrick Burke, Deceased | Collins Electrical Company, Inc., Wilson Elser Moskowitz Edelman & Dicker, LLP, 525 Market Street, 17th Floor | San Francisco | CA | 94105 | |
| 6123801 | Kelly Burke-Puertas, as Successor-in Interest to and as Wrongful Death Heir of Patrick Burke, Deceased; and Kim Lapinsky, Keely Macaulay, as Wrongful Death Heirs of Patrick Burke, Deceased | Dezurik, Inc., Selman Breitman LLP, 33 New Montgomery, 6th Floor | San Francisco | CA | 94105 | |
| 6123781 | Kelly Burke-Puertas, as Successor-in Interest to and as Wrongful Death Heir of Patrick Burke, Deceased; and Kim Lapinsky, Keely Macaulay, as Wrongful Death Heirs of Patrick Burke, Deceased | Fisher Controls International LLC, Foley & Mansfield LLP, 2185 N. California Blvd., Suite 575 | Walnut Creek | CA | 94596 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6123803 | Kelly Burke-Puertas, as Successor-in Interest to and as Wrongful Death Heir of Patrick Burke, Deceased; and Kim Lapinsky, Keely Macaulay, as Wrongful Death Heirs of Patrick Burke, Deceased | Flowerve USA, Tucker Ellis LLP, 1 Market Plaza, Suite 700, Steuart Tower | San Francisco | CA | 94105 | |
| 6123810 | Kelly Burke-Puertas, as Successor-in Interest to and as Wrongful Death Heir of Patrick Burke, Deceased; and Kim Lapinsky, Keely Macaulay, as Wrongful Death Heirs of Patrick Burke, Deceased | General Electric Company, WFBM LLP, 601 Montgomery Street, 9th Floor | San Francisco | CA | 94111-2612 | |
| 6123790 | Kelly Burke-Puertas, as Successor-in Interest to and as Wrongful Death Heir of Patrick Burke, Deceased; and Kim Lapinsky, Keely Macaulay, as Wrongful Death Heirs of Patrick Burke, Deceased | Honeywell International Inc., F/K/A AlliedSignal, Perkins Coie, 505 Howard Street, Suite 1000 | San Francisco | CA | 94105-3204 | |
| 6123788 | Kelly Burke-Puertas, as Successor-in Interest to and as Wrongful Death Heir of Patrick Burke, Deceased; and Kim Lapinsky, Keely Macaulay, as Wrongful Death Heirs of Patrick Burke, Deceased | ITT LLC, Morgan Lewis Bockius LLP, 1 Market Street, Spear Street Tower | San Francisco | CA | 94105-1596 | |
| 6123769 | Kelly Burke-Puertas, as Successor-in Interest to and as Wrongful Death Heir of Patrick Burke, Deceased; and Kim Lapinsky, Keely Macaulay, as Wrongful Death Heirs of Patrick Burke, Deceased | Lewis Brisbois, Von Housen Motors, 333 Bush Street, Suite 1100 | San Francisco | CA | 94104 | |
| 6123802 | Kelly Burke-Puertas, as Successor-in Interest to and as Wrongful Death Heir of Patrick Burke, Deceased; and Kim Lapinsky, Keely Macaulay, as Wrongful Death Heirs of Patrick Burke, Deceased | Metropolitan Life Insurance Company, Steptoe & Johnson LLP, 633 W. Fifth Street, Suite 1900 | Los Angeles | CA | 90071 | |
| 6123784 | Kelly Burke-Puertas, as Successor-in Interest to and as Wrongful Death Heir of Patrick Burke, Deceased; and Kim Lapinsky, Keely Macaulay, as Wrongful Death Heirs of Patrick Burke, Deceased | Monterey Mechanical Company, Imai Tadlock Keeny & Cordery, LLP, 220 Montgomery Street, Suite 301 | San Francisco | CA | 94104 | |
| 6123778 | Kelly Burke-Puertas, as Successor-in Interest to and as Wrongful Death Heir of Patrick Burke, Deceased; and Kim Lapinsky, Keely Macaulay, as Wrongful Death Heirs of Patrick Burke, Deceased | Moore Brothers, Foley & Mansfield LLP, 2185 N. California Blvd., Suite 575 | Walnut Creek | CA | 94596 | |
| 6123800 | Kelly Burke-Puertas, as Successor-in Interest to and as Wrongful Death Heir of Patrick Burke, Deceased; and Kim Lapinsky, Keely Macaulay, as Wrongful Death Heirs of Patrick Burke, Deceased | Scott Co. of California, Selman Breitman LLP, 33 New Montgomery, 6th Floor | San Francisco | CA | 94105 | |
| 6123805 | Kelly Burke-Puertas, as Successor-in Interest to and as Wrongful Death Heir of Patrick Burke, Deceased; and Kim Lapinsky, Keely Macaulay, as Wrongful Death Heirs of Patrick Burke, Deceased | SPX Cooling Technologies, Inc. (FKA Marley Cooling), Vasquez Estrada & Conway LLP, 1000 Fourth Street, Suite 500, Courthouse Square | San Rafael | CA | 94901 | |
| 6123808 | Kelly Burke-Puertas, as Successor-in Interest to and as Wrongful Death Heir of Patrick Burke, Deceased; and Kim Lapinsky, Keely Macaulay, as Wrongful Death Heirs of Patrick Burke, Deceased | Taco, Inc., WFBM LLP, 601 Montgomery Street, 9th Floor | San Francisco | CA | 94111-2612 | |
| 6123793 | Kelly Burke-Puertas, as Successor-in Interest to and as Wrongful Death Heir of Patrick Burke, Deceased; and Kim Lapinsky, Keely Macaulay, as Wrongful Death Heirs of Patrick Burke, Deceased | Trane US Inc. (FKA American Standard Inc.), Prindle Amaro Goetz Hillyard Barnes Reinholtz LLP, 101 Montgomery Street, Suite 2150 | San Francisco | CA | 94104 | |
| 6123771 | Kelly Burke-Puertas, as Successor-in Interest to and as Wrongful Death Heir of Patrick Burke, Deceased; and Kim Lapinsky, Keely Macaulay, as Wrongful Death Heirs of Patrick Burke, Deceased | United States Steel Corporation (FKA USX), Bishop Barry, 6001 Shellmound Street, Suite 875, Marketplace Tower | Emeryville | CA | 94608 | |
| 6123798 | Kelly Burke-Puertas, as Successor-in Interest to and as Wrongful Death Heir of Patrick Burke, Deceased; and Kim Lapinsky, Keely Macaulay, as Wrongful Death Heirs of Patrick Burke, Deceased | Wismer & Becker Contracting Engineers, Selman Breitman LLP, 33 New Montgomery, 6th Floor | San Francisco | CA | 94105 | |
| 6123787 | Kelly Burke-Puertas, as Successor-in Interest to and as Wrongful Death Heir of Patrick Burke, Deceased; and Kim Lapinsky, Keely Macaulay, as Wrongful Death Heirs of Patrick Burke, Deceased | W.W. Grainger, Inc., Logan Law Group, PC, 99 Pacheco Creek Drive, Suite 1100 | Novato | CA | 94949 | |
| 7703880 | KELLY C PARRISH | Address on file | | | | |
| 7703881 | KELLY C REED & DEBORAH A REED | Address on file | | | | |
| 7703882 | KELLY CECILE ROCHE | Address on file | | | | |
| 7941709 | KELLY CHANG | 520 SOUTH EL CAMINO REAL | SAN MATEO | CA | 94402 | |
| 6139405 | KELLY CHRISTOPHER ETAL | Address on file | | | | |
| 5926059 | Kelly Clark | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 4688 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5926060 | Kelly Clark | Address on file | | | | |
| 5926062 | Kelly Clark | Address on file | | | | |
| 5964383 | Kelly Clark | Address on file | | | | |
| 5926061 | Kelly Clark | Address on file | | | | |
| 5926058 | Kelly Clark | Address on file | | | | |
| 5903136 | Kelly Cleaver | Address on file | | | | |
| 5907046 | Kelly Cleaver | Address on file | | | | |
| 5926066 | Kelly Cody-Mooney | Address on file | | | | |
| 5926065 | Kelly Cody-Mooney | Address on file | | | | |
| 5926064 | Kelly Cody-Mooney | Address on file | | | | |
| 5926063 | Kelly Cody-Mooney | Address on file | | | | |
| 5871745 | KELLY CONSTRUCTION | Address on file | | | | |
| 7193638 | KELLY COOK | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193638 | KELLY COOK | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 5904884 | Kelly Cottrell | Address on file | | | | |
| 5908450 | Kelly Cottrell | Address on file | | | | |
| 7198146 | KELLY CULLINS DELLINGER | Address on file | | | | |
| 7198146 | KELLY CULLINS DELLINGER | Address on file | | | | |
| 7762106 | KELLY D AGOSTINI CUST | CASEY D AGOSTINI, CA UNIF TRANSFERS MIN ACT, PO BOX 616 | MOUNT AUKUM | CA | 95656-0616 | |
| 7703883 | KELLY D SCANLON | Address on file | | | | |
| 6145444 | KELLY DANIEL N | Address on file | | | | |
| 6144782 | KELLY DAVID L & PAMELA S | Address on file | | | | |
| 7941710 | KELLY DEVINE | 1099 E CHAMPLAIN DR STE A-105 | FRESNO | CA | 93720 | |
| 6084598 | KELLY DEVINE, DEVINELY BALANCED FITNESS | 1099 E CHAMPLAIN DR STE A-105 | FRESNO | CA | 93720 | |
| 7143776 | Kelly Diane Wammes | Address on file | | | | |
| 7143776 | Kelly Diane Wammes | Address on file | | | | |
| 7143776 | Kelly Diane Wammes | Address on file | | | | |
| 7143776 | Kelly Diane Wammes | Address on file | | | | |
| 6084600 | KELLY DICKER - 755 6TH ST | 10011 Pioneer Blvd | Santa Fe Springs | CA | 90670 | |
| 7703885 | KELLY E DONEGAN-GUDJOHNSEN & | Address on file | | | | |
| 7703886 | KELLY ERIN MAHAN | Address on file | | | | |
| 5926068 | Kelly Espinoza | Address on file | | | | |
| 5926069 | Kelly Espinoza | Address on file | | | | |
| 5926071 | Kelly Espinoza | Address on file | | | | |
| 5964392 | Kelly Espinoza | Address on file | | | | |
| 5926070 | Kelly Espinoza | Address on file | | | | |
| 5926067 | Kelly Espinoza | Address on file | | | | |
| 7192485 | KELLY EVANS | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192485 | KELLY EVANS | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7193130 | Kelly Ewer | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193130 | Kelly Ewer | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193130 | Kelly Ewer | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193130 | Kelly Ewer | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7767510 | KELLY F HALVORSON & | MICHAEL HALVORSON JT TEN, 221 PLUMPOINTE LN | SAN RAMON | CA | 94582-5520 | |
| 7934349 | KELLY F NIEFFENEGGER.;. | 1800 MORNING MIST WAY | ROSEVILLE | CA | 95747 | |
| 7142322 | Kelly Frances Raney | Address on file | | | | |
| 7142322 | Kelly Frances Raney | Address on file | | | | |
| 7142322 | Kelly Frances Raney | Address on file | | | | |
| 7142322 | Kelly Frances Raney | Address on file | | | | |
| 7703887 | KELLY G MONTOYA | Address on file | | | | |
| 7779674 | KELLY GABRIEL LEE | 330 UTAH ST | SAN FRANCISCO | CA | 94103-4827 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7188520 | Kelly Gambacciani | Address on file | | | | |
| 7188520 | Kelly Gambacciani | Address on file | | | | |
| 7703888 | KELLY GEE-SHIMIZU | | | | | |
| 7327610 | Kelly Golden, individually and as representative or successor-in-interest for David Dimbat, Deceased | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7327610 | Kelly Golden, individually and as representative or successor-in-interest for David Dimbat, Deceased | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7327610 | Kelly Golden, individually and as representative or successor-in-interest for David Dimbat, Deceased | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7327610 | Kelly Golden, individually and as representative or successor-in-interest for David Dimbat, Deceased | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 5871746 | KELLY GORDON DEVELOPMENT | Address on file | | | | |
| 7327965 | Kelly Grager | Address on file | | | | |
| 7703889 | KELLY GRISHAM | Address on file | | | | |
| 7776089 | KELLY H TYNER & | BRETT R TYNER JT TEN, 2221 LOREN CIR | ANCHORAGE | AK | 99516-2678 | |
| 7324931 | Kelly Hall , Tabitha Lee | Address on file | | | | |
| 7200974 | Kelly Hanrahan | Address on file | | | | |
| 7200974 | Kelly Hanrahan | Address on file | | | | |
| 7941711 | KELLY HATTLEY | 2440 WEST EL CAMINO REAL | MOUNTAIN VIEW | CA | 94040 | |
| 7703890 | KELLY HILL | Address on file | | | | |
| 7703891 | KELLY J BOYER | Address on file | | | | |
| 7703892 | KELLY J RONDESTVEDT | Address on file | | | | |
| 6134677 | KELLY JAMES W | Address on file | | | | |
| 7198975 | Kelly Janine Adams | Address on file | | | | |
| 7198975 | Kelly Janine Adams | Address on file | | | | |
| 7198975 | Kelly Janine Adams | Address on file | | | | |
| 7198975 | Kelly Janine Adams | Address on file | | | | |
| 7703893 | KELLY JEAN KAHL | Address on file | | | | |
| 7703894 | KELLY JO HENSLEY | Address on file | | | | |
| 7703895 | KELLY JOHN CRONIN & | Address on file | | | | |
| 6145570 | KELLY JOHN PATRICK TR & KELLY CHRISTINA TR | Address on file | | | | |
| 7198916 | Kelly Joleene Steinmetz | Address on file | | | | |
| 7198916 | Kelly Joleene Steinmetz | Address on file | | | | |
| 7198916 | Kelly Joleene Steinmetz | Address on file | | | | |
| 7198916 | Kelly Joleene Steinmetz | Address on file | | | | |
| 5926072 | Kelly Jones | Address on file | | | | |
| 5926076 | Kelly Jones | Address on file | | | | |
| 5926075 | Kelly Jones | Address on file | | | | |
| 5926074 | Kelly Jones | Address on file | | | | |
| 5926073 | Kelly Jones | Address on file | | | | |
| 6172675 | Kelly Jr, George L | Address on file | | | | |
| 7266228 | Kelly Jr., Lonnie | Address on file | | | | |
| 7183918 | Kelly Jr., Lonnie | Address on file | | | | |
| 7183918 | Kelly Jr., Lonnie | Address on file | | | | |
| 7907181 | Kelly Jr., Peter E. | Address on file | | | | |
| 6140863 | KELLY KATHLEEN A | Address on file | | | | |
| 7196250 | KELLY KEATING | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196250 | KELLY KEATING | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 6142758 | KELLY KENNETH L & ANITA TR | Address on file | | | | |
| 7703896 | KELLY KIELBLOCK ROSHTO | Address on file | | | | |
| 5902203 | Kelly Kvidera | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 4690 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5909608 | Kelly Kvidera | Address on file | | | | |
| 7199434 | KELLY KVIDERA | Address on file | | | | |
| 7199434 | KELLY KVIDERA | Address on file | | | | |
| 5906222 | Kelly Kvidera | Address on file | | | | |
| 7909570 | Kelly L Barnes Bene IRA | Address on file | | | | |
| 7193675 | KELLY L DAVIS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193675 | KELLY L DAVIS | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7934350 | KELLY L O'FLINN.;. | P.O. BOX 1556 | MURPHYS | CA | 95247 | |
| 7703897 | KELLY L TEMPLE | Address on file | | | | |
| 6146441 | KELLY LAWRENCE ROGER & KELLY SANDRA SUE | Address on file | | | | |
| 7141118 | Kelly Lee Pollard | Address on file | | | | |
| 7141118 | Kelly Lee Pollard | Address on file | | | | |
| 7325528 | Kelly Lim | Address on file | | | | |
| 7199844 | KELLY LONG | Address on file | | | | |
| 7199844 | KELLY LONG | Address on file | | | | |
| 7195817 | Kelly Long | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195817 | Kelly Long | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195817 | Kelly Long | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195817 | Kelly Long | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195817 | Kelly Long | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195817 | Kelly Long | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7703898 | KELLY LUCIA REYNOLDS | Address on file | | | | |
| 7703899 | KELLY LYNN DUFFIN | Address on file | | | | |
| 7181312 | Kelly Lynn Nelson | Address on file | | | | |
| 7176594 | Kelly Lynn Nelson | Address on file | | | | |
| 7176594 | Kelly Lynn Nelson | Address on file | | | | |
| 7184601 | Kelly M Collins | Address on file | | | | |
| 7184601 | Kelly M Collins | Address on file | | | | |
| 7188521 | Kelly M Kirby | Address on file | | | | |
| 7188521 | Kelly M Kirby | Address on file | | | | |
| 7780302 | KELLY M MASUDA | PO BOX 459 | PLYMOUTH | CA | 95669-0459 | |
| 7934351 | KELLY M MONROY;;. | 1395 GOLDEN GATE AVENUE #305 | SAN FRANCISCO | CA | 94115 | |
| 7703900 | KELLY M OKEEFE | Address on file | | | | |
| 7703901 | KELLY M SKERCHOCK CAMERON | Address on file | | | | |
| 7703902 | KELLY M STRONG | Address on file | | | | |
| 7703903 | KELLY M WIGGINS | Address on file | | | | |
| 7703904 | KELLY M YAMADA | Address on file | | | | |
| 7165414 | KELLY M. WEAVER, AS TRUSTEE OF THE KELLY M. WEAVER FAMILY TRUST DATED JANUARY 16, 2015 | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7165414 | KELLY M. WEAVER, AS TRUSTEE OF THE KELLY M. WEAVER FAMILY TRUST DATED JANUARY 16, 2015 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7703905 | KELLY MARACHIN & | Address on file | | | | |
| 7145433 | Kelly Marie Doty | Address on file | | | | |
| 7145433 | Kelly Marie Doty | Address on file | | | | |
| 7145433 | Kelly Marie Doty | Address on file | | | | |
| 7145433 | Kelly Marie Doty | Address on file | | | | |
| 7188522 | Kelly Marie Tipton | Address on file | | | | |
| 7188522 | Kelly Marie Tipton | Address on file | | | | |
| 7197399 | Kelly Marie Wells | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 4691 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7197399 | Kelly Marie Wells | Address on file | | | | |
| 7197399 | Kelly Marie Wells | Address on file | | | | |
| 7197399 | Kelly Marie Wells | Address on file | | | | |
| 7197399 | Kelly Marie Wells | Address on file | | | | |
| 7197399 | Kelly Marie Wells | Address on file | | | | |
| 7188523 | Kelly Marie Westbrook | Address on file | | | | |
| 7188523 | Kelly Marie Westbrook | Address on file | | | | |
| 7703906 | KELLY MARKS | Address on file | | | | |
| 7140482 | Kelly McClintock Cleaver | Address on file | | | | |
| 7140482 | Kelly McClintock Cleaver | Address on file | | | | |
| 7140482 | Kelly McClintock Cleaver | Address on file | | | | |
| 7140482 | Kelly McClintock Cleaver | Address on file | | | | |
| 6131991 | KELLY MICHAEL & BRIANNA | Address on file | | | | |
| 6131959 | KELLY MICHAEL & BRIANNA | Address on file | | | | |
| 6139756 | KELLY MICHAEL A TR & KELLY PATRICIA LYNN TR | Address on file | | | | |
| 7703907 | KELLY MICHELLE SKERCHOCK | Address on file | | | | |
| 7703908 | KELLY MONTAGUE | Address on file | | | | |
| 7194162 | KELLY MORROW | Address on file | | | | |
| 7194162 | KELLY MORROW | Address on file | | | | |
| 7325598 | Kelly Navarro | Address on file | | | | |
| 5908493 | Kelly Nelson | Address on file | | | | |
| 5904944 | Kelly Nelson | Address on file | | | | |
| 7703909 | KELLY O CRAVEN | Address on file | | | | |
| 7934352 | KELLY OKAZAKI YAMANE.;. | 623 GLEN OAK DRIVE | LODI | CA | 95242 | |
| 7152788 | Kelly Patrick Burns | Address on file | | | | |
| 7152788 | Kelly Patrick Burns | Address on file | | | | |
| 7152788 | Kelly Patrick Burns | Address on file | | | | |
| 7152788 | Kelly Patrick Burns | Address on file | | | | |
| 7152788 | Kelly Patrick Burns | Address on file | | | | |
| 7152788 | Kelly Patrick Burns | Address on file | | | | |
| 7703910 | KELLY PELTZER & | Address on file | | | | |
| 5926080 | Kelly Perkins | Address on file | | | | |
| 5926079 | Kelly Perkins | Address on file | | | | |
| 5926078 | Kelly Perkins | Address on file | | | | |
| 5926077 | Kelly Perkins | Address on file | | | | |
| 7197167 | Kelly Phillips | Address on file | | | | |
| 7197167 | Kelly Phillips | Address on file | | | | |
| 7197167 | Kelly Phillips | Address on file | | | | |
| 7197167 | Kelly Phillips | Address on file | | | | |
| 7197167 | Kelly Phillips | Address on file | | | | |
| 7197167 | Kelly Phillips | Address on file | | | | |
| 4923701 | KELLY PIPE CO | PO Box 2827 | SANTA FE SPRINGS | CA | 90670 | |
| 5871747 | Kelly Power | Address on file | | | | |
| 5900643 | Kelly Prado | Address on file | | | | |
| 4923702 | KELLY R SMITH DC | SMITH CHIROPRACTIC, 2123 S HIGHWAY 92 | SIERRA VISTA | AZ | 85635 | |
| 7184160 | Kelly Rabenold | Address on file | | | | |
| 7184160 | Kelly Rabenold | Address on file | | | | |
| 7961645 | Kelly Ratchuk EX TR Under Susan C. Whiting 5-11-88 Trust | Address on file | | | | |
| 7961645 | Kelly Ratchuk EX TR Under Susan C. Whiting 5-11-88 Trust | Address on file | | | | |
| 7327048 | Kelly Reich, CoTrustee, Third Street Trust u/a dtd 1/11/1990 | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7327048 | Kelly Reich, CoTrustee, Third Street Trust u/a dtd 1/11/1990 | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7327048 | Kelly Reich, CoTrustee, Third Street Trust u/a dtd 1/11/1990 | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7327048 | Kelly Reich, CoTrustee, Third Street Trust u/a dtd 1/11/1990 | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7188524 | Kelly Renee Cateron Waegner | Address on file | | | | |
| 7188524 | Kelly Renee Cateron Waegner | Address on file | | | | |
| 7782002 | KELLY REVELLE | 638 N ACADEMY ST | MURFREESBORO | TN | 37130-2936 | |
| 7160373 | KELLY REVOCABLE INTER VIVOS TRUST | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160373 | KELLY REVOCABLE INTER VIVOS TRUST | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 5909248 | Kelly Robinson | Address on file | | | | |
| 5912683 | Kelly Robinson | Address on file | | | | |
| 5911217 | Kelly Robinson | Address on file | | | | |
| 5944040 | Kelly Robinson | Address on file | | | | |
| 5912087 | Kelly Robinson | Address on file | | | | |
| 5905787 | Kelly Robinson | Address on file | | | | |
| 5926081 | Kelly Senior | Address on file | | | | |
| 5912431 | Kelly Silberberg | Address on file | | | | |
| 5908891 | Kelly Silberberg | Address on file | | | | |
| 5905401 | Kelly Silberberg | Address on file | | | | |
| 5910938 | Kelly Silberberg | Address on file | | | | |
| 5911838 | Kelly Silberberg | Address on file | | | | |
| 5950083 | Kelly Silberberg | Address on file | | | | |
| 7934353 | KELLY SMITH.;. | 9513 GOLDEN DR | ORANGEVALE | CA | 95662 | |
| 6013006 | KELLY SUE LANGELIER | Address on file | | | | |
| 6084601 | KELLY SUE LANGELIER, CINDERELLA CLEANING SERVICES | 23471 FORTRESS WAY | PIONEER | CA | 95666 | |
| 7169478 | Kelly Sue Macias | Joseph M. Earley lll, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169478 | Kelly Sue Macias | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169478 | Kelly Sue Macias | Joseph M. Earley lll, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169478 | Kelly Sue Macias | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7703911 | KELLY T CARINALLI | Address on file | | | | |
| 7845947 | KELLY T GREEN GLOVER | 7819 LOCRIS DR | UPPERMARLBORO | MD | 20772-4440 | |
| 7703912 | KELLY T GREEN GLOVER | Address on file | | | | |
| 7703913 | KELLY T KATSUYAMA | Address on file | | | | |
| 7703914 | KELLY TAKECHI | Address on file | | | | |
| 5926087 | Kelly Tap | Address on file | | | | |
| 5926083 | Kelly Tap | Address on file | | | | |
| 5926084 | Kelly Tap | Address on file | | | | |
| 5926082 | Kelly Tap | Address on file | | | | |
| 5926086 | Kelly Tap | Address on file | | | | |
| 7188525 | Kelly Tapp | Address on file | | | | |
| 7188525 | Kelly Tapp | Address on file | | | | |
| 5926093 | Kelly Thompson | Address on file | | | | |
| 5926090 | Kelly Thompson | Address on file | | | | |
| 5926091 | Kelly Thompson | Address on file | | | | |
| 5926092 | Kelly Thompson | Address on file | | | | |
| 5926088 | Kelly Thompson | Address on file | | | | |
| 6143486 | KELLY TIMOTHY SCOTT TR & KELLY JEANNINE MARIE TR | Address on file | | | | |
| 7703915 | KELLY VIAL | Address on file | | | | |
| 5906040 | Kelly Whiting | Address on file | | | | |
| 6140086 | KELLY WILLIAM & WANG YAN | Address on file | | | | |
| 7703916 | KELLY WILLIAMS CUST | Address on file | | | | |
| 7703917 | KELLY Y AMINO | Address on file | | | | |
| 4992236 | Kelly, Albert | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4985371 | Kelly, Alice | Address on file | | | | |
| 4983917 | Kelly, Alice | Address on file | | | | |
| 4996475 | Kelly, Alice | Address on file | | | | |
| 4912349 | Kelly, Alice J | Address on file | | | | |
| 4963026 | Kelly, Alisa Marie | Address on file | | | | |
| 4990108 | Kelly, Andrew | Address on file | | | | |
| 7472416 | Kelly, Anita | Address on file | | | | |
| 7472416 | Kelly, Anita | Address on file | | | | |
| 7472416 | Kelly, Anita | Address on file | | | | |
| 7472416 | Kelly, Anita | Address on file | | | | |
| 4997106 | Kelly, Ann | Address on file | | | | |
| 7302335 | Kelly, Anthony J | Address on file | | | | |
| 7185932 | KELLY, BONNIE JEAN | Address on file | | | | |
| 7185932 | KELLY, BONNIE JEAN | Address on file | | | | |
| 4964962 | Kelly, Bradley Dean | Address on file | | | | |
| 5871748 | KELLY, BRIAN | Address on file | | | | |
| 7226270 | Kelly, Brianna | Address on file | | | | |
| 7470383 | Kelly, Cameron John | Address on file | | | | |
| 7470383 | Kelly, Cameron John | Address on file | | | | |
| 7470383 | Kelly, Cameron John | Address on file | | | | |
| 7470383 | Kelly, Cameron John | Address on file | | | | |
| 4943310 | Kelly, Charles | 513 Truckee Way | Woodland | CA | 95695 | |
| 5955633 | Kelly, Charles P | Address on file | | | | |
| 5939239 | Kelly, Christina | Address on file | | | | |
| 4943845 | Kelly, Christopher | 103 Oak Road | Orinda | CA | 94563 | |
| 4997981 | Kelly, Christy | Address on file | | | | |
| 7259141 | Kelly, Chrystal | Address on file | | | | |
| 7187955 | Kelly, Chrystal | Address on file | | | | |
| 7187955 | Kelly, Chrystal | Address on file | | | | |
| 4968754 | Kelly, Craig P | Address on file | | | | |
| 4953012 | Kelly, Damien C | Address on file | | | | |
| 5011444 | Kelly, Dana | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5004021 | Kelly, Dana | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 7273567 | Kelly, Dana | Address on file | | | | |
| 4963640 | Kelly, Daniel J | Address on file | | | | |
| 7930677 | Kelly, Daniel James | Address on file | | | | |
| 6176149 | Kelly, Daniel N | Address on file | | | | |
| 4990926 | Kelly, David | Address on file | | | | |
| 4960548 | Kelly, David | Address on file | | | | |
| 4951511 | Kelly, David L | Address on file | | | | |
| 4958638 | Kelly, David M | Address on file | | | | |
| 5938043 | Kelly, Debra | Address on file | | | | |
| 7164645 | KELLY, DEBRA | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack, 10100 Santa Monica Blvd. | Los Angeles | CA | 90067 | |
| 7164645 | KELLY, DEBRA | Engstrom Lipscomb & Lack, Daniel G Whalen, 10100 Santa Monica Boulevard., Suite 1200 | Los Angeles | CA | 90067 | |
| 4999021 | Kelly, Debra | ENGSTROM LIPSCOMB & LACK, Attn: Daniel G. Whalen, 10100 Santa Monica Blvd., 12th Floor | Los Angeles | CA | 90067 | |
| 7239656 | Kelly, Debra | Address on file | | | | |
| 4943377 | KELLY, DEIRDRE | 460 CAROLINA ST | VALLEJO | CA | 94590 | |
| 5939240 | Kelly, Diana | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4983850 | Kelly, Edna | Address on file | | | | |
| 4982820 | Kelly, Eleanor | Address on file | | | | |
| 7691369 | KELLY, FRANCES | Address on file | | | | |
| 4977915 | Kelly, Francis | Address on file | | | | |
| 4980451 | Kelly, Frank | Address on file | | | | |
| 4989004 | Kelly, Gerry | Address on file | | | | |
| 4980970 | Kelly, Gwendolyn | Address on file | | | | |
| 4977891 | Kelly, Harlan | Address on file | | | | |
| 7160374 | KELLY, HELENA A. | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160374 | KELLY, HELENA A. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7200292 | KELLY, IAIN | Address on file | | | | |
| 4995842 | Kelly, James | Address on file | | | | |
| 4980882 | Kelly, James | Address on file | | | | |
| 4980937 | Kelly, James | Address on file | | | | |
| 4911581 | Kelly, James Lowell | Address on file | | | | |
| 4923043 | KELLY, JAMES R | SADDLE POINT SYSTEMS, 2608 NINTH ST | BERKELEY | CA | 94710 | |
| 4963502 | Kelly, James Willard | Address on file | | | | |
| 7479209 | Kelly, Janaya | Address on file | | | | |
| 7978031 | Kelly, Jeanine Bingham | Address on file | | | | |
| 4961320 | Kelly, Jessica | Address on file | | | | |
| 4943309 | kelly, john | 20875 jerusalem | lower lake | CA | 95457 | |
| 4941973 | Kelly, John | 3425 Parker Hill Road | Santa Rosa | CA | 95404 | |
| 4992809 | Kelly, John | Address on file | | | | |
| 7202065 | Kelly, John | Address on file | | | | |
| 7251449 | Kelly, Jolynn Rose | Address on file | | | | |
| 7251449 | Kelly, Jolynn Rose | Address on file | | | | |
| 7251449 | Kelly, Jolynn Rose | Address on file | | | | |
| 7251449 | Kelly, Jolynn Rose | Address on file | | | | |
| 4979638 | Kelly, Joseph | Address on file | | | | |
| 4914624 | Kelly, Joseph | Address on file | | | | |
| 4951138 | Kelly, Joseph E | Address on file | | | | |
| 6084594 | Kelly, Joseph E | Address on file | | | | |
| 7160375 | KELLY, JR., CHARLES P. | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160375 | KELLY, JR., CHARLES P. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4983927 | Kelly, Judi | Address on file | | | | |
| 4979917 | Kelly, Judith | Address on file | | | | |
| 4990432 | Kelly, Julia | Address on file | | | | |
| 7220504 | Kelly, Karen | Address on file | | | | |
| 7476576 | Kelly, Karen Linn | Address on file | | | | |
| 7476576 | Kelly, Karen Linn | Address on file | | | | |
| 7476576 | Kelly, Karen Linn | Address on file | | | | |
| 7476576 | Kelly, Karen Linn | Address on file | | | | |
| 7303725 | Kelly, Katelind | Joseph M. Earley III, 2561 California Park Drive, Ste 100 | Chico | CA | 95928 | |
| 7303725 | Kelly, Katelind | Paige N. Boldt, 2561 California Park Drive, Ste 100 | Chico | CA | 95928 | |
| 7761987 | Kelly, Katelind R. | Address on file | | | | |
| 7761987 | Kelly, Katelind R. | Address on file | | | | |
| 7163705 | KELLY, KATHLEEN | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7163705 | KELLY, KATHLEEN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 4987046 | Kelly, Kathleen | Address on file | | | | |
| 4994038 | Kelly, Kathleen | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6084597 | Kelly, Kendall Brill | Address on file | | | | |
| 7473218 | Kelly, Kenneth | Address on file | | | | |
| 7473218 | Kelly, Kenneth | Address on file | | | | |
| 7473218 | Kelly, Kenneth | Address on file | | | | |
| 7473218 | Kelly, Kenneth | Address on file | | | | |
| 7978014 | Kelly, Kenneth W | Address on file | | | | |
| 7291903 | Kelly, Kent | Address on file | | | | |
| 7330539 | Kelly, Linda L. | Address on file | | | | |
| 7254649 | Kelly, Lori | Address on file | | | | |
| 4990209 | Kelly, Lori | Address on file | | | | |
| 7305912 | Kelly, Lori V. | Address on file | | | | |
| 7305912 | Kelly, Lori V. | Address on file | | | | |
| 7305912 | Kelly, Lori V. | Address on file | | | | |
| 7305912 | Kelly, Lori V. | Address on file | | | | |
| 7981755 | Kelly, Margaret | Address on file | | | | |
| 7180877 | Kelly, Margaret | Address on file | | | | |
| 7180877 | Kelly, Margaret | Address on file | | | | |
| 5992450 | Kelly, Margaret | Address on file | | | | |
| 4978967 | Kelly, Margaret | Address on file | | | | |
| 4997783 | Kelly, Marsha | Address on file | | | | |
| 7316886 | Kelly, Matthew | Joseph M. Earley III, 2561 California Park Drive, Ste.100 | Chico | CA | 95928 | |
| 7316886 | Kelly, Matthew | Paige N. Boldt, 2561 California Park Drive, Ste.100 | Chico | CA | 95928 | |
| 7316886 | Kelly, Matthew | Joseph M. Earley III, 2561 California Park Drive, Ste.100 | Chico | CA | 95928 | |
| 7316886 | Kelly, Matthew | Paige N. Boldt, 2561 California Park Drive, Ste.100 | Chico | CA | 95928 | |
| 4973316 | Kelly, Maxine | Address on file | | | | |
| 7242591 | Kelly, Michael | Address on file | | | | |
| 4993003 | Kelly, Michael | Address on file | | | | |
| 7185933 | KELLY, MICHAEL STEVEN | Address on file | | | | |
| 7185933 | KELLY, MICHAEL STEVEN | Address on file | | | | |
| 5006981 | Kelly, Mike | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006981 | Kelly, Mike | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946716 | Kelly, Mike | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 4996428 | Kelly, Nancy | Address on file | | | | |
| 4912279 | Kelly, Nancy Elizabeth | Address on file | | | | |
| 6184441 | Kelly, Natalie Grace | Address on file | | | | |
| 5011632 | Kelly, Natalie Grace | Casey Gerry Schenk Frankcavilla Blatt & Penfield, LLP, David S Casey, Jr, Gayle M Blatt, Angela Jae Chun, 110 Laurel St. | San Diego | CA | 92101 | |
| 5004519 | Kelly, Natalie Grace | Michael S. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300 | Temecula | CA | 92590 | |
| 5004518 | Kelly, Natalie Grace | Tosdal Law Firm, Thomas Tosdal, 777 South Hwy 101, Ste. 215 | Solana Beach | CA | 92075 | |
| 6027993 | Kelly, Patricia | Address on file | | | | |
| 4976748 | Kelly, Patricia | Address on file | | | | |
| 4986243 | Kelly, Patricia | Address on file | | | | |
| 4956015 | Kelly, Patricia Maureen | Address on file | | | | |
| 4950331 | Kelly, Patrick | Address on file | | | | |
| 6084595 | Kelly, Patrick | Address on file | | | | |
| 4961492 | Kelly, Patrick | Address on file | | | | |
| 7146431 | Kelly, Patsy | Address on file | | | | |
| 4954888 | Kelly, Paula B | Address on file | | | | |
| 4975733 | Kelly, Phill | 0246 PENINSULA DR, 5899 Oakmore Drive | Paradise | CA | 95969 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6084462 | Kelly, Phill | Address on file | | | | |
| 4973318 | Kelly, Raquel Nell | Address on file | | | | |
| 6179803 | Kelly, Richard | Address on file | | | | |
| 7315107 | Kelly, Richard C. | Address on file | | | | |
| 7313633 | Kelly, Richard C. | Address on file | | | | |
| 6175237 | Kelly, Richard C. | Address on file | | | | |
| 4933358 | Kelly, Richard C. | Address on file | | | | |
| 4985454 | Kelly, Ronald | Address on file | | | | |
| 6168509 | Kelly, Ronnie | Address on file | | | | |
| 6169861 | Kelly, Sally B | Address on file | | | | |
| 7480347 | Kelly, Samantha | Address on file | | | | |
| 7480347 | Kelly, Samantha | Address on file | | | | |
| 5003708 | Kelly, Samaria | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5011070 | Kelly, Samaria | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 7266377 | Kelly, Samaria Kimberly | Address on file | | | | |
| 7266377 | Kelly, Samaria Kimberly | Address on file | | | | |
| 7209736 | Kelly, Samaria Kimberly | Samaria Kimberly Kelly, James P. Frantz, 402 Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5871749 | KELLY, SARAH | Address on file | | | | |
| 7299217 | Kelly, Sean Joseph | Address on file | | | | |
| 7981834 | Kelly, Sharlene | Address on file | | | | |
| 7204621 | Kelly, Sharlene | Address on file | | | | |
| 7941713 | KELLY, SHAUN & MELISSA | 20876 GLEN OAKS LN. | TEHACHAPI | CA | 93561 | |
| 7941714 | KELLY, SHAUN & MELISSA | 288 LITTLE AVE | GRIDLEY | CA | 95948 | |
| 4974827 | Kelly, Shaun & Melissa | McGowan, Scott & Margaret, 20876 Glen Oaks Ln. | TEHACHAPI | CA | 93561 | |
| 4960520 | Kelly, Shawn O | Address on file | | | | |
| 4959419 | Kelly, Shawn P | Address on file | | | | |
| 6177869 | Kelly, Susan | Address on file | | | | |
| 7203853 | Kelly, Thomas John | Address on file | | | | |
| 7203853 | Kelly, Thomas John | Address on file | | | | |
| 5004200 | Kelly, Tim | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5004199 | Kelly, Tim | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4953007 | Kelly, Timothy | Address on file | | | | |
| 4971525 | Kelly, Troy David | Address on file | | | | |
| 4955930 | Kelly, Valerie Ann | Address on file | | | | |
| 7341366 | Kelly, Vincent E. | Address on file | | | | |
| 7341366 | Kelly, Vincent E. | Address on file | | | | |
| 7341366 | Kelly, Vincent E. | Address on file | | | | |
| 7341366 | Kelly, Vincent E. | Address on file | | | | |
| 5865507 | KELLY, WADE | Address on file | | | | |
| 4913844 | Kelly, William | Address on file | | | | |
| 4990392 | KELLY, WILLIAM | Address on file | | | | |
| 4976967 | Kelly, William | Address on file | | | | |
| 8008505 | Kelly, William B. | Address on file | | | | |
| 4958724 | Kelly, William L | Address on file | | | | |
| 4986520 | Kelly-Adami, Frances | Address on file | | | | |
| 4943563 | Kelly-Andrada, Lazera | 2517 Sacramento St. Ste B | Berkeley | CA | 94702 | |
| 7703918 | KELLYANN F DZIEDZIC | Address on file | | | | |
| 7175059 | Kellye Wulff | Address on file | | | | |
| 7175059 | Kellye Wulff | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7175059 | Kellye Wulff | Address on file | | | | |
| 7175059 | Kellye Wulff | Address on file | | | | |
| 7175059 | Kellye Wulff | Address on file | | | | |
| 7175059 | Kellye Wulff | Address on file | | | | |
| 6151711 | Kelly-Moore, Jill | Address on file | | | | |
| 7260129 | Kelly's Loving Touch Pet Grooming | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 6009459 | KELLYWATTS ELECTRIC, Sole Proprietorship | RR 2 BOX 1635 | CHECOTAH | OK | 74426 | |
| 7333600 | Kelm, Danielle Marie | Address on file | | | | |
| 7333643 | Kelm, Denise Michelle | Address on file | | | | |
| 6157490 | Kelm, Duncan | Address on file | | | | |
| 7487093 | Kelman, David Mark | Address on file | | | | |
| 7476679 | Kelman, David Mark | Address on file | | | | |
| 7338919 | Kelman, Leslie Beth | Address on file | | | | |
| 7869199 | Kelmenok, Ivan R. | Address on file | | | | |
| 7869199 | Kelmenok, Ivan R. | Address on file | | | | |
| 4977107 | Kelmenson, Ronald | Address on file | | | | |
| 7465511 | Kelp, Sandra | Address on file | | | | |
| 7468388 | Kelsay, Jeremy | Address on file | | | | |
| 7468388 | Kelsay, Jeremy | Address on file | | | | |
| 4981422 | Kelsay, Robert | Address on file | | | | |
| 7152939 | Kelsea Marie Young | Address on file | | | | |
| 7152939 | Kelsea Marie Young | Address on file | | | | |
| 7152939 | Kelsea Marie Young | Address on file | | | | |
| 7152939 | Kelsea Marie Young | Address on file | | | | |
| 7152939 | Kelsea Marie Young | Address on file | | | | |
| 7152939 | Kelsea Marie Young | Address on file | | | | |
| 7144552 | Kelsea Shae Kennedy | Address on file | | | | |
| 7144552 | Kelsea Shae Kennedy | Address on file | | | | |
| 7144552 | Kelsea Shae Kennedy | Address on file | | | | |
| 7144552 | Kelsea Shae Kennedy | Address on file | | | | |
| 7141219 | Kelsey Acquistapace | Address on file | | | | |
| 7141219 | Kelsey Acquistapace | Address on file | | | | |
| 7141219 | Kelsey Acquistapace | Address on file | | | | |
| 7141219 | Kelsey Acquistapace | Address on file | | | | |
| 7782116 | KELSEY B ROBINSON II & | CHRISTOPHER J ROBINSON TR, UA 01 25 91 ROBINSON REVOCABLE TRUST, 922 ILIMA WAY | PALO ALTO | CA | 94306-2617 | |
| 7773780 | KELSEY BARTON ROBINSON & | MILDRED SMITH ROBINSON TR, ROBINSON REVOCABLE TRUST UA JAN 25 91, 922 ILIMA WAY | PALO ALTO | CA | 94306-2617 | |
| 6143435 | KELSEY BRANDON W J & KELSEY MICHELLE A | Address on file | | | | |
| 7845952 | KELSEY C HOOD TOD | NORBERT M REMAN, SUBJECT TO STA TOD RULES, 10570 SW 63RD DR | PORTLAND | OR | 97219-6654 | |
| 7153583 | Kelsey Cotton-Wray | Address on file | | | | |
| 7153583 | Kelsey Cotton-Wray | Address on file | | | | |
| 7153583 | Kelsey Cotton-Wray | Address on file | | | | |
| 7153583 | Kelsey Cotton-Wray | Address on file | | | | |
| 7153583 | Kelsey Cotton-Wray | Address on file | | | | |
| 7153583 | Kelsey Cotton-Wray | Address on file | | | | |
| 5907786 | Kelsey Fotouhi | Address on file | | | | |
| 5910565 | Kelsey Fotouhi | Address on file | | | | |
| 5912829 | Kelsey Fotouhi | Address on file | | | | |
| 5942287 | Kelsey Fotouhi | Address on file | | | | |
| 5904070 | Kelsey Fotouhi | Address on file | | | | |
| 5911635 | Kelsey Fotouhi | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5912279 | Kelsey Fotouhi | Address on file | | | | |
| 7194680 | Kelsey Gwyn Smith | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194680 | Kelsey Gwyn Smith | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194680 | Kelsey Gwyn Smith | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194680 | Kelsey Gwyn Smith | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194680 | Kelsey Gwyn Smith | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194680 | Kelsey Gwyn Smith | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7153393 | Kelsey Kerston | Address on file | | | | |
| 7153393 | Kelsey Kerston | Address on file | | | | |
| 7153393 | Kelsey Kerston | Address on file | | | | |
| 7153393 | Kelsey Kerston | Address on file | | | | |
| 7153393 | Kelsey Kerston | Address on file | | | | |
| 7153393 | Kelsey Kerston | Address on file | | | | |
| 7703919 | KELSEY MARIE PASCO | Address on file | | | | |
| 5865732 | KELSEY RANCH LP | Address on file | | | | |
| 6133625 | KELSEY ROBERT A JR & LORNA K TRUSTEES | Address on file | | | | |
| 6134933 | KELSEY ROBERT A JR & LORNA K TRUSTESS | Address on file | | | | |
| 7197094 | Kelsey Victoria Gomez | Address on file | | | | |
| 7197094 | Kelsey Victoria Gomez | Address on file | | | | |
| 7197094 | Kelsey Victoria Gomez | Address on file | | | | |
| 7197094 | Kelsey Victoria Gomez | Address on file | | | | |
| 7197094 | Kelsey Victoria Gomez | Address on file | | | | |
| 7197094 | Kelsey Victoria Gomez | Address on file | | | | |
| 5944280 | Kelsey Weir | Address on file | | | | |
| 5906029 | Kelsey Weir | Address on file | | | | |
| 5909432 | Kelsey Weir | Address on file | | | | |
| 5926097 | Kelsey Wilson | Address on file | | | | |
| 5926096 | Kelsey Wilson | Address on file | | | | |
| 5926095 | Kelsey Wilson | Address on file | | | | |
| 5926094 | Kelsey Wilson | Address on file | | | | |
| 7287700 | Kelsey, Austin | Welty, Weaver & Currie, PC, Jack W. Weaver, 3333 Mendocino Ave., Suite 210 | Santa Rosa | CA | 95403 | |
| 4963239 | Kelsey, Blake Vernon | Address on file | | | | |
| 4912202 | Kelsey, Bruce Willard | Address on file | | | | |
| 5871750 | KELSEY, JON | Address on file | | | | |
| 4984893 | Kelsey, Loisann | Address on file | | | | |
| 4960381 | Kelsey, Richard | Address on file | | | | |
| 6084603 | Kelsey, Richard | Address on file | | | | |
| 4941295 | KELSEY, ROBBIE | 2398 ANGLERS CT | MARIPOSA | CA | 95338 | |
| 4964917 | Kelsey, Zachary J. | Address on file | | | | |
| 4944697 | Kelseyville Food Center-Singh, Iqbal | 3985 Main St | Kelseyville | CA | 95451 | |
| 5926099 | Kelsi Earhart | Address on file | | | | |
| 5926101 | Kelsi Earhart | Address on file | | | | |
| 5926102 | Kelsi Earhart | Address on file | | | | |
| 5926100 | Kelsi Earhart | Address on file | | | | |
| 5926098 | Kelsi Earhart | Address on file | | | | |
| 7195160 | Kelsi Jo Dancer | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195160 | Kelsi Jo Dancer | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195160 | Kelsi Jo Dancer | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 4699
of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7195160 | Kelsi Jo Dancer | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195160 | Kelsi Jo Dancer | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195160 | Kelsi Jo Dancer | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7703920 | KELSIE R GATES | Address on file | | | | |
| 6084604 | Kelso, Brenden Christopher | Address on file | | | | |
| 4963318 | Kelso, Brenden Christopher | Address on file | | | | |
| 4980611 | Kelso, Robert | Address on file | | | | |
| 7907439 | Keltner, Jr., Goodloe M. | Address on file | | | | |
| 7907439 | Keltner, Jr., Goodloe M. | Address on file | | | | |
| 7906675 | Keltner, Laurie D. | Address on file | | | | |
| 7906675 | Keltner, Laurie D. | Address on file | | | | |
| 7199598 | KELTON M ARCADO | Address on file | | | | |
| 7199598 | KELTON M ARCADO | Address on file | | | | |
| 7316919 | Kelty, John Waino | Address on file | | | | |
| 6142189 | KELVIE BEVERLY FORD TR ET AL | Address on file | | | | |
| 7703921 | KELVIN WOO | Address on file | | | | |
| 4923704 | KEMA INC | 101 Station LNDG Ste 510 | Medford | MA | 02155-5148 | |
| 4923705 | KEMA INC | 5202 PAYSPHERE CIRCLE | CHICAGO | IL | 60674 | |
| 6011599 | KEMA INC | 67 SOUTH BEDFORD ST STE 201E | BURLINGTON | MA | 01803 | |
| 4923706 | KEMA POWERTEST LLC | 1400 RAVELLO DR | KATY | TX | 77449 | |
| 5007904 | Kemblowski, Paul | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007905 | Kemblowski, Paul | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4949636 | Kemblowski, Paul | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7237387 | Kemblowski, Paul | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 5871751 | KEMEERA INC DBA FATHOM | Address on file | | | | |
| 7219454 | Kemen & Son Engineering, Inc. | JAMES P FRANTZ, 402 West Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7924054 | KEMEN, CHRISTOPHER | Address on file | | | | |
| 7224848 | Kemen, Christopher | Address on file | | | | |
| 7224848 | Kemen, Christopher | Address on file | | | | |
| 7216022 | Kemen, Christopher | Address on file | | | | |
| 7216022 | Kemen, Christopher | Address on file | | | | |
| 7191125 | Kemen, Terri | Address on file | | | | |
| 4944408 | KEMENY, JEFF | 1047 N TOWNSHIP RD APT E | MOKELUMNE HILL | CA | 95245 | |
| 7703922 | KEMLYN K IKEDA | Address on file | | | | |
| 7217882 | Kemnitz, Daniel Joseph | Address on file | | | | |
| 6144449 | KEMP CLARICE ANN TR | Address on file | | | | |
| 4941193 | Kemp, Alexander | 25340 Marsh Creek Rd. | Brentwood | CA | 94513 | |
| 7149261 | Kemp, Alson | Address on file | | | | |
| 4977584 | Kemp, Clint | Address on file | | | | |
| 4935004 | Kemp, David | 130 Ohlone Ct | Los Gatos | CA | 95032 | |
| 4993809 | Kemp, Denise | Address on file | | | | |
| 4963900 | Kemp, Edward A | Address on file | | | | |
| 4976666 | Kemp, Elizabeth | Address on file | | | | |
| 4958344 | Kemp, Floyd Elmer | Address on file | | | | |
| 7323245 | Kemp, Fred M. | Address on file | | | | |
| 7323245 | Kemp, Fred M. | Address on file | | | | |
| 7323245 | Kemp, Fred M. | Address on file | | | | |
| 7323245 | Kemp, Fred M. | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7472595 | Kemp, Gail | Address on file | | | | |
| 7472595 | Kemp, Gail | Address on file | | | | |
| 4957565 | Kemp, Gary W | Address on file | | | | |
| 4934990 | KEMP, JAMES | 11103 LIME KILN RD | GRASS VALLEY | CA | 95949 | |
| 4963788 | Kemp, James Marion | Address on file | | | | |
| 4938453 | KEMP, JANE | 5674 JORDAN AVE | EL CERRITO | CA | 94530 | |
| 4978845 | Kemp, Jerry | Address on file | | | | |
| 5896843 | Kemp, John G | Address on file | | | | |
| 4968800 | Kemp, John G | Address on file | | | | |
| 4951199 | Kemp, Joseph | Address on file | | | | |
| 4968954 | Kemp, Kimberly Roseanne | Address on file | | | | |
| 7202724 | Kemp, Kraig | Address on file | | | | |
| 7279061 | Kemp, Kraig Michael | Address on file | | | | |
| 5007794 | Kemp, Kraig Michael | Bridgford, Gleason, & Artinian, Richard K Bridgford, Esq, Michael H Artinian, Esq,, 236 Broadway Suite B | Chico | CA | 95928 | |
| 5007793 | Kemp, Kraig Michael | Frantz Law Group, APLC, James P Frantz, Esq, William P Harris III, Esq, M Regina Bagdasarian, George T Stiefel, 770 L Street, Suite 950 | Sacramento | CA | 95814 | |
| 4949200 | Kemp, Kraig Michael | McNicholas & McNicholas, LLP, Patrick Mcnicholas, Justin J. Eballar, 236 Broadway Suite B | Chico | CA | 95928 | |
| 4938931 | Kemp, L Scott | 2217 Ridgepointe Court | WALNUT CREEK | CA | 94596 | |
| 4991952 | Kemp, Louis | Address on file | | | | |
| 7884393 | Kemp, Martin | Address on file | | | | |
| 4988583 | Kemp, Naomi | Address on file | | | | |
| 4942100 | Kemp, Robert | 643 Edwardo Ave | Ben Lomond | CA | 95005 | |
| 4986677 | Kemp, Robert | Address on file | | | | |
| 4968266 | Kemp, Scott W | Address on file | | | | |
| 7886043 | Kemp, Sharon | Address on file | | | | |
| 4988518 | Kemp, Shirley | Address on file | | | | |
| 4962477 | Kemp, Thomas | Address on file | | | | |
| 6084611 | Kemp, Thomas | Address on file | | | | |
| 7221811 | Kemp, William | Law Offices of Larry S. Buckley, Larry S. Buckley, 1660 Humboldt Road, Suite 5 | Chico | CA | 95928 | |
| 4979215 | Kempe, Ralph | Address on file | | | | |
| 6118218 | Kemper Auto Alliance United | 8260 LBJ Freeway,  Suite 400 | Dallas | TX | 75243 | |
| 5913014 | Kemper Independence Insurance Company | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 5926103 | Kemper Independence Insurance Company | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5913611 | Kemper Independence Insurance Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 4945432 | Kemper Independence Insurance Company | Cozen O'Connor, Howard D. Maycon, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 4945433 | Kemper Independence Insurance Company | Cozen O'Connor, Kevin D. Bush, Thomas M. Regan, David D. Brisco, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5913344 | Kemper Independence Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 7953169 | Kemper Ins | PO Box 2855 | Clinton | IA | 52733 | |
| 7953170 | Kemper Insurance | PO Box 2927 | Clinton | IA | 52733 | |
| 5982831 | Kemper Service Group | PO Box 660069 | Dallas | CA | 75266 | |
| 4943605 | Kemper Service Group | PO Box 660069 | Dallas | TX | 75266 | |
| 4995328 | Kemper, David | Address on file | | | | |
| 4915154 | Kemper, David Ray | Address on file | | | | |
| 6166965 | Kemper, Dwight L | Address on file | | | | |
| 7466826 | Kemper, Eric | Address on file | | | | |
| 7210222 | Kemper, Eric | Address on file | | | | |
| 4920644 | KEMPER, ERIC J | KEMPER CHIROPRACTIC CENTER DC, 5520 CLARK ROAD | PARADISE | CA | 95969-5106 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7953171 | Kemper, Joseph | PO BOX 2856 | Clinton | IA | 52733 | |
| 6168361 | Kemper, Josh | Address on file | | | | |
| 7334165 | Kemper, Stephanie | Address on file | | | | |
| 6139493 | KEMPERS CHARLOTTE MARIE TR & KEMPERS JAMES HENRY T | Address on file | | | | |
| 7182636 | Kempers, Charlotte Marie | Address on file | | | | |
| 7182636 | Kempers, Charlotte Marie | Address on file | | | | |
| 7182635 | Kempers, James Henry | Address on file | | | | |
| 7182635 | Kempers, James Henry | Address on file | | | | |
| 7913372 | Kempin, Jane K. | Address on file | | | | |
| 7191006 | Kempinski, Paul | Address on file | | | | |
| 7160376 | KEMPNER, FE REYES | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160376 | KEMPNER, FE REYES | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7160377 | KEMPNER, SIMON JOSEPH | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160377 | KEMPNER, SIMON JOSEPH | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4943042 | Kemps, Mike | 2810 Sunflower Ct. | Merced | CA | 95340 | |
| 5939242 | Kempthorne, Liana | Address on file | | | | |
| 6131432 | KEMPTON JAMES G & NANCY G TRUSTEES | Address on file | | | | |
| 7186137 | KEMPTON, CASSIDY | Address on file | | | | |
| 7186137 | KEMPTON, CASSIDY | Address on file | | | | |
| 7140011 | Kempton, Cassidy | Address on file | | | | |
| 7140011 | Kempton, Cassidy | Address on file | | | | |
| 7140011 | Kempton, Cassidy | Address on file | | | | |
| 7140011 | Kempton, Cassidy | Address on file | | | | |
| 7218481 | Kempton, John | Address on file | | | | |
| 7160481 | KEMPTON, JOHNA LYNN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160481 | KEMPTON, JOHNA LYNN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7335199 | Kempton, Mark Allen | Address on file | | | | |
| 7185940 | KEMPTON, RICCI LEE | Address on file | | | | |
| 7185940 | KEMPTON, RICCI LEE | Address on file | | | | |
| 7276483 | Kemshalo, Brittany Ann | Address on file | | | | |
| 6084612 | Ken and Carol Link (Digger Creek Ranch Hydroelectric) | Attn: Ken Link, DIGGER CREEK HYDRO, 13895 Spring Valley Road | Morgan Hill | CA | 95037 | |
| 7703923 | KEN B CHAU CUST | Address on file | | | | |
| 7703924 | KEN B CHAU CUST | Address on file | | | | |
| 7941715 | KEN BELL | 11770 RISING ROAD | WILTON | CA | 95693 | |
| 7703925 | KEN BETHEL TR KEN BETHEL SEPARATE | Address on file | | | | |
| 7934354 | KEN BEZNER,;. | 145 SIERRA SUNRISE WAY | AUBURN | CA | 95603 | |
| 7328127 | Ken Braunschmidt | Address on file | | | | |
| 7328127 | Ken Braunschmidt | Address on file | | | | |
| 7328127 | Ken Braunschmidt | Address on file | | | | |
| 7328127 | Ken Braunschmidt | Address on file | | | | |
| 7326753 | Ken Bray | Address on file | | | | |
| 5926107 | Ken Brow | Address on file | | | | |
| 5926106 | Ken Brow | Address on file | | | | |
| 5926105 | Ken Brow | Address on file | | | | |
| 5926104 | Ken Brow | Address on file | | | | |
| 7770493 | KEN C LUX & | PENNY A LUX JT TEN, 1265 PEARSALL WAY | YUBA CITY | CA | 95991-5734 | |
| 7703926 | KEN CALVERT | Address on file | | | | |
| 4923708 | KEN CASSORLA DC | CASSORLA CHIROPRACTIC CORP, 3811 PORTOLA DR | SANTA CRUZ | CA | 95062 | |
| 4935436 | KEN CASTAGNINI-CASTAGNINI, KEN | 2 MADERA LN | ORINDA | CA | 94563 | |
| 7703927 | KEN DAVIES | Address on file | | | | |
| 5871752 | Ken Dunbar and Sons, Inc. | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 4702
of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6008950 | KEN FULK, INC | 310 7TH STREET | SAN FRANCISCO | CA | 94103 | |
| 7703928 | KEN FURUKAWA | Address on file | | | | |
| 7703929 | KEN GOLTERMANN CUST | Address on file | | | | |
| 7141302 | Ken H. Miller | Address on file | | | | |
| 7141302 | Ken H. Miller | Address on file | | | | |
| 7141302 | Ken H. Miller | Address on file | | | | |
| 7141302 | Ken H. Miller | Address on file | | | | |
| 7703930 | KEN HANSELL & ALYCE HANSELL | Address on file | | | | |
| 7192799 | KEN HARBISON | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192799 | KEN HARBISON | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 5926111 | Ken Henderson | Address on file | | | | |
| 5926110 | Ken Henderson | Address on file | | | | |
| 5926109 | Ken Henderson | Address on file | | | | |
| 5926108 | Ken Henderson | Address on file | | | | |
| 7941716 | KEN HENRY | 645 COUNTRY RD | MEADOW VISTA | CA | 95722 | |
| 7328357 | Ken Horst, individually and as Succesor-in-Interest to Patsy Jean Horst | Address on file | | | | |
| 4923710 | KEN INC | PO Box 787 | CONCORD | CA | 94522 | |
| 7703931 | KEN JACKSON & | Address on file | | | | |
| 7196670 | Ken James Burchfield | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196670 | Ken James Burchfield | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196670 | Ken James Burchfield | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196670 | Ken James Burchfield | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196670 | Ken James Burchfield | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196670 | Ken James Burchfield | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7779895 | KEN JAMGOCHIAN TRUSTEE | DIANE SEGELBACHER TRUST, DTD 01/18/1993, 5862 MARSTONE LN | GOLETA | CA | 93117-2120 | |
| 7163085 | KEN JOHNSON | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163085 | KEN JOHNSON | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7703932 | KEN K LEE & | Address on file | | | | |
| 7703933 | KEN KAKIUCHI | Address on file | | | | |
| 5903637 | Ken Kirven | Address on file | | | | |
| 7162672 | Ken Kirven, Individually and as Successor in Interest to Decedent, Monte Kirven | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7162672 | Ken Kirven, Individually and as Successor in Interest to Decedent, Monte Kirven | Brendan M Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery PC, 100 Stony Point Road #200, Santa Rosa | | CA | 95401 | |
| 7769601 | KEN KUHLMAN & | NADINE KUHLMAN JT TEN, 1408 WOODMONT WAY | STOCKTON | CA | 95209-2063 | |
| 7703934 | KEN LAFRANCHI | Address on file | | | | |
| 4932712 | Ken Link | 13895 Spring Valley Road | Morgan Hill | CA | 95037 | |
| 6084613 | Ken Link | DIGGER CREEK HYDRO, 13895 Spring Valley Road | Morgan Hill | CA | 95037 | |
| 7781886 | KEN M SAWYER TR | UA 08 31 88, JAECKEL MARITAL TRUST, 35464 CABRAL DR | FREMONT | CA | 94536-5476 | |
| 7703935 | KEN MASSEY & | Address on file | | | | |
| 5904773 | Ken Mayo | Address on file | | | | |
| 7145305 | Ken McDonald | Address on file | | | | |
| 7145305 | Ken McDonald | Address on file | | | | |
| 7145305 | Ken McDonald | Address on file | | | | |
| 7145305 | Ken McDonald | Address on file | | | | |
| 7703936 | KEN N HARRIS | Address on file | | | | |
| 7772134 | KEN NIHEI | 1322 33RD AVE | SAN FRANCISCO | CA | 94122-1305 | |
| 7780329 | KEN NOUQUE | 20 APPLEWAY DR APT 12 | KALISPELL | MT | 59901-1624 | |
| 5926116 | Ken O'Neal | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 4703 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5926114 | Ken O'Neal | Address on file | | | | |
| 5926112 | Ken O'Neal | Address on file | | | | |
| 5926115 | Ken O'Neal | Address on file | | | | |
| 5926113 | Ken O'Neal | Address on file | | | | |
| 7703937 | KEN R WILLIAMS | Address on file | | | | |
| 7703938 | KEN RICHARDSON TTEE | Address on file | | | | |
| 7780471 | KEN SCHOENWETTER TR | UA 03 07 00, JAMES SCHOENWETTER TRUST, 11161 SOCORRO ST | SAN DIEGO | CA | 92129-1311 | |
| 5903390 | Ken Skead | Address on file | | | | |
| 7162679 | KEN SKEAD | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | CA | 95401 | | |
| 7162679 | KEN SKEAD | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa | CA | 95401 | | |
| 7941717 | KEN STERN | 1420 TRINITY CT. | HOLLISTER | CA | 95023 | |
| 7703939 | KEN TAKAHASHI | Address on file | | | | |
| 7781153 | KEN TATUM ADM | EST SUSAN MACKLIN, 18729 W CAVENDISH DR | CASTRO VALLEY | CA | 94552-1726 | |
| 5871753 | Ken Trigueiro | Address on file | | | | |
| 5865549 | KEN WADA DBA WADA RANCH | Address on file | | | | |
| 7703940 | KEN WESTPHAL | Address on file | | | | |
| 7199478 | KEN WILKEY JR. | Address on file | | | | |
| 7199478 | KEN WILKEY JR. | Address on file | | | | |
| 7176790 | Ken Wilson | Address on file | | | | |
| 7181506 | Ken Wilson | Address on file | | | | |
| 7176790 | Ken Wilson | Address on file | | | | |
| 5908457 | Ken Wilson | Address on file | | | | |
| 5904902 | Ken Wilson | Address on file | | | | |
| 7703941 | KEN YAMAGUCHI | Address on file | | | | |
| 7199486 | KEN ZAMVIL | Address on file | | | | |
| 7199486 | KEN ZAMVIL | Address on file | | | | |
| 4937575 | Ken, Rilling | 742 Paradise Road | Salinas | CA | 93907 | |
| 6084614 | KENAI CORP | 685 Cochran Street, Suite 200 | Simi Valley | CA | 93065 | |
| 7938485 | Kenaley, Kevin L. | Address on file | | | | |
| 7175375 | Kenan Khazal | Address on file | | | | |
| 7175375 | Kenan Khazal | Address on file | | | | |
| 7175375 | Kenan Khazal | Address on file | | | | |
| 7175375 | Kenan Khazal | Address on file | | | | |
| 7175375 | Kenan Khazal | Address on file | | | | |
| 7175375 | Kenan Khazal | Address on file | | | | |
| 7703942 | KENARD ALLEN VAN CAMP & | Address on file | | | | |
| 4971371 | Kenaston, Mary Dence | Address on file | | | | |
| 7280684 | Kenchanh, Chanthala | Address on file | | | | |
| 7315191 | Kenchanh, Jason | Address on file | | | | |
| 7286103 | Kenchanh, Khammone | Address on file | | | | |
| 4923712 | KENCO INVESTMENTS INC | THE BOYD COMPANY, 275 S MADERA AVE #100 | KERMAN | CA | 93630 | |
| 7703943 | KENDAL FRANKIEWICH | Address on file | | | | |
| 6084615 | KENDAL SMEETH, DBA SMEETH CO | 235 ALAMEDA DEL PRADO | NOVATO | CA | 94949 | |
| 7303971 | Kendall Brill & Kelly LLP | 10100 Santa Monica Boulevard, Suite 1725 | Los Angeles | CA | 90067 | |
| 7941718 | KENDALL BRILL KELLY | 10100 SANTA MONICA BLVD. SUITE 1725 | LOS ANGELES | CA | 90067 | |
| 5926120 | Kendall Doden | Address on file | | | | |
| 5926119 | Kendall Doden | Address on file | | | | |
| 5926121 | Kendall Doden | Address on file | | | | |
| 5926118 | Kendall Doden | Address on file | | | | |
| 7703944 | KENDALL H WEBB | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7703945 | KENDALL JANG | Address on file | | | | |
| 7703946 | KENDALL JANG CUST | Address on file | | | | |
| 7703947 | KENDALL K JANG | Address on file | | | | |
| 7703948 | KENDALL N MCCANN | Address on file | | | | |
| 7703949 | KENDALL R CHONG | Address on file | | | | |
| 7703950 | KENDALL R GERE | Address on file | | | | |
| 7161567 | Kendall R. Baier and Vanessa L. Baier Trust Agreement, Dated May 21, 2004 C/O Vanessa L. Baier, Trustee | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7165290 | Kendall R. Baier, Trustees under the Kendall R. Baier and Vanessa R. Baier and Vanessa L. Baier Trust Agreement dated May 21, 2004 | Brendan Kunkle, 100 Stony Point Rd., #200 | Santa Rosa | CA | 95401 | |
| 6141963 | KENDALL ROBERT D TR & KENDALL KAREN A TR | Address on file | | | | |
| 7188526 | Kendall Rose Carson | Address on file | | | | |
| 7188526 | Kendall Rose Carson | Address on file | | | | |
| 7703951 | KENDALL S CONSER & CHERYL | Address on file | | | | |
| 6144329 | KENDALL SCOTT TR & KENDALL STEPHANIE TR | Address on file | | | | |
| 5909328 | Kendall Smith | Address on file | | | | |
| 5905873 | Kendall Smith | Address on file | | | | |
| 7161600 | KENDALL SMITH VINEYARD SERVICES, LLC | Thomas Brandi, 354 PINE STREET - 3RD FL | SAN FRANCISCO | CA | 94104 | |
| 6131741 | KENDALL STEPHANIE | Address on file | | | | |
| 6140175 | KENDALL STEPHEN J TR & KENDALL KATHY A TR | Address on file | | | | |
| 7941719 | KENDALL STRATFORD-BARRERA | 3104 BIG SPRINGS ROAD | ATHERTON | CA | 94027 | |
| 7308241 | Kendall, Brian | Address on file | | | | |
| 7193987 | Kendall, Brian | Address on file | | | | |
| 5871754 | KENDALL, CAREY | Address on file | | | | |
| 4951181 | Kendall, Carla Annette | Address on file | | | | |
| 4980121 | Kendall, Charles | Address on file | | | | |
| 6084618 | Kendall, Corey Lee | Address on file | | | | |
| 4970538 | Kendall, Corey Lee | Address on file | | | | |
| 7247065 | KENDALL, GARY | Address on file | | | | |
| 5007243 | Kendall, Gary | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007244 | Kendall, Gary | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946882 | Kendall, Gary | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7283355 | Kendall, Gerald | Address on file | | | | |
| 7193990 | Kendall, Gerald L | Address on file | | | | |
| 7254835 | Kendall, James | Address on file | | | | |
| 7324399 | Kendall, Jamie | Address on file | | | | |
| 4937401 | Kendall, Janet | 301 Colville Dr | San Jose | CA | 95123 | |
| 7324373 | Kendall, Joshua | Address on file | | | | |
| 7295045 | Kendall, Kathy Anne | Address on file | | | | |
| 4944755 | KENDALL, MICHAEL | 585 CALLE SIENA | MORGAN HILL | CA | 95037 | |
| 7278547 | Kendall, Michelle M. | Address on file | | | | |
| 7278547 | Kendall, Michelle M. | Address on file | | | | |
| 7953172 | Kendall, Seth | 13520 Garden View Lane | Grass Valley | CA | 95945 | |
| 7288292 | Kendall, Stephanie | Address on file | | | | |
| 7269160 | KENDALL, STEPHEN JAMES | Address on file | | | | |
| 7473507 | Kendall, Trudy Reed | Address on file | | | | |
| 7473507 | Kendall, Trudy Reed | Address on file | | | | |
| 7473507 | Kendall, Trudy Reed | Address on file | | | | |
| 7473507 | Kendall, Trudy Reed | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7235018 | Kendall, Vanda | Address on file | | | | |
| 7175395 | Kendel Gilbert | Address on file | | | | |
| 7175395 | Kendel Gilbert | Address on file | | | | |
| 7175395 | Kendel Gilbert | Address on file | | | | |
| 7175395 | Kendel Gilbert | Address on file | | | | |
| 7175395 | Kendel Gilbert | Address on file | | | | |
| 7175395 | Kendel Gilbert | Address on file | | | | |
| 7326451 | Kendel Gray Krantz | Address on file | | | | |
| 4923714 | KENDELL A MENDONCA DC | 1699 E PROSPERITY AVE | TULARE | CA | 93274 | |
| 4971450 | Kenderjian, Vahan | Address on file | | | | |
| 6169809 | Kenderova, Elka | Address on file | | | | |
| 6144230 | KENDL RYAN | Address on file | | | | |
| 5004316 | Kendl, Ryan | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5004316 | Kendl, Ryan | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 7703952 | KENDRA ASSET RECOVERY | Address on file | | | | |
| 7162925 | KENDRA BASNER MALLEN | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7162925 | KENDRA BASNER MALLEN | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7193516 | KENDRA BOREN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193516 | KENDRA BOREN | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 5902956 | Kendra Boyce | Address on file | | | | |
| 5910194 | Kendra Boyce | Address on file | | | | |
| 5906915 | Kendra Boyce | Address on file | | | | |
| 7325030 | Kendra Boylan | Address on file | | | | |
| 7703953 | KENDRA EMI NITTA | Address on file | | | | |
| 7176377 | Kendra Floren | Address on file | | | | |
| 7176377 | Kendra Floren | Address on file | | | | |
| 5908497 | Kendra Florens | Address on file | | | | |
| 5904948 | Kendra Florens | Address on file | | | | |
| 7143072 | Kendra Harder | Address on file | | | | |
| 7143072 | Kendra Harder | Address on file | | | | |
| 7143072 | Kendra Harder | Address on file | | | | |
| 7143072 | Kendra Harder | Address on file | | | | |
| 7703954 | KENDRA K SANTOS | Address on file | | | | |
| 7934355 | KENDRA K TOY,;, | 4535 LA SALLE AVE | FREMONT | CA | 94536 | |
| 7143623 | Kendra Lee Santuccio | Address on file | | | | |
| 7143623 | Kendra Lee Santuccio | Address on file | | | | |
| 7143623 | Kendra Lee Santuccio | Address on file | | | | |
| 7143623 | Kendra Lee Santuccio | Address on file | | | | |
| 7703955 | KENDRA MAE JARVIS & | Address on file | | | | |
| 7198444 | KENDRA TAVONATTI | Address on file | | | | |
| 7198444 | KENDRA TAVONATTI | Address on file | | | | |
| 8008739 | Kendra Williams & David Brown Tenants Wros | Address on file | | | | |
| 8008739 | Kendra Williams & David Brown Tenants Wros | Address on file | | | | |
| 7153135 | Kendric Dusten Prentiss | Address on file | | | | |
| 7153135 | Kendric Dusten Prentiss | Address on file | | | | |
| 7153135 | Kendric Dusten Prentiss | Address on file | | | | |
| 7153135 | Kendric Dusten Prentiss | Address on file | | | | |
| 7153135 | Kendric Dusten Prentiss | Address on file | | | | |
| 7153135 | Kendric Dusten Prentiss | Address on file | | | | |
| 7703957 | KENDRICK D LOUIE | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7703958 | KENDRICK F BELLOWS III | Address on file | | | | |
| 7970211 | Kendrick Family Living Trust dated 02/21/02 | Address on file | | | | |
| 7703959 | KENDRICK S WATANABE CUST | Address on file | | | | |
| 4992285 | Kendrick, Charles | Address on file | | | | |
| 4985831 | Kendrick, Christaphor | Address on file | | | | |
| 4951681 | Kendrick, John M | Address on file | | | | |
| 4992445 | Kendrick, Kenneth | Address on file | | | | |
| 4967051 | Kendrick, Kenneth Duff | Address on file | | | | |
| 4981753 | Kendrick, Lillian | Address on file | | | | |
| 4912204 | Kendrick, Ronald O | Address on file | | | | |
| 7172183 | Kendrick, William | Address on file | | | | |
| 6169531 | Kendricks, Wanda | Address on file | | | | |
| 4969148 | Kendrix, Myesha | Address on file | | | | |
| 7177321 | Kendyl Drisker (Kaisha Hill, Parent) | Address on file | | | | |
| 7187448 | Kendyl Drisker (Kaisha Hill, Parent) | Address on file | | | | |
| 7187448 | Kendyl Drisker (Kaisha Hill, Parent) | Address on file | | | | |
| 7275302 | Kendyl Drisker (Kaisha Hill, Parent) | Address on file | | | | |
| 4935020 | KENEDI, SHARON | 314 BUENA VISTA ST | GRASS VALLEY | CA | 95945 | |
| 7703960 | KENG YIM NG & | Address on file | | | | |
| 7240931 | Kengle, Jeremiah | Address on file | | | | |
| 7253116 | Keniston, Jean | Address on file | | | | |
| 6134452 | KENITZER HAROLD L AND MARLA J TRUSTEES | Address on file | | | | |
| 5871755 | KENITZER, BRYAN | Address on file | | | | |
| 7703961 | KENJI YOSHIMURA & | Address on file | | | | |
| 7778803 | KENLAN MASASHI MIZUTANI | 1864 ALBURN PL | EL DORADO HILLS | CA | 95762-5361 | |
| 7769178 | KENLEW CO INC | 3 THE COURT OF HARBORSIDE APT 304 | NORTHBROOK | IL | 60062-3223 | |
| 4923715 | KENMAR INSTRUMENTATION SERVICES LLC | 12740 EARHART AVE | AUBURN | CA | 95602 | |
| 4923716 | KENMAR INSTRUMENTATION SERVICES LLC | 2945 BELL RD PMB 259 | AUBURN | CA | 95603 | |
| 7703962 | KENMYO TAIRA & NOBU TAIRA TR | Address on file | | | | |
| 7184320 | Kenna Allen (Jenny Allen, Parent) | Address on file | | | | |
| 7184320 | Kenna Allen (Jenny Allen, Parent) | Address on file | | | | |
| 7279236 | Kenna Allen (Jenny Allen, Parent) | Address on file | | | | |
| 7703963 | KENNA L PIPER | Address on file | | | | |
| 4970892 | Kenna, Declan | Address on file | | | | |
| 7944378 | Kenna, James | Address on file | | | | |
| 4997591 | Kennada, Lenora | Address on file | | | | |
| 4986398 | Kennady Jr., Donald | Address on file | | | | |
| 7172052 | Kennady, Jr., Donald L. | Address on file | | | | |
| 7223074 | Kennady, Jr., Donald L. | Address on file | | | | |
| 7172052 | Kennady, Jr., Donald L. | Address on file | | | | |
| 7268308 | Kennan, Marge | Address on file | | | | |
| 4992265 | Kennard, Christine | Address on file | | | | |
| 4934472 | Kennard, Linda & Robert | 3064 Vichy Avenue | Napa | CA | 94558 | |
| 7161493 | Kennaugh, William | Address on file | | | | |
| 7472888 | Kennaugh, William | Address on file | | | | |
| 5871756 | Kenneally Construction | Address on file | | | | |
| 4984009 | Kenneally Short, Esther | Address on file | | | | |
| 4962843 | Kenneally, Daniel D | Address on file | | | | |
| 7475164 | Kenneally, James Edward | Address on file | | | | |
| 7199853 | Kennebeck Family Trust | Address on file | | | | |
| 7199853 | Kennebeck Family Trust | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4975744 | Kennedy | 0226 PENINSULA DR, 3031 Alamo Ave | Chico | CA | 95973 | |
| 6069085 | Kennedy | 3031 Alamo Ave | Chico | CA | 95973 | |
| 7465653 | Kennedy , Tiffany | Address on file | | | | |
| 6158814 | Kennedy Club Fitness | Address on file | | | | |
| 6084623 | Kennedy Club Fitness | 188 Tank Farm Rd. | San Luis Obispo | CA | 93401 | |
| 6011527 | KENNEDY CLUB FITNESS | ONE 88 TANK FARM RD | SAN LUIS OBISPO | CA | 93401 | |
| 7181686 | Kennedy Dale C Trust | Address on file | | | | |
| 7181686 | Kennedy Dale C Trust | Address on file | | | | |
| 6141264 | KENNEDY DEREK B & KENNEDY TASHINA J ET AL | Address on file | | | | |
| 7199530 | Kennedy Family Trust | Address on file | | | | |
| 7199530 | Kennedy Family Trust | Address on file | | | | |
| 5902855 | Kennedy Graham | Address on file | | | | |
| 4971079 | Kennedy Jr., Larry Dean | Address on file | | | | |
| 6133366 | KENNEDY KENNETH L | Address on file | | | | |
| 6134592 | KENNEDY KIMBERLEY G | Address on file | | | | |
| 6134570 | KENNEDY KIMBERLY G | Address on file | | | | |
| 6042523 | KENNEDY MINING MILLING COMPANY,AMADOR ELECTRIC RAILWAY LIGHT COMPANY | 12594 KENNEDY MINE RD | JACKSON | CA | 95642 | |
| 6145471 | KENNEDY STEPHEN ET AL | Address on file | | | | |
| 6131616 | KENNEDY TERENCE G & LORI D JT | Address on file | | | | |
| 4984369 | Kennedy, Alberta | Address on file | | | | |
| 7285397 | Kennedy, Alyssa | Address on file | | | | |
| 7823020 | Kennedy, Amy Lee | Address on file | | | | |
| 7823020 | Kennedy, Amy Lee | Address on file | | | | |
| 6008526 | KENNEDY, ANDREA | Address on file | | | | |
| 4970942 | Kennedy, April | Address on file | | | | |
| 4950615 | Kennedy, April Lynn | Address on file | | | | |
| 4996232 | Kennedy, Betsy | Address on file | | | | |
| 4967918 | Kennedy, Christa | Address on file | | | | |
| 7274162 | Kennedy, Clinton | Address on file | | | | |
| 7274162 | Kennedy, Clinton | Address on file | | | | |
| 7274162 | Kennedy, Clinton | Address on file | | | | |
| 7274162 | Kennedy, Clinton | Address on file | | | | |
| 7193992 | Kennedy, Clinton J. | Address on file | | | | |
| 4992342 | Kennedy, Craig | Address on file | | | | |
| 4965456 | Kennedy, Cyrus | Address on file | | | | |
| 5864797 | KENNEDY, DAN, An Individual | Address on file | | | | |
| 4978678 | Kennedy, David | Address on file | | | | |
| 7220074 | Kennedy, Debra J. | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 7200454 | KENNEDY, DEREK BRANDON | Address on file | | | | |
| 7200454 | KENNEDY, DEREK BRANDON | Address on file | | | | |
| 7200454 | KENNEDY, DEREK BRANDON | Address on file | | | | |
| 7200454 | KENNEDY, DEREK BRANDON | Address on file | | | | |
| 7200454 | KENNEDY, DEREK BRANDON | Address on file | | | | |
| 7200454 | KENNEDY, DEREK BRANDON | Address on file | | | | |
| 4967061 | Kennedy, Diane Marie | Address on file | | | | |
| 4968769 | Kennedy, Donald | Address on file | | | | |
| 4964061 | Kennedy, Donald W | Address on file | | | | |
| 4986850 | Kennedy, Elizabeth Anne | Address on file | | | | |
| 7239722 | Kennedy, Ethel L. | Address on file | | | | |
| 7332270 | Kennedy, James | Address on file | | | | |
| 5865130 | Kennedy, Jeffrey | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4986534 | Kennedy, Jeffrey | Address on file | | | | |
| 4964002 | Kennedy, Joan Kathleen | Address on file | | | | |
| 5939243 | KENNEDY, JOANNE | Address on file | | | | |
| 6183878 | Kennedy, Jo-Anne | Address on file | | | | |
| 7281785 | Kennedy, John | Address on file | | | | |
| 7281785 | Kennedy, John | Address on file | | | | |
| 4990394 | Kennedy, John | Address on file | | | | |
| 7323183 | Kennedy, Kerry | Address on file | | | | |
| 7323183 | Kennedy, Kerry | Address on file | | | | |
| 7323183 | Kennedy, Kerry | Address on file | | | | |
| 7323183 | Kennedy, Kerry | Address on file | | | | |
| 6122358 | Kennedy, Larry | Address on file | | | | |
| 6084622 | Kennedy, Larry | Address on file | | | | |
| 4991742 | Kennedy, Laura | Address on file | | | | |
| 7190210 | Kennedy, Lindy K. | Address on file | | | | |
| 7190210 | Kennedy, Lindy K. | Address on file | | | | |
| 4924383 | KENNEDY, LISA | 800 H ST STE 300 | SACRAMENTO | CA | 95814 | |
| 7333805 | Kennedy, Margaret L | Address on file | | | | |
| 7160504 | KENNEDY, MARIE COLLEEN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160504 | KENNEDY, MARIE COLLEEN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4912606 | Kennedy, Mark L | Address on file | | | | |
| 4940927 | KENNEDY, MICHAEL | 105 MADISON AVE | SAN MATEO | CA | 94402 | |
| 4993156 | Kennedy, Michael | Address on file | | | | |
| 7172314 | Kennedy, Michael | Address on file | | | | |
| 6084621 | Kennedy, Michael | Address on file | | | | |
| 4951448 | Kennedy, Michael B | Address on file | | | | |
| 4925273 | KENNEDY, MICHAEL L | PO BOX 2464 | BORREGO SPGS | CA | 92004-2464 | |
| 7991657 | Kennedy, Nancy K | Address on file | | | | |
| 7340825 | Kennedy, Peter Seamus | Address on file | | | | |
| 4993105 | Kennedy, Richard | Address on file | | | | |
| 4982095 | Kennedy, Robert | Address on file | | | | |
| 4979285 | Kennedy, Robert | Address on file | | | | |
| 4966652 | Kennedy, Ronald | Address on file | | | | |
| 4997281 | Kennedy, Ronald | Address on file | | | | |
| 7190208 | Kennedy, Ronald M, | Address on file | | | | |
| 7190208 | Kennedy, Ronald M, | Address on file | | | | |
| 4913577 | Kennedy, Ronald Michael | Address on file | | | | |
| 7322850 | Kennedy, Ryan | Address on file | | | | |
| 4964532 | Kennedy, Ryan M. | Address on file | | | | |
| 7167194 | Kennedy, Sarah | Address on file | | | | |
| 4967111 | Kennedy, Sean E | Address on file | | | | |
| 4951768 | Kennedy, Sharon | Address on file | | | | |
| 4960785 | Kennedy, Simeon Andrew | Address on file | | | | |
| 4956042 | Kennedy, Sonya Yvette | Address on file | | | | |
| 7281258 | Kennedy, Stephen | Address on file | | | | |
| 4995332 | Kennedy, Steven | Address on file | | | | |
| 4957850 | Kennedy, Suzie Hernandez | Address on file | | | | |
| 7200456 | KENNEDY, TASHINA JOLIE | Address on file | | | | |
| 7200456 | KENNEDY, TASHINA JOLIE | Address on file | | | | |
| 7200456 | KENNEDY, TASHINA JOLIE | Address on file | | | | |
| 7200456 | KENNEDY, TASHINA JOLIE | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7200456 | KENNEDY, TASHINA JOLIE | Address on file | | | | |
| 7200456 | KENNEDY, TASHINA JOLIE | Address on file | | | | |
| 7481978 | Kennedy, Trudy (Bell) | Address on file | | | | |
| 4989444 | Kennedy, Wayne | Address on file | | | | |
| 6029384 | Kennedy, William | Address on file | | | | |
| 6029314 | Kennedy, William | Address on file | | | | |
| 7262570 | Kennedy, William P | Address on file | | | | |
| 4951246 | Kennedy, William R | Address on file | | | | |
| 4923718 | KENNEDY-KING MEMORIAL COLLEGE | SCHOLARSHIP FUND LTD, PO Box 2643 | MARTINEZ | CA | 94553 | |
| 7225496 | Kennedy-Roth, Jane | Gerald Singleton, 450 A St, 5th Floor | San Diego | CA | 92101 | |
| 4983828 | Kennedy-Sigala, Diane | Address on file | | | | |
| 7326506 | Kennefic , Michael | Address on file | | | | |
| 7312071 | Kennefic, Alexis | Address on file | | | | |
| 7303444 | Kennefic, Katie | Address on file | | | | |
| 7306778 | Kennefic, Katie | James P. Frantz, , Frantz Law Group, APLC, 402 West Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7301468 | Kennefic, Lily | James P. Frantz , 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7307238 | Kennefic, Michael | Address on file | | | | |
| 7703964 | KENNEH W WINSOR II | Address on file | | | | |
| 4988376 | Kennelly, Kevin | Address on file | | | | |
| 7290248 | Kennelly, Lori | Address on file | | | | |
| 7256713 | Kennelly, Lynn | Address on file | | | | |
| 7264727 | Kennelly, Robert | Address on file | | | | |
| 7283877 | Kennelly, Thomas | Address on file | | | | |
| 7324673 | Kennenth Moholt-Siebert dba Kennenth Moholt-Siebert, Architect | Skikos Crawford Skikos Joseph LLP, Greg Skikos, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 7324673 | Kennenth Moholt-Siebert dba Kennenth Moholt-Siebert, Architect | Uzair Saleem , Skikos Crawford Skikos & Joseph LLP, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 4950284 | Kennerly, Anthony Michael | Address on file | | | | |
| 5871757 | Kennerly, Sarina | Address on file | | | | |
| 5864547 | KENNESON FARMS, INC | Address on file | | | | |
| 7944097 | Kenneth & Sharon Jones Rev Lvg Trust | Address on file | | | | |
| 7199435 | Kenneth & Tina Palmero Trust | Address on file | | | | |
| 7199435 | Kenneth & Tina Palmero Trust | Address on file | | | | |
| 7763546 | KENNETH A BROADBENT | C/O KEANE, 640 FREEDOM BUSINESS CTR DR STE 600 | KING OF PRUSSIA | PA | 19406-1351 | |
| 7703965 | KENNETH A CHONG | Address on file | | | | |
| 7703966 | KENNETH A CLEWETT & | Address on file | | | | |
| 7703967 | KENNETH A COUCH CUST | Address on file | | | | |
| 7703968 | KENNETH A COUCH CUST | Address on file | | | | |
| 7703969 | KENNETH A COUCH CUST | Address on file | | | | |
| 7703970 | KENNETH A FESLER | Address on file | | | | |
| 7703971 | KENNETH A FROST TR KENNETH A | Address on file | | | | |
| 7766781 | KENNETH A GEARY JR | 13 SKYLINE DR | UPPER SADDLE RIVER | NJ | 07458-2029 | |
| 7766946 | KENNETH A GIORGI & AUDREY M | GIORGI JT TEN, 710 PLYMOUTH CT | PETALUMA | CA | 94954-2514 | |
| 7703972 | KENNETH A GONG | Address on file | | | | |
| 7780649 | KENNETH A HOWARD | 10000 W RIDGEWOOD DR APT 621 | PARMA HEIGHTS | OH | 44130-4061 | |
| 7703973 | KENNETH A JOHNSTON & | Address on file | | | | |
| 7934356 | KENNETH A KOHTZ,;. | 424 MAPLE AVE | SAN BRUNO | CA | 94066 | |
| 7785561 | KENNETH A KOZEL & GAIL M KOZEL | JT TEN, 2710 6TH ST | PERU | IL | 61354-2416 | |
| 7778434 | KENNETH A MATHESON & | ELAINE Y MATHESON TTEES, MATHESON FAMILY TRUST DTD 9/25/2000, 2018 OLYMPIC DR | MARTINEZ | CA | 94553-4922 | |
| 7771197 | KENNETH A MC KEEVER | 2091 JONATHAN AVE | SAN JOSE | CA | 95125-2630 | |
| 7703974 | KENNETH A MERCHANT | Address on file | | | | |
| 7703975 | KENNETH A MIKKELSEN & | Address on file | | | | |
| 7703976 | KENNETH A NICHOLS | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7703977 | KENNETH A PURKEY | Address on file | | | | |
| 7703978 | KENNETH A ROSSONI | Address on file | | | | |
| 7703980 | KENNETH A SANFORD | Address on file | | | | |
| 7703981 | KENNETH A SIEGEL PHD | Address on file | | | | |
| 4923720 | KENNETH A SOLOMON INSTITUTE | OF RISK AND SAFETY ANALYSES, 5324 CANOGA AVE | WOODLAND HILLS | CA | 91364 | |
| 7703982 | KENNETH A TARBELL | Address on file | | | | |
| 7703983 | KENNETH A WESTLAKE | Address on file | | | | |
| 7703984 | KENNETH A YOUNG | Address on file | | | | |
| 7703985 | KENNETH A ZEMANN & | Address on file | | | | |
| 7141393 | Kenneth A. Boyrie | Address on file | | | | |
| 7141393 | Kenneth A. Boyrie | Address on file | | | | |
| 7141393 | Kenneth A. Boyrie | Address on file | | | | |
| 7141393 | Kenneth A. Boyrie | Address on file | | | | |
| 7983614 | Kenneth A. Mayer IRA Rollover | Address on file | | | | |
| 7985497 | KENNETH A. MAYER WAM INHERITANCE | Address on file | | | | |
| 6084626 | Kenneth A. Solomon (dba Institute of Risk & Safety Analyses) | 5324 Canoga Avenue | Woodland Hills | CA | 91364 | |
| 7140512 | Kenneth Alan Deposki | Address on file | | | | |
| 7140512 | Kenneth Alan Deposki | Address on file | | | | |
| 7140512 | Kenneth Alan Deposki | Address on file | | | | |
| 7140512 | Kenneth Alan Deposki | Address on file | | | | |
| 7703988 | KENNETH ALAN LINDSAY | Address on file | | | | |
| 7770802 | KENNETH ALAN MARKS | 871 42ND ST | SACRAMENTO | CA | 95819-2725 | |
| 7703989 | KENNETH ALLEN PIZZAGONI | Address on file | | | | |
| 6012646 | KENNETH AND CAROL LINK | 13895 SPRING VALLEY RD | MORGAN HILL | CA | 95037 | |
| 4923722 | KENNETH AND CAROL LINK | DBA DIGGER CREEK RANCH, 13895 SPRING VALLEY RD | MORGAN HILL | CA | 95037 | |
| 7201999 | Kenneth and Katherine Gillen, Individuals and as Trustees of The Kenneth Gillen and Katherine Gillen Revocable Trust dated July 1, 2019 and M.G., a minor (Kenneth Gillen and Katherine Gillen, parents) | Address on file | | | | |
| 7703990 | KENNETH ANDERSON | Address on file | | | | |
| 7184597 | Kenneth Austin Davis | Address on file | | | | |
| 7184597 | Kenneth Austin Davis | Address on file | | | | |
| 7703991 | KENNETH B COOK | Address on file | | | | |
| 7780016 | KENNETH B GRAVES ADM | EST LUCILLE M GRAVES, 1 TWIN LAKE LN | RICHMOND | VA | 23229-8010 | |
| 7767574 | KENNETH B HANSEN | 10240 HENDLEY RD APT 208 | MANASSAS | VA | 20110-3402 | |
| 7703992 | KENNETH B NOACK JR | Address on file | | | | |
| 7703993 | KENNETH B PLATT | Address on file | | | | |
| 7778908 | KENNETH B POLLOCK | 700 FAIRLANE DR | JOLIET | IL | 60435-5156 | |
| 7703994 | KENNETH B RUSANOWSKI | Address on file | | | | |
| 7703995 | KENNETH B SWARTZ | Address on file | | | | |
| 7142424 | Kenneth B Wada | Address on file | | | | |
| 7142424 | Kenneth B Wada | Address on file | | | | |
| 7142424 | Kenneth B Wada | Address on file | | | | |
| 7142424 | Kenneth B Wada | Address on file | | | | |
| 7703996 | KENNETH B WALL | Address on file | | | | |
| 7236111 | Kenneth B. Golden, Trustee of the Kenneth B. Golden Revocable Trust established April 20, 2018 and restated December 13, 2018 | Address on file | | | | |
| 5904136 | Kenneth Bailey | Address on file | | | | |
| 5907849 | Kenneth Bailey | Address on file | | | | |
| 6013949 | KENNETH BATISTE | Address on file | | | | |
| 5902887 | Kenneth Bianucci | Address on file | | | | |
| 5906853 | Kenneth Bianucci | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 4711 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7703997 | KENNETH BILLINGS | Address on file | | | | |
| 7780561 | KENNETH BITLER | 75 SCIARANI RD | YERINGTON | NV | 89447-2734 | |
| 7703998 | KENNETH BOEGEL CUST | Address on file | | | | |
| 7763237 | KENNETH BOEGEL CUST | JEREMY BOEGEL, CA UNIF TRANSFERS MIN ACT, 4379 PLANET CIR | UNION CITY | CA | 94587-4019 | |
| 5912769 | Kenneth Born | Address on file | | | | |
| 5907307 | Kenneth Born | Address on file | | | | |
| 5911531 | Kenneth Born | Address on file | | | | |
| 5912205 | Kenneth Born | Address on file | | | | |
| 5903452 | Kenneth Born | Address on file | | | | |
| 5910376 | Kenneth Born | Address on file | | | | |
| 7328429 | Kenneth Born and Christine D. Born | Furth Salem Mason & Li LLP, Thomas W. Jackson, 640 Third Street, Second Floor | Santa Rosa | CA | 95404 | |
| 7328429 | Kenneth Born and Christine D. Born | Thomas W. Jackson, Attorney, Furth Salem Mason & Li LLP, 640 Third Streetecond Floor, S | Santa Rosa | CA | 95404 | |
| 5926123 | Kenneth Boston | Address on file | | | | |
| 5926124 | Kenneth Boston | Address on file | | | | |
| 5926125 | Kenneth Boston | Address on file | | | | |
| 5926122 | Kenneth Boston | Address on file | | | | |
| 5902947 | Kenneth Bowerman | Address on file | | | | |
| 5910189 | Kenneth Bowerman | Address on file | | | | |
| 5906908 | Kenneth Bowerman | Address on file | | | | |
| 7703999 | KENNETH BRIGGS | Address on file | | | | |
| 7280883 | Kenneth Brow, Administrator of the Estate of Brenda Gay Brow | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7704000 | KENNETH BROWN | Address on file | | | | |
| 7704001 | KENNETH BROWN CUST | Address on file | | | | |
| 7175101 | Kenneth Bryce Boston | Address on file | | | | |
| 7175101 | Kenneth Bryce Boston | Address on file | | | | |
| 7175101 | Kenneth Bryce Boston | Address on file | | | | |
| 7175101 | Kenneth Bryce Boston | Address on file | | | | |
| 7175101 | Kenneth Bryce Boston | Address on file | | | | |
| 7175101 | Kenneth Bryce Boston | Address on file | | | | |
| 7142452 | Kenneth Bryce Henry | Address on file | | | | |
| 7142452 | Kenneth Bryce Henry | Address on file | | | | |
| 7142452 | Kenneth Bryce Henry | Address on file | | | | |
| 7142452 | Kenneth Bryce Henry | Address on file | | | | |
| 7193555 | KENNETH BUCK | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193555 | KENNETH BUCK | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7763702 | KENNETH BUCKINGHAM & MARION | BUCKINGHAM JT TEN, 7795 ANTELOPE RD APT 39 | CITRUS HEIGHTS | CA | 95610-2367 | |
| 7704002 | KENNETH BURTON | Address on file | | | | |
| 7704003 | KENNETH C BARNETTE & | Address on file | | | | |
| 7704004 | KENNETH C BEALO | Address on file | | | | |
| 7779134 | KENNETH C BENDER | 108 HAWTHORNE ST | NEPTUNE | NJ | 07753-3918 | |
| 7704005 | KENNETH C BURTIS | Address on file | | | | |
| 7934357 | KENNETH C BYARS,; | 408 VISTA WAY | MARTINEZ | CA | 94553 | |
| 7785042 | KENNETH C DUNCAN & | WILMA D DUNCAN TR, DUNCAN FAMILY TRUST UA SEP 5 89, 936 7TH ST STE B PMB 232 | NOVATO | CA | 94945-3010 | |
| 7785100 | KENNETH C DUNCAN & WILMA D DUNCAN | TR DUNCAN, FAMILY TRUST UA SEP 5 89, 1595 VENDOLA DR | SAN RAFAEL | CA | 94903-3042 | |
| 7704006 | KENNETH C FLAGG | Address on file | | | | |
| 7704007 | KENNETH C FREEMAN | Address on file | | | | |
| 7766524 | KENNETH C FREUND & MARY C FREUND | TR UA MAR 17 93 THE FREUND FAMILY, TRUST, 10 GRANT | IRVINE | CA | 92620-3353 | |
| 7704008 | KENNETH C GONG | Address on file | | | | |
| 7767173 | KENNETH C GRANDALL & | KAREN H GRANDALL TR, GRANDALL LIVING TRUST UA FEB 11 99, 5220 MONTE VERDE DR | SANTA ROSA | CA | 95409-3804 | |
| 7768475 | KENNETH C IRWIN | 263 NE 56TH ST | NEWPORT | OR | 97365-1103 | |
| 7704009 | KENNETH C JENKINS | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 4712 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7327559 | Kenneth C Jones and Tina M Jones Revocable Living Trust | Address on file | | | | |
| 7327559 | Kenneth C Jones and Tina M Jones Revocable Living Trust | Address on file | | | | |
| 7327559 | Kenneth C Jones and Tina M Jones Revocable Living Trust | Address on file | | | | |
| 7327559 | Kenneth C Jones and Tina M Jones Revocable Living Trust | Address on file | | | | |
| 7779728 | KENNETH C KRAEMER | 1104 CASTILIAN CT | GLENVIEW | IL | 60025-2475 | |
| 7704010 | KENNETH C LAU | Address on file | | | | |
| 7704012 | KENNETH C NESMITH & CLAUDIA R | Address on file | | | | |
| 7778583 | KENNETH C PITTENGER | PO BOX 1795 | PARADISE | CA | 95967-1795 | |
| 7934358 | KENNETH C RIEB.; | 938 EBBETTS AVE | MANTECA | CA | 95337 | |
| 5871758 | KENNETH C WILSON DBA THE KENNETH CARL RANCH | Address on file | | | | |
| 7704013 | KENNETH CAMPANELLI | Address on file | | | | |
| 7153882 | Kenneth Campbell Jones, Sr. | Address on file | | | | |
| 7153882 | Kenneth Campbell Jones, Sr. | Address on file | | | | |
| 7153882 | Kenneth Campbell Jones, Sr. | Address on file | | | | |
| 7153882 | Kenneth Campbell Jones, Sr. | Address on file | | | | |
| 7153882 | Kenneth Campbell Jones, Sr. | Address on file | | | | |
| 7153882 | Kenneth Campbell Jones, Sr. | Address on file | | | | |
| 7704014 | KENNETH CAMPODONICA & | Address on file | | | | |
| 5926130 | Kenneth Carter | Address on file | | | | |
| 5926127 | Kenneth Carter | Address on file | | | | |
| 5926128 | Kenneth Carter | Address on file | | | | |
| 5926129 | Kenneth Carter | Address on file | | | | |
| 5926126 | Kenneth Carter | Address on file | | | | |
| 7195554 | Kenneth Chan | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195554 | Kenneth Chan | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195554 | Kenneth Chan | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195554 | Kenneth Chan | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195554 | Kenneth Chan | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195554 | Kenneth Chan | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7704015 | KENNETH CHAN & | Address on file | | | | |
| 7823175 | Kenneth Chan, as Trustee of the Chan/Yeung Family Trust | Address on file | | | | |
| 7823175 | Kenneth Chan, as Trustee of the Chan/Yeung Family Trust | Address on file | | | | |
| 7823175 | Kenneth Chan, as Trustee of the Chan/Yeung Family Trust | Address on file | | | | |
| 7196885 | Kenneth Charles Beck | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196885 | Kenneth Charles Beck | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196885 | Kenneth Charles Beck | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196885 | Kenneth Charles Beck | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196885 | Kenneth Charles Beck | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196885 | Kenneth Charles Beck | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 6013951 | KENNETH CHIN | Address on file | | | | |
| 7704016 | KENNETH CHIN | Address on file | | | | |
| 7704017 | KENNETH CHIN & | Address on file | | | | |
| 7162976 | KENNETH CHOPPING | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7162976 | KENNETH CHOPPING | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7177344 | Kenneth Christian Erickson | Address on file | | | | |
| 7177344 | Kenneth Christian Erickson | Address on file | | | | |
| 7764628 | KENNETH CONKIE | 1317 PENN LN | GARDNERVILLE | NV | 89410-5832 | |
| 7704018 | KENNETH CONRAD BEALO SR & JOY | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7762811 | KENNETH CONRAD BEALO SR TR | UA NOV 7 86, FBO GLADYS GWENDOLYN CONRAD BEALO FAMILY, 7354 WESTERLY WAY | CORONA | CA | 92880-9089 | |
| 7704019 | KENNETH CONTI | Address on file | | | | |
| 7704020 | KENNETH CORTESE | Address on file | | | | |
| 7704021 | KENNETH CRAIG PITTENGER | Address on file | | | | |
| 7704022 | KENNETH CROCKER | Address on file | | | | |
| 7704023 | KENNETH D ARMISTEAD | Address on file | | | | |
| 7934359 | KENNETH D BERG.;. | 912 MASON STREET | LODI | CA | 95242 | |
| 7704024 | KENNETH D CALLISON & | Address on file | | | | |
| 7780144 | KENNETH D CHARLESWORTH | 4992 PARRISH CT | SAN JOSE | CA | 95111-1726 | |
| 7704025 | KENNETH D CLARKE | Address on file | | | | |
| 7934360 | KENNETH D FLYNN.;. | P.O. BOX 42 | SUTTER CREEK | CA | 95685 | |
| 7704026 | KENNETH D GALASSINI | Address on file | | | | |
| 7704027 | KENNETH D JEW & | Address on file | | | | |
| 7768902 | KENNETH D JONES | 941 PINE ST | VALLEJO | CA | 94590-7810 | |
| 7774752 | KENNETH D SIEBERT | 629 EL DORADO DR | SONOMA | CA | 95476-3717 | |
| 7781088 | KENNETH D SPENCER | 62 CHATEAU LN | ROCHESTER | NY | 14626-3712 | |
| 7704028 | KENNETH D WELSH & EVELINE P WELSH | Address on file | | | | |
| 7312964 | Kenneth D. Turner, Trustee of the Kenneth D. Turner Trust dated July 20, 2000 | Address on file | | | | |
| 7784960 | KENNETH DALE LANDAU EXEC | U/W CLEMENT HENRY LANDAU, 4436 WINDING WAY | SACRAMENTO | CA | 95841-4536 | |
| 7704029 | KENNETH DALE MOORE JR | Address on file | | | | |
| 7192603 | KENNETH DANSIE | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192603 | KENNETH DANSIE | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7145319 | Kenneth Deane Mathieson | Address on file | | | | |
| 7145319 | Kenneth Deane Mathieson | Address on file | | | | |
| 7145319 | Kenneth Deane Mathieson | Address on file | | | | |
| 7145319 | Kenneth Deane Mathieson | Address on file | | | | |
| 5903301 | Kenneth Deposki | Address on file | | | | |
| 5907196 | Kenneth Deposki | Address on file | | | | |
| 7704030 | KENNETH DORSHKIND | Address on file | | | | |
| 7143528 | Kenneth Drew Blanton | Address on file | | | | |
| 7143528 | Kenneth Drew Blanton | Address on file | | | | |
| 7143528 | Kenneth Drew Blanton | Address on file | | | | |
| 7143528 | Kenneth Drew Blanton | Address on file | | | | |
| 7142528 | Kenneth Duff | Address on file | | | | |
| 7142528 | Kenneth Duff | Address on file | | | | |
| 7142528 | Kenneth Duff | Address on file | | | | |
| 7142528 | Kenneth Duff | Address on file | | | | |
| 5926134 | Kenneth Dugan | Address on file | | | | |
| 5926133 | Kenneth Dugan | Address on file | | | | |
| 5926132 | Kenneth Dugan | Address on file | | | | |
| 5926131 | Kenneth Dugan | Address on file | | | | |
| 7704031 | KENNETH DUNCAN MAC DONALD | Address on file | | | | |
| 7704032 | KENNETH DUVAL | Address on file | | | | |
| 7704033 | KENNETH E BAIRD CUST | Address on file | | | | |
| 7763610 | KENNETH E BROWN & | WANDA L BROWN, JT TEN, 201 DEVON DR | LEMOORE | CA | 93245-4330 | |
| 7782171 | KENNETH E BROWN TR | UA 04 22 12  ROBERT D & YVONNE, BROWN FAMILY TRUST 1996 SURVIVOR'S TRUST, PO BOX 1902 | SHINGLE SPRINGS | CA | 95682-1902 | |
| 7704034 | KENNETH E BUZZELL | Address on file | | | | |
| 7170699 | Kenneth E Chopping, Trustee of the Kennth E Chopping Trust (a revocable trust created by a Declaration of Trust dated January 2, 2007) | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7170699 | Kenneth E Chopping, Trustee of the Kennth E Chopping Trust (a revocable trust created by a Declaration of Trust dated January 2, 2007) | Address on file | | | | |
| 7704035 | KENNETH E CONKLIN | Address on file | | | | |
| 7764630 | KENNETH E CONKLIN | 2251 MATTISON LN | SANTA CRUZ | CA | 95062-1984 | |
| 7765096 | KENNETH E DAVIS TOD | KEVIN R DAVIS, SUBJECT TO STA TOD RULES, 711 CROSSCREEK DR | PRESCOTT | AZ | 86303-5030 | |
| 7704036 | KENNETH E GREGORY JR | Address on file | | | | |
| 7704037 | KENNETH E GUENTER & | Address on file | | | | |
| 7704038 | KENNETH E HODSON JR | Address on file | | | | |
| 7768431 | KENNETH E IJICHI CUST | RACHEL LAUREN IJICHI, CA UNIF TRANSFERS MIN ACT, 461 2ND ST APT C122 | SAN FRANCISCO | CA | 94107-1492 | |
| 7704039 | KENNETH E JONES & | Address on file | | | | |
| 7704040 | KENNETH E KAPLAN & | Address on file | | | | |
| 7769229 | KENNETH E KESSEL | 2560 KRISTINE CT | CENTRALIA | WA | 98531-8808 | |
| 7704041 | KENNETH E KESSEL TR | Address on file | | | | |
| 7704042 | KENNETH E KULP | Address on file | | | | |
| 7704043 | KENNETH E KURTZ | Address on file | | | | |
| 7769739 | KENNETH E LANDRETH | 4920 STEWART DR | DECATUR | IL | 62521-2554 | |
| 7704044 | KENNETH E LATTIN & | Address on file | | | | |
| 7704045 | KENNETH E LEVOS | Address on file | | | | |
| 7704046 | KENNETH E LEWIS & | Address on file | | | | |
| 7704047 | KENNETH E MASTERMAN CUST | Address on file | | | | |
| 7770921 | KENNETH E MASTERMAN CUST | JENNIFER MARIE MASTERMAN, CA UNIF TRANSFERS MIN ACT, 3436 LA CANADA DR | CAMERON PARK | CA | 95682-7992 | |
| 7704048 | KENNETH E MCCORMICK | Address on file | | | | |
| 7704049 | KENNETH E NASH | Address on file | | | | |
| 7704050 | KENNETH E NIELSEN | Address on file | | | | |
| 7704051 | KENNETH E NOVAK | Address on file | | | | |
| 7704052 | KENNETH E OEST | Address on file | | | | |
| 7704053 | KENNETH E PARKER JR | Address on file | | | | |
| 7704055 | KENNETH E RASCHKE | Address on file | | | | |
| 7704056 | KENNETH E RAUSCH & | Address on file | | | | |
| 7704057 | KENNETH E RHODES | Address on file | | | | |
| 7704058 | KENNETH E RICHTER & ELAINE A | Address on file | | | | |
| 7768737 | KENNETH E ROBIN CUST | KELLY M JOBE, UNIF GIFT MIN ACT CA, 7012 BOLZANO WAY | ELK GROVE | CA | 95757-3027 | |
| 7704060 | KENNETH E ROBIN CUST | Address on file | | | | |
| 7704061 | KENNETH E ROBIN CUST | Address on file | | | | |
| 7704062 | KENNETH E ROSE TR UA AUG 03 94 | Address on file | | | | |
| 7774162 | KENNETH E SAMPLE & LINDA L SAMPLE | TR UA MAR 30 99 SAMPLE LIVING, TRUST, PO BOX 349 | CHESTERFIELD | MO | 63006-0349 | |
| 7704063 | KENNETH E SMITH | Address on file | | | | |
| 7704064 | KENNETH E SOELBERG | Address on file | | | | |
| 7775425 | KENNETH E STURGIS | 1948 TRENTON DR | SAN JOSE | CA | 95124-1541 | |
| 7769198 | KENNETH E WASHBURNE TR | UA 07 07 99, KENNETH WASHBURNE TRUST, 134 BRUSH HOLLOW CRES | RYE BROOK | NY | 10573-1629 | |
| 7776596 | KENNETH E WEDDLE & | KATHLEEN D WEDDLE JT TEN, PO BOX 4502 | ARNOLD | CA | 95223-4502 | |
| 7704065 | KENNETH E WHITNEY | Address on file | | | | |
| 7704066 | KENNETH E WHITNEY & | Address on file | | | | |
| 7783197 | KENNETH E WINN & SHIRLEY | D WINN TR UA DEC 20 99, THE KENNETH E WINN & SHIRLEY D WINN TRUST, 2313 ARMADA WAY | SAN MATEO | CA | 94404-1500 | |
| 7704067 | KENNETH E ZANZI & ELLEN C ZANZI | Address on file | | | | |
| 7170134 | KENNETH E. CHRISTENSEN AND MARY B. CHRISTENSEN AS TRUSTEES OF THE CHRISTENSEN 2003 FAMILY TRUST | Address on file | | | | |
| 7170134 | KENNETH E. CHRISTENSEN AND MARY B. CHRISTENSEN AS TRUSTEES OF THE CHRISTENSEN 2003 FAMILY TRUST | Address on file | | | | |
| 7141881 | Kenneth E. Pierson | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7141881 | Kenneth E. Pierson | Address on file | | | | |
| 7141881 | Kenneth E. Pierson | Address on file | | | | |
| 7141881 | Kenneth E. Pierson | Address on file | | | | |
| 7140416 | Kenneth Edward Bailey | Address on file | | | | |
| 7140416 | Kenneth Edward Bailey | Address on file | | | | |
| 7140416 | Kenneth Edward Bailey | Address on file | | | | |
| 7140416 | Kenneth Edward Bailey | Address on file | | | | |
| 7188527 | Kenneth Edward Burton | Address on file | | | | |
| 7188527 | Kenneth Edward Burton | Address on file | | | | |
| 5926139 | Kenneth Edward Burton | Address on file | | | | |
| 5926137 | Kenneth Edward Burton | Address on file | | | | |
| 5926135 | Kenneth Edward Burton | Address on file | | | | |
| 5926136 | Kenneth Edward Burton | Address on file | | | | |
| 5926138 | Kenneth Edward Burton | Address on file | | | | |
| 7188528 | Kenneth Edward Ghiment | Address on file | | | | |
| 7188528 | Kenneth Edward Ghiment | Address on file | | | | |
| 7152995 | Kenneth Edward Wahl | Address on file | | | | |
| 7152995 | Kenneth Edward Wahl | Address on file | | | | |
| 7152995 | Kenneth Edward Wahl | Address on file | | | | |
| 7152995 | Kenneth Edward Wahl | Address on file | | | | |
| 7152995 | Kenneth Edward Wahl | Address on file | | | | |
| 7152995 | Kenneth Edward Wahl | Address on file | | | | |
| 7953174 | Kenneth Emeziem | 3802 Northridge Drive | San Pablo | CA | 94806 | |
| 7941720 | KENNETH ENSEY | P. O. BOX 403 | WESTWOOD | CA | 96137 | |
| 7189461 | Kenneth Erickson | Address on file | | | | |
| 7189461 | Kenneth Erickson | Address on file | | | | |
| 7704068 | KENNETH ERIKSEN | Address on file | | | | |
| 7196671 | Kenneth Eugene Kramer | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196671 | Kenneth Eugene Kramer | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196671 | Kenneth Eugene Kramer | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196671 | Kenneth Eugene Kramer | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196671 | Kenneth Eugene Kramer | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196671 | Kenneth Eugene Kramer | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7704069 | KENNETH EVERETT | Address on file | | | | |
| 7198395 | Kenneth F Baldwin Trust | Address on file | | | | |
| 7198395 | Kenneth F Baldwin Trust | Address on file | | | | |
| 7704070 | KENNETH F BRABAND TR BRABAND | Address on file | | | | |
| 7763848 | KENNETH F CAILLAT & BERYL P | CAILLAT TR UA OCT 26 87 THE, CAILLAT FAMILY TRUST, PO BOX 1967 | ZEPHYR COVE | NV | 89448-1967 | |
| 7704071 | KENNETH F CARR | Address on file | | | | |
| 7764840 | KENNETH F CRAVENS & | MRS ATHLEEN N CRAVENS, JT TEN, 430 W 400 N APT 202 | BOUNTIFUL | UT | 84010-6931 | |
| 7780551 | KENNETH F KEMBLE | 1515 HALE AVE | CORCORAN | CA | 93212-2707 | |
| 7780475 | KENNETH F KEMBLE TR | UA 05 19 11, WILLIAM M KEMBLE LIV TRUST, 1515 HALE AVE | CORCORAN | CA | 93212-2707 | |
| 7704072 | KENNETH F MEEHAN | Address on file | | | | |
| 7704073 | KENNETH F MILLER | Address on file | | | | |
| 7704074 | KENNETH F PRAZENICA & LINDA G | Address on file | | | | |
| 7704075 | KENNETH F STRONG TR UA | Address on file | | | | |
| 7776459 | KENNETH F WALLER & | ELVA SUE WALLER JT TEN, 1103 CHAPARRAL DR | LADY LAKE | FL | 32159-9417 | |
| 7704076 | KENNETH F WALSH | Address on file | | | | |
| 7704077 | KENNETH F WEINHOLD & | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7140134 | Kenneth F. & Lanelle A. Smith, individually and as trustees of The Smith Family Living Trust dated August 17, 2017 | Address on file | | | | |
| 7140134 | Kenneth F. & Lanelle A. Smith, individually and as trustees of The Smith Family Living Trust dated August 17, 2017 | Address on file | | | | |
| 7140134 | Kenneth F. & Lanelle A. Smith, individually and as trustees of The Smith Family Living Trust dated August 17, 2017 | Address on file | | | | |
| 7140134 | Kenneth F. & Lanelle A. Smith, individually and as trustees of The Smith Family Living Trust dated August 17, 2017 | Address on file | | | | |
| 6009914 | Kenneth F. Calvert | Address on file | | | | |
| 5926141 | Kenneth Falkenstrom | Address on file | | | | |
| 5926143 | Kenneth Falkenstrom | Address on file | | | | |
| 5926142 | Kenneth Falkenstrom | Address on file | | | | |
| 5926140 | Kenneth Falkenstrom | Address on file | | | | |
| 5964466 | Kenneth Fiolka | Address on file | | | | |
| 5926145 | Kenneth Fiolka | Address on file | | | | |
| 5926146 | Kenneth Fiolka | Address on file | | | | |
| 5926148 | Kenneth Fiolka | Address on file | | | | |
| 5926147 | Kenneth Fiolka | Address on file | | | | |
| 5926144 | Kenneth Fiolka | Address on file | | | | |
| 7941722 | KENNETH FITZGERALD | 26 SPICEBUSH COURT | CHICO | CA | 95928 | |
| 7704078 | KENNETH FOWLER & PAMELA | Address on file | | | | |
| 7704079 | KENNETH FRANCIS GIBSON | Address on file | | | | |
| 7198394 | KENNETH FREDERICK BALDWIN | Address on file | | | | |
| 7198394 | KENNETH FREDERICK BALDWIN | Address on file | | | | |
| 7764889 | KENNETH G CROWLEY & JOSEPHINE M | CROWLEY TR CROWLEY FAMILY TRUST, UA APR 6 91, 910 REGENT ST | ALAMEDA | CA | 94501-6237 | |
| 7704080 | KENNETH G DAMI | Address on file | | | | |
| 7785290 | KENNETH G ELLIOTT | 800 HIGHWAY 20 | WILLITS | CA | 95490 | |
| 7704081 | KENNETH G ELLIOTT | Address on file | | | | |
| 7704084 | KENNETH G FELTON | Address on file | | | | |
| 7704085 | KENNETH G HIGH JR | Address on file | | | | |
| 7704086 | KENNETH G JOHNSON & | Address on file | | | | |
| 9934361 | KENNETH G KARGOL;. | 330 LA PALOMA | PISMO BEACH | CA | 93449 | |
| 7769193 | KENNETH G KING & ELIZABETH H | KING TR UA OCT 16 98 KENNETH G, KING TRUST, 1478 RIVERPLACE BLVD APT 1206 | JACKSONVILLE | FL | 32207-1841 | |
| 7704087 | KENNETH G KOLBERG | Address on file | | | | |
| 7704088 | KENNETH G NICHOLS TR | Address on file | | | | |
| 7202056 | Kenneth G. Hunt, Individual and as Trustee of the Kenneth G. Hunt Revocable Trust | Address on file | | | | |
| 7238870 | Kenneth G. Skillman, III and Rita J. Skillman, Co-Trustees of the Skillman Family Trust dated June 6, 2017 | Address on file | | | | |
| 7306274 | Kenneth G. Skillman, III, trustee of the Irrevocable Donna R. Skillman Trust dated January 31, 2018 | Address on file | | | | |
| 7460557 | Kenneth G. Williams and Mitsue S. Williams, Trustees of the Kenneth & Mitsue Williams Revocable Living Trust | Address on file | | | | |
| 7188529 | Kenneth Gage Caldwell | Address on file | | | | |
| 7188529 | Kenneth Gage Caldwell | Address on file | | | | |
| 7199921 | Kenneth Gale | Address on file | | | | |
| 7199921 | Kenneth Gale | Address on file | | | | |
| 7783318 | KENNETH GARCIA TR UA JAN 10 06 | THE MARGARET M GARCIA TRUST, 2039 9TH AVENUE | SAN FRANCISCO | CA | 94116 | |
| 7782530 | KENNETH GARCIA TR UA JAN 10 06 | THE MARGARET M GARCIA TRUST, 2039 9TH AVE | SAN FRANCISCO | CA | 94116-1302 | |
| 7704090 | KENNETH GEN WOO & | Address on file | | | | |
| 9934362 | KENNETH GEORGE JOHNSON JR.;. | 111 GENAZZI LANE | PETALUMA | CA | 94952 | |
| 7704091 | KENNETH GEORGE MILLER | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 4717 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7704092 | KENNETH GEORGE MILLER | Address on file | | | | |
| 7140743 | Kenneth George Neese | Address on file | | | | |
| 7140743 | Kenneth George Neese | Address on file | | | | |
| 7140743 | Kenneth George Neese | Address on file | | | | |
| 7140743 | Kenneth George Neese | Address on file | | | | |
| 5909799 | Kenneth George Neese, Jr. | Address on file | | | | |
| 5902456 | Kenneth George Neese, Jr. | Address on file | | | | |
| 5906463 | Kenneth George Neese, Jr. | Address on file | | | | |
| 7774125 | KENNETH GEORGE SAHL & | JOANNE BARBARA SAHL TR SAHL, REVOCABLE LIVING TRUST UA JUL 11 91, 603 KINDRED LN | ROSEVILLE | CA | 95678-4012 | |
| 7195854 | Kenneth George Zorn | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195854 | Kenneth George Zorn | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195854 | Kenneth George Zorn | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195854 | Kenneth George Zorn | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195854 | Kenneth George Zorn | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195854 | Kenneth George Zorn | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7462660 | KENNETH GERALD SILVERMAN | Address on file | | | | |
| 7462660 | KENNETH GERALD SILVERMAN | Address on file | | | | |
| 7462660 | KENNETH GERALD SILVERMAN | Address on file | | | | |
| 7462660 | KENNETH GERALD SILVERMAN | Address on file | | | | |
| 5903537 | Kenneth Gilbert | Address on file | | | | |
| 5941734 | Kenneth Gilbert | Address on file | | | | |
| 5907387 | Kenneth Gilbert | Address on file | | | | |
| 5926150 | Kenneth Gillen | Address on file | | | | |
| 5926152 | Kenneth Gillen | Address on file | | | | |
| 5926153 | Kenneth Gillen | Address on file | | | | |
| 5926149 | Kenneth Gillen | Address on file | | | | |
| 7704093 | KENNETH GIOMI | Address on file | | | | |
| 5903542 | Kenneth Giovanetti | Address on file | | | | |
| 5910434 | Kenneth Giovanetti | Address on file | | | | |
| 5907391 | Kenneth Giovanetti | Address on file | | | | |
| 5911544 | Kenneth Giovanetti | Address on file | | | | |
| 7704094 | KENNETH GOEBEL & AGATHA GOEBEL & | Address on file | | | | |
| 7784072 | KENNETH GRANT CAIRNS TR UW | MARGARET CAIRNS FBO, KENNETH GRANT CAIRNS, PO BOX 267 | SAINT HELENA | CA | 94574-0267 | |
| 7784340 | KENNETH GRANT CAIRNS TR UW | MARGARET CAIRNS FBO, KENNETH GRANT CAIRNS, P O BOX 267 | ST HELENA | CA | 94574-0267 | |
| 7767281 | KENNETH GRIFFIN | 516 PLUM CT | CHOWCHILLA | CA | 93610-2046 | |
| 7704095 | KENNETH GUNDERMAN | Address on file | | | | |
| 7704096 | KENNETH H CELLINI & | Address on file | | | | |
| 7704097 | KENNETH H CHOY | Address on file | | | | |
| 7782089 | KENNETH H COHEN | 530 INVERRARY LN | DEERFIELD | IL | 60015-3605 | |
| 7704098 | KENNETH H KATSUYOSHI TR UA OCT | Address on file | | | | |
| 7704099 | KENNETH H KUSNIK | Address on file | | | | |
| 7770253 | KENNETH H LLOYD & GLENDA A LLOYD | TR, LLOYD FAMILY TRUST UA NOV 26 91, 9519 TREMONT CT | ORANGEVALE | CA | 95662-5721 | |
| 7704100 | KENNETH H PETERSON & TRACY | Address on file | | | | |
| 7775018 | KENNETH H SNIDER & FRANCES M | SNIDER TR KENNETH H SNIDER &, FRANCES M SNIDER TRUST UA JUN 14 93, 5033 PORTIA CT | CARMICHAEL | CA | 95608-3100 | |
| 7704101 | KENNETH HAROLD WESTLAKE JR | Address on file | | | | |
| 7767714 | KENNETH HARTMAN | 39 TILLER CT | DISCOVERY BAY | CA | 94505-1710 | |
| 7767746 | KENNETH HATFILL & | NELDA HATFILL JT TEN, 70 DUDLEY DR | CHRISTIANSBURG | VA | 24073-5726 | |
| 7941723 | KENNETH HEAD | 3907 PLAINSFIELD WAY | SACRAMENTO | CA | 95821 | |
| 7193251 | KENNETH HIGGINBOTHAM III | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 4718 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7193251 | KENNETH HIGGINBOTHAM III | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7704102 | KENNETH HONG | Address on file | | | | |
| 7704103 | KENNETH HULSE & | Address on file | | | | |
| 4923729 | KENNETH I LIGHT MD INC | A PROFESSIONAL CORP, 1700 CALIFORNIA ST #340 | SAN FRANCISCO | CA | 94109 | |
| 5926156 | Kenneth Isom | Address on file | | | | |
| 5926155 | Kenneth Isom | Address on file | | | | |
| 5926157 | Kenneth Isom | Address on file | | | | |
| 5926154 | Kenneth Isom | Address on file | | | | |
| 7781339 | KENNETH J BARROGA | 110 ZILS RD | LA SELVA BEACH | CA | 95076-1901 | |
| 7704104 | KENNETH J BECK | Address on file | | | | |
| 7704105 | KENNETH J BROWN & | Address on file | | | | |
| 7704106 | KENNETH J BRUCE | Address on file | | | | |
| 7704107 | KENNETH J COTTURA & NANCY R | Address on file | | | | |
| 7704108 | KENNETH J DEGRACA | Address on file | | | | |
| 7704109 | KENNETH J DURBIN & | Address on file | | | | |
| 7704110 | KENNETH J FLOOD | Address on file | | | | |
| 7783198 | KENNETH J GRAY | TR UDT OCT 22 02, THE KENNETH J GRAY LIVING TRUST, 813 ALANDRA LANE | RUSKIN | FL | 33573 | |
| 7782642 | KENNETH J GRAY | TR UDT OCT 22 02, THE KENNETH J GRAY LIVING TRUST, 813 ALANDRA LN | RUSKIN | FL | 33573-6755 | |
| 7704111 | KENNETH J GRAY & | Address on file | | | | |
| 7704114 | KENNETH J HABEEB | Address on file | | | | |
| 7767619 | KENNETH J HARKER | 1433 FALCON POINTE LN | ROSEVILLE | CA | 95661-4009 | |
| 7704115 | KENNETH J HARLAN TR | Address on file | | | | |
| 7769257 | KENNETH J KILER & | SUSANNE E KILER JT TEN, 1252 EDGEWOOD RD | REDWOOD CITY | CA | 94062-2729 | |
| 7704116 | KENNETH J KLESCEWSKI & | Address on file | | | | |
| 7704117 | KENNETH J KNAPP III | Address on file | | | | |
| 7769947 | KENNETH J LEE | 8352 N OCONTO AVE | NILES | IL | 60714-2623 | |
| 7704118 | KENNETH J LONG | Address on file | | | | |
| 7704119 | KENNETH J LUCKETT & | Address on file | | | | |
| 7704120 | KENNETH J MAC DEVITT CUST | Address on file | | | | |
| 7704121 | KENNETH J MACDEVITT CUST | Address on file | | | | |
| 7704123 | KENNETH J MEDLIN | Address on file | | | | |
| 7704124 | KENNETH J MILLER CUST | Address on file | | | | |
| 7704126 | KENNETH J MILLER CUST | Address on file | | | | |
| 7704125 | KENNETH J MILLER CUST | Address on file | | | | |
| 7704127 | KENNETH J MILLER CUST | Address on file | | | | |
| 7704128 | KENNETH J MORK & | Address on file | | | | |
| 7704129 | KENNETH J MORK & BETTY J MORK TR | Address on file | | | | |
| 7772234 | KENNETH J NUNES & JANICE P NUNES | TR UA SEP 11 08 THE NUNES FAMILY, REVOCABLE INTER VIVOS TRUST, 710 SUNSET PKWY | NOVATO | CA | 94947-4814 | |
| 7786916 | KENNETH J NUNES & JANICE P NUNES | TR UA SEP 11 08 THE NUNES, REVOCABLE INTER VIVOS TRUST, 710 SUNSET PKWY | NOVATO | CA | 94947-4814 | |
| 7704130 | KENNETH J PERIAT | Address on file | | | | |
| 7704131 | KENNETH J PURCELL & | Address on file | | | | |
| 7704132 | KENNETH J SCHMITIGAL & DIANNE S | Address on file | | | | |
| 7704133 | KENNETH J SHERWOOD & | Address on file | | | | |
| 7704134 | KENNETH J SHRYOCK & | Address on file | | | | |
| 7775297 | KENNETH J STEVENSON & | JOANNE P STEVENSON JT TEN, 7035 NW APPALOOSA LN | CORVALLIS | OR | 97330-9754 | |
| 7704135 | KENNETH J STREIT & | Address on file | | | | |
| 7704136 | KENNETH J SYLVA | Address on file | | | | |
| 7704137 | KENNETH J WILKINS | Address on file | | | | |
| 7911072 | Kenneth J. Cummins, Trustee, Andrews Family Decedent's Trust | Address on file | | | | |
| 7460200 | Kenneth J. Preston and Christine M. Preston, Trustees of the Preston Trust dated June 25, 2010 | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7704138 | KENNETH JACKSON ADM EST | Address on file | | | | |
| 4923731 | KENNETH JAMES BECK | 389 SAN JUAN GRADE RD | SALINAS | CA | 93906 | |
| 7197978 | KENNETH JAMES BRUSH | Address on file | | | | |
| 7197978 | KENNETH JAMES BRUSH | Address on file | | | | |
| 7141009 | Kenneth James Clark | Address on file | | | | |
| 7141009 | Kenneth James Clark | Address on file | | | | |
| 7141009 | Kenneth James Clark | Address on file | | | | |
| 7141009 | Kenneth James Clark | Address on file | | | | |
| 7704139 | KENNETH JAMES FARRIS & | Address on file | | | | |
| 7145424 | Kenneth James McDonald | Address on file | | | | |
| 7145424 | Kenneth James McDonald | Address on file | | | | |
| 7145424 | Kenneth James McDonald | Address on file | | | | |
| 7145424 | Kenneth James McDonald | Address on file | | | | |
| 7154186 | Kenneth James McIntyre | Address on file | | | | |
| 7154186 | Kenneth James McIntyre | Address on file | | | | |
| 7154186 | Kenneth James McIntyre | Address on file | | | | |
| 7154186 | Kenneth James McIntyre | Address on file | | | | |
| 7154186 | Kenneth James McIntyre | Address on file | | | | |
| 7154186 | Kenneth James McIntyre | Address on file | | | | |
| 7142194 | Kenneth James Munc | Address on file | | | | |
| 7142194 | Kenneth James Munc | Address on file | | | | |
| 7142194 | Kenneth James Munc | Address on file | | | | |
| 7142194 | Kenneth James Munc | Address on file | | | | |
| 7704140 | KENNETH JAMES WALTON | Address on file | | | | |
| 7184376 | Kenneth Janzen | Address on file | | | | |
| 7184376 | Kenneth Janzen | Address on file | | | | |
| 7704141 | KENNETH JENKINS | Address on file | | | | |
| 7704142 | KENNETH JENKINS | Address on file | | | | |
| 7704143 | KENNETH JOEL WINSTEAD | Address on file | | | | |
| 7165870 | Kenneth John | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165870 | Kenneth John | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7704144 | KENNETH JOHN BRYDEN | Address on file | | | | |
| 7704145 | KENNETH JOHN WEEKS | Address on file | | | | |
| 7704146 | KENNETH JONES | Address on file | | | | |
| 7934363 | KENNETH JONES.;. | 706 GREENFIELD AVE | CLOVIS | CA | 93611 | |
| 7143998 | Kenneth Joseph Dominguez | Address on file | | | | |
| 7143998 | Kenneth Joseph Dominguez | Address on file | | | | |
| 7143998 | Kenneth Joseph Dominguez | Address on file | | | | |
| 7143998 | Kenneth Joseph Dominguez | Address on file | | | | |
| 7704147 | KENNETH K FUJII & ALICE K | Address on file | | | | |
| 7704148 | KENNETH K NAKASHIMA & GAIL Y | Address on file | | | | |
| 7782105 | KENNETH K NOBLE | 323 EL PINTADO HEIGHTS DR | DANVILLE | CA | 94526-1412 | |
| 7704149 | KENNETH K SHIMOZAKI & | Address on file | | | | |
| 7704150 | KENNETH K TANIMOTO & ALICE W | Address on file | | | | |
| 7140641 | Kenneth Kammuller | Address on file | | | | |
| 7140641 | Kenneth Kammuller | Address on file | | | | |
| 7140641 | Kenneth Kammuller | Address on file | | | | |
| 7140641 | Kenneth Kammuller | Address on file | | | | |
| 5905111 | Kenneth Kammuller | Address on file | | | | |
| 5908655 | Kenneth Kammuller | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 4720
of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7704151 | KENNETH KEITH BURCH & | Address on file | | | | |
| 7769256 | KENNETH KILER & | SUSANNE KILER JT TEN, 1252 EDGEWOOD RD | REDWOOD CITY | CA | 94062-2729 | |
| 7704152 | KENNETH L BAIN & MARLENE F BAIN | Address on file | | | | |
| 7779448 | KENNETH L BALL | 203 DESERT SKY DR | MC GREGOR | TX | 76657-4049 | |
| 7762733 | KENNETH L BARTELS | PO BOX 331 | TECUMSEH | NE | 68450-0331 | |
| 7762833 | KENNETH L BECK TOD | HEATHER M BURLESCI, SUBJECT TO STA TOD RULES, 1629 SAN ANDRES ST | SANTA BARBARA | CA | 93101-4120 | |
| 7762832 | KENNETH L BECK TOD | JAMES P BECK, SUBJECT TO STA TOD RULES, CMR 489 BOX GD | APO | AE | 09751 | |
| 7704153 | KENNETH L BEDSAUL & | Address on file | | | | |
| 7704154 | KENNETH L BROWNELL CUST | Address on file | | | | |
| 7782819 | KENNETH L CHANCE | 1440 N JOE WILSON RD | CEDAR HILL | TX | 75104-1400 | |
| 7704155 | KENNETH L CUNNINGHAM & | Address on file | | | | |
| 7784018 | KENNETH L DATZMAN | 632 SILVER LAKE DR | FAIRFIELD | CA | 94534-6813 | |
| 7704156 | KENNETH L DEWAR | Address on file | | | | |
| 7704157 | KENNETH L ELION | Address on file | | | | |
| 7782195 | KENNETH L GINKENS | 3449 WREN AVE | CONCORD | CA | 94519-2330 | |
| 7704158 | KENNETH L GRAY & | Address on file | | | | |
| 7704159 | KENNETH L HEININGE & | Address on file | | | | |
| 7767997 | KENNETH L HICKEY | 1645 CEDAR ST | BERKELEY | CA | 94703-1057 | |
| 7768079 | KENNETH L HIRSIG | 305 OAK LEAF CT | SOUTH BELOIT | IL | 61080-2439 | |
| 7704160 | KENNETH L HORN | Address on file | | | | |
| 7768787 | KENNETH L JOHNSON & MARY E | JOHNSON TR, JOHNSON FAMILY TRUST UA JUN 21 95, 12859 W CALLE DE SOL | PEORIA | AZ | 85383-5066 | |
| 7704161 | KENNETH L JUE | Address on file | | | | |
| 7769914 | KENNETH L LEE EX EST ANA ONG LEE | 776 KILARNEY LN | DULUTH | GA | 30097-5909 | |
| 7770041 | KENNETH L LEO CUST | NICOLAS K LEO, UNIF GIFT MIN ACT CA, 3405 WISONSIN ST | OAKLAND | CA | 94602 | |
| 7704162 | KENNETH L MATTERA | Address on file | | | | |
| 7846027 | KENNETH L MEEK | 3890 ALLEN GLEN DR | RENO | NV | 89503-3150 | |
| 7704163 | KENNETH L PIERCY | Address on file | | | | |
| 7704164 | KENNETH L PRICE TR UA NOV 27 00 | Address on file | | | | |
| 7704165 | KENNETH L ROSEN | Address on file | | | | |
| 7704166 | KENNETH L RUMLER | Address on file | | | | |
| 7704167 | KENNETH L SACKETT SR TOD | Address on file | | | | |
| 7704168 | KENNETH L SAWYER | Address on file | | | | |
| 7774970 | KENNETH L SMITH | 3600 W SAINT GERMAIN ST APT 264 | SAINT CLOUD | MN | 56301-4646 | |
| 7704169 | KENNETH L TSCHETTER & | Address on file | | | | |
| 7704170 | KENNETH L WALL CUST | Address on file | | | | |
| 7704171 | KENNETH L WALTON | Address on file | | | | |
| 7704172 | KENNETH L WEHTJE | Address on file | | | | |
| 7469873 | Kenneth L. Kelly & Anita Kelly Revocable Trust | Address on file | | | | |
| 7469873 | Kenneth L. Kelly & Anita Kelly Revocable Trust | Address on file | | | | |
| 7469873 | Kenneth L. Kelly & Anita Kelly Revocable Trust | Address on file | | | | |
| 7469873 | Kenneth L. Kelly & Anita Kelly Revocable Trust | Address on file | | | | |
| 7175609 | Kenneth L. Stickel | Address on file | | | | |
| 7175609 | Kenneth L. Stickel | Address on file | | | | |
| 7175609 | Kenneth L. Stickel | Address on file | | | | |
| 7175609 | Kenneth L. Stickel | Address on file | | | | |
| 7175609 | Kenneth L. Stickel | Address on file | | | | |
| 7175609 | Kenneth L. Stickel | Address on file | | | | |
| 5926161 | Kenneth Lee | Address on file | | | | |
| 5926160 | Kenneth Lee | Address on file | | | | |
| 5926159 | Kenneth Lee | Address on file | | | | |
| 5926158 | Kenneth Lee | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7704173 | KENNETH LEE ADAMS | Address on file | | | | |
| 5926164 | Kenneth Lee Akers | Address on file | | | | |
| 5926165 | Kenneth Lee Akers | Address on file | | | | |
| 5926163 | Kenneth Lee Akers | Address on file | | | | |
| 5926162 | Kenneth Lee Akers | Address on file | | | | |
| 7145254 | Kenneth Lee Atwood | Address on file | | | | |
| 7145254 | Kenneth Lee Atwood | Address on file | | | | |
| 7145254 | Kenneth Lee Atwood | Address on file | | | | |
| 7145254 | Kenneth Lee Atwood | Address on file | | | | |
| 7144329 | Kenneth Lee Baker | Address on file | | | | |
| 7144329 | Kenneth Lee Baker | Address on file | | | | |
| 7144329 | Kenneth Lee Baker | Address on file | | | | |
| 7144329 | Kenneth Lee Baker | Address on file | | | | |
| 7704174 | KENNETH LEE DOSS | Address on file | | | | |
| 7769194 | KENNETH LEITCH TR UA MAR 16 00 | THE KENNETH LIVING TRUST, 375 OCEAN VIEW AVE | KENSINGTON | CA | 94707-1223 | |
| 7141868 | Kenneth Leon Russeff | Address on file | | | | |
| 7141868 | Kenneth Leon Russeff | Address on file | | | | |
| 7141868 | Kenneth Leon Russeff | Address on file | | | | |
| 7141868 | Kenneth Leon Russeff | Address on file | | | | |
| 7144149 | Kenneth Leroy Craft | Address on file | | | | |
| 7144149 | Kenneth Leroy Craft | Address on file | | | | |
| 7194837 | Kenneth Leroy Craft | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194837 | Kenneth Leroy Craft | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 5904324 | Kenneth Lippman | Address on file | | | | |
| 7764863 | KENNETH LLOYD CROCKETT & | MARY JANE CROCKETT TR KENNETH L & MARY J CROCKETT, FAMILY LIVING TRUST UA JAN 11 91, 4370 LIVE OAK AVE | OAKLEY | CA | 94561-3943 | |
| 5910292 | Kenneth Lord | Address on file | | | | |
| 5903218 | Kenneth Lord | Address on file | | | | |
| 5907119 | Kenneth Lord | Address on file | | | | |
| 7704175 | KENNETH LOYAL SMITH & JOSEPH | Address on file | | | | |
| 7782408 | KENNETH M ALLEN | 89 EDGEWOOD DR | FLORHAM PARK | NJ | 07932-2530 | |
| 7782671 | KENNETH M ALLEN | 89 EDGEWOOD ROAD | FLORHAM PARK | NJ | 07932-2530 | |
| 7704176 | KENNETH M ALVARES & | Address on file | | | | |
| 7782673 | KENNETH M ALVARES & | LINDA C ALVARES JT TEN, 14360 DE BELL RD | LOS ALTOS HILLS | CA | 94022-2011 | |
| 4923734 | KENNETH M CALDWELL MD INC | 80 GRAND AVE STE 300 | OAKLAND | CA | 94612 | |
| 7918660 | Kenneth M Carroll/Janice G Carroll | Address on file | | | | |
| 7704178 | KENNETH M CZUBAY & | Address on file | | | | |
| 7325296 | Kenneth M Dickson and Linda K Dickson | Ken Dickson, 11767 Butte Creek Island Rd | Chico | CA | 95928 | |
| 7142149 | Kenneth M Duport | Address on file | | | | |
| 7142149 | Kenneth M Duport | Address on file | | | | |
| 7142149 | Kenneth M Duport | Address on file | | | | |
| 7142149 | Kenneth M Duport | Address on file | | | | |
| 7783985 | KENNETH M ELLIOTT | 1 CRATER LAKE WAY | PACIFICA | CA | 94044-4441 | |
| 7766630 | KENNETH M GAGNON | 647 AUDUBON CT | HAYWARD | CA | 94544-7226 | |
| 7766976 | KENNETH M GLATT | 6 SPUR WAY | POUGHKEEPSIE | NY | 12603-5523 | |
| 7704179 | KENNETH M GUAY | Address on file | | | | |
| 7704180 | KENNETH M GULIASI | Address on file | | | | |
| 7704181 | KENNETH M HONG & | Address on file | | | | |
| 7768247 | KENNETH M HORTON CUST | MELANIE D HORTON, UNIF GIFT MIN ACT NY, 12032 GUERIN ST APT 205 | STUDIO CITY | CA | 91604-4723 | |
| 7768372 | KENNETH M HUNTER | PO BOX 249 | GREENVILLE | CA | 95947-0249 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7165872 | Kenneth M John and Marianne Bachus John, Trustees of the Kenneth M John and Marianne Bachus John Family Trust | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165872 | Kenneth M John and Marianne Bachus John, Trustees of the Kenneth M John and Marianne Bachus John Family Trust | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7769948 | KENNETH M LEE & | DAISY WAI CHUNG LEE JT TEN, 7995 PUMPKIN CT | CUPERTINO | CA | 95014-4902 | |
| 7769917 | KENNETH M LEE CUST | BRENDAN MUN WAI LEE, CA UNIF TRANSFERS MIN ACT, 7995 PUMPKIN CT | CUPERTINO | CA | 95014-4902 | |
| 7769952 | KENNETH M LEE CUST | KRISTINA CARMEN LEE, CA UNIF TRANSFERS MIN ACT, 7995 PUMPKIN CT | CUPERTINO | CA | 95014-4902 | |
| 7769962 | KENNETH M LEE CUST | MICHELLE YUEN MUN LEE, UNIF GIFT MIN ACT CA, 1669 REDWING AVE | SUNNYVALE | CA | 94087-5042 | |
| 7704183 | KENNETH M LEW & | Address on file | | | | |
| 7704184 | KENNETH M LEW & LINDA M LEW TTEES | Address on file | | | | |
| 7704185 | KENNETH M PURVIANCE | Address on file | | | | |
| 7704186 | KENNETH M SAGER | Address on file | | | | |
| 7769195 | KENNETH M SAWDEY TR UA APR 30 02 | THE KENNETH M SAWDEY TRUST, 1678 ALAMOS AVE | CLOVIS | CA | 93611-4005 | |
| 7704187 | KENNETH M SCHRUM | Address on file | | | | |
| 7704188 | KENNETH M SWEENEY & LUCILLE N SWEENEY TR | Address on file | | | | |
| 7704189 | KENNETH M URFER | Address on file | | | | |
| 7704190 | KENNETH M URFER & VALLE R | Address on file | | | | |
| 7704191 | KENNETH M WENDI | Address on file | | | | |
| 7704192 | KENNETH MAR | Address on file | | | | |
| 7704193 | KENNETH MAR CUST | Address on file | | | | |
| 7704195 | KENNETH MAR CUST | Address on file | | | | |
| 7145147 | Kenneth Mark Fisher | Address on file | | | | |
| 7145147 | Kenneth Mark Fisher | Address on file | | | | |
| 7145147 | Kenneth Mark Fisher | Address on file | | | | |
| 7145147 | Kenneth Mark Fisher | Address on file | | | | |
| 5926169 | Kenneth Marshall | Address on file | | | | |
| 5926167 | Kenneth Marshall | Address on file | | | | |
| 5926170 | Kenneth Marshall | Address on file | | | | |
| 5926168 | Kenneth Marshall | Address on file | | | | |
| 5926166 | Kenneth Marshall | Address on file | | | | |
| 7704198 | KENNETH MARTIN & | Address on file | | | | |
| 7141125 | Kenneth Martin Wright | Address on file | | | | |
| 7141125 | Kenneth Martin Wright | Address on file | | | | |
| 7141125 | Kenneth Martin Wright | Address on file | | | | |
| 7141125 | Kenneth Martin Wright | Address on file | | | | |
| 7198283 | KENNETH MARVIN PERRY | Address on file | | | | |
| 7198283 | KENNETH MARVIN PERRY | Address on file | | | | |
| 7177348 | Kenneth Mathias Wilson | Address on file | | | | |
| 7177348 | Kenneth Mathias Wilson | Address on file | | | | |
| 5926173 | Kenneth Matthew Fitch | Address on file | | | | |
| 5926172 | Kenneth Matthew Fitch | Address on file | | | | |
| 5926174 | Kenneth Matthew Fitch | Address on file | | | | |
| 5926171 | Kenneth Matthew Fitch | Address on file | | | | |
| 5926180 | Kenneth Mattox | Address on file | | | | |
| 5926177 | Kenneth Mattox | Address on file | | | | |
| 5926178 | Kenneth Mattox | Address on file | | | | |
| 5926179 | Kenneth Mattox | Address on file | | | | |
| 5926175 | Kenneth Mattox | Address on file | | | | |
| 5871759 | Kenneth Mattson | Address on file | | | | |
| 7169851 | KENNETH MAYO AS TRUSTEE OF THE KENNETH V. MAYO 2014 LIVING TRUST, DATED DECEMBER 5, 2014 | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 4723 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7169851 | KENNETH MAYO AS TRUSTEE OF THE KENNETH V. MAYO 2014 LIVING TRUST, DATED DECEMBER 5, 2014 | Address on file | | | | |
| 7143672 | Kenneth Michael Anderson | Address on file | | | | |
| 7143672 | Kenneth Michael Anderson | Address on file | | | | |
| 7143672 | Kenneth Michael Anderson | Address on file | | | | |
| 7143672 | Kenneth Michael Anderson | Address on file | | | | |
| 6013958 | KENNETH MOCHEL | Address on file | | | | |
| 7163874 | Kenneth Monize | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7163874 | Kenneth Monize | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 5926186 | Kenneth Mosby | Address on file | | | | |
| 5926183 | Kenneth Mosby | Address on file | | | | |
| 5926181 | Kenneth Mosby | Address on file | | | | |
| 5926185 | Kenneth Mosby | Address on file | | | | |
| 5926182 | Kenneth Mosby | Address on file | | | | |
| 7704199 | KENNETH MUN DOO | Address on file | | | | |
| 7194176 | KENNETH MUNSON, JR. | Address on file | | | | |
| 7194176 | KENNETH MUNSON, JR. | Address on file | | | | |
| 7194177 | KENNETH MUNSON, SR. | Address on file | | | | |
| 7194177 | KENNETH MUNSON, SR. | Address on file | | | | |
| 7704200 | KENNETH N CATLIN JR & | Address on file | | | | |
| 7704201 | KENNETH N HAMAMOTO JR | Address on file | | | | |
| 7704202 | KENNETH N LEE & JEAN Y LEE TTEES | Address on file | | | | |
| 7704203 | KENNETH N PIMLOTT & | Address on file | | | | |
| 7774034 | KENNETH N RUMENAPP | 9122 BILLY MITCHELL BLVD | ROSEVILLE | CA | 95747-9721 | |
| 7704204 | KENNETH N RUMENAPP TOD | Address on file | | | | |
| 7704205 | KENNETH N SMITH & LINDA D SMITH | Address on file | | | | |
| 7163162 | KENNETH NELSEN | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7163162 | KENNETH NELSEN | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7763404 | KENNETH O BRADFORD | 3511 S 172ND ST | SEATAC | WA | 98188-3626 | |
| 7704206 | KENNETH O DRAKE TR | Address on file | | | | |
| 7704207 | KENNETH O LOHRE & | Address on file | | | | |
| 7780812 | KENNETH O PARKER EX | EST PERHAM S PARKER, 4911 MENDAVIA DR | SEBRING | FL | 33872-9003 | |
| 7704208 | KENNETH O PRICE & | Address on file | | | | |
| 7704209 | KENNETH OLSON | Address on file | | | | |
| 7163485 | KENNETH OSTER | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7163485 | KENNETH OSTER | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7704210 | KENNETH OSWILL | Address on file | | | | |
| 7704212 | KENNETH OWEN MURGATROYD | Address on file | | | | |
| 7196672 | Kenneth Owen Sipes | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196672 | Kenneth Owen Sipes | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7196672 | Kenneth Owen Sipes | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196672 | Kenneth Owen Sipes | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196672 | Kenneth Owen Sipes | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7196672 | Kenneth Owen Sipes | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7704213 | KENNETH P BOASSO | Address on file | | | | |
| 7704214 | KENNETH P BRANDT & | Address on file | | | | |
| 7704215 | KENNETH P BROOKS & SHIRLEY A | Address on file | | | | |
| 7704216 | KENNETH P CARLSON | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7934364 | KENNETH P DEAN.;. | 2320 W YOSEMITE AVE # 107 | MANTECA | CA | 95337 | |
| 7934365 | KENNETH P HATHAWAY.;. | 13695 KIRKELIE LN., P.O.BOX 5511 | SHASTA LAKE | CA | 96089 | |
| 7704217 | KENNETH P LELAND | Address on file | | | | |
| 7704218 | KENNETH P MCLAUGHLIN | Address on file | | | | |
| 7704219 | KENNETH P SNYDER & | Address on file | | | | |
| 7775814 | KENNETH P THORNTON & | LESLIE J THORNTON JT TEN, 8362 TULA CT | FAIR OAKS | CA | 95628-5209 | |
| 7704221 | KENNETH P YULES | Address on file | | | | |
| 7199310 | KENNETH PALERMO | Address on file | | | | |
| 7199310 | KENNETH PALERMO | Address on file | | | | |
| 7786928 | KENNETH PASVOGEL | 102 E SUMMIT ST | WILTON | IA | 52778-9532 | |
| 7704222 | KENNETH PAUL CHILTON | Address on file | | | | |
| 7704225 | KENNETH PHELPS RICE | Address on file | | | | |
| 5910847 | Kenneth Phillips | Address on file | | | | |
| 5908780 | Kenneth Phillips | Address on file | | | | |
| 5911814 | Kenneth Phillips | Address on file | | | | |
| 5905269 | Kenneth Phillips | Address on file | | | | |
| 7781999 | KENNETH PIGNATI | 139 MALLORCA WAY | SAN FRANCISCO | CA | 94123-2106 | |
| 7152801 | Kenneth Pishek | Address on file | | | | |
| 7152801 | Kenneth Pishek | Address on file | | | | |
| 7152801 | Kenneth Pishek | Address on file | | | | |
| 7152801 | Kenneth Pishek | Address on file | | | | |
| 7152801 | Kenneth Pishek | Address on file | | | | |
| 7152801 | Kenneth Pishek | Address on file | | | | |
| 7704226 | KENNETH POLENSKE BROWN | Address on file | | | | |
| 7773179 | KENNETH PRIES | 42 STILLWATER AVE APT 2 | OLD TOWN | ME | 04468-1448 | |
| 7704227 | KENNETH R ANDERSEN & | Address on file | | | | |
| 7704228 | KENNETH R APEDAILE | Address on file | | | | |
| 7704230 | KENNETH R BONOMINI | Address on file | | | | |
| 7704231 | KENNETH R CARLSON | Address on file | | | | |
| 7704232 | KENNETH R DAWSON & JEANNE L | Address on file | | | | |
| 7704233 | KENNETH R ECKLIND & ALMA L | Address on file | | | | |
| 7766027 | KENNETH R EVANS & | FRANCES S EVANS TR UA, MAY 14 90 THE EVANS FAMILY TRUST, 27326 SUNNYRIDGE RD | PALOS VERDES PENINSULA | CA | 90274-4037 | |
| 7704234 | KENNETH R GOLD | Address on file | | | | |
| 7704235 | KENNETH R GORDON | Address on file | | | | |
| 7941724 | KENNETH R HANSEN | 1248 PENINSULA DRIVE | WESTWOOD | CA | 99137 | |
| 7704236 | KENNETH R HAYNES & | Address on file | | | | |
| 7704237 | KENNETH R HENRY | Address on file | | | | |
| 7768828 | KENNETH R JOHNSON | 36448 FAN PALM WAY | PALM DESERT | CA | 92211-2371 | |
| 7193629 | KENNETH R JONES | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193629 | KENNETH R JONES | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7770479 | KENNETH R LUNDY & IRENE | L LUNDY TR KENNETH R LUNDY &, IRENE L LUNDY TRUST OF 1987 UA MAR 22 88, 1443 ASH ST | NAPA | CA | 94559-3747 | |
| 7770478 | KENNETH R LUNDY & IRENE L LUNDY | TR, KENNETH R & IRENE L LUNDY TRUST UA MAR 22 87, 1443 ASH ST | NAPA | CA | 94559-3747 | |
| 7770488 | KENNETH R LUSCHAR TR | KENNETH R LUSCHAR 1997 REVOCABLE, LIVING TRUST UA JAN 20 97, 744 MURPHY DR | SAN MATEO | CA | 94402-3421 | |
| 7704238 | KENNETH R MAK | Address on file | | | | |
| 7704240 | KENNETH R MARCH CUST | Address on file | | | | |
| 7704239 | KENNETH R MARCH CUST | Address on file | | | | |
| 7771143 | KENNETH R MCGARVA & JACQUELINE L | MCGARVA TR KENNETH R & JACQUELINE, L MCGARVA 1987 REVOCABLE TRUST UA JUL 29 87, PO BOX 116 | LIKELY | CA | 96116-0116 | |
| 7704241 | KENNETH R MEAKER & | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7771514 | KENNETH R MILLER | PO BOX 254 | BUFFALO | NY | 14224-0254 | |
| 7704242 | KENNETH R MONTGOMERY & | Address on file | | | | |
| 7704243 | KENNETH R OZAWA CUST | Address on file | | | | |
| 7704244 | KENNETH R OZAWA CUST | Address on file | | | | |
| 7704245 | KENNETH R PATTON | Address on file | | | | |
| 7704246 | KENNETH R PETERSEN II | Address on file | | | | |
| 7704247 | KENNETH R SMITH | Address on file | | | | |
| 7704248 | KENNETH R SWAIN & | Address on file | | | | |
| 7775527 | KENNETH R SWAIN & | MYRTLE I SWAIN JT TEN, 14 RIO GRANDE DR | CHELMSFORD | MA | 01824-4419 | |
| 7704249 | KENNETH R VELLEMAN & | Address on file | | | | |
| 7704250 | KENNETH R WARING | Address on file | | | | |
| 7704252 | KENNETH R WILLIAMS & | Address on file | | | | |
| 7211527 | Kenneth R. and Betty A. Goacher Family Trust | Address on file | | | | |
| 7941725 | KENNETH RADER | 3107 BRONCHO LANE | WALNUT CREEK | CA | 94598 | |
| 7201601 | Kenneth Ray and Dana Marie Wright; and M.W., a minor (Kenneth & Dana Wright, parents) | Address on file | | | | |
| 7704253 | KENNETH RAY GOINS | Address on file | | | | |
| 7783538 | KENNETH RAY POWERS | TR UA MAR 24 93, RAYMOND E POWERS TRUST, 20013 MESA DR | TEHACHAPI | CA | 93561-7556 | |
| 7773395 | KENNETH RAY POWERS TR UA MAR | 24 93 THE RAYMOND E POWERS TRUST, 5616 SANDALWOOD ST | BAKERSFIELD | CA | 93308-4029 | |
| 7704254 | KENNETH RAY WITKINS & | Address on file | | | | |
| 7195247 | Kenneth Raymond Design | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195247 | Kenneth Raymond Design | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195247 | Kenneth Raymond Design | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195247 | Kenneth Raymond Design | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195247 | Kenneth Raymond Design | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195247 | Kenneth Raymond Design | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7704255 | KENNETH RHODES | Address on file | | | | |
| 7704256 | KENNETH RICHARD POORMAN CUST | Address on file | | | | |
| 7704257 | KENNETH ROBERSON | Address on file | | | | |
| 7169459 | Kenneth Robert Coons | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169459 | Kenneth Robert Coons | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169459 | Kenneth Robert Coons | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169459 | Kenneth Robert Coons | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7704258 | KENNETH ROBERT MARCH | Address on file | | | | |
| 7188530 | Kenneth Robert Whipple | Address on file | | | | |
| 7188530 | Kenneth Robert Whipple | Address on file | | | | |
| 7704259 | KENNETH ROBERTS JR | Address on file | | | | |
| 7328188 | Kenneth Ron Wickersham | Address on file | | | | |
| 7144562 | Kenneth Ross | Address on file | | | | |
| 7144562 | Kenneth Ross | Address on file | | | | |
| 7144562 | Kenneth Ross | Address on file | | | | |
| 7144562 | Kenneth Ross | Address on file | | | | |
| 7193026 | Kenneth Roy Medjo | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193026 | Kenneth Roy Medjo | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7193026 | Kenneth Roy Medjo | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193026 | Kenneth Roy Medjo | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193026 | Kenneth Roy Medjo | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7193026 | Kenneth Roy Medjo | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7140898 | Kenneth Roy Viney | Address on file | | | | |
| 7140898 | Kenneth Roy Viney | Address on file | | | | |
| 7140898 | Kenneth Roy Viney | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7140898 | Kenneth Roy Viney | Address on file | | | | |
| 7467685 | Kenneth Ruhlen, individually and as Trustee of Ruhlen Family Trust | Address on file | | | | |
| 7846062 | KENNETH S COWLIN | 397 LENLOW CT APT E | GLENBURNIE | MD | 21061-6628 | |
| 7704260 | KENNETH S COWLIN | Address on file | | | | |
| 7704261 | KENNETH S HORN & | Address on file | | | | |
| 7704262 | KENNETH S MARKOV | Address on file | | | | |
| 7774142 | KENNETH SALGUEIRO | 12457 SE MOUNTAIN SUN LN | CLACKAMAS | OR | 97015-6217 | |
| 7704263 | KENNETH SEE | Address on file | | | | |
| 5926188 | Kenneth Sevenns | Address on file | | | | |
| 5926189 | Kenneth Sevenns | Address on file | | | | |
| 5926191 | Kenneth Sevenns | Address on file | | | | |
| 5926187 | Kenneth Sevenns | Address on file | | | | |
| 5926190 | Kenneth Sevenns | Address on file | | | | |
| 5909264 | Kenneth Seymour | Address on file | | | | |
| 5912701 | Kenneth Seymour | Address on file | | | | |
| 5911235 | Kenneth Seymour | Address on file | | | | |
| 5944057 | Kenneth Seymour | Address on file | | | | |
| 5905804 | Kenneth Seymour | Address on file | | | | |
| 5912104 | Kenneth Seymour | Address on file | | | | |
| 7778116 | KENNETH SHRYOCK EXEC | EST OF RICHARD HERBERT SHRYOCK, 2594 LAGO RD | MARYSVILLE | CA | 95901-9780 | |
| 5907956 | Kenneth Simas | Address on file | | | | |
| 5912379 | Kenneth Simas | Address on file | | | | |
| 5910694 | Kenneth Simas | Address on file | | | | |
| 5942468 | Kenneth Simas | Address on file | | | | |
| 5904251 | Kenneth Simas | Address on file | | | | |
| 5911737 | Kenneth Simas | Address on file | | | | |
| 5871760 | Kenneth Simoncini | Address on file | | | | |
| 5926195 | Kenneth Smith | Address on file | | | | |
| 5926194 | Kenneth Smith | Address on file | | | | |
| 5926193 | Kenneth Smith | Address on file | | | | |
| 5926192 | Kenneth Smith | Address on file | | | | |
| 7780927 | KENNETH SPENCER & | KEVIN SPENCER TR, UA 12 03 08 MOREEN J SPENCER 2008 TRUST, 609 SAN BRUNO AVE | SAN FRANCISCO | CA | 94107-2631 | |
| 7140689 | Kenneth Steven Lord | Address on file | | | | |
| 7140689 | Kenneth Steven Lord | Address on file | | | | |
| 7140689 | Kenneth Steven Lord | Address on file | | | | |
| 7140689 | Kenneth Steven Lord | Address on file | | | | |
| 7704264 | KENNETH STEVENS | Address on file | | | | |
| 7704265 | KENNETH SUI CHEUNG LUI | Address on file | | | | |
| 5871761 | KENNETH SUTHERLAND CO | Address on file | | | | |
| 7775552 | KENNETH SWEENEY & | LUCILLE N SWEENEY JT TEN, 2520 MAYWOOD DR | SAN BRUNO | CA | 94066-1838 | |
| 7704266 | KENNETH T JONES CUST | Address on file | | | | |
| 7704267 | KENNETH T KUROIWA | Address on file | | | | |
| 7704268 | KENNETH TAPERT | Address on file | | | | |
| 5871762 | KENNETH TELLSTROM DBA DREAMVIEW PROPERTIES | Address on file | | | | |
| 7775761 | KENNETH THOMAS & | EMILY F THOMAS TEN ENT, 311 LEAX LN | TURTLE CREEK | PA | 15145-1127 | |
| 7152489 | Kenneth Thomas Coleman | Address on file | | | | |
| 7152489 | Kenneth Thomas Coleman | Address on file | | | | |
| 7152489 | Kenneth Thomas Coleman | Address on file | | | | |
| 7152489 | Kenneth Thomas Coleman | Address on file | | | | |
| 7152489 | Kenneth Thomas Coleman | Address on file | | | | |
| 7152489 | Kenneth Thomas Coleman | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 4727 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7704269 | KENNETH THOMPSON | Address on file | | | | |
| 7184705 | Kenneth Tonelli | Address on file | | | | |
| 7184705 | Kenneth Tonelli | Address on file | | | | |
| 7223696 | Kenneth Tonelli as Trustee for the Kenneth Tonelli Trust | Address on file | | | | |
| 7769197 | KENNETH TOY & JEANNIE JIN NGEE | TOY TR UA AUG 09 04 KENNETH TOY &, JEANNIE JIN NGEE TOY LIVING TRUST, 554 FALLEN LEAF CIR | SAN RAMON | CA | 94583-5304 | |
| 5926199 | Kenneth Turner | Address on file | | | | |
| 5926198 | Kenneth Turner | Address on file | | | | |
| 5926197 | Kenneth Turner | Address on file | | | | |
| 5926196 | Kenneth Turner | Address on file | | | | |
| 7783829 | KENNETH V ZELINA TR UA AUG 27 93 | THE ZELINA FAMILY 1993 TRUST, 5805 DAVENPORT DIVIDE RD | AUSTIN | TX | 78738-2102 | |
| 7983504 | Kenneth V.L. Conover Jr. | Address on file | | | | |
| 7983504 | Kenneth V.L. Conover Jr. | Address on file | | | | |
| 7200841 | KENNETH VARAO | Address on file | | | | |
| 7200841 | KENNETH VARAO | Address on file | | | | |
| 7953175 | Kenneth Vavuris | 426 Cross Street | Nevada City | CA | 95959 | |
| 7189298 | Kenneth Veryl Parr | Address on file | | | | |
| 7189298 | Kenneth Veryl Parr | Address on file | | | | |
| 7189298 | Kenneth Veryl Parr | Address on file | | | | |
| 7189298 | Kenneth Veryl Parr | Address on file | | | | |
| 7189298 | Kenneth Veryl Parr | Address on file | | | | |
| 7189298 | Kenneth Veryl Parr | Address on file | | | | |
| 5905987 | Kenneth Viney | Address on file | | | | |
| 5909406 | Kenneth Viney | Address on file | | | | |
| 7776345 | KENNETH VON FERGUSON & | RANDI ROSE FERGUSON JT TEN, 2100 S BRIDGE AVE UNIT 262 | WESLACO | TX | 78596-8151 | |
| 7704270 | KENNETH W ACKERMAN CUST | Address on file | | | | |
| 7704271 | KENNETH W ACKERMAN CUST | Address on file | | | | |
| 7704272 | KENNETH W BENDA | Address on file | | | | |
| 7704273 | KENNETH W BLANTON & | Address on file | | | | |
| 7704274 | KENNETH W BOSLEY & | Address on file | | | | |
| 7704275 | KENNETH W BROWN | Address on file | | | | |
| 7704276 | KENNETH W BRUCE & | Address on file | | | | |
| 7704277 | KENNETH W CLARK | Address on file | | | | |
| 7704278 | KENNETH W CLARK & | Address on file | | | | |
| 7704279 | KENNETH W ETHERINGTON TTEE | Address on file | | | | |
| 7704280 | KENNETH W FRECH & | Address on file | | | | |
| 7704281 | KENNETH W FRIED & | Address on file | | | | |
| 7704282 | KENNETH W HARRIS | Address on file | | | | |
| 7704283 | KENNETH W HARRIS JR | Address on file | | | | |
| 7767806 | KENNETH W HEALY TR UA JUN 07 91 | THE HEALY FAMILY REVOCABLE LIVING, TRUST, 1111 CIVIC DR STE 333 | WALNUT CREEK | CA | 94596-3894 | |
| 7704284 | KENNETH W HERGENHAN | Address on file | | | | |
| 7704285 | KENNETH W HESS CUST | Address on file | | | | |
| 7704286 | KENNETH W JENKINS | Address on file | | | | |
| 7704287 | KENNETH W KEMBLE JR & AMBER L | Address on file | | | | |
| 7786471 | KENNETH W MANSTROM & SANDRA L MANSTROM | TTEES OF THE KENNETH W MANSTROM &, SANDRA L MANSTROM TRUST DTD 05/18/2001, 71 VIA HERMOSA | SAN LORENZO | CA | 94580 | |
| 7786382 | KENNETH W MANSTROM & SANDRA L MANSTROM | TTEES OF THE KENNETH W MANSTROM &, SANDRA L MANSTROM TRUST DTD 05/18/2001, 71 VIA HERMOSA | SAN LORENZO | CA | 94580-3412 | |
| 7786470 | KENNETH W MANSTROM TTEE | RUTH MANSTROM REVOCABLE TRUST, DTD 01/09/1995, 71 VIA HERMOSA | SAN LORENZO | CA | 94580-3412 | |
| 7704288 | KENNETH W MONTGOMERY | Address on file | | | | |
| 7774036 | KENNETH W RUNDQUIST | 727 JAMESTOWNE RD | SLEEPY HOLLOW | IL | 60118-1852 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7704289 | KENNETH W SHERFEY | Address on file | | | | |
| 7775559 | KENNETH W SWENSON & | CHERIE G SWENSON TR, SWENSON FAMILY TRUST UA OCT 8 93, 35282 FARNHAM DR | NEWARK | CA | 94560-1453 | |
| 7704291 | KENNETH W TILLOTSON | Address on file | | | | |
| 7704292 | KENNETH W TILLOTSON & | Address on file | | | | |
| 7704293 | KENNETH W TILLOTSON CUST | Address on file | | | | |
| 7704294 | KENNETH W TILOTSON | Address on file | | | | |
| 7704295 | KENNETH W WAHLBERG | Address on file | | | | |
| 7776937 | KENNETH W WINSOR III | 1925 1/2 CERRO GORDO ST | LOS ANGELES | CA | 90039-3934 | |
| 7704296 | KENNETH W WITTEN | Address on file | | | | |
| 7704297 | KENNETH W WRIGHT | Address on file | | | | |
| 7704298 | KENNETH W ZAGEL | Address on file | | | | |
| 7198151 | KENNETH W. EHNI | Address on file | | | | |
| 7198151 | KENNETH W. EHNI | Address on file | | | | |
| 7301616 | Kenneth W. Henderson, Trustee of the Kenneth W. and Dorothy M. Henderson Family Trust U/A dated August 18, 2005 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7894597 | Kenneth W. Hintman & Ruthman Hintzman Trust | | | | | |
| 7165372 | KENNETH W. OSTER AND TERESA FETZER OSTER AS TRUSTEES OF THE OSTER 2006 TRUST, GRANTEES | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7165372 | KENNETH W. OSTER AND TERESA FETZER OSTER AS TRUSTEES OF THE OSTER 2006 TRUST, GRANTEES | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | CA | | 95401 | |
| 7704300 | KENNETH WALTER ACKERET & | Address on file | | | | |
| 7786391 | KENNETH WARREN BRIDGES | C/O SCOTT KENNETH BRIDGES, 7660 WOODBOROUGH DRIVE | GRANITE BAY | CA | 95746 | |
| 7786371 | KENNETH WARREN BRIDGES | C/O SCOTT KENNETH BRIDGES, 7660 WOODBOROUGH DR | GRANITE BAY | CA | 95746-9599 | |
| 7704301 | KENNETH WARREN LEE | Address on file | | | | |
| 7704302 | KENNETH WAYNE CLARK CUST | Address on file | | | | |
| 7704303 | KENNETH WAYNE CLARK JR | Address on file | | | | |
| 7934366 | KENNETH WAYNE FASSIO.;. | 1915 LAS GALLINAS | SAN RAFAEL | CA | 94903 | |
| 7145565 | Kenneth Wayne Zimmerman | Address on file | | | | |
| 7145565 | Kenneth Wayne Zimmerman | Address on file | | | | |
| 7145565 | Kenneth Wayne Zimmerman | Address on file | | | | |
| 7145565 | Kenneth Wayne Zimmerman | Address on file | | | | |
| 5926203 | Kenneth Welker | Address on file | | | | |
| 5926202 | Kenneth Welker | Address on file | | | | |
| 5926201 | Kenneth Welker | Address on file | | | | |
| 5926200 | Kenneth Welker | Address on file | | | | |
| 7704304 | KENNETH WETZEL & | Address on file | | | | |
| 7704305 | KENNETH WIEBE | Address on file | | | | |
| 7704306 | KENNETH WILLIAM PEPLOW | Address on file | | | | |
| 7783740 | KENNETH WILLIAM VAN ZEE & MAXINE WILLIAMS VAN ZEE TR | KENNETH & MAXINE VAN ZEE REVOCABLE LIV TR UA AUG 3 94, 4118 MCKINLEY BLVD | SACRAMENTO | CA | 95819-2035 | |
| 7153030 | Kenneth William Young | Address on file | | | | |
| 7153030 | Kenneth William Young | Address on file | | | | |
| 7153030 | Kenneth William Young | Address on file | | | | |
| 7153030 | Kenneth William Young | Address on file | | | | |
| 7153030 | Kenneth William Young | Address on file | | | | |
| 7153030 | Kenneth William Young | Address on file | | | | |
| 7704307 | KENNETH WILLIAMS & DOREEN | Address on file | | | | |
| 6012544 | KENNETH WILSON | Address on file | | | | |
| 7704308 | KENNETH WM SANDROCK | Address on file | | | | |
| 5926206 | Kenneth Wolfe | Address on file | | | | |
| 5926209 | Kenneth Wolfe | Address on file | | | | |
| 5926207 | Kenneth Wolfe | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5926204 | Kenneth Wolfe | Address on file | | | | |
| 5926208 | Kenneth Wolfe | Address on file | | | | |
| 7161875 | Kenneth Wolfe and Terrie Wolfe, individually and doing business as Animal Crackers Day Care | Address on file | | | | |
| 7934367 | KENNETH Y NAKAGAWA,;. | 268 OAK TREE COURT | SANTA ROSA | CA | 95401 | |
| 7777039 | KENNETH Y WONG | 2406 CHRISTIAN CT | PINOLE | CA | 94564-2801 | |
| 7769196 | KENNETH YOUNG & AMY YOUNG TR UA | SEP 05 03 THE KENNETH SCOTT YOUNG, REVOCABLE TRUST, 173 FULTON STREET | REDWOOD CITY | CA | 94062 | |
| 5871763 | kenneth@everestsf.comG AND RESTORATION | Address on file | | | | |
| 4937329 | Kennett, Sharon | 1738 Marlyn Way | San Jose | CA | 95125 | |
| 7704309 | KENNETTE O YOSHIMURA | Address on file | | | | |
| 7704310 | KENNEY GOODMAN | Address on file | | | | |
| 6133426 | KENNEY JANET L | Address on file | | | | |
| 4981220 | Kenney Jr., Frank | Address on file | | | | |
| 6133098 | KENNEY MARIAN A TR | Address on file | | | | |
| 7072428 | Kenney Olson, an individual; Kenney Olson, as Trustee of the Olson Revocable Inter Vivos Trust; The Olson Revocable Inter Vivos Trust | Address on file | | | | |
| 6142527 | KENNEY THOMAS R TR & KENNEY JOSEPHINE HAILEY TR | Address on file | | | | |
| 4961744 | Kenney, Daniel P. | Address on file | | | | |
| 4973528 | Kenney, David Bertrand | Address on file | | | | |
| 4990912 | Kenney, Edwin | Address on file | | | | |
| 4958991 | Kenney, Jesse L | Address on file | | | | |
| 4933043 | Kenney, John H. | 48 Robert Rd | Orinda | CA | 94563 | |
| 5016743 | Kenney, John H. | Address on file | | | | |
| 4942769 | KENNEY, KIMBERLY | 795 RUSSEL LN | MILPITAS | CA | 95035 | |
| 4998059 | Kenney, Randy | Address on file | | | | |
| 7207521 | Kenney, Rhiannon | Address on file | | | | |
| 4958203 | Kenney, Robby A | Address on file | | | | |
| 5975023 | Kenney, Robert | Address on file | | | | |
| 4933479 | Kenney, Robert | 1379 Belleville Way | sunnyvale | CA | 94087 | |
| 4933398 | Kenney, Robert S. | Address on file | | | | |
| 4954647 | Kenney, Robert S. | Address on file | | | | |
| 7164754 | KENNEY, SARAH KRISTEN JOY | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 4958282 | Kenney, Stephen P | Address on file | | | | |
| 7166586 | Kenney, Thomas R. and Josephine Hailey Kenney, Trustees of the Thomas R. Kenney and Josephine Hailey Kenney Trust (formerly known as the Thomas R. Kenney Trust) | Brendan Kunkle, 100 STONY POINT RD., #200 | SANTA ROSA | CA | 95401 | |
| 5871764 | Kennish, Jeremy | Address on file | | | | |
| 6124609 | Kennon, Adam | Address on file | | | | |
| 7146558 | Kennon, Adam | Address on file | | | | |
| 7185386 | KENNON, REBECCA | Address on file | | | | |
| 4946221 | Kennon, Rebecca | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 4946222 | Kennon, Rebecca | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 7265859 | Kennon, Ruby J | Address on file | | | | |
| 7265859 | Kennon, Ruby J | Address on file | | | | |
| 7265859 | Kennon, Ruby J | Address on file | | | | |
| 7265859 | Kennon, Ruby J | Address on file | | | | |
| 7158134 | Kennon, Ruby Jean | Address on file | | | | |
| 4915149 | Kennon, Zuleika Casei | Address on file | | | | |
| 7296787 | Kennoyia, Edna Mae | Address on file | | | | |
| 7289022 | Kennoyia, Megan | Address on file | | | | |
| 7289022 | Kennoyia, Megan | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6013959 | KENNY ANDREWS | Address on file | | | | |
| 7704311 | KENNY HITCHCOCK | Address on file | | | | |
| 7704312 | KENNY K CHOW | Address on file | | | | |
| 7704313 | KENNY KREBS CUST | Address on file | | | | |
| 7704314 | KENNY L BALZER & | Address on file | | | | |
| 5905180 | Kenny Omlin | Address on file | | | | |
| 5908728 | Kenny Omlin | Address on file | | | | |
| 5910811 | Kenny Omlin | Address on file | | | | |
| 7195508 | Kenny Sibbitt | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195508 | Kenny Sibbitt | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195508 | Kenny Sibbitt | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195508 | Kenny Sibbitt | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195508 | Kenny Sibbitt | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195508 | Kenny Sibbitt | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7934368 | KENNY VERNE RIGMAIDEN:;. | 13687 TERRACE DR | SONORA | CA | 95370 | |
| 7324776 | Kenny, Daniella | Address on file | | | | |
| 7324776 | Kenny, Daniella | Address on file | | | | |
| 7324776 | Kenny, Daniella | Address on file | | | | |
| 7324776 | Kenny, Daniella | Address on file | | | | |
| 4956392 | Kenny, Erin Maya | Address on file | | | | |
| 5939244 | Kenny, Karen | Address on file | | | | |
| 4953839 | Kenny, Michael Louis | Address on file | | | | |
| 4971058 | Kenny, Peter | Address on file | | | | |
| 6084628 | Kenny, Peter | Address on file | | | | |
| 4939671 | Kenny, Rachel | 292 N Fordham | Fresno | CA | 93727 | |
| 4963983 | Kenobbie, James | Address on file | | | | |
| 4935038 | Kenourgios, George | 18115 Bourbon Street | Jackson | CA | 95642 | |
| 5999688 | Kenourgios, George | Address on file | | | | |
| 7226324 | Kenoyer, Jennifer | Address on file | | | | |
| 7190302 | Kenoyer, Jenny McReynolds | Address on file | | | | |
| 7190302 | Kenoyer, Jenny McReynolds | Address on file | | | | |
| 7190165 | Kenoyer, Jerod | Address on file | | | | |
| 7190165 | Kenoyer, Jerod | Address on file | | | | |
| 7323012 | Kenoyer, Kent | Address on file | | | | |
| 7323012 | Kenoyer, Kent | Address on file | | | | |
| 7323012 | Kenoyer, Kent | Address on file | | | | |
| 7323012 | Kenoyer, Kent | Address on file | | | | |
| 7324660 | Kenoyer, Kent B. | Address on file | | | | |
| 7323086 | Kenoyer, Seth | Address on file | | | | |
| 7323086 | Kenoyer, Seth | Address on file | | | | |
| 7323086 | Kenoyer, Seth | Address on file | | | | |
| 7323086 | Kenoyer, Seth | Address on file | | | | |
| 7268617 | Kenoyer, Sevannah | Address on file | | | | |
| 7704315 | KENRIC A KONG | Address on file | | | | |
| 7704316 | KENRIC A KONG & | Address on file | | | | |
| 7160379 | KENSHALO, AMANDA | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160379 | KENSHALO, AMANDA | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7269632 | Kenshalo, Dennis | Address on file | | | | |
| 7160384 | KENSHALO, DUSTIN PAUL | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7160384 | KENSHALO, DUSTIN PAUL | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7165534 | KENSHOL, REBECCA | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7165533 | KENSHOL, TIMOTHY | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7241291 | Kensinger, David A. | Address on file | | | | |
| 4986647 | Kensinger, Timothy | Address on file | | | | |
| 7187004 | Kenstler, Cathlene Lou | Address on file | | | | |
| 7187004 | Kenstler, Cathlene Lou | Address on file | | | | |
| 4923744 | KENT A HILEMAN DC | HILEMAN CHIROPRACTIC, 956 SAN BENITO ST STE B | HOLLISTER | CA | 95023 | |
| 7934369 | KENT A ROGERS,;. | 846 NORTH FIFTH STREET | GROVER BEACH | CA | 93433 | |
| 7704317 | KENT A ROSSI | Address on file | | | | |
| 7704318 | KENT A THOMPSON | Address on file | | | | |
| 7941726 | KENT AHLSWEDE | 2314 ALMANOR DRIVE WEST | LAKE ALMANOR | CA | 95923 | |
| 7763687 | KENT B BRYSON | 499 COLUSA AVE | EL CERRITO | CA | 94530-3326 | |
| 7773355 | KENT B RANDOL & | CATHERINE M RANDOL JT TEN, 5950 W 130TH LN APT 426 | SAVAGE | MN | 55378-2693 | |
| 7896361 | Kent B. Dudrear & Maria Dudrear | Address on file | | | | |
| 6131419 | KENT BARRY & NICHOLE JT | Address on file | | | | |
| 7170048 | KENT BULLOCH AS TRUSTEE OF THE PORTER CREEK LAND TRUST, DATED May 5, 2016 and amendments thereto | Address on file | | | | |
| 7704319 | KENT C CUSICK | Address on file | | | | |
| 6144323 | KENT CALI ANN | Address on file | | | | |
| 7934370 | KENT CHRISTIAN GRIFFITHS,;. | 1880 LORNADELL LANE | SANTA ROSA | CA | 95405 | |
| 4934732 | Kent Cleaners-Kim, Hong Yun | 999 Edgewater Blvd D | Foster City | CA | 94404 | |
| 7704320 | KENT D LOU | Address on file | | | | |
| 7704321 | KENT D W BREAM | Address on file | | | | |
| 7704322 | KENT DE SENA | Address on file | | | | |
| 7704323 | KENT DOUGLAS JORGENSEN & | Address on file | | | | |
| 7704324 | KENT E MCNAB | Address on file | | | | |
| 7704326 | KENT E PEDERSON | Address on file | | | | |
| 7704327 | KENT EDWIN HUZZEY & | Address on file | | | | |
| 7197033 | Kent Engineering, Inc. | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7197033 | Kent Engineering, Inc. | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7197033 | Kent Engineering, Inc. | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7197033 | Kent Engineering, Inc. | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7765935 | KENT ENOMOTO TR JOHN ENOMOTO | FAMILY TRUST UA FEB 1 80, FBO KANA ENOMOTO, 1881 BUSH ST APT 604 | SAN FRANCISCO | CA | 94109-5293 | |
| 7141449 | Kent Eric Humphrey | Address on file | | | | |
| 7141449 | Kent Eric Humphrey | Address on file | | | | |
| 7192999 | Kent Eric Humphrey | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7192999 | Kent Eric Humphrey | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7175207 | Kent Garcia | Address on file | | | | |
| 7175207 | Kent Garcia | Address on file | | | | |
| 7175207 | Kent Garcia | Address on file | | | | |
| 7175207 | Kent Garcia | Address on file | | | | |
| 7175207 | Kent Garcia | Address on file | | | | |
| 7175207 | Kent Garcia | Address on file | | | | |
| 5926211 | Kent Garcia | Address on file | | | | |
| 5926212 | Kent Garcia | Address on file | | | | |
| 5926213 | Kent Garcia | Address on file | | | | |
| 5926210 | Kent Garcia | Address on file | | | | |
| 7704328 | KENT GEORGE FRY TR UA MAR 17 08 | Address on file | | | | |
| 7704329 | KENT H CROSBY & | Address on file | | | | |
| 7941727 | KENT H LANDSBERG CO | 31067 SAN CLEMENTE AVE | HAYWARD | CA | 94544 | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 4732 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6084630 | KENT H LANDSBERG CO, ORORA NORTH AMERICA | 31067 SAN CLEMENTE AVE | HAYWARD | CA | 94544 | |
| 7704330 | KENT I WISEMAN & | Address on file | | | | |
| 7785706 | KENT J STRAND | 707 MONAGHAN CIRCLE | VACAVILLE | CA | 95688 | |
| 7785365 | KENT J STRAND | 707 MONAGHAN CIR | VACAVILLE | CA | 95688-8531 | |
| 7785707 | KENT J STRAND & DON M STRAND TR | UA FEB 16 89 THE STRAND FAMILY, TRUST, 707 MONAGHAN CIRCLE | VACAVILLE | CA | 95688 | |
| 7785366 | KENT J STRAND & DON M STRAND TR | UA FEB 16 89 THE STRAND FAMILY, TRUST, 707 MONAGHAN CIR | VACAVILLE | CA | 95688-8531 | |
| 6144460 | KENT JOAN BYERS TR ET AL | Address on file | | | | |
| 7192958 | Kent Keebler | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7192958 | Kent Keebler | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7192958 | Kent Keebler | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7192958 | Kent Keebler | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7192958 | Kent Keebler | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7192958 | Kent Keebler | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7189603 | Kent Kelly | Address on file | | | | |
| 7189603 | Kent Kelly | Address on file | | | | |
| 7483661 | Kent Kenoyer, Individually and as representative and/or successor-in-interest for Beverly Travers-Knaak | Address on file | | | | |
| 7483661 | Kent Kenoyer, Individually and as representative and/or successor-in-interest for Beverly Travers-Knaak | Address on file | | | | |
| 7483661 | Kent Kenoyer, Individually and as representative and/or successor-in-interest for Beverly Travers-Knaak | Address on file | | | | |
| 7483661 | Kent Kenoyer, Individually and as representative and/or successor-in-interest for Beverly Travers-Knaak | Address on file | | | | |
| 7327275 | Kent Kenoyer, individually and as representative or successor-in-interest for Kent Brandon Kenoyer, Deceased | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7327275 | Kent Kenoyer, individually and as representative or successor-in-interest for Kent Brandon Kenoyer, Deceased | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7327275 | Kent Kenoyer, individually and as representative or successor-in-interest for Kent Brandon Kenoyer, Deceased | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7327275 | Kent Kenoyer, individually and as representative or successor-in-interest for Kent Brandon Kenoyer, Deceased | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7769417 | KENT KOBUCHI CUST | JAMES KOBUCHI, CA UNIF TRANSFERS MIN ACT, 4187 BRUDENELL DR | FAIRFIELD | CA | 94533-8802 | |
| 7769416 | KENT KOBUCHI CUST | JAMES KOBUCHI, UNIF GIFT MIN ACT CA, 4187 BRUDENELL DR | FAIRFIELD | CA | 94533-8802 | |
| 6084631 | KENT KUHLMANN | 1027 Dezerai Ct | Napa | CA | 94558 | |
| 7198149 | KENT LEE DELLINGER | Address on file | | | | |
| 7198149 | KENT LEE DELLINGER | Address on file | | | | |
| 7142751 | Kent M. Worker | Address on file | | | | |
| 7142751 | Kent M. Worker | Address on file | | | | |
| 7142751 | Kent M. Worker | Address on file | | | | |
| 7142751 | Kent M. Worker | Address on file | | | | |
| 7704331 | KENT MASAO KOMAE & | Address on file | | | | |
| 7941728 | KENT MELLERSTIG | 1043 SLATE DRIVE | SANTA ROSA | CA | 95405 | |
| 7193859 | KENT MUSTON | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193859 | KENT MUSTON | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7704332 | KENT NORMAN BROWN | Address on file | | | | |
| 7704333 | KENT PAINTER & | Address on file | | | | |
| 7704334 | KENT PETERSEN | Address on file | | | | |
| 7763307 | KENT R BOOTHBY & EILENE A | BOOTHBY JT TEN, 2488 CULPEPPER WAY | LINCOLN | CA | 95648-7833 | |
| 7772540 | KENT R PAPSUN & | JEAN T PAPSUN, JT TEN, 819 S MAPLE AVE | GLEN ROCK | NJ | 07452-2818 | |
| 5926218 | Kent Ray | Address on file | | | | |
| 5926215 | Kent Ray | Address on file | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 4707 of 9539

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 4733
of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5926216 | Kent Ray | Address on file | | | | |
| 5926217 | Kent Ray | Address on file | | | | |
| 5926214 | Kent Ray | Address on file | | | | |
| 6144045 | KENT ROBERT E TR ET AL | Address on file | | | | |
| 7763851 | KENT S CALABRESE & | DALLAS R CALABRESE, JT TEN, 975 ARBUCKLE BRANCH RD | SEBRING | FL | 33870-6834 | |
| 7704335 | KENT S KOYANAGI TR UA AUG 19 99 | Address on file | | | | |
| 7468827 | Kent S. Collins, Brother to Carol Hightower Collins | Address on file | | | | |
| 7194353 | KENT SHEPPARD | Address on file | | | | |
| 7194353 | KENT SHEPPARD | Address on file | | | | |
| 7941729 | KENT SOLAR, LLC | 11726 SAN VICENTE BLVD STE 414 | LOS ANGELES | CA | 90049 | |
| 6084632 | Kent Solar, LLC | Freeman Hall, 11726 San Vicente Blvd, Ste 414 | LOS ANGELES | CA | 90049 | |
| 5803601 | KENT SOUTH - PV 2 | 120 TREDEGAR ST | RICHMOND | VA | 23219 | |
| 5807596 | KENT SOUTH - PV 2 | Attn: Thomas Rooney, 120 Tredegar Street, DEC - Third Floor | Richmond | VA | 23219 | |
| 5864189 | Kent South (Q650AB) | Address on file | | | | |
| 5864190 | Kent South Switching Station (Q650AB) | Address on file | | | | |
| 7175339 | Kent T. Sprague | Address on file | | | | |
| 7175339 | Kent T. Sprague | Address on file | | | | |
| 7175339 | Kent T. Sprague | Address on file | | | | |
| 7175339 | Kent T. Sprague | Address on file | | | | |
| 7175339 | Kent T. Sprague | Address on file | | | | |
| 7175339 | Kent T. Sprague | Address on file | | | | |
| 7777438 | KENT TADASHI OCHIAI | 2931 E HILLCREST AVE | ORANGE | CA | 92867-3025 | |
| 7196251 | KENT TILLMAN SAPP | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196251 | KENT TILLMAN SAPP | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7763767 | KENT W BURKHART | 701 WESLEY AVE | ANN ARBOR | MI | 48103-3739 | |
| 7704336 | KENT W BURKHART TOD | Address on file | | | | |
| 7767320 | KENT W GRONAU | 348 VISTA GRANDE | PACHECO | CA | 94553-5277 | |
| 7704337 | KENT W HOOPER | Address on file | | | | |
| 7704338 | KENT W JOBES & MARILYN JOBES TR | Address on file | | | | |
| 7934371 | KENT W MASSEY.;. | 316 BYRON WAY | ORLAND | CA | 95963 | |
| 5926222 | Kent W. Hobden | Address on file | | | | |
| 5926221 | Kent W. Hobden | Address on file | | | | |
| 5926220 | Kent W. Hobden | Address on file | | | | |
| 5926219 | Kent W. Hobden | Address on file | | | | |
| 5926226 | Kent Wuestefeld | Address on file | | | | |
| 5926225 | Kent Wuestefeld | Address on file | | | | |
| 5926224 | Kent Wuestefeld | Address on file | | | | |
| 5926223 | Kent Wuestefeld | Address on file | | | | |
| 4986839 | Kent, Brooke | Address on file | | | | |
| 7273252 | Kent, Christopher J | Address on file | | | | |
| 7273252 | Kent, Christopher J | Address on file | | | | |
| 7273252 | Kent, Christopher J | Address on file | | | | |
| 7273252 | Kent, Christopher J | Address on file | | | | |
| 5871765 | KENT, CLARENCE | Address on file | | | | |
| 7284827 | Kent, Cynthia | Address on file | | | | |
| 7160385 | KENT, DANA LYNN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160385 | KENT, DANA LYNN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7210071 | Kent, Denise | Address on file | | | | |
| 4969282 | Kent, Derek Chandler | Address on file | | | | |
| 4941918 | Kent, Douglas | P.O. Box 183 | Orick | CA | 95555 | |
| 6013416 | KENT, DOUGLAS | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 4734
of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4920119 | KENT, E GREG | & BEVERLY C KENT, PO Box 236 | ALAMO | CA | 94507 | |
| 4941454 | Kent, Gary | 993 Lupin Ave | Chico | CA | 95973 | |
| 4990374 | Kent, Gary | Address on file | | | | |
| 4973077 | Kent, James | Address on file | | | | |
| 6168483 | Kent, Janet | Address on file | | | | |
| 4992544 | Kent, John | Address on file | | | | |
| 4968708 | Kent, Kristine Suzanne | Address on file | | | | |
| 7311229 | Kent, Marshall | Address on file | | | | |
| 5984000 | Kent, Matthew | Address on file | | | | |
| 5013071 | Kent, Matthew W. | Address on file | | | | |
| 4953904 | Kent, Michele Marie | Address on file | | | | |
| 7779736 | KENTON ANZ EXECUTOR | ESTATE OF MARILYN ANZ, 222 TAMPA AVE | INDIALANTIC | FL | 32903-3545 | |
| 7704339 | KENTON FLOYD GEE | Address on file | | | | |
| 7704340 | KENTON L LAWSON | Address on file | | | | |
| 7142018 | Kenton Michael Craigie | Address on file | | | | |
| 7142018 | Kenton Michael Craigie | Address on file | | | | |
| 7142018 | Kenton Michael Craigie | Address on file | | | | |
| 7142018 | Kenton Michael Craigie | Address on file | | | | |
| 5871766 | KENTON, BARBARA | Address on file | | | | |
| 5939245 | Kenton, Cindy | Address on file | | | | |
| 7941730 | KENT'S OIL SERVICE INC | 3310 E MINER AVE | STOCKTON | CA | 95205 | |
| 6116979 | KENT'S OIL SERVICE INC | 3310 E Miner Ave | Stockton | CA | 95205-4713 | |
| 4923747 | KENTUCKY AVENUE CHURCH OF CHRIST | A NON-PROFIT RELIGIOUS CORPORATION, 470 KENTUCKY AVE | WOODLAND | CA | 95695-2778 | |
| 4923748 | KENTUCKY DEPARTMENT OF TREASURY | UNCLAIMED PROPERTY DIVISION, 1050 US HWY 127 S STE 100 | FRANKFORT | KY | 40601 | |
| 7762003 | KENTUCKY DEPARTMENT OF TREASURY | UNCLAIMED PROPERTY DIVISION, 1050 US HIGHWAY 127 S STE 100 | FRANKFORT | KY | 40601-4326 | |
| 7787141 | KENTUCKY TREASURY DEPARTMENT | UNCLAIMED PROPERTY DIVISION, CAPITOL ANNEX, SUITE 183 | FRANKFORT | KY | 40601 | |
| 7704341 | KENTUCKY TREASURY DEPARTMENT | Address on file | | | | |
| 6116118 | Kentucky Utilities Company (LGE - KU Energy) | Attn: An officer, managing or general agent, KU/ODP, P.O. Box 9001954 | Louisville | KY | 40290-1954 | |
| 6116980 | Kentucky Utilities Company (LGE - KU Energy) | Attn: An officer, managing or general agent, LG&E, P.O. Box 9001960 | Louisville | KY | 40290-1960 | |
| 6132368 | KENVILLE BRAD P TTEE | Address on file | | | | |
| 6132436 | KENVILLE BRIAN R | Address on file | | | | |
| 7228578 | Kenville, Brian Robert | Address on file | | | | |
| 5939246 | Kenville, Julie | Address on file | | | | |
| 5939247 | Kenville, Julie | Address on file | | | | |
| 7467308 | Kenward, Paula J. | Address on file | | | | |
| 7190749 | Kenwood Energy Consulting, Inc. | Address on file | | | | |
| 7190749 | Kenwood Energy Consulting, Inc. | Address on file | | | | |
| 7190749 | Kenwood Energy Consulting, Inc. | Address on file | | | | |
| 7165460 | KENWOOD FARMS | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7165460 | KENWOOD FARMS | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | | CA | 95401 | |
| 6139811 | KENWOOD VENTURES LLC | Address on file | | | | |
| 7261337 | Kenwood Vista Association | Address on file | | | | |
| 7192426 | KENWOOD VISTA ASSOCIATION | Ashley Arnett L, Attorney, Engstrom Lipscomb & Lack, 10100 Santa Monica Blvd. | Los Angeles | CA | 90067 | |
| 7192426 | KENWOOD VISTA ASSOCIATION | Daniel G Whalen, 10100 Santa Monica Boulevard., Suite 1200 | Los Angeles | CA | 90067 | |
| 7261337 | Kenwood Vista Association | Address on file | | | | |
| 6142317 | KENWOOD VISTA ASSOCIATION | Address on file | | | | |
| 7279927 | Kenworthy, Emilie J | Address on file | | | | |
| 7201865 | Kenworthy, Roy Allen | Address on file | | | | |
| 7704342 | KENWYN G NELSON & | Address on file | | | | |
| 7785181 | KENWYN GORDON NELSON & | SHARON J NELSON JT TEN, 609 PURDUE DR | TYLER | TX | 75703-5144 | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 4735 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7704344 | KENYA R MADDOX | Address on file | | | | |
| 6146764 | KENYON ALIA L TR ET AL | Address on file | | | | |
| 6144704 | KENYON ALIA LEILANI | Address on file | | | | |
| 7273753 | Kenyon T Blomquist | 6134 Highway 9 | Felton | CA | 95018 | |
| 7182427 | Kenyon, Alia | Address on file | | | | |
| 7182427 | Kenyon, Alia | Address on file | | | | |
| 7283699 | Kenyon, Chelsea | Address on file | | | | |
| 6147700 | Kenyon, Christine | Address on file | | | | |
| 4986635 | Kenyon, Forest | Address on file | | | | |
| 7301249 | Kenyon, Harold | Address on file | | | | |
| 7186374 | KENYON, LAUREN | Address on file | | | | |
| 4946223 | Kenyon, Lauren | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 4946224 | Kenyon, Lauren | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 7311339 | Kenyon, Lauren | Address on file | | | | |
| 7176172 | KENYON, LEAH | Address on file | | | | |
| 7463913 | Kenyon, Leah | Address on file | | | | |
| 7176172 | KENYON, LEAH | Address on file | | | | |
| 7074148 | Kenyon, Leah C | Address on file | | | | |
| 7185263 | KENYON, LINDA M | Address on file | | | | |
| 7164837 | KENYON, LINDA M | JOHN N DEMAS, 701 HOWE AVE, SUITE A-1 | SACRAMENTO | CA | 95825 | |
| 7164837 | KENYON, LINDA M | ADAM D SORRELLS, 60 Independence Circle, Suite 100, Chico | CA | | 95973 | |
| 7164837 | KENYON, LINDA M | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle, Chico | CA | | 95973 | |
| 4971517 | Kenyon, Michael William | Address on file | | | | |
| 4961729 | Kenyon, Ralph | Address on file | | | | |
| 4992395 | KENYON, SUE | Address on file | | | | |
| 4939176 | Kenyon, Susan | 6025 Thornwood Drive | Loomis | CA | 95650 | |
| 7289975 | Kenyon, Tammy | Address on file | | | | |
| 4992924 | Kenyon, Timothy | Address on file | | | | |
| 7208540 | Kenyon-Copley, Annaleah | Law Office of Kenneth P. Roye, 142 West 2nd Street, Suite B | Chico | CA | 95928 | |
| 4992446 | Kenzler, Eric | Address on file | | | | |
| 7704345 | KENZO AKAMATSU | Address on file | | | | |
| 6130615 | KENZO ESTATE INC | Address on file | | | | |
| 5871767 | KENZO ESTATE INC. | Address on file | | | | |
| 4945217 | Kenzo Sushi - Cho, Jaeyeon | 5465 SNELL AVE | SAN JOSE | CA | 95123 | |
| 7307369 | Kenzy, Cindy | Address on file | | | | |
| 6157011 | Keo, Bunnarom | Address on file | | | | |
| 6157011 | Keo, Bunnarom | Address on file | | | | |
| 4970093 | Keogh, Chrystal | Address on file | | | | |
| 7483469 | Keogh, Eugene Preston | Address on file | | | | |
| 6084633 | Keogh, Michael W or Jacqueline F | Address on file | | | | |
| 4935411 | Keohane, Jennifer | 862 McEllen Way | Lafayette | CA | 94549 | |
| 4971185 | Keohi, Anna | Address on file | | | | |
| 4978437 | Keoppel, Dorothy | Address on file | | | | |
| 7185955 | KEOPPEL, KATHY JEAN | Address on file | | | | |
| 7185955 | KEOPPEL, KATHY JEAN | Address on file | | | | |
| 4925303 | KEOQL, MICHAEL W | 5321 SCOTTS VALLEY DR #107 | SCOTTS VALLEY | CA | 95066 | |
| 7294400 | Keosaeng, Alan | Address on file | | | | |
| 5003826 | Keosaeng, Alan | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5011188 | Keosaeng, Alan | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 7300803 | Keosaeng, Seuang | Frantz, James P, 402 West Broadway Suite 860 | San Deigo | CA | 92101 | |
| 5003827 | Keosaeng, Seuang | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5011189 | Keosaeng, Seuang | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 7295585 | Keosaeng, Sunee | Address on file | | | | |
| 4970846 | Keough, Aaron R | Address on file | | | | |
| 4923749 | KEPCO INC | 131-38 SANFORD AVE | FLUSHING | NY | 11355 | |
| 7171425 | Kepford, Ame | Address on file | | | | |
| 4969345 | Kephart, Justin Kenneth | Address on file | | | | |
| 6084634 | Kephart, Kelly Jean | Address on file | | | | |
| 4953960 | Kephart, Kelly Jean | Address on file | | | | |
| 4984080 | Kepic, Lily | Address on file | | | | |
| 7305108 | Kepler, Christian | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 4997810 | Kepler, Peggy | Address on file | | | | |
| 7319724 | Kepley, Donald | Address on file | | | | |
| 7319724 | Kepley, Donald | Address on file | | | | |
| 7319724 | Kepley, Donald | Address on file | | | | |
| 7319724 | Kepley, Donald | Address on file | | | | |
| 7283454 | Kepley, Susan | Address on file | | | | |
| 7283454 | Kepley, Susan | Address on file | | | | |
| 7283454 | Kepley, Susan | Address on file | | | | |
| 7283454 | Kepley, Susan | Address on file | | | | |
| 4961042 | Keplinger, Ana Cecilia | Address on file | | | | |
| 7485283 | Kepner, Douglas Lowell | Address on file | | | | |
| 4936685 | Keppler, Michael | 333 north church st # A | Grass valley | CA | 95945 | |
| 4988709 | Kepus Jr., John | Address on file | | | | |
| 6146133 | KERAM STEVAN & EMILY ALYSSA HALPERN | Address on file | | | | |
| 7330584 | Kerans, Mike | Address on file | | | | |
| 4969284 | Kerans, Mike Edward | Address on file | | | | |
| 4963085 | Kerber, Anthony Charles | Address on file | | | | |
| 7484688 | Kerber, Grant | Address on file | | | | |
| 7968404 | Kerber, Harry | Address on file | | | | |
| 4942031 | Kerbs, Fred | 11075 Nathan Ct. | Sonora | CA | 95370 | |
| 6141344 | KERBY DENNIS G & FOX CHERYL A | Address on file | | | | |
| 6140892 | KERBY RUSSELL A & SUSAN K | Address on file | | | | |
| 7191272 | Kerby, Dennis | Address on file | | | | |
| 7203920 | Kerby, Susan | Skikos Crawford Skikos & Joseph LLP, Greg Skikos, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 4934194 | Kerby, Wildy | 202 Pelican Loop | Pittsburg | CA | 94565 | |
| 4960083 | Kerch, Treavor | Address on file | | | | |
| 4982474 | Kerchenko, Brian | Address on file | | | | |
| 5871768 | KERCHNER, GARY | Address on file | | | | |
| 7144785 | KEREAZIS-PAGE, THERESA | Address on file | | | | |
| 7144785 | KEREAZIS-PAGE, THERESA | Address on file | | | | |
| 7144785 | KEREAZIS-PAGE, THERESA | Address on file | | | | |
| 4948386 | Kereazis-Page, Theresa | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4948387 | Kereazis-Page, Theresa | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4948385 | Kereazis-Page, Theresa | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 7704346 | KEREN T FRIEDMAN | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7313240 | Kerhoulas, David | Address on file | | | | |
| 7704347 | KERI A EICHENBERGER | Address on file | | | | |
| 7196974 | Keri Anne Gomes | Address on file | | | | |
| 7196974 | Keri Anne Gomes | Address on file | | | | |
| 7196974 | Keri Anne Gomes | Address on file | | | | |
| 7196974 | Keri Anne Gomes | Address on file | | | | |
| 7196974 | Keri Anne Gomes | Address on file | | | | |
| 7196974 | Keri Anne Gomes | Address on file | | | | |
| 7196673 | Keri Bush | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196673 | Keri Bush | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196673 | Keri Bush | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196673 | Keri Bush | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196673 | Keri Bush | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196673 | Keri Bush | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7704348 | KERI GRACE PILUSO TOD | Address on file | | | | |
| 7704349 | KERI L MONTOYA CUST | Address on file | | | | |
| 7704350 | KERI WEED & | Address on file | | | | |
| 7704351 | KERIC JOE KRAMASZ | Address on file | | | | |
| 7197659 | KERILYN PLA | Address on file | | | | |
| 7197659 | KERILYN PLA | Address on file | | | | |
| 7195822 | Kerilyn Pla | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195822 | Kerilyn Pla | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195822 | Kerilyn Pla | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195822 | Kerilyn Pla | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195822 | Kerilyn Pla | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195822 | Kerilyn Pla | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7180290 | Kerilyn Pla, individually and on behalf of the Estate of Catherine Allen | Address on file | | | | |
| 7170001 | Kerim and Jeanette Otus as trustees of The K&J Otus Family Trust Agreement dated May 11, 2005 | Address on file | | | | |
| 7170001 | Kerim and Jeanette Otus as trustees of The K&J Otus Family Trust Agreement dated May 11, 2005 | Address on file | | | | |
| 4923750 | Kerkoff 2 Power House | Pacific Gas & Electric Company, Squaw Leap turn off, W. of Powerhou | Auberry | CA | 93602 | |
| 4977492 | Kerler, John | Address on file | | | | |
| 5979850 | Kerman Cattle Company, Matthew Gailey | 7363 W. Fairmont Avenue, 4301 S. Dickerson Avenue | Fresno | CA | 93723 | |
| 4923751 | KERMAN CHAMBER OF COMMERCE | 783 S MADERA AVE | KERMAN | CA | 93630 | |
| 7769651 | KERMAN KWOK | 305 MERIDIAN DR | REDWOOD CITY | CA | 94065-8446 | |
| 6014225 | KERMAN TELEPHONE CO | 811 S MADERA AVE | KERMAN | CA | 93630 | |
| 4923752 | KERMAN TELEPHONE CO | DBA SEBASTIAN, 811 S MADERA AVE | KERMAN | CA | 93630 | |
| 4923753 | KERMAN UNIFIED EDUCATION FOUNDATION | 15405 W SUNSET AVE | KERMAN | CA | 93630 | |
| 6084635 | Kerman Unified School District | 151 S 1st St | Kerman | CA | 93630 | |
| 5871769 | KERMAN UNIFIED SCHOOL DISTRICT | Address on file | | | | |
| 4935348 | KERMAN, KATHY | PO BOX 1053 | DURHAM | CA | 95938 | |
| 7766879 | KERMIT E GIBBS TR KERMIT & EVELYN | GIBBS FAMILY TRUST UA SEP 2 86, 8885 MODOC CIR UNIT 1205B | HUNTINGTON BEACH | CA | 92646-5782 | |
| 5865677 | KERMIT LYNCH WINE MERCHANT | Address on file | | | | |
| 4923754 | KERN AGRICULTURAL FOUNDATION | 300 NEW STINE RD | BAKERSFIELD | CA | 93309 | |
| 4923755 | KERN ASPHALT PAVING & SEALING CO | INC, 2000 NORRIS RD | BAKERSFIELD | CA | 93308 | |
| 6084637 | KERN AUTO GROUP INC | 2044 E. MUSCOT AVE | FRESNO | CA | 93725 | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 4738 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4923756 | KERN BONE & JOINT SPECIALIST | A MEDICAL GROUP INC, 9330 STOCKDALE HWY STE 600 | BAKERSFIELD | CA | 93311 | |
| 6145677 | KERN CHRISTOPHER J & CORAZON L | Address on file | | | | |
| 5865204 | KERN CO WATER AGENCY | Address on file | | | | |
| 6116981 | KERN COMMUNITY COLLEGE DIST | 1801 Panorama | Bakersfield | CA | 93305 | |
| 6084638 | Kern Community College District | 2100 Chester Avenue | Bakersfield | CA | 93301 | |
| 4923758 | KERN COMMUNITY FOUNDATION | 3300 TRUXTUN AVE STE 220 | BAKERSFIELD | CA | 93301 | |
| 7941731 | KERN COUNTY | 1115 TRUXTUN AVENUE 5TH FLOOR | BAKERSFIELD | CA | 93301 | |
| 7941732 | KERN COUNTY | 1115 TRUXTUN AVE 5TH FLR | BAKERSFIELD | CA | 93301 | |
| 6045004 | Kern County | 1115 Truxtun Avenue, Fifth Floor | Bakersfield | CA | 93301 | |
| 4923759 | KERN COUNTY | ENVIRONMENTAL HEALTH, 2700 M ST #300 | BAKERSFIELD | CA | 93301 | |
| 6042524 | KERN COUNTY | Real Property Agent, 1115 Truxtun Avenue | Bakersfield | CA | 93301 | |
| 4923760 | KERN COUNTY AGING & ADULT SVCS | 5357 TRUXTUN AVE | BAKERSFIELD | CA | 93309 | |
| 4923761 | KERN COUNTY BLACK CHAMBER | PO Box 81171 | BAKERSFIELD | CA | 93380-1171 | |
| 4923762 | KERN COUNTY ENT AND ALLERGY | MEDICAL CLINIC, 2222 19TH STREET | BAKERSFIELD | CA | 93301 | |
| 4923763 | KERN COUNTY FARM BUREAU | 801 SOUTH MT VERNON | BAKERSFIELD | CA | 93307 | |
| 4923764 | KERN COUNTY HISPANIC CHAMBER | OF COMMERCE, 1601 H ST STE 201A | BAKERSFIELD | CA | 93301 | |
| 4923765 | KERN COUNTY HOSPITAL AUTHORITY | 1700 MOUNT VERNON AVE | BAKERSFIELD | CA | 93306 | |
| 6116982 | KERN COUNTY HOSPITAL AUTHORITY | 1830 Flower St. | Bakersfield | CA | 93305 | |
| 6028373 | KERN COUNTY LAND COMPANY | 10000 Stockdale Highway | Bakersfield | CA | 93311 | |
| 6045005 | Kern County Land Company | Castle & Cooke Mortgage LLC, 10000 Stockdale Hwy | Bakersfield | CA | 93311 | |
| 7941733 | KERN COUNTY LAND COMPANY ,KERN COUNTY LAND COUNTY | 10000 STOCKDALE HWY | BAKERSFIELD | CA | 93311 | |
| 5871770 | Kern County Public Works | Address on file | | | | |
| 4923766 | KERN COUNTY SCIENCE FOUNDATION | 1300 17TH ST | BAKERSFIELD | CA | 93301 | |
| 6002873 | Kern County Soccer Park Foundation-Clark, Jim | 6200 Lake Ming rd., A4 | Bakersfield | CA | 93306 | |
| 4940399 | Kern County Soccer Park Foundation-Clark, Jim | 6200 Lake Ming rd. | Bakersfield | CA | 93306 | |
| 5988312 | Kern County Soccer Park Foundation-Clark, Jim | Kern County Soccer Foundation, 1002 19th St., Ste. #205 | Bakersfield | CA | 93301 | |
| 7953177 | KERN COUNTY SUPERINTENDENT | 705 S Union Ave | Bakersfield | CA | 93307 | |
| 4923767 | KERN COUNTY SUPERINTENDENT | OF SCHOOLS EDUCATIONAL, 1300 17TH ST | BAKERSFIELD | CA | 93301-4533 | |
| 6116983 | KERN COUNTY SUPERINTENDENT OF SCHOOLS | 705 S Union Ave | Bakersfield | CA | 93307 | |
| 4923768 | Kern County Tax Collector | 1115 Truxtun Avenue, 2nd Floor | Bakersfield | CA | 93301 | |
| 4923769 | KERN COUNTY TAXPAYERS ASSOCIATION | 1401 19TH ST STE 200 | BAKERSFIELD | CA | 93301-4400 | |
| 4923770 | KERN COUNTY TAXPAYERS EDUCATION | FUND INC, 1401 19TH ST STE 200 | BAKERSFIELD | CA | 93301 | |
| 6084639 | Kern County Waste Management | 2700 M STREET #500 | BAKERSFIELD | CA | 93301 | |
| 4923771 | KERN COUNTY WASTE MANAGEMENT | 2700 M STREET #500 | BAKERSFIELD | CA | 93301-2372 | |
| 5864808 | KERN COUNTY WATER AGENCY | Address on file | | | | |
| 5864658 | KERN COUNTY WATER AGENCY | Address on file | | | | |
| 5864545 | KERN COUNTY WATER AGENCY | Address on file | | | | |
| 5864816 | KERN COUNTY WATER AGENCY | Address on file | | | | |
| 6084641 | KERN DELTA CO., LLC | 5151 N Palm Ave., Suite #711, Gosford & Bear Mtn | Fresno | CA | 93704 | |
| 6116984 | KERN DELTA CO., LLC | 7809 Bear Mountain Boulevard, NE29 31 27 | Bakersfield | CA | 93313 | |
| 5871771 | Kern Delta Company, LLC | Address on file | | | | |
| 5864401 | Kern Delta Water Corporation | Address on file | | | | |
| 4923772 | KERN DELTA WATER DISTRICT | 501 TAFT HWY | BAKERSFIELD | CA | 93307-4267 | |
| 5864342 | KERN DELTA WATER DISTRICT | Address on file | | | | |
| 4923773 | KERN DERMATOLOGY MEDICAL GROUP | 2215 G ST | BAKERSFIELD | CA | 93301 | |
| 4923774 | KERN ECONOMIC DEVELOPMENT | FOUNDATION, 2700 M ST STE 200 | BAKERSFIELD | CA | 93301 | |
| 4923775 | KERN ECONOMIC DEVELOPMENT CORP | 2700 M ST STE 200 | BAKERSFIELD | CA | 93301 | |
| 4923776 | KERN ENERGY FOUNDATION | 4200 TRUXTUN AVE # 300 | BAKERSFIELD | CA | 93309 | |
| 6116985 | Kern Enterprises, LLC | 11108 Torbay Drive | Bakersfield | CA | 93311 | |
| 4923777 | KERN ENVIRONMENTAL EDUCATION | FOUNDATION, 1300 17TH ST | BAKERSFIELD | CA | 93301-4533 | |
| 4932713 | Kern Front Limited | 34759 Lencioni Ave. | Bakersfield | CA | 93308 | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 4739 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6084644 | Kern Front Limited | 919 MILAM ST, SUITE 2300 | HOUSTON | TX | 77002 | |
| 7301080 | Kern Front Limited | Kenneth W. Kilgroe, 2100 3rd Avenue North, Suite 600 | Birmingham | AL | 35203 | |
| 6118584 | Kern Front Limited | Kevin Monahan, 34759 Lencioni Ave. | Bakersfield | CA | 93308 | |
| 7301080 | Kern Front Limited | Attn: Kristen Mohun, 919 Milam St. Ste 2300 | Houston | TX | 77002 | |
| 7301080 | Kern Front Limited | Morgan, Lewis & Bockius LLP, Attn: Timothy B. DeSieno, 101 Park Avenue | New York | NY | 10178 | |
| 7301080 | Kern Front Limited | Morgan, Lewis & Bockius LLP, Attn: William Kissinger, One Market, Spear Street Tower | San Francisco | CA | 94105 | |
| 6116986 | KERN FRONT LIMITED | Section 2-28S-27E | Bakersfield | CA | 93308 | |
| 4923778 | KERN FRONT LTD | CALIF. SWEEP ACCT. #608742-01, PO Box 2511 | HOUSTON | TX | 77252-2511 | |
| 6012936 | KERN FRONT LTD | P.O. BOX 2511 | HOUSTON | TX | 77252-2511 | |
| 4923779 | KERN HIGH SCHOOL DISTRICT | 5801 SUNDALE AVE | BAKERSFIELD | CA | 93309-2924 | |
| 5871772 | KERN HIGH SCHOOL DISTRICT | Address on file | | | | |
| 5865793 | Kern Hydro (OLCESE) | Address on file | | | | |
| 4964391 | Kern Jr., Donald Victor | Address on file | | | | |
| 7704352 | KERN L HANSON & | Address on file | | | | |
| 6042535 | KERN LAKE FARMING COMPANY | Ashe Rd | Bakersfield | CA | 93313 | |
| 5871775 | Kern Land Partner's, LLC | Address on file | | | | |
| 4941682 | Kern Law Enforcement Assoc-Hess, Diana | PO Box 82516 | Bakersfield | CA | 93380 | |
| 7769949 | KERN LEE & | DEBORAH LEE JT TEN, 28 CHESHIRE CT | ALAMEDA | CA | 94502-7423 | |
| 4923780 | KERN LITERACY COUNCIL | 331 18TH ST | BAKERSFIELD | CA | 93301 | |
| 4923781 | Kern Power House | Pacific Gas & Electric Company, 2401 Coffee Road | Bakersfield | CA | 93308-5746 | |
| 4923782 | KERN RADIOLOGY MED GRP | 2301 BAHAMAS DR | BAKERSFIELD | CA | 93309 | |
| 4934964 | Kern Ridge Growers LLC-Easter, Vaughn | PO Box 455 | Arvin | CA | 93203 | |
| 4933319 | KERN RIVER | 2755 Cottowood Parkway Suite 300 | Salt Lake City | UT | 84121 | |
| 5803602 | KERN RIVER (PIPELINE) | 2755 E COTTONWOOD PKWY #300 | SALT LAKE CITY | UT | 84121 | |
| 4923783 | KERN RIVER BLUE STAR MOMS | PO Box 1227 | BAKERSFIELD | CA | 93302 | |
| 5807597 | KERN RIVER COGEN (KRCC) | Attn: Dan Blanchard, 1500 Louisiana St. Ste. 38054 | Houston | TX | 77002 | |
| 4932714 | Kern River Cogen Company | 1500 Louisiana St. Ste. 38054 | Houston | TX | 77002 | |
| 6118594 | Kern River Cogen Company | Dan Blanchard, 1500 Louisiana St. Ste. 38054 | Houston | TX | 77002 | |
| 5861841 | Kern River Cogeneration Company | Chevron Products Company,a Chevron U.S.A. division, Attn: Michael L. Armstrong, Senior Counsel, 6001 Bollinger Canyon Road | San Ramon | CA | 94583 | |
| 4923784 | KERN RIVER COGENERATION COMPANY | SW CHINA GRADE LOOP | BAKERSFIELD | CA | 93380 | |
| 6084651 | Kern River Gas Transmission | 2755 East Cottonwood Parkway, Suite 300 | Salt Lake City | UT | 84121 | |
| 7953179 | KERN RIVER GAS TRANSMISSION CO | 1500 Louisiana 3rd Floor | Houston | TX | 77002 | |
| 4923785 | KERN RIVER GAS TRANSMISSION CO | 2755 E COTTONWOOD PKWY #300 | SALT LAKE CITY | UT | 84121 | |
| 7704353 | KERN T MATTEI | Address on file | | | | |
| 7953180 | KERN USA LLC | 3940 Gantz Road Ste A | Grove City | OH | 43123 | |
| 5871776 | Kern Water Bank Authority | 1620 Mill Rock Way, Suite 500 | Bakersfield | CA | 93311 | |
| 5871776 | Kern Water Bank Authority | Young Wooldridge, LLP, Brett A. Stroud, Esq., 1800 30th Street, Fourth Floor | Bakersfield | CA | 93301 | |
| 5864399 | KERN WATER BANK AUTHORITY | Address on file | | | | |
| 5865006 | KERN WATER BANK AUTHORITY, A JOINT | Address on file | | | | |
| 7157274 | Kern, Christopher J. | Address on file | | | | |
| 7157274 | Kern, Christopher J. | Address on file | | | | |
| 6042536 | KERN, COUNTY OF | 115 Truxtun Avenue, Fifth Floor | Bakersfield | CA | 93301 | |
| 5983911 | Kern, Dana | Address on file | | | | |
| 4996520 | Kern, Donald | Address on file | | | | |
| 4912512 | Kern, Donald Victor | Address on file | | | | |
| 4977098 | Kern, Eleanor | Address on file | | | | |
| 4995650 | Kern, Elizabeth | Address on file | | | | |
| 7158950 | KERN, JAIME | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7205746 | Kern, James | Address on file | | | | |
| 4960257 | Kern, Jason | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 4740 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4986881 | Kern, Joyce | Address on file | | | | |
| 4988653 | Kern, Mike | Address on file | | | | |
| 4993286 | Kern, Nancy | Address on file | | | | |
| 7287346 | Kern, Paul | Address on file | | | | |
| 4957366 | Kern, Paul H | Address on file | | | | |
| 6084636 | Kern, Paul H | Address on file | | | | |
| 4995250 | Kern, Randall | Address on file | | | | |
| 7927820 | Kern, Richard Scott | Address on file | | | | |
| 7927820 | Kern, Richard Scott | Address on file | | | | |
| 7867696 | Kernan, Kevin M | Address on file | | | | |
| 4924832 | KERNBERG, MARTIN | MD INC, 1225 MARSHALL ST STE 7 | CRESCENT CITY | CA | 95531 | |
| 4923787 | KERNEN CONSTRUCTION | 2350 GLENDALE DR | MCKINLEYVILLE | CA | 95519 | |
| 7145183 | Kernen, Rodney Jay | Address on file | | | | |
| 7145183 | Kernen, Rodney Jay | Address on file | | | | |
| 7145183 | Kernen, Rodney Jay | Address on file | | | | |
| 7145183 | Kernen, Rodney Jay | Address on file | | | | |
| 7822991 | Kerney, Joshua Bryce | Address on file | | | | |
| 7822991 | Kerney, Joshua Bryce | Address on file | | | | |
| 7822992 | Kerney, Renee Leann | Address on file | | | | |
| 7822992 | Kerney, Renee Leann | Address on file | | | | |
| 4923788 | KERNPAREIL | 26529 KIMBERLINA RD | WASCO | CA | 93280 | |
| 6084671 | KERNPAREIL INC - 26529 KIMBERLINA RD | 9530 HAGEMAN RD B #196 | BAKERSFIELD | CA | 93312 | |
| 4923789 | KERNS & ASSOCIATES | 2348 STANWELL DR | CONCORD | CA | 94520 | |
| 4934369 | Kerns Jewelers LLC-Shick, Jim | 214 Lorton Ave | Burlingame | CA | 94010 | |
| 6146254 | KERNS STEPHEN & KRISTEN L | Address on file | | | | |
| 7472089 | Kernstein, Donna | Address on file | | | | |
| 7953181 | Kerotest Manufacturing Corp | 5500 Second Ave | Pittsburgh | PA | 15207 | |
| 6141797 | KERR EARL M & ELANA M | Address on file | | | | |
| 6132323 | KERR JAMES A TTEE | Address on file | | | | |
| 5871777 | Kerr Johnson | Address on file | | | | |
| 6146359 | KERR KEITH H TR | Address on file | | | | |
| 6141770 | KERR WALTER M & KERR NIDIA MERCEDES | Address on file | | | | |
| 7302529 | Kerr, Allen | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste.120 | Chico | CA | 95928 | |
| 7178394 | Kerr, Ashley | Address on file | | | | |
| 7178394 | Kerr, Ashley | Address on file | | | | |
| 7178394 | Kerr, Ashley | Address on file | | | | |
| 7178394 | Kerr, Ashley | Address on file | | | | |
| 7178394 | Kerr, Ashley | Address on file | | | | |
| 7178394 | Kerr, Ashley | Address on file | | | | |
| 4943530 | Kerr, Brenda | 3600 Triangle Road | Mariposa | CA | 95338 | |
| 7215651 | Kerr, Cheryl L. | Address on file | | | | |
| 7172458 | Kerr, Christine | Address on file | | | | |
| 5003589 | Kerr, Christopher | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5010951 | Kerr, Christopher | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 7265283 | Kerr, Christopher R | Address on file | | | | |
| 7461972 | Kerr, Christopher Richard | Address on file | | | | |
| 7461972 | Kerr, Christopher Richard | Address on file | | | | |
| 7461972 | Kerr, Christopher Richard | Address on file | | | | |
| 7303741 | Kerr, Christopher Richard | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5004867 | Kerr, Christopher Richard | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5004866 | Kerr, Christopher Richard | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4989758 | Kerr, Daniel | Address on file | | | | |
| 4996061 | Kerr, Doris | Address on file | | | | |
| 4938610 | KERR, DUNCAN | 20 ROLLINGWOOD DR SPC 64 | JACKSON | CA | 95642 | |
| 4962960 | Kerr, Durriel | Address on file | | | | |
| 6084672 | Kerr, Durriel | Address on file | | | | |
| 4951521 | Kerr, Gregory Robert | Address on file | | | | |
| 7300409 | Kerr, James | Address on file | | | | |
| 5983697 | Kerr, Jennifer | Address on file | | | | |
| 7256684 | Kerr, Joan N | Address on file | | | | |
| 4969889 | Kerr, Joan N | Address on file | | | | |
| 4962311 | Kerr, Joshua Herbert N | Address on file | | | | |
| 7326486 | Kerr, June Lin | Address on file | | | | |
| 7314065 | Kerr, Justin Eugene | Address on file | | | | |
| 7316670 | Kerr, Justin Eugene | Address on file | | | | |
| 5005375 | Kerr, Nidia | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5012100 | Kerr, Nidia | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005374 | Kerr, Nidia | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5012101 | Kerr, Nidia | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5005376 | Kerr, Nidia | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7181863 | Kerr, Nidia Mercedes | Address on file | | | | |
| 7181863 | Kerr, Nidia Mercedes | Address on file | | | | |
| 7295737 | Kerr, Paige Lee | Address on file | | | | |
| 7310697 | Kerr, Paige Lee | Address on file | | | | |
| 7235316 | Kerr, Penny | Address on file | | | | |
| 7313227 | Kerr, Peyton Cecil | Address on file | | | | |
| 5871778 | KERR, PHILIP | Address on file | | | | |
| 4986225 | Kerr, Robert | Address on file | | | | |
| 7228039 | Kerr, Roderick Lee Charles | Address on file | | | | |
| 4941730 | Kerr, Sandra | 4968 Winchester Place | Newark | CA | 94560 | |
| 7301757 | Kerr, Shannon Lee | Address on file | | | | |
| 4979432 | Kerr, Stephen | Address on file | | | | |
| 8008697 | Kerr, Terry | Address on file | | | | |
| 7231300 | Kerr, Thomas | Address on file | | | | |
| 7287412 | Kerr, Tyler | Address on file | | | | |
| 5005378 | Kerr, Walter | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5012102 | Kerr, Walter | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005377 | Kerr, Walter | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5012103 | Kerr, Walter | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5005379 | Kerr, Walter | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7181864 | Kerr, Walter Mathew | Address on file | | | | |
| 7181864 | Kerr, Walter Mathew | Address on file | | | | |
| 7704354 | KERRI A ARBUCKLE | Address on file | | | | |
| 7782799 | KERRI A CARINALLI | 205 WILLOWGREEN PLACE | SANTA ROSA | CA | 95403-5716 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7704355 | KERRI A CARINALLI | Address on file | | | | |
| 7199295 | KERRI A OLHISER | Address on file | | | | |
| 7199295 | KERRI A OLHISER | Address on file | | | | |
| 7704359 | KERRI ANN ROSENBLUM & | Address on file | | | | |
| 7704360 | KERRI LYNN MOORE & | Address on file | | | | |
| 5926228 | Kerri Price | Address on file | | | | |
| 5926229 | Kerri Price | Address on file | | | | |
| 5964547 | Kerri Price | Address on file | | | | |
| 5926231 | Kerri Price | Address on file | | | | |
| 5926230 | Kerri Price | Address on file | | | | |
| 5926227 | Kerri Price | Address on file | | | | |
| 7779475 | KERRI ROWAND & | MICHAEL KEHOE TTEES, FRATERNITY LODGE 118 DTD 1 6 37, PO BOX 8380 | SALEM | MA | 01971-8380 | |
| 7183755 | Kerri Thompson | Address on file | | | | |
| 7177005 | Kerri Thompson | Address on file | | | | |
| 7177005 | Kerri Thompson | Address on file | | | | |
| 7989643 | Kerri Whyte TTEE Ryan Donnelly Trust | Address on file | | | | |
| 7989643 | Kerri Whyte TTEE Ryan Donnelly Trust | Address on file | | | | |
| 7980340 | KERRI WHYTE TTEE SEAN DONNELLY TRUST | Address on file | | | | |
| 7980340 | KERRI WHYTE TTEE SEAN DONNELLY TRUST | Address on file | | | | |
| 4945252 | Kerrigan, Barbara | 44410 Via Coronado | La Quinta | CA | 92253 | |
| 4914324 | Kerrigan, Brian Michael | Address on file | | | | |
| 4970360 | Kerrigan, Colin | Address on file | | | | |
| 7285235 | Kerrigan, Debbie A | Address on file | | | | |
| 4951652 | Kerrigan, Deborah J | Address on file | | | | |
| 7176081 | KERRIGAN, JAMES | Address on file | | | | |
| 7176081 | KERRIGAN, JAMES | Address on file | | | | |
| 7176081 | KERRIGAN, JAMES | Address on file | | | | |
| 7176081 | KERRIGAN, JAMES | Address on file | | | | |
| 4959022 | Kerrigan, Kevin Martin | Address on file | | | | |
| 4993898 | Kerrigan, Theresa | Address on file | | | | |
| 7153717 | Kerrilynn Romero | Address on file | | | | |
| 7153717 | Kerrilynn Romero | Address on file | | | | |
| 7153717 | Kerrilynn Romero | Address on file | | | | |
| 7153717 | Kerrilynn Romero | Address on file | | | | |
| 7153717 | Kerrilynn Romero | Address on file | | | | |
| 7153717 | Kerrilynn Romero | Address on file | | | | |
| 7779113 | KERRY A SCHMIDT | 2650 N Bosworth Ave Apt 1N | CHICAGO | IL | 60614-2098 | |
| 7188531 | Kerry Aaron Stringer | Address on file | | | | |
| 7188531 | Kerry Aaron Stringer | Address on file | | | | |
| 7174855 | Kerry Ann Alaimo | Address on file | | | | |
| 7174855 | Kerry Ann Alaimo | Address on file | | | | |
| 7174855 | Kerry Ann Alaimo | Address on file | | | | |
| 7174855 | Kerry Ann Alaimo | Address on file | | | | |
| 7143739 | Kerry Ann Scopinich | Address on file | | | | |
| 7143739 | Kerry Ann Scopinich | Address on file | | | | |
| 7143739 | Kerry Ann Scopinich | Address on file | | | | |
| 7143739 | Kerry Ann Scopinich | Address on file | | | | |
| 6176989 | Kerry Buckman | Address on file | | | | |
| 5910417 | Kerry Burke | Address on file | | | | |
| 5903519 | Kerry Burke | Address on file | | | | |
| 5907369 | Kerry Burke | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7704361 | KERRY C WILLIAMS | Address on file | | | | |
| 7704362 | KERRY D STEWART & | Address on file | | | | |
| 7704363 | KERRY DOBNER LO BELLO | Address on file | | | | |
| 7704364 | KERRY E SCHROEDER CUST | Address on file | | | | |
| 7704365 | KERRY EDDY | Address on file | | | | |
| 7144099 | Kerry Elizabeth Ochoa | Address on file | | | | |
| 7144099 | Kerry Elizabeth Ochoa | Address on file | | | | |
| 7144099 | Kerry Elizabeth Ochoa | Address on file | | | | |
| 7144099 | Kerry Elizabeth Ochoa | Address on file | | | | |
| 7704366 | KERRY F LUCIANI | Address on file | | | | |
| 7783971 | KERRY F TUSUP | 530 NORTHERN AVE | MILL VALLEY | CA | 94941-3781 | |
| 7704367 | KERRY FOUNTAINE | Address on file | | | | |
| 7704368 | KERRY FRANK RYAN | Address on file | | | | |
| 7328365 | Kerry Frey | Address on file | | | | |
| 7704369 | KERRY G JUDD | Address on file | | | | |
| 7704370 | KERRY HANSELL CUST | Address on file | | | | |
| 7704371 | KERRY HANSELL CUST | Address on file | | | | |
| 7704372 | KERRY HANSELL CUST | Address on file | | | | |
| 7704373 | KERRY J KRUPKA | Address on file | | | | |
| 6009957 | Kerry Jane Benoit or Gregory Michael Benoit | Address on file | | | | |
| 7195324 | Kerry John Kennedy | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195324 | Kerry John Kennedy | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195324 | Kerry John Kennedy | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195324 | Kerry John Kennedy | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195324 | Kerry John Kennedy | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195324 | Kerry John Kennedy | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7704375 | KERRY K MCKINNEY | Address on file | | | | |
| 7763100 | KERRY L BILLHEIMER CUST | KALYNN C BILLHEIMER UNDER, THE OH UNIF TRANSFERS TO MINORS ACT, 5942 CURTIS RD | RADNOR | OH | 43066-9760 | |
| 7704376 | KERRY L FOWLER | Address on file | | | | |
| 7704377 | KERRY L KIMBLE | Address on file | | | | |
| 7778447 | KERRY LEE SCHULZ ADMIN | ESTATE OF VOIT F TREDWAY, 2316 JONATHON CT | ESCALON | CA | 95320-2073 | |
| 7704378 | KERRY LYNN DWYER | Address on file | | | | |
| 7776655 | KERRY LYNN WELLS | 4301 E BECK LN | PHOENIX | AZ | 85032-4123 | |
| 7140452 | Kerry Lynne Burke | Address on file | | | | |
| 7140452 | Kerry Lynne Burke | Address on file | | | | |
| 7140452 | Kerry Lynne Burke | Address on file | | | | |
| 7140452 | Kerry Lynne Burke | Address on file | | | | |
| 7704379 | KERRY M HILLIS | Address on file | | | | |
| 7704380 | KERRY M RIDER | Address on file | | | | |
| 5926232 | Kerry M. Johnston | Address on file | | | | |
| 5926234 | Kerry M. Johnston | Address on file | | | | |
| 5964552 | Kerry M. Johnston | Address on file | | | | |
| 5926235 | Kerry M. Johnston | Address on file | | | | |
| 5926236 | Kerry M. Johnston | Address on file | | | | |
| 5926233 | Kerry M. Johnston | Address on file | | | | |
| 7153595 | Kerry Margaret Pacini | Address on file | | | | |
| 7153595 | Kerry Margaret Pacini | Address on file | | | | |
| 7153595 | Kerry Margaret Pacini | Address on file | | | | |
| 7153595 | Kerry Margaret Pacini | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 4744
of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7153595 | Kerry Margaret Pacini | Address on file | | | | |
| 7153595 | Kerry Margaret Pacini | Address on file | | | | |
| 5926241 | Kerry Neufeld | Address on file | | | | |
| 5926239 | Kerry Neufeld | Address on file | | | | |
| 5926237 | Kerry Neufeld | Address on file | | | | |
| 5926240 | Kerry Neufeld | Address on file | | | | |
| 5926238 | Kerry Neufeld | Address on file | | | | |
| 7169315 | Kerry Ousborn | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7169315 | Kerry Ousborn | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7169315 | Kerry Ousborn | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7169315 | Kerry Ousborn | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7704381 | KERRY PROCTOR | Address on file | | | | |
| 7165839 | Kerry Quevedo | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165839 | Kerry Quevedo | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7198691 | Kerry R. & Karen L. Oswald 2014 Revocable Trust | Address on file | | | | |
| 7198691 | Kerry R. & Karen L. Oswald 2014 Revocable Trust | Address on file | | | | |
| 7198691 | Kerry R. & Karen L. Oswald 2014 Revocable Trust | Address on file | | | | |
| 7198691 | Kerry R. & Karen L. Oswald 2014 Revocable Trust | Address on file | | | | |
| 7198691 | Kerry R. & Karen L. Oswald 2014 Revocable Trust | Address on file | | | | |
| 7198691 | Kerry R. & Karen L. Oswald 2014 Revocable Trust | Address on file | | | | |
| 7198690 | Kerry Robal Oswald | Address on file | | | | |
| 7198690 | Kerry Robal Oswald | Address on file | | | | |
| 7198690 | Kerry Robal Oswald | Address on file | | | | |
| 7198690 | Kerry Robal Oswald | Address on file | | | | |
| 7198690 | Kerry Robal Oswald | Address on file | | | | |
| 7198690 | Kerry Robal Oswald | Address on file | | | | |
| 7704382 | KERRY RUSO STRINGARI | Address on file | | | | |
| 7704383 | KERRY SANDVIK | Address on file | | | | |
| 7189604 | Kerry Stringer | Address on file | | | | |
| 7189604 | Kerry Stringer | Address on file | | | | |
| 7704384 | KERRY THOMPSON | Address on file | | | | |
| 4983028 | Kersey, David | Address on file | | | | |
| 6175337 | Kersey, Etelka | Address on file | | | | |
| 4921446 | KERSEY, GARRETT | PO BOX 55 | SWEET | ID | 83670-0055 | |
| 4950721 | Kersey, Ron | Address on file | | | | |
| 6143890 | KERSHAW BETH | Address on file | | | | |
| 5983990 | Kershaw, Donna | Address on file | | | | |
| 5981532 | Kershaw, Kent | Address on file | | | | |
| 7969683 | Kershner Trading Group, LLC | Address on file | | | | |
| 7972463 | Kershner Trading Group, LLC | 231 Sansome Street, 4th Floor | San Francisco | CA | 94104 | |
| 7918058 | Kershner Trading Group, LLC | c/o Battea Class Action Services, 231 Sansome Street, 4th Floor | San Francisco | CA | 94104 | |
| 7918058 | Kershner Trading Group, LLC | c/o Kershner Trading Group, LLC, 1825B Kramer Lane, Suite 200 | Austin | TX | 78758 | |
| 4935807 | Kershner, Jonathan | Santa Rita Rd. | EL SOBRANTE | CA | 94803 | |
| 5005381 | Kershow, Donald | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5012104 | Kershow, Donald | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5005380 | Kershow, Donald | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5012105 | Kershow, Donald | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5005382 | Kershow, Donald | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7181865 | Kershow, Donald Edward | Address on file | | | | |
| 7181865 | Kershow, Donald Edward | Address on file | | | | |
| 6131405 | KERSTAN ERICH & CHERYL JEAN JT | Address on file | | | | |
| 7784641 | KERSTEN A MCKAY | 4357 SWIFT AVE 3 | SAN DIEGO | CA | 92104-6617 | |
| 7704385 | KERSTEN A MCKAY | Address on file | | | | |
| 7704387 | KERSTIN FRASER MAGARY CUST | Address on file | | | | |
| 7704388 | KERSTIN FRASER MAGARY CUST | Address on file | | | | |
| 7198443 | KERSTIN GUDRUN NORTEN | Address on file | | | | |
| 7198443 | KERSTIN GUDRUN NORTEN | Address on file | | | | |
| 7165901 | Kerstin Kunde | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165901 | Kerstin Kunde | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 5939248 | Kersting, Michael | Address on file | | | | |
| 7160387 | KERSTING, RICK RODGER | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160387 | KERSTING, RICK RODGER | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4982150 | Kerstulovich, Jerry | Address on file | | | | |
| 6146976 | KERWIN KEVIN J | Address on file | | | | |
| 7704389 | KERWIN L PHILLIPS & | Address on file | | | | |
| 7704390 | KERWIN L SPENCER & | Address on file | | | | |
| 7787317 | KERWIN L SPENCER & | SHELLEY S SPENCER JT TEN, 1205 N WASHINGTON | WELLINGTON | KS | 67152-4360 | |
| 7223763 | Kerwin, Bill | Address on file | | | | |
| 4959472 | Kerwin, Dan | Address on file | | | | |
| 7187044 | Kerwin, Kenneth Hills | Address on file | | | | |
| 7187044 | Kerwin, Kenneth Hills | Address on file | | | | |
| 7145963 | KERWIN, KEVIN | Address on file | | | | |
| 7145963 | KERWIN, KEVIN | Address on file | | | | |
| 4980489 | Kerwin, Richard | Address on file | | | | |
| 7704391 | KERWYN L RAUSER & JEAN E RAUSER | Address on file | | | | |
| 6144439 | KERZIC RICHARD & BECK JENNIFER | Address on file | | | | |
| 4923791 | KES KINGSBURG LP | 600 17TH ST STE 2400S | DENVER | CO | 80202 | |
| 6084673 | KES Kingsburg, LP (Kingsburg Cogen) | 600 17TH ST STE 2400S | DENVER | CO | 80202 | |
| 8285305 | Keskemeti, Sandra Tracy, individually and as trustee of The Sandra Tracy Kesckemeti Revocable Trust Dated July 17, 2017 | Address on file | | | | |
| 5973873 | Kesel, Barbara | Address on file | | | | |
| 4933987 | Kesel, Barbara | PO Box 848 | Weimar | CA | 95736 | |
| 4967946 | Keselman, Larisa | Address on file | | | | |
| 4941487 | Keselman, Olga | 427 Camelback Road | Pleasant Hill | CA | 94523 | |
| 5865316 | Kesemane, Togia | Address on file | | | | |
| 5865316 | Kesemane, Togia | Address on file | | | | |
| 4939721 | Keshishian Namagerdi, Allen | 111 W 9th Street, Apt #272 | Clovis | CA | 93612 | |
| 7241899 | Kesinger, Lisa Ann | Address on file | | | | |
| 4932715 | KES-Kingsburg, LP | 11765 E Mountain View Avenue | Kingsburg | CA | 93631 | |
| 6084674 | KES Kingsburg, LP | KES Kingsburg L.P., 11765 E Mountain View Avenue | Kingsburg | CA | 93631 | |
| 6118550 | KES-Kingsburg, LP | Ryan Keefe, KES Kingsburg L.P., 11765 E Mountain View Avenue | Kingsburg | CA | 93631 | |
| 7869288 | Kesler II, William J | Address on file | | | | |
| 4955461 | Kesler, Jamie | Address on file | | | | |
| 4970468 | Keslinger, Cassidy | Address on file | | | | |
| 6159431 | KESOV, VALERIY | Address on file | | | | |
| 6142990 | KESSELMAN DAVID A TR | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6129168 | Kesselman, David | Address on file | | | | |
| 4925290 | KESSELMAN, MICHAEL S | PHD, 5100 N SIXTH ST STE 114 | FRESNO | CA | 93711 | |
| 4983251 | Kessinger, Paul | Address on file | | | | |
| 7207493 | Kessler, Beverly | Address on file | | | | |
| 7164788 | KESSLER, DEANNA R | JOHN N DEMAS, 701 HOWE AVE, SUITE A-1 | SACRAMENTO | CA | 95825 | |
| 7164788 | KESSLER, DEANNA R | ADAM D SORRELLS, 60 Independence Circle, Suite 100, Chico | CA | | 95973 | |
| 7164788 | KESSLER, DEANNA R | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle, Chico | CA | | 95973 | |
| 4970646 | Kessler, Karyn L. | Address on file | | | | |
| 6167223 | Kessler, Lawrence | Address on file | | | | |
| 4995390 | Kessler, Shannon | Address on file | | | | |
| 5888617 | Kessler, Shannon | Address on file | | | | |
| 7968942 | Kessler, Stephen F | Address on file | | | | |
| 7469591 | Kessner, Gawain | Address on file | | | | |
| 4964196 | Kesson, Roberta | Address on file | | | | |
| 4997558 | Kestel, Gregory | Address on file | | | | |
| 6134561 | KESTER DENNIS W AND ROSALIE J | Address on file | | | | |
| 6134912 | KESTER DENNIS WAYNE AND ROSALIE J | Address on file | | | | |
| 7312840 | Kester, Cassandra Michelle | Address on file | | | | |
| 7303483 | Kester, Cassandra Michelle | 402 West Broadway Suite 860, James P Frantz | San Diego | CA | 92101 | |
| 7302224 | Kester, Charles | Address on file | | | | |
| 7302224 | Kester, Charles | Address on file | | | | |
| 7302224 | Kester, Charles | Address on file | | | | |
| 7302224 | Kester, Charles | Address on file | | | | |
| 7158569 | KESTER, CHARLES | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 4998005 | Kester, Cindy | Address on file | | | | |
| 7256040 | Kester, Gregory | Address on file | | | | |
| 4941213 | Kester, Janie | Taylor Cold | ALVISO | CA | 95002 | |
| 5982259 | Kester, Janie | Address on file | | | | |
| 7238758 | Kester, Jessica | Address on file | | | | |
| 7252080 | Kester, Joye | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7252080 | Kester, Joye | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7252080 | Kester, Joye | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7252080 | Kester, Joye | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7280502 | Kester, Joye | Address on file | | | | |
| 7252795 | Kester, Krista | Address on file | | | | |
| 7481865 | Kester, Megan | Address on file | | | | |
| 6084675 | KESTER, MELISSA | Address on file | | | | |
| 7225969 | Kester, Melissa | Address on file | | | | |
| 7319406 | Kester, Sarah | Address on file | | | | |
| 7319406 | Kester, Sarah | Address on file | | | | |
| 7319406 | Kester, Sarah | Address on file | | | | |
| 7319406 | Kester, Sarah | Address on file | | | | |
| 7272941 | Kester, Sarah | Address on file | | | | |
| 7466661 | Kester, Sherry | Address on file | | | | |
| 4952811 | Kester, Susan L. | Address on file | | | | |
| 4950589 | Kestly, Jeffrey S | Address on file | | | | |
| 6142955 | KESTON JUDY JITKA TR | Address on file | | | | |
| 7205609 | Keston, Judy | Address on file | | | | |
| 4923792 | KESTREL POWER ENGINEERING LLC | 9126 N 2150 EAST RD | FAIRBURY | IL | 61739 | |
| 5871779 | KESWANI, ANIL | Address on file | | | | |
| 6084683 | Ketai, Theodore | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4965191 | Ketch, Bryan A. | Address on file | | | | |
| 4977054 | Ketchel, Robert | Address on file | | | | |
| 6131161 | KETCHERSID DELLA & RICHARD GLENN JT | Address on file | | | | |
| 4967896 | Ketcherside, John | Address on file | | | | |
| 6131547 | KETCHUM BRITT A & PAULA A JT | Address on file | | | | |
| 7170284 | KETCHUM, ASHLEY | Address on file | | | | |
| 7170284 | KETCHUM, ASHLEY | Address on file | | | | |
| 7170529 | KETCHUM, BRITT A | Address on file | | | | |
| 7170529 | KETCHUM, BRITT A | Address on file | | | | |
| 7182570 | Ketchum, Edgar Alvin | Address on file | | | | |
| 7182570 | Ketchum, Edgar Alvin | Address on file | | | | |
| 5871781 | Ketchum, Eric | Address on file | | | | |
| 4985031 | Ketchum, Gregory | Address on file | | | | |
| 4961800 | Ketchum, John Sutton | Address on file | | | | |
| 7170531 | KETCHUM, PAULA A | Address on file | | | | |
| 7170531 | KETCHUM, PAULA A | Address on file | | | | |
| 6168489 | Ketchum, Savannah | Address on file | | | | |
| 6168489 | Ketchum, Savannah | Address on file | | | | |
| 7182572 | Ketchum, Shayelynn Renee | Address on file | | | | |
| 7182572 | Ketchum, Shayelynn Renee | Address on file | | | | |
| 7170281 | KETCHUM, ZECHARIAH | Address on file | | | | |
| 7170281 | KETCHUM, ZECHARIAH | Address on file | | | | |
| 6084684 | Ketelsen, Brian | Address on file | | | | |
| 4970447 | Ketelsen, Brian | Address on file | | | | |
| 4990272 | Ketelsen, Stanley | Address on file | | | | |
| 7220327 | Keterman, Jennifer Bunny | Address on file | | | | |
| 4923793 | KETIV TECHNOLOGIES OF CALIF INC | KETIV TECHNOLOGIES INC, 3010 SATURN ST STE 100 | BREA | CA | 92821 | |
| 4960829 | Kett, Kendal Steven | Address on file | | | | |
| 6084685 | Kett, Kendal Steven | Address on file | | | | |
| 7239918 | Kettell, Braden Nicholas | Address on file | | | | |
| 7276648 | Kettell, Clayton | Address on file | | | | |
| 4964128 | Ketterling, Cameron Dean | Address on file | | | | |
| 5871782 | Kettleman 99 LP | Address on file | | | | |
| 4923794 | Kettleman Compressor Station | Pacific Gas & Electric Company, 35863 Fairview Road | Hinkley | CA | 92347 | |
| 5864967 | KETTLEMAN PISTACHIO GROWERS | Address on file | | | | |
| 4923795 | KETTLEMAN PROPERTIES LLC | 101 H ST | BAKERSFIELD | CA | 93304 | |
| 6013080 | KETTLEMAN SOLAR LLC | 14 WALL STREET, 20TH FLOOR | NEW YORK | NY | 10005 | |
| 4932716 | Kettleman Solar LLC | 222 South 9th Street Suite 1600 | Minneapolis | MN | 55402 | |
| 7302907 | Kettleman Solar LLC | Allco Renewable Energy Limited, Thomas Melone, Counsel and Authorized Agent, 1740 Broadway, 15th floor | New York | NY | 10019 | |
| 7302907 | Kettleman Solar LLC | c/o Allco Finance Limited, 601 South Ocean Blvd | Delray Beach | FL | 33483 | |
| 4923796 | Kettleman Solar LLC | c/o Allco Renewable Energy Limited, 1740 Broadway, 15th Floor | New York | NY | 10019 | |
| 4923796 | Kettleman Solar LLC | C/O Rabobank Attn: Deposits, 3815 E Thousand Oaks BLVD, Suite A | Westlake Village | CA | 91362 | |
| 6118764 | Kettleman Solar LLC | Tim Young, 222 South 9th Street, Suite 1600 | Minneapolis | MN | 55402 | |
| 5864191 | Kettleman Solar Project (Q625) | Address on file | | | | |
| 6133268 | KETTLES RICHARD H & MUNDT JONEL | Address on file | | | | |
| 6146079 | KETTLEWELL GARY P TR | Address on file | | | | |
| 6146057 | KETTLEWELL GOLDA TR | Address on file | | | | |
| 6146056 | KETTLEWELL MARIE LOUISE TR | Address on file | | | | |
| 6146077 | KETTLEWELL MARIE LOUISE TR ET AL | Address on file | | | | |
| 6146080 | KETTLEWELL RICHARD J TR & KETTLEWELL MARY K TR | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 4748 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7300506 | Kettlewell, Richard J. | Address on file | | | | |
| 7863012 | Kettner, Janice Jean | Address on file | | | | |
| 7327461 | Keukelaar , Carlos | Boldt, Paige N, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7327461 | Keukelaar , Carlos | Joseph M. Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7327461 | Keukelaar , Carlos | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7327461 | Keukelaar , Carlos | Boldt, Paige N, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7327461 | Keukelaar , Carlos | Joseph M. Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7327461 | Keukelaar , Carlos | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 5909232 | Keva Potter | Address on file | | | | |
| 5912667 | Keva Potter | Address on file | | | | |
| 5911199 | Keva Potter | Address on file | | | | |
| 5944024 | Keva Potter | Address on file | | | | |
| 5905771 | Keva Potter | Address on file | | | | |
| 5912071 | Keva Potter | Address on file | | | | |
| 4969803 | Kevane, David J. | Address on file | | | | |
| 5014148 | Keven Berry and Maureen Baumgartner | Address on file | | | | |
| 7704393 | KEVEN M COOK | Address on file | | | | |
| 7704394 | KEVEN X DARROE | Address on file | | | | |
| 4993269 | Kevern, Diane | Address on file | | | | |
| 6084687 | KEVIN & J SOLUTIONS INC dba HOWARDS MINI MART | 2695 N. Fowler Avenue, #106, Shannon McFarland, General Manager. | Fresno | CA | 93727 | |
| 7780560 | KEVIN A CISSEL | PERSONAL REPRESENTATIVE, EST ESTELLE L MERRILL, 5253 W C 48 | BUSHNELL | FL | 33513-8653 | |
| 7766345 | KEVIN A FONG | 42 GRANADA DR | CORTE MADERA | CA | 94925-2006 | |
| 7780012 | KEVIN A FROST & | KORY B FROST TR UA 02 18 87 RAYMOND B FROST &, ELIZABETH B FROST 1987 TRUST, 2957 BUCKINGHAM DR | KELSEYVILLE | CA | 95451-7005 | |
| 7704395 | KEVIN A GONG TR UA MAR 5 07 | Address on file | | | | |
| 5926243 | Kevin A Kruse | Address on file | | | | |
| 5926244 | Kevin A Kruse | Address on file | | | | |
| 5964563 | Kevin A Kruse | Address on file | | | | |
| 5926246 | Kevin A Kruse | Address on file | | | | |
| 5926245 | Kevin A Kruse | Address on file | | | | |
| 5926242 | Kevin A Kruse | Address on file | | | | |
| 7934372 | KEVIN A MC KINLEY.;. | 648 CAMBRIDGE DR | SANTA CLARA | CA | 95051 | |
| 7704396 | KEVIN A NARDONI CUST | Address on file | | | | |
| 7704397 | KEVIN A RYAN | Address on file | | | | |
| 7704398 | KEVIN A SMITH | Address on file | | | | |
| 7779910 | KEVIN A ZALEWSKI | 16 WARWICK RD | PARSIPPANY | NJ | 07054-4041 | |
| 7194718 | Kevin Alan Oles | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194718 | Kevin Alan Oles | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194718 | Kevin Alan Oles | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194718 | Kevin Alan Oles | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194718 | Kevin Alan Oles | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194718 | Kevin Alan Oles | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7140650 | Kevin Albert Klotter | Address on file | | | | |
| 7140650 | Kevin Albert Klotter | Address on file | | | | |
| 7192382 | Kevin Albert Klotter | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7192382 | Kevin Albert Klotter | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 5871783 | Kevin Alfaro | Address on file | | | | |
| 7334279 | Kevin Allen Baker (Kevin Baker Insurance Agency) | 3219 Trickle Crk | Chico | CA | 95973 | |
| 7144626 | Kevin Anderson | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7144626 | Kevin Anderson | Address on file | | | | |
| 7144626 | Kevin Anderson | Address on file | | | | |
| 7144626 | Kevin Anderson | Address on file | | | | |
| 7704399 | KEVIN ANNE ARCHIBALD | Address on file | | | | |
| 7704400 | KEVIN ANTHONY CARBONE | Address on file | | | | |
| 7197436 | Kevin Ashley | Address on file | | | | |
| 7197436 | Kevin Ashley | Address on file | | | | |
| 7197436 | Kevin Ashley | Address on file | | | | |
| 7197436 | Kevin Ashley | Address on file | | | | |
| 7197436 | Kevin Ashley | Address on file | | | | |
| 7704401 | KEVIN B BURNS | Address on file | | | | |
| 7934373 | KEVIN B HAMILTON.;. | 944 IRIS STREET | REDWOOD CITY | CA | 94061 | |
| 7704402 | KEVIN B PATSEL | Address on file | | | | |
| 5903815 | Kevin Barth | Address on file | | | | |
| 5907544 | Kevin Barth | Address on file | | | | |
| 5902860 | Kevin Berry | Address on file | | | | |
| 5902564 | Kevin Bianchini | Address on file | | | | |
| 5906561 | Kevin Bianchini | Address on file | | | | |
| 7704403 | KEVIN BRIAN HARRIS | Address on file | | | | |
| 7779851 | KEVIN BRUCE MAHER | 5121 ALDER DR | CAMINO | CA | 95709-9634 | |
| 7941734 | KEVIN BUMEN | 975 AIRPORT DRIVE | SAN LUIS OBISPO | CA | 93401 | |
| 7145946 | Kevin Burnett | Address on file | | | | |
| 7145946 | Kevin Burnett | Address on file | | | | |
| 5926251 | Kevin Burnett | Address on file | | | | |
| 5926250 | Kevin Burnett | Address on file | | | | |
| 5926248 | Kevin Burnett | Address on file | | | | |
| 5926247 | Kevin Burnett | Address on file | | | | |
| 7299513 | Kevin Burnett et al., and all others similarly situated | Address on file | | | | |
| 7179161 | Kevin Burnett et al., and all others similarly situated | Address on file | | | | |
| 7179161 | Kevin Burnett et al., and all others similarly situated | Address on file | | | | |
| 7263671 | Kevin Burnett, Leslie Moore, Darwin Crabtree, Sandra Crabtree, Joseph Garfield, Robert Eldridge, and Benjamin Greenwald d/b/a Greenwald Past Defense | Address on file | | | | |
| 7263671 | Kevin Burnett, Leslie Moore, Darwin Crabtree, Sandra Crabtree, Joseph Garfield, Robert Eldridge, and Benjamin Greenwald d/b/a Greenwald Past Defense | Address on file | | | | |
| 7177212 | Kevin Burris | Address on file | | | | |
| 7183960 | Kevin Burris | Address on file | | | | |
| 7177212 | Kevin Burris | Address on file | | | | |
| 7780438 | KEVIN BURROWS | 5753 AMETHYST ST | RANCHO CUCAMONGA | CA | 91737-2106 | |
| 7704404 | KEVIN C CHAN | Address on file | | | | |
| 7704405 | KEVIN C CONROY | Address on file | | | | |
| 7704406 | KEVIN C HOSODA | Address on file | | | | |
| 7704407 | KEVIN C MAYER | Address on file | | | | |
| 7704408 | KEVIN C SOLLOWAY | Address on file | | | | |
| 7934374 | KEVIN C WONG.;. | 2832 OTIS DRIVE | ALAMEDA | CA | 94501 | |
| 7195458 | Kevin Carney's Custom Painting | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195458 | Kevin Carney's Custom Painting | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195458 | Kevin Carney's Custom Painting | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195458 | Kevin Carney's Custom Painting | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7195458 | Kevin Carney's Custom Painting | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195458 | Kevin Carney's Custom Painting | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7145287 | Kevin Carr | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7145287 | Kevin Carr | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7934375 | KEVIN CHO;. | 1119 CAMINO DEL VALLE | ALAMEDA | CA | 94502 | |
| 7934376 | KEVIN CHOW.;. | 731 QUINCY COURT | SAN RAMON | CA | 94583 | |
| 7144241 | Kevin Christopher Dixon | Address on file | | | | |
| 7144241 | Kevin Christopher Dixon | Address on file | | | | |
| 7144241 | Kevin Christopher Dixon | Address on file | | | | |
| 7144241 | Kevin Christopher Dixon | Address on file | | | | |
| 7196676 | Kevin Clark Jones | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196676 | Kevin Clark Jones | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196676 | Kevin Clark Jones | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196676 | Kevin Clark Jones | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196676 | Kevin Clark Jones | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196676 | Kevin Clark Jones | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 5906347 | Kevin Clem | Address on file | | | | |
| 5909695 | Kevin Clem | Address on file | | | | |
| 5902336 | Kevin Clem | Address on file | | | | |
| 7704409 | KEVIN COLLINS CUST | Address on file | | | | |
| 7195293 | Kevin Craig Wilson | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195293 | Kevin Craig Wilson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7169547 | Kevin Craig Wilson | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169547 | Kevin Craig Wilson | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195293 | Kevin Craig Wilson | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195293 | Kevin Craig Wilson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 5926253 | Kevin Crawford | Address on file | | | | |
| 5926255 | Kevin Crawford | Address on file | | | | |
| 5926256 | Kevin Crawford | Address on file | | | | |
| 5926254 | Kevin Crawford | Address on file | | | | |
| 5926252 | Kevin Crawford | Address on file | | | | |
| 7704410 | KEVIN CROAK | Address on file | | | | |
| 5926258 | Kevin Crone | Address on file | | | | |
| 5926259 | Kevin Crone | Address on file | | | | |
| 5926261 | Kevin Crone | Address on file | | | | |
| 5926260 | Kevin Crone | Address on file | | | | |
| 5926257 | Kevin Crone | Address on file | | | | |
| 7764926 | KEVIN CUNNINGHAM | PO BOX 177 | CRIPPLE CREEK | CO | 80813-0177 | |
| 7704411 | KEVIN D CORNING | Address on file | | | | |
| 7704412 | KEVIN D DEISHER | Address on file | | | | |
| 7767772 | KEVIN D HAWKINS | 108 WISCONSIN AVE | WOODLAND | CA | 95695-2620 | |
| 7193263 | KEVIN D HOYT | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193263 | KEVIN D HOYT | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7778646 | KEVIN D JAMESON TTEE | U/W MARION R PIERCY, 1972 CURTNER AVE | SAN JOSE | CA | 95124-1302 | |
| 7704413 | KEVIN D RICE & | Address on file | | | | |
| 7941735 | KEVIN D RICHARDS | 116 SPANISH OAK CIRCLE | LAKE JACKSON | TX | 77566 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7781230 | KEVIN D SPENCER | 609 SAN BRUNO AVE | SAN FRANCISCO | CA | 94107-2631 | |
| 7934377 | KEVIN D WILLIAMS.;. | 260 WEISS CRT | ATWATER | CA | 95301 | |
| 6084688 | Kevin D. Richards DBA KD Richards Consulting | 116 Spanish Oak Cr. | Lake Jackson | TX | 77566 | |
| 7934378 | KEVIN DALE WARD.;. | 2318 VENEMAN AVENUE | MODESTO | CA | 95356 | |
| 7704414 | KEVIN DANA FONG CUST | Address on file | | | | |
| 7762857 | KEVIN DANIEL BEEBE | 768 E SAN RAMON AVE | FRESNO | CA | 93710-7044 | |
| 7941736 | KEVIN DASSO | 10100 SANTA MONICA BLVD., SUITE 1725 | LOS ANGELES | CA | 90067 | |
| 7704415 | KEVIN DAVID SIEBERT | Address on file | | | | |
| 7704416 | KEVIN DEASY | Address on file | | | | |
| 7704417 | KEVIN DESMOND | Address on file | | | | |
| 5914077 | Kevin Dul Yea | Address on file | | | | |
| 5914076 | Kevin Dul Yea | Address on file | | | | |
| 5914075 | Kevin Dul Yea | Address on file | | | | |
| 5914074 | Kevin Dul Yea | Address on file | | | | |
| 7327377 | Kevin Dwyer | 2070 Feliz Road | Novato | CA | 94945 | |
| 7704418 | KEVIN E CARTER | Address on file | | | | |
| 7704419 | KEVIN E DENNIS | Address on file | | | | |
| 7196675 | Kevin E Harper | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196675 | Kevin E Harper | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196675 | Kevin E Harper | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196675 | Kevin E Harper | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196675 | Kevin E Harper | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196675 | Kevin E Harper | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7704420 | KEVIN E MCLAIN CUST | Address on file | | | | |
| 7704421 | KEVIN E MEYER | Address on file | | | | |
| 7704422 | KEVIN E OSULLIVAN | Address on file | | | | |
| 7704423 | KEVIN E ROZZANO & SARA RAY | Address on file | | | | |
| 7775636 | KEVIN E TANQUARY & NANCY A | TANQUARY JT TEN, 16122 W 80TH ST | LENEXA | KS | 66219-1679 | |
| 7206124 | KEVIN EADDY | Address on file | | | | |
| 7198213 | KEVIN EADDY | Address on file | | | | |
| 7198213 | KEVIN EADDY | Address on file | | | | |
| 7196677 | Kevin Edmond Trainor | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196677 | Kevin Edmond Trainor | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7196677 | Kevin Edmond Trainor | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196677 | Kevin Edmond Trainor | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196677 | Kevin Edmond Trainor | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7196677 | Kevin Edmond Trainor | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7196252 | KEVIN EDWARD CARINALLI | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196252 | KEVIN EDWARD CARINALLI | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7141230 | Kevin Edward Condon | Address on file | | | | |
| 7141230 | Kevin Edward Condon | Address on file | | | | |
| 7141230 | Kevin Edward Condon | Address on file | | | | |
| 7141230 | Kevin Edward Condon | Address on file | | | | |
| 7145326 | Kevin Edward Lundy | Address on file | | | | |
| 7145326 | Kevin Edward Lundy | Address on file | | | | |
| 7145326 | Kevin Edward Lundy | Address on file | | | | |
| 7145326 | Kevin Edward Lundy | Address on file | | | | |
| 7201079 | KEVIN ELDRIDGE LATTA | Address on file | | | | |
| 7201079 | KEVIN ELDRIDGE LATTA | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7199179 | Kevin Eminger | Address on file | | | | |
| 7199179 | Kevin Eminger | Address on file | | | | |
| 7199179 | Kevin Eminger | Address on file | | | | |
| 7199179 | Kevin Eminger | Address on file | | | | |
| 5926265 | Kevin Eugene Leboeuf | Address on file | | | | |
| 5926263 | Kevin Eugene Leboeuf | Address on file | | | | |
| 5926267 | Kevin Eugene Leboeuf | Address on file | | | | |
| 5926262 | Kevin Eugene Leboeuf | Address on file | | | | |
| 7197620 | KEVIN EUGENE LOPEZ | Address on file | | | | |
| 7197620 | KEVIN EUGENE LOPEZ | Address on file | | | | |
| 7764972 | KEVIN F DAILEY | PO BOX 1392 | WESTPORT | MA | 02790-0605 | |
| 7769399 | KEVIN F KNOP & | MARY ELLEN KNOP JT TEN, 324 CAMELOT DR | LIBERTY | MO | 64068-1187 | |
| 7934379 | KEVIN F MCKEE.;. | 1005 RICHARD LANE | DANVILLE | CA | 94526 | |
| 7704424 | KEVIN F TOKUNAGA | Address on file | | | | |
| 7778061 | KEVIN FARRELL | 1139 E SANDY LAKE RD | COPPELL | TX | 75019-7383 | |
| 7778060 | KEVIN FRANCIS PICKETT TTEE | ALBERT R PICKETT REV TRUST, DTD 12/11/2003, PO BOX 191 | LA QUINTA | CA | 92247-0191 | |
| 7188532 | Kevin Francyk | Address on file | | | | |
| 7188532 | Kevin Francyk | Address on file | | | | |
| 7704425 | KEVIN FREDERICK | Address on file | | | | |
| 6013960 | KEVIN FRITSON | Address on file | | | | |
| 7704426 | KEVIN FUNDERBURG II | Address on file | | | | |
| 7195523 | Kevin G Frederickson | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195523 | Kevin G Frederickson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195523 | Kevin G Frederickson | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195523 | Kevin G Frederickson | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195523 | Kevin G Frederickson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195523 | Kevin G Frederickson | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7704427 | KEVIN G KELLY TTEE | Address on file | | | | |
| 7704428 | KEVIN G TALMANT & CHRISTINE M | Address on file | | | | |
| 7197171 | Kevin Gale | Address on file | | | | |
| 7197171 | Kevin Gale | Address on file | | | | |
| 7197171 | Kevin Gale | Address on file | | | | |
| 7197171 | Kevin Gale | Address on file | | | | |
| 7197171 | Kevin Gale | Address on file | | | | |
| 7197171 | Kevin Gale | Address on file | | | | |
| 7704429 | KEVIN GARY LETTS | Address on file | | | | |
| 7198275 | KEVIN GORMAN | Address on file | | | | |
| 7198275 | KEVIN GORMAN | Address on file | | | | |
| 7472039 | Kevin Gray Mission Mile, LLC | 174 Shotwell Street | San Francisco | CA | 94103 | |
| 5926270 | Kevin Green | Address on file | | | | |
| 5926269 | Kevin Green | Address on file | | | | |
| 5926271 | Kevin Green | Address on file | | | | |
| 5926268 | Kevin Green | Address on file | | | | |
| 7141994 | Kevin Gregory Fitchner | Address on file | | | | |
| 7141994 | Kevin Gregory Fitchner | Address on file | | | | |
| 7141994 | Kevin Gregory Fitchner | Address on file | | | | |
| 7141994 | Kevin Gregory Fitchner | Address on file | | | | |
| 5926275 | Kevin H. Swain | Address on file | | | | |
| 5926272 | Kevin H. Swain | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5926274 | Kevin H. Swain | Address on file | | | | |
| 5964590 | Kevin H. Swain | Address on file | | | | |
| 5926276 | Kevin H. Swain | Address on file | | | | |
| 5926273 | Kevin H. Swain | Address on file | | | | |
| 7704430 | KEVIN HALLSTROM | Address on file | | | | |
| 5871784 | Kevin Hampton | Address on file | | | | |
| 7462487 | Kevin Hana | Address on file | | | | |
| 7195952 | Kevin Hana | Address on file | | | | |
| 7195952 | Kevin Hana | Address on file | | | | |
| 7195952 | Kevin Hana | Address on file | | | | |
| 7462487 | Kevin Hana | Address on file | | | | |
| 7176247 | Kevin Henry Barth | Address on file | | | | |
| 7180967 | Kevin Henry Barth | Address on file | | | | |
| 7176247 | Kevin Henry Barth | Address on file | | | | |
| 4939853 | Kevin Herman Ranches | 2985 Airport Drive | Madera | CA | 93637 | |
| 7194796 | Kevin Hodges | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194796 | Kevin Hodges | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194796 | Kevin Hodges | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194796 | Kevin Hodges | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194796 | Kevin Hodges | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194796 | Kevin Hodges | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7325618 | KEVIN HOLTZINGER | Address on file | | | | |
| 7704431 | KEVIN HUGHES | Address on file | | | | |
| 7704432 | KEVIN J BOWES | Address on file | | | | |
| 7934380 | KEVIN J CASTLE.;. | 2126 BLUEJAY WAY | LODI | CA | 95240 | |
| 7765697 | KEVIN J DUNN & | VIRGINIA K DUNN JT TEN, 3871 S CANFIELD AVE | BOISE | ID | 83706-5907 | |
| 7704433 | KEVIN J KEARNEY CUST | Address on file | | | | |
| 7704434 | KEVIN J LYNE & | Address on file | | | | |
| 7771886 | KEVIN J MURRAY | 201 S BISCAYNE BLVD STE 1100 | MIAMI | FL | 33131-4327 | |
| 7704435 | KEVIN J O BRIEN | Address on file | | | | |
| 7781764 | KEVIN J OWEN EX | EST JAMES G OWEN, 142 SE 30TH AVE | PORTLAND | OR | 97214-1905 | |
| 7704436 | KEVIN J RAE | Address on file | | | | |
| 7704437 | KEVIN J THAYER | Address on file | | | | |
| 7704438 | KEVIN J WEBER | Address on file | | | | |
| 7236179 | Kevin J. Tupper, Trustee of the Kevin J. Tupper Revocable Living Trust | Address on file | | | | |
| 7141555 | Kevin Jackson Talkington | Address on file | | | | |
| 7141555 | Kevin Jackson Talkington | Address on file | | | | |
| 7141555 | Kevin Jackson Talkington | Address on file | | | | |
| 7141555 | Kevin Jackson Talkington | Address on file | | | | |
| 7704439 | KEVIN JAMES MC RITCHIE | Address on file | | | | |
| 7704440 | KEVIN JAMES OBRIEN | Address on file | | | | |
| 5926279 | Kevin James Russell | Address on file | | | | |
| 5926278 | Kevin James Russell | Address on file | | | | |
| 5926280 | Kevin James Russell | Address on file | | | | |
| 5926277 | Kevin James Russell | Address on file | | | | |
| 7774292 | KEVIN JAMES SCANNELL | 520 TAYLOR BLVD | MILLBRAE | CA | 94030-2334 | |
| 7279327 | Kevin Jarvis and Lani Jarvis Siirtola, Trustee of the Kenneth E. Jarvis Exemption Equivalent Trust | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7281070 | Kevin Jarvis and Lani Siirtola, Trustee of the Lila Jarvis Living Trust dated October 28, 2011 | Address on file | | | | |
| 7934381 | KEVIN JERALD ONG.;. | 34767 PLATT RIVER PLACE | FREMONT | CA | 94555 | |
| 7164323 | KEVIN JEYS | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164323 | KEVIN JEYS | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7153968 | Kevin John Eckman | Address on file | | | | |
| 7153968 | Kevin John Eckman | Address on file | | | | |
| 7153968 | Kevin John Eckman | Address on file | | | | |
| 7153968 | Kevin John Eckman | Address on file | | | | |
| 7153968 | Kevin John Eckman | Address on file | | | | |
| 7153968 | Kevin John Eckman | Address on file | | | | |
| 7188533 | Kevin John Ferguson | Address on file | | | | |
| 7188533 | Kevin John Ferguson | Address on file | | | | |
| 7704441 | KEVIN JOHN MCCAFFERY | Address on file | | | | |
| 7934382 | KEVIN JOHN STENROOS.;. | 2626 NORTH MAROA AVE APT. 201 | FRESNO | CA | 93704 | |
| 7206254 | KEVIN JOHN WILBURN | Address on file | | | | |
| 7206254 | KEVIN JOHN WILBURN | Address on file | | | | |
| 7192775 | KEVIN JOHNSON | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192775 | KEVIN JOHNSON | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7200246 | KEVIN JON WILBURN | Address on file | | | | |
| 7200246 | KEVIN JON WILBURN | Address on file | | | | |
| 7183609 | Kevin Joseph Harrigan | Address on file | | | | |
| 7183609 | Kevin Joseph Harrigan | Address on file | | | | |
| 7764213 | KEVIN K CHANG | 4877 POOLA ST | HONOLULU | HI | 96821-1462 | |
| 7704442 | KEVIN K LYM | Address on file | | | | |
| 7885254 | Kevin K Wilcock and Leslie C Fleming Ttees Fbo Wilcock-Fleming Family Living Trust Dtd 09/22/06 | Address on file | | | | |
| 7165207 | Kevin K. Howe, Trustee under The Kevin K. Howe Revocable Trust Agreement dated January 16, 2018 | Brendan Kunkle, 100 Stony Point Rd. #200 | Santa Rosa | CA | 95401 | |
| 7978162 | Kevin Karl Intervivous Trust U/A | Address on file | | | | |
| 7975461 | Kevin Karl Intervivous Trust U/A | Address on file | | | | |
| 5904160 | Kevin Kerwin | Address on file | | | | |
| 5907891 | Kevin Klay | Address on file | | | | |
| 5910636 | Kevin Klay | Address on file | | | | |
| 5904185 | Kevin Klay | Address on file | | | | |
| 5904190 | Kevin Klotter | Address on file | | | | |
| 5907896 | Kevin Klotter | Address on file | | | | |
| 7704443 | KEVIN KURIMOTO & | Address on file | | | | |
| 7704444 | KEVIN L COSTELLO | Address on file | | | | |
| 7704445 | KEVIN L DROIVOLD | Address on file | | | | |
| 7780057 | KEVIN L DROIVOLD AND | GREGORY A DROIVOLD ADMINS, ESTATE OF JON ROBERT DROIVOLD, 47 E CLEVELAND ST | STOCKTON | CA | 95204-5450 | |
| 7934383 | KEVIN L HOWARD.;. | 816 BEGIER STREET | SAN LEANDRO | CA | 94577 | |
| 7934384 | KEVIN L HUDDLESTUN.;. | 7260 ALEXANDER STREET | GILROY | CA | 95020 | |
| 7704446 | KEVIN L HUSTON GDN | Address on file | | | | |
| 7704447 | KEVIN L LAMAR | Address on file | | | | |
| 7934385 | KEVIN L PRATTON.;. | 6419 DORINDA WAY | CARMICHAEL | CA | 95608 | |
| 7776502 | KEVIN L WARD & | VICKY L WARD JT TEN, 16325 RIVER HEIGHTS DR | RED BLUFF | CA | 96080-9337 | |
| 7780641 | KEVIN L WARD & VICKY L WARD TR | UA 11 03 16, THE WARD FAMILY TRUST, 16325 RIVER HEIGHTS DR | RED BLUFF | CA | 96080-9337 | |
| 7177283 | Kevin Landberg | Address on file | | | | |
| 7187410 | Kevin Landberg | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 4755 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7187410 | Kevin Landberg | Address on file | | | | |
| 7181216 | Kevin Lane | Address on file | | | | |
| 7176498 | Kevin Lane | Address on file | | | | |
| 7181216 | Kevin Lane | Address on file | | | | |
| 5908307 | Kevin Lane | Address on file | | | | |
| 5904631 | Kevin Lane | Address on file | | | | |
| 7781418 | KEVIN LAPHEN | LISA LAPHEN JT TEN, 2942 ANGLER LN | ROSSMOOR | CA | 90720-4630 | |
| 7769951 | KEVIN LEE | 541 KEONCREST DR | SOUTH SAN FRANCISCO | CA | 94080-2107 | |
| 7766594 | KEVIN LEE FUNDERBURG II | PO BOX 50102 | PARKS | AZ | 86018-0102 | |
| 7144336 | Kevin Lee Sicklesteel | Address on file | | | | |
| 7144336 | Kevin Lee Sicklesteel | Address on file | | | | |
| 7144336 | Kevin Lee Sicklesteel | Address on file | | | | |
| 7144336 | Kevin Lee Sicklesteel | Address on file | | | | |
| 7846123 | KEVIN LEROY O'BRIEN EX | EST PATRICIA H O'BRIEN, 400 GREENBRIER RD | HALFMOONBAY | CA | 94019-2220 | |
| 7782400 | KEVIN LEROY O'BRIEN TR | UA 10 18 19, KEVIN LEROY O'BRIEN TRUST, 400 GREENBRIER RD | HALF MOON BAY | CA | 94019-2220 | |
| 5926282 | Kevin Locke | Address on file | | | | |
| 5926284 | Kevin Locke | Address on file | | | | |
| 5926285 | Kevin Locke | Address on file | | | | |
| 5926286 | Kevin Locke | Address on file | | | | |
| 5926281 | Kevin Locke | Address on file | | | | |
| 7704448 | KEVIN LOUIE CHEW | Address on file | | | | |
| 5908491 | Kevin Luccy | Address on file | | | | |
| 5904942 | Kevin Luccy | Address on file | | | | |
| 5871785 | Kevin Lunny | Address on file | | | | |
| 7175082 | Kevin Lynch | Address on file | | | | |
| 7175082 | Kevin Lynch | Address on file | | | | |
| 7175082 | Kevin Lynch | Address on file | | | | |
| 7175082 | Kevin Lynch | Address on file | | | | |
| 7175082 | Kevin Lynch | Address on file | | | | |
| 7175082 | Kevin Lynch | Address on file | | | | |
| 7846125 | KEVIN M BALL TR | UA 11 22 00, THE LEONARD KLINE TRUST, 5214 PINE WOOD MEADOWS LN | SPRING | TX | 77386-3822 | |
| 7781424 | KEVIN M BENNETT | 40510 196TH AVE SE | ENUMCLAW | WA | 98022-9132 | |
| 7704449 | KEVIN M BURKE | Address on file | | | | |
| 7704450 | KEVIN M DINWIDDIE & | Address on file | | | | |
| 7766302 | KEVIN M FLYNN | 1101 CEDAR HILLS AVE | BELLINGHAM | WA | 98229-2504 | |
| 7143348 | Kevin M Hanrion | Address on file | | | | |
| 7143348 | Kevin M Hanrion | Address on file | | | | |
| 7143348 | Kevin M Hanrion | Address on file | | | | |
| 7143348 | Kevin M Hanrion | Address on file | | | | |
| 7704451 | KEVIN M KELLY | Address on file | | | | |
| 7934386 | KEVIN M KINSELLA;. | 209 MONTGOMERY DR | MOKELUMNE HILL | CA | 95245 | |
| 7704452 | KEVIN M KITAGAWA CUST | Address on file | | | | |
| 7704453 | KEVIN M MOSLEY | Address on file | | | | |
| 7704454 | KEVIN M MOSLEY CUST | Address on file | | | | |
| 7771831 | KEVIN M MULLANEY | 2527 26TH AVE | SAN FRANCISCO | CA | 94116-2906 | |
| 7704455 | KEVIN M OSTENBERG | Address on file | | | | |
| 7704456 | KEVIN M PARRISH | Address on file | | | | |
| 7704457 | KEVIN M SNIDER & | Address on file | | | | |
| 7776299 | KEVIN M VINCENT | 30837 RIVER RD | LAUREL | DE | 19956-3228 | |
| 5914081 | Kevin Macdonald | Address on file | | | | |
| 5914080 | Kevin Macdonald | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5914079 | Kevin Macdonald | Address on file | | | | |
| 5914078 | Kevin Macdonald | Address on file | | | | |
| 5871786 | KEVIN MAGUIRE | Address on file | | | | |
| 7144608 | Kevin Mallory | Address on file | | | | |
| 7144608 | Kevin Mallory | Address on file | | | | |
| 7144608 | Kevin Mallory | Address on file | | | | |
| 7144608 | Kevin Mallory | Address on file | | | | |
| 7704458 | KEVIN MALONEY CUST | Address on file | | | | |
| 7704459 | KEVIN MARK BLAIR | Address on file | | | | |
| 7145284 | Kevin Martin Scott | Address on file | | | | |
| 7145284 | Kevin Martin Scott | Address on file | | | | |
| 7145284 | Kevin Martin Scott | Address on file | | | | |
| 7145284 | Kevin Martin Scott | Address on file | | | | |
| 7770890 | KEVIN MARX | 10 EXCHANGE ST W APT 501 | SAINT PAUL | MN | 55102-1085 | |
| 7704461 | KEVIN MC DERMOTT | Address on file | | | | |
| 5926290 | Kevin Mccluskey | Address on file | | | | |
| 5926289 | Kevin Mccluskey | Address on file | | | | |
| 5926288 | Kevin Mccluskey | Address on file | | | | |
| 5926287 | Kevin Mccluskey | Address on file | | | | |
| 5871787 | Kevin McGowan | Address on file | | | | |
| 7153423 | Kevin McGuinness | Address on file | | | | |
| 7153423 | Kevin McGuinness | Address on file | | | | |
| 7153423 | Kevin McGuinness | Address on file | | | | |
| 7153423 | Kevin McGuinness | Address on file | | | | |
| 7153423 | Kevin McGuinness | Address on file | | | | |
| 7153423 | Kevin McGuinness | Address on file | | | | |
| 5926293 | Kevin Mckay | Address on file | | | | |
| 5926292 | Kevin Mckay | Address on file | | | | |
| 5926294 | Kevin Mckay | Address on file | | | | |
| 5926291 | Kevin Mckay | Address on file | | | | |
| 7153184 | Kevin Michael Brown | Address on file | | | | |
| 7153184 | Kevin Michael Brown | Address on file | | | | |
| 7153184 | Kevin Michael Brown | Address on file | | | | |
| 7153184 | Kevin Michael Brown | Address on file | | | | |
| 7153184 | Kevin Michael Brown | Address on file | | | | |
| 7153184 | Kevin Michael Brown | Address on file | | | | |
| 7934387 | KEVIN MICHAEL HENNESSY.;. | 430 CHESTNUT ROSE LANE | CHICO | CA | 95973 | |
| 7704462 | KEVIN MICHAEL KASENCHAK | Address on file | | | | |
| 7181253 | Kevin Michael Lucey | Address on file | | | | |
| 7176535 | Kevin Michael Lucey | Address on file | | | | |
| 7176535 | Kevin Michael Lucey | Address on file | | | | |
| 7141887 | Kevin Michael Matreci | Address on file | | | | |
| 7141887 | Kevin Michael Matreci | Address on file | | | | |
| 7141887 | Kevin Michael Matreci | Address on file | | | | |
| 7141887 | Kevin Michael Matreci | Address on file | | | | |
| 7167758 | Kevin Michael O'Neill | Address on file | | | | |
| 7167758 | Kevin Michael O'Neill | Address on file | | | | |
| 7192389 | Kevin Michael O'Neill | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7192389 | Kevin Michael O'Neill | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7704463 | KEVIN MICHAEL STROUGH | Address on file | | | | |
| 7327958 | Kevin Michael Williams | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5909198 | Kevin Minor | Address on file | | | | |
| 5912633 | Kevin Minor | Address on file | | | | |
| 5911167 | Kevin Minor | Address on file | | | | |
| 5943991 | Kevin Minor | Address on file | | | | |
| 5905737 | Kevin Minor | Address on file | | | | |
| 5912038 | Kevin Minor | Address on file | | | | |
| 7144431 | Kevin Mitchell Mastrangelo | Address on file | | | | |
| 7144431 | Kevin Mitchell Mastrangelo | Address on file | | | | |
| 7144431 | Kevin Mitchell Mastrangelo | Address on file | | | | |
| 7144431 | Kevin Mitchell Mastrangelo | Address on file | | | | |
| 6011489 | KEVIN MOORE | Address on file | | | | |
| 7934388 | KEVIN MORALES.;. | 1962 BELLOMY ST. #18 | SANTA CLARA | CA | 95050 | |
| 7192530 | KEVIN MORRIS | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192530 | KEVIN MORRIS | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7141188 | Kevin Morrow Reilly | Address on file | | | | |
| 7141188 | Kevin Morrow Reilly | Address on file | | | | |
| 7141188 | Kevin Morrow Reilly | Address on file | | | | |
| 7141188 | Kevin Morrow Reilly | Address on file | | | | |
| 7941737 | KEVIN MULCAHY | 301 KING STREET | SAN FRANCISCO | CA | 94158 | |
| 7164329 | KEVIN MULDER | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164329 | KEVIN MULDER | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 5905022 | Kevin Murphy | Address on file | | | | |
| 5910801 | Kevin Murphy | Address on file | | | | |
| 5908567 | Kevin Murphy | Address on file | | | | |
| 7768368 | KEVIN N HUNT | 4024 EMERALD ST APT 208 | TORRANCE | CA | 90503-3148 | |
| 7704464 | KEVIN NG THO | Address on file | | | | |
| 7704465 | KEVIN NICHOLAS KOCH | Address on file | | | | |
| 7704466 | KEVIN NOLAN CASTON | Address on file | | | | |
| 7704467 | KEVIN O ROURKE | Address on file | | | | |
| 7778362 | KEVIN OBRIEN | 6304 ALVORD WAY | PLEASANTON | CA | 94588-3914 | |
| 6084690 | Kevin O'Hair | 5928 Stoneridge Mall Road | Pleasenton | CA | 94588 | |
| 5910310 | Kevin O'Neill | Address on file | | | | |
| 5903236 | Kevin O'Neill | Address on file | | | | |
| 5907137 | Kevin O'Neill | Address on file | | | | |
| 7704468 | KEVIN OSTENBERG CUST | Address on file | | | | |
| 7181334 | Kevin O'toole | Address on file | | | | |
| 7176616 | Kevin O'toole | Address on file | | | | |
| 7176616 | Kevin O'Toole | Address on file | | | | |
| 5903907 | Kevin O'Toole | Address on file | | | | |
| 5907637 | Kevin O'Toole | Address on file | | | | |
| 7704469 | KEVIN P BASSO | Address on file | | | | |
| 7763375 | KEVIN P BOYCE & | EVELYN L BOYCE JT TEN, 17993 PETERSEN WAY | CASTRO VALLEY | CA | 94546-1143 | |
| 7704470 | KEVIN P KRESS | Address on file | | | | |
| 7704471 | KEVIN P LABARGE & | Address on file | | | | |
| 7934389 | KEVIN P MCARTHUR.;. | 2095 CALIFORNIA ST., APT. 404 | SAN FRANCISCO | CA | 94109 | |
| 7772273 | KEVIN P O BRIEN | 15 GREYFELL PL | PLEASANT HILL | CA | 94523-1713 | |
| 7704472 | KEVIN P O NEILL | Address on file | | | | |
| 7704473 | KEVIN P O ROURKE TR UDT SEP 12 96 | Address on file | | | | |
| 7704474 | KEVIN P OMALLEY | Address on file | | | | |
| 7773609 | KEVIN P RICHARDSON | PO BOX 2031 | MARTINEZ | CA | 94553-0203 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7704475 | KEVIN P SWINGLE | Address on file | | | | |
| 7175299 | Kevin P. Guthrie | Address on file | | | | |
| 7175299 | Kevin P. Guthrie | Address on file | | | | |
| 7175299 | Kevin P. Guthrie | Address on file | | | | |
| 7175299 | Kevin P. Guthrie | Address on file | | | | |
| 7175299 | Kevin P. Guthrie | Address on file | | | | |
| 7175299 | Kevin P. Guthrie | Address on file | | | | |
| 7779223 | KEVIN PATRICK REILLY | 246 S RUSH CIR W | CHANDLER | AZ | 85226-3612 | |
| 7141948 | Kevin Paul Goldman | Address on file | | | | |
| 7141948 | Kevin Paul Goldman | Address on file | | | | |
| 7141948 | Kevin Paul Goldman | Address on file | | | | |
| 7141948 | Kevin Paul Goldman | Address on file | | | | |
| 7328082 | Kevin Paul Hyde | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7328082 | Kevin Paul Hyde | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7328082 | Kevin Paul Hyde | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7328082 | Kevin Paul Hyde | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7328082 | Kevin Paul Hyde | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7328082 | Kevin Paul Hyde | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7316693 | Kevin Paul Investment Services | Address on file | | | | |
| 7316693 | Kevin Paul Investment Services | Address on file | | | | |
| 7316693 | Kevin Paul Investment Services | Address on file | | | | |
| 7316693 | Kevin Paul Investment Services | Address on file | | | | |
| 7704476 | KEVIN PAUL MC MILLAN | Address on file | | | | |
| 7192537 | KEVIN PECK | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192537 | KEVIN PECK | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7199983 | KEVIN PECK, doing business as Rock and Roll Wine Tours | Address on file | | | | |
| 7199983 | KEVIN PECK, doing business as Rock and Roll Wine Tours | Address on file | | | | |
| 5871788 | Kevin Peng | Address on file | | | | |
| 7143122 | Kevin Peppas | Address on file | | | | |
| 7143122 | Kevin Peppas | Address on file | | | | |
| 7143122 | Kevin Peppas | Address on file | | | | |
| 7143122 | Kevin Peppas | Address on file | | | | |
| 7704477 | KEVIN PETRIE | Address on file | | | | |
| 7704478 | KEVIN PHILLEY & | Address on file | | | | |
| 7704479 | KEVIN PHILLEY & PAMELA A PHILLEY | Address on file | | | | |
| 5909239 | Kevin Quider | Address on file | | | | |
| 5912675 | Kevin Quider | Address on file | | | | |
| 5911207 | Kevin Quider | Address on file | | | | |
| 5944031 | Kevin Quider | Address on file | | | | |
| 5905778 | Kevin Quider | Address on file | | | | |
| 5912079 | Kevin Quider | Address on file | | | | |
| 7836228 | KEVIN R BROWN | 4043 ZINNIA ROAD, VICTORIA BC V8Z 4W2 | VICTORIA | BC | V8Z 4W2 | |
| 7704480 | KEVIN R BROWN | Address on file | | | | |
| 7704481 | KEVIN R JOHANSEN & CAROL M BENNETTS & | Address on file | | | | |
| 7704482 | KEVIN R MEIER | Address on file | | | | |
| 5926295 | Kevin R. Smith | Address on file | | | | |
| 5926297 | Kevin R. Smith | Address on file | | | | |
| 5926298 | Kevin R. Smith | Address on file | | | | |
| 5926299 | Kevin R. Smith | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 4759 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5926296 | Kevin R. Smith | Address on file | | | | |
| 7153467 | Kevin Ray Tabler | Address on file | | | | |
| 7153467 | Kevin Ray Tabler | Address on file | | | | |
| 7153467 | Kevin Ray Tabler | Address on file | | | | |
| 7153467 | Kevin Ray Tabler | Address on file | | | | |
| 7153467 | Kevin Ray Tabler | Address on file | | | | |
| 7153467 | Kevin Ray Tabler | Address on file | | | | |
| 7197924 | KEVIN REDMOND FAY | Address on file | | | | |
| 7197924 | KEVIN REDMOND FAY | Address on file | | | | |
| 5926301 | Kevin Regan | Address on file | | | | |
| 5926303 | Kevin Regan | Address on file | | | | |
| 5926302 | Kevin Regan | Address on file | | | | |
| 5926300 | Kevin Regan | Address on file | | | | |
| 7198534 | Kevin Reilly | Address on file | | | | |
| 7198534 | Kevin Reilly | Address on file | | | | |
| 7196674 | Kevin Richard Etchison | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196674 | Kevin Richard Etchison | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196674 | Kevin Richard Etchison | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196674 | Kevin Richard Etchison | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196674 | Kevin Richard Etchison | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196674 | Kevin Richard Etchison | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7704483 | KEVIN RICHARD MELLO & | Address on file | | | | |
| 6013962 | KEVIN RICHARDS | Address on file | | | | |
| 6013963 | KEVIN RIVERA | Address on file | | | | |
| 4944788 | Kevin Rivera BI (Atty Yagoubzadeh), Jonathan Yagoubzedeh, Esq. | 205 Jackson St | Taft | CA | 93268 | |
| 7331241 | Kevin Rivera PD (Atty Yagoubzadeh), Jonathan Yagoubzedeh, Esq. | Address on file | | | | |
| 7188534 | Kevin Robert Pregler | Address on file | | | | |
| 7188534 | Kevin Robert Pregler | Address on file | | | | |
| 5907756 | Kevin Rose | Address on file | | | | |
| 5910532 | Kevin Rose | Address on file | | | | |
| 5912799 | Kevin Rose | Address on file | | | | |
| 5942257 | Kevin Rose | Address on file | | | | |
| 5904040 | Kevin Rose | Address on file | | | | |
| 5911604 | Kevin Rose | Address on file | | | | |
| 5912249 | Kevin Rose | Address on file | | | | |
| 7941738 | KEVIN ROSSI | 11 ROWE RANCH WAY | NOVATO | CA | 94949 | |
| 7704484 | KEVIN ROZZANO | Address on file | | | | |
| 7934390 | KEVIN RUSSELL CHAPMAN.;. | 2008 LOST SPUR LN. | MEADOW VISTA | CA | 95722 | |
| 7704485 | KEVIN S JOHNSON & | Address on file | | | | |
| 7769132 | KEVIN S KEITHLEY CUST | JASE T KEITHLEY UNDER, THE TN UNIF TRANSFERS TO MINORS ACT, 328 MAPLE SPRINGS DR | GREER | SC | 29651-7718 | |
| 7242190 | Kevin S. Mckay, Successor Trustee of The Mckay Family Trust dated October 3, 2016 | Address on file | | | | |
| 5871789 | KEVIN SAEPHAN | Address on file | | | | |
| 7144613 | Kevin Schiffmacher | Address on file | | | | |
| 7144613 | Kevin Schiffmacher | Address on file | | | | |
| 7144613 | Kevin Schiffmacher | Address on file | | | | |
| 7144613 | Kevin Schiffmacher | Address on file | | | | |
| 7145712 | Kevin Scott | Address on file | | | | |
| 7145712 | Kevin Scott | Address on file | | | | |
| 7145712 | Kevin Scott | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7145712 | Kevin Scott | Address on file | | | | |
| 7704486 | KEVIN SCOTT | Address on file | | | | |
| 7193246 | KEVIN SCOTT HAYTON | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193246 | KEVIN SCOTT HAYTON | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7194673 | Kevin Scott Koning | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194673 | Kevin Scott Koning | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194673 | Kevin Scott Koning | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194673 | Kevin Scott Koning | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194673 | Kevin Scott Koning | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194673 | Kevin Scott Koning | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7704487 | KEVIN SCOTT WHITE | Address on file | | | | |
| 7325586 | Kevin Shawn Green | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7325586 | Kevin Shawn Green | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7325586 | Kevin Shawn Green | Joseph M Earley III, 2561 California Park Dr. Ste. 100 | Chico | CA | 95928 | |
| 7325586 | Kevin Shawn Green | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 5926307 | Kevin Sheridan | Address on file | | | | |
| 5926305 | Kevin Sheridan | Address on file | | | | |
| 5926306 | Kevin Sheridan | Address on file | | | | |
| 5926304 | Kevin Sheridan | Address on file | | | | |
| 5871790 | KEVIN SHIMKO | Address on file | | | | |
| 7704488 | KEVIN SHINMOTO | Address on file | | | | |
| 7704489 | KEVIN SHINODA | Address on file | | | | |
| 7704490 | KEVIN SHUHOLM CUST | Address on file | | | | |
| 4923809 | KEVIN SNIDER PHYSICAL THERAPY | 1920 BARNEY ST | ANDERSON | CA | 96007 | |
| 7704491 | KEVIN SOUZA | Address on file | | | | |
| 5926311 | Kevin Stein | Address on file | | | | |
| 5926309 | Kevin Stein | Address on file | | | | |
| 5926312 | Kevin Stein | Address on file | | | | |
| 5926308 | Kevin Stein | Address on file | | | | |
| 5926310 | Kevin Stein | Address on file | | | | |
| 7836304 | KEVIN T CASEY | AM RURSBRUCH 2C, 51109 KOELN | GERMANY | S8 | 51109 | |
| 7704492 | KEVIN T CASEY | Address on file | | | | |
| 7704493 | KEVIN T E MCPHERSON | Address on file | | | | |
| 7704494 | KEVIN T IBARAKI & EMIKO IBARAKI | Address on file | | | | |
| 7704495 | KEVIN T KING | Address on file | | | | |
| 7166087 | Kevin T. Bleibaum and Rebecca N. Bleibaum, Trustees of the Bleibaum Family Trust dated 4/5/2002 | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7166087 | Kevin T. Bleibaum and Rebecca N. Bleibaum, Trustees of the Bleibaum Family Trust dated 4/5/2002 | Brendan M Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Road, Suite 200, Santa Rosa | | CA | 95401 | |
| 7141374 | Kevin Thomas Ablett | Address on file | | | | |
| 7141374 | Kevin Thomas Ablett | Address on file | | | | |
| 7141374 | Kevin Thomas Ablett | Address on file | | | | |
| 7141374 | Kevin Thomas Ablett | Address on file | | | | |
| 7704496 | KEVIN TONELLI | Address on file | | | | |
| 7704497 | KEVIN TORRESDAL | Address on file | | | | |
| 7145450 | Kevin Townsend | Address on file | | | | |
| 7145450 | Kevin Townsend | Address on file | | | | |
| 7145450 | Kevin Townsend | Address on file | | | | |
| 7145450 | Kevin Townsend | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7325625 | Kevin Tran | Address on file | | | | |
| 7153885 | Kevin Travis Erskine | Address on file | | | | |
| 7153885 | Kevin Travis Erskine | Address on file | | | | |
| 7153885 | Kevin Travis Erskine | Address on file | | | | |
| 7153885 | Kevin Travis Erskine | Address on file | | | | |
| 7153885 | Kevin Travis Erskine | Address on file | | | | |
| 7153885 | Kevin Travis Erskine | Address on file | | | | |
| 7704498 | KEVIN TYRRELL CUST | Address on file | | | | |
| 7704499 | KEVIN UJITA | Address on file | | | | |
| 7776273 | KEVIN VIBERT & | BARBARA VIBERT JT TEN, 294 SAINT AUGUSTINE DR | CHICO | CA | 95928-4374 | |
| 7704500 | KEVIN W FLOCK | Address on file | | | | |
| 7783966 | KEVIN W HIRST | 15358 LOOKOUT RD | APPLE VALLEY | CA | 92307-2175 | |
| 7704501 | KEVIN W MAYHEW | Address on file | | | | |
| 7780077 | KEVIN W SHINTANI | 2919 HILLEGASS AVE APT A | BERKELEY | CA | 94705-2227 | |
| 7704502 | KEVIN W Y LEE & | Address on file | | | | |
| 7197146 | Kevin W. Regan and Anne Regan Revocable Trust | Address on file | | | | |
| 7197146 | Kevin W. Regan and Anne Regan Revocable Trust | Address on file | | | | |
| 7197146 | Kevin W. Regan and Anne Regan Revocable Trust | Address on file | | | | |
| 7197146 | Kevin W. Regan and Anne Regan Revocable Trust | Address on file | | | | |
| 7197146 | Kevin W. Regan and Anne Regan Revocable Trust | Address on file | | | | |
| 7197146 | Kevin W. Regan and Anne Regan Revocable Trust | Address on file | | | | |
| 7194471 | KEVIN WARD | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830 | San Francisco | CA | 94104 | |
| 7194471 | KEVIN WARD | Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7941739 | KEVIN WAUGH | 400 GRAND AVENUE | OROVILLE | CA | 95965 | |
| 7152758 | Kevin Wayne Reiser | Address on file | | | | |
| 7152758 | Kevin Wayne Reiser | Address on file | | | | |
| 7152758 | Kevin Wayne Reiser | Address on file | | | | |
| 7152758 | Kevin Wayne Reiser | Address on file | | | | |
| 7152758 | Kevin Wayne Reiser | Address on file | | | | |
| 7152758 | Kevin Wayne Reiser | Address on file | | | | |
| 7198492 | KEVIN WEBB | Address on file | | | | |
| 7198492 | KEVIN WEBB | Address on file | | | | |
| 7953182 | Kevin Webb Construction Inc. | 3298 Pierce Street | San Francisco | CA | 94123 | |
| 7143568 | Kevin William Collins | Address on file | | | | |
| 7143568 | Kevin William Collins | Address on file | | | | |
| 7143568 | Kevin William Collins | Address on file | | | | |
| 7143568 | Kevin William Collins | Address on file | | | | |
| 7197141 | Kevin William Regan | Address on file | | | | |
| 7197141 | Kevin William Regan | Address on file | | | | |
| 7197141 | Kevin William Regan | Address on file | | | | |
| 7197141 | Kevin William Regan | Address on file | | | | |
| 7143221 | Kevin Winstead | Address on file | | | | |
| 7143221 | Kevin Winstead | Address on file | | | | |
| 7143221 | Kevin Winstead | Address on file | | | | |
| 7143221 | Kevin Winstead | Address on file | | | | |
| 7769950 | KEVIN Y LEE | 4180 CLARES ST | CAPITOLA | CA | 95010-2015 | |
| 7194506 | KEVIN YATES | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830 | San Francisco | CA | 94104 | |
| 7194506 | KEVIN YATES | Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7196253 | Kevin Yates Living Trust | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7196253 | Kevin Yates Living Trust | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 5926313 | Kevin Youngblood | Address on file | | | | |
| 7169985 | Kevin Youngblood DBA Kevin Youngblood Construction | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7169985 | Kevin Youngblood DBA Kevin Youngblood Construction | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7324813 | Kevo, Alice Michelle | Address on file | | | | |
| 7324813 | Kevo, Alice Michelle | Address on file | | | | |
| 7324813 | Kevo, Alice Michelle | Address on file | | | | |
| 7324813 | Kevo, Alice Michelle | Address on file | | | | |
| 7266345 | Kevwitch, Betty | Address on file | | | | |
| 7256759 | Kevwitch, Jake | Address on file | | | | |
| 7244816 | Kevwitch, Mildred | Address on file | | | | |
| 7250530 | Kevwitch, Randy | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7242321 | Kevwitch, Sarah | Address on file | | | | |
| 6084692 | KEW CORPORATION - 681 ORANGE DR | 413 WILLOW BROOK WAY | RIO VISTA | CA | 94571 | |
| 4951875 | Kewalramani, Mohan | Address on file | | | | |
| 6084693 | Kewalramani, Mohan | Address on file | | | | |
| 7919475 | KEY BANK | 400 RIVERS EDGE DRIVE, FOURTH FLOOR | MEDFORD | MA | 02155 | |
| 7987020 | KEY BANK | FINANCIAL RECOVERY TECHNOLOGIES, 400 RIVER'S EDGE DRIVE, FOURTH FLOOR | MEDFORD | MA | 02155 | |
| 4923811 | KEY EQUIPMENT FINANCE | PO BOX 74713 | CLEVELAND | OH | 44194-0796 | |
| 4932455 | KEY GOVERNMENT FINANCE, INC. | 1000 S. MCCASLIN BLVD | SUPERIOR | CO | 80021 | |
| 4932456 | KEY GOVERNMENT FINANCE, INC. | 1000 S. MCCASLIN BLVD. | SUPERIOR | CO | 80027 | |
| 6042538 | KEY SYSTEM TRANSIT COMPANY | 5848 State Highway 12 | Suisun City | CA | 94585 | |
| 6042542 | KEY TERMINAL RAILWAY LIMITED,GREAT WESTERN POWER COMPANY CALIFORNIA | 520 20th ST | Oakland | CA | 94612 | |
| 4996368 | Key, Betty | Address on file | | | | |
| 4913245 | KEY, BRIAN E | Address on file | | | | |
| 4940397 | Key, Che | 501 Ray St | Bakersfield | CA | 93308 | |
| 7334973 | Key, Douglas E. | Address on file | | | | |
| 5939249 | Key, Jason | Address on file | | | | |
| 4950774 | Key, Kenneth Douglas | Address on file | | | | |
| 4987889 | Key, Lynne | Address on file | | | | |
| 6116987 | KEYAWA ORCHARDS INC | Hwy 45 | Glenn | CA | 95943 | |
| 5983679 | Keyawa, Dave & Deanna | Address on file | | | | |
| 7470522 | Keyawa, David | Address on file | | | | |
| 6042544 | KEYES COMMUNITY SERVICES DISTRICT | 5601 7th St | Keyes | CA | 95328 | |
| 6180509 | Keyes, Caroline | Address on file | | | | |
| 4918171 | KEYES, CHRISTY | 3331 KAWEAH AVE | CLOVIS | CA | 93619 | |
| 4912425 | Keyes, Eric Sean | Address on file | | | | |
| 7314082 | Keyes, Jason | Address on file | | | | |
| 7953183 | KEYES, JASON WILLIAMS- | 1443 5TH ST. #3 | EUREKA | CA | 95501 | |
| 7320863 | Keyes, Katherine Louise | Address on file | | | | |
| 7320863 | Keyes, Katherine Louise | Address on file | | | | |
| 7320863 | Keyes, Katherine Louise | Address on file | | | | |
| 7320863 | Keyes, Katherine Louise | Address on file | | | | |
| 7296357 | Keyes, Ronald Allen | Address on file | | | | |
| 7296357 | Keyes, Ronald Allen | Address on file | | | | |
| 7896624 | Keyes, Sharon | Address on file | | | | |
| 7158951 | KEYES, TIFFANY | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 4947992 | Keyes, Tiffany | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4947993 | Keyes, Tiffany | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4947991 | Keyes, Tiffany | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 5904242 | KEYES, TONI | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 4763
of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4996477 | Keyfes, Larisa | Address on file | | | | |
| 4970702 | Keymorth, Silvia | Address on file | | | | |
| 4923812 | KEYNOTE SPEAKERS INC | 2686 MIDDLEFIELD RD STE F | REDWOOD CITY | CA | 94063 | |
| 5871791 | KEYOPP | Address on file | | | | |
| 7328413 | KeyPoint Credit Union | 2805 Bowers Avenue | Santa Clara | CA | 95051 | |
| 7328413 | KeyPoint Credit Union | Gloria M. Oates, 2377 Gold Meadow, Suite 280 | Gold River | CA | 95670 | |
| 7326489 | KeyPoint Credit Union | Gloria M. Oates, 2377 Gold Meadow Way, Suite 280 | Gold River | CA | 95670 | |
| 6132316 | KEYS MARK & SHEILA | Address on file | | | | |
| 6133956 | KEYS TIMOTHY JOHN TRUSTEE ETAL | Address on file | | | | |
| 7769238 | KEYS YOUTH SERVICES INC | 535 N MUR LN RD | OLATHE | KS | 66062-1440 | |
| 7182300 | KEYS, CHRISTOPHER | Christian Krankemann, 420 E STREET, SUITE 100 | SANTA ROSA | CA | 95404 | |
| 4977181 | Keys, Dale | Address on file | | | | |
| 4961068 | Keys, Kongchay | Address on file | | | | |
| 4914177 | Keys, Marlene Michelle | Address on file | | | | |
| 4943325 | KEYS, STACEY | PO BOX 1401 | VALLEJO | CA | 94590-0140 | |
| 5990145 | KEYS, STACEY | Address on file | | | | |
| 6004706 | KEYS, STACEY | Address on file | | | | |
| 4989945 | Keys, Thomas | Address on file | | | | |
| 6141145 | KEYSER LAWRENCE WILLIAM & KEYSER SALLIE STANTON | Address on file | | | | |
| 4914113 | Keyser Sr., Shane David | Address on file | | | | |
| 4942874 | keyser, Dennis | 8721 larkin rd | live oak | CA | 95953 | |
| 7161870 | Keyser, Dennis | Address on file | | | | |
| 6004431 | keyser, Dennis | Address on file | | | | |
| 4986403 | Keyser, John | Address on file | | | | |
| 6175239 | Keyser, John C | Address on file | | | | |
| 7166491 | Keyser, John Charles | Address on file | | | | |
| 7166491 | Keyser, John Charles | Address on file | | | | |
| 4957097 | Keyser, Shirley Jean | Address on file | | | | |
| 6084694 | KEYSIGHT TECHNOLOGIES INC | 1400 FOUNTAINGROVE PKWY | SANTA ROSA | CA | 95403 | |
| 4923814 | KEYSIGHT TECHNOLOGIES INC | 1400 FOUNTAINGROVE PKWY | SANTA ROSA | CA | 95403-1738 | |
| 4923813 | KEYSIGHT TECHNOLOGIES INC | 32837 COLLECTIONS CTR DR | CHICAGO | IL | 60693-0328 | |
| 6145208 | KEYSIGHT TECHNOLOGIES INC | Address on file | | | | |
| 5991984 | Keysight Technologies, Inc.-Wells, Craig | 1400 Fountaingrove Pkwy, MS1BSC | Santa Rosa | CA | 95405 | |
| 4935991 | Keysight Technologies-Reinhold, Stephen | 17931 Saratoga Los Gatos Rd | Monte Sereno | CA | 95030 | |
| 6116989 | KeySpan Corporation | Attn: An officer, managing or general agent, One MetroTech Center | Brooklyn | NY | 11201 | |
| 4923815 | KEYSTONE AERIAL SURVEYS INC | N E PHILADELPHIA AIRPORT | PHILADELPHIA | PA | 19114 | |
| 5803085 | Keystone Aerial Surveys Inc | Richard Ott, CFO, P.O. Box 21059 | Philadelphia | PA | 19114 | |
| 4923816 | KEYSTONE CENTER | 1628 STS JOHN RD | KEYSTONE | CO | 80435 | |
| 4923817 | KEYSTONE COLLECTIONS GROUP | 546 WENDEL RD | IRWIN | PA | 15642 | |
| 4923818 | KEYVAN FARMS LLC | 3660 WILSHIRE BLVD STE 710 | LOS ANGELES | CA | 90010 | |
| 4982342 | Keyworth, William | Address on file | | | | |
| 4951788 | Kezar, Donald P | Address on file | | | | |
| 4984599 | Kezer, Joanne | Address on file | | | | |
| 5871792 | KF PROPERTIES LLC DBA LA PROVENCE APARTMENTS | Address on file | | | | |
| 5871793 | Kfir Federman | Address on file | | | | |
| 4936042 | Kflom, Yakob | 545 Maureen lane | Pleasant Hill | CA | 94523 | |
| 5823002 | KFMB-TV, KFMB8 2, PREMION, KXTV | TEGNA c/o CCR, 20 Broad Hollow Rd. Suite 1002 | Melville | NY | 11797 | |
| 5823002 | KFMB-TV, KFMB8 2, PREMION, KXTV | Tenga Media, Angela D. Fields, Collection AR and Cash Applicati, 901 Main St. | Dallas | TX | 75202 | |
| 4923819 | KFSN-TV LLC | CHANNEL 30, 1777 G STREET | FRESNO | CA | 93706 | |
| 5980714 | KG-Camden, LLC, Eaton, Jennifer | 539 Alma Street, 401 Warren St | Redwood City | CA | 94063 | |
| 4935905 | KG-Camden, LLC, Eaton, Jennifer | 539 Alma Street | Redwood City | CA | 94063 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6084700 | KGO TELEVISION, INC. - 900 FRONT ST - SAN FRANCISC | 900 Front St. | San Francisco | CA | 94111 | |
| 6084701 | KGS Dhoot Asso, Inc | 9245 Laguna Springs Rd #200 | Elk Grove | CA | 95758 | |
| 6084702 | KGUA/ Native Media Resource Center | Attn: Susan Ruschmeyer, PO BOX 574 | Gualala | CA | 95445 | |
| 5871794 | KH MCKENNY INC | Address on file | | | | |
| 7175048 | KH, a minor child (Parent: Deanna Hermann) | Address on file | | | | |
| 7175048 | KH, a minor child (Parent: Deanna Hermann) | Address on file | | | | |
| 7175048 | KH, a minor child (Parent: Deanna Hermann) | Address on file | | | | |
| 7175048 | KH, a minor child (Parent: Deanna Hermann) | Address on file | | | | |
| 7175048 | KH, a minor child (Parent: Deanna Hermann) | Address on file | | | | |
| 7175048 | KH, a minor child (Parent: Deanna Hermann) | Address on file | | | | |
| 4913304 | Kha, Ricky | Address on file | | | | |
| 4950743 | Khabagnote, Ronvi | Address on file | | | | |
| 4968569 | Khachaturova, Nora | Address on file | | | | |
| 7204019 | KHAD, a minor child (Raymond Alan Dominguez, Parent) | Address on file | | | | |
| 6143236 | KHADJEH ALI & SHARON | Address on file | | | | |
| 7197414 | KHADJEH, ALI | Address on file | | | | |
| 7197414 | KHADJEH, ALI | Address on file | | | | |
| 7197414 | KHADJEH, ALI | Address on file | | | | |
| 7197414 | KHADJEH, ALI | Address on file | | | | |
| 7197415 | KHADJEH, SHARON | Address on file | | | | |
| 7197415 | KHADJEH, SHARON | Address on file | | | | |
| 7197415 | KHADJEH, SHARON | Address on file | | | | |
| 7197415 | KHADJEH, SHARON | Address on file | | | | |
| 5939250 | Khadjenouri, Martin | Address on file | | | | |
| 6160363 | Khadjenouri, Martin | Address on file | | | | |
| 6013964 | KHAFOM 35TH AVE UNION 76 INC-THAI | 3070 FRUITVALE AVE | OAKLAND | CA | 94602 | |
| 5871795 | KHAGURA, RANDY | Address on file | | | | |
| 4944802 | Khairallah, Saad | 3114 arbor Avenue | livermore | CA | 94550 | |
| 4971285 | Khairi, Sam | Address on file | | | | |
| 4977398 | Khalatbari, Fariborz | Address on file | | | | |
| 6171869 | Khaleck, Phouth | Address on file | | | | |
| 6133162 | KHALEDI REAL ESTATE ASSOCIATES 2003 LLC ETAL | Address on file | | | | |
| 5871796 | KHALI, MUKESH | Address on file | | | | |
| 7326226 | Khalid Alghazali | Magida Alghazali, , 306 Titan Way | Hercules | CA | 94547 | |
| 7326226 | Khalid Alghazali | Magida Alghazali, mother, 2429 Aberdeen Way Apt 20 | Richmond CA | CA | 94806 | |
| 7953185 | Khalid Bazzari & Diana Altoubeh | 1386 Moonlight Circle | Milpitas | CA | 95035 | |
| 7964768 | Khalid Saddique individually & OBO Valley Real Estate, LLC & Paradise Lodging, Inc. | James P. Frantz, 402 West Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5871797 | KHALID, MOE | Address on file | | | | |
| 4972867 | Khalid, Rabiah Binat | Address on file | | | | |
| 4953599 | Khalidi, Fawad | Address on file | | | | |
| 4972776 | Khalik Jr., Arif | Address on file | | | | |
| 7704503 | KHALIL A SYED & HANA MUHAMMAD | Address on file | | | | |
| 4923820 | KHALIL HOUSSINE MOUTAWAKKIL | 144 SAN JUAN AVE | SANTA CRUZ | CA | 95062 | |
| 5939251 | Khalil, Mannal | Address on file | | | | |
| 4980411 | Khalil, Mustafa | Address on file | | | | |
| 7243012 | Khalil, Nader | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7241825 | Khalil, Sarah | Address on file | | | | |
| 6169035 | Khalil, Sofia | Address on file | | | | |
| 6169035 | Khalil, Sofia | Address on file | | | | |
| 5865427 | KHALLOUF, NATASHA | Address on file | | | | |
| 4935547 | Khalsa, Datta | 2567 Main St | Soquel | CA | 95073 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7176903 | Khambou Vongphakdy | Address on file | | | | |
| 7176903 | Khambou Vongphakdy | Address on file | | | | |
| 6160374 | Khaminh, Khane | Address on file | | | | |
| 6160374 | Khaminh, Khane | Address on file | | | | |
| 4926003 | KHAMNEHEI, NILOUFAR | MD, 1025 ALAMEDA DE LAS PULGAS #32 | BELMONT | CA | 94002-3507 | |
| 4969916 | Khamou, Karen | Address on file | | | | |
| 6144411 | KHAMSI STEPHEN K ET AL | Address on file | | | | |
| 7466244 | Khamsi, Stephen K. | Address on file | | | | |
| 7480712 | Khamsi, Stephen K. | Address on file | | | | |
| 5871799 | khamsisavatdy, ampai | Address on file | | | | |
| 6144294 | KHAN SHELLY & KHAN AZHAR | Address on file | | | | |
| 7227377 | Khan, Ahmed | Address on file | | | | |
| 4934837 | Khan, Aman | 2403 Andrew Court | Union City | CA | 94587 | |
| 4954420 | Khan, Amir | Address on file | | | | |
| 6122387 | Khan, Ashikur | Address on file | | | | |
| 6084703 | Khan, Ashikur | Address on file | | | | |
| 4971721 | Khan, Ashikur Rahman | Address on file | | | | |
| 6176010 | Khan, Asina | Address on file | | | | |
| 6123161 | Khan, Aurang | Address on file | | | | |
| 4949879 | Khan, Aurang | Address on file | | | | |
| 6123152 | Khan, Aurang | Address on file | | | | |
| 4910150 | Khan, Aurang Zaib | Address on file | | | | |
| 7325954 | Khan, Briana | Address on file | | | | |
| 7146522 | Khan, Briana | Address on file | | | | |
| 4982869 | Khan, Faizal | Address on file | | | | |
| 4952008 | Khan, Fareed A | Address on file | | | | |
| 4911732 | Khan, Javid | Address on file | | | | |
| 4941146 | Khan, Julia | 3566 Yacht Drive | Discovery Bay | CA | 94505 | |
| 5939252 | Khan, Khom | Address on file | | | | |
| 4945215 | Khan, Maheen | 1310 Creekside Dr. | Walnut Creek | CA | 94596 | |
| 5991756 | Khan, Maheen | Address on file | | | | |
| 5865559 | KHAN, MOHAMMAD | Address on file | | | | |
| 5871800 | KHAN, MOHAMMED | Address on file | | | | |
| 4965773 | Khan, Muhammad Akmal | Address on file | | | | |
| 6008568 | KHAN, NAEEM | Address on file | | | | |
| 5871802 | KHAN, NAEEM | Address on file | | | | |
| 4925853 | KHAN, NAZAKAT | PO Box 622 | WEST SACRAMENTO | CA | 95605 | |
| 4967182 | Khan, Roslyn | Address on file | | | | |
| 4951919 | Khan, Shoukat | Address on file | | | | |
| 4940066 | Khan, Tina | 4855 N DELBERT AVE | FRESNO | CA | 93722 | |
| 4982748 | Khanbabian, Kooresh | Address on file | | | | |
| 6132992 | KHANDROS IGOR & BLOCH SUSAN TR | Address on file | | | | |
| 4951908 | Khangura, Jasjit S | Address on file | | | | |
| 4952346 | Khangura, Ravinder | Address on file | | | | |
| 6008580 | KHANH LU | Address on file | | | | |
| 7240682 | Khann, Arjamand | Address on file | | | | |
| 6176115 | Khanna Enterprises | 220 Montgomery St., Suite 1614 | San Francisco | CA | 94104 | |
| 4945138 | KHANNA, ROHIT | 47 PHEASANT RUN TER | DANVILLE | CA | 94506 | |
| 5871803 | KHANS FARMS | Address on file | | | | |
| 6084704 | KHANUM,RAFIA | 9723 DIEGO CT | STOCKTON | CA | 95212 | |
| 7261811 | Khaosaat, Phaysy | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7953186 | Kharal Transportation Inc., Damaging Driver: Randel Stuart | 873 Amaya Drive | Perris | CA | 92571 | |
| 7328144 | Khariwada, Manisha | Boldt, Paige N., 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7328144 | Khariwada, Manisha | Cox, John C., 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7328144 | Khariwada, Manisha | Boldt, Paige N., 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7328144 | Khariwada, Manisha | Cox, John C., 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 5871804 | KHASIGIAN, PAUL | Address on file | | | | |
| 7822742 | Khater, Hesham Youssef | Address on file | | | | |
| 4952516 | Khatib, Fouad Qutbuddin | Address on file | | | | |
| 4953936 | Khatkar, Gurnek | Address on file | | | | |
| 4952724 | Khatri, Jitendra | Address on file | | | | |
| 6084705 | Khatri, Sureshchandra G | Address on file | | | | |
| 4951236 | Khatri, Sureshchandra G | Address on file | | | | |
| 4993491 | Khavul, Margarita | Address on file | | | | |
| 5871805 | khayat, sami | Address on file | | | | |
| 4936843 | Khaymovich, Vladimir /Anthony | 3286 Fowler Road | San Jose | CA | 95135 | |
| 4925764 | KHAZANOV, NATASHA | PHD, 198 MIRALOMA DR | SAN FRANCISCO | CA | 94127 | |
| 4919851 | KHAZANSKY, DMITRIY | 30 TOLEDO WAY | SAN FRANCISCO | CA | 94123 | |
| 6084706 | Khazansky, Dmitriy | Address on file | | | | |
| 4942279 | KHAZIRI, Mike | 19352 Shubert Drive | Saratoga | CA | 95070 | |
| 4947755 | Khechen, Gada | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4947756 | Khechen, Gada | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4947754 | Khechen, Gada | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 4993129 | Kheedo, Iwona | Address on file | | | | |
| 7175163 | Khek Mankhamsne | Address on file | | | | |
| 7175163 | Khek Mankhamsne | Address on file | | | | |
| 7175163 | Khek Mankhamsne | Address on file | | | | |
| 7175163 | Khek Mankhamsne | Address on file | | | | |
| 7175163 | Khek Mankhamsne | Address on file | | | | |
| 7175163 | Khek Mankhamsne | Address on file | | | | |
| 7973203 | Khetan, Umakant | Address on file | | | | |
| 7704504 | KHIEM B PHAM NGUYEN | Address on file | | | | |
| 4971627 | Khing, Anthony Kok | Address on file | | | | |
| 6141572 | KHIROYA ANISH ET AL | Address on file | | | | |
| 7165181 | KHIROYA KUMAR, AMI N | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 6141573 | KHIROYA MERA ET AL | Address on file | | | | |
| 6141674 | KHIROYA MERA VIJAY | Address on file | | | | |
| 6141577 | KHIROYA VIJAY TR & KHIROAY BHAVANA V TR | Address on file | | | | |
| 6141581 | KHIROYA VIJAY TR & KHIROYA BHAVANA V TR | Address on file | | | | |
| 5003228 | Khiroya, Anish | Cotchett, Pitre & Mccarthy, LLP, Frank M. Pit Re, 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5003226 | Khiroya, Anish | Walkup, Melodia , Kelly & Schoenberger, Michael A. Kelly, Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 5003227 | Khiroya, Anish | Panish Shea & Boyle LLP, Brian Panish, Rahul Ravipudi, Lyssa A. Roberts, 11111 Santa Monica Boulevard, Suite 700 | Los Angeles | CA | 90025 | |
| 6009083 | KHIROYA, ANISH | Address on file | | | | |
| 7165182 | KHIROYA, ANISH V | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 5003237 | Khiroya, Bhavana | Cotchett, Pitre & Mccarthy, LLP, Frank M. Pit Re, 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5003235 | Khiroya, Bhavana | Walkup, Melodia , Kelly & Schoenberger, Michael A. Kelly, Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 5003236 | Khiroya, Bhavana | Panish Shea & Boyle LLP, Brian Panish, Rahul Ravipudi, Lyssa A. Roberts, 11111 Santa Monica Boulevard, Suite 700 | Los Angeles | CA | 90025 | |
| 7165184 | KHIROYA, BHAVANA V | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7186629 | KHIROYA, BHAVANA V, individually and as trustee of Vijay Khiroya and Bhavana V Khiroya Revocable Living Trust dated July 23rd 1998 | Address on file | | | | |
| 7173804 | KHIROYA, SANYA | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7173804 | KHIROYA, SANYA | ALISON ELIZABETH CORDOVA, Partner, COTCHETT, PITRE & MCCARTHY, 840 MALCOLM RD. | BURLINGAME | CA | 94010 | |
| 5003231 | Khiroya, Sanya | Cotchett, Pitre & Mccarthy, LLP, Frank M. Pit Re, 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5003230 | Khiroya, Sanya | Panish Shea & Boyle LLP, Brian Panish, Rahul Ravipudi, Lyssa A. Roberts, 11111 Santa Monica Boulevard, Suite 700 | Los Angeles | CA | 90025 | |
| 5003229 | Khiroya, Sanya | Walkup, Melodia , Kelly & Schoenberger, Michael A. Kelly, Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 5003234 | Khiroya, Vijay | Cotchett, Pitre & Mccarthy, LLP, Frank M. Pit Re, 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5003233 | Khiroya, Vijay | Panish Shea & Boyle LLP, Brian Panish, Rahul Ravipudi, Lyssa A. Roberts, 11111 Santa Monica Boulevard, Suite 700 | Los Angeles | CA | 90025 | |
| 5003232 | Khiroya, Vijay | Walkup, Melodia , Kelly & Schoenberger, Michael A. Kelly, Khaldoun A. Baghdadi, 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 7170298 | KHIROYA-SHAUGHNESSY, MERA | Address on file | | | | |
| 5992199 | Khivesara, Ashish | Address on file | | | | |
| 4976926 | Khmelnitsky, Genrietta | Address on file | | | | |
| 4952412 | Kho, Melody | Address on file | | | | |
| 4983488 | Kho, Seow | Address on file | | | | |
| 7934391 | KHOA TRINH.;. | 1623 - 23RD AVENUE | SAN FRANCISCO | CA | 94122 | |
| 4972796 | Khodabakhsh, Cameron | Address on file | | | | |
| 5991962 | Khodabandeh, Pagman | Address on file | | | | |
| 4970089 | Khodafar, Christina | Address on file | | | | |
| 6116990 | Kholoud Zaman Elam | 1142 Glen Road | Lafayette | CA | 94549 | |
| 6126348 | Kholoud Zaman Elam | Address on file | | | | |
| 4960703 | Khor, Yuth | Address on file | | | | |
| 5871806 | KHOROVETS, TATYANA | Address on file | | | | |
| 4941754 | Khorsandi, Arash | 2960 Wilshire Blvd 3rd Flr | Los Angeles | CA | 90010 | |
| 5871807 | KHOSA, GURJANT | Address on file | | | | |
| 5987266 | KHOSH-CEFAT, Azra | PO BOX 6444 | MORAGA | CA | 94570 | |
| 7234578 | Khoshsirat, Majid | Address on file | | | | |
| 7234578 | Khoshsirat, Majid | Address on file | | | | |
| 4923822 | KHOSROW TABADDOR MD INC | 8221 N FRESNO ST | FRESNO | CA | 93720 | |
| 7167642 | KHOUNN, SOPALLIN | Address on file | | | | |
| 5010704 | Khounn, Sopallin | Robins Cloud LLP, Bill Robins III, Robert T Bryson, Kevin M Pollack, 808 Wilshire Boulevard, Suite 450 | Santa Monica | CA | 90401 | |
| 4961710 | Khounsamnane, Vilaysack Ken | Address on file | | | | |
| 4972260 | Khoupradit, Mai | Address on file | | | | |
| 7193125 | Khoury Family Trust | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193125 | Khoury Family Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193125 | Khoury Family Trust | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193125 | Khoury Family Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 6132256 | KHOURY NADIEM HANNA & AMAL N T | Address on file | | | | |
| 4935608 | Khoury, Amira | 316 North Claremont Street Apt 1 | San Mateo | CA | 94401 | |
| 4977437 | Khoury, Joyce | Address on file | | | | |
| 4933454 | Khourys Automotive Inc, Peter Khoury | 2036 Old Middlefield Way | Mountain View | CA | 94043 | |
| 5871809 | KHOVNANAIAN | Address on file | | | | |
| 7936096 | Khozozian, Mark | Address on file | | | | |
| 7704505 | KHRISANDRA ANDERSON & | Address on file | | | | |
| 7704506 | KHRISTOPHER K KATZ | Address on file | | | | |
| 7165194 | KHROYA, VIJAY P | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 4768 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7186630 | KHROYA, VIJAY P, individually and as trustee of the Vijay Khiroya and Bhavana V Khiroya Revocable Living Trust dated July 23rd 1998 | Address on file | | | | |
| 7767679 | KHRYSTI A HARRIS | 1995 GRANDE CIR APT 10 | FAIRFIELD | CA | 94533-4234 | |
| 4996890 | Khullar, Vivek | Address on file | | | | |
| 4935407 | KHURANA, RAHUL | 1816 NEWCASTLE DR | LOS ALTOS | CA | 94024 | |
| 5999768 | KHURANA, RAHUL | Address on file | | | | |
| 5985207 | KHURANA, RAHUL | Address on file | | | | |
| 4967807 | Khurshid, Amer | Address on file | | | | |
| 4954478 | Khuu, Andy | Address on file | | | | |
| 7704507 | KI HARANO CUST | Address on file | | | | |
| 7704508 | KI HARANO CUST | Address on file | | | | |
| 7704509 | KI NAM WAI | Address on file | | | | |
| 7200251 | KI PURVIS | Address on file | | | | |
| 7200251 | KI PURVIS | Address on file | | | | |
| 7704510 | KIA M JORGENSEN | Address on file | | | | |
| 7177143 | Kiani Bush | Address on file | | | | |
| 7177143 | Kiani Bush | Address on file | | | | |
| 7193194 | KIARA FAYETTE DAY | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193194 | KIARA FAYETTE DAY | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7704511 | KIARA LILLA MC INTYRE | Address on file | | | | |
| 6084707 | KIARA SOLAR, INC | 6309 Highway 273 | Anderson | CA | 96007 | |
| 4960100 | Kiarie, Willie Wanderi | Address on file | | | | |
| 6131363 | KIBBE RANDALL C | Address on file | | | | |
| 4993316 | Kibbe, Michele | Address on file | | | | |
| 7189856 | Kibbe, Randall Cole | Address on file | | | | |
| 5985896 | KIBBLEWHITE, MARGO | Address on file | | | | |
| 4936741 | KIBBLEWHITE, MARGO | 1395 ADOBE DR | PACIFICA | CA | 94044 | |
| 6009028 | Kibby Road LLC | Address on file | | | | |
| 4952945 | Kibildis, Nicole Marie | Address on file | | | | |
| 4955784 | Kibiro, James Komu | Address on file | | | | |
| 7953187 | Kiblinger, Jr., Marty | 5770 Connie Lane | Shingle Springs | CA | 95682 | |
| 7934392 | KIBROM K GEBREGZIABHER.;. | 4232 SAINT PAUL WAY, #110 | CONCORD | CA | 94518 | |
| 4913235 | Kibunja, Oscar | Address on file | | | | |
| 4923823 | KIC RETIREMENT PLAN | PO Box 5157 | TAHOE CITY | CA | 96145 | |
| 4941059 | KICHUKOFF, EDITH | 1730 CHERRY HILLS DR | BYRON | CA | 94505 | |
| 7173923 | Kick Ranch | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7173923 | Kick Ranch | ALISON ELIZABETH CORDOVA, Partner, COTCHETT, PITRE & MCCARTHY, 840 MALCOLM RD. | BURLINGAME | CA | 94010 | |
| 6146836 | KICK RANCH LLC | Address on file | | | | |
| 4992146 | Kick, Judy | Address on file | | | | |
| 7984899 | Kiczek, Albert M | Address on file | | | | |
| 7984899 | Kiczek, Albert M | Address on file | | | | |
| 4968125 | Kida, Danny Nelson | Address on file | | | | |
| 4952581 | Kidane, Ezra Araya | Address on file | | | | |
| 4923824 | KIDANGO INC | 44000 OLD WARM SPRINGS BLVD | FREMONT | CA | 94538 | |
| 7203975 | Kidd, Anne | Address on file | | | | |
| 7203975 | Kidd, Anne | Address on file | | | | |
| 4955124 | Kidd, Gary Jerome | Address on file | | | | |
| 4998079 | Kidd, Gilbert | Address on file | | | | |
| 4914733 | Kidd, Gilbert Coe | Address on file | | | | |
| 7190498 | Kidd, Isiah | Address on file | | | | |
| 7190498 | Kidd, Isiah | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 6084708 | Kidd, Jeffory | Address on file | | | | |
| 7240720 | Kidd, Loran | Address on file | | | | |
| 5006983 | Kidd, Loran | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006984 | Kidd, Loran | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946717 | Kidd, Loran | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7277086 | Kidd, Peter | Address on file | | | | |
| 5865023 | KIDD, ROBERT | Address on file | | | | |
| 7235739 | Kidd, Sandra | Address on file | | | | |
| 5006985 | Kidd, Sandra | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006986 | Kidd, Sandra | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946718 | Kidd, Sandra | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 4944085 | Kidd, Shawna | 17875 Apricot Way | Castro Valley | CA | 94546 | |
| 4938424 | Kidd, Steve | 23368 cove lane road | Los gatos | CA | 95033 | |
| 7264876 | Kidd, Timothy | Address on file | | | | |
| 4973224 | Kidd, Timothy | Address on file | | | | |
| 6013159 | KIDDE SAFETY | 1016 CORPORATE PARK DR | MEBANE | NC | 27302 | |
| 6084709 | KIDDE SAFETY, WALTER KIDDE PORTABLE EQUIPMENT | 1016 CORPORATE PARK DR | MEBANE | NC | 27302 | |
| 4979955 | Kidder, Charles | Address on file | | | | |
| 7469474 | Kidder, Warren | Address on file | | | | |
| 7466031 | Kidder, Warren H. | Address on file | | | | |
| 7953188 | Kiddie Kare Schools, Inc. | 2765 E. Olive Avenue | Fresno | CA | 93701-1220 | |
| 5939253 | Kiddoo, Debra | Address on file | | | | |
| 7215449 | Kiddoo, Steven H | Address on file | | | | |
| 6131507 | KIDNEIGH ARLENE R ETAL JT | Address on file | | | | |
| 7252058 | Kidneigh, Michael | Address on file | | | | |
| 5003727 | Kidneigh, Michael | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5011089 | Kidneigh, Michael | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 7252058 | Kidneigh, Michael | Address on file | | | | |
| 7317266 | Kidneigh, Michael P. | Address on file | | | | |
| 4934092 | Kids First Daycare, Linda Branch | 3014 58th Avenue | Oakland | CA | 94605 | |
| 4923826 | KIDSFIRST | 124 MAIN ST | ROSEVILLE | CA | 95678 | |
| 6143646 | KIDSON MICHAEL | Address on file | | | | |
| 5003253 | Kidson, Michael L. | Rouda, Feder, Tietjen & McGuinn, Timothy G. Tietjen, 44 Montgomery Street, Suite 750 | San Francisco | CA | 94104 | |
| 5010709 | Kidson, Michael L. | Walkup Melodia Kelly & Schoenberger, Michael A Kelly, Khaldoun A Baghdadi, Doris Cheng, Andrew P McDevitt, 650 California Street | San Francisco | CA | 94108 | |
| 4943137 | Kidwell, Charles | 14950 S. Ponderosa Way | Grass Valley | CA | 95949 | |
| 7918412 | Kidwell, Ellen L. | Address on file | | | | |
| 4914925 | Kidwell, Kurt | Address on file | | | | |
| 7169103 | KIDWELL, PETE DONALD | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 4992852 | Kidwell, Robert | Address on file | | | | |
| 6130796 | KIE INVESTMENTS LLC ETAL | Address on file | | | | |
| 4973785 | Kiech, Shawn | Address on file | | | | |
| 6084715 | Kiech, Shawn | Address on file | | | | |
| 7205759 | Kiefer, Gregory | Address on file | | | | |
| 7205759 | Kiefer, Gregory | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 4770 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7169772 | KIEFER, JAMIE | Christopher D Moon, 600 WEST BROADWAY, SUITE 700 | SAN DIEGO | CA | 92101 | |
| 7300167 | Kiefer, Jon | Address on file | | | | |
| 7169773 | KIEFER, JON | Christopher D Moon, 600 WEST BROADWAY, SUITE 700 | SAN DIEGO | CA | 92101 | |
| 4928216 | KIEFER, ROBIN | 461 SEELY AVE | AROMAS | CA | 95004 | |
| 7305946 | Kiefer, Shelly | Address on file | | | | |
| 7305946 | Kiefer, Shelly | Address on file | | | | |
| 7305946 | Kiefer, Shelly | Address on file | | | | |
| 7305946 | Kiefer, Shelly | Address on file | | | | |
| 4958242 | Kieffer, Dennis | Address on file | | | | |
| 4911746 | Kiefhaber, Shannon | Address on file | | | | |
| 6084716 | Kiefner & Associates | 4480 Bridgeway Avenue, Suite D | Columbus | OH | 43219 | |
| 4923828 | KIEFNER & ASSOCIATES INC | 26557 NETWORK PL | CHICAGO | IL | 60673 | |
| 4923827 | KIEFNER & ASSOCIATES INC | 4480 BRIDGEWAY AVE STE D | COLUMBUS | OH | 43219 | |
| 6084716 | KIEFNER & ASSOCIATES INC | 585 Scherers Court | Worthington | OH | 43083 | |
| 6180212 | Kiefner & Associates, Inc. | Marsha A. Houston; Christopher O. Rivas, 355 S. Grand Ave., Suite 2900 | Los Angeles | CA | 90071 | |
| 6180212 | Kiefner & Associates, Inc. | Trae Jennings Miller III, President, 3 Sugar Creek Center Blvd., Suite 600 | Sugar Land | TX | 77478 | |
| 4923363 | KIEFNER, JOHN F | 4573 ARLINGATE DRIVE W | COLUMBUS | OH | 43220 | |
| 4988793 | Kieft, John | Address on file | | | | |
| 7159182 | KIEHN, DARCY | Address on file | | | | |
| 7159182 | KIEHN, DARCY | Address on file | | | | |
| 7297957 | Kiehn, Kenneth | Address on file | | | | |
| 7280029 | Kiehn, Lisa | Address on file | | | | |
| 7311182 | Kiehn, Lisa | Address on file | | | | |
| 4993773 | Kiel, Bradley | Address on file | | | | |
| 7281963 | Kielb, Ezra Stephen | Address on file | | | | |
| 7312238 | Kielb, Ezra Stephen | James P Frantz, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 5926315 | Kieley Ricker | Address on file | | | | |
| 5926317 | Kieley Ricker | Address on file | | | | |
| 5926318 | Kieley Ricker | Address on file | | | | |
| 5926314 | Kieley Ricker | Address on file | | | | |
| 7313701 | Kielhom, Patrice | Address on file | | | | |
| 7307806 | Kielhorn, Allison Laurel | Address on file | | | | |
| 7298088 | Kielhorn, Eric Craig | Address on file | | | | |
| 7188878 | Kielhorn, Patrice | Address on file | | | | |
| 7188878 | Kielhorn, Patrice | Address on file | | | | |
| 7256783 | Kielpinski, Julie | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7239272 | Kielpinski, Thomas | Address on file | | | | |
| 4998221 | Kielty, Sharon | Address on file | | | | |
| 4983737 | Kiely, Jacqueline | Address on file | | | | |
| 4978843 | Kiely, John | Address on file | | | | |
| 7276826 | Kien, Christa Doreen | c/o Frantz Law Group, APLC, Attn: James P Frantz, 402 West Broadway, Suite 860 | San Diego | CA | 91201 | |
| 7294303 | Kien, Klaus P | Address on file | | | | |
| 7318544 | Kien, Timo | Address on file | | | | |
| 7189185 | Kien, Timo | Address on file | | | | |
| 7189185 | Kien, Timo | Address on file | | | | |
| 4923829 | KIER & WRIGHT CIVIL ENGINEERS | AND SURVEYORS INC, 2850 COLLIER CANYON RD | LIVERMORE | CA | 94551-9201 | |
| 5871811 | Kieran J Woods | Address on file | | | | |
| 7704512 | KIERAN TAT-LING KWONG ADM | Address on file | | | | |
| 4991280 | Kierce, Douglas | Address on file | | | | |
| 7203382 | Kierig, Amber | James P. Frantz, 402 West Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7337190 | Kierig, Elyse | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7204449 | Kierig, Jeremy | Address on file | | | | |
| 6134082 | KIERNAN SHEILA D TRUSTEE | Address on file | | | | |
| 4961372 | Kiernan, Craig Scott | Address on file | | | | |
| 4958697 | Kiernan, Kevin P | Address on file | | | | |
| 4965973 | Kiernan, Patrick dennis | Address on file | | | | |
| 7188535 | Kiersti Boyne | Address on file | | | | |
| 7188535 | Kiersti Boyne | Address on file | | | | |
| 6145412 | KIESBYE STEFAN & KIESBYE SANAZ | Address on file | | | | |
| 7208828 | Kiesbye, Sanaz | Address on file | | | | |
| 4960752 | Kiesel, Kelly Denise | Address on file | | | | |
| 8004846 | Kieselhorst, Dale S. & Joan A. | Address on file | | | | |
| 7168186 | KIESSIG, BRAD | Address on file | | | | |
| 7168183 | KIESSIG, JENNA | Address on file | | | | |
| 4962971 | Kiessling, Christopher Jerome | Address on file | | | | |
| 4938656 | Kieve, Kelley | PO Box 714 | Gualala | CA | 95445 | |
| 5871812 | Kiewit Corporation,DE corporation, | Address on file | | | | |
| 6084742 | KIEWIT POWER CONSTRUCTORS CO | 1000 KIEWIT PLAZA | OMAHA | NE | 68131 | |
| 4923830 | KIEWIT POWER CONSTRUCTORS CO | 1000 KIEWIT PLAZA | OMAHA | NE | 68131-3374 | |
| 4923831 | KIEWIT POWER ENGINEERS COMPANY | 9401 RENNER BLVD | LENEXA | KS | 66219 | |
| 5871813 | KIFER DEV. LLC | Address on file | | | | |
| 4944244 | Kifle, Jacquelyn | 10051 Mission Ave | Le Grand | CA | 95333 | |
| 4978427 | Kiger, Glynn | Address on file | | | | |
| 4950241 | Kiggins, Ronnie Harold | Address on file | | | | |
| 4938302 | Kihara, Justin | 1805 Signet Ct. | Rocklin | CA | 95765 | |
| 4951786 | Kihara, Randy K | Address on file | | | | |
| 4924878 | KIHIRA, MASAYASU | NIHON BAY CLINIC, 40 N SAN MATEO DR | SAN MATEO | CA | 94401 | |
| 7704513 | KIICHI RICHARD MATSUNO | Address on file | | | | |
| 7142457 | Kikie Marie Delong | Address on file | | | | |
| 7142457 | Kikie Marie Delong | Address on file | | | | |
| 7142457 | Kikie Marie Delong | Address on file | | | | |
| 7142457 | Kikie Marie Delong | Address on file | | | | |
| 6116991 | KIKKOMAN FOODS INC. | 1000 Glenn Drive | Folsom | CA | 95630 | |
| 4959760 | Kikuchi, Joseph | Address on file | | | | |
| 4950202 | Kikuchi, Kerry Lynn | Address on file | | | | |
| 4935551 | Kikuchi, Masato | 1585 Vineyard Drive | Los Altos | CA | 94024 | |
| 6168968 | Kikuchi, Sungmo | Address on file | | | | |
| 7775912 | KIKUE H TOMITA TR TOMITA 1989 | TRUST UA OCT 17 89, 1091 N 3RD ST STE 104 | SAN JOSE | CA | 95112-4936 | |
| 4968280 | Kikugawa, Michael | Address on file | | | | |
| 4970732 | Kikuyama, Rhett | Address on file | | | | |
| 7704514 | KIKUYE HIRAKAWA | Address on file | | | | |
| 7704515 | KIKUYO TANAKA & DENNIS G TANAKA | Address on file | | | | |
| 7704516 | KIKUYO TANAKA TR ISAMU TANAKA & | Address on file | | | | |
| 7934393 | KIKUYU U SHAW.;. | 7749 LIVE OAK WAY | CITRUS HEIGHTS | CA | 95621 | |
| 5871814 | Kilam, Sunil | Address on file | | | | |
| 6131996 | KILANO LINDA LOU TRUSTEE | Address on file | | | | |
| 7182913 | Kilbride, Paul Patrick | Address on file | | | | |
| 7182913 | Kilbride, Paul Patrick | Address on file | | | | |
| 7300840 | Kilbuck, Carleen | Address on file | | | | |
| 7291836 | Kilbuck, Jan | Address on file | | | | |
| 4976109 | KILBY, EDWARD | 0147 LAKE ALMANOR WEST DR, 242 W Evans Reimer Rd | Gridley | CA | 95948 | |
| 6084827 | KILBY, EDWARD | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 4772
of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7147206 | Kilby, Steven A. | Address on file | | | | |
| 7147206 | Kilby, Steven A. | Address on file | | | | |
| 7147206 | Kilby, Steven A. | Address on file | | | | |
| 7147206 | Kilby, Steven A. | Address on file | | | | |
| 7147206 | Kilby, Steven A. | Address on file | | | | |
| 7147206 | Kilby, Steven A. | Address on file | | | | |
| 4969524 | Kilcrease, Lee A. | Address on file | | | | |
| 7468726 | Kilcullen 1999 Revocable Trust | Address on file | | | | |
| 7468726 | Kilcullen 1999 Revocable Trust | Address on file | | | | |
| 7468726 | Kilcullen 1999 Revocable Trust | Address on file | | | | |
| 7468726 | Kilcullen 1999 Revocable Trust | Address on file | | | | |
| 6142273 | KILCULLEN LAWRENCE & CARMEN EMILIA TR | Address on file | | | | |
| 7473258 | Kilcullen, Carmen E | Address on file | | | | |
| 7473258 | Kilcullen, Carmen E | Address on file | | | | |
| 7473258 | Kilcullen, Carmen E | Address on file | | | | |
| 7473258 | Kilcullen, Carmen E | Address on file | | | | |
| 7475356 | Kilcullen, Lauren | Address on file | | | | |
| 7475356 | Kilcullen, Lauren | Address on file | | | | |
| 7475356 | Kilcullen, Lauren | Address on file | | | | |
| 7475356 | Kilcullen, Lauren | Address on file | | | | |
| 7482926 | Kilcullen, Lawrence | Address on file | | | | |
| 7482926 | Kilcullen, Lawrence | Address on file | | | | |
| 7482926 | Kilcullen, Lawrence | Address on file | | | | |
| 7482926 | Kilcullen, Lawrence | Address on file | | | | |
| 4965928 | Kile, Justin James | Address on file | | | | |
| 4941659 | KILEFNER, KEN | 720 CHERRY ST | NOVATO | CA | 94945 | |
| 4955627 | Kiles, Janet | Address on file | | | | |
| 7704517 | KILEY M CHUN | Address on file | | | | |
| 4984709 | Kiley, Margaret | Address on file | | | | |
| 4974320 | Kiley, Thomas | Tax Matters Partner, 75 2nd Ave Ste 510 | Needham | MA | 02494 | |
| 6141482 | KILGANNON STEPHEN E TR & KILGANNON JENELLE M TR | Address on file | | | | |
| 7295294 | Kilgore Living Trust | Address on file | | | | |
| 4969249 | Kilgore, Alicia B | Address on file | | | | |
| 7295703 | Kilgore, Justin | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120 | Chico | CA | 95928 | |
| 5939255 | Kilgore, Ron | Address on file | | | | |
| 7291391 | Kilgore, Scott | Address on file | | | | |
| 7286453 | Kilgore, Sheri | Levin Law Group PLC, Richard Levin , 2615 Forest Ave., Ste. 120 | Chico | CA | 95928 | |
| 4991505 | Kilgore, Willie | Address on file | | | | |
| 4923832 | KILGOUR ASSET MANAGEMENT LLC | 929 STILLWATER RD | WEST SACRAMENTO | CA | 95605 | |
| 6009086 | Kilian, Brian | Address on file | | | | |
| 4984570 | Kilian, Dorothy | Address on file | | | | |
| 4942191 | kilian, starr | 4090 old railroad grade rd | mckinleyville | CA | 95519 | |
| 4989153 | Kilkenny, Peter | Address on file | | | | |
| 4934032 | kilkenny/barry orchard-kilkenny, dennis | p.o. box 796 | winters | CA | 95694 | |
| 6183766 | Kilker, Thomas | Address on file | | | | |
| 6167832 | Kilki, Turan N | Address on file | | | | |
| 4960662 | Killam, Jason Howard | Address on file | | | | |
| 6135130 | KILLE D ANDREW & PAMELA BJORKLUND TRUSTEE | Address on file | | | | |
| 4993522 | Killebrew, Connie | Address on file | | | | |
| 4985884 | Killebrew, Earl | Address on file | | | | |
| 5982479 | Killens, Michael | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5992879 | Killett, Amy | Address on file | | | | |
| 7165178 | KILLFOILE, THOMAS E | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7276571 | Killian, Brett | Address on file | | | | |
| 4962833 | Killian, Cody Roy | Address on file | | | | |
| 4938673 | Killian, Kathryn | 503 W. 12th St. | Antioch | CA | 94509 | |
| 4941551 | KILLIAN, STEVE | 2386 S WHITNEY | ROCKLIN | CA | 95677 | |
| 4990741 | Killian, Terry | Address on file | | | | |
| 7466563 | Killingsworth, Donna Ann | Address on file | | | | |
| 7466563 | Killingsworth, Donna Ann | Address on file | | | | |
| 5939256 | Killingsworth, Greg & Lynn | Address on file | | | | |
| 5016825 | Killingsworth, Gregory J. | Address on file | | | | |
| 5871815 | Killingsworth, Nick | Address on file | | | | |
| 7176011 | KILLINGSWORTH, PATRICIA ANN | Address on file | | | | |
| 7176011 | KILLINGSWORTH, PATRICIA ANN | Address on file | | | | |
| 7176011 | KILLINGSWORTH, PATRICIA ANN | Address on file | | | | |
| 7176011 | KILLINGSWORTH, PATRICIA ANN | Address on file | | | | |
| 7160389 | KILLION, CHRISTOPHER LAWRENCE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160389 | KILLION, CHRISTOPHER LAWRENCE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7160390 | KILLION, DAVID LAWRENCE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160390 | KILLION, DAVID LAWRENCE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4999022 | Killion, Electra L. | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999023 | Killion, Electra L. | SPARACINO LAW CORPORATION, Attn: Demetrios A. Sparacino, Co-Counsel, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008618 | Killion, Electra L. | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5938046 | Killion, Electra L. and Steven A, minors, by and through their Guardian ad litem(guardian not listed on complaint) | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5938044 | Killion, Electra L. and Steven A, minors, by and through their Guardian ad litem(guardian not listed on complaint) | Co-Counsel Demetrios A. Sparacino, SPARACINO LAW CORPORATIOn, 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5976425 | Killion, Electra L. and Steven A, minors, by and through their Guardian ad litem(guardian not listed on complaint) | Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5938045 | Killion, Electra L. and Steven A, minors, by and through their Guardian ad litem(guardian not listed on complaint) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 450 A ST STE 500 | SAN DIEGO | CA | 92101-4290 | |
| 7140944 | KILLOUGH AKA SWETLICK, MAURINE | Address on file | | | | |
| 7140944 | KILLOUGH AKA SWETLICK, MAURINE | Address on file | | | | |
| 4963733 | Killough, Rick Lynn | Address on file | | | | |
| 4993939 | Kilmer, Gene | Address on file | | | | |
| 4957431 | Kilmer, Stephen P | Address on file | | | | |
| 7187655 | KILMICK, EDISON | Address on file | | | | |
| 7187655 | KILMICK, EDISON | Address on file | | | | |
| 7187653 | KILMICK, SCOTT | Address on file | | | | |
| 7187653 | KILMICK, SCOTT | Address on file | | | | |
| 5913612 | KILN/RPS | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 4945434 | KILN/RPS | Cozen O'Connor, Howard D. Maycon, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 4945435 | KILN/RPS | Cozen O'Connor, Kevin D. Bush, Thomas M. Regan, David D. Brisco, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5913015 | KILN/RPS | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 5913345 | KILN/RPS | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5000339 | Kiloh, Jered | Law Offices of Alexander M. Schack, Alexander M. Schack, Natasha N. Serino, 16870 West Bemardo Drive, Suite 400 | San Diego | CA | 92127 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5000338 | Kiloh, Jered | Murray Law Firm, Stephen B. Murray, Sr., Jessica Hayes, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5000340 | Kiloh, Jered | Welty Welty, PC, Matthew H. Welty, Jack W. Weaver, 141 North Street | Healdsburg | CA | 95448 | |
| 7157111 | Kiloh, Jerred | Address on file | | | | |
| 6084754 | KILOWATT ENGINEERING INC | 287 17th Street, Suite 300 | Oakland | CA | 94612 | |
| 6084758 | KILOWATT ENGINEERING INC DBA KW ENGINEERING INC | 287 17TH ST STE 300 | OAKLAND | CA | 94612 | |
| 7335310 | Kilpatric, Randy Scott | Address on file | | | | |
| 7335310 | Kilpatric, Randy Scott | Address on file | | | | |
| 4981331 | Kilpatrick Jr., Ross | Address on file | | | | |
| 7704518 | KILPATRICK LIFE INSURANCE CO | Address on file | | | | |
| 5871816 | Kilpatrick, Scott | Address on file | | | | |
| 6084776 | KILROY REALTY LP | 637 Lindaro St., Suite 201 | San Rafael | CA | 94901 | |
| 6084777 | KILROY REALTY LP (4400 Bohannon) | 201 S Anderson St. | Los Angeles | CA | 90033 | |
| 5871817 | Kilroy Realty Trs, Inc. | Address on file | | | | |
| 7327548 | Kilsheimer, Andrew | Address on file | | | | |
| 4940170 | Kilson, Deaneatrice | 6718 Flora Street | Oakland | CA | 94621 | |
| 4957127 | Kilton, Joyce Marie | Address on file | | | | |
| 6084778 | Kilton, Joyce Marie | Address on file | | | | |
| 4988710 | Kilty, Sean | Address on file | | | | |
| 4938647 | Kim - Sugarhill Kitchen, Jeannie/Patrick | 1449 Lombard St | San Francisco | CA | 94123 | |
| 5009097 | Kim (Amerman), Yong Sook | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, Dario de Ghetaldi, Amanda L Riddle, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5009098 | Kim (Amerman), Yong Sook | DANKO MEREDITH, Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 7325637 | KIM , JANGLYUL & YEONGGYU | Address on file | | | | |
| 7230549 | Kim 2004 Family Trust | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7775288 | KIM A STEVENS | 2350 CARRON DR | EUREKA | CA | 95503-7111 | |
| 7704519 | KIM A WITTORFF | Address on file | | | | |
| 7784667 | KIM ALLEN MORTON | 1823 WILLOW POINT | KINGWOOD | TX | 77339-2356 | |
| 7704520 | KIM ALLEN MORTON | Address on file | | | | |
| 7704522 | KIM ANN SIMONS CUST | Address on file | | | | |
| 5926322 | Kim Armstrong | Address on file | | | | |
| 5926321 | Kim Armstrong | Address on file | | | | |
| 5926320 | Kim Armstrong | Address on file | | | | |
| 5926319 | Kim Armstrong | Michaela. Kelly (Sbn 71460), Walkup Melodia Kelly& Schoenberger, 650 California Street | San Francisco | Ca | 94108 | |
| 7142652 | Kim Bell | Address on file | | | | |
| 7142652 | Kim Bell | Address on file | | | | |
| 7142652 | Kim Bell | Address on file | | | | |
| 7142652 | Kim Bell | Address on file | | | | |
| 7142900 | Kim Burrows | Address on file | | | | |
| 7142900 | Kim Burrows | Address on file | | | | |
| 7142900 | Kim Burrows | Address on file | | | | |
| 7142900 | Kim Burrows | Address on file | | | | |
| 7846144 | KIM C FISHER | 813 GRIMES BRIDGE ROAD | ROSWELL | GA | 30075 | |
| 7704523 | KIM C FISHER | Address on file | | | | |
| 7704524 | KIM CINCOTTI | Address on file | | | | |
| 7778498 | KIM CINCOTTI ADMIN | EST OF JOEN CINCOTTI, 3338 WILTON CREST CT | ALEXANDRIA | VA | 22310-2353 | |
| 5926327 | Kim Coulon | Address on file | | | | |
| 5926324 | Kim Coulon | Address on file | | | | |
| 5926325 | Kim Coulon | Address on file | | | | |
| 5926326 | Kim Coulon | Address on file | | | | |
| 5926323 | Kim Coulon | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7141582 | Kim Cucle Nguyen | Address on file | | | | |
| 7141582 | Kim Cucle Nguyen | Address on file | | | | |
| 7141582 | Kim Cucle Nguyen | Address on file | | | | |
| 7141582 | Kim Cucle Nguyen | Address on file | | | | |
| 7941740 | KIM DALES | 3522 46TH AVENUE NE | SEATTLE | WA | 98105 | |
| 6116119 | KIM DALES | Attn: KIM DALES, 3522 46TH AVENUE NE | SEATTLE | WA | 98105 | |
| 5904728 | Kim Danoff | Address on file | | | | |
| 6132645 | KIM DAVID | Address on file | | | | |
| 5926331 | Kim Dennis | Address on file | | | | |
| 5926330 | Kim Dennis | Address on file | | | | |
| 7765268 | KIM DENNIS | 8631 ASPEN RIDGE CT | ANTELOPE | CA | 95843-5573 | |
| 5926329 | Kim Dennis | Address on file | | | | |
| 5926328 | Kim Dennis | Address on file | | | | |
| 7472954 | Kim Duncan and Erik Hahn | Address on file | | | | |
| 7704525 | KIM EDMONDSON CUST | Address on file | | | | |
| 7704526 | KIM EDWARD SILADI | Address on file | | | | |
| 7194896 | Kim Ellen Miller | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194896 | Kim Ellen Miller | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194896 | Kim Ellen Miller | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194896 | Kim Ellen Miller | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194896 | Kim Ellen Miller | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194896 | Kim Ellen Miller | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7704527 | KIM ELLEN RODERICK | Address on file | | | | |
| 7704528 | KIM ELROD CUST | Address on file | | | | |
| 7704529 | KIM ELY PECK | Address on file | | | | |
| 7704530 | KIM F YEE CUST | Address on file | | | | |
| 7704531 | KIM FAI TANG | Address on file | | | | |
| 7704532 | KIM FARROW | Address on file | | | | |
| 7899750 | Kim Fetterman Rev Trust Kim Fetterman Sean Fetterman TTEES | Kim Fetterman, 848 Del Prado Dr. | Delray Beach | FL | 33446 | |
| 7704533 | KIM GEISREITER | Address on file | | | | |
| 7704534 | KIM GLASMANN BURR | Address on file | | | | |
| 7784024 | KIM GOLDSWORTHY TR | UA 03 09 00, THE WILLIAM W GOLDSWORTHY LIV TRUST, 10609 BASIE WAY | RANCHO CORDOVA | CA | 95670-7310 | |
| 7704535 | KIM GRACE LACY | Address on file | | | | |
| 7704536 | KIM H KOWALKE | Address on file | | | | |
| 5926332 | Kim H. Resso | Address on file | | | | |
| 5926334 | Kim H. Resso | Address on file | | | | |
| 5926335 | Kim H. Resso | Address on file | | | | |
| 5964649 | Kim H. Resso | Address on file | | | | |
| 5926336 | Kim H. Resso | Address on file | | | | |
| 5926333 | Kim H. Resso | Address on file | | | | |
| 7779923 | KIM HARRIS PERSONAL REP | ESTATE OF RUBE M BLATON, 20015 NE DOLE VALLEY RD | YACOLT | WA | 98675-9504 | |
| 5926340 | Kim Hastain | Address on file | | | | |
| 5926339 | Kim Hastain | Address on file | | | | |
| 5926338 | Kim Hastain | Address on file | | | | |
| 5926337 | Kim Hastain | Address on file | | | | |
| 7192621 | KIM HOBBS | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192621 | KIM HOBBS | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7199514 | KIM HOBBS and JOSEPH HOBBS, doing business as JW Hobbs Pollination and Honey | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830 | San Francisco | CA | 94104 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7199514 | KIM HOBBS and JOSEPH HOBBS, doing business as JW Hobbs Pollination and Honey | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7201068 | KIM HOBBS and JOSEPH HOBBS, doing business as Pizza Round Up, Inc. | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7201068 | KIM HOBBS and JOSEPH HOBBS, doing business as Pizza Round Up, Inc. | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7768136 | KIM HOGAN | 111 W PROSPECT AVE UNIT 204 | DANVILLE | CA | 94526-3872 | |
| 5902220 | Kim Huntley | Address on file | | | | |
| 5909622 | Kim Huntley | Address on file | | | | |
| 5906238 | Kim Huntley | Address on file | | | | |
| 7156011 | Kim Hurst Family Child Care | Mark Potter, 166317, 8033 Linda Vista Road, Suite 200 | San Diego | CA | 92111 | |
| 7704537 | KIM HWA CHAO & | Address on file | | | | |
| 6144158 | KIM HYE OK | Address on file | | | | |
| 7780574 | KIM I BALL | 6304 NE DAVIS ST | PORTLAND | OR | 97213-3856 | |
| 7141559 | Kim Ilene Hawkins | Address on file | | | | |
| 7141559 | Kim Ilene Hawkins | Address on file | | | | |
| 7141559 | Kim Ilene Hawkins | Address on file | | | | |
| 7141559 | Kim Ilene Hawkins | Address on file | | | | |
| 7225727 | Kim Irene Murphy Family Trust | Address on file | | | | |
| 7225727 | Kim Irene Murphy Family Trust | Address on file | | | | |
| 7225727 | Kim Irene Murphy Family Trust | Address on file | | | | |
| 7225727 | Kim Irene Murphy Family Trust | Address on file | | | | |
| 7326723 | Kim Irene Murphy Family Trust | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7326723 | Kim Irene Murphy Family Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7326723 | Kim Irene Murphy Family Trust | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7326723 | Kim Irene Murphy Family Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7704538 | KIM J MC LEAN | Address on file | | | | |
| 7704539 | KIM J PORTASH | Address on file | | | | |
| 7937660 | Kim J. Koza & Catherine A. Koza | Address on file | | | | |
| 6146315 | KIM JANG LYUL & KIM YEONGGYU EO | Address on file | | | | |
| 7782158 | KIM JOHNSON SWAYZE | 430 HILL DR | COLFAX | CA | 95713-9402 | |
| 6130776 | KIM JUSTIN T & YOUN JENNIFER S TR | Address on file | | | | |
| 5926342 | Kim Katherine Bonini | Address on file | | | | |
| 5926343 | Kim Katherine Bonini | Address on file | | | | |
| 5926344 | Kim Katherine Bonini | Address on file | | | | |
| 5926341 | Kim Katherine Bonini | Address on file | | | | |
| 7704540 | KIM KIMIKO UYEHARA & | Address on file | | | | |
| 7704541 | KIM L BARBERA & | Address on file | | | | |
| 7704542 | KIM L GILLARD | Address on file | | | | |
| 7704543 | KIM L HUNTER | Address on file | | | | |
| 7704544 | KIM L MURPHY | Address on file | | | | |
| 7704545 | KIM L RUTHERFORD & | Address on file | | | | |
| 7704546 | KIM LEMACHER | Address on file | | | | |
| 7192518 | KIM LIKEMS | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192518 | KIM LIKEMS | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7195080 | Kim M Harris | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195080 | Kim M Harris | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195080 | Kim M Harris | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195080 | Kim M Harris | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195080 | Kim M Harris | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195080 | Kim M Harris | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7704547 | KIM M HEPNER CUST | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7780268 | KIM M MAHONEY TR | UA 10 18 12, STRICKLEY FAMILY LIVING TRUST, 2868 GREAT SMOKEY CT | WESTLAKE VILLAGE | CA | 91362-3728 | |
| 7780259 | KIM M MONTAGUE TR | UA 08 04 94, WYMOND REVOCABLE 1994 TRUST, PO BOX 934 | ROSEVILLE | CA | 95661-0934 | |
| 7934394 | KIM M REED,;. | 11516 E MCKINLEY AVE | SANGER | CA | 93657 | |
| 7189309 | Kim M. Hunter Trust DTD 9/4/14 | Address on file | | | | |
| 7189309 | Kim M. Hunter Trust DTD 9/4/14 | Address on file | | | | |
| 7197928 | KIM MAN J TR & KIM JOUNG J TR | Address on file | | | | |
| 7197928 | KIM MAN J TR & KIM JOUNG J TR | Address on file | | | | |
| 6140159 | KIM MAN J TR & KIM JOUNG J TR | Address on file | | | | |
| 7704548 | KIM MARIE DOWNES | Address on file | | | | |
| 7771515 | KIM MARIE MILLER | 811 CONSTELLATION CT | REDWOOD CITY | CA | 94065-1747 | |
| 7153528 | Kim Marie Stangel | Address on file | | | | |
| 7153528 | Kim Marie Stangel | Address on file | | | | |
| 7153528 | Kim Marie Stangel | Address on file | | | | |
| 7153528 | Kim Marie Stangel | Address on file | | | | |
| 7153528 | Kim Marie Stangel | Address on file | | | | |
| 7153528 | Kim Marie Stangel | Address on file | | | | |
| 7704549 | KIM MARTIN FUHRIMAN | Address on file | | | | |
| 5910740 | Kim McClaren | Address on file | | | | |
| 5908215 | Kim McClaren | Address on file | | | | |
| 5911772 | Kim McClaren | Address on file | | | | |
| 5904538 | Kim McClaren | Address on file | | | | |
| 5906641 | Kim Mcneany | Address on file | | | | |
| 5909961 | Kim Mcneany | Address on file | | | | |
| 5902647 | Kim Mcneany | Address on file | | | | |
| 7704550 | KIM MOLLET | Address on file | | | | |
| 5910780 | Kim Monroe | Address on file | | | | |
| 5908534 | Kim Monroe | Address on file | | | | |
| 5904985 | Kim Monroe | Address on file | | | | |
| 7171538 | Kim Monroe and Mary Monroe | Tosdal Law Firm, Angela Jae Chun, 777 South Highway 101, Suite 215 | Solana Beach | CA | 92075 | |
| 4942035 | Kim Morgan R.E.-Morgan, Kim | 22 Arguello Circle | San Rafael | CA | 94901 | |
| 5909209 | Kim Nguyen | Address on file | | | | |
| 5912645 | Kim Nguyen | Address on file | | | | |
| 5911178 | Kim Nguyen | Address on file | | | | |
| 5944002 | Kim Nguyen | Address on file | | | | |
| 5905748 | Kim Nguyen | Address on file | | | | |
| 5912050 | Kim Nguyen | Address on file | | | | |
| 6013694 | KIM O DALES | Address on file | | | | |
| 7142883 | Kim O'Laughlin | Address on file | | | | |
| 7142883 | Kim O'Laughlin | Address on file | | | | |
| 7142883 | Kim O'Laughlin | Address on file | | | | |
| 7142883 | Kim O'Laughlin | Address on file | | | | |
| 7169472 | Kim Oehler | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169472 | Kim Oehler | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169472 | Kim Oehler | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7169472 | Kim Oehler | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 5926346 | Kim Potstada | Address on file | | | | |
| 5926348 | Kim Potstada | Address on file | | | | |
| 5926347 | Kim Potstada | Address on file | | | | |
| 5926345 | Kim Potstada | Address on file | | | | |
| 7934395 | KIM R MCGOWEN.;. | 1110 BROADWAY | JACKSON | CA | 95642 | |
| 7785941 | KIM R W BENNETTS | 5511 WESTON DR | FULSHEAR | TX | 77441 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7785810 | KIM R W BENNETTS | 5511 WESTON DR | FULSHEAR | TX | 77441-4150 | |
| 7704551 | KIM R WILLIAMSON | Address on file | | | | |
| 5926350 | Kim Ream | Address on file | | | | |
| 5926352 | Kim Ream | Address on file | | | | |
| 5926351 | Kim Ream | Address on file | | | | |
| 5926349 | Kim Ream | Address on file | | | | |
| 7704552 | KIM ROBERSON | Address on file | | | | |
| 5926356 | Kim Rose | Address on file | | | | |
| 5926354 | Kim Rose | Address on file | | | | |
| 5926357 | Kim Rose | Address on file | | | | |
| 5926353 | Kim Rose | Address on file | | | | |
| 5926355 | Kim Rose | Address on file | | | | |
| 7704553 | KIM S DONALDSON & | Address on file | | | | |
| 7704554 | KIM S KING | Address on file | | | | |
| 7704555 | KIM S WONG | Address on file | | | | |
| 6139283 | KIM SANG TAE & TAMMY B | Address on file | | | | |
| 7704556 | KIM SCOT DONALDSON CUST | Address on file | | | | |
| 7704557 | KIM SCOT DONALDSON CUST | Address on file | | | | |
| 6145797 | KIM SEAJIN & PARK ELLEN B | Address on file | | | | |
| 7704558 | KIM SEIN OO | Address on file | | | | |
| 7223870 | Kim Seymour, Individually and doing business as Seymour Properties and NorCal SuperBulls | Address on file | | | | |
| 5926359 | Kim Shaw | Address on file | | | | |
| 5926360 | Kim Shaw | Address on file | | | | |
| 5926361 | Kim Shaw | Address on file | | | | |
| 5926358 | Kim Shaw | Address on file | | | | |
| 7143702 | Kim Shields | Address on file | | | | |
| 7143702 | Kim Shields | Address on file | | | | |
| 7143702 | Kim Shields | Address on file | | | | |
| 7143702 | Kim Shields | Address on file | | | | |
| 7786980 | KIM SILVA | 2550 WEST ARMSTRONG ROAD | LODI | CA | 95242 | |
| 7704559 | KIM SILVA | Address on file | | | | |
| 6153652 | Kim Snowden and Don Miguel | Address on file | | | | |
| 5983706 | Kim Son Meditation Center, Jenny Le | P.O. Box 1983 | Morgan Hill | CA | 95038 | |
| 7704562 | KIM STACK CUST | Address on file | | | | |
| 7197709 | KIM STEWART | Address on file | | | | |
| 7197709 | KIM STEWART | Address on file | | | | |
| 7771613 | KIM T MOGHADAM | 2106 ROCKWELL DR | DAVIS | CA | 95618-7613 | |
| 5905927 | Kim Tarnutzer | Address on file | | | | |
| 7168126 | KIM TARNUTZER DBA MEETING DYNAMICS | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7168126 | KIM TARNUTZER DBA MEETING DYNAMICS | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd Suite 450 | Santa Monica | CA | 90401 | |
| 7188536 | Kim Theresa Rogers | Address on file | | | | |
| 7188536 | Kim Theresa Rogers | Address on file | | | | |
| 7188536 | Kim Theresa Rogers | Address on file | | | | |
| 5926365 | Kim Trucker | Address on file | | | | |
| 5926364 | Kim Trucker | Address on file | | | | |
| 5926363 | Kim Trucker | Address on file | | | | |
| 5926362 | Kim Trucker | Address on file | | | | |
| 7782032 | KIM V GOULD EX | EST GRETCHEN NOTT GOULD, 2310 14TH AVE E | SEATTLE | WA | 98112-2103 | |
| 7704563 | KIM V SORENSEN | Address on file | | | | |
| 7776211 | KIM VAN WINKLE | 4996 FELICIA DR | YORBA LINDA | CA | 92886-4421 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7153475 | Kim Victoria | Address on file | | | | |
| 7153475 | Kim Victoria | Address on file | | | | |
| 7153475 | Kim Victoria | Address on file | | | | |
| 7153475 | Kim Victoria | Address on file | | | | |
| 7153475 | Kim Victoria | Address on file | | | | |
| 7153475 | Kim Victoria | Address on file | | | | |
| 7779810 | KIM W L FONG AND PAULINE LESLIE GON TRUSTEES | NANCY J WONG REVOCABLE LIVING TRUST U/A DTD 08/14/1995, PO BOX 1923 | SAN ANSELMO | CA | 94979-1923 | |
| 7197686 | KIM WILDMAN | Address on file | | | | |
| 7197686 | KIM WILDMAN | Address on file | | | | |
| 6013965 | KIM WONG | Address on file | | | | |
| 7704564 | KIM WOO | Address on file | | | | |
| 7704565 | KIM Y KANDALEC | Address on file | | | | |
| 6142065 | KIM YEONG E & KIM KYUNG S | Address on file | | | | |
| 5926366 | Kim Youngblood | Address on file | | | | |
| 4991142 | Kim, Aaron | Address on file | | | | |
| 4937239 | Kim, Alex | 1561 Fillmore St | San Francisco | CA | 94115 | |
| 4914870 | Kim, Angie H | Address on file | | | | |
| 4966080 | Kim, Ann H | Address on file | | | | |
| 7271064 | Kim, Ann H | Address on file | | | | |
| 4933833 | Kim, Ben & Lauren | 398 Hawthrone Avenue | Los Altos | CA | 94022 | |
| 4972440 | Kim, Bob Yong | Address on file | | | | |
| 7317376 | Kim, Byong | Address on file | | | | |
| 6169154 | Kim, Charles | Address on file | | | | |
| 4911835 | Kim, David | Address on file | | | | |
| 4977119 | Kim, David | Address on file | | | | |
| 7182638 | Kim, David Yongwan | Address on file | | | | |
| 7182638 | Kim, David Yongwan | Address on file | | | | |
| 4992294 | Kim, Derek | Address on file | | | | |
| 4952144 | Kim, Douglas H | Address on file | | | | |
| 6169717 | Kim, Elaine | Address on file | | | | |
| 4968066 | Kim, Eric | Address on file | | | | |
| 4985871 | Kim, Esther | Address on file | | | | |
| 4954797 | Kim, Esther Myoungsoon | Address on file | | | | |
| 7939294 | Kim, Gene | Address on file | | | | |
| 4942082 | Kim, Ginni | 850 77th Ave. | Oakland | CA | 94821-2538 | |
| 4936821 | Kim, Hee Chun | 775A Elm Ave | Seaside | CA | 93955 | |
| 7323186 | Kim, Helen Sunghe | Address on file | | | | |
| 7214610 | Kim, Hye O | Address on file | | | | |
| 6008704 | KIM, JAEYUL | Address on file | | | | |
| 4913325 | Kim, James | Address on file | | | | |
| 4914145 | Kim, James Hyun | Address on file | | | | |
| 4970727 | Kim, James Roger | Address on file | | | | |
| 6176012 | Kim, Janet | Address on file | | | | |
| 7335797 | Kim, Janglyul | Address on file | | | | |
| 4914469 | Kim, Jason | Address on file | | | | |
| 6084779 | Kim, Jason M. DBA 76 Gas Station | 27363 Via Industria, Christina Henricksen | Temecula | CA | 92563 | |
| 7182637 | Kim, Jennifer Lynn | Address on file | | | | |
| 7182637 | Kim, Jennifer Lynn | Address on file | | | | |
| 7205120 | Kim, John | Address on file | | | | |
| 4973276 | Kim, Julei | Address on file | | | | |
| 6008800 | KIM, KATHRYN | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4972802 | Kim, Kenneth E | Address on file | | | | |
| 7221621 | Kim, Kimberly S. | Address on file | | | | |
| 4933811 | Kim, Kummi | 12767 Cambridge Dr | Saratoga | CA | 95070 | |
| 6170840 | Kim, Kyesong | Address on file | | | | |
| 5871819 | Kim, Michael | Address on file | | | | |
| 7221603 | Kim, Miles | Address on file | | | | |
| 7186826 | Kim, Nathaniel Ki Joong | Address on file | | | | |
| 7186826 | Kim, Nathaniel Ki Joong | Address on file | | | | |
| 4954585 | Kim, Peter Rodger | Address on file | | | | |
| 7222101 | Kim, Philip | Address on file | | | | |
| 4972197 | Kim, Richard | Address on file | | | | |
| 4972535 | Kim, Samuel Seung Hyun | Address on file | | | | |
| 4928842 | KIM, SANG UP | 2554 S CHAPARRAL RD | APACHE JUNCTION | AZ | 85119 | |
| 7071082 | Kim, Sang-Tae | Address on file | | | | |
| 7250526 | Kim, Scot | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 5871820 | KIM, SOO JUNG | Address on file | | | | |
| 7139682 | Kim, Sun Y | Address on file | | | | |
| 7252070 | Kim, Tamitha | Address on file | | | | |
| 6172649 | Kim, Uil | Address on file | | | | |
| 6170870 | Kim, Uil | Address on file | | | | |
| 4968946 | Kim, Vance Li | Address on file | | | | |
| 7337682 | KIM, YEONGGYU EO | Address on file | | | | |
| 7243348 | Kim, Yong Sook | Address on file | | | | |
| 4943088 | Kim, Young | 10465 Glenview Ave | Cupertino | CA | 95014 | |
| 4982585 | Kim, Young-Joo | Address on file | | | | |
| 7934396 | KIMALA J SAWYERS.;. | 1723 OSWELL ST | BAKERSFIELD | CA | 93306 | |
| 4936446 | Kimaw, Medical Center | 300 Tish Tang Road | Hoopa | CA | 95546 | |
| 6084780 | KIMBALL NEELY ASSOCIATES LLC | 4618 Campos Lane | Winters | CA | 95694 | |
| 7479764 | Kimball Revocable Trust et al. | Address on file | | | | |
| 7479764 | Kimball Revocable Trust et al. | Address on file | | | | |
| 7479764 | Kimball Revocable Trust et al. | Address on file | | | | |
| 7479764 | Kimball Revocable Trust et al. | Address on file | | | | |
| 7224689 | Kimball, Adam | Address on file | | | | |
| 4948850 | Kimball, Adam | Fox Law, APC, Dave Fox, Joanna Lee Fox, Courtney Vasquez, 125 W. Plaza Street, Suite 102 | Solana Beach | CA | 92075 | |
| 5007687 | Kimball, Adam | Sieglock Law, APC, Chrlstopher C Sieglock, Rachel Sieglock, Kristen Reano, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 7318219 | Kimball, Andrea M | Joseph M. Earley III, 2561 California Psark Drive, Ste. 100 | Chico | CA | 95928 | |
| 7318219 | Kimball, Andrea M | Paige N. Boldt, 2561 California Psark Drive, Ste. 100 | Chico | CA | 95928 | |
| 7318219 | Kimball, Andrea M | Joseph M. Earley III, 2561 California Psark Drive, Ste. 100 | Chico | CA | 95928 | |
| 7318219 | Kimball, Andrea M | Paige N. Boldt, 2561 California Psark Drive, Ste. 100 | Chico | CA | 95928 | |
| 4971795 | Kimball, Benjamin James | Address on file | | | | |
| 4966374 | Kimball, Bradley Elizabeth | Address on file | | | | |
| 7170159 | KIMBALL, BRANDON | Address on file | | | | |
| 7257938 | Kimball, Brandon | Address on file | | | | |
| 5986948 | Kimball, Damien | Address on file | | | | |
| 4938651 | Kimball, Damien | 4200 Parkwood Ct. | Bakersfield | CA | 93309 | |
| 7155369 | Kimball, Dustin | Address on file | | | | |
| 7219222 | Kimball, Dustin | Address on file | | | | |
| 7301918 | Kimball, Dustin | Address on file | | | | |
| 7160393 | KIMBALL, DUSTIN TROY | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160393 | KIMBALL, DUSTIN TROY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 4781 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7481800 | Kimball, Frances Adrienne | Address on file | | | | |
| 7481800 | Kimball, Frances Adrienne | Address on file | | | | |
| 7481800 | Kimball, Frances Adrienne | Address on file | | | | |
| 7481800 | Kimball, Frances Adrienne | Address on file | | | | |
| 4921463 | KIMBALL, GARY | 4005 SUGAR MAPLE DR | DANVILLE | CA | 94506 | |
| 4977296 | Kimball, James | Address on file | | | | |
| 7163356 | KIMBALL, KATHRYN | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 5010711 | Kimball, Kathryn | Cotchett, Pitre & McCarthy, LLP, Alison E Cordova Frank M Pitre Donald J Magilligan, San Francisco Airport Office Center, 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5003255 | Kimball, Kathryn | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 5010710 | Kimball, Kathryn | Walkup Melodia Kelly & Schoenberger, Michael A Kelly, Khaldoun Baghdadi, Andrew P McDevitt, 650 California Street | San Francisco | CA | 94108 | |
| 5003254 | Kimball, Kathryn | Panish Shea & Boyle, LLP, Brian J. Panish, 11111 Santa Monica Blvd., Suite 700 | Los Angeles | CA | 90025 | |
| 7175972 | KIMBALL, LILLIAN | Address on file | | | | |
| 7175972 | KIMBALL, LILLIAN | Address on file | | | | |
| 7175968 | KIMBALL, MICHAEL | Address on file | | | | |
| 7175968 | KIMBALL, MICHAEL | Address on file | | | | |
| 7464957 | Kimball, Michael Mike William | Address on file | | | | |
| 7188829 | Kimball, Natalee Hoy | Address on file | | | | |
| 7188829 | Kimball, Natalee Hoy | Address on file | | | | |
| 7481749 | Kimball, Norton Frank | Address on file | | | | |
| 7481749 | Kimball, Norton Frank | Address on file | | | | |
| 7481749 | Kimball, Norton Frank | Address on file | | | | |
| 7481749 | Kimball, Norton Frank | Address on file | | | | |
| 7330682 | Kimball, Ronna | Address on file | | | | |
| 7168582 | KIMBALL, RONNA | Address on file | | | | |
| 7464940 | Kimball, Ronna | Address on file | | | | |
| 7330682 | Kimball, Ronna | Address on file | | | | |
| 5015431 | Kimball, Ronna and Skyla | Address on file | | | | |
| 7168583 | KIMBALL, SKYLA | Address on file | | | | |
| 7464938 | Kimball, Skyla | Address on file | | | | |
| 7175970 | KIMBALL, WILLIAM | Address on file | | | | |
| 7175970 | KIMBALL, WILLIAM | Address on file | | | | |
| 7330042 | Kimball, William H | Address on file | | | | |
| 7330042 | Kimball, William H | Address on file | | | | |
| 7464951 | Kimball, William Hector | Address on file | | | | |
| 7704566 | KIMBER L KRAUL | Address on file | | | | |
| 7183758 | Kimberlea McEntee | Address on file | | | | |
| 7177008 | Kimberlea McEntee | Address on file | | | | |
| 7177008 | Kimberlea McEntee | Address on file | | | | |
| 7704567 | KIMBERLEE ANN QUINN | Address on file | | | | |
| 7195749 | Kimberlee De Graw | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195749 | Kimberlee De Graw | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195749 | Kimberlee De Graw | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195749 | Kimberlee De Graw | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195749 | Kimberlee De Graw | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195749 | Kimberlee De Graw | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7704568 | KIMBERLEE E STACK | Address on file | | | | |
| 7704569 | KIMBERLEE HUNTER-MC ELROY CUST | Address on file | | | | |
| 7704570 | KIMBERLEE JEANNE GRAY | Address on file | | | | |
| 7198245 | KIMBERLEE LOUISE MALOY | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7198245 | KIMBERLEE LOUISE MALOY | Address on file | | | | |
| 7704571 | KIMBERLEE MAR | Address on file | | | | |
| 7704572 | KIMBERLEE ROTCHY | Address on file | | | | |
| 7704573 | KIMBERLEE S LOQUE CUST | Address on file | | | | |
| 7188537 | Kimberleigh Vernon | Address on file | | | | |
| 7188537 | Kimberleigh Vernon | Address on file | | | | |
| 5926371 | Kimberleigh Vernon | Address on file | | | | |
| 5926368 | Kimberleigh Vernon | Address on file | | | | |
| 5926369 | Kimberleigh Vernon | Address on file | | | | |
| 5926367 | Kimberleigh Vernon | Address on file | | | | |
| 5926370 | Kimberleigh Vernon | Address on file | | | | |
| 7704578 | KIMBERLEY ANNE GREAVER | Address on file | | | | |
| 7142780 | Kimberley Anne Hutton | Address on file | | | | |
| 7142780 | Kimberley Anne Hutton | Address on file | | | | |
| 7142780 | Kimberley Anne Hutton | Address on file | | | | |
| 7142780 | Kimberley Anne Hutton | Address on file | | | | |
| 5926374 | Kimberley Anne Hutton | Address on file | | | | |
| 5926373 | Kimberley Anne Hutton | Address on file | | | | |
| 5926375 | Kimberley Anne Hutton | Address on file | | | | |
| 5926372 | Kimberley Anne Hutton | Address on file | | | | |
| 7856580 | KIMBERLEY HARRIS RAMSEY TR | UA 05 20 14, WILLIAM D RAMSEY REV TRUST, 2200 MORRO DR | SOUTHLAKETAHOE | CA | 96150-6741 | |
| 7772748 | KIMBERLEY KELSEY PEPLOW | 10364 BUTTERNUT DR | PLAIN CITY | OH | 43064-2555 | |
| 7704579 | KIMBERLEY M SCHEFFER & | Address on file | | | | |
| 7197426 | Kimberley Mae Flinn | Address on file | | | | |
| 7197426 | Kimberley Mae Flinn | Address on file | | | | |
| 7197426 | Kimberley Mae Flinn | Address on file | | | | |
| 7197426 | Kimberley Mae Flinn | Address on file | | | | |
| 7197426 | Kimberley Mae Flinn | Address on file | | | | |
| 7197426 | Kimberley Mae Flinn | Address on file | | | | |
| 7267387 | Kimberley Perez and Michelle Bradshaw as Successor Co-Trustees of The Rose Farrell Revocable Inter Vivos Trust DTD March 4, 2002 | Address on file | | | | |
| 7141614 | Kimberley Rae Hilkey | Address on file | | | | |
| 7141614 | Kimberley Rae Hilkey | Address on file | | | | |
| 7141614 | Kimberley Rae Hilkey | Address on file | | | | |
| 7141614 | Kimberley Rae Hilkey | Address on file | | | | |
| 7704580 | KIMBERLEY W BERCAW CUST | Address on file | | | | |
| 7704581 | KIMBERLEY W BERCAW CUST | Address on file | | | | |
| 7704582 | KIMBERLEY W BERCAW CUST | Address on file | | | | |
| 5926380 | Kimberley Williams | Address on file | | | | |
| 5926377 | Kimberley Williams | Address on file | | | | |
| 5926378 | Kimberley Williams | Address on file | | | | |
| 5926379 | Kimberley Williams | Address on file | | | | |
| 5926376 | Kimberley Williams | Address on file | | | | |
| 7277068 | Kimberley-Rewers, Leah | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7277068 | Kimberley-Rewers, Leah | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7277068 | Kimberley-Rewers, Leah | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7277068 | Kimberley-Rewers, Leah | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 4996805 | Kimberlin, Anita | Address on file | | | | |
| 4912803 | Kimberlin, Anita Ione | Address on file | | | | |
| 6042545 | KIMBERLINA FARMING COMPANY | 29341 Kimberlina Rd | Wasco | CA | 93280 | |
| 4923836 | KIMBERLITE CORPORATION | DBA SONITROL, 3621 W BEECHWOOD AVE | FRESNO | CA | 93711 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7704583 | KIMBERLY A AUSTIN & | Address on file | | | | |
| 7704584 | KIMBERLY A BACCHETTI CUST | Address on file | | | | |
| 7704585 | KIMBERLY A CARRION | Address on file | | | | |
| 7188538 | Kimberly A Comeau | Address on file | | | | |
| 7188538 | Kimberly A Comeau | Address on file | | | | |
| 7770413 | KIMBERLY A DRAKE CUST | ANDREW D LUCAS, CA UNIF TRANSFERS MIN ACT, 6725A E SARATOGA AVE | TUCSON | AZ | 85708-1006 | |
| 7704586 | KIMBERLY A ENGLISH | Address on file | | | | |
| 7704587 | KIMBERLY A FOWLER CUST | Address on file | | | | |
| 7704588 | KIMBERLY A FOWLER CUST | Address on file | | | | |
| 7704589 | KIMBERLY A HOYSACK | Address on file | | | | |
| 7704590 | KIMBERLY A LYKES | Address on file | | | | |
| 7771647 | KIMBERLY A MONTAGUE | 290 CRESTLAKE DR | SAN FRANCISCO | CA | 94132-1302 | |
| 7704591 | KIMBERLY A SALIAN | Address on file | | | | |
| 7781194 | KIMBERLY A SLIMAUGH EX | EST SUZANNE SLIMBAUGH, 4982 LAKEVIEW DR | FAYETTEVILLE | NY | 13066-9762 | |
| 7704592 | KIMBERLY A THOMPSON | Address on file | | | | |
| 7704593 | KIMBERLY A WATKINS | Address on file | | | | |
| 7704594 | KIMBERLY A ZAMORA CUST | Address on file | | | | |
| 7704595 | KIMBERLY A ZAMORA CUST | Address on file | | | | |
| 5926381 | Kimberly A. Brewer | Address on file | | | | |
| 5926383 | Kimberly A. Brewer | Address on file | | | | |
| 5964701 | Kimberly A. Brewer | Address on file | | | | |
| 5926384 | Kimberly A. Brewer | Address on file | | | | |
| 5926385 | Kimberly A. Brewer | Address on file | | | | |
| 5926382 | Kimberly A. Brewer | Address on file | | | | |
| 7175262 | Kimberly A. Donat | Address on file | | | | |
| 7175262 | Kimberly A. Donat | Address on file | | | | |
| 7175262 | Kimberly A. Donat | Address on file | | | | |
| 7175262 | Kimberly A. Donat | Address on file | | | | |
| 7175262 | Kimberly A. Donat | Address on file | | | | |
| 7175262 | Kimberly A. Donat | Address on file | | | | |
| 5906131 | Kimberly A. Zopfl | Address on file | | | | |
| 7177300 | Kimberly Alexis Endres | Address on file | | | | |
| 7177300 | Kimberly Alexis Endres | Address on file | | | | |
| 7187427 | Kimberly Alexis Endres | Address on file | | | | |
| 7145387 | Kimberly Allison Cavnar | Address on file | | | | |
| 7145387 | Kimberly Allison Cavnar | Address on file | | | | |
| 7145387 | Kimberly Allison Cavnar | Address on file | | | | |
| 7145387 | Kimberly Allison Cavnar | Address on file | | | | |
| 7704596 | KIMBERLY ANN BAEHR CUST | Address on file | | | | |
| 7704597 | KIMBERLY ANN BAEHR CUST | Address on file | | | | |
| 7704598 | KIMBERLY ANN BESS | Address on file | | | | |
| 7704599 | KIMBERLY ANN CARGILL CUST | Address on file | | | | |
| 7704600 | KIMBERLY ANN CLARK | Address on file | | | | |
| 7143690 | Kimberly Ann Colombo | Address on file | | | | |
| 7143690 | Kimberly Ann Colombo | Address on file | | | | |
| 7143690 | Kimberly Ann Colombo | Address on file | | | | |
| 7143690 | Kimberly Ann Colombo | Address on file | | | | |
| 7704601 | KIMBERLY ANN DI GIULIO | Address on file | | | | |
| 7704602 | KIMBERLY ANN MCLAIN | Address on file | | | | |
| 7196678 | Kimberly Ann Muñoz | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7196678 | Kimberly Ann Muñoz | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196678 | Kimberly Ann Muñoz | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196678 | Kimberly Ann Muñoz | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7196678 | Kimberly Ann Muñoz | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7196678 | Kimberly Ann Muñoz | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7140768 | Kimberly Ann Pettit | Address on file | | | | |
| 7140768 | Kimberly Ann Pettit | Address on file | | | | |
| 7140768 | Kimberly Ann Pettit | Address on file | | | | |
| 7140768 | Kimberly Ann Pettit | Address on file | | | | |
| 5905495 | Kimberly Ann Pettit | Address on file | | | | |
| 5908964 | Kimberly Ann Pettit | Address on file | | | | |
| 7154140 | Kimberly Ann Schwartz | Address on file | | | | |
| 7154140 | Kimberly Ann Schwartz | Address on file | | | | |
| 7154140 | Kimberly Ann Schwartz | Address on file | | | | |
| 7154140 | Kimberly Ann Schwartz | Address on file | | | | |
| 7154140 | Kimberly Ann Schwartz | Address on file | | | | |
| 7154140 | Kimberly Ann Schwartz | Address on file | | | | |
| 7779301 | KIMBERLY ANN TADLOCK | 9534 APPALOOSA PL | ELK GROVE | CA | 95624-6008 | |
| 7704603 | KIMBERLY ANN TORRENS | Address on file | | | | |
| 7141968 | Kimberly Annette King | Address on file | | | | |
| 7141968 | Kimberly Annette King | Address on file | | | | |
| 7141968 | Kimberly Annette King | Address on file | | | | |
| 7141968 | Kimberly Annette King | Address on file | | | | |
| 7704604 | KIMBERLY BAKER | Address on file | | | | |
| 7704606 | KIMBERLY BALLMAN STROUD | Address on file | | | | |
| 7196254 | KIMBERLY BASTARDO | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196254 | KIMBERLY BASTARDO | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7704607 | KIMBERLY BECKER | Address on file | | | | |
| 5926386 | Kimberly Benn | Address on file | | | | |
| 4923838 | KIMBERLY BONNEY AUD INC | GOLD COUNTRY HEARING CTR, 457 SUTTON WAY | GRASS VALLEY | CA | 95945 | |
| 5926390 | Kimberly Bowden | Address on file | | | | |
| 5926388 | Kimberly Bowden | Address on file | | | | |
| 5926389 | Kimberly Bowden | Address on file | | | | |
| 5926387 | Kimberly Bowden | Address on file | | | | |
| 4923839 | KIMBERLY BRANAGH 2012 IRREVOCABLE | TRUST, 50 ASHBURY TER | SAN FRANCISCO | CA | 94117 | |
| 5902568 | Kimberly Bricker | Address on file | | | | |
| 6174732 | Kimberly Bricker and James Cobb | Address on file | | | | |
| 5926392 | Kimberly Brolliar | Address on file | | | | |
| 5926393 | Kimberly Brolliar | Address on file | | | | |
| 5926394 | Kimberly Brolliar | Address on file | | | | |
| 5926391 | Kimberly Brolliar | Address on file | | | | |
| 7764052 | KIMBERLY CAMPBELL CARTER | 433 COFFMAN CEMETERY RD | LEWISBURG | WV | 24901-9486 | |
| 4923840 | KIMBERLY CARE CENTER INC | SANTA MARIA CARE CENTER, 820 W COOK ST | SANTA MARIA | CA | 93458 | |
| 5926397 | Kimberly Carner Rosedin | Address on file | | | | |
| 5926396 | Kimberly Carner Rosedin | Address on file | | | | |
| 5926399 | Kimberly Carner Rosedin | Address on file | | | | |
| 5926395 | Kimberly Carner Rosedin | Address on file | | | | |
| 7143039 | Kimberly Carner Rosendin | Address on file | | | | |
| 7143039 | Kimberly Carner Rosendin | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7143039 | Kimberly Carner Rosendin | Address on file | | | | |
| 7143039 | Kimberly Carner Rosendin | Address on file | | | | |
| 7142050 | Kimberly Clare Aviles | Address on file | | | | |
| 7142050 | Kimberly Clare Aviles | Address on file | | | | |
| 7142050 | Kimberly Clare Aviles | Address on file | | | | |
| 7142050 | Kimberly Clare Aviles | Address on file | | | | |
| 7704608 | KIMBERLY CLEVELAND | Address on file | | | | |
| 7197037 | Kimberly Collaso | Address on file | | | | |
| 7197037 | Kimberly Collaso | Address on file | | | | |
| 7197037 | Kimberly Collaso | Address on file | | | | |
| 7197037 | Kimberly Collaso | Address on file | | | | |
| 7197037 | Kimberly Collaso | Address on file | | | | |
| 7197037 | Kimberly Collaso | Address on file | | | | |
| 5926404 | Kimberly Comeau | Address on file | | | | |
| 5926402 | Kimberly Comeau | Address on file | | | | |
| 5926400 | Kimberly Comeau | Address on file | | | | |
| 5926401 | Kimberly Comeau | Address on file | | | | |
| 5926403 | Kimberly Comeau | Address on file | | | | |
| 7188539 | Kimberly Cramer | Address on file | | | | |
| 7188539 | Kimberly Cramer | Address on file | | | | |
| 7188540 | Kimberly D Mcmillan | Address on file | | | | |
| 7188540 | Kimberly D Mcmillan | Address on file | | | | |
| 7770242 | KIMBERLY D PLETZ CUST | CORY SEAN LITTLEFIELD, UNDER THE CA UNIF TRANSFERS TO MINORS ACT, 4958 MURCHIO DR | CONCORD | CA | 94521-3639 | |
| 7704609 | KIMBERLY D WALLAN | Address on file | | | | |
| 7153854 | Kimberly Dawn Morris | Address on file | | | | |
| 7153854 | Kimberly Dawn Morris | Address on file | | | | |
| 7153854 | Kimberly Dawn Morris | Address on file | | | | |
| 7153854 | Kimberly Dawn Morris | Address on file | | | | |
| 7153854 | Kimberly Dawn Morris | Address on file | | | | |
| 7153854 | Kimberly Dawn Morris | Address on file | | | | |
| 7165722 | Kimberly DeFreitas | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165722 | Kimberly DeFreitas | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7325432 | Kimberly Dessaussois | Address on file | | | | |
| 7140587 | Kimberly Diane Guy | Address on file | | | | |
| 7140587 | Kimberly Diane Guy | Address on file | | | | |
| 7140587 | Kimberly Diane Guy | Address on file | | | | |
| 7140587 | Kimberly Diane Guy | Address on file | | | | |
| 7704610 | KIMBERLY EDMONDSON CUST | Address on file | | | | |
| 7193721 | KIMBERLY EDWARDS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7193721 | KIMBERLY EDWARDS | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7192707 | KIMBERLY ENDRES | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192707 | KIMBERLY ENDRES | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7704611 | KIMBERLY F LYBECKER | Address on file | | | | |
| 7198375 | KIMBERLY FISHER | Address on file | | | | |
| 7198375 | KIMBERLY FISHER | Address on file | | | | |
| 7704612 | KIMBERLY FOWLER CUST | Address on file | | | | |
| 7704613 | KIMBERLY G LEAVIS | Address on file | | | | |
| 7704614 | KIMBERLY G LUK | Address on file | | | | |
| 7768076 | KIMBERLY GAIL HIRSCH | 3121 CALLE VIENTO | CARLSBAD | CA | 92009-7628 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7704615 | KIMBERLY GAY KROUS | Address on file | | | | |
| 5926408 | Kimberly Gibbons | Address on file | | | | |
| 5926407 | Kimberly Gibbons | Address on file | | | | |
| 5926406 | Kimberly Gibbons | Address on file | | | | |
| 5926405 | Kimberly Gibbons | Address on file | | | | |
| 7786049 | KIMBERLY GILLICK | 1800 HENRIETTA STREET | BIRMINGHAM | MI | 48009 | |
| 7704616 | KIMBERLY GILLICK | Address on file | | | | |
| 7484625 | Kimberly Glaser, individually and as representative and/or successor-in-interest for Dean Stanfield, Deceased | Address on file | | | | |
| 7484625 | Kimberly Glaser, individually and as representative and/or successor-in-interest for Dean Stanfield, Deceased | Address on file | | | | |
| 7484625 | Kimberly Glaser, individually and as representative and/or successor-in-interest for Dean Stanfield, Deceased | Address on file | | | | |
| 7484625 | Kimberly Glaser, individually and as representative and/or successor-in-interest for Dean Stanfield, Deceased | Address on file | | | | |
| 5910248 | Kimberly Gordacan | Address on file | | | | |
| 5903110 | Kimberly Gordacan | Address on file | | | | |
| 5907019 | Kimberly Gordacan | Address on file | | | | |
| 7164305 | KIMBERLY GRAVES | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164305 | KIMBERLY GRAVES | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7142904 | Kimberly Griffin | Address on file | | | | |
| 7142904 | Kimberly Griffin | Address on file | | | | |
| 7142904 | Kimberly Griffin | Address on file | | | | |
| 7142904 | Kimberly Griffin | Address on file | | | | |
| 7704619 | KIMBERLY GRIFFITHS CUST | Address on file | | | | |
| 7704620 | KIMBERLY GRIFFITHS CUST | Address on file | | | | |
| 5871821 | Kimberly Gulley | Address on file | | | | |
| 5910890 | Kimberly Guy | Address on file | | | | |
| 5905319 | Kimberly Guy | Address on file | | | | |
| 5908831 | Kimberly Guy | Address on file | | | | |
| 7704621 | KIMBERLY H SANDERS | Address on file | | | | |
| 7192746 | KIMBERLY HANSEN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192746 | KIMBERLY HANSEN | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7175219 | Kimberly Hathaway | Address on file | | | | |
| 7175219 | Kimberly Hathaway | Address on file | | | | |
| 7175219 | Kimberly Hathaway | Address on file | | | | |
| 7175219 | Kimberly Hathaway | Address on file | | | | |
| 7175219 | Kimberly Hathaway | Address on file | | | | |
| 7175219 | Kimberly Hathaway | Address on file | | | | |
| 7774971 | KIMBERLY HELENE SMITH & | RAYMOND J SMITH JT TEN, 847 CINNAMON DR | WINTER HAVEN | FL | 33880-1748 | |
| 5926412 | Kimberly Henning | Address on file | | | | |
| 5926410 | Kimberly Henning | Address on file | | | | |
| 5926413 | Kimberly Henning | Address on file | | | | |
| 5926409 | Kimberly Henning | Address on file | | | | |
| 5926411 | Kimberly Henning | Address on file | | | | |
| 7704622 | KIMBERLY HERELD | Address on file | | | | |
| 7704623 | KIMBERLY HIRASE | Address on file | | | | |
| 5926417 | Kimberly Holbrook | Address on file | | | | |
| 5926416 | Kimberly Holbrook | Address on file | | | | |
| 5926415 | Kimberly Holbrook | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5926414 | Kimberly Holbrook | Address on file | | | | |
| 7196256 | KIMBERLY INGERSOLL | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196256 | KIMBERLY INGERSOLL | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7704624 | KIMBERLY J BENNETT | Address on file | | | | |
| 7934397 | KIMBERLY JACKSON.;. | 4626 APPLEGLEN ST. | ANTIOCH | CA | 94531 | |
| 7934398 | KIMBERLY JAN DAHLIN.;. | 590 ROGERS LN. | AUBURN | CA | 95603 | |
| 7704625 | KIMBERLY JEAN LEWIS | Address on file | | | | |
| 7197531 | Kimberly Jean Romero | Address on file | | | | |
| 7197531 | Kimberly Jean Romero | Address on file | | | | |
| 7197531 | Kimberly Jean Romero | Address on file | | | | |
| 7197531 | Kimberly Jean Romero | Address on file | | | | |
| 7197531 | Kimberly Jean Romero | Address on file | | | | |
| 7197531 | Kimberly Jean Romero | Address on file | | | | |
| 7462638 | KIMBERLY JOANN HEWSON | Address on file | | | | |
| 7462638 | KIMBERLY JOANN HEWSON | Address on file | | | | |
| 7462638 | KIMBERLY JOANN HEWSON | Address on file | | | | |
| 7462638 | KIMBERLY JOANN HEWSON | Address on file | | | | |
| 7704626 | KIMBERLY KATHLEEN ANDERSON | Address on file | | | | |
| 7195217 | Kimberly Kay Oehler | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195217 | Kimberly Kay Oehler | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195217 | Kimberly Kay Oehler | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195217 | Kimberly Kay Oehler | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7195217 | Kimberly Kay Oehler | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7195217 | Kimberly Kay Oehler | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7704627 | KIMBERLY KEMP | Address on file | | | | |
| 7781630 | KIMBERLY KITCHELL | PO BOX 2579 | STATELINE | NV | 89449-2579 | |
| 7188541 | kimberly Klepps | Address on file | | | | |
| 7188541 | kimberly Klepps | Address on file | | | | |
| 7704628 | KIMBERLY L COLLINS | Address on file | | | | |
| 5926419 | Kimberly L Franco | Address on file | | | | |
| 5926420 | Kimberly L Franco | Address on file | | | | |
| 5926422 | Kimberly L Franco | Address on file | | | | |
| 5964739 | Kimberly L Franco | Address on file | | | | |
| 5926421 | Kimberly L Franco | Address on file | | | | |
| 5926418 | Kimberly L Franco | Address on file | | | | |
| 7767652 | KIMBERLY L HARPER | 2950 RACETRACK VIEW DR | DEL MAR | CA | 92014-2460 | |
| 7704629 | KIMBERLY L HOWARD | Address on file | | | | |
| 7704630 | KIMBERLY L LOVING | Address on file | | | | |
| 7704633 | KIMBERLY L MANESS | Address on file | | | | |
| 7704634 | KIMBERLY L SANCHEZ & | Address on file | | | | |
| 7704635 | KIMBERLY L SEID | Address on file | | | | |
| 5926423 | Kimberly L. Dossett | Address on file | | | | |
| 7331300 | Kimberly Lee, K.B., a minor, Casey Bruks | Address on file | | | | |
| 7704636 | KIMBERLY LEWIS THOMAS | Address on file | | | | |
| 7141389 | Kimberly Lopez | Address on file | | | | |
| 7141389 | Kimberly Lopez | Address on file | | | | |
| 7141389 | Kimberly Lopez | Address on file | | | | |
| 7141389 | Kimberly Lopez | Address on file | | | | |
| 7141537 | Kimberly Louise Clinite | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7141537 | Kimberly Louise Clinite | Address on file | | | | |
| 7141537 | Kimberly Louise Clinite | Address on file | | | | |
| 7141537 | Kimberly Louise Clinite | Address on file | | | | |
| 7704637 | KIMBERLY M ELTER | Address on file | | | | |
| 7196255 | KIMBERLY M GORDON | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196255 | KIMBERLY M GORDON | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7193011 | Kimberly M Hunter | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193011 | Kimberly M Hunter | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7193011 | Kimberly M Hunter | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193011 | Kimberly M Hunter | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7193011 | Kimberly M Hunter | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7193011 | Kimberly M Hunter | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7704638 | KIMBERLY M JOHANEK & | Address on file | | | | |
| 7175897 | Kimberly M. Hunter Trust Dtd 9/4/14 | Address on file | | | | |
| 7175897 | Kimberly M. Hunter Trust Dtd 9/4/14 | Address on file | | | | |
| 7175897 | Kimberly M. Hunter Trust Dtd 9/4/14 | Address on file | | | | |
| 7175897 | Kimberly M. Hunter Trust Dtd 9/4/14 | Address on file | | | | |
| 7906759 | Kimberly Marie Chase Irrev Trust dated 12/7/2012 | Gary A. Berger, Trustee, 600 Citrus Ave. Ste. 200 | Fort Pierce | FL | 34950 | |
| 7704639 | KIMBERLY MARIE HAWORTH | Address on file | | | | |
| 7142769 | Kimberly Marie Sullivan | Address on file | | | | |
| 7142769 | Kimberly Marie Sullivan | Address on file | | | | |
| 7142769 | Kimberly Marie Sullivan | Address on file | | | | |
| 7142769 | Kimberly Marie Sullivan | Address on file | | | | |
| 5926426 | Kimberly Marie Sullivan | Address on file | | | | |
| 5926425 | Kimberly Marie Sullivan | Address on file | | | | |
| 5926427 | Kimberly Marie Sullivan | Address on file | | | | |
| 5926424 | Kimberly Marie Sullivan | Address on file | | | | |
| 7153667 | Kimberly Marie Tichava | Address on file | | | | |
| 7153667 | Kimberly Marie Tichava | Address on file | | | | |
| 7153667 | Kimberly Marie Tichava | Address on file | | | | |
| 7153667 | Kimberly Marie Tichava | Address on file | | | | |
| 7153667 | Kimberly Marie Tichava | Address on file | | | | |
| 7153667 | Kimberly Marie Tichava | Address on file | | | | |
| 7198459 | KIMBERLY MARIE WAYTE | Address on file | | | | |
| 7198459 | KIMBERLY MARIE WAYTE | Address on file | | | | |
| 7704640 | KIMBERLY MEDICA SAM | Address on file | | | | |
| 7181284 | Kimberly Mercier | Address on file | | | | |
| 7176566 | Kimberly Mercier | Address on file | | | | |
| 7176566 | Kimberly Mercier | Address on file | | | | |
| 5908072 | Kimberly Mercier | Address on file | | | | |
| 5904394 | Kimberly Mercier | Address on file | | | | |
| 7704641 | KIMBERLY MERRIS | Address on file | | | | |
| 7268106 | Kimberly Michaels DBA Butte Virtual Tours Company | Address on file | | | | |
| 7144652 | Kimberly Michele Dean | Address on file | | | | |
| 7144652 | Kimberly Michele Dean | Address on file | | | | |
| 7144652 | Kimberly Michele Dean | Address on file | | | | |
| 7144652 | Kimberly Michele Dean | Address on file | | | | |
| 7194883 | Kimberly Michelle Campbell | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194883 | Kimberly Michelle Campbell | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194883 | Kimberly Michelle Campbell | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7194883 | Kimberly Michelle Campbell | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194883 | Kimberly Michelle Campbell | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194883 | Kimberly Michelle Campbell | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 5964749 | Kimberly Miller-Aitkens | Address on file | | | | |
| 5926428 | Kimberly Miller-Aitkens | Address on file | | | | |
| 5926430 | Kimberly Miller-Aitkens | Address on file | | | | |
| 5926431 | Kimberly Miller-Aitkens | Address on file | | | | |
| 5926432 | Kimberly Miller-Aitkens | Address on file | | | | |
| 5926429 | Kimberly Miller-Aitkens | Address on file | | | | |
| 7704642 | KIMBERLY MILLER-HERSHON | Address on file | | | | |
| 7188542 | Kimberly Moerler | Address on file | | | | |
| 7188542 | Kimberly Moerler | Address on file | | | | |
| 7704643 | KIMBERLY MOLOY | Address on file | | | | |
| 5926443 | Kimberly Monhead | Address on file | | | | |
| 5926442 | Kimberly Monhead | Address on file | | | | |
| 5926436 | Kimberly Monhead | Address on file | | | | |
| 5926434 | Kimberly Monhead | Address on file | | | | |
| 5926441 | Kimberly Monhead | Address on file | | | | |
| 5926438 | Kimberly Monhead | Address on file | | | | |
| 5964760 | Kimberly Monhead | Address on file | | | | |
| 5926439 | Kimberly Monhead | Address on file | | | | |
| 5926433 | Kimberly Monhead | Address on file | | | | |
| 7704644 | KIMBERLY MORIWAKI CUST | Address on file | | | | |
| 7704645 | KIMBERLY MURCH | Address on file | | | | |
| 7175382 | Kimberly N. Shilling | Address on file | | | | |
| 7175382 | Kimberly N. Shilling | Address on file | | | | |
| 7175382 | Kimberly N. Shilling | Address on file | | | | |
| 7175382 | Kimberly N. Shilling | Address on file | | | | |
| 7175382 | Kimberly N. Shilling | Address on file | | | | |
| 7175382 | Kimberly N. Shilling | Address on file | | | | |
| 7704647 | KIMBERLY NACCARATO | Address on file | | | | |
| 7199650 | KIMBERLY NELSON | Address on file | | | | |
| 7199650 | KIMBERLY NELSON | Address on file | | | | |
| 7327426 | Kimberly Nicholas | Address on file | | | | |
| 7189606 | Kimberly Nichole Dixon | Address on file | | | | |
| 7189606 | Kimberly Nichole Dixon | Address on file | | | | |
| 7704648 | KIMBERLY NOEL MORK | Address on file | | | | |
| 7780957 | KIMBERLY P HERNANDO | 321 GOODWIN DR | SAN BRUNO | CA | 94066-1629 | |
| 7704649 | KIMBERLY P THOMAS | Address on file | | | | |
| 7188543 | Kimberly Peek | Address on file | | | | |
| 7188543 | Kimberly Peek | Address on file | | | | |
| 7704650 | KIMBERLY PEIRCE | Address on file | | | | |
| 7268042 | Kimberly Perex and Michelle Bradshaw as Successor Co-Trustees of the Rose Farrell Revocable Inter Vivos Trust DTD March 4, 2002 | Address on file | | | | |
| 5926447 | Kimberly Perez, Individually, As Co-Trustee Of The Rose Farrell Trust, And As Successor-In-Interest To The Estate Of Rose Farrell, Deceased | Address on file | | | | |
| 5926445 | Kimberly Perez, Individually, As Co-Trustee Of The Rose Farrell Trust, And As Successor-In-Interest To The Estate Of Rose Farrell, Deceased | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113, Gibbs Law Group, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 5926444 | Kimberly Perez, Individually, As Co-Trustee Of The Rose Farrell Trust, And As Successor-In-Interest To The Estate Of Rose Farrell, Deceased | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street | San Francisco | Ca | 94108 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5926448 | Kimberly Perez, Individually, As Co-Trustee Of The Rose Farrell Trust, And As Successor-In-Interest To The Estate Of Rose Farrell, Deceased | Address on file | | | | |
| 7328231 | Kimberly Pile-Ouimette | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7328231 | Kimberly Pile-Ouimette | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7773018 | KIMBERLY PLETZ | 4958 MURCHIO DR | CONCORD | CA | 94521-3639 | |
| 7325783 | Kimberly Quan Hubenette | Address on file | | | | |
| 7704651 | KIMBERLY R BARNES | Address on file | | | | |
| 7704652 | KIMBERLY R BUCKLEY | Address on file | | | | |
| 7766657 | KIMBERLY R GALLEGOS | 1003 SAN ANTONIO CIR UNIT 204 | DALY CITY | CA | 94014-3603 | |
| 7704653 | KIMBERLY R MCGUIRE | Address on file | | | | |
| 5926449 | Kimberly R. Small | Address on file | | | | |
| 5926451 | Kimberly R. Small | Address on file | | | | |
| 5964768 | Kimberly R. Small | Address on file | | | | |
| 5926452 | Kimberly R. Small | Address on file | | | | |
| 5926453 | Kimberly R. Small | Address on file | | | | |
| 5926450 | Kimberly R. Small | Address on file | | | | |
| 7704654 | KIMBERLY RAE CHUNG & | Address on file | | | | |
| 7197787 | KIMBERLY RATLIFF | Address on file | | | | |
| 7197787 | KIMBERLY RATLIFF | Address on file | | | | |
| 7198748 | Kimberly Ray-West | Address on file | | | | |
| 7198748 | Kimberly Ray-West | Address on file | | | | |
| 7198748 | Kimberly Ray-West | Address on file | | | | |
| 7198748 | Kimberly Ray-West | Address on file | | | | |
| 7198748 | Kimberly Ray-West | Address on file | | | | |
| 7198748 | Kimberly Ray-West | Address on file | | | | |
| 7153592 | Kimberly Renee Fairbanks | Address on file | | | | |
| 7153592 | Kimberly Renee Fairbanks | Address on file | | | | |
| 7153592 | Kimberly Renee Fairbanks | Address on file | | | | |
| 7153592 | Kimberly Renee Fairbanks | Address on file | | | | |
| 7153592 | Kimberly Renee Fairbanks | Address on file | | | | |
| 7153592 | Kimberly Renee Fairbanks | Address on file | | | | |
| 7704655 | KIMBERLY RHINE GAGOSIAN | Address on file | | | | |
| 7140575 | Kimberly Ruth Gordacan | Address on file | | | | |
| 7140575 | Kimberly Ruth Gordacan | Address on file | | | | |
| 7140575 | Kimberly Ruth Gordacan | Address on file | | | | |
| 7140575 | Kimberly Ruth Gordacan | Address on file | | | | |
| 7704656 | KIMBERLY S GRANT | Address on file | | | | |
| 7704657 | KIMBERLY S ONISHI | Address on file | | | | |
| 7704658 | KIMBERLY S SMITH | Address on file | | | | |
| 7220999 | Kimberly S. Joondeph (f/k/a Kimberly S. Williams) (beneficiary of Kim S Williams Trust) | Address on file | | | | |
| 7704659 | KIMBERLY SAINZ | Address on file | | | | |
| 7704660 | KIMBERLY SCHARETG CUST | Address on file | | | | |
| 7704661 | KIMBERLY SEVERSON CUST | Address on file | | | | |
| 5926457 | Kimberly Shilling | Address on file | | | | |
| 5926456 | Kimberly Shilling | Address on file | | | | |
| 5926455 | Kimberly Shilling | Address on file | | | | |
| 5926454 | Kimberly Shilling | Address on file | | | | |
| 7704662 | KIMBERLY SMITH | Address on file | | | | |
| 7175606 | Kimberly Snider | Address on file | | | | |
| 7175606 | Kimberly Snider | Address on file | | | | |
| 7175606 | Kimberly Snider | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7175606 | Kimberly Snider | Address on file | | | | |
| 7175606 | Kimberly Snider | Address on file | | | | |
| 7175606 | Kimberly Snider | Address on file | | | | |
| 5907929 | Kimberly St. Pierre | Address on file | | | | |
| 5912351 | Kimberly St. Pierre | Address on file | | | | |
| 5910666 | Kimberly St. Pierre | Address on file | | | | |
| 5942442 | Kimberly St. Pierre | Address on file | | | | |
| 5911710 | Kimberly St. Pierre | Address on file | | | | |
| 5904225 | Kimberly St. Pierre | Address on file | | | | |
| 5926461 | Kimberly Stough | Address on file | | | | |
| 5926460 | Kimberly Stough | Address on file | | | | |
| 5926459 | Kimberly Stough | Address on file | | | | |
| 5926458 | Kimberly Stough | Address on file | | | | |
| 7934399 | KIMBERLY SUE DUNHAM.;. | 2310 N CIRBY WAY | ROSEVILLE | CA | 95661 | |
| 5907894 | Kimberly Tate | Address on file | | | | |
| 5910639 | Kimberly Tate | Address on file | | | | |
| 5904188 | Kimberly Tate | Address on file | | | | |
| 7199728 | KIMBERLY THOMPSON | Address on file | | | | |
| 7199728 | KIMBERLY THOMPSON | Address on file | | | | |
| 5871838 | Kimberly Thompson | Address on file | | | | |
| 5905969 | Kimberly Turner | Address on file | | | | |
| 5944220 | Kimberly Turner | Address on file | | | | |
| 7198465 | KIMBERLY VALERGA | Address on file | | | | |
| 7198465 | KIMBERLY VALERGA | Address on file | | | | |
| 7165931 | Kimberly Weir | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7165931 | Kimberly Weir | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7704663 | KIMBERLY WEST | Address on file | | | | |
| 7188544 | Kimberly Westergard | Address on file | | | | |
| 7188544 | Kimberly Westergard | Address on file | | | | |
| 7704664 | KIMBERLY WHITSON | Address on file | | | | |
| 5926465 | Kimberly Wines | Address on file | | | | |
| 5926464 | Kimberly Wines | Address on file | | | | |
| 5926463 | Kimberly Wines | Address on file | | | | |
| 5926462 | Kimberly Wines | Address on file | | | | |
| 7196257 | KIMBERLY WINTON | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196257 | KIMBERLY WINTON | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7194503 | KIMBERLY WRIGHT | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830 | San Francisco | CA | 94104 | |
| 7194503 | KIMBERLY WRIGHT | Matthew Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7479034 | Kimberly Zander DBA A Taste of Sonoma Gift Baskets | Address on file | | | | |
| 7704665 | KIMBLE ANN POH | Address on file | | | | |
| 7189297 | Kimble, Gloria | Address on file | | | | |
| 7189297 | Kimble, Gloria | Address on file | | | | |
| 7189297 | Kimble, Gloria | Address on file | | | | |
| 7189297 | Kimble, Gloria | Address on file | | | | |
| 4998062 | Kimble, Jack | Address on file | | | | |
| 6179777 | Kimble, Jack L. | Address on file | | | | |
| 6146901 | KIMBLES SAMUEL L TR & SPAULDING-PHILLIPS SARA TR | Address on file | | | | |
| 7168945 | Kimbra Lynn Rollings | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168945 | Kimbra Lynn Rollings | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 4792 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7168945 | Kimbra Lynn Rollings | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7168945 | Kimbra Lynn Rollings | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7779967 | KIMBRELY A GRUIDL TRUSTEE | DENNIS D PARKER IRREVOCABLE TRUST, DTD 01/28/2015, 759 DEBRA ST | LIVERMORE | CA | 94550-2320 | |
| 6130769 | KIMBROUGH REX W & ELEANOR E TR ETAL | Address on file | | | | |
| 4977450 | Kimbrue, David | Address on file | | | | |
| 7190691 | Kimchi Moyer Living Trust | Address on file | | | | |
| 7190691 | Kimchi Moyer Living Trust | Address on file | | | | |
| 7190691 | Kimchi Moyer Living Trust | Address on file | | | | |
| 7190691 | Kimchi Moyer Living Trust | Address on file | | | | |
| 7190691 | Kimchi Moyer Living Trust | Address on file | | | | |
| 7190691 | Kimchi Moyer Living Trust | Address on file | | | | |
| 5871839 | Kimco Reality | Address on file | | | | |
| 4953787 | Kim-Davila, Tina S | Address on file | | | | |
| 4917116 | KIME, BRADLEY | PACIFIC NORTHWEST PHYSICALTHERAPY, 225 I ST | CRESCENT CITY | CA | 95531 | |
| 4959204 | Kime, Brian | Address on file | | | | |
| 4915671 | KIMELMAN, ALAN B | MD PC, 1748 NOVATO BLVD STE 100 | NOVATO | CA | 94947 | |
| 7897022 | Kimes Jr., Robert E. | Address on file | | | | |
| 7307280 | Kimes, Janet Dale | Address on file | | | | |
| 7164517 | KIMES, KIMBERLEE JO | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 4992904 | Kimes, Rickey | Address on file | | | | |
| 7704666 | KIMI HOSOUME | Address on file | | | | |
| 7144604 | Kimi Mason | Address on file | | | | |
| 7144604 | Kimi Mason | Address on file | | | | |
| 7144604 | Kimi Mason | Address on file | | | | |
| 7144604 | Kimi Mason | Address on file | | | | |
| 6145372 | KIMICK SCOTT W & KIMICK KIRA M | Address on file | | | | |
| 7778928 | KIMIKO M ISHIDA & | JULIE K TAIRA CO-TTEES, HONBO FAM TR UA DTD 04 18 2001, 5911 HICKORY ST APT 1 | CARPINTERIA | CA | 93013-2747 | |
| 7704667 | KIMIKO S KOKKA | Address on file | | | | |
| 7785748 | KIMIKO SHANNON TOD | COLIN THOMAS LANCE, SUBJECT TO STA TOD RULES, 1150 ADMIRALTY LN | ALAMEDA | CA | 94502-6958 | |
| 4939462 | Kimiyaie, Michael | 5130 Mission St | San Francisco | CA | 94112 | |
| 7177252 | Kimm Ann Howard | Address on file | | | | |
| 7184000 | Kimm Ann Howard | Address on file | | | | |
| 7177252 | Kimm Ann Howard | Address on file | | | | |
| 7317751 | Kimm, Diana | Address on file | | | | |
| 7317751 | Kimm, Diana | Address on file | | | | |
| 7317751 | Kimm, Diana | Address on file | | | | |
| 7317751 | Kimm, Diana | Address on file | | | | |
| 4969220 | Kimm, Eugene Yoon | Address on file | | | | |
| 6132501 | KIMMEL JAMES M & DEBORAH L TTE | Address on file | | | | |
| 6132226 | KIMMEL LILLIAN E TTEES 52% | Address on file | | | | |
| 5006989 | Kimmel, Janet | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006990 | Kimmel, Janet | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946720 | Kimmel, Janet | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7237547 | Kimmel, Janet | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 7248179 | Kimmel, Joseph | Address on file | | | | |
| 5006987 | Kimmel, Joseph | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006988 | Kimmel, Joseph | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 4767 of 9539

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4946719 | Kimmel, Joseph | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7310015 | Kimmel, Kenneth | Address on file | | | | |
| 7271828 | Kimmel, Martin J. | Address on file | | | | |
| 4928255 | KIMMEL, ROGER H | 229 BROADWAY ST | LAGUNA BEACH | CA | 92651 | |
| 6008284 | Kimmel, Roger H. | Address on file | | | | |
| 7223205 | Kimmel, Roger H. | Address on file | | | | |
| 7228883 | Kimmel, Roger H. | Address on file | | | | |
| 4933335 | Kimmel, Roger H. | Address on file | | | | |
| 7704668 | KIMMI M HENARD | Address on file | | | | |
| 7142891 | Kimmy Howell | Address on file | | | | |
| 7142891 | Kimmy Howell | Address on file | | | | |
| 7142891 | Kimmy Howell | Address on file | | | | |
| 7142891 | Kimmy Howell | Address on file | | | | |
| 4923843 | KIMOCHI INC | 1715 BUCHANAN ST | SAN FRANCISCO | CA | 94115 | |
| 6142902 | KIMPLE THOMAS W TR & ADELE DYBDAHL TR | Address on file | | | | |
| 5839904 | Kim's Professional Landscaping, Inc. | 2511 Connie Drive | Sacramento | CA | 95815 | |
| 5839904 | Kim's Professional Landscaping, Inc. | Michael L Hanks Esq., Law Offices of Michael L. Hanks, 11211 Gold Country Blvd., Ste. 107 | Gold River | CA | 95670 | |
| 4956280 | Kimsey, Melissa | Address on file | | | | |
| 4996797 | Kimsey, Michael | Address on file | | | | |
| 4912823 | Kimsey, Michael T | Address on file | | | | |
| 7332642 | Kimsey-Sager, Sharon | Address on file | | | | |
| 6146229 | KIMURA PATRICIA | Address on file | | | | |
| 4980974 | Kimura, Ada | Address on file | | | | |
| 7202928 | Kimura, Christine Miyo | Address on file | | | | |
| 7321695 | Kimura, Christine Miyo | Address on file | | | | |
| 5939257 | KIMURA, LESLIE MAE | Address on file | | | | |
| 4986245 | Kimura, Nancy | Address on file | | | | |
| 7166002 | KIMURA, PATRICIA HIROMI | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 4983664 | Kimura, Thompson | Address on file | | | | |
| 4923844 | KIMZEY WELDING WORKS INC | 164 KENTUCKY AVE | WOODLAND | CA | 95695 | |
| 7704669 | KIN C FONG & | Address on file | | | | |
| 7704670 | KIN C SO | Address on file | | | | |
| 7704671 | KIN HIM WONG | Address on file | | | | |
| 7704672 | KIN K SUEN & | Address on file | | | | |
| 7766787 | KIN SO GEE | 141 22ND AVE | SAN FRANCISCO | CA | 94121-1216 | |
| 7321822 | Kin, Robert | Address on file | | | | |
| 7321822 | Kin, Robert | Address on file | | | | |
| 7321822 | Kin, Robert | Address on file | | | | |
| 7321822 | Kin, Robert | Address on file | | | | |
| 7779439 | KINA LEE BONE | 540 OHLSON ST | YUBA CITY | CA | 95991-3332 | |
| 4941550 | KINAAN, MOHAMMED | 6909 GRANADA DR | REDDING | CA | 96002 | |
| 6132115 | KINAMAN WILLIAM LEWIS & MARY BELLE TRUSTEE | Address on file | | | | |
| 4986962 | Kinard, Charlene | Address on file | | | | |
| 4955150 | Kinard, Eltanalia B | Address on file | | | | |
| 4966110 | Kinard, Johnnie L | Address on file | | | | |
| 5857762 | Kinavey, Jen | Address on file | | | | |
| 4968045 | Kincade, Adam John | Address on file | | | | |
| 4950214 | Kincade, Dylan L | Address on file | | | | |
| 4957606 | Kincade, Jacob | Address on file | | | | |
| 4944511 | Kincade, Matthew & Gina | 5963 Pond Dr. | Foresthill | CA | 95631 | |
| 4994045 | Kincade, Rebecca | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4990539 | Kincade, Tammi | Address on file | | | | |
| 6133741 | KINCAID CHARLES L | Address on file | | | | |
| 6132086 | KINCAID CRAIG | Address on file | | | | |
| 6140131 | KINCAID DAVID F TR & JUNE M TR | Address on file | | | | |
| 7160397 | KINCAID III, CHARLES SAMUEL | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160397 | KINCAID III, CHARLES SAMUEL | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7325261 | Kincaid III, Charles Samuel | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, Fifth Floor | San Diego | CA | 92101 | |
| 7325261 | Kincaid III, Charles Samuel | Singleton, Gerald, 450 A Street, Fifth Floor | San Diego | CA | 92101 | |
| 7310196 | Kincaid, Andrew | Address on file | | | | |
| 7169214 | KINCAID, ANDREW | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 4971481 | Kincaid, David John | Address on file | | | | |
| 7160398 | KINCAID, JENNIFER | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160398 | KINCAID, JENNIFER | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 5871840 | KINCAID, ROD | Address on file | | | | |
| 7230954 | Kincaid, Richard D. | Address on file | | | | |
| 7224502 | Kincaide, Rita M. | Address on file | | | | |
| 4975430 | Kincannon | 1124 PENINSULA DR, 7 Foxbrair Court | Hilton Head Island | SC | 29926 | |
| 7316622 | Kinch, Matthew | Address on file | | | | |
| 4954026 | Kincheloe, Ben | Address on file | | | | |
| 4997219 | Kincheloe, Michael | Address on file | | | | |
| 4913438 | Kincheloe, Michael Keith | Address on file | | | | |
| 4967047 | Kinchen, Linda Fay | Address on file | | | | |
| 5871841 | Kind Farms Corp | Address on file | | | | |
| 5871842 | Kind Farms LLC | Address on file | | | | |
| 4973219 | Kind II, Ronald H | Address on file | | | | |
| 6116992 | KIND REAL ESTATE | 2346 Alisal Road | Salinas | CA | 93908 | |
| 7704673 | KINDA FLAGG & | Address on file | | | | |
| 7182640 | Kinda, Erin Marie | Address on file | | | | |
| 7182640 | Kinda, Erin Marie | Address on file | | | | |
| 7182639 | Kinda, Kathleen Marie | Address on file | | | | |
| 7182639 | Kinda, Kathleen Marie | Address on file | | | | |
| 7182641 | Kinda, Nicholas Joseph | Address on file | | | | |
| 7182641 | Kinda, Nicholas Joseph | Address on file | | | | |
| 7158657 | KINDELT JANITORIAL SERVICES | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 7158638 | KINDELT, CARY FRANKLIN | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 4969443 | Kinder Jr., John Thomas | Address on file | | | | |
| 6084781 | Kinder Morgan (formerly El Paso Natural Gas) | HC-12 Postal Customer | Topock | AZ | 86436 | |
| 6116993 | KINDER MORGAN LIQUIDS TERMINALS LLC | 1140 CANAL STREET | RICHMOND | CA | 94804 | |
| 5871843 | Kinder Morgan, Inc. | Address on file | | | | |
| 4995958 | Kinder, Raymond | Address on file | | | | |
| 4911686 | Kinder, Raymond Joseph | Address on file | | | | |
| 5982100 | Kinder, Sandy | Address on file | | | | |
| 4941011 | Kinder, Sandy | 16060 Jamison Creek | Discovery Bay | CA | 94505 | |
| 6084782 | KINDERWOOD CHILDRENS CENTER - 5560 ENTRADA CEDROS | P.O. Box 23803 | San Jose | CA | 95123 | |
| 4975896 | KINDIG | 3788 LAKE ALMANOR DR, 3788 Lake Almanor Drive West | Westwood | CA | 96137 | |
| 7902708 | Kindig, Louise C. | Address on file | | | | |
| 7320766 | Kindlau, Maria K.T.M. | Address on file | | | | |
| 7313687 | Kindle, Michael L | Address on file | | | | |
| 7313687 | Kindle, Michael L | Address on file | | | | |
| 7256034 | Kindle, Shannon | Address on file | | | | |
| 7704674 | KINDRA D DOWNS | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7188545 | Kindra Gulserian | Address on file | | | | |
| 7188545 | Kindra Gulserian | Address on file | | | | |
| 7704675 | KINDRA MICHELE CLAVERIE | Address on file | | | | |
| 7183432 | Kindschi, Carol Marie | Address on file | | | | |
| 7183432 | Kindschi, Carol Marie | Address on file | | | | |
| 5829277 | Kinectrics AES Inc. | 800 Kipling Ave Unit 2 | Toronto | ON | M8Z 5G5 | |
| 5829277 | Kinectrics AES Inc. | c/o Kinectrics Inc., Attn: Accounts Receivable, KR 151, 800 Kipling Avenue Unit 2 | Toronto | ON | M8Z 5G5 | |
| 5829277 | Kinectrics AES Inc. | 40 Shuman Blvd, Suite 340 | Naperville | IL | 60563 | |
| 6084783 | KINECTRICS NORTH AMERICA INC | 40 Shuman Blvd., Suite 340 | Naperville | IL | 60563 | |
| 7989981 | Kinelski, Jr., John | Address on file | | | | |
| 7989981 | Kinelski, Jr., John | Address on file | | | | |
| 4923847 | KINEMETRICS INC | 222 VISTA AVE | PASADENA | CA | 91107 | |
| 4932717 | Kinergy Marketing LLC | 400 Capitol Mall, Suite 2060 | Sacramento | CA | 95814 | |
| 5992789 | Kinerrlin, Mary Lee | Address on file | | | | |
| 4987901 | Kinert, Robert | Address on file | | | | |
| 4923848 | KINESIS HAWAII INC | 152866 PAHOA VILLAGE RD | PAHOA | HI | 96778 | |
| 7941741 | KINET, INC. | 2401 MONARCH STREET | ALAMEDA | CA | 94501 | |
| 6084788 | Kinet, Inc. | Adam Smith, 2401 Monarch Street | Alameda | CA | 94501 | |
| 4923849 | KINETIC DATA INC | 235 EAST SIXTH ST STE 400B | SAINT PAUL | MN | 55101 | |
| 6008344 | Kinetic Partners, Inc | 5007 Highgrove Court | GRANITE BAY | CA | 95746 | |
| 4923850 | KINETIC WELLNESS CENTER | DR GEORGE CHIROPRACTIC CORP, 6970 SANTA TERESA BLVD STE 10 | SAN JOSE | CA | 95119 | |
| 4923851 | KINETICA DB INC | 101 CALIFORNIA ST STE 4560 | SAN FRANCISCO | CA | 94111 | |
| 6084789 | Kineticorp | 6070 Greenwood Plaza Boulevard Suite 200 | Greenwood Village | CO | 80111 | |
| 7593404 | Kineticorp LLC | 6070 Greenwood Plaza Blvd, Ste 200 | Greenwood Village | CO | 80111 | |
| 4923852 | KINETICORP LLC | 6070 GREENWOOD PLZ BLVD STE 2 | GREENWOOD VILLAGE | CO | 80111 | |
| 4923853 | KINETX REHAB INC | 719 CAMINO PLAZA | SAN BRUNO | CA | 94066 | |
| 4923854 | KING & GARDINER FARMS LLC | 29341 KIMBERLINA RD | WASCO | CA | 93280 | |
| 7326534 | King , Kristine Ann | Address on file | | | | |
| 7326534 | King , Kristine Ann | Address on file | | | | |
| 7326534 | King , Kristine Ann | Address on file | | | | |
| 7326534 | King , Kristine Ann | Address on file | | | | |
| 7325997 | King , Mary Ellen | Address on file | | | | |
| 7325997 | King , Mary Ellen | Address on file | | | | |
| 7325997 | King , Mary Ellen | Address on file | | | | |
| 7325997 | King , Mary Ellen | Address on file | | | | |
| 6143095 | KING ALLEN F & HANNAH S TR ET AL | Address on file | | | | |
| 6132829 | KING ARLENA M TRSTE | Address on file | | | | |
| 6131564 | KING BERIT | Address on file | | | | |
| 6084794 | King Brown Partners, Inc. | 6 Hamilton Landing, Suite 190 | Novato | CA | 94949 | |
| 6143719 | KING C PENELOPE TR | Address on file | | | | |
| 7764196 | KING CHIU CHAN & | MRS OW SHU HING CHAN &, WAYNE CHAN JT TEN, 5515 CALIFORNIA ST | SAN FRANCISCO | CA | 94121-1323 | |
| 7764195 | KING CHIU CHAN & | MRS OW SHU HING JT TEN, 5515 CALIFORNIA ST | SAN FRANCISCO | CA | 94121-1323 | |
| 7769830 | KING CHOY LAU & | LORETTA YICK LAU JT TEN, 1340 GRANT AVE APT 3 | SAN FRANCISCO | CA | 94133-3926 | |
| 7704676 | KING CHOY LAU TOD | Address on file | | | | |
| 6145312 | KING CHRISTINE Y & RANDALL | Address on file | | | | |
| 4923855 | KING CITY CHAMBER OF COMMERCE | AND AGRICULTURE, 200 BROADWAY ST STE 40 | KING CITY | CA | 93930 | |
| 4923856 | KING CITY POWER COMMUNITY POWER | 212 S VANDERHURST AVE | KING CITY | CA | 93930 | |
| 4923857 | King City Service Center | Pacific Gas & Electric Company, 404 North 2nd Street | King City | CA | 93930 | |
| 6084796 | KING CITY UNION ELEMENTARY SCHOOL DISTRICT | 104 S VANDERHURST AVE | KING CITY | CA | 93930 | |
| 6084798 | KING CITY UNION ELEMENTARY SCHOOL DISTRICT - 502 K | 104 S VANDERHURST AVE | KING CITY | CA | 93930 | |
| 4923858 | KING CITY UNION SCHOOL DISTRICT | 435 PEARL ST | KING CITY | CA | 93930 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4923859 | KING CRANE SERVICE INC | 155 EL PUEBLO RD | SCOTTS VALLEY | CA | 95066 | |
| 6142225 | KING DANNY C | Address on file | | | | |
| 6141280 | KING DAVID LINCOLN TR & STEVENSON TIMOTHY TR | Address on file | | | | |
| 6131134 | KING DAWN | Address on file | | | | |
| 6130876 | KING DESMOND F & ECONOMY GEORGEANN TR | Address on file | | | | |
| 6009958 | King Gee Tom | Address on file | | | | |
| 6126133 | King Gee Tom Trust | Address on file | | | | |
| 7459572 | King George | Address on file | | | | |
| 6143928 | KING GRAHAM ROSS TR & KING DIANNE P TR | Address on file | | | | |
| 6133428 | KING HALEY JOE | Address on file | | | | |
| 5997171 | King Jr, Val | Address on file | | | | |
| 5982610 | King Jr, Val | Address on file | | | | |
| 4942335 | King Jr, Val | 1488 Black Rd | Santa Maria | CA | 93458 | |
| 4977650 | King Jr., Henry | Address on file | | | | |
| 7704677 | KING KUI WONG | Address on file | | | | |
| 7704678 | KING MAN FONG | Address on file | | | | |
| 7297809 | King Marketing and Advertising | Address on file | | | | |
| 7297809 | King Marketing and Advertising | Address on file | | | | |
| 7297809 | King Marketing and Advertising | Address on file | | | | |
| 7297809 | King Marketing and Advertising | Address on file | | | | |
| 5865643 | King Matrix LLC | Address on file | | | | |
| 4923861 | KING MECHANICAL SPECIALTY INC | 406 THIRD ST | NEWBURGH | IN | 47629-0067 | |
| 4923862 | KING NUTRONICS CORP | WAYNE GILPIN, 6421 INDEPENDENCE AVE | WOODLAND HILLS | CA | 91367 | |
| 6141712 | KING QUINCY W III & KIMBERLY | Address on file | | | | |
| 6132197 | KING ROBERT L | Address on file | | | | |
| 6133521 | KING SHARON | Address on file | | | | |
| 7704679 | KING SOLOMONS COUNCIL | Address on file | | | | |
| 6130882 | KING STEPHEN CHARLES & PATRICIA FITZGERALD | Address on file | | | | |
| 6132389 | KING SUSAN M SAUCEDO- TTEE | Address on file | | | | |
| 6132549 | KING THERESA ANN SUCCTTEE | Address on file | | | | |
| 6129903 | KING TROY J & JESSICA R | Address on file | | | | |
| 6142011 | KING VIRGINIA N ET AL | Address on file | | | | |
| 7199673 | KING WALTER SCOTT III TR & KING KATHLEEN ELISE TR | Address on file | | | | |
| 7199673 | KING WALTER SCOTT III TR & KING KATHLEEN ELISE TR | Address on file | | | | |
| 6139687 | KING WALTER SCOTT III TR & KING KATHLEEN ELISE TR | Address on file | | | | |
| 4939353 | King, Adrianne | 3590 Dormer Ave | Concord | CA | 94519 | |
| 4944741 | King, Alana | 3834 Waller ave | Richmond | CA | 94804 | |
| 7214829 | King, Albert Francis | Address on file | | | | |
| 4937701 | King, Andy | 785 Quintana Road @204 | Morro Bay | CA | 93442 | |
| 4940940 | King, Andy | 785 Quintana Road # 204 | Morry Bay | CA | 93442 | |
| 6084791 | King, Andy | Address on file | | | | |
| 6084793 | King, Andy | Address on file | | | | |
| 4984711 | King, Ann | Address on file | | | | |
| 4972229 | King, Annamaria S | Address on file | | | | |
| 5939259 | King, Berit | Address on file | | | | |
| 4972926 | King, Brandon | Address on file | | | | |
| 4957555 | King, Brandon Lloyd | Address on file | | | | |
| 7235511 | King, Brenda | Address on file | | | | |
| 4966484 | King, Brian Zachary | Address on file | | | | |
| 7169953 | KING, BRIDGET | Address on file | | | | |
| 4958816 | King, Bruce L | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7246194 | King, Candice | Address on file | | | | |
| 5006731 | King, Candice | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006732 | King, Candice | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4945822 | King, Candice | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 5939260 | King, Carol | Address on file | | | | |
| 4971101 | King, Cassie | Address on file | | | | |
| 4943669 | King, Chris | 842 Oxford St | Berkeley | CA | 94707 | |
| 7328311 | King, Christine | Address on file | | | | |
| 4982570 | King, Christine | Address on file | | | | |
| 4986275 | King, Christine L | Address on file | | | | |
| 4991312 | King, Clayton | Address on file | | | | |
| 7160400 | KING, CRIMSON ELLIE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160400 | KING, CRIMSON ELLIE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7169250 | KING, DAN | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 4974670 | King, David | 216 Park Road | Burlingame | CA | 94010 | |
| 7285859 | King, Dawn | Address on file | | | | |
| 7312239 | King, Devin | Address on file | | | | |
| 7312239 | King, Devin | Address on file | | | | |
| 7312239 | King, Devin | Address on file | | | | |
| 7312239 | King, Devin | Address on file | | | | |
| 7173151 | King, Diana | Address on file | | | | |
| 7222449 | King, Dongphuong Thai | Address on file | | | | |
| 7835500 | King, Eddie D | Address on file | | | | |
| 7835500 | King, Eddie D | Address on file | | | | |
| 7320242 | King, Edith | Address on file | | | | |
| 7320242 | King, Edith | Address on file | | | | |
| 8290046 | King, Eileen | Address on file | | | | |
| 4933827 | King, Eirene | 238 Coleman Drive | San Rafael | CA | 94901 | |
| 8285692 | King, Elisabeth K | Address on file | | | | |
| 8285692 | King, Elisabeth K | Address on file | | | | |
| 4920410 | KING, ELOIS INONA | 2030 W KEARNEY BLVD | FRESNO | CA | 93706 | |
| 4959405 | King, Emmett | Address on file | | | | |
| 4939403 | KING, ERIKA | 2348 PHELPS ST | STOCKTON | CA | 95206 | |
| 4962743 | King, Garrett William | Address on file | | | | |
| 4960238 | King, Gary | Address on file | | | | |
| 7283805 | King, Gerald | Address on file | | | | |
| 4997496 | King, Geraldine | Address on file | | | | |
| 7769292 | KING, GORDON EUGENE | Address on file | | | | |
| 7769292 | KING, GORDON EUGENE | Address on file | | | | |
| 7769292 | KING, GORDON EUGENE | Address on file | | | | |
| 4977174 | King, Harold | Address on file | | | | |
| 7939119 | KING, HELEN F | Address on file | | | | |
| 7939119 | KING, HELEN F | Address on file | | | | |
| 4938641 | KING, HENRIETTA | PO BOX 627 | GALT | CA | 95632 | |
| 6084792 | King, Howard | Address on file | | | | |
| 4922625 | KING, ILLY C | 1102 VIA HISPANO | NEWBURY PARK | CA | 91320 | |
| 4989445 | King, J | Address on file | | | | |
| 7262187 | King, Jacqueline | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7262187 | King, Jacqueline | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7262187 | King, Jacqueline | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7262187 | King, Jacqueline | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7214427 | King, Jacqueline | Address on file | | | | |
| 4983283 | King, James | Address on file | | | | |
| 7294483 | King, James L | Address on file | | | | |
| 7294483 | King, James L | Address on file | | | | |
| 7294483 | King, James L | Address on file | | | | |
| 7294483 | King, James L | Address on file | | | | |
| 7769294 | KING, JAMES R & DIANA A | Address on file | | | | |
| 5983925 | King, Jan | Address on file | | | | |
| 4997512 | King, Janet | Address on file | | | | |
| 8290050 | King, Jason | Address on file | | | | |
| 7238690 | King, Jason | Address on file | | | | |
| 4964232 | King, Jason | Address on file | | | | |
| 4970353 | King, Jason M. | Address on file | | | | |
| 5992846 | King, Jenne | Address on file | | | | |
| 7207285 | King, Jennifer | Address on file | | | | |
| 7185504 | KING, JENNIFER ELISE | Address on file | | | | |
| 7185504 | KING, JENNIFER ELISE | Address on file | | | | |
| 4977497 | King, Jewell | Address on file | | | | |
| 4985212 | King, Joellen | Address on file | | | | |
| 7325590 | King, John | Address on file | | | | |
| 5871845 | King, John | Address on file | | | | |
| 4982802 | King, John | Address on file | | | | |
| 4960974 | King, Jonathan Paul | Address on file | | | | |
| 7169494 | KING, KAENI | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7253333 | King, Karen | Address on file | | | | |
| 7949423 | King, Kathleen | Address on file | | | | |
| 7949423 | King, Kathleen | Address on file | | | | |
| 4987988 | King, Kathleen | Address on file | | | | |
| 4934019 | KING, KENNETH | 12167 E. JAHANT RD. | ACAMPO | CA | 95220 | |
| 7186034 | KING, KENNETH CHARLES | Address on file | | | | |
| 7186034 | KING, KENNETH CHARLES | Address on file | | | | |
| 5871846 | KING, KEVIN | Address on file | | | | |
| 5007581 | King, Kyle | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007582 | King, Kyle | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948290 | King, Kyle | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7245311 | King, Kyle | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 4946225 | King, Lacy | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 4946226 | King, Lacy | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 7186375 | KING, LACY PASTEL | Address on file | | | | |
| 7938908 | King, Larry | Address on file | | | | |
| 4967059 | King, Larry A | Address on file | | | | |
| 4940333 | King, Latasha | 1129 Scott Street | Fairfield | CA | 94533 | |
| 4937118 | KING, LATRICE | 6850 CHARING CROASS RD | BERKELEY | CA | 94705-1719 | |
| 5986033 | KING, LATRICE | Address on file | | | | |
| 5939261 | King, Laurel | Address on file | | | | |
| 7478928 | King, Lesli | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4993391 | King, Lilia | Address on file | | | | |
| 4989078 | King, Lois | Address on file | | | | |
| 4982028 | King, Marvin | Address on file | | | | |
| 6084790 | King, Mary | Address on file | | | | |
| 4954633 | King, Mary | Address on file | | | | |
| 4984801 | King, Mary Ellen | Address on file | | | | |
| 4933399 | King, Mary K. | Address on file | | | | |
| 7236593 | King, Mary K. | Address on file | | | | |
| 4913731 | King, Matthew J | Address on file | | | | |
| 4944673 | KING, MELISSA | 20995 TODD VALLEY RD | FORESTHILL | CA | 95631 | |
| 6164662 | King, Morgan D | Address on file | | | | |
| 4994976 | King, Neal | Address on file | | | | |
| 4955525 | King, Pamela Maria | Address on file | | | | |
| 4940801 | King, Patricia | 8338 N/O Hwy 99 | Stockton | CA | 95212 | |
| 6171896 | King, Patricia | Address on file | | | | |
| 7160403 | KING, PHILIP G. | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160403 | KING, PHILIP G. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4969807 | King, Priscella Theppanya | Address on file | | | | |
| 4967512 | King, Ray | Address on file | | | | |
| 4912101 | King, Richard | Address on file | | | | |
| 4978914 | King, Rickey | Address on file | | | | |
| 4943078 | King, Robert | 1529 Frederick St | Santa Rosa | CA | 95401 | |
| 4928115 | KING, ROBERT A | PO Box 342 | GRIDLEY | CA | 95943 | |
| 7240386 | King, Robin | Address on file | | | | |
| 4943865 | KING, ROGER | 887 San Simeon Drive | Concord | CA | 94518 | |
| 4981237 | King, Roy | Address on file | | | | |
| 5871847 | KING, RYAN | Address on file | | | | |
| 4972217 | King, Samuel | Address on file | | | | |
| 4985701 | King, Samuel | Address on file | | | | |
| 4963589 | King, Sandra I | Address on file | | | | |
| 4966201 | King, Sherry Albers | Address on file | | | | |
| 7286645 | King, Starlett Lynn | Address on file | | | | |
| 5939262 | King, Steve | Address on file | | | | |
| 7186376 | KING, STONEY | Address on file | | | | |
| 4946227 | King, Stoney | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 4946228 | King, Stoney | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 7160404 | KING, STONEY LEROY | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160404 | KING, STONEY LEROY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4997093 | King, Susan | Address on file | | | | |
| 6160537 | King, Suzanne | Address on file | | | | |
| 7219159 | King, Teddy Lee | Address on file | | | | |
| 7219159 | King, Teddy Lee | Address on file | | | | |
| 7219159 | King, Teddy Lee | Address on file | | | | |
| 7219159 | King, Teddy Lee | Address on file | | | | |
| 7265762 | King, Terri | Address on file | | | | |
| 5006991 | King, Terri | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006992 | King, Terri | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946721 | King, Terri | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 4800
of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5939263 | King, Terri | Address on file | | | | |
| 4985474 | King, Terri Sue | Address on file | | | | |
| 7166503 | King, Thomas | Address on file | | | | |
| 4996119 | King, Thomas | Address on file | | | | |
| 6175242 | King, Thomas B | Address on file | | | | |
| 5879369 | King, Thomas B. | Address on file | | | | |
| 4994303 | King, Timothy | Address on file | | | | |
| 7248694 | King, Tobias | Address on file | | | | |
| 4971964 | King, Traci | Address on file | | | | |
| 4970630 | King, Travis | Address on file | | | | |
| 5802088 | King, Vicki | Address on file | | | | |
| 4993392 | King, Vickie | Address on file | | | | |
| 4913139 | King, Vickie Sue | Address on file | | | | |
| 4937079 | King, Victoria | 615 Furlong Road | Sebastopol | CA | 95472 | |
| 5001687 | King, Virginia | The Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5001686 | King, Virginia | Hansen and Miller Law Firm, Roy Miller, 415 Russell Ave. | Santa Rosa | CA | 95403 | |
| 5001685 | King, Virginia | Watts Guera LLP, Noreen Evans, Ryan L. Thompson, Paige Boldt, 811Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4935620 | King, Wanda | 3908 Tuers Dr | San Jose | CA | 95121 | |
| 5006283 | King, Weldon | Maranga Morgenstern, 5850 Canoga Avenue, Suite 600 | Woodland Hills | CA | 91367 | |
| 5984784 | King, Weldon | Address on file | | | | |
| 6171855 | King, Weldon, Amber, Cody, Justin and Tyler | Address on file | | | | |
| 6152250 | King, Weldon, Amber, Cody, Justin, & Tyler | Address on file | | | | |
| 6152250 | King, Weldon, Amber, Cody, Justin, & Tyler | Address on file | | | | |
| 7169952 | KING, WILLIAM | Address on file | | | | |
| 7160594 | KING, WILLIAM FRANCIS | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160594 | KING, WILLIAM FRANCIS | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4958973 | King, William G | Address on file | | | | |
| 7320238 | King, Zephyr | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 EL Camino Real | Millbrae | CA | 94030 | |
| 5983556 | KING/GEICO, TIMOTHY | PO Box 509119 | San Diego | CA | 92150-9914 | |
| 7195286 | King's Realty Corp. | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195286 | King's Realty Corp. | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195286 | King's Realty Corp. | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195286 | King's Realty Corp. | John C. Cox, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 7195286 | King's Realty Corp. | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road | Santa Rosa | CA | 95401 | |
| 7195286 | King's Realty Corp. | Paige N. Boldt, 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 4984638 | King-Barker, Ruth | Address on file | | | | |
| 5871848 | Kingdig Brothers | Address on file | | | | |
| 5981443 | Kingdom Hall - Jehovahs Witness, Kamian, Richard | PO Box 367, 5415 Pony Express Trail | Pollock Pines | CA | 95726 | |
| 4937135 | Kingdom Hall - Jehovahs Witness, Kamian, Richard | PO Box 367 | Pollock Pines | CA | 95726 | |
| 5871849 | KINGDOM HALL OF JEHOVAH WITNESS | Address on file | | | | |
| 4965426 | Kingdon, Cooper Riley | Address on file | | | | |
| 7163310 | KINGDON, MELISSA | LAWRENCE GENARO PAPALE, PRINCIPAL, LAW OFFICES OF LAWRENCE G. PAPALE, 1308 MAIN STREET | SAINT HELENA | CA | 94574 | |
| 7163310 | KINGDON, MELISSA | Lawrence Papale, 1308 Main Street, Suite 117 | St. Helena | CA | 94574 | |
| 7279569 | Kingery, Haley | Address on file | | | | |
| 4966328 | King-Felix, Cynthia Y | Address on file | | | | |
| 7900050 | Kingfishers L.P. | 34 East 51st Street, 5th floor | New York | NY | 10022 | |
| 7899695 | Kingfishers LP | Kingstown Capital Management, LP, 34 East 51st Street, 5th Floor | New York | NY | 10022 | |
| 4941445 | Kingman, Donald | 308 PARAISO DR | DANVILLE | CA | 94526 | |
| 7332804 | Kingori, Peter | Address on file | | | | |

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 4801
of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7916193 | KINGRY JR, RONALD L | Address on file | | | | |
| 5871850 | Kings Canyon Connectivity Project | Address on file | | | | |
| 6149438 | Kings Canyon Unified School District | Attn: Aide Garza, 1801 10th Street | Reedley | CA | 93654 | |
| 6149438 | Kings Canyon Unified School District | Jerome M. Behrens, Attorney at Law, Lozano Smith, LLP, 7404 N. Spalding Avenue | Fresno | CA | 93720 | |
| 6084799 | Kings Canyon USD (Citrus Middle School) | 675 West Manning Avenue | REEDLEY | CA | 93654 | |
| 7941742 | KINGS CANYON USD (CITRUS MIDDLE SCHOOL) | 675 WEST MANNING AVENUE | REEDLEY | CA | 93654-2427 | |
| 6084800 | Kings Canyon USD (Dunlap Elementary) | 675 West Manning Avenue | REEDLEY | CA | 93654 | |
| 7941743 | KINGS CANYON USD (DUNLAP ELEMENTARY) | 675 WEST MANNING AVENUE | REEDLEY | CA | 93654-2427 | |
| 6084801 | Kings Canyon USD (KC Kids School) | 675 West Manning Avenue | REEDLEY | CA | 93654 | |
| 7941744 | KINGS CANYON USD (KC KIDS SCHOOL) | 675 WEST MANNING AVENUE | REEDLEY | CA | 93654-2427 | |
| 6084802 | Kings Canyon USD (Orange Cove High School) | 675 West Manning Avenue | REEDLEY | CA | 93654 | |
| 7941745 | KINGS CANYON USD (ORANGE COVE HIGH SCHOOL) | 675 WEST MANNING AVENUE | REEDLEY | CA | 93654-2427 | |
| 6084803 | Kings Canyon USD (Reedley High School) | 675 West Manning Avenue | REEDLEY | CA | 93654 | |
| 7941746 | KINGS CANYON USD (REEDLEY HIGH SCHOOL) | 675 WEST MANNING AVENUE | REEDLEY | CA | 93654-2427 | |
| 6084804 | Kings Canyon USD (Silas Bartsch Elementary) | 675 West Manning Avenue | REEDLEY | CA | 93654 | |
| 7941747 | KINGS CANYON USD (SILAS BARTSCH ELEMENTARY) | 675 WEST MANNING AVENUE | REEDLEY | CA | 93654-2427 | |
| 4923863 | KINGS CANYON WOOD PRODUCTS | 7797 E KINGS CANYON RD | FRESNO | CA | 93727-9746 | |
| 6084805 | KINGS COMMUNITY ACTION, ORGANIZATION INC | 1130 N 11TH AVE | HANFORD | CA | 93230 | |
| 7941748 | KINGS CONSULTING INC | 5485 HEMLOCK ST | SACRAMENTO | CA | 95841 | |
| 4923865 | KINGS CONSULTING INC | DBA ALLSTATE PLUMBING, 5485 HEMLOCK ST | SACRAMENTO | CA | 95841 | |
| 6084808 | KINGS CONSULTING INC DBA ALLSTATE PLUMBING, HEATING & COOLING | 5485 HEMLOCK ST | SACRAMENTO | CA | 95841 | |
| 4923866 | KINGS COUNTY DEPT OF PUBLIC WORKS | 1400 W LACEY BLVD | HANFORD | CA | 93230 | |
| 4923867 | KINGS COUNTY EDC | 120 N IRWIN | HANFORD | CA | 93230 | |
| 4923868 | KINGS COUNTY FARM BUREAU | 870 GREENFIELD | HANFORD | CA | 93230 | |
| 4923869 | KINGS COUNTY HEALTH DEPT | 330 CAMPUS DR | HANFORD | CA | 93230 | |
| 4923870 | Kings County Tax Collector | 1400 W. Lacey Blvd. | Hanford | CA | 93230 | |
| 5863641 | KINGS COUNTY TAX COLLECTOR | TAX COLLECTOR, 1400 W LACEY BLVD | HANFORD | CA | 93230 | |
| 4923871 | KINGS EYE CENTER MEDICAL GRP INC | 1395 W LACEY BLVD | HANFORD | CA | 93230 | |
| 5871851 | Kings HHI, LLC. | Address on file | | | | |
| 4923872 | KINGS INDUSTRIAL OCCUPATIONAL | MEDICAL CENTER INC, PO Box 189 | HANFORD | CA | 93232 | |
| 4936687 | King's Liquors-Letheule, Pierre | 8 41st Ave | San Mateo | CA | 94403 | |
| 6084809 | KINGS PLAZA DEV CORP - 1601 41ST AVE STE 202 | 804 Estates Dr Ste 202 | Aptos | CA | 95003 | |
| 6140687 | KINGS REALTY CORP | Address on file | | | | |
| 4974228 | Kings River Conservation District | 4886 East Jensen Ave. | Fresno | CA | 93725 | |
| 7941749 | KINGS RIVER CONSERVATION DISTRICT | 4886 E. JENSEN AVEENUE | FRESNO | CA | 93725 | |
| 6084810 | Kings River Conservation District | 4886 E. Jensen Avenue | Fresno | CA | 93725 | |
| 5807601 | KINGS RIVER HYDRO CO. (Orange Cove) | Attn: Fergus Morrissey, Orange Cove Irrigation District, 1130 Park Boulevard | Orange Cove | CA | 93646 | |
| 5803606 | KINGS RIVER HYDRO CO. (Orange Cove) | ORANGE COVE IRRIGATION DIST., C/O FERGUS MORISSEY, 1130 PARK BLVD | ORANGE COVE | CA | 93646 | |
| 6084812 | KINGS RIVER PACKING INC - 21083 E TRIMMER SPRINGS | 21083 E TRIMMER SPRINGS RD. | SANGER | CA | 93657 | |
| 6084813 | KINGS RIVER PACKING LP - 15749 E KINGS CANYON RD | 21083 E TRIMMER SPRINGS RD | SANGER | CA | 93657 | |
| 5865788 | Kings River Syphon | Address on file | | | | |
| 6084814 | Kings River Water Agency | 910 K Street, Suite 100 | Sacramento | CA | 95814 | |
| 4923874 | KINGS RIVER WATER ASSN | 4888 E. JENSEN AVE | FRESNO | CA | 93725 | |
| 6084817 | KINGS RIVER WATER ASSOC - 4888 E JENSEN AVE | 4688 W Jennifer Ave., Ste #107 | Fresno | CA | 93722 | |
| 6042546 | KINGS RIVER WATER ASSOCIATION | 4886 East Jensen Ave | Fresno | CA | 93725 | |
| 7941750 | KINGS RIVER WATER ASSOCIATION | 4886 E. JENSEN AVEENUE | FRESNO | CA | 93725 | |
| 6084818 | Kings River Water Association | 4888 E. Jensen Avenue | Fresno | CA | 93725 | |
| 5829223 | KINGS RIVER WATER AUTHORITY | 4888 EAST JENSEN AVENUE | FRESNO | CA | 93725 | |
| 4923875 | KINGS VIEW RANCHES LP | 13138 S BETHEL AVE | KINGSBURG | CA | 93631 | |
| 6084819 | KINGS VILLAGE INC - 222 MOUNT HERMON RD | 230 Mt Hermon Rd #200 | SCOTTS VALLEY | CA | 95066 | |
| 4923876 | KINGSBOROUGH ATLAS TREE SURGERY INC | DBA ATLAS TREE SURGERY INC, 1544 LUDWIG AVE | SANTA ROSA | CA | 95407 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 5807598 | KINGSBURG 1 TULARE PV II LLC | Attn: Christopher Thuman, Tulare PV, 1166 Avenue of the Americas, Ninth Floor | New York | NY | 10036 | |
| 5803603 | KINGSBURG 1 TULARE PV II LLC | TULARE COUNTY SOLAR LLC, 1166 AVE OF THE AMERICAS 9TH FL | NEW YORK | NY | 10036 | |
| 5807599 | KINGSBURG 2 TULARE PV II LLC | Attn: Christopher Thuman, Tulare PV, 1166 Avenue of the Americas, Ninth Floor | New York | NY | 10036 | |
| 5803604 | KINGSBURG 2 TULARE PV II LLC | TULARE COUNTY SOLAR LLC, 1166 AVE OF THE AMERICAS 9TH FL | NEW YORK | NY | 10036 | |
| 5807600 | KINGSBURG 3 TULARE PV II LLC | Attn: Christopher Thuman, Tulare PV, 1166 Avenue of the Americas, Ninth Floor | New York | NY | 10036 | |
| 5803605 | KINGSBURG 3 TULARE PV II LLC | TULARE COUNTY SOLAR LLC, 1166 AVE OF THE AMERICAS 9TH FL | NEW YORK | NY | 10036 | |
| 4923877 | KINGSBURG CHAMBER OF COMMERCE | 1475 DRAPER ST | KINGSBURG | CA | 93631-1908 | |
| 5871852 | KINGSBURG COMMUNITY ASSIS PROGRAM INC | Address on file | | | | |
| 5979938 | Kingsburg Orchards | PO Box 38 | Kingsburg | CA | 93631 | |
| 4923878 | KINGSBURY INC | 10385 DRUMMOND RD | PHILADELPHIA | PA | 19178 | |
| 5992803 | Kingsbury, Cassandra | Address on file | | | | |
| 5975759 | Kingsbury, Richard | Address on file | | | | |
| 4968237 | Kingsbury, Samuel | Address on file | | | | |
| 7341254 | Kingsbury, Steven | Address on file | | | | |
| 4969905 | Kingsbury, Timothy L. | Address on file | | | | |
| 7704680 | KINGSLEY W WILSON & | Address on file | | | | |
| 7264857 | Kingsley, Alan | Address on file | | | | |
| 7264857 | Kingsley, Alan | Address on file | | | | |
| 7266763 | Kingsley, Alan | Address on file | | | | |
| 6175241 | Kingsley, Alan F | Address on file | | | | |
| 5902070 | KINGSLEY, ALAN F | Address on file | | | | |
| 4946229 | Kingsley, Danielle | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 4946230 | Kingsley, Danielle | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 7160405 | KINGSLEY, DAVID ERIC | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160405 | KINGSLEY, DAVID ERIC | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4912410 | Kingsley, Douglas | Address on file | | | | |
| 5871853 | KINGSLEY, KASSIA | Address on file | | | | |
| 4984613 | Kingsley, Louisa | Address on file | | | | |
| 4925230 | KINGSLEY, MICHAEL CHAD | MICHAEL CHAD KINGSLEY DO, 2440 SR MARY COLUMBA DR 300 | RED BLUFF | CA | 96080-4356 | |
| 4925231 | KINGSLEY, MICHAEL CHAD | MICHAEL CHAD KINGSLEY DO, PO Box 496084 | REDDING | CA | 96049-6084 | |
| 7168584 | KINGSLEY, MISTY | Address on file | | | | |
| 5014239 | Kingsley, Misty | Address on file | | | | |
| 4963927 | Kingsley, Natalie M | Address on file | | | | |
| 4966621 | Kingsley, Sheryl L | Address on file | | | | |
| 4993456 | Kingsley, Terry | Address on file | | | | |
| 4977738 | Kingsley, Tommy | Address on file | | | | |
| 4987346 | Kingsley, Wayne | Address on file | | | | |
| 7293400 | King-Smith, Christopher | Address on file | | | | |
| 6084825 | Kingston Energy Storage, LLC | 100 Brickstone Square, Suite 300 | Andover | MA | 01810 | |
| 6118916 | Kingston Energy Storage, LLC | General Counsel - Enel, 100 Brickstone Square, Suite 300 | Andover | MA | 01810 | |
| 7176921 | Kingston Rapozo (Jonathan Rapozo, Parent) | Address on file | | | | |
| 7282237 | Kingston Rapozo (Jonathan Rapozo, Parent) | James P Frantz, 402 West Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7282237 | Kingston Rapozo (Jonathan Rapozo, Parent) | Regina Bagdasarian, 402 West Broadway Suite 860 | San Diego | CA | 92101 | |
| 7899271 | Kingstown Partners II L.P. | 34 East 51st Street, 5th Floor | New York | NY | 10022 | |
| 7900007 | Kingstown Partners II LP | Kingstown Capital Management LP, 34 East 51st Street, 5th Floor | New York | NY | 10022 | |
| 7899684 | Kingstown Partners Master Ltd. | 34 East 51st Street, 5th Floor | New York | NY | 10022 | |
| 4912722 | Kingumba, Florence | Address on file | | | | |
| 4959743 | Kingwell, Steven | Address on file | | | | |
| 4986627 | Kinka Jr., Stanley | Address on file | | | | |
| 4949851 | Kinkade, David | Shrader &Associates, LLP, Matthew McLeod, Esq., 3900 Essex Lane, Ste. 390 | Houston | TX | 77027 | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 4803 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7339616 | Kinkaid, Tammy | Address on file | | | | |
| 4976141 | Kinkle | 0169 LAKE ALMANOR WEST DR, 2007 Alameda Avenue | Davis | CA | 95616 | |
| 6088790 | Kinkle | 2007 Alameda Avenue | Davis | CA | 95616 | |
| 6081731 | Kinkle | Kinkle, PO Box 370 | Cocusa | CA | 95932 | |
| 4976142 | Kinkle | PO Box 370 | Colusa | CA | 95932 | |
| 4963225 | Kinley, David Ray | Address on file | | | | |
| 4957816 | Kinman, Kenneth J | Address on file | | | | |
| 5979769 | Kinmon, Carol | Address on file | | | | |
| 7260588 | Kinnard, Harold | Address on file | | | | |
| 6141522 | KINNE JOHN E & SHARON L | Address on file | | | | |
| 4956829 | Kinnebrew, Anessa Marie | Address on file | | | | |
| 4938481 | Kinner Ranch-Kinner, John Carl | P.O. Box 5 | Big Bend | CA | 96011 | |
| 7164498 | KINNER, CURTIS WARNER | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7236798 | Kinner, John Carl | Address on file | | | | |
| 7236798 | Kinner, John Carl | Address on file | | | | |
| 7236798 | Kinner, John Carl | Address on file | | | | |
| 7164497 | KINNER, RAYMOND PHILLIP | Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 6144150 | KINNEY EDWARD S TR | Address on file | | | | |
| 6146811 | KINNEY MICHAEL E TR & KINNEY DEBORAH E NEVIUS TR | Address on file | | | | |
| 4965999 | Kinney, Casey Charles | Address on file | | | | |
| 5010713 | Kinney, Edward | Levin Simes LLP, William A Levin, Laurel L Simes, Rachel B Abrams, Meghan E McCormick, 44 Montgomery St., 32nd Floor | San Francisco | CA | 94104 | |
| 7162861 | KINNEY, EDWARD | Meghan McCormick, 1700 MONTGOMERY ST., SUITE 250 | SAN FRANCISCO | CA | 94111 | |
| 5010712 | Kinney, Edward | Merlin Law Group, P.A., William F Merlin Jr, Denise Hsu Sze, Stephanie Poli, 505 Montgomery St., 11th Floor | San Francisco | CA | 94111 | |
| 7162861 | KINNEY, EDWARD | Sara B. Craig, Attorney, Levin Simes Abrams LLP, 1700 Montgomery Street, Suite 250 | San Francisco | CA | 94111 | |
| 4985294 | Kinney, Larry | Address on file | | | | |
| 7338264 | Kinney, Michael Eugene | Address on file | | | | |
| 4944607 | Kinney, Phil | 1386 High Noon Dr | Plumas Lake | CA | 95961 | |
| 7479594 | Kinney, Robert | Address on file | | | | |
| 6175824 | Kinney, Theresa N | Address on file | | | | |
| 6175824 | Kinney, Theresa N | Address on file | | | | |
| 7231046 | Kinney, Unique | Address on file | | | | |
| 5982436 | KINNEY, WILLIAM | Address on file | | | | |
| 4943059 | KINNEY, WILLIAM | 271 ST JAMES DR | PIEDMONT | CA | 94611 | |
| 6141959 | KINNUCAN JANICE L | Address on file | | | | |
| 6139657 | KINNYBROOK MUTUAL WATER CO | Address on file | | | | |
| 4989154 | Kino, Ronald | Address on file | | | | |
| 4954826 | Kinores, Gloria | Address on file | | | | |
| 6084828 | Kinports, Robert Burrell | Address on file | | | | |
| 4967837 | Kinports, Robert Burrell | Address on file | | | | |
| 7704681 | KINRY C LOUIE & | Address on file | | | | |
| 6084829 | Kinry, Michael | Address on file | | | | |
| 5982342 | Kinsale Insurance, Eileen Fairle | 2221 Edward Holland Dr, Suite 600 | Richmond | CA | 23226 | |
| 4939463 | Kinsale Insurance, Eileen Fairle | 2221 Edward Holland Dr, Suite 600 | Richmond | VA | 23226 | |
| 4992584 | Kinsella, Cynthia | Address on file | | | | |
| 7251467 | Kinsella, Emilia | Address on file | | | | |
| 4965496 | Kinsella, Kevin Michael | Address on file | | | | |
| 7169915 | KINSER, JIMMIE EARL | Address on file | | | | |
| 7169915 | KINSER, JIMMIE EARL | Address on file | | | | |
| 7169916 | KINSER, PAMELA SUE | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 4804 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7169916 | KINSER, PAMELA SUE | Address on file | | | | |
| 4923879 | KINSEY CONSULTING SERVICES | 711 ARLINGTON AVE | BERKELEY | CA | 94707 | |
| 5901618 | Kinsey Shea Kubo | Address on file | | | | |
| 7308705 | Kinsey, David | Address on file | | | | |
| 4980825 | Kinsey, George | Address on file | | | | |
| 7191542 | Kinsey, Mallory | Address on file | | | | |
| 7464218 | Kinsey, Mallory Ann | Address on file | | | | |
| 5939264 | KINSEY, TROY | Address on file | | | | |
| 4955925 | Kinsey, Unique Nicole | Address on file | | | | |
| 7193913 | Kinsler, Kathleen | Address on file | | | | |
| 7188546 | Kinsley Swopes (Timothy Swopes Jr., Parent) | Address on file | | | | |
| 7188546 | Kinsley Swopes (Timothy Swopes Jr., Parent) | Address on file | | | | |
| 7478636 | Kint, Robert E. | Address on file | | | | |
| 7478636 | Kint, Robert E. | Address on file | | | | |
| 7478636 | Kint, Robert E. | Address on file | | | | |
| 7478636 | Kint, Robert E. | Address on file | | | | |
| 4992846 | KINTANAR, REBECCA | Address on file | | | | |
| 4966616 | Kintanar, Timothy B | Address on file | | | | |
| 4938565 | Kinther, Jay/Diane Mello | 934 Kains Avenue | Albany | CA | 94706 | |
| 6143629 | KINTZI LYNN J | Address on file | | | | |
| 7773498 | KINUE K REILLY | 921 BOOM WAY | ANNAPOLIS | MD | 21401-6890 | |
| 7704682 | KINUE YOSHINAGA CUST | Address on file | | | | |
| 6144094 | KINUNEN HELMER RAYMOND TR | Address on file | | | | |
| 7169239 | KINYON, ALLEN | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7169238 | KINYON, DENISE | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450 | SANTA MONICA | CA | 90401 | |
| 7267993 | Kinyon, Mary | Address on file | | | | |
| 7312129 | Kinyon, Robert M | Address on file | | | | |
| 7470201 | Kinyon, Robert M. | Address on file | | | | |
| 7470201 | Kinyon, Robert M. | Address on file | | | | |
| 7470201 | Kinyon, Robert M. | Address on file | | | | |
| 7470201 | Kinyon, Robert M. | Address on file | | | | |
| 4991147 | Kinyon, Sandra | Address on file | | | | |
| 7704683 | KINZIE S MURPHY | Address on file | | | | |
| 6174155 | Kinzler, Paige | Address on file | | | | |
| 7208167 | Kinzler, Tyler | Address on file | | | | |
| 7704684 | KIP I PLANKINTON CUST | Address on file | | | | |
| 7704685 | KIP P TIRCUIT TOD | Address on file | | | | |
| 7704686 | KIP SATTERFIELD & | Address on file | | | | |
| 7775861 | KIP TIRCUIT | 221 LONGFORD DR | SOUTH SAN FRANCISCO | CA | 94080-1005 | |
| 7301226 | Kiplinger, Jennifer Gayle | Address on file | | | | |
| 7301226 | Kiplinger, Jennifer Gayle | Address on file | | | | |
| 4917815 | KIPP, CASSANDRA | 2172 GILL DR | CONCORD | CA | 94521 | |
| 7246478 | Kipp, Charles | Address on file | | | | |
| 4991036 | Kipp, James | Address on file | | | | |
| 5007369 | Kipp, Jay | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007370 | Kipp, Jay | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948079 | Kipp, Jay | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 6171414 | Kipp, Rebecca | Address on file | | | | |
| 6171414 | Kipp, Rebecca | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4951629 | Kipp, Theresa R | Address on file | | | | |
| 6084830 | Kipp, Theresa R | Address on file | | | | |
| 4915760 | KIPPERMAN MD, ALLAN L | 2857 DIVISADERO ST | SAN FRANCISCO | CA | 94123 | |
| 5981672 | Kir, Chun Pang | Address on file | | | | |
| 4939933 | Kir, Chun Pang | PO box 2088 | San Mateo | CA | 94011 | |
| 7141428 | Kira Diana Bowman | Address on file | | | | |
| 7141428 | Kira Diana Bowman | Address on file | | | | |
| 7141428 | Kira Diana Bowman | Address on file | | | | |
| 7141428 | Kira Diana Bowman | Address on file | | | | |
| 7188547 | Kira Grunewald | Address on file | | | | |
| 7188547 | Kira Grunewald | Address on file | | | | |
| 7704687 | KIRA MICHONE WARD | Address on file | | | | |
| 7184460 | Kira Nicole Kriebel (James Kriebel, Parent) | Address on file | | | | |
| 7184460 | Kira Nicole Kriebel (James Kriebel, Parent) | Address on file | | | | |
| 6011756 | KIRA SERNA | Address on file | | | | |
| 4959664 | Kiracofe, Jason N | Address on file | | | | |
| 5894258 | Kiraly, Gregory | Address on file | | | | |
| 6175243 | Kiraly, Gregory K | Address on file | | | | |
| 7468466 | Kiraly, Julie H | Address on file | | | | |
| 7469422 | Kiraly, Peter E | Address on file | | | | |
| 4966498 | Kiramidjian Jr., Ludwig | Address on file | | | | |
| 7941751 | KIRAN KUMAR KAMREDDY | 35663 CABRILLO DR | FREMONT | CA | 94536 | |
| 7783208 | KIRBERG MOTORS INC | 1020 OLD COUNTY RD | BELMONT | CA | 94002-3917 | |
| 7327323 | kirby , Desiree | Address on file | | | | |
| 6013208 | KIRBY CANYON HOLDINGS LLC | 720 E BUTTERFIELD RD | LOMBARD | IL | 60148 | |
| 5803607 | KIRBY CANYON HOLDINGS LLC | PO Box 1870 | Morgan Hill | CA | 95038 | |
| 6131411 | KIRBY MARK K & SANDY M JT | Address on file | | | | |
| 6134342 | KIRBY RICHARD C | Address on file | | | | |
| 6131140 | KIRBY WALTER | Address on file | | | | |
| 6131246 | KIRBY WALTER ELMO | Address on file | | | | |
| 7203579 | Kirby, Berniece La Rae | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7171347 | Kirby, Cameron L. | Address on file | | | | |
| 7298666 | Kirby, Carl | Address on file | | | | |
| 4958140 | Kirby, Carl P | Address on file | | | | |
| 7312593 | Kirby, Carl Prentice | Address on file | | | | |
| 7244355 | Kirby, Darlene | Address on file | | | | |
| 5007145 | Kirby, Darlene | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007146 | Kirby, Darlene | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946833 | Kirby, Darlene | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 4993695 | Kirby, Dessa | Address on file | | | | |
| 7324753 | Kirby, Grant | Address on file | | | | |
| 4981262 | Kirby, James | Address on file | | | | |
| 4988089 | Kirby, Jami K. | Address on file | | | | |
| 7267052 | Kirby, Kelly M. | Address on file | | | | |
| 4923799 | KIRBY, KEVIN A | KEVIN A KIRBY DPM INC, 107 SCRIPPS DR #200 | SACRAMENTO | CA | 95825 | |
| 7483051 | Kirby, Kyle P. | Address on file | | | | |
| 7160407 | KIRBY, KYLE PATRICK | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160407 | KIRBY, KYLE PATRICK | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7217076 | Kirby, Makenzie Rose | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4933753 | Kirby, Marc | PO Box 2957 | Arnold | CA | 95223 | |
| 7182642 | Kirby, Mark Kevin | Address on file | | | | |
| 7182642 | Kirby, Mark Kevin | Address on file | | | | |
| 5989423 | KIRBY, MARY | Address on file | | | | |
| 4942221 | KIRBY, MARY | PO BOX 7307 | EUREKA | CA | 95502 | |
| 5982564 | KIRBY, MARY | Address on file | | | | |
| 5997103 | KIRBY, MARY | Address on file | | | | |
| 4954134 | Kirby, Maxwell Christopher | Address on file | | | | |
| 4953846 | Kirby, Nickolas Jacob | Address on file | | | | |
| 6008512 | KIRBY, RICHARD | Address on file | | | | |
| 7240047 | Kirby, Robert | Address on file | | | | |
| 5007147 | Kirby, Robert | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007148 | Kirby, Robert | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946834 | Kirby, Robert | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 4982887 | Kirby, Robert | Address on file | | | | |
| 4958225 | Kirby, Ronald W | Address on file | | | | |
| 7183434 | Kirby, Sandy Lee | Address on file | | | | |
| 7183434 | Kirby, Sandy Lee | Address on file | | | | |
| 7183435 | Kirby, Sean Kevin | Address on file | | | | |
| 7183435 | Kirby, Sean Kevin | Address on file | | | | |
| 7312809 | Kirby, Shari | Address on file | | | | |
| 4975468 | Kirby, Sparky | 0944 PENINSULA DR, 1186 Hunn Road | Yuba City | CA | 95991 | |
| 6082043 | Kirby, Sparky | Address on file | | | | |
| 5871854 | KIRBY, WALTER | Address on file | | | | |
| 4984928 | Kirby, William | Address on file | | | | |
| 4937771 | Kirchenberg, Kimberly | 655 Boronda Rd | Salinas | CA | 93907 | |
| 7326745 | Kircher, Amy | Address on file | | | | |
| 7325505 | Kircher, Amy | Address on file | | | | |
| 7181866 | Kircher, Joan | Address on file | | | | |
| 7181866 | Kircher, Joan | Address on file | | | | |
| 5003441 | Kircher, Joan | Baron & Budd, P.C., Scott Summy, John P. Fiske, 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5010819 | Kircher, Joan | Dixon Diab & Chambers LLP, Ahmed Diab, Deborah Dixon, Robert Chambers II, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 5003440 | Kircher, Joan | Terry Singleton, A.P.C., Terry Singleton, ESQ., 1950 Fifth Avenue, Suite 200 | San Diego | CA | 92101 | |
| 5010820 | Kircher, Joan | Thorsnes Bartolotta McGuire LLP, Ian C Fusselman, John F McGuire Jr, Brett J Schreiber, 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5003442 | Kircher, Joan | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 7324745 | Kirchhoff, Clayton | Skikos Crawford Skikos & Joseph LLP, Greg Skikos, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 6090976 | Kirchmeyer, Marie | Address on file | | | | |
| 4981706 | Kirchner Jr., Burton | Address on file | | | | |
| 6139579 | KIRCHNER MARYANN E TR ET AL | Address on file | | | | |
| 6140738 | KIRCHNER ROGER | Address on file | | | | |
| 4957710 | Kirchner, Brent L | Address on file | | | | |
| 4966720 | Kirchner, Brian Patrick | Address on file | | | | |
| 4953530 | Kirchner, Erik Burton | Address on file | | | | |
| 7291316 | Kirchner, Karey Dean | Address on file | | | | |
| 7291316 | Kirchner, Karey Dean | Address on file | | | | |
| 4943575 | Kiriakis, Yyrianne | 8 Cedarwood Lane | Mill Valley | CA | 94941 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4942158 | Kiriakopolos, John | 5800 Van Keppel | Forestville | CA | 95436 | |
| 6008427 | KIRILYUK, EUGENE | Address on file | | | | |
| 7239507 | Kirin, Allison | Address on file | | | | |
| 7168585 | KIRIN, ALLISON | Address on file | | | | |
| 7158722 | KIRIN, ALLISON | Mark P Robinson, 19 CORPORATE PLAZA | NEWPORT BEACH | CA | 92660 | |
| 7158722 | KIRIN, ALLISON | Mark P. Robinson, Senior Partner, Robinson Calcagnie, Inc., 19 Corporate Plaza Dr. | Newport Beach | CA | 92660 | |
| 5014095 | Kirin, Allison, Hunter and Kyle | Address on file | | | | |
| 4959514 | Kirin, Brian | Address on file | | | | |
| 7472410 | Kirin, Brian | Address on file | | | | |
| 7192171 | Kirin, Brian Joseph | Address on file | | | | |
| 7168587 | KIRIN, HUNTER | Address on file | | | | |
| 7191710 | Kirin, Joseph Edward | Address on file | | | | |
| 7168586 | KIRIN, KYLE | Address on file | | | | |
| 7311463 | Kirk , Rae | Address on file | | | | |
| 4923880 | KIRK A CHURUKIAN MD PSC | 2400 SAMARITAN DR STE 103 | SAN JOSE | CA | 95124 | |
| 7704688 | KIRK A LINGENFELTER | Address on file | | | | |
| 7770213 | KIRK A LINGENFELTER & | DELBERT DALE LINGENFELTER &, VIVIAN LINENFELTER JT TEN, 36 MAR MONTE AVE | LA SELVA BEACH | CA | 95076-1635 | |
| 7772152 | KIRK A NOBIS & | LINDA ELLIS NOBIS JT TEN, 10346 S CHENANGO LN | SOUTH JORDAN | UT | 84009-5753 | |
| 7704689 | KIRK A SHANKLE-CHRISS | Address on file | | | | |
| 5926467 | Kirk Addington | Address on file | | | | |
| 5926468 | Kirk Addington | Address on file | | | | |
| 5926470 | Kirk Addington | Address on file | | | | |
| 5964786 | Kirk Addington | Address on file | | | | |
| 5926469 | Kirk Addington | Address on file | | | | |
| 5926466 | Kirk Addington | Address on file | | | | |
| 7704690 | KIRK ALAN GRIFFIN | Address on file | | | | |
| 7145372 | Kirk Allen Carlson | Address on file | | | | |
| 7145372 | Kirk Allen Carlson | Address on file | | | | |
| 7145372 | Kirk Allen Carlson | Address on file | | | | |
| 7145372 | Kirk Allen Carlson | Address on file | | | | |
| 7465855 | Kirk and Maria Pappas | Address on file | | | | |
| 8008988 | Kirk and Melanie Bucon, Trustees of the Bucon Living Trust | Address on file | | | | |
| 5871855 | KIRK AZEVEDO | Address on file | | | | |
| 7704691 | KIRK BILBRO | Address on file | | | | |
| 7164271 | KIRK CHAMBERS | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7164271 | KIRK CHAMBERS | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St. | San Francisco | CA | 94018 | |
| 7704692 | KIRK D FISHER | Address on file | | | | |
| 7704693 | KIRK DOUGLAS DAVIS JR | Address on file | | | | |
| 7704694 | KIRK E BIGELOW | Address on file | | | | |
| 6178512 | Kirk E. Nimmo and Tamara J. Nimmo Trust J/A Dtd 05/31/2005 | Address on file | | | | |
| 7194833 | Kirk Edward Walker | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194833 | Kirk Edward Walker | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194833 | Kirk Edward Walker | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194833 | Kirk Edward Walker | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7194833 | Kirk Edward Walker | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive | Chico | CA | 95928 | |
| 7194833 | Kirk Edward Walker | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 6135236 | KIRK FRED A AND RENEE | Address on file | | | | |
| 7704695 | KIRK G CHRISTENSEN | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5871856 | KIRK GOTT DBA SAINT HELENA DEVELOPMENT | Address on file | | | | |
| 7768109 | KIRK HOCKMAN | 4033 LIZ DR | BAKERSFIELD | CA | 93312-2312 | |
| 7704696 | KIRK J EVENSEN | Address on file | | | | |
| 7704697 | KIRK J EVENSEN CUST | Address on file | | | | |
| 7704698 | KIRK J EVENSEN JR CUST | Address on file | | | | |
| 7763611 | KIRK LEWIS BROWN | 2539 CRAYCROFT DR | COLORADO SPRINGS | CO | 80920-1423 | |
| 7153569 | Kirk Louis Graulich | Address on file | | | | |
| 7153569 | Kirk Louis Graulich | Address on file | | | | |
| 7153569 | Kirk Louis Graulich | Address on file | | | | |
| 7153569 | Kirk Louis Graulich | Address on file | | | | |
| 7153569 | Kirk Louis Graulich | Address on file | | | | |
| 7153569 | Kirk Louis Graulich | Address on file | | | | |
| 7704699 | KIRK LOUIS JOHNSON | Address on file | | | | |
| 7704700 | KIRK M HANSON | Address on file | | | | |
| 7704701 | KIRK N HUTTON | Address on file | | | | |
| 7784682 | KIRK NICHOLAS | 673 NACOMIS CT | TRACY | CA | 95304-5822 | |
| 7704702 | KIRK NICHOLAS | Address on file | | | | |
| 7704704 | KIRK PATRICK GRANT | Address on file | | | | |
| 6144077 | KIRK PAUL A & ROSENBERGER KIRA A | Address on file | | | | |
| 7188548 | Kirk Peters | Address on file | | | | |
| 7188548 | Kirk Peters | Address on file | | | | |
| 7771205 | KIRK R MCKINLAY & | LOLA J MCKINLAY JT TEN, 551 SARAH PL | HAYWARD | CA | 94544-7750 | |
| 6142614 | KIRK RICHARD F TR & KIRK PHYLISS R TR | Address on file | | | | |
| 7775810 | KIRK ROBERT THORBURN | 233 TROUT LAKE DR | SANGER | CA | 93657-9102 | |
| 7704705 | KIRK ROBERT THORBURN | Address on file | | | | |
| 7199468 | KIRK S BENNETT | Address on file | | | | |
| 7199468 | KIRK S BENNETT | Address on file | | | | |
| 7199473 | KIRK S BENNETT AND MADELEINE REVOCABLE LIVING TRUST | Address on file | | | | |
| 7199473 | KIRK S BENNETT AND MADELEINE REVOCABLE LIVING TRUST | Address on file | | | | |
| 5926474 | Kirk Shaffer | Address on file | | | | |
| 5926473 | Kirk Shaffer | Address on file | | | | |
| 5926472 | Kirk Shaffer | Address on file | | | | |
| 5926471 | Kirk Shaffer | Address on file | | | | |
| 7704706 | KIRK THOMAS BENNETT | Address on file | | | | |
| 7704707 | KIRK TOMIOKA | Address on file | | | | |
| 5926477 | Kirk Trostle | Address on file | | | | |
| 5926476 | Kirk Trostle | Address on file | | | | |
| 5926478 | Kirk Trostle | Address on file | | | | |
| 5926475 | Kirk Trostle | Address on file | | | | |
| 7140154 | Kirk Trostle & Patricia Garrison | Address on file | | | | |
| 7140154 | Kirk Trostle & Patricia Garrison | Address on file | | | | |
| 7140154 | Kirk Trostle & Patricia Garrison | Address on file | | | | |
| 7140154 | Kirk Trostle & Patricia Garrison | Address on file | | | | |
| 7934400 | KIRK WALLACE RUNNER.;. | 264 KAREN WY | TIBURON | CA | 94920 | |
| 7784039 | KIRK WINES EX | EST PHILIP RICHARD LOE, 18404 61ST PL NE | KENMORE | WA | 98028-3252 | |
| 7166189 | KIRK JR . , FLOYD LADELLE | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7166189 | KIRK JR . , FLOYD LADELLE | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7166189 | KIRK JR . , FLOYD LADELLE | Joseph M. Earley, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7166189 | KIRK JR . , FLOYD LADELLE | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 4954176 | Kirk, Brandon | Address on file | | | | |
| 4972068 | Kirk, Brian | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7474227 | Kirk, Christie | Address on file | | | | |
| 7830104 | Kirk, Christie | Address on file | | | | |
| 7324833 | Kirk, Floyd Ladelle | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7324833 | Kirk, Floyd Ladelle | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7324833 | Kirk, Floyd Ladelle | Boldt, Paige N., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7324833 | Kirk, Floyd Ladelle | Earley, Joseph M., 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 4991245 | Kirk, Gloria | Address on file | | | | |
| 4994124 | Kirk, Grant | Address on file | | | | |
| 5871857 | Kirk, Jack | Address on file | | | | |
| 6161374 | Kirk, Jack A | Address on file | | | | |
| 4964466 | Kirk, Jeremy Stephen | Address on file | | | | |
| 4989466 | Kirk, Jill | Address on file | | | | |
| 4970791 | Kirk, Kellen Tyler | Address on file | | | | |
| 5871858 | KIRK, KEN | Address on file | | | | |
| 4967658 | Kirk, Lee B | Address on file | | | | |
| 4977858 | Kirk, Leonard | Address on file | | | | |
| 7341286 | Kirk, Martin | Address on file | | | | |
| 7341286 | Kirk, Martin | Address on file | | | | |
| 7237740 | KIRK, MARY | Address on file | | | | |
| 5007153 | Kirk, Mary | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007154 | Kirk, Mary | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946837 | Kirk, Mary | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 7915419 | Kirk, Melanie Robin | Address on file | | | | |
| 4972006 | Kirk, Michael David | Address on file | | | | |
| 7163801 | KIRK, PAUL | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7163801 | KIRK, PAUL | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa | | CA | 95401 | |
| 5890407 | Kirk, Randall Tyler | Address on file | | | | |
| 4962466 | Kirk, Randall Tyler | Address on file | | | | |
| 4963305 | Kirk, Robert Edward | Address on file | | | | |
| 4979728 | Kirk, Rosalie | Address on file | | | | |
| 4978575 | Kirk, Roy | Address on file | | | | |
| 7830083 | Kirk, Roy | Address on file | | | | |
| 4938455 | Kirk, Sally and James | 21532 Jessie Way | Los Gatos | CA | 95033 | |
| 7159146 | KIRK, SHERYL ELAINE | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266 | CHICO | CA | 95926 | |
| 5003256 | Kirk, Shirley M. | Law Offices of John Cox, P.C., John Cox (Cal. State Bar No. 197687), 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5010714 | Kirk, Shirley M. | Watts Guerra LLP, Mikal C Watts, Guy Watts, Ryan L Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4954135 | Kirk, Stefan | Address on file | | | | |
| 7243386 | Kirk, William | Address on file | | | | |
| 7245948 | Kirk, William | Address on file | | | | |
| 5007151 | Kirk, William | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007152 | Kirk, William | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946836 | Kirk, William | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 4979360 | Kirkbride, Clifford | Address on file | | | | |
| 7340627 | Kirkdillard, Dustin Matthew | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4984662 | Kirkegaard, Ruth | Address on file | | | | |
| 4997587 | Kirkendall, Carol | Address on file | | | | |
| 7160408 | KIRKENDOLL, KEITH ERVIN | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160408 | KIRKENDOLL, KEITH ERVIN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4933447 | Kirkham, John | 2456 Hilgard Ave. #404 | Berkeley | CA | 94709 | |
| 7249367 | Kirkhoven, Ryan | Address on file | | | | |
| 5939265 | KirkKramer, Paulette | Address on file | | | | |
| 4923881 | KIRKLAND & ELLIS LLP | 300 N LASALLE ST | CHICAGO | IL | 60654 | |
| 7704708 | KIRKLAND LAU | Address on file | | | | |
| 4948678 | Kirkland, Betty C. | Michaels. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300 | Temecula | CA | 92590 | |
| 4948676 | Kirkland, Betty C. | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP, David S. Casey, Jr., Angela Jae Chun, 110 Laurel St. | San Diego | CA | 92101 | |
| 4948677 | Kirkland, Betty C. | Tosdal Law Firm, Thomas Tosdal, 777 South Hwy 101, Ste. 215 | Solana Beach | CA | 92075 | |
| 5992831 | Kirkland, Emma | Address on file | | | | |
| 4948675 | Kirkland, Jerry M. | Michaels. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300 | Temecula | CA | 92590 | |
| 4948673 | Kirkland, Jerry M. | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP, David S. Casey, Jr., Angela Jae Chun, 110 Laurel St. | San Diego | CA | 92101 | |
| 4948674 | Kirkland, Jerry M. | Tosdal Law Firm, Thomas Tosdal, 777 South Hwy 101, Ste. 215 | Solana Beach | CA | 92075 | |
| 4911464 | Kirkland, Thomas | Address on file | | | | |
| 5871859 | KIRKLEY CORPORATION | Address on file | | | | |
| 4994304 | Kirkley, Janice | Address on file | | | | |
| 6134437 | KIRKMAN JAMES | Address on file | | | | |
| 4973340 | Kirkman, Savannah Anne | Address on file | | | | |
| 7202291 | Kirkorian, Michael H. | Address on file | | | | |
| 4976184 | Kirkpatrick | 0223 LAKE ALMANOR WEST DR, 444 W. Ocean Blvd #1616 | Long Beach | CA | 90802 | |
| 6070325 | kirkpatrick | 444 W. Ocean Blvd #1616 | Long Beach | CA | 90802 | |
| 6134096 | KIRKPATRICK FRANCIS B AND SHIRLEY A | Address on file | | | | |
| 7325123 | Kirkpatrick, Glenn | 57 Vineyard Circle | Sonoma | CA | 95476 | |
| 5871860 | KIRKPATRICK, HOLLY, An Individual | Address on file | | | | |
| 4933731 | Kirkpatrick, Ilisha | 3325 Center Avenue | Richmond | CA | 94034 | |
| 7185613 | KIRKPATRICK, KATHLEEN | Address on file | | | | |
| 7185613 | KIRKPATRICK, KATHLEEN | Address on file | | | | |
| 4970862 | Kirkpatrick, Kenneth | Address on file | | | | |
| 7261949 | Kirkpatrick, Patrick | Address on file | | | | |
| 4969633 | Kirkpatrick, Robin | Address on file | | | | |
| 4911652 | Kirkpatrick, Ryan David | Address on file | | | | |
| 7285087 | Kirkpatrick, Yvonne | Address on file | | | | |
| 4941814 | Kirk's Jewelry-Daniels, Christine | 246 West 3rd Street | Chico | CA | 95928 | |
| 4938128 | Kirkwood I HOA | 5450 Concord Blvd. | Concord | CA | 94519 | |
| 6133047 | KIRLIN JOHN J & MARY K | Address on file | | | | |
| 7252227 | Kirlin, John | Address on file | | | | |
| 4943863 | Kirmayer, Paul | P.O. Box 66 | Shasta | CA | 96087 | |
| 5989203 | Kirmse, Andrew | Address on file | | | | |
| 4941932 | Kirmse, Andrew | 1632 CORDILLERAS RD | Redwood City | CA | 94062 | |
| 7183130 | Kirsch, Devi Elina | Address on file | | | | |
| 7183130 | Kirsch, Devi Elina | Address on file | | | | |
| 4976659 | Kirsch, George | Address on file | | | | |
| 7183132 | Kirsch, Gracianne Allen | Address on file | | | | |
| 7183132 | Kirsch, Gracianne Allen | Address on file | | | | |
| 7183133 | Kirsch, Thomas Allen | Address on file | | | | |
| 7183133 | Kirsch, Thomas Allen | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7183134 | Kirsch, Thomas Campion | Address on file | | | | |
| 7183134 | Kirsch, Thomas Campion | Address on file | | | | |
| 6084835 | Kirsch, Tim | Address on file | | | | |
| 6084836 | Kirsch, Tim | Address on file | | | | |
| 4997841 | Kirschbaum, Benjamin | Address on file | | | | |
| 4914546 | Kirschbaum, Benjamin W | Address on file | | | | |
| 7978099 | KIRSCHEHBAUM, JERRY | Address on file | | | | |
| 5871861 | Kirschenmann Bros. | Address on file | | | | |
| 5871862 | KIRSCHENMANN FARMS | Address on file | | | | |
| 4971714 | Kirschmann, Kenneth A. | Address on file | | | | |
| 7984061 | Kirschner, Carl | Address on file | | | | |
| 7984061 | Kirschner, Carl | Address on file | | | | |
| 4975858 | Kirshenblatt | 3472 Big Srpings Road, 72 Weston Drive | Daly City | CA | 94015 | |
| 5939266 | Kirshner, Roberta | Address on file | | | | |
| 6010051 | Kirsi Phia-Timonen, Yrjo Timonen | Address on file | | | | |
| 6124460 | Kirsi Phia-Timonen, Yrjo Timonen | Mary Alexander & Associates, PC, Jennifer L. Fiore, Esq., 44 Montgomery Street, Suite 1303 | San Francisco | CA | 94104 | |
| 6124476 | Kirsi Phia-Timonen, Yrjo Timonen | Mary Alexander & Associates, PC, Mary Alexander, Esq., 44 Montgomery Street, Suite 1303 | San Francisco | CA | 94104 | |
| 6124488 | Kirsi Phia-Timonen, Yrjo Timonen | Mary Alexander & Associates, PC, Sophia M. Achermann, Esq., 44 Montgomery Street, Suite 1303 | San Francisco | CA | 94104 | |
| 6124446 | Kirsi Phia-Timonen, Yrjo Timonen | Girardi & Keese, Ashkahn Mohamadi, Esq., 1126 Wilshire Blvd. | Los Angeles | CA | 90017 | |
| 6124450 | Kirsi Phia-Timonen, Yrjo Timonen | Girardi & Keese, Christopher T. Aumais, Esq., 1126 Wilshire Blvd. | Los Angeles | CA | 90017 | |
| 6124466 | Kirsi Phia-Timonen, Yrjo Timonen | Girardi & Keese, Kelly Winter, Esq., 1126 Wilshire Blvd. | Los Angeles | CA | 90017 | |
| 6010130 | Kirsi Phia-Timonen, Yrjo Timonen | Ibiere N. Seck, Marcelis Morris, 4930 Wilshire Blvd, Suite 1011 | Los Angeles | CA | 90010 | |
| 6010088 | Kirsi Phia-Timonen, Yrjo Timonen | Mary Alexander, Brendan Way, Catalina Munoz, 44 Montgomery Street, Suite 1303 | San Francisco | CA | 94104 | |
| 6124453 | Kirsi Phia-Timonen, Yrjo Timonen | The Cochran Firm, Ibiere N. Seck, Esq., 4929 Wilshire Blvd., Suite 1010 | Los Angeles | CA | 90010 | |
| 6124469 | Kirsi Phia-Timonen, Yrjo Timonen | The Cochran Firm, Marcelis Morris, Esq, 4929 Wilshire Blvd., Suite 1010 | Los Angeles | CA | 90010 | |
| 5991621 | Kirst, Janessa | Address on file | | | | |
| 4945116 | Kirst, Janessa | 663 Moorpark Way | Mountain View | CA | 94041 | |
| 7704709 | KIRSTEN A CROSSON | Address on file | | | | |
| 7704710 | KIRSTEN A OLSON | Address on file | | | | |
| 7767763 | KIRSTEN B HAVREHED TR KIRSTEN B | HAVREHED REVOCABLE TRUST, UA JUN 15 87 ATTN:DOUGLAS L HATCH, 680 TALBOT AVE | PACIFICA | CA | 94044-2650 | |
| 7773971 | KIRSTEN C ROUSH | 4926 N WILDWOOD AVE | WHITEFISH BAY | WI | 53217-6014 | |
| 7780099 | KIRSTEN E BROWN EX | EST VERA HAMPTON, 489 FULTON LN | SAINT HELENA | CA | 94574-1011 | |
| 7704711 | KIRSTEN E NELSON | Address on file | | | | |
| 7142044 | Kirsten G Cutler | Address on file | | | | |
| 7142044 | Kirsten G Cutler | Address on file | | | | |
| 7142044 | Kirsten G Cutler | Address on file | | | | |
| 7142044 | Kirsten G Cutler | Address on file | | | | |
| 7704712 | KIRSTEN GAYEN | Address on file | | | | |
| 5903644 | Kirsten Guanella | Address on file | | | | |
| 7162829 | KIRSTEN GUANELLA | Brendan Kunkle, 100 STONY POINT RD., #200, SANTA ROSA | | CA | 95401 | |
| 7162829 | KIRSTEN GUANELLA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa | | CA | 95401 | |
| 7704713 | KIRSTEN K PEREZ | Address on file | | | | |
| 5926480 | Kirsten L Williams | Address on file | | | | |
| 5926481 | Kirsten L Williams | Address on file | | | | |
| 5926483 | Kirsten L Williams | Address on file | | | | |
| 5964799 | Kirsten L Williams | Address on file | | | | |
| 5926482 | Kirsten L Williams | Address on file | | | | |
| 5926479 | Kirsten L Williams | Address on file | | | | |
| 7704714 | KIRSTEN LITZ | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7704715 | KIRSTEN LYNN FINCH | Address on file | | | | |
| 7773239 | KIRSTEN PYHTILA | 2555 DELIVERANCE DR | COLORADO SPRINGS | CO | 80918-1333 | |
| 7782260 | KIRSTEN Q SMITH | 1071 MEADOWSWEET DR | CORTE MADERA | CA | 94925-1722 | |
| 7704716 | KIRSTEN VON HASSEL | Address on file | | | | |
| 7181473 | Kirsten Wagner | Address on file | | | | |
| 7176757 | Kirsten Wagner | Address on file | | | | |
| 7176757 | Kirsten Wagner | Address on file | | | | |
| 5903934 | Kirsten Wagner | Address on file | | | | |
| 5907664 | Kirsten Wagner | Address on file | | | | |
| 4941781 | Kirsten, Shirley | 1607 Hopkins St. | Berkeley | CA | 94707 | |
| 7198602 | Kirsti Perry (self) | Address on file | | | | |
| 7198602 | Kirsti Perry (self) | Address on file | | | | |
| 7704717 | KIRSTIN DEE KAJITA | Address on file | | | | |
| 7704718 | KIRSTIN MARIE VALSTAD | Address on file | | | | |
| 7704719 | KIRT PAUL KARROS | Address on file | | | | |
| 7255513 | Kirt R. Woodman and Alison E. Woodman, Trustees of the Woodman Revocable Inter Vivos Trust dtd 5/16/2013 | Address on file | | | | |
| 4956394 | Kirtley, Damone Lavelle | Address on file | | | | |
| 4914202 | Kirtley, Damone Lavelle | Address on file | | | | |
| 4971796 | Kirtley, Joshua A | Address on file | | | | |
| 5980032 | Kirtley, Lillian | Address on file | | | | |
| 4933570 | Kirtley, Lillian | PO Box 841 | Meadow Vista | CA | 95722 | |
| 7461610 | Kirtman, Nisaa | Address on file | | | | |
| 7461610 | Kirtman, Nisaa | Address on file | | | | |
| 7461610 | Kirtman, Nisaa | Address on file | | | | |
| 7461610 | Kirtman, Nisaa | Address on file | | | | |
| 7479986 | Kirtman-Hardesty, Izzy | Address on file | | | | |
| 7479986 | Kirtman-Hardesty, Izzy | Address on file | | | | |
| 6132335 | KIRTON LARRY D & CHARLENE L TT | Address on file | | | | |
| 6132019 | KIRTS DORIS ALTHEA TRUSTEE | Address on file | | | | |
| 7158408 | KIRTS, CHRIS FRANKLIN | Eric Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 6140139 | KIRVEN MONTE N TR | Address on file | | | | |
| 5002445 | Kirven, Brian | Abbey, Weitzenberg, Warren & Emery, PC, Michael D. Green, Scott R. Montgomery, 100 Stony Point Rd, Suite 2006 | Santa Rosa | CA | 95401 | |
| 5002444 | Kirven, Ken | Abbey, Weitzenberg, Warren & Emery, PC, Michael D. Green, Scott R. Montgomery, 100 Stony Point Rd, Suite 2006 | Santa Rosa | CA | 95401 | |
| 4970256 | Kirven, Shawn P. | Address on file | | | | |
| 6084837 | Kirven, Shawn P. | Address on file | | | | |
| 7938212 | Kisch, Irene Lawton | Address on file | | | | |
| 4913201 | Kisch, Nina | Address on file | | | | |
| 5871863 | KISELOFF, BILL | Address on file | | | | |
| 7259324 | Kiser, Dallas | Address on file | | | | |
| 5006673 | Kiser, Dallas | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006674 | Kiser, Dallas | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4945793 | Kiser, Dallas | Gibbs Law Group, Eric Gibbs, Dylan Hughes, 505 14th Street, Suite I 110 | Oakland | CA | 94612 | |
| 4990975 | Kiser, Jack | Address on file | | | | |
| 5871864 | KISER, JEFFREY | Address on file | | | | |
| 4988535 | Kiser, Louie | Address on file | | | | |
| 4939288 | Kiser, Paul | 3090 Soda Canyon Road | Napa | CA | 94558 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4980097 | Kiser, Richard | Address on file | | | | |
| 7296730 | Kiser, Toby | Address on file | | | | |
| 5003638 | Kiser, Toby | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Muhammad S. Aziz, 800 Commerce Street | Houston | TX | 77002 | |
| 5011000 | Kiser, Toby | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George  Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5000342 | Kiser, Toby | Law Offices of Alexander M. Schack, Alexander M. Schack, Natasha N. Serino, 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5000341 | Kiser, Toby | Murray Law Firm, Stephen B. Murray, Sr., Jessica Hayes, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5000343 | Kiser, Toby | Welty Welty, PC, Matthew H. Welty, Jack W. Weaver, 141 North Street | Healdsburg | CA | 95448 | |
| 7072021 | Kiser, Toby | Address on file | | | | |
| 6131181 | KISH ROBERT J & NANCY A TRUSTEES | Address on file | | | | |
| 5992162 | Kish, Amy | Address on file | | | | |
| 7244799 | Kish, Eugene | Address on file | | | | |
| 6007641 | Kish, Eugene | Address on file | | | | |
| 6123900 | Kish, Eugene | Address on file | | | | |
| 6123899 | Kish, Eugene | Address on file | | | | |
| 6123902 | Kish, Eugene | Address on file | | | | |
| 6123901 | Kish, Eugene | Address on file | | | | |
| 6123903 | Kish, Eugene | Address on file | | | | |
| 6123904 | Kish, Eugene | Address on file | | | | |
| 6123896 | Kish, Eugene | Address on file | | | | |
| 6123905 | Kish, Eugene | Address on file | | | | |
| 6123908 | Kish, Eugene | Address on file | | | | |
| 6123907 | Kish, Eugene | Address on file | | | | |
| 6123906 | Kish, Eugene | Address on file | | | | |
| 6123909 | Kish, Eugene | Address on file | | | | |
| 6123914 | Kish, Eugene | Address on file | | | | |
| 6123913 | Kish, Eugene | Address on file | | | | |
| 6123912 | Kish, Eugene | Address on file | | | | |
| 6123911 | Kish, Eugene | Address on file | | | | |
| 6123910 | Kish, Eugene | Address on file | | | | |
| 4949834 | Kish, Eugene | Brayton Purcell LLP, David Donadio, Esq., 22 Rush Landing Road, P.O. Box 6169 | Novato | CA | 94948-6169 | |
| 6123915 | Kish, Eugene | Address on file | | | | |
| 6123917 | Kish, Eugene | Address on file | | | | |
| 6123916 | Kish, Eugene | Address on file | | | | |
| 6123918 | Kish, Eugene | Address on file | | | | |
| 6123922 | Kish, Eugene | Address on file | | | | |
| 6123921 | Kish, Eugene | Address on file | | | | |
| 6123920 | Kish, Eugene | Address on file | | | | |
| 6123919 | Kish, Eugene | Address on file | | | | |
| 6123924 | Kish, Eugene | Address on file | | | | |
| 6123923 | Kish, Eugene | Address on file | | | | |
| 5992329 | Kish, Karen | Address on file | | | | |
| 4992998 | Kish, Patricia | Address on file | | | | |
| 7181290 | Kisha Miller | Address on file | | | | |
| 7176572 | Kisha Miller | Address on file | | | | |
| 7176572 | Kisha Miller | Address on file | | | | |
| 5908240 | Kisha Miller | Address on file | | | | |
| 5904564 | Kisha Miller | Address on file | | | | |
| 4968580 | Kishi, Stacey | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4983687 | Kishida, Ralph | Address on file | | | | |
| 7175406 | Kisia Y. Perez | Address on file | | | | |
| 7175406 | Kisia Y. Perez | Address on file | | | | |
| 7175406 | Kisia Y. Perez | Address on file | | | | |
| 7175406 | Kisia Y. Perez | Address on file | | | | |
| 7175406 | Kisia Y. Perez | Address on file | | | | |
| 7175406 | Kisia Y. Perez | Address on file | | | | |
| 6145204 | KISLING STANLEY KIRT TR & KISLING BRENDA LEE TR | Address on file | | | | |
| 7226902 | Kisling, Deanna | Address on file | | | | |
| 7148624 | Kisling, Stanley | Address on file | | | | |
| 4966590 | Kislingbury, Lynne Lowman | Address on file | | | | |
| 7996592 | Kislingbury-Boivie, Deborah Ann | Address on file | | | | |
| 7996592 | Kislingbury-Boivie, Deborah Ann | Address on file | | | | |
| 7996592 | Kislingbury-Boivie, Deborah Ann | Address on file | | | | |
| 4958386 | Kisner, Roy Allen | Address on file | | | | |
| 4967196 | Kiss, Shelley Maree | Address on file | | | | |
| 4972772 | Kissel, Eric | Address on file | | | | |
| 4927033 | KISSEL, PHILLIP | MD, 699 CALIFORNIA BLVD STE A | SAN LUIS OBISPO | CA | 93401 | |
| 5865385 | KISSICK, CHARLES | Address on file | | | | |
| 4991406 | Kissick, Daniel | Address on file | | | | |
| 7189857 | Kissick, Maryll | Address on file | | | | |
| 7189857 | Kissick, Maryll | Address on file | | | | |
| 4987984 | Kissick, Shirley | Address on file | | | | |
| 4990155 | Kissinger, Errol | Address on file | | | | |
| 7482847 | Kissler Family Trust Dtd October 11,1995 | Address on file | | | | |
| 7482847 | Kissler Family Trust Dtd October 11,1995 | Address on file | | | | |
| 7482847 | Kissler Family Trust Dtd October 11,1995 | Address on file | | | | |
| 7482847 | Kissler Family Trust Dtd October 11,1995 | Address on file | | | | |
| 6139461 | KISSLER KAREN TR | Address on file | | | | |
| 7885001 | Kissler, Alan L & Kerrie A | Address on file | | | | |
| 4923633 | KISSLER, KAREN | 77 ESTELLE AVE | LARKSPUR | CA | 94939 | |
| 5871866 | KISSLER, KAREN | Address on file | | | | |
| 7477808 | Kissler, Saralyse | Address on file | | | | |
| 7477808 | Kissler, Saralyse | Address on file | | | | |
| 7477808 | Kissler, Saralyse | Address on file | | | | |
| 7477808 | Kissler, Saralyse | Address on file | | | | |
| 4915067 | Kissoon, Gerald Mcfathing | Address on file | | | | |
| 4923883 | KISTERS NORTH AMERICA INC | 1520 EUREKA RD STE 102 | ROSEVILLE | CA | 95661-2849 | |
| 4982310 | Kistle, Franklin | Address on file | | | | |
| 6143128 | KISTLER STEPHEN W TR & KISTLER CATHLEEN BELDEN TR | Address on file | | | | |
| 6142473 | KISTLER VINEYARDS LLC | Address on file | | | | |
| 4958716 | Kistler, Carl John | Address on file | | | | |
| 5991079 | Kistler, Cindy | Address on file | | | | |
| 4944602 | Kistler, Cindy | 5 Orchard Lane/Road | St. Helena | CA | 94574 | |
| 6161199 | Kistler, Shirley A | Address on file | | | | |
| 4952862 | Kistner, Caleb | Address on file | | | | |
| 7704720 | KIT ANDERSON | Address on file | | | | |
| 7704721 | KIT C ANDERSON & | Address on file | | | | |
| 7704722 | KIT CHI FONG & | Address on file | | | | |
| 7144198 | Kit Clark | Address on file | | | | |
| 7144198 | Kit Clark | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 7144198 | Kit Clark | Address on file | | | | |
| 7144198 | Kit Clark | Address on file | | | | |
| 7766623 | KIT GAFFEY CUST | BRENNEN MATTHEW GAFFEY, CA UNIF TRANSFERS MIN ACT, 5959 BRYCE CANYON CT | PLEASANTON | CA | 94588-4901 | |
| 7771905 | KIT HART MYERS | 1 VINEYARD DR | SAN ANTONIO | TX | 78257-1235 | |
| 7704723 | KIT J GAFFEY | Address on file | | | | |
| 7704724 | KIT L WU | Address on file | | | | |
| 7704725 | KIT MARLEE ANDERSON | Address on file | | | | |
| 7769802 | KIT R LARSEN & | CHRISTINA J LARSEN JT TEN, 7990 HIGHWAY 29 | KELSEYVILLE | CA | 95451-9659 | |
| 4988404 | Kitamura, Daniel | Address on file | | | | |
| 7865479 | Kitan, Nadir | Address on file | | | | |
| 5871867 | Kitaura Construction Inc. | Address on file | | | | |
| 8008455 | Kitay, Mike | Address on file | | | | |
| 4938756 | Kitayama Brothers Inc-Castro, Gil | 481 San Andreas Rd | Watsonville | CA | 95076 | |
| 6116994 | KITAYAMA BROTHERS, INC. | 481 San Andreas Road | Watsonville | CA | 95076 | |
| 4950677 | Kitazumi, Melanie | Address on file | | | | |
| 4935260 | Kitchel, Leah | 2860 Lilac Road | Pollock Pines | CA | 95726 | |
| 5992070 | Kitchel, Wayne | Address on file | | | | |
| 4959903 | Kitchell, Robert Fitch | Address on file | | | | |
| 6140561 | KITCHEN JONATHAN S TR ET AL | Address on file | | | | |
| 7168247 | KITCHEN, BRIAN | Address on file | | | | |
| 4991497 | Kitchen, Carla | Address on file | | | | |
| 4990816 | Kitchen, Claudia | Address on file | | | | |
| 7168197 | KITCHEN, CLINTON | Address on file | | | | |
| 4990115 | Kitchen, Guadalupe | Address on file | | | | |
| 7168195 | KITCHEN, ISABELLA | Address on file | | | | |
| 4984782 | Kitchen, Linda | Address on file | | | | |
| 4982861 | Kitchen, Luther | Address on file | | | | |
| 7168246 | KITCHEN, NIKKO | Address on file | | | | |
| 4959679 | Kitchen, Ryan N | Address on file | | | | |
| 7224491 | Kitchen, Samuel Ryan | Address on file | | | | |
| 7168198 | KITCHEN, SARAH | Address on file | | | | |
| 7168248 | KITCHEN, TARREYL | Address on file | | | | |
| 4939894 | Kitchener Oakland-Chang, Sophia | 677 39th Street | Oakland | CA | 94609 | |
| 4992163 | Kitchens, Cora | Address on file | | | | |
| 7332555 | Kitcher, Johnnie M | Address on file | | | | |
| 7325749 | Kitchiner, Zeon | Address on file | | | | |
| 7325749 | Kitchiner, Zeon | Address on file | | | | |
| 7332448 | Kitching, Delavan | Address on file | | | | |
| 7332448 | Kitching, Delavan | Address on file | | | | |
| 4923884 | KITE POWER CORPORATION | 444 MARKET ST STE 19 | SAN FRANCISCO | CA | 94111 | |
| 7987345 | KITE, KRISTY ANN | Address on file | | | | |
| 7987345 | KITE, KRISTY ANN | Address on file | | | | |
| 6141048 | KITELEY SAMUEL J & THERESA J | Address on file | | | | |
| 4951985 | Kitenza, Lokoko | Address on file | | | | |
| 7934401 | KITIONA UMALEAVA.;. | 5116 JUDSONVILLE DR | ANTIOCH | CA | 94531 | |
| 4965888 | kitiona, Andre Tago Umaleava | Address on file | | | | |
| 7704726 | KITLEY CRAWFORD BOGGS | Address on file | | | | |
| 4939238 | Kitna, Kristopher | 1830 Scenic Drive | Fortuna | CA | 95540 | |
| 6130535 | KITOKO VINEYARDS LLC | Address on file | | | | |
| 5907989 | Kitoko Vineyards, LLC | Frank M. PitreJoseph W. CotchettAlison E. Cordova, Cotchett, Pitre & McCarthy, LLP, San Francisco Airport Office Center, 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 5010878 | Kitoko Vineyards, LLC | Dreyer Babich Buccola Wood Campora, LLP, Steven M Campora, Esq., 110909, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 5904292 | Kitoko Vineyards, LLC | Steven M. Campora, Robert A. Buccola, Catia G. Saraiva, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 5010877 | Kitoko Vineyards, LLC | Cotchett, Pitre & McCarthy, LLP, Joseph W Cotchett, Alison E Cordova, Frank M Pitre, San Francisco Airport Office Center, 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5911766 | Kitoko Vineyards, LLC | Michael A. Kelly, Khaldoun Baghdadi, Andrew P. McDevitt, Walkup Melodia Kelly & Schoenberger, 650 California Street | San Francisco | CA | 94108 | |
| 5010879 | Kitoko Vineyards, LLC | Walkup Melodia Kelly & Schoenberger, Michael A Kelly, Khaldoun Baghdadi, Andrew P McDevitt, 650 California Street | San Francisco | CA | 94018 | |
| 5910724 | Kitoko Vineyards, LLC | Brian J. Panish, Panish Shea & Boyle, LLP, 11111 Santa Monica Blvd., Suite 700 | Los Angeles | CA | 90025 | |
| 5003536 | Kitoko Vineyards, LLC | Panish Shea & Boyle, LLP, Brian J. Panish, 11111 Santa Monica Blvd., Suite 700 | Los Angeles | CA | 90025 | |
| 5912406 | Kitoko Vineyards, LLC | c/o Walkup, Melodia, Kelly & Schoenberger, 650 California Street | San Francisco | CA | 94108 | |
| 5950013 | Kitoko Vineyards, LLC | Michael A. Kelly, Khaldoun A. Baghdadi, Doris Cheng, Andrew P. McDevitt, Walkup Melodia & Schoenberger, 650 California Street | San Francisco | CA | 94108 | |
| 5992386 | KITONG, VANESSA | Address on file | | | | |
| 7192582 | KITRA SUTHERLAND | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7192582 | KITRA SUTHERLAND | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 4960601 | Kitt, Michael Bruce | Address on file | | | | |
| 7187099 | Kittel, Ruth | Address on file | | | | |
| 7071710 | Kittelson, Kyle | Address on file | | | | |
| 7071710 | Kittelson, Kyle | Address on file | | | | |
| 7071710 | Kittelson, Kyle | Address on file | | | | |
| 7243961 | Kittelson, Ramona Kathleen | Address on file | | | | |
| 7243961 | Kittelson, Ramona Kathleen | Address on file | | | | |
| 7243961 | Kittelson, Ramona Kathleen | Address on file | | | | |
| 7243961 | Kittelson, Ramona Kathleen | Address on file | | | | |
| 7482323 | Kittelson, Shane | Address on file | | | | |
| 6134367 | KITTILSTAD JAMES F AND ROSALIE R TR | Address on file | | | | |
| 7143362 | Kittiya K Campbell | Address on file | | | | |
| 7143362 | Kittiya K Campbell | Address on file | | | | |
| 7143362 | Kittiya K Campbell | Address on file | | | | |
| 7143362 | Kittiya K Campbell | Address on file | | | | |
| 4957844 | Kittles, Ramona R | Address on file | | | | |
| 7486643 | Kitto, Gary A. | Address on file | | | | |
| 7486643 | Kitto, Gary A. | Address on file | | | | |
| 7486643 | Kitto, Gary A. | Address on file | | | | |
| 7486643 | Kitto, Gary A. | Address on file | | | | |
| 4941626 | Kittredge, Paul | 3351 worth court | walnut creek | CA | 94598 | |
| 4940953 | Kittrell, Nettie | 1602 Lincoln Avenue #A | Richmond | CA | 94801 | |
| 7704727 | KITTY BATEMAN | Address on file | | | | |
| 7704728 | KITTY LUM | Address on file | | | | |
| 4923885 | KITU SYSTEMS INC | 3760 CONVOY ST STE 230 | SAN DIEGO | CA | 92111 | |
| 6146366 | KITZEROW PAUL TR & MILLS LAURA TR | Address on file | | | | |
| 5003258 | Kitzerow, Paul | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 5010716 | Kitzerow, Paul | Cotchett, Pitre & McCarthy, LLP, Alison E Cordova Frank M Pitre Donald J Magilligan, San Francisco Airport Office Center, 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5010715 | Kitzerow, Paul | Walkup Melodia Kelly & Schoenberger, Michael A Kelly, Khaldoun Baghdadi, Andrew P McDevitt, 650 California Street | San Francisco | CA | 94108 | |
| 5003257 | Kitzerow, Paul | Panish Shea & Boyle, LLP, Brian J. Panish, 11111 Santa Monica Blvd., Suite 700 | Los Angeles | CA | 90025 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 4791 of 9539

Case: 19-30088    Doc# 8420    Filed: 07/15/20    Entered: 07/15/20 21:36:02    Page 4817 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7163385 | KITZEROW, PAUL RAYMOND, , individually and as trustee of the 2005 Kitzerow and Mills Family Trust | KITZEROW, PAUL RAYMOND, Alison E Cordova, 840 MALCOLM ROAD | BURLINGAME | CA | 94010 | |
| 7704729 | KIU-HING H POON | Address on file | | | | |
| 4923886 | KIVA MICROFUNDS | 875 HOWARD ST STE 340 | SAN FRANCISCO | CA | 94103 | |
| 4975614 | Kiviat | 1215 DRIFTWOOD COVE ROAD, 14275 Windriver | Reno | NV | 89511 | |
| 7941752 | KIVIAT | 1215 DRIFTWOOD COVE ROAD | RENO | NV | 89511 | |
| 6079004 | Kiviat | 14275 Windriver | Reno | CA | 89511 | |
| 4983892 | Kivley, Kay | Address on file | | | | |
| 5871868 | KIW Duckhorn Venture, LLC | Address on file | | | | |
| 5871869 | KIW Folsom Ventura, LLC | Address on file | | | | |
| 4923887 | KIWANIS CLUB OF ATASCADERO | FOUNDATION, PO Box 370 | ATASCADERO | CA | 93423 | |
| 4923888 | KIWANIS CLUB OF OLD TOWN | CLOVIS FOUNDATION, PO Box 263 | CLOVIS | CA | 93613 | |
| 7704730 | KIWANIS CLUB OF ST FRANCIS | Address on file | | | | |
| 4923889 | KIWOBA CARES FOUNDATION | 34972 NEWARK BLVD. #182 | NEWARK | CA | 94560 | |
| 7704731 | KIYANI MIKAYLA PUNZAL | Address on file | | | | |
| 7704732 | KIYO JUDITH NAGATOMI | Address on file | | | | |
| 7196258 | KIYO TUKMAN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street | San Francisco | CA | 94104 | |
| 7196258 | KIYO TUKMAN | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830 | SAN FRANCISCO | CA | 94104 | |
| 7770929 | KIYOKO MASUNAGA | 18470 FARMINGHAM WAY | CUPERTINO | CA | 95014-6410 | |
| 4994238 | Kiyomura, Glenn | Address on file | | | | |
| 4993709 | Kiyono, Edna | Address on file | | | | |
| 7704733 | KIYOSHI KAWAKAMI TR KIYOSHI | Address on file | | | | |
| 7772415 | KIYOSHI OSHIBA | 752 N 6TH ST | SAN JOSE | CA | 95112-5022 | |
| 7704734 | KIYOSHI RICHARD TAKAKI & | Address on file | | | | |
| 6058706 | Kiyota, Travis | Address on file | | | | |
| 6008296 | Kiyota, Travis | Address on file | | | | |
| 6183459 | Kiyota, Travis | Address on file | | | | |
| 4954621 | Kiyota, Travis T | Address on file | | | | |
| 4933400 | Kiyota, Travis T. | Address on file | | | | |
| 7776117 | KIYOTO URIU & | ALICE N URIU JT TEN, 666 ELMWOOD DR | DAVIS | CA | 95616-3515 | |
| 4923890 | KIZAN INTERNATIONAL INC | DBA LOUIS RAPHAEL, 387 SELBY LN | ATHERTON | CA | 94027-3932 | |
| 4964010 | Kizer, Ann | Address on file | | | | |
| 7262541 | Kizer, Arthur W | Address on file | | | | |
| 4989341 | Kizer, James | Address on file | | | | |
| 5871870 | KIZER, REBECCA | Address on file | | | | |
| 7263988 | Kizer, Terry | Address on file | | | | |
| 4939833 | Kizor, Alan | 9 oak arbor rd | orinda | CA | 94563 | |
| 4981506 | Kizzee, Marian | Address on file | | | | |
| 4938711 | KJ Woods Construction Inc, Cunnane, John | 1485 Bayshore Blvd #149 | San Francisco | CA | 94124 | |
| 5979916 | KJ Woods Construction, Inc. | 1485 Bayshore Blvd | San Francisc | CA | 94124 | |
| 5979916 | KJ Woods Construction, Inc. | Industrial Road | San Carlos | CA | 94070 | |
| 4940421 | KJ Woods Construction-McBrien, Mark | 1485 Bayshore Blvd. #149 | San Francisco | CA | 94124 | |
| 4914823 | Kjeldsen, Justin J. | Address on file | | | | |
| 4924242 | KJELDSEN, LEIGH FULFORD | VALLEY AUDIOLOGY, 2415 HIGH SCHOOL AVE #300 | CONCORD | CA | 94520 | |
| 7704735 | KJELL-AKE SVENSSON & | Address on file | | | | |
| 4992910 | Kjellund, Niels | Address on file | | | | |
| 5871871 | Kjelstrom, Kelly | Address on file | | | | |
| 7245765 | Kjer, Richard A. | Address on file | | | | |
| 5871872 | KJF | Address on file | | | | |
| 5871873 | KJFW | Address on file | | | | |
| 5871875 | KJM Data & Research | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 4988647 | Kjolberg, Marilyn Joan | Address on file | | | | |
| 7145604 | Kjristine Lynnette Caeton | Address on file | | | | |
| 7145604 | Kjristine Lynnette Caeton | Address on file | | | | |
| 7145604 | Kjristine Lynnette Caeton | Address on file | | | | |
| 7145604 | Kjristine Lynnette Caeton | Address on file | | | | |
| 4923891 | KKP-KIM PROPERTIES LINCOLN LLC | 1731 E ROSEVILLE PKWY STE 270 | ROSEVILLE | CA | 95661 | |
| 7919725 | KKR Bespoke Global Credit Opportunities (Ireland) Fund Designated Activity Company | KKR Credit Advisors (US), 555 California Street | San Francisco | CA | 94104 | |
| 7920549 | KKR Credit Advisors (US) LLC | 555 California Street, Floor 50 | San Francisco | CA | 94104 | |
| 7920081 | KKR Global Credit Opportunities Master Fund LP | KKR Credit Advisors (US) LLC, 555 California Street | San Francisco | CA | 94104 | |
| 7920287 | KKR Income Opportunities Fund | KKR Credit Advisors (US) LLC, 555 California Street | San Francisco | CA | 94104 | |
| 5871876 | KKS HOSPITALITY INVESTMENT LLC | Address on file | | | | |
| 7953194 | KKW Trucking | 3100 Pomona Blvd | Pomona | CA | 91768 | |
| 7175208 | KL, a minor child (Parent: Brianna Theresa Pierce) | Address on file | | | | |
| 7175208 | KL, a minor child (Parent: Brianna Theresa Pierce) | Address on file | | | | |
| 7175208 | KL, a minor child (Parent: Brianna Theresa Pierce) | Address on file | | | | |
| 7175208 | KL, a minor child (Parent: Brianna Theresa Pierce) | Address on file | | | | |
| 7175208 | KL, a minor child (Parent: Brianna Theresa Pierce) | Address on file | | | | |
| 7175208 | KL, a minor child (Parent: Brianna Theresa Pierce) | Address on file | | | | |
| 4912449 | Klaastad, Linda | Address on file | | | | |
| 7867351 | Klabunde, Robert W | Address on file | | | | |
| 4947182 | Klackle, Joy L. | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4947183 | Klackle, Joy L. | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4947181 | Klackle, Joy L. | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 4947185 | Klackle, Kurt | Eric Ratinoff Law Corp., Eric Ratinoff, Esq, 401 WattAvenue | Sacramento | CA | 95864 | |
| 4947186 | Klackle, Kurt | Law Offices of Robert W. Jackson, APC, Robert W. Jackson, Esq., 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4947184 | Klackle, Kurt | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200 | Redding | CA | 96001 | |
| 4954674 | Klaege, Robert J | Address on file | | | | |
| 4981178 | Klaesius, Karl | Address on file | | | | |
| 5939267 | Klaiber, Darlene | Address on file | | | | |
| 6008678 | KLAIRCO NC | 1447 W SHAW AVE | FRESNO | CA | 93711 | |
| 6084840 | KLAIRS - 711 MAIN ST | 1641 PRINCETON AVE #6 | MODESTO | CA | 95350 | |
| 7182989 | Klaisner, Justin Robert | Address on file | | | | |
| 7182989 | Klaisner, Justin Robert | Address on file | | | | |
| 7341088 | Klajbor, Daniel | Address on file | | | | |
| 6142544 | KLAMATH ASSOCIATES PTP | Address on file | | | | |
| 4934935 | KLAMATH LAND & CATTLE-Difu, Steve | 576 Sasa Place | Angels Camp | CA | 95222 | |
| 5871878 | KLAMATH-TRINITY JOINT UNIFIED SCHOOL DISTRICT | Address on file | | | | |
| 6143401 | KLAMT ROBERT R & JACQUELINE C | Address on file | | | | |
| 7298567 | K'Lanie Hill (Rachel Branch, Parent) | Address on file | | | | |
| 7184382 | K'Lanie Hill (Rachel Branch, Parent) | Address on file | | | | |
| 4943954 | KLANN, MICHAEL | 2902 E JOAQUIN PL | FRESNO | CA | 93726 | |
| 4981530 | Klapp, Paul | Address on file | | | | |
| 7704736 | KLARA HOLZER TR | Address on file | | | | |
| 4923892 | KLARMANN RULINGS INC | 480 CHARLES BANCROFT HWY | LITCHFIELD | NH | 03052 | |
| 4994257 | Klarr, James | Address on file | | | | |
| 7292568 | Klasinski, John Richard | Address on file | | | | |
| 7292568 | Klasinski, John Richard | Address on file | | | | |
| 7292568 | Klasinski, John Richard | Address on file | | | | |
| 7292568 | Klasinski, John Richard | Address on file | | | | |
| 7473135 | Klassen, Deann | Address on file | | | | |
| 5983685 | Klassen, Frank | Address on file | | | | |

Case: 19-30088   Doc# 8420   Filed: 07/15/20   Entered: 07/15/20 21:36:02   Page 4819 of 4823

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 7191554 | Klassen, Jeff | Address on file | | | | |
| 7823441 | Klassen, Jeff | Address on file | | | | |
| 7823441 | Klassen, Jeff | Address on file | | | | |
| 7214588 | Klassen, Kenneth C. | Address on file | | | | |
| 7477580 | KLASSEN, NATHANIAL | Address on file | | | | |
| 7477580 | KLASSEN, NATHANIAL | Address on file | | | | |
| 4986754 | Klassen, Randall | Address on file | | | | |
| 5871879 | KLA-TENCOR CORP | Address on file | | | | |
| 4982475 | Klaucke, Darryll | Address on file | | | | |
| 5002052 | Klauenburch, Erin | Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite 70-A | Santa Rosa | CA | 95401 | |
| 5002051 | Klauenburch, Erin | Watts Guerra LLP, Ryan L. Thompson, Paige Boldt, 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 7188549 | Klaus G Luck | Address on file | | | | |
| 7188549 | Klaus G Luck | Address on file | | | | |
| 7184232 | Klaus P Kien | Address on file | | | | |
| 7184232 | Klaus P Kien | Address on file | | | | |
| 7704737 | KLAUS P REDENZ & | Address on file | | | | |
| 7465249 | Klaus, Charles E | Address on file | | | | |
| 5871880 | Klause, Don | Address on file | | | | |
| 7276152 | Klauser, Steven | Address on file | | | | |
| 5012222 | Klauser, Steven | Frantz Law Group, APLC, James Frantz, Philip Aman, William Harris III, M. Regina Bagdasarian, George Stiefel, Esq., 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5004127 | Klauser, Steven | McNicholas & McNicholas, LLP, Patrick McNicholas, Justin J. Eballar, 10866 Wilshire Blvd., Suite 1400 | Los Angeles | CA | 90024 | |
| 4983059 | Klausing, Helen | Address on file | | | | |
| 7326634 | Klausner, Judith | Address on file | | | | |
| 7472181 | Klausner, Quinton | Address on file | | | | |
| 4968303 | Klavdianos, John | Address on file | | | | |
| 5896342 | Klavdianos, John | Address on file | | | | |
| 6141423 | KLAVINGER PENELOPE DAY TR | Address on file | | | | |
| 4963162 | Klawitter II, Ernie E | Address on file | | | | |
| 6171293 | Klay, Erin | Address on file | | | | |
| 4988931 | Klay, Erin | Address on file | | | | |
| 4982040 | Klay, James | Address on file | | | | |
| 5003262 | Klay, Kevin | Law Offices of Alexander M. Schack, Alexander M. Schack, Natasha N. Serino, 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5003261 | Klay, Kevin | Murray Law Firm, Stephen B. Murray, Sr., Jessica Hayes, 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5003263 | Klay, Kevin | Welty Welty, PC, Matthew H. Welty, Jack W. Weaver, 141 North Street | Healdsburg | CA | 95448 | |
| 7191930 | Klay, Kevin Thomas | Address on file | | | | |
| 7145520 | Klayna M. Snider | Address on file | | | | |
| 7145520 | Klayna M. Snider | Address on file | | | | |
| 7145520 | Klayna M. Snider | Address on file | | | | |
| 7145520 | Klayna M. Snider | Address on file | | | | |
| 7175546 | KLB, a minor child (Parent: Judy D. Lui) | Address on file | | | | |
| 7175546 | KLB, a minor child (Parent: Judy D. Lui) | Address on file | | | | |
| 7175546 | KLB, a minor child (Parent: Judy D. Lui) | Address on file | | | | |
| 7175546 | KLB, a minor child (Parent: Judy D. Lui) | Address on file | | | | |
| 7175546 | KLB, a minor child (Parent: Judy D. Lui) | Address on file | | | | |
| 7175546 | KLB, a minor child (Parent: Judy D. Lui) | Address on file | | | | |
| 4923893 | KLD ENGINEERING PC | 1601 VETERANS MEML HWY STE 340 | ISLANDIA | NY | 11749 | |
| 7186377 | KLEAVER, SAMANTHA | Address on file | | | | |
| 4946231 | Kleaver, Samantha | Baron & Budd, P.C., Scott Summmy, John P. Fiske, 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4946232 | Kleaver, Samantha | Dixon Diab & Chambers LLP, Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii, 501 W. Broadway, Suite 800 | San Diego | CA | 92101 | |
| 7936389 | Kleban, Frederick | Address on file | | | | |
| 5939268 | Klebanov, Ella | Address on file | | | | |
| 4971452 | Klechka, Jason Paul | Address on file | | | | |
| 6146632 | KLEE ERIK TR | Address on file | | | | |
| 5979688 | Klee, Erik | Address on file | | | | |
| 4980289 | Klee, Kim | Address on file | | | | |
| 6160623 | Kleebauer, Thelma | Address on file | | | | |
| 4924078 | KLEEFELD, LARRY J | KLEEFELD CHIROPRACTIC, 2779 BECHELLI LN | REDDING | CA | 96002 | |
| 7259295 | Kleeman, Angela | Address on file | | | | |
| 7245062 | Kleeman, Dennis | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real | Millbrae | CA | 94030 | |
| 4935422 | Kleen Air Heating & Air Conditioning | 1657 Silica Avenue | Sacramento | CA | 95815 | |
| 4923894 | KLEEN H20 INC | DBA RAYNE OF THE HIGH DESERT, 9480 HESPERIA ROAD | HESPERIA | CA | 92345 | |
| 7160410 | KLEHR, JEREMY DANIEL | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160410 | KLEHR, JEREMY DANIEL | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7160411 | KLEHR, SUZANNE ROSEMARY | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160411 | KLEHR, SUZANNE ROSEMARY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 4916049 | KLEIBER, ANDREW | 2050 DRAKE DR | OAKLAND | CA | 94611 | |
| 6123315 | Kleiber, Andrew M. | Address on file | | | | |
| 4981266 | Kleiman, Polina | Address on file | | | | |
| 4930005 | KLEIMAN, STEVEN M | LAW OFFICES OF STEVEN M KLEIMAN, 533 AIRPORT BLVD STE 400 | BURLINGAME | CA | 94010 | |
| 7160413 | KLEIMANN, ANNE MARIE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160413 | KLEIMANN, ANNE MARIE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7160414 | KLEIMANN, ANTHONY MICHAEL | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160414 | KLEIMANN, ANTHONY MICHAEL | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7160416 | KLEIMANN, HANNELORE | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160416 | KLEIMANN, HANNELORE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7160419 | KLEIMANN, HORST | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160419 | KLEIMANN, HORST | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7160415 | KLEIMANN, JACOB DANIEL | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160415 | KLEIMANN, JACOB DANIEL | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 6086624 | Klein | 2415 5th Avenue | Oroville | CA | 95965 | |
| 4975966 | Klein | 5927 HIGHWAY 147, 2415 5th Avenue | Oroville | CA | 95965 | |
| 7941753 | KLEIN | 5927 HIGHWAY 147 | OROVILLE | CA | 95965 | |
| 7328088 | Klein , Eugene | Address on file | | | | |
| 7328088 | Klein , Eugene | Address on file | | | | |
| 6139483 | KLEIN FOODS INC | Address on file | | | | |
| 6133565 | KLEIN JOHN | Address on file | | | | |
| 7322432 | Klein JR., Larry Gene | Address on file | | | | |
| 6146575 | KLEIN KATHY J | Address on file | | | | |
| 6140676 | KLEIN LAWRENCE & JEANETTE TR | Address on file | | | | |
| 4928246 | KLEIN MD, ROGER A | 1111 SONOMA AVENUE #106 | SANTA ROSA | CA | 95405 | |
| 6139814 | KLEIN MICHAEL S TR & KLEIN JACQUELINE TR | Address on file | | | | |
| 6142767 | KLEIN RICHARD L & PAMELA M | Address on file | | | | |
| 6142816 | KLEIN RICHARD S TR | Address on file | | | | |
| 6140057 | KLEIN ROBERT W ET AL | Address on file | | | | |
| 6144157 | KLEIN ROGER A TR & KLEIN KIM A TR | Address on file | | | | |
| 6134329 | KLEIN TERRY ETAL | Address on file | | | | |
| 7267771 | Klein, Angelina Marie | Address on file | | | | |
| 5006347 | Klein, Barbara | 5927 HIGHWAY 147, 91 Canyon Drive | Oroville | CA | 95966 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4973136 | Klein, Cameron Joseph | Address on file | | | | |
| 7313469 | Klein, Colby Gene | Address on file | | | | |
| 7256294 | Klein, Corey Jayden | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7256294 | Klein, Corey Jayden | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7256294 | Klein, Corey Jayden | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 7256294 | Klein, Corey Jayden | Paige N. Boldt, 2561 California Park Drive, Ste. 100 | Chico | CA | 95928 | |
| 4969927 | Klein, David | Address on file | | | | |
| 7240444 | Klein, Dee | Address on file | | | | |
| 5871881 | KLEIN, DON | Address on file | | | | |
| 5939269 | Klein, Emily | Address on file | | | | |
| 5871882 | Klein, Eric | Address on file | | | | |
| 4945210 | Klein, Erik | 1726 Don Ave | San Jose | CA | 95124 | |
| 7268663 | Klein, Gabrielle Grace | Address on file | | | | |
| 4982217 | Klein, Gail | Address on file | | | | |
| 7182643 | Klein, Gary | Address on file | | | | |
| 7182643 | Klein, Gary | Address on file | | | | |
| 6084841 | Klein, Greg | Address on file | | | | |
| 4962071 | Klein, Jacob Raymond | Address on file | | | | |
| 7317463 | Klein, Jennette Marie | Address on file | | | | |
| 7186828 | Klein, Jennifer | Address on file | | | | |
| 7186828 | Klein, Jennifer | Address on file | | | | |
| 7240674 | Klein, Jennifer | Address on file | | | | |
| 7240674 | Klein, Jennifer | Address on file | | | | |
| 7162803 | KLEIN, JENNIFER | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack, 10100 Santa Monica Blvd. | Los Angeles | CA | 90067 | |
| 7162803 | KLEIN, JENNIFER | Engstrom Lipscomb & Lack, Daniel G Whalen, 10100 Santa Monica Boulevard., Suite 1200 | Los Angeles | CA | 90067 | |
| 5010174 | Klein, Jennifer | Engstrom, Lipscomb & Lack A Professional Corporation, Alexandra J Newsom Esq, Brian J Heffernan, Esq, 10100 Santa Monica Boulevard, 12th Floor | Los Angeles | CA | 90067-4107 | |
| 7251290 | Klein, John | Address on file | | | | |
| 5871883 | KLEIN, JUANA | Address on file | | | | |
| 7982190 | Klein, Kelly | Address on file | | | | |
| 7982190 | Klein, Kelly | Address on file | | | | |
| 4968869 | Klein, Kerry | Address on file | | | | |
| 4924804 | KLEIN, MARLENE S | ACUPUNCTURE & HERB CENTER, 990 GROVE ST | HEALDSBURG | CA | 95448 | |
| 4963211 | Klein, Mathew James | Address on file | | | | |
| 4950460 | Klein, Nicholas | Address on file | | | | |
| 4926417 | KLEIN, OPHIR | 18 HOFFMAN AVE | SAN FRANCISCO | CA | 94114 | |
| 7308742 | Klein, Patricia Diane | Address on file | | | | |
| 7315572 | Klein, Raymond Martin | Address on file | | | | |
| 7315572 | Klein, Raymond Martin | Address on file | | | | |
| 7315572 | Klein, Raymond Martin | Address on file | | | | |
| 7315572 | Klein, Raymond Martin | Address on file | | | | |
| 7312470 | Klein, Raymond Martin | Address on file | | | | |
| 7312470 | Klein, Raymond Martin | Address on file | | | | |
| 7152121 | Klein, Richard L. and Pamela M. | Address on file | | | | |
| 4976035 | Klein, Robert | 3169 HIGHWAY 147, 4995 Grosvenor Circle | GraniteBay | CA | 95746 | |
| 4989243 | Klein, Robert | Address on file | | | | |
| 6101912 | Klein, Robert | Address on file | | | | |
| 7265715 | Klein, Sorel | Address on file | | | | |
| 4973625 | Klein, Stella J | Address on file | | | | |
| 7182645 | Klein, Terry | Address on file | | | | |
| 7182645 | Klein, Terry | Address on file | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 4986233 | Klein, Thomas | Address on file | | | | |
| 4994149 | Klein, Timothy | Address on file | | | | |
| 7248474 | Klein, Tyler Keaton | Address on file | | | | |
| 7248474 | Klein, Tyler Keaton | Address on file | | | | |
| 7248474 | Klein, Tyler Keaton | Address on file | | | | |
| 7248474 | Klein, Tyler Keaton | Address on file | | | | |
| 7189858 | Klein, Virginia May | Address on file | | | | |
| 7158952 | KLEIN, WILLIAM | Eric J Ratinoff, 401 WATT AVENUE | SACRAMENTO | CA | 95864 | |
| 7223844 | Kleinann, Horsd | Address on file | | | | |
| 4938403 | KLEINBERG, SCOTT | 392 MANCHESTER DR. | CAMPBELL | CA | 95008 | |
| 4944362 | Kleinecke, August | 150 Shelley Dr | Mill Valley | CA | 94941-1580 | |
| 4948851 | Kleiner, Bruce | Fox Law, APC, Dave Fox, Joanna Lee Fox, Courtney Vasquez, 125 W. Plaza Street, Suite 102 | Solana Beach | CA | 92075 | |
| 5007688 | Kleiner, Bruce | Sieglock Law, APC, Chrlstopher C Sieglock, Rachel Sieglock, Kristen Reano, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 7207016 | Kleiner, Bruce | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 4944731 | Kleiner, Lothar | P.O. Box 87 | Los Altos | CA | 94023-0087 | |
| 7160420 | KLEINERT, AUDRIE M. | Gerald Singleton, 450 A STREET, FIFTH FLOOR | SAN DIEGO | CA | 92101 | |
| 7160420 | KLEINERT, AUDRIE M. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET | SAN DIEGO | CA | 92101 | |
| 7321658 | Kleinert, Rex B. | Address on file | | | | |
| 7946000 | KLEINERTZ, STEVEN R | Address on file | | | | |
| 7941754 | KLEINFELDER GROUP INC | 4670 WILLOW RD STE 100 | PLEASANTON | CA | 94588 | |
| 6011026 | KLEINFELDER GROUP INC | 550 W C ST STE 1200 | SAN DIEGO | CA | 92101 | |
| 6084851 | KLEINFELDER GROUP INC KLEINFELDER INC | 550 W C ST STE 1200 | SAN DIEGO | CA | 92101 | |
| 6085025 | KLEINFELDER GROUP INC KLEINFELDER WEST INC | 4670 WILLOW RD STE 100 | PLEASANTON | CA | 94588 | |
| 6085026 | Kleinfelder Group, Inc. | 5015 Shoreham Place | San Diego | CA | 92122 | |
| 4923897 | KLEINFELDER INC | 550 W C ST STE 1200 | SAN DIEGO | CA | 92101 | |
| 6085027 | KLEINFELDER INC ED | 550 W C ST STE 1200 | SAN DIEGO | CA | 92101 | |
| 6084987 | KLEINFELDER, INC. | ATTN: LEGAL DEPARTMENT, 550 WEST C STREET, SUITE 1200 | SAN DIEGO | CA | 92101 | |
| 7904520 | Kleinfelder, Inc.(formerly known as Kleinfelder West, Inc.) | Kleinfelder, Inc., Attn: Legal Department, 550 West C Street, Suite 1200 | San Diego | CA | 92101 | |
| 6163169 | Kleinfelder, Inc.(formerly known as Kleinfelder West, Inc.) | Attn: Legal Department, 550 West C Street, Suite 1200 | San Diego | CA | 92101 | |
| 4979922 | Kleinfeldt, Glenda | Address on file | | | | |
| 6142442 | KLEINFELTER JOHN S ET AL & BROWN ANN MARIE | Address on file | | | | |
| 4975311 | KLEINHEINZ, PHIL | 1312 PENINSULA DR, 5029 Peach Blossom Lane | Oakdale | CA | 95361 | |
| 6079888 | KLEINHEINZ, PHIL | Address on file | | | | |
| 5871884 | KLEINHEINZ, PHILLIP | Address on file | | | | |
| 4990524 | Kleinhesselink, Darrel | Address on file | | | | |
| 6014024 | KLEINSCHMIDT ASSOCIATES | 141 MAIN ST | PITTSFIELD | ME | 04967 | |
| 6085062 | KLEINSCHMIDT ASSOCIATES, PAPC | 141 MAIN ST | PITTSFIELD | ME | 04967 | |
| 6133649 | KLEINSCHMIDT GARY P & EILEEN A TRUSTEES | Address on file | | | | |
| 4934282 | KLEINSCHMIDT, GARY | 17235 Shake Ridge Rd | Sutter Creek | CA | 95685 | |
| 4953321 | Kleinsmith, Brett | Address on file | | | | |
| 6085064 | Kleinsmith, Brett | Address on file | | | | |
| 5988364 | Kleis, Jeffery | Address on file | | | | |
| 4940475 | kleis, jeffrey | 8627 Ospital Rd | Valley Springs | CA | 95252 | |
| 7185696 | KLEISER, THADEAUS | Address on file | | | | |
| 7185696 | KLEISER, THADEAUS | Address on file | | | | |
| 7184059 | KLEISER, THADEAUSE | Address on file | | | | |
| 4978945 | Kleist, Dani Marie | Address on file | | | | |
| 4970117 | Klemann, Monica | Address on file | | | | |
| 5898161 | Klemann, Monica E. B. | Address on file | | | | |
| 7472035 | Klemenok, Ivan R. | Address on file | | | | |